Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432818 | REQUENA MERCADO, SONIA I. | Address on file | | | | | | | |
| 432819 | REQUENA MOJICA, VICTOR | Address on file | | | | | | | |
| 432820 | REQUENA RIVERA, IVONNE | Address on file | | | | | | | |
| 432821 | REQUENA RIVERA, JUAN | Address on file | | | | | | | |
| 432822 | REQUENA RIVERA,JUAN M. | Address on file | | | | | | | |
| 1422802 | REQUENA RODRÍGUEZ, ENID M. Y REQUENA ECHEVARRY, JORGE D. | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 PMB 202, | 201 AVE. ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1405 | |
| 432823 | REQUENA SANTIAGO, CYNTHIA | Address on file | | | | | | | |
| 432824 | Requena Santiago, Margarita | Address on file | | | | | | | |
| 432825 | REQUENA TORRES, KEYLA L. | Address on file | | | | | | | |
| 432826 | REQUENA VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 432827 | REQUENA VELEZ, DAVID | Address on file | | | | | | | |
| 837408 | Requena Velez, Waleska | Address on file | | | | | | | |
| 432828 | REQUENA VELEZ, WALESKA | Address on file | | | | | | | |
| 2098385 | Requena, Enid M. | Address on file | | | | | | | |
| 432829 | REQUIRE OF PUERTO RICO | 405 AVE ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969 | |
| 744621 | RER ENVIROMNENTAL ENGINEERING | COND TEIDE | 185 CALLE COSTA RICA APTO 804 | | | SAN JUAN | PR | 00917 | |
| 1945707 | Rercado Robles, Maria I | Address on file | | | | | | | |
| 744623 | RES COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 744622 | RES COMPUTER INC | PO BOX 38084 | | | | SAN JUAN | PR | 00937-0084 | |
| 432830 | RES LUIS MUNOZ RIVERA GUANICA | Address on file | | | | | | | |
| 744624 | RES MANUEL F ROSSY | PO BOX 718 | | | | SAN GERMAN | PR | 00683 | |
| 432831 | RES NUESTRA SEDORA DE FATIMA | Address on file | | | | | | | |
| 432832 | RES NUESTRA SENORA DE FATIMA | Address on file | | | | | | | |
| 744625 | RES PEDRO J ROSALY | 136 PEDRO J ROSALY | | | | PONCE | PR | 00717-0168 | |
| 744626 | RES PRO DES COMUNITARIO SJ INC | 201 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 744627 | RESEARCH EVALUATION AND DEVELPMENT | 100 GRAN BOULEVARD PASEOS SUITE 112 | MSC 408 | | | SAN JUAN | PR | 00926-5955 | |
| 744628 | RESCATE CIVIL DE LAS PIEDRAS | PO BOX 166 | | | | LAS PIEDRAS | PR | 00771 | |
| 432833 | RESCUE AMBULANCE SERVICES , INC. | P. O. BOX 4985 , SUITE 233 | | | | CAGUAS | PR | 00726-4985 | |
| 432834 | RESCUE PHONE INC | 2146 PRIEST BRIEDGE COURT | SUITTE 3 | | | CROFTON | MD | 21114 | |
| 432835 | RESCUES AMBULANCE SERVICE INC | PO BOX 79640 | | | | CAROLINA | PR | 00984 | |
| 744629 | RESEARCH & DEVELOPMENT GROUP OF PR | PO BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| 432836 | RESEARCH & EDUC. FOR PEOPLE AND BEYOND | ALTURAS PARQUE ESCORIAL APT.1104 | | | | CAROLINA | PR | 00987 | |
| 744630 | RESEARCH & MARKERTS | GUINNESS ENTERPRICE CENTRE | TAYLORS LANE | | | DUBLIN 8 | | 000000 | Ireland |
| 432837 | RESEARCH & STATISCAL CONSULTING INC | URB VILLA SONRIRE | 407 CALLE DALIAS | | | MAYAGUEZ | PR | 00682-7861 | |
| 744631 | RESEARCH ENTERPRISES INC | 32 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 744632 | RESEARCH FOUNDATION OF SUNY | UNIVERSITY OF BUFFALO | 439 BALDY HALL | | | BUFFALO | NY | 14260 | |
| 744633 | RESEARCH GRANTS GUIDES INC | PO BOX 1214 | | | | LOXAHATCHEE | FL | 33470 | |
| 849669 | RESEARCH IN MOTION CORP | 12432 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 744635 | RESEARCH INSTITUTE OF AMERICA | 117 E STEVENS AVE | | | | VALHALLA | NY | 10595 | |
| 744634 | RESEARCH INSTITUTE OF AMERICA | 31 SAINT JAMES AVE | | | | BOSTON | MA | 02116 | |
| 744636 | RESEARCH INSTITUTE OF AMERICA | PO BOX 4910 | | | | CHICAGO | IL | 60680 | |
| 744637 | RESEARCH INSTITUTE OF AMERICA | PO BOX 4966 | | | | CHICAGO | IL | 60680 | |
| 849670 | RESEARCH INSTITUTE OF AMERICA | RIA GROUP | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| 432838 | RESEARCH INSTITUTE OF AMERICA GROUP | PO BOX 6159 | | | | CAROL STEAM | IL | 60197-6159 | |
| 432839 | RESEARCH MEDICAL CENTER BROOKSIDE CAMPUS | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 849671 | RESEARCH SOLUTIONS GROUP | 1016 QUAIL GARDENS CT | | | | ENCINITAS | CA | 92024-2782 | |
| 744638 | RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | PO BOX 12194 | | | NORTH CAROLINA | NC | 27709 | |
| 432840 | Research Triangle Institute | RESEARCH TRIANGLE PARK | | | | NORTH CAROLINA | NC | 27709 | |
| 432842 | Reserch Foundation For Mental Hygiene | RIVERVIEW CENTER 150 BROADWAY SUITE 301 | | | | MENANDS | NY | 12204-0000 | |
| 432843 | RESERVA CENTRO COLON | 16 MARQUES DE LA ENSENADA | | | | MADRID | | 28004 | SPAIN |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432844 | RESERVE ACCOUNT | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| 432845 | RESERVE ACCOUNT ACCT NO. 29763901 | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| 432846 | RESIDENCIA ENVEJECIENTES LA EDAD DE ORO | JARD DEL CARIBE | 101 CALLE 2 | | | PONCE | PR | 00731 | |
| 432847 | RESIDENCIA NUESTRA SENORA DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 | |
| 744639 | RESIDENCIA NUESTRA SRA DEL CARMEN | 2250 AVE LAS AMERICAS STE 542 | | | | PONCE | PR | 00731-6382 | |
| 744640 | RESIDENCIAL PADRE NAZARIO | RES PADRE NAZARIO | EDIF 8 APT 59 | | | GUAYANILLA | PR | 00656 | |
| 744641 | RESIDENTE FERNANDO L GARCIA Y JARDINES | FERNADO L GARCIA | EDIF 8 APTO 104 | | | UTUADO | PR | 00641 | |
| 744642 | RESIDENTES DE VILLA MENA | 560 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 432848 | RESIDENTES PRO CALIDAD DE VIDA DE RAMEY | PO BOX 250400 | | | | AGUADILLA | PR | 00604 | |
| 744643 | RESIDENTES PRO DESARROLLO COM S J I | PO BOX 213665 | | | | SAN JUAN | PR | 00926 | |
| 744644 | RESIDENTES UNIDOS BARRIADA FIGUEROA | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 432849 | RESIDENTES UNIDOS TINTILLO INC | EXT VICTOR BRAEGGER | CALLE 8 G 60 | | | GUAYNABO | PR | 00966 | |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432851 | RESILIENT CONSULTING INC | PO BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| 744645 | RESILIENT FUTURES NETWORK | PO BOX 6319 | | | | LOUISVILLE | KY | 40206 | |
| 432852 | RESILIENT HEALTH CARE | 1216 FARMINGTON AVE | SUITE 303 | | | WEST HARTFORD | CT | 00610 | |
| 744646 | RESOLUTION LLC | 155 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 831612 | Resolution Video | 701 Kenmore Ave Ste 130 | | | | Fredericksbrg | VA | 22401-5751 | |
| 432853 | RESONANCIA PR/MEX | PO BOX 29034 | | | | SAN JUAN | PR | 00929-0034 | |
| 1259228 | RESONANCIA PR/MEX | Address on file | | | | | | | |
| 744648 | RESORT DEVELOPMEMT CONSULTANT | 330 W HEATHER DRIVE KEY BISCAYNE | | | | FLORIDA | FL | 33149 | |
| 744649 | RESORT HOME AT DORADO BEACH S E | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 432854 | RESORT TRANSPORTATION | P O BOX 37258 | | | | SAN JUAN | PR | 00937 | |
| 432855 | RESORT WEST | 4343N HWY 224 STE 203 | | | | PARK CITY | UT | 84098 | |
| 744651 | RESOURCE CONSULTANTS INC | PO BOX 293028 | | | | NASHVILLE | TN | 37229 | |
| 744650 | RESOURCE CONSULTANTS INC | PO BOX 305172 | | | | NASHVILLE | TN | 37230-5172 | |
| 432856 | RESOURCE LIFE INSURANCE COMPANY | 175 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 744652 | RESOURCE NETWORK INTERNACIONAL | 4834 1/2 16TH STREET N W | | | | WASHINGTON DC | WA | 20011-4333 | |
| 432857 | RESOURCE REAL ESTATE INNOV OFFICE REINT | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 432858 | RESOURCE REAL ESTATE OPPORTUNITY REIT IN | 4141 PARKLAKE AVE STE 300 | | | | RALEIGH | NC | 27612-2350 | |
| 744653 | RESOURCE TECHNOLOGY CORP | P O BOX 1346 | | | | LARAMIE | WY | 82073 | |
| 432859 | RESOURCES CORPORATION | ASSMCA PO BOX 707087 | | | | BAYAMON | PR | 00960-0000 | |
| 744654 | RESOURCES INC / IRENE GNEMI MELENDEZ | PO BOX 10115 | | | | SAN JUAN | PR | 00922-0115 | |
| 744656 | RESOURCES RECYCLING | APARTADO A | | | | AGUIRRE | PR | 00704 | |
| 744657 | RESOURCES RECYCLING | P O BOX 140 | | | | AGUIRRE | PR | 00704 | |
| 744655 | RESOURCES RECYCLING | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 744658 | RESP LOGIA DISCIPULOS DE HIRAM 104 | 159 CALLE JAMES BOND | | | | SAN JUAN | PR | 00928 | |
| 432860 | RESP LOGIA ESTRELLA DE RIO GRANDE #75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| 432861 | RESP LOGIA LUZ DEL GUAYANES #11057 INC | BO QUEBRADA CEIBA FRANTE | URB ALTURAS 1 | | | PENUELAS | PR | 00624 | |
| 744659 | RESP LOGIA SENDA DEL BIEN O JUAN FIGUER | HC 2 BOX 14166 | | | | CAROLINA | PR | 00985 | |
| 744660 | RESP. LOGIA ESTRELLA 75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| 432862 | RESPALDO PSICO-SOCIAL PUERTO RICO | # 6 CERVANTES | | | | SAN JUAN | PR | 00907 | |
| 744661 | RESPETABLE LOGIA AMERICA 77 | BOX 8385 | | | | SAN JUAN | PR | 00910 | |
| 432863 | RESPETABLE LOGIA BENJAMIN FRANKLYN | P O BOX 452 | | | | GUANICA | PR | 00653-0452 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744662 | RESPETABLE LOGIA CABALLEROS DE CARIDAD | BOX 152 | | | | CAROLINA | PR | 00986 | |
| 432864 | RESPETO OLLARVIA, ANTONIO | Address on file | | | | | | | |
| 432865 | RESPIRATORY LEASING CORP | Address on file | | | | | | | |
| 432866 | RESPIRATORY THERAPY MANGEMENT TESTING | URB EL CEREZAL | 1676 CALLE INDO | | | SAN JUAN | PR | 00926-3032 | |
| 432867 | RESPIRO DE P R INC | PMB 165 P O BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 744663 | RESPONSE EQUIPMENT CO | 1308 CONTINENTAL DRIVE STE A | | | | ABINGDON | MD | 21009 | |
| 432868 | RESPOSTERIA HELECHAL / RAFAEL BERRIOS | P O BOX 722 | | | | BARRANQUITAS | PR | 00794 | |
| 744664 | RESS INC. | 1018 AVE ASHFORD STE 214 | | CONDADO | | SAN JUAN | PR | 00907 | |
| 432869 | RESSI BURGOS MICHAEL | Address on file | | | | | | | |
| 432870 | RESSI BURGOS, MICHAEL | Address on file | | | | | | | |
| 849672 | REST & BAR LA SOMBRA | 129 AVE LAURO PIÑERO | | | | CEIBA | PR | 00735-3149 | |
| 849673 | REST & CATERING LYRACHEZ | A-4 GUAYAMA TOWN HOUSES | | | | GUAYAMA | PR | 00784 | |
| 744665 | REST & PIZZERIA LUIS & ROSA | 33 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 744666 | REST BALALAIKA 4 | HC 01 BOX 3297 | | | | COROZAL | PR | 00783 | |
| 744667 | REST BRISAS DEL MAR | URB VISTA MAR | 32 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| 1536782 | REST BURGER KING | PO BOX 36999 | | | | SAN JUAN | PR | 00936-6999 | |
| 744669 | REST CASA MARIA PRONITA INC | MANSIONES REAL | 15 CASTILLA | | | COTO LAUREL | PR | 00780 | |
| 744670 | REST CHECKERS | MIRAMAR PLAZA OFIC 308 | | | | SAN JUAN | PR | 00907 | |
| 744671 | REST COCOTITOS PLACA | PLAYA DE GUAYANILLA | 33 CALLE SAN PEDRO DE MACORI | | | GUAYANILLA | PR | 00656 | |
| 744672 | REST E CATERING LYRACHEZ | GUAYAMA TOWN HOUSE APT A 4 | | | | GUAYAMA | PR | 00784 | |
| 744673 | REST EL BOHIO | HC 2 BOX 7126 | | | | CIALES | PR | 00638 | |
| 744674 | REST EL BUEN SABOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744675 | REST EL CANARIO | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 744676 | REST EL CONTRABANDO | APARTADO 532 | | | | SAN ANTONIO | PR | 00690 | |
| 744677 | REST EL CRIOLLO | EXPRESO MARTINEZ NADAL MARGINAL | URB MU¨OZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 744679 | REST EL FAROL | 411 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00090140 | |
| 744678 | REST EL FAROL | PO BOX 902-3040 | | | | SAN JUAN | PR | 00902-3040 | |
| 744680 | REST EL FOGON 2 | JARDINES DE VEGA BAJA | S 2 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 744681 | REST EL FOGON DE ABUELA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 849674 | REST EL FOGON DE VICTOR | DUFRESNE ESQ. MANSFERRER | BERRIOS 56 | | | HUMACAO | PR | 00791 | |
| 744682 | REST EL FRANCO & CIA INC. | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| 744683 | REST EL GUAYACAN | PRADERA DEL SUR | 325 CALLE CAOBA | | | SANTA ISABEL | PR | 00757 | |
| 744684 | REST EL MARINO | BOX 85 A | | | | GUANICA | PR | 00653 | |
| 744685 | REST EL NATIVO | URB SANTA ELENA | F 4 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 744686 | REST EL PUERTO | CARRETERA 7710 FINAL | BO POZUELO | | | GUAYAMA | PR | 00784 | |
| 849675 | REST EL SIGLO XX INC | 355 FORTALEZA | | | | SAN JUAN | PR | 00904 | |
| 744687 | REST FAMILY PLACES | BO SANTANA | CARR 2 KM 68 0 | | | ARECIBO | PR | 00612 | |
| 744688 | REST HISTORICO PUENTE BLANCO | BOX 68 | | | | QUEBRADILLAS | PR | 00678 | |
| 744689 | REST JARAMA STEAK HOUSE | A 1 GUANAJIBO SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680-5462 | |
| 744690 | REST KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| 744691 | REST LA BODEGA | CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 744692 | REST LA CASEROLA CATERING | 1050 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 744693 | REST LA CASONA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 744694 | REST LA GUITARRA | 34 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 744695 | REST LA LINDA/DAVID CUEVAS VEGAS | 34 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 849676 | REST LA LOMITA DE BELEN | HC 02 BOX 7478 | | | | UTUADO | PR | 00641 | |
| 432871 | REST LA NUEVA PACHANGA I & II | BO MONTELLANO | CARR 173 KM 1 7 | | | CIDRA | PR | 00739 | |
| 432872 | REST LA NUEVA PACHANGA I & II | RR 2 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 744696 | REST LA OVEJA INC | BO ALGARROBO | CARR 2 KM 41 5 | | | VEGA BAJA | PR | 00694 | |
| 744697 | REST LA TERRAZA DE CAMPO ALEGRE | 62 BO ROSA | | | | MANATI | PR | 00674 | |
| 744698 | REST LOS CHORRITOS | HC 01 7672 | | | | CANOVANAS | PR | 00729 | |
| 849677 | REST LOS DOS MANGOES | BOX 4213 | | | | CIDRA | PR | 00739 | |
| 744699 | REST LOS NABORIOS | HC 83 BOX 8175 | | | | VEGA ALTA | PR | 00692-9728 | |
| 744700 | REST MESON HOLLYWOOD INC | BMS 159 | P O BOX 607061 | | | BAYAMON | PR | 00960-7061 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744701 | REST OLAN | HC 02 BOX 7010 | | | | UTUADO | PR | 00641 | |
| 744702 | REST PAPOLIN | PO BOX 598 | | | | ADJUNTAS | PR | 00601 | |
| 744703 | REST PUERTAS AL SOL | BO PLAYA | A 44 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 432873 | REST RICHARDS CAFE | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 849678 | REST ROOM SERVICES | PO BOX 360546 | | | | SAN JUAN | PR | 00936-0546 | |
| 849679 | REST. EL RINCON CRIOLLO | PO BOX 1156 | | | | CAROLINA | PR | 00986 | |
| 432874 | RESTAURA CONTRACTORS | PO BOX 79335 | | | | CAROLINA | PR | 00984 | |
| 432875 | RESTAURACION CULTURAL FOLCKLORICA INC | HYDE PARK | 272 CALLE PINTA | | | SAN JUAN | PR | 00918 | |
| 849680 | RESTAURACION GARCIA Y/O JOSE RAMON GARCIA | URB FLORAL PARK | 55 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4427 | |
| 432876 | RESTAURACIONES AUTOMOTRIZ | URB EL PARAISO | CALLE PARANA 62 | | | SAN JUAN | PR | 00926-0000 | |
| 744704 | RESTAURACIONES AUTOMOTRIZ INC | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 744705 | RESTAURACIONES AUTOMOTRIZ INC | PO BOX 3914 | | | | GUAYNABO | PR | 00970-3914 | |
| 432877 | RESTAURACIONES BUILD MORE INC | 352 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 744706 | RESTAURACIONES LISTE | BOX 720 | | | | TOA ALTA | PR | 00954 | |
| 770805 | RESTAURACIONES LISTE, INC. | 1250 SAN JOSE BLDG. SUITE 1010 PONCE DE LEON | | | | SAN JUAN | PR | 00907-0000 | |
| 744707 | RESTAURAN Y CENTRO RECREATIVO INABON | HC 6 BOX 4330 | | | | COTTO LAUREL | PR | 00780 | |
| 432878 | RESTAURANT ADMINISTRATORS INC | 35 CALLE JUAN C BORBON STE 67 PMB 326 | | | | GUAYNABO | PR | 00969-5375 | |
| 744708 | RESTAURANT AJILI MOJILI | 1052 ASHFORD CONDADO | | | | SAN JUAN | PR | 00919 | |
| 744709 | RESTAURANT ANGEL CLASS | HC 1 BOX 3362 | | | | BARCELONETA | PR | 00617 | |
| 744710 | RESTAURANT BONAZA | 1 CRISTOBAL COLON | | | | UTUADO | PR | 00641 | |
| 744711 | RESTAURANT BUEN PROVECHO | 65 INFANTERIA CALLE 90 SUR | | | | LAJAS | PR | 00667 | |
| 744712 | RESTAURANT CARIBE | CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 744713 | RESTAURANT CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 744714 | RESTAURANT CASA MIA | COLEGIO DE ABOGADOS | 808 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| 432879 | RESTAURANT CASA MIA | HC-01 BOX 6009 | | | | AGUAS BUENAS | PR | 00703 | |
| 432880 | RESTAURANT CASTELLANOS | 112 CALLE DOMENECH | | | | SAN JUAN | PR | 00921 | |
| 744715 | RESTAURANT COSTA BRAVA BAR & GRILL | CARR 7710 KM 3 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 744716 | RESTAURANT DEL COLEGIO | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 744717 | RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 744718 | RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 744719 | RESTAURANT DON TELLO INC | 180 CALLE DOS HERMANOS PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 744720 | RESTAURANT DOREDMAR | BO JUAN MARTIN | BOX 394 | | | YABUCOA | PR | 00767 | |
| 744722 | RESTAURANT EL ANCLA | 805 AVE HOSTOS | | | | PONCE | PR | 00716-1108 | |
| 849682 | RESTAURANT EL ANCLA | 9 AVE HOSTOS FINAL | | | | PONCE | PR | 00731 | |
| 744723 | RESTAURANT EL CAOBO | BO CLARK CALLE LUIS MUNOZ MARIN | | | | CULEBRA | PR | 00775 | |
| 744724 | RESTAURANT EL COROZAL | SANTA ROSA | 11-22 CARRETERA 174 | | | BAYAMON | PR | 00959 | |
| 744721 | RESTAURANT EL ESTORIAL - JOSE CHARANA | BOX 100 | | | | MAYAGUEZ | PR | 00681 | |
| 744725 | RESTAURANT EL FARO | HC 2 BOX 6520 | | | | UTUADO | PR | 00641 | |
| 432881 | RESTAURANT EL FOGON | CARR 368 BUZON 519 LA PLAMITA | | | | YAUCO | PR | 00698 | |
| 744726 | RESTAURANT EL JUDICIAL | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 432882 | RESTAURANT EL LADRILLO | 334 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 432883 | RESTAURANT EL TENEDOR | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |
| 432884 | RESTAURANT ENVIROMENTAL TECHNOLOGIES INC | PO BOX 8296 | | | | SAN JUAN | PR | 00910-0296 | |
| 432885 | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | P.O. BOX 801322 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 432886 | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| 744727 | RESTAURANT FEDERS | PO BOX 470 | | | | VEGA BAJA | PR | 00693 | |
| 744728 | RESTAURANT GENESIS | URB SAN ANTONIO | J 2 CALLE 12 | | | PONCE | PR | 00731 | |
| 744729 | RESTAURANT JARAMBE | LAGUNA GARDEN | EDIF IV | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1759 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744730 | RESTAURANT KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| 744732 | RESTAURANT LA ESMERALDA | P O BOX 911 | | | | PATILLAS | PR | 00723 | |
| 744731 | RESTAURANT LA ESMERALDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744733 | RESTAURANT LA SOMBRILLA | EDIFICIO EL CENTRO 2 LOCAL 21 | | | | SAN JUAN | PR | 00918 | |
| 849683 | RESTAURANT LA TERRAZA | BO MATERNILLO | CALLE MONSERRATE | | | PUERTO REAL | PR | 00740 | |
| 744734 | RESTAURANT LA ZARAGOSA | URB LEVITOWN | 1431 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 744735 | RESTAURANT LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 744736 | RESTAURANT LOS JIMENEZ | HC 03 BOX 11045 | | | | CAMUY | PR | 00627-9717 | |
| 849684 | RESTAURANT METROPOL | LOIZA STREET STATION | PO BOX 6215 | | | SAN JUAN | PR | 00914 | |
| 432887 | RESTAURANT METROPOL | PO BOX 6215 | LOIZA STREET STATION | | | SANTURCE | PR | 00914-6215 | |
| 744737 | RESTAURANT MI CASA/PINOCHO MODA INFANTIL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744738 | RESTAURANT MONICA | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 744739 | RESTAURANT OLAN / WENDY OLAN | P O BOX 2278 | | | | UTUADO | PR | 00641 | |
| 744740 | RESTAURANT ONIX | VILLA CAROLINA | 27-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 744741 | RESTAURANT PAGAN | 12 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 744742 | RESTAURANT PARADISE | BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 744743 | RESTAURANT PARADISE | PO BOX 2018 | | | | GUAYAMA | PR | 00785 | |
| 849681 | RESTAURANT RINCON FAMILIAR | PO BOX 8 | | | | AIBONITO | PR | 00705 | |
| 744744 | RESTAURANT SEVILLA | PO BOX 692 | | | | GURABO | PR | 00778 | |
| 744745 | RESTAURANT SOTO | HC 1 BOX 5070 | | | | GUAYANILLA | PR | 00656 | |
| 744746 | RESTAURANT SUBWAY/MAVANA CORP | TORRIMAR | M 26 RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 744747 | RESTAURANT TANAIRI | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| 849685 | RESTAURANT TROPICAL | BORINQUEN TOWER I | LOCAL 17 | | | SAN JUAN | PR | 00920 | |
| 744748 | RESTAURANT TROPICAL CONDADO | Address on file | | | | | | | |
| 744749 | RESTAURANT VINO Y CANDELA INC | PO BOX 142 | | | | GUAYNABO | PR | 00785 | |
| 744750 | RESTAURANT Y CAFETERIA EL POLVORIN | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 744751 | RESTAURANT Y PANADERIA DON ANTONIO | CARR 1 KM 59 8 | | | | CAYEY | PR | 00736 | |
| 744752 | RESTAURANT Y PESCADERIA PUERTO ANDIN | HC 1 BOX 70166 | | | | SAN JUAN | PR | 00772 | |
| 744753 | RESTAURANT ZAMARAS | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 744754 | RESTAURANTE AJILI MOJILI | 1052 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 849686 | RESTAURANTE ANTONIO | 1406 AVE. MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 432888 | RESTAURANTE AQUARIUM SEAFOOD INC | 15 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 744756 | RESTAURANTE AURORITAS | PUERTO NUEVO | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 744757 | RESTAURANTE BARRACHINA INC | P O BOX 9021492 | | | | SAN JUAN | PR | 00902-7650 | |
| 432889 | RESTAURANTE BARRILITOS INC | P O BOX 576 | | | | AGUADA | PR | 00602 | |
| 744758 | RESTAURANTE CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 432890 | RESTAURANTE CASA DE ESPANA | PO BOX 9021066 | | | | SAN JUAN | PR | 00902 | |
| 744759 | RESTAURANTE CASA MIA | PO BOX 9023660 | | | | SAN JUAN | PR | 00907 | |
| 744760 | RESTAURANTE COME CALIENTE | MC 01 BOX 5109 | | | | AROYO | PR | 00714 | |
| 849687 | RESTAURANTE DELICIAS CRIOLLAS | HC 12 BOX 5622 | | | | HUMACAO | PR | 00791-9802 | |
| 744761 | RESTAURANTE DO&A FELA | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 | |
| 744762 | RESTAURANTE DON JOSE | HC 2 BOX 15746 | | | | AGUAS BUENAS | PR | 00703 | |
| 744763 | RESTAURANTE DON JOSE | PO BOX 1482 | | | | CIDRA | PR | 00739 | |
| 744764 | RESTAURANTE DON JUAN | 1005 AVE PONCE DE LEON PDA 15 | | | | SAN JUAN | PR | 00906 | |
| 744765 | RESTAURANTE DON JUAN | 1005 PONCE DE LEON PDA15 | | | | SAN JUAN | PR | 00907 | |
| 744766 | RESTAURANTE EL BATEY | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |
| 744767 | RESTAURANTE EL BATEY DE AGUIRRE | PO BOX 467 | | | | SALINAS | PR | 00751 | |
| 849688 | RESTAURANTE EL BOHIO | BO CORDILLERA | HC 2 BOX 7126 | | | CIALES | PR | 00638-9707 | |
| 744768 | RESTAURANTE EL CARIBE | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 744769 | RESTAURANTE EL JIBARITO | P O BOX 608 | | | | CIDRA | PR | 00739 | |
| 744770 | RESTAURANTE EL MESON DE JORGE | PMB 29 | BOX 6400 | | | CAYEY | PR | 0073729 | |
| 432891 | RESTAURANTE EL METROPOL | LOIZA STREET STATION | PO BOX 6215 | | | SAN JUAN | PR | 00914-6215 | |
| 744771 | RESTAURANTE EL ORIGINAL | EL COMANDANTE | 1200 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00929 | |
| 744772 | RESTAURANTE EL PARAISO | P O BOX 472 | | | | CAGUAS | PR | 00726 | |
| 432892 | RESTAURANTE EL PATIO | 340-1 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432893 | RESTAURANTE EL TIGRE | HC 3 BOX 12246 | | | | COROZAL | PR | 00783 | |
| 849689 | RESTAURANTE ELMO | 22 CALLE RETIRO ESQ PALMA | | | | GUAYAMA | PR | 00784 | |
| 744773 | RESTAURANTE FELIX | PBM 351 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 432894 | RESTAURANTE HACIENDA EL BOSQUE | COLLEGE HGTS | B 4 CALLE 2 | | | GURABO | PR | 00777 | |
| 744774 | RESTAURANTE ITALIANO VIGNETO | 26 CARR 833 | APTO 923 | | | GUAYNABO | PR | 00791-2012 | |
| 744775 | RESTAURANTE LA BARCA | A 57 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 744776 | RESTAURANTE LA BORINCANA | 1401 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 744755 | RESTAURANTE LA CONCHA | ENSENADA | BOX 313 | | | GUANICA | PR | 00647 | |
| 744777 | RESTAURANTE LA LLAVE DEL MAR | PO BOX 211 | | | | GUAYAMA | PR | 00714 | |
| 771230 | RESTAURANTE LA NUEVA PACHANGA | BO CANABONCITO | CARR 172 KM 6 8 | | | CAGUAS | PR | 00726 | |
| 432896 | RESTAURANTE LA NUEVA PACHANGA | RR 02 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 744778 | RESTAURANTE LAS CUCHARAS SEA FOOD | PO BOX 8306 | | | | PONCE | PR | 00732-8306 | |
| 744779 | RESTAURANTE LOS BALCONES SEA FOOD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744780 | RESTAURANTE LUCY | ALT DE VILLA FONTANA | LM6 PARQUE DE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| 744781 | RESTAURANTE MARTINS BBQ | PMB 1022135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 849690 | RESTAURANTE MEDITERRANEO | HC 02 BOX 115114 | | | | HUMACAO | PR | 00791 | |
| 744782 | RESTAURANTE NUESTRA COCINA | URB SAN SALVADOR | B 5 MARGINAL | | | MANATI | PR | 00654 | |
| 744783 | RESTAURANTE OLAIAS | P O BOX 266 | | | | SANTA ISABEL | PR | 00757 | |
| 744784 | RESTAURANTE OLAN | HC 2 BOX 7010 | | | | UTUADO | PR | 00641 | |
| 849691 | RESTAURANTE OLAN | PO BOX 2278 | | | | UTUADO | PR | 00641 | |
| 849692 | RESTAURANTE ONIX | 27-7 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00985 | |
| 744785 | RESTAURANTE PUERTA AL SOL | P O BOX 937 | | | | SALINAS | PR | 00751 | |
| 744786 | RESTAURANTE SABOREO | HC 01 BOX 8596 | | | | AGUAS BUENAS | PR | 00703 | |
| 744787 | RESTAURANTE SANGRIA & FONDUE | HC 20 BOX 26015 | | | | SAN LORENZO | PR | 00754 | |
| 744788 | RESTAURANTE SEVILLA | BOX 692 | | | | GURABO | PR | 00778 | |
| 744789 | RESTAURANTE SUARITO | P O BOX 604 | | | | GUAYAMA | PR | 00785 | |
| 744790 | RESTAURANTE TIO DANNY | VIEJO SAN JUAN | 313 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 432897 | RESTAURANTE TOPACIO | BO PUEBLO NUEVO | | | | VIEQUEZ | PR | 00765 | |
| 744791 | RESTAURANTE UNO INC | 56 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 744792 | RESTAURANTE VILLA DEL CARMEN | HC 2 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| 849693 | RESTAURANTE VINO Y CANDELA | PO BOX 142 | | | | GUAYAMA | PR | 00785 | |
| 432898 | RESTAURANTE Y TERRAZA VISTA VERDE | PO BOX 530 | | | | MOCA | PR | 00676 | |
| 432899 | RESTAURANTS BY CHEF ALEX | PMB 213 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 744793 | RESTAURANTS CRIOLLOS | P O BOX 774 | | | | LARES | PR | 00669 | |
| 432900 | RESTITUTO CRESPO CRESPO | CONDOMINIO LOS ROBLES APT. 507-B | | | | SAN JUAN | PR | 00927 | |
| 744794 | RESTITUTO FDZ.PLA ENTERPRISES | PO BOX 950 | | | | SAN JUAN | PR | 00902 | |
| 744795 | RESTITUTO HERNANDEZ BOSQUES | BOX 1463 | | | | MOCA | PR | 00676 | |
| 432902 | RESTITUTO MARTINEZ MONTALVO | Address on file | | | | | | | |
| 432903 | RESTITUTO MARTINEZ VELEZ | Address on file | | | | | | | |
| 744796 | RESTITUTO ROSARIO MALDONADO | P O BOX 326 | | | | MANATI | PR | 00674 | |
| 813145 | RESTITUYO GIL, EMILIANO | Address on file | | | | | | | |
| 432904 | RESTITUYO ROSARIO, ALEIKA | Address on file | | | | | | | |
| 432906 | RESTO ABREU, JOSE | Address on file | | | | | | | |
| 432907 | RESTO ACEVEDO, EVINELLY | Address on file | | | | | | | |
| 432908 | RESTO ACEVEDO, SARID | Address on file | | | | | | | |
| 432909 | Resto Adorno, Angel G | Address on file | | | | | | | |
| 432910 | RESTO ADORNO, DAMARIS | Address on file | | | | | | | |
| 432911 | RESTO ADORNO, DAVID | Address on file | | | | | | | |
| 432912 | RESTO ADORNO, DELIA | Address on file | | | | | | | |
| 432914 | RESTO ADORNO, DELIRIS | Address on file | | | | | | | |
| 432915 | RESTO ADORNO, DIANA | Address on file | | | | | | | |
| 813146 | RESTO ADORNO, EYMY | Address on file | | | | | | | |
| 432916 | RESTO ADORNO, EYMY L | Address on file | | | | | | | |
| 432917 | RESTO ADORNO, JORGE | Address on file | | | | | | | |
| 432918 | RESTO ADORNO, RAMON | Address on file | | | | | | | |
| 432919 | RESTO AGOSTO, ELIZA | Address on file | | | | | | | |
| 432920 | RESTO AGOSTO, ENRIQUE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432921 | RESTO ALLENDE, LUIS | Address on file | | | | | | | |
| 1800673 | Resto Alturet, Brayan | Address on file | | | | | | | |
| 432922 | RESTO ALVAREZ, ANDRES | Address on file | | | | | | | |
| 432923 | RESTO ALVAREZ, LYDIA | Address on file | | | | | | | |
| 432924 | RESTO APONTE, MARTHA | Address on file | | | | | | | |
| 432925 | RESTO APONTE, MARTHA | Address on file | | | | | | | |
| 432926 | RESTO ARANDA, JOANDIEL | Address on file | | | | | | | |
| 432927 | RESTO AROCHO, MARIA | Address on file | | | | | | | |
| 432928 | RESTO ARROYO, CARMEN | Address on file | | | | | | | |
| 813147 | RESTO ARROYO, CARMEN E | Address on file | | | | | | | |
| 432929 | RESTO ARROYO, MARLIENE | Address on file | | | | | | | |
| 813148 | RESTO AYALA, LAUARA E | Address on file | | | | | | | |
| 432930 | Resto Baez, Mildred | Address on file | | | | | | | |
| 432931 | RESTO BAEZ, MOISES | Address on file | | | | | | | |
| 432932 | RESTO BAEZ, YOSABETH | Address on file | | | | | | | |
| 432933 | RESTO BAEZ, ZABDIEL | Address on file | | | | | | | |
| 432934 | RESTO BALINAS, PAOLA | Address on file | | | | | | | |
| 432935 | RESTO BARBOSA, ALBERTO | Address on file | | | | | | | |
| 432936 | RESTO BATALLA, MARIA J. | Address on file | | | | | | | |
| 2044024 | Resto Bermudez, Evelyn | Address on file | | | | | | | |
| 432937 | RESTO BETANCOURT, ZOELLY | Address on file | | | | | | | |
| 432938 | RESTO BONILLA, TASHIANY | Address on file | | | | | | | |
| 432939 | RESTO BURGOS, ZAIDA | Address on file | | | | | | | |
| 432940 | RESTO CABRERA, ELIZABETH | Address on file | | | | | | | |
| 432941 | RESTO CABRERA, MODESTO | Address on file | | | | | | | |
| 432942 | RESTO CACERES, LYMARIS | Address on file | | | | | | | |
| 813149 | RESTO CACERES, LYMARIS | Address on file | | | | | | | |
| 432943 | RESTO CACERES, SHEILA | Address on file | | | | | | | |
| 432944 | RESTO CALDERON, LUIS O | Address on file | | | | | | | |
| 432945 | RESTO CAMACHO, AIXA M | Address on file | | | | | | | |
| 813150 | RESTO CAMACHO, AIXA M | Address on file | | | | | | | |
| 432946 | RESTO CAMACHO, CARMEN R | Address on file | | | | | | | |
| 2157967 | Resto Camacho, Carmen Rosa | Address on file | | | | | | | |
| 432947 | RESTO CAMACHO, WANDA I | Address on file | | | | | | | |
| 432948 | RESTO CARRASQUILLO, HERIBERTO | Address on file | | | | | | | |
| 432949 | RESTO CARRERO, ANAIS | Address on file | | | | | | | |
| 432950 | RESTO CARRILLO, ARLEEN | Address on file | | | | | | | |
| 432951 | RESTO CARRILLO, JANIL | Address on file | | | | | | | |
| 813151 | RESTO CASTILLO, JENNIFER | Address on file | | | | | | | |
| 432952 | RESTO CASTRO, MARGARITA | Address on file | | | | | | | |
| 432953 | RESTO CASTRO, MARIA S | Address on file | | | | | | | |
| 432954 | RESTO CELIS, JOSE | Address on file | | | | | | | |
| 813152 | RESTO CINTRON, HECTOR F | Address on file | | | | | | | |
| 432955 | RESTO CLAUDIO, MARIA | Address on file | | | | | | | |
| 432956 | RESTO CLEANING SERVICES CORP | 16 SAN VICENTE MALL | | | | GUAYAMA | PR | 00784 | |
| 432957 | RESTO COLON, ANGELICA | Address on file | | | | | | | |
| 432958 | RESTO COLON, CARMEN E | Address on file | | | | | | | |
| 432959 | RESTO COLON, DAMARYS | Address on file | | | | | | | |
| 432961 | RESTO COLON, EVELYN | Address on file | | | | | | | |
| 432962 | RESTO COLON, EVELYN | Address on file | | | | | | | |
| 432960 | RESTO COLON, EVELYN | Address on file | | | | | | | |
| 432963 | RESTO COLON, HAYDEE | Address on file | | | | | | | |
| 432964 | Resto Colon, Jacqueline | Address on file | | | | | | | |
| 432965 | RESTO COLON, MAGDA I | Address on file | | | | | | | |
| 813153 | RESTO COLON, MAGDA I | Address on file | | | | | | | |
| 432966 | RESTO COLON, MONICA | Address on file | | | | | | | |
| 432967 | RESTO COLON, YESENIA | Address on file | | | | | | | |
| 432968 | RESTO COLON, YESENIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1762 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813154 | RESTO CORREA, MADELYN | Address on file | | | | | | | |
| 432969 | RESTO CORTES, CRIMILDA | Address on file | | | | | | | |
| 1578351 | Resto Cortijo, Victoria | Address on file | | | | | | | |
| 432970 | RESTO COSME, ISA D | Address on file | | | | | | | |
| 1954957 | Resto Cosme, Isa D. | Address on file | | | | | | | |
| 432971 | RESTO COSME, NILDA | Address on file | | | | | | | |
| 432972 | RESTO COSME, WILFREDO | Address on file | | | | | | | |
| 432973 | RESTO COTTO, EDUARDO | Address on file | | | | | | | |
| 432974 | RESTO COTTO, JAILYN | Address on file | | | | | | | |
| 432975 | RESTO CRESPO, LINNETTE | Address on file | | | | | | | |
| 2042387 | Resto Cruz , Evelyn | Address on file | | | | | | | |
| 432976 | Resto Cruz, David | Address on file | | | | | | | |
| 432977 | RESTO CRUZ, DIEGO | Address on file | | | | | | | |
| 432978 | RESTO CRUZ, EDNA D | Address on file | | | | | | | |
| 432979 | RESTO CRUZ, EVELYN | Address on file | | | | | | | |
| 432980 | RESTO CRUZ, FELICITA | Address on file | | | | | | | |
| 432981 | RESTO CRUZ, HECTOR | Address on file | | | | | | | |
| 432982 | RESTO CRUZ, JESSICA | Address on file | | | | | | | |
| 813156 | RESTO CRUZ, JESSICA | Address on file | | | | | | | |
| 432983 | RESTO CRUZ, JESUS | Address on file | | | | | | | |
| 432984 | RESTO CRUZ, MARTIN T. | Address on file | | | | | | | |
| 432985 | RESTO CRUZ, MARY | Address on file | | | | | | | |
| 432986 | RESTO CRUZ, MYRNA L | Address on file | | | | | | | |
| 432987 | RESTO CRUZ, NATANAEL | Address on file | | | | | | | |
| 432988 | RESTO CRUZ, NATANAEL | Address on file | | | | | | | |
| 432989 | RESTO CRUZ, VANESSA | Address on file | | | | | | | |
| 432990 | RESTO CRUZ, WANDA | Address on file | | | | | | | |
| 2099058 | Resto Cruz, Wanda I | Address on file | | | | | | | |
| 432991 | RESTO CUADRADO, GLADYS | Address on file | | | | | | | |
| 432992 | RESTO CUADRADO, GLADYS | Address on file | | | | | | | |
| 432993 | RESTO CUADRADO, GLADYS O. | Address on file | | | | | | | |
| 432994 | RESTO CUADRADO, XIOMARA | Address on file | | | | | | | |
| 432995 | RESTO CUEBAS, ROBERTO | Address on file | | | | | | | |
| 432996 | RESTO DAVILA, CARELIS | Address on file | | | | | | | |
| 432997 | RESTO DAVILA, CARMEN M | Address on file | | | | | | | |
| 432998 | RESTO DAVILA, DIONISIO | Address on file | | | | | | | |
| 432999 | RESTO DAVILA, JESUS | Address on file | | | | | | | |
| 1630295 | Resto de Jesus, Brunilda | Address on file | | | | | | | |
| 1904790 | Resto de Jesus, Brunilda | Address on file | | | | | | | |
| 433000 | RESTO DE JESUS, BRUNILDA | Address on file | | | | | | | |
| 1904790 | Resto de Jesus, Brunilda | Address on file | | | | | | | |
| 433001 | RESTO DE JESUS, DORIS | Address on file | | | | | | | |
| 433002 | RESTO DE JESUS, LIBERTAD | Address on file | | | | | | | |
| 433003 | RESTO DE JESUS, LUIS | Address on file | | | | | | | |
| 433004 | RESTO DE JESUS, LUZ A | Address on file | | | | | | | |
| 1851512 | Resto De Jesus, Luz Arda | Address on file | | | | | | | |
| 813158 | RESTO DE JESUS, MYRIAM I | Address on file | | | | | | | |
| 433005 | RESTO DE JESUS, RAMONITA | Address on file | | | | | | | |
| 433006 | RESTO DE JESUS, TERESITA | Address on file | | | | | | | |
| 433007 | RESTO DE JESUS, VICTOR | Address on file | | | | | | | |
| 433008 | RESTO DE LA PAZ, ESTRELLA | Address on file | | | | | | | |
| 433009 | Resto De Leon, Abraham J. | Address on file | | | | | | | |
| 433010 | RESTO DE LEON, JESUSA | Address on file | | | | | | | |
| 813159 | RESTO DE LEON, MARIA C | Address on file | | | | | | | |
| 433011 | RESTO DECLET, MAGDA I. | Address on file | | | | | | | |
| 433012 | RESTO DELGADO, BARBARA | Address on file | | | | | | | |
| 433013 | RESTO DELGADO, KARLA | Address on file | | | | | | | |
| 433014 | RESTO DELGADO, VICTOR M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433015 | RESTO DIAZ, BETZY | Address on file | | | | | | | |
| 813160 | RESTO DIAZ, ELIAS | Address on file | | | | | | | |
| 433016 | RESTO DIAZ, GLORIA | Address on file | | | | | | | |
| 433017 | RESTO DIAZ, GLORIA M | Address on file | | | | | | | |
| 813161 | RESTO DIAZ, HEIDY W | Address on file | | | | | | | |
| 1855898 | Resto Diaz, Ignacio | Address on file | | | | | | | |
| 433018 | RESTO DIAZ, IGNACIO | Address on file | | | | | | | |
| 433019 | RESTO DIAZ, JULIO | Address on file | | | | | | | |
| 433020 | RESTO DIAZ, RYAN | Address on file | | | | | | | |
| 433021 | RESTO DIAZ, YESENIA | Address on file | | | | | | | |
| 433022 | RESTO ESCRIBANO, EFRAIN | Address on file | | | | | | | |
| 813162 | RESTO ESCRIBANO, KEILA M | Address on file | | | | | | | |
| 433023 | RESTO FALU, CLAUDIA | Address on file | | | | | | | |
| 432913 | RESTO FARRAIT, NICOLE | Address on file | | | | | | | |
| 433024 | RESTO FELICIANO, MAYRA I. | Address on file | | | | | | | |
| 433026 | RESTO FELICIANO, MINERVA | Address on file | | | | | | | |
| 433025 | RESTO FELICIANO, MINERVA | Address on file | | | | | | | |
| 433027 | RESTO FELICIANO, SOLIMAR | Address on file | | | | | | | |
| 433028 | RESTO FELICIANO, VANESSA | Address on file | | | | | | | |
| 433029 | Resto Felix, Ruben A | Address on file | | | | | | | |
| 433030 | RESTO FIGUEROA, CARMEN L | Address on file | | | | | | | |
| 433031 | RESTO FIGUEROA, MARIA I. | Address on file | | | | | | | |
| 433032 | RESTO FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 433033 | RESTO FIGUEROA, RAMON A | Address on file | | | | | | | |
| 433034 | RESTO FIGUEROA, RAYMOND | Address on file | | | | | | | |
| 433035 | RESTO FLORES, KEILA G | Address on file | | | | | | | |
| 2086554 | Resto Flores, Luis O | Address on file | | | | | | | |
| 433036 | RESTO FONSECA, LUZ | Address on file | | | | | | | |
| 433037 | RESTO FONSECA, LUZ S | Address on file | | | | | | | |
| 433038 | RESTO FUENTES, EFRAIN | Address on file | | | | | | | |
| 433039 | RESTO FUENTES, MELANY | Address on file | | | | | | | |
| 433040 | RESTO GALLARDO, ANGEL DAVID | Address on file | | | | | | | |
| 433042 | RESTO GALLARDO, CARLOS D | Address on file | | | | | | | |
| 433043 | Resto Garcia, Ana M. | Address on file | | | | | | | |
| 433044 | RESTO GARCIA, HECMAR | Address on file | | | | | | | |
| 433045 | Resto Garcia, Jose R | Address on file | | | | | | | |
| 433046 | RESTO GARCIA, JOSE R. | Address on file | | | | | | | |
| 433047 | RESTO GARCIA, MARIA DE LOS | Address on file | | | | | | | |
| 813164 | RESTO GARCIA, MARIA DE LOS A | Address on file | | | | | | | |
| 433048 | RESTO GARCIA, RAMON | Address on file | | | | | | | |
| 433049 | RESTO GARCIA, SANDRA M | Address on file | | | | | | | |
| 813165 | RESTO GARCIA, SANDRA M. | Address on file | | | | | | | |
| 433050 | RESTO GARCIA, WILFREDO | Address on file | | | | | | | |
| 433051 | RESTO GAZMEY, CARMEN | Address on file | | | | | | | |
| 433052 | RESTO GIBOYEAUX, LETICIA | Address on file | | | | | | | |
| 433053 | RESTO GOMEZ, MARTHA | Address on file | | | | | | | |
| 433054 | RESTO GOMEZ, QUINTIN | Address on file | | | | | | | |
| 433055 | RESTO GONZALEZ, ANA | Address on file | | | | | | | |
| 433056 | RESTO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 433057 | RESTO GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 433058 | RESTO GONZALEZ, FELIX | Address on file | | | | | | | |
| 433060 | RESTO GONZALEZ, ISABEL | Address on file | | | | | | | |
| 813166 | RESTO GONZALEZ, ISABEL | Address on file | | | | | | | |
| 433059 | RESTO GONZALEZ, ISABEL | Address on file | | | | | | | |
| 433061 | RESTO GONZALEZ, MERCINES | Address on file | | | | | | | |
| 433062 | RESTO GRACIA, ORLANDO | Address on file | | | | | | | |
| 433063 | RESTO GUAL, MARITZA | Address on file | | | | | | | |
| 813167 | RESTO GUAL, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1764 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433064 | RESTO GUZMAN, CARMEN | Address on file | | | | | | | |
| 433065 | RESTO GUZMAN, LUZ J | Address on file | | | | | | | |
| 433066 | RESTO HADDOCK, FRANKIE | Address on file | | | | | | | |
| 433067 | RESTO HERNANDEZ, ABIGAIL | Address on file | | | | | | | |
| 1779057 | Resto Hernandez, Abigail | Address on file | | | | | | | |
| 433068 | RESTO HERNANDEZ, ABNER | Address on file | | | | | | | |
| 433069 | RESTO HERNANDEZ, CARMEN E | Address on file | | | | | | | |
| 433070 | RESTO HERNANDEZ, FELIX A | Address on file | | | | | | | |
| 433071 | RESTO HERNANDEZ, JUAN A | Address on file | | | | | | | |
| 433072 | RESTO HERNANDEZ, MILAGROS DE L | Address on file | | | | | | | |
| 433073 | RESTO HERNANDEZ, NELIDA | Address on file | | | | | | | |
| 433074 | RESTO HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 813168 | RESTO HERNANDEZ, SONIA | Address on file | | | | | | | |
| 813168 | RESTO HERNANDEZ, SONIA | Address on file | | | | | | | |
| 433075 | RESTO HERNANDEZ, SONIA | Address on file | | | | | | | |
| 433076 | RESTO HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 849694 | RESTO HUERTAS ANGEL | URB VILLA NUEVA | K-15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 433077 | RESTO HUERTAS, ANGEL | Address on file | | | | | | | |
| 433078 | RESTO HUERTAS, ISABEL | Address on file | | | | | | | |
| 433079 | RESTO IRIZARRY, PEDRO | Address on file | | | | | | | |
| 433080 | Resto Irizarry, Wanda I | Address on file | | | | | | | |
| 744797 | RESTO JANITOR SERV,ANGEL RESTO RODRIGUEZ | URB VILLAS DEL COQUI | 3126 ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 | |
| 433081 | RESTO JIMENEZ, CHRISTOPHER J. | Address on file | | | | | | | |
| 433082 | RESTO JIMENEZ, ELIMAR | Address on file | | | | | | | |
| 433083 | RESTO JIMENEZ, IGNACIO | Address on file | | | | | | | |
| 433084 | RESTO JONES, ARLENE | Address on file | | | | | | | |
| 433085 | RESTO LANDRON, JUAN | Address on file | | | | | | | |
| 813169 | RESTO LAUREANO, KAREN | Address on file | | | | | | | |
| 433086 | RESTO LAUREANO, KAREN Y | Address on file | | | | | | | |
| 433087 | RESTO LOPEZ, GABRIEL A. | Address on file | | | | | | | |
| 433088 | RESTO LOPEZ, JESUS | Address on file | | | | | | | |
| 433089 | RESTO LOPEZ, LUIS | Address on file | | | | | | | |
| 433090 | RESTO LOPEZ, LUIS | Address on file | | | | | | | |
| 813170 | RESTO LOPEZ, MIHEREVMI | Address on file | | | | | | | |
| 813171 | RESTO LOPEZ, MIRIAM | Address on file | | | | | | | |
| 433091 | RESTO LOPEZ, MIRIAM | Address on file | | | | | | | |
| 433092 | RESTO LOPEZ, ROSA | Address on file | | | | | | | |
| 433093 | RESTO LOPEZ, WILLIAM | Address on file | | | | | | | |
| 433094 | Resto Luciano, Eduardo J. | Address on file | | | | | | | |
| 433095 | Resto Luciano, Jose J. | Address on file | | | | | | | |
| 433096 | RESTO LUGO, ELBA M. | Address on file | | | | | | | |
| 433097 | RESTO LUGO, GABRIEL O. | Address on file | | | | | | | |
| 433098 | RESTO LUGO, HILDA E. | Address on file | | | | | | | |
| 433099 | Resto Malave, Gerardo J | Address on file | | | | | | | |
| 433100 | RESTO MALDONADO, DAVID | Address on file | | | | | | | |
| 433101 | Resto Marquez, Cristobal | Address on file | | | | | | | |
| 433102 | RESTO MARTIN, LOURDES | Address on file | | | | | | | |
| 433103 | RESTO MARTIN, LOURDES | Address on file | | | | | | | |
| 433104 | RESTO MARTINEZ, MARIA M | Address on file | | | | | | | |
| 1982684 | Resto Martinez, Maria Milagros | Address on file | | | | | | | |
| 433105 | RESTO MARTINEZ, MARIANO | Address on file | | | | | | | |
| 433106 | RESTO MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 433107 | RESTO MEDERO, CELIBEL | Address on file | | | | | | | |
| 433108 | RESTO MEDERO, JOHANNA | Address on file | | | | | | | |
| 433109 | RESTO MEDINA, HERIBERTO | Address on file | | | | | | | |
| 433110 | RESTO MEDINA, JOSE | Address on file | | | | | | | |
| 433111 | RESTO MEDINA, JULIANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1765 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433112 | RESTO MEJIAS, SANTOS | Address on file | | | | | | | |
| 2003269 | Resto Melecio, Jossiana | Address on file | | | | | | | |
| 2003269 | Resto Melecio, Jossiana | Address on file | | | | | | | |
| 433113 | RESTO MELECIO, JOSSIANA | Address on file | | | | | | | |
| 433114 | RESTO MELENDEZ, JULIO | Address on file | | | | | | | |
| 2128490 | Resto Melendez, Lilliam | Address on file | | | | | | | |
| 433115 | RESTO MELENDEZ, LILLIAM | Address on file | | | | | | | |
| 433116 | RESTO MELENDEZ, LISABEL | Address on file | | | | | | | |
| 433117 | RESTO MERCADO, ANA R | Address on file | | | | | | | |
| 433118 | RESTO MERCED, GENESIS | Address on file | | | | | | | |
| 433119 | RESTO MERCED, KEISHLA | Address on file | | | | | | | |
| 433120 | RESTO MERCED, KEISHLA E | Address on file | | | | | | | |
| 433121 | RESTO MOJICA, ELIZA | Address on file | | | | | | | |
| 433122 | RESTO MOJICA, MARIA E | Address on file | | | | | | | |
| 2041951 | Resto Mojica, Maria Esther | Address on file | | | | | | | |
| 433123 | RESTO MONTANEZ, ENID | Address on file | | | | | | | |
| 433124 | RESTO MONTANEZ, ENID M. | Address on file | | | | | | | |
| 433125 | RESTO MONTANEZ, MARIA Y | Address on file | | | | | | | |
| 433126 | RESTO MONTANEZ, MELVIN | Address on file | | | | | | | |
| 1259229 | RESTO MORALES, ANGELO | Address on file | | | | | | | |
| 433127 | RESTO MORALES, CHRISTIAN Y | Address on file | | | | | | | |
| 433128 | RESTO MORALES, DAVID | Address on file | | | | | | | |
| 2057365 | RESTO MORALES, DEBBIE | Address on file | | | | | | | |
| 813172 | RESTO MORALES, DEBBIE | Address on file | | | | | | | |
| 433130 | RESTO MORALES, ERIC | Address on file | | | | | | | |
| 433131 | RESTO MORAN, JORGE | Address on file | | | | | | | |
| 433132 | RESTO MORGADO, AXEL | Address on file | | | | | | | |
| 433133 | RESTO MORGADO, GREISEL | Address on file | | | | | | | |
| 433134 | RESTO MULERO, ANGEL | Address on file | | | | | | | |
| 433135 | RESTO NARVAEZ, IRIS Y | Address on file | | | | | | | |
| 433136 | RESTO NARVAEZ, JAVIER | Address on file | | | | | | | |
| 433137 | Resto Navedo, Juan | Address on file | | | | | | | |
| 1259230 | RESTO NEGRON, NANCY | Address on file | | | | | | | |
| 813173 | RESTO NEGRON, NANCY | Address on file | | | | | | | |
| 433138 | RESTO NEGRON, NANCY I | Address on file | | | | | | | |
| 433140 | RESTO NUNEZ, EDGAR | Address on file | | | | | | | |
| 433141 | RESTO OCASIO, IVYLITZA | Address on file | | | | | | | |
| 433142 | RESTO OCASIO, YESENIA | Address on file | | | | | | | |
| 813174 | RESTO OJEDA, KATHERINE | Address on file | | | | | | | |
| 1259231 | RESTO OLIVERAS, ALEJANDRO | Address on file | | | | | | | |
| 433143 | RESTO OLIVERAS, HECTOR | Address on file | | | | | | | |
| 433144 | RESTO ORTIZ, ALEJO | Address on file | | | | | | | |
| 813175 | RESTO ORTIZ, BETSY Y | Address on file | | | | | | | |
| 433145 | RESTO ORTIZ, BRENDA I | Address on file | | | | | | | |
| 433146 | RESTO ORTIZ, CATHERINE | Address on file | | | | | | | |
| 433147 | RESTO ORTIZ, DANIEL | Address on file | | | | | | | |
| 433148 | Resto Ortiz, Gilbert A | Address on file | | | | | | | |
| 433149 | RESTO ORTIZ, GIOVANNI | Address on file | | | | | | | |
| 433150 | RESTO ORTIZ, JUAN | Address on file | | | | | | | |
| 2055058 | Resto Ortiz, Lillian I. | Address on file | | | | | | | |
| 433151 | RESTO ORTIZ, NICOLE | Address on file | | | | | | | |
| 433152 | RESTO ORTIZ, RAQUEL | Address on file | | | | | | | |
| 433153 | RESTO ORTIZ, ROLANDO | Address on file | | | | | | | |
| 433154 | RESTO OSORIO, MARIA DEL C | Address on file | | | | | | | |
| 433155 | RESTO OSTALAZA, GILBERTO | Address on file | | | | | | | |
| 433156 | RESTO OTERO, MARITZA | Address on file | | | | | | | |
| 433157 | RESTO PABON, MARIA | Address on file | | | | | | | |
| 433158 | RESTO PADILLA, LUIS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433159 | RESTO PAGAN, CARLOS J | Address on file | | | | | | | |
| 433160 | RESTO PAGAN, CARMELO | Address on file | | | | | | | |
| 433161 | RESTO PAGAN, JOSE | Address on file | | | | | | | |
| 433162 | RESTO PEDRAZA, BETSY | Address on file | | | | | | | |
| 433163 | RESTO PEDRAZA, NORIS | Address on file | | | | | | | |
| 433164 | RESTO PEDROZA, ROSA I | Address on file | | | | | | | |
| 433165 | RESTO PENA, JAIME | Address on file | | | | | | | |
| 433166 | RESTO PERELES, JOCELYN | Address on file | | | | | | | |
| 433167 | RESTO PEREZ, ANA M | Address on file | | | | | | | |
| 813176 | RESTO PEREZ, GILBERTO | Address on file | | | | | | | |
| 433168 | RESTO PEREZ, LUIS A. | Address on file | | | | | | | |
| 433169 | Resto Perez, Marcos E. | Address on file | | | | | | | |
| 2052246 | RESTO PEREZ, MARCOS E. | Address on file | | | | | | | |
| 1752732 | Resto Perez, Nicolas | Address on file | | | | | | | |
| 1752732 | Resto Perez, Nicolas | Address on file | | | | | | | |
| 433170 | RESTO PEREZ, YANILKA M | Address on file | | | | | | | |
| 433171 | RESTO PIZARRO, CARLOS | Address on file | | | | | | | |
| 433172 | RESTO PIZARRO, MARIAN | Address on file | | | | | | | |
| 433173 | RESTO PLACERES, RUBEN | Address on file | | | | | | | |
| 433174 | RESTO PRINCIPE, IVONNE | Address on file | | | | | | | |
| 433175 | RESTO QUIÑONES MD, LUIS | Address on file | | | | | | | |
| 433177 | RESTO QUINONES, MARIA DEL CA | Address on file | | | | | | | |
| 433178 | RESTO QUINONES, YAQUIRA | Address on file | | | | | | | |
| 433179 | RESTO QUINONEZ, BETZAIDA | Address on file | | | | | | | |
| 433180 | RESTO QUINONEZ, MARIA A | Address on file | | | | | | | |
| 433181 | RESTO QUINONEZ, YAQUIRA | Address on file | | | | | | | |
| 813177 | RESTO RAMIREZ, KEYLA T | Address on file | | | | | | | |
| 433182 | RESTO RAMOS, AIDA L | Address on file | | | | | | | |
| 433183 | RESTO RAMOS, CLOTILDE | Address on file | | | | | | | |
| 433184 | RESTO RAMOS, ERICK | Address on file | | | | | | | |
| 433185 | RESTO RAMOS, JUANITA | Address on file | | | | | | | |
| 813178 | RESTO RAMOS, JUANITA | Address on file | | | | | | | |
| 433186 | RESTO RAMOS, LYDIA M | Address on file | | | | | | | |
| 1463157 | RESTO RESTO, EDUARDO | Address on file | | | | | | | |
| 433187 | RESTO RESTO, EDUARDO | Address on file | | | | | | | |
| 433188 | RESTO RESTO, YAHIRA S | Address on file | | | | | | | |
| 433189 | RESTO REYES, AXEL | Address on file | | | | | | | |
| 433190 | RESTO REYES, GLORIA T. | Address on file | | | | | | | |
| 854380 | RESTO REYES, GLORIA TERESA | Address on file | | | | | | | |
| 433191 | RESTO REYES, JEANNETTE | Address on file | | | | | | | |
| 813179 | RESTO REYES, TAMIA D | Address on file | | | | | | | |
| 433192 | RESTO REYES, TAMIA D | Address on file | | | | | | | |
| 433193 | RESTO RIVAS, JOSE | Address on file | | | | | | | |
| 433194 | RESTO RIVERA, AIDA L | Address on file | | | | | | | |
| 433195 | RESTO RIVERA, ANA | Address on file | | | | | | | |
| 1425740 | RESTO RIVERA, ANGELICA M. | Address on file | | | | | | | |
| 1423527 | RESTO RIVERA, ANGÉLICA M. | Carr.173km 8.7 Interior Bo.Sumidero Sector Quilo Aponte | | | | Aguas Buenas | PR | 00703 | |
| 433196 | RESTO RIVERA, DELIA | Address on file | | | | | | | |
| 813180 | RESTO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 433197 | RESTO RIVERA, EMILIO | Address on file | | | | | | | |
| 433198 | RESTO RIVERA, ISABEL | Address on file | | | | | | | |
| 433199 | RESTO RIVERA, JESSICA | Address on file | | | | | | | |
| 433200 | RESTO RIVERA, JESUS | Address on file | | | | | | | |
| 433201 | RESTO RIVERA, JESUS | Address on file | | | | | | | |
| 2016948 | Resto Rivera, Ketty | Address on file | | | | | | | |
| 433202 | RESTO RIVERA, KETTY E | Address on file | | | | | | | |
| 433203 | RESTO RIVERA, LINDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1767 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433204 | RESTO RIVERA, LYZETTE | Address on file | | | | | | | |
| 433205 | RESTO RIVERA, MARIO L. | Address on file | | | | | | | |
| 433206 | RESTO RIVERA, MARTA | Address on file | | | | | | | |
| 433207 | RESTO RIVERA, NELLY | Address on file | | | | | | | |
| 433208 | RESTO RIVERA, RAFAEL | Address on file | | | | | | | |
| 433209 | Resto Rivera, Ramon L. | Address on file | | | | | | | |
| 433210 | RESTO ROBLES, HECTOR | Address on file | | | | | | | |
| 433211 | RESTO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 433213 | RESTO RODRIGUEZ, AURORA | Address on file | | | | | | | |
| 433212 | RESTO RODRIGUEZ, AURORA | Address on file | | | | | | | |
| 433214 | RESTO RODRIGUEZ, EDGARD | Address on file | | | | | | | |
| 433215 | Resto Rodriguez, Eric | Address on file | | | | | | | |
| 433216 | RESTO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 433217 | Resto Rodriguez, Jose A | Address on file | | | | | | | |
| 2125501 | Resto Rodriguez, Jose A. | Address on file | | | | | | | |
| 433218 | RESTO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 1354066 | RESTO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 1354066 | RESTO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 433219 | RESTO RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 433220 | RESTO RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 433221 | RESTO RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 813181 | RESTO RODRIGUEZ, PRISCILLA | Address on file | | | | | | | |
| 433222 | RESTO RODRIGUEZ, PRISCILLA | Address on file | | | | | | | |
| 433223 | RESTO RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 813182 | RESTO RODRIGUEZ, VICMARY | Address on file | | | | | | | |
| 433224 | RESTO RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 1792254 | RESTO RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 433041 | RESTO RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 433225 | RESTO RODRIGUEZ, YOSANIA | Address on file | | | | | | | |
| 433226 | RESTO ROLDAN, ESTEBAN | Address on file | | | | | | | |
| 433227 | RESTO ROMAN, JAMYR | Address on file | | | | | | | |
| 433228 | RESTO ROMAN, MARIBEL | Address on file | | | | | | | |
| 2207093 | Resto Roman, Zulma I. | Address on file | | | | | | | |
| 1492998 | Resto Romero, Alerik Omar | Address on file | | | | | | | |
| 433229 | RESTO ROMERO, FERNANDO | Address on file | | | | | | | |
| 1936135 | Resto Rosa, Carmen | Address on file | | | | | | | |
| 433231 | RESTO ROSA, EVELYN | Address on file | | | | | | | |
| 433232 | RESTO ROSA, JEAN CARLO | Address on file | | | | | | | |
| 433234 | RESTO ROSA, JOSUE R. | Address on file | | | | | | | |
| 433233 | RESTO ROSA, JOSUE R. | Address on file | | | | | | | |
| 433235 | RESTO ROSA, ORLANDO | Address on file | | | | | | | |
| 433236 | RESTO ROSA, YAMILA | Address on file | | | | | | | |
| 433237 | RESTO ROSA, YOLANDA | Address on file | | | | | | | |
| 433238 | RESTO ROSADO, EDNA | Address on file | | | | | | | |
| 433239 | RESTO ROSADO, JORGE | Address on file | | | | | | | |
| 813184 | RESTO ROSADO, NERY | Address on file | | | | | | | |
| 433240 | RESTO ROSADO, NERY | Address on file | | | | | | | |
| 433241 | RESTO ROSARIO, IRMA | Address on file | | | | | | | |
| 433242 | RESTO SALDANA, MARILIN | Address on file | | | | | | | |
| 1259232 | RESTO SALDANA, MARILYN | Address on file | | | | | | | |
| 433243 | RESTO SALGADO, GIL | Address on file | | | | | | | |
| 2023006 | Resto Salgado, Gil Luis | Address on file | | | | | | | |
| 433244 | RESTO SALGADO, JONATHAN | Address on file | | | | | | | |
| 433245 | RESTO SANCHEZ, CARMEN D | Address on file | | | | | | | |
| 433246 | RESTO SANCHEZ, ERIC LIONEL | Address on file | | | | | | | |
| 433247 | RESTO SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 2141945 | Resto Sanchez, Miguel A | Address on file | | | | | | | |
| 433248 | RESTO SANCHEZ, MIGUEL A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433249 | RESTO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 433250 | RESTO SANTIAGO, HECTOR J | Address on file | | | | | | | |
| 433251 | RESTO SANTIAGO, KARINA | Address on file | | | | | | | |
| 1995380 | Resto Santiago, Yaritza | Address on file | | | | | | | |
| 433252 | RESTO SANTIAGO, YARITZA | Address on file | | | | | | | |
| 433253 | RESTO SANTOS, VIRNA E | Address on file | | | | | | | |
| 813185 | RESTO SERRANO, MARY C. | Address on file | | | | | | | |
| 433254 | RESTO SERRANO, PETER | Address on file | | | | | | | |
| 433255 | RESTO SERRANO, ZORAIDA | Address on file | | | | | | | |
| 433256 | RESTO SOLIS, IRMA | Address on file | | | | | | | |
| 813186 | RESTO SOLIS, IRMA | Address on file | | | | | | | |
| 433257 | RESTO SOLIS, MARIA S | Address on file | | | | | | | |
| 849695 | RESTO SOTO MARIA | REPARTO VALENCIA | AX3 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 433258 | RESTO SOTO, MARIA V. | Address on file | | | | | | | |
| 433259 | RESTO SUAREZ, ALEXANDER | Address on file | | | | | | | |
| 433260 | RESTO SUAREZ, EVALIX | Address on file | | | | | | | |
| 433261 | RESTO SUAREZ, EVALIX | Address on file | | | | | | | |
| 433262 | RESTO TIRADO, PEDRO A. | Address on file | | | | | | | |
| 433263 | RESTO TORRES, ANGELICA | Address on file | | | | | | | |
| 433264 | RESTO TORRES, BILL | Address on file | | | | | | | |
| 433265 | RESTO TORRES, FRANCISCO | Address on file | | | | | | | |
| 433266 | RESTO TORRES, GLORIA | Address on file | | | | | | | |
| 433267 | RESTO TORRES, ISRAEL | Address on file | | | | | | | |
| 433268 | RESTO TORRES, JOHNY | Address on file | | | | | | | |
| 433269 | RESTO TORRES, JOSE | Address on file | | | | | | | |
| 433270 | RESTO TORRES, KARLA M | Address on file | | | | | | | |
| 433271 | RESTO TORRES, LEYLA | Address on file | | | | | | | |
| 433272 | RESTO TORRES, LUIS | Address on file | | | | | | | |
| 433273 | RESTO TORRES, LUZ N. | Address on file | | | | | | | |
| 433274 | RESTO TORRES, MIGUEL | Address on file | | | | | | | |
| 2203090 | Resto Torres, Teresita | Address on file | | | | | | | |
| 545447 | RESTO TORRES, TERESITA | Address on file | | | | | | | |
| 433275 | RESTO TORRES, VENUS | Address on file | | | | | | | |
| 433276 | RESTO TROCHE, RAMON | Address on file | | | | | | | |
| 744798 | RESTO TRUCKING | PARCELA AMADEO CALLE E-7 | | | | VEGA BAJA | PR | 00693 | |
| 433277 | RESTO UBINAS, RONNY | Address on file | | | | | | | |
| 433278 | RESTO VALENTIN, JENIFFER | Address on file | | | | | | | |
| 433279 | RESTO VALENTIN, SEAN C | Address on file | | | | | | | |
| 432905 | RESTO VARGAS, ENRIQUE | Address on file | | | | | | | |
| 433280 | RESTO VAZQUEZ, EDDIEN | Address on file | | | | | | | |
| 433281 | RESTO VAZQUEZ, EDDIEN R. | Address on file | | | | | | | |
| 433282 | RESTO VAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 433283 | RESTO VAZQUEZ, SANDRA | Address on file | | | | | | | |
| 433284 | Resto Vega, Xiomara | Address on file | | | | | | | |
| 433285 | RESTO VELEZ, MARA | Address on file | | | | | | | |
| 433286 | RESTO VELEZ, MARA D | Address on file | | | | | | | |
| 433287 | RESTO VIERA, LUZ H | Address on file | | | | | | | |
| 854381 | RESTO VILLANUEVA, EFRAIN | Address on file | | | | | | | |
| 433288 | RESTO VILLANUEVA, EFRAIN | Address on file | | | | | | | |
| 433289 | RESTO VILLEGAS, CALIXTA | Address on file | | | | | | | |
| 433290 | RESTO VILLEGAS, MYRNA I | Address on file | | | | | | | |
| 813188 | RESTO VILLEGAS, MYRNA I. | Address on file | | | | | | | |
| 433292 | RESTO, ANA L | Address on file | | | | | | | |
| 433293 | RESTO, EDGARD | Address on file | | | | | | | |
| 433294 | RESTO, JOSE | Address on file | | | | | | | |
| 433295 | RESTOLOPEZ, JOAQUIN | Address on file | | | | | | | |
| 744799 | RESTORE COPY OF CARIBAIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937 | |
| 433296 | RESTORERS & DESIGNERS INC | 135 AVE SAN CLAUDIO SUITE 893 | | | | SAN JUAN | PR | 00926-6023 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433297 | RESTORERS & DESIGNERS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 433298 | RESTREPO GAMBOA, MARIA | Address on file | | | | | | | |
| 433300 | RESTREPO HERNANDEZ, NUBIA | Address on file | | | | | | | |
| 433299 | Restrepo Hernandez, Nubia | Address on file | | | | | | | |
| 433301 | RESTREPO JARAMILLO, CARLOS | Address on file | | | | | | | |
| 433302 | RESTREPO LOPEZ, FABIO | Address on file | | | | | | | |
| 433303 | RESTREPO POSADA, DARIO | Address on file | | | | | | | |
| 433304 | RESTREPO RIVERA, DAVID A. | Address on file | | | | | | | |
| 433305 | RESTREPO SOTO, ALVARO | Address on file | | | | | | | |
| 2218721 | ReSun (Farjado), LLC | Attn: Mr. Roberto Martinez | Post Office Box 192355 | | | San Juan | PR | 00919-2355 | |
| 2218720 | ReSun (Farjado), LLC | Attn: William Rubi | 207 Calle del Parque, Piso 5 | | | San Juan | PR | 00912 | |
| 744800 | RESURGENS INC. | PO BOX 2166 | | | | SAN JUAN | PR | 00922 | |
| 433306 | RESURGENS ORTHOPAEDICS LAWRENCEVILLE | 758 OLD NORCROSS RD | SUITE 100 | | | LAWRENCEVILLE | GA | 30045-3386 | |
| 433307 | RESURRECTION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 433308 | RET ENVIROMENTAL TECH INC | PO BOX 8296 | | | | SAN JUAN | PR | 00910 | |
| 433309 | RETAIL BRAND ALLIANCE OF PR INC | 100 PHOENIX AVE | | | | ENFIELD | CT | 06082 | |
| 433310 | RETAIL CREDIT PROPERTY TRUST INC | 405 PARK AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 744801 | RETAIL MARKETING DISTRIBUTORS CORP | P O BOX 1605 | | | | CANOVANAS | PR | 00729 | |
| 433311 | RETAIL SERVICES LLC | PMB 240 | 425 CARR 693 | | | DORADO | PR | 00646-4802 | |
| 2082213 | Retamal Santiago, Betsy | 33 El Vigia | | | | Ponce | PR | 00730 | |
| 433312 | RETAMALES TORRES, MARINA G | Address on file | | | | | | | |
| 433313 | RETAMAR ADORNO, MARTIN | Address on file | | | | | | | |
| 433314 | RETAMAR HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 1671726 | Retamar Perez, Elizabeth | Address on file | | | | | | | |
| 433315 | RETAMAR PEREZ, ELIZABETH | Address on file | | | | | | | |
| 433316 | RETAMAR PEREZ, JANNETT | Address on file | | | | | | | |
| 433317 | Retamar Pizarro, Luis A. | Address on file | | | | | | | |
| 433318 | Retamar Rentas, Pedro J | Address on file | | | | | | | |
| 813189 | RETAMAR RIVERA, NILDA | Address on file | | | | | | | |
| 813190 | RETAMAR ROBLEDO, YAMILKA | Address on file | | | | | | | |
| 433319 | RETAMAR RUIZ, EDWIN | Address on file | | | | | | | |
| 433320 | RETAMAR SANTANA, LUZ | Address on file | | | | | | | |
| 2143098 | Retamar Stgo, Jorge A. | Address on file | | | | | | | |
| 433321 | RETAMAR TOLOSA, MARY E. | Address on file | | | | | | | |
| 433322 | RETAMAR TORRES, JUAN | Address on file | | | | | | | |
| 433323 | Retamar Torres, Juan C. | Address on file | | | | | | | |
| 2045647 | Retamar Torres, Juan C. | Address on file | | | | | | | |
| 813191 | RETEGUIS GARCIA, ERICK J | Address on file | | | | | | | |
| 433324 | RETEGUIS GARNIER, ROXANA | Address on file | | | | | | | |
| 433325 | RETEGUIS ORTIZ, NAYDA S | Address on file | | | | | | | |
| 433326 | RETEGUIS RODRIGUEZ, MARTHA J | Address on file | | | | | | | |
| 433327 | Reteguis Velez, Sylvia | Address on file | | | | | | | |
| 433328 | RETEGUIS,LUIS | Address on file | | | | | | | |
| 433329 | RETEGUIZ DAVILA, MIALYNN | Address on file | | | | | | | |
| 433330 | RETENTION STRATEGIES INS. AGENCY CORP. | 409 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 433331 | RETENTION STRATEGIES INSURANCE AGENCY CORP | 409 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912-3313 | |
| 433332 | Retequis Sanchez, Luis | Address on file | | | | | | | |
| 849696 | RETESER REFRIGERATION SERV. INC. | CAPARRA HEIGHTS STATION | PO BOX 11339 | | | SAN JUAN | PR | 00922 | |
| 744802 | RETESER REFRIGERATION SERVICE INC | PO BOX 11339 | | | | SAN JUAN | PR | 00922-1339 | |
| 744803 | RETINA AND VITREOUS OF TX | 6500 FANNIN SUITE 1100 | | | | HOUSTON | TX | 77030 | |
| 433333 | RETINA ASSOCIATES | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 990 | | | GUAYNABO | PR | 00968 | |
| 744804 | RETINA DIAGNOSTIC & TREATMENT | P O BOX 9500-1420 | | | | PHILADELPHIA | PA | 19195-1420 | |
| 744805 | RETINOVITREOUS ASSOC | PO BOX 7780-1600 | | | | PHILADELPHIA | PA | 19182-1803 | |
| 744806 | RETIRED HEALTH CARE SYSTEMS INC | PO BOX 191643 | | | | SAN JUAN | PR | 00919-1643 | |
| 1664976 | RETIRO DE GOBIERNO DE PR | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1770 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744807 | RETIRO EMPLEADOS DE AEE | P O BOX 13978 | | | | SAN JUAN | PR | 00908-3978 | |
| 433334 | RETO JUVENIL DE P.R | CARR 681 KM10.7 BO.ISLOTE | | | | ARECIBO | PR | 00612-0000 | |
| 744808 | RETO JUVENIL DE PR INC | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 433335 | RETO URBANO SK CORPORATION | 195 AVENIDA ARTERIAL HOSTOS | APTO 2015 | | | SAN JUAN | PR | 00918 2934 | |
| 433336 | RETORNO A LA ESPERANZA | HC 1 BOX 5701 | | | | OROCOVIS | PR | 00720-9243 | |
| 744809 | RETORNO A LA ESPERANZA/MILDRED BERLINGER | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| 433337 | RETZAIDA AYALA ORTIZ | Address on file | | | | | | | |
| 744810 | RETZE RODRIGUEZ SEDA | URB SAN MIGUEL | CF9 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 744811 | REUBEN APONTE CRUZ | Address on file | | | | | | | |
| 849697 | REUBEN DEBRA L. | A 27 CALLE HARDING | | | | GUAYNABO | PR | 00969 | |
| 744812 | REUEL GARCIA RIVERA | Address on file | | | | | | | |
| 433338 | REULET L MALDONADO BONET | Address on file | | | | | | | |
| 433339 | REUS FIGUEROA, CAMILA | Address on file | | | | | | | |
| 433340 | REUS VELAZQUEZ, LOURDES DEL | Address on file | | | | | | | |
| 433341 | REUS VELAZQUEZ, MARIA DEL C | Address on file | | | | | | | |
| 1905785 | REUS VELAZQUEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 433342 | REV JURIDICA INTERAMERICANA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 433343 | REVA , INC | 1745 NW 51 PLACE , HANGAR 73 | | | | FORT LAUDERDALE | FL | 33309 | |
| 433344 | REVA CONSTRUCTION INC | PO BOX 1338 | | | | JAYUYA | PR | 00664 | |
| 433345 | REVEILLAC, ANIKKA | Address on file | | | | | | | |
| 433346 | REVELLES DE LA PENA, FRANCISCO M | Address on file | | | | | | | |
| 433347 | REVELLES PARES, JUAN | Address on file | | | | | | | |
| 433348 | REVELLES PONCE, ROCIO | Address on file | | | | | | | |
| 433349 | REVENTUN IRALA, MARIA | Address on file | | | | | | | |
| 433350 | REVERE FAMILY HEALTH | 454 BROADWAY | | | | REVERE | MA | 02151 | |
| 813192 | REVERE HALL, ELIZABETH A | Address on file | | | | | | | |
| 433351 | REVERO NARBELO, ANIBAL | Address on file | | | | | | | |
| 433352 | REVEROL LOPEZ, GLADYS M | Address on file | | | | | | | |
| 433354 | Reverol Saavedra, Juan A | Address on file | | | | | | | |
| 433356 | REVERON ARIAS, CAROLINA E | Address on file | | | | | | | |
| 433357 | REVERON BERMUDEZ, MAYRA | Address on file | | | | | | | |
| 433358 | REVERON CARRASQUILLO, NORMA I | Address on file | | | | | | | |
| 433359 | REVERON CHAVES, NYDIA E | Address on file | | | | | | | |
| 433360 | REVERON CORTES, ALEJANDRO | Address on file | | | | | | | |
| 433361 | REVERON CRUZ, ANGEL F | Address on file | | | | | | | |
| 433362 | REVERON DE JESUS, YARA M | Address on file | | | | | | | |
| 813193 | REVERON FELICIANO, MARIBEL | Address on file | | | | | | | |
| 433363 | REVERON FELICIANO, MARIBEL | Address on file | | | | | | | |
| 433364 | REVERON FELICIANO, ROBERT | Address on file | | | | | | | |
| 433365 | REVERON FUENTES, PURA | Address on file | | | | | | | |
| 433366 | REVERON GONZALEZ, XAVIER | Address on file | | | | | | | |
| 433367 | REVERON GUZMAN, EFRAIN | Address on file | | | | | | | |
| 813194 | REVERON GUZMAN, GLARIELYS | Address on file | | | | | | | |
| 2210109 | Reveron Jimenez, Catherine | Address on file | | | | | | | |
| 813195 | REVERON LEBRON, DIANA | Address on file | | | | | | | |
| 433368 | REVERON LEBRON, DIANA M | Address on file | | | | | | | |
| 813196 | REVERON LEBRON, WANDA | Address on file | | | | | | | |
| 433369 | REVERON LEBRON, WANDA I | Address on file | | | | | | | |
| 1846852 | Reveron Lebron, Wanda I. | Address on file | | | | | | | |
| 433370 | REVERON MANTILLA, YASMINE | Address on file | | | | | | | |
| 813197 | REVERON MANTILLA, YASMINE | Address on file | | | | | | | |
| 433371 | REVERON MARRERO, IVETTE | Address on file | | | | | | | |
| 849698 | REVERON MARTINEZ, MILAGROS | URB CIUDAD UNIVERSITARIA | L13 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 433372 | REVERON MARTINEZ, MILAGROS M | Address on file | | | | | | | |
| 433373 | Reveron Mercado, Melvin A | Address on file | | | | | | | |
| 1988986 | Reveron Mercado, Melvin A. | Address on file | | | | | | | |
| 433374 | REVERON MERCADO, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1771 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421273 | REVERÓN MERCADO, RAFAEL | ANNIBELLE CORREA GUTIÉRREZ | 201 DR. SALAS SUITE 1 | | | ARECIBO | PR | 00612-3929 | |
| 433375 | Reveron Nieves, Jose M | Address on file | | | | | | | |
| 433376 | REVERON ORTIZ, CARMEN | Address on file | | | | | | | |
| 813199 | REVERON PADIN, GLORIMAR | Address on file | | | | | | | |
| 433377 | REVERON PADIN, GLORIMAR DEL | Address on file | | | | | | | |
| 433378 | REVERON PEREZ, IRMA | Address on file | | | | | | | |
| 433379 | REVERON PEREZ, JOAN | Address on file | | | | | | | |
| 433380 | REVERON PEREZ, LISETTE | Address on file | | | | | | | |
| 433381 | REVERON QUESTELL, WILMA | Address on file | | | | | | | |
| 433382 | REVERON REVERON, DAMIAN | Address on file | | | | | | | |
| 433383 | REVERON RIVERA, JOSELYN | Address on file | | | | | | | |
| 433384 | REVERON RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 433385 | REVERON RODRIGUEZ, SUZETTE | Address on file | | | | | | | |
| 433386 | REVERON SANTIAGO, ANGEL | Address on file | | | | | | | |
| 433387 | REVERON SANTIAGO, MIGUEL H | Address on file | | | | | | | |
| 433389 | REVERON SANTOS, ANA C | Address on file | | | | | | | |
| 433388 | REVERON SANTOS, ANA C | Address on file | | | | | | | |
| 2094614 | Reveron Santos, Humberto | Address on file | | | | | | | |
| 433390 | REVERON SANTOS, HUMBERTO | Address on file | | | | | | | |
| 813200 | REVERON SANTOS, JAVIER | Address on file | | | | | | | |
| 433391 | REVERON SANTOS, JAVIER | Address on file | | | | | | | |
| 433392 | REVERON SANTOS, SANDRA | Address on file | | | | | | | |
| 433393 | REVERON SERRANO, ALEX | Address on file | | | | | | | |
| 433394 | REVERON TORRES, DAMARIS | Address on file | | | | | | | |
| 813201 | REVERON TORRES, DAMARIS | Address on file | | | | | | | |
| 813202 | REVERON VARGAS, WILLIAM | Address on file | | | | | | | |
| 1421274 | REVERSE MORTGAGE SOLUTIONS | ANDRES SAEZMARRERO ROBERTSON | 6409 CONGRESS AVENUE SUITE 100 | | | BOCA RATON | FL | 33487 | |
| 433395 | REVERSE MORTGAGE SOLUTIONS | ANDRES SAEZMARREROROBERTSON, ANSCHUTZ & SCHNEID, P.L. | 6409 CONGRESS AVENUE | SUITE 100 | | BOCA RATON | FL | 33487 | |
| 433396 | REVILLA CALZADA, IGOR | Address on file | | | | | | | |
| 433397 | REVILLA FIGUEROA, ISSEL | Address on file | | | | | | | |
| 433398 | REVILLA RIVERA, ALDO | Address on file | | | | | | | |
| 433399 | REVILLA SANTIAGO, ARIEL E. | Address on file | | | | | | | |
| 854382 | REVILLA VIERA,FELIX A. | Address on file | | | | | | | |
| 744813 | REVISTA A PROPOSITO | L 5 CALLE 2 | VILLA DEL CARMEN | | | PONCE | PR | 00731 | |
| 744815 | REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | | | | SAN JUAN | PR | 00910 | |
| 744814 | REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8741 | |
| 433401 | REVISTA ASOMANTE | BARRIADA BLONDET | 53 MARIANA BRACETTI | | | SAN JUAN | PR | 00925-2210 | |
| 433402 | REVISTA CIENCIA FORENSE Y CRIMINOLOGIA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| 433403 | REVISTA DE DERECHO PUERTORRIQU | LAW SCHOOL CATHOLIC UNIVERSITY OF P.R. | 2250 Avenida Las Americas | | | PONCE | PR | 00732 | |
| 849699 | REVISTA DE DERECHO PUERTORRIQUEÑO | 2250 AVENIDA LAS AMÉRICAS | SUITE 613 | | | PONCE | PR | 00717-0777 | |
| 744817 | REVISTA EVENTO | URB LOS ANGELES | WP 19 CALLE GENARIO | | | CAROLINA | PR | 00909-1161 | |
| 849700 | REVISTA GENERAL DE DERECHO | C/. COLON, 48 | 46004 | | | VALENCIA | | 46004 | SPAIN |
| 849701 | Revista Jurídica | Universidad Interamericana | PO BOX 70351 | | | San Juan | PR | 00936-8351 | |
| 433404 | REVISTA JURIDICA UNIV. DE P.R. | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 433405 | REVISTA REPORTE MEDICO | CALLE #6, B-18, URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 849702 | Revista Subastas de Puerto Rico | HOME MORTAGE PLAZA STE 508 | | | | SAN JUAN | PR | 00918 | |
| 849703 | REVIVE AUTO | 1591 CALLE ALDA | | | | SAN JUAN | PR | 00927 | |
| 744818 | REVIVE AUTOMOTIVE INC | SECTOR EL CINCO | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 433406 | REVKIN MD , JAMES H | Address on file | | | | | | | |
| 1480899 | Revocable Indenture Trust of Richard Brown UA April 1, 2007 | Address on file | | | | | | | |
| 1515356 | Revocable Living Trust Community Property Allan & Nancy Herzog Ttees | 555 California St. Ste 2300 | | | | San Francisco | CA | 94104 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1772 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453999 | Revocable Trust of Irene G. Brown 10/20/2006. Irene G, Brown, Trustee | Address on file | | | | | | | |
| 1460032 | Revocable Trust of Joel Barry Brown 10/20/2006 Joel Barry Brown Trustee | Address on file | | | | | | | |
| 813203 | REVOLLEDO ZEVALLOS, DAVID | Address on file | | | | | | | |
| 433355 | REVOLT FILMS | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 401 | | | SAN JUAN | PR | 00911 | |
| 433407 | REVOLUTION SPEED / EXEL MUNOZ | P O BOX 1668 | | | | YAUCO | PR | 00698 | |
| 744819 | REX CREAM | 13 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 849704 | REX CRUZ SOTOMAYOR | PO BOX 56 | | | | JUANA DIAZ | PR | 00795 | |
| 744820 | REX HOSPITAL INC | PO BOX 60655 | | | | CHARLOTTE | NC | 28260 | |
| 744821 | REX ROMAN RIVERA | PMB 507 | P O BOX 7886 | | | GUAYNABO | PR | 00970 | |
| 433408 | REXACH & PICO | 802 FERNANDEZ JUNCOS | | | | MARIMAR | PR | 00907 | |
| 433409 | REXACH ARENAS, CRISTINA | Address on file | | | | | | | |
| 433410 | REXACH BENITEZ, CELESTE | Address on file | | | | | | | |
| 433411 | REXACH BONNET, FRANCISCO | Address on file | | | | | | | |
| 433412 | REXACH BUILDERS CORP | PO BOX 362528 | | | | SAN JUAN | PR | 00936-2528 | |
| 433413 | REXACH CALO, ANA M | Address on file | | | | | | | |
| 813204 | REXACH CALO, ANA M. | Address on file | | | | | | | |
| 433414 | REXACH CARMONA, VICTOR L | Address on file | | | | | | | |
| 744822 | REXACH CONSTRUCTION | PO BOX 362528 | | | | SAN JUAN | PR | 00936 | |
| 2176294 | REXACH CONSTRUCTION CO INC | P.O. BOX 2528 | | | | SAN JUAN | PR | 00936 | |
| 433415 | REXACH CORREA, MICHELLE | Address on file | | | | | | | |
| 433417 | Rexach Cruz, Erasmo | Address on file | | | | | | | |
| 1464211 | REXACH DE MORELL, ELSA M. | Address on file | | | | | | | |
| 813205 | REXACH DIAZ, LETHZEN M | Address on file | | | | | | | |
| 433418 | REXACH FACUNDO, JOSE R | Address on file | | | | | | | |
| 1957945 | Rexach Feliciano, Lizette | Address on file | | | | | | | |
| 433419 | REXACH GONZALEZ, KENNETH | Address on file | | | | | | | |
| 433420 | REXACH HERNANDEZ, LUIS | Address on file | | | | | | | |
| 433421 | REXACH HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 433422 | REXACH LEBRON, MARIA R | Address on file | | | | | | | |
| 1690673 | Rexach Lopez, Henry | Address on file | | | | | | | |
| 433423 | REXACH MATTA, MAGDA L. | Address on file | | | | | | | |
| 433424 | REXACH MONROIG, DIOGENES | Address on file | | | | | | | |
| 433425 | REXACH OSORIO, JUAN J | Address on file | | | | | | | |
| 433426 | REXACH REXACH, MARCELLE | Address on file | | | | | | | |
| 433427 | REXACH REXACH, MARIA | Address on file | | | | | | | |
| 433428 | REXACH RIVERA, ROSLYN | Address on file | | | | | | | |
| 433429 | REXACH RIVERA, YAHAIRA | Address on file | | | | | | | |
| 849705 | REXACH RODRIGUEZ JENNIFER | SAGRADO CORAZON | 403 SAN JACOBO | | | SAN JUAN | PR | 00926 | |
| 433430 | REXACH RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 433431 | REXACH RODRIGUEZ, JENNIFER MARIE | Address on file | | | | | | | |
| 433433 | Rexach Rodriguez, Juan E | Address on file | | | | | | | |
| 433432 | REXACH RODRIGUEZ, JUAN E | Address on file | | | | | | | |
| 433434 | REXACH SALGADO, MARTA | Address on file | | | | | | | |
| 433435 | REXACH SANTIAGO, LETICIA | Address on file | | | | | | | |
| 433436 | REXACH SERRANO, MARIA R. | Address on file | | | | | | | |
| 433437 | REXACH TORRES, JUAN C | Address on file | | | | | | | |
| 433438 | REXACH TORRES, TAMARA | Address on file | | | | | | | |
| 1406504 | Rexach Vazquez, Carmen I | Address on file | | | | | | | |
| 433439 | REXACH VAZQUEZ, CARMEN I | Address on file | | | | | | | |
| 433440 | REXACH VAZQUEZ, ZULMA | Address on file | | | | | | | |
| 813206 | REXACH VELAZQUEZ, DIXIE | Address on file | | | | | | | |
| 813207 | REXACH VELAZQUEZ, DIXIE | Address on file | | | | | | | |
| 433441 | REXACH VELAZQUEZ, DIXIE M | Address on file | | | | | | | |
| 2169824 | REXACH, HENRY H. | Address on file | | | | | | | |
| 433442 | REXART ENTERPRISES INC | PO BOX 193235 | | | | SAN JUAN | PR | 00919-3235 | |
| 744823 | REXIE NAVARRO GONZALEZ | PO BOX 10007 SUITE 308 | | | | GUAYAMA | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1773 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744824 | REXNORD PR INC | PO BOX 2990 | | | | COAMO | PR | 00764 | |
| 744825 | REXVILLE SUPER SERVICE STATION | BAYAMON GARDENS STATION | BOX 4078 | | | BAYAMON | PR | 00958 | |
| 744827 | REXVILLE TRAVEL AGENCY | BAYAMON GARDENS STATION | PO BOX 4221 | | | BAYAMON | PR | 00958 | |
| 744830 | REY A AVILES BORIA | PO BOX 387 | | | | VEGA BAJA | PR | 00694 | |
| 744829 | REY A CALDERON LOPEZ | PO BOX 288 | | | | PALMER | PR | 00721 | |
| 744831 | REY A CARRION REYES | PO BOX 1070 | | | | MOROVIS | PR | 00687 | |
| 744832 | REY A CEBALLOS CEPEDA | BO CIENAGA ALTA | 15296 SECTOR CASCAJO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 744833 | REY A CLAUDIO FUENTES | 708 QUINTA BALDIVIA | | | | BAYAMON | PR | 00959 | |
| 433443 | REY A LEBRON ALLENDE | Address on file | | | | | | | |
| 433444 | REY A MOREINA | Address on file | | | | | | | |
| 744834 | REY A POMALES | URB COUNTRY CLUB | QD3 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 744835 | REY A REYES ALICEA | PO BOX 193481 | | | | SAN JUAN | PR | 00919-3481 | |
| 744836 | REY A URRUTIA CORDERO | P O BOX 959 | | | | RINCON | PR | 00667-0959 | |
| 744837 | REY A VAZQUEZ PIZARRO | VILLA CAROLINA | 105 21 CALLE 102 | | | CAROLINA | PR | 00979 | |
| 433445 | REY A. RIVERA PEREZ Y OTROS | JOSE FCO. CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 744838 | REY ADORNO CATERING SERVICE | HC 02 BOX 5393 | | | | MOROVIS | PR | 00687 | |
| 744839 | REY ALBINO | Address on file | | | | | | | |
| 744840 | REY ALEXANDER RODRIGUEZ UGARTE | PO BOX 705 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 744828 | REY ALICEA SANABRIA | VILLA CAROLINA 189 17 | CALLE 521 | | | CAROLINA | PR | 00985 | |
| 433446 | REY ASENCIO, JUAN CARLOS | Address on file | | | | | | | |
| 744841 | REY AUTO PART | P.O.BOX 228 | | | | JUANA DIAZ | PR | 00795 | |
| 433447 | Rey Ayala, Victor M | Address on file | | | | | | | |
| 744842 | REY B BERMUDEZ VIVES | APT 6001 SUITE 305 | | | | SALINAS | PR | 00751 | |
| 91784 | REY BERRIOS, CINTYA | Address on file | | | | | | | |
| 433448 | REY BERRIOS, ROSSYVETH | Address on file | | | | | | | |
| 2209466 | Rey Berrios, Victor Manuel | Address on file | | | | | | | |
| 744843 | REY BORRES ALICEA | BDA ARIZONA BOX 8 | | | | LARES | PR | 00669 | |
| 433450 | REY CHEVERE, RICARDO | Address on file | | | | | | | |
| 433451 | REY COLLADO SANTIAGO | Address on file | | | | | | | |
| 744844 | REY CONTRACTORS INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 | |
| 433452 | Rey Cordero, Angel L | Address on file | | | | | | | |
| 433453 | REY COTTO, NEREIDA | Address on file | | | | | | | |
| 433454 | REY COTTO, NEREIDA | Address on file | | | | | | | |
| 433455 | REY D GONZALEZ MORALES | Address on file | | | | | | | |
| 744845 | REY D SANTIAGO CARABALLO | URB LAS AMERICAS | CALLE 5 KK 12 | | | BAYAMON | PR | 00959 | |
| 433456 | REY DAVILA, WANDA | Address on file | | | | | | | |
| 433457 | REY DE JESUS RIVERA | Address on file | | | | | | | |
| 433458 | Rey De La Cruz, Victor M | Address on file | | | | | | | |
| 433459 | REY DE LEON, IRIS D | Address on file | | | | | | | |
| 433460 | REY DE LEON, LUIS | Address on file | | | | | | | |
| 1259233 | REY DELGADO, MICHAEL | Address on file | | | | | | | |
| 433461 | REY DELGADO, MICHAEL W | Address on file | | | | | | | |
| 433463 | REY DELGADO, YARITZA I | Address on file | | | | | | | |
| 433464 | REY E IZQUIERDO TORRES | Address on file | | | | | | | |
| 744846 | REY E REYES MERCED | PO BOX 6 | | | | SAN JUAN | PR | 00926 | |
| 433465 | REY E TORRES ECHEVARRIA | Address on file | | | | | | | |
| 744847 | REY E VARGAS RODRIGUEZ | ALTURAS DE FLAMBOYAN | NN 1 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 433466 | REY F FLORES MARTINEZ | Address on file | | | | | | | |
| 849706 | REY F GONZALEZ RIVAS | 8815 CALLE 27 | | | | RIO GRANDE | PR | 00745-9070 | |
| 744848 | REY F MARRERO MERCADO | URB LA MARINA | J 2 CALLE E | | | CAROLINA | PR | 00979 | |
| 744849 | REY F MONTALVO MONTALVO | BO CAGUANA | HC 3 BOX 14553 | | | UTUADO | PR | 00641 | |
| 433467 | REY F OYOLA SEDA | Address on file | | | | | | | |
| 433468 | REY F RAMIREZ ORENCH | Address on file | | | | | | | |
| 433469 | REY F RAMIREZ ORENCH | Address on file | | | | | | | |
| 744850 | REY F RAMOS MORAN | Address on file | | | | | | | |
| 433470 | REY F RIVERA RIVERA | Address on file | | | | | | | |
| 433471 | REY F RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 849707 | REY F ROSA ROSARIO | PO BOX 863 | | | | AIBONITO | PR | 00705-0863 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433472 | REY F ROSADO ROSARIO Y NYDIA GONZALEZ | Address on file | | | | | | | |
| 433473 | REY F SANCHEZ GUADALUPE | Address on file | | | | | | | |
| 433474 | REY FEBRES ARZOLA | Address on file | | | | | | | |
| 433475 | Rey Febus, Carmen M | Address on file | | | | | | | |
| 433476 | REY FEBUS, JOSE F | Address on file | | | | | | | |
| 2204988 | Rey Figueroa , Laura | Address on file | | | | | | | |
| 2204988 | Rey Figueroa , Laura | Address on file | | | | | | | |
| 433477 | REY FIGUEROA PRADO | Address on file | | | | | | | |
| 433478 | Rey Figueroa, Juan E | Address on file | | | | | | | |
| 849708 | REY FLAT BED SERVICES | HC 3 BOX 7213 | | | | GUAYNABO | PR | 00971 | |
| 744851 | REY FRANCISCO COLON PEDROZA | VISTA DEL MAR APARTMENTS | EDIF 01 APT 2 | | | FAJARDO | PR | 00738 | |
| 744852 | REY FRANCISCO LUGO | EXT MARIANI | 7908 DR JOSE HENNA | | | PONCE | PR | 00717-0217 | |
| 744853 | REY FUENTES FUENTES | HC 01 BOX 6712 | | | | LOIZA | PR | 00772 | |
| 433479 | REY FUENTES FUENTES | Address on file | | | | | | | |
| 744854 | REY G GONZALEZ ESPINOSA | Address on file | | | | | | | |
| 433480 | REY G OQUENDO GUEVARES | Address on file | | | | | | | |
| 433481 | REY GONZALEZ, MARIA DEL R | Address on file | | | | | | | |
| 1863056 | Rey Gonzalez, Maria Del R. | Address on file | | | | | | | |
| 433482 | REY GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 744855 | REY GULF SERVICE | G.P.O.BOX 228 | | | | JUANA DIAZ | PR | 00775 | |
| 433483 | REY HERNANDEZ, CESAR | Address on file | | | | | | | |
| 433484 | REY HERNANDEZ, CESAR A. | Address on file | | | | | | | |
| 433485 | Rey Hernandez, Cybelle | Address on file | | | | | | | |
| 433486 | REY I MARTINEZ NIEVES | Address on file | | | | | | | |
| 433487 | REY INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | | | | SAN JUAN | PR | 00910 | |
| 433488 | REY J DE LEON COLON | Address on file | | | | | | | |
| 744856 | REY J JIMENEZ MONTES | RR 1 BOX 3470 | | | | MARICAO | PR | 00606 | |
| 433489 | REY J RODRIGUEZ TORRES | Address on file | | | | | | | |
| 433490 | REY J SANCHEZ ORTIZ | Address on file | | | | | | | |
| 744857 | REY J VAZQUEZ PEREZ | HC 02 BOX 34061 | | | | CAGUAS | PR | 00725 | |
| 433491 | REY JAVIER RIOS ALMESTICA | Address on file | | | | | | | |
| 433492 | REY L MOJICA MUNIZ | Address on file | | | | | | | |
| 744858 | REY L SANTIAGO CONDE | Address on file | | | | | | | |
| 433493 | REY L SANTIAGO CONDE | Address on file | | | | | | | |
| 433494 | REY LABORDE, ROSARIO | Address on file | | | | | | | |
| 433495 | REY LEON, MICHELLE M. | Address on file | | | | | | | |
| 433496 | REY LUGO LUGO | Address on file | | | | | | | |
| 433497 | REY M GUTIERREZ CRUZ | Address on file | | | | | | | |
| 744859 | REY M RODRIGUEZ ESPERON | RES NEMESIO CANALES | EDIF 46 APT 59 | | | SAN JUAN | PR | 00918 | |
| 744860 | REY M ROSARIO GARCIA | 150 LIVINGSTON AVE BSMT SOUTH | | | | JONKERS | NY | 10705 | |
| 744861 | REY MAINTENANCE SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744862 | REY MAR OFFICE SUPPLIES | P O BOX 396 | | | | VEGA BAJA | PR | 00694 | |
| 433498 | REY MARRERO, JOSE | Address on file | | | | | | | |
| 433499 | REY MARTINEZ ALVAREZ | Address on file | | | | | | | |
| 433500 | REY MEDINA, JOSEA | Address on file | | | | | | | |
| 433501 | REY MEJIAS, LUIS | Address on file | | | | | | | |
| 744863 | REY MERCADO CARRASQUILLO | Address on file | | | | | | | |
| 433502 | REY MORALES, AMARILYS | Address on file | | | | | | | |
| 433504 | REY MORALES, MARIANELA | Address on file | | | | | | | |
| 744864 | REY N SANTIAGO APPENHEIMER | HC 01 BOX 6562 | | | | SANTA ISABEL | PR | 00757 | |
| 744865 | REY O CINTRON RODRIGUEZ | VERDE MAR PUNTA SANTIAGO | 930 CALLE 39 | | | HUMACAO | PR | 00741 | |
| 433505 | REY O LOPEZ RIVERA | Address on file | | | | | | | |
| 744866 | REY O RIOS PEREZ | HC 33 BOX 5486 | | | | DORADO | PR | 00646 | |
| 433506 | REY O RIOS PEREZ | Address on file | | | | | | | |
| 433507 | REY O ROBLES MORALES | Address on file | | | | | | | |
| 433508 | REY O RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 433509 | REY O. MOLINA RODRIGUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744867 | REY OCASIO OJEDA | BO TIBURON | 3 CALLE 25 BZN 406 | | | BARCELONETA | PR | 00617 | |
| 433511 | REY OCASIO, CARMEN I | Address on file | | | | | | | |
| 433510 | REY OCASIO, CARMEN I | Address on file | | | | | | | |
| 433512 | REY OCASIO, FRANCES | Address on file | | | | | | | |
| 433513 | REY OCASIO, MARISEL | Address on file | | | | | | | |
| 433514 | REY OLIVO, KEYMA M | Address on file | | | | | | | |
| 433515 | REY ONEILL QUINONES PEREZ | Address on file | | | | | | | |
| 433516 | REY OTERO, ARMANDO JESUS | Address on file | | | | | | | |
| 433517 | REY OTERO, JOSE | Address on file | | | | | | | |
| 433518 | REY OTERO, JOSE EDUARDO | Address on file | | | | | | | |
| 433519 | REY PEREZ, ESTERVINO | Address on file | | | | | | | |
| 744868 | REY PORFIRIO CASTEYANO CALDERON | VISTAS DE LUQUILLO | A 4 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 433520 | REY RAICES, CARMEN M | Address on file | | | | | | | |
| 433521 | REY RAICES, YOLANDA | Address on file | | | | | | | |
| 854383 | REY RAMIREZ, JOSE R. | Address on file | | | | | | | |
| 433522 | REY RAMIREZ, JOSE R. | Address on file | | | | | | | |
| 433523 | REY REYES | Address on file | | | | | | | |
| 433524 | REY REYES, ERIKA | Address on file | | | | | | | |
| 433525 | REY ROBLES, SUSAN | Address on file | | | | | | | |
| 849709 | REY RODRIGUEZ LUCILA | 2 COND LAGUNA GARDENS APT 2H | | | | CAROLINA | PR | 00979 | |
| 744869 | REY RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 744870 | REY RODRIGUEZ ROSARIO | 13 CALLE PRINCIPAL | | | | SAN GERMAN | PR | 00683 | |
| 433526 | REY RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 433527 | REY RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 433528 | REY ROLON, MANUEL | Address on file | | | | | | | |
| 1259235 | REY ROMERO, MAYRA | Address on file | | | | | | | |
| 433529 | REY ROMERO, NAYDA | Address on file | | | | | | | |
| 433530 | REY ROMERO, NAYDA | Address on file | | | | | | | |
| 433531 | REY ROSADO, ANTONIA | Address on file | | | | | | | |
| 744871 | REY S RIVERA LOPEZ | Address on file | | | | | | | |
| 744872 | REY S RIVERA RIVERA | P O BOX 1528 | | | | MANATI | PR | 00674 | |
| 433532 | REY S RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 744873 | REY SANJURJO SANTIAGO | AVE PONCE DE LEON | COND STOP 22 1507 APT 1304 | | | SAN JUAN | PR | 00909 | |
| 744874 | REY SANTIAGO | Address on file | | | | | | | |
| 433533 | REY SANTIAGO, IRIS M | Address on file | | | | | | | |
| 433534 | REY SANTIAGO, MARIA M | Address on file | | | | | | | |
| 433535 | REY SANTOS, LEONEL | Address on file | | | | | | | |
| 433536 | REY SANTOS, LEONELI | Address on file | | | | | | | |
| 433537 | REY SANTOS, VICTOR | Address on file | | | | | | | |
| 744875 | REY T FONTANEZ NIEVES | HC 02 BOX 12094 | | | | AGUAS BUENAS | PR | 00703 | |
| 433539 | REY TORRES, MELINELBA | Address on file | | | | | | | |
| 433540 | REY VALLES, IGNACIO E | Address on file | | | | | | | |
| 433541 | REY VAZQUEZ, DIANA | Address on file | | | | | | | |
| 433542 | REY VEGA, RAYMOND | Address on file | | | | | | | |
| 433543 | REY W.DE JESUS RIVERA | Address on file | | | | | | | |
| 744876 | REY XAVIER REYES | PROYECTO 214 EDIF 5 APT 53 | | | | SAN JUAN | PR | 00915 | |
| 433544 | REY Y RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 433545 | REY YAMIL PAGAN RIVERA | Address on file | | | | | | | |
| 433546 | REY YAMIL PAGAN RIVERA | Address on file | | | | | | | |
| 1561315 | Rey, Jose Angel | Address on file | | | | | | | |
| 1512241 | Rey, Marisel | Address on file | | | | | | | |
| 433547 | REY, VICTOR M | Address on file | | | | | | | |
| 744877 | REYANN COMPUTER INC | PO BOX 1322 | | | | CIDRA | PR | 00739 | |
| 433548 | REYANN COMPUTER SALES & SERV INC | PO BOX 1322 | | | | CIDRA | PR | 00739-1322 | |
| 744878 | REYCHAN ELECTRICAL CONTRACTOR | PO BOX 5778 | | | | CAGUAS | PR | 00726 | |
| 744879 | REYCHEL M ROLON TORRES/ANA TORRES | COM INGENIO | 303 CALLE CANARIO | | | TOA BAJA | PR | 00949 | |
| 433549 | REYDI J. MORALES MARTINEZ | Address on file | | | | | | | |
| 433550 | REYDI JANNETTE MORALES MARTINEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433551 | REYERO CAINZOS, MARIA T | Address on file | | | | | | | |
| 1257388 | REYES ABOLAFIA, ZULMA G. | Address on file | | | | | | | |
| 433553 | REYES ABOLAFIA, ZULMA G. | Address on file | | | | | | | |
| 813208 | REYES ABREU, ROSEMARY | Address on file | | | | | | | |
| 813209 | REYES ABREU, ROSEMARY | Address on file | | | | | | | |
| 433554 | REYES ACEVEDO, ANA G | Address on file | | | | | | | |
| 433555 | REYES ACEVEDO, CATHERINE | Address on file | | | | | | | |
| 433556 | REYES ACEVEDO, COLON | Address on file | | | | | | | |
| 433557 | REYES ACEVEDO, CRISTIAN | Address on file | | | | | | | |
| 433558 | Reyes Acevedo, Daniel | Address on file | | | | | | | |
| 433559 | REYES ACEVEDO, EDGAR | Address on file | | | | | | | |
| 433560 | REYES ACEVEDO, HARRY | Address on file | | | | | | | |
| 433561 | REYES ACEVEDO, HERIBERTO | Address on file | | | | | | | |
| 1724238 | REYES ACEVEDO, HILDA | Address on file | | | | | | | |
| 433562 | REYES ACEVEDO, HILDA | Address on file | | | | | | | |
| 813210 | REYES ACEVEDO, ISABEL | Address on file | | | | | | | |
| 433564 | REYES ACEVEDO, JANIRIS | Address on file | | | | | | | |
| 433565 | REYES ACEVEDO, JAZMIN | Address on file | | | | | | | |
| 433566 | REYES ACEVEDO, JUAN CARLOS | Address on file | | | | | | | |
| 433567 | REYES ACEVEDO, KEISHLA | Address on file | | | | | | | |
| 433568 | REYES ACEVEDO, KEISHLA C. | Address on file | | | | | | | |
| 433569 | REYES ACEVEDO, LUISA E | Address on file | | | | | | | |
| 433570 | REYES ACEVEDO, MARIA DEL C | Address on file | | | | | | | |
| 433571 | REYES ACEVEDO, MARIELA | Address on file | | | | | | | |
| 433572 | REYES ACEVEDO, WALESKA | Address on file | | | | | | | |
| 433573 | REYES ACOSTA, CARLOS | Address on file | | | | | | | |
| 433574 | REYES ACOSTA, SANDRA | Address on file | | | | | | | |
| 1589449 | Reyes Acosta, Ursula | HC-02 Box 8106 | | | | Salinas | PR | 00751 | |
| 1425741 | REYES ADORNO, EMILIO | Address on file | | | | | | | |
| 433575 | Reyes Adorno, Emilio | Address on file | | | | | | | |
| 433576 | REYES Adorno, Hector L | Address on file | | | | | | | |
| 433577 | REYES ADORNO, LYDIA E | Address on file | | | | | | | |
| 813211 | REYES ADORNO, MARIA | Address on file | | | | | | | |
| 1967031 | Reyes Adorno, Maria Del C. | Address on file | | | | | | | |
| 433579 | REYES ADORNO, MARIA E | Address on file | | | | | | | |
| 433580 | REYES ADORNO,EMILIO | Address on file | | | | | | | |
| 433581 | REYES AFANADOR, MARTA L | Address on file | | | | | | | |
| 1690821 | Reyes Agosto, Angel A. | Address on file | | | | | | | |
| 433582 | Reyes Agosto, Angel A. | Address on file | | | | | | | |
| 433583 | REYES AGOSTO, BRENDA L | Address on file | | | | | | | |
| 433584 | REYES AGOSTO, CARLOS R. | Address on file | | | | | | | |
| 1835477 | Reyes Agosto, Carmen Gladys | Address on file | | | | | | | |
| 433586 | REYES AGOSTO, EVA N | Address on file | | | | | | | |
| 1836594 | Reyes Agosto, Eva N. | Address on file | | | | | | | |
| 433587 | Reyes Agosto, Jose M. | Address on file | | | | | | | |
| 433588 | REYES AGOSTO, SANDRA I. | Address on file | | | | | | | |
| 433589 | REYES AGRINZONI, ISRAEL | Address on file | | | | | | | |
| 433590 | REYES AGRON, DALILA | Address on file | | | | | | | |
| 433591 | REYES AGRON, LILLIAM Z | Address on file | | | | | | | |
| 433592 | REYES AGUAYO, LUIS | Address on file | | | | | | | |
| 813212 | REYES AGUAYO, MARISOL | Address on file | | | | | | | |
| 433594 | REYES AGUAYO, MARTA D | Address on file | | | | | | | |
| 433595 | REYES AGUAYO, SARA NOEMI | Address on file | | | | | | | |
| 433595 | REYES AGUAYO, SARA NOEMI | Address on file | | | | | | | |
| 433596 | REYES AGUDO, VICTOR | Address on file | | | | | | | |
| 1935728 | Reyes Aguila, Alida | Address on file | | | | | | | |
| 433597 | REYES AGUILERA, DEBORA | Address on file | | | | | | | |
| 433598 | REYES ALABARCES, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433600 | REYES ALAMO, IRIS E | Address on file | | | | | | | |
| 433601 | REYES ALAMO, ZAIMA M | Address on file | | | | | | | |
| 433602 | Reyes Albelo, Angel L. | Address on file | | | | | | | |
| 433603 | REYES ALBINO, SONYA | Address on file | | | | | | | |
| 433604 | REYES ALBITE, ISABEL | Address on file | | | | | | | |
| 433605 | Reyes Alejandro, Denis X. | Address on file | | | | | | | |
| 433606 | REYES ALEJANDRO, LORNA I. | Address on file | | | | | | | |
| 433607 | REYES ALEJANDRO, LORNA I. | Address on file | | | | | | | |
| 433608 | REYES ALFONSO, INES B | Address on file | | | | | | | |
| 433609 | REYES ALFONSO, MARA E. | Address on file | | | | | | | |
| 433610 | REYES ALFONZO, HECTOR G. | Address on file | | | | | | | |
| 433611 | REYES ALGARIN, LYMARYS | Address on file | | | | | | | |
| 744883 | REYES ALICEA | 1396 CALLE SAN RAFAEL OFIC 16 | | | | SAN JUAN | PR | 00909 | |
| 433612 | REYES ALICEA MD, ANGEL M | Address on file | | | | | | | |
| 433613 | REYES ALICEA, ANA G | Address on file | | | | | | | |
| 813213 | REYES ALICEA, ANGELICA M | Address on file | | | | | | | |
| 613581 | REYES ALICEA, ANTONIO | Address on file | | | | | | | |
| 813214 | REYES ALICEA, ANTONIO | Address on file | | | | | | | |
| 433614 | REYES ALICEA, ANTONIO | Address on file | | | | | | | |
| 1823405 | Reyes Alicea, Carmen M. | Address on file | | | | | | | |
| 433616 | REYES ALICEA, ELEIDA | Address on file | | | | | | | |
| 2144634 | Reyes Alicea, Eleida I. | Address on file | | | | | | | |
| 433617 | REYES ALICEA, ENRIQUE | Address on file | | | | | | | |
| 433618 | REYES ALICEA, EVELYN | Address on file | | | | | | | |
| 433619 | REYES ALICEA, HECTOR | Address on file | | | | | | | |
| 433620 | REYES ALICEA, HUSSAFF | Address on file | | | | | | | |
| 433621 | Reyes Alicea, Jose | Address on file | | | | | | | |
| 1508430 | Reyes Alicea, Lizette | Address on file | | | | | | | |
| 1542857 | Reyes Alicea, Lizette | Address on file | | | | | | | |
| 433622 | REYES ALICEA, MARIBEL | Address on file | | | | | | | |
| 813215 | REYES ALICEA, MARIBEL | Address on file | | | | | | | |
| 433623 | REYES ALICEA, PEDRO A | Address on file | | | | | | | |
| 433624 | REYES ALICEA, RAFAEL | Address on file | | | | | | | |
| 433625 | REYES ALICEA, REY | Address on file | | | | | | | |
| 433626 | REYES ALICEA, RICHARD | Address on file | | | | | | | |
| 433627 | REYES ALMEIDA, EVELYN | Address on file | | | | | | | |
| 433628 | REYES ALMONTE, MAYRA | Address on file | | | | | | | |
| 433462 | REYES ALOMEDA, JOSE | Address on file | | | | | | | |
| 813216 | REYES ALONSO, CARLOS | Address on file | | | | | | | |
| 433629 | REYES ALONSO, CARLOS ALBERTO | Address on file | | | | | | | |
| 1910149 | Reyes Alonso, Rebecca | Address on file | | | | | | | |
| 433630 | REYES ALONSO, REBECCA | Address on file | | | | | | | |
| 433631 | REYES ALTAGRACIA, ISRAEL | Address on file | | | | | | | |
| 433633 | REYES ALVARADO, ELIZABETH | Address on file | | | | | | | |
| 813217 | REYES ALVARADO, ELIZABETH | Address on file | | | | | | | |
| 813218 | REYES ALVARADO, ESILDA | Address on file | | | | | | | |
| 433634 | REYES ALVARADO, ESILDA M | Address on file | | | | | | | |
| 433635 | Reyes Alvarado, Jimmy J | Address on file | | | | | | | |
| 433636 | REYES ALVARADO, OLGA M | Address on file | | | | | | | |
| 813220 | REYES ALVAREZ, ADA | Address on file | | | | | | | |
| 433637 | REYES ALVAREZ, ADA R | Address on file | | | | | | | |
| 433638 | REYES ALVAREZ, DENISE | Address on file | | | | | | | |
| 433639 | REYES ALVAREZ, ESTHER M. | Address on file | | | | | | | |
| 433640 | Reyes Alvarez, Gerardo J | Address on file | | | | | | | |
| 433641 | REYES ALVAREZ, IVONNE | Address on file | | | | | | | |
| 433642 | REYES ALVAREZ, JACKELINE | Address on file | | | | | | | |
| 433643 | REYES ALVAREZ, JANET | Address on file | | | | | | | |
| 433644 | REYES ALVAREZ, JAQUELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 433645 | Reyes Alvarez, Julio | Address on file | | | | | | | |
| 433646 | REYES ALVAREZ, JULIO | Address on file | | | | | | | |
| 433647 | REYES ALVAREZ, LILINET | Address on file | | | | | | | |
| 433648 | REYES ALVAREZ, MANUEL | Address on file | | | | | | | |
| 433649 | REYES ALVAREZ, MARITZA | Address on file | | | | | | | |
| 433650 | REYES ALVAREZ, NORMA | Address on file | | | | | | | |
| 433651 | REYES ALVAREZ, ROSANA | Address on file | | | | | | | |
| 813222 | REYES ALVAREZ, SARA I | Address on file | | | | | | | |
| 433652 | REYES ALVAREZ, SARA I | Address on file | | | | | | | |
| 433653 | REYES ALVAREZ, YAJAIRA | Address on file | | | | | | | |
| 1593945 | REYES ALVAREZ, YAJAIRA | Address on file | | | | | | | |
| 433654 | Reyes Alvarez, Yajaira | Address on file | | | | | | | |
| 813223 | REYES ALVERIO, YARIMAR | Address on file | | | | | | | |
| 433655 | REYES ALVERIO, YASHIRA | Address on file | | | | | | | |
| 433656 | Reyes Amadeo, Ramon | Address on file | | | | | | | |
| 744884 | REYES AMADOR AMADOR | PO BOX 181 | | | | CAMUY | PR | 00627 | |
| 433657 | Reyes Amador, Julio | Address on file | | | | | | | |
| 433658 | REYES AMARO, IVETTE | Address on file | | | | | | | |
| 854385 | REYES AMARO, IVETTE | Address on file | | | | | | | |
| 433659 | REYES AMILL, JOSE LUIS | Address on file | | | | | | | |
| 813224 | REYES ANDALUZ, TANIA | Address on file | | | | | | | |
| 2209631 | Reyes Andino, Nelson | Address on file | | | | | | | |
| 2203739 | Reyes Andino, Nelson | Address on file | | | | | | | |
| 2206082 | Reyes Andino, Nelson | Address on file | | | | | | | |
| 433660 | Reyes Andino, Pedro M | Address on file | | | | | | | |
| 433661 | REYES ANDUJAR, ELSA M. | Address on file | | | | | | | |
| 433662 | Reyes Andujar, Eric | Address on file | | | | | | | |
| 433663 | REYES ANDUJAR, HECTOR | Address on file | | | | | | | |
| 433664 | REYES ANDUJAR, IRMA | Address on file | | | | | | | |
| 433665 | REYES ANDUJAR, ROSA J | Address on file | | | | | | | |
| 433666 | REYES ANDUJAR, WILMA A | Address on file | | | | | | | |
| 433667 | REYES ANGLERO, ROSA M | Address on file | | | | | | | |
| 813225 | REYES APONTE, ALIMARIE | Address on file | | | | | | | |
| 433668 | REYES APONTE, ANNETTE | Address on file | | | | | | | |
| 433669 | REYES APONTE, DIANA | Address on file | | | | | | | |
| 813226 | REYES APONTE, DIANA I | Address on file | | | | | | | |
| 1602867 | Reyes Aponte, Diana I. | Address on file | | | | | | | |
| 433670 | REYES APONTE, EDGAR | Address on file | | | | | | | |
| 433671 | REYES APONTE, EDLYN | Address on file | | | | | | | |
| 433672 | REYES APONTE, EDLYN | Address on file | | | | | | | |
| 433673 | REYES APONTE, EDMEE L | Address on file | | | | | | | |
| 433674 | REYES APONTE, HECTOR | Address on file | | | | | | | |
| 433675 | REYES APONTE, HECTOR ANTONIO | Address on file | | | | | | | |
| 433676 | REYES APONTE, JAIRO | Address on file | | | | | | | |
| 433677 | REYES APONTE, JENIFFER | Address on file | | | | | | | |
| 433678 | REYES APONTE, MANUEL | Address on file | | | | | | | |
| 813227 | REYES APONTE, MARIA | Address on file | | | | | | | |
| 433679 | REYES APONTE, MARIA | Address on file | | | | | | | |
| 433680 | REYES APONTE, MARIA E | Address on file | | | | | | | |
| 1806620 | Reyes Aponte, Maria T. | Address on file | | | | | | | |
| 433682 | REYES APONTE, MAYLEEN | Address on file | | | | | | | |
| 433684 | REYES APONTE, OTILIO | Address on file | | | | | | | |
| 433685 | REYES APONTE, PEDRO | Address on file | | | | | | | |
| 433686 | REYES APONTE, PEDRO A | Address on file | | | | | | | |
| 433687 | REYES APONTE, PERY | Address on file | | | | | | | |
| 433688 | REYES APONTE, YANEIRA | Address on file | | | | | | | |
| 433689 | REYES AQUINO, LUIS A | Address on file | | | | | | | |
| 433690 | Reyes Arache, Julio C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433691 | REYES ARAMBOLES, ARIDIA | Address on file | | | | | | | |
| 433692 | REYES ARAMBOLES, LORAINE | Address on file | | | | | | | |
| 433693 | REYES ARCE, AGUSTIN | Address on file | | | | | | | |
| 433694 | REYES ARCE, CARMEN D. | Address on file | | | | | | | |
| 854386 | REYES ARCE, CARMEN D. | Address on file | | | | | | | |
| 1421275 | REYES ARCE, GEORGINA | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 433696 | REYES ARCE, GEORGINA | JOANNE DE JESUS | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 433697 | REYES ARCE, GEORGINA | Address on file | | | | | | | |
| 433698 | REYES ARCE, MARCOS | Address on file | | | | | | | |
| 433699 | REYES ARCE, SAYDEE | Address on file | | | | | | | |
| 1469495 | REYES ARENA, OLGA M. | Address on file | | | | | | | |
| 433700 | REYES ARES, JAVIER | Address on file | | | | | | | |
| 433702 | REYES ARES, MADELINE | Address on file | | | | | | | |
| 433703 | REYES ARIAS, RAUL E | Address on file | | | | | | | |
| 433704 | REYES ARIMONT, EVELYN | Address on file | | | | | | | |
| 813228 | REYES ARIMONT, EVELYN | Address on file | | | | | | | |
| 433705 | REYES ARMINA, IVELISSE | Address on file | | | | | | | |
| 433706 | REYES ARMINA, IVELISSE | Address on file | | | | | | | |
| 813229 | REYES ARMINA, LUIS | Address on file | | | | | | | |
| 433707 | REYES AROCHO, MARITZA | Address on file | | | | | | | |
| 433708 | REYES AROCHO, NELIDA | Address on file | | | | | | | |
| 433709 | REYES AROCHO, NELSON | Address on file | | | | | | | |
| 813230 | REYES ARRIAGA, BLANCA | Address on file | | | | | | | |
| 433710 | REYES ARRIAGA, BLANCA I | Address on file | | | | | | | |
| 433711 | REYES ARROYO, ANETTE J | Address on file | | | | | | | |
| 854387 | REYES ARROYO, ANNETTE | Address on file | | | | | | | |
| 433712 | REYES ARROYO, GRISEL | Address on file | | | | | | | |
| 433713 | REYES ARROYO, ISAIAS | Address on file | | | | | | | |
| 433714 | Reyes Arroyo, Isaias | Address on file | | | | | | | |
| 813231 | REYES ARROYO, JOSE | Address on file | | | | | | | |
| 433716 | REYES ARROYO, LILLIAM | Address on file | | | | | | | |
| 433717 | REYES ARROYO, LUIS | Address on file | | | | | | | |
| 433718 | REYES ARROYO, NELIDA F | Address on file | | | | | | | |
| 433719 | Reyes Arroyo, Ramon | Address on file | | | | | | | |
| 433720 | REYES ARROYO, RAUL A | Address on file | | | | | | | |
| 433721 | REYES ARTACHE, MANUELITA | Address on file | | | | | | | |
| 433722 | REYES ARTACHE, MARIA | Address on file | | | | | | | |
| 433723 | REYES ARTURET, IVAN ENRIQUE | Address on file | | | | | | | |
| 433724 | REYES ARTURET, LEXA MARIA | Address on file | | | | | | | |
| 433725 | REYES ATANACIO, MARCO | Address on file | | | | | | | |
| 744885 | REYES AUTO AIR INC. | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 744886 | REYES AUTO SERVICE | SANTA ROSA | BLQ 57 4 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 744887 | REYES AVILES RUIZ | HC 3 BOX 36-300 | | | | AGUADA | PR | 00602 | |
| 744888 | REYES AVILES RUIZ | PO BOX 742 | | | | AGUADA | PR | 00602 | |
| 433726 | REYES AVILES, ANA M | Address on file | | | | | | | |
| 2056710 | Reyes Aviles, Ana Milagros | Address on file | | | | | | | |
| 433727 | REYES AVILES, HUARALI | Address on file | | | | | | | |
| 433728 | REYES AVILES, JEANETTE | Address on file | | | | | | | |
| 813232 | REYES AVILES, JOYCE | Address on file | | | | | | | |
| 433729 | REYES AVILES, NELSON | Address on file | | | | | | | |
| 433730 | REYES AVILES, SANDRA E. | Address on file | | | | | | | |
| 433731 | REYES AYALA, BENIGNA | Address on file | | | | | | | |
| 1511672 | Reyes Ayala, Cruz | Address on file | | | | | | | |
| 433732 | REYES AYALA, ELEUTERIO | Address on file | | | | | | | |
| 433733 | REYES AYALA, ERNESTO | Address on file | | | | | | | |
| 433734 | REYES AYALA, GIOBANY | Address on file | | | | | | | |
| 433735 | REYES AYALA, HECTOR | Address on file | | | | | | | |
| 433736 | REYES AYALA, HECTOR L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433737 | REYES AYALA, JAVIER | Address on file | | | | | | | |
| 433738 | REYES AYALA, JORGE | Address on file | | | | | | | |
| 433739 | REYES AYALA, JOSE | Address on file | | | | | | | |
| 433740 | REYES AYALA, JOSE | Address on file | | | | | | | |
| 433741 | REYES AYALA, JUANITA | Address on file | | | | | | | |
| 433742 | REYES AYALA, LUZ E | Address on file | | | | | | | |
| 433743 | REYES AYALA, MARGARITA | Address on file | | | | | | | |
| 2033238 | Reyes Ayala, Margarita | Address on file | | | | | | | |
| 1651125 | Reyes Ayala, Mariangely | Address on file | | | | | | | |
| 1627674 | Reyes Ayala, Mariangely | Address on file | | | | | | | |
| 433745 | REYES AYALA, MARILYN | Address on file | | | | | | | |
| 2082314 | Reyes Ayala, Migdalia | Address on file | | | | | | | |
| 433747 | REYES AYALA, MYRIAM | Address on file | | | | | | | |
| 813234 | REYES AYALA, MYRIAM | Address on file | | | | | | | |
| 433748 | REYES AYALA, OMAYRA | Address on file | | | | | | | |
| 433750 | REYES AYALA, RAUL | Address on file | | | | | | | |
| 813235 | REYES AYALA, RAUL | Address on file | | | | | | | |
| 1521944 | Reyes Ayala, Rosa M | Address on file | | | | | | | |
| 433751 | REYES AYALA, ROSA M | Address on file | | | | | | | |
| 433752 | REYES AYALA, WILMA | Address on file | | | | | | | |
| 854388 | REYES AYALA, XIOMARA | Address on file | | | | | | | |
| 433753 | REYES AYALA, XIOMARA | Address on file | | | | | | | |
| 433754 | REYES AYALA, ZAIDA | Address on file | | | | | | | |
| 744889 | REYES B RODRIGUEZ ANAYA | 15 CALLE ARIZONA 2 | | | | ARROYO | PR | 00714 | |
| 433755 | REYES BAERGA, DAVID | Address on file | | | | | | | |
| 433756 | REYES BAERGA, DAVID | Address on file | | | | | | | |
| 433757 | REYES BAEZ, ANGEL | Address on file | | | | | | | |
| 1259236 | REYES BAEZ, ANGELICA | Address on file | | | | | | | |
| 433758 | REYES BAEZ, DANELIS | Address on file | | | | | | | |
| 433759 | REYES BAEZ, ELIA | Address on file | | | | | | | |
| 433760 | REYES BAEZ, JOSE | Address on file | | | | | | | |
| 433761 | REYES BAEZ, LIZ | Address on file | | | | | | | |
| 433762 | REYES BAEZ, LUIS | Address on file | | | | | | | |
| 433763 | REYES BAEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 433764 | REYES BAEZ, MILAGROS | Address on file | | | | | | | |
| 433765 | REYES BAEZ, STEPHANIE | Address on file | | | | | | | |
| 433766 | REYES BAEZ, YARA | Address on file | | | | | | | |
| 433767 | REYES BARCELO, CARISSE S | Address on file | | | | | | | |
| 1790241 | Reyes Barreto, Jenny | Address on file | | | | | | | |
| 1790241 | Reyes Barreto, Jenny | Address on file | | | | | | | |
| 433768 | REYES BARRETO, JENNY | Address on file | | | | | | | |
| 433769 | REYES BARRETO, JOSE A. | Address on file | | | | | | | |
| 433770 | Reyes Barreto, Juan M. | Address on file | | | | | | | |
| 813236 | REYES BARRETO, YAZMIN | Address on file | | | | | | | |
| 433771 | REYES BATISTA, CRISTINA | Address on file | | | | | | | |
| 433773 | REYES BATISTA, CRUZ M | Address on file | | | | | | | |
| 433774 | REYES BATISTA, JONATHAN | Address on file | | | | | | | |
| 433775 | Reyes Batista, Joselito | Address on file | | | | | | | |
| 433776 | REYES BATISTA, JOSIAS | Address on file | | | | | | | |
| 433777 | REYES BATISTA, JUAN | Address on file | | | | | | | |
| 433778 | REYES BATISTA, MARCIAL | Address on file | | | | | | | |
| 433779 | REYES BATISTA, MIRIAM | Address on file | | | | | | | |
| 2119591 | Reyes Batista, Miriam | Address on file | | | | | | | |
| 813237 | REYES BATISTA, MYRIAM | Address on file | | | | | | | |
| 433780 | REYES BAUTISTA, JORGE | Address on file | | | | | | | |
| 433781 | REYES BELEN, MIRIAM L | Address on file | | | | | | | |
| 2094901 | Reyes Belen, Miriam L. | Address on file | | | | | | | |
| 433782 | REYES BELEN, YARITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433783 | REYES BELTRAN, ALEXANDRA I | Address on file | | | | | | | |
| 433784 | REYES BELTRAN, YAZMIN | Address on file | | | | | | | |
| 813238 | REYES BENEZARIO, CARMEN | Address on file | | | | | | | |
| 433785 | REYES BENEZARIO, CARMEN E | Address on file | | | | | | | |
| 433786 | REYES BENITEZ, DIANA I | Address on file | | | | | | | |
| 1786589 | Reyes Benitez, Diana Ibis | Address on file | | | | | | | |
| 433787 | REYES BENITEZ, EDGRALY | Address on file | | | | | | | |
| 813239 | REYES BENITEZ, EDGRALY | Address on file | | | | | | | |
| 1738074 | Reyes Benitez, Edgraly | Address on file | | | | | | | |
| 433788 | REYES BENITEZ, FRANCHESCA | Address on file | | | | | | | |
| 433789 | Reyes Benitez, Francisco J | Address on file | | | | | | | |
| 433790 | REYES BERBERENA, ALEXIS | Address on file | | | | | | | |
| 433701 | REYES BERBERENA, REYNALDO | Address on file | | | | | | | |
| 433791 | REYES BERBERENA, ROBERTO | Address on file | | | | | | | |
| 433792 | REYES BERMUDEZ, ALICIA | Address on file | | | | | | | |
| 433793 | REYES BERMUDEZ, HOHAIRA | Address on file | | | | | | | |
| 433794 | REYES BERMUDEZ, IRMA | Address on file | | | | | | | |
| 1956892 | Reyes Bermudez, Irma | Address on file | | | | | | | |
| 433796 | REYES BERNANRD, JERRY | Address on file | | | | | | | |
| 433797 | REYES BERRIOS, ANTONIO | Address on file | | | | | | | |
| 433798 | REYES BERRIOS, CARMEN M. | Address on file | | | | | | | |
| 813240 | REYES BERRIOS, EDGAR | Address on file | | | | | | | |
| 433799 | REYES BERRIOS, EDGAR N | Address on file | | | | | | | |
| 433800 | REYES BERRIOS, IDA | Address on file | | | | | | | |
| 433801 | Reyes Berrios, Ida Lius | Address on file | | | | | | | |
| 433802 | REYES BERRIOS, LUIS | Address on file | | | | | | | |
| 1423372 | REYES BERRIOS, LYZETTE | Bo. Collares | Carr. 926 | | | Humacao | PR | 00791 | |
| 433803 | REYES BERRIOS, MAGDALIZ | Address on file | | | | | | | |
| 433804 | REYES BERRIOS, MYRTA | Address on file | | | | | | | |
| 433805 | REYES BERRIOS, NOHELIZ | Address on file | | | | | | | |
| 854389 | REYES BERRÍOS, NOHELIZ | Address on file | | | | | | | |
| 433806 | REYES BERRÍOS, NYDIA I | Address on file | | | | | | | |
| 433807 | REYES BERRIOS, RAUL | Address on file | | | | | | | |
| 813241 | REYES BERRIOS, SANDRA | Address on file | | | | | | | |
| 433808 | REYES BERRIOS, SANDRA | Address on file | | | | | | | |
| 433809 | REYES BERRIOS, VICTOR SAUL | Address on file | | | | | | | |
| 433810 | REYES BERRIOS, WANDA I | Address on file | | | | | | | |
| 813243 | REYES BERRIOS, WILMER E | Address on file | | | | | | | |
| 433811 | REYES BETANCOURT, ALBERTO | Address on file | | | | | | | |
| 433812 | REYES BETANCOURT, ANSON | Address on file | | | | | | | |
| 433813 | REYES BETANCOURT, JOSE | Address on file | | | | | | | |
| 813244 | REYES BETANCOURT, MARGARITA | Address on file | | | | | | | |
| 433814 | REYES BETANCOURT, NILSA | Address on file | | | | | | | |
| 433815 | REYES BETANCOURT, RAUL | Address on file | | | | | | | |
| 433816 | REYES BETANCOURT, RAUL M. | Address on file | | | | | | | |
| 433817 | REYES BIRRIEL, ALBA N. | Address on file | | | | | | | |
| 433818 | REYES BLANCO, CARMEN L. | Address on file | | | | | | | |
| 433819 | REYES BLANCO, JEFFREY | Address on file | | | | | | | |
| 433820 | REYES BOBE, ALFONSO | Address on file | | | | | | | |
| 433821 | REYES BONEFONT, RICARDO | Address on file | | | | | | | |
| 433822 | REYES BONES, CARMEN | Address on file | | | | | | | |
| 433823 | REYES BONES, EVELYN | Address on file | | | | | | | |
| 1259237 | REYES BONES, EVELYN | Address on file | | | | | | | |
| 433824 | REYES BONES, NORMA | Address on file | | | | | | | |
| 433825 | REYES BONES, WANDA | Address on file | | | | | | | |
| 1769709 | Reyes Bones, Wanda | Address on file | | | | | | | |
| 433826 | REYES BONES, ZULMA | Address on file | | | | | | | |
| 433827 | REYES BONET, ARAMIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433828 | REYES BONILLA, CARLOS YAMIL | Address on file | | | | | | | |
| 433829 | REYES BONILLA, ENYELIS | Address on file | | | | | | | |
| 433830 | REYES BONILLA, IAN | Address on file | | | | | | | |
| 433831 | REYES BONILLA, IODELIS | Address on file | | | | | | | |
| 1554800 | Reyes Bonilla, Iodelis | Address on file | | | | | | | |
| 433832 | REYES BONILLA, JOSE | Address on file | | | | | | | |
| 433833 | REYES BONILLA, JOSE R | Address on file | | | | | | | |
| 433834 | REYES BONILLA, JULISSA | Address on file | | | | | | | |
| 433835 | REYES BONILLA, LISSA | Address on file | | | | | | | |
| 433836 | REYES BONILLA, LUIS | Address on file | | | | | | | |
| 433837 | REYES BONILLA, MARIA A | Address on file | | | | | | | |
| 723066 | REYES BONILLA, MILDRED E. | Address on file | | | | | | | |
| 433839 | REYES BONILLA, OLGA I. | Address on file | | | | | | | |
| 433840 | REYES BONILLA, SAMUEL | Address on file | | | | | | | |
| 433841 | REYES BORRERO, LUIS | Address on file | | | | | | | |
| 813245 | REYES BORRERO, YADELINE | Address on file | | | | | | | |
| 433842 | REYES BORRERO, YADELINE | Address on file | | | | | | | |
| 813246 | REYES BORRERO, YADELINE | Address on file | | | | | | | |
| 433503 | REYES BOSQUE, ULISES | Address on file | | | | | | | |
| 433843 | REYES BRAVO, ALEJANDRA | Address on file | | | | | | | |
| 813247 | REYES BRITO, JAENNETZI | Address on file | | | | | | | |
| 433844 | REYES BRITO, JAENNETZI | Address on file | | | | | | | |
| 433845 | REYES BRUSCELAS, JAVIER | Address on file | | | | | | | |
| 433846 | REYES BRUSELA, SOCORRO | Address on file | | | | | | | |
| 433847 | REYES BRUSELAS, PEDRO | Address on file | | | | | | | |
| 433848 | REYES BURGADO, SONIA E. | Address on file | | | | | | | |
| 433849 | REYES BURGOS, BETTY | Address on file | | | | | | | |
| 813248 | REYES BURGOS, EDWIN I | Address on file | | | | | | | |
| 433850 | REYES BURGOS, JAVIER | Address on file | | | | | | | |
| 813249 | REYES BURGOS, JENNY | Address on file | | | | | | | |
| 2074001 | Reyes Burgos, Jenny | Address on file | | | | | | | |
| 433852 | REYES BURGOS, JOSE E | Address on file | | | | | | | |
| 813250 | REYES BURGOS, LYMARI | Address on file | | | | | | | |
| 433853 | REYES BURGOS, MAYRA | Address on file | | | | | | | |
| 433854 | REYES BURGOS, NILSA | Address on file | | | | | | | |
| 433855 | REYES BURGOS, NILSA | Address on file | | | | | | | |
| 813252 | REYES BURGOS, SHEILA S | Address on file | | | | | | | |
| 433856 | REYES BURGOS, SHEILA S | Address on file | | | | | | | |
| 433857 | REYES BURGOS, SYLVIA J. | Address on file | | | | | | | |
| 433858 | REYES BUTLER, ANA | Address on file | | | | | | | |
| 433859 | REYES CABALLERO, EVELYN | Address on file | | | | | | | |
| 433860 | REYES CABALLERO, JULIAN | Address on file | | | | | | | |
| 433861 | REYES CABALLERO, KEVIN E. | Address on file | | | | | | | |
| 433862 | REYES CABALLERO, WILBERT | Address on file | | | | | | | |
| 433863 | REYES CABAN, JONATHAN | Address on file | | | | | | | |
| 433864 | REYES CABELLO, KRISTIAN | Address on file | | | | | | | |
| 433865 | REYES CABEZA, VICTOR | Address on file | | | | | | | |
| 433866 | REYES CABRERA, HILDA | POR DERECHO PROPIO | MONTESORIA II | 101 CALLE CORAL | | AGUIRRE | PR | 00704 | |
| 1421276 | REYES CABRERA, HILDA | Address on file | | | | | | | |
| 433868 | REYES CABRERA, ISMAEL | Address on file | | | | | | | |
| 433869 | REYES CABRERA, MARGARITA | Address on file | | | | | | | |
| 1421277 | REYES CABRERA, MAURO | MAURO REYES CABRERA | CALLE LAGUNA #78 | | | AGUIRRE | PR | 00704 | |
| 433870 | Reyes Cabrera, Mauro | Address on file | | | | | | | |
| 433871 | REYES CABRERA, ROSA | Address on file | | | | | | | |
| 433872 | REYES CAJIGAS, LAURA | Address on file | | | | | | | |
| 433873 | REYES CALDERO, ANTHONY | Address on file | | | | | | | |
| 433875 | REYES CALDERO, DAGMALIZ | Address on file | | | | | | | |
| 813254 | REYES CALDERO, DAGMALIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1783 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744890 | REYES CALDERON RIVERA | RR 3 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 433876 | REYES CALDERON, CAMILO | Address on file | | | | | | | |
| 433877 | REYES CALDERON, DESIREE | Address on file | | | | | | | |
| 433878 | REYES CALDERON, DESIREE | Address on file | | | | | | | |
| 433879 | REYES CALDERON, JOSE | Address on file | | | | | | | |
| 813255 | REYES CALDERON, LIZBELL | Address on file | | | | | | | |
| 433880 | REYES CALDERON, MARIA E | Address on file | | | | | | | |
| 433881 | REYES CALDERON, ROBERTO | Address on file | | | | | | | |
| 433882 | REYES CALDERON, VIVIAN | Address on file | | | | | | | |
| 433883 | REYES CALERO, RICHARD | Address on file | | | | | | | |
| 433884 | REYES CAMACHO, ENRIQUE | Address on file | | | | | | | |
| 433885 | REYES CAMACHO, ESTHER | Address on file | | | | | | | |
| 433886 | REYES CAMARENO, MARITZA | Address on file | | | | | | | |
| 433887 | REYES CAMARENO, VANESSA | Address on file | | | | | | | |
| 433888 | REYES CAMPO, LIZBET | Address on file | | | | | | | |
| 744891 | REYES CAMPOS | SKY TOWER I | APT 11 D | | | SAN JUAN | PR | 00926 | |
| 433889 | REYES CAMPOS ALMARANTE | Address on file | | | | | | | |
| 813256 | REYES CAMPOS, CARMEN | Address on file | | | | | | | |
| 433890 | REYES CAMPOS, CARMEN F | Address on file | | | | | | | |
| 433891 | REYES CAMPOS, JOSEFA I | Address on file | | | | | | | |
| 433892 | REYES CAMPOS, MYRNA E | Address on file | | | | | | | |
| 433893 | REYES CAMPOS, RAUL | Address on file | | | | | | | |
| 433894 | REYES CANADA, JOSE A | Address on file | | | | | | | |
| 433895 | REYES CANCEL, MICHELLE E | Address on file | | | | | | | |
| 744892 | REYES CANDELARIA REYES | Address on file | | | | | | | |
| 433896 | REYES CANDELARIO, DAVID | Address on file | | | | | | | |
| 433897 | REYES CAPARROS, FRANCISCO J. | Address on file | | | | | | | |
| 433898 | REYES CAPPOBIANCO, ANA E. | Address on file | | | | | | | |
| 1641167 | Reyes Cappobianco, Ana Esther | Address on file | | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Address on file | | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Address on file | | | | | | | |
| 849710 | REYES CARABALLO JUAN | EDIF DANZEMG | 113 CALLE UNION APT 2 | | | ARECIBO | PR | 00612 | |
| 433899 | REYES CARABALLO, ANA G | Address on file | | | | | | | |
| 433900 | REYES CARABALLO, ISMARIS | Address on file | | | | | | | |
| 433901 | REYES CARABALLO, JUAN | Address on file | | | | | | | |
| 433902 | REYES CARABALLO, JULIA | Address on file | | | | | | | |
| 433903 | REYES CARABALLO, VANESSA | Address on file | | | | | | | |
| 813257 | REYES CARDALDA, EILEEN G | Address on file | | | | | | | |
| 433904 | REYES CARDALDA, EILLEN G | Address on file | | | | | | | |
| 813258 | REYES CARDALDA, FRANCHESKA M. | Address on file | | | | | | | |
| 433905 | REYES CARDE, ERIC M | Address on file | | | | | | | |
| 433906 | REYES CARDONA, ARIANA | Address on file | | | | | | | |
| 1421278 | REYES CARDONA, ARNALDO | IVAN MONTALVO BURGOS | URB. REPARTO MONTELLANO D-1 CALLE B | | | CAYEY | PR | 00736 | |
| 433907 | REYES CARDONA, JOSE | Address on file | | | | | | | |
| 433908 | REYES CARDONA, JOSE A | Address on file | | | | | | | |
| 433909 | REYES CARDONA, NOEMI | Address on file | | | | | | | |
| 433910 | REYES CARLO, SANTIAGO | Address on file | | | | | | | |
| 433911 | REYES CARMONA, ANA I | Address on file | | | | | | | |
| 2070401 | Reyes Carmona, Ana I. | Address on file | | | | | | | |
| 433912 | REYES CARRASQUILLO, ABRAHAM | Address on file | | | | | | | |
| 433913 | REYES CARRASQUILLO, ANGEL M | Address on file | | | | | | | |
| 813260 | REYES CARRASQUILLO, BETHSAIDA | Address on file | | | | | | | |
| 433914 | REYES CARRASQUILLO, CESAR | Address on file | | | | | | | |
| 433915 | REYES CARRASQUILLO, DAMARIS | Address on file | | | | | | | |
| 433916 | REYES CARRASQUILLO, ELADIO | Address on file | | | | | | | |
| 433917 | REYES CARRASQUILLO, EMILIO | Address on file | | | | | | | |
| 813261 | REYES CARRASQUILLO, ISIS | Address on file | | | | | | | |
| 813262 | REYES CARRASQUILLO, ISIS M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433918 | REYES CARRASQUILLO, ISIS M | Address on file | | | | | | | |
| 433919 | REYES CARRASQUILLO, ISMAEL | Address on file | | | | | | | |
| 433920 | Reyes Carrasquillo, Jocelyn | Address on file | | | | | | | |
| 433921 | REYES CARRASQUILLO, LUIS A | Address on file | | | | | | | |
| 433922 | REYES CARRASQUILLO, MARIBETH | Address on file | | | | | | | |
| 813263 | REYES CARRASQUILLO, MARILYN | Address on file | | | | | | | |
| 433923 | REYES CARRASQUILLO, MARYLIN | Address on file | | | | | | | |
| 433924 | REYES CARRASQUILLO, MYRIAM L. | Address on file | | | | | | | |
| 433925 | REYES CARRILLO, DARLENE | Address on file | | | | | | | |
| 433926 | REYES CARRILLO, LUZ M | Address on file | | | | | | | |
| 433927 | REYES CARRION, GONZALO | Address on file | | | | | | | |
| 433928 | REYES CARRION, JUANITA | Address on file | | | | | | | |
| 433929 | REYES CARRION, LUIS | Address on file | | | | | | | |
| 1735624 | Reyes Carrion, Migdalia | Address on file | | | | | | | |
| 813264 | REYES CARRION, MIGDALIA | Address on file | | | | | | | |
| 433931 | REYES CARRION, SAMUEL | Address on file | | | | | | | |
| 433932 | REYES CARTAGENA, CARMEN GLORI | Address on file | | | | | | | |
| 433933 | REYES CARTAGENA, EDGARD | Address on file | | | | | | | |
| 433934 | REYES CARTAGENA, EDGARD | Address on file | | | | | | | |
| 433935 | REYES CARTAGENA, EDGARD K | Address on file | | | | | | | |
| 433936 | REYES CARTAGENA, ELIZABETH | Address on file | | | | | | | |
| 433937 | REYES CARTAGENA, GLORIMAR | Address on file | | | | | | | |
| 433938 | REYES CASANAS, SANDRA | Address on file | | | | | | | |
| 433939 | REYES CASANOVA, OTTO | Address on file | | | | | | | |
| 813265 | REYES CASANOVA, PRISCILA | Address on file | | | | | | | |
| 433940 | REYES CASANOVA, PRISCILLA | Address on file | | | | | | | |
| 813266 | REYES CASANOVA, PRISCILLA | Address on file | | | | | | | |
| 433941 | Reyes Casellas, Aida M | Address on file | | | | | | | |
| 433942 | REYES CASELLAS, MARIA | Address on file | | | | | | | |
| 433943 | REYES CASELLAS, MARIA DE LOS A | Address on file | | | | | | | |
| 433944 | REYES CASELLAS, NELIDA | Address on file | | | | | | | |
| 433945 | REYES CASIANO, ISRAEL J | Address on file | | | | | | | |
| 433946 | REYES CASIANO, NATALIE | Address on file | | | | | | | |
| 813267 | REYES CASILLAS, GETHSEMANI | Address on file | | | | | | | |
| 433947 | REYES CASILLAS, TOMAS | Address on file | | | | | | | |
| 433948 | REYES CASTELLANO, CARMEN G | Address on file | | | | | | | |
| 433949 | REYES CASTELLANO, SONIA | Address on file | | | | | | | |
| 433950 | REYES CASTILLO, GLORIA E | Address on file | | | | | | | |
| 813268 | REYES CASTRO, ALMA | Address on file | | | | | | | |
| 433951 | REYES CASTRO, ALMA V | Address on file | | | | | | | |
| 433952 | REYES CASTRO, ELIEZER | Address on file | | | | | | | |
| 433953 | REYES CASTRO, IRMA L | Address on file | | | | | | | |
| 433954 | REYES CASTRO, JOSE E | Address on file | | | | | | | |
| 433955 | REYES CASTRO, JOSE M | Address on file | | | | | | | |
| 433956 | REYES CASTRO, MADELINE | Address on file | | | | | | | |
| 433957 | REYES CASTRO, RUBEN | Address on file | | | | | | | |
| 433958 | REYES CASTRO, SOL MARIA | Address on file | | | | | | | |
| 433959 | REYES CASTRO, SONIA I | Address on file | | | | | | | |
| 433960 | REYES CASTRO, ZULMA | Address on file | | | | | | | |
| 433961 | REYES CASTRODAD, CYNTHIA J | Address on file | | | | | | | |
| 433962 | REYES CASTRODAD, NIXZALIZ | Address on file | | | | | | | |
| 813269 | REYES CATALA, ALEXANDER | Address on file | | | | | | | |
| 433964 | REYES CATALA, WILMARI | Address on file | | | | | | | |
| 433965 | REYES CATERING | SABANA HOYOS | PMB 8060 P O BOX 30000 | | | ARECIBO | PR | 00688 | |
| 433966 | REYES CEBALLOS, MIGUEL A. | Address on file | | | | | | | |
| 433967 | REYES CEDANO, GLENDA M | Address on file | | | | | | | |
| 433968 | REYES CEDENO, ISABEL | Address on file | | | | | | | |
| 433772 | REYES CEDRES, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1785 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433969 | REYES CENTENO, CAROLYN | Address on file | | | | | | | |
| 433970 | REYES CENTENO, KAREN | Address on file | | | | | | | |
| 433971 | REYES CENTENO, MARIA S. | Address on file | | | | | | | |
| 433972 | REYES CENTENO, MINERVA | Address on file | | | | | | | |
| 813270 | REYES CENTENO, QUEEN E | Address on file | | | | | | | |
| 433973 | REYES CHEVALIER, LUIS A | Address on file | | | | | | | |
| 433974 | REYES CHEVALIER, MARIA L | Address on file | | | | | | | |
| 433975 | REYES CHEVERE, GERALDO | Address on file | | | | | | | |
| 433976 | REYES CHEVERE, MIGDALIA | Address on file | | | | | | | |
| 1585567 | Reyes Chico, Efrain | Address on file | | | | | | | |
| 433977 | Reyes Chico, Efrain | Address on file | | | | | | | |
| 433978 | REYES CHICO, JUAN | Address on file | | | | | | | |
| 433979 | REYES CHICO, NICANOR | Address on file | | | | | | | |
| 433980 | Reyes Cintron, Carlos I | Address on file | | | | | | | |
| 433981 | REYES CINTRON, CHRISTIAN | Address on file | | | | | | | |
| 433982 | REYES CINTRON, ILZA O | Address on file | | | | | | | |
| 433983 | REYES CINTRON, NELSON | Address on file | | | | | | | |
| 433984 | REYES CINTRON, WANDA E | Address on file | | | | | | | |
| 433985 | REYES CIRILO, FRANCES | Address on file | | | | | | | |
| 1971619 | Reyes Cirilo, Frances | Address on file | | | | | | | |
| 433986 | REYES CLAUDIO, ELBA | Address on file | | | | | | | |
| 433987 | Reyes Claudio, Juan M | Address on file | | | | | | | |
| 433989 | REYES CLAUDIO, SAMUEL | Address on file | | | | | | | |
| 433990 | REYES CLAUDIO, VANESSA | Address on file | | | | | | | |
| 2202387 | Reyes Clausel de Ortiz, Katherine | Address on file | | | | | | | |
| 2204107 | Reyes Clausell, Katherine | Address on file | | | | | | | |
| 433991 | REYES COBIAN, CARMEN | Address on file | | | | | | | |
| 433992 | REYES COBIAN, CARMEN ESTHER | Address on file | | | | | | | |
| 813271 | REYES COBIAN, JOSE | Address on file | | | | | | | |
| 433993 | REYES COBIAN, JOSE A. | Address on file | | | | | | | |
| 849712 | REYES COLLAZO NAZARIO | PO BOX 806 | | | | VEGA BAJA | PR | 00694-0806 | |
| 433994 | REYES COLLAZO, AMALIA | Address on file | | | | | | | |
| 433995 | REYES COLLAZO, AMERICA | Address on file | | | | | | | |
| 813272 | REYES COLLAZO, CYNTHIA | Address on file | | | | | | | |
| 433996 | REYES COLLAZO, FRANCISCO | Address on file | | | | | | | |
| 433997 | REYES COLLAZO, GIL | Address on file | | | | | | | |
| 433998 | REYES COLLAZO, JOSE A | Address on file | | | | | | | |
| 433999 | REYES COLLAZO, MARIA D | Address on file | | | | | | | |
| 434000 | REYES COLLAZO, MARISELA | Address on file | | | | | | | |
| 434001 | REYES COLLAZO, MIGUEL | Address on file | | | | | | | |
| 434002 | REYES COLLAZO, MIGUEL | Address on file | | | | | | | |
| 434003 | Reyes Collazo, Wigberto | Address on file | | | | | | | |
| 1436598 | Reyes Collazo, Yolanda | Address on file | | | | | | | |
| 434005 | REYES COLLAZO, YOLANDA | Address on file | | | | | | | |
| 434004 | REYES COLLAZO, YOLANDA | Address on file | | | | | | | |
| 1573344 | REYES COLON , HECTOR LUIS | Address on file | | | | | | | |
| 744893 | REYES COLON PEREZ | VILLA JUSTICIA C | D 45 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 2067825 | Reyes Colon, Alejandrino | Address on file | | | | | | | |
| 2081354 | Reyes Colon, Alejandrino | Address on file | | | | | | | |
| 434007 | REYES COLON, ALEJANDRO | Address on file | | | | | | | |
| 434009 | REYES COLON, AMAURI | Address on file | | | | | | | |
| 434010 | Reyes Colon, Angel G | Address on file | | | | | | | |
| 1874898 | Reyes Colon, Angel G. | Address on file | | | | | | | |
| 1874898 | Reyes Colon, Angel G. | Address on file | | | | | | | |
| 434011 | REYES COLON, ANTONIO | Address on file | | | | | | | |
| 434012 | REYES COLON, AXEL | Address on file | | | | | | | |
| 434013 | REYES COLON, BRENDA | Address on file | | | | | | | |
| 434014 | REYES COLON, CARMELO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1786 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434015 | REYES COLON, CARMEN | Address on file | | | | | | | |
| 813273 | REYES COLON, CARMEN | Address on file | | | | | | | |
| 434016 | REYES COLON, CARMEN D | Address on file | | | | | | | |
| 434017 | REYES COLON, DIANA | Address on file | | | | | | | |
| 434018 | REYES COLON, DIANA E | Address on file | | | | | | | |
| 434019 | REYES COLON, EDDIE | Address on file | | | | | | | |
| 2116297 | Reyes Colon, Edwin | Address on file | | | | | | | |
| 434021 | REYES COLON, EDWIN | Address on file | | | | | | | |
| 434020 | REYES COLON, EDWIN | Address on file | | | | | | | |
| 1873513 | Reyes Colon, Edwin | Address on file | | | | | | | |
| 434022 | REYES COLON, ELVIN | Address on file | | | | | | | |
| 434023 | REYES COLON, FIDEL | Address on file | | | | | | | |
| 854390 | REYES COLON, FIDEL | Address on file | | | | | | | |
| 1528225 | Reyes Colon, Francisco | Address on file | | | | | | | |
| 434024 | Reyes Colon, Francisco | Address on file | | | | | | | |
| 434025 | REYES COLON, HECTOR | Address on file | | | | | | | |
| 434026 | REYES COLON, HECTOR | Address on file | | | | | | | |
| 434027 | REYES COLON, HILDA I | Address on file | | | | | | | |
| 434028 | REYES COLON, IBIS A | Address on file | | | | | | | |
| 2143530 | Reyes Colon, Israel | Address on file | | | | | | | |
| 434029 | REYES COLON, JAIME | Address on file | | | | | | | |
| 434030 | REYES COLON, JAIME | Address on file | | | | | | | |
| 434031 | REYES COLON, JAVIER | Address on file | | | | | | | |
| 434032 | REYES COLON, JUAN | Address on file | | | | | | | |
| 434033 | REYES COLON, LUIS M. | Address on file | | | | | | | |
| 434035 | REYES COLON, MARIA DEL C. | Address on file | | | | | | | |
| 434036 | REYES COLON, MARIANO | Address on file | | | | | | | |
| 434037 | REYES COLON, MARIANO A | Address on file | | | | | | | |
| 434038 | REYES COLON, MAYRA | Address on file | | | | | | | |
| 434040 | REYES COLON, MERQUIADES | Address on file | | | | | | | |
| 2164810 | Reyes Colon, Merquiades | Address on file | | | | | | | |
| 813274 | REYES COLON, MONICA | Address on file | | | | | | | |
| 434042 | REYES COLON, NESTOR | Address on file | | | | | | | |
| 434006 | REYES COLON, NITZA | Address on file | | | | | | | |
| 2162475 | Reyes Colon, Ramon | Address on file | | | | | | | |
| 434044 | REYES COLON, REBECA | Address on file | | | | | | | |
| 1815626 | Reyes Colon, Rolando | Address on file | | | | | | | |
| 434045 | REYES COLON, ROLANDO | Address on file | | | | | | | |
| 813275 | REYES COLON, ROSA D | Address on file | | | | | | | |
| 434046 | REYES COLON, ROSA D | Address on file | | | | | | | |
| 434048 | REYES COLON, SAMUEL | Address on file | | | | | | | |
| 434047 | REYES COLON, SAMUEL | Address on file | | | | | | | |
| 434049 | REYES COLON, SIGMA V | Address on file | | | | | | | |
| 434050 | Reyes Colon, Sonia M | Address on file | | | | | | | |
| 434051 | REYES COLON, TEOFILO | Address on file | | | | | | | |
| 434052 | REYES COLON, VIVIAN | Address on file | | | | | | | |
| 434053 | REYES COLON, WILLIAM | Address on file | | | | | | | |
| 813276 | REYES COLON, ZANDRA | Address on file | | | | | | | |
| 434054 | REYES COLON, ZANDRA E | Address on file | | | | | | | |
| 434055 | REYES COLON, ZORAIDA | Address on file | | | | | | | |
| 1771851 | Reyes Colon, Zulma | Address on file | | | | | | | |
| 434057 | REYES COLON, ZULMA | Address on file | | | | | | | |
| 434056 | REYES COLON, ZULMA | Address on file | | | | | | | |
| 434058 | Reyes Concepcion, Angel L | Address on file | | | | | | | |
| 434059 | REYES CONCEPCION, HECTOR | Address on file | | | | | | | |
| 434060 | REYES CONCEPCION, LENNY | Address on file | | | | | | | |
| 434061 | REYES CONCEPCION, LIZ L | Address on file | | | | | | | |
| 434062 | REYES CONCEPCION, RAFAEL A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434063 | REYES CONDE, ADRIANA | Address on file | | | | | | | |
| 434064 | REYES CONDE, ERNESTINA | Address on file | | | | | | | |
| 434065 | REYES CONTE, ELFRIDA | Address on file | | | | | | | |
| 434066 | REYES CONTES, ROBERTO | Address on file | | | | | | | |
| 434067 | REYES CONTRACTOR GROUP | CERRO GORDO HILLS | #22 RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 434068 | REYES CONTRACTOR GROUP | URB CERRO GORDO HILLS | 22 RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 434069 | REYES CONTRACTOR GROUP, INC. | #22 RAUL JULIA URB. CERRO GORDO HILLS | | | | VEGA ALTA | PR | 00692-0000 | |
| 2150711 | REYES CONTRACTOR GROUP, INC. | ATTN: DENNYS R. REYES VEGA, RESIDENT AGENT | HC-06 BOX 13239 | | | COROZAL | PR | 00783 | |
| 2150712 | REYES CONTRACTOR GROUP, INC. | ATTN: DENNYS R. REYES VEGA, RESIDENT AGENT | CERRO GORDO HILLS | #22 RAUL JULIA | | VEGA ALTA | PR | 00692 | |
| 813277 | REYES CORA, NORMA I | Address on file | | | | | | | |
| 434070 | REYES CORCINO, SONIA I | Address on file | | | | | | | |
| 854391 | REYES CORDERO, ADAMIR | Address on file | | | | | | | |
| 434072 | REYES CORDERO, CESAR | Address on file | | | | | | | |
| 434073 | REYES CORDERO, DIANETTE | Address on file | | | | | | | |
| 434074 | REYES CORDERO, EDGAR | Address on file | | | | | | | |
| 434075 | REYES CORDERO, JAVIER | Address on file | | | | | | | |
| 434076 | REYES CORDERO, JONATHAN | Address on file | | | | | | | |
| 434077 | REYES CORDERO, JOSE | Address on file | | | | | | | |
| 434078 | REYES CORDERO, LUIS | Address on file | | | | | | | |
| 434079 | REYES CORDERO, NOELIA | Address on file | | | | | | | |
| 434080 | REYES CORDERO, RAMON | Address on file | | | | | | | |
| 434081 | REYES CORDERO, RUBEN | Address on file | | | | | | | |
| 434082 | REYES CORDOVA, LITZA | Address on file | | | | | | | |
| 434083 | REYES CORIANO, DORIS | Address on file | | | | | | | |
| 854392 | REYES CORIANO, GUILLERMINA | Address on file | | | | | | | |
| 434085 | REYES CORREA, ADOLFO | Address on file | | | | | | | |
| 434086 | REYES CORREA, ENID | Address on file | | | | | | | |
| 434087 | REYES CORREA, FERNANDO M | Address on file | | | | | | | |
| 434088 | REYES CORREA, MARI T | Address on file | | | | | | | |
| 1788557 | REYES CORREA, MARI T. | Address on file | | | | | | | |
| 434089 | REYES CORTES, DIANA | Address on file | | | | | | | |
| 434090 | REYES CORTES, EMILIO | Address on file | | | | | | | |
| 434091 | REYES CORTES, JOEL | Address on file | | | | | | | |
| 434092 | REYES CORTES, LARRY | Address on file | | | | | | | |
| 434093 | REYES CORTES, LIZAIDA | Address on file | | | | | | | |
| 434094 | REYES COSME, ISRAEL | Address on file | | | | | | | |
| 434095 | Reyes Cosme, Israel Jose | Address on file | | | | | | | |
| 2156947 | Reyes Cosme, Neneida | Address on file | | | | | | | |
| 434096 | REYES COSME, RAMON O. | Address on file | | | | | | | |
| 2070287 | Reyes Cosme, Ramon Oscar | Address on file | | | | | | | |
| 434097 | REYES COTTO, ALBERTO J | Address on file | | | | | | | |
| 434098 | REYES COTTO, ALVIN | Address on file | | | | | | | |
| 434099 | REYES COTTO, JOSUE | Address on file | | | | | | | |
| 434100 | REYES COTTO, LIONEL | Address on file | | | | | | | |
| 434101 | REYES COTTO, VIVIANA | Address on file | | | | | | | |
| 434102 | REYES COTTO, WANDA | Address on file | | | | | | | |
| 434103 | Reyes Cotto, Yamil | Address on file | | | | | | | |
| 434104 | REYES COTTO, YAMIL | Address on file | | | | | | | |
| 2027436 | Reyes Couvertier, Amalia | Address on file | | | | | | | |
| 434105 | REYES COUVERTIER, AMALIA | Address on file | | | | | | | |
| 813279 | REYES COUVERTIER, JOSYNIL R | Address on file | | | | | | | |
| 434106 | REYES COVAS, MARIELA | Address on file | | | | | | | |
| 1611278 | Reyes Covas, Mario | Address on file | | | | | | | |
| 434107 | REYES COVAS, MARIO | Address on file | | | | | | | |
| 434108 | REYES CRESPO, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1788 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434109 | REYES CRESPO, ELIZABETH | Address on file | | | | | | | |
| 434110 | REYES CRESPO, KARIM | Address on file | | | | | | | |
| 434111 | REYES CRESPO, MARIA DEL | Address on file | | | | | | | |
| 434112 | REYES CRESPO, MARIA DEL C | Address on file | | | | | | | |
| 434113 | REYES CRESPO, YESENIA A | Address on file | | | | | | | |
| 434114 | REYES CRUZ MD, DAVID | Address on file | | | | | | | |
| 434115 | REYES CRUZ, ADELA | Address on file | | | | | | | |
| 2145188 | Reyes Cruz, Adrian | Address on file | | | | | | | |
| 434116 | REYES CRUZ, ALBA L. | Address on file | | | | | | | |
| 434117 | REYES CRUZ, ANGEL | Address on file | | | | | | | |
| 434118 | REYES CRUZ, ANGEL L | Address on file | | | | | | | |
| 434119 | REYES CRUZ, ANGEL M | Address on file | | | | | | | |
| 434120 | REYES CRUZ, ARLENE R | Address on file | | | | | | | |
| 434121 | REYES CRUZ, BENEDICTA | Address on file | | | | | | | |
| 2143232 | Reyes Cruz, Bernardo | Address on file | | | | | | | |
| 434122 | REYES CRUZ, BRENDA | Address on file | | | | | | | |
| 434123 | REYES CRUZ, CARMEN M | Address on file | | | | | | | |
| 434124 | REYES CRUZ, DIANA | Address on file | | | | | | | |
| 434125 | REYES CRUZ, EDGARDO | Address on file | | | | | | | |
| 434126 | REYES CRUZ, EDUARDA | Address on file | | | | | | | |
| 434127 | REYES CRUZ, ELSIE | Address on file | | | | | | | |
| 434128 | REYES CRUZ, ELSIE M | Address on file | | | | | | | |
| 434129 | REYES CRUZ, ENID | Address on file | | | | | | | |
| 813280 | REYES CRUZ, FRANCISCO J | Address on file | | | | | | | |
| 434130 | REYES CRUZ, FRANCISCO R. | Address on file | | | | | | | |
| 434131 | Reyes Cruz, Franklin | Address on file | | | | | | | |
| 434132 | REYES CRUZ, FRANKLYN | Address on file | | | | | | | |
| 813281 | REYES CRUZ, GLADYS | Address on file | | | | | | | |
| 434133 | REYES CRUZ, GLADYS | Address on file | | | | | | | |
| 434134 | Reyes Cruz, Gloria E | Address on file | | | | | | | |
| 434135 | REYES CRUZ, HECTOR | Address on file | | | | | | | |
| 434136 | REYES CRUZ, HECTOR | Address on file | | | | | | | |
| 434137 | REYES CRUZ, IRIS Y | Address on file | | | | | | | |
| 434138 | REYES CRUZ, IVETTE | Address on file | | | | | | | |
| 434139 | REYES CRUZ, IVONNE | Address on file | | | | | | | |
| 434140 | REYES CRUZ, JAVIER J. | Address on file | | | | | | | |
| 434141 | REYES CRUZ, JONEL G. | Address on file | | | | | | | |
| 434142 | REYES CRUZ, JOSE | Address on file | | | | | | | |
| 434143 | REYES CRUZ, JOSE | Address on file | | | | | | | |
| 434144 | REYES CRUZ, LARA | Address on file | | | | | | | |
| 434145 | REYES CRUZ, LILLIAM | Address on file | | | | | | | |
| 434146 | REYES CRUZ, LUCIA | Address on file | | | | | | | |
| 434147 | REYES CRUZ, LUIS | Address on file | | | | | | | |
| 2000255 | Reyes Cruz, Marganta | Address on file | | | | | | | |
| 434148 | REYES CRUZ, MARGARITA | Address on file | | | | | | | |
| 434149 | REYES CRUZ, MARIA A | Address on file | | | | | | | |
| 434150 | REYES CRUZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1974946 | Reyes Cruz, María de los A. | Address on file | | | | | | | |
| 434151 | REYES CRUZ, MARIOLGA | Address on file | | | | | | | |
| 434152 | REYES CRUZ, MARTINA | Address on file | | | | | | | |
| 434153 | REYES CRUZ, MIRIAM | Address on file | | | | | | | |
| 434154 | REYES CRUZ, NAYDA | Address on file | | | | | | | |
| 434155 | REYES CRUZ, NAYDA I | Address on file | | | | | | | |
| 434156 | REYES CRUZ, NYDIA | Address on file | | | | | | | |
| 434157 | REYES CRUZ, OLGA I | Address on file | | | | | | | |
| 434158 | REYES CRUZ, ORLANDO | Address on file | | | | | | | |
| 434159 | Reyes Cruz, Pedro I | Address on file | | | | | | | |
| 2143109 | Reyes Cruz, Romualdo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434160 | REYES CRUZ, ROSA | Address on file | | | | | | | |
| 434161 | REYES CRUZ, ROSA | Address on file | | | | | | | |
| 434162 | REYES CRUZ, SAUL | Address on file | | | | | | | |
| 434163 | REYES CRUZ, VANESSA | Address on file | | | | | | | |
| 813282 | REYES CRUZ, VANESSA J | Address on file | | | | | | | |
| 434164 | REYES CRUZ, WILFREDO | Address on file | | | | | | | |
| 813283 | REYES CRUZ, XIOMARA N | Address on file | | | | | | | |
| 434165 | REYES CRUZ, YOLANDA | Address on file | | | | | | | |
| 813284 | REYES CRUZ, YOSHUA | Address on file | | | | | | | |
| 434166 | REYES CRUZ, YOSHUA | Address on file | | | | | | | |
| 1421279 | REYES CRUZADO, REYNALDO | ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 744894 | REYES D CRUZ GONZALEZ | Address on file | | | | | | | |
| 813285 | REYES DANELIS, BERRIOS | Address on file | | | | | | | |
| 434168 | REYES DAVID, FRANCISCO J | Address on file | | | | | | | |
| 434169 | REYES DAVILA, ALBERTO | Address on file | | | | | | | |
| 434170 | REYES DAVILA, CARMEN S | Address on file | | | | | | | |
| 434171 | REYES DAVILA, EDDIE | Address on file | | | | | | | |
| 434172 | REYES DAVILA, EDNA J | Address on file | | | | | | | |
| 434173 | Reyes Davila, Gilberto | Address on file | | | | | | | |
| 434174 | REYES DAVILA, HERMELINDA | Address on file | | | | | | | |
| 434175 | REYES DAVILA, JANAYRA | Address on file | | | | | | | |
| 434176 | REYES DAVILA, JESSENIA | Address on file | | | | | | | |
| 434177 | REYES DAVILA, JOSE | Address on file | | | | | | | |
| 434178 | REYES DAVILA, MIGUEL | Address on file | | | | | | | |
| 434179 | REYES DAVILA, OMAR | Address on file | | | | | | | |
| 434180 | REYES DAVILA, RAUL | Address on file | | | | | | | |
| 434181 | REYES DAVILA, SARAH E | Address on file | | | | | | | |
| 1703354 | Reyes Davila, Sarah E | Address on file | | | | | | | |
| 813286 | REYES DAVILA, SARAH E | Address on file | | | | | | | |
| 434182 | REYES DAVILA, WALLESKA | Address on file | | | | | | | |
| 434183 | REYES DE ADORNO, CLARA | Address on file | | | | | | | |
| 434184 | REYES DE FERREIRA, MILDRED | Address on file | | | | | | | |
| 1257389 | REYES DE FERREIRA, MILDRED | Address on file | | | | | | | |
| 434185 | REYES DE GOLDEROS, ROSANA | Address on file | | | | | | | |
| 744895 | REYES DE JESUS GONZALEZ | URB VILLA CAROLINA | 113-18 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 434186 | REYES DE JESUS, ALBA I | Address on file | | | | | | | |
| 2144368 | Reyes De Jesus, Alba I. | Address on file | | | | | | | |
| 434187 | REYES DE JESUS, ANA M | Address on file | | | | | | | |
| 434189 | REYES DE JESUS, CARLOS | Address on file | | | | | | | |
| 434190 | REYES DE JESUS, CARMEN M | Address on file | | | | | | | |
| 813287 | REYES DE JESUS, CINDY J | Address on file | | | | | | | |
| 434191 | REYES DE JESUS, ELIEZER | Address on file | | | | | | | |
| 434192 | REYES DE JESUS, EMMA | Address on file | | | | | | | |
| 434193 | REYES DE JESUS, GEOVANNY | Address on file | | | | | | | |
| 434194 | REYES DE JESUS, GLADYS | Address on file | | | | | | | |
| 434195 | Reyes De Jesus, Hector | Address on file | | | | | | | |
| 1660299 | Reyes de Jesus, Hector M. | Address on file | | | | | | | |
| 434196 | REYES DE JESUS, KASANDRA | Address on file | | | | | | | |
| 434197 | REYES DE JESUS, LUIS | Address on file | | | | | | | |
| 434198 | REYES DE JESUS, LYDIA E | Address on file | | | | | | | |
| 434199 | REYES DE JESUS, MARGARITA | Address on file | | | | | | | |
| 813288 | REYES DE JESUS, MARIA M | Address on file | | | | | | | |
| 434200 | REYES DE JESUS, PABLO | Address on file | | | | | | | |
| 434202 | REYES DE JESUS, PAULINO | Address on file | | | | | | | |
| 434201 | REYES DE JESUS, PAULINO | Address on file | | | | | | | |
| 434204 | REYES DE JESUS, REYNALDO | Address on file | | | | | | | |
| 434203 | REYES DE JESUS, REYNALDO | Address on file | | | | | | | |
| 434205 | REYES DE JESUS, SONIA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434206 | REYES DE JESUS, YEZEQUIEL | Address on file | | | | | | | |
| 434207 | REYES DE JESUS, ZENAIDA | Address on file | | | | | | | |
| 813289 | REYES DE JESUS, ZENAIDA | Address on file | | | | | | | |
| 813290 | REYES DE LA CRUZ, ENID Y | Address on file | | | | | | | |
| 434208 | REYES DE LA CRUZ, IBEL | Address on file | | | | | | | |
| 434209 | REYES DE LA CRUZ, JULI M | Address on file | | | | | | | |
| 813291 | REYES DE LA CRUZ, JULI M | Address on file | | | | | | | |
| 434210 | REYES DE LA CRUZ, LUZ D | Address on file | | | | | | | |
| 813292 | REYES DE LA CRUZ, YAITZA E | Address on file | | | | | | | |
| 434211 | REYES DE LA PAZ, NITZA | Address on file | | | | | | | |
| 434212 | REYES DE LEON, ADRIANA | Address on file | | | | | | | |
| 434213 | REYES DE LEON, ANDRES | Address on file | | | | | | | |
| 813293 | REYES DE LEON, ANDRES G | Address on file | | | | | | | |
| 854393 | REYES DE LEON, DALISSA | Address on file | | | | | | | |
| 434214 | REYES DE LEON, DALISSA | Address on file | | | | | | | |
| 434215 | REYES DE LEON, MARY L | Address on file | | | | | | | |
| 434216 | REYES DE LEON, NELSON M | Address on file | | | | | | | |
| 854394 | REYES DE LEON, NORMA | Address on file | | | | | | | |
| 813294 | REYES DE LEON, RAFAEL | Address on file | | | | | | | |
| 813295 | REYES DE LOS SANTOS, EMILIO | Address on file | | | | | | | |
| 434218 | REYES DE PIETRI, ELSA | Address on file | | | | | | | |
| 434219 | REYES DE RAMIREZ, BLANCA | Address on file | | | | | | | |
| 434220 | REYES DE RAMOS, GLORIA | Address on file | | | | | | | |
| 744896 | REYES DECLET PADILLA | REPTO VALENCIA | G 4 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 434221 | REYES DEIDA, JUAN E | Address on file | | | | | | | |
| 1958891 | Reyes DeJesus, Alba I | Address on file | | | | | | | |
| 434222 | REYES DEJESUS, MARIA L | Address on file | | | | | | | |
| 744897 | REYES DEL BO NARANJO INC | P O BOX 1578 | | | | MOCA | PR | 00676 | |
| 434224 | REYES DEL ORBE, JENNIFER | Address on file | | | | | | | |
| 434223 | REYES DEL ORBE, JENNIFER | Address on file | | | | | | | |
| 434225 | REYES DEL ORBE, MILDRED | Address on file | | | | | | | |
| 434226 | REYES DEL RIO, ROSANGELA | Address on file | | | | | | | |
| 434227 | REYES DEL RIO, ROSANGELA | Address on file | | | | | | | |
| 434228 | REYES DEL RIVERO, NICOLLE | Address on file | | | | | | | |
| 2102373 | Reyes Del Valle, Beatriz | Address on file | | | | | | | |
| 434229 | Reyes Del Valle, Beatriz | Address on file | | | | | | | |
| 434230 | REYES DEL VALLE, JENNY | Address on file | | | | | | | |
| 434231 | REYES DEL VALLE, JORGE | Address on file | | | | | | | |
| 813296 | REYES DEL VALLE, LINDA | Address on file | | | | | | | |
| 434232 | REYES DEL VALLE, LINDA | Address on file | | | | | | | |
| 434233 | REYES DEL VALLE, MARIBEL | Address on file | | | | | | | |
| 434234 | REYES DEL VALLE, NATIVIDAD | Address on file | | | | | | | |
| 813297 | REYES DEL VALLE, NATIVIDAD | Address on file | | | | | | | |
| 434235 | REYES DEL VALLE, NELSON | Address on file | | | | | | | |
| 433552 | Reyes Del Valle, Ricardo | Address on file | | | | | | | |
| 434236 | REYES DEL VALLE, WANDA E. | Address on file | | | | | | | |
| 434237 | REYES DEL VALLE, YAHAIRA M | Address on file | | | | | | | |
| 813298 | REYES DEL VALLE, YAHAIRA M | Address on file | | | | | | | |
| 434238 | REYES DELBREY, GLORIMYR | Address on file | | | | | | | |
| 434239 | REYES DELFAUS MD, REINALDO | Address on file | | | | | | | |
| 434240 | REYES DELFAUS, RICARDO J. | Address on file | | | | | | | |
| 434241 | REYES DELGADO, CARMEN M | Address on file | | | | | | | |
| 813300 | REYES DELGADO, IRIS | Address on file | | | | | | | |
| 434242 | REYES DELGADO, IRIS N | Address on file | | | | | | | |
| 434243 | REYES DELGADO, IRMA | Address on file | | | | | | | |
| 434244 | Reyes Delgado, Isaac | Address on file | | | | | | | |
| 1576012 | Reyes Delgado, Joanny | Address on file | | | | | | | |
| 434245 | REYES DELGADO, JOANNY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 434246 | REYES DELGADO, NYDIA | Address on file | | | | | | | |
| 434247 | REYES DELGADO, OLGA INES | Address on file | | | | | | | |
| 434248 | REYES DELGADO, RUTH | Address on file | | | | | | | |
| 434249 | REYES DELGADO, SHIRLEY | Address on file | | | | | | | |
| 434250 | REYES DELGADO, VICTOR | Address on file | | | | | | | |
| 813301 | REYES DELGADO, YADIRA | Address on file | | | | | | | |
| 434251 | REYES DELGADO, YADIRA I | Address on file | | | | | | | |
| 434252 | REYES DENIZARD, NELYMAR | Address on file | | | | | | | |
| 434253 | REYES DIADONE, LUIS | Address on file | | | | | | | |
| 434254 | REYES DIADONE, YANIRA | Address on file | | | | | | | |
| 434255 | REYES DIANA, MARICELA | Address on file | | | | | | | |
| 1932111 | Reyes Diaz , Sally | Address on file | | | | | | | |
| 434256 | REYES DIAZ CRUZ | Address on file | | | | | | | |
| 434257 | REYES DIAZ, ALBERTO | Address on file | | | | | | | |
| 434258 | REYES DIAZ, ALEXANDER | Address on file | | | | | | | |
| 434259 | REYES DIAZ, ARELIS | Address on file | | | | | | | |
| 434260 | REYES DIAZ, CARLOS | Address on file | | | | | | | |
| 434261 | REYES DIAZ, CARMEN L | Address on file | | | | | | | |
| 434262 | REYES DIAZ, CARMEN N | Address on file | | | | | | | |
| 2116383 | Reyes Diaz, Carmen Naida | Address on file | | | | | | | |
| 2116383 | Reyes Diaz, Carmen Naida | Address on file | | | | | | | |
| 434263 | Reyes Diaz, Celly A | Address on file | | | | | | | |
| 434264 | REYES DIAZ, CHRISTIAN | Address on file | | | | | | | |
| 434265 | REYES DIAZ, DAPHNE | Address on file | | | | | | | |
| 434266 | REYES DIAZ, DESIREE | Address on file | | | | | | | |
| 434267 | REYES DIAZ, DESIREE | Address on file | | | | | | | |
| 1259238 | REYES DIAZ, EDMANUEL | Address on file | | | | | | | |
| 434268 | REYES DIAZ, EDNA | Address on file | | | | | | | |
| 434269 | REYES DIAZ, EDNA J | Address on file | | | | | | | |
| 434270 | REYES DIAZ, EDWIN | Address on file | | | | | | | |
| 434271 | REYES DIAZ, ELSIE | Address on file | | | | | | | |
| 434272 | REYES DIAZ, EVELYN | Address on file | | | | | | | |
| 1749421 | REYES DIAZ, EVELYN | Address on file | | | | | | | |
| 434273 | REYES DIAZ, GILBERTO | Address on file | | | | | | | |
| 434274 | Reyes Diaz, Israel | Address on file | | | | | | | |
| 434275 | REYES DIAZ, ISRAEL | Address on file | | | | | | | |
| 434276 | REYES DIAZ, IVELISSE | Address on file | | | | | | | |
| 434277 | REYES DIAZ, JAVIER | Address on file | | | | | | | |
| 434278 | REYES DIAZ, JAVIER | Address on file | | | | | | | |
| 2133438 | Reyes Diaz, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 434279 | REYES DIAZ, JORGE | Address on file | | | | | | | |
| 434280 | REYES DIAZ, JOSE | Address on file | | | | | | | |
| 434281 | REYES DIAZ, JOSE | Address on file | | | | | | | |
| 434282 | REYES DIAZ, JOSELINO | Address on file | | | | | | | |
| 434283 | REYES DIAZ, JOSELYNE M. | Address on file | | | | | | | |
| 434284 | REYES DIAZ, KAREN | Address on file | | | | | | | |
| 434285 | REYES DIAZ, KENNIE | Address on file | | | | | | | |
| 434286 | REYES DIAZ, LUCRESIA | Address on file | | | | | | | |
| 434287 | REYES DIAZ, LUIS | Address on file | | | | | | | |
| 813302 | REYES DIAZ, LUIS | Address on file | | | | | | | |
| 813303 | REYES DIAZ, LUIS | Address on file | | | | | | | |
| 434288 | Reyes Diaz, Margarita | Address on file | | | | | | | |
| 434289 | REYES DIAZ, MARISSA | Address on file | | | | | | | |
| 813304 | REYES DIAZ, MERCEDES | Address on file | | | | | | | |
| 434290 | REYES DIAZ, MERCEDES | Address on file | | | | | | | |
| 813305 | REYES DIAZ, MILAGROS I. | Address on file | | | | | | | |
| 434291 | REYES DIAZ, MIRELLA | Address on file | | | | | | | |
| 434292 | REYES DIAZ, NANCY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1792 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434293 | REYES DIAZ, NATASHA H. | Address on file | | | | | | | |
| 434294 | REYES DIAZ, NILSA | Address on file | | | | | | | |
| 813306 | REYES DIAZ, NILSA I | Address on file | | | | | | | |
| 434295 | REYES DIAZ, NYDIA DEL C | Address on file | | | | | | | |
| 434296 | REYES DIAZ, RAMON | Address on file | | | | | | | |
| 434297 | REYES DIAZ, ROSA | Address on file | | | | | | | |
| 434298 | REYES DIAZ, TANIA M. | Address on file | | | | | | | |
| 434299 | REYES DIAZ, THAIMY | Address on file | | | | | | | |
| 813308 | REYES DIAZ, THAIMY | Address on file | | | | | | | |
| 434300 | REYES DIAZ, THAIMY | Address on file | | | | | | | |
| 813309 | REYES DIAZ, THAYRA | Address on file | | | | | | | |
| 434301 | REYES DIAZ, THAYRA | Address on file | | | | | | | |
| 434302 | REYES DIAZ, THAYRA M | Address on file | | | | | | | |
| 434303 | REYES DIAZ, VICTOR | Address on file | | | | | | | |
| 434304 | REYES DIAZ, WOODROW | Address on file | | | | | | | |
| 434305 | REYES DIAZ, YARELIS | Address on file | | | | | | | |
| 434306 | REYES DIAZ, YOMARY | Address on file | | | | | | | |
| 434307 | REYES DIAZ, YOMARYS | Address on file | | | | | | | |
| 1735504 | REYES DIAZ, ZORAIDA | Address on file | | | | | | | |
| 813310 | REYES DOMINGUEZ, ENID | Address on file | | | | | | | |
| 434308 | Reyes Dominguez, Miguel A | Address on file | | | | | | | |
| 434309 | REYES DOMINGUEZ, WILFREDO | Address on file | | | | | | | |
| 813311 | REYES DONATIU, SHEILA M | Address on file | | | | | | | |
| 434310 | REYES DONES, YDSIA | Address on file | | | | | | | |
| 434311 | REYES DONIS, YESENIA | Address on file | | | | | | | |
| 813312 | REYES DONIS, YESENIA | Address on file | | | | | | | |
| 744898 | REYES E ALTAMAR MANGAS | PO BOX 37930 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 434312 | REYES E RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 434313 | REYES E SOLER ROSA | Address on file | | | | | | | |
| 434314 | REYES ECHEVARRIA, ANGEL | Address on file | | | | | | | |
| 434315 | REYES ECHEVARRIA, MARIA DE L | Address on file | | | | | | | |
| 1732122 | Reyes Echevarria, Maria de L. | Address on file | | | | | | | |
| 1732122 | Reyes Echevarria, Maria de L. | Address on file | | | | | | | |
| 813313 | REYES ECHEVARRIA, NELSON | Address on file | | | | | | | |
| 434316 | REYES ECHEVARRIA, SANDRA | Address on file | | | | | | | |
| 744899 | REYES ELECTRIC | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| 744900 | REYES ELECTRIC & EQUIPMENT RENTAL INC | URB CANA | AA 18 CALLE 20 | | | BAYAMON | PR | 00757 | |
| 434317 | REYES ELECTRIC & EQUIPMENT RENTAL INC | URB. CANA CALLE 20 AA 18 | | | | BAYAMON | PR | 00757 | |
| 434318 | REYES ELIAS, NINA A. | Address on file | | | | | | | |
| 434319 | REYES ENCARNACION, GILBERTO | Address on file | | | | | | | |
| 434320 | REYES ENCARNACION, JERIN | Address on file | | | | | | | |
| 1562016 | Reyes Encarnacion, Jose A. | Address on file | | | | | | | |
| 813315 | REYES ENCARNACION, LEIZA M | Address on file | | | | | | | |
| 434321 | REYES ENCARNACION, WILFRED | Address on file | | | | | | | |
| 434322 | REYES ESPADA, JULIO | Address on file | | | | | | | |
| 434323 | REYES ESPINO, SAMALIS | Address on file | | | | | | | |
| 434324 | REYES ESPINOSA, JOSE | Address on file | | | | | | | |
| 434325 | REYES ESPINOSA, JOSE J | Address on file | | | | | | | |
| 434327 | REYES ESPINOSA, MILAGROS | Address on file | | | | | | | |
| 434326 | REYES ESPINOSA, MILAGROS | Address on file | | | | | | | |
| 434328 | REYES ESPINOSA, PEDRO | Address on file | | | | | | | |
| 434329 | REYES ESPINOSA, YOLANDA | Address on file | | | | | | | |
| 434330 | REYES ESTADA, JAIME L | Address on file | | | | | | | |
| 434332 | REYES ESTRADA, MIGDALIA | Address on file | | | | | | | |
| 434333 | REYES ESTRELLA, VICTOR | Address on file | | | | | | | |
| 434334 | REYES FABIAN, ISIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434335 | REYES FABIAN, ISIS | Address on file | | | | | | | |
| 434336 | REYES FAJARDO, PABLO A. | Address on file | | | | | | | |
| 434337 | REYES FALCON, MARIA I | Address on file | | | | | | | |
| 1465922 | Reyes Falcon, Marisol | Address on file | | | | | | | |
| 1421280 | REYES FALCÓN, MARISOL Y OTRA | ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 434338 | REYES FALCÓN, MARISOL Y OTRA | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 434339 | REYES FALCÓN, MARISOL Y OTRA | LCDO. RAMÓN E. SEGARRA BERRÍOS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | SAN JUAN | PR | 00909-3853 | |
| 434340 | REYES FALCON, OMAR | Address on file | | | | | | | |
| 434341 | REYES FALERO, EDWIN | Address on file | | | | | | | |
| 1259239 | REYES FARIA, CARLOS | Address on file | | | | | | | |
| 434342 | REYES FARIA, NELSON | Address on file | | | | | | | |
| 434343 | REYES FEBUS, ANGELICA | Address on file | | | | | | | |
| 434344 | REYES FEBUS, BLANCA | Address on file | | | | | | | |
| 1421281 | REYES FEIKERT, JOHN LUIS | CESAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| 834135 | Reyes Feikert, Luis | Address on file | | | | | | | |
| 434345 | Reyes Feliciano, Angel O | Address on file | | | | | | | |
| 1599936 | Reyes Feliciano, Angel O. | Address on file | | | | | | | |
| 434346 | REYES FELICIANO, CARLOS R. | Address on file | | | | | | | |
| 434347 | REYES FELICIANO, EDDIE | Address on file | | | | | | | |
| 813317 | REYES FELICIANO, IVELISE | Address on file | | | | | | | |
| 813318 | REYES FELICIANO, LORRAINE | Address on file | | | | | | | |
| 434349 | REYES FELICIANO, MAGALIS | Address on file | | | | | | | |
| 434348 | REYES FELICIANO, MAGALIS | Address on file | | | | | | | |
| 434350 | REYES FELICIANO, MARISOL | Address on file | | | | | | | |
| 813319 | REYES FELICIANO, MERARI | Address on file | | | | | | | |
| 434351 | REYES FELICIANO, VICTOR M | Address on file | | | | | | | |
| 434352 | REYES FELICIANO, YAIDELIZ | Address on file | | | | | | | |
| 434353 | REYES FELICIANO, YELITZA | Address on file | | | | | | | |
| 434354 | REYES FELICIANO, ZAYRA | Address on file | | | | | | | |
| 1957091 | Reyes Feliciano, Zoilo | Address on file | | | | | | | |
| 434355 | REYES FELICIANO, ZOILO | Address on file | | | | | | | |
| 1890703 | Reyes Feliciano, Zoilo | Address on file | | | | | | | |
| 434355 | REYES FELICIANO, ZOILO | Address on file | | | | | | | |
| 1808915 | Reyes Feliciano, Zoilo | Address on file | | | | | | | |
| 1890703 | Reyes Feliciano, Zoilo | Address on file | | | | | | | |
| 434356 | REYES FELIU, CARLOS A | Address on file | | | | | | | |
| 434357 | REYES FELIX, ANA | Address on file | | | | | | | |
| 434358 | REYES FELIX, ANDREA | Address on file | | | | | | | |
| 434359 | REYES FELIX, DALIA | Address on file | | | | | | | |
| 434360 | REYES FELIX, JANINE | Address on file | | | | | | | |
| 434361 | REYES FELIX, VIRGINIA | Address on file | | | | | | | |
| 840068 | REYES FÉLIX, VIRGINIA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 434362 | REYES FELIZ, AGUSTINA NOELIA | Address on file | | | | | | | |
| 434363 | REYES FERNANDEZ, ASTRID | Address on file | | | | | | | |
| 434364 | REYES FERNANDEZ, ASTRID R. | Address on file | | | | | | | |
| 434365 | REYES FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 813320 | REYES FERNANDEZ, EDMARIE | Address on file | | | | | | | |
| 434366 | REYES FERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 434367 | REYES FERNANDEZ, JAIME | Address on file | | | | | | | |
| 434368 | REYES FERNANDEZ, JORGE L | Address on file | | | | | | | |
| 1672536 | Reyes Fernandez, Jorge L | Address on file | | | | | | | |
| 813321 | REYES FERNANDEZ, KARINA | Address on file | | | | | | | |
| 434369 | REYES FERNANDEZ, KARINA O | Address on file | | | | | | | |
| 2060676 | Reyes Fernandez, Karina O. | Address on file | | | | | | | |
| 434370 | REYES FERNANDEZ, MARELIS | Address on file | | | | | | | |
| 434371 | REYES FERNANDEZ, MYRNA L. | Address on file | | | | | | | |
| 434372 | REYES FERNANDEZ, REINALDO | Address on file | | | | | | | |
| 434373 | REYES FERREIRA, REY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434374 | REYES FERRER, CHRISTIAN YIHAN | Address on file | | | | | | | |
| 434375 | REYES FERRER, DELBERT A. | Address on file | | | | | | | |
| 434376 | REYES FERRER, FELIX | Address on file | | | | | | | |
| 434377 | REYES FERRER, LOYDA | Address on file | | | | | | | |
| 434378 | REYES FERRER, MARGARITA | Address on file | | | | | | | |
| 434379 | REYES FERRER, ROBERTO | Address on file | | | | | | | |
| 434380 | REYES FERRERAS, EDWARD | Address on file | | | | | | | |
| 744901 | REYES FIGUEROA RODRIGUEZ | EDUARDO SALDANA | C 21 CALLE RODRIGUEZ EMMA | | | CAROLINA | PR | 00983 | |
| 434381 | REYES FIGUEROA, ALTAGRACIA | Address on file | | | | | | | |
| 434382 | REYES FIGUEROA, ANELLY | Address on file | | | | | | | |
| 434382 | REYES FIGUEROA, ANELLY | Address on file | | | | | | | |
| 434383 | Reyes Figueroa, Angel | Address on file | | | | | | | |
| 434384 | REYES FIGUEROA, ANGEL | Address on file | | | | | | | |
| 434385 | REYES FIGUEROA, AWILDA | Address on file | | | | | | | |
| 434386 | REYES FIGUEROA, CAROL | Address on file | | | | | | | |
| 854395 | REYES FIGUEROA, CAROL | Address on file | | | | | | | |
| 813322 | REYES FIGUEROA, DALIA | Address on file | | | | | | | |
| 434387 | REYES FIGUEROA, DALIA T | Address on file | | | | | | | |
| 434389 | REYES FIGUEROA, FRANCHESKA | Address on file | | | | | | | |
| 434390 | REYES FIGUEROA, HEROINA | Address on file | | | | | | | |
| 2157725 | Reyes Figueroa, Honorio | Address on file | | | | | | | |
| 434391 | REYES FIGUEROA, ISMAEL | Address on file | | | | | | | |
| 434392 | REYES FIGUEROA, IVONNE | Address on file | | | | | | | |
| 813323 | REYES FIGUEROA, JESSLEE M | Address on file | | | | | | | |
| 434393 | REYES FIGUEROA, JESSLEE M | Address on file | | | | | | | |
| 434394 | REYES FIGUEROA, JOSE | Address on file | | | | | | | |
| 434395 | REYES FIGUEROA, JOSE R. | Address on file | | | | | | | |
| 434396 | REYES FIGUEROA, JUAN | Address on file | | | | | | | |
| 434397 | REYES FIGUEROA, JUAN C | Address on file | | | | | | | |
| 434398 | REYES FIGUEROA, JULIO | Address on file | | | | | | | |
| 813324 | REYES FIGUEROA, KIOMARA | Address on file | | | | | | | |
| 1727190 | Reyes Figueroa, Kiomara | Address on file | | | | | | | |
| 434400 | REYES FIGUEROA, LUZ C | Address on file | | | | | | | |
| 434401 | REYES FIGUEROA, MARIA | Address on file | | | | | | | |
| 434402 | REYES FIGUEROA, MARIA DEL | Address on file | | | | | | | |
| 434403 | REYES FIGUEROA, MARIA DEL C | Address on file | | | | | | | |
| 434404 | REYES FIGUEROA, MARIA V. | Address on file | | | | | | | |
| 434405 | REYES FIGUEROA, MARITZA J | Address on file | | | | | | | |
| 434406 | REYES FIGUEROA, MELVIN | Address on file | | | | | | | |
| 434407 | REYES FIGUEROA, MILAGROS | Address on file | | | | | | | |
| 434408 | REYES FIGUEROA, MIRIAM I | Address on file | | | | | | | |
| 434409 | REYES FIGUEROA, NELSON | Address on file | | | | | | | |
| 434410 | REYES FIGUEROA, RAMONA | Address on file | | | | | | | |
| 434411 | Reyes Figueroa, Reynaldo | Address on file | | | | | | | |
| 434412 | REYES FILIBERTY, HILDA I | Address on file | | | | | | | |
| 434413 | REYES FILOMENO, KEYLA | Address on file | | | | | | | |
| 434414 | REYES FILOMENO, YESSENIA | Address on file | | | | | | | |
| 434415 | Reyes Flores, Alexander | Address on file | | | | | | | |
| 813325 | REYES FLORES, ANA C | Address on file | | | | | | | |
| 434417 | REYES FLORES, CARLOS R. | Address on file | | | | | | | |
| 434418 | REYES FLORES, CARMEN D | Address on file | | | | | | | |
| 76781 | Reyes Flores, Carmen D. | Address on file | | | | | | | |
| 434419 | REYES FLORES, CARMEN M | Address on file | | | | | | | |
| 434420 | REYES FLORES, CARMEN N. | Address on file | | | | | | | |
| 434421 | REYES FLORES, EMMANUEL | Address on file | | | | | | | |
| 434422 | REYES FLORES, EUGENIO | Address on file | | | | | | | |
| 434423 | Reyes Flores, Heriberto | Address on file | | | | | | | |
| 434424 | Reyes Flores, Javier | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1795 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434425 | REYES FLORES, KARINA | Address on file | | | | | | | |
| 854396 | REYES FLORES, KARINA | Address on file | | | | | | | |
| 434426 | REYES FLORES, LIANY | Address on file | | | | | | | |
| 434427 | REYES FLORES, MARIA | Address on file | | | | | | | |
| 434428 | REYES FLORES, PABLO R. | Address on file | | | | | | | |
| 434429 | REYES FLORES, SAHIRA M | Address on file | | | | | | | |
| 434430 | Reyes Flores, Victor M | Address on file | | | | | | | |
| 434431 | REYES FLORES, VILMARIE | Address on file | | | | | | | |
| 434432 | REYES FLORES, VILMARIE | Address on file | | | | | | | |
| 813326 | REYES FLORES, VILMARIE | Address on file | | | | | | | |
| 2205835 | Reyes Fonseca, Daniel | Address on file | | | | | | | |
| 434433 | REYES FONSECA, DANIEL | Address on file | | | | | | | |
| 813327 | REYES FONSECA, MADELINE | Address on file | | | | | | | |
| 434434 | REYES FONSECA, MADELINE | Address on file | | | | | | | |
| 1618073 | Reyes Fonseca, Madeline | Address on file | | | | | | | |
| 434435 | REYES FONT, RAUL A. | Address on file | | | | | | | |
| 434436 | REYES FONT, SAHUDI | Address on file | | | | | | | |
| 434437 | REYES FONTANEZ, ANIBAL | Address on file | | | | | | | |
| 434439 | REYES FONTANEZ, CARMEN L. | Address on file | | | | | | | |
| 434440 | REYES FONTANEZ, JUAN | Address on file | | | | | | | |
| 434441 | REYES FONTANEZ, SOFIA | Address on file | | | | | | | |
| 434442 | REYES FORTY, EDGAR J | Address on file | | | | | | | |
| 434443 | REYES FRADERA, LYDIA | Address on file | | | | | | | |
| 434444 | REYES FRANCO, JAIME A | Address on file | | | | | | | |
| 434445 | REYES FRANCO, JAIME A. | Address on file | | | | | | | |
| 813328 | REYES FRANCO, LUIS G. | Address on file | | | | | | | |
| 813329 | REYES FRANCO, NAHOMI A | Address on file | | | | | | | |
| 434446 | REYES FRANCO, NILDA | Address on file | | | | | | | |
| 813330 | REYES FRANCO, NILDA | Address on file | | | | | | | |
| 434447 | REYES FRANCO,JAIME | Address on file | | | | | | | |
| 434448 | REYES FRIAS, YINAIRA | Address on file | | | | | | | |
| 434449 | REYES FUENTES, ANGEL | Address on file | | | | | | | |
| 813331 | REYES FUENTES, CARLOS | Address on file | | | | | | | |
| 434450 | REYES FUENTES, CARLOS A | Address on file | | | | | | | |
| 434451 | REYES FUENTES, MADELINE | Address on file | | | | | | | |
| 434452 | REYES FUENTES, MARGARITA | Address on file | | | | | | | |
| 434453 | REYES GABRIEL, ANUSHKA | Address on file | | | | | | | |
| 1423277 | REYES GABRIEL, ANUSKA | Calle José Gotos JU-12 | Levittown | | | Toa Baja | PR | 00949 | |
| 1425743 | REYES GABRIEL, ANUSKA | Address on file | | | | | | | |
| 434454 | REYES GALINDEZ, CARLOS R. | Address on file | | | | | | | |
| 434455 | REYES GALINDEZ, ELSA | Address on file | | | | | | | |
| 434456 | REYES GALINDEZ, ZULMA I | Address on file | | | | | | | |
| 434457 | REYES GARAY, GUILLERMO | Address on file | | | | | | | |
| 434458 | REYES GARCED, NORCA U | Address on file | | | | | | | |
| 434459 | REYES GARCIA MD, EVELYN | Address on file | | | | | | | |
| 434460 | REYES GARCIA, ALFREDO | Address on file | | | | | | | |
| 434461 | REYES GARCIA, ANTHONY A. | Address on file | | | | | | | |
| 1848698 | Reyes Garcia, Arely | Address on file | | | | | | | |
| 434462 | REYES GARCIA, ARELY | Address on file | | | | | | | |
| 434463 | REYES GARCIA, AXEL HIPOLITO | Address on file | | | | | | | |
| 434464 | REYES GARCIA, AYSHA | Address on file | | | | | | | |
| 434465 | REYES GARCIA, BRUNO | Address on file | | | | | | | |
| 434466 | REYES GARCIA, CARMEN | Address on file | | | | | | | |
| 434467 | REYES GARCIA, DANIEL | Address on file | | | | | | | |
| 434468 | REYES GARCIA, ELBA | Address on file | | | | | | | |
| 434469 | REYES GARCIA, ELIZABETH | Address on file | | | | | | | |
| 434470 | REYES GARCIA, EVELYN | Address on file | | | | | | | |
| 434471 | REYES GARCIA, GLAUSMIRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434472 | REYES GARCIA, GLAUSMIRES | Address on file | | | | | | | |
| 434473 | REYES GARCIA, IRMA V | Address on file | | | | | | | |
| 434474 | REYES GARCIA, IVAN | Address on file | | | | | | | |
| 434476 | REYES GARCIA, JEANNETTE | Address on file | | | | | | | |
| 434477 | REYES GARCIA, JESENIA | Address on file | | | | | | | |
| 434478 | REYES GARCIA, JESUS | Address on file | | | | | | | |
| 1421282 | REYES GARCÍA, JESUS A. | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 1991395 | REYES GARCIA, JOEL | Address on file | | | | | | | |
| 434479 | REYES GARCIA, JOEL | Address on file | | | | | | | |
| 813332 | REYES GARCIA, JONATHAN | Address on file | | | | | | | |
| 434480 | REYES GARCIA, JORGE L. | Address on file | | | | | | | |
| 434481 | REYES GARCIA, JORGE L. | Address on file | | | | | | | |
| 434482 | REYES GARCIA, JOSE A | Address on file | | | | | | | |
| 434483 | REYES GARCIA, JOSE M | Address on file | | | | | | | |
| 434484 | REYES GARCIA, JOVITA | Address on file | | | | | | | |
| 434485 | REYES GARCIA, JUAN | Address on file | | | | | | | |
| 434486 | REYES GARCIA, JULIA E | Address on file | | | | | | | |
| 434487 | REYES GARCIA, LILIANA | Address on file | | | | | | | |
| 434488 | REYES GARCIA, LILIANA | Address on file | | | | | | | |
| 434489 | REYES GARCIA, LILLIAN R | Address on file | | | | | | | |
| 813333 | REYES GARCIA, LILLIAN R. | Address on file | | | | | | | |
| 434490 | REYES GARCIA, LIZMARIE | Address on file | | | | | | | |
| 434491 | REYES GARCIA, LUIS | Address on file | | | | | | | |
| 813334 | REYES GARCIA, MARCOS | Address on file | | | | | | | |
| 813335 | REYES GARCIA, MARCOS | Address on file | | | | | | | |
| 434492 | REYES GARCIA, MARCOS | Address on file | | | | | | | |
| 434493 | REYES GARCIA, MARIA | Address on file | | | | | | | |
| 434494 | REYES GARCIA, MARIA | Address on file | | | | | | | |
| 434495 | REYES GARCIA, MARIA DE LOS A | Address on file | | | | | | | |
| 434496 | REYES GARCIA, MARIANGELI | Address on file | | | | | | | |
| 1720029 | Reyes Garcia, Mariel | Address on file | | | | | | | |
| 434497 | REYES GARCIA, MARIEL | Address on file | | | | | | | |
| 813336 | REYES GARCIA, MARIEL | Address on file | | | | | | | |
| 434498 | REYES GARCIA, MARLENE | Address on file | | | | | | | |
| 434499 | Reyes Garcia, Marlene T | Address on file | | | | | | | |
| 434500 | REYES GARCIA, MARTA | Address on file | | | | | | | |
| 434501 | REYES GARCIA, MEDELINE | Address on file | | | | | | | |
| 434502 | REYES GARCIA, MIGUEL | Address on file | | | | | | | |
| 434503 | REYES GARCIA, MILAGROS DEL C | Address on file | | | | | | | |
| 813337 | REYES GARCIA, MILAGROS DEL C | Address on file | | | | | | | |
| 434504 | REYES GARCIA, MILIETTE | Address on file | | | | | | | |
| 434505 | REYES GARCIA, MIRELLA | Address on file | | | | | | | |
| 434506 | REYES GARCIA, ORLANDO | Address on file | | | | | | | |
| 434507 | REYES GARCIA, RICARDO | Address on file | | | | | | | |
| 434508 | REYES GARCIA, ROSA | Address on file | | | | | | | |
| 1640748 | Reyes Garcia, Rosabel | Address on file | | | | | | | |
| 434509 | REYES GARCIA, ROSABEL | Address on file | | | | | | | |
| 434510 | REYES GARCIA, SONIA | Address on file | | | | | | | |
| 434511 | REYES GENOVA, CYNTHIA | Address on file | | | | | | | |
| 434512 | REYES GERENA, MIGUEL A | Address on file | | | | | | | |
| 434513 | REYES GIERBOLINI, ROBERTO | Address on file | | | | | | | |
| 434514 | REYES GIL, RAUL | Address on file | | | | | | | |
| 434515 | REYES GIL, RUTH E | Address on file | | | | | | | |
| 434516 | REYES GIL, YANIRA | Address on file | | | | | | | |
| 434517 | REYES GILESTRA, PURA M. | Address on file | | | | | | | |
| 1462516 | Reyes Gilestra, Tristan | Address on file | | | | | | | |
| 434518 | REYES GINES, HECTOR | Address on file | | | | | | | |
| 434519 | REYES GINES, MARIA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434520 | REYES GODOY, CARMEN A | Address on file | | | | | | | |
| 1259240 | REYES GOMEZ, ELIAM | Address on file | | | | | | | |
| 434521 | REYES GOMEZ, GERALDO | Address on file | | | | | | | |
| 434522 | REYES GOMEZ, IRIS | Address on file | | | | | | | |
| 434523 | REYES GOMEZ, JESSICA | Address on file | | | | | | | |
| 813340 | REYES GOMEZ, JESSICA | Address on file | | | | | | | |
| 813341 | REYES GOMEZ, JESSICA | Address on file | | | | | | | |
| 434524 | REYES GOMEZ, KEILA | Address on file | | | | | | | |
| 434525 | REYES GOMEZ, MARIA | Address on file | | | | | | | |
| 434526 | Reyes Gomez, Neftali | Address on file | | | | | | | |
| 434527 | REYES GOMEZ, NEFTALI | Address on file | | | | | | | |
| 434528 | REYES GOMEZ, SUSANGELES | Address on file | | | | | | | |
| 434529 | REYES GONZALEZ, ADANIVIA | Address on file | | | | | | | |
| 434530 | REYES GONZALEZ, ALANA M. | Address on file | | | | | | | |
| 434531 | REYES GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 434532 | REYES GONZALEZ, ALINA M | Address on file | | | | | | | |
| 434533 | REYES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 813342 | REYES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 434534 | REYES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 434535 | Reyes Gonzalez, Angel F | Address on file | | | | | | | |
| 434536 | REYES GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 434537 | REYES GONZALEZ, BELKYS | Address on file | | | | | | | |
| 434538 | REYES GONZALEZ, BENEDICTA | Address on file | | | | | | | |
| 434539 | REYES GONZALEZ, BRISEIDA | Address on file | | | | | | | |
| 813343 | REYES GONZALEZ, CARINES | Address on file | | | | | | | |
| 434540 | REYES GONZALEZ, CARMEN | Address on file | | | | | | | |
| 2070578 | REYES GONZALEZ, CARMEN D. | Address on file | | | | | | | |
| 434541 | REYES GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 434542 | REYES GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 434543 | REYES GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 434544 | REYES GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 434545 | REYES GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 434547 | REYES GONZALEZ, CLAUDIO D. | Address on file | | | | | | | |
| 434548 | REYES GONZALEZ, DAVID | Address on file | | | | | | | |
| 434549 | REYES GONZALEZ, DAVID | Address on file | | | | | | | |
| 434550 | REYES GONZALEZ, DAVID V | Address on file | | | | | | | |
| 434551 | REYES GONZALEZ, EDWIN | Address on file | | | | | | | |
| 434552 | Reyes Gonzalez, Emmanuel | Address on file | | | | | | | |
| 434553 | REYES GONZALEZ, EMMANUEL | Address on file | | | | | | | |
| 434554 | REYES GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 434555 | REYES GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 1421283 | REYES GONZALEZ, FREDYWILDA | JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 434556 | REYES GONZALEZ, GLADYS S | Address on file | | | | | | | |
| 434557 | REYES GONZALEZ, GLORY L | Address on file | | | | | | | |
| 2148255 | Reyes Gonzalez, Gustavo | Address on file | | | | | | | |
| 434558 | REYES GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 434559 | REYES GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 434561 | REYES GONZALEZ, HECTOR L. | Address on file | | | | | | | |
| 434560 | REYES GONZALEZ, HECTOR L. | Address on file | | | | | | | |
| 434562 | REYES GONZALEZ, HIRAM | Address on file | | | | | | | |
| 813344 | REYES GONZALEZ, ILEANA | Address on file | | | | | | | |
| 434563 | Reyes Gonzalez, Inocencio | Address on file | | | | | | | |
| 434565 | REYES GONZALEZ, ISABEL | Address on file | | | | | | | |
| 434566 | REYES GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 2062233 | Reyes Gonzalez, Ivette | Address on file | | | | | | | |
| 434567 | REYES GONZALEZ, IVETTE | Address on file | | | | | | | |
| 434568 | Reyes Gonzalez, Jeannette | Address on file | | | | | | | |
| 434569 | REYES GONZALEZ, JEISHA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434570 | REYES GONZALEZ, JENA | Address on file | | | | | | | |
| 434571 | REYES GONZALEZ, JOHNNY | Address on file | | | | | | | |
| 434572 | REYES GONZALEZ, JORGE | Address on file | | | | | | | |
| 434573 | REYES GONZALEZ, JUAN G | Address on file | | | | | | | |
| 2167218 | Reyes Gonzalez, Juan Luis | Address on file | | | | | | | |
| 434574 | REYES GONZALEZ, LETICIA | Address on file | | | | | | | |
| 434575 | REYES GONZALEZ, LUIS | Address on file | | | | | | | |
| 434576 | REYES GONZALEZ, LUIS | Address on file | | | | | | | |
| 434577 | REYES GONZALEZ, LUIS E | Address on file | | | | | | | |
| 434578 | REYES GONZALEZ, LUZ | Address on file | | | | | | | |
| 813345 | REYES GONZALEZ, LUZ M | Address on file | | | | | | | |
| 434580 | REYES GONZALEZ, LYNEY | Address on file | | | | | | | |
| 813346 | REYES GONZALEZ, LYNEY | Address on file | | | | | | | |
| 434581 | REYES GONZALEZ, MABEL | Address on file | | | | | | | |
| 434582 | REYES GONZALEZ, MAKISHA | Address on file | | | | | | | |
| 434583 | REYES GONZALEZ, MARCELINO | Address on file | | | | | | | |
| 434584 | REYES GONZALEZ, MARIA | Address on file | | | | | | | |
| 434585 | REYES GONZALEZ, MARIA E | Address on file | | | | | | | |
| 1726437 | Reyes Gonzalez, Maria E. | Address on file | | | | | | | |
| 813347 | REYES GONZALEZ, MARIA M. | Address on file | | | | | | | |
| 434586 | REYES GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 434587 | REYES GONZALEZ, MARIE | Address on file | | | | | | | |
| 813348 | REYES GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 434590 | REYES GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 434589 | REYES GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 434588 | REYES GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 434591 | REYES GONZALEZ, MILKAN N | Address on file | | | | | | | |
| 434592 | REYES GONZALEZ, MILTON | Address on file | | | | | | | |
| 434593 | REYES GONZALEZ, NELLY | Address on file | | | | | | | |
| 434594 | REYES GONZALEZ, NEYSHA M | Address on file | | | | | | | |
| 1599372 | REYES GONZALEZ, NEYSHA M. | Address on file | | | | | | | |
| 434595 | REYES GONZALEZ, NITZA | Address on file | | | | | | | |
| 434596 | Reyes Gonzalez, Oscar Manuel | Address on file | | | | | | | |
| 434597 | REYES GONZALEZ, PEDRO | Address on file | | | | | | | |
| 1851055 | Reyes Gonzalez, Petra | Address on file | | | | | | | |
| 434598 | REYES GONZALEZ, RAMON | Address on file | | | | | | | |
| 434599 | REYES GONZALEZ, RAMON E | Address on file | | | | | | | |
| 1578053 | Reyes Gonzalez, Ramon Elias | Address on file | | | | | | | |
| 434600 | REYES GONZALEZ, RAMON L | Address on file | | | | | | | |
| 813349 | REYES GONZALEZ, RAQUEL D | Address on file | | | | | | | |
| 1508131 | Reyes Gonzalez, Rosa | Address on file | | | | | | | |
| 434601 | REYES GONZALEZ, ROSA I | Address on file | | | | | | | |
| 434602 | REYES GONZALEZ, RUDDY S | Address on file | | | | | | | |
| 434603 | REYES GONZALEZ, SANTIAGO | Address on file | | | | | | | |
| 434604 | Reyes Gonzalez, Sixto P. | Address on file | | | | | | | |
| 813350 | REYES GONZALEZ, TOMASA | Address on file | | | | | | | |
| 434605 | REYES GONZALEZ, TOMASITA | Address on file | | | | | | | |
| 434606 | REYES GONZALEZ, VERONICA | Address on file | | | | | | | |
| 813351 | REYES GONZALEZ, VERONICA | Address on file | | | | | | | |
| 434607 | REYES GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 434608 | REYES GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 434609 | REYES GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 434610 | REYES GONZALEZ, YESENIA | Address on file | | | | | | | |
| 434611 | Reyes Gonzalez, Yolanda | Address on file | | | | | | | |
| 434612 | REYES GONZALEZ, ZAUDRIEL | Address on file | | | | | | | |
| 434613 | REYES GUADALUPE, JOHANNA | Address on file | | | | | | | |
| 434614 | REYES GUADALUPE, JULIO OSCAR | Address on file | | | | | | | |
| 434615 | REYES GUADALUPE, LYDIA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849713 | REYES GUADALUPE, MARITZA | URB PARK GARDENS | W-1 CALLE KINGS CANYON | | | SAN JUAN | PR | 00926 | |
| 434616 | REYES GUADALUPE, MARITZA | Address on file | | | | | | | |
| 434617 | REYES GUADALUPE, MERCEDES | Address on file | | | | | | | |
| 434619 | REYES GUADALUPE, NELLIE | Address on file | | | | | | | |
| 434620 | REYES GUERRERO, PAMELA | Address on file | | | | | | | |
| 434621 | REYES GUEVARA, MARIA | Address on file | | | | | | | |
| 434622 | REYES GUILBE, NATWITCK D. | Address on file | | | | | | | |
| 1816199 | Reyes Gutierrez, Marina | Address on file | | | | | | | |
| 434623 | REYES GUTIERREZ, MARINA | Address on file | | | | | | | |
| 434624 | REYES GUTIERREZ, ORLANDO | Address on file | | | | | | | |
| 434625 | REYES GUTIERREZ, RICHARD | Address on file | | | | | | | |
| 849714 | REYES GUZMAN GINNETTE E | ALTURAS DE OLIMPO | D-11 CALLE PICAFLOR | | | GUAYAMA | PR | 00784 | |
| 434626 | REYES GUZMAN, BRENDALEE | Address on file | | | | | | | |
| 1675192 | Reyes Guzmán, Brendalee | Address on file | | | | | | | |
| 434627 | REYES GUZMAN, CANDIDO | Address on file | | | | | | | |
| 434628 | REYES GUZMAN, CARMEN M | Address on file | | | | | | | |
| 434629 | REYES GUZMAN, EDWARD | Address on file | | | | | | | |
| 1421284 | REYES GUZMÁN, EDWARD | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 434630 | REYES GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 813355 | REYES GUZMAN, EMILIA | Address on file | | | | | | | |
| 434631 | Reyes Guzman, Felix | Address on file | | | | | | | |
| 434632 | REYES GUZMAN, GINNETTE | Address on file | | | | | | | |
| 434633 | REYES GUZMAN, HECTOR L | Address on file | | | | | | | |
| 1422840 | REYES GUZMAN, HECTOR L. | JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO SUITE 19 | CALLE FNDZ. GARCÍA NÚM. 28 | | LUQUILLO | PR | 00773 | |
| 770806 | REYES GUZMAN, HECTOR L. | LCDO. JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO SUITE 19 CALLE | GARCÍA NÚM. 28 | | LUQUILLO | PR | 00773 | |
| 434634 | REYES GUZMAN, JOHANNA | Address on file | | | | | | | |
| 813357 | REYES GUZMAN, LOURDES | Address on file | | | | | | | |
| 434635 | REYES GUZMAN, LOURDES M | Address on file | | | | | | | |
| 434636 | REYES GUZMAN, MANUEL | Address on file | | | | | | | |
| 434637 | REYES GUZMAN, MARIA | Address on file | | | | | | | |
| 434638 | REYES GUZMAN, MARIA DE LOS A | Address on file | | | | | | | |
| 2103786 | Reyes Guzman, Maria de los A. | Address on file | | | | | | | |
| 813359 | REYES GUZMAN, NAIHOMI | Address on file | | | | | | | |
| 813360 | REYES GUZMAN, NAIHOMI | Address on file | | | | | | | |
| 434640 | REYES GUZMAN, NYDIA | Address on file | | | | | | | |
| 2117003 | REYES GUZMAN, RICARDO | Address on file | | | | | | | |
| 1947294 | Reyes Guzman, Ricardo | Address on file | | | | | | | |
| 1995188 | REYES GUZMAN, RICARDO | Address on file | | | | | | | |
| 434641 | REYES GUZMAN, RICARDO | Address on file | | | | | | | |
| 2089661 | Reyes Guzman, Ricardo | Address on file | | | | | | | |
| 434642 | REYES GUZMAN, SOLIMAR | Address on file | | | | | | | |
| 434643 | REYES GUZMAN, WANDA E. | Address on file | | | | | | | |
| 434644 | Reyes Guzman, William | Address on file | | | | | | | |
| 434645 | REYES GUZMAN, YOLANDA | Address on file | | | | | | | |
| 434646 | REYES HANCE, YARITZA | Address on file | | | | | | | |
| 434648 | REYES HEREDIA, ERIKA | Address on file | | | | | | | |
| 434647 | REYES HEREDIA, ERIKA | Address on file | | | | | | | |
| 434649 | REYES HEREDIA, MELVIN A | Address on file | | | | | | | |
| 434650 | REYES HEREDIA, VICTOR | Address on file | | | | | | | |
| 434651 | REYES HERENCIA, CHRISTIAN R | Address on file | | | | | | | |
| 434652 | REYES HERENCIA, CRISTINA | Address on file | | | | | | | |
| 434653 | REYES HERNAIZ, AMARYLIS | Address on file | | | | | | | |
| 434654 | REYES HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 434655 | REYES HERNANDEZ, ALICIA M. | Address on file | | | | | | | |
| 434656 | REYES HERNANDEZ, ANGELICA F | Address on file | | | | | | | |
| 434657 | REYES HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 434658 | REYES HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 434659 | REYES HERNANDEZ, CARMEN A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434660 | REYES HERNANDEZ, CAROL | Address on file | | | | | | | |
| 434661 | REYES HERNANDEZ, CELIA | Address on file | | | | | | | |
| 434662 | REYES HERNANDEZ, DALY | Address on file | | | | | | | |
| 2203711 | Reyes Hernandez, Enardo | Address on file | | | | | | | |
| 434663 | REYES HERNANDEZ, EVELYSSE | Address on file | | | | | | | |
| 813361 | REYES HERNANDEZ, EVELYSSE | Address on file | | | | | | | |
| 434664 | REYES HERNANDEZ, FELICITA | Address on file | | | | | | | |
| 434665 | REYES HERNANDEZ, GISELA | Address on file | | | | | | | |
| 1894767 | REYES HERNANDEZ, GISELA | Address on file | | | | | | | |
| 434666 | REYES HERNANDEZ, GRISEL | Address on file | | | | | | | |
| 434668 | REYES HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 434669 | Reyes Hernandez, Hector L | Address on file | | | | | | | |
| 1667377 | REYES HERNANDEZ, INGRID | Address on file | | | | | | | |
| 434670 | REYES HERNANDEZ, IVELISSE A | Address on file | | | | | | | |
| 434671 | REYES HERNANDEZ, JANICE B | Address on file | | | | | | | |
| 2085134 | Reyes Hernandez, Janice B. | Address on file | | | | | | | |
| 434672 | REYES HERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 434673 | REYES HERNANDEZ, JULIA E | Address on file | | | | | | | |
| 434674 | REYES HERNANDEZ, JULIANA | Address on file | | | | | | | |
| 813362 | REYES HERNANDEZ, JULIO R | Address on file | | | | | | | |
| 434675 | REYES HERNANDEZ, LEONOR | Address on file | | | | | | | |
| 434676 | REYES HERNANDEZ, LILLIAM | Address on file | | | | | | | |
| 434677 | REYES HERNANDEZ, LISANDRA | Address on file | | | | | | | |
| 434678 | REYES HERNANDEZ, LUD | Address on file | | | | | | | |
| 1529167 | Reyes Hernandez, Lud M | Address on file | | | | | | | |
| 434679 | REYES HERNANDEZ, LUIS | Address on file | | | | | | | |
| 434680 | Reyes Hernandez, Lumaris | Address on file | | | | | | | |
| 434681 | REYES HERNANDEZ, LUZ S | Address on file | | | | | | | |
| 434682 | REYES HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 434683 | REYES HERNANDEZ, MARCUS | Address on file | | | | | | | |
| 434684 | REYES HERNANDEZ, MARIA DE LOS | Address on file | | | | | | | |
| 434685 | Reyes Hernandez, Maria De Los A | Address on file | | | | | | | |
| 434686 | REYES HERNANDEZ, MARTA | Address on file | | | | | | | |
| 434686 | REYES HERNANDEZ, MARTA | Address on file | | | | | | | |
| 813363 | REYES HERNANDEZ, MARTA J | Address on file | | | | | | | |
| 434687 | REYES HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 813364 | REYES HERNANDEZ, MONICA | Address on file | | | | | | | |
| 434689 | REYES HERNANDEZ, NILSA | Address on file | | | | | | | |
| 434690 | REYES HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 813365 | REYES HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 434692 | REYES HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 434691 | Reyes Hernandez, Ricardo | Address on file | | | | | | | |
| 434693 | REYES HERNANDEZ, WANDA | Address on file | | | | | | | |
| 813366 | REYES HERNANDEZ, YARALYSS | Address on file | | | | | | | |
| 434695 | REYES HERNANDEZ, YESSENIA | Address on file | | | | | | | |
| 434696 | REYES HERNANDEZ, YESSENIA M | Address on file | | | | | | | |
| 813367 | REYES HERNANDEZ, YESSENIA M | Address on file | | | | | | | |
| 434697 | REYES HERRERA, AMNERIS | Address on file | | | | | | | |
| 813368 | REYES HERRNANDEZ, NILZA I | Address on file | | | | | | | |
| 434698 | REYES HUERTAS, ELENA | Address on file | | | | | | | |
| 434699 | REYES HUERTAS, MARIA | Address on file | | | | | | | |
| 813369 | REYES IGLESIAS, MARIA | Address on file | | | | | | | |
| 434700 | REYES IGLESIAS, MARIA M | Address on file | | | | | | | |
| 813370 | REYES IGLESIAS, MARIA M | Address on file | | | | | | | |
| 434701 | REYES INGLES, MAYRA | Address on file | | | | | | | |
| 434702 | REYES IRIZARRY, AIXA | Address on file | | | | | | | |
| 813371 | REYES IRIZARRY, AIXA I | Address on file | | | | | | | |
| 434703 | REYES IRIZARRY, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434704 | REYES IRIZARRY, JOEL | Address on file | | | | | | | |
| 434705 | Reyes Irizarry, Joel D | Address on file | | | | | | | |
| 434706 | REYES IRIZARRY, JOSUE | Address on file | | | | | | | |
| 434546 | REYES IRIZARRY, JUAN | Address on file | | | | | | | |
| 434707 | REYES IRIZARRY, LIGIA R | Address on file | | | | | | | |
| 434708 | Reyes Irizarry, Manuel | Address on file | | | | | | | |
| 2055960 | Reyes Irizarry, Mildred | Address on file | | | | | | | |
| 1425744 | REYES IRIZARRY, RAMONA | Address on file | | | | | | | |
| 434710 | REYES ISAAC, AMBAR | Address on file | | | | | | | |
| 434711 | REYES ISAAC, CYD | Address on file | | | | | | | |
| 434712 | REYES ISAAC, MILITSSA | Address on file | | | | | | | |
| 434713 | REYES ISAAC, VANNESSA | Address on file | | | | | | | |
| 434715 | REYES JACKSON, LIAMY | Address on file | | | | | | | |
| 813372 | REYES JACKSON, LIAMY | Address on file | | | | | | | |
| 813373 | REYES JACKSON, LOAMY | Address on file | | | | | | | |
| 434716 | REYES JAIME, GLORIAN N | Address on file | | | | | | | |
| 434717 | REYES JAVIER, RAFAEL | Address on file | | | | | | | |
| 813374 | REYES JIMENES, MERARIS | Address on file | | | | | | | |
| 434718 | REYES JIMENEZ, ALLAN | Address on file | | | | | | | |
| 813375 | REYES JIMENEZ, ANA I | Address on file | | | | | | | |
| 813376 | REYES JIMENEZ, BRENDA I. | Address on file | | | | | | | |
| 148984 | REYES JIMENEZ, EDWIN D | Address on file | | | | | | | |
| 434720 | REYES JIMENEZ, ELIZABETH | Address on file | | | | | | | |
| 434721 | REYES JIMENEZ, JORGE | Address on file | | | | | | | |
| 434722 | REYES JIMENEZ, MERARIS | Address on file | | | | | | | |
| 434723 | REYES JIMENEZ, PEGGY | Address on file | | | | | | | |
| 434564 | REYES JORGE, ANNY | Address on file | | | | | | | |
| 813377 | REYES JUSINO, MARIA | Address on file | | | | | | | |
| 434725 | REYES JUSINO, MARIA L | Address on file | | | | | | | |
| 434726 | REYES JUSINO, MARTIN | Address on file | | | | | | | |
| 434727 | REYES JUSTINIANO, GLADYS E | Address on file | | | | | | | |
| 434728 | REYES KIANES, JOSE | Address on file | | | | | | | |
| 434729 | REYES LA DREW, MICHAEL | Address on file | | | | | | | |
| 434730 | REYES LABORDE MD, CESAR | Address on file | | | | | | | |
| 434731 | REYES LABORDE, MARITZA | Address on file | | | | | | | |
| 434732 | REYES LABORDE, SYLVIA | Address on file | | | | | | | |
| 434733 | REYES LABOY, IRENE | Address on file | | | | | | | |
| 434734 | REYES LABOY, RICHARD | Address on file | | | | | | | |
| 434735 | REYES LABOY, VENERADO | Address on file | | | | | | | |
| 434736 | REYES LABOY, VICTOR | Address on file | | | | | | | |
| 434737 | REYES LABRADOR, JASON | Address on file | | | | | | | |
| 434738 | REYES LAGO, ISAMAR | Address on file | | | | | | | |
| 434739 | REYES LAGUER, ABIGAIL | Address on file | | | | | | | |
| 434740 | REYES LAGUER, ALIPIO | Address on file | | | | | | | |
| 854397 | REYES LAGUER, DAMARIS | Address on file | | | | | | | |
| 434741 | REYES LAGUER, DAMARIS | Address on file | | | | | | | |
| 434742 | REYES LAGUER, ROSA I | Address on file | | | | | | | |
| 854398 | REYES LAGUER, ROSA I. | Address on file | | | | | | | |
| 434743 | REYES LAGUER, ROSALIA | Address on file | | | | | | | |
| 854399 | REYES LAGUER, ROSALIA | Address on file | | | | | | | |
| 434744 | REYES LAMBOGLIA, JOSE R | Address on file | | | | | | | |
| 434745 | REYES LANDRAU, ALEJANDRO | Address on file | | | | | | | |
| 1425745 | REYES LANDRON, MERCEDES | Address on file | | | | | | | |
| 434747 | REYES LARA MD, DOLORES | Address on file | | | | | | | |
| 434748 | REYES LARA, JUANA M | Address on file | | | | | | | |
| 434749 | REYES LARRAZABAL, ISMAEL | Address on file | | | | | | | |
| 434750 | REYES LARREGUI, ADA | Address on file | | | | | | | |
| 434751 | REYES LASSEND, GRACE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1802 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434752 | REYES LAUREANO, ERIXANDER | Address on file | | | | | | | |
| 434753 | REYES LAUREANO, LUZ | Address on file | | | | | | | |
| 434754 | REYES LAZU, REINALDO | Address on file | | | | | | | |
| 434755 | Reyes Lebron, Angel L | Address on file | | | | | | | |
| 434756 | Reyes Lebron, Erika | Address on file | | | | | | | |
| 434757 | REYES LEBRON, ESTEBAN | Address on file | | | | | | | |
| 434758 | REYES LEBRON, FRANCISCA | Address on file | | | | | | | |
| 434759 | REYES LEBRON, IVAN | Address on file | | | | | | | |
| 434760 | REYES LEBRON, IVETTE | Address on file | | | | | | | |
| 434761 | REYES LEBRON, PEDRO J | Address on file | | | | | | | |
| 434762 | REYES LEBRON, YESENIA | Address on file | | | | | | | |
| 434763 | REYES LEBRON, ZOILO | Address on file | | | | | | | |
| 434764 | REYES LEON, EDGARDO J. | Address on file | | | | | | | |
| 434765 | REYES LEON, JAIME | Address on file | | | | | | | |
| 434766 | REYES LEON, PAULA ANTONIA | Address on file | | | | | | | |
| 434767 | REYES LEOTEAU, JOSE E | Address on file | | | | | | | |
| 2098343 | Reyes Llanos, Carolina | Address on file | | | | | | | |
| 434768 | REYES LLANOS, MIGUELINA | Address on file | | | | | | | |
| 434769 | REYES LLANOS, YARITZA | Address on file | | | | | | | |
| 813378 | REYES LLANOS, YARITZA | Address on file | | | | | | | |
| 434770 | REYES LLOPIZ, GUADALUPE | Address on file | | | | | | | |
| 434771 | REYES LLOPIZ, JUAN F. | Address on file | | | | | | | |
| 434772 | REYES LOIZ, GLENDA LIZ | Address on file | | | | | | | |
| 434773 | REYES LONGO, CARMEN | Address on file | | | | | | | |
| 2075677 | Reyes Lopategui, Lilliam | Address on file | | | | | | | |
| 2053197 | Reyes Lopategui, Lilliam | Address on file | | | | | | | |
| 813379 | REYES LOPATEGUI, LILLIAM | Address on file | | | | | | | |
| 2088423 | Reyes Lopategui, Lilliam J | Address on file | | | | | | | |
| 2050602 | REYES LOPATEGUI, LILLIAM JANETTE | Address on file | | | | | | | |
| 1996765 | Reyes Lopategui, Lillian | Address on file | | | | | | | |
| 2030410 | Reyes Lopategui, Lillian | Address on file | | | | | | | |
| 434774 | REYES LOPATEGUI, LILLIAN | Address on file | | | | | | | |
| 434775 | REYES LOPES, KEILA L | Address on file | | | | | | | |
| 434776 | REYES LOPES, RACIEL A | Address on file | | | | | | | |
| 434777 | REYES LOPEZ, ABBY | Address on file | | | | | | | |
| 434778 | REYES LOPEZ, ADA E | Address on file | | | | | | | |
| 434779 | REYES LOPEZ, ADALBERTO | Address on file | | | | | | | |
| 434780 | REYES LOPEZ, AMARILYS | Address on file | | | | | | | |
| 434781 | REYES LOPEZ, ANA | Address on file | | | | | | | |
| 434782 | Reyes Lopez, Angel L | Address on file | | | | | | | |
| 1799675 | Reyes Lopez, Angel Luis | Address on file | | | | | | | |
| 434783 | REYES LOPEZ, ANNETTE | Address on file | | | | | | | |
| 434784 | REYES LOPEZ, BIANCA CAROLINA | Address on file | | | | | | | |
| 434785 | REYES LOPEZ, CARLOS | Address on file | | | | | | | |
| 434787 | Reyes Lopez, Carlos A | Address on file | | | | | | | |
| 813380 | REYES LOPEZ, CARMEN I | Address on file | | | | | | | |
| 434788 | REYES LOPEZ, CLARIBEL | Address on file | | | | | | | |
| 434790 | REYES LOPEZ, CONCEPCION | Address on file | | | | | | | |
| 434789 | REYES LOPEZ, CONCEPCION | Address on file | | | | | | | |
| 434791 | REYES LOPEZ, CORPUS | Address on file | | | | | | | |
| 434792 | REYES LOPEZ, DELIA | Address on file | | | | | | | |
| 434793 | REYES LOPEZ, DIMARYS | Address on file | | | | | | | |
| 434794 | REYES LOPEZ, DORIS | Address on file | | | | | | | |
| 434795 | REYES LOPEZ, EDWIN | Address on file | | | | | | | |
| 434796 | Reyes Lopez, Edwin | Address on file | | | | | | | |
| 434797 | REYES LOPEZ, EDWIN | Address on file | | | | | | | |
| 434798 | REYES LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 434799 | REYES LOPEZ, FRANCES M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434800 | REYES LOPEZ, GISELLE MARIE | Address on file | | | | | | | |
| 813381 | REYES LOPEZ, GLADYS | Address on file | | | | | | | |
| 434802 | REYES LOPEZ, HEISEN A | Address on file | | | | | | | |
| 434803 | REYES LOPEZ, IRIS L. | Address on file | | | | | | | |
| 434804 | Reyes Lopez, Ismael | Po Box 98 | | | | Villalba | PR | 00766 | |
| 434805 | REYES LOPEZ, IVAN | Address on file | | | | | | | |
| 434806 | REYES LOPEZ, JESUS | Address on file | | | | | | | |
| 434807 | REYES LOPEZ, JOSE | Address on file | | | | | | | |
| 434808 | Reyes Lopez, Jose M | Address on file | | | | | | | |
| 434809 | REYES LOPEZ, JOSE M. | Address on file | | | | | | | |
| 434810 | REYES LOPEZ, JUAN | Address on file | | | | | | | |
| 434811 | REYES LOPEZ, KEILA E | Address on file | | | | | | | |
| 1720857 | Reyes López, Lissette | Address on file | | | | | | | |
| 434812 | REYES LOPEZ, LIZETTE | Address on file | | | | | | | |
| 434813 | REYES LOPEZ, LLIANCARLOS | Address on file | | | | | | | |
| 434814 | REYES LOPEZ, LUIS | Address on file | | | | | | | |
| 434815 | REYES LOPEZ, LUIS A | Address on file | | | | | | | |
| 434816 | Reyes Lopez, Luis A. | Address on file | | | | | | | |
| 434817 | REYES LOPEZ, LUIS E | Address on file | | | | | | | |
| 434818 | REYES LOPEZ, LUZ H | Address on file | | | | | | | |
| 1791328 | Reyes Lopez, Madeline | Address on file | | | | | | | |
| 434819 | REYES LOPEZ, MADELINE | Address on file | | | | | | | |
| 434820 | REYES LOPEZ, MAGALY | Address on file | | | | | | | |
| 1890458 | Reyes Lopez, Magalys Migdalia | Address on file | | | | | | | |
| 813382 | REYES LOPEZ, MARIA A | Address on file | | | | | | | |
| 434821 | REYES LOPEZ, MARIA A. | Address on file | | | | | | | |
| 434822 | REYES LOPEZ, MARIA DEL PILAR | Address on file | | | | | | | |
| 434823 | REYES LOPEZ, MARIA V | Address on file | | | | | | | |
| 434824 | REYES LOPEZ, MARIBLANCA | Address on file | | | | | | | |
| 434825 | REYES LOPEZ, MARIE | Address on file | | | | | | | |
| 1967694 | Reyes Lopez, Marilyn | Address on file | | | | | | | |
| 1929517 | Reyes Lopez, Marilyn | Address on file | | | | | | | |
| 434827 | REYES LOPEZ, MARLA | Address on file | | | | | | | |
| 434828 | REYES LOPEZ, MARLA | Address on file | | | | | | | |
| 1880742 | Reyes Lopez, Marlyn | Address on file | | | | | | | |
| 434829 | REYES LOPEZ, MARLYN | Address on file | | | | | | | |
| 434830 | REYES LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 434831 | REYES LOPEZ, NANCY | Address on file | | | | | | | |
| 434832 | REYES LOPEZ, NYDIA | Address on file | | | | | | | |
| 434833 | REYES LOPEZ, ORLANDO | Address on file | | | | | | | |
| 434834 | REYES LOPEZ, RAFAEL | Address on file | | | | | | | |
| 2062252 | Reyes Lopez, Rafael | Address on file | | | | | | | |
| 434835 | REYES LOPEZ, RAFAEL E | Address on file | | | | | | | |
| 434618 | REYES LOPEZ, RICARDO | Address on file | | | | | | | |
| 813383 | REYES LOPEZ, ROS Y | Address on file | | | | | | | |
| 434836 | REYES LOPEZ, ROSA I | Address on file | | | | | | | |
| 434837 | REYES LOPEZ, SAMUEL | Address on file | | | | | | | |
| 434838 | REYES LOPEZ, SHEILA | Address on file | | | | | | | |
| 813384 | REYES LOPEZ, SHEILA | Address on file | | | | | | | |
| 434839 | REYES LOPEZ, TANIA E | Address on file | | | | | | | |
| 434840 | REYES LOPEZ, TOMAS | Address on file | | | | | | | |
| 434841 | REYES LOPEZ, TONY | Address on file | | | | | | | |
| 434842 | REYES LOPEZ, VICTOR | Address on file | | | | | | | |
| 434844 | REYES LOPEZ, WANDA | Address on file | | | | | | | |
| 434843 | REYES LOPEZ, WANDA | Address on file | | | | | | | |
| 434845 | REYES LOPEZ, WILBERTO | Address on file | | | | | | | |
| 434846 | REYES LOPEZ, WILBERTO | Address on file | | | | | | | |
| 434847 | REYES LOPEZ, XAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1804 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434848 | REYES LOPEZ, YESENIA | Address on file | | | | | | | |
| 434849 | REYES LOPEZ, YESENIA | Address on file | | | | | | | |
| 434850 | REYES LORA, ASDRUBAL | Address on file | | | | | | | |
| 434851 | REYES LORA, ILEANA | Address on file | | | | | | | |
| 434852 | REYES LORA, ILEANIA | Address on file | | | | | | | |
| 434853 | REYES LORENZO, CHRISTOPHER | Address on file | | | | | | | |
| 434854 | REYES LOZADA, ABIMAEL | Address on file | | | | | | | |
| 434855 | REYES LOZADA, ADA L | Address on file | | | | | | | |
| 434856 | REYES LOZADA, CONRADO | Address on file | | | | | | | |
| 434857 | REYES LOZADA, LUCY | Address on file | | | | | | | |
| 813385 | REYES LOZADA, LUZ Y | Address on file | | | | | | | |
| 434858 | REYES LOZADA, MARITZA | Address on file | | | | | | | |
| 1960153 | Reyes Lozada, Migdalia | Address on file | | | | | | | |
| 434859 | REYES LUCIANO, ALEJANDRO | Address on file | | | | | | | |
| 434860 | REYES LUCIANO, CARMEN | Address on file | | | | | | | |
| 434861 | REYES LUCIANO, LUSMARIE | Address on file | | | | | | | |
| 434862 | REYES LUGO, AMARYLIS | Address on file | | | | | | | |
| 434864 | REYES LUGO, LYDIA E | Address on file | | | | | | | |
| 434865 | REYES LUGO, MIGDA | Address on file | | | | | | | |
| 434866 | Reyes Lugo, Miguel A | Address on file | | | | | | | |
| 434867 | REYES LUGO, TAJISHA | Address on file | | | | | | | |
| 434868 | REYES LUNA, HILDA M | Address on file | | | | | | | |
| 1951399 | Reyes Luna, Hilda M. | Address on file | | | | | | | |
| 434869 | REYES LUNA, HUGO | Address on file | | | | | | | |
| 1421286 | REYES LUNA, JOSE | OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO PLAZA SOLLER SUITE 206 | | | ARECIBO | PR | 00612 | |
| 434870 | REYES LUNA, JOSE | Address on file | | | | | | | |
| 1733806 | Reyes Luna, Juan P | Address on file | | | | | | | |
| 434871 | REYES LUNA, JUAN P | Address on file | | | | | | | |
| 813386 | REYES LUNA, JUAN P | Address on file | | | | | | | |
| 1891858 | Reyes Luna, Juan P. | Address on file | | | | | | | |
| 1933064 | Reyes Luna, Juan P. | Address on file | | | | | | | |
| 1846392 | Reyes Luna, Juan P. | Address on file | | | | | | | |
| 1859040 | Reyes Luna, Juan P. | Address on file | | | | | | | |
| 1694039 | Reyes Luna, Juan P. | Address on file | | | | | | | |
| 434872 | REYES LUYANDO, AMALYN | Address on file | | | | | | | |
| 813387 | REYES LUYANDO, AMALYN | Address on file | | | | | | | |
| 1579896 | Reyes Luyando, Amalyn | Address on file | | | | | | | |
| 1677047 | Reyes Luyando, Amalyn | Address on file | | | | | | | |
| 744902 | REYES M AYALA TORRES | Address on file | | | | | | | |
| 434873 | REYES M LALUZ | Address on file | | | | | | | |
| 744903 | REYES M MARTINEZ TORRES | P O BOX 678 | | | | VILLALBA | PR | 00766 | |
| 434688 | REYES M SANTIAGO MORENO | Address on file | | | | | | | |
| 744905 | REYES M SOTO SOTO | BO JAGUEY | CARR 411 KM 1 | | | AGUADA | PR | 00602 | |
| 744904 | REYES M SOTO SOTO | PO BOX 845 | | | | AGUADA | PR | 00605-0845 | |
| 744906 | REYES M TORRADO ALCAIDE | BOX 939 | | | | HATILLO | PR | 00659 | |
| 434874 | REYES M VARGAS MONTANES | Address on file | | | | | | | |
| 434875 | REYES M. MELENDEZ RENTAS | Address on file | | | | | | | |
| 434876 | REYES M. MELENDEZ RENTAS | Address on file | | | | | | | |
| 434877 | REYES MACHUCA, CARMEN M | Address on file | | | | | | | |
| 434878 | REYES MACHUCA, JUAN | Address on file | | | | | | | |
| 434879 | REYES MADERA, ALBA I | Address on file | | | | | | | |
| 297901 | Reyes Madrazo, Maria del C | Address on file | | | | | | | |
| 434880 | REYES MAISONET, ANIBAL | Address on file | | | | | | | |
| 813388 | REYES MAISONET, CHARITZA | Address on file | | | | | | | |
| 434881 | REYES MAISONET, SALVADOR | Address on file | | | | | | | |
| 813389 | REYES MALAVE, BERLITZ | Address on file | | | | | | | |
| 434882 | REYES MALAVE, EDWARD | Address on file | | | | | | | |
| 2154150 | Reyes Malave, Edward | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910800 | REYES MALAVE, EDWARD | Address on file | | | | | | | |
| 1910800 | REYES MALAVE, EDWARD | Address on file | | | | | | | |
| 2087961 | Reyes Malave, Edward | Address on file | | | | | | | |
| 434883 | REYES MALAVE, EDWIN | Address on file | | | | | | | |
| 434884 | REYES MALAVE, GILBERTO | Address on file | | | | | | | |
| 434885 | REYES MALAVE, GILBERTO | Address on file | | | | | | | |
| 434886 | REYES MALAVE, INES M | Address on file | | | | | | | |
| 2179484 | Reyes Malave, Ines M | Address on file | | | | | | | |
| 434887 | REYES MALAVE, JOSE | Address on file | | | | | | | |
| 434888 | REYES MALAVE, LUIS E | Address on file | | | | | | | |
| 813390 | REYES MALAVE, SYLVIA | Address on file | | | | | | | |
| 1576374 | Reyes Malave, Sylvia I | Address on file | | | | | | | |
| 434889 | REYES MALAVE, SYLVIA I | Address on file | | | | | | | |
| 1576104 | REYES MALAVE, SYLVIA I | Address on file | | | | | | | |
| 1576374 | Reyes Malave, Sylvia I | Address on file | | | | | | | |
| 434889 | REYES MALAVE, SYLVIA I | Address on file | | | | | | | |
| 1576173 | Reyes Malave, Sylvia I | Address on file | | | | | | | |
| 1576157 | Reyes Malave, Sylvia Ideline | Address on file | | | | | | | |
| 1576157 | Reyes Malave, Sylvia Ideline | Address on file | | | | | | | |
| 2178299 | Reyes Malave, Zulma | Address on file | | | | | | | |
| 434890 | REYES MALAVE, ZULMA | Address on file | | | | | | | |
| 813391 | REYES MALAVE, ZULMA B | Address on file | | | | | | | |
| 434891 | REYES MALDOANDO, ISABEL | Address on file | | | | | | | |
| 434892 | REYES MALDONADO MD, OSCAR | Address on file | | | | | | | |
| 1425746 | REYES MALDONADO, ANA C. | Address on file | | | | | | | |
| 434894 | REYES MALDONADO, ANA L | Address on file | | | | | | | |
| 434895 | REYES MALDONADO, ANA M | Address on file | | | | | | | |
| 2149329 | Reyes Maldonado, Ana M. | Address on file | | | | | | | |
| 1699270 | REYES MALDONADO, ANA M. | Address on file | | | | | | | |
| 434896 | REYES MALDONADO, BRENDA | Address on file | | | | | | | |
| 434897 | REYES MALDONADO, CARMELO | Address on file | | | | | | | |
| 434898 | REYES MALDONADO, CARMEN A | Address on file | | | | | | | |
| 434899 | REYES MALDONADO, CARMEN D | Address on file | | | | | | | |
| 434900 | REYES MALDONADO, CHARITY | Address on file | | | | | | | |
| 434901 | Reyes Maldonado, Eduardo | Address on file | | | | | | | |
| 434902 | REYES MALDONADO, ELICEL | Address on file | | | | | | | |
| 813392 | REYES MALDONADO, ELICEL | Address on file | | | | | | | |
| 434903 | REYES MALDONADO, GRISELLE | Address on file | | | | | | | |
| 434904 | REYES MALDONADO, HILDA | Address on file | | | | | | | |
| 813393 | REYES MALDONADO, HILDENISE M. | Address on file | | | | | | | |
| 434905 | REYES MALDONADO, IGDELIA M. | Address on file | | | | | | | |
| 434906 | REYES MALDONADO, IGDELIA M. | Address on file | | | | | | | |
| 434907 | REYES MALDONADO, IRIS | Address on file | | | | | | | |
| 1830556 | Reyes Maldonado, Iris A. | Apartado 2052 | | | | Areubo | PR | 00613 | |
| 1844992 | Reyes Maldonado, Iris A. | Address on file | | | | | | | |
| 854400 | REYES MALDONADO, IRIS A. | Address on file | | | | | | | |
| 434908 | REYES MALDONADO, ISRAEL | Address on file | | | | | | | |
| 434909 | REYES MALDONADO, JAVIER | Address on file | | | | | | | |
| 434910 | REYES MALDONADO, JOSE | Address on file | | | | | | | |
| 434911 | REYES MALDONADO, JUAN | Address on file | | | | | | | |
| 434912 | REYES MALDONADO, JUANA | Address on file | | | | | | | |
| 434913 | REYES MALDONADO, LISETTE A | Address on file | | | | | | | |
| 434914 | REYES MALDONADO, LISSETTE A. | Address on file | | | | | | | |
| 1836299 | Reyes Maldonado, Lucila | Address on file | | | | | | | |
| 434915 | REYES MALDONADO, LUIS A | Address on file | | | | | | | |
| 434916 | REYES MALDONADO, NATALIA M | Address on file | | | | | | | |
| 434917 | Reyes Maldonado, Nydia L | Address on file | | | | | | | |
| 434918 | REYES MALDONADO, OLGA DEL MAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1806 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434919 | REYES MALDONADO, OSCAR | Address on file | | | | | | | |
| 434920 | REYES MALDONADO, OSCAR | Address on file | | | | | | | |
| 434921 | REYES MALDONADO, PEDRO | Address on file | | | | | | | |
| 434922 | REYES MALDONADO, ROBERTO | Address on file | | | | | | | |
| 434923 | REYES MALDONADO, TERECITA | Address on file | | | | | | | |
| 434924 | REYES MALDONADO, YESSENIA | Address on file | | | | | | | |
| 434925 | REYES MALDONADO, YESSENIA | Address on file | | | | | | | |
| 434926 | REYES MANGUAL, VANESHKA | Address on file | | | | | | | |
| 434927 | REYES MANGUAL, VANESHKA | Address on file | | | | | | | |
| 434928 | REYES MANSO, ENRY | Address on file | | | | | | | |
| 434929 | REYES MANSO, NILSA I | Address on file | | | | | | | |
| 434930 | REYES MANUEL RUIZ DONATE | Address on file | | | | | | | |
| 434932 | REYES MANZANO, JAVIER | Address on file | | | | | | | |
| 434931 | REYES MANZANO, JAVIER | Address on file | | | | | | | |
| 434933 | Reyes Manzano, Juan B | Address on file | | | | | | | |
| 434934 | REYES MARCANO, JORGE | Address on file | | | | | | | |
| 434935 | REYES MARCANO, JUAN | Address on file | | | | | | | |
| 434936 | REYES MARCANO, LUIS | Address on file | | | | | | | |
| 434937 | REYES MARCANO, OMARIE | Address on file | | | | | | | |
| 434938 | REYES MARCANO, SAMUEL | Address on file | | | | | | | |
| 434939 | REYES MARCANO, SAMUEL | Address on file | | | | | | | |
| 434940 | REYES MARIA GARCIA PABON | Address on file | | | | | | | |
| 434941 | Reyes María García Pabón | Address on file | | | | | | | |
| 434942 | REYES MARIN, CATHERINE F. | Address on file | | | | | | | |
| 434943 | REYES MARIN, JOSE A | Address on file | | | | | | | |
| 434944 | REYES MARIN, JUAN LUIS | Address on file | | | | | | | |
| 434945 | REYES MARIN, OLGA | Address on file | | | | | | | |
| 434946 | REYES MARIN, OLGA | Address on file | | | | | | | |
| 434947 | REYES MARQUES, NIKOLE M | Address on file | | | | | | | |
| 744880 | REYES MARQUEZ HIRALDO | HC 2 BOX 14726 | | | | CAROLINA | PR | 00987-9725 | |
| 434948 | REYES MARQUEZ, ANGEL L | Address on file | | | | | | | |
| 813394 | REYES MARQUEZ, ANGEL L | Address on file | | | | | | | |
| 434949 | REYES MARQUEZ, ANGIE E. | Address on file | | | | | | | |
| 434950 | REYES MARQUEZ, BRENDA | Address on file | | | | | | | |
| 434951 | REYES MARQUEZ, BRENDA L. | Address on file | | | | | | | |
| 434952 | REYES MARQUEZ, GRACE M | Address on file | | | | | | | |
| 434953 | REYES MARQUEZ, JOSE | Address on file | | | | | | | |
| 434954 | REYES MARQUEZ, NAOMI | Address on file | | | | | | | |
| 434955 | REYES MARRERO, ANTONIO | Address on file | | | | | | | |
| 434956 | REYES MARRERO, CELIA | Address on file | | | | | | | |
| 434957 | REYES MARRERO, DELMA | Address on file | | | | | | | |
| 434958 | REYES MARRERO, FRANCISCO | Address on file | | | | | | | |
| 434960 | REYES MARRERO, HECTOR L | Address on file | | | | | | | |
| 434961 | REYES MARRERO, IRVING L | Address on file | | | | | | | |
| 434962 | REYES MARRERO, JUAN | Address on file | | | | | | | |
| 434963 | Reyes Marrero, Julio C | Address on file | | | | | | | |
| 2042478 | REYES MARRERO, JULIO C. | Address on file | | | | | | | |
| 434964 | REYES MARRERO, MARGARITA | Address on file | | | | | | | |
| 434965 | REYES MARRERO, ROSIMAR | Address on file | | | | | | | |
| 434966 | REYES MARRERO, YOLANDA | Address on file | | | | | | | |
| 434967 | REYES MARTE, LUIS | Address on file | | | | | | | |
| 813396 | REYES MARTI, ALVIN | Address on file | | | | | | | |
| 434969 | REYES MARTI, HILDA | Address on file | | | | | | | |
| 813397 | REYES MARTIN, YARIRA C | Address on file | | | | | | | |
| 744908 | REYES MARTINEZ CORREA | Address on file | | | | | | | |
| 434970 | REYES MARTINEZ MD, LISBETH | Address on file | | | | | | | |
| 434971 | REYES MARTINEZ, ABIEZER | Address on file | | | | | | | |
| 434972 | REYES MARTINEZ, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 434973 | REYES MARTINEZ, ANGEL | Address on file | | | | | | | |
| 434974 | REYES MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 813398 | REYES MARTINEZ, BETZABED | Address on file | | | | | | | |
| 813399 | REYES MARTINEZ, BRENDA | Address on file | | | | | | | |
| 434976 | REYES MARTINEZ, BRENDA | Address on file | | | | | | | |
| 434977 | REYES MARTINEZ, BRENDA L | Address on file | | | | | | | |
| 813400 | REYES MARTINEZ, BRENDA L | Address on file | | | | | | | |
| 2135916 | Reyes Martinez, Brenda Lee | Address on file | | | | | | | |
| 434978 | REYES MARTINEZ, CARLOS | Address on file | | | | | | | |
| 434979 | REYES MARTINEZ, CARLOS | Address on file | | | | | | | |
| 434980 | REYES MARTINEZ, CARLOS M | Address on file | | | | | | | |
| 434981 | REYES MARTINEZ, CARMEN | Address on file | | | | | | | |
| 1690615 | Reyes Martinez, Carmen J | Address on file | | | | | | | |
| 434982 | REYES MARTINEZ, CLARA | Address on file | | | | | | | |
| 434983 | REYES MARTINEZ, DAMIAN | Address on file | | | | | | | |
| 434984 | REYES MARTINEZ, DIOSELYN | Address on file | | | | | | | |
| 1741554 | Reyes Martinez, Dioselyn | Address on file | | | | | | | |
| 1874400 | Reyes Martínez, Dioselyn | Address on file | | | | | | | |
| 813401 | REYES MARTINEZ, DISELYN | Address on file | | | | | | | |
| 434985 | REYES MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 434986 | REYES MARTINEZ, EDDIE B. | Address on file | | | | | | | |
| 434987 | REYES MARTINEZ, ERICK R. | Address on file | | | | | | | |
| 434988 | REYES MARTINEZ, EUGENIO A. | Address on file | | | | | | | |
| 434989 | REYES MARTINEZ, FEDERICO | Address on file | | | | | | | |
| 434990 | REYES MARTINEZ, FRANCES | Address on file | | | | | | | |
| 813402 | REYES MARTINEZ, HENRY | Address on file | | | | | | | |
| 434991 | REYES MARTINEZ, HENRY | Address on file | | | | | | | |
| 1701851 | Reyes Martinez, Iris J. | Address on file | | | | | | | |
| 2181865 | Reyes Martinez, Ismael | Address on file | | | | | | | |
| 434992 | REYES MARTINEZ, JENNIFFER | Address on file | | | | | | | |
| 434993 | REYES MARTINEZ, JENNIFFER | Address on file | | | | | | | |
| 434994 | REYES MARTINEZ, JESUS M. | Address on file | | | | | | | |
| 434995 | REYES MARTINEZ, JOEL | Address on file | | | | | | | |
| 434996 | REYES MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 2203237 | Reyes Martinez, Jorge | Address on file | | | | | | | |
| 434997 | REYES MARTINEZ, JOSE | Address on file | | | | | | | |
| 434998 | REYES MARTINEZ, JOSE | Address on file | | | | | | | |
| 434999 | REYES MARTINEZ, JOSE | Address on file | | | | | | | |
| 435000 | REYES MARTINEZ, JUAN | Address on file | | | | | | | |
| 435001 | REYES MARTINEZ, JUSTINA | Address on file | | | | | | | |
| 435002 | REYES MARTINEZ, KEVIN | Address on file | | | | | | | |
| 435003 | REYES MARTINEZ, KIMLISSETTE | Address on file | | | | | | | |
| 1652476 | Reyes Martinez, Kimllissette | Address on file | | | | | | | |
| 435005 | REYES MARTINEZ, LISELIE | Address on file | | | | | | | |
| 813404 | REYES MARTINEZ, LISETTE | Address on file | | | | | | | |
| 813405 | REYES MARTINEZ, LUIS A | Address on file | | | | | | | |
| 1421287 | REYES MARTINEZ, LUIS ENRIQUE Y REYES PEREZ, LUIS ENRIQUE | HIRAM LOZADA PÉREZ | 452 AVE. PONCE DE LEÓN OFIC. 416 | | | SAN JUAN | PR | 00918-3412 | |
| 813406 | REYES MARTINEZ, MARIA DEL PILAR | Address on file | | | | | | | |
| 435006 | REYES MARTINEZ, MARIA P | Address on file | | | | | | | |
| 435007 | REYES MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 435008 | REYES MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 813407 | REYES MARTINEZ, ODALIS N | Address on file | | | | | | | |
| 435009 | REYES MARTINEZ, RONY | Address on file | | | | | | | |
| 435010 | REYES MARTINEZ, ROSA M | Address on file | | | | | | | |
| 435011 | REYES MARTINEZ, TERESITA | Address on file | | | | | | | |
| 1425747 | REYES MARTINEZ, WALDIMAN | Address on file | | | | | | | |
| 435012 | REYES MARTINEZ, WALDIMAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423320 | REYES MARTÍNEZ, WALDIMAN | 499 Calle 21 Parcelas Falú | | | | San Juan | PR | 00924 | |
| 1423321 | REYES MARTÍNEZ, WALDIMAN | 500 Calle 21 Parcelas Falú San Juan PR 00924 | | | | San Juan | PR | 00924 | |
| 435013 | REYES MARTINEZ, WANDA I | Address on file | | | | | | | |
| 435014 | REYES MARTINEZ, WANDA I | Address on file | | | | | | | |
| 435015 | REYES MARTINEZ, WILKIN | Address on file | | | | | | | |
| 435016 | REYES MARTINEZ, XAVIER | Address on file | | | | | | | |
| 435017 | REYES MARTINEZ, XAVIER | Address on file | | | | | | | |
| 435018 | REYES MARTINEZ, XAVIER | Address on file | | | | | | | |
| 435019 | REYES MARZAN, JEAN C. | Address on file | | | | | | | |
| 435020 | REYES MARZAN, JOAQUIN | Address on file | | | | | | | |
| 435022 | REYES MASSA, FELIX R | Address on file | | | | | | | |
| 435023 | REYES MATANZO, MARIA DE L. | Address on file | | | | | | | |
| 435024 | REYES MATANZO, ZAMMARY | Address on file | | | | | | | |
| 435025 | REYES MATEO, CARMEN D | Address on file | | | | | | | |
| 435026 | REYES MATEO, FERNANDO | Address on file | | | | | | | |
| 435027 | REYES MATEO, IRMA E | Address on file | | | | | | | |
| 435028 | REYES MATEO, JOSE | Address on file | | | | | | | |
| 435029 | REYES MATEO, JULIA A | Address on file | | | | | | | |
| 435030 | REYES MATEO, JULIO E. | Address on file | | | | | | | |
| 435031 | REYES MATEO, LUIS | Address on file | | | | | | | |
| 435032 | REYES MATEO, LUZ H. | Address on file | | | | | | | |
| 435033 | REYES MATEO, LUZ H. | Address on file | | | | | | | |
| 435034 | REYES MATEO, VIOLETTA | Address on file | | | | | | | |
| 435035 | REYES MATEO, WILFREDO | Address on file | | | | | | | |
| 854401 | REYES MATIAS, JAINICE | Address on file | | | | | | | |
| 435036 | REYES MATIAS, JAINICE | Address on file | | | | | | | |
| 85401 | REYES MATOS, CECILIO | Address on file | | | | | | | |
| 435037 | REYES MATOS, CECILIO | Address on file | | | | | | | |
| 1759036 | Reyes Matos, Cecilio | Address on file | | | | | | | |
| 435038 | REYES MATOS, DEYANIRA | Address on file | | | | | | | |
| 435039 | REYES MATOS, EDGARDO A | Address on file | | | | | | | |
| 435040 | REYES MATOS, IRIS | Address on file | | | | | | | |
| 435041 | REYES MATOS, MARILIANA | Address on file | | | | | | | |
| 2116326 | REYES MATOS, MYRTA | Address on file | | | | | | | |
| 435042 | REYES MATOS, MYRTA | Address on file | | | | | | | |
| 1955796 | Reyes Matos, Myrta | Address on file | | | | | | | |
| 1955796 | Reyes Matos, Myrta | Address on file | | | | | | | |
| 435043 | Reyes Matos, Ricardo | Address on file | | | | | | | |
| 435044 | REYES MATOS, RICARDO | Address on file | | | | | | | |
| 435045 | REYES MATOS, SOCORRO | Address on file | | | | | | | |
| 813408 | REYES MAYMI, ESTHER | Address on file | | | | | | | |
| 435046 | REYES MAYMI, ESTHER | Address on file | | | | | | | |
| 435047 | REYES MAYSONET, MARIA DE LOS A | Address on file | | | | | | | |
| 435048 | REYES MEDINA, AHILIS A | Address on file | | | | | | | |
| 435049 | REYES MEDINA, ANA | Address on file | | | | | | | |
| 435050 | REYES MEDINA, CECILIA | Address on file | | | | | | | |
| 435051 | REYES MEDINA, DAVID A | Address on file | | | | | | | |
| 435052 | REYES MEDINA, HECTOR A | Address on file | | | | | | | |
| 813409 | REYES MEDINA, HECTOR A | Address on file | | | | | | | |
| 435053 | REYES MEDINA, ISAMAR | Address on file | | | | | | | |
| 435054 | REYES MEDINA, JORGE A | Address on file | | | | | | | |
| 435055 | REYES MEDINA, JOSE M | Address on file | | | | | | | |
| 435056 | REYES MEDINA, LUIS | Address on file | | | | | | | |
| 435057 | REYES MEDINA, LUIS | Address on file | | | | | | | |
| 435058 | Reyes Medina, Luis M. | Address on file | | | | | | | |
| 813410 | REYES MEDINA, MARIA | Address on file | | | | | | | |
| 435059 | REYES MEDINA, NEREIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1809 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435060 | REYES MEDINA, OMAR | Address on file | | | | | | | |
| 435061 | REYES MEDINA, RAFAEL | Address on file | | | | | | | |
| 435062 | REYES MEDINA, RENE J. | Address on file | | | | | | | |
| 435063 | REYES MEDINA, WANDA I | Address on file | | | | | | | |
| 2181850 | Reyes Mejias, Wilfredo | Address on file | | | | | | | |
| 435065 | REYES MELENDEZ, ANGEL | Address on file | | | | | | | |
| 435064 | REYES MELENDEZ, ANGEL | Address on file | | | | | | | |
| 435066 | REYES MELENDEZ, ANGEL | Address on file | | | | | | | |
| 435067 | REYES MELENDEZ, ANGEL T | Address on file | | | | | | | |
| 435068 | REYES MELENDEZ, ARNALDO | Address on file | | | | | | | |
| 435069 | REYES MELENDEZ, CARLOS | Address on file | | | | | | | |
| 435070 | Reyes Melendez, Eddie A. | Address on file | | | | | | | |
| 1421288 | REYES MELENDEZ, FELICITA | GREGORIO VAZQUEZ LOZADA | PASEO EL VERDE 3201 | | | CAGUAS | PR | 00725 | |
| 435071 | REYES MELENDEZ, FELICITA | Address on file | | | | | | | |
| 435072 | REYES MELENDEZ, GERARDO E. | Address on file | | | | | | | |
| 435073 | REYES MELENDEZ, GISSEL M. | Address on file | | | | | | | |
| 854402 | REYES MELENDEZ, GISSEL MARIE | Address on file | | | | | | | |
| 435074 | REYES MELENDEZ, JOELIS M | Address on file | | | | | | | |
| 813411 | REYES MELENDEZ, LILINET | Address on file | | | | | | | |
| 435075 | REYES MELENDEZ, LORAINE | Address on file | | | | | | | |
| 813412 | REYES MELENDEZ, LORAINE | Address on file | | | | | | | |
| 1734216 | Reyes Melendez, Luis A | Address on file | | | | | | | |
| 435076 | REYES MELENDEZ, LUIS A | Address on file | | | | | | | |
| 435077 | REYES MELENDEZ, LUIS A. | Address on file | | | | | | | |
| 435078 | REYES MELENDEZ, LUIS A. | Address on file | | | | | | | |
| 435079 | REYES MELENDEZ, MARIA | Address on file | | | | | | | |
| 435080 | REYES MELENDEZ, MARIA A | Address on file | | | | | | | |
| 1728911 | Reyes Melendez, Milka N | Address on file | | | | | | | |
| 435081 | REYES MELENDEZ, MILKA N | Address on file | | | | | | | |
| 435082 | REYES MELENDEZ, NELSON | Address on file | | | | | | | |
| 813413 | REYES MELENDEZ, OLGA J | Address on file | | | | | | | |
| 435083 | REYES MELENDEZ, OLVIN | Address on file | | | | | | | |
| 435084 | REYES MELENDEZ, ONAYKA | Address on file | | | | | | | |
| 435085 | REYES MELENDEZ, OSVALDO | Address on file | | | | | | | |
| 435086 | REYES MELENDEZ, RAMON | Address on file | | | | | | | |
| 435087 | Reyes Melendez, Victor I | Address on file | | | | | | | |
| 1731823 | Reyes Melendez, Victor I. | Address on file | | | | | | | |
| 435088 | REYES MELENDEZ, VICTOR I. | Address on file | | | | | | | |
| 435089 | REYES MENA, ELINOR | Address on file | | | | | | | |
| 435090 | REYES MENA, FELIPE | Address on file | | | | | | | |
| 435091 | REYES MENA, SUGELY | Address on file | | | | | | | |
| 435092 | REYES MENDEZ, AWILDA M | Address on file | | | | | | | |
| 435093 | Reyes Mendez, Corpus | Address on file | | | | | | | |
| 2221767 | Reyes Mendez, Heriberto | Address on file | | | | | | | |
| 435094 | Reyes Mendez, Jose D | Address on file | | | | | | | |
| 435095 | REYES MENDEZ, MARIA DE L | Address on file | | | | | | | |
| 813414 | REYES MENDEZ, MARIA DEL L | Address on file | | | | | | | |
| 435096 | REYES MENDEZ, MARIBEL | Address on file | | | | | | | |
| 435097 | REYES MENDEZ, NELIDA | Address on file | | | | | | | |
| 435098 | REYES MENDEZ, PEDRO L | Address on file | | | | | | | |
| 435099 | Reyes Mendez, Wanda I. | Address on file | | | | | | | |
| 435100 | REYES MENDOZA, ELADIO | Address on file | | | | | | | |
| 1259241 | REYES MENDOZA, LUIS | Address on file | | | | | | | |
| 435102 | REYES MENDOZA, MIGUEL | Address on file | | | | | | | |
| 435103 | Reyes Mendoza, Roberto | Address on file | | | | | | | |
| 1738351 | Reyes Mendoza, Roberto | Address on file | | | | | | | |
| 435104 | REYES MENENDEZ, FRANCO | Address on file | | | | | | | |
| 435105 | REYES MENENDEZ, NEREIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2197798 | Reyes Mercado, Adoracion | Address on file | | | | | | | |
| 2206052 | Reyes Mercado, Adoracion | Address on file | | | | | | | |
| 2222665 | Reyes Mercado, Adoracion | Address on file | | | | | | | |
| 435106 | REYES MERCADO, ANGEL | Address on file | | | | | | | |
| 435107 | REYES MERCADO, CORAL | Address on file | | | | | | | |
| 813415 | REYES MERCADO, IRMA T | Address on file | | | | | | | |
| 435108 | REYES MERCADO, JOSE | Address on file | | | | | | | |
| 435109 | REYES MERCADO, JUAN | Address on file | | | | | | | |
| 435110 | REYES MERCADO, MILTON | Address on file | | | | | | | |
| 435111 | REYES MERCADO, PAOLA M | Address on file | | | | | | | |
| 435112 | Reyes Mercado, Rafael | Address on file | | | | | | | |
| 435113 | REYES MERCADO, SANTOS | Address on file | | | | | | | |
| 435114 | REYES MERCADO, VIVIAN | Address on file | | | | | | | |
| 435115 | REYES MERCED, BLANCA ENID | Address on file | | | | | | | |
| 435116 | REYES MERCED, DALILA | Address on file | | | | | | | |
| 435117 | REYES MERCED, ELIZABETH | Address on file | | | | | | | |
| 435118 | REYES MERCED, MANUEL EUGENIO | Address on file | | | | | | | |
| 435119 | REYES MERCED, MARTIN | Address on file | | | | | | | |
| 435120 | REYES MERCED, MILDRED | Address on file | | | | | | | |
| 1984239 | Reyes Merced, Mildred | Address on file | | | | | | | |
| 435122 | REYES MERCEDES, ANA ROSA | Address on file | | | | | | | |
| 813416 | REYES MILLAN, MIGDALIA | Address on file | | | | | | | |
| 435124 | REYES MILLER, MYRNALIZ | Address on file | | | | | | | |
| 854403 | REYES MILLER, MYRNALIZ | Address on file | | | | | | | |
| 435125 | REYES MILLER, WILFREDO | Address on file | | | | | | | |
| 435126 | REYES MIR, NAYDA | Address on file | | | | | | | |
| 2204916 | Reyes Miranda, Angel R | Address on file | | | | | | | |
| 435127 | REYES MIRANDA, EDGAR | Address on file | | | | | | | |
| 435128 | REYES MIRANDA, JOSE | Address on file | | | | | | | |
| 435129 | REYES MIRANDA, JOSE D | Address on file | | | | | | | |
| 435130 | Reyes Miranda, Mariano | Address on file | | | | | | | |
| 435131 | REYES MIRANDA, MARIANO | Address on file | | | | | | | |
| 435132 | REYES MIRANDA, MEREDITH | Address on file | | | | | | | |
| 1713280 | Reyes Miranda, Mirta E | Address on file | | | | | | | |
| 435133 | REYES MIRANDA, RAMONA | Address on file | | | | | | | |
| 435134 | REYES MOCTEZUMA, EVELYN B | Address on file | | | | | | | |
| 813417 | REYES MODESTO, MARCOS L. | Address on file | | | | | | | |
| 435135 | REYES MODETT, ROSA E. | Address on file | | | | | | | |
| 435136 | REYES MOJICA, ANA L | Address on file | | | | | | | |
| 1835572 | Reyes Mojica, Ana Leonor | Address on file | | | | | | | |
| 435137 | REYES MOJICA, ENRIQUE | Address on file | | | | | | | |
| 813418 | REYES MOJICA, JANET | Address on file | | | | | | | |
| 435138 | REYES MOJICA, JOSE | Address on file | | | | | | | |
| 435139 | REYES MOJICA, MILAGROS | Address on file | | | | | | | |
| 435140 | REYES MOLINA, CARMEN I | Address on file | | | | | | | |
| 435141 | REYES MOLINA, ERIKA | Address on file | | | | | | | |
| 1942600 | Reyes Molina, Leticia | Address on file | | | | | | | |
| 435142 | REYES MOLINA, LETICIA | Address on file | | | | | | | |
| 435143 | REYES MOLINA, LUIS | Address on file | | | | | | | |
| 435144 | REYES MOLINA, MARIA R | Address on file | | | | | | | |
| 435145 | REYES MOLINA, MARIBEL | Address on file | | | | | | | |
| 435146 | REYES MOLINA, OLGA I. | Address on file | | | | | | | |
| 854404 | REYES MOLINA, OLGA IRIS | Address on file | | | | | | | |
| 435147 | REYES MOLINA, PEDRO | Address on file | | | | | | | |
| 854405 | REYES MOLINA, RAMON | Address on file | | | | | | | |
| 435148 | REYES MOLINA, RAMON | Address on file | | | | | | | |
| 435149 | REYES MOLINA, SAUL E. | Address on file | | | | | | | |
| 435150 | REYES MOLINA, SONIA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435151 | REYES MOLINA, TOM K. | Address on file | | | | | | | |
| 435152 | REYES MOLINARIS, MARILY | Address on file | | | | | | | |
| 435153 | REYES MONGE, RAMONA | Address on file | | | | | | | |
| 435154 | REYES MONGE, AMBAR | Address on file | | | | | | | |
| 435155 | REYES MONTANES, NOEMI | Address on file | | | | | | | |
| 813419 | REYES MONTANES, NOEMI | Address on file | | | | | | | |
| 435156 | REYES MONTANEZ, ANTONIO | Address on file | | | | | | | |
| 435158 | REYES MONTANEZ, JOEL | Address on file | | | | | | | |
| 435159 | REYES MONTANEZ, PEDRO J | Address on file | | | | | | | |
| 1986937 | REYES MONTES, YANINA M. | Address on file | | | | | | | |
| 435161 | REYES MONTIJO, HEISSA | Address on file | | | | | | | |
| 435162 | REYES MORA, MILAGROS T | Address on file | | | | | | | |
| 435163 | REYES MORA, RANDOLPH | Address on file | | | | | | | |
| 435164 | REYES MORALES GONZALEZ | Address on file | | | | | | | |
| 435165 | REYES MORALES, ABDIEL J | Address on file | | | | | | | |
| 435166 | REYES MORALES, ALEX | Address on file | | | | | | | |
| 1257390 | REYES MORALES, ARLYAN | Address on file | | | | | | | |
| 435168 | REYES MORALES, AYTON | Address on file | | | | | | | |
| 435169 | REYES MORALES, CARMEN | Address on file | | | | | | | |
| 435170 | REYES MORALES, CARMEN M | Address on file | | | | | | | |
| 813420 | REYES MORALES, CINDIA | Address on file | | | | | | | |
| 435171 | REYES MORALES, CLARIBEL | Address on file | | | | | | | |
| 813421 | REYES MORALES, CLARIBEL | Address on file | | | | | | | |
| 435172 | REYES MORALES, DIOMEDES | Address on file | | | | | | | |
| 435173 | REYES MORALES, DOLORES | Address on file | | | | | | | |
| 435174 | REYES MORALES, EDGARDO | Address on file | | | | | | | |
| 435175 | REYES MORALES, EVELYN | Address on file | | | | | | | |
| 435176 | REYES MORALES, EVELYN | Address on file | | | | | | | |
| 1421289 | REYES MORALES, FELICIANA, ET ALS. | OLGA ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 435177 | REYES MORALES, GLORINES | Address on file | | | | | | | |
| 813422 | REYES MORALES, GLORINES | Address on file | | | | | | | |
| 435179 | REYES MORALES, GRACE | Address on file | | | | | | | |
| 435180 | REYES MORALES, ISAAC | Address on file | | | | | | | |
| 435182 | REYES MORALES, ISRAEL | Address on file | | | | | | | |
| 435183 | REYES MORALES, ISRAEL | Address on file | | | | | | | |
| 435184 | REYES MORALES, JENNIFER | Address on file | | | | | | | |
| 435185 | REYES MORALES, JESSICA | Address on file | | | | | | | |
| 435186 | Reyes Morales, Jose A | Address on file | | | | | | | |
| 435188 | REYES MORALES, JOSE G | Address on file | | | | | | | |
| 435189 | REYES MORALES, LUIS | Address on file | | | | | | | |
| 2028740 | Reyes Morales, Margarita | Address on file | | | | | | | |
| 435190 | REYES MORALES, MARIA | Address on file | | | | | | | |
| 1559874 | Reyes Morales, Maria T. | Address on file | | | | | | | |
| 1571208 | Reyes Morales, Maria T. | Address on file | | | | | | | |
| 435192 | REYES MORALES, MARILYN | Address on file | | | | | | | |
| 435193 | REYES MORALES, MARITZA I | Address on file | | | | | | | |
| 813423 | REYES MORALES, MARLYN | Address on file | | | | | | | |
| 435194 | REYES MORALES, MIGUEL | Address on file | | | | | | | |
| 435195 | REYES MORALES, MIGUEL A | Address on file | | | | | | | |
| 435196 | REYES MORALES, MILDRED | Address on file | | | | | | | |
| 435197 | REYES MORALES, MYRIAM | Address on file | | | | | | | |
| 435198 | REYES MORALES, NANCY | Address on file | | | | | | | |
| 1638817 | REYES MORALES, PEDRO | Address on file | | | | | | | |
| 435199 | REYES MORALES, PEDRO | Address on file | | | | | | | |
| 1638615 | Reyes Morales, Pedro | Address on file | | | | | | | |
| 435200 | REYES MORALES, PEDRO | Address on file | | | | | | | |
| 1638615 | Reyes Morales, Pedro | Address on file | | | | | | | |
| 813424 | REYES MORALES, PEDRO G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641620 | REYES MORALES, PEDRO G | Address on file | | | | | | | |
| 1637761 | Reyes Morales, Pedro G | Address on file | | | | | | | |
| 1641620 | REYES MORALES, PEDRO G | Address on file | | | | | | | |
| 1724191 | Reyes Morales, Pedro G. | Address on file | | | | | | | |
| 435203 | REYES MORALES, VICTORIA | Address on file | | | | | | | |
| 2184465 | Reyes Morales, Wilfredo | Address on file | | | | | | | |
| 813425 | REYES MORALES, XIOMARA | Address on file | | | | | | | |
| 435204 | REYES MORALES, YISETTE M | Address on file | | | | | | | |
| 435205 | REYES MORALES, ZULEIKA | Address on file | | | | | | | |
| 1425748 | REYES MORAN, JOSE A. | Address on file | | | | | | | |
| 1421290 | REYES MORAZA, KHALIL YADIEL | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. OFICINA 307 | | | SAN JUAN | PR | 00927 | |
| 435207 | REYES MORENO MD, RAUL | Address on file | | | | | | | |
| 435208 | REYES MORENO, ANNETTE | Address on file | | | | | | | |
| 435209 | REYES MORENO, ELISEO | Address on file | | | | | | | |
| 435210 | REYES MORENO, JUAN | Address on file | | | | | | | |
| 435211 | REYES MORET, SHIRLEY | Address on file | | | | | | | |
| 435212 | REYES MOYET, CARMEN L | Address on file | | | | | | | |
| 435213 | REYES MOYET, ENCARNACION | Address on file | | | | | | | |
| 1257391 | REYES MOYET, PEDRO | Address on file | | | | | | | |
| 435215 | REYES MOYET, RAMON H | Address on file | | | | | | | |
| 435216 | REYES MOYETT, JULIA | Address on file | | | | | | | |
| 435181 | Reyes Moyett, Maritza | Address on file | | | | | | | |
| 813426 | REYES MOYETT, WILLIAM | Address on file | | | | | | | |
| 435218 | REYES MOZO, CARLA | Address on file | | | | | | | |
| 435219 | REYES MOZO, JULIO | Address on file | | | | | | | |
| 813427 | REYES MUJICA, JOSE M | Address on file | | | | | | | |
| 435220 | REYES MULERO, BELEN | Address on file | | | | | | | |
| 435221 | REYES MULERO, JULIO | Address on file | | | | | | | |
| 435222 | Reyes Mulero, Mario | Address on file | | | | | | | |
| 435224 | REYES MULERO, OMAYRA | Address on file | | | | | | | |
| 435223 | Reyes Mulero, Omayra | Address on file | | | | | | | |
| 435225 | REYES MULLER, PEDRO A. | Address on file | | | | | | | |
| 435226 | REYES MUNIZ, BIENVENIDA | Address on file | | | | | | | |
| 435227 | REYES MUNIZ, CARMEN | Address on file | | | | | | | |
| 435229 | REYES MUNIZ, DANIEL | Address on file | | | | | | | |
| 435228 | Reyes Muniz, Daniel | Address on file | | | | | | | |
| 435230 | REYES MUNIZ, MICHELLE | Address on file | | | | | | | |
| 435231 | REYES MUNIZ, MORAIMA | Address on file | | | | | | | |
| 435232 | REYES MUNOZ, ANGEL | Address on file | | | | | | | |
| 435233 | REYES MUNOZ, CHRISTOPHER | Address on file | | | | | | | |
| 435234 | REYES MUNOZ, ELIUT | Address on file | | | | | | | |
| 1867254 | Reyes Munoz, Ivette | Address on file | | | | | | | |
| 435235 | REYES MUNOZ, IVETTE G | Address on file | | | | | | | |
| 435236 | Reyes Munoz, Joseph J | Address on file | | | | | | | |
| 435237 | REYES MUNOZ, JULIA | Address on file | | | | | | | |
| 435238 | REYES MUNOZ, NOEL | Address on file | | | | | | | |
| 813428 | REYES MURIEL, NITZA | Address on file | | | | | | | |
| 435239 | REYES MURIEL, NITZA | Address on file | | | | | | | |
| 813429 | REYES NATAL, DAMARIS | Address on file | | | | | | | |
| 435240 | REYES NATAL, DAMARIS | Address on file | | | | | | | |
| 2042588 | Reyes Natal, Daniel | Address on file | | | | | | | |
| 435242 | REYES NAVARRO, ARLENE M | Address on file | | | | | | | |
| 813430 | REYES NAVARRO, ARLENE M | Address on file | | | | | | | |
| 435243 | REYES NAVARRO, EVELYN | Address on file | | | | | | | |
| 813431 | REYES NAVARRO, EVELYN | Address on file | | | | | | | |
| 435244 | REYES NAVARRO, JOSE | Address on file | | | | | | | |
| 813432 | REYES NAVARRO, LOURDES | Address on file | | | | | | | |
| 813433 | REYES NAVARRO, LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435245 | REYES NAVARRO, LOURDES | Address on file | | | | | | | |
| 435246 | REYES NAVARRO, LUZ M | Address on file | | | | | | | |
| 2031440 | Reyes Navarro, Luz M. | Address on file | | | | | | | |
| 435247 | REYES NAVARRO, MELANY | Address on file | | | | | | | |
| 435248 | REYES NAVEDO, ISABEL | Address on file | | | | | | | |
| 435249 | Reyes Nazario, Jorge I. | Address on file | | | | | | | |
| 435250 | Reyes Nazario, Juan J | Address on file | | | | | | | |
| 435251 | REYES NEGRON, ADA L | Address on file | | | | | | | |
| 435253 | REYES NEGRON, ANGEL | Address on file | | | | | | | |
| 435252 | Reyes Negron, Angel | Address on file | | | | | | | |
| 435254 | Reyes Negron, Angelica M | Address on file | | | | | | | |
| 435255 | REYES NEGRON, ARTURO | Address on file | | | | | | | |
| 435256 | REYES NEGRON, ASTRID D | Address on file | | | | | | | |
| 435257 | REYES NEGRON, CARMEN | Address on file | | | | | | | |
| 435258 | REYES NEGRON, CARMEN C | Address on file | | | | | | | |
| 813435 | REYES NEGRON, CYNTHIA | Address on file | | | | | | | |
| 435259 | REYES NEGRON, GLORIA I | Address on file | | | | | | | |
| 1259242 | REYES NEGRON, JASON | Address on file | | | | | | | |
| 435260 | REYES NEGRON, JASON J | Address on file | | | | | | | |
| 813436 | REYES NEGRON, JASON J | Address on file | | | | | | | |
| 1499718 | Reyes Negron, Jimmy | Address on file | | | | | | | |
| 435261 | Reyes Negron, Jimmy J. | Address on file | | | | | | | |
| 435262 | REYES NEGRON, JUAN R | Address on file | | | | | | | |
| 435263 | REYES NEGRON, KRISTIAN | Address on file | | | | | | | |
| 813438 | REYES NEGRON, LIRIENID | Address on file | | | | | | | |
| 1862683 | Reyes Negron, Lirienid | Address on file | | | | | | | |
| 435264 | REYES NEGRON, LIRIENID | Address on file | | | | | | | |
| 813440 | REYES NEGRON, MARIA | Address on file | | | | | | | |
| 435265 | REYES NEGRON, MARIA | Address on file | | | | | | | |
| 435266 | Reyes Negron, Maria L | Address on file | | | | | | | |
| 813441 | REYES NEGRON, MARIANITA | Address on file | | | | | | | |
| 435267 | REYES NEGRON, MARIANITA | Address on file | | | | | | | |
| 1883673 | REYES NEGRON, MARILYN | Address on file | | | | | | | |
| 435269 | REYES NEGRON, PEDRO | Address on file | | | | | | | |
| 435270 | REYES NEGRON, RAMONITA | Address on file | | | | | | | |
| 1739842 | Reyes Negron, Ramonita | Address on file | | | | | | | |
| 813443 | REYES NEGRON, ROBERTO J | Address on file | | | | | | | |
| 435271 | REYES NEGRON, ROBERTO J. | Address on file | | | | | | | |
| 435272 | REYES NEGRON, ROBERTO L | Address on file | | | | | | | |
| 435273 | Reyes Negron, Samuel | Address on file | | | | | | | |
| 435275 | REYES NERIS, ANGEL | Address on file | | | | | | | |
| 435276 | REYES NERIS, ANGEL A | Address on file | | | | | | | |
| 435277 | REYES NERIS, BRENDA | Address on file | | | | | | | |
| 435278 | REYES NERIS, HECTOR | Address on file | | | | | | | |
| 435279 | REYES NERIS, SAMARIA | Address on file | | | | | | | |
| 435280 | REYES NERIS, VANESSA | Address on file | | | | | | | |
| 435281 | REYES NIEVES JEREMY | Address on file | | | | | | | |
| 435282 | Reyes Nieves, Angel A | Address on file | | | | | | | |
| 435283 | REYES NIEVES, AWILDA | Address on file | | | | | | | |
| 435284 | REYES NIEVES, CRISTINA PAOLA | Address on file | | | | | | | |
| 435285 | REYES NIEVES, ELIA M | Address on file | | | | | | | |
| 813444 | REYES NIEVES, ELIA M. | Address on file | | | | | | | |
| 2130454 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 435286 | REYES NIEVES, HECTOR L | Address on file | | | | | | | |
| 435287 | REYES NIEVES, HECTOR M | Address on file | | | | | | | |
| 435288 | REYES NIEVES, IRMA | Address on file | | | | | | | |
| 813445 | REYES NIEVES, JESSICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1814 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435290 | REYES NIEVES, JOSE M. | Address on file | | | | | | | |
| 435291 | Reyes Nieves, Juan | Address on file | | | | | | | |
| 435292 | REYES NIEVES, LILLIAM | Address on file | | | | | | | |
| 1510747 | REYES NIEVES, MARIA C | Address on file | | | | | | | |
| 435294 | REYES NIEVES, MARIA DE LOS A | Address on file | | | | | | | |
| 435295 | REYES NIEVES, MARIA DEL C | Address on file | | | | | | | |
| 1514618 | REYES NIEVES, MARIA DEL C | Address on file | | | | | | | |
| 435296 | REYES NIEVES, MARIA DEL C. | Address on file | | | | | | | |
| 435297 | REYES NIEVES, MARIA T | Address on file | | | | | | | |
| 435298 | REYES NIEVES, MARIBEL | Address on file | | | | | | | |
| 435299 | REYES NIEVES, MIGDALIA | Address on file | | | | | | | |
| 435300 | REYES NIEVES, MILAGROS | Address on file | | | | | | | |
| 813446 | REYES NIEVES, MILAGROS | Address on file | | | | | | | |
| 435302 | REYES NIEVES, NANCY | Address on file | | | | | | | |
| 1259243 | REYES NIEVES, NANCY | Address on file | | | | | | | |
| 435304 | REYES NIEVES, NAYDA S | Address on file | | | | | | | |
| 2192371 | Reyes Nieves, Nicolas | Address on file | | | | | | | |
| 1737899 | Reyes Nieves, Nicolás | Address on file | | | | | | | |
| 435305 | REYES NIEVES, ORLANDO | Address on file | | | | | | | |
| 435305 | REYES NIEVES, ORLANDO | Address on file | | | | | | | |
| 435306 | REYES NIEVES, RUBEN DARIO | Address on file | | | | | | | |
| 435307 | REYES NIEVES, SANDRA I | Address on file | | | | | | | |
| 1546738 | Reyes Nieves, Sandra I. | Address on file | | | | | | | |
| 435308 | REYES NIEVES, SANTOS | Address on file | | | | | | | |
| 435309 | REYES NIEVES, SUDGEILY ENID | Address on file | | | | | | | |
| 435310 | REYES NIEVES, YAHAIRA | Address on file | | | | | | | |
| 435311 | REYES NIEVES, YOLANDA | Address on file | | | | | | | |
| 435312 | REYES NOBLE, ALEXIS | Address on file | | | | | | | |
| 813447 | REYES NOGUE, ESTRELLA | Address on file | | | | | | | |
| 435313 | REYES NOGUE, ESTRELLA | Address on file | | | | | | | |
| 1732662 | Reyes Nogue, Estrella | Address on file | | | | | | | |
| 435314 | REYES NOGUE, MARIA | Address on file | | | | | | | |
| 435315 | REYES NOGUE, NELIDA | Address on file | | | | | | | |
| 435316 | REYES NOGUERAS, JOSE A | Address on file | | | | | | | |
| 435317 | REYES NUNEZ, GRISSELLE | Address on file | | | | | | | |
| 435318 | REYES NUNEZ, GUMERCINDA | Address on file | | | | | | | |
| 435319 | REYES NUNEZ, JUAN | Address on file | | | | | | | |
| 813448 | REYES NUNEZ, MARIA | Address on file | | | | | | | |
| 435320 | REYES NUNEZ, MARIA | Address on file | | | | | | | |
| 435321 | REYES NUNEZ, MARIA D | Address on file | | | | | | | |
| 435322 | REYES NUNEZ, NELLY | Address on file | | | | | | | |
| 435323 | REYES NUNEZ, NELLY | Address on file | | | | | | | |
| 435324 | REYES NUNEZ, SERGIO | Address on file | | | | | | | |
| 435325 | Reyes Nunez, Sonia T. | Address on file | | | | | | | |
| 2176765 | REYES OCASIO, EDWIN | PO BOX 414 | | | | UTUADO | PR | 00641 | |
| 435326 | REYES OCASIO, LIMARIE | Address on file | | | | | | | |
| 435327 | REYES OCASIO, LUZ W | Address on file | | | | | | | |
| 435328 | REYES OCASIO, MARIA DE LOS | Address on file | | | | | | | |
| 435329 | REYES OCASIO, NOEMI | Address on file | | | | | | | |
| 435330 | REYES OCASIO, REBECA | Address on file | | | | | | | |
| 1943740 | Reyes Ocasio, Xavier | Address on file | | | | | | | |
| 435331 | Reyes Ocasio, Xavier H. | Address on file | | | | | | | |
| 435332 | REYES OJEDA, JOANN | Address on file | | | | | | | |
| 435333 | REYES OJEDA, JOSE | Address on file | | | | | | | |
| 435334 | REYES OLAVARRIA, NAEEMAH | Address on file | | | | | | | |
| 435335 | REYES OLIQUE, JOSE | Address on file | | | | | | | |
| 435336 | REYES OLIVERAS, ALBA R | Address on file | | | | | | | |
| 435337 | REYES OLIVERAS, AURORA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1815 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435338 | REYES OLIVERAS, CATALINA | Address on file | | | | | | | |
| 435339 | REYES OLIVERAS, EDWIN | Address on file | | | | | | | |
| 435340 | REYES OLIVERAS, ELISA | Address on file | | | | | | | |
| 2037719 | Reyes Oliveras, Elisa I. | Address on file | | | | | | | |
| 2037719 | Reyes Oliveras, Elisa I. | Address on file | | | | | | | |
| 2015867 | Reyes Oliveras, Ivonne | Address on file | | | | | | | |
| 435341 | REYES OLIVERAS, IVONNE | Address on file | | | | | | | |
| 435342 | REYES OLIVERAS, OTONIEL | Address on file | | | | | | | |
| 435343 | REYES OLIVO, ANA | Address on file | | | | | | | |
| 435344 | REYES OLMO, EDWIN | Address on file | | | | | | | |
| 435345 | REYES OLMO, SELIMAR | Address on file | | | | | | | |
| 813449 | REYES OLMO, SELIMAR | Address on file | | | | | | | |
| 435346 | REYES OLMO, SOLIMAR | Address on file | | | | | | | |
| 435347 | REYES OPPENHEIMER, RAMON | Address on file | | | | | | | |
| 435348 | REYES OQUENDO, JOSE | Address on file | | | | | | | |
| 435349 | REYES OQUENDO, JOSE LUIS | Address on file | | | | | | | |
| 435350 | REYES OQUENDO, JULIA | Address on file | | | | | | | |
| 435351 | REYES OQUENDO, LORNA M. | Address on file | | | | | | | |
| 435352 | REYES OQUENDO, MIGMARIE | Address on file | | | | | | | |
| 435353 | REYES OQUENDO, REINA DE V. | Address on file | | | | | | | |
| 435354 | REYES OQUENDO, REINALDO | Address on file | | | | | | | |
| 435355 | REYES OQUENDO, RICARDO J | Address on file | | | | | | | |
| 813450 | REYES OQUENDO, RICARDO J | Address on file | | | | | | | |
| 1751581 | Reyes Oquendo, Ricardo J. | Address on file | | | | | | | |
| 435356 | REYES OQUENDO, ZENAIDA | Address on file | | | | | | | |
| 435357 | REYES ORAMA, MILDRED DEL C | Address on file | | | | | | | |
| 435358 | REYES ORELLANO, ANA M | Address on file | | | | | | | |
| 435359 | REYES ORENGO, WALLACE | Address on file | | | | | | | |
| 435360 | REYES ORONA, MARILUZ M | Address on file | | | | | | | |
| 435361 | REYES ORONA, MARISOL | Address on file | | | | | | | |
| 435362 | REYES ORTA, ORLANDO | Address on file | | | | | | | |
| 435363 | REYES ORTA, SHEILA | Address on file | | | | | | | |
| 1425749 | REYES ORTA, SHEILA | Address on file | | | | | | | |
| 2107406 | Reyes Ortega, Angel J. | Address on file | | | | | | | |
| 435366 | REYES ORTEGA, HECTOR | Address on file | | | | | | | |
| 435367 | REYES ORTEGA, JOSE M | Address on file | | | | | | | |
| 435368 | REYES ORTEGA, JUAN R | Address on file | | | | | | | |
| 435369 | REYES ORTEGA, MANUEL | Address on file | | | | | | | |
| 435370 | REYES ORTEGA, MYRNA | Address on file | | | | | | | |
| 744909 | REYES ORTIZ CORA | URB COUNTRY CLUB | MY 27 CALLE 43 | | | CAROLINA | PR | 00982 | |
| 435371 | REYES ORTIZ MD, LUIS M | Address on file | | | | | | | |
| 435372 | REYES ORTIZ MD, LUIS M | Address on file | | | | | | | |
| 813451 | REYES ORTIZ, ABIGAIL | Address on file | | | | | | | |
| 435373 | REYES ORTIZ, ALBERTO J | Address on file | | | | | | | |
| 435374 | REYES ORTIZ, ANGEL | Address on file | | | | | | | |
| 435375 | REYES ORTIZ, ANGEL | Address on file | | | | | | | |
| 435376 | REYES ORTIZ, ANGELA | Address on file | | | | | | | |
| 435377 | REYES ORTIZ, ANGELA | Address on file | | | | | | | |
| 435378 | REYES ORTIZ, ANNETTE | Address on file | | | | | | | |
| 813452 | REYES ORTIZ, ANNETTE | Address on file | | | | | | | |
| 1725120 | Reyes Ortiz, Betty | Address on file | | | | | | | |
| 435380 | REYES ORTIZ, BETZAIDA | Address on file | | | | | | | |
| 435381 | REYES ORTIZ, BETZAIDA | Address on file | | | | | | | |
| 435382 | REYES ORTIZ, CARMEN L. | Address on file | | | | | | | |
| 435383 | REYES ORTIZ, CARMEN L. | Address on file | | | | | | | |
| 435384 | Reyes Ortiz, Claribel | Address on file | | | | | | | |
| 435385 | Reyes Ortiz, Cristobal | Address on file | | | | | | | |
| 813453 | REYES ORTIZ, DAMARIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1816 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435386 | REYES ORTIZ, DAMARIS | Address on file | | | | | | | |
| 435387 | REYES ORTIZ, DANIEL | Address on file | | | | | | | |
| 435388 | REYES ORTIZ, DAVID | Address on file | | | | | | | |
| 435389 | REYES ORTIZ, DIANE | Address on file | | | | | | | |
| 435390 | REYES ORTIZ, DOMINGA | Address on file | | | | | | | |
| 435391 | REYES ORTIZ, EDGARDO | Address on file | | | | | | | |
| 435392 | Reyes Ortiz, Edwin | Address on file | | | | | | | |
| 435393 | REYES ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 813454 | REYES ORTIZ, ELSA M | Address on file | | | | | | | |
| 435394 | REYES ORTIZ, FELIX RAFAEL | Address on file | | | | | | | |
| 813455 | REYES ORTIZ, FRANCIS X | Address on file | | | | | | | |
| 435395 | REYES ORTIZ, GLORIA M | Address on file | | | | | | | |
| 1890404 | Reyes Ortiz, Gloria Maria | Address on file | | | | | | | |
| 435396 | REYES ORTIZ, JAVIER | Address on file | | | | | | | |
| 435397 | REYES ORTIZ, JOSE M | Address on file | | | | | | | |
| 435398 | REYES ORTIZ, JUAN | Address on file | | | | | | | |
| 435399 | Reyes Ortiz, Juan E | Address on file | | | | | | | |
| 1536960 | REYES ORTIZ, JUAN J | Address on file | | | | | | | |
| 253694 | REYES ORTIZ, JUAN J. | Address on file | | | | | | | |
| 435400 | REYES ORTIZ, KEISHLA L. | Address on file | | | | | | | |
| 1470712 | REYES ORTIZ, LOYDA | Address on file | | | | | | | |
| 435401 | REYES ORTIZ, LUIS | Address on file | | | | | | | |
| 435402 | REYES ORTIZ, LUIS | Address on file | | | | | | | |
| 813456 | REYES ORTIZ, LUIS G | Address on file | | | | | | | |
| 813457 | REYES ORTIZ, LUIS G. | Address on file | | | | | | | |
| 435403 | Reyes Ortiz, Luis Guillermo | Address on file | | | | | | | |
| 435404 | REYES ORTIZ, LUISA | Address on file | | | | | | | |
| 435405 | REYES ORTIZ, LYDIA | Address on file | | | | | | | |
| 435406 | REYES ORTIZ, MARIA DE | Address on file | | | | | | | |
| 435407 | REYES ORTIZ, MARIA E | Address on file | | | | | | | |
| 435408 | REYES ORTIZ, MARILYN | Address on file | | | | | | | |
| 435409 | REYES ORTIZ, MERCEDES | Address on file | | | | | | | |
| 721448 | REYES ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 435410 | REYES ORTIZ, MYRNA LEE | Address on file | | | | | | | |
| 1975715 | Reyes Ortiz, Nancy | Address on file | | | | | | | |
| 1975715 | Reyes Ortiz, Nancy | Address on file | | | | | | | |
| 435411 | REYES ORTIZ, NATALIE | Address on file | | | | | | | |
| 1931856 | Reyes Ortiz, Nilda | Address on file | | | | | | | |
| 1913269 | Reyes Ortiz, Nilda | Address on file | | | | | | | |
| 435412 | REYES ORTIZ, NORBERTO | Address on file | | | | | | | |
| 435413 | REYES ORTIZ, PABLO | Address on file | | | | | | | |
| 435414 | Reyes Ortiz, Pedro J. | Address on file | | | | | | | |
| 435289 | REYES ORTIZ, RAMON | Address on file | | | | | | | |
| 1421291 | REYES ORTIZ, SARA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 535613 | REYES ORTIZ, SONIA | Address on file | | | | | | | |
| 535613 | REYES ORTIZ, SONIA | Address on file | | | | | | | |
| 435416 | REYES ORTIZ, SONIA I | Address on file | | | | | | | |
| 435417 | REYES ORTIZ, SONIA I | Address on file | | | | | | | |
| 435417 | REYES ORTIZ, SONIA I | Address on file | | | | | | | |
| 435419 | REYES ORTIZ, ULISES | Address on file | | | | | | | |
| 1839785 | Reyes Ortiz, Vanessa | Address on file | | | | | | | |
| 435420 | REYES ORTIZ, VANESSA | Address on file | | | | | | | |
| 435421 | REYES ORTIZ, VICTOR E. | Address on file | | | | | | | |
| 1425750 | REYES ORTIZ, VIRGILIO | Address on file | | | | | | | |
| 435422 | REYES ORTIZ, WENDY | Address on file | | | | | | | |
| 813458 | REYES ORTIZ, YAJAIRA | Address on file | | | | | | | |
| 813459 | REYES ORTIZ, YAJAIRA | Address on file | | | | | | | |
| 435423 | REYES ORTIZ, YAJAIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435424 | REYES ORTIZ, YAJAIRA J. | Address on file | | | | | | | |
| 435425 | REYES ORTIZ,VIRGILIO | Address on file | | | | | | | |
| 1259244 | REYES OSORIA, GLORIMAR | Address on file | | | | | | | |
| 435426 | REYES OSORIA, MANUEL | Address on file | | | | | | | |
| 435427 | REYES OSORIO, ALEXIS JULIO | Address on file | | | | | | | |
| 435428 | REYES OSORIO, YANIS | Address on file | | | | | | | |
| 435429 | REYES OTERO, ABELARDO | Address on file | | | | | | | |
| 435430 | REYES OTERO, AIDA I | Address on file | | | | | | | |
| 435431 | REYES OTERO, ANTONIO | Address on file | | | | | | | |
| 2094234 | Reyes Otero, Carlos J. | Address on file | | | | | | | |
| 435432 | REYES OTERO, JORGE | Address on file | | | | | | | |
| 435433 | REYES OTERO, JOSE | Address on file | | | | | | | |
| 435434 | REYES OTERO, JOSE A | Address on file | | | | | | | |
| 435435 | REYES OTERO, LUIS | Address on file | | | | | | | |
| 435437 | REYES OTERO, LUISEL V. | Address on file | | | | | | | |
| 435436 | REYES OTERO, LUISEL V. | Address on file | | | | | | | |
| 435438 | REYES OTERO, MARCOS | Address on file | | | | | | | |
| 435439 | REYES OTERO, MARIELA | Address on file | | | | | | | |
| 435440 | REYES OTERO, MIGDALIA | Address on file | | | | | | | |
| 435441 | REYES OTERO, SYLVIA I | Address on file | | | | | | | |
| 813460 | REYES OTERO, SYLVIA I | Address on file | | | | | | | |
| 435442 | Reyes Otero, Wanda I. | Address on file | | | | | | | |
| 435443 | REYES OTERO, WIDALY | Address on file | | | | | | | |
| 768001 | REYES OTERO, YANELLY | Address on file | | | | | | | |
| 435444 | Reyes Otero, Yannelly | Address on file | | | | | | | |
| 435445 | REYES PABON, CARLOS R | Address on file | | | | | | | |
| 435446 | REYES PABON, JORGE | Address on file | | | | | | | |
| 435447 | REYES PABON, SARA | Address on file | | | | | | | |
| 435448 | REYES PACHECO, ELIZABETH | Address on file | | | | | | | |
| 435449 | REYES PACHECO, ELSA I | Address on file | | | | | | | |
| 813461 | REYES PACHECO, ELSA I | Address on file | | | | | | | |
| 435450 | REYES PACHECO, MIGUEL A | Address on file | | | | | | | |
| 435452 | REYES PACHECO, ROBERTO | Address on file | | | | | | | |
| 435453 | REYES PADIILLA, LYDIA | Address on file | | | | | | | |
| 435454 | REYES PADILLA, JESSICA | Address on file | | | | | | | |
| 813462 | REYES PADILLA, JOSE | Address on file | | | | | | | |
| 435455 | REYES PADILLA, JOSE MANUEL | Address on file | | | | | | | |
| 435457 | REYES PADILLA, MARIA DEL C | Address on file | | | | | | | |
| 435458 | REYES PADILLA, MYRNA I | Address on file | | | | | | | |
| 435459 | REYES PADILLA, OSVALDO | Address on file | | | | | | | |
| 435460 | REYES PADILLA, REY | Address on file | | | | | | | |
| 813463 | REYES PADILLA, REY | Address on file | | | | | | | |
| 813464 | REYES PADIN, NEYCHA | Address on file | | | | | | | |
| 435462 | REYES PADIN, NEYCHA | Address on file | | | | | | | |
| 744910 | REYES PAGAN ALVAREZ | URB LA ESPERANZA | L 6 CALLE 11 | | | VEGA ALTA | PR | 00692 | |
| 435463 | REYES PAGAN PADILLA | Address on file | | | | | | | |
| 744911 | REYES PAGAN PAGAN | PMB 124 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 435464 | REYES PAGAN, ALBERTO | Address on file | | | | | | | |
| 435465 | REYES PAGAN, ANA H | Address on file | | | | | | | |
| 2094406 | Reyes Pagan, Carlos | Address on file | | | | | | | |
| 435466 | REYES PAGAN, GENARO | Address on file | | | | | | | |
| 435467 | REYES PAGAN, GLORIA M | Address on file | | | | | | | |
| 435468 | REYES PAGAN, JESUS M | Address on file | | | | | | | |
| 435469 | REYES PAGAN, JOEL | Address on file | | | | | | | |
| 435470 | REYES PAGAN, LYDIA E | Address on file | | | | | | | |
| 1869229 | Reyes Pagan, Lydia E. | Address on file | | | | | | | |
| 435471 | REYES PAGAN, MARIA A | Address on file | | | | | | | |
| 1877301 | Reyes Pagan, Maria De Los A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435472 | REYES PAGAN, MARIA M | Address on file | | | | | | | |
| 435473 | REYES PAGAN, MELISSA | Address on file | | | | | | | |
| 435474 | REYES PAGAN, ROSALIE | Address on file | | | | | | | |
| 435475 | REYES PAGAN, SANDRA M | Address on file | | | | | | | |
| 2084784 | Reyes Pagan, Sandra M. | Address on file | | | | | | | |
| 1510100 | Reyes Pantoja, Jinnette | Address on file | | | | | | | |
| 435476 | REYES PANTOJA, LINNETTE | Address on file | | | | | | | |
| 435477 | REYES PANTOJA, TERESA | Address on file | | | | | | | |
| 435479 | REYES PARRILLA, ANGELINE | Address on file | | | | | | | |
| 435478 | REYES PARRILLA, ANGELINE | Address on file | | | | | | | |
| 435480 | REYES PARRILLA, EDWARD | Address on file | | | | | | | |
| 435481 | REYES PARRILLA, INELIZ | Address on file | | | | | | | |
| 435482 | REYES PASTRANA, MARIA S | Address on file | | | | | | | |
| 435483 | REYES PEDRAZA, ENRIQUE | Address on file | | | | | | | |
| 435484 | REYES PEDRAZA, KEVIN A. | Address on file | | | | | | | |
| 2133338 | Reyes Peguero, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1733436 | REYES PEGUERO, GLORIA | Address on file | | | | | | | |
| 435485 | REYES PENA & SANTIAGO ROMERO | Address on file | | | | | | | |
| 435486 | REYES PENA & SANTIAGO ROMERO | Address on file | | | | | | | |
| 435487 | REYES PEÑA MD, JOSE | Address on file | | | | | | | |
| 435488 | REYES PENA, ANTONIO L | Address on file | | | | | | | |
| 813466 | REYES PENA, JOVANIA | Address on file | | | | | | | |
| 435489 | REYES PENA, LUIS A | Address on file | | | | | | | |
| 435490 | REYES PENA, MARIA J | Address on file | | | | | | | |
| 435491 | Reyes Pena, Nelson | Address on file | | | | | | | |
| 435492 | REYES PENALVERTY, FRANCES | Address on file | | | | | | | |
| 435493 | REYES PERALES, LUIS | Address on file | | | | | | | |
| 435494 | REYES PEREIRA, LUIS T. | Address on file | | | | | | | |
| 435495 | REYES PERES, JASMINE | Address on file | | | | | | | |
| 744881 | REYES PEREZ RIVERA | SUITE 487 PO BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 435496 | REYES PEREZ, ABDIEL | Address on file | | | | | | | |
| 435497 | REYES PEREZ, ABDIEL | Address on file | | | | | | | |
| 435498 | REYES PEREZ, ABNER | Address on file | | | | | | | |
| 435499 | REYES PEREZ, ADA | Address on file | | | | | | | |
| 435500 | REYES PEREZ, AINETTE | Address on file | | | | | | | |
| 435501 | REYES PEREZ, ALEXANDER | Address on file | | | | | | | |
| 435502 | REYES PEREZ, ANA | Address on file | | | | | | | |
| 435503 | REYES PEREZ, ANA D | Address on file | | | | | | | |
| 435504 | REYES PEREZ, ANGEL M. | Address on file | | | | | | | |
| 435505 | REYES PEREZ, ARLYN I | Address on file | | | | | | | |
| 1512587 | REYES PEREZ, ARNALDO | Address on file | | | | | | | |
| 435506 | REYES PEREZ, CARLOS E | Address on file | | | | | | | |
| 435507 | REYES PEREZ, CARMEN Y. | Address on file | | | | | | | |
| 435508 | REYES PEREZ, CARMEN Y. | Address on file | | | | | | | |
| 813467 | REYES PEREZ, DAGMAR | Address on file | | | | | | | |
| 813468 | REYES PEREZ, DAGMAR | Address on file | | | | | | | |
| 435509 | REYES PEREZ, DAGMAR J | Address on file | | | | | | | |
| 435510 | REYES PEREZ, DAVID | Address on file | | | | | | | |
| 435511 | REYES PEREZ, DIANA | Address on file | | | | | | | |
| 813469 | REYES PEREZ, ELI | Address on file | | | | | | | |
| 435512 | REYES PEREZ, ELI S | Address on file | | | | | | | |
| 435513 | Reyes Perez, Elias | Address on file | | | | | | | |
| 435514 | REYES PÉREZ, ELÍAS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 435515 | REYES PÉREZ, ELÍAS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421292 | REYES PÉREZ, ELÍAS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 854406 | REYES PEREZ, EMELY | Address on file | | | | | | | |
| 435516 | REYES PEREZ, EMELY | Address on file | | | | | | | |
| 435517 | REYES PEREZ, EMILIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1819 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435518 | REYES PEREZ, FELIX | Address on file | | | | | | | |
| 813470 | REYES PEREZ, FERNANDO X | Address on file | | | | | | | |
| 435519 | REYES PEREZ, GLORIA | Address on file | | | | | | | |
| 435520 | REYES PEREZ, GLORIA A | Address on file | | | | | | | |
| 813471 | REYES PEREZ, GLORIA A | Address on file | | | | | | | |
| 435521 | REYES PEREZ, IBET | Address on file | | | | | | | |
| 435522 | REYES PEREZ, JANELINE | Address on file | | | | | | | |
| 813472 | REYES PEREZ, JANELINE | Address on file | | | | | | | |
| 1902031 | Reyes Perez, Jasmine | Address on file | | | | | | | |
| 1958126 | Reyes Perez, Jasmine | Address on file | | | | | | | |
| 435523 | REYES PEREZ, JASON | Address on file | | | | | | | |
| 813473 | REYES PEREZ, JOHN | Address on file | | | | | | | |
| 1646977 | Reyes Perez, John | Address on file | | | | | | | |
| 435525 | REYES PEREZ, JONATAN | Address on file | | | | | | | |
| 2176698 | REYES PEREZ, JONATHAN | HC- 3 | BOX 36004 | | | Moca | PR | 00676 | |
| 435526 | REYES PEREZ, JOSE | Address on file | | | | | | | |
| 813474 | REYES PEREZ, JOSE | Address on file | | | | | | | |
| 435527 | REYES PEREZ, JOSE | Address on file | | | | | | | |
| 435528 | REYES PEREZ, JOSE R | Address on file | | | | | | | |
| 813475 | REYES PEREZ, JOSE R | Address on file | | | | | | | |
| 435529 | REYES PEREZ, JUAN | Address on file | | | | | | | |
| 435531 | REYES PEREZ, JUAN | Address on file | | | | | | | |
| 435530 | REYES PEREZ, JUAN | Address on file | | | | | | | |
| 435532 | REYES PEREZ, JUAN J | Address on file | | | | | | | |
| 435533 | REYES PEREZ, LUIS | Address on file | | | | | | | |
| 435534 | REYES PEREZ, LUIS MANUEL | Address on file | | | | | | | |
| 435535 | REYES PEREZ, LUZ | Address on file | | | | | | | |
| 813476 | REYES PEREZ, MARIA M | Address on file | | | | | | | |
| 2098013 | REYES PEREZ, MARIBEL | Address on file | | | | | | | |
| 813477 | REYES PEREZ, MARISOL G | Address on file | | | | | | | |
| 435537 | REYES PEREZ, MARTA | Address on file | | | | | | | |
| 813478 | REYES PEREZ, MARTA | Address on file | | | | | | | |
| 813479 | REYES PEREZ, MARTA L. | Address on file | | | | | | | |
| 435538 | REYES PEREZ, MARTHA | Address on file | | | | | | | |
| 435539 | REYES PEREZ, MELISSA | Address on file | | | | | | | |
| 435540 | REYES PEREZ, MELVIN | Address on file | | | | | | | |
| 435541 | REYES PEREZ, MIGDALIA | Address on file | | | | | | | |
| 435542 | Reyes Perez, Mildred | Address on file | | | | | | | |
| 435543 | REYES PEREZ, MOISES | Address on file | | | | | | | |
| 435544 | REYES PEREZ, MYLADIS | Address on file | | | | | | | |
| 435545 | REYES PEREZ, NILSA I | Address on file | | | | | | | |
| 2031136 | Reyes Perez, Nilsa I. | Address on file | | | | | | | |
| 813480 | REYES PEREZ, OLGA | Address on file | | | | | | | |
| 435546 | REYES PEREZ, OLGA | Address on file | | | | | | | |
| 435547 | REYES PEREZ, OLGA I | Address on file | | | | | | | |
| 435548 | REYES PEREZ, PABLO | Address on file | | | | | | | |
| 435549 | REYES PEREZ, RAUL | Address on file | | | | | | | |
| 435550 | REYES PEREZ, RAUL | Address on file | | | | | | | |
| 435551 | REYES PEREZ, RENE ANTONIO | Address on file | | | | | | | |
| 435552 | Reyes Perez, Reynaldo | Address on file | | | | | | | |
| 435553 | REYES PEREZ, ROBERTO | Address on file | | | | | | | |
| 435554 | REYES PEREZ, ROBERTO E | Address on file | | | | | | | |
| 435555 | Reyes Perez, Roberto L | Address on file | | | | | | | |
| 435556 | REYES PEREZ, ROSA | Address on file | | | | | | | |
| 435557 | Reyes Perez, Rosemary | Address on file | | | | | | | |
| 435558 | REYES PEREZ, SARAHI | Address on file | | | | | | | |
| 854407 | REYES PEREZ, SARAHI | Address on file | | | | | | | |
| 435559 | REYES PEREZ, SHIRLEY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941831 | Reyes Perez, Silvia Luz | Address on file | | | | | | | |
| 435560 | REYES PEREZ, STEVEN | Address on file | | | | | | | |
| 435561 | REYES PEREZ, TANISHA | Address on file | | | | | | | |
| 813481 | REYES PEREZ, VALERIA L | Address on file | | | | | | | |
| 435562 | REYES PEREZ, VERANIA A | Address on file | | | | | | | |
| 813482 | REYES PEREZ, WANDALIZ | Address on file | | | | | | | |
| 435563 | REYES PEREZ, WILFREDO | Address on file | | | | | | | |
| 813483 | REYES PEREZ, WILMA | Address on file | | | | | | | |
| 435564 | REYES PEREZ, WILMA | Address on file | | | | | | | |
| 435565 | REYES PEREZ, XENIA J. | Address on file | | | | | | | |
| 435566 | REYES PEREZ, YARITZA | Address on file | | | | | | | |
| 435567 | REYES PEREZ, YAZMINELLY | Address on file | | | | | | | |
| 435568 | REYES PEREZ, YOLANDA | Address on file | | | | | | | |
| 435569 | REYES PEREZ, YOMAILY | Address on file | | | | | | | |
| 435570 | REYES PERMUY, NICOLLE | Address on file | | | | | | | |
| 435571 | REYES PESARESI, CATHERINE | Address on file | | | | | | | |
| 435572 | REYES PIMENTEL, NAYDA L | Address on file | | | | | | | |
| 1683911 | Reyes Pimentel, Nayda Luz | Address on file | | | | | | | |
| 813484 | REYES PIMENTEL, SYLVIA | Address on file | | | | | | | |
| 435573 | REYES PIMENTEL, SYLVIA B | Address on file | | | | | | | |
| 2102156 | Reyes Pimentel, Sylvia B | Address on file | | | | | | | |
| 435574 | REYES PINEIRO, JOSE A | Address on file | | | | | | | |
| 435575 | REYES PINEIRO, NELSON | Address on file | | | | | | | |
| 435576 | REYES PINERO, VIVIAN | Address on file | | | | | | | |
| 435577 | REYES PINOL, VICTOR | Address on file | | | | | | | |
| 813485 | REYES PINTO, MARICARMEN | Address on file | | | | | | | |
| 1745153 | Reyes Pinto, Maricarmen | Address on file | | | | | | | |
| 813486 | REYES PINTO, MARICARMEN | Address on file | | | | | | | |
| 435578 | REYES PINTO, MARICARMEN | Address on file | | | | | | | |
| 435579 | REYES PIZARRO, EVLIN | Address on file | | | | | | | |
| 813487 | REYES PIZARRO, ROSA A | Address on file | | | | | | | |
| 435580 | REYES PIZARRO, ROSA A | Address on file | | | | | | | |
| 435581 | REYES PIZARRO, SHIRLEY | Address on file | | | | | | | |
| 1259245 | REYES PLACERES, ABEL | Address on file | | | | | | | |
| 435582 | REYES PLACERES, JAMES | Address on file | | | | | | | |
| 435583 | REYES PLACERES, OMAR | Address on file | | | | | | | |
| 813488 | REYES PLAZA, ANA | Address on file | | | | | | | |
| 435584 | REYES PLAZA, ANA M | Address on file | | | | | | | |
| 435585 | REYES PLUQUES, FRANCIS D | Address on file | | | | | | | |
| 435586 | REYES POLANCO, MARIA I | Address on file | | | | | | | |
| 435587 | REYES POMALES, AMARILIS | Address on file | | | | | | | |
| 435588 | REYES POMALES, ELIZABETH | Address on file | | | | | | | |
| 435589 | REYES POMALES, EVELYN | Address on file | | | | | | | |
| 1917790 | Reyes Pomales, Evelyn | Address on file | | | | | | | |
| 435590 | REYES POMALES, YARITZA | Address on file | | | | | | | |
| 435591 | REYES PONS, CARLOS J. | Address on file | | | | | | | |
| 813489 | REYES PONS, HEIDI | Address on file | | | | | | | |
| 435592 | REYES PONS, HEIDI | Address on file | | | | | | | |
| 744912 | REYES PORTALATIN RODRIGUEZ | P O BOX 341 | | | | CAMUY | PR | 00627 | |
| 435593 | REYES PORTALATIN, JOSE O. | Address on file | | | | | | | |
| 435594 | REYES PORTALATIN, JOSE O. | Address on file | | | | | | | |
| 435595 | REYES PSY D, VICTORIA PEREZ | Address on file | | | | | | | |
| 813490 | REYES PUJOLS, ALEXIS R | Address on file | | | | | | | |
| 435596 | REYES PUJOLS, ALEXIS R | Address on file | | | | | | | |
| 435597 | REYES QRTIZ, NILDA | Address on file | | | | | | | |
| 435598 | REYES QUIJANO, LUIS D | Address on file | | | | | | | |
| 813491 | REYES QUIJANO, LUIS D | Address on file | | | | | | | |
| 435599 | REYES QUIJANO, MARCOS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435600 | REYES QUILES, FRANCISCO | Address on file | | | | | | | |
| 435601 | Reyes Quiles, Yanis Chimarie | Address on file | | | | | | | |
| 435602 | Reyes Quinones, Enrique | Address on file | | | | | | | |
| 435603 | Reyes Quinones, Jorge D | Address on file | | | | | | | |
| 435604 | Reyes Quinones, Jose A | Address on file | | | | | | | |
| 435605 | REYES QUINONES, KEVIN | Address on file | | | | | | | |
| 435607 | REYES QUINONES, LILLIAM | Address on file | | | | | | | |
| 435608 | REYES QUINONES, LUZ | Address on file | | | | | | | |
| 435609 | REYES QUINONES, MELVIN | Address on file | | | | | | | |
| 435610 | REYES QUINONES, ROSA | Address on file | | | | | | | |
| 435611 | REYES QUINONES, SANDRA | Address on file | | | | | | | |
| 813492 | REYES QUINONES, SANDRA | Address on file | | | | | | | |
| 435612 | REYES QUINONES, SARAHI | Address on file | | | | | | | |
| 813493 | REYES QUINONEZ, SARAHI | Address on file | | | | | | | |
| 435613 | REYES QUINTANA, EFRAIN | Address on file | | | | | | | |
| 435614 | REYES QUINTANA, EFRAIN | Address on file | | | | | | | |
| 435615 | REYES QUINTERO, JULIA E. | Address on file | | | | | | | |
| 435616 | REYES QUIROS, VIMARI | Address on file | | | | | | | |
| 435617 | REYES RABELL, GLORIVIMAR | Address on file | | | | | | | |
| 435618 | REYES RAICES, JUSTO | Address on file | | | | | | | |
| 435619 | REYES RAICES, MARIA T | Address on file | | | | | | | |
| 435620 | Reyes Raimundi, Mauricio | Address on file | | | | | | | |
| 435621 | REYES RAMIREZ, ANHELO | Address on file | | | | | | | |
| 2025247 | Reyes Ramirez, Carmen Iris | Address on file | | | | | | | |
| 435622 | REYES RAMIREZ, CARMEN L | Address on file | | | | | | | |
| 435623 | REYES RAMIREZ, EDGARDO | Address on file | | | | | | | |
| 435624 | REYES RAMIREZ, ISABEL | Address on file | | | | | | | |
| 435626 | REYES RAMIREZ, LILLIAM | Address on file | | | | | | | |
| 435627 | REYES RAMIREZ, MARIA J | Address on file | | | | | | | |
| 435628 | REYES RAMIREZ, MELBA I | Address on file | | | | | | | |
| 435629 | REYES RAMIREZ, MINERVA | Address on file | | | | | | | |
| 435630 | REYES RAMIREZ, SHEIDA | Address on file | | | | | | | |
| 435631 | REYES RAMIREZ, THAINIE | Address on file | | | | | | | |
| 854408 | REYES RAMÍREZ, THAINIE | Address on file | | | | | | | |
| 435632 | REYES RAMIS CPA GROUP PSC | 407 TORRE SAN CRISTOBAL | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 744913 | REYES RAMIS SILVAGNOLI & CO PSC | PO BOX 801106 | | | | COTO LAUREL | PR | 00780-1106 | |
| 744914 | REYES RAMOS RIVERA | HC 763 BOX 8423 | | | | PATILLAS | PR | 00723 | |
| 435633 | REYES RAMOS, ALEXANDRA | Address on file | | | | | | | |
| 435634 | REYES RAMOS, ALEXANDRA | Address on file | | | | | | | |
| 2116765 | Reyes Ramos, Amada | Address on file | | | | | | | |
| 2116765 | Reyes Ramos, Amada | Address on file | | | | | | | |
| 435635 | REYES RAMOS, AMADA | Address on file | | | | | | | |
| 435636 | REYES RAMOS, ANGEL M. | Address on file | | | | | | | |
| 435637 | REYES RAMOS, BRENDA L | Address on file | | | | | | | |
| 435638 | REYES RAMOS, CARIDAD DEL | Address on file | | | | | | | |
| 435639 | REYES RAMOS, CARLOS M | Address on file | | | | | | | |
| 435640 | REYES RAMOS, CARMEN | Address on file | | | | | | | |
| 435641 | REYES RAMOS, CARMEN Z | Address on file | | | | | | | |
| 435642 | REYES RAMOS, CARMEN Z. | Address on file | | | | | | | |
| 435643 | REYES RAMOS, CESAR | Address on file | | | | | | | |
| 435644 | REYES RAMOS, CESAR E. | Address on file | | | | | | | |
| 435645 | REYES RAMOS, EDGARDO G | Address on file | | | | | | | |
| 813494 | REYES RAMOS, EDWIN M | Address on file | | | | | | | |
| 435647 | REYES RAMOS, ELIEZER | Address on file | | | | | | | |
| 435648 | REYES RAMOS, FELIX | Address on file | | | | | | | |
| 435649 | REYES RAMOS, FRANCISCO | Address on file | | | | | | | |
| 655926 | REYES RAMOS, FRANCISCO JOSE | Address on file | | | | | | | |
| 2071594 | Reyes Ramos, Francisco Jose | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655926 | REYES RAMOS, FRANCISCO JOSE | Address on file | | | | | | | |
| 854409 | REYES RAMOS, GLORIA M. | Address on file | | | | | | | |
| 435650 | REYES RAMOS, GLORIA M. | Address on file | | | | | | | |
| 435651 | REYES RAMOS, GRISELLE | Address on file | | | | | | | |
| 435652 | REYES RAMOS, HAYDEE | Address on file | | | | | | | |
| 435653 | REYES RAMOS, HECTOR | Address on file | | | | | | | |
| 435654 | Reyes Ramos, Hector J | Address on file | | | | | | | |
| 435655 | REYES RAMOS, IVELISSE | Address on file | | | | | | | |
| 672925 | REYES RAMOS, IVELISSE | Address on file | | | | | | | |
| 435656 | REYES RAMOS, JAIRO | Address on file | | | | | | | |
| 813495 | REYES RAMOS, JENNY | Address on file | | | | | | | |
| 435657 | REYES RAMOS, JENNY M | Address on file | | | | | | | |
| 813496 | REYES RAMOS, JENNY M. | Address on file | | | | | | | |
| 1259246 | REYES RAMOS, JESMIL | Address on file | | | | | | | |
| 435658 | REYES RAMOS, JEYSON | Address on file | | | | | | | |
| 435659 | REYES RAMOS, JOHALIS | Address on file | | | | | | | |
| 435660 | REYES RAMOS, JOSE | Address on file | | | | | | | |
| 435662 | REYES RAMOS, JUAN | Address on file | | | | | | | |
| 435661 | REYES RAMOS, JUAN | Address on file | | | | | | | |
| 435663 | REYES RAMOS, JUAN C. | Address on file | | | | | | | |
| 435664 | REYES RAMOS, JUAN O. | Address on file | | | | | | | |
| 435665 | Reyes Ramos, Juan R | Address on file | | | | | | | |
| 435666 | REYES RAMOS, KAMARI Y | Address on file | | | | | | | |
| 1910470 | Reyes Ramos, Kamari Yaderi | Address on file | | | | | | | |
| 435667 | REYES RAMOS, LILIBET | Address on file | | | | | | | |
| 435668 | REYES RAMOS, LILIBET | Address on file | | | | | | | |
| 435669 | REYES RAMOS, LISANDRA | Address on file | | | | | | | |
| 813497 | Reyes Ramos, LISANDRA I | Address on file | | | | | | | |
| 435670 | Reyes Ramos, Luis A | Address on file | | | | | | | |
| 435671 | REYES RAMOS, LUZ D | Address on file | | | | | | | |
| 813498 | REYES RAMOS, LUZ D | Address on file | | | | | | | |
| 435672 | REYES RAMOS, MARLENE | Address on file | | | | | | | |
| 435673 | REYES RAMOS, MARLENE | Address on file | | | | | | | |
| 435674 | REYES RAMOS, MIRIAM | Address on file | | | | | | | |
| 813499 | REYES RAMOS, MIRIAM | Address on file | | | | | | | |
| 813500 | REYES RAMOS, MIRIAM | Address on file | | | | | | | |
| 435676 | REYES RAMOS, MORAYMA | Address on file | | | | | | | |
| 1956492 | Reyes Ramos, Nelsie L. | Address on file | | | | | | | |
| 435677 | REYES RAMOS, NEREIDA | Address on file | | | | | | | |
| 813501 | REYES RAMOS, NIVEA X | Address on file | | | | | | | |
| 435678 | REYES RAMOS, NOEL O. | Address on file | | | | | | | |
| 813502 | REYES RAMOS, OMY S | Address on file | | | | | | | |
| 435679 | REYES RAMOS, PETER | Address on file | | | | | | | |
| 435680 | REYES RAMOS, RAMON | Address on file | | | | | | | |
| 435681 | REYES RAMOS, RAMON | Address on file | | | | | | | |
| 435682 | Reyes Ramos, Ramon J | Address on file | | | | | | | |
| 435683 | Reyes Ramos, Richard | Address on file | | | | | | | |
| 1736063 | Reyes Ramos, Rosaura | Address on file | | | | | | | |
| 2086430 | Reyes Ramos, Ruth | Address on file | | | | | | | |
| 2046992 | REYES RAMOS, RUTH | Address on file | | | | | | | |
| 435684 | REYES RAMOS, SARA | Address on file | | | | | | | |
| 435685 | REYES RAMOS, ZULMA | Address on file | | | | | | | |
| 435686 | REYES RAMOS,JUAN | Address on file | | | | | | | |
| 435687 | Reyes Raspaldo, Victor M | Address on file | | | | | | | |
| 744915 | REYES REFRIGERATIONS SERVICES | PO BOX 875 | | | | SABANA HOYOS | PR | 00688 | |
| 435688 | REYES REMIGIO, ANDRES | Address on file | | | | | | | |
| 744916 | REYES RENTAL | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |
| 744917 | REYES RENTAL / RSA INC | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435689 | REYES RENTAS, ADA | Address on file | | | | | | | |
| 435690 | REYES RENTAS, AWILDA | Address on file | | | | | | | |
| 1999336 | Reyes Rentas, Awilda | Address on file | | | | | | | |
| 435691 | REYES RENTAS, KATHERINE | Address on file | | | | | | | |
| 435692 | REYES RENTAS, NIDIA I | Address on file | | | | | | | |
| 813503 | REYES RENTAS, NIDIA I. | Address on file | | | | | | | |
| 2065497 | REYES RENTAS, NIDIA I. | Address on file | | | | | | | |
| 435694 | REYES RENTAS, TERESA | Address on file | | | | | | | |
| 2084759 | Reyes Rentas, Teresa | Address on file | | | | | | | |
| 435695 | Reyes Repollet, Carmelo | Address on file | | | | | | | |
| 435696 | Reyes Repollet, Nora Luz | Address on file | | | | | | | |
| 435697 | REYES RESTO, NORBERTO | Address on file | | | | | | | |
| 435698 | REYES RESTO, VICTOR M | Address on file | | | | | | | |
| 435699 | REYES REY, ERNESTO | Address on file | | | | | | | |
| 435700 | REYES REY, HILDA M | Address on file | | | | | | | |
| 2068203 | Reyes Reyes , Mildred Z. | Address on file | | | | | | | |
| 1787690 | Reyes Reyes , Rey | Address on file | | | | | | | |
| 435701 | REYES REYES REY | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 435702 | REYES REYES REY | ROSA CRUZ | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 435703 | REYES REYES, ADA N | Address on file | | | | | | | |
| 1649283 | REYES REYES, ANA S. | Address on file | | | | | | | |
| 435705 | REYES REYES, ANA S. | Address on file | | | | | | | |
| 813504 | REYES REYES, ANGEL J | Address on file | | | | | | | |
| 435706 | REYES REYES, ANITA | Address on file | | | | | | | |
| 435707 | REYES REYES, ARACELIS | Address on file | | | | | | | |
| 435708 | REYES REYES, CARMEN | Address on file | | | | | | | |
| 435709 | REYES REYES, CARMEN E | Address on file | | | | | | | |
| 435710 | REYES REYES, CARMEN E | Address on file | | | | | | | |
| 1450129 | Reyes Reyes, Carmen M | Address on file | | | | | | | |
| 435711 | REYES REYES, CHRISTIAN E | Address on file | | | | | | | |
| 435712 | REYES REYES, CRUZ MARIA | Address on file | | | | | | | |
| 435713 | Reyes Reyes, Edwin R | Address on file | | | | | | | |
| 435714 | REYES REYES, ELBA | Address on file | | | | | | | |
| 435715 | REYES REYES, ELBA L | Address on file | | | | | | | |
| 435716 | REYES REYES, ELIUD | Address on file | | | | | | | |
| 435717 | REYES REYES, ELOISE | Address on file | | | | | | | |
| 435718 | REYES REYES, ELSA | Address on file | | | | | | | |
| 165062 | REYES REYES, FELIX M | Address on file | | | | | | | |
| 435719 | REYES REYES, FRANCISCO | Address on file | | | | | | | |
| 435720 | REYES REYES, GABRIEL | Address on file | | | | | | | |
| 435721 | REYES REYES, GREYSHA | Address on file | | | | | | | |
| 435722 | REYES REYES, HECTOR | Address on file | | | | | | | |
| 435723 | REYES REYES, IDA Y | Address on file | | | | | | | |
| 435724 | REYES REYES, ISAAC | Address on file | | | | | | | |
| 435725 | REYES REYES, ISMAEL | Address on file | | | | | | | |
| 435726 | REYES REYES, IVELLISE | Address on file | | | | | | | |
| 435727 | REYES REYES, JORGE | Address on file | | | | | | | |
| 435728 | REYES REYES, JORGE | Address on file | | | | | | | |
| 435729 | REYES REYES, JOSE MIGUEL | Address on file | | | | | | | |
| 435730 | Reyes Reyes, Jose R | Address on file | | | | | | | |
| 435731 | REYES REYES, KEYLA | Address on file | | | | | | | |
| 435732 | REYES REYES, LILLIAM | Address on file | | | | | | | |
| 435733 | REYES REYES, LILLIAM | Address on file | | | | | | | |
| 435734 | REYES REYES, LUIS A. | Address on file | | | | | | | |
| 435735 | REYES REYES, LUIS A. | Address on file | | | | | | | |
| 435736 | REYES REYES, LUZENEIDA | Address on file | | | | | | | |
| 813505 | REYES REYES, LUZENEIDA | Address on file | | | | | | | |
| 1948722 | Reyes Reyes, Lydia Esther | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1824 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435737 | REYES REYES, MARIA V | Address on file | | | | | | | |
| 435738 | REYES REYES, MARIBEL | Address on file | | | | | | | |
| 813506 | REYES REYES, MARLENE I | Address on file | | | | | | | |
| 435739 | REYES REYES, MARLENE I | Address on file | | | | | | | |
| 435740 | REYES REYES, MARTA | Address on file | | | | | | | |
| 435741 | REYES REYES, MIGDALIA | Address on file | | | | | | | |
| 435742 | REYES REYES, MIGUEL | Address on file | | | | | | | |
| 435743 | REYES REYES, MIGUEL ANGEL | Address on file | | | | | | | |
| 435744 | REYES REYES, MILTA M | Address on file | | | | | | | |
| 1954249 | Reyes Reyes, Milta M. | Address on file | | | | | | | |
| 2028708 | REYES REYES, MINERVA | Address on file | | | | | | | |
| 2035035 | Reyes Reyes, Mirja I. | Address on file | | | | | | | |
| 435745 | REYES REYES, NAIARA | Address on file | | | | | | | |
| 1259247 | REYES REYES, NANCY | Address on file | | | | | | | |
| 435746 | REYES REYES, NESTOR O | Address on file | | | | | | | |
| 2085789 | REYES REYES, NESTOR O. | Address on file | | | | | | | |
| 435747 | REYES REYES, NORA L | Address on file | | | | | | | |
| 2076050 | Reyes Reyes, Nora Luz | Address on file | | | | | | | |
| 2050398 | Reyes Reyes, Nora Luz | Address on file | | | | | | | |
| 435748 | REYES REYES, OLIVIA | Address on file | | | | | | | |
| 1739474 | REYES REYES, RAQUEL | Address on file | | | | | | | |
| 435749 | REYES REYES, REGINA | Address on file | | | | | | | |
| 1421293 | REYES REYES, REY | CAROLINA GUZMÁN | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 435750 | REYES REYES, ROBERTO | Address on file | | | | | | | |
| 2026045 | Reyes Reyes, Rosaline | Address on file | | | | | | | |
| 435752 | REYES REYES, SIGMAR | Address on file | | | | | | | |
| 435753 | REYES REYES, SIMON | Address on file | | | | | | | |
| 435754 | REYES REYES, STEPHANIE | Address on file | | | | | | | |
| 435755 | REYES REYES, VANESSA | Address on file | | | | | | | |
| 435756 | REYES REYES, WALTER | Address on file | | | | | | | |
| 813507 | REYES REYES, WALTER | Address on file | | | | | | | |
| 435757 | REYES REYES, WILFREDO | Address on file | | | | | | | |
| 1538210 | Reyes Reyes, Wilmer Yael | Address on file | | | | | | | |
| 813508 | REYES REYES, YARIMAR | Address on file | | | | | | | |
| 813509 | REYES REYES, YARIMAR | Address on file | | | | | | | |
| 435759 | REYES REYES, ZULMA I | Address on file | | | | | | | |
| 435760 | REYES RICHARD, DIANNETTE | Address on file | | | | | | | |
| 435761 | REYES RIOS, AMARILYS | Address on file | | | | | | | |
| 435762 | REYES RIOS, EDGARDO | Address on file | | | | | | | |
| 1596116 | Reyes Rios, Elsa L | Address on file | | | | | | | |
| 435763 | REYES RIOS, ELSA L | Address on file | | | | | | | |
| 435764 | REYES RIOS, EMILIO | Address on file | | | | | | | |
| 435765 | REYES RIOS, EVELYN | Address on file | | | | | | | |
| 435766 | REYES RIOS, GEORGE | Address on file | | | | | | | |
| 435767 | REYES RIOS, GUILLERMO | Address on file | | | | | | | |
| 435768 | Reyes Rios, Hector D | Address on file | | | | | | | |
| 435769 | Reyes Rios, Hector J | Address on file | | | | | | | |
| 435770 | REYES RIOS, JULIO | Address on file | | | | | | | |
| 435771 | REYES RIOS, LUZ E. | Address on file | | | | | | | |
| 435772 | REYES RIOS, LUZ R | Address on file | | | | | | | |
| 435773 | REYES RIOS, MAGALIE | Address on file | | | | | | | |
| 1795091 | Reyes Rios, Maria del Carmen | Address on file | | | | | | | |
| 435774 | REYES RIOS, MARIA J. | Address on file | | | | | | | |
| 1421294 | REYES RÍOS, MARÍA L. | SRA. MARIA L. REYES RIOS | VILLA ACACIA A-26 EL PLANTÍO | | | TOA BAJA | PR | 00949 | |
| 435776 | REYES RIOS, MARIBEL | Address on file | | | | | | | |
| 1739307 | Reyes Rios, Maribel | Address on file | | | | | | | |
| 435777 | REYES RIOS, MAYRA | Address on file | | | | | | | |
| 435778 | REYES RIOS, MICHAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1825 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849715 | REYES RIOS, MINERVA | VILLA CONTESA | FF 8 HANOVER | | | BAYAMON | PR | 00956 | |
| 435779 | REYES RIOS, RAFAEL | Address on file | | | | | | | |
| 435780 | REYES RISI, JOSE | Address on file | | | | | | | |
| 849716 | REYES RIVERA JOSE O | 36 CAMINO REAL | | | | CAGUAS | PR | 000727 | |
| 744882 | REYES RIVERA RAMOS | PO BOX 392 | | | | ADJUNTAS | PR | 00601-0392 | |
| 744918 | REYES RIVERA SOTO | Address on file | | | | | | | |
| 435781 | Reyes Rivera, Ada J | Address on file | | | | | | | |
| 435782 | Reyes Rivera, Ada J | Address on file | | | | | | | |
| 435783 | REYES RIVERA, ADALBERTO | Address on file | | | | | | | |
| 435784 | REYES RIVERA, ADRIANA | Address on file | | | | | | | |
| 435785 | REYES RIVERA, AIDA L | Address on file | | | | | | | |
| 435786 | Reyes Rivera, Alberto | Address on file | | | | | | | |
| 435787 | REYES RIVERA, ALEX RAMIRO | Address on file | | | | | | | |
| 435788 | REYES RIVERA, ALEXANDER | Address on file | | | | | | | |
| 435789 | REYES RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 813510 | REYES RIVERA, ANA | Address on file | | | | | | | |
| 435790 | REYES RIVERA, ANA V | Address on file | | | | | | | |
| 435791 | REYES RIVERA, ANDRES | Address on file | | | | | | | |
| 435792 | REYES RIVERA, ANGEL | Address on file | | | | | | | |
| 435793 | REYES RIVERA, ANGEL | Address on file | | | | | | | |
| 435794 | REYES RIVERA, ANGEL R | Address on file | | | | | | | |
| 435795 | REYES RIVERA, ANGELICA | Address on file | | | | | | | |
| 435796 | Reyes Rivera, Benigno | Address on file | | | | | | | |
| 435797 | REYES RIVERA, BERNICE | Address on file | | | | | | | |
| 435798 | REYES RIVERA, BLANCA I. | Address on file | | | | | | | |
| 435799 | REYES RIVERA, BRENDA E | Address on file | | | | | | | |
| 435800 | REYES RIVERA, CANDIDA R | Address on file | | | | | | | |
| 435801 | REYES RIVERA, CARLOS | Address on file | | | | | | | |
| 435802 | REYES RIVERA, CARLOS | Address on file | | | | | | | |
| 435803 | REYES RIVERA, CARLOS | Address on file | | | | | | | |
| 435804 | REYES RIVERA, CARMEN | Address on file | | | | | | | |
| 435805 | REYES RIVERA, CARMEN | Address on file | | | | | | | |
| 435806 | REYES RIVERA, CARMEN A. | Address on file | | | | | | | |
| 435807 | REYES RIVERA, CARMEN LOURDES | Address on file | | | | | | | |
| 435808 | REYES RIVERA, CARMEN V | Address on file | | | | | | | |
| 435809 | REYES RIVERA, CARMEN V. | Address on file | | | | | | | |
| 435810 | REYES RIVERA, CINDY | Address on file | | | | | | | |
| 435811 | REYES RIVERA, DANIEL | Address on file | | | | | | | |
| 435812 | REYES RIVERA, DANIEL | Address on file | | | | | | | |
| 435813 | REYES RIVERA, DAVID | Address on file | | | | | | | |
| 435814 | REYES RIVERA, DEBORAH | Address on file | | | | | | | |
| 435815 | REYES RIVERA, DESIREE | Address on file | | | | | | | |
| 813512 | REYES RIVERA, DOMINGA | Address on file | | | | | | | |
| 813513 | REYES RIVERA, DOMINGA | Address on file | | | | | | | |
| 813514 | REYES RIVERA, EDGARD I | Address on file | | | | | | | |
| 435816 | REYES RIVERA, EDGARDO | Address on file | | | | | | | |
| 2222303 | Reyes Rivera, Edgardo | Address on file | | | | | | | |
| 435817 | REYES RIVERA, EDGARDO L | Address on file | | | | | | | |
| 2038454 | Reyes Rivera, Edgardo L. | Address on file | | | | | | | |
| 2205587 | Reyes Rivera, Edgardo M | Address on file | | | | | | | |
| 435818 | REYES RIVERA, EDUARD | Address on file | | | | | | | |
| 435820 | REYES RIVERA, EDWIN | Address on file | | | | | | | |
| 435819 | REYES RIVERA, EDWIN | Address on file | | | | | | | |
| 435821 | REYES RIVERA, EDWIN | Address on file | | | | | | | |
| 435822 | REYES RIVERA, EFRAIN | Address on file | | | | | | | |
| 435823 | REYES RIVERA, ELBA N | Address on file | | | | | | | |
| 435824 | REYES RIVERA, ELISAI | Address on file | | | | | | | |
| 435825 | REYES RIVERA, ELIZABETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1826 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435826 | REYES RIVERA, EVARISTO | Address on file | | | | | | | |
| 813515 | REYES RIVERA, EVELYN | Address on file | | | | | | | |
| 1259248 | REYES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 435827 | REYES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 435828 | REYES RIVERA, FREDDY | Address on file | | | | | | | |
| 435829 | REYES RIVERA, GISELA | Address on file | | | | | | | |
| 854410 | REYES RIVERA, GISELA | Address on file | | | | | | | |
| 1879853 | Reyes Rivera, Gisela | Address on file | | | | | | | |
| 435830 | REYES RIVERA, GISELA | Address on file | | | | | | | |
| 435831 | REYES RIVERA, GLADYS | Address on file | | | | | | | |
| 813516 | REYES RIVERA, GLADYS | Address on file | | | | | | | |
| 435832 | REYES RIVERA, GLADYS | Address on file | | | | | | | |
| 435833 | REYES RIVERA, GLADYS | Address on file | | | | | | | |
| 2207253 | Reyes Rivera, Gladys I. | Address on file | | | | | | | |
| 435834 | REYES RIVERA, GLORIMAR | Address on file | | | | | | | |
| 435835 | REYES RIVERA, GRISEL | Address on file | | | | | | | |
| 2132399 | Reyes Rivera, Grisel | Address on file | | | | | | | |
| 435836 | REYES RIVERA, HECTOR | Address on file | | | | | | | |
| 435837 | REYES RIVERA, HECTOR L | Address on file | | | | | | | |
| 435838 | REYES RIVERA, HECTOR M | Address on file | | | | | | | |
| 435839 | REYES RIVERA, HELEN | Address on file | | | | | | | |
| 813517 | REYES RIVERA, INEABELLE | Address on file | | | | | | | |
| 435840 | REYES RIVERA, INEABELLE | Address on file | | | | | | | |
| 435842 | REYES RIVERA, ISRAEL | Address on file | | | | | | | |
| 435843 | REYES RIVERA, IVAN | Address on file | | | | | | | |
| 435844 | Reyes Rivera, Ivonne | Address on file | | | | | | | |
| 435845 | REYES RIVERA, IVONNE J | Address on file | | | | | | | |
| 435846 | REYES RIVERA, JACQUELINE | Address on file | | | | | | | |
| 435847 | REYES RIVERA, JAIME | Address on file | | | | | | | |
| 435848 | REYES RIVERA, JASON | Address on file | | | | | | | |
| 435849 | Reyes Rivera, Jason M. | Address on file | | | | | | | |
| 1564403 | Reyes Rivera, Jason Manuel | Address on file | | | | | | | |
| 435850 | REYES RIVERA, JAVIER | Address on file | | | | | | | |
| 435851 | REYES RIVERA, JEANETTE | Address on file | | | | | | | |
| 435852 | REYES RIVERA, JEANNETTE | Address on file | | | | | | | |
| 435853 | REYES RIVERA, JEANNETTE | Address on file | | | | | | | |
| 435854 | REYES RIVERA, JESUS | Address on file | | | | | | | |
| 435855 | REYES RIVERA, JESUS | Address on file | | | | | | | |
| 435856 | Reyes Rivera, Jesus A | Address on file | | | | | | | |
| 435857 | REYES RIVERA, JESUS E | Address on file | | | | | | | |
| 435858 | REYES RIVERA, JOEL | Address on file | | | | | | | |
| 813518 | REYES RIVERA, JORGE | Address on file | | | | | | | |
| 435859 | REYES RIVERA, JORGE E | Address on file | | | | | | | |
| 435860 | REYES RIVERA, JORGE L | Address on file | | | | | | | |
| 435861 | REYES RIVERA, JOSE | Address on file | | | | | | | |
| 435862 | REYES RIVERA, JOSE | Address on file | | | | | | | |
| 435863 | REYES RIVERA, JOSE | Address on file | | | | | | | |
| 435864 | REYES RIVERA, JOSE | Address on file | | | | | | | |
| 435865 | REYES RIVERA, JOSE | Address on file | | | | | | | |
| 435866 | REYES RIVERA, JOSE | Address on file | | | | | | | |
| 435867 | REYES RIVERA, JOSE D | Address on file | | | | | | | |
| 435868 | REYES RIVERA, JOSE D | Address on file | | | | | | | |
| 435869 | REYES RIVERA, JOSE L. | Address on file | | | | | | | |
| 435870 | REYES RIVERA, JOSE LUIS | Address on file | | | | | | | |
| 435871 | REYES RIVERA, JOSE O. | Address on file | | | | | | | |
| 435872 | Reyes Rivera, Jose R | Address on file | | | | | | | |
| 435873 | REYES RIVERA, JUANITA | Address on file | | | | | | | |
| 435874 | REYES RIVERA, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1827 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813520 | REYES RIVERA, JULIO C | Address on file | | | | | | | |
| 435875 | REYES RIVERA, KEISHLA J | Address on file | | | | | | | |
| 435876 | REYES RIVERA, LISANDRA | Address on file | | | | | | | |
| 435877 | REYES RIVERA, LISANDRA | Address on file | | | | | | | |
| 435878 | REYES RIVERA, LIX M | Address on file | | | | | | | |
| 435879 | REYES RIVERA, LUIS | Address on file | | | | | | | |
| 435880 | REYES RIVERA, LUIS | Address on file | | | | | | | |
| 2176132 | REYES RIVERA, LUIS A. | ALTURAS VILLAS DE CASTRO | NN5 CALLE 800 | | | CAGUAS | PR | 00625 | |
| 435881 | REYES RIVERA, LUIS H | Address on file | | | | | | | |
| 435882 | REYES RIVERA, LUIS ORLANDO | Address on file | | | | | | | |
| 435883 | REYES RIVERA, LUZ E | Address on file | | | | | | | |
| 435884 | REYES RIVERA, MALENA | Address on file | | | | | | | |
| 813521 | REYES RIVERA, MALENA | Address on file | | | | | | | |
| 435885 | REYES RIVERA, MALLY E. | Address on file | | | | | | | |
| 435886 | REYES RIVERA, MANUEL | Address on file | | | | | | | |
| 435887 | REYES RIVERA, MANUEL | Address on file | | | | | | | |
| 435888 | REYES RIVERA, MARIA | Address on file | | | | | | | |
| 435889 | REYES RIVERA, MARIA | Address on file | | | | | | | |
| 435890 | REYES RIVERA, MARIA | Address on file | | | | | | | |
| 435891 | REYES RIVERA, MARIA C | Address on file | | | | | | | |
| 435892 | REYES RIVERA, MARIA DEL R | Address on file | | | | | | | |
| 435893 | REYES RIVERA, MARIA E. | Address on file | | | | | | | |
| 435894 | REYES RIVERA, MARIA L. | Address on file | | | | | | | |
| 435895 | REYES RIVERA, MARIA M. | Address on file | | | | | | | |
| 435896 | REYES RIVERA, MARIA M. | Address on file | | | | | | | |
| 435897 | REYES RIVERA, MARIA S | Address on file | | | | | | | |
| 435898 | REYES RIVERA, MARIO A | Address on file | | | | | | | |
| 435899 | Reyes Rivera, Marisol | Address on file | | | | | | | |
| 435900 | REYES RIVERA, MARITZA | Address on file | | | | | | | |
| 1645964 | Reyes Rivera, Marta | Address on file | | | | | | | |
| 813522 | REYES RIVERA, MARTA | Address on file | | | | | | | |
| 435901 | REYES RIVERA, MARTA I | Address on file | | | | | | | |
| 435902 | REYES RIVERA, MARYBETT | Address on file | | | | | | | |
| 435903 | REYES RIVERA, MAYRA | Address on file | | | | | | | |
| 435904 | REYES RIVERA, MAYRA I | Address on file | | | | | | | |
| 435905 | REYES RIVERA, MELVIN | Address on file | | | | | | | |
| 435906 | REYES RIVERA, MERIDITH | Address on file | | | | | | | |
| 435907 | REYES RIVERA, MERVALIZ | Address on file | | | | | | | |
| 813523 | REYES RIVERA, MILAGROS | Address on file | | | | | | | |
| 435908 | REYES RIVERA, MYRNA | Address on file | | | | | | | |
| 435909 | REYES RIVERA, NAYDA L | Address on file | | | | | | | |
| 435910 | REYES RIVERA, NILDA | Address on file | | | | | | | |
| 435911 | REYES RIVERA, NIVIA | Address on file | | | | | | | |
| 435913 | REYES RIVERA, NOEL | Address on file | | | | | | | |
| 435914 | REYES RIVERA, NOEL | Address on file | | | | | | | |
| 2082672 | Reyes Rivera, Noel | Address on file | | | | | | | |
| 435912 | Reyes Rivera, Noel | Address on file | | | | | | | |
| 435915 | REYES RIVERA, NYDIA | Address on file | | | | | | | |
| 435916 | REYES RIVERA, OMAR | Address on file | | | | | | | |
| 435917 | REYES RIVERA, PABLO M | Address on file | | | | | | | |
| 435918 | REYES RIVERA, RADAMES | Address on file | | | | | | | |
| 435919 | REYES RIVERA, RAMON | Address on file | | | | | | | |
| 813524 | REYES RIVERA, RAUL | Address on file | | | | | | | |
| 435920 | REYES RIVERA, RAUL | Address on file | | | | | | | |
| 435921 | REYES RIVERA, RICARDO | Address on file | | | | | | | |
| 435922 | Reyes Rivera, Roberto | Address on file | | | | | | | |
| 435923 | REYES RIVERA, ROSALIA | Address on file | | | | | | | |
| 435924 | Reyes Rivera, Ruth E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435925 | REYES RIVERA, SANDRA G | Address on file | | | | | | | |
| 435926 | REYES RIVERA, SANTOS | Address on file | | | | | | | |
| 435927 | REYES RIVERA, SARA | Address on file | | | | | | | |
| 435928 | REYES RIVERA, SIRIA | Address on file | | | | | | | |
| 435929 | REYES RIVERA, SONIA | Address on file | | | | | | | |
| 813525 | REYES RIVERA, SONIA | Address on file | | | | | | | |
| 435930 | REYES RIVERA, SONIA | Address on file | | | | | | | |
| 813526 | REYES RIVERA, SONIA | Address on file | | | | | | | |
| 435931 | REYES RIVERA, SONIA I | Address on file | | | | | | | |
| 1833475 | Reyes Rivera, Sonia I. | Address on file | | | | | | | |
| 1646833 | Reyes Rivera, Sonia I. | Address on file | | | | | | | |
| 435932 | REYES RIVERA, SONIA M | Address on file | | | | | | | |
| 435933 | REYES RIVERA, TATIANA | Address on file | | | | | | | |
| 813527 | REYES RIVERA, TATIANA | Address on file | | | | | | | |
| 1998156 | Reyes Rivera, Teresita | Address on file | | | | | | | |
| 435934 | REYES RIVERA, TERESITA | Address on file | | | | | | | |
| 435935 | REYES RIVERA, VANESSA | Address on file | | | | | | | |
| 435936 | REYES RIVERA, VICTOR | Address on file | | | | | | | |
| 813528 | REYES RIVERA, WANDA | Address on file | | | | | | | |
| 435937 | REYES RIVERA, WANDA | Address on file | | | | | | | |
| 435938 | REYES RIVERA, WANDA E | Address on file | | | | | | | |
| 1816135 | Reyes Rivera, Wanda E. | Address on file | | | | | | | |
| 813529 | REYES RIVERA, WILNELIA | Address on file | | | | | | | |
| 435940 | REYES RIVERA, YAJAIRA M | Address on file | | | | | | | |
| 435939 | REYES RIVERA, YAJAIRA M | Address on file | | | | | | | |
| 435941 | REYES RIVERA, YELITZA M | Address on file | | | | | | | |
| 813530 | REYES RIVERA, YELITZA M | Address on file | | | | | | | |
| 813531 | REYES RIVERA, YELITZA M | Address on file | | | | | | | |
| 435944 | REYES ROBLES, JACKELINE | Address on file | | | | | | | |
| 435945 | REYES ROBLES, JORGE | Address on file | | | | | | | |
| 435946 | REYES ROBLES, JOSE | Address on file | | | | | | | |
| 2045325 | REYES ROBLES, JOSEFINA | Address on file | | | | | | | |
| 435947 | REYES ROBLES, JOSEFINA | Address on file | | | | | | | |
| 813532 | REYES ROBLES, LETICIA | Address on file | | | | | | | |
| 435948 | REYES ROBLES, LETICIA | Address on file | | | | | | | |
| 435949 | REYES ROBLES, MARIBEL | Address on file | | | | | | | |
| 2083151 | Reyes Robles, Maribel | Address on file | | | | | | | |
| 435950 | REYES ROBLES, ORLANDO | Address on file | | | | | | | |
| 854411 | REYES ROBLES, ORLANDO | Address on file | | | | | | | |
| 435951 | REYES ROBLES, ROBERTO | Address on file | | | | | | | |
| 435952 | REYES ROBLES, VIVIAN M | Address on file | | | | | | | |
| 435953 | REYES ROCHE, FELICITA | Address on file | | | | | | | |
| 435954 | REYES ROCHE, ISMARIE | Address on file | | | | | | | |
| 435955 | REYES ROCHE, IVYS Y. | Address on file | | | | | | | |
| 435956 | REYES RODDRIGUEZ, CARMEN D. | Address on file | | | | | | | |
| 435957 | REYES RODRIGUES, SOL M | Address on file | | | | | | | |
| 1810345 | REYES RODRIGUEZ , GLORIA M | Address on file | | | | | | | |
| 1943418 | Reyes Rodriguez , Rosita | Address on file | | | | | | | |
| 744919 | REYES RODRIGUEZ COLON | HC 1 BOX 10650 | | | | COAMO | PR | 00769 | |
| 744920 | REYES RODRIGUEZ FERNANDEZ | VILLA EVANGELINA | J 41 CALLE 9 | | | MANATI | PR | 00674 | |
| 744921 | REYES RODRIGUEZ ROHENA | HC 1 BOX 12815 | | | | CAROLINA | PR | 00985 | |
| 744922 | REYES RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 435958 | REYES RODRIGUEZ, ADORACION | Address on file | | | | | | | |
| 435959 | REYES RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 435960 | REYES RODRIGUEZ, AIDA E | Address on file | | | | | | | |
| 435961 | REYES RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 435962 | REYES RODRIGUEZ, ANA L. | Address on file | | | | | | | |
| 2221189 | Reyes Rodriguez, Ana L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1829 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435963 | REYES RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 1934536 | Reyes Rodriguez, Ana Maria | Address on file | | | | | | | |
| 435964 | REYES RODRIGUEZ, ANA R | Address on file | | | | | | | |
| 435965 | REYES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 435966 | REYES RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 435967 | REYES RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 435968 | REYES RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 435969 | REYES RODRIGUEZ, ARLEEN | Address on file | | | | | | | |
| 435970 | REYES RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 435971 | REYES RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 435972 | REYES RODRIGUEZ, ARTURO | Address on file | | | | | | | |
| 435973 | REYES RODRIGUEZ, AUREA | Address on file | | | | | | | |
| 2175311 | REYES RODRIGUEZ, BENJAMIN | HC 03 BOX 10520 | | | | YABUCOA | PR | 00767 | |
| 435974 | REYES RODRIGUEZ, BENJAMIN | Address on file | | | | | | | |
| 1259249 | REYES RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 435975 | Reyes Rodriguez, Carlos H | Address on file | | | | | | | |
| 624890 | REYES RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 435976 | REYES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 854412 | REYES RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 435977 | REYES RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 435978 | REYES RODRIGUEZ, CARMEN S. | Address on file | | | | | | | |
| 854413 | REYES RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 813534 | REYES RODRIGUEZ, DARLEEN | Address on file | | | | | | | |
| 435981 | REYES RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 435982 | REYES RODRIGUEZ, DIMARIE | Address on file | | | | | | | |
| 2043381 | REYES RODRIGUEZ, DIXIE E. | Address on file | | | | | | | |
| 435984 | REYES RODRIGUEZ, EDA | Address on file | | | | | | | |
| 435985 | REYES RODRIGUEZ, EFRAIN R | Address on file | | | | | | | |
| 2006044 | Reyes Rodriguez, Elisa | Address on file | | | | | | | |
| 813535 | REYES RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 435986 | REYES RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 435987 | REYES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 435988 | REYES RODRIGUEZ, ERIDANIA | Address on file | | | | | | | |
| 435989 | REYES RODRIGUEZ, ERIDANIA | Address on file | | | | | | | |
| 435990 | Reyes Rodriguez, Eva M | Address on file | | | | | | | |
| 435991 | REYES RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1995735 | Reyes Rodriguez, Evelyn P | Address on file | | | | | | | |
| 435992 | REYES RODRIGUEZ, EVELYN P | Address on file | | | | | | | |
| 2009911 | Reyes Rodriguez, Evelyn P. | Address on file | | | | | | | |
| 1791105 | Reyes Rodriguez, Evelyn P. | Address on file | | | | | | | |
| 1951191 | Reyes Rodriguez, Evelyn P. | Address on file | | | | | | | |
| 435995 | REYES RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 435993 | Reyes Rodriguez, Fernando | Address on file | | | | | | | |
| 435994 | REYES RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 435996 | REYES RODRIGUEZ, FRANCHESCA | Address on file | | | | | | | |
| 435998 | REYES RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 435997 | REYES RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 1638685 | REYES RODRIGUEZ, FRANK R | Address on file | | | | | | | |
| 435999 | REYES RODRIGUEZ, FRANK R | Address on file | | | | | | | |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | Address on file | | | | | | | |
| 1421295 | REYES RODRÍGUEZ, FREDESVINDA | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 436000 | REYES RODRIGUEZ, GERMAN | Address on file | | | | | | | |
| 436001 | REYES RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 436002 | REYES RODRIGUEZ, GRISEL | Address on file | | | | | | | |
| 1858992 | REYES RODRIGUEZ, HILDA L. | Address on file | | | | | | | |
| 436003 | REYES RODRIGUEZ, ISIS | Address on file | | | | | | | |
| 436004 | REYES RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 1987746 | Reyes Rodriguez, Ivonne | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436006 | REYES RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 1425751 | REYES RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 1756815 | Reyes Rodriguez, Jessica | Address on file | | | | | | | |
| 436008 | REYES RODRIGUEZ, JESSICA V. | Address on file | | | | | | | |
| 436009 | REYES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 436010 | REYES RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 813536 | REYES RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 1667685 | Reyes Rodriguez, Jose R. | Address on file | | | | | | | |
| 436011 | Reyes Rodriguez, Jose Rafael | Address on file | | | | | | | |
| 436012 | REYES RODRIGUEZ, JUANA E | Address on file | | | | | | | |
| 436013 | REYES RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 436014 | REYES RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 813537 | REYES RODRIGUEZ, KELVIN I | Address on file | | | | | | | |
| 436015 | REYES RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 436016 | REYES RODRIGUEZ, LILLIAM | Address on file | | | | | | | |
| 436017 | REYES RODRIGUEZ, LISA | Address on file | | | | | | | |
| 813538 | REYES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 436018 | REYES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 436019 | REYES RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 436020 | REYES RODRIGUEZ, LUIS OSVALDO | Address on file | | | | | | | |
| 436021 | Reyes Rodriguez, Luis R | Address on file | | | | | | | |
| 436022 | Reyes Rodriguez, Luz H | Address on file | | | | | | | |
| 436023 | REYES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 436024 | REYES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 2041902 | Reyes Rodriguez, Maria | Address on file | | | | | | | |
| 436025 | REYES RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 1781094 | Reyes Rodriguez, Maria De Lourdes | Address on file | | | | | | | |
| 1760281 | REYES RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 436027 | REYES RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 436028 | REYES RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 436029 | REYES RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 1859948 | Reyes Rodriguez, Maria M. | Address on file | | | | | | | |
| 1859948 | Reyes Rodriguez, Maria M. | Address on file | | | | | | | |
| 436031 | REYES RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 436030 | REYES RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 1961379 | Reyes Rodriguez, Mariely | Address on file | | | | | | | |
| 436032 | REYES RODRIGUEZ, MARIELY | Address on file | | | | | | | |
| 436033 | REYES RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 2038890 | REYES RODRIGUEZ, MARTA I. | Address on file | | | | | | | |
| 436034 | REYES RODRIGUEZ, MAZIEL | Address on file | | | | | | | |
| 813539 | REYES RODRIGUEZ, MAZIEL | Address on file | | | | | | | |
| 436035 | REYES RODRIGUEZ, MELODY | Address on file | | | | | | | |
| 436036 | REYES RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 436037 | REYES RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 436038 | REYES RODRIGUEZ, NAMID | Address on file | | | | | | | |
| 436039 | REYES RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 1471523 | Reyes Rodriguez, Nelson | Address on file | | | | | | | |
| 436040 | REYES RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 813540 | REYES RODRIGUEZ, NERYS | Address on file | | | | | | | |
| 436041 | REYES RODRIGUEZ, NERYS L | Address on file | | | | | | | |
| 2010935 | Reyes Rodriguez, Nerys L. | Address on file | | | | | | | |
| 436042 | REYES RODRIGUEZ, NOELIS G | Address on file | | | | | | | |
| 436043 | REYES RODRIGUEZ, NYDIA Y | Address on file | | | | | | | |
| 436044 | REYES RODRIGUEZ, NYDIA Y | Address on file | | | | | | | |
| 436045 | REYES RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 813541 | REYES RODRIGUEZ, OMAIRY | Address on file | | | | | | | |
| 436046 | REYES RODRIGUEZ, OMAIRY | Address on file | | | | | | | |
| 1774005 | Reyes Rodriguez, Omairy L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1469453 | Reyes Rodriguez, Osvaldo | Address on file | | | | | | | |
| 386625 | REYES RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 436047 | REYES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 436048 | REYES RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 436049 | Reyes Rodriguez, Rainel | Address on file | | | | | | | |
| 436050 | REYES RODRIGUEZ, RAISA M | Address on file | | | | | | | |
| 436051 | REYES RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 436052 | REYES RODRIGUEZ, RENEE | Address on file | | | | | | | |
| 1720850 | REYES RODRIGUEZ, RENEE | Address on file | | | | | | | |
| 436053 | Reyes Rodriguez, Rigcci L | Address on file | | | | | | | |
| 436054 | REYES RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 436055 | REYES RODRIGUEZ, ROSE MARIE | Address on file | | | | | | | |
| 2032118 | Reyes Rodriguez, Rosita | Address on file | | | | | | | |
| 2088503 | REYES RODRIGUEZ, ROSITA | Address on file | | | | | | | |
| 2056191 | REYES RODRIGUEZ, ROSITA | Address on file | | | | | | | |
| 436056 | REYES RODRIGUEZ, ROSITA | Address on file | | | | | | | |
| 2056191 | REYES RODRIGUEZ, ROSITA | Address on file | | | | | | | |
| 436057 | REYES RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 436058 | REYES RODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 436059 | REYES RODRIGUEZ, SARA | Address on file | | | | | | | |
| 436060 | REYES RODRIGUEZ, SAUL | Address on file | | | | | | | |
| 436061 | REYES RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 436062 | REYES RODRIGUEZ, SHARON D | Address on file | | | | | | | |
| 1528272 | Reyes Rodriguez, Sol M | Address on file | | | | | | | |
| 436063 | REYES RODRIGUEZ, SOPHIA | Address on file | | | | | | | |
| 436065 | REYES RODRIGUEZ, SYLMA I | Address on file | | | | | | | |
| 436066 | REYES RODRIGUEZ, TANIA N | Address on file | | | | | | | |
| 436067 | REYES RODRIGUEZ, VALENTINA | Address on file | | | | | | | |
| 813543 | REYES RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 436068 | REYES RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 436069 | REYES RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 436070 | REYES RODRIGUEZ, YINA | Address on file | | | | | | | |
| 436071 | REYES RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 436072 | REYES RODRIGUEZ, ZULEYKA | Address on file | | | | | | | |
| 436073 | REYES RODRIGUEZ, ZULMA V | Address on file | | | | | | | |
| 436074 | REYES RODRIGUEZ,DAMARIS | Address on file | | | | | | | |
| 436075 | REYES RODRIUEZ, GLADYS | Address on file | | | | | | | |
| 1421296 | REYES ROJAS, ANIBAL | ALEXIS PORRATA | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 436077 | REYES ROJAS, OFELIA | Address on file | | | | | | | |
| 436078 | REYES ROLDAN, JOEL | Address on file | | | | | | | |
| 436079 | REYES ROLDAN, JOEL | Address on file | | | | | | | |
| 436080 | REYES ROLDAN, RAFAEL | Address on file | | | | | | | |
| 436081 | REYES ROLDAN, RAFAEL O | Address on file | | | | | | | |
| 1951235 | Reyes Rolon, Aracelis | Address on file | | | | | | | |
| 53229 | REYES ROLON, BLANCA E | Address on file | | | | | | | |
| 53229 | REYES ROLON, BLANCA E | Address on file | | | | | | | |
| 436083 | REYES ROLON, BLANCA R. | Address on file | | | | | | | |
| 436082 | REYES ROLON, BLANCA R. | Address on file | | | | | | | |
| 2223720 | REYES ROLON, BLANCA R. | Address on file | | | | | | | |
| 436082 | REYES ROLON, BLANCA R. | Address on file | | | | | | | |
| 2022556 | Reyes Rolon, Carmen J | Address on file | | | | | | | |
| 436084 | REYES ROLON, CARMEN J | Address on file | | | | | | | |
| 2011741 | Reyes Rolon, Carmen J. | Address on file | | | | | | | |
| 2007198 | REYES ROLON, DIALY | Address on file | | | | | | | |
| 1916057 | Reyes Rolon, Dialy | Address on file | | | | | | | |
| 2092855 | Reyes Rolon, Dialy | Address on file | | | | | | | |
| 436086 | REYES ROLON, DIOMARY | Address on file | | | | | | | |
| 436087 | REYES ROLON, GRISEL A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012398 | Reyes Rolon, Grisel A. | Address on file | | | | | | | |
| 2012398 | Reyes Rolon, Grisel A. | Address on file | | | | | | | |
| 1800838 | Reyes Rolon, Magali | Address on file | | | | | | | |
| 436089 | REYES ROLON, MIGUEL A. | Address on file | | | | | | | |
| 436090 | REYES ROLON, RAMON | Address on file | | | | | | | |
| 436091 | REYES ROLON, ROSY E | Address on file | | | | | | | |
| 1930119 | Reyes Rolon, Teresa | Address on file | | | | | | | |
| 436092 | REYES ROLON, TERESA | Address on file | | | | | | | |
| 436093 | REYES ROMAN, ARCADIA | Address on file | | | | | | | |
| 436094 | REYES ROMAN, BRENDALYZ | Address on file | | | | | | | |
| 436095 | Reyes Roman, Candido | Address on file | | | | | | | |
| 2100402 | Reyes Roman, Carol Ann | Address on file | | | | | | | |
| 436096 | REYES ROMAN, HECTOR | Address on file | | | | | | | |
| 436097 | REYES ROMAN, HERMINIO | Address on file | | | | | | | |
| 436098 | REYES ROMAN, IRIS N | Address on file | | | | | | | |
| 436099 | REYES ROMAN, IVAN | Address on file | | | | | | | |
| 436100 | REYES ROMAN, JANICE M | Address on file | | | | | | | |
| 813544 | REYES ROMAN, JANICE M | Address on file | | | | | | | |
| 436064 | REYES ROMAN, JESSICA | Address on file | | | | | | | |
| 436101 | REYES ROMAN, JOEL | Address on file | | | | | | | |
| 436102 | REYES ROMAN, JUAN A | Address on file | | | | | | | |
| 436103 | REYES ROMAN, MIGUEL | Address on file | | | | | | | |
| 813545 | REYES ROMAN, MILAGROS S. | Address on file | | | | | | | |
| 436104 | REYES ROMAN, MILDRED | Address on file | | | | | | | |
| 2154138 | Reyes Roman, Mildred Zoraida | Address on file | | | | | | | |
| 436105 | REYES ROMAN, MOISES | Address on file | | | | | | | |
| 436106 | REYES ROMERO, AMANDA | Address on file | | | | | | | |
| 1993071 | Reyes Romero, Amanda | Address on file | | | | | | | |
| 813546 | REYES ROMERO, AMANDA | Address on file | | | | | | | |
| 436107 | REYES ROMERO, GLORIBEL | Address on file | | | | | | | |
| 436108 | REYES ROMERO, MARITZA | Address on file | | | | | | | |
| 1639395 | Reyes Romero, Maritza | Address on file | | | | | | | |
| 436109 | REYES ROMERO, MERCEDES | Address on file | | | | | | | |
| 436110 | Reyes Romero, Miguel | Address on file | | | | | | | |
| 1444822 | Reyes Romero, Pedro | Address on file | | | | | | | |
| 436111 | Reyes Romero, Pedro | Address on file | | | | | | | |
| 1444822 | Reyes Romero, Pedro | Address on file | | | | | | | |
| 436112 | REYES ROMERO, PEDRO | Address on file | | | | | | | |
| 1444822 | Reyes Romero, Pedro | Address on file | | | | | | | |
| 436113 | REYES RONDON, ISMAEL | Address on file | | | | | | | |
| 813547 | REYES RONDON, ISMAEL | Address on file | | | | | | | |
| 813548 | REYES RONDON, LYDIA J | Address on file | | | | | | | |
| 436114 | Reyes Rondon, Miguel A | Address on file | | | | | | | |
| 436115 | REYES RONDON, RAFAEL | Address on file | | | | | | | |
| 436116 | REYES ROQUE, DAVID | Address on file | | | | | | | |
| 436117 | REYES ROQUE, MARISOL | Address on file | | | | | | | |
| 436118 | REYES ROS, CARMEN M | Address on file | | | | | | | |
| 2175286 | REYES ROSA, ANGEL A. | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 | |
| 436119 | REYES ROSA, JUAN | Address on file | | | | | | | |
| 436121 | REYES ROSA, LUZ ELBA | Address on file | | | | | | | |
| 436120 | REYES ROSA, LUZ ELBA | Address on file | | | | | | | |
| 436122 | REYES ROSA, MARIA | Address on file | | | | | | | |
| 436123 | REYES ROSA, MEXCEIDI | Address on file | | | | | | | |
| 813549 | REYES ROSA, MEXCEIDI | Address on file | | | | | | | |
| 436124 | REYES ROSA, YOVANSKA | Address on file | | | | | | | |
| 436125 | REYES ROSADO, ANGEL E | Address on file | | | | | | | |
| 436126 | REYES ROSADO, ANGEL E | Address on file | | | | | | | |
| 436127 | REYES ROSADO, ELSIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436128 | REYES ROSADO, EVELYN | Address on file | | | | | | | |
| 436129 | REYES ROSADO, HECTOR E. | Address on file | | | | | | | |
| 436130 | REYES ROSADO, IRENE | Address on file | | | | | | | |
| 436131 | REYES ROSADO, JONATHAN J. | Address on file | | | | | | | |
| 436132 | REYES ROSADO, KARLA M | Address on file | | | | | | | |
| 436133 | REYES ROSADO, LUIS | Address on file | | | | | | | |
| 436134 | REYES ROSADO, MARIA I | Address on file | | | | | | | |
| 436135 | REYES ROSADO, MIGUEL A | Address on file | | | | | | | |
| 436137 | REYES ROSADO, OBELISA | Address on file | | | | | | | |
| 436136 | REYES ROSADO, OBELISA | Address on file | | | | | | | |
| 436138 | Reyes Rosado, Ruben | Address on file | | | | | | | |
| 854414 | REYES ROSADO, VERONICA | Address on file | | | | | | | |
| 436139 | REYES ROSADO, VERONICA M. | Address on file | | | | | | | |
| 436140 | REYES ROSADO, YAJAIRA | Address on file | | | | | | | |
| 436141 | REYES ROSADO, YVONNE | Address on file | | | | | | | |
| 436142 | REYES ROSARIO, ARAMIS | Address on file | | | | | | | |
| 436143 | REYES ROSARIO, BIENVENIDO | Address on file | | | | | | | |
| 1587984 | Reyes Rosario, Blanca M. | Address on file | | | | | | | |
| 1730725 | Reyes Rosario, Carmen | Address on file | | | | | | | |
| 813550 | REYES ROSARIO, CARMEN | Address on file | | | | | | | |
| 436144 | REYES ROSARIO, CARMEN M | Address on file | | | | | | | |
| 436145 | REYES ROSARIO, CHRISTIAN | Address on file | | | | | | | |
| 436146 | REYES ROSARIO, ELOY | Address on file | | | | | | | |
| 436147 | REYES ROSARIO, EUFEMIA | Address on file | | | | | | | |
| 813551 | REYES ROSARIO, EUFEMIA | Address on file | | | | | | | |
| 436148 | REYES ROSARIO, FELIX | Address on file | | | | | | | |
| 436149 | REYES ROSARIO, HARRISON | Address on file | | | | | | | |
| 436150 | REYES ROSARIO, IRIS | Address on file | | | | | | | |
| 1421297 | REYES ROSARIO, IVELISSE | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 00703 | |
| 436151 | REYES ROSARIO, IVELISSE | Address on file | | | | | | | |
| 436152 | REYES ROSARIO, JANISSEL | Address on file | | | | | | | |
| 436153 | REYES ROSARIO, JOSE I | Address on file | | | | | | | |
| 813552 | REYES ROSARIO, JOSEFINA | Address on file | | | | | | | |
| 436154 | REYES ROSARIO, JOSEFINA | Address on file | | | | | | | |
| 436156 | REYES ROSARIO, JUDITH | Address on file | | | | | | | |
| 436157 | REYES ROSARIO, LETICIA | Address on file | | | | | | | |
| 436158 | REYES ROSARIO, LIDISBEL | Address on file | | | | | | | |
| 436159 | REYES ROSARIO, LUIS | Address on file | | | | | | | |
| 2141890 | Reyes Rosario, Luis | Address on file | | | | | | | |
| 436160 | REYES ROSARIO, LUIS A | Address on file | | | | | | | |
| 1690957 | Reyes Rosario, Luz S | Address on file | | | | | | | |
| 436161 | REYES ROSARIO, LUZ SELENIA | Address on file | | | | | | | |
| 436162 | REYES ROSARIO, MARIA M | Address on file | | | | | | | |
| 436163 | REYES ROSARIO, MARISELLE | Address on file | | | | | | | |
| 436164 | REYES ROSARIO, NESTOR | Address on file | | | | | | | |
| 813553 | REYES ROSARIO, OMAR | Address on file | | | | | | | |
| 436165 | REYES ROSARIO, OTONIEL | Address on file | | | | | | | |
| 436166 | REYES ROSARIO, RAYMOND | Address on file | | | | | | | |
| 436167 | REYES ROSARIO, REBECCA | Address on file | | | | | | | |
| 436168 | REYES ROSARIO, REY A | Address on file | | | | | | | |
| 436169 | Reyes Rosario, Reymundo | Address on file | | | | | | | |
| 436170 | REYES ROSARIO, ROBERTO | Address on file | | | | | | | |
| 542359 | Reyes Rosario, Sucn Erasmo | Address on file | | | | | | | |
| 436171 | REYES ROSARIO, WILLIAM | Address on file | | | | | | | |
| 436172 | REYES ROSARIO, YILMARA | Address on file | | | | | | | |
| 436173 | REYES ROURE, AIDA I. | Address on file | | | | | | | |
| 744923 | REYES RUFO | 1915 AVE EDUARDO CONDE | | | | SANTURCE | PR | 00916 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436174 | Reyes Ruiz, Angel | Address on file | | | | | | | |
| 813555 | REYES RUIZ, BRENDA | Address on file | | | | | | | |
| 436175 | REYES RUIZ, BRENDA I | Address on file | | | | | | | |
| 813556 | REYES RUIZ, BRENDA I | Address on file | | | | | | | |
| 2152935 | Reyes Ruiz, Carmen | Address on file | | | | | | | |
| 436176 | REYES RUIZ, CARMEN M | Address on file | | | | | | | |
| 813557 | REYES RUIZ, CARMEN M. | Address on file | | | | | | | |
| 436177 | REYES RUIZ, EDWARD | Address on file | | | | | | | |
| 436178 | REYES RUIZ, EMANUEL | Address on file | | | | | | | |
| 436179 | REYES RUIZ, GLORIA | Address on file | | | | | | | |
| 436180 | REYES RUIZ, JANET | Address on file | | | | | | | |
| 436181 | REYES RUIZ, JOSE R. | Address on file | | | | | | | |
| 1993786 | Reyes Ruiz, Julio | Address on file | | | | | | | |
| 436182 | REYES RUIZ, JULIO A | Address on file | | | | | | | |
| 436183 | REYES RUIZ, LOIDA | Address on file | | | | | | | |
| 813558 | REYES RUIZ, LOIDA | Address on file | | | | | | | |
| 813559 | REYES RUIZ, MARTA | Address on file | | | | | | | |
| 436184 | REYES RUIZ, MARTA G | Address on file | | | | | | | |
| 436185 | Reyes Ruiz, Miguel | Address on file | | | | | | | |
| 436186 | REYES RUIZ, MONSERRATE | Address on file | | | | | | | |
| 436187 | REYES RUIZ, NORBERTO | Address on file | | | | | | | |
| 2150238 | Reyes Ruiz, Ramon | Address on file | | | | | | | |
| 436188 | REYES RUIZ, SHIRLEY | Address on file | | | | | | | |
| 1259250 | REYES RUIZ, STEPHANIE | Address on file | | | | | | | |
| 1617553 | Reyes Ruiz, Veronica | Address on file | | | | | | | |
| 436190 | REYES RUIZ, WANDA | Address on file | | | | | | | |
| 1947640 | Reyes Ruiz, Wanda M. | Address on file | | | | | | | |
| 436192 | REYES RUIZ, WILLIAM | Address on file | | | | | | | |
| 436191 | REYES RUIZ, WILLIAM | Address on file | | | | | | | |
| 813560 | REYES SAAVEDRA, ARNALDO | Address on file | | | | | | | |
| 436193 | REYES SAAVEDRA, ARNALDO | Address on file | | | | | | | |
| 813561 | REYES SAAVEDRA, VANESSA | Address on file | | | | | | | |
| 436194 | REYES SAAVEDRA, VANESSA | Address on file | | | | | | | |
| 436195 | REYES SAEZ, CARMEN M | Address on file | | | | | | | |
| 436196 | REYES SAEZ, RUBEN | Address on file | | | | | | | |
| 436197 | REYES SALAMO, JUAN E. | Address on file | | | | | | | |
| 436198 | REYES SALAS, ROSA I | Address on file | | | | | | | |
| 436199 | Reyes Salcedo, Jose A | Address on file | | | | | | | |
| 436201 | REYES SALGADO, EMANUEL | Address on file | | | | | | | |
| 436202 | REYES SALGADO, JUAN C. | Address on file | | | | | | | |
| 436203 | REYES SALGADO, LUIS A | Address on file | | | | | | | |
| 436204 | REYES SALGADO, RAFAEL | Address on file | | | | | | | |
| 436205 | REYES SALVA, BELKIS | Address on file | | | | | | | |
| 436206 | Reyes Salva, Belkis M | Address on file | | | | | | | |
| 436207 | REYES SANABRIA, DAGMAR | Address on file | | | | | | | |
| 436208 | REYES SANABRIA, JUAN | Address on file | | | | | | | |
| 436210 | REYES SANABRIA, LEYSHA | Address on file | | | | | | | |
| 436211 | Reyes Sanabria, Pedro L | Address on file | | | | | | | |
| 849717 | REYES SANCHEZ ANA MERCEDES | 209 CONSTITUTION | GBV 01 | | | WORCESTER | MA | 01605 | |
| 744924 | REYES SANCHEZ ORLANDO | 317 CALLE ESPANA | | | | SAN JUAN | PR | 00917 | |
| 436212 | REYES SANCHEZ, ANA M. | Address on file | | | | | | | |
| 436213 | REYES SANCHEZ, ANGEL L | Address on file | | | | | | | |
| 436214 | REYES SANCHEZ, BRUNILDA | Address on file | | | | | | | |
| 436215 | REYES SANCHEZ, CARMEN | Address on file | | | | | | | |
| 436216 | REYES SANCHEZ, CARYANN | Address on file | | | | | | | |
| 436217 | Reyes Sanchez, Eddie | Address on file | | | | | | | |
| 436218 | REYES SANCHEZ, EDGAR | Address on file | | | | | | | |
| 436219 | REYES SANCHEZ, EDNA R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963335 | Reyes Sanchez, Edna R. | Address on file | | | | | | | |
| 436220 | REYES SANCHEZ, EMMA | Address on file | | | | | | | |
| 436221 | REYES SANCHEZ, FELIX | Address on file | | | | | | | |
| 436222 | REYES SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 436223 | REYES SANCHEZ, GERALDO | Address on file | | | | | | | |
| 436224 | REYES SANCHEZ, HECTOR | Address on file | | | | | | | |
| 436225 | REYES SANCHEZ, JESUS J | Address on file | | | | | | | |
| 436226 | REYES SANCHEZ, JORGE L | Address on file | | | | | | | |
| 436227 | REYES SANCHEZ, JOSE | Address on file | | | | | | | |
| 436209 | Reyes Sanchez, Juan L. | Address on file | | | | | | | |
| 1651372 | REYES SANCHEZ, LESLIE F | Address on file | | | | | | | |
| 436228 | REYES SANCHEZ, LESLIE F | Address on file | | | | | | | |
| 436229 | REYES SANCHEZ, LIONEL | Address on file | | | | | | | |
| 436230 | REYES SANCHEZ, LUIS | Address on file | | | | | | | |
| 436231 | REYES SANCHEZ, LUIS A. | Address on file | | | | | | | |
| 436232 | Reyes Sanchez, Luis R | Address on file | | | | | | | |
| 813562 | REYES SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 436233 | REYES SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 436234 | REYES SANCHEZ, MARIA | Address on file | | | | | | | |
| 436235 | REYES SANCHEZ, MARIA | Address on file | | | | | | | |
| 813563 | REYES SANCHEZ, MARIA DE LOS | Address on file | | | | | | | |
| 436236 | REYES SANCHEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 436237 | Reyes Sanchez, Maribel | Address on file | | | | | | | |
| 436238 | REYES SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 436239 | REYES SÁNCHEZ, MILDRED E | Address on file | | | | | | | |
| 1618202 | Reyes Sánchez, Mildred Elsa | Address on file | | | | | | | |
| 436240 | REYES SANCHEZ, ROSANA | Address on file | | | | | | | |
| 813564 | REYES SANCHEZ, ROSANA | Address on file | | | | | | | |
| 436241 | Reyes Sanchez, Sonia M | Address on file | | | | | | | |
| 1583377 | REYES SANCHEZ, SONIA M. | Address on file | | | | | | | |
| 436242 | REYES SANCHEZ, SONYA | Address on file | | | | | | | |
| 813565 | REYES SANCHEZ, WANDA | Address on file | | | | | | | |
| 436243 | REYES SANCHEZ, WANDA I | Address on file | | | | | | | |
| 2100520 | Reyes Sanchez, Wanda I. | Address on file | | | | | | | |
| 436244 | REYES SANCHEZ, YAZMIN | Address on file | | | | | | | |
| 436245 | REYES SANTANA, GLENDA | Address on file | | | | | | | |
| 436246 | REYES SANTANA, JOSE A. | Address on file | | | | | | | |
| 1259251 | REYES SANTANA, JUAN | Address on file | | | | | | | |
| 436247 | REYES SANTANA, JUAN M | Address on file | | | | | | | |
| 436248 | REYES SANTANA, LIZBETH | Address on file | | | | | | | |
| 436249 | REYES SANTANA, TANIA | Address on file | | | | | | | |
| 813566 | REYES SANTANA, TANIA | Address on file | | | | | | | |
| 1833846 | Reyes Santell, Aida | Address on file | | | | | | | |
| 436250 | REYES SANTIAGO, ABEL | Address on file | | | | | | | |
| 436251 | REYES SANTIAGO, AIDA I | Address on file | | | | | | | |
| 1995060 | Reyes Santiago, Aida Iris | Address on file | | | | | | | |
| 436252 | REYES SANTIAGO, ALEJANDRO | Address on file | | | | | | | |
| 436253 | REYES SANTIAGO, ANGEL | Address on file | | | | | | | |
| 2143453 | Reyes Santiago, Angel A. | Address on file | | | | | | | |
| 436254 | REYES SANTIAGO, CARLOS | Address on file | | | | | | | |
| 436255 | Reyes Santiago, Carlos R | Address on file | | | | | | | |
| 436256 | REYES SANTIAGO, CARMEN | Address on file | | | | | | | |
| 436257 | REYES SANTIAGO, CATALINO | Address on file | | | | | | | |
| 436258 | REYES SANTIAGO, CATALINO | Address on file | | | | | | | |
| 436259 | REYES SANTIAGO, CINDY L | Address on file | | | | | | | |
| 436260 | REYES SANTIAGO, DAISY | Address on file | | | | | | | |
| 436261 | REYES SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 813567 | REYES SANTIAGO, DAMARIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436262 | REYES SANTIAGO, DANIEL | Address on file | | | | | | | |
| 436263 | REYES SANTIAGO, EDUARDO J. | Address on file | | | | | | | |
| 436264 | REYES SANTIAGO, EDWIN | Address on file | | | | | | | |
| 436265 | REYES SANTIAGO, EVELYN | Address on file | | | | | | | |
| 2038543 | Reyes Santiago, Evelyn M. | Address on file | | | | | | | |
| 436266 | REYES SANTIAGO, FELIPE | Address on file | | | | | | | |
| 2157412 | Reyes Santiago, Felix Luis | Address on file | | | | | | | |
| 813568 | REYES SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 436267 | REYES SANTIAGO, FRANCISCO J | Address on file | | | | | | | |
| 436268 | REYES SANTIAGO, GERSON O. | Address on file | | | | | | | |
| 436269 | REYES SANTIAGO, HECTOR N | Address on file | | | | | | | |
| 813569 | REYES SANTIAGO, ILEANA | Address on file | | | | | | | |
| 436270 | REYES SANTIAGO, ILIAN J | Address on file | | | | | | | |
| 813570 | REYES SANTIAGO, JOAN M | Address on file | | | | | | | |
| 1259252 | REYES SANTIAGO, JOSE | Address on file | | | | | | | |
| 436271 | REYES SANTIAGO, JOSE A | Address on file | | | | | | | |
| 436272 | Reyes Santiago, Jose A | Address on file | | | | | | | |
| 2155068 | Reyes Santiago, Jose Antonio | Address on file | | | | | | | |
| 436273 | REYES SANTIAGO, JULIAN | Address on file | | | | | | | |
| 436274 | REYES SANTIAGO, LAURA | Address on file | | | | | | | |
| 436275 | REYES SANTIAGO, LAURA | Address on file | | | | | | | |
| 436276 | REYES SANTIAGO, LEINAMAR | Address on file | | | | | | | |
| 436277 | REYES SANTIAGO, LISSETTE | Address on file | | | | | | | |
| 436278 | REYES SANTIAGO, LUIS | Address on file | | | | | | | |
| 436279 | REYES SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 436280 | REYES SANTIAGO, LUZ DEL C. | Address on file | | | | | | | |
| 436281 | REYES SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 436282 | REYES SANTIAGO, MARISOL | Address on file | | | | | | | |
| 436283 | REYES SANTIAGO, MARYLLIAM | Address on file | | | | | | | |
| 436284 | REYES SANTIAGO, MIGNELIA | Address on file | | | | | | | |
| 436285 | REYES SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 436287 | REYES SANTIAGO, MYRIAM J | Address on file | | | | | | | |
| 436288 | REYES SANTIAGO, NELSON | Address on file | | | | | | | |
| 436289 | REYES SANTIAGO, NELSON | Address on file | | | | | | | |
| 1559758 | Reyes Santiago, Nelson A | Address on file | | | | | | | |
| 436290 | Reyes Santiago, Nelson A | Address on file | | | | | | | |
| 813571 | REYES SANTIAGO, NYDIA | Address on file | | | | | | | |
| 436291 | REYES SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 436292 | REYES SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 436293 | Reyes Santiago, Oscar David | Address on file | | | | | | | |
| 813572 | REYES SANTIAGO, RAMON | Address on file | | | | | | | |
| 436295 | REYES SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 436296 | REYES SANTIAGO, SIGFRIDO A | Address on file | | | | | | | |
| 436297 | REYES SANTIAGO, VICTOR | Address on file | | | | | | | |
| 436298 | REYES SANTIAGO, WANDA L. | Address on file | | | | | | | |
| 436299 | REYES SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 1752565 | REYES SANTIAGO, WILMAIS | Address on file | | | | | | | |
| 813573 | REYES SANTIAGO, WILMARIS | Address on file | | | | | | | |
| 436300 | REYES SANTIAGO, WILMARIS | Address on file | | | | | | | |
| 436301 | REYES SANTIAGO, YAHAIRA | Address on file | | | | | | | |
| 436302 | REYES SANTIAGO, YEZENIA | Address on file | | | | | | | |
| 436303 | REYES SANTINI, ANA | Address on file | | | | | | | |
| 436304 | REYES SANTINI, ANA J | Address on file | | | | | | | |
| 2057339 | Reyes Santini, Ana Jocelyn | Address on file | | | | | | | |
| 1765858 | Reyes Santini, Ana Jocelyn | Address on file | | | | | | | |
| 1635830 | REYES SANTINI, ANA JOCELYN | Address on file | | | | | | | |
| 436305 | Reyes Santini, Glenda L | Address on file | | | | | | | |
| 436306 | REYES SANTINI, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 436307 | REYES SANTOS, CARLOS | Address on file | | | | | | | |
| 436308 | REYES SANTOS, CARMEN D | Address on file | | | | | | | |
| 1984453 | REYES SANTOS, DIEGO | Address on file | | | | | | | |
| 436309 | REYES SANTOS, ERIC | Address on file | | | | | | | |
| 436310 | REYES SANTOS, KEVIN | Address on file | | | | | | | |
| 436311 | REYES SANTOS, MARIA | Address on file | | | | | | | |
| 436312 | Reyes Santos, Marta R | Address on file | | | | | | | |
| 436313 | REYES SANTOS, RENE E | Address on file | | | | | | | |
| 436314 | REYES SANTOS, ROXANA | Address on file | | | | | | | |
| 813574 | REYES SANTOS, SILMA | Address on file | | | | | | | |
| 436315 | REYES SANTOS, SILMA A | Address on file | | | | | | | |
| 1880369 | Reyes Santos, Silma A. | Address on file | | | | | | | |
| 436316 | REYES SANTOS, THALIA | Address on file | | | | | | | |
| 436317 | REYES SANTOS, THALIA | Address on file | | | | | | | |
| 436318 | REYES SANTOS, VICTOR | Address on file | | | | | | | |
| 436319 | REYES SEDA, AITZA | Address on file | | | | | | | |
| 436320 | REYES SEDA, MARIANITA | Address on file | | | | | | | |
| 436321 | REYES SEGARRA, MELISSA | Address on file | | | | | | | |
| 436322 | REYES SEGARRA, RAFAEL | Address on file | | | | | | | |
| 436323 | REYES SEGOVIA, EVELYN | Address on file | | | | | | | |
| 436324 | REYES SEPULVEDA, MARIAM | Address on file | | | | | | | |
| 436325 | REYES SEPULVEDA, PEDRO | Address on file | | | | | | | |
| 813575 | REYES SERRA, NEIDA E. | Address on file | | | | | | | |
| 436326 | REYES SERRANO, ANAGALY | Address on file | | | | | | | |
| 436327 | REYES SERRANO, ANGEL | Address on file | | | | | | | |
| 436328 | REYES SERRANO, ANGEL | Address on file | | | | | | | |
| 813576 | REYES SERRANO, DIANILDA | Address on file | | | | | | | |
| 436330 | REYES SERRANO, EMELY | Address on file | | | | | | | |
| 436332 | Reyes Serrano, Hermelinda | Address on file | | | | | | | |
| 813577 | REYES SERRANO, JESSIKA | Address on file | | | | | | | |
| 436333 | REYES SERRANO, JESSIKA | Address on file | | | | | | | |
| 436334 | REYES SERRANO, JOEL | Address on file | | | | | | | |
| 2133320 | Reyes Serrano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 436335 | Reyes Serrano, Jose F | Address on file | | | | | | | |
| 1935447 | Reyes Serrano, Miguel A. | Address on file | | | | | | | |
| 436336 | REYES SERRANO, THAIS | Address on file | | | | | | | |
| 436337 | REYES SEVILLA, IVELISSE | Address on file | | | | | | | |
| 436338 | REYES SEVILLA, JAIME O | Address on file | | | | | | | |
| 813579 | REYES SIERRA, ALIDA | Address on file | | | | | | | |
| 436340 | REYES SIERRA, ALIDA R | Address on file | | | | | | | |
| 436341 | REYES SIERRA, GLORITZA | Address on file | | | | | | | |
| 436342 | REYES SIERRA, JOSE | Address on file | | | | | | | |
| 436343 | Reyes Sierra, Jose F | Address on file | | | | | | | |
| 436344 | REYES SIERRA, JUAN | Address on file | | | | | | | |
| 436345 | Reyes Sierra, Ricardo | Address on file | | | | | | | |
| 1421298 | REYES SIERRA, ROLANDO | MPC ROLANDO REYES SIERRA | INSTITUCION ADULTOS 224 CTRL 25 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 436346 | REYES SIERRA, TANIA | Address on file | | | | | | | |
| 436347 | REYES SILVA, AMNER | Address on file | | | | | | | |
| 436348 | REYES SILVA, CINDY | Address on file | | | | | | | |
| 436349 | REYES SILVA, JOSUE | Address on file | | | | | | | |
| 436350 | REYES SILVA, LUIS | Address on file | | | | | | | |
| 436351 | REYES SILVA, LYDIA E. | Address on file | | | | | | | |
| 1259253 | REYES SILVA, NOELIA | Address on file | | | | | | | |
| 436352 | REYES SILVA, ROUSBELINE | Address on file | | | | | | | |
| 436353 | REYES SILVA, SARAH | Address on file | | | | | | | |
| 436354 | REYES SILVA, SHEILA | Address on file | | | | | | | |
| 436355 | REYES SISCO, MARIBEL | Address on file | | | | | | | |
| 436356 | REYES SOBERAL, MARIA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436357 | REYES SOLANO, VICTOR | Address on file | | | | | | | |
| 436358 | REYES SOLER, CARMEN | Address on file | | | | | | | |
| 1752713 | REYES SOLER, CARMEN | Address on file | | | | | | | |
| 436359 | REYES SOLER, IRAIDA | Address on file | | | | | | | |
| 436360 | REYES SOLER, MARIA B | Address on file | | | | | | | |
| 813580 | REYES SOLIS, ANGEL | Address on file | | | | | | | |
| 436361 | REYES SOLIS, ANGEL | Address on file | | | | | | | |
| 1425752 | REYES SORTO, FREDDY I. | Address on file | | | | | | | |
| 2133415 | Reyes Sorto, Fredy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 436362 | REYES SORTO,FREDDY I. | Address on file | | | | | | | |
| 436363 | REYES SOSA MD, RAUL A | Address on file | | | | | | | |
| 436364 | REYES SOSA, CHRISTINA | Address on file | | | | | | | |
| 436365 | REYES SOSA, JORGE | Address on file | | | | | | | |
| 436366 | REYES SOSA, ODIL | Address on file | | | | | | | |
| 436367 | REYES SOSA, OSMIN | Address on file | | | | | | | |
| 813581 | REYES SOSTRE, JESUS M | Address on file | | | | | | | |
| 813582 | REYES SOSTRE, JESUS M | Address on file | | | | | | | |
| 436368 | REYES SOTO, ADELAIDA | Address on file | | | | | | | |
| 436369 | Reyes Soto, Aneuris | Address on file | | | | | | | |
| 436370 | Reyes Soto, Carlos | Address on file | | | | | | | |
| 436371 | Reyes Soto, Carlos A | Address on file | | | | | | | |
| 1716937 | REYES SOTO, CARLOS A | Address on file | | | | | | | |
| 1716937 | REYES SOTO, CARLOS A | Address on file | | | | | | | |
| 436372 | REYES SOTO, CARMEN | Address on file | | | | | | | |
| 436374 | REYES SOTO, EVELYN | Address on file | | | | | | | |
| 436375 | REYES SOTO, FLORENTINA | Address on file | | | | | | | |
| 436376 | REYES SOTO, GIOVANNI L. | Address on file | | | | | | | |
| 813583 | REYES SOTO, ISABEL | Address on file | | | | | | | |
| 436377 | REYES SOTO, ISABEL M | Address on file | | | | | | | |
| 436378 | REYES SOTO, JOSE | Address on file | | | | | | | |
| 436379 | REYES SOTO, LUIS RAFAEL | Address on file | | | | | | | |
| 436380 | REYES SOTO, MARIA | Address on file | | | | | | | |
| 813584 | REYES SOTO, MARIBEL | Address on file | | | | | | | |
| 436381 | REYES SOTO, MARIBEL | Address on file | | | | | | | |
| 436382 | Reyes Soto, Melvin | Address on file | | | | | | | |
| 813585 | REYES SOTO, ROSA | Address on file | | | | | | | |
| 436383 | REYES SOTO, ROSA I | Address on file | | | | | | | |
| 436384 | REYES SOTO, SANDRA | Address on file | | | | | | | |
| 436385 | REYES SOTO, TERESA | Address on file | | | | | | | |
| 436386 | REYES SOTO, YOSHUA | Address on file | | | | | | | |
| 436387 | REYES SOTO, ZAIDA I | Address on file | | | | | | | |
| 744925 | REYES SOTOMAYOR RIVERA | JARDINES DE RIO GRANDE | AW 139 CALLE 35 | | | RIO GRANDE | PR | 00745-2617 | |
| 436388 | REYES SOTOMAYOR, ANDRES | Address on file | | | | | | | |
| 436389 | REYES STEIDEL, ANGELES | Address on file | | | | | | | |
| 813586 | REYES STRUBBE, JULINES | Address on file | | | | | | | |
| 813587 | REYES SUAREZ, AIDA I | Address on file | | | | | | | |
| 436392 | REYES SUAREZ, CARLOS A. | Address on file | | | | | | | |
| 436393 | REYES SUAREZ, CARMEN R | Address on file | | | | | | | |
| 813588 | REYES SUAREZ, IRIS | Address on file | | | | | | | |
| 1650465 | REYES SUAREZ, IRIS Y | Address on file | | | | | | | |
| 436394 | REYES SUAREZ, IRIS Y | Address on file | | | | | | | |
| 1650465 | REYES SUAREZ, IRIS Y | Address on file | | | | | | | |
| 2103963 | Reyes Suarez, Iris Y | Address on file | | | | | | | |
| 436395 | REYES SUAREZ, IVELISSE | Address on file | | | | | | | |
| 436396 | REYES SUAREZ, IVONNE | Address on file | | | | | | | |
| 436397 | REYES SUAREZ, JESUS | Address on file | | | | | | | |
| 436398 | REYES SUAREZ, JESUS | Address on file | | | | | | | |
| 436399 | REYES SUAREZ, MELVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436400 | REYES SUAREZ, MYRIAM | Address on file | | | | | | | |
| 436401 | REYES SUAREZ, SAMUEL | Address on file | | | | | | | |
| 436402 | REYES SUAZO, ALEJANDRO | Address on file | | | | | | | |
| 436403 | REYES SUAZO, VANESSA | Address on file | | | | | | | |
| 2118791 | REYES SUCREZ, IRIS Y. | Address on file | | | | | | | |
| 2118791 | REYES SUCREZ, IRIS Y. | Address on file | | | | | | | |
| 1895281 | Reyes Suerez, Iris Yolanda | Address on file | | | | | | | |
| 1895281 | Reyes Suerez, Iris Yolanda | Address on file | | | | | | | |
| 436404 | REYES SULLIVAN, ALLAN | Address on file | | | | | | | |
| 436405 | REYES SURO, JESSICA | Address on file | | | | | | | |
| 436406 | REYES SURO, MICHELLE | Address on file | | | | | | | |
| 436407 | REYES SUSTACHE, MARIA D | Address on file | | | | | | | |
| 436408 | REYES TABERAS, EUGENIO | Address on file | | | | | | | |
| 436409 | REYES TALAVERA, BARBARA | Address on file | | | | | | | |
| 436410 | REYES TAPIA, RADAMES | Address on file | | | | | | | |
| 2156940 | Reyes Tardy, Manuel | Address on file | | | | | | | |
| 813589 | REYES TEJADA, JOHANNA | Address on file | | | | | | | |
| 436411 | REYES TERRY, REINEL | Address on file | | | | | | | |
| 744926 | REYES THERMO KOOL | PO BOX 9010 | | | | BAYAMON | PR | 00960 | |
| 744927 | REYES THERMO KOOL TRUCKING SERV INC | PO BOX 9010 | | | | BAYAMON | PR | 00960 | |
| 436412 | REYES TIRADO, ANTONIO | Address on file | | | | | | | |
| 436413 | REYES TIRADO, BARBARA | Address on file | | | | | | | |
| 436414 | REYES TIRADO, CARLOS A | Address on file | | | | | | | |
| 813590 | REYES TIRADO, ELIZABETH | Address on file | | | | | | | |
| 1993872 | Reyes Tirado, Elizabeth | Address on file | | | | | | | |
| 1923584 | Reyes Tirado, Elizabeth | Address on file | | | | | | | |
| 1985893 | Reyes Tirado, Elizabeth | Address on file | | | | | | | |
| 1952795 | Reyes Tirado, Elizabeth | Address on file | | | | | | | |
| 436416 | REYES TIRADO, FERNANDO LUIS | Address on file | | | | | | | |
| 436417 | REYES TIRADO, IRMA | Address on file | | | | | | | |
| 436418 | REYES TIRADO, JOSUE | Address on file | | | | | | | |
| 436419 | Reyes Tirado, Leonardo | Address on file | | | | | | | |
| 436420 | REYES TIRADO, LUIS E. | Address on file | | | | | | | |
| 436421 | Reyes Tirado, Milagros | Address on file | | | | | | | |
| 1450325 | Reyes Tirado, Milagros | Address on file | | | | | | | |
| 436422 | REYES TIRADO, NYDIA | Address on file | | | | | | | |
| 436423 | REYES TIRADO, NYDIA | Address on file | | | | | | | |
| 813591 | REYES TIRADO, RAYMOND L | Address on file | | | | | | | |
| 436424 | REYES TIRADO, RAYMOND L | Address on file | | | | | | | |
| 436425 | REYES TIRADO, WIGBERTO | Address on file | | | | | | | |
| 436426 | REYES TOLEDO, EDWIN | Address on file | | | | | | | |
| 1929277 | Reyes Toledo, Modesto | Address on file | | | | | | | |
| 436428 | REYES TOMASSINI, BRENDA | Address on file | | | | | | | |
| 1877257 | Reyes Toro , Rafael | Address on file | | | | | | | |
| 436429 | REYES TORO, BRENDA | Address on file | | | | | | | |
| 436430 | REYES TORO, RAFAEL | Address on file | | | | | | | |
| 436431 | REYES TORO, RAFAEL | Address on file | | | | | | | |
| 436432 | REYES TORO, WILLIAM | Address on file | | | | | | | |
| 2106566 | Reyes Torres , Carlos E. | Address on file | | | | | | | |
| 744928 | REYES TORRES GONZALEZ | Address on file | | | | | | | |
| 849718 | REYES TORRES RAMONITA | HC 3 BOX 5523 | | | | HUMACAO | PR | 00791 | |
| 436433 | REYES TORRES, ABRAHAM | Address on file | | | | | | | |
| 436434 | REYES TORRES, ADALICIA | Address on file | | | | | | | |
| 1766261 | Reyes Torres, Adela | Address on file | | | | | | | |
| 436436 | REYES TORRES, AILEEN | Address on file | | | | | | | |
| 436437 | Reyes Torres, Alberto | Address on file | | | | | | | |
| 2160631 | Reyes Torres, Alicia | Address on file | | | | | | | |
| 436438 | REYES TORRES, ANGELITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436439 | REYES TORRES, ANIBAL | Address on file | | | | | | | |
| 436440 | REYES TORRES, ANTONIO | Address on file | | | | | | | |
| 813593 | REYES TORRES, ANTONIO | Address on file | | | | | | | |
| 436441 | REYES TORRES, BETZAIDA | Address on file | | | | | | | |
| 436442 | REYES TORRES, CAMELIA | Address on file | | | | | | | |
| 436443 | REYES TORRES, CARLOS E | Address on file | | | | | | | |
| 436444 | REYES TORRES, CARMEN E | Address on file | | | | | | | |
| 1658289 | REYES TORRES, CARMEN E. | Address on file | | | | | | | |
| 436445 | REYES TORRES, CHRISTIANE M | Address on file | | | | | | | |
| 436446 | REYES TORRES, CHRISTINA MARIA | Address on file | | | | | | | |
| 436447 | REYES TORRES, DAVID | Address on file | | | | | | | |
| 436448 | REYES TORRES, DAVID | Address on file | | | | | | | |
| 436449 | REYES TORRES, DEBORAH | Address on file | | | | | | | |
| 436450 | REYES TORRES, EDWIN | Address on file | | | | | | | |
| 436451 | REYES TORRES, EDWIN | Address on file | | | | | | | |
| 436452 | REYES TORRES, EFRAIN | Address on file | | | | | | | |
| 436453 | REYES TORRES, ELAINE MARIE | Address on file | | | | | | | |
| 436454 | REYES TORRES, ELBA I. | Address on file | | | | | | | |
| 436455 | REYES TORRES, ELBA Z | Address on file | | | | | | | |
| 854415 | REYES TORRES, ELY NOEL | Address on file | | | | | | | |
| 436456 | REYES TORRES, ELY NOEL | Address on file | | | | | | | |
| 436458 | REYES TORRES, EMMANUEL | Address on file | | | | | | | |
| 436457 | Reyes Torres, Emmanuel | Address on file | | | | | | | |
| 436459 | REYES TORRES, GLADYS | Address on file | | | | | | | |
| 436460 | REYES TORRES, GREGORIO | Address on file | | | | | | | |
| 436461 | REYES TORRES, HECTOR | Address on file | | | | | | | |
| 436462 | REYES TORRES, HECTOR M | Address on file | | | | | | | |
| 436463 | REYES TORRES, INES | Address on file | | | | | | | |
| 436464 | REYES TORRES, IRIS M. | Address on file | | | | | | | |
| 436467 | REYES TORRES, ISMAEL | Address on file | | | | | | | |
| 436465 | Reyes Torres, Ismael | Address on file | | | | | | | |
| 436466 | REYES TORRES, ISMAEL | Address on file | | | | | | | |
| 436468 | REYES TORRES, IVELISSE | Address on file | | | | | | | |
| 436469 | REYES TORRES, IXIA | Address on file | | | | | | | |
| 436470 | REYES TORRES, JORGE | Address on file | | | | | | | |
| 436471 | REYES TORRES, JORGE LUIS | Address on file | | | | | | | |
| 813594 | REYES TORRES, JOSE | Address on file | | | | | | | |
| 436472 | REYES TORRES, JOSE | Address on file | | | | | | | |
| 436473 | REYES TORRES, JOSE L | Address on file | | | | | | | |
| 436474 | REYES TORRES, JULIA | Address on file | | | | | | | |
| 436475 | REYES TORRES, LAUDELINA | Address on file | | | | | | | |
| 436476 | REYES TORRES, LENNIS Y | Address on file | | | | | | | |
| 436477 | REYES TORRES, LEOMARY | Address on file | | | | | | | |
| 436478 | REYES TORRES, LISANDRA | Address on file | | | | | | | |
| 436479 | REYES TORRES, LUIS | Address on file | | | | | | | |
| 436480 | REYES TORRES, LUIS A | Address on file | | | | | | | |
| 1421299 | REYES TORRES, LUIS ENRIQUE | LUIS ENRIQUE REYES TORRES (CONFINADO) | INSTITUCION GUAYAMA 1000 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 436482 | REYES TORRES, LYDIA | Address on file | | | | | | | |
| 436483 | REYES TORRES, LYDIA E | Address on file | | | | | | | |
| 436484 | REYES TORRES, LYDIA E. | Address on file | | | | | | | |
| 436485 | REYES TORRES, MAGALIS | Address on file | | | | | | | |
| 436486 | REYES TORRES, MARANGELY | Address on file | | | | | | | |
| 436487 | REYES TORRES, MARANYELIS | Address on file | | | | | | | |
| 813595 | REYES TORRES, MARANYELIS | Address on file | | | | | | | |
| 813596 | REYES TORRES, MARIA | Address on file | | | | | | | |
| 813597 | REYES TORRES, MARIA | Address on file | | | | | | | |
| 1652428 | Reyes Torres, Maria C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1841 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436488 | REYES TORRES, MARIA C | Address on file | | | | | | | |
| 436489 | REYES TORRES, MARIA M. | Address on file | | | | | | | |
| 436490 | REYES TORRES, MARIBEL | Address on file | | | | | | | |
| 1511062 | Reyes Torres, Maribel | Address on file | | | | | | | |
| 436491 | REYES TORRES, MARISELA | Address on file | | | | | | | |
| 436492 | REYES TORRES, MARITZA | Address on file | | | | | | | |
| 436493 | REYES TORRES, MARYMAR | Address on file | | | | | | | |
| 436494 | REYES TORRES, MICHELINE | Address on file | | | | | | | |
| 854416 | REYES TORRES, MICHELINE | Address on file | | | | | | | |
| 2181513 | REYES TORRES, MIGUEL | Address on file | | | | | | | |
| 436495 | REYES TORRES, OMIR | Address on file | | | | | | | |
| 436496 | REYES TORRES, RAMON | Address on file | | | | | | | |
| 1421300 | REYES TORRES, REBECA | PEDRO JOEL LANDRAU LÓPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 436497 | REYES TORRES, REINALDO | Address on file | | | | | | | |
| 436498 | REYES TORRES, RICARDO | Address on file | | | | | | | |
| 436499 | REYES TORRES, RUBEN | Address on file | | | | | | | |
| 436500 | REYES TORRES, TAHYRA M | Address on file | | | | | | | |
| 436502 | REYES TORRES, WANDA | Address on file | | | | | | | |
| 436503 | REYES TORRES, WENDY | Address on file | | | | | | | |
| 813598 | REYES TORRES, WENDY | Address on file | | | | | | | |
| 854417 | REYES TORRES,VICTOR L | Address on file | | | | | | | |
| 813599 | REYES TOSADO, NILDANNETTE | Address on file | | | | | | | |
| 436504 | REYES TRICOCHE, GLADYS | Address on file | | | | | | | |
| 436505 | REYES TRINIDAD, ALEXIS | Address on file | | | | | | | |
| 436506 | REYES URBINA, EDILBERTO | Address on file | | | | | | | |
| 597466 | REYES V ELA, YVONNE RAMIREZ | Address on file | | | | | | | |
| 1575907 | REYES VALDES, ARTURO N | Address on file | | | | | | | |
| 436507 | REYES VALDES, ARTURO N | Address on file | | | | | | | |
| 813600 | REYES VALDES, ARTURO N | Address on file | | | | | | | |
| 436508 | REYES VALDES, FRANCISCO | Address on file | | | | | | | |
| 813601 | REYES VALDES, SERGIA | Address on file | | | | | | | |
| 436509 | REYES VALE, VICTOR M. | Address on file | | | | | | | |
| 813602 | REYES VALENCIA, NYDIA | Address on file | | | | | | | |
| 436510 | Reyes Valentin, Angel L | Address on file | | | | | | | |
| 436511 | REYES VALENTIN, HECTOR | Address on file | | | | | | | |
| 436512 | REYES VALENTIN, VICTORIA | Address on file | | | | | | | |
| 436513 | REYES VALLE, ADRIAN | Address on file | | | | | | | |
| 436514 | REYES VALLE, TOMAS | Address on file | | | | | | | |
| 436515 | REYES VALLEJO, MILAGROS | Address on file | | | | | | | |
| 813603 | REYES VALLES, ADRIAN | Address on file | | | | | | | |
| 436517 | REYES VALLES, MISAEL | Address on file | | | | | | | |
| 813604 | REYES VANGA, LILLIAM | Address on file | | | | | | | |
| 813605 | REYES VANGA, LILLIAM | Address on file | | | | | | | |
| 436518 | REYES VANGA, LILLIAM I | Address on file | | | | | | | |
| 436519 | REYES VARGAS, ABIGAIL | Address on file | | | | | | | |
| 436520 | REYES VARGAS, ADRIALIS | Address on file | | | | | | | |
| 813606 | REYES VARGAS, AIDA L | Address on file | | | | | | | |
| 436521 | REYES VARGAS, ALEX | Address on file | | | | | | | |
| 436522 | REYES VARGAS, ANGEL C | Address on file | | | | | | | |
| 436523 | REYES VARGAS, ARACELIA | Address on file | | | | | | | |
| 436524 | Reyes Vargas, Aracelia | Address on file | | | | | | | |
| 436525 | Reyes Vargas, Clara | Address on file | | | | | | | |
| 436526 | REYES VARGAS, CLARA | Address on file | | | | | | | |
| 436527 | REYES VARGAS, FRANCES | Address on file | | | | | | | |
| 436528 | REYES VARGAS, GRETCHEN | Address on file | | | | | | | |
| 436529 | REYES VARGAS, JOSE | Address on file | | | | | | | |
| 436530 | Reyes Vargas, Jose S. | Address on file | | | | | | | |
| 436531 | REYES VARGAS, KEISHLA MARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1842 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436532 | REYES VARGAS, MITZY | Address on file | | | | | | | |
| 436533 | REYES VARGAS, RAMON J | Address on file | | | | | | | |
| 436534 | REYES VASQUEZ, LUIS J | Address on file | | | | | | | |
| 436535 | REYES VAZQUEZ, AIDA L | Address on file | | | | | | | |
| 436536 | REYES VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 813607 | REYES VAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 436538 | REYES VAZQUEZ, BLANCA E | Address on file | | | | | | | |
| 436539 | REYES VAZQUEZ, BLAS G | Address on file | | | | | | | |
| 436540 | REYES VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 813608 | REYES VAZQUEZ, DALIA | Address on file | | | | | | | |
| 436542 | REYES VAZQUEZ, DAVID | Address on file | | | | | | | |
| 436543 | REYES VAZQUEZ, DENISE | Address on file | | | | | | | |
| 436544 | REYES VAZQUEZ, EDWIN O | Address on file | | | | | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | Address on file | | | | | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | Address on file | | | | | | | |
| 813609 | REYES VAZQUEZ, EILEEN S | Address on file | | | | | | | |
| 436545 | REYES VAZQUEZ, ELIMAR | Address on file | | | | | | | |
| 436546 | REYES VAZQUEZ, ENID | Address on file | | | | | | | |
| 436547 | REYES VAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 436548 | REYES VAZQUEZ, GABRIEL R. | Address on file | | | | | | | |
| 436549 | REYES VAZQUEZ, GINETTE M | Address on file | | | | | | | |
| 813610 | REYES VAZQUEZ, GINETTE M | Address on file | | | | | | | |
| 436550 | REYES VAZQUEZ, GLADYS E. | Address on file | | | | | | | |
| 436551 | REYES VAZQUEZ, GUILLERMO | Address on file | | | | | | | |
| 436553 | REYES VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 436552 | REYES VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 436554 | REYES VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 436555 | REYES VAZQUEZ, IDIS M | Address on file | | | | | | | |
| 813611 | REYES VAZQUEZ, IDIS M | Address on file | | | | | | | |
| 436556 | REYES VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 436557 | REYES VAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 436558 | REYES VAZQUEZ, JOHANNA M. | Address on file | | | | | | | |
| 436559 | REYES VAZQUEZ, JORGE L. | Address on file | | | | | | | |
| 1741224 | Reyes Vazquez, Jorge Luis | Address on file | | | | | | | |
| 436560 | REYES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 436561 | REYES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 436562 | REYES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 436564 | REYES VAZQUEZ, LILLIAN | Address on file | | | | | | | |
| 813612 | REYES VAZQUEZ, LUIS J. | Address on file | | | | | | | |
| 436565 | REYES VAZQUEZ, LUIS O. | Address on file | | | | | | | |
| 1546833 | Reyes Vazquez, Luis O. | Address on file | | | | | | | |
| 436566 | REYES VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 436567 | REYES VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 436568 | REYES VAZQUEZ, NAREN | Address on file | | | | | | | |
| 436569 | REYES VAZQUEZ, NORBERTO | Address on file | | | | | | | |
| 436570 | REYES VAZQUEZ, OLGA | Address on file | | | | | | | |
| 436571 | Reyes Vazquez, Reinaldo | Address on file | | | | | | | |
| 436572 | REYES VAZQUEZ, ROSA | Address on file | | | | | | | |
| 436573 | REYES VAZQUEZ, SARA | Address on file | | | | | | | |
| 436574 | REYES VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 436575 | REYES VAZQUEZ, WALESKA | Address on file | | | | | | | |
| 436576 | REYES VAZUEZ, FRANCHESCA | Address on file | | | | | | | |
| 436577 | REYES VEGA, ANTONIA | Address on file | | | | | | | |
| 436578 | REYES VEGA, CLARA A | Address on file | | | | | | | |
| 436579 | REYES VEGA, GEORGE LOUIS | Address on file | | | | | | | |
| 436580 | REYES VEGA, IRENE | Address on file | | | | | | | |
| 1507431 | REYES VEGA, JORGE L | Address on file | | | | | | | |
| 1497028 | Reyes Vega, Jorge L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436581 | REYES VEGA, JOSE | Address on file | | | | | | | |
| 436582 | REYES VEGA, LIZA | Address on file | | | | | | | |
| 813615 | REYES VEGA, OSWAIDA | Address on file | | | | | | | |
| 436583 | REYES VEGA, OSWAIDA | Address on file | | | | | | | |
| 436584 | REYES VEGA, RAFAELA | Address on file | | | | | | | |
| 436585 | REYES VEGA, SAMUEL | Address on file | | | | | | | |
| 436586 | REYES VEGUILLA, CARMEN | Address on file | | | | | | | |
| 436587 | REYES VELASQUEZ, JUANA | Address on file | | | | | | | |
| 1943010 | Reyes Velazquez , Brunilda | Address on file | | | | | | | |
| 436588 | REYES VELAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 2110210 | Reyes Velazquez, Brunilda | Address on file | | | | | | | |
| 2127966 | Reyes Velazquez, Brunilda | Address on file | | | | | | | |
| 436589 | REYES VELAZQUEZ, CARMEN M. | Address on file | | | | | | | |
| 436590 | REYES VELAZQUEZ, CATALINO | Address on file | | | | | | | |
| 436592 | REYES VELAZQUEZ, ISMAEL | Address on file | | | | | | | |
| 436593 | REYES VELAZQUEZ, IVONNE | Address on file | | | | | | | |
| 813616 | REYES VELAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 436594 | REYES VELAZQUEZ, JAMES | Address on file | | | | | | | |
| 436595 | REYES VELAZQUEZ, JESUS | Address on file | | | | | | | |
| 2039438 | Reyes Velazquez, Jesus M | Address on file | | | | | | | |
| 436596 | Reyes Velazquez, Jesus M | Address on file | | | | | | | |
| 436597 | REYES VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 436598 | REYES VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 436599 | REYES VELAZQUEZ, LILY I | Address on file | | | | | | | |
| 436600 | REYES VELAZQUEZ, LUIS R | Address on file | | | | | | | |
| 436601 | REYES VELAZQUEZ, LYDIA ESTHER | Address on file | | | | | | | |
| 2159767 | Reyes Velazquez, Pedro Celestino | Address on file | | | | | | | |
| 436602 | REYES VELAZQUEZ, VIDAL | Address on file | | | | | | | |
| 436603 | REYES VELAZQUEZ, WANDA M. | Address on file | | | | | | | |
| 436604 | REYES VELAZQUEZ, YOUSELL | Address on file | | | | | | | |
| 813617 | REYES VELEZ, BRENDA | Address on file | | | | | | | |
| 436605 | REYES VELEZ, BRENDA I | Address on file | | | | | | | |
| 436606 | REYES VELEZ, CARMEN I. | Address on file | | | | | | | |
| 436607 | REYES VELEZ, DAVID | Address on file | | | | | | | |
| 436608 | REYES VELEZ, ELVIRA | Address on file | | | | | | | |
| 813618 | REYES VELEZ, GABRIEL | Address on file | | | | | | | |
| 436609 | REYES VELEZ, GERALDO | Address on file | | | | | | | |
| 436610 | REYES VELEZ, JENNY | Address on file | | | | | | | |
| 813619 | REYES VELEZ, KERIAN | Address on file | | | | | | | |
| 436611 | REYES VELEZ, LERIDA A | Address on file | | | | | | | |
| 436612 | REYES VELEZ, LILLIAM | Address on file | | | | | | | |
| 436613 | REYES VELEZ, MARCOS | Address on file | | | | | | | |
| 436614 | REYES VELEZ, MAYLENE | Address on file | | | | | | | |
| 436615 | REYES VELEZ, MIGDALIA | Address on file | | | | | | | |
| 436616 | REYES VELEZ, MONICA | Address on file | | | | | | | |
| 436617 | REYES VELEZ, RAFAEL | Address on file | | | | | | | |
| 436618 | REYES VELEZ, SONIA M | Address on file | | | | | | | |
| 436619 | REYES VELEZ, VIVIANA | Address on file | | | | | | | |
| 436620 | REYES VELEZ, YOLANDA | Address on file | | | | | | | |
| 436621 | REYES VELLON, MARIA DE L | Address on file | | | | | | | |
| 436622 | REYES VELOZ, HUGO | Address on file | | | | | | | |
| 436623 | REYES VERGARA, ISAAC | Address on file | | | | | | | |
| 436624 | REYES VIANA, RUTH | Address on file | | | | | | | |
| 436625 | Reyes Vicens, Samuel | Address on file | | | | | | | |
| 1259255 | REYES VICENTE, ALFREDO | Address on file | | | | | | | |
| 436626 | REYES VICENTE, DAMARYS | Address on file | | | | | | | |
| 436627 | REYES VICENTE, DAMARYS | Address on file | | | | | | | |
| 436628 | REYES VIERA, DAMASO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1844 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436629 | REYES VILLAFANE, JONATHAN | Address on file | | | | | | | |
| 436630 | REYES VILLANUEVA, ADELAIDA | Address on file | | | | | | | |
| 813620 | REYES VILLANUEVA, ADELAIDA | Address on file | | | | | | | |
| 436631 | REYES VILLANUEVA, ANGEL J | Address on file | | | | | | | |
| 436632 | REYES VILLANUEVA, DAVID | Address on file | | | | | | | |
| 436633 | REYES VILLANUEVA, DAVID | Address on file | | | | | | | |
| 436634 | REYES VILLANUEVA, JOHNNY | Address on file | | | | | | | |
| 813621 | REYES VILLANUEVA, LUISA M | Address on file | | | | | | | |
| 436635 | REYES VILLANUEVA, NANCY | Address on file | | | | | | | |
| 436636 | REYES VILLANUEVA, OMAR | Address on file | | | | | | | |
| 436637 | REYES VILLANUEVAS, SANDRO | Address on file | | | | | | | |
| 436638 | REYES VILLARINI, RAFAEL | Address on file | | | | | | | |
| 436639 | REYES VILLEGAS, ALBA L | Address on file | | | | | | | |
| 436640 | REYES VILLEGAS, CARLOS | Address on file | | | | | | | |
| 436641 | REYES VILLEGAS, IRMA L. | Address on file | | | | | | | |
| 436642 | REYES VILLEGAS, IVONNE | Address on file | | | | | | | |
| 2133457 | Reyes Villegas, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 436643 | REYES VILLEGAS, ORLANDO J. | Address on file | | | | | | | |
| 436644 | REYES VILLEGAS, ROSA | Address on file | | | | | | | |
| 436645 | REYES VILLEGAS, SAMUEL S | Address on file | | | | | | | |
| 436646 | REYES VILLEGAS, VILMARIE | Address on file | | | | | | | |
| 436647 | REYES VILLEGAS, WILFREDO | Address on file | | | | | | | |
| 436648 | REYES VILLEGAS, YAMILET | Address on file | | | | | | | |
| 436649 | REYES VILLEGAS, YARELIS | Address on file | | | | | | | |
| 436650 | REYES VILLEGAS, YARELIS | Address on file | | | | | | | |
| 436651 | REYES VILLEGAS, YOLANDA | Address on file | | | | | | | |
| 436652 | REYES VIRUET, DOMINGO | Address on file | | | | | | | |
| 436653 | REYES VIRUET, GLADYS | Address on file | | | | | | | |
| 436654 | REYES VIRUET, JUAN | Address on file | | | | | | | |
| 436655 | Reyes Vizcarrondo, Antonio M | Address on file | | | | | | | |
| 436656 | REYES VIZCARRONDO, LUIS | Address on file | | | | | | | |
| 436657 | REYES VIZCARRONDO, MARCOS | Address on file | | | | | | | |
| 436658 | REYES VIZCARRONDO, MARTA M | Address on file | | | | | | | |
| 436659 | REYES WORTIZ, LUIS | Address on file | | | | | | | |
| 436660 | REYES YAMBO, RAFAEL | Address on file | | | | | | | |
| 436661 | REYES YANTIN, EDWIN | Address on file | | | | | | | |
| 436662 | REYES ZAMBRANA, FELIX L. | Address on file | | | | | | | |
| 436663 | REYES ZAMBRANA, MARIBEL | Address on file | | | | | | | |
| 436664 | REYES ZAMBRANA, SARA | Address on file | | | | | | | |
| 849719 | REYES ZAVALA ANGEL L | URB CIUDAD UNIVERSITARIA | C1-5 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976-3109 | |
| 436665 | REYES ZAVALA, ANGEL L | Address on file | | | | | | | |
| 436666 | Reyes Zavala, Angel L | Address on file | | | | | | | |
| 813622 | REYES ZAYAS, ABIMAEL | Address on file | | | | | | | |
| 436667 | REYES ZAYAS, ADAN | Address on file | | | | | | | |
| 436668 | REYES ZAYAS, HILDA I | Address on file | | | | | | | |
| 436669 | REYES ZAYAS, JOSE | Address on file | | | | | | | |
| 436670 | REYES ZAYAS, JULIA HILDA | Address on file | | | | | | | |
| 1983487 | REYES ZAYAS, LILYBELL | Address on file | | | | | | | |
| 813623 | REYES ZAYAS, LILYBELL | Address on file | | | | | | | |
| 436672 | REYES ZAYAS, VIRGEN | Address on file | | | | | | | |
| 2156934 | Reyes Zayas, Virgen M. | Address on file | | | | | | | |
| 813624 | REYES ZENO, ANGEL | Address on file | | | | | | | |
| 436673 | REYES ZENO, ANGEL DAVID | Address on file | | | | | | | |
| 436674 | REYES, ANDY | Address on file | | | | | | | |
| 436675 | REYES, ANGEL | Address on file | | | | | | | |
| 1421301 | REYES, ANGELA MARIA MARIA | JOSÉ RÍOS RÍOS | BO MONACILLOS CARR. 8838 EDIFICIO 1739 STE 307 | | | SAN JUAN | PR | 00926 | |
| 436676 | REYES, ARNALDO T. | Address on file | | | | | | | |
| 813625 | REYES, BRENDALYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1845 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436677 | REYES, BRIGIDA | Address on file | | | | | | | |
| 436678 | REYES, CESAR H. | Address on file | | | | | | | |
| 2215448 | Reyes, Confesor Diaz | Address on file | | | | | | | |
| 1760124 | REYES, DIMARIS LARA | Address on file | | | | | | | |
| 436679 | REYES, EILEEN LOIZ | Address on file | | | | | | | |
| 436680 | REYES, EMANUEL | Address on file | | | | | | | |
| 436681 | REYES, ERIE | Address on file | | | | | | | |
| 436683 | REYES, ERIKA | Address on file | | | | | | | |
| 1944108 | Reyes, Evelyn Sonia | Address on file | | | | | | | |
| 436684 | REYES, GABRIEL JR. | Address on file | | | | | | | |
| 436685 | REYES, GIRINALDO | Address on file | | | | | | | |
| 436686 | REYES, GWENDOLYNE | Address on file | | | | | | | |
| 1512589 | Reyes, Hector Jimenez | Address on file | | | | | | | |
| 2076888 | Reyes, Hilda M. | Address on file | | | | | | | |
| 436687 | REYES, IRIS I | Address on file | | | | | | | |
| 2158337 | Reyes, Ismael Bruno | Address on file | | | | | | | |
| 436688 | REYES, ISRAEL | Address on file | | | | | | | |
| 436690 | REYES, ISRAEL | Address on file | | | | | | | |
| 436689 | REYES, ISRAEL | Address on file | | | | | | | |
| 436691 | REYES, JESUS | Address on file | | | | | | | |
| 1651388 | Reyes, Jorge L. | Address on file | | | | | | | |
| 436692 | REYES, JOSE J. | Address on file | | | | | | | |
| 436693 | REYES, JOSE O | Address on file | | | | | | | |
| 436694 | REYES, JUAN | Address on file | | | | | | | |
| 436695 | REYES, LUIS | Address on file | | | | | | | |
| 436696 | REYES, LUIS | Address on file | | | | | | | |
| 436697 | REYES, LUZ E | Address on file | | | | | | | |
| 1751153 | Reyes, Luz Raquel | Address on file | | | | | | | |
| 436698 | REYES, LYDIA E | Address on file | | | | | | | |
| 289205 | REYES, MAGALY DIAZ | Address on file | | | | | | | |
| 436699 | REYES, MARIA DE L. | Address on file | | | | | | | |
| 1754754 | Reyes, Melba I. | Address on file | | | | | | | |
| 436700 | REYES, MIGUEL A. | Address on file | | | | | | | |
| 436701 | REYES, MIGUELITO | Address on file | | | | | | | |
| 436702 | REYES, MILAGROS | Address on file | | | | | | | |
| 436703 | REYES, MORALES, SALLY | Address on file | | | | | | | |
| 436704 | REYES, NELSON | Address on file | | | | | | | |
| 1905831 | Reyes, Paula Del Valle | Address on file | | | | | | | |
| 436705 | REYES, PEDRO J. | Address on file | | | | | | | |
| 2153268 | Reyes, Prudencio Amadeo | Address on file | | | | | | | |
| 436706 | REYES, RAMON | Address on file | | | | | | | |
| 834389 | Reyes, Rebecca | Address on file | | | | | | | |
| 1807386 | Reyes, Reinaldo | Address on file | | | | | | | |
| 1597473 | Reyes, Ruth Valladares | Address on file | | | | | | | |
| 436707 | REYES, SASHA | Address on file | | | | | | | |
| 436708 | REYES, STEVEN | Address on file | | | | | | | |
| 436710 | REYES, VICTOR | Address on file | | | | | | | |
| 2204931 | Reyes, Vidalina Merced | Address on file | | | | | | | |
| 2205202 | Reyes, Viviana Perez | Address on file | | | | | | | |
| 2205202 | Reyes, Viviana Perez | Address on file | | | | | | | |
| 1531019 | Reyes, Wilmer | Address on file | | | | | | | |
| 436711 | REYES, YAHAIRA | Address on file | | | | | | | |
| 436712 | REYES, YARESKA | Address on file | | | | | | | |
| 1752987 | Reyes, Yessenia | Address on file | | | | | | | |
| 1752987 | Reyes, Yessenia | Address on file | | | | | | | |
| 436713 | REYES,ANDY | Address on file | | | | | | | |
| 436714 | REYES,ANTONIA | Address on file | | | | | | | |
| 436715 | REYES,ISABELIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436716 | REYES,JAIME | Address on file | | | | | | | |
| 1619145 | Reyes-Alicea, Antonio | Address on file | | | | | | | |
| 1907772 | Reyes-Alvarado, Eslida M. | Address on file | | | | | | | |
| 436717 | REYESAVILES, EPIFANIO | Address on file | | | | | | | |
| 1786781 | Reyes-Berrios, Lyzette | Address on file | | | | | | | |
| 1786781 | Reyes-Berrios, Lyzette | Address on file | | | | | | | |
| 1639857 | Reyes-Casellas, Nelida | Address on file | | | | | | | |
| 2183654 | Reyes-Colon, Alejandrino | Address on file | | | | | | | |
| 1748461 | REYES-COLON, MONICA | Address on file | | | | | | | |
| 1842875 | Reyes-Guadalupe, Maritza | Address on file | | | | | | | |
| 436720 | REYESORTIZ, HECTOR L | Address on file | | | | | | | |
| 436721 | REYESRAMOS, GLADYS | Address on file | | | | | | | |
| 436722 | REYESRIVERA, MIRIAM | Address on file | | | | | | | |
| 436723 | REYESRODRIGUEZ, JUANA E | Address on file | | | | | | | |
| 436724 | REYESSANTIAGO, MARISOL | Address on file | | | | | | | |
| 1480348 | Reyes-Santiago, Miguel A | Address on file | | | | | | | |
| 436725 | REYESVELEZ, CARMEN M. | Address on file | | | | | | | |
| 436726 | REYESVIRUET, JOSE A | Address on file | | | | | | | |
| 436727 | REYEZ BOU, NAYDA | Address on file | | | | | | | |
| 744929 | REYICITA CRUZ SOTO | P O BOX 5115 | | | | VEGA BAJA | PR | 00692 | |
| 744930 | REYITA ALVARADO ALVARADO | Address on file | | | | | | | |
| 436728 | REYITA ZORRILLA ASTACIO | Address on file | | | | | | | |
| 744931 | REYLA DISTRIBUTORS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 744932 | REYLA DISTRIBUTORS | PO BOX 37999 AIPORT STATION | | | | CAROLINA | PR | 00984 | |
| 436729 | REYLAM GUERRA GODERICH | Address on file | | | | | | | |
| 436730 | REYLI CALDERON LOPEZ,YITSILI LOPEZCASTRO | Address on file | | | | | | | |
| 744933 | REYMA TELECOMUNICATIONS | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 436731 | REYMALIS ROSADO SILVA | Address on file | | | | | | | |
| 436732 | REYMAR INC | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 2175113 | REYMARC DIAZ RAMIREZ | Address on file | | | | | | | |
| 744934 | REYMARIE PEREZ MALDONADO | Address on file | | | | | | | |
| 744935 | REYMERIK APONTE LOPEZ | MAMEYAL | P 144 B CALLE 5 | | | DORADO | PR | 00646 | |
| 744936 | REYMON FERNANDEZ RAMOS | BO CEIBA SECTOR OYOLA | BOX 1361 | | | CIDRA | PR | 00739 | |
| 744937 | REYMON O MONJE ZALABARRIA | PO BOX 710 | | | | CAROLINA | PR | 00978 | |
| 744938 | REYMOND ACEVEDO PIMENTEL | VILLA GRANADA | ALCAZAR 921 | | | SAN JUAN | PR | 00923 | |
| 744939 | REYMOND AGOSTO RIVERA | PARC PEREZ CALLE 1 | CASA 8 BO SATANA | | | ARECIBO | PR | 00612 | |
| 436733 | REYMOND ARCE PAGAN | Address on file | | | | | | | |
| 436734 | REYMOND DIAZ DIAZ | Address on file | | | | | | | |
| 436735 | REYMOND FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 436736 | REYMOND LOPEZ CURBELO | Address on file | | | | | | | |
| 849720 | REYMOND LOPEZ MEDINA | PO BOX 1061 | | | | AGUAS BUENAS | PR | 00703 | |
| 744940 | REYMOND O FIGUEROA | URB BRISAS DE CEIBA | 109 CALLE 6 | | | CEIBA | PR | 00735 | |
| 436737 | REYMOND ROSA RIVERA | Address on file | | | | | | | |
| 436738 | REYMOND TORRES GONZALEZ | Address on file | | | | | | | |
| 436739 | REYMUNDI ACEVEDO, CYNTHIA | Address on file | | | | | | | |
| 436740 | REYMUNDI COLLAZO, GLORIA M. | Address on file | | | | | | | |
| 813627 | REYMUNDI COLLAZO, HERMINIA | Address on file | | | | | | | |
| 436741 | REYMUNDI CONCEPCION, CARLOS M | Address on file | | | | | | | |
| 1634446 | Reymundi Concepcion, Carlos M | Address on file | | | | | | | |
| 744941 | REYMUNDI JR CRANES INC. | P O BOX 1204 | | | | VEGA BAJA | PR | 00694-1204 | |
| 436742 | REYMUNDI MARTINEZ, PALOMA S | Address on file | | | | | | | |
| 436743 | REYMUNDI RIVERA,EDWIN | Address on file | | | | | | | |
| 436744 | Reymundi Rodrigue, Carlos A | Address on file | | | | | | | |
| 436746 | REYMUNDI SANTANA, ALEXIS J. | Address on file | | | | | | | |
| 436745 | REYMUNDI SANTANA, ALEXIS J. | Address on file | | | | | | | |
| 436747 | REYMUNDI SANTANA, ALEXIS JAVIER | Address on file | | | | | | | |
| 436748 | REYMUNDI ZAYAS, ENRICO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1847 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436749 | REYMUNDO FONSECA FIGUEROA | Address on file | | | | | | | |
| 436750 | REYMUNDO FRAIJO | Address on file | | | | | | | |
| 744942 | REYMUNDO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 744943 | REYMUNDO RIVERA RIVERA | P O BOX 715 | | | | SABANA SECA | PR | 00952 | |
| 436751 | REYMUNDO RIVERA SALGADO | Address on file | | | | | | | |
| 744944 | REYMUNDO RIVERA VIERA | Address on file | | | | | | | |
| 436752 | REYMUNDO RIVERA VIERA | Address on file | | | | | | | |
| 436754 | REYMUNDO ROQUE COLON | Address on file | | | | | | | |
| 744945 | REYMUNDO TORRES MARTINEZ | URB JARD DE PONCE | C 1 CALLE A | | | PONCE | PR | 00731 | |
| 744946 | REYMUNDO V JORGE BIDO | URB COUNTRY CLUB | 918 CALLE LLAUCENTINA | | | SAN JUAN | PR | 00924 | |
| 744947 | REYNA CARDONA ZAMBRANA | P O BOX 4735 | | | | SAN SEBASTIAN | PR | 00685 | |
| 436755 | REYNA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 436756 | REYNA L MENDEZ | Address on file | | | | | | | |
| 744948 | REYNA M ROSA GOMEZ | HC 40 BOX 4422 | | | | VILLALBA | PR | 00766 | |
| 436757 | REYNA MENDEZ ORTIZ | Address on file | | | | | | | |
| 436758 | REYNALDO A DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 744951 | REYNALDO A GARCIA SMAINE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 744952 | REYNALDO A QUINTANA LATORRE | UNION PLAZA SUITE 810 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 436759 | REYNALDO ABRAHANTE/ REYNALDO ABRAHANTE | Address on file | | | | | | | |
| 744953 | REYNALDO ACEVEDO CARTAGENA | Address on file | | | | | | | |
| 744954 | REYNALDO ACEVEDO VELEZ | P O BOX 501 | | | | LAS MARIAS | PR | 00670 | |
| 744955 | REYNALDO ACEVEDO VELEZ | PO BOX 1351 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744956 | REYNALDO AGOSTO Y MARIA CORREA | Address on file | | | | | | | |
| 744957 | REYNALDO ALICEA DIAZ | PO BOX 505 | | | | NARANJITO | PR | 00719 | |
| 436760 | REYNALDO ALONSO | LCDA. MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 744958 | REYNALDO ALVARRAN RODRIGUEZ | HC 1 BOX 6008 | | | | GUAYANILLA | PR | 00656 | |
| 744959 | REYNALDO ANDUJAR GONZALEZ | URB EL CORTIJO | D 32 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 744960 | REYNALDO APONTE MENDEZ | 22 CALLE BENITO | | | | LAS MARIAS | PR | 00670 | |
| 744961 | REYNALDO ARCE MARTINEZ | Address on file | | | | | | | |
| 744962 | REYNALDO ARCE MARTINEZ | Address on file | | | | | | | |
| 744963 | REYNALDO ARROYO CARRASQUILLO | URB CIUDAD UNIVERSITARIA | I 12 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 744964 | REYNALDO AVILES PADIN | SECTOR FITO VALLE BO COCOS | HC 2 BOX 9025 | | | QUEBRADILLAS | PR | 00675 | |
| 436761 | REYNALDO AYALA | Address on file | | | | | | | |
| 436762 | REYNALDO AYALA ROSARIO | Address on file | | | | | | | |
| 436763 | REYNALDO AYALA VILLANUEVA | Address on file | | | | | | | |
| 436764 | REYNALDO AYALA VILLANUEVA Y RAYMOND IRIZARRY GARCÍA | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| 744965 | REYNALDO BAEZ MATOS | P O BOX 447 | | | | RIO GRANDE | PR | 00745 | |
| 436765 | REYNALDO BENITEZ SANTOS | Address on file | | | | | | | |
| 744966 | REYNALDO BONILLA SILVA | URB SANTIAGO IGLESIAS 1384 | CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 744949 | REYNALDO BORGOS BERRIOS | HC 01 BOX 8033 | | | | VILLALBA | PR | 00766 | |
| 436766 | REYNALDO BORGOS LEON | Address on file | | | | | | | |
| 436767 | REYNALDO BURGOS BURGOS | Address on file | | | | | | | |
| 436768 | REYNALDO BURGOS LEON | Address on file | | | | | | | |
| 436769 | REYNALDO C ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 436770 | REYNALDO CALIXTO ALICEA | Address on file | | | | | | | |
| 436771 | REYNALDO CAMACHO JIMENEZ | Address on file | | | | | | | |
| 744967 | REYNALDO CARRASQUILLO AGOSTO | DR IGUINA CALLE 14 | | | | CIDRA | PR | 00739 | |
| 436772 | REYNALDO CARREIRA ROSARIO | Address on file | | | | | | | |
| 744968 | REYNALDO CASTRO | RR 3 BUZON 4777 | BO. CAIMITO ABAJO | | | SAN JUAN | PR | 00928 | |
| 436773 | REYNALDO CEDENO FIGUEROA | Address on file | | | | | | | |
| 436774 | REYNALDO CEDENO RIVERA | Address on file | | | | | | | |
| 744969 | REYNALDO CLEMENTE ORTIZ | Address on file | | | | | | | |
| 744970 | REYNALDO COLON LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 436775 | REYNALDO COLON MONGE | Address on file | | | | | | | |
| 436776 | REYNALDO COLON MONGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1848 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436777 | REYNALDO COLON ROSARIO | Address on file | | | | | | | |
| 849721 | REYNALDO COLON SANCHEZ | URB LAS VEGAS | EE2 CALLE 26 | | | CATAÑO | PR | 00962-6426 | |
| 744971 | REYNALDO CORREA CARRASQUILLO | P O BOX 9000 | | | | CAYEY | PR | 00736 | |
| 744972 | REYNALDO CORTES GONZALEZ | URB. CORCHADO 26 CALLE VIOLETA | | | | ISABELA | PR | 00662 | |
| 744973 | REYNALDO CRUZ CRUZ | SABANA SECA TOA BAJA | 233-D CALLE COLLAZO | | | TOA BAJA | PR | 00952 | |
| 744975 | REYNALDO CRUZ DIAZ | BDA POLVORIN | 34 CALLE 20 | | | CAYEY | PR | 00736 | |
| 744974 | REYNALDO CRUZ DIAZ | URB JARDINES DE MONTELLANOS | 3001 AVE ANTONIO R BARCELO APT 54 | | | CAYEY | PR | 00736-9525 | |
| 436778 | REYNALDO CRUZ NUNEZ | Address on file | | | | | | | |
| 436779 | REYNALDO CUPERES ACEVEDO | Address on file | | | | | | | |
| 744976 | REYNALDO DE JESUS ORTIZ | URB TOA ALTA HGTS | AD 25 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 436682 | REYNALDO DE JESUS RIVERA | Address on file | | | | | | | |
| 744978 | REYNALDO DE JESUS VEGA | Address on file | | | | | | | |
| 744977 | REYNALDO DE JESUS VEGA | Address on file | | | | | | | |
| 744979 | REYNALDO DE LOZADA ARROYO | BO POZAS PARCELAS MARIA 85 | | | | CIALES | PR | 00638 | |
| 744980 | REYNALDO DEL ROSARIO MELENDEZ | COND LOS ROBLES | APT G9 EDIF A | | | SAN JUAN | PR | 00927 | |
| 436719 | REYNALDO DEL VALLE DOMINGUEZ | Address on file | | | | | | | |
| 744981 | REYNALDO DELGADO RAMOS | Address on file | | | | | | | |
| 744982 | REYNALDO DENDAREARENA PEREZ | BO PIEDRAS BLANCAS | 14 CALLE SERGIO JIMENEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 436780 | REYNALDO DIAZ VERGES | Address on file | | | | | | | |
| 436781 | REYNALDO ESTRADA OCASIO | Address on file | | | | | | | |
| 436782 | REYNALDO FALCON CEPEDA | Address on file | | | | | | | |
| 436783 | REYNALDO FARGAS AYUSO | Address on file | | | | | | | |
| 744983 | REYNALDO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 436784 | REYNALDO FLORES CRESPO | Address on file | | | | | | | |
| 744984 | REYNALDO FLORES GARCIA | HC 3 BOX 36284 | | | | CAGUAS | PR | 00725-9703 | |
| 436785 | REYNALDO G ROSADO MALDONADO | Address on file | | | | | | | |
| 744985 | REYNALDO GALARZA LOPEZ | URB SIERRA LINDA | H 40 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 744986 | REYNALDO GALVES BENITEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 436786 | REYNALDO GARCIA FIGUEROA | Address on file | | | | | | | |
| 744987 | REYNALDO GARCIA FIGUEROA | Address on file | | | | | | | |
| 1548289 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 1548289 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 436787 | REYNALDO GARCÍA VÁZQUEZ | LCDO. LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 436788 | REYNALDO GOMEZ GARCIA | Address on file | | | | | | | |
| 436789 | REYNALDO GOMEZ GARCIA | Address on file | | | | | | | |
| 744988 | REYNALDO GONZALEZ BRAVO | HC 3 BOX 21605-1 | | | | ARECIBO | PR | 00612 | |
| 436790 | REYNALDO GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 744989 | REYNALDO GONZALEZ GONZALEZ | COTTO STATION | PO BOX 9169 | | | ARECIBO | PR | 00613 | |
| 744991 | REYNALDO GONZALEZ MALDONADO | EL TUQUE | 1572 CALLE JUAN GABRIEL LLUL | | | PONCE | PR | 00728 | |
| 744990 | REYNALDO GONZALEZ MALDONADO | EL TUQUE | 786 CALLE BARCELO | | | PONCE | PR | 00728-4720 | |
| 744992 | REYNALDO GONZALEZ MALDONADO | P O BOX 19175 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 436791 | REYNALDO GONZALEZ NATAL | Address on file | | | | | | | |
| 744994 | REYNALDO GONZALEZ RODRIGUEZ | URB LEVITTOWN BG 16 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 744993 | REYNALDO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2176174 | REYNALDO GONZALEZ VEGA | Address on file | | | | | | | |
| 436792 | REYNALDO GUTIERREZ ROLON | Address on file | | | | | | | |
| 744995 | REYNALDO GUZMAN RAMOS | PO BOX 4035 | EXT 276 | | | CAROLINA | PR | 00612 | |
| 744996 | REYNALDO GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 744997 | REYNALDO HERNANDEZ CARDONA | HC 1 BOX 8213 | | | | MOCA | PR | 00676 | |
| 436793 | REYNALDO HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 436794 | REYNALDO HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 744998 | REYNALDO HUERTAS NIEVES | MAMEYAL | 52 D CALLE 9 | | | DORADO | PR | 00646 | |
| 744999 | REYNALDO HUERTAS NIEVES | MAMEYAL | C/9 F 52D | | | DORADO | PR | 00646 | |
| 745000 | REYNALDO I REMON GARCIA | URB TURABO GARDENS | L 14 CALLE 9 | | | CAGUAS | PR | 00727-6022 | |
| 745001 | REYNALDO I REMON GARCIA | URB TURABO GDNS | L 14 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 745002 | REYNALDO I SANTIAGO TORRES | URB SAN GERARDO | 1718 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 436795 | REYNALDO IRIARTE CASTRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1849 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436796 | REYNALDO IZQDO. DIAZ DBA SEC. ALARM SYST | HC 40 BOX 46842 | | | | SAN LOREZO | PR | 00754 | |
| 436797 | REYNALDO IZQUIERDO DBA SECURITY ALARM SYSTEM | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 436798 | REYNALDO IZQUIERDO DIAZ DBA SECURITY ALA | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 745003 | REYNALDO J ALVARADO CRUZ | BELLA VISTA | E 12 CALLE MARGARITA | | | AIBONITO | PR | 00705 | |
| 436799 | REYNALDO J PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 436800 | REYNALDO J VERA BAEZ | Address on file | | | | | | | |
| 745004 | REYNALDO JORGE CARABALLO | URB COSTA SUR | H-38 CALLE E | | | YAUCO | PR | 00698 | |
| 436801 | REYNALDO LARACUENTE CAMACHO | Address on file | | | | | | | |
| 436802 | REYNALDO LEBRON / ALEX RIVERA ROLON | Address on file | | | | | | | |
| 436803 | REYNALDO LEDEE GARCIA | Address on file | | | | | | | |
| 745005 | REYNALDO LOPEZ FIGUEROA | Address on file | | | | | | | |
| 745006 | REYNALDO LOPEZ VAZQUEZ | PO BOX 1085 | | | | CAROLINA | PR | 00986 | |
| 436804 | REYNALDO M ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 745007 | REYNALDO MALDONADO ECHEVARRIA | 32 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 2175005 | REYNALDO MARCIAL PEREZ | Address on file | | | | | | | |
| 745008 | REYNALDO MARQUEZ BABILONIA | Address on file | | | | | | | |
| 745009 | REYNALDO MARRERO ORTIZ | LAS MONJAS | 70 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 436805 | REYNALDO MARRERO ORTIZ | Address on file | | | | | | | |
| 745010 | REYNALDO MARRERO ROSADO | URB FLORAL PARK | 398 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 745011 | REYNALDO MARTEL CANDELARIA | 2421 CALLE LAUREL | PUNTA LAS MARIA | | | SANTURCE | PR | 00913 | |
| 745012 | REYNALDO MARTINEZ VEGA | PO BOX 2147 | | | | BAYAMON | PR | 00960 | |
| 745013 | REYNALDO MATOS JIMENEZ | Address on file | | | | | | | |
| 745014 | REYNALDO MATOS JIMENEZ | Address on file | | | | | | | |
| 436806 | REYNALDO MEDINA BETANCOURT | Address on file | | | | | | | |
| 436807 | REYNALDO MEDINA CARRILLO | Address on file | | | | | | | |
| 745015 | REYNALDO MEDINA IRRIZARRY | EXT SANTA TERESITA | BN 13 CALLE C | | | PONCE | PR | 00731 | |
| 436808 | REYNALDO MEDINA PADILLA | Address on file | | | | | | | |
| 436809 | REYNALDO MELENDEZ NAVARRO | Address on file | | | | | | | |
| 745016 | REYNALDO MERCADO MERCADO | HC 03 BOX 29206 | | | | AGUADA | PR | 00602 | |
| 436810 | REYNALDO MERCADO REYES | Address on file | | | | | | | |
| 745017 | REYNALDO MILLIAM VELAZQUEZ | VILLAGE AT THE HILL | 59 FLAMINGO ST | | | CEIBA | PR | 00735 | |
| 745018 | REYNALDO MIRANDA ALBINO | Address on file | | | | | | | |
| 436811 | REYNALDO MOLINA AGUIRRE | Address on file | | | | | | | |
| 436812 | REYNALDO MOLINA AGUIRRE | Address on file | | | | | | | |
| 745019 | REYNALDO MOLINA ALICEA | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE CRUZ | | BAYAMON | PR | 00961 | |
| 745020 | REYNALDO MOLINA RIVERA | Address on file | | | | | | | |
| 745021 | REYNALDO MOLINA RIVERA | Address on file | | | | | | | |
| 745022 | REYNALDO MONGE RIVERA | PO BOX 148 | | | | CANOVANAS | PR | 00729-0148 | |
| 745023 | REYNALDO MONTALVO | URB EL SENORIAL | 339 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 745024 | REYNALDO MORALES DIAZ | HC-01 BOX 4310 | | | | GURABO | PR | 00778 | |
| 436813 | REYNALDO MURIEL GONZALEZ | Address on file | | | | | | | |
| 745025 | REYNALDO NAVEDO PEREZ | Address on file | | | | | | | |
| 436814 | REYNALDO NEGRON CRUZ | Address on file | | | | | | | |
| 745027 | REYNALDO NEGRON LOPEZ | URB VILLA CAROLINA | 194 43 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 744950 | REYNALDO NUÑEZ MARTINEZ | URB JARDINES DE BORIQUEN | K6 CALLE ALELI | | | CAROLINA | PR | 00985-4221 | |
| 436815 | REYNALDO NUNEZ GINES | Address on file | | | | | | | |
| 745028 | REYNALDO OLIVER | PO BOX 22181 | | | | SAN JUAN | PR | 00931 | |
| 745029 | REYNALDO ORTIZ GONZALEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 745030 | REYNALDO ORTIZ NOLASCO | URB ALTAMESA | 1371 CALLE SAN BERNARDO | | | SAN JUAN | PR | 00927 | |
| 436816 | REYNALDO ORTIZ ORTIZ | Address on file | | | | | | | |
| 745031 | REYNALDO ORTIZ SANCHEZ | STA. ROSA UNIT | PO BOX 6646 | | | BAYAMON | PR | 00960 | |
| 745032 | REYNALDO OTERO CAMACHO | RES RAMOS ANTONINI | EDIF 81 APTO 825 | | | SAN JUAN | PR | 00924 | |
| 745033 | REYNALDO OYOLA CUADRADO | COLINAS METROPOLITANA | CALLE EL VIGIA F 26 | | | GUAYNABO | PR | 00969 | |
| 745034 | REYNALDO PACHECO BONILLA | Address on file | | | | | | | |
| 745035 | REYNALDO PADILLA GONZALEZ | PO BOX 1372 | | | | BARCELONETA | PR | 00617 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745036 | REYNALDO PAGAN COLON | HC 2 BOX 8815 | | | | CIALES | PR | 00638 | |
| 436817 | REYNALDO PAGAN FIGUEROA | Address on file | | | | | | | |
| 849722 | REYNALDO PAGAN GARCIA | BO OBRERO | 714 CALLE MARTINO | | | SANTURCE | PR | 00915 | |
| 436818 | REYNALDO PAGAN SEDA | Address on file | | | | | | | |
| 745037 | REYNALDO PANTOJA GUEVARA | SUITE 173 PO BOX 4020 | | | | ARECIBO | PR | 00614 | |
| 745038 | REYNALDO PARRILLA GUTIERREZ | URB MONTE BRISAS | G 8 ROUND ST | | | FAJARDO | PR | 00738 | |
| 745039 | REYNALDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 745040 | REYNALDO PEREZ ACEVEDO | HC 2 BOX 8128 | | | | CAMUY | PR | 00627-9114 | |
| 745041 | REYNALDO PEREZ FIGUEROA | URB LIRIOS DEL SUR | G15 CALLE 16 | | | PONCE | PR | 00731 | |
| 436819 | REYNALDO PEREZ MORALES | Address on file | | | | | | | |
| 849723 | REYNALDO PEREZ ORTIZ | VILLAS DORADAS | 259 CALLE 2 | | | CANOVANAS | PR | 00729-4286 | |
| 436820 | REYNALDO PEREZ Y MONSERRATE PEREZ | Address on file | | | | | | | |
| 745042 | REYNALDO QUIÑONES MARQUEZ | PO BOX 192371 | | | | SAN JUAN | PR | 00919 | |
| 745043 | REYNALDO QUINONES MARQUEZ | URB EL VEDADO | 114 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 849724 | REYNALDO QUIÑONES MARQUEZ | EL VEDADO | 109 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 745044 | REYNALDO R ALEGRIA RODRIGUEZ | P O BOX 361273 | | | | SAN JUAN | PR | 00936-2173 | |
| 436821 | REYNALDO RABELO LOZADA | Address on file | | | | | | | |
| 436822 | REYNALDO RAMIREZ PiÑEIRO | Address on file | | | | | | | |
| 436823 | REYNALDO RAMOS CRESPO | Address on file | | | | | | | |
| 436824 | REYNALDO RAMOS DE JESUS | Address on file | | | | | | | |
| 436825 | REYNALDO REYES BERBERENA | Address on file | | | | | | | |
| 436826 | REYNALDO REYES DE JESUS | Address on file | | | | | | | |
| 436827 | REYNALDO REYES FIGUEROA | Address on file | | | | | | | |
| 436828 | REYNALDO REYES SIERRA | Address on file | | | | | | | |
| 745045 | REYNALDO RIOS LOPEZ | Address on file | | | | | | | |
| 436829 | REYNALDO RIOS TIRADO | Address on file | | | | | | | |
| 436830 | REYNALDO RIVERA CANDELARIO | Address on file | | | | | | | |
| 745046 | REYNALDO RIVERA FIGUEROA | Address on file | | | | | | | |
| 436831 | REYNALDO RIVERA GALAN | Address on file | | | | | | | |
| 745047 | REYNALDO RIVERA GUZMAN | BO LAS 80 | CALLE MAGNOLIA | | | SALINAS | PR | 00751 | |
| 745048 | REYNALDO RIVERA HENANDEZ | Address on file | | | | | | | |
| 745049 | REYNALDO RIVERA MARTINEZ | P O BOX 915 | | | | CIDRA | PR | 00739 | |
| 436832 | REYNALDO RIVERA RODRIGUEZ & JULISSA | Address on file | | | | | | | |
| 436833 | REYNALDO RIVERA SANCHEZ | Address on file | | | | | | | |
| 745050 | REYNALDO RIVERA TORRES | 555 SECTOR LA MULA | | | | UTUADO | PR | 00641 | |
| 436834 | REYNALDO RIVERA VIRELLA | Address on file | | | | | | | |
| 436835 | REYNALDO RIVERA Y/O LAURA RIVERA | Address on file | | | | | | | |
| 745051 | REYNALDO RODRIGUEZ | BO RABANAL SEC CORTES | BOX 2275 | | | CIDRA | PR | 00739 | |
| 745052 | REYNALDO RODRIGUEZ BERRIOS | MONSERRATE TOWERS 1 APTO 1504 | | | | CAROLINA | PR | 00983 | |
| 436836 | REYNALDO RODRIGUEZ BETANCOURT | Address on file | | | | | | | |
| 436837 | REYNALDO RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 436838 | REYNALDO RODRIGUEZ COLON | Address on file | | | | | | | |
| 745053 | REYNALDO RODRIGUEZ CRUZ | SECTOR MONROY | 121 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 436839 | REYNALDO RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 436841 | REYNALDO RODRIGUEZ LLAUGER | Address on file | | | | | | | |
| 436840 | REYNALDO RODRIGUEZ LLAUGER | Address on file | | | | | | | |
| 1483364 | Reynaldo Rodriguez Llauger, MD | Address on file | | | | | | | |
| 745054 | REYNALDO RODRIGUEZ MARTINEZ | RES JARDINES DE MONTE HATILLO | 5 APT 65 | | | SAN JUAN | PR | 00924 | |
| 745055 | REYNALDO RODRIGUEZ NAVARRETE | Address on file | | | | | | | |
| 436842 | REYNALDO RODRIGUEZ NAVARRETE | Address on file | | | | | | | |
| 745056 | REYNALDO RODRIGUEZ RAMOS | URB VILLA CAROLINA | 95-27 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 436843 | REYNALDO RODRIGUEZ REYES | Address on file | | | | | | | |
| 436844 | REYNALDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 436845 | REYNALDO RODRIGUEZ ROSA | Address on file | | | | | | | |
| 436846 | REYNALDO ROJAS MERCED Y CINDY SANTOS | Address on file | | | | | | | |
| 745058 | REYNALDO RONDON CATALA | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 436847 | REYNALDO ROSA PIZARRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 745059 | REYNALDO ROSADO GARCIA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 436848 | REYNALDO ROSADO GARCIA | Address on file | | | | | | | |
| 745060 | REYNALDO ROSARIO | 49 CALLE JOSE JULIAN ACOSTA | | | | CATANO | PR | 00962 | |
| 436849 | REYNALDO ROSARIO ADMINISTRATOR ESTATE | JESUS AND JOSEFINA ROSARIO | 1967 TURNBULL AVENUE | | | BRONX | NY | 10473 | |
| 745061 | REYNALDO ROSARIO CANALES | 25404 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 436850 | REYNALDO ROSARIO CINTRON | Address on file | | | | | | | |
| 436851 | REYNALDO ROSARIO CINTRON | Address on file | | | | | | | |
| 436852 | REYNALDO ROSARIO DELGADO | Address on file | | | | | | | |
| 436853 | REYNALDO ROSARIO ONEILL | Address on file | | | | | | | |
| 436854 | REYNALDO ROSARIO RIVERA | Address on file | | | | | | | |
| 745062 | REYNALDO RUIZ FELICIANO | Address on file | | | | | | | |
| 745063 | REYNALDO SALAS SERRANO | HC 2 BOX 5711 | | | | LARES | PR | 00669 | |
| 745064 | REYNALDO SANCHEZ | URB SAN RAFAEL | I 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 436855 | REYNALDO SANTA | Address on file | | | | | | | |
| 436856 | REYNALDO SANTANA MEDINA | Address on file | | | | | | | |
| 745065 | REYNALDO SANTIAGO | Address on file | | | | | | | |
| 745066 | REYNALDO SANTIAGO GARCIA | PO BOX 1545 | | | | GUAYAMA | PR | 00785 | |
| 436857 | REYNALDO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 436858 | REYNALDO SANTOS DAVILA | Address on file | | | | | | | |
| 745068 | REYNALDO SANTOS SANTIAGO | PO BOX 1322 | | | | CIDRA | PR | 00739 | |
| 745069 | REYNALDO SEPULVEDA BOYRIE | Address on file | | | | | | | |
| 745070 | REYNALDO SERRANO ALBELO | Address on file | | | | | | | |
| 436859 | REYNALDO SERRANO CALDERON | Address on file | | | | | | | |
| 436860 | REYNALDO SERRANO CARABALLO | Address on file | | | | | | | |
| 745071 | REYNALDO SERRANO DE JESUS | 155 CALLE ADOLFO RIVERA | | | | AIBONITO | PR | 00705 | |
| 436861 | REYNALDO SERRANO MATOS | Address on file | | | | | | | |
| 436862 | REYNALDO SOLER LOPEZ | Address on file | | | | | | | |
| 745072 | REYNALDO SUAREZ RESTO | HC 01 BOX 20032 | | | | COMERIO | PR | 00782 | |
| 745073 | REYNALDO TORRES BONET | HC 01 BOX 4642 | | | | RINCON | PR | 00677 | |
| 436863 | REYNALDO TORRES LOPEZ | Address on file | | | | | | | |
| 436864 | REYNALDO TORRES OCASIO/ NEW ENERGY | CONSULTANTS | PARC CARMEN | 43 CALLE ZORZAL | | VEGA ALTA | PR | 00692 | |
| 436865 | REYNALDO TORRES REYMUNDI | Address on file | | | | | | | |
| 436866 | REYNALDO TORRES ROLDAN | Address on file | | | | | | | |
| 745074 | REYNALDO VALENTIN COLON | COND VEREDA DE VENUS APT 3206 | 800 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 436867 | REYNALDO VALENTIN COLON | Address on file | | | | | | | |
| 436868 | REYNALDO VALENTIN RIVERA | Address on file | | | | | | | |
| 436869 | REYNALDO VEGA RIOS | Address on file | | | | | | | |
| 745075 | REYNALDO VELEZ DIAZ | URB VEVE CALZADA | 514 AVE A | | | FAJARDO | PR | 00738 | |
| 436870 | REYNALDO VELEZ VISON | Address on file | | | | | | | |
| 436871 | REYNALDO VILLAMAN MARTE | Address on file | | | | | | | |
| 745076 | REYNALDO VILLEGAS MARTI | BOX 1921 | | | | CANOVANAS | PR | 00729 | |
| 436873 | REYNALDO VIRUET MALDONADO | Address on file | | | | | | | |
| 745077 | REYNALDO Y SORAMIS PARRA/DAVID O ABRA | EXTENCION ROOSEVELT 418 | | | | SAN JUAN | PR | 00918 | |
| 436874 | REYNALDO ZAYAS GARCIA | Address on file | | | | | | | |
| 436875 | REYNALDO ZAYAS MARTINEZ | Address on file | | | | | | | |
| 745078 | REYNALEE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745079 | REYNEIRA CRUZ FANTAUZZI | RES JUAN C CORDERO DAVILA | EDIF 7 APT 44 | | | SAN JUAN | PR | 00917 | |
| 436876 | REYNERIA VENTURA CABRERA | Address on file | | | | | | | |
| 436877 | Reynes Rodriguez, Miguel A. | Address on file | | | | | | | |
| 436878 | REYNESTO LOPEZ GONZALEZ | Address on file | | | | | | | |
| 436879 | REYNIEL ROMERO PEREZ | Address on file | | | | | | | |
| 436880 | REYNIER FALCON ROSADO | Address on file | | | | | | | |
| 436881 | REYNIN GARCIA RIVERA | Address on file | | | | | | | |
| 436882 | REYNOL TORANO HERNANDEZ | Address on file | | | | | | | |
| 436883 | REYNOLD ALEXANDER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1852 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745080 | REYNOLD RODRIGUEZ | Address on file | | | | | | | |
| 745081 | REYNOLD RODRIGUEZ RODRIGUEZ | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |
| 436884 | REYNOLD SIMPSON ROSADO | Address on file | | | | | | | |
| 436885 | REYNOLDS CARRERA | Address on file | | | | | | | |
| 436886 | REYNOLDS KERKORIAN, HARRY | Address on file | | | | | | | |
| 745082 | REYNOLDS MORENO ORTIZ | Address on file | | | | | | | |
| 436887 | REYNOSA, JOE | Address on file | | | | | | | |
| 813628 | REYNOSO ABREU, LOWILDA | Address on file | | | | | | | |
| 2120949 | Reynoso Abreu, Lowilda | Address on file | | | | | | | |
| 436888 | REYNOSO ABREU, LOWILDA F | Address on file | | | | | | | |
| 1631902 | Reynoso Abreu, Lowilda F. | Address on file | | | | | | | |
| 436889 | REYNOSO AYALA, ELIZABETH | Address on file | | | | | | | |
| 436890 | REYNOSO AYALA, MARIA | Address on file | | | | | | | |
| 436891 | REYNOSO AYALA, RAFAEL E | Address on file | | | | | | | |
| 436892 | REYNOSO BAEZ, FRANCISCO | Address on file | | | | | | | |
| 436894 | REYNOSO CARABALLO, ELLIOT | Address on file | | | | | | | |
| 436895 | REYNOSO CASTRO, VIELKA T. | Address on file | | | | | | | |
| 436896 | REYNOSO CONCEPCION, JULIO | Address on file | | | | | | | |
| 436897 | REYNOSO DE LA CRUZ, RITA | Address on file | | | | | | | |
| 436898 | REYNOSO DELGADO, ALDO | Address on file | | | | | | | |
| 436899 | REYNOSO ESQUILIN, LAURA C. | Address on file | | | | | | | |
| 813629 | REYNOSO FLORENTINO, JONATHAN | Address on file | | | | | | | |
| 813630 | REYNOSO FLORENTINO, LUIS A | Address on file | | | | | | | |
| 436900 | REYNOSO FONDEUR, MAXIMO | Address on file | | | | | | | |
| 436901 | REYNOSO HERNANDEZ, RAMONA A | Address on file | | | | | | | |
| 436902 | REYNOSO LIMON, JUSTO | Address on file | | | | | | | |
| 436903 | REYNOSO OTERO, CHRISTOPHER | Address on file | | | | | | | |
| 436904 | REYNOSO PEREZ, EMMANUEL | Address on file | | | | | | | |
| 436905 | REYNOSO PUELLO, ELIANNY M | Address on file | | | | | | | |
| 436906 | REYNOSO REYES, SANHENDRIS | Address on file | | | | | | | |
| 436907 | REYNOSO REYNOSO, EVARISTO | Address on file | | | | | | | |
| 436908 | REYNOSO RIVERA, RENATO | Address on file | | | | | | | |
| 436909 | REYNOSO RIVERA, RENATO A. | Address on file | | | | | | | |
| 813631 | REYNOSO ROBLES, ANA | Address on file | | | | | | | |
| 436910 | REYNOSO ROBLES, ANA M | Address on file | | | | | | | |
| 436911 | REYNOSO SOTELO, EDWIN | Address on file | | | | | | | |
| 436912 | REYNOSO SOTELO, FRANCISCO | Address on file | | | | | | | |
| 813632 | REYNOSO VALLEY, TAMAYRA M | Address on file | | | | | | | |
| 436913 | REYNOSO VALLEY, TAMAYRA M | Address on file | | | | | | | |
| 436914 | REYNOSO VAZQUEZ, ALEXANDER G | Address on file | | | | | | | |
| 436915 | REYNOSO, JOEL | Address on file | | | | | | | |
| 2089351 | Reys Guadalupe, Maritza | Address on file | | | | | | | |
| 745085 | REYS MAINTENANCE INC | G P O BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 745084 | REYS MAINTENANCE INC | P O BOX 29571 | | | | SAN JUAN | PR | 00929 | |
| 745083 | REYS MAINTENANCE INC | SUITE 182 | 53 ESMERALDA AVE | | | GUAYNABO | PR | 00969-4429 | |
| 436916 | REYTAS E GUERRERO VILLALONA | Address on file | | | | | | | |
| 745087 | RF ASPHALT UNLIMITED | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 | |
| 745088 | RF CATERING SERVICES | URB LOMAS VERDES | 2A16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 745089 | RF GULF STATION | BOX 103 CARR 2 KM 58-5 | CRUCE DAVILA | | | BARCELONETA | PR | 00671 | |
| 436917 | RF MAINTENANCE SERVICES INC | PMB 1163 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 436918 | RF MORTGAGE | PO BOX 361309 | | | | SAN JUAN | PR | 00936-1309 | |
| 436919 | RF PROPERTICS & RENTALS/ ROY RODRIGUEZ | 613 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 745090 | RFF ELECTRONIC SERV. | PO BOX 360981 | | | | SAN JUAN | PR | 00936 | |
| 745091 | RFF ELECTRONICS | 1053 BANYAN COURT | | | | LOVELAND | CO | 80538-2113 | |
| 745092 | RFJ COMPUTERS | ALT DE MAYAGUEZ | E11 CALLE ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| 745093 | RFP ENTERPRISES | PO BOX 950 | | | | SAN JUAN | PR | 00902 | |
| 745095 | RG & MORTGAGE CORP | CONDOMINIO EL CENTRO 1 | SUITE 211-214 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745094 | RG & MORTGAGE CORP | P O BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 745096 | RG ASSOCIATES | 105 COBIAN PLAZA BLDG | | | | SAN JUAN | PR | 00909 | |
| 770807 | RG CARIBE PSC | 1431 PONCE DE LEON AVE | SUITE 80 | | | SAN JUAN | PR | 00907-4026 | |
| 849725 | RG DISTRIBUTORS | FERNANDEZ JUNCOS STATION | PO BOX 19510 | | | SAN JUAN | PR | 00910 | |
| 436920 | RG ENGINEERING INC | SAN ALBERTO BUILDING | 605 CONDADO STREET SUITE 322 | | | SAN JUAN | PR | 00907 | |
| 745097 | RG EXTERMINATING SERVICE | PO BOX 3318 | | | | CAROLINA | PR | 00984 | |
| 436921 | RG GRAPHIC SUPPLY | 8 MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 436922 | RG GROUP AND ASSOC CORP | 4TA SECC LEVITOWN | S19 CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 436923 | RG LAW OFFICES PSC | 124 ISABEL ANDREU AGUILAR ST | | | | HATO REY | PR | 00918-9998 | |
| 436924 | RG LAW OFFICES PSC | URB LOS MAESTROS | 124 CALLE ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 849726 | RG PREMIER BANK OF PR | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 436925 | RG RECYCLING CORP | HC 2 BOX 11991 | | | | MOCA | PR | 00676 | |
| 745098 | RG SERVICIOS PSICOLOGICOS | VILLA DEL CARMEN | K 7 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 745099 | RG STATIONARY & BOOKSTORE | 1033 CALLE BRUMBAUCH | | | | SAN JUAN | PR | 00925 | |
| 436926 | RG STATIONARY & BOOKSTORE | C 8 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 745101 | RG T SHIRT & PAY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 745100 | RG T SHIRT & PAY | PO BOX 1810 | | | | VEGA BAJA | PR | 00694-1810 | |
| 745102 | RG T SHIRT & PAY | URB MONTE CARLO | B-24 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 436927 | RGA Reinsurance Company | 16600 Swingley Ridge Road | | | | Chesterfield | MO | 63017-1706 | |
| 745103 | RGB BROADCAST SERVICES CORP | 529 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 745104 | RGB BROADCAST SERVICES CORP | PTO NUEVO | 529 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 745105 | RGB BROADCAST SERVICES CORP | PUERTO NUEVO | 527 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 745106 | RGB BROADCAST SERVICES CORP | PUERTO NUEVO | 529 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 745107 | RGB BROADCAST SERVICES CORP. | RR 5 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 436928 | RGB SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1046 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 436929 | RGIS LLC | TAX DEPARTMENT | 2000 TAYLOR RD | | | AUBURN HILLS | MI | 48326-1772 | |
| 436930 | RGIS, LLC | Buchanan Office Center Suite 501 | Carr 165 Edificio 40 | | | Guaynabo | PR | 00968 | |
| 436931 | RGL CONTRACTORS INC | HC 11 BOX 12284 | | | | HUMACAO | PR | 00791-9408 | |
| 745108 | RGS Y ENR INC | P O BOX 1756 | | | | SAN SEBASTIAN | PR | 00685 | |
| 745109 | RH PRODUCTS OF P.R. | 1432 CEIBA INDUSTRIAL PARK | | | | CEIBA | PR | 00735 | |
| 436932 | RH RECREATIONAL EQUIPMENT INC | 1108 CALLE LAS PALMAS STE 302-B | | | | SAN JUAN | PR | 00907 | |
| 436933 | RHADAMES DE LA CRUZ GARCIA | Address on file | | | | | | | |
| 745110 | RHADAMES SANTIAGO MARTE | PO BOX 9918 | | | | SAN JUAN | PR | 00908 | |
| 849727 | RHAISA GUTIERREZ OLIVERAS | COND MADRID PLAZA | 999 CALLE GEN VALERO APT 613 | | | SAN JUAN | PR | 00924-3713 | |
| 436934 | RHAIZA VELEZ PLUMEY | Address on file | | | | | | | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | |
| 436936 | RHEMA CONCRETE CORP | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 745111 | RHEMA EMTERTAINMENT GROUP INC | PMB 274 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 436937 | RHETT LEE GARCIA FIGUEROA | Address on file | | | | | | | |
| 436938 | RHEUMATIC DISEASE CTR | 7080 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| 436940 | RHEUMATOLOGY ASSOCIATES | 195 EASTERN BLVD STE 201 | | | | GLASTONBURY | CT | 06033-4353 | |
| 436939 | RHEUMATOLOGY ASSOCIATES | 3160 SOUTHGATE COMMERCE BV STE 30 | | | | ORLANDO | FL | 32806 | |
| 436941 | RHEUMATOLOGY SPECIALTY CENTER | 2360 MARYLAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 436942 | RHINA PEREZ AGROMONTE | Address on file | | | | | | | |
| 745112 | RHINA PEREZ DE CABALLERO | URB JARDINES COUNTRY CLUB | DA 19 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 745113 | RHINA SANTANA | 959 AVE FERNANDEZ JUNCOS | ESQ SUAU | | | SAN JUAN | PR | 00907 | |
| 745114 | RHINO LININGS OF P R INC | 48 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00918 | |
| 436943 | RHN APPRASALS PSC | 3009 CALLE JOSE MARIA MONGE | | | | MAYAGUEZ | PR | 00682 | |
| 436944 | RHODA J IRIZARRY LUGO | Address on file | | | | | | | |
| 745115 | RHODE COLON RODRIGUEZ | BO BITUMUL | 153 CALLE A | | | SAN JUAN | PR | 00917 | |
| 436945 | RHODE ISERN ROMAN | Address on file | | | | | | | |
| 436946 | RHODE ISLAND HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 849728 | Rhode Island Law Press | PO BOX 331 | | | | WESTERLY | RI | 02891 | |
| 436947 | RHODE QUINONES ROSARIO | Address on file | | | | | | | |
| 436948 | RHODE VELEZ PENA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436949 | RHODER PEREIRA AGOSTO / ELIEZER RESTO | Address on file | | | | | | | |
| 436950 | RHODES M VELEZ CRUZ | Address on file | | | | | | | |
| 436951 | RHODES MARGARITA SANCHEZ NEGRON | Address on file | | | | | | | |
| 436952 | RHODES RUSSEL, ARNOLD | Address on file | | | | | | | |
| 1453542 | Rhodes, David | Address on file | | | | | | | |
| 1453542 | Rhodes, David | Address on file | | | | | | | |
| 745116 | RHODIAH DAGMAR COLON PABON | COND PLAZA | 20 APT 1603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 436953 | RHONA PERALES MENENDEZ | Address on file | | | | | | | |
| 436954 | RHONA SYLVIA WALTERS | Address on file | | | | | | | |
| 436955 | RHONA VEGA AVILA | Address on file | | | | | | | |
| 745117 | RHONDA E ALICEA LOZADA | URB RIO HONDO AJ5 RIO JAJOME | | | | BAYAMON | PR | 00961 | |
| 745118 | RHONDA L PEREZ GARCIA | Address on file | | | | | | | |
| 745119 | RHONDA L PEREZ GARCIA | Address on file | | | | | | | |
| 436956 | RHONDA LEE OLDFATHER RIVERA | Address on file | | | | | | | |
| 436957 | RI LLC | 5452 W CRENSHAW STREET | SUITE 6 | | | TAMPA | FL | 33634 | |
| 745120 | RIA GROUP | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| 849729 | RIA GROUP | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| 2167299 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 | |
| 436958 | RIAGO INC | 47 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 436959 | RIAL COLON, CYNTHIA | Address on file | | | | | | | |
| 436960 | RIAL MIGUENS, MANUEL | Address on file | | | | | | | |
| 436962 | RIANO DE LOS SANTOS, RENE | Address on file | | | | | | | |
| 745122 | RIAX INTERIORS GENERAL CONTRACTORS | PO BOX 360760 | | | | SAN JUAN | PR | 00936-0760 | |
| 436963 | RIAZA ALVAREZ, OLGA | Address on file | | | | | | | |
| 436964 | RIB INT'L INC | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| 436965 | RIBAS ALFONZO, OLGA | Address on file | | | | | | | |
| 2095137 | Ribas Alfonzo, Olga I. | Address on file | | | | | | | |
| 436966 | RIBAS CABRERA, MONICA | Address on file | | | | | | | |
| 436967 | RIBAS CASTRO, SUZANNE V | Address on file | | | | | | | |
| 436968 | RIBAS MORERA, JOSE | Address on file | | | | | | | |
| 745123 | RIBELINA DE JESUS RODRIGUEZ | SAN IDELFONSO | APRT B 23 | | | COAMO | PR | 00769 | |
| 745124 | RIBEMCO REFRIGERATION | PO BOX 423 | | | | CAYEY | PR | 00737 | |
| 745125 | RIBEN RIOS RIOS | RR 4 BOX 16375 | | | | AÑASCO | PR | 00610 | |
| 849730 | RIBENCO INC | PO BOX 423 | | | | CAYEY | PR | 00737-0423 | |
| 436969 | RIBERA SANTIAGO, JOSE A | Address on file | | | | | | | |
| 436971 | RIBERA SANTIAGO, LOURDES | Address on file | | | | | | | |
| 436970 | RIBERA SANTIAGO, LOURDES | Address on file | | | | | | | |
| 745126 | RIBERAS DEL RIO S E | UNION PLAZA BLDG 416 | AVE PONCE DE LEON SUITE 912 | | | SAN JUAN | PR | 00918 | |
| 436972 | RIBET MASSOLA, JORGE E. | Address on file | | | | | | | |
| 436973 | RIBOT AGUIAR, NORANGELY | Address on file | | | | | | | |
| 854418 | RIBOT AGUIAR, NORANGELY | Address on file | | | | | | | |
| 436974 | RIBOT ALVIRA, MYRA | Address on file | | | | | | | |
| 436975 | RIBOT CARABALLO, JESSICA | Address on file | | | | | | | |
| 436976 | RIBOT CARPENA, CARMEN L | Address on file | | | | | | | |
| 436977 | RIBOT DIAZ, ROXANE | Address on file | | | | | | | |
| 436978 | RIBOT GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 1676206 | Ribot González, Elizabeth | Address on file | | | | | | | |
| 436979 | RIBOT GONZALEZ, VANESSA | Address on file | | | | | | | |
| 436980 | RIBOT MALDONADO, MYRNA | Address on file | | | | | | | |
| 813633 | RIBOT MATEU, JOSE | Address on file | | | | | | | |
| 436981 | RIBOT MATEU, JOSE A | Address on file | | | | | | | |
| 436982 | RIBOT PIERESCHI, MARISOL | Address on file | | | | | | | |
| 436983 | RIBOT QUINONES, ANGELICA | Address on file | | | | | | | |
| 436984 | RIBOT QUINONES, DIMAS | Address on file | | | | | | | |
| 436985 | RIBOT RAMOS, CHRISTINA | Address on file | | | | | | | |
| 436986 | RIBOT RAMOS, GLORIA | Address on file | | | | | | | |
| 436987 | RIBOT RAMOS, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1855 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436988 | RIBOT SANTANA, ANNETTE | Address on file | | | | | | | |
| 436989 | RIBOT SANTANA, MADELINE | Address on file | | | | | | | |
| 436990 | RIBOT SIERRA, JOSE | Address on file | | | | | | | |
| 436991 | RIBOT TORRES, CARMEN M | Address on file | | | | | | | |
| 436992 | RIBOT TORRES, ERVING | Address on file | | | | | | | |
| 436993 | RIBOT TORRES, JOSE | Address on file | | | | | | | |
| 436994 | RIBOT TORRES, JOSE | Address on file | | | | | | | |
| 436995 | RIBOT VIDAL, JOSE | Address on file | | | | | | | |
| 436996 | RIBOTT GARCIA, IVETTE | Address on file | | | | | | | |
| 436997 | RIBOTT GARCIA, LYDIA | Address on file | | | | | | | |
| 436998 | RIBOTT GARCIA, LYDIA M | Address on file | | | | | | | |
| 745127 | RICA ARNON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 745128 | RICAHARD RIVERA TORRES | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 745129 | RICALTER MOLINA SANTIAGO | SUITE M P O BOX 69001 | | | | HATILLO | PR | 00659 | |
| 437000 | RICARD CRESPO, JORGE IVÁN | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRON | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 436999 | RICARD CRESPO, JORGE IVÁN | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 437001 | RICARD CRESPO, JORGE IVÁN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| 770808 | RICARD CRESPO, JORGE IVÁN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 1421302 | RICARD CRESPO, JORGE IVÁN | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 437002 | RICARD MARCANO, JUAN | Address on file | | | | | | | |
| 437003 | RICARD MARCANO, JUAN A | Address on file | | | | | | | |
| 437004 | RICARD MARCANO, MARIA DE | Address on file | | | | | | | |
| 745130 | RICARDA CARABALLO CRUZ | P O BOX 12 | | | | AGUAS BUENAS | PR | 00703 | |
| 437005 | RICARDA COTTO FLECHA | Address on file | | | | | | | |
| 437006 | RICARDA I FIGUEROA MEDERO | Address on file | | | | | | | |
| 437007 | RICARDA MELENDEZ BRUNO | Address on file | | | | | | | |
| 437008 | RICARDA SANTIAGO CARRASQUILLO | Address on file | | | | | | | |
| 745131 | RICARDI LARACUENTE HERNANDEZ | URB JARD DE MONT BLNK | B 28 CALLE D | | | YAUCO | PR | 00698 | |
| 745141 | RICARDO A ABRAHAM | URB LOMAS VERDES | K 30 CALLE MANZANILLA 3 | | | BAYAMON | PR | 00956 | |
| 437009 | RICARDO A ALVARADO FUENTES | Address on file | | | | | | | |
| 437010 | RICARDO A ANDUJAR | Address on file | | | | | | | |
| 745142 | RICARDO A CARRILLO MORALES | URB PUERTO NUEVO | 775 SE CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 745143 | RICARDO A COLON PADILLA | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 507 | | | SAN JUAN | PR | 00923 | |
| 437011 | RICARDO A COLON PADILLA | Address on file | | | | | | | |
| 849731 | RICARDO A COLON RIOS | RR 2 BOX 813 | | | | SAN JUAN | PR | 00926 | |
| 745144 | RICARDO A CRUZ | Address on file | | | | | | | |
| 745145 | RICARDO A CRUZ MORI | PO BOX 784 | | | | YAUCO | PR | 00698-0784 | |
| 437012 | RICARDO A CUEVAS ORTIZ | Address on file | | | | | | | |
| 437013 | RICARDO A DE JESUS SERRANO | Address on file | | | | | | | |
| 437014 | RICARDO A ESPARRA CANSOBRE | Address on file | | | | | | | |
| 437015 | RICARDO A FABRE CASTRO | Address on file | | | | | | | |
| 437016 | RICARDO A FIGUEROA FRATICELLI | Address on file | | | | | | | |
| 437017 | RICARDO A FUMERO VIDAL | Address on file | | | | | | | |
| 437018 | RICARDO A GARCIA GARCIA | Address on file | | | | | | | |
| 745146 | RICARDO A HASBUN MADERA | Address on file | | | | | | | |
| 745147 | RICARDO A HERNANDEZ TARTAK | URB TINTILLO GARDENS | H 26 CALLE 5 | | | GUAYNABO | PR | 00966-1631 | |
| 745148 | RICARDO A LOPEZ VELEZ | Address on file | | | | | | | |
| 745149 | RICARDO A MACHADO SANTINI | URB TERRAZAS DE GUAYNABO | T 9 CALLE GRIASOL | | | GUAYNABO | PR | 00969 | |
| 437020 | RICARDO A MARIN MALDONADO | Address on file | | | | | | | |
| 745150 | RICARDO A MELENDEZ BURGOS | Address on file | | | | | | | |
| 745151 | RICARDO A MORLA TORRES | URB SEVILLA BILTMORE | J 75 | | | GUAYNABO | PR | 00969 | |
| 745152 | RICARDO A NIEVES FONSECA | Address on file | | | | | | | |
| 437021 | RICARDO A ORTIZ MOJICA | Address on file | | | | | | | |
| 437022 | RICARDO A QUINTERO PENA | Address on file | | | | | | | |
| 849732 | RICARDO A RAMIREZ LUGO | BUFETE GARCIA & RAMIREZ LUGO | PO BOX 195017 | | | SAN JUAN | PR | 00919-5017 | |
| 745153 | RICARDO A RAMIREZ LUGO | PO BOX 19507 | | | | SAN JUAN | PR | 00919-5017 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437023 | RICARDO A RAMIREZ ORTIZ | Address on file | | | | | | | |
| 745154 | RICARDO A RIVERA COLON | REPTO MONTELLANO | H 12 CALLE C | | | CAYEY | PR | 00736 | |
| 437024 | RICARDO A RIVERA CRUZ | Address on file | | | | | | | |
| 745155 | RICARDO A RIVERA CRUZ | Address on file | | | | | | | |
| 745156 | RICARDO A RIVERA IRIZARRY | Address on file | | | | | | | |
| 745157 | RICARDO A RIVERA MAISONET | Address on file | | | | | | | |
| 745158 | RICARDO A RODRIGUEZ FUENTES | BDA VIEQUES | 55 SOLIS SUR | | | CAYEY | PR | 00736 | |
| 745159 | RICARDO A RODRIGUEZ TORO | URB ANTONSANTI | 1465 CALLE CALVE | | | SAN JUAN | PR | 00927 | |
| 437025 | RICARDO A ROSADO PEREZ | Address on file | | | | | | | |
| 437026 | RICARDO A ROSADO PEREZ | Address on file | | | | | | | |
| 745160 | RICARDO A SANCHEZ CARRION | URB CASTELLANA GARDENS | R 13 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 745161 | RICARDO A SANTIAGO OFARRILL | Address on file | | | | | | | |
| 437027 | RICARDO A SOTO BAUZO | Address on file | | | | | | | |
| 745162 | RICARDO A SUAREZ MARTINEZ | PO BOX 1618 | | | | GUANICA | PR | 00653 | |
| 745163 | RICARDO A TRONCOSO RIVERA | 10 CALLE TRICOCHE | | | | PONCE | PR | 00731 | |
| 745164 | RICARDO A VEGA CORDERO | REPT UNIVERSIDAD | A 10 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 437028 | RICARDO A VELEZ BONILLA | Address on file | | | | | | | |
| 745165 | RICARDO A VIEJO VICARIO | PO BOX 3048 | | | | BAYAMON | PR | 00960 | |
| 437029 | RICARDO A. COLON PADILLA | Address on file | | | | | | | |
| 437030 | RICARDO A. CRUZ MARTINEZ | Address on file | | | | | | | |
| 437031 | RICARDO A. DOMENECH EMMANUELLI | Address on file | | | | | | | |
| 437032 | RICARDO A. ESTELA HERNANDEZ | Address on file | | | | | | | |
| 437033 | RICARDO A. GUERRERO GARRIDO | Address on file | | | | | | | |
| 745166 | RICARDO A. LOPEZ HERNANDEZ | PO BOX 925 | | | | CAYEY | PR | 00737 | |
| 745167 | RICARDO A. MARTINEZ SANTIAGO | URB SAN GERARDO | 330 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 437035 | RICARDO ABREU RIOS | Address on file | | | | | | | |
| 745168 | RICARDO ABREU SEGARRA | PO BOX 2924 | | | | SAN GERMAN | PR | 00683-2924 | |
| 745169 | RICARDO ACEVEDO CABAN | Address on file | | | | | | | |
| 437036 | RICARDO ACEVEDO MARIN | Address on file | | | | | | | |
| 849733 | RICARDO ACEVEDO RIVERA | HC 3 BOX 11520 | | | | CAMUY | PR | 00627 | |
| 745170 | RICARDO ACEVEDO VIVES | PO BOX 323 | | | | QUEBRADILLAS | PR | 00678 | |
| 437037 | RICARDO ACOSTA ACOSTA | Address on file | | | | | | | |
| 437038 | RICARDO ACOSTA MENDOZA | Address on file | | | | | | | |
| 745132 | RICARDO ACOSTA RODRIGUEZ | 1501 AVE ASHFORD STE 4 B | | | | SAN JUAN | PR | 00911 | |
| 745171 | RICARDO ADORNO MERCED | Address on file | | | | | | | |
| 437039 | RICARDO AFANADOR SOTO | Address on file | | | | | | | |
| 437040 | RICARDO AGOSTO CASTRO | Address on file | | | | | | | |
| 745172 | RICARDO AGRAIT DEFILLO | PO BOX 191482 | | | | SAN JUAN | PR | 00919 | |
| 745173 | RICARDO AGUIRRE ROSADO | P O BOX 4024 | | | | GUAYNABO | PR | 00969 | |
| 437041 | RICARDO ALBERTO CHAPARRO SURILLO | Address on file | | | | | | | |
| 745174 | RICARDO ALBINO SANTOS | PO BOX 561304 | | | | GUAYANILLA | PR | 00656 | |
| 745175 | RICARDO ALDEA NERIS | Address on file | | | | | | | |
| 2151775 | RICARDO ALEGRIA | P.O. BOX 9023187 | | | | SAN JUAN | PR | 00902-3187 | |
| 437042 | RICARDO ALEQUIN SANCHEZ | Address on file | | | | | | | |
| 745176 | RICARDO ALEXIS BLANCO | HC 61 BOX 4985 | | | | TRUJILLO ALTO | PR | 00976 | |
| 437043 | RICARDO ALEXIS ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 745177 | RICARDO ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITA | PR | 00794 | |
| 745178 | RICARDO ALICEA SANTOS | 65 INF STATION | PO BOX 29862 | | | SAN JUAN | PR | 00929 | |
| 437044 | RICARDO ALLENDE MUNIZ | Address on file | | | | | | | |
| 437045 | RICARDO ALMODOVAR SEPULVEDA | Address on file | | | | | | | |
| 745180 | RICARDO ALONSO JOURNET | REPTO AMERICA | 504 CALLE BARRANQUITAS | | | SAN JUAN | PR | 00923 | |
| 745181 | RICARDO ALVARADO CHAPARRO | O 14 CALLE 13 | | | | TOA BAJA | PR | 00949-3231 | |
| 745182 | RICARDO ALVARADO COLON | P O BOX 916 | | | | NARANJITO | PR | 00719 | |
| 437046 | RICARDO ALVARADO RIVERA | Address on file | | | | | | | |
| 745183 | RICARDO ALVAREZ | 3 EXT COUNTRY CLUB | 767 CALLE PAMPERO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 745184 | RICARDO ALVAREZ DIAZ | PO BOX 270194 | | | | SAN JUAN | PR | 00927-0194 | |
| 745185 | RICARDO ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 437047 | RICARDO ALVAREZ LOPEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1857 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745186 | RICARDO ALVAREZ RIVON | PO BOX 194775 | | | | SAN JUAN | PR | 00919-4775 | |
| 745187 | RICARDO ALVAREZ RODRIGUEZ | URB BAIROA GOLDEN GATE | II O14 CALLE H | | | CAGUAS | PR | 00725 | |
| 745188 | RICARDO ALVAREZ RODRIGUEZ | VILLA CLEMENTE | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 745189 | RICARDO ALVAREZ SWIHART | Address on file | | | | | | | |
| 437048 | RICARDO ALVAREZ WESTWOOD | Address on file | | | | | | | |
| 745190 | RICARDO ALVARO RIVERA | P O BOX 1000 | | | | ARECIBO | PR | 00613-1000 | |
| 437049 | RICARDO AMAYA IRENE | Address on file | | | | | | | |
| 745191 | RICARDO ANDINO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437050 | RICARDO ANTHONY RIVERA MALPICA | Address on file | | | | | | | |
| 437051 | RICARDO ANTONIO LOPEZ OCASIO | Address on file | | | | | | | |
| 437052 | RICARDO APONTE PARSI | Address on file | | | | | | | |
| 745192 | RICARDO ARCE RODRIGUEZ | 662 CALLE GREGORIO IGARTUA APT 1 | | | | AGUADILLA | PR | 00603 | |
| 745193 | RICARDO ARCELAY MENDEZ | URB REPARTO METROPOLITANA | 1156 CALLE 40 SE | | | SAN JUAN | PR | 00921-2741 | |
| 437053 | RICARDO ARRILLAGA | Address on file | | | | | | | |
| 437054 | RICARDO ATILES QUINONES | Address on file | | | | | | | |
| 437055 | RICARDO AUTO PARTS | P O BOX 1378 | | | | JAYUYA | PR | 00664 | |
| 437056 | RICARDO AVILES SANTIAGO | Address on file | | | | | | | |
| 745194 | RICARDO AYALA COLON | Address on file | | | | | | | |
| 745195 | RICARDO AYBAR SOCARRAS | PO BOX 9023 569 | | | | SAN JUAN | PR | 00902 | |
| 437057 | RICARDO AYUSO MARTINEZ | Address on file | | | | | | | |
| 745196 | RICARDO BABILONIA | HC 1 BOX 6354 | | | | MOCA | PR | 00676 | |
| 745197 | RICARDO BAEZ CARRILLO | P O BOX 2386 | | | | GUAYNABO | PR | 00970 | |
| 745198 | RICARDO BAEZ CRUZADO | BOX 7 PALO ALTO | | | | MANATI | PR | 00674 | |
| 745199 | RICARDO BALAGUER ALMODOVAR | URB BALDRICH | 325 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 745200 | RICARDO BALINAS VAZQUEZ | URB CUPEY GARDENS | CALLE 6 K 13 | | | SAN JUAN | PR | 00926 | |
| 745201 | RICARDO BARBOSA MATOS | RES FRANKLIN D ROOSEVELT | EDIF 14 APT 330 | | | MAYAGUEZ | PR | 00680 | |
| 437058 | RICARDO BELAVAL GANDIA DBA T & T CONTRAC | PMB 565 P.O. BOX 6017 | | | | CAROLINA | PR | 00987-0000 | |
| 437059 | RICARDO BELEN TIRADO | Address on file | | | | | | | |
| 437060 | RICARDO BENITEZ VILLAMARIONA | Address on file | | | | | | | |
| 437061 | RICARDO BERMUDEZ TORRES | Address on file | | | | | | | |
| 745202 | RICARDO BERRIOS CALDERON | BO CAMASEYES | HC 01 BZN 13233 | | | AGUADILLA | PR | 00603 | |
| 437062 | RICARDO BERRIOS COSME | Address on file | | | | | | | |
| 745203 | RICARDO BERRIOS DIAZ | HC 1 BOX 6070 | | | | CIALES | PR | 00638 | |
| 745204 | RICARDO BERRIOS PEREZ | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 437063 | RICARDO BERRIOS SANTIAGO, EN REPRESENTACION DEL MENOR RICARDO BERRIOS OLIVIERI | LCDO. WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | VILLALBA | PR | 00766 | |
| 437064 | RICARDO BETANCOURT SANTANA | Address on file | | | | | | | |
| 745205 | RICARDO BLANCO TORRES | PARQ SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 437065 | RICARDO BOBE MERCADO | Address on file | | | | | | | |
| 745206 | RICARDO BOLERIN ALMEIDA | HC 71 BOX 5909 | | | | CAGUAS | PR | 00736 | |
| 437066 | RICARDO BONETA VILA | Address on file | | | | | | | |
| 745207 | RICARDO BONILLA COLON | HC 3 BOX 22094 | | | | ARECIBO | PR | 00612 | |
| 437067 | RICARDO BONILLA QUINONES | Address on file | | | | | | | |
| 437068 | RICARDO BROTONS MOSTAZO | Address on file | | | | | | | |
| 437069 | RICARDO BURGOS | Address on file | | | | | | | |
| 745208 | RICARDO BURGOS SANTIAGO | URB O'NEILL BB21 CALLE C2 | | | | MANATI | PR | 00674 | |
| 437070 | RICARDO BURGOS VARGAS | Address on file | | | | | | | |
| 437071 | RICARDO C MARMOLEJO BAEZ | Address on file | | | | | | | |
| 437072 | RICARDO C OSORIO VEGA | Address on file | | | | | | | |
| 745209 | RICARDO CABRERA | BOX 1500 CAJA 38 | UNIV INTERAMERICANA | | | SAN GERMAN | PR | 00683 | |
| 745210 | RICARDO CABRERA CRESPI | PO BOX 535 | | | | MANATI | PR | 00674 | |
| 437073 | Ricardo Caldero Melendez | Address on file | | | | | | | |
| 437074 | Ricardo Caldero Melendez | Address on file | | | | | | | |
| 437075 | RICARDO CALLIRGOS DBA CAMISETAS SOCCER | URB LAS CUMBRES II - LAUREL | CALLE BAYAMON 479 | | | RIO PIEDRAS | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437076 | RICARDO CALLIRGOS DBA JUNIOR SOCCER MORE | URB LAS CUMBRES | 464 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 437077 | RICARDO CALVO GALEANO | Address on file | | | | | | | |
| 745211 | RICARDO CAMACHO GALAN | VILLA LOS SANTOS | P 14 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 745212 | RICARDO CAMACHO QUIXONES | PO BOX 1315 | | | | YAUCO | PR | 00698 | |
| 437078 | RICARDO CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 437079 | RICARDO CAMACHO ROLDOS | Address on file | | | | | | | |
| 745213 | RICARDO CAMILO ROBLES | Address on file | | | | | | | |
| 745214 | RICARDO CANALS MORALES | P O BOX 360097 | | | | SAN JUAN | PR | 00936 0097 | |
| 745215 | RICARDO CANCEL SERRANO | URB CAPARRA TERRACE | 1151 CALLE 30 SE | | | SAN JUAN | PR | 00920 | |
| 437080 | RICARDO CARABALLO TORRES | Address on file | | | | | | | |
| 745216 | RICARDO CARDONA | PO BOX 1463 | | | | MAYAGUEZ | PR | 00681 | |
| 437081 | RICARDO CARDONA GONZALEZ | Address on file | | | | | | | |
| 437082 | RICARDO CARDONA GONZALEZ | Address on file | | | | | | | |
| 849735 | RICARDO CARDONA PEREZ | PO BOX 542 | | | | UTUADO | PR | 00641 | |
| 849736 | RICARDO CARPET CLEANER | HC 1 BOX 11111 | | | | TOA BAJA | PR | 00949-9604 | |
| 437083 | RICARDO CARRADERO TANON | Address on file | | | | | | | |
| 437084 | RICARDO CARRADERO TANON | Address on file | | | | | | | |
| 437086 | RICARDO CARRASQUILLO ACOSTA | Address on file | | | | | | | |
| 745217 | RICARDO CARRION CRUZ | URB MONTE BRISAS | J38 CALLE M | | | FAJARDO | PR | 00738 | |
| 437087 | RICARDO CARTAGENA RODRIGUEZ | Address on file | | | | | | | |
| 437088 | RICARDO CASANOVA MIELES | Address on file | | | | | | | |
| 437089 | RICARDO CASARES RIVAS | Address on file | | | | | | | |
| 437090 | RICARDO CASELLAS MORALES | Address on file | | | | | | | |
| 437091 | RICARDO CASIANO GUIDO | Address on file | | | | | | | |
| 437092 | RICARDO CASIANO LOPEZ | Address on file | | | | | | | |
| 745218 | RICARDO CASTANEDA GONZALEZ | BO COLOMBIA | 256 CALLE LEON | | | MAYAGUEZ | PR | 00680 | |
| 437093 | RICARDO CASTILLO MONTESINO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00960 | |
| 437094 | RICARDO CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 437095 | RICARDO CASTRO ALVAREZ | Address on file | | | | | | | |
| 437096 | RICARDO CASTRO GOMEZ | Address on file | | | | | | | |
| 745219 | RICARDO CASTRO ROSADO | VILLA DEL CAFETAL II | P 13 VILLALOBOS | | | YAUCO | PR | 00698 | |
| 745220 | RICARDO CASTRODAD MANTECON | COND UNIVERSITY SUITE APT 1004 | AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 437097 | RICARDO CEBALLOS COLUMNA | Address on file | | | | | | | |
| 437098 | RICARDO CEDENO MUNIZ | Address on file | | | | | | | |
| 745221 | RICARDO CELAYA GRIJALVA | 301 C AVE TITO CASTRON 516 | | | | PONCE | PR | 00731 | |
| 745222 | RICARDO CHAPARRO MOLINA | BO SANTOS | HC 2 BOX 7900 | | | COMERIO | PR | 00782 | |
| 437099 | RICARDO CHAPARRO MOLINA | Address on file | | | | | | | |
| 437100 | RICARDO CHAULIZANT MARTINEZ | Address on file | | | | | | | |
| 437101 | RICARDO CHAVEZ RAMOS | Address on file | | | | | | | |
| 437102 | RICARDO CINTRON ESTADES | Address on file | | | | | | | |
| 745223 | RICARDO CINTRON RIVERA | HC 1 BOX 4468 | | | | RINCON | PR | 00677 | |
| 437103 | RICARDO COLACIOPPO SAAVEDRA | Address on file | | | | | | | |
| 745224 | RICARDO COLLAZO ARROYO | Address on file | | | | | | | |
| 745225 | RICARDO COLLAZO MOJICA | RES EL TOA | EDIF 7 | | | TOA BAJA | PR | 00949 | |
| 437104 | RICARDO COLLAZO RODRIGUEZ | Address on file | | | | | | | |
| 745226 | RICARDO COLLAZO SUAREZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 437105 | RICARDO COLOMAR, JAVIER | Address on file | | | | | | | |
| 745227 | RICARDO COLON DOMENECH | PO BOX 4370 | | | | TRUJILLO ALTO | PR | 00976 | |
| 745228 | RICARDO COLON FERNANDEZ | P O BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 745229 | RICARDO COLON MELENDEZ | P O BOX 1036 | CAROLINA STATION | | | CAROLINA | PR | 00984 | |
| 745230 | RICARDO COLON MORALES | BO PALOMAS COMERIO | HC 2 BOX 5494 | | | COMERIO | PR | 00782 | |
| 745231 | RICARDO COLON MORCIGLIO | Address on file | | | | | | | |
| 437106 | RICARDO COLON ORTIZ | Address on file | | | | | | | |
| 437107 | RICARDO COLON ORTIZ | Address on file | | | | | | | |
| 745232 | RICARDO COLON ROSA | Address on file | | | | | | | |
| 745233 | RICARDO COLON ROSA | Address on file | | | | | | | |
| 437108 | RICARDO COLON ROSADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745234 | RICARDO COLON ROSARIO | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 745235 | RICARDO COLON ZAYAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437109 | RICARDO COLON ZAYAS | Address on file | | | | | | | |
| 437110 | RICARDO COLONDRES RAMOS | Address on file | | | | | | | |
| 745236 | RICARDO CONCEPCION ABREU | HC 02 BOX 85406 | | | | AGUADILLA | PR | 00603 | |
| 745237 | RICARDO CONCEPCION ABREU | HC 04 BOX 44757 | | | | AGUADILLA | PR | 00603 | |
| 745238 | RICARDO CONCEPCION CRUZ | URB EL RETIRO | B-6 CALLE 2 | | | QUEBRADILLAS | PR | 00678 | |
| 437111 | RICARDO CONCEPCION TORRES | Address on file | | | | | | | |
| 745239 | RICARDO CONSTRUCTION / RICARDO SANCHEZ | HC 04 BOX 15099 | | | | LARES | PR | 00669 | |
| 437112 | RICARDO CORCHADO BADILLO | Address on file | | | | | | | |
| 745240 | RICARDO CORDERO GALLARDO | URB VILLA MAR | B 8 JONICO | | | GUAYAMA | PR | 00784 | |
| 745241 | RICARDO CORDERO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745242 | RICARDO CORREA GARCIA / LCDO EDWIN PRADO | 623 AVE PONCE DE LEON SUITE 801 -B | | | | SAN JUAN | PR | 00918 | |
| 437113 | RICARDO CORTES HUERTAS | Address on file | | | | | | | |
| 745243 | RICARDO CORTES IRIZARRY | HC CALLE 19 | | | | CAROLINA | PR | 00986 | |
| 745244 | RICARDO CORTES RIOS | VILLA DEL REY 4TA SEC | C-SS14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 745245 | RICARDO COSTAS PEREZ | Address on file | | | | | | | |
| 745246 | RICARDO CRESPO FRED | HC 02 BOX 6129 | | | | LARES | PR | 00669 | |
| 437114 | RICARDO CRESPO LOPEZ | Address on file | | | | | | | |
| 745247 | RICARDO CRUZ BRUNO | URB NOTRE DAME | F33 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 745248 | RICARDO CRUZ CANDELARIO | Address on file | | | | | | | |
| 437115 | RICARDO CRUZ CANDELARIO | Address on file | | | | | | | |
| 437116 | RICARDO CRUZ CANDELARIO | Address on file | | | | | | | |
| 437117 | RICARDO CRUZ CINTRON | Address on file | | | | | | | |
| 745249 | RICARDO CRUZ COLON | BO RABANAL | 144 PARCELAS NUEVAS | | | AIBONITO | PR | 00705 | |
| 745250 | RICARDO CRUZ CRUZ | Address on file | | | | | | | |
| 745251 | RICARDO CRUZ DISTRIBUITOR | PO BOX 2757 | | | | BAYAMON | PR | 00960 | |
| 745252 | RICARDO CRUZ GAETAN | P O BOX 3667 | | | | BAYAMON | PR | 00958-0667 | |
| 745253 | RICARDO CRUZ GAETAN | URB STA JUANITA | AR 19 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 437118 | RICARDO CRUZ GARCIA | Address on file | | | | | | | |
| 437119 | RICARDO CRUZ GONZALEZ | Address on file | | | | | | | |
| 745254 | RICARDO CRUZ MARTINEZ | HC 3 BOX 21030 | | | | LAJAS | PR | 00667-9505 | |
| 437120 | RICARDO CRUZ MORALES | Address on file | | | | | | | |
| 437121 | RICARDO CRUZ OLIVO | Address on file | | | | | | | |
| 437122 | RICARDO CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 745256 | RICARDO CRUZ SANABRIA | URB EL RETIRO | 46 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| 437123 | RICARDO CRUZ TORRES | Address on file | | | | | | | |
| 745258 | RICARDO CRUZ VAZQUEZ | JARDINES BERWIND EDIF H2 APT 67 | | | | SAN JUAN | PR | 00929 | |
| 745257 | RICARDO CRUZ VAZQUEZ | URB SANTA ELVIRA | D-1 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 | |
| 745259 | RICARDO CUPRILL LARACUENTE | 78 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 745260 | RICARDO CURRAS | COND LAS GLADIOLAS | EDIF 300 APT 1002 | | | SAN JUAN | PR | 00917 | |
| 437124 | RICARDO D CASTRO VARGAS | Address on file | | | | | | | |
| 437125 | RICARDO D SEPULVEDA VALENTIN | Address on file | | | | | | | |
| 745261 | RICARDO D SEQUI RODRIGUEZ | RIO HONDO II | AK 8 RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 437126 | RICARDO DALMAU SANTANA | Address on file | | | | | | | |
| 437127 | RICARDO DANIEL MARRERO ORTIZ | Address on file | | | | | | | |
| 745262 | RICARDO DAVID ESPADA | Address on file | | | | | | | |
| 437128 | RICARDO DAVID MIRANDA | Address on file | | | | | | | |
| 437129 | RICARDO DE JESUS DE JESUS | Address on file | | | | | | | |
| 437130 | RICARDO DE JESUS DE JESUS | Address on file | | | | | | | |
| 745263 | RICARDO DE JESUS MEDINA | URB RIVIERAS DE CUPEY | A 12 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| 745264 | RICARDO DE JESUS MONTES | PO BOX 361956 | | | | SAN JUAN | PR | 00936 | |
| 437131 | RICARDO DE JESUS MONTES DBA N E L E D | PO BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 437132 | RICARDO DE JESUS OLIVENCIA | Address on file | | | | | | | |
| 437133 | RICARDO DE LA ROSA Y JESSICA DEL VALLE | Address on file | | | | | | | |
| 437134 | RICARDO DELGADO PABON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745265 | RICARDO DELGADO VELAZQUEZ | ARENALES ALTO | BOX 20 17 | | | ISABELA | PR | 00662 | |
| 437135 | RICARDO DIAZ ACEVEDO | Address on file | | | | | | | |
| 745266 | RICARDO DIAZ BURGOS | URB LOS SAUCES | 127 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 745267 | RICARDO DIAZ CATALA | RR 6 BOX 9731 | | | | SAN JUAN | PR | 00926 | |
| 745268 | RICARDO DIAZ COLON | HC 1 BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 745269 | RICARDO DIAZ GOMEZ | Address on file | | | | | | | |
| 437136 | RICARDO DIAZ IRIZARRY | Address on file | | | | | | | |
| 437137 | RICARDO DIAZ MALDONADO | Address on file | | | | | | | |
| 745270 | RICARDO DIAZ RIVERA | URB VILLA NUEVA R-9 CALLE 23 | | | | CAGUAS | PR | 00725 | |
| 745272 | RICARDO DIAZ RODRIGUEZ | URB VILLA LINARES | T 7 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 745271 | RICARDO DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 745273 | RICARDO DIAZ SOTO | PMB 2192 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 849737 | RICARDO DIAZ SOTO | URB BAIROA GOLDEN GATE II | E5 CALLE H | | | CAGUAS | PR | 00727-1116 | |
| 437138 | RICARDO DIAZ VAZQUEZ | Address on file | | | | | | | |
| 745274 | RICARDO DIEPPA DE LEON | RES NEMEISO R CANALES | EDF 53 APT 973 | | | SAN JUAN | PR | 00918 | |
| 745275 | RICARDO DIEZ | 403 COND SAN VICENTE | | | | PONCE | PR | 00731 | |
| 745276 | RICARDO DIEZ DELGADO | PO BOX 363603 | | | | SAN JUAN | PR | 00936-3603 | |
| 437139 | RICARDO DOMENECH GUERRERO | Address on file | | | | | | | |
| 437140 | RICARDO DONATE CARDONA | Address on file | | | | | | | |
| 437141 | RICARDO DONATIU BERRIOS | Address on file | | | | | | | |
| 745277 | RICARDO DURAN LUGO | Address on file | | | | | | | |
| 745278 | RICARDO DURAN LUGO | Address on file | | | | | | | |
| 745279 | RICARDO E ALEGRIA | Address on file | | | | | | | |
| 437142 | RICARDO E BOUYETT APONTE | Address on file | | | | | | | |
| 849738 | RICARDO E BRENES COLON | SAN JUAN PARK I APT N3 | | | | SAN JUAN | PR | 00909-3138 | |
| 745280 | RICARDO E CARRILLO DELGADO | 403 CALLE DEL PARQUE STE 6 | | | | SAN JUAN | PR | 00912 | |
| 437143 | RICARDO E DEL ROSARIO CHARBONIER | Address on file | | | | | | | |
| 437144 | RICARDO E DELGADO VELAZQUEZ | Address on file | | | | | | | |
| 437145 | RICARDO E ESTERRICH LOMBAY | Address on file | | | | | | | |
| 745281 | RICARDO E GARCIA OSORIO | 69 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 745282 | RICARDO E GONZALEZ RIOS | PO BOX 1186 | | | | BARCELONETA | PR | 00617-1186 | |
| 745283 | RICARDO E GRATACOS NEGRON | HC 4 BOX 47093 | | | | MAYAGUEZ | PR | 00680 | |
| 437146 | RICARDO E MARRERO GUZMAN | Address on file | | | | | | | |
| 745284 | RICARDO E MEDINA | J-11--10 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 437147 | RICARDO E MERCADO SOTO | Address on file | | | | | | | |
| 437148 | RICARDO E MORENO CORTES | Address on file | | | | | | | |
| 437149 | RICARDO E ORTIZ MARRERO | Address on file | | | | | | | |
| 745285 | RICARDO E PABON RODRIGUEZ | Address on file | | | | | | | |
| 849739 | RICARDO E PEREZ SANTIAGO | PO BOX 1033 | | | | GUAYNABO | PR | 00970-1033 | |
| 437150 | RICARDO E QUILICHINI ALBORS | Address on file | | | | | | | |
| 437151 | RICARDO E RENGEL TRUST | COND CARIBE | 20 CALLE WASHINGTON APT 2B | | | SAN JUAN | PR | 00907-1535 | |
| 437152 | RICARDO E REYES NUNEZ | Address on file | | | | | | | |
| 437153 | RICARDO E RIOS FLORES | Address on file | | | | | | | |
| 745286 | RICARDO E RIVERA MARRERO | SAN ISIDRO | 205 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 437154 | RICARDO E RIVERO BETANCOURT | Address on file | | | | | | | |
| 437155 | RICARDO E RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 437156 | RICARDO E RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 745287 | RICARDO E SANTIAGO AGOSTO | HC 2 BOX 11213 | | | | COROZAL | PR | 00783 | |
| 437157 | RICARDO E SANTIAGO MONTALVO C S P | PO BOX 634 | | | | MAYAGUEZ | PR | 00681 | |
| 437158 | RICARDO E VELAZQUEZ FRANCESCHINI | Address on file | | | | | | | |
| 437159 | RICARDO E VELAZQUEZ LIZARDI | Address on file | | | | | | | |
| 437160 | RICARDO E. SANCHEZ LOPEZ | Address on file | | | | | | | |
| 745288 | RICARDO ECHEVARRIA SANTOS | BARRIO AMELIA | 36 CALLE JOSE DE DIEGO | | | GUAYNABO | PR | 00962 | |
| 745289 | RICARDO ESCALERA BENITEZ | URB JARDINES DE COUNTRY CLUB | AE 7 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 437161 | RICARDO ESTRADA MAISONET | Address on file | | | | | | | |
| 437162 | RICARDO ESTRADA MAISONET | Address on file | | | | | | | |
| 437163 | RICARDO ESTRADA MAISONET | Address on file | | | | | | | |
| 437164 | RICARDO ESTRADA MAISONET | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1861 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437165 | RICARDO ESTRADA MAYSONET | Address on file | | | | | | | |
| 437166 | RICARDO ESTRADA V DEPARTAMENTO DE EDUCACION | LCDA IRIS Y APONTE ANDINO | BANCO COOPERATIVO SUITE 404 B AVE PONCE DE LEON 623 | | | HATO REY | PR | 00917 | |
| 745291 | RICARDO ETHERIDGE | 8374 MAGNOLIA APT 221 | | | | RIVERSIDE | CA | 92504 | |
| 437167 | RICARDO F ALFARO RAMOS | Address on file | | | | | | | |
| 849741 | RICARDO F ROMAN CRUZ | COND CAPARRA REAL | 254 CARR 2 APT 1201 | | | GUAYNABO | PR | 00966-1920 | |
| 437168 | RICARDO F SANTANA CHARRIEZ | Address on file | | | | | | | |
| 839134 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | Address on file | | | | | | | |
| 745292 | RICARDO FABERY TORRES | FAIRVIEW | D 15 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 745293 | RICARDO FALCON RAMIREZ | HC 1 BOX 10540 | | | | LAJAS | PR | 00667-9711 | |
| 745294 | RICARDO FALERO LOPEZ | LAGOS DE PLATA | V1 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 745295 | RICARDO FALERO LOPEZ | URB BELLO MONTE 10 | CALLE 4 BLOQUE P | | | GUAYNABO | PR | 00969 | |
| 745296 | RICARDO FARGAS CARABALLO | Address on file | | | | | | | |
| 745297 | RICARDO FARGAS CARABALLO | Address on file | | | | | | | |
| 745298 | RICARDO FCO ROMAN CRUZ | Address on file | | | | | | | |
| 745299 | RICARDO FEBRES CRUZ | RESIDENCIAL SAN AGUSTIN | EDIF Q APARTAMENTO 502 | | | SAN JUAN | PR | 00901 | |
| 745300 | RICARDO FEBRES CRUZ | SAN AGUSTIN | EDIFICIO R 511 | | | SAN JUAN | PR | 00901 | |
| 745301 | RICARDO FELICIANO CENTENO | HC 01 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 437169 | RICARDO FELICIANO FIGUEROA | Address on file | | | | | | | |
| 437171 | RICARDO FELICIANO PACHECO | Address on file | | | | | | | |
| 437170 | RICARDO FELICIANO PACHECO | Address on file | | | | | | | |
| 437172 | RICARDO FELICIANO RIVERA | Address on file | | | | | | | |
| 745302 | RICARDO FELICIANO VARELA | BO JUANA MATOS | 17 CALLE OCEAN DR | | | CATANO | PR | 00962 | |
| 437173 | RICARDO FELICIANO VARELA | Address on file | | | | | | | |
| 437174 | RICARDO FERNANDEZ | Address on file | | | | | | | |
| 437175 | RICARDO FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 745304 | RICARDO FERNANDEZ NIEVES | PARQUE FLAMINGO | 54 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 745305 | RICARDO FERNANDEZ RAMOS | Address on file | | | | | | | |
| 745306 | RICARDO FERNANDEZ RIVERA | Address on file | | | | | | | |
| 437176 | RICARDO FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 437177 | RICARDO FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 745303 | RICARDO FERNANDEZ VENTURA | 1857 CALLE LOIZA | | | | SAN JUAN | PR | 00907 | |
| 437178 | RICARDO FERRERAS OLIVIERI | Address on file | | | | | | | |
| 437179 | RICARDO FIGUEROA COLON | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 437180 | RICARDO FIGUEROA COLON | JOHN A. STEWART-SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |
| 437181 | RICARDO FIGUEROA COLON | JOHN E. MUDD | PO BOX 194134 | | | SAN JUAN | PR | 00919 | |
| 437182 | RICARDO FIGUEROA CRUZ | Address on file | | | | | | | |
| 745307 | RICARDO FIGUEROA NEGRON | PO BOX 1020 | | | | JAYUYA | PR | 00664 | |
| 745308 | RICARDO FIGUEROA NIEVES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 437183 | RICARDO FIGUEROA PEREZ | LCDO. GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 745309 | RICARDO FIGUEROA RIOS | Address on file | | | | | | | |
| 745310 | RICARDO FIGUEROA RIVERA | Address on file | | | | | | | |
| 437184 | RICARDO FIGUEROA ROSARIO | Address on file | | | | | | | |
| 437185 | RICARDO FIGUEROA ROSARIO | Address on file | | | | | | | |
| 437186 | RICARDO FLORES CORREA | Address on file | | | | | | | |
| 437187 | RICARDO FLORES DENIS | Address on file | | | | | | | |
| 745311 | RICARDO FLORES FLORES | PO BOX 67 | | | | FAJARDO | PR | 00738 | |
| 745313 | RICARDO FLORES GONZALEZ | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| 745312 | RICARDO FLORES GONZALEZ | Address on file | | | | | | | |
| 745314 | RICARDO FLORES ORTIZ | Address on file | | | | | | | |
| 745315 | RICARDO FONSECA SERRANO | 385 CALLE GRAN | | | | TOA ALTA | PR | 00953 | |
| 745316 | RICARDO FONTANET GRANA | URB CLUB MANOR | 1213 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 437188 | RICARDO FORESTIER RIVERA | Address on file | | | | | | | |
| 437189 | RICARDO FRANCO COLON | Address on file | | | | | | | |
| 437191 | RICARDO FUENTES SANCHEZ | Address on file | | | | | | | |
| 437190 | RICARDO FUENTES SANCHEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1862 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849742 | RICARDO G MARRERO GUERRERO | RR 3 BOX 4580 | | | | SAN JUAN | PR | 00926-9617 | |
| 437192 | RICARDO GAGO PINERO | Address on file | | | | | | | |
| 745317 | RICARDO GALARZA MARTINEZ | Address on file | | | | | | | |
| 437193 | RICARDO GARCIA ALICEA | Address on file | | | | | | | |
| 437194 | RICARDO GARCIA CANA | Address on file | | | | | | | |
| 745318 | RICARDO GARCIA HENRIQUEZ | PO BOX 859 | | | | SANTA ISABEL | PR | 00757 | |
| 437195 | RICARDO GARCIA MEDINA | Address on file | | | | | | | |
| 437196 | RICARDO GARCIA MENDEZ | Address on file | | | | | | | |
| 437197 | RICARDO GARCIA MORALES | Address on file | | | | | | | |
| 745319 | RICARDO GARCIA NEGRON | 1 SAN JUAN PARK I APT A5 | | | | SAN JUAN | PR | 00909-3126 | |
| 745133 | RICARDO GARCIA RODRIGUEZ | URB JARD DE GUANAJIBO | 204 CALLE NOGAL | | | MAYAGUEZ | PR | 00682-1353 | |
| 745320 | RICARDO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 745321 | RICARDO GARCIA SANTOS | URB HERMANAS DAVILA | 266 CALLE 2 | | | BAYAMON | PR | 00960 | |
| 437198 | RICARDO GARCIA VAZQUEZ | Address on file | | | | | | | |
| 437199 | RICARDO GARCIA VILA | Address on file | | | | | | | |
| 437200 | RICARDO GARCIA ZAYAS | Address on file | | | | | | | |
| 745322 | RICARDO GELABERT SANTIAGO | HC 9 BOX 4579 | | | | SABANA GRANDE | PR | 00637 | |
| 437201 | RICARDO GERENA RIVERA | Address on file | | | | | | | |
| 437202 | RICARDO GERENA RIVERA | Address on file | | | | | | | |
| 745323 | RICARDO GIL CARDONA PEREZ | Address on file | | | | | | | |
| 745324 | RICARDO GOMEZ AGUILA | Address on file | | | | | | | |
| 437203 | RICARDO GOMEZ AGUILA | Address on file | | | | | | | |
| 745325 | RICARDO GOMEZ COLON | URB COLINAS DE FAIR VIEW | 4F 7 CALLE 204 | | | TRUJILLO ALTO | PR | 00976-8215 | |
| 745326 | RICARDO GONZALEZ GONZALEZ | PO BOX 75 | | | | VEGAS BAJA | PR | 00693 | |
| 437204 | RICARDO GONZALEZ ACOSTA | Address on file | | | | | | | |
| 437205 | RICARDO GONZALEZ AVILES | Address on file | | | | | | | |
| 745327 | RICARDO GONZALEZ BAEZ | URB TINTILLO GARDENS | B 36 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 745328 | RICARDO GONZALEZ CARABALLO | CALLE UNION | APT 1567 | | | RINCON | PR | 00677 | |
| 437206 | RICARDO GONZALEZ CRESPO | Address on file | | | | | | | |
| 745329 | RICARDO GONZALEZ CRUZ | Address on file | | | | | | | |
| 437207 | RICARDO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 745330 | RICARDO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 437208 | Ricardo Gonzalez Lectora | Address on file | | | | | | | |
| 437209 | RICARDO GONZALEZ PEREZ | Address on file | | | | | | | |
| 437210 | RICARDO GONZALEZ RIVERA | Address on file | | | | | | | |
| 437211 | RICARDO GONZALEZ RIVERA | Address on file | | | | | | | |
| 745331 | RICARDO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 745332 | RICARDO GONZALEZ SANTIAGO | BOX 403 | | | | CIDRA | PR | 00739 | |
| 437212 | RICARDO GONZALEZ VELEZ | Address on file | | | | | | | |
| 437213 | RICARDO GRAVE CARO | Address on file | | | | | | | |
| 437214 | RICARDO GRIFFITH CEDENO | Address on file | | | | | | | |
| 437215 | RICARDO GUADARRAMAS BRITO | Address on file | | | | | | | |
| 437217 | RICARDO GUGO PINERO | Address on file | | | | | | | |
| 745334 | RICARDO GUTIERREZ BAEZ | BDA POLVORIN | 85 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 437218 | RICARDO GUTIERREZ DBA RG DISTRIBUTORS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 745333 | RICARDO GUTIERREZ DBA RG DISTRIBUTORS | PO BOX 19510 | | | | SAN JUAN | PR | 00910 | |
| 745335 | RICARDO GUTIERREZ GUZMAN | Address on file | | | | | | | |
| 437219 | RICARDO H BRAU RAMIREZ | Address on file | | | | | | | |
| 437220 | RICARDO H CARABALLO GONZALEZ | Address on file | | | | | | | |
| 745336 | RICARDO H CASTANEYRA TAMARIZ | BO TORRECILLAS | 21 SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| 437221 | RICARDO HATTON RENTAS | Address on file | | | | | | | |
| 745340 | RICARDO HERNANDEZ | 212 SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| 849743 | RICARDO HERNANDEZ | MANSION DEL SOL | MS85 | | | TOA BAJA | PR | 00952 | |
| 745338 | RICARDO HERNANDEZ | Address on file | | | | | | | |
| 745339 | RICARDO HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1863 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437222 | RICARDO HERNANDEZ DBA PROD DE LIMPIEZA | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 745341 | RICARDO HERNANDEZ DE LA CRUZ | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 | |
| 437223 | RICARDO HERNANDEZ DE LUNA | Address on file | | | | | | | |
| 437225 | RICARDO HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 437226 | RICARDO HERNANDEZ LEBRON | Address on file | | | | | | | |
| 437227 | RICARDO HERNANDEZ MERCADO | Address on file | | | | | | | |
| 437228 | RICARDO HERNANDEZ MORALES | Address on file | | | | | | | |
| 437229 | RICARDO HERNANDEZ REYES | Address on file | | | | | | | |
| 745343 | RICARDO HERNANDEZ TORRES | 425 COMUNIDAD LA COROSA | | | | PONCE | PR | 00731-9601 | |
| 745342 | RICARDO HERNANDEZ TORRES | HC 7 BOX 2010 | | | | PONCE | PR | 00731-2010 | |
| 745344 | RICARDO HERRERA CAMACHO | URB CONTRY CLUB | 878 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 437230 | RICARDO HOMAR RAMOS | Address on file | | | | | | | |
| 437231 | RICARDO I BURGOS | Address on file | | | | | | | |
| 437232 | RICARDO I MONTALVO MALDONADO | Address on file | | | | | | | |
| 745345 | RICARDO I PEREZ FELICIANO | DORADO DEL MAR | M 27 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 437233 | RICARDO I RODRIGUEZ | Address on file | | | | | | | |
| 437234 | RICARDO I ROMERO CASTRO | Address on file | | | | | | | |
| 745346 | RICARDO I TORO COLON | URB JARD DE SANTA ISABEL | J 15 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 745347 | RICARDO I VAQUER CASTRODAD | COND AVILA | 159 CALLE COSTA RICA APT 9B | | | SAN JUAN | PR | 00917 | |
| 745348 | RICARDO IBANEZ MALDONADO | URB RIO HONDO 1 | D62 CALLE RIO CUPEY | | | BAYAMON | PR | 00961 | |
| 437235 | RICARDO ILARRAZA | Address on file | | | | | | | |
| 745349 | RICARDO IRIZARRY SANTIAGO | PO BOX 991 | | | | YAUCO | PR | 00698-0991 | |
| 437237 | RICARDO IZURIETA ORTEGA | Address on file | | | | | | | |
| 745350 | RICARDO J ABRAHAM Y ADALIS CORTES | Address on file | | | | | | | |
| 437238 | RICARDO J ACEVEDO MATIAS | Address on file | | | | | | | |
| 437239 | RICARDO J ALVARADO | Address on file | | | | | | | |
| 745134 | RICARDO J ALVARADO ORTIZ | URB EL VERDE SUR | A 5 CALLE D | | | CAGUAS | PR | 00725 | |
| 437240 | RICARDO J ALVAREZ SIERRA | Address on file | | | | | | | |
| 745351 | RICARDO J BENERO RIVERA | VILLA CAROLINA | 206-4 CALLE 513 | | | CAROLINA | PR | 00985-3522 | |
| 437241 | RICARDO J CACHO RODRIGUEZ | Address on file | | | | | | | |
| 437242 | RICARDO J CACHO RODRIGUEZ | Address on file | | | | | | | |
| 745352 | RICARDO J CASTILLO MONTESINO | Address on file | | | | | | | |
| 745353 | RICARDO J COLON ALICEA | PO BOX 9548 | COTTO STATION | | | ARECIBO | PR | 00612 | |
| 437243 | RICARDO J COLON RIVERA | Address on file | | | | | | | |
| 437244 | RICARDO J CORDERO | Address on file | | | | | | | |
| 437245 | RICARDO J CORREA TORRES | Address on file | | | | | | | |
| 437246 | RICARDO J CORTES ALVAREZ | Address on file | | | | | | | |
| 745354 | RICARDO J CRUZ ORTIZ | Address on file | | | | | | | |
| 437247 | RICARDO J FALCON VINCENTY | Address on file | | | | | | | |
| 849744 | RICARDO J GONZALEZ PORRATA-DORIA | C7 COND VILLAS DE PLAYA 1 | | | | DORADO | PR | 00646-2108 | |
| 437248 | RICARDO J GONZALEZ ZAYAS | Address on file | | | | | | | |
| 437249 | RICARDO J GOYTIA DIAZ | Address on file | | | | | | | |
| 437250 | RICARDO J GUZMAN GONZALEZ | Address on file | | | | | | | |
| 437251 | RICARDO J GUZMAN SANCHEZ | Address on file | | | | | | | |
| 745355 | RICARDO J HERNANDEZ NEGRON | COND TORRES DEL PARQUE | APT 1004 1700 CALLE FEDERICO | MONTILLA | | BAYAMON | PR | 00956 | |
| 437252 | RICARDO J HUERTAS BAUZA DBA FRAPPELADAS | AZALEA 42 | CIUDAD JARDIN 1 | | | TOA ALTA | PR | 00953 | |
| 745356 | RICARDO J JENKS CABALLEIRA | URB GARDEN HILLS | J A 18 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | |
| 437253 | RICARDO J JIMENEZ PEREZ | Address on file | | | | | | | |
| 437254 | RICARDO J LARROY CASTRO | Address on file | | | | | | | |
| 437255 | RICARDO J LUGO DEL VALLE | Address on file | | | | | | | |
| 745357 | RICARDO J MARCELA LOPEZ | P O BOX 5100 | CAJA 321 | | | SAN GERMAN | PR | 00683-9801 | |
| 745358 | RICARDO J MARIN ORTIZ | PO BOX 6001 | SUITE 036 | | | SALINAS | PR | 00751 | |
| 437256 | RICARDO J MARTINEZ | Address on file | | | | | | | |
| 437257 | RICARDO J MARTINEZ MALAVET | Address on file | | | | | | | |
| 437258 | RICARDO J MARTINEZ SUAU | Address on file | | | | | | | |
| 437259 | RICARDO J MEDINA SANCHEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437260 | RICARDO J MEDINA SANCHEZ | Address on file | | | | | | | |
| 849745 | RICARDO J MELENDEZ ORTIZ | HC 02 BOX 6035 | | | | COAMO | PR | 00769 | |
| 745359 | RICARDO J MIRANDA AVALO | VILLAS DEL SOL | 316 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 745360 | RICARDO J OQUENDO OLIVERA | URB COUNTRY CLUB | HH 18 CALLE 234 | | | CAROLINA | PR | 00982 | |
| 745361 | RICARDO J OQUENDO OLIVERA | URB MOUNTAIN VIEW | C 13 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 437261 | RICARDO J ORTIZ ORTIZ | Address on file | | | | | | | |
| 437262 | RICARDO J RAMIREZ ORTIZ | Address on file | | | | | | | |
| 745362 | RICARDO J REYNA RIVERA | PLAZA DE LA FUENTE | 1194 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 437263 | RICARDO J RIVERA | Address on file | | | | | | | |
| 745363 | RICARDO J RIVERA BURGOS | HC 71 BOX 4412 | | | | CAYEY | PR | 00736-9586 | |
| 437264 | RICARDO J RIVERA RAMOS | Address on file | | | | | | | |
| 437265 | RICARDO J RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745364 | RICARDO J RIVERA VAZQUEZ | Address on file | | | | | | | |
| 745365 | RICARDO J ROMAN GOMEZ | VILLAS REALES | 402 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 437266 | RICARDO J ROSADO DIAZ | Address on file | | | | | | | |
| 437267 | RICARDO J RUBIO CUEVAS | Address on file | | | | | | | |
| 745366 | RICARDO J RUIZ CASTRO | HC 01 BOX 4467 | | | | ADJUNTAS | PR | 00601 | |
| 745367 | RICARDO J SANCHEZ COLON | PO BOX 19692 | | | | SAN JUAN | PR | 00910-1692 | |
| 437268 | RICARDO J SANCHEZ COLON | Address on file | | | | | | | |
| 745368 | RICARDO J SANTIAGO | COUNTRY CLUB | G 5 62 CALLE 212 | | | CAROLINA | PR | 00982 | |
| 745369 | RICARDO J SANTIAGO ROSADO | URB BALDORIOTY | 2810 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 849746 | RICARDO J SANTIAGO TORRES | URB CAMINO REAL | 74 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795-9308 | |
| 437269 | RICARDO J SEIN NAJESA | Address on file | | | | | | | |
| 745370 | RICARDO J SOTO MELENDEZ | VALLE VERDE III | DC 10 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| 437270 | RICARDO J TORRES CINTRON | Address on file | | | | | | | |
| 437271 | RICARDO J VAZQUEZ RIVERA | Address on file | | | | | | | |
| 437272 | RICARDO J VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 745371 | RICARDO J VELAZQUEZ ESTRELLA | HC 3 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 | |
| 745372 | RICARDO J ZAPATA ROSAS | Address on file | | | | | | | |
| 437273 | RICARDO J. ACEVEDO MATIAS | Address on file | | | | | | | |
| 437274 | RICARDO J. GUERRA CABAN | Address on file | | | | | | | |
| 437275 | RICARDO J. MASSANET CRUZ | Address on file | | | | | | | |
| 437276 | RICARDO J. MONTALVO | LCDO. GÉRARD CASTRO SÁNCHEZ | Urb. Torrimar 17-13 Calle Alhambra | | | GUAYNABO | PR | 00966 | |
| 437277 | RICARDO J. SEIN NAJESA | Address on file | | | | | | | |
| 745374 | RICARDO JACKSON MARTINEZ | Address on file | | | | | | | |
| 1537508 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 849747 | RICARDO JAVIER FALCON ALVAREZ | EST DE TORTUGUERO | 3 CALLE TAINO | | | VEGA BAJA | PR | 00693-3617 | |
| 1753227 | Ricardo Jiménez Díaz | Address on file | | | | | | | |
| 1753227 | Ricardo Jiménez Díaz | Address on file | | | | | | | |
| 745375 | RICARDO JIMENEZ REYES | URB SANTA PAULA | 32 A CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 437278 | RICARDO JIMENEZ ULLOA | Address on file | | | | | | | |
| 437279 | RICARDO JONES SOTO | Address on file | | | | | | | |
| 745376 | RICARDO JONES SOTO | Address on file | | | | | | | |
| 745377 | RICARDO JOSE BUSQUET | 2308 FOX HALLOW DR | | | | PITTSBURGH | PA | 15237 | |
| 745378 | RICARDO JOSE GUZMAN GONZALEZ | 4 C CALLE MUNOS RIVERA | | | | VILLALBA | PR | 00766 | |
| 745379 | RICARDO JUSINO PAGES | URB VILLA RETIRO | M 4 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 437280 | RICARDO KELLY | Address on file | | | | | | | |
| 437281 | RICARDO L ALICEA NAZARIO | Address on file | | | | | | | |
| 437282 | RICARDO L ALVAREZ CLASS | Address on file | | | | | | | |
| 437283 | RICARDO L ARRIBAS CRUZ | Address on file | | | | | | | |
| 745380 | RICARDO L AYALA GUZMAN | Address on file | | | | | | | |
| 745381 | RICARDO L AYALA GUZMAN | Address on file | | | | | | | |
| 745382 | RICARDO L CASAS LOMBA | 7246 SW 146 ST CIRCLE | | | | MIAMI | FL | 33158 | |
| 745383 | RICARDO L COTTO CARTAGENA | RR 01 BOX 3305 | | | | CIDRA | PR | 00739 | |
| 437284 | RICARDO L DE JESUS VALENTIN | Address on file | | | | | | | |
| 437285 | RICARDO L ESBRI AMADOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745384 | RICARDO L FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 745385 | RICARDO L FIGUEROA HERNANDEZ | URB IRLANDA HEIGTS | FQ 4 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 745386 | RICARDO L GARCIA CALDERON | URB REPARTO METROPOLITANO | 1172 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 745387 | RICARDO L GONZALEZ VILELLA | Address on file | | | | | | | |
| 745135 | RICARDO L HERNANDEZ SANTIAGO | URB LOS ANGELES APT 1 | K 25 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 745388 | RICARDO L JURADO PEREZ | URB APRIL GARDENS | 2 E U CALLE 25 | | | LAS PIEDRAS | PR | 00771 | |
| 745389 | RICARDO L LOPEZ RAMOS | PO BOX 774 | | | | QUEBRADILLA | PR | 00678 | |
| 745390 | RICARDO L LOZADA Y/O MARIA A FRANCO | PO BOX 366-6458 | | | | SAN JUAN | PR | 00936-6458 | |
| 745391 | RICARDO L LUGO | PO BOX 9023471 | | | | SAN JUAN | PR | 00902-3471 | |
| 437286 | RICARDO L MELENDEZ COTTO | Address on file | | | | | | | |
| 745392 | RICARDO L MONTANEZ SALAS | EXT ROOSEVELT | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 437287 | RICARDO L MORAZA SANTIAGO | Address on file | | | | | | | |
| 745393 | RICARDO L NEGRON MARRERO | URB VALPARAIZO | D7 CALLE 8 | | | TOA BAJA | PR | 00949-4033 | |
| 745394 | RICARDO L NIGAGLIONI | GK 43 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 849748 | RICARDO L ORTIZ COLON | PO BOX 195236 | | | | SAN JUAN | PR | 00919-5236 | |
| 437288 | RICARDO L ORTIZ ROMAN | Address on file | | | | | | | |
| 745395 | RICARDO L RAMOS SOTO | COND LOS ROBLES | APT 901 B | | | SAN JUAN | PR | 00927 | |
| 437289 | RICARDO L RAMOS SOTO | Address on file | | | | | | | |
| 745396 | RICARDO L REGUERO COLON | URB EL MIRADOR | E 10 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 745397 | RICARDO L RIVERA | URB LA POLICIA | 520 CALLE RIAZA | PANADERIA EL CARRUSEL | | SAN JUAN | PR | 00923 | |
| 745398 | RICARDO L ROMAGUERA ARSUAGA | PMB 452 100 | GRAN BLVD PASEO STE 112 | | | SAN JUAN | PR | 00926 | |
| 745399 | RICARDO L SANCHEZ CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 745400 | RICARDO L SANCHEZ CRUZ | VILLA DEL CARMEN | P 13 CALLE 12 | | | GURABO | PR | 00778 | |
| 745401 | RICARDO L SANCHEZ RUIZ | URB COUNTRY CLUB | 911 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 745402 | RICARDO L SIERRA RODRIGUEZ | P O BOX 6033 | | | | SAN JUAN | PR | 00914-6033 | |
| 437290 | RICARDO L TORRES MUNOZ | Address on file | | | | | | | |
| 745403 | RICARDO L TORRES SAMBOLIN | Address on file | | | | | | | |
| 437291 | RICARDO L VAZQUEZ QUINONES | Address on file | | | | | | | |
| 437292 | RICARDO L VELEZ GARCIA | Address on file | | | | | | | |
| 745404 | RICARDO L. RODRIGUEZ PADILLA | CAPITAL CENTER 1 STE 605 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1476 | |
| 745405 | RICARDO L. RODRIGUEZ PADILLA | URB VILLA VERDE | CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 745406 | RICARDO L. TORRES LUGO | PO BOX 7799 | | | | PONCE | PR | 00732 | |
| 437293 | RICARDO L. TORRES MUNOZ | Address on file | | | | | | | |
| 745407 | RICARDO LABOY | C 9 C-15 FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 437294 | RICARDO LABOY RUIZ | Address on file | | | | | | | |
| 437295 | RICARDO LABRADOR SINGUL | Address on file | | | | | | | |
| 745408 | RICARDO LACOT GONZALEZ | EST DE SAN GERMAN 150 | CALLE GOLONDRINA APT 310 | | | SAN GERMAN | PR | 00683 | |
| 437296 | RICARDO LLAVVE HIDALGO | Address on file | | | | | | | |
| 437297 | RICARDO LANDRAU MILLAN | Address on file | | | | | | | |
| 437298 | RICARDO LEANO HERRERA | Address on file | | | | | | | |
| 745409 | RICARDO LEBRON | URB GARCIA UBARRI | EDIF 1161 CALLE TAVAREZ APT 1 | | | SAN JUAN | PR | 00925 | |
| 745410 | RICARDO LEBRON BUITRAGO | PO BOX 332 | | | | MAUNABO | PR | 00707 | |
| 745411 | RICARDO LEBRON SANTIAGO | RES SAN JUAN BAUTISTA | EDIF D APT 76 | | | SAN JUAN | PR | 00910 | |
| 745412 | RICARDO LOPERENA GALINDEZ | P O BOX 678 | | | | CIDRA | PR | 00989 | |
| 745413 | RICARDO LOPEZ | Address on file | | | | | | | |
| 437299 | RICARDO LOPEZ BETANCOURT | Address on file | | | | | | | |
| 437300 | RICARDO LOPEZ COLON | Address on file | | | | | | | |
| 745414 | RICARDO LOPEZ DBA GUAYAMA POWER SERVICE | AVE ASHFORD 89 NORTE | | | | GUAYAMA | PR | 00784 | |
| 745415 | RICARDO LOPEZ DEL CASTILLO | URB H PARK 873 | 65 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 745416 | RICARDO LOPEZ DIAZ | P O BOX 550 | | | | RIO BLANCO | PR | 00744 | |
| 437301 | RICARDO LOPEZ MARTINEZ | Address on file | | | | | | | |
| 437302 | RICARDO LOPEZ MARTINEZ | Address on file | | | | | | | |
| 745417 | RICARDO LOPEZ MUJICA | PMB 10 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 437303 | RICARDO LOPEZ ORTIZ | Address on file | | | | | | | |
| 2174844 | RICARDO LOPEZ RAMOS | Address on file | | | | | | | |
| 437304 | RICARDO LOPEZ RIVERA | Address on file | | | | | | | |
| 437305 | RICARDO LOPEZ RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437306 | RICARDO LOPEZ SANTOS | Address on file | | | | | | | |
| 437307 | RICARDO LÓPEZ SENATI | Address on file | | | | | | | |
| 437308 | RICARDO LOPEZ VERA | Address on file | | | | | | | |
| 745419 | RICARDO LOPEZ VERA | Address on file | | | | | | | |
| 437309 | RICARDO LOPEZ-CEPERO APARICIO | Address on file | | | | | | | |
| 745420 | RICARDO LOZADA CANDELARIO | RR 2 BOX 7721 | | | | SAN JUAN | PR | 00926-9726 | |
| 437310 | RICARDO LOZADA DOMENECH | Address on file | | | | | | | |
| 745421 | RICARDO LUCIANO | PO BOX 1800 | | | | TOA BAJA | PR | 00951 | |
| 437311 | RICARDO LUCIANO NAVARRO | Address on file | | | | | | | |
| 437312 | RICARDO LUGO COLON | Address on file | | | | | | | |
| 437313 | RICARDO LUIGGI GUZMAN | Address on file | | | | | | | |
| 437314 | RICARDO LUIS ARRIBAS CRUZ | Address on file | | | | | | | |
| 437315 | RICARDO LUIS DIEZ RIVERA | Address on file | | | | | | | |
| 745422 | RICARDO M ALONSO OLMO | USCG APT T 2 | 500 CARR 177 SUITE | | | BAYAMON | PR | 00959 | |
| 437316 | RICARDO M CARRAU MARTINEZ | Address on file | | | | | | | |
| 745423 | RICARDO M GOMEZ CARRERA | SANTA ROSA | CASA 7 INTERIOR 45 CALLE 23 | | | SAN JUAN | PR | 00926 | |
| 437317 | RICARDO M GONZALEZ CORDERO | Address on file | | | | | | | |
| 745424 | RICARDO M RAMOS MARTINEZ | Address on file | | | | | | | |
| 437318 | RICARDO M REYES RODRIGUEZ | Address on file | | | | | | | |
| 745425 | RICARDO M RIVERA | CALLE-4 K-2 SANTA CATALINA | | | | BAYAMON | PR | 00957-5708 | |
| 437319 | RICARDO M. PRIETO GARCIA | Address on file | | | | | | | |
| 437320 | RICARDO MACHADO MARISCAL | Address on file | | | | | | | |
| 745427 | RICARDO MALAVE RIVERA | HC 44 BOX 13327 | | | | CAYEY | PR | 00736 | |
| 745428 | RICARDO MALAVE VELEZ | URB LEVITTOWN | AR 48 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 437321 | RICARDO MALDONADO | Address on file | | | | | | | |
| 745429 | RICARDO MALDONADO COLON | PO BOX 7107 | | | | CAGUAS | PR | 00726 | |
| 437322 | RICARDO MALDONADO GONEZ | Address on file | | | | | | | |
| 849749 | RICARDO MALDONADO NUNEZ | URB LAS VILLAS | RR 2 BOX 4624 | | | TOA ALTA | PR | 00953-9676 | |
| 437323 | RICARDO MALDONADO PEREZ | Address on file | | | | | | | |
| 745431 | RICARDO MALDONADO RIVERA | 17 SOUTH FIRST STREET | | | | RD HAMMONTON | NJ | 08037 | |
| 745430 | RICARDO MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 745432 | RICARDO MALDONADO RODRIGUEZ | URB EL TUQUE | T09 CALLE L | | | PONCE | PR | 00731 | |
| 437324 | RICARDO MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 437325 | RICARDO MANGUAL ARMADA | Address on file | | | | | | | |
| 745433 | RICARDO MARCANO SANABRIA | Address on file | | | | | | | |
| 1084673 | RICARDO MARCIAL HERNANDEZ | Address on file | | | | | | | |
| 437326 | RICARDO MARGARY IGLESIAS | Address on file | | | | | | | |
| 745434 | RICARDO MARQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 437327 | RICARDO MARQUEZ RIVERA | Address on file | | | | | | | |
| 437328 | RICARDO MARRERO | Address on file | | | | | | | |
| 745435 | RICARDO MARRERO DIAZ | HC 02 BOX 46132 | | | | VEGA BAJA | PR | 00693 | |
| 745437 | RICARDO MARRERO ORTIZ | 108 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 745436 | RICARDO MARRERO ORTIZ | Address on file | | | | | | | |
| 745438 | RICARDO MARRERO SOTO | PO BOX 1067 | | | | TOA ALTA | PR | 00954 | |
| 437329 | RICARDO MARRERO VAZQUEZ | Address on file | | | | | | | |
| 437330 | RICARDO MARTE ROBLES | Address on file | | | | | | | |
| 437331 | RICARDO MARTI GONZALEZ | Address on file | | | | | | | |
| 437332 | RICARDO MARTINEZ / EVA M COLLAZO | Address on file | | | | | | | |
| 437333 | RICARDO MARTINEZ ARROYO | Address on file | | | | | | | |
| 745439 | RICARDO MARTINEZ DE JESUS | VERDE MAR | 148 CALLE 7 | | | PUNTA SANTIAGO | PR | 00741 | |
| 437334 | RICARDO MARTINEZ FRANQUI | Address on file | | | | | | | |
| 745440 | RICARDO MARTINEZ MONTALVO | BO FUIG | 195 CALLE 1 | | | GUANICA | PR | 00653 | |
| 437335 | RICARDO MARTINEZ NEGRON | Address on file | | | | | | | |
| 745441 | RICARDO MARTINEZ ORTIZ | P O BOX 1806 | | | | TRUJILLO ALTO | PR | 00977-1806 | |
| 437336 | RICARDO MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 437338 | RICARDO MARTY BAHR | Address on file | | | | | | | |
| 437339 | RICARDO MARTY SANCHEZ | Address on file | | | | | | | |
| 745442 | RICARDO MARTY TORRES | URB RAMIREZ DE ARELLANO | 4 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745443 | RICARDO MAS GONZALEZ | VILLAS DE PARKVILLEII | APT 248 | | | GUAYNABO | PR | 00969 | |
| 437340 | RICARDO MASSA RIVERA | Address on file | | | | | | | |
| 745445 | RICARDO MATOS CABANILLAS | 1708 COND WALDORF TOWERS | | | | CAROLINA | PR | 00979 | |
| 745444 | RICARDO MATOS CABANILLAS | COND LOS FRAILES GARDENS | 2070 BOX 209 | | | GUAYNABO | PR | 00966 | |
| 745446 | RICARDO MATOS FIGUEROA | BOX 4200 | | | | CIALES | PR | 00638 | |
| 437341 | RICARDO MATOS PEREZ | Address on file | | | | | | | |
| 437342 | RICARDO MATOS RODRIGUEZ | Address on file | | | | | | | |
| 745447 | RICARDO MAYORAL LEON | URB PRADERAS DEL SUR | 713 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 745448 | RICARDO MEDERO MONTIJO | Address on file | | | | | | | |
| 745449 | RICARDO MEDIAVILLA | URB QUINTAS REALES | O8 REINA ISABEL 1 | | | GUAYNABO | PR | 00969 | |
| 745450 | RICARDO MEDINA JUARBE | P O BOX 9106 | | | | SAN JUAN | PR | 00908 | |
| 437343 | RICARDO MEJIAS OROZCO | Address on file | | | | | | | |
| 745451 | RICARDO MELENDEZ BORRERO | Address on file | | | | | | | |
| 745452 | RICARDO MELENDEZ COLON | 22 HERACLIO MENDOZA | | | | CAYEY | PR | 00736 | |
| 437344 | RICARDO MELENDEZ ORTIZ | Address on file | | | | | | | |
| 437345 | RICARDO MELENDEZ ROSA | Address on file | | | | | | | |
| 745453 | RICARDO MELENDEZ VARCARCEL | PUERTO REAL | 536 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 745454 | RICARDO MENDEZ MATTA | 411 N FULLER AVE | | | | LOS ANGELES | CA | 90036-2519 | |
| 437346 | RICARDO MENDEZ MILAN | Address on file | | | | | | | |
| 437347 | RICARDO MENDEZ PEREZ | Address on file | | | | | | | |
| 745455 | RICARDO MENENDEZ | AVE TITO CASTRO 336 APT 1 C | | | | PONCE | PR | 00731 | |
| 437348 | Ricardo Mercado Colon | Address on file | | | | | | | |
| 745456 | RICARDO MERCADO IRIZARRY | COLLEGE STATION | BOX 5352 | | | MAYAGUEZ | PR | 00681 | |
| 745457 | RICARDO MERCADO RIVERA | PO BOX 623 | | | | FAJARDO | PR | 00738-0623 | |
| 437349 | RICARDO MERCADO ROMAN | Address on file | | | | | | | |
| 745458 | RICARDO MERCED TORRES | Address on file | | | | | | | |
| 745459 | RICARDO MOCLOVA RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 745460 | RICARDO MOLINA FERNANDEZ | BUENAVISTA | 3 CALLE LAUREL BO BUENA VISTA | | | CAROLINA | PR | 00985 | |
| 437351 | RICARDO MOLINA LUNA | Address on file | | | | | | | |
| 437353 | RICARDO MOLINA ROMAN | Address on file | | | | | | | |
| 745461 | RICARDO MOLLINEDO CRUZ | URB VILLA BORINQUEN | 1328 CALLE DECATUR | | | SAN JUAN | PR | 00930 | |
| 437354 | RICARDO MONTALVO NIEVES | Address on file | | | | | | | |
| 437355 | RICARDO MONTALVO RIVERA | Address on file | | | | | | | |
| 437356 | RICARDO MONTALVO RUIZ | Address on file | | | | | | | |
| 437357 | RICARDO MONTALVO TORRES | Address on file | | | | | | | |
| 745462 | RICARDO MONTANEZ ALCAZAR | URB LAS MERCEDES | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 437358 | RICARDO MONTANEZ MIRANDA | Address on file | | | | | | | |
| 437359 | RICARDO MONTANEZ ROMAN | Address on file | | | | | | | |
| 745463 | RICARDO MONTIJO RUIZ | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 | |
| 437360 | RICARDO MORALES BERRIOS | Address on file | | | | | | | |
| 745464 | RICARDO MORALES CARRASQUILLO | COOP JARD SAN IGNACIO | APT 1013 B | | | SAN JUAN | PR | 00927 | |
| 745465 | RICARDO MORALES HERNANDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 | |
| 745466 | RICARDO MORALES HERNANDEZ | URB EL ROCIO | C 10 CALLE LIMONCILLO | | | CAYEY | PR | 00736 | |
| 745467 | RICARDO MORALES MALDONADO | P O BOX 206 | | | | UTUADO | PR | 00641 | |
| 745468 | RICARDO MORALES RAMOS | HC 04 BOX 43046 | | | | LARES | PR | 00669 | |
| 745469 | RICARDO MORALES RIVERA | Address on file | | | | | | | |
| 437361 | RICARDO MORALES RIVERA | Address on file | | | | | | | |
| 437362 | RICARDO MORALES ROSARIO | Address on file | | | | | | | |
| 745470 | RICARDO MORALES RUIZ | URB PUERTO NUEVO | 501 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 745471 | RICARDO MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 745472 | RICARDO MORENO RIOS | COND BAYAMONTE APTO 1416 | | | | BAYAMON | PR | 00956 | |
| 745473 | RICARDO MORENO RIOS | URB HNOS DAVILA | 304 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 437363 | RICARDO MORENO RIOS | Address on file | | | | | | | |
| 437364 | RICARDO MORROW | Address on file | | | | | | | |
| 437365 | RICARDO MUNIZ AGUIAR | Address on file | | | | | | | |
| 437366 | RICARDO MUNIZ CARDENAS | Address on file | | | | | | | |
| 437367 | RICARDO MUNIZ GARCIA | Address on file | | | | | | | |
| 437368 | RICARDO N MEJIAS GONZALEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437369 | RICARDO N MONTALVO NATER | Address on file | | | | | | | |
| 745474 | RICARDO NALES CINTRON | URB MONTE BRISAS | 2 CALLE H 1 | | | FAJARDO | PR | 00738 | |
| 745475 | RICARDO NAVAS MARIN | HC 1 BOX 4434 | | | | MAUNABO | PR | 00707 | |
| 745476 | RICARDO NAZARIO LUGO | 35 CALLE CANALES INT | | | | JAYUYA | PR | 00664 | |
| 437370 | RICARDO NEGRON DIAZ | Address on file | | | | | | | |
| 745478 | RICARDO NEGRON RODRIGUEZ | 22A CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 745477 | RICARDO NEGRON RODRIGUEZ | URB SANTA MARIA | E7 CALLE 25 | | | GUAYANILLA | PR | 00656 | |
| 437371 | RICARDO NEGRON SERRANO | Address on file | | | | | | | |
| 437372 | RICARDO NIEVES COLON | Address on file | | | | | | | |
| 745480 | RICARDO NIEVES MALDONADO | PO BOX 1697 | | | | VEGA BAJA | PR | 00694 | |
| 437373 | RICARDO NIEVES OLIVERA | Address on file | | | | | | | |
| 745481 | RICARDO NIEVES OLIVERO | URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION DE | GRACIA BLOQ 10#8 | | BAYAMON | PR | 00961 | |
| 745482 | RICARDO NOA AVILES | URB CAPARRA HEIGHTS | 618 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 437374 | RICARDO NORIEGA RIVERA | Address on file | | | | | | | |
| 437375 | RICARDO NORONA SIERRA | Address on file | | | | | | | |
| 437376 | RICARDO NUNEZ BENITEZ | Address on file | | | | | | | |
| 437377 | RICARDO OCASIO CASTRO | Address on file | | | | | | | |
| 437378 | RICARDO OCASIO CINTRON | Address on file | | | | | | | |
| 849750 | RICARDO OCASIO REYES | URB. CANA | ZZ-8 CALLE 20 | | | BAYAMON | PR | 00957-6218 | |
| 437379 | RICARDO OLIVENCIA DE JESUS | Address on file | | | | | | | |
| 437380 | RICARDO OLIVERAS MORALES | Address on file | | | | | | | |
| 437381 | RICARDO OLIVERAS MORALES | Address on file | | | | | | | |
| 745483 | RICARDO ONDINA COLON | 923 CALLE ZAIDA | C CLUB | | | SAN JUAN | PR | 00924 | |
| 437382 | RICARDO ORTEGA REINET | Address on file | | | | | | | |
| 745484 | RICARDO ORTIZ | BO CEDRO | 28610 CARR 738 | | | CAYEY | PR | 00736 | |
| 437383 | RICARDO ORTIZ BERLENGERI | Address on file | | | | | | | |
| 437384 | RICARDO ORTIZ BRIGANTTI | Address on file | | | | | | | |
| 437385 | RICARDO ORTIZ CARMONA | Address on file | | | | | | | |
| 437386 | RICARDO ORTIZ CASANOVA | Address on file | | | | | | | |
| 745485 | RICARDO ORTIZ ESCALERA | 26 AVE HEROE | | | | COAMO | PR | 00769 | |
| 745486 | RICARDO ORTIZ ESPADA | Address on file | | | | | | | |
| 745487 | RICARDO ORTIZ GOMEZ | BOX 595 | | | | CAYEY | PR | 00736 | |
| 437387 | RICARDO ORTIZ GONZALEZ | Address on file | | | | | | | |
| 745136 | RICARDO ORTIZ VEGA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 745488 | RICARDO ORTIZ VELEZ | Address on file | | | | | | | |
| 745489 | RICARDO ORTOLAZA FIGUEROA | Address on file | | | | | | | |
| 437388 | RICARDO OTERO RODRIGUEZ | Address on file | | | | | | | |
| 745490 | RICARDO OXIOS BULERIN | URB VILLA CAROLINA | 98-26 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 745491 | RICARDO OYOLA DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745492 | RICARDO PABON POLO | Address on file | | | | | | | |
| 437389 | RICARDO PACHECO COLON | Address on file | | | | | | | |
| 437390 | RICARDO PACHECO MILLAN | Address on file | | | | | | | |
| 745493 | RICARDO PACHECO PACHECO | Address on file | | | | | | | |
| 745494 | RICARDO PACHECO PADILLA | PO BOX 1127 | | | | CAROLINA | PR | 00986 | |
| 437391 | RICARDO PACHECO PADILLA | Address on file | | | | | | | |
| 745495 | RICARDO PADILLA CABALLERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 745496 | RICARDO PADILLA LOPEZ | HC 01 BOX 6648 | | | | GUAYNABO | PR | 00971 | |
| 437392 | RICARDO PAGAN CRUZ | Address on file | | | | | | | |
| 745497 | RICARDO PAGAN FORTI | REPARTO METROPOLITANO | 1187 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 437393 | RICARDO PAGAN GONZALEZ | Address on file | | | | | | | |
| 437394 | RICARDO PAGAN QUINONES | Address on file | | | | | | | |
| 437395 | RICARDO PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 437396 | RICARDO PALENCIA RIVAS | Address on file | | | | | | | |
| 437397 | RICARDO PATINO CRESPO | Address on file | | | | | | | |
| 849751 | RICARDO PEDRAZA MARTINEZ | BO. BAYAMON PARCELA 166 | CARR 787 BOX 1666 | | | CIDRA | PR | 00639 | |
| 437398 | RICARDO PEDROGO BASCO | Address on file | | | | | | | |
| 745498 | RICARDO PELLOT SOTO | URB ESTEVES | 168 CALLE VILLANUEVA | | | AGUADILLA | PR | 00603 | |
| 437399 | RICARDO PEÑA MD, ALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1869 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437400 | RICARDO PENA SOTO | Address on file | | | | | | | |
| 437401 | RICARDO PENA, ALBERTO | Address on file | | | | | | | |
| 745499 | RICARDO PEREZ | 854 GARZILAZO DE LA VEGA | URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 745500 | RICARDO PEREZ | GARCILAZO DE LA VEGA 854 | | | | SAN JUAN | PR | 00924 | |
| 437402 | RICARDO PEREZ BARTOLOMEI | Address on file | | | | | | | |
| 745501 | RICARDO PEREZ BELLO | URB SIERRA BAYAMON | 33 1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 437403 | RICARDO PEREZ CAJIGAS | Address on file | | | | | | | |
| 745502 | RICARDO PEREZ GOMEZ | URB CALDAS | 11 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 745503 | RICARDO PEREZ LLORENS | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 437404 | RICARDO PEREZ MALDONADO | Address on file | | | | | | | |
| 437405 | RICARDO PEREZ MALDONADO | Address on file | | | | | | | |
| 437406 | RICARDO PEREZ MALDONADO | Address on file | | | | | | | |
| 437407 | RICARDO PEREZ MENDOZA | Address on file | | | | | | | |
| 437408 | RICARDO PEREZ NERIS | Address on file | | | | | | | |
| 745504 | RICARDO PEREZ OLIVENCIA | HC 01 BOX 3136 | | | | BOQUERON | PR | 00622 | |
| 745505 | RICARDO PEREZ PIETRI | URB MONTE ALBERNIA 6 VIA ALESSI | | | | GUAYNABO | PR | 00969 | |
| 437409 | RICARDO PEREZ RIVERA | Address on file | | | | | | | |
| 745506 | RICARDO PEREZ RODRIGUEZ | P O BOX 70011 SUITE 039 | | | | FAJARDO | PR | 00738 | |
| 437410 | RICARDO PEREZ ROSA | Address on file | | | | | | | |
| 745507 | RICARDO PEREZ SANCHEZ | RR 07 BOX 6975 | | | | SAN JUAN | PR | 00926 | |
| 437411 | RICARDO PEREZ TALAVERA | Address on file | | | | | | | |
| 745508 | RICARDO PEREZ VIRELLA | Address on file | | | | | | | |
| 745137 | RICARDO PEREZ ZAYAS | URB JARDINES FAGOT | H 4 CALLE 12 | | | PONCE | PR | 00716 | |
| 437412 | RICARDO PINEIRO LUCERO | Address on file | | | | | | | |
| 745509 | RICARDO PINERO PEREZ | VILLA ICACO | A 146 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 745510 | RICARDO PIZARRO | PO BOX 360959 | | | | SAN JUAN | PR | 00936-0959 | |
| 745511 | RICARDO PLAUD MEDINA | URB PARK VILLE L | 22 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 745512 | RICARDO PONCE ORTIZ | PO BOX 342 | | | | ISABELA | PR | 00662 | |
| 745513 | RICARDO PONS DE JESUS | CASA LINDA VILLAGE | SUITE 119 | | | BAYAMON | PR | 00959-8983 | |
| 437413 | RICARDO PONTON CRUZ | Address on file | | | | | | | |
| 745514 | RICARDO QUILES OQUENDO | Address on file | | | | | | | |
| 437414 | RICARDO QUINONES TORRES | Address on file | | | | | | | |
| 437415 | RICARDO QUINONEZ CAMACHO | Address on file | | | | | | | |
| 745515 | RICARDO QUINTANA MARTINEZ | HC 01 BOX 6556 | | | | GUAYNABO | PR | 00917-6556 | |
| 849752 | RICARDO R AYUSO BRENES | HC 2 BOX 14434 | | | | CAROLINA | PR | 00987 | |
| 437416 | RICARDO R CAMUNAS MADERAS | Address on file | | | | | | | |
| 437417 | RICARDO R CAMUNAS MADERAS | Address on file | | | | | | | |
| 437418 | RICARDO R COLON ORTIZ | Address on file | | | | | | | |
| 745517 | RICARDO R COSME | PO BOX 1980 STE 215 | | | | LOIZA | PR | 00772-1980 | |
| 437419 | RICARDO R LEBRON TORRES | Address on file | | | | | | | |
| 437420 | RICARDO R MEDINA BERRIOS | Address on file | | | | | | | |
| 437421 | RICARDO R PAVIA CABANILLAS | Address on file | | | | | | | |
| 437422 | RICARDO R PEREZ PIETRI | Address on file | | | | | | | |
| 437423 | RICARDO R RAMIREZ CORTES | Address on file | | | | | | | |
| 745516 | RICARDO R RIVERA BARRAL | COND HATO REY CENTRO 130 | AVE ARTERIAL HOSTOS APT 102 | | | SAN JUAN | PR | 00918-2921 | |
| 437424 | RICARDO R RIVERA FERNANDEZ | Address on file | | | | | | | |
| 745518 | RICARDO R ROBLES RIVERA | LA RAMBLA | 2116 CALLE GIBRALTA | | | PONCE | PR | 00730-1290 | |
| 437425 | RICARDO R RODRIGUEZ BORGES | Address on file | | | | | | | |
| 437426 | RICARDO R RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 745520 | RICARDO R RODRIGUEZ VAZQUEZ | HC 01 BOX 5286 | | | | BARRANQUITAS | PR | 00794 | |
| 437427 | RICARDO R RUIZ REYES | Address on file | | | | | | | |
| 437428 | RICARDO R. FRONTERA PEREIRA | Address on file | | | | | | | |
| 437429 | RICARDO R. PACHECO BONILLA | Address on file | | | | | | | |
| 437430 | RICARDO R. RIVERA FERNANDEZ | Address on file | | | | | | | |
| 745521 | RICARDO RAMIREZ ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437431 | RICARDO RAMIREZ ACOSTA | Address on file | | | | | | | |
| 437432 | RICARDO RAMIREZ GUZMAN | Address on file | | | | | | | |
| 745522 | RICARDO RAMIREZ RAMIREZ | PO BOX 191 | | | | CABO ROJO | PR | 00623 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849753 | RICARDO RAMOS GONZALEZ | PO BOX 506 | | | | CAGUAS | PR | 00726-0506 | |
| 745523 | RICARDO RAMOS RODRIGUEZ | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 437433 | RICARDO RAMOS SANTIAGO | Address on file | | | | | | | |
| 437434 | RICARDO RAMOS TORRES | Address on file | | | | | | | |
| 745524 | RICARDO RAMOS VELEZ | Address on file | | | | | | | |
| 437435 | RICARDO RAMOS VELEZ | Address on file | | | | | | | |
| 437436 | RICARDO RANGEL PADILLA | Address on file | | | | | | | |
| 437437 | RICARDO RANGELL PADILLA | Address on file | | | | | | | |
| 437438 | RICARDO RAOLA CABRERA | Address on file | | | | | | | |
| 437439 | RICARDO RAOLA CABRERA | Address on file | | | | | | | |
| 745525 | RICARDO RAUL MORALES COLON | STA SECCION VILLAS DEL REY | H 12 CALLE 31 L | | | CAGUAS | PR | 00725 | |
| 437440 | RICARDO RDGZ DEL VALLE, ING. CONSULT CSP | PO BOX 9448 | | | | SAN JUAN | PR | 00908-0448 | |
| 437441 | RICARDO REGUERO CABALLERO | Address on file | | | | | | | |
| 437442 | RICARDO REVERON ELLIN | Address on file | | | | | | | |
| 745526 | RICARDO REYES ACEVEDO | HC 01 BOX 4757 | | | | SABANA HOYOS | PR | 00688 | |
| 745527 | RICARDO REYES BONEFONT | COND GOLDEN VIEW PLAZA | APTO 809 | | | SAN JUAN | PR | 00924 | |
| 849754 | RICARDO REYES DAVILA | URB CAMINO DEL MAR | 9514 PLAZA BORINQUEN | | | TOA BAJA | PR | 00949 | |
| 745528 | RICARDO REYES DAVILA | Address on file | | | | | | | |
| 437443 | RICARDO REYES FERRER | Address on file | | | | | | | |
| 745529 | RICARDO REYES HERNANDEZ | Address on file | | | | | | | |
| 745530 | RICARDO REYES VICENTE | HC 71 BOX 6452 | | | | CAYEY | PR | 00736 | |
| 437444 | RICARDO RINCON LOPEZ | Address on file | | | | | | | |
| 437445 | RICARDO RIOS RIVERA | Address on file | | | | | | | |
| 745531 | RICARDO RIOS RODRIGUEZ | BOX 590 | | | | BARCELONETA | PR | 00617 | |
| 745532 | RICARDO RIOS VAZQUEZ | Address on file | | | | | | | |
| 745533 | RICARDO RIVAS CORDERO | LA ROSALEDA | EA 4 CALLE ROSA DE TEJAS | | | LEVITTOWN | PR | 00949 | |
| 745534 | RICARDO RIVAS MCCLIN | REPT UNIVERSITARIO | 372 CALLE BARNARD | | | SAN JUAN | PR | 00926 | |
| 437446 | RICARDO RIVAS MUNOZ | Address on file | | | | | | | |
| 745535 | RICARDO RIVERA | PMB 146 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 437447 | RICARDO RIVERA AGOSTO | Address on file | | | | | | | |
| 745536 | RICARDO RIVERA ALICEA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745537 | RICARDO RIVERA ALMESTICA | Address on file | | | | | | | |
| 745538 | RICARDO RIVERA AMILL | PO BOX 326 | | | | ARROYO | PR | 00714 | |
| 437448 | RICARDO RIVERA BELARDO | Address on file | | | | | | | |
| 437449 | RICARDO RIVERA CANTRES | Address on file | | | | | | | |
| 437450 | RICARDO RIVERA CASTRO | Address on file | | | | | | | |
| 437451 | RICARDO RIVERA CRUZ | Address on file | | | | | | | |
| 745539 | RICARDO RIVERA GARCIA | URB CIUDAD JARDIN | 236 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 | |
| 745540 | RICARDO RIVERA GONZALEZ | PO BOX 20392 | | | | SAN JUAN | PR | 00928 0392 | |
| 437452 | RICARDO RIVERA GONZALEZ | Address on file | | | | | | | |
| 437453 | RICARDO RIVERA GORDILLO | Address on file | | | | | | | |
| 745541 | RICARDO RIVERA GUTIERREZ | PO BOX 411 | | | | CAYEY | PR | 00737-0411 | |
| 745542 | RICARDO RIVERA GUZMAN | URB VILLA PRADES | 836 CALLE ANGEL MISLAN | | | SAN JUAN | PR | 00924 | |
| 745543 | RICARDO RIVERA HERNANDEZ | EXT FOREST HILL | O 157 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 437454 | RICARDO RIVERA MALDONADO | Address on file | | | | | | | |
| 2176510 | RICARDO RIVERA MARTINEZ | Address on file | | | | | | | |
| 437455 | RICARDO RIVERA MELENDEZ | Address on file | | | | | | | |
| 745544 | RICARDO RIVERA MORALES | EXT LA ALAMEDA | A-10 CALLE B | | | SAN JUAN | PR | 00926 | |
| 745545 | RICARDO RIVERA NAZARIO | Address on file | | | | | | | |
| 745546 | RICARDO RIVERA ORTIZ | BO MOGOTE | 106 EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 437456 | RICARDO RIVERA ORTIZ | Address on file | | | | | | | |
| 437457 | RICARDO RIVERA RIVAS | Address on file | | | | | | | |
| 745548 | RICARDO RIVERA RIVERA | RR 2BOX 6814 | | | | TOA ALTA | PR | 00953 | |
| 437458 | RICARDO RIVERA RIVERA | Address on file | | | | | | | |
| 437459 | RICARDO RIVERA RIVERA | Address on file | | | | | | | |
| 437460 | RICARDO RIVERA RIVERA | Address on file | | | | | | | |
| 437461 | RICARDO RIVERA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437462 | RICARDO RIVERA RIVERA | Address on file | | | | | | | |
| 745550 | RICARDO RIVERA RODRIGUEZ | COND SANTA PAULA APT 503A | 15 CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 437463 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745551 | RICARDO RIVERA ROQUE | URB SAN MARTIN | 22 CALLE LEON | | | CAYEY | PR | 00736 | |
| 745552 | RICARDO RIVERA RUIZ | HC 2 BOX 5465 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 437464 | RICARDO RIVERA SANTANA | Address on file | | | | | | | |
| 745553 | RICARDO RIVERA SANTIAGO | Address on file | | | | | | | |
| 437465 | RICARDO RIVERA SCOTT | Address on file | | | | | | | |
| 745554 | RICARDO RIVERA VEGA | BO ABRA VENDING | 44 | | | MANATI | PR | 00674 | |
| 745555 | RICARDO RIVERA VELEZ | 4 CUESTA DEL RIO | | | | YAUCO | PR | 00698 | |
| 849755 | RICARDO RIVERA VILLANUEVA | PO BOX 2174 | | | | COAMO | PR | 00769-4174 | |
| 437466 | RICARDO ROBLES CARABALLO | Address on file | | | | | | | |
| 437467 | RICARDO ROBLES CARRION | Address on file | | | | | | | |
| 745556 | RICARDO ROBLES CORDERO | Address on file | | | | | | | |
| 745558 | RICARDO RODRIGUEZ | HC 33 BOX 5098 | | | | DORADO | PR | 00646 | |
| 745559 | RICARDO RODRIGUEZ | PO BOX 3201 | | | | CAROLINA | PR | 00987 | |
| 745557 | RICARDO RODRIGUEZ | Address on file | | | | | | | |
| 437468 | RICARDO RODRIGUEZ ARCE | Address on file | | | | | | | |
| 745560 | RICARDO RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 437469 | RICARDO RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 437470 | RICARDO RODRIGUEZ COLON | Address on file | | | | | | | |
| 437471 | RICARDO RODRIGUEZ COLON | Address on file | | | | | | | |
| 745561 | RICARDO RODRIGUEZ CORDERO | LOS ROSALES 2 | 29 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 437472 | RICARDO RODRIGUEZ CORTES | Address on file | | | | | | | |
| 437473 | RICARDO RODRIGUEZ DEL VALLE INGENIEROS | CONSULTORES CSP | PO BOX 9448 | | | SAN JUAN | PR | 00908-0448 | |
| 437474 | RICARDO RODRIGUEZ DEL VALLE-INGENIEROS CONSULTORES | PO BOX 9448 | | | | SAN JUAN | PR | 00908 | |
| 745562 | RICARDO RODRIGUEZ FRANCESCHI | EXT SANTA TERESITA | CS11 CALLE M | | | PONCE | PR | 00730-2201 | |
| 745563 | RICARDO RODRIGUEZ GONZALEZ | VISTAMAR | 215 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 437475 | RICARDO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 437476 | RICARDO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 745564 | RICARDO RODRIGUEZ HERNANDEZ | HC 2 BOX 11002 | | | | YAUCO | PR | 00698 | |
| 437478 | RICARDO RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 437477 | RICARDO RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 745566 | RICARDO RODRIGUEZ MEDINA | URB PRADO ALTO | K 14 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 745565 | RICARDO RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 437479 | RICARDO RODRIGUEZ MORALES | Address on file | | | | | | | |
| 745567 | RICARDO RODRIGUEZ ORTIZ | URB VILLA MADRID | V 17 CALLE 8 | | | COAMO | PR | 00769 | |
| 437480 | RICARDO RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 745568 | RICARDO RODRIGUEZ QUIXONES | Address on file | | | | | | | |
| 437481 | RICARDO RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 745569 | RICARDO RODRIGUEZ RAMOS | P O BOX 268 | | | | PATILLAS | PR | 00723 | |
| 437482 | RICARDO RODRIGUEZ REILLO | Address on file | | | | | | | |
| 745571 | RICARDO RODRIGUEZ REILLO | Address on file | | | | | | | |
| 745570 | RICARDO RODRIGUEZ REILLO | Address on file | | | | | | | |
| 745572 | RICARDO RODRIGUEZ REYES | P O BOX 54 | | | | UTUADO | PR | 00641-0054 | |
| 745576 | RICARDO RODRIGUEZ RIVERA | BO BUCARABONES | PARCELA 91 | | | TOA ALTA | PR | 00953 | |
| 745573 | RICARDO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 745575 | RICARDO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 437483 | RICARDO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 437484 | RICARDO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 745577 | RICARDO RODRIGUEZ SANTIAGO | P O BOX 088 | | | | MOROVIS | PR | 00687 | |
| 745578 | RICARDO RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 206 RUBICON | | | SAN JUAN | PR | 00926 | |
| 745579 | RICARDO RODRIGUEZ SANTOS | VILLAS DE LOIZA | J 19 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 437485 | RICARDO RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 745580 | RICARDO RODRIGUEZ VARGAS | HC 05 BOX 55032 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1872 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437486 | RICARDO RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 437487 | RICARDO RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 437488 | RICARDO RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 437489 | RICARDO ROIG RIVERA | Address on file | | | | | | | |
| 2175173 | RICARDO ROIG RIVERA | Address on file | | | | | | | |
| 745581 | RICARDO ROLON MORALES | HC 1 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| 745582 | RICARDO ROMAN EYXARCH | PO BOX 9327 | | | | BAYAMON | PR | 00687 | |
| 437490 | RICARDO ROMAN EYXARCH | Address on file | | | | | | | |
| 745583 | RICARDO ROMAN VERA | HC 1 BOX 4675 | | | | CAMUY | PR | 00627 | |
| 437491 | RICARDO ROMANO LUDUENA | Address on file | | | | | | | |
| 745584 | RICARDO ROSA DE LEON | SAN GERARDO | 308 MONTANA | | | SAN JUAN | PR | 00926 | |
| 437492 | RICARDO ROSA RIVERA | Address on file | | | | | | | |
| 437493 | RICARDO ROSADO | Address on file | | | | | | | |
| 437494 | RICARDO ROSADO CABASSA | Address on file | | | | | | | |
| 437495 | RICARDO ROSADO FONTANEZ | Address on file | | | | | | | |
| 437496 | RICARDO ROSADO FUENTES | Address on file | | | | | | | |
| 437497 | RICARDO ROSADO GONZALEZ | Address on file | | | | | | | |
| 745585 | RICARDO ROSADO LATORRE | URB COLINAS VERDES | J 7 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 745586 | RICARDO ROSADO PRATTS | PO BOX 874 | | | | AIBONITO | PR | 00705-0874 | |
| 745587 | RICARDO ROSADO RIVERA | 855 PERLA BUCANA | | | | PONCE | PR | 00728 | |
| 745588 | RICARDO ROSADO ROBLES | URB MANSIONES DEL SOL | 36 VIA ARCOIRIS B 3 | | | SABANA SECA | PR | 00952 | |
| 437498 | RICARDO ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 437499 | RICARDO ROSARIO | Address on file | | | | | | | |
| 437500 | RICARDO ROSARIO MELENDEZ | Address on file | | | | | | | |
| 437501 | RICARDO ROSARIO MENDOZA | Address on file | | | | | | | |
| 437502 | RICARDO ROSARIO MENDOZA | Address on file | | | | | | | |
| 1256764 | RICARDO ROSARIO MENDOZA | Address on file | | | | | | | |
| 437503 | RICARDO ROSARIO MENDOZA | Address on file | | | | | | | |
| 437504 | RICARDO ROSARIO ROSADO | Address on file | | | | | | | |
| 745589 | RICARDO ROSARIO SANTIAGO | HC 01 BOX 4358 | | | | AIBONITO | PR | 00705 | |
| 437505 | RICARDO ROSARIO Y GLORISIX MARRERO | Address on file | | | | | | | |
| 745590 | RICARDO ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 | |
| 745591 | RICARDO ROSSY FERNANDEZ | PO BOX 1141 | | | | MANATI | PR | 00674 | |
| 745592 | RICARDO ROURA SANABRIA | Address on file | | | | | | | |
| 745138 | RICARDO ROURE | PO BOX 11338 | | | | SAN JUAN | PR | 00922 | |
| 745594 | RICARDO ROVIRA MACCORMICK | PO BOX 870 | | | | GUAYAMA | PR | 00785 | |
| 437506 | RICARDO ROVIRA MCCORMICK | Address on file | | | | | | | |
| 437507 | RICARDO ROVIRA MCCORMICK | Address on file | | | | | | | |
| 437508 | RICARDO RUBIO REYES | Address on file | | | | | | | |
| 745596 | RICARDO RUBIO ROMERO | HC 1 BOX 7521 | | | | LOIZA | PR | 00772 | |
| 745597 | RICARDO RUIZ CAMACHO | L 29 EL CAFETAL 13 | | | | YAUCO | PR | 00698 | |
| 437509 | RICARDO RUIZ CASTRO | LCDO. JOSÉ A. SALICETI MALDONADO | 62 CALLE RODULFO GONZALEZ SUITE 3 | | | ADJUNTAS | PR | 00601 | |
| 437510 | RICARDO RUIZ CASTRO | LCDO. SERAFÍN ROSADO SANTIAGO | 7 SANTA ANA ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 745598 | RICARDO RUIZ DE PORRAS | VALLE TOLIMA F 7 | CALLE JOSE QUINTANA | | | CAGUAS | PR | 00725 | |
| 745599 | RICARDO RUIZ DIAZ | APARTADO 1232 | | | | FAJARDO | PR | 00738 | |
| 437511 | RICARDO RUIZ GONZALEZ | Address on file | | | | | | | |
| 437512 | RICARDO RUIZ MORALES | Address on file | | | | | | | |
| 437513 | RICARDO RUIZ NEGRON | Address on file | | | | | | | |
| 437514 | RICARDO RUIZ ORTIZ | Address on file | | | | | | | |
| 745600 | RICARDO S FERNANDEZ GARCIA | URB VILLANOVA | G1-2 CALLE E | | | SAN JUAN | PR | 00926 | |
| 437515 | RICARDO S SANTIAGO | Address on file | | | | | | | |
| 745601 | RICARDO SAAVEDRA MARTINEZ | Address on file | | | | | | | |
| 745139 | RICARDO SALAS GONZALEZ | 22 AVE SEVARIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 | |
| 849756 | RICARDO SANABRIA LOPEZ | 61 CALLE MUÑOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 437516 | RICARDO SANCHEZ | Address on file | | | | | | | |
| 745602 | RICARDO SANCHEZ GONZALEZ | PO BOX 105 | | | | GUAYANILLA | PR | 00656 | |
| 437517 | RICARDO SANCHEZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1873 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437518 | RICARDO SANCHEZ IRIZARRY | Address on file | | | | | | | |
| 745603 | RICARDO SANCHEZ MOLINA | Address on file | | | | | | | |
| 437519 | RICARDO SANCHEZ ORTIZ | Address on file | | | | | | | |
| 745604 | RICARDO SANCHEZ PIZARRO | 30 CALLE COLECTORA | PARADA 18 | | | SAN JUAN | PR | 00907 | |
| 437520 | RICARDO SANTAELLA M.D | Address on file | | | | | | | |
| 745605 | RICARDO SANTANA MARTINEZ | BO QUEBRADA SECA | 6169 CL 11 | | | CEIBA | PR | 00735 | |
| 745606 | RICARDO SANTANA PEREZ | SECTOR LA SIERRA | BZN 25 BO JOBOS | | | ISABELA | PR | 00662 | |
| 849757 | RICARDO SANTIAGO ALBIZU | 21 CALLE GUANO | | | | COTTO LAUREL | PR | 00780 | |
| 745607 | RICARDO SANTIAGO BAEZ | Address on file | | | | | | | |
| 437521 | RICARDO SANTIAGO COLON | Address on file | | | | | | | |
| 745608 | RICARDO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 437522 | RICARDO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 745609 | RICARDO SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437523 | RICARDO SANTIAGO MONTALVO/AM ELECTRIC IN | URB VISTA DEL MAR | 111 CALLE A 1 | | | MAYAGUEZ | PR | 00680 | |
| 437524 | RICARDO SANTIAGO NIEVES | Address on file | | | | | | | |
| 437525 | RICARDO SANTIAGO PEREZ | Address on file | | | | | | | |
| 745610 | RICARDO SANTIAGO RIVERA | Address on file | | | | | | | |
| 437526 | RICARDO SANTIAGO RIVERA | Address on file | | | | | | | |
| 437527 | RICARDO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 437528 | RICARDO SANTOS ORTIZ | Address on file | | | | | | | |
| 745611 | RICARDO SANTOS PEREZ | VEGA BAJA LAKES | H 34 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 437529 | RICARDO SEDA CARABALLO | Address on file | | | | | | | |
| 437530 | RICARDO SEGARRA MELENDEZ | Address on file | | | | | | | |
| 745612 | RICARDO SEGUI RODRIGUEZ | URB RIO HONDO | AK8 RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 745613 | RICARDO SEPULVEDA RODRIGUEZ | PO BOX 1497 | | | | YABUCOA | PR | 00767 | |
| 437531 | RICARDO SERRANO COLON | Address on file | | | | | | | |
| 437532 | RICARDO SEVILLA ROBLES | Address on file | | | | | | | |
| 437533 | RICARDO SILVA OQUENDO | Address on file | | | | | | | |
| 745614 | RICARDO SOTO BARBOSA | 5TA SECC LEVITTOWN | B 6-3 DR JOSE DAVILA | | | LEVITTOWN | PR | 00949 | |
| 437534 | RICARDO SOTO GOITIA | Address on file | | | | | | | |
| 437535 | RICARDO SOTO GOITIA | Address on file | | | | | | | |
| 437536 | RICARDO SOTO GOITIA | Address on file | | | | | | | |
| 437537 | RICARDO SOTO GOITIA | Address on file | | | | | | | |
| 745615 | RICARDO SOTO GOMEZ | URB LEVITTOWN | K 1320 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 437538 | RICARDO SOTO MANGUAL | Address on file | | | | | | | |
| 745616 | RICARDO SOTO SUAREZ | URB EL TORITO | I-2 CALLE 1 | | | CAYEY | PR | 00736 | |
| 745617 | RICARDO SUAREZ CARDONA | URB VILLA EVANGELINA | D 291 CALLE 101 | | | MANATI | PR | 00674 | |
| 437539 | RICARDO SUAREZ MADERA | Address on file | | | | | | | |
| 745618 | RICARDO SUAREZ MENDEZ | HC 867 BOX 22879 | | | | FAJARDO | PR | 00738 | |
| 437540 | RICARDO TAPANES RODRIGUEZ | Address on file | | | | | | | |
| 745619 | RICARDO TIRADO CASALS | URB ENRAMADA | E 1 CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 437541 | RICARDO TIRADO CEDENO | Address on file | | | | | | | |
| 745620 | RICARDO TIRADO NEGRON | PUERTO NUEVO | 309 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 745621 | RICARDO TIRADO SERRANO | Address on file | | | | | | | |
| 745622 | RICARDO TIRE CENTER | URB PUERTO NUEVO | 253 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 745623 | RICARDO TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 745624 | RICARDO TORO COLON | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 745140 | RICARDO TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 | |
| 437542 | RICARDO TORRES AVILES | Address on file | | | | | | | |
| 437543 | RICARDO TORRES BONILLA | Address on file | | | | | | | |
| 437544 | RICARDO TORRES BONILLA | Address on file | | | | | | | |
| 745625 | RICARDO TORRES CASAL | BO SABANA | CARR 181 RAMAL 852 | | | TRUJILLO ALTO | PR | 00977 | |
| 745626 | RICARDO TORRES CRUZ | P O BOX 10007 SUITE 383 | | | | GUAYAMA | PR | 00785 | |
| 437545 | RICARDO TORRES CUESTA | Address on file | | | | | | | |
| 437546 | RICARDO TORRES FLORES | Address on file | | | | | | | |
| 437547 | RICARDO TORRES MARRERO | Address on file | | | | | | | |
| 437548 | RICARDO TORRES PINEDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745627 | RICARDO TORRES QUINONES | QUINTAS DE MOROVIS | 4 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 437549 | RICARDO TORRES RIVERA | Address on file | | | | | | | |
| 437550 | RICARDO TORRES RODRIGUEZ | Address on file | | | | | | | |
| 437551 | RICARDO TORRES ROSARIO | Address on file | | | | | | | |
| 437552 | RICARDO TORRES ROSARIO | Address on file | | | | | | | |
| 437553 | RICARDO TORRES TORRES | Address on file | | | | | | | |
| 745628 | RICARDO TORRES Y DAMARIS MORALES | URB REPTO FLAMINGO | I-SS CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 745629 | RICARDO TORRUELLA RIVERA | Address on file | | | | | | | |
| 437554 | RICARDO UFRET PEREZ Y AIDA M OQUENDO | Address on file | | | | | | | |
| 437555 | RICARDO URENA LANDRON PAGAN | Address on file | | | | | | | |
| 437556 | RICARDO VALE HERNANDEZ | Address on file | | | | | | | |
| 745631 | RICARDO VALENTIN DE LA ROSA | PO BOX 250536 RAMEY STA | | | | AGUADILLA | PR | 00604-0536 | |
| 745630 | RICARDO VALENTIN DE LA ROSA | Address on file | | | | | | | |
| 437557 | RICARDO VALENTIN REYES | Address on file | | | | | | | |
| 437558 | RICARDO VALENTIN RIVERA | Address on file | | | | | | | |
| 745632 | RICARDO VALENTIN RUIZ | BOX 496 | | | | MARICAO | PR | 00606 | |
| 437559 | RICARDO VALENZUELA | Address on file | | | | | | | |
| 437560 | RICARDO VALERO NOBLE | Address on file | | | | | | | |
| 745633 | RICARDO VALLADARES MARQUEZ | URB LA CUMBRE | 719 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 745634 | RICARDO VALLADARES NATAL | PMB 25 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 745635 | RICARDO VANDO TORRES | Address on file | | | | | | | |
| 437561 | RICARDO VAQUER LUGO | Address on file | | | | | | | |
| 745636 | RICARDO VARGAS FERNANDEZ | PO BOX 6611 | | | | MAYAGUEZ | PR | 00681 | |
| 745637 | RICARDO VARGAS ORTEGA | HC 69 BOX 15705 | | | | BAYAMON | PR | 00956 | |
| 745638 | RICARDO VARGAS VALENTIN | HC 02 BOX 5603 | | | | RINCON | PR | 00677 | |
| 437562 | RICARDO VAZQUEZ | Address on file | | | | | | | |
| 745639 | RICARDO VAZQUEZ FERRI | PLAZA DE LAS FUENTES | 1087 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 745640 | RICARDO VAZQUEZ JIMENEZ | 1046 CALLE ALESIA | | | | SAN JUAN | PR | 00920 | |
| 437563 | RICARDO VAZQUEZ MASS | Address on file | | | | | | | |
| 437564 | RICARDO VAZQUEZ MORALES | Address on file | | | | | | | |
| 745641 | RICARDO VEGA ALEJANDRO | CAMINO DEL MAR | 3011 CALLE PLAZA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 437565 | RICARDO VEGA BERMUDEZ | Address on file | | | | | | | |
| 437566 | RICARDO VEGA MORALES | Address on file | | | | | | | |
| 745642 | RICARDO VEGA VAZQUEZ | 3105 QUINTAS DE SAN FRANCISCO APT 1 | | | | MAYAGUEZ | PR | 00681 | |
| 745643 | RICARDO VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1019 CALLE 11 SE | | | SAN JUAN | PR | 00921 | |
| 745644 | RICARDO VELAZQUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437567 | RICARDO VELAZQUEZ SOTO | Address on file | | | | | | | |
| 437568 | RICARDO VELEZ GONZALEZ | Address on file | | | | | | | |
| 745646 | RICARDO VELEZ RAMIREZ | URB TORRIMAR | 18 6 CALLE ALKAZAR | | | GUAYNOBO | PR | 00966 | |
| 745645 | RICARDO VELEZ RIVAS | PO BOX 3080 | | | | ARECIBO | PR | 00613 | |
| 745647 | RICARDO VELEZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 745648 | RICARDO VELEZ VAZQUEZ | PO BOX 17 | | | | CABO ROJO | PR | 00623 | |
| 1702604 | Ricardo Viera Sanchez | Address on file | | | | | | | |
| 437569 | RICARDO VILLAFANE CUEVAS | Address on file | | | | | | | |
| 745649 | RICARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| 745650 | RICARDO X CARLO MARRERO | EDIF MERCANTIL PLAZA PH1616 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 437570 | RICARDO ZULUAGA LOZANO | Address on file | | | | | | | |
| 437571 | RICARDOS ENTERTAINMENT CORP | HC 3 BOX 18156 | | | | QUEBRADILLAS | PR | 00678 | |
| 1471937 | Ricardo's Entertainment, Corp. | PO Box 267 | | | | Caguas | PR | 00726 | |
| 745651 | RICARTE I MEDINA ESCAMILLA | URB REXVILLE | C 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 437572 | RICARTE LISOJO SOLER | Address on file | | | | | | | |
| 745652 | RICARTE MALDONADO CHAVEZ | SAN JOSE VALENCIA | CALLE BABUN 525 | | | SAN JUAN | PR | 00923 | |
| 437573 | RICARTE MEDINA ALVAREZ | Address on file | | | | | | | |
| 437574 | RICARTE RIVERA VILLAFANE | Address on file | | | | | | | |
| 745653 | RICARTE SILVA ACEVEDO | Address on file | | | | | | | |
| 437575 | RICARTE TORRES LOPEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1875 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745654 | RICARTES GONZALEZ SANTIAGO | PO BOX 9447 | | | | BAYAMON | PR | 00960 | |
| 437576 | RICARTES GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 437577 | Ricarvett Torres, Evelyn | Address on file | | | | | | | |
| 1257392 | RICARVETT TORRES, EVELYN | Address on file | | | | | | | |
| 437578 | RICAS FRESAS | P O BOX 10931 | | | | SAN JUAN | PR | 00959 | |
| 437579 | RICAURTE CHICA, MARLENY | Address on file | | | | | | | |
| 813634 | RICAURTE CHICA, MARLENY | Address on file | | | | | | | |
| 813635 | RICAURTE CHICA, MARLENY | Address on file | | | | | | | |
| 437580 | RICAUTER L RIVERA MORALES | Address on file | | | | | | | |
| 437581 | RICCI E MONTES SOTO | Address on file | | | | | | | |
| 437582 | RICCI J. RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 437583 | RICCI MD, ARMANDO | Address on file | | | | | | | |
| 745655 | RICCI O RUIZ MARTINEZ | URB LOS PAISAJES | 137 CALLE CAMINO DEL VALLE | | | LUQUILLO | PR | 00773 | |
| 437584 | RICCI PHD , ANTHONY M | Address on file | | | | | | | |
| 437585 | RICCI SANTANA, FRANCIS J. | Address on file | | | | | | | |
| 437586 | RICCIO LEON, ADRIANA | Address on file | | | | | | | |
| 437587 | RICE CLINIC | 1301 WILSON ROAD | | | | LITTLE ROCK | AR | 72205 | |
| 437588 | RICE DILME, ELIZABETH | Address on file | | | | | | | |
| 831613 | RICE LAKE WEIGHING SYSTEMS | 230 W. Coleman ST. | PO Box 272 | | | Rice Lake | WI | 54868 | |
| 1439865 | Rice TTEE, James | Address on file | | | | | | | |
| 437589 | RICE VAZQUEZ, STEPHANIE | Address on file | | | | | | | |
| 437590 | RICE VELEZ, GLADYS | Address on file | | | | | | | |
| 437591 | RICERA CRUZ, ISABEL | Address on file | | | | | | | |
| 745657 | RICH CLEANING & MAINTENANCE CORP | RR 6 BOX 11520 | | | | SAN JUAN | PR | 00926-9527 | |
| 745658 | RICH PAINTING & ROFING CORP | BO LLANADA | PO BOX 499 | | | ISABELA | PR | 00662 | |
| 745659 | RICH PAINTING & ROFING CORP | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 745660 | RICH PAINTING & ROFING CORP | PO BOX 534 | | | | ISABELA | PR | 00662 | |
| 1575094 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | Address on file | | | | | | | |
| 849758 | RICHARD A AVILES MICHEL | URB UNIVERSITY GDNS | 264 CALLE HOWARD | | | SAN JUAN | PR | 00927-4109 | |
| 745667 | RICHARD A CASTILLO Y KATHLEEN CASTILLO | Address on file | | | | | | | |
| 437593 | RICHARD A COLON FRANCO | Address on file | | | | | | | |
| 745668 | RICHARD A CRUSAN | PO BOX 34523 | | | | SAN JUAN | PR | 00934 | |
| 745669 | RICHARD A CRUZ VEGA | URB LUCHETTI | D 16 CALLE UCARES | | | YAUCO | PR | 00698 | |
| 437594 | RICHARD A FELICIANO TORRES | Address on file | | | | | | | |
| 437595 | RICHARD A MALDONADO MARTINEZ | Address on file | | | | | | | |
| 437596 | RICHARD A MALDONADO MOYENO | Address on file | | | | | | | |
| 745670 | RICHARD A MARTINEZ | Address on file | | | | | | | |
| 437597 | RICHARD A MONTALVO DIAZ | Address on file | | | | | | | |
| 745671 | RICHARD A OCONNOR | 600 BILTMORE WAY APT 814 | | | | CORAL GABLES | FL | 33134 | |
| 437598 | RICHARD A PEREZ CRESPO | Address on file | | | | | | | |
| 745672 | RICHARD A RIERA IRIZARRY | Address on file | | | | | | | |
| 437599 | RICHARD A RIVERA INFANTE | Address on file | | | | | | | |
| 745673 | RICHARD A TORRES RIVERA | HC 01 BOX 6036 | | | | JUANA DIAZ | PR | 00795 | |
| 745674 | RICHARD A TORRES RODRIGUEZ | APARTADO 616 BO CAMARONES | | | | VILLALBA | PR | 00766 | |
| 849759 | RICHARD A TORRES RODRIGUEZ | PO BOX 616 | | | | VILLALBA | PR | 00766-0616 | |
| 437600 | RICHARD A VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 745675 | RICHARD A VITO | P.O. BOX 1064 | | | | FAJARDO | PR | 00738-1064 | |
| 437601 | RICHARD A VITO | Address on file | | | | | | | |
| 437602 | RICHARD A.TORRES DIAZ | Address on file | | | | | | | |
| 849760 | RICHARD ACEVEDO VEGA | REPARTO OLIVERAS | 36 CALLE VENUS | | | CABO ROJO | PR | 00623-3053 | |
| 745676 | RICHARD ACOSTA MELENDEZ | HC 4 BOX 26252 | | | | LAJAS | PR | 00667 | |
| 437603 | RICHARD ADORNO VELAZQUEZ | Address on file | | | | | | | |
| 745661 | RICHARD AGOSTO SANCHEZ | URB NUEVA VIDA EL TUQUE | N 47 CALLE G | | | PONCE | PR | 00731 | |
| 437604 | RICHARD ALBARRAN MARZAN | Address on file | | | | | | | |
| 437605 | RICHARD ALBERTO RIVERA LEBRON | Address on file | | | | | | | |
| 745677 | RICHARD ALEJANDRO ESQUILIN | BO OBRERO STATION | PO BOX 7112 | | | SAN JUAN | PR | 00916 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745678 | RICHARD ALFONSO RIVERA | Address on file | | | | | | | |
| 437606 | RICHARD ALICEA GONZALEZ | Address on file | | | | | | | |
| 437607 | RICHARD ALICEA GONZALEZ | Address on file | | | | | | | |
| 745679 | RICHARD ALONSO RODRIGUEZ | Address on file | | | | | | | |
| 437608 | Richard Alturet, Anixa | Address on file | | | | | | | |
| 437608 | Richard Alturet, Anixa | Address on file | | | | | | | |
| 437609 | RICHARD AMON ZENON | Address on file | | | | | | | |
| 1521794 | Richard and Irene Gorman | Address on file | | | | | | | |
| 437610 | RICHARD ANGLADA CINTRON | Address on file | | | | | | | |
| 745680 | RICHARD AUTO REPAIR | CALLE IGNACIO FLORES | 300 BO. BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 2174974 | RICHARD AVILES AROCHO | Address on file | | | | | | | |
| 437611 | RICHARD AVILES MICHEL | Address on file | | | | | | | |
| 437612 | RICHARD AVILES MICHEL | Address on file | | | | | | | |
| 437592 | RICHARD B ETANCOURT, LANDRY | Address on file | | | | | | | |
| 437613 | RICHARD BAEZ FIGUEROA | Address on file | | | | | | | |
| 437614 | RICHARD BARRIOS CARDONA | Address on file | | | | | | | |
| 437615 | RICHARD BARRIOS CARDONA & | Address on file | | | | | | | |
| 437616 | RICHARD BELEN | Address on file | | | | | | | |
| 745681 | RICHARD BENITEZ RUIZ | 99 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 745682 | RICHARD BETANCOURT LANDRY | PARC SAN ISIDRO | 38 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 1439944 | Richard Blevens Trust | Address on file | | | | | | | |
| 437617 | RICHARD BONET BARBOSA | Address on file | | | | | | | |
| 437618 | RICHARD BONET CARO | Address on file | | | | | | | |
| 745683 | RICHARD BONILLA CONCEPCION | INT BO GUAYABO | CARR 113 KM 3 4 | | | ISABELA | PR | 00662 | |
| 745684 | RICHARD BURGOS MOYETT Y DIANA PAGAN ROSA | Address on file | | | | | | | |
| 2175519 | RICHARD BURGOS ORTIZ | Address on file | | | | | | | |
| 437619 | RICHARD C ALBINO MERCADO | Address on file | | | | | | | |
| 437620 | RICHARD C ALBINO MERCADO | Address on file | | | | | | | |
| 745686 | RICHARD C DAWSON | 82 CALLE HOOK | | | | AGUADILLA | PR | 00603 | |
| 745685 | RICHARD C DE HOWITT PEREZ | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 | |
| 437621 | RICHARD C DE HOWITT PEREZ | Address on file | | | | | | | |
| 437622 | RICHARD C SCIERA TORRENT | Address on file | | | | | | | |
| 437623 | Richard Calderon Alejandro | Address on file | | | | | | | |
| 437624 | Richard Calderon Alejandro | Address on file | | | | | | | |
| 437625 | RICHARD CALDERON FERDINAND | Address on file | | | | | | | |
| 437626 | RICHARD CAMACHO CUEVAS | Address on file | | | | | | | |
| 437627 | RICHARD CAMACHO CUEVAS | Address on file | | | | | | | |
| 745687 | RICHARD CANDELARIO BONILLA | URB LA QUINTA C 25 CALLE 1 | | | | YAUCO | PR | 00698-4105 | |
| 745688 | RICHARD CANTRES ADORNO | URB LEVITTOWN J E | 24 CALLECARMELO D SOLER | | | TOA ALTA | PR | 00949 | |
| 745689 | RICHARD CARDONA MARRERO | Address on file | | | | | | | |
| 437628 | RICHARD CARRASCO AYALA | Address on file | | | | | | | |
| 745691 | RICHARD CARRASCO AYALA | Address on file | | | | | | | |
| 745690 | RICHARD CARRASCO AYALA | Address on file | | | | | | | |
| 437629 | RICHARD CARRERAS GUTIERREZ | Address on file | | | | | | | |
| 849761 | RICHARD CARRION GONZALEZ | PO BOX 143881 | | | | ARECIBO | PR | 00614-3881 | |
| 745692 | RICHARD CARRION GONZALEZ | Address on file | | | | | | | |
| 745693 | RICHARD CARTAGENA DIAZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 | |
| 745694 | RICHARD CARTAGENA VIVES | P O BOX 307 | | | | COTO LAUREL | PR | 00780 | |
| 745695 | RICHARD CARTER TORRES | P O BOX 45 | | | | CABO ROJO | PR | 00623 | |
| 745696 | RICHARD CASTRO MIRANDA | Address on file | | | | | | | |
| 437630 | RICHARD CASTRO MORALES | Address on file | | | | | | | |
| 437631 | RICHARD CASTRO MORALES | Address on file | | | | | | | |
| 437632 | RICHARD CINTRON LUGO | Address on file | | | | | | | |
| 745697 | RICHARD CINTRON RODRIGUEZ | APT 560236 | | | | GUAYANILLA | PR | 00656 | |
| 437633 | RICHARD CINTRON VARGAS | Address on file | | | | | | | |
| 437634 | RICHARD COLLAZO JAIME | Address on file | | | | | | | |
| 437635 | RICHARD COLLAZO JAIME | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1877 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745698 | RICHARD COLON CORREA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 437636 | RICHARD COLON MATOS | Address on file | | | | | | | |
| 745699 | RICHARD COLON MATOS | Address on file | | | | | | | |
| 437638 | RICHARD COLON ORTIZ | Address on file | | | | | | | |
| 745700 | RICHARD COLON VIRELLA | LLANOS DEL SUR COTTO LAUREL | BOX 11 159 | | | PONCE | PR | 00780 | |
| 745701 | RICHARD CONTY GONZALEZ | Address on file | | | | | | | |
| 437639 | RICHARD CONTY GONZALEZ | Address on file | | | | | | | |
| 437640 | RICHARD CORA NIEVES | Address on file | | | | | | | |
| 437641 | RICHARD CORREA ESCODA | Address on file | | | | | | | |
| 437642 | RICHARD CORREA RIVERA | Address on file | | | | | | | |
| 745702 | RICHARD CORREA RIVERA | Address on file | | | | | | | |
| 745703 | RICHARD CORTES FLORES | URB MUNOZ RIVERA | 49 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 745704 | RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 1563 | | | SAN JUAN | PR | 00920 | |
| 437643 | RICHARD COTTO BENITEZ | Address on file | | | | | | | |
| 745705 | RICHARD CRUZ CRUZ | HC 1 BOX 4616 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 745706 | RICHARD CRUZ FRANQUI | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 745707 | RICHARD CRUZ IRIZARRY | PO BOX 6021 | | | | AGUADILLA | PR | 00604 | |
| 745708 | RICHARD CRUZ MARTINEZ | URB VERDA MAR | 826 CALLE 31 | | | PUNTA SANTIAGO | PR | 00741 | |
| 437644 | RICHARD CRUZ TORRES | Address on file | | | | | | | |
| 437645 | RICHARD CRUZ VAZQUEZ | Address on file | | | | | | | |
| 745709 | RICHARD CUEBAS ORTIZ | Address on file | | | | | | | |
| 437646 | RICHARD CUEVAS GONZALEZ | Address on file | | | | | | | |
| 745710 | RICHARD CUEVAS RAMIREZ | COND MONTE SUR TOWN HOUSES | APT G 913 | | | SAN JUAN | PR | 00918 | |
| 745711 | RICHARD D COX | 23362 BROOKWOOD CIRCLE | | | | CARROLLTON | VA | 23314 | |
| 745712 | RICHARD D HESSE | PASEO ARMINIO 2598 | 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 745713 | RICHARD D HESSE | URB PACIFICA PJ | 145 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 2151776 | RICHARD D. SEIFERT | 475 PANORAMA DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 437647 | RICHARD D.SANTIAGO GARCIA | Address on file | | | | | | | |
| 437648 | RICHARD DAVILA ORTIZ Y ADIANA COLON | Address on file | | | | | | | |
| 745714 | RICHARD DE JESUS LOPEZ | URB BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 | |
| 745715 | RICHARD DE JESUS MORELL | RES LA CEIBA | BLQ 3 APT 31 | | | PONCE | PR | 00716 | |
| 437649 | RICHARD DE JESUS PIZARRO | Address on file | | | | | | | |
| 437650 | RICHARD DECLET CALDERON | Address on file | | | | | | | |
| 437651 | RICHARD DIAZ BURGOS | Address on file | | | | | | | |
| 745716 | RICHARD DIAZ CATALDO | URB VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 745717 | RICHARD DIAZ DAVILA | Address on file | | | | | | | |
| 745718 | RICHARD DIAZ RIVERA | URB SANTA ELENA | G 9 CALLE C | | | BAYAMON | PR | 00957 | |
| 745719 | RICHARD DIAZ ROMERO | COND CIUDAD UNIVERSITARIA | A 3 AVE PERIFERAL APT 121 | | | TRUJILLO ALTO | PR | 00976 | |
| 745662 | RICHARD DIAZ SOTOS | URB VILLA FONTANA | 3HS 18 VIA 56 | | | CAROLINA | PR | 00983 | |
| 437652 | RICHARD DIGGS MEDINA | Address on file | | | | | | | |
| 437653 | RICHARD E DELGADO ORTIZ | Address on file | | | | | | | |
| 745720 | RICHARD E DONES VALCARCEL | PO BOX 374 | | | | STA ISABEL | PR | 00757 | |
| 745663 | RICHARD E FRY QUAWN | PLAZA NAGUABO BZN 21 | | | | NAGUABO | PR | 00718 | |
| 745721 | RICHARD E LANE DROZ | URB SAN GERARDO 331 | CALLE TULSA | | | SAN JUAN | PR | 00926 | |
| 745722 | RICHARD E RODRIGUEZ OLIVEROS | 357 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 437654 | RICHARD E VELAZQUEZ VEGA | Address on file | | | | | | | |
| 849762 | RICHARD ESCALERA PAGAN | JARD DE CAPARRA | AE5 CALLE 47 | | | BAYAMON | PR | 00767 | |
| 745723 | RICHARD ESCALERA PAGAN | Address on file | | | | | | | |
| 2175126 | RICHARD ESPINOSA GUZMAN | Address on file | | | | | | | |
| 745724 | RICHARD F CATALANO | SOCIAL DEVELOPMENT RESERCH GROUP | 9725-3RA AVE NE 401 | | | SEATTLE | WA | 98115 | |
| 745725 | RICHARD F KEELER VAZQUEZ | Address on file | | | | | | | |
| 745726 | RICHARD FEBO CRUZ | PMB 20105 | PO BOX 3500 | | | CANOVANAS | PR | 00729 | |
| 745727 | RICHARD FELICIANO PRIETO | VENUS GARDENS | 634 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 745729 | RICHARD FIGUEROA PERDOMO | CAPARRA TERRACE | 1514 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 437656 | RICHARD FLORES 2012 I TRUST | 9300 NW 110TH AVE | | | | MIAMI | FL | 33178-2519 | |
| 745730 | RICHARD FLORES ACOSTA | URB ESTANCIA DEL RIO | C 24 CALLE JAZMIN | | | SABANA GRANDE | PR | 00637 | |
| 745731 | RICHARD FONTANEZ ALDEA | PO BOX 1075 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437657 | RICHARD FRANCO RIVERA | Address on file | | | | | | | |
| 745732 | RICHARD GARCIA BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437658 | RICHARD GARCIA FELICIANO | Address on file | | | | | | | |
| 745733 | RICHARD GARCIA MONSERRAT | 105 BO CANTERA | | | | MANATI | PR | 00674 | |
| 745734 | RICHARD GARRAHAN FORTEZA | A 17 PEM COURT | | | | SAN JUAN | PR | 00926 | |
| 745735 | RICHARD GESUALDO PALACIOS | URB CONSTANCIA | 2549 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 | |
| 745736 | RICHARD GILES TORO | URB VISTA ALEGRE | 1962 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 745737 | RICHARD GONZALEZ ARROYO | VILLA FONTANA | 2MR 584 VIA ANGELICA | | | CAROLINA | PR | 00983 | |
| 745664 | RICHARD GONZALEZ GAUTIER | URB LOIZA VALLEY | R 636 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 437659 | RICHARD GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 437660 | RICHARD GONZALEZ PAGAN | Address on file | | | | | | | |
| 437661 | RICHARD GONZALEZ RIVERA | Address on file | | | | | | | |
| 745738 | RICHARD GONZALEZ SERRANO | Address on file | | | | | | | |
| 745739 | RICHARD GONZALEZ VEGA | DIAMOND VILLAGE | A 6 CALLE 1 | | | CAGUAS | PR | 00727 | |
| 745665 | RICHARD GONZALEZ VELAZQUEZ | HC 01 BOX 7497 | | | | GUAYANILLA | PR | 00656 | |
| 437662 | RICHARD GONZALEZ Y CARMEN M CUEVAS | Address on file | | | | | | | |
| 437663 | RICHARD GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 437664 | RICHARD GREEN | Address on file | | | | | | | |
| 745740 | RICHARD GUZMAN | Address on file | | | | | | | |
| 745741 | RICHARD H BIRD MELENDEZ | URB SANTA ISIDRA 4H 2 | CALLE 6 | | | FAJARDO | PR | 00738 | |
| 1563067 | Richard H Frank Living TR DTD 7/26/06 | Address on file | | | | | | | |
| 745742 | RICHARD H HAMMOND JR | 302 WESTMINTER AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| 745743 | RICHARD H SHEHAB LICHA | 1353 CARR 19 PMB 108 | | | | GUAYNABO | PR | 00966 | |
| 437665 | RICHARD HEMPHILL | Address on file | | | | | | | |
| 437666 | RICHARD HEMPHILL CARRERO | Address on file | | | | | | | |
| 745744 | RICHARD HERNANDEZ RODRIGUEZ | RR 2 BOX 4109 | | | | TOA ALTA | PR | 00953 | |
| 745745 | RICHARD HERNANDEZ TIRADO | Address on file | | | | | | | |
| 745746 | RICHARD HODOSI LEON | PO BOX 396 | | | | JUNCOS | PR | 00777 | |
| 745747 | RICHARD HYPPOLYTE LAFONTANT | 5660 COLLINS AVE APT 3 B | | | | MIAMI BEACH | FL | 33140 | |
| 437667 | RICHARD HYPPOLYTE LAFONTANT | Address on file | | | | | | | |
| 437668 | RICHARD HYPPOLYTE LAFONTANT | Address on file | | | | | | | |
| 437669 | RICHARD HYPPOLYTE LAFONTANT | Address on file | | | | | | | |
| 437670 | RICHARD HYPPOLYTE LAFONTANT | Address on file | | | | | | | |
| 437671 | RICHARD I MERCEDES MOTA | Address on file | | | | | | | |
| 437672 | RICHARD I ROSAS VALLE | Address on file | | | | | | | |
| 745748 | RICHARD IRIZARRY RIVERA | PASEO LA PRINCESA 2109 | 107 C CALLE MONACO | | | PONCE | PR | 00716 | |
| 437673 | RICHARD J ARROYO CAMACHO | Address on file | | | | | | | |
| 437674 | RICHARD J DREWRY FRED | Address on file | | | | | | | |
| 437675 | RICHARD J GONZALEZ APONTE | Address on file | | | | | | | |
| 437676 | RICHARD J MEDINA RIVERA | Address on file | | | | | | | |
| 437677 | RICHARD J NOEL | Address on file | | | | | | | |
| 745749 | RICHARD J RIVERA | URB ENCANTADA | 7601 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 745750 | RICHARD J SCHMEELK | P O BOX 1329 | | | | BUFFALO | NY | 14240 | |
| 437678 | RICHARD J SERRANO ROSARIO | Address on file | | | | | | | |
| 437679 | RICHARD J TIMM RIOS | Address on file | | | | | | | |
| 745751 | RICHARD JIMENEZ DE JESUS | HC 01 BOX 32025 | | | | JUANA DIAZ | PR | 00795 | |
| 745752 | RICHARD JOHNSON GOMEZ | PO BOX 1098 | | | | NAGUABO | PR | 00718 | |
| 745753 | RICHARD L FINKEL | LA CUMBRE 271 SIERRA MORENA | SUITE 167 | | | SAN JUAN | PR | 00926 | |
| 437681 | RICHARD L GONZALEZ FONTANEZ | Address on file | | | | | | | |
| 437682 | RICHARD L MIRANDA DE JESUS | Address on file | | | | | | | |
| 745754 | RICHARD L PACHECO COLLAZO | PARCELAS SABANETAS | 75 PROGRESO | | | PONCE | PR | 00715 | |
| 745755 | RICHARD L RAMOS SANTIAGO | URB VILLAS DE RIO GRANDE | AF 20 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 745756 | RICHARD L ROSARIO DELGADO | P O BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| 437683 | RICHARD L SIMMONS RIVERA | Address on file | | | | | | | |
| 437684 | RICHARD L WEST | Address on file | | | | | | | |
| 745757 | RICHARD LOPEZ | SECT LAS VILLAS | 137 BORINQUEN RD | | | AGUADILLA | PR | 00603 1321 | |
| 745758 | RICHARD LOPEZ ALICEA D/B/A SGA SALES | P O BOX 5000-475 | | | | SAN GERMAN | PR | 00683 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 745759 | RICHARD LOPEZ FIGUEROA D/B/A SGA SALES | P.P. BOX 5000-475 | | | | SAN GERMAN | PR | 00683 | |
| 437685 | RICHARD LOPEZ LOPEZ | Address on file | | | | | | | |
| 745760 | RICHARD LOPEZ LOPEZ | Address on file | | | | | | | |
| 745761 | RICHARD LOURIDO RODRIGUEZ | Address on file | | | | | | | |
| 437686 | RICHARD M BLANCO PECK | Address on file | | | | | | | |
| 745762 | RICHARD M CAMACHO ARROYO | Address on file | | | | | | | |
| 437687 | RICHARD M CASTILLO DE LA CRUZ | Address on file | | | | | | | |
| 437688 | RICHARD M DAVILA RICHARDS | Address on file | | | | | | | |
| 745763 | RICHARD M PUCHALES PRUNEDA | HC 03 BOX 12109 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 745764 | RICHARD MACHADO GONZALEZ | P O BOX 426 | | | | BAYAMON | PR | 00960-0426 | |
| 745765 | RICHARD MALAVE SANTIAGO | P O BOX 1761 | | | | LAS PIEDRAS | PR | 00771 | |
| 745766 | RICHARD MALDONADO GONZALEZ | HC 2 BOX 6514 | | | | UTUADO | PR | 00641-9502 | |
| 745767 | RICHARD MALDONADO MOYENO | HC 1 BOX 2746 | | | | SABANA HOYOS | PR | 00688 | |
| 745768 | RICHARD MANUEL HERNANDEZ | VILLA CAROLINA | 120-7 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 437689 | RICHARD MARCANO RODRIGUEZ | Address on file | | | | | | | |
| 745769 | RICHARD MARTINEZ | Address on file | | | | | | | |
| 437690 | RICHARD MATOS GARCÍA | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 437691 | RICHARD MENDEZ RIVERA | Address on file | | | | | | | |
| 745770 | RICHARD MENDEZ SANTIAGO | URB PARQUE TERRALINDA 1302 | | | | TRUJILLO ALTO | PR | 00976 | |
| 745771 | RICHARD MERCADO FRET | LAS DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 437692 | RICHARD MERCADO GONZALEZ | Address on file | | | | | | | |
| 437693 | RICHARD MERCADO VELAZQUEZ | Address on file | | | | | | | |
| 437694 | RICHARD MERLY LEON | Address on file | | | | | | | |
| 437695 | RICHARD MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 745772 | RICHARD MIRANDA VIERA | PARCELAS RIO BLANCO | BOX 87 | | | NAGUABO | PR | 00744 | |
| 437696 | RICHARD MIRANDA VIERA | Address on file | | | | | | | |
| 437697 | RICHARD MONGE NELSON MONGE | Address on file | | | | | | | |
| 856453 | RICHARD MORALES ANGUEIRA | PO BOX 9890 | | | | CAROLINA | PR | 00988 | |
| 745774 | RICHARD MORALES CRUZ | ALTOS DE TORRIMAR | A39 CALLE CURACAO | | | BAYAMON | PR | 00959 | |
| 745775 | RICHARD MORALES OTERO | URB ROYAL TOWN N1 CALLE 7 | | | | BAYAMON | PR | 00956-4549 | |
| 745776 | RICHARD MORALES ROSADO | CENTRO COMERCIAL | MANUEL ZENO GANDIA 12 | | | ARECIBO | PR | 00612 | |
| 437700 | RICHARD MORALES VEGA | Address on file | | | | | | | |
| 745777 | RICHARD MORELL TALAVERA | Address on file | | | | | | | |
| 437701 | RICHARD MUNIZ MENDEZ | Address on file | | | | | | | |
| 437702 | RICHARD MUNIZ SALTARES | Address on file | | | | | | | |
| 745778 | RICHARD NAVARRO | VILLAS DE LOIZA | RR 13 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 437703 | RICHARD NEGRON APONTE | Address on file | | | | | | | |
| 745779 | RICHARD NEGRON FIGUEROA | Address on file | | | | | | | |
| 437704 | RICHARD NEGRON FIGUEROA | Address on file | | | | | | | |
| 745781 | RICHARD NEGRON ORTIZ | AC 2 BOX 11790 | | | | YAUCO | PR | 00698 | |
| 745780 | RICHARD NEGRON ORTIZ | HC 01 BOX 6815 | | | | GUAYANILLA | PR | 00656 | |
| 437705 | RICHARD NIEVES NIEVES | Address on file | | | | | | | |
| 745782 | RICHARD NOLASCO MALDONADO | 3428 CARR 2 | | | | VAGA BAJA | PR | 00693 | |
| 437706 | RICHARD NUNEZ CARMONA | Address on file | | | | | | | |
| 745783 | RICHARD NUNEZ SERRANO | HC 01 BOX 6389 | | | | OROCOVIS | PR | 00720-9706 | |
| 745784 | RICHARD O RIVERA DIAZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 745785 | RICHARD OLAN FELICIANO | PO BOX 6987 | | | | CAGUAS | PR | 00726 | |
| 745786 | RICHARD OLIVERAS | URB SANTA TERESITA | AL11 CALLE 9 | | | PONCE | PR | 00731 | |
| 437707 | RICHARD ORENGO BERRIOS | Address on file | | | | | | | |
| 437708 | RICHARD ORTEGA MARTINEZ | Address on file | | | | | | | |
| 849763 | RICHARD ORTIZ CRUZ | HC 6 BOX 4233 | | | | COTTO LAUREL | PR | 00780 | |
| 849764 | RICHARD ORTIZ LOPEZ | 61 RETIRO ESTE | | | | GUAYAMA | PR | 00784 | |
| 745787 | RICHARD ORTIZ ORTIZ | D 22 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 745788 | RICHARD OVIEDO BARREIRO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 745789 | RICHARD P GUERRERO TEJEDA | BO LAS CUEVAS | 69 CALLE SAN PATRICIO | | | LOIZA | PR | 00772 | |
| 745790 | RICHARD P NOLASCO LOMBA | RAMIREZ DE ARELLANO | 12 ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682 | |
| 437709 | RICHARD PACHECO ALICEA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745792 | RICHARD PADILLA LISBOA | HC 2 BOX 26214 | | | | MAYAGUEZ | PR | 00680-9057 | |
| 437710 | RICHARD PAGAN FRANCO | Address on file | | | | | | | |
| 437711 | RICHARD PAGAN OTERO | Address on file | | | | | | | |
| 437712 | RICHARD PAGAN TORRES | Address on file | | | | | | | |
| 437713 | RICHARD PAGAN TORRES | Address on file | | | | | | | |
| 745793 | RICHARD PARENT GOULET/ MARIA CONCEPCION | P O BOX 2376 | | | | RIO GRANDE | PR | 00745 | |
| 437714 | Richard Pastor, Ezequiel | Address on file | | | | | | | |
| 437715 | RICHARD PENA MERCADO | Address on file | | | | | | | |
| 437716 | RICHARD PEREZ DIAZ | Address on file | | | | | | | |
| 745794 | RICHARD PEREZ HERNANDEZ | HC 02 BOX 10835 | | | | JUNCOS | PR | 00777 | |
| 437717 | RICHARD PEREZ RIVERA | Address on file | | | | | | | |
| 745795 | RICHARD PEREZ VALLE | BO. SAN ANTONIO HC-1 BOX 4296 | | | | QUEBRADILLAS | PR | 00678 | |
| 437718 | RICHARD PEREZ, JOSE L | Address on file | | | | | | | |
| 1505664 | Richard Perez, Jose Luis | Address on file | | | | | | | |
| 813636 | RICHARD PEREZ, MADELINE | Address on file | | | | | | | |
| 437719 | RICHARD PEREZ, MADELINE | Address on file | | | | | | | |
| 437720 | RICHARD PIETRI LUGO | Address on file | | | | | | | |
| 437721 | RICHARD PIMENTEL BURGOS | Address on file | | | | | | | |
| 437722 | RICHARD PINEIRO LOPEZ | Address on file | | | | | | | |
| 437723 | RICHARD PINEIRO LOPEZ | Address on file | | | | | | | |
| 437724 | RICHARD POLA TRUST | 1621 PERKINS DRIVE | | | | ARCADIA | CA | 91006 | |
| 437725 | RICHARD R DREWRY | Address on file | | | | | | | |
| 745796 | RICHARD R FLORES MARTINEZ | P O BOX 1052 | | | | YAUCO | PR | 00698 | |
| 745797 | RICHARD R RIVERA LUGO | HC 58 BOX 8867 | | | | AGUADA | PR | 00602 | |
| 745798 | RICHARD RAMIREZ CLAUDIO | P O BOX 77 1137 | | | | OCALA | FL | 34477 | |
| 437726 | RICHARD RAMIREZ MEDINA | Address on file | | | | | | | |
| 745799 | RICHARD RAMIREZ RIOS | URB ESTANCIA DEL PARRA | 48 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| 437727 | RICHARD RAMOS LABOY | Address on file | | | | | | | |
| 437728 | RICHARD RAMOS LABOY | Address on file | | | | | | | |
| 437729 | RICHARD RAMOS MONTES | Address on file | | | | | | | |
| 437730 | RICHARD RAMOS SANABRIA | Address on file | | | | | | | |
| 745800 | RICHARD REAL CRUZ | HF 11 7MA SECC CALLE LISSIE GRAHAM | | | | TOA BAJA | PR | 00949 | |
| 437731 | RICHARD REYES CALERO | Address on file | | | | | | | |
| 745801 | RICHARD REYES RAMOS | PO BOX 54 | | | | CAROLINA | PR | 00986 | |
| 745804 | RICHARD RIVERA | PO BOX 584 | | | | VIEQUES | PR | 00765 | |
| 745802 | RICHARD RIVERA | Address on file | | | | | | | |
| 745803 | RICHARD RIVERA | Address on file | | | | | | | |
| 745805 | RICHARD RIVERA GARCIA | P O BOX 6607 | | | | PONCE | PR | 00733 | |
| 437733 | RICHARD RIVERA GARCIA | Address on file | | | | | | | |
| 437734 | RICHARD RIVERA LOPEZ | Address on file | | | | | | | |
| 437735 | RICHARD RIVERA MERCED | Address on file | | | | | | | |
| 745806 | RICHARD RIVERA ORTIZ | Address on file | | | | | | | |
| 437736 | RICHARD RIVERA PIMENTEL | Address on file | | | | | | | |
| 437737 | RICHARD RIVERA RIOS | Address on file | | | | | | | |
| 745808 | RICHARD RIVERA RIVERA | 42 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 745807 | RICHARD RIVERA RIVERA | PO BOX 398 | | | | GARROCHALES | PR | 00652 | |
| 745809 | RICHARD RIVERA SANTOS | P M B 477 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 437738 | RICHARD RIVERA VICENTE | Address on file | | | | | | | |
| 437740 | RICHARD RIVERA, CHARLIE | Address on file | | | | | | | |
| 437739 | Richard Rivera, Charlie | Address on file | | | | | | | |
| 437742 | RICHARD ROCHE MORALES | Address on file | | | | | | | |
| 437743 | RICHARD ROCHE VELAZQUEZ | Address on file | | | | | | | |
| 437744 | RICHARD RODRIGUEZ | Address on file | | | | | | | |
| 745810 | RICHARD RODRIGUEZ GONZALEZ | PUERTO REAL PLAYA | H 16 CALLE TABLAZO | | | FAJARDO | PR | 00740 | |
| 1256765 | RICHARD RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 437745 | RICHARD RODRIGUEZ MEDINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745811 | RICHARD RODRIGUEZ MELENDEZ | HC 01 BOX 8090 | | | | LAS PIEDRAS | PR | 00771 | |
| 745812 | RICHARD RODRIGUEZ RIVERA | VILLA BORINQUEN | E 19 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 849765 | RICHARD RODRIGUEZ TORRES | HC 2 BOX 7603 | | | | YABUCOA | PR | 00767 | |
| 437746 | RICHARD ROJAS HOFFMANN | Address on file | | | | | | | |
| 745813 | RICHARD ROLON GOMEZ | BO OBRERO 730 | CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 745814 | RICHARD ROLON ROLON | P O BOX 1049 | | | | COROZAL | PR | 00783 | |
| 745815 | RICHARD ROMAN CRESPO | URB CORALES | K 3 CALLE 1 | | | HATILLO | PR | 00659 | |
| 437747 | RICHARD ROMAN MUNOZ | Address on file | | | | | | | |
| 745816 | RICHARD ROSADO | Address on file | | | | | | | |
| 745817 | RICHARD ROSADO MALDONADO | CARR 4747 BUZON 32 | | | | ISABELA | PR | 006662 | |
| 437748 | RICHARD ROSADO RAMOS | Address on file | | | | | | | |
| 745818 | RICHARD ROSADO RAMOS | Address on file | | | | | | | |
| 849766 | RICHARD ROSARIO | A55 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| 745819 | RICHARD ROSARIO | RES LOPEZ SICARDO | 870 C/ CISNE APT 100 | | | SAN JUAN | PR | 00923 | |
| 745820 | RICHARD ROSARIO AYALA | HC 15 BOX 16111 | | | | HUMACAO | PR | 00791 | |
| 745821 | RICHARD ROSARIO ROMAN | VILLA DEL CARMEN | GH2 CALLE 8 | | | PONCE | PR | 00732 | |
| 745822 | RICHARD RZADKOWSKI | URB RIO GRANDE ESTATES | 10625 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745-5224 | |
| 745824 | RICHARD SALES VALLE | CAMINO LA CUCHILLA BOX 1110 | CARR 348 KM 1 2 | | | MAYAGUEZ | PR | 00680 | |
| 437749 | RICHARD SANCHEZ TORRES | Address on file | | | | | | | |
| 437750 | RICHARD SANTANA DONES | Address on file | | | | | | | |
| 745825 | RICHARD SANTIAGO BERRIOS | PO BOX 3211 | | | | BAYAMON | PR | 00958 | |
| 437751 | RICHARD SANTIAGO CEDENO | Address on file | | | | | | | |
| 437752 | RICHARD SANTOS GARCIA | Address on file | | | | | | | |
| 745826 | RICHARD SANTOS LUNA | P O BOX 2065 | | | | CAYEY | PR | 00737 | |
| 745827 | RICHARD SCHWARTZ ARROYO | 1484 AVE F D ROOSEVELT APT 702 | | | | SAN JUAN | PR | 00920 | |
| 745828 | RICHARD SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 437753 | RICHARD SMITH RODRIGUEZ | Address on file | | | | | | | |
| 745829 | RICHARD SOSA ORTEGA | PO BOX 1378 | | | | CIALES | PR | 00638 | |
| 745830 | RICHARD SOTO CORTES | 22 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 745831 | RICHARD SOTO SOTOMAYOR | URB MONTE SOL | G 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1448406 | Richard Stark and Sharla Stark JT | Address on file | | | | | | | |
| 745832 | RICHARD T OLIVER | Address on file | | | | | | | |
| 437754 | RICHARD TORANZO TORRES | Address on file | | | | | | | |
| 745833 | RICHARD TORO RIVERA | BO MAMEYAL | 33B CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 437756 | RICHARD TORRES GARCIA | Address on file | | | | | | | |
| 745834 | RICHARD TORRES GOMEZ | BO GUARAGUERO ARRIBA | CARR 174 R 812 | | | BAYAMON | PR | 00956 | |
| 745835 | RICHARD TORRES LEBRON | HACIENDA BORINQUEN | 209 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 437757 | RICHARD TORRES NUNEZ | Address on file | | | | | | | |
| 437758 | RICHARD TORRES RIOS | Address on file | | | | | | | |
| 437759 | RICHARD TORRES RODRIGUE / RICHARD TORRES | Address on file | | | | | | | |
| 745836 | RICHARD TORRES SAEZ | MONT BLANC HOUSING | K 6 CALLE G | | | YAUCO | PR | 00698 | |
| 745837 | RICHARD TORRES SANTIAGO | 271 CALLE LUNA APT 2G | | | | SAN JUAN | PR | 00901 | |
| 745838 | RICHARD TORRES SANTIAGO | URB SANTA ROSA | 3147 AVE MAIN STE 127 | | | BAYAMON | PR | 00956 | |
| 437760 | RICHARD TORRES, RAYMOND | Address on file | | | | | | | |
| 437761 | RICHARD TRINIDAD MUNIZ | Address on file | | | | | | | |
| 437762 | RICHARD V MALDONADO GAGO | Address on file | | | | | | | |
| 1455662 | Richard V. Keurajian & Carolyn S. Keurajian JTWROS | Address on file | | | | | | | |
| 437763 | RICHARD VALENTIN AYALA | Address on file | | | | | | | |
| 745839 | RICHARD VALERIANI | Address on file | | | | | | | |
| 745840 | RICHARD VARELA | URB ANTILLANA | 61 PLAZA SAN TOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 745842 | RICHARD VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 745841 | RICHARD VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 437764 | RICHARD VAZQUEZ | Address on file | | | | | | | |
| 745843 | RICHARD VAZQUEZ CARRION | URB VIVES | 1 CALLE A 6 | | | GUAYAMA | PR | 00784 | |
| 849767 | RICHARD VAZQUEZ ROJAS | PO BOX 952 | | | | COMERIO | PR | 00782 | |
| 437765 | RICHARD VAZQUEZ, WANDA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1882 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854419 | RICHARD VAZQUEZ, WANDA I. | Address on file | | | | | | | |
| 745666 | RICHARD VEGA OCASIO | HC 1 BOX 5182 | | | | SALINAS | PR | 00751-9768 | |
| 745844 | RICHARD VELAZQUEZ A . Y VIRGEN RAMIREZ | Address on file | | | | | | | |
| 437766 | RICHARD VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 437767 | RICHARD VICENTE FONSECA | Address on file | | | | | | | |
| 745845 | RICHARD VIERA FIGUEROA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 437768 | RICHARD VILLAFAÑE ORTIZ | Address on file | | | | | | | |
| 437769 | RICHARD W LITZENBERGER | Address on file | | | | | | | |
| 745846 | RICHARD W MARCUS | Address on file | | | | | | | |
| 437770 | RICHARD W PELMAS | Address on file | | | | | | | |
| 437771 | RICHARD W RIEFKOHL | Address on file | | | | | | | |
| 2169852 | RICHARD W. KNAPP CREDIT SHELTER TRUST S/B/O MARGARET A. KNAPP 07/28/2016 | 7580 FINTRY DR | | | | GREENSBORO | NC | 27409 | |
| 745847 | RICHARD WADDELL | 14 CALLE SAN JACINTO | | | | CEIBA | PR | 00735 | |
| 745848 | RICHARD WIDMAN | Address on file | | | | | | | |
| 437772 | RICHARD X CORTES MARTINEZ | Address on file | | | | | | | |
| 745849 | RICHARD Y CALAF PSC | P O BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 | |
| 745850 | RICHARD ZACK | PO BOX 13894 | | | | SAN JUAN | PR | 00908 | |
| 849768 | RICHARD ZENO CENTENO | PO BOX 87 | | | | MANATI | PR | 00674-0087 | |
| 745851 | RICHARDS AND ROBERTS INTERNATIONAL INC | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 437773 | RICHARDS BAEZ, NANCY | Address on file | | | | | | | |
| 437774 | RICHARDS BERNIER, BENEICK M. | Address on file | | | | | | | |
| 437775 | RICHARDS CAFE | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 437776 | RICHARDS FLEMINGS, RONALD | Address on file | | | | | | | |
| 437777 | RICHARDS LAYTON & FINGER | P O BOX 551 | | | | WILMINGTON | DE | 19899 | |
| 437778 | RICHARDS, BRETT D | Address on file | | | | | | | |
| 437779 | RICHARDS, SCOTT | Address on file | | | | | | | |
| 437780 | RICHARDSON ALVAREZ, ESTHER | Address on file | | | | | | | |
| 437781 | RICHARDSON DIAZ, KARELYS | Address on file | | | | | | | |
| 437782 | RICHARDSON GONZALEZ, ROSALBA | Address on file | | | | | | | |
| 813637 | RICHARDSON GONZALEZ, ROSALBA | Address on file | | | | | | | |
| 437783 | RICHARDSON MD, REVA | Address on file | | | | | | | |
| 437784 | RICHARDSON MD, WILLIAM | Address on file | | | | | | | |
| 437785 | RICHARDSON PEREZ, YARITZA | Address on file | | | | | | | |
| 437786 | RICHARDSON RAMOS, ALMA C. | Address on file | | | | | | | |
| 437787 | RICHARDSON ROCK, JEANETTE | Address on file | | | | | | | |
| 437788 | RICHARDSON SOTO, SAMUEL L | Address on file | | | | | | | |
| 2180233 | Richardson, Abraham | 20 Ensanchez Pereyo | | | | Penta Santiago | PR | 00741 | |
| 437789 | RICHARDSON, JAMES | Address on file | | | | | | | |
| 1633293 | Richardson, Lessette Manners | Address on file | | | | | | | |
| 745852 | RICHARDY R VAZQUEZ | URB ROYAL TOWN | V 52 CALLE 17 | | | BAYAMON | PR | 00996 | |
| 745853 | RICHE DELGADO ORTEGA | P O BOX 1556 | | | | JUN COS | PR | 00777 | |
| 437790 | RICHEL SANTIAGO RAMOS | Address on file | | | | | | | |
| 745854 | RICHELL VAZQUEZ RODRIGUEZ | URB EL VEDADO | 211 CALLE PEREZ GALDOZ | | | SAN JUAN | PR | 00918 | |
| 437791 | RICHIE DAVILA IRIZARRY | Address on file | | | | | | | |
| 745855 | RICHIE DELGADO ORTEGA | P O BOX 1556 | | | | JUNCOS | PR | 00777 | |
| 745856 | RICHIE PEREZ ROSA | Address on file | | | | | | | |
| 745857 | RICHIE RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| 437792 | RICHIE VELAZQUEZ ECHEVARRIA | Address on file | | | | | | | |
| 745858 | RICHIE VELEZ IRIZARRY | 15 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 437793 | RICHIE,JAIME | Address on file | | | | | | | |
| 437794 | RICHIELLY RIVERO TRINIDAD | Address on file | | | | | | | |
| 849769 | RICHIE'S BAKERY | 21 CALE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745859 | RICHIE'S BAKERY | 21 CALLE BALDORITY ESQ LUIS VENEGA | | | | GUAYAMA | PR | 00784 | |
| 745860 | RICHIES BAKERY / RICHARD RAMOS HERNANDEZ | 21 CALLE BALDORIOTY | ESQ LUIS VENEGAS | | | GUAYAMA | PR | 00784 | |
| 437795 | RICHIEZ AMBULANCE | PO BOX 3020 | | | | YAUCO | PR | 00698 | |
| 437796 | RICHIEZ COLON MD, KERMIT | Address on file | | | | | | | |
| 437797 | RICHIEZ COLON, JUAN | Address on file | | | | | | | |
| 437798 | RICHIEZ DE LA CRUZ, FRANCISCO | Address on file | | | | | | | |
| 437799 | RICHIEZ DURAN, LISANDRA | Address on file | | | | | | | |
| 437800 | Richiez Marquez, Crescencia | Address on file | | | | | | | |
| 437802 | RICHIEZ MÁRQUEZ, CRESCENCIA; ÁNGEL L. DÁVILA REYES Y SLG | LCDO. VICTOR M. HERNANDEZ PEREZ | VILLA ANDALUCIA A-22 | CALLE RONDA | | RIO PIEDRAS | PR | 00926 | |
| 1421303 | RICHIEZ MÁRQUEZ, CRESCENCIA; ÁNGEL L. DÁVILA REYES Y SLG | VICTOR M. HERNANDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | RIO PIEDRAS | PR | 00926 | |
| 437803 | RICHIEZ,JAIME | Address on file | | | | | | | |
| 437804 | RICHINSA MANCHO, JUAN P. | Address on file | | | | | | | |
| 437805 | RICHIUSA MANCHO, BENJAMIN | Address on file | | | | | | | |
| 437806 | RICHNER MALDONADO, ALFREDO | Address on file | | | | | | | |
| 831614 | Richoh Image Communication | Lanier De Pr | P.O. Box 71459 | | | Carolina | PR | 00984 | |
| 745861 | RICHPORT ENVIROMENTAL GROUP | PO BOX 7574 | | | | PONCE | PR | 00732-6949 | |
| 437807 | RICHTBERG HERLAND, DAVID | Address on file | | | | | | | |
| 1442179 | Richter, Susan L | Address on file | | | | | | | |
| 437808 | RICHY FEBUS VAZQUEZ | Address on file | | | | | | | |
| 437809 | RICHY RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 437810 | RICK CARMONA | Address on file | | | | | | | |
| 437811 | RICK DIRECT NETWORK INC | HC 7 BOX 35818 | | | | CAGUAS | PR | 00727-9337 | |
| 745862 | RICK NEMCIK CRUZ | P O BOX 43002 | SUITE 250 | | | RIO GRANDE | PR | 00745-0002 | |
| 745863 | RICK POMP SILVER | 65 ELIZABETH ST | | | | HARTGORD | CT | 06105-2290 | |
| 437812 | RICK TROW PRODUCTIONS, INC | PO BOX 291 | | | | NEW HOPE | PA | 18938 | |
| 437813 | RICKERME MUNOZ MUNOZ | Address on file | | | | | | | |
| 437814 | RICKIE C RODRIGUEZ ROLON | Address on file | | | | | | | |
| 437815 | RICKIE RIVERA BORRERO | Address on file | | | | | | | |
| 437816 | RICKY CASTRO ORTIZ/ MFS CONSULTING | ENGINEERS LLC | PO BOX 12266 | | | SAN JUAN | PR | 00914-2266 | |
| 437817 | RICKY DIAZ ORTIZ | Address on file | | | | | | | |
| 745864 | RICKY FELICIANO RIVERA | HC 2 BOX 7816 | | | | GUAYANILLA | PR | 00656 | |
| 745865 | RICKY FONSECA | BO CORTES | 434 PARCELAS NUEVAS | | | MANATI | PR | 00674 | |
| 437818 | RICKY GARCIA GOMEZ | Address on file | | | | | | | |
| 745866 | RICKY GORRITZ DAVILA | PMB 584 P O BOX 25000 | | | | TOA BAJA | PR | 00951 | |
| 437819 | RICKY HERNANDEZ ACOSTA | Address on file | | | | | | | |
| 437820 | RICKY M ROSADO ALBALADEJO | Address on file | | | | | | | |
| 849770 | RICKY MARTIN FOUNDATION | 167 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| 437821 | RICKY MARTIN FOUNDATION | PO BOX 13534 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 1256766 | RICKY MARTIN FOUNDATION, CORP | Address on file | | | | | | | |
| 437801 | RICKY MORALES ORTIZ | Address on file | | | | | | | |
| 745868 | RICKY N ESPINOSA PEREZ | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| 437823 | RICKY N HERNANDEZ COTTO | Address on file | | | | | | | |
| 745869 | RICKY N PADILLA AYALA | URB ELIZABETH 5010 | CALLE COLOSENSES | | | CABO ROJO | PR | 00623 | |
| 745870 | RICKY N TORO MONTES | Address on file | | | | | | | |
| 437824 | RICKY N VELEZ ORTIZ | Address on file | | | | | | | |
| 437825 | RICKY P ORTIZ CORDERO | Address on file | | | | | | | |
| 437826 | RICKY RENTAS OQUENDO | Address on file | | | | | | | |
| 437827 | RICKY TORRES GINORIO | Address on file | | | | | | | |
| 437828 | RICKY TORRES GINORIO | Address on file | | | | | | | |
| 770809 | RICKY WILLIAMS CRUZ | PROPIO DERECHO | INST | Ponce ADULTOS 1000 4-U 105 PO BOX 10786 | | Ponce | PR | 00732 | |
| 437829 | RICKY'S AUDIO CORP | 1 VICTOR ROJAS | 362 AMADEO | | | ARECIBO | PR | 00612 | |
| 437830 | RICKY'S AUDIO CORP | VISTA AZUL | B27 CALLE 8 | | | ARECIBO | PR | 00612-2502 | |
| 437831 | RICKY'S AUDIO CORPORATION | VICTOR ROJAS #1 AMADEO 362 | | | | ARECIBO | PR | 00612 | |
| 437832 | RICKYS ULTIMATE SOUND & LIGHT | VICTOR ROJAS 1 | 362 CALLE AMADEO | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437833 | RICLEM ENVIROMENTAL SERVICE | PO BOX 1298 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 437834 | RICLEM ENVIROMENTAL SERVICES CORP | PO BOX 1298 | | | | TOA BAJA | PR | 00951-1298 | |
| 437835 | RICLEM ENVIRONMENTAL SERVICES | PO BOX 1298 | | | | BAYAMON | PR | 00952 | |
| 437836 | RICLEM ENVIRONMENTAL SERVICES CORP | PO BOX 1298 | | | | SABANA SECA | PR | 00952 | |
| 849771 | RICO ALARM AND SECURITY ALERT | P.O. BOX 848 | | | | UTUADO | PR | 00641 | |
| 1786010 | Rico Arroyo, Pablo Juan | Address on file | | | | | | | |
| 745871 | RICO CHEF FOOD PROD INC | P O BOX 417 | | | | MOROVIS | PR | 00687 | |
| 437837 | RICO COLON, CARLOS A | Address on file | | | | | | | |
| 437838 | RICO DAVILA, JOSE | Address on file | | | | | | | |
| 813638 | RICO GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 437839 | RICO GONZALEZ, ELIZABETH M | Address on file | | | | | | | |
| 437840 | RICO INSURACE CORP | LAS LOMAS CENTER | 1700 AVE JESUS T PINERO STE 230 | | | SAN JUAN | PR | 00921 | |
| 437841 | RICO LOPEZ, LUIS | Address on file | | | | | | | |
| 437843 | RICO MAESO, JAMES | Address on file | | | | | | | |
| 437844 | RICO MARKETING | PMB 144 | BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926 | |
| 437845 | RICO MARKETING, CORP. | SUITE 112 | BOX 144 BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 437846 | RICO MORALES, BRAULIO | Address on file | | | | | | | |
| 437847 | Rico Morales, Braulio T | Address on file | | | | | | | |
| 437848 | RICO MORALES, ELBA | Address on file | | | | | | | |
| 745872 | RICO MUEBLES INC. | P O BOX 1157 | | | | AGUAS BUENAS | PR | 00703-1157 | |
| 437849 | RICO NELSON, NICOLE | Address on file | | | | | | | |
| 437850 | RICO PEREZ, IVELIS | Address on file | | | | | | | |
| 745873 | RICO PLANTS INC | PO BOX 158 | | | | MAUNABO | PR | 00707 | |
| 437851 | RICO RAMIREZ, PEDRO J. | Address on file | | | | | | | |
| 1715571 | Rico Rivera, Milva I | Address on file | | | | | | | |
| 437852 | RICO RIVERA, MILVA I | Address on file | | | | | | | |
| 437853 | RICO ROLON, ZAIDA | Address on file | | | | | | | |
| 1475326 | Rico Rolon, Zaida | Address on file | | | | | | | |
| 437854 | RICO SANTOS, LUIS | Address on file | | | | | | | |
| 437855 | RICO SUN TOURS INC | 215 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 745874 | RICO SUNTOURS INC | 176 CALLE SAN JORGE 1-B | | | | SAN JUAN | PR | 00911 | |
| 437856 | RICO SUPER STATION TEXACO | P O BOX 810008 | | | | SAN JUAN | PR | 00981 | |
| 745875 | RICO SUPER STATION TEXACO | PO BOX 195431 | | | | SAN JUAN | PR | 00919 | |
| 437857 | RICO TRACTOR INC | P.O. BOX 880 | | | | SANTA ISABEL | PR | 00757 | |
| 437858 | RICO VAZQUEZ, KATHERINE | Address on file | | | | | | | |
| 437859 | RICO VEGA, SHERILLE | Address on file | | | | | | | |
| 745876 | RICOGAS INC | 113 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 745877 | RICOGAS INC | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| 831797 | RICOH | P.O BOX 2110 | | | | Carolina | PR | 00984-2110 | |
| 831615 | Ricoh | PO Box 71459 | | | | San Juan | PR | 00936 | |
| 437860 | RICOH / LANIER PUERTO RICO | PO BOX 2110 | | | | CAROLINA | PR | 00984-2110 | |
| 437861 | RICOH DE PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437862 | RICOH DE PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437842 | RICOH PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437863 | RICOH PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 837970 | RICOH PUERTO RICO, INC. | 431 AVE PONCE DE LEON # 1700 | OLD SAN JUAN | | | SAN JUAN | PR | 00917 | |
| 837974 | RICOH PUERTO RICO, INC. | 431 Ave Ponce De Leon # 1700 | | | | SAN JUAN | PR | 00917 | |
| 2150532 | RICOH PUERTO RICO, INC. | 431 PONCE DE LEÓN AVE. | NATIONAL PLAZA BLDG. 17TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 1475935 | Ricoh Puerto Rico, Inc. | Attn: Ivan Fraticelli | PO Box 2110 | | | Carolina | PR | 00984-2110 | |
| 2168417 | RICOH PUERTO RICO, INC. | ATTN: JAKE YAMASHITA PO BOX 2110 | | | | CAROLINA | PR | 00984 | |
| 437864 | RICOH PUERTO RICO, INC. | AVE. PONCE DE LEON 431 | EDIF. NACIONAL PLAZA SUITE 17 | | | HATO REY | PR | 00917 | |
| 2138379 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | PO BOX 2110 | | | CAROLINA | PR | 00984 | |
| 2168419 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | 361 SAN FRANCISCO ST. | OLD SAN JUAN | | SAN JUAN | PR | 00910 | |
| 2137769 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | 431 AVE PONCE DE LEON | #1700 | | SAN JUAN | PR | 00917 | |
| 2167235 | RICOH PUERTO RICO, INC. | Fernando Van Derdys, Esq. | PO Box 364148 | | | SAN JUAN | PR | 00936 | |
| 2168420 | RICOH PUERTO RICO, INC. | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | | SAN JUAN | PR | 00936 | |
| 437866 | RICOH PUERTO RICO, INC. | P.O. BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837975 | RICOH PUERTO RICO, INC. | PO BOX 2110, | | | | CAROLINA | PR | 00984 | |
| 1475935 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP | PO Box 364148 | | | San Juan | PR | 00936-4148 | |
| 437867 | RICOMA (L & ENTERPRISES) | URB MANSIONES DE LOS ARTESANOS | 2 CALLE CEREZO | | | LAS PIEDRAS | PR | 00771 | |
| 849772 | RICOMINI BAKERY | 101 CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 745878 | RICOMINI BAKERY O DAVID CRESPO | PO BOX 5185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 856950 | RICOMINI FACTORY | Lopez Rivera, Miguel A. | 255 Calle Concordia | | | MAYAGUEZ | PR | 00680-0000 | |
| 856454 | RICOMINI FACTORY | Lopez Rivera, Miguel A. | P O Box 368 | | | Mayaguez | PR | 00681-0000 | |
| 1424894 | RICOMINI FACTORY | Address on file | | | | | | | |
| 437868 | RICON RIAL, JULIO | Address on file | | | | | | | |
| 437869 | RICUARTE ROSA, JESSICA | Address on file | | | | | | | |
| 437870 | RID79 LLC | PO BOX 9122 | | | | SAN JUAN | PR | 00908 | |
| 745879 | RIDA INC | P O BOX 500 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 813639 | RIDEL BROWN, REYNIER | Address on file | | | | | | | |
| 437871 | RIDEL BROWN, REYNIER | Address on file | | | | | | | |
| 745880 | RIDELVA CORP ( CENTRO INT DE MERCADEO) | 100 CARR 165 SUITE 709 | | | | SAN JUAN | PR | 00968 | |
| 2164337 | RIDELVA, CORP | CIM TOTTE I, STE 709 | 100 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 2137441 | RIDELVA, CORP | DEL VALLE RIVERA, MANUEL F | CIM TOTTE I, STE 709 | 100 CARR 165 | | GUAYNABO | PR | 00968 | |
| 1507856 | Ridge Top Development, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | |
| 437872 | RIDGELAND DIAGNOSTIC CENTER | ATTN MEDICAL RECORDS | 730 RIDGEWOOD RD STE C | | | RIDGELAND | MS | 39157 | |
| 2156740 | RIDGEWORTH INVESTMENTS | Address on file | | | | | | | |
| 745881 | RIDO CONSTRUCTION SE | PO BOX 3072 | | | | MAYAGUEZ | PR | 00681 | |
| 745882 | RIDO CONSTRUCTION SE | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 437873 | RIDRIGUEZ CABSSA, JUANITA | Address on file | | | | | | | |
| 437874 | RIECKEHOFF ROSARIO, RAQUEL | Address on file | | | | | | | |
| 437875 | RIECKEHOFF SAN MIGUEL, STEVEN D | Address on file | | | | | | | |
| 2180234 | Riedl, Yvonne D. | c/o Juliette Cristensen | 1807 Aurora Drive | | | Calistoga | CA | 94515 | |
| 437876 | RIEFKHOL RIVERA, OLGA M | Address on file | | | | | | | |
| 437877 | RIEFKHOL RIVERA, RAFAEL | Address on file | | | | | | | |
| 437878 | RIEFKHOL,RAFAEL A. | Address on file | | | | | | | |
| 745883 | RIEFKOHL AUTO PARTS | P O BOX 333 | | | | HUMACAO | PR | 00791 | |
| 437879 | RIEFKOHL BRAVO LAW OFFICES, PSC | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 | |
| 437880 | RIEFKOHL CUADRA, ANTONIO L | Address on file | | | | | | | |
| 437881 | RIEFKOHL DAVILA, JESSICA | Address on file | | | | | | | |
| 437882 | RIEFKOHL FERRER, LUIS E. | Address on file | | | | | | | |
| 437883 | RIEFKOHL GORBEA, OTTO J | Address on file | | | | | | | |
| 437885 | RIEFKOHL MARTY, ERWIN | Address on file | | | | | | | |
| 437886 | RIEFKOHL MARTY, JOSE A | Address on file | | | | | | | |
| 437887 | RIEFKOHL MEDINA, IRIS MARGARITA | Address on file | | | | | | | |
| 437888 | RIEFKOHL MIRANDA, LUIS | Address on file | | | | | | | |
| 437889 | RIEFKOHL MIRANDA, LUIS | Address on file | | | | | | | |
| 437890 | RIEFKOHL MOLINA, GRETCHEN | Address on file | | | | | | | |
| 437891 | RIEFKOHL ORTIZ, ELAINE J | Address on file | | | | | | | |
| 437892 | RIEFKOHL ORTIZ, IDELISA L. | Address on file | | | | | | | |
| 437893 | RIEFKOHL ORTIZ, LILY | Address on file | | | | | | | |
| 437894 | RIEFKOHL ORTIZ, LILY MARIE | Address on file | | | | | | | |
| 437895 | RIEFKOHL ORTIZ, ONIX | Address on file | | | | | | | |
| 437896 | RIEFKOHL REY, JESUS R | Address on file | | | | | | | |
| 437897 | Riefkohl Rey, Jesús R | Address on file | | | | | | | |
| 437898 | RIEFKOHL RIVERA, LUIS E | Address on file | | | | | | | |
| 437899 | RIEFKOHL SOLTERO, JOSE L | Address on file | | | | | | | |
| 437900 | RIEFKOHL SOLTERO, JOSE L | Address on file | | | | | | | |
| 437901 | RIEGA CRESPO, KATYANA | Address on file | | | | | | | |
| 437902 | RIEGA ECHEVARRIA MD, ARMANDO | Address on file | | | | | | | |
| 437903 | RIEGA ECHEVARRIA MD, PEDRO | Address on file | | | | | | | |
| 437904 | RIEGA TROYA MD, ARMANDO | Address on file | | | | | | | |
| 437905 | RIEGO MORENO, NINA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1886 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1442587 | Riek Family Trust Survivor's Trust UAD 7/12/91 | Address on file | | | | | | | |
| 745884 | RIEM INC | P O BOX 500 COTTO LAUREL | | | | PONCE | PR | 00780-0500 | |
| 745886 | RIENY M COLLAZO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 745885 | RIENY M COLLAZO | RES LEONARDO SANTIAGO | 6 APT 84 | | | JUANA DIAZ | PR | 00795 | |
| 437906 | RIER SOTO, PERCY | Address on file | | | | | | | |
| 1636462 | Riera Aponte, Marihelva | Address on file | | | | | | | |
| 1852734 | Riera Aponte, Marihelva | Address on file | | | | | | | |
| 2076959 | Riera Aponte, Marihelva | Address on file | | | | | | | |
| 437907 | RIERA APONTE, MARIHELVA | Address on file | | | | | | | |
| 2002235 | Riera Aponte, Marihelva | Address on file | | | | | | | |
| 437908 | RIERA AYALA, GUILLERMO M. | Address on file | | | | | | | |
| 437910 | RIERA BIGAY, PEDRO JUAN | Address on file | | | | | | | |
| 437909 | RIERA BIGAY, PEDRO JUAN | Address on file | | | | | | | |
| 813641 | RIERA BLANCO, YASHIRA M. | Address on file | | | | | | | |
| 437911 | RIERA BLANCO, YASHIRA MARIE | Address on file | | | | | | | |
| 437913 | RIERA BUSIGO, ANA L | Address on file | | | | | | | |
| 1957240 | Riera Busigo, Ana L. | Address on file | | | | | | | |
| 2093916 | Riera Busigo, Ana L. | Address on file | | | | | | | |
| 437914 | RIERA BUSIGO, ROSA | Address on file | | | | | | | |
| 437915 | RIERA CAMACHO, ROSA M | Address on file | | | | | | | |
| 1603505 | Riera Camacho, Rosa María | Address on file | | | | | | | |
| 437916 | RIERA CINTRON, CARMEN A | Address on file | | | | | | | |
| 437918 | RIERA FERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| 437917 | RIERA FERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| 437919 | RIERA FERNANDEZ, LYANNE | Address on file | | | | | | | |
| 437920 | RIERA FERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 1600648 | RIERA FIGUEROA, JOSE E. | Address on file | | | | | | | |
| 2066918 | Riera Figueroa, Jose E. | Address on file | | | | | | | |
| 437921 | RIERA GATA, ROXANA | Address on file | | | | | | | |
| 1886880 | Riera Gonzalez, Marisol | Address on file | | | | | | | |
| 437922 | RIERA GONZALEZ, MARISOL | Address on file | | | | | | | |
| 437923 | RIERA GONZALEZ, SANDRA I | Address on file | | | | | | | |
| 437924 | RIERA GONZALEZ, SONIA E | Address on file | | | | | | | |
| 437925 | RIERA IRIZARRY, RICHARD A | Address on file | | | | | | | |
| 437926 | RIERA LOSADA, JUAN | Address on file | | | | | | | |
| 437927 | RIERA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 437928 | RIERA MATIENZO, LORENZO | Address on file | | | | | | | |
| 437929 | RIERA MENDEZ, EDGARDO | Address on file | | | | | | | |
| 437930 | RIERA RIVERA, NIXA M. | Address on file | | | | | | | |
| 437932 | RIERA YRIMIA, LILIANA M | Address on file | | | | | | | |
| 1683344 | RIERA ZAPATA, ANIBAL | Address on file | | | | | | | |
| 437933 | RIERA ZAPATA, ANIBAL | Address on file | | | | | | | |
| 1617089 | Riera Zapata, Anibal E. | Address on file | | | | | | | |
| 437934 | RIESCO CESTERO, LAURA | Address on file | | | | | | | |
| 437935 | RIESCO CESTERO, TOMAS | Address on file | | | | | | | |
| 437936 | RIESGO SANTOS, ISABEL | Address on file | | | | | | | |
| 437937 | RIESNER G RODRIGUEZ MORALES | Address on file | | | | | | | |
| 437938 | RIESNER G RODRIGUEZ MORALES | Address on file | | | | | | | |
| 437939 | RIESTRA ACEVEDO, JOSE | Address on file | | | | | | | |
| 1944433 | Riestra Arroyo, Betzaida | Address on file | | | | | | | |
| 437940 | RIESTRA ARROYO, BETZAIDA | Address on file | | | | | | | |
| 437941 | RIESTRA ARROYO, CARMEN L | Address on file | | | | | | | |
| 437942 | RIESTRA CARRION, LIZA | Address on file | | | | | | | |
| 437943 | RIESTRA CARRION, LIZA M. | Address on file | | | | | | | |
| 437944 | RIESTRA CARRION, LIZA M. | Address on file | | | | | | | |
| 813643 | RIESTRA CARRION, MAYRA | Address on file | | | | | | | |
| 437945 | RIESTRA CARRION, MAYRA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437946 | RIESTRA CARRION, TERESA M | Address on file | | | | | | | |
| 437947 | RIESTRA CORTES, CARLOS | Address on file | | | | | | | |
| 437948 | RIESTRA DE JESUS, CARLOS | Address on file | | | | | | | |
| 813644 | RIESTRA GONZALEZ, JAQUELINE | Address on file | | | | | | | |
| 437950 | RIESTRA NUNEZ, SHEILA | Address on file | | | | | | | |
| 437951 | RIESTRA PEREZ, JOSE | Address on file | | | | | | | |
| 437952 | Riestra Rivera, Miguel A | Address on file | | | | | | | |
| 437953 | RIESTRA, FRANCISCO E | Address on file | | | | | | | |
| 2180235 | Riestra, Juan | Madre Perla C-0 | | | | Dorado | PR | 00646 | |
| 437954 | RIET CARIBBEAN APPLIANCE PARTS | 303 JOSE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 437955 | RIEVES RESIDENTIAL TREATMENT FACILITY | Address on file | | | | | | | |
| 813645 | RIEVRA LAMOURT, EVA | Address on file | | | | | | | |
| 437956 | RIEVRA RIVERA, ELVIN | Address on file | | | | | | | |
| 437957 | RIFAS ALAMO, WILFREDO | Address on file | | | | | | | |
| 813646 | RIFAS AMEZQUITA, WILFREDO | Address on file | | | | | | | |
| 745887 | RIFCO MANUFACTURING | P O BOX 815 | | | | ENSENADA | PR | 00647 | |
| 437958 | RIFCO MANUFACTURING CORP | CENTRO NOVIOS PLAZA BLGD | 475 HOSTOS AVE. SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 437959 | RIFCO MANUFACTURING CORP | PO BOX 815 | | | | ENSENADA | PR | 00647-0815 | |
| 437960 | RIFFAS ADORNO, EUGENE | Address on file | | | | | | | |
| 1469820 | Rifkin, William | Address on file | | | | | | | |
| 437961 | RIFKINSON MD, NATHAN | Address on file | | | | | | | |
| 437962 | RIGAU & PENABAD ARQ | 867 MUNOZ RIVERA D 203 | VICK CENTER | | | SAN JUAN | PR | 00925 | |
| 437963 | RIGAU JIMENEZ, ALMA | Address on file | | | | | | | |
| 437964 | RIGAU JIMENEZ, ALMA | Address on file | | | | | | | |
| 437965 | RIGAU LLORENS, ROBERTO | Address on file | | | | | | | |
| 437966 | RIGAU MARTI, LUIS A. | Address on file | | | | | | | |
| 437967 | RIGAU OYOLA, ALBERTO | Address on file | | | | | | | |
| 437968 | RIGAU OYOLA, VIVIANA | Address on file | | | | | | | |
| 437969 | RIGAU RODRIGUEZ, ISRAEL G. | Address on file | | | | | | | |
| 437970 | RIGAU ROSA MD, CARLOS | Address on file | | | | | | | |
| 437971 | RIGAU ROSA, ANA M | Address on file | | | | | | | |
| 437972 | RIGAU VAZQUEZ, CAMILLE | Address on file | | | | | | | |
| 437973 | RIGAU YUMET, ALBERTO | Address on file | | | | | | | |
| 745888 | RIGEL SABATER SOLA | MONTEBELLO ESTATES | H 8 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 745889 | RIGEL SABATER SOLA | RIACHUELO EN ENCANTADA | PLAZA ESTE RO 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 437974 | RIGGS GOORIGIAN MD, LINDA L | Address on file | | | | | | | |
| 437975 | RIGHT START CSP | 257 MANSIONES DE MONTE VERDE | | | | CAYEY | PR | 00736 | |
| 745890 | RIGHT WHEELS INC | PBM 60 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 745891 | RIGID PAK | PO BOX 1765 | | | | JUNCOS | PR | 00777 | |
| 437976 | RIGO G CINTRON COLON | Address on file | | | | | | | |
| 745892 | RIGO SPORT UNIFORMS | EDIF MIRANDA 263 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 437977 | RIGOBERTO ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 437978 | RIGOBERTO ACOSTA LOPEZ | Address on file | | | | | | | |
| 745895 | RIGOBERTO ACOSTA MERCADO | PO BOX 51 | | | | BOQUERON | PR | 00622-0051 | |
| 745896 | RIGOBERTO ALVAREZ SOTO | URB. RIO CRISTAL 2H 3C | | | | MAYAGUEZ | PR | 00680 | |
| 437979 | RIGOBERTO ANDINO CRUZ | Address on file | | | | | | | |
| 745897 | RIGOBERTO ARROYO QUINONEZ | HC 37 BOX 5014 | | | | GUANICA | PR | 00653-9705 | |
| 745898 | RIGOBERTO AYALA SANTANA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 745899 | RIGOBERTO BOSQUES HERNANDEZ | HC 02 BOX 11967 | | | | MOCA | PR | 00676 | |
| 437980 | RIGOBERTO CARRERAS ROSADO | Address on file | | | | | | | |
| 437981 | RIGOBERTO CHIGLIOTTI | Address on file | | | | | | | |
| 745900 | RIGOBERTO COLON MEDINA | URB LA PROVIDENCIA | 2328 CALLE SUCRE | | | PONCE | PR | 00731 | |
| 437982 | RIGOBERTO COLON MEDINA | Address on file | | | | | | | |
| 745901 | RIGOBERTO CRUZ DE JESUS | HC 30 BOX 30184 | | | | SAN LORENZO | PR | 00754 | |
| 745902 | RIGOBERTO DIAZ RIVERA | 38 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 745903 | RIGOBERTO DIFFOOT DE JESUS | HC 6 BOX 4358 | | | | COTTO LAUREL | PR | 00780 | |
| 745894 | RIGOBERTO ESTRADA RODRIGUEZ | CARR. BOQUERON K. 10 | BUZON 435 | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1888 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745904 | RIGOBERTO FELICIANO ALBINO | HC 1 BOX 5607 | | | | GUAYANILLA | PR | 00656 | |
| 745905 | RIGOBERTO FELICIANO SEPULVEDA | Address on file | | | | | | | |
| 745906 | RIGOBERTO FIGUEROA LUGO | HC 02 | PO BOX 12067 | | | YAUCO | PR | 00698 | |
| 745907 | RIGOBERTO GONZALEZ MARTINEZ | PO BOX 440 | | | | PALMER | PR | 00721 | |
| 437983 | RIGOBERTO GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 745908 | RIGOBERTO GUILLOTY BORGES | HC 01 BOX 3835 | | | | LARES | PR | 00669 | |
| 745893 | RIGOBERTO IRIZARRY FELICIANO | HC 04 BOX 7731 | | | | JUANA DIAZ | PR | 00795 | |
| 437984 | RIGOBERTO JIMENEZ HUERTAS | Address on file | | | | | | | |
| 437985 | RIGOBERTO JORDAN FELICIANO | Address on file | | | | | | | |
| 437986 | RIGOBERTO JOSE DIAZ VILLARREAL | Address on file | | | | | | | |
| 437988 | RIGOBERTO MALAVE TORRES | Address on file | | | | | | | |
| 745909 | RIGOBERTO MARQUEZ NARVAEZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| 437989 | RIGOBERTO MARTINEZ | Address on file | | | | | | | |
| 745910 | RIGOBERTO MARTINEZ LLAGUNO | URB PUERTO NUEVO | 416 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 745911 | RIGOBERTO MASSANET ROSADO | URB REPARTO VALENCIA | A 20 CALLE ACASIA | | | JUNCO | PR | 00777 | |
| 745912 | RIGOBERTO MEDINA SANCHEZ | Address on file | | | | | | | |
| 745913 | RIGOBERTO MELENDEZ FRED | Address on file | | | | | | | |
| 745914 | RIGOBERTO MELENDEZ VELAZQUEZ | Address on file | | | | | | | |
| 437990 | RIGOBERTO MELETICHE ORTIZ | Address on file | | | | | | | |
| 745915 | RIGOBERTO MONTALVO GONZALEZ | PO BOX 1327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 745916 | RIGOBERTO MONTES ROMAN | Address on file | | | | | | | |
| 745917 | RIGOBERTO MORALES INFANTE | VILLA RICA | T 19 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 745918 | RIGOBERTO MORALES RIOS | Address on file | | | | | | | |
| 745919 | RIGOBERTO MORALES RIOS | Address on file | | | | | | | |
| 437991 | RIGOBERTO MUNIZ ORTIZ | Address on file | | | | | | | |
| 745921 | RIGOBERTO ORTIZ CORNIER | PO BOX 334327 | | | | PONCE | PR | 00733-4327 | |
| 437992 | RIGOBERTO PADILLA ALICEA | Address on file | | | | | | | |
| 437993 | RIGOBERTO PENA ZAPATA | Address on file | | | | | | | |
| 437994 | RIGOBERTO PENA ZAPATA | Address on file | | | | | | | |
| 437995 | RIGOBERTO QUINTANA GARCIA | Address on file | | | | | | | |
| 745923 | RIGOBERTO QUIROS CARDONA | URB ENCANTADA | 5807 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 745922 | RIGOBERTO QUIROS CARDONA | VILLA SEVILLA | 932 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 437996 | RIGOBERTO R LEON CORNIER | Address on file | | | | | | | |
| 745924 | RIGOBERTO RAMOS GONZALEZ | PMB 261 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 437997 | RIGOBERTO RIOS PLAZA | Address on file | | | | | | | |
| 2176207 | RIGOBERTO RIVAS SANCHEZ | Address on file | | | | | | | |
| 745925 | RIGOBERTO RIVERA COLON | 264 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 437998 | RIGOBERTO RIVERA FUENTES | Address on file | | | | | | | |
| 745926 | RIGOBERTO RIVERA LUNA | Address on file | | | | | | | |
| 437999 | RIGOBERTO RIVERA TORRES | Address on file | | | | | | | |
| 745927 | RIGOBERTO RODRIGUEZ / JEAN FERNANDEZ | TERRAZAS DEL TOA | 1 P 33 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 438000 | RIGOBERTO RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 745928 | RIGOBERTO RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 745929 | RIGOBERTO RODRIGUEZ RIOS | URB ALTURAS DE VEGA BAJA | AA 33 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 745930 | RIGOBERTO RODRIGUEZ ROMAN | PO BOX 3845 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
| 438001 | RIGOBERTO ROSADO CINTRON | Address on file | | | | | | | |
| 745931 | RIGOBERTO SANCHEZ ESTRADA | Address on file | | | | | | | |
| 745932 | RIGOBERTO SANTIAGO LOPEZ | E 4 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 745933 | RIGOBERTO SANTIAGO OLIVIERY | PO BOX 625 | | | | MARICAO | PR | 00606 | |
| 849773 | RIGOBERTO SANTIAGO ORTIZ | PO BOX 6 | | | | CIDRA | PR | 00739-0006 | |
| 745934 | RIGOBERTO SANTIAGO ROSARIO | URB SANTA MARIA | B 34 CALLE 2 | | | TOA BAJA | PR | 00948 | |
| 438002 | RIGOBERTO SERRANO DE JESUS | Address on file | | | | | | | |
| 438003 | RIGOBERTO STEVENSON RIVERA | Address on file | | | | | | | |
| 438004 | RIGOBERTO TORRES BAEZ | Address on file | | | | | | | |
| 438005 | RIGOBERTO TORRES BAEZ | Address on file | | | | | | | |
| 438006 | RIGOBERTO TORRES BAEZ | Address on file | | | | | | | |
| 745935 | RIGOBERTO TORRES GONZALEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745936 | RIGOBERTO TORRES MONTALVO | RES SABANA ABAJO | EDIF 48 APTO 379 | | | CAROLINA | PR | 00983 | |
| 438007 | RIGOBERTO TORRES PRATTS | Address on file | | | | | | | |
| 438008 | RIGOBERTO VALENTIN NUNEZ | Address on file | | | | | | | |
| 745937 | RIGOBERTO VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 438009 | RIGOBERTO VAZQUEZ PEREZ | Address on file | | | | | | | |
| 438010 | RIGOBERTO VEGA GONZALEZ | Address on file | | | | | | | |
| 438011 | RIGOBERTO VEGA SORIANO | Address on file | | | | | | | |
| 745939 | RIGOBERTO VELAZQUEZ RODRIGUEZ | PO BOX 895 | | | | NAGUABO | PR | 00718 | |
| 745938 | RIGOBERTO VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 438012 | RIGOBERTO ZAYAS COSME | Address on file | | | | | | | |
| 438013 | RIGON INC | P O BOX 1466 | | | | BAYAMON | PR | 00960 | |
| 438014 | RIGUAL APONTE, ANA | Address on file | | | | | | | |
| 438019 | RIGUAL COLON, DAPHNE | Address on file | | | | | | | |
| 1421304 | RIGUAL COLÓN, DAPHNE | INÉS A. APONTE DUCHESNE | CALLE ALDEBARAN #638 SUITE 102 | | | SAN JUAN | PR | 00902 | |
| 438015 | RIGUAL COLÓN, DAPHNE | LCDA. INÉS A. APONTE DUCHESNE | LCDA. INÉS A. APONTE DUCHESNE | CALLE ALDEBARAN #638 | SUITE 102 | SAN JUAN | PR | 00902 | |
| 438016 | RIGUAL COLÓN, DAPHNE | LCDA. SHAKIRA MARIE SANTIAGO RODRÍGUEZ | LCDA. SHAKIRA MARIE SANTIAGO RODR | CALLE ALDEBARAN #638 | SUITE 102 | SAN JUAN | PR | 00902 | |
| 438017 | RIGUAL COLÓN, DAPHNE | LCDO. ARNADO RIVERA SEDA | LCDO. ARNADO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | PONCE | PR | 00717 | |
| 438018 | RIGUAL COLÓN, DAPHNE | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717-1513 | |
| 438020 | RIGUAL LOPEZ, KIMBERLY | Address on file | | | | | | | |
| 438021 | RIGUAL MARTINEZ, DANIEL A | Address on file | | | | | | | |
| 438022 | RIGUAL MARTINEZ, JESUS M. | Address on file | | | | | | | |
| 438023 | RIGUAL RIVERA, IVAN | Address on file | | | | | | | |
| 438024 | RIGUAL RIVERA, IVAN A | Address on file | | | | | | | |
| 438025 | RIGUAL ROBLES, CAROLE A. | Address on file | | | | | | | |
| 438026 | RIGUAL ROUBERT, MARTA | Address on file | | | | | | | |
| 438027 | RIGUAL ROUBERT, MIGUEL O. | Address on file | | | | | | | |
| 438028 | RIGUAL SILVA, ALEXIS | Address on file | | | | | | | |
| 438029 | RIGUAL TROCHE, JOSE | Address on file | | | | | | | |
| 1742056 | Rigual Troche, Jose M. | Address on file | | | | | | | |
| 438030 | RIGUAL VARGAS, ANTONIO | Address on file | | | | | | | |
| 438031 | RIGUAL, ALMACENES | Address on file | | | | | | | |
| 438032 | RIGUAL, JORGE A. | Address on file | | | | | | | |
| 1945885 | Riguarl Roubout, Miguel O | Address on file | | | | | | | |
| 1945885 | Riguarl Roubout, Miguel O | Address on file | | | | | | | |
| 813647 | RIIVERA RIVERA, JEYSA | Address on file | | | | | | | |
| 745940 | RIJO A GONZALEZ RIVERA | PO BOX 1463 | | | | GUANICA | PR | 00653 | |
| 438034 | RIJO BAEZ MD, ROSSVELT | Address on file | | | | | | | |
| 438035 | RIJO CARABALLO, ENRIQUE | Address on file | | | | | | | |
| 438036 | RIJO CASTILLO, VALENTINA | Address on file | | | | | | | |
| 438037 | RIJO CESAREO, MARGARITA | Address on file | | | | | | | |
| 438039 | RIJO DE JESUS, FELIPE | Address on file | | | | | | | |
| 438040 | RIJO LOPEZ, JOSE | Address on file | | | | | | | |
| 438041 | RIJO MEDINA, HECTOR | Address on file | | | | | | | |
| 438042 | RIJO PEREZ, HILARIO | Address on file | | | | | | | |
| 438043 | RIJO PILIER, DORIS | Address on file | | | | | | | |
| 438044 | RIJO SANCHEZ, CYNTHIA | Address on file | | | | | | | |
| 745941 | RIJO SANTANA WILKIN | URB ALTO APOLO | SIRCE 2115 | | | GUAYNABO | PR | 00969 | |
| 438045 | RIJO SANTANA, WILKIN | Address on file | | | | | | | |
| 438046 | RIJO, GREGORIO M. | Address on file | | | | | | | |
| 438047 | RIJO, VIRGINIA | Address on file | | | | | | | |
| 438048 | RIJOS APONTE, FRANCISCO. | Address on file | | | | | | | |
| 438049 | RIJOS APONTE, JOSE F. | Address on file | | | | | | | |
| 438050 | RIJOS CARDONA, ARMANDO | Address on file | | | | | | | |
| 438051 | RIJOS CARDONA, EDGAR | Address on file | | | | | | | |
| 438052 | RIJOS CARRION, PEDRO | Address on file | | | | | | | |
| 813648 | RIJOS CASILLAS, ZULMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1890 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813649 | RIJOS CASTRO, MARISOL | Address on file | | | | | | | |
| 438053 | RIJOS CASTRO, MARISOL | Address on file | | | | | | | |
| 813650 | RIJOS COLON, VICMARI | Address on file | | | | | | | |
| 438054 | RIJOS COLON, VICMARI | Address on file | | | | | | | |
| 438055 | RIJOS CRUZ, ANACELYS | Address on file | | | | | | | |
| 438056 | RIJOS CRUZ, JOSE | Address on file | | | | | | | |
| 438057 | RIJOS DE JESUS, EVA N | Address on file | | | | | | | |
| 438058 | RIJOS DE JESUS, MARIA DEL C | Address on file | | | | | | | |
| 438059 | RIJOS DELGADO, HEMAN | Address on file | | | | | | | |
| 438060 | RIJOS ERAZO, NORMA | Address on file | | | | | | | |
| 1651196 | Rijos Erazo, Norma Iris | Address on file | | | | | | | |
| 813651 | RIJOS FERNANDEZ, OLGA J | Address on file | | | | | | | |
| 438061 | RIJOS GILESTRA, ROSE M. | Address on file | | | | | | | |
| 438062 | Rijos Gonzalez, Carlos R | Address on file | | | | | | | |
| 438063 | RIJOS GONZALEZ, TEODORO | Address on file | | | | | | | |
| 438064 | RIJOS GUZMAN, IVAN | Address on file | | | | | | | |
| 438065 | RIJOS GUZMAN, MARITZA | Address on file | | | | | | | |
| 438066 | RIJOS LEON, ANGEL | Address on file | | | | | | | |
| 438067 | RIJOS LOPEZ, MARIA L. | Address on file | | | | | | | |
| 438068 | RIJOS LOPEZ, MARITZA | Address on file | | | | | | | |
| 813652 | RIJOS MALDONADO, EVELYN | Address on file | | | | | | | |
| 813653 | RIJOS MALDONADO, EVELYN | Address on file | | | | | | | |
| 438069 | RIJOS MEDINA, LUIS | Address on file | | | | | | | |
| 438070 | RIJOS MERCADO, JOSUE | Address on file | | | | | | | |
| 438071 | RIJOS MERCADO, JOVITA | Address on file | | | | | | | |
| 813654 | RIJOS MERCADO, MYRNA Y. | Address on file | | | | | | | |
| 438072 | RIJOS MONTALBAN, MARIA | Address on file | | | | | | | |
| 438073 | RIJOS NIEVES, CARMEN M | Address on file | | | | | | | |
| 438074 | RIJOS NIEVES, WANDA | Address on file | | | | | | | |
| 438075 | RIJOS OCASIO, AIXA Y | Address on file | | | | | | | |
| 438076 | RIJOS OLIVO, ABNER | Address on file | | | | | | | |
| 438077 | RIJOS OQUENDO, EDNA | Address on file | | | | | | | |
| 813655 | RIJOS ORTIZ, CHRISTIAN Y | Address on file | | | | | | | |
| 438078 | RIJOS ORTIZ, JULIA | Address on file | | | | | | | |
| 438079 | RIJOS ORTIZ, MARIA E | Address on file | | | | | | | |
| 438080 | RIJOS ORTIZ, MARIA E | Address on file | | | | | | | |
| 438081 | RIJOS OSTOLAZA, CECILIA | Address on file | | | | | | | |
| 438082 | RIJOS PADILLA, MARIO E | Address on file | | | | | | | |
| 438083 | RIJOS PEREZ, AMARILIS | Address on file | | | | | | | |
| 438084 | RIJOS PEREZ, BETSY | Address on file | | | | | | | |
| 438085 | RIJOS PEREZ, BETSY | Address on file | | | | | | | |
| 813656 | RIJOS PEREZ, CAROL A | Address on file | | | | | | | |
| 438086 | RIJOS PEREZ, CAROL A | Address on file | | | | | | | |
| 438087 | RIJOS PEREZ, SANDRA | Address on file | | | | | | | |
| 438088 | RIJOS QUINONES, JOSE | Address on file | | | | | | | |
| 2039940 | Rijos Ramos, Carmen G. | Address on file | | | | | | | |
| 1425753 | RIJOS RAMOS, CARMEN G. | Address on file | | | | | | | |
| 2039940 | Rijos Ramos, Carmen G. | Address on file | | | | | | | |
| 438089 | RIJOS RAMOS, MILAGROS EULALIA | Address on file | | | | | | | |
| 438090 | RIJOS RAMOS, SUZANNE | Address on file | | | | | | | |
| 438091 | Rijos Rivas, Hector G | Address on file | | | | | | | |
| 813657 | RIJOS RIVERA, ARLINE | Address on file | | | | | | | |
| 438092 | RIJOS RIVERA, GRETA W. | Address on file | | | | | | | |
| 438093 | RIJOS RIVERA, KATHYRIA C. | Address on file | | | | | | | |
| 438094 | RIJOS RIVERA, NIURKA | Address on file | | | | | | | |
| 813658 | RIJOS RIVERA, NIURKA | Address on file | | | | | | | |
| 438095 | Rijos Rivera, Teodoro | Address on file | | | | | | | |
| 813659 | RIJOS RODRIGUEZ, FERNANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438096 | RIJOS RODRIGUEZ, MARISELL | Address on file | | | | | | | |
| 2072502 | Rijos Rodriguez, Raul | Address on file | | | | | | | |
| 813660 | RIJOS RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 1626477 | Rijos Rodriguez, Roberto | Address on file | | | | | | | |
| 438098 | RIJOS RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 438099 | RIJOS ROMAN, ANGEL | Address on file | | | | | | | |
| 438100 | RIJOS ROSA, MILADI | Address on file | | | | | | | |
| 438101 | RIJOS ROSA, ROBERTO | Address on file | | | | | | | |
| 438102 | RIJOS ROSARIO, ZULMA | Address on file | | | | | | | |
| 813661 | RIJOS RUIZ, CYNTHIA L | Address on file | | | | | | | |
| 438103 | RIJOS SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 438104 | RIJOS SANTIAGO, DORIS | Address on file | | | | | | | |
| 438105 | RIJOS VAZQUEZ, HUMBERTO | Address on file | | | | | | | |
| 438106 | Rijos Vega, Carlos A | Address on file | | | | | | | |
| 813663 | RIJOS VILLAFANE, LOYDA I. | Address on file | | | | | | | |
| 2017507 | Rijos, Aurora Machuca | Address on file | | | | | | | |
| 745942 | RIKA NATACHA COLLADO MONTFORT | URB ELEONOR ROOSEVELT | C/B 25 | | | YAUCO | PR | 00698 | |
| 438107 | RIKA PLENA INC | URB LEVITTOWN LAKES | DV10 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949-3523 | |
| 438108 | RIKELMITH DIAZ ORTIZ | Address on file | | | | | | | |
| 438109 | RIKO S CAFE CORP | 4 COND VILLA PANAMERICANA | APT 507 | | | SAN JUAN | PR | 00924-1034 | |
| 438110 | RILLERA, ROBERT P | Address on file | | | | | | | |
| 438111 | RILOTOS CATERING/ROLANDO PEREZ PEREZ | P O BOX 1748 | | | | MOCA | PR | 00676 | |
| 438112 | RIMA CORP | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| 745943 | RIMA FASHIONS | 2439 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 745944 | RIMA ICE PLANT | PO BOX 900 | | | | LUQUILLO | PR | 00773 | |
| 438113 | RIMA INSURANCE GROUP, CORP | PO BOX 364982 | | | | SAN JUAN | PR | 00936-4982 | |
| 745945 | RIMACO INC | PO BOX 8895 | | | | SANTURCE | PR | 00910 | |
| 438114 | RIMACO INC | PO BOX 8895 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 438115 | RIMACO, INC. | P. O. BOX 8895 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 | |
| 745946 | RIMANDO CON MON DBA RAMON SILVA CASANOVA | PO BOX 216 | | | | VIEQUES | PR | 00765 | |
| 745947 | RIMAR CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00716-2620 | |
| 438116 | RIMCO FINANCIAL CORP | 24901 NORTHWESTERN | HIGHWAY SUITE 444 | | | SOUTHFIELD | FL | 48075 | |
| 438118 | RIMCO LLC | PO BOX 362529 | | | | SAN JUAN | PR | 00936-2529 | |
| 831616 | Rimco, Inc. | P.O. Box 362529 | | | | San Juan | PR | 00936 | |
| 438119 | RIMDRAP INC | 3436 CALLE OCCHIATANA PH 3 | | | | RINCON | PR | 00677-2543 | |
| 745948 | RIMI CONSULTING AND INVESTMENT | PO BOX 366333 | | | | SAN JUAN | PR | 00976-6333 | |
| 438120 | RIMOLI MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 438121 | RIMPELLANDRE, ROBERT | Address on file | | | | | | | |
| 438122 | RINA CASANOVAS RIVERA | Address on file | | | | | | | |
| 745949 | RINA CREATIVE AWARDS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 438123 | RINA CREATIVE AWARDS | RIO PIEDRAS HEIGHTS 1626 TAMESIS | | | | RIO PIEDRAS | PR | 00926 | |
| 745950 | RINA CREATIVE AWARDS | URB. EL CEREZAL | 1648 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 745951 | RINA CRESPO | URB PRADERAS DE LEVITTOWN | AP12 CALLE 16 URB ALMIRA | | | TOA BAJA | PR | 00949 | |
| 745952 | RINA CRUZ PEREZ | P.O. BOX 330606 | | | | PONCE | PR | 00733-0606 | |
| 438124 | RINA D PEREZ DIAZ | Address on file | | | | | | | |
| 438125 | RINA DEL MAR ALVARADO NAVARRO | Address on file | | | | | | | |
| 745953 | RINA DUNKLEY MERCADO | Address on file | | | | | | | |
| 745954 | RINA E MAYMI SOLANO | URB RIO PIEDRAS HEIGHTS | 1626 CALLE TAMESIS | | | SAN JUAN | PR | 00626 | |
| 438126 | RINA HAUPTFELD | Address on file | | | | | | | |
| 745955 | RINA M ANDINO GARCIA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 | |
| 745956 | RINA M CANO ROMAN | URB MONTE CARLO | CALLE 110 | | | VEGA BAJA | PR | 00693 | |
| 849774 | RINA M LANDRAU ROMERO | I COND LAGUNA GARDENS APT 12-I | | | | CAROLINA | PR | 00979 | |
| 745957 | RINA M. LANDRAU | CONDOMINIO LAGUNA GARDENS 1, | APARTAMENTO 12-1 | | | CAROLINA | PR | 00979 | |
| 745958 | RINA MANUFACTURING | P.O. BOX 548 | | | | CAMUY | PR | 00627 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438127 | RINA MARRERO JUSINO | Address on file | | | | | | | |
| 438128 | RINA MARRERO JUSINO | Address on file | | | | | | | |
| 745959 | RINA REYES RINCON/DORIS RINCON MOYA | 2DA SECC LEVITTOWN | 2651 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| 438129 | RINA Y. MATOS LANDRAU | Address on file | | | | | | | |
| 438130 | RINALDI DROZ, MARILYN | Address on file | | | | | | | |
| 745960 | RINALDI FERNANDEZ PAGAN | HC 02 BOX 8541 | | | | QUEBRADILLAS | PR | 00678 | |
| 438131 | RINALDI JOVET, PEDRO | Address on file | | | | | | | |
| 438132 | RINALDI ORTIZ, ANGELINA | Address on file | | | | | | | |
| 745961 | RINCON AUTO AGRICOLA | PO BOX 891 | | | | RINCON | PR | 00677 | |
| 745962 | RINCON AUTO PART | RR-1 BOX 3561 | | | | CIDRA | PR | 00739-9624 | |
| 849775 | RINCON BEACH RESORT | PO BOX 1875 | | | | AÑASCO | PR | 00610-1875 | |
| 438133 | RINCON BEACHBOY INC | PO BOX 874 | | | | RINCON | PR | 00677 | |
| 1256767 | RINCON BEST RESTAURANT | Address on file | | | | | | | |
| 438134 | RINCON BEST RESTAURANT LLC | CARR 115 KM 124 | CALLE LOS ROBLES BO PUEBLO | | | RINCON | PR | 00677 | |
| 438135 | RINCON CASAS INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 745963 | RINCON CASH & CARRY | PO BOX 187 | | | | RINCON | PR | 00677 | |
| 438136 | RINCON CHARRIS, AMILCAR | Address on file | | | | | | | |
| 813664 | RINCON COLON, ANTONIO C. | Address on file | | | | | | | |
| 745964 | RINCON CRANE SERVICE | PO BOX 410 | | | | RINCON | PR | 00677 | |
| 745965 | RINCON CRIOLLO | HC 1 BOX 6606 | | | | LOIZA | PR | 00772 | |
| 849776 | RINCON CRIOLLO DON PRIMO | PMB 8901 | PO BOX 8901 | | | HATILLO | PR | 00659-9141 | |
| 438138 | RINCON DE LA VILLA, INC. | PO BOX 874 | | | | RINCON | PR | 00677 | |
| 438139 | RINCON DE LA VILLA, INC. | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 745966 | RINCON DEL CARIBE | PO BOX 360578 | | | | SAN JUAN | PR | 00936 | |
| 438140 | RINCON DEL SABOR | P.O. Box 766 | | | | VIEQUES | PR | 00765 | |
| 438141 | RINCON DIAZ, YOLANDA M | Address on file | | | | | | | |
| 745967 | RINCON GRANE SERVICE | PO BOX 410 | | | | RINCON | PR | 00677 | |
| 438142 | RINCON GUTIERREZ, ANDRES | Address on file | | | | | | | |
| 745968 | RINCON HEALT CENTER | PO BOX 638 | | | | RINCON | PR | 00677-0638 | |
| 438143 | RINCON INN | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 438144 | RINCON JAVIER, CARMEN | Address on file | | | | | | | |
| 813665 | RINCON JAVIER, CARMEN | Address on file | | | | | | | |
| 438145 | RINCON LANDS CORPORATION | PARQUE INDUSTRIAL AMELIA | 9 ESQUINA BEATRIZ CALLE CLAUDIA | | | GUAYNABO | PR | 00968 | |
| 745970 | RINCON LUMBER YARD | HC 04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 745969 | RINCON LUMBER YARD | PO BOX 171 | | | | RINCON | PR | 00677 | |
| 438146 | RINCON MEDICAL CENTER | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 745971 | RINCON MEDICAL CENTER INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 438147 | RINCON MINIMARKET AND LIQUOR | VALLE TOLIMA | A2 CALLE VICTOR TORRES LIZARDI | | | CAGUAS | PR | 00727-2305 | |
| 849777 | RINCON OF THE SEAS | PO BOX 1850 | | | | RINCON | PR | 00677 | |
| 438148 | RINCON PINEYRO, JUAN | Address on file | | | | | | | |
| 438149 | RINCON PINEYRO, JUAN D. | Address on file | | | | | | | |
| 438150 | RINCON PROPERTIES INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 745972 | RINCON REALTY & ENGINEERING | URB JARD DE RINCON | C 7 CALLE 21 | | | RINCON | PR | 00677 | |
| 438151 | RINCON RENTAL | P O BOX 1680 | | | | RINCON | PR | 00677 | |
| 438152 | RINCON RURAL HEALTH INITIATIVE PROGRAM | PO BOX 638 | | | | RINCON | PR | 00677 | |
| 438153 | RINCON RURAL INITIATIVE PROG | PO BOX 638 | | | | RINCON | PR | 00677 | |
| 438154 | RINCON SEPULVEDA, ADRIANA | Address on file | | | | | | | |
| 438155 | RINCON SEPULVEDA, DIEGO | Address on file | | | | | | | |
| 438156 | RINCON SERVICES CENTER | PO BOX 604 | | | | AGUADA | PR | 00602 | |
| 745973 | RINCON TEXACO SERVICE STA. | HC 1 BOX 4945 | | | | GURABO | PR | 00778 | |
| 438157 | RINCON TROPICAL RESTAURANT INC | 2456 AVE VISTA MAR | | | | RINCON | PR | 00677 | |
| 438158 | RINCON URIGUEN, NOEMI | Address on file | | | | | | | |
| 813666 | RINCON URIGUEN, NOEMI | Address on file | | | | | | | |
| 438159 | RINCON VELA, JORGE | Address on file | | | | | | | |
| 438160 | RINCON VELA, JORGE | Address on file | | | | | | | |
| 813667 | RINCON VELA, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1893 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438161 | RINCON VELA, JORGE ANTONIO | Address on file | | | | | | | |
| 1469226 | RINCON, JOSE | Address on file | | | | | | | |
| 1475786 | Rincon, Jose R | Address on file | | | | | | | |
| 1468445 | RINCON, JOSE R. | Address on file | | | | | | | |
| 438162 | RINEHART LAKE MARY SURGICAL CENTER | 917 RHINEHART RD #1001 | | | | LAKE MARY | FL | 32746 | |
| 438163 | RINEL AUDIOVISUAL MEDIA/RICARDO PONTON HERNANDEZ | A STREET M-35 2ND LEVEL URB GLEENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 2191020 | Ring, Joseph and Josephine | Address on file | | | | | | | |
| 438164 | RINGDAL JUARBE, ANDREA | Address on file | | | | | | | |
| 438165 | RINGELHEIM SWARTZ, RHODA | Address on file | | | | | | | |
| 745974 | RINGLING BROS. BARNUM & BAILEY | P.O. BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| 745975 | RINGLING SCHOOL OF ART | 2700 NORTH TAMIAMI TRIAL | | | | SARA SOTIER | FL | 34234 | |
| 849778 | RINGO TINTING GLASS | NUEVO PINO APT 374 | | | | VILLALBA | PR | 00766 | |
| 745976 | RINNETTE Y PINTO ALAMO | P O BOX 253 | | | | BAYAMON | PR | 00960 | |
| 745978 | RINOR CORPORATION | PO BOX 102 | | | | BAYAMON | PR | 00960 | |
| 745977 | RINOR CORPORATION | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 438166 | RIO ACEVEDO, INGRID | Address on file | | | | | | | |
| 745979 | RIO BLANCO DEVELOPMENT CORP | URB INDUSTRIAL EL PARAISO | 8 CALLE GENGES | | | SAN JUAN | PR | 00926 | |
| 745980 | RIO CANAS ESSO | CALL BOX 4579 | | | | CAGUAS | PR | 00726 | |
| 438167 | RIO CANAS ESSO | VILLA GRANADA | 986 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2716 | |
| 438168 | RIO CANAS REALTY INC | URB SANTA MARIA | 1908 CALLE PASIONARIA | | | SAN JUAN | PR | 00927-6612 | |
| 745981 | RIO CONSTRUCTION CORP. | P.O. BOX 10462 | | | | CAPARRA HEIGHT | PR | 00922 | |
| 438169 | RIO DEL PLATA MALL | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00758 | |
| 837868 | RIO DEL PLATA MALL INC | CARR 165 KM 7.4 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 837866 | RIO DEL PLATA MALL INC | RR#2, BOX 5389 | | | | TOA ALTA | PR | 00953 | |
| 2138381 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | CARR 165 KM 7.4 BO GALATEO | | | TOA ALTA | PR | 00953 | |
| 2137772 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | RR 2 BOX 5389 | | | TOA ALTA | PR | 00953 | |
| 438170 | RIO DEL ROSARIO, CARMEN M. | Address on file | | | | | | | |
| 438171 | Rio Gas Service | Callle Linares 96 | | | | Quebradillas | PR | 00678 | |
| 745982 | RIO GRANDE Aa GUERRILLEROS | CALL BOX 3001 | P O BOX 250 | | | RIO GRANDE | PR | 00745 | |
| 745983 | RIO GRANDE AUTO BODY | HC 01 BOX 14897 | | | | RIO GRANDE | PR | 00745 | |
| 745984 | RIO GRANDE AUTO GLASS / JULIO MARRERO | HC 4 BOX 10465 | | | | RIO GRANDE | PR | 00745 | |
| 745985 | RIO GRANDE AUTO GLASS CORP | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 | |
| 745986 | RIO GRANDE COMMERCIAL | 62 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 1815769 | Rio Grande Community Health Center | Address on file | | | | | | | |
| 745987 | RIO GRANDE DISTRIBUTING CORP | PO BOX 505 PALMER | | | | RIO GRANDE | PR | 00721-0505 | |
| 2138382 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 745988 | RIO GRANDE FUNERAL HOME | PO BOX 2243 | AVE 65 INF | | | RIO GRANDE | PR | 00745 | |
| 438173 | RIO GRANDE GYM CLUB INC | PO BOX 2265 | | | | CANOVANAS | PR | 00729 | |
| 745989 | RIO GRANDE INDUSTRIES CORP | PO BOX 369 | | | | RIO GRANDE | PR | 00721 | |
| 745990 | RIO GRANDE LEGION BASEBALL CLUB | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 745991 | RIO GRANDE LEGION BASEBALL CLUB | VILLAS DE LOIZA | A T 3 CALLE 21 | | | LOIZA | PR | 00772 | |
| 745992 | RIO GRANDE LEGION BASEBALL CLUB INC | ALTURAS DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 745993 | RIO GRANDE LITTLE LEAGUE CORP | COM LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 745994 | RIO GRANDE MEMORIAL | BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 745995 | RIO GRANDE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 438174 | RIO GRANDE MEMORIAL | SAN ANTONIO #62 | | | | RIO GRANDE | PR | 00745-0000 | |
| 438175 | RIO GRANDE PLANTATION | PO BOX 6526 | | | | SAN JUAN | PR | 00914 | |
| 1422597 | RÍO GRANDE PROPERTIES | FREDDIE BERRIOS PÉREZ | CAPITAL CENTER TORRE SUR 239 | AVE. ARTERIAL HOSTOS STE. 900 | | SAN JUAN | PR | 00918 | |
| 438176 | RÍO GRANDE PROPERTIES | LIC. FREDDIE BERRIOS PÉREZ | FREDDIE BERRIOS PÉREZ | CAPITAL CENTER TORRE SUR | 239 AVE. ARTERIAL HOSTOS STE. 900 | SAN JUAN | PR | 00918 | |
| 438177 | RÍO GRANDE PROPERTIES | LIC. GUILLERMO SOMOZA COLOMBANI | LIC. GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | SAN JUAN | PR | 00936 | |
| 438178 | RÍO GRANDE PROPERTIES | LIC. MARCOS VALLS SÁNCHEZ | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| 1504109 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 745996 | RIO HONDO CONSTRUCTION | P O BOX 985 | | | | COMERIO | PR | 00782-0985 | |
| 745997 | RIO HONDO ESSO SELF SERVICE | PO BOX 50264 | | | | TOA BAJA | PR | 00950 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745998 | RIO HONDO JANITORIAL DISTRIBUTORS | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| 745999 | RIO LLANO ESSO SERVICE CENTER | HC-01 BOX 3052 | | | | CAMUY | PR | 00627 | |
| 438179 | RIO MAR ASSOCIALTES LP , SE | 6000 RIO MAR BLVD. | | | | RIO GRANDE | PR | 00745-0000 | |
| 438180 | RIO MAR BEACH & COUNTRY CLUB | CALL BOX 2888 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 438181 | RIO MAR COMMUNITY ASSOC INC | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 746000 | RIO MAR NORTH ZONE DEV CORP | PASEO MAYOR | B 35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 438182 | RIO MAR RESORT WHG HOTEL PROPERTY | WYNDHAM GRAND RIO MAR BEACH RESORT | 6000 RIO MAR BOULEVAR | | | RIO GRANDE | PR | 00745-4661 | |
| 438183 | RIO MAR RESORT-WHG HOTEL PROPERTY LLC | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745 | |
| 438184 | Rio Nazabal, Amable | Address on file | | | | | | | |
| 438184 | Rio Nazabal, Amable | Address on file | | | | | | | |
| 438185 | Rio Nazabal, Amparo | Address on file | | | | | | | |
| 438186 | RIO NUEVO FARMS INC | P O BOX 966 | | | | TOA BAJA | PR | 00951 | |
| 746001 | RIO PIEDRAS CARDENALES A/C JOSE RIVERA M | URB MONTECARLO | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 746003 | RIO PIEDRAS CLINICAL AND | PO BOX 21257 | | | | SAN JUAN | PR | 00928 | |
| 746002 | RIO PIEDRAS CLINICAL AND | PO BOX 363732 | | | | SAN JUAN | PR | 00936-3732 | |
| 746004 | RIO PIEDRAS COMMERCIAL | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 438187 | RIO PIEDRAS EDUCATIONAL & TECHNICAL SERV | PO BOX 363732 | | | | SAN JUAN | PR | 00936 | |
| 746005 | RIO PIEDRAS HOUSING MANAGEMENT | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| 746006 | RIO PIEDRAS IRON WORK | HC 2 BOX 8603 | | GUAYNABO | | GUAYNABO | PR | 00971 | |
| 746007 | RIO PIEDRAS ISUZU INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 746008 | RIO PIEDRAS PAINTERS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 2176304 | RIO PIEDRAS PAINTERS CONTRACTORS INC | P.O. BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 746009 | RIO PIEDRAS PLAZA MEDICAL | 76 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 438188 | RIO PIEDRAS SERVICE STA INC /TEXACO | PO BOX 190852 | | | | SAN JUAN | PR | 00919-0852 | |
| 746010 | RIO PIEDRAS TRAVEL AGENCY | CALLE GEORGETI #122 | | | | RIO PIEDRAS | PR | 00925 | |
| 856455 | RIO PRIETO GAS | PO BOX 949 | | | | LARES | PR | 00669 | |
| 438190 | Rio Santiago, Marcelo A | Address on file | | | | | | | |
| 438192 | RIO SONADOR INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746011 | RIOCE INVESTEMENT INC Y RG PREMIER BANK | R G PREMIER BANK FINANCIAL | TOWER 10 BANCA CORP | 290 AVE JESUS T PINERO | | SAN JUAN | PR | 00918 | |
| 438193 | RIOLLAND MORELL, MARISOL | Address on file | | | | | | | |
| 438194 | RIOLLAND DIAZ, SONIA IVETTE | Address on file | | | | | | | |
| 438195 | RIOLLAND DOMINGUEZ, LIANY E. | Address on file | | | | | | | |
| 438196 | RIOLLANO FRANQUI, CHRISTIAN | Address on file | | | | | | | |
| 651170 | RIOLLANO GARCIA, EVELYN | Address on file | | | | | | | |
| 1573003 | Riollano Garcia, Evelyn | Address on file | | | | | | | |
| 438198 | RIOLLANO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 438199 | RIOLLANO HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 438200 | RIOLLANO MEDINA, LUIS | Address on file | | | | | | | |
| 438201 | Riollano Mercado, Wiht Alberto | Address on file | | | | | | | |
| 438202 | RIOLLANO MIRANDA, BENNY | Address on file | | | | | | | |
| 438203 | RIOLLANO MORELL, ANGEL | Address on file | | | | | | | |
| 438204 | RIOLLANO MORELL, NUBIA | Address on file | | | | | | | |
| 438205 | RIOLLANO PEREZ, WILFREDO | Address on file | | | | | | | |
| 438206 | RIOLLANO RENTAS, CARLOS | Address on file | | | | | | | |
| 2024140 | Riollano Rentas, Carlos J. | Address on file | | | | | | | |
| 438208 | Riollano Rentas, Ivan | Address on file | | | | | | | |
| 438209 | RIOLLANO RIVERA, ROBERTO | Address on file | | | | | | | |
| 438210 | Riollano Soto, Karlos J. | Address on file | | | | | | | |
| 438211 | RIOMA CORPORATION | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 746012 | RIOMA CORPORATION | PO BOX 1022 | | | | BAYAMON | PR | 00960 | |
| 746013 | RIOMAR RESTAURANTE | PALO SECO | 56 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259257 | RIONDA MERCADO, DEREK | Address on file | | | | | | | |
| 438212 | RIONDA MERCADO, DEREK J | Address on file | | | | | | | |
| 438213 | RIOPEDRE ALMODOVAR, JOSE L. | Address on file | | | | | | | |
| 438214 | RIOPEDRE FLORES, RONALD | Address on file | | | | | | | |
| 438215 | Riopedre Flores, Ronald A | Address on file | | | | | | | |
| 438216 | Riopedre Matos, Maria M. | Address on file | | | | | | | |
| 1421305 | RIOPEDRE RODRIGUEZ, EPIFANIA | IVETTE R. GARCIA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 | |
| 813668 | RIOPEDRE RODRIGUEZ, EPIFANIA | Address on file | | | | | | | |
| 154964 | RIOPEDRE RODRIGUEZ, EPIFANIA | Address on file | | | | | | | |
| 154964 | RIOPEDRE RODRIGUEZ, EPIFANIA | Address on file | | | | | | | |
| 813669 | RIOPEDRE ROSA, CHARILYN | Address on file | | | | | | | |
| 438217 | RIOPEDRE SANTIAGO, EPIFANIA | Address on file | | | | | | | |
| 438218 | RIOPIEDRE RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 1609444 | RIOS , ANSELMO MORALES | Address on file | | | | | | | |
| 2147578 | Rios Acevedo, Angel | Address on file | | | | | | | |
| 438219 | RIOS ACEVEDO, BRIAN N | Address on file | | | | | | | |
| 438220 | RIOS ACEVEDO, CARLOS | Address on file | | | | | | | |
| 813670 | RIOS ACEVEDO, CHRISTIAN A | Address on file | | | | | | | |
| 813671 | RIOS ACEVEDO, GLORISELLE | Address on file | | | | | | | |
| 438221 | RIOS ACEVEDO, GLORISELLE | Address on file | | | | | | | |
| 438222 | RIOS ACEVEDO, JOSE A | Address on file | | | | | | | |
| 438223 | RIOS ACEVEDO, JUAN L | Address on file | | | | | | | |
| 438224 | RIOS ACEVEDO, LINNETTE M. | Address on file | | | | | | | |
| 438225 | RIOS ACEVEDO, LUZ MARIA | Address on file | | | | | | | |
| 438226 | RIOS ACEVEDO, SOCORRO | Address on file | | | | | | | |
| 813672 | RIOS ACEVEDO, SOCORRO | Address on file | | | | | | | |
| 1808149 | Rios Acevedo, Socorro | Address on file | | | | | | | |
| 438227 | RIOS ACOSTA, JOHANYELINE | Address on file | | | | | | | |
| 438228 | RIOS ACOSTA, TOMAS | Address on file | | | | | | | |
| 1918677 | Rios Adaliz, Caban | Address on file | | | | | | | |
| 1918677 | Rios Adaliz, Caban | Address on file | | | | | | | |
| 438229 | RIOS ADORNO, ANNETTE | Address on file | | | | | | | |
| 1762714 | RIOS ADORNO, ANNETTE | Address on file | | | | | | | |
| 438230 | RIOS ADORNO, BRUNILDA | Address on file | | | | | | | |
| 1592769 | Rios Agosto, Ignacio | Address on file | | | | | | | |
| 438231 | RIOS AGOSTO, IGNACIO | Address on file | | | | | | | |
| 438232 | RIOS AGRONT, DEREK | Address on file | | | | | | | |
| 438233 | RIOS AIR CONDITION | PO BOX 750 | PUERTO REAL | | | HUMACAO | PR | 00740 | |
| 438234 | RIOS ALABARCES, MARIBEL | Address on file | | | | | | | |
| 438235 | RIOS ALABARCES, ORLANDO | Address on file | | | | | | | |
| 854420 | RIOS ALABARCES, ORLANDO | Address on file | | | | | | | |
| 438236 | RIOS ALAMEDA, JOSE M. | Address on file | | | | | | | |
| 438237 | RIOS ALBALADEJO, JOSE A | Address on file | | | | | | | |
| 438238 | RIOS ALBERIO, ISABEL | Address on file | | | | | | | |
| 438239 | RIOS ALBINO, ISMAEL | Address on file | | | | | | | |
| 438240 | RIOS ALEJANDRO, ADELA | Address on file | | | | | | | |
| 438242 | RIOS ALEQUIN, RAUL | Address on file | | | | | | | |
| 438241 | Rios Alequin, Raul | Address on file | | | | | | | |
| 1633209 | Rios Alfonso, Maria M | Address on file | | | | | | | |
| 438243 | RIOS ALICEA, ALEJANDRINA | Address on file | | | | | | | |
| 438244 | RIOS ALICEA, CARMEN D | Address on file | | | | | | | |
| 438245 | Rios Alicea, Jose R | Address on file | | | | | | | |
| 438246 | RIOS ALICEA, LOURDES | Address on file | | | | | | | |
| 438247 | RIOS ALICEA, MARICELY | Address on file | | | | | | | |
| 438249 | RIOS ALICEA, NANCY E | Address on file | | | | | | | |
| 438250 | RIOS ALICEA, NORBERTO | Address on file | | | | | | | |
| 438251 | RIOS ALICEA, NORMA | Address on file | | | | | | | |
| 438252 | RIOS ALICEA, REINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438253 | RIOS ALICEA, SANDRA | Address on file | | | | | | | |
| 813674 | RIOS ALICEA, SANDRA | Address on file | | | | | | | |
| 438254 | RIOS ALICEA, VIVIANA | Address on file | | | | | | | |
| 438255 | RIOS ALMESTICA, REY | Address on file | | | | | | | |
| 438256 | RIOS ALMESTICA, REY J. | Address on file | | | | | | | |
| 438257 | RIOS ALMODOVAR, MARYSELLE | Address on file | | | | | | | |
| 1421306 | RIOS ALVARADO, ERICK F. | ERASMO LEÓN ROSARIO | PO BOX 842 | | | JUANA DÍAZ | PR | 00795 | |
| 438258 | RIOS ALVARADO, ERNESTO JUAN | Address on file | | | | | | | |
| 438259 | RIOS ALVAREZ MD, WALDEMAR C | Address on file | | | | | | | |
| 438260 | RIOS ALVAREZ, ANTONIO | Address on file | | | | | | | |
| 438261 | RIOS ALVAREZ, BRENDA L. | Address on file | | | | | | | |
| 438262 | RIOS ALVAREZ, JESUS | Address on file | | | | | | | |
| 438263 | RIOS ALVAREZ, WALDEMAR C | Address on file | | | | | | | |
| 438264 | RIOS ALVAREZ, ZAIDA I | Address on file | | | | | | | |
| 438265 | RIOS ALVELO, ELIZABETH | Address on file | | | | | | | |
| 438266 | RIOS AMONES, DENNISSE | Address on file | | | | | | | |
| 438267 | RIOS AMONES, MANUEL | Address on file | | | | | | | |
| 438268 | RIOS AMSTRONG, MARIA DE L | Address on file | | | | | | | |
| 813675 | RIOS ANAYA, JULIO E | Address on file | | | | | | | |
| 438269 | RIOS ANDERSEN, LYSA | Address on file | | | | | | | |
| 438270 | RIOS ANDERSEN, LYSA | Address on file | | | | | | | |
| 438271 | RIOS ANDINO, DAMARIS D | Address on file | | | | | | | |
| 438272 | RIOS ANDUJAR, ANGELICA O. | Address on file | | | | | | | |
| 438273 | RIOS APONTE, ADAN | Address on file | | | | | | | |
| 438274 | RIOS APONTE, AMELIA | Address on file | | | | | | | |
| 438275 | RIOS APONTE, ANGELIS M | Address on file | | | | | | | |
| 438276 | RIOS APONTE, ANGELIS M. | Address on file | | | | | | | |
| 438277 | RIOS APONTE, BEATRIS | Address on file | | | | | | | |
| 813676 | RIOS APONTE, BERNANDO | Address on file | | | | | | | |
| 438278 | RIOS APONTE, BERNARDO | Address on file | | | | | | | |
| 1965539 | RIOS APONTE, BERNARDO | Address on file | | | | | | | |
| 438279 | RIOS APONTE, CHRISTOPHER | Address on file | | | | | | | |
| 438280 | RIOS APONTE, EDA M | Address on file | | | | | | | |
| 438281 | RIOS APONTE, EDA M | Address on file | | | | | | | |
| 438282 | RIOS APONTE, EDWIN | Address on file | | | | | | | |
| 438283 | RIOS APONTE, EDWIN | Address on file | | | | | | | |
| 438284 | RIOS APONTE, JOSEPH | Address on file | | | | | | | |
| 438285 | RIOS APONTE, JUAN | Address on file | | | | | | | |
| 438286 | RIOS APONTE, JUAN | Address on file | | | | | | | |
| 438287 | RIOS APONTE, MARIBEL | Address on file | | | | | | | |
| 438288 | RIOS APONTE, MARIE | Address on file | | | | | | | |
| 813677 | RIOS APONTE, MILAGROS | Address on file | | | | | | | |
| 438289 | RIOS APONTE, ROBERTO | Address on file | | | | | | | |
| 813678 | RIOS APONTE, ROSEMARY | Address on file | | | | | | | |
| 813679 | RIOS ARCE, JANETTE | Address on file | | | | | | | |
| 438290 | RIOS ARCE, JANETTE | Address on file | | | | | | | |
| 1998152 | RIOS ARCE, JANETTE | Address on file | | | | | | | |
| 438291 | RIOS ARCE, LUZ E | Address on file | | | | | | | |
| 438292 | RIOS ARCE, NAIOMY D | Address on file | | | | | | | |
| 438293 | RIOS ARENAS, GIOVANNY | Address on file | | | | | | | |
| 438294 | RIOS AROCHO MD, YESENIA | Address on file | | | | | | | |
| 438295 | RIOS AROCHO, JAVIER | Address on file | | | | | | | |
| 438296 | RIOS ARROYO, CARLOS | Address on file | | | | | | | |
| 438297 | RIOS ARROYO, CARLOS I. | Address on file | | | | | | | |
| 438298 | RIOS ARROYO, CARMEN L | Address on file | | | | | | | |
| 1421307 | RÍOS ARROYO, CARMEN LYDIA | ERNESTO MALDONADO OJEDA | URB. SANTA CRUZ 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| 438300 | RÍOS ARROYO, CARMEN LYDIA | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 438301 | RÍOS ARROYO, CARMEN LYDIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438302 | RIOS ARROYO, JOHN E | Address on file | | | | | | | |
| 438303 | RIOS ARROYO, JORGE | Address on file | | | | | | | |
| 438304 | RIOS ARROYO, JOSE J | Address on file | | | | | | | |
| 2055724 | Rios Arroyo, Lourdes | Address on file | | | | | | | |
| 438305 | RIOS ARROYO, LOURDES | Address on file | | | | | | | |
| 438306 | RIOS ARROYO, MARIA V | Address on file | | | | | | | |
| 1889504 | Rios Arroyo, Maria Victoria | Address on file | | | | | | | |
| 438307 | RIOS ARROYO, MINERVA | Address on file | | | | | | | |
| 438308 | Rios Arroyo, Rafael | Address on file | | | | | | | |
| 438309 | RIOS ARROYO, RAFAEL | Address on file | | | | | | | |
| 438310 | RIOS ARVELO, YIRALIS | Address on file | | | | | | | |
| 438311 | RIOS ARZOLA, MYRNA R | Address on file | | | | | | | |
| 438312 | RIOS AVILA, ALFREDO | Address on file | | | | | | | |
| 438313 | RIOS AVILA, MIRIAM E | Address on file | | | | | | | |
| 438314 | RIOS AVILES, ELISA | Address on file | | | | | | | |
| 438315 | Rios Aviles, Hector J | Address on file | | | | | | | |
| 813680 | RIOS AVILES, RAFAEL | Address on file | | | | | | | |
| 438316 | RIOS AVILES, RAFAEL | Address on file | | | | | | | |
| 438318 | RIOS AYALA, CANDELARIO | Address on file | | | | | | | |
| 438319 | RIOS AYALA, CELESTINO | Address on file | | | | | | | |
| 438320 | RIOS AYALA, EDITH | Address on file | | | | | | | |
| 438321 | RIOS AYALA, GREDCHED | Address on file | | | | | | | |
| 438322 | RIOS AYALA, MYRIAM DEL C. | Address on file | | | | | | | |
| 1643227 | Rios Ayala, Orlando Jesus | Address on file | | | | | | | |
| 438323 | RIOS AYALA, RAUL ANTONIO | Address on file | | | | | | | |
| 438324 | RIOS AYALA, REINALDO | Address on file | | | | | | | |
| 438325 | RIOS AYALA, ROBERTO | Address on file | | | | | | | |
| 438326 | RIOS AYALA, SANTIAGO | Address on file | | | | | | | |
| 438327 | RIOS AYENDE, ALEXIS | Address on file | | | | | | | |
| 438328 | RIOS BACO, CARMEN TERESA | Address on file | | | | | | | |
| 1489737 | Rios Baco, Francisco M | Address on file | | | | | | | |
| 1421308 | RIOS BACO, FRANCISCO M. | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 URB. BALDRICH, | | | HATO REY | PR | 00918 | |
| 438329 | RIOS BACO, MIGUEL D | Address on file | | | | | | | |
| 2150303 | Rios Baco, Miguel Daniel | Address on file | | | | | | | |
| 813681 | RIOS BACO, ZAIDA L. | Address on file | | | | | | | |
| 438331 | RIOS BAEZ, CECILIO | Address on file | | | | | | | |
| 438332 | RIOS BAEZ, HEIDI E. | Address on file | | | | | | | |
| 438333 | RIOS BAEZ, IVAN | Address on file | | | | | | | |
| 438334 | RIOS BAEZ, JULIA | Address on file | | | | | | | |
| 438335 | RIOS BAEZ, LEYDA | Address on file | | | | | | | |
| 813682 | RIOS BAEZ, LOURDES | Address on file | | | | | | | |
| 438336 | RIOS BAEZ, LOURDES | Address on file | | | | | | | |
| 1811823 | Rios Baez, Lourdes | Address on file | | | | | | | |
| 438337 | RIOS BAEZ, LUIS L. | Address on file | | | | | | | |
| 1548690 | RIOS BAEZ, WILFREDO | Address on file | | | | | | | |
| 438338 | RIOS BAEZ, WILSON | Address on file | | | | | | | |
| 438339 | RIOS BAGUE, VICTOR | Address on file | | | | | | | |
| 438340 | Rios Bague, Victor J. | Address on file | | | | | | | |
| 438341 | RIOS BALAGUER, ROSA M. | Address on file | | | | | | | |
| 438342 | RIOS BARBOSA, ARAMIS E. | Address on file | | | | | | | |
| 438344 | RIOS BARBOSA, NORMA I | Address on file | | | | | | | |
| 438345 | RIOS BARBOSA, WILMA | Address on file | | | | | | | |
| 813683 | RIOS BARBOSA, WILMA L | Address on file | | | | | | | |
| 438346 | RIOS BARCELO, MYRNA M | Address on file | | | | | | | |
| 438347 | RIOS BARRETO, JENNIFER | Address on file | | | | | | | |
| 438348 | RIOS BARRETO, ZULMA | Address on file | | | | | | | |
| 438349 | RIOS BARRIOS, ANGELA | Address on file | | | | | | | |
| 438350 | RIOS BARRIOS, ANGELA W | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1898 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438351 | RIOS BARRIOS, ERIKA | Address on file | | | | | | | |
| 438352 | Rios Barrios, Winston | Address on file | | | | | | | |
| 438353 | RIOS BARRIOS, ZINNIA | Address on file | | | | | | | |
| 438354 | RIOS BARRIOS, ZINNIA DEL C. | Address on file | | | | | | | |
| 438355 | RIOS BARRIOS, ZULEYKA | Address on file | | | | | | | |
| 813685 | RIOS BARROSO, MARIA | Address on file | | | | | | | |
| 438356 | RIOS BATISTA, ELIGIO | Address on file | | | | | | | |
| 438357 | RIOS BATTISTINE MD, JOSE | Address on file | | | | | | | |
| 438358 | RIOS BATTISTINI, CECILIA | Address on file | | | | | | | |
| 2095902 | RIOS BATTISTINI, CECILIA M. | Address on file | | | | | | | |
| 2092741 | Rios Battistini, Cecilia M. | Address on file | | | | | | | |
| 2092741 | Rios Battistini, Cecilia M. | Address on file | | | | | | | |
| 2071077 | Rios Battistini, Cecilia Magdalena | Address on file | | | | | | | |
| 2071077 | Rios Battistini, Cecilia Magdalena | Address on file | | | | | | | |
| 438359 | RIOS BATTISTINI, HAYDEE | Address on file | | | | | | | |
| 438360 | RIOS BEAUCHAMP, RICHARD | Address on file | | | | | | | |
| 1806297 | Rios Bedoya, Aracelly | Address on file | | | | | | | |
| 438361 | RIOS BEDOYA, CARLOS | Address on file | | | | | | | |
| 438362 | RIOS BENITEZ, EMMA M | Address on file | | | | | | | |
| 1636917 | Rios Berrios, Benigno | Address on file | | | | | | | |
| 1636917 | Rios Berrios, Benigno | Address on file | | | | | | | |
| 438363 | RIOS BERRIOS, BRENDA D | Address on file | | | | | | | |
| 438364 | Rios Berrios, Eniel | Address on file | | | | | | | |
| 438365 | RIOS BERRIOS, GLORIVEE | Address on file | | | | | | | |
| 1928829 | Rios Berrios, Glorivee | Address on file | | | | | | | |
| 438366 | RIOS BERRIOS, JOSE | Address on file | | | | | | | |
| 438367 | RIOS BERRIOS, LUIS | Address on file | | | | | | | |
| 813686 | RIOS BERRIOS, MARISOL | Address on file | | | | | | | |
| 438369 | RIOS BERRIOS, NILDA M | Address on file | | | | | | | |
| 438370 | Rios Berrios, Pedro A. | Address on file | | | | | | | |
| 438371 | Rios Berrocales, Samuel | Address on file | | | | | | | |
| 813687 | RIOS BETANCOURT, GLORIA | Address on file | | | | | | | |
| 438372 | RIOS BETANCOURT, GLORIA E | Address on file | | | | | | | |
| 438373 | RIOS BETANCOURT, GRISEL | Address on file | | | | | | | |
| 438374 | RIOS BIANCHI, ARNALDO | Address on file | | | | | | | |
| 438375 | RIOS BLAS, REINALDO | Address on file | | | | | | | |
| 438376 | Rios Blay, Juan A | Address on file | | | | | | | |
| 438378 | RIOS BLAY, ROSA A | Address on file | | | | | | | |
| 2202079 | Rios Bonaparte, Ramon E | Address on file | | | | | | | |
| 438379 | RIOS BONET, VICTOR M. | Address on file | | | | | | | |
| 438380 | RIOS BONETA, NEMIR | Address on file | | | | | | | |
| 438381 | RIOS BONILLA, JULYMAR | Address on file | | | | | | | |
| 813688 | RIOS BONILLA, JULYMAR | Address on file | | | | | | | |
| 438382 | RIOS BONILLA, MIGUEL | Address on file | | | | | | | |
| 438383 | RIOS BORGES, IVETTE A | Address on file | | | | | | | |
| 438384 | RIOS BORGES, IVIS L | Address on file | | | | | | | |
| 438385 | RIOS BORRERO, MIGUEL A | Address on file | | | | | | | |
| 813689 | RIOS BORRERO, YARITZA E | Address on file | | | | | | | |
| 813690 | RIOS BRACERO, JOSE | Address on file | | | | | | | |
| 813691 | RIOS BRAMBLE, IVELISE | Address on file | | | | | | | |
| 438386 | RIOS BRAMBLE, LUIS | Address on file | | | | | | | |
| 438387 | RIOS BRENES, ROSA M | Address on file | | | | | | | |
| 438388 | RIOS BRIGNONI, NANCY | Address on file | | | | | | | |
| 854421 | RIOS BRIGNONI, NANCY | Address on file | | | | | | | |
| 438389 | RIOS BUDET, YARITZA M | Address on file | | | | | | | |
| 438390 | RIOS BURGOS, FELIX | Address on file | | | | | | | |
| 438391 | RIOS BURGOS, IVELISSA | Address on file | | | | | | | |
| 438392 | RIOS BURGOS, JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1899 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813692 | RIOS BURGOS, NAIRA | Address on file | | | | | | | |
| 438393 | RIOS BURGOS, NAIRA | Address on file | | | | | | | |
| 1842321 | Rios Burgos, Naira D | Address on file | | | | | | | |
| 438394 | RIOS BUTLER, CONCHITA | Address on file | | | | | | | |
| 438395 | Rios Caballero, Anthony | Address on file | | | | | | | |
| 438396 | RIOS CABRERA, DAVID | Address on file | | | | | | | |
| 438397 | RIOS CABRERA, YAMILETTE | Address on file | | | | | | | |
| 438398 | RIOS CAEZ, SONIA | Address on file | | | | | | | |
| 438399 | RIOS CAJIGAS, CARMEN M | Address on file | | | | | | | |
| 438400 | RIOS CAJIGAS, DAISY M. | Address on file | | | | | | | |
| 438401 | RIOS CAJIGAS, DAISY M. | Address on file | | | | | | | |
| 438402 | RIOS CALDERON, BRENDA | Address on file | | | | | | | |
| 438403 | RIOS CALDERON, BRENDA E | Address on file | | | | | | | |
| 438404 | RIOS CALDERON, ISABEL | Address on file | | | | | | | |
| 813694 | RIOS CALDERON, ISABEL | Address on file | | | | | | | |
| 438405 | RIOS CALDERON, JAVIER | Address on file | | | | | | | |
| 438406 | RIOS CALDERON, JOSE I | Address on file | | | | | | | |
| 438407 | Rios Calderon, Jose Manuel | Address on file | | | | | | | |
| 438408 | RIOS CALDERON, KEYLA | Address on file | | | | | | | |
| 438409 | RIOS CALDERON, LAURA | Address on file | | | | | | | |
| 438410 | RIOS CALDERON, LAURA | Address on file | | | | | | | |
| 438411 | RIOS CALDERON, LISA M | Address on file | | | | | | | |
| 438412 | RIOS CALDERON, SELMA M. | Address on file | | | | | | | |
| 438413 | RIOS CALERO, SALVADOR A. | Address on file | | | | | | | |
| 438414 | RIOS CALZADA, SHEILA | Address on file | | | | | | | |
| 438415 | RIOS CALZADA, WANDA I. | Address on file | | | | | | | |
| 1500838 | Rios Calzada, Wanda T. | Address on file | | | | | | | |
| 438416 | RIOS CAMACHO MD, LIMARI | Address on file | | | | | | | |
| 438417 | RIOS CAMACHO MD, LIMARY | Address on file | | | | | | | |
| 438418 | RIOS CAMACHO, ELIEZER | Address on file | | | | | | | |
| 438419 | RIOS CAMACHO, EVELYN | Address on file | | | | | | | |
| 438420 | Rios Camacho, Luis G | Address on file | | | | | | | |
| 438421 | RIOS CAMACHO, MARIA DEL | Address on file | | | | | | | |
| 438422 | RIOS CAMACHO, MARITZA | Address on file | | | | | | | |
| 438423 | RIOS CAMACHO, NELSON | Address on file | | | | | | | |
| 438424 | RIOS CAMACHO, RAMON | Address on file | | | | | | | |
| 438425 | Rios Camacho, Ramon A | Address on file | | | | | | | |
| 438426 | RIOS CANALES, MARILYN | Address on file | | | | | | | |
| 438427 | RIOS CANALES, VICTOR A | Address on file | | | | | | | |
| 438428 | Rios Cancel, Luz E | Address on file | | | | | | | |
| 438429 | Rios Candelaria, Carlos | Address on file | | | | | | | |
| 813695 | RIOS CANDELARIA, EDITH | Address on file | | | | | | | |
| 438430 | RIOS CANDELARIA, EDITH M | Address on file | | | | | | | |
| 1820119 | Rios Candelaria, Edith M. | Address on file | | | | | | | |
| 1940336 | Rios Candelaria, Nilda E | Address on file | | | | | | | |
| 438431 | RIOS CANDELARIO, CARMEN D | Address on file | | | | | | | |
| 438432 | Rios Capiello, Efrain | Address on file | | | | | | | |
| 1940196 | Rios Capiello, Efrain | Address on file | | | | | | | |
| 1940196 | Rios Capiello, Efrain | Address on file | | | | | | | |
| 438433 | RIOS CARABALLO, JOLENICE | Address on file | | | | | | | |
| 438434 | RIOS CARABALLO, LESLIE | Address on file | | | | | | | |
| 438435 | RIOS CARABALLO, LUCINDO | Address on file | | | | | | | |
| 813696 | RIOS CARBELLO, CARMEN | Address on file | | | | | | | |
| 438436 | RIOS CARDE, ELVA | Address on file | | | | | | | |
| 438437 | RIOS CARDE, SANDRA | Address on file | | | | | | | |
| 438438 | RIOS CARDONA, ALEJANDRO | Address on file | | | | | | | |
| 813697 | RIOS CARDONA, BRENDA | Address on file | | | | | | | |
| 2035632 | Rios Cardona, Brenda L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1900 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438439 | RIOS CARDONA, BRENDA L. | Address on file | | | | | | | |
| 438440 | Rios Cardona, Carlos | Address on file | | | | | | | |
| 438441 | RIOS CARDONA, ISRAEL | Address on file | | | | | | | |
| 438442 | RIOS CARDONA, JAIME O. | Address on file | | | | | | | |
| 438443 | Rios Cardona, Orlando | Address on file | | | | | | | |
| 1259258 | RIOS CARDONA, ORLANDO | Address on file | | | | | | | |
| 438444 | RIOS CARO, JOSE | Address on file | | | | | | | |
| 438445 | RIOS CARO, OMAYRA | Address on file | | | | | | | |
| 438446 | Rios Carrasco, Axel | Address on file | | | | | | | |
| 438447 | RIOS CARRASCO, CARLOS | Address on file | | | | | | | |
| 438448 | RIOS CARRASCO, ELSIE M. | Address on file | | | | | | | |
| 854422 | RIOS CARRASCO, ELSIE M. | Address on file | | | | | | | |
| 854423 | RIOS CARRASCO, YAMAIRA | Address on file | | | | | | | |
| 438449 | RIOS CARRASCO, YAMAIRA M. | Address on file | | | | | | | |
| 438450 | RIOS CARRASQUILLO, GABRIEL | Address on file | | | | | | | |
| 438451 | RIOS CARRASQUILLO, YOANDA | Address on file | | | | | | | |
| 438452 | Rios Carrillo, David | Address on file | | | | | | | |
| 438453 | RIOS CARRION MD, LAURA | Address on file | | | | | | | |
| 438454 | RIOS CARRION, AWILDA | Address on file | | | | | | | |
| 438455 | RIOS CARRION, CARMEN O | Address on file | | | | | | | |
| 438456 | RIOS CARRION, ELKA M | Address on file | | | | | | | |
| 438457 | RIOS CARRION, IVELISSE | Address on file | | | | | | | |
| 438458 | RIOS CARRION, JUAN | Address on file | | | | | | | |
| 438459 | RIOS CARRION, KIARA | Address on file | | | | | | | |
| 438460 | RIOS CARRION, MARIBEL | Address on file | | | | | | | |
| 438461 | Rios Carrion, Nydia E | Address on file | | | | | | | |
| 813699 | RIOS CARTAGENA, CARMARIE | Address on file | | | | | | | |
| 438463 | RIOS CARTAGENA, CARMARIE | Address on file | | | | | | | |
| 438464 | RIOS CARTAGENA, CARMELO | Address on file | | | | | | | |
| 813700 | RIOS CARTAGENA, MARIA | Address on file | | | | | | | |
| 2081214 | Rios Cartagena, Maria E. | Address on file | | | | | | | |
| 813701 | RIOS CARTAGENA, NICOLE E | Address on file | | | | | | | |
| 438466 | RIOS CASANOVA MD, EDUARDO | Address on file | | | | | | | |
| 438467 | RIOS CASIANO, NEFTALI | Address on file | | | | | | | |
| 438468 | RIOS CASILLAS, IVAN | Address on file | | | | | | | |
| 438469 | RIOS CASTANER, LUISETTE | Address on file | | | | | | | |
| 438470 | RIOS CASTILLO, YOLANDA | Address on file | | | | | | | |
| 438471 | Rios Castro, Carmen M. | Address on file | | | | | | | |
| 1810307 | RIOS CASTRO, CARMEN M. | Address on file | | | | | | | |
| 438472 | RIOS CASTRO, EDUARDO | Address on file | | | | | | | |
| 438475 | RIOS CASTRO, GUILLERMINA | Address on file | | | | | | | |
| 438474 | RIOS CASTRO, GUILLERMINA | Address on file | | | | | | | |
| 438476 | RIOS CASTRO, JOSE A | Address on file | | | | | | | |
| 438477 | RIOS CASTRO, KAREN | Address on file | | | | | | | |
| 438478 | RIOS CASTRO, OSVALDO | Address on file | | | | | | | |
| 438479 | RIOS CASTRO, OSVALDO | Address on file | | | | | | | |
| 438480 | RIOS CASTRO, WANDA I | Address on file | | | | | | | |
| 438481 | RIOS CENTENO, CARMEN M | Address on file | | | | | | | |
| 438482 | RIOS CENTENO, CHARIMIL | Address on file | | | | | | | |
| 438483 | RIOS CENTENO, ISABEL | Address on file | | | | | | | |
| 438484 | RIOS CENTENO, RAFAEL A | Address on file | | | | | | | |
| 438485 | RIOS CENTENO, RICARDO | Address on file | | | | | | | |
| 438486 | RIOS CEPEDA, LUZ M. | Address on file | | | | | | | |
| 438487 | RIOS CEPEDA, YUISA | Address on file | | | | | | | |
| 438488 | RIOS CEREZO, FELIX | Address on file | | | | | | | |
| 1659405 | Rios Ceruats, Alba N | Address on file | | | | | | | |
| 1851309 | RIOS CERVANTES , HECTOR | Address on file | | | | | | | |
| 438489 | RIOS CERVANTES, ALBA N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1840693 | Rios Cervantes, Alba N. | Address on file | | | | | | | |
| 2097541 | RIOS CERVANTES, ALBA N. | Address on file | | | | | | | |
| 1873157 | Rios Cervantes, Alba N. | Address on file | | | | | | | |
| 214838 | RIOS CERVANTES, HECTOR | Address on file | | | | | | | |
| 1858011 | Rios Cervantes, Hector | Address on file | | | | | | | |
| 1651976 | RIOS CERVANTES, HECTOR | Address on file | | | | | | | |
| 438490 | RIOS CERVANTES, MORAIMA | Address on file | | | | | | | |
| 1654673 | Rios Cervantes, Nelida | Address on file | | | | | | | |
| 1960908 | Rios Cervantes, Nelida | Address on file | | | | | | | |
| 438491 | RIOS CESTERO, JOSE | Address on file | | | | | | | |
| 438473 | RIOS CESTERO, JOSE | Address on file | | | | | | | |
| 438492 | RIOS CESTERO, JUAN | Address on file | | | | | | | |
| 438493 | RIOS CHACON, JUAN O | Address on file | | | | | | | |
| 438494 | RIOS CHARRIEZ, SARAI | Address on file | | | | | | | |
| 438495 | RIOS CHAVEZ, CARLOS B. | Address on file | | | | | | | |
| 438496 | RIOS CHAVEZ, WILFREDO | Address on file | | | | | | | |
| 813702 | RIOS CHEVERE, ALEXIS | Address on file | | | | | | | |
| 438497 | RIOS CHINEA, KORALYS | Address on file | | | | | | | |
| 438498 | RIOS CHINEA, ZINNIA | Address on file | | | | | | | |
| 438499 | RIOS CHRISTOPHER, SHEILA | Address on file | | | | | | | |
| 438500 | RIOS CHRISTOPHER, SHEILA M | Address on file | | | | | | | |
| 438501 | RIOS CINTRON, ERIKA | Address on file | | | | | | | |
| 438502 | RIOS CINTRON, KAREN | Address on file | | | | | | | |
| 438503 | RIOS CINTRON, NOEL | Address on file | | | | | | | |
| 438504 | RIOS CINTRON, NOEL | Address on file | | | | | | | |
| 438505 | RIOS COLLAZO MD, JOSE A | Address on file | | | | | | | |
| 438506 | RIOS COLLAZO, ALICIA | Address on file | | | | | | | |
| 438507 | Rios Collazo, Diana | Address on file | | | | | | | |
| 438508 | RIOS COLLAZO, FELIX | Address on file | | | | | | | |
| 438509 | RIOS COLLAZO, HECTOR | Address on file | | | | | | | |
| 438510 | RIOS COLLAZO, ISOLINA | Address on file | | | | | | | |
| 438511 | RIOS COLLAZO, JOSE A | Address on file | | | | | | | |
| 438512 | RIOS COLLAZO, KELVIN | Address on file | | | | | | | |
| 438513 | RIOS COLLAZO, LUIS | Address on file | | | | | | | |
| 438514 | RIOS COLLAZO, VILMA M | Address on file | | | | | | | |
| 438515 | RIOS COLOMBANI, BENJAMIN | Address on file | | | | | | | |
| 438516 | Rios Colon, Agdel | Address on file | | | | | | | |
| 438517 | RIOS COLON, BRENDA | Address on file | | | | | | | |
| 438518 | RIOS COLON, CARMEN I | Address on file | | | | | | | |
| 438519 | RIOS COLON, DINAYRA | Address on file | | | | | | | |
| 438520 | RIOS COLON, DINAYRA | Address on file | | | | | | | |
| 438521 | RIOS COLON, DINAYRA | Address on file | | | | | | | |
| 438522 | RIOS COLON, EDIO | Address on file | | | | | | | |
| 438523 | RIOS COLON, EDWIN | Address on file | | | | | | | |
| 438524 | RIOS COLON, ELSA I | Address on file | | | | | | | |
| 438525 | RIOS COLON, EMMANUEL | Address on file | | | | | | | |
| 438526 | RIOS COLON, GLADYS | Address on file | | | | | | | |
| 813703 | RIOS COLON, HECTOR | Address on file | | | | | | | |
| 438527 | RIOS COLON, HECTOR G | Address on file | | | | | | | |
| 438528 | RIOS COLON, HERNAN | Address on file | | | | | | | |
| 438530 | RIOS COLON, IRMA D | Address on file | | | | | | | |
| 438531 | RIOS COLON, JANET | Address on file | | | | | | | |
| 438532 | RIOS COLON, JANNETE O. | Address on file | | | | | | | |
| 438533 | RIOS COLON, JOSE | Address on file | | | | | | | |
| 438534 | RIOS COLON, JUAN | Address on file | | | | | | | |
| 438535 | RIOS COLON, LESTER H | Address on file | | | | | | | |
| 438536 | RIOS COLON, LIDELIS | Address on file | | | | | | | |
| 438537 | RIOS COLON, MILAGROS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1902 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438538 | RIOS COLON, MILAGROS | Address on file | | | | | | | |
| 438539 | RIOS COLON, NESTOR | Address on file | | | | | | | |
| 438540 | RIOS COLON, NEYMICK O | Address on file | | | | | | | |
| 438541 | RIOS COLON, NORBERTO | Address on file | | | | | | | |
| 438542 | RIOS COLON, PEDRO | Address on file | | | | | | | |
| 438543 | RIOS COLON, RAFAEL | Address on file | | | | | | | |
| 438544 | RIOS COLON, ROSA M | Address on file | | | | | | | |
| 438545 | RIOS COLON, ROWINA M | Address on file | | | | | | | |
| 813704 | RIOS COLON, SONIA N | Address on file | | | | | | | |
| 438547 | Rios Colon, Victor H | Address on file | | | | | | | |
| 438529 | RIOS COLON, WALTER | Address on file | | | | | | | |
| 438548 | RIOS COLON, WILSON | Address on file | | | | | | | |
| 438549 | RIOS CONCEPCION, GLORISEL | Address on file | | | | | | | |
| 1259259 | RIOS CONCEPCION, LUIS | Address on file | | | | | | | |
| 438550 | RIOS CONCEPCION, MILDRED | Address on file | | | | | | | |
| 438551 | RIOS CONCEPCION, SHARON | Address on file | | | | | | | |
| 438552 | RIOS CONDE, ABNER | Address on file | | | | | | | |
| 438553 | RIOS CONDE, NELLY M | Address on file | | | | | | | |
| 438554 | RIOS CONTRUCTION/RUBEN RIOS | RR 4 BOX 16378 | | | | ANASCO | PR | 00610 | |
| 438555 | RIOS CORDERO, ANGELA | Address on file | | | | | | | |
| 438556 | RIOS CORDERO, DENNIS | Address on file | | | | | | | |
| 438557 | RIOS CORDERO, ELVIN | Address on file | | | | | | | |
| 438558 | RIOS CORDERO, NORMA I. | Address on file | | | | | | | |
| 438559 | RIOS COREANO, DELBA | Address on file | | | | | | | |
| 438560 | RIOS CORIANO, AIDA | Address on file | | | | | | | |
| 1720779 | Rios Coriano, Aida L | Address on file | | | | | | | |
| 438561 | RIOS CORIANO, ELBA J | Address on file | | | | | | | |
| 438562 | RIOS CORIANO, GILBERTO | Address on file | | | | | | | |
| 438563 | RIOS CORIANO, JAIME | Address on file | | | | | | | |
| 438564 | RIOS CORIANO, JOSE | Address on file | | | | | | | |
| 1723980 | RIOS CORIANO, MARIA J. | Address on file | | | | | | | |
| 1469173 | RIOS CORIANO, MARIA J. | Address on file | | | | | | | |
| 438565 | RIOS CORREA, GLORIA | Address on file | | | | | | | |
| 438566 | RIOS CORTES, ALBA A | Address on file | | | | | | | |
| 438567 | RIOS CORTES, ALBERTO | Address on file | | | | | | | |
| 438568 | RIOS CORTES, ALVIN | Address on file | | | | | | | |
| 438569 | RIOS CORTES, CARLOS R. | Address on file | | | | | | | |
| 813706 | RIOS CORTES, DELVIS L | Address on file | | | | | | | |
| 438570 | RIOS CORTES, EDWIN | Address on file | | | | | | | |
| 438571 | RIOS CORTES, ISAAC | Address on file | | | | | | | |
| 438572 | RIOS CORUJO, JOANNE | Address on file | | | | | | | |
| 438573 | RIOS CORUJO, WALTER | Address on file | | | | | | | |
| 438574 | RIOS COSME, ALEXANDRA | Address on file | | | | | | | |
| 438576 | Rios Cosme, Carmen Y. | Address on file | | | | | | | |
| 438577 | RIOS COSME, JOSUE | Address on file | | | | | | | |
| 438578 | RIOS COSME, SHEILA | Address on file | | | | | | | |
| 438579 | RIOS COTTO, ANAMARIE | Address on file | | | | | | | |
| 438580 | RIOS COTTO, ANGEL | Address on file | | | | | | | |
| 1709552 | RIOS COTTO, VERONICA | Address on file | | | | | | | |
| 1780309 | Rios Cotto, Veronica | Address on file | | | | | | | |
| 1738047 | RIOS COTTO, VERONICA | Address on file | | | | | | | |
| 1752574 | Rios Cotto, Veronica | Address on file | | | | | | | |
| 1610433 | Rios Cotto, Verónica | Address on file | | | | | | | |
| 1739137 | Rios Cotto, Verónica | Address on file | | | | | | | |
| 1632213 | Rios Cotto, Verónica | Address on file | | | | | | | |
| 1700867 | Rios Cotto, Verónica | Address on file | | | | | | | |
| 1799729 | Rios Cotto, Véronica | Address on file | | | | | | | |
| 438581 | RIOS CRESPO, ADA C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814267 | RIOS CRESPO, ADA CARMEN | Address on file | | | | | | | |
| 1845948 | Rios Crespo, Ada Carmen | Address on file | | | | | | | |
| 1719328 | Rios Crespo, Ada Carmen | Address on file | | | | | | | |
| 438582 | RIOS CRESPO, ADA ELSA | Address on file | | | | | | | |
| 438583 | RIOS CRESPO, ALFREDO | Address on file | | | | | | | |
| 813707 | RIOS CRESPO, ALFREDO | Address on file | | | | | | | |
| 438584 | RIOS CRESPO, CARLOS J. | Address on file | | | | | | | |
| 1632759 | Rios Crespo, Carmelo | Address on file | | | | | | | |
| 438585 | RIOS CRESPO, CARMELO | Address on file | | | | | | | |
| 438586 | RIOS CRESPO, ESTHER | Address on file | | | | | | | |
| 438587 | RIOS CRESPO, JOMAR A | Address on file | | | | | | | |
| 438588 | RIOS CRESPO,HIRAM | Address on file | | | | | | | |
| 438589 | RIOS CRUZ, AIDEE | Address on file | | | | | | | |
| 438590 | Rios Cruz, Amanda | Address on file | | | | | | | |
| 2075123 | Rios Cruz, Ana M. | Address on file | | | | | | | |
| 438591 | RIOS CRUZ, AWILDA | Address on file | | | | | | | |
| 438592 | RIOS CRUZ, BLANCA | Address on file | | | | | | | |
| 438593 | RIOS CRUZ, BRENDALIZ | Address on file | | | | | | | |
| 438594 | RIOS CRUZ, CARMEN | Address on file | | | | | | | |
| 438595 | Rios Cruz, Cesar | Address on file | | | | | | | |
| 813709 | RIOS CRUZ, CRYSTAL M | Address on file | | | | | | | |
| 813710 | RIOS CRUZ, DELIA | Address on file | | | | | | | |
| 438596 | RIOS CRUZ, DELIA | Address on file | | | | | | | |
| 2095827 | Rios Cruz, Enilda | Address on file | | | | | | | |
| 438597 | RIOS CRUZ, ENILDA | Address on file | | | | | | | |
| 438598 | RIOS CRUZ, EVELYN | Address on file | | | | | | | |
| 438599 | RIOS CRUZ, FELICITA | Address on file | | | | | | | |
| 2134180 | Rios Cruz, Heriberto | Address on file | | | | | | | |
| 438600 | RIOS CRUZ, HERIBERTO | Address on file | | | | | | | |
| 2134180 | Rios Cruz, Heriberto | Address on file | | | | | | | |
| 438601 | RIOS CRUZ, JENNIFER | Address on file | | | | | | | |
| 438602 | RIOS CRUZ, JESSICA | Address on file | | | | | | | |
| 438604 | RIOS CRUZ, JOSE | Address on file | | | | | | | |
| 438605 | RIOS CRUZ, JOSE | Address on file | | | | | | | |
| 2203584 | Rios Cruz, Jose Julian | Address on file | | | | | | | |
| 438606 | Rios Cruz, Jose R | Address on file | | | | | | | |
| 813711 | RIOS CRUZ, JUANA | Address on file | | | | | | | |
| 438607 | RIOS CRUZ, JUANA M | Address on file | | | | | | | |
| 438608 | RIOS CRUZ, KAMALICH | Address on file | | | | | | | |
| 438609 | RIOS CRUZ, LUIS | Address on file | | | | | | | |
| 438610 | RIOS CRUZ, MANUEL | Address on file | | | | | | | |
| 438611 | Rios Cruz, Marcial A | Address on file | | | | | | | |
| 438612 | RIOS CRUZ, MARIA M | Address on file | | | | | | | |
| 438613 | RIOS CRUZ, MARIBEL | Address on file | | | | | | | |
| 2226790 | Rios Cruz, Milagros | Calle 7 Parcela 227 | | | | Guanica | PR | 00653 | |
| 438614 | RIOS CRUZ, MILAGROS | Address on file | | | | | | | |
| 1854635 | Rios Cruz, Milagros | Address on file | | | | | | | |
| 438615 | RIOS CRUZ, MYRNA | Address on file | | | | | | | |
| 438616 | RIOS CRUZ, MYRNA | Address on file | | | | | | | |
| 438617 | RIOS CRUZ, NILSA | Address on file | | | | | | | |
| 438618 | RIOS CRUZ, NILSA | Address on file | | | | | | | |
| 1812156 | RIOS CRUZ, NILSA | Address on file | | | | | | | |
| 438619 | RIOS CRUZ, NILSA M | Address on file | | | | | | | |
| 813712 | RIOS CRUZ, NILSA M | Address on file | | | | | | | |
| 438620 | RIOS CRUZ, ODEMARIS | Address on file | | | | | | | |
| 438621 | RIOS CRUZ, ODEMARIS | Address on file | | | | | | | |
| 438623 | RIOS CRUZ, SANDRA | Address on file | | | | | | | |
| 438624 | RIOS CRUZ, STHELLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1904 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438625 | RIOS CRUZ, VICTOR | Address on file | | | | | | | |
| 438626 | RIOS CRUZ, WILBERT | Address on file | | | | | | | |
| 438627 | RIOS CRUZ,JOSE D. | Address on file | | | | | | | |
| 438628 | RIOS CUEVAS, HECTOR | Address on file | | | | | | | |
| 438629 | Rios Cuevas, Hector J | Address on file | | | | | | | |
| 438630 | RIOS CUEVAS, JENNIFER | Address on file | | | | | | | |
| 438631 | RIOS CUEVAS, JONATHAN | Address on file | | | | | | | |
| 438632 | RIOS CUEVAS, ROBERTO J. | Address on file | | | | | | | |
| 438633 | RIOS CUEVAS, SAMUEL | Address on file | | | | | | | |
| 438634 | RIOS CUEVAS, YISEIRA | Address on file | | | | | | | |
| 438635 | RIOS CURBELO, HECTOR M | Address on file | | | | | | | |
| 2107486 | Rios Cy, Heriberto | Address on file | | | | | | | |
| 2107486 | Rios Cy, Heriberto | Address on file | | | | | | | |
| 438636 | RIOS DAVID, ERIC | Address on file | | | | | | | |
| 438637 | Rios David, Eric R | Address on file | | | | | | | |
| 2124603 | Rios David, Eric R. | Address on file | | | | | | | |
| 1531751 | RIOS DAVID, ERIC R. | Address on file | | | | | | | |
| 438639 | RIOS DAVILA, ALEJANDRO | Address on file | | | | | | | |
| 438640 | RIOS DAVILA, GABRIEL | Address on file | | | | | | | |
| 438641 | RIOS DAVILA, JOSE | Address on file | | | | | | | |
| 438642 | RIOS DAVILA, MELISA V. | Address on file | | | | | | | |
| 438643 | RIOS DAVILA, NELSON | Address on file | | | | | | | |
| 2140727 | Rios Davila, Nelson | Address on file | | | | | | | |
| 438644 | RIOS DE ADORNO, MARIA M. | Address on file | | | | | | | |
| 438645 | RIOS DE ALICEA, MERCEDES | Address on file | | | | | | | |
| 438646 | RIOS DE ALONSO MD, MARIA | Address on file | | | | | | | |
| 438647 | RIOS DE JESUS, CARLOS L. | Address on file | | | | | | | |
| 438648 | RIOS DE JESUS, DAVID | Address on file | | | | | | | |
| 438649 | RIOS DE JESUS, EVELYN | Address on file | | | | | | | |
| 438650 | RIOS DE JESUS, FELIPE | Address on file | | | | | | | |
| 438651 | RIOS DE JESUS, FELIX | Address on file | | | | | | | |
| 438652 | RIOS DE JESUS, HECTOR | Address on file | | | | | | | |
| 438653 | RIOS DE JESUS, HOSMARI | Address on file | | | | | | | |
| 438654 | RIOS DE JESUS, IDUVINA | Address on file | | | | | | | |
| 438655 | RIOS DE JESUS, JANEMY | Address on file | | | | | | | |
| 438656 | RIOS DE JESUS, JERRY | Address on file | | | | | | | |
| 438657 | RIOS DE JESUS, LUIS A. | Address on file | | | | | | | |
| 438658 | RIOS DE JESUS, LYMARI | Address on file | | | | | | | |
| 438659 | RIOS DE JESUS, LYMARI G | Address on file | | | | | | | |
| 438660 | RIOS DE JESUS, MAGDALENA | Address on file | | | | | | | |
| 438661 | RIOS DE JESUS, MARIA | Address on file | | | | | | | |
| 438662 | RIOS DE JESUS, MIRTA I | Address on file | | | | | | | |
| 438663 | RIOS DE JESUS, NATALIA | Address on file | | | | | | | |
| 438664 | RIOS DE JESUS, RAMONA | Address on file | | | | | | | |
| 438665 | RIOS DE JESUS, YANIRA | Address on file | | | | | | | |
| 1524979 | Rios De Leon, Hector L | Address on file | | | | | | | |
| 438667 | RIOS DE LEON, ORLANDO | Address on file | | | | | | | |
| 438668 | RIOS DE PEREZ, WILMA | Address on file | | | | | | | |
| 438669 | RIOS DEIDA, TERESA | Address on file | | | | | | | |
| 1588224 | Rios DeJesus, Magdalena | Address on file | | | | | | | |
| 438670 | RIOS DEL VALLE, ALBA NYDIA | Address on file | | | | | | | |
| 438671 | RIOS DEL VALLE, HECTOR | Address on file | | | | | | | |
| 438672 | RIOS DEL VALLE, OLGA I. | Address on file | | | | | | | |
| 438673 | RIOS DEL VALLE, SUZETTE | Address on file | | | | | | | |
| 438674 | RIOS DELGADO, ANYCEL | Address on file | | | | | | | |
| 438675 | RIOS DELGADO, CARMEN | Address on file | | | | | | | |
| 438676 | RIOS DELGADO, HORACIO | Address on file | | | | | | | |
| 813713 | RIOS DELGADO, JOSEFINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438677 | RIOS DELGADO, MYRNA I | Address on file | | | | | | | |
| 438678 | RIOS DELGADO, PEDRO | Address on file | | | | | | | |
| 849779 | RIOS DIAZ MARLA D. | URB MONTE CLARO | MF 16 CALLE PLAZA 21 | | | BAYAMON | PR | 00961 | |
| 438679 | RIOS DIAZ, ALBA E | Address on file | | | | | | | |
| 813714 | RIOS DIAZ, BERMARI | Address on file | | | | | | | |
| 438681 | RIOS DIAZ, CARMEN | Address on file | | | | | | | |
| 438682 | RIOS DIAZ, CARMEN | Address on file | | | | | | | |
| 438683 | RIOS DIAZ, CARMEN B | Address on file | | | | | | | |
| 438684 | RIOS DIAZ, CARMEN L | Address on file | | | | | | | |
| 438685 | RIOS DIAZ, ELIEZER | Address on file | | | | | | | |
| 438686 | RIOS DIAZ, HUGAL R. | Address on file | | | | | | | |
| 438687 | RIOS DIAZ, IRMA | Address on file | | | | | | | |
| 438688 | RIOS DIAZ, IVAN | Address on file | | | | | | | |
| 438689 | RIOS DIAZ, JESUS | Address on file | | | | | | | |
| 438690 | RIOS DIAZ, LUIS R | Address on file | | | | | | | |
| 438691 | RIOS DIAZ, LUZ | Address on file | | | | | | | |
| 813715 | RIOS DIAZ, MARIA | Address on file | | | | | | | |
| 1744345 | Rios Diaz, Maria I. | Address on file | | | | | | | |
| 438693 | RIOS DIAZ, MARIBEL | Address on file | | | | | | | |
| 438694 | RIOS DIAZ, MARLA D. | Address on file | | | | | | | |
| 438695 | RIOS DIAZ, RAMONITA | Address on file | | | | | | | |
| 438696 | RIOS DIAZ, VICTOR | Address on file | | | | | | | |
| 438697 | RIOS DONES, OTTO | Address on file | | | | | | | |
| 746014 | RIOS DRAPERY INC. | PO BOX 546 | | | | BAYAMON | PR | 00960 | |
| 438699 | RIOS ECHEVARRIA, JAREYMI | Address on file | | | | | | | |
| 438700 | RIOS ELLIN, KENETH D | Address on file | | | | | | | |
| 438701 | RIOS ENRIQUEZ MD, MARIA E | Address on file | | | | | | | |
| 438702 | RIOS ERO, LUCAS | Address on file | | | | | | | |
| 438703 | RIOS ESCALERA, DOLORES | Address on file | | | | | | | |
| 438704 | RIOS ESCANO, LYMARY | Address on file | | | | | | | |
| 813716 | RIOS ESCOBALES, ARNERYS | Address on file | | | | | | | |
| 2115387 | RIOS ESCOBALES, ARNERYS | Address on file | | | | | | | |
| 438706 | RIOS ESCOBALES, JOSE | Address on file | | | | | | | |
| 438707 | RIOS ESCOBAR, CESAR | Address on file | | | | | | | |
| 438708 | RIOS ESCOBAR, CESAR R. | Address on file | | | | | | | |
| 438709 | RIOS ESCOBAR, JOSE | Address on file | | | | | | | |
| 438710 | RIOS ESCRIBANO, ARTURO | Address on file | | | | | | | |
| 813717 | RIOS ESCRIBANO, SILVIA | Address on file | | | | | | | |
| 438711 | RIOS ESCRIBANO, SILVIA M | Address on file | | | | | | | |
| 813718 | RIOS ESCUDERO, JENNIE | Address on file | | | | | | | |
| 438712 | RIOS ESPADA, SABINO | Address on file | | | | | | | |
| 438622 | RIOS ESPINAL, CARLOS | Address on file | | | | | | | |
| 438713 | RIOS ESPINOSA, BRENDA LIZ | Address on file | | | | | | | |
| 438714 | RIOS ESTEBAN, MADINES | Address on file | | | | | | | |
| 438715 | RIOS ESTEVE S, MAGDA I | Address on file | | | | | | | |
| 1640549 | Rios Esteves, Magda I. | Address on file | | | | | | | |
| 438716 | RIOS ESTEVES, MARIA | Address on file | | | | | | | |
| 438717 | RÍOS ESTEVES, MARÍA; SR. ERIC ALBERTO MALDONADO ORTIZ Y SLG | LCDO. RICARDO ARRILLAGA ARMENDARIZ | PO BOX 192012 | | | SAN JUAN | PR | 00919-2012 | |
| 1421309 | RÍOS ESTEVES, MARÍA; SR. ERIC ALBERTO MALDONADO ORTIZ Y SLG | RICARDO ARRILLAGA ARMENDARIZ | PO BOX 192012 | | | SAN JUAN | PR | 00919-2012 | |
| 813719 | RIOS ESTEVES, SULINNETTE | Address on file | | | | | | | |
| 438718 | RIOS ESTEVES, SULINNETTE | Address on file | | | | | | | |
| 438719 | RIOS ESTEVES, WALESKA | Address on file | | | | | | | |
| 1421310 | RIOS EXCIA, EVANGELISTA | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 SUITE C EDIFICIO HERNANDEZ LEBRON | | | AGUADILLA | PR | 00603 | |
| 438720 | RIOS FALCON, MARISOL | Address on file | | | | | | | |
| 438721 | RIOS FANTAUZZI, EUGENIO | Address on file | | | | | | | |
| 438723 | RIOS FARIA, MYRTELINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813720 | RIOS FARIAS, GEORGE | Address on file | | | | | | | |
| 438725 | RIOS FEBO, ELIZABETH | Address on file | | | | | | | |
| 813721 | RIOS FELICIANO, ANTONIO | Address on file | | | | | | | |
| 438726 | RIOS FELICIANO, EDITH I | Address on file | | | | | | | |
| 438727 | RIOS FELICIANO, EDWIN | Address on file | | | | | | | |
| 438728 | RIOS FELICIANO, ENRIQUE | Address on file | | | | | | | |
| 438729 | RIOS FELICIANO, IRMA | Address on file | | | | | | | |
| 438730 | RIOS FELICIANO, ISMAEL | Address on file | | | | | | | |
| 438731 | RIOS FELICIANO, JAVIER | Address on file | | | | | | | |
| 438732 | RIOS FELICIANO, JOSE LUIS | Address on file | | | | | | | |
| 438733 | Rios Feliciano, Luz S | Address on file | | | | | | | |
| 438734 | RIOS FELICIANO, MIGUEL | Address on file | | | | | | | |
| 331950 | RIOS FELICIANO, MIGUEL A | Address on file | | | | | | | |
| 438735 | RIOS FELICIANO, WILSON | Address on file | | | | | | | |
| 813722 | RIOS FELIU, ROSA | Address on file | | | | | | | |
| 438736 | RIOS FERNANDEZ, ADA | Address on file | | | | | | | |
| 438737 | RIOS FERNANDEZ, IRIS C. | Address on file | | | | | | | |
| 438739 | RIOS FERNANDEZ, KAREM | Address on file | | | | | | | |
| 438738 | RIOS FERNANDEZ, KAREM | Address on file | | | | | | | |
| 438740 | RIOS FERNANDEZ, NOEMI | Address on file | | | | | | | |
| 438741 | RIOS FERNANDEZ, RUTH M | Address on file | | | | | | | |
| 813723 | RIOS FERREIRA, CARLOS | Address on file | | | | | | | |
| 438743 | RIOS FERREIRA, JOSE M. | Address on file | | | | | | | |
| 438744 | RIOS FERREIRA, ROBERTO | Address on file | | | | | | | |
| 590517 | RIOS FERRER, WALESKA | Address on file | | | | | | | |
| 438745 | RIOS FERRER, WALESKA | Address on file | | | | | | | |
| 1665200 | Rios Figueroa , Antonia | Address on file | | | | | | | |
| 849780 | RIOS FIGUEROA JONATHAN | REPTO DAGUEY | C11 CALLE 7 | | | AÑASCO | PR | 00610-2214 | |
| 438746 | RIOS FIGUEROA, ADA A. | Address on file | | | | | | | |
| 438747 | RIOS FIGUEROA, ANGEL | Address on file | | | | | | | |
| 438748 | RIOS FIGUEROA, ANGEL | Address on file | | | | | | | |
| 438749 | RIOS FIGUEROA, ANTONIA | Address on file | | | | | | | |
| 438750 | RIOS FIGUEROA, BRENDA M | Address on file | | | | | | | |
| 438751 | RIOS FIGUEROA, CARMEN | Address on file | | | | | | | |
| 438752 | RIOS FIGUEROA, CARMEN L | Address on file | | | | | | | |
| 438753 | RIOS FIGUEROA, DEHUEL | Address on file | | | | | | | |
| 438754 | RIOS FIGUEROA, DENISSES | Address on file | | | | | | | |
| 438755 | RIOS FIGUEROA, DOMINGO | Address on file | | | | | | | |
| 438756 | RIOS FIGUEROA, GIOVANNY | Address on file | | | | | | | |
| 438757 | RIOS FIGUEROA, JONATHAN | Address on file | | | | | | | |
| 438758 | RIOS FIGUEROA, JORGE | Address on file | | | | | | | |
| 1447069 | Rios Figueroa, Jose A | Address on file | | | | | | | |
| 438759 | RIOS FIGUEROA, JUDITH IVETTE | Address on file | | | | | | | |
| 813724 | RIOS FIGUEROA, KATHERINE | Address on file | | | | | | | |
| 1667639 | Rios Figueroa, Katherine | Address on file | | | | | | | |
| 438760 | RIOS FIGUEROA, KATHERINE | Address on file | | | | | | | |
| 813725 | RIOS FIGUEROA, KATHERINE | Address on file | | | | | | | |
| 438761 | RIOS FIGUEROA, LAURA | Address on file | | | | | | | |
| 438762 | RIOS FIGUEROA, LISANDRA | Address on file | | | | | | | |
| 438763 | RIOS FIGUEROA, LUIS | Address on file | | | | | | | |
| 438764 | RIOS FIGUEROA, LUIS A | Address on file | | | | | | | |
| 438765 | RIOS FIGUEROA, LUZ A | Address on file | | | | | | | |
| 438766 | RIOS FIGUEROA, NILDA N | Address on file | | | | | | | |
| 438767 | RIOS FLORAN, EDGARDO | Address on file | | | | | | | |
| 438768 | RIOS FLORES, JESSICA | Address on file | | | | | | | |
| 438769 | RIOS FLORES, JUAN | Address on file | | | | | | | |
| 438770 | RIOS FLORES, JUAN | Address on file | | | | | | | |
| 438771 | RIOS FLORES, PABLO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1907 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813726 | RIOS FLORES, RAFAEL | Address on file | | | | | | | |
| 438772 | RIOS FLORES, YANIRA | Address on file | | | | | | | |
| 438773 | RIOS FLORES, YANIRA | Address on file | | | | | | | |
| 1515783 | Rios Flores, Yolanda | Address on file | | | | | | | |
| 438774 | RIOS FONTAN, LUIS | Address on file | | | | | | | |
| 1465658 | RIOS FORTY, LUIS A | Address on file | | | | | | | |
| 438775 | RIOS FOURNIER, JOSE | Address on file | | | | | | | |
| 438776 | RIOS FOURNIER, JUAN | Address on file | | | | | | | |
| 438777 | RIOS FRANCESCHI, ALEJANDRO | Address on file | | | | | | | |
| 438779 | RIOS FRANCO, ZAMARIE | Address on file | | | | | | | |
| 438778 | RIOS FRANCO, ZAMARIE | Address on file | | | | | | | |
| 438780 | RIOS FRANQUERI, ANGEL | Address on file | | | | | | | |
| 438781 | RIOS FRANSQUERI, REBEKAH | Address on file | | | | | | | |
| 438782 | RIOS FRATICELLI, ANA S. | Address on file | | | | | | | |
| 438783 | RIOS FUENTES MD, JUAN A | Address on file | | | | | | | |
| 438784 | RIOS FUENTES, TOMAS | Address on file | | | | | | | |
| 438785 | RIOS FULLER, TIFFANY | Address on file | | | | | | | |
| 438786 | RIOS GABRIEL, SARAI | Address on file | | | | | | | |
| 1259261 | RIOS GALAN, MANUEL | Address on file | | | | | | | |
| 813727 | RIOS GALAN, ZADIRA | Address on file | | | | | | | |
| 438789 | RIOS GALARZA, ANA H | Address on file | | | | | | | |
| 438790 | RIOS GALARZA, ANA H | Address on file | | | | | | | |
| 1659378 | Rios Galarza, Ana H. | Address on file | | | | | | | |
| 438791 | RIOS GALARZA, LESLIE | Address on file | | | | | | | |
| 813728 | RIOS GALARZA, LESLIE | Address on file | | | | | | | |
| 813729 | RIOS GALBAN, HIPOLITO | Address on file | | | | | | | |
| 438792 | RIOS GALBAN, HIPOLITO | Address on file | | | | | | | |
| 438793 | RIOS GALBAN, WALDEMAR | Address on file | | | | | | | |
| 438794 | Rios Gallardo, Aiza J | Address on file | | | | | | | |
| 438795 | RIOS GAMBOA, MINERVA | Address on file | | | | | | | |
| 438796 | RIOS GARAY, JUAN | Address on file | | | | | | | |
| 438797 | RIOS GARAY, NOELIA | Address on file | | | | | | | |
| 438798 | RIOS GARBAN, VICTOR | Address on file | | | | | | | |
| 438799 | RIOS GARCIA MD, ROSENDO | Address on file | | | | | | | |
| 438800 | RIOS GARCIA, ADA L. | Address on file | | | | | | | |
| 813730 | RIOS GARCIA, AMANDA | Address on file | | | | | | | |
| 813731 | RIOS GARCIA, ANAIS | Address on file | | | | | | | |
| 2063685 | Rios Garcia, Anais | Address on file | | | | | | | |
| 1925098 | Rios Garcia, Carmen I | Address on file | | | | | | | |
| 1833207 | RIOS GARCIA, CARMEN J | Address on file | | | | | | | |
| 438802 | RIOS GARCIA, CARMEN J | Address on file | | | | | | | |
| 438803 | RIOS GARCIA, CARMEN M | Address on file | | | | | | | |
| 438804 | RIOS GARCIA, DYAN | Address on file | | | | | | | |
| 438805 | RIOS GARCIA, EDNA | Address on file | | | | | | | |
| 438807 | RIOS GARCIA, HERIBERTO | Address on file | | | | | | | |
| 438806 | RIOS GARCIA, HERIBERTO | Address on file | | | | | | | |
| 438808 | RIOS GARCIA, JOSE F | Address on file | | | | | | | |
| 438809 | RIOS GARCIA, LIZA | Address on file | | | | | | | |
| 438810 | RIOS GARCIA, MARIEL | Address on file | | | | | | | |
| 438811 | RIOS GARCIA, MARY A. | Address on file | | | | | | | |
| 438812 | RIOS GARCIA, MIGUEL | Address on file | | | | | | | |
| 438813 | RIOS GARCIA, RAUL | Address on file | | | | | | | |
| 438814 | RIOS GARCIA, ROLANDO | Address on file | | | | | | | |
| 1421311 | RIOS GARCIA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 438815 | RIOS GARCIA, WANDA | Address on file | | | | | | | |
| 438817 | RIOS GARRASTAZU, LOURDES | Address on file | | | | | | | |
| 438818 | RIOS GARRIGA, BRIAN | Address on file | | | | | | | |
| 746015 | RIOS GAS STATION | HC91 BUZON 9488 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438819 | RIOS GAUTIER & CESTERO C.S.P. | EDIF TRES RIOS SUITE 300 | 27 AVE. GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 438820 | RIOS GERENA, LUZ E | Address on file | | | | | | | |
| 1950509 | Rios Gerena, Luz E. | Address on file | | | | | | | |
| 438821 | Rios Gil De Rubio, Jose E. | Address on file | | | | | | | |
| 438822 | RIOS GINES, JOSE A. | Address on file | | | | | | | |
| 438823 | RIOS GIRALD, ADRIAN J | Address on file | | | | | | | |
| 6423 | RIOS GIRALD, ADRIAN J | Address on file | | | | | | | |
| 438824 | RIOS GIRALD, JAVIER | Address on file | | | | | | | |
| 813732 | RIOS GIRALD, JAVIER | Address on file | | | | | | | |
| 813733 | RIOS GIRALD, JAVIER | Address on file | | | | | | | |
| 438825 | RIOS GOLDEROS, NILDA V | Address on file | | | | | | | |
| 813734 | RIOS GOLDEROS, NILDA V | Address on file | | | | | | | |
| 438826 | RIOS GOMEZ, ANA L. | Address on file | | | | | | | |
| 438827 | RIOS GOMEZ, DEANEE A. | Address on file | | | | | | | |
| 438828 | RIOS GOMEZ, GABRIELA | Address on file | | | | | | | |
| 813735 | RIOS GONGON, SHARON | Address on file | | | | | | | |
| 438829 | RIOS GONGON, SHARON | Address on file | | | | | | | |
| 438830 | RIOS GONJZALEZ, NYDIA | Address on file | | | | | | | |
| 438831 | RIOS GONZALES, JOSE | Address on file | | | | | | | |
| 813736 | RIOS GONZALEZ, AILEEN Y | Address on file | | | | | | | |
| 438832 | RIOS GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 1511567 | Rios Gonzalez, Amelis Myrta | Address on file | | | | | | | |
| 438833 | RIOS GONZALEZ, ANGEL | Address on file | | | | | | | |
| 438834 | RIOS GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 438835 | RIOS GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 438836 | RIOS GONZALEZ, ARCADIO | Address on file | | | | | | | |
| 438837 | RIOS GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 438838 | RIOS GONZALEZ, BENIGNO | Address on file | | | | | | | |
| 438839 | RIOS GONZALEZ, BERNARDO J | Address on file | | | | | | | |
| 438840 | RIOS GONZALEZ, BIENVENIDA | Address on file | | | | | | | |
| 438841 | Rios Gonzalez, Carlos L. | Address on file | | | | | | | |
| 438842 | RIOS GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 813737 | RIOS GONZALEZ, CELENYD D | Address on file | | | | | | | |
| 438843 | RIOS GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 438844 | RIOS GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 438845 | RIOS GONZALEZ, DAVID | Address on file | | | | | | | |
| 438846 | RIOS GONZALEZ, DELIAMINA | Address on file | | | | | | | |
| 438847 | RIOS GONZALEZ, ELBA | Address on file | | | | | | | |
| 438848 | RIOS GONZALEZ, ELBA | Address on file | | | | | | | |
| 438849 | RIOS GONZALEZ, ELIBEATRIZ | Address on file | | | | | | | |
| 438850 | Rios Gonzalez, Felix | Address on file | | | | | | | |
| 849781 | RIOS GONZALEZ, FRANCISCO | 1717 PONCE DE LEON | PLAZA INMACULADA 1 APTO 504 | | | SAN JUAN | PR | 00909 | |
| 438851 | RIOS GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 1606569 | Rios Gonzalez, Gloria M | Address on file | | | | | | | |
| 438853 | RIOS GONZALEZ, HECTOR A | Address on file | | | | | | | |
| 438854 | RIOS GONZALEZ, HECTOR A | Address on file | | | | | | | |
| 438855 | RIOS GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 438856 | RIOS GONZALEZ, IYARI | Address on file | | | | | | | |
| 438857 | RIOS GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 438858 | RIOS GONZALEZ, JAIME A | Address on file | | | | | | | |
| 438859 | RIOS GONZALEZ, JESUS | Address on file | | | | | | | |
| 438860 | Rios Gonzalez, Joel F. | Address on file | | | | | | | |
| 438861 | RIOS GONZALEZ, JOHNATTAN | Address on file | | | | | | | |
| 438862 | RIOS GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 438863 | RIOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 438864 | RIOS GONZALEZ, JOSE L | Address on file | | | | | | | |
| 438865 | RIOS GONZALEZ, JOSE M | Address on file | | | | | | | |
| 438866 | RIOS GONZALEZ, JOSE OMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1909 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438867 | RIOS GONZALEZ, JOSE R | Address on file | | | | | | | |
| 438868 | RIOS GONZALEZ, JULIO | Address on file | | | | | | | |
| 438869 | RIOS GONZALEZ, KEISHLA | Address on file | | | | | | | |
| 438870 | RIOS GONZALEZ, LEONOR | Address on file | | | | | | | |
| 813738 | RIOS GONZALEZ, LINNETTE | Address on file | | | | | | | |
| 438872 | RIOS GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 438873 | RIOS GONZALEZ, LOURDES | Address on file | | | | | | | |
| 438874 | RIOS GONZALEZ, LUIS D | Address on file | | | | | | | |
| 438875 | RIOS GONZALEZ, LUZ E | Address on file | | | | | | | |
| 438876 | RIOS GONZALEZ, LUZ P. | Address on file | | | | | | | |
| 1974891 | Rios Gonzalez, Luz Palmira | Address on file | | | | | | | |
| 438877 | RIOS GONZALEZ, MARIA B | Address on file | | | | | | | |
| 438878 | RIOS GONZALEZ, MARIA C | Address on file | | | | | | | |
| 438879 | RIOS GONZALEZ, MARIANGELY | Address on file | | | | | | | |
| 438880 | RIOS GONZALEZ, MARICELIS | Address on file | | | | | | | |
| 438881 | RIOS GONZALEZ, MARICELIS | Address on file | | | | | | | |
| 438882 | RIOS GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 438883 | RIOS GONZALEZ, MYRNA | Address on file | | | | | | | |
| 813740 | RIOS GONZALEZ, NELSON D | Address on file | | | | | | | |
| 438884 | RIOS GONZALEZ, PALMIRA | Address on file | | | | | | | |
| 438885 | RIOS GONZALEZ, PEDRO N | Address on file | | | | | | | |
| 438886 | RIOS GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 438887 | Rios Gonzalez, Raul | Address on file | | | | | | | |
| 2203386 | Rios Gonzalez, Raul G | Address on file | | | | | | | |
| 438888 | RIOS GONZALEZ, SANDRA I | Address on file | | | | | | | |
| 438889 | RIOS GONZALEZ, SHEYLA | Address on file | | | | | | | |
| 438890 | RIOS GONZALEZ, SHEYLA S | Address on file | | | | | | | |
| 813741 | RIOS GONZALEZ, TANIA | Address on file | | | | | | | |
| 438891 | RIOS GONZALEZ, VANESSA | Address on file | | | | | | | |
| 438892 | RIOS GONZALEZ, VIVIAN S | Address on file | | | | | | | |
| 438893 | RIOS GONZALEZ, WAILEEN Y | Address on file | | | | | | | |
| 438894 | RIOS GONZALEZ, WALTER | Address on file | | | | | | | |
| 438895 | RIOS GONZALEZ, WILBERT O | Address on file | | | | | | | |
| 438896 | RIOS GONZALEZ, ZENAIDA | Address on file | | | | | | | |
| 813742 | RIOS GONZALEZ, ZENAIDA | Address on file | | | | | | | |
| 438897 | RIOS GREEN, ELIS D | Address on file | | | | | | | |
| 438898 | RIOS GREGORY, WILLIE | Address on file | | | | | | | |
| 813743 | RIOS GRILLASCA, TANIA | Address on file | | | | | | | |
| 438899 | RIOS GUADALUPE, PEDRO | Address on file | | | | | | | |
| 438900 | RIOS GUADALUPE, RAMON L | Address on file | | | | | | | |
| 438901 | Rios Guadarrama, Carmen M | Address on file | | | | | | | |
| 438902 | RIOS GUADARRAMA, HECTOR E. | Address on file | | | | | | | |
| 438903 | RIOS GUERRERO, SHAKIRA | Address on file | | | | | | | |
| 438904 | RIOS GUERRERO, WILMARIE | Address on file | | | | | | | |
| 438905 | RIOS GUILLET, EDDIE N. | Address on file | | | | | | | |
| 438906 | RIOS GUISAO, VIRELI | Address on file | | | | | | | |
| 438907 | RÍOS GÜISAO, VIRELI | Address on file | | | | | | | |
| 438908 | RIOS GUTIERREZ, LYMARIE | Address on file | | | | | | | |
| 438909 | RIOS GUZMAN, CARLOS | Address on file | | | | | | | |
| 438910 | RIOS GUZMAN, ELIEZER | Address on file | | | | | | | |
| 438911 | RIOS GUZMAN, HECTOR L. | Address on file | | | | | | | |
| 438912 | RIOS GUZMAN, JOSE | Address on file | | | | | | | |
| 438913 | RIOS GUZMAN, JOSE A. | Address on file | | | | | | | |
| 438914 | Rios Guzman, Juan | Address on file | | | | | | | |
| 1731438 | Rios Guzman, Lourdes M | Address on file | | | | | | | |
| 1422515 | RIOS GUZMAN, MERZAIDA | Address on file | | | | | | | |
| 1422515 | RIOS GUZMAN, MERZAIDA | Address on file | | | | | | | |
| 438916 | RIOS HALL, AILEEN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1910 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438917 | RIOS HALL, AILEEN M. | Address on file | | | | | | | |
| 438918 | RIOS HALL, WILFREDO | Address on file | | | | | | | |
| 438919 | Rios Heredia, Mariel | Address on file | | | | | | | |
| 438920 | RIOS HEREDIA, VANESSA | Address on file | | | | | | | |
| 566729 | RIOS HEREDIA, VANESSA | Address on file | | | | | | | |
| 813744 | RIOS HEREDIA, VANESSA | Address on file | | | | | | | |
| 813745 | RIOS HEREDIA, VANESSA | Address on file | | | | | | | |
| 438921 | RIOS HERNANDEZ, ANDRES | Address on file | | | | | | | |
| 438922 | Rios Hernández, Angel M | Address on file | | | | | | | |
| 438923 | Rios Hernandez, Armando | Address on file | | | | | | | |
| 438924 | RIOS HERNANDEZ, AUREA | Address on file | | | | | | | |
| 438926 | RIOS HERNANDEZ, CARMEN N | Address on file | | | | | | | |
| 438927 | RIOS HERNANDEZ, ELISA I. | Address on file | | | | | | | |
| 438928 | RIOS HERNANDEZ, FELIX | Address on file | | | | | | | |
| 438929 | RIOS HERNANDEZ, FRANCISCA | Address on file | | | | | | | |
| 438930 | RIOS HERNANDEZ, GLADYS N | Address on file | | | | | | | |
| 438931 | RIOS HERNANDEZ, GLORIA E | Address on file | | | | | | | |
| 438932 | RIOS HERNANDEZ, HEIDEN | Address on file | | | | | | | |
| 438933 | RIOS HERNANDEZ, IDALIS | Address on file | | | | | | | |
| 438934 | RIOS HERNANDEZ, ILEANA | Address on file | | | | | | | |
| 438935 | RIOS HERNANDEZ, INGEMAR | Address on file | | | | | | | |
| 438936 | RIOS HERNANDEZ, IRIS M | Address on file | | | | | | | |
| 438937 | RIOS HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 438938 | RIOS HERNANDEZ, JESUS | Address on file | | | | | | | |
| 438939 | Rios Hernández, Jorge | Address on file | | | | | | | |
| 438941 | Rios Hernandez, Jose A | Address on file | | | | | | | |
| 438940 | RIOS HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 438942 | RIOS HERNANDEZ, LUIS | Address on file | | | | | | | |
| 438943 | RIOS HERNANDEZ, LUZ D | Address on file | | | | | | | |
| 438944 | RIOS HERNANDEZ, LUZ I. | Address on file | | | | | | | |
| 438945 | RIOS HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 813746 | RIOS HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 1809572 | Rios Hernandez, Maria T. | Address on file | | | | | | | |
| 438947 | RIOS HERNANDEZ, MARIA T. | Address on file | | | | | | | |
| 813747 | RIOS HERNANDEZ, MARILU | Address on file | | | | | | | |
| 438948 | RIOS HERNANDEZ, MARILU | Address on file | | | | | | | |
| 438949 | RIOS HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 813748 | RIOS HERNANDEZ, MYRNA L | Address on file | | | | | | | |
| 438950 | RIOS HERNANDEZ, NELSON | Address on file | | | | | | | |
| 438951 | RIOS HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 438952 | RIOS HERNANDEZ, OSVALDO | Address on file | | | | | | | |
| 438953 | RIOS HERNANDEZ, RAMON | Address on file | | | | | | | |
| 438954 | RIOS HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 438955 | RIOS HERNANDEZ, RAYMOND | Address on file | | | | | | | |
| 438956 | RIOS HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 813749 | RIOS HERNANDEZ, SARAH | Address on file | | | | | | | |
| 438957 | RIOS HERNANDEZ, SARAH | Address on file | | | | | | | |
| 813750 | RIOS HERNANDEZ, SARAH | Address on file | | | | | | | |
| 438959 | RIOS HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 1850733 | Rios Hernandez, Victor | Address on file | | | | | | | |
| 1900821 | Rios Hernandez, Victor | Address on file | | | | | | | |
| 438960 | RIOS HERNANDEZ, VIVIANA | Address on file | | | | | | | |
| 854425 | RIOS HERNANDEZ, VIVIANA | Address on file | | | | | | | |
| 438961 | RIOS HERNANDEZ, WILFREDO J | Address on file | | | | | | | |
| 438962 | RIOS HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 813751 | RIOS HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 1719266 | Rios Hernandez, William | Address on file | | | | | | | |
| 813752 | RIOS HERNANDEZ, WILLIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438963 | RIOS HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 596969 | RIOS HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 2010192 | Rios Hernandez, Yolanda | Address on file | | | | | | | |
| 1814579 | Rios Hernandez, Yolanda | Address on file | | | | | | | |
| 438964 | RIOS HERNANDEZ,JOSE | Address on file | | | | | | | |
| 438965 | RIOS HUERTAS, JOSE | Address on file | | | | | | | |
| 1772283 | RIOS ILLA, EMILIA | Address on file | | | | | | | |
| 438966 | RIOS ILLAS, ISRAEL | Address on file | | | | | | | |
| 438967 | RIOS IRIZARRY, ALEXI | Address on file | | | | | | | |
| 1610400 | Rios Irizarry, Alexi | Address on file | | | | | | | |
| 438968 | Rios Irizarry, Eddie N. | Address on file | | | | | | | |
| 438969 | RIOS IRIZARRY, GLADYS | Address on file | | | | | | | |
| 438970 | RIOS IRIZARRY, JOHN | Address on file | | | | | | | |
| 438971 | RIOS IRIZARRY, RITA | Address on file | | | | | | | |
| 438972 | RIOS IRIZARRY, WANDA | Address on file | | | | | | | |
| 438973 | RIOS IRIZZARRY, LOURDES M | Address on file | | | | | | | |
| 438974 | RIOS ISERN, DAISY I | Address on file | | | | | | | |
| 1678435 | Rios Isern, Daisy Ivette | Address on file | | | | | | | |
| 438975 | RIOS JAIME, ALICE T | Address on file | | | | | | | |
| 438976 | RIOS JAVIER, CARLOS | Address on file | | | | | | | |
| 813754 | RIOS JAVIER, CARLOS | Address on file | | | | | | | |
| 438977 | RIOS JAVIER, CARLOS R | Address on file | | | | | | | |
| 1725159 | Rios Javier, Carlos R. | 1180 Barrio Espinal | | | | Aguada | PR | 00602 | |
| 438978 | RIOS JAVIER, CELINDA I. | Address on file | | | | | | | |
| 438979 | RIOS JIMENEZ, ANTONIO | Address on file | | | | | | | |
| 813755 | RIOS JIMENEZ, BRYAN | Address on file | | | | | | | |
| 438980 | RIOS JIMENEZ, CARMEN L | Address on file | | | | | | | |
| 438981 | RIOS JIMENEZ, ELISA M | Address on file | | | | | | | |
| 438982 | RIOS JIMENEZ, IVAN | Address on file | | | | | | | |
| 232967 | RIOS JIMENEZ, IVAN | Address on file | | | | | | | |
| 1459778 | RIOS JIMENEZ, IVAN | Address on file | | | | | | | |
| 438983 | RIOS JIMENEZ, JUAN | Address on file | | | | | | | |
| 438984 | RIOS JIMENEZ, LOURDES | Address on file | | | | | | | |
| 438985 | RIOS JIMENEZ, LUIS | Address on file | | | | | | | |
| 813756 | RIOS JIMENEZ, LUIS F | Address on file | | | | | | | |
| 438986 | RIOS JIMENEZ, MARIA A | Address on file | | | | | | | |
| 1999521 | Rios Jimenez, Maria Angelica | Address on file | | | | | | | |
| 1973393 | RIOS JIMENEZ, MARIA ANGELICA | Address on file | | | | | | | |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | Address on file | | | | | | | |
| 438987 | RIOS JIMENEZ, NYDIA DEL C. | Address on file | | | | | | | |
| 854426 | RÍOS JIMÉNEZ, NYDIA DEL CARMEN | Address on file | | | | | | | |
| 438988 | RIOS JIMENEZ, RHONNY | Address on file | | | | | | | |
| 438989 | RIOS JOGLAR, VIVIANNE | Address on file | | | | | | | |
| 438990 | RIOS JOHNSON, NATALIE | Address on file | | | | | | | |
| 438991 | RIOS JOHNSON, NATALIE M. | Address on file | | | | | | | |
| 438992 | RIOS JUARBE, NAITSABES | Address on file | | | | | | | |
| 1687461 | Rios Jumenez, Noemaris A. | Address on file | | | | | | | |
| 438993 | Rios JURADO, MIGUEL A | Address on file | | | | | | | |
| 438994 | RIOS KUILAN, PROVIDENCIA | Address on file | | | | | | | |
| 813757 | RIOS LA LUZ, LOURDES R | Address on file | | | | | | | |
| 438995 | RIOS LA LUZ, LOURDES R. | Address on file | | | | | | | |
| 438996 | RIOS LA LUZ, MELISSA | Address on file | | | | | | | |
| 438997 | Rios La Santa, Benjamin | Address on file | | | | | | | |
| 438998 | RIOS LABOY, CARMEN A | Address on file | | | | | | | |
| 438999 | RIOS LABRADOR, MAYRA | Address on file | | | | | | | |
| 439000 | RIOS LAMOURT, RAMONA | Address on file | | | | | | | |
| 439001 | RIOS LARRIUZ, LILLIAM | Address on file | | | | | | | |
| 439002 | RIOS LARRIUZ, MARIA DEL R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1912 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439003 | RIOS LASALLE, EURIPIDES | Address on file | | | | | | | |
| 439004 | RIOS LASALLE, GLORIA | Address on file | | | | | | | |
| 439005 | RIOS LASSUS, OSVALDO | Address on file | | | | | | | |
| 439006 | RIOS LASUS, CARMEN I | Address on file | | | | | | | |
| 813759 | RIOS LAVIERA, FELIPA | Address on file | | | | | | | |
| 813760 | RIOS LAVIERA, MARIA | Address on file | | | | | | | |
| 439007 | RIOS LEBRON TRUST | 250 AVE MUNOZ RIVERA 7THFLOOR | | | | SAN JUAN | PR | 00918 | |
| 439008 | RIOS LEBRON, CARLOS | Address on file | | | | | | | |
| 439009 | RIOS LEBRON, ELIEZER | Address on file | | | | | | | |
| 439010 | RIOS LEBRON, FERNANDO A. | Address on file | | | | | | | |
| 439011 | RIOS LEBRON, MARY E | Address on file | | | | | | | |
| 813761 | RIOS LEBRON, MARY E | Address on file | | | | | | | |
| 439012 | RIOS LEBRON, SONIA N | Address on file | | | | | | | |
| 439013 | RIOS LEBRON, YVONNE | Address on file | | | | | | | |
| 439014 | RIOS LEGARRETA, ROMMEL | Address on file | | | | | | | |
| 439015 | Rios Legarreta, Rommel G. | Address on file | | | | | | | |
| 439016 | RIOS LEON, SOLIMAR | Address on file | | | | | | | |
| 439017 | RIOS LICIAGA, ALFREDO | Address on file | | | | | | | |
| 813762 | RIOS LICIAGA, DAVID | Address on file | | | | | | | |
| 438946 | RIOS LICIAGA, EDUARDO | Address on file | | | | | | | |
| 439018 | Rios Linares, Richard | Address on file | | | | | | | |
| 439019 | RIOS LINARES, RICHARD | Address on file | | | | | | | |
| 439020 | RIOS LLUBERAS, ARLIA | Address on file | | | | | | | |
| 439021 | Rios Lopez, Abdiel | Address on file | | | | | | | |
| 1614000 | RIOS LOPEZ, ADA E | Address on file | | | | | | | |
| 439022 | RIOS LOPEZ, ADA E | Address on file | | | | | | | |
| 439023 | RIOS LOPEZ, ADRIAN | Address on file | | | | | | | |
| 439024 | RIOS LOPEZ, AMARILYS | Address on file | | | | | | | |
| 439025 | RIOS LOPEZ, ANA | Address on file | | | | | | | |
| 439026 | RIOS LOPEZ, ANGEL | Address on file | | | | | | | |
| 813763 | RIOS LOPEZ, ANGEL D | Address on file | | | | | | | |
| 439027 | RIOS LOPEZ, BETZABE | Address on file | | | | | | | |
| 439028 | RIOS LOPEZ, CARIDAD | Address on file | | | | | | | |
| 439029 | RIOS LOPEZ, CARLOS E | Address on file | | | | | | | |
| 439030 | RIOS LOPEZ, CARMEN M. | Address on file | | | | | | | |
| 631995 | RIOS LOPEZ, CLEMENCIA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 439031 | RIOS LOPEZ, CLEMENCIA | Address on file | | | | | | | |
| 439032 | RIOS LOPEZ, DAVID | Address on file | | | | | | | |
| 439033 | RIOS LOPEZ, DAVID | Address on file | | | | | | | |
| 439034 | RIOS LOPEZ, DAVID | Address on file | | | | | | | |
| 1631122 | Rios López, Deogracias | Address on file | | | | | | | |
| 439035 | RIOS LOPEZ, DORIS | Address on file | | | | | | | |
| 439036 | RIOS LOPEZ, EDIBERTO | Address on file | | | | | | | |
| 439037 | RIOS LOPEZ, ELIGIO | Address on file | | | | | | | |
| 439038 | RIOS LOPEZ, ELIOMAR | Address on file | | | | | | | |
| 439039 | RIOS LOPEZ, ELIZA | Address on file | | | | | | | |
| 813764 | RIOS LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 1489798 | Rios Lopez, Elsie L. | Address on file | | | | | | | |
| 439041 | RIOS LOPEZ, ELVIN | Address on file | | | | | | | |
| 439042 | RIOS LOPEZ, EMMANNUEL | Address on file | | | | | | | |
| 439043 | RIOS LOPEZ, ESTHER | Address on file | | | | | | | |
| 439044 | RIOS LOPEZ, ESTHER A | Address on file | | | | | | | |
| 813765 | RIOS LOPEZ, EVELYN M. | Address on file | | | | | | | |
| 439046 | RIOS LOPEZ, FERMAIN | Address on file | | | | | | | |
| 439047 | RIOS LOPEZ, FRANCISCO J | Address on file | | | | | | | |
| 439048 | RIOS LOPEZ, GILBERTO | Address on file | | | | | | | |
| 439049 | RIOS LOPEZ, GLORIMAR | Address on file | | | | | | | |
| 439050 | RIOS LOPEZ, HERENIA DEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1913 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638382 | Rios Lopez, Herenia del C | Address on file | | | | | | | |
| 439051 | RIOS LOPEZ, IRENE | Address on file | | | | | | | |
| 439052 | RIOS LOPEZ, ISMAEL | Address on file | | | | | | | |
| 439053 | RIOS LOPEZ, IVELISSE | Address on file | | | | | | | |
| 813766 | RIOS LOPEZ, IVELISSE | Address on file | | | | | | | |
| 439054 | RIOS LOPEZ, JOHANNIE | Address on file | | | | | | | |
| 439055 | RIOS LOPEZ, JORGE | Address on file | | | | | | | |
| 439056 | RIOS LOPEZ, JOSE | Address on file | | | | | | | |
| 439057 | RIOS LOPEZ, JOSE A. | Address on file | | | | | | | |
| 439058 | RIOS LOPEZ, JOSE M. | Address on file | | | | | | | |
| 439060 | RIOS LOPEZ, JUAN E. | Address on file | | | | | | | |
| 439059 | RIOS LOPEZ, JUAN E. | Address on file | | | | | | | |
| 439061 | RIOS LOPEZ, JUSTO H | Address on file | | | | | | | |
| 439062 | RIOS LOPEZ, LUIS RAUL | Address on file | | | | | | | |
| 439063 | Rios Lopez, Luz M | Address on file | | | | | | | |
| 439065 | RIOS LOPEZ, MAGALY | Address on file | | | | | | | |
| 439064 | RIOS LOPEZ, MAGALY | Address on file | | | | | | | |
| 854427 | RIOS LOPEZ, MARIA I. | Address on file | | | | | | | |
| 439066 | RIOS LOPEZ, MARIA I. | Address on file | | | | | | | |
| 840069 | RÍOS LÓPEZ, MARÍA I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 439067 | RIOS LOPEZ, MATILDE | Address on file | | | | | | | |
| 439068 | RIOS LOPEZ, MIGUEL | Address on file | | | | | | | |
| 439069 | RIOS LOPEZ, MILAGROS | Address on file | | | | | | | |
| 439070 | RIOS LOPEZ, MILAGROS | Address on file | | | | | | | |
| 1426981 | Rios Lopez, Milagros | Address on file | | | | | | | |
| 439071 | RIOS LOPEZ, MYRIAM | Address on file | | | | | | | |
| 439072 | RIOS LOPEZ, NELSON I. | Address on file | | | | | | | |
| 813767 | RIOS LOPEZ, NYDMARIE | Address on file | | | | | | | |
| 813768 | RIOS LOPEZ, NYDMARIE | Address on file | | | | | | | |
| 439073 | RIOS LOPEZ, NYDMARIE | Address on file | | | | | | | |
| 1678724 | Rios Lopez, Ramona | Address on file | | | | | | | |
| 439074 | RIOS LOPEZ, REBECCA | Address on file | | | | | | | |
| 439075 | RIOS LOPEZ, REINALDO | Address on file | | | | | | | |
| 439076 | RIOS LOPEZ, REYNALDO | Address on file | | | | | | | |
| 491393 | Rios Lopez, Rosa I | Address on file | | | | | | | |
| 439077 | Rios Lopez, Rosa Iris | Address on file | | | | | | | |
| 439078 | RIOS LOPEZ, RUTH | Address on file | | | | | | | |
| 439079 | RIOS LOPEZ, SANDRA | Address on file | | | | | | | |
| 439080 | RIOS LOPEZ, SENONA | Address on file | | | | | | | |
| 813769 | RIOS LOPEZ, SENONA | Address on file | | | | | | | |
| 439081 | RIOS LOPEZ, TAMARA | Address on file | | | | | | | |
| 439082 | Rios Lopez, Vanessa | Address on file | | | | | | | |
| 439083 | RIOS LOPEZ, VANESSA | Address on file | | | | | | | |
| 439084 | RIOS LOPEZ, WANDA | Address on file | | | | | | | |
| 439085 | RIOS LOPEZ, WANDA I | Address on file | | | | | | | |
| 813770 | RIOS LOPEZ, ZAIBELIS | Address on file | | | | | | | |
| 813771 | RIOS LOPEZ, ZAIBELIZ | Address on file | | | | | | | |
| 439086 | RIOS LOPEZ, ZAIBELIZ | Address on file | | | | | | | |
| 439087 | RIOS LOPEZ, ZAIBELIZ | Address on file | | | | | | | |
| 813772 | RIOS LORENZANA, JOEL A | Address on file | | | | | | | |
| 439088 | RIOS LORENZO, GREDDER | Address on file | | | | | | | |
| 439089 | RIOS LORENZO, KELVIN | Address on file | | | | | | | |
| 439090 | RIOS LUCIANO MD, SINIA L | Address on file | | | | | | | |
| 439091 | RIOS LUCIANO, JOSE | Address on file | | | | | | | |
| 439092 | RIOS LUCIANO, JUAN B | Address on file | | | | | | | |
| 2119438 | Rios Luciano, Madeline I | Address on file | | | | | | | |
| 439093 | RIOS LUGO, ADA S | Address on file | | | | | | | |
| 439094 | RIOS LUGO, JENNIFER M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439096 | RIOS LUGO, JOSE LUIS | Address on file | | | | | | | |
| 439095 | RIOS LUGO, JOSE LUIS | Address on file | | | | | | | |
| 439097 | RIOS LUGO, LESTER | Address on file | | | | | | | |
| 439098 | RIOS LUGO, LUIS E | Address on file | | | | | | | |
| 439099 | RIOS LUGO, REBECA | Address on file | | | | | | | |
| 439100 | RIOS LUGO, ROSA N. | Address on file | | | | | | | |
| 439101 | RIOS LUGO, SAMUEL | Address on file | | | | | | | |
| 439102 | RIOS LUGO, VALERIA | Address on file | | | | | | | |
| 439103 | RIOS LUGO, YOLANDA | Address on file | | | | | | | |
| 439104 | RIOS MACHADO, MILAGROS | Address on file | | | | | | | |
| 439105 | RIOS MACHUCA, ANA DELIA | Address on file | | | | | | | |
| 2176700 | RIOS MACHUCA, MARIA M | PO BOX 40809 | | | | SAN JUAN | PR | 00940 | |
| 439107 | RIOS MADERO, EVELYN | Address on file | | | | | | | |
| 439108 | RIOS MADERO, RAFAEL | Address on file | | | | | | | |
| 813775 | RIOS MAISONET, JOEL | Address on file | | | | | | | |
| 439109 | RIOS MALAVE, MAYRA | Address on file | | | | | | | |
| 729908 | RIOS MALAVE, NITZA | Address on file | | | | | | | |
| 439110 | RIOS MALAVE, NITZA | Address on file | | | | | | | |
| 1995797 | Rios Malave, Nitza M | Address on file | | | | | | | |
| 439111 | Rios Maldonado, Alex M. | Address on file | | | | | | | |
| 439112 | RIOS MALDONADO, ANDRES | Address on file | | | | | | | |
| 439113 | RIOS MALDONADO, ANGEL | Address on file | | | | | | | |
| 439114 | RIOS MALDONADO, ANGELICA | Address on file | | | | | | | |
| 439115 | RIOS MALDONADO, ARSENIO A. | Address on file | | | | | | | |
| 1496232 | Rios Maldonado, Awildo | Address on file | | | | | | | |
| 439116 | RIOS MALDONADO, BLANCA I | Address on file | | | | | | | |
| 439117 | RIOS MALDONADO, CARMEN J | Address on file | | | | | | | |
| 439118 | RIOS MALDONADO, CATHERINE | Address on file | | | | | | | |
| 439119 | RIOS MALDONADO, DAMARIS | Address on file | | | | | | | |
| 439120 | Rios Maldonado, Edgardo | Address on file | | | | | | | |
| 439121 | RIOS MALDONADO, GIOVANNI | Address on file | | | | | | | |
| 439122 | RIOS MALDONADO, HERIBERTO | Address on file | | | | | | | |
| 439123 | RIOS MALDONADO, HERIBERTO | Address on file | | | | | | | |
| 439124 | RIOS MALDONADO, HIDELISA | Address on file | | | | | | | |
| 1715556 | Rios Maldonado, John | Address on file | | | | | | | |
| 439125 | RIOS MALDONADO, JOHN | Address on file | | | | | | | |
| 439126 | RIOS MALDONADO, JUAN C | Address on file | | | | | | | |
| 439127 | RIOS MALDONADO, LESLIE F. | Address on file | | | | | | | |
| 1578312 | Rios Maldonado, Leslie Frank | Address on file | | | | | | | |
| 1578840 | Rios Maldonado, Leslie Frank | Address on file | | | | | | | |
| 1579495 | Rios Maldonado, Leslie Frank | Address on file | | | | | | | |
| 1578840 | Rios Maldonado, Leslie Frank | Address on file | | | | | | | |
| 1579495 | Rios Maldonado, Leslie Frank | Address on file | | | | | | | |
| 439128 | RIOS MALDONADO, MARIA E | Address on file | | | | | | | |
| 439129 | RIOS MALDONADO, NITZA | Address on file | | | | | | | |
| 439130 | RIOS MALDONADO, VIVIAN | Address on file | | | | | | | |
| 813776 | RIOS MALDONADO, YEIDEE B | Address on file | | | | | | | |
| 439131 | RIOS MALDONADO, YEIDEE B | Address on file | | | | | | | |
| 439132 | RIOS MALDONADO, ZULEIMA | Address on file | | | | | | | |
| 439133 | RIOS MALDONDO, AIXA N. | Address on file | | | | | | | |
| 813777 | RIOS MANGUAL, KARLA M | Address on file | | | | | | | |
| 439134 | RIOS MARCANO, GLORIA | Address on file | | | | | | | |
| 439135 | RIOS MARENGO, GLADYS | Address on file | | | | | | | |
| 1693957 | Rios Marengo, Gladys | Address on file | | | | | | | |
| 439136 | RIOS MARFISI, SHIRLEY | Address on file | | | | | | | |
| 439137 | RIOS MARIN, CLAUDIO | Address on file | | | | | | | |
| 813778 | RIOS MARIN, LESLIE | Address on file | | | | | | | |
| 439138 | RIOS MARIN, LESLIE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439139 | RIOS MARIN, LUIS | Address on file | | | | | | | |
| 2164342 | RIOS MARQUES, VICENTE E. | PO BOX 367091 | | | | SAN JUAN | PR | 00936 | |
| 2138047 | RIOS MARQUES, VICENTE E. | VICENTE E. RIOS | PO BOX 367091 | | | SAN JUAN | PR | 00936 | |
| 439140 | RIOS MARQUEZ, BLANCA I | Address on file | | | | | | | |
| 439141 | RIOS MARQUEZ, EMIGDA | Address on file | | | | | | | |
| 439142 | Rios Marquez, Ivette | Address on file | | | | | | | |
| 439143 | RIOS MARQUEZ, JANICE | Address on file | | | | | | | |
| 439144 | RIOS MARQUEZ, JOSELYN | Address on file | | | | | | | |
| 439145 | RIOS MARQUEZ, MARIA D | Address on file | | | | | | | |
| 439146 | RIOS MARRERO, GLADYS | Address on file | | | | | | | |
| 439147 | RIOS MARRERO, IRAIDA | Address on file | | | | | | | |
| 439148 | RIOS MARRERO, IRAIDA | Address on file | | | | | | | |
| 439149 | RIOS MARRERO, IRIS | Address on file | | | | | | | |
| 439150 | RIOS MARRERO, JESIEL | Address on file | | | | | | | |
| 813779 | RIOS MARRERO, MARIA C | Address on file | | | | | | | |
| 439151 | RIOS MARRERO, MIGUEL | Address on file | | | | | | | |
| 813780 | RIOS MARRERO, MYRNALIZ | Address on file | | | | | | | |
| 813781 | RIOS MARRERO, MYRNALIZ | Address on file | | | | | | | |
| 439153 | RIOS MARRERO, NOEL J. | Address on file | | | | | | | |
| 439154 | Rios Marti, David | Address on file | | | | | | | |
| 813782 | RIOS MARTI, MARIELI | Address on file | | | | | | | |
| 439155 | RIOS MARTI, MARIELI | Address on file | | | | | | | |
| 439156 | RIOS MARTINEZ, AIDA C. | Address on file | | | | | | | |
| 439157 | RIOS MARTINEZ, ANGEL | Address on file | | | | | | | |
| 439158 | RIOS MARTINEZ, ARACELIS | Address on file | | | | | | | |
| 439159 | Rios Martinez, Arlyne | Address on file | | | | | | | |
| 439160 | RIOS MARTINEZ, BRENDA | Address on file | | | | | | | |
| 439162 | RIOS MARTINEZ, CHRISTIAN | Address on file | | | | | | | |
| 439163 | RIOS MARTINEZ, CYD D | Address on file | | | | | | | |
| 439164 | RIOS MARTINEZ, CYD M | Address on file | | | | | | | |
| 439165 | RIOS MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 439166 | RIOS MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 439167 | RIOS MARTINEZ, DANIEL | Address on file | | | | | | | |
| 439168 | RIOS MARTINEZ, DIONISIO | Address on file | | | | | | | |
| 439169 | RIOS MARTINEZ, GLENDA | Address on file | | | | | | | |
| 439170 | RIOS MARTINEZ, GREDHES | Address on file | | | | | | | |
| 439171 | RIOS MARTINEZ, HECTOR | Address on file | | | | | | | |
| 439172 | RIOS MARTINEZ, HECTOR | Address on file | | | | | | | |
| 439173 | RIOS MARTINEZ, HECTOR L | Address on file | | | | | | | |
| 439174 | RIOS MARTINEZ, JAIME | Address on file | | | | | | | |
| 439175 | RIOS MARTINEZ, JORGE L. | Address on file | | | | | | | |
| 439176 | RIOS MARTINEZ, JOSE | Address on file | | | | | | | |
| 439177 | RIOS MARTINEZ, JUAN J. | Address on file | | | | | | | |
| 439178 | Rios Martinez, Lizbet | Address on file | | | | | | | |
| 439179 | RIOS MARTINEZ, LORRAINE | Address on file | | | | | | | |
| 287716 | RIOS MARTINEZ, LYDIA M | Address on file | | | | | | | |
| 1528294 | Rios Martinez, Lydia M. | Address on file | | | | | | | |
| 439180 | RIOS MARTINEZ, MARGARET | Address on file | | | | | | | |
| 813783 | RIOS MARTINEZ, MARIA A | Address on file | | | | | | | |
| 813784 | RIOS MARTINEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1737315 | Rios Martínez, Maria de los A | Address on file | | | | | | | |
| 813785 | RIOS MARTINEZ, MARIANELA | Address on file | | | | | | | |
| 813786 | RIOS MARTINEZ, MARILYN | Address on file | | | | | | | |
| 439182 | RIOS MARTINEZ, MARIVELISSE | Address on file | | | | | | | |
| 439183 | RIOS MARTINEZ, MILCA | Address on file | | | | | | | |
| 1588287 | RIOS MARTINEZ, MILCA | Address on file | | | | | | | |
| 1572581 | Rios Martínez, Milca | Address on file | | | | | | | |
| 439184 | RIOS MARTINEZ, MYRTHA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439185 | RIOS MARTINEZ, NANCY | Address on file | | | | | | | |
| 439186 | RIOS MARTINEZ, PEDRO | Address on file | | | | | | | |
| 813787 | RIOS MARTINEZ, PRISCILLA | Address on file | | | | | | | |
| 439187 | RIOS MARTINEZ, PRISCILLA | Address on file | | | | | | | |
| 813788 | RIOS MARTINEZ, RAMON | Address on file | | | | | | | |
| 439188 | RIOS MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 439189 | RIOS MARTINEZ, RODOLFO | Address on file | | | | | | | |
| 439190 | RIOS MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 439191 | RIOS MARTINEZ, SHERLEY | Address on file | | | | | | | |
| 813789 | RIOS MARTINEZ, VERONICA | Address on file | | | | | | | |
| 813790 | RIOS MARTINEZ, VERONICA E | Address on file | | | | | | | |
| 439193 | RIOS MARTINEZ, WANDY | Address on file | | | | | | | |
| 813791 | RIOS MARTINEZ, YARITZA | Address on file | | | | | | | |
| 1753252 | Rios Matias, Pedro A. | Address on file | | | | | | | |
| 1753252 | Rios Matias, Pedro A. | Address on file | | | | | | | |
| 1753252 | Rios Matias, Pedro A. | Address on file | | | | | | | |
| 439197 | RIOS MATOS, ALAN J | Address on file | | | | | | | |
| 439161 | RIOS MATOS, ANGEL | Address on file | | | | | | | |
| 439198 | RIOS MATOS, ANGEL J | Address on file | | | | | | | |
| 813792 | RIOS MATOS, ANGEL M | Address on file | | | | | | | |
| 439199 | RIOS MATOS, CARMEN M | Address on file | | | | | | | |
| 2036475 | Rios Matos, Carmen M. | Address on file | | | | | | | |
| 439200 | RIOS MATOS, CELIA | Address on file | | | | | | | |
| 1872871 | RIOS MATOS, EFRAIN | Address on file | | | | | | | |
| 439202 | RIOS MATOS, ELENA | Address on file | | | | | | | |
| 439203 | RIOS MATOS, IRIS Y | Address on file | | | | | | | |
| 439204 | RIOS MATOS, JORGE A | Address on file | | | | | | | |
| 813793 | RIOS MATOS, JORGE A. | Address on file | | | | | | | |
| 439205 | RIOS MATOS, JUAN | Address on file | | | | | | | |
| 439206 | RIOS MATOS, MAGALY | Address on file | | | | | | | |
| 813794 | RIOS MATOS, MAGALY | Address on file | | | | | | | |
| 439207 | RIOS MATOS, MARIA | Address on file | | | | | | | |
| 439208 | RIOS MATOS, MARIA | Address on file | | | | | | | |
| 439209 | RIOS MATOS, NORBERTO | Address on file | | | | | | | |
| 439210 | RIOS MATOS, SABINO | Address on file | | | | | | | |
| 439211 | RIOS MAURY, HECTOR | Address on file | | | | | | | |
| 439212 | RIOS MAURY, SOL DE L | Address on file | | | | | | | |
| 813795 | RIOS MAURY, SOL DE L | Address on file | | | | | | | |
| 1421312 | RIOS MAYSONET, PRISCILLA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 439213 | RIOS MAYSONET, PRISCILLA | Address on file | | | | | | | |
| 439215 | RIOS MCCONNELL, RAFAEL | Address on file | | | | | | | |
| 439216 | RIOS MD , GILBERTO E | Address on file | | | | | | | |
| 439217 | RIOS MD, VANESA | Address on file | | | | | | | |
| 439218 | RIOS MEDIAVILLA, FELIX E | Address on file | | | | | | | |
| 439219 | RIOS MEDINA, CARMEN A | Address on file | | | | | | | |
| 2155181 | Rios Medina, Carmen Amalia | Address on file | | | | | | | |
| 1590732 | Rios Medina, Janet | Address on file | | | | | | | |
| 439220 | RIOS MEDINA, JANET | Address on file | | | | | | | |
| 1590732 | Rios Medina, Janet | Address on file | | | | | | | |
| 439221 | RIOS MEDINA, JAVIER | Address on file | | | | | | | |
| 439222 | RIOS MEDINA, JEANETTE | Address on file | | | | | | | |
| 439223 | RIOS MEDINA, JOSE | Address on file | | | | | | | |
| 439224 | RIOS MEDINA, LUIS A. | Address on file | | | | | | | |
| 439225 | RIOS MEDINA, LUIS R. | Address on file | | | | | | | |
| 439226 | RIOS MEDINA, MARGIE | Address on file | | | | | | | |
| 439227 | RIOS MEDINA, MARISOL | Address on file | | | | | | | |
| 813796 | RIOS MEDINA, MARISOL | Address on file | | | | | | | |
| 439228 | RIOS MEDINA, RESTY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439229 | RIOS MEDINA, RODNEY J. | Address on file | | | | | | | |
| 439230 | RIOS MEDINA, TEYMA | Address on file | | | | | | | |
| 439231 | RIOS MEJIAS, ALEX | Address on file | | | | | | | |
| 439232 | RIOS MEJIAS, ALEX J. | Address on file | | | | | | | |
| 439233 | Rios Mejias, Luis R | Address on file | | | | | | | |
| 439234 | RIOS MEJIAS, MIGUEL | Address on file | | | | | | | |
| 439235 | RIOS MEJIAS, WANDA I | Address on file | | | | | | | |
| 1991220 | Rios Melecio, Hortensia | Address on file | | | | | | | |
| 439236 | Rios Melecio, Hortensia | Address on file | | | | | | | |
| 439237 | RIOS MELECIO, LAURA | Address on file | | | | | | | |
| 2045483 | RIOS MELECIO, LAURA ESTHER | Address on file | | | | | | | |
| 439238 | Rios Melendez, Alberto C. | Address on file | | | | | | | |
| 439239 | RIOS MELENDEZ, ALEXIS | Address on file | | | | | | | |
| 439240 | RIOS MELENDEZ, AMARILIS | Address on file | | | | | | | |
| 439241 | RIOS MELENDEZ, CARLOS A | Address on file | | | | | | | |
| 439242 | RIOS MELENDEZ, CATHYA | Address on file | | | | | | | |
| 439243 | RIOS MELENDEZ, CHRISTIE M | Address on file | | | | | | | |
| 813797 | RIOS MELENDEZ, CHRISTINE | Address on file | | | | | | | |
| 813798 | RIOS MELENDEZ, CHRISTINE M | Address on file | | | | | | | |
| 1466117 | RIOS MELENDEZ, HAYDEE | Address on file | | | | | | | |
| 439244 | RIOS MELENDEZ, JUDITH | Address on file | | | | | | | |
| 439245 | RIOS MELENDEZ, MARIA P | Address on file | | | | | | | |
| 439246 | RIOS MELENDEZ, REINALDO | Address on file | | | | | | | |
| 439247 | RIOS MELENDEZ, RICARDO | Address on file | | | | | | | |
| 439248 | RIOS MELENDEZ, SHEILA | Address on file | | | | | | | |
| 439250 | RIOS MELLADO, LUIS R. | Address on file | | | | | | | |
| 813800 | RIOS MELLADO, NYDIA | Address on file | | | | | | | |
| 439251 | RIOS MELLADO, NYDIA M | Address on file | | | | | | | |
| 439252 | RIOS MELLADO, WENDELL | Address on file | | | | | | | |
| 439253 | RIOS MENA, IVAN E. | Address on file | | | | | | | |
| 813801 | RIOS MENDEZ, AMARIS | Address on file | | | | | | | |
| 1954796 | RIOS MENDEZ, AMARIS V | Address on file | | | | | | | |
| 439254 | RIOS MENDEZ, AMARIS V | Address on file | | | | | | | |
| 439255 | RIOS MENDEZ, ANGEL | Address on file | | | | | | | |
| 813802 | RIOS MENDEZ, ARNET | Address on file | | | | | | | |
| 439257 | RIOS MENDEZ, DARYZ | Address on file | | | | | | | |
| 439258 | RIOS MENDEZ, IDIALIZ | Address on file | | | | | | | |
| 813803 | RIOS MENDEZ, IDIALYZ | Address on file | | | | | | | |
| 439259 | RIOS MENDEZ, ISMAEL | Address on file | | | | | | | |
| 439260 | RIOS MENDEZ, JUAN C | Address on file | | | | | | | |
| 1577483 | Rios Mendez, Mayra | Address on file | | | | | | | |
| 1577483 | Rios Mendez, Mayra | Address on file | | | | | | | |
| 439261 | Rios Mendez, Mayra | Address on file | | | | | | | |
| 439262 | RIOS MENDEZ, NORMA | Address on file | | | | | | | |
| 439263 | RIOS MENDEZ, PABLO C | Address on file | | | | | | | |
| 439264 | Rios Mendez, Pastor F | Address on file | | | | | | | |
| 1932630 | Rios Mendez, Pastor F. | Address on file | | | | | | | |
| 439265 | RIOS MENDEZ, STEVEN | Address on file | | | | | | | |
| 439266 | Rios Mendez, Victor L. | Address on file | | | | | | | |
| 439267 | RIOS MENDOZA, BRENDA L. | Address on file | | | | | | | |
| 439268 | RIOS MENDOZA, LERIDA | Address on file | | | | | | | |
| 439269 | RIOS MENENDEZ, BRUNILDA | Address on file | | | | | | | |
| 439270 | RIOS MERA, ERICK | Address on file | | | | | | | |
| 439271 | RIOS MERA, MERCEDES | Address on file | | | | | | | |
| 439273 | RIOS MERA, WILLIAM | Address on file | | | | | | | |
| 439274 | RIOS MERCADO, ANGEL | Address on file | | | | | | | |
| 813804 | RIOS MERCADO, ANGEL | Address on file | | | | | | | |
| 439275 | RIOS MERCADO, ANGEL L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439276 | RIOS MERCADO, CARLOS | Address on file | | | | | | | |
| 439277 | RIOS MERCADO, CARMEN E | Address on file | | | | | | | |
| 1720859 | Rios Mercado, Harold | Address on file | | | | | | | |
| 439278 | RIOS MERCADO, HAROLD | Address on file | | | | | | | |
| 439279 | RIOS MERCADO, ILEANA | Address on file | | | | | | | |
| 439280 | RIOS MERCADO, JOSE A. | Address on file | | | | | | | |
| 439281 | RIOS MERCADO, JOSE L | Address on file | | | | | | | |
| 439282 | RIOS MERCADO, JUAN | Address on file | | | | | | | |
| 439283 | RIOS MERCADO, LIGIA M | Address on file | | | | | | | |
| 439284 | RIOS MERCADO, NELIDA | Address on file | | | | | | | |
| 439285 | RIOS MERCADO, VILMA I | Address on file | | | | | | | |
| 439286 | RIOS MERCADO, ZAIRA | Address on file | | | | | | | |
| 439287 | RIOS MERCADO, ZULEYKA | Address on file | | | | | | | |
| 439289 | RIOS MERCED, GERARDO J | Address on file | | | | | | | |
| 439290 | Rios Merced, Gerardo Josue | Address on file | | | | | | | |
| 439291 | RIOS MERCED, NADJA | Address on file | | | | | | | |
| 439293 | RIOS MESTRE, ANGEL | Address on file | | | | | | | |
| 439294 | RIOS MIRANDA, ANGEL L. | Address on file | | | | | | | |
| 439295 | RIOS MIRANDA, CARMEN | Address on file | | | | | | | |
| 439296 | RIOS MIRANDA, CARMEN I | Address on file | | | | | | | |
| 439297 | RIOS MIRANDA, CARMEN M | Address on file | | | | | | | |
| 439298 | RIOS MIRANDA, HECTOR | Address on file | | | | | | | |
| 439299 | RIOS MIRANDA, JORGE | Address on file | | | | | | | |
| 439300 | RIOS MIRANDA, MADELINE | Address on file | | | | | | | |
| 439301 | RIOS MIRANDA, MIGDALIA | Address on file | | | | | | | |
| 813805 | RIOS MIRANDA, MIGDALIA | Address on file | | | | | | | |
| 439302 | RIOS MIRANDA, MYRNA | Address on file | | | | | | | |
| 813807 | RIOS MOLINA, ABIGAIL | Address on file | | | | | | | |
| 813808 | RIOS MOLINA, DAMARIS | Address on file | | | | | | | |
| 439303 | RIOS MOLINA, HECTOR | Address on file | | | | | | | |
| 439304 | RIOS MOLINA, HERMINIO | Address on file | | | | | | | |
| 1593592 | Rios Molina, Jorge | Address on file | | | | | | | |
| 439306 | RIOS MOLINA, MARIANELA | Address on file | | | | | | | |
| 439305 | RIOS MOLINA, MARIANELA | Address on file | | | | | | | |
| 439307 | RIOS MOLINA, ROBERTO | Address on file | | | | | | | |
| 439308 | RIOS MOLINA, WILFREDO | Address on file | | | | | | | |
| 439309 | RIOS MOLLENO, CARMEN | Address on file | | | | | | | |
| 439310 | RIOS MOLLINEDA MD, RAUL A | Address on file | | | | | | | |
| 439311 | RIOS MONROIG, SANDRA E | Address on file | | | | | | | |
| 1895238 | Rios Monroig, Sandra E. | Address on file | | | | | | | |
| 439312 | RIOS MONROIG, VICTOR | Address on file | | | | | | | |
| 439313 | RIOS MONTALVO, DOLORES | Address on file | | | | | | | |
| 439314 | RIOS MONTALVO, HERIBERTO | Address on file | | | | | | | |
| 439315 | Rios Montalvo, Jacob | Address on file | | | | | | | |
| 439316 | RIOS MONTALVO, MARIA | Address on file | | | | | | | |
| 439317 | RIOS MONTALVO, MARTA I | Address on file | | | | | | | |
| 439318 | RIOS MONTALVO, RANFIS | Address on file | | | | | | | |
| 439319 | RIOS MONTANEZ, CARLOS E. | Address on file | | | | | | | |
| 439320 | RIOS MONTANEZ, JOSE M | Address on file | | | | | | | |
| 439321 | RIOS MONTANEZ, MARTA | Address on file | | | | | | | |
| 439323 | RIOS MONTIJO, OMARDRANAZ | Address on file | | | | | | | |
| 439324 | RIOS MONTOYA MD, JAVIER | Address on file | | | | | | | |
| 439325 | Rios Montoya, Melissa | Address on file | | | | | | | |
| 439326 | RIOS MONTOYA, SAMUEL | Address on file | | | | | | | |
| 439327 | RIOS MONZON, ELBA I | Address on file | | | | | | | |
| 439328 | RIOS MONZON, KAREN | Address on file | | | | | | | |
| 439330 | RIOS MORA, JORGE | Address on file | | | | | | | |
| 439329 | RIOS MORA, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1919 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439331 | RIOS MORALES, ALFREDO | Address on file | | | | | | | |
| 439332 | RIOS MORALES, AMELISA | Address on file | | | | | | | |
| 439333 | RIOS MORALES, ANDRELIZ | Address on file | | | | | | | |
| 439334 | RIOS MORALES, ANGEL EDGARDO | Address on file | | | | | | | |
| 1854872 | Rios Morales, Carlos | Address on file | | | | | | | |
| 439335 | Rios Morales, Carlos A | Address on file | | | | | | | |
| 439336 | RIOS MORALES, CARLOS G | Address on file | | | | | | | |
| 439337 | RIOS MORALES, CARLOS R | Address on file | | | | | | | |
| 439338 | RIOS MORALES, CARMELO | Address on file | | | | | | | |
| 813809 | RIOS MORALES, CARMEN | Address on file | | | | | | | |
| 439339 | RIOS MORALES, DAISY | Address on file | | | | | | | |
| 439340 | RIOS MORALES, DEBORAH | Address on file | | | | | | | |
| 439341 | Rios Morales, Eduardo | Address on file | | | | | | | |
| 439342 | RIOS MORALES, ELISEO | Address on file | | | | | | | |
| 439343 | RIOS MORALES, ELVIN | Address on file | | | | | | | |
| 439344 | RIOS MORALES, FELIPE | Address on file | | | | | | | |
| 439345 | RIOS MORALES, FELIX L | Address on file | | | | | | | |
| 813810 | RIOS MORALES, FELIX L. | Address on file | | | | | | | |
| 1818066 | Rios Morales, Felix Luis | Address on file | | | | | | | |
| 439346 | RIOS MORALES, JOSE | Address on file | | | | | | | |
| 439347 | RIOS MORALES, JOSUE | Address on file | | | | | | | |
| 439348 | RIOS MORALES, KARLA M | Address on file | | | | | | | |
| 439349 | RIOS MORALES, LIZA M. | Address on file | | | | | | | |
| 439350 | RIOS MORALES, LUIS | Address on file | | | | | | | |
| 439351 | RIOS MORALES, LUIS | Address on file | | | | | | | |
| 439352 | RIOS MORALES, LUIS A | Address on file | | | | | | | |
| 439353 | RIOS MORALES, MARIA L. | Address on file | | | | | | | |
| 439354 | RIOS MORALES, MARIBEL | Address on file | | | | | | | |
| 439355 | Rios Morales, Martin | Address on file | | | | | | | |
| 813811 | RIOS MORALES, MERARI | Address on file | | | | | | | |
| 439356 | RIOS MORALES, NESTOR | Address on file | | | | | | | |
| 439357 | RIOS MORALES, OSCAR | Address on file | | | | | | | |
| 439358 | RIOS MORALES, ROSA M. | Address on file | | | | | | | |
| 2037873 | Rios Moran, Rosa E. | Address on file | | | | | | | |
| 439359 | RIOS MORENO, ABIDAEL | Address on file | | | | | | | |
| 439360 | RIOS MORENO, ANGEL | Address on file | | | | | | | |
| 813812 | RIOS MORENO, CARMEN | Address on file | | | | | | | |
| 439361 | RIOS MORENO, CARMEN A | Address on file | | | | | | | |
| 439362 | RIOS MORENO, ENRIQUE | Address on file | | | | | | | |
| 439363 | RIOS MORENO, NYDIA | Address on file | | | | | | | |
| 813814 | RIOS MORENO, PROVIDENCIA | Address on file | | | | | | | |
| 439364 | RIOS MOREU, CARLOS | Address on file | | | | | | | |
| 439365 | RIOS MORO, ANA C | Address on file | | | | | | | |
| 439366 | RIOS MOTTA, RUTH | Address on file | | | | | | | |
| 439367 | RIOS MUJICA, MARIA | Address on file | | | | | | | |
| 439368 | RIOS MUNDO, MYRNA | Address on file | | | | | | | |
| 813815 | RIOS MUNDO, MYRNA | Address on file | | | | | | | |
| 439369 | RIOS MUNIZ, ABIGAIL | Address on file | | | | | | | |
| 813816 | RIOS MUNIZ, ABIGAIL | Address on file | | | | | | | |
| 1990191 | Rios Muniz, Aurea B. | Address on file | | | | | | | |
| 439370 | RIOS MUNIZ, HECTOR | Address on file | | | | | | | |
| 439371 | RIOS MUNIZ, JOSE | Address on file | | | | | | | |
| 854428 | RIOS MUÑIZ, SONIA | Address on file | | | | | | | |
| 439373 | RIOS MUNOZ, ANGEL A | Address on file | | | | | | | |
| 439374 | RIOS MUNOZ, BRENDA LIZ | Address on file | | | | | | | |
| 439375 | RIOS MUNOZ, CARLOS | Address on file | | | | | | | |
| 439376 | RIOS MUNOZ, CARLOS J | Address on file | | | | | | | |
| 439377 | RIOS MUNOZ, JACQUELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439378 | RIOS MUNOZ, JUAN | Address on file | | | | | | | |
| 439379 | RIOS MUNOZ, LUIS G | Address on file | | | | | | | |
| 813818 | RIOS MUNOZ, LUZ | Address on file | | | | | | | |
| 439380 | RIOS MUNOZ, MARILYN | Address on file | | | | | | | |
| 439381 | RIOS MUÑOZ, REYES M | Address on file | | | | | | | |
| 439382 | RIOS MUNOZ, RICHARD | Address on file | | | | | | | |
| 439383 | RIOS NATER, AIXA | Address on file | | | | | | | |
| 439384 | RIOS NAZARIO, ANGELINA | Address on file | | | | | | | |
| 439385 | RIOS NAZARIO, EMETERIO | Address on file | | | | | | | |
| 439386 | Rios Nazario, Guillermo | Address on file | | | | | | | |
| 439387 | RIOS NAZARIO, VANESSA | Address on file | | | | | | | |
| 2176205 | RIOS NEGRON, ALEXA | Address on file | | | | | | | |
| 439388 | RIOS NEGRON, DAVID | Address on file | | | | | | | |
| 813819 | RIOS NEGRON, DIANA | Address on file | | | | | | | |
| 439389 | RIOS NEGRON, DIANA M | Address on file | | | | | | | |
| 1643590 | Rios Negron, Diana M | Address on file | | | | | | | |
| 439390 | RIOS NEGRON, ELIECER | Address on file | | | | | | | |
| 439391 | RIOS NEGRON, ELIEZER | Address on file | | | | | | | |
| 2035790 | Rios Negron, Filiberto | Address on file | | | | | | | |
| 439393 | Rios Negron, Hector M | Address on file | | | | | | | |
| 439394 | Rios Negron, Hector M | Address on file | | | | | | | |
| 439395 | RIOS NEGRON, JUAN MARCOS | Address on file | | | | | | | |
| 439396 | RIOS NEGRON, LIZA | Address on file | | | | | | | |
| 439397 | RIOS NEGRON, LUZ | Address on file | | | | | | | |
| 439399 | RIOS NEGRON, PEDRO A | Address on file | | | | | | | |
| 439400 | RIOS NEGRON, XAIRA E | Address on file | | | | | | | |
| 439401 | RIOS NEGRONI, ALBERTO | Address on file | | | | | | | |
| 439403 | RIOS NIETO, JOSELINE | Address on file | | | | | | | |
| 439404 | Rios Nieves, Alberto | Address on file | | | | | | | |
| 1887560 | Rios Nieves, Andres A. | Address on file | | | | | | | |
| 439405 | RIOS NIEVES, ARIEL | Address on file | | | | | | | |
| 813822 | RIOS NIEVES, AUREA | Address on file | | | | | | | |
| 439406 | RIOS NIEVES, AUREA E | Address on file | | | | | | | |
| 439407 | RIOS NIEVES, CARLOS | Address on file | | | | | | | |
| 439408 | RIOS NIEVES, DAVID | Address on file | | | | | | | |
| 439409 | Rios Nieves, Ezequiel | Address on file | | | | | | | |
| 439410 | RIOS NIEVES, GLORY | Address on file | | | | | | | |
| 813824 | RIOS NIEVES, JACQUELINE | Address on file | | | | | | | |
| 439411 | RIOS NIEVES, JACQUELINE | Address on file | | | | | | | |
| 813825 | RIOS NIEVES, JACQUELINE | Address on file | | | | | | | |
| 439412 | RIOS NIEVES, MARTA | Address on file | | | | | | | |
| 439413 | RIOS NIEVES, NERLIN | Address on file | | | | | | | |
| 439414 | Rios Nieves, Ricardo | Address on file | | | | | | | |
| 439415 | RIOS NIEVES, RUPERTO | Address on file | | | | | | | |
| 1836799 | Rios Nieves, Ruperto Antonio | Address on file | | | | | | | |
| 439416 | RIOS NIEVES, VICTOR | Address on file | | | | | | | |
| 439418 | RIOS NIEVES, YAMIL | Address on file | | | | | | | |
| 439419 | RIOS NUNEZ, GRETZER | Address on file | | | | | | | |
| 439420 | RIOS OCASIO, CARLOS | Address on file | | | | | | | |
| 439421 | RIOS OCASIO, CARLOS A | Address on file | | | | | | | |
| 439422 | RIOS OCASIO, ENID | Address on file | | | | | | | |
| 439423 | RIOS OCASIO, ERCILIA | Address on file | | | | | | | |
| 439424 | RIOS OCASIO, HUGO | Address on file | | | | | | | |
| 439425 | RIOS OCASIO, HUGO | Address on file | | | | | | | |
| 439426 | RIOS OCASIO, JOSE A | Address on file | | | | | | | |
| 439427 | RIOS OCASIO, JOSE R | Address on file | | | | | | | |
| 439428 | RIOS OCASIO, LUIS A | Address on file | | | | | | | |
| 439429 | RIOS OCASIO, NELSON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813828 | RIOS OFARRILL, BETSY | Address on file | | | | | | | |
| 439430 | RIOS OJEDA, ALEJANDRO | Address on file | | | | | | | |
| 439431 | RIOS OJEDA, MELISSA B | Address on file | | | | | | | |
| 1881914 | Rios Olavarria, Josefina | Address on file | | | | | | | |
| 439432 | RIOS OLIVARRIA, JOSEFINA | Address on file | | | | | | | |
| 439433 | RIOS OLIVENCIA, SAMUEL | Address on file | | | | | | | |
| 439434 | RIOS OLMO, ORLANDO | Address on file | | | | | | | |
| 439435 | RIOS OPPENHEIMER, IRIS Y | Address on file | | | | | | | |
| 813829 | RIOS OQUENDO, AMAGDY | Address on file | | | | | | | |
| 439436 | RIOS OQUENDO, AMAGDY S | Address on file | | | | | | | |
| 813830 | RIOS OQUENDO, DAMARIS | Address on file | | | | | | | |
| 439437 | RIOS ORENGO, KARLA M. | Address on file | | | | | | | |
| 439438 | RIOS ORLANDI, ADALEXIS | Address on file | | | | | | | |
| 439439 | RIOS ORLANG, JUAN | Address on file | | | | | | | |
| 439440 | RIOS OROZCO, AIDA I | Address on file | | | | | | | |
| 439441 | RIOS ORSINI, ANGEL | Address on file | | | | | | | |
| 439442 | Rios Orsini, Jose C. | Address on file | | | | | | | |
| 439443 | RIOS ORSINI, MIGUEL | Address on file | | | | | | | |
| 439444 | RIOS ORTEGA, GABRIEL | Address on file | | | | | | | |
| 439445 | RIOS ORTEGA, ISABEL | Address on file | | | | | | | |
| 439446 | RIOS ORTEGA, NICOLLE | Address on file | | | | | | | |
| 439447 | Rios Ortega, Rosaura | Address on file | | | | | | | |
| 439448 | RIOS ORTEGA, VIVIANA | Address on file | | | | | | | |
| 813831 | RIOS ORTIZ, ADA | Address on file | | | | | | | |
| 439449 | RIOS ORTIZ, ADA L | Address on file | | | | | | | |
| 439450 | RIOS ORTIZ, ADDIEL | Address on file | | | | | | | |
| 439451 | RIOS ORTIZ, ALEJO | Address on file | | | | | | | |
| 439452 | RIOS ORTIZ, ANGEL | Address on file | | | | | | | |
| 439453 | Rios Ortiz, Angel R. | Address on file | | | | | | | |
| 439454 | RIOS ORTIZ, CARMEN A | Address on file | | | | | | | |
| 813832 | RIOS ORTIZ, CARMEN A. | Address on file | | | | | | | |
| 439455 | RIOS ORTIZ, CARMEN M. | Address on file | | | | | | | |
| 439456 | RIOS ORTIZ, CYNTHIA | Address on file | | | | | | | |
| 439457 | RIOS ORTIZ, CYNTHIA M. | Address on file | | | | | | | |
| 439458 | RIOS ORTIZ, FELIX R. | Address on file | | | | | | | |
| 1425754 | RIOS ORTIZ, FELIX R. | Address on file | | | | | | | |
| 1824078 | Rios Ortiz, Francisca | Address on file | | | | | | | |
| 439460 | RIOS ORTIZ, GENARO | Address on file | | | | | | | |
| 439461 | RIOS ORTIZ, GLADYNILL | Address on file | | | | | | | |
| 813833 | RIOS ORTIZ, GLORIA | Address on file | | | | | | | |
| 439462 | RIOS ORTIZ, GLORIA E | Address on file | | | | | | | |
| 439463 | RIOS ORTIZ, HAYDEE | Address on file | | | | | | | |
| 439464 | RIOS ORTIZ, JESSICA | Address on file | | | | | | | |
| 2189210 | Rios Ortiz, Jesus | Address on file | | | | | | | |
| 2158467 | RIOS ORTIZ, JEXENIA | Address on file | | | | | | | |
| 439465 | Rios Ortiz, Jose M | Address on file | | | | | | | |
| 439466 | RIOS ORTIZ, JOSUE | Address on file | | | | | | | |
| 439467 | RIOS ORTIZ, JUAN | Address on file | | | | | | | |
| 439468 | RIOS ORTIZ, JUAN J. | Address on file | | | | | | | |
| 439469 | RIOS ORTIZ, JUAN M | Address on file | | | | | | | |
| 439470 | RIOS ORTIZ, JUAN M | Address on file | | | | | | | |
| 439471 | RIOS ORTIZ, JUANITA | Address on file | | | | | | | |
| 813834 | RIOS ORTIZ, JUANITA | Address on file | | | | | | | |
| 439472 | RIOS ORTIZ, JULIA A. | Address on file | | | | | | | |
| 439473 | RIOS ORTIZ, JULIO | Address on file | | | | | | | |
| 439474 | RIOS ORTIZ, KEILA | Address on file | | | | | | | |
| 439475 | RIOS ORTIZ, KIMBERLY | Address on file | | | | | | | |
| 439476 | RIOS ORTIZ, KIMBERLY A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439477 | RIOS ORTIZ, LUIS | Address on file | | | | | | | |
| 2154794 | Rios Ortiz, Luis A | Address on file | | | | | | | |
| 439478 | Rios Ortiz, Luis S | Address on file | | | | | | | |
| 439479 | RIOS ORTIZ, MARIA DE LOS | Address on file | | | | | | | |
| 1982750 | Rios Ortiz, Maria de los A. | Address on file | | | | | | | |
| 439480 | RIOS ORTIZ, MARIA I. | Address on file | | | | | | | |
| 439481 | RIOS ORTIZ, MARIBEL | Address on file | | | | | | | |
| 439483 | RIOS ORTIZ, MARITZA | Address on file | | | | | | | |
| 439482 | RIOS ORTIZ, MARITZA | Address on file | | | | | | | |
| 439484 | Rios Ortiz, Nancy | Address on file | | | | | | | |
| 2203582 | Rios Ortiz, Nestor L | Address on file | | | | | | | |
| 439485 | RIOS ORTIZ, OLGA I | Address on file | | | | | | | |
| 439486 | RIOS ORTIZ, OMAR | Address on file | | | | | | | |
| 439487 | RIOS ORTIZ, OSVALDO | Address on file | | | | | | | |
| 439488 | RIOS ORTIZ, OTILIO | Address on file | | | | | | | |
| 439489 | RIOS ORTIZ, ROSA D | Address on file | | | | | | | |
| 439490 | RIOS ORTIZ, SANTOS | Address on file | | | | | | | |
| 439492 | RIOS ORTIZ, SYLVIA | Address on file | | | | | | | |
| 439491 | RIOS ORTIZ, SYLVIA | Address on file | | | | | | | |
| 1776925 | Rios Ortiz, Teofila | Address on file | | | | | | | |
| 439493 | RIOS ORTIZ, WILFREDO | Address on file | | | | | | | |
| 1956879 | RIOS ORTIZ, YELIXSA I. | Address on file | | | | | | | |
| 2009860 | Rios Ortiz, Yelixsa Ivette | Address on file | | | | | | | |
| 439494 | RIOS ORTIZ, YESEBEL | Address on file | | | | | | | |
| 2098859 | Rios Ortiz, Zoraida | Address on file | | | | | | | |
| 1794512 | Rios Ortiz, Zoraida | Address on file | | | | | | | |
| 439495 | RIOS ORTIZ, ZORAIDA | Address on file | | | | | | | |
| 439496 | RIOS ORTIZ, ZORAIDA E | Address on file | | | | | | | |
| 439497 | RIOS OSORIO, ALVIN | Address on file | | | | | | | |
| 439498 | RIOS OTERO, ANDRES | Address on file | | | | | | | |
| 439499 | RIOS OTERO, JOSE R | Address on file | | | | | | | |
| 439500 | RIOS OTERO, NELSON | Address on file | | | | | | | |
| 439501 | RIOS OTERO, PEDRO | Address on file | | | | | | | |
| 813835 | RIOS OTERO, YARILYN | Address on file | | | | | | | |
| 813836 | RIOS OTERO, YARITZA | Address on file | | | | | | | |
| 1597149 | Rios Oyola, Carmen L | Address on file | | | | | | | |
| 439502 | RIOS OYOLA, CARMEN L | Address on file | | | | | | | |
| 439503 | RIOS OZOA, FRANCISCO | Address on file | | | | | | | |
| 813837 | RIOS PABON, VIVIANA | Address on file | | | | | | | |
| 439504 | RIOS PACHECO, DANIEL E | Address on file | | | | | | | |
| 439505 | RIOS PACHECO, XIOMARA | Address on file | | | | | | | |
| 439506 | RIOS PACHECO, XIOMARA | Address on file | | | | | | | |
| 439507 | RIOS PADILLA, JANETTE | Address on file | | | | | | | |
| 439508 | RIOS PADILLA, JUAN | Address on file | | | | | | | |
| 439509 | RIOS PADILLA, WILMER | Address on file | | | | | | | |
| 813838 | RIOS PADIN, HERMINIA | Address on file | | | | | | | |
| 439510 | RIOS PADIN, HERMINIA A | Address on file | | | | | | | |
| 439511 | RIOS PADIN, LUANA | Address on file | | | | | | | |
| 439512 | RIOS PADRO, JULIO | Address on file | | | | | | | |
| 439513 | Rios Padua, David | Address on file | | | | | | | |
| 439514 | Rios Pagan, Andres | Address on file | | | | | | | |
| 439516 | RIOS PAGAN, ANGEL | Address on file | | | | | | | |
| 439517 | RIOS PAGAN, CARMEN G | Address on file | | | | | | | |
| 439518 | RIOS PAGAN, GABRIEL | Address on file | | | | | | | |
| 439519 | RIOS PAGAN, HECTOR | Address on file | | | | | | | |
| 2120752 | Rios Pagan, Maria | Address on file | | | | | | | |
| 439520 | RIOS PAGAN, MARIA | Address on file | | | | | | | |
| 439521 | RIOS PAGAN, MARIA Z | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1923 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439522 | RIOS PAGAN, RUBEN | Address on file | | | | | | | |
| 1972604 | Rios Pagan, Sonia | Address on file | | | | | | | |
| 439523 | RIOS PAGAN, SONIA | Address on file | | | | | | | |
| 439524 | RIOS PANET, JIMMI | Address on file | | | | | | | |
| 439525 | RIOS PANETO, DIGNA | Address on file | | | | | | | |
| 439526 | RIOS PARDO, ELBA L | Address on file | | | | | | | |
| 1957669 | Rios Pardo, Elba L. | Address on file | | | | | | | |
| 1957669 | Rios Pardo, Elba L. | Address on file | | | | | | | |
| 439527 | RIOS PARRA, KELVIN | Address on file | | | | | | | |
| 813839 | RIOS PASTOR, SONIA | Address on file | | | | | | | |
| 439528 | RIOS PASTOR, SONIA | Address on file | | | | | | | |
| 439529 | RIOS PASTRANA, JOSE | Address on file | | | | | | | |
| 439530 | RIOS PASTRANA, VICTOR | Address on file | | | | | | | |
| 439531 | RIOS PEDRAZA, ELIZABETH | Address on file | | | | | | | |
| 439532 | RIOS PELATI MD, MYRANGELISSE | Address on file | | | | | | | |
| 439533 | RIOS PELATI, ANGEL | Address on file | | | | | | | |
| 439534 | RIOS PELATI, ANGEL | Address on file | | | | | | | |
| 439535 | RIOS PELATI, MYRANGELISSE | Address on file | | | | | | | |
| 439536 | RIOS PELLOT, CARLOS | Address on file | | | | | | | |
| 439537 | RIOS PENA, ANGEL L | Address on file | | | | | | | |
| 439538 | RIOS PENA, DAMARIS | Address on file | | | | | | | |
| 439539 | RIOS PENA, FLOR I | Address on file | | | | | | | |
| 813840 | RIOS PENA, LORNA | Address on file | | | | | | | |
| 439540 | RIOS PENA, LORNA E | Address on file | | | | | | | |
| 1458767 | Rios Pena, Rene | Address on file | | | | | | | |
| 2169850 | RIOS PENA, RENE | Address on file | | | | | | | |
| 2169746 | RIOS PENA, RENE | Address on file | | | | | | | |
| 439541 | RIOS PENA, SENEN | Address on file | | | | | | | |
| 813841 | RIOS PENA, YASHIRA M | Address on file | | | | | | | |
| 439542 | RIOS PEREIRA, JOSE R | Address on file | | | | | | | |
| 439543 | RIOS PEREIRA, TAINA | Address on file | | | | | | | |
| 439544 | RIOS PEREZ, ACCENT J. | Address on file | | | | | | | |
| 439545 | Rios Perez, Alexis | Address on file | | | | | | | |
| 439546 | RIOS PEREZ, ANA C | Address on file | | | | | | | |
| 439547 | RIOS PEREZ, ANA I | Address on file | | | | | | | |
| 439548 | RIOS PEREZ, ARLEEN | Address on file | | | | | | | |
| 439549 | RIOS PEREZ, CARLOS | Address on file | | | | | | | |
| 439550 | RIOS PEREZ, DAISY | Address on file | | | | | | | |
| 439551 | RIOS PEREZ, EDGARDO | Address on file | | | | | | | |
| 439552 | RIOS PEREZ, EDWARD M | Address on file | | | | | | | |
| 439553 | RIOS PEREZ, ELENA | Address on file | | | | | | | |
| 439554 | RIOS PEREZ, ELIMARI | Address on file | | | | | | | |
| 439555 | RIOS PEREZ, ELISETTE | Address on file | | | | | | | |
| 813842 | RIOS PEREZ, ELSA | Address on file | | | | | | | |
| 1749926 | RIOS PEREZ, ELSA I. | Address on file | | | | | | | |
| 439557 | RIOS PEREZ, ESMERALDO | Address on file | | | | | | | |
| 1939475 | Rios Perez, Francisco | Address on file | | | | | | | |
| 439559 | Rios Perez, Guillermo J. | Address on file | | | | | | | |
| 439560 | RIOS PEREZ, HECTOR E. | Address on file | | | | | | | |
| 813843 | RIOS PEREZ, HECTOR L | Address on file | | | | | | | |
| 439561 | RIOS PEREZ, HERIBERTO | Address on file | | | | | | | |
| 439562 | RIOS PEREZ, HILDA | Address on file | | | | | | | |
| 439564 | RIOS PEREZ, HOLVYN | Address on file | | | | | | | |
| 439565 | RIOS PEREZ, IGNACIO | Address on file | | | | | | | |
| 439566 | RIOS PEREZ, JAIME | Address on file | | | | | | | |
| 439567 | RIOS PEREZ, JIMMI | Address on file | | | | | | | |
| 813844 | RIOS PEREZ, JOANNE | Address on file | | | | | | | |
| 439568 | RIOS PEREZ, JOANNE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439569 | RIOS PEREZ, JOSE | Address on file | | | | | | | |
| 439570 | RIOS PEREZ, JOSE L | Address on file | | | | | | | |
| 439571 | RIOS PEREZ, JOSE M | Address on file | | | | | | | |
| 1643994 | Rios Perez, Jose M | Address on file | | | | | | | |
| 439572 | RIOS PEREZ, JOSE R | Address on file | | | | | | | |
| 439573 | RIOS PEREZ, JOSE RAMON | Address on file | | | | | | | |
| 439574 | RIOS PEREZ, JUAN | Address on file | | | | | | | |
| 439575 | RIOS PEREZ, KARMARI | Address on file | | | | | | | |
| 1532043 | Rios Perez, Lilliam | Address on file | | | | | | | |
| 1259262 | RIOS PEREZ, LILLIAM | Address on file | | | | | | | |
| 439577 | RIOS PEREZ, LUIS | Address on file | | | | | | | |
| 439578 | RIOS PEREZ, LUIS A. | Address on file | | | | | | | |
| 439579 | RIOS PEREZ, LUIS D | Address on file | | | | | | | |
| 813845 | RIOS PEREZ, LUZ | Address on file | | | | | | | |
| 813846 | RIOS PEREZ, LUZ D. | Address on file | | | | | | | |
| 439580 | RIOS PEREZ, LYANNE | Address on file | | | | | | | |
| 813847 | RIOS PEREZ, LYANNE M | Address on file | | | | | | | |
| 439581 | RIOS PEREZ, MARCOS | Address on file | | | | | | | |
| 439583 | RIOS PEREZ, MARIA DE LOURDES | Address on file | | | | | | | |
| 439584 | RIOS PEREZ, MARIELI | Address on file | | | | | | | |
| 439585 | RIOS PEREZ, MARIELI | Address on file | | | | | | | |
| 813848 | RIOS PEREZ, MAYRA E | Address on file | | | | | | | |
| 1655430 | Rios Pérez, Mayra E. | Address on file | | | | | | | |
| 1606172 | Rios Pérez, Mayra Enid | Address on file | | | | | | | |
| 439587 | RIOS PEREZ, MIRIAM | Address on file | | | | | | | |
| 439588 | RIOS PEREZ, MYRA | Address on file | | | | | | | |
| 439589 | RIOS PEREZ, NARANGELI | Address on file | | | | | | | |
| 439590 | RIOS PEREZ, NELSON | Address on file | | | | | | | |
| 439591 | Rios Perez, Nelson O | Address on file | | | | | | | |
| 439592 | Rios Perez, Oscar | Address on file | | | | | | | |
| 439593 | RIOS PEREZ, OSCAR | Address on file | | | | | | | |
| 439594 | RIOS PEREZ, OSCAR A | Address on file | | | | | | | |
| 439595 | RIOS PEREZ, PEDRO | Address on file | | | | | | | |
| 439597 | RIOS PEREZ, PEDRO H. | Address on file | | | | | | | |
| 1257394 | RIOS PEREZ, PEDRO H. | Address on file | | | | | | | |
| 439596 | RIOS PEREZ, PEDRO H. | Address on file | | | | | | | |
| 439598 | RIOS PEREZ, REY | Address on file | | | | | | | |
| 439599 | RIOS PEREZ, REY O | Address on file | | | | | | | |
| 439600 | RIOS PEREZ, ROSALIND | Address on file | | | | | | | |
| 439601 | RIOS PEREZ, SONIA | Address on file | | | | | | | |
| 439602 | RIOS PEREZ, SUSANA | Address on file | | | | | | | |
| 439603 | RIOS PEREZ, SUSANA | Address on file | | | | | | | |
| 439604 | RIOS PEREZ, TERESA | Address on file | | | | | | | |
| 439606 | RIOS PEREZ, WANDA | Address on file | | | | | | | |
| 439607 | RIOS PEREZ, WILMA I | Address on file | | | | | | | |
| 1757199 | RIOS PEREZ, WILMA I | Address on file | | | | | | | |
| 439608 | RIOS PEREZ, YESSIKA | Address on file | | | | | | | |
| 854429 | RIOS PIERLUISI, CARLOS J. | Address on file | | | | | | | |
| 439609 | RIOS PIERLUISI, CARLOS JOSE | Address on file | | | | | | | |
| 2197591 | Rios Pimentel , Francisco | Address on file | | | | | | | |
| 439610 | RIOS PINEIRO, ANGEL M. | Address on file | | | | | | | |
| 439611 | Rios Pino, Yelitza N. | Address on file | | | | | | | |
| 439612 | RIOS PLAZA, AUREA | Address on file | | | | | | | |
| 1736138 | Rios Plaza, Eduardo | Address on file | | | | | | | |
| 439613 | RIOS PLAZA, EDUARDO | Address on file | | | | | | | |
| 439614 | RIOS PLAZA, ERIC DANIEL | Address on file | | | | | | | |
| 439615 | RIOS PLAZA, JOSE A. | Address on file | | | | | | | |
| 439616 | RIOS PLAZA, LUZ N. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854430 | RIOS PLAZA, LUZ NEIDA | Address on file | | | | | | | |
| 439617 | RIOS PLAZA, MARIA | Address on file | | | | | | | |
| 439618 | RIOS POLANCO, JOSE R. | Address on file | | | | | | | |
| 439619 | RIOS POLL, DESIREE | Address on file | | | | | | | |
| 439620 | RIOS POLL, MAURA | Address on file | | | | | | | |
| 439621 | RIOS POLO, ORLANDO | Address on file | | | | | | | |
| 439622 | Rios Ponce, Norma I | Address on file | | | | | | | |
| 439623 | RIOS PORTELA, EUGENIO | Address on file | | | | | | | |
| 439624 | RIOS PORTELA, MARIE T | Address on file | | | | | | | |
| 813850 | RIOS PORTO, CARMEN | Address on file | | | | | | | |
| 813851 | RIOS PORTO, CARMEN | Address on file | | | | | | | |
| 439625 | RIOS PORTO, CARMEN I | Address on file | | | | | | | |
| 1824831 | Rios Porto, Carmen Iradis | Address on file | | | | | | | |
| 439626 | RIOS PORTO, REY | Address on file | | | | | | | |
| 439627 | RIOS POU, ADILEN | Address on file | | | | | | | |
| 439628 | RIOS POU, ELIZABETH | Address on file | | | | | | | |
| 439629 | Rios Pratts, Edwin | Address on file | | | | | | | |
| 439630 | Rios Pratts, Jose R | Address on file | | | | | | | |
| 439632 | RIOS PRATTS, JOSEPH | Address on file | | | | | | | |
| 439631 | RIOS PRATTS, JOSEPH | Address on file | | | | | | | |
| 1941472 | Rios Pujols, Maria de Los Angeles | Address on file | | | | | | | |
| 1930535 | Rios Pujols, Maria de Los Angeles | Address on file | | | | | | | |
| 2000390 | RIOS PUJOLS, ROSA H. | Address on file | | | | | | | |
| 439633 | RIOS PULLIZA, ARMANDO | Address on file | | | | | | | |
| 439634 | RIOS PULPEIRO, ROSA | Address on file | | | | | | | |
| 439635 | RIOS QUILES, ADELAIDA | Address on file | | | | | | | |
| 439636 | RIOS QUILES, CARLOS | Address on file | | | | | | | |
| 439637 | RIOS QUILES, CARLOS G | Address on file | | | | | | | |
| 439638 | RIOS QUILES, DANNY | Address on file | | | | | | | |
| 813852 | RIOS QUILES, DANNY | Address on file | | | | | | | |
| 439563 | RIOS QUILES, EDUARDO | Address on file | | | | | | | |
| 439639 | RIOS QUILES, JOSE A | Address on file | | | | | | | |
| 439640 | RIOS QUILES, JOSE A | Address on file | | | | | | | |
| 439641 | RIOS QUILES, PASCUAL | Address on file | | | | | | | |
| 1257395 | RIOS QUINONES, DAMARIS | Address on file | | | | | | | |
| 439642 | Rios Quinones, Damaris | Address on file | | | | | | | |
| 439643 | RIOS QUINONES, JOSE | Address on file | | | | | | | |
| 439644 | RIOS QUINONES, JUASLINNE | Address on file | | | | | | | |
| 439645 | RIOS QUINONES, LUIS | Address on file | | | | | | | |
| 439646 | RIOS QUINONES, LUIS D | Address on file | | | | | | | |
| 439647 | RIOS QUINONES, MARY J | Address on file | | | | | | | |
| 813853 | RIOS QUINONES, NAYDA | Address on file | | | | | | | |
| 1580173 | Rios Quinones, Nereida | Address on file | | | | | | | |
| 439648 | RIOS QUINONES, SONIA | Address on file | | | | | | | |
| 813854 | RIOS QUINONEZ, MARY J | Address on file | | | | | | | |
| 439649 | RIOS QUINONEZ, MYRNA | Address on file | | | | | | | |
| 439650 | RIOS QUINONEZ, WALESKA | Address on file | | | | | | | |
| 439651 | RIOS QUINTERO, MARIO | Address on file | | | | | | | |
| 439652 | RIOS QUIRINDONGO, IRMA | Address on file | | | | | | | |
| 439653 | RIOS RAMIREZ, AYNICHA I | Address on file | | | | | | | |
| 439654 | RIOS RAMIREZ, BEATRICE | Address on file | | | | | | | |
| 439655 | RIOS RAMIREZ, CARMEN N | Address on file | | | | | | | |
| 439656 | RIOS RAMIREZ, DAVID | Address on file | | | | | | | |
| 636620 | RIOS RAMIREZ, DAVID | Address on file | | | | | | | |
| 439657 | RIOS RAMIREZ, DIANA M | Address on file | | | | | | | |
| 813855 | RIOS RAMIREZ, DIANA M | Address on file | | | | | | | |
| 439658 | RIOS RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 1667030 | Rios Ramirez, Elizabeth | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1926 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439660 | RIOS RAMIREZ, JANET | Address on file | | | | | | | |
| 439661 | RIOS RAMIREZ, LILIANNA | Address on file | | | | | | | |
| 439662 | RIOS RAMIREZ, LIZA A. | Address on file | | | | | | | |
| 439663 | Rios Ramirez, Luis | Address on file | | | | | | | |
| 439664 | Rios Ramirez, Manuel | Address on file | | | | | | | |
| 437732 | Rios Ramirez, Richard | Address on file | | | | | | | |
| 439665 | RIOS RAMIREZ, RICHARD | Address on file | | | | | | | |
| 439666 | RIOS RAMIREZ, RICHARD | Address on file | | | | | | | |
| 439667 | RIOS RAMIREZ, ROSA V | Address on file | | | | | | | |
| 439668 | RIOS RAMOS, ALFONSO | Address on file | | | | | | | |
| 813856 | RIOS RAMOS, ALFREDO J | Address on file | | | | | | | |
| 439669 | Rios Ramos, Ana E | Address on file | | | | | | | |
| 439670 | Rios Ramos, Angel A | Address on file | | | | | | | |
| 813857 | RIOS RAMOS, ANIXA | Address on file | | | | | | | |
| 439671 | RIOS RAMOS, ANIXA | Address on file | | | | | | | |
| 439672 | RIOS RAMOS, BETHSAIDA | Address on file | | | | | | | |
| 439673 | RIOS RAMOS, BONNETH Z | Address on file | | | | | | | |
| 439674 | Rios Ramos, Carlos | Address on file | | | | | | | |
| 439675 | RIOS RAMOS, CARMEN J | Address on file | | | | | | | |
| 439582 | Rios Ramos, David | Address on file | | | | | | | |
| 439676 | Rios Ramos, Francisco | Address on file | | | | | | | |
| 439677 | RIOS RAMOS, INES R. | Address on file | | | | | | | |
| 439678 | RIOS RAMOS, IRIS | Address on file | | | | | | | |
| 439679 | RIOS RAMOS, IRIS N | Address on file | | | | | | | |
| 1731885 | Rios Ramos, Iris Nereida | Address on file | | | | | | | |
| 1911170 | RIOS RAMOS, IRMA J | Address on file | | | | | | | |
| 1372268 | Rios Ramos, Irma J. | Address on file | | | | | | | |
| 439681 | RIOS RAMOS, JAVIER | Address on file | | | | | | | |
| 439682 | RIOS RAMOS, JENNIFER | Address on file | | | | | | | |
| 813858 | RIOS RAMOS, JESSENIA | Address on file | | | | | | | |
| 439683 | RIOS RAMOS, JUAN | Address on file | | | | | | | |
| 439684 | RIOS RAMOS, JUAN | Address on file | | | | | | | |
| 439685 | RIOS RAMOS, JULIA | Address on file | | | | | | | |
| 439686 | RIOS RAMOS, LUIS | Address on file | | | | | | | |
| 439687 | RIOS RAMOS, RAMON | Address on file | | | | | | | |
| 439688 | RIOS RAMOS, RAMON | Address on file | | | | | | | |
| 439689 | RIOS RAMOS, ROLANDO | Address on file | | | | | | | |
| 439690 | RIOS RAMOS, TAYRIE | Address on file | | | | | | | |
| 813859 | RIOS RAMOS, WANDA I | Address on file | | | | | | | |
| 439691 | RIOS RAMOS, WANDA I. | Address on file | | | | | | | |
| 1600898 | Rios Ramos, Wanda I. | Address on file | | | | | | | |
| 1600898 | Rios Ramos, Wanda I. | Address on file | | | | | | | |
| 813860 | RIOS RAMOS, WILFREDO | Address on file | | | | | | | |
| 439692 | Rios Ramos, William | Address on file | | | | | | | |
| 2048432 | Rios Ramos, Yasmin | Address on file | | | | | | | |
| 813861 | RIOS RAMOS, YASMIN | Address on file | | | | | | | |
| 439693 | RIOS RAMOS, YASMIN | Address on file | | | | | | | |
| 1824884 | Rios Ramos, Yasmin | Address on file | | | | | | | |
| 813862 | RIOS RAMOS, ZULEIKA M | Address on file | | | | | | | |
| 813863 | RIOS RAMOS, ZULEYKA | Address on file | | | | | | | |
| 439694 | RIOS REALTY INC | PO BOX 119 | | | | UTUADO | PR | 00641 | |
| 439695 | RIOS REBOYRAS MD, LUIS A | Address on file | | | | | | | |
| 439696 | RIOS REICES, FRANKY | Address on file | | | | | | | |
| 439697 | RIOS RENTAS, DAHIANA | Address on file | | | | | | | |
| 813865 | RIOS RESTO, MELISSA | Address on file | | | | | | | |
| 439698 | RIOS RESTO, MELISSA | Address on file | | | | | | | |
| 439699 | RIOS REYES, ANA L | Address on file | | | | | | | |
| 439700 | RIOS REYES, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439701 | RIOS REYES, BERVERLY | Address on file | | | | | | | |
| 813866 | RIOS REYES, BLANCA | Address on file | | | | | | | |
| 439702 | RIOS REYES, BLANCA I | Address on file | | | | | | | |
| 439703 | Rios Reyes, Carlos | Address on file | | | | | | | |
| 439704 | Rios Reyes, Carlos E. | Address on file | | | | | | | |
| 439705 | RIOS REYES, CARMEN | Address on file | | | | | | | |
| 439706 | RIOS REYES, ELVIS | Address on file | | | | | | | |
| 439707 | RIOS REYES, ERNIE | Address on file | | | | | | | |
| 439708 | RIOS REYES, EUGENIO | Address on file | | | | | | | |
| 439709 | RIOS REYES, EVARISTO | Address on file | | | | | | | |
| 439710 | RIOS REYES, FRANCISCO | Address on file | | | | | | | |
| 439711 | RIOS REYES, HECTOR | Address on file | | | | | | | |
| 439712 | RIOS REYES, JORGE | Address on file | | | | | | | |
| 439713 | RIOS REYES, JOSE | Address on file | | | | | | | |
| 439714 | RIOS REYES, LILLIAM | Address on file | | | | | | | |
| 813867 | RIOS REYES, MARIBEL | Address on file | | | | | | | |
| 439715 | RIOS REYES, MARIE | Address on file | | | | | | | |
| 439716 | RIOS REYES, MICHAEL | Address on file | | | | | | | |
| 439717 | Rios Reyes, Pedro A | Address on file | | | | | | | |
| 439718 | RIOS REYES, RICARDO | Address on file | | | | | | | |
| 439719 | RIOS REYES, ROSALIA | Address on file | | | | | | | |
| 439720 | RIOS REYES, SAMUEL | Address on file | | | | | | | |
| 439721 | RIOS REYES, SONIA | Address on file | | | | | | | |
| 854431 | RIOS REYES, SONIA | Address on file | | | | | | | |
| 439722 | RIOS REYES, WENDY | Address on file | | | | | | | |
| 439723 | RIOS REYES, YARITZA | Address on file | | | | | | | |
| 813868 | RIOS REYES, YAZMIN | Address on file | | | | | | | |
| 439724 | RIOS RIGAU, ADLIN | Address on file | | | | | | | |
| 439725 | RIOS RIGAU, LILLIAN | Address on file | | | | | | | |
| 439726 | RIOS RIOS, ARELIS | Address on file | | | | | | | |
| 439727 | RIOS RIOS, BRENDA L | Address on file | | | | | | | |
| 1930415 | RIOS RIOS, BRENDA LIZ | Address on file | | | | | | | |
| 439728 | RIOS RIOS, CARMEN I | Address on file | | | | | | | |
| 439729 | RIOS RIOS, CESAR | Address on file | | | | | | | |
| 439730 | RIOS RIOS, CYNTHIA | Address on file | | | | | | | |
| 813869 | RIOS RIOS, DEBRA A | Address on file | | | | | | | |
| 439732 | RIOS RIOS, DELIA | Address on file | | | | | | | |
| 439734 | RIOS RIOS, EDWIN | Address on file | | | | | | | |
| 439733 | RIOS RIOS, EDWIN | Address on file | | | | | | | |
| 439735 | RIOS RIOS, FELIX | Address on file | | | | | | | |
| 439736 | RIOS RIOS, GERMARILIS | Address on file | | | | | | | |
| 439737 | RIOS RIOS, HECTOR | Address on file | | | | | | | |
| 813870 | RIOS RIOS, ILEANA T | Address on file | | | | | | | |
| 439738 | Rios Rios, Ivette | Address on file | | | | | | | |
| 439739 | RIOS RIOS, JOSE A | Address on file | | | | | | | |
| 439740 | RIOS RIOS, JUAN | Address on file | | | | | | | |
| 813871 | RIOS RIOS, JUANA | Address on file | | | | | | | |
| 439741 | RIOS RIOS, LUZ I | Address on file | | | | | | | |
| 813874 | RIOS RIOS, MIRTA | Address on file | | | | | | | |
| 1909993 | Rios Rios, Mirta | Address on file | | | | | | | |
| 1875687 | Rios Rios, Mirta | Address on file | | | | | | | |
| 439743 | RIOS RIOS, MYRTA | Address on file | | | | | | | |
| 439744 | RIOS RIOS, ROBERTO | Address on file | | | | | | | |
| 439745 | RIOS RIOS, SUGEIRY | Address on file | | | | | | | |
| 439746 | RIOS RIOS, YADHIRA | Address on file | | | | | | | |
| 439747 | RIOS RIOS, YAHAIRA | Address on file | | | | | | | |
| 439748 | RIOS RIVAS, IGNACIO | Address on file | | | | | | | |
| 226531 | RIOS RIVAS, IGNACIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439749 | Rios Rivas, Juan B | Address on file | | | | | | | |
| 1999459 | Rios Rivas, Luz E | Address on file | | | | | | | |
| 439751 | RIOS RIVAS, LUZ E | Address on file | | | | | | | |
| 439752 | RIOS RIVERA, AARON | Address on file | | | | | | | |
| 439753 | RIOS RIVERA, ABNER | Address on file | | | | | | | |
| 439754 | RIOS RIVERA, ADA L | Address on file | | | | | | | |
| 439755 | RIOS RIVERA, AIDA M | Address on file | | | | | | | |
| 439756 | RIOS RIVERA, ALEXIS | Address on file | | | | | | | |
| 439757 | RIOS RIVERA, ANGEL | Address on file | | | | | | | |
| 439758 | Rios Rivera, Angel M | Address on file | | | | | | | |
| 439759 | Rios Rivera, Angel R | Address on file | | | | | | | |
| 439760 | RIOS RIVERA, ANGELINA | Address on file | | | | | | | |
| 439761 | RIOS RIVERA, ANIBAL | Address on file | | | | | | | |
| 439762 | RIOS RIVERA, ARGELIA | Address on file | | | | | | | |
| 439763 | RIOS RIVERA, ARIEL | Address on file | | | | | | | |
| 1877835 | Rios Rivera, Ariel | Address on file | | | | | | | |
| 439764 | Rios Rivera, Arnaldo | Address on file | | | | | | | |
| 439765 | RIOS RIVERA, BELEN | Address on file | | | | | | | |
| 2050248 | Rios Rivera, Betzaida | Address on file | | | | | | | |
| 439766 | RIOS RIVERA, BETZAIDA | Address on file | | | | | | | |
| 813876 | RIOS RIVERA, BETZAIDA | Address on file | | | | | | | |
| 439767 | RIOS RIVERA, BETZAIDA | Address on file | | | | | | | |
| 813877 | RIOS RIVERA, BIANCA | Address on file | | | | | | | |
| 813878 | RIOS RIVERA, BLANCA E | Address on file | | | | | | | |
| 439770 | RIOS RIVERA, BRAULIO | Address on file | | | | | | | |
| 439771 | RIOS RIVERA, CARLOS | Address on file | | | | | | | |
| 2003988 | Rios Rivera, Carlos | Address on file | | | | | | | |
| 1971593 | Rios Rivera, Carlos | Address on file | | | | | | | |
| 439772 | RIOS RIVERA, CARLOS | Address on file | | | | | | | |
| 439773 | RIOS RIVERA, CARLOS A | Address on file | | | | | | | |
| 439774 | RIOS RIVERA, CARMEN I | Address on file | | | | | | | |
| 439775 | RIOS RIVERA, CELEDONIA | Address on file | | | | | | | |
| 439776 | RIOS RIVERA, CESAR | Address on file | | | | | | | |
| 439777 | RIOS RIVERA, CLARIBEL | Address on file | | | | | | | |
| 439778 | RIOS RIVERA, DAVID | Address on file | | | | | | | |
| 439779 | RIOS RIVERA, DAVID | Address on file | | | | | | | |
| 439780 | RIOS RIVERA, EDITH N. | Address on file | | | | | | | |
| 439781 | RIOS RIVERA, EDUARDO | Address on file | | | | | | | |
| 439782 | RIOS RIVERA, EDWIN | Address on file | | | | | | | |
| 439784 | RIOS RIVERA, EDWIN R. | Address on file | | | | | | | |
| 439783 | RIOS RIVERA, EDWIN R. | Address on file | | | | | | | |
| 439785 | RIOS RIVERA, ELENORE | Address on file | | | | | | | |
| 439786 | RIOS RIVERA, ELVIA | Address on file | | | | | | | |
| 439787 | RIOS RIVERA, ERASMO | Address on file | | | | | | | |
| 439788 | RIOS RIVERA, ERICK | Address on file | | | | | | | |
| 813881 | RIOS RIVERA, ERICK G. | Address on file | | | | | | | |
| 439789 | Rios Rivera, Estanislao | Address on file | | | | | | | |
| 439790 | Rios Rivera, ESTRELLA | Address on file | | | | | | | |
| 439791 | RIOS RIVERA, FELIX A | Address on file | | | | | | | |
| 439792 | RIOS RIVERA, FERNANDO | Address on file | | | | | | | |
| 439793 | RIOS RIVERA, FRANCISCO | Address on file | | | | | | | |
| 439794 | RIOS RIVERA, GENEROSA | Address on file | | | | | | | |
| 439795 | RIOS RIVERA, GERARDO | Address on file | | | | | | | |
| 1425755 | RIOS RIVERA, GERARDO M. | Address on file | | | | | | | |
| 1423406 | RÍOS RIVERA, GERARDO M. | Hc - 02 Box 4876-4 | | | | Coamo | PR | 00769 | |
| 1423405 | RÍOS RIVERA, GERARDO M. | Hc - 02 Box 4876-4 | | | | Coamo | PR | 00770 | |
| 854432 | RIOS RIVERA, GISELLE E. | Address on file | | | | | | | |
| 439796 | RIOS RIVERA, GISELLE E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813882 | RIOS RIVERA, GLADYS | Address on file | | | | | | | |
| 439797 | RIOS RIVERA, GLADYS | Address on file | | | | | | | |
| 439798 | RIOS RIVERA, GLADYS E | Address on file | | | | | | | |
| 439799 | RIOS RIVERA, GLORIA M | Address on file | | | | | | | |
| 2140937 | Rios Rivera, Gloria M | Address on file | | | | | | | |
| 439800 | RIOS RIVERA, GRISELLE J | Address on file | | | | | | | |
| 439801 | RIOS RIVERA, GUILLERMO | Address on file | | | | | | | |
| 439802 | RIOS RIVERA, GUSTAVO | Address on file | | | | | | | |
| 439803 | RIOS RIVERA, HANSEL | Address on file | | | | | | | |
| 439804 | RIOS RIVERA, HECTOR | Address on file | | | | | | | |
| 439805 | RIOS RIVERA, HECTOR G | Address on file | | | | | | | |
| 439806 | RIOS RIVERA, HECTOR R | Address on file | | | | | | | |
| 439807 | RIOS RIVERA, HILDA R | Address on file | | | | | | | |
| 439808 | RIOS RIVERA, IRMA R | Address on file | | | | | | | |
| 439809 | RIOS RIVERA, ISABEL | Address on file | | | | | | | |
| 439810 | RIOS RIVERA, ISABEL | Address on file | | | | | | | |
| 813884 | RIOS RIVERA, IVELISSE | Address on file | | | | | | | |
| 439811 | RIOS RIVERA, JAIME | Address on file | | | | | | | |
| 439812 | RIOS RIVERA, JESUS | Address on file | | | | | | | |
| 1901952 | Rios Rivera, Jesus M | Address on file | | | | | | | |
| 439813 | RIOS RIVERA, JOANN | Address on file | | | | | | | |
| 439814 | RIOS RIVERA, JOEL | Address on file | | | | | | | |
| 439815 | RIOS RIVERA, JORGE L | Address on file | | | | | | | |
| 439816 | RIOS RIVERA, JOSE | Address on file | | | | | | | |
| 813885 | RIOS RIVERA, JOSE A | Address on file | | | | | | | |
| 439817 | RIOS RIVERA, JOSE A | Address on file | | | | | | | |
| 1421313 | RIOS RIVERA, JOSE A. | ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 439818 | RIOS RIVERA, JOSE A. | Address on file | | | | | | | |
| 439820 | RIOS RIVERA, JOSE L. | Address on file | | | | | | | |
| 813886 | RIOS RIVERA, JOSE L. | Address on file | | | | | | | |
| 439821 | RIOS RIVERA, JOSEFINA | Address on file | | | | | | | |
| 813887 | RIOS RIVERA, JUAN | Address on file | | | | | | | |
| 439824 | RIOS RIVERA, JUAN | Address on file | | | | | | | |
| 439822 | Rios Rivera, Juan | Address on file | | | | | | | |
| 439825 | RIOS RIVERA, JUAN G | Address on file | | | | | | | |
| 439826 | RIOS RIVERA, JUDIMAR | Address on file | | | | | | | |
| 439827 | RIOS RIVERA, JULIO | Address on file | | | | | | | |
| 439828 | RIOS RIVERA, JUNIOR | Address on file | | | | | | | |
| 439829 | Rios Rivera, Junior M | Address on file | | | | | | | |
| 439830 | RIOS RIVERA, KARINA | Address on file | | | | | | | |
| 439831 | RIOS RIVERA, KEILA | Address on file | | | | | | | |
| 813888 | RIOS RIVERA, KEILA | Address on file | | | | | | | |
| 439832 | RIOS RIVERA, LAURA M. | Address on file | | | | | | | |
| 439833 | RIOS RIVERA, LAURA M. | Address on file | | | | | | | |
| 1743416 | Rios Rivera, Laura M. | Address on file | | | | | | | |
| 439834 | RIOS RIVERA, LILLIAM R | Address on file | | | | | | | |
| 2010034 | Rios Rivera, Lilliam Ruth | Address on file | | | | | | | |
| 439836 | RIOS RIVERA, LUIS | Address on file | | | | | | | |
| 439835 | RIOS RIVERA, LUIS | Address on file | | | | | | | |
| 439837 | RIOS RIVERA, LUIS | Address on file | | | | | | | |
| 439838 | RIOS RIVERA, LUIS | Address on file | | | | | | | |
| 439839 | RIOS RIVERA, LUIS | Address on file | | | | | | | |
| 439840 | RIOS RIVERA, LUIS A. | Address on file | | | | | | | |
| 2130198 | Rios Rivera, Luis A. | Address on file | | | | | | | |
| 439841 | RIOS RIVERA, LUIS JOSE | Address on file | | | | | | | |
| 439842 | Rios Rivera, Luis M | Address on file | | | | | | | |
| 813889 | RIOS RIVERA, LUZ | Address on file | | | | | | | |
| 439843 | RIOS RIVERA, LUZ B | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439844 | RIOS RIVERA, LUZ E | Address on file | | | | | | | |
| 439845 | RIOS RIVERA, MABELLE | Address on file | | | | | | | |
| 439846 | RIOS RIVERA, MAGDALENA | Address on file | | | | | | | |
| 439847 | RIOS RIVERA, MARIA DE LOS A. | Address on file | | | | | | | |
| 439848 | RIOS RIVERA, MARIA E | Address on file | | | | | | | |
| 439849 | RIOS RIVERA, MARIA L | Address on file | | | | | | | |
| 439850 | RIOS RIVERA, MARIA L. | Address on file | | | | | | | |
| 439851 | RIOS RIVERA, MARIA S | Address on file | | | | | | | |
| 813890 | RIOS RIVERA, MARTA | Address on file | | | | | | | |
| 1862198 | RIOS RIVERA, MARTA E. | Address on file | | | | | | | |
| 1989639 | Rios Rivera, Marta E. | Address on file | | | | | | | |
| 439853 | RIOS RIVERA, MAYRA L | Address on file | | | | | | | |
| 439854 | RIOS RIVERA, MELISSA | Address on file | | | | | | | |
| 439855 | RIOS RIVERA, MICHELLE | Address on file | | | | | | | |
| 2064078 | Rios Rivera, Migdalia | Address on file | | | | | | | |
| 2203907 | RIOS RIVERA, MILAGROS | BO SABANA GRANDA | | | | UTUADO | PR | 00641 | |
| 1758596 | Rios Rivera, Milagros | Address on file | | | | | | | |
| 1686558 | RIOS RIVERA, MILAGROS | Address on file | | | | | | | |
| 439857 | RIOS RIVERA, MILDRED | Address on file | | | | | | | |
| 1257396 | RIOS RIVERA, MONSERRATE | Address on file | | | | | | | |
| 439859 | RIOS RIVERA, MONSERRATE | Address on file | | | | | | | |
| 439858 | RIOS RIVERA, MONSERRATE | Address on file | | | | | | | |
| 439860 | RIOS RIVERA, NANCY | Address on file | | | | | | | |
| 813891 | RIOS RIVERA, NANCY | Address on file | | | | | | | |
| 439861 | RIOS RIVERA, NANCY | Address on file | | | | | | | |
| 439862 | RIOS RIVERA, NELLIE | Address on file | | | | | | | |
| 439863 | RIOS RIVERA, NELLY | Address on file | | | | | | | |
| 439864 | RIOS RIVERA, NISHBETH | Address on file | | | | | | | |
| 439865 | RIOS RIVERA, NORIANCY | Address on file | | | | | | | |
| 439866 | RIOS RIVERA, NORMA | Address on file | | | | | | | |
| 439867 | Rios Rivera, Rafael | Address on file | | | | | | | |
| 439868 | RIOS RIVERA, RAFAEL A. | Address on file | | | | | | | |
| 439869 | RIOS RIVERA, RAMON L. | Address on file | | | | | | | |
| 439870 | RIOS RIVERA, RICARDO | Address on file | | | | | | | |
| 439871 | RIOS RIVERA, RICHARD | Address on file | | | | | | | |
| 439872 | RIOS RIVERA, ROSA L | Address on file | | | | | | | |
| 1937605 | Rios Rivera, Rosa Lydia | Address on file | | | | | | | |
| 1937605 | Rios Rivera, Rosa Lydia | Address on file | | | | | | | |
| 1935696 | Rios Rivera, Rosalyn | Address on file | | | | | | | |
| 439873 | RIOS RIVERA, SANDRA | LCDO. MICHAEL CORONA MUÑOZ | 110 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 1421314 | RIOS RIVERA, SANDRA | MICHAEL CORONA MUÑOZ | 110 BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 439874 | RIOS RIVERA, SANDRA | Address on file | | | | | | | |
| 439875 | RIOS RIVERA, SANDRA L | Address on file | | | | | | | |
| 439877 | RIOS RIVERA, SARITA | Address on file | | | | | | | |
| 439878 | RIOS RIVERA, SILVIA E | Address on file | | | | | | | |
| 439879 | RIOS RIVERA, SONIA M | Address on file | | | | | | | |
| 439880 | Rios Rivera, Valentin | Address on file | | | | | | | |
| 439881 | RIOS RIVERA, VICTOR | Address on file | | | | | | | |
| 813892 | RIOS RIVERA, WANDA I | Address on file | | | | | | | |
| 813893 | RIOS RIVERA, WANDA I | Address on file | | | | | | | |
| 439882 | RIOS RIVERA, WANDA IVETTE | Address on file | | | | | | | |
| 439883 | RIOS RIVERA, WILDRA | Address on file | | | | | | | |
| 439884 | Rios Rivera, Wilfredo | Address on file | | | | | | | |
| 439885 | RIOS RIVERA, WILLIAM | Address on file | | | | | | | |
| 439886 | RIOS RIVERA, WILLIAM | Address on file | | | | | | | |
| 813894 | RIOS RIVERA, YADIRA | Address on file | | | | | | | |
| 439887 | RIOS RIVERA, YADIRA M | Address on file | | | | | | | |
| 439888 | RIOS RIVERA, YAJAIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1931 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439889 | RIOS RIVERA, YOSMAELIZ | Address on file | | | | | | | |
| 849782 | RIOS ROBLES MORAIMA S | LA COLINA B 36 | | | | GUAYNABO | PR | 00969 | |
| 439891 | RIOS ROBLES, ARLENE J | Address on file | | | | | | | |
| 1960616 | Rios Robles, Arlene J. | Address on file | | | | | | | |
| 439892 | RIOS ROBLES, IVAN | Address on file | | | | | | | |
| 439893 | Rios Robles, Javier | Address on file | | | | | | | |
| 439894 | RIOS ROBLES, JENNIFER | Address on file | | | | | | | |
| 439895 | RIOS ROBLES, JOSE | Address on file | | | | | | | |
| 813895 | RIOS ROBLES, LEILANIS | Address on file | | | | | | | |
| 439896 | RIOS ROBLES, MARIA M | Address on file | | | | | | | |
| 439897 | RIOS ROBLES, MORAIMA | Address on file | | | | | | | |
| 439898 | RIOS RODRIGUEZ MD, SANDRA I | Address on file | | | | | | | |
| 439899 | RIOS RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 439900 | RIOS RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 439901 | RIOS RODRIGUEZ, ANGEL G | Address on file | | | | | | | |
| 439902 | RIOS RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 439903 | RIOS RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 439904 | RIOS RODRIGUEZ, AURELIO | Address on file | | | | | | | |
| 2018020 | Rios Rodriguez, Betsy | Address on file | | | | | | | |
| 1936145 | Rios Rodriguez, Betsy | Address on file | | | | | | | |
| 2009610 | RIOS RODRIGUEZ, BETSY | Address on file | | | | | | | |
| 439905 | RIOS RODRIGUEZ, BETSY | Address on file | | | | | | | |
| 439906 | RIOS RODRIGUEZ, BETTY | Address on file | | | | | | | |
| 439907 | RIOS RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 439908 | RIOS RODRIGUEZ, BRENDA E. | Address on file | | | | | | | |
| 439909 | RIOS RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 439910 | RIOS RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 439911 | Rios Rodriguez, Damian | Address on file | | | | | | | |
| 439913 | RIOS RODRIGUEZ, DANNY | Address on file | | | | | | | |
| 813896 | RIOS RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 439914 | RIOS RODRIGUEZ, EDNA M | Address on file | | | | | | | |
| 2184412 | Rios Rodriguez, Elizabeth | Address on file | | | | | | | |
| 2184439 | Rios Rodriguez, Elizabeth | Address on file | | | | | | | |
| 439915 | RIOS RODRIGUEZ, ELSA | Address on file | | | | | | | |
| 439916 | RIOS RODRIGUEZ, ESTHERVINA | Address on file | | | | | | | |
| 1775875 | Rios Rodriguez, Esthervina | Address on file | | | | | | | |
| 439917 | RIOS RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 439918 | RIOS RODRIGUEZ, GRACE | Address on file | | | | | | | |
| 439919 | RIOS RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 439920 | Rios Rodriguez, Hector F | Address on file | | | | | | | |
| 439921 | RIOS RODRIGUEZ, IDTA | Address on file | | | | | | | |
| 439922 | RIOS RODRIGUEZ, IDTA I. | Address on file | | | | | | | |
| 439923 | RIOS RODRIGUEZ, ISAAC | Address on file | | | | | | | |
| 439924 | RIOS RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 439925 | RIOS RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 439926 | RIOS RODRIGUEZ, JAMARY | Address on file | | | | | | | |
| 439927 | RIOS RODRIGUEZ, JAREFAMELI | Address on file | | | | | | | |
| 439928 | RIOS RODRIGUEZ, JAVIER E | Address on file | | | | | | | |
| 439929 | RIOS RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 439930 | RIOS RODRIGUEZ, JESSELLE M | Address on file | | | | | | | |
| 439932 | RIOS RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 439931 | RIOS RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 439933 | RIOS RODRIGUEZ, JONATHAN D | Address on file | | | | | | | |
| 1421315 | RIOS RODRIGUEZ, JOSE | ALBERTO ARROYO CRUZ | PO BOX 752 | | | FAJARDO | PR | 00738 | |
| 439934 | RIOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 439935 | RIOS RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 439936 | RIOS RODRIGUEZ, JOSEFA | Address on file | | | | | | | |
| 439937 | RIOS RODRIGUEZ, JOSEPHINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1932 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439938 | RIOS RODRIGUEZ, JOSMARIAN | Address on file | | | | | | | |
| 439939 | RIOS RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 439940 | RIOS RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 439941 | RIOS RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 813897 | RIOS RODRIGUEZ, LEYDA E | Address on file | | | | | | | |
| 439942 | RIOS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 439943 | RIOS RODRIGUEZ, LUIS G | Address on file | | | | | | | |
| 439944 | RIOS RODRIGUEZ, LUIS G | Address on file | | | | | | | |
| 1523861 | Rios Rodriguez, Luis Gerardo | Address on file | | | | | | | |
| 1529223 | RIOS RODRIGUEZ, LUIS GERARDO | Address on file | | | | | | | |
| 439945 | RIOS RODRIGUEZ, LYLIA | Address on file | | | | | | | |
| 439946 | RIOS RODRIGUEZ, MARGLEE A | Address on file | | | | | | | |
| 439947 | RIOS RODRIGUEZ, MARIELLIE | Address on file | | | | | | | |
| 813898 | RIOS RODRIGUEZ, MARIELLIE | Address on file | | | | | | | |
| 439948 | RIOS RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 813899 | RIOS RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 439949 | RIOS RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 439950 | RIOS RODRIGUEZ, MARYANN | Address on file | | | | | | | |
| 439951 | RIOS RODRIGUEZ, MILADY | Address on file | | | | | | | |
| 1994746 | Rios Rodriguez, Miladys | Address on file | | | | | | | |
| 439952 | RIOS RODRIGUEZ, NANCY J | Address on file | | | | | | | |
| 439953 | RIOS RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 439954 | RIOS RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 439955 | Rios Rodriguez, Pedro A | Address on file | | | | | | | |
| 813900 | RIOS RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 439956 | RIOS RODRIGUEZ, RAMON L. | Address on file | | | | | | | |
| 439957 | RIOS RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 439958 | RIOS RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 439959 | RIOS RODRIGUEZ, SERAFIN | Address on file | | | | | | | |
| 439960 | RIOS RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 813901 | RIOS RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 439961 | RIOS RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 439962 | RIOS RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 439963 | RIOS RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 439964 | RIOS RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 439966 | RIOS RODRIGUEZ, YANET | Address on file | | | | | | | |
| 439967 | RIOS RODRIGUEZ, YAZMIN | Address on file | | | | | | | |
| 439968 | RIOS RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 439969 | RIOS RODRIGUEZ, YURIZAN | Address on file | | | | | | | |
| 439970 | RIOS RODRIGUEZ, ZAHIRA | Address on file | | | | | | | |
| 1661813 | RIOS RODRIGUEZ, ZAHIRA | Address on file | | | | | | | |
| 439972 | RIOS ROJAS, CARMEN E | Address on file | | | | | | | |
| 439973 | RIOS ROJAS, CRISTAL | Address on file | | | | | | | |
| 439974 | RIOS ROJAS, HECTOR J. | Address on file | | | | | | | |
| 439975 | RIOS ROJAS, KRISTOFERSON | Address on file | | | | | | | |
| 439976 | RIOS ROJAS, NORMA | Address on file | | | | | | | |
| 439977 | Rios Rojas, Norma I | Address on file | | | | | | | |
| 439978 | RIOS ROLDAN, DAGMAR | Address on file | | | | | | | |
| 439979 | RIOS ROLDAN, JESUS M. | Address on file | | | | | | | |
| 439980 | RIOS ROLDAN, NANCY | Address on file | | | | | | | |
| 439981 | Rios Rolon, Angel M | Address on file | | | | | | | |
| 813902 | RIOS ROLON, JOARIS M. | Address on file | | | | | | | |
| 1808241 | Rios Rolon, Maria | Address on file | | | | | | | |
| 439982 | RIOS ROLON, MARIA | Address on file | | | | | | | |
| 439984 | RIOS ROMAN, AIDA I. | Address on file | | | | | | | |
| 439985 | RIOS ROMAN, ANTHONY | Address on file | | | | | | | |
| 439986 | RIOS ROMAN, BIENVENIDO | Address on file | | | | | | | |
| 439987 | RIOS ROMAN, CARMEN G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1933 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 439988 | RIOS ROMAN, DENNIS | Address on file | | | | | | | |
| 813903 | RIOS ROMAN, DORIS M | Address on file | | | | | | | |
| 439989 | RIOS ROMAN, DORIS M | Address on file | | | | | | | |
| 1259264 | RIOS ROMAN, EDWIN | Address on file | | | | | | | |
| 439990 | RIOS ROMAN, ERICK | Address on file | | | | | | | |
| 439991 | RIOS ROMAN, ISMAEL | Address on file | | | | | | | |
| 439992 | RIOS ROMAN, JOSE | Address on file | | | | | | | |
| 439993 | RIOS ROMAN, JOSE | Address on file | | | | | | | |
| 439994 | RIOS ROMAN, JOSUE | Address on file | | | | | | | |
| 439995 | RIOS ROMAN, JOSUE L | Address on file | | | | | | | |
| 439996 | RIOS ROMAN, LIMIA | Address on file | | | | | | | |
| 439997 | RIOS ROMERO, GLORIA | Address on file | | | | | | | |
| 439998 | RIOS ROMERO, LOURDES ZOE | Address on file | | | | | | | |
| 439999 | RIOS ROMERO, MIRIAM | Address on file | | | | | | | |
| 440000 | RIOS ROMERO, ROBERTO | Address on file | | | | | | | |
| 1781813 | Rios Romero, Yvette | Address on file | | | | | | | |
| 440001 | RIOS ROMERO, YVETTE | Address on file | | | | | | | |
| 440002 | RIOS ROQUE, HERMINIA | Address on file | | | | | | | |
| 440003 | RIOS ROSA, BENJAMIN | Address on file | | | | | | | |
| 440004 | RIOS ROSA, BENJAMIN | Address on file | | | | | | | |
| 440005 | RIOS ROSA, FELIX E | Address on file | | | | | | | |
| 1425756 | RIOS ROSA, JAVIER | Address on file | | | | | | | |
| 1423425 | RÍOS ROSA, JAVIER | Urb. Vistas de San Lorenzo | Calle Lirios | #2- D-2 | | San Lorenzo | PR | 00754 | |
| 1423420 | RÍOS ROSA, JAVIER | Urb. Vistas de San Lorenzo | Calle Lirios | #2- D-2 | | San Lorenzo | PR | 00755 | |
| 440006 | RIOS ROSA, JEANNETTE | Address on file | | | | | | | |
| 440007 | RIOS ROSA, JOCELYN M. | Address on file | | | | | | | |
| 440008 | RIOS ROSA, LIZBETH | Address on file | | | | | | | |
| 440009 | RIOS ROSA, NOEMI PRISCILLA | Address on file | | | | | | | |
| 440010 | RIOS ROSA, SUHAIL | Address on file | | | | | | | |
| 1581072 | RIOS ROSA, SUHAIL MILAGROS | Address on file | | | | | | | |
| 440011 | RIOS ROSADO, AMNERIS | Address on file | | | | | | | |
| 813904 | RIOS ROSADO, ARACELIS | Address on file | | | | | | | |
| 813905 | RIOS ROSADO, ARACELIS | Address on file | | | | | | | |
| 440012 | RIOS ROSADO, CARLOS | Address on file | | | | | | | |
| 1798900 | RIOS ROSADO, CARLOS R | Address on file | | | | | | | |
| 440013 | RIOS ROSADO, CARLOS R. | Address on file | | | | | | | |
| 1630555 | Rios Rosado, Carlos R. | Address on file | | | | | | | |
| 1802991 | Rios Rosado, Carlos Ruben | Address on file | | | | | | | |
| 2156772 | Rios Rosado, Carlos Ruben | Address on file | | | | | | | |
| 1613530 | Rios Rosado, Carlos Ruben | Address on file | | | | | | | |
| 440014 | RIOS ROSADO, CARMEN M | Address on file | | | | | | | |
| 440015 | RIOS ROSADO, EDWIN | Address on file | | | | | | | |
| 1519415 | Rios Rosado, Edwin | Address on file | | | | | | | |
| 440016 | RIOS ROSADO, ELMER | Address on file | | | | | | | |
| 440017 | RIOS ROSADO, JAIME | Address on file | | | | | | | |
| 440018 | Rios Rosado, Jose A. | Address on file | | | | | | | |
| 440019 | RIOS ROSADO, JUAN A | Address on file | | | | | | | |
| 440020 | RIOS ROSADO, JUANA | Address on file | | | | | | | |
| 813906 | RIOS ROSADO, JUANA | Address on file | | | | | | | |
| 440021 | RIOS ROSADO, LUIS | Address on file | | | | | | | |
| 2141848 | Rios Rosado, Luis A. | Address on file | | | | | | | |
| 2079495 | Rios Rosado, Miriam | Address on file | | | | | | | |
| 2079495 | Rios Rosado, Miriam | Address on file | | | | | | | |
| 1932367 | RIOS ROSADO, MIRIAM | Address on file | | | | | | | |
| 813907 | RIOS ROSADO, VIVIANA | Address on file | | | | | | | |
| 440023 | RIOS ROSADO, YALITZA | Address on file | | | | | | | |
| 440024 | RIOS ROSADO, ZENAIDA | Address on file | | | | | | | |
| 1920532 | Rios Rosado, Zenaida | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1934 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440025 | RIOS ROSARIO, ALEXANDER | Address on file | | | | | | | |
| 813908 | RIOS ROSARIO, CARLA | Address on file | | | | | | | |
| 440026 | RIOS ROSARIO, CARLA M | Address on file | | | | | | | |
| 440027 | RIOS ROSARIO, CARLOS A | Address on file | | | | | | | |
| 440028 | RIOS ROSARIO, DELIA | Address on file | | | | | | | |
| 440029 | RIOS ROSARIO, DELIA Y. | Address on file | | | | | | | |
| 440030 | RIOS ROSARIO, HECTOR | Address on file | | | | | | | |
| 440031 | RIOS ROSARIO, JOEL | Address on file | | | | | | | |
| 440032 | RIOS ROSARIO, JOSE DAVID | Address on file | | | | | | | |
| 440033 | RIOS Rosario, Jose N | Address on file | | | | | | | |
| 440034 | RIOS ROSARIO, LOUIS | Address on file | | | | | | | |
| 440035 | RIOS ROSARIO, LUIS | Address on file | | | | | | | |
| 440036 | RIOS ROSARIO, LUIS | Address on file | | | | | | | |
| 440037 | RIOS ROSARIO, LUIS | Address on file | | | | | | | |
| 440039 | RIOS ROSARIO, LUIS C | Address on file | | | | | | | |
| 440040 | RIOS ROSARIO, LUIS E | Address on file | | | | | | | |
| 813909 | RIOS ROSARIO, LYDARIS | Address on file | | | | | | | |
| 440041 | Rios Rosario, Manuel | Address on file | | | | | | | |
| 440042 | RIOS ROSARIO, MARGARITA | Address on file | | | | | | | |
| 440043 | RIOS ROSARIO, MARIA T. | Address on file | | | | | | | |
| 440044 | RIOS ROSARIO, NILDA | Address on file | | | | | | | |
| 440045 | RIOS ROSARIO, RADAMES A | Address on file | | | | | | | |
| 1910574 | RIOS ROSARIO, RADAMES A | Address on file | | | | | | | |
| 424451 | RIOS ROSARIO, RAMON | Address on file | | | | | | | |
| 440047 | RIOS ROSARIO, WILMALY | Address on file | | | | | | | |
| 440048 | RIOS ROSARIO, YANITZA | Address on file | | | | | | | |
| 440049 | Rios Ruiz, Angel L | Address on file | | | | | | | |
| 440051 | RIOS RUIZ, DAVID | Address on file | | | | | | | |
| 440050 | Rios Ruiz, David | Address on file | | | | | | | |
| 1881860 | Rios Ruiz, Lillivette | Address on file | | | | | | | |
| 1643799 | Rios Ruiz, Lillivette | Address on file | | | | | | | |
| 440053 | RIOS RUIZ, LISSETTE | Address on file | | | | | | | |
| 440054 | RIOS RUIZ, MARIA E | Address on file | | | | | | | |
| 1972275 | Rios Ruiz, Milagros | Address on file | | | | | | | |
| 440055 | RIOS RUIZ, MILAGROS | Address on file | | | | | | | |
| 2100566 | Rios Ruiz, Pedro A. | Address on file | | | | | | | |
| 440056 | RIOS RUSSI, AWILDA | Address on file | | | | | | | |
| 440057 | RIOS RUSSI, AWILDA | Address on file | | | | | | | |
| 2202458 | Rios Russi, Carlos | Address on file | | | | | | | |
| 2222011 | Rios Russi, Carlos | Address on file | | | | | | | |
| 2203432 | Rios Russi, Josue | Address on file | | | | | | | |
| 2209567 | RIOS RUSSI, JOSUE | Address on file | | | | | | | |
| 2221813 | Rios Russi, Josue | Address on file | | | | | | | |
| 440059 | RIOS SABATER, FELIX | Address on file | | | | | | | |
| 440060 | RIOS SAEZ, RAUL | Address on file | | | | | | | |
| 440061 | RIOS SALA MD, GRISELLE | Address on file | | | | | | | |
| 440062 | RIOS SALAMAN, KATIUSKA | Address on file | | | | | | | |
| 813912 | RIOS SALAS, CARMEN | Address on file | | | | | | | |
| 625330 | RIOS SALAS, CARMEN B | Address on file | | | | | | | |
| 440063 | RIOS SALAS, CARMEN B | Address on file | | | | | | | |
| 813913 | RIOS SALAS, ENELIDA | Address on file | | | | | | | |
| 2097143 | Rios Salas, Enelida | Address on file | | | | | | | |
| 2111600 | Rios Saldana, Luis E | Address on file | | | | | | | |
| 440064 | RIOS SALDANA, LUIS E | Address on file | | | | | | | |
| 440065 | RIOS SALDANA, WILFREDO | Address on file | | | | | | | |
| 440066 | RIOS SALGADO, EDGAR M. | Address on file | | | | | | | |
| 440067 | RIOS SALGADO, IRMA V | Address on file | | | | | | | |
| 440068 | RIOS SALICRUP, BRENDA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440069 | RIOS SAN INOCENCIO, JADIZA | Address on file | | | | | | | |
| 440070 | RIOS SAN INOCENCIO, MADELINE | Address on file | | | | | | | |
| 440071 | RIOS SAN MIGUEL, AIDA | Address on file | | | | | | | |
| 1509566 | Rios San Miguel, Miguel A. | Address on file | | | | | | | |
| 440072 | RIOS SANABRIA, VIRGINIA M | Address on file | | | | | | | |
| 1632604 | Rios Sanabria, Virginia M. | Address on file | | | | | | | |
| 15977 | RIOS SANCHEZ, ALMA | Address on file | | | | | | | |
| 440073 | RIOS SANCHEZ, ALMA | Address on file | | | | | | | |
| 440074 | RIOS SANCHEZ, ANGELICA | Address on file | | | | | | | |
| 440075 | RIOS SANCHEZ, BRENDA | Address on file | | | | | | | |
| 1892915 | RIOS SANCHEZ, BRENDA L | Address on file | | | | | | | |
| 439750 | Rios Sanchez, Brenda L. | Address on file | | | | | | | |
| 440076 | RIOS SANCHEZ, BRENDA S | Address on file | | | | | | | |
| 440077 | RIOS SANCHEZ, EDUARDO | Address on file | | | | | | | |
| 440078 | RIOS SANCHEZ, ENEIDA | Address on file | | | | | | | |
| 440079 | RIOS SANCHEZ, ERIK | Address on file | | | | | | | |
| 440080 | RIOS SANCHEZ, FRANCES | Address on file | | | | | | | |
| 440081 | RIOS SANCHEZ, GABRIEL A | Address on file | | | | | | | |
| 440082 | RIOS SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 440083 | RIOS SANCHEZ, JOSE | Address on file | | | | | | | |
| 440084 | RIOS SANCHEZ, KASANDRA M | Address on file | | | | | | | |
| 440085 | RIOS SANCHEZ, VALERIE M. | Address on file | | | | | | | |
| 440086 | RIOS SANCHEZ, YOMAYRA | Address on file | | | | | | | |
| 440087 | RIOS SANTA, WILLIAM | Address on file | | | | | | | |
| 440088 | RIOS SANTANA, EDWIN | Address on file | | | | | | | |
| 440089 | RIOS SANTANA, ESTEBAN | Address on file | | | | | | | |
| 440090 | Rios Santana, Ivan | Address on file | | | | | | | |
| 440091 | RIOS SANTANA, IVAN | Address on file | | | | | | | |
| 440092 | RIOS SANTANA, LILLIAM | Address on file | | | | | | | |
| 440093 | RIOS SANTANA, NORMA | Address on file | | | | | | | |
| 1655290 | Rios Santiago , Carmen | Address on file | | | | | | | |
| 440094 | RIOS SANTIAGO, ADAMARYS | Address on file | | | | | | | |
| 440095 | RIOS SANTIAGO, AGUSTIN | Address on file | | | | | | | |
| 440096 | RIOS SANTIAGO, ALFREDO | Address on file | | | | | | | |
| 440097 | RIOS SANTIAGO, ANGEL | Address on file | | | | | | | |
| 440099 | Rios Santiago, Angel L | Address on file | | | | | | | |
| 440098 | RIOS SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 1748058 | Rios Santiago, Angel Luis | Address on file | | | | | | | |
| 440100 | RIOS SANTIAGO, ARTEMIO | Address on file | | | | | | | |
| 440101 | RIOS SANTIAGO, AUREA | Address on file | | | | | | | |
| 440102 | RIOS SANTIAGO, CARLOS | Address on file | | | | | | | |
| 440103 | RIOS SANTIAGO, CARLOS | Address on file | | | | | | | |
| 1534780 | Rios Santiago, Carlos Alberto | Address on file | | | | | | | |
| 440104 | RIOS SANTIAGO, CARMELO | Address on file | | | | | | | |
| 440105 | RIOS SANTIAGO, CARMELO J. | Address on file | | | | | | | |
| 2111001 | Rios Santiago, Carmen M. | Address on file | | | | | | | |
| 440106 | RIOS SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 440107 | RIOS SANTIAGO, DINAH | Address on file | | | | | | | |
| 1615448 | Rios Santiago, Dinah | Address on file | | | | | | | |
| 813914 | RIOS SANTIAGO, DINAH L | Address on file | | | | | | | |
| 440108 | RIOS SANTIAGO, EDWIN | Address on file | | | | | | | |
| 440109 | RIOS SANTIAGO, EDWIN | Address on file | | | | | | | |
| 1638034 | Rios Santiago, Edwin R. | Address on file | | | | | | | |
| 440110 | RIOS SANTIAGO, ELIEZER | Address on file | | | | | | | |
| 440111 | RIOS SANTIAGO, ERIC | Address on file | | | | | | | |
| 440112 | RIOS SANTIAGO, ERICK W | Address on file | | | | | | | |
| 440113 | RIOS SANTIAGO, EVELYN | Address on file | | | | | | | |
| 2121243 | Rios Santiago, Evelyn | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440114 | RIOS SANTIAGO, FREDDIE | Address on file | | | | | | | |
| 440115 | Rios Santiago, Guimarry | Address on file | | | | | | | |
| 440116 | RIOS SANTIAGO, HECTOR | Address on file | | | | | | | |
| 440117 | RIOS SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 813915 | RIOS SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 440119 | RIOS SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 2041151 | Rios Santiago, Jacqueline | Address on file | | | | | | | |
| 1995978 | Rios Santiago, Jacqueline | Address on file | | | | | | | |
| 1996336 | Rios Santiago, Jacqueline | Address on file | | | | | | | |
| 440120 | RIOS SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 440121 | RIOS SANTIAGO, JOSE | Address on file | | | | | | | |
| 1673945 | Rios Santiago, Jose M. | Address on file | | | | | | | |
| 440122 | RIOS SANTIAGO, JOSE W | Address on file | | | | | | | |
| 440123 | RIOS SANTIAGO, KEISHLA M | Address on file | | | | | | | |
| 440124 | RIOS SANTIAGO, LUIS A | Address on file | | | | | | | |
| 440125 | RIOS SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 813916 | RIOS SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 440127 | RIOS SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 440128 | Rios Santiago, Melquisedec | Address on file | | | | | | | |
| 440129 | RIOS SANTIAGO, MIGUEL ANGEL | Address on file | | | | | | | |
| 440130 | RIOS SANTIAGO, MIRIAM E | Address on file | | | | | | | |
| 440131 | RIOS SANTIAGO, MYRNA I | Address on file | | | | | | | |
| 440132 | RIOS SANTIAGO, OMAR | Address on file | | | | | | | |
| 438191 | Rios Santiago, Orlando | Address on file | | | | | | | |
| 438191 | Rios Santiago, Orlando | Address on file | | | | | | | |
| 2081511 | Rios Santiago, Salomon | Address on file | | | | | | | |
| 1999762 | Rios Santiago, Salomon | Address on file | | | | | | | |
| 440134 | RIOS SANTIAGO, SHIRLEY | Address on file | | | | | | | |
| 440135 | RIOS SANTIAGO, TAMARA | Address on file | | | | | | | |
| 813918 | RIOS SANTIAGO, TAMARA | Address on file | | | | | | | |
| 1784959 | Rios Santiago, Victor | Address on file | | | | | | | |
| 440136 | Rios Santiago, Wilfredo | Address on file | | | | | | | |
| 440137 | RIOS SANTONI MD, LUCAS J | Address on file | | | | | | | |
| 2083487 | Rios Santoni, Francisca | Address on file | | | | | | | |
| 1961376 | Rios Santoni, Georgina | Address on file | | | | | | | |
| 440139 | RIOS SANTONI, JULIA E | Address on file | | | | | | | |
| 1943712 | Rios Santoni, Lucrecia I. | Address on file | | | | | | | |
| 440140 | RIOS SANTOS, BRYAN | Address on file | | | | | | | |
| 440141 | RIOS SANTOS, CANDIDA | Address on file | | | | | | | |
| 1943501 | Rios Santos, Carmen | Address on file | | | | | | | |
| 440142 | RIOS SANTOS, CARMEN M | Address on file | | | | | | | |
| 440143 | RIOS SANTOS, ELICA | Address on file | | | | | | | |
| 440144 | RIOS SANTOS, GAMALIER | Address on file | | | | | | | |
| 813919 | RIOS SANTOS, JONATHAN G | Address on file | | | | | | | |
| 440145 | RIOS SANTOS, JOSE | Address on file | | | | | | | |
| 440146 | RIOS SANTOS, JOSE A. | Address on file | | | | | | | |
| 440147 | RIOS SANTOS, JUAN | Address on file | | | | | | | |
| 440148 | RIOS SANTOS, JULIO | Address on file | | | | | | | |
| 1490700 | Rios Santos, Julio | Address on file | | | | | | | |
| 440149 | RIOS SANTOS, LUZ | Address on file | | | | | | | |
| 1900658 | Rios Santos, Maria | Address on file | | | | | | | |
| 440150 | RIOS SANTOS, MARIA | Address on file | | | | | | | |
| 440151 | Rios Santos, Raul | Address on file | | | | | | | |
| 440152 | RIOS SANTOS, RAUL | Address on file | | | | | | | |
| 440153 | RIOS SANTOS, TAMARA | Address on file | | | | | | | |
| 440154 | RIOS SANTOS, WILFRED | Address on file | | | | | | | |
| 813920 | RIOS SANTOS, WILFRED | Address on file | | | | | | | |
| 440155 | RIOS SARRAGA, SORAYA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440156 | RIOS SASTRE, NOEMI | Address on file | | | | | | | |
| 440157 | RIOS SEDA, HECTOR | Address on file | | | | | | | |
| 440158 | RIOS SEDA, YAIZA | Address on file | | | | | | | |
| 1635706 | Rios Seda, Yaiza | Address on file | | | | | | | |
| 440159 | RIOS SEGARRA, ZORAYA | Address on file | | | | | | | |
| 440161 | RIOS SEMIDEY, GIL | Address on file | | | | | | | |
| 440160 | RIOS SEMIDEY, GIL | Address on file | | | | | | | |
| 440162 | RIOS SEPULVEDA, AMADERIS | Address on file | | | | | | | |
| 440163 | RIOS SEPULVEDA, MARIA | Address on file | | | | | | | |
| 440164 | RIOS SEPULVEDA, NEREIDA | Address on file | | | | | | | |
| 2015641 | RIOS Sepulveda, ROBERTO | Address on file | | | | | | | |
| 440165 | Rios Sepulveda, Roberto | Address on file | | | | | | | |
| 440166 | RIOS SERRANO, ANDRES | Address on file | | | | | | | |
| 2059977 | Rios Serrano, Andres | Address on file | | | | | | | |
| 440167 | RIOS SERRANO, CLARA A | Address on file | | | | | | | |
| 440168 | RIOS SERRANO, CYPSY | Address on file | | | | | | | |
| 1933202 | Rios Serrano, Geraldine L | Address on file | | | | | | | |
| 1932388 | Rios Serrano, Geraldine L | Address on file | | | | | | | |
| 813921 | RIOS SERRANO, GERALDINE L | Address on file | | | | | | | |
| 440169 | RIOS SERRANO, GERALDINE L | Address on file | | | | | | | |
| 440170 | RIOS SERRANO, GYPSY E | Address on file | | | | | | | |
| 440171 | RIOS SERRANO, LUIS A | Address on file | | | | | | | |
| 440172 | RIOS SERRANO, MARIA | Address on file | | | | | | | |
| 440173 | RIOS SHEPPS, LILLIAN | Address on file | | | | | | | |
| 813922 | RIOS SHEPPS, LILLIAN | Address on file | | | | | | | |
| 440174 | RIOS SIERRA, ANGEL | Address on file | | | | | | | |
| 440175 | RIOS SIERRA, DAVID | Address on file | | | | | | | |
| 813923 | RIOS SIERRA, ELBA | Address on file | | | | | | | |
| 440176 | RIOS SIERRA, LUZ H | Address on file | | | | | | | |
| 1731235 | RIOS SIERRA, LUZ HAYDEE | Address on file | | | | | | | |
| 440177 | RIOS SIMMONS, MARIA DEL C | Address on file | | | | | | | |
| 440178 | RIOS SIURANO, LILLIANETTE | Address on file | | | | | | | |
| 1672779 | Rios Siurano, Lillianette | Address on file | | | | | | | |
| 1657091 | Rios Siurano, Lillianette | Address on file | | | | | | | |
| 440179 | RIOS SIURANO, ULISES | Address on file | | | | | | | |
| 440180 | Rios Skerrett, Edgardo | Address on file | | | | | | | |
| 440181 | RIOS SOBERAL, JUAN | Address on file | | | | | | | |
| 440182 | RIOS SOLA MD, GRISSELLE | Address on file | | | | | | | |
| 440183 | RIOS SOLA, MIGUEL | Address on file | | | | | | | |
| 440184 | RIOS SOLER, ANGEL | Address on file | | | | | | | |
| 440185 | RIOS SOTO, ABNYRIS | Address on file | | | | | | | |
| 440186 | RIOS SOTO, ADIANYD | Address on file | | | | | | | |
| 440187 | RIOS SOTO, ANGEL | Address on file | | | | | | | |
| 440188 | RIOS SOTO, AWILDA | Address on file | | | | | | | |
| 813925 | RIOS SOTO, AWILDA | Address on file | | | | | | | |
| 440189 | RIOS SOTO, CARMEN A | Address on file | | | | | | | |
| 440190 | RIOS SOTO, DANNY | Address on file | | | | | | | |
| 440191 | RIOS SOTO, HEIDA | Address on file | | | | | | | |
| 440192 | RIOS SOTO, IDANIA | Address on file | | | | | | | |
| 440193 | RIOS SOTO, IRIS M | Address on file | | | | | | | |
| 440194 | RIOS SOTO, JESUS A | Address on file | | | | | | | |
| 440195 | RIOS SOTO, JOSE A | Address on file | | | | | | | |
| 440196 | RIOS SOTO, JOSE L | Address on file | | | | | | | |
| 440197 | RIOS SOTO, JUAN | Address on file | | | | | | | |
| 440198 | RIOS SOTO, MARCOS A | Address on file | | | | | | | |
| 813926 | RIOS SOTO, MAYRA | Address on file | | | | | | | |
| 440199 | RIOS SOTO, MAYRA | Address on file | | | | | | | |
| 440200 | RIOS SOTO, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440201 | RIOS SOTO, NAIDA | Address on file | | | | | | | |
| 813927 | RIOS SOTO, RAMONA M. | Address on file | | | | | | | |
| 440203 | RIOS SOTOMAYOR, FRANCISCO | Address on file | | | | | | | |
| 2078891 | Rios Souffront, Maria Elisa | Address on file | | | | | | | |
| 440204 | RIOS STEINER, PETRA | Address on file | | | | | | | |
| 440205 | RIOS SUAREZ, MINERVA | Address on file | | | | | | | |
| 440206 | RIOS SUAZO, JUAN | Address on file | | | | | | | |
| 440208 | RIOS SULIVERAS, JOHNNY | Address on file | | | | | | | |
| 1259265 | RIOS TAPIA, WANDA | Address on file | | | | | | | |
| 440209 | RIOS TAPIA, WANDA M | Address on file | | | | | | | |
| 440210 | RIOS TEJERAS, CARMEN | Address on file | | | | | | | |
| 440211 | RIOS TEXEIRA, INES | Address on file | | | | | | | |
| 2077230 | Rios Texeira, Paula | Address on file | | | | | | | |
| 440212 | RIOS TEXEIRA, PAULA | Address on file | | | | | | | |
| 440213 | RIOS TIJERINA, JUAN | Address on file | | | | | | | |
| 440214 | RIOS TIRADO, BURNICE | Address on file | | | | | | | |
| 440215 | RIOS TIRADO, ENRIQUE | Address on file | | | | | | | |
| 440216 | RIOS TIRADO, MARILYN | Address on file | | | | | | | |
| 813928 | RIOS TIRADO, MARILYN | Address on file | | | | | | | |
| 440217 | RIOS TIRADO, MILAGROS | Address on file | | | | | | | |
| 440218 | RIOS TIRADO, NORAYDA | Address on file | | | | | | | |
| 440219 | RIOS TIRADO, REYNALDO | Address on file | | | | | | | |
| 440220 | RIOS TOLEDO, VICTOR M. | Address on file | | | | | | | |
| 440221 | RIOS TORRES, ALEXANDER | Address on file | | | | | | | |
| 440222 | RIOS TORRES, ALEXIS O | Address on file | | | | | | | |
| 440223 | RIOS TORRES, ANA M | Address on file | | | | | | | |
| 440224 | RIOS TORRES, AUREA E | Address on file | | | | | | | |
| 813929 | RIOS TORRES, BARBARA | Address on file | | | | | | | |
| 440225 | RIOS TORRES, CARLOS D | Address on file | | | | | | | |
| 440226 | RIOS TORRES, CRUZ M | Address on file | | | | | | | |
| 1544972 | Rios Torres, Cruz M | Address on file | | | | | | | |
| 1463178 | RIOS TORRES, CRUZ M. | Address on file | | | | | | | |
| 440227 | RIOS TORRES, DIANA | Address on file | | | | | | | |
| 440228 | RIOS TORRES, EDIBERTO | Address on file | | | | | | | |
| 440229 | RIOS TORRES, EDUARDO | LCDA. MARIANÉS COLLADO | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 440230 | RIOS TORRES, EDUARDO | LCDO. ALEJANDRO FRANCO | EDIFICIO TRIPLE S PLAZA | 1510 AVE. F.D. ROOSEVELT | | SAN JUAN | PR | 00936-8313 | |
| 440231 | RIOS TORRES, EDUARDO | LCDO. CHARLES BRIERE, | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 440232 | RIOS TORRES, EDUARDO | LCDO. JOSÉ GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-6997 | |
| 1421316 | RIOS TORRES, EDUARDO | MARIANÉS COLLADO | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 1470617 | Rios Torres, Eduardo | Address on file | | | | | | | |
| 440233 | RIOS TORRES, EDWIN | Address on file | | | | | | | |
| 440234 | RIOS TORRES, EMILIO | Address on file | | | | | | | |
| 1917652 | RIOS TORRES, EMILIO | Address on file | | | | | | | |
| 440235 | RIOS TORRES, EMILIO | Address on file | | | | | | | |
| 440236 | RIOS TORRES, GERARDO | Address on file | | | | | | | |
| 440237 | RIOS TORRES, GILBERTO | Address on file | | | | | | | |
| 440238 | RIOS TORRES, GISELA | Address on file | | | | | | | |
| 813930 | RIOS TORRES, GISELA | Address on file | | | | | | | |
| 440240 | RIOS TORRES, GLORIA | Address on file | | | | | | | |
| 1777372 | Rios Torres, Gloria | Address on file | | | | | | | |
| 440241 | RIOS TORRES, HECTOR F | Address on file | | | | | | | |
| 440242 | RIOS TORRES, IRIS Y | Address on file | | | | | | | |
| 440244 | RIOS TORRES, ISABEL | Address on file | | | | | | | |
| 440245 | RIOS TORRES, IVAN | Address on file | | | | | | | |
| 440246 | RIOS TORRES, IVELISSA | Address on file | | | | | | | |
| 1614631 | RIOS TORRES, IVONNE M | Address on file | | | | | | | |
| 440248 | RIOS TORRES, JAVIER | Address on file | | | | | | | |
| 440249 | Rios Torres, Javier A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440250 | RIOS TORRES, JOEL | Address on file | | | | | | | |
| 440251 | RIOS TORRES, JOEL M. | Address on file | | | | | | | |
| 440252 | RIOS TORRES, JOHANNA I | Address on file | | | | | | | |
| 440253 | RIOS TORRES, JOHNELLY | Address on file | | | | | | | |
| 440254 | RIOS TORRES, JOSE | Address on file | | | | | | | |
| 440255 | RIOS TORRES, JOSE A | Address on file | | | | | | | |
| 440256 | RIOS TORRES, JOSE LYNN | Address on file | | | | | | | |
| 440257 | RIOS TORRES, JUAN | Address on file | | | | | | | |
| 440258 | RIOS TORRES, KEISHLA | Address on file | | | | | | | |
| 440259 | RIOS TORRES, KYRANDGEL | Address on file | | | | | | | |
| 440260 | RIOS TORRES, LUIS | Address on file | | | | | | | |
| 440261 | Rios Torres, Luis A | Address on file | | | | | | | |
| 440262 | RIOS TORRES, LYNETTE | Address on file | | | | | | | |
| 1991359 | Rios Torres, Manuel A. | Address on file | | | | | | | |
| 440243 | RIOS TORRES, MARCOS | Address on file | | | | | | | |
| 439823 | RIOS TORRES, MARIA | Address on file | | | | | | | |
| 440263 | RIOS TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 1794381 | RIOS TORRES, MARIA L | Address on file | | | | | | | |
| 440264 | RIOS TORRES, MARIA L | Address on file | | | | | | | |
| 1816263 | RIOS TORRES, MARIA L. | Address on file | | | | | | | |
| 1896894 | Rios Torres, Maria Luisa | Address on file | | | | | | | |
| 440265 | RIOS TORRES, MARILU | Address on file | | | | | | | |
| 440266 | RIOS TORRES, MARILYN | Address on file | | | | | | | |
| 440267 | RIOS TORRES, MAYRA | Address on file | | | | | | | |
| 440268 | RIOS TORRES, MIGUEL ANGEL | Address on file | | | | | | | |
| 440269 | RIOS TORRES, NILZA | Address on file | | | | | | | |
| 813931 | RIOS TORRES, NILZA | Address on file | | | | | | | |
| 440270 | RIOS TORRES, RAMON L. | Address on file | | | | | | | |
| 440271 | RIOS TORRES, ROSIMAR | Address on file | | | | | | | |
| 440272 | RIOS TORRES, SAUL | Address on file | | | | | | | |
| 440273 | RIOS TORRES, SONIA | Address on file | | | | | | | |
| 440274 | RIOS TORRES, VICTOR | Address on file | | | | | | | |
| 440275 | RIOS TORRES, WANDA I | Address on file | | | | | | | |
| 440276 | RIOS TORRES, WILFREDO | Address on file | | | | | | | |
| 440277 | RIOS TORRES, WILLIAM | Address on file | | | | | | | |
| 440278 | RIOS TORRES, YASER | Address on file | | | | | | | |
| 440279 | RIOS TORRES, YEHSUS | Address on file | | | | | | | |
| 849783 | RIOS TOWING SERVICE | HC 3 BOX 31361 | | | | AGUADILLA | PR | 00603 | |
| 440280 | Rios Trevino, Carlos R | Address on file | | | | | | | |
| 440281 | RIOS TREVINO, MYRIAM | Address on file | | | | | | | |
| 439876 | RIOS TRIAS, JOSE | Address on file | | | | | | | |
| 1989414 | RIOS UBINAS, ELIZABETH | Address on file | | | | | | | |
| 813932 | RIOS UBINAS, IRIS | Address on file | | | | | | | |
| 440283 | RIOS VALADARES, JULIO | Address on file | | | | | | | |
| 1425757 | RIOS VALENTIN, CARMEN E. | Address on file | | | | | | | |
| 440286 | RIOS VALENTIN, DORIS N | Address on file | | | | | | | |
| 440287 | Rios Valentin, Edgardo | Address on file | | | | | | | |
| 440288 | RIOS VALENTIN, EVELYN | Address on file | | | | | | | |
| 440289 | RIOS VALENTIN, IVETTE | Address on file | | | | | | | |
| 440290 | RIOS VALENTIN, JONATHAN | Address on file | | | | | | | |
| 440291 | RIOS VALENTIN, JUAN | Address on file | | | | | | | |
| 440292 | RIOS VALENTIN, JULIAN | Address on file | | | | | | | |
| 1948201 | Rios Valentin, Mario | Address on file | | | | | | | |
| 440293 | RIOS VALENTIN, MARIO A | Address on file | | | | | | | |
| 440294 | RIOS VALENTIN, SHARON | Address on file | | | | | | | |
| 854433 | RIOS VALENTIN, SHARON V. | Address on file | | | | | | | |
| 813933 | RIOS VALLE, MARITZA | Address on file | | | | | | | |
| 440295 | RIOS VALLE, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1940 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440296 | RIOS VALLEJO, CHRISTIAN | Address on file | | | | | | | |
| 544206 | RIOS VAN DE LINDEN, TANIA | Address on file | | | | | | | |
| 544206 | RIOS VAN DE LINDEN, TANIA | Address on file | | | | | | | |
| 440297 | RIOS VAN DER LINDEN, TANIA | Address on file | | | | | | | |
| 440298 | RIOS VAN DER LINDEN, TANIA | Address on file | | | | | | | |
| 439912 | RIOS VARGAS, ALBERTO | Address on file | | | | | | | |
| 1783515 | Rios Vargas, Elisa | Address on file | | | | | | | |
| 1421317 | RIOS VARGAS, ELIZA | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 440299 | RIOS VARGAS, ELSIE B | Address on file | | | | | | | |
| 440300 | RIOS VARGAS, GLENDA IVELISSE | Address on file | | | | | | | |
| 813934 | RIOS VARGAS, LIZZETTE M | Address on file | | | | | | | |
| 440301 | RIOS VARGAS, LIZZETTE M | Address on file | | | | | | | |
| 440302 | RIOS VARGAS, NILSA W. | Address on file | | | | | | | |
| 1980188 | RIOS VARGAS , JORGE LUIS | Address on file | | | | | | | |
| 849784 | RIOS VAZQUEZ YVETTE | LOMAS GARCIA | HC 71 BOX 2710 | | | NARANJITO | PR | 00719-9708 | |
| 440303 | RIOS VAZQUEZ, ADIANET | Address on file | | | | | | | |
| 813935 | RIOS VAZQUEZ, ADIANET | Address on file | | | | | | | |
| 1700669 | Rios Vazquez, Adianet | Address on file | | | | | | | |
| 813936 | RIOS VAZQUEZ, ADIANET | Address on file | | | | | | | |
| 440304 | RIOS VAZQUEZ, AGNES | Address on file | | | | | | | |
| 813937 | RIOS VAZQUEZ, AIXA | Address on file | | | | | | | |
| 440305 | RIOS VAZQUEZ, AIXA I | Address on file | | | | | | | |
| 440306 | RIOS VAZQUEZ, ALEXANDER | Address on file | | | | | | | |
| 440307 | RIOS VAZQUEZ, ALIDA | Address on file | | | | | | | |
| 440308 | RIOS VAZQUEZ, ANGEL LUIS | Address on file | | | | | | | |
| 440309 | RIOS VAZQUEZ, BRENDALY | Address on file | | | | | | | |
| 813938 | RIOS VAZQUEZ, BRENDALY | Address on file | | | | | | | |
| 440310 | RIOS VAZQUEZ, CARMEN G | Address on file | | | | | | | |
| 440311 | RIOS VAZQUEZ, FELICITA | Address on file | | | | | | | |
| 440312 | RIOS VAZQUEZ, FELIX | Address on file | | | | | | | |
| 440314 | RIOS VAZQUEZ, JILLIAN | Address on file | | | | | | | |
| 440315 | RIOS VAZQUEZ, JILLIAN M | Address on file | | | | | | | |
| 440316 | RIOS VAZQUEZ, JORGE L | Address on file | | | | | | | |
| 440317 | RIOS VAZQUEZ, JOSE | Address on file | | | | | | | |
| 813939 | RIOS VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 440318 | RIOS VAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 440319 | RIOS VAZQUEZ, LORAINE | Address on file | | | | | | | |
| 440320 | RIOS VAZQUEZ, LORAINE | Address on file | | | | | | | |
| 440321 | RIOS VAZQUEZ, LUIS | Address on file | | | | | | | |
| 440322 | RIOS VAZQUEZ, LUYCK | Address on file | | | | | | | |
| 440323 | RIOS VAZQUEZ, LUZ Z. | Address on file | | | | | | | |
| 1983088 | RIOS VAZQUEZ, LUZ Z. | Address on file | | | | | | | |
| 440324 | RIOS VAZQUEZ, MAGDALIS | Address on file | | | | | | | |
| 440325 | RIOS VAZQUEZ, MAGDALY | Address on file | | | | | | | |
| 440326 | RIOS VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 440327 | RIOS VAZQUEZ, MARIA | Address on file | | | | | | | |
| 440328 | RIOS VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 1695029 | RIOS VAZQUEZ, NORMA | Address on file | | | | | | | |
| 440329 | RIOS VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 440330 | RIOS VAZQUEZ, WILFREDDY | Address on file | | | | | | | |
| 440331 | RIOS VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 440332 | RIOS VAZQUEZ, YVETTE | Address on file | | | | | | | |
| 440333 | RIOS VEGA, DIANA T | Address on file | | | | | | | |
| 440334 | RIOS VEGA, EDWIN | Address on file | | | | | | | |
| 1425758 | RIOS VEGA, FRANCISCO | Address on file | | | | | | | |
| 813940 | RIOS VEGA, JESENIA M | Address on file | | | | | | | |
| 813941 | RIOS VEGA, JORGE | Address on file | | | | | | | |
| 440336 | RIOS VEGA, JORGE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1941 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440337 | RIOS VEGA, JOSE | Address on file | | | | | | | |
| 440338 | RIOS VEGA, LUIS | Address on file | | | | | | | |
| 440339 | RIOS VEGA, LUZ C | Address on file | | | | | | | |
| 440340 | RIOS VEGA, LYDIA | Address on file | | | | | | | |
| 440341 | RIOS VEGA, MARK A | Address on file | | | | | | | |
| 849785 | RIOS VELAZQUEZ ZAIDA | VALLE ARRIBA HEIGHTS | AP4 CALLE FLAMBOYAN | | | CAROLINA | PR | 00984 | |
| 440342 | RIOS VELAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 440343 | RIOS VELAZQUEZ, CARMEN N | Address on file | | | | | | | |
| 440344 | RIOS VELAZQUEZ, EDA | Address on file | | | | | | | |
| 2090907 | RIOS VELAZQUEZ, EDA N. | Address on file | | | | | | | |
| 440345 | RIOS VELAZQUEZ, EDGARD | Address on file | | | | | | | |
| 2069288 | Rios Velazquez, Elizabeth | Address on file | | | | | | | |
| 440346 | RIOS VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 440347 | RIOS VELAZQUEZ, GERLYN | Address on file | | | | | | | |
| 440348 | RIOS VELAZQUEZ, GUILLERMINA | Address on file | | | | | | | |
| 440349 | RIOS VELAZQUEZ, ISAAC | Address on file | | | | | | | |
| 440350 | RIOS VELAZQUEZ, JAVIER | Address on file | | | | | | | |
| 1421318 | RÍOS VELÁZQUEZ, JOSÉ G | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 440351 | RÍOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 770810 | RIOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. RAFAEL VILA CARRION | 268 AVE. Ponce DE LEÓN | THE HATO REY CENTER | OFICINA 1004 | SAN JUAN | PR | 00918-2006 | |
| 440352 | RIOS VELAZQUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 440353 | RIOS VELAZQUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 440354 | RIOS VELAZQUEZ, MARIA I | Address on file | | | | | | | |
| 813942 | RIOS VELAZQUEZ, MARIA I | Address on file | | | | | | | |
| 813943 | RIOS VELAZQUEZ, MYRNA | Address on file | | | | | | | |
| 1750655 | RIOS VELAZQUEZ, MYRNA Z. | Address on file | | | | | | | |
| 813944 | RIOS VELAZQUEZ, PRISCILA | Address on file | | | | | | | |
| 440356 | RIOS VELAZQUEZ, PRISCILLA | Address on file | | | | | | | |
| 440357 | RIOS VELAZQUEZ, SYLVIA R | Address on file | | | | | | | |
| 813945 | RIOS VELAZQUEZ, VIRGEN | Address on file | | | | | | | |
| 440358 | RIOS VELAZQUEZ, VIRGEN M | Address on file | | | | | | | |
| 440359 | RIOS VELAZQUEZ, ZAIDA | Address on file | | | | | | | |
| 440360 | RIOS VELEZ, ABRAHAM | Address on file | | | | | | | |
| 440361 | RIOS VELEZ, AIDA | Address on file | | | | | | | |
| 813946 | RIOS VELEZ, AMY | Address on file | | | | | | | |
| 440362 | RIOS VELEZ, AMY | Address on file | | | | | | | |
| 24901 | RIOS VELEZ, ANGEL A | Address on file | | | | | | | |
| 24901 | RIOS VELEZ, ANGEL A | Address on file | | | | | | | |
| 24901 | RIOS VELEZ, ANGEL A | Address on file | | | | | | | |
| 440363 | RIOS VELEZ, ANGEL A. | Address on file | | | | | | | |
| 440364 | RIOS VELEZ, CARLOS | Address on file | | | | | | | |
| 440365 | RIOS VELEZ, CARLOS | Address on file | | | | | | | |
| 440366 | RIOS VELEZ, CARMEN I | Address on file | | | | | | | |
| 440367 | RIOS VELEZ, DAISY I | Address on file | | | | | | | |
| 1659076 | Rios Velez, Daisy I. | Address on file | | | | | | | |
| 440368 | RIOS VELEZ, DENISSE | Address on file | | | | | | | |
| 440369 | RIOS VELEZ, DORAIDA | Address on file | | | | | | | |
| 440371 | RIOS VELEZ, ENERIS Y | Address on file | | | | | | | |
| 440372 | RIOS VELEZ, ERIC | Address on file | | | | | | | |
| 813947 | RIOS VELEZ, ERIC M | Address on file | | | | | | | |
| 440373 | RIOS VELEZ, ESDRAS | Address on file | | | | | | | |
| 440374 | RIOS VELEZ, ISRAEL | Address on file | | | | | | | |
| 440375 | RIOS VELEZ, JOSE | Address on file | | | | | | | |
| 440376 | RIOS VELEZ, JOSUE | Address on file | | | | | | | |
| 440378 | RIOS VELEZ, JULIA | Address on file | | | | | | | |
| 440377 | RIOS VELEZ, JULIA | Address on file | | | | | | | |
| 440379 | RIOS VELEZ, KEILA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1942 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440380 | Rios Velez, Keila D | Address on file | | | | | | | |
| 440381 | RIOS VELEZ, KRITZIA N. | Address on file | | | | | | | |
| 440382 | RIOS VELEZ, LOURDES | Address on file | | | | | | | |
| 440383 | RIOS VELEZ, LUIS M | Address on file | | | | | | | |
| 440384 | RIOS VELEZ, MARGARITA | Address on file | | | | | | | |
| 440385 | Rios Velez, Militza | Address on file | | | | | | | |
| 440386 | RIOS VELEZ, NERY L. | Address on file | | | | | | | |
| 440387 | RIOS VELEZ, NERY LIZ | Address on file | | | | | | | |
| 440388 | RIOS VELEZ, PEDRO | Address on file | | | | | | | |
| 440389 | RIOS VELEZ, PETRA | Address on file | | | | | | | |
| 813948 | RIOS VELEZ, ROSA I. | Address on file | | | | | | | |
| 440391 | RIOS VELEZ, RUBEN | Address on file | | | | | | | |
| 440392 | RIOS VELEZ, SHEILA E | Address on file | | | | | | | |
| 813949 | RIOS VELEZ, SHEILA E. | Address on file | | | | | | | |
| 1786828 | Rios Velez, Shiela E. | Address on file | | | | | | | |
| 440393 | RIOS VELEZ, SUSAN M | Address on file | | | | | | | |
| 440394 | Rios Velez, Vicente | Address on file | | | | | | | |
| 440395 | RIOS VERA, ABIGAIL | Address on file | | | | | | | |
| 440396 | RIOS VERA, ABIGAIL | Address on file | | | | | | | |
| 440397 | RIOS VERA, GLORIA | Address on file | | | | | | | |
| 813950 | RIOS VERA, JESSICA | Address on file | | | | | | | |
| 440398 | RIOS VICENTE, JENNIFER M | Address on file | | | | | | | |
| 440399 | RIOS VICENTE, MARIA DEL | Address on file | | | | | | | |
| 1421319 | RÍOS VIERA, FERNADO L. | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1578333 | Rios Viera, Francisco | Address on file | | | | | | | |
| 1578298 | Rios Viera, Francisco | Address on file | | | | | | | |
| 1578298 | Rios Viera, Francisco | Address on file | | | | | | | |
| 1578333 | Rios Viera, Francisco | Address on file | | | | | | | |
| 440400 | RIOS VIERA, WILFREDO | Address on file | | | | | | | |
| 440401 | RIOS VILCHES, FRANCHESKA | Address on file | | | | | | | |
| 440402 | RIOS VILLAFANE, ANNETTE | Address on file | | | | | | | |
| 440403 | RIOS VILLAFANE, DARLENN | Address on file | | | | | | | |
| 440404 | RIOS VILLANUEVA, CARMEN M. | Address on file | | | | | | | |
| 2117466 | Rios Villanueva, Carmen Maria | Address on file | | | | | | | |
| 1976212 | Rios Villanueva, Carmen Maria | Address on file | | | | | | | |
| 440405 | RIOS VILLANUEVA, EDWIN | Address on file | | | | | | | |
| 440406 | RIOS VILLANUEVA, FRANCISCO | Address on file | | | | | | | |
| 440407 | RIOS VILLANUEVA, IBRAHIM | Address on file | | | | | | | |
| 440408 | RIOS VILLARINI, NADJAH | Address on file | | | | | | | |
| 440409 | RIOS VILLEGAS, BRANDO RAUL | Address on file | | | | | | | |
| 440410 | RIOS VILLEGAS, JOSE A. | Address on file | | | | | | | |
| 440411 | RIOS VILLEGAS, MARTA M | Address on file | | | | | | | |
| 440412 | RIOS VINER, JESSICA | Address on file | | | | | | | |
| 440413 | Rios Viruet, Omario | Address on file | | | | | | | |
| 440414 | Rios Zeno, Brenda J. | Address on file | | | | | | | |
| 440415 | RIOS ZENO, JAVIER | Address on file | | | | | | | |
| 440416 | RIOS ZENO, OMAR J. | Address on file | | | | | | | |
| 440417 | RIOS, ABNER | Address on file | | | | | | | |
| 1601139 | RIOS, ANABELLE GRACIANO | Address on file | | | | | | | |
| 440418 | Rios, Angel | Address on file | | | | | | | |
| 440419 | RIOS, ANGEL L. | Address on file | | | | | | | |
| 1677682 | RIOS, ANNABELLE GRACIANO | Address on file | | | | | | | |
| 1528952 | Rios, Betzaida Oyola | Address on file | | | | | | | |
| 2006525 | RIOS, CARMEN LYDIA | Address on file | | | | | | | |
| 1562863 | Rios, David | Address on file | | | | | | | |
| 1566535 | RIOS, DAVID | Address on file | | | | | | | |
| 1563683 | RIOS, DAVID | Address on file | | | | | | | |
| 843043 | Rios, Eduardo Ortiz | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1943 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440420 | RIOS, ELIZABETH | Address on file | | | | | | | |
| 440421 | RIOS, EVA | Address on file | | | | | | | |
| 440422 | RIOS, FRANCISCO | Address on file | | | | | | | |
| 440423 | RIOS, GLORIA | Address on file | | | | | | | |
| 1727613 | Rios, Gloria Delgado | Address on file | | | | | | | |
| 440424 | RIOS, GRETCHEN | Address on file | | | | | | | |
| 440425 | RIOS, HERIBERTO | Address on file | | | | | | | |
| 440426 | RIOS, HIRAM | Address on file | | | | | | | |
| 1648281 | Rios, Hojilda Rodriguez | Address on file | | | | | | | |
| 1648743 | RIOS, IRMA MIRANDA | Address on file | | | | | | | |
| 440427 | RIOS, JUAN R | Address on file | | | | | | | |
| 1542488 | Rios, Leonor | Address on file | | | | | | | |
| 835208 | Rios, Luz | 54 Coll & Tostle St | | | | San Juan | PR | 00918 | |
| 2210770 | Rios, Manuel Sabalier | Address on file | | | | | | | |
| 440428 | RIOS, MARIA | Address on file | | | | | | | |
| 1613332 | Rios, Mariano Torres | Address on file | | | | | | | |
| 440429 | RIOS, NELSON | Address on file | | | | | | | |
| 440430 | RIOS, OLGA | Address on file | | | | | | | |
| 440431 | RIOS, PEDRO G. | Address on file | | | | | | | |
| 440433 | RIOS, SARA | Address on file | | | | | | | |
| 1784200 | RIOS, WANDA RIVERA | Address on file | | | | | | | |
| 440434 | RIOS, WILLIAM | Address on file | | | | | | | |
| 1757187 | Rios, Yadira | Address on file | | | | | | | |
| 2013602 | RIOS, YOLANDA ACEVEDO | Address on file | | | | | | | |
| 2124631 | Rios, Zulma | Address on file | | | | | | | |
| 440435 | Rios-Blas, Myriam | Address on file | | | | | | | |
| 747796 | RIOS-LEGARRETA, ROMMEL GABRIEL | Address on file | | | | | | | |
| 747796 | RIOS-LEGARRETA, ROMMEL GABRIEL | Address on file | | | | | | | |
| 440436 | RIOSLOPEZ, LUIS A | Address on file | | | | | | | |
| 440437 | RIOSRODRIGUEZ, PAULA M | Address on file | | | | | | | |
| 1634669 | Rios-Torres, Victor A | Address on file | | | | | | | |
| 1723046 | Rioz Ramirez, Beatrice | Address on file | | | | | | | |
| 1723046 | Rioz Ramirez, Beatrice | Address on file | | | | | | | |
| 849786 | RIPAT ENGINEERING INC DBA MAACO PONCE | PO BOX 10549 | | | | PONCE | PR | 00732-0549 | |
| 746016 | RIPAT ENGINEERING INC Y MACCO AUTO | P O BOX 10549 | | | | PONCE | PR | 00732-0549 | |
| 440438 | RIPEPI RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 440439 | RIPLEY MD, DOUGLAS | Address on file | | | | | | | |
| 440440 | RIPOL MOLINA, MILAGROS | Address on file | | | | | | | |
| 440441 | RIPOLL DE AGUILAR, MARIA I. | Address on file | | | | | | | |
| 440442 | RIPOLL GOMEZ, FERDINAND | Address on file | | | | | | | |
| 440443 | RIPOLL GONZALEZ, MARISOL | Address on file | | | | | | | |
| 440444 | RIPOLL OLMEDA, CARLOS A. | Address on file | | | | | | | |
| 440445 | RIPOLL RIVERA, CARLOS | Address on file | | | | | | | |
| 440446 | RIPOLL RIVERA, JAIME | Address on file | | | | | | | |
| 440447 | RIPOLL RIVERA, MAYRA E | Address on file | | | | | | | |
| 440448 | RIPOLL ROSA, JORGE | Address on file | | | | | | | |
| 440449 | Ripoll Sierra, Kenny | Address on file | | | | | | | |
| 440450 | RIPOLL VAZQUEZ, MILTON | Address on file | | | | | | | |
| 440451 | RIPORT VILLAMIL, WAYNE J | Address on file | | | | | | | |
| 746017 | RIQUEL GROUP | 63 CALLE NOYA & HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 440452 | RIQUELME ABRAMS MD, RAFAEL A | Address on file | | | | | | | |
| 440453 | RIQUELME ABRAMS, JUAN J | Address on file | | | | | | | |
| 813951 | RIQUELME ACEVEDO, MICHELLE | Address on file | | | | | | | |
| 440454 | RIQUELME ALDARONDO, MIGUEL A. | Address on file | | | | | | | |
| 440455 | Riquelme Cortes, Salvador | Address on file | | | | | | | |
| 440456 | Riquelme Drouet, Marlon F | Address on file | | | | | | | |
| 440457 | RIQUELME GARCIA, WILFREDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1944 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813952 | RIQUELME HERNANDEZ, LYSUANETTE | Address on file | | | | | | | |
| 440458 | RIQUELME MATOS, ROSA | Address on file | | | | | | | |
| 440459 | RIQUELME MUNIZ, ANTONIO | Address on file | | | | | | | |
| 440460 | RIQUELME MUQIZ, MARIA | Address on file | | | | | | | |
| 746018 | RIQUELME PEREZ CANCEL | HC 2 BOX 34811 | | | | CAGUAS | PR | 00725-9420 | |
| 813953 | RIQUELME RAMOS, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 813954 | RIQUELME RIVERA, SHELIMAR | Address on file | | | | | | | |
| 440462 | RIQUELME RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 440463 | Riquelme Roman, Carlos A | Address on file | | | | | | | |
| 440464 | Riquelme Rosa, Clay | Address on file | | | | | | | |
| 440465 | RIQUELME ROSA, CLAY | Address on file | | | | | | | |
| 440466 | RIQUELME SANCHEZ, JOSUE | Address on file | | | | | | | |
| 813955 | RIQUELME VELAZQUEZ, ZULEIMI | Address on file | | | | | | | |
| 440467 | RIQUELME VELEZ, PEDRO | Address on file | | | | | | | |
| 440468 | RIROCO CORPORATION | URB GARDEN HILLS | E 5 GARDEN MEADOWS | | | GUAYNABO | PR | 00966-2616 | |
| 440469 | RIS IMAGING CENTERS INC | 2120 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33804 | |
| 440470 | RIS M SOTO PEREZ | Address on file | | | | | | | |
| 746019 | RISAEL CARRASQUILLO OLMEDO | URB DELGADO | T 12 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 746020 | RISALDO BARBOSA MORALES | URB LOS FLAMBOYANES | 384 CALLE EMAJAGUILLA | | | GURADO | PR | 00778-2782 | |
| 440471 | RISAN CONSTRUCTION SERVICES, CORP | PO BOX 745 | | | | BARCELONETA | PR | 00617-0745 | |
| 1537994 | Risberg, Gerald | Address on file | | | | | | | |
| 440472 | RISE SERVICE INC. | 6420 E. TANQUE VERDE ROAD | | | | TUCSON | AZ | 00857 | |
| 440473 | RISELA FERRER SANTIAGO | Address on file | | | | | | | |
| 746021 | RISK & RE INSURANCE SOLUTIONS CORP | PO BOX 566029 | | | | MIAMI | FL | 33256-6029 | |
| 746022 | RISK MANAGEMENT | PO BOX 10568 | | | | RIVERTON | NJ | 08076 | |
| 440474 | RISK MANAGEMENT CONCEPTS OF THE CARIBBEAN | 200 AVE RAFAEL CORDERO STE 140 | | | | CAGUAS | PR | 00725-4303 | |
| 440475 | RISPAB LEGAL SERVICES, CSP | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 1003A | | | SAN JUAN | PR | 00917-4810 | |
| 440476 | RISSE GARCIA, ENIO | Address on file | | | | | | | |
| 440477 | RISSELA BERROCALES PAGAN | Address on file | | | | | | | |
| 440478 | RISSELIS ORTIZ LOPEZ | Address on file | | | | | | | |
| 746023 | RITA A CORREA GONZALEZ | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725-2012 | |
| 746024 | RITA A HERNANDEZ SANTIAGO | COND REXVILLE PARK | 200 CALLE 17 A APT 133 | | | BAYAMON | PR | 00957 | |
| 440479 | RITA A RIVERA COLLAZO | Address on file | | | | | | | |
| 746025 | RITA ABREU LUGO | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 440480 | RITA APARICIO | Address on file | | | | | | | |
| 746026 | RITA APARICIO SANTIAGO | HC 01 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| 746027 | RITA AVILES MARTINEZ | Address on file | | | | | | | |
| 440481 | RITA BARRETO RODRIGUEZ | Address on file | | | | | | | |
| 746028 | RITA BETANCOURT CASTRO | URB ROUND HILLS | 535 CALLE ORQUIDEA | | | TRUJILLO ALTA | PR | 00976-2713 | |
| 440482 | RITA C TORRES ROSARIO | Address on file | | | | | | | |
| 440370 | RITA CASTRO ORTIZ | Address on file | | | | | | | |
| 440461 | RITA CEPEDA DE JESUS | Address on file | | | | | | | |
| 746029 | RITA COLON HERRERA | FACTOR I | 19 CALLE L | | | ARECIBO | PR | 00652 | |
| 746030 | RITA COLON HERRERA | PO BOX 467 | | | | ARECIBO | PR | 00652 | |
| 746031 | RITA COLON VEGA | COND. KINGS TERRACE | # 61 PH 11-E | CALLE KINGS COURT | | SAN JUAN | PR | 00907 | |
| 439965 | RITA COLON VEGA | Address on file | | | | | | | |
| 746032 | RITA CORDOVA CAMPOS | PMB 36 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 849787 | RITA CORDOVA CAMPOS | PO BOX 909 | | | | CATAÑO | PR | 00963-0909 | |
| 849788 | RITA CORDOVA Y ASOCIADOS | LOCAL 10-G MINI MALL | BAYAMON SHOPPING CENTER | | | BAYAMON | PR | 00959 | |
| 440483 | RITA D ENCARNACION FAS | Address on file | | | | | | | |
| 440484 | RITA DE LEON SOLIS | Address on file | | | | | | | |
| 746034 | RITA DEL R SOTO AVILA | URB MILA VILLE | 169 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| 746035 | RITA DELGADO | PO BOX 163 | | | | HUMACAO | PR | 00792 | |
| 746036 | RITA DIAZ HERNANDEZ | URB DELGADO | M 19 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 746037 | RITA DÓAZ RIVERA | HC 5 BOX 11399 | | | | COROZAL | PR | 00783-9717 | |
| 440485 | RITA DUPREY COLON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440486 | RITA E CRUZ SILVA | Address on file | | | | | | | |
| 440487 | RITA E DOMINGUEZ PACHECO | Address on file | | | | | | | |
| 746038 | RITA E OCASIO DE OCASIO | Address on file | | | | | | | |
| 746039 | RITA E TAMARGO MOTRONI | COND CONDADO TOWER APT 7-S | 30CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 440488 | RITA EDWARDS | Address on file | | | | | | | |
| 440489 | RITA ENCARNACION CALCANO | Address on file | | | | | | | |
| 746040 | RITA FACUNDO FAS | PO BOX 1725 | | | | CABO ROJO | PR | 00623 | |
| 440490 | RITA FAGUNDO FAS | Address on file | | | | | | | |
| 746041 | RITA G RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 440491 | RITA GARCIA ANESES | Address on file | | | | | | | |
| 746042 | RITA GARCIA ORTIZ | VILLA PRADES | COND PRUDENCIA RIVERA | 405 CALLE ANA OTERO FINAL | | RIO PIEDRAS | PR | 00924 | |
| 746043 | RITA GARCIA VAZQUEZ | P O BOX 1372 | | | | SABANA SECA | PR | 00952-1372 | |
| 746044 | RITA GREEN CACERES | Address on file | | | | | | | |
| 746045 | RITA I ALLENDE FLORES | URB ROLLING HILLIS | P-322 CALLE KANSAS | | | CAROLINA | PR | 00987 | |
| 746046 | RITA I CERAME COLON | LOS ALMENDROS PLAZA | TORRE 11 APT 102 | | | SAN JUAN | PR | 00924 | |
| 440492 | RITA I RODRIGUEZ | Address on file | | | | | | | |
| 440493 | RITA I. VAZQUEZ RIVERA | Address on file | | | | | | | |
| 746047 | RITA IBARRONDO RUIZ | HC 1 BOX 2058 | | | | LAS MARIAS | PR | 00670 | |
| 440494 | RITA INC | AVE WINSTON CHURCHILL | 138 PB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 746048 | RITA J DELGADO LOPEZ | 3 CALLE RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| 746049 | RITA J MASSA DIAZ | ESTANCIAS DEGETAU 2 CALLE JUVENTUD | | | | CAGUAS | PR | 00725 | |
| 440495 | RITA J RAMOS SANCHEZ | Address on file | | | | | | | |
| 440496 | RITA J VERGNE COLON | Address on file | | | | | | | |
| 746050 | RITA JULIA BAEZ CRUZ | P O BOX 296 | | | | LAJAS | PR | 00667 | |
| 746051 | RITA JUNEAU RODRIGUEZ | P O BOX 311 | | | | SAINT JUST | PR | 00978 | |
| 746052 | RITA L COLON GUZMAN | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 | |
| 440497 | RITA L PEREZ DE PENA | Address on file | | | | | | | |
| 746053 | RITA L RIVERA RAMIREZ | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| 746054 | RITA LANDIN MIRANDA | Address on file | | | | | | | |
| 746055 | RITA LANDING MIRANDA | Address on file | | | | | | | |
| 746056 | RITA LANDING MIRANDA | Address on file | | | | | | | |
| 440498 | RITA LUCIANO PAGAN | Address on file | | | | | | | |
| 746057 | RITA M ANDINO CLEMENTE | URB VILLAS DE SAN MIGUEL | 3 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 746058 | RITA M CARRERAS COELLO | Address on file | | | | | | | |
| 440499 | RITA M CAUSSADE ROSADO | Address on file | | | | | | | |
| 440500 | RITA M COLON RIVERA | Address on file | | | | | | | |
| 849789 | RITA M FABIOLA RODRIGUEZ SERRANO | N21 URB JESUS M LAGO | | | | UTUADO | PR | 00641-2404 | |
| 746059 | RITA M GONZALEZ DE CRUZ | URB VEGA BAJA LAKES 44 | CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 746060 | RITA M GOYTIA COLON | Address on file | | | | | | | |
| 440501 | RITA M GUERRA FERNANDEZ | Address on file | | | | | | | |
| 746061 | RITA M MALDONADO | DR PALOU | EDIF 9 APT 65 | | | HUMACAO | PR | 00791 | |
| 440502 | RITA M NEGRON MARTINEZ | Address on file | | | | | | | |
| 1466739 | Rita M Newman Revocable Trust | Address on file | | | | | | | |
| 746062 | RITA M PELLICCIA MERCADO | Address on file | | | | | | | |
| 746063 | RITA M ROCHE ORTIZ | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 440503 | RITA M RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 440504 | RITA M VELEZ GONZALEZ | Address on file | | | | | | | |
| 746064 | RITA M. GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 440505 | RITA M. PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 440506 | RITA M. QUINTERO AQUINO | Address on file | | | | | | | |
| 746065 | RITA M.FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 440507 | RITA MALAVE SANTIAGO | Address on file | | | | | | | |
| 440508 | RITA MARIA OSORIO QUINONES | Address on file | | | | | | | |
| 746066 | RITA MARRERO | HC 2 BOX 20498 | | | | MAYAGUEZ | PR | 00680 | |
| 440509 | RITA MARRERO RIVERA | Address on file | | | | | | | |
| 746067 | RITA MARTINEZ PEREZ | HC 1 BOX 24550 | | | | CABO ROJO | PR | 00623 | |
| 746068 | RITA MARTINEZ PI EIRO | SAN VICENTE | 238 CALLE 13 URB SAN VICENTE | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1946 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746069 | RITA MELENDEZ CRUZ | URB VISTA DE JAGUEYES I | 164 CALLE VIOLETA RUIZ | | | AGUAS BUENAS | PR | 00703 | |
| 746070 | RITA MERCADO | PO BOX S0063 | | | | SAN JUAN | PR | 00902 | |
| 1439077 | Rita Messinger Revocable Trust | Address on file | | | | | | | |
| 440510 | RITA MILAGROS ROMAN CARABALLO | Address on file | | | | | | | |
| 440511 | RITA MOLINELLI FREYTES | Address on file | | | | | | | |
| 849790 | RITA N BENTINE RIOS | PO BOX 127 | | | | TOA BAJA | PR | 00951 | |
| 440512 | RITA N BRADFORD CORDERO | Address on file | | | | | | | |
| 746072 | RITA N CONCEPCION RAMOS | Address on file | | | | | | | |
| 746071 | RITA N CONCEPCION RAMOS | Address on file | | | | | | | |
| 746073 | RITA O RIVERA | Address on file | | | | | | | |
| 440513 | RITA O. RIVERA FUENTES | Address on file | | | | | | | |
| 746074 | RITA PACHECO COLLADO | Address on file | | | | | | | |
| 440514 | RITA PIERLUISSI | Address on file | | | | | | | |
| 440515 | RITA PIETRI SALICETI | Address on file | | | | | | | |
| 440516 | RITA PRUETZEL GONZALEZ | Address on file | | | | | | | |
| 440517 | RITA QUINONES QUINONES | Address on file | | | | | | | |
| 440518 | RITA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 440519 | RITA QUINONES VELEZ | Address on file | | | | | | | |
| 746075 | RITA R PEREZ GONZALEZ | URB ALHAMBRA 2208 | CALLE GENERALIFE APT 2 | | | PONCE | PR | 00717 | |
| 746076 | RITA RAMOS CARA | C 2 REPTO FLAMBOYAN CIPRES | | | | MAYAGUEZ | PR | 00680 | |
| 440520 | RITA RAMOS ROBERT | Address on file | | | | | | | |
| 440521 | RITA RAMOS ROBERT | Address on file | | | | | | | |
| 746077 | RITA RIVERA COLON | Address on file | | | | | | | |
| 746078 | RITA RODRIGUEZ FALCIANI | FAIRVIEW | J 19 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 746079 | RITA ROJAS MORALES | BO PALO SECO | 18 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 746080 | RITA ROMAN JACA | URB SUMMIT HILLS | 1722 ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 746081 | RITA S MORALES | HC 71 BOX 1164 | | | | NARANJITO | PR | 00719-9702 | |
| 746082 | RITA S TORRES CANDELARIA | URB VENUS GARDENS | 764 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 1906596 | RITA SANTIAGO PEREZ, CARMEN | Address on file | | | | | | | |
| 746083 | RITA SANTIAGO SOTO / EDWIN CORDERO | HC 02 BOX 15177 | | | | ARECIBO | PR | 00612 | |
| 440522 | RITA SANTOS BERRIOS | Address on file | | | | | | | |
| 746084 | RITA SEDA RIVERA | PO BOX 16503 | | | | SAN JUAN | PR | 00908-6503 | |
| 440523 | RITA TORO TORRES | Address on file | | | | | | | |
| 440524 | RITA TORRES GONZALEZ | Address on file | | | | | | | |
| 746085 | RITA TORRES LOPEZ | PUERTO NUEVO | 1114 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 849791 | RITA V ROMAN CORDERO | 6 MATIENZO CINTRON | | | | YAUCO | PR | 00698 | |
| 746086 | RITA VALENTIN FONFRIAS | FLAMINGO TERRACE | F-14 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 440525 | RITA VALENTÍN FONFRÍAS | POR DERECHO PROPIO | FLAMINGO TERRACE | F-14 | MARGARITA | BAYAMON | PR | 00957 | |
| 746087 | RITA VELAZQUEZ ROMAN | P O BOX 966 | | | | QUEBRADILLAS | PR | 00678 | |
| 440526 | RITA VELEZ ZAPATA | Address on file | | | | | | | |
| 746088 | RITA VIDAL ALVAREZ | Address on file | | | | | | | |
| 746089 | RITA VIDAL ALVAREZ | Address on file | | | | | | | |
| 746090 | RITA W MALDONADO RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 440527 | RITA W RIVERA CASTRO | Address on file | | | | | | | |
| 440528 | RITA Y GIERBOLINI CRUZ | Address on file | | | | | | | |
| 746091 | RITA Z RAMIREZ TORO | HC 02 BOX 8570 | | | | HORMIGUEROS | PR | 00660 | |
| 440529 | RITA ZAMARIE RAMIREZ | Address on file | | | | | | | |
| 440530 | RITA, INC. | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 746092 | RITALYN CALDERON BILODEOU | PO BOX 388 | | | | VEGA BAJA | PR | 00694-0388 | |
| 440531 | RITCHER COLON MD, KERMIN | Address on file | | | | | | | |
| 440532 | RITCHIE VELAZQUEZ ORAMA | Address on file | | | | | | | |
| 746093 | RITE KITCHEN | HC 1 BOX 6034 | | | | YAUCO | PR | 00698 | |
| 746094 | RITESH KUMAR | ZENITH HOUSE 2ND FLOOR | KK MARG OPP RALE COURCE | | | MAHALAXMI MUMBAI | IN | 400034 | |
| 831617 | Rite-Weight Inc | 3802 Irvindale Road | | | | Duluth | GA | 30096 | |
| 440533 | RITSY VARELA MENDEZ | Address on file | | | | | | | |
| 440534 | RITTENHOUSE MD , JERRY R | Address on file | | | | | | | |
| 440535 | RITTER MD , GEORGE A | Address on file | | | | | | | |
| 440536 | RITZ CARLTON HOTEL | 6961 AVE LOS GOVERNADORES | | | | SAN JUAN | PR | 00967 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028942 | RITZ, PIZARRAS | Address on file | | | | | | | |
| 2028942 | RITZ, PIZARRAS | Address on file | | | | | | | |
| 440537 | RIUTORT GONZALEZ MD, ANTONIO | Address on file | | | | | | | |
| 440538 | RIUTORT GONZALEZ, LUISA C | Address on file | | | | | | | |
| 440539 | RIUTORT RAMOS, DANIEL | Address on file | | | | | | | |
| 440540 | RIUTORT VEGA, ANISABEL | Address on file | | | | | | | |
| 2021331 | RIUTORT VEGA, DAMARIS | Address on file | | | | | | | |
| 440541 | RIUTORT VEGA, DAMARIS | Address on file | | | | | | | |
| 2230409 | RIV, INC. | CONSOLIDATED MALL | | | | CAGUAS | PR | 00725 | |
| 2163485 | RIV, INC. | P.O. Box 220 | | | | Merrimack | NH | 03054 | |
| 839975 | RIV, Inc. | PO BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 440542 | RIVA LOPEZ, SANDRA | Address on file | | | | | | | |
| 440543 | RIVAAS RIVAS, MARTA | Address on file | | | | | | | |
| 440544 | RIVADENCIRA, JEAN | Address on file | | | | | | | |
| 440545 | RIVADENEIRA RIVERA, CARLOS | Address on file | | | | | | | |
| 440546 | RIVADENEIRA ROSADO, LIZA | Address on file | | | | | | | |
| 440547 | RIVADENEIRA SALVADOR, ADRIAN | Address on file | | | | | | | |
| 440548 | RIVALTA GONZALEZ, ROXANNA | Address on file | | | | | | | |
| 440549 | RIVALTA LOPEZ, BENJAMIN | Address on file | | | | | | | |
| 440550 | RIVALTA LOPEZ, LUZ E | Address on file | | | | | | | |
| 440551 | RIVARA RODRIGUEZ, LOURDELIZ | Address on file | | | | | | | |
| 440552 | RIVAS ABRAHAM, GISELA | Address on file | | | | | | | |
| 440553 | RIVAS ABRAHAM,JOSE | Address on file | | | | | | | |
| 813957 | RIVAS ABREU, ANA | Address on file | | | | | | | |
| 440554 | RIVAS ABREU, ANA R | Address on file | | | | | | | |
| 813958 | RIVAS ABREU, ANA R | Address on file | | | | | | | |
| 440555 | RIVAS ADORNO, ENEIDA | Address on file | | | | | | | |
| 440556 | RIVAS ADORNO, RAYMOND | Address on file | | | | | | | |
| 440557 | RIVAS AGOSTO, DAMARIS | Address on file | | | | | | | |
| 440558 | RIVAS AGOSTO, MILCA I | Address on file | | | | | | | |
| 440559 | RIVAS AGUILERA, LIDIA M | Address on file | | | | | | | |
| 440560 | RIVAS AGUILERA, LYDIA M. | Address on file | | | | | | | |
| 440561 | RIVAS ALAYON, WILMARIE | Address on file | | | | | | | |
| 1425759 | RIVAS ALBALADEJO, DANIEL | Address on file | | | | | | | |
| 440563 | RIVAS ALBALADEJO, ORLANDO | Address on file | | | | | | | |
| 440564 | RIVAS ALGARIN, CARLOS X. | Address on file | | | | | | | |
| 440565 | RIVAS ALVARADO, DORAMIS | Address on file | | | | | | | |
| 440566 | RIVAS ALVARADO, MARELSA | Address on file | | | | | | | |
| 440567 | RIVAS ALVAREZ, ISAID | Address on file | | | | | | | |
| 440568 | Rivas Alvarez, Victor | Address on file | | | | | | | |
| 440569 | RIVAS ALVAREZ, VICTOR M | Address on file | | | | | | | |
| 440570 | RIVAS ANDINO, LUIS | Address on file | | | | | | | |
| 440571 | Rivas Andino, Nelson D | Address on file | | | | | | | |
| 813960 | RIVAS ANDINO, NILDA | Address on file | | | | | | | |
| 440572 | RIVAS ANDINO, NILSA I | Address on file | | | | | | | |
| 440573 | RIVAS ANDINO, RAQUEL | Address on file | | | | | | | |
| 440574 | RIVAS ANDUJAR, ERMELINDA | Address on file | | | | | | | |
| 440575 | RIVAS APONTE, ADA N | Address on file | | | | | | | |
| 2121310 | Rivas Aponte, Luis E. | Address on file | | | | | | | |
| 2221425 | Rivas Aponte, Luis Emilio | Address on file | | | | | | | |
| 440578 | RIVAS AYALA, SILVIA | Address on file | | | | | | | |
| 440579 | RIVAS AYALA, SILVIA E. | Address on file | | | | | | | |
| 1780492 | Rivas Baez , Evelyn | Address on file | | | | | | | |
| 440580 | RIVAS BAEZ, ALEJANDRO | Address on file | | | | | | | |
| 440581 | RIVAS BAEZ, ANA | Address on file | | | | | | | |
| 1773641 | Rivas Baez, Aurea | Address on file | | | | | | | |
| 440582 | RIVAS BAEZ, AUREA | Address on file | | | | | | | |
| 440583 | RIVAS BAEZ, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1948 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440584 | RIVAS BAEZ, JUAN | Address on file | | | | | | | |
| 1836460 | Rivas Baez, Juan | Address on file | | | | | | | |
| 440585 | RIVAS BAEZ, PAULINA | Address on file | | | | | | | |
| 440586 | RIVAS BAEZ, PEDRO | Address on file | | | | | | | |
| 440587 | RIVAS BAEZ, PEDRO | Address on file | | | | | | | |
| 440588 | RIVAS BAEZ, SANTOS | Address on file | | | | | | | |
| 440589 | RIVAS BARBOSA, MILDRED | Address on file | | | | | | | |
| 440590 | RIVAS BELLIARD, ELMI | Address on file | | | | | | | |
| 440591 | RIVAS BELLIARD, YOMARIS | Address on file | | | | | | | |
| 440592 | RIVAS BELTRA, SONIA | Address on file | | | | | | | |
| 440593 | RIVAS BELTRAN, WILFREDO | Address on file | | | | | | | |
| 440594 | RIVAS BERDECIA, GERMAN | Address on file | | | | | | | |
| 440595 | RIVAS BERMUDEZ, JOSE R | Address on file | | | | | | | |
| 440596 | RIVAS BERMUDEZ, NORMA I | Address on file | | | | | | | |
| 440597 | RIVAS BERRIOS, ARISTIDES | Address on file | | | | | | | |
| 440598 | RIVAS BLANCO, YANIRA | Address on file | | | | | | | |
| 440599 | RIVAS BONANO, JOSE | Address on file | | | | | | | |
| 440600 | RIVAS BONILLA, JULISSA | Address on file | | | | | | | |
| 440601 | RIVAS BONILLA, WILLIAM | Address on file | | | | | | | |
| 440602 | RIVAS BRACHE, GLORIA I | Address on file | | | | | | | |
| 440603 | Rivas Brono, Lavinia | Address on file | | | | | | | |
| 440604 | RIVAS BRUNO, RAFAEL | Address on file | | | | | | | |
| 440605 | RIVAS BURGOS, JOSE | Address on file | | | | | | | |
| 440606 | RIVAS BURGOS, JOSE | Address on file | | | | | | | |
| 440607 | RIVAS BURGOS, JOSE L | Address on file | | | | | | | |
| 440608 | RIVAS BURGOS, LUIS | Address on file | | | | | | | |
| 440609 | RIVAS BURGOS, PABLO | Address on file | | | | | | | |
| 813961 | RIVAS CARTAGENA, EDWIN | Address on file | | | | | | | |
| 440611 | RIVAS CARTAGENA, EDWIN | Address on file | | | | | | | |
| 440613 | RIVAS CASTRO, GISELLE | Address on file | | | | | | | |
| 440612 | Rivas Castro, Giselle | Address on file | | | | | | | |
| 440614 | RIVAS CASTRO, JOHANNA | Address on file | | | | | | | |
| 440615 | RIVAS CENTENO, PEDRO | Address on file | | | | | | | |
| 1786338 | Rivas Cheverez, Javier | Address on file | | | | | | | |
| 440616 | RIVAS CINTRON, JOSE | Address on file | | | | | | | |
| 1619279 | RIVAS CINTRON, MAYRA V. | Address on file | | | | | | | |
| 440617 | RIVAS CINTRON, MAYRA V. | Address on file | | | | | | | |
| 440619 | RIVAS CLASS, XIOMARA | Address on file | | | | | | | |
| 440620 | Rivas Collazo, Jose L | Address on file | | | | | | | |
| 440621 | RIVAS COLON, EDWIN | Address on file | | | | | | | |
| 440622 | RIVAS COLON, HECTOR L | Address on file | | | | | | | |
| 2157357 | Rivas Colon, Hector Luis | Address on file | | | | | | | |
| 440623 | RIVAS COLON, NERY L | Address on file | | | | | | | |
| 440624 | RIVAS COLON, WILLIAM | Address on file | | | | | | | |
| 440625 | Rivas Concepcion, Wilnelia | Address on file | | | | | | | |
| 440626 | RIVAS CORDERO, ALEXIS | Address on file | | | | | | | |
| 440627 | RIVAS CORDERO, YOLANDA | Address on file | | | | | | | |
| 440628 | RIVAS COSTOSO, RONALD | Address on file | | | | | | | |
| 440629 | RIVAS CRESPO, LETICIA | Address on file | | | | | | | |
| 813963 | RIVAS CRUZ, BRENDA | Address on file | | | | | | | |
| 440630 | RIVAS CRUZ, BRENDA E | Address on file | | | | | | | |
| 1731987 | Rivas Cruz, Brenda E. | Address on file | | | | | | | |
| 440631 | RIVAS CRUZ, PEDRO | Address on file | | | | | | | |
| 440632 | RIVAS CRUZ, SONIA I | Address on file | | | | | | | |
| 440633 | RIVAS CUBA, WALKER | Address on file | | | | | | | |
| 440634 | RIVAS DAVILA, INDHIRA | Address on file | | | | | | | |
| 813966 | RIVAS DAVILA, INDHIRA M | Address on file | | | | | | | |
| 440635 | RIVAS DE LA CRUZ, MARIBEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440636 | RIVAS DEL VALLE, LIUS | Address on file | | | | | | | |
| 440637 | RIVAS DEL VALLE, XIOMARA | Address on file | | | | | | | |
| 440618 | RIVAS DELGADO, CARLOS | Address on file | | | | | | | |
| 440638 | RIVAS DELGADO, CARLOS | Address on file | | | | | | | |
| 440639 | RIVAS DELGADO, CARMEN J | Address on file | | | | | | | |
| 2158751 | Rivas Delgado, Carmen Julia | Address on file | | | | | | | |
| 440640 | Rivas Delgado, Gualberto | Address on file | | | | | | | |
| 813967 | RIVAS DELGADO, MARTA | Address on file | | | | | | | |
| 440642 | RIVAS DIAZ MD, LOURDES | Address on file | | | | | | | |
| 440643 | RIVAS DIAZ, CARMEN M. | Address on file | | | | | | | |
| 440644 | RIVAS DIAZ, FRANCES | Address on file | | | | | | | |
| 440645 | RIVAS DIAZ, FRANCISCO | Address on file | | | | | | | |
| 440646 | RIVAS DIAZ, JOSE E | Address on file | | | | | | | |
| 440647 | RIVAS DIAZ, JUAN A | Address on file | | | | | | | |
| 440648 | RIVAS DIAZ, RAMON LUIS | Address on file | | | | | | | |
| 440649 | RIVAS DIAZ, TERESA | Address on file | | | | | | | |
| 440650 | RIVAS DIAZ, TERESA | Address on file | | | | | | | |
| 440651 | RIVAS DURAN, SONIA N | Address on file | | | | | | | |
| 440652 | RIVAS ECHEVARRIA, DOMINGO | Address on file | | | | | | | |
| 440653 | RIVAS ENCARNACION, JUAN J | Address on file | | | | | | | |
| 440654 | RIVAS ESPINOZA, MARIA I | Address on file | | | | | | | |
| 440655 | RIVAS FELIX, MARILYN | Address on file | | | | | | | |
| 1259266 | RIVAS FELIX, YAHAIRA | Address on file | | | | | | | |
| 440656 | Rivas Fernandez, Edwin | Address on file | | | | | | | |
| 440657 | RIVAS FERNANDEZ, MARIA | Address on file | | | | | | | |
| 1752587 | Rivas Fernandez, Maria M. | Address on file | | | | | | | |
| 1605163 | Rivas Fernandez, Maria M. | Address on file | | | | | | | |
| 440658 | RIVAS FIGUEROA, ALICIA | Address on file | | | | | | | |
| 440659 | RIVAS FIGUEROA, EDWIN | Address on file | | | | | | | |
| 440660 | RIVAS FIGUEROA, EDWIN | Address on file | | | | | | | |
| 1649998 | Rivas Figueroa, Evelyn | Address on file | | | | | | | |
| 440662 | RIVAS FIGUEROA, LYDIA M | Address on file | | | | | | | |
| 854434 | RIVAS FIGUEROA, LYDIA M. | Address on file | | | | | | | |
| 440663 | RIVAS FLORES, ROLANDO | Address on file | | | | | | | |
| 440664 | RIVAS FONSECA, CRUCITA | Address on file | | | | | | | |
| 440666 | RIVAS FONTANEZ, JOSELINE M | Address on file | | | | | | | |
| 440667 | RIVAS FRANQUIZ, MARIVI | Address on file | | | | | | | |
| 440668 | RIVAS FRANQUIZ, MARIVI | Address on file | | | | | | | |
| 849792 | RIVAS GARCIA ALBA | HC 80 BOX 7590 | | | | DORADO | PR | 00646 | |
| 440669 | RIVAS GARCIA, ALBA I. | Address on file | | | | | | | |
| 440670 | RIVAS GARCIA, AXEL G. | Address on file | | | | | | | |
| 440671 | RIVAS GARCIA, FELIX | Address on file | | | | | | | |
| 440672 | RIVAS GARCIA, FLAVIA | Address on file | | | | | | | |
| 440673 | Rivas Garcia, Flavia L. | Address on file | | | | | | | |
| 440674 | RIVAS GARCIA, JOHN DAVID | Address on file | | | | | | | |
| 2207769 | Rivas Garcia, Jose M. | Address on file | | | | | | | |
| 440675 | RIVAS GARCIA, JUAN L | Address on file | | | | | | | |
| 440676 | RIVAS GARCIA, MANUEL | Address on file | | | | | | | |
| 440677 | RIVAS GARCIA, MARCOS | Address on file | | | | | | | |
| 440678 | RIVAS GARCIA, MARIA S | Address on file | | | | | | | |
| 1933876 | Rivas Garcia, Maria S. | Address on file | | | | | | | |
| 1628181 | RIVAS GARCIA, MARIO | Address on file | | | | | | | |
| 1649628 | RIVAS GARCIA, MARIO | Address on file | | | | | | | |
| 440679 | RIVAS GARCIA, MARIO R | Address on file | | | | | | | |
| 813969 | RIVAS GARCIA, OLGA N | Address on file | | | | | | | |
| 440680 | RIVAS GARCIA, SAMARIS | Address on file | | | | | | | |
| 440681 | RIVAS GOMEZ, CARMEN | Address on file | | | | | | | |
| 2143137 | Rivas Gonzales, Roberto | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440682 | RIVAS GONZALEZ, JAYSON | Address on file | | | | | | | |
| 440683 | RIVAS GONZALEZ, JOSE | Address on file | | | | | | | |
| 440684 | RIVAS GONZALEZ, LINDA J. | Address on file | | | | | | | |
| 440685 | Rivas Gonzalez, Maria De L. | Address on file | | | | | | | |
| 440686 | RIVAS GONZALEZ, OLGA | Address on file | | | | | | | |
| 1881395 | RIVAS GONZALEZ, OLGA M. | Address on file | | | | | | | |
| 440687 | RIVAS GONZALEZ, ZAHIRA | Address on file | | | | | | | |
| 813970 | RIVAS GRULLON, LILLIAN G. | Address on file | | | | | | | |
| 440689 | RIVAS GUEVAREZ, JOSE A | Address on file | | | | | | | |
| 440690 | RIVAS GUEVAREZ, LUIS U. | Address on file | | | | | | | |
| 440691 | RIVAS GUEVAREZ, ORLANDO | Address on file | | | | | | | |
| 813971 | RIVAS GUEVAREZ, ORLANDO | Address on file | | | | | | | |
| 440692 | RIVAS HERNANDEZ, ELSIE | Address on file | | | | | | | |
| 813973 | RIVAS HERNANDEZ, MORAIMA | Address on file | | | | | | | |
| 440693 | RIVAS HERNANDEZ, MORAIMA E | Address on file | | | | | | | |
| 440694 | RIVAS HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 440695 | RIVAS HERRAN, WILFREDO | Address on file | | | | | | | |
| 440696 | RIVAS HERRAN, WILFREDO | Address on file | | | | | | | |
| 813974 | RIVAS HUERTAS, ELSA | Address on file | | | | | | | |
| 2126764 | Rivas Huertas, Elsa | Address on file | | | | | | | |
| 440697 | RIVAS HUERTAS, ELSA | Address on file | | | | | | | |
| 440698 | RIVAS HUERTAS, SOL M | Address on file | | | | | | | |
| 440699 | RIVAS ILARRAZA, DAMARIS | Address on file | | | | | | | |
| 440700 | RIVAS ILARRAZA, VALERIANY | Address on file | | | | | | | |
| 813975 | RIVAS ILARRAZA, VALERIANY | Address on file | | | | | | | |
| 440701 | Rivas Jimenez, Emanuel | Address on file | | | | | | | |
| 440702 | Rivas Jimenez, Eric | Address on file | | | | | | | |
| 1259267 | RIVAS JIMENEZ, ERIC | Address on file | | | | | | | |
| 440703 | RIVAS JIMENEZ, JACQUELINE | Address on file | | | | | | | |
| 440704 | RIVAS JIMENEZ, JOSE | Address on file | | | | | | | |
| 440705 | RIVAS JIMENEZ, JOSE H | Address on file | | | | | | | |
| 440706 | Rivas Jimenez, Luis D | Address on file | | | | | | | |
| 440707 | Rivas Jimenez, Robert | Address on file | | | | | | | |
| 440708 | RIVAS JUNCA, MAURICIO | Address on file | | | | | | | |
| 440709 | RIVAS LABOY, AIDA I | Address on file | | | | | | | |
| 440711 | RIVAS LABOY, ANGEL | Address on file | | | | | | | |
| 813976 | RIVAS LANDRO, JULIE A | Address on file | | | | | | | |
| 440712 | RIVAS LANDRO, JULIE A | Address on file | | | | | | | |
| 440713 | RIVAS LAUREANO, TOMASITA I | Address on file | | | | | | | |
| 813977 | RIVAS LAUREANO, TOMASITA I | Address on file | | | | | | | |
| 440714 | RIVAS LEBRON, MARIA M | Address on file | | | | | | | |
| 440715 | Rivas Lopez, Angel E | Address on file | | | | | | | |
| 813978 | RIVAS LOPEZ, CATHERINE M | Address on file | | | | | | | |
| 440716 | RIVAS LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 440717 | RIVAS LOPEZ, NICOLAS | Address on file | | | | | | | |
| 440718 | RIVAS LOPEZ, ROSALIA | Address on file | | | | | | | |
| 440719 | RIVAS LOZADA, MIOSOTIS | Address on file | | | | | | | |
| 440720 | RIVAS LUGO, ALBERTO | Address on file | | | | | | | |
| 27734 | RIVAS LUYANDO, ANIBAL | Address on file | | | | | | | |
| 27734 | RIVAS LUYANDO, ANIBAL | Address on file | | | | | | | |
| 440721 | Rivas Luyando, Anibal | Address on file | | | | | | | |
| 2203670 | Rivas Luyando, Anibal | Address on file | | | | | | | |
| 440722 | RIVAS LUYANDO, DENISSE | Address on file | | | | | | | |
| 440723 | RIVAS LUYANDO, LUIS | Address on file | | | | | | | |
| 2159268 | Rivas Malave, William | Address on file | | | | | | | |
| 440725 | RIVAS MALDONADO, ANGEL T | Address on file | | | | | | | |
| 440726 | RIVAS MALDONADO, CATALINA | Address on file | | | | | | | |
| 440727 | RIVAS MALDONADO, ISIDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440728 | RIVAS MALDONADO, JAIME | Address on file | | | | | | | |
| 813979 | RIVAS MALDONADO, VICTOR | Address on file | | | | | | | |
| 440729 | RIVAS MARINEZ, FRANKLIN B. | Address on file | | | | | | | |
| 440730 | RIVAS MARQUEZ MD, STEVEN | Address on file | | | | | | | |
| 440731 | RIVAS MARQUEZ, FRANK | Address on file | | | | | | | |
| 440732 | RIVAS MARQUEZ, GLENDA | Address on file | | | | | | | |
| 440733 | RIVAS MARRERO, CARMEN | Address on file | | | | | | | |
| 440734 | RIVAS MARRERO, CARMEN M | Address on file | | | | | | | |
| 440735 | RIVAS MARRERO, DAVID | Address on file | | | | | | | |
| 440736 | Rivas Marrero, Manuel | Address on file | | | | | | | |
| 440737 | RIVAS MARRERO, WESLY | Address on file | | | | | | | |
| 813980 | RIVAS MARTINEZ, FRANKLIN B | Address on file | | | | | | | |
| 440738 | RIVAS MARTINEZ, JULIA Y | Address on file | | | | | | | |
| 440739 | RIVAS MARTINEZ, LIDA | Address on file | | | | | | | |
| 440740 | RIVAS MARTINEZ, REINALDO | Address on file | | | | | | | |
| 440741 | RIVAS MARTINEZ, ZAIDA | Address on file | | | | | | | |
| 440742 | RIVAS MATEO, JASMARY | Address on file | | | | | | | |
| 813981 | RIVAS MATEO, RAFAEL | Address on file | | | | | | | |
| 440743 | RIVAS MAYMI, YAMITHLIZ | Address on file | | | | | | | |
| 440745 | RIVAS MC CLIN, RICARDO | Address on file | | | | | | | |
| 440746 | RIVAS MCCLIN, CARMELO | Address on file | | | | | | | |
| 440747 | RIVAS MCCLIN, MADELINE | Address on file | | | | | | | |
| 813982 | RIVAS MCCLIN, MADELINE | Address on file | | | | | | | |
| 440748 | RIVAS MEDINA, DOREEN | Address on file | | | | | | | |
| 440749 | Rivas Medina, Jose W | Address on file | | | | | | | |
| 440750 | RIVAS MELENDEZ, CARMEN A | Address on file | | | | | | | |
| 440751 | RIVAS MELENDEZ, IRVING | Address on file | | | | | | | |
| 440752 | RIVAS MELENDEZ, JOSE | Address on file | | | | | | | |
| 440753 | RIVAS MELENDEZ, MICHELLE | Address on file | | | | | | | |
| 440755 | RIVAS MENDEZ, ELWIN | Address on file | | | | | | | |
| 440754 | RIVAS MENDEZ, ELWIN | Address on file | | | | | | | |
| 440756 | RIVAS MENDEZ, IRENE | Address on file | | | | | | | |
| 440757 | RIVAS MENDEZ, VIRGINIA | Address on file | | | | | | | |
| 440758 | RIVAS MERCADO, ARTURO | Address on file | | | | | | | |
| 440759 | RIVAS MERCADO, CARMEN I | Address on file | | | | | | | |
| 440760 | RIVAS MERCADO, ISMAEL | Address on file | | | | | | | |
| 440761 | RIVAS MERCADO, YOLANDA | Address on file | | | | | | | |
| 440762 | RIVAS MIRANDA, EDILIA | Address on file | | | | | | | |
| 440763 | RIVAS MOLINA, MAYRA | Address on file | | | | | | | |
| 813983 | RIVAS MOLINA, MAYRA A | Address on file | | | | | | | |
| 440764 | RIVAS MONELL, MIRIAM | Address on file | | | | | | | |
| 440765 | RIVAS MONET, BAGSHALLY | Address on file | | | | | | | |
| 440710 | Rivas Montalvo, Edwin | Address on file | | | | | | | |
| 440766 | RIVAS MONTALVO, LYDIA | Address on file | | | | | | | |
| 440767 | RIVAS MONTANEZ, ANGEL | Address on file | | | | | | | |
| 440768 | Rivas Montanez, Angel O. | Address on file | | | | | | | |
| 813984 | RIVAS MONTANEZ, JELISSA | Address on file | | | | | | | |
| 440769 | RIVAS MONTANEZ, JELISSA E | Address on file | | | | | | | |
| 440770 | RIVAS MONTANEZ, JULIAN J. | Address on file | | | | | | | |
| 440771 | RIVAS MONTEALEGRE, RENE | Address on file | | | | | | | |
| 440772 | RIVAS MONTES, JONATHAN | Address on file | | | | | | | |
| 440773 | RIVAS MONTEZUMA, WINMA | Address on file | | | | | | | |
| 440774 | RIVAS MORA, HECTOR | Address on file | | | | | | | |
| 813985 | RIVAS MORALES, CARMEN | Address on file | | | | | | | |
| 440775 | RIVAS MORALES, CARMEN | Address on file | | | | | | | |
| 440776 | RIVAS MORALES, CARMEN H | Address on file | | | | | | | |
| 440777 | Rivas Morales, Gregorio | Address on file | | | | | | | |
| 440778 | Rivas Morales, Ramon | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440779 | RIVAS MORALES, SANTA T | Address on file | | | | | | | |
| 440780 | RIVAS MORENO, JUDITH | Address on file | | | | | | | |
| 440781 | RIVAS MUNIZ, RICARDO | Address on file | | | | | | | |
| 440782 | RIVAS MUNOZ, ANGEL | Address on file | | | | | | | |
| 440783 | RIVAS MUNOZ, MAVER | Address on file | | | | | | | |
| 440784 | RIVAS MUNOZ, RICARDO | Address on file | | | | | | | |
| 440785 | RIVAS NIEVES, LILLIANET | Address on file | | | | | | | |
| 440786 | RIVAS NINA, ESTELA DEL | Address on file | | | | | | | |
| 440787 | RIVAS NUNEZ, DANIANGELY | Address on file | | | | | | | |
| 440788 | RIVAS OCASIO, JOSE | Address on file | | | | | | | |
| 440789 | RIVAS OCASIO, MIGUEL A | Address on file | | | | | | | |
| 440790 | RIVAS OJEDA, JESSICA M | Address on file | | | | | | | |
| 440791 | RIVAS OLIVERAS, HECTOR | Address on file | | | | | | | |
| 813986 | RIVAS OLIVERAS, MAGDA | Address on file | | | | | | | |
| 1716552 | Rivas Oliveras, Magda L | Address on file | | | | | | | |
| 1665960 | Rivas Oliveras, Magda L | Address on file | | | | | | | |
| 1755341 | Rivas Oliveras, Magda L. | Address on file | | | | | | | |
| 1925632 | Rivas Olmeda , Juan A. | Address on file | | | | | | | |
| 440793 | RIVAS OLMEDA, AIDA E | Address on file | | | | | | | |
| 440794 | RIVAS OLMEDA, CARMEN G | Address on file | | | | | | | |
| 813987 | RIVAS OLMEDA, CARMEN G | Address on file | | | | | | | |
| 440795 | RIVAS OLMEDA, HERIBERTO | Address on file | | | | | | | |
| 1799652 | RIVAS OLMEDA, JOSE O. | Address on file | | | | | | | |
| 440796 | RIVAS OLMEDA, LUIS | Address on file | | | | | | | |
| 440797 | RIVAS OLMEDA, MARGARITA | Address on file | | | | | | | |
| 813988 | RIVAS OLMEDA, MARGARITA | Address on file | | | | | | | |
| 813989 | RIVAS OLMEDA, MARGARITA | Address on file | | | | | | | |
| 440798 | RIVAS OLMEDA, RUBEN | Address on file | | | | | | | |
| 440799 | RIVAS OLMEDA, ULISES | Address on file | | | | | | | |
| 440800 | RIVAS OLMEDO, JOSE O. | Address on file | | | | | | | |
| 440801 | Rivas Ortiz, Ana M. | Address on file | | | | | | | |
| 813990 | RIVAS ORTIZ, ENID | Address on file | | | | | | | |
| 440802 | RIVAS ORTIZ, ENID R | Address on file | | | | | | | |
| 440803 | RIVAS ORTIZ, FELICITA | Address on file | | | | | | | |
| 440805 | RIVAS ORTIZ, HECTOR A. | Address on file | | | | | | | |
| 440806 | RIVAS ORTIZ, JOANNIE | Address on file | | | | | | | |
| 813991 | RIVAS ORTIZ, JOSE | Address on file | | | | | | | |
| 813992 | RIVAS ORTIZ, JOSE | Address on file | | | | | | | |
| 1661507 | Rivas Ortiz, Jose | Address on file | | | | | | | |
| 440807 | RIVAS ORTIZ, JOSE | Address on file | | | | | | | |
| 440808 | Rivas Ortiz, Jose R | Address on file | | | | | | | |
| 813993 | RIVAS ORTIZ, LUZ | Address on file | | | | | | | |
| 440809 | RIVAS ORTIZ, MARCELINA | Address on file | | | | | | | |
| 440810 | RIVAS ORTIZ, MARIA DE LOUR | Address on file | | | | | | | |
| 440811 | RIVAS ORTIZ, NITZA L | Address on file | | | | | | | |
| 440812 | RIVAS OSORIO, MARIA DE L | Address on file | | | | | | | |
| 440813 | RIVAS OTERO, JOSE J | Address on file | | | | | | | |
| 813994 | RIVAS PADILLA, JACHIRA M | Address on file | | | | | | | |
| 440814 | RIVAS PAGAN, KIARA | Address on file | | | | | | | |
| 440815 | RIVAS PAGAN, NAOMY | Address on file | | | | | | | |
| 813995 | RIVAS PENA, JUAN C | Address on file | | | | | | | |
| 440816 | RIVAS PENA, JUAN CARLOS | Address on file | | | | | | | |
| 440817 | RIVAS PEREZ, AILEEN | Address on file | | | | | | | |
| 440818 | RIVAS PEREZ, CARMEN | Address on file | | | | | | | |
| 440819 | RIVAS PEREZ, CARMEN M | Address on file | | | | | | | |
| 813996 | RIVAS PEREZ, CARMEN M. | Address on file | | | | | | | |
| 440820 | RIVAS PEREZ, DALIA M | Address on file | | | | | | | |
| 440821 | RIVAS PEREZ, ELBA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1953 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440822 | RIVAS PEREZ, KELLY A | Address on file | | | | | | | |
| 440823 | RIVAS PEREZ, LISSETTE J. | Address on file | | | | | | | |
| 440824 | RIVAS PEREZ, LUZ B | Address on file | | | | | | | |
| 2023952 | Rivas Perez, Luz Belen | Address on file | | | | | | | |
| 440825 | RIVAS PEREZ, ORQUINA | Address on file | | | | | | | |
| 440826 | RIVAS PEREZ, ROBERTO | Address on file | | | | | | | |
| 440827 | RIVAS PIERLUISSI, JOSE | Address on file | | | | | | | |
| 440828 | RIVAS POLANCO, MIGUEL | Address on file | | | | | | | |
| 440829 | RIVAS QUINONES, CARLOS D | Address on file | | | | | | | |
| 440830 | Rivas Quinones, Gloria | Address on file | | | | | | | |
| 440831 | RIVAS QUINONES, LUIS | Address on file | | | | | | | |
| 440832 | RIVAS RAMIREZ, GABINO | Address on file | | | | | | | |
| 813997 | RIVAS RAMOS, BARBARA A | Address on file | | | | | | | |
| 440834 | RIVAS RAMOS, MARGARITA | Address on file | | | | | | | |
| 440833 | Rivas Ramos, Margarita | Address on file | | | | | | | |
| 440835 | RIVAS RAMOS, MELVIN | Address on file | | | | | | | |
| 440836 | RIVAS RAMOS, OSCAR | Address on file | | | | | | | |
| 440837 | RIVAS RAMOS, OSVALDO | Address on file | | | | | | | |
| 440838 | RIVAS REMIGIO, JUAN | Address on file | | | | | | | |
| 1423247 | RIVAS REYES, RAMONA | Address on file | | | | | | | |
| 440839 | RIVAS REYES, RAMONA | Address on file | | | | | | | |
| 440840 | RIVAS REYES, ZENAIDA | Address on file | | | | | | | |
| 440841 | RIVAS REYES, ZORAIDA | Address on file | | | | | | | |
| 1784800 | RIVAS RIOS, ANTONIO | Address on file | | | | | | | |
| 1259268 | RIVAS RIOS, ANTONIO | Address on file | | | | | | | |
| 440842 | RIVAS RIOS, BEATRIZ | Address on file | | | | | | | |
| 440843 | RIVAS RIOS, JAVIER | Address on file | | | | | | | |
| 813998 | RIVAS RIVAS, MYRNA | Address on file | | | | | | | |
| 813999 | RIVAS RIVAS, MYRNA L | Address on file | | | | | | | |
| 440845 | RIVAS RIVERA, ABEL | Address on file | | | | | | | |
| 440846 | RIVAS RIVERA, ARMANDO | Address on file | | | | | | | |
| 123288 | RIVAS RIVERA, DAMARIS | Address on file | | | | | | | |
| 814000 | RIVAS RIVERA, DAMARIS | Address on file | | | | | | | |
| 440847 | RIVAS RIVERA, ELSA | Address on file | | | | | | | |
| 440848 | RIVAS RIVERA, ELUIS | Address on file | | | | | | | |
| 440849 | RIVAS RIVERA, FERNANDA | Address on file | | | | | | | |
| 440850 | RIVAS RIVERA, JOSE | Address on file | | | | | | | |
| 2202385 | Rivas Rivera, Jose D. | Address on file | | | | | | | |
| 2221850 | Rivas Rivera, Jose D. | Address on file | | | | | | | |
| 440851 | RIVAS RIVERA, JOSELINE | Address on file | | | | | | | |
| 440852 | RIVAS RIVERA, KARLA M | Address on file | | | | | | | |
| 440854 | RIVAS RIVERA, MAGALIS | Address on file | | | | | | | |
| 440855 | RIVAS RIVERA, MARIA E | Address on file | | | | | | | |
| 2016295 | RIVAS RIVERA, MARIA E. | Address on file | | | | | | | |
| 440856 | RIVAS RIVERA, MARTA D | Address on file | | | | | | | |
| 1682060 | RIVAS RIVERA, MARTA D. | Address on file | | | | | | | |
| 440857 | RIVAS RIVERA, MODESTA | Address on file | | | | | | | |
| 440858 | RIVAS RIVERA, NEREIDA | Address on file | | | | | | | |
| 440859 | Rivas Rivera, Orlando | Address on file | | | | | | | |
| 440860 | Rivas Rivera, Raul | Address on file | | | | | | | |
| 440861 | RIVAS RIVERA, SARA | Address on file | | | | | | | |
| 440862 | RIVAS RIVERA, SECUNDINA | Address on file | | | | | | | |
| 440863 | Rivas Rivera, Sergio | Address on file | | | | | | | |
| 440864 | RIVAS RIVERA, SERGIO | Address on file | | | | | | | |
| 440865 | RIVAS RIVERA, SHEILA J. | Address on file | | | | | | | |
| 440866 | RIVAS RIVERA, VICTOR | Address on file | | | | | | | |
| 440867 | RIVAS ROBLES, CARLOS | Address on file | | | | | | | |
| 440868 | RIVAS RODRIGUEZ, ANA ROSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440869 | RIVAS RODRIGUEZ, ARELIS | Address on file | | | | | | | |
| 440870 | Rivas Rodriguez, Brendally | Address on file | | | | | | | |
| 440871 | RIVAS RODRIGUEZ, CAMILLE | Address on file | | | | | | | |
| 440872 | RIVAS RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 440873 | RIVAS RODRIGUEZ, CARLOS M | Address on file | | | | | | | |
| 2063584 | RIVAS RODRIGUEZ, CARLOS MANUEL | Address on file | | | | | | | |
| 814001 | RIVAS RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 440874 | RIVAS RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 440875 | Rivas Rodriguez, Domingo | Address on file | | | | | | | |
| 440876 | RIVAS RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 440877 | RIVAS RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 440878 | RIVAS RODRIGUEZ, GLENDA L | Address on file | | | | | | | |
| 2059814 | Rivas Rodriguez, Glenda Liz | Address on file | | | | | | | |
| 440879 | RIVAS RODRIGUEZ, GREGXAVIER | Address on file | | | | | | | |
| 814002 | RIVAS RODRIGUEZ, GRISELL | Address on file | | | | | | | |
| 440880 | RIVAS RODRIGUEZ, GRISELL | Address on file | | | | | | | |
| 814003 | RIVAS RODRIGUEZ, GRISELL | Address on file | | | | | | | |
| 440881 | RIVAS RODRIGUEZ, ILIANA | Address on file | | | | | | | |
| 440882 | RIVAS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 440883 | RIVAS RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 440884 | Rivas Rodriguez, Luis A | Address on file | | | | | | | |
| 440885 | RIVAS RODRIGUEZ, MILITZA | Address on file | | | | | | | |
| 814004 | RIVAS RODRIGUEZ, MILITZA | Address on file | | | | | | | |
| 814005 | RIVAS RODRIGUEZ, TANIA M | Address on file | | | | | | | |
| 440886 | RIVAS RODRIGUEZ, URSULA | Address on file | | | | | | | |
| 1421320 | RIVAS RODRIGUEZ, WILFREDO | CARLOS A. COLÓN QUIÑONEZ | URB HILL MANSIONS BA19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 440887 | RIVAS RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 440888 | RIVAS ROLDAN, MARIA J | Address on file | | | | | | | |
| 440889 | RIVAS ROSADO, ANTHONY | Address on file | | | | | | | |
| 440890 | Rivas Rosado, Antonio | Address on file | | | | | | | |
| 440891 | RIVAS ROSARIO, ANTONIO G. | Address on file | | | | | | | |
| 440892 | RIVAS ROSARIO, CARLOS | Address on file | | | | | | | |
| 440893 | RIVAS ROSARIO, ENID L | Address on file | | | | | | | |
| 440894 | RIVAS RUIZ, CARMEN D | Address on file | | | | | | | |
| 440895 | RIVAS RUIZ, CARMEN N. | Address on file | | | | | | | |
| 440896 | RIVAS RUIZ, EDGAR | Address on file | | | | | | | |
| 440897 | RIVAS RUIZ, EDGARDO A | Address on file | | | | | | | |
| 2166552 | Rivas Ruiz, Lorenzo Ramon | Address on file | | | | | | | |
| 254830 | RIVAS SALAVARRIA, JUANA | Address on file | | | | | | | |
| 440898 | RIVAS SALAVARRIA, JUANA M. | Address on file | | | | | | | |
| 849793 | RIVAS SANCHEZ, CARMEN I. | PARCELAS FALU | 470 CALLE 29 | | | RIO PIEDRAS | PR | 00924 | |
| 440899 | RIVAS SANCHEZ, CARMEN I. | Address on file | | | | | | | |
| 440900 | RIVAS SANCHEZ, CLARIBEL | Address on file | | | | | | | |
| 440901 | Rivas Sánchez, José | Address on file | | | | | | | |
| 440902 | RIVAS SANCHEZ, LISANDRA | Address on file | | | | | | | |
| 840070 | RIVAS SÁNCHEZ, NYDIA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 814006 | RIVAS SANCHEZ, SAMUEL E | Address on file | | | | | | | |
| 440903 | RIVAS SANTANA, FELIPE | Address on file | | | | | | | |
| 440904 | RIVAS SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 440905 | RIVAS SANTIAGO, ANNICE | Address on file | | | | | | | |
| 440906 | Rivas Santiago, Luis R | Address on file | | | | | | | |
| 814008 | RIVAS SANTIAGO, MARIA | Address on file | | | | | | | |
| 440907 | RIVAS SANTIAGO, MARIA L | Address on file | | | | | | | |
| 440908 | RIVAS SANTIAGO, RODOLFO | Address on file | | | | | | | |
| 1597010 | Rivas Santiago, Yaitza | Address on file | | | | | | | |
| 440909 | Rivas Sepulveda, Jorge I. | Address on file | | | | | | | |
| 440910 | RIVAS SEPULVEDA, JOSE | Address on file | | | | | | | |
| 440911 | RIVAS SEPULVEDA, JULIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440912 | RIVAS SEPULVEDA, MADELINE | Address on file | | | | | | | |
| 814009 | RIVAS SEPULVEDA, MADELINE | Address on file | | | | | | | |
| 440913 | RIVAS SEPULVEDA, MARIA | Address on file | | | | | | | |
| 440914 | Rivas Sepulveda, Martin I | Address on file | | | | | | | |
| 440915 | RIVAS SERRANO, ILEANETTE | Address on file | | | | | | | |
| 854435 | RIVAS SERRANO, ILEANETTE | Address on file | | | | | | | |
| 440916 | RIVAS SERRANO, SYLMARIE | Address on file | | | | | | | |
| 440917 | RIVAS SIMMONS, NANCY LISSETTE | Address on file | | | | | | | |
| 440918 | RIVAS SOSA, ROSARIO | Address on file | | | | | | | |
| 814010 | RIVAS SUAREZ, EDWIN A | Address on file | | | | | | | |
| 440919 | RIVAS SUAREZ, MIGUEL | Address on file | | | | | | | |
| 440920 | RIVAS SUAREZ, RAMON | Address on file | | | | | | | |
| 2167698 | Rivas Texidor, Pedro | Address on file | | | | | | | |
| 440921 | RIVAS TOLENTINO, GLORIA E | Address on file | | | | | | | |
| 440922 | RIVAS TORRES, CARLOS | Address on file | | | | | | | |
| 440923 | RIVAS TORRES, DINOCHKA MARIE | Address on file | | | | | | | |
| 440924 | RIVAS TORRES, GRACIELA | Address on file | | | | | | | |
| 440925 | RIVAS TORRES, JOSE | Address on file | | | | | | | |
| 440926 | RIVAS TORRES, JOSE ANGEL | Address on file | | | | | | | |
| 440927 | RIVAS TORRES, KERMARENID | Address on file | | | | | | | |
| 440928 | RIVAS TORRES, LYANN M | Address on file | | | | | | | |
| 440929 | RIVAS TORRES, MARIO | Address on file | | | | | | | |
| 440930 | RIVAS TORRES, OLGA N | Address on file | | | | | | | |
| 440931 | RIVAS TORRES, SOCORRO | Address on file | | | | | | | |
| 440932 | RIVAS TORRES, WILBERT | Address on file | | | | | | | |
| 440933 | Rivas Torres, Willbert A | Address on file | | | | | | | |
| 440934 | RIVAS URBINA, VICTOR M | Address on file | | | | | | | |
| 440935 | RIVAS VARGAS, JADEYRA | Address on file | | | | | | | |
| 440936 | RIVAS VARGAS, MARIBEL | Address on file | | | | | | | |
| 440937 | RIVAS VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 440938 | RIVAS VAZQUEZ, AUREA | Address on file | | | | | | | |
| 1741959 | Rivas Vazquez, Carmen G | Address on file | | | | | | | |
| 440939 | RIVAS VAZQUEZ, CARMEN G | Address on file | | | | | | | |
| 814011 | RIVAS VAZQUEZ, CARMEN G. | Address on file | | | | | | | |
| 440940 | RIVAS VAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 1893039 | Rivas Vazquez, Elsie E | Address on file | | | | | | | |
| 440941 | RIVAS VAZQUEZ, ELSIE E | Address on file | | | | | | | |
| 2089701 | RIVAS VAZQUEZ, ELSIE E | Address on file | | | | | | | |
| 440942 | RIVAS VAZQUEZ, INGRID | Address on file | | | | | | | |
| 440943 | RIVAS VAZQUEZ, LUIS | Address on file | | | | | | | |
| 440944 | RIVAS VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 440945 | RIVAS VAZQUEZ, MARILUZ | Address on file | | | | | | | |
| 440946 | Rivas Vazquez, Miguel A | Address on file | | | | | | | |
| 440948 | RIVAS VAZQUEZ, SARA | Address on file | | | | | | | |
| 1425760 | RIVAS VEGA, RAFAEL | Address on file | | | | | | | |
| 440949 | RIVAS VEGA, RAFAEL | Address on file | | | | | | | |
| 440951 | RIVAS VELAZQUEZ, JOSE L | Address on file | | | | | | | |
| 814012 | RIVAS VELAZQUEZ, MILDRED E | Address on file | | | | | | | |
| 440952 | RIVAS VELAZQUEZ, OLGA I | Address on file | | | | | | | |
| 440953 | RIVAS VELEZ, ALFREDO | Address on file | | | | | | | |
| 440954 | RIVAS VELEZ, CAROLINE | Address on file | | | | | | | |
| 1599866 | Rivas Velez, Caroline | Address on file | | | | | | | |
| 1660376 | Rivas Vélez, Caroline | Address on file | | | | | | | |
| 440955 | RIVAS VELEZ, ERIC | Address on file | | | | | | | |
| 440956 | RIVAS VELEZ, IVELISSE | Address on file | | | | | | | |
| 814013 | RIVAS VELEZ, JOANNE | Address on file | | | | | | | |
| 440957 | RIVAS VELEZ, JOANNE | Address on file | | | | | | | |
| 1599798 | Rivas Velez, Joanne | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1956 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1598027 | Rivas Vélez, Joanne | Address on file | | | | | | | |
| 440958 | RIVAS VELEZ, JONATHAN | Address on file | | | | | | | |
| 440959 | RIVAS VILANOVA, IRIS | Address on file | | | | | | | |
| 440960 | RIVAS VILANOVA, SONIA I | Address on file | | | | | | | |
| 814014 | RIVAS VILLANUEVA, LIANNA | Address on file | | | | | | | |
| 440962 | RIVAS VILLANUEVA, LIANNA | Address on file | | | | | | | |
| 814015 | RIVAS VILLANUEVA, LIANNA | Address on file | | | | | | | |
| 440963 | RIVAS VITAL, ARLETTE | Address on file | | | | | | | |
| 440964 | RIVAS VITAL, ARLETTE | Address on file | | | | | | | |
| 440965 | RIVAS VIVAS, GERARDO | Address on file | | | | | | | |
| 440966 | RIVAS ZAYAS, JUAN | Address on file | | | | | | | |
| 440967 | RIVAS, ALEJANDRA | Address on file | | | | | | | |
| 440968 | RIVAS, ANGELA | Address on file | | | | | | | |
| 440969 | RIVAS, DIANITZA | Address on file | | | | | | | |
| 1673004 | Rivas, Doramis | HC 1 BOX 5747 | | | | Orocovis | PR | 00720 | |
| 440970 | RIVAS, FELIX | Address on file | | | | | | | |
| 1854502 | Rivas, Ivette De Jesus | Address on file | | | | | | | |
| 814016 | RIVAS, MANUEL A. | Address on file | | | | | | | |
| 1676424 | Rivas, Nery Landrua | Address on file | | | | | | | |
| 1654472 | Rivas, Rolando | Address on file | | | | | | | |
| 1983051 | Rivas, Rosalia Rosario | Address on file | | | | | | | |
| 440971 | RIVAS,JOSE | Address on file | | | | | | | |
| 440972 | RIVAS,RAFAEL | Address on file | | | | | | | |
| 440973 | RIVASRIVERA, CARMEN A | Address on file | | | | | | | |
| 440974 | RIVE PADILLA, LESTER | Address on file | | | | | | | |
| 440975 | RIVE VELEZ, VIVIAN C | Address on file | | | | | | | |
| 440976 | RIVE VINCENTY, JAVIER | Address on file | | | | | | | |
| 1731749 | Rivea Roque, Elsa I. | Address on file | | | | | | | |
| 814017 | RIVEA ROSADO, CARMEN M | Address on file | | | | | | | |
| 814018 | RIVEAR MARTINEZ, AXEL E. | Address on file | | | | | | | |
| 440978 | RIVEERA, ALMA | Address on file | | | | | | | |
| 746095 | RIVEHERZ CORP | P O BOX 210 | | | | MAYAGUEZ | PR | 00681 | |
| 440979 | RIVEIRO CALDER, EDGARDO F. | Address on file | | | | | | | |
| 814019 | RIVEIRO CASTILLO, EVELYN I | Address on file | | | | | | | |
| 440980 | RIVEIRO CASTILLO, EVELYN I | Address on file | | | | | | | |
| 814020 | RIVEIRO CASTILLO, EVELYN I | Address on file | | | | | | | |
| 440981 | RIVEIRO CRUZ, VIOLA A | Address on file | | | | | | | |
| 440982 | RIVEIRO VEGA, CHEILYN | Address on file | | | | | | | |
| 1721023 | RIVER ANDALUZ, JOSE | Address on file | | | | | | | |
| 2151372 | RIVER BIRCH MASTER FUND LP | 40 W 57TH ST FL 29 | | | | NEW YORK | NY | 10019-4001 | |
| 2059633 | River Doncell, Zulma C. | Address on file | | | | | | | |
| 440983 | RIVER FIGUEROA, OSCAR A | Address on file | | | | | | | |
| 746096 | RIVER HILLS SE | 54 BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 440984 | RIVER IMPORT INC | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 746097 | RIVER PARK APARTMENT | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 2159335 | River Roman, Christian O. | Address on file | | | | | | | |
| 746098 | RIVER STONE CORPORATION | P O BOX 30582 | | | | SAN JUAN | PR | 00924 | |
| 1720198 | River Torres, Carmen Leida | Address on file | | | | | | | |
| 440985 | RIVER VALLEY COUNSELING CENTER | 303 BEECH ST | | | | HOLYOKE | MA | 01040 | |
| 746099 | RIVER VIEW SERVICE STATION/SHELL | URB VILLA RICA | AO14 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 440990 | RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | | | SAN JUAN | PR | 00936-0764 | |
| 440991 | RIVERA & FERNANDEZ REBOREDO P S C | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 440992 | RIVERA & RIVERA LEGAL SERVICE, PSC | PO BOX 1830 | | | | GUAYAMA | PR | 00785 | |
| 440993 | RIVERA & RIVERA PSC | P O BOX 16771 | | | | SAN JUAN | PR | 00907 | |
| 1567959 | Rivera (minor), Paola | Address on file | | | | | | | |
| 1663266 | RIVERA , BELIANIS COLON | Address on file | | | | | | | |
| 1734772 | Rivera , Griselle Vazquez | Address on file | | | | | | | |
| 1582337 | Rivera , Isiomara Zapata | HC-01 Box 5176 | | | | Lojas | PR | 00667 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219745 | Rivera , Jose Luis Diaz | Address on file | | | | | | | |
| 2039634 | Rivera , Marilyn Nieves | Address on file | | | | | | | |
| 440994 | RIVERA , NILSA M | Address on file | | | | | | | |
| 2099956 | Rivera , Sacha Pacheco | Address on file | | | | | | | |
| 770373 | RIVERA , ZULMA | Address on file | | | | | | | |
| 440995 | RIVERA ., ABRAHAM J | Address on file | | | | | | | |
| 440996 | RIVERA ., BLADIMIR | Address on file | | | | | | | |
| 440997 | RIVERA ., NEFTALI | Address on file | | | | | | | |
| 440998 | RIVERA ., TINASHA M | Address on file | | | | | | | |
| 440999 | RIVERA ABADIA, LUIS E | Address on file | | | | | | | |
| 2214009 | Rivera Abella, Aida | Address on file | | | | | | | |
| 441000 | RIVERA ABELLA, CARLOS | Address on file | | | | | | | |
| 441002 | RIVERA ABOLAFIA, LEOCADIO | Address on file | | | | | | | |
| 1747219 | RIVERA ABRAMS , MAGDALIZ | Address on file | | | | | | | |
| 1748276 | RIVERA ABRAMS, IVETTE V. | Address on file | | | | | | | |
| 814021 | RIVERA ABRAMS, IVETTE V. | Address on file | | | | | | | |
| 814022 | RIVERA ABRAMS, MAGDALIZ | Address on file | | | | | | | |
| 441003 | RIVERA ABRAMS, MAGDALIZ | Address on file | | | | | | | |
| 1421321 | RIVERA ABRAMS, VICTOR | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 | |
| 1554870 | Rivera Abrams, Victor | Address on file | | | | | | | |
| 441004 | RIVERA ABRAMS, VICTOR M. | Address on file | | | | | | | |
| 441005 | RIVERA ABREU, AIDA IRIS | Address on file | | | | | | | |
| 441006 | RIVERA ABREU, BERONICA | Address on file | | | | | | | |
| 441007 | RIVERA ABREU, EMMA | Address on file | | | | | | | |
| 441008 | RIVERA ABREU, EVA N | Address on file | | | | | | | |
| 441009 | RIVERA ABREU, JORGE | Address on file | | | | | | | |
| 1516255 | Rivera Abreu, Juan C | Address on file | | | | | | | |
| 441010 | RIVERA ABREU, JUANITA | Address on file | | | | | | | |
| 441011 | RIVERA ABREU, LISANDRA | Address on file | | | | | | | |
| 441012 | RIVERA ABREU, MARIA E | Address on file | | | | | | | |
| 814023 | RIVERA ABREU, MEGDALEA | Address on file | | | | | | | |
| 441013 | RIVERA ABREU, SINDY | Address on file | | | | | | | |
| 441014 | RIVERA ABREU, VIRGINIA | Address on file | | | | | | | |
| 441015 | RIVERA ABREU, YANHYR | Address on file | | | | | | | |
| 441016 | RIVERA ABRIL, CARMEN | Address on file | | | | | | | |
| 441017 | RIVERA ABRIL, CARMEN I | Address on file | | | | | | | |
| 441018 | RIVERA ABRIL, RAFAEL | Address on file | | | | | | | |
| 441019 | RIVERA ACEVEDO ANGEL L | Address on file | | | | | | | |
| 441021 | RIVERA ACEVEDO, ADRIAN | Address on file | | | | | | | |
| 854436 | RIVERA ACEVEDO, ADRIAN | Address on file | | | | | | | |
| 441022 | RIVERA ACEVEDO, ADRIAN | Address on file | | | | | | | |
| 1697344 | Rivera Acevedo, Aglae | Address on file | | | | | | | |
| 441023 | RIVERA ACEVEDO, AGLAE | Address on file | | | | | | | |
| 441024 | RIVERA ACEVEDO, AIDA E | Address on file | | | | | | | |
| 814024 | RIVERA ACEVEDO, ALEJANDRA | Address on file | | | | | | | |
| 441025 | RIVERA ACEVEDO, ALEJANDRA N | Address on file | | | | | | | |
| 814025 | RIVERA ACEVEDO, ANA | Address on file | | | | | | | |
| 441026 | Rivera Acevedo, Ana L. | Address on file | | | | | | | |
| 1820428 | Rivera Acevedo, Ana Luisa | Address on file | | | | | | | |
| 441027 | RIVERA ACEVEDO, ANTONIA | Address on file | | | | | | | |
| 1747859 | Rivera Acevedo, Antonia | Address on file | | | | | | | |
| 814026 | RIVERA ACEVEDO, AUGUSTIN | Address on file | | | | | | | |
| 441028 | RIVERA ACEVEDO, BRENDA | Address on file | | | | | | | |
| 2174932 | RIVERA ACEVEDO, CARLOS | Address on file | | | | | | | |
| 441029 | RIVERA ACEVEDO, CARMEN | Address on file | | | | | | | |
| 441030 | RIVERA ACEVEDO, CARMEN | Address on file | | | | | | | |
| 441031 | Rivera Acevedo, Daniel | Address on file | | | | | | | |
| 441032 | RIVERA ACEVEDO, DANIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1958 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441033 | RIVERA ACEVEDO, DEREK | Address on file | | | | | | | |
| 2222871 | Rivera Acevedo, Edwin | Address on file | | | | | | | |
| 441034 | RIVERA ACEVEDO, EFRAIN | Address on file | | | | | | | |
| 1937311 | Rivera Acevedo, Elba L. | Address on file | | | | | | | |
| 441036 | RIVERA ACEVEDO, ERIKA | Address on file | | | | | | | |
| 441037 | RIVERA ACEVEDO, FILDA | Address on file | | | | | | | |
| 441038 | RIVERA ACEVEDO, FRANCIS | Address on file | | | | | | | |
| 441001 | RIVERA ACEVEDO, HAROLD | Address on file | | | | | | | |
| 441020 | RIVERA ACEVEDO, HECTOR | Address on file | | | | | | | |
| 441039 | RIVERA ACEVEDO, HERIBERTO | Address on file | | | | | | | |
| 441040 | RIVERA ACEVEDO, IDA | Address on file | | | | | | | |
| 441041 | RIVERA ACEVEDO, IDALIA | Address on file | | | | | | | |
| 441042 | RIVERA ACEVEDO, ILIANA | Address on file | | | | | | | |
| 441043 | RIVERA ACEVEDO, ISRAEL | Address on file | | | | | | | |
| 441044 | RIVERA ACEVEDO, IVELISSE | Address on file | | | | | | | |
| 441045 | RIVERA ACEVEDO, JACQUELINE | Address on file | | | | | | | |
| 441046 | RIVERA ACEVEDO, JAVIER | Address on file | | | | | | | |
| 441047 | RIVERA ACEVEDO, JESSICA | Address on file | | | | | | | |
| 2093595 | Rivera Acevedo, Jorge E. | Address on file | | | | | | | |
| 441048 | Rivera Acevedo, Jose J | Address on file | | | | | | | |
| 441049 | RIVERA ACEVEDO, JOSE M | Address on file | | | | | | | |
| 441050 | RIVERA ACEVEDO, JOSE R . | Address on file | | | | | | | |
| 441051 | RIVERA ACEVEDO, JOSELITO | Address on file | | | | | | | |
| 441052 | RIVERA ACEVEDO, JUAN J | Address on file | | | | | | | |
| 441053 | RIVERA ACEVEDO, LUIS | Address on file | | | | | | | |
| 441054 | RIVERA ACEVEDO, LUIS | Address on file | | | | | | | |
| 441055 | RIVERA ACEVEDO, LUIS A | Address on file | | | | | | | |
| 441056 | RIVERA ACEVEDO, LUIS A | Address on file | | | | | | | |
| 441057 | RIVERA ACEVEDO, LUIS R | Address on file | | | | | | | |
| 441058 | RIVERA ACEVEDO, LUZ M | Address on file | | | | | | | |
| 1722044 | Rivera Acevedo, Luz Mercedes | Address on file | | | | | | | |
| 1674455 | Rivera Acevedo, Luz Mercedes | Address on file | | | | | | | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Address on file | | | | | | | |
| 1722044 | Rivera Acevedo, Luz Mercedes | Address on file | | | | | | | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Address on file | | | | | | | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Address on file | | | | | | | |
| 441059 | RIVERA ACEVEDO, LYMARIS | Address on file | | | | | | | |
| 441060 | RIVERA ACEVEDO, MANUEL | Address on file | | | | | | | |
| 441061 | RIVERA ACEVEDO, MANUEL | Address on file | | | | | | | |
| 441062 | RIVERA ACEVEDO, MANUEL A | Address on file | | | | | | | |
| 441063 | RIVERA ACEVEDO, MARIA E | Address on file | | | | | | | |
| 441064 | RIVERA ACEVEDO, MARIA M | Address on file | | | | | | | |
| 1501796 | RIVERA ACEVEDO, MARIA T | Address on file | | | | | | | |
| 441065 | RIVERA ACEVEDO, MARIBEL | Address on file | | | | | | | |
| 814027 | RIVERA ACEVEDO, MARIBEL | Address on file | | | | | | | |
| 1808945 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 441066 | RIVERA ACEVEDO, MARITZA | Address on file | | | | | | | |
| 1974700 | Rivera Acevedo, Marta | Address on file | | | | | | | |
| 441067 | RIVERA ACEVEDO, MARTA | Address on file | | | | | | | |
| 441068 | RIVERA ACEVEDO, MARTA | Address on file | | | | | | | |
| 441069 | RIVERA ACEVEDO, MICHELLE D | Address on file | | | | | | | |
| 441070 | RIVERA ACEVEDO, MIGNA | Address on file | | | | | | | |
| 441071 | RIVERA ACEVEDO, MILAGROS | Address on file | | | | | | | |
| 814028 | RIVERA ACEVEDO, MILAGROS | Address on file | | | | | | | |
| 441072 | RIVERA ACEVEDO, MOISES | Address on file | | | | | | | |
| 441073 | RIVERA ACEVEDO, MYRNA | Address on file | | | | | | | |
| 441074 | RIVERA ACEVEDO, NELIDA J | Address on file | | | | | | | |
| 814029 | RIVERA ACEVEDO, NELIDA J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1959 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814030 | RIVERA ACEVEDO, NOEL | Address on file | | | | | | | |
| 441075 | RIVERA ACEVEDO, NOEL | Address on file | | | | | | | |
| 731896 | RIVERA ACEVEDO, ODALIZ | Address on file | | | | | | | |
| 441076 | RIVERA ACEVEDO, ODALIZ | Address on file | | | | | | | |
| 441077 | RIVERA ACEVEDO, OMAYRA | Address on file | | | | | | | |
| 814031 | RIVERA ACEVEDO, OMAYRA | Address on file | | | | | | | |
| 441078 | RIVERA ACEVEDO, RAMON | Address on file | | | | | | | |
| 441079 | RIVERA ACEVEDO, RICARDO | Address on file | | | | | | | |
| 441080 | RIVERA ACEVEDO, ROSA L | Address on file | | | | | | | |
| 441081 | RIVERA ACEVEDO, SONIA N | Address on file | | | | | | | |
| 441082 | RIVERA ACEVEDO, VICTORIA | Address on file | | | | | | | |
| 814032 | RIVERA ACEVEDO, VIVIAN | Address on file | | | | | | | |
| 441083 | RIVERA ACEVEDO, VIVIAN C | Address on file | | | | | | | |
| 814033 | RIVERA ACEVEDO, VIVIAN C. | Address on file | | | | | | | |
| 441084 | RIVERA ACEVEDO, WALTER | Address on file | | | | | | | |
| 441085 | RIVERA ACEVEDO, WALTER N | Address on file | | | | | | | |
| 441086 | RIVERA ACEVEDO, YARELIS | Address on file | | | | | | | |
| 1421322 | RIVERA ACEVEDO, YELITZA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1801768 | RIVERA ACEVEDO, YELITZA | Address on file | | | | | | | |
| 441088 | RIVERA ACEVEDO, YESENIA | Address on file | | | | | | | |
| 441089 | RIVERA ACEVEDO, YESENIA | Address on file | | | | | | | |
| 441090 | RIVERA ACEVEDO, YOLANDA | Address on file | | | | | | | |
| 441091 | RIVERA ACEVEDO,WALTER | Address on file | | | | | | | |
| 441092 | RIVERA ACHECAR, JOEL | Address on file | | | | | | | |
| 441093 | RIVERA ACOSTA MD, CARMEN V | Address on file | | | | | | | |
| 441094 | RIVERA ACOSTA, CONSTANCIA | Address on file | | | | | | | |
| 1985271 | Rivera Acosta, Constancia | Address on file | | | | | | | |
| 441095 | RIVERA ACOSTA, DAN | Address on file | | | | | | | |
| 441096 | RIVERA ACOSTA, DANIEL | Address on file | | | | | | | |
| 441097 | RIVERA ACOSTA, DANIEL | Address on file | | | | | | | |
| 441098 | RIVERA ACOSTA, DAVID E | Address on file | | | | | | | |
| 441100 | RIVERA ACOSTA, FELICITA | Address on file | | | | | | | |
| 814034 | RIVERA ACOSTA, FELIX | Address on file | | | | | | | |
| 441101 | RIVERA ACOSTA, FRANKLIN | Address on file | | | | | | | |
| 441102 | RIVERA ACOSTA, IRASEMIA | Address on file | | | | | | | |
| 441103 | RIVERA ACOSTA, IRIS | Address on file | | | | | | | |
| 441104 | RIVERA ACOSTA, JOSE G. | Address on file | | | | | | | |
| 441105 | Rivera Acosta, Jose M | Address on file | | | | | | | |
| 814035 | RIVERA ACOSTA, KELVIN | Address on file | | | | | | | |
| 441106 | RIVERA ACOSTA, KELVIN | Address on file | | | | | | | |
| 441107 | RIVERA ACOSTA, LYDIA E | Address on file | | | | | | | |
| 1758106 | RIVERA ACOSTA, MYRNA | Address on file | | | | | | | |
| 1954811 | RIVERA ACOSTA, MYRNA | Address on file | | | | | | | |
| 441108 | RIVERA ACOSTA, MYRNA | Address on file | | | | | | | |
| 1575319 | RIVERA ACOSTA, RADAMES | Address on file | | | | | | | |
| 1633244 | Rivera Acosta, Radames | Address on file | | | | | | | |
| 441110 | RIVERA ACOSTA, RAFAEL | Address on file | | | | | | | |
| 441111 | RIVERA ACOSTA, ROMAM | Address on file | | | | | | | |
| 441112 | Rivera Acosta, Roman | Address on file | | | | | | | |
| 441113 | RIVERA ACOSTA, ROMAN | Address on file | | | | | | | |
| 1897513 | RIVERA ACOSTA, SYLVIA | Address on file | | | | | | | |
| 441115 | RIVERA ACOSTA, ZURISADAI | Address on file | | | | | | | |
| 441116 | RIVERA ADAMES, JAIME A | Address on file | | | | | | | |
| 441117 | RIVERA ADAMES, KATHIA | Address on file | | | | | | | |
| 441118 | RIVERA ADAMES, OLGA M | Address on file | | | | | | | |
| 1813397 | Rivera Adames, Olga M | Address on file | | | | | | | |
| 814038 | RIVERA ADAMES, XIOMARA | Address on file | | | | | | | |
| 441119 | RIVERA ADORNO, CARIDAD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1960 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441120 | RIVERA ADORNO, CARMEN G. | Address on file | | | | | | | |
| 441121 | RIVERA ADORNO, DANIEL | Address on file | | | | | | | |
| 441122 | RIVERA ADORNO, DANIEL | Address on file | | | | | | | |
| 814039 | RIVERA ADORNO, DANIEL | Address on file | | | | | | | |
| 441124 | RIVERA ADORNO, ILEANA | Address on file | | | | | | | |
| 441125 | RIVERA ADORNO, LORENZO | Address on file | | | | | | | |
| 2098889 | Rivera Adorno, Odalys | Address on file | | | | | | | |
| 1934635 | Rivera Adorno, Omarilla | Address on file | | | | | | | |
| 441126 | RIVERA ADORNO, RICHARD | Address on file | | | | | | | |
| 441127 | RIVERA ADORNO, SHAIRA E | Address on file | | | | | | | |
| 441128 | RIVERA ADROVET, JOSE | Address on file | | | | | | | |
| 441129 | Rivera Adrovet, Jose A | Address on file | | | | | | | |
| 441130 | RIVERA ADROVET, JOSE A. | Address on file | | | | | | | |
| 441131 | RIVERA AFANADOR, EDGAR | Address on file | | | | | | | |
| 441132 | RIVERA AFANADOR, JOSE | Address on file | | | | | | | |
| 441133 | RIVERA AGNEW, ANNIE | Address on file | | | | | | | |
| 441134 | RIVERA AGOSTA, JORGE | Address on file | | | | | | | |
| 441135 | RIVERA AGOSTINI, OMAYRA | Address on file | | | | | | | |
| 441136 | RIVERA AGOSTINI, OMAYRA L | Address on file | | | | | | | |
| 1259269 | RIVERA AGOSTO, ABIGAIL | Address on file | | | | | | | |
| 814040 | RIVERA AGOSTO, ADRIANA M | Address on file | | | | | | | |
| 441137 | RIVERA AGOSTO, ALVIN | Address on file | | | | | | | |
| 1995780 | RIVERA AGOSTO, ANA T | Address on file | | | | | | | |
| 1953835 | Rivera Agosto, Ana Teresa | Address on file | | | | | | | |
| 1953835 | Rivera Agosto, Ana Teresa | Address on file | | | | | | | |
| 814041 | RIVERA AGOSTO, ANA TERESA T | Address on file | | | | | | | |
| 441139 | RIVERA AGOSTO, BLANCA | Address on file | | | | | | | |
| 441140 | RIVERA AGOSTO, CARLOS | Address on file | | | | | | | |
| 441141 | RIVERA AGOSTO, CARLOS E | Address on file | | | | | | | |
| 441142 | RIVERA AGOSTO, CARMEN | Address on file | | | | | | | |
| 441143 | RIVERA AGOSTO, CARMEN E. | Address on file | | | | | | | |
| 1421323 | RIVERA AGOSTO, CHARLENE | CHARLENE RIVERA AGOSTO | COND. PUERTA REAL 834 CALLE AÑASCO APT. 305 | | | SAN JUAN | PR | 00925-2491 | |
| 441144 | RIVERA AGOSTO, CHARLENE | Address on file | | | | | | | |
| 1672228 | Rivera Agosto, Edna | Address on file | | | | | | | |
| 441145 | RIVERA AGOSTO, EDNA | Address on file | | | | | | | |
| 441146 | RIVERA AGOSTO, FELIX | Address on file | | | | | | | |
| 814042 | RIVERA AGOSTO, GLORIA R | Address on file | | | | | | | |
| 441147 | RIVERA AGOSTO, GLORIA R | Address on file | | | | | | | |
| 441148 | RIVERA AGOSTO, HORTENCIA | Address on file | | | | | | | |
| 441149 | RIVERA AGOSTO, IRVES | Address on file | | | | | | | |
| 441150 | RIVERA AGOSTO, IVIA E | Address on file | | | | | | | |
| 441151 | RIVERA AGOSTO, IVONNE G. | Address on file | | | | | | | |
| 441152 | RIVERA AGOSTO, JACQUELINE | Address on file | | | | | | | |
| 441153 | RIVERA AGOSTO, JOMMART | Address on file | | | | | | | |
| 441154 | RIVERA AGOSTO, JOSE I | Address on file | | | | | | | |
| 441155 | RIVERA AGOSTO, LISBETH | Address on file | | | | | | | |
| 441156 | RIVERA AGOSTO, LYDIA I | Address on file | | | | | | | |
| 441157 | RIVERA AGOSTO, MARIA | Address on file | | | | | | | |
| 441158 | RIVERA AGOSTO, MELISSA | Address on file | | | | | | | |
| 441159 | RIVERA AGOSTO, MILDRED | Address on file | | | | | | | |
| 441160 | RIVERA AGOSTO, MIRELLA | Address on file | | | | | | | |
| 814043 | RIVERA AGOSTO, MIRELLA | Address on file | | | | | | | |
| 1741740 | Rivera Agosto, Neftali | Address on file | | | | | | | |
| 441161 | RIVERA AGOSTO, NEFTALI | Address on file | | | | | | | |
| 441163 | RIVERA AGOSTO, NELSON | Address on file | | | | | | | |
| 441162 | Rivera Agosto, Nelson | Address on file | | | | | | | |
| 441164 | RIVERA AGOSTO, NITZA | Address on file | | | | | | | |
| 441165 | RIVERA AGOSTO, NITZALIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1961 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814044 | RIVERA AGOSTO, NITZALIS | Address on file | | | | | | | |
| 441166 | RIVERA AGOSTO, NOEL | Address on file | | | | | | | |
| 441167 | RIVERA AGOSTO, RICARDO | Address on file | | | | | | | |
| 441168 | RIVERA AGOSTO, ROSA I | Address on file | | | | | | | |
| 441169 | RIVERA AGOSTO, SANDRA A | Address on file | | | | | | | |
| 441170 | RIVERA AGOSTO, SANTA | Address on file | | | | | | | |
| 441171 | RIVERA AGOSTO, SONIA E | Address on file | | | | | | | |
| 441172 | RIVERA AGOSTO, SONIA M | Address on file | | | | | | | |
| 441173 | RIVERA AGOSTO, VICTOR | Address on file | | | | | | | |
| 441174 | Rivera Agosto, Vilma | Address on file | | | | | | | |
| 2238204 | Rivera Agostos, Angel L. | Address on file | | | | | | | |
| 441175 | RIVERA AGRON, JOCHABE | Address on file | | | | | | | |
| 441176 | RIVERA AGRONT, JOSE | Address on file | | | | | | | |
| 441177 | RIVERA AGRONT, MICHAEL | Address on file | | | | | | | |
| 441178 | RIVERA AGUAYO, LUIS | Address on file | | | | | | | |
| 441179 | RIVERA AGUILA, JAVIER | Address on file | | | | | | | |
| 441180 | RIVERA AGUILA, JESUS | Address on file | | | | | | | |
| 814045 | RIVERA AGUILA, JESUS E | Address on file | | | | | | | |
| 441181 | Rivera Aguila, Jose E | Address on file | | | | | | | |
| 441182 | RIVERA AGUILA, REIMUNDO | Address on file | | | | | | | |
| 441184 | RIVERA AGUILAR, ANTONIO | Address on file | | | | | | | |
| 441183 | RIVERA AGUILAR, ANTONIO | Address on file | | | | | | | |
| 441185 | RIVERA AGUILAR, DANIEL A | Address on file | | | | | | | |
| 441186 | RIVERA AGUILAR, FLOR I | Address on file | | | | | | | |
| 441187 | RIVERA AGUILAR, IRENE | Address on file | | | | | | | |
| 441188 | RIVERA AGUILAR, JASDELL | Address on file | | | | | | | |
| 1750666 | Rivera Aguilera, Maria Irene | Address on file | | | | | | | |
| 1721172 | Rivera Aguilera, Marta Irene | Address on file | | | | | | | |
| 2059783 | Rivera Aguilera, Migdalia | Address on file | | | | | | | |
| 441189 | RIVERA AGUILERA, MIGDALIA | Address on file | | | | | | | |
| 441190 | RIVERA AGUILLAR, JASDELL | Address on file | | | | | | | |
| 2140784 | Rivera Aguine, Flor A. | Address on file | | | | | | | |
| 441191 | RIVERA AGUINO, MARIA | Address on file | | | | | | | |
| 441192 | RIVERA AGUIRRE, EVA L | Address on file | | | | | | | |
| 814046 | RIVERA AGUIRRE, JOSE | Address on file | | | | | | | |
| 441193 | RIVERA AGUIRRE, JOSE | Address on file | | | | | | | |
| 441194 | RIVERA AGUIRRE, JOSE A | Address on file | | | | | | | |
| 814047 | RIVERA AGUIRRE, ZELMA | Address on file | | | | | | | |
| 1762478 | Rivera Aguirre, Zelma | Address on file | | | | | | | |
| 441195 | RIVERA AGUIRRE, ZELMA M | Address on file | | | | | | | |
| 1681989 | Rivera Aguirre, Zelma M | Address on file | | | | | | | |
| 1978502 | RIVERA AGUSTO, ANA TERESA | Address on file | | | | | | | |
| 746100 | RIVERA AIR CONDITIONING | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| 441196 | RIVERA AIR CONTRACTOR REFRIGERATION SERVICES, INC | HC 6 BOX 8663 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 1983221 | Rivera Ajarto, Ana Tecera | Address on file | | | | | | | |
| 441197 | RIVERA ALAMEDA, JENNYFER | Address on file | | | | | | | |
| 1803347 | Rivera Alameda, Sandra I | Address on file | | | | | | | |
| 441198 | Rivera Alamo, Christian O | Address on file | | | | | | | |
| 441199 | Rivera Alamo, Deuel R | Address on file | | | | | | | |
| 814048 | RIVERA ALAMO, JENNIFER | Address on file | | | | | | | |
| 441200 | RIVERA ALAMO, JENNIFER | Address on file | | | | | | | |
| 441201 | RIVERA ALAMO, LYDIA | Address on file | | | | | | | |
| 441202 | Rivera Alamo, Sandra | Address on file | | | | | | | |
| 441203 | RIVERA ALARCON, ALFONSO | Address on file | | | | | | | |
| 441204 | RIVERA ALBALADEJO, CARMEN M | Address on file | | | | | | | |
| 441205 | RIVERA ALBALADEJO, YAMIL | Address on file | | | | | | | |
| 441206 | RIVERA ALBALADEJO, YENITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441207 | RIVERA ALBARRAN, CARMEN | Address on file | | | | | | | |
| 441208 | RIVERA ALBARRAN, EMILY | Address on file | | | | | | | |
| 441209 | RIVERA ALBARRAN, JONATHAN | Address on file | | | | | | | |
| 441210 | RIVERA ALBARRAN, MARGARITA | Address on file | | | | | | | |
| 441211 | RIVERA ALBARRAN, NYDIA I. | Address on file | | | | | | | |
| 441212 | RIVERA ALBELO, ALEXANDER | Address on file | | | | | | | |
| 441213 | RIVERA ALBELO, JOSIAN | Address on file | | | | | | | |
| 441214 | RIVERA ALBELO, MAYRA L | Address on file | | | | | | | |
| 441215 | RIVERA ALBELO, MELBA A | Address on file | | | | | | | |
| 441216 | RIVERA ALBINO, ALFONSO | Address on file | | | | | | | |
| 1319167 | RIVERA ALBINO, AWILDA | Address on file | | | | | | | |
| 814049 | RIVERA ALBINO, BELITZ A | Address on file | | | | | | | |
| 814050 | RIVERA ALBINO, CARLA M | Address on file | | | | | | | |
| 441217 | RIVERA ALBINO, CARMEN M | Address on file | | | | | | | |
| 1917479 | Rivera Albino, Carmen M. | Address on file | | | | | | | |
| 441218 | RIVERA ALBINO, ELIZABETH | Address on file | | | | | | | |
| 441219 | Rivera Albino, Felix | Address on file | | | | | | | |
| 441220 | RIVERA ALBINO, JESSICA | Address on file | | | | | | | |
| 441221 | RIVERA ALBINO, JORGE | Address on file | | | | | | | |
| 441222 | RIVERA ALBINO, LILLIAM | Address on file | | | | | | | |
| 441224 | RIVERA ALBINO, LUISA | Address on file | | | | | | | |
| 2052329 | RIVERA ALBINO, LUISA LINNETTE | Address on file | | | | | | | |
| 1572536 | Rivera Albino, Luisa Linnette | Address on file | | | | | | | |
| 441225 | RIVERA ALBINO, MARIBEL | Address on file | | | | | | | |
| 441226 | RIVERA ALBINO, RAMON | Address on file | | | | | | | |
| 441227 | RIVERA ALBINO, RUTH I | Address on file | | | | | | | |
| 441228 | RIVERA ALBIZU, JOSE | Address on file | | | | | | | |
| 441229 | Rivera Albizu, Jose R | Address on file | | | | | | | |
| 814051 | RIVERA ALCALA, SHEILA | Address on file | | | | | | | |
| 441230 | RIVERA ALCARAZ, BRENDA LEE | Address on file | | | | | | | |
| 441231 | RIVERA ALCARAZ, MARLYNE | Address on file | | | | | | | |
| 441232 | Rivera Alcazar, Miguel A | Address on file | | | | | | | |
| 441233 | RIVERA ALCAZAR, ORLANDO | Address on file | | | | | | | |
| 441234 | RIVERA ALDARONDO, PABLO E. | Address on file | | | | | | | |
| 441235 | RIVERA ALDARONDO, VILMARIE | Address on file | | | | | | | |
| 441236 | RIVERA ALDEA, RAMSELL | Address on file | | | | | | | |
| 441237 | RIVERA ALEJANDRO, ALEXANDRA | Address on file | | | | | | | |
| 441238 | RIVERA ALEJANDRO, ANDRES | Address on file | | | | | | | |
| 441239 | RIVERA ALEJANDRO, ELSA | Address on file | | | | | | | |
| 441240 | RIVERA ALEJANDRO, EMMANUEL | Address on file | | | | | | | |
| 441241 | RIVERA ALEJANDRO, GENOVEVA | Address on file | | | | | | | |
| 441242 | RIVERA ALEJANDRO, LUIS A | Address on file | | | | | | | |
| 441243 | RIVERA ALEJANDRO, MARIBEL | Address on file | | | | | | | |
| 441244 | RIVERA ALEJANDRO, NATALIA | Address on file | | | | | | | |
| 441245 | RIVERA ALEJANDRO, NELSY | Address on file | | | | | | | |
| 441246 | RIVERA ALEJANDRO, NEREIDA | Address on file | | | | | | | |
| 441247 | RIVERA ALEJANDRO, NESTOR | Address on file | | | | | | | |
| 441249 | Rivera Alejandro, Nilda I | Address on file | | | | | | | |
| 441248 | RIVERA ALEJANDRO, NILDA I | Address on file | | | | | | | |
| 441250 | RIVERA ALEMAN, AMARILIS | Address on file | | | | | | | |
| 1962557 | RIVERA ALEMAN, NORMAN | Address on file | | | | | | | |
| 441252 | RIVERA ALEQUIN, MAXIMINA | Address on file | | | | | | | |
| 441253 | RIVERA ALERS, IDA M | Address on file | | | | | | | |
| 441254 | RIVERA ALERS, JAIME | Address on file | | | | | | | |
| 441255 | RIVERA ALERS, MARTA | Address on file | | | | | | | |
| 441256 | RIVERA ALERS, MARTA I | Address on file | | | | | | | |
| 441257 | RIVERA ALERS, PEDRO | Address on file | | | | | | | |
| 441258 | RIVERA ALERS, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441259 | RIVERA ALERS, SIDNIA | Address on file | | | | | | | |
| 1874541 | Rivera Alers, Sidnia E. | Address on file | | | | | | | |
| 2139167 | Rivera Alers, Sidnia E. | Address on file | | | | | | | |
| 1822350 | Rivera Alers, Sidnia E. | Address on file | | | | | | | |
| 2064068 | Rivera Alers, Sidnia E. | Address on file | | | | | | | |
| 441260 | RIVERA ALFONSO, HERMINIO | Address on file | | | | | | | |
| 441261 | RIVERA ALFONSO, LEANDRO | Address on file | | | | | | | |
| 441262 | RIVERA ALGARIN, ALMA | Address on file | | | | | | | |
| 814052 | RIVERA ALGARIN, ANGEL | Address on file | | | | | | | |
| 441263 | RIVERA ALGARIN, ANGEL | Address on file | | | | | | | |
| 441264 | Rivera Algarin, Angel L | Address on file | | | | | | | |
| 441265 | RIVERA ALGARIN, BRENDA | Address on file | | | | | | | |
| 441266 | RIVERA ALGARIN, CARLOS | Address on file | | | | | | | |
| 441267 | RIVERA ALGARIN, CHRISTOPHER | Address on file | | | | | | | |
| 1901914 | Rivera Algarin, Dalia I | Address on file | | | | | | | |
| 441268 | RIVERA ALGARIN, DALIA I | Address on file | | | | | | | |
| 441269 | Rivera Algarin, Jaime | Address on file | | | | | | | |
| 441270 | RIVERA ALGARIN, JORDAN | Address on file | | | | | | | |
| 441271 | RIVERA ALGARIN, JOSE | Address on file | | | | | | | |
| 441272 | RIVERA ALGARIN, JOSUE | Address on file | | | | | | | |
| 441273 | RIVERA ALGARIN, JUAN | Address on file | | | | | | | |
| 814053 | RIVERA ALGARIN, LINNETTE | Address on file | | | | | | | |
| 441274 | RIVERA ALGARIN, MARIA | Address on file | | | | | | | |
| 1421324 | RIVERA ALGARIN, PABLO | WILLIAM A. SÁNCHEZ COLÓN | PALACIOS DEL MONTE 1681 CALLE MONT BLANC | | | TOA ALTA | PR | 00953 | |
| 441275 | RIVERA ALGARIN, RACHELYS | Address on file | | | | | | | |
| 1889345 | Rivera Algorin, Dalia I. | Address on file | | | | | | | |
| 814054 | RIVERA ALICEA, ADMARIE | Address on file | | | | | | | |
| 441276 | RIVERA ALICEA, AIDA E | Address on file | | | | | | | |
| 441277 | RIVERA ALICEA, ALCIDES | Address on file | | | | | | | |
| 441278 | RIVERA ALICEA, ALEXIS | Address on file | | | | | | | |
| 441279 | RIVERA ALICEA, ALMA | Address on file | | | | | | | |
| 441280 | RIVERA ALICEA, ANA H | Address on file | | | | | | | |
| 441281 | RIVERA ALICEA, ANGEL | Address on file | | | | | | | |
| 814055 | RIVERA ALICEA, ANGEL A | Address on file | | | | | | | |
| 441282 | RIVERA ALICEA, ANGEL A. | Address on file | | | | | | | |
| 1899834 | Rivera Alicea, Angel A. | Address on file | | | | | | | |
| 441283 | RIVERA ALICEA, CARLOS | Address on file | | | | | | | |
| 441284 | RIVERA ALICEA, CARMEN A | Address on file | | | | | | | |
| 441285 | RIVERA ALICEA, CARMEN M | Address on file | | | | | | | |
| 441286 | RIVERA ALICEA, CECILMARIE | Address on file | | | | | | | |
| 814056 | RIVERA ALICEA, CECILMARIE | Address on file | | | | | | | |
| 441287 | RIVERA ALICEA, DAMARIS | Address on file | | | | | | | |
| 441288 | RIVERA ALICEA, DANIEL | Address on file | | | | | | | |
| 441289 | RIVERA ALICEA, EDUARDO | Address on file | | | | | | | |
| 441290 | RIVERA ALICEA, ELIZABETH | Address on file | | | | | | | |
| 441291 | RIVERA ALICEA, EMMANUEL | Address on file | | | | | | | |
| 441292 | RIVERA ALICEA, ERIC | Address on file | | | | | | | |
| 441293 | RIVERA ALICEA, FELIX | Address on file | | | | | | | |
| 441294 | Rivera Alicea, Felix A. | Address on file | | | | | | | |
| 441295 | RIVERA ALICEA, GENARO | Address on file | | | | | | | |
| 1902494 | RIVERA ALICEA, GENARO | Address on file | | | | | | | |
| 441296 | RIVERA ALICEA, GLADYS N | Address on file | | | | | | | |
| 441297 | RIVERA ALICEA, GRISSELLE | Address on file | | | | | | | |
| 441298 | RIVERA ALICEA, HÉCTOR J. | Address on file | | | | | | | |
| 1776077 | Rivera Alicea, Héctor J. | Address on file | | | | | | | |
| 441299 | RIVERA ALICEA, HOPE M | Address on file | | | | | | | |
| 441300 | RIVERA ALICEA, JAVIER | Address on file | | | | | | | |
| 441301 | RIVERA ALICEA, JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1964 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441302 | RIVERA ALICEA, JOE M | Address on file | | | | | | | |
| 441304 | RIVERA ALICEA, JOSE | Address on file | | | | | | | |
| 441303 | Rivera Alicea, Jose | Address on file | | | | | | | |
| 441305 | RIVERA ALICEA, JOSE | Address on file | | | | | | | |
| 441306 | RIVERA ALICEA, JOSE I | Address on file | | | | | | | |
| 441307 | RIVERA ALICEA, JOSE L. | Address on file | | | | | | | |
| 814057 | RIVERA ALICEA, JOSUE | Address on file | | | | | | | |
| 441308 | RIVERA ALICEA, JUAN | Address on file | | | | | | | |
| 441309 | RIVERA ALICEA, JUAN | Address on file | | | | | | | |
| 814058 | RIVERA ALICEA, KATHIA R. | Address on file | | | | | | | |
| 441310 | RIVERA ALICEA, KEYRILIA | Address on file | | | | | | | |
| 441311 | RIVERA ALICEA, LAUDELINO | Address on file | | | | | | | |
| 814059 | RIVERA ALICEA, LESLIE A | Address on file | | | | | | | |
| 441312 | RIVERA ALICEA, LUIS | Address on file | | | | | | | |
| 441313 | RIVERA ALICEA, LUIS | Address on file | | | | | | | |
| 441314 | RIVERA ALICEA, LUIS A | Address on file | | | | | | | |
| 441315 | RIVERA ALICEA, LUIS ANTONIO | Address on file | | | | | | | |
| 441316 | RIVERA ALICEA, LUZ M | Address on file | | | | | | | |
| 441317 | RIVERA ALICEA, LUZ N. | Address on file | | | | | | | |
| 441318 | RIVERA ALICEA, LYMARIE | Address on file | | | | | | | |
| 441319 | RIVERA ALICEA, MARCELINO | Address on file | | | | | | | |
| 441320 | RIVERA ALICEA, MARIA | Address on file | | | | | | | |
| 441321 | RIVERA ALICEA, MARIA DE LOS | Address on file | | | | | | | |
| 441322 | RIVERA ALICEA, MARIA E | Address on file | | | | | | | |
| 441323 | RIVERA ALICEA, MARIA M | Address on file | | | | | | | |
| 1969574 | Rivera Alicea, Maria Margarita | Address on file | | | | | | | |
| 441324 | RIVERA ALICEA, MARILYN | Address on file | | | | | | | |
| 441325 | RIVERA ALICEA, MARISOL | Address on file | | | | | | | |
| 1423259 | Rivera Alicea, MERPHYS | Urb. Valles de Santa Olaya | Calle 4, 53 | | | Bayamón | PR | 00956 | |
| 1423260 | RIVERA ALICEA, MERPHYS | Urb. Valles de Santa Olaya 53 | | | | Bayamón | PR | 00956 | |
| 1425761 | RIVERA ALICEA, MERPHYS | Address on file | | | | | | | |
| 441326 | RIVERA ALICEA, MIGUEL | Address on file | | | | | | | |
| 441327 | RIVERA ALICEA, MIGUEL A | Address on file | | | | | | | |
| 1911039 | Rivera Alicea, Miguel A. | Address on file | | | | | | | |
| 1957841 | Rivera Alicea, Miguel A. | Address on file | | | | | | | |
| 1891277 | Rivera Alicea, Miguel A. | Address on file | | | | | | | |
| 1954445 | Rivera Alicea, Miguel Angel | Address on file | | | | | | | |
| 441328 | RIVERA ALICEA, MIRNA | Address on file | | | | | | | |
| 1421325 | RIVERA ALICEA, OMAYRA Y OTROS | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 441329 | RIVERA ALICEA, RAFAEL | Address on file | | | | | | | |
| 441330 | RIVERA ALICEA, RAWELL | Address on file | | | | | | | |
| 441331 | RIVERA ALICEA, RICARDO J | Address on file | | | | | | | |
| 441332 | RIVERA ALICEA, ROSA M | Address on file | | | | | | | |
| 441333 | RIVERA ALICEA, RUBEN | Address on file | | | | | | | |
| 441334 | RIVERA ALICEA, RUTHELYN | Address on file | | | | | | | |
| 441335 | RIVERA ALICEA, SHANUEL | Address on file | | | | | | | |
| 441336 | RIVERA ALICEA, SOCORRO I | Address on file | | | | | | | |
| 441337 | RIVERA ALICEA, SOLIS | Address on file | | | | | | | |
| 441338 | RIVERA ALICEA, VICTOR M | Address on file | | | | | | | |
| 814060 | RIVERA ALICEA, VICTOR O | Address on file | | | | | | | |
| 441340 | RIVERA ALICEA, WILLIAM | Address on file | | | | | | | |
| 441339 | Rivera Alicea, William | Address on file | | | | | | | |
| 441341 | RIVERA ALICEA, WILSON | Address on file | | | | | | | |
| 441342 | RIVERA ALICEA, YALENSKY | Address on file | | | | | | | |
| 441343 | RIVERA ALICEA, ZAMIRA M | Address on file | | | | | | | |
| 2046693 | Rivera Alicea, Zamira Mitchell | Address on file | | | | | | | |
| 1860032 | Rivera Alicia, Angel A | Address on file | | | | | | | |
| 441344 | RIVERA ALLAN, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1965 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441345 | RIVERA ALLENDE, LUIS O | Address on file | | | | | | | |
| 441346 | RIVERA ALLENDE, MARIA DE L. | Address on file | | | | | | | |
| 441347 | RIVERA ALLENDE, MCLEYTON | Address on file | | | | | | | |
| 441348 | RIVERA ALLENDE, OLGA | Address on file | | | | | | | |
| 441349 | RIVERA ALMEDINA, LISANDRA | Address on file | | | | | | | |
| 441350 | RIVERA ALMEIDA, BELKIS | Address on file | | | | | | | |
| 441351 | RIVERA ALMEIDA, JUAN P | Address on file | | | | | | | |
| 441352 | RIVERA ALMESTICA, PEDRO J | Address on file | | | | | | | |
| 441353 | RIVERA ALMESTICA, RICARDO | Address on file | | | | | | | |
| 814062 | RIVERA ALMESTICA, RICARDO | Address on file | | | | | | | |
| 2053102 | Rivera Almodova, Nilsa | Address on file | | | | | | | |
| 441354 | RIVERA ALMODOVAR, ADALBERTO | Address on file | | | | | | | |
| 441355 | RIVERA ALMODOVAR, ANA L | Address on file | | | | | | | |
| 2153334 | Rivera Almodovar, Ana L. | Address on file | | | | | | | |
| 441356 | RIVERA ALMODOVAR, BELLYANETTE | Address on file | | | | | | | |
| 1636463 | RIVERA ALMODOVAR, BELLYANETTE | Address on file | | | | | | | |
| 1688992 | Rivera Almodovar, Bellyanette | Address on file | | | | | | | |
| 1688861 | Rivera Almodóvar, Bellyanette | Address on file | | | | | | | |
| 441357 | RIVERA ALMODOVAR, BETZAIDA | Address on file | | | | | | | |
| 441358 | RIVERA ALMODOVAR, CHRISTIAN | Address on file | | | | | | | |
| 441359 | RIVERA ALMODOVAR, DORA | Address on file | | | | | | | |
| 441360 | RIVERA ALMODOVAR, ELISA | Address on file | | | | | | | |
| 441361 | RIVERA ALMODOVAR, FRANKLIN | Address on file | | | | | | | |
| 441362 | RIVERA ALMODOVAR, JOAQUIN | Address on file | | | | | | | |
| 441363 | RIVERA ALMODOVAR, JOAQUIN P | Address on file | | | | | | | |
| 441364 | RIVERA ALMODOVAR, LYDIA | Address on file | | | | | | | |
| 441365 | RIVERA ALMODOVAR, MARIA | Address on file | | | | | | | |
| 298028 | RIVERA ALMODOVAR, MARIA DEL CARMEN | Address on file | | | | | | | |
| 365390 | RIVERA ALMODOVAR, NILSA | Address on file | | | | | | | |
| 441366 | RIVERA ALMODOVAR, NILSA | Address on file | | | | | | | |
| 441367 | RIVERA ALMODOVAR, VICTOR | Address on file | | | | | | | |
| 441368 | RIVERA ALONSO MD, CARLOS A | Address on file | | | | | | | |
| 441369 | RIVERA ALONSO, FRANCES | Address on file | | | | | | | |
| 441370 | RIVERA ALONSO, MARIA | Address on file | | | | | | | |
| 2007677 | Rivera Alonso, Maria M. | Address on file | | | | | | | |
| 441371 | RIVERA ALONSO, WILORYS Y | Address on file | | | | | | | |
| 441372 | RIVERA ALONZO, BENJAMIN | Address on file | | | | | | | |
| 441373 | RIVERA ALONZO, EDWIN | Address on file | | | | | | | |
| 441374 | RIVERA ALSINA, NELIDA | Address on file | | | | | | | |
| 1509629 | RIVERA ALVARADO , BLANCA | Address on file | | | | | | | |
| 2055874 | RIVERA ALVARADO , JORGE LUIS | Address on file | | | | | | | |
| 849795 | RIVERA ALVARADO JUAN | ADM DE LOS TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |
| 814063 | RIVERA ALVARADO, ADELINES | Address on file | | | | | | | |
| 441375 | RIVERA ALVARADO, ADELINES | Address on file | | | | | | | |
| 1985675 | Rivera Alvarado, Aida L. | Address on file | | | | | | | |
| 814064 | RIVERA ALVARADO, ALVA L | Address on file | | | | | | | |
| 1983291 | Rivera Alvarado, Amelia | Address on file | | | | | | | |
| 2069487 | Rivera Alvarado, Amelia | Address on file | | | | | | | |
| 441377 | RIVERA ALVARADO, AMELIA | Address on file | | | | | | | |
| 441378 | RIVERA ALVARADO, ANA | Address on file | | | | | | | |
| 441379 | RIVERA ALVARADO, ANA M | Address on file | | | | | | | |
| 441380 | RIVERA ALVARADO, ANGEL | Address on file | | | | | | | |
| 441381 | RIVERA ALVARADO, ANGEL | Address on file | | | | | | | |
| 441382 | RIVERA ALVARADO, ANGEL | Address on file | | | | | | | |
| 441383 | Rivera Alvarado, Angel M | Address on file | | | | | | | |
| 441384 | Rivera Alvarado, Arnaldo X | Address on file | | | | | | | |
| 441385 | RIVERA ALVARADO, ASTRID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441386 | RIVERA ALVARADO, ASUNCION | Address on file | | | | | | | |
| 1483357 | Rivera Alvarado, Aurea Y | Address on file | | | | | | | |
| 441387 | RIVERA ALVARADO, AUREA Y. | Address on file | | | | | | | |
| 441388 | RIVERA ALVARADO, BEATRIZ | Address on file | | | | | | | |
| 441389 | RIVERA ALVARADO, BETZY I | Address on file | | | | | | | |
| 1421326 | RIVERA ALVARADO, BLANCA I. | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902 | |
| 441390 | RIVERA ALVARADO, CARMEN | Address on file | | | | | | | |
| 814065 | RIVERA ALVARADO, CARMEN | Address on file | | | | | | | |
| 1425762 | RIVERA ALVARADO, CARMEN | Address on file | | | | | | | |
| 441391 | RIVERA ALVARADO, CARMEN D | Address on file | | | | | | | |
| 441392 | RIVERA ALVARADO, CARMEN D | Address on file | | | | | | | |
| 1743674 | RIVERA ALVARADO, CARMEN M | Address on file | | | | | | | |
| 441394 | RIVERA ALVARADO, CARMEN M. | Address on file | | | | | | | |
| 441395 | RIVERA ALVARADO, CAROLINE | Address on file | | | | | | | |
| 814066 | RIVERA ALVARADO, DAIANA | Address on file | | | | | | | |
| 814067 | RIVERA ALVARADO, DAIANA | Address on file | | | | | | | |
| 441397 | Rivera Alvarado, Damaris | Address on file | | | | | | | |
| 441398 | RIVERA ALVARADO, DAMARIS | Address on file | | | | | | | |
| 814068 | RIVERA ALVARADO, DAMARIS | Address on file | | | | | | | |
| 441399 | RIVERA ALVARADO, DENISSE | Address on file | | | | | | | |
| 441400 | RIVERA ALVARADO, DENISSE | Address on file | | | | | | | |
| 441401 | RIVERA ALVARADO, DENISSE I | Address on file | | | | | | | |
| 2113414 | Rivera Alvarado, Denisse I. | Address on file | | | | | | | |
| 441402 | RIVERA ALVARADO, DERMALISSE | Address on file | | | | | | | |
| 814070 | RIVERA ALVARADO, DERMALISSE | Address on file | | | | | | | |
| 814071 | RIVERA ALVARADO, DERMALISSE | Address on file | | | | | | | |
| 441403 | RIVERA ALVARADO, DWAYNE | Address on file | | | | | | | |
| 1939839 | Rivera Alvarado, Edgardo | Address on file | | | | | | | |
| 441404 | RIVERA ALVARADO, EDGARDO | Address on file | | | | | | | |
| 441405 | RIVERA ALVARADO, EDGARDO | Address on file | | | | | | | |
| 441406 | RIVERA ALVARADO, EDNAMARY | Address on file | | | | | | | |
| 441407 | RIVERA ALVARADO, EDUARDO | Address on file | | | | | | | |
| 441408 | RIVERA ALVARADO, EFREN | Address on file | | | | | | | |
| 814072 | RIVERA ALVARADO, EFREN | Address on file | | | | | | | |
| 441409 | RIVERA ALVARADO, EMMA | Address on file | | | | | | | |
| 441410 | RIVERA ALVARADO, GLENDA L | Address on file | | | | | | | |
| 1732207 | Rivera Alvarado, Glenda L. | Address on file | | | | | | | |
| 1732207 | Rivera Alvarado, Glenda L. | Address on file | | | | | | | |
| 441411 | RIVERA ALVARADO, HECTOR | Address on file | | | | | | | |
| 441412 | RIVERA ALVARADO, HIRAM M. | Address on file | | | | | | | |
| 441413 | RIVERA ALVARADO, IDA L. | Address on file | | | | | | | |
| 441414 | RIVERA ALVARADO, IDA M | Address on file | | | | | | | |
| 1716719 | Rivera Alvarado, Ida M. | Address on file | | | | | | | |
| 441416 | RIVERA ALVARADO, IVELISSE | Address on file | | | | | | | |
| 441415 | RIVERA ALVARADO, IVELISSE | Address on file | | | | | | | |
| 1633455 | Rivera Alvarado, Ivelisse | Address on file | | | | | | | |
| 441417 | Rivera Alvarado, Javier | Address on file | | | | | | | |
| 441418 | RIVERA ALVARADO, JAVIER | Address on file | | | | | | | |
| 441419 | RIVERA ALVARADO, JOAQUIN | Address on file | | | | | | | |
| 441420 | RIVERA ALVARADO, JOHANY | Address on file | | | | | | | |
| 441421 | Rivera Alvarado, Jorge L | Address on file | | | | | | | |
| 1992090 | Rivera Alvarado, Jorge Luis | Address on file | | | | | | | |
| 441422 | RIVERA ALVARADO, JOSE | Address on file | | | | | | | |
| 441423 | RIVERA ALVARADO, JOSE | Address on file | | | | | | | |
| 441424 | RIVERA ALVARADO, JOSE A. | Address on file | | | | | | | |
| 441425 | RIVERA ALVARADO, JUAN J. | Address on file | | | | | | | |
| 441426 | RIVERA ALVARADO, JUAN J. | Address on file | | | | | | | |
| 441427 | RIVERA ALVARADO, JUAN LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441428 | RIVERA ALVARADO, KATHERINE | Address on file | | | | | | | |
| 441429 | RIVERA ALVARADO, LETICIA | Address on file | | | | | | | |
| 441431 | Rivera Alvarado, Leticia | Address on file | | | | | | | |
| 1944485 | RIVERA ALVARADO, LIDUVINA | Address on file | | | | | | | |
| 441432 | RIVERA ALVARADO, LIDUVINA | Address on file | | | | | | | |
| 441433 | RIVERA ALVARADO, LIZZETTE | Address on file | | | | | | | |
| 441434 | RIVERA ALVARADO, LUIS | Address on file | | | | | | | |
| 441435 | RIVERA ALVARADO, LUIS | Address on file | | | | | | | |
| 441436 | RIVERA ALVARADO, LUIS A | Address on file | | | | | | | |
| 1784566 | Rivera Alvarado, Luis A | Address on file | | | | | | | |
| 1425763 | RIVERA ALVARADO, LUIS A. | Address on file | | | | | | | |
| 814074 | RIVERA ALVARADO, MADELINE R. | Address on file | | | | | | | |
| 441438 | RIVERA ALVARADO, MARANGELY | Address on file | | | | | | | |
| 441439 | RIVERA ALVARADO, MARIA M | Address on file | | | | | | | |
| 441440 | RIVERA ALVARADO, MARIA V | Address on file | | | | | | | |
| 441441 | RIVERA ALVARADO, MARLA | Address on file | | | | | | | |
| 441442 | RIVERA ALVARADO, MAYRA | Address on file | | | | | | | |
| 441443 | Rivera Alvarado, Michaida | Address on file | | | | | | | |
| 814075 | RIVERA ALVARADO, MIGDALIA | Address on file | | | | | | | |
| 441444 | RIVERA ALVARADO, MIGUEL | Address on file | | | | | | | |
| 441445 | Rivera Alvarado, Miguel A | Address on file | | | | | | | |
| 441446 | RIVERA ALVARADO, MILCA | Address on file | | | | | | | |
| 1423415 | RIVERA ALVARADO, NALIVETTE | Urb. Portal de la Reina | | | | Santa Isabel | PR | 00757 | |
| 1425764 | RIVERA ALVARADO, NALIVETTE | Address on file | | | | | | | |
| 441447 | RIVERA ALVARADO, NATHALIE | Address on file | | | | | | | |
| 441448 | RIVERA ALVARADO, NELLY | Address on file | | | | | | | |
| 441450 | RIVERA ALVARADO, NILDA R | Address on file | | | | | | | |
| 1797742 | Rivera Alvarado, Nilda Rosa | Address on file | | | | | | | |
| 1774175 | Rivera Alvarado, Nilda Rosa | Address on file | | | | | | | |
| 441451 | RIVERA ALVARADO, ODALIS | Address on file | | | | | | | |
| 441452 | RIVERA ALVARADO, OMAYRA | Address on file | | | | | | | |
| 441453 | RIVERA ALVARADO, ORLANDO | Address on file | | | | | | | |
| 441454 | RIVERA ALVARADO, PEDRO J | Address on file | | | | | | | |
| 441455 | Rivera Alvarado, Ramon A | Address on file | | | | | | | |
| 441456 | RIVERA ALVARADO, RAMÓN A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 441457 | RIVERA ALVARADO, RAMÓN A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421327 | RIVERA ALVARADO, RAMÓN A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 441458 | RIVERA ALVARADO, SALVADOR | Address on file | | | | | | | |
| 441459 | RIVERA ALVARADO, VIVIANA | Address on file | | | | | | | |
| 441460 | RIVERA ALVARADO, WILMARIE | Address on file | | | | | | | |
| 441461 | RIVERA ALVARADO, WILSON | Address on file | | | | | | | |
| 814076 | RIVERA ALVARDO, MARANGELY | Address on file | | | | | | | |
| 441463 | RIVERA ALVAREZ JOSE R. | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 849796 | RIVERA ALVAREZ REYES | BSRRIO PUENTE PENA | APARTADO 538 | | | CAMUY | PR | 00627 | |
| 441464 | RIVERA ALVAREZ, ALMA | Address on file | | | | | | | |
| 441465 | RIVERA ALVAREZ, ALMA I. | Address on file | | | | | | | |
| 1943331 | Rivera Alvarez, Ana | Address on file | | | | | | | |
| 441466 | RIVERA ALVAREZ, ANA L | Address on file | | | | | | | |
| 1716380 | Rivera Alvarez, Ana M | Address on file | | | | | | | |
| 2174702 | RIVERA ALVAREZ, ANGEL | P.O. BOX 84 | BO BRAVOS DE BOSTON | | | Vieques | PR | 00765 | |
| 1616806 | RIVERA ALVAREZ, ANGEL | Address on file | | | | | | | |
| 1616806 | RIVERA ALVAREZ, ANGEL | Address on file | | | | | | | |
| 441449 | RIVERA ALVAREZ, CARLOS | Address on file | | | | | | | |
| 441468 | RIVERA ALVAREZ, CARMEN A | Address on file | | | | | | | |
| 441469 | RIVERA ALVAREZ, CARMEN R | Address on file | | | | | | | |
| 441470 | RIVERA ALVAREZ, CATHERINE | Address on file | | | | | | | |
| 814077 | RIVERA ALVAREZ, CATHERINE | Address on file | | | | | | | |
| 441471 | RIVERA ALVAREZ, CRISTINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441472 | RIVERA ALVAREZ, CRISTINA A | Address on file | | | | | | | |
| 1602975 | Rivera Alvarez, Cruz | Address on file | | | | | | | |
| 441473 | RIVERA ALVAREZ, DAMARY | Address on file | | | | | | | |
| 441474 | RIVERA ALVAREZ, DIOSDADO | Address on file | | | | | | | |
| 441475 | RIVERA ALVAREZ, DOMITILA | Address on file | | | | | | | |
| 1257398 | RIVERA ALVAREZ, EDWIN | Address on file | | | | | | | |
| 441477 | RIVERA ALVAREZ, ELIZABETH M | Address on file | | | | | | | |
| 441478 | RIVERA ALVAREZ, EMILIO | Address on file | | | | | | | |
| 441479 | RIVERA ALVAREZ, EMMARIELY | Address on file | | | | | | | |
| 2092319 | Rivera Alvarez, Francisco | Address on file | | | | | | | |
| 441480 | RIVERA ALVAREZ, GLEN | Address on file | | | | | | | |
| 2106639 | Rivera Alvarez, Gloria E. | Address on file | | | | | | | |
| 441482 | RIVERA ALVAREZ, GRISELL | Address on file | | | | | | | |
| 441483 | RIVERA ALVAREZ, GUSTAVO | Address on file | | | | | | | |
| 441484 | RIVERA ALVAREZ, HARRY | Address on file | | | | | | | |
| 441485 | RIVERA ALVAREZ, HECTOR | Address on file | | | | | | | |
| 441486 | RIVERA ALVAREZ, HIRAM | Address on file | | | | | | | |
| 441487 | RIVERA ALVAREZ, HIRAM | Address on file | | | | | | | |
| 441488 | RIVERA ALVAREZ, IMILCEN | Address on file | | | | | | | |
| 814078 | RIVERA ALVAREZ, IMILCEN | Address on file | | | | | | | |
| 441489 | RIVERA ALVAREZ, ISABEL | Address on file | | | | | | | |
| 441490 | RIVERA ALVAREZ, IZAMARIS | Address on file | | | | | | | |
| 441491 | RIVERA ALVAREZ, JAIME | Address on file | | | | | | | |
| 441492 | RIVERA ALVAREZ, JAMILETTE | Address on file | | | | | | | |
| 814079 | RIVERA ALVAREZ, JANEMARIE | Address on file | | | | | | | |
| 1421328 | RIVERA ALVAREZ, JOSE A. | LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 246368 | RIVERA ALVAREZ, JOSE A. | Address on file | | | | | | | |
| 2203622 | Rivera Alvarez, Jose Antonio | Address on file | | | | | | | |
| 1421329 | RIVERA ALVAREZ, JOSE E. | JOSE A. RIVERA ALVAREZ | MODULO 1 B NUM. 25 292 GUAYAMA PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 441493 | RIVERA ALVAREZ, JOSÉ E. | JOSE A. RIVERA ALVAREZ (DEMANDANTE) | MODULO 1 B NUM. 25 | 292 GUAYAMA | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 1421330 | RIVERA ALVAREZ, JOSE R. | HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 441494 | RIVERA ALVAREZ, JUAN | Address on file | | | | | | | |
| 2158393 | RIVERA ALVAREZ, JUAN ANTONIO | Address on file | | | | | | | |
| 441495 | RIVERA ALVAREZ, JULIO | Address on file | | | | | | | |
| 441496 | RIVERA ALVAREZ, KARINA L | Address on file | | | | | | | |
| 441497 | Rivera Alvarez, Linelle | Address on file | | | | | | | |
| 1842654 | RIVERA ALVAREZ, LUIS | Address on file | | | | | | | |
| 441498 | RIVERA ALVAREZ, LUIS | Address on file | | | | | | | |
| 441499 | RIVERA ALVAREZ, LUIS G. | Address on file | | | | | | | |
| 441500 | RIVERA ALVAREZ, MADELINE | Address on file | | | | | | | |
| 441501 | RIVERA ALVAREZ, MARIA DE LOS | Address on file | | | | | | | |
| 441502 | RIVERA ALVAREZ, MARIA DEL C | Address on file | | | | | | | |
| 441503 | Rivera Alvarez, Maria Del Mar | Address on file | | | | | | | |
| 441504 | RIVERA ALVAREZ, MARIA I | Address on file | | | | | | | |
| 441505 | RIVERA ALVAREZ, MARIA T | Address on file | | | | | | | |
| 441506 | RIVERA ALVAREZ, MARIO | Address on file | | | | | | | |
| 441507 | RIVERA ALVAREZ, MARVIN | Address on file | | | | | | | |
| 441508 | RIVERA ALVAREZ, MIGDALIA | Address on file | | | | | | | |
| 441509 | RIVERA ALVAREZ, MIGUEL | Address on file | | | | | | | |
| 333554 | RIVERA ALVAREZ, MILAGROS | Address on file | | | | | | | |
| 441510 | RIVERA ALVAREZ, MILAGROS | Address on file | | | | | | | |
| 441511 | RIVERA ALVAREZ, MILAGROS DEL | Address on file | | | | | | | |
| 441512 | RIVERA ALVAREZ, MILAGROS DEL R | Address on file | | | | | | | |
| 1506781 | RIVERA ALVAREZ, MILAGROS DEL R | Address on file | | | | | | | |
| 441513 | RIVERA ALVAREZ, MITZI | Address on file | | | | | | | |
| 1421331 | RIVERA ALVAREZ, MYRNA C. | BERMUDEZ LONGO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1219 | |
| 441515 | RIVERA ALVAREZ, MYRNA C. | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-4902 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441516 | RIVERA ALVAREZ, MYRNA C. | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 441517 | RIVERA ALVAREZ, MYRNA C. | NYVIA MILAIN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| 441518 | RIVERA ALVAREZ, MYRNA C. | REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 441519 | Rivera Alvarez, Rafael | Address on file | | | | | | | |
| 441520 | RIVERA ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 441521 | RIVERA ALVAREZ, RAFAEL E | Address on file | | | | | | | |
| 814080 | RIVERA ALVAREZ, RAMON J | Address on file | | | | | | | |
| 441522 | RIVERA ALVAREZ, RAMON J | Address on file | | | | | | | |
| 441523 | RIVERA ALVAREZ, RAUL | Address on file | | | | | | | |
| 441524 | RIVERA ALVAREZ, RUTH | Address on file | | | | | | | |
| 441525 | RIVERA ALVAREZ, SAMUEL | Address on file | | | | | | | |
| 441526 | RIVERA ALVAREZ, SHAYRA | Address on file | | | | | | | |
| 441527 | RIVERA ALVAREZ, TAMARA | Address on file | | | | | | | |
| 441528 | RIVERA ALVAREZ, VIVIANA | Address on file | | | | | | | |
| 441529 | RIVERA ALVAREZ, WANDA L. | Address on file | | | | | | | |
| 854439 | RIVERA ALVAREZ, WANDA L. | Address on file | | | | | | | |
| 441530 | RIVERA ALVAREZ, YARITZA | Address on file | | | | | | | |
| 441531 | RIVERA ALVAREZ, YARITZA | Address on file | | | | | | | |
| 814081 | RIVERA ALVAREZ, YOARICK | Address on file | | | | | | | |
| 441532 | Rivera Alvarrado, Beatriz | Address on file | | | | | | | |
| 441533 | RIVERA ALVELO, JOSE | Address on file | | | | | | | |
| 441534 | RIVERA ALVELO, JOSE A. | Address on file | | | | | | | |
| 441535 | RIVERA ALVELO, MAGDALY | Address on file | | | | | | | |
| 2020193 | Rivera Alvelo, Magdaly | Address on file | | | | | | | |
| 441536 | RIVERA ALVELO, PEDRO | Address on file | | | | | | | |
| 441537 | RIVERA ALVERIO, CRISTINA | Address on file | | | | | | | |
| 441538 | RIVERA ALVERIO, DOLORES | Address on file | | | | | | | |
| 441539 | RIVERA ALVERIO, GIL | Address on file | | | | | | | |
| 441540 | RIVERA ALVERIO, GLORIA | Address on file | | | | | | | |
| 441541 | RIVERA ALVERIO, JANNETTE | Address on file | | | | | | | |
| 441542 | RIVERA ALVERIO, JULIO | Address on file | | | | | | | |
| 814082 | RIVERA ALVERIO, MYRIAM I | Address on file | | | | | | | |
| 441543 | RIVERA ALVERIO, MYRIAM I | Address on file | | | | | | | |
| 441544 | RIVERA ALVIRA, KEISHLA | Address on file | | | | | | | |
| 2061607 | RIVERA ALVORADO, MICHAIDA | Address on file | | | | | | | |
| 441545 | RIVERA AMADOR, EILEEN M. | Address on file | | | | | | | |
| 441546 | RIVERA AMADOR, EILEEN M. | Address on file | | | | | | | |
| 441547 | RIVERA AMADOR, EVANGELISTA | Address on file | | | | | | | |
| 441548 | RIVERA AMADOR, GUILLERMO | Address on file | | | | | | | |
| 441549 | RIVERA AMADOR, LEONARDO | Address on file | | | | | | | |
| 441550 | RIVERA AMADOR, WANDA L | Address on file | | | | | | | |
| 814083 | RIVERA AMADOR, WANDA L | Address on file | | | | | | | |
| 441552 | RIVERA AMALBERT, MAYRA I | Address on file | | | | | | | |
| 441553 | RIVERA AMARO, FELIPE | Address on file | | | | | | | |
| 441554 | RIVERA AMARO, JACQUELINE | Address on file | | | | | | | |
| 441555 | RIVERA AMARO, RUTH | Address on file | | | | | | | |
| 2110781 | Rivera Amaro, Ruth N | Address on file | | | | | | | |
| 441556 | Rivera Amaro, SAMUEL | Address on file | | | | | | | |
| 441557 | RIVERA AMARO, VICTOR D | Address on file | | | | | | | |
| 441558 | RIVERA AMBERT, ANGEL | Address on file | | | | | | | |
| 441559 | RIVERA AMEZQUITA, MYRNA L | Address on file | | | | | | | |
| 353387 | RIVERA AMEZQUITA, MYRNA L. | Address on file | | | | | | | |
| 814086 | RIVERA AMILL, FRANCES | Address on file | | | | | | | |
| 814087 | RIVERA AMILL, FRANCES A | Address on file | | | | | | | |
| 441560 | RIVERA AMILL, FRANCES A | Address on file | | | | | | | |
| 441561 | RIVERA AMILL, JANIS | Address on file | | | | | | | |
| 441562 | RIVERA AMILL, MARGUILEAN | Address on file | | | | | | | |
| 441563 | RIVERA AMILL, RICARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441564 | RIVERA AMILL, VANESSA | Address on file | | | | | | | |
| 441565 | RIVERA AMOROS, JUANA | Address on file | | | | | | | |
| 441566 | RIVERA ANAYA, ADALBERTO | Address on file | | | | | | | |
| 441567 | RIVERA ANAYA, JORGE | Address on file | | | | | | | |
| 441568 | RIVERA ANAYA, NAIOMY | Address on file | | | | | | | |
| 441569 | RIVERA ANAYA, NOEL | Address on file | | | | | | | |
| 441570 | Rivera Anaya, Ramon L | Address on file | | | | | | | |
| 441571 | RIVERA ANAZAGASTY, ROBERTO | Address on file | | | | | | | |
| 746101 | RIVERA AND ALEJANDRO | SANTURCE STATION | PO BOX 9964 | | | SAN JUAN | PR | 00908-9964 | |
| 746102 | RIVERA AND RIVERA K-NOS | P O BOX 617 | | | | COROZAL | PR | 00783 | |
| 2133379 | Rivera Andaluz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 441572 | RIVERA ANDALUZ, JUAN | Address on file | | | | | | | |
| 441573 | RIVERA ANDALUZ, KATHERINE A | Address on file | | | | | | | |
| 441575 | RIVERA ANDALUZ, ROSA M | Address on file | | | | | | | |
| 2178690 | Rivera Andino, Avelino | Address on file | | | | | | | |
| 441576 | RIVERA ANDINO, CARMEN M | Address on file | | | | | | | |
| 441577 | RIVERA ANDINO, CARMEN M. | Address on file | | | | | | | |
| 441578 | RIVERA ANDINO, FRANCISCO | Address on file | | | | | | | |
| 441579 | RIVERA ANDINO, GLADYS | Address on file | | | | | | | |
| 441580 | RIVERA ANDINO, GLORIA I | Address on file | | | | | | | |
| 441581 | RIVERA ANDINO, HERMINIO | Address on file | | | | | | | |
| 441582 | RIVERA ANDINO, JOAQUIN | Address on file | | | | | | | |
| 441583 | RIVERA ANDINO, JULIA M | Address on file | | | | | | | |
| 441584 | RIVERA ANDINO, MIRIAM | Address on file | | | | | | | |
| 441585 | RIVERA ANDINO, MORAIMA | Address on file | | | | | | | |
| 854440 | RIVERA ANDINO, MORAIMA | Address on file | | | | | | | |
| 814089 | RIVERA ANDINO, NESTOR | Address on file | | | | | | | |
| 441586 | RIVERA ANDINO, NESTOR | Address on file | | | | | | | |
| 441587 | RIVERA ANDINO, NOE M. | Address on file | | | | | | | |
| 441588 | RIVERA ANDINO, NOEN | Address on file | | | | | | | |
| 814090 | RIVERA ANDINO, OLGA | Address on file | | | | | | | |
| 441589 | RIVERA ANDINO, OLGA I | Address on file | | | | | | | |
| 441590 | RIVERA ANDINO, ROBERTO J | Address on file | | | | | | | |
| 441591 | RIVERA ANDINO, ROSA | Address on file | | | | | | | |
| 441592 | RIVERA ANDINO, VERONICA | Address on file | | | | | | | |
| 441593 | RIVERA ANDINO, WALESCA E. | Address on file | | | | | | | |
| 2014206 | Rivera Andino, Yariela | Address on file | | | | | | | |
| 441594 | RIVERA ANDINO, YARIELA | Address on file | | | | | | | |
| 441595 | RIVERA ANDRADES, CARLOS J | Address on file | | | | | | | |
| 441596 | RIVERA ANDRADES, RAMON | Address on file | | | | | | | |
| 441597 | RIVERA ANDRADES, YARITZA | Address on file | | | | | | | |
| 814091 | RIVERA ANDREU, MARITZA | Address on file | | | | | | | |
| 441598 | RIVERA ANDREW, JORGE | Address on file | | | | | | | |
| 814092 | RIVERA ANDREW, MARITZA | Address on file | | | | | | | |
| 441599 | RIVERA ANDREW, MARITZA | Address on file | | | | | | | |
| 441600 | RIVERA ANDUJAR, AIDA J | Address on file | | | | | | | |
| 441601 | RIVERA ANDUJAR, ELSA M | Address on file | | | | | | | |
| 441602 | RIVERA ANDUJAR, MAGALY | Address on file | | | | | | | |
| 441603 | RIVERA ANDUJAR, MIGUEL | Address on file | | | | | | | |
| 441604 | RIVERA ANDUJAR, MILDRED | Address on file | | | | | | | |
| 814094 | RIVERA ANDUJAR, MILDRED | Address on file | | | | | | | |
| 814095 | RIVERA ANDUJAR, NORMA | Address on file | | | | | | | |
| 441605 | RIVERA ANDUJAR, NORMA I | Address on file | | | | | | | |
| 1848014 | Rivera Andujar, Norma Iris | Address on file | | | | | | | |
| 441606 | RIVERA ANDUJAR, OMAR | Address on file | | | | | | | |
| 1257399 | RIVERA ANDUJAR, SONIA N | Address on file | | | | | | | |
| 441608 | Rivera Andujar, Sonia N | Address on file | | | | | | | |
| 441609 | RIVERA ANDUJAR, SULMANY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441610 | RIVERA ANDUJAR, TITO | Address on file | | | | | | | |
| 441611 | RIVERA ANES, JULIO | Address on file | | | | | | | |
| 441612 | RIVERA ANGELL, EDWIN | Address on file | | | | | | | |
| 814096 | RIVERA ANGLERO, ARNALDO J | Address on file | | | | | | | |
| 441613 | RIVERA ANGLERO, MARIA | Address on file | | | | | | | |
| 441614 | RIVERA ANGULO, WILLIAM | Address on file | | | | | | | |
| 441615 | RIVERA ANTONETTI, VERONICA | Address on file | | | | | | | |
| 441616 | RIVERA ANTONETTY, WILMARY | Address on file | | | | | | | |
| 2141170 | Rivera Antongiorgi, Carlos E. | Address on file | | | | | | | |
| 441617 | RIVERA ANTUNA, FRANK | Address on file | | | | | | | |
| 441618 | RIVERA ANTUNEZ, YANIRA | Address on file | | | | | | | |
| 441619 | RIVERA APARICIO, MIGUEL A | Address on file | | | | | | | |
| 441620 | RIVERA APONTE, ADELLE | Address on file | | | | | | | |
| 854441 | RIVERA APONTE, ADELLE | Address on file | | | | | | | |
| 441621 | RIVERA APONTE, ANA | Address on file | | | | | | | |
| 441622 | RIVERA APONTE, ANA | Address on file | | | | | | | |
| 814097 | RIVERA APONTE, ANA I | Address on file | | | | | | | |
| 441623 | RIVERA APONTE, ANA I | Address on file | | | | | | | |
| 441624 | RIVERA APONTE, ANA I | Address on file | | | | | | | |
| 1830740 | Rivera Aponte, Ana Iris | Address on file | | | | | | | |
| 1765777 | Rivera Aponte, Ana Irma | Address on file | | | | | | | |
| 441625 | RIVERA APONTE, ANA R | Address on file | | | | | | | |
| 441626 | RIVERA APONTE, ANA ROSA | Address on file | | | | | | | |
| 441627 | RIVERA APONTE, ANGEL | Address on file | | | | | | | |
| 441628 | RIVERA APONTE, ANGEL | Address on file | | | | | | | |
| 441629 | RIVERA APONTE, ANGEL J. | Address on file | | | | | | | |
| 441630 | RIVERA APONTE, ANGEL L | Address on file | | | | | | | |
| 441631 | RIVERA APONTE, ANTONIA | Address on file | | | | | | | |
| 441632 | RIVERA APONTE, ANTONIA | Address on file | | | | | | | |
| 854442 | RIVERA APONTE, ARLENE | Address on file | | | | | | | |
| 1980488 | Rivera Aponte, Belgica | Address on file | | | | | | | |
| 441634 | RIVERA APONTE, BERNARDINA | Address on file | | | | | | | |
| 441635 | Rivera Aponte, Brendaliz | Address on file | | | | | | | |
| 441636 | RIVERA APONTE, CARLOS | Address on file | | | | | | | |
| 441637 | RIVERA APONTE, CARLOS | Address on file | | | | | | | |
| 441638 | Rivera Aponte, Carlos Abraham | Address on file | | | | | | | |
| 814098 | RIVERA APONTE, CARMEN | Address on file | | | | | | | |
| 441639 | RIVERA APONTE, CARMEN | Address on file | | | | | | | |
| 441640 | RIVERA APONTE, CARMEN A | Address on file | | | | | | | |
| 441641 | RIVERA APONTE, CARMEN S | Address on file | | | | | | | |
| 441642 | RIVERA APONTE, CERVULO | Address on file | | | | | | | |
| 441643 | RIVERA APONTE, CESAR | Address on file | | | | | | | |
| 441644 | RIVERA APONTE, DAVID | Address on file | | | | | | | |
| 441645 | RIVERA APONTE, DELIZ | Address on file | | | | | | | |
| 441646 | RIVERA APONTE, EDGAR | Address on file | | | | | | | |
| 441647 | RIVERA APONTE, EDGAR | Address on file | | | | | | | |
| 441648 | RIVERA APONTE, EDGAR F. | Address on file | | | | | | | |
| 2001602 | Rivera Aponte, Edgar F. | Address on file | | | | | | | |
| 814099 | RIVERA APONTE, ESTEBAN | Address on file | | | | | | | |
| 441650 | RIVERA APONTE, ESTHER | Address on file | | | | | | | |
| 441651 | RIVERA APONTE, FRANCES M | Address on file | | | | | | | |
| 441652 | RIVERA APONTE, FRANCISCA | Address on file | | | | | | | |
| 441653 | RIVERA APONTE, GERMAN | Address on file | | | | | | | |
| 814100 | RIVERA APONTE, GISELLE | Address on file | | | | | | | |
| 441655 | RIVERA APONTE, GLADYS | Address on file | | | | | | | |
| 441654 | RIVERA APONTE, GLADYS | Address on file | | | | | | | |
| 441656 | RIVERA APONTE, GLORIMAR | Address on file | | | | | | | |
| 854443 | RIVERA APONTE, GLORIMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 441657 | RIVERA APONTE, HECTOR | Address on file | | | | | | | |
| 441658 | RIVERA APONTE, HILDA R | Address on file | | | | | | | |
| 441659 | RIVERA APONTE, ILKA | Address on file | | | | | | | |
| 441660 | RIVERA APONTE, IVAN | Address on file | | | | | | | |
| 441661 | RIVERA APONTE, IVANGS M | Address on file | | | | | | | |
| 441662 | Rivera Aponte, Jesenia | Address on file | | | | | | | |
| 814101 | RIVERA APONTE, JESSICA | Address on file | | | | | | | |
| 814102 | RIVERA APONTE, JESSY | Address on file | | | | | | | |
| 814103 | RIVERA APONTE, JESSY | Address on file | | | | | | | |
| 441663 | RIVERA APONTE, JESSY M | Address on file | | | | | | | |
| 441664 | RIVERA APONTE, JOHE | Address on file | | | | | | | |
| 2133452 | Rivera Aponte, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 441665 | RIVERA APONTE, JOSE | Address on file | | | | | | | |
| 441666 | RIVERA APONTE, JOSE | Address on file | | | | | | | |
| 441667 | RIVERA APONTE, JOSE | Address on file | | | | | | | |
| 441668 | RIVERA APONTE, JOSE | Address on file | | | | | | | |
| 2160355 | Rivera Aponte, Jose Antonio | Address on file | | | | | | | |
| 441669 | RIVERA APONTE, JOSE D | Address on file | | | | | | | |
| 1843012 | RIVERA APONTE, JOSE D. | Address on file | | | | | | | |
| 2037422 | RIVERA APONTE, JOSE D. | Address on file | | | | | | | |
| 1999639 | Rivera Aponte, Jose D. | Address on file | | | | | | | |
| 441670 | RIVERA APONTE, JOSE GERARDO | Address on file | | | | | | | |
| 441672 | Rivera Aponte, Josue N. | Address on file | | | | | | | |
| 441674 | RIVERA APONTE, JUAN | Address on file | | | | | | | |
| 441673 | RIVERA APONTE, JUAN | Address on file | | | | | | | |
| 814104 | RIVERA APONTE, JUAN | Address on file | | | | | | | |
| 441675 | RIVERA APONTE, JUAN F | Address on file | | | | | | | |
| 1658855 | Rivera Aponte, Juan Francisco | Address on file | | | | | | | |
| 441676 | RIVERA APONTE, JUAN J | Address on file | | | | | | | |
| 441677 | RIVERA APONTE, KEILA M | Address on file | | | | | | | |
| 441678 | RIVERA APONTE, LIANABEL | Address on file | | | | | | | |
| 441679 | RIVERA APONTE, LILLIAM S | Address on file | | | | | | | |
| 1748398 | Rivera Aponte, Lilliam S. | Address on file | | | | | | | |
| 1748398 | Rivera Aponte, Lilliam S. | Address on file | | | | | | | |
| 814105 | RIVERA APONTE, LIMARYNETTE | Address on file | | | | | | | |
| 441680 | RIVERA APONTE, LIMARYNETTE | Address on file | | | | | | | |
| 441681 | RIVERA APONTE, LOURDES M | Address on file | | | | | | | |
| 441682 | RIVERA APONTE, LUIS | Address on file | | | | | | | |
| 441683 | RIVERA APONTE, LUIS E | Address on file | | | | | | | |
| 814106 | RIVERA APONTE, LUZ | Address on file | | | | | | | |
| 441684 | RIVERA APONTE, LUZ M | Address on file | | | | | | | |
| 441685 | RIVERA APONTE, LYDIA | Address on file | | | | | | | |
| 2211078 | Rivera Aponte, Madeline | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 | |
| 441686 | RIVERA APONTE, MADELINE | Address on file | | | | | | | |
| 441687 | RIVERA APONTE, MARCOS | Address on file | | | | | | | |
| 814107 | RIVERA APONTE, MARIANGELYS | Address on file | | | | | | | |
| 441688 | RIVERA APONTE, MARIBEL | Address on file | | | | | | | |
| 441689 | RIVERA APONTE, MARIBEL | Address on file | | | | | | | |
| 441690 | RIVERA APONTE, MARTA | Address on file | | | | | | | |
| 441691 | RIVERA APONTE, MAYRA | Address on file | | | | | | | |
| 441692 | RIVERA APONTE, MAYRA | Address on file | | | | | | | |
| 1473409 | Rivera Aponte, Mayra | Address on file | | | | | | | |
| 1473409 | Rivera Aponte, Mayra | Address on file | | | | | | | |
| 441693 | RIVERA APONTE, MIGNA | Address on file | | | | | | | |
| 2054624 | Rivera Aponte, Migna | Address on file | | | | | | | |
| 441694 | RIVERA APONTE, MIGUEL | Address on file | | | | | | | |
| 1816845 | Rivera Aponte, Milagros | Address on file | | | | | | | |
| 441696 | RIVERA APONTE, MILAGROS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1973 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814108 | RIVERA APONTE, MILAGROS | Address on file | | | | | | | |
| 441697 | RIVERA APONTE, MIRIAM | Address on file | | | | | | | |
| 441698 | RIVERA APONTE, NANELI | Address on file | | | | | | | |
| 441700 | RIVERA APONTE, NORMA J. | Address on file | | | | | | | |
| 441702 | RIVERA APONTE, PEDRO | Address on file | | | | | | | |
| 441701 | RIVERA APONTE, PEDRO | Address on file | | | | | | | |
| 1527508 | Rivera Aponte, Pedro L. | Address on file | | | | | | | |
| 2149125 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 | |
| 2167204 | Rivera Aponte, Ramon | Address on file | | | | | | | |
| 441703 | RIVERA APONTE, RAMON | Address on file | | | | | | | |
| 441704 | RIVERA APONTE, RAYMOND | Address on file | | | | | | | |
| 441705 | RIVERA APONTE, REYNALDO | Address on file | | | | | | | |
| 441706 | Rivera Aponte, Rosimary | Address on file | | | | | | | |
| 441707 | RIVERA APONTE, RUBEN | Address on file | | | | | | | |
| 814109 | RIVERA APONTE, RUBEN | Address on file | | | | | | | |
| 441708 | Rivera Aponte, Samuel | Address on file | | | | | | | |
| 441709 | RIVERA APONTE, SAMUEL | Address on file | | | | | | | |
| 814110 | RIVERA APONTE, SANDRA L | Address on file | | | | | | | |
| 752661 | RIVERA APONTE, SARA | Address on file | | | | | | | |
| 441710 | RIVERA APONTE, SARA | Address on file | | | | | | | |
| 814111 | RIVERA APONTE, SHEILA E | Address on file | | | | | | | |
| 814112 | RIVERA APONTE, SONIA N | Address on file | | | | | | | |
| 441713 | RIVERA APONTE, VANESSA | Address on file | | | | | | | |
| 441712 | Rivera Aponte, Vanessa | Address on file | | | | | | | |
| 441714 | RIVERA APONTE, VICTOR M. | Address on file | | | | | | | |
| 2177211 | Rivera Aponte, Victor M. | Address on file | | | | | | | |
| 1652979 | RIVERA APONTE, WADDIE E | Address on file | | | | | | | |
| 814113 | RIVERA APONTE, WADDIE E | Address on file | | | | | | | |
| 441715 | RIVERA APONTE, WADDIE E | Address on file | | | | | | | |
| 441716 | RIVERA APONTE, WALESKA | Address on file | | | | | | | |
| 1495772 | Rivera Aponte, Waleska L | Address on file | | | | | | | |
| 1495772 | Rivera Aponte, Waleska L | Address on file | | | | | | | |
| 1495772 | Rivera Aponte, Waleska L | Address on file | | | | | | | |
| 441717 | RIVERA APONTE, WANDA | Address on file | | | | | | | |
| 441718 | RIVERA APONTE, YVONNE | Address on file | | | | | | | |
| 814114 | RIVERA AQUINO, DAVID | Address on file | | | | | | | |
| 814115 | RIVERA AQUINO, DAVID | Address on file | | | | | | | |
| 441719 | RIVERA AQUINO, DAVID | Address on file | | | | | | | |
| 814116 | RIVERA AQUINO, EDUARDO | Address on file | | | | | | | |
| 441720 | RIVERA AQUINO, EDUARDO | Address on file | | | | | | | |
| 441721 | RIVERA AQUINO, EDWIN | Address on file | | | | | | | |
| 441722 | RIVERA AQUINO, GLORIA | Address on file | | | | | | | |
| 441723 | RIVERA AQUINO, HERIBERTO | Address on file | | | | | | | |
| 441724 | RIVERA AQUINO, INES | Address on file | | | | | | | |
| 441725 | RIVERA AQUINO, ISMAEL | Address on file | | | | | | | |
| 236440 | RIVERA AQUINO, JAVIER | Address on file | | | | | | | |
| 441726 | RIVERA AQUINO, JAVIER A | Address on file | | | | | | | |
| 441727 | RIVERA AQUINO, JOHN E. | Address on file | | | | | | | |
| 441728 | RIVERA AQUINO, JOSE L | Address on file | | | | | | | |
| 814117 | RIVERA AQUINO, LUZ M | Address on file | | | | | | | |
| 441729 | Rivera Aquino, Lydia E | Address on file | | | | | | | |
| 441731 | RIVERA AQUINO, MARIA | Address on file | | | | | | | |
| 441730 | RIVERA AQUINO, MARIA | Address on file | | | | | | | |
| 441732 | RIVERA AQUINO, NEREIDA | Address on file | | | | | | | |
| 441733 | RIVERA AQUINO, NEREIDA | Address on file | | | | | | | |
| 441734 | RIVERA ARAGONES, GISELLE M | Address on file | | | | | | | |
| 441735 | RIVERA ARBELO, GLORIA | Address on file | | | | | | | |
| 441736 | RIVERA ARBOLAY, EDELMIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1974 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 441737 | RIVERA ARBOLAY, HECTOR | Address on file | | | | | | | |
| 441738 | RIVERA ARBOLAY, HECTOR I | Address on file | | | | | | | |
| 441739 | RIVERA ARBOLAY, MARIA DE LOS | Address on file | | | | | | | |
| 2106878 | RIVERA ARBOLAY, PEDRO JUAN | Address on file | | | | | | | |
| 441740 | RIVERA ARCE, AGUSTIN | Address on file | | | | | | | |
| 441741 | RIVERA ARCE, CARMEN | Address on file | | | | | | | |
| 441742 | RIVERA ARCE, DAVID | Address on file | | | | | | | |
| 441743 | RIVERA ARCE, DIANA | Address on file | | | | | | | |
| 441744 | RIVERA ARCE, EDGARDO | Address on file | | | | | | | |
| 1573861 | RIVERA ARCE, FERDINAND | Address on file | | | | | | | |
| 441745 | RIVERA ARCE, FERDINAND | Address on file | | | | | | | |
| 441746 | RIVERA ARCE, GISELA | Address on file | | | | | | | |
| 441747 | RIVERA ARCE, HENRY | Address on file | | | | | | | |
| 441748 | RIVERA ARCE, IDEL | Address on file | | | | | | | |
| 441749 | RIVERA ARCE, JANETTE | Address on file | | | | | | | |
| 441750 | RIVERA ARCE, JUAN CARLOS | Address on file | | | | | | | |
| 441751 | RIVERA ARCE, JULIO | Address on file | | | | | | | |
| 814119 | RIVERA ARCE, LEONOR V | Address on file | | | | | | | |
| 441754 | Rivera Arce, Lisandra E | Address on file | | | | | | | |
| 441755 | Rivera Arce, Lourdes M | Address on file | | | | | | | |
| 814120 | RIVERA ARCE, MICHELLE | Address on file | | | | | | | |
| 441756 | RIVERA ARCE, MICHELLE Z | Address on file | | | | | | | |
| 441757 | RIVERA ARCE, MIGNA | Address on file | | | | | | | |
| 441758 | RIVERA ARCE, NILDA | Address on file | | | | | | | |
| 441759 | RIVERA ARCE, ROSA E | Address on file | | | | | | | |
| 814121 | RIVERA ARCE, ROSA E | Address on file | | | | | | | |
| 441761 | RIVERA ARCELAY, DAISA | Address on file | | | | | | | |
| 441760 | RIVERA ARCELAY, DAISA | Address on file | | | | | | | |
| 441762 | RIVERA ARCELAY, EDNA | Address on file | | | | | | | |
| 441763 | RIVERA ARENAS, ANA MARIA | Address on file | | | | | | | |
| 441764 | Rivera Arenas, Roberto | Address on file | | | | | | | |
| 814122 | RIVERA ARES, CARMEN G | Address on file | | | | | | | |
| 814123 | RIVERA ARES, JIM K | Address on file | | | | | | | |
| 814124 | RIVERA ARES, STEPHANIE P | Address on file | | | | | | | |
| 441766 | RIVERA ARGUELLES, LILIANA | Address on file | | | | | | | |
| 441767 | RIVERA ARGUINZONI, GILBERTO | Address on file | | | | | | | |
| 441768 | RIVERA ARGUINZONI, JOSE | Address on file | | | | | | | |
| 1421332 | RIVERA ARIAS, DEBRA ANN | ROSADO RAMOS, CÉSAR A. | URB.ADERA CALLE 6 AJ-9 | | | TOA BAJA | PR | 00949 | |
| 441769 | RIVERA ARIAS, KARINA G | Address on file | | | | | | | |
| 1728204 | Rivera Arias, Margarita | Address on file | | | | | | | |
| 441770 | RIVERA ARIAS, MARGARITA | Address on file | | | | | | | |
| 1728204 | Rivera Arias, Margarita | Address on file | | | | | | | |
| 441772 | RIVERA ARIAS, MARIAM | Address on file | | | | | | | |
| 2061421 | Rivera Arias, Mariam | Address on file | | | | | | | |
| 441773 | Rivera Arnau, Hector R. | Address on file | | | | | | | |
| 814125 | RIVERA ARNAU, JOHANNA | Address on file | | | | | | | |
| 441774 | RIVERA ARNAU, SONIBER | Address on file | | | | | | | |
| 441775 | RIVERA AROCHO MD, HECTOR | Address on file | | | | | | | |
| 441776 | RIVERA AROCHO, ADRIANA | Address on file | | | | | | | |
| 441777 | RIVERA AROCHO, ANDRES | Address on file | | | | | | | |
| 441778 | RIVERA AROCHO, DAVID | Address on file | | | | | | | |
| 441779 | Rivera Arocho, Edwin | Address on file | | | | | | | |
| 814127 | RIVERA AROCHO, FRANCIS | Address on file | | | | | | | |
| 814126 | RIVERA AROCHO, FRANCIS | Address on file | | | | | | | |
| 1789074 | Rivera Arocho, Francis M | Address on file | | | | | | | |
| 441780 | RIVERA AROCHO, FRANCIS M | Address on file | | | | | | | |
| 441781 | RIVERA AROCHO, LISSETTE D | Address on file | | | | | | | |
| 441782 | RIVERA AROCHO, MANUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441783 | RIVERA AROCHO, NELSON | Address on file | | | | | | | |
| 441784 | RIVERA AROCHO, NELSON | Address on file | | | | | | | |
| 441785 | RIVERA AROCHO, NELSON | Address on file | | | | | | | |
| 441786 | Rivera Arocho, Pedro A | Address on file | | | | | | | |
| 441787 | RIVERA AROCHO, TANIA | Address on file | | | | | | | |
| 441788 | RIVERA AROYO, JULIO | Address on file | | | | | | | |
| 814129 | RIVERA AROYO, PAULETTE K | Address on file | | | | | | | |
| 1758358 | Rivera Arreaga, Aida Noemi | Address on file | | | | | | | |
| 1733732 | Rivera Arreaga, Aida Noemi | Address on file | | | | | | | |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | Address on file | | | | | | | |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | Address on file | | | | | | | |
| 441789 | RIVERA ARREAGA, CARMEN I | Address on file | | | | | | | |
| 1777520 | Rivera Arreaga, Maria D. | Address on file | | | | | | | |
| 1688901 | Rivera Arreaga, Norma G. | Address on file | | | | | | | |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | Address on file | | | | | | | |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | Address on file | | | | | | | |
| 441790 | RIVERA ARRIAGA, MARTA | Address on file | | | | | | | |
| 441791 | Rivera Arriaga, Victor | Address on file | | | | | | | |
| 441792 | RIVERA ARRIETA, LESLIE | Address on file | | | | | | | |
| 441793 | RIVERA ARROYO, ADA R | Address on file | | | | | | | |
| 441794 | RIVERA ARROYO, ADNA A | Address on file | | | | | | | |
| 1924695 | Rivera Arroyo, Aida | Address on file | | | | | | | |
| 441795 | RIVERA ARROYO, AIDA N | Address on file | | | | | | | |
| 814130 | RIVERA ARROYO, ANA | Address on file | | | | | | | |
| 441796 | Rivera Arroyo, Ana E | Address on file | | | | | | | |
| 441797 | RIVERA ARROYO, ANA MERCEDES | Address on file | | | | | | | |
| 814131 | RIVERA ARROYO, BARBARA T. | Address on file | | | | | | | |
| 441798 | RIVERA ARROYO, BEATRIZ | Address on file | | | | | | | |
| 1469068 | RIVERA ARROYO, BETZAIDA | Address on file | | | | | | | |
| 441799 | RIVERA ARROYO, BRUNO - SUCN. | LCDO. VÍCTOR J. QUIÑONES MARTÍNEZ | PO BOX 13399 | | | SAN JUAN | PR | 00908-3399 | |
| 1421333 | RIVERA ARROYO, BRUNO - SUCN. | VÍCTOR J. QUIÑONES MARTÍNEZ | PO BOX 13399 | | | SAN JUAN | PR | 00908-3399 | |
| 2085593 | Rivera Arroyo, Carmen I. | Address on file | | | | | | | |
| 2085593 | Rivera Arroyo, Carmen I. | Address on file | | | | | | | |
| 441800 | RIVERA ARROYO, CARMEN L | Address on file | | | | | | | |
| 441801 | Rivera Arroyo, Ciro A | Address on file | | | | | | | |
| 1890488 | Rivera Arroyo, Ciro Antonio | Address on file | | | | | | | |
| 441802 | RIVERA ARROYO, CLAUDIO | Address on file | | | | | | | |
| 441803 | RIVERA ARROYO, CORAL | Address on file | | | | | | | |
| 441804 | RIVERA ARROYO, DAMASO | Address on file | | | | | | | |
| 441805 | RIVERA ARROYO, ELBA L | Address on file | | | | | | | |
| 1529603 | Rivera Arroyo, Elena | Address on file | | | | | | | |
| 441806 | RIVERA ARROYO, ELENA | Address on file | | | | | | | |
| 441807 | RIVERA ARROYO, ELIDA | Address on file | | | | | | | |
| 441809 | RIVERA ARROYO, ENRIQUE | Address on file | | | | | | | |
| 647692 | RIVERA ARROYO, ENRIQUE | Address on file | | | | | | | |
| 441808 | RIVERA ARROYO, ENRIQUE | Address on file | | | | | | | |
| 441810 | RIVERA ARROYO, EVELYN | Address on file | | | | | | | |
| 1688157 | RIVERA ARROYO, EVELYN | Address on file | | | | | | | |
| 441811 | RIVERA ARROYO, EVELYN | Address on file | | | | | | | |
| 441812 | RIVERA ARROYO, FELIX | Address on file | | | | | | | |
| 441813 | RIVERA ARROYO, FERNANDO | Address on file | | | | | | | |
| 814132 | RIVERA ARROYO, FLORA | Address on file | | | | | | | |
| 441814 | RIVERA ARROYO, FLORA | Address on file | | | | | | | |
| 814133 | RIVERA ARROYO, FLORA | Address on file | | | | | | | |
| 441815 | RIVERA ARROYO, FRANK R. | Address on file | | | | | | | |
| 441816 | RIVERA ARROYO, GETSE A | Address on file | | | | | | | |
| 441817 | RIVERA ARROYO, GLORIA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1976 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800750 | RIVERA ARROYO, GLORIA L. | Address on file | | | | | | | |
| 441818 | RIVERA ARROYO, ILIANETH | Address on file | | | | | | | |
| 441819 | RIVERA ARROYO, JACQUELINE | Address on file | | | | | | | |
| 441820 | RIVERA ARROYO, JAVIER | Address on file | | | | | | | |
| 441821 | RIVERA ARROYO, JAVIER | Address on file | | | | | | | |
| 441822 | RIVERA ARROYO, JELITZA | Address on file | | | | | | | |
| 1879676 | RIVERA ARROYO, JENETTE L. | Address on file | | | | | | | |
| 441823 | RIVERA ARROYO, JESSICA | Address on file | | | | | | | |
| 441825 | RIVERA ARROYO, JONATHAN | Address on file | | | | | | | |
| 441824 | RIVERA ARROYO, JONATHAN | Address on file | | | | | | | |
| 814135 | RIVERA ARROYO, JONATHAN | Address on file | | | | | | | |
| 441699 | RIVERA ARROYO, JORGE | Address on file | | | | | | | |
| 441753 | RIVERA ARROYO, JOSE | Address on file | | | | | | | |
| 441771 | RIVERA ARROYO, JOSE | Address on file | | | | | | | |
| 441826 | RIVERA ARROYO, JOSE M. | Address on file | | | | | | | |
| 441827 | Rivera Arroyo, Jose R | Address on file | | | | | | | |
| 441828 | RIVERA ARROYO, JUAN | Address on file | | | | | | | |
| 2019766 | Rivera Arroyo, Juan | Address on file | | | | | | | |
| 441829 | RIVERA ARROYO, LEONARDO | Address on file | | | | | | | |
| 441830 | RIVERA ARROYO, LEONOR | Address on file | | | | | | | |
| 441831 | RIVERA ARROYO, LINDA I | Address on file | | | | | | | |
| 441832 | RIVERA ARROYO, LOLIMAR | Address on file | | | | | | | |
| 441833 | RIVERA ARROYO, LORNA | Address on file | | | | | | | |
| 441834 | RIVERA ARROYO, LOURDES | Address on file | | | | | | | |
| 441835 | RIVERA ARROYO, LOURDES | Address on file | | | | | | | |
| 441836 | RIVERA ARROYO, LUIS | Address on file | | | | | | | |
| 441837 | RIVERA ARROYO, LUIS | Address on file | | | | | | | |
| 814136 | RIVERA ARROYO, LUZ | Address on file | | | | | | | |
| 441838 | RIVERA ARROYO, LUZ M | Address on file | | | | | | | |
| 1968802 | Rivera Arroyo, Luz Maria | Address on file | | | | | | | |
| 441839 | RIVERA ARROYO, LYDIA E | Address on file | | | | | | | |
| 441840 | Rivera Arroyo, Marcos A. | Address on file | | | | | | | |
| 441841 | RIVERA ARROYO, MARIA T | Address on file | | | | | | | |
| 441842 | RIVERA ARROYO, MIGUEL A. | Address on file | | | | | | | |
| 441844 | Rivera Arroyo, Miguel Angel | Address on file | | | | | | | |
| 441845 | RIVERA ARROYO, MONICA | Address on file | | | | | | | |
| 441846 | RIVERA ARROYO, NANCY | Address on file | | | | | | | |
| 441847 | RIVERA ARROYO, NEREIDA | Address on file | | | | | | | |
| 1907003 | Rivera Arroyo, Nereida | Address on file | | | | | | | |
| 2003660 | Rivera Arroyo, Nereida | Address on file | | | | | | | |
| 2022798 | Rivera Arroyo, Nereida | Address on file | | | | | | | |
| 1948990 | Rivera Arroyo, Nereida | Address on file | | | | | | | |
| 441848 | RIVERA ARROYO, NEREIMAR | Address on file | | | | | | | |
| 441849 | Rivera Arroyo, Noel | Address on file | | | | | | | |
| 441850 | RIVERA ARROYO, NOEL | Address on file | | | | | | | |
| 441851 | RIVERA ARROYO, NOEMI | Address on file | | | | | | | |
| 441853 | RIVERA ARROYO, PAULA | Address on file | | | | | | | |
| 441854 | RIVERA ARROYO, RAMON | Address on file | | | | | | | |
| 441855 | RIVERA ARROYO, RAMON L | Address on file | | | | | | | |
| 441856 | Rivera Arroyo, Raquel | Address on file | | | | | | | |
| 441857 | RIVERA ARROYO, RAUL O. | Address on file | | | | | | | |
| 814138 | RIVERA ARROYO, RICARDO | Address on file | | | | | | | |
| 441858 | RIVERA ARROYO, ROBERTO | Address on file | | | | | | | |
| 441859 | RIVERA ARROYO, ROCIMAR | Address on file | | | | | | | |
| 2166478 | Rivera Arroyo, Rocio | Address on file | | | | | | | |
| 441861 | RIVERA ARROYO, ROCIO | Address on file | | | | | | | |
| 441862 | RIVERA ARROYO, ROCIO | Address on file | | | | | | | |
| 441863 | RIVERA ARROYO, ROSA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869351 | Rivera Arroyo, Rosa J. | Address on file | | | | | | | |
| 441864 | RIVERA ARROYO, ROSA M | Address on file | | | | | | | |
| 441865 | RIVERA ARROYO, ROSDIANN | Address on file | | | | | | | |
| 441866 | RIVERA ARROYO, ROSDIANN M | Address on file | | | | | | | |
| 441867 | RIVERA ARROYO, SALLY | Address on file | | | | | | | |
| 1830603 | Rivera Arroyo, Sally D. | Address on file | | | | | | | |
| 441868 | RIVERA ARROYO, SAMUEL | Address on file | | | | | | | |
| 441869 | RIVERA ARROYO, SARAI | Address on file | | | | | | | |
| 441870 | RIVERA ARROYO, TANIUSHKA | Address on file | | | | | | | |
| 441871 | RIVERA ARROYO, VICTOR E. | Address on file | | | | | | | |
| 441872 | RIVERA ARROYO, VICTOR M | Address on file | | | | | | | |
| 1965363 | Rivera Arroyo, Vivian | Address on file | | | | | | | |
| 441874 | RIVERA ARROYO, WALESKA | Address on file | | | | | | | |
| 441875 | RIVERA ARROYO, WALESKA | Address on file | | | | | | | |
| 441876 | RIVERA ARROYO, WANDA | Address on file | | | | | | | |
| 441877 | RIVERA ARROYO, WANDA I | Address on file | | | | | | | |
| 1583422 | Rivera Arroyo, Wanda I. | Address on file | | | | | | | |
| 441879 | RIVERA ARROYO, WANDA L | Address on file | | | | | | | |
| 441880 | RIVERA ARROYO, XIOMARA | Address on file | | | | | | | |
| 2015574 | Rivera Arroyo, Yodiseth | Address on file | | | | | | | |
| 441882 | Rivera Artiles, Fernando | Address on file | | | | | | | |
| 441883 | RIVERA ARVELO, DEBORAH | Address on file | | | | | | | |
| 814139 | RIVERA ARVELO, DEBORAH | Address on file | | | | | | | |
| 814140 | RIVERA ARVELO, IRMA | Address on file | | | | | | | |
| 441884 | RIVERA ARVELO, IRMA L | Address on file | | | | | | | |
| 441885 | RIVERA ARVELO, JAVIER | Address on file | | | | | | | |
| 441886 | RIVERA ARZOLA, CARMEN | Address on file | | | | | | | |
| 441887 | RIVERA ARZOLA, JESUS | Address on file | | | | | | | |
| 441888 | RIVERA ARZOLA, JUAN O | Address on file | | | | | | | |
| 1783316 | Rivera Arzuaga, Ivette | Address on file | | | | | | | |
| 441889 | RIVERA ARZUAGA, IVETTE | Address on file | | | | | | | |
| 441890 | RIVERA ARZUAGA, JOVITA | Address on file | | | | | | | |
| 441891 | RIVERA ASCENCIO, JOUNATTAN | Address on file | | | | | | | |
| 441892 | RIVERA ASENCIO MD, CLARA L | Address on file | | | | | | | |
| 441893 | RIVERA ASIA, GABRIEL | Address on file | | | | | | | |
| 441894 | RIVERA ASIA, WILMARIE | Address on file | | | | | | | |
| 441895 | RIVERA ASPINALL, GARRIGA & FERNANDINI | URB SUMMIT HILL | 1647 CALLE ADAMS ST | | | SAN JUAN | PR | 00920 | |
| 441896 | RIVERA ASTACIO, CARMEN B | Address on file | | | | | | | |
| 441897 | RIVERA ASTACIO, OSVALDO | Address on file | | | | | | | |
| 1585030 | Rivera Astacio, Ricardo | Address on file | | | | | | | |
| 441898 | Rivera Astacio, Ricardo | Address on file | | | | | | | |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | Address on file | | | | | | | |
| 441899 | Rivera Astacio, Yashyra M. | Address on file | | | | | | | |
| 441900 | RIVERA ATANACIO, DIANA | Address on file | | | | | | | |
| 441901 | RIVERA ATANACIO, DIANA M | Address on file | | | | | | | |
| 441902 | RIVERA ATILES, AMARILIS C | Address on file | | | | | | | |
| 441903 | RIVERA ATILES, JUAN | Address on file | | | | | | | |
| 441904 | RIVERA ATILES, LISMABEL | Address on file | | | | | | | |
| 441905 | RIVERA ATILES, PRISCILLA | Address on file | | | | | | | |
| 1421335 | RIVERA AUFANT, DANIEL | DANIEL RIVERA AUFFANT | HC-01PMB 771 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 441906 | RIVERA AUGUSTO, ANGELINA | Address on file | | | | | | | |
| 441907 | RIVERA AUILA, JEAN E | Address on file | | | | | | | |
| 441908 | RIVERA AULET, MARIA DE LOS A | Address on file | | | | | | | |
| 746103 | RIVERA AUTO AIR | URB LAS MERCEDES | A 20 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 746104 | RIVERA AUTO COMPUTER | 830 AVE 65TH INF | | | | SAN JUAN | PR | 00924-4615 | |
| 746105 | RIVERA AUTO PARTS | APT 1269 BO GATO | | | | OROCOVIS | PR | 00720 | |
| 746106 | RIVERA AUTO PARTS | HC-2 BOX 7601 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1978 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441909 | RIVERA AVILA, CARLOS | Address on file | | | | | | | |
| 441910 | RIVERA AVILA, CARLOS R. | Address on file | | | | | | | |
| 441911 | RIVERA AVILA, ELIEZER | Address on file | | | | | | | |
| 441912 | RIVERA AVILA, SONIA | Address on file | | | | | | | |
| 1701332 | Rivera Avila, Yolanda | Address on file | | | | | | | |
| 441913 | RIVERA AVILA, YOLANDA DEL C | Address on file | | | | | | | |
| 1603294 | Rivera Aviles , Teresa | Address on file | | | | | | | |
| 441914 | RIVERA AVILES MD, HILDA | Address on file | | | | | | | |
| 441915 | RIVERA AVILES, ADALIS S | Address on file | | | | | | | |
| 441916 | RIVERA AVILES, AWILDA | Address on file | | | | | | | |
| 1795612 | Rivera Aviles, Awilda | Address on file | | | | | | | |
| 441917 | RIVERA AVILES, CARMEN L | Address on file | | | | | | | |
| 814141 | RIVERA AVILES, DAISY | Address on file | | | | | | | |
| 441918 | RIVERA AVILES, DAISY | Address on file | | | | | | | |
| 441919 | RIVERA AVILES, EFRAIN | Address on file | | | | | | | |
| 441920 | RIVERA AVILES, ELENA | Address on file | | | | | | | |
| 441921 | RIVERA AVILES, ENEIDA | Address on file | | | | | | | |
| 441922 | RIVERA AVILES, ENID | Address on file | | | | | | | |
| 441923 | RIVERA AVILES, EVELYN | Address on file | | | | | | | |
| 441924 | RIVERA AVILES, FRANCES Y. | Address on file | | | | | | | |
| 441925 | RIVERA AVILES, FRANCHESKA | Address on file | | | | | | | |
| 441926 | RIVERA AVILES, FRANCISCO | Address on file | | | | | | | |
| 441927 | RIVERA Aviles, FREDY | Address on file | | | | | | | |
| 441928 | Rivera Aviles, Gerardo | Address on file | | | | | | | |
| 441929 | RIVERA AVILES, GRACE | Address on file | | | | | | | |
| 441930 | RIVERA AVILES, HILDA | Address on file | | | | | | | |
| 441931 | RIVERA AVILES, IRMA | Address on file | | | | | | | |
| 441932 | RIVERA AVILES, JESELLE M | Address on file | | | | | | | |
| 814142 | RIVERA AVILES, JESELLE M | Address on file | | | | | | | |
| 440986 | Rivera Aviles, Jesus J | Address on file | | | | | | | |
| 441933 | RIVERA AVILES, JONATHAN | Address on file | | | | | | | |
| 441934 | RIVERA AVILES, JORGE | Address on file | | | | | | | |
| 814145 | RIVERA AVILES, JOSE | Address on file | | | | | | | |
| 441935 | RIVERA AVILES, JOSE A | Address on file | | | | | | | |
| 441936 | RIVERA AVILES, JOSE R | Address on file | | | | | | | |
| 441937 | RIVERA AVILES, KARLA | Address on file | | | | | | | |
| 1259270 | RIVERA AVILES, KEVIN | Address on file | | | | | | | |
| 441938 | RIVERA AVILES, LUCY | Address on file | | | | | | | |
| 441940 | RIVERA AVILES, LUIS | Address on file | | | | | | | |
| 1425765 | RIVERA AVILES, LUIS | Address on file | | | | | | | |
| 441941 | RIVERA AVILES, LUIS DANIEL | Address on file | | | | | | | |
| 441942 | RIVERA AVILES, MANUEL | Address on file | | | | | | | |
| 441943 | RIVERA AVILES, MANUEL A. | Address on file | | | | | | | |
| 441944 | Rivera Aviles, Maria M. | Address on file | | | | | | | |
| 441945 | RIVERA AVILES, MARLYN | Address on file | | | | | | | |
| 2005140 | Rivera Aviles, Marlyn | Address on file | | | | | | | |
| 441947 | RIVERA AVILES, MILAGROS | Address on file | | | | | | | |
| 441948 | RIVERA AVILES, MILAGROS I | Address on file | | | | | | | |
| 441949 | RIVERA AVILES, MIRIAM | Address on file | | | | | | | |
| 1878035 | RIVERA AVILES, NANCY I. | Address on file | | | | | | | |
| 441950 | RIVERA AVILES, NANCY M | Address on file | | | | | | | |
| 814146 | RIVERA AVILES, NANCY M. | Address on file | | | | | | | |
| 1630497 | Rivera Aviles, Nancy M. | Address on file | | | | | | | |
| 441951 | RIVERA AVILES, NELSON | Address on file | | | | | | | |
| 814147 | RIVERA AVILES, NELSON H | Address on file | | | | | | | |
| 441952 | RIVERA AVILES, NELSON H | Address on file | | | | | | | |
| 441953 | RIVERA AVILES, NORBERTO | Address on file | | | | | | | |
| 441954 | RIVERA AVILES, OLGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1979 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441955 | RIVERA AVILES, OMAR | Address on file | | | | | | | |
| 441957 | RIVERA AVILES, PABLO | Address on file | | | | | | | |
| 441956 | RIVERA AVILES, PABLO | Address on file | | | | | | | |
| 441958 | RIVERA AVILES, PEDRO | Address on file | | | | | | | |
| 441959 | RIVERA AVILES, PEDRO H. | Address on file | | | | | | | |
| 441960 | RIVERA AVILES, PEDRO L | Address on file | | | | | | | |
| 814148 | RIVERA AVILES, RANDY O | Address on file | | | | | | | |
| 441961 | RIVERA AVILES, REYNALDO | Address on file | | | | | | | |
| 441962 | RIVERA AVILES, ROSA | Address on file | | | | | | | |
| 441963 | RIVERA AVILES, ROSE | Address on file | | | | | | | |
| 814149 | RIVERA AVILES, SANDRA | Address on file | | | | | | | |
| 441964 | RIVERA AVILES, SANDRA I | Address on file | | | | | | | |
| 441965 | RIVERA AVILES, SANTOS E | Address on file | | | | | | | |
| 441966 | RIVERA AVILES, TERESA | Address on file | | | | | | | |
| 441860 | RIVERA AVILES, THELMA | Address on file | | | | | | | |
| 441967 | Rivera Aviles, Wilfredo | Address on file | | | | | | | |
| 441968 | RIVERA AVILES, WILFREDO | Address on file | | | | | | | |
| 441969 | RIVERA AVILES, WILMARIE | Address on file | | | | | | | |
| 441970 | RIVERA AVILES, WILMER | Address on file | | | | | | | |
| 2104663 | Rivera Aviles, Wilmer | Address on file | | | | | | | |
| 441971 | RIVERA AVILES, YAITZA | Address on file | | | | | | | |
| 441972 | RIVERA AVILES, YARITZA | Address on file | | | | | | | |
| 441973 | RIVERA AVILES, YARITZA E | Address on file | | | | | | | |
| 441974 | RIVERA AVILES, YOLANDA | Address on file | | | | | | | |
| 1722954 | RIVERA AVILES, YVETTE | Address on file | | | | | | | |
| 441976 | RIVERA AVILES, ZULAILET | Address on file | | | | | | | |
| 441978 | RIVERA AVILES, ZULEYCA | Address on file | | | | | | | |
| 441979 | RIVERA AVILES, ZULMA N | Address on file | | | | | | | |
| 1991269 | Rivera Aviles, Zulma Noemi | Address on file | | | | | | | |
| 1966025 | Rivera Aviles, Zulma Noemi | Address on file | | | | | | | |
| 1717747 | Rivera Ayala , José Antonio | Address on file | | | | | | | |
| 441982 | RIVERA AYALA, AGNELLE | Address on file | | | | | | | |
| 854444 | RIVERA AYALA, AIMEE | Address on file | | | | | | | |
| 441983 | RIVERA AYALA, AIMEE | Address on file | | | | | | | |
| 814150 | RIVERA AYALA, AITZA J | Address on file | | | | | | | |
| 814151 | RIVERA AYALA, AITZA J | Address on file | | | | | | | |
| 441984 | Rivera Ayala, Alejandrina | Address on file | | | | | | | |
| 441985 | RIVERA AYALA, ALVIN | Address on file | | | | | | | |
| 814152 | RIVERA AYALA, ALVIN | Address on file | | | | | | | |
| 441986 | Rivera Ayala, Alvin J | Address on file | | | | | | | |
| 441987 | RIVERA AYALA, ANA M. | Address on file | | | | | | | |
| 441988 | RIVERA AYALA, ANDRES | Address on file | | | | | | | |
| 441989 | RIVERA AYALA, ANDY | Address on file | | | | | | | |
| 441990 | RIVERA AYALA, ANGEL | Address on file | | | | | | | |
| 441991 | RIVERA AYALA, ANGEL | Address on file | | | | | | | |
| 441992 | RIVERA AYALA, ANGEL L | Address on file | | | | | | | |
| 1850007 | Rivera Ayala, Angel Luis | Address on file | | | | | | | |
| 441993 | RIVERA AYALA, ANGEL M | Address on file | | | | | | | |
| 441994 | RIVERA AYALA, ANGILBERTO | Address on file | | | | | | | |
| 441995 | RIVERA AYALA, ARELIS | Address on file | | | | | | | |
| 441996 | RIVERA AYALA, AYVELEE | Address on file | | | | | | | |
| 441997 | RIVERA AYALA, BEATRIZ | Address on file | | | | | | | |
| 441998 | RIVERA AYALA, BENJAMIN | Address on file | | | | | | | |
| 441999 | RIVERA AYALA, BENJAMIN | Address on file | | | | | | | |
| 442000 | RIVERA AYALA, CARLOS | Address on file | | | | | | | |
| 1815756 | RIVERA AYALA, CARLOS A | Address on file | | | | | | | |
| 442001 | Rivera Ayala, Carlos A | Address on file | | | | | | | |
| 1835413 | Rivera Ayala, Carlos Alberto | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784115 | Rivera Ayala, Carlos Alberto | Address on file | | | | | | | |
| 814154 | RIVERA AYALA, CARMEN | Address on file | | | | | | | |
| 442002 | RIVERA AYALA, CARMEN | Address on file | | | | | | | |
| 442003 | RIVERA AYALA, CARMEN I | Address on file | | | | | | | |
| 442004 | RIVERA AYALA, CARMEN L | Address on file | | | | | | | |
| 442005 | RIVERA AYALA, CARMEN M | Address on file | | | | | | | |
| 442006 | RIVERA AYALA, CRISTOBAL | Address on file | | | | | | | |
| 442007 | RIVERA AYALA, DENISSE | Address on file | | | | | | | |
| 1257400 | RIVERA AYALA, DERIKSON | Address on file | | | | | | | |
| 442008 | Rivera Ayala, Derikson | Address on file | | | | | | | |
| 442009 | RIVERA AYALA, DORIS | Address on file | | | | | | | |
| 442010 | Rivera Ayala, Edwin E | Address on file | | | | | | | |
| 442011 | RIVERA AYALA, EDWIN E. | Address on file | | | | | | | |
| 442012 | RIVERA AYALA, ELIUD | Address on file | | | | | | | |
| 442013 | RIVERA AYALA, ELIZABETH | Address on file | | | | | | | |
| 442014 | RIVERA AYALA, ELSA | Address on file | | | | | | | |
| 2204668 | Rivera Ayala, Enrique | Address on file | | | | | | | |
| 442015 | RIVERA AYALA, ENRIQUE | Address on file | | | | | | | |
| 442016 | RIVERA AYALA, ENRIQUE | Address on file | | | | | | | |
| 442017 | RIVERA AYALA, ENRIQUE | Address on file | | | | | | | |
| 814155 | RIVERA AYALA, ENRIQUE | Address on file | | | | | | | |
| 650048 | RIVERA AYALA, EUDES M. | Address on file | | | | | | | |
| 442019 | RIVERA AYALA, EUDES M. | Address on file | | | | | | | |
| 442018 | RIVERA AYALA, EUDES M. | Address on file | | | | | | | |
| 442021 | RIVERA AYALA, FRANCISCO | Address on file | | | | | | | |
| 442022 | RIVERA AYALA, GERMAN | Address on file | | | | | | | |
| 442023 | Rivera Ayala, Grisel | Address on file | | | | | | | |
| 1421336 | RIVERA AYALA, GRISELLE | ALFREDO ALVAREZ LEHARDY | URB. LOMAS DE CAROLINA A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 442024 | RIVERA AYALA, HECTOR | Address on file | | | | | | | |
| 814156 | RIVERA AYALA, ILIA | Address on file | | | | | | | |
| 442025 | RIVERA AYALA, ILIA C | Address on file | | | | | | | |
| 442026 | RIVERA AYALA, JACKELINE | Address on file | | | | | | | |
| 442027 | RIVERA AYALA, JANIXA | Address on file | | | | | | | |
| 442028 | RIVERA AYALA, JEISLE MARIE | Address on file | | | | | | | |
| 442029 | RIVERA AYALA, JESSIEL | Address on file | | | | | | | |
| 854445 | RIVERA AYALA, JESSIEL | Address on file | | | | | | | |
| 1577604 | RIVERA AYALA, JESSIEL | Address on file | | | | | | | |
| 442030 | RIVERA AYALA, JESUS M. | Address on file | | | | | | | |
| 442032 | RIVERA AYALA, JOSE | Address on file | | | | | | | |
| 442033 | RIVERA AYALA, JOSE | Address on file | | | | | | | |
| 442034 | RIVERA AYALA, JOSE A | Address on file | | | | | | | |
| 1795307 | Rivera Ayala, Jose Antonio | Address on file | | | | | | | |
| 442035 | RIVERA AYALA, JUAN | Address on file | | | | | | | |
| 1810256 | Rivera Ayala, Juan A | Address on file | | | | | | | |
| 442036 | Rivera Ayala, Juan A | Address on file | | | | | | | |
| 442037 | Rivera Ayala, Juan A | Address on file | | | | | | | |
| 442038 | RIVERA AYALA, JUAN ANTONIO | Address on file | | | | | | | |
| 1468072 | Rivera Ayala, Juan J | Address on file | | | | | | | |
| 442039 | Rivera Ayala, Juan Jose | Address on file | | | | | | | |
| 442040 | RIVERA AYALA, JUDITH | Address on file | | | | | | | |
| 1259271 | RIVERA AYALA, KENNY | Address on file | | | | | | | |
| 442041 | RIVERA AYALA, LUIS | Address on file | | | | | | | |
| 1863901 | Rivera Ayala, Luleika | Address on file | | | | | | | |
| 442043 | RIVERA AYALA, LUZ M | Address on file | | | | | | | |
| 442045 | RIVERA AYALA, MADELINE | Address on file | | | | | | | |
| 442046 | RIVERA AYALA, MARCELO | Address on file | | | | | | | |
| 442047 | Rivera Ayala, Marcos | Address on file | | | | | | | |
| 814157 | RIVERA AYALA, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 442048 | RIVERA AYALA, MARIA | Address on file | | | | | | | |
| 442049 | RIVERA AYALA, MARIA | Address on file | | | | | | | |
| 1689355 | RIVERA AYALA, MARIA I | Address on file | | | | | | | |
| 1463587 | RIVERA AYALA, MARIA I. | Address on file | | | | | | | |
| 442050 | RIVERA AYALA, MARTINA | Address on file | | | | | | | |
| 442051 | RIVERA AYALA, MICHAEL | Address on file | | | | | | | |
| 442052 | RIVERA AYALA, MIGDALIA | Address on file | | | | | | | |
| 442053 | RIVERA AYALA, MIGUEL | Address on file | | | | | | | |
| 442054 | RIVERA AYALA, MIGUEL | Address on file | | | | | | | |
| 442055 | RIVERA AYALA, MIGUEL | Address on file | | | | | | | |
| 814158 | RIVERA AYALA, MIRIAM V | Address on file | | | | | | | |
| 442057 | RIVERA AYALA, MIRIAM V | Address on file | | | | | | | |
| 442056 | RIVERA AYALA, MIRIAM V | Address on file | | | | | | | |
| 442059 | RIVERA AYALA, MYRIAM L. | Address on file | | | | | | | |
| 442058 | RIVERA AYALA, MYRIAM L. | Address on file | | | | | | | |
| 442060 | RIVERA AYALA, MYRTA | Address on file | | | | | | | |
| 814159 | RIVERA AYALA, NAIRY | Address on file | | | | | | | |
| 442061 | RIVERA AYALA, NAIRY G | Address on file | | | | | | | |
| 814160 | RIVERA AYALA, NELLY | Address on file | | | | | | | |
| 442062 | RIVERA AYALA, NELSON | Address on file | | | | | | | |
| 814161 | RIVERA AYALA, NELSON | Address on file | | | | | | | |
| 442063 | RIVERA AYALA, NERY E | Address on file | | | | | | | |
| 442064 | RIVERA AYALA, NOEMI | Address on file | | | | | | | |
| 442065 | Rivera Ayala, Pablo | Address on file | | | | | | | |
| 442066 | Rivera Ayala, Pedro M. | Address on file | | | | | | | |
| 442067 | RIVERA AYALA, PEDRO MIGUEL | Address on file | | | | | | | |
| 442068 | Rivera Ayala, Rafael E | Address on file | | | | | | | |
| 1977567 | Rivera Ayala, Ramonita | Address on file | | | | | | | |
| 442070 | RIVERA AYALA, REY | Address on file | | | | | | | |
| 442071 | RIVERA AYALA, RICARDO | Address on file | | | | | | | |
| 442072 | RIVERA AYALA, RICHARD | Address on file | | | | | | | |
| 442074 | RIVERA AYALA, ROSA I | Address on file | | | | | | | |
| 442073 | RIVERA AYALA, ROSA I | Address on file | | | | | | | |
| 442075 | RIVERA AYALA, ROSA L | Address on file | | | | | | | |
| 442076 | RIVERA AYALA, SASHA IRIS | Address on file | | | | | | | |
| 442077 | RIVERA AYALA, SONIA | Address on file | | | | | | | |
| 442078 | RIVERA AYALA, VANGIE | Address on file | | | | | | | |
| 814162 | RIVERA AYALA, VICTOR M | Address on file | | | | | | | |
| 442079 | RIVERA AYALA, VICTOR M | Address on file | | | | | | | |
| 1615211 | Rivera Ayala, Wanda | Address on file | | | | | | | |
| 442080 | RIVERA AYALA, WANDA | Address on file | | | | | | | |
| 442081 | Rivera Ayala, Wilma | Address on file | | | | | | | |
| 593610 | RIVERA AYALA, WILMA | Address on file | | | | | | | |
| 442083 | RIVERA AYALA, YARITZA | Address on file | | | | | | | |
| 442084 | RIVERA AYALA, YASMIN | Address on file | | | | | | | |
| 442085 | RIVERA AYALA, YOMARA | Address on file | | | | | | | |
| 442086 | RIVERA AYALA, ZULEIKA | Address on file | | | | | | | |
| 442087 | RIVERA AYBAR, HECTOR J. | Address on file | | | | | | | |
| 442088 | RIVERA AYBAR, MARIA | Address on file | | | | | | | |
| 442089 | RIVERA AYENDE, AIXA | Address on file | | | | | | | |
| 442090 | RIVERA AYENDE, CHRISTOPHER | Address on file | | | | | | | |
| 814163 | RIVERA AYENDE, CHRISTOPHER | Address on file | | | | | | | |
| 442091 | RIVERA AYENDE, RAMON E | Address on file | | | | | | | |
| 442092 | Rivera Ayende, Ramon E. | Address on file | | | | | | | |
| 442093 | Rivera Ayende, Wesley G | Address on file | | | | | | | |
| 442094 | RIVERA AYUSO, CARMEN M | Address on file | | | | | | | |
| 442095 | RIVERA AYUSO, JOSE R. | Address on file | | | | | | | |
| 442096 | RIVERA AYUSO, MARICELI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442097 | RIVERA BACENET, CYD MARIE | Address on file | | | | | | | |
| 814165 | RIVERA BACO, CELIMAR | Address on file | | | | | | | |
| 442098 | RIVERA BACO, CELIMAR | Address on file | | | | | | | |
| 442099 | RIVERA BACO, FRANCES G | Address on file | | | | | | | |
| 442100 | RIVERA BACO, IVONNE M. | Address on file | | | | | | | |
| 442101 | RIVERA BADILLO, CONNIE | Address on file | | | | | | | |
| 442102 | RIVERA BADILLO, MARIA | Address on file | | | | | | | |
| 442103 | RIVERA BADILLO, RICARDO | Address on file | | | | | | | |
| 442104 | RIVERA BADILLO, YARITZA | Address on file | | | | | | | |
| 442106 | RIVERA BAERGA, ANGEL | Address on file | | | | | | | |
| 442107 | RIVERA BAERGA, JOHN | Address on file | | | | | | | |
| 2024918 | Rivera Baerga, Leonilia | Address on file | | | | | | | |
| 814166 | RIVERA BAERGA, LOURDES | Address on file | | | | | | | |
| 442108 | RIVERA BAERGA, LOURDES I | Address on file | | | | | | | |
| 442109 | RIVERA BAERGA, MIGUEL A | Address on file | | | | | | | |
| 1947534 | Rivera Baerga, Nilda | Address on file | | | | | | | |
| 1820261 | RIVERA BAEZ , MAGDA | Address on file | | | | | | | |
| 442110 | RIVERA BAEZ MD, JAVIER | Address on file | | | | | | | |
| 442113 | RIVERA BAEZ, AIDA | Address on file | | | | | | | |
| 442114 | RIVERA BAEZ, ANATOLIA | Address on file | | | | | | | |
| 814167 | RIVERA BAEZ, ANGEL J | Address on file | | | | | | | |
| 1442920 | Rivera Baez, Arnaldo | Address on file | | | | | | | |
| 1467631 | RIVERA BAEZ, ARNALDO | Address on file | | | | | | | |
| 854446 | RIVERA BAEZ, ARNALDO | Address on file | | | | | | | |
| 442115 | RIVERA BAEZ, ARNALDO | Address on file | | | | | | | |
| 442115 | RIVERA BAEZ, ARNALDO | Address on file | | | | | | | |
| 442116 | RIVERA BAEZ, AWILDA | Address on file | | | | | | | |
| 1702623 | Rivera Baez, Awilda | Address on file | | | | | | | |
| 442117 | RIVERA BAEZ, AXEL | Address on file | | | | | | | |
| 442118 | RIVERA BAEZ, DAMARIS | Address on file | | | | | | | |
| 442119 | RIVERA BAEZ, DORIS I | Address on file | | | | | | | |
| 442120 | Rivera Baez, Edgardo | Address on file | | | | | | | |
| 442121 | RIVERA BAEZ, EDWIN | Address on file | | | | | | | |
| 442122 | RIVERA BAEZ, EFRAIN | Address on file | | | | | | | |
| 442123 | RIVERA BAEZ, ELISHA | Address on file | | | | | | | |
| 442125 | RIVERA BAEZ, ELIZABETH | Address on file | | | | | | | |
| 442124 | RIVERA BAEZ, ELIZABETH | Address on file | | | | | | | |
| 442126 | RIVERA BAEZ, ERNESTO L.. | Address on file | | | | | | | |
| 442127 | RIVERA BAEZ, EVELYN | Address on file | | | | | | | |
| 442129 | RIVERA BAEZ, FELICITA | Address on file | | | | | | | |
| 1987175 | Rivera Baez, Francisca | Address on file | | | | | | | |
| 442130 | Rivera Baez, Frankie | Address on file | | | | | | | |
| 442131 | RIVERA BAEZ, FREDRICK | Address on file | | | | | | | |
| 442132 | RIVERA BAEZ, GEORGE M | Address on file | | | | | | | |
| 442133 | RIVERA BAEZ, GLADYS | Address on file | | | | | | | |
| 442134 | RIVERA BAEZ, GRACE | Address on file | | | | | | | |
| 442135 | RIVERA BAEZ, HECTOR | Address on file | | | | | | | |
| 442136 | RIVERA BAEZ, HECTOR | Address on file | | | | | | | |
| 442137 | RIVERA BAEZ, IRIS D | Address on file | | | | | | | |
| 442138 | Rivera Baez, Jaime | Address on file | | | | | | | |
| 442139 | RIVERA BAEZ, JESSENIA | Address on file | | | | | | | |
| 442140 | RIVERA BAEZ, JORGE | Address on file | | | | | | | |
| 442141 | Rivera Baez, Jorge D | Address on file | | | | | | | |
| 442142 | RIVERA BAEZ, JOSE E | Address on file | | | | | | | |
| 442143 | RIVERA BAEZ, JOSUE | Address on file | | | | | | | |
| 442144 | RIVERA BAEZ, JUAN | Address on file | | | | | | | |
| 442145 | Rivera Baez, Leonardo S. | Address on file | | | | | | | |
| 442146 | RIVERA BAEZ, LILLIANIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442147 | RIVERA BAEZ, LORRAINE | Address on file | | | | | | | |
| 442020 | RIVERA BAEZ, LUIS | Address on file | | | | | | | |
| 442148 | RIVERA BAEZ, LUIS A | Address on file | | | | | | | |
| 442149 | RIVERA BAEZ, LUZ | Address on file | | | | | | | |
| 442150 | RIVERA BAEZ, LYDIA | Address on file | | | | | | | |
| 442151 | RIVERA BAEZ, LYDIA E | Address on file | | | | | | | |
| 442152 | RIVERA BAEZ, MABEL | Address on file | | | | | | | |
| 1833145 | RIVERA BAEZ, MAGDA | Address on file | | | | | | | |
| 1847742 | Rivera Baez, Magda | Address on file | | | | | | | |
| 1797710 | Rivera Baez, Magda | Address on file | | | | | | | |
| 1834882 | Rivera Baez, Magda | Address on file | | | | | | | |
| 1757460 | Rivera Baez, Magda | Address on file | | | | | | | |
| 442153 | RIVERA BAEZ, MAGDA | Address on file | | | | | | | |
| 2029438 | Rivera Baez, Marcelina | Address on file | | | | | | | |
| 442154 | RIVERA BAEZ, MARCELINA | Address on file | | | | | | | |
| 442155 | RIVERA BAEZ, MARIA | Address on file | | | | | | | |
| 442156 | RIVERA BAEZ, MARIA DEL | Address on file | | | | | | | |
| 814168 | RIVERA BAEZ, MARIA DEL | Address on file | | | | | | | |
| 442157 | RIVERA BAEZ, MARIA DEL C | Address on file | | | | | | | |
| 442158 | RIVERA BAEZ, MARIBEL | Address on file | | | | | | | |
| 442159 | RIVERA BAEZ, MARILUZ | Address on file | | | | | | | |
| 442160 | RIVERA BAEZ, MARISOL | Address on file | | | | | | | |
| 442161 | RIVERA BAEZ, MARISOL | Address on file | | | | | | | |
| 814169 | RIVERA BAEZ, MELISSA G | Address on file | | | | | | | |
| 2097434 | Rivera Baez, Merida | Address on file | | | | | | | |
| 442162 | RIVERA BAEZ, MERIDA | Address on file | | | | | | | |
| 814170 | RIVERA BAEZ, MIGDALIA | Address on file | | | | | | | |
| 442163 | RIVERA BAEZ, MIGDALIA | Address on file | | | | | | | |
| 442164 | RIVERA BAEZ, MIRELY | Address on file | | | | | | | |
| 442165 | RIVERA BAEZ, MOISES | Address on file | | | | | | | |
| 441878 | RIVERA BAEZ, NELSON | Address on file | | | | | | | |
| 442166 | RIVERA BAEZ, NELYMAR | Address on file | | | | | | | |
| 814171 | RIVERA BAEZ, NORA | Address on file | | | | | | | |
| 442168 | RIVERA BAEZ, PATRICIA | Address on file | | | | | | | |
| 442169 | RIVERA BAEZ, QUINTINA | Address on file | | | | | | | |
| 442170 | RIVERA BAEZ, RAMON | Address on file | | | | | | | |
| 814172 | RIVERA BAEZ, RAUL | Address on file | | | | | | | |
| 442171 | RIVERA BAEZ, RAYMOND | Address on file | | | | | | | |
| 814173 | RIVERA BAEZ, ROBERTO J | Address on file | | | | | | | |
| 442172 | RIVERA BAEZ, ROSA M | Address on file | | | | | | | |
| 814174 | RIVERA BAEZ, ROSA M | Address on file | | | | | | | |
| 442173 | RIVERA BAEZ, SAMUEL | Address on file | | | | | | | |
| 814175 | RIVERA BAEZ, SAMUEL | Address on file | | | | | | | |
| 442174 | RIVERA BAEZ, SAUL | Address on file | | | | | | | |
| 442175 | RIVERA BAEZ, SHERRY | Address on file | | | | | | | |
| 442176 | RIVERA BAEZ, VANESSA | Address on file | | | | | | | |
| 442177 | RIVERA BAEZ, VERONICA A | Address on file | | | | | | | |
| 1658270 | Rivera Baez, Veronica A. | Address on file | | | | | | | |
| 442178 | Rivera Baez, Xavier | Address on file | | | | | | | |
| 442179 | RIVERA BAJANDAS, MARILUZ | Address on file | | | | | | | |
| 442180 | RIVERA BAJANDAS, NILKA | Address on file | | | | | | | |
| 442181 | RIVERA BALADO, JOSE | Address on file | | | | | | | |
| 442182 | RIVERA BALAY, ELIEZER | Address on file | | | | | | | |
| 442183 | RIVERA BALINES, YAHAIRA | Address on file | | | | | | | |
| 442184 | RIVERA BALLESTER, ADLIN | Address on file | | | | | | | |
| 814177 | RIVERA BALLESTER, ADLIN Y | Address on file | | | | | | | |
| 814178 | RIVERA BALLESTER, JESSICA H | Address on file | | | | | | | |
| 442185 | RIVERA BALLESTER, JESSICA H | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442186 | RIVERA BALLESTER, MIGDALIA | Address on file | | | | | | | |
| 814179 | RIVERA BALLESTER, NILDA | Address on file | | | | | | | |
| 442187 | RIVERA BALLESTER, NILDA O | Address on file | | | | | | | |
| 442188 | RIVERA BALLS, JOSE | Address on file | | | | | | | |
| 442189 | RIVERA BARADA, MARIEL | Address on file | | | | | | | |
| 442190 | RIVERA BARBOSA MD, MARGARITA | Address on file | | | | | | | |
| 442191 | RIVERA BARBOSA, ARELIES M. | Address on file | | | | | | | |
| 442192 | RIVERA BARBOSA, CARLOS L. | Address on file | | | | | | | |
| 442193 | RIVERA BARBOSA, CARMEN | Address on file | | | | | | | |
| 442194 | RIVERA BARBOSA, DORIS | Address on file | | | | | | | |
| 442195 | RIVERA BARBOSA, JEANNETTE | Address on file | | | | | | | |
| 442196 | RIVERA BARBOSA, LIVIA | Address on file | | | | | | | |
| 442197 | RIVERA BARBOSA, MARGARITA | Address on file | | | | | | | |
| 442198 | RIVERA BARBOSA, MARIA | Address on file | | | | | | | |
| 442199 | RIVERA BARBOSA, MARIA M | Address on file | | | | | | | |
| 442200 | RIVERA BARBOSA, MARIBEL | Address on file | | | | | | | |
| 442201 | RIVERA BARBOSA, MARIEL | Address on file | | | | | | | |
| 2008861 | Rivera Barbosa, Marlene | Address on file | | | | | | | |
| 442202 | RIVERA BARBOSA, MARLENE | Address on file | | | | | | | |
| 442203 | RIVERA BARBOSA, WANDA | Address on file | | | | | | | |
| 2107569 | Rivera Barbosa, Wanda R | Address on file | | | | | | | |
| 2019581 | Rivera Barbosa, Wanda R. | Address on file | | | | | | | |
| 2077791 | Rivera Barbosa, Wanda R. | Address on file | | | | | | | |
| 442204 | RIVERA BARNES, ALEX | Address on file | | | | | | | |
| 442205 | RIVERA BARRAI, MANUEL | Address on file | | | | | | | |
| 442206 | Rivera Barranco, Rafael | Address on file | | | | | | | |
| 442207 | RIVERA BARREIRO, LIZANDRA A | Address on file | | | | | | | |
| 442208 | RIVERA BARREIRO, PEDRO A | Address on file | | | | | | | |
| 442209 | Rivera Barrera, Carlos | Address on file | | | | | | | |
| 442210 | RIVERA BARRETO, ANGELIA | Address on file | | | | | | | |
| 442211 | RIVERA BARRETO, DAPHNE | Address on file | | | | | | | |
| 1977152 | Rivera Barreto, Daphne | Address on file | | | | | | | |
| 814181 | RIVERA BARRETO, DAPHNE | Address on file | | | | | | | |
| 442212 | Rivera Barreto, Felix | Address on file | | | | | | | |
| 442213 | RIVERA BARRETO, GEORGE | Address on file | | | | | | | |
| 442214 | RIVERA BARRETO, KARINA | Address on file | | | | | | | |
| 442215 | RIVERA BARRETO, KILORY | Address on file | | | | | | | |
| 442216 | RIVERA BARRETO, MANUEL | Address on file | | | | | | | |
| 442217 | RIVERA BARRETO, MANUEL | Address on file | | | | | | | |
| 442218 | RIVERA BARRETO, MARIA M | Address on file | | | | | | | |
| 442219 | RIVERA BARRETO, MIGUEL | Address on file | | | | | | | |
| 442220 | RIVERA BARRETO, RADAMES | Address on file | | | | | | | |
| 442128 | RIVERA BARRIENTO, JOSE | Address on file | | | | | | | |
| 442221 | RIVERA BARRIERA, DAVID | Address on file | | | | | | | |
| 442222 | RIVERA BARRIOS, ANGEL | Address on file | | | | | | | |
| 442223 | RIVERA BARRIOS, DOMINGO | Address on file | | | | | | | |
| 2100017 | Rivera Barrios, Domingo | Address on file | | | | | | | |
| 1646745 | Rivera Barrios, Margarita | Address on file | | | | | | | |
| 442224 | RIVERA BARRIOS, SONIA | Address on file | | | | | | | |
| 442225 | RIVERA BARRIOS, WALDEMAR | Address on file | | | | | | | |
| 746107 | RIVERA BARRIOS,DOMINGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 814183 | RIVERA BARROSO, RITA | Address on file | | | | | | | |
| 442226 | RIVERA BARROSO, RITA M | Address on file | | | | | | | |
| 1259272 | RIVERA BARTOLOMEI, ILEANA | Address on file | | | | | | | |
| 442228 | Rivera Barzana, Carlos E | Address on file | | | | | | | |
| 442229 | RIVERA BARZANA, JOSE F | Address on file | | | | | | | |
| 442230 | RIVERA BATALLA, ANABELLE | Address on file | | | | | | | |
| 854447 | RIVERA BATALLA, ANABELLE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1985 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849797 | RIVERA BATISTA SANDRA I | VILLA RICA | AN15 CALLE JULIA | | | BAYAMON | PR | 00959-4912 | |
| 1421338 | RIVERA BATISTA, AIDA | RIVERA BATISTA, AIDA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 1421339 | RIVERA BATISTA, AIDA Y OTROS (2) | RIVERA BATISTA, AIDA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 442231 | RIVERA BATISTA, BARBARA | Address on file | | | | | | | |
| 814184 | RIVERA BATISTA, BORICUA | Address on file | | | | | | | |
| 442233 | RIVERA BATISTA, CARMEN | Address on file | | | | | | | |
| 442234 | RIVERA BATISTA, CARMEN I | Address on file | | | | | | | |
| 1673539 | Rivera Batista, Carmen I. | Address on file | | | | | | | |
| 1649808 | Rivera Batista, CARMEN I. | Address on file | | | | | | | |
| 442235 | Rivera Batista, Carmen M | Address on file | | | | | | | |
| 442236 | RIVERA BATISTA, DINORAH | Address on file | | | | | | | |
| 442237 | RIVERA BATISTA, GLORISBEL | Address on file | | | | | | | |
| 814186 | RIVERA BATISTA, GLORISBEL | Address on file | | | | | | | |
| 442238 | RIVERA BATISTA, IDALIS | Address on file | | | | | | | |
| 442239 | Rivera Batista, IRIS D. | Address on file | | | | | | | |
| 1888935 | Rivera Batista, Israel | Address on file | | | | | | | |
| 1941919 | RIVERA BATISTA, ISRAEL | Address on file | | | | | | | |
| 442240 | RIVERA BATISTA, JUAN | Address on file | | | | | | | |
| 442241 | RIVERA BATISTA, MARIO R | Address on file | | | | | | | |
| 442242 | RIVERA BATISTA, PAULA | Address on file | | | | | | | |
| 442243 | RIVERA BATISTA, SANDRA | Address on file | | | | | | | |
| 442244 | RIVERA BATISTA, VALERIE | Address on file | | | | | | | |
| 442246 | RIVERA BATISTA, WALLIS L. | Address on file | | | | | | | |
| 2008360 | Rivera Batiz , Brenda L | Address on file | | | | | | | |
| 814187 | RIVERA BATIZ, BRENDA | Address on file | | | | | | | |
| 442247 | RIVERA BATIZ, BRENDA L | Address on file | | | | | | | |
| 1840968 | Rivera Batiz, Brenda L | Address on file | | | | | | | |
| 1840985 | Rivera Batiz, Brenda L. | Urb. Los Reyes 98 Calle Inaenso | | | | Juana Diaz | PR | 00795 | |
| 1953101 | Rivera Batiz, Brenda L. | Address on file | | | | | | | |
| 2040606 | Rivera Batiz, Brenda L. | Address on file | | | | | | | |
| 442248 | RIVERA BATIZ, CHRISTIAN | Address on file | | | | | | | |
| 442249 | RIVERA BATIZ, JESSICA | Address on file | | | | | | | |
| 442250 | RIVERA BATIZ, NESTOR | Address on file | | | | | | | |
| 442251 | RIVERA BATLLE, CARMEN | Address on file | | | | | | | |
| 442252 | RIVERA BATLLE, RAFAEL | Address on file | | | | | | | |
| 442253 | RIVERA BAUTISTA, AIDA | Address on file | | | | | | | |
| 849798 | RIVERA BAUZA SANDRA | JARD DE TOA ALTA | 332 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 751877 | RIVERA BAUZA, SANDRA | Address on file | | | | | | | |
| 442254 | RIVERA BAYALA, AXEL | Address on file | | | | | | | |
| 814188 | RIVERA BAYALA, GINA | Address on file | | | | | | | |
| 442255 | RIVERA BAYALA, GINA R | Address on file | | | | | | | |
| 442256 | RIVERA BAYALA, LUIS | Address on file | | | | | | | |
| 442257 | RIVERA BAYON, ANDRES | Address on file | | | | | | | |
| 442258 | RIVERA BAYON, CARMEN L | Address on file | | | | | | | |
| 442259 | RIVERA BAYON, VALESKA | Address on file | | | | | | | |
| 442260 | RIVERA BAYRON, FRANCISCO | Address on file | | | | | | | |
| 442261 | RIVERA BEAUCHAMP, ABIMAEL | Address on file | | | | | | | |
| 442262 | RIVERA BEAUCHAMP, BRUNILDA | Address on file | | | | | | | |
| 442263 | RIVERA BEAUCHAMP, FELIX | Address on file | | | | | | | |
| 442264 | RIVERA BEAUCHAMP, MARIA DEL C | Address on file | | | | | | | |
| 442265 | RIVERA BEAUCHAMP, OCTAVIO | Address on file | | | | | | | |
| 849799 | RIVERA BECERRA ADA I | ROYAL TOWN | I-14 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 442267 | RIVERA BECERRA, ADA I | Address on file | | | | | | | |
| 442269 | RIVERA BECERRIL, VIDAL | Address on file | | | | | | | |
| 442270 | RIVERA BELARDO, ALIZIRIS | Address on file | | | | | | | |
| 442271 | RIVERA BELARDO, CARMEN A | Address on file | | | | | | | |
| 1470445 | Rivera Belardo, Ricardo | Address on file | | | | | | | |
| 442272 | RIVERA BELAVAL, BLANCA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007324 | Rivera Belbra, Orlando Luis | Address on file | | | | | | | |
| 1932569 | Rivera Belbra, Orlando Luis | Address on file | | | | | | | |
| 2039922 | RIVERA BELBRA, ORLANDO LUIS | Address on file | | | | | | | |
| 1928631 | RIVERA BELBRU, ORLANDO | Address on file | | | | | | | |
| 2068085 | Rivera Belbru, Orlando L. | Address on file | | | | | | | |
| 374851 | RIVERA BELBRU, ORLANDO L. | Address on file | | | | | | | |
| 442273 | RIVERA BELBRU, ORLANDO LUIS | Address on file | | | | | | | |
| 1962438 | RIVERA BELBRU, ORLANDO LUIS | Address on file | | | | | | | |
| 442274 | Rivera Belen, Sergio | Address on file | | | | | | | |
| 442275 | RIVERA BELLO, CARLOS D | Address on file | | | | | | | |
| 442276 | RIVERA BELLO, HILDA L | Address on file | | | | | | | |
| 2133253 | Rivera Bello, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 442277 | RIVERA BELTRAN, ALEXIS | Address on file | | | | | | | |
| 1881485 | RIVERA BELTRAN, ALICIA | URB. TIBES | CALLE 3-H3 | | | PONCE | PR | 00730 | |
| 1965343 | RIVERA BELTRAN, ALICIA | Address on file | | | | | | | |
| 442278 | RIVERA BELTRAN, ALICIA | Address on file | | | | | | | |
| 442279 | RIVERA BELTRAN, CARLOS | Address on file | | | | | | | |
| 442280 | RIVERA BELTRAN, CRISTINA | Address on file | | | | | | | |
| 814191 | RIVERA BELTRAN, DELIA | Address on file | | | | | | | |
| 442281 | RIVERA BELTRAN, DELIA | Address on file | | | | | | | |
| 814192 | RIVERA BELTRAN, DIANA M | Address on file | | | | | | | |
| 814193 | RIVERA BELTRAN, DORIS J | Address on file | | | | | | | |
| 442282 | RIVERA BELTRAN, ESTEBAN | Address on file | | | | | | | |
| 442283 | Rivera Beltran, Gilberto | Address on file | | | | | | | |
| 442284 | RIVERA BELTRAN, HECTOR | Address on file | | | | | | | |
| 442285 | RIVERA BELTRAN, IRMA | Address on file | | | | | | | |
| 442286 | RIVERA BELTRAN, ISRAEL | Address on file | | | | | | | |
| 442287 | RIVERA BELTRAN, ISRAEL | Address on file | | | | | | | |
| 442288 | RIVERA BELTRAN, JANNETTE | Address on file | | | | | | | |
| 814194 | RIVERA BELTRAN, JANNETTE | Address on file | | | | | | | |
| 442289 | RIVERA BELTRAN, JUAN | Address on file | | | | | | | |
| 442290 | RIVERA BELTRAN, KAMARILY | Address on file | | | | | | | |
| 814195 | RIVERA BELTRAN, KAMARILY | Address on file | | | | | | | |
| 442291 | Rivera Beltran, Manuel | Address on file | | | | | | | |
| 442292 | RIVERA BELTRAN, MARTHA I | Address on file | | | | | | | |
| 442293 | RIVERA BELTRAN, MYRIAM L | Address on file | | | | | | | |
| 442294 | RIVERA BELTRAN, OSVALDO | Address on file | | | | | | | |
| 442295 | RIVERA BELTRAN, PABLO | Address on file | | | | | | | |
| 442296 | RIVERA BELTRAN, RUBEN | Address on file | | | | | | | |
| 1911335 | Rivera Beltran, Ruben | Address on file | | | | | | | |
| 442298 | Rivera Beltran, Victor O | Address on file | | | | | | | |
| 814196 | RIVERA BELTRAN, YASHIRA M | Address on file | | | | | | | |
| 442299 | RIVERA BENES, SYLVIA M | Address on file | | | | | | | |
| 1884786 | Rivera Benet , Luz Elena | Address on file | | | | | | | |
| 1788832 | Rivera Benet, Miriam C | Address on file | | | | | | | |
| 442300 | RIVERA BENGOCHEA, WILFREDO | Address on file | | | | | | | |
| 442301 | RIVERA BENGOECHEA, PABLO | Address on file | | | | | | | |
| 442302 | RIVERA BENIQUEZ, JORGE | Address on file | | | | | | | |
| 1490136 | Rivera Benitez , Ein | Address on file | | | | | | | |
| 442303 | RIVERA BENITEZ, AGNES | Address on file | | | | | | | |
| 442304 | RIVERA BENITEZ, AIDA LUS | Address on file | | | | | | | |
| 1486056 | RIVERA BENITEZ, AMADOR | Address on file | | | | | | | |
| 442305 | RIVERA BENITEZ, ANGEL DANIEL | Address on file | | | | | | | |
| 442306 | RIVERA BENITEZ, ARLENE | Address on file | | | | | | | |
| 442307 | RIVERA BENITEZ, BLANCA | Address on file | | | | | | | |
| 442308 | RIVERA BENITEZ, BLANCA IRIS | Address on file | | | | | | | |
| 442309 | RIVERA BENITEZ, CARLOS I | Address on file | | | | | | | |
| 442311 | RIVERA BENITEZ, CARMEN M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1987 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259273 | RIVERA BENITEZ, DENNY | Address on file | | | | | | | |
| 442312 | Rivera Benitez, Eduardo | Address on file | | | | | | | |
| 442313 | RIVERA BENITEZ, EMMA | Address on file | | | | | | | |
| 442314 | RIVERA BENITEZ, EVIN | Address on file | | | | | | | |
| 442315 | RIVERA BENITEZ, FERNANDO E. | Address on file | | | | | | | |
| 442316 | RIVERA BENITEZ, GILMARIE | Address on file | | | | | | | |
| 442317 | RIVERA BENITEZ, GILMARIE | Address on file | | | | | | | |
| 442318 | RIVERA BENITEZ, JESSICA A | Address on file | | | | | | | |
| 442319 | Rivera Benitez, Jesus M. | Address on file | | | | | | | |
| 442320 | RIVERA BENITEZ, JOHANNA | Address on file | | | | | | | |
| 442321 | RIVERA BENITEZ, JOHANNA | Address on file | | | | | | | |
| 442322 | RIVERA BENITEZ, JORGE I | Address on file | | | | | | | |
| 442323 | RIVERA BENITEZ, JOSE A | Address on file | | | | | | | |
| 814197 | RIVERA BENITEZ, JOSE A. | Address on file | | | | | | | |
| 1425766 | RIVERA BENITEZ, JOSE A. | Address on file | | | | | | | |
| 442325 | Rivera Benitez, Jose R | Address on file | | | | | | | |
| 442326 | RIVERA BENITEZ, JUANA | Address on file | | | | | | | |
| 442327 | RIVERA BENITEZ, JUANA M | Address on file | | | | | | | |
| 442328 | RIVERA BENITEZ, JULIO A | Address on file | | | | | | | |
| 442329 | Rivera Benitez, Keyla M. | Address on file | | | | | | | |
| 442330 | RIVERA BENITEZ, LUIS | Address on file | | | | | | | |
| 442331 | RIVERA BENITEZ, LUIS | Address on file | | | | | | | |
| 442332 | RIVERA BENITEZ, LUIS | Address on file | | | | | | | |
| 442334 | RIVERA BENITEZ, LYMARI | Address on file | | | | | | | |
| 442336 | RIVERA BENITEZ, MARIA | Address on file | | | | | | | |
| 442337 | RIVERA BENITEZ, OLGA M | Address on file | | | | | | | |
| 442339 | RIVERA BENITEZ, SERGIO | Address on file | | | | | | | |
| 442340 | RIVERA BENITEZ, SUSANA | Address on file | | | | | | | |
| 442341 | RIVERA BENITEZ, WILLIONEX | Address on file | | | | | | | |
| 442342 | RIVERA BENITEZ, WILLIONEX | Address on file | | | | | | | |
| 442343 | RIVERA BENITEZ, WILMINES | Address on file | | | | | | | |
| 442345 | RIVERA BENVENUTTI, YANITZA | Address on file | | | | | | | |
| 442346 | RIVERA BERAS, JUDITH | Address on file | | | | | | | |
| 442347 | RIVERA BERAS, RAFAEL | Address on file | | | | | | | |
| 442348 | RIVERA BERBERENA, DIANEIRY | Address on file | | | | | | | |
| 814198 | RIVERA BERBERENA, MIGDALIA | Address on file | | | | | | | |
| 442349 | RIVERA BERBERENA, MIGDALIA | Address on file | | | | | | | |
| 197766 | Rivera Berdecia , Gladys E. | Address on file | | | | | | | |
| 1939037 | Rivera Berdecia, Agustin | Address on file | | | | | | | |
| 442350 | RIVERA BERDECIA, AGUSTIN | Address on file | | | | | | | |
| 442351 | RIVERA BERDECIA, DAGMA | Address on file | | | | | | | |
| 442352 | RIVERA BERDECIA, GLADYS | Address on file | | | | | | | |
| 2051204 | Rivera Berdecia, Gladys E. | Address on file | | | | | | | |
| 442353 | RIVERA BERDECIA, IVELISSE | Address on file | | | | | | | |
| 442354 | RIVERA BERDECIA, JORGE A | Address on file | | | | | | | |
| 442355 | RIVERA BERDECIA, JUAN | Address on file | | | | | | | |
| 442356 | RIVERA BERDECIA, MARICELIS | Address on file | | | | | | | |
| 442357 | RIVERA BERDECIA, OTILIO | Address on file | | | | | | | |
| 442358 | RIVERA BERG, JOSE M. | Address on file | | | | | | | |
| 442359 | RIVERA BERGOLLO, WALESKA | Address on file | | | | | | | |
| 442360 | RIVERA BERIO, RICARDO | Address on file | | | | | | | |
| 442361 | RIVERA BERIOS, ROBERTO | Address on file | | | | | | | |
| 1601115 | Rivera Berly, Luz R. | Address on file | | | | | | | |
| 442362 | RIVERA BERLY, SANDRA G | Address on file | | | | | | | |
| 1562263 | Rivera Berly, Sandra G. | Address on file | | | | | | | |
| 442363 | RIVERA BERMUDEZ, ADELAIDA | Address on file | | | | | | | |
| 1422967 | RIVERA BERMUDEZ, ALEXANDRA | JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA | 2803 CALLE SAN FRANCISCO | | PONCE | PR | 00717 | |
| 442364 | RIVERA BERMUDEZ, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442365 | RIVERA BERMUDEZ, ANGEL | Address on file | | | | | | | |
| 442366 | RIVERA BERMUDEZ, ANGEL | Address on file | | | | | | | |
| 442367 | RIVERA BERMUDEZ, AUREA | Address on file | | | | | | | |
| 442368 | RIVERA BERMUDEZ, AWILDA | Address on file | | | | | | | |
| 442369 | RIVERA BERMUDEZ, BERNICE | Address on file | | | | | | | |
| 442370 | RIVERA BERMUDEZ, BRUNILDA | Address on file | | | | | | | |
| 442371 | RIVERA BERMUDEZ, BRUNILDA | Address on file | | | | | | | |
| 814199 | RIVERA BERMUDEZ, CARLOS | Address on file | | | | | | | |
| 442372 | RIVERA BERMUDEZ, CARLOS E | Address on file | | | | | | | |
| 442372 | RIVERA BERMUDEZ, CARLOS E | Address on file | | | | | | | |
| 442373 | RIVERA BERMUDEZ, CARMEN D. | Address on file | | | | | | | |
| 814200 | RIVERA BERMUDEZ, EDWIN | Address on file | | | | | | | |
| 442374 | RIVERA BERMUDEZ, ELLISON | Address on file | | | | | | | |
| 2143469 | Rivera Bermudez, Ernesto | Address on file | | | | | | | |
| 442375 | RIVERA BERMUDEZ, FRANCISCO | Address on file | | | | | | | |
| 442376 | RIVERA BERMUDEZ, GONZALO | Address on file | | | | | | | |
| 442377 | RIVERA BERMUDEZ, HAYDEE M. | Address on file | | | | | | | |
| 442378 | RIVERA BERMUDEZ, HENRY | Address on file | | | | | | | |
| 442379 | RIVERA BERMUDEZ, JEAN C | Address on file | | | | | | | |
| 442380 | RIVERA BERMUDEZ, JUAN | Address on file | | | | | | | |
| 442381 | RIVERA BERMUDEZ, MAITTEE | Address on file | | | | | | | |
| 442382 | RIVERA BERMUDEZ, MARISSA | Address on file | | | | | | | |
| 442383 | RIVERA BERMUDEZ, MARITZA | Address on file | | | | | | | |
| 814201 | RIVERA BERMUDEZ, MEVALIZ | Address on file | | | | | | | |
| 442384 | RIVERA BERMUDEZ, NELSON | Address on file | | | | | | | |
| 442385 | Rivera Bermudez, Nelson M | Address on file | | | | | | | |
| 442386 | RIVERA BERMUDEZ, NORMA I | Address on file | | | | | | | |
| 442387 | RIVERA BERMUDEZ, RICARDO | Address on file | | | | | | | |
| 442388 | RIVERA BERMUDEZ, ROSA | Address on file | | | | | | | |
| 1421340 | RIVERA BERMÚDEZ, ROSA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 2094183 | Rivera Bermudez, Rosa M. | Address on file | | | | | | | |
| 442389 | RIVERA BERMUDEZ, ROSA M. | Address on file | | | | | | | |
| 814204 | RIVERA BERMUDEZ, SANDRA | Address on file | | | | | | | |
| 814203 | RIVERA BERMUDEZ, SANDRA | Address on file | | | | | | | |
| 814205 | RIVERA BERMUDEZ, SANDRA | Address on file | | | | | | | |
| 442391 | RIVERA BERMUDEZ, WILFREDO | Address on file | | | | | | | |
| 442392 | Rivera Bermudez, Wilfredo | Address on file | | | | | | | |
| 442393 | RIVERA BERMÚDEZ, WILFREDO | Address on file | | | | | | | |
| 442394 | RIVERA BERMUDEZ, ZULMA J | Address on file | | | | | | | |
| 442395 | RIVERA BERNAND, KORALYS | Address on file | | | | | | | |
| 442396 | RIVERA BERNARD MD, FELIX C | Address on file | | | | | | | |
| 442397 | RIVERA BERNARD, CARLOS | Address on file | | | | | | | |
| 814206 | RIVERA BERNARD, CARLOS | Address on file | | | | | | | |
| 814207 | RIVERA BERNARD, CARLOS | Address on file | | | | | | | |
| 442398 | RIVERA BERNARD, CARLOS J | Address on file | | | | | | | |
| 442399 | RIVERA BERNARD, CARMEN L | Address on file | | | | | | | |
| 442310 | RIVERA BERNARD, IVELISSE | Address on file | | | | | | | |
| 442400 | Rivera Bernard, Jose L | Address on file | | | | | | | |
| 814208 | RIVERA BERNARD, KRYSTAL L | Address on file | | | | | | | |
| 442401 | Rivera Bernard, Manuel | Address on file | | | | | | | |
| 442402 | RIVERA BERNARD, MILAGROS | Address on file | | | | | | | |
| 442403 | RIVERA BERNARD, NITZA | Address on file | | | | | | | |
| 442404 | RIVERA BERNARD, SHIRLEY | Address on file | | | | | | | |
| 442405 | RIVERA BERNARD, VICTOR | Address on file | | | | | | | |
| 442406 | RIVERA BERNAZAL, ANGEL | Address on file | | | | | | | |
| 442407 | RIVERA BERNIER, ERIC | Address on file | | | | | | | |
| 814209 | RIVERA BERNIER, ERIC | Address on file | | | | | | | |
| 442408 | RIVERA BERNIER, FERMINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1989 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442410 | RIVERA BERNIER, MARIA DEL | Address on file | | | | | | | |
| 442411 | RIVERA BEROCAL, ZAHIRA G. | Address on file | | | | | | | |
| 442412 | RIVERA BERRIOS, ADA | Address on file | | | | | | | |
| 442413 | RIVERA BERRIOS, ALBA L | Address on file | | | | | | | |
| 442414 | Rivera Berrios, Alex | Address on file | | | | | | | |
| 442415 | RIVERA BERRIOS, ALEX | Address on file | | | | | | | |
| 814210 | RIVERA BERRIOS, ANA | Address on file | | | | | | | |
| 442416 | RIVERA BERRIOS, ANA M | Address on file | | | | | | | |
| 442417 | RIVERA BERRIOS, ANGEL | Address on file | | | | | | | |
| 442418 | RIVERA BERRIOS, ANGEL | Address on file | | | | | | | |
| 442419 | Rivera Berrios, Angel R | Address on file | | | | | | | |
| 814211 | RIVERA BERRIOS, ARELIS | Address on file | | | | | | | |
| 442421 | RIVERA BERRIOS, ARIANA | Address on file | | | | | | | |
| 442422 | RIVERA BERRIOS, BEATRIZ | Address on file | | | | | | | |
| 442423 | RIVERA BERRIOS, CARIDAD DEL | Address on file | | | | | | | |
| 442424 | RIVERA BERRIOS, CARLOS | Address on file | | | | | | | |
| 442425 | RIVERA BERRIOS, CARLOS | Address on file | | | | | | | |
| 442426 | RIVERA BERRIOS, CARLOS A | Address on file | | | | | | | |
| 442427 | RIVERA BERRIOS, CARLOS H | Address on file | | | | | | | |
| 442428 | RIVERA BERRIOS, CARMEN L | Address on file | | | | | | | |
| 1792536 | Rivera Berrios, Carmen L. | Address on file | | | | | | | |
| 1825168 | RIVERA BERRIOS, CARMEN L. | Address on file | | | | | | | |
| 442430 | RIVERA BERRIOS, DALIRIS | Address on file | | | | | | | |
| 442431 | RIVERA BERRIOS, EDNID | Address on file | | | | | | | |
| 814213 | RIVERA BERRIOS, ELDA | Address on file | | | | | | | |
| 814214 | RIVERA BERRIOS, ENEIDA | Address on file | | | | | | | |
| 442432 | RIVERA BERRIOS, FRANCES | Address on file | | | | | | | |
| 442433 | RIVERA BERRIOS, GERMARIES | Address on file | | | | | | | |
| 442434 | RIVERA BERRIOS, HECTOR L | Address on file | | | | | | | |
| 442435 | RIVERA BERRIOS, HECTOR L | Address on file | | | | | | | |
| 442436 | RIVERA BERRIOS, HECTOR M. | Address on file | | | | | | | |
| 442437 | Rivera Berrios, Hugo | Address on file | | | | | | | |
| 1950241 | Rivera Berrios, Igdania | Address on file | | | | | | | |
| 814215 | RIVERA BERRIOS, IGDANIA | Address on file | | | | | | | |
| 442439 | RIVERA BERRIOS, IGDANIA | Address on file | | | | | | | |
| 442440 | RIVERA BERRIOS, IRIS | Address on file | | | | | | | |
| 442441 | RIVERA BERRIOS, IRIS H | Address on file | | | | | | | |
| 442442 | Rivera Berrios, Ivan | Address on file | | | | | | | |
| 442443 | RIVERA BERRIOS, JENNIFER | Address on file | | | | | | | |
| 814216 | RIVERA BERRIOS, JENNYFER | Address on file | | | | | | | |
| 442444 | RIVERA BERRIOS, JORGE | Address on file | | | | | | | |
| 442445 | Rivera Berrios, Jorge O | Address on file | | | | | | | |
| 442446 | RIVERA BERRIOS, JOSE | Address on file | | | | | | | |
| 442447 | RIVERA BERRIOS, JOSE | Address on file | | | | | | | |
| 442448 | RIVERA BERRIOS, JOSE | Address on file | | | | | | | |
| 442449 | RIVERA BERRIOS, JOSE | Address on file | | | | | | | |
| 442450 | RIVERA BERRIOS, JOSE J | Address on file | | | | | | | |
| 442451 | RIVERA BERRIOS, JOSUE | Address on file | | | | | | | |
| 442452 | RIVERA BERRIOS, JUAN | Address on file | | | | | | | |
| 442453 | RIVERA BERRIOS, JULIO | Address on file | | | | | | | |
| 814217 | RIVERA BERRIOS, KAMALIA | Address on file | | | | | | | |
| 814218 | RIVERA BERRIOS, KAMALIA M. | Address on file | | | | | | | |
| 1756831 | Rivera Berrios, Kamaliar | Address on file | | | | | | | |
| 442455 | RIVERA BERRIOS, KAREN | Address on file | | | | | | | |
| 442456 | RIVERA BERRIOS, KARLA | Address on file | | | | | | | |
| 442457 | RIVERA BERRIOS, KIDIAN | Address on file | | | | | | | |
| 442458 | RIVERA BERRIOS, LILLIAM | Address on file | | | | | | | |
| 442459 | RIVERA BERRIOS, LISA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442460 | Rivera Berrios, Lorenzo | Address on file | | | | | | | |
| 442461 | RIVERA BERRIOS, LORNA K | Address on file | | | | | | | |
| 442462 | Rivera Berrios, Luis A | Address on file | | | | | | | |
| 442463 | RIVERA BERRIOS, LUIS A. | Address on file | | | | | | | |
| 442464 | RIVERA BERRIOS, LUZ M | Address on file | | | | | | | |
| 442465 | RIVERA BERRIOS, MARCOS | Address on file | | | | | | | |
| 442466 | RIVERA BERRIOS, MARGARITA | Address on file | | | | | | | |
| 442467 | RIVERA BERRIOS, MARIA ANTONIA | Address on file | | | | | | | |
| 442468 | RIVERA BERRIOS, MARIA C. | Address on file | | | | | | | |
| 442469 | RIVERA BERRIOS, MARIA DE L | Address on file | | | | | | | |
| 1661599 | Rivera Berrios, Maria De Lourdes | Address on file | | | | | | | |
| 442470 | RIVERA BERRIOS, MARIA ISABEL | Address on file | | | | | | | |
| 442471 | RIVERA BERRIOS, MARIBEL | Address on file | | | | | | | |
| 442472 | RIVERA BERRIOS, MARIELA | Address on file | | | | | | | |
| 814220 | RIVERA BERRIOS, MARIO A | Address on file | | | | | | | |
| 442473 | RIVERA BERRIOS, MARIO O | Address on file | | | | | | | |
| 1421341 | RIVERA BERRÍOS, MARIO OSCAR Y RIVERA RIVERA, EUGENIO O. | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | | | COROZAL | PR | 00783 | |
| 442474 | RIVERA BERRIOS, MARITZA | Address on file | | | | | | | |
| 442475 | RIVERA BERRIOS, MARTA | Address on file | | | | | | | |
| 442476 | RIVERA BERRIOS, MARTA | Address on file | | | | | | | |
| 442477 | RIVERA BERRIOS, MARTA I | Address on file | | | | | | | |
| 442478 | RIVERA BERRIOS, MELISSA | Address on file | | | | | | | |
| 814221 | RIVERA BERRIOS, MELISSA | Address on file | | | | | | | |
| 442479 | RIVERA BERRIOS, MIGUEL | Address on file | | | | | | | |
| 442480 | RIVERA BERRIOS, MILITZA | Address on file | | | | | | | |
| 442481 | RIVERA BERRIOS, MIRIAM ELSA | Address on file | | | | | | | |
| 442482 | RIVERA BERRIOS, NAYKA | Address on file | | | | | | | |
| 442483 | RIVERA BERRIOS, NIKKA | Address on file | | | | | | | |
| 442484 | RIVERA BERRIOS, NIVEA I | Address on file | | | | | | | |
| 442486 | RIVERA BERRIOS, OMAR | Address on file | | | | | | | |
| 442487 | RIVERA BERRIOS, ORLANDO | Address on file | | | | | | | |
| 442488 | RIVERA BERRIOS, ORLANDO | Address on file | | | | | | | |
| 442489 | RIVERA BERRIOS, PEDRO E | Address on file | | | | | | | |
| 442490 | RIVERA BERRIOS, RAFAEL | Address on file | | | | | | | |
| 442491 | RIVERA BERRIOS, RAMONITA | Address on file | | | | | | | |
| 442492 | RIVERA BERRIOS, RAQUEL | Address on file | | | | | | | |
| 442493 | Rivera Berrios, Raymond E | Address on file | | | | | | | |
| 442494 | RIVERA BERRIOS, ROBERTO | Address on file | | | | | | | |
| 442495 | RIVERA BERRIOS, SANDRA | Address on file | | | | | | | |
| 442496 | RIVERA BERRIOS, SARELY | Address on file | | | | | | | |
| 442497 | RIVERA BERRIOS, SILMA | Address on file | | | | | | | |
| 442498 | RIVERA BERRIOS, SONIA | Address on file | | | | | | | |
| 442499 | RIVERA BERRIOS, SONIA M | Address on file | | | | | | | |
| 442500 | RIVERA BERRIOS, STEVEN | Address on file | | | | | | | |
| 442501 | RIVERA BERRIOS, TEODORO | Address on file | | | | | | | |
| 1953394 | Rivera Berrios, Teodoro | Address on file | | | | | | | |
| 442502 | Rivera Berrios, Virginia | Address on file | | | | | | | |
| 442503 | RIVERA BERRIOS, WALESKA | Address on file | | | | | | | |
| 442504 | RIVERA BERRIOS, WALTER | Address on file | | | | | | | |
| 442505 | RIVERA BERRIOS, WANDA | Address on file | | | | | | | |
| 1654380 | Rivera Berrios, Wanda | Address on file | | | | | | | |
| 442506 | RIVERA BERRIOS, WANDA I | Address on file | | | | | | | |
| 2050810 | Rivera Berrios, William E. | Address on file | | | | | | | |
| 814223 | RIVERA BERRIOS, WILMELLY | Address on file | | | | | | | |
| 442508 | RIVERA BERRIOS, YABDIEL R | Address on file | | | | | | | |
| 814224 | RIVERA BERRIOS, YABDIEL R. | Address on file | | | | | | | |
| 442509 | RIVERA BERRIOS, YADIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1991 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814225 | RIVERA BERRIOS, ZAIDA | Address on file | | | | | | | |
| 1970104 | RIVERA BERRIOS, ZAIDA E | Address on file | | | | | | | |
| 442510 | RIVERA BERRIOS, ZAIDA E | Address on file | | | | | | | |
| 442511 | RIVERA BERROCAL, VIVIAN | Address on file | | | | | | | |
| 442512 | RIVERA BERROCAL, ZAHIRA | Address on file | | | | | | | |
| 814226 | RIVERA BERROCALES, HAYDEE | Address on file | | | | | | | |
| 442513 | RIVERA BETANCES, GLENDA I | Address on file | | | | | | | |
| 1725294 | RIVERA BETANCES, GLENDA IVETTE | Address on file | | | | | | | |
| 814227 | RIVERA BETANCES, LUISA | Address on file | | | | | | | |
| 442514 | RIVERA BETANCES, LUISA V | Address on file | | | | | | | |
| 1816990 | Rivera Betancourt , Rosa E | Address on file | | | | | | | |
| 442515 | RIVERA BETANCOURT, ADA | Address on file | | | | | | | |
| 442516 | RIVERA BETANCOURT, ANGELICA M | Address on file | | | | | | | |
| 442517 | RIVERA BETANCOURT, ARACELIS | Address on file | | | | | | | |
| 442518 | RIVERA BETANCOURT, ARQUIMIDES | Address on file | | | | | | | |
| 442519 | RIVERA BETANCOURT, ATHONY | Address on file | | | | | | | |
| 442520 | RIVERA BETANCOURT, BLANCA I | Address on file | | | | | | | |
| 442521 | RIVERA BETANCOURT, CARLOS | Address on file | | | | | | | |
| 442522 | Rivera Betancourt, Carlos J | Address on file | | | | | | | |
| 442523 | RIVERA BETANCOURT, DANISHA | Address on file | | | | | | | |
| 442524 | RIVERA BETANCOURT, DINARY | Address on file | | | | | | | |
| 442525 | RIVERA BETANCOURT, HARRY | Address on file | | | | | | | |
| 442526 | RIVERA BETANCOURT, JAPHET | Address on file | | | | | | | |
| 442527 | RIVERA BETANCOURT, JESSMARIL | Address on file | | | | | | | |
| 442528 | RIVERA BETANCOURT, JOAMARA | Address on file | | | | | | | |
| 1610605 | Rivera Betancourt, Juan F. | Address on file | | | | | | | |
| 442529 | RIVERA BETANCOURT, MARIA | Address on file | | | | | | | |
| 814228 | RIVERA BETANCOURT, MARISOL | Address on file | | | | | | | |
| 442530 | RIVERA BETANCOURT, MARISOL | Address on file | | | | | | | |
| 442532 | RIVERA BETANCOURT, ROSA E | Address on file | | | | | | | |
| 442533 | RIVERA BETANCOURT, WILLIAM | Address on file | | | | | | | |
| 442534 | RIVERA BIAMON, JOSE A. | Address on file | | | | | | | |
| 442535 | RIVERA BIAMON, JOSE G. | Address on file | | | | | | | |
| 442536 | RIVERA BIASCOCHEA, ZENON | Address on file | | | | | | | |
| 442537 | RIVERA BIRRIEL, NISOR | Address on file | | | | | | | |
| 2044013 | Rivera Bisbal, Luis | Address on file | | | | | | | |
| 442538 | Rivera Bisbal, Luis L | Address on file | | | | | | | |
| 1988491 | RIVERA BISBAL, LUIS L. | Address on file | | | | | | | |
| 1948228 | Rivera Bisbal, Luis L. | Address on file | | | | | | | |
| 442539 | RIVERA BLANCO, EMILY V | Address on file | | | | | | | |
| 442540 | RIVERA BLANCO, IDALIS | Address on file | | | | | | | |
| 442541 | RIVERA BLANCO, LIZ E | Address on file | | | | | | | |
| 442542 | RIVERA BLANCO, LOURDES | Address on file | | | | | | | |
| 442543 | RIVERA BLANCO, LYSAMAR | Address on file | | | | | | | |
| 854450 | RIVERA BLANCO, SARAH C. | Address on file | | | | | | | |
| 442544 | RIVERA BLANCO, SARAH C. | Address on file | | | | | | | |
| 442545 | RIVERA BLANCO, TEODORO | Address on file | | | | | | | |
| 442547 | RIVERA BLAS, IVAN | Address on file | | | | | | | |
| 442546 | Rivera Blas, Ivan | Address on file | | | | | | | |
| 1486763 | RIVERA BLONDET, JULIO A | Address on file | | | | | | | |
| 442550 | Rivera Blondet, Julio A | Address on file | | | | | | | |
| 1486763 | RIVERA BLONDET, JULIO A | Address on file | | | | | | | |
| 442551 | RIVERA BOBE, EVA I | Address on file | | | | | | | |
| 442552 | RIVERA BOBE, OMAR | Address on file | | | | | | | |
| 442553 | RIVERA BOBEA, OMAR | Address on file | | | | | | | |
| 814230 | RIVERA BOCACHICA, IGSI E | Address on file | | | | | | | |
| 854451 | RIVERA BOCANEGRA, AIMEE | Address on file | | | | | | | |
| 442554 | RIVERA BOCANEGRA, AIMEE J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1992 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442555 | RIVERA BODON, JOSE A. | Address on file | | | | | | | |
| 442556 | RIVERA BOGLIO, ANGEL | Address on file | | | | | | | |
| 442557 | RIVERA BOIRIE, ANGELES A. | Address on file | | | | | | | |
| 442558 | RIVERA BONAFE, GLORISEL | Address on file | | | | | | | |
| 442559 | RIVERA BONANO, MEI-LING | Address on file | | | | | | | |
| 442560 | RIVERA BONANO, WILFREDO | Address on file | | | | | | | |
| 442561 | RIVERA BONDS, CYNTHIA | Address on file | | | | | | | |
| 442562 | RIVERA BONEFONT, BIANCA | Address on file | | | | | | | |
| 442563 | RIVERA BONELI, EDWIN M. | Address on file | | | | | | | |
| 442564 | RIVERA BONES, HECTOR | Address on file | | | | | | | |
| 442565 | RIVERA BONES, PEDRO A. | Address on file | | | | | | | |
| 442566 | Rivera Bonet, Angel G | Address on file | | | | | | | |
| 442567 | RIVERA BONET, ELBA | Address on file | | | | | | | |
| 442568 | RIVERA BONET, HAYDEE | Address on file | | | | | | | |
| 442569 | RIVERA BONETA, YVONNE | Address on file | | | | | | | |
| 1735838 | Rivera Boneta, Yvonne A. | Address on file | | | | | | | |
| 442570 | RIVERA BONILLA MD, FERNANDO | Address on file | | | | | | | |
| 442571 | RIVERA BONILLA, ABDIEL | Address on file | | | | | | | |
| 442572 | RIVERA BONILLA, ALODIA | Address on file | | | | | | | |
| 442573 | RIVERA BONILLA, ANGEL L | Address on file | | | | | | | |
| 442574 | RIVERA BONILLA, ANTONIA | Address on file | | | | | | | |
| 2116178 | Rivera Bonilla, Carmen M. | Address on file | | | | | | | |
| 442577 | RIVERA BONILLA, DINELIA | Address on file | | | | | | | |
| 442578 | RIVERA BONILLA, EDA I | Address on file | | | | | | | |
| 442579 | RIVERA BONILLA, EDGARDO | Address on file | | | | | | | |
| 442581 | RIVERA BONILLA, EDWIN H | Address on file | | | | | | | |
| 442580 | RIVERA BONILLA, EDWIN H | Address on file | | | | | | | |
| 1980987 | Rivera Bonilla, Edwin H. | Address on file | | | | | | | |
| 1958495 | Rivera Bonilla, Esther | Address on file | | | | | | | |
| 442582 | RIVERA BONILLA, EVELYN | Address on file | | | | | | | |
| 442583 | RIVERA BONILLA, HERMINIO | Address on file | | | | | | | |
| 442584 | RIVERA BONILLA, JESUS M | Address on file | | | | | | | |
| 442585 | RIVERA BONILLA, JOHNY | Address on file | | | | | | | |
| 442586 | RIVERA BONILLA, JOSUE | Address on file | | | | | | | |
| 1437015 | Rivera Bonilla, Lidia | Address on file | | | | | | | |
| 814232 | RIVERA BONILLA, LUIS | Address on file | | | | | | | |
| 442587 | RIVERA BONILLA, LUIS A | Address on file | | | | | | | |
| 2037201 | Rivera Bonilla, Luis A. | PO Box 814 | | | | Juana Diaz | PR | 00795 | |
| 442588 | RIVERA BONILLA, LUZ H | Address on file | | | | | | | |
| 1522234 | Rivera Bonilla, Luz H. | Address on file | | | | | | | |
| 442589 | RIVERA BONILLA, LYDIA | Address on file | | | | | | | |
| 442590 | RIVERA BONILLA, MARIA B. | Address on file | | | | | | | |
| 442591 | RIVERA BONILLA, MARIA V | Address on file | | | | | | | |
| 442592 | RIVERA BONILLA, MAYRA Y. | Address on file | | | | | | | |
| 442593 | RIVERA BONILLA, MICHAEL | Address on file | | | | | | | |
| 442594 | RIVERA BONILLA, NEYSA | Address on file | | | | | | | |
| 1836696 | Rivera Bonilla, Orlando | Address on file | | | | | | | |
| 1836696 | Rivera Bonilla, Orlando | Address on file | | | | | | | |
| 442595 | RIVERA BONILLA, ORLANDO | Address on file | | | | | | | |
| 442596 | RIVERA BONILLA, PEDRO J. | Address on file | | | | | | | |
| 442597 | RIVERA BONILLA, RONNY | Address on file | | | | | | | |
| 442598 | RIVERA BONILLA, RONNY J | Address on file | | | | | | | |
| 442599 | RIVERA BONILLA, SONIA I | Address on file | | | | | | | |
| 442600 | RIVERA BONILLA, TOMAS | Address on file | | | | | | | |
| 442601 | RIVERA BONILLA, WILBERTO | Address on file | | | | | | | |
| 442602 | RIVERA BORGES MD, FELIX M | Address on file | | | | | | | |
| 442603 | RIVERA BORGES MD, IVELISSE | Address on file | | | | | | | |
| 442604 | RIVERA BORGES, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442605 | RIVERA BORGES, FELIX | Address on file | | | | | | | |
| 442606 | RIVERA BORGES, IVELISSE | Address on file | | | | | | | |
| 442607 | RIVERA BORGES, IVONNELISSE | Address on file | | | | | | | |
| 1524813 | Rivera Borges, Ivonnelisse | Address on file | | | | | | | |
| 814233 | RIVERA BORGES, JULIA | Address on file | | | | | | | |
| 442608 | RIVERA BORGES, MARIE | Address on file | | | | | | | |
| 442609 | RIVERA BORGES, NIVEA | Address on file | | | | | | | |
| 442610 | Rivera Boria, Lefty | Address on file | | | | | | | |
| 442611 | RIVERA BORIA, LEFTY | Address on file | | | | | | | |
| 814236 | RIVERA BORIA, LUZ | Address on file | | | | | | | |
| 442612 | RIVERA BORIA, LUZ V | Address on file | | | | | | | |
| 442613 | RIVERA BORIA, VIRGENLINA | Address on file | | | | | | | |
| 442614 | RIVERA BORRERO, ANA | Address on file | | | | | | | |
| 1425767 | RIVERA BORRERO, ANGEL L. | Address on file | | | | | | | |
| 442616 | RIVERA BORRERO, ELBY D | Address on file | | | | | | | |
| 442617 | RIVERA BORRERO, JOSE J | Address on file | | | | | | | |
| 2192483 | Rivera Borrero, Mayra L | Address on file | | | | | | | |
| 849800 | RIVERA BORRERO, MELISSA | HC 3 BOX 20880 | | | | ARECIBO | PR | 00612-9121 | |
| 442618 | RIVERA BORRERO, MELISSA | Address on file | | | | | | | |
| 442619 | RIVERA BORRERO, MERCEDES | Address on file | | | | | | | |
| 1577485 | Rivera Borrero, Rosa Elena | Address on file | | | | | | | |
| 1584615 | Rivera Borrero, Rosa Elena | Address on file | | | | | | | |
| 442620 | RIVERA BORRERO, SANDRA | Address on file | | | | | | | |
| 442621 | RIVERA BORRERO, SONIA | Address on file | | | | | | | |
| 442622 | RIVERA BORRERO, VICTOR | Address on file | | | | | | | |
| 442623 | Rivera Borres, Ernesto | Address on file | | | | | | | |
| 442624 | RIVERA BORRES, RICARDO | Address on file | | | | | | | |
| 442625 | RIVERA BOSCH, MARIBEL | Address on file | | | | | | | |
| 442626 | RIVERA BOSCHETTI, JOELLIE | Address on file | | | | | | | |
| 442627 | RIVERA BOSQUE, CARLOS | Address on file | | | | | | | |
| 442628 | RIVERA BOSQUE, LUIS A. | Address on file | | | | | | | |
| 442629 | RIVERA BOULOGNE, MARITZA | Address on file | | | | | | | |
| 2112136 | Rivera Bracetti, Harold | Address on file | | | | | | | |
| 442630 | RIVERA BRACETY, ELSA M | Address on file | | | | | | | |
| 1885279 | Rivera Bracety, Elsa M. | Address on file | | | | | | | |
| 442631 | RIVERA BRAN, CARLOS | Address on file | | | | | | | |
| 442632 | RIVERA BRANA, ARNALDO | Address on file | | | | | | | |
| 442633 | RIVERA BRANA, NELLIE | Address on file | | | | | | | |
| 2187879 | Rivera Brana, Roberto | Address on file | | | | | | | |
| 442634 | RIVERA BRANUELAS, ROLANDO A | Address on file | | | | | | | |
| 442635 | RIVERA BRAVO, BEATRICE | Address on file | | | | | | | |
| 442636 | RIVERA BRAVO, CLARIBEL | Address on file | | | | | | | |
| 442637 | RIVERA BRETANA, ROSALINA | Address on file | | | | | | | |
| 442638 | RIVERA BRICENO, EDDA M | Address on file | | | | | | | |
| 442639 | RIVERA BRILLON, CARMEN L | Address on file | | | | | | | |
| 442640 | RIVERA BRILLON, GLADYS | Address on file | | | | | | | |
| 442641 | RIVERA BROWN, ANITA | Address on file | | | | | | | |
| 442642 | RIVERA BROWN, MARYSALIS | Address on file | | | | | | | |
| 442643 | RIVERA BRUNO, AMPARO | Address on file | | | | | | | |
| 442645 | RIVERA BRUNO, CARLOS | Address on file | | | | | | | |
| 442647 | RIVERA BRUNO, GILBERTO | Address on file | | | | | | | |
| 442646 | RIVERA BRUNO, GILBERTO | Address on file | | | | | | | |
| 854452 | RIVERA BRUNO, GLORIVEE | Address on file | | | | | | | |
| 442649 | RIVERA BRUNO, LUIS | Address on file | | | | | | | |
| 442650 | RIVERA BRUNO, MADELINE | Address on file | | | | | | | |
| 854453 | RIVERA BRUNO, MADELINE | Address on file | | | | | | | |
| 814237 | RIVERA BRUNO, ZACHIRA M | Address on file | | | | | | | |
| 442651 | RIVERA BUCHEL, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1994 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442653 | RIVERA BUITRAGO, SHIRLEY | Address on file | | | | | | | |
| 1503741 | Rivera Bujosa, Francisco Jose | Address on file | | | | | | | |
| 442654 | RIVERA BULA, EMILY | Address on file | | | | | | | |
| 814238 | RIVERA BULERIN, KARLA J | Address on file | | | | | | | |
| 442655 | RIVERA BULERIN, MIGDALIA | Address on file | | | | | | | |
| 442656 | RIVERA BULTRON, ASDRUBEL | Address on file | | | | | | | |
| 442657 | RIVERA BULTRON, BOACDIL | Address on file | | | | | | | |
| 814239 | RIVERA BULTRON, CARMEN | Address on file | | | | | | | |
| 442658 | RIVERA BULTRON, CARMEN D | Address on file | | | | | | | |
| 442659 | RIVERA BULTRON, YAMILET | Address on file | | | | | | | |
| 814240 | RIVERA BULTRON, YARIMAR | Address on file | | | | | | | |
| 442660 | RIVERA BUONOMO, ITALA M | Address on file | | | | | | | |
| 442661 | RIVERA BUONOMO, YELITZA | Address on file | | | | | | | |
| 814241 | RIVERA BURGADO, CARLA M | Address on file | | | | | | | |
| 442662 | RIVERA BURGADO, MARIBEL | Address on file | | | | | | | |
| 1935315 | Rivera Burgon, Carmen Ana | Address on file | | | | | | | |
| 814242 | RIVERA BURGOS, AGUSTIN | Address on file | | | | | | | |
| 814243 | RIVERA BURGOS, AGUSTIN | Address on file | | | | | | | |
| 442663 | RIVERA BURGOS, AGUSTIN | Address on file | | | | | | | |
| 442664 | RIVERA BURGOS, AIDA R | Address on file | | | | | | | |
| 2159383 | Rivera Burgos, Alberto | Address on file | | | | | | | |
| 442665 | RIVERA BURGOS, ALEXANDER | Address on file | | | | | | | |
| 2028244 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | |
| 442666 | RIVERA BURGOS, ALFREDO | Address on file | | | | | | | |
| 814245 | RIVERA BURGOS, ANA I | Address on file | | | | | | | |
| 814245 | RIVERA BURGOS, ANA I | Address on file | | | | | | | |
| 442667 | RIVERA BURGOS, ANA I | Address on file | | | | | | | |
| 442668 | RIVERA BURGOS, ANGEL | Address on file | | | | | | | |
| 442669 | RIVERA BURGOS, ANNIE | Address on file | | | | | | | |
| 442670 | RIVERA BURGOS, ANTONIA | Address on file | | | | | | | |
| 442671 | RIVERA BURGOS, ANTONIO | Address on file | | | | | | | |
| 1459780 | RIVERA BURGOS, ARACELIS | Address on file | | | | | | | |
| 442672 | RIVERA BURGOS, ARELYS | Address on file | | | | | | | |
| 442673 | RIVERA BURGOS, CARLOS | Address on file | | | | | | | |
| 442674 | RIVERA BURGOS, CARLOS W. | Address on file | | | | | | | |
| 442676 | RIVERA BURGOS, CARMEN | Address on file | | | | | | | |
| 442675 | RIVERA BURGOS, CARMEN | Address on file | | | | | | | |
| 1951621 | Rivera Burgos, Carmen Ana | Address on file | | | | | | | |
| 2159130 | Rivera Burgos, Carmen Dolores | Address on file | | | | | | | |
| 442677 | RIVERA BURGOS, CARMEN M | Address on file | | | | | | | |
| 442678 | RIVERA BURGOS, CARMEN M | Address on file | | | | | | | |
| 442679 | RIVERA BURGOS, CARMEN M | Address on file | | | | | | | |
| 442680 | RIVERA BURGOS, CHRISTIAN J. | Address on file | | | | | | | |
| 442681 | RIVERA BURGOS, DAISY | Address on file | | | | | | | |
| 814246 | RIVERA BURGOS, DAISY | Address on file | | | | | | | |
| 442682 | RIVERA BURGOS, DANIEL | Address on file | | | | | | | |
| 442683 | RIVERA BURGOS, DELIANA | Address on file | | | | | | | |
| 814247 | RIVERA BURGOS, DELMIN Z | Address on file | | | | | | | |
| 442684 | RIVERA BURGOS, DELMIN Z | Address on file | | | | | | | |
| 442685 | RIVERA BURGOS, DELVIS M | Address on file | | | | | | | |
| 442686 | RIVERA BURGOS, DINELIA | Address on file | | | | | | | |
| 442687 | RIVERA BURGOS, DINORAH | Address on file | | | | | | | |
| 442688 | RIVERA BURGOS, EDDIE | Address on file | | | | | | | |
| 442689 | RIVERA BURGOS, EDGARDO | Address on file | | | | | | | |
| 442690 | RIVERA BURGOS, EDWIN | Address on file | | | | | | | |
| 442691 | Rivera Burgos, Elizabeth | Address on file | | | | | | | |
| 442691 | Rivera Burgos, Elizabeth | Address on file | | | | | | | |
| 442692 | RIVERA BURGOS, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442693 | RIVERA BURGOS, ELIZABETH M. | Address on file | | | | | | | |
| 854454 | RIVERA BURGOS, ELIZABETH M. | Address on file | | | | | | | |
| 152772 | RIVERA BURGOS, ELVIN | Address on file | | | | | | | |
| 442694 | RIVERA BURGOS, ELVIN A | Address on file | | | | | | | |
| 814248 | RIVERA BURGOS, ELVIN A | Address on file | | | | | | | |
| 442695 | Rivera Burgos, Emilio | Address on file | | | | | | | |
| 442696 | RIVERA BURGOS, EMILIO | Address on file | | | | | | | |
| 442697 | RIVERA BURGOS, EMMA | Address on file | | | | | | | |
| 442698 | RIVERA BURGOS, ENEREIDA | Address on file | | | | | | | |
| 442699 | Rivera Burgos, Enrique M | Address on file | | | | | | | |
| 442700 | RIVERA BURGOS, EVANGELISTA | Address on file | | | | | | | |
| 442701 | RIVERA BURGOS, FRANK | Address on file | | | | | | | |
| 442702 | RIVERA BURGOS, FRANRICK | Address on file | | | | | | | |
| 442703 | RIVERA BURGOS, GERARDO | Address on file | | | | | | | |
| 442704 | RIVERA BURGOS, HAROLD | Address on file | | | | | | | |
| 1440313 | RIVERA BURGOS, HECTOR | Address on file | | | | | | | |
| 442706 | RIVERA BURGOS, HECTOR | Address on file | | | | | | | |
| 442707 | Rivera Burgos, Hector L | Address on file | | | | | | | |
| 442708 | RIVERA BURGOS, IRMA | Address on file | | | | | | | |
| 442709 | Rivera Burgos, Jaime | Address on file | | | | | | | |
| 442710 | RIVERA BURGOS, JANETTE | Address on file | | | | | | | |
| 442711 | RIVERA BURGOS, JANNETTE | Address on file | | | | | | | |
| 442712 | RIVERA BURGOS, JASMIN | Address on file | | | | | | | |
| 442713 | RIVERA BURGOS, JAVIER | Address on file | | | | | | | |
| 814250 | RIVERA BURGOS, JAZMIN | Address on file | | | | | | | |
| 442714 | RIVERA BURGOS, JEARJAZUB | Address on file | | | | | | | |
| 442715 | RIVERA BURGOS, JEARJAZUB | Address on file | | | | | | | |
| 442716 | RIVERA BURGOS, JOSE | Address on file | | | | | | | |
| 2158572 | Rivera Burgos, Jose | Address on file | | | | | | | |
| 442717 | RIVERA BURGOS, JOSE | Address on file | | | | | | | |
| 442718 | RIVERA BURGOS, JOSE | Address on file | | | | | | | |
| 2160915 | Rivera Burgos, Jose D | Address on file | | | | | | | |
| 1545014 | Rivera Burgos, Jose W. | Address on file | | | | | | | |
| 1526529 | Rivera Burgos, Jose W. | Address on file | | | | | | | |
| 1533915 | Rivera Burgos, Jose W. | Address on file | | | | | | | |
| 1533915 | Rivera Burgos, Jose W. | Address on file | | | | | | | |
| 442719 | Rivera Burgos, Jose W. | Address on file | | | | | | | |
| 442720 | RIVERA BURGOS, JUAN | Address on file | | | | | | | |
| 442721 | RIVERA BURGOS, JUAN | Address on file | | | | | | | |
| 814252 | RIVERA BURGOS, LEGNA | Address on file | | | | | | | |
| 1679022 | RIVERA BURGOS, LEGNA y A.J.F. | Address on file | | | | | | | |
| 442723 | RIVERA BURGOS, LISANDRA | Address on file | | | | | | | |
| 442724 | RIVERA BURGOS, LUDMILIA | Address on file | | | | | | | |
| 442725 | RIVERA BURGOS, LUIS | Address on file | | | | | | | |
| 442726 | Rivera Burgos, Luis Francisco | Address on file | | | | | | | |
| 442727 | Rivera Burgos, Luis M | Address on file | | | | | | | |
| 2078536 | Rivera Burgos, Luis M. | Address on file | | | | | | | |
| 2114409 | Rivera Burgos, Luis Mario | Address on file | | | | | | | |
| 1950562 | Rivera Burgos, Luis Mario | Address on file | | | | | | | |
| 442728 | RIVERA BURGOS, LUIS O | Address on file | | | | | | | |
| 1946271 | Rivera Burgos, Luz M. | Address on file | | | | | | | |
| 442729 | RIVERA BURGOS, MARIA | Address on file | | | | | | | |
| 442730 | RIVERA BURGOS, MARIA DE LOS A | Address on file | | | | | | | |
| 442731 | RIVERA BURGOS, MARIA V | Address on file | | | | | | | |
| 442732 | RIVERA BURGOS, MARILU | Address on file | | | | | | | |
| 442733 | RIVERA BURGOS, MARILYN | Address on file | | | | | | | |
| 1824413 | Rivera Burgos, Marilyn | Address on file | | | | | | | |
| 442734 | RIVERA BURGOS, MARLESLIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442735 | RIVERA BURGOS, MARTA E | Address on file | | | | | | | |
| 2147955 | Rivera Burgos, Marta M. | Address on file | | | | | | | |
| 442737 | RIVERA BURGOS, MAYRALIS | Address on file | | | | | | | |
| 442738 | Rivera Burgos, Miguel A. | Address on file | | | | | | | |
| 442739 | RIVERA BURGOS, MILAGROS | Address on file | | | | | | | |
| 1977850 | Rivera Burgos, Nereida | Address on file | | | | | | | |
| 442740 | RIVERA BURGOS, NEREIDA | Address on file | | | | | | | |
| 442741 | Rivera Burgos, Nestor E | Address on file | | | | | | | |
| 1421342 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | JOSE F. AVILES LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 442742 | RIVERA BURGOS, NILDA E | Address on file | | | | | | | |
| 442743 | Rivera Burgos, Nilda G | Address on file | | | | | | | |
| 2160389 | Rivera Burgos, Pedro | Address on file | | | | | | | |
| 442744 | RIVERA BURGOS, PETER | Address on file | | | | | | | |
| 442745 | RIVERA BURGOS, PURIFICACION | Address on file | | | | | | | |
| 2160450 | Rivera Burgos, Rafael | Address on file | | | | | | | |
| 442746 | RIVERA BURGOS, REBECCA | Address on file | | | | | | | |
| 442747 | RIVERA BURGOS, RICARDO | Address on file | | | | | | | |
| 442748 | RIVERA BURGOS, RICHARD | Address on file | | | | | | | |
| 442749 | RIVERA BURGOS, ROBERT | Address on file | | | | | | | |
| 814253 | RIVERA BURGOS, ROSA | Address on file | | | | | | | |
| 814253 | RIVERA BURGOS, ROSA | Address on file | | | | | | | |
| 442750 | RIVERA BURGOS, ROSA J | Address on file | | | | | | | |
| 442750 | RIVERA BURGOS, ROSA J | Address on file | | | | | | | |
| 442751 | RIVERA BURGOS, WALESKA | Address on file | | | | | | | |
| 2147953 | Rivera Burgos, Wilfredo | Address on file | | | | | | | |
| 442752 | RIVERA BURGOS, WILLIAM | Address on file | | | | | | | |
| 442753 | RIVERA BURGOS, YOLIEMAR | Address on file | | | | | | | |
| 442755 | RIVERA BUSCAGLIA,DANIEL | Address on file | | | | | | | |
| 442756 | RIVERA BUSO, LINDA | Address on file | | | | | | | |
| 442757 | RIVERA BUSTAMENTE, JUAN A. | Address on file | | | | | | | |
| 442758 | RIVERA BUSTELO, REY | Address on file | | | | | | | |
| 442759 | RIVERA BUSTELO, REY | Address on file | | | | | | | |
| 442760 | RIVERA BUTHELL, CELSA | Address on file | | | | | | | |
| 442761 | RIVERA BUTHER, YANIRA | Address on file | | | | | | | |
| 854455 | RIVERA BUTHER, YANIRA | Address on file | | | | | | | |
| 442762 | RIVERA BUTLER, GLORIA E | Address on file | | | | | | | |
| 1433453 | Rivera Butler, Wilmary | Address on file | | | | | | | |
| 442763 | RIVERA BUXO, DIANNE M | Address on file | | | | | | | |
| 442764 | RIVERA BUXO, FRANCES M | Address on file | | | | | | | |
| 442766 | RIVERA CABALLERO, GERMAN | Address on file | | | | | | | |
| 442765 | Rivera Caballero, German | Address on file | | | | | | | |
| 442767 | RIVERA CABALLERO, NERY | Address on file | | | | | | | |
| 442768 | Rivera Caban, Benjamin | Address on file | | | | | | | |
| 442769 | RIVERA CABAN, CARMEN | Address on file | | | | | | | |
| 442770 | RIVERA CABAN, ELVIA J. | Address on file | | | | | | | |
| 442771 | RIVERA CABAN, INGMAR | Address on file | | | | | | | |
| 442772 | RIVERA CABAN, IVYS Y. | Address on file | | | | | | | |
| 442773 | Rivera Caban, Jose A | Address on file | | | | | | | |
| 442774 | RIVERA CABAN, LUIS | Address on file | | | | | | | |
| 442775 | RIVERA CABAN, MARGARITA | Address on file | | | | | | | |
| 442776 | RIVERA CABAN, NILSA | Address on file | | | | | | | |
| 442777 | RIVERA CABAN, RAYMOND | Address on file | | | | | | | |
| 442778 | RIVERA CABAN, RAYMOND O. | Address on file | | | | | | | |
| 814254 | RIVERA CABAN, ROSALIA | Address on file | | | | | | | |
| 442779 | RIVERA CABAN, SAUL | Address on file | | | | | | | |
| 442780 | RIVERA CABAN, SOFIA J. | Address on file | | | | | | | |
| 442781 | RIVERA CABAN, STEVEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1997 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442782 | RIVERA CABAN, VICTOR | Address on file | | | | | | | |
| 442783 | RIVERA CABAN, WESLEY | Address on file | | | | | | | |
| 1257401 | RIVERA CABASSA, SANTOS G | Address on file | | | | | | | |
| 442784 | Rivera Cabassa, Santos G | Address on file | | | | | | | |
| 814255 | RIVERA CABEZAS, AIXA | Address on file | | | | | | | |
| 442785 | RIVERA CABEZAS, AIXA | Address on file | | | | | | | |
| 442786 | RIVERA CABEZUDO, VICTOR | Address on file | | | | | | | |
| 2218671 | Rivera Cabezudo, Victor M. | Address on file | | | | | | | |
| 854456 | RIVERA CABRERA, AGNES | Address on file | | | | | | | |
| 442787 | RIVERA CABRERA, AGNES | Address on file | | | | | | | |
| 442788 | RIVERA CABRERA, ALEXIS | Address on file | | | | | | | |
| 442789 | RIVERA CABRERA, AMARILYS | Address on file | | | | | | | |
| 1856332 | Rivera Cabrera, Ana M | Address on file | | | | | | | |
| 814257 | RIVERA CABRERA, BERNICE | Address on file | | | | | | | |
| 442791 | RIVERA CABRERA, CARLOS | Address on file | | | | | | | |
| 814258 | RIVERA CABRERA, CARMEN | Address on file | | | | | | | |
| 442792 | RIVERA CABRERA, DELMA D | Address on file | | | | | | | |
| 442793 | RIVERA CABRERA, EDGARDO | Address on file | | | | | | | |
| 442794 | RIVERA CABRERA, ELIAS | Address on file | | | | | | | |
| 442795 | RIVERA CABRERA, ENID Y. | Address on file | | | | | | | |
| 442796 | RIVERA CABRERA, ENID Y. | Address on file | | | | | | | |
| 442797 | RIVERA CABRERA, FELIX | Address on file | | | | | | | |
| 442798 | RIVERA CABRERA, FELIX | Address on file | | | | | | | |
| 442799 | RIVERA CABRERA, FERNANDO | Address on file | | | | | | | |
| 442800 | RIVERA CABRERA, HELEN | Address on file | | | | | | | |
| 442801 | RIVERA CABRERA, HIPOLITO | Address on file | | | | | | | |
| 442802 | RIVERA CABRERA, IVAN G. | Address on file | | | | | | | |
| 442803 | RIVERA CABRERA, JAHAIRA | Address on file | | | | | | | |
| 442805 | RIVERA CABRERA, JOSE | Address on file | | | | | | | |
| 442804 | RIVERA CABRERA, JOSE | Address on file | | | | | | | |
| 442806 | RIVERA CABRERA, JOSE | Address on file | | | | | | | |
| 442807 | Rivera Cabrera, Juan C | Address on file | | | | | | | |
| 442808 | RIVERA CABRERA, LOURDES | Address on file | | | | | | | |
| 442809 | RIVERA CABRERA, LUIS | Address on file | | | | | | | |
| 442810 | RIVERA CABRERA, LUIS A | Address on file | | | | | | | |
| 854457 | RIVERA CABRERA, LUIS R. | Address on file | | | | | | | |
| 442811 | RIVERA CABRERA, LUIS ROBERTO | Address on file | | | | | | | |
| 442812 | RIVERA CABRERA, MARIA | Address on file | | | | | | | |
| 442813 | RIVERA CABRERA, MARIA DE LOS A. | Address on file | | | | | | | |
| 442815 | RIVERA CABRERA, MARIA I | Address on file | | | | | | | |
| 814259 | RIVERA CABRERA, MILAGROS | Address on file | | | | | | | |
| 442816 | RIVERA CABRERA, MIRTA | Address on file | | | | | | | |
| 442817 | RIVERA CABRERA, NELSON | Address on file | | | | | | | |
| 442818 | RIVERA CABRERA, NYDIA | Address on file | | | | | | | |
| 442819 | RIVERA CABRERA, PEDRO | Address on file | | | | | | | |
| 442820 | RIVERA CABRERA, REYNALDO | Address on file | | | | | | | |
| 442822 | RIVERA CABRERA, SANDRA | Address on file | | | | | | | |
| 442823 | RIVERA CABRERA, SHARON | Address on file | | | | | | | |
| 814260 | RIVERA CABRERA, VERONICA | Address on file | | | | | | | |
| 442824 | RIVERA CABRERA, VERONICA S | Address on file | | | | | | | |
| 442825 | RIVERA CABRERA, YARIB M | Address on file | | | | | | | |
| 442826 | RIVERA CABRERA, YOLANDA | Address on file | | | | | | | |
| 442827 | RIVERA CABRERA, YOLANDA | Address on file | | | | | | | |
| 442828 | RIVERA CABRERO, ENID | Address on file | | | | | | | |
| 442829 | RIVERA CABRET, ALEX | Address on file | | | | | | | |
| 442830 | RIVERA CACERES, AMARILYS | Address on file | | | | | | | |
| 442831 | RIVERA CACERES, AMARILYS | Address on file | | | | | | | |
| 442832 | RIVERA CACERES, ARIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442833 | RIVERA CACERES, JOSE A | Address on file | | | | | | | |
| 442834 | RIVERA CACERES, LILIBET | Address on file | | | | | | | |
| 442835 | RIVERA CACERES, MARIA | Address on file | | | | | | | |
| 442836 | RIVERA CACERES, MARIA | Address on file | | | | | | | |
| 442837 | RIVERA CACERES, VIMARYS | Address on file | | | | | | | |
| 442838 | RIVERA CACHO, EDGARDO | Address on file | | | | | | | |
| 442839 | RIVERA CACHO, FERNANDO | Address on file | | | | | | | |
| 442840 | RIVERA CACHO, JANISSE | Address on file | | | | | | | |
| 442841 | Rivera Cacho, Jose V. | Address on file | | | | | | | |
| 442842 | RIVERA CADELARIA, JOBANNA | Address on file | | | | | | | |
| 814261 | RIVERA CADELARIA, JOHANNA | Address on file | | | | | | | |
| 442843 | RIVERA CAEZ, CARLOS | Address on file | | | | | | | |
| 442844 | RIVERA CAEZ, MARCOS | Address on file | | | | | | | |
| 814262 | RIVERA CAINES, DEBORAH | Address on file | | | | | | | |
| 442845 | RIVERA CAINES, DEBORAH A | Address on file | | | | | | | |
| 2113333 | Rivera Cajigas, Maria S. | Address on file | | | | | | | |
| 442846 | RIVERA CAJIGAS, MIRTHA | Address on file | | | | | | | |
| 1975756 | Rivera Cajigas, Myrta M. | Address on file | | | | | | | |
| 442847 | RIVERA CALAF, LISBETH | Address on file | | | | | | | |
| 442848 | RIVERA CALDERO, LUIS | Address on file | | | | | | | |
| 442849 | RIVERA CALDERO, OMAYRA | Address on file | | | | | | | |
| 442850 | RIVERA CALDERON, ANA I. | Address on file | | | | | | | |
| 442851 | RIVERA CALDERON, ANGEL | Address on file | | | | | | | |
| 442852 | RIVERA CALDERON, ANGEL | Address on file | | | | | | | |
| 442853 | RIVERA CALDERON, CARMEN R | Address on file | | | | | | | |
| 442854 | RIVERA CALDERON, DANIEL | Address on file | | | | | | | |
| 442855 | RIVERA CALDERON, DIGNA | Address on file | | | | | | | |
| 442856 | RIVERA CALDERON, EDNA G | Address on file | | | | | | | |
| 442857 | RIVERA CALDERON, ELMER | Address on file | | | | | | | |
| 442858 | RIVERA CALDERON, EUNICE | Address on file | | | | | | | |
| 442859 | RIVERA CALDERON, FRANCISCO | Address on file | | | | | | | |
| 442860 | RIVERA CALDERON, GERMALIZ | Address on file | | | | | | | |
| 442861 | RIVERA CALDERON, GERMAN | Address on file | | | | | | | |
| 442862 | RIVERA CALDERON, GLORIA | Address on file | | | | | | | |
| 1925491 | Rivera Calderon, Gloria | Address on file | | | | | | | |
| 442863 | RIVERA CALDERON, IRIS M | Address on file | | | | | | | |
| 442864 | RIVERA CALDERON, IVETTE | Address on file | | | | | | | |
| 1701722 | Rivera Calderon, Joaquin | Address on file | | | | | | | |
| 814263 | RIVERA CALDERON, JORGE | Address on file | | | | | | | |
| 442865 | RIVERA CALDERON, JORGE L | Address on file | | | | | | | |
| 442866 | RIVERA CALDERON, JUAN | Address on file | | | | | | | |
| 814264 | RIVERA CALDERON, KRYSTAL | Address on file | | | | | | | |
| 442867 | RIVERA CALDERON, KRYSTAL | Address on file | | | | | | | |
| 442868 | RIVERA CALDERON, LISANDRA | Address on file | | | | | | | |
| 442869 | RIVERA CALDERON, LUIS | Address on file | | | | | | | |
| 442870 | RIVERA CALDERON, LYDIA E | Address on file | | | | | | | |
| 442871 | RIVERA CALDERON, MARCELINA | Address on file | | | | | | | |
| 442872 | RIVERA CALDERON, MARIA M | Address on file | | | | | | | |
| 1639588 | Rivera Calderon, Maria M. | Address on file | | | | | | | |
| 442873 | RIVERA CALDERON, NELSON | Address on file | | | | | | | |
| 442874 | RIVERA CALDERON, NILDA J | Address on file | | | | | | | |
| 442875 | RIVERA CALDERON, NITZA I | Address on file | | | | | | | |
| 2221265 | Rivera Calderon, Nivia | Address on file | | | | | | | |
| 2215081 | Rivera Calderon, Nivia | Address on file | | | | | | | |
| 1259274 | RIVERA CALDERON, OLGA | Address on file | | | | | | | |
| 442877 | RIVERA CALDERON, OLGA I | Address on file | | | | | | | |
| 442878 | RIVERA CALDERON, OLGA I | Address on file | | | | | | | |
| 442879 | RIVERA CALDERON, PATRIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814265 | RIVERA CALDERON, PATRIA | Address on file | | | | | | | |
| 442880 | Rivera Calderon, Pedro L | Address on file | | | | | | | |
| 442881 | RIVERA CALDERON, PRUDENCIA | Address on file | | | | | | | |
| 2228530 | Rivera Calderon, Rafael | Address on file | | | | | | | |
| 442882 | RIVERA CALDERON, ROSA | Address on file | | | | | | | |
| 442883 | RIVERA CALDERON, ROSITA | Address on file | | | | | | | |
| 1421343 | RIVERA CALDERON, VIRGINIA | FREDDIE SANCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 442884 | Rivera Calderon, Willie | Address on file | | | | | | | |
| 442885 | RIVERA CALDERON, YADIRA | Address on file | | | | | | | |
| 442886 | RIVERA CALERO, ELBA I | Address on file | | | | | | | |
| 442887 | Rivera Calero, Ernesto | Address on file | | | | | | | |
| 1711597 | Rivera Calero, Julie | Address on file | | | | | | | |
| 1711597 | Rivera Calero, Julie | Address on file | | | | | | | |
| 442888 | RIVERA CALES, SHEILA O. | Address on file | | | | | | | |
| 1804774 | RIVERA CALIZ , RAMON ESTEBAN | Address on file | | | | | | | |
| 1694579 | Rivera Caliz, Crimilda H | Address on file | | | | | | | |
| 442889 | RIVERA CALIZ, IRAIDA | Address on file | | | | | | | |
| 442890 | RIVERA CALIZ, LOURED | Address on file | | | | | | | |
| 1779956 | Rivera Caliz, Maribel M. | Address on file | | | | | | | |
| 442891 | RIVERA CALIZ, MARIBEL M. | Address on file | | | | | | | |
| 442892 | RIVERA CALIZ, NANCY | Address on file | | | | | | | |
| 442893 | RIVERA CALIZ, RAMON E | Address on file | | | | | | | |
| 1756449 | Rivera Cáliz, Ramon E. | Address on file | | | | | | | |
| 1772615 | Rivera Cáliz, Ramón E. | Address on file | | | | | | | |
| 442894 | RIVERA CAMACHO, ANA | Address on file | | | | | | | |
| 442895 | RIVERA CAMACHO, ANA M | Address on file | | | | | | | |
| 442896 | RIVERA CAMACHO, ANGEL | Address on file | | | | | | | |
| 442897 | RIVERA CAMACHO, BENYAMIN | Address on file | | | | | | | |
| 442898 | RIVERA CAMACHO, CARLOS | Address on file | | | | | | | |
| 814266 | RIVERA CAMACHO, CARLOS | Address on file | | | | | | | |
| 814267 | RIVERA CAMACHO, CARLOS | Address on file | | | | | | | |
| 442899 | RIVERA CAMACHO, CARLOS | Address on file | | | | | | | |
| 814268 | RIVERA CAMACHO, CARLOS | Address on file | | | | | | | |
| 442900 | RIVERA CAMACHO, CARLOS | Address on file | | | | | | | |
| 442902 | RIVERA CAMACHO, CARLOS J | Address on file | | | | | | | |
| 442901 | RIVERA CAMACHO, CARLOS J | Address on file | | | | | | | |
| 442903 | RIVERA CAMACHO, CARMEN R | Address on file | | | | | | | |
| 442904 | RIVERA CAMACHO, CELIE S | Address on file | | | | | | | |
| 442905 | RIVERA CAMACHO, CORALLYS Y. | Address on file | | | | | | | |
| 442906 | RIVERA CAMACHO, CRUZ | Address on file | | | | | | | |
| 442907 | Rivera Camacho, David | Address on file | | | | | | | |
| 1259275 | RIVERA CAMACHO, EDGARDO | Address on file | | | | | | | |
| 442908 | RIVERA CAMACHO, ELBA I | Address on file | | | | | | | |
| 814271 | RIVERA CAMACHO, ELIZABETH | Address on file | | | | | | | |
| 2107436 | Rivera Camacho, Elizabeth | Address on file | | | | | | | |
| 2107436 | Rivera Camacho, Elizabeth | Address on file | | | | | | | |
| 442909 | RIVERA CAMACHO, ELIZABETH | Address on file | | | | | | | |
| 814272 | RIVERA CAMACHO, EMILY | Address on file | | | | | | | |
| 442911 | RIVERA CAMACHO, EUGENIA | Address on file | | | | | | | |
| 442912 | RIVERA CAMACHO, EVELYN | Address on file | | | | | | | |
| 442914 | RIVERA CAMACHO, FREDDIE | Address on file | | | | | | | |
| 442915 | RIVERA CAMACHO, GREISA | Address on file | | | | | | | |
| 814273 | RIVERA CAMACHO, GREISA L. | Address on file | | | | | | | |
| 442916 | RIVERA CAMACHO, HERMINIO | Address on file | | | | | | | |
| 1695953 | Rivera Camacho, Herminio | Address on file | | | | | | | |
| 442917 | RIVERA CAMACHO, IDA M. | Address on file | | | | | | | |
| 442918 | RIVERA CAMACHO, ILEANA | Address on file | | | | | | | |
| 442919 | RIVERA CAMACHO, IRIS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2000 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442920 | RIVERA CAMACHO, ISABEL | Address on file | | | | | | | |
| 442921 | RIVERA CAMACHO, JANNETTE | Address on file | | | | | | | |
| 814274 | RIVERA CAMACHO, JANNETTE | Address on file | | | | | | | |
| 442922 | RIVERA CAMACHO, JAVIER | Address on file | | | | | | | |
| 442924 | RIVERA CAMACHO, JOAQUIN | Address on file | | | | | | | |
| 442925 | RIVERA CAMACHO, JORGE | Address on file | | | | | | | |
| 442926 | RIVERA CAMACHO, JORGE | Address on file | | | | | | | |
| 442927 | RIVERA CAMACHO, JOSE | Address on file | | | | | | | |
| 442928 | RIVERA CAMACHO, JOSE | Address on file | | | | | | | |
| 442929 | RIVERA CAMACHO, JOSE | Address on file | | | | | | | |
| 442930 | Rivera Camacho, Jose E | Address on file | | | | | | | |
| 442931 | RIVERA CAMACHO, JOSE M | Address on file | | | | | | | |
| 814275 | RIVERA CAMACHO, JOSE M | Address on file | | | | | | | |
| 1588371 | Rivera Camacho, José M. | Address on file | | | | | | | |
| 442932 | RIVERA CAMACHO, JUAN E. | Address on file | | | | | | | |
| 814276 | RIVERA CAMACHO, JUANITA | Address on file | | | | | | | |
| 442933 | Rivera Camacho, Juanita | Address on file | | | | | | | |
| 442933 | Rivera Camacho, Juanita | Address on file | | | | | | | |
| 1475385 | Rivera Camacho, Luis | Address on file | | | | | | | |
| 442934 | RIVERA CAMACHO, LUIS | Address on file | | | | | | | |
| 442935 | RIVERA CAMACHO, LUIS | Address on file | | | | | | | |
| 814277 | RIVERA CAMACHO, LUIS | Address on file | | | | | | | |
| 442936 | RIVERA CAMACHO, LUIS | Address on file | | | | | | | |
| 442937 | RIVERA CAMACHO, LUIS A | Address on file | | | | | | | |
| 442938 | RIVERA CAMACHO, LUIS A | Address on file | | | | | | | |
| 1761832 | RIVERA CAMACHO, LUIS A. | Address on file | | | | | | | |
| 442939 | RIVERA CAMACHO, LUIS M. | Address on file | | | | | | | |
| 442940 | RIVERA CAMACHO, LUIS R | Address on file | | | | | | | |
| 442941 | RIVERA CAMACHO, LUIS R. | Address on file | | | | | | | |
| 442942 | RIVERA CAMACHO, LUISA | Address on file | | | | | | | |
| 442943 | RIVERA CAMACHO, MARCOS A | Address on file | | | | | | | |
| 2176211 | Rivera Camacho, Maria | Address on file | | | | | | | |
| 2176211 | Rivera Camacho, Maria | Address on file | | | | | | | |
| 442944 | RIVERA CAMACHO, MARIA | Address on file | | | | | | | |
| 442945 | RIVERA CAMACHO, MARIA C | Address on file | | | | | | | |
| 442946 | RIVERA CAMACHO, MARIA DEL R | Address on file | | | | | | | |
| 814278 | RIVERA CAMACHO, MARIA DEL R | Address on file | | | | | | | |
| 442947 | RIVERA CAMACHO, MARIA E | Address on file | | | | | | | |
| 442948 | RIVERA CAMACHO, MARIA G | Address on file | | | | | | | |
| 2175505 | RIVERA CAMACHO, MARIA M. | RIVER VALLEY PARK | JACABOA L-138 | | | CANOVANAS | PR | 00729 | |
| 442950 | RIVERA CAMACHO, MARISELY | Address on file | | | | | | | |
| 442949 | RIVERA CAMACHO, MARISELY | Address on file | | | | | | | |
| 442951 | RIVERA CAMACHO, MELVIN | Address on file | | | | | | | |
| 442952 | Rivera Camacho, Miguel A | Address on file | | | | | | | |
| 442953 | RIVERA CAMACHO, MYRIAM H | Address on file | | | | | | | |
| 1616129 | RIVERA CAMACHO, MYRNA LUZ | Address on file | | | | | | | |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | Address on file | | | | | | | |
| 442956 | Rivera Camacho, Neftali | Address on file | | | | | | | |
| 442957 | RIVERA CAMACHO, NILDA E | Address on file | | | | | | | |
| 442958 | RIVERA CAMACHO, NILDA G | Address on file | | | | | | | |
| 442959 | RIVERA CAMACHO, PEDRO | Address on file | | | | | | | |
| 442960 | RIVERA CAMACHO, RAFAEL | Address on file | | | | | | | |
| 442961 | RIVERA CAMACHO, RAFAEL | Address on file | | | | | | | |
| 442962 | RIVERA CAMACHO, RUBEN | Address on file | | | | | | | |
| 814279 | RIVERA CAMACHO, RUBEN | Address on file | | | | | | | |
| 442963 | RIVERA CAMACHO, RUDERSINDO | Address on file | | | | | | | |
| 1583781 | Rivera Camacho, Rudersindo | Address on file | | | | | | | |
| 442964 | RIVERA CAMACHO, SANIELY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442965 | RIVERA CAMACHO, TAMARA | Address on file | | | | | | | |
| 442966 | RIVERA CAMACHO, VIRGINIA | Address on file | | | | | | | |
| 442967 | RIVERA CAMACHO, WILBERTO | Address on file | | | | | | | |
| 442968 | RIVERA CAMACHO, WILFREDO | Address on file | | | | | | | |
| 851498 | Rivera Camacho, Wilfredo | Address on file | | | | | | | |
| 442969 | Rivera Camacho, William | Address on file | | | | | | | |
| 442970 | RIVERA CAMACHO, WILLIAM | Address on file | | | | | | | |
| 442971 | RIVERA CAMACHO, WILMARY | Address on file | | | | | | | |
| 442972 | RIVERA CAMACHO, YAMIL | Address on file | | | | | | | |
| 442973 | RIVERA CAMACHO, YASHIRA M | Address on file | | | | | | | |
| 814280 | RIVERA CAMACHO, YASHIRA M. | Address on file | | | | | | | |
| 442974 | RIVERA CAMARENA, DEANNETTE | Address on file | | | | | | | |
| 442975 | RIVERA CAMARENA, DEANNETTE M. | Address on file | | | | | | | |
| 1906719 | Rivera Camargo, Evelyn | Address on file | | | | | | | |
| 1823602 | RIVERA CAMARGO, EVELYN | Address on file | | | | | | | |
| 1763019 | Rivera Camilo, Maria K | Address on file | | | | | | | |
| 442977 | RIVERA CAMILO, MARIA K | Address on file | | | | | | | |
| 814281 | RIVERA CAMILO, MARIA K | Address on file | | | | | | | |
| 1747333 | Rivera Camilo, Maria K | PO Box 73 | | | | Saint Just | PR | 00977 | |
| 442978 | RIVERA CAMPIS, JUANITA | Address on file | | | | | | | |
| 1939728 | RIVERA CAMPOS, EMMA ROSA | Address on file | | | | | | | |
| 1978385 | Rivera Campos, Emma Rosa | Address on file | | | | | | | |
| 442979 | RIVERA CAMPOS, IVAN | Address on file | | | | | | | |
| 442980 | RIVERA CAMPOS, JOSE L. | Address on file | | | | | | | |
| 442981 | RIVERA CAMPOS, JOSE L. | Address on file | | | | | | | |
| 442982 | RIVERA CAMPOS, MELVIN | Address on file | | | | | | | |
| 1523687 | Rivera Campos, Omar | Address on file | | | | | | | |
| 442983 | RIVERA CAMPUDONI, TATIANA | Address on file | | | | | | | |
| 442984 | RIVERA CANABAL, LIBYA | Address on file | | | | | | | |
| 814283 | RIVERA CANABAL, LYBIA | Address on file | | | | | | | |
| 442985 | RIVERA CANALES, ANNIE | Address on file | | | | | | | |
| 442986 | RIVERA CANALES, IVAN | Address on file | | | | | | | |
| 442987 | RIVERA CANALES, JUSTINA | Address on file | | | | | | | |
| 442988 | RIVERA CANALES, LUZ E | Address on file | | | | | | | |
| 442989 | RIVERA CANALES, MARIA T | Address on file | | | | | | | |
| 442990 | RIVERA CANALES, MIGNA I | Address on file | | | | | | | |
| 1421344 | RIVERA CANALES, MIGNA I. | Address on file | | | | | | | |
| 1421344 | RIVERA CANALES, MIGNA I. | Address on file | | | | | | | |
| 1388221 | RIVERA CANALES, MILDRED | Address on file | | | | | | | |
| 442991 | RIVERA CANALES, MILDRED | Address on file | | | | | | | |
| 442992 | Rivera Canales, Orlando X | Address on file | | | | | | | |
| 442993 | RIVERA CANALES, RAYMOND | Address on file | | | | | | | |
| 814284 | RIVERA CANALES, REBECA | Address on file | | | | | | | |
| 442994 | RIVERA CANALES, WANYALIX | LCDO. ROLANDO SILVA | AVE. DE DIEGO NÚM. 61 SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 442995 | RIVERA CANALES, WANYALIX | MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-1110 | |
| 1421345 | RIVERA CANALES, WANYALIX | ROLANDO SILVA | AVE. DE DIEGO NÚM. 61 SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 1869067 | Rivera Canales, Wanyalix | Address on file | | | | | | | |
| 1869067 | Rivera Canales, Wanyalix | Address on file | | | | | | | |
| 442997 | RIVERA CANALES, YALICIA | Address on file | | | | | | | |
| 442996 | RIVERA CANALES, YALICIA | Address on file | | | | | | | |
| 442998 | RIVERA CANCEL, ADA NELLY | Address on file | | | | | | | |
| 442999 | RIVERA CANCEL, ADIDMAEL | Address on file | | | | | | | |
| 814285 | RIVERA CANCEL, AIVLYS M | Address on file | | | | | | | |
| 814286 | RIVERA CANCEL, ANA L | Address on file | | | | | | | |
| 814287 | RIVERA CANCEL, ANA L | Address on file | | | | | | | |
| 814288 | RIVERA CANCEL, DESIREE I | Address on file | | | | | | | |
| 443001 | RIVERA CANCEL, EFRAIN | Address on file | | | | | | | |
| 443002 | Rivera Cancel, Francisco Javier | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443003 | RIVERA CANCEL, HECTOR | Address on file | | | | | | | |
| 814289 | RIVERA CANCEL, JESUS M | Address on file | | | | | | | |
| 1425768 | RIVERA CANCEL, JOSE A. | Address on file | | | | | | | |
| 443005 | Rivera Cancel, Juan | Address on file | | | | | | | |
| 443006 | RIVERA CANCEL, JUAN R | Address on file | | | | | | | |
| 814290 | RIVERA CANCEL, MARA A | Address on file | | | | | | | |
| 814291 | RIVERA CANCEL, MARIA C. | Address on file | | | | | | | |
| 443007 | RIVERA CANCEL, MARIA M | Address on file | | | | | | | |
| 443008 | RIVERA CANCEL, MARIA M | Address on file | | | | | | | |
| 814292 | RIVERA CANCEL, MARITZA | Address on file | | | | | | | |
| 443009 | RIVERA CANCEL, MARITZA | Address on file | | | | | | | |
| 443010 | Rivera Cancel, Osvaldo | Address on file | | | | | | | |
| 443011 | RIVERA CANCEL, RAFAEL O | Address on file | | | | | | | |
| 443012 | RIVERA CANCEL, RAFAELA U | Address on file | | | | | | | |
| 443013 | RIVERA CANCEL, RYAN | Address on file | | | | | | | |
| 1378078 | RIVERA CANCEL, WALESKA | Address on file | | | | | | | |
| 443014 | RIVERA CANCEL, WALESKA | Address on file | | | | | | | |
| 590518 | RIVERA CANCEL, WALESKA | Address on file | | | | | | | |
| 443015 | RIVERA CANCEL, ZENAIDA | Address on file | | | | | | | |
| 443016 | RIVERA CANCEPCION, JUAN | Address on file | | | | | | | |
| 443017 | RIVERA CANCHANI, MARIA C | Address on file | | | | | | | |
| 443018 | RIVERA CANCHANY, JIVANNY | Address on file | | | | | | | |
| 443019 | RIVERA CANDELA, LUIS | Address on file | | | | | | | |
| 1692385 | Rivera Candela, Luis D. | Address on file | | | | | | | |
| 1692385 | Rivera Candela, Luis D. | Address on file | | | | | | | |
| 1887107 | Rivera Candelano, Emilie | Address on file | | | | | | | |
| 443020 | RIVERA CANDELARIA, ABNER | Address on file | | | | | | | |
| 1421346 | RIVERA CANDELARIA, ABNER I | DERECHO PROPIO | HC-2 BOX4653 | | | SABANA HOYOS | PR | 00688-9665 | |
| 814293 | RIVERA CANDELARIA, ADIANEZ | Address on file | | | | | | | |
| 814294 | RIVERA CANDELARIA, DAINA N | Address on file | | | | | | | |
| 443022 | RIVERA CANDELARIA, DORIS V | Address on file | | | | | | | |
| 443023 | RIVERA CANDELARIA, EDWIN | Address on file | | | | | | | |
| 1976202 | RIVERA CANDELARIA, EDWIN | Address on file | | | | | | | |
| 443024 | RIVERA CANDELARIA, ELBA | Address on file | | | | | | | |
| 443025 | RIVERA CANDELARIA, ERIC | Address on file | | | | | | | |
| 443026 | RIVERA CANDELARIA, IRIS | Address on file | | | | | | | |
| 443027 | RIVERA CANDELARIA, IRIS Y | Address on file | | | | | | | |
| 443028 | RIVERA CANDELARIA, JENNIFFER | Address on file | | | | | | | |
| 814295 | RIVERA CANDELARIA, JESSICA | Address on file | | | | | | | |
| 443029 | RIVERA CANDELARIA, JESSICA I | Address on file | | | | | | | |
| 443031 | RIVERA CANDELARIA, JOSE | Address on file | | | | | | | |
| 443030 | RIVERA CANDELARIA, JOSE | Address on file | | | | | | | |
| 443033 | RIVERA CANDELARIA, MARGARITA | Address on file | | | | | | | |
| 443034 | RIVERA CANDELARIA, NANCY | Address on file | | | | | | | |
| 443035 | RIVERA CANDELARIA, RAMON | Address on file | | | | | | | |
| 814296 | RIVERA CANDELARIA, SUJEIL | Address on file | | | | | | | |
| 443036 | RIVERA CANDELARIA, SUJEIL | Address on file | | | | | | | |
| 443037 | Rivera Candelario, Angel | Address on file | | | | | | | |
| 443038 | RIVERA CANDELARIO, BIENVENIDA | Address on file | | | | | | | |
| 443039 | RIVERA CANDELARIO, CAROLINE | Address on file | | | | | | | |
| 443040 | RIVERA CANDELARIO, EDWIN | Address on file | | | | | | | |
| 443041 | Rivera Candelario, Emilie | Address on file | | | | | | | |
| 1507661 | Rivera Candelario, Eric | Address on file | | | | | | | |
| 443042 | Rivera Candelario, Herminio | Address on file | | | | | | | |
| 443043 | RIVERA CANDELARIO, INGRID | Address on file | | | | | | | |
| 814297 | RIVERA CANDELARIO, JORGE L | Address on file | | | | | | | |
| 443044 | RIVERA CANDELARIO, JORGE L | Address on file | | | | | | | |
| 443045 | RIVERA CANDELARIO, MARIA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443046 | RIVERA CANDELARIO, NORMA I. | Address on file | | | | | | | |
| 443047 | RIVERA CANDELARIO, ROSITA | Address on file | | | | | | | |
| 443048 | RIVERA CANINO, ARIELA | Address on file | | | | | | | |
| 443049 | RIVERA CANNEGIETER, STEPHANIE | Address on file | | | | | | | |
| 443050 | RIVERA CANO, LUIS | Address on file | | | | | | | |
| 443051 | RIVERA CANO, MIRIAM | Address on file | | | | | | | |
| 443052 | RIVERA CANO, NEYLA I | Address on file | | | | | | | |
| 443053 | RIVERA CANO, RAMON | Address on file | | | | | | | |
| 443054 | RIVERA CANO, SYLVETTE | Address on file | | | | | | | |
| 443055 | RIVERA CANTERO, LUIS E. | Address on file | | | | | | | |
| 443056 | RIVERA CANTRES, ANTONIO T. | Address on file | | | | | | | |
| 443057 | RIVERA CANTRES, ANTONIO T. | Address on file | | | | | | | |
| 443058 | RIVERA CANTRES, MARAYDA | Address on file | | | | | | | |
| 443059 | Rivera Cantres, Miguel A | Address on file | | | | | | | |
| 443060 | Rivera Cantres, Pedro | Address on file | | | | | | | |
| 443061 | RIVERA CANTRES, RICARDO | Address on file | | | | | | | |
| 443062 | RIVERA CANTRES, YOHARELYS | Address on file | | | | | | | |
| 814298 | RIVERA CANUELAS, CARMEN | Address on file | | | | | | | |
| 443063 | RIVERA CANUELAS, CARMEN M | Address on file | | | | | | | |
| 443064 | RIVERA CANUELAS, ERMELINDA | Address on file | | | | | | | |
| 814299 | RIVERA CANUELAS, ERMELINDA | Address on file | | | | | | | |
| 443065 | RIVERA CANUELAS, NILDA | Address on file | | | | | | | |
| 2019259 | Rivera Capetillo, Jorge L. | Address on file | | | | | | | |
| 2109921 | Rivera Capo , Antonia | Address on file | | | | | | | |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 443067 | RIVERA CAQUIAS, ANGEL | Address on file | | | | | | | |
| 443068 | RIVERA CAQUIAS, EMILIMARIE | Address on file | | | | | | | |
| 443069 | RIVERA CAQUIAS, JUAN | Address on file | | | | | | | |
| 443070 | RIVERA CARABALLO, ADA M | Address on file | | | | | | | |
| 443071 | RIVERA CARABALLO, ALEIDA | Address on file | | | | | | | |
| 2046347 | Rivera Caraballo, Ana S | Address on file | | | | | | | |
| 443072 | RIVERA CARABALLO, ARACELIS I | Address on file | | | | | | | |
| 443073 | Rivera Caraballo, Axel | Address on file | | | | | | | |
| 443074 | RIVERA CARABALLO, BRENDA E. | Address on file | | | | | | | |
| 443075 | RIVERA CARABALLO, CECILIA | Address on file | | | | | | | |
| 443076 | RIVERA CARABALLO, DENNIS | Address on file | | | | | | | |
| 443077 | RIVERA CARABALLO, EDILTRUDIS | Address on file | | | | | | | |
| 443078 | RIVERA CARABALLO, GERALDO | Address on file | | | | | | | |
| 443079 | RIVERA CARABALLO, GISELA | Address on file | | | | | | | |
| 443080 | RIVERA CARABALLO, HECTOR | Address on file | | | | | | | |
| 443081 | RIVERA CARABALLO, HECTOR | Address on file | | | | | | | |
| 443082 | RIVERA CARABALLO, IRMA | Address on file | | | | | | | |
| 443083 | RIVERA CARABALLO, ISRAEL | Address on file | | | | | | | |
| 443084 | RIVERA CARABALLO, IVETTE M. | Address on file | | | | | | | |
| 443085 | RIVERA CARABALLO, IVETTE M. | Address on file | | | | | | | |
| 443087 | RIVERA CARABALLO, JAN | Address on file | | | | | | | |
| 1259278 | RIVERA CARABALLO, JOHANA | Address on file | | | | | | | |
| 443088 | RIVERA CARABALLO, JORGE R. | Address on file | | | | | | | |
| 443089 | RIVERA CARABALLO, JOSE | Address on file | | | | | | | |
| 443090 | RIVERA CARABALLO, JOSE | Address on file | | | | | | | |
| 1959990 | Rivera Caraballo, Jose A. | Address on file | | | | | | | |
| 2147804 | Rivera Caraballo, Jose M. | Address on file | | | | | | | |
| 814300 | RIVERA CARABALLO, KEILA | Address on file | | | | | | | |
| 443091 | RIVERA CARABALLO, KEILA V | Address on file | | | | | | | |
| 814301 | RIVERA CARABALLO, LAURA | Address on file | | | | | | | |
| 1757698 | Rivera Caraballo, Laura L | Address on file | | | | | | | |
| 1735309 | Rivera Caraballo, Laura L. | Address on file | | | | | | | |
| 1920040 | Rivera Caraballo, Laura L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2004 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443092 | RIVERA CARABALLO, LAURA L. | Address on file | | | | | | | |
| 1559646 | Rivera Caraballo, Luis | Address on file | | | | | | | |
| 443094 | RIVERA CARABALLO, LUIS E | Address on file | | | | | | | |
| 443095 | RIVERA CARABALLO, MADELYN | Address on file | | | | | | | |
| 443096 | RIVERA CARABALLO, MARI CARMEN | Address on file | | | | | | | |
| 443097 | RIVERA CARABALLO, MARIANO | Address on file | | | | | | | |
| 443098 | RIVERA CARABALLO, MIGNA L | Address on file | | | | | | | |
| 443099 | RIVERA CARABALLO, MIGUEL A. | Address on file | | | | | | | |
| 443100 | RIVERA CARABALLO, NILSA E | Address on file | | | | | | | |
| 814302 | RIVERA CARABALLO, NILSA E. | Address on file | | | | | | | |
| 443101 | RIVERA CARABALLO, RAQUEL | Address on file | | | | | | | |
| 443102 | RIVERA CARABALLO, TOMAS | Address on file | | | | | | | |
| 443103 | RIVERA CARABALLO, WALESKA | Address on file | | | | | | | |
| 443104 | RIVERA CARABALLO, WILLIAM | Address on file | | | | | | | |
| 443105 | RIVERA CARABALLO, ZOE | Address on file | | | | | | | |
| 1425769 | RIVERA CARATINI, MARIO | Address on file | | | | | | | |
| 443107 | RIVERA CARATTINI, AIDA G | Address on file | | | | | | | |
| 443108 | RIVERA CARATTINI, BETTY | Address on file | | | | | | | |
| 443109 | RIVERA CARATTINI, MARIO | Address on file | | | | | | | |
| 443110 | RIVERA CARBALLO, HILDA | Address on file | | | | | | | |
| 443111 | RIVERA CARBALLO, MAGALI | Address on file | | | | | | | |
| 443112 | RIVERA CARBALLO, MIGDALIA | Address on file | | | | | | | |
| 443113 | RIVERA CARBALLO, SOCORRO | Address on file | | | | | | | |
| 443114 | RIVERA CARBONELL, JOSE | Address on file | | | | | | | |
| 443115 | RIVERA CARBONELL, NORMAN | Address on file | | | | | | | |
| 443116 | RIVERA CARCANA, CALISTENES | Address on file | | | | | | | |
| 443117 | RIVERA CARDE, LEONIDAS | Address on file | | | | | | | |
| 443118 | RIVERA CARDEC, KATHERINE M | Address on file | | | | | | | |
| 443119 | RIVERA CARDEC, MARA D | Address on file | | | | | | | |
| 443120 | RIVERA CARDENALES, ANTONIA | Address on file | | | | | | | |
| 443121 | RIVERA CARDENALES, EVELYN | Address on file | | | | | | | |
| 1677663 | Rivera Cardenales, Evelyn | Address on file | | | | | | | |
| 443122 | RIVERA CARDENALES, NILSA | Address on file | | | | | | | |
| 443123 | RIVERA CARDENALES, RAYMOND | Address on file | | | | | | | |
| 443124 | RIVERA CARDENALES, ROSA M | Address on file | | | | | | | |
| 1820188 | Rivera Cardenales, Rosa M. | Address on file | | | | | | | |
| 2063327 | Rivera Cardera, Damary | Address on file | | | | | | | |
| 443125 | RIVERA CARDERA, DAMARY Y | Address on file | | | | | | | |
| 443126 | RIVERA CARDERA, EVELYN Y. | Address on file | | | | | | | |
| 443127 | RIVERA CARDERA, IVONNE | Address on file | | | | | | | |
| 443128 | RIVERA CARDONA, BRENDALIZ | Address on file | | | | | | | |
| 443129 | RIVERA CARDONA, BRIAN | Address on file | | | | | | | |
| 443130 | RIVERA CARDONA, CELIA | Address on file | | | | | | | |
| 443131 | RIVERA CARDONA, DIEGO | Address on file | | | | | | | |
| 443132 | RIVERA CARDONA, ELBA | Address on file | | | | | | | |
| 443133 | RIVERA CARDONA, ELBA I | Address on file | | | | | | | |
| 2213805 | Rivera Cardona, Elvin | Address on file | | | | | | | |
| 814303 | RIVERA CARDONA, EMMANUEL | Address on file | | | | | | | |
| 443134 | RIVERA CARDONA, EVANIE | Address on file | | | | | | | |
| 814304 | RIVERA CARDONA, EVANIE | Address on file | | | | | | | |
| 443135 | RIVERA CARDONA, GLADYS | Address on file | | | | | | | |
| 443136 | RIVERA CARDONA, IDELISA | Address on file | | | | | | | |
| 443137 | RIVERA CARDONA, IONET | Address on file | | | | | | | |
| 443138 | RIVERA CARDONA, JIMMY | Address on file | | | | | | | |
| 443139 | RIVERA CARDONA, JOMAR | Address on file | | | | | | | |
| 814305 | RIVERA CARDONA, JOSE | Address on file | | | | | | | |
| 443140 | RIVERA CARDONA, JOSE | Address on file | | | | | | | |
| 443141 | Rivera Cardona, Jose A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2005 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443142 | RIVERA CARDONA, JOSE L | Address on file | | | | | | | |
| 1701786 | Rivera Cardona, Jose Luis | Address on file | | | | | | | |
| 443143 | RIVERA CARDONA, KENIA | Address on file | | | | | | | |
| 443144 | RIVERA CARDONA, KENIA | Address on file | | | | | | | |
| 443145 | RIVERA CARDONA, LEYDA | Address on file | | | | | | | |
| 443146 | RIVERA CARDONA, LEYDA O | Address on file | | | | | | | |
| 814306 | RIVERA CARDONA, LUZ | Address on file | | | | | | | |
| 443147 | RIVERA CARDONA, LUZ E | Address on file | | | | | | | |
| 443148 | RIVERA CARDONA, LUZ M | Address on file | | | | | | | |
| 1942496 | Rivera Cardona, Luz M. | Address on file | | | | | | | |
| 443149 | RIVERA CARDONA, MARIA T. | Address on file | | | | | | | |
| 443150 | Rivera Cardona, Ramon | Address on file | | | | | | | |
| 443151 | RIVERA CARDONA, RICHARD | Address on file | | | | | | | |
| 814307 | RIVERA CARDONA, WILDA | Address on file | | | | | | | |
| 443152 | RIVERA CARDONA, WILDA J | Address on file | | | | | | | |
| 1745136 | Rivera Cardona, Wilda J. | Address on file | | | | | | | |
| 443153 | RIVERA CARDONA, WILSON | Address on file | | | | | | | |
| 1876875 | RIVERA CARDOZA, LUCILA | Address on file | | | | | | | |
| 443154 | RIVERA CARIDE, ISAIAS | Address on file | | | | | | | |
| 443155 | RIVERA CARIDE, JESUS | Address on file | | | | | | | |
| 443156 | RIVERA CARLO, BRIAN | Address on file | | | | | | | |
| 443158 | RIVERA CARMONA, ANA | Address on file | | | | | | | |
| 443159 | RIVERA CARMONA, GEOVANNY | Address on file | | | | | | | |
| 443160 | RIVERA CARMONA, IRIS | Address on file | | | | | | | |
| 443161 | RIVERA CARMONA, IRMA R | Address on file | | | | | | | |
| 443162 | RIVERA CARMONA, JESSE R. | Address on file | | | | | | | |
| 443163 | RIVERA CARMONA, JESSICA | Address on file | | | | | | | |
| 814308 | RIVERA CARMONA, JESSICA I | Address on file | | | | | | | |
| 443164 | RIVERA CARMONA, JOSE | Address on file | | | | | | | |
| 443165 | RIVERA CARMONA, LINETTE | Address on file | | | | | | | |
| 443166 | RIVERA CARMONA, MARIA E | Address on file | | | | | | | |
| 443167 | RIVERA CARMONA, MARY | Address on file | | | | | | | |
| 443168 | RIVERA CARMONA, NORBERTO | Address on file | | | | | | | |
| 443169 | RIVERA CARMONA, NORDELYS | Address on file | | | | | | | |
| 814309 | RIVERA CARMONA, RODOLFO | Address on file | | | | | | | |
| 443171 | RIVERA CARMONA, RODOLFO | Address on file | | | | | | | |
| 814310 | RIVERA CARMONA, SORIA | Address on file | | | | | | | |
| 443172 | RIVERA CARMONA, SORIA M | Address on file | | | | | | | |
| 443173 | RIVERA CARMONA, TAURINO | Address on file | | | | | | | |
| 443174 | RIVERA CARMONA, WANDA I. | Address on file | | | | | | | |
| 443175 | RIVERA CARPIO MD, LUIS H | Address on file | | | | | | | |
| 443176 | RIVERA CARPIO, LUIS | Address on file | | | | | | | |
| 1637235 | Rivera Carraquillo, Maria A. | Address on file | | | | | | | |
| 443177 | RIVERA CARRASCO, MARIA E | Address on file | | | | | | | |
| 443178 | RIVERA CARRASCO, WILFREDO | Address on file | | | | | | | |
| 443179 | Rivera Carrasqui, Carlos A | Address on file | | | | | | | |
| 443180 | Rivera Carrasquil, Dionisio | Address on file | | | | | | | |
| 443181 | RIVERA CARRASQUILLO MD, JOSE M | Address on file | | | | | | | |
| 443182 | RIVERA CARRASQUILLO, ALEXANDRA | Address on file | | | | | | | |
| 443183 | RIVERA CARRASQUILLO, ANA I | Address on file | | | | | | | |
| 1617779 | Rivera Carrasquillo, Ana Iris | Address on file | | | | | | | |
| 443184 | RIVERA CARRASQUILLO, ANIBAL | Address on file | | | | | | | |
| 443185 | RIVERA CARRASQUILLO, ARCELIA | Address on file | | | | | | | |
| 1776271 | Rivera Carrasquillo, Arcelia | Address on file | | | | | | | |
| 443186 | RIVERA CARRASQUILLO, BEVERLY | Address on file | | | | | | | |
| 443187 | RIVERA CARRASQUILLO, DAMARIS | Address on file | | | | | | | |
| 443188 | RIVERA CARRASQUILLO, DAMARIS | Address on file | | | | | | | |
| 814311 | RIVERA CARRASQUILLO, DAMARIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443189 | RIVERA CARRASQUILLO, DIONISIO | Address on file | | | | | | | |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | Address on file | | | | | | | |
| 443191 | RIVERA CARRASQUILLO, EDGARDO | Address on file | | | | | | | |
| 1422510 | RIVERA CARRASQUILLO, ELIZAIDA | BUFETE ALDARONDO & LOPEZ BRAS | ALDARONDO & LOPEZ BRAS ALB | PLAZA #16 CARR. 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 443192 | RIVERA CARRASQUILLO, ELIZAIDA | Address on file | | | | | | | |
| 443193 | RIVERA CARRASQUILLO, ENOCH | Address on file | | | | | | | |
| 1425770 | RIVERA CARRASQUILLO, FLOR I. | Address on file | | | | | | | |
| 443195 | RIVERA CARRASQUILLO, FRANKLIN | Address on file | | | | | | | |
| 814312 | RIVERA CARRASQUILLO, GILMARIE | Address on file | | | | | | | |
| 443196 | RIVERA CARRASQUILLO, HECTOR | Address on file | | | | | | | |
| 443197 | RIVERA CARRASQUILLO, IRIS Y | Address on file | | | | | | | |
| 814313 | RIVERA CARRASQUILLO, IRIS Y | Address on file | | | | | | | |
| 443198 | RIVERA CARRASQUILLO, JEAN | Address on file | | | | | | | |
| 443198 | RIVERA CARRASQUILLO, JEAN | Address on file | | | | | | | |
| 443199 | RIVERA CARRASQUILLO, JENNIE | Address on file | | | | | | | |
| 443201 | RIVERA CARRASQUILLO, JONATHAN | Address on file | | | | | | | |
| 443202 | RIVERA CARRASQUILLO, JORGE | Address on file | | | | | | | |
| 1847090 | Rivera Carrasquillo, Jorge D | Address on file | | | | | | | |
| 443203 | RIVERA CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 443204 | RIVERA CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 443205 | RIVERA CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 443207 | RIVERA CARRASQUILLO, JOSHUA | Address on file | | | | | | | |
| 443206 | RIVERA CARRASQUILLO, JOSHUA | Address on file | | | | | | | |
| 443208 | RIVERA CARRASQUILLO, JOSUE | Address on file | | | | | | | |
| 443209 | Rivera Carrasquillo, Juan | Address on file | | | | | | | |
| 443210 | RIVERA CARRASQUILLO, KAREN | Address on file | | | | | | | |
| 443211 | RIVERA CARRASQUILLO, LILLIAM | Address on file | | | | | | | |
| 443212 | RIVERA CARRASQUILLO, LORNA ZOE | Address on file | | | | | | | |
| 443213 | RIVERA CARRASQUILLO, LUISA | Address on file | | | | | | | |
| 443214 | RIVERA CARRASQUILLO, LUZ M | Address on file | | | | | | | |
| 1744706 | RIVERA CARRASQUILLO, LUZ M | Address on file | | | | | | | |
| 443215 | RIVERA CARRASQUILLO, LUZ M | Address on file | | | | | | | |
| 443216 | RIVERA CARRASQUILLO, MARGARITA | Address on file | | | | | | | |
| 443217 | RIVERA CARRASQUILLO, MARGARITA | Address on file | | | | | | | |
| 443218 | Rivera Carrasquillo, Maria | Address on file | | | | | | | |
| 443219 | RIVERA CARRASQUILLO, MARIA A | Address on file | | | | | | | |
| 443220 | RIVERA CARRASQUILLO, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 443221 | RIVERA CARRASQUILLO, MARIA M. | Address on file | | | | | | | |
| 443222 | RIVERA CARRASQUILLO, MARIADELI | Address on file | | | | | | | |
| 443223 | RIVERA CARRASQUILLO, MARILIA | Address on file | | | | | | | |
| 443224 | RIVERA CARRASQUILLO, MILDRED | Address on file | | | | | | | |
| 443225 | RIVERA CARRASQUILLO, MIRIAM | Address on file | | | | | | | |
| 1807759 | Rivera Carrasquillo, Miriam | Address on file | | | | | | | |
| 443226 | RIVERA CARRASQUILLO, MORAIMA | Address on file | | | | | | | |
| 443227 | RIVERA CARRASQUILLO, NORA | Address on file | | | | | | | |
| 443228 | RIVERA CARRASQUILLO, OSCAR | Address on file | | | | | | | |
| 443229 | RIVERA CARRASQUILLO, RAFAEL | Address on file | | | | | | | |
| 443230 | Rivera Carrasquillo, Rafael | Address on file | | | | | | | |
| 443231 | RIVERA CARRASQUILLO, REBECA | Address on file | | | | | | | |
| 443232 | RIVERA CARRASQUILLO, ROBERTO | Address on file | | | | | | | |
| 1529645 | Rivera Carrasquillo, Rosalia | Address on file | | | | | | | |
| 443233 | RIVERA CARRASQUILLO, SAUL | Address on file | | | | | | | |
| 2160821 | Rivera Carrasquillo, Venceslao | Address on file | | | | | | | |
| 1705748 | Rivera Carrasquillo, Wanda | Address on file | | | | | | | |
| 443234 | RIVERA CARRASQUILLO, WANDA | Address on file | | | | | | | |
| 443235 | RIVERA CARRASQUILLO, ZORAIDA | Address on file | | | | | | | |
| 1657821 | Rivera Carreo, Alberto C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2007 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 443236 | RIVERA CARRER, LIZAIDA | Address on file | | | | | | | |
| 814315 | RIVERA CARRER, RUTH | Address on file | | | | | | | |
| 443237 | RIVERA CARRER, RUTH M | Address on file | | | | | | | |
| 443238 | RIVERA CARRERAS, RAYSA R | Address on file | | | | | | | |
| 443239 | RIVERA CARRERAS, ROSALIA | Address on file | | | | | | | |
| 443240 | RIVERA CARRERO, ALBERTO C | Address on file | | | | | | | |
| 443241 | RIVERA CARRERO, ANGEL D | Address on file | | | | | | | |
| 443242 | RIVERA CARRERO, HEYDA A. | Address on file | | | | | | | |
| 443243 | RIVERA CARRERO, IBBIS | Address on file | | | | | | | |
| 443244 | RIVERA CARRERO, JOSE | Address on file | | | | | | | |
| 443245 | RIVERA CARRERO, JOSE | Address on file | | | | | | | |
| 443246 | RIVERA CARRERO, JOSE A | Address on file | | | | | | | |
| 443247 | RIVERA CARRERO, JULIO | Address on file | | | | | | | |
| 443248 | RIVERA CARRERO, JULIO | Address on file | | | | | | | |
| 443250 | RIVERA CARRERO, LIZ E | Address on file | | | | | | | |
| 443251 | RIVERA CARRERO, MARGARITA | Address on file | | | | | | | |
| 443252 | RIVERA CARRERO, VALERIA | Address on file | | | | | | | |
| 443253 | RIVERA CARRERO, ZULMA | Address on file | | | | | | | |
| 443255 | RIVERA CARRETERO, CARMEN | Address on file | | | | | | | |
| 443256 | RIVERA CARRILLO, AVELINA | Address on file | | | | | | | |
| 814316 | RIVERA CARRILLO, AVELINE | Address on file | | | | | | | |
| 443257 | RIVERA CARRILLO, BETTY | Address on file | | | | | | | |
| 443258 | RIVERA CARRILLO, ERME | Address on file | | | | | | | |
| 443259 | RIVERA CARRILLO, EVELYN | Address on file | | | | | | | |
| 443260 | RIVERA CARRILLO, JACKELYN | Address on file | | | | | | | |
| 443262 | RIVERA CARRILLO, JORGE L | Address on file | | | | | | | |
| 443261 | RIVERA CARRILLO, JORGE L | Address on file | | | | | | | |
| 443263 | RIVERA CARRILLO, JOSE.J | Address on file | | | | | | | |
| 443264 | RIVERA CARRILLO, JUAN R. | Address on file | | | | | | | |
| 443265 | RIVERA CARRILLO, JUANA | Address on file | | | | | | | |
| 443266 | RIVERA CARRILLO, LUIS G | Address on file | | | | | | | |
| 443267 | RIVERA CARRILLO, MADELINE | Address on file | | | | | | | |
| 443268 | RIVERA CARRILLO, MARISA | Address on file | | | | | | | |
| 443269 | RIVERA CARRILLO, MYRIAM | Address on file | | | | | | | |
| 814318 | RIVERA CARRILLO, NATALIA | Address on file | | | | | | | |
| 443271 | Rivera Carrillo, Samuel | Address on file | | | | | | | |
| 443272 | RIVERA CARRILLO, TERESA | Address on file | | | | | | | |
| 443273 | Rivera Carrion, Ashley | Address on file | | | | | | | |
| 443274 | RIVERA CARRION, CARLOS | Address on file | | | | | | | |
| 443275 | RIVERA CARRION, DANIEL | Address on file | | | | | | | |
| 443276 | RIVERA CARRION, ILUMINADA | Address on file | | | | | | | |
| 443277 | RIVERA CARRION, ISRAEL | Address on file | | | | | | | |
| 443278 | RIVERA CARRION, IVAN | Address on file | | | | | | | |
| 443279 | Rivera Carrion, Ivan A | Address on file | | | | | | | |
| 443280 | RIVERA CARRION, IVAN R. | Address on file | | | | | | | |
| 1425771 | RIVERA CARRION, IVAN R. | Address on file | | | | | | | |
| 1423394 | RIVERA CARRIÓN, IVÁN R. | PO Box 483 | | | | Gurabo | PR | 00778 | |
| 1423399 | RIVERA CARRIÓN, IVÁN R. | Urb. El Encanto Q-6 | Camelis Street | | | Juncos | PR | 00777 | |
| 443281 | RIVERA CARRION, JESUS | Address on file | | | | | | | |
| 443282 | RIVERA CARRION, JESUS A | Address on file | | | | | | | |
| 443283 | RIVERA CARRION, JOAN | Address on file | | | | | | | |
| 443284 | RIVERA CARRION, JORGE | Address on file | | | | | | | |
| 443249 | RIVERA CARRION, JOSE | Address on file | | | | | | | |
| 814320 | RIVERA CARRION, LUZ E | Address on file | | | | | | | |
| 443286 | RIVERA CARRION, LUZ E | Address on file | | | | | | | |
| 443287 | RIVERA CARRION, MARIA DEL P | Address on file | | | | | | | |
| 443288 | RIVERA CARRION, MEITXY | Address on file | | | | | | | |
| 443289 | RIVERA CARRION, MORIANNE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443290 | RIVERA CARRION, NARCISA | Address on file | | | | | | | |
| 443291 | RIVERA CARRION, PEDRO D | Address on file | | | | | | | |
| 443292 | RIVERA CARRION, ROBERTO | Address on file | | | | | | | |
| 443293 | RIVERA CARRION, ROXANNE | Address on file | | | | | | | |
| 814321 | RIVERA CARRION, SAMUEL | Address on file | | | | | | | |
| 443294 | RIVERA CARRUCINI, MADELINE | Address on file | | | | | | | |
| 814322 | RIVERA CARRUCINI, YAMILKA | Address on file | | | | | | | |
| 443297 | RIVERA CARTAGENA MD, JAIME A | Address on file | | | | | | | |
| 443298 | Rivera Cartagena, Alejandro | Address on file | | | | | | | |
| 443299 | RIVERA CARTAGENA, ANA | Address on file | | | | | | | |
| 443300 | RIVERA CARTAGENA, ANA A | Address on file | | | | | | | |
| 443301 | RIVERA CARTAGENA, ANA M | Address on file | | | | | | | |
| 443302 | RIVERA CARTAGENA, ANGEL | Address on file | | | | | | | |
| 443303 | RIVERA CARTAGENA, ANGEL | Address on file | | | | | | | |
| 443304 | RIVERA CARTAGENA, ANGEL F | Address on file | | | | | | | |
| 443306 | RIVERA CARTAGENA, BENNY | Address on file | | | | | | | |
| 443305 | RIVERA CARTAGENA, BENNY | Address on file | | | | | | | |
| 443307 | RIVERA CARTAGENA, CARLOS | Address on file | | | | | | | |
| 443308 | RIVERA CARTAGENA, CARMEN | Address on file | | | | | | | |
| 443309 | RIVERA CARTAGENA, CARMEN | Address on file | | | | | | | |
| 443310 | RIVERA CARTAGENA, CARMEN I. | Address on file | | | | | | | |
| 629798 | RIVERA CARTAGENA, CATHY | Address on file | | | | | | | |
| 814323 | RIVERA CARTAGENA, CRISTIAN F | Address on file | | | | | | | |
| 443312 | Rivera Cartagena, David A. | Address on file | | | | | | | |
| 443313 | RIVERA CARTAGENA, EDGARDO | Address on file | | | | | | | |
| 443314 | RIVERA CARTAGENA, EDWIN | Address on file | | | | | | | |
| 443315 | RIVERA CARTAGENA, ELSIE | Address on file | | | | | | | |
| 443317 | RIVERA CARTAGENA, FELIX | Address on file | | | | | | | |
| 443316 | RIVERA CARTAGENA, FELIX | Address on file | | | | | | | |
| 1988127 | Rivera Cartagena, Felix L. | Address on file | | | | | | | |
| 443318 | RIVERA CARTAGENA, GERARDO | Address on file | | | | | | | |
| 443319 | RIVERA CARTAGENA, GLADYS | Address on file | | | | | | | |
| 443320 | RIVERA CARTAGENA, GUILLERMO | Address on file | | | | | | | |
| 443321 | RIVERA CARTAGENA, HILDA | Address on file | | | | | | | |
| 443322 | RIVERA CARTAGENA, HILDA | Address on file | | | | | | | |
| 443323 | RIVERA CARTAGENA, JAVIER | Address on file | | | | | | | |
| 443324 | RIVERA CARTAGENA, JENNYLYS | Address on file | | | | | | | |
| 443325 | RIVERA CARTAGENA, JORGE | Address on file | | | | | | | |
| 443326 | RIVERA CARTAGENA, JORGE | Address on file | | | | | | | |
| 443327 | Rivera Cartagena, Jorge L. | Address on file | | | | | | | |
| 443328 | RIVERA CARTAGENA, JOSE | Address on file | | | | | | | |
| 443329 | RIVERA CARTAGENA, JOSE | Address on file | | | | | | | |
| 443330 | RIVERA CARTAGENA, JOSE C. | Address on file | | | | | | | |
| 443331 | RIVERA CARTAGENA, JOSEFA | Address on file | | | | | | | |
| 443332 | RIVERA CARTAGENA, LAURA | Address on file | | | | | | | |
| 443333 | Rivera Cartagena, Lissette | Address on file | | | | | | | |
| 443334 | Rivera Cartagena, Luis | Address on file | | | | | | | |
| 443335 | RIVERA CARTAGENA, LUMARIE | Address on file | | | | | | | |
| 443336 | RIVERA CARTAGENA, MARIA DE LOS A | Address on file | | | | | | | |
| 443337 | RIVERA CARTAGENA, MARIA E | Address on file | | | | | | | |
| 443338 | RIVERA CARTAGENA, MIRIAM | Address on file | | | | | | | |
| 814325 | RIVERA CARTAGENA, NELSON | Address on file | | | | | | | |
| 443339 | RIVERA CARTAGENA, NELSON H | Address on file | | | | | | | |
| 443340 | RIVERA CARTAGENA, NORMA | Address on file | | | | | | | |
| 1852162 | Rivera Cartagena, Norma | Address on file | | | | | | | |
| 443341 | RIVERA CARTAGENA, PEDRO | Address on file | | | | | | | |
| 443342 | RIVERA CARTAGENA, RAMON | Address on file | | | | | | | |
| 443343 | RIVERA CARTAGENA, ROBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443344 | RIVERA CARTAGENA, RUTH | Address on file | | | | | | | |
| 814326 | RIVERA CARTAGENA, RUTH N | Address on file | | | | | | | |
| 443345 | RIVERA CARTAGENA, SONIA | Address on file | | | | | | | |
| 443346 | RIVERA CARTAGENA, STEVEN | Address on file | | | | | | | |
| 443347 | RIVERA CARTAGENA, STEVEN J | Address on file | | | | | | | |
| 443348 | RIVERA CARTAGENA, VICTOR E | Address on file | | | | | | | |
| 443349 | RIVERA CARTAGENA, WILLIAM | Address on file | | | | | | | |
| 443350 | RIVERA CARTAGENA, YASMIN | Address on file | | | | | | | |
| 443351 | RIVERA CARTAGENA, ZULMA | Address on file | | | | | | | |
| 443352 | RIVERA CARTAJENA, MELISSA E | Address on file | | | | | | | |
| 443353 | RIVERA CARVAJAL, RICARDO | Address on file | | | | | | | |
| 443354 | RIVERA CARVELLI, ANTHONY | Address on file | | | | | | | |
| 443355 | RIVERA CASADO, ESTEBAN | Address on file | | | | | | | |
| 443356 | RIVERA CASALDUC, EDUARDO | Address on file | | | | | | | |
| 443357 | RIVERA CASALDUC, KARLA | Address on file | | | | | | | |
| 443358 | RIVERA CASALDUC, KARLA | Address on file | | | | | | | |
| 443359 | RIVERA CASANOVA, BRENDALISSE | Address on file | | | | | | | |
| 443360 | RIVERA CASANOVA, CARMEN | Address on file | | | | | | | |
| 1660686 | Rivera Casanova, Claribel | Address on file | | | | | | | |
| 443361 | RIVERA CASANOVA, CLARIBEL | Address on file | | | | | | | |
| 814327 | RIVERA CASANOVA, CLARIBEL | Address on file | | | | | | | |
| 1718446 | Rivera Casanova, Claribel | Address on file | | | | | | | |
| 443362 | RIVERA CASANOVA, EILEEN M | Address on file | | | | | | | |
| 1458272 | Rivera Casanova, Eileen M. | Address on file | | | | | | | |
| 1458272 | Rivera Casanova, Eileen M. | Address on file | | | | | | | |
| 443363 | RIVERA CASANOVA, HERIBERTO | Address on file | | | | | | | |
| 443364 | RIVERA CASANOVA, JAIME L | Address on file | | | | | | | |
| 443365 | RIVERA CASANOVA, JENNIFER | Address on file | | | | | | | |
| 443366 | RIVERA CASANOVA, JOSE | Address on file | | | | | | | |
| 443367 | RIVERA CASANOVA, JOSE | Address on file | | | | | | | |
| 2045319 | Rivera Casanova, Josefina | Address on file | | | | | | | |
| 814328 | RIVERA CASANOVA, KARLA | Address on file | | | | | | | |
| 443368 | RIVERA CASANOVA, KARLA | Address on file | | | | | | | |
| 443369 | RIVERA CASANOVA, LUZ N | Address on file | | | | | | | |
| 443370 | RIVERA CASANOVA, MILAGROS | Address on file | | | | | | | |
| 443371 | RIVERA CASANOVA, NORMA IRIS | Address on file | | | | | | | |
| 443372 | RIVERA CASANOVA, SAMUEL | Address on file | | | | | | | |
| 443373 | RIVERA CASANOVA, SHARLEEN | Address on file | | | | | | | |
| 443374 | RIVERA CASASUS, JULIO | Address on file | | | | | | | |
| 443375 | RIVERA CASCIO, EMANUEL O | Address on file | | | | | | | |
| 443376 | RIVERA CASELLAS, CARMEN A | Address on file | | | | | | | |
| 443377 | RIVERA CASELLAS, ZAIRA | Address on file | | | | | | | |
| 443378 | RIVERA CASIANO, ABIGAIL | Address on file | | | | | | | |
| 2012804 | Rivera Casiano, Abigail | Address on file | | | | | | | |
| 2140731 | Rivera Casiano, Angel M | Address on file | | | | | | | |
| 443379 | RIVERA CASIANO, ANTHONY | Address on file | | | | | | | |
| 854458 | RIVERA CASIANO, ANTHONY | Address on file | | | | | | | |
| 443380 | RIVERA CASIANO, AWILDA | Address on file | | | | | | | |
| 443381 | RIVERA CASIANO, DAMARIS | Address on file | | | | | | | |
| 443382 | RIVERA CASIANO, EDWIN | Address on file | | | | | | | |
| 443383 | RIVERA CASIANO, ELGA | Address on file | | | | | | | |
| 443384 | RIVERA CASIANO, ILIA M | Address on file | | | | | | | |
| 814329 | RIVERA CASIANO, IVEMAR | Address on file | | | | | | | |
| 443385 | RIVERA CASIANO, IVEMAR | Address on file | | | | | | | |
| 1995848 | Rivera Casiano, Madeline | Address on file | | | | | | | |
| 443386 | RIVERA CASIANO, MADELINE | Address on file | | | | | | | |
| 443387 | RIVERA CASIANO, MYRIAM | Address on file | | | | | | | |
| 443388 | RIVERA CASIANO, RENE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2010 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443390 | RIVERA CASIANO, STEFANIE | Address on file | | | | | | | |
| 443389 | RIVERA CASIANO, STEFANIE | Address on file | | | | | | | |
| 814330 | RIVERA CASIANO, STEPHANIE | Address on file | | | | | | | |
| 443391 | RIVERA CASIANO, WESLEY | Address on file | | | | | | | |
| 814331 | RIVERA CASIANO, WESLEY E | Address on file | | | | | | | |
| 443392 | RIVERA CASIANO, WILSON D | Address on file | | | | | | | |
| 443393 | Rivera Casillas, Angel C | Address on file | | | | | | | |
| 1861133 | Rivera Casillas, Angel L. | Address on file | | | | | | | |
| 443394 | RIVERA CASILLAS, ANNIE | Address on file | | | | | | | |
| 443395 | RIVERA CASILLAS, CARMEN J. | Address on file | | | | | | | |
| 1468861 | RIVERA CASILLAS, ELIAS | Address on file | | | | | | | |
| 443397 | RIVERA CASILLAS, NORIS L. | Address on file | | | | | | | |
| 443398 | RIVERA CASILLAS, SONIA | Address on file | | | | | | | |
| 443399 | RIVERA CASTELLANO, ANGEL | Address on file | | | | | | | |
| 443400 | RIVERA CASTELLANO, BLANCA D | Address on file | | | | | | | |
| 443401 | Rivera Castellano, Carmen M | Address on file | | | | | | | |
| 443402 | RIVERA CASTELLANO, JONATHAN | Address on file | | | | | | | |
| 443403 | RIVERA CASTELLANO, LUIS | Address on file | | | | | | | |
| 443404 | Rivera Castellano, Luis A | Address on file | | | | | | | |
| 443405 | RIVERA CASTELLANO, VALERIE | Address on file | | | | | | | |
| 443406 | RIVERA CASTELLANOS, VALERIE ANN | Address on file | | | | | | | |
| 443407 | RIVERA CASTEN, LUIS | Address on file | | | | | | | |
| 443409 | RIVERA CASTEN, LUIS O. | Address on file | | | | | | | |
| 443408 | RIVERA CASTEN, LUIS O. | Address on file | | | | | | | |
| 443410 | RIVERA CASTILLO, ANA M | Address on file | | | | | | | |
| 443411 | Rivera Castillo, Argelis | Address on file | | | | | | | |
| 443412 | RIVERA CASTILLO, CARMELO | Address on file | | | | | | | |
| 443413 | RIVERA CASTILLO, ED | Address on file | | | | | | | |
| 443415 | RIVERA CASTILLO, EDGARDO | Address on file | | | | | | | |
| 443416 | RIVERA CASTILLO, ELBA C | Address on file | | | | | | | |
| 2218848 | Rivera Castillo, Elsie | Address on file | | | | | | | |
| 443418 | RIVERA CASTILLO, GIOVANNA | Address on file | | | | | | | |
| 443417 | RIVERA CASTILLO, GIOVANNA | Address on file | | | | | | | |
| 443419 | RIVERA CASTILLO, GLADYS Z | Address on file | | | | | | | |
| 1472068 | Rivera Castillo, Gloria | Address on file | | | | | | | |
| 443420 | RIVERA CASTILLO, GLORIA | Address on file | | | | | | | |
| 443421 | Rivera Castillo, Heriberto | Address on file | | | | | | | |
| 443422 | RIVERA CASTILLO, INOCENCIO | Address on file | | | | | | | |
| 443423 | RIVERA CASTILLO, IVAN | Address on file | | | | | | | |
| 443424 | Rivera Castillo, Ivan Enrique | Address on file | | | | | | | |
| 443425 | RIVERA CASTILLO, JOSE | Address on file | | | | | | | |
| 443426 | RIVERA CASTILLO, JUAN A | Address on file | | | | | | | |
| 814332 | RIVERA CASTILLO, LIZETTE | Address on file | | | | | | | |
| 443427 | RIVERA CASTILLO, LIZETTE C | Address on file | | | | | | | |
| 443428 | RIVERA CASTILLO, LUIS A | Address on file | | | | | | | |
| 443429 | Rivera Castillo, Luis A | Address on file | | | | | | | |
| 443430 | RIVERA CASTILLO, MARIA D | Address on file | | | | | | | |
| 443431 | RIVERA CASTILLO, MARIA S | Address on file | | | | | | | |
| 443432 | RIVERA CASTILLO, MITZA E. | Address on file | | | | | | | |
| 1934839 | Rivera Castillo, Myrta R. | Address on file | | | | | | | |
| 443433 | RIVERA CASTILLO, NADIA S | Address on file | | | | | | | |
| 443434 | RIVERA CASTILLO, NELIDA | Address on file | | | | | | | |
| 814333 | RIVERA CASTILLO, NELIDA | Address on file | | | | | | | |
| 1464788 | RIVERA CASTILLO, OLGA | Address on file | | | | | | | |
| 443435 | RIVERA CASTILLO, RAFAEL | Address on file | | | | | | | |
| 443436 | RIVERA CASTILLO, ROGELIO | Address on file | | | | | | | |
| 443437 | RIVERA CASTILLO, SANDRA V | Address on file | | | | | | | |
| 2024901 | Rivera Castillo, Sandra V. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443438 | RIVERA CASTILLO, WENDY | Address on file | | | | | | | |
| 443439 | RIVERA CASTILLO, ZULMA | Address on file | | | | | | | |
| 814335 | RIVERA CASTRELLO, MARIA | Address on file | | | | | | | |
| 1733521 | Rivera Castro , Luz M. | Address on file | | | | | | | |
| 443440 | RIVERA CASTRO MD, ERICKA | Address on file | | | | | | | |
| 443441 | RIVERA CASTRO, ADA L | Address on file | | | | | | | |
| 443442 | RIVERA CASTRO, ADELAIDA | Address on file | | | | | | | |
| 2060715 | Rivera Castro, Adelaida | Address on file | | | | | | | |
| 443443 | RIVERA CASTRO, AIDA | Address on file | | | | | | | |
| 1646809 | Rivera Castro, Aida | Address on file | | | | | | | |
| 443444 | RIVERA CASTRO, AIDA L | Address on file | | | | | | | |
| 814336 | RIVERA CASTRO, ALY M | Address on file | | | | | | | |
| 443445 | RIVERA CASTRO, ANA | Address on file | | | | | | | |
| 443446 | RIVERA CASTRO, ANDRES | Address on file | | | | | | | |
| 443447 | RIVERA CASTRO, AWILDA | Address on file | | | | | | | |
| 443448 | RIVERA CASTRO, BENITO | Address on file | | | | | | | |
| 443449 | RIVERA CASTRO, CARMEN F | Address on file | | | | | | | |
| 443450 | RIVERA CASTRO, DIANA | Address on file | | | | | | | |
| 443451 | RIVERA CASTRO, EDWIN | Address on file | | | | | | | |
| 443452 | RIVERA CASTRO, EFRAIN | Address on file | | | | | | | |
| 443453 | RIVERA CASTRO, EMANUEL | Address on file | | | | | | | |
| 443454 | RIVERA CASTRO, ERICKA | Address on file | | | | | | | |
| 443455 | RIVERA CASTRO, ERICKA | Address on file | | | | | | | |
| 443456 | RIVERA CASTRO, ERNESTO J | Address on file | | | | | | | |
| 443457 | RIVERA CASTRO, EVA | Address on file | | | | | | | |
| 443458 | RIVERA CASTRO, FRANCES | Address on file | | | | | | | |
| 443459 | RIVERA CASTRO, GASPAR | Address on file | | | | | | | |
| 443460 | RIVERA CASTRO, HECTOR L | Address on file | | | | | | | |
| 443461 | RIVERA CASTRO, IRENE | Address on file | | | | | | | |
| 814337 | RIVERA CASTRO, IRENE | Address on file | | | | | | | |
| 443462 | RIVERA CASTRO, IRIS | Address on file | | | | | | | |
| 443463 | RIVERA CASTRO, IVETTE | Address on file | | | | | | | |
| 443464 | RIVERA CASTRO, IVETTE | Address on file | | | | | | | |
| 443465 | RIVERA CASTRO, JANNETTE | Address on file | | | | | | | |
| 443467 | RIVERA CASTRO, JOEL | Address on file | | | | | | | |
| 443466 | Rivera Castro, Joel | Address on file | | | | | | | |
| 443468 | RIVERA CASTRO, JOEY | Address on file | | | | | | | |
| 443469 | RIVERA CASTRO, JOSE A | Address on file | | | | | | | |
| 443470 | RIVERA CASTRO, JOSELINE M | Address on file | | | | | | | |
| 443471 | RIVERA CASTRO, JUAN | Address on file | | | | | | | |
| 814338 | RIVERA CASTRO, JULIO | Address on file | | | | | | | |
| 443473 | RIVERA CASTRO, LETICIA | Address on file | | | | | | | |
| 814339 | RIVERA CASTRO, LISA M | Address on file | | | | | | | |
| 443474 | RIVERA CASTRO, LUCY M. | Address on file | | | | | | | |
| 443475 | RIVERA CASTRO, LUIS | Address on file | | | | | | | |
| 443476 | RIVERA CASTRO, LUZ | Address on file | | | | | | | |
| 443477 | RIVERA CASTRO, LUZ E | Address on file | | | | | | | |
| 443478 | RIVERA CASTRO, LUZ M | Address on file | | | | | | | |
| 443479 | RIVERA CASTRO, LUZ M | Address on file | | | | | | | |
| 443480 | Rivera Castro, Maria A | Address on file | | | | | | | |
| 814340 | RIVERA CASTRO, MARISOL | Address on file | | | | | | | |
| 1945139 | Rivera Castro, Marisol | Address on file | | | | | | | |
| 443482 | RIVERA CASTRO, MAYBEL M | Address on file | | | | | | | |
| 1945349 | Rivera Castro, Maybel Marie | Address on file | | | | | | | |
| 443483 | RIVERA CASTRO, MAYRA C. | Address on file | | | | | | | |
| 443484 | RIVERA CASTRO, MICHELLE M | Address on file | | | | | | | |
| 443485 | RIVERA CASTRO, MIGUEL A | Address on file | | | | | | | |
| 814341 | RIVERA CASTRO, MILAGROS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2012 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443486 | RIVERA CASTRO, MILAGROS | Address on file | | | | | | | |
| 2004154 | Rivera Castro, Minerva | Address on file | | | | | | | |
| 1879492 | Rivera Castro, Minerva | Address on file | | | | | | | |
| 814342 | RIVERA CASTRO, MIRELSA | Address on file | | | | | | | |
| 443487 | RIVERA CASTRO, NELITZA O | Address on file | | | | | | | |
| 1609589 | Rivera Castro, Nelitza O. | Address on file | | | | | | | |
| 443488 | RIVERA CASTRO, NESTTOR O | Address on file | | | | | | | |
| 1557157 | Rivera Castro, Rebecca | Address on file | | | | | | | |
| 443489 | RIVERA CASTRO, RICARDO | Address on file | | | | | | | |
| 443490 | RIVERA CASTRO, ROBERTO C. | Address on file | | | | | | | |
| 814344 | RIVERA CASTRO, ROSA M | Address on file | | | | | | | |
| 443491 | RIVERA CASTRO, RUTH L | Address on file | | | | | | | |
| 443492 | RIVERA CASTRO, SAMUEL | Address on file | | | | | | | |
| 443493 | RIVERA CASTRO, SONIA | Address on file | | | | | | | |
| 443494 | RIVERA CASTRO, TOMASITA | Address on file | | | | | | | |
| 443495 | RIVERA CASTRO, VICTOR | Address on file | | | | | | | |
| 443496 | RIVERA CASTRO, WANDA | Address on file | | | | | | | |
| 443497 | RIVERA CASTRO, WILMA | Address on file | | | | | | | |
| 443498 | RIVERA CASTRO, XAMAYRA | Address on file | | | | | | | |
| 814345 | RIVERA CASTRO, XAMAYRA L | Address on file | | | | | | | |
| 814346 | RIVERA CASTRO, XAMAYRA L. | Address on file | | | | | | | |
| 443499 | RIVERA CASTRO, XIOMARIS | Address on file | | | | | | | |
| 443500 | RIVERA CASTRO, YAMILET | Address on file | | | | | | | |
| 443501 | RIVERA CASTRO, YOBRAN | Address on file | | | | | | | |
| 443502 | RIVERA CATALA, ALEX J | Address on file | | | | | | | |
| 443503 | RIVERA CATALA, ANTONIO | Address on file | | | | | | | |
| 814348 | RIVERA CATALA, ENYBETH | Address on file | | | | | | | |
| 443504 | RIVERA CATALA, ENYBETTE | Address on file | | | | | | | |
| 443505 | RIVERA CATALA, JORGE | Address on file | | | | | | | |
| 443506 | RIVERA CATALA, LUIS | Address on file | | | | | | | |
| 443507 | RIVERA CATALA, LUIS | Address on file | | | | | | | |
| 443508 | RIVERA CATALA, WANDA IVELISSE | LCDA. REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 443509 | RIVERA CATALA, WANDA IVELISSE | LCDO. ORLANDO APONTE | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 443510 | RIVERA CATALA, WANDA IVELISSE | LCDO. VÍCTOR OTERO | URB. SABANERA 46 CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| 1421347 | RIVERA CATALA, WANDA IVELISSE | REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 746108 | RIVERA CATERING | HC 05 BOX 10573 | | | | COROZAL | PR | 00783 | |
| 443511 | Rivera Cay, Jesus M | Address on file | | | | | | | |
| 443512 | RIVERA CAY, NARCISA | Address on file | | | | | | | |
| 814349 | RIVERA CAY, NARCISA | Address on file | | | | | | | |
| 814350 | RIVERA CEBALLOS, EMMANUEL | Address on file | | | | | | | |
| 443513 | RIVERA CECILIO, ROBERTO | Address on file | | | | | | | |
| 443514 | RIVERA CEDENO, AGUEDA | Address on file | | | | | | | |
| 443515 | RIVERA CEDENO, ANA L | Address on file | | | | | | | |
| 443516 | RIVERA CEDENO, CARLOS | Address on file | | | | | | | |
| 443517 | RIVERA CEDENO, CARLOS R | Address on file | | | | | | | |
| 443518 | RIVERA CEDENO, DOMINGO | Address on file | | | | | | | |
| 443519 | RIVERA CEDENO, ELWIN | Address on file | | | | | | | |
| 443520 | RIVERA CEDENO, FRANKLIN | Address on file | | | | | | | |
| 443521 | RIVERA CEDENO, JOMAR | Address on file | | | | | | | |
| 1259279 | RIVERA CEDENO, JOMARIE | Address on file | | | | | | | |
| 443522 | RIVERA CEDENO, JORGE | Address on file | | | | | | | |
| 443523 | RIVERA CEDENO, JUAN | Address on file | | | | | | | |
| 443524 | Rivera Cedeno, Juan C | Address on file | | | | | | | |
| 443525 | RIVERA CEDENO, MAYRA | Address on file | | | | | | | |
| 443526 | RIVERA CEDENO, RAYMOND | Address on file | | | | | | | |
| 443527 | RIVERA CEDENO, VIVIAN | Address on file | | | | | | | |
| 1658047 | RIVERA CEDENO, VIVIAN E | Address on file | | | | | | | |
| 2035596 | Rivera Cedéno, Vivian E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712404 | Rivera Cedeno, Vivian E. | Address on file | | | | | | | |
| 1677377 | Rivera Cedeno, Vivian E. | Address on file | | | | | | | |
| 1861347 | Rivera Cedeno, Vivian E. | Address on file | | | | | | | |
| 443529 | RIVERA CEDENO, WILLIAM | Address on file | | | | | | | |
| 814351 | RIVERA CEDENO, WILLIAM | Address on file | | | | | | | |
| 443528 | RIVERA CEDENO, WILLIAM | Address on file | | | | | | | |
| 443531 | RIVERA CEDRES, FRANCISCO | Address on file | | | | | | | |
| 443532 | RIVERA CEDRES, FRANCISCO J | Address on file | | | | | | | |
| 443533 | RIVERA CEINAS, GRETCHEN | Address on file | | | | | | | |
| 2011420 | Rivera Cela, Jacquelene Damaris | Address on file | | | | | | | |
| 443534 | RIVERA CENICEROS, ARTEMIO | Address on file | | | | | | | |
| 1513355 | Rivera Centeno , Ivette | Address on file | | | | | | | |
| 2200613 | Rivera Centeno , William | Address on file | | | | | | | |
| 443535 | RIVERA CENTENO, ANGEL | Address on file | | | | | | | |
| 443536 | Rivera Centeno, Angel Ariel | Address on file | | | | | | | |
| 814352 | RIVERA CENTENO, ANGEL M | Address on file | | | | | | | |
| 443537 | RIVERA CENTENO, ARYDIER | Address on file | | | | | | | |
| 443538 | RIVERA CENTENO, CARMEN | Address on file | | | | | | | |
| 1484906 | Rivera Centeno, Domingo | Address on file | | | | | | | |
| 443539 | Rivera Centeno, Domingo | Address on file | | | | | | | |
| 443540 | RIVERA CENTENO, ELIZABETH | Address on file | | | | | | | |
| 443541 | RIVERA CENTENO, ELIZABETH | Address on file | | | | | | | |
| 443542 | RIVERA CENTENO, GLORIA | Address on file | | | | | | | |
| 443543 | RIVERA CENTENO, IVETTE | Address on file | | | | | | | |
| 443544 | RIVERA CENTENO, JEANETTE | Address on file | | | | | | | |
| 443546 | RIVERA CENTENO, JOEL | Address on file | | | | | | | |
| 443547 | RIVERA CENTENO, JOEL A | Address on file | | | | | | | |
| 443548 | RIVERA CENTENO, JOEL A. | Address on file | | | | | | | |
| 443549 | RIVERA CENTENO, JOEL A. | Address on file | | | | | | | |
| 814353 | RIVERA CENTENO, JUAN J. | Address on file | | | | | | | |
| 443550 | RIVERA CENTENO, LIZ SANDRA | Address on file | | | | | | | |
| 443551 | RIVERA CENTENO, LOURDES | Address on file | | | | | | | |
| 443552 | RIVERA CENTENO, MARIA | Address on file | | | | | | | |
| 443554 | RIVERA CENTENO, MARIA | Address on file | | | | | | | |
| 443553 | RIVERA CENTENO, MARIA | Address on file | | | | | | | |
| 443555 | RIVERA CENTENO, MARIA DE LOS A | Address on file | | | | | | | |
| 814354 | RIVERA CENTENO, MARIA I | Address on file | | | | | | | |
| 443556 | RIVERA CENTENO, MARIBELL | Address on file | | | | | | | |
| 443557 | RIVERA CENTENO, MARIE | Address on file | | | | | | | |
| 814355 | RIVERA CENTENO, NADYA | Address on file | | | | | | | |
| 443558 | RIVERA CENTENO, NADYA M | Address on file | | | | | | | |
| 814356 | RIVERA CENTENO, NADYA M | Address on file | | | | | | | |
| 1807353 | Rivera Centeno, Nadya M. | Address on file | | | | | | | |
| 1722999 | Rivera Centeno, Nadya M. | Address on file | | | | | | | |
| 443559 | Rivera Centeno, Ramsey | Address on file | | | | | | | |
| 443560 | RIVERA CENTENO, TOMASA | Address on file | | | | | | | |
| 443561 | RIVERA CENTENO, VANESSA | Address on file | | | | | | | |
| 1557486 | Rivera Centeno, Wilfredo | Address on file | | | | | | | |
| 443562 | RIVERA CENTENO, WILFREDO | Address on file | | | | | | | |
| 443563 | RIVERA CENTENO, YESSIKA | Address on file | | | | | | | |
| 443564 | RIVERA CENTENO, YETZAIDA | Address on file | | | | | | | |
| 443565 | RIVERA CEPEDA, ANA M | Address on file | | | | | | | |
| 443567 | RIVERA CEPEDA, DAVID | Address on file | | | | | | | |
| 443566 | RIVERA CEPEDA, DAVID | Address on file | | | | | | | |
| 443568 | RIVERA CEPEDA, GLENDA | Address on file | | | | | | | |
| 443569 | RIVERA CEPEDA, JOSE | Address on file | | | | | | | |
| 443570 | RIVERA CEPEDA, LESBIA | Address on file | | | | | | | |
| 1421348 | RIVERA CEPEDA, LUIS E. | JOSEPH LO PRESTI TORRES | PMB 357 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4427 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443571 | RIVERA CEPEDA, LUZ B | Address on file | | | | | | | |
| 443572 | RIVERA CEPEDA, MANUEL | Address on file | | | | | | | |
| 814357 | RIVERA CEPEDA, ROSA | Address on file | | | | | | | |
| 443573 | RIVERA CEPEDA, ROSA H | Address on file | | | | | | | |
| 443574 | RIVERA CEPEDA, VICTOR | Address on file | | | | | | | |
| 443575 | RIVERA CEPELLA, JOSE | Address on file | | | | | | | |
| 443576 | RIVERA CERPA, ANGEL J | Address on file | | | | | | | |
| 443577 | RIVERA CERPA, YAMILKA | Address on file | | | | | | | |
| 443578 | RIVERA CESARIO, SILVIA | Address on file | | | | | | | |
| 443579 | RIVERA CHAIZ, NAOMI | Address on file | | | | | | | |
| 443580 | Rivera Challenger, Belky | Address on file | | | | | | | |
| 443581 | RIVERA CHALLENGER, DIANA | Address on file | | | | | | | |
| 443582 | RIVERA CHAMORRO, ANA | Address on file | | | | | | | |
| 443583 | RIVERA CHAMORRO, FREDDIE | Address on file | | | | | | | |
| 814358 | RIVERA CHAMORRO, LUZ | Address on file | | | | | | | |
| 443584 | RIVERA CHAMORRO, LUZ N | Address on file | | | | | | | |
| 443585 | RIVERA CHAMORRO, MARTA T | Address on file | | | | | | | |
| 443586 | RIVERA CHANZA, JOSE | Address on file | | | | | | | |
| 814359 | RIVERA CHAPARRO, CARLOS | Address on file | | | | | | | |
| 443587 | RIVERA CHAPARRO, CARLOS | Address on file | | | | | | | |
| 443588 | Rivera Chaparro, Keila | Address on file | | | | | | | |
| 814360 | RIVERA CHAPARRO, LIZA | Address on file | | | | | | | |
| 443589 | RIVERA CHAPARRO, LIZA E | Address on file | | | | | | | |
| 443590 | RIVERA CHAPARRO, LYDIA | Address on file | | | | | | | |
| 443591 | RIVERA CHAPARRO, MARIA | Address on file | | | | | | | |
| 443592 | Rivera Chaparro, Noel | Address on file | | | | | | | |
| 1259280 | RIVERA CHAPARRO, NOEL | Address on file | | | | | | | |
| 443593 | RIVERA CHAPARRO, ROBERTO | Address on file | | | | | | | |
| 854459 | RIVERA CHAPARRO, SONIA L. | Address on file | | | | | | | |
| 443595 | RIVERA CHAPERO MD, WILFREDO | Address on file | | | | | | | |
| 2044217 | RIVERA CHAPON, KEILA | Address on file | | | | | | | |
| 1421349 | RIVERA CHARLES, LUIS A. | MPC LUIS A. RIVERA CHARLES | INSTITUCION PONCE ADLTOS 1000 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 443596 | RIVERA CHARON, MARILYN | Address on file | | | | | | | |
| 763311 | RIVERA CHARON, VIRGINIA | Address on file | | | | | | | |
| 443597 | RIVERA CHARON, VIRGINIA | Address on file | | | | | | | |
| 443598 | RIVERA CHARRIEZ, JOSE ANTONIO | Address on file | | | | | | | |
| 1681755 | Rivera Charriez, Lisette | Address on file | | | | | | | |
| 443599 | RIVERA CHARRIEZ, LISETTE | Address on file | | | | | | | |
| 814361 | RIVERA CHARRIEZ, LISETTE | Address on file | | | | | | | |
| 443600 | RIVERA CHARRIEZ, LUIS | Address on file | | | | | | | |
| 443601 | RIVERA CHARRIEZ, MARITZA | Address on file | | | | | | | |
| 1750516 | Rivera Charriez, Maritza | Address on file | | | | | | | |
| 443602 | RIVERA CHARRIEZ, RAFAEL | Address on file | | | | | | | |
| 443603 | RIVERA CHARRIEZ, SUSAN | Address on file | | | | | | | |
| 443604 | RIVERA CHARRIEZ, SUSAN | Address on file | | | | | | | |
| 443606 | RIVERA CHERENA, LUIS | Address on file | | | | | | | |
| 443607 | RIVERA CHEVALIER, JOSEFINA | Address on file | | | | | | | |
| 443608 | RIVERA CHEVERE, AXEL | Address on file | | | | | | | |
| 814362 | RIVERA CHEVERE, CARMEN | Address on file | | | | | | | |
| 443609 | RIVERA CHEVERE, CARMEN A | Address on file | | | | | | | |
| 443610 | RIVERA CHEVERE, JOSE | Address on file | | | | | | | |
| 443611 | Rivera Chevere, Jose E | Address on file | | | | | | | |
| 443612 | RIVERA CHEVERE, LUIS | Address on file | | | | | | | |
| 814363 | RIVERA CHEVERE, LUZ | Address on file | | | | | | | |
| 443613 | RIVERA CHEVERE, LUZ E | Address on file | | | | | | | |
| 1465480 | RIVERA CHEVERES, BRISEIDA | Address on file | | | | | | | |
| 1465522 | RIVERA CHEVERES, CARMEN | Address on file | | | | | | | |
| 2069169 | RIVERA CHEVERES, CARMEN S | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443614 | RIVERA CHEVRES, ANGELA | Address on file | | | | | | | |
| 620389 | Rivera Chevres, Briseida | Address on file | | | | | | | |
| 443615 | RIVERA CHEVRES, MIGDALIA | Address on file | | | | | | | |
| 854460 | RIVERA CHICLANA, CELINES | Address on file | | | | | | | |
| 443617 | RIVERA CHICLANA, CELINES | Address on file | | | | | | | |
| 443616 | RIVERA CHICLANA, CELINES | Address on file | | | | | | | |
| 814364 | RIVERA CHICLANA, JULISSA E | Address on file | | | | | | | |
| 814365 | RIVERA CHICLANA, NICOLAS | Address on file | | | | | | | |
| 443618 | RIVERA CHICLANA, YARITZA E | Address on file | | | | | | | |
| 443619 | RIVERA CHINCHILLA MD, LUISA | Address on file | | | | | | | |
| 443620 | RIVERA CHINEA, BEATRIZ | Address on file | | | | | | | |
| 443621 | RIVERA CHINEA, HECTOR | Address on file | | | | | | | |
| 443622 | RIVERA CHINEA, JAVIER | Address on file | | | | | | | |
| 443623 | RIVERA CHINEA, JORGE | Address on file | | | | | | | |
| 443624 | RIVERA CHINEA, WALESKA | Address on file | | | | | | | |
| 1752842 | Rivera Chinea, Waleska | Address on file | | | | | | | |
| 1752842 | Rivera Chinea, Waleska | Address on file | | | | | | | |
| 443625 | RIVERA CHIRIVO, ANTONIO | Address on file | | | | | | | |
| 443626 | RIVERA CHRISTIAN, ARSENIA | Address on file | | | | | | | |
| 443627 | RIVERA CHRISTIAN, IRICEL | Address on file | | | | | | | |
| 443628 | RIVERA CIDELY, HARRY | Address on file | | | | | | | |
| 2117013 | Rivera Cidra, Aida I | Address on file | | | | | | | |
| 1545846 | Rivera Cinton, Arkel | Address on file | | | | | | | |
| 443629 | RIVERA CINTRON, ABELARDO | Address on file | | | | | | | |
| 2088173 | Rivera Cintron, Aida J. | Address on file | | | | | | | |
| 443630 | RIVERA CINTRON, ALAN R. | Address on file | | | | | | | |
| 443631 | RIVERA CINTRON, ALBERTO | Address on file | | | | | | | |
| 443632 | RIVERA CINTRON, ALEJANDRO | Address on file | | | | | | | |
| 814366 | RIVERA CINTRON, ANA | Address on file | | | | | | | |
| 814367 | RIVERA CINTRON, ANGEL | Address on file | | | | | | | |
| 443633 | RIVERA CINTRON, ANGEL E | Address on file | | | | | | | |
| 1842191 | Rivera Cintron, Angel E | Address on file | | | | | | | |
| 443634 | RIVERA CINTRON, ARACELIS | Address on file | | | | | | | |
| 1598790 | RIVERA CINTRON, ARKEL | Address on file | | | | | | | |
| 443635 | RIVERA CINTRON, ARKEL | Address on file | | | | | | | |
| 1675145 | RIVERA CINTRON, ARKEL ORLANDO | Address on file | | | | | | | |
| 443636 | RIVERA CINTRON, ASUNCION | Address on file | | | | | | | |
| 443637 | RIVERA CINTRON, AUREA E | Address on file | | | | | | | |
| 443638 | RIVERA CINTRON, CARMEN D | Address on file | | | | | | | |
| 2180243 | Rivera Cintron, Carmen I. | Munoz Rivera #41 | | | | Villalba | PR | 07766 | |
| 443639 | RIVERA CINTRON, CARMEN M | Address on file | | | | | | | |
| 443640 | RIVERA CINTRON, CARMEN M. | Address on file | | | | | | | |
| 2078082 | RIVERA CINTRON, DALIA J | Address on file | | | | | | | |
| 443641 | RIVERA CINTRON, DALIA J | Address on file | | | | | | | |
| 1952658 | Rivera Cintron, Damaris | Address on file | | | | | | | |
| 1952658 | Rivera Cintron, Damaris | Address on file | | | | | | | |
| 443642 | Rivera Cintron, Damaris | Address on file | | | | | | | |
| 443643 | RIVERA CINTRON, DELMARIE | Address on file | | | | | | | |
| 443644 | RIVERA CINTRON, DENNIS | Address on file | | | | | | | |
| 443645 | RIVERA CINTRON, DYLAN | Address on file | | | | | | | |
| 443647 | RIVERA CINTRON, EDGARDO | Address on file | | | | | | | |
| 443646 | RIVERA CINTRON, EDGARDO | Address on file | | | | | | | |
| 443648 | RIVERA CINTRON, EDICTO | Address on file | | | | | | | |
| 443649 | RIVERA CINTRON, ELGA M | Address on file | | | | | | | |
| 443650 | RIVERA CINTRON, EMANUEL | Address on file | | | | | | | |
| 443652 | RIVERA CINTRON, EVELYN | Address on file | | | | | | | |
| 443653 | RIVERA CINTRON, EVELYN M. | Address on file | | | | | | | |
| 443654 | RIVERA CINTRON, FELIX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2016 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443655 | RIVERA CINTRON, FELIX | Address on file | | | | | | | |
| 2175368 | RIVERA CINTRON, FELIX J. | BOX 307 | | | | Aibonito | PR | 00705 | |
| 443656 | RIVERA CINTRON, GABRIEL | Address on file | | | | | | | |
| 443657 | RIVERA CINTRON, GABRIEL | Address on file | | | | | | | |
| 443658 | Rivera Cintron, Gerardo R. | Address on file | | | | | | | |
| 1425772 | RIVERA CINTRON, GISEL E. | Address on file | | | | | | | |
| 1423367 | RIVERA CINTRON, GISEL E. | PO Box 243 | | | | Barranquitas | PR | 00794 | |
| 1423368 | RIVERA CINTRÓN, GISEL E. | Urb. San Cristóbal F1-A El Portón | Bo. Honduras | | | Barranquitas | PR | 00794 | |
| 1470572 | Rivera Cintron, Gisel Enid | Address on file | | | | | | | |
| 443659 | RIVERA CINTRON, GISELA | Address on file | | | | | | | |
| 192520 | RIVERA CINTRON, GISELA | Address on file | | | | | | | |
| 443660 | RIVERA CINTRON, GISELA | Address on file | | | | | | | |
| 443661 | RIVERA CINTRON, GISELA D | Address on file | | | | | | | |
| 443662 | RIVERA CINTRON, GLADYS M | Address on file | | | | | | | |
| 443663 | RIVERA CINTRON, GRACIELA E | Address on file | | | | | | | |
| 443664 | RIVERA CINTRON, GUILERMINA | Address on file | | | | | | | |
| 443665 | RIVERA CINTRON, IDA L | Address on file | | | | | | | |
| 443666 | RIVERA CINTRON, IRIS | Address on file | | | | | | | |
| 443667 | RIVERA CINTRON, IRMA G | Address on file | | | | | | | |
| 443668 | RIVERA CINTRON, ISAURA | Address on file | | | | | | | |
| 443669 | RIVERA CINTRON, ITSAMARY | Address on file | | | | | | | |
| 443670 | RIVERA CINTRON, IVETTE | Address on file | | | | | | | |
| 814368 | RIVERA CINTRON, IVETTE | Address on file | | | | | | | |
| 443672 | RIVERA CINTRON, JAVIER | Address on file | | | | | | | |
| 443673 | RIVERA CINTRON, JEALYNNE | Address on file | | | | | | | |
| 443675 | RIVERA CINTRON, JOSE | Address on file | | | | | | | |
| 443674 | Rivera Cintron, Jose | Address on file | | | | | | | |
| 443676 | Rivera Cintron, Jose A | Address on file | | | | | | | |
| 443677 | RIVERA CINTRON, JOSE M | Address on file | | | | | | | |
| 1833211 | Rivera Cintron, Jose Miguel | Address on file | | | | | | | |
| 443678 | RIVERA CINTRON, JOSUE | Address on file | | | | | | | |
| 443679 | RIVERA CINTRON, JUAN | Address on file | | | | | | | |
| 443680 | RIVERA CINTRON, LAUDELINA | Address on file | | | | | | | |
| 443681 | RIVERA CINTRON, LEONIDES | Address on file | | | | | | | |
| 443682 | RIVERA CINTRON, LILLIANA | Address on file | | | | | | | |
| 1861248 | Rivera Cintron, Lilliana | Address on file | | | | | | | |
| 443683 | RIVERA CINTRON, LILLIANA | Address on file | | | | | | | |
| 443684 | RIVERA CINTRON, LORIANN | Address on file | | | | | | | |
| 443685 | RIVERA CINTRON, LUCIA V | Address on file | | | | | | | |
| 2144344 | Rivera Cintron, Luis Alfredo | Address on file | | | | | | | |
| 443686 | RIVERA CINTRON, LUIS T. | Address on file | | | | | | | |
| 443687 | RIVERA CINTRON, LUZ B. | Address on file | | | | | | | |
| 854461 | RIVERA CINTRON, LUZ B. | Address on file | | | | | | | |
| 443688 | RIVERA CINTRON, LUZ E | Address on file | | | | | | | |
| 2072612 | Rivera Cintron, Luz E | Address on file | | | | | | | |
| 443689 | RIVERA CINTRON, LYDIA E. | Address on file | | | | | | | |
| 443690 | Rivera Cintron, Mara A | Address on file | | | | | | | |
| 443691 | Rivera Cintron, MARIA DEL | Address on file | | | | | | | |
| 443692 | RIVERA CINTRON, MARIA M | Address on file | | | | | | | |
| 443693 | RIVERA CINTRON, MARIA V. | Address on file | | | | | | | |
| 1920891 | Rivera Cintron, Marisely | Address on file | | | | | | | |
| 1920891 | Rivera Cintron, Marisely | Address on file | | | | | | | |
| 443694 | RIVERA CINTRON, MARISELYS | Address on file | | | | | | | |
| 443695 | Rivera Cintron, Maritza | Address on file | | | | | | | |
| 443696 | RIVERA CINTRON, MARITZA | Address on file | | | | | | | |
| 443697 | RIVERA CINTRON, MAYRA | Address on file | | | | | | | |
| 443698 | RIVERA CINTRON, MAYRA S. | Address on file | | | | | | | |
| 443699 | RIVERA CINTRON, MELISSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2017 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814369 | RIVERA CINTRON, MICHAEL | Address on file | | | | | | | |
| 443700 | RIVERA CINTRON, MIGUEL | Address on file | | | | | | | |
| 2092819 | RIVERA CINTRON, MIRIAM LIZZETTE | Address on file | | | | | | | |
| 443701 | RIVERA CINTRON, MONICA | Address on file | | | | | | | |
| 443702 | RIVERA CINTRON, MONICA | Address on file | | | | | | | |
| 443703 | RIVERA CINTRON, NAJED | Address on file | | | | | | | |
| 443704 | RIVERA CINTRON, NAJED I | Address on file | | | | | | | |
| 443705 | RIVERA CINTRON, NALLELY | Address on file | | | | | | | |
| 443706 | RIVERA CINTRON, NANCY S. | Address on file | | | | | | | |
| 443707 | RIVERA CINTRON, NELLY A | Address on file | | | | | | | |
| 443708 | RIVERA CINTRON, NIVIA J | Address on file | | | | | | | |
| 443709 | RIVERA CINTRON, NIXZALIZ | Address on file | | | | | | | |
| 443710 | Rivera Cintron, Norberto | Address on file | | | | | | | |
| 443711 | RIVERA CINTRON, NYDIA | Address on file | | | | | | | |
| 443712 | RIVERA CINTRON, RAUL | Address on file | | | | | | | |
| 814370 | RIVERA CINTRON, RAUL | Address on file | | | | | | | |
| 443713 | RIVERA CINTRON, RAYMOND | Address on file | | | | | | | |
| 443714 | RIVERA CINTRON, REYNALDO | Address on file | | | | | | | |
| 443715 | RIVERA CINTRON, ROBERTO | Address on file | | | | | | | |
| 443716 | Rivera Cintron, Roberto C. | Address on file | | | | | | | |
| 443717 | RIVERA CINTRON, RYAN | Address on file | | | | | | | |
| 443718 | RIVERA CINTRON, SAMUEL | Address on file | | | | | | | |
| 443719 | RIVERA CINTRON, SANDRA A | Address on file | | | | | | | |
| 443720 | RIVERA CINTRON, SHARON L | Address on file | | | | | | | |
| 1931746 | Rivera Cintron, Sharon Lynnette | Address on file | | | | | | | |
| 443721 | RIVERA CINTRON, SHIARA | Address on file | | | | | | | |
| 814371 | RIVERA CINTRON, SHIARA M | Address on file | | | | | | | |
| 443722 | RIVERA CINTRON, SILKIA | Address on file | | | | | | | |
| 443723 | RIVERA CINTRON, SIXTO | Address on file | | | | | | | |
| 443724 | Rivera Cintron, Sol M | Address on file | | | | | | | |
| 814372 | RIVERA CINTRON, THAMARA | Address on file | | | | | | | |
| 814373 | RIVERA CINTRON, VIOMARY | Address on file | | | | | | | |
| 443725 | RIVERA CINTRON, WANDA | Address on file | | | | | | | |
| 443726 | RIVERA CINTRON, WILLIAM | Address on file | | | | | | | |
| 443727 | RIVERA CINTRON, WILLIAM | Address on file | | | | | | | |
| 443728 | RIVERA CINTRON, WILMA | Address on file | | | | | | | |
| 443729 | RIVERA CINTRON, XAVIER | Address on file | | | | | | | |
| 443730 | RIVERA CINTRON, YADIRA | Address on file | | | | | | | |
| 814374 | RIVERA CINTRON, YARIMAR | Address on file | | | | | | | |
| 443731 | RIVERA CINTRON, YARIMAR | Address on file | | | | | | | |
| 443732 | RIVERA CIRILO, JOSE M | Address on file | | | | | | | |
| 814375 | RIVERA CIRINO, ALEXIS | Address on file | | | | | | | |
| 443733 | RIVERA CIRINO, AMPARO | Address on file | | | | | | | |
| 443735 | RIVERA CIRINO, CYNTHIA | Address on file | | | | | | | |
| 443736 | RIVERA CIRINO, EDGAR | Address on file | | | | | | | |
| 443737 | RIVERA CIRINO, ELVIA | Address on file | | | | | | | |
| 443738 | RIVERA CIRINO, EVELYN | Address on file | | | | | | | |
| 443739 | RIVERA CIRINO, JORGE L | Address on file | | | | | | | |
| 1801896 | Rivera Ciscc R, Valles | RRI Box 6348 | | | | Guaynado | PR | 00784 | |
| 443741 | RIVERA CITRON, NYDIA | Address on file | | | | | | | |
| 443742 | RIVERA CIURO, JOSE A. | Address on file | | | | | | | |
| 1586253 | RIVERA CIURO, LUZ V. | Address on file | | | | | | | |
| 854462 | RIVERA CIURO, LUZ V. | Address on file | | | | | | | |
| 443743 | RIVERA CIURO, LUZ V. | Address on file | | | | | | | |
| 1387351 | RIVERA CIURO, LUZ V. | Address on file | | | | | | | |
| 443744 | RIVERA CLAMOUR, MYRNA | Address on file | | | | | | | |
| 814376 | RIVERA CLAS, NOEMI | Address on file | | | | | | | |
| 443745 | RIVERA CLAS, NOEMI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2018 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 814377 | RIVERA CLASS, ANA | Address on file | | | | | | | |
| 443746 | RIVERA CLASS, ANA M | Address on file | | | | | | | |
| 1921350 | Rivera Class, Ana Milagros | Address on file | | | | | | | |
| 443747 | RIVERA CLASS, ELYAN | Address on file | | | | | | | |
| 443748 | RIVERA CLASS, EVELYN | Address on file | | | | | | | |
| 1706278 | Rivera Class, Grisel | Address on file | | | | | | | |
| 443750 | RIVERA CLASS, HECTOR | Address on file | | | | | | | |
| 443734 | RIVERA CLASS, JOSE | Address on file | | | | | | | |
| 443751 | RIVERA CLASS, JOSE | Address on file | | | | | | | |
| 443752 | RIVERA CLASS, MARIA DE LOS A | Address on file | | | | | | | |
| 443753 | RIVERA CLASS, MARIA DEL C | Address on file | | | | | | | |
| 443754 | RIVERA CLASS, ROSA A | Address on file | | | | | | | |
| 814379 | RIVERA CLASS, TIANA | Address on file | | | | | | | |
| 1647053 | Rivera Class, Tiana | Address on file | | | | | | | |
| 1690393 | RIVERA CLAUDIO, AIDA | Address on file | | | | | | | |
| 443755 | RIVERA CLAUDIO, AIDA | Address on file | | | | | | | |
| 443756 | RIVERA CLAUDIO, ALEJANDRO | Address on file | | | | | | | |
| 443757 | RIVERA CLAUDIO, ALLAN E | Address on file | | | | | | | |
| 443758 | RIVERA CLAUDIO, ALTAGRACIA | Address on file | | | | | | | |
| 443759 | Rivera Claudio, Ana C | Address on file | | | | | | | |
| 22156 | Rivera Claudio, Ana C | Address on file | | | | | | | |
| 1881742 | Rivera Claudio, Ana G. | Address on file | | | | | | | |
| 443761 | Rivera Claudio, Angel M | Address on file | | | | | | | |
| 443762 | RIVERA CLAUDIO, AURORA | Address on file | | | | | | | |
| 443763 | RIVERA CLAUDIO, BETZAIDA | Address on file | | | | | | | |
| 443764 | Rivera Claudio, Carmelo | Address on file | | | | | | | |
| 443765 | RIVERA CLAUDIO, FRANCISCA | Address on file | | | | | | | |
| 443766 | RIVERA CLAUDIO, LYDIA E | Address on file | | | | | | | |
| 443767 | RIVERA CLAUDIO, MARIA S | Address on file | | | | | | | |
| 443768 | RIVERA CLAUDIO, MARLENE | Address on file | | | | | | | |
| 443769 | Rivera Claudio, Miguel Angel | Address on file | | | | | | | |
| 443770 | RIVERA CLAUDIO, TATIANA | Address on file | | | | | | | |
| 443771 | RIVERA CLAUDIO, VIDALIA | Address on file | | | | | | | |
| 443772 | RIVERA CLAUDIO, WANDA | Address on file | | | | | | | |
| 443773 | RIVERA CLAUDIO, WILLIAM | Address on file | | | | | | | |
| 443774 | RIVERA CLAUSELL, ELINOR | Address on file | | | | | | | |
| 443775 | RIVERA CLAUSSELL, CARMEN D | Address on file | | | | | | | |
| 443776 | RIVERA CLAVELL, NILDA A | Address on file | | | | | | | |
| 443777 | RIVERA CLAVEROL, LUISA E. | Address on file | | | | | | | |
| 443778 | RIVERA CLEMENTE, ALEXIS N | Address on file | | | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | Address on file | | | | | | | |
| 165235 | RIVERA CLEMENTE, FELIX | Address on file | | | | | | | |
| 165235 | RIVERA CLEMENTE, FELIX | Address on file | | | | | | | |
| 443780 | RIVERA CLEMENTE, JOSE | Address on file | | | | | | | |
| 1486664 | Rivera Clemente, Juan | Address on file | | | | | | | |
| 443781 | RIVERA CLEMENTE, JUAN B. | Address on file | | | | | | | |
| 443782 | RIVERA CLEMENTE, MARICRUZ | Address on file | | | | | | | |
| 443783 | RIVERA CLEMENTE, ROSENDO | Address on file | | | | | | | |
| 854463 | RIVERA CLIMENT, CARLA J. | Address on file | | | | | | | |
| 443784 | RIVERA CLIMENT, CARLA J. | Address on file | | | | | | | |
| 443785 | RIVERA COIRA, IVETTE | Address on file | | | | | | | |
| 443786 | RIVERA COLA, FRANKIE LOUIS | Address on file | | | | | | | |
| 443787 | RIVERA COLA, LOUIS PHILIPPE | Address on file | | | | | | | |
| 2141268 | Rivera Cola, Rodolfo | Address on file | | | | | | | |
| 443788 | RIVERA COLAMER, NILSA E | Address on file | | | | | | | |
| 814380 | RIVERA COLBERG, VANESSA | Address on file | | | | | | | |
| 814381 | RIVERA COLBERG, VANESSA | Address on file | | | | | | | |
| 443789 | RIVERA COLL, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1468736 | Rivera Collado, Ana M | Address on file | | | | | | | |
| 443790 | RIVERA COLLADO, ELIEZER | Address on file | | | | | | | |
| 1766554 | Rivera Collazo, Aida L. | Address on file | | | | | | | |
| 443791 | RIVERA COLLAZO, ANA | Address on file | | | | | | | |
| 443792 | RIVERA COLLAZO, ARNALDO | Address on file | | | | | | | |
| 443793 | RIVERA COLLAZO, BENJAMIN | Address on file | | | | | | | |
| 443794 | RIVERA COLLAZO, CARMEN | Address on file | | | | | | | |
| 443795 | RIVERA COLLAZO, CARMEN | Address on file | | | | | | | |
| 443796 | RIVERA COLLAZO, CARMEN D | Address on file | | | | | | | |
| 443797 | RIVERA COLLAZO, CARMEN F | Address on file | | | | | | | |
| 443798 | RIVERA COLLAZO, CARMEN G | Address on file | | | | | | | |
| 443799 | RIVERA COLLAZO, CARMEN GLORIA | Address on file | | | | | | | |
| 443800 | RIVERA COLLAZO, CARMEN L | Address on file | | | | | | | |
| 2116489 | Rivera Collazo, Carmen L. | Address on file | | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | Address on file | | | | | | | |
| 2116489 | Rivera Collazo, Carmen L. | Address on file | | | | | | | |
| 443801 | RIVERA COLLAZO, CARMEN Z | Address on file | | | | | | | |
| 443802 | RIVERA COLLAZO, CATHERINA | Address on file | | | | | | | |
| 443803 | RIVERA COLLAZO, DAMARIS | Address on file | | | | | | | |
| 443804 | RIVERA COLLAZO, DAVID | Address on file | | | | | | | |
| 443805 | Rivera Collazo, David Raul | Address on file | | | | | | | |
| 443806 | RIVERA COLLAZO, DORIS I | Address on file | | | | | | | |
| 443807 | RIVERA COLLAZO, EDUARDO | Address on file | | | | | | | |
| 443808 | RIVERA COLLAZO, EMANUEL | Address on file | | | | | | | |
| 443809 | RIVERA COLLAZO, ERNIE X | Address on file | | | | | | | |
| 854464 | RIVERA COLLAZO, EUNICE G. | Address on file | | | | | | | |
| 443810 | RIVERA COLLAZO, EUNICE G. | Address on file | | | | | | | |
| 443811 | RIVERA COLLAZO, EVELISSE | Address on file | | | | | | | |
| 814382 | RIVERA COLLAZO, EVELYN | Address on file | | | | | | | |
| 443813 | RIVERA COLLAZO, GABRIEL | Address on file | | | | | | | |
| 443814 | RIVERA COLLAZO, GIOVANNI | Address on file | | | | | | | |
| 2011951 | Rivera Collazo, Graciliano | Address on file | | | | | | | |
| 443815 | RIVERA COLLAZO, GRACILIANO | Address on file | | | | | | | |
| 2133343 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1646886 | Rivera Collazo, Haydee | Address on file | | | | | | | |
| 1590271 | Rivera Collazo, Haydee | Address on file | | | | | | | |
| 443816 | Rivera Collazo, Hector N. | Address on file | | | | | | | |
| 443817 | RIVERA COLLAZO, HIRAM | Address on file | | | | | | | |
| 814383 | RIVERA COLLAZO, IRIS | Address on file | | | | | | | |
| 814384 | RIVERA COLLAZO, IRIS | Address on file | | | | | | | |
| 443818 | RIVERA COLLAZO, IRIS N | Address on file | | | | | | | |
| 443819 | RIVERA COLLAZO, ISABEL | Address on file | | | | | | | |
| 443820 | RIVERA COLLAZO, IVAN | Address on file | | | | | | | |
| 443821 | RIVERA COLLAZO, IVAN F | Address on file | | | | | | | |
| 443822 | RIVERA COLLAZO, IVELISSE | Address on file | | | | | | | |
| 443823 | RIVERA COLLAZO, JESUS | Address on file | | | | | | | |
| 1425773 | RIVERA COLLAZO, JESUS A. | Address on file | | | | | | | |
| 814385 | RIVERA COLLAZO, JOANNE | Address on file | | | | | | | |
| 443825 | RIVERA COLLAZO, JOANNE | Address on file | | | | | | | |
| 443826 | RIVERA COLLAZO, JOEL | Address on file | | | | | | | |
| 443827 | Rivera Collazo, Jorge | Address on file | | | | | | | |
| 443828 | Rivera Collazo, Jose A | Address on file | | | | | | | |
| 443829 | RIVERA COLLAZO, JUAN | Address on file | | | | | | | |
| 814386 | RIVERA COLLAZO, JUANA | Address on file | | | | | | | |
| 443830 | RIVERA COLLAZO, JULIUS | Address on file | | | | | | | |
| 443831 | RIVERA COLLAZO, KENYA | Address on file | | | | | | | |
| 443832 | RIVERA COLLAZO, KIARA | Address on file | | | | | | | |
| 443833 | RIVERA COLLAZO, LAURA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443834 | RIVERA COLLAZO, LUIS | Address on file | | | | | | | |
| 443835 | RIVERA COLLAZO, LUIS | Address on file | | | | | | | |
| 443836 | RIVERA COLLAZO, LUIS F | Address on file | | | | | | | |
| 2133277 | Rivera Collazo, Luis F. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 814387 | RIVERA COLLAZO, MARCOS | Address on file | | | | | | | |
| 443837 | RIVERA COLLAZO, MARCOS A | Address on file | | | | | | | |
| 443838 | RIVERA COLLAZO, MARIO | Address on file | | | | | | | |
| 443839 | RIVERA COLLAZO, MARISOL | Address on file | | | | | | | |
| 443840 | RIVERA COLLAZO, MARISOL | Address on file | | | | | | | |
| 814388 | RIVERA COLLAZO, MELISSA | Address on file | | | | | | | |
| 443841 | RIVERA COLLAZO, MELISSA I | Address on file | | | | | | | |
| 443842 | RIVERA COLLAZO, MIGUEL | Address on file | | | | | | | |
| 443843 | RIVERA COLLAZO, NAYDA | Address on file | | | | | | | |
| 2112825 | Rivera Collazo, Nayda | Address on file | | | | | | | |
| 443844 | RIVERA COLLAZO, NEIDA A | Address on file | | | | | | | |
| 1642098 | Rivera Collazo, Neida A | Address on file | | | | | | | |
| 854465 | RIVERA COLLAZO, NILDANID | Address on file | | | | | | | |
| 1570333 | Rivera Collazo, Paul | Address on file | | | | | | | |
| 443846 | Rivera Collazo, Paul G | Address on file | | | | | | | |
| 1684254 | Rivera Collazo, Paul G. | Address on file | | | | | | | |
| 443847 | RIVERA COLLAZO, PEDRO | Address on file | | | | | | | |
| 443848 | RIVERA COLLAZO, RAFAEL | Address on file | | | | | | | |
| 443849 | RIVERA COLLAZO, RAMON A | Address on file | | | | | | | |
| 443850 | RIVERA COLLAZO, RAQUEL | Address on file | | | | | | | |
| 814389 | RIVERA COLLAZO, RITA | Address on file | | | | | | | |
| 443851 | RIVERA COLLAZO, RITA A. | Address on file | | | | | | | |
| 443852 | Rivera Collazo, Rosita B. | Address on file | | | | | | | |
| 443853 | Rivera Collazo, Samuel | Address on file | | | | | | | |
| 443854 | RIVERA COLLAZO, SEBASTIAN | Address on file | | | | | | | |
| 814390 | RIVERA COLLAZO, SINER M. | Address on file | | | | | | | |
| 443855 | RIVERA COLLAZO, SIXTA | Address on file | | | | | | | |
| 443856 | RIVERA COLLAZO, SONIA M | Address on file | | | | | | | |
| 443858 | RIVERA COLLAZO, ULPIANO | Address on file | | | | | | | |
| 2212994 | Rivera Collazo, Victor L. | Address on file | | | | | | | |
| 2214432 | Rivera Collazo, Victor L. | Address on file | | | | | | | |
| 1943757 | RIVERA COLLAZO, VICTOR L. | Address on file | | | | | | | |
| 443859 | RIVERA COLLAZO, VILMA | Address on file | | | | | | | |
| 443860 | RIVERA COLLET, JOSE A. | Address on file | | | | | | | |
| 443862 | RIVERA COLMENARES, MARTA | Address on file | | | | | | | |
| 443863 | Rivera Colmenares, Marta M | Address on file | | | | | | | |
| 443864 | RIVERA COLON DANIEL | LCDO. RUBÉN BONILLA MARTÍNEZ | URB. VIVES | CALLE MARGINAL 4 #227 | | GUAYAMA | PR | 00784 | |
| 1421350 | RIVERA COLÓN ELSA MARÍA | ENIX HERNÁNDEZ FIGUEROA | PO BOX 422 | | | CIDRA | PR | 00739 | |
| 443865 | RIVERA COLÓN ELSA MARÍA | LCDO. ENIX HERNÁNDEZ FIGUEROA | PO BOX 422 | | | CIDRA | PR | 00739 | |
| 443866 | RIVERA COLÓN ELSA MARÍA | LCDO. ERVIN SIERRA TORRES | CALAF 400 | 466 | | SAN JUAN | PR | 00918 | |
| 443867 | RIVERA COLÓN ELSA MARÍA | LCDO. LUIS E. CABÁN MUÑIZ | LEVITTOWN | LUIS PALÉS MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 443868 | RIVERA COLÓN ELSA MARÍA | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 443869 | RIVERA COLON MD, ANGEL L | Address on file | | | | | | | |
| 443870 | RIVERA COLON MD, GUIREIDA | Address on file | | | | | | | |
| 443871 | RIVERA COLON MD, JEANETTE | Address on file | | | | | | | |
| 443872 | RIVERA COLON MD, JONATHAN | Address on file | | | | | | | |
| 443873 | RIVERA COLON MD, JOSE J | Address on file | | | | | | | |
| 443874 | RIVERA COLON MD, LUIS A | Address on file | | | | | | | |
| 443875 | RIVERA COLON MD, RAFAEL | Address on file | | | | | | | |
| 443876 | RIVERA COLON MD, YAMIL | Address on file | | | | | | | |
| 443877 | RIVERA COLON MD, YAMIL C | Address on file | | | | | | | |
| 443878 | RIVERA COLON, ADA | Address on file | | | | | | | |
| 443879 | RIVERA COLON, ADA | Address on file | | | | | | | |
| 443880 | RIVERA COLON, ADA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2021355 | Rivera Colon, Ada I. | Address on file | | | | | | | |
| 443881 | RIVERA COLON, ADA J | Address on file | | | | | | | |
| 443882 | RIVERA COLON, AIDA I | Address on file | | | | | | | |
| 1633303 | Rivera Colon, Aida I. | Address on file | | | | | | | |
| 1633303 | Rivera Colon, Aida I. | Address on file | | | | | | | |
| 814391 | RIVERA COLON, AIXA | Address on file | | | | | | | |
| 443883 | RIVERA COLON, AIXA | Address on file | | | | | | | |
| 443885 | RIVERA COLON, ALBERTO | Address on file | | | | | | | |
| 443884 | RIVERA COLON, ALBERTO | Address on file | | | | | | | |
| 443886 | RIVERA COLON, ALEJANDRA | Address on file | | | | | | | |
| 443887 | RIVERA COLON, ALEJANDRO | Address on file | | | | | | | |
| 443888 | RIVERA COLON, ALEJANDRO | Address on file | | | | | | | |
| 443889 | RIVERA COLON, ALEXIES | Address on file | | | | | | | |
| 443890 | RIVERA COLON, ALEXIS | Address on file | | | | | | | |
| 814392 | RIVERA COLON, ALICIA E | Address on file | | | | | | | |
| 443892 | RIVERA COLON, ALINA I | Address on file | | | | | | | |
| 443893 | RIVERA COLON, AMALIA | Address on file | | | | | | | |
| 443894 | RIVERA COLON, ANA D | Address on file | | | | | | | |
| 443895 | RIVERA COLON, ANA G | Address on file | | | | | | | |
| 443897 | RIVERA COLON, ANA I | Address on file | | | | | | | |
| 443898 | RIVERA COLON, ANA L | Address on file | | | | | | | |
| 443899 | RIVERA COLON, ANA M | Address on file | | | | | | | |
| 443900 | RIVERA COLON, ANA M | Address on file | | | | | | | |
| 2109006 | Rivera Colon, Ana V | Address on file | | | | | | | |
| 443901 | RIVERA COLON, ANA V | Address on file | | | | | | | |
| 443902 | RIVERA COLON, ANGEL | Address on file | | | | | | | |
| 443906 | RIVERA COLON, ANGEL | Address on file | | | | | | | |
| 1687496 | Rivera Colon, Angel | Address on file | | | | | | | |
| 443903 | Rivera Colon, Angel | Address on file | | | | | | | |
| 443904 | Rivera Colon, Angel | Address on file | | | | | | | |
| 443907 | RIVERA COLON, ANGEL | Address on file | | | | | | | |
| 443905 | RIVERA COLON, ANGEL | Address on file | | | | | | | |
| 443908 | RIVERA COLON, ANGEL L | Address on file | | | | | | | |
| 443909 | RIVERA COLON, ANGEL L. | Address on file | | | | | | | |
| 443910 | RIVERA COLON, ANGEL R | Address on file | | | | | | | |
| 443911 | RIVERA COLON, ANGELINE | Address on file | | | | | | | |
| 443912 | RIVERA COLON, ANITZA | Address on file | | | | | | | |
| 443913 | RIVERA COLON, ANNABEL L | Address on file | | | | | | | |
| 1421351 | RIVERA COLON, ARLENE | MONICA E. BURGOS BERMUDEZ | GUAYNABO PUEBLO 8 CALLE CARAZO | | | GUAYNABO | PR | 00969 | |
| 443914 | RIVERA COLON, ARLENE | Address on file | | | | | | | |
| 443896 | Rivera Colon, Arlene | Address on file | | | | | | | |
| 443915 | RIVERA COLON, ARMANDO | Address on file | | | | | | | |
| 443916 | RIVERA COLON, ARMANDO | Address on file | | | | | | | |
| 814393 | RIVERA COLON, AUREA E | Address on file | | | | | | | |
| 443917 | RIVERA COLON, AUREA E | Address on file | | | | | | | |
| 2133554 | Rivera Colon, Aurea E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2091351 | RIVERA COLON, AUREA E. | Address on file | | | | | | | |
| 2024239 | Rivera Colon, Aurea E. | Address on file | | | | | | | |
| 2108512 | RIVERA COLON, AUREA E. | Address on file | | | | | | | |
| 443918 | RIVERA COLON, AWILDO | Address on file | | | | | | | |
| 443919 | RIVERA COLON, BETHSA I | Address on file | | | | | | | |
| 443920 | RIVERA COLON, BETZAIDA | Address on file | | | | | | | |
| 443921 | RIVERA COLON, BRENDA | Address on file | | | | | | | |
| 814394 | RIVERA COLON, BRENDA L | Address on file | | | | | | | |
| 1772763 | Rivera Colon, Brunilda | Address on file | | | | | | | |
| 814395 | RIVERA COLON, BRUNILDA | Address on file | | | | | | | |
| 443922 | RIVERA COLON, CAMIL | Address on file | | | | | | | |
| 443923 | RIVERA COLON, CARLINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2022 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443924 | RIVERA COLON, CARLOS | Address on file | | | | | | | |
| 443925 | RIVERA COLON, CARLOS | Address on file | | | | | | | |
| 443926 | RIVERA COLON, CARLOS | Address on file | | | | | | | |
| 443927 | RIVERA COLON, CARLOS I | Address on file | | | | | | | |
| 1797390 | RIVERA COLON, CARLOS R | Address on file | | | | | | | |
| 443929 | RIVERA COLON, CARMEN | Address on file | | | | | | | |
| 443928 | RIVERA COLON, CARMEN | Address on file | | | | | | | |
| 443930 | RIVERA COLON, CARMEN | Address on file | | | | | | | |
| 443931 | RIVERA COLON, CARMEN A | Address on file | | | | | | | |
| 443932 | RIVERA COLON, CARMEN A | Address on file | | | | | | | |
| 443933 | RIVERA COLON, CARMEN I. | Address on file | | | | | | | |
| 443934 | RIVERA COLON, CARMEN IVETTE | Address on file | | | | | | | |
| 443935 | RIVERA COLON, CARMEN M | Address on file | | | | | | | |
| 443936 | RIVERA COLON, CARMEN M | Address on file | | | | | | | |
| 443937 | RIVERA COLON, CARMEN M | Address on file | | | | | | | |
| 2018648 | Rivera Colon, Carmen M. | 50 Sector Pabon Bo. Franquez | | | | Morovis | PR | 00687 | |
| 443938 | RIVERA COLON, CARMEN M. | Address on file | | | | | | | |
| 1499081 | Rivera Colon, Carmen M. | Address on file | | | | | | | |
| 1494540 | Rivera Colon, Carmen M. | Address on file | | | | | | | |
| 443939 | RIVERA COLON, CAROL M. | Address on file | | | | | | | |
| 443940 | RIVERA COLON, CAROLA | Address on file | | | | | | | |
| 443941 | RIVERA COLON, CAROLYN | Address on file | | | | | | | |
| 443942 | RIVERA COLON, CATHERINE | Address on file | | | | | | | |
| 443943 | RIVERA COLON, CHEYMARIES | Address on file | | | | | | | |
| 443944 | RIVERA COLON, CINDY I | Address on file | | | | | | | |
| 1421352 | RIVERA COLON, DANIEL | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 443946 | RIVERA COLON, DANIEL | ROBERTO BOLORIN SANTIAGO | PO BOX 2406 | | | GUAYAMA | PR | 00785 | |
| 1421353 | RIVERA COLON, DANIEL | RUBÉN BONILLA MARTÍNEZ | URB. VIVES CALLE MARGINAL 4 #227 | | | GUAYAMA | PR | 00784 | |
| 1797302 | Rivera Colon, Daniel | | | | | | | | |
| 443947 | RIVERA COLÓN, DANIEL | DANIEL RIVERA COLÓN (CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL Bayamón ANEXO 292 EDIFICIO 5 SECCIÓN A CELD | 50 CARR. UNIT 700-607073 INDUSTRIA | Bayamón | PR | 00961-7403 | |
| 1422906 | RIVERA COLÓN, DANIEL | Address on file | | | | | | | |
| 1422906 | RIVERA COLÓN, DANIEL | Address on file | | | | | | | |
| 1422906 | RIVERA COLÓN, DANIEL | Address on file | | | | | | | |
| 814396 | RIVERA COLON, DANITZA | Address on file | | | | | | | |
| 443948 | RIVERA COLON, DANITZA | Address on file | | | | | | | |
| 2153181 | Rivera Colon, Danny | Address on file | | | | | | | |
| 443949 | Rivera Colon, David | Address on file | | | | | | | |
| 443950 | RIVERA COLON, DENISSE | Address on file | | | | | | | |
| 443951 | RIVERA COLON, DIANE | Address on file | | | | | | | |
| 2146531 | Rivera Colon, Domingo | Address on file | | | | | | | |
| 443952 | RIVERA COLON, DORIS | Address on file | | | | | | | |
| 443953 | RIVERA COLON, DWIGHT | Address on file | | | | | | | |
| 443954 | RIVERA COLON, EDDIE | Address on file | | | | | | | |
| 443955 | RIVERA COLON, EDELBERTO | Address on file | | | | | | | |
| 443956 | RIVERA COLON, EDGARDO | Address on file | | | | | | | |
| 443957 | RIVERA COLON, EDNA B | Address on file | | | | | | | |
| 443958 | RIVERA COLON, EDWIN | Address on file | | | | | | | |
| 443959 | RIVERA COLON, EDWIN A. | Address on file | | | | | | | |
| 1565443 | Rivera Colon, Eleuterio | Address on file | | | | | | | |
| 1565443 | Rivera Colon, Eleuterio | Address on file | | | | | | | |
| 814398 | RIVERA COLON, ELIVETTE | Address on file | | | | | | | |
| 443961 | RIVERA COLON, ELIZABETH | Address on file | | | | | | | |
| 1565791 | Rivera Colon, Elmer | Address on file | | | | | | | |
| 152328 | RIVERA COLÓN, ELMER | Address on file | | | | | | | |
| 1565791 | Rivera Colon, Elmer | Address on file | | | | | | | |
| 443963 | Rivera Colon, Elsa M | Address on file | | | | | | | |
| 443964 | RIVERA COLON, ELSON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2023 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443965 | RIVERA COLON, ELVIS | Address on file | | | | | | | |
| 443966 | RIVERA COLON, ENEIDA | Address on file | | | | | | | |
| 814399 | RIVERA COLON, ENEIDA | Address on file | | | | | | | |
| 443967 | RIVERA COLON, ENEIDA | Address on file | | | | | | | |
| 1495823 | RIVERA COLON, ENRIQUE | Address on file | | | | | | | |
| 443970 | RIVERA COLON, ENRIQUE | Address on file | | | | | | | |
| 443968 | RIVERA COLON, ENRIQUE | Address on file | | | | | | | |
| 443970 | RIVERA COLON, ENRIQUE | Address on file | | | | | | | |
| 1495823 | RIVERA COLON, ENRIQUE | Address on file | | | | | | | |
| 1847425 | Rivera Colon, Enrique | Address on file | | | | | | | |
| 1864830 | Rivera Colon, Enrique | Address on file | | | | | | | |
| 443971 | RIVERA COLON, ENRIQUE | Address on file | | | | | | | |
| 443969 | Rivera Colon, Enrique | Address on file | | | | | | | |
| 443975 | Rivera Colon, Eric | Address on file | | | | | | | |
| 443972 | RIVERA COLON, ERIC | Address on file | | | | | | | |
| 443973 | Rivera Colon, Eric | Address on file | | | | | | | |
| 443974 | RIVERA COLON, ERIC | Address on file | | | | | | | |
| 443976 | Rivera Colon, Eric J. | Address on file | | | | | | | |
| 1806667 | RIVERA COLON, ERIC L | Address on file | | | | | | | |
| 443977 | RIVERA COLON, ERIC L | Address on file | | | | | | | |
| 443978 | RIVERA COLON, ERICK | Address on file | | | | | | | |
| 443979 | RIVERA COLON, ERICK J | Address on file | | | | | | | |
| 443980 | RIVERA COLON, ERNESTO | Address on file | | | | | | | |
| 443981 | RIVERA COLON, EUSEBIO | Address on file | | | | | | | |
| 443982 | RIVERA COLON, EVA | Address on file | | | | | | | |
| 814400 | RIVERA COLON, EVARISTO | Address on file | | | | | | | |
| 443983 | RIVERA COLON, EVELYN | Address on file | | | | | | | |
| 443984 | RIVERA COLON, EVELYN M | Address on file | | | | | | | |
| 443985 | RIVERA COLON, EZEQUIEL | Address on file | | | | | | | |
| 443986 | RIVERA COLON, FELIPE | Address on file | | | | | | | |
| 443987 | RIVERA COLON, FELIX | Address on file | | | | | | | |
| 443988 | RIVERA COLON, FELIX | Address on file | | | | | | | |
| 1965297 | Rivera Colon, Florencio | Address on file | | | | | | | |
| 1813765 | RIVERA COLON, FLORENCIO | Address on file | | | | | | | |
| 443990 | RIVERA COLON, FRANCES | Address on file | | | | | | | |
| 443992 | RIVERA COLON, FRANCISCO | Address on file | | | | | | | |
| 443991 | Rivera Colon, Francisco | Address on file | | | | | | | |
| 443993 | RIVERA COLON, GABRIELA | Address on file | | | | | | | |
| 443994 | Rivera Colon, Gamalier | Address on file | | | | | | | |
| 443995 | RIVERA COLON, GERALDO | Address on file | | | | | | | |
| 443997 | RIVERA COLON, GERARDO | Address on file | | | | | | | |
| 443996 | RIVERA COLON, GERARDO | Address on file | | | | | | | |
| 443998 | RIVERA COLON, GERMAN | Address on file | | | | | | | |
| 443999 | Rivera Colon, Gielmarie | Address on file | | | | | | | |
| 814401 | RIVERA COLON, GILBERTO | Address on file | | | | | | | |
| 444000 | RIVERA COLON, GISELLY | Address on file | | | | | | | |
| 444001 | RIVERA COLON, GLADYS | Address on file | | | | | | | |
| 444002 | RIVERA COLON, GLADYS | Address on file | | | | | | | |
| 444003 | RIVERA COLON, GLADYS | Address on file | | | | | | | |
| 444004 | RIVERA COLON, GLADYS I | Address on file | | | | | | | |
| 444005 | RIVERA COLON, GLORIA M. | Address on file | | | | | | | |
| 444006 | RIVERA COLON, GLORIAN | Address on file | | | | | | | |
| 444007 | RIVERA COLON, GLORIMAR | Address on file | | | | | | | |
| 444008 | RIVERA COLON, GLORIMAR | Address on file | | | | | | | |
| 444009 | Rivera Colon, Guarionex | Address on file | | | | | | | |
| 444010 | RIVERA COLON, GUARIONEX | Address on file | | | | | | | |
| 444011 | RIVERA COLON, GUIREIDA | Address on file | | | | | | | |
| 444012 | RIVERA COLON, HEBER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444013 | RIVERA COLON, HECTOR | Address on file | | | | | | | |
| 444014 | RIVERA COLON, HECTOR | Address on file | | | | | | | |
| 444015 | RIVERA COLON, HECTOR L. | Address on file | | | | | | | |
| 444016 | RIVERA COLON, HERMINIO | Address on file | | | | | | | |
| 444017 | RIVERA COLON, HILDA | Address on file | | | | | | | |
| 444018 | RIVERA COLON, HILDA I | Address on file | | | | | | | |
| 444019 | Rivera Colon, Hilda Y | Address on file | | | | | | | |
| 444020 | RIVERA COLON, HIRAM | Address on file | | | | | | | |
| 444021 | RIVERA COLON, HOMAR | Address on file | | | | | | | |
| 444022 | RIVERA COLON, HOMAR | Address on file | | | | | | | |
| 444023 | RIVERA COLON, IAN ALEXIS | Address on file | | | | | | | |
| 444024 | RIVERA COLON, ILEANA M | Address on file | | | | | | | |
| 444026 | RIVERA COLON, INES | Address on file | | | | | | | |
| 814402 | RIVERA COLON, INGRID V | Address on file | | | | | | | |
| 2110862 | Rivera Colon, Iris M | Address on file | | | | | | | |
| 444028 | RIVERA COLON, IRIS M | Address on file | | | | | | | |
| 2127346 | Rivera Colon, Iris N | Address on file | | | | | | | |
| 444029 | RIVERA COLON, IRIS N. | Address on file | | | | | | | |
| 444030 | RIVERA COLON, IRMA L | Address on file | | | | | | | |
| 444031 | RIVERA COLON, IRWING | Address on file | | | | | | | |
| 444032 | RIVERA COLON, ISABEL | Address on file | | | | | | | |
| 444033 | RIVERA COLON, ISABEL | Address on file | | | | | | | |
| 444034 | RIVERA COLON, ISAM | Address on file | | | | | | | |
| 444035 | RIVERA COLON, ISAM | Address on file | | | | | | | |
| 444036 | RIVERA COLON, ISMAEL | Address on file | | | | | | | |
| 2143726 | Rivera Colon, Ismael | Address on file | | | | | | | |
| 814403 | RIVERA COLON, IVELISSE | Address on file | | | | | | | |
| 444037 | RIVERA COLON, IVETTE | Address on file | | | | | | | |
| 854468 | RIVERA COLON, IVETTE | Address on file | | | | | | | |
| 444038 | RIVERA COLON, IVONNE L | Address on file | | | | | | | |
| 444040 | RIVERA COLON, JACKELINE | Address on file | | | | | | | |
| 674025 | RIVERA COLON, JACKELINE | Address on file | | | | | | | |
| 444039 | RIVERA COLON, JACKELINE | Address on file | | | | | | | |
| 2053417 | Rivera Colon, Jacqueline | Address on file | | | | | | | |
| 444042 | RIVERA COLON, JACQUELINE | Address on file | | | | | | | |
| 814405 | RIVERA COLON, JACQUELINE | Address on file | | | | | | | |
| 2053355 | Rivera Colon, Jacqueline D | Address on file | | | | | | | |
| 444043 | RIVERA COLON, JACQUELINE D | Address on file | | | | | | | |
| 1821485 | Rivera Colon, Jacqueline Damaris | Address on file | | | | | | | |
| 444044 | RIVERA COLON, JAILYNE | Address on file | | | | | | | |
| 444046 | RIVERA COLON, JAIME | Address on file | | | | | | | |
| 444045 | RIVERA COLON, JAIME | Address on file | | | | | | | |
| 444047 | RIVERA COLON, JARIZMIN | Address on file | | | | | | | |
| 444049 | RIVERA COLON, JAVIER | Address on file | | | | | | | |
| 444048 | RIVERA COLON, JAVIER | Address on file | | | | | | | |
| 814406 | RIVERA COLON, JELLIZA I | Address on file | | | | | | | |
| 444050 | RIVERA COLON, JESSICA M | Address on file | | | | | | | |
| 444051 | RIVERA COLON, JESSY | Address on file | | | | | | | |
| 444052 | Rivera Colon, Jesus | Address on file | | | | | | | |
| 444053 | RIVERA COLON, JESUS | Address on file | | | | | | | |
| 444055 | RIVERA COLON, JOEL | Address on file | | | | | | | |
| 444056 | RIVERA COLON, JOEL A | Address on file | | | | | | | |
| 1423033 | RIVERA COLON, JOHN | SR. JOHN RIVERA COLÓN | PO BOX 607073 IND. LUCHETTI | ANEXO 292 E-8 C-11 50 CARR. UNIT #100 | | BAYAMÓN | PR | 00960-7403 | |
| 770811 | RIVERA COLÓN, JOHN | SR. JOHN RIVERA COLÓN | ANEXO 292 E-8 C-11 50 CARR. UNIT #100 | PO BOX 607073 IND. LUCHETTI | | Bayamón | PR | 00960-7403 | |
| 444057 | RIVERA COLON, JONATHAN | Address on file | | | | | | | |
| 2133170 | Rivera Colon, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 444058 | RIVERA COLON, JOSE | Address on file | | | | | | | |
| 444059 | RIVERA COLON, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444060 | RIVERA COLON, JOSE | Address on file | | | | | | | |
| 444061 | RIVERA COLON, JOSE | Address on file | | | | | | | |
| 444025 | RIVERA COLON, JOSE | Address on file | | | | | | | |
| 444062 | RIVERA COLON, JOSE | Address on file | | | | | | | |
| 444063 | RIVERA COLON, JOSE | Address on file | | | | | | | |
| 444064 | RIVERA COLON, JOSE A | Address on file | | | | | | | |
| 444065 | Rivera Colon, Jose A. | Address on file | | | | | | | |
| 444066 | RIVERA COLON, JOSE A. | Address on file | | | | | | | |
| 444067 | RIVERA COLON, JOSE F. | Address on file | | | | | | | |
| 814407 | RIVERA COLON, JOSE I | Address on file | | | | | | | |
| 1425774 | RIVERA COLON, JOSE J. | Address on file | | | | | | | |
| 444069 | Rivera Colon, Jose L | Address on file | | | | | | | |
| 444070 | Rivera Colon, Jose M. | Address on file | | | | | | | |
| 444071 | Rivera Colon, Jose R | Address on file | | | | | | | |
| 444072 | RIVERA COLON, JOSEAN | Address on file | | | | | | | |
| 444073 | RIVERA COLON, JOSUE E | Address on file | | | | | | | |
| 444074 | RIVERA COLON, JUAN | Address on file | | | | | | | |
| 444075 | RIVERA COLON, JUAN | Address on file | | | | | | | |
| 444076 | RIVERA COLON, JUAN | Address on file | | | | | | | |
| 444077 | RIVERA COLON, JUAN | Address on file | | | | | | | |
| 444078 | RIVERA COLON, JUAN A. | Address on file | | | | | | | |
| 444080 | RIVERA COLON, JUAN L. | Address on file | | | | | | | |
| 444081 | Rivera Colon, Juan R | Address on file | | | | | | | |
| 444083 | RIVERA COLON, JUANITA | Address on file | | | | | | | |
| 444084 | RIVERA COLON, JUDITH | Address on file | | | | | | | |
| 444085 | RIVERA COLON, JULIO | Address on file | | | | | | | |
| 444086 | RIVERA COLON, JULIO | Address on file | | | | | | | |
| 444087 | RIVERA COLON, KADISHA | Address on file | | | | | | | |
| 444088 | RIVERA COLON, KEILA | Address on file | | | | | | | |
| 444089 | RIVERA COLON, KELVIN | Address on file | | | | | | | |
| 444090 | Rivera Colon, Kelvin M | Address on file | | | | | | | |
| 444091 | RIVERA COLON, KEVIN Y. | Address on file | | | | | | | |
| 444092 | RIVERA COLON, KIARA | Address on file | | | | | | | |
| 444093 | RIVERA COLON, LAURA | Address on file | | | | | | | |
| 444094 | RIVERA COLON, LAURA E | Address on file | | | | | | | |
| 444095 | RIVERA COLON, LESVIA | Address on file | | | | | | | |
| 444096 | RIVERA COLON, LEYDA | Address on file | | | | | | | |
| 814408 | RIVERA COLON, LEYDA J | Address on file | | | | | | | |
| 444097 | RIVERA COLON, LILLIAM | Address on file | | | | | | | |
| 444098 | RIVERA COLON, LILLIAM R | Address on file | | | | | | | |
| 444099 | RIVERA COLON, LILLIAN | Address on file | | | | | | | |
| 444100 | RIVERA COLON, LINET M | Address on file | | | | | | | |
| 444101 | RIVERA COLON, LINETTE | Address on file | | | | | | | |
| 444102 | RIVERA COLON, LINETTE | Address on file | | | | | | | |
| 2088148 | Rivera Colon, Linnette | Address on file | | | | | | | |
| 814409 | RIVERA COLON, LISMELISSA | Address on file | | | | | | | |
| 444103 | RIVERA COLON, LIZ S | Address on file | | | | | | | |
| 444104 | RIVERA COLON, LIZA | Address on file | | | | | | | |
| 444105 | RIVERA COLON, LOANIS M | Address on file | | | | | | | |
| 814410 | RIVERA COLON, LUIS | Address on file | | | | | | | |
| 444106 | RIVERA COLON, LUIS | Address on file | | | | | | | |
| 444107 | RIVERA COLON, LUIS | Address on file | | | | | | | |
| 444108 | RIVERA COLON, LUIS | Address on file | | | | | | | |
| 444109 | RIVERA COLON, LUIS | Address on file | | | | | | | |
| 444110 | RIVERA COLON, LUIS | Address on file | | | | | | | |
| 444111 | RIVERA COLON, LUIS | Address on file | | | | | | | |
| 814411 | RIVERA COLON, LUIS A | Address on file | | | | | | | |
| 444112 | RIVERA COLON, LUIS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444114 | Rivera Colon, Luis A | Address on file | | | | | | | |
| 444113 | RIVERA COLON, LUIS A | Address on file | | | | | | | |
| 444116 | Rivera Colon, Luis A. | Address on file | | | | | | | |
| 444115 | RIVERA COLON, LUIS A. | Address on file | | | | | | | |
| 444117 | RIVERA COLON, LUIS D | Address on file | | | | | | | |
| 444118 | RIVERA COLON, LUIS E | Address on file | | | | | | | |
| 444119 | RIVERA COLON, LUIS E | Address on file | | | | | | | |
| 2025043 | Rivera Colon, Luis E. | Address on file | | | | | | | |
| 444120 | RIVERA COLON, LUIS F | Address on file | | | | | | | |
| 444121 | Rivera Colon, Luis O | Address on file | | | | | | | |
| 444122 | RIVERA COLON, LUZ | Address on file | | | | | | | |
| 814412 | RIVERA COLON, LUZ I | Address on file | | | | | | | |
| 444123 | RIVERA COLON, LUZ I | Address on file | | | | | | | |
| 444124 | RIVERA COLON, LUZ N | Address on file | | | | | | | |
| 444125 | RIVERA COLON, LUZ S | Address on file | | | | | | | |
| 444126 | RIVERA COLON, LUZ S | Address on file | | | | | | | |
| 1860969 | Rivera Colon, Lydia | Address on file | | | | | | | |
| 444128 | RIVERA COLON, LYMARIS | Address on file | | | | | | | |
| 444129 | RIVERA COLON, MADELINE | Address on file | | | | | | | |
| 444130 | RIVERA COLON, MADELINE | Address on file | | | | | | | |
| 2033160 | Rivera Colon, Madeline | Address on file | | | | | | | |
| 1757820 | RIVERA COLON, MADELYNE | Address on file | | | | | | | |
| 444131 | RIVERA COLON, MADELYNE | Address on file | | | | | | | |
| 444132 | RIVERA COLON, MADELYNE | Address on file | | | | | | | |
| 444133 | RIVERA COLON, MANUEL | Address on file | | | | | | | |
| 444134 | RIVERA COLON, MANUEL | Address on file | | | | | | | |
| 444135 | RIVERA COLON, MANUEL A. | Address on file | | | | | | | |
| 814413 | RIVERA COLON, MARIA | Address on file | | | | | | | |
| 814414 | RIVERA COLON, MARIA | Address on file | | | | | | | |
| 814415 | RIVERA COLON, MARIA | Address on file | | | | | | | |
| 444136 | RIVERA COLON, MARIA | Address on file | | | | | | | |
| 444137 | RIVERA COLON, MARIA | Address on file | | | | | | | |
| 1836110 | RIVERA COLON, MARIA A | Address on file | | | | | | | |
| 444139 | RIVERA COLON, MARIA DE A | Address on file | | | | | | | |
| 444140 | RIVERA COLON, MARIA DE LOS A | Address on file | | | | | | | |
| 444142 | RIVERA COLON, MARIA DE LOS A | Address on file | | | | | | | |
| 444141 | RIVERA COLON, MARIA DE LOS A | Address on file | | | | | | | |
| 444143 | RIVERA COLON, MARIA DEL C | Address on file | | | | | | | |
| 444144 | RIVERA COLON, MARIA E | Address on file | | | | | | | |
| 444145 | RIVERA COLON, MARIA I | Address on file | | | | | | | |
| 444146 | RIVERA COLON, MARIA I | Address on file | | | | | | | |
| 2017006 | Rivera Colon, Maria I | Address on file | | | | | | | |
| 444147 | RIVERA COLON, MARIA J | Address on file | | | | | | | |
| 444148 | RIVERA COLON, MARIA L | Address on file | | | | | | | |
| 444149 | RIVERA COLON, MARIA L. | Address on file | | | | | | | |
| 444150 | RIVERA COLON, MARIA M | Address on file | | | | | | | |
| 444151 | RIVERA COLON, MARIA M | Address on file | | | | | | | |
| 444152 | RIVERA COLON, MARIA M | Address on file | | | | | | | |
| 444153 | RIVERA COLON, MARIA M | Address on file | | | | | | | |
| 444154 | RIVERA COLON, MARIA V. | Address on file | | | | | | | |
| 444155 | RIVERA COLON, MARIBEL | Address on file | | | | | | | |
| 444156 | RIVERA COLON, MARIBEL | Address on file | | | | | | | |
| 1776186 | Rivera Colon, Maribel | Address on file | | | | | | | |
| 814416 | RIVERA COLON, MARIBEL | Address on file | | | | | | | |
| 444157 | RIVERA COLON, MARIE | Address on file | | | | | | | |
| 444158 | RIVERA COLON, MARIE Z | Address on file | | | | | | | |
| 814417 | RIVERA COLON, MARIE Z | Address on file | | | | | | | |
| 2098601 | Rivera Colon, Marie Zaida | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2027 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2013609 | RIVERA COLON, MARIE ZAIDA | Address on file | | | | | | | |
| 2001207 | Rivera Colon, Marielys | Address on file | | | | | | | |
| 444159 | RIVERA COLON, MARISOL | Address on file | | | | | | | |
| 444160 | RIVERA COLON, MARITZA | Address on file | | | | | | | |
| 444161 | RIVERA COLON, MARITZA | Address on file | | | | | | | |
| 444162 | RIVERA COLON, MARITZA | Address on file | | | | | | | |
| 1567114 | Rivera Colón, Maritza | Address on file | | | | | | | |
| 444163 | RIVERA COLON, MARIVIR | Address on file | | | | | | | |
| 444164 | RIVERA COLON, MARJORIE | Address on file | | | | | | | |
| 444166 | RIVERA COLON, MARTA | Address on file | | | | | | | |
| 444167 | RIVERA COLON, MARTA | Address on file | | | | | | | |
| 444168 | Rivera Colon, Marta I | Address on file | | | | | | | |
| 444169 | RIVERA COLON, MAURICIO | Address on file | | | | | | | |
| 444170 | RIVERA COLON, MAYRA | Address on file | | | | | | | |
| 444172 | Rivera Colon, Mayra I | Address on file | | | | | | | |
| 444171 | RIVERA COLON, MAYRA L. | Address on file | | | | | | | |
| 444173 | RIVERA COLON, MAYRA L. | Address on file | | | | | | | |
| 444174 | RIVERA COLON, MAYRA L. | POR DERECHO PROPIO | COND. LUCERNA EDIF.A3 | APTO. 2-B | | CAROLINA | PR | 00983 | |
| 1421354 | RIVERA COLÓN, MAYRA L. | RIVERA COLÓN, MAYRA L. | COND. LUCERNA EDIF.A3 APTO. 2-B | | | CAROLINA | PR | 00983 | |
| 444175 | RIVERA COLON, MELODY | Address on file | | | | | | | |
| 444176 | RIVERA COLON, MIGUEL | Address on file | | | | | | | |
| 444177 | RIVERA COLON, MIGUEL A | Address on file | | | | | | | |
| 1425775 | RIVERA COLON, MIGUEL A. | Address on file | | | | | | | |
| 444179 | RIVERA COLON, MILDRED G | Address on file | | | | | | | |
| 444180 | RIVERA COLON, MILDRED I | Address on file | | | | | | | |
| 814418 | RIVERA COLON, MILIANA | Address on file | | | | | | | |
| 444181 | RIVERA COLON, MILIANA | Address on file | | | | | | | |
| 444182 | RIVERA COLON, MIRELYS | Address on file | | | | | | | |
| 444183 | RIVERA COLON, MITHSARY | Address on file | | | | | | | |
| 444184 | RIVERA COLON, MONICA | Address on file | | | | | | | |
| 444185 | RIVERA COLON, MONICA | Address on file | | | | | | | |
| 444186 | RIVERA COLON, MYRNA | Address on file | | | | | | | |
| 1729642 | RIVERA COLON, MYRNA | Address on file | | | | | | | |
| 1731984 | Rivera Colon, Myrna E. | Address on file | | | | | | | |
| 444187 | RIVERA COLON, NACHELYN | Address on file | | | | | | | |
| 2036447 | Rivera Colon, Nachelyn M. | Address on file | | | | | | | |
| 1850689 | RIVERA COLON, NACHELYN M. | Address on file | | | | | | | |
| 1936907 | Rivera Colon, Nachelyn M. | Address on file | | | | | | | |
| 444189 | RIVERA COLON, NANCY | Address on file | | | | | | | |
| 814420 | RIVERA COLON, NANCY | Address on file | | | | | | | |
| 444190 | RIVERA COLON, NANCY | Address on file | | | | | | | |
| 444191 | RIVERA COLON, NAYDA | Address on file | | | | | | | |
| 444192 | RIVERA COLON, NEFMARIE | Address on file | | | | | | | |
| 444193 | RIVERA COLON, NEFTALI | Address on file | | | | | | | |
| 444194 | RIVERA COLON, NEIDA A | Address on file | | | | | | | |
| 444196 | RIVERA COLON, NELSON | Address on file | | | | | | | |
| 444197 | Rivera Colon, Nelson D | Address on file | | | | | | | |
| 444198 | RIVERA COLON, NEREIDA | Address on file | | | | | | | |
| 1643667 | Rivera Colon, Nery | Address on file | | | | | | | |
| 444199 | RIVERA COLON, NESTAR | Address on file | | | | | | | |
| 2102536 | Rivera Colon, Nestar Delia | Address on file | | | | | | | |
| 2093149 | Rivera Colon, Nestar Delia | Address on file | | | | | | | |
| 2185490 | Rivera Colon, Nestar M. | Address on file | | | | | | | |
| 1422966 | RIVERA COLON, NESTOR | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ | URB. EL HIPODROMO 1457 HUMACAO ST. APT. B-1 | | SAN JUAN | PR | 00909 | |
| 444200 | RIVERA COLON, NICOLAS | Address on file | | | | | | | |
| 444201 | RIVERA COLON, NICOLE | Address on file | | | | | | | |
| 444202 | RIVERA COLON, NILDA | Address on file | | | | | | | |
| 444203 | RIVERA COLON, NILDA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444204 | RIVERA COLON, NILDA I | Address on file | | | | | | | |
| 444205 | RIVERA COLON, NILSA | Address on file | | | | | | | |
| 444206 | RIVERA COLON, NOEMI | Address on file | | | | | | | |
| 444209 | RIVERA COLON, NOEMI | Address on file | | | | | | | |
| 444208 | RIVERA COLON, NOEMI | Address on file | | | | | | | |
| 444210 | Rivera Colon, Noemi | Address on file | | | | | | | |
| 444211 | RIVERA COLON, NORMA | Address on file | | | | | | | |
| 444212 | RIVERA COLON, NORMA I | Address on file | | | | | | | |
| 1833554 | Rivera Colon, Norma Iris | Address on file | | | | | | | |
| 1724723 | Rivera Colon, Obed | Address on file | | | | | | | |
| 444213 | Rivera Colon, Obed | Address on file | | | | | | | |
| 2050043 | Rivera Colon, Obed | Address on file | | | | | | | |
| 2051236 | Rivera Colon, Obed | Address on file | | | | | | | |
| 444214 | RIVERA COLON, OLGA | Address on file | | | | | | | |
| 1259281 | RIVERA COLON, OMAR | Address on file | | | | | | | |
| 444215 | Rivera Colon, Omar | Address on file | | | | | | | |
| 814421 | RIVERA COLON, OMAR L | Address on file | | | | | | | |
| 444216 | RIVERA COLON, OMARA I | Address on file | | | | | | | |
| 444217 | RIVERA COLON, ORIANA | Address on file | | | | | | | |
| 444220 | RIVERA COLON, PEDRO | Address on file | | | | | | | |
| 444218 | RIVERA COLON, PEDRO | Address on file | | | | | | | |
| 444219 | RIVERA COLON, PEDRO | Address on file | | | | | | | |
| 444220 | RIVERA COLON, PEDRO | Address on file | | | | | | | |
| 444221 | RIVERA COLON, PEDRO | Address on file | | | | | | | |
| 1495981 | Rivera Colon, Pedro L | Address on file | | | | | | | |
| 444222 | RIVERA COLON, PEDRO L. | Address on file | | | | | | | |
| 444223 | RIVERA COLON, PORFIRIO | Address on file | | | | | | | |
| 2125240 | Rivera Colon, Priscilla | Address on file | | | | | | | |
| 444224 | RIVERA COLON, PRISCILLA | Address on file | | | | | | | |
| 444225 | RIVERA COLON, RADAMES | Address on file | | | | | | | |
| 444188 | RIVERA COLON, RAFAEL | Address on file | | | | | | | |
| 444226 | RIVERA COLON, RAFAEL | Address on file | | | | | | | |
| 444227 | RIVERA COLON, RAFAEL | Address on file | | | | | | | |
| 1775776 | Rivera Colon, Ramonita | Address on file | | | | | | | |
| 444228 | RIVERA COLON, RAMONITA | Address on file | | | | | | | |
| 1425776 | RIVERA COLON, RAMONITA | Address on file | | | | | | | |
| 444229 | RIVERA COLON, RAMONITA | Address on file | | | | | | | |
| 444230 | RIVERA COLON, RAPHET | Address on file | | | | | | | |
| 444231 | RIVERA COLON, RAUL | Address on file | | | | | | | |
| 444232 | Rivera Colon, Raul | Address on file | | | | | | | |
| 444233 | RIVERA COLON, RAUL | Address on file | | | | | | | |
| 444234 | RIVERA COLON, RAUL E | Address on file | | | | | | | |
| 1486455 | Rivera Colon, Reinaldo | Address on file | | | | | | | |
| 444235 | Rivera Colon, Reinaldo | Address on file | | | | | | | |
| 1486455 | Rivera Colon, Reinaldo | Address on file | | | | | | | |
| 444236 | RIVERA COLON, REINALDO L | Address on file | | | | | | | |
| 444237 | RIVERA COLON, RENE | Address on file | | | | | | | |
| 814422 | RIVERA COLON, RENEDITH | Address on file | | | | | | | |
| 1980003 | Rivera Colon, Reveca | Address on file | | | | | | | |
| 1856908 | Rivera Colon, Reveca | Address on file | | | | | | | |
| 444238 | RIVERA COLON, REVECA | Address on file | | | | | | | |
| 444239 | RIVERA COLON, RICARDO | Address on file | | | | | | | |
| 444240 | RIVERA COLON, RICARDO | Address on file | | | | | | | |
| 1775282 | Rivera Colon, Ricardo M | Address on file | | | | | | | |
| 444242 | RIVERA COLON, RICHARD | Address on file | | | | | | | |
| 444244 | RIVERA COLON, RITA M | Address on file | | | | | | | |
| 444243 | RIVERA COLON, RITA M | Address on file | | | | | | | |
| 444248 | RIVERA COLON, ROBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2029 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425777 | RIVERA COLON, ROBERTO | Address on file | | | | | | | |
| 444245 | RIVERA COLON, ROBERTO | Address on file | | | | | | | |
| 444246 | RIVERA COLON, ROBERTO | Address on file | | | | | | | |
| 444249 | Rivera Colon, Rolando | Address on file | | | | | | | |
| 444250 | RIVERA COLON, ROSA | Address on file | | | | | | | |
| 814423 | RIVERA COLON, ROSANNA | Address on file | | | | | | | |
| 444252 | RIVERA COLON, ROSE | Address on file | | | | | | | |
| 444254 | RIVERA COLON, RUBEN | Address on file | | | | | | | |
| 444253 | RIVERA COLON, RUBEN | Address on file | | | | | | | |
| 444255 | RIVERA COLON, RUTH N | Address on file | | | | | | | |
| 814424 | RIVERA COLON, RUTH N | Address on file | | | | | | | |
| 444256 | RIVERA COLON, RUTH N | Address on file | | | | | | | |
| 444257 | RIVERA COLON, RUTH Y. | Address on file | | | | | | | |
| 444258 | RIVERA COLON, SAMUEL | Address on file | | | | | | | |
| 444259 | RIVERA COLON, SANDRA | Address on file | | | | | | | |
| 444260 | RIVERA COLON, SANDRA I | Address on file | | | | | | | |
| 444261 | RIVERA COLON, SASHA M | Address on file | | | | | | | |
| 1695662 | Rivera Colon, Sasha Marie | Address on file | | | | | | | |
| 444262 | RIVERA COLON, SATCHA M | Address on file | | | | | | | |
| 444263 | RIVERA COLON, SAUL | Address on file | | | | | | | |
| 752906 | RIVERA COLON, SAUL | Address on file | | | | | | | |
| 444264 | RIVERA COLON, SHARON M | Address on file | | | | | | | |
| 814425 | RIVERA COLON, SHEILA | Address on file | | | | | | | |
| 444265 | RIVERA COLON, SHEILA L | Address on file | | | | | | | |
| 444266 | RIVERA COLON, SHEILA M. | Address on file | | | | | | | |
| 444267 | RIVERA COLON, SOLIMAR | Address on file | | | | | | | |
| 444268 | RIVERA COLON, SONIA I | Address on file | | | | | | | |
| 814426 | RIVERA COLON, SONIA N | Address on file | | | | | | | |
| 444269 | RIVERA COLON, SUSANA | Address on file | | | | | | | |
| 814427 | RIVERA COLON, SUSSANE M | Address on file | | | | | | | |
| 444270 | RIVERA COLON, SYLVIA E. | Address on file | | | | | | | |
| 814428 | RIVERA COLON, TERESITA | Address on file | | | | | | | |
| 1963653 | Rivera Colon, Teresita | Address on file | | | | | | | |
| 444271 | RIVERA COLON, TERESITA | Address on file | | | | | | | |
| 1794396 | Rivera Colon, Valois | Address on file | | | | | | | |
| 444272 | RIVERA COLON, VALOIS | Address on file | | | | | | | |
| 444273 | RIVERA COLON, VANESSA | Address on file | | | | | | | |
| 444274 | RIVERA COLON, VERONICA | Address on file | | | | | | | |
| 444275 | RIVERA COLON, VERUSHKA K | Address on file | | | | | | | |
| 1843311 | Rivera Colon, Victor M | Address on file | | | | | | | |
| 444276 | Rivera Colon, Victor M | Address on file | | | | | | | |
| 444277 | RIVERA COLON, VICTOR M. | Address on file | | | | | | | |
| 854469 | RIVERA COLON, VICTOR M. | Address on file | | | | | | | |
| 444278 | Rivera Colon, Victor M. | Address on file | | | | | | | |
| 2188766 | Rivera Colon, Vilma | Address on file | | | | | | | |
| 444279 | RIVERA COLON, VILMA E | Address on file | | | | | | | |
| 444280 | RIVERA COLON, VILMARIE | Address on file | | | | | | | |
| 444207 | RIVERA COLON, VILMARIE | Address on file | | | | | | | |
| 814429 | RIVERA COLON, VILMARIE I. | Address on file | | | | | | | |
| 444281 | RIVERA COLON, VIRGINIA | Address on file | | | | | | | |
| 444282 | RIVERA COLON, VIVIAN | Address on file | | | | | | | |
| 1259282 | RIVERA COLON, VIVIAN | Address on file | | | | | | | |
| 444283 | RIVERA COLON, VIVIAN I | Address on file | | | | | | | |
| 2157152 | Rivera Colon, Volois | Address on file | | | | | | | |
| 444284 | RIVERA COLON, WANDA | Address on file | | | | | | | |
| 444285 | RIVERA COLON, WILBERT | Address on file | | | | | | | |
| 444286 | RIVERA COLON, WILFREDO | Address on file | | | | | | | |
| 444287 | RIVERA COLON, WILMA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2030 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1968134 | Rivera Colon, Wilma Ivette | Address on file | | | | | | | |
| 444289 | RIVERA COLON, XAVIER | Address on file | | | | | | | |
| 851574 | Rivera Colon, Xavier | Address on file | | | | | | | |
| 854470 | RIVERA COLON, XAVIER | Address on file | | | | | | | |
| 854470 | RIVERA COLON, XAVIER | Address on file | | | | | | | |
| 444290 | RIVERA COLON, YAMIRELIS | Address on file | | | | | | | |
| 444291 | RIVERA COLON, YANITZA | Address on file | | | | | | | |
| 444292 | RIVERA COLON, YECCELY | Address on file | | | | | | | |
| 1970633 | RIVERA COLON, YEIDI V. | Address on file | | | | | | | |
| 444293 | RIVERA COLON, YEIDI V. | Address on file | | | | | | | |
| 444294 | RIVERA COLON, YOLANDA | Address on file | | | | | | | |
| 854471 | RIVERA COLON, YOLANDA | Address on file | | | | | | | |
| 444295 | RIVERA COLON, YOLANDA R | Address on file | | | | | | | |
| 2019084 | Rivera Colon, Zoraida | Address on file | | | | | | | |
| 444296 | RIVERA COLON, ZORAIDA | Address on file | | | | | | | |
| 444297 | RIVERA COLON, ZORVIE | Address on file | | | | | | | |
| 814431 | RIVERA COLON, ZORYLEEN | Address on file | | | | | | | |
| 814432 | RIVERA COLON, ZORYLEEN | Address on file | | | | | | | |
| 444299 | RIVERA COLON, ZULIA | Address on file | | | | | | | |
| 444300 | RIVERA COLON, ZULLEY M | Address on file | | | | | | | |
| 444301 | RIVERA COLON, ZULMA E | Address on file | | | | | | | |
| 444302 | RIVERA COLON, ZULMARIE | Address on file | | | | | | | |
| 444303 | RIVERA COLON,JOSE A | Address on file | | | | | | | |
| 444305 | RIVERA COLONDRES, MAYRA | Address on file | | | | | | | |
| 444306 | RIVERA COLONDRES, ONOFRE | Address on file | | | | | | | |
| 444307 | RIVERA COMAS, VIVIAN I | Address on file | | | | | | | |
| 444308 | RIVERA CONCEPCION, ALEXANDER | Address on file | | | | | | | |
| 1767930 | Rivera Concepcion, Ana P | Address on file | | | | | | | |
| 1588036 | Rivera Concepcion, Ana Pilar | Address on file | | | | | | | |
| 444309 | RIVERA CONCEPCION, ANGEL | Address on file | | | | | | | |
| 25857 | RIVERA CONCEPCION, ANGEL L. | Address on file | | | | | | | |
| 25857 | RIVERA CONCEPCION, ANGEL L. | Address on file | | | | | | | |
| 1613340 | Rivera Concepcion, Aramis | Address on file | | | | | | | |
| 1610202 | Rivera Concepcion, Aramis | Address on file | | | | | | | |
| 1610202 | Rivera Concepcion, Aramis | Address on file | | | | | | | |
| 444311 | RIVERA CONCEPCION, ARMANDO | Address on file | | | | | | | |
| 444312 | RIVERA CONCEPCION, ARMANDO | Address on file | | | | | | | |
| 1983772 | Rivera Concepcion, Arminda | Address on file | | | | | | | |
| 444313 | RIVERA CONCEPCION, ARMINDA | Address on file | | | | | | | |
| 444314 | RIVERA CONCEPCION, AURELIA | Address on file | | | | | | | |
| 444315 | RIVERA CONCEPCION, CARLOS | Address on file | | | | | | | |
| 444316 | RIVERA CONCEPCION, CARMEN L | Address on file | | | | | | | |
| 1635467 | RIVERA CONCEPCION, CARMEN L. | Address on file | | | | | | | |
| 444317 | RIVERA CONCEPCION, CARMEN M | Address on file | | | | | | | |
| 444318 | RIVERA CONCEPCION, CHRISTIAN R | Address on file | | | | | | | |
| 814434 | RIVERA CONCEPCION, ERNESTO | Address on file | | | | | | | |
| 2086274 | Rivera Concepcion, Francys E | Address on file | | | | | | | |
| 444319 | RIVERA CONCEPCION, FRANCYS E | Address on file | | | | | | | |
| 444320 | RIVERA CONCEPCION, GABRIEL | Address on file | | | | | | | |
| 444321 | RIVERA CONCEPCION, IRMA I | Address on file | | | | | | | |
| 444322 | RIVERA CONCEPCION, JACOB | Address on file | | | | | | | |
| 1851188 | Rivera Concepcion, Jannette | Address on file | | | | | | | |
| 444323 | RIVERA CONCEPCION, JANNETTE | Address on file | | | | | | | |
| 444324 | RIVERA CONCEPCION, JUAN | Address on file | | | | | | | |
| 444325 | RIVERA CONCEPCION, JULIO | Address on file | | | | | | | |
| 444326 | Rivera Concepcion, Julio A | Address on file | | | | | | | |
| 1600397 | Rivera Concepcion, Lucila | Address on file | | | | | | | |
| 444327 | RIVERA CONCEPCION, LUZ A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1994455 | Rivera Concepcion, Luz A. | Address on file | | | | | | | |
| 444328 | RIVERA CONCEPCION, MARIA DE | Address on file | | | | | | | |
| 444329 | Rivera Concepcion, Mariely L J | Address on file | | | | | | | |
| 444330 | RIVERA CONCEPCION, MELVIN | Address on file | | | | | | | |
| 444331 | RIVERA CONCEPCION, MILTON | Address on file | | | | | | | |
| 444332 | RIVERA CONCEPCION, NORBERTO | Address on file | | | | | | | |
| 444333 | RIVERA CONCEPCION, OSBERTO | Address on file | | | | | | | |
| 444334 | RIVERA CONCEPCION, RICARDO | Address on file | | | | | | | |
| 444335 | RIVERA CONCEPCION, SHEILA | Address on file | | | | | | | |
| 444336 | RIVERA CONCEPCION, STEPHANIE | Address on file | | | | | | | |
| 444337 | RIVERA CONCEPCION, VILMA | Address on file | | | | | | | |
| 444338 | RIVERA CONCEPCION, VIVIAN | Address on file | | | | | | | |
| 1615542 | Rivera Concepcion, Zaida M | Address on file | | | | | | | |
| 444339 | RIVERA CONNICK, KRISTINA M | Address on file | | | | | | | |
| 444340 | RIVERA CONSTANTINO, VANESSA | Address on file | | | | | | | |
| 814435 | RIVERA CONSTANTINO, VANESSA | Address on file | | | | | | | |
| 814436 | RIVERA CONSTANTINO, XIOMARA | Address on file | | | | | | | |
| 746109 | RIVERA CONSTRUCION | HC 73 BOX 5325 | | | | NARANJITO | PR | 00719 | |
| 746110 | RIVERA CONSTRUCTION | HC 6 BOX 2064 | | | | PONCE | PR | 00731 9602 | |
| 444341 | RIVERA CONTRERAS, JORGE | Address on file | | | | | | | |
| 444342 | RIVERA CONTRERAS, MAGDALENA | Address on file | | | | | | | |
| 444343 | RIVERA CONTRES, LOURDES | Address on file | | | | | | | |
| 1735377 | Rivera Cora, Hector | Address on file | | | | | | | |
| 814437 | RIVERA CORA, HECTOR | Address on file | | | | | | | |
| 444344 | RIVERA CORA, HECTOR E | Address on file | | | | | | | |
| 444345 | RIVERA CORA, HERMARIE | Address on file | | | | | | | |
| 444346 | RIVERA CORA, LUIS MIGUEL | Address on file | | | | | | | |
| 444347 | RIVERA CORALES, EDISON | Address on file | | | | | | | |
| 2072071 | Rivera Corales, Jesus M | Address on file | | | | | | | |
| 444348 | RIVERA CORALES, MARIA J. | Address on file | | | | | | | |
| 444349 | RIVERA CORALES, NILDA Y | Address on file | | | | | | | |
| 444350 | RIVERA CORCHADO, MARIAM | Address on file | | | | | | | |
| 714371 | RIVERA CORCHADO, MARIAM Z | Address on file | | | | | | | |
| 1891464 | Rivera Corchado, Mariam Z. | Address on file | | | | | | | |
| 2133159 | Rivera Corchado, Moysses | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 444351 | RIVERA CORCHADO, YAMIXA | Address on file | | | | | | | |
| 854472 | RIVERA CORCHADO, YAMIXA | Address on file | | | | | | | |
| 1357229 | RIVERA CORCINO, MARIANO | Address on file | | | | | | | |
| 444352 | RIVERA CORCINO, MARIANO | Address on file | | | | | | | |
| 444353 | RIVERA CORDERO MD, JUAN R | Address on file | | | | | | | |
| 444354 | RIVERA CORDERO MD, MOISES | Address on file | | | | | | | |
| 444355 | RIVERA CORDERO THOMAS | Address on file | | | | | | | |
| 444356 | RIVERA CORDERO, AGNES | Address on file | | | | | | | |
| 444357 | RIVERA CORDERO, AMARILYS | Address on file | | | | | | | |
| 814439 | RIVERA CORDERO, AMARILYS | Address on file | | | | | | | |
| 444358 | Rivera Cordero, Angel R | Address on file | | | | | | | |
| 444359 | Rivera Cordero, Antonio | Address on file | | | | | | | |
| 444360 | RIVERA CORDERO, CARLOS | Address on file | | | | | | | |
| 444361 | RIVERA CORDERO, CARMEN V | Address on file | | | | | | | |
| 1673619 | Rivera Cordero, Carmen V. | Address on file | | | | | | | |
| 444362 | RIVERA CORDERO, DALILA | Address on file | | | | | | | |
| 444363 | RIVERA CORDERO, DAMIAN | Address on file | | | | | | | |
| 1421355 | RIVERA CORDERO, EDGARDO | 4 CALLE VENDIG | | | | MANATI | PR | 00674 | |
| 1421355 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | MANATÍ | PR | 00674 | |
| 854473 | RIVERA CORDERO, EDWIN | Address on file | | | | | | | |
| 444366 | RIVERA CORDERO, EDWIN | Address on file | | | | | | | |
| 444365 | RIVERA CORDERO, EDWIN | Address on file | | | | | | | |
| 444367 | RIVERA CORDERO, FRANCISCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2032 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444368 | RIVERA CORDERO, HECTOR | Address on file | | | | | | | |
| 444369 | RIVERA CORDERO, HECTOR N. | Address on file | | | | | | | |
| 444370 | RIVERA CORDERO, HILDA E. | Address on file | | | | | | | |
| 444371 | RIVERA CORDERO, IDAMARIS | Address on file | | | | | | | |
| 814440 | RIVERA CORDERO, JODALI | Address on file | | | | | | | |
| 444372 | RIVERA CORDERO, JOSE | Address on file | | | | | | | |
| 444373 | RIVERA CORDERO, JULIA | Address on file | | | | | | | |
| 444374 | RIVERA CORDERO, LISSETTE M. | Address on file | | | | | | | |
| 444375 | RIVERA CORDERO, LUIS A. | Address on file | | | | | | | |
| 1913332 | Rivera Cordero, Maricelis | Address on file | | | | | | | |
| 444376 | RIVERA CORDERO, MARICELIS | Address on file | | | | | | | |
| 444377 | RIVERA CORDERO, MAYRA | Address on file | | | | | | | |
| 444378 | RIVERA CORDERO, MAYRA | Address on file | | | | | | | |
| 444379 | Rivera Cordero, Melvin E. | Address on file | | | | | | | |
| 444380 | RIVERA CORDERO, OLGA | Address on file | | | | | | | |
| 444381 | RIVERA CORDERO, PAULA M | Address on file | | | | | | | |
| 444382 | RIVERA CORDERO, SINDY | Address on file | | | | | | | |
| 444383 | RIVERA CORDERO, VICTOR | Address on file | | | | | | | |
| 444384 | RIVERA CORDERO, ZORAIDA | Address on file | | | | | | | |
| 444385 | Rivera Cordova, Ana M | Address on file | | | | | | | |
| 444386 | RIVERA CORDOVA, DIANA | Address on file | | | | | | | |
| 1932851 | Rivera Cordova, Maria A. | Address on file | | | | | | | |
| 444387 | Rivera Cordova, Maria L. | Address on file | | | | | | | |
| 444388 | RIVERA CORDOVA, MINERVA | Address on file | | | | | | | |
| 444389 | RIVERA CORDOVA, ODEMARIS | Address on file | | | | | | | |
| 444390 | RIVERA CORDOVA, ROSA E | Address on file | | | | | | | |
| 1636865 | Rivera Cordova, Zulma | Address on file | | | | | | | |
| 444391 | RIVERA CORDOVA, ZULMA | Address on file | | | | | | | |
| 444392 | RIVERA COREANO, MICHELLE | Address on file | | | | | | | |
| 444393 | RIVERA CORIANO, DAMARIS | Address on file | | | | | | | |
| 444394 | RIVERA CORIANO, JOSEFINA | Address on file | | | | | | | |
| 1807189 | RIVERA CORIANO, JOSEFINA | Address on file | | | | | | | |
| 444395 | RIVERA CORIANO, JUAN | Address on file | | | | | | | |
| 2133109 | Rivera Coriano, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651946 | Rivera Coriano, Lilliam | Address on file | | | | | | | |
| 444396 | RIVERA CORIANO, LUZ N | Address on file | | | | | | | |
| 444397 | RIVERA CORIANO, PURA Z | Address on file | | | | | | | |
| 444398 | RIVERA CORIANO, RAYMOND | Address on file | | | | | | | |
| 444399 | RIVERA CORIANO, ROSA J | Address on file | | | | | | | |
| 444400 | Rivera Cornier, Gil E | Address on file | | | | | | | |
| 1421356 | RIVERA CORRALIZA, PABLO JAVIER | Address on file | | | | | | | |
| 444403 | RIVERA CORREA, ABIGAIL | Address on file | | | | | | | |
| 444404 | RIVERA CORREA, ANGEL H | Address on file | | | | | | | |
| 444405 | RIVERA CORREA, BETZAIDA | Address on file | | | | | | | |
| 444406 | RIVERA CORREA, CARMEN L | Address on file | | | | | | | |
| 444407 | RIVERA CORREA, CARMEN R | Address on file | | | | | | | |
| 814442 | RIVERA CORREA, DARIANA L | Address on file | | | | | | | |
| 444408 | RIVERA CORREA, DENNIS | Address on file | | | | | | | |
| 444409 | RIVERA CORREA, DENNIS G | Address on file | | | | | | | |
| 444410 | RIVERA CORREA, EDUARD | Address on file | | | | | | | |
| 444411 | RIVERA CORREA, EDUARD | Address on file | | | | | | | |
| 444412 | Rivera Correa, Elsie | Address on file | | | | | | | |
| 814443 | RIVERA CORREA, GERALDINE | Address on file | | | | | | | |
| 444413 | RIVERA CORREA, GLADYS | Address on file | | | | | | | |
| 1259283 | RIVERA CORREA, HERIBERTO | Address on file | | | | | | | |
| 444414 | RIVERA CORREA, HERIBERTO | Address on file | | | | | | | |
| 444415 | RIVERA CORREA, ILEANA | Address on file | | | | | | | |
| 444416 | RIVERA CORREA, IRIS G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444417 | RIVERA CORREA, ISRAEL | Address on file | | | | | | | |
| 444418 | RIVERA CORREA, JOELYN | Address on file | | | | | | | |
| 444419 | RIVERA CORREA, JOHN | Address on file | | | | | | | |
| 444420 | RIVERA CORREA, JORGE | Address on file | | | | | | | |
| 444421 | Rivera Correa, Jorge L | Address on file | | | | | | | |
| 444422 | RIVERA CORREA, JOSUE M | Address on file | | | | | | | |
| 444424 | RIVERA CORREA, JULIO | Address on file | | | | | | | |
| 444423 | RIVERA CORREA, JULIO | Address on file | | | | | | | |
| 2142444 | Rivera Correa, Julio | Address on file | | | | | | | |
| 1423508 | RIVERA CORREA, KELVIN J. | Calle 8 | F 6 | Urb. Colinas del Yunque | | Palmer | PR | 00721 | |
| 1425778 | RIVERA CORREA, KELVIN J. | Address on file | | | | | | | |
| 444425 | RIVERA CORREA, LAURA | Address on file | | | | | | | |
| 444426 | RIVERA CORREA, LILLIAM | Address on file | | | | | | | |
| 444427 | RIVERA CORREA, LINDA | Address on file | | | | | | | |
| 814444 | RIVERA CORREA, LISS D | Address on file | | | | | | | |
| 278221 | Rivera Correa, Lorna | Address on file | | | | | | | |
| 444428 | RIVERA CORREA, LORNA S. | Address on file | | | | | | | |
| 444429 | RIVERA CORREA, LUZ C | Address on file | | | | | | | |
| 814445 | RIVERA CORREA, MARCEL | Address on file | | | | | | | |
| 444430 | RIVERA CORREA, MARCEL | Address on file | | | | | | | |
| 444431 | RIVERA CORREA, MARIA | Address on file | | | | | | | |
| 444432 | RIVERA CORREA, MARTA D | Address on file | | | | | | | |
| 444433 | Rivera Correa, Milagros | Address on file | | | | | | | |
| 444434 | RIVERA CORREA, MISAEL | Address on file | | | | | | | |
| 444435 | RIVERA CORREA, NINNA | Address on file | | | | | | | |
| 444436 | RIVERA CORREA, PETRA | Address on file | | | | | | | |
| 444438 | RIVERA CORREA, ROBERTO | Address on file | | | | | | | |
| 444439 | RIVERA CORREA, SYLMARIE | Address on file | | | | | | | |
| 444440 | RIVERA CORREDOR, BLANCA I | Address on file | | | | | | | |
| 444441 | RIVERA CORTES, ADA E | Address on file | | | | | | | |
| 444442 | RIVERA CORTES, AIDA M | Address on file | | | | | | | |
| 444443 | RIVERA CORTES, ALBA | Address on file | | | | | | | |
| 444444 | RIVERA CORTES, ALBA I | Address on file | | | | | | | |
| 1421357 | RIVERA CORTÉS, ANA D. | RAFAEL E. SANTOS TOLEDO | PO BOX 13941 | | | SAN JUAN | PR | 00908-3941 | |
| 444446 | RIVERA CORTES, ANGEL | Address on file | | | | | | | |
| 444445 | RIVERA CORTES, ANGEL | Address on file | | | | | | | |
| 444447 | Rivera Cortes, Angel A | Address on file | | | | | | | |
| 1732490 | Rivera Cortes, Angel A. | Address on file | | | | | | | |
| 1504048 | Rivera Cortes, Awilda | Address on file | | | | | | | |
| 444448 | RIVERA CORTES, BUENAVENTURA | Address on file | | | | | | | |
| 444449 | RIVERA CORTES, BUENAVENTURA | Address on file | | | | | | | |
| 444451 | Rivera Cortes, Carlos A | Address on file | | | | | | | |
| 444450 | RIVERA CORTES, CARLOS A | Address on file | | | | | | | |
| 444452 | RIVERA CORTES, CARMEN | Address on file | | | | | | | |
| 444453 | RIVERA CORTES, CARMEN M | Address on file | | | | | | | |
| 444454 | RIVERA CORTES, CARMEN M | Address on file | | | | | | | |
| 444455 | RIVERA CORTES, CARMEN S | Address on file | | | | | | | |
| 444456 | RIVERA CORTES, CAROL | Address on file | | | | | | | |
| 444457 | RIVERA CORTES, DANA | Address on file | | | | | | | |
| 444458 | RIVERA CORTES, DELIA | Address on file | | | | | | | |
| 444459 | RIVERA CORTES, DOMINGO | Address on file | | | | | | | |
| 444460 | RIVERA CORTES, EDAN | Address on file | | | | | | | |
| 444461 | RIVERA CORTES, EDSEL R | Address on file | | | | | | | |
| 444462 | Rivera Cortes, Efrain | Address on file | | | | | | | |
| 2130934 | Rivera Cortes, Elizabeth | Address on file | | | | | | | |
| 1612598 | Rivera Cortes, Elizabeth | Address on file | | | | | | | |
| 444463 | RIVERA CORTES, ELIZABETH | Address on file | | | | | | | |
| 444464 | RIVERA CORTES, ELSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444465 | RIVERA CORTES, FRANCISCO | Address on file | | | | | | | |
| 444466 | RIVERA CORTES, GABRIEL | Address on file | | | | | | | |
| 444467 | RIVERA CORTES, GRISELLE | Address on file | | | | | | | |
| 444468 | RIVERA CORTES, ISAAC | Address on file | | | | | | | |
| 444469 | RIVERA CORTES, IVELISSE | Address on file | | | | | | | |
| 814447 | RIVERA CORTES, IVETTE | Address on file | | | | | | | |
| 444470 | RIVERA CORTES, IVETTE | Address on file | | | | | | | |
| 444471 | RIVERA CORTES, JESUS | Address on file | | | | | | | |
| 444472 | RIVERA CORTES, JESUS | Address on file | | | | | | | |
| 444473 | RIVERA CORTES, JOSE | Address on file | | | | | | | |
| 444474 | RIVERA CORTES, JOSE A | Address on file | | | | | | | |
| 444475 | RIVERA CORTES, JOSE J. | Address on file | | | | | | | |
| 444477 | RIVERA CORTES, JUDITH | Address on file | | | | | | | |
| 444478 | RIVERA CORTES, JULIO A | Address on file | | | | | | | |
| 444479 | RIVERA CORTES, KATHERINE | Address on file | | | | | | | |
| 444480 | RIVERA CORTES, LUIS | Address on file | | | | | | | |
| 444481 | RIVERA CORTES, LUIS C. | Address on file | | | | | | | |
| 444482 | RIVERA CORTES, LUIS E | Address on file | | | | | | | |
| 444483 | RIVERA CORTES, MIGUEL ANGEL | Address on file | | | | | | | |
| 1464780 | RIVERA CORTES, NELLY | Address on file | | | | | | | |
| 444484 | RIVERA CORTES, PABLO | Address on file | | | | | | | |
| 444485 | RIVERA CORTES, PEDRO | Address on file | | | | | | | |
| 444486 | RIVERA CORTES, PEDRO DEL C | Address on file | | | | | | | |
| 1367365 | RIVERA CORTES, RAMONA | Address on file | | | | | | | |
| 444487 | RIVERA CORTES, ROBERTO | Address on file | | | | | | | |
| 444488 | RIVERA CORTES, ROLANDO | Address on file | | | | | | | |
| 444489 | RIVERA CORTES, RUTH M | Address on file | | | | | | | |
| 444490 | RIVERA CORTES, SAMARYS | Address on file | | | | | | | |
| 444491 | RIVERA CORTES, SAMUEL | Address on file | | | | | | | |
| 444492 | RIVERA CORTES, SILVETTE | Address on file | | | | | | | |
| 814449 | RIVERA CORTES, SILVETTE | Address on file | | | | | | | |
| 444493 | RIVERA CORTES, VICTOR ANTONIO | Address on file | | | | | | | |
| 444494 | RIVERA CORTES, YAMIRA | Address on file | | | | | | | |
| 814451 | RIVERA CORTES, ZAIDA | Address on file | | | | | | | |
| 814452 | RIVERA CORTES, ZAIDA I | Address on file | | | | | | | |
| 444495 | RIVERA CORTES, ZAYMARA | Address on file | | | | | | | |
| 444496 | RIVERA CORTES, ZORAIDA | Address on file | | | | | | | |
| 444497 | Rivera Cortez, Richard | Address on file | | | | | | | |
| 1940395 | Rivera Cortiz, Luz M. | Address on file | | | | | | | |
| 444499 | RIVERA CORUJO, ALEJANDRO | Address on file | | | | | | | |
| 444500 | RIVERA CORUJO, CARLOS | Address on file | | | | | | | |
| 444501 | RIVERA CORUJO, CARLOS | Address on file | | | | | | | |
| 444502 | Rivera Corujo, Carlos J | Address on file | | | | | | | |
| 444503 | RIVERA CORUJO, JULIA M | Address on file | | | | | | | |
| 444504 | RIVERA CORUJO, MARIA T. | Address on file | | | | | | | |
| 854474 | RIVERA CORUJO, MARÍA T. | Address on file | | | | | | | |
| 444505 | RIVERA COSME, ADALIZ | Address on file | | | | | | | |
| 444506 | RIVERA COSME, ARACELY | Address on file | | | | | | | |
| 2121798 | Rivera Cosme, Aracely | Address on file | | | | | | | |
| 2121798 | Rivera Cosme, Aracely | Address on file | | | | | | | |
| 444507 | RIVERA COSME, BRENDA | Address on file | | | | | | | |
| 444508 | Rivera Cosme, Brenda E | Address on file | | | | | | | |
| 1531740 | RIVERA COSME, BRENDA E. | Address on file | | | | | | | |
| 444509 | RIVERA COSME, CELIMAR | Address on file | | | | | | | |
| 444510 | RIVERA COSME, DAMARIS | Address on file | | | | | | | |
| 444511 | RIVERA COSME, EDGARDO | Address on file | | | | | | | |
| 444512 | RIVERA COSME, EDWIN | Address on file | | | | | | | |
| 1808094 | Rivera Cosme, Enrique | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444513 | RIVERA COSME, GISELA | Address on file | | | | | | | |
| 444514 | Rivera Cosme, Guillermo A | Address on file | | | | | | | |
| 444515 | RIVERA COSME, ISANDER | Address on file | | | | | | | |
| 444516 | RIVERA COSME, ISMAEL | Address on file | | | | | | | |
| 444517 | Rivera Cosme, Jackeline I. | Address on file | | | | | | | |
| 444518 | RIVERA COSME, JAVIER | Address on file | | | | | | | |
| 444520 | RIVERA COSME, JOSE | Address on file | | | | | | | |
| 444521 | RIVERA COSME, JOSE | Address on file | | | | | | | |
| 444519 | RIVERA COSME, JOSE | Address on file | | | | | | | |
| 444522 | RIVERA COSME, JOSHUA | Address on file | | | | | | | |
| 1948875 | Rivera Cosme, Lydia C | Address on file | | | | | | | |
| 444524 | Rivera Cosme, Maria A | Address on file | | | | | | | |
| 444525 | RIVERA COSME, MARIA M | Address on file | | | | | | | |
| 814453 | RIVERA COSME, MARIA M | Address on file | | | | | | | |
| 299533 | RIVERA COSME, MARIA M. | Address on file | | | | | | | |
| 444526 | RIVERA COSME, MARIELIS | Address on file | | | | | | | |
| 444527 | RIVERA COSME, MARIO | Address on file | | | | | | | |
| 444528 | RIVERA COSME, MIGUEL | Address on file | | | | | | | |
| 444529 | RIVERA COSME, MORAIMA | Address on file | | | | | | | |
| 444530 | RIVERA COSME, NILDA E | Address on file | | | | | | | |
| 444531 | RIVERA COSME, NOEL | Address on file | | | | | | | |
| 444532 | RIVERA COSME, NORMA I | Address on file | | | | | | | |
| 444533 | RIVERA COSME, ROCHELLY | Address on file | | | | | | | |
| 444534 | RIVERA COSME, RUTH L | Address on file | | | | | | | |
| 444535 | RIVERA COSME, YAMILET | Address on file | | | | | | | |
| 444536 | RIVERA COSS, YAMARI | Address on file | | | | | | | |
| 444537 | Rivera Costa, Hermides | Address on file | | | | | | | |
| 444538 | RIVERA COSTA, LOURDES | Address on file | | | | | | | |
| 444539 | RIVERA COSTAS, CRISTINA DEL | Address on file | | | | | | | |
| 814454 | RIVERA COSTAS, CRISTINA DEL C. | Address on file | | | | | | | |
| 1894700 | RIVERA COSTAS, DELIA | Address on file | | | | | | | |
| 1925399 | RIVERA COSTAS, HERMIDES | Address on file | | | | | | | |
| 2131709 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | |
| 2131709 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 | |
| 2131171 | Rivera Costas, Monserrate | Address on file | | | | | | | |
| 2131175 | Rivera Costas, Monserrate | Address on file | | | | | | | |
| 2131182 | Rivera Costas, Monserrate | Address on file | | | | | | | |
| 2131361 | Rivera Costas, Monserrate | Address on file | | | | | | | |
| 2131182 | Rivera Costas, Monserrate | Address on file | | | | | | | |
| 444540 | RIVERA COSTAS, MONSERRATE | Address on file | | | | | | | |
| 2131193 | Rivera Costas, Monserrate | Address on file | | | | | | | |
| 2131169 | Rivera Costos, Monserrate | Address on file | | | | | | | |
| 444541 | RIVERA COTTE, ADALGESA | Address on file | | | | | | | |
| 444542 | RIVERA COTTE, ADALGESA | Address on file | | | | | | | |
| 1459684 | RIVERA COTTE, ADELGESA | Address on file | | | | | | | |
| 444543 | RIVERA COTTE, MARIA | Address on file | | | | | | | |
| 444544 | RIVERA COTTES, JOSHUA | Address on file | | | | | | | |
| 444545 | RIVERA COTTO, ANA D | Address on file | | | | | | | |
| 444546 | RIVERA COTTO, ANETTE I. | Address on file | | | | | | | |
| 1844830 | Rivera Cotto, Anette I. | Address on file | | | | | | | |
| 444547 | RIVERA COTTO, ANGEL | Address on file | | | | | | | |
| 444548 | RIVERA COTTO, ANGEL L | Address on file | | | | | | | |
| 444549 | RIVERA COTTO, ANGEL M. | Address on file | | | | | | | |
| 814455 | RIVERA COTTO, ANGELICA M | Address on file | | | | | | | |
| 444551 | RIVERA COTTO, ANGELICA M | Address on file | | | | | | | |
| 444552 | RIVERA COTTO, CARLOS | Address on file | | | | | | | |
| 444553 | RIVERA COTTO, CARMEN I. | Address on file | | | | | | | |
| 814456 | RIVERA COTTO, CLARIBEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444554 | RIVERA COTTO, ERLY | Address on file | | | | | | | |
| 444555 | RIVERA COTTO, EUDALIA | Address on file | | | | | | | |
| 444556 | RIVERA COTTO, FERNANDO | Address on file | | | | | | | |
| 814457 | RIVERA COTTO, HERMINIA | Address on file | | | | | | | |
| 444557 | RIVERA COTTO, JEAMIE | Address on file | | | | | | | |
| 444558 | RIVERA COTTO, JESSICA | Address on file | | | | | | | |
| 444559 | RIVERA COTTO, JESUS | Address on file | | | | | | | |
| 1916931 | Rivera Cotto, Jorge R. | Address on file | | | | | | | |
| 444561 | RIVERA COTTO, JULIO | Address on file | | | | | | | |
| 444562 | RIVERA COTTO, KELLY | Address on file | | | | | | | |
| 444563 | RIVERA COTTO, LILLIAN A | Address on file | | | | | | | |
| 814458 | RIVERA COTTO, LILLIAN A | Address on file | | | | | | | |
| 444564 | RIVERA COTTO, LIZMARIE | Address on file | | | | | | | |
| 444565 | RIVERA COTTO, LUIS | Address on file | | | | | | | |
| 444566 | Rivera Cotto, Luis A | Address on file | | | | | | | |
| 444567 | RIVERA COTTO, LUIS M. | Address on file | | | | | | | |
| 444568 | RIVERA COTTO, MARITZA | Address on file | | | | | | | |
| 1845310 | Rivera Cotto, Maritza | Address on file | | | | | | | |
| 444569 | Rivera Cotto, Mary C | Address on file | | | | | | | |
| 444570 | RIVERA COTTO, MIGUEL | Address on file | | | | | | | |
| 444571 | RIVERA COTTO, MIRIANA | Address on file | | | | | | | |
| 444572 | RIVERA COTTO, MYRNA L | Address on file | | | | | | | |
| 444573 | RIVERA COTTO, NORBERTO | Address on file | | | | | | | |
| 444574 | RIVERA COTTO, PEDRO C | Address on file | | | | | | | |
| 444575 | RIVERA COTTO, RICARDO | Address on file | | | | | | | |
| 1421358 | RIVERA COTTO, SHEILA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 444577 | RIVERA COTTO, SHEILA | INES APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 444578 | RIVERA COTTO, VICTOR | Address on file | | | | | | | |
| 444580 | RIVERA COTTO, WILLIAM | Address on file | | | | | | | |
| 444581 | Rivera Cotty, Jenaro | Address on file | | | | | | | |
| 444582 | Rivera Cotty, Larry J | Address on file | | | | | | | |
| 444583 | RIVERA COTTY, NORCA M | Address on file | | | | | | | |
| 444584 | RIVERA COUVERTIER, CARMEN E | Address on file | | | | | | | |
| 444585 | RIVERA CQLQN, NESTAR M | Address on file | | | | | | | |
| 2114163 | RIVERA CREPION, IRMA IRIS | Address on file | | | | | | | |
| 444587 | RIVERA CRESPI, MIGUEL A. | Address on file | | | | | | | |
| 444586 | RIVERA CRESPI, MIGUEL A. | Address on file | | | | | | | |
| 444588 | RIVERA CRESPI, OLGA E. | Address on file | | | | | | | |
| 444589 | RIVERA CRESPO, ADA I | Address on file | | | | | | | |
| 444590 | RIVERA CRESPO, ADALBERTO | Address on file | | | | | | | |
| 444591 | RIVERA CRESPO, ALICIA | Address on file | | | | | | | |
| 444592 | RIVERA CRESPO, ANGEL | Address on file | | | | | | | |
| 444593 | RIVERA CRESPO, ARMANDO | Address on file | | | | | | | |
| 444594 | RIVERA CRESPO, BLASINA | Address on file | | | | | | | |
| 444595 | RIVERA CRESPO, CARMEN D | Address on file | | | | | | | |
| 1821640 | Rivera Crespo, Carmen Delia | Address on file | | | | | | | |
| 444596 | RIVERA CRESPO, CARMEN M | Address on file | | | | | | | |
| 444597 | RIVERA CRESPO, CRISTINO | Address on file | | | | | | | |
| 444599 | RIVERA CRESPO, DAVID | Address on file | | | | | | | |
| 444598 | Rivera Crespo, David | Address on file | | | | | | | |
| 444600 | RIVERA CRESPO, EDNA J | Address on file | | | | | | | |
| 444602 | RIVERA CRESPO, EVELYN | Address on file | | | | | | | |
| 444601 | RIVERA CRESPO, EVELYN | Address on file | | | | | | | |
| 444603 | RIVERA CRESPO, FRANKIE | Address on file | | | | | | | |
| 444605 | RIVERA CRESPO, GABRIEL | Address on file | | | | | | | |
| 444606 | RIVERA CRESPO, GISSELLE | Address on file | | | | | | | |
| 444607 | RIVERA CRESPO, GLADYS | Address on file | | | | | | | |
| 444608 | RIVERA CRESPO, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259284 | RIVERA CRESPO, HECTOR | Address on file | | | | | | | |
| 444609 | RIVERA CRESPO, IDALIA | Address on file | | | | | | | |
| 444610 | RIVERA CRESPO, IRMA | Address on file | | | | | | | |
| 444611 | Rivera Crespo, Ismael | Address on file | | | | | | | |
| 444612 | RIVERA CRESPO, JANE | Address on file | | | | | | | |
| 1964406 | Rivera Crespo, Jane | Address on file | | | | | | | |
| 814460 | RIVERA CRESPO, JANE | Address on file | | | | | | | |
| 444613 | RIVERA CRESPO, JESUS | Address on file | | | | | | | |
| 444614 | RIVERA CRESPO, JESUS L | Address on file | | | | | | | |
| 444615 | RIVERA CRESPO, JOHN | Address on file | | | | | | | |
| 814461 | RIVERA CRESPO, JOSE | Address on file | | | | | | | |
| 444616 | RIVERA CRESPO, JOSE O | Address on file | | | | | | | |
| 444617 | RIVERA CRESPO, KRISTY | Address on file | | | | | | | |
| 444618 | RIVERA CRESPO, KRISTY | Address on file | | | | | | | |
| 444620 | RIVERA CRESPO, LUIS A. | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 | |
| 444621 | RIVERA CRESPO, LUIS A. | LCDO. ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 1421368 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 444622 | RIVERA CRESPO, LYMARIE | Address on file | | | | | | | |
| 444550 | RIVERA CRESPO, MADELINE | Address on file | | | | | | | |
| 814462 | RIVERA CRESPO, MADELINE | Address on file | | | | | | | |
| 444623 | RIVERA CRESPO, MARIA DEL C | Address on file | | | | | | | |
| 444624 | RIVERA CRESPO, MARIA J | Address on file | | | | | | | |
| 1602915 | Rivera Crespo, Melissa | Address on file | | | | | | | |
| 444625 | RIVERA CRESPO, MELISSA M | Address on file | | | | | | | |
| 444626 | RIVERA CRESPO, MIGUEL A | Address on file | | | | | | | |
| 444627 | RIVERA CRESPO, MIRIAM | Address on file | | | | | | | |
| 444628 | RIVERA CRESPO, MYRNA DEL PILAR | Address on file | | | | | | | |
| 444629 | RIVERA CRESPO, NANCY | Address on file | | | | | | | |
| 444631 | RIVERA CRESPO, SAMUEL | Address on file | | | | | | | |
| 444632 | RIVERA CRESPO, SYLMA M | Address on file | | | | | | | |
| 814463 | RIVERA CRESPO, VICENTE | Address on file | | | | | | | |
| 444633 | RIVERA CRESPO, VICENTE | Address on file | | | | | | | |
| 814464 | RIVERA CRESPO, ZENAIDA | Address on file | | | | | | | |
| 1790507 | Rivera Crespr, Edna J. | Address on file | | | | | | | |
| 1790507 | Rivera Crespr, Edna J. | Address on file | | | | | | | |
| 444635 | RIVERA CRISTOBAL, JORGE | Address on file | | | | | | | |
| 444636 | RIVERA CROMPTON, JULIO | Address on file | | | | | | | |
| 444637 | RIVERA CROUCH, EVELYN A | Address on file | | | | | | | |
| 1777954 | Rivera Cruz , Norma I | Address on file | | | | | | | |
| 849802 | RIVERA CRUZ DIANA | URB REXVILLE | AJ28 CALLE 57 | | | BAYAMON | PR | 00957 | |
| 849801 | RIVERA CRUZ KATERI D | PASEO MONTE CARLOS | 27 CALLE MONTE CARLOS | | | AIBONITO | PR | 00705 | |
| 849803 | RIVERA CRUZ LUIS R | PO BOX 773 | | | | MOROVIS | PR | 00687 | |
| 444638 | RIVERA CRUZ MD, CIPRIAN | Address on file | | | | | | | |
| 444639 | RIVERA CRUZ MD, FERNANDO | Address on file | | | | | | | |
| 444604 | RIVERA CRUZ MD, GUSTAVO | Address on file | | | | | | | |
| 849804 | RIVERA CRUZ MIGDALIA | URB SAN ANTONIO | H23 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 444640 | RIVERA CRUZ, ABIMAEL | Address on file | | | | | | | |
| 444641 | RIVERA CRUZ, ABNER | Address on file | | | | | | | |
| 444642 | RIVERA CRUZ, ADA | Address on file | | | | | | | |
| 444643 | RIVERA CRUZ, ADA I | Address on file | | | | | | | |
| 814465 | RIVERA CRUZ, ADA L | Address on file | | | | | | | |
| 444644 | RIVERA CRUZ, ADA L. | Address on file | | | | | | | |
| 444645 | RIVERA CRUZ, ADELAIDA | Address on file | | | | | | | |
| 444646 | RIVERA CRUZ, ADRIANA | Address on file | | | | | | | |
| 444647 | RIVERA CRUZ, AIDA | Address on file | | | | | | | |
| 444648 | RIVERA CRUZ, AIDA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931622 | Rivera Cruz, Aida L. | Address on file | | | | | | | |
| 444649 | RIVERA CRUZ, AITZA T | Address on file | | | | | | | |
| 444650 | RIVERA CRUZ, ALBA | Address on file | | | | | | | |
| 814466 | RIVERA CRUZ, ALBA | Address on file | | | | | | | |
| 444651 | RIVERA CRUZ, ALBA | Address on file | | | | | | | |
| 444652 | RIVERA CRUZ, ALBA G | Address on file | | | | | | | |
| 1664975 | RIVERA CRUZ, ALBA R. | Address on file | | | | | | | |
| 444653 | RIVERA CRUZ, ALEXANDER | Address on file | | | | | | | |
| 444654 | RIVERA CRUZ, ALEXANDER | Address on file | | | | | | | |
| 444655 | RIVERA CRUZ, ALFREDO | Address on file | | | | | | | |
| 444656 | RIVERA CRUZ, ALMA | Address on file | | | | | | | |
| 814467 | RIVERA CRUZ, ALMA N | Address on file | | | | | | | |
| 444658 | RIVERA CRUZ, AMARILIS | Address on file | | | | | | | |
| 444659 | RIVERA CRUZ, AMELIA | Address on file | | | | | | | |
| 444660 | RIVERA CRUZ, ANA | Address on file | | | | | | | |
| 444661 | RIVERA CRUZ, ANA ESTHER | Address on file | | | | | | | |
| 444662 | RIVERA CRUZ, ANA H | Address on file | | | | | | | |
| 444663 | RIVERA CRUZ, ANA L | Address on file | | | | | | | |
| 444664 | RIVERA CRUZ, ANA M | Address on file | | | | | | | |
| 814468 | RIVERA CRUZ, ANARIS | Address on file | | | | | | | |
| 814469 | RIVERA CRUZ, ANARIS M | Address on file | | | | | | | |
| 444665 | RIVERA CRUZ, ANARIS M | Address on file | | | | | | | |
| 444666 | RIVERA CRUZ, ANDRES | Address on file | | | | | | | |
| 444667 | RIVERA CRUZ, ANDRES | Address on file | | | | | | | |
| 444668 | RIVERA CRUZ, ANGEL | Address on file | | | | | | | |
| 444669 | RIVERA CRUZ, ANGEL M | Address on file | | | | | | | |
| 444670 | RIVERA CRUZ, ANGEL S. | Address on file | | | | | | | |
| 444671 | RIVERA CRUZ, ANGELICA | Address on file | | | | | | | |
| 444672 | RIVERA CRUZ, ANIBAL | Address on file | | | | | | | |
| 444673 | RIVERA CRUZ, ANTONIO | Address on file | | | | | | | |
| 444674 | RIVERA CRUZ, ANTONIO | Address on file | | | | | | | |
| 444675 | Rivera Cruz, Antonio R. | Address on file | | | | | | | |
| 444676 | RIVERA CRUZ, ARTHUR | Address on file | | | | | | | |
| 444677 | RIVERA CRUZ, ARTURO | Address on file | | | | | | | |
| 1377271 | RIVERA CRUZ, BARBARA | Address on file | | | | | | | |
| 444678 | RIVERA CRUZ, BARBARA J. | Address on file | | | | | | | |
| 444679 | RIVERA CRUZ, BENEDICTO | Address on file | | | | | | | |
| 444680 | RIVERA CRUZ, BERNARDO | Address on file | | | | | | | |
| 444681 | RIVERA CRUZ, BETIMARLIZ | Address on file | | | | | | | |
| 444682 | RIVERA CRUZ, BETSY | Address on file | | | | | | | |
| 444683 | RIVERA CRUZ, BLANCA | Address on file | | | | | | | |
| 1639111 | Rivera Cruz, Blanca I. | Address on file | | | | | | | |
| 1638638 | Rivera Cruz, Blanca I. | Address on file | | | | | | | |
| 1638638 | Rivera Cruz, Blanca I. | Address on file | | | | | | | |
| 444685 | RIVERA CRUZ, BRETT | Address on file | | | | | | | |
| 444686 | Rivera Cruz, Camille | Address on file | | | | | | | |
| 444687 | Rivera Cruz, Carlos | Address on file | | | | | | | |
| 444688 | RIVERA CRUZ, CARLOS J. | Address on file | | | | | | | |
| 854475 | RIVERA CRUZ, CARLOS J. | Address on file | | | | | | | |
| 444690 | RIVERA CRUZ, CARMEN I | Address on file | | | | | | | |
| 444691 | RIVERA CRUZ, CARMEN L | Address on file | | | | | | | |
| 444692 | RIVERA CRUZ, CARMEN L. | Address on file | | | | | | | |
| 444693 | RIVERA CRUZ, CARMEN M | Address on file | | | | | | | |
| 444694 | RIVERA CRUZ, CARMEN M. | Address on file | | | | | | | |
| 444695 | RIVERA CRUZ, CARMEN P | Address on file | | | | | | | |
| 1976079 | RIVERA CRUZ, CARMEN P. | Address on file | | | | | | | |
| 444696 | RIVERA CRUZ, CEFERINO | Address on file | | | | | | | |
| 444697 | RIVERA CRUZ, CIPRIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444698 | RIVERA CRUZ, CRUCIBEL | Address on file | | | | | | | |
| 444699 | RIVERA CRUZ, CRUCIBEL | Address on file | | | | | | | |
| 444700 | RIVERA CRUZ, DAISY | Address on file | | | | | | | |
| 444701 | RIVERA CRUZ, DAISY | Address on file | | | | | | | |
| 444702 | RIVERA CRUZ, DALIZZA | Address on file | | | | | | | |
| 444703 | RIVERA CRUZ, DANIEL | Address on file | | | | | | | |
| 1425779 | RIVERA CRUZ, DANIEL | Address on file | | | | | | | |
| 444704 | RIVERA CRUZ, DANIEL | Address on file | | | | | | | |
| 444705 | RIVERA CRUZ, DANIEL | Address on file | | | | | | | |
| 814472 | RIVERA CRUZ, DARIELY | Address on file | | | | | | | |
| 444707 | RIVERA CRUZ, DAVID | Address on file | | | | | | | |
| 444708 | RIVERA CRUZ, DIANA | Address on file | | | | | | | |
| 814473 | RIVERA CRUZ, DIANA | Address on file | | | | | | | |
| 444709 | RIVERA CRUZ, DIANA M. | Address on file | | | | | | | |
| 444710 | RIVERA CRUZ, DONATIS J | Address on file | | | | | | | |
| 444711 | RIVERA CRUZ, DORIS | Address on file | | | | | | | |
| 444712 | RIVERA CRUZ, EDGAR R | Address on file | | | | | | | |
| 444713 | RIVERA CRUZ, EDGAR R | Address on file | | | | | | | |
| 444715 | RIVERA CRUZ, EDGARDO | Address on file | | | | | | | |
| 444716 | RIVERA CRUZ, EDGARDO | Address on file | | | | | | | |
| 444714 | RIVERA CRUZ, EDGARDO | Address on file | | | | | | | |
| 444717 | RIVERA CRUZ, EDILBERTO | Address on file | | | | | | | |
| 814474 | RIVERA CRUZ, EDILBERTO | Address on file | | | | | | | |
| 444718 | RIVERA CRUZ, EDLYN | Address on file | | | | | | | |
| 444720 | RIVERA CRUZ, EDUARDO | Address on file | | | | | | | |
| 444721 | RIVERA CRUZ, EFRAIN | Address on file | | | | | | | |
| 814475 | RIVERA CRUZ, ELBA | Address on file | | | | | | | |
| 444722 | RIVERA CRUZ, ELBA I | Address on file | | | | | | | |
| 444723 | RIVERA CRUZ, ELBA M | Address on file | | | | | | | |
| 444724 | RIVERA CRUZ, ELIA | Address on file | | | | | | | |
| 814476 | RIVERA CRUZ, ELISAMAR | Address on file | | | | | | | |
| 444725 | RIVERA CRUZ, ELISAMAR | Address on file | | | | | | | |
| 444726 | RIVERA CRUZ, ELIZABETH | Address on file | | | | | | | |
| 444727 | RIVERA CRUZ, ENCARNACION | Address on file | | | | | | | |
| 814477 | RIVERA CRUZ, ENEIDA | Address on file | | | | | | | |
| 444729 | RIVERA CRUZ, ENID | Address on file | | | | | | | |
| 814478 | RIVERA CRUZ, ERIKA | Address on file | | | | | | | |
| 444730 | RIVERA CRUZ, ERIKA E | Address on file | | | | | | | |
| 814479 | RIVERA CRUZ, ERIKA M | Address on file | | | | | | | |
| 444731 | RIVERA CRUZ, ESTEBAN | Address on file | | | | | | | |
| 444732 | Rivera Cruz, Esteban J. | Address on file | | | | | | | |
| 2052667 | Rivera Cruz, Esteban Junior | Address on file | | | | | | | |
| 444733 | RIVERA CRUZ, EVA | Address on file | | | | | | | |
| 444734 | RIVERA CRUZ, EVA | Address on file | | | | | | | |
| 444735 | RIVERA CRUZ, EVELYN | Address on file | | | | | | | |
| 444736 | RIVERA CRUZ, EVELYN | Address on file | | | | | | | |
| 444737 | RIVERA CRUZ, EVELYN | Address on file | | | | | | | |
| 444738 | RIVERA CRUZ, FELIX | Address on file | | | | | | | |
| 444739 | RIVERA CRUZ, FRANCES | Address on file | | | | | | | |
| 444740 | RIVERA CRUZ, FRANCISCO | Address on file | | | | | | | |
| 444741 | RIVERA CRUZ, FRANCISCO | Address on file | | | | | | | |
| 814480 | RIVERA CRUZ, FRANCISCO | Address on file | | | | | | | |
| 2043090 | Rivera Cruz, Francisco | Address on file | | | | | | | |
| 2009499 | Rivera Cruz, Francisco | Address on file | | | | | | | |
| 444742 | RIVERA CRUZ, FRANCISCO J | Address on file | | | | | | | |
| 444743 | RIVERA CRUZ, GABRIEL | Address on file | | | | | | | |
| 814482 | RIVERA CRUZ, GADIEL R | Address on file | | | | | | | |
| 444744 | RIVERA CRUZ, GEORGIANNE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444746 | RIVERA CRUZ, GEOVANNIE | Address on file | | | | | | | |
| 444747 | RIVERA CRUZ, GERMAN | Address on file | | | | | | | |
| 2205880 | Rivera Cruz, Gisel | Address on file | | | | | | | |
| 814483 | RIVERA CRUZ, GISEL | Address on file | | | | | | | |
| 444748 | RIVERA CRUZ, GISEL | Address on file | | | | | | | |
| 444750 | RIVERA CRUZ, GLORIA E | Address on file | | | | | | | |
| 444751 | RIVERA CRUZ, GREISSA Y. | Address on file | | | | | | | |
| 444752 | RIVERA CRUZ, GRISEL | Address on file | | | | | | | |
| 444753 | RIVERA CRUZ, GUELMARIE | Address on file | | | | | | | |
| 444754 | RIVERA CRUZ, GUILLERMINA | Address on file | | | | | | | |
| 444755 | RIVERA CRUZ, GUILLERMO | Address on file | | | | | | | |
| 444756 | RIVERA CRUZ, HECTOR | Address on file | | | | | | | |
| 2164983 | Rivera Cruz, Hector | Address on file | | | | | | | |
| 814484 | RIVERA CRUZ, HECTOR | Address on file | | | | | | | |
| 444757 | Rivera Cruz, Hector J | Address on file | | | | | | | |
| 444758 | Rivera Cruz, Hector L | Address on file | | | | | | | |
| 444759 | RIVERA CRUZ, HEDWIN X. | Address on file | | | | | | | |
| 444760 | RIVERA CRUZ, HERIBERTO | Address on file | | | | | | | |
| 444761 | RIVERA CRUZ, HERMELINDA | Address on file | | | | | | | |
| 444762 | RIVERA CRUZ, HERNAN | Address on file | | | | | | | |
| 814485 | RIVERA CRUZ, HERNAN | Address on file | | | | | | | |
| 444763 | RIVERA CRUZ, HERY J | Address on file | | | | | | | |
| 444764 | RIVERA CRUZ, IDALIZ | Address on file | | | | | | | |
| 854476 | RIVERA CRUZ, IDALIZ | Address on file | | | | | | | |
| 444765 | RIVERA CRUZ, ILEANA | Address on file | | | | | | | |
| 814486 | RIVERA CRUZ, ILIA | Address on file | | | | | | | |
| 444766 | RIVERA CRUZ, ILIA M | Address on file | | | | | | | |
| 1860506 | Rivera Cruz, Ilia M. | Address on file | | | | | | | |
| 444767 | RIVERA CRUZ, INGRID J | Address on file | | | | | | | |
| 1462714 | Rivera Cruz, Iris Elsa | Address on file | | | | | | | |
| 444768 | RIVERA CRUZ, IVAN | Address on file | | | | | | | |
| 814487 | RIVERA CRUZ, IVANISE | Address on file | | | | | | | |
| 1980879 | Rivera Cruz, Ivelisse | Address on file | | | | | | | |
| 444769 | RIVERA CRUZ, IVELISSE | Address on file | | | | | | | |
| 814488 | RIVERA CRUZ, IVELISSE | Address on file | | | | | | | |
| 444771 | RIVERA CRUZ, IVONNE | Address on file | | | | | | | |
| 444772 | Rivera Cruz, Ivy J | Address on file | | | | | | | |
| 444773 | RIVERA CRUZ, JACQUELINE | Address on file | | | | | | | |
| 444775 | RIVERA CRUZ, JANNETTE | Address on file | | | | | | | |
| 814489 | RIVERA CRUZ, JANNETTE | Address on file | | | | | | | |
| 1993748 | Rivera Cruz, Jannette | Address on file | | | | | | | |
| 444776 | RIVERA CRUZ, JASON | Address on file | | | | | | | |
| 444777 | RIVERA CRUZ, JAVIER | Address on file | | | | | | | |
| 444778 | RIVERA CRUZ, JEANETTE | Address on file | | | | | | | |
| 444779 | RIVERA CRUZ, JEANNETTE | Address on file | | | | | | | |
| 444780 | RIVERA CRUZ, JENNIFER | Address on file | | | | | | | |
| 444781 | RIVERA CRUZ, JENNIFFER | Address on file | | | | | | | |
| 444782 | RIVERA CRUZ, JESSICA | Address on file | | | | | | | |
| 444783 | RIVERA CRUZ, JESUS | Address on file | | | | | | | |
| 444784 | RIVERA CRUZ, JESUS | Address on file | | | | | | | |
| 444785 | Rivera Cruz, Jesus M | Address on file | | | | | | | |
| 1459767 | RIVERA CRUZ, JESUS MILAGRO | Address on file | | | | | | | |
| 444786 | RIVERA CRUZ, JESUS O. | Address on file | | | | | | | |
| 444787 | RIVERA CRUZ, JOAQUIN | Address on file | | | | | | | |
| 444790 | RIVERA CRUZ, JOEL M. | Address on file | | | | | | | |
| 444791 | RIVERA CRUZ, JOHANNA | Address on file | | | | | | | |
| 444792 | RIVERA CRUZ, JOHANNA | Address on file | | | | | | | |
| 444793 | RIVERA CRUZ, JOHANNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2041 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599752 | Rivera Cruz, Johanna | Address on file | | | | | | | |
| 444794 | RIVERA CRUZ, JOHNCELL | Address on file | | | | | | | |
| 444796 | RIVERA CRUZ, JORGE | Address on file | | | | | | | |
| 444797 | RIVERA CRUZ, JORGE | Address on file | | | | | | | |
| 444795 | RIVERA CRUZ, JORGE | Address on file | | | | | | | |
| 814490 | RIVERA CRUZ, JORGE | Address on file | | | | | | | |
| 444798 | RIVERA CRUZ, JORGE A | Address on file | | | | | | | |
| 444799 | RIVERA CRUZ, JORGE A | Address on file | | | | | | | |
| 444800 | Rivera Cruz, Jorge L. | Address on file | | | | | | | |
| 444803 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 814492 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 444801 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 444805 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 444806 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 444807 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 444802 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 444808 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 444809 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 444810 | RIVERA CRUZ, JOSE | Address on file | | | | | | | |
| 444811 | Rivera Cruz, Jose A | Address on file | | | | | | | |
| 814493 | RIVERA CRUZ, JOSE A | Address on file | | | | | | | |
| 814494 | RIVERA CRUZ, JOSE A | Address on file | | | | | | | |
| 444812 | Rivera Cruz, Jose A | Address on file | | | | | | | |
| 444813 | RIVERA CRUZ, JOSE A. | Address on file | | | | | | | |
| 1850458 | Rivera Cruz, Jose A. | Address on file | | | | | | | |
| 444814 | RIVERA CRUZ, JOSE E. | Address on file | | | | | | | |
| 444815 | RIVERA CRUZ, JOSE I. | Address on file | | | | | | | |
| 444816 | RIVERA CRUZ, JOSE R | Address on file | | | | | | | |
| 444817 | Rivera Cruz, Jose R | Address on file | | | | | | | |
| 2153326 | Rivera Cruz, Jose R. | Address on file | | | | | | | |
| 1995134 | Rivera Cruz, Jose R. | Address on file | | | | | | | |
| 444818 | RIVERA CRUZ, JOSEFA | Address on file | | | | | | | |
| 444819 | RIVERA CRUZ, JOSELITO | Address on file | | | | | | | |
| 444820 | RIVERA CRUZ, JUAN | Address on file | | | | | | | |
| 444821 | RIVERA CRUZ, JUAN | Address on file | | | | | | | |
| 1657335 | Rivera Cruz, Juan F | Address on file | | | | | | | |
| 444822 | Rivera Cruz, Juan F | Address on file | | | | | | | |
| 854477 | RIVERA CRUZ, JUAN R. | Address on file | | | | | | | |
| 444823 | RIVERA CRUZ, JUAN R. | Address on file | | | | | | | |
| 444824 | RIVERA CRUZ, JULIA M | Address on file | | | | | | | |
| 444825 | RIVERA CRUZ, JULIA M | Address on file | | | | | | | |
| 444826 | Rivera Cruz, Julio L | Address on file | | | | | | | |
| 444827 | RIVERA CRUZ, KALIANI | Address on file | | | | | | | |
| 444828 | RIVERA CRUZ, KARLA | Address on file | | | | | | | |
| 444829 | RIVERA CRUZ, KATERI | Address on file | | | | | | | |
| 444830 | RIVERA CRUZ, KENNIE | Address on file | | | | | | | |
| 444831 | RIVERA CRUZ, KEVIN | Address on file | | | | | | | |
| 814495 | RIVERA CRUZ, KEYSHLA M | Address on file | | | | | | | |
| 444832 | RIVERA CRUZ, KIMBERLY | Address on file | | | | | | | |
| 814496 | RIVERA CRUZ, KIMBERLY I | Address on file | | | | | | | |
| 444833 | RIVERA CRUZ, KRISTHIAN | Address on file | | | | | | | |
| 814497 | RIVERA CRUZ, KYARA M | Address on file | | | | | | | |
| 444834 | Rivera Cruz, Leonardo | Address on file | | | | | | | |
| 444835 | RIVERA CRUZ, LEONOR J. | Address on file | | | | | | | |
| 444836 | RIVERA CRUZ, LETICIA | Address on file | | | | | | | |
| 814498 | RIVERA CRUZ, LETICIA | Address on file | | | | | | | |
| 814499 | RIVERA CRUZ, LEYDA | Address on file | | | | | | | |
| 814500 | RIVERA CRUZ, LILLIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444837 | RIVERA CRUZ, LILLIAM | Address on file | | | | | | | |
| 444838 | RIVERA CRUZ, LILLIAM | Address on file | | | | | | | |
| 444839 | RIVERA CRUZ, LISMARIE | Address on file | | | | | | | |
| 814501 | RIVERA CRUZ, LISMARIE | Address on file | | | | | | | |
| 444840 | RIVERA CRUZ, LISSETTE | Address on file | | | | | | | |
| 444841 | RIVERA CRUZ, LORAINE | Address on file | | | | | | | |
| 444842 | RIVERA CRUZ, LOURDES | Address on file | | | | | | | |
| 444844 | RIVERA CRUZ, LUIS | Address on file | | | | | | | |
| 444843 | RIVERA CRUZ, LUIS | Address on file | | | | | | | |
| 814502 | RIVERA CRUZ, LUIS | Address on file | | | | | | | |
| 444845 | RIVERA CRUZ, LUIS | Address on file | | | | | | | |
| 444846 | RIVERA CRUZ, LUIS | Address on file | | | | | | | |
| 444847 | RIVERA CRUZ, LUIS | Address on file | | | | | | | |
| 444848 | RIVERA CRUZ, LUIS | Address on file | | | | | | | |
| 444849 | RIVERA CRUZ, LUIS A | Address on file | | | | | | | |
| 444850 | RIVERA CRUZ, LUIS A | Address on file | | | | | | | |
| 444851 | RIVERA CRUZ, LUIS GABRIEL | Address on file | | | | | | | |
| 444852 | Rivera Cruz, Luis Leonardo | Address on file | | | | | | | |
| 444853 | RIVERA CRUZ, LUIS M | Address on file | | | | | | | |
| 444854 | RIVERA CRUZ, LUIS MANUEL | Address on file | | | | | | | |
| 814503 | RIVERA CRUZ, LUIS R | Address on file | | | | | | | |
| 444855 | RIVERA CRUZ, LUIS ROBERTO | Address on file | | | | | | | |
| 444856 | RIVERA CRUZ, LUZ | Address on file | | | | | | | |
| 444858 | RIVERA CRUZ, LUZ M | Address on file | | | | | | | |
| 444857 | RIVERA CRUZ, LUZ M | Address on file | | | | | | | |
| 444859 | RIVERA CRUZ, LUZ M. | Address on file | | | | | | | |
| 444860 | RIVERA CRUZ, LUZ V | Address on file | | | | | | | |
| 2084461 | Rivera Cruz, Luz Virginia | Address on file | | | | | | | |
| 444861 | RIVERA CRUZ, LYDIA | Address on file | | | | | | | |
| 444862 | RIVERA CRUZ, LYDIA | Address on file | | | | | | | |
| 444863 | RIVERA CRUZ, LYDIA E | Address on file | | | | | | | |
| 2038104 | Rivera Cruz, Lydia E. | Address on file | | | | | | | |
| 444864 | RIVERA CRUZ, LYSETTE | Address on file | | | | | | | |
| 444865 | RIVERA CRUZ, MAGALY | Address on file | | | | | | | |
| 1462646 | RIVERA CRUZ, MAGALY | Address on file | | | | | | | |
| 444866 | RIVERA CRUZ, MAGALY | Address on file | | | | | | | |
| 1594026 | Rivera Cruz, Mansol | Address on file | | | | | | | |
| 444867 | RIVERA CRUZ, MANUEL | Address on file | | | | | | | |
| 1421370 | RIVERA CRUZ, MARA E. EASTERN AMERICA INSURANCE COMPANY Y TOYOTA CREDIT DE PR | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 444868 | RIVERA CRUZ, MARAGELI | Address on file | | | | | | | |
| 444869 | RIVERA CRUZ, MARANGELI | Address on file | | | | | | | |
| 444870 | Rivera Cruz, Margarita | Address on file | | | | | | | |
| 444871 | RIVERA CRUZ, MARGARITA | Address on file | | | | | | | |
| 444872 | RIVERA CRUZ, MARGIE | Address on file | | | | | | | |
| 444873 | RIVERA CRUZ, MARIA | Address on file | | | | | | | |
| 814505 | RIVERA CRUZ, MARIA | Address on file | | | | | | | |
| 444874 | RIVERA CRUZ, MARIA C | Address on file | | | | | | | |
| 444875 | RIVERA CRUZ, MARIA C | Address on file | | | | | | | |
| 444876 | RIVERA CRUZ, MARIA C | Address on file | | | | | | | |
| 444877 | RIVERA CRUZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 1557255 | Rivera Cruz, Maria Esther | Address on file | | | | | | | |
| 444878 | RIVERA CRUZ, MARIA J | Address on file | | | | | | | |
| 444879 | Rivera Cruz, Maria J | Address on file | | | | | | | |
| 444880 | RIVERA CRUZ, MARIA L | Address on file | | | | | | | |
| 444881 | RIVERA CRUZ, MARIA T | Address on file | | | | | | | |
| 444882 | RIVERA CRUZ, MARIA T | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444883 | RIVERA CRUZ, MARIA T | Address on file | | | | | | | |
| 814506 | RIVERA CRUZ, MARIA T. | Address on file | | | | | | | |
| 444884 | RIVERA CRUZ, MARIA TERESA | Address on file | | | | | | | |
| 814507 | RIVERA CRUZ, MARIBEL | Address on file | | | | | | | |
| 444886 | RIVERA CRUZ, MARIBEL | Address on file | | | | | | | |
| 444885 | RIVERA CRUZ, MARIBEL | Address on file | | | | | | | |
| 444887 | RIVERA CRUZ, MARIGLORIA | Address on file | | | | | | | |
| 444888 | RIVERA CRUZ, MARIO | Address on file | | | | | | | |
| 444889 | RIVERA CRUZ, MARIO | Address on file | | | | | | | |
| 444890 | Rivera Cruz, Marisol | Address on file | | | | | | | |
| 444893 | RIVERA CRUZ, MARISOL | Address on file | | | | | | | |
| 444894 | RIVERA CRUZ, MARISOL | Address on file | | | | | | | |
| 444895 | RIVERA CRUZ, MARISOL | Address on file | | | | | | | |
| 444891 | RIVERA CRUZ, MARISOL | Address on file | | | | | | | |
| 814508 | RIVERA CRUZ, MARISOL | Address on file | | | | | | | |
| 2099277 | RIVERA CRUZ, MARISOL | Address on file | | | | | | | |
| 1808362 | Rivera Cruz, Maritza | Address on file | | | | | | | |
| 444896 | RIVERA CRUZ, MARITZA | Address on file | | | | | | | |
| 1560930 | Rivera Cruz, Marta | Address on file | | | | | | | |
| 444897 | RIVERA CRUZ, MARTA | Address on file | | | | | | | |
| 444898 | RIVERA CRUZ, MARY | Address on file | | | | | | | |
| 444899 | RIVERA CRUZ, MARY I | Address on file | | | | | | | |
| 444900 | RIVERA CRUZ, MARYARY | Address on file | | | | | | | |
| 444901 | RIVERA CRUZ, MAYRA | Address on file | | | | | | | |
| 444902 | RIVERA CRUZ, MAYRA S | Address on file | | | | | | | |
| 444903 | RIVERA CRUZ, MELISSA | Address on file | | | | | | | |
| 814509 | RIVERA CRUZ, MELIZA | Address on file | | | | | | | |
| 814510 | RIVERA CRUZ, MELVIN | Address on file | | | | | | | |
| 444904 | RIVERA CRUZ, MELVIN | Address on file | | | | | | | |
| 1421371 | RIVERA CRUZ, MICHAEL | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 444905 | RIVERA CRUZ, MICHAEL | Address on file | | | | | | | |
| 444906 | RIVERA CRUZ, MICHELLE | Address on file | | | | | | | |
| 444907 | RIVERA CRUZ, MIGNA J | Address on file | | | | | | | |
| 444908 | RIVERA CRUZ, MIGUEL | Address on file | | | | | | | |
| 1425780 | RIVERA CRUZ, MIGUEL | Address on file | | | | | | | |
| 444892 | RIVERA CRUZ, MIGUEL | Address on file | | | | | | | |
| 444911 | RIVERA CRUZ, MIGUEL | Address on file | | | | | | | |
| 444912 | RIVERA CRUZ, MIGUEL A | Address on file | | | | | | | |
| 444913 | Rivera Cruz, Miguel A | Address on file | | | | | | | |
| 444914 | RIVERA CRUZ, MIGUEL A. | Address on file | | | | | | | |
| 444915 | RIVERA CRUZ, MILAGROS | Address on file | | | | | | | |
| 444916 | RIVERA CRUZ, MILDRED | Address on file | | | | | | | |
| 444917 | RIVERA CRUZ, MONICA | Address on file | | | | | | | |
| 444918 | RIVERA CRUZ, MONICA | Address on file | | | | | | | |
| 444919 | RIVERA CRUZ, MONICA | Address on file | | | | | | | |
| 814511 | RIVERA CRUZ, MONICA M | Address on file | | | | | | | |
| 444921 | RIVERA CRUZ, MYRIAM | Address on file | | | | | | | |
| 444920 | RIVERA CRUZ, MYRIAM | Address on file | | | | | | | |
| 444922 | RIVERA CRUZ, MYRNA M. | Address on file | | | | | | | |
| 444923 | RIVERA CRUZ, MYRNA M. | Address on file | | | | | | | |
| 814512 | RIVERA CRUZ, NAHED P | Address on file | | | | | | | |
| 444925 | RIVERA CRUZ, NAOMI | Address on file | | | | | | | |
| 444926 | RIVERA CRUZ, NASHALIE | Address on file | | | | | | | |
| 444927 | RIVERA CRUZ, NATALIA | Address on file | | | | | | | |
| 444928 | RIVERA CRUZ, NATHANIER | Address on file | | | | | | | |
| 444929 | RIVERA CRUZ, NELSON | Address on file | | | | | | | |
| 814514 | RIVERA CRUZ, NEREIDA | Address on file | | | | | | | |
| 444930 | RIVERA CRUZ, NICOLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444932 | RIVERA CRUZ, NILDA | Address on file | | | | | | | |
| 444931 | RIVERA CRUZ, NILDA | Address on file | | | | | | | |
| 444933 | RIVERA CRUZ, NILSA | Address on file | | | | | | | |
| 444934 | RIVERA CRUZ, NITZIA A. | Address on file | | | | | | | |
| 1750860 | Rivera Cruz, Nitzia A. | Address on file | | | | | | | |
| 854478 | RIVERA CRUZ, NITZIA A. | Address on file | | | | | | | |
| 444935 | RIVERA CRUZ, NOELIA | Address on file | | | | | | | |
| 444936 | RIVERA CRUZ, NORMA | Address on file | | | | | | | |
| 1731979 | Rivera Cruz, Norma I. | Address on file | | | | | | | |
| 444937 | Rivera Cruz, Olbin | Address on file | | | | | | | |
| 444938 | RIVERA CRUZ, OLGA I | Address on file | | | | | | | |
| 444939 | RIVERA CRUZ, OMAR | Address on file | | | | | | | |
| 444940 | RIVERA CRUZ, ONIEL | Address on file | | | | | | | |
| 444941 | RIVERA CRUZ, ORLANDO | Address on file | | | | | | | |
| 375007 | RIVERA CRUZ, ORLANDO | Address on file | | | | | | | |
| 375007 | RIVERA CRUZ, ORLANDO | Address on file | | | | | | | |
| 444942 | RIVERA CRUZ, ORLANDO | Address on file | | | | | | | |
| 1425781 | RIVERA CRUZ, OSCAR | Address on file | | | | | | | |
| 444944 | RIVERA CRUZ, PABLO | Address on file | | | | | | | |
| 444945 | RIVERA CRUZ, PEDRO | Address on file | | | | | | | |
| 444946 | RIVERA CRUZ, RADAMES | Address on file | | | | | | | |
| 444947 | RIVERA CRUZ, RAFAEL | Address on file | | | | | | | |
| 444948 | RIVERA CRUZ, RAFAEL | Address on file | | | | | | | |
| 444949 | RIVERA CRUZ, RAFAEL A. | Address on file | | | | | | | |
| 814515 | RIVERA CRUZ, RAFAEL J | Address on file | | | | | | | |
| 444950 | RIVERA CRUZ, RAFAEL J | Address on file | | | | | | | |
| 1993211 | Rivera Cruz, Rafael J. | Address on file | | | | | | | |
| 444951 | RIVERA CRUZ, RAISA | Address on file | | | | | | | |
| 444952 | RIVERA CRUZ, RAMON | Address on file | | | | | | | |
| 444953 | RIVERA CRUZ, RAMON A | Address on file | | | | | | | |
| 444954 | RIVERA CRUZ, RAMON L | Address on file | | | | | | | |
| 444955 | RIVERA CRUZ, REXFORD | Address on file | | | | | | | |
| 444956 | RIVERA CRUZ, REYNALDO J | Address on file | | | | | | | |
| 854479 | RIVERA CRUZ, REYNALDO JOSE | Address on file | | | | | | | |
| 814516 | RIVERA CRUZ, RICARDITA | Address on file | | | | | | | |
| 444957 | RIVERA CRUZ, RICARDITA | Address on file | | | | | | | |
| 444958 | RIVERA CRUZ, RICARDO | Address on file | | | | | | | |
| 444959 | RIVERA CRUZ, RICARDO A | Address on file | | | | | | | |
| 444960 | RIVERA CRUZ, ROBERTO | Address on file | | | | | | | |
| 444961 | RIVERA CRUZ, ROBERTO | Address on file | | | | | | | |
| 444962 | RIVERA CRUZ, ROBERTO | Address on file | | | | | | | |
| 444963 | RIVERA CRUZ, ROBERTO | Address on file | | | | | | | |
| 2144461 | Rivera Cruz, Roberto | Address on file | | | | | | | |
| 444964 | RIVERA CRUZ, ROBERTO | Address on file | | | | | | | |
| 444965 | Rivera Cruz, Rocio Del Mar | Address on file | | | | | | | |
| 444966 | RIVERA CRUZ, RONY | Address on file | | | | | | | |
| 444967 | RIVERA CRUZ, ROSA | Address on file | | | | | | | |
| 444968 | RIVERA CRUZ, ROSA I | Address on file | | | | | | | |
| 444969 | RIVERA CRUZ, ROSA M | Address on file | | | | | | | |
| 444970 | RIVERA CRUZ, ROSABEL | Address on file | | | | | | | |
| 814517 | RIVERA CRUZ, ROSABEL | Address on file | | | | | | | |
| 444971 | RIVERA CRUZ, ROSAURA | Address on file | | | | | | | |
| 444972 | RIVERA CRUZ, ROSE | Address on file | | | | | | | |
| 814518 | RIVERA CRUZ, RUBEN | Address on file | | | | | | | |
| 444973 | RIVERA CRUZ, SALESKY | Address on file | | | | | | | |
| 444974 | Rivera Cruz, Salvador | Address on file | | | | | | | |
| 814519 | RIVERA CRUZ, SANDRA I | Address on file | | | | | | | |
| 444975 | RIVERA CRUZ, SANTIAGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444976 | RIVERA CRUZ, SANTIAGO | Address on file | | | | | | | |
| 814520 | RIVERA CRUZ, SANTIAGO | Address on file | | | | | | | |
| 444977 | RIVERA CRUZ, SARAI | Address on file | | | | | | | |
| 444978 | RIVERA CRUZ, SHEYLA M | Address on file | | | | | | | |
| 444979 | RIVERA CRUZ, SIGFREDO | Address on file | | | | | | | |
| 444980 | RIVERA CRUZ, STEPHANIE | Address on file | | | | | | | |
| 444981 | RIVERA CRUZ, STEPHANIE | Address on file | | | | | | | |
| 444982 | RIVERA CRUZ, STEPHEN | Address on file | | | | | | | |
| 444983 | RIVERA CRUZ, SYLKA | Address on file | | | | | | | |
| 444984 | RIVERA CRUZ, TATIANA | Address on file | | | | | | | |
| 444985 | Rivera Cruz, Tedwin A | Address on file | | | | | | | |
| 444986 | RIVERA CRUZ, VALERIA | Address on file | | | | | | | |
| 444987 | RIVERA CRUZ, VANESSA | Address on file | | | | | | | |
| 444988 | RIVERA CRUZ, VANESSA | Address on file | | | | | | | |
| 444989 | RIVERA CRUZ, VICMARY | Address on file | | | | | | | |
| 444990 | RIVERA CRUZ, VICTOR | Address on file | | | | | | | |
| 444991 | Rivera Cruz, Victor | Address on file | | | | | | | |
| 444992 | RIVERA CRUZ, VICTOR J. | Address on file | | | | | | | |
| 444993 | RIVERA CRUZ, VICTOR M. | Address on file | | | | | | | |
| 444994 | RIVERA CRUZ, VILMA | Address on file | | | | | | | |
| 1670421 | RIVERA CRUZ, VILMA | Address on file | | | | | | | |
| 814521 | RIVERA CRUZ, VILMA | Address on file | | | | | | | |
| 2222013 | Rivera Cruz, Vilma | Address on file | | | | | | | |
| 2126625 | Rivera Cruz, Vilma E. | Address on file | | | | | | | |
| 1557473 | Rivera Cruz, Vilma E. | Address on file | | | | | | | |
| 444996 | RIVERA CRUZ, VILMARIE | Address on file | | | | | | | |
| 444997 | RIVERA CRUZ, VIVIAN | Address on file | | | | | | | |
| 1879420 | Rivera Cruz, Viviana | Address on file | | | | | | | |
| 444998 | RIVERA CRUZ, VIVIANA | Address on file | | | | | | | |
| 444999 | RIVERA CRUZ, WALDEMAR | Address on file | | | | | | | |
| 445000 | RIVERA CRUZ, WALESKA | Address on file | | | | | | | |
| 445001 | RIVERA CRUZ, WILFREDO | Address on file | | | | | | | |
| 445002 | RIVERA CRUZ, WILLIAM | Address on file | | | | | | | |
| 445003 | RIVERA CRUZ, WILLIAM | Address on file | | | | | | | |
| 445005 | RIVERA CRUZ, WILLIE U. | Address on file | | | | | | | |
| 445004 | RIVERA CRUZ, WILLIE U. | Address on file | | | | | | | |
| 445006 | RIVERA CRUZ, WILLNER | Address on file | | | | | | | |
| 445007 | RIVERA CRUZ, XAVIER | Address on file | | | | | | | |
| 1422530 | RIVERA CRUZ, XIOMARA | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNION PR, | NATIONAL CHAPTER UNION PLAZA SUIT | 416 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00918 | |
| 445008 | RIVERA CRUZ, YADIRA | Address on file | | | | | | | |
| 445009 | RIVERA CRUZ, YAHAIRA | Address on file | | | | | | | |
| 445010 | RIVERA CRUZ, YAHAIRA | Address on file | | | | | | | |
| 445011 | RIVERA CRUZ, YAHAIRA | Address on file | | | | | | | |
| 814522 | RIVERA CRUZ, YARA A | Address on file | | | | | | | |
| 445012 | RIVERA CRUZ, YARITZA | Address on file | | | | | | | |
| 445013 | RIVERA CRUZ, YASMIN A | Address on file | | | | | | | |
| 814523 | RIVERA CRUZ, YESSENIA | Address on file | | | | | | | |
| 1723093 | RIVERA CRUZ, YESSENIA | Address on file | | | | | | | |
| 445015 | RIVERA CRUZ, YOLANDA | Address on file | | | | | | | |
| 2008372 | Rivera Cruz, Yolanda | Address on file | | | | | | | |
| 1960634 | Rivera Cruz, Yolanda | Address on file | | | | | | | |
| 2115538 | RIVERA CRUZ, YOLANDA | Address on file | | | | | | | |
| 445016 | RIVERA CRUZ, YOLANDA R | Address on file | | | | | | | |
| 814524 | RIVERA CRUZ, ZARELIS | Address on file | | | | | | | |
| 814525 | RIVERA CRUZ, ZOILA | Address on file | | | | | | | |
| 1716428 | Rivera Cruz, Zoila | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445018 | RIVERA CRUZ, ZULEIKA | Address on file | | | | | | | |
| 445019 | RIVERA CRUZ, ZULMA | Address on file | | | | | | | |
| 445021 | RIVERA CRUZADO, IRMA | Address on file | | | | | | | |
| 445022 | RIVERA CRUZADO, JUAN | Address on file | | | | | | | |
| 445023 | RIVERA CUADRADO MD, MIGUEL A | Address on file | | | | | | | |
| 814526 | RIVERA CUADRADO, ADELINA | Address on file | | | | | | | |
| 814527 | RIVERA CUADRADO, ARGENIS | Address on file | | | | | | | |
| 445024 | RIVERA CUADRADO, CARMEN I | Address on file | | | | | | | |
| 445025 | RIVERA CUADRADO, DENNY | Address on file | | | | | | | |
| 854480 | RIVERA CUADRADO, ILIANA E. | Address on file | | | | | | | |
| 445026 | RIVERA CUADRADO, ILIANA E. | Address on file | | | | | | | |
| 445027 | RIVERA CUADRADO, JESUS | Address on file | | | | | | | |
| 445028 | RIVERA CUADRADO, JOSE | Address on file | | | | | | | |
| 445029 | RIVERA CUADRADO, KERVIN | Address on file | | | | | | | |
| 445030 | RIVERA CUADRADO, MARIA M. | Address on file | | | | | | | |
| 2099356 | Rivera Cuadrado, Mariel | Address on file | | | | | | | |
| 445031 | RIVERA CUADRADO, MIGUEL A | Address on file | | | | | | | |
| 814528 | RIVERA CUADRADO, MINADAL | Address on file | | | | | | | |
| 445032 | RIVERA CUADRADO, MYRIAM Z. | Address on file | | | | | | | |
| 445033 | Rivera Cuadrado, Orlando | Address on file | | | | | | | |
| 814529 | RIVERA CUADRADO, ROSANJELICK | Address on file | | | | | | | |
| 445034 | RIVERA CUADRO, EUNICE | Address on file | | | | | | | |
| 445035 | RIVERA CUADRO, WESLEY | Address on file | | | | | | | |
| 445036 | RIVERA CUBA, ANGEL | Address on file | | | | | | | |
| 445037 | RIVERA CUBA, ZORAIDA | Address on file | | | | | | | |
| 854481 | RIVERA CUBA, ZORAIDA | Address on file | | | | | | | |
| 445038 | RIVERA CUBANO, ANTONIO | Address on file | | | | | | | |
| 445039 | RIVERA CUBANO, DIANA | Address on file | | | | | | | |
| 2133358 | Rivera Cubano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1467978 | RIVERA CUBANO, JOSE | Address on file | | | | | | | |
| 445040 | RIVERA CUBERO, BRENDA L. | Address on file | | | | | | | |
| 445041 | RIVERA CUBERO, LUIS D | Address on file | | | | | | | |
| 445042 | RIVERA CUBERO, MELISSA | Address on file | | | | | | | |
| 445043 | RIVERA CUBERO, ORLANDO | Address on file | | | | | | | |
| 445044 | RIVERA CUCHI, GILBERTO | Address on file | | | | | | | |
| 814530 | RIVERA CUEBAS, ERIC F | Address on file | | | | | | | |
| 445045 | Rivera Cuebas, Luis H | Address on file | | | | | | | |
| 445046 | RIVERA CUESTA, CARLOS | Address on file | | | | | | | |
| 445047 | RIVERA CUETO, HECTOR | Address on file | | | | | | | |
| 445048 | RIVERA CUETO, VICTOR | Address on file | | | | | | | |
| 445049 | Rivera Cueva, Felipe | Address on file | | | | | | | |
| 445050 | RIVERA CUEVAS, ABIMAEL | Address on file | | | | | | | |
| 445051 | Rivera Cuevas, Alexander | Address on file | | | | | | | |
| 445052 | RIVERA CUEVAS, ANNETTE M | Address on file | | | | | | | |
| 445053 | RIVERA CUEVAS, AUREA A | Address on file | | | | | | | |
| 1421372 | RIVERA CUEVAS, CARLOS | LANDRÓN VERA, LLC | 1606 AVE. PONCE DE LEON SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 445054 | Rivera Cuevas, Charles | Address on file | | | | | | | |
| 445055 | RIVERA CUEVAS, CIARA | Address on file | | | | | | | |
| 445056 | RIVERA CUEVAS, DAMARIS | Address on file | | | | | | | |
| 1938828 | Rivera Cuevas, Felipe | Address on file | | | | | | | |
| 445058 | RIVERA CUEVAS, FREDDY | Address on file | | | | | | | |
| 445059 | RIVERA CUEVAS, GLENID | Address on file | | | | | | | |
| 445060 | RIVERA CUEVAS, JACQUELINE | Address on file | | | | | | | |
| 445061 | Rivera Cuevas, Javier A | Address on file | | | | | | | |
| 445063 | RIVERA CUEVAS, JOSE | Address on file | | | | | | | |
| 445064 | RIVERA CUEVAS, JOSE | Address on file | | | | | | | |
| 445062 | RIVERA CUEVAS, JOSE | Address on file | | | | | | | |
| 445065 | RIVERA CUEVAS, JOSE A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445066 | RIVERA CUEVAS, JOSE F | Address on file | | | | | | | |
| 445067 | RIVERA CUEVAS, LUZ | Address on file | | | | | | | |
| 445068 | RIVERA CUEVAS, LUZ E | Address on file | | | | | | | |
| 814531 | RIVERA CUEVAS, LUZ E. | Address on file | | | | | | | |
| 1483375 | Rivera Cuevas, Luz Esther | Address on file | | | | | | | |
| 1997640 | Rivera Cuevas, Luz Esther | Address on file | | | | | | | |
| 445069 | RIVERA CUEVAS, MADELINE | Address on file | | | | | | | |
| 445070 | RIVERA CUEVAS, MARIA DEL C | Address on file | | | | | | | |
| 445071 | RIVERA CUEVAS, MARISEL | Address on file | | | | | | | |
| 814532 | RIVERA CUEVAS, MARISOL | Address on file | | | | | | | |
| 445072 | RIVERA CUEVAS, MARISOL | Address on file | | | | | | | |
| 445073 | RIVERA CUEVAS, MILTON | Address on file | | | | | | | |
| 445074 | RIVERA CUEVAS, NAYDA | Address on file | | | | | | | |
| 445075 | RIVERA CUEVAS, NORMA | Address on file | | | | | | | |
| 2068236 | Rivera Cuevas, Norma A. | Address on file | | | | | | | |
| 2114226 | RIVERA CUEVAS, NORMA A. | Address on file | | | | | | | |
| 445077 | RIVERA CUEVAS, RANDOLPH | Address on file | | | | | | | |
| 445078 | RIVERA CUEVAS, WILBERTO | Address on file | | | | | | | |
| 1953918 | Rivera Cuiz, Elba I. | Address on file | | | | | | | |
| 445079 | RIVERA CUMBA, LUIS | Address on file | | | | | | | |
| 445080 | RIVERA CUMBA, OLGA | Address on file | | | | | | | |
| 814533 | RIVERA CURBELO, DAMARIS | Address on file | | | | | | | |
| 445081 | RIVERA CURBELO, GLENDALY | Address on file | | | | | | | |
| 445082 | RIVERA CURBELO, MARIEL | Address on file | | | | | | | |
| 445083 | RIVERA CURET, GODWIN | Address on file | | | | | | | |
| 445084 | RIVERA CURET, JOSE F | Address on file | | | | | | | |
| 445085 | RIVERA CURET, MARCOS | Address on file | | | | | | | |
| 445086 | RIVERA CURET, MARIBEL | Address on file | | | | | | | |
| 2216354 | Rivera Curiano, Josefina | Address on file | | | | | | | |
| 1425782 | RIVERA CURZ, JOSE | Address on file | | | | | | | |
| 445088 | RIVERA CUSTODIO, ANGEL R | Address on file | | | | | | | |
| 814534 | RIVERA D JESUS, KEILA | Address on file | | | | | | | |
| 445089 | RIVERA DAMIANI, DAMARIS | Address on file | | | | | | | |
| 445090 | RIVERA DATIL, RAMON | Address on file | | | | | | | |
| 445091 | RIVERA DATIZ, PEDRO | Address on file | | | | | | | |
| 445092 | RIVERA DAVID, ANA M | Address on file | | | | | | | |
| 445093 | RIVERA DAVID, AXEL | Address on file | | | | | | | |
| 2148813 | Rivera David, Esteban | Address on file | | | | | | | |
| 445094 | RIVERA DAVID, FRANKLIN | Address on file | | | | | | | |
| 445095 | RIVERA DAVID, GLORIA L | Address on file | | | | | | | |
| 1987815 | Rivera David, Gloria L. | Address on file | | | | | | | |
| 1257404 | RIVERA DAVID, VICTOR M | Address on file | | | | | | | |
| 445096 | Rivera David, Victor M | Address on file | | | | | | | |
| 1945244 | Rivera David, Victor Manuel | Address on file | | | | | | | |
| 445097 | RIVERA DAVILA MD, ALEXIS D | Address on file | | | | | | | |
| 445098 | RIVERA DAVILA, ALEXANDER | Address on file | | | | | | | |
| 445099 | RIVERA DAVILA, ALMA C. | Address on file | | | | | | | |
| 445100 | RIVERA DAVILA, AMELIA | Address on file | | | | | | | |
| 445101 | RIVERA DAVILA, AMERICA | Address on file | | | | | | | |
| 445102 | RIVERA DAVILA, ANGEL M. | Address on file | | | | | | | |
| 610977 | RIVERA DAVILA, ANGEL M. | Address on file | | | | | | | |
| 814535 | RIVERA DAVILA, ANNETTE M | Address on file | | | | | | | |
| 814536 | RIVERA DAVILA, AYEISHA E | Address on file | | | | | | | |
| 445103 | Rivera Davila, Bienvenido | Address on file | | | | | | | |
| 445104 | RIVERA DAVILA, CARMEN J | Address on file | | | | | | | |
| 445105 | RIVERA DAVILA, CESAR | Address on file | | | | | | | |
| 445106 | RIVERA DAVILA, CESAR E. | Address on file | | | | | | | |
| 445107 | RIVERA DAVILA, CHRISTOPHER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2048 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445108 | RIVERA DAVILA, EDWIN | Address on file | | | | | | | |
| 445110 | RIVERA DAVILA, ELIZABETH | Address on file | | | | | | | |
| 445111 | RIVERA DAVILA, FLOR | Address on file | | | | | | | |
| 445112 | RIVERA DAVILA, FRANCISCO | Address on file | | | | | | | |
| 445113 | RIVERA DAVILA, GIOVANNI | Address on file | | | | | | | |
| 445115 | RIVERA DAVILA, HERIBERTO | Address on file | | | | | | | |
| 1421373 | RIVERA DÁVILA, HERIBERTO | ANTONIO R. LANZAR YURET | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 445114 | RIVERA DÁVILA, HERIBERTO | LCDO. ANTONIO R. LANZAR YURET | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 445116 | RIVERA DAVILA, IRIS V | Address on file | | | | | | | |
| 445117 | RIVERA DAVILA, JESUS | Address on file | | | | | | | |
| 1259285 | RIVERA DAVILA, JIANCA | Address on file | | | | | | | |
| 445118 | RIVERA DAVILA, JOSE | Address on file | | | | | | | |
| 445119 | RIVERA DAVILA, JOSE | Address on file | | | | | | | |
| 445120 | Rivera Davila, Jose O | Address on file | | | | | | | |
| 445121 | RIVERA DAVILA, JOSEFA | Address on file | | | | | | | |
| 445122 | RIVERA DAVILA, JUAN | Address on file | | | | | | | |
| 445123 | RIVERA DAVILA, JUDITH | Address on file | | | | | | | |
| 445124 | RIVERA DAVILA, LAIRALIZ | Address on file | | | | | | | |
| 445125 | RIVERA DAVILA, LUIS A | Address on file | | | | | | | |
| 445126 | RIVERA DAVILA, LUIS F | Address on file | | | | | | | |
| 2155882 | Rivera Davila, Luis Manuel | Address on file | | | | | | | |
| 854482 | RIVERA DAVILA, LUIS R. | Address on file | | | | | | | |
| 445127 | RIVERA DAVILA, LUIS R. | Address on file | | | | | | | |
| 445128 | RIVERA DAVILA, LUZ | Address on file | | | | | | | |
| 445129 | RIVERA DAVILA, LUZ M | Address on file | | | | | | | |
| 2117377 | Rivera Davila, Luz M. | Address on file | | | | | | | |
| 814537 | RIVERA DAVILA, MARIA | Address on file | | | | | | | |
| 814538 | RIVERA DAVILA, MARIA E | Address on file | | | | | | | |
| 445130 | RIVERA DAVILA, MARIA E | Address on file | | | | | | | |
| 1780335 | RIVERA DAVILA, MARIA E & RIOS RIVERA PATRICIA M. | Address on file | | | | | | | |
| 445131 | RIVERA DAVILA, MARIA I | Address on file | | | | | | | |
| 2086924 | RIVERA DAVILA, MARIA IVETTE | Address on file | | | | | | | |
| 445132 | RIVERA DAVILA, MARIA L | Address on file | | | | | | | |
| 445133 | RIVERA DAVILA, MARIELA | Address on file | | | | | | | |
| 814539 | RIVERA DAVILA, MARIELA | Address on file | | | | | | | |
| 445134 | RIVERA DAVILA, MARINETTE | Address on file | | | | | | | |
| 814540 | RIVERA DAVILA, MAYDA | Address on file | | | | | | | |
| 445135 | RIVERA DAVILA, MAYDA L | Address on file | | | | | | | |
| 445136 | Rivera Davila, Michelle | Address on file | | | | | | | |
| 1388067 | RIVERA DAVILA, MICHELLE | Address on file | | | | | | | |
| 445137 | RIVERA DAVILA, MICHELLE | Address on file | | | | | | | |
| 2191028 | Rivera Davila, Mirna | Address on file | | | | | | | |
| 445138 | RIVERA DAVILA, MYRNA | Address on file | | | | | | | |
| 445139 | RIVERA DAVILA, MYRNA | Address on file | | | | | | | |
| 445140 | RIVERA DAVILA, NANCY I. | Address on file | | | | | | | |
| 445141 | RIVERA DAVILA, NILDA | Address on file | | | | | | | |
| 445142 | RIVERA DAVILA, OLIVERO | Address on file | | | | | | | |
| 445143 | RIVERA DAVILA, OMAR | Address on file | | | | | | | |
| 445144 | RIVERA DAVILA, OSCAR | Address on file | | | | | | | |
| 445145 | RIVERA DAVILA, RAMON | Address on file | | | | | | | |
| 445146 | RIVERA DAVILA, RAMONA | Address on file | | | | | | | |
| 445147 | RIVERA DAVILA, RICHARD | Address on file | | | | | | | |
| 445148 | RIVERA DAVILA, ROSA | Address on file | | | | | | | |
| 445149 | RIVERA DAVILA, RUBEN | Address on file | | | | | | | |
| 445150 | RIVERA DAVILA, SHAKIRA | Address on file | | | | | | | |
| 445151 | RIVERA DAVILA, SONIA | Address on file | | | | | | | |
| 445152 | RIVERA DAVILA, TERESA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2049 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445153 | RIVERA DAVILA, VIVIAN M | Address on file | | | | | | | |
| 1560974 | RIVERA DAVILA, WANDA | Address on file | | | | | | | |
| 1560974 | RIVERA DAVILA, WANDA | Address on file | | | | | | | |
| 445154 | RIVERA DAVILA, WILFRED | Address on file | | | | | | | |
| 445155 | RIVERA DAVILA, WILFREDO | Address on file | | | | | | | |
| 445156 | RIVERA DAVILA, YANIRA | Address on file | | | | | | | |
| 445157 | RIVERA DC , ALICIA A | Address on file | | | | | | | |
| 445158 | RIVERA DE ALVARADO, AIDA M | Address on file | | | | | | | |
| 445159 | RIVERA DE ARCE, SONIA N | Address on file | | | | | | | |
| 445160 | Rivera De Aviles, Carmen I | Address on file | | | | | | | |
| 2059468 | Rivera De Baez, Milagros | Address on file | | | | | | | |
| 2009791 | Rivera De Baez, Milagros | Address on file | | | | | | | |
| 2022726 | Rivera de Baez, Milagros | Address on file | | | | | | | |
| 445162 | RIVERA DE BERRIOS, ROSA M. | Address on file | | | | | | | |
| 445163 | RIVERA DE BROOKS, MARIBEL | Address on file | | | | | | | |
| 445164 | RIVERA DE CINTRON, OLGA | Address on file | | | | | | | |
| 445165 | RIVERA DE CORREA, ANA I. | Address on file | | | | | | | |
| 445166 | RIVERA DE CRUZ, NITZA | Address on file | | | | | | | |
| 445167 | RIVERA DE CUEVAS, WANDA Z | Address on file | | | | | | | |
| 445168 | RIVERA DE DELGADO, NORMA I | Address on file | | | | | | | |
| 445169 | RIVERA DE FIGUEROA, NILSA | Address on file | | | | | | | |
| 445170 | RIVERA DE FLORES, MARINA | Address on file | | | | | | | |
| 1980180 | Rivera de Gomez, Carmen L | Address on file | | | | | | | |
| 445171 | RIVERA DE GONZALEZ, LILLIAN | Address on file | | | | | | | |
| 814541 | RIVERA DE GRACIA, LUZ | Address on file | | | | | | | |
| 445173 | RIVERA DE GUZMAN, LEIDA | Address on file | | | | | | | |
| 445174 | RIVERA DE HENKE, GRACE C | Address on file | | | | | | | |
| 445175 | RIVERA DE HERNANDEZ, ANA | Address on file | | | | | | | |
| 1508336 | RIVERA DE JESUS , ELIUD | Address on file | | | | | | | |
| 849805 | RIVERA DE JESUS DELIA M. | URB TOA ALTA HEIGHTS | AR 13 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 445176 | RIVERA DE JESUS MD, SAMUEL | Address on file | | | | | | | |
| 445177 | RIVERA DE JESUS, ADELAIDA | Address on file | | | | | | | |
| 445178 | RIVERA DE JESUS, AIXA | Address on file | | | | | | | |
| 445179 | RIVERA DE JESUS, AIXA I | Address on file | | | | | | | |
| 445180 | Rivera De Jesus, Alba I. | Address on file | | | | | | | |
| 814543 | RIVERA DE JESUS, ALEIDA | Address on file | | | | | | | |
| 445181 | RIVERA DE JESUS, ALEXIS | Address on file | | | | | | | |
| 445182 | RIVERA DE JESUS, AMY | Address on file | | | | | | | |
| 445183 | RIVERA DE JESUS, ANA M. | Address on file | | | | | | | |
| 445184 | RIVERA DE JESUS, ANGEL | Address on file | | | | | | | |
| 814544 | RIVERA DE JESUS, ANGEL | Address on file | | | | | | | |
| 445185 | RIVERA DE JESUS, ANGEL | Address on file | | | | | | | |
| 814545 | RIVERA DE JESUS, ANGEL T | Address on file | | | | | | | |
| 445186 | RIVERA DE JESUS, ANTONIO | Address on file | | | | | | | |
| 445187 | RIVERA DE JESUS, ARIEL | Address on file | | | | | | | |
| 445188 | RIVERA DE JESUS, AURA M | Address on file | | | | | | | |
| 445189 | RIVERA DE JESUS, BARBARA | Address on file | | | | | | | |
| 445190 | RIVERA DE JESUS, BENJAMIN | Address on file | | | | | | | |
| 445191 | RIVERA DE JESUS, CANTALICIA | Address on file | | | | | | | |
| 445192 | RIVERA DE JESUS, CARLOS | Address on file | | | | | | | |
| 445193 | RIVERA DE JESUS, CARLOS | Address on file | | | | | | | |
| 2143585 | Rivera de Jesus, Carmelo | Address on file | | | | | | | |
| 445194 | RIVERA DE JESUS, CARMEN I. | Address on file | | | | | | | |
| 1675730 | RIVERA DE JESUS, CARMEN M | Address on file | | | | | | | |
| 1738434 | Rivera De Jesús, Carmen M. | Address on file | | | | | | | |
| 1721526 | Rivera de Jesús, Carmen M. | Address on file | | | | | | | |
| 445195 | RIVERA DE JESUS, CARMEN U | Address on file | | | | | | | |
| 814547 | RIVERA DE JESUS, CARMEN U. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445196 | RIVERA DE JESUS, CATHERINE | Address on file | | | | | | | |
| 445197 | RIVERA DE JESUS, CYNTHIA E | Address on file | | | | | | | |
| 2176882 | Rivera De Jesus, Cynthia E | Address on file | | | | | | | |
| 445198 | RIVERA DE JESUS, DORIMAR | Address on file | | | | | | | |
| 445199 | Rivera De Jesus, Emanuel | Address on file | | | | | | | |
| 445200 | Rivera De Jesus, Eric I. | Address on file | | | | | | | |
| 1785846 | Rivera De Jesus, Eric Ivan | Address on file | | | | | | | |
| 445201 | Rivera De Jesus, Eric M. | Address on file | | | | | | | |
| 445202 | RIVERA DE JESUS, EUGENIO | Address on file | | | | | | | |
| 445203 | RIVERA DE JESUS, FELICITA | Address on file | | | | | | | |
| 445204 | Rivera De Jesus, Felipe Gil | Address on file | | | | | | | |
| 445205 | RIVERA DE JESUS, FILIBERTO | Address on file | | | | | | | |
| 445206 | RIVERA DE JESUS, GENARIN | Address on file | | | | | | | |
| 445207 | RIVERA DE JESUS, GLADYS | Address on file | | | | | | | |
| 445208 | RIVERA DE JESUS, GLENDA | Address on file | | | | | | | |
| 814548 | RIVERA DE JESUS, GLENDA | Address on file | | | | | | | |
| 445209 | RIVERA DE JESUS, GLORIA | Address on file | | | | | | | |
| 445210 | RIVERA DE JESUS, GRISSELLE | Address on file | | | | | | | |
| 445211 | RIVERA DE JESUS, HECTOR | Address on file | | | | | | | |
| 445212 | RIVERA DE JESUS, HECTOR | Address on file | | | | | | | |
| 445213 | RIVERA DE JESUS, HECTOR M | Address on file | | | | | | | |
| 445214 | RIVERA DE JESUS, HECTOR M. | Address on file | | | | | | | |
| 854483 | RIVERA DE JESUS, HECTOR M. | Address on file | | | | | | | |
| 445215 | Rivera De Jesus, Hipolita | Address on file | | | | | | | |
| 445216 | RIVERA DE JESUS, HIRAM | Address on file | | | | | | | |
| 445217 | RIVERA DE JESUS, ILUMINADA | Address on file | | | | | | | |
| 445218 | RIVERA DE JESUS, IMELDA M | Address on file | | | | | | | |
| 814549 | RIVERA DE JESUS, IMELDA M | Address on file | | | | | | | |
| 814550 | RIVERA DE JESUS, IRIS | Address on file | | | | | | | |
| 445219 | RIVERA DE JESUS, IRIS G | Address on file | | | | | | | |
| 445220 | RIVERA DE JESUS, IRIS M | Address on file | | | | | | | |
| 1675388 | Rivera De Jesus, Iris Minerva | Address on file | | | | | | | |
| 814551 | RIVERA DE JESUS, ISAAC | Address on file | | | | | | | |
| 445221 | RIVERA DE JESUS, ISAAC | Address on file | | | | | | | |
| 445222 | RIVERA DE JESUS, IVAN | Address on file | | | | | | | |
| 445223 | RIVERA DE JESUS, IVAN | Address on file | | | | | | | |
| 445224 | RIVERA DE JESUS, IVAN J | Address on file | | | | | | | |
| 445225 | RIVERA DE JESUS, IVELISSE | Address on file | | | | | | | |
| 445226 | RIVERA DE JESUS, JAIME | Address on file | | | | | | | |
| 445227 | Rivera De Jesus, Jaime L | Address on file | | | | | | | |
| 445228 | RIVERA DE JESUS, JAIME R. | Address on file | | | | | | | |
| 445229 | RIVERA DE JESUS, JANNETTE | Address on file | | | | | | | |
| 445230 | RIVERA DE JESUS, JANNETTE | Address on file | | | | | | | |
| 445232 | RIVERA DE JESUS, JESUS R. | Address on file | | | | | | | |
| 445231 | RIVERA DE JESUS, JESUS R. | Address on file | | | | | | | |
| 445233 | RIVERA DE JESUS, JOANNIE | Address on file | | | | | | | |
| 445234 | RIVERA DE JESUS, JORGE | Address on file | | | | | | | |
| 445235 | RIVERA DE JESUS, JOSE | Address on file | | | | | | | |
| 445236 | RIVERA DE JESUS, JOSE | Address on file | | | | | | | |
| 445237 | RIVERA DE JESUS, JOSE | Address on file | | | | | | | |
| 445238 | RIVERA DE JESUS, JOSE | Address on file | | | | | | | |
| 445239 | RIVERA DE JESUS, JOSE A | Address on file | | | | | | | |
| 445240 | Rivera De Jesus, Jose I | Address on file | | | | | | | |
| 1723667 | Rivera De Jesus, José I. | Address on file | | | | | | | |
| 2180240 | Rivera De Jesus, Jose J. | Ciudad Jardin Bairoa | 341 Calle Albacete | | | Caguas | PR | 00727-1406 | |
| 849806 | RIVERA DE JESUS, JOSE L. | 2010 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| 2175313 | RIVERA DE JESUS, JOSE L. | HC1 BOX 3857 | | | | COAMO | PR | 00769 | |
| 1676354 | Rivera de Jesus, Jose Luis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814552 | RIVERA DE JESUS, JULINETTE | Address on file | | | | | | | |
| 445242 | RIVERA DE JESUS, JULIO | Address on file | | | | | | | |
| 445243 | RIVERA DE JESUS, KARLA | Address on file | | | | | | | |
| 814553 | RIVERA DE JESUS, LEONEL | Address on file | | | | | | | |
| 445244 | RIVERA DE JESUS, LINETTE | Address on file | | | | | | | |
| 814554 | RIVERA DE JESUS, LORAINE M | Address on file | | | | | | | |
| 445245 | RIVERA DE JESUS, LORAINE M | Address on file | | | | | | | |
| 445246 | RIVERA DE JESUS, LUCY | Address on file | | | | | | | |
| 445247 | RIVERA DE JESUS, LUDWING | Address on file | | | | | | | |
| 445248 | RIVERA DE JESUS, LUIS | Address on file | | | | | | | |
| 445249 | RIVERA DE JESUS, LUIS | Address on file | | | | | | | |
| 445161 | Rivera De Jesus, Luis A | Address on file | | | | | | | |
| 445250 | RIVERA DE JESUS, LUZ M | Address on file | | | | | | | |
| 445251 | RIVERA DE JESUS, MARCOS H | Address on file | | | | | | | |
| 445252 | RIVERA DE JESUS, MARIA | Address on file | | | | | | | |
| 445253 | RIVERA DE JESUS, MARIA B | Address on file | | | | | | | |
| 1259286 | RIVERA DE JESUS, MARIELYS | Address on file | | | | | | | |
| 445254 | RIVERA DE JESUS, MARISOL | Address on file | | | | | | | |
| 445255 | RIVERA DE JESUS, MARTA | Address on file | | | | | | | |
| 445256 | RIVERA DE JESUS, MARTA I | Address on file | | | | | | | |
| 445257 | RIVERA DE JESUS, MELVIN | Address on file | | | | | | | |
| 445258 | RIVERA DE JESUS, MICHAEL | Address on file | | | | | | | |
| 445259 | RIVERA DE JESUS, MIGUEL | Address on file | | | | | | | |
| 1425783 | RIVERA DE JESUS, MIGUEL A. | Address on file | | | | | | | |
| 445261 | RIVERA DE JESUS, MILAGROS | Address on file | | | | | | | |
| 445262 | RIVERA DE JESUS, MILDRED E. | Address on file | | | | | | | |
| 445263 | RIVERA DE JESUS, NELIDA | Address on file | | | | | | | |
| 1823913 | Rivera de Jesus, Nereida | Address on file | | | | | | | |
| 445264 | RIVERA DE JESUS, NEREIDA | Address on file | | | | | | | |
| 445265 | RIVERA DE JESUS, NOEL | Address on file | | | | | | | |
| 445266 | RIVERA DE JESUS, NOEMI | Address on file | | | | | | | |
| 814555 | RIVERA DE JESUS, NOEMI | Address on file | | | | | | | |
| 445267 | RIVERA DE JESUS, OLGA I | Address on file | | | | | | | |
| 445268 | RIVERA DE JESUS, OLGA I | Address on file | | | | | | | |
| 445269 | RIVERA DE JESUS, ORLANDO | Address on file | | | | | | | |
| 445270 | RIVERA DE JESUS, RALPHIE | Address on file | | | | | | | |
| 445271 | RIVERA DE JESUS, RAMON | Address on file | | | | | | | |
| 445272 | RIVERA DE JESUS, RAMON | Address on file | | | | | | | |
| 445273 | RIVERA DE JESUS, RAMON | Address on file | | | | | | | |
| 445274 | RIVERA DE JESUS, RAMON L | Address on file | | | | | | | |
| 1540874 | RIVERA DE JESÚS, RAMÓN L. | Address on file | | | | | | | |
| 445275 | RIVERA DE JESUS, RENE D | Address on file | | | | | | | |
| 445276 | RIVERA DE JESUS, RUTH | Address on file | | | | | | | |
| 1983969 | Rivera de jesus, Sra. Iluminada | Address on file | | | | | | | |
| 445277 | RIVERA DE JESUS, SYLVIA | Address on file | | | | | | | |
| 445278 | RIVERA DE JESUS, TANIA | Address on file | | | | | | | |
| 445279 | RIVERA DE JESUS, TOMAS O. | Address on file | | | | | | | |
| 445280 | RIVERA DE JESUS, VERONICA | Address on file | | | | | | | |
| 445281 | RIVERA DE JESUS, VICENTE | Address on file | | | | | | | |
| 1307458 | RIVERA DE JESUS, VICTOR | Address on file | | | | | | | |
| 1882850 | Rivera De Jesus, Vilmaree | Address on file | | | | | | | |
| 814556 | RIVERA DE JESUS, VILMAREE | Address on file | | | | | | | |
| 445282 | RIVERA DE JESUS, VILMARIE | Address on file | | | | | | | |
| 445283 | RIVERA DE JESUS, VIRTUOSO | Address on file | | | | | | | |
| 445284 | RIVERA DE JESUS, VIVIANA | Address on file | | | | | | | |
| 814557 | RIVERA DE JESUS, WALTER | Address on file | | | | | | | |
| 445285 | RIVERA DE JESUS, WANDA | Address on file | | | | | | | |
| 445286 | RIVERA DE JESUS, WILMER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814558 | RIVERA DE JESUS, WILMER | Address on file | | | | | | | |
| 814559 | RIVERA DE JESUS, WILMER | Address on file | | | | | | | |
| 445287 | RIVERA DE JESUS, YAJAIRA | Address on file | | | | | | | |
| 814560 | RIVERA DE JESUS, YARATZED | Address on file | | | | | | | |
| 445288 | RIVERA DE JESUS, YARATZED | Address on file | | | | | | | |
| 445289 | RIVERA DE JESUS, YARLEEN | Address on file | | | | | | | |
| 814561 | RIVERA DE JESUS, YOMAYRA | Address on file | | | | | | | |
| 814562 | RIVERA DE JESUS, ZAIDA | Address on file | | | | | | | |
| 445291 | RIVERA DE JESUS, ZAIDA E | Address on file | | | | | | | |
| 1678701 | Rivera De Jesús, Zaida E. | Address on file | | | | | | | |
| 445292 | RIVERA DE JESUS, ZENON | Address on file | | | | | | | |
| 445293 | RIVERA DE JESUS, ZENON | Address on file | | | | | | | |
| 445294 | RIVERA DE JESUS, ZURI E | Address on file | | | | | | | |
| 445296 | RIVERA DE JUAN, JAIME | Address on file | | | | | | | |
| 445297 | RIVERA DE LA CRUZ, JOHN | Address on file | | | | | | | |
| 445298 | RIVERA DE LA CRUZ, MAYRA | Address on file | | | | | | | |
| 445299 | RIVERA DE LA CRUZ, YESENIA | Address on file | | | | | | | |
| 445300 | RIVERA DE LA PAZ, VERONICA | Address on file | | | | | | | |
| 445301 | RIVERA DE LA TORRE, ANGEL Y | Address on file | | | | | | | |
| 445302 | RIVERA DE LA TORRE, EDWIN | Address on file | | | | | | | |
| 445303 | RIVERA DE LA TORRE, MARCOS Y | Address on file | | | | | | | |
| 445304 | RIVERA DE LA, ANA I | Address on file | | | | | | | |
| 445305 | RIVERA DE LARACUENTE, PROVIDENCIA | Address on file | | | | | | | |
| 445306 | RIVERA DE LEON, ALFREDO | Address on file | | | | | | | |
| 445307 | RIVERA DE LEON, ALVIN | Address on file | | | | | | | |
| 445308 | RIVERA DE LEON, AMARILIS | Address on file | | | | | | | |
| 814563 | RIVERA DE LEON, AMARILIS | Address on file | | | | | | | |
| 445309 | RIVERA DE LEON, ANTONIO | Address on file | | | | | | | |
| 814565 | RIVERA DE LEON, BRENDA I | Address on file | | | | | | | |
| 445310 | RIVERA DE LEON, BRUNILDA | Address on file | | | | | | | |
| 814566 | RIVERA DE LEON, CARMEN | Address on file | | | | | | | |
| 445311 | RIVERA DE LEON, CARMEN | Address on file | | | | | | | |
| 445312 | RIVERA DE LEON, CARMEN G | Address on file | | | | | | | |
| 445313 | RIVERA DE LEON, DAMARIS | Address on file | | | | | | | |
| 1654635 | Rivera de Leon, Damaris | Address on file | | | | | | | |
| 445314 | RIVERA DE LEON, DENISE | Address on file | | | | | | | |
| 445315 | Rivera De Leon, Digna J | Address on file | | | | | | | |
| 445316 | RIVERA DE LEON, DINELIA | Address on file | | | | | | | |
| 445317 | Rivera De Leon, Eileen G | Address on file | | | | | | | |
| 445318 | RIVERA DE LEON, ESTHER | Address on file | | | | | | | |
| 445319 | RIVERA DE LEON, ESTHER | Address on file | | | | | | | |
| 445320 | RIVERA DE LEON, EUNISIS D | Address on file | | | | | | | |
| 445321 | RIVERA DE LEON, GLORIA | Address on file | | | | | | | |
| 445322 | RIVERA DE LEON, GRACIELA | Address on file | | | | | | | |
| 1458646 | RIVERA DE LEON, HENRIETTA | Address on file | | | | | | | |
| 814567 | RIVERA DE LEON, IRIS | Address on file | | | | | | | |
| 445323 | RIVERA DE LEON, IRIS Z | Address on file | | | | | | | |
| 445324 | RIVERA DE LEON, JOHANNA | Address on file | | | | | | | |
| 2064258 | RIVERA DE LEON, JOHANNA | Address on file | | | | | | | |
| 445325 | RIVERA DE LEON, JORGE | Address on file | | | | | | | |
| 2164971 | Rivera De Leon, Jose O | Address on file | | | | | | | |
| 1936714 | Rivera De Leon, Julio | Address on file | | | | | | | |
| 445327 | RIVERA DE LEON, JULIO | Address on file | | | | | | | |
| 445328 | Rivera De Leon, Kermit M | Address on file | | | | | | | |
| 814568 | RIVERA DE LEON, LISANDRA | Address on file | | | | | | | |
| 445330 | RIVERA DE LEON, LUIS | Address on file | | | | | | | |
| 445331 | RIVERA DE LEON, MADELINE | Address on file | | | | | | | |
| 814569 | RIVERA DE LEON, MICHELLE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445332 | RIVERA DE LEON, MINERVA | Address on file | | | | | | | |
| 445333 | RIVERA DE LEON, NELCY | Address on file | | | | | | | |
| 445334 | RIVERA DE LEON, NOEMI | Address on file | | | | | | | |
| 445335 | RIVERA DE LEON, OSCAR | Address on file | | | | | | | |
| 1259287 | RIVERA DE LEON, PAMELA | Address on file | | | | | | | |
| 445336 | Rivera De Leon, Ramito | Address on file | | | | | | | |
| 445338 | RIVERA DE LEON, VIVIAN | Address on file | | | | | | | |
| 814570 | RIVERA DE LEON, VIVIAN | Address on file | | | | | | | |
| 445337 | RIVERA DE LEON, VIVIAN | Address on file | | | | | | | |
| 445339 | RIVERA DE LEON, WILLIAM | Address on file | | | | | | | |
| 445340 | RIVERA DE LEON, WILLIAM A | Address on file | | | | | | | |
| 814571 | RIVERA DE LEON, YADIRA | Address on file | | | | | | | |
| 445341 | RIVERA DE LEON, YADIRA | Address on file | | | | | | | |
| 445342 | RIVERA DE LEON, YAMARIE | Address on file | | | | | | | |
| 445343 | RIVERA DE MARFISI, NEREIDA | Address on file | | | | | | | |
| 445344 | RIVERA DE MARTINEZ, YGRI | Address on file | | | | | | | |
| 445345 | RIVERA DE MELENDEZ, VIRGINIA | Address on file | | | | | | | |
| 445346 | RIVERA DE MENDEZ, JOSEPHINE | Address on file | | | | | | | |
| 445347 | RIVERA DE MENENDEZ, MYRNA S | Address on file | | | | | | | |
| 445348 | RIVERA DE MOLINA, AURA | Address on file | | | | | | | |
| 445349 | RIVERA DE MORALES, TERESA | Address on file | | | | | | | |
| 445350 | RIVERA DE NEVAREZ, MILAGROS | Address on file | | | | | | | |
| 445351 | RIVERA DE NIEVES, EVELYN I. | Address on file | | | | | | | |
| 445352 | RIVERA DE OLEO, OSCAR | Address on file | | | | | | | |
| 1868496 | Rivera de Pena, Carmen I. | Address on file | | | | | | | |
| 445354 | RIVERA DE PINO, SONIA E | Address on file | | | | | | | |
| 445355 | RIVERA DE QUINONES, CECILIA | Address on file | | | | | | | |
| 1965801 | Rivera De Quinonez, Graciela | Address on file | | | | | | | |
| 445356 | RIVERA DE REYES, GRACIELA | Address on file | | | | | | | |
| 445357 | RIVERA DE RIVERA, MARGARITA | Address on file | | | | | | | |
| 445358 | Rivera De Rodriguez, Ana C | Address on file | | | | | | | |
| 445359 | RIVERA DE RODRIGUEZ, MARIA V | Address on file | | | | | | | |
| 445360 | RIVERA DE ROMAN, MARTA | Address on file | | | | | | | |
| 445361 | RIVERA DE SANTIAGO, AGNELIA | Address on file | | | | | | | |
| 445362 | RIVERA DE SANTIAGO, NYDIA R | Address on file | | | | | | | |
| 445363 | Rivera De Santiago, Sonia | Address on file | | | | | | | |
| 445364 | RIVERA DE SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 445365 | RIVERA DE SOLIVAN, MARITZA | Address on file | | | | | | | |
| 445366 | RIVERA DE SOTO, CARMEN | Address on file | | | | | | | |
| 445367 | RIVERA DE TORO, JEANETTE | Address on file | | | | | | | |
| 445368 | RIVERA DE TORRES, ZULMA E | Address on file | | | | | | | |
| 445369 | RIVERA DE VALLS, WANDA | Address on file | | | | | | | |
| 445370 | RIVERA DE VILLANUEVA, CARMEN | Address on file | | | | | | | |
| 445371 | RIVERA DE WILLIAMS, EMMA I | Address on file | | | | | | | |
| 445372 | RIVERA DE, LILLIAN | Address on file | | | | | | | |
| 445373 | RIVERA DECELIS, KEVIN | Address on file | | | | | | | |
| 445374 | RIVERA DEDERICK, MIRIAM | Address on file | | | | | | | |
| 445375 | RIVERA DEGLANS, RAFAEL | Address on file | | | | | | | |
| 2049705 | RIVERA DEGRACIA, LUZ M. | Address on file | | | | | | | |
| 445376 | RIVERA DEITER, LYZETTE | Address on file | | | | | | | |
| 2064553 | Rivera DeJesus, Carlos A. | Address on file | | | | | | | |
| 445377 | RIVERA DEJESUS, JUAN A. | Address on file | | | | | | | |
| 445378 | RIVERA DEJESUS, KARLA | Address on file | | | | | | | |
| 445379 | RIVERA DEJESUS, RUTH Y | Address on file | | | | | | | |
| 445381 | RIVERA DEL CORO, REBECA | Address on file | | | | | | | |
| 445380 | RIVERA DEL CORO, REBECA | Address on file | | | | | | | |
| 445382 | RIVERA DEL HOYO, OMAYRA | Address on file | | | | | | | |
| 445383 | RIVERA DEL RIO, ILEANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445384 | RIVERA DEL RIO, JAVIER | Address on file | | | | | | | |
| 445385 | RIVERA DEL RIO, MICHELLE | Address on file | | | | | | | |
| 445386 | RIVERA DEL ROSARIO, LEONTE | Address on file | | | | | | | |
| 445387 | RIVERA DEL TORO, DANIEL A. | Address on file | | | | | | | |
| 445388 | RIVERA DEL TORO, RAFAEL | Address on file | | | | | | | |
| 445389 | RIVERA DEL TORO, SADIE | Address on file | | | | | | | |
| 445390 | RIVERA DEL VALLE, ABNEL | Address on file | | | | | | | |
| 445391 | RIVERA DEL VALLE, ALFREDO | Address on file | | | | | | | |
| 445392 | RIVERA DEL VALLE, ANA E | Address on file | | | | | | | |
| 445393 | RIVERA DEL VALLE, BRENDA | Address on file | | | | | | | |
| 445394 | RIVERA DEL VALLE, CARLOS | Address on file | | | | | | | |
| 814572 | RIVERA DEL VALLE, CYNTHIA | Address on file | | | | | | | |
| 1425784 | RIVERA DEL VALLE, EDWIN | Address on file | | | | | | | |
| 445396 | RIVERA DEL VALLE, GILBERTO | Address on file | | | | | | | |
| 445397 | RIVERA DEL VALLE, IRIS | Address on file | | | | | | | |
| 445398 | RIVERA DEL VALLE, JAVIER | Address on file | | | | | | | |
| 445399 | RIVERA DEL VALLE, JOSE | Address on file | | | | | | | |
| 445400 | Rivera Del Valle, Jose A | Address on file | | | | | | | |
| 445401 | RIVERA DEL VALLE, JUAN | Address on file | | | | | | | |
| 445402 | Rivera Del Valle, Luis D. | Address on file | | | | | | | |
| 2158716 | Rivera Del Valle, Marcelino | Address on file | | | | | | | |
| 445403 | RIVERA DEL VALLE, MARIA | Address on file | | | | | | | |
| 445404 | RIVERA- DEL VALLE, MARIA I | Address on file | | | | | | | |
| 1754421 | Rivera Del Valle, Maria Ivette | Address on file | | | | | | | |
| 1766559 | Rivera Del Valle, Maricel | Address on file | | | | | | | |
| 445405 | RIVERA DEL VALLE, MARISEL | Address on file | | | | | | | |
| 814574 | RIVERA DEL VALLE, MARTHA | Address on file | | | | | | | |
| 445406 | RIVERA DEL VALLE, MARTHA | Address on file | | | | | | | |
| 1777513 | Rivera Del Valle, Martha | Address on file | | | | | | | |
| 445407 | RIVERA DEL VALLE, MAYRA | Address on file | | | | | | | |
| 445408 | RIVERA DEL VALLE, MAYRA | Address on file | | | | | | | |
| 445409 | Rivera Del Valle, Michell M | Address on file | | | | | | | |
| 445410 | RIVERA DEL VALLE, MIREYA | Address on file | | | | | | | |
| 814575 | RIVERA DEL VALLE, MYRIAM | Address on file | | | | | | | |
| 445411 | RIVERA DEL VALLE, MYRIAM | Address on file | | | | | | | |
| 445412 | RIVERA DEL VALLE, OLINDA | Address on file | | | | | | | |
| 445413 | RIVERA DEL VALLE, PETRA | Address on file | | | | | | | |
| 445414 | Rivera Del Valle, Roberto | Address on file | | | | | | | |
| 445415 | RIVERA DEL VALLE, RODMELL | Address on file | | | | | | | |
| 445416 | RIVERA DEL VALLE, TANIA | Address on file | | | | | | | |
| 445417 | RIVERA DEL VALLE, XARENI | Address on file | | | | | | | |
| 814576 | RIVERA DEL VALLE, YOMARY | Address on file | | | | | | | |
| 445418 | RIVERA DELBREY, OMAYRA | Address on file | | | | | | | |
| 445419 | RIVERA DELFIN, AXEL | Address on file | | | | | | | |
| 2056502 | Rivera Delfont, Carlos | Address on file | | | | | | | |
| 624327 | RIVERA DELFONT, CARLOS | Address on file | | | | | | | |
| 2157432 | Rivera Delfont, Felix L. | Address on file | | | | | | | |
| 445420 | RIVERA DELGADILLO, EDGAR | Address on file | | | | | | | |
| 814577 | RIVERA DELGADO, AILEEN | Address on file | | | | | | | |
| 445421 | Rivera Delgado, Alan | Address on file | | | | | | | |
| 445423 | RIVERA DELGADO, AMPARO L | Address on file | | | | | | | |
| 445424 | RIVERA DELGADO, ANA E | Address on file | | | | | | | |
| 445425 | RIVERA DELGADO, ANDISON R | Address on file | | | | | | | |
| 445426 | RIVERA DELGADO, ANGEL | Address on file | | | | | | | |
| 445427 | Rivera Delgado, Anibal | Address on file | | | | | | | |
| 445428 | RIVERA DELGADO, ANNA E. | Address on file | | | | | | | |
| 445430 | RIVERA DELGADO, CARLOS | Address on file | | | | | | | |
| 445429 | RIVERA DELGADO, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445431 | RIVERA DELGADO, CARMEN L | Address on file | | | | | | | |
| 445432 | RIVERA DELGADO, DAGMARIS | Address on file | | | | | | | |
| 445433 | RIVERA DELGADO, DAMARIS | Address on file | | | | | | | |
| 445435 | RIVERA DELGADO, DANIEL | Address on file | | | | | | | |
| 445434 | RIVERA DELGADO, DANIEL | Address on file | | | | | | | |
| 445437 | RIVERA DELGADO, EFRAIN | Address on file | | | | | | | |
| 445438 | RIVERA DELGADO, ELEONOR | Address on file | | | | | | | |
| 445439 | RIVERA DELGADO, ELISA | Address on file | | | | | | | |
| 2096507 | Rivera Delgado, Elsa | Address on file | | | | | | | |
| 445441 | RIVERA DELGADO, ELYOMAR | Address on file | | | | | | | |
| 445442 | RIVERA DELGADO, EMILIA Y | Address on file | | | | | | | |
| 445443 | RIVERA DELGADO, EVELYN | Address on file | | | | | | | |
| 445444 | RIVERA DELGADO, FREDDIE | Address on file | | | | | | | |
| 445445 | RIVERA DELGADO, GLORIA I | Address on file | | | | | | | |
| 445446 | RIVERA DELGADO, HECTOR | Address on file | | | | | | | |
| 445447 | RIVERA DELGADO, HECTOR | Address on file | | | | | | | |
| 445448 | RIVERA DELGADO, HECTOR | Address on file | | | | | | | |
| 445449 | RIVERA DELGADO, HECTOR | Address on file | | | | | | | |
| 445450 | RIVERA DELGADO, HECTOR M | Address on file | | | | | | | |
| 445451 | RIVERA DELGADO, HILDA | Address on file | | | | | | | |
| 445452 | RIVERA DELGADO, HILDALIZ | Address on file | | | | | | | |
| 445453 | RIVERA DELGADO, IANCARLO | Address on file | | | | | | | |
| 445454 | RIVERA DELGADO, ISRAEL | Address on file | | | | | | | |
| 445455 | RIVERA DELGADO, JAVIER | Address on file | | | | | | | |
| 445456 | RIVERA DELGADO, JAZMIN | Address on file | | | | | | | |
| 814579 | RIVERA DELGADO, JENNIFER M | Address on file | | | | | | | |
| 445458 | RIVERA DELGADO, JIMMY | Address on file | | | | | | | |
| 445459 | RIVERA DELGADO, JOHANNA | Address on file | | | | | | | |
| 445460 | RIVERA DELGADO, JOHANNA | Address on file | | | | | | | |
| 445461 | RIVERA DELGADO, JORGE E | Address on file | | | | | | | |
| 445462 | RIVERA DELGADO, JORGE L. | Address on file | | | | | | | |
| 445463 | RIVERA DELGADO, JOSE | Address on file | | | | | | | |
| 445464 | RIVERA DELGADO, JOSE ANTONIO | Address on file | | | | | | | |
| 2162164 | Rivera Delgado, Jose Luis | Address on file | | | | | | | |
| 445465 | Rivera Delgado, Jose O | Address on file | | | | | | | |
| 445466 | RIVERA DELGADO, JOSELYN | Address on file | | | | | | | |
| 445467 | Rivera Delgado, Juan A. | Address on file | | | | | | | |
| 445468 | RIVERA DELGADO, KENNETH | Address on file | | | | | | | |
| 445469 | RIVERA DELGADO, KIOMARYS | Address on file | | | | | | | |
| 445470 | RIVERA DELGADO, LILLYBETH | Address on file | | | | | | | |
| 814580 | RIVERA DELGADO, LOURDES | Address on file | | | | | | | |
| 445472 | RIVERA DELGADO, LUIS A | Address on file | | | | | | | |
| 445473 | RIVERA DELGADO, MADALYN | Address on file | | | | | | | |
| 445474 | RIVERA DELGADO, MADELINE E | Address on file | | | | | | | |
| 445475 | RIVERA DELGADO, MARIA | Address on file | | | | | | | |
| 814581 | RIVERA DELGADO, MARIA | Address on file | | | | | | | |
| 1810885 | RIVERA DELGADO, MARIA | Address on file | | | | | | | |
| 445476 | RIVERA DELGADO, MARIA DE LOS A | Address on file | | | | | | | |
| 1421374 | RIVERA DELGADO, MELBA | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 1659229 | Rivera Delgado, Melba | Address on file | | | | | | | |
| 321734 | Rivera Delgado, Melba | Address on file | | | | | | | |
| 445477 | RIVERA DELGADO, MELBA G | Address on file | | | | | | | |
| 445478 | RIVERA DELGADO, MIGDALIA | Address on file | | | | | | | |
| 445479 | RIVERA DELGADO, MIGUEL | Address on file | | | | | | | |
| 445480 | RIVERA DELGADO, MORAYMA | Address on file | | | | | | | |
| 445481 | RIVERA DELGADO, NANCY | Address on file | | | | | | | |
| 814582 | RIVERA DELGADO, NASHALY | Address on file | | | | | | | |
| 814583 | RIVERA DELGADO, NELLY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2056 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445483 | RIVERA DELGADO, NELLY M | Address on file | | | | | | | |
| 1742533 | Rivera Delgado, Nelly M. | Address on file | | | | | | | |
| 445484 | RIVERA DELGADO, NORMA | Address on file | | | | | | | |
| 445486 | Rivera Delgado, Rafael | Address on file | | | | | | | |
| 445487 | RIVERA DELGADO, RAMONA | Address on file | | | | | | | |
| 445488 | RIVERA DELGADO, REGINALD | Address on file | | | | | | | |
| 814584 | RIVERA DELGADO, ROSA | Address on file | | | | | | | |
| 445489 | RIVERA DELGADO, ROSA M | Address on file | | | | | | | |
| 2165641 | Rivera Delgado, Rosa Maria | Address on file | | | | | | | |
| 445490 | RIVERA DELGADO, SAMMY | Address on file | | | | | | | |
| 814585 | RIVERA DELGADO, SAMY | Address on file | | | | | | | |
| 445491 | RIVERA DELGADO, SAMY | Address on file | | | | | | | |
| 445492 | RIVERA DELGADO, SANDRA I | Address on file | | | | | | | |
| 2119387 | RIVERA DELGADO, SARAI | Address on file | | | | | | | |
| 814586 | RIVERA DELGADO, SARAI | Address on file | | | | | | | |
| 814587 | RIVERA DELGADO, SARAI | Address on file | | | | | | | |
| 445493 | RIVERA DELGADO, SARAI | Address on file | | | | | | | |
| 445494 | RIVERA DELGADO, SOL | Address on file | | | | | | | |
| 445495 | RIVERA DELGADO, SOMARIE | Address on file | | | | | | | |
| 445496 | RIVERA DELGADO, SONIA | Address on file | | | | | | | |
| 445497 | RIVERA DELGADO, SONIA | Address on file | | | | | | | |
| 445498 | RIVERA DELGADO, STEPHANIE | Address on file | | | | | | | |
| 445499 | RIVERA DELGADO, TOMAS | Address on file | | | | | | | |
| 445500 | RIVERA DELGADO, VICTOR L | Address on file | | | | | | | |
| 854484 | RIVERA DELGADO, WILNELIA | Address on file | | | | | | | |
| 445501 | RIVERA DELGADO, WILNELIA | Address on file | | | | | | | |
| 445502 | RIVERA DELGADO, YADIRA | Address on file | | | | | | | |
| 445503 | RIVERA DELGADO, YAITZA | Address on file | | | | | | | |
| 445504 | RIVERA DELGADO, YANIRA | Address on file | | | | | | | |
| 814590 | RIVERA DELGADO, YANIRA | Address on file | | | | | | | |
| 445505 | RIVERA DELGADO, YMA | Address on file | | | | | | | |
| 445506 | RIVERA DELGADO, YMA | Address on file | | | | | | | |
| 445507 | RIVERA DELGADO, YUBETSY | Address on file | | | | | | | |
| 445508 | RIVERA DELILLO, CRISTINA | Address on file | | | | | | | |
| 445509 | RIVERA DELILLO, MARY G | Address on file | | | | | | | |
| 445510 | RIVERA DELIZ, CARMEN | Address on file | | | | | | | |
| 445511 | RIVERA DELIZ, ILIANA M. | Address on file | | | | | | | |
| 445512 | RIVERA DELLEGUAS, EMILY | Address on file | | | | | | | |
| 445513 | RIVERA DELPIN, JOSE A | Address on file | | | | | | | |
| 814591 | RIVERA DELVALLE, YOMARY | Address on file | | | | | | | |
| 445514 | RIVERA DENIS, IVAN | Address on file | | | | | | | |
| 445515 | RIVERA DENIS, JAVIER | Address on file | | | | | | | |
| 445516 | RIVERA DENIS, VIANCA | Address on file | | | | | | | |
| 814592 | RIVERA DENIS, VIANCA | Address on file | | | | | | | |
| 445517 | RIVERA DENIZARD, NOELIA | Address on file | | | | | | | |
| 445518 | RIVERA DERALAT, MARIA L | Address on file | | | | | | | |
| 445519 | RIVERA DERIEUX, JOSE R. | Address on file | | | | | | | |
| 445520 | RIVERA DESPIAO, BRUNILDA | Address on file | | | | | | | |
| 2093272 | Rivera Detres, Esther | Address on file | | | | | | | |
| 445522 | RIVERA DI CRISTINA, JAIME | Address on file | | | | | | | |
| 445521 | RIVERA DI CRISTINA, JAIME | Address on file | | | | | | | |
| 445523 | RIVERA DIADONE, NAHOMI | Address on file | | | | | | | |
| 445524 | RIVERA DIAZ ASHLEY | Address on file | | | | | | | |
| 445525 | RIVERA DIAZ, AARON | Address on file | | | | | | | |
| 445526 | RIVERA DIAZ, ABNERIS Y | Address on file | | | | | | | |
| 445527 | RIVERA DIAZ, ABRAHAM | Address on file | | | | | | | |
| 445528 | RIVERA DIAZ, ADA | Address on file | | | | | | | |
| 445529 | RIVERA DIAZ, ADA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2057 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445530 | RIVERA DIAZ, ADA E | Address on file | | | | | | | |
| 835159 | Rivera Diaz, Ada Esther | Address on file | | | | | | | |
| 445531 | RIVERA DIAZ, ADELAIDA | Address on file | | | | | | | |
| 2134922 | Rivera Diaz, Aida M. | Address on file | | | | | | | |
| 445532 | RIVERA DIAZ, ALBERTO | Address on file | | | | | | | |
| 814593 | RIVERA DIAZ, ALBERTO | Address on file | | | | | | | |
| 445533 | RIVERA DIAZ, ALEXANDER | Address on file | | | | | | | |
| 445534 | RIVERA DIAZ, ALFONSO | Address on file | | | | | | | |
| 445535 | RIVERA DIAZ, AMILCAR | Address on file | | | | | | | |
| 814594 | RIVERA DIAZ, ANA | Address on file | | | | | | | |
| 2082323 | Rivera Diaz, Ana B. | Address on file | | | | | | | |
| 814595 | RIVERA DIAZ, ANA H | Address on file | | | | | | | |
| 445536 | RIVERA DIAZ, ANA H | Address on file | | | | | | | |
| 445537 | RIVERA DIAZ, ANA I | Address on file | | | | | | | |
| 1747107 | Rivera Diaz, Ana Iris | Address on file | | | | | | | |
| 1752059 | Rivera Diaz, Ana Iris | Address on file | | | | | | | |
| 1763579 | Rivera Diaz, Ana Iris | Address on file | | | | | | | |
| 1665420 | Rivera Diaz, Ana Iris | Address on file | | | | | | | |
| 445538 | RIVERA DIAZ, ANA M | Address on file | | | | | | | |
| 1768081 | Rivera Diaz, Ana Maria | Address on file | | | | | | | |
| 445539 | RIVERA DIAZ, ANAMARYS | Address on file | | | | | | | |
| 445541 | RIVERA DIAZ, ANGEL | Address on file | | | | | | | |
| 445540 | RIVERA DIAZ, ANGEL | Address on file | | | | | | | |
| 1648844 | Rivera Diaz, Angel I | Address on file | | | | | | | |
| 445542 | Rivera Diaz, Angel Luis Josue | Address on file | | | | | | | |
| 445543 | Rivera Diaz, Angel R | Address on file | | | | | | | |
| 814597 | RIVERA DIAZ, ANGIE | Address on file | | | | | | | |
| 445545 | RIVERA DIAZ, ANTONIO | Address on file | | | | | | | |
| 2086390 | Rivera Diaz, Antonio | Address on file | | | | | | | |
| 2063630 | Rivera Diaz, Antonio | Address on file | | | | | | | |
| 1861162 | RIVERA DIAZ, ANTONIO | Address on file | | | | | | | |
| 445546 | RIVERA DIAZ, ARACELIA | Address on file | | | | | | | |
| 445547 | RIVERA DIAZ, ARIANA K | Address on file | | | | | | | |
| 445548 | RIVERA DIAZ, ARMANDO | Address on file | | | | | | | |
| 445549 | RIVERA DIAZ, ARVIN | Address on file | | | | | | | |
| 445550 | RIVERA DIAZ, AUDELIZ | Address on file | | | | | | | |
| 2128465 | Rivera Diaz, Avelina | Address on file | | | | | | | |
| 38084 | RIVERA DIAZ, AVELINA | Address on file | | | | | | | |
| 445551 | RIVERA DIAZ, AVELINA | Address on file | | | | | | | |
| 445552 | RIVERA DIAZ, AXEL | Address on file | | | | | | | |
| 445553 | Rivera Diaz, Barbara E. | Address on file | | | | | | | |
| 1452277 | Rivera Diaz, Belen | Address on file | | | | | | | |
| 445554 | RIVERA DIAZ, BELEN | Address on file | | | | | | | |
| 445555 | Rivera Diaz, Blanca I. | Address on file | | | | | | | |
| 445482 | RIVERA DIAZ, CAMILLE | Address on file | | | | | | | |
| 445556 | RIVERA DIAZ, CARLA | Address on file | | | | | | | |
| 445557 | RIVERA DIAZ, CARLOS | Address on file | | | | | | | |
| 445558 | RIVERA DIAZ, CARLOS | Address on file | | | | | | | |
| 445559 | RIVERA DIAZ, CARLOS I | Address on file | | | | | | | |
| 445560 | Rivera Diaz, Carmen | Address on file | | | | | | | |
| 814599 | RIVERA DIAZ, CARMEN | Address on file | | | | | | | |
| 445561 | RIVERA DIAZ, CARMEN I | Address on file | | | | | | | |
| 445562 | RIVERA DIAZ, CARMEN I. | Address on file | | | | | | | |
| 1658950 | Rivera Diaz, Carmen I. | Address on file | | | | | | | |
| 1615006 | Rivera Diaz, Carmen I. | Address on file | | | | | | | |
| 445563 | RIVERA DIAZ, CARMEN M. | Address on file | | | | | | | |
| 1752850 | RIVERA DIAZ, CARMEN NELLY | Address on file | | | | | | | |
| 1634701 | Rivera Diaz, Carmen Nelly | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752850 | RIVERA DIAZ, CARMEN NELLY | Address on file | | | | | | | |
| 445564 | RIVERA DIAZ, CARMEN R | Address on file | | | | | | | |
| 445565 | RIVERA DIAZ, CARMEN S | Address on file | | | | | | | |
| 1988376 | Rivera Diaz, Carmen S. | Address on file | | | | | | | |
| 445566 | RIVERA DIAZ, CHRISTIAN | Address on file | | | | | | | |
| 445567 | RIVERA DIAZ, CHRISTINA | Address on file | | | | | | | |
| 445568 | RIVERA DIAZ, CONFESORA | Address on file | | | | | | | |
| 445569 | RIVERA DIAZ, CORALY | Address on file | | | | | | | |
| 445570 | RIVERA DIAZ, CYNTHIA | Address on file | | | | | | | |
| 445571 | RIVERA DIAZ, DAILU | Address on file | | | | | | | |
| 445572 | RIVERA DIAZ, DALIXI L | Address on file | | | | | | | |
| 814600 | RIVERA DIAZ, DAMARIS | Address on file | | | | | | | |
| 445574 | RIVERA DIAZ, DANIA D | Address on file | | | | | | | |
| 445575 | RIVERA DIAZ, DANIEL | Address on file | | | | | | | |
| 445576 | RIVERA DIAZ, DANIEL A. | Address on file | | | | | | | |
| 445577 | RIVERA DIAZ, DAVID | Address on file | | | | | | | |
| 445578 | RIVERA DIAZ, DAVID | Address on file | | | | | | | |
| 445579 | Rivera Diaz, David | Address on file | | | | | | | |
| 445580 | RIVERA DIAZ, DAVID | Address on file | | | | | | | |
| 445581 | RIVERA DIAZ, DAVID J. | Address on file | | | | | | | |
| 814601 | RIVERA DIAZ, DELIA | Address on file | | | | | | | |
| 445582 | RIVERA DIAZ, DELIA I | Address on file | | | | | | | |
| 1638173 | Rivera Diaz, Delia I | Address on file | | | | | | | |
| 1638060 | Rivera Diaz, Delia I | Address on file | | | | | | | |
| 1790273 | Rivera Diaz, Delia I. | Address on file | | | | | | | |
| 445584 | RIVERA DIAZ, DIOCELYN | Address on file | | | | | | | |
| 445585 | RIVERA DIAZ, DIOCELYN E | Address on file | | | | | | | |
| 445586 | RIVERA DIAZ, DOMINGO | Address on file | | | | | | | |
| 445587 | RIVERA DIAZ, EDGAR | Address on file | | | | | | | |
| 445588 | RIVERA DIAZ, EDGAR J | Address on file | | | | | | | |
| 445589 | RIVERA DIAZ, EDWIN | Address on file | | | | | | | |
| 445590 | RIVERA DIAZ, EDWIN | Address on file | | | | | | | |
| 445591 | RIVERA DIAZ, EDWIN | Address on file | | | | | | | |
| 2101051 | RIVERA DIAZ, EDWIN | Address on file | | | | | | | |
| 445573 | RIVERA DIAZ, EDWIN | Address on file | | | | | | | |
| 2101051 | RIVERA DIAZ, EDWIN | Address on file | | | | | | | |
| 445592 | RIVERA DIAZ, EDWIN JOEL | Address on file | | | | | | | |
| 445593 | RIVERA DIAZ, EFRAIN | Address on file | | | | | | | |
| 151183 | RIVERA DIAZ, ELIAS | Address on file | | | | | | | |
| 445595 | RIVERA DIAZ, ELIEZER | Address on file | | | | | | | |
| 445596 | Rivera Diaz, Eliezer | Address on file | | | | | | | |
| 445598 | RIVERA DIAZ, ELIZABETH | Address on file | | | | | | | |
| 445597 | RIVERA DIAZ, ELIZABETH | Address on file | | | | | | | |
| 814602 | RIVERA DIAZ, EMELY | Address on file | | | | | | | |
| 445599 | RIVERA DIAZ, EMMA J | Address on file | | | | | | | |
| 2084844 | RIVERA DIAZ, EMMA J. | Address on file | | | | | | | |
| 445600 | Rivera Diaz, Enrique | Address on file | | | | | | | |
| 445601 | RIVERA DIAZ, ENRIQUE | Address on file | | | | | | | |
| 445602 | RIVERA DIAZ, ERIC | Address on file | | | | | | | |
| 445603 | RIVERA DIAZ, ESTHER | Address on file | | | | | | | |
| 445604 | RIVERA DIAZ, ESTHER | Address on file | | | | | | | |
| 445605 | RIVERA DIAZ, ESTHER L | Address on file | | | | | | | |
| 445606 | RIVERA DIAZ, EVA | Address on file | | | | | | | |
| 814603 | RIVERA DIAZ, EVA | Address on file | | | | | | | |
| 1651103 | Rivera Diaz, Eva | Address on file | | | | | | | |
| 1807564 | RIVERA DIAZ, FE | Address on file | | | | | | | |
| 445607 | RIVERA DIAZ, FELICITA | Address on file | | | | | | | |
| 445608 | RIVERA DIAZ, FELIX | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2059 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445609 | Rivera Diaz, Fernando | Address on file | | | | | | | |
| 445610 | RIVERA DIAZ, FERNANDO M | Address on file | | | | | | | |
| 445611 | RIVERA DIAZ, FLOR | Address on file | | | | | | | |
| 445613 | RIVERA DIAZ, FRALIA | Address on file | | | | | | | |
| 445614 | RIVERA DIAZ, FRANCISCO | Address on file | | | | | | | |
| 445615 | RIVERA DIAZ, FRANCISCO | Address on file | | | | | | | |
| 445616 | RIVERA DIAZ, FRANCISCO | Address on file | | | | | | | |
| 814605 | RIVERA DIAZ, FRANCISCO | Address on file | | | | | | | |
| 445617 | RIVERA DIAZ, FRANK | Address on file | | | | | | | |
| 445618 | RIVERA DIAZ, FRANKIE | Address on file | | | | | | | |
| 814606 | RIVERA DIAZ, FRANKIE | Address on file | | | | | | | |
| 445619 | Rivera Diaz, Freddy | Address on file | | | | | | | |
| 445620 | Rivera Diaz, Gamalier | Address on file | | | | | | | |
| 1259288 | RIVERA DIAZ, GERARD | Address on file | | | | | | | |
| 445621 | RIVERA DIAZ, GERARD D | Address on file | | | | | | | |
| 814607 | RIVERA DIAZ, GERYONEL | Address on file | | | | | | | |
| 445622 | RIVERA DIAZ, GINARIS | Address on file | | | | | | | |
| 445623 | RIVERA DIAZ, GIOVANNI | Address on file | | | | | | | |
| 445624 | RIVERA DIAZ, GLADYS | Address on file | | | | | | | |
| 445626 | RIVERA DIAZ, GLADYS | Address on file | | | | | | | |
| 445625 | Rivera Diaz, Gladys | Address on file | | | | | | | |
| 445627 | RIVERA DIAZ, GLORIA | Address on file | | | | | | | |
| 445628 | RIVERA DIAZ, GRISEL | Address on file | | | | | | | |
| 814608 | RIVERA DIAZ, GRISELE | Address on file | | | | | | | |
| 1947627 | Rivera Diaz, Grisele | Address on file | | | | | | | |
| 445629 | RIVERA DIAZ, GRISELE | Address on file | | | | | | | |
| 445630 | RIVERA DIAZ, GUARIONEX | Address on file | | | | | | | |
| 445631 | RIVERA DIAZ, GUILLERMO | Address on file | | | | | | | |
| 445631 | RIVERA DIAZ, GUILLERMO | Address on file | | | | | | | |
| 445632 | RIVERA DIAZ, HANNIA | Address on file | | | | | | | |
| 445633 | RIVERA DIAZ, HANNIA B. | Address on file | | | | | | | |
| 445634 | RIVERA DIAZ, HARRY | Address on file | | | | | | | |
| 445635 | RIVERA DIAZ, HARRY J. | Address on file | | | | | | | |
| 445636 | RIVERA DIAZ, HECTOR | Address on file | | | | | | | |
| 445637 | RIVERA DIAZ, HECTOR | Address on file | | | | | | | |
| 445638 | RIVERA DIAZ, HECTOR | Address on file | | | | | | | |
| 445639 | RIVERA DIAZ, HECTOR A | Address on file | | | | | | | |
| 445640 | RIVERA DIAZ, HEIDA | Address on file | | | | | | | |
| 445641 | RIVERA DIAZ, HEIZEL D. | Address on file | | | | | | | |
| 445642 | RIVERA DIAZ, HEMELY | Address on file | | | | | | | |
| 814609 | RIVERA DIAZ, HEMELY | Address on file | | | | | | | |
| 445643 | RIVERA DIAZ, HENRY | Address on file | | | | | | | |
| 445644 | Rivera Diaz, Hero | Address on file | | | | | | | |
| 445645 | RIVERA DIAZ, HOWARD | Address on file | | | | | | | |
| 667964 | RIVERA DIAZ, IDA | Address on file | | | | | | | |
| 445646 | RIVERA DIAZ, IDA E. | Address on file | | | | | | | |
| 445647 | RIVERA DIAZ, IRIS | Address on file | | | | | | | |
| 445648 | RIVERA DIAZ, IRIS | Address on file | | | | | | | |
| 445649 | RIVERA DIAZ, IRIS L. | Address on file | | | | | | | |
| 814610 | RIVERA DIAZ, IRMA N | Address on file | | | | | | | |
| 445650 | RIVERA DIAZ, IRMA SOCORRO | Address on file | | | | | | | |
| 445651 | Rivera Diaz, Isaac | Address on file | | | | | | | |
| 445652 | Rivera Diaz, Ivan F | Address on file | | | | | | | |
| 445653 | RIVERA DIAZ, IVONNE | Address on file | | | | | | | |
| 445654 | RIVERA DIAZ, JACKELINE | Address on file | | | | | | | |
| 854485 | RIVERA DIAZ, JACKELINE | Address on file | | | | | | | |
| 445655 | RIVERA DIAZ, JACKELINE | Address on file | | | | | | | |
| 1601922 | RIVERA DIAZ, JACKELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814611 | RIVERA DIAZ, JAILEEN | Address on file | | | | | | | |
| 814612 | RIVERA DIAZ, JAILENE | Address on file | | | | | | | |
| 814613 | RIVERA DIAZ, JAIME | Address on file | | | | | | | |
| 445656 | RIVERA DIAZ, JAIME H | Address on file | | | | | | | |
| 445657 | RIVERA DIAZ, JANICE M | Address on file | | | | | | | |
| 445658 | RIVERA DIAZ, JAPHET C | Address on file | | | | | | | |
| 445659 | RIVERA DIAZ, JASMIN | Address on file | | | | | | | |
| 445660 | RIVERA DIAZ, JAYNET | Address on file | | | | | | | |
| 814614 | RIVERA DIAZ, JENISSE M | Address on file | | | | | | | |
| 814615 | RIVERA DIAZ, JESMARI | Address on file | | | | | | | |
| 814616 | RIVERA DIAZ, JESSICA | Address on file | | | | | | | |
| 445661 | RIVERA DIAZ, JESUS | Address on file | | | | | | | |
| 445662 | RIVERA DIAZ, JESUS | Address on file | | | | | | | |
| 241506 | RIVERA DIAZ, JOANNY | Address on file | | | | | | | |
| 445663 | RIVERA DIAZ, JOANNY | Address on file | | | | | | | |
| 445664 | RIVERA DIAZ, JOBET | Address on file | | | | | | | |
| 445665 | RIVERA DIAZ, JOEL | Address on file | | | | | | | |
| 445666 | RIVERA DIAZ, JOEL | Address on file | | | | | | | |
| 445667 | RIVERA DIAZ, JOEMAR | Address on file | | | | | | | |
| 445668 | RIVERA DIAZ, JOHANNA | Address on file | | | | | | | |
| 814617 | RIVERA DIAZ, JOHANNA | Address on file | | | | | | | |
| 445669 | RIVERA DIAZ, JONATHAN | Address on file | | | | | | | |
| 445670 | RIVERA DIAZ, JORGE L | Address on file | | | | | | | |
| 445673 | RIVERA DIAZ, JOSE | Address on file | | | | | | | |
| 445674 | RIVERA DIAZ, JOSE | Address on file | | | | | | | |
| 445675 | RIVERA DIAZ, JOSE | Address on file | | | | | | | |
| 445671 | Rivera Diaz, Jose | Address on file | | | | | | | |
| 445676 | RIVERA DIAZ, JOSE | Address on file | | | | | | | |
| 445677 | RIVERA DIAZ, JOSE | Address on file | | | | | | | |
| 445678 | RIVERA DIAZ, JOSE | Address on file | | | | | | | |
| 445679 | RIVERA DIAZ, JOSE | Address on file | | | | | | | |
| 445672 | Rivera Diaz, Jose | Address on file | | | | | | | |
| 445680 | RIVERA DIAZ, JOSE | Address on file | | | | | | | |
| 2158405 | Rivera Diaz, Jose Antonio | Address on file | | | | | | | |
| 445681 | RIVERA DIAZ, JOSE E. | Address on file | | | | | | | |
| 445682 | RIVERA DIAZ, JOSE IGNACIO | Address on file | | | | | | | |
| 445683 | Rivera Diaz, Jose L | Address on file | | | | | | | |
| 445684 | RIVERA DIAZ, JOSE M | Address on file | | | | | | | |
| 814618 | RIVERA DIAZ, JOSE O | Address on file | | | | | | | |
| 445685 | Rivera Diaz, Jose R | Address on file | | | | | | | |
| 445686 | RIVERA DIAZ, JOSELIE M | Address on file | | | | | | | |
| 445687 | RIVERA DIAZ, JOSUE | Address on file | | | | | | | |
| 445688 | RIVERA DIAZ, JUAN | Address on file | | | | | | | |
| 445689 | RIVERA DIAZ, JUAN | Address on file | | | | | | | |
| 445690 | RIVERA DIAZ, JUAN | Address on file | | | | | | | |
| 445691 | RIVERA DIAZ, JUAN | Address on file | | | | | | | |
| 445692 | RIVERA DIAZ, JUAN | Address on file | | | | | | | |
| 445693 | RIVERA DIAZ, JUAN | Address on file | | | | | | | |
| 445694 | RIVERA DIAZ, JUAN | Address on file | | | | | | | |
| 445695 | RIVERA DIAZ, JUAN | Address on file | | | | | | | |
| 445696 | Rivera Diaz, Juan A | Address on file | | | | | | | |
| 1257405 | RIVERA DIAZ, JUAN A | Address on file | | | | | | | |
| 445697 | Rivera Diaz, Juan A | Address on file | | | | | | | |
| 445698 | Rivera Diaz, Juan F | Address on file | | | | | | | |
| 445699 | Rivera Diaz, Juan F. | Address on file | | | | | | | |
| 445700 | RIVERA DIAZ, JULIO | Address on file | | | | | | | |
| 445701 | RIVERA DIAZ, JULIO | Address on file | | | | | | | |
| 445702 | Rivera Diaz, Julio A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445703 | RIVERA DIAZ, KAREN | Address on file | | | | | | | |
| 445704 | RIVERA DIAZ, KARLA M. | Address on file | | | | | | | |
| 445705 | RIVERA DIAZ, KEISHLA | Address on file | | | | | | | |
| 445706 | RIVERA DIAZ, LAURA | Address on file | | | | | | | |
| 814619 | RIVERA DIAZ, LAURA | Address on file | | | | | | | |
| 445707 | RIVERA DIAZ, LEISHLA S | Address on file | | | | | | | |
| 445708 | RIVERA DIAZ, LEWIS | Address on file | | | | | | | |
| 1475530 | Rivera Diaz, Lewiz | Address on file | | | | | | | |
| 445709 | RIVERA DIAZ, LILLIAM | Address on file | | | | | | | |
| 445710 | RIVERA DIAZ, LIONEL | Address on file | | | | | | | |
| 814620 | RIVERA DIAZ, LIONEL | Address on file | | | | | | | |
| 445711 | RIVERA DIAZ, LIZ | Address on file | | | | | | | |
| 854486 | RIVERA DIAZ, LIZ MARIE | Address on file | | | | | | | |
| 445713 | RIVERA DIAZ, LOURDES | Address on file | | | | | | | |
| 445712 | RIVERA DIAZ, LOURDES | Address on file | | | | | | | |
| 445714 | RIVERA DIAZ, LUCRECIA | Address on file | | | | | | | |
| 445716 | RIVERA DIAZ, LUIS | Address on file | | | | | | | |
| 445717 | RIVERA DIAZ, LUIS | Address on file | | | | | | | |
| 445718 | RIVERA DIAZ, LUIS | Address on file | | | | | | | |
| 445719 | RIVERA DIAZ, LUIS | Address on file | | | | | | | |
| 445720 | RIVERA DIAZ, LUIS | Address on file | | | | | | | |
| 445715 | RIVERA DIAZ, LUIS | Address on file | | | | | | | |
| 445721 | RIVERA DIAZ, LUIS | Address on file | | | | | | | |
| 445722 | RIVERA DIAZ, LUIS | Address on file | | | | | | | |
| 445723 | RIVERA DIAZ, LUIS | Address on file | | | | | | | |
| 445724 | RIVERA DIAZ, LUIS A. | Address on file | | | | | | | |
| 2167184 | Rivera Diaz, Luis E. | Address on file | | | | | | | |
| 445725 | RIVERA DIAZ, LUIS F | Address on file | | | | | | | |
| 445726 | Rivera Diaz, Luis G | Address on file | | | | | | | |
| 445727 | RIVERA DIAZ, LUIS J. | Address on file | | | | | | | |
| 445728 | RIVERA DIAZ, LUIS ORLANDO | Address on file | | | | | | | |
| 445729 | RIVERA DIAZ, LUZ | Address on file | | | | | | | |
| 445730 | RIVERA DIAZ, LUZ | Address on file | | | | | | | |
| 1969962 | Rivera Diaz, Luz A | Address on file | | | | | | | |
| 445732 | RIVERA DIAZ, LUZ E | Address on file | | | | | | | |
| 445731 | RIVERA DIAZ, LUZ E | Address on file | | | | | | | |
| 445733 | RIVERA DIAZ, LUZ G | Address on file | | | | | | | |
| 445735 | RIVERA DIAZ, LUZ M | Address on file | | | | | | | |
| 445734 | RIVERA DIAZ, LUZ M | Address on file | | | | | | | |
| 445736 | RIVERA DIAZ, LUZ N | Address on file | | | | | | | |
| 1741453 | Rivera Diaz, Lydia E. | Address on file | | | | | | | |
| 445737 | RIVERA DIAZ, LYMARIS | Address on file | | | | | | | |
| 445738 | RIVERA DIAZ, MADELINE | Address on file | | | | | | | |
| 445739 | RIVERA DIAZ, MANUEL | Address on file | | | | | | | |
| 445740 | RIVERA DIAZ, MANUEL | Address on file | | | | | | | |
| 445741 | RIVERA DIAZ, MARGARITA | Address on file | | | | | | | |
| 814621 | RIVERA DIAZ, MARIA | Address on file | | | | | | | |
| 445742 | RIVERA DIAZ, MARIA | Address on file | | | | | | | |
| 445743 | RIVERA DIAZ, MARIA DE LOS | Address on file | | | | | | | |
| 445744 | RIVERA DIAZ, MARIA DE LOS | Address on file | | | | | | | |
| 814622 | RIVERA DIAZ, MARIA DEL C | Address on file | | | | | | | |
| 445746 | RIVERA DIAZ, MARIA E | Address on file | | | | | | | |
| 814623 | RIVERA DIAZ, MARIA E | Address on file | | | | | | | |
| 445747 | RIVERA DIAZ, MARIA ELISA | Address on file | | | | | | | |
| 445748 | RIVERA DIAZ, MARIA I | Address on file | | | | | | | |
| 445749 | RIVERA DIAZ, MARIA I | Address on file | | | | | | | |
| 1515084 | Rivera Diaz, Maria J | Address on file | | | | | | | |
| 814624 | RIVERA DIAZ, MARIA J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445750 | RIVERA DIAZ, MARIA JUDITH | Address on file | | | | | | | |
| 445751 | RIVERA DIAZ, MARIA JULIA | Address on file | | | | | | | |
| 445752 | RIVERA DIAZ, MARIA L | Address on file | | | | | | | |
| 445753 | RIVERA DIAZ, MARIA M | Address on file | | | | | | | |
| 445754 | RIVERA DIAZ, MARIA R | Address on file | | | | | | | |
| 814626 | RIVERA DIAZ, MARIBEL | Address on file | | | | | | | |
| 445755 | RIVERA DIAZ, MARIBEL | Address on file | | | | | | | |
| 814627 | RIVERA DIAZ, MARIBEL | Address on file | | | | | | | |
| 445756 | RIVERA DIAZ, MARIBEL | Address on file | | | | | | | |
| 1686567 | Rivera Diaz, Maribel | Address on file | | | | | | | |
| 445757 | RIVERA DIAZ, MARIELYS | Address on file | | | | | | | |
| 445758 | RIVERA DIAZ, MARILIZ | Address on file | | | | | | | |
| 445760 | RIVERA DIAZ, MARILYN | Address on file | | | | | | | |
| 814628 | RIVERA DIAZ, MARILYN | Address on file | | | | | | | |
| 445759 | RIVERA DIAZ, MARILYN | Address on file | | | | | | | |
| 445761 | RIVERA DIAZ, MARINILDA | Address on file | | | | | | | |
| 445762 | RIVERA DIAZ, MARIO | Address on file | | | | | | | |
| 445763 | RIVERA DIAZ, MARISOL | Address on file | | | | | | | |
| 814630 | RIVERA DIAZ, MARIYANYELY | Address on file | | | | | | | |
| 445764 | RIVERA DIAZ, MARTA C. | Address on file | | | | | | | |
| 445765 | RIVERA DIAZ, MARVIN J | Address on file | | | | | | | |
| 1997204 | Rivera Diaz, Maxima | Address on file | | | | | | | |
| 2222584 | Rivera Diaz, Miguel A. | Address on file | | | | | | | |
| 1422960 | RIVERA DIAZ, MIGUEL A. | Address on file | | | | | | | |
| 1422960 | RIVERA DIAZ, MIGUEL A. | Address on file | | | | | | | |
| 445766 | RIVERA DIAZ, MILAGROS | Address on file | | | | | | | |
| 445767 | RIVERA DIAZ, MILDRED | Address on file | | | | | | | |
| 445768 | RIVERA DIAZ, MYRIAM J. | Address on file | | | | | | | |
| 445769 | RIVERA DIAZ, NANCY | Address on file | | | | | | | |
| 445770 | RIVERA DIAZ, NAZARIA | Address on file | | | | | | | |
| 445771 | RIVERA DIAZ, NELSON | Address on file | | | | | | | |
| 445772 | RIVERA DIAZ, NEREIDA | Address on file | | | | | | | |
| 2210836 | Rivera Diaz, Nitza I. | Address on file | | | | | | | |
| 445773 | RIVERA DIAZ, NOEL | Address on file | | | | | | | |
| 445774 | RIVERA DIAZ, NOELIA | Address on file | | | | | | | |
| 445775 | RIVERA DIAZ, NOEMI | Address on file | | | | | | | |
| 840071 | RIVERA DÍAZ, OLGA J. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 445776 | RIVERA DIAZ, OMAR | Address on file | | | | | | | |
| 2147951 | Rivera Diaz, Orlando | Address on file | | | | | | | |
| 445778 | RIVERA DIAZ, ORLANDO | Address on file | | | | | | | |
| 445777 | RIVERA DIAZ, ORLANDO | Address on file | | | | | | | |
| 445780 | RIVERA DIAZ, OSVALDO | Address on file | | | | | | | |
| 445781 | RIVERA DIAZ, OSVALDO | Address on file | | | | | | | |
| 445779 | RIVERA DIAZ, OSVALDO | Address on file | | | | | | | |
| 445782 | RIVERA DIAZ, PABLO | Address on file | | | | | | | |
| 445783 | RIVERA DIAZ, PAMELA | Address on file | | | | | | | |
| 445784 | RIVERA DIAZ, PAULA | Address on file | | | | | | | |
| 1425785 | RIVERA DIAZ, PEDRO | Address on file | | | | | | | |
| 445786 | RIVERA DIAZ, PEDRO | Address on file | | | | | | | |
| 445787 | RIVERA DIAZ, PEDRO L | Address on file | | | | | | | |
| 445788 | RIVERA DIAZ, PURA I | Address on file | | | | | | | |
| 1421375 | RIVERA DIAZ, RAFAEL | RAFAEL RIVERA DÍAZ | URB. JAIME C. RODRIGUEZ B 21 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 445789 | RIVERA DIAZ, RAFAEL | Address on file | | | | | | | |
| 445790 | RIVERA DIAZ, RAFAEL | Address on file | | | | | | | |
| 445791 | RIVERA DIAZ, RAFAEL A | Address on file | | | | | | | |
| 445792 | Rivera Diaz, Raul | Address on file | | | | | | | |
| 445793 | RIVERA DIAZ, REYES | Address on file | | | | | | | |
| 445794 | RIVERA DIAZ, RICARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2063 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445795 | RIVERA DIAZ, ROBERTO | Address on file | | | | | | | |
| 445796 | RIVERA DIAZ, ROBERTO | Address on file | | | | | | | |
| 445797 | RIVERA DIAZ, ROBERTO | Address on file | | | | | | | |
| 445798 | RIVERA DIAZ, ROSA | Address on file | | | | | | | |
| 445799 | RIVERA DIAZ, ROSA E | Address on file | | | | | | | |
| 445800 | RIVERA DIAZ, ROXANNA | Address on file | | | | | | | |
| 445801 | RIVERA DIAZ, SAM | Address on file | | | | | | | |
| 445802 | RIVERA DIAZ, SAMUEL | Address on file | | | | | | | |
| 445803 | RIVERA DIAZ, SAMUEL | Address on file | | | | | | | |
| 445805 | RIVERA DIAZ, SANDRA | Address on file | | | | | | | |
| 445804 | RIVERA DIAZ, SANDRA | Address on file | | | | | | | |
| 445806 | RIVERA DIAZ, SANDRO | Address on file | | | | | | | |
| 445807 | RIVERA DIAZ, SARA | Address on file | | | | | | | |
| 445808 | RIVERA DIAZ, SOL M | Address on file | | | | | | | |
| 2005914 | Rivera Diaz, Sonia | Address on file | | | | | | | |
| 445809 | RIVERA DIAZ, SONIA | Address on file | | | | | | | |
| 2005914 | Rivera Diaz, Sonia | Address on file | | | | | | | |
| 445810 | RIVERA DIAZ, SYLVIA | Address on file | | | | | | | |
| 445811 | RIVERA DIAZ, SYLVIA | Address on file | | | | | | | |
| 445812 | RIVERA DIAZ, TERESITA | Address on file | | | | | | | |
| 445813 | RIVERA DIAZ, TOMAS | Address on file | | | | | | | |
| 445815 | RIVERA DIAZ, VANESSA | Address on file | | | | | | | |
| 445814 | RIVERA DIAZ, VANESSA | Address on file | | | | | | | |
| 445816 | RIVERA DIAZ, VERONICA | Address on file | | | | | | | |
| 1259289 | RIVERA DIAZ, VERONICA | Address on file | | | | | | | |
| 445818 | RIVERA DIAZ, VICTOR | Address on file | | | | | | | |
| 445820 | RIVERA DIAZ, VICTOR | Address on file | | | | | | | |
| 445819 | Rivera Diaz, Victor | Address on file | | | | | | | |
| 1737159 | Rivera Diaz, Victor J | Address on file | | | | | | | |
| 445821 | RIVERA DIAZ, VICTOR M. | Address on file | | | | | | | |
| 445822 | RIVERA DIAZ, VILMA M. | Address on file | | | | | | | |
| 2103715 | RIVERA DIAZ, VILMARIE | Address on file | | | | | | | |
| 2103715 | RIVERA DIAZ, VILMARIE | Address on file | | | | | | | |
| 1720427 | Rivera Diaz, Vilmarie | Address on file | | | | | | | |
| 1734425 | Rivera Diaz, Vilmarie | Address on file | | | | | | | |
| 1720427 | Rivera Diaz, Vilmarie | Address on file | | | | | | | |
| 1694281 | Rivera Diaz, Vilmarie | Address on file | | | | | | | |
| 445823 | RIVERA DIAZ, VILMARIE | Address on file | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | Address on file | | | | | | | |
| 445824 | RIVERA DIAZ, VIRGINIA | Address on file | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | Address on file | | | | | | | |
| 445825 | RIVERA DIAZ, VONMARIE | Address on file | | | | | | | |
| 445826 | RIVERA DIAZ, WANDA | Address on file | | | | | | | |
| 445827 | RIVERA DIAZ, WANDA I | Address on file | | | | | | | |
| 445828 | RIVERA DIAZ, WENCESLAO | Address on file | | | | | | | |
| 814631 | RIVERA DIAZ, WENCESLAO | Address on file | | | | | | | |
| 445829 | RIVERA DIAZ, WILFRED | Address on file | | | | | | | |
| 445831 | RIVERA DIAZ, WILLIAM | Address on file | | | | | | | |
| 445832 | RIVERA DIAZ, WILMA | Address on file | | | | | | | |
| 445833 | RIVERA DIAZ, XAYMARA | Address on file | | | | | | | |
| 445834 | RIVERA DIAZ, XIOMARA | Address on file | | | | | | | |
| 445835 | Rivera Diaz, Xiomara Marie | Address on file | | | | | | | |
| 445836 | RIVERA DIAZ, YASHEIRALYS | Address on file | | | | | | | |
| 445837 | RIVERA DIAZ, YASHIRA M. | Address on file | | | | | | | |
| 445838 | RIVERA DIAZ, YELIXZA | Address on file | | | | | | | |
| 445839 | RIVERA DIAZ, YERILIS | Address on file | | | | | | | |
| 445840 | RIVERA DIAZ, YERIMAR | Address on file | | | | | | | |
| 445841 | RIVERA DIAZ, YESENIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2064 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814632 | RIVERA DIAZ, YESENIA | Address on file | | | | | | | |
| 445842 | RIVERA DIAZ, YINITZA | Address on file | | | | | | | |
| 445843 | RIVERA DIAZ, ZAILYMAR | Address on file | | | | | | | |
| 445844 | RIVERA DIAZ, ZOE | Address on file | | | | | | | |
| 445845 | RIVERA DIAZ, ZORAIDA | Address on file | | | | | | | |
| 814633 | RIVERA DIAZ, ZULEIKA | Address on file | | | | | | | |
| 445846 | RIVERA DIAZ, ZULEIKA | Address on file | | | | | | | |
| 445848 | RIVERA DIBO, JOSE A. | Address on file | | | | | | | |
| 445849 | RIVERA DIBO, YOMARIE | Address on file | | | | | | | |
| 445850 | RIVERA DIEPPA, YOMARI | Address on file | | | | | | | |
| 1425786 | RIVERA DIEZ, IRMA | Address on file | | | | | | | |
| 1423486 | RIVERA DÍEZ, IRMA | Urb. Altos de La Fuente B5 Calle 7 | | | | Caguas | PR | 00727 | |
| 445851 | RIVERA DIGITAL | 3205 CAMINO REAL | | | | CABO ROJO | PR | 00623-3957 | |
| 1768388 | Rivera Dilan, Madeline | Address on file | | | | | | | |
| 1768388 | Rivera Dilan, Madeline | Address on file | | | | | | | |
| 445852 | RIVERA DIOU, NORMA | Address on file | | | | | | | |
| 1902430 | Rivera Diou, Norma E | Address on file | | | | | | | |
| 445853 | RIVERA DIPINI, CARMEN | Address on file | | | | | | | |
| 445854 | RIVERA DISTRIBUTOR/NELSON RIVERA PERER | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| 814634 | RIVERA DOMENA, AHILAM | Address on file | | | | | | | |
| 445855 | RIVERA DOMENA, AHILAM | Address on file | | | | | | | |
| 814635 | RIVERA DOMENA, CLARIVEE | Address on file | | | | | | | |
| 445856 | RIVERA DOMENECH, EILEEN Z. | Address on file | | | | | | | |
| 445857 | RIVERA DOMENECH, WILFREDO | Address on file | | | | | | | |
| 445858 | RIVERA DOMINGUEZ, ANNIE XENIA | Address on file | | | | | | | |
| 445859 | RIVERA DOMINGUEZ, ARMANDO | Address on file | | | | | | | |
| 445861 | RIVERA DOMINGUEZ, CARMEN E. | Address on file | | | | | | | |
| 445860 | RIVERA DOMINGUEZ, CARMEN E. | Address on file | | | | | | | |
| 1469074 | RIVERA DOMINGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1566577 | Rivera Dominguez, Elizabeth | Address on file | | | | | | | |
| 445862 | RIVERA DOMINGUEZ, ERIKA | Address on file | | | | | | | |
| 445863 | RIVERA DOMINGUEZ, NILSA I | Address on file | | | | | | | |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | Address on file | | | | | | | |
| 445864 | RIVERA DOMINGUEZ, RUBEN | Address on file | | | | | | | |
| 445865 | RIVERA DOMINGUEZ, VICENTE | Address on file | | | | | | | |
| 445866 | RIVERA DOMINGUEZ, ZORYLYZA | Address on file | | | | | | | |
| 692130 | RIVERA DOMINICCI, JUANITA | Address on file | | | | | | | |
| 445867 | RIVERA DOMINICCI, JUANITA | Address on file | | | | | | | |
| 1874445 | Rivera Dominicci, Juanita | Address on file | | | | | | | |
| 1951598 | RIVERA DOMINICCI, JUANITA | Address on file | | | | | | | |
| 445868 | RIVERA DONATE, VANESSA | Address on file | | | | | | | |
| 445869 | RIVERA DONCEL, LUIS | Address on file | | | | | | | |
| 445870 | RIVERA DONCELL, LUCY I. | Address on file | | | | | | | |
| 854487 | RIVERA DONCELL, LUCY I. | Address on file | | | | | | | |
| 445871 | RIVERA DONCELL, ZULMA C | Address on file | | | | | | | |
| 445872 | RIVERA DONES, EDWIN | Address on file | | | | | | | |
| 1819132 | RIVERA DONES, GRACE | Address on file | | | | | | | |
| 445873 | RIVERA DONES, GRACE | Address on file | | | | | | | |
| 445874 | RIVERA DONES, SHAIRY M | Address on file | | | | | | | |
| 445875 | RIVERA DORAN, FELIX A. | Address on file | | | | | | | |
| 445876 | RIVERA DOUGLAS, RICHARD M | Address on file | | | | | | | |
| 445877 | RIVERA DROZ, VICTOR | Address on file | | | | | | | |
| 445878 | RIVERA DUCOS, JUANITA | Address on file | | | | | | | |
| 445879 | RIVERA DUEÑO, JAIME | Address on file | | | | | | | |
| 2203256 | Rivera Duran , Jaime | Address on file | | | | | | | |
| 445880 | RIVERA DURAN, ANGELITA | Address on file | | | | | | | |
| 445881 | RIVERA DURAN, JAIME | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2065 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969529 | RIVERA DURAN, JAIME | Address on file | | | | | | | |
| 445882 | RIVERA DURAN, JIANNA | Address on file | | | | | | | |
| 445883 | RIVERA DURAN, MARIA G | Address on file | | | | | | | |
| 445884 | RIVERA DURAN, MIGUEL | Address on file | | | | | | | |
| 1670788 | Rivera Duran, Rosita | Address on file | | | | | | | |
| 445885 | RIVERA DURAN, ROSITA | Address on file | | | | | | | |
| 445886 | RIVERA DURAN, WALESKA | Address on file | | | | | | | |
| 445887 | RIVERA DURAND, CARMEN R | Address on file | | | | | | | |
| 2090641 | Rivera Echandia, Bernabe | Address on file | | | | | | | |
| 445888 | RIVERA ECHANDY, ENID D. | Address on file | | | | | | | |
| 1903986 | RIVERA ECHANDY, ENID D. | Address on file | | | | | | | |
| 445889 | RIVERA ECHANDY, NELVIS | Address on file | | | | | | | |
| 445890 | Rivera Echandy, Nelvis M | Address on file | | | | | | | |
| 445891 | RIVERA ECHEVARIA, WIDALIS | Address on file | | | | | | | |
| 1758757 | Rivera Echevarría , Nellie | Address on file | | | | | | | |
| 445892 | RIVERA ECHEVARRIA, BETZAIDA | Address on file | | | | | | | |
| 445893 | RIVERA ECHEVARRIA, BEVERLY | Address on file | | | | | | | |
| 2086002 | RIVERA ECHEVARRIA, BLAS | Address on file | | | | | | | |
| 445894 | RIVERA ECHEVARRIA, CLAUDIA | Address on file | | | | | | | |
| 445895 | RIVERA ECHEVARRIA, DORIS G | Address on file | | | | | | | |
| 445896 | RIVERA ECHEVARRIA, EVANGELINA | Address on file | | | | | | | |
| 445897 | RIVERA ECHEVARRIA, EVELYN | Address on file | | | | | | | |
| 445898 | RIVERA ECHEVARRIA, FRANCISCO G. | Address on file | | | | | | | |
| 445899 | RIVERA ECHEVARRIA, GLORIA M | Address on file | | | | | | | |
| 1887819 | Rivera Echevarria, Ines | Address on file | | | | | | | |
| 445900 | RIVERA ECHEVARRIA, ISABEL | Address on file | | | | | | | |
| 445901 | RIVERA ECHEVARRIA, JANET | Address on file | | | | | | | |
| 445902 | RIVERA ECHEVARRIA, JORGE ADALBERTO | Address on file | | | | | | | |
| 445904 | RIVERA ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 445905 | RIVERA ECHEVARRIA, JULISSA M | Address on file | | | | | | | |
| 445906 | RIVERA ECHEVARRIA, LAVINIA | Address on file | | | | | | | |
| 445907 | Rivera Echevarria, Luis A | Address on file | | | | | | | |
| 1690783 | RIVERA ECHEVARRIA, LUIS A | Address on file | | | | | | | |
| 445908 | RIVERA ECHEVARRIA, MAGALY | Address on file | | | | | | | |
| 445909 | RIVERA ECHEVARRIA, MARIA I | Address on file | | | | | | | |
| 814639 | RIVERA ECHEVARRIA, MARIA I | Address on file | | | | | | | |
| 445910 | RIVERA ECHEVARRIA, MARIA M | Address on file | | | | | | | |
| 1887275 | Rivera Echevarria, Maria M. | Address on file | | | | | | | |
| 445911 | RIVERA ECHEVARRIA, NANCY | Address on file | | | | | | | |
| 445912 | RIVERA ECHEVARRIA, NELLIE | Address on file | | | | | | | |
| 445913 | RIVERA ECHEVARRIA, SALVADOR | Address on file | | | | | | | |
| 445914 | RIVERA ECHEVARRIA, SORALIS | Address on file | | | | | | | |
| 445915 | RIVERA ECHEVARRIA, WIDALIS | Address on file | | | | | | | |
| 445916 | RIVERA ECHEVARRIA, YOLANDA | Address on file | | | | | | | |
| 445917 | RIVERA ECHEVARRIA, ZULEYKA | Address on file | | | | | | | |
| 445918 | RIVERA ECHEVERRIA, MARIA | Address on file | | | | | | | |
| 445920 | RIVERA ELIAS, DAVID | Address on file | | | | | | | |
| 445922 | RIVERA ELIZA, DIANA | Address on file | | | | | | | |
| 1706139 | RIVERA ELIZA, DIANA | Address on file | | | | | | | |
| 814640 | RIVERA ELIZA, DIANA | Address on file | | | | | | | |
| 746111 | RIVERA ELLSWORTH | 352 AVE SAN CLAUDIO | SUITE 200 | | | SAN JUAN | PR | 00926 | |
| 746112 | RIVERA ELLSWORTH INC | 352 AVE SAN CLAUDIO SUITE 200 | | | | SAN JUAN | PR | 00926 | |
| 445923 | RIVERA ELLWORTH, INC. | 352 AVE SAN CLAUDIO SUITE 200 | | | | RIO PIEDRAS | PR | 00926 | |
| 445924 | RIVERA EMMANUELLI, FLOR I | Address on file | | | | | | | |
| 445925 | RIVERA EMMANUELLI, JAIME | Address on file | | | | | | | |
| 445926 | RIVERA ENCARNACION, ALFREDO | Address on file | | | | | | | |
| 814641 | RIVERA ENCARNACION, AXA L | Address on file | | | | | | | |
| 1559447 | RIVERA ENCARNACION, DORIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2066 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445927 | RIVERA ENCARNACION, DORIS | Address on file | | | | | | | |
| 445928 | RIVERA ENCARNACION, HIRAM | Address on file | | | | | | | |
| 445929 | RIVERA ENCARNACION, JAVIER | Address on file | | | | | | | |
| 445930 | RIVERA ENCARNACION, LIVIA A | Address on file | | | | | | | |
| 445931 | RIVERA ENCARNACION, LIZBETH | Address on file | | | | | | | |
| 445932 | RIVERA ENCARNACION, LUCRECIA | Address on file | | | | | | | |
| 445933 | RIVERA ENCARNACION, LUIS | Address on file | | | | | | | |
| 1501448 | Rivera Encarnacion, Madeline | Address on file | | | | | | | |
| 445934 | RIVERA ENCARNACION, MARTA | Address on file | | | | | | | |
| 445935 | RIVERA ENCARNACION, MIGUEL | Address on file | | | | | | | |
| 445936 | RIVERA ENCARNACION, MIRIAM L. | Address on file | | | | | | | |
| 445937 | RIVERA ENCARNACION, RUT D | Address on file | | | | | | | |
| 854488 | RIVERA ENCARNACION, RUT D. | Address on file | | | | | | | |
| 445938 | RIVERA ENCARNACION, SILKA | Address on file | | | | | | | |
| 445939 | RIVERA ENCARNACION, SONIA | Address on file | | | | | | | |
| 445940 | Rivera Encarnacion, Wanda I | Address on file | | | | | | | |
| 445941 | RIVERA ENRIQUEZ, MAGALIE | Address on file | | | | | | | |
| 445942 | RIVERA ENRIQUEZ, MARITZA | Address on file | | | | | | | |
| 445943 | Rivera Enriquez, Pedro L | Address on file | | | | | | | |
| 1691669 | Rivera Erez, Ileana I | Address on file | | | | | | | |
| 445944 | RIVERA ESCALANTE, CLAVELINA | Address on file | | | | | | | |
| 445945 | RIVERA ESCALERA, ALVIN | Address on file | | | | | | | |
| 814642 | RIVERA ESCALERA, ALWIN | Address on file | | | | | | | |
| 1732634 | Rivera Escalera, Alwin Y. | Address on file | | | | | | | |
| 1757812 | Rivera Escalera, Alwin Y. | Address on file | | | | | | | |
| 445946 | RIVERA ESCALERA, BARBARA | Address on file | | | | | | | |
| 445947 | RIVERA ESCALERA, CARMEN M | Address on file | | | | | | | |
| 445948 | RIVERA ESCALERA, EMERIDA | Address on file | | | | | | | |
| 1493881 | Rivera Escalera, Jeanette | Address on file | | | | | | | |
| 1496048 | RIVERA ESCALERA, JEANETTE | Address on file | | | | | | | |
| 445949 | RIVERA ESCALERA, JEANNETTE | Address on file | | | | | | | |
| 445950 | Rivera Escalera, Jesus | Address on file | | | | | | | |
| 1593172 | Rivera Escalera, Jose R. | Address on file | | | | | | | |
| 1593172 | Rivera Escalera, Jose R. | Address on file | | | | | | | |
| 814643 | RIVERA ESCALERA, NYLMA | Address on file | | | | | | | |
| 445951 | RIVERA ESCALERA, NYLMA | Address on file | | | | | | | |
| 1752630 | Rivera Escalera, Nylma C | Address on file | | | | | | | |
| 1761539 | Rivera Escalera, Nylma C. | Address on file | | | | | | | |
| 1733681 | Rivera Escalera, Pedro | Address on file | | | | | | | |
| 1728765 | RIVERA ESCALERA, PEDRO | Address on file | | | | | | | |
| 814644 | RIVERA ESCALERA, PEDRO | Address on file | | | | | | | |
| 445952 | RIVERA ESCALERA, PEDRO | Address on file | | | | | | | |
| 2099286 | Rivera Escalera, Walma Y | Address on file | | | | | | | |
| 445953 | RIVERA ESCALERA, WALMA Y | Address on file | | | | | | | |
| 814645 | RIVERA ESCALERA, WALMA Y | Address on file | | | | | | | |
| 1881147 | Rivera Escalera, Walma Y. | Address on file | | | | | | | |
| 1733717 | RIVERA ESCALERA, WALMA Y. | Address on file | | | | | | | |
| 1757902 | Rivera Escalera, Walma Y. | Address on file | | | | | | | |
| 445954 | RIVERA ESCARFFUYETS, AIDA E | Address on file | | | | | | | |
| 445955 | RIVERA ESCOBALES, EDUARDO | Address on file | | | | | | | |
| 445956 | RIVERA ESCOBALES, JOSE D | Address on file | | | | | | | |
| 445957 | RIVERA ESCOBALES, MARIBEL | Address on file | | | | | | | |
| 814646 | RIVERA ESCOBALES, MARIBEL | Address on file | | | | | | | |
| 1804043 | Rivera Escobals, Maria I | Address on file | | | | | | | |
| 445958 | RIVERA ESCOBAR, ANGEL | Address on file | | | | | | | |
| 445959 | RIVERA ESCOBAR, ARAZELIS | Address on file | | | | | | | |
| 445960 | Rivera Escobar, Carmen L | Address on file | | | | | | | |
| 445961 | RIVERA ESCOBAR, EDNA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445962 | RIVERA ESCOBAR, GERARDO | Address on file | | | | | | | |
| 445963 | RIVERA ESCOBAR, JUAN | Address on file | | | | | | | |
| 445964 | RIVERA ESCOBAR, JUAN | Address on file | | | | | | | |
| 814647 | RIVERA ESCOBAR, LIZ | Address on file | | | | | | | |
| 445965 | RIVERA ESCOBAR, LIZ M | Address on file | | | | | | | |
| 445966 | Rivera Escobar, Luis | Address on file | | | | | | | |
| 445967 | Rivera Escribano, Edwin X | Address on file | | | | | | | |
| 445968 | RIVERA ESCRIBANO, JOSE N. | Address on file | | | | | | | |
| 445969 | RIVERA ESCRIBANO, MARIA | Address on file | | | | | | | |
| 445970 | RIVERA ESCUDERO, REINALDO J | Address on file | | | | | | | |
| 445971 | RIVERA ESMURRIA, ADA I. | Address on file | | | | | | | |
| 1885964 | Rivera Espada , Ramon | Address on file | | | | | | | |
| 1885964 | Rivera Espada , Ramon | Address on file | | | | | | | |
| 445972 | Rivera Espada, Ivelisse | Address on file | | | | | | | |
| 1473694 | Rivera Espada, Jose | Address on file | | | | | | | |
| 445973 | RIVERA ESPADA, JOSE A. | Address on file | | | | | | | |
| 445974 | RIVERA ESPADA, JUAN | Address on file | | | | | | | |
| 445975 | RIVERA ESPADA, LUISA | Address on file | | | | | | | |
| 2042280 | Rivera Espada, Marta I | Address on file | | | | | | | |
| 445976 | RIVERA ESPADA, MARTA I | Address on file | | | | | | | |
| 445977 | RIVERA ESPADA, MICHELLE M | Address on file | | | | | | | |
| 445978 | RIVERA ESPADA, PAULA | Address on file | | | | | | | |
| 2220161 | Rivera Espada, Ramon | Address on file | | | | | | | |
| 2011115 | Rivera Espade, Ramon | Address on file | | | | | | | |
| 2011115 | Rivera Espade, Ramon | Address on file | | | | | | | |
| 445979 | RIVERA ESPARRA, CARLOS | Address on file | | | | | | | |
| 1421376 | RIVERA ESPARRA, JORGE | OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE SUITE 117 | | | HOUSTON | TX | 77081 | |
| 445980 | RIVERA ESPARRA, JOSE | Address on file | | | | | | | |
| 445981 | RIVERA ESPARRA, JOSE A | Address on file | | | | | | | |
| 445982 | RIVERA ESPARRA, MARIE CH | Address on file | | | | | | | |
| 445983 | RIVERA ESPENDEZ, NIDIA E | Address on file | | | | | | | |
| 445984 | RIVERA ESPINEIRA, IVAN | Address on file | | | | | | | |
| 445985 | RIVERA ESPINEL, ISRAEL | Address on file | | | | | | | |
| 1421377 | RIVERA ESPINEL, RAFAEL | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1706241 | Rivera Espinell, Aracelis | Address on file | | | | | | | |
| 445987 | RIVERA ESPINELL, DAISY | Address on file | | | | | | | |
| 445988 | Rivera Espinell, Jose A | Address on file | | | | | | | |
| 2088765 | Rivera Espineu, Daisy | Address on file | | | | | | | |
| 2088765 | Rivera Espineu, Daisy | Address on file | | | | | | | |
| 445991 | RIVERA ESPINO, ISMAEL | Address on file | | | | | | | |
| 445990 | Rivera Espino, Ismael | Address on file | | | | | | | |
| 445992 | RIVERA ESPINOSA, MARIE | Address on file | | | | | | | |
| 445993 | RIVERA ESPINOSA, NORMA | Address on file | | | | | | | |
| 445994 | RIVERA ESPINOSA, ROBERT | Address on file | | | | | | | |
| 814648 | RIVERA ESPINOSA, ROBERTO S | Address on file | | | | | | | |
| 445995 | Rivera Espinosa, Samuel | Address on file | | | | | | | |
| 1421378 | RIVERA ESPPINEL, RAFAEL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1421379 | RIVERA ESPPINELL, RAFAEL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 445996 | RIVERA ESQUERDO MD, WILFREDO | Address on file | | | | | | | |
| 445997 | RIVERA ESQUERDO, WILFREDO | Address on file | | | | | | | |
| 445998 | RIVERA ESQUILIN, ALEXIE | Address on file | | | | | | | |
| 814649 | RIVERA ESQUILIN, ALEXIS M | Address on file | | | | | | | |
| 445999 | RIVERA ESQUILIN, ESTEBAN | Address on file | | | | | | | |
| 446000 | RIVERA ESQUILIN, GLENDA | Address on file | | | | | | | |
| 446001 | RIVERA ESQUILIN, HECTOR L. | Address on file | | | | | | | |
| 446002 | Rivera Esquilin, Pedro J | Address on file | | | | | | | |
| 446003 | RIVERA ESQUILIN, WANDA IBELIS | Address on file | | | | | | | |
| 446004 | RIVERA ESQUILIN, YAMILKA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446005 | RIVERA ESQUILIN, YOLANDA | Address on file | | | | | | | |
| 2128104 | Rivera Esquilin, Yolanda | Address on file | | | | | | | |
| 746115 | RIVERA ESSO SERVICE | 214-O CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 746113 | RIVERA ESSO SERVICE | A-26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 746114 | RIVERA ESSO SERVICE | VILLA BEATRIZ A-26 | | | | MANATI | PR | 00674 | |
| 746116 | RIVERA ESSO SERVICE STATION | 1901 AVE PONCE DE LEON | ESQ BORINQUEN PDA 26 | | | SAN JUAN | PR | 00909 | |
| 746117 | RIVERA ESSO SERVICENTER | 77 CARR CIALES | | | | MANATI | PR | 00674 | |
| 746118 | RIVERA ESSO SERVICENTER | A 26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 446007 | RIVERA ESTADES, AMARILYS | Address on file | | | | | | | |
| 814652 | RIVERA ESTADES, JEDITZA | Address on file | | | | | | | |
| 446010 | Rivera Estades, Jose | Address on file | | | | | | | |
| 446011 | Rivera Estela, Antonio | Address on file | | | | | | | |
| 446012 | RIVERA ESTELA, RAMON A. | Address on file | | | | | | | |
| 446013 | RIVERA ESTEPA, RANDY | Address on file | | | | | | | |
| 814653 | RIVERA ESTERA, TANINA | Address on file | | | | | | | |
| 446014 | RIVERA ESTERAS, JOSE | Address on file | | | | | | | |
| 446015 | RIVERA ESTEVA, ADRIAN | Address on file | | | | | | | |
| 446016 | RIVERA ESTEVA, TANINA I | Address on file | | | | | | | |
| 446017 | RIVERA ESTEVES, ALEJANDRO | Address on file | | | | | | | |
| 446018 | RIVERA ESTEVEZ, EVELYN | Address on file | | | | | | | |
| 446019 | RIVERA ESTRADA, ALEX | Address on file | | | | | | | |
| 446020 | RIVERA ESTRADA, ANGEL | Address on file | | | | | | | |
| 446021 | RIVERA ESTRADA, ANGEL | Address on file | | | | | | | |
| 446024 | RIVERA ESTRADA, CARIDAD | Address on file | | | | | | | |
| 446023 | RIVERA ESTRADA, CARIDAD | Address on file | | | | | | | |
| 446025 | RIVERA ESTRADA, DEBORAH | Address on file | | | | | | | |
| 446026 | RIVERA ESTRADA, ELBA B. | Address on file | | | | | | | |
| 653291 | RIVERA ESTRADA, FELIX | Address on file | | | | | | | |
| 1421380 | RIVERA ESTRADA, FRANCISCO | JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 446027 | RIVERA ESTRADA, GLENDA | Address on file | | | | | | | |
| 445903 | Rivera Estrada, Harold | Address on file | | | | | | | |
| 446028 | RIVERA ESTRADA, IVONNE | Address on file | | | | | | | |
| 446029 | RIVERA ESTRADA, JAVIER | Address on file | | | | | | | |
| 446030 | Rivera Estrada, Juan R. | Address on file | | | | | | | |
| 814654 | RIVERA ESTRADA, KARILYN | Address on file | | | | | | | |
| 814655 | RIVERA ESTRADA, LYMARI | Address on file | | | | | | | |
| 814656 | RIVERA ESTRADA, MARIA | Address on file | | | | | | | |
| 446031 | RIVERA ESTRADA, MARIA A | Address on file | | | | | | | |
| 446032 | RIVERA ESTRADA, MARIA I | Address on file | | | | | | | |
| 446033 | RIVERA ESTRADA, MAXIMINO | Address on file | | | | | | | |
| 446034 | RIVERA ESTRADA, VICTOR | Address on file | | | | | | | |
| 446035 | RIVERA ESTRADA, WANDA I | Address on file | | | | | | | |
| 446036 | RIVERA ESTRADA, WILFREDO | Address on file | | | | | | | |
| 446037 | RIVERA ESTRELLA, CARLOS E. | Address on file | | | | | | | |
| 2197889 | Rivera Estrella, Carlos M. | Address on file | | | | | | | |
| 446038 | RIVERA ESTRELLA, CYNTHIA | Address on file | | | | | | | |
| 1775407 | Rivera Estrella, Isaias | Address on file | | | | | | | |
| 446039 | Rivera Estrella, Richard | Address on file | | | | | | | |
| 446040 | RIVERA ESTREMERA, BERENITH | Address on file | | | | | | | |
| 814657 | RIVERA ESTREMERA, BERENITH | Address on file | | | | | | | |
| 446041 | RIVERA ESTREMERA, BRUNILDA | Address on file | | | | | | | |
| 446042 | RIVERA ESTREMERA, JOSE W | Address on file | | | | | | | |
| 446043 | RIVERA ETCHEVARRIA, GUILLERMO | Address on file | | | | | | | |
| 446044 | RIVERA FABREGUES, PATRICIA | Address on file | | | | | | | |
| 446045 | RIVERA FAJARDO, CARLOS | Address on file | | | | | | | |
| 446046 | RIVERA FAJARDO, ISRAEL | Address on file | | | | | | | |
| 446047 | RIVERA FALCON, ANGELICA M | Address on file | | | | | | | |
| 446048 | RIVERA FALCON, CESAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446049 | RIVERA FALCON, IDA M | Address on file | | | | | | | |
| 446050 | RIVERA FALCON, MELBA G. | Address on file | | | | | | | |
| 446051 | RIVERA FALCON, RICARDO | Address on file | | | | | | | |
| 446052 | RIVERA FALCON, YARITZA | Address on file | | | | | | | |
| 446053 | RIVERA FALERO, BRENDA | Address on file | | | | | | | |
| 446054 | RIVERA FALERO, BRENDA | Address on file | | | | | | | |
| 1511355 | RIVERA FALU, AUGUSTO | Address on file | | | | | | | |
| 446055 | RIVERA FALU, JOSE C. | Address on file | | | | | | | |
| 446056 | RIVERA FALU, MARIANELA | Address on file | | | | | | | |
| 446057 | RIVERA FALU, MISAEL N | Address on file | | | | | | | |
| 814658 | RIVERA FALU, ODETT L | Address on file | | | | | | | |
| 446058 | RIVERA FALU, ODETT L | Address on file | | | | | | | |
| 446059 | Rivera Falu, Yamitel | Address on file | | | | | | | |
| 446060 | RIVERA FANTAUZZI, ANGELITA | Address on file | | | | | | | |
| 446061 | RIVERA FARGAS, ANGEL | Address on file | | | | | | | |
| 446062 | RIVERA FARGAS, MANUEL F | Address on file | | | | | | | |
| 814659 | RIVERA FARGAS, MARIA V | Address on file | | | | | | | |
| 446063 | Rivera Faria, Felix | Address on file | | | | | | | |
| 446064 | RIVERA FAZZI, LIDIANA | Address on file | | | | | | | |
| 446065 | RIVERA FEAL, AIDA E | Address on file | | | | | | | |
| 446066 | RIVERA FEAL, MONICA | Address on file | | | | | | | |
| 814660 | RIVERA FEAL, MONICA I | Address on file | | | | | | | |
| 849807 | RIVERA FEBLES NEYDA | URB VALLE ALTO | G 57 CALLE 10 | | | PONCE | PR | 00731 | |
| 446067 | RIVERA FEBLES, CESAR | Address on file | | | | | | | |
| 446068 | RIVERA FEBLES, LUIS O. | Address on file | | | | | | | |
| 446069 | RIVERA FEBLES, MARIBEL | Address on file | | | | | | | |
| 446070 | RIVERA FEBLES, NEYDA | Address on file | | | | | | | |
| 446071 | Rivera Febo, Berelyn | Address on file | | | | | | | |
| 446072 | RIVERA FEBO, LUISA | Address on file | | | | | | | |
| 446073 | RIVERA FEBO, MARGARITA | Address on file | | | | | | | |
| 446074 | RIVERA FEBO, MAYRA | Address on file | | | | | | | |
| 446075 | RIVERA FEBO, NOEMI | Address on file | | | | | | | |
| 446076 | RIVERA FEBO, SABINO | Address on file | | | | | | | |
| 446077 | RIVERA FEBO, TERESA D | Address on file | | | | | | | |
| 446078 | RIVERA FEBRES, CARMEN | Address on file | | | | | | | |
| 446079 | RIVERA FEBRES, CATHERINE | Address on file | | | | | | | |
| 2088570 | Rivera Febres, Irving | Address on file | | | | | | | |
| 446080 | RIVERA FEBRES, IRVING A | Address on file | | | | | | | |
| 446081 | RIVERA FEBRES, JORGELUIS | Address on file | | | | | | | |
| 446082 | RIVERA FEBRES, LUIS | Address on file | | | | | | | |
| 446083 | RIVERA FEBRES, MARIA DE FATIMA | Address on file | | | | | | | |
| 446084 | RIVERA FEBRES, MIRIAM | Address on file | | | | | | | |
| 446085 | RIVERA FEBRES, RAMONA | Address on file | | | | | | | |
| 446086 | RIVERA FEBRES, SANDRA I | Address on file | | | | | | | |
| 446087 | RIVERA FEBRES, WILBERTO | Address on file | | | | | | | |
| 446088 | RIVERA FEBRES, WILBERTO | Address on file | | | | | | | |
| 814661 | RIVERA FEBRES, WILLIAM | Address on file | | | | | | | |
| 446089 | RIVERA FEBRES, WILLIAM | Address on file | | | | | | | |
| 446090 | Rivera Febus, Adalberto | Address on file | | | | | | | |
| 446091 | RIVERA FEBUS, GEORGE | Address on file | | | | | | | |
| 446092 | RIVERA FEBUS, JOSE | Address on file | | | | | | | |
| 446093 | Rivera Febus, Jose L | Address on file | | | | | | | |
| 446094 | RIVERA FEBUS, LUIS R. | Address on file | | | | | | | |
| 446095 | RIVERA FEBUS, MARIA V | Address on file | | | | | | | |
| 446096 | RIVERA FEBUS, MARITZA | Address on file | | | | | | | |
| 446097 | RIVERA FEBUS, ROSA | Address on file | | | | | | | |
| 446098 | RIVERA FEBUS, VASTY M. | Address on file | | | | | | | |
| 446099 | RIVERA FEBUS, VICTOR M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2070 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446100 | RIVERA FEBUS, WILFREDO | Address on file | | | | | | | |
| 446101 | RIVERA FEICIANO, JORGE L | Address on file | | | | | | | |
| 2154332 | Rivera Feiciano, Jose A. | Address on file | | | | | | | |
| 446102 | RIVERA FELICIADNO, ELISA | Address on file | | | | | | | |
| 2100900 | Rivera Feliciano , Loaly | Address on file | | | | | | | |
| 2100900 | Rivera Feliciano , Loaly | Address on file | | | | | | | |
| 446103 | Rivera Feliciano, Ada E | Address on file | | | | | | | |
| 2141684 | Rivera Feliciano, Adrian | Address on file | | | | | | | |
| 446104 | RIVERA FELICIANO, ALEXANDER | Address on file | | | | | | | |
| 446105 | RIVERA FELICIANO, ALEXIS | Address on file | | | | | | | |
| 446106 | RIVERA FELICIANO, ANA | Address on file | | | | | | | |
| 446107 | RIVERA FELICIANO, ANDREA | Address on file | | | | | | | |
| 1855409 | RIVERA FELICIANO, ANGEL | Address on file | | | | | | | |
| 446108 | RIVERA FELICIANO, ANGEL | Address on file | | | | | | | |
| 446109 | RIVERA FELICIANO, ANGEL | Address on file | | | | | | | |
| 446110 | RIVERA FELICIANO, ANGEL L | Address on file | | | | | | | |
| 446111 | Rivera Feliciano, Antonio | Address on file | | | | | | | |
| 446112 | RIVERA FELICIANO, AXEL J | Address on file | | | | | | | |
| 446113 | RIVERA FELICIANO, BRUNILDA | Address on file | | | | | | | |
| 1593431 | Rivera Feliciano, Brunilda | Address on file | | | | | | | |
| 814663 | RIVERA FELICIANO, BRUNILDA | Address on file | | | | | | | |
| 446114 | RIVERA FELICIANO, CARLOS | Address on file | | | | | | | |
| 446115 | Rivera Feliciano, Carlos M. | Address on file | | | | | | | |
| 446116 | RIVERA FELICIANO, CARMEN | Address on file | | | | | | | |
| 446117 | RIVERA FELICIANO, CARMEN S | Address on file | | | | | | | |
| 1656295 | Rivera Feliciano, Carmen Socorro | Address on file | | | | | | | |
| 1656295 | Rivera Feliciano, Carmen Socorro | Address on file | | | | | | | |
| 446118 | RIVERA FELICIANO, DALIS | Address on file | | | | | | | |
| 446119 | RIVERA FELICIANO, DAVID A. | Address on file | | | | | | | |
| 446120 | RIVERA FELICIANO, DIANA | Address on file | | | | | | | |
| 446121 | RIVERA FELICIANO, DIANESIS | Address on file | | | | | | | |
| 446122 | RIVERA FELICIANO, DILCA | Address on file | | | | | | | |
| 446123 | Rivera Feliciano, Elmer | Address on file | | | | | | | |
| 446124 | RIVERA FELICIANO, ENID | Address on file | | | | | | | |
| 446125 | RIVERA FELICIANO, ERIK | Address on file | | | | | | | |
| 446126 | RIVERA FELICIANO, EZEQUIEL | Address on file | | | | | | | |
| 446127 | RIVERA FELICIANO, FEDERICO | Address on file | | | | | | | |
| 446128 | Rivera Feliciano, Felipe | Address on file | | | | | | | |
| 446129 | RIVERA FELICIANO, FELIX | Address on file | | | | | | | |
| 446130 | RIVERA FELICIANO, GLORIA | Address on file | | | | | | | |
| 446131 | RIVERA FELICIANO, HILKAMARIS | Address on file | | | | | | | |
| 814664 | RIVERA FELICIANO, IRIS | Address on file | | | | | | | |
| 446132 | RIVERA FELICIANO, IRIS E | Address on file | | | | | | | |
| 446133 | RIVERA FELICIANO, IRIS H | Address on file | | | | | | | |
| 1830691 | Rivera Feliciano, Iris H | Address on file | | | | | | | |
| 446134 | RIVERA FELICIANO, IRIS N | Address on file | | | | | | | |
| 672243 | RIVERA FELICIANO, ISRAEL | Address on file | | | | | | | |
| 446135 | RIVERA FELICIANO, ISRAEL | Address on file | | | | | | | |
| 814665 | RIVERA FELICIANO, JACKELINE | Address on file | | | | | | | |
| 446137 | RIVERA FELICIANO, JEANETTE | Address on file | | | | | | | |
| 446138 | RIVERA FELICIANO, JEIDY D | Address on file | | | | | | | |
| 814666 | RIVERA FELICIANO, JEIDY D | Address on file | | | | | | | |
| 814667 | RIVERA FELICIANO, JESUS | Address on file | | | | | | | |
| 446139 | RIVERA FELICIANO, JESUS | Address on file | | | | | | | |
| 446140 | RIVERA FELICIANO, JESUS A. | Address on file | | | | | | | |
| 446141 | RIVERA FELICIANO, JOSE | Address on file | | | | | | | |
| 446142 | RIVERA FELICIANO, JOSE | Address on file | | | | | | | |
| 446143 | Rivera Feliciano, Juan A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2071 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446144 | RIVERA FELICIANO, JULIO | Address on file | | | | | | | |
| 446145 | Rivera Feliciano, Julio A. | Address on file | | | | | | | |
| 446146 | RIVERA FELICIANO, KATHYENID | Address on file | | | | | | | |
| 446147 | RIVERA FELICIANO, KEILA | Address on file | | | | | | | |
| 446148 | RIVERA FELICIANO, KENDRA M | Address on file | | | | | | | |
| 814668 | RIVERA FELICIANO, KEYLA | Address on file | | | | | | | |
| 446149 | RIVERA FELICIANO, LENNYS Z. | Address on file | | | | | | | |
| 446150 | RIVERA FELICIANO, LIDA | Address on file | | | | | | | |
| 446152 | RIVERA FELICIANO, LIZA J. | Address on file | | | | | | | |
| 446151 | RIVERA FELICIANO, LIZA J. | Address on file | | | | | | | |
| 446153 | RIVERA FELICIANO, LIZA J. | Address on file | | | | | | | |
| 446154 | RIVERA FELICIANO, LOALY | Address on file | | | | | | | |
| 446155 | RIVERA FELICIANO, LUIS | Address on file | | | | | | | |
| 814669 | RIVERA FELICIANO, LUZ | Address on file | | | | | | | |
| 446156 | RIVERA FELICIANO, LUZ O | Address on file | | | | | | | |
| 446157 | RIVERA FELICIANO, LYDIA | Address on file | | | | | | | |
| 814670 | RIVERA FELICIANO, MADELINE | Address on file | | | | | | | |
| 446158 | RIVERA FELICIANO, MADELINE | Address on file | | | | | | | |
| 446159 | RIVERA FELICIANO, MARIA E | Address on file | | | | | | | |
| 446160 | RIVERA FELICIANO, MIGDALIA | Address on file | | | | | | | |
| 446161 | RIVERA FELICIANO, MIGUEL A | Address on file | | | | | | | |
| 446162 | RIVERA FELICIANO, MIRIAM | Address on file | | | | | | | |
| 446163 | RIVERA FELICIANO, NAYADETH | Address on file | | | | | | | |
| 446164 | RIVERA FELICIANO, NEFTALI | Address on file | | | | | | | |
| 446165 | RIVERA FELICIANO, NEIDA | Address on file | | | | | | | |
| 446166 | RIVERA FELICIANO, NEIDA | Address on file | | | | | | | |
| 446167 | RIVERA FELICIANO, NELLY | Address on file | | | | | | | |
| 2053806 | Rivera Feliciano, Nelly E. | Address on file | | | | | | | |
| 360365 | RIVERA FELICIANO, NEREIDA | Address on file | | | | | | | |
| 446168 | RIVERA FELICIANO, NEREIDA | Address on file | | | | | | | |
| 1421381 | RIVERA FELICIANO, NEYDA | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 446169 | RIVERA FELICIANO, NEYDA | Address on file | | | | | | | |
| 1508371 | RIVERA FELICIANO, NEYDA | Address on file | | | | | | | |
| 446171 | RIVERA FELICIANO, NORMA | Address on file | | | | | | | |
| 446172 | Rivera Feliciano, Oscar | Address on file | | | | | | | |
| 446173 | RIVERA FELICIANO, PEDRO | Address on file | | | | | | | |
| 446174 | RIVERA FELICIANO, RAMON | Address on file | | | | | | | |
| 446175 | RIVERA FELICIANO, RAMON | Address on file | | | | | | | |
| 446176 | RIVERA FELICIANO, REYNALDO | Address on file | | | | | | | |
| 446177 | RIVERA FELICIANO, ROBERT | Address on file | | | | | | | |
| 814671 | RIVERA FELICIANO, RUTH E | Address on file | | | | | | | |
| 446178 | RIVERA FELICIANO, RUTH E | Address on file | | | | | | | |
| 446179 | RIVERA FELICIANO, SANDRA | Address on file | | | | | | | |
| 446180 | RIVERA FELICIANO, SARAHI | Address on file | | | | | | | |
| 446181 | RIVERA FELICIANO, SUHEILY | Address on file | | | | | | | |
| 446182 | RIVERA FELICIANO, VICTOR | Address on file | | | | | | | |
| 1721885 | Rivera Feliciano, Victor | Address on file | | | | | | | |
| 2135202 | Rivera Feliciano, Wilfredo | Address on file | | | | | | | |
| 446185 | RIVERA FELICIANO, YOEL | Address on file | | | | | | | |
| 446186 | RIVERA FELICIANO, ZORAIDA | Address on file | | | | | | | |
| 814672 | RIVERA FELICIANO, ZORAIDA | Address on file | | | | | | | |
| 814673 | RIVERA FELICIANO, ZULMA | Address on file | | | | | | | |
| 446187 | RIVERA FELICIANO, ZULMA Y | Address on file | | | | | | | |
| 446189 | RIVERA FELICIANOS, NELSON | Address on file | | | | | | | |
| 446190 | RIVERA FELICIE, ERIKA | Address on file | | | | | | | |
| 446191 | Rivera Felix, Anthony | Address on file | | | | | | | |
| 446192 | RIVERA FELIX, EDWIN | Address on file | | | | | | | |
| 446193 | RIVERA FELIX, FRANCISCA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446194 | RIVERA FELIX, GRISEL | Address on file | | | | | | | |
| 1421382 | RIVERA FÉLIX, GRISEL | HERIBETO QUIÑONES ECHEVARRÍA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| 446195 | RIVERA FÉLIX, GRISEL | LCDO. HERIBETO QUIÑONES ECHEVARRÍA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| 446196 | RIVERA FELIX, JOAQUIN | Address on file | | | | | | | |
| 446197 | RIVERA FELIX, JOSHANNA | Address on file | | | | | | | |
| 446198 | RIVERA FELIX, JUAN | Address on file | | | | | | | |
| 446199 | RIVERA FELIX, LYDIA | Address on file | | | | | | | |
| 446200 | RIVERA FELIX, MARIA E | Address on file | | | | | | | |
| 446201 | RIVERA FELIX, MARIBEL | Address on file | | | | | | | |
| 446202 | RIVERA FELIX, MILAGROS | Address on file | | | | | | | |
| 446203 | RIVERA FELIX, NORA E | Address on file | | | | | | | |
| 2148808 | Rivera Felix, Nora Elisa | Address on file | | | | | | | |
| 2043210 | Rivera Felix, William | Address on file | | | | | | | |
| 446204 | RIVERA FELIX, WILLIAM A | Address on file | | | | | | | |
| 446205 | RIVERA FELIX, ZULMA I. | Address on file | | | | | | | |
| 446206 | RIVERA FEO, CARMEN IRIS | Address on file | | | | | | | |
| 446207 | RIVERA FEO, ROSA | Address on file | | | | | | | |
| 814674 | RIVERA FERMAINT, IRAIDA | Address on file | | | | | | | |
| 446208 | Rivera Fermaintt, Luis | Address on file | | | | | | | |
| 814675 | RIVERA FERMAINTT, SANDRA | Address on file | | | | | | | |
| 446209 | RIVERA FERNANDEZ MD, ANIBAL | Address on file | | | | | | | |
| 814676 | RIVERA FERNANDEZ, AISHA E | Address on file | | | | | | | |
| 446210 | RIVERA FERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 446211 | RIVERA FERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 448026 | RIVERA FERNANDEZ, ALLAN | Address on file | | | | | | | |
| 446212 | Rivera Fernandez, Angel | Address on file | | | | | | | |
| 446213 | RIVERA FERNANDEZ, ANGELICA | Address on file | | | | | | | |
| 814677 | RIVERA FERNANDEZ, ANGELICA | Address on file | | | | | | | |
| 446214 | RIVERA FERNANDEZ, ANIBAL | Address on file | | | | | | | |
| 446215 | Rivera Fernandez, Benjamin | Address on file | | | | | | | |
| 446216 | RIVERA FERNANDEZ, BEVERLY | Address on file | | | | | | | |
| 446217 | RIVERA FERNANDEZ, BEVERLY | Address on file | | | | | | | |
| 2142024 | Rivera Fernandez, Carlos J | Address on file | | | | | | | |
| 446218 | RIVERA FERNANDEZ, CARMEN L | Address on file | | | | | | | |
| 2170954 | Rivera Fernandez, Carmen Y. | Address on file | | | | | | | |
| 814678 | RIVERA FERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 446219 | RIVERA FERNANDEZ, DAVID | Address on file | | | | | | | |
| 446220 | RIVERA FERNANDEZ, DIANA | Address on file | | | | | | | |
| 446221 | RIVERA FERNANDEZ, DIANA | Address on file | | | | | | | |
| 446222 | Rivera Fernandez, Edwin | Address on file | | | | | | | |
| 814679 | RIVERA FERNANDEZ, ELBA W | Address on file | | | | | | | |
| 446223 | RIVERA FERNANDEZ, ELBA W | Address on file | | | | | | | |
| 446224 | RIVERA FERNANDEZ, ELIAS | Address on file | | | | | | | |
| 446225 | RIVERA FERNANDEZ, ELISA | Address on file | | | | | | | |
| 446226 | RIVERA FERNANDEZ, ELSIE | Address on file | | | | | | | |
| 446227 | RIVERA FERNANDEZ, FERNANDO | Address on file | | | | | | | |
| 446228 | RIVERA FERNANDEZ, FRANCIS | Address on file | | | | | | | |
| 446229 | RIVERA FERNANDEZ, HECTOR | Address on file | | | | | | | |
| 446230 | RIVERA FERNANDEZ, HENRY | Address on file | | | | | | | |
| 446232 | RIVERA FERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 1590066 | Rivera Fernandez, Heriberto | Address on file | | | | | | | |
| 446233 | RIVERA FERNANDEZ, IRIS | Address on file | | | | | | | |
| 1965274 | Rivera Fernandez, Iris | Address on file | | | | | | | |
| 446234 | RIVERA FERNANDEZ, IVETTE | Address on file | | | | | | | |
| 446235 | RIVERA FERNANDEZ, IVETTE M. | Address on file | | | | | | | |
| 1654510 | Rivera Fernandez, Ivette S | Address on file | | | | | | | |
| 446236 | RIVERA FERNANDEZ, JACKSON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446237 | RIVERA FERNANDEZ, JACKSON | Address on file | | | | | | | |
| 446239 | RIVERA FERNANDEZ, JAMES | Address on file | | | | | | | |
| 446238 | RIVERA FERNANDEZ, JAMES | Address on file | | | | | | | |
| 446240 | RIVERA FERNANDEZ, JESUS | Address on file | | | | | | | |
| 446241 | RIVERA FERNANDEZ, JOSE | Address on file | | | | | | | |
| 446242 | RIVERA FERNANDEZ, JOSEFINA | Address on file | | | | | | | |
| 446243 | RIVERA FERNANDEZ, JUAN | Address on file | | | | | | | |
| 446244 | RIVERA FERNANDEZ, JUAN | Address on file | | | | | | | |
| 446245 | Rivera Fernandez, Juan M | Address on file | | | | | | | |
| 814680 | RIVERA FERNANDEZ, KATHIE | Address on file | | | | | | | |
| 446246 | RIVERA FERNANDEZ, KATHIE L | Address on file | | | | | | | |
| 446247 | RIVERA FERNANDEZ, KEIMY | Address on file | | | | | | | |
| 446248 | RIVERA FERNANDEZ, LUIS | Address on file | | | | | | | |
| 446249 | Rivera Fernandez, Luis Raul | Address on file | | | | | | | |
| 446250 | RIVERA FERNANDEZ, LUIS RAUL | Address on file | | | | | | | |
| 446251 | RIVERA FERNANDEZ, LYDIA | Address on file | | | | | | | |
| 446252 | RIVERA FERNANDEZ, LYDIA | Address on file | | | | | | | |
| 446253 | RIVERA FERNANDEZ, LYDIA E | Address on file | | | | | | | |
| 446254 | RIVERA FERNANDEZ, MANUELA | Address on file | | | | | | | |
| 446255 | RIVERA FERNANDEZ, MARIELYS | Address on file | | | | | | | |
| 1645567 | Rivera Fernandez, Marisol | Address on file | | | | | | | |
| 446256 | RIVERA FERNANDEZ, MARISOL | Address on file | | | | | | | |
| 1645567 | Rivera Fernandez, Marisol | Address on file | | | | | | | |
| 446257 | RIVERA FERNANDEZ, RICARDO | Address on file | | | | | | | |
| 446258 | RIVERA FERNANDEZ, RICARDO R. | Address on file | | | | | | | |
| 446259 | RIVERA FERNANDEZ, ROSA | Address on file | | | | | | | |
| 446260 | RIVERA FERNANDEZ, ROSA | Address on file | | | | | | | |
| 446261 | RIVERA FERNANDEZ, TANIA | Address on file | | | | | | | |
| 446264 | RIVERA FERNANDEZ, VERONIKA | Address on file | | | | | | | |
| 446263 | Rivera Fernandez, Veronika | Address on file | | | | | | | |
| 446265 | RIVERA FERNANDEZ, VICENTE | Address on file | | | | | | | |
| 814681 | RIVERA FERNANDEZ, WILMA I | Address on file | | | | | | | |
| 446266 | RIVERA FERNANDEZ, WILMA I | Address on file | | | | | | | |
| 446268 | RIVERA FERNANDINI, EDITH C | Address on file | | | | | | | |
| 446269 | RIVERA FERNANDINI, NANCY | Address on file | | | | | | | |
| 814682 | RIVERA FERNANDINI, NANCY E | Address on file | | | | | | | |
| 2028276 | Rivera Fernandini, Nancy Esther | Address on file | | | | | | | |
| 446270 | RIVERA FERNANDINNI, ROBERTO | Address on file | | | | | | | |
| 814683 | RIVERA FERRA, HECTOR M | Address on file | | | | | | | |
| 446272 | RIVERA FERRER, ADA M | Address on file | | | | | | | |
| 446273 | RIVERA FERRER, ALEJANDRO | Address on file | | | | | | | |
| 446274 | RIVERA FERRER, ALEXIS | Address on file | | | | | | | |
| 446276 | RIVERA FERRER, CARLOS | Address on file | | | | | | | |
| 446277 | RIVERA FERRER, DAINA | Address on file | | | | | | | |
| 814684 | RIVERA FERRER, DAINA | Address on file | | | | | | | |
| 446278 | RIVERA FERRER, EDGAR | Address on file | | | | | | | |
| 2147560 | Rivera Ferrer, Gilberto | Address on file | | | | | | | |
| 2098578 | Rivera Ferrer, Irving | Address on file | | | | | | | |
| 446279 | RIVERA FERRER, IRVING | Address on file | | | | | | | |
| 446280 | RIVERA FERRER, JORGE | Address on file | | | | | | | |
| 814685 | RIVERA FERRER, JORGE A | Address on file | | | | | | | |
| 446170 | RIVERA FERRER, JOSE | Address on file | | | | | | | |
| 446281 | RIVERA FERRER, JUANITA | Address on file | | | | | | | |
| 814686 | RIVERA FERRER, MARANGELIS | Address on file | | | | | | | |
| 446282 | RIVERA FERRER, MARANGELIS | Address on file | | | | | | | |
| 446283 | RIVERA FERRER, MILTON | Address on file | | | | | | | |
| 1985275 | Rivera Ferrer, Naval | HC1 Box 2019 | | | | Loiza | PR | 00772 | |
| 2092592 | Rivera Ferrer, Naval | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446284 | Rivera Ferrer, Naval | Address on file | | | | | | | |
| 446285 | Rivera Ferrer, Raul A | Address on file | | | | | | | |
| 446286 | RIVERA FERRER, ROSA | Address on file | | | | | | | |
| 446287 | RIVERA FERRER, RUTH N | Address on file | | | | | | | |
| 446289 | RIVERA FERRER, SAMUEL | Address on file | | | | | | | |
| 446288 | RIVERA FERRER, SAMUEL | Address on file | | | | | | | |
| 446290 | RIVERA FERRER, ZULIET | Address on file | | | | | | | |
| 446291 | RIVERA FERRERIS, JOSE | Address on file | | | | | | | |
| 2081592 | Rivera Ferrey, Irving | Address on file | | | | | | | |
| 1755433 | Rivera Figuera, Socorro | Address on file | | | | | | | |
| 446292 | RIVERA FIGUEREO, ANA A | Address on file | | | | | | | |
| 446293 | RIVERA FIGUEREO, CANDIDA M | Address on file | | | | | | | |
| 849808 | RIVERA FIGUEROA ASUNCION | HC 1 BOX 8182 | | | | SALINAS | PR | 00751 | |
| 446294 | RIVERA FIGUEROA MD, MANUEL | Address on file | | | | | | | |
| 446295 | RIVERA FIGUEROA MD, MAYRA I | Address on file | | | | | | | |
| 446296 | RIVERA FIGUEROA, ADRIAN | Address on file | | | | | | | |
| 446297 | RIVERA FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 446298 | RIVERA FIGUEROA, ALINA S | Address on file | | | | | | | |
| 446299 | RIVERA FIGUEROA, ANA | Address on file | | | | | | | |
| 446300 | RIVERA FIGUEROA, ANGEL L | Address on file | | | | | | | |
| 446301 | RIVERA FIGUEROA, ANGEL R | Address on file | | | | | | | |
| 446302 | RIVERA FIGUEROA, ANGELA N. | Address on file | | | | | | | |
| 2132513 | RIVERA FIGUEROA, ANGELA N. | Address on file | | | | | | | |
| 446303 | RIVERA FIGUEROA, ANGELITA | Address on file | | | | | | | |
| 814689 | RIVERA FIGUEROA, ANGENID | Address on file | | | | | | | |
| 446305 | RIVERA FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 446306 | RIVERA FIGUEROA, ANTONIO L. | Address on file | | | | | | | |
| 446307 | RIVERA FIGUEROA, ARIANA | Address on file | | | | | | | |
| 446308 | RIVERA FIGUEROA, ARTURO | Address on file | | | | | | | |
| 446309 | RIVERA FIGUEROA, ASHIE | Address on file | | | | | | | |
| 446310 | RIVERA FIGUEROA, ASHLEY | Address on file | | | | | | | |
| 446312 | RIVERA FIGUEROA, ASUNCION | Address on file | | | | | | | |
| 446313 | RIVERA FIGUEROA, BATRICH | Address on file | | | | | | | |
| 446315 | RIVERA FIGUEROA, BENJAMIN | Address on file | | | | | | | |
| 446316 | RIVERA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 446318 | RIVERA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 446317 | RIVERA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 446319 | RIVERA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 446320 | RIVERA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 446321 | RIVERA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 814690 | RIVERA FIGUEROA, CARLOS J | Address on file | | | | | | | |
| 446322 | RIVERA FIGUEROA, CARLOS M | Address on file | | | | | | | |
| 446323 | RIVERA FIGUEROA, CARMEN | Address on file | | | | | | | |
| 446324 | RIVERA FIGUEROA, CARMEN | Address on file | | | | | | | |
| 814691 | RIVERA FIGUEROA, CARMEN | Address on file | | | | | | | |
| 446325 | RIVERA FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 446326 | RIVERA FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 2045149 | Rivera Figueroa, Carmen M. | Address on file | | | | | | | |
| 2212998 | Rivera Figueroa, Carmen M. | Address on file | | | | | | | |
| 446327 | RIVERA FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 446328 | RIVERA FIGUEROA, CHRISTIAN J | Address on file | | | | | | | |
| 854489 | RIVERA FIGUEROA, CHRISTIAN J. | Address on file | | | | | | | |
| 446329 | RIVERA FIGUEROA, CHRISTOPHER | Address on file | | | | | | | |
| 814692 | RIVERA FIGUEROA, CRISTINA | Address on file | | | | | | | |
| 446330 | RIVERA FIGUEROA, CRISTINA | Address on file | | | | | | | |
| 446331 | RIVERA FIGUEROA, CRISTINA | Address on file | | | | | | | |
| 446332 | RIVERA FIGUEROA, DAHILINE | Address on file | | | | | | | |
| 446333 | RIVERA FIGUEROA, DALIBETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446334 | RIVERA FIGUEROA, DALILA | Address on file | | | | | | | |
| 1726982 | Rivera Figueroa, Dalila | Address on file | | | | | | | |
| 446335 | RIVERA FIGUEROA, DANIEL | Address on file | | | | | | | |
| 814693 | RIVERA FIGUEROA, DARLENE | Address on file | | | | | | | |
| 446336 | RIVERA FIGUEROA, DARLENE J | Address on file | | | | | | | |
| 446337 | RIVERA FIGUEROA, DARLENE J | Address on file | | | | | | | |
| 446338 | RIVERA FIGUEROA, DEBORAH L | Address on file | | | | | | | |
| 446339 | RIVERA FIGUEROA, DIMARIE | Address on file | | | | | | | |
| 446340 | RIVERA FIGUEROA, DINAURY | Address on file | | | | | | | |
| 446341 | RIVERA FIGUEROA, DOMINGO L | Address on file | | | | | | | |
| 446342 | Rivera Figueroa, Edgardo L | Address on file | | | | | | | |
| 446343 | RIVERA FIGUEROA, EDNA E | Address on file | | | | | | | |
| 446344 | RIVERA FIGUEROA, EDWIN | Address on file | | | | | | | |
| 446345 | RIVERA FIGUEROA, EDWIN | Address on file | | | | | | | |
| 446347 | RIVERA FIGUEROA, EDWIN | Address on file | | | | | | | |
| 814694 | RIVERA FIGUEROA, EDWIN | Address on file | | | | | | | |
| 2074214 | RIVERA FIGUEROA, EDWIN | Address on file | | | | | | | |
| 446348 | RIVERA FIGUEROA, EDWIN R | Address on file | | | | | | | |
| 446349 | Rivera Figueroa, Efren | Address on file | | | | | | | |
| 446350 | RIVERA FIGUEROA, ELBA | Address on file | | | | | | | |
| 814695 | RIVERA FIGUEROA, ELIA E | Address on file | | | | | | | |
| 446351 | RIVERA FIGUEROA, ELISA | Address on file | | | | | | | |
| 446352 | RIVERA FIGUEROA, ELISABET | Address on file | | | | | | | |
| 814696 | RIVERA FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 446353 | RIVERA FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 814697 | RIVERA FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 446354 | RIVERA FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 814698 | RIVERA FIGUEROA, ELIZZETTE | Address on file | | | | | | | |
| 446355 | RIVERA FIGUEROA, ELIZZETTE | Address on file | | | | | | | |
| 446356 | RIVERA FIGUEROA, ELTON | Address on file | | | | | | | |
| 446357 | RIVERA FIGUEROA, EMINET | Address on file | | | | | | | |
| 446358 | RIVERA FIGUEROA, ENEIDA | Address on file | | | | | | | |
| 446359 | RIVERA FIGUEROA, ENID J. | Address on file | | | | | | | |
| 446360 | RIVERA FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 446361 | RIVERA FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 446362 | RIVERA FIGUEROA, ERIC | Address on file | | | | | | | |
| 446363 | RIVERA FIGUEROA, ERIC | Address on file | | | | | | | |
| 446364 | Rivera Figueroa, Eric E | Address on file | | | | | | | |
| 1530529 | Rivera Figueroa, Eric E. | Address on file | | | | | | | |
| 446365 | RIVERA FIGUEROA, ERIC G | Address on file | | | | | | | |
| 446366 | RIVERA FIGUEROA, ESTHER | Address on file | | | | | | | |
| 446367 | RIVERA FIGUEROA, EVELYN | Address on file | | | | | | | |
| 446368 | RIVERA FIGUEROA, EVELYN V | Address on file | | | | | | | |
| 1855919 | Rivera Figueroa, Evelyn V. | Address on file | | | | | | | |
| 446369 | Rivera Figueroa, Evelyne | Address on file | | | | | | | |
| 856040 | Rivera Figueroa, Ever | Address on file | | | | | | | |
| 446370 | RIVERA FIGUEROA, FELIX | Address on file | | | | | | | |
| 446371 | RIVERA FIGUEROA, FELIX | Address on file | | | | | | | |
| 446372 | RIVERA FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 446373 | RIVERA FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 1821588 | Rivera Figueroa, Gerado | Address on file | | | | | | | |
| 446374 | RIVERA FIGUEROA, GERARDO | Address on file | | | | | | | |
| 446375 | RIVERA FIGUEROA, GERARDO | Address on file | | | | | | | |
| 446376 | RIVERA FIGUEROA, GERARDO L. | Address on file | | | | | | | |
| 2075147 | Rivera Figueroa, Gloria A. | Address on file | | | | | | | |
| 446377 | RIVERA FIGUEROA, GLORIA ANTONIA | Address on file | | | | | | | |
| 446378 | RIVERA FIGUEROA, GLORIA I | Address on file | | | | | | | |
| 1991612 | Rivera Figueroa, Gloria I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814700 | RIVERA FIGUEROA, GLORIMAR | Address on file | | | | | | | |
| 446379 | RIVERA FIGUEROA, GRISELLY | Address on file | | | | | | | |
| 446380 | Rivera Figueroa, Grisellys | Address on file | | | | | | | |
| 446381 | RIVERA FIGUEROA, GUILLERMO | Address on file | | | | | | | |
| 1259290 | RIVERA FIGUEROA, GUSTAVO | Address on file | | | | | | | |
| 446382 | RIVERA FIGUEROA, HECTOR A | Address on file | | | | | | | |
| 1784196 | Rivera Figueroa, Hector I. | Address on file | | | | | | | |
| 446383 | RIVERA FIGUEROA, HECTOR L | Address on file | | | | | | | |
| 2001329 | Rivera Figueroa, Hector L | Address on file | | | | | | | |
| 2001329 | Rivera Figueroa, Hector L | Address on file | | | | | | | |
| 446384 | RIVERA FIGUEROA, HECTOR LUIS | Address on file | | | | | | | |
| 2160681 | Rivera Figueroa, Hector Manuel | Address on file | | | | | | | |
| 446385 | RIVERA FIGUEROA, HERIBERTO | Address on file | | | | | | | |
| 446386 | RIVERA FIGUEROA, HILDA | Address on file | | | | | | | |
| 446387 | RIVERA FIGUEROA, ILEANA | Address on file | | | | | | | |
| 2222426 | Rivera Figueroa, Iris | Address on file | | | | | | | |
| 2160446 | Rivera Figueroa, Iris | Address on file | | | | | | | |
| 446388 | Rivera Figueroa, Iris E. | Address on file | | | | | | | |
| 446389 | RIVERA FIGUEROA, IRIS N | Address on file | | | | | | | |
| 446009 | Rivera Figueroa, Isaac | Address on file | | | | | | | |
| 446390 | RIVERA FIGUEROA, ISABEL | Address on file | | | | | | | |
| 446391 | RIVERA FIGUEROA, ISSAC | Address on file | | | | | | | |
| 1425787 | RIVERA FIGUEROA, IVELISSE | Address on file | | | | | | | |
| 2027561 | RIVERA FIGUEROA, IVETTE | Address on file | | | | | | | |
| 446393 | RIVERA FIGUEROA, JACQUELINE | Address on file | | | | | | | |
| 446394 | RIVERA FIGUEROA, JACQUELINE | Address on file | | | | | | | |
| 446395 | RIVERA FIGUEROA, JANICE | Address on file | | | | | | | |
| 446396 | RIVERA FIGUEROA, JANNETTE | Address on file | | | | | | | |
| 446397 | RIVERA FIGUEROA, JANSIX | Address on file | | | | | | | |
| 446398 | RIVERA FIGUEROA, JAVIER | Address on file | | | | | | | |
| 446399 | RIVERA FIGUEROA, JAVIER | Address on file | | | | | | | |
| 446400 | RIVERA FIGUEROA, JEAN C. | Address on file | | | | | | | |
| 446401 | RIVERA FIGUEROA, JERIKA | Address on file | | | | | | | |
| 446402 | RIVERA FIGUEROA, JESSICA M | Address on file | | | | | | | |
| 446403 | RIVERA FIGUEROA, JESSICA M | Address on file | | | | | | | |
| 446404 | RIVERA FIGUEROA, JIMMY | Address on file | | | | | | | |
| 446405 | RIVERA FIGUEROA, JOEL | Address on file | | | | | | | |
| 446406 | RIVERA FIGUEROA, JOEL | Address on file | | | | | | | |
| 446407 | RIVERA FIGUEROA, JOSE | Address on file | | | | | | | |
| 446408 | RIVERA FIGUEROA, JOSE | Address on file | | | | | | | |
| 446262 | RIVERA FIGUEROA, JOSE | Address on file | | | | | | | |
| 446409 | RIVERA FIGUEROA, JOSE | Address on file | | | | | | | |
| 446410 | RIVERA FIGUEROA, JOSE | Address on file | | | | | | | |
| 1629272 | Rivera Figueroa, Jose E | Address on file | | | | | | | |
| 446411 | Rivera Figueroa, Jose E. | Address on file | | | | | | | |
| 446412 | RIVERA FIGUEROA, JOSE H | Address on file | | | | | | | |
| 446413 | Rivera Figueroa, Jose I | Address on file | | | | | | | |
| 446414 | Rivera Figueroa, Jose Raul | Address on file | | | | | | | |
| 446414 | Rivera Figueroa, Jose Raul | Address on file | | | | | | | |
| 446415 | RIVERA FIGUEROA, JOSUE | Address on file | | | | | | | |
| 814701 | RIVERA FIGUEROA, JOSUE | Address on file | | | | | | | |
| 1792378 | Rivera Figueroa, Josué | Address on file | | | | | | | |
| 1792378 | Rivera Figueroa, Josué | Address on file | | | | | | | |
| 446416 | RIVERA FIGUEROA, JUAN | Address on file | | | | | | | |
| 446417 | RIVERA FIGUEROA, JUAN | Address on file | | | | | | | |
| 2144421 | Rivera Figueroa, Juan Antonio | Address on file | | | | | | | |
| 446418 | RIVERA FIGUEROA, JUAN O | Address on file | | | | | | | |
| 446419 | RIVERA FIGUEROA, JUDITH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2077 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446420 | RIVERA FIGUEROA, JULIO | Address on file | | | | | | | |
| 446421 | RIVERA FIGUEROA, JUSTO | Address on file | | | | | | | |
| 446422 | RIVERA FIGUEROA, KAREN | Address on file | | | | | | | |
| 1986477 | RIVERA FIGUEROA, KAREN | Address on file | | | | | | | |
| 2014035 | Rivera Figueroa, Karen | Address on file | | | | | | | |
| 814702 | RIVERA FIGUEROA, KAREN | Address on file | | | | | | | |
| 446423 | RIVERA FIGUEROA, KARLA | Address on file | | | | | | | |
| 446424 | RIVERA FIGUEROA, KELVIN | Address on file | | | | | | | |
| 446425 | Rivera Figueroa, Kysha S. | Address on file | | | | | | | |
| 446426 | RIVERA FIGUEROA, LILIBETH | Address on file | | | | | | | |
| 446427 | RIVERA FIGUEROA, LILLIAM E | Address on file | | | | | | | |
| 814703 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | | | | |
| 1803221 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | | | | |
| 446428 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | | | | |
| 814704 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | | | | |
| 446430 | RIVERA FIGUEROA, LIZA M | Address on file | | | | | | | |
| 446431 | RIVERA FIGUEROA, LOURDES | Address on file | | | | | | | |
| 814705 | RIVERA FIGUEROA, LUIS | Address on file | | | | | | | |
| 446432 | RIVERA FIGUEROA, LUIS | Address on file | | | | | | | |
| 446433 | RIVERA FIGUEROA, LUIS | Address on file | | | | | | | |
| 814706 | RIVERA FIGUEROA, LUIS | Address on file | | | | | | | |
| 446434 | RIVERA FIGUEROA, LUIS | Address on file | | | | | | | |
| 446435 | RIVERA FIGUEROA, LUIS | Address on file | | | | | | | |
| 446436 | RIVERA FIGUEROA, LUIS | Address on file | | | | | | | |
| 446437 | RIVERA FIGUEROA, LUIS A | Address on file | | | | | | | |
| 446438 | RIVERA FIGUEROA, LUIS R | Address on file | | | | | | | |
| 446439 | RIVERA FIGUEROA, LUISA | Address on file | | | | | | | |
| 446440 | RIVERA FIGUEROA, LUZ | Address on file | | | | | | | |
| 446441 | RIVERA FIGUEROA, LUZ M | Address on file | | | | | | | |
| 446442 | RIVERA FIGUEROA, LUZ M. | Address on file | | | | | | | |
| 446445 | RIVERA FIGUEROA, LYDIA | Address on file | | | | | | | |
| 446446 | RIVERA FIGUEROA, LYDIA | Address on file | | | | | | | |
| 446444 | RIVERA FIGUEROA, LYDIA | Address on file | | | | | | | |
| 446447 | RIVERA FIGUEROA, LYDIA | Address on file | | | | | | | |
| 446448 | RIVERA FIGUEROA, LYNDAMARI | Address on file | | | | | | | |
| 446449 | RIVERA FIGUEROA, LYNDAMARIS | Address on file | | | | | | | |
| 446450 | RIVERA FIGUEROA, MAGRIE | Address on file | | | | | | | |
| 446451 | RIVERA FIGUEROA, MANUEL | Address on file | | | | | | | |
| 446452 | RIVERA FIGUEROA, MARGARITA | Address on file | | | | | | | |
| 446453 | RIVERA FIGUEROA, MARGARITA | Address on file | | | | | | | |
| 446454 | RIVERA FIGUEROA, MARIA | Address on file | | | | | | | |
| 814707 | RIVERA FIGUEROA, MARIA | Address on file | | | | | | | |
| 446455 | RIVERA FIGUEROA, MARIA DE L | Address on file | | | | | | | |
| 446456 | RIVERA FIGUEROA, MARIA DE LOS A | Address on file | | | | | | | |
| 446457 | RIVERA FIGUEROA, MARIA E | Address on file | | | | | | | |
| 446458 | RIVERA FIGUEROA, MARIA E | Address on file | | | | | | | |
| 446459 | RIVERA FIGUEROA, MARIA ESTHER | Address on file | | | | | | | |
| 446460 | RIVERA FIGUEROA, MARIE | Address on file | | | | | | | |
| 814708 | RIVERA FIGUEROA, MARIELY | Address on file | | | | | | | |
| 446462 | RIVERA FIGUEROA, MARISA | Address on file | | | | | | | |
| 446464 | RIVERA FIGUEROA, MARTA | Address on file | | | | | | | |
| 446465 | RIVERA FIGUEROA, MARTA | Address on file | | | | | | | |
| 446466 | RIVERA FIGUEROA, MARTA A | Address on file | | | | | | | |
| 2073043 | RIVERA FIGUEROA, MARTA ANA | Address on file | | | | | | | |
| 1953058 | Rivera Figueroa, Marta Ana | Address on file | | | | | | | |
| 814709 | RIVERA FIGUEROA, MARTHA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446467 | RIVERA FIGUEROA, MARTIN | Address on file | | | | | | | |
| 446468 | RIVERA FIGUEROA, MARYDELLY | Address on file | | | | | | | |
| 2020449 | Rivera Figueroa, Migdalia | Address on file | | | | | | | |
| 2020449 | Rivera Figueroa, Migdalia | Address on file | | | | | | | |
| 446469 | RIVERA FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 814710 | RIVERA FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 1981065 | Rivera Figueroa, Miriam | Address on file | | | | | | | |
| 446470 | RIVERA FIGUEROA, MIRIAM | Address on file | | | | | | | |
| 814711 | RIVERA FIGUEROA, MIRIAM | Address on file | | | | | | | |
| 446471 | RIVERA FIGUEROA, MIRTA IRIS | Address on file | | | | | | | |
| 446473 | RIVERA FIGUEROA, NANCY | Address on file | | | | | | | |
| 446472 | RIVERA FIGUEROA, NANCY | Address on file | | | | | | | |
| 446474 | RIVERA FIGUEROA, NELSON | Address on file | | | | | | | |
| 814713 | RIVERA FIGUEROA, NILSA | Address on file | | | | | | | |
| 446475 | RIVERA FIGUEROA, NILSA N | Address on file | | | | | | | |
| 446476 | RIVERA FIGUEROA, NOEMI | Address on file | | | | | | | |
| 446477 | RIVERA FIGUEROA, NORBERTO | Address on file | | | | | | | |
| 446478 | RIVERA FIGUEROA, NYDIA N | Address on file | | | | | | | |
| 446479 | RIVERA FIGUEROA, OMAR | Address on file | | | | | | | |
| 446480 | RIVERA FIGUEROA, OMAR | Address on file | | | | | | | |
| 446481 | RIVERA FIGUEROA, OMAR | Address on file | | | | | | | |
| 446482 | RIVERA FIGUEROA, OMAYRA | Address on file | | | | | | | |
| 814714 | RIVERA FIGUEROA, OMAYRA | Address on file | | | | | | | |
| 814715 | RIVERA FIGUEROA, ORCETTE | Address on file | | | | | | | |
| 1918199 | Rivera Figueroa, Orlando | Address on file | | | | | | | |
| 1961606 | Rivera Figueroa, Orlando | Address on file | | | | | | | |
| 1937552 | Rivera Figueroa, Orlando | Address on file | | | | | | | |
| 1851758 | Rivera Figueroa, Orlando | Address on file | | | | | | | |
| 1892780 | Rivera Figueroa, Orlando | Address on file | | | | | | | |
| 446483 | RIVERA FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 446484 | RIVERA FIGUEROA, ORLANDO L. | Address on file | | | | | | | |
| 1580374 | RIVERA FIGUEROA, PATRICIA | Address on file | | | | | | | |
| 446485 | RIVERA FIGUEROA, PATRICIA | Address on file | | | | | | | |
| 446487 | RIVERA FIGUEROA, PEDRO | Address on file | | | | | | | |
| 446486 | RIVERA FIGUEROA, PEDRO | Address on file | | | | | | | |
| 2140715 | Rivera Figueroa, Rafael | Address on file | | | | | | | |
| 446489 | RIVERA FIGUEROA, RAFAEL A. | Address on file | | | | | | | |
| 446488 | RIVERA FIGUEROA, RAFAEL A. | Address on file | | | | | | | |
| 446490 | Rivera Figueroa, Rafael D | Address on file | | | | | | | |
| 446491 | RIVERA FIGUEROA, RAFAEL D. | Address on file | | | | | | | |
| 446492 | RIVERA FIGUEROA, RAQUEL | Address on file | | | | | | | |
| 446493 | Rivera Figueroa, Raymond | Address on file | | | | | | | |
| 446494 | RIVERA FIGUEROA, REINALDO | Address on file | | | | | | | |
| 446495 | RIVERA FIGUEROA, RENE D | Address on file | | | | | | | |
| 814716 | RIVERA FIGUEROA, RENE D | Address on file | | | | | | | |
| 446496 | RIVERA FIGUEROA, RICARDO | Address on file | | | | | | | |
| 1944770 | Rivera Figueroa, Rigoberto | La Trinidad Ederly Apartment | Calle Castillo Edf 12 Apt 1206 | | | Ponce | PR | 00730 | |
| 446497 | RIVERA FIGUEROA, RITA M | Address on file | | | | | | | |
| 1859059 | Rivera Figueroa, Rita M. | Address on file | | | | | | | |
| 446498 | Rivera Figueroa, Roberto | Address on file | | | | | | | |
| 446463 | RIVERA FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 1473671 | Rivera Figueroa, Roberto | Address on file | | | | | | | |
| 814717 | RIVERA FIGUEROA, ROELFI | Address on file | | | | | | | |
| 446499 | RIVERA FIGUEROA, ROELFI | Address on file | | | | | | | |
| 446500 | RIVERA FIGUEROA, ROSA M | Address on file | | | | | | | |
| 446501 | RIVERA FIGUEROA, RUTH D | Address on file | | | | | | | |
| 1839202 | Rivera Figueroa, Ruth D. | Address on file | | | | | | | |
| 2208050 | Rivera Figueroa, Socorro | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446502 | RIVERA FIGUEROA, SOCORRO | Address on file | | | | | | | |
| 446503 | RIVERA FIGUEROA, SONIA | Address on file | | | | | | | |
| 446504 | RIVERA FIGUEROA, SONIA | Address on file | | | | | | | |
| 446505 | RIVERA FIGUEROA, STEPHANIE | Address on file | | | | | | | |
| 446506 | RIVERA FIGUEROA, SYLVIA | Address on file | | | | | | | |
| 446507 | RIVERA FIGUEROA, TAMARA | Address on file | | | | | | | |
| 814719 | RIVERA FIGUEROA, VICTOR | Address on file | | | | | | | |
| 446508 | RIVERA FIGUEROA, VICTOR | Address on file | | | | | | | |
| 446509 | RIVERA FIGUEROA, VICTOR | Address on file | | | | | | | |
| 446510 | RIVERA FIGUEROA, VICTOR J | Address on file | | | | | | | |
| 446511 | Rivera Figueroa, Virgilio | Address on file | | | | | | | |
| 446512 | RIVERA FIGUEROA, WANDA | Address on file | | | | | | | |
| 446513 | RIVERA FIGUEROA, WANDA | Address on file | | | | | | | |
| 446514 | RIVERA FIGUEROA, WANDA | Address on file | | | | | | | |
| 446515 | RIVERA FIGUEROA, WILDARY | Address on file | | | | | | | |
| 2196580 | Rivera Figueroa, William | Address on file | | | | | | | |
| 446516 | RIVERA FIGUEROA, YAJAIRA | Address on file | | | | | | | |
| 446517 | RIVERA FIGUEROA, YAMARIE | Address on file | | | | | | | |
| 446518 | RIVERA FIGUEROA, YAMILIZ | Address on file | | | | | | | |
| 446519 | RIVERA FIGUEROA, YAYAIRA | Address on file | | | | | | | |
| 814720 | RIVERA FIGUEROA, ZAIDA L | Address on file | | | | | | | |
| 446520 | RIVERA FIGUEROA, ZAIDA LEE | Address on file | | | | | | | |
| 446521 | RIVERA FIGUEROA, ZORAIDA | Address on file | | | | | | | |
| 446522 | RIVERA FIGUEROA,MARIA DE JESUS | Address on file | | | | | | | |
| 1776158 | Rivera Figuroa, Hector I | Address on file | | | | | | | |
| 446524 | RIVERA FILOMENO, LUZ D | Address on file | | | | | | | |
| 446525 | RIVERA FILOMENO, MILAGROS | Address on file | | | | | | | |
| 446526 | RIVERA FILOMENO, RAMON A. | Address on file | | | | | | | |
| 446527 | RIVERA FILOMENO, WANDA | Address on file | | | | | | | |
| 446528 | RIVERA FLECHA, AGAPITA | Address on file | | | | | | | |
| 446529 | RIVERA FLECHA, BLANCA V | Address on file | | | | | | | |
| 446530 | RIVERA FLECHA, EDGARDO | Address on file | | | | | | | |
| 446531 | RIVERA FLECHA, FERNANDO | Address on file | | | | | | | |
| 446532 | RIVERA FLECHA, GLADYS | Address on file | | | | | | | |
| 446534 | RIVERA FLORES, AIDA E | Address on file | | | | | | | |
| 446535 | RIVERA FLORES, ALEJANDRO | Address on file | | | | | | | |
| 446536 | RIVERA FLORES, ALICIA | Address on file | | | | | | | |
| 446537 | Rivera Flores, Ana E. | Address on file | | | | | | | |
| 446538 | RIVERA FLORES, ANGEL L | Address on file | | | | | | | |
| 446539 | RIVERA FLORES, ANGELICA | Address on file | | | | | | | |
| 446540 | RIVERA FLORES, ANIBAL | Address on file | | | | | | | |
| 814721 | RIVERA FLORES, AWILDA | Address on file | | | | | | | |
| 623738 | RIVERA FLORES, CARLOS M | Address on file | | | | | | | |
| 446541 | RIVERA FLORES, CARLOS M. | Address on file | | | | | | | |
| 446542 | RIVERA FLORES, CARLOTA | Address on file | | | | | | | |
| 2130398 | Rivera Flores, Carlota | Address on file | | | | | | | |
| 2130278 | Rivera Flores, Carlota | Address on file | | | | | | | |
| 446543 | RIVERA FLORES, CARMEN | Address on file | | | | | | | |
| 446544 | RIVERA FLORES, CARMEN | Address on file | | | | | | | |
| 446545 | RIVERA FLORES, CARMEN D | Address on file | | | | | | | |
| 446546 | RIVERA FLORES, CARMEN D | Address on file | | | | | | | |
| 446547 | RIVERA FLORES, CELSO | Address on file | | | | | | | |
| 446548 | RIVERA FLORES, DANIEL | Address on file | | | | | | | |
| 814722 | RIVERA FLORES, DOMINGO | Address on file | | | | | | | |
| 1550587 | Rivera Flores, Domingo | Address on file | | | | | | | |
| 446549 | RIVERA FLORES, DOMINGO | Address on file | | | | | | | |
| 446550 | Rivera Flores, Doris I | Address on file | | | | | | | |
| 446551 | RIVERA FLORES, EDDIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446552 | RIVERA FLORES, EDGARDO | Address on file | | | | | | | |
| 446553 | RIVERA FLORES, EDILIA | Address on file | | | | | | | |
| 1758342 | Rivera Flores, Eliazib | Address on file | | | | | | | |
| 446554 | RIVERA FLORES, ELIAZIB | Address on file | | | | | | | |
| 159986 | RIVERA FLORES, EVELYN | Address on file | | | | | | | |
| 446556 | RIVERA FLORES, FRANCISCO | Address on file | | | | | | | |
| 446557 | RIVERA FLORES, GLADYS | Address on file | | | | | | | |
| 446558 | RIVERA FLORES, GLORIA M | Address on file | | | | | | | |
| 446559 | RIVERA FLORES, HAROLD | Address on file | | | | | | | |
| 446560 | RIVERA FLORES, HECTOR | Address on file | | | | | | | |
| 446561 | RIVERA FLORES, HECTOR | Address on file | | | | | | | |
| 446562 | Rivera Flores, Hector M | Address on file | | | | | | | |
| 446563 | RIVERA FLORES, HERY | Address on file | | | | | | | |
| 446564 | RIVERA FLORES, HERY G | Address on file | | | | | | | |
| 446565 | RIVERA FLORES, IRAIDALYS | Address on file | | | | | | | |
| 446566 | RIVERA FLORES, IRIS S | Address on file | | | | | | | |
| 1726802 | Rivera Flores, Iris S. | Address on file | | | | | | | |
| 814723 | RIVERA FLORES, JANICE M | Address on file | | | | | | | |
| 446567 | RIVERA FLORES, JANITZA | Address on file | | | | | | | |
| 446568 | RIVERA FLORES, JENNIFER | Address on file | | | | | | | |
| 446569 | RIVERA FLORES, JIMMARIE | Address on file | | | | | | | |
| 1259291 | RIVERA FLORES, JIMMY | Address on file | | | | | | | |
| 446570 | RIVERA FLORES, JIMMY A | Address on file | | | | | | | |
| 446571 | RIVERA FLORES, JOANNA | Address on file | | | | | | | |
| 446572 | RIVERA FLORES, JOAQUIN | Address on file | | | | | | | |
| 1655796 | Rivera Flores, Johanny | Address on file | | | | | | | |
| 446574 | RIVERA FLORES, JOHNNY | Address on file | | | | | | | |
| 446575 | RIVERA FLORES, JOHSUE | Address on file | | | | | | | |
| 446576 | RIVERA FLORES, JONATHAN | Address on file | | | | | | | |
| 446577 | RIVERA FLORES, JONATHAN | Address on file | | | | | | | |
| 446578 | RIVERA FLORES, JORGE | Address on file | | | | | | | |
| 446579 | RIVERA FLORES, JORGE | Address on file | | | | | | | |
| 446580 | RIVERA FLORES, JOSE | Address on file | | | | | | | |
| 446581 | RIVERA FLORES, KETSYANN | Address on file | | | | | | | |
| 814724 | RIVERA FLORES, KETSYANN | Address on file | | | | | | | |
| 446582 | RIVERA FLORES, KHEYRA | Address on file | | | | | | | |
| 446583 | RIVERA FLORES, LEYDA A | Address on file | | | | | | | |
| 446584 | RIVERA FLORES, LLANILIN | Address on file | | | | | | | |
| 446585 | RIVERA FLORES, LUIS A | Address on file | | | | | | | |
| 446587 | RIVERA FLORES, LUIS A. | Address on file | | | | | | | |
| 446586 | RIVERA FLORES, LUIS A. | Address on file | | | | | | | |
| 446589 | RIVERA FLORES, LUZ M. | Address on file | | | | | | | |
| 446588 | RIVERA FLORES, LUZ M. | Address on file | | | | | | | |
| 814725 | RIVERA FLORES, MARCOS A | Address on file | | | | | | | |
| 446590 | RIVERA FLORES, MARGARET | Address on file | | | | | | | |
| 446591 | RIVERA FLORES, MARIA | Address on file | | | | | | | |
| 446592 | RIVERA FLORES, MARIA A. | Address on file | | | | | | | |
| 446594 | RIVERA FLORES, MARIA I | Address on file | | | | | | | |
| 446595 | RIVERA FLORES, MARIA S | Address on file | | | | | | | |
| 814726 | RIVERA FLORES, MARINA | Address on file | | | | | | | |
| 1779394 | Rivera Flores, Maritza | Address on file | | | | | | | |
| 446597 | RIVERA FLORES, MARTA | Address on file | | | | | | | |
| 446598 | RIVERA FLORES, MAYRA E. | Address on file | | | | | | | |
| 446599 | RIVERA FLORES, MAYRA I | Address on file | | | | | | | |
| 1481206 | Rivera Flores, Mayra I | Address on file | | | | | | | |
| 1495031 | Rivera Flores, Mayra I. | Address on file | | | | | | | |
| 1495031 | Rivera Flores, Mayra I. | Address on file | | | | | | | |
| 446600 | RIVERA FLORES, MELANIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446601 | RIVERA FLORES, MELISA | Address on file | | | | | | | |
| 446602 | RIVERA FLORES, MELISSA | Address on file | | | | | | | |
| 814727 | RIVERA FLORES, MELISSA | Address on file | | | | | | | |
| 446603 | RIVERA FLORES, MELISSA | Address on file | | | | | | | |
| 814728 | RIVERA FLORES, MELISSA | Address on file | | | | | | | |
| 2032116 | Rivera Flores, Michelle | Address on file | | | | | | | |
| 814729 | RIVERA FLORES, MICHELLE B | Address on file | | | | | | | |
| 814730 | RIVERA FLORES, MILDRED | Address on file | | | | | | | |
| 446606 | RIVERA FLORES, NANCY | Address on file | | | | | | | |
| 446607 | RIVERA FLORES, NATASHA | Address on file | | | | | | | |
| 814731 | RIVERA FLORES, NYDIA J | Address on file | | | | | | | |
| 446609 | RIVERA FLORES, OSCAR | Address on file | | | | | | | |
| 446610 | RIVERA FLORES, PABLO A. | Address on file | | | | | | | |
| 2081487 | Rivera Flores, Paula | Address on file | | | | | | | |
| 446611 | RIVERA FLORES, PAULA I | Address on file | | | | | | | |
| 446612 | RIVERA FLORES, PEDRO | Address on file | | | | | | | |
| 446613 | Rivera Flores, Rafael | Address on file | | | | | | | |
| 1964433 | Rivera Flores, Rafael | Address on file | | | | | | | |
| 446614 | Rivera Flores, Rafael | Address on file | | | | | | | |
| 446615 | RIVERA FLORES, RAMONA D. | Address on file | | | | | | | |
| 446616 | RIVERA FLORES, RANDY | Address on file | | | | | | | |
| 446617 | RIVERA FLORES, RUBEN | Address on file | | | | | | | |
| 446618 | RIVERA FLORES, SANDRA | Address on file | | | | | | | |
| 446620 | RIVERA FLORES, SANDRA | Address on file | | | | | | | |
| 446619 | RIVERA FLORES, SANDRA | Address on file | | | | | | | |
| 446621 | RIVERA FLORES, SHAYRA | Address on file | | | | | | | |
| 446622 | RIVERA FLORES, SYNDIA N | Address on file | | | | | | | |
| 1259292 | RIVERA FLORES, VICTOR | Address on file | | | | | | | |
| 446623 | RIVERA FLORES, VILMARIE | Address on file | | | | | | | |
| 2167268 | Rivera Flores, William | Address on file | | | | | | | |
| 446624 | RIVERA FLORES, WILMARY | Address on file | | | | | | | |
| 446625 | RIVERA FLORES, WILSON | Address on file | | | | | | | |
| 446626 | RIVERA FLORES, YELENITZA | Address on file | | | | | | | |
| 814733 | RIVERA FONALLEDAS, DALYMAR | Address on file | | | | | | | |
| 446629 | RIVERA FONSECA, ANIBAL | Address on file | | | | | | | |
| 446630 | RIVERA FONSECA, CARLA | Address on file | | | | | | | |
| 446631 | RIVERA FONSECA, CARLA | Address on file | | | | | | | |
| 446632 | RIVERA FONSECA, CARLA M. | Address on file | | | | | | | |
| 446633 | RIVERA FONSECA, CARLOS F | Address on file | | | | | | | |
| 2124998 | Rivera Fonseca, Carlos F. | Address on file | | | | | | | |
| 446634 | Rivera Fonseca, Carmen Maily | Address on file | | | | | | | |
| 854490 | RIVERA FONSECA, GLORIA I. | Address on file | | | | | | | |
| 446635 | RIVERA FONSECA, GLORIA I. | Address on file | | | | | | | |
| 446636 | Rivera Fonseca, Janet B | Address on file | | | | | | | |
| 446637 | RIVERA FONSECA, JOSE | Address on file | | | | | | | |
| 446638 | RIVERA FONSECA, JOSE J. | Address on file | | | | | | | |
| 446640 | RIVERA FONSECA, LISMARIE | Address on file | | | | | | | |
| 446639 | RIVERA FONSECA, LISMARIE | Address on file | | | | | | | |
| 814734 | RIVERA FONSECA, LUZ | Address on file | | | | | | | |
| 446641 | RIVERA FONSECA, LUZ A | Address on file | | | | | | | |
| 446642 | RIVERA FONSECA, LUZ A | Address on file | | | | | | | |
| 446643 | RIVERA FONSECA, MAYDA L | Address on file | | | | | | | |
| 446644 | RIVERA FONSECA, NEREIDA | Address on file | | | | | | | |
| 446645 | RIVERA FONSECA, NOEL | Address on file | | | | | | | |
| 446646 | RIVERA FONSECA, OSVALDO A. | Address on file | | | | | | | |
| 446647 | Rivera Fonseca, Rodrigo | Address on file | | | | | | | |
| 446648 | RIVERA FONSECA, RUTH K | Address on file | | | | | | | |
| 446649 | RIVERA FONSECA, RUTH K | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446650 | RIVERA FONSECA, SAUL | Address on file | | | | | | | |
| 446651 | Rivera Fonseca, Ualier | Address on file | | | | | | | |
| 446652 | RIVERA FONSECA, WALDEMAR | Address on file | | | | | | | |
| 446653 | RIVERA FONTAN, DANIEL | Address on file | | | | | | | |
| 446654 | RIVERA FONTAN, GAMALIER | Address on file | | | | | | | |
| 446655 | RIVERA FONTAN, IDA L | Address on file | | | | | | | |
| 446656 | RIVERA FONTAN, JUAN | Address on file | | | | | | | |
| 446657 | RIVERA FONTAN, JULIO | Address on file | | | | | | | |
| 446658 | RIVERA FONTAN, WILLIAM R | Address on file | | | | | | | |
| 446659 | RIVERA FONTANET, OLGA M | Address on file | | | | | | | |
| 854491 | RIVERA FONTANEZ, ADA M. | Address on file | | | | | | | |
| 446660 | RIVERA FONTANEZ, ADA M. | Address on file | | | | | | | |
| 446661 | Rivera Fontanez, Aida | Address on file | | | | | | | |
| 446662 | RIVERA FONTANEZ, ANGELIQUE | Address on file | | | | | | | |
| 446663 | RIVERA FONTANEZ, BRENDA L | Address on file | | | | | | | |
| 446664 | RIVERA FONTANEZ, CARMEN | Address on file | | | | | | | |
| 446665 | RIVERA FONTANEZ, CESAR E. | Address on file | | | | | | | |
| 446666 | RIVERA FONTANEZ, DAISY | Address on file | | | | | | | |
| 446667 | RIVERA FONTANEZ, DEBORAH | Address on file | | | | | | | |
| 446668 | RIVERA FONTANEZ, ESTEVAN | Address on file | | | | | | | |
| 446669 | RIVERA FONTANEZ, FE | Address on file | | | | | | | |
| 446670 | RIVERA FONTANEZ, FELIXANDER | Address on file | | | | | | | |
| 446671 | RIVERA FONTANEZ, FRANCISCO | Address on file | | | | | | | |
| 446672 | RIVERA FONTANEZ, GISELLA | Address on file | | | | | | | |
| 446673 | RIVERA FONTANEZ, IRMA L | Address on file | | | | | | | |
| 1677083 | Rivera Fontanez, Irma Liz | Address on file | | | | | | | |
| 446674 | Rivera Fontanez, Jorge | Address on file | | | | | | | |
| 446675 | RIVERA FONTANEZ, LOURDES | Address on file | | | | | | | |
| 446676 | RIVERA FONTANEZ, LOURDES E. | Address on file | | | | | | | |
| 446677 | RIVERA FONTANEZ, LUIS | Address on file | | | | | | | |
| 446678 | RIVERA FONTANEZ, LUIS | Address on file | | | | | | | |
| 446679 | RIVERA FONTANEZ, MAGALY | Address on file | | | | | | | |
| 446681 | Rivera Fontanez, María M | Address on file | | | | | | | |
| 814735 | RIVERA FONTANEZ, MARIA M | Address on file | | | | | | | |
| 2023043 | Rivera Fontanez, Maricarmen | Address on file | | | | | | | |
| 446682 | RIVERA FONTANEZ, MARIE C | Address on file | | | | | | | |
| 446683 | Rivera Fontanez, Marie C. | Address on file | | | | | | | |
| 2073549 | RIVERA FONTANEZ, MARIE CARMEN | Address on file | | | | | | | |
| 446684 | Rivera Fontanez, Mark A | Address on file | | | | | | | |
| 446685 | RIVERA FONTANEZ, NORMA I | Address on file | | | | | | | |
| 446686 | RIVERA FONTANEZ, SELENE | Address on file | | | | | | | |
| 446688 | RIVERA FOURNIER, IVAN | Address on file | | | | | | | |
| 814736 | RIVERA FOURNIER, IVAN | Address on file | | | | | | | |
| 446689 | RIVERA FOURQUET, JORGE | Address on file | | | | | | | |
| 446690 | RIVERA FRAGUADA, DAMARIS | Address on file | | | | | | | |
| 814738 | RIVERA FRAGUADA, MARISOL | Address on file | | | | | | | |
| 446691 | RIVERA FRAGUADA, MARISOL | Address on file | | | | | | | |
| 446692 | RIVERA FRANCES, ADA | Address on file | | | | | | | |
| 446693 | RIVERA FRANCES, MIREILE | Address on file | | | | | | | |
| 446694 | RIVERA FRANCES, MIREILLE | Address on file | | | | | | | |
| 446695 | RIVERA FRANCESCHI, ANA | Address on file | | | | | | | |
| 446696 | RIVERA FRANCESCHI, FRANK | Address on file | | | | | | | |
| 446698 | RIVERA FRANCESCHI, MARLINE | Address on file | | | | | | | |
| 814739 | RIVERA FRANCESCHI, MARLINE | Address on file | | | | | | | |
| 432031 | RIVERA FRANCESCHI, REINALDO | Address on file | | | | | | | |
| 446699 | Rivera Franceschi, Reinaldo | Address on file | | | | | | | |
| 446700 | RIVERA FRANCESCHINI, DIGMARIE | Address on file | | | | | | | |
| 446701 | RIVERA FRANCESHINI, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421383 | RIVERA FRANCISCO, SANTOS | JORGE GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 446702 | Rivera Franco, Antonia | Address on file | | | | | | | |
| 446703 | RIVERA FRANCO, CARMEN M. | Address on file | | | | | | | |
| 446704 | Rivera Franco, Eliezer | Address on file | | | | | | | |
| 446706 | RIVERA FRANCO, JOEL | Address on file | | | | | | | |
| 446705 | Rivera Franco, Joel | Address on file | | | | | | | |
| 814740 | RIVERA FRANCO, JUAN P | Address on file | | | | | | | |
| 446707 | RIVERA FRANCO, LILLIAM | Address on file | | | | | | | |
| 446708 | RIVERA FRANCO, MARIA M. | Address on file | | | | | | | |
| 446709 | RIVERA FRANCO, MARIA T. | Address on file | | | | | | | |
| 446710 | RIVERA FRANCO, MIGUEL | Address on file | | | | | | | |
| 446711 | RIVERA FRANCO, NELSON | Address on file | | | | | | | |
| 446712 | RIVERA FRANCO, PEDRO | Address on file | | | | | | | |
| 446713 | RIVERA FRANCO, PORFIRIO | Address on file | | | | | | | |
| 2039863 | Rivera Franco, Rosaura | Address on file | | | | | | | |
| 814741 | RIVERA FRANCO, SHARIE | Address on file | | | | | | | |
| 814742 | RIVERA FRANCO, SHARIE | Address on file | | | | | | | |
| 814743 | RIVERA FRANCO, VILMA M | Address on file | | | | | | | |
| 1676631 | Rivera Franco, Vilma M. | Calle Araucana 15 | Hacienda Paloma | | | Luquillo | PR | 00773 | |
| 446715 | RIVERA FRANCO, VILMA M. | Address on file | | | | | | | |
| 1648667 | Rivera Franco, Yomarie | Address on file | | | | | | | |
| 814744 | RIVERA FRANCO, YOMARIE | Address on file | | | | | | | |
| 814745 | RIVERA FRANCO, YOMARIE | Address on file | | | | | | | |
| 446717 | RIVERA FRASQUELI, MIGUEL | Address on file | | | | | | | |
| 446719 | RIVERA FRATICELLY, MARIA | Address on file | | | | | | | |
| 2203332 | Rivera Frechel, Rafael A. | Address on file | | | | | | | |
| 2219666 | Rivera Fredel, Rafael A. | Address on file | | | | | | | |
| 446721 | RIVERA FREIRE, LUZ E | Address on file | | | | | | | |
| 814748 | RIVERA FRESE, KARLA C | Address on file | | | | | | | |
| 446722 | RIVERA FRESE, KARLA CRISTINA | Address on file | | | | | | | |
| 814749 | RIVERA FRESE, KAROLINE | Address on file | | | | | | | |
| 1259293 | RIVERA FRESSE, LIVIA | Address on file | | | | | | | |
| 446723 | RIVERA FRESSE, LIVIA J. | Address on file | | | | | | | |
| 446724 | RIVERA FRET, MILAGROS | Address on file | | | | | | | |
| 446725 | RIVERA FRET, MILAGROS | Address on file | | | | | | | |
| 446726 | RIVERA FREYTES, AMAIDA | Address on file | | | | | | | |
| 446727 | RIVERA FREYTES, LILLIAN | Address on file | | | | | | | |
| 446728 | RIVERA FREYTES, NELLY | Address on file | | | | | | | |
| 2017472 | Rivera Freytes, Nelly | Address on file | | | | | | | |
| 446729 | RIVERA FROMETA, FELIX | Address on file | | | | | | | |
| 446730 | RIVERA FUENTES, AIDA LUZ | Address on file | | | | | | | |
| 446731 | RIVERA FUENTES, AIDIMAR | Address on file | | | | | | | |
| 446732 | RIVERA FUENTES, ALBA N | Address on file | | | | | | | |
| 446733 | Rivera Fuentes, Ana Cecilia | Address on file | | | | | | | |
| 446734 | RIVERA FUENTES, ANGEL | Address on file | | | | | | | |
| 446735 | RIVERA FUENTES, ANIBAL | Address on file | | | | | | | |
| 446736 | RIVERA FUENTES, ANNETTE | Address on file | | | | | | | |
| 446737 | RIVERA FUENTES, CARLOS F | Address on file | | | | | | | |
| 446738 | RIVERA FUENTES, CARMELO | Address on file | | | | | | | |
| 446739 | RIVERA FUENTES, CARMEN M | Address on file | | | | | | | |
| 446740 | RIVERA FUENTES, EDNA M | Address on file | | | | | | | |
| 446741 | RIVERA FUENTES, EDUARDO | Address on file | | | | | | | |
| 446742 | RIVERA FUENTES, ESTEBAN | Address on file | | | | | | | |
| 446743 | RIVERA FUENTES, FRANYELICA | Address on file | | | | | | | |
| 446744 | RIVERA FUENTES, GLADIBELIS | Address on file | | | | | | | |
| 446745 | RIVERA FUENTES, GLADYS | Address on file | | | | | | | |
| 446746 | RIVERA FUENTES, HECTOR | Address on file | | | | | | | |
| 446747 | RIVERA FUENTES, HECTOR L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446748 | RIVERA FUENTES, HEIDY M | Address on file | | | | | | | |
| 446749 | RIVERA FUENTES, ILEANA M | Address on file | | | | | | | |
| 446750 | RIVERA FUENTES, IVELISSE | Address on file | | | | | | | |
| 446751 | RIVERA FUENTES, IVIS J | Address on file | | | | | | | |
| 446752 | RIVERA FUENTES, JACKELINE | Address on file | | | | | | | |
| 446753 | RIVERA FUENTES, JACQUELINE | Address on file | | | | | | | |
| 446754 | RIVERA FUENTES, JEAN N. | Address on file | | | | | | | |
| 446755 | RIVERA FUENTES, JESUS | Address on file | | | | | | | |
| 446756 | Rivera Fuentes, JOSE | Address on file | | | | | | | |
| 446757 | Rivera Fuentes, Jose E. | Address on file | | | | | | | |
| 446758 | RIVERA FUENTES, JUAN | Address on file | | | | | | | |
| 446759 | RIVERA FUENTES, JUAN C | Address on file | | | | | | | |
| 814751 | RIVERA FUENTES, JUAN C | Address on file | | | | | | | |
| 446762 | RIVERA FUENTES, JULIO | Address on file | | | | | | | |
| 446760 | RIVERA FUENTES, JULIO | Address on file | | | | | | | |
| 446761 | RIVERA FUENTES, JULIO | Address on file | | | | | | | |
| 446764 | RIVERA FUENTES, KARITZA | Address on file | | | | | | | |
| 446763 | RIVERA FUENTES, KARITZA | Address on file | | | | | | | |
| 446765 | RIVERA FUENTES, LARA | Address on file | | | | | | | |
| 446766 | RIVERA FUENTES, MAGDA S | Address on file | | | | | | | |
| 446767 | RIVERA FUENTES, MANUEL | Address on file | | | | | | | |
| 446768 | RIVERA FUENTES, MARIA | Address on file | | | | | | | |
| 446769 | RIVERA FUENTES, MARIA I | Address on file | | | | | | | |
| 446770 | RIVERA FUENTES, MARIDALY | Address on file | | | | | | | |
| 446771 | RIVERA FUENTES, MELISA | Address on file | | | | | | | |
| 446772 | RIVERA FUENTES, MERCEDES | Address on file | | | | | | | |
| 814752 | RIVERA FUENTES, MERCEDES | Address on file | | | | | | | |
| 1720918 | Rivera Fuentes, Migdalia | Address on file | | | | | | | |
| 446773 | RIVERA FUENTES, MIGDALIA | Address on file | | | | | | | |
| 446774 | RIVERA FUENTES, MILAGROS | Address on file | | | | | | | |
| 446775 | RIVERA FUENTES, MILTON | Address on file | | | | | | | |
| 446776 | RIVERA FUENTES, MINERVA | Address on file | | | | | | | |
| 446777 | RIVERA FUENTES, MIRIAM | Address on file | | | | | | | |
| 446778 | RIVERA FUENTES, NEFTALI | Address on file | | | | | | | |
| 446779 | RIVERA FUENTES, NYLVIA I | Address on file | | | | | | | |
| 446780 | RIVERA FUENTES, OLGA L. | Address on file | | | | | | | |
| 446781 | RIVERA FUENTES, OSVALDO | Address on file | | | | | | | |
| 446782 | RIVERA FUENTES, OSVALDO | Address on file | | | | | | | |
| 446783 | RIVERA FUENTES, PEDRO J | Address on file | | | | | | | |
| 446784 | Rivera Fuentes, Rafael | Address on file | | | | | | | |
| 446785 | Rivera Fuentes, Ramiro | Address on file | | | | | | | |
| 446787 | RIVERA FUENTES, RAYMOND | Address on file | | | | | | | |
| 446786 | RIVERA FUENTES, RAYMOND | Address on file | | | | | | | |
| 446788 | Rivera Fuentes, Rigoberto | Address on file | | | | | | | |
| 446789 | RIVERA FUENTES, RITA O. | Address on file | | | | | | | |
| 814753 | RIVERA FUENTES, ROSA | Address on file | | | | | | | |
| 446790 | RIVERA FUENTES, ROSA M | Address on file | | | | | | | |
| 446791 | RIVERA FUENTES, SAMUEL | Address on file | | | | | | | |
| 446792 | RIVERA FUENTES, SIGMALI | Address on file | | | | | | | |
| 814754 | RIVERA FUENTES, TAMARIS | Address on file | | | | | | | |
| 446794 | RIVERA FUENTES, TERESA D | Address on file | | | | | | | |
| 446795 | RIVERA FUENTES, TERESA DE | Address on file | | | | | | | |
| 446796 | RIVERA FUENTES, TOMAS | Address on file | | | | | | | |
| 814755 | RIVERA FUENTES, VIOLETA | Address on file | | | | | | | |
| 446797 | RIVERA FUENTES, VIOLETA | Address on file | | | | | | | |
| 446798 | RIVERA FUENTES, YOLANDA | Address on file | | | | | | | |
| 814756 | RIVERA FUENTES, YOLANDA | Address on file | | | | | | | |
| 446799 | RIVERA FUERTES, CARMEN M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2085 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446800 | RIVERA FUERTES, JUANITA | Address on file | | | | | | | |
| 446801 | RIVERA FUERTES, MARIA DEL C | Address on file | | | | | | | |
| 446802 | RIVERA GABINO, MARITZA | Address on file | | | | | | | |
| 814757 | RIVERA GABINO, MARITZA | Address on file | | | | | | | |
| 1797580 | Rivera Gabino, Maritza | Address on file | | | | | | | |
| 446803 | RIVERA GABRIEL, HECTOR L | Address on file | | | | | | | |
| 446804 | Rivera Gaetan, Carlos J. | Address on file | | | | | | | |
| 446806 | RIVERA GALAN, EDUARDO | Address on file | | | | | | | |
| 446807 | RIVERA GALAN, EDUARDO | Address on file | | | | | | | |
| 446808 | RIVERA GALAN, REYNALDO | Address on file | | | | | | | |
| 446809 | RIVERA GALARTA, JOSE | Address on file | | | | | | | |
| 446810 | RIVERA GALARZA, AIDA L | Address on file | | | | | | | |
| 446811 | RIVERA GALARZA, ANGEL | Address on file | | | | | | | |
| 446812 | RIVERA GALARZA, CARMEN | Address on file | | | | | | | |
| 75446 | RIVERA GALARZA, CARMEN I. | Address on file | | | | | | | |
| 2199766 | Rivera Galarza, Carmen Iris | Address on file | | | | | | | |
| 446813 | RIVERA GALARZA, CRUZ | Address on file | | | | | | | |
| 446814 | RIVERA GALARZA, DOUGLAS A | Address on file | | | | | | | |
| 446815 | RIVERA GALARZA, EDUARDO | Address on file | | | | | | | |
| 814758 | RIVERA GALARZA, FERNANDO | Address on file | | | | | | | |
| 446817 | Rivera Galarza, Francisco | Address on file | | | | | | | |
| 446818 | RIVERA GALARZA, IZAAC | Address on file | | | | | | | |
| 446819 | Rivera Galarza, Izaac Paul | Address on file | | | | | | | |
| 446820 | RIVERA GALARZA, JOSE | Address on file | | | | | | | |
| 446821 | RIVERA GALARZA, JOSE | Address on file | | | | | | | |
| 446822 | RIVERA GALARZA, JOSE R | Address on file | | | | | | | |
| 2162900 | Rivera Galarza, Jose U. | Address on file | | | | | | | |
| 446823 | RIVERA GALARZA, LUZ | Address on file | | | | | | | |
| 446824 | RIVERA GALARZA, LUZ N | Address on file | | | | | | | |
| 446825 | RIVERA GALARZA, MARITERE | Address on file | | | | | | | |
| 446826 | RIVERA GALARZA, RAUL | Address on file | | | | | | | |
| 1822360 | Rivera Galarza, Raul | Address on file | | | | | | | |
| 446827 | RIVERA GALARZA, ROBERTO | Address on file | | | | | | | |
| 814759 | RIVERA GALARZA, WALKY M | Address on file | | | | | | | |
| 446828 | Rivera Galarza, Wilfredo | Address on file | | | | | | | |
| 446829 | RIVERA GALI, ANGEL | Address on file | | | | | | | |
| 446830 | RIVERA GALI, ANGEL L. | Address on file | | | | | | | |
| 446831 | RIVERA GALINDO, DILEAN JOHANNE | Address on file | | | | | | | |
| 446832 | RIVERA GALINDO, NEIMAN | Address on file | | | | | | | |
| 446833 | RIVERA GALLOZA, JORGE D. | Address on file | | | | | | | |
| 1425788 | RIVERA GALLOZA, JULIO | Address on file | | | | | | | |
| 446835 | RIVERA GALLOZA, MIGDALIA | Address on file | | | | | | | |
| 446836 | RIVERA GALLOZAA, NEREIDA | Address on file | | | | | | | |
| 446837 | RIVERA GALVEZ, AITZA | Address on file | | | | | | | |
| 446838 | RIVERA GALVEZ, MARIA L | Address on file | | | | | | | |
| 446839 | RIVERA GALVEZ, YOMARA | Address on file | | | | | | | |
| 446840 | RIVERA GAMBARO, RAFAEL | Address on file | | | | | | | |
| 446841 | RIVERA GAMBARO, SONIA I. | Address on file | | | | | | | |
| 840072 | RIVERA GÁMBARO, SONIA I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 854493 | RIVERA GAMBARO, SONIA IVELISSE | Address on file | | | | | | | |
| 446842 | RIVERA GANDIA, JORGE | Address on file | | | | | | | |
| 446697 | RIVERA GANDIA, JOSUE | Address on file | | | | | | | |
| 446843 | RIVERA GANDULLA, ALEXIS | Address on file | | | | | | | |
| 446844 | RIVERA GANZALEZ, ANGEL | Address on file | | | | | | | |
| 446845 | RIVERA GARAY, CANDIDA | Address on file | | | | | | | |
| 814760 | RIVERA GARAY, CARMEN | Address on file | | | | | | | |
| 446846 | RIVERA GARAY, CARMEN M | Address on file | | | | | | | |
| 446847 | RIVERA GARAY, JARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2086 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446848 | RIVERA GARAY, MARIA S | Address on file | | | | | | | |
| 446849 | RIVERA GARAY, MELISSA | Address on file | | | | | | | |
| 814761 | RIVERA GARAY, MELISSA | Address on file | | | | | | | |
| 446850 | RIVERA GARAY, NELIDA | Address on file | | | | | | | |
| 2191048 | Rivera Garay, Noemi | Address on file | | | | | | | |
| 814762 | RIVERA GARAY, SANTA | Address on file | | | | | | | |
| 446851 | RIVERA GARAY, VIC MANUEL | Address on file | | | | | | | |
| 446852 | RIVERA GARAYALDE, JOSHUA | Address on file | | | | | | | |
| 446853 | RIVERA GARCED, AIDA E | Address on file | | | | | | | |
| 854494 | RIVERA GARCÍA , EDGARDO | Address on file | | | | | | | |
| 854495 | RIVERA GARCÍA , ENID CRISTINA | Address on file | | | | | | | |
| 1958794 | Rivera Garcia , Luz D. | Address on file | | | | | | | |
| 1741041 | RIVERA GARCIA, MARISOL | Address on file | | | | | | | |
| 1725933 | Rivera Garcia , Olga | Address on file | | | | | | | |
| 446854 | RIVERA GARCIA MD, ABIMAEL | Address on file | | | | | | | |
| 446855 | RIVERA GARCIA MD, RENATO | Address on file | | | | | | | |
| 446856 | RIVERA GARCIA, ABIMAEL | Address on file | | | | | | | |
| 446857 | RIVERA GARCIA, ABNIER | Address on file | | | | | | | |
| 446858 | RIVERA GARCIA, ADA | Address on file | | | | | | | |
| 446859 | RIVERA GARCIA, ADA | Address on file | | | | | | | |
| 446861 | RIVERA GARCIA, ADA R | Address on file | | | | | | | |
| 446862 | RIVERA GARCIA, ADALBERTO | Address on file | | | | | | | |
| 446863 | RIVERA GARCIA, ADARILYS | Address on file | | | | | | | |
| 814763 | RIVERA GARCIA, ADARILYS | Address on file | | | | | | | |
| 446864 | RIVERA GARCIA, AGUEDO E | Address on file | | | | | | | |
| 446865 | RIVERA GARCIA, AIDA A | Address on file | | | | | | | |
| 446866 | RIVERA GARCIA, AITZA E | Address on file | | | | | | | |
| 1791654 | Rivera Garcia, Aitza Esther | Address on file | | | | | | | |
| 446867 | RIVERA GARCIA, ALBERTO | Address on file | | | | | | | |
| 446868 | RIVERA GARCIA, ALEJANDRA | Address on file | | | | | | | |
| 446869 | RIVERA GARCIA, ALEXANDER | Address on file | | | | | | | |
| 814764 | RIVERA GARCIA, ALEXIS | Address on file | | | | | | | |
| 446870 | RIVERA GARCIA, ALEXIS | Address on file | | | | | | | |
| 446871 | RIVERA GARCIA, ALFREDO | Address on file | | | | | | | |
| 446872 | RIVERA GARCIA, ALVIN | Address on file | | | | | | | |
| 446873 | RIVERA GARCIA, AMARELIS | Address on file | | | | | | | |
| 446874 | RIVERA GARCIA, AMELIA | Address on file | | | | | | | |
| 446875 | RIVERA GARCIA, ANA I | Address on file | | | | | | | |
| 446876 | RIVERA GARCIA, ANA M | Address on file | | | | | | | |
| 446877 | RIVERA GARCIA, ANDREITA | Address on file | | | | | | | |
| 446878 | RIVERA GARCIA, ANGEL | Address on file | | | | | | | |
| 446860 | RIVERA GARCIA, ANGEL | Address on file | | | | | | | |
| 446879 | RIVERA GARCIA, ANGEL M. | Address on file | | | | | | | |
| 446880 | RIVERA GARCIA, ANGEL X. | Address on file | | | | | | | |
| 446881 | RIVERA GARCIA, ANGELA | Address on file | | | | | | | |
| 814765 | RIVERA GARCIA, ANGELA | Address on file | | | | | | | |
| 2021205 | Rivera Garcia, Angela | Address on file | | | | | | | |
| 2092383 | Rivera Garcia, Angela | Address on file | | | | | | | |
| 814766 | RIVERA GARCIA, ANGELA | Address on file | | | | | | | |
| 446883 | RIVERA GARCIA, ARIEL I | Address on file | | | | | | | |
| 446882 | RIVERA GARCIA, ARIEL I | Address on file | | | | | | | |
| 446884 | RIVERA GARCIA, ARLENE Y. | Address on file | | | | | | | |
| 446885 | RIVERA GARCIA, AUREA | Address on file | | | | | | | |
| 446886 | RIVERA GARCIA, AWILDA N | Address on file | | | | | | | |
| 2233887 | Rivera Garcia, Bartolo | Address on file | | | | | | | |
| 814767 | RIVERA GARCIA, BENJAMIN | Address on file | | | | | | | |
| 2210785 | Rivera Garcia, Bernardo | Urb. Lirios Cala | Calle San Ignacio 199 | | | Juncos | PR | 00777 | |
| 2222131 | Rivera Garcia, Bernardo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446887 | RIVERA GARCIA, BIANCA M. | Address on file | | | | | | | |
| 446888 | RIVERA GARCIA, BRENDA I | Address on file | | | | | | | |
| 446889 | RIVERA GARCIA, CAMILLE | Address on file | | | | | | | |
| 446890 | RIVERA GARCIA, CANDIDA | Address on file | | | | | | | |
| 1881999 | Rivera Garcia, Candida R. | Address on file | | | | | | | |
| 446891 | RIVERA GARCIA, CARLOS | Address on file | | | | | | | |
| 446892 | RIVERA GARCIA, CARLOS | Address on file | | | | | | | |
| 446893 | RIVERA GARCIA, CARLOS | Address on file | | | | | | | |
| 446894 | RIVERA GARCIA, CARLOS | Address on file | | | | | | | |
| 446895 | RIVERA GARCIA, CARLOS L | Address on file | | | | | | | |
| 446897 | RIVERA GARCIA, CARMEN | Address on file | | | | | | | |
| 446898 | RIVERA GARCIA, CARMEN | Address on file | | | | | | | |
| 446900 | RIVERA GARCIA, CARMEN | Address on file | | | | | | | |
| 446899 | RIVERA GARCIA, CARMEN | Address on file | | | | | | | |
| 446902 | RIVERA GARCIA, CARMEN M | Address on file | | | | | | | |
| 446903 | RIVERA GARCIA, CARMEN M. | Address on file | | | | | | | |
| 446904 | Rivera Garcia, Carmen S | Address on file | | | | | | | |
| 446905 | Rivera Garcia, Christian O | Address on file | | | | | | | |
| 446906 | RIVERA GARCIA, CLARIBEL | Address on file | | | | | | | |
| 446907 | RIVERA GARCIA, CLOTILDE | Address on file | | | | | | | |
| 446908 | RIVERA GARCIA, CRISTINA | Address on file | | | | | | | |
| 446909 | RIVERA GARCIA, DANIEL | Address on file | | | | | | | |
| 854496 | RIVERA GARCIA, DANIEL | Address on file | | | | | | | |
| 446910 | RIVERA GARCIA, DAVID | Address on file | | | | | | | |
| 446911 | RIVERA GARCIA, DAVID | Address on file | | | | | | | |
| 2029687 | Rivera Garcia, David | Address on file | | | | | | | |
| 446912 | RIVERA GARCIA, DAVID A | Address on file | | | | | | | |
| 446913 | RIVERA GARCIA, DEBORA | Address on file | | | | | | | |
| 446914 | Rivera Garcia, Dennies | Address on file | | | | | | | |
| 446915 | RIVERA GARCIA, DIANA | Address on file | | | | | | | |
| 446916 | RIVERA GARCIA, DIANI | Address on file | | | | | | | |
| 446917 | RIVERA GARCIA, DORIS E. | Address on file | | | | | | | |
| 814768 | RIVERA GARCIA, EDGARDO | Address on file | | | | | | | |
| 446918 | RIVERA GARCIA, EDGARDO | Address on file | | | | | | | |
| 446920 | RIVERA GARCIA, EDGARDO | Address on file | | | | | | | |
| 2099124 | Rivera Garcia, Edgardo | Address on file | | | | | | | |
| 814769 | RIVERA GARCIA, EDUARDO | Address on file | | | | | | | |
| 446921 | RIVERA GARCIA, EDWIN | Address on file | | | | | | | |
| 814770 | RIVERA GARCIA, EDWIN | Address on file | | | | | | | |
| 814771 | RIVERA GARCIA, EDWIN | Address on file | | | | | | | |
| 446922 | RIVERA GARCIA, EDWIN | Address on file | | | | | | | |
| 446923 | RIVERA GARCIA, EDWIN | Address on file | | | | | | | |
| 446924 | RIVERA GARCIA, EDWIN | Address on file | | | | | | | |
| 2200135 | Rivera Garcia, Edwin | Address on file | | | | | | | |
| 446925 | RIVERA GARCIA, EDWIN D. | Address on file | | | | | | | |
| 446926 | RIVERA GARCIA, ELIEZER | Address on file | | | | | | | |
| 446927 | Rivera Garcia, Elizabeth | Address on file | | | | | | | |
| 446928 | RIVERA GARCIA, ELIZABETH | Address on file | | | | | | | |
| 446930 | RIVERA GARCIA, ELSA | Address on file | | | | | | | |
| 446929 | RIVERA GARCIA, ELSA | Address on file | | | | | | | |
| 1257407 | RIVERA GARCIA, ELSA | Address on file | | | | | | | |
| 814772 | RIVERA GARCIA, ENID | Address on file | | | | | | | |
| 446931 | RIVERA GARCIA, ENID CRISTINA | Address on file | | | | | | | |
| 446933 | RIVERA GARCIA, EVA | Address on file | | | | | | | |
| 446932 | RIVERA GARCIA, EVA | Address on file | | | | | | | |
| 1991302 | Rivera Garcia, Evelyn | Address on file | | | | | | | |
| 2018357 | Rivera Garcia, Evelyn | Address on file | | | | | | | |
| 446934 | RIVERA GARCIA, EVELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1991302 | Rivera Garcia, Evelyn | Address on file | | | | | | | |
| 814773 | RIVERA GARCIA, FELIPE | Address on file | | | | | | | |
| 446935 | RIVERA GARCIA, FELIX | Address on file | | | | | | | |
| 446936 | RIVERA GARCIA, FELIX | Address on file | | | | | | | |
| 2101775 | Rivera Garcia, Felix | Address on file | | | | | | | |
| 446937 | RIVERA GARCIA, FERNANDO | Address on file | | | | | | | |
| 446938 | RIVERA GARCIA, FRANCISCA | Address on file | | | | | | | |
| 446939 | RIVERA GARCIA, FRANKLIN | Address on file | | | | | | | |
| 446940 | RIVERA GARCIA, GABRIEL | Address on file | | | | | | | |
| 446941 | RIVERA GARCIA, GABRIEL A. | Address on file | | | | | | | |
| 854497 | RIVERA GARCIA, GABRIEL A. | Address on file | | | | | | | |
| 446942 | RIVERA GARCIA, GERALD A | Address on file | | | | | | | |
| 446943 | RIVERA GARCIA, GERARDO | Address on file | | | | | | | |
| 1727700 | Rivera Garcia, Geysa | Address on file | | | | | | | |
| 446944 | RIVERA GARCIA, GEYSA | Address on file | | | | | | | |
| 446945 | RIVERA GARCIA, GINAMARIA | Address on file | | | | | | | |
| 446946 | RIVERA GARCIA, GINETTE | Address on file | | | | | | | |
| 446947 | Rivera Garcia, Gladys | Address on file | | | | | | | |
| 814774 | RIVERA GARCIA, GLADYS E | Address on file | | | | | | | |
| 1779059 | Rivera Garcia, Gladys Eneida | Address on file | | | | | | | |
| 446949 | Rivera Garcia, Gloria E | Address on file | | | | | | | |
| 446950 | RIVERA GARCIA, GLORINETT | Address on file | | | | | | | |
| 446896 | RIVERA GARCIA, GREY | Address on file | | | | | | | |
| 2176496 | RIVERA GARCIA, HAYDEE | Address on file | | | | | | | |
| 446951 | RIVERA GARCIA, HECTOR L. | Address on file | | | | | | | |
| 665279 | RIVERA GARCIA, HECTOR LUIS | Address on file | | | | | | | |
| 814775 | RIVERA GARCIA, HEIDY | Address on file | | | | | | | |
| 2089690 | Rivera Garcia, Heriberto | Address on file | | | | | | | |
| 446953 | RIVERA GARCIA, HERIBERTO | Address on file | | | | | | | |
| 446952 | Rivera Garcia, Heriberto | Address on file | | | | | | | |
| 446954 | Rivera Garcia, Hildred D | Address on file | | | | | | | |
| 1809311 | Rivera Garcia, Hildred D. | Address on file | | | | | | | |
| 446955 | RIVERA GARCIA, IDALIA | Address on file | | | | | | | |
| 2179076 | Rivera Garcia, Ignacio | Address on file | | | | | | | |
| 814776 | RIVERA GARCIA, ILIANA | Address on file | | | | | | | |
| 446956 | Rivera Garcia, Iris | Address on file | | | | | | | |
| 446957 | RIVERA GARCIA, IRMA | Address on file | | | | | | | |
| 814777 | RIVERA GARCIA, IRMA M | Address on file | | | | | | | |
| 1791152 | Rivera Garcia, Irma M. | Address on file | | | | | | | |
| 814779 | RIVERA GARCIA, ISMARI | Address on file | | | | | | | |
| 446959 | RIVERA GARCIA, ISRAEL | Address on file | | | | | | | |
| 446960 | RIVERA GARCIA, ISRAEL | Address on file | | | | | | | |
| 446961 | RIVERA GARCIA, IVAN | Address on file | | | | | | | |
| 446964 | RIVERA GARCIA, IVELISSE | Address on file | | | | | | | |
| 446962 | RIVERA GARCIA, IVELISSE | Address on file | | | | | | | |
| 446963 | RIVERA GARCIA, IVELISSE | Address on file | | | | | | | |
| 446965 | RIVERA GARCIA, IVONNE | Address on file | | | | | | | |
| 446966 | RIVERA GARCIA, JACOB J. | Address on file | | | | | | | |
| 446967 | RIVERA GARCIA, JAIME | Address on file | | | | | | | |
| 446968 | RIVERA GARCIA, JAIME | Address on file | | | | | | | |
| 446969 | RIVERA GARCIA, JANINE M | Address on file | | | | | | | |
| 2213968 | Rivera Garcia, Jasmine H. | Address on file | | | | | | | |
| 446970 | RIVERA GARCIA, JAVIER G. | Address on file | | | | | | | |
| 446971 | RIVERA GARCIA, JAZMILIN | Address on file | | | | | | | |
| 446972 | RIVERA GARCIA, JELINSKA | Address on file | | | | | | | |
| 446973 | RIVERA GARCIA, JESSICA | Address on file | | | | | | | |
| 446974 | RIVERA GARCIA, JESSICA | Address on file | | | | | | | |
| 446975 | RIVERA GARCIA, JESSICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446976 | Rivera Garcia, Jessica Leslier | Address on file | | | | | | | |
| 446977 | RIVERA GARCIA, JESUS | Address on file | | | | | | | |
| 446978 | RIVERA GARCIA, JESUS | Address on file | | | | | | | |
| 446979 | RIVERA GARCIA, JORGE | Address on file | | | | | | | |
| 446980 | Rivera Garcia, Jorge | Address on file | | | | | | | |
| 446981 | RIVERA GARCIA, JORGE A | Address on file | | | | | | | |
| 446982 | RIVERA GARCIA, JOSE | Address on file | | | | | | | |
| 446983 | RIVERA GARCIA, JOSE | Address on file | | | | | | | |
| 446985 | RIVERA GARCIA, JOSE A | Address on file | | | | | | | |
| 446984 | RIVERA GARCIA, JOSE A | Address on file | | | | | | | |
| 446986 | RIVERA GARCIA, JOSE ANGEL | Address on file | | | | | | | |
| 446987 | RIVERA GARCIA, JOSE F | Address on file | | | | | | | |
| 446988 | RIVERA GARCIA, JOSE J | Address on file | | | | | | | |
| 446989 | RIVERA GARCIA, JOSE J. | Address on file | | | | | | | |
| 2074713 | Rivera Garcia, Jose Juan | Address on file | | | | | | | |
| 1864794 | Rivera Garcia, Jose Juan | Address on file | | | | | | | |
| 1950187 | Rivera Garcia, Jose Juan | Address on file | | | | | | | |
| 446990 | RIVERA GARCIA, JOSE L | Address on file | | | | | | | |
| 446991 | RIVERA GARCIA, JOSUE | Address on file | | | | | | | |
| 1259295 | RIVERA GARCIA, JUAN | Address on file | | | | | | | |
| 446992 | RIVERA GARCIA, JUAN C | Address on file | | | | | | | |
| 446994 | Rivera Garcia, Juan R | Address on file | | | | | | | |
| 446993 | RIVERA GARCIA, JUAN R | Address on file | | | | | | | |
| 814780 | RIVERA GARCIA, JUAN R | Address on file | | | | | | | |
| 446995 | RIVERA GARCIA, JULIO | Address on file | | | | | | | |
| 446996 | RIVERA GARCIA, JUSTINO | Address on file | | | | | | | |
| 446997 | RIVERA GARCIA, KAREM | Address on file | | | | | | | |
| 446998 | RIVERA GARCIA, KARLLANETTE | Address on file | | | | | | | |
| 446999 | RIVERA GARCIA, KATHERINE | Address on file | | | | | | | |
| 447000 | RIVERA GARCIA, KELMER | Address on file | | | | | | | |
| 814781 | RIVERA GARCIA, KIZIA | Address on file | | | | | | | |
| 447001 | RIVERA GARCIA, KIZIA I | Address on file | | | | | | | |
| 447002 | RIVERA GARCIA, LEMUEL A | Address on file | | | | | | | |
| 447003 | RIVERA GARCIA, LILIBETH | Address on file | | | | | | | |
| 447004 | RIVERA GARCIA, LILIBETH | Address on file | | | | | | | |
| 447005 | RIVERA GARCIA, LISANDRA | Address on file | | | | | | | |
| 447006 | RIVERA GARCIA, LISANDRO | Address on file | | | | | | | |
| 447007 | RIVERA GARCIA, LIZAIDA | Address on file | | | | | | | |
| 1862572 | Rivera Garcia, Lizaida E. | Address on file | | | | | | | |
| 447008 | RIVERA GARCIA, LORENIS | Address on file | | | | | | | |
| 814782 | RIVERA GARCIA, LORENIS | Address on file | | | | | | | |
| 814783 | RIVERA GARCIA, LOURDES | Address on file | | | | | | | |
| 1869730 | RIVERA GARCIA, LOURDES | Address on file | | | | | | | |
| 447009 | RIVERA GARCIA, LOURDES M. | Address on file | | | | | | | |
| 447010 | RIVERA GARCIA, LOURDES N | Address on file | | | | | | | |
| 814785 | RIVERA GARCIA, LUIS | Address on file | | | | | | | |
| 447012 | RIVERA GARCIA, LUIS | Address on file | | | | | | | |
| 447013 | RIVERA GARCIA, LUIS | Address on file | | | | | | | |
| 447014 | RIVERA GARCIA, LUIS | Address on file | | | | | | | |
| 447015 | RIVERA GARCIA, LUIS | Address on file | | | | | | | |
| 447016 | RIVERA GARCIA, LUIS | Address on file | | | | | | | |
| 447011 | RIVERA GARCIA, LUIS | Address on file | | | | | | | |
| 447017 | RIVERA GARCIA, LUIS A | Address on file | | | | | | | |
| 814786 | RIVERA GARCIA, LUIS A | Address on file | | | | | | | |
| 447018 | RIVERA GARCIA, LUIS A | Address on file | | | | | | | |
| 447020 | Rivera Garcia, Luis A | Address on file | | | | | | | |
| 447019 | RIVERA GARCIA, LUIS A | Address on file | | | | | | | |
| 447021 | RIVERA GARCIA, LUIS A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2090 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447022 | RIVERA GARCIA, LUIS D | Address on file | | | | | | | |
| 447023 | RIVERA GARCIA, LUIS G | Address on file | | | | | | | |
| 814787 | RIVERA GARCIA, LUIS I | Address on file | | | | | | | |
| 447024 | RIVERA GARCIA, LUIS I | Address on file | | | | | | | |
| 447025 | RIVERA GARCIA, LUIS N. | Address on file | | | | | | | |
| 447026 | RIVERA GARCIA, LUIS O | Address on file | | | | | | | |
| 447027 | RIVERA GARCIA, LUIS O. | Address on file | | | | | | | |
| 447028 | Rivera Garcia, Luis R | Address on file | | | | | | | |
| 447029 | RIVERA GARCIA, LUZ A. | Address on file | | | | | | | |
| 447030 | RIVERA GARCIA, LUZ D | Address on file | | | | | | | |
| 1931117 | Rivera Garcia, Luz D. | Address on file | | | | | | | |
| 814788 | RIVERA GARCIA, LUZ E | Address on file | | | | | | | |
| 447032 | RIVERA GARCIA, LUZ M. | Address on file | | | | | | | |
| 447033 | RIVERA GARCIA, LYDIA | Address on file | | | | | | | |
| 447034 | RIVERA GARCIA, LYDIA E | Address on file | | | | | | | |
| 814789 | RIVERA GARCIA, LYMARIS | Address on file | | | | | | | |
| 447035 | RIVERA GARCIA, LYMARIS | Address on file | | | | | | | |
| 1738653 | RIVERA GARCIA, MADELINE | Address on file | | | | | | | |
| 447036 | RIVERA GARCIA, MADELINE | Address on file | | | | | | | |
| 447038 | RIVERA GARCIA, MALVINA | Address on file | | | | | | | |
| 447037 | RIVERA GARCIA, MALVINA | Address on file | | | | | | | |
| 447039 | RIVERA GARCIA, MANUEL | Address on file | | | | | | | |
| 447040 | RIVERA GARCIA, MARGARITA | Address on file | | | | | | | |
| 814790 | RIVERA GARCIA, MARGARITA | Address on file | | | | | | | |
| 447041 | RIVERA GARCIA, MARGARITA | Address on file | | | | | | | |
| 814791 | RIVERA GARCIA, MARGARITA | Address on file | | | | | | | |
| 447042 | RIVERA GARCIA, MARGARITA | Address on file | | | | | | | |
| 814792 | RIVERA GARCIA, MARGARITA | Address on file | | | | | | | |
| 447043 | RIVERA GARCIA, MARIA | Address on file | | | | | | | |
| 814793 | RIVERA GARCIA, MARIA C | Address on file | | | | | | | |
| 447044 | RIVERA GARCIA, MARIA E | Address on file | | | | | | | |
| 447046 | RIVERA GARCIA, MARIA I. | Address on file | | | | | | | |
| 447045 | RIVERA GARCIA, MARIA I. | Address on file | | | | | | | |
| 447047 | RIVERA GARCIA, MARIBEL | Address on file | | | | | | | |
| 447048 | RIVERA GARCIA, MARIBEL | Address on file | | | | | | | |
| 1804441 | Rivera Garcia, Maribel | Address on file | | | | | | | |
| 814794 | RIVERA GARCIA, MARIBEL | Address on file | | | | | | | |
| 447049 | RIVERA GARCIA, MARICELLY | Address on file | | | | | | | |
| 1855085 | Rivera Garcia, Maricely | Address on file | | | | | | | |
| 447050 | RIVERA GARCIA, MARILYN | Address on file | | | | | | | |
| 447051 | RIVERA GARCIA, MARISEL | Address on file | | | | | | | |
| 2055284 | RIVERA GARCIA, MARISEL | Address on file | | | | | | | |
| 447052 | RIVERA GARCIA, MARISOL | Address on file | | | | | | | |
| 447053 | RIVERA GARCIA, MARITZA | Address on file | | | | | | | |
| 447054 | RIVERA GARCIA, MARITZA | Address on file | | | | | | | |
| 447055 | RIVERA GARCIA, MAYRA | Address on file | | | | | | | |
| 1753560 | Rivera Garcia, Mayra | Address on file | | | | | | | |
| 1612623 | Rivera Garcia, Mayra | Address on file | | | | | | | |
| 447056 | RIVERA GARCIA, MAYRA G | Address on file | | | | | | | |
| 447057 | RIVERA GARCIA, MAYRA M. | Address on file | | | | | | | |
| 854498 | RIVERA GARCIA, MAYRA M. | Address on file | | | | | | | |
| 447058 | RIVERA GARCIA, MELISSA | Address on file | | | | | | | |
| 447059 | RIVERA GARCIA, MIGDALIANA | Address on file | | | | | | | |
| 447060 | Rivera Garcia, Miguel A | Address on file | | | | | | | |
| 447062 | RIVERA GARCIA, MILAGROS | Address on file | | | | | | | |
| 447063 | RIVERA GARCIA, MILAGROS | Address on file | | | | | | | |
| 447061 | RIVERA GARCIA, MILAGROS | Address on file | | | | | | | |
| 1564108 | Rivera Garcia, Minerva | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447064 | RIVERA GARCIA, MIRDA D | Address on file | | | | | | | |
| 447065 | RIVERA GARCIA, MYRNA | Address on file | | | | | | | |
| 1544064 | Rivera Garcia, Myrna | Address on file | | | | | | | |
| 1492086 | Rivera Garcia, Myrna | Address on file | | | | | | | |
| 447066 | RIVERA GARCIA, NANCY | Address on file | | | | | | | |
| 447067 | RIVERA GARCIA, NANCY | Address on file | | | | | | | |
| 447068 | RIVERA GARCIA, NEFTALI | Address on file | | | | | | | |
| 447069 | RIVERA GARCIA, NELSON | Address on file | | | | | | | |
| 447070 | RIVERA GARCIA, NICANDRO | Address on file | | | | | | | |
| 814795 | RIVERA GARCIA, NILDA E | Address on file | | | | | | | |
| 1779597 | Rivera Garcia, Nilda Ellis | Address on file | | | | | | | |
| 1425789 | RIVERA GARCIA, NILSA | Address on file | | | | | | | |
| 447073 | RIVERA GARCIA, NOEL | Address on file | | | | | | | |
| 447074 | RIVERA GARCIA, NOEL | Address on file | | | | | | | |
| 447075 | RIVERA GARCIA, NOEMI | Address on file | | | | | | | |
| 447076 | RIVERA GARCIA, NORMA E | Address on file | | | | | | | |
| 368463 | RIVERA GARCIA, NYDIA | Address on file | | | | | | | |
| 447077 | Rivera Garcia, Nydia M. | Address on file | | | | | | | |
| 814796 | RIVERA GARCIA, OLGA | Address on file | | | | | | | |
| 814797 | RIVERA GARCIA, OLGA I | Address on file | | | | | | | |
| 1641272 | Rivera Garcia, Olga I. | Address on file | | | | | | | |
| 447079 | RIVERA GARCIA, ORLANDO | Address on file | | | | | | | |
| 447080 | RIVERA GARCIA, OSCAR | Address on file | | | | | | | |
| 447081 | RIVERA GARCIA, OSCAR E | Address on file | | | | | | | |
| 447082 | RIVERA GARCIA, OSVALDO | Address on file | | | | | | | |
| 447083 | RIVERA GARCIA, OSVALDO | Address on file | | | | | | | |
| 447084 | RIVERA GARCIA, PABLO | Address on file | | | | | | | |
| 447086 | RIVERA GARCIA, PEDRO | Address on file | | | | | | | |
| 447085 | RIVERA GARCIA, PEDRO | Address on file | | | | | | | |
| 447087 | RIVERA GARCIA, PEDRO J | Address on file | | | | | | | |
| 447088 | RIVERA GARCIA, RAMONA | Address on file | | | | | | | |
| 447089 | RIVERA GARCIA, RAQUEL | Address on file | | | | | | | |
| 447090 | RIVERA GARCIA, RAUL | Address on file | | | | | | | |
| 447091 | RIVERA GARCIA, REYNALDO | Address on file | | | | | | | |
| 447092 | RIVERA GARCIA, RICARDO | Address on file | | | | | | | |
| 447093 | Rivera Garcia, Richard | Address on file | | | | | | | |
| 447095 | RIVERA GARCIA, ROBERTO | Address on file | | | | | | | |
| 447094 | RIVERA GARCIA, ROBERTO | Address on file | | | | | | | |
| 447096 | RIVERA GARCIA, ROBERTO C. | Address on file | | | | | | | |
| 447097 | RIVERA GARCIA, RONALD | Address on file | | | | | | | |
| 814798 | RIVERA GARCIA, ROSA | Address on file | | | | | | | |
| 447098 | RIVERA GARCIA, ROSA | Address on file | | | | | | | |
| 447099 | RIVERA GARCIA, ROSA H | Address on file | | | | | | | |
| 447100 | RIVERA GARCIA, ROSANY E. | Address on file | | | | | | | |
| 447101 | RIVERA GARCIA, ROSAURA | Address on file | | | | | | | |
| 447102 | RIVERA GARCIA, RUBEN | Address on file | | | | | | | |
| 447103 | RIVERA GARCIA, RUBEN | Address on file | | | | | | | |
| 447104 | RIVERA GARCIA, RUBEN JOSE | Address on file | | | | | | | |
| 447105 | RIVERA GARCIA, RUTH M | Address on file | | | | | | | |
| 447106 | Rivera Garcia, Santos | Address on file | | | | | | | |
| 447107 | RIVERA GARCIA, SAYEIL B | Address on file | | | | | | | |
| 447108 | RIVERA GARCIA, SAYEL | Address on file | | | | | | | |
| 814799 | RIVERA GARCIA, SINDIALI | Address on file | | | | | | | |
| 447109 | RIVERA GARCIA, SONIA | Address on file | | | | | | | |
| 814800 | RIVERA GARCIA, SONIA | Address on file | | | | | | | |
| 447110 | RIVERA GARCIA, SONIA A | Address on file | | | | | | | |
| 447111 | RIVERA GARCIA, SONIA L | Address on file | | | | | | | |
| 447112 | RIVERA GARCIA, SUTTHER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2092 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814801 | RIVERA GARCIA, SUTTNER | Address on file | | | | | | | |
| 1865054 | Rivera Garcia, Suttner I. | Address on file | | | | | | | |
| 447113 | RIVERA GARCIA, TEODOSIA | Address on file | | | | | | | |
| 447114 | RIVERA GARCIA, TEOFILA | Address on file | | | | | | | |
| 447115 | RIVERA GARCIA, VICTOR | Address on file | | | | | | | |
| 447116 | RIVERA GARCIA, VICTOR H | Address on file | | | | | | | |
| 447117 | RIVERA GARCIA, VICTOR L | Address on file | | | | | | | |
| 447118 | Rivera Garcia, Victor M | Address on file | | | | | | | |
| 447119 | RIVERA GARCIA, VIDALIA | Address on file | | | | | | | |
| 814803 | RIVERA GARCIA, VIRTUOSO | Address on file | | | | | | | |
| 1753213 | Rivera Garcia, Virtuoso | Address on file | | | | | | | |
| 447121 | RIVERA GARCIA, VIRTUOSO | Address on file | | | | | | | |
| 447122 | RIVERA GARCIA, WALESKA | Address on file | | | | | | | |
| 447123 | Rivera Garcia, Wanda E. | Address on file | | | | | | | |
| 447124 | RIVERA GARCIA, WANDA I | Address on file | | | | | | | |
| 1790636 | Rivera Garcia, Wilfredo | Address on file | | | | | | | |
| 447125 | RIVERA GARCIA, WILFREDO | Address on file | | | | | | | |
| 447126 | RIVERA GARCIA, WILFREDO J | Address on file | | | | | | | |
| 447127 | RIVERA GARCIA, WILFREDO J | Address on file | | | | | | | |
| 2146551 | Rivera Garcia, William | Address on file | | | | | | | |
| 447128 | RIVERA GARCIA, WILSON | Address on file | | | | | | | |
| 447129 | RIVERA GARCIA, YARELIS | Address on file | | | | | | | |
| 447130 | RIVERA GARCIA, YAZMIN | Address on file | | | | | | | |
| 447131 | RIVERA GARCIA, YEIDRA L | Address on file | | | | | | | |
| 447132 | RIVERA GARCIA, YOLANDA | Address on file | | | | | | | |
| 447133 | RIVERA GARCIA, YORELIS | Address on file | | | | | | | |
| 447134 | RIVERA GARCIA, ZAIDA | Address on file | | | | | | | |
| 447135 | RIVERA GARCIA, ZILMA | Address on file | | | | | | | |
| 447136 | RIVERA GARCIANI, JUAN | Address on file | | | | | | | |
| 447137 | RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC | PO BOX 3697 | SAN SEBASTIAN | PR | 00685 | |
| 1421384 | RIVERA GARNICA, MARIA | NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES PSC PO BOX 3697 | | | SAN SEBASTIAN | PR | 00685 | |
| 447138 | RIVERA GARNICA, MARIA L. | Address on file | | | | | | | |
| 447139 | RIVERA GAROFALO, FRANCISCO | Address on file | | | | | | | |
| 447140 | RIVERA GARRASTEGUI, CELSA | Address on file | | | | | | | |
| 447141 | RIVERA GARRASTEGUI, DANUSKA D. | Address on file | | | | | | | |
| 1259296 | RIVERA GASCOT, AMARILIS | Address on file | | | | | | | |
| 447142 | RIVERA GASCOT, ARELIS | Address on file | | | | | | | |
| 814804 | RIVERA GASCOT, ARELIS | Address on file | | | | | | | |
| 447143 | RIVERA GASCOT, MICHELLE | Address on file | | | | | | | |
| 814805 | RIVERA GASCOT, MICHELLE | Address on file | | | | | | | |
| 447144 | RIVERA GASCOT, WILFREDO | Address on file | | | | | | | |
| 814807 | RIVERA GASTON, FABIOLA A | Address on file | | | | | | | |
| 447145 | RIVERA GAUD, FATIMA | Address on file | | | | | | | |
| 447146 | Rivera Gaud, Francisco J. | Address on file | | | | | | | |
| 1422905 | RIVERA GAUL, CHRISTIAN | CHRISTIAN RIVERA GUAL | INSTITUCION BYA 292,EDIF 4 SEC A | CEL #3 | PO BOX 60 700 | BAY | PR | 00960 | |
| 447148 | RIVERA GAUTHIER, DIARELIS | Address on file | | | | | | | |
| 447149 | RIVERA GAUTIER MD, GILBERTO | Address on file | | | | | | | |
| 447150 | RIVERA GAUTIER, DIARELIS | Address on file | | | | | | | |
| 447151 | RIVERA GAVINO, ANA G | Address on file | | | | | | | |
| 447152 | RIVERA GAVINO, MAYDA | Address on file | | | | | | | |
| 447153 | RIVERA GEIER, AURORA T. | Address on file | | | | | | | |
| 447154 | RIVERA GEIER, JORGE | Address on file | | | | | | | |
| 447155 | RIVERA GEIGEL, MARIO E | Address on file | | | | | | | |
| 1987922 | Rivera Gelpi, Dilliam J | Address on file | | | | | | | |
| 447156 | RIVERA GELPI, DILLIAM J | Address on file | | | | | | | |
| 814808 | RIVERA GELPI, DILLIAM J | Address on file | | | | | | | |
| 447157 | RIVERA GELPI, LUIS | Address on file | | | | | | | |
| 814809 | RIVERA GENARO, LIZYNET | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447159 | RIVERA GERALDINO, JUAN R | Address on file | | | | | | | |
| 447160 | RIVERA GERARDINO, CARMEN M | Address on file | | | | | | | |
| 447161 | Rivera Gerena, Carlos D. | Address on file | | | | | | | |
| 1528905 | Rivera Gerena, Carlos David | Address on file | | | | | | | |
| 447162 | RIVERA GERENA, DENNIS | Address on file | | | | | | | |
| 447163 | RIVERA GERENA, ERIC | Address on file | | | | | | | |
| 447164 | RIVERA GERENA, GISELA | Address on file | | | | | | | |
| 447165 | RIVERA GERENA, JAVIER | Address on file | | | | | | | |
| 447166 | RIVERA GERENA, JEAN | Address on file | | | | | | | |
| 447167 | RIVERA GERENA, JORGE | Address on file | | | | | | | |
| 447168 | RIVERA GERENA, JUAN | Address on file | | | | | | | |
| 447169 | Rivera Gerena, Juan C | Address on file | | | | | | | |
| 447170 | RIVERA GERENA, LEONEL | Address on file | | | | | | | |
| 447171 | RIVERA GERENA, SANDRA E | Address on file | | | | | | | |
| 447172 | RIVERA GERENA, SHEILA | Address on file | | | | | | | |
| 447173 | RIVERA GERENA, SHEILA | Address on file | | | | | | | |
| 447174 | RIVERA GERENA, WANDA G | Address on file | | | | | | | |
| 1868899 | Rivera Gerena, Wanda Ivelisse | Address on file | | | | | | | |
| 447175 | RIVERA GHIGLIOTTY, CALIXTO | Address on file | | | | | | | |
| 447176 | RIVERA GHIGLIOTTY, DELMA Z | Address on file | | | | | | | |
| 814810 | RIVERA GHIGLIOTTY, IRASEMA | Address on file | | | | | | | |
| 1490539 | Rivera Giboyeaux, Jose' I | Address on file | | | | | | | |
| 447177 | RIVERA GIBOYEAUX, JOSE I. | Address on file | | | | | | | |
| 447178 | RIVERA GIBOYEAUX, MARTIN O | Address on file | | | | | | | |
| 447179 | RIVERA GIBOYEAUX, YAILYN | Address on file | | | | | | | |
| 447180 | RIVERA GIERBOLINI, HECTOR | Address on file | | | | | | | |
| 447181 | RIVERA GIERBOLINI, JOSE | Address on file | | | | | | | |
| 814811 | RIVERA GIERBOLINI, JOSE | Address on file | | | | | | | |
| 447182 | RIVERA GIERBOLINI, JOSE M | Address on file | | | | | | | |
| 447183 | Rivera Gierbolini, Nelson J. | Address on file | | | | | | | |
| 1867744 | Rivera Gil , Sylma | Address on file | | | | | | | |
| 447184 | RIVERA GIL, IRMA | Address on file | | | | | | | |
| 447185 | RIVERA GIL, PEDRO J. | Address on file | | | | | | | |
| 1421385 | RIVERA GILBERTO, FERNANDEZ | LUIS BERDECIA | PO BOX 2713 | | | BAYAMON | PR | 00960 | |
| 1689759 | Rivera Gilbes, Sherly M. | Address on file | | | | | | | |
| 447186 | Rivera Gill, Peter | Address on file | | | | | | | |
| 1535157 | Rivera Gines, Abner A. | Address on file | | | | | | | |
| 1530551 | Rivera Gines, Abner A. | Address on file | | | | | | | |
| 1530551 | Rivera Gines, Abner A. | Address on file | | | | | | | |
| 447189 | RIVERA GINES, CARLOS | Address on file | | | | | | | |
| 447190 | Rivera Gines, Carlos M. | Address on file | | | | | | | |
| 1614122 | Rivera Gines, Carlos M. | Address on file | | | | | | | |
| 447191 | RIVERA GINES, FELIX | Address on file | | | | | | | |
| 447192 | RIVERA GINES, KEILA M. | Address on file | | | | | | | |
| 1979074 | Rivera Ginestre, Evangelina | Address on file | | | | | | | |
| 447193 | RIVERA GINORIO, CARMEN V | Address on file | | | | | | | |
| 447194 | RIVERA GINORIO, RUBEN | Address on file | | | | | | | |
| 447195 | RIVERA GIOVANETTI, IRIS | Address on file | | | | | | | |
| 447196 | RIVERA GIOVANNETTI, MARLA | Address on file | | | | | | | |
| 447197 | RIVERA GIRAU, ANA | Address on file | | | | | | | |
| 447199 | RIVERA GIRAUD, CESAR S | Address on file | | | | | | | |
| 447200 | RIVERA GIRAUD, ROSA I | Address on file | | | | | | | |
| 447201 | RIVERA GIRIBALDI, JAVIER | Address on file | | | | | | | |
| 447202 | RIVERA GIRIBALDI, JAVIER | Address on file | | | | | | | |
| 447203 | RIVERA GIRONA, ISMAEL | Address on file | | | | | | | |
| 447204 | RIVERA GIUSTI, CARLOS | Address on file | | | | | | | |
| 447205 | RIVERA GODOY, LUIS | Address on file | | | | | | | |
| 447206 | RIVERA GOICOCHEA, JANORETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2094 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447207 | RIVERA GOIRE, MYRNA | Address on file | | | | | | | |
| 1907738 | Rivera Golderos, Axel | Address on file | | | | | | | |
| 447208 | Rivera Golderos, Axel | Address on file | | | | | | | |
| 1907738 | Rivera Golderos, Axel | Address on file | | | | | | | |
| 447209 | Rivera Golderos, Efrain | Address on file | | | | | | | |
| 447210 | RIVERA GOMEZ, ABAD | Address on file | | | | | | | |
| 814813 | RIVERA GOMEZ, AMARILYS | Address on file | | | | | | | |
| 447211 | RIVERA GOMEZ, ANERIS | Address on file | | | | | | | |
| 447212 | RIVERA GOMEZ, AZALIA | Address on file | | | | | | | |
| 447213 | RIVERA GOMEZ, CAMILLE | Address on file | | | | | | | |
| 447214 | RIVERA GOMEZ, CARLOS | Address on file | | | | | | | |
| 447215 | RIVERA GOMEZ, CARLOS | Address on file | | | | | | | |
| 447216 | RIVERA GOMEZ, CARLOS | Address on file | | | | | | | |
| 447218 | RIVERA GOMEZ, CARLOS | Address on file | | | | | | | |
| 814814 | RIVERA GOMEZ, CARLOS R | Address on file | | | | | | | |
| 1257408 | RIVERA GOMEZ, CARLOS R | Address on file | | | | | | | |
| 2167383 | Rivera Gomez, Carmelo | Address on file | | | | | | | |
| 2130403 | Rivera Gomez, Carmen M | Address on file | | | | | | | |
| 447219 | RIVERA GOMEZ, DANIEL | Address on file | | | | | | | |
| 447220 | RIVERA GOMEZ, DANIELA | Address on file | | | | | | | |
| 447221 | RIVERA GOMEZ, DARLY | Address on file | | | | | | | |
| 447222 | RIVERA GOMEZ, DAVID | Address on file | | | | | | | |
| 447223 | RIVERA GOMEZ, DELIA M | Address on file | | | | | | | |
| 447224 | RIVERA GOMEZ, DIANNE | Address on file | | | | | | | |
| 447225 | RIVERA GOMEZ, DIGNALY | Address on file | | | | | | | |
| 814815 | RIVERA GOMEZ, DIGNALY | Address on file | | | | | | | |
| 447226 | RIVERA GOMEZ, DORIS R | Address on file | | | | | | | |
| 447227 | RIVERA GOMEZ, EDWIN | Address on file | | | | | | | |
| 447228 | RIVERA GOMEZ, ELISAMUEL | Address on file | | | | | | | |
| 447229 | RIVERA GOMEZ, ELSA M. | Address on file | | | | | | | |
| 2164942 | Rivera Gomez, Francisco | Address on file | | | | | | | |
| 447230 | RIVERA GOMEZ, GABRIEL | Address on file | | | | | | | |
| 814816 | RIVERA GOMEZ, GABRIEL | Address on file | | | | | | | |
| 447231 | RIVERA GOMEZ, GLORIA | Address on file | | | | | | | |
| 447232 | RIVERA GOMEZ, HECTOR | Address on file | | | | | | | |
| 447233 | Rivera Gomez, Ileana | Address on file | | | | | | | |
| 814817 | RIVERA GOMEZ, IRMA | Address on file | | | | | | | |
| 447234 | RIVERA GOMEZ, IRMA I | Address on file | | | | | | | |
| 2044174 | Rivera Gomez, Israel | Address on file | | | | | | | |
| 447235 | RIVERA GOMEZ, ISRAEL | Address on file | | | | | | | |
| 447236 | RIVERA GOMEZ, IVETTE M | Address on file | | | | | | | |
| 447237 | Rivera Gomez, Jesania | Address on file | | | | | | | |
| 447238 | RIVERA GOMEZ, JOSE | Address on file | | | | | | | |
| 447239 | RIVERA GOMEZ, JOSE | Address on file | | | | | | | |
| 447240 | Rivera Gomez, Jose E. | Address on file | | | | | | | |
| 1257409 | RIVERA GOMEZ, JOSE E. | Address on file | | | | | | | |
| 447241 | RIVERA GOMEZ, JOSEPH | Address on file | | | | | | | |
| 447242 | RIVERA GOMEZ, JOSEPH A | Address on file | | | | | | | |
| 447243 | RIVERA GOMEZ, JUAN | Address on file | | | | | | | |
| 447244 | RIVERA GOMEZ, JULIO | Address on file | | | | | | | |
| 447245 | RIVERA GOMEZ, KEILA | Address on file | | | | | | | |
| 447246 | RIVERA GOMEZ, LILLIAN | Address on file | | | | | | | |
| 1259297 | RIVERA GOMEZ, LOURDES | Address on file | | | | | | | |
| 447247 | RIVERA GOMEZ, LOURDES M | Address on file | | | | | | | |
| 447248 | RIVERA GOMEZ, LUCIA | Address on file | | | | | | | |
| 447249 | Rivera Gomez, Luis R | Address on file | | | | | | | |
| 2067943 | Rivera Gomez, Luz D | Address on file | | | | | | | |
| 447250 | RIVERA GOMEZ, LUZ D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2095 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447251 | RIVERA GOMEZ, MARGARITA | Address on file | | | | | | | |
| 447252 | RIVERA GOMEZ, MARIA | Address on file | | | | | | | |
| 447253 | RIVERA GOMEZ, MARIA DEL C | Address on file | | | | | | | |
| 814818 | RIVERA GOMEZ, MARLEENE M | Address on file | | | | | | | |
| 447254 | RIVERA GOMEZ, MIRNA | Address on file | | | | | | | |
| 447255 | RIVERA GOMEZ, NEREIDA | Address on file | | | | | | | |
| 814819 | RIVERA GOMEZ, NORA | Address on file | | | | | | | |
| 1569625 | Rivera Gomez, Nora I | Address on file | | | | | | | |
| 1616458 | Rivera Gomez, Nora I | Address on file | | | | | | | |
| 1569625 | Rivera Gomez, Nora I | Address on file | | | | | | | |
| 447256 | RIVERA GOMEZ, NORA I | Address on file | | | | | | | |
| 814820 | RIVERA GOMEZ, NORA I | Address on file | | | | | | | |
| 1597374 | Rivera Gomez, Nora I. | Address on file | | | | | | | |
| 1573195 | Rivera Gomez, Nora I. | Address on file | | | | | | | |
| 1573202 | RIVERA GÓMEZ, NORA I. | Address on file | | | | | | | |
| 447257 | RIVERA GOMEZ, NORA O | Address on file | | | | | | | |
| 447258 | RIVERA GOMEZ, OLGA | Address on file | | | | | | | |
| 447259 | RIVERA GOMEZ, OMAR | Address on file | | | | | | | |
| 447260 | RIVERA GOMEZ, OSCAR | Address on file | | | | | | | |
| 447261 | RIVERA GOMEZ, PATRIA | Address on file | | | | | | | |
| 447262 | RIVERA GOMEZ, RAUL | Address on file | | | | | | | |
| 447263 | RIVERA GOMEZ, RAUL | Address on file | | | | | | | |
| 447264 | RIVERA GOMEZ, RICARDO | Address on file | | | | | | | |
| 447265 | RIVERA GOMEZ, RUBEN | Address on file | | | | | | | |
| 1259298 | RIVERA GOMEZ, SAMUEL | Address on file | | | | | | | |
| 447266 | RIVERA GOMEZ, SOCORRO | Address on file | | | | | | | |
| 447267 | RIVERA GOMEZ, THAIS | Address on file | | | | | | | |
| 447268 | RIVERA GOMEZ, VERONICA | Address on file | | | | | | | |
| 447269 | RIVERA GOMEZ, VERONICA | Address on file | | | | | | | |
| 447270 | RIVERA GOMEZ, VICTOR M. | Address on file | | | | | | | |
| 447271 | RIVERA GOMEZ, VIRGEN M | Address on file | | | | | | | |
| 447272 | RIVERA GOMEZ, VIVIAN | Address on file | | | | | | | |
| 447273 | RIVERA GOMEZ, VIVIAN | Address on file | | | | | | | |
| 447274 | RIVERA GOMEZ, WENDY J. | Address on file | | | | | | | |
| 447275 | RIVERA GOMEZ, ZAIDA L | Address on file | | | | | | | |
| 447277 | RIVERA GOMEZ, ZULMA I. | Address on file | | | | | | | |
| 447276 | RIVERA GOMEZ, ZULMA I. | Address on file | | | | | | | |
| 447278 | RIVERA GOMEZ, ZULMARY | Address on file | | | | | | | |
| 814821 | RIVERA GONALEZ, DAISY | Address on file | | | | | | | |
| 814822 | RIVERA GONSALES, EDELIS G | Address on file | | | | | | | |
| 2124851 | Rivera Gonsalez, Edwin | Address on file | | | | | | | |
| 447279 | RIVERA GONZAGUE, MARIA | Address on file | | | | | | | |
| 447280 | RIVERA GONZAGUE, RENE | Address on file | | | | | | | |
| 447281 | RIVERA GONZALES, ANGEL | Address on file | | | | | | | |
| 1841423 | Rivera Gonzalez , Evelyn | Address on file | | | | | | | |
| 2095299 | RIVERA GONZALEZ , IVETTE E. | Address on file | | | | | | | |
| 1929093 | Rivera Gonzalez , Wanda Iris | Address on file | | | | | | | |
| 849809 | RIVERA GONZALEZ MARGARITA | HC 04 BOX 7732 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 447282 | RIVERA GONZALEZ MD, HECTOR O | Address on file | | | | | | | |
| 447284 | RIVERA GONZALEZ MD, RAMON O | Address on file | | | | | | | |
| 849810 | RIVERA GONZALEZ WALESKA | PO BOX 397 | | | | JAYUYA | PR | 00664-0397 | |
| 447285 | RIVERA GONZALEZ, ABILIO | Address on file | | | | | | | |
| 447286 | RIVERA GONZALEZ, ADA | Address on file | | | | | | | |
| 447287 | RIVERA GONZALEZ, ADA | Address on file | | | | | | | |
| 447288 | RIVERA GONZALEZ, ADELITA | Address on file | | | | | | | |
| 447289 | RIVERA GONZALEZ, ADIANEZ | Address on file | | | | | | | |
| 447290 | RIVERA GONZALEZ, ADOLFO | Address on file | | | | | | | |
| 1606242 | RIVERA GONZALEZ, AGUEDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683197 | Rivera Gonzalez, Agueda M. | Address on file | | | | | | | |
| 447291 | RIVERA GONZALEZ, AIDA V | Address on file | | | | | | | |
| 1928980 | Rivera Gonzalez, Aida V. | Address on file | | | | | | | |
| 447198 | RIVERA GONZALEZ, AIDELIZ | Address on file | | | | | | | |
| 447292 | Rivera Gonzalez, Alberto | Address on file | | | | | | | |
| 447293 | Rivera Gonzalez, Alberto | Address on file | | | | | | | |
| 1421386 | RIVERA GONZÁLEZ, ALEIDA | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | BAYAMÓN | PR | 00960-7071 | |
| 447294 | Rivera Gonzalez, Alex O | Address on file | | | | | | | |
| 447295 | RIVERA GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 447296 | RIVERA GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 447297 | RIVERA GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 447298 | RIVERA GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 447299 | RIVERA GONZALEZ, ALICIA | Address on file | | | | | | | |
| 447300 | RIVERA GONZALEZ, ALIDA E | Address on file | | | | | | | |
| 447301 | RIVERA GONZALEZ, ALIZARIS | Address on file | | | | | | | |
| 447302 | RIVERA GONZALEZ, AMALIO | Address on file | | | | | | | |
| 447303 | RIVERA GONZALEZ, ANA | Address on file | | | | | | | |
| 447304 | RIVERA GONZALEZ, ANA | Address on file | | | | | | | |
| 447305 | RIVERA GONZALEZ, ANA | Address on file | | | | | | | |
| 447306 | RIVERA GONZALEZ, ANA | Address on file | | | | | | | |
| 447307 | RIVERA GONZALEZ, ANA H | Address on file | | | | | | | |
| 1914134 | Rivera Gonzalez, Ana H. | Address on file | | | | | | | |
| 447308 | RIVERA GONZALEZ, ANA I | Address on file | | | | | | | |
| 447309 | RIVERA GONZALEZ, ANA LUISA | Address on file | | | | | | | |
| 447311 | RIVERA GONZALEZ, ANA M | Address on file | | | | | | | |
| 447312 | RIVERA GONZALEZ, ANA M | Address on file | | | | | | | |
| 447310 | RIVERA GONZALEZ, ANA M | Address on file | | | | | | | |
| 447313 | Rivera Gonzalez, Ana M | Address on file | | | | | | | |
| 447314 | RIVERA GONZALEZ, ANABEL | Address on file | | | | | | | |
| 447315 | RIVERA GONZALEZ, ANDREA | Address on file | | | | | | | |
| 447316 | RIVERA GONZALEZ, ANDREA | Address on file | | | | | | | |
| 447317 | RIVERA GONZALEZ, ANDRES | Address on file | | | | | | | |
| 447318 | RIVERA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 447319 | RIVERA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 447320 | RIVERA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 447321 | RIVERA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 447322 | RIVERA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 447323 | RIVERA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 447324 | RIVERA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 447325 | RIVERA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 447326 | RIVERA GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 1675245 | Rivera Gonzalez, Angel L | Address on file | | | | | | | |
| 1518905 | Rivera Gonzalez, Angel L. | Address on file | | | | | | | |
| 447328 | RIVERA GONZALEZ, ANGEL L. | Address on file | | | | | | | |
| 447327 | RIVERA GONZALEZ, ANGEL L. | Address on file | | | | | | | |
| 2036671 | Rivera Gonzalez, Angel M. | Address on file | | | | | | | |
| 447329 | RIVERA GONZALEZ, ANGEL M. | Address on file | | | | | | | |
| 447330 | Rivera Gonzalez, Angel Manuel | Address on file | | | | | | | |
| 447331 | RIVERA GONZALEZ, ANGEL R | Address on file | | | | | | | |
| 447332 | RIVERA GONZALEZ, ANGEL R | Address on file | | | | | | | |
| 447333 | RIVERA GONZALEZ, ANGELES | Address on file | | | | | | | |
| 814823 | RIVERA GONZALEZ, ANGELICA | Address on file | | | | | | | |
| 447334 | RIVERA GONZALEZ, ANGELICA | Address on file | | | | | | | |
| 447335 | RIVERA GONZALEZ, ANGELICA R | Address on file | | | | | | | |
| 447336 | RIVERA GONZALEZ, ANGIE | Address on file | | | | | | | |
| 447337 | RIVERA GONZALEZ, ANGIE Y. | Address on file | | | | | | | |
| 447338 | RIVERA GONZALEZ, ANTONIA | Address on file | | | | | | | |
| 447341 | RIVERA GONZALEZ, ANTONIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2097 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447339 | RIVERA GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 814824 | RIVERA GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 447342 | RIVERA GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 447343 | RIVERA GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 447340 | RIVERA GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 447345 | Rivera Gonzalez, Arelis | Address on file | | | | | | | |
| 1660030 | RIVERA GONZALEZ, ARLEEN | Address on file | | | | | | | |
| 447217 | RIVERA GONZALEZ, ARLEEN | Address on file | | | | | | | |
| 1584516 | RIVERA GONZALEZ, ARLEEN M. | Address on file | | | | | | | |
| 814825 | RIVERA GONZALEZ, ARLENE | Address on file | | | | | | | |
| 447347 | RIVERA GONZALEZ, ARNALDO R. | Address on file | | | | | | | |
| 447348 | Rivera Gonzalez, Arturo | Address on file | | | | | | | |
| 447349 | RIVERA GONZALEZ, ASHLEY | Address on file | | | | | | | |
| 447350 | RIVERA GONZALEZ, ASTRID | Address on file | | | | | | | |
| 447351 | Rivera Gonzalez, Awilda | Address on file | | | | | | | |
| 2165075 | Rivera Gonzalez, Benito | Address on file | | | | | | | |
| 447352 | RIVERA GONZALEZ, BENOLVI | Address on file | | | | | | | |
| 447353 | RIVERA GONZALEZ, BERENICE | Address on file | | | | | | | |
| 447354 | RIVERA GONZALEZ, BERNARDO | Address on file | | | | | | | |
| 814826 | RIVERA GONZALEZ, BETZY | Address on file | | | | | | | |
| 447355 | RIVERA GONZALEZ, BETZY E | Address on file | | | | | | | |
| 1425790 | RIVERA GONZALEZ, BRENDA | Address on file | | | | | | | |
| 447357 | RIVERA GONZALEZ, BRENDA I. | Address on file | | | | | | | |
| 447358 | RIVERA GONZALEZ, BRENDA J | Address on file | | | | | | | |
| 447359 | RIVERA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 447360 | Rivera Gonzalez, Carlos | Address on file | | | | | | | |
| 447361 | RIVERA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 447362 | RIVERA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 447363 | RIVERA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 447364 | RIVERA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 447366 | RIVERA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 447365 | RIVERA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 447367 | RIVERA GONZALEZ, CARLOS M | Address on file | | | | | | | |
| 447368 | RIVERA GONZALEZ, CARLOS O | Address on file | | | | | | | |
| 447369 | RIVERA GONZALEZ, CARLOS O. | Address on file | | | | | | | |
| 447370 | Rivera Gonzalez, Carlos O. | Address on file | | | | | | | |
| 447371 | RIVERA GONZALEZ, CARMELINA | Address on file | | | | | | | |
| 447372 | RIVERA GONZALEZ, CARMELO | Address on file | | | | | | | |
| 814828 | RIVERA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 447373 | RIVERA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 447375 | RIVERA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 814829 | RIVERA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 447376 | RIVERA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 447377 | RIVERA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 447374 | RIVERA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 447378 | RIVERA GONZALEZ, CARMEN A | Address on file | | | | | | | |
| 1971210 | Rivera Gonzalez, Carmen C. | Address on file | | | | | | | |
| 814830 | RIVERA GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 447379 | RIVERA GONZALEZ, CARMEN D. | Address on file | | | | | | | |
| 447380 | Rivera Gonzalez, Carmen G | Address on file | | | | | | | |
| 447382 | RIVERA GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 447383 | RIVERA GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 2056734 | RIVERA GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 814831 | RIVERA GONZALEZ, CARMEN L. | Address on file | | | | | | | |
| 1977213 | Rivera Gonzalez, Carmen M | Address on file | | | | | | | |
| 447385 | RIVERA GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 447386 | RIVERA GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 2122199 | Rivera Gonzalez, Carmen M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122199 | Rivera Gonzalez, Carmen M. | Address on file | | | | | | | |
| 447387 | RIVERA GONZALEZ, CAROL M | Address on file | | | | | | | |
| 447388 | RIVERA GONZALEZ, CATALINA | Address on file | | | | | | | |
| 814832 | RIVERA GONZALEZ, CATHERINE | Address on file | | | | | | | |
| 447389 | RIVERA GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 447390 | RIVERA GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 447391 | RIVERA GONZALEZ, CIRILO | Address on file | | | | | | | |
| 1259299 | RIVERA GONZALEZ, CONCHITA | Address on file | | | | | | | |
| 447393 | RIVERA GONZALEZ, CRISTINA | Address on file | | | | | | | |
| 447394 | RIVERA GONZALEZ, CRISTINO | Address on file | | | | | | | |
| 447395 | Rivera Gonzalez, Cristobal | Address on file | | | | | | | |
| 814833 | RIVERA GONZALEZ, DAISY | Address on file | | | | | | | |
| 447396 | RIVERA GONZALEZ, DAISY | Address on file | | | | | | | |
| 447397 | RIVERA GONZALEZ, DAISY I. | Address on file | | | | | | | |
| 447398 | RIVERA GONZALEZ, DALMA I. | Address on file | | | | | | | |
| 814834 | RIVERA GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 447399 | RIVERA GONZALEZ, DAMIAN | Address on file | | | | | | | |
| 447400 | RIVERA GONZALEZ, DANIA | Address on file | | | | | | | |
| 447401 | RIVERA GONZALEZ, DAVID | Address on file | | | | | | | |
| 447402 | RIVERA GONZALEZ, DAVID | Address on file | | | | | | | |
| 447403 | RIVERA GONZALEZ, DELIZ | Address on file | | | | | | | |
| 447404 | RIVERA GONZALEZ, DENISE | Address on file | | | | | | | |
| 447405 | RIVERA GONZALEZ, DENISSE | Address on file | | | | | | | |
| 447406 | RIVERA GONZALEZ, DENNIS | Address on file | | | | | | | |
| 447407 | RIVERA GONZALEZ, DESIREE | Address on file | | | | | | | |
| 447408 | Rivera Gonzalez, Difredo A | Address on file | | | | | | | |
| 1930964 | Rivera Gonzalez, Dillian | Address on file | | | | | | | |
| 2121705 | Rivera Gonzalez, Dolores | Address on file | | | | | | | |
| 814836 | RIVERA GONZALEZ, DORA L | Address on file | | | | | | | |
| 447410 | RIVERA GONZALEZ, DORALY | Address on file | | | | | | | |
| 447411 | RIVERA GONZALEZ, DORCAS | Address on file | | | | | | | |
| 447412 | RIVERA GONZALEZ, DORIS | Address on file | | | | | | | |
| 447413 | RIVERA GONZALEZ, ED | Address on file | | | | | | | |
| 447414 | RIVERA GONZALEZ, ED OMAR | Address on file | | | | | | | |
| 1658594 | Rivera Gonzalez, Edgard Jesús | Address on file | | | | | | | |
| 1658594 | Rivera Gonzalez, Edgard Jesús | Address on file | | | | | | | |
| 447415 | RIVERA GONZALEZ, EDICEL | Address on file | | | | | | | |
| 814837 | RIVERA GONZALEZ, EDITH M | Address on file | | | | | | | |
| 447416 | RIVERA GONZALEZ, EDITH M M | Address on file | | | | | | | |
| 447417 | Rivera Gonzalez, Eduardo | Address on file | | | | | | | |
| 447418 | RIVERA GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 814838 | RIVERA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 447420 | RIVERA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 447419 | RIVERA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 1727240 | Rivera Gonzalez, Edwin | Address on file | | | | | | | |
| 447421 | RIVERA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 447422 | RIVERA GONZALEZ, EDWIN R | Address on file | | | | | | | |
| 1650631 | RIVERA GONZALEZ, EDWIN R. | Address on file | | | | | | | |
| 1744135 | Rivera Gonzalez, Edwin Rafael | Address on file | | | | | | | |
| 447423 | Rivera Gonzalez, Edwin U | Address on file | | | | | | | |
| 447424 | RIVERA GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 1259300 | RIVERA GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 447425 | Rivera Gonzalez, Elba | Address on file | | | | | | | |
| 447426 | RIVERA GONZALEZ, ELBA I | Address on file | | | | | | | |
| 447427 | RIVERA GONZALEZ, ELBA ROSA | Address on file | | | | | | | |
| 447428 | RIVERA GONZALEZ, ELEANNIE | Address on file | | | | | | | |
| 447429 | RIVERA GONZALEZ, ELISABET A | Address on file | | | | | | | |
| 814839 | RIVERA GONZALEZ, ELIZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447430 | RIVERA GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 447431 | RIVERA GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 447432 | Rivera Gonzalez, Elmer J | Address on file | | | | | | | |
| 447433 | Rivera Gonzalez, Elvin | Address on file | | | | | | | |
| 447434 | RIVERA GONZALEZ, ELVIN | Address on file | | | | | | | |
| 447435 | RIVERA GONZALEZ, ELYVELISSE | Address on file | | | | | | | |
| 447436 | RIVERA GONZALEZ, EMILIA | Address on file | | | | | | | |
| 447437 | RIVERA GONZALEZ, EMILY | Address on file | | | | | | | |
| 814840 | RIVERA GONZALEZ, EMILY | Address on file | | | | | | | |
| 447438 | RIVERA GONZALEZ, EMINELIA | Address on file | | | | | | | |
| 447439 | RIVERA GONZALEZ, ENEIDA | Address on file | | | | | | | |
| 447440 | RIVERA GONZALEZ, ENEIDA | Address on file | | | | | | | |
| 447441 | Rivera Gonzalez, Enid | Address on file | | | | | | | |
| 447442 | RIVERA GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 447443 | RIVERA GONZALEZ, ERIC | Address on file | | | | | | | |
| 447444 | RIVERA GONZALEZ, ERIC A. | Address on file | | | | | | | |
| 447445 | Rivera Gonzalez, Eric J | Address on file | | | | | | | |
| 814841 | RIVERA GONZALEZ, ERICA | Address on file | | | | | | | |
| 447446 | RIVERA GONZALEZ, ERICA | Address on file | | | | | | | |
| 447447 | RIVERA GONZALEZ, ERICK | Address on file | | | | | | | |
| 447448 | Rivera Gonzalez, Ernesto | Address on file | | | | | | | |
| 447449 | RIVERA GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 447450 | RIVERA GONZALEZ, ESMERALDA | Address on file | | | | | | | |
| 447451 | Rivera Gonzalez, Esther | Address on file | | | | | | | |
| 447452 | RIVERA GONZALEZ, EUGENIO | Address on file | | | | | | | |
| 447453 | RIVERA GONZALEZ, EVA | Address on file | | | | | | | |
| 1475176 | Rivera Gonzalez, Evelyn | Address on file | | | | | | | |
| 814842 | RIVERA GONZALEZ, EVELYN | Address on file | | | | | | | |
| 447455 | RIVERA GONZALEZ, EVELYN | Address on file | | | | | | | |
| 1475176 | Rivera Gonzalez, Evelyn | Address on file | | | | | | | |
| 1830909 | Rivera Gonzalez, Evelyn | Address on file | | | | | | | |
| 1833025 | Rivera Gonzalez, Evelyn | Address on file | | | | | | | |
| 447456 | RIVERA GONZALEZ, EVELYN E | Address on file | | | | | | | |
| 447457 | RIVERA GONZALEZ, FABIOLA | Address on file | | | | | | | |
| 1515155 | RIVERA GONZALEZ, FELIX | Address on file | | | | | | | |
| 447458 | RIVERA GONZALEZ, FELIX | Address on file | | | | | | | |
| 447459 | Rivera Gonzalez, Felix | Address on file | | | | | | | |
| 814843 | RIVERA GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 447460 | RIVERA GONZALEZ, FERNANDO G | Address on file | | | | | | | |
| 447461 | RIVERA GONZALEZ, FERNANDO L | Address on file | | | | | | | |
| 447462 | RIVERA GONZALEZ, FRANCES | Address on file | | | | | | | |
| 814844 | RIVERA GONZALEZ, FRANCES M. | Address on file | | | | | | | |
| 447464 | RIVERA GONZALEZ, FRANCHESKA | Address on file | | | | | | | |
| 447465 | RIVERA GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 447466 | RIVERA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 447467 | RIVERA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 447468 | RIVERA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 447469 | RIVERA GONZALEZ, FREDDIE | Address on file | | | | | | | |
| 447470 | RIVERA GONZALEZ, FREIDA | Address on file | | | | | | | |
| 447471 | RIVERA GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 447472 | RIVERA GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 447473 | Rivera Gonzalez, Gilberto L | Address on file | | | | | | | |
| 814845 | RIVERA GONZALEZ, GLADYS | Address on file | | | | | | | |
| 447474 | RIVERA GONZALEZ, GLADYS M | Address on file | | | | | | | |
| 814846 | RIVERA GONZALEZ, GLADYS M | Address on file | | | | | | | |
| 814847 | RIVERA GONZALEZ, GLADYS M | Address on file | | | | | | | |
| 814848 | RIVERA GONZALEZ, GLADYS M | Address on file | | | | | | | |
| 814849 | RIVERA GONZALEZ, GLORIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447475 | RIVERA GONZALEZ, GLORIA E | Address on file | | | | | | | |
| 1831377 | RIVERA GONZALEZ, GLORIA E. | Address on file | | | | | | | |
| 447476 | RIVERA GONZALEZ, GLORIA I | Address on file | | | | | | | |
| 447477 | RIVERA GONZALEZ, GRICELY | Address on file | | | | | | | |
| 447478 | RIVERA GONZALEZ, GUILLERMINA | Address on file | | | | | | | |
| 447479 | RIVERA GONZALEZ, HARRY R | Address on file | | | | | | | |
| 1690234 | RIVERA GONZALEZ, HARRY R. | Address on file | | | | | | | |
| 447480 | RIVERA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 447481 | RIVERA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 447482 | RIVERA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 447483 | RIVERA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 447484 | RIVERA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 447485 | RIVERA GONZALEZ, HECTOR R | Address on file | | | | | | | |
| 447486 | Rivera Gonzalez, Hector R | Address on file | | | | | | | |
| 447487 | RIVERA GONZALEZ, HECTOR R. | Address on file | | | | | | | |
| 447488 | RIVERA GONZALEZ, HECTOR V. | Address on file | | | | | | | |
| 447489 | RIVERA GONZALEZ, HEIDY V | Address on file | | | | | | | |
| 1963059 | Rivera Gonzalez, Heriberto | Address on file | | | | | | | |
| 447490 | RIVERA GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 447491 | RIVERA GONZALEZ, HILDA | Address on file | | | | | | | |
| 447381 | RIVERA GONZALEZ, HIRALMA | Address on file | | | | | | | |
| 447492 | RIVERA GONZALEZ, ILIAMIL | Address on file | | | | | | | |
| 447493 | RIVERA GONZALEZ, ILKA M. | Address on file | | | | | | | |
| 447494 | RIVERA GONZALEZ, IRIS | Address on file | | | | | | | |
| 447495 | RIVERA GONZALEZ, IRIS E | Address on file | | | | | | | |
| 447496 | RIVERA GONZALEZ, IRIS J | Address on file | | | | | | | |
| 447497 | RIVERA GONZALEZ, IRIS M | Address on file | | | | | | | |
| 447498 | Rivera González, Iris M. | Address on file | | | | | | | |
| 814850 | RIVERA GONZALEZ, IRIS N | Address on file | | | | | | | |
| 447499 | RIVERA GONZALEZ, ISA | Address on file | | | | | | | |
| 447500 | RIVERA GONZALEZ, ISABEL C. | Address on file | | | | | | | |
| 447501 | RIVERA GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 447502 | RIVERA GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 447503 | RIVERA GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 447504 | RIVERA GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 447505 | RIVERA GONZALEZ, IVANIA E | Address on file | | | | | | | |
| 2123259 | Rivera Gonzalez, Ivelisse | Address on file | | | | | | | |
| 1957066 | Rivera Gonzalez, Ivelisse | Address on file | | | | | | | |
| 447506 | RIVERA GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 1700662 | RIVERA GONZALEZ, IVETTE | Address on file | | | | | | | |
| 447507 | RIVERA GONZALEZ, IVETTE E | Address on file | | | | | | | |
| 447508 | RIVERA GONZALEZ, IVONNE | Address on file | | | | | | | |
| 447509 | RIVERA GONZALEZ, JABDIEL | Address on file | | | | | | | |
| 814852 | RIVERA GONZALEZ, JAMILET | Address on file | | | | | | | |
| 814851 | RIVERA GONZALEZ, JAMILET | Address on file | | | | | | | |
| 447511 | RIVERA GONZALEZ, JANETTE | Address on file | | | | | | | |
| 447512 | RIVERA GONZALEZ, JANEVETTE | Address on file | | | | | | | |
| 447513 | RIVERA GONZALEZ, JANIRA | Address on file | | | | | | | |
| 447514 | RIVERA GONZALEZ, JAVIER | Address on file | | | | | | | |
| 447515 | RIVERA GONZALEZ, JEAN M. | Address on file | | | | | | | |
| 2067506 | Rivera Gonzalez, Jean Marie | Address on file | | | | | | | |
| 1936270 | RIVERA GONZALEZ, JEAN MARIE | Address on file | | | | | | | |
| 1421387 | RIVERA GONZÁLEZ, JEAN MARIE | DAPHNE GRONAU SANTIAGO | PO BOX 1809 | | | MAYAGUEZ | PR | 00681-1809 | |
| 447516 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. DAPHNE GRONAU SANTIAGO | PO BOX 1809 | | | MAYAGUEZ | PR | 00681-1809 | |
| 447517 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. GRISSELLE SEPULVEDA CHAVIER | CALLE PACHECO NO. 2 STE. 4B | | | YAUCO | PR | 00698 | |
| 447518 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. IRELIS PERES NIEVES | PO BOX 192938 | | | SAN JUAN | PR | 00919-2938 | |
| 447519 | RIVERA GONZÁLEZ, JEAN MARIE | LCDO. LUIS R. SANTOS BAEZ | PO BOX 2354 | | | MAYAGUEZ | PR | 00681-2354 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447520 | RIVERA GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 447521 | RIVERA GONZALEZ, JENNY L. | Address on file | | | | | | | |
| 447522 | RIVERA GONZALEZ, JERSOM | Address on file | | | | | | | |
| 447523 | RIVERA GONZALEZ, JESSICA | Address on file | | | | | | | |
| 814853 | RIVERA GONZALEZ, JESSICA | Address on file | | | | | | | |
| 447525 | RIVERA GONZALEZ, JESSICA | Address on file | | | | | | | |
| 447524 | Rivera Gonzalez, Jessica | Address on file | | | | | | | |
| 447526 | RIVERA GONZALEZ, JESUAN | Address on file | | | | | | | |
| 1796345 | Rivera Gonzalez, Jesus | Address on file | | | | | | | |
| 814854 | RIVERA GONZALEZ, JESUS | Address on file | | | | | | | |
| 447527 | RIVERA GONZALEZ, JESUS | Address on file | | | | | | | |
| 1810131 | Rivera González, Jesús | Address on file | | | | | | | |
| 447528 | RIVERA GONZALEZ, JESUS A | Address on file | | | | | | | |
| 1736795 | RIVERA GONZALEZ, JESUS A. | Address on file | | | | | | | |
| 447529 | RIVERA GONZALEZ, JOAQUIN | Address on file | | | | | | | |
| 447530 | RIVERA GONZALEZ, JOAQUIN | Address on file | | | | | | | |
| 447531 | RIVERA GONZALEZ, JOEL | Address on file | | | | | | | |
| 447532 | RIVERA GONZALEZ, JOEL | Address on file | | | | | | | |
| 447533 | RIVERA GONZALEZ, JOEL | Address on file | | | | | | | |
| 447534 | Rivera Gonzalez, Joel H. | Address on file | | | | | | | |
| 447535 | RIVERA GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 447536 | Rivera Gonzalez, Jorge I | Address on file | | | | | | | |
| 447537 | Rivera Gonzalez, Jorge L | Address on file | | | | | | | |
| 447538 | RIVERA GONZALEZ, JORGE L. | Address on file | | | | | | | |
| 1940297 | Rivera Gonzalez, Jorge Luis | Address on file | | | | | | | |
| 447539 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447542 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447543 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447544 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447545 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447540 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 814856 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447546 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447547 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447454 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447548 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 447541 | RIVERA GONZALEZ, JOSE | Address on file | | | | | | | |
| 814857 | RIVERA GONZALEZ, JOSE A | Address on file | | | | | | | |
| 447549 | RIVERA GONZALEZ, JOSE A | Address on file | | | | | | | |
| 447551 | Rivera Gonzalez, Jose A | Address on file | | | | | | | |
| 447550 | RIVERA GONZALEZ, JOSE A | Address on file | | | | | | | |
| 447552 | RIVERA GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 447553 | RIVERA GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 447554 | RIVERA GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 447555 | RIVERA GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 447556 | RIVERA GONZALEZ, JOSE H | Address on file | | | | | | | |
| 1733744 | RIVERA GONZALEZ, JOSE L. | Address on file | | | | | | | |
| 447558 | Rivera Gonzalez, Jose Luis | Address on file | | | | | | | |
| 447559 | RIVERA GONZALEZ, JOSE MIGUEL | Address on file | | | | | | | |
| 447560 | RIVERA GONZALEZ, JOSE R. | Address on file | | | | | | | |
| 447561 | RIVERA GONZALEZ, JOSUE | Address on file | | | | | | | |
| 447562 | RIVERA GONZALEZ, JOSUE M | Address on file | | | | | | | |
| 447563 | RIVERA GONZALEZ, JUAN | Address on file | | | | | | | |
| 447564 | RIVERA GONZALEZ, JUAN | Address on file | | | | | | | |
| 447565 | RIVERA GONZALEZ, JUAN A | Address on file | | | | | | | |
| 447566 | RIVERA GONZALEZ, JUAN A | Address on file | | | | | | | |
| 447567 | RIVERA GONZALEZ, JUAN B | Address on file | | | | | | | |
| 2159274 | Rivera Gonzalez, Juan E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2102 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447568 | Rivera Gonzalez, Juan F | Address on file | | | | | | | |
| 447569 | Rivera Gonzalez, Juan G | Address on file | | | | | | | |
| 447570 | RIVERA GONZALEZ, JUAN J | Address on file | | | | | | | |
| 447571 | Rivera Gonzalez, Juan J | Address on file | | | | | | | |
| 1931055 | Rivera Gonzalez, Juan Jose | Address on file | | | | | | | |
| 447572 | RIVERA GONZALEZ, JUAN MANUEL | Address on file | | | | | | | |
| 2146397 | Rivera Gonzalez, Juan Rafael | Address on file | | | | | | | |
| 447573 | RIVERA GONZALEZ, JUANA | Address on file | | | | | | | |
| 447574 | RIVERA GONZALEZ, JUANA | Address on file | | | | | | | |
| 447575 | RIVERA GONZALEZ, JUANITA | Address on file | | | | | | | |
| 2023020 | Rivera Gonzalez, Judith | Address on file | | | | | | | |
| 447576 | RIVERA GONZALEZ, JUDITH | Address on file | | | | | | | |
| 447577 | RIVERA GONZALEZ, JULIA | Address on file | | | | | | | |
| 447578 | RIVERA GONZALEZ, JULIO | Address on file | | | | | | | |
| 447579 | RIVERA GONZALEZ, JULIO | Address on file | | | | | | | |
| 447580 | RIVERA GONZALEZ, JULIO | Address on file | | | | | | | |
| 447581 | RIVERA GONZALEZ, JULITZA | Address on file | | | | | | | |
| 447582 | RIVERA GONZALEZ, KAREN | Address on file | | | | | | | |
| 2012120 | RIVERA GONZALEZ, KAREN | Address on file | | | | | | | |
| 447583 | RIVERA GONZALEZ, KAREN | Address on file | | | | | | | |
| 2003382 | Rivera Gonzalez, Karen | Address on file | | | | | | | |
| 447584 | RIVERA GONZALEZ, KARLO | Address on file | | | | | | | |
| 447585 | RIVERA GONZALEZ, KARLO A. | Address on file | | | | | | | |
| 447586 | RIVERA GONZALEZ, KATHERINE | Address on file | | | | | | | |
| 447587 | RIVERA GONZALEZ, KATHERINE | Address on file | | | | | | | |
| 447588 | RIVERA GONZALEZ, KELVIN | Address on file | | | | | | | |
| 447589 | RIVERA GONZALEZ, KENDRA | Address on file | | | | | | | |
| 447590 | RIVERA GONZALEZ, KENIA | Address on file | | | | | | | |
| 447591 | RIVERA GONZALEZ, KRIZIA | Address on file | | | | | | | |
| 447592 | RIVERA GONZALEZ, KRIZIA | Address on file | | | | | | | |
| 447593 | Rivera Gonzalez, Krizia M. | Address on file | | | | | | | |
| 447594 | RIVERA GONZALEZ, LAURA | Address on file | | | | | | | |
| 447595 | RIVERA GONZALEZ, LAURA C | Address on file | | | | | | | |
| 447597 | RIVERA GONZALEZ, LEMUEL | Address on file | | | | | | | |
| 447596 | Rivera Gonzalez, Lemuel | Address on file | | | | | | | |
| 447598 | RIVERA GONZALEZ, LESTI | Address on file | | | | | | | |
| 447599 | RIVERA GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 447600 | RIVERA GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 814859 | RIVERA GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 447601 | RIVERA GONZALEZ, LILLIAM ALICIA | Address on file | | | | | | | |
| 447602 | RIVERA GONZALEZ, LINDA | Address on file | | | | | | | |
| 447603 | RIVERA GONZALEZ, LISANDRA | Address on file | | | | | | | |
| 447604 | RIVERA GONZALEZ, LITZA ENID | Address on file | | | | | | | |
| 447605 | RIVERA GONZALEZ, LIZA | Address on file | | | | | | | |
| 814861 | RIVERA GONZALEZ, LIZA | Address on file | | | | | | | |
| 447606 | RIVERA GONZALEZ, LIZMARY | Address on file | | | | | | | |
| 447607 | RIVERA GONZALEZ, LOEDNY Z. | Address on file | | | | | | | |
| 447608 | RIVERA GONZALEZ, LOURDES | Address on file | | | | | | | |
| 447609 | RIVERA GONZALEZ, LOURDES E. | Address on file | | | | | | | |
| 447610 | RIVERA GONZALEZ, LOYDA E. | Address on file | | | | | | | |
| 854499 | RIVERA GONZALEZ, LOYDA E. | Address on file | | | | | | | |
| 2175713 | RIVERA GONZALEZ, LUCIANO | URB. LA INMACULADA | CALLE C # 57 | | | Las Piedras | PR | 00771 | |
| 447611 | RIVERA GONZALEZ, LUCILA | Address on file | | | | | | | |
| 447615 | RIVERA GONZALEZ, LUIS | Address on file | | | | | | | |
| 447612 | RIVERA GONZALEZ, LUIS | Address on file | | | | | | | |
| 1517807 | RIVERA GONZALEZ, LUIS | Address on file | | | | | | | |
| 447613 | RIVERA GONZALEZ, LUIS | Address on file | | | | | | | |
| 447614 | RIVERA GONZALEZ, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447616 | RIVERA GONZALEZ, LUIS | Address on file | | | | | | | |
| 447617 | RIVERA GONZALEZ, LUIS | Address on file | | | | | | | |
| 447618 | RIVERA GONZALEZ, LUIS | Address on file | | | | | | | |
| 447619 | RIVERA GONZALEZ, LUIS A | Address on file | | | | | | | |
| 447620 | RIVERA GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 447621 | RIVERA GONZALEZ, LUIS R | Address on file | | | | | | | |
| 447622 | RIVERA GONZALEZ, LUZ | Address on file | | | | | | | |
| 447623 | RIVERA GONZALEZ, LUZ E | Address on file | | | | | | | |
| 447624 | RIVERA GONZALEZ, LUZ H | Address on file | | | | | | | |
| 814863 | RIVERA GONZALEZ, LYDIA | Address on file | | | | | | | |
| 447625 | RIVERA GONZALEZ, LYDIA | Address on file | | | | | | | |
| 447626 | RIVERA GONZALEZ, LYDIA E | Address on file | | | | | | | |
| 447627 | RIVERA GONZALEZ, LYDIA M. | Address on file | | | | | | | |
| 447628 | RIVERA GONZALEZ, MABELIZ | Address on file | | | | | | | |
| 447629 | RIVERA GONZALEZ, MAIDY | Address on file | | | | | | | |
| 447630 | RIVERA GONZALEZ, MALEANE | Address on file | | | | | | | |
| 2175855 | RIVERA GONZALEZ, MANUEL | HC 03 BOX 12817 | | | | Juana Diaz | PR | 00795 | |
| 814864 | RIVERA GONZALEZ, MANUEL | Address on file | | | | | | | |
| 2097158 | RIVERA GONZALEZ, MANUEL | Address on file | | | | | | | |
| 447631 | RIVERA GONZALEZ, MANUEL | Address on file | | | | | | | |
| 447632 | RIVERA GONZALEZ, MANUEL R | Address on file | | | | | | | |
| 447634 | RIVERA GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 447635 | RIVERA GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 447636 | RIVERA GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 447633 | Rivera Gonzalez, Margarita | Address on file | | | | | | | |
| 447637 | RIVERA GONZALEZ, MARIA | Address on file | | | | | | | |
| 447638 | RIVERA GONZALEZ, MARIA | Address on file | | | | | | | |
| 447639 | RIVERA GONZALEZ, MARIA | Address on file | | | | | | | |
| 814865 | RIVERA GONZALEZ, MARIA | Address on file | | | | | | | |
| 447640 | RIVERA GONZALEZ, MARIA | Address on file | | | | | | | |
| 447641 | RIVERA GONZALEZ, MARIA | Address on file | | | | | | | |
| 1421388 | RIVERA GONZÁLEZ, MARÍA | MIGUEL SIMONET SIERRA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 447642 | RIVERA GONZALEZ, MARIA A | Address on file | | | | | | | |
| 447643 | RIVERA GONZALEZ, MARIA A | Address on file | | | | | | | |
| 447645 | RIVERA GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 447644 | RIVERA GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 447646 | RIVERA GONZALEZ, MARIA DE L. | Address on file | | | | | | | |
| 447647 | RIVERA GONZALEZ, MARIA DE LOS | Address on file | | | | | | | |
| 447648 | RIVERA GONZALEZ, MARIA DEL C. | Address on file | | | | | | | |
| 447649 | RIVERA GONZALEZ, MARIA E | Address on file | | | | | | | |
| 447650 | RIVERA GONZALEZ, MARIA ESTHER | Address on file | | | | | | | |
| 447651 | RIVERA GONZALEZ, MARIA I | Address on file | | | | | | | |
| 447652 | RIVERA GONZALEZ, MARIA L | Address on file | | | | | | | |
| 1465695 | RIVERA GONZALEZ, MARIA L. | Address on file | | | | | | | |
| 447653 | RIVERA GONZALEZ, MARIA M | Address on file | | | | | | | |
| 447654 | RIVERA GONZALEZ, MARIA M | Address on file | | | | | | | |
| 447655 | RIVERA GONZALEZ, MARIA M | Address on file | | | | | | | |
| 447656 | RIVERA GONZALEZ, MARIA V | Address on file | | | | | | | |
| 447657 | RIVERA GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 854500 | RIVERA GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 447658 | RIVERA GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 447659 | RIVERA GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 447660 | RIVERA GONZALEZ, MARICARMEN | Address on file | | | | | | | |
| 447661 | RIVERA GONZALEZ, MARIELA | Address on file | | | | | | | |
| 447662 | RIVERA GONZALEZ, MARITSA | Address on file | | | | | | | |
| 447663 | RIVERA GONZALEZ, MARITZA | Address on file | | | | | | | |
| 814867 | RIVERA GONZALEZ, MARITZA | Address on file | | | | | | | |
| 447664 | RIVERA GONZALEZ, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2104 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447665 | RIVERA GONZALEZ, MARTA | Address on file | | | | | | | |
| 447666 | RIVERA GONZALEZ, MARYLYN V. | Address on file | | | | | | | |
| 447667 | RIVERA GONZALEZ, MAYRA | Address on file | | | | | | | |
| 447283 | RIVERA GONZALEZ, MD, LUIS H. | Address on file | | | | | | | |
| 447668 | RIVERA GONZALEZ, MELBA | Address on file | | | | | | | |
| 814868 | RIVERA GONZALEZ, MELISSA | Address on file | | | | | | | |
| 814869 | RIVERA GONZALEZ, MELISSA | Address on file | | | | | | | |
| 447670 | RIVERA GONZALEZ, MELVIN | Address on file | | | | | | | |
| 1664959 | Rivera Gonzalez, Migdalia | Address on file | | | | | | | |
| 814870 | RIVERA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 447671 | RIVERA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 447673 | RIVERA GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 1425791 | RIVERA GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 447674 | RIVERA GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 1738860 | Rivera Gonzalez, Miguel A. | Address on file | | | | | | | |
| 1637387 | Rivera González, Miguel A. | Address on file | | | | | | | |
| 447675 | RIVERA GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 854501 | RIVERA GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 447676 | RIVERA GONZALEZ, MILAGROS J | Address on file | | | | | | | |
| 447677 | RIVERA GONZALEZ, MILDRED | Address on file | | | | | | | |
| 447678 | RIVERA GONZALEZ, MINELLIE | Address on file | | | | | | | |
| 1622264 | RIVERA GONZALEZ, MINELLIE | Address on file | | | | | | | |
| 447679 | Rivera Gonzalez, Miriam | Address on file | | | | | | | |
| 447680 | RIVERA GONZALEZ, MONICA | Address on file | | | | | | | |
| 447681 | RIVERA GONZALEZ, MONSERRATE | Address on file | | | | | | | |
| 814871 | RIVERA GONZALEZ, MORAIMA | Address on file | | | | | | | |
| 447682 | RIVERA GONZALEZ, MORELLA | Address on file | | | | | | | |
| 447683 | RIVERA GONZALEZ, MYRIAM E | Address on file | | | | | | | |
| 447684 | RIVERA GONZALEZ, NANCY | Address on file | | | | | | | |
| 1259301 | RIVERA GONZALEZ, NANNETTE | Address on file | | | | | | | |
| 814872 | RIVERA GONZALEZ, NANNETTE | Address on file | | | | | | | |
| 447686 | RIVERA GONZALEZ, NATALIO | Address on file | | | | | | | |
| 447687 | RIVERA GONZALEZ, NAYDA A | Address on file | | | | | | | |
| 447688 | RIVERA GONZALEZ, NELIDA | Address on file | | | | | | | |
| 447689 | RIVERA GONZALEZ, NELIDA | Address on file | | | | | | | |
| 447692 | RIVERA GONZALEZ, NELSON | Address on file | | | | | | | |
| 814873 | RIVERA GONZALEZ, NELSON | Address on file | | | | | | | |
| 447690 | Rivera Gonzalez, Nelson | Address on file | | | | | | | |
| 447691 | Rivera Gonzalez, Nelson | Address on file | | | | | | | |
| 2156981 | Rivera Gonzalez, Nelson | Address on file | | | | | | | |
| 447693 | RIVERA GONZALEZ, NEMESIS | Address on file | | | | | | | |
| 447694 | RIVERA GONZALEZ, NERIKA | Address on file | | | | | | | |
| 447695 | Rivera Gonzalez, Nerissa | Address on file | | | | | | | |
| 447696 | RIVERA GONZALEZ, NESTOR | Address on file | | | | | | | |
| 2079292 | RIVERA GONZALEZ, NILDA E. | Address on file | | | | | | | |
| 447698 | RIVERA GONZALEZ, NILSA R | Address on file | | | | | | | |
| 447699 | RIVERA GONZALEZ, NINA | Address on file | | | | | | | |
| 447700 | RIVERA GONZALEZ, NOEMI | Address on file | | | | | | | |
| 814875 | RIVERA GONZALEZ, NOEMI | Address on file | | | | | | | |
| 447701 | RIVERA GONZALEZ, NORBERTO | Address on file | | | | | | | |
| 814876 | RIVERA GONZALEZ, NORILIZ | Address on file | | | | | | | |
| 814877 | RIVERA GONZALEZ, NORMA | Address on file | | | | | | | |
| 447702 | RIVERA GONZALEZ, NORMA | Address on file | | | | | | | |
| 447703 | RIVERA GONZALEZ, NORMA I | Address on file | | | | | | | |
| 447704 | RIVERA GONZALEZ, NORMA I | Address on file | | | | | | | |
| 1816896 | Rivera Gonzalez, Norma Iris | Address on file | | | | | | | |
| 447705 | RIVERA GONZALEZ, ODARISSA | Address on file | | | | | | | |
| 447706 | RIVERA GONZALEZ, OFELIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2105 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447707 | RIVERA GONZALEZ, ONEIDA | Address on file | | | | | | | |
| 447708 | Rivera Gonzalez, Orlando | Address on file | | | | | | | |
| 814878 | RIVERA GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 447710 | RIVERA GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 447711 | RIVERA GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 814879 | RIVERA GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 447712 | RIVERA GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 447713 | RIVERA GONZALEZ, ORLANDO J | Address on file | | | | | | | |
| 447714 | RIVERA GONZALEZ, OSCAR | Address on file | | | | | | | |
| 447715 | RIVERA GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 447716 | RIVERA GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 447717 | RIVERA GONZALEZ, OVIDIO | Address on file | | | | | | | |
| 447718 | Rivera Gonzalez, Pascual | Address on file | | | | | | | |
| 447719 | RIVERA GONZALEZ, PATRIA | Address on file | | | | | | | |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | |
| 447720 | RIVERA GONZALEZ, PEDRO | Address on file | | | | | | | |
| 447721 | RIVERA GONZALEZ, PEDRO J. | Address on file | | | | | | | |
| 447722 | RIVERA GONZALEZ, PEDRO JOSE | Address on file | | | | | | | |
| 854502 | RIVERA GONZALEZ, PEDRO JOSE | Address on file | | | | | | | |
| 447723 | RIVERA GONZALEZ, PRISCILA | Address on file | | | | | | | |
| 447724 | RIVERA GONZALEZ, PRISCILLA | Address on file | | | | | | | |
| 1512272 | RIVERA GONZALEZ, PRISCILLA | Address on file | | | | | | | |
| 447726 | RIVERA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 447725 | RIVERA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 447727 | RIVERA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 447728 | RIVERA GONZALEZ, RAFAEL A | Address on file | | | | | | | |
| 1848632 | Rivera Gonzalez, Rafael A. | Address on file | | | | | | | |
| 447729 | RIVERA GONZALEZ, RAFAEL O. | Address on file | | | | | | | |
| 447730 | RIVERA GONZALEZ, RAFAELA | Address on file | | | | | | | |
| 447731 | Rivera Gonzalez, Ramon | Address on file | | | | | | | |
| 1425792 | RIVERA GONZALEZ, RAMON | Address on file | | | | | | | |
| 447732 | RIVERA GONZALEZ, RAMON | Address on file | | | | | | | |
| 447734 | RIVERA GONZALEZ, RAMON ANTONIO | Address on file | | | | | | | |
| 447735 | RIVERA GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 814880 | RIVERA GONZALEZ, RAUL | Address on file | | | | | | | |
| 447736 | RIVERA GONZALEZ, RAUL | Address on file | | | | | | | |
| 447737 | RIVERA GONZALEZ, RAUL E | Address on file | | | | | | | |
| 1668611 | Rivera Gonzalez, Raul E. | Address on file | | | | | | | |
| 447738 | RIVERA GONZALEZ, RAUL J | Address on file | | | | | | | |
| 2052421 | Rivera Gonzalez, Raul J. | Address on file | | | | | | | |
| 447739 | RIVERA GONZALEZ, RICHARD | Address on file | | | | | | | |
| 447740 | RIVERA GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 447741 | RIVERA GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 463219 | RIVERA GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 447742 | RIVERA GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 447743 | Rivera Gonzalez, Rodney J | Address on file | | | | | | | |
| 1257410 | RIVERA GONZALEZ, RODNEY J | Address on file | | | | | | | |
| 1706230 | RIVERA GONZALEZ, ROLANDO | Address on file | | | | | | | |
| 447744 | Rivera Gonzalez, Rolando | Address on file | | | | | | | |
| 1717652 | Rivera Gonzalez, Rolando | Address on file | | | | | | | |
| 1717652 | Rivera Gonzalez, Rolando | Address on file | | | | | | | |
| 814881 | RIVERA GONZALEZ, ROSA | Address on file | | | | | | | |
| 447745 | Rivera Gonzalez, Rosa | Address on file | | | | | | | |
| 447746 | RIVERA GONZALEZ, ROSA M | Address on file | | | | | | | |
| 447747 | RIVERA GONZALEZ, ROSA N | Address on file | | | | | | | |
| 447748 | RIVERA GONZALEZ, ROSEMARY | Address on file | | | | | | | |
| 1942171 | RIVERA GONZALEZ, RUBEN | Address on file | | | | | | | |
| 447750 | RIVERA GONZALEZ, RUBEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447751 | RIVERA GONZALEZ, RUTH | Address on file | | | | | | | |
| 814882 | RIVERA GONZALEZ, RUTH | Address on file | | | | | | | |
| 447752 | RIVERA GONZALEZ, RUTH E | Address on file | | | | | | | |
| 447753 | RIVERA GONZALEZ, SAIKALIS | Address on file | | | | | | | |
| 814883 | RIVERA GONZALEZ, SAIKALIS | Address on file | | | | | | | |
| 447754 | RIVERA GONZALEZ, SAMARIS | Address on file | | | | | | | |
| 447755 | RIVERA GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 447756 | RIVERA GONZALEZ, SANDRA E. | Address on file | | | | | | | |
| 447757 | RIVERA GONZALEZ, SARA | Address on file | | | | | | | |
| 447758 | RIVERA GONZALEZ, SARA L | Address on file | | | | | | | |
| 447759 | RIVERA GONZALEZ, SATURNINO | Address on file | | | | | | | |
| 814884 | RIVERA GONZALEZ, SENNY M | Address on file | | | | | | | |
| 447760 | RIVERA GONZALEZ, SHEILA | Address on file | | | | | | | |
| 447761 | RIVERA GONZALEZ, SONIA I | Address on file | | | | | | | |
| 1622210 | Rivera Gonzalez, Sonia I | Address on file | | | | | | | |
| 447762 | RIVERA GONZALEZ, SUZETTE | Address on file | | | | | | | |
| 447764 | RIVERA GONZALEZ, SYLVIA | Address on file | | | | | | | |
| 447763 | RIVERA GONZALEZ, SYLVIA | Address on file | | | | | | | |
| 447765 | RIVERA GONZALEZ, TERESA | Address on file | | | | | | | |
| 447766 | RIVERA GONZALEZ, ULISES | Address on file | | | | | | | |
| 447767 | RIVERA GONZALEZ, VICTOR | Address on file | | | | | | | |
| 2109053 | Rivera Gonzalez, Victor | Address on file | | | | | | | |
| 447768 | RIVERA GONZALEZ, VICTOR | Address on file | | | | | | | |
| 447769 | Rivera Gonzalez, Victor K | Address on file | | | | | | | |
| 447770 | RIVERA GONZALEZ, VICTOR LUIS | Address on file | | | | | | | |
| 447772 | RIVERA GONZALEZ, VICTOR M. | Address on file | | | | | | | |
| 1425793 | RIVERA GONZALEZ, VICTOR M. | Address on file | | | | | | | |
| 814885 | RIVERA GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| 447774 | RIVERA GONZALEZ, WALESKA I. | Address on file | | | | | | | |
| 447775 | RIVERA GONZALEZ, WANDA | Address on file | | | | | | | |
| 447776 | RIVERA GONZALEZ, WANDA DEL C | Address on file | | | | | | | |
| 447777 | RIVERA GONZALEZ, WANDA I | Address on file | | | | | | | |
| 2076117 | RIVERA GONZALEZ, WANDA IRIS | Address on file | | | | | | | |
| 1934267 | Rivera Gonzalez, Wanda Iris | Address on file | | | | | | | |
| 447778 | RIVERA GONZALEZ, WENDY | Address on file | | | | | | | |
| 2079026 | RIVERA GONZALEZ, WILBERTO | Address on file | | | | | | | |
| 1773596 | Rivera Gonzalez, Wilda | Urb La Monserrate 8 JJ Lopez | | | | Jayuya | PR | 00664 | |
| 447779 | RIVERA GONZALEZ, WILDA M | Address on file | | | | | | | |
| 447780 | Rivera Gonzalez, William | Address on file | | | | | | | |
| 447781 | RIVERA GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 447782 | Rivera Gonzalez, Willian | Address on file | | | | | | | |
| 447783 | RIVERA GONZALEZ, WILMARIE | Address on file | | | | | | | |
| 814886 | RIVERA GONZALEZ, WITO | Address on file | | | | | | | |
| 447784 | RIVERA GONZALEZ, YADIRA | Address on file | | | | | | | |
| 447785 | RIVERA GONZALEZ, YADIRA P | Address on file | | | | | | | |
| 447786 | RIVERA GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 1786772 | Rivera Gonzalez, Yahaira | Address on file | | | | | | | |
| 447787 | RIVERA GONZALEZ, YAHLIZBETH | Address on file | | | | | | | |
| 447788 | Rivera Gonzalez, Yaira | Address on file | | | | | | | |
| 447789 | RIVERA GONZALEZ, YAJAIRA | Address on file | | | | | | | |
| 814889 | RIVERA GONZALEZ, YAJAIRA | Address on file | | | | | | | |
| 447790 | RIVERA GONZALEZ, YALIBETH C | Address on file | | | | | | | |
| 447791 | RIVERA GONZALEZ, YAMIL | Address on file | | | | | | | |
| 447792 | RIVERA GONZALEZ, YAMILI | Address on file | | | | | | | |
| 447793 | RIVERA GONZALEZ, YANELY | Address on file | | | | | | | |
| 447794 | RIVERA GONZALEZ, YANIRA | Address on file | | | | | | | |
| 447795 | RIVERA GONZALEZ, YANIRIS | Address on file | | | | | | | |
| 447796 | RIVERA GONZALEZ, YARA V. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447797 | RIVERA GONZALEZ, YAZIA | Address on file | | | | | | | |
| 447798 | RIVERA GONZALEZ, YEIDY | Address on file | | | | | | | |
| 814890 | RIVERA GONZALEZ, YEIDY | Address on file | | | | | | | |
| 447799 | RIVERA GONZALEZ, YELITZA | Address on file | | | | | | | |
| 447801 | RIVERA GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 814891 | RIVERA GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 447800 | RIVERA GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 447802 | RIVERA GONZALEZ, ZAIDA M | Address on file | | | | | | | |
| 1665041 | Rivera Gonzalez, Zaida M | Address on file | | | | | | | |
| 447803 | RIVERA GONZALEZ, ZENAIDA | Address on file | | | | | | | |
| 447804 | RIVERA GONZALEZ, ZULEYKA | Address on file | | | | | | | |
| 1871496 | RIVERA GONZALEZ, ZULMA I | Address on file | | | | | | | |
| 1775985 | Rivera Gonzalez, Zulma I. | Address on file | | | | | | | |
| 447805 | Rivera Gordian, Grisheida | Address on file | | | | | | | |
| 447806 | RIVERA GORDILLO, IRMA | Address on file | | | | | | | |
| 447807 | RIVERA GORDON, LEONEL A | Address on file | | | | | | | |
| 447809 | RIVERA GOTAY, EILEEN | Address on file | | | | | | | |
| 447808 | RIVERA GOTAY, EILEEN | Address on file | | | | | | | |
| 447810 | RIVERA GOTAY, ENID M | Address on file | | | | | | | |
| 854503 | RIVERA GOTAY, ENID M. | Address on file | | | | | | | |
| 447811 | RIVERA GOTAY, ILBIA | Address on file | | | | | | | |
| 447812 | RIVERA GOTAY, MARIA E | Address on file | | | | | | | |
| 447813 | RIVERA GOYCO, IRENE M. | Address on file | | | | | | | |
| 447814 | RIVERA GRACIA, DANIEL | Address on file | | | | | | | |
| 447815 | RIVERA GRACIA, EFRAIN | Address on file | | | | | | | |
| 447816 | RIVERA GRACIA, IVAN | Address on file | | | | | | | |
| 2102344 | Rivera Gracia, Ivan F | Address on file | | | | | | | |
| 447817 | RIVERA GRACIA, KIMBERLY C | Address on file | | | | | | | |
| 447818 | RIVERA GRACIA, SONIA | Address on file | | | | | | | |
| 447819 | RIVERA GRACIANI, CAROLINE | Address on file | | | | | | | |
| 814893 | RIVERA GRACIANI, CAROLINE | Address on file | | | | | | | |
| 447820 | RIVERA GRACIANI, HECTOR | Address on file | | | | | | | |
| 447821 | RIVERA GRAJALES, MARIA L. | Address on file | | | | | | | |
| 447823 | RIVERA GRAU ISMAEL | RAMÓN MARTÍNEZ | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 447824 | RIVERA GRAU, IRMADY | Address on file | | | | | | | |
| 1421389 | RIVERA GRAU, ISMAEL | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 447825 | RIVERA GRAU, KENNETH | Address on file | | | | | | | |
| 447826 | RIVERA GRAU, LAURA | Address on file | | | | | | | |
| 447827 | RIVERA GRAU, MARIA | Address on file | | | | | | | |
| 814894 | RIVERA GRAU, MILDRED | Address on file | | | | | | | |
| 1976418 | Rivera Grau, Mildred | Address on file | | | | | | | |
| 447828 | RIVERA GRAU, MILDRED M | Address on file | | | | | | | |
| 447829 | RIVERA GRAU, RAMON B. | Address on file | | | | | | | |
| 447830 | RIVERA GRAU, ROCIO | Address on file | | | | | | | |
| 447831 | Rivera Grau, Sonia | Address on file | | | | | | | |
| 447832 | RIVERA GRAU, SONIA | Address on file | | | | | | | |
| 447833 | RIVERA GRAU, SYLVIA M | Address on file | | | | | | | |
| 447834 | RIVERA GRAULAU, LUIS | Address on file | | | | | | | |
| 1907045 | Rivera Green , Sonia N | Address on file | | | | | | | |
| 2052297 | RIVERA GREEN, ILEANA | Address on file | | | | | | | |
| 447835 | RIVERA GREEN, ILEANA | Address on file | | | | | | | |
| 447836 | RIVERA GREEN, ILEANA | Address on file | | | | | | | |
| 447837 | Rivera Green, Michael J | Address on file | | | | | | | |
| 447838 | RIVERA GREEN, SONIA N | Address on file | | | | | | | |
| 447839 | RIVERA GREGORY, EVELYN | Address on file | | | | | | | |
| 447840 | RIVERA GROENNOU, JUAN | Address on file | | | | | | | |
| 447841 | RIVERA GUADALUPE, ALEXANDER | Address on file | | | | | | | |
| 447842 | RIVERA GUADALUPE, DIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447844 | RIVERA GUADALUPE, IGNACIO | Address on file | | | | | | | |
| 447843 | Rivera Guadalupe, Ignacio | Address on file | | | | | | | |
| 447845 | RIVERA GUADALUPE, JOSE J | Address on file | | | | | | | |
| 447846 | Rivera Guadalupe, Jose M | Address on file | | | | | | | |
| 447847 | Rivera Guadalupe, Julio | Address on file | | | | | | | |
| 447848 | RIVERA GUADALUPE, MARANGELY | Address on file | | | | | | | |
| 447849 | RIVERA GUADALUPE, MARTHA | Address on file | | | | | | | |
| 447850 | RIVERA GUADALUPE, NELSON | Address on file | | | | | | | |
| 447851 | RIVERA GUADALUPE, SOCORRO | Address on file | | | | | | | |
| 447852 | RIVERA GUADALUPE, WILLIAM | Address on file | | | | | | | |
| 1744263 | Rivera Guadalupe, William | Address on file | | | | | | | |
| 1744263 | Rivera Guadalupe, William | Address on file | | | | | | | |
| 447853 | RIVERA GUADALUPE, YARITZA | Address on file | | | | | | | |
| 447854 | RIVERA GUADARRANA, ADALBERTO | Address on file | | | | | | | |
| 1999222 | RIVERA GUADELPA, WILLIAM | Address on file | | | | | | | |
| 814895 | RIVERA GUARDIOLA, CARLOS | Address on file | | | | | | | |
| 447856 | RIVERA GUARDIOLA, MALKY | Address on file | | | | | | | |
| 447857 | RIVERA GUARDIOLA, PERLA I | Address on file | | | | | | | |
| 447858 | RIVERA GUASP, ZAYRA L | Address on file | | | | | | | |
| 447859 | RIVERA GUEITS, JAVIER | Address on file | | | | | | | |
| 447860 | RIVERA GUEITS, RANDY | Address on file | | | | | | | |
| 447861 | RIVERA GUERRA, ABRAHAM | Address on file | | | | | | | |
| 447862 | RIVERA GUERRA, CARMEN LUZ | Address on file | | | | | | | |
| 447863 | RIVERA GUERRA, HAYDEE H | Address on file | | | | | | | |
| 447864 | RIVERA GUERRA, JOSE | Address on file | | | | | | | |
| 447865 | RIVERA GUERRA, JOSE L | Address on file | | | | | | | |
| 447866 | RIVERA GUERRA, MARGARITA | Address on file | | | | | | | |
| 447867 | RIVERA GUERRA, MIREYA | Address on file | | | | | | | |
| 447869 | RIVERA GUERRA, MIREYA E. | Address on file | | | | | | | |
| 447870 | RIVERA GUERRERO, IRAIDA | Address on file | | | | | | | |
| 447871 | RIVERA GUERRERO, MILAGROS | Address on file | | | | | | | |
| 814896 | RIVERA GUERRERO, MILAGROS | Address on file | | | | | | | |
| 814897 | RIVERA GUERRERO, ROSABELL | Address on file | | | | | | | |
| 447872 | RIVERA GUERRERO, UBALDO | Address on file | | | | | | | |
| 814898 | RIVERA GUERRERO, UBALDO | Address on file | | | | | | | |
| 447874 | RIVERA GUERRERO, VANESSA | Address on file | | | | | | | |
| 447875 | RIVERA GUERRIDO, ALEIDA | Address on file | | | | | | | |
| 447876 | RIVERA GUEVAREZ MD, ERIC E | Address on file | | | | | | | |
| 814899 | RIVERA GUEVAREZ, AMPARO | Address on file | | | | | | | |
| 447877 | RIVERA GUEVAREZ, AMPARO | Address on file | | | | | | | |
| 447878 | RIVERA GUEVAREZ, ELIZABETH | Address on file | | | | | | | |
| 814900 | RIVERA GUEVAREZ, ELIZABETH | Address on file | | | | | | | |
| 447879 | RIVERA GUEVAREZ, JOHNNY | Address on file | | | | | | | |
| 447880 | RIVERA GUEVAREZ, JOSE | Address on file | | | | | | | |
| 447881 | RIVERA GUEVAREZ, JOSE | Address on file | | | | | | | |
| 447882 | RIVERA GUEVAREZ, ROLANDO | Address on file | | | | | | | |
| 2164814 | Rivera Guevarra, David | Address on file | | | | | | | |
| 447883 | Rivera GUILBE MD, JOSE G | Address on file | | | | | | | |
| 447884 | RIVERA GUILBE, CLARISSA | Address on file | | | | | | | |
| 447885 | RIVERA GUILBE, JOSEFRAIN | Address on file | | | | | | | |
| 447886 | RIVERA GUILBE, JUAN | Address on file | | | | | | | |
| 447887 | RIVERA GUILLAMA, ARIEL | Address on file | | | | | | | |
| 447888 | RIVERA GUILLAMA, AXEL | Address on file | | | | | | | |
| 447889 | RIVERA GUILLEN, SUSANA | Address on file | | | | | | | |
| 447890 | RIVERA GUILLOTY, MELISSA | Address on file | | | | | | | |
| 447891 | RIVERA GUINAND, JOSE | Address on file | | | | | | | |
| 447892 | RIVERA GUINAND, JOSE R | Address on file | | | | | | | |
| 814901 | RIVERA GUINDIN, SARY M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447893 | RIVERA GUINDIN, SARY M | Address on file | | | | | | | |
| 447894 | RIVERA GUISAO, DANIEL | Address on file | | | | | | | |
| 447895 | Rivera Guishard, Esteban | Address on file | | | | | | | |
| 447896 | RIVERA GUISHARD, JUANA | Address on file | | | | | | | |
| 814902 | RIVERA GUTIERREZ, ALEXANDER | Address on file | | | | | | | |
| 447897 | RIVERA GUTIERREZ, AMARILIS | Address on file | | | | | | | |
| 447898 | RIVERA GUTIERREZ, AMERICA | Address on file | | | | | | | |
| 1496720 | Rivera Gutierrez, Daniel | Address on file | | | | | | | |
| 447899 | RIVERA GUTIERREZ, DELY I. | Address on file | | | | | | | |
| 854504 | RIVERA GUTIERREZ, DELY I. | Address on file | | | | | | | |
| 447900 | RIVERA GUTIERREZ, EDGAR | Address on file | | | | | | | |
| 447901 | RIVERA GUTIERREZ, ERIC | Address on file | | | | | | | |
| 814903 | RIVERA GUTIERREZ, GLORIA | Address on file | | | | | | | |
| 814904 | RIVERA GUTIERREZ, HECTOR | Address on file | | | | | | | |
| 447902 | RIVERA GUTIERREZ, HECTOR L | Address on file | | | | | | | |
| 447903 | RIVERA GUTIERREZ, HECTOR L. | Address on file | | | | | | | |
| 447904 | RIVERA GUTIERREZ, IRIS E. | Address on file | | | | | | | |
| 447905 | Rivera Gutierrez, Javier | Address on file | | | | | | | |
| 447906 | RIVERA GUTIERREZ, JUAN FRANCISCO | Address on file | | | | | | | |
| 447907 | RIVERA GUTIERREZ, KAREN | Address on file | | | | | | | |
| 447908 | RIVERA GUTIERREZ, KEYCHA | Address on file | | | | | | | |
| 447909 | RIVERA GUTIERREZ, MANUEL A | Address on file | | | | | | | |
| 447910 | RIVERA GUTIERREZ, MARALIZ | Address on file | | | | | | | |
| 1554997 | Rivera Gutierrez, Margie F | Address on file | | | | | | | |
| 447911 | RIVERA GUTIERREZ, MARIA M | Address on file | | | | | | | |
| 447912 | RIVERA GUTIERREZ, MAXIMINO | Address on file | | | | | | | |
| 447914 | RIVERA GUTIERREZ, MILAGROS | Address on file | | | | | | | |
| 447913 | RIVERA GUTIERREZ, MILAGROS | Address on file | | | | | | | |
| 447915 | RIVERA GUTIERREZ, MORAIMA | Address on file | | | | | | | |
| 447916 | RIVERA GUTIERREZ, OLGA | Address on file | | | | | | | |
| 447917 | RIVERA GUTIERREZ, PATRICK | Address on file | | | | | | | |
| 447918 | RIVERA GUTIERREZ, PAUL A. | Address on file | | | | | | | |
| 447919 | RIVERA GUTIERREZ, RADAMES | Address on file | | | | | | | |
| 447920 | RIVERA GUTIERREZ, SHEILA N | Address on file | | | | | | | |
| 1601140 | Rivera Gutierrez, Sheila Namir | Address on file | | | | | | | |
| 447921 | Rivera Gutierrez, Sonia | Address on file | | | | | | | |
| 849811 | RIVERA GUZMAN MARIA E. | HC 01 BOX 17429 | | | | COAMO | PR | 00769 | |
| 447922 | RIVERA GUZMAN, AGNES | Address on file | | | | | | | |
| 447868 | RIVERA GUZMAN, AGUSTIN | Address on file | | | | | | | |
| 447923 | Rivera Guzman, Aida Luz | Address on file | | | | | | | |
| 447924 | RIVERA GUZMAN, ALEXANDER | Address on file | | | | | | | |
| 447925 | RIVERA GUZMAN, ALMA E | Address on file | | | | | | | |
| 1418474 | Rivera Guzman, Amilcar | Address on file | | | | | | | |
| 447927 | RIVERA GUZMAN, AMILCAR | Address on file | | | | | | | |
| 447926 | RIVERA GUZMAN, AMILCAR | Address on file | | | | | | | |
| 447928 | RIVERA GUZMAN, ANA I | Address on file | | | | | | | |
| 447929 | RIVERA GUZMAN, ANA I | Address on file | | | | | | | |
| 447930 | RIVERA GUZMAN, ANDRES | Address on file | | | | | | | |
| 447931 | RIVERA GUZMAN, ANDRES | Address on file | | | | | | | |
| 814905 | RIVERA GUZMAN, ANDRES A. | Address on file | | | | | | | |
| 447932 | RIVERA GUZMAN, ANGEL | Address on file | | | | | | | |
| 447933 | RIVERA GUZMAN, ASHMEDALY | Address on file | | | | | | | |
| 814906 | RIVERA GUZMAN, ASHMEDALY | Address on file | | | | | | | |
| 1257411 | RIVERA GUZMAN, ASHMEDALY | Address on file | | | | | | | |
| 447934 | RIVERA GUZMAN, CARLOS | Address on file | | | | | | | |
| 447935 | Rivera Guzman, Carlos R | Address on file | | | | | | | |
| 447936 | RIVERA GUZMAN, CARMEN | Address on file | | | | | | | |
| 814907 | RIVERA GUZMAN, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447937 | RIVERA GUZMAN, CARMEN E | Address on file | | | | | | | |
| 447938 | RIVERA GUZMAN, CRUZ MARIA | Address on file | | | | | | | |
| 447939 | RIVERA GUZMAN, DAISY | Address on file | | | | | | | |
| 447940 | RIVERA GUZMAN, DAMARIS | Address on file | | | | | | | |
| 447942 | RIVERA GUZMAN, DORILLY A. | Address on file | | | | | | | |
| 814908 | RIVERA GUZMAN, EDWIN | Address on file | | | | | | | |
| 447943 | Rivera Guzman, Elias | Address on file | | | | | | | |
| 447944 | RIVERA GUZMAN, EMERITO | Address on file | | | | | | | |
| 447945 | RIVERA GUZMAN, ESTHER | Address on file | | | | | | | |
| 447946 | RIVERA GUZMAN, FELIX | Address on file | | | | | | | |
| 447947 | RIVERA GUZMAN, FELIX | Address on file | | | | | | | |
| 447948 | RIVERA GUZMAN, FRANCISCO J | Address on file | | | | | | | |
| 447949 | RIVERA GUZMAN, FREDDY | Address on file | | | | | | | |
| 447950 | RIVERA GUZMAN, GABRIEL | Address on file | | | | | | | |
| 814909 | RIVERA GUZMAN, GABRIEL | Address on file | | | | | | | |
| 447951 | RIVERA GUZMAN, GABRIEL | Address on file | | | | | | | |
| 1940062 | RIVERA GUZMAN, GLORIA E | Address on file | | | | | | | |
| 447952 | RIVERA GUZMAN, GLORIA E | Address on file | | | | | | | |
| 447953 | RIVERA GUZMAN, HECTOR | Address on file | | | | | | | |
| 447954 | RIVERA GUZMAN, HILDA M | Address on file | | | | | | | |
| 447955 | RIVERA GUZMAN, ILIA M | Address on file | | | | | | | |
| 1946329 | Rivera Guzman, Ilia Milagros | Address on file | | | | | | | |
| 1928342 | Rivera Guzman, Ilia Milagros | Address on file | | | | | | | |
| 1903115 | Rivera Guzman, Ilia Milagros | Address on file | | | | | | | |
| 814910 | RIVERA GUZMAN, ISHTAR M | Address on file | | | | | | | |
| 447956 | RIVERA GUZMAN, ISRAEL | Address on file | | | | | | | |
| 447957 | Rivera Guzman, Jacqueline | Address on file | | | | | | | |
| 447958 | RIVERA GUZMAN, JANETTE | Address on file | | | | | | | |
| 814911 | RIVERA GUZMAN, JANETTE | Address on file | | | | | | | |
| 447959 | RIVERA GUZMAN, JASON | Address on file | | | | | | | |
| 814912 | RIVERA GUZMAN, JAVIER O | Address on file | | | | | | | |
| 447960 | RIVERA GUZMAN, JEANETTE M | Address on file | | | | | | | |
| 814913 | RIVERA GUZMAN, JEANNETTE | Address on file | | | | | | | |
| 447962 | RIVERA GUZMAN, JOSE | Address on file | | | | | | | |
| 447963 | RIVERA GUZMAN, JOSE | Address on file | | | | | | | |
| 447964 | RIVERA GUZMAN, JOSE | Address on file | | | | | | | |
| 447966 | RIVERA GUZMAN, JUAN | Address on file | | | | | | | |
| 447965 | RIVERA GUZMAN, JUAN | Address on file | | | | | | | |
| 814914 | RIVERA GUZMAN, JULIO A | Address on file | | | | | | | |
| 447967 | RIVERA GUZMAN, KAREN I. | Address on file | | | | | | | |
| 2216216 | Rivera Guzman, Leomaris D. | Address on file | | | | | | | |
| 447968 | RIVERA GUZMAN, LUIS A | Address on file | | | | | | | |
| 447969 | RIVERA GUZMAN, LUIS A | Address on file | | | | | | | |
| 1719802 | Rivera Guzman, Luz V. | Address on file | | | | | | | |
| 1719802 | Rivera Guzman, Luz V. | Address on file | | | | | | | |
| 447970 | RIVERA GUZMAN, LUZ V. | Address on file | | | | | | | |
| 447971 | Rivera Guzman, Manuel | Address on file | | | | | | | |
| 447972 | RIVERA GUZMAN, MARIA | Address on file | | | | | | | |
| 814916 | RIVERA GUZMAN, MARIA DE LOS | Address on file | | | | | | | |
| 447973 | RIVERA GUZMAN, MARIA DE LOS A | Address on file | | | | | | | |
| 447974 | RIVERA GUZMAN, MARIA E. | Address on file | | | | | | | |
| 447975 | Rivera Guzman, Marilyn | Address on file | | | | | | | |
| 447976 | RIVERA GUZMAN, MARILYN | Address on file | | | | | | | |
| 447977 | RIVERA GUZMAN, MIRIAM E | Address on file | | | | | | | |
| 1484218 | Rivera Guzman, Modesto | Address on file | | | | | | | |
| 447978 | RIVERA GUZMAN, NAIDA | Address on file | | | | | | | |
| 1850768 | Rivera Guzman, Naida | Address on file | | | | | | | |
| 447979 | RIVERA GUZMAN, NESTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447980 | RIVERA GUZMAN, PRIMITIVO | Address on file | | | | | | | |
| 447981 | RIVERA GUZMAN, RAFAEL A. | Address on file | | | | | | | |
| 447982 | RIVERA GUZMAN, RAMONITA | Address on file | | | | | | | |
| 1856952 | RIVERA GUZMAN, RAMONITA | Address on file | | | | | | | |
| 447983 | RIVERA GUZMAN, RICARDO | Address on file | | | | | | | |
| 447984 | RIVERA GUZMAN, RICHARD | Address on file | | | | | | | |
| 2014002 | Rivera Guzman, Ruben J. | Address on file | | | | | | | |
| 447985 | RIVERA GUZMAN, RUBEN JOSE | Address on file | | | | | | | |
| 447986 | Rivera Guzman, Ruth L | Address on file | | | | | | | |
| 447988 | RIVERA GUZMAN, SARAI | Address on file | | | | | | | |
| 447987 | Rivera Guzman, Sarai | Address on file | | | | | | | |
| 447989 | RIVERA GUZMAN, TANIA I. | Address on file | | | | | | | |
| 447990 | RIVERA GUZMAN, WILMER | Address on file | | | | | | | |
| 814917 | RIVERA GUZMAN, WILMER | Address on file | | | | | | | |
| 447991 | RIVERA GUZMAN, YAMINETTE | Address on file | | | | | | | |
| 447992 | RIVERA GUZMAN, YARITZA | Address on file | | | | | | | |
| 814918 | RIVERA GUZMAN, YOLANDA | Address on file | | | | | | | |
| 447993 | RIVERA GUZMAN, YOLANDA E | Address on file | | | | | | | |
| 1690447 | Rivera Guzmán, Yolanda E. | Address on file | | | | | | | |
| 447995 | RIVERA GUZMAN, ZORAIDA | Address on file | | | | | | | |
| 447996 | RIVERA HADDOCK, CARMEN L. | Address on file | | | | | | | |
| 447997 | RIVERA HANCE, EVA L | Address on file | | | | | | | |
| 447998 | RIVERA HANCE, JAIME | Address on file | | | | | | | |
| 447999 | RIVERA HANCE, MARIA DE L | Address on file | | | | | | | |
| 448000 | RIVERA HEIL, GABRIEL | Address on file | | | | | | | |
| 448001 | RIVERA HEILEK, EDWARD | Address on file | | | | | | | |
| 814919 | RIVERA HENANDEZ, JESUS M. | Address on file | | | | | | | |
| 448002 | RIVERA HENRIQUEZ, JOSE | Address on file | | | | | | | |
| 448003 | RIVERA HENRIQUEZ, JOSE J. | Address on file | | | | | | | |
| 448004 | RIVERA HENRIQUEZ, LUIS S | Address on file | | | | | | | |
| 448005 | RIVERA HENRIQUEZ, MARLYN | Address on file | | | | | | | |
| 2062661 | Rivera Hera, Ivette | Address on file | | | | | | | |
| 448006 | RIVERA HEREDIA, CARMEN A | Address on file | | | | | | | |
| 854505 | RIVERA HEREDIA, CARMENCITA | Address on file | | | | | | | |
| 448008 | RIVERA HEREDIA, JOSEPH | Address on file | | | | | | | |
| 448009 | RIVERA HEREDIA, MANUEL | Address on file | | | | | | | |
| 448010 | RIVERA HEREDIA, MARCOS | Address on file | | | | | | | |
| 814920 | RIVERA HEREDIA, MARIA | Address on file | | | | | | | |
| 448011 | RIVERA HEREDIA, RAFAEL | Address on file | | | | | | | |
| 448012 | RIVERA HEREDIA, ROSA | Address on file | | | | | | | |
| 448013 | RIVERA HEREDIA, SARA | Address on file | | | | | | | |
| 2143665 | Rivera Hermidas, Eduardo | Address on file | | | | | | | |
| 448014 | RIVERA HERNADEZ, EDGAR | Address on file | | | | | | | |
| 448015 | RIVERA HERNAIZ, JOSE | Address on file | | | | | | | |
| 448016 | RIVERA HERNAIZ, LUZ I | Address on file | | | | | | | |
| 814921 | RIVERA HERNAIZ, LUZ I. | Address on file | | | | | | | |
| 448017 | RIVERA HERNAN DEZ, EVELYN | Address on file | | | | | | | |
| 746119 | RIVERA HERNANDEZ & ASSOC. INC | A/C BANCO POPULAR DE PR (CBC) | CAGUAS-FAJARDO | GPO BOX 2708 | | SAN JUAN | PR | 00936 | |
| 746120 | RIVERA HERNANDEZ & ASSOC. INC | PO BOX 51410 | LEVITTOWN S T A | | | TOA BAJA | PR | 00950 | |
| 1933752 | Rivera Hernandez y Otros, Francisco | Address on file | | | | | | | |
| 1933752 | Rivera Hernandez y Otros, Francisco | Address on file | | | | | | | |
| 448018 | RIVERA HERNANDEZ, ABIMEL | Address on file | | | | | | | |
| 448019 | RIVERA HERNANDEZ, ADA M | Address on file | | | | | | | |
| 1739432 | Rivera Hernández, Ada M. | Address on file | | | | | | | |
| 1739432 | Rivera Hernández, Ada M. | Address on file | | | | | | | |
| 448020 | RIVERA HERNANDEZ, AIDA LUZ | Address on file | | | | | | | |
| 448021 | RIVERA HERNANDEZ, AIDYLIS | Address on file | | | | | | | |
| 448022 | RIVERA HERNANDEZ, ALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2112 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448023 | RIVERA HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 1589468 | Rivera Hernandez, Alex I | Address on file | | | | | | | |
| 448024 | Rivera Hernandez, Alex Ivan | Address on file | | | | | | | |
| 448025 | RIVERA HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 448027 | RIVERA HERNANDEZ, ALMA | Address on file | | | | | | | |
| 448028 | RIVERA HERNANDEZ, ALMA | Address on file | | | | | | | |
| 448029 | RIVERA HERNANDEZ, ALONDRA M | Address on file | | | | | | | |
| 1259302 | RIVERA HERNANDEZ, ALVIN | Address on file | | | | | | | |
| 448030 | Rivera Hernandez, Amaury J. | Address on file | | | | | | | |
| 814922 | RIVERA HERNANDEZ, ANA | Address on file | | | | | | | |
| 448031 | RIVERA HERNANDEZ, ANA V | Address on file | | | | | | | |
| 814923 | RIVERA HERNANDEZ, ANA V | Address on file | | | | | | | |
| 1421390 | RIVERA HERNANDEZ, ANGEL | ANGEL ANTONIO COLON | PO BOX 8210 | | | BAYAMON | PR | 00960-8210 | |
| 448032 | RIVERA HERNANDEZ, ANGEL | LIC. ANGEL ANTONIO COLON - AGOGADO DEMANDANTE | PO BOX 8210 | | | BAYAMON | PR | 00960-8210 | |
| 448034 | RIVERA HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 448033 | RIVERA HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 448035 | RIVERA HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 448036 | RIVERA HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 448037 | RIVERA HERNANDEZ, ANGELA M. | Address on file | | | | | | | |
| 448038 | RIVERA HERNANDEZ, ANGELICA | Address on file | | | | | | | |
| 448039 | Rivera Hernandez, Anibal | Address on file | | | | | | | |
| 448040 | RIVERA HERNANDEZ, ARACELIS | Address on file | | | | | | | |
| 448041 | RIVERA HERNANDEZ, ARACELIS | Address on file | | | | | | | |
| 448042 | RIVERA HERNANDEZ, ARLENE | Address on file | | | | | | | |
| 448043 | RIVERA HERNANDEZ, ARMANDO L | Address on file | | | | | | | |
| 814924 | RIVERA HERNANDEZ, ARMANDO L | Address on file | | | | | | | |
| 448044 | RIVERA HERNANDEZ, ARTURO A. | Address on file | | | | | | | |
| 448045 | RIVERA HERNANDEZ, ASTRID I. | Address on file | | | | | | | |
| 448046 | RIVERA HERNANDEZ, AXEL | Address on file | | | | | | | |
| 448047 | RIVERA HERNANDEZ, BEATRIZ | Address on file | | | | | | | |
| 448049 | RIVERA HERNANDEZ, BRENDA LEE | Address on file | | | | | | | |
| 448048 | RIVERA HERNANDEZ, BRENDA LEE | Address on file | | | | | | | |
| 448050 | RIVERA HERNANDEZ, BRICEIDA | Address on file | | | | | | | |
| 448052 | RIVERA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 448053 | RIVERA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 1835325 | Rivera Hernandez, Carlos | Address on file | | | | | | | |
| 1880500 | RIVERA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 448051 | RIVERA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 448054 | RIVERA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 448055 | RIVERA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 448056 | RIVERA HERNANDEZ, CARLOS A. | Address on file | | | | | | | |
| 448057 | Rivera Hernandez, Carlos R | Address on file | | | | | | | |
| 448058 | RIVERA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 448059 | RIVERA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 448060 | RIVERA HERNANDEZ, CARMEN L | Address on file | | | | | | | |
| 448061 | Rivera Hernandez, Carmen M | Address on file | | | | | | | |
| 448062 | RIVERA HERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 448063 | RIVERA HERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 448064 | RIVERA HERNÁNDEZ, CARMEN M. | Address on file | | | | | | | |
| 2127904 | Rivera Hernandez, Celia | Address on file | | | | | | | |
| 448065 | RIVERA HERNANDEZ, CELIA | Address on file | | | | | | | |
| 448066 | Rivera Hernandez, Cesar J | Address on file | | | | | | | |
| 448067 | RIVERA HERNANDEZ, CHRISTIAN | Address on file | | | | | | | |
| 448068 | RIVERA HERNANDEZ, CINDY | Address on file | | | | | | | |
| 448069 | RIVERA HERNANDEZ, CINDY | Address on file | | | | | | | |
| 1421391 | RIVERA HERNANDEZ, CLARIBEL Y OTROS | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |
| 448070 | RIVERA HERNANDEZ, CYNTHIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448071 | RIVERA HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| 448072 | RIVERA HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| 1421392 | RIVERA HERNANDEZ, DAISY A. | RICARDO ALFONSO | PO BOX 361669 | | | SAN JUAN | PR | 00936-1969 | |
| 448073 | RIVERA HERNANDEZ, DALIANA | Address on file | | | | | | | |
| 448075 | Rivera Hernandez, David | Address on file | | | | | | | |
| 448076 | RIVERA HERNANDEZ, DEBORAH | Address on file | | | | | | | |
| 448077 | RIVERA HERNANDEZ, DIONISIO | Address on file | | | | | | | |
| 1259303 | RIVERA HERNANDEZ, DOEL | Address on file | | | | | | | |
| 448078 | RIVERA HERNANDEZ, DORIS | Address on file | | | | | | | |
| 448079 | RIVERA HERNANDEZ, DUHAMEL | Address on file | | | | | | | |
| 448080 | RIVERA HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 448081 | RIVERA HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 448082 | RIVERA HERNANDEZ, EDILBERTO | Address on file | | | | | | | |
| 448083 | RIVERA HERNANDEZ, EDUARDO E. | Address on file | | | | | | | |
| 448084 | RIVERA HERNANDEZ, ELBA I | Address on file | | | | | | | |
| 448085 | RIVERA HERNANDEZ, ELBA J | Address on file | | | | | | | |
| 448086 | RIVERA HERNANDEZ, ELIGIO | Address on file | | | | | | | |
| 448087 | RIVERA HERNANDEZ, ELISMARIE | Address on file | | | | | | | |
| 448088 | RIVERA HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 448089 | RIVERA HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 448090 | RIVERA HERNANDEZ, EMILY | Address on file | | | | | | | |
| 448091 | RIVERA HERNANDEZ, EMMA L. | Address on file | | | | | | | |
| 448092 | RIVERA HERNANDEZ, ENID | Address on file | | | | | | | |
| 448093 | Rivera Hernandez, Enid Y | Address on file | | | | | | | |
| 2133687 | Rivera Hernandez, Enid Yolanda | Address on file | | | | | | | |
| 2133766 | Rivera Hernández, Enid Yolanda | Address on file | | | | | | | |
| 2133716 | Rivera Hernández, Enid Yolando | Address on file | | | | | | | |
| 448094 | RIVERA HERNANDEZ, EVA | Address on file | | | | | | | |
| 448095 | RIVERA HERNANDEZ, EVALIZ | Address on file | | | | | | | |
| 448096 | RIVERA HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 448097 | RIVERA HERNANDEZ, FELICITA | Address on file | | | | | | | |
| 448098 | RIVERA HERNANDEZ, FELIX | Address on file | | | | | | | |
| 448099 | RIVERA HERNANDEZ, FELIX | Address on file | | | | | | | |
| 448100 | RIVERA HERNANDEZ, FELIX O. | Address on file | | | | | | | |
| 448101 | RIVERA HERNANDEZ, FERNANDO | Address on file | | | | | | | |
| 1421393 | RIVERA HERNÁNDEZ, FERNANDO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 448103 | RIVERA HERNANDEZ, FLOR | Address on file | | | | | | | |
| 814925 | RIVERA HERNANDEZ, FRANCIS O | Address on file | | | | | | | |
| 448104 | RIVERA HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 448105 | RIVERA HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 1421394 | RIVERA HERNANDEZ, FRANCISCO Y OTROS | GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | | | GUAYAMA | PR | 00785 | |
| 448106 | RIVERA HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 448107 | RIVERA HERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 448108 | RIVERA HERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | Address on file | | | | | | | |
| 2026047 | Rivera Hernandez, Glamary | Address on file | | | | | | | |
| 814926 | RIVERA HERNANDEZ, GLAMARY | Address on file | | | | | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | Address on file | | | | | | | |
| 2026047 | Rivera Hernandez, Glamary | Address on file | | | | | | | |
| 1842890 | Rivera Hernandez, Gloraia | Address on file | | | | | | | |
| 2031241 | Rivera Hernandez, Gloria | Address on file | | | | | | | |
| 2045320 | Rivera Hernandez, Gloria | Address on file | | | | | | | |
| 2044751 | Rivera Hernandez, Gloria | Address on file | | | | | | | |
| 814927 | RIVERA HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 814928 | RIVERA HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 448111 | RIVERA HERNANDEZ, GLORIA E | Address on file | | | | | | | |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | |
| 448112 | RIVERA HERNANDEZ, GRACIELA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448113 | RIVERA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 448114 | RIVERA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 448115 | RIVERA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 814929 | RIVERA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 448116 | RIVERA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 448117 | RIVERA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 448118 | RIVERA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 448119 | RIVERA HERNANDEZ, HECTOR L | Address on file | | | | | | | |
| 1618385 | RIVERA HERNANDEZ, HECTOR M. | Address on file | | | | | | | |
| 1603311 | Rivera Hernandez, Hector M. | Address on file | | | | | | | |
| 448120 | Rivera Hernandez, Heriberto | Address on file | | | | | | | |
| 448121 | RIVERA HERNANDEZ, HILDA A | Address on file | | | | | | | |
| 448122 | Rivera Hernandez, Hipolito | Address on file | | | | | | | |
| 448123 | RIVERA HERNANDEZ, HIPOLITO | Address on file | | | | | | | |
| 2080149 | Rivera Hernandez, Hiram | Address on file | | | | | | | |
| 448124 | Rivera Hernandez, Hiram | Address on file | | | | | | | |
| 1585191 | Rivera Hernandez, Hiram | Address on file | | | | | | | |
| 448126 | RIVERA HERNANDEZ, IRIS | Address on file | | | | | | | |
| 448125 | RIVERA HERNANDEZ, IRIS | Address on file | | | | | | | |
| 448127 | RIVERA HERNANDEZ, IRIS | Address on file | | | | | | | |
| 448128 | RIVERA HERNANDEZ, IRIS | Address on file | | | | | | | |
| 448129 | RIVERA HERNANDEZ, IRIS | Address on file | | | | | | | |
| 448130 | RIVERA HERNANDEZ, IRVING G. | Address on file | | | | | | | |
| 448131 | RIVERA HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| 448132 | Rivera Hernandez, Ivan | Address on file | | | | | | | |
| 448133 | RIVERA HERNANDEZ, IVAN | Address on file | | | | | | | |
| 448134 | RIVERA HERNANDEZ, IVAN A | Address on file | | | | | | | |
| 448135 | RIVERA HERNANDEZ, IVONNE | Address on file | | | | | | | |
| 814930 | RIVERA HERNANDEZ, JACQUELINE | Address on file | | | | | | | |
| 448136 | Rivera Hernandez, Jaime L. | Address on file | | | | | | | |
| 448137 | RIVERA HERNANDEZ, JAN | Address on file | | | | | | | |
| 448138 | RIVERA HERNANDEZ, JANET | Address on file | | | | | | | |
| 448139 | RIVERA HERNANDEZ, JAQUELINE | Address on file | | | | | | | |
| 448140 | RIVERA HERNANDEZ, JAVIEL | Address on file | | | | | | | |
| 448141 | RIVERA HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 448142 | RIVERA HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 1421395 | RIVERA HERNANDEZ, JAYSON | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 1689564 | RIVERA HERNANDEZ, JAYSON | Address on file | | | | | | | |
| 448143 | RIVERA HERNANDEZ, JEANETTE V | Address on file | | | | | | | |
| 448144 | RIVERA HERNANDEZ, JEANNETTE | Address on file | | | | | | | |
| 448145 | RIVERA HERNANDEZ, JEANNETTE | Address on file | | | | | | | |
| 448146 | RIVERA HERNANDEZ, JEFFREY | Address on file | | | | | | | |
| 448147 | RIVERA HERNANDEZ, JESIELYN | Address on file | | | | | | | |
| 814932 | RIVERA HERNANDEZ, JESSICA K | Address on file | | | | | | | |
| 814933 | RIVERA HERNANDEZ, JESUS | Address on file | | | | | | | |
| 448148 | RIVERA HERNANDEZ, JESUS M | Address on file | | | | | | | |
| 448149 | RIVERA HERNANDEZ, JESUS M | Address on file | | | | | | | |
| 448150 | Rivera Hernandez, Jesus O. | Address on file | | | | | | | |
| 448151 | RIVERA HERNANDEZ, JEUDIEL R | Address on file | | | | | | | |
| 814934 | RIVERA HERNANDEZ, JEUDIEL R | Address on file | | | | | | | |
| 448152 | RIVERA HERNANDEZ, JOANA P | Address on file | | | | | | | |
| 448154 | RIVERA HERNANDEZ, JOHANNA | Address on file | | | | | | | |
| 448153 | RIVERA HERNANDEZ, JOHANNA | Address on file | | | | | | | |
| 448155 | RIVERA HERNANDEZ, JOHANNA | Address on file | | | | | | | |
| 814935 | RIVERA HERNANDEZ, JOHANNA | Address on file | | | | | | | |
| 448156 | RIVERA HERNANDEZ, JOHANNA | Address on file | | | | | | | |
| 448157 | RIVERA HERNANDEZ, JOHANNA L | Address on file | | | | | | | |
| 814936 | RIVERA HERNANDEZ, JOHANNNA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448158 | RIVERA HERNANDEZ, JOHNNY | Address on file | | | | | | | |
| 448159 | RIVERA HERNANDEZ, JORGE | Address on file | | | | | | | |
| 448160 | RIVERA HERNANDEZ, JORGE | Address on file | | | | | | | |
| 448161 | RIVERA HERNANDEZ, JORGE | Address on file | | | | | | | |
| 448162 | RIVERA HERNANDEZ, JORGE L. | Address on file | | | | | | | |
| 814937 | RIVERA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 448163 | RIVERA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 448164 | RIVERA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 814938 | RIVERA HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 448165 | RIVERA HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 448166 | Rivera Hernandez, Jose A | Address on file | | | | | | | |
| 448167 | Rivera Hernandez, Jose A. | Address on file | | | | | | | |
| 448168 | RIVERA HERNANDEZ, JOSE G | Address on file | | | | | | | |
| 2055303 | Rivera Hernandez, Jose Jose | Address on file | | | | | | | |
| 448169 | RIVERA HERNANDEZ, JOSE L | Address on file | | | | | | | |
| 448170 | Rivera Hernandez, Jose Luis | Address on file | | | | | | | |
| 686020 | RIVERA HERNANDEZ, JOSE M | Address on file | | | | | | | |
| 448171 | RIVERA HERNANDEZ, JOSE M | Address on file | | | | | | | |
| 448172 | RIVERA HERNANDEZ, JOSE Z | Address on file | | | | | | | |
| 448173 | RIVERA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 447941 | RIVERA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 447994 | RIVERA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 448174 | Rivera Hernandez, Juan A | Address on file | | | | | | | |
| 448175 | RIVERA HERNANDEZ, JUAN E | Address on file | | | | | | | |
| 448176 | RIVERA HERNANDEZ, JUAN G | Address on file | | | | | | | |
| 448177 | RIVERA HERNANDEZ, JUAN I. | Address on file | | | | | | | |
| 448178 | RIVERA HERNANDEZ, JUANA I | Address on file | | | | | | | |
| 2038598 | Rivera Hernandez, Juana I. | Address on file | | | | | | | |
| 448179 | RIVERA HERNANDEZ, JUANITA | Address on file | | | | | | | |
| 814939 | RIVERA HERNANDEZ, JULIE M | Address on file | | | | | | | |
| 448180 | RIVERA HERNANDEZ, JULIO E. | Address on file | | | | | | | |
| 448181 | RIVERA HERNANDEZ, KEYCHA | Address on file | | | | | | | |
| 448182 | RIVERA HERNANDEZ, KEYLA | Address on file | | | | | | | |
| 448183 | RIVERA HERNANDEZ, LILLIAM | Address on file | | | | | | | |
| 448185 | RIVERA HERNANDEZ, LINO | Address on file | | | | | | | |
| 448184 | RIVERA HERNANDEZ, LINO | Address on file | | | | | | | |
| 448186 | RIVERA HERNANDEZ, LIS O. | Address on file | | | | | | | |
| 448187 | Rivera Hernandez, Lizenette M | Address on file | | | | | | | |
| 448188 | RIVERA HERNANDEZ, LORENA | Address on file | | | | | | | |
| 448189 | RIVERA HERNANDEZ, LUCIANO | Address on file | | | | | | | |
| 448190 | RIVERA HERNANDEZ, LUCY | Address on file | | | | | | | |
| 448191 | RIVERA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 448192 | RIVERA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 448193 | RIVERA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 448194 | RIVERA HERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 448195 | Rivera Hernandez, Luis R | Address on file | | | | | | | |
| 448196 | RIVERA HERNANDEZ, LUZ HAYDEE | Address on file | | | | | | | |
| 814940 | RIVERA HERNANDEZ, LYANNIE J | Address on file | | | | | | | |
| 448197 | RIVERA HERNANDEZ, MADELINE | Address on file | | | | | | | |
| 448198 | RIVERA HERNANDEZ, MAGDALENA | Address on file | | | | | | | |
| 448199 | Rivera Hernandez, Manuel E. | Address on file | | | | | | | |
| 448200 | RIVERA HERNANDEZ, MARCIA | Address on file | | | | | | | |
| 448201 | RIVERA HERNANDEZ, MARCIA | Address on file | | | | | | | |
| 448202 | RIVERA HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 814941 | RIVERA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 814942 | RIVERA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 448203 | RIVERA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 448204 | RIVERA HERNANDEZ, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2116 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448205 | RIVERA HERNANDEZ, MARIA D | Address on file | | | | | | | |
| 448206 | RIVERA HERNANDEZ, MARIA DE L. | Address on file | | | | | | | |
| 448207 | RIVERA HERNANDEZ, MARIA E. | Address on file | | | | | | | |
| 814943 | RIVERA HERNANDEZ, MARIA H | Address on file | | | | | | | |
| 1685903 | Rivera Hernandez, Maria H. | Address on file | | | | | | | |
| 1691166 | Rivera Hernández, María H. | Address on file | | | | | | | |
| 448209 | RIVERA HERNANDEZ, MARIA I | Address on file | | | | | | | |
| 814944 | RIVERA HERNANDEZ, MARIA L | Address on file | | | | | | | |
| 448210 | RIVERA HERNANDEZ, MARIA P | Address on file | | | | | | | |
| 1638009 | Rivera Hernandez, Maria S | Address on file | | | | | | | |
| 448211 | RIVERA HERNANDEZ, MARIA S | Address on file | | | | | | | |
| 814945 | RIVERA HERNANDEZ, MARIEL | Address on file | | | | | | | |
| 1421396 | RIVERA HERNANDEZ, MARILUZ | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | MANATI | PR | 00674 | |
| 1790194 | RIVERA HERNANDEZ, MARILUZ | Address on file | | | | | | | |
| 448212 | RIVERA HERNANDEZ, MARILUZ | Address on file | | | | | | | |
| 448213 | RIVERA HERNANDEZ, MARILUZ | Address on file | | | | | | | |
| 448214 | RIVERA HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 448215 | RIVERA HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 2079229 | RIVERA HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 448216 | RIVERA HERNANDEZ, MARY | Address on file | | | | | | | |
| 448217 | RIVERA HERNANDEZ, MARY BELL | Address on file | | | | | | | |
| 448218 | RIVERA HERNANDEZ, MARY L | Address on file | | | | | | | |
| 448220 | RIVERA HERNANDEZ, MELIDA | Address on file | | | | | | | |
| 448221 | Rivera Hernandez, Migdalia | Address on file | | | | | | | |
| 814946 | RIVERA HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 448222 | RIVERA HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 448223 | RIVERA HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 448224 | RIVERA HERNANDEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 448225 | RIVERA HERNANDEZ, MILLY | Address on file | | | | | | | |
| 814947 | RIVERA HERNANDEZ, MILLY | Address on file | | | | | | | |
| 448226 | RIVERA HERNANDEZ, MIRTA I | Address on file | | | | | | | |
| 854506 | RIVERA HERNANDEZ, MIRTA I. | Address on file | | | | | | | |
| 448227 | RIVERA HERNANDEZ, MONICA | Address on file | | | | | | | |
| 448228 | RIVERA HERNANDEZ, NELSON | Address on file | | | | | | | |
| 814948 | RIVERA HERNANDEZ, NELSON | Address on file | | | | | | | |
| 448229 | RIVERA HERNANDEZ, NELSON | Address on file | | | | | | | |
| 448230 | RIVERA HERNANDEZ, NEREIDA | Address on file | | | | | | | |
| 448231 | RIVERA HERNANDEZ, NEYSHA | Address on file | | | | | | | |
| 448232 | RIVERA HERNANDEZ, NILDA | Address on file | | | | | | | |
| 448233 | RIVERA HERNANDEZ, NILDA | Address on file | | | | | | | |
| 448234 | RIVERA HERNANDEZ, NILSA | Address on file | | | | | | | |
| 1421397 | RIVERA HERNANDEZ, NOEMI | NOEMI RIVERA HERNANDEZ | 2258 CALLEINCIPAL INT. BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| 448235 | RIVERA HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 448236 | RIVERA HERNANDEZ, NORMA | Address on file | | | | | | | |
| 448237 | RIVERA HERNANDEZ, NORMA I | Address on file | | | | | | | |
| 448238 | RIVERA HERNANDEZ, OMAR | Address on file | | | | | | | |
| 448239 | RIVERA HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 448240 | Rivera Hernandez, Osvaldo | Address on file | | | | | | | |
| 448241 | RIVERA HERNANDEZ, PABLO | Address on file | | | | | | | |
| 448242 | RIVERA HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 448243 | Rivera Hernandez, Primitivo | Address on file | | | | | | | |
| 448244 | RIVERA HERNANDEZ, RACHAEL | Address on file | | | | | | | |
| 448245 | RIVERA HERNANDEZ, RADAMES | Address on file | | | | | | | |
| 448246 | RIVERA HERNANDEZ, RAMON | Address on file | | | | | | | |
| 1588407 | Rivera Hernandez, Ramon L. | Address on file | | | | | | | |
| 448247 | RIVERA HERNANDEZ, RAMONITA | Address on file | | | | | | | |
| 448248 | RIVERA HERNANDEZ, REINALDO | Address on file | | | | | | | |
| 448249 | RIVERA HERNANDEZ, RICARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814951 | RIVERA HERNANDEZ, RICHARD Y | Address on file | | | | | | | |
| 448250 | RIVERA HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 448251 | RIVERA HERNANDEZ, ROSA | Address on file | | | | | | | |
| 448252 | RIVERA HERNANDEZ, RUBEN | Address on file | | | | | | | |
| 448253 | Rivera Hernandez, Rubenedith | Address on file | | | | | | | |
| 814952 | RIVERA HERNANDEZ, RUBENEDITH | Address on file | | | | | | | |
| 448254 | RIVERA HERNANDEZ, RUBENEDITH | Address on file | | | | | | | |
| 814953 | RIVERA HERNANDEZ, SANDRA I | Address on file | | | | | | | |
| 448256 | RIVERA HERNANDEZ, SANTOS | Address on file | | | | | | | |
| 448257 | Rivera Hernandez, Saul | Address on file | | | | | | | |
| 448258 | RIVERA HERNANDEZ, SHIRLEY M | Address on file | | | | | | | |
| 448259 | RIVERA HERNANDEZ, SILVIA M | Address on file | | | | | | | |
| 2025385 | Rivera Hernandez, Sonia | Address on file | | | | | | | |
| 448260 | RIVERA HERNANDEZ, SONIA | Address on file | | | | | | | |
| 448261 | RIVERA HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| 448262 | RIVERA HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| 448263 | RIVERA HERNANDEZ, SUHEIL | Address on file | | | | | | | |
| 814954 | RIVERA HERNANDEZ, SUHEIL | Address on file | | | | | | | |
| 814955 | RIVERA HERNANDEZ, TANISHA N | Address on file | | | | | | | |
| 448264 | RIVERA HERNANDEZ, TERESITA | Address on file | | | | | | | |
| 448265 | RIVERA HERNANDEZ, THISBET | Address on file | | | | | | | |
| 448266 | Rivera Hernandez, Tito O | Address on file | | | | | | | |
| 448267 | RIVERA HERNANDEZ, TOMAS | Address on file | | | | | | | |
| 448268 | RIVERA HERNANDEZ, VALERIE | Address on file | | | | | | | |
| 448269 | Rivera Hernandez, Vicente | Address on file | | | | | | | |
| 770812 | RIVERA HERNANDEZ, VICTOR | VICTOR RIVERA HERNANDEZ | INST. Bayamón 501 EDIF 3-L | PO BOX 607073 | | Bayamón | PR | 00960 | |
| 1421398 | RIVERA HERNANDEZ, VICTOR | VICTOR RIVERA HERNANDEZ | INST. BAYAMÓN 501 EDIF 3-L PO BOX 607073 | | | BAYAMÓN | PR | 00960 | |
| 448270 | Rivera Hernandez, Victor | Address on file | | | | | | | |
| 448271 | RIVERA HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 448272 | RIVERA HERNANDEZ, VICTOR O. | Address on file | | | | | | | |
| 448273 | RIVERA HERNANDEZ, VILMA I | Address on file | | | | | | | |
| 448274 | RIVERA HERNANDEZ, WANDA | Address on file | | | | | | | |
| 448275 | RIVERA HERNANDEZ, WANDA | Address on file | | | | | | | |
| 448276 | Rivera Hernandez, Wilfredo | Address on file | | | | | | | |
| 448277 | RIVERA HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 448278 | RIVERA HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 448279 | RIVERA HERNANDEZ, WILLIAM J | Address on file | | | | | | | |
| 448280 | RIVERA HERNANDEZ, WILMARY | Address on file | | | | | | | |
| 448281 | RIVERA HERNANDEZ, WISAEL | Address on file | | | | | | | |
| 448282 | RIVERA HERNANDEZ, YAHAIRA | Address on file | | | | | | | |
| 448283 | RIVERA HERNANDEZ, YAIXA | Address on file | | | | | | | |
| 448284 | RIVERA HERNANDEZ, YAMILE | Address on file | | | | | | | |
| 448285 | RIVERA HERNANDEZ, YARITZA | Address on file | | | | | | | |
| 448286 | RIVERA HERNANDEZ, YESENIA B | Address on file | | | | | | | |
| 448287 | RIVERA HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 448288 | RIVERA HERNANDEZ, ZAIDA | Address on file | | | | | | | |
| 448289 | RIVERA HERNANDEZ, ZENAIDA | Address on file | | | | | | | |
| 448290 | RIVERA HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 448291 | RIVERA HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 814957 | RIVERA HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 2162531 | Rivera Herrera, Agustin | Address on file | | | | | | | |
| 448293 | RIVERA HERRERA, JOMARA | Address on file | | | | | | | |
| 448294 | RIVERA HERRERA, NANCY R | Address on file | | | | | | | |
| 814958 | RIVERA HERRERA, PROVIDENCIA | Address on file | | | | | | | |
| 448295 | RIVERA HERRERA, PROVIDENCIA | Address on file | | | | | | | |
| 448296 | RIVERA HERRERA, SOCORRO | Address on file | | | | | | | |
| 1815678 | Rivera Herreria , Providencia | Address on file | | | | | | | |
| 1815678 | Rivera Herreria , Providencia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2118 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448297 | RIVERA HERRERO, JUAN R. | Address on file | | | | | | | |
| 448298 | RIVERA HIDALGO, ISABEL | Address on file | | | | | | | |
| 448299 | RIVERA HIDALGO, ISMAEL | Address on file | | | | | | | |
| 814959 | RIVERA HIDALGO, RUTHSY | Address on file | | | | | | | |
| 448300 | RIVERA HIRALDO, DANIEL | Address on file | | | | | | | |
| 448301 | RIVERA HIRALDO, LUZ D | Address on file | | | | | | | |
| 448302 | RIVERA HIRALDO, LUZ D. | Address on file | | | | | | | |
| 448303 | RIVERA HIRALDO, RAMON | Address on file | | | | | | | |
| 448304 | RIVERA HOFFMANN, LUIS | Address on file | | | | | | | |
| 448305 | RIVERA HORRACH, JOSE L. | Address on file | | | | | | | |
| 448306 | RIVERA HORRACH, NORMA IRIS | Address on file | | | | | | | |
| 448308 | RIVERA HOYOS, IDAMARYS | Address on file | | | | | | | |
| 814960 | RIVERA HOYOS, IDAMARYS | Address on file | | | | | | | |
| 814961 | RIVERA HOYOS, JOSE A | Address on file | | | | | | | |
| 448309 | RIVERA HOYOS, SYNTHIA ENID | Address on file | | | | | | | |
| 1551939 | RIVERA HOYOS, SYNTHIA ENID | Address on file | | | | | | | |
| 448310 | RIVERA HUERTAS, ANETTE | Address on file | | | | | | | |
| 448311 | RIVERA HUERTAS, ARLENE | Address on file | | | | | | | |
| 814962 | RIVERA HUERTAS, BETH Z | Address on file | | | | | | | |
| 448312 | RIVERA HUERTAS, CARLOS | Address on file | | | | | | | |
| 448313 | RIVERA HUERTAS, CARMEN G | Address on file | | | | | | | |
| 448314 | RIVERA HUERTAS, CARMEN M. | Address on file | | | | | | | |
| 448315 | RIVERA HUERTAS, ELOY | Address on file | | | | | | | |
| 448316 | RIVERA HUERTAS, GUIDO | Address on file | | | | | | | |
| 448317 | Rivera Huertas, Haydee | Address on file | | | | | | | |
| 448318 | RIVERA HUERTAS, JENNIFER | Address on file | | | | | | | |
| 448319 | RIVERA HUERTAS, JESUS | Address on file | | | | | | | |
| 448320 | RIVERA HUERTAS, JINETTE | Address on file | | | | | | | |
| 448321 | RIVERA HUERTAS, MIGDALIS | Address on file | | | | | | | |
| 448322 | RIVERA HUERTAS, ORLANDO | Address on file | | | | | | | |
| 448323 | RIVERA HUERTAS, RAMON | Address on file | | | | | | | |
| 448324 | RIVERA HUERTAS, SANDRA I | Address on file | | | | | | | |
| 448325 | RIVERA HUERTAS, SASHA M. | Address on file | | | | | | | |
| 448326 | RIVERA HUERTAS, SONIA | Address on file | | | | | | | |
| 448327 | RIVERA HUERTAS, VANESSA | Address on file | | | | | | | |
| 1888828 | Rivera Hugo, Liza M. | Address on file | | | | | | | |
| 448328 | RIVERA IBARRA, CONRADO A | Address on file | | | | | | | |
| 448329 | RIVERA IGARTUA, IRIS B. | Address on file | | | | | | | |
| 448330 | RIVERA IGARTUA, MARIA I | Address on file | | | | | | | |
| 448331 | RIVERA IGLESIAS, ASTRID | Address on file | | | | | | | |
| 448332 | RIVERA IGLESIAS, ERNESTO | Address on file | | | | | | | |
| 448333 | RIVERA IGLESIAS, ERNESTO | Address on file | | | | | | | |
| 448334 | RIVERA IGLESIAS, LIZETTE E. | Address on file | | | | | | | |
| 448335 | RIVERA IGLESIAS, RICARDO | Address on file | | | | | | | |
| 448336 | RIVERA IGLESIAS, WILSON | Address on file | | | | | | | |
| 448338 | RIVERA IGUINA, AGNES | Address on file | | | | | | | |
| 448337 | RIVERA IGUINA, AGNES | Address on file | | | | | | | |
| 448339 | RIVERA ILARRAZA, MARIA J | Address on file | | | | | | | |
| 448340 | RIVERA ILARRAZA, MYRNA | Address on file | | | | | | | |
| 814963 | RIVERA ILARRAZA, NORMA | Address on file | | | | | | | |
| 448341 | RIVERA ILARRAZA, PEDRO | Address on file | | | | | | | |
| 448342 | RIVERA ILDEFONSO, ISRAEL | Address on file | | | | | | | |
| 448343 | Rivera Ildelfonso, Rafael | Address on file | | | | | | | |
| 746121 | RIVERA IMPORTS | PO BOX 11017 | | | | SAN JUAN | PR | 00922 | |
| 448344 | RIVERA INCHAUTEGUI, ANNETTE | Address on file | | | | | | | |
| 448345 | RIVERA INDART, IDA I. | Address on file | | | | | | | |
| 448346 | RIVERA INDART, ISMAEL | Address on file | | | | | | | |
| 448347 | RIVERA INFANTE, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2119 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158164 | Rivera Infante, Juan Felix | Address on file | | | | | | | |
| 448348 | RIVERA INOA, ALEX J | Address on file | | | | | | | |
| 448349 | RIVERA INOA, MELBA I | Address on file | | | | | | | |
| 448350 | RIVERA INOSTROZA, ELIZABETH | Address on file | | | | | | | |
| 854507 | RIVERA INOSTROZA, ELIZABETH | Address on file | | | | | | | |
| 448351 | RIVERA INOSTROZA, ZAIDA | Address on file | | | | | | | |
| 448352 | Rivera Inserni, Ciara M. | Address on file | | | | | | | |
| 448353 | RIVERA INSTALATION SERVICES, INC | HC 02 BOX 15858 | | | | CAROLINA | PR | 00987 | |
| 448354 | RIVERA IRIZARRI, DIOMARA | Address on file | | | | | | | |
| 1929673 | Rivera Irizarry , Julio E. | Address on file | | | | | | | |
| 448355 | RIVERA IRIZARRY MD, JOSE E | Address on file | | | | | | | |
| 448356 | RIVERA IRIZARRY MD, JOSE V | Address on file | | | | | | | |
| 448357 | RIVERA IRIZARRY, ABDIEL | Address on file | | | | | | | |
| 448358 | RIVERA IRIZARRY, ADAN A. | Address on file | | | | | | | |
| 448359 | RIVERA IRIZARRY, AIDA L | Address on file | | | | | | | |
| 448360 | RIVERA IRIZARRY, ALEXANDER | Address on file | | | | | | | |
| 448361 | RIVERA IRIZARRY, ANA | Address on file | | | | | | | |
| 448362 | RIVERA IRIZARRY, ANA E | Address on file | | | | | | | |
| 607447 | RIVERA IRIZARRY, ANA E. | Address on file | | | | | | | |
| 854508 | RIVERA IRIZARRY, ANA I. | Address on file | | | | | | | |
| 448363 | RIVERA IRIZARRY, ANA M | Address on file | | | | | | | |
| 1647219 | Rivera Irizarry, Ana M | Address on file | | | | | | | |
| 448364 | RIVERA IRIZARRY, ANGEL | Address on file | | | | | | | |
| 448365 | RIVERA IRIZARRY, ANGEL | Address on file | | | | | | | |
| 448366 | RIVERA IRIZARRY, ANGEL M. | Address on file | | | | | | | |
| 448367 | RIVERA IRIZARRY, ANGELICA | Address on file | | | | | | | |
| 1858088 | Rivera Irizarry, Angelica | Address on file | | | | | | | |
| 1819371 | Rivera Irizarry, Angelien | Address on file | | | | | | | |
| 448368 | RIVERA IRIZARRY, ANTONIO | Address on file | | | | | | | |
| 2086580 | Rivera Irizarry, Ariana | Address on file | | | | | | | |
| 448369 | RIVERA IRIZARRY, ARIANA | Address on file | | | | | | | |
| 448370 | RIVERA IRIZARRY, BLANCA E. | Address on file | | | | | | | |
| 448371 | Rivera Irizarry, Carlos M | Address on file | | | | | | | |
| 814964 | RIVERA IRIZARRY, CARMEN A | Address on file | | | | | | | |
| 814965 | RIVERA IRIZARRY, CARMEN A. | Address on file | | | | | | | |
| 448372 | RIVERA IRIZARRY, CESAR | Address on file | | | | | | | |
| 448373 | RIVERA IRIZARRY, DAVID | Address on file | | | | | | | |
| 448374 | RIVERA IRIZARRY, DAYRA | Address on file | | | | | | | |
| 448375 | RIVERA IRIZARRY, DENICE | Address on file | | | | | | | |
| 448376 | RIVERA IRIZARRY, DEYANEIRA | Address on file | | | | | | | |
| 448378 | RIVERA IRIZARRY, DIADELIZ | Address on file | | | | | | | |
| 448377 | Rivera Irizarry, Diadeliz | Address on file | | | | | | | |
| 814966 | RIVERA IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 448379 | RIVERA IRIZARRY, ENRIQUE | Address on file | | | | | | | |
| 448380 | RIVERA IRIZARRY, EVANGELINE | Address on file | | | | | | | |
| 1749104 | Rivera Irizarry, Evangeline | Address on file | | | | | | | |
| 448381 | Rivera Irizarry, Francisco | Address on file | | | | | | | |
| 448382 | Rivera Irizarry, Glorimir | Address on file | | | | | | | |
| 448383 | RIVERA IRIZARRY, GLORIMIR | Address on file | | | | | | | |
| 448384 | RIVERA IRIZARRY, HARRY | Address on file | | | | | | | |
| 674402 | RIVERA IRIZARRY, JAIME E | Address on file | | | | | | | |
| 674402 | RIVERA IRIZARRY, JAIME E | Address on file | | | | | | | |
| 448385 | Rivera Irizarry, Jaime E. | Address on file | | | | | | | |
| 2083682 | Rivera Irizarry, Jaime E. | Address on file | | | | | | | |
| 448386 | RIVERA IRIZARRY, JEAN | Address on file | | | | | | | |
| 448387 | RIVERA IRIZARRY, JESUS | Address on file | | | | | | | |
| 448388 | RIVERA IRIZARRY, JOHN | Address on file | | | | | | | |
| 448389 | RIVERA IRIZARRY, JOMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2120 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448390 | RIVERA IRIZARRY, JORGE A | Address on file | | | | | | | |
| 448391 | RIVERA IRIZARRY, JORGE L | Address on file | | | | | | | |
| 448392 | RIVERA IRIZARRY, JOSE | Address on file | | | | | | | |
| 448393 | Rivera Irizarry, Jose D | Address on file | | | | | | | |
| 448394 | RIVERA IRIZARRY, JOSE E | Address on file | | | | | | | |
| 448395 | RIVERA IRIZARRY, JOSE V | Address on file | | | | | | | |
| 448396 | RIVERA IRIZARRY, JULIA K. | Address on file | | | | | | | |
| 448397 | RIVERA IRIZARRY, JULIO | Address on file | | | | | | | |
| 1898586 | RIVERA IRIZARRY, JULIO ENRIQUE | Address on file | | | | | | | |
| 2053315 | Rivera Irizarry, Loarina | Address on file | | | | | | | |
| 2034349 | Rivera Irizarry, Loarina | Address on file | | | | | | | |
| 448398 | RIVERA IRIZARRY, LOARINA | Address on file | | | | | | | |
| 448399 | RIVERA IRIZARRY, LUIS | Address on file | | | | | | | |
| 448400 | Rivera Irizarry, Luis A | Address on file | | | | | | | |
| 1796981 | Rivera Irizarry, Luis M. | Address on file | | | | | | | |
| 448401 | RIVERA IRIZARRY, MADELINE | Address on file | | | | | | | |
| 448402 | RIVERA IRIZARRY, MARIA | Address on file | | | | | | | |
| 814967 | RIVERA IRIZARRY, MARIA | Address on file | | | | | | | |
| 448403 | RIVERA IRIZARRY, MARIA | Address on file | | | | | | | |
| 2014893 | RIVERA IRIZARRY, MARIA | Address on file | | | | | | | |
| 448404 | RIVERA IRIZARRY, MARIA E | Address on file | | | | | | | |
| 2037433 | RIVERA IRIZARRY, MARIA E. | Address on file | | | | | | | |
| 2118525 | Rivera Irizarry, Maria M | Address on file | | | | | | | |
| 448405 | RIVERA IRIZARRY, MARIA MILAGROS | Address on file | | | | | | | |
| 448407 | Rivera Irizarry, Marty | Address on file | | | | | | | |
| 448408 | RIVERA IRIZARRY, MAYRA | Address on file | | | | | | | |
| 448409 | Rivera Irizarry, Mayra A | Address on file | | | | | | | |
| 448410 | RIVERA IRIZARRY, MIRIAM | Address on file | | | | | | | |
| 448411 | Rivera Irizarry, Miriam M | Address on file | | | | | | | |
| 2099780 | Rivera Irizarry, Miriam M. | Address on file | | | | | | | |
| 448412 | RIVERA IRIZARRY, NATIVIDAD | Address on file | | | | | | | |
| 2124226 | Rivera Irizarry, Neftali | Address on file | | | | | | | |
| 448414 | RIVERA IRIZARRY, NELSON | Address on file | | | | | | | |
| 448416 | RIVERA IRIZARRY, ORLANDO | Address on file | | | | | | | |
| 448417 | RIVERA IRIZARRY, RAMON A. | Address on file | | | | | | | |
| 448418 | RIVERA IRIZARRY, REYES | Address on file | | | | | | | |
| 448419 | RIVERA IRIZARRY, RICARDO | Address on file | | | | | | | |
| 448420 | RIVERA IRIZARRY, RICARDO A | Address on file | | | | | | | |
| 448421 | RIVERA IRIZARRY, RITA I | Address on file | | | | | | | |
| 448422 | RIVERA IRIZARRY, ROBERTO | Address on file | | | | | | | |
| 448423 | RIVERA IRIZARRY, ROSA | Address on file | | | | | | | |
| 448424 | RIVERA IRIZARRY, ROSA I | Address on file | | | | | | | |
| 448425 | RIVERA IRIZARRY, SCHERAYZA | Address on file | | | | | | | |
| 448426 | RIVERA IRIZARRY, SONIA J | Address on file | | | | | | | |
| 448427 | RIVERA IRIZARRY, SONIA M | Address on file | | | | | | | |
| 1822596 | RIVERA IRIZARRY, VIRGENMINA | Calle San Ignacio # 383 | | | | MAYAGUEZ | PR | 00680 | |
| 1822596 | RIVERA IRIZARRY, VIRGENMINA | P.O.BOX 334 | | | | LAJAS | PR | 00667 | |
| 448428 | RIVERA IRIZARRY, VIRGENMINA | Address on file | | | | | | | |
| 448429 | RIVERA IRIZARRY, WANDA E | Address on file | | | | | | | |
| 448430 | Rivera Irizarry, Wanda Enid | Address on file | | | | | | | |
| 448431 | RIVERA IRIZARRY, YALIZ | Address on file | | | | | | | |
| 448432 | Rivera Irizarry, Yamilette | Address on file | | | | | | | |
| 448434 | RIVERA IRIZARRY, ZORAIDA | Address on file | | | | | | | |
| 814969 | RIVERA IRIZARRY, ZORAIDA | Address on file | | | | | | | |
| 448433 | RIVERA IRIZARRY, ZORAIDA | Address on file | | | | | | | |
| 448435 | RIVERA IRRIZARRY, NANCY | Address on file | | | | | | | |
| 448436 | RIVERA IRRIZARRY, VERALINE | Address on file | | | | | | | |
| 448437 | RIVERA ISAAC, CHONTAIN A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448438 | RIVERA ISAAC, ELSIE | Address on file | | | | | | | |
| 448439 | RIVERA ISAAC, MANUEL | Address on file | | | | | | | |
| 1515882 | Rivera IVazario, Yolanda | Address on file | | | | | | | |
| 448440 | RIVERA IZQUIERDO, AIDA L. | Address on file | | | | | | | |
| 448441 | RIVERA IZQUIERDO, CARLOS | Address on file | | | | | | | |
| 448442 | Rivera Izquierdo, Denisse | Address on file | | | | | | | |
| 448443 | RIVERA IZQUIERDO, JORGE L | Address on file | | | | | | | |
| 448444 | RIVERA IZQUIERDO, PEDRO C | Address on file | | | | | | | |
| 448445 | Rivera Izquierdo, Santiago | Address on file | | | | | | | |
| 448446 | RIVERA JACA, JESSICA | Address on file | | | | | | | |
| 448447 | RIVERA JACA, LEONARDO | Address on file | | | | | | | |
| 448448 | RIVERA JACOBS, GERMAN | Address on file | | | | | | | |
| 1423147 | RIVERA JAIME, AMARTHI | Calle Barracuda #1550 | Urb. Bahía Vistamar | | | Carolina | PR | 00983 | |
| 1423140 | RIVERA JAIME, AMARTHI | Calle Barracuda #1550 | Urb. Bahía Vistamar | | | Carolina | PR | 00984 | |
| 1425794 | RIVERA JAIME, AMARTHI | Address on file | | | | | | | |
| 448449 | RIVERA JAIME, EFRAIN | Address on file | | | | | | | |
| 448450 | RIVERA JAIME, ROSA A | Address on file | | | | | | | |
| 814970 | RIVERA JAIME, ROSA A | Address on file | | | | | | | |
| 1858540 | Rivera Jaime, Rosa A. | Address on file | | | | | | | |
| 448451 | RIVERA JANEIRO, CYNTHIA | Address on file | | | | | | | |
| 1933982 | Rivera Jebres, William | Address on file | | | | | | | |
| 448452 | RIVERA JIMENEZ MD, JONHATHAN | Address on file | | | | | | | |
| 448453 | RIVERA JIMENEZ MD, JORGE L | Address on file | | | | | | | |
| 448454 | RIVERA JIMENEZ MD, VICTOR M | Address on file | | | | | | | |
| 448455 | RIVERA JIMENEZ, ABNERIS | Address on file | | | | | | | |
| 814971 | RIVERA JIMENEZ, ABNERIS | Address on file | | | | | | | |
| 448456 | RIVERA JIMENEZ, AIDA | Address on file | | | | | | | |
| 448457 | RIVERA JIMENEZ, ANA | Address on file | | | | | | | |
| 448458 | RIVERA JIMENEZ, ANA | Address on file | | | | | | | |
| 854509 | RIVERA JIMENEZ, ANA L. | Address on file | | | | | | | |
| 448459 | Rivera Jimenez, Angel F. | Address on file | | | | | | | |
| 448460 | RIVERA JIMENEZ, ANGEL L | Address on file | | | | | | | |
| 448461 | RIVERA JIMENEZ, ANTONIA | Address on file | | | | | | | |
| 448462 | RIVERA JIMENEZ, ARCILIA | Address on file | | | | | | | |
| 448463 | RIVERA JIMENEZ, ARMANDO | Address on file | | | | | | | |
| 1460435 | RIVERA JIMENEZ, BENJAMIN | Address on file | | | | | | | |
| 48670 | RIVERA JIMENEZ, BENJAMIN | Address on file | | | | | | | |
| 48670 | RIVERA JIMENEZ, BENJAMIN | Address on file | | | | | | | |
| 1421399 | RIVERA JIMENEZ, BENJAMIN V DEPTO FAMILIA | GEORGE M. UZDAVINIS VÉLEZ | 2770 AVE. HOSTOS SUITE 209 EDIF. SANTOS VÉLEZ I | | | MAYAGÜEZ | PR | 00682-6384 | |
| 448464 | RIVERA JIMENEZ, BERNARDA M | Address on file | | | | | | | |
| 448465 | RIVERA JIMENEZ, BLANCA I | Address on file | | | | | | | |
| 448466 | RIVERA JIMENEZ, BRAULIO | Address on file | | | | | | | |
| 448467 | RIVERA JIMENEZ, CARLOS | Address on file | | | | | | | |
| 448468 | RIVERA JIMENEZ, CARLOS | Address on file | | | | | | | |
| 448469 | RIVERA JIMENEZ, CARLOS | Address on file | | | | | | | |
| 448470 | RIVERA JIMENEZ, CARLOS O. | Address on file | | | | | | | |
| 448471 | RIVERA JIMENEZ, CARLOS R | Address on file | | | | | | | |
| 814972 | RIVERA JIMENEZ, CARMEN | Address on file | | | | | | | |
| 448472 | RIVERA JIMENEZ, CARMEN G. | Address on file | | | | | | | |
| 448473 | RIVERA JIMENEZ, CARMEN L | Address on file | | | | | | | |
| 448474 | RIVERA JIMENEZ, CARMEN N | Address on file | | | | | | | |
| 814973 | RIVERA JIMENEZ, CARMEN S | Address on file | | | | | | | |
| 448475 | RIVERA JIMENEZ, CARMEN S | Address on file | | | | | | | |
| 448476 | RIVERA JIMENEZ, CHRISTHIAN | Address on file | | | | | | | |
| 448477 | RIVERA JIMENEZ, CHRISTIAN | Address on file | | | | | | | |
| 448479 | RIVERA JIMENEZ, CRISTIAM | Address on file | | | | | | | |
| 448480 | RIVERA JIMENEZ, CRISTIAM M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448481 | RIVERA JIMENEZ, DAMARIS | Address on file | | | | | | | |
| 448482 | RIVERA JIMENEZ, DAMARIS | Address on file | | | | | | | |
| 448483 | RIVERA JIMENEZ, DARIO | Address on file | | | | | | | |
| 448484 | Rivera Jimenez, David | Address on file | | | | | | | |
| 448485 | RIVERA JIMENEZ, DIANA | Address on file | | | | | | | |
| 448486 | Rivera Jimenez, Diego | Address on file | | | | | | | |
| 448487 | RIVERA JIMENEZ, DOLORES | Address on file | | | | | | | |
| 1425795 | RIVERA JIMENEZ, EDDIE A. | Address on file | | | | | | | |
| 448489 | RIVERA JIMENEZ, EDGA E. | Address on file | | | | | | | |
| 448490 | RIVERA JIMENEZ, EDNA | Address on file | | | | | | | |
| 448491 | RIVERA JIMENEZ, EDWIN E | Address on file | | | | | | | |
| 448492 | RIVERA JIMENEZ, ELBA | Address on file | | | | | | | |
| 448493 | RIVERA JIMENEZ, ELENA | Address on file | | | | | | | |
| 448494 | RIVERA JIMENEZ, EVELYN | Address on file | | | | | | | |
| 448495 | RIVERA JIMENEZ, FABIOLA | Address on file | | | | | | | |
| 448496 | RIVERA JIMENEZ, FRANCISCA | Address on file | | | | | | | |
| 448497 | RIVERA JIMENEZ, GHISLAINE | Address on file | | | | | | | |
| 448498 | RIVERA JIMENEZ, GLADYVIRG | Address on file | | | | | | | |
| 448499 | RIVERA JIMENEZ, GUSTAVO | Address on file | | | | | | | |
| 814974 | RIVERA JIMENEZ, HECTOR | Address on file | | | | | | | |
| 448500 | RIVERA JIMENEZ, HECTOR | Address on file | | | | | | | |
| 448501 | RIVERA JIMENEZ, HECTOR L | Address on file | | | | | | | |
| 814975 | RIVERA JIMENEZ, IRIS | Address on file | | | | | | | |
| 448502 | RIVERA JIMENEZ, IRIS N | Address on file | | | | | | | |
| 448503 | RIVERA JIMENEZ, ISIDORA | Address on file | | | | | | | |
| 448504 | RIVERA JIMENEZ, ISRAEL | Address on file | | | | | | | |
| 448505 | RIVERA JIMENEZ, IVELISSE | Address on file | | | | | | | |
| 814976 | RIVERA JIMENEZ, IVELISSE | Address on file | | | | | | | |
| 448507 | RIVERA JIMENEZ, JAIME | Address on file | | | | | | | |
| 814977 | RIVERA JIMENEZ, JANET | Address on file | | | | | | | |
| 448508 | RIVERA JIMENEZ, JEAN A. | Address on file | | | | | | | |
| 448509 | RIVERA JIMENEZ, JOEL | Address on file | | | | | | | |
| 448510 | RIVERA JIMENEZ, JORGE | Address on file | | | | | | | |
| 1421400 | RIVERA JIMENEZ, JORGE E | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. PMB 255 | | | SAN JUAN | PR | 00918 | |
| 448511 | RIVERA JIMENEZ, JOSE | Address on file | | | | | | | |
| 814978 | RIVERA JIMENEZ, JOSE A | Address on file | | | | | | | |
| 1810353 | RIVERA JIMENEZ, JOSE W | Address on file | | | | | | | |
| 448513 | RIVERA JIMENEZ, JOSE W | Address on file | | | | | | | |
| 448515 | RIVERA JIMENEZ, JULIO | Address on file | | | | | | | |
| 448514 | Rivera Jimenez, Julio | Address on file | | | | | | | |
| 1421401 | RIVERA JIMÉNEZ, JULIO A. | ENRIQUE JULIA RAMOS | 867 DOMINGO CABRERA EDIF ALMA MATER BAJOS | | | SAN JUAN | PR | 00925 | |
| 814979 | RIVERA JIMENEZ, JUSTINA | Address on file | | | | | | | |
| 448517 | RIVERA JIMENEZ, LESBIA | Address on file | | | | | | | |
| 448518 | RIVERA JIMENEZ, LETICIA | Address on file | | | | | | | |
| 448519 | RIVERA JIMENEZ, LUIS | Address on file | | | | | | | |
| 448520 | RIVERA JIMENEZ, LUIS R | Address on file | | | | | | | |
| 1871088 | Rivera Jimenez, Luis Raul | Address on file | | | | | | | |
| 448521 | RIVERA JIMENEZ, LYDIA | Address on file | | | | | | | |
| 448522 | RIVERA JIMENEZ, LYULMA C | Address on file | | | | | | | |
| 448523 | RIVERA JIMENEZ, MANUEL | Address on file | | | | | | | |
| 448524 | RIVERA JIMENEZ, MARIA | Address on file | | | | | | | |
| 448525 | RIVERA JIMENEZ, MARIA M | Address on file | | | | | | | |
| 2066711 | RIVERA JIMENEZ, MARIA V | Address on file | | | | | | | |
| 448526 | RIVERA JIMENEZ, MARICARMEN | Address on file | | | | | | | |
| 1467253 | RIVERA JIMENEZ, MARITZA | Address on file | | | | | | | |
| 448528 | RIVERA JIMENEZ, MELBA | Address on file | | | | | | | |
| 333112 | RIVERA JIMENEZ, MIGUEL | Address on file | | | | | | | |
| 448529 | Rivera Jimenez, Miguel A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448530 | RIVERA JIMENEZ, MILAGROS | Address on file | | | | | | | |
| 448531 | RIVERA JIMENEZ, MILAGROS | Address on file | | | | | | | |
| 814981 | RIVERA JIMENEZ, MINERVA | Address on file | | | | | | | |
| 448532 | RIVERA JIMENEZ, MOISES | Address on file | | | | | | | |
| 448533 | RIVERA JIMENEZ, MYRNA | Address on file | | | | | | | |
| 448534 | Rivera Jimenez, Myrna I | Address on file | | | | | | | |
| 448535 | RIVERA JIMENEZ, NANCY | Address on file | | | | | | | |
| 1609438 | Rivera Jimenez, Noralmi | Address on file | | | | | | | |
| 448536 | RIVERA JIMENEZ, NORALMIL | Address on file | | | | | | | |
| 1770465 | Rivera Jimenez, Noralmil | Address on file | | | | | | | |
| 448537 | RIVERA JIMENEZ, NYDIA | Address on file | | | | | | | |
| 448538 | RIVERA JIMENEZ, OSCAR | Address on file | | | | | | | |
| 740871 | RIVERA JIMENEZ, RAFAEL | Address on file | | | | | | | |
| 1474712 | Rivera Jimenez, Rafael | Address on file | | | | | | | |
| 1474712 | Rivera Jimenez, Rafael | Address on file | | | | | | | |
| 448539 | RIVERA JIMENEZ, RAFAEL A | Address on file | | | | | | | |
| 448540 | RIVERA JIMENEZ, RAFAEL G. | Address on file | | | | | | | |
| 448541 | RIVERA JIMENEZ, RAMON | Address on file | | | | | | | |
| 448542 | RIVERA JIMENEZ, REBECCA | Address on file | | | | | | | |
| 1368330 | RIVERA JIMENEZ, RICARDO | Address on file | | | | | | | |
| 448544 | RIVERA JIMENEZ, ROSA | Address on file | | | | | | | |
| 448545 | RIVERA JIMENEZ, SALVADOR | Address on file | | | | | | | |
| 448546 | RIVERA JIMENEZ, SONIA | Address on file | | | | | | | |
| 1721102 | RIVERA JIMENEZ, TERESITA | Address on file | | | | | | | |
| 1806914 | Rivera Jimenez, Teresita | Address on file | | | | | | | |
| 448547 | RIVERA JIMENEZ, TERESITA | Address on file | | | | | | | |
| 448548 | RIVERA JIMENEZ, THAEANN E | Address on file | | | | | | | |
| 448549 | RIVERA JIMENEZ, VANESSA | Address on file | | | | | | | |
| 1668387 | Rivera Jimenez, Vanessa | Address on file | | | | | | | |
| 585603 | RIVERA JIMENEZ, VICTOR M | Address on file | | | | | | | |
| 448550 | RIVERA JIMENEZ, VICTOR M | Address on file | | | | | | | |
| 448551 | RIVERA JIMENEZ, WALDEMAR | Address on file | | | | | | | |
| 448552 | RIVERA JIMENEZ, WANDA G | Address on file | | | | | | | |
| 448554 | RIVERA JIMENEZ, WILLIAM | Address on file | | | | | | | |
| 448555 | RIVERA JIMENEZ, WILLIAM | Address on file | | | | | | | |
| 1620033 | Rivera Jimenez, William | Address on file | | | | | | | |
| 448553 | RIVERA JIMENEZ, WILLIAM | Address on file | | | | | | | |
| 1753679 | Rivera Jiménez, William | Address on file | | | | | | | |
| 448556 | Rivera Jimenez, Zenia I | Address on file | | | | | | | |
| 448557 | RIVERA JIMENEZ, ZORAIDA | Address on file | | | | | | | |
| 814984 | RIVERA JIMENEZ, ZORAIDA | Address on file | | | | | | | |
| 448558 | RIVERA JIMENEZ, ZULEYKA | Address on file | | | | | | | |
| 1944125 | Rivera Johnson, Rafael | Calle Santa Rosa #58 | Urb. Monserrate | | | San German | PR | 00683 | |
| 448559 | RIVERA JOHNSON, RAFAEL | Address on file | | | | | | | |
| 1883472 | RIVERA JONES, PEDRO MIGUEL | Address on file | | | | | | | |
| 2145807 | Rivera Jordon, Nereida | Address on file | | | | | | | |
| 448561 | RIVERA JORGE, ANTONIO | Address on file | | | | | | | |
| 1960303 | Rivera Jorge, Antonio | Address on file | | | | | | | |
| 448562 | RIVERA JORGE, OLGA I | Address on file | | | | | | | |
| 448563 | RIVERA JOUBERT, WILMARIE | Address on file | | | | | | | |
| 448564 | RIVERA JOURNETT, AUREA | Address on file | | | | | | | |
| 448565 | RIVERA JOURNETT, BLANCA | Address on file | | | | | | | |
| 814985 | RIVERA JOVET, IVONNE | Address on file | | | | | | | |
| 448566 | RIVERA JOVET, YVONNE | Address on file | | | | | | | |
| 1569396 | Rivera Juan, Lopez | Address on file | | | | | | | |
| 448567 | RIVERA JUAN, MARITZA | Address on file | | | | | | | |
| 849812 | RIVERA JUANATEY EDUARDO J | TERRS DE GUAYNABO | N19 CALLE ALELÍ | | | GUAYNABO | PR | 00969-5423 | |
| 448568 | RIVERA JUANATEY, EDUARDO J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448569 | RIVERA JUARBE, EDAYRA E. | Address on file | | | | | | | |
| 448570 | RIVERA JUARBE, JOHANNA | Address on file | | | | | | | |
| 448571 | Rivera Juarbe, William | Address on file | | | | | | | |
| 814986 | RIVERA JULBE, SAHARELLIS | Address on file | | | | | | | |
| 448572 | RIVERA JULBE, VALERY | Address on file | | | | | | | |
| 448573 | RIVERA JUMENEZ, JUAN A | Address on file | | | | | | | |
| 448574 | Rivera Jurado, Edwin | Address on file | | | | | | | |
| 2087143 | Rivera Jusino , Mildred | Address on file | | | | | | | |
| 448575 | RIVERA JUSINO, ANGEL L. | Address on file | | | | | | | |
| 448576 | RIVERA JUSINO, EVELYN | Address on file | | | | | | | |
| 448577 | RIVERA JUSINO, EVELYN | Address on file | | | | | | | |
| 448578 | RIVERA JUSINO, FELIX | Address on file | | | | | | | |
| 448579 | RIVERA JUSINO, GLENDA | Address on file | | | | | | | |
| 448580 | RIVERA JUSINO, GLENDA M | Address on file | | | | | | | |
| 448581 | RIVERA JUSINO, IVELISSE | Address on file | | | | | | | |
| 448582 | RIVERA JUSINO, JESSENIA | Address on file | | | | | | | |
| 448583 | RIVERA JUSINO, JOEL | Address on file | | | | | | | |
| 1547734 | Rivera Jusino, Joel | Address on file | | | | | | | |
| 448584 | RIVERA JUSINO, LUIS | Address on file | | | | | | | |
| 448585 | Rivera Jusino, Luis D | Address on file | | | | | | | |
| 448586 | RIVERA JUSINO, MILDRED | Address on file | | | | | | | |
| 448587 | RIVERA JUSINO, RAFAEL | Address on file | | | | | | | |
| 2150191 | Rivera Jusino, Rafael | Address on file | | | | | | | |
| 814987 | RIVERA JUSINO, RAFAEL | Address on file | | | | | | | |
| 2039188 | RIVERA JUSINO, RAFAEL | Address on file | | | | | | | |
| 448588 | RIVERA JUSTINIANO, CARLOS | Address on file | | | | | | | |
| 448589 | RIVERA JUSTINIANO, CARLOS A | Address on file | | | | | | | |
| 448590 | RIVERA JUSTINIANO, DALMA | Address on file | | | | | | | |
| 448591 | RIVERA JUSTINIANO, HECTOR | Address on file | | | | | | | |
| 448592 | RIVERA JUSTINIANO, RICARDO | Address on file | | | | | | | |
| 448593 | RIVERA KELLY, WARREN | Address on file | | | | | | | |
| 448594 | RIVERA KERCADO, MARIELIX | Address on file | | | | | | | |
| 448595 | RIVERA KING, JAY | Address on file | | | | | | | |
| 448596 | RIVERA KONNO, RAFAEL | Address on file | | | | | | | |
| 448597 | RIVERA KUILAN, MIGDALIA | Address on file | | | | | | | |
| 448598 | RIVERA KUILAN, MILAGROS | Address on file | | | | | | | |
| 448599 | RIVERA LA LUZ, OLGA M | Address on file | | | | | | | |
| 448600 | RIVERA LA LUZ, RAFAEL | Address on file | | | | | | | |
| 1469339 | Rivera La Santa, Maria A. | Address on file | | | | | | | |
| 448601 | RIVERA LA TORRE, MANUEL | Address on file | | | | | | | |
| 448602 | RIVERA LABARCA MD, RAFAEL | Address on file | | | | | | | |
| 448603 | RIVERA LABARCA, EDGARDO R. | Address on file | | | | | | | |
| 448604 | RIVERA LABARCA, RAFAEL | Address on file | | | | | | | |
| 448605 | RIVERA LABOIDA, FRANCES | Address on file | | | | | | | |
| 1484182 | Rivera Laboy, Adran | Address on file | | | | | | | |
| 448606 | RIVERA LABOY, ALIDA | Address on file | | | | | | | |
| 2164938 | Rivera Laboy, Carmelo E. | Address on file | | | | | | | |
| 448607 | RIVERA LABOY, CARMENCITA | Address on file | | | | | | | |
| 448608 | RIVERA LABOY, DIOMARA | Address on file | | | | | | | |
| 448609 | RIVERA LABOY, EDDIE | Address on file | | | | | | | |
| 448610 | RIVERA LABOY, EDNYBET | Address on file | | | | | | | |
| 448611 | RIVERA LABOY, FABIOLA | Address on file | | | | | | | |
| 448612 | RIVERA LABOY, GERARDO W | Address on file | | | | | | | |
| 448613 | RIVERA LABOY, GLADIMAR | Address on file | | | | | | | |
| 1575318 | Rivera Laboy, Ivette E. | Address on file | | | | | | | |
| 2159036 | Rivera Laboy, Jose M | Address on file | | | | | | | |
| 448615 | RIVERA LABOY, JOSEAN | Address on file | | | | | | | |
| 448616 | RIVERA LABOY, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448617 | RIVERA LABOY, LIZYALIS | Address on file | | | | | | | |
| 814989 | RIVERA LABOY, LUIS | Address on file | | | | | | | |
| 814990 | RIVERA LABOY, LUIS | Address on file | | | | | | | |
| 448618 | RIVERA LABOY, LUIS A | Address on file | | | | | | | |
| 448619 | RIVERA LABOY, LUIS R | Address on file | | | | | | | |
| 448620 | RIVERA LABOY, LYSMARIS | Address on file | | | | | | | |
| 448621 | RIVERA LABOY, MARILYS | Address on file | | | | | | | |
| 448622 | RIVERA LABOY, MONICA | Address on file | | | | | | | |
| 448623 | RIVERA LABOY, MONICA | Address on file | | | | | | | |
| 448624 | RIVERA LABOY, NOEMI | Address on file | | | | | | | |
| 448625 | RIVERA LABOY, ROSA | Address on file | | | | | | | |
| 448626 | RIVERA LABOY, ROSA | Address on file | | | | | | | |
| 448627 | RIVERA LABOY, VANESSA | Address on file | | | | | | | |
| 814991 | RIVERA LABOY, WANDA | Address on file | | | | | | | |
| 448628 | RIVERA LABOY, WANDA I. | Address on file | | | | | | | |
| 448629 | RIVERA LABOY, ZAIKA | Address on file | | | | | | | |
| 448630 | RIVERA LABRADO, EMMA | Address on file | | | | | | | |
| 448631 | RIVERA LABRADOR, CARLOS | Address on file | | | | | | | |
| 1743116 | Rivera Labrador, Emma | Address on file | | | | | | | |
| 448632 | RIVERA LABRADOR, EMMA | Address on file | | | | | | | |
| 448633 | RIVERA LABRADOR, ISABEL | Address on file | | | | | | | |
| 448634 | RIVERA LABRADOR, IVAN | Address on file | | | | | | | |
| 448635 | RIVERA LABRADOR, IVAN | Address on file | | | | | | | |
| 448636 | RIVERA LABRADOR, JOSE R | Address on file | | | | | | | |
| 448637 | RIVERA LABRADOR, MARIA Y | Address on file | | | | | | | |
| 1741841 | Rivera Labrador, Maria Y | Address on file | | | | | | | |
| 1741841 | Rivera Labrador, Maria Y | Address on file | | | | | | | |
| 448638 | RIVERA LACEN, JEANNETTE | Address on file | | | | | | | |
| 448639 | RIVERA LACEN, MIGUEL | Address on file | | | | | | | |
| 448640 | RIVERA LACEN, MIGUEL | Address on file | | | | | | | |
| 448641 | RIVERA LAFFITTE, ALEX J | Address on file | | | | | | | |
| 448642 | RIVERA LAFUENTE, NELSON | Address on file | | | | | | | |
| 448643 | RIVERA LAGO, ALEJANDRINA | Address on file | | | | | | | |
| 1945311 | Rivera Lago, Alejandrina | Address on file | | | | | | | |
| 448644 | RIVERA LAGO, ALEJANDRINA | Address on file | | | | | | | |
| 448645 | RIVERA LAGO, ANA M | Address on file | | | | | | | |
| 1954171 | Rivera Lago, Ana M. | Address on file | | | | | | | |
| 448646 | RIVERA LAGO, LOURDES | Address on file | | | | | | | |
| 448647 | RIVERA LAGO, MARIA DE LOS A. | Address on file | | | | | | | |
| 448648 | RIVERA LAGOA, EDGAR | Address on file | | | | | | | |
| 448649 | RIVERA LAGOA, WILFREDO | Address on file | | | | | | | |
| 448650 | RIVERA LAGOA, WILFREDO | Address on file | | | | | | | |
| 448651 | RIVERA LAMBERTY, GEANCARLO | Address on file | | | | | | | |
| 448652 | RIVERA LAMBERTY, JEYKA | Address on file | | | | | | | |
| 448653 | RIVERA LAMBOY, CARMEN | Address on file | | | | | | | |
| 448654 | RIVERA LAMBOY, DAVID | Address on file | | | | | | | |
| 448655 | RIVERA LAMBOY, JAYSON | Address on file | | | | | | | |
| 448656 | RIVERA LAMBOY, JUANITO | Address on file | | | | | | | |
| 448657 | RIVERA LAMBOY, MARIBEL | Address on file | | | | | | | |
| 448658 | Rivera Lamboy, Maribel | Address on file | | | | | | | |
| 448659 | RIVERA LAMBOY, RAFAEL | Address on file | | | | | | | |
| 448660 | RIVERA LAMBOY, WILFREDO | Address on file | | | | | | | |
| 448661 | RIVERA LAMOURT, EVA | Address on file | | | | | | | |
| 448662 | RIVERA LAMPON, LUZ M | Address on file | | | | | | | |
| 448663 | RIVERA LAMPON, MARIJULIA | Address on file | | | | | | | |
| 448664 | RIVERA LANAUSSE, ISABELITA | Address on file | | | | | | | |
| 849813 | RIVERA LANCARA ERIC M | LOS DOMINICOS | A14 CALLE SAN AGUSTIN | | | BAYAMON | PR | 00957 | |
| 448665 | RIVERA LANCARA, ERIC | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448666 | RIVERA LANCARA, ERIC M. | Address on file | | | | | | | |
| 2021533 | Rivera Landran, Jose Saim | Address on file | | | | | | | |
| 2021533 | Rivera Landran, Jose Saim | Address on file | | | | | | | |
| 1456950 | Rivera Landrau, Esperanza | Address on file | | | | | | | |
| 448668 | RIVERA LANDRAU, JOSE | Address on file | | | | | | | |
| 448669 | RIVERA LANDRAU, JOSE S. | Address on file | | | | | | | |
| 448671 | RIVERA LANDRAU, LUIS J | Address on file | | | | | | | |
| 814992 | RIVERA LANDRAU, LUIS J | Address on file | | | | | | | |
| 1766053 | Rivera Landrau, Luz Minerva | Address on file | | | | | | | |
| 2097533 | Rivera Landrau, Luz Minerva | Address on file | | | | | | | |
| 1766053 | Rivera Landrau, Luz Minerva | Address on file | | | | | | | |
| 2097533 | Rivera Landrau, Luz Minerva | Address on file | | | | | | | |
| 448672 | RIVERA LANDRON, DARYNEL | Address on file | | | | | | | |
| 448673 | RIVERA LANDRON, DIALA S | Address on file | | | | | | | |
| 448674 | RIVERA LANDRON, JOSE | Address on file | | | | | | | |
| 814993 | RIVERA LANDRON, LILLIAN | Address on file | | | | | | | |
| 448675 | RIVERA LANDRON, LILLIAN D | Address on file | | | | | | | |
| 448676 | RIVERA LANDRON, MYRNA M | Address on file | | | | | | | |
| 448677 | Rivera Landron, Sandra I | Address on file | | | | | | | |
| 448678 | RIVERA LANDRON, TOMMY | Address on file | | | | | | | |
| 2181171 | Rivera Lao, Jose Ramon | Address on file | | | | | | | |
| 2181401 | Rivera Lao, Luis Angel | Address on file | | | | | | | |
| 448679 | RIVERA LAPE, CHRISTIAN R. | Address on file | | | | | | | |
| 448680 | RIVERA LAPORTE, MADELINE | Address on file | | | | | | | |
| 448681 | RIVERA LAPORTE, MARIA M | Address on file | | | | | | | |
| 2018894 | Rivera Laporte, Maria Milagros | Address on file | | | | | | | |
| 448682 | Rivera Laporte, Maximino | Address on file | | | | | | | |
| 448683 | RIVERA LAPORTE, OLGA N | Address on file | | | | | | | |
| 814995 | RIVERA LARA, BELENCY | Address on file | | | | | | | |
| 448684 | RIVERA LARA, BELENCY | Address on file | | | | | | | |
| 1755181 | Rivera Lara, Belency | Address on file | | | | | | | |
| 448685 | RIVERA LARA, DELISSE | Address on file | | | | | | | |
| 448686 | RIVERA LARA, JOSE | Address on file | | | | | | | |
| 2171159 | Rivera Lara, Lydia E. | Address on file | | | | | | | |
| 448687 | RIVERA LARA, MARIELY | Address on file | | | | | | | |
| 448688 | RIVERA LARA, RAMON L. | Address on file | | | | | | | |
| 448689 | RIVERA LARA, ZULMA | Address on file | | | | | | | |
| 448690 | RIVERA LARA, ZULMA | Address on file | | | | | | | |
| 448691 | RIVERA LARACUENT, KEYLA | Address on file | | | | | | | |
| 448692 | Rivera Laracuente, Adrian F | Address on file | | | | | | | |
| 448693 | RIVERA LARACUENTE, CRISTINA | Address on file | | | | | | | |
| 448694 | RIVERA LARRAGOITY, LYDIA C. | Address on file | | | | | | | |
| 448695 | RIVERA LARROY, DIANA IVELISSE | Address on file | | | | | | | |
| 448696 | RIVERA LARROY, JOSE | Address on file | | | | | | | |
| 448697 | RIVERA LASANTA, DORIS | Address on file | | | | | | | |
| 448698 | RIVERA LASANTA, DORIS H | Address on file | | | | | | | |
| 448699 | RIVERA LASANTA, JULIO | Address on file | | | | | | | |
| 448700 | RIVERA LASANTA, LETICIA | Address on file | | | | | | | |
| 448701 | RIVERA LASANTA, LUIS | Address on file | | | | | | | |
| 814996 | RIVERA LASANTA, NESTOR | Address on file | | | | | | | |
| 448702 | RIVERA LASANTA, NESTOR D | Address on file | | | | | | | |
| 814997 | RIVERA LASANTA, NESTOR D | Address on file | | | | | | | |
| 448703 | RIVERA LASSEN, CARMEN L | Address on file | | | | | | | |
| 448704 | RIVERA LATIMER, ZORAIDA | Address on file | | | | | | | |
| 448705 | RIVERA LATORRE, HERONILDA | Address on file | | | | | | | |
| 448706 | RIVERA LATORRE, MARITZA | Address on file | | | | | | | |
| 448707 | Rivera Latorres, Manuel | Address on file | | | | | | | |
| 814998 | RIVERA LAUREANO, BARBARA . | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448708 | RIVERA LAUREANO, BLANCA | Address on file | | | | | | | |
| 448709 | RIVERA LAUREANO, GRISELLE | Address on file | | | | | | | |
| 448710 | RIVERA LAUREANO, HECTOR | Address on file | | | | | | | |
| 1930430 | Rivera Laureano, Jorge L | Address on file | | | | | | | |
| 448711 | Rivera Laureano, Jorge L | Address on file | | | | | | | |
| 448712 | RIVERA LAUREANO, LILLIAM | Address on file | | | | | | | |
| 448713 | RIVERA LAUREANO, LUIS A | Address on file | | | | | | | |
| 448714 | RIVERA LAUREANO, MARIELLYS | Address on file | | | | | | | |
| 448715 | RIVERA LAUREANO, MINERVA | Address on file | | | | | | | |
| 814999 | RIVERA LAUREANO, NANCY I | Address on file | | | | | | | |
| 448716 | RIVERA LAUREANO, NORMA I. | Address on file | | | | | | | |
| 815000 | RIVERA LAUREANO, WARNELIS | Address on file | | | | | | | |
| 448717 | RIVERA LAUREANO, WARNELIS | Address on file | | | | | | | |
| 448718 | RIVERA LAUREANO, ZAIDA | Address on file | | | | | | | |
| 448719 | RIVERA LAURERANO, MARIELLYS | Address on file | | | | | | | |
| 448720 | RIVERA LAWRENCE, GIOVANNI | Address on file | | | | | | | |
| 448721 | RIVERA LAWRENCE, JESUS | Address on file | | | | | | | |
| 448722 | RIVERA LAWRENCE, JESUS | Address on file | | | | | | | |
| 448723 | RIVERA LAWRENCE, JOSSELIE | Address on file | | | | | | | |
| 448724 | RIVERA LAWRENCE, JOSSELIE M | Address on file | | | | | | | |
| 2168449 | Rivera Lazu, Enrique | Address on file | | | | | | | |
| 448725 | RIVERA LAZU, JUAN A. | Address on file | | | | | | | |
| 448726 | RIVERA LAZU, MIRIAM | Address on file | | | | | | | |
| 448727 | RIVERA LAZU, WANDA | Address on file | | | | | | | |
| 1774827 | Rivera Lebron , Orlando | Address on file | | | | | | | |
| 448728 | RIVERA LEBRON, ABDIEL | Address on file | | | | | | | |
| 448729 | RIVERA LEBRON, ADA N | Address on file | | | | | | | |
| 815001 | RIVERA LEBRON, ADELAIDA | Address on file | | | | | | | |
| 448730 | RIVERA LEBRON, ADELAIDA | Address on file | | | | | | | |
| 448731 | RIVERA LEBRON, ADNUSHKA M. | Address on file | | | | | | | |
| 448732 | RIVERA LEBRON, ALBERT | Address on file | | | | | | | |
| 448733 | RIVERA LEBRON, ALBERTO | Address on file | | | | | | | |
| 448734 | Rivera Lebron, Alvin | Address on file | | | | | | | |
| 448735 | RIVERA LEBRON, ANDREA | Address on file | | | | | | | |
| 448736 | RIVERA LEBRON, ANGEL | Address on file | | | | | | | |
| 448737 | RIVERA LEBRON, ANGEL | Address on file | | | | | | | |
| 448738 | RIVERA LEBRON, ANGEL G. | Address on file | | | | | | | |
| 815002 | RIVERA LEBRON, ANGEL M | Address on file | | | | | | | |
| 448739 | RIVERA LEBRON, CARLA | Address on file | | | | | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | Address on file | | | | | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | Address on file | | | | | | | |
| 448740 | RIVERA LEBRON, CARLOS R. | Address on file | | | | | | | |
| 448741 | RIVERA LEBRON, CARMEN I | Address on file | | | | | | | |
| 448742 | RIVERA LEBRON, CORALIS | Address on file | | | | | | | |
| 448743 | RIVERA LEBRON, EDNA | Address on file | | | | | | | |
| 815003 | RIVERA LEBRON, EDNA I | Address on file | | | | | | | |
| 448744 | RIVERA LEBRON, ELIZABETH | Address on file | | | | | | | |
| 448745 | Rivera Lebron, Elizabeth | Address on file | | | | | | | |
| 448746 | RIVERA LEBRON, EVA L | Address on file | | | | | | | |
| 448747 | RIVERA LEBRON, FELWIN | Address on file | | | | | | | |
| 815004 | RIVERA LEBRON, GENARO L | Address on file | | | | | | | |
| 448748 | RIVERA LEBRON, GENARO L | Address on file | | | | | | | |
| 1421402 | RIVERA LEBRON, GENARO LUIS | CYNTHIA G. ESPENDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 448750 | RIVERA LEBRON, HAROLD | Address on file | | | | | | | |
| 448751 | RIVERA LEBRON, HECTOR L | Address on file | | | | | | | |
| 2195615 | RIVERA LEBRON, HECTOR L | Address on file | | | | | | | |
| 448752 | RIVERA LEBRON, HERIBERTO | Address on file | | | | | | | |
| 448753 | RIVERA LEBRON, ITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448754 | RIVERA LEBRON, IVELISSE | Address on file | | | | | | | |
| 2147790 | Rivera Lebron, Jenaro Luis | Address on file | | | | | | | |
| 448755 | RIVERA LEBRON, JENIFFER | Address on file | | | | | | | |
| 448756 | RIVERA LEBRON, JESUS | Address on file | | | | | | | |
| 2221677 | RIVERA LEBRON, JOAQUINA | Address on file | | | | | | | |
| 2221677 | RIVERA LEBRON, JOAQUINA | Address on file | | | | | | | |
| 448757 | RIVERA LEBRON, JOHNNY | Address on file | | | | | | | |
| 1475519 | Rivera Lebron, Johnny | Address on file | | | | | | | |
| 448758 | RIVERA LEBRON, JOMARA A | Address on file | | | | | | | |
| 448759 | RIVERA LEBRON, JORGE L. | Address on file | | | | | | | |
| 448760 | RIVERA LEBRON, JOSE | Address on file | | | | | | | |
| 448762 | RIVERA LEBRON, JOSE | Address on file | | | | | | | |
| 448761 | RIVERA LEBRON, JOSE | Address on file | | | | | | | |
| 448763 | RIVERA LEBRON, JOSE G. | Address on file | | | | | | | |
| 448764 | RIVERA LEBRON, JOSE M | Address on file | | | | | | | |
| 448765 | RIVERA LEBRON, JOSE M | Address on file | | | | | | | |
| 2133227 | Rivera Lebron, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 448766 | RIVERA LEBRON, JUAN | Address on file | | | | | | | |
| 448767 | RIVERA LEBRON, JUAN J. | Address on file | | | | | | | |
| 448768 | RIVERA LEBRON, JUANITA | Address on file | | | | | | | |
| 448769 | RIVERA LEBRON, JULIO A | Address on file | | | | | | | |
| 448770 | RIVERA LEBRON, KAREN | Address on file | | | | | | | |
| 448771 | RIVERA LEBRON, KEISHLA M | Address on file | | | | | | | |
| 1530028 | Rivera Lebron, Keishla Marie | Address on file | | | | | | | |
| 448772 | RIVERA LEBRON, KENNETH | Address on file | | | | | | | |
| 448773 | RIVERA LEBRON, LILLIAM I | Address on file | | | | | | | |
| 448774 | RIVERA LEBRON, LIZETTE C | Address on file | | | | | | | |
| 448775 | RIVERA LEBRON, LUIS | Address on file | | | | | | | |
| 448776 | RIVERA LEBRON, LUIS | Address on file | | | | | | | |
| 815005 | RIVERA LEBRON, LUIS M | Address on file | | | | | | | |
| 448777 | Rivera Lebron, Luis M | Address on file | | | | | | | |
| 448778 | RIVERA LEBRON, LUZ | Address on file | | | | | | | |
| 448779 | RIVERA LEBRON, MAGDA G | Address on file | | | | | | | |
| 2062905 | Rivera Lebron, Magda G. | Address on file | | | | | | | |
| 448780 | RIVERA LEBRON, MARIA M. | Address on file | | | | | | | |
| 448783 | RIVERA LEBRON, MARIELY | Address on file | | | | | | | |
| 448784 | RIVERA LEBRON, MARIELY | Address on file | | | | | | | |
| 448782 | RIVERA LEBRON, MARIELY | Address on file | | | | | | | |
| 448785 | RIVERA LEBRON, MIGDALIA | Address on file | | | | | | | |
| 448787 | RIVERA LEBRON, MIGUEL A | Address on file | | | | | | | |
| 448786 | RIVERA LEBRON, MIGUEL A | Address on file | | | | | | | |
| 1586358 | RIVERA LEBRON, MIGUEL A. | Address on file | | | | | | | |
| 1586358 | RIVERA LEBRON, MIGUEL A. | Address on file | | | | | | | |
| 448789 | Rivera Lebron, Orlando | Address on file | | | | | | | |
| 448791 | RIVERA LEBRON, ORLANDO | Address on file | | | | | | | |
| 448790 | Rivera Lebron, Orlando | Address on file | | | | | | | |
| 448792 | RIVERA LEBRON, PABLO | Address on file | | | | | | | |
| 448793 | RIVERA LEBRON, PABLO | Address on file | | | | | | | |
| 448794 | RIVERA LEBRON, RAMON L. | Address on file | | | | | | | |
| 448795 | RIVERA LEBRON, ROLANDO | Address on file | | | | | | | |
| 448796 | RIVERA LEBRON, ROSA M | Address on file | | | | | | | |
| 448797 | RIVERA LEBRON, SAMUEL I | Address on file | | | | | | | |
| 448798 | RIVERA LEBRON, SONIA E | Address on file | | | | | | | |
| 815006 | RIVERA LEBRON, SONIA E | Address on file | | | | | | | |
| 448799 | RIVERA LEBRON, SONIA E | Address on file | | | | | | | |
| 448800 | RIVERA LEBRON, SONIA E | Address on file | | | | | | | |
| 2091943 | Rivera Lebron, Sonia Enid | Address on file | | | | | | | |
| 1751362 | Rivera Lebron, Veronica | Urb. Jardines de Guamani C-16 D39 | | | | Guayama | PR | 00784 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448801 | RIVERA LEBRON, VERONICA | Address on file | | | | | | | |
| 448802 | RIVERA LEBRON, VICTOR M. | Address on file | | | | | | | |
| 448803 | RIVERA LEBRON, YAHAIRA | Address on file | | | | | | | |
| 448804 | RIVERA LEDEE, CARLOS J | Address on file | | | | | | | |
| 2154040 | Rivera Ledee, Manuel | Address on file | | | | | | | |
| 448805 | RIVERA LEDESMA, NOEL | Address on file | | | | | | | |
| 448806 | RIVERA LEDOUX, GABRIELA | Address on file | | | | | | | |
| 448807 | RIVERA LEDOUX, JAZEF | Address on file | | | | | | | |
| 90029 | RIVERA LEFEBRE, CHRISTOPHER | Address on file | | | | | | | |
| 448808 | Rivera Lefebre, Christopher | Address on file | | | | | | | |
| 448809 | RIVERA LEFEBRE, JUAN | Address on file | | | | | | | |
| 448810 | RIVERA LEON, ANGEL | Address on file | | | | | | | |
| 448811 | RIVERA LEON, ANGEL | Address on file | | | | | | | |
| 448813 | RIVERA LEON, ANTHONY | Address on file | | | | | | | |
| 448812 | Rivera Leon, Anthony | Address on file | | | | | | | |
| 448814 | RIVERA LEON, ANTONIA | Address on file | | | | | | | |
| 2071852 | Rivera Leon, Antonia | Address on file | | | | | | | |
| 448815 | RIVERA LEON, DAMARIS | Address on file | | | | | | | |
| 448816 | RIVERA LEON, ELI | Address on file | | | | | | | |
| 448818 | RIVERA LEON, ELIZABETH | Address on file | | | | | | | |
| 448819 | Rivera Leon, Erik A. | Address on file | | | | | | | |
| 448820 | Rivera Leon, Jesus M | Address on file | | | | | | | |
| 1760700 | Rivera Leon, Jorge A. | Address on file | | | | | | | |
| 815007 | RIVERA LEON, JOSE | Address on file | | | | | | | |
| 448821 | RIVERA LEON, LUIS | Address on file | | | | | | | |
| 448823 | RIVERA LEON, LUIS A | Address on file | | | | | | | |
| 448822 | RIVERA LEON, LUIS A | Address on file | | | | | | | |
| 448824 | Rivera Leon, Luis F | Address on file | | | | | | | |
| 448825 | RIVERA LEON, LYDIA E | Address on file | | | | | | | |
| 1790846 | RIVERA LEON, LYDIA ESTHER | Address on file | | | | | | | |
| 448826 | RIVERA LEON, MADELINE | Address on file | | | | | | | |
| 448827 | RIVERA LEON, MAGALI | Address on file | | | | | | | |
| 448828 | RIVERA LEON, MARGARITA | Address on file | | | | | | | |
| 448829 | RIVERA LEON, MARIA | Address on file | | | | | | | |
| 448830 | RIVERA LEON, MARIANO | Address on file | | | | | | | |
| 1936487 | RIVERA LEON, MARIANO | Address on file | | | | | | | |
| 448831 | RIVERA LEON, MIGUEL A | Address on file | | | | | | | |
| 448832 | RIVERA LEON, MIRIAM | Address on file | | | | | | | |
| 1894917 | Rivera Leon, Octavia | Address on file | | | | | | | |
| 448833 | RIVERA LEON, ORIALYS | Address on file | | | | | | | |
| 448834 | RIVERA LEON, RENE | Address on file | | | | | | | |
| 448835 | RIVERA LEON, SOLARITZA | Address on file | | | | | | | |
| 448836 | RIVERA LEON, SUSANA | Address on file | | | | | | | |
| 448837 | RIVERA LEON, SUZETTE | Address on file | | | | | | | |
| 854510 | RIVERA LEON, SUZETTE | Address on file | | | | | | | |
| 2066414 | Rivera Leon, Virgen | Address on file | | | | | | | |
| 1735691 | Rivera León, Virgen | Address on file | | | | | | | |
| 448838 | RIVERA LEÓN, VIRGEN S. | Address on file | | | | | | | |
| 854511 | RIVERA LEON, VIRGEN S. | Address on file | | | | | | | |
| 448839 | RIVERA LEON, WILSON | Address on file | | | | | | | |
| 448840 | RIVERA LEON, WILSON | Address on file | | | | | | | |
| 448841 | RIVERA LERGIER, MANUEL | Address on file | | | | | | | |
| 1969517 | Rivera Libro, Enid | Address on file | | | | | | | |
| 448842 | RIVERA LIMA, AMALIA | Address on file | | | | | | | |
| 448843 | RIVERA LIMBERT, ASLIN | Address on file | | | | | | | |
| 448844 | RIVERA LIMBERT, IDALIN | Address on file | | | | | | | |
| 815008 | RIVERA LIMBERT, IDALIN | Address on file | | | | | | | |
| 1730942 | Rivera Limbert, Idalin | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448845 | RIVERA LIMBERTH, AIDA | Address on file | | | | | | | |
| 448846 | RIVERA LINARES MD, ANTHONY R | Address on file | | | | | | | |
| 2008055 | Rivera Liomar, Albert | Address on file | | | | | | | |
| 448847 | RIVERA LISBOA, ELYNES | Address on file | | | | | | | |
| 448848 | RIVERA LISBOA, EVA | Address on file | | | | | | | |
| 448849 | RIVERA LISBOA, MARIA ANTONIA | Address on file | | | | | | | |
| 448850 | RIVERA LISBOA, MONSERRATE | Address on file | | | | | | | |
| 448851 | RIVERA LISOJOS, MIRYAM E | Address on file | | | | | | | |
| 1421403 | RIVERA LIVERA, MARIAM | IVÁN M. CASTRO ORTIZ | ALB PLAZA SUITE 400 16 LAS CUMBRES AVE. (ROAD 199) | | | GUAYNABO | PR | 00969 | |
| 448852 | RIVERA LIZARDI, ASHLY | Address on file | | | | | | | |
| 448853 | RIVERA LIZARDI, RUBEN | Address on file | | | | | | | |
| 815009 | RIVERA LIZARDI, RUBEN | Address on file | | | | | | | |
| 448854 | RIVERA LLANERA, AILEEN | Address on file | | | | | | | |
| 448855 | RIVERA LLANERAS, CARMEN | Address on file | | | | | | | |
| 448856 | RIVERA LLANES, SUHAIL | Address on file | | | | | | | |
| 448857 | RIVERA LLANOS, ALBERTO | Address on file | | | | | | | |
| 448858 | RIVERA LLANOS, ALOHA E. | Address on file | | | | | | | |
| 448859 | RIVERA LLANOS, ALOHA ENID | Address on file | | | | | | | |
| 448860 | RIVERA LLANOS, JOSE | Address on file | | | | | | | |
| 448861 | Rivera Llanos, Julio | Address on file | | | | | | | |
| 448862 | RIVERA LLANOS, JUSTINA | Address on file | | | | | | | |
| 448863 | RIVERA LLANOS, MARIA | Address on file | | | | | | | |
| 448864 | RIVERA LLANOS, MARIA DEL | Address on file | | | | | | | |
| 448865 | RIVERA LLANOS, MARIA DEL | Address on file | | | | | | | |
| 448866 | RIVERA LLANOS, WILLIAM | Address on file | | | | | | | |
| 448867 | RIVERA LLANTIN, WILLIE DE LA C | Address on file | | | | | | | |
| 448868 | RIVERA LLERA, HECTOR | Address on file | | | | | | | |
| 1801945 | RIVERA LLERA, IVETTE | Address on file | | | | | | | |
| 448870 | RIVERA LLERA, JOSE | Address on file | | | | | | | |
| 448871 | RIVERA LLERA, JOSE ENRIQUE | Address on file | | | | | | | |
| 448872 | RIVERA LLERA, MABEL | Address on file | | | | | | | |
| 2009623 | Rivera Llera, Mabel J. | Address on file | | | | | | | |
| 448873 | RIVERA LLERAS, JORGE | Address on file | | | | | | | |
| 448874 | Rivera Lleras, Jorge L | Address on file | | | | | | | |
| 448875 | RIVERA LLINAS, FERNANDO | Address on file | | | | | | | |
| 815010 | RIVERA LLOPIZ, CARMEN | Address on file | | | | | | | |
| 448876 | RIVERA LLOPIZ, CARMEN M | Address on file | | | | | | | |
| 448877 | RIVERA LLOPIZ, FELIX | Address on file | | | | | | | |
| 849814 | RIVERA LLORENS CARLOS H | SAGRADO CORAZON | 443 SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 448878 | RIVERA LLORENS, CARLOS | Address on file | | | | | | | |
| 448879 | RIVERA LLORENS, CARLOS H. | Address on file | | | | | | | |
| 448880 | RIVERA LLORENS, VIVIAN | Address on file | | | | | | | |
| 1424896 | RIVERA LLUVERAS MD, CARLOS | Address on file | | | | | | | |
| 448882 | RIVERA LLUVERAS, CARLOS | Address on file | | | | | | | |
| 448883 | RIVERA LLUVERAS, JORGE A | Address on file | | | | | | | |
| 815011 | RIVERA LLUVERAS, JORGE A | Address on file | | | | | | | |
| 448885 | RIVERA LOCKE, ALBA | Address on file | | | | | | | |
| 448886 | RIVERA LOMENA, JUAN R | Address on file | | | | | | | |
| 448888 | RIVERA LONGCHAMPS, ROY | Address on file | | | | | | | |
| 448887 | RIVERA LONGCHAMPS, ROY | Address on file | | | | | | | |
| 448889 | RIVERA LONGO, GRACE Y | Address on file | | | | | | | |
| 2053265 | Rivera Longo, Grace Y. | Address on file | | | | | | | |
| 448890 | RIVERA LOPEA, NILDA | Address on file | | | | | | | |
| 1503560 | Rivera Lopez , Carmen S. | Address on file | | | | | | | |
| 1504948 | Rivera Lopez , Mariam | Address on file | | | | | | | |
| 2078919 | Rivera Lopez de Victoria, Nilda I. | Address on file | | | | | | | |
| 746122 | RIVERA LOPEZ ESTEBAN | URB MONTE VISTA | C34 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 448891 | RIVERA LOPEZ MD, LUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2131 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448892 | RIVERA LÓPEZ RANSEL | LCDO. JOSÉ VALLE BRENES | 101 ESTEBAN PADILLA NÚM. 5 | | | Bayamón | PR | 00959 | |
| 448893 | RIVERA LOPEZ, ABRAHAM | Address on file | | | | | | | |
| 448894 | RIVERA LOPEZ, ADA S | Address on file | | | | | | | |
| 448895 | RIVERA LOPEZ, ADALIS | Address on file | | | | | | | |
| 448896 | RIVERA LOPEZ, AIDA | Address on file | | | | | | | |
| 448897 | RIVERA LOPEZ, AIDA | Address on file | | | | | | | |
| 448898 | RIVERA LOPEZ, AILETTE | Address on file | | | | | | | |
| 448899 | RIVERA LOPEZ, ALICIA DEL MAR | Address on file | | | | | | | |
| 448900 | Rivera Lopez, Alicia Del Mar | Address on file | | | | | | | |
| 448901 | RIVERA LOPEZ, ALICIA J | Address on file | | | | | | | |
| 2091864 | Rivera Lopez, Alicia J. | Address on file | | | | | | | |
| 2091864 | Rivera Lopez, Alicia J. | Address on file | | | | | | | |
| 1969551 | Rivera Lopez, Alida | Address on file | | | | | | | |
| 2122445 | Rivera Lopez, Alida | Address on file | | | | | | | |
| 605667 | RIVERA LOPEZ, ALIDA | Address on file | | | | | | | |
| 448903 | RIVERA LOPEZ, ALIDA | Address on file | | | | | | | |
| 815012 | RIVERA LOPEZ, ALIDA | Address on file | | | | | | | |
| 448904 | RIVERA LOPEZ, ALISSA | Address on file | | | | | | | |
| 448905 | RIVERA LOPEZ, ALMA Y | Address on file | | | | | | | |
| 448906 | RIVERA LOPEZ, AMARILIS | Address on file | | | | | | | |
| 448907 | RIVERA LOPEZ, ANA L | Address on file | | | | | | | |
| 448908 | RIVERA LOPEZ, ANA M | Address on file | | | | | | | |
| 448909 | RIVERA LOPEZ, ANA M | Address on file | | | | | | | |
| 448911 | RIVERA LOPEZ, ANA M | Address on file | | | | | | | |
| 448910 | RIVERA LOPEZ, ANA M | Address on file | | | | | | | |
| 448912 | Rivera Lopez, Ana M. | Address on file | | | | | | | |
| 1594593 | RIVERA LOPEZ, ANA M. | Address on file | | | | | | | |
| 448913 | RIVERA LOPEZ, ANA R | Address on file | | | | | | | |
| 448914 | RIVERA LOPEZ, ANDRES | Address on file | | | | | | | |
| 448915 | RIVERA LOPEZ, ANDY | Address on file | | | | | | | |
| 1259307 | RIVERA LOPEZ, ANGEL | Address on file | | | | | | | |
| 2157100 | Rivera Lopez, Angel | Address on file | | | | | | | |
| 448916 | RIVERA LOPEZ, ANGEL I. | Address on file | | | | | | | |
| 448917 | Rivera Lopez, Angel J | Address on file | | | | | | | |
| 448918 | RIVERA LOPEZ, ANGEL L | Address on file | | | | | | | |
| 2061598 | Rivera Lopez, Angel M. | Address on file | | | | | | | |
| 448919 | RIVERA LOPEZ, ANGEL M. | Address on file | | | | | | | |
| 2061598 | Rivera Lopez, Angel M. | Address on file | | | | | | | |
| 448920 | RIVERA LOPEZ, ANGIEMARIE | Address on file | | | | | | | |
| 448921 | RIVERA LOPEZ, ANTHONY | Address on file | | | | | | | |
| 448922 | RIVERA LOPEZ, ANTHONY | Address on file | | | | | | | |
| 448923 | RIVERA LOPEZ, ARACELIS | Address on file | | | | | | | |
| 448925 | RIVERA LOPEZ, ARACELIS | Address on file | | | | | | | |
| 448926 | RIVERA LOPEZ, ARCADIO | Address on file | | | | | | | |
| 448927 | RIVERA LOPEZ, ARLENE | Address on file | | | | | | | |
| 815013 | RIVERA LOPEZ, ARLENE | Address on file | | | | | | | |
| 448928 | RIVERA LOPEZ, ARMANDO J | Address on file | | | | | | | |
| 448929 | RIVERA LOPEZ, AUREA | Address on file | | | | | | | |
| 448930 | RIVERA LOPEZ, AUREA | Address on file | | | | | | | |
| 448931 | RIVERA LOPEZ, AURELIA | Address on file | | | | | | | |
| 448933 | RIVERA LOPEZ, BARBARA | Address on file | | | | | | | |
| 448932 | RIVERA LOPEZ, BARBARA | Address on file | | | | | | | |
| 448935 | RIVERA LOPEZ, BERNARDO | Address on file | | | | | | | |
| 448936 | RIVERA LOPEZ, BETHZAIDA | Address on file | | | | | | | |
| 448937 | RIVERA LOPEZ, BONIFACIA | Address on file | | | | | | | |
| 448938 | RIVERA LOPEZ, BRENDA LEE | Address on file | | | | | | | |
| 448939 | RIVERA LOPEZ, CARLOS | Address on file | | | | | | | |
| 448940 | RIVERA LOPEZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2132 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448941 | RIVERA LOPEZ, CARLOS | Address on file | | | | | | | |
| 448817 | RIVERA LOPEZ, CARLOS | Address on file | | | | | | | |
| 448924 | RIVERA LOPEZ, CARLOS | Address on file | | | | | | | |
| 854512 | RIVERA LOPEZ, CARLOS | Address on file | | | | | | | |
| 448943 | RIVERA LOPEZ, CARLOS | Address on file | | | | | | | |
| 448942 | RIVERA LOPEZ, CARLOS | Address on file | | | | | | | |
| 448944 | RIVERA LOPEZ, CARLOS J | Address on file | | | | | | | |
| 2002502 | Rivera Lopez, Carlos J. | Address on file | | | | | | | |
| 815014 | RIVERA LOPEZ, CARLOSJ J | Address on file | | | | | | | |
| 448947 | RIVERA LOPEZ, CARMEN | Address on file | | | | | | | |
| 815015 | RIVERA LOPEZ, CARMEN | Address on file | | | | | | | |
| 815016 | RIVERA LOPEZ, CARMEN | Address on file | | | | | | | |
| 448945 | RIVERA LOPEZ, CARMEN | Address on file | | | | | | | |
| 448948 | RIVERA LOPEZ, CARMEN | Address on file | | | | | | | |
| 448946 | RIVERA LOPEZ, CARMEN | Address on file | | | | | | | |
| 448949 | RIVERA LOPEZ, CARMEN | Address on file | | | | | | | |
| 448850 | RIVERA LOPEZ, CARMEN I | Address on file | | | | | | | |
| 815017 | RIVERA LOPEZ, CARMEN I | Address on file | | | | | | | |
| 448951 | RIVERA LOPEZ, CARMEN J | Address on file | | | | | | | |
| 448952 | RIVERA LOPEZ, CARMEN J | Address on file | | | | | | | |
| 448953 | RIVERA LOPEZ, CARMEN J | Address on file | | | | | | | |
| 1696345 | Rivera Lopez, Carmen J. | Address on file | | | | | | | |
| 448954 | RIVERA LOPEZ, CARMEN L | Address on file | | | | | | | |
| 448955 | RIVERA LOPEZ, CARMEN L | Address on file | | | | | | | |
| 448956 | RIVERA LOPEZ, CARMEN M | Address on file | | | | | | | |
| 2134188 | Rivera Lopez, Carmen M | Address on file | | | | | | | |
| 448957 | RIVERA LOPEZ, CARMEN M | Address on file | | | | | | | |
| 448958 | RIVERA LOPEZ, CARMEN M. | Address on file | | | | | | | |
| 840073 | RIVERA LÓPEZ, CARMEN M. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1872187 | Rivera Lopez, Carmen Maria | Address on file | | | | | | | |
| 815018 | RIVERA LOPEZ, CARMEN V | Address on file | | | | | | | |
| 2008762 | Rivera Lopez, Carmen V. | Address on file | | | | | | | |
| 448961 | RIVERA LOPEZ, CATALINO | Address on file | | | | | | | |
| 448962 | RIVERA LOPEZ, CELESTINO | Address on file | | | | | | | |
| 448963 | RIVERA LOPEZ, CELIA | Address on file | | | | | | | |
| 448964 | RIVERA LOPEZ, CIARA | Address on file | | | | | | | |
| 448965 | RIVERA LOPEZ, CILSIA | Address on file | | | | | | | |
| 448966 | RIVERA LOPEZ, CILSIA | Address on file | | | | | | | |
| 448967 | RIVERA LOPEZ, CLAUDIO | Address on file | | | | | | | |
| 448968 | RIVERA LOPEZ, COSME L | Address on file | | | | | | | |
| 1421404 | RIVERA LOPEZ, COSME LUIS | Address on file | | | | | | | |
| 448969 | Rivera Lopez, Cruz | Address on file | | | | | | | |
| 448970 | RIVERA LOPEZ, DABARIS | Address on file | | | | | | | |
| 448971 | RIVERA LOPEZ, DAMARIS | Address on file | | | | | | | |
| 448972 | RIVERA LOPEZ, DANEISHALIZ | Address on file | | | | | | | |
| 815019 | RIVERA LOPEZ, DANIRIS | Address on file | | | | | | | |
| 448974 | RIVERA LOPEZ, DANNY | Address on file | | | | | | | |
| 448975 | RIVERA LOPEZ, DARIEROSE | Address on file | | | | | | | |
| 448976 | RIVERA LOPEZ, DAVID | Address on file | | | | | | | |
| 448978 | RIVERA LOPEZ, DELMA D. | Address on file | | | | | | | |
| 448977 | RIVERA LOPEZ, DELMA D. | Address on file | | | | | | | |
| 448979 | RIVERA LOPEZ, DENISSE | Address on file | | | | | | | |
| 815020 | RIVERA LOPEZ, DESIREE | Address on file | | | | | | | |
| 448980 | RIVERA LOPEZ, DOLORES | Address on file | | | | | | | |
| 448981 | RIVERA LOPEZ, DORILDA | Address on file | | | | | | | |
| 448984 | RIVERA LOPEZ, EDGARDO | Address on file | | | | | | | |
| 448982 | Rivera Lopez, Edgardo | Address on file | | | | | | | |
| 448983 | Rivera Lopez, Edgardo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2133 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448985 | RIVERA LOPEZ, EDGARDO A. | Address on file | | | | | | | |
| 448986 | RIVERA LOPEZ, EDITH | Address on file | | | | | | | |
| 448987 | RIVERA LOPEZ, EDNA | Address on file | | | | | | | |
| 448988 | Rivera Lopez, Eduardo | Address on file | | | | | | | |
| 448989 | RIVERA LOPEZ, EDWIN | Address on file | | | | | | | |
| 448990 | RIVERA LOPEZ, EDWIN | Address on file | | | | | | | |
| 448991 | RIVERA LOPEZ, EFRAIN | Address on file | | | | | | | |
| 448992 | RIVERA LOPEZ, EFRAIN | Address on file | | | | | | | |
| 448993 | RIVERA LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 448994 | RIVERA LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 448995 | RIVERA LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 448996 | RIVERA LOPEZ, ELVIN J | Address on file | | | | | | | |
| 815022 | RIVERA LOPEZ, EMELITZA | Address on file | | | | | | | |
| 2018001 | Rivera Lopez, Emma I. | Address on file | | | | | | | |
| 2171165 | Rivera Lopez, Enrique | Address on file | | | | | | | |
| 2221317 | Rivera Lopez, Eric J. | Address on file | | | | | | | |
| 448999 | Rivera Lopez, Erik M. | Address on file | | | | | | | |
| 449000 | RIVERA LOPEZ, ERNESTO | Address on file | | | | | | | |
| 449001 | RIVERA LOPEZ, ESTRELLA E | Address on file | | | | | | | |
| 449002 | RIVERA LOPEZ, EVARISTO | Address on file | | | | | | | |
| 1911133 | Rivera Lopez, Evelyn | Address on file | | | | | | | |
| 449003 | RIVERA LOPEZ, FARRAH | Address on file | | | | | | | |
| 449004 | RIVERA LOPEZ, FERNANDO | Address on file | | | | | | | |
| 449006 | RIVERA LOPEZ, FRANCES | Address on file | | | | | | | |
| 449005 | RIVERA LOPEZ, FRANCES | Address on file | | | | | | | |
| 815023 | RIVERA LOPEZ, FRANCES M | Address on file | | | | | | | |
| 1695501 | Rivera López, Frances M. | Address on file | | | | | | | |
| 1658926 | Rivera López, Frances M. | Address on file | | | | | | | |
| 1658926 | Rivera López, Frances M. | Address on file | | | | | | | |
| 449007 | RIVERA LOPEZ, FRANCHESKA | Address on file | | | | | | | |
| 449009 | RIVERA LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 449008 | RIVERA LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 2178372 | Rivera Lopez, Francisco | Address on file | | | | | | | |
| 449010 | RIVERA LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 655872 | RIVERA LOPEZ, FRANCISCO J | Address on file | | | | | | | |
| 449011 | RIVERA LOPEZ, GABRIEL | Address on file | | | | | | | |
| 815024 | RIVERA LOPEZ, GABRIEL A | Address on file | | | | | | | |
| 449012 | Rivera Lopez, Gabriel I | Address on file | | | | | | | |
| 449013 | RIVERA LOPEZ, GERARDO | Address on file | | | | | | | |
| 449014 | RIVERA LOPEZ, GERNAIDA M. | Address on file | | | | | | | |
| 449015 | RIVERA LOPEZ, GIAMILLY K | Address on file | | | | | | | |
| 449016 | RIVERA LOPEZ, GISELA | Address on file | | | | | | | |
| 449017 | RIVERA LOPEZ, GLENDA | Address on file | | | | | | | |
| 449018 | RIVERA LOPEZ, GLENDA | Address on file | | | | | | | |
| 449019 | RIVERA LOPEZ, GLORIA S. | Address on file | | | | | | | |
| 449020 | RIVERA LOPEZ, GRACE | Address on file | | | | | | | |
| 449021 | RIVERA LOPEZ, GREGORIO | Address on file | | | | | | | |
| 449022 | RIVERA LOPEZ, HECTOR | Address on file | | | | | | | |
| 449023 | RIVERA LOPEZ, HECTOR L | Address on file | | | | | | | |
| 449024 | RIVERA LOPEZ, HECTOR M | Address on file | | | | | | | |
| 449026 | RIVERA LOPEZ, HECTOR R. | Address on file | | | | | | | |
| 449025 | RIVERA LOPEZ, HECTOR R. | Address on file | | | | | | | |
| 1647163 | Rivera Lopez, Heriberto | Address on file | | | | | | | |
| 449028 | RIVERA LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 449027 | RIVERA LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 449029 | RIVERA LOPEZ, HERMINIA | Address on file | | | | | | | |
| 449031 | RIVERA LOPEZ, HIRAM | Address on file | | | | | | | |
| 449032 | RIVERA LOPEZ, HIRAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449030 | RIVERA LOPEZ, HIRAM | Address on file | | | | | | | |
| 449033 | RIVERA LOPEZ, HIRAM R. | Address on file | | | | | | | |
| 449034 | RIVERA LOPEZ, HOWARD | Address on file | | | | | | | |
| 1684630 | Rivera López, Howard | Address on file | | | | | | | |
| 1684630 | Rivera López, Howard | Address on file | | | | | | | |
| 449035 | RIVERA LOPEZ, IDALIA | Address on file | | | | | | | |
| 449036 | RIVERA LOPEZ, INEABEL | Address on file | | | | | | | |
| 449037 | Rivera Lopez, Ingrid M. | Address on file | | | | | | | |
| 449038 | RIVERA LOPEZ, IRAIDA M | Address on file | | | | | | | |
| 449039 | RIVERA LOPEZ, IRIS | Address on file | | | | | | | |
| 449040 | RIVERA LOPEZ, IRIS | Address on file | | | | | | | |
| 449041 | RIVERA LOPEZ, IRIS D | Address on file | | | | | | | |
| 449042 | RIVERA LOPEZ, IRIS D. | Address on file | | | | | | | |
| 449043 | RIVERA LOPEZ, IRIS E | Address on file | | | | | | | |
| 2007955 | Rivera Lopez, Iris Eneida | Address on file | | | | | | | |
| 2007955 | Rivera Lopez, Iris Eneida | Address on file | | | | | | | |
| 228939 | RIVERA LOPEZ, IRIS M | Address on file | | | | | | | |
| 449044 | RIVERA LOPEZ, ISMAEL | Address on file | | | | | | | |
| 815025 | RIVERA LOPEZ, ISRAEL | Address on file | | | | | | | |
| 815026 | RIVERA LOPEZ, ISRAEL | Address on file | | | | | | | |
| 449045 | RIVERA LOPEZ, ISRAEL | Address on file | | | | | | | |
| 449046 | RIVERA LOPEZ, ISRAEL | Address on file | | | | | | | |
| 449047 | RIVERA LOPEZ, ISRAEL | Address on file | | | | | | | |
| 1731941 | Rivera Lopez, Ivelisse | Address on file | | | | | | | |
| 449048 | RIVERA LOPEZ, IVELISSE | Address on file | | | | | | | |
| 1731941 | Rivera Lopez, Ivelisse | Address on file | | | | | | | |
| 449049 | Rivera Lopez, Jaime | Address on file | | | | | | | |
| 449050 | RIVERA LOPEZ, JAIME | Address on file | | | | | | | |
| 449051 | RIVERA LOPEZ, JANET | Address on file | | | | | | | |
| 854513 | RIVERA LOPEZ, JANITZA | Address on file | | | | | | | |
| 449052 | RIVERA LOPEZ, JANITZA | Address on file | | | | | | | |
| 815027 | RIVERA LOPEZ, JAVIER | Address on file | | | | | | | |
| 449053 | RIVERA LOPEZ, JAVIER | Address on file | | | | | | | |
| 449054 | RIVERA LOPEZ, JAVIER E. | Address on file | | | | | | | |
| 449055 | Rivera Lopez, Jay M | Address on file | | | | | | | |
| 449056 | RIVERA LOPEZ, JENNIFER | Address on file | | | | | | | |
| 449057 | RIVERA LOPEZ, JERRY | Address on file | | | | | | | |
| 815028 | RIVERA LOPEZ, JESENIA | Address on file | | | | | | | |
| 449058 | RIVERA LOPEZ, JESENIA | Address on file | | | | | | | |
| 815029 | RIVERA LOPEZ, JESYLMAR | Address on file | | | | | | | |
| 815030 | RIVERA LOPEZ, JOANNE | Address on file | | | | | | | |
| 449059 | RIVERA LOPEZ, JOANNE | Address on file | | | | | | | |
| 815031 | RIVERA LOPEZ, JOHN | Address on file | | | | | | | |
| 449060 | RIVERA LOPEZ, JOHN E | Address on file | | | | | | | |
| 449061 | RIVERA LOPEZ, JONATHAN | Address on file | | | | | | | |
| 449062 | RIVERA LOPEZ, JONATHAN J. | Address on file | | | | | | | |
| 815032 | RIVERA LOPEZ, JONIEL | Address on file | | | | | | | |
| 449064 | RIVERA LOPEZ, JORGE | Address on file | | | | | | | |
| 449063 | RIVERA LOPEZ, JORGE | Address on file | | | | | | | |
| 449065 | RIVERA LOPEZ, JORGE L | Address on file | | | | | | | |
| 449066 | RIVERA LOPEZ, JORGE L. | Address on file | | | | | | | |
| 815033 | RIVERA LOPEZ, JOSE | Address on file | | | | | | | |
| 449067 | RIVERA LOPEZ, JOSE | Address on file | | | | | | | |
| 449068 | RIVERA LOPEZ, JOSE | Address on file | | | | | | | |
| 448959 | RIVERA LOPEZ, JOSE | Address on file | | | | | | | |
| 449069 | RIVERA LOPEZ, JOSE | Address on file | | | | | | | |
| 449070 | RIVERA LOPEZ, JOSE | Address on file | | | | | | | |
| 449071 | RIVERA LOPEZ, JOSE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449072 | Rivera Lopez, Jose A | Address on file | | | | | | | |
| 449073 | RIVERA LOPEZ, JOSE A | Address on file | | | | | | | |
| 449074 | RIVERA LOPEZ, JOSE A. | Address on file | | | | | | | |
| 449075 | RIVERA LOPEZ, JOSE F | Address on file | | | | | | | |
| 449076 | RIVERA LOPEZ, JOSE F | Address on file | | | | | | | |
| 815034 | RIVERA LOPEZ, JOSE F | Address on file | | | | | | | |
| 449077 | RIVERA LOPEZ, JOSE J. | Address on file | | | | | | | |
| 449078 | RIVERA LOPEZ, JOSE L | Address on file | | | | | | | |
| 449079 | RIVERA LOPEZ, JOSE L. | Address on file | | | | | | | |
| 854514 | RIVERA LOPEZ, JOSE L. | Address on file | | | | | | | |
| 449080 | RIVERA LOPEZ, JOSE R | Address on file | | | | | | | |
| 449081 | RIVERA LOPEZ, JOSE R. | Address on file | | | | | | | |
| 449082 | RIVERA LOPEZ, JOSEPH | Address on file | | | | | | | |
| 2103321 | Rivera Lopez, Joyce M. | Address on file | | | | | | | |
| 449083 | RIVERA LOPEZ, JOYCE MAGALI | Address on file | | | | | | | |
| 449084 | RIVERA LOPEZ, JUAN | Address on file | | | | | | | |
| 449085 | RIVERA LOPEZ, JUAN | Address on file | | | | | | | |
| 449086 | RIVERA LOPEZ, JUAN | Address on file | | | | | | | |
| 449087 | RIVERA LOPEZ, JUAN | Address on file | | | | | | | |
| 449088 | RIVERA LOPEZ, JUAN | Address on file | | | | | | | |
| 449089 | Rivera Lopez, Juan M. | Address on file | | | | | | | |
| 449090 | RIVERA LOPEZ, JUANA | Address on file | | | | | | | |
| 449091 | RIVERA LOPEZ, JUDITH | Address on file | | | | | | | |
| 449092 | RIVERA LOPEZ, JULIO | Address on file | | | | | | | |
| 449093 | RIVERA LOPEZ, JULUIO C. | Address on file | | | | | | | |
| 815035 | RIVERA LOPEZ, KAREN | Address on file | | | | | | | |
| 449094 | RIVERA LOPEZ, KAREN M | Address on file | | | | | | | |
| 815036 | RIVERA LOPEZ, KARLA | Address on file | | | | | | | |
| 815037 | RIVERA LOPEZ, KARLA | Address on file | | | | | | | |
| 449095 | RIVERA LOPEZ, KARLA | Address on file | | | | | | | |
| 815038 | RIVERA LOPEZ, KATHERINE | Address on file | | | | | | | |
| 449096 | RIVERA LOPEZ, KATHERINE B | Address on file | | | | | | | |
| 449097 | RIVERA LOPEZ, KEILA | Address on file | | | | | | | |
| 449098 | RIVERA LOPEZ, KEILEEN | Address on file | | | | | | | |
| 449099 | RIVERA LOPEZ, KEIRA | Address on file | | | | | | | |
| 449100 | RIVERA LOPEZ, KENNY | Address on file | | | | | | | |
| 449101 | RIVERA LOPEZ, KEVIN | Address on file | | | | | | | |
| 449102 | RIVERA LOPEZ, KHALILO | Address on file | | | | | | | |
| 449103 | RIVERA LOPEZ, LEONOR | Address on file | | | | | | | |
| 1786509 | Rivera Lopez, Lilliam | Address on file | | | | | | | |
| 1421405 | RIVERA LOPEZ, LILLIAN I | JENARO A. MEDINA ROSARIO | PO BOX 79366 | | | CAROLINA | PR | 00984-9366 | |
| 449104 | RIVERA LOPEZ, LILLIANA | Address on file | | | | | | | |
| 1781898 | Rivera Lopez, Lilsa | Address on file | | | | | | | |
| 449105 | RIVERA LOPEZ, LILSA Z | Address on file | | | | | | | |
| 449106 | RIVERA LOPEZ, LITZA A | Address on file | | | | | | | |
| 449107 | RIVERA LOPEZ, LIZBETH | Address on file | | | | | | | |
| 449108 | RIVERA LOPEZ, LIZBETH | Address on file | | | | | | | |
| 449109 | RIVERA LOPEZ, LIZMARIE | Address on file | | | | | | | |
| 449113 | RIVERA LOPEZ, LUIS | Address on file | | | | | | | |
| 449114 | RIVERA LOPEZ, LUIS | Address on file | | | | | | | |
| 449110 | RIVERA LOPEZ, LUIS | Address on file | | | | | | | |
| 449115 | RIVERA LOPEZ, LUIS | Address on file | | | | | | | |
| 449116 | RIVERA LOPEZ, LUIS | Address on file | | | | | | | |
| 449111 | RIVERA LOPEZ, LUIS | Address on file | | | | | | | |
| 449112 | RIVERA LOPEZ, LUIS | Address on file | | | | | | | |
| 449118 | RIVERA LOPEZ, LUIS A | Address on file | | | | | | | |
| 449117 | RIVERA LOPEZ, LUIS A | Address on file | | | | | | | |
| 449119 | RIVERA LOPEZ, LUIS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854515 | RIVERA LOPEZ, LUIS A. | Address on file | | | | | | | |
| 449120 | Rivera Lopez, Luis F | Address on file | | | | | | | |
| 449121 | RIVERA LOPEZ, LUZ | Address on file | | | | | | | |
| 449122 | RIVERA LOPEZ, LUZ | Address on file | | | | | | | |
| 449123 | RIVERA LOPEZ, LUZ | Address on file | | | | | | | |
| 815039 | RIVERA LOPEZ, LUZ | Address on file | | | | | | | |
| 449124 | RIVERA LOPEZ, LUZ DAINA | Address on file | | | | | | | |
| 449125 | RIVERA LOPEZ, LUZ E | Address on file | | | | | | | |
| 449126 | RIVERA LOPEZ, LUZ E. | Address on file | | | | | | | |
| 449127 | RIVERA LOPEZ, LUZ H | Address on file | | | | | | | |
| 449128 | RIVERA LOPEZ, LUZ M | Address on file | | | | | | | |
| 449129 | RIVERA LOPEZ, LUZ S | Address on file | | | | | | | |
| 815040 | RIVERA LOPEZ, LUZ S | Address on file | | | | | | | |
| 449130 | RIVERA LOPEZ, LYAN | Address on file | | | | | | | |
| 449131 | RIVERA LOPEZ, LYDIA | Address on file | | | | | | | |
| 449132 | RIVERA LOPEZ, LYDIA E. | Address on file | | | | | | | |
| 449133 | Rivera Lopez, Lydia E. | Address on file | | | | | | | |
| 1793214 | Rivera Lopez, Lydia E. | Address on file | | | | | | | |
| 449134 | RIVERA LOPEZ, MADELINE | Address on file | | | | | | | |
| 449135 | RIVERA LOPEZ, MADELINE | Address on file | | | | | | | |
| 1941144 | RIVERA LOPEZ, MADELINE | Address on file | | | | | | | |
| 449136 | RIVERA LOPEZ, MARANCEL | Address on file | | | | | | | |
| 449137 | RIVERA LOPEZ, MARCO | Address on file | | | | | | | |
| 449138 | RIVERA LOPEZ, MARCO L. | Address on file | | | | | | | |
| 449139 | RIVERA LOPEZ, MARGARITA | Address on file | | | | | | | |
| 449140 | RIVERA LOPEZ, MARIA | Address on file | | | | | | | |
| 815041 | RIVERA LOPEZ, MARIA | Address on file | | | | | | | |
| 449142 | RIVERA LOPEZ, MARIA | Address on file | | | | | | | |
| 449143 | RIVERA LOPEZ, MARIA | Address on file | | | | | | | |
| 449141 | RIVERA LOPEZ, MARIA | Address on file | | | | | | | |
| 1491534 | Rivera Lopez, Maria | Address on file | | | | | | | |
| 449144 | RIVERA LOPEZ, MARIA | Address on file | | | | | | | |
| 815042 | RIVERA LOPEZ, MARIA DEL C | Address on file | | | | | | | |
| 449146 | Rivera Lopez, Maria Del C | Address on file | | | | | | | |
| 1729384 | Rivera López, Maria del C | Address on file | | | | | | | |
| 1729384 | Rivera López, Maria del C | Address on file | | | | | | | |
| 449147 | Rivera Lopez, Maria Del C. | Address on file | | | | | | | |
| 449148 | RIVERA LOPEZ, MARIA DEL P | Address on file | | | | | | | |
| 449149 | RIVERA LOPEZ, MARIA I | Address on file | | | | | | | |
| 2118183 | Rivera Lopez, Maria Ivette | Address on file | | | | | | | |
| 449150 | RIVERA LOPEZ, MARIA J | Address on file | | | | | | | |
| 449151 | RIVERA LOPEZ, MARIA L | Address on file | | | | | | | |
| 449152 | RIVERA LOPEZ, MARIA L | Address on file | | | | | | | |
| 449153 | RIVERA LOPEZ, MARIA L | Address on file | | | | | | | |
| 449154 | RIVERA LOPEZ, MARIA L. | Address on file | | | | | | | |
| 449155 | RIVERA LOPEZ, MARIA M. | Address on file | | | | | | | |
| 449156 | RIVERA LOPEZ, MARIA S | Address on file | | | | | | | |
| 2025242 | Rivera Lopez, Maria S. | Address on file | | | | | | | |
| 449157 | RIVERA LOPEZ, MARIA S. | Address on file | | | | | | | |
| 815043 | RIVERA LOPEZ, MARIA S. | Address on file | | | | | | | |
| 449158 | RIVERA LOPEZ, MARIA T | Address on file | | | | | | | |
| 1494264 | RIVERA LOPEZ, MARIA V. | Address on file | | | | | | | |
| 449159 | RIVERA LOPEZ, MARIA V. | Address on file | | | | | | | |
| 449160 | RIVERA LOPEZ, MARIAM | Address on file | | | | | | | |
| 1731265 | Rivera Lopez, Maribel | Address on file | | | | | | | |
| 1731265 | Rivera Lopez, Maribel | Address on file | | | | | | | |
| 449161 | RIVERA LOPEZ, MARIBEL | Address on file | | | | | | | |
| 449162 | RIVERA LOPEZ, MARIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449164 | RIVERA LOPEZ, MARIELA | Address on file | | | | | | | |
| 815044 | RIVERA LOPEZ, MARIELA | Address on file | | | | | | | |
| 2032797 | Rivera Lopez, Mariela | Address on file | | | | | | | |
| 449166 | RIVERA LOPEZ, MARIO | Address on file | | | | | | | |
| 449165 | RIVERA LOPEZ, MARIO | Address on file | | | | | | | |
| 449167 | RIVERA LOPEZ, MARITZA | Address on file | | | | | | | |
| 815045 | RIVERA LOPEZ, MARITZA | Address on file | | | | | | | |
| 854516 | RIVERA LOPEZ, MARITZA | Address on file | | | | | | | |
| 449168 | RIVERA LOPEZ, MARITZA | Address on file | | | | | | | |
| 449169 | RIVERA LOPEZ, MARTA | Address on file | | | | | | | |
| 815046 | RIVERA LOPEZ, MAXIMINO | Address on file | | | | | | | |
| 449170 | RIVERA LOPEZ, MAXIMINO | Address on file | | | | | | | |
| 449171 | RIVERA LOPEZ, MAYRA J | Address on file | | | | | | | |
| 449173 | RIVERA LOPEZ, MIGUEL | Address on file | | | | | | | |
| 449172 | Rivera Lopez, Miguel | Address on file | | | | | | | |
| 449174 | Rivera Lopez, Miguel A | Address on file | | | | | | | |
| 449175 | RIVERA LOPEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 449176 | RIVERA LOPEZ, MIRIAM | Address on file | | | | | | | |
| 1912581 | Rivera Lopez, Miriam | Address on file | | | | | | | |
| 449177 | RIVERA LOPEZ, MIRIAM | Address on file | | | | | | | |
| 449178 | RIVERA LOPEZ, MITZIE M | Address on file | | | | | | | |
| 449179 | RIVERA LOPEZ, NANCY | Address on file | | | | | | | |
| 449180 | Rivera Lopez, Nelida | Address on file | | | | | | | |
| 449181 | RIVERA LOPEZ, NELSON | Address on file | | | | | | | |
| 449182 | RIVERA LOPEZ, NEREIDA | Address on file | | | | | | | |
| 449183 | RIVERA LOPEZ, NILDA | Address on file | | | | | | | |
| 449184 | RIVERA LOPEZ, NILDA | Address on file | | | | | | | |
| 449185 | RIVERA LOPEZ, NILDA | Address on file | | | | | | | |
| 449187 | RIVERA LOPEZ, NILKA | Address on file | | | | | | | |
| 449188 | RIVERA LOPEZ, NORBERTO | Address on file | | | | | | | |
| 449189 | RIVERA LOPEZ, NORETZA | Address on file | | | | | | | |
| 815048 | RIVERA LOPEZ, NORMA | Address on file | | | | | | | |
| 815049 | RIVERA LOPEZ, NORMA I | Address on file | | | | | | | |
| 449190 | RIVERA LOPEZ, NORMA I | Address on file | | | | | | | |
| 449191 | RIVERA LOPEZ, OLGA | Address on file | | | | | | | |
| 815050 | RIVERA LOPEZ, OLGA | Address on file | | | | | | | |
| 449192 | RIVERA LOPEZ, OLGA I | Address on file | | | | | | | |
| 449193 | RIVERA LOPEZ, OLINDA | Address on file | | | | | | | |
| 449194 | RIVERA LOPEZ, OLINDA | Address on file | | | | | | | |
| 449195 | Rivera Lopez, Omar | Address on file | | | | | | | |
| 449196 | RIVERA LOPEZ, OMAR | Address on file | | | | | | | |
| 1421406 | RIVERA LOPEZ, ORLANDO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 449197 | RIVERA LOPEZ, ORLANDO | Address on file | | | | | | | |
| 449198 | RIVERA LOPEZ, ORLANDO | Address on file | | | | | | | |
| 449199 | RIVERA LOPEZ, ORLANDO | Address on file | | | | | | | |
| 449200 | RIVERA LOPEZ, ORLANDO | Address on file | | | | | | | |
| 449201 | RIVERA LOPEZ, OSVALDA | Address on file | | | | | | | |
| 449202 | Rivera Lopez, Osvaldo | Address on file | | | | | | | |
| 449203 | RIVERA LOPEZ, PABLO | Address on file | | | | | | | |
| 449204 | RIVERA LOPEZ, PLACIDO | Address on file | | | | | | | |
| 449205 | Rivera Lopez, Rafael | Address on file | | | | | | | |
| 2228520 | Rivera Lopez, Rafael | Address on file | | | | | | | |
| 449206 | RIVERA LOPEZ, RAFAEL | Address on file | | | | | | | |
| 2227600 | Rivera Lopez, Rafael | Address on file | | | | | | | |
| 449207 | RIVERA LOPEZ, RAFAEL | Address on file | | | | | | | |
| 449208 | RIVERA LOPEZ, RAFAEL | Address on file | | | | | | | |
| 1769516 | RIVERA LOPEZ, RAFAEL A | Address on file | | | | | | | |
| 449209 | RIVERA LOPEZ, RAFAEL A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2138 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449210 | RIVERA LOPEZ, RAFAEL A | Address on file | | | | | | | |
| 1752668 | Rivera Lopez, Rafael Antonio | Address on file | | | | | | | |
| 449211 | RIVERA LOPEZ, RAMON | Address on file | | | | | | | |
| 449212 | RIVERA LOPEZ, RAMON A | Address on file | | | | | | | |
| 449213 | RIVERA LOPEZ, RANDY | Address on file | | | | | | | |
| 449214 | Rivera Lopez, Ransel | Address on file | | | | | | | |
| 1421407 | RIVERA LÓPEZ, RANSEL | JOSÉ VALLE BRENES | 101 ESTEBAN PADILLA NÚM. 5 | | | BAYAMÓN | PR | 00959 | |
| 449215 | Rivera Lopez, Raymond | Address on file | | | | | | | |
| 449216 | Rivera Lopez, Reinaldo | Address on file | | | | | | | |
| 1257412 | RIVERA LOPEZ, REINALDO | Address on file | | | | | | | |
| 449217 | RIVERA LOPEZ, RENE | Address on file | | | | | | | |
| 449218 | RIVERA LOPEZ, REY SANTIAGO | Address on file | | | | | | | |
| 449219 | RIVERA LOPEZ, REYNALDO | Address on file | | | | | | | |
| 815052 | RIVERA LOPEZ, ROBERTO | Address on file | | | | | | | |
| 449220 | RIVERA LOPEZ, ROBERTO | Address on file | | | | | | | |
| 1910665 | Rivera Lopez, Roberto | Address on file | | | | | | | |
| 1740279 | Rivera Lopez, Roberto | Address on file | | | | | | | |
| 815053 | RIVERA LOPEZ, ROBERTO C | Address on file | | | | | | | |
| 449222 | RIVERA LOPEZ, ROBERTO C | Address on file | | | | | | | |
| 449223 | RIVERA LOPEZ, ROCKY D | Address on file | | | | | | | |
| 449224 | RIVERA LOPEZ, RODOLFO | Address on file | | | | | | | |
| 449225 | RIVERA LOPEZ, ROSA | Address on file | | | | | | | |
| 449226 | RIVERA LOPEZ, ROSA M | Address on file | | | | | | | |
| 2167331 | Rivera Lopez, Rosario | Address on file | | | | | | | |
| 449227 | RIVERA LOPEZ, ROSEBELYN | Address on file | | | | | | | |
| 449228 | RIVERA LOPEZ, SABINA | Address on file | | | | | | | |
| 449229 | RIVERA LOPEZ, SANTA | Address on file | | | | | | | |
| 449230 | RIVERA LOPEZ, SANTIAGO | Address on file | | | | | | | |
| 449232 | RIVERA LOPEZ, SARA E | Address on file | | | | | | | |
| 449233 | RIVERA LOPEZ, SASHMARIE | Address on file | | | | | | | |
| 449234 | RIVERA LOPEZ, SASHMARIE | Address on file | | | | | | | |
| 449235 | RIVERA LOPEZ, SHEILA M. | Address on file | | | | | | | |
| 449236 | Rivera Lopez, Sheileen | Address on file | | | | | | | |
| 449237 | RIVERA LOPEZ, SHEILYMAR | Address on file | | | | | | | |
| 815054 | RIVERA LOPEZ, SOL | Address on file | | | | | | | |
| 449238 | RIVERA LOPEZ, SOL A | Address on file | | | | | | | |
| 449239 | RIVERA LOPEZ, SOL E | Address on file | | | | | | | |
| 449240 | RIVERA LOPEZ, SONIA | Address on file | | | | | | | |
| 449241 | RIVERA LOPEZ, TAYRA | Address on file | | | | | | | |
| 449243 | RIVERA LOPEZ, TERESA | Address on file | | | | | | | |
| 1753868 | Rivera Lopez, Teresa | Address on file | | | | | | | |
| 449242 | RIVERA LOPEZ, TERESA | Address on file | | | | | | | |
| 449244 | RIVERA LOPEZ, VICTOR R | Address on file | | | | | | | |
| 449245 | RIVERA LOPEZ, VICTOR R | Address on file | | | | | | | |
| 449246 | RIVERA LOPEZ, VICTORIA | Address on file | | | | | | | |
| 1373765 | RIVERA LOPEZ, VICTORIA | Address on file | | | | | | | |
| 854517 | RIVERA LOPEZ, WANDA | Address on file | | | | | | | |
| 449247 | RIVERA LOPEZ, WANDA | Address on file | | | | | | | |
| 449248 | RIVERA LOPEZ, WANDA E | Address on file | | | | | | | |
| 2219817 | Rivera Lopez, Wanda I. | Address on file | | | | | | | |
| 449249 | RIVERA LOPEZ, WANIA | Address on file | | | | | | | |
| 449250 | RIVERA LOPEZ, WILBERTO | Address on file | | | | | | | |
| 449251 | RIVERA LOPEZ, WILFREDO | Address on file | | | | | | | |
| 449252 | Rivera Lopez, William | Address on file | | | | | | | |
| 1995818 | RIVERA LOPEZ, WILLIAM | Address on file | | | | | | | |
| 449254 | RIVERA LOPEZ, WILLIAM | Address on file | | | | | | | |
| 449253 | Rivera Lopez, William | Address on file | | | | | | | |
| 2098510 | Rivera Lopez, Wilma del C. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449256 | RIVERA LOPEZ, WILMA J | Address on file | | | | | | | |
| 449257 | RIVERA LOPEZ, YAIRANISSE | Address on file | | | | | | | |
| 449258 | RIVERA LOPEZ, YAMARIS | Address on file | | | | | | | |
| 449259 | RIVERA LOPEZ, YARELIS | Address on file | | | | | | | |
| 449260 | RIVERA LOPEZ, YAZID | Address on file | | | | | | | |
| 449261 | RIVERA LOPEZ, YEIDY | Address on file | | | | | | | |
| 449262 | RIVERA LOPEZ, YESENIA | Address on file | | | | | | | |
| 449263 | RIVERA LOPEZ, YILKA | Address on file | | | | | | | |
| 449264 | Rivera Lopez, Zaida E | Address on file | | | | | | | |
| 1758481 | RIVERA LOPEZ, ZAIDA E. | Address on file | | | | | | | |
| 449265 | RIVERA LOPEZ, ZAYARA | Address on file | | | | | | | |
| 815056 | RIVERA LOPEZ, ZAYIRA L | Address on file | | | | | | | |
| 449266 | RIVERA LOPEZ, ZEIDA J | Address on file | | | | | | | |
| 815057 | RIVERA LOPEZ, ZUE | Address on file | | | | | | | |
| 449267 | RIVERA LOPEZ, ZUE | Address on file | | | | | | | |
| 815058 | RIVERA LOPEZ, ZULEYKA | Address on file | | | | | | | |
| 449268 | RIVERA LOPEZ, ZULMA | Address on file | | | | | | | |
| 746123 | RIVERA LOPEZ,ARACELIS | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 449272 | RIVERA LORENZANA, LEXIRIA | Address on file | | | | | | | |
| 449273 | RIVERA LORENZO, CELINEE | Address on file | | | | | | | |
| 449274 | RIVERA LORENZO, ROBINSON J. | Address on file | | | | | | | |
| 449275 | RIVERA LOSADA, ALVIN | Address on file | | | | | | | |
| 815059 | RIVERA LOSADA, TERESA DE | Address on file | | | | | | | |
| 815060 | RIVERA LOUBRIEL, MARIA | Address on file | | | | | | | |
| 449276 | RIVERA LOUBRIEL, MARIA | Address on file | | | | | | | |
| 449278 | RIVERA LOZADA, ALEXANDRA | Address on file | | | | | | | |
| 449279 | RIVERA LOZADA, ASBEL XAVIER | Address on file | | | | | | | |
| 449280 | RIVERA LOZADA, BETSY | Address on file | | | | | | | |
| 449281 | RIVERA LOZADA, CARMEN | Address on file | | | | | | | |
| 449282 | RIVERA LOZADA, CARMINA | Address on file | | | | | | | |
| 449283 | RIVERA LOZADA, EDWIN | Address on file | | | | | | | |
| 449284 | RIVERA LOZADA, ELISA | Address on file | | | | | | | |
| 449231 | RIVERA LOZADA, ELSIE | Address on file | | | | | | | |
| 2127530 | RIVERA LOZADA, EVELYN | Address on file | | | | | | | |
| 2127530 | RIVERA LOZADA, EVELYN | Address on file | | | | | | | |
| 1309156 | RIVERA LOZADA, EVELYN N | Address on file | | | | | | | |
| 449285 | Rivera Lozada, Evelyn N | Address on file | | | | | | | |
| 449285 | Rivera Lozada, Evelyn N | Address on file | | | | | | | |
| 1309156 | RIVERA LOZADA, EVELYN N | Address on file | | | | | | | |
| 449286 | RIVERA LOZADA, HECTOR | Address on file | | | | | | | |
| 449287 | Rivera Lozada, Jose L. | Address on file | | | | | | | |
| 449288 | RIVERA LOZADA, LUIS | Address on file | | | | | | | |
| 815061 | RIVERA LOZADA, LUZ | Address on file | | | | | | | |
| 449289 | RIVERA LOZADA, LUZ C | Address on file | | | | | | | |
| 449290 | RIVERA LOZADA, LUZ I | Address on file | | | | | | | |
| 1669502 | Rivera Lozada, Luz I. | Address on file | | | | | | | |
| 2157362 | Rivera Lozada, Margarita | Address on file | | | | | | | |
| 449291 | RIVERA LOZADA, MARIA E | Address on file | | | | | | | |
| 815062 | RIVERA LOZADA, MERCEDES | Address on file | | | | | | | |
| 449293 | Rivera Lozada, Myriam J | Address on file | | | | | | | |
| 1937765 | Rivera Lozada, Myriam J | Address on file | | | | | | | |
| 1425796 | RIVERA LOZADA, NELSON | Address on file | | | | | | | |
| 449295 | RIVERA LOZADA, NORMA IRIS | Address on file | | | | | | | |
| 854518 | RIVERA LOZADA, RAMON | Address on file | | | | | | | |
| 449296 | RIVERA LOZADA, RAMON | Address on file | | | | | | | |
| 449297 | RIVERA LOZADA, ROBERTO | Address on file | | | | | | | |
| 449298 | RIVERA LOZADA, ROBERTO | Address on file | | | | | | | |
| 449299 | RIVERA LOZADA, SANDRA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2140 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449300 | RIVERA LOZADA, SANDRA J | Address on file | | | | | | | |
| 449301 | RIVERA LOZADA, SONIA O | Address on file | | | | | | | |
| 449303 | RIVERA LOZADA, SORMARIE | Address on file | | | | | | | |
| 449304 | RIVERA LOZADA, TANAIRI | Address on file | | | | | | | |
| 449305 | RIVERA LOZADA, TERESA DE J | Address on file | | | | | | | |
| 1683407 | Rivera Lozada, Teresa de J | Address on file | | | | | | | |
| 449306 | RIVERA LOZADA, VALERIE | Address on file | | | | | | | |
| 449307 | RIVERA LOZADA, VICTOR | Address on file | | | | | | | |
| 449308 | RIVERA LOZADA, YAHAIRA | Address on file | | | | | | | |
| 449309 | RIVERA LOZANO, JESUS | Address on file | | | | | | | |
| 449310 | RIVERA LOZANO, MARIA | Address on file | | | | | | | |
| 449311 | RIVERA LOZANO, MIGUEL A. | Address on file | | | | | | | |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | | GUAYANILLA | PR | 00656 | |
| 1973932 | Rivera Lucca, Virginia | Address on file | | | | | | | |
| 449312 | RIVERA LUCCA, VIRGINIA | Address on file | | | | | | | |
| 449313 | RIVERA LUCENA, ELIU | Address on file | | | | | | | |
| 449314 | RIVERA LUCENA, LEONARDO | Address on file | | | | | | | |
| 1998666 | RIVERA LUCIANO, ARLENE | Address on file | | | | | | | |
| 815064 | RIVERA LUCIANO, ARLENE | Address on file | | | | | | | |
| 1998666 | RIVERA LUCIANO, ARLENE | Address on file | | | | | | | |
| 449315 | RIVERA LUCIANO, ARLENE | Address on file | | | | | | | |
| 449316 | RIVERA LUCIANO, CARLOS | Address on file | | | | | | | |
| 449317 | RIVERA LUCIANO, CARMEN C | Address on file | | | | | | | |
| 449318 | RIVERA LUCIANO, CARMEN E | Address on file | | | | | | | |
| 449319 | RIVERA LUCIANO, EDWIN | Address on file | | | | | | | |
| 449320 | Rivera Luciano, Guadalupe | Address on file | | | | | | | |
| 2106069 | RIVERA LUCIANO, HECTOR L. | Address on file | | | | | | | |
| 449322 | RIVERA LUCIANO, JESUS A | Address on file | | | | | | | |
| 449323 | Rivera Luciano, Jose A | Address on file | | | | | | | |
| 449324 | RIVERA LUCIANO, JOSE M | Address on file | | | | | | | |
| 449325 | RIVERA LUCIANO, JOSE R | Address on file | | | | | | | |
| 449326 | RIVERA LUCIANO, JOSE RAFAEL | Address on file | | | | | | | |
| 815065 | RIVERA LUCIANO, LEOPOLDO | Address on file | | | | | | | |
| 815066 | RIVERA LUCIANO, LEOPOLDO | Address on file | | | | | | | |
| 449327 | RIVERA LUCIANO, LEOPOLDO J | Address on file | | | | | | | |
| 449328 | RIVERA LUCIANO, LUIS | Address on file | | | | | | | |
| 449329 | RIVERA LUCIANO, LUIS M | Address on file | | | | | | | |
| 2123999 | Rivera Luciano, Luis M. | Address on file | | | | | | | |
| 815067 | RIVERA LUCIANO, MARIA | Address on file | | | | | | | |
| 449330 | RIVERA LUCIANO, MARIA DE LOS A | Address on file | | | | | | | |
| 449331 | RIVERA LUCIANO, RITALINA | Address on file | | | | | | | |
| 449332 | RIVERA LUCIANO, SERGIO A. | Address on file | | | | | | | |
| 755357 | RIVERA LUCIANO, SONIA | Address on file | | | | | | | |
| 815068 | RIVERA LUCIANO, SONIA N | Address on file | | | | | | | |
| 449333 | RIVERA LUCIANO, SONIA N. | Address on file | | | | | | | |
| 449334 | RIVERA LUCIANO, WANDA | Address on file | | | | | | | |
| 449335 | Rivera Lugardo, Orlando | Address on file | | | | | | | |
| 449336 | RIVERA LUGO MD, ENRIQUE A | Address on file | | | | | | | |
| 815069 | RIVERA LUGO, ANA | Address on file | | | | | | | |
| 449337 | RIVERA LUGO, ANGEL | Address on file | | | | | | | |
| 449338 | RIVERA LUGO, BETSY | Address on file | | | | | | | |
| 449339 | RIVERA LUGO, BLANCA | Address on file | | | | | | | |
| 449340 | RIVERA LUGO, BRYAN | Address on file | | | | | | | |
| 449341 | RIVERA LUGO, CARMEN | Address on file | | | | | | | |
| 449342 | RIVERA LUGO, DARWIN | Address on file | | | | | | | |
| 449343 | RIVERA LUGO, EDGAR I | Address on file | | | | | | | |
| 449344 | Rivera Lugo, Edwin | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2141 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449345 | RIVERA LUGO, EDWIN | Address on file | | | | | | | |
| 449346 | RIVERA LUGO, ELIA | Address on file | | | | | | | |
| 449347 | RIVERA LUGO, ELVIA | Address on file | | | | | | | |
| 1257413 | RIVERA LUGO, ENRIQUE | Address on file | | | | | | | |
| 449348 | Rivera Lugo, Enrique | Address on file | | | | | | | |
| 449349 | RIVERA LUGO, ENRIQUE | Address on file | | | | | | | |
| 1619015 | Rivera Lugo, Enrrique | Address on file | | | | | | | |
| 1814291 | Rivera Lugo, Florentino | Address on file | | | | | | | |
| 1930450 | RIVERA LUGO, FLORENTINO | Address on file | | | | | | | |
| 449350 | RIVERA LUGO, GIOVANNI | Address on file | | | | | | | |
| 449351 | RIVERA LUGO, GLADYS M | Address on file | | | | | | | |
| 449352 | RIVERA LUGO, GLENDA | Address on file | | | | | | | |
| 449353 | RIVERA LUGO, HARRY J | Address on file | | | | | | | |
| 449355 | RIVERA LUGO, HECTOR | Address on file | | | | | | | |
| 449356 | RIVERA LUGO, HECTOR | Address on file | | | | | | | |
| 1845124 | RIVERA LUGO, HERIBERTO | Address on file | | | | | | | |
| 1616944 | RIVERA LUGO, HERIBERTO | Address on file | | | | | | | |
| 449357 | RIVERA LUGO, HERIBERTO | Address on file | | | | | | | |
| 449358 | RIVERA LUGO, HERSON | Address on file | | | | | | | |
| 1861717 | Rivera Lugo, Jacquelin | Address on file | | | | | | | |
| 1899999 | Rivera Lugo, Jacqueline | Address on file | | | | | | | |
| 1914799 | Rivera Lugo, Jacqueline | Address on file | | | | | | | |
| 2041797 | Rivera Lugo, Jacqueline | Address on file | | | | | | | |
| 2076730 | Rivera Lugo, Jacqueline | Address on file | | | | | | | |
| 1999182 | Rivera Lugo, Jacqueline | Address on file | | | | | | | |
| 449359 | RIVERA LUGO, JACQUELINE | Address on file | | | | | | | |
| 815070 | RIVERA LUGO, JACQUELINE | Address on file | | | | | | | |
| 449360 | Rivera Lugo, Javier | Address on file | | | | | | | |
| 449361 | RIVERA LUGO, JAZMIN M. | Address on file | | | | | | | |
| 449362 | RIVERA LUGO, JONATHAN | Address on file | | | | | | | |
| 449363 | RIVERA LUGO, JOSE | Address on file | | | | | | | |
| 815071 | RIVERA LUGO, JOSE F | Address on file | | | | | | | |
| 449364 | RIVERA LUGO, JUAN | Address on file | | | | | | | |
| 449365 | RIVERA LUGO, JUAN M. | Address on file | | | | | | | |
| 449367 | RIVERA LUGO, KAREN | Address on file | | | | | | | |
| 449366 | RIVERA LUGO, KAREN | Address on file | | | | | | | |
| 854519 | RIVERA LUGO, KAREN DENISSE | Address on file | | | | | | | |
| 449368 | RIVERA LUGO, KARLA V. | Address on file | | | | | | | |
| 2122206 | Rivera Lugo, Lesbia | Address on file | | | | | | | |
| 1581801 | Rivera Lugo, Lesbia Azyadee | Address on file | | | | | | | |
| 1581620 | Rivera Lugo, Lesbia Azyadee | Address on file | | | | | | | |
| 449370 | RIVERA LUGO, LIZA M | Address on file | | | | | | | |
| 1856856 | Rivera Lugo, Liza M | Address on file | | | | | | | |
| 1904200 | Rivera Lugo, Liza M. | Address on file | | | | | | | |
| 2037311 | Rivera Lugo, Liza Moraima | Address on file | | | | | | | |
| 1669234 | Rivera Lugo, Lourdes | Address on file | | | | | | | |
| 1694773 | Rivera Lugo, Lourdes | Address on file | | | | | | | |
| 449371 | RIVERA LUGO, LOURDES | Address on file | | | | | | | |
| 449372 | RIVERA LUGO, LUIS A | Address on file | | | | | | | |
| 449373 | RIVERA LUGO, LUIS M | Address on file | | | | | | | |
| 449374 | RIVERA LUGO, LUZ M. | Address on file | | | | | | | |
| 449375 | RIVERA LUGO, MANUEL | Address on file | | | | | | | |
| 449376 | RIVERA LUGO, MANUEL A. | Address on file | | | | | | | |
| 449377 | RIVERA LUGO, MARIA | Address on file | | | | | | | |
| 449378 | RIVERA LUGO, MARIA DE LOS | Address on file | | | | | | | |
| 449379 | RIVERA LUGO, MIGDANIZ | Address on file | | | | | | | |
| 449380 | RIVERA LUGO, MIGUEL A | Address on file | | | | | | | |
| 449381 | RIVERA LUGO, NESTOR E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2142 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449382 | RIVERA LUGO, NICOLE A | Address on file | | | | | | | |
| 815073 | RIVERA LUGO, NICOLE A | Address on file | | | | | | | |
| 449383 | RIVERA LUGO, NILDA | Address on file | | | | | | | |
| 449384 | RIVERA LUGO, NILDA E | Address on file | | | | | | | |
| 2074193 | Rivera Lugo, Orlando | Address on file | | | | | | | |
| 449385 | RIVERA LUGO, PAULA | Address on file | | | | | | | |
| 2140773 | Rivera Lugo, Ramon L. | Address on file | | | | | | | |
| 449386 | RIVERA LUGO, ROBERTO | Address on file | | | | | | | |
| 815074 | RIVERA LUGO, SONIA N | Address on file | | | | | | | |
| 449387 | RIVERA LUGO, SONIA N | Address on file | | | | | | | |
| 449388 | RIVERA LUGO, SYLVIA | Address on file | | | | | | | |
| 449389 | RIVERA LUGO, WILMA | Address on file | | | | | | | |
| 1577884 | Rivera Lugo, Yomarys | Address on file | | | | | | | |
| 449390 | RIVERA LUGO, YOMARYS | Address on file | | | | | | | |
| 815075 | RIVERA LUGO, ZILKIA | Address on file | | | | | | | |
| 449391 | RIVERA Lugo, ZILKIA | Address on file | | | | | | | |
| 1716014 | Rivera Lugo, Zilkia Z | Address on file | | | | | | | |
| 815076 | RIVERA LUIS, BRUNILDA | Address on file | | | | | | | |
| 449393 | RIVERA LUIS, ORLANDO | Address on file | | | | | | | |
| 449394 | RIVERA LUNA, ADALIA | Address on file | | | | | | | |
| 840074 | RIVERA LUNA, ANA C. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 449395 | RIVERA LUNA, CARMEN M | Address on file | | | | | | | |
| 449396 | RIVERA LUNA, EDNA I | Address on file | | | | | | | |
| 815077 | RIVERA LUNA, EVELYN | Address on file | | | | | | | |
| 449397 | RIVERA LUNA, EVELYN | Address on file | | | | | | | |
| 449398 | RIVERA LUNA, JACKELINE | Address on file | | | | | | | |
| 2029067 | Rivera Luna, Jackeline | Address on file | | | | | | | |
| 2092091 | Rivera Luna, Jackeline | Address on file | | | | | | | |
| 815078 | RIVERA LUNA, JANDERIE | Address on file | | | | | | | |
| 449399 | RIVERA LUNA, JANDERIE | Address on file | | | | | | | |
| 1742756 | Rivera Luna, Janderie | Address on file | | | | | | | |
| 815079 | RIVERA LUNA, JEAMEL | Address on file | | | | | | | |
| 2176348 | RIVERA LUNA, JOSE | JARDINES DE COAMO | D-9 CALLE 1 | | | COAMO | PR | 00769 | |
| 449401 | RIVERA LUNA, JOSE | Address on file | | | | | | | |
| 449402 | RIVERA LUNA, JOSE | Address on file | | | | | | | |
| 449403 | RIVERA LUNA, LUIS | Address on file | | | | | | | |
| 449404 | Rivera Luna, Luis Eliezer | Address on file | | | | | | | |
| 449405 | RIVERA LUNA, MARITZA | Address on file | | | | | | | |
| 815081 | RIVERA LUNA, MAYRA M | Address on file | | | | | | | |
| 815082 | RIVERA LUNA, MILAGROS | Address on file | | | | | | | |
| 1994599 | Rivera Luna, Nancy | Address on file | | | | | | | |
| 1915960 | Rivera Luna, Nancy | Address on file | | | | | | | |
| 449406 | RIVERA LUNA, NANCY M | Address on file | | | | | | | |
| 449407 | RIVERA LUNA, PABLO | Address on file | | | | | | | |
| 449408 | RIVERA LUNA, PABLO | Address on file | | | | | | | |
| 449409 | RIVERA LUNA, RIGOBERTO | Address on file | | | | | | | |
| 449410 | RIVERA LUNA, ROBERTO | Address on file | | | | | | | |
| 449411 | RIVERA LUNA, VICTOR M | Address on file | | | | | | | |
| 449412 | RIVERA LUNA, WANDA | Address on file | | | | | | | |
| 449302 | RIVERA LUNA, WANDA | Address on file | | | | | | | |
| 449321 | Rivera Luna, Widalys | Address on file | | | | | | | |
| 449413 | RIVERA LUPIANEZ, REINALDO | Address on file | | | | | | | |
| 449414 | RIVERA LUQUE, ARTURO | Address on file | | | | | | | |
| 449415 | RIVERA LUQUI, HILDA | Address on file | | | | | | | |
| 449416 | RIVERA LUQUIS, CARMEN E | Address on file | | | | | | | |
| 449417 | RIVERA LUQUIS, ELBA I | Address on file | | | | | | | |
| 449418 | RIVERA LUQUIS, OLGA | Address on file | | | | | | | |
| 815083 | RIVERA LUQUIS, OLGA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815084 | RIVERA LUQUIS, SONIA | Address on file | | | | | | | |
| 449419 | RIVERA LUQUIS, SONIA | Address on file | | | | | | | |
| 1969706 | Rivera Luto, Enid | Address on file | | | | | | | |
| 449420 | RIVERA LUYANDA, MARIA | Address on file | | | | | | | |
| 449421 | RIVERA LUYANDA, YANIRA | Address on file | | | | | | | |
| 449423 | RIVERA LYNN, BRENDA | Address on file | | | | | | | |
| 449424 | RIVERA LYNN, BRENDA | Address on file | | | | | | | |
| 449425 | RIVERA MACEIRA, GRISELLE | Address on file | | | | | | | |
| 449426 | RIVERA MACHADO, ADA | Address on file | | | | | | | |
| 449427 | RIVERA MACHADO, CLARA E | Address on file | | | | | | | |
| 815085 | RIVERA MACHADO, GLORIMAR | Address on file | | | | | | | |
| 449428 | RIVERA MACHICOTE,NITZA | Address on file | | | | | | | |
| 449429 | RIVERA MACIAS, EDVIN | Address on file | | | | | | | |
| 449430 | RIVERA MADERA, ALBERTO | Address on file | | | | | | | |
| 449431 | RIVERA MADERA, ALBERTO X | Address on file | | | | | | | |
| 90246 | Rivera Madera, Cindy | Address on file | | | | | | | |
| 449432 | RIVERA MADERA, CINDY | Address on file | | | | | | | |
| 815086 | RIVERA MADERA, CINDY | Address on file | | | | | | | |
| 449433 | RIVERA MADERA, GERARDO | Address on file | | | | | | | |
| 449434 | RIVERA MADERA, JESUS A | Address on file | | | | | | | |
| 449435 | RIVERA MADERA, JOSE H | Address on file | | | | | | | |
| 815087 | Rivera Madera, Jose J | Address on file | | | | | | | |
| 449436 | Rivera Madera, Luis A | Address on file | | | | | | | |
| 449437 | Rivera Madera, Monserrate | Address on file | | | | | | | |
| 815088 | RIVERA MADERA, PEDRO | Address on file | | | | | | | |
| 449438 | RIVERA MADERA, PEDRO J | Address on file | | | | | | | |
| 815089 | RIVERA MADERA, PEDRO J. | Address on file | | | | | | | |
| 449439 | RIVERA MADERA, WILLIAM | Address on file | | | | | | | |
| 815090 | RIVERA MAGDALENO, NORA | Address on file | | | | | | | |
| 449440 | RIVERA MAGDALENO, NORA H | Address on file | | | | | | | |
| 449441 | RIVERA MAGRIS, SILMA A | Address on file | | | | | | | |
| 449442 | Rivera Maisonet, Carmen J. | Address on file | | | | | | | |
| 449444 | RIVERA MAISONET, EDUARDO | Address on file | | | | | | | |
| 449445 | RIVERA MAISONET, PALMIRA | Address on file | | | | | | | |
| 449446 | RIVERA MAISONET, RAFAEL M | Address on file | | | | | | | |
| 815091 | RIVERA MAISONET, RICARDO | Address on file | | | | | | | |
| 1891454 | Rivera Maisonet, Ricardo A | Address on file | | | | | | | |
| 449448 | RIVERA MAISONET, RICARDO A | Address on file | | | | | | | |
| 815092 | RIVERA MAISONET, VIVIANA | Address on file | | | | | | | |
| 449449 | RIVERA MAISONET, VIVIANA E | Address on file | | | | | | | |
| 449450 | RIVERA MALAVE MD, RUTH | Address on file | | | | | | | |
| 449451 | RIVERA MALAVE, ALEXIS | Address on file | | | | | | | |
| 449452 | RIVERA MALAVE, ANGELICA | Address on file | | | | | | | |
| 449453 | RIVERA MALAVE, ANTHONY | Address on file | | | | | | | |
| 449454 | RIVERA MALAVE, CECILIA DEL P | Address on file | | | | | | | |
| 449455 | RIVERA MALAVE, CRISTIAN | Address on file | | | | | | | |
| 449456 | RIVERA MALAVE, EMILY | Address on file | | | | | | | |
| 449457 | RIVERA MALAVE, ERIC | Address on file | | | | | | | |
| 449458 | RIVERA MALAVE, GERARDO E. | Address on file | | | | | | | |
| 1473738 | Rivera Malave, Hector | Address on file | | | | | | | |
| 449459 | RIVERA MALAVE, HECTOR | Address on file | | | | | | | |
| 1473738 | Rivera Malave, Hector | Address on file | | | | | | | |
| 2154152 | Rivera Malave, Hector | Address on file | | | | | | | |
| 449460 | RIVERA MALAVE, HILDA | Address on file | | | | | | | |
| 449461 | RIVERA MALAVE, HUGO | Address on file | | | | | | | |
| 815093 | RIVERA MALAVE, JANICE M | Address on file | | | | | | | |
| 449462 | RIVERA MALAVE, JORGE | Address on file | | | | | | | |
| 449463 | RIVERA MALAVE, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449464 | RIVERA MALAVE, JULIO | Address on file | | | | | | | |
| 449465 | RIVERA MALAVE, LIMARY | Address on file | | | | | | | |
| 815095 | RIVERA MALAVE, LIMARY | Address on file | | | | | | | |
| 449466 | RIVERA MALAVE, LIZIE O | Address on file | | | | | | | |
| 2000500 | Rivera Malave, Lizie Odalys | Address on file | | | | | | | |
| 2066926 | RIVERA MALAVE, LIZIE ODALYS | Address on file | | | | | | | |
| 449467 | RIVERA MALAVE, LORNA | Address on file | | | | | | | |
| 815096 | RIVERA MALAVE, MARGARITA | Address on file | | | | | | | |
| 449468 | RIVERA MALAVE, MARIELA | Address on file | | | | | | | |
| 815097 | RIVERA MALAVE, MARIELA | Address on file | | | | | | | |
| 449469 | RIVERA MALAVE, MIGUEL A | Address on file | | | | | | | |
| 449470 | RIVERA MALAVE, RAFAEL | Address on file | | | | | | | |
| 449471 | RIVERA MALAVE, RAMON | Address on file | | | | | | | |
| 2021388 | Rivera Malave, Ramon | Address on file | | | | | | | |
| 449473 | RIVERA MALAVE, VICTOR | Address on file | | | | | | | |
| 449474 | RIVERA MALAVE, WILSON | Address on file | | | | | | | |
| 2020330 | Rivera Malave, Wilson | Address on file | | | | | | | |
| 449475 | RIVERA MALAVET, CARMEN | Address on file | | | | | | | |
| 449476 | RIVERA MALDONADO MANAGEMENT CORP | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 449477 | RIVERA MALDONADO MD, JOSE A | Address on file | | | | | | | |
| 449478 | RIVERA MALDONADO, ABIMAEL | Address on file | | | | | | | |
| 449479 | RIVERA MALDONADO, ABNER | Address on file | | | | | | | |
| 449480 | RIVERA MALDONADO, ADA | Address on file | | | | | | | |
| 815098 | RIVERA MALDONADO, ADA | Address on file | | | | | | | |
| 449481 | RIVERA MALDONADO, AIDA | Address on file | | | | | | | |
| 449482 | Rivera Maldonado, Albert | Address on file | | | | | | | |
| 449484 | RIVERA MALDONADO, ALEXANDER | Address on file | | | | | | | |
| 449483 | RIVERA MALDONADO, ALEXANDER | Address on file | | | | | | | |
| 449485 | RIVERA MALDONADO, ALEXIS | Address on file | | | | | | | |
| 449486 | RIVERA MALDONADO, AMARILIS | Address on file | | | | | | | |
| 449487 | RIVERA MALDONADO, AMARILIS | Address on file | | | | | | | |
| 449488 | RIVERA MALDONADO, ANA I | Address on file | | | | | | | |
| 449489 | Rivera Maldonado, Ana M. | Address on file | | | | | | | |
| 449490 | RIVERA MALDONADO, ANEUDY | Address on file | | | | | | | |
| 1655479 | Rivera Maldonado, Angel L. | Address on file | | | | | | | |
| 815099 | RIVERA MALDONADO, ANTONIO | Address on file | | | | | | | |
| 449492 | RIVERA MALDONADO, ANTONIO | Address on file | | | | | | | |
| 1890270 | Rivera Maldonado, Antonio | Address on file | | | | | | | |
| 449491 | RIVERA MALDONADO, ANTONIO | Address on file | | | | | | | |
| 815100 | RIVERA MALDONADO, ARELIS | Address on file | | | | | | | |
| 449493 | RIVERA MALDONADO, ARELIS | Address on file | | | | | | | |
| 449494 | RIVERA MALDONADO, ARLENE | Address on file | | | | | | | |
| 449495 | RIVERA MALDONADO, ARMANTINA | Address on file | | | | | | | |
| 449496 | RIVERA MALDONADO, BARBARA | Address on file | | | | | | | |
| 449497 | RIVERA MALDONADO, BENITO | Address on file | | | | | | | |
| 449498 | Rivera Maldonado, Benjamin | Address on file | | | | | | | |
| 449499 | RIVERA MALDONADO, BENJAMIN | Address on file | | | | | | | |
| 449500 | RIVERA MALDONADO, CARLOS | Address on file | | | | | | | |
| 449501 | RIVERA MALDONADO, CARLOS I | Address on file | | | | | | | |
| 449502 | RIVERA MALDONADO, CARLOS J | Address on file | | | | | | | |
| 449503 | RIVERA MALDONADO, CARLOS J. | Address on file | | | | | | | |
| 449504 | RIVERA MALDONADO, CARMEN | Address on file | | | | | | | |
| 449505 | RIVERA MALDONADO, CARMEN | Address on file | | | | | | | |
| 815101 | RIVERA MALDONADO, CARMEN A | Address on file | | | | | | | |
| 449506 | RIVERA MALDONADO, CARMEN B | Address on file | | | | | | | |
| 625331 | RIVERA MALDONADO, CARMEN B. | Address on file | | | | | | | |
| 449507 | RIVERA MALDONADO, CARMEN E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003606 | Rivera Maldonado, Carmen E. | Address on file | | | | | | | |
| 1551975 | Rivera Maldonado, Carmen E. | Address on file | | | | | | | |
| 2149167 | Rivera Maldonado, Carmen Elidia | Address on file | | | | | | | |
| 449508 | RIVERA MALDONADO, CARMEN EMILIA | Address on file | | | | | | | |
| 449509 | RIVERA MALDONADO, CARMEN J | Address on file | | | | | | | |
| 449511 | RIVERA MALDONADO, CEFERINO | Address on file | | | | | | | |
| 1841868 | Rivera Maldonado, Ceferino | Address on file | | | | | | | |
| 449510 | Rivera Maldonado, Ceferino | Address on file | | | | | | | |
| 2077597 | Rivera Maldonado, Cristina | Address on file | | | | | | | |
| 449512 | RIVERA MALDONADO, CRISTINA | Address on file | | | | | | | |
| 449513 | RIVERA MALDONADO, CYNTHIA | Address on file | | | | | | | |
| 449514 | RIVERA MALDONADO, DAISY | Address on file | | | | | | | |
| 449515 | RIVERA MALDONADO, DAMARIS | Address on file | | | | | | | |
| 449516 | RIVERA MALDONADO, DESIREE | Address on file | | | | | | | |
| 449517 | RIVERA MALDONADO, DIANA | Address on file | | | | | | | |
| 449519 | RIVERA MALDONADO, EDDIE | Address on file | | | | | | | |
| 449520 | RIVERA MALDONADO, EDWARD | Address on file | | | | | | | |
| 449521 | RIVERA MALDONADO, EDWARD | Address on file | | | | | | | |
| 449522 | RIVERA MALDONADO, EDWIN | Address on file | | | | | | | |
| 815102 | RIVERA MALDONADO, EDWIN D | Address on file | | | | | | | |
| 449523 | RIVERA MALDONADO, EDWIN T | Address on file | | | | | | | |
| 1994511 | Rivera Maldonado, Edwin T. | Address on file | | | | | | | |
| 449524 | RIVERA MALDONADO, EILEEN | Address on file | | | | | | | |
| 449525 | RIVERA MALDONADO, EILLA | Address on file | | | | | | | |
| 449526 | RIVERA MALDONADO, ELIUT | Address on file | | | | | | | |
| 815103 | RIVERA MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 815104 | RIVERA MALDONADO, ELSA | Address on file | | | | | | | |
| 449527 | RIVERA MALDONADO, EMILIO | Address on file | | | | | | | |
| 449528 | RIVERA MALDONADO, ERIC | Address on file | | | | | | | |
| 449529 | RIVERA MALDONADO, ERIC | Address on file | | | | | | | |
| 449530 | RIVERA MALDONADO, ESTRELLA E. | Address on file | | | | | | | |
| 449531 | RIVERA MALDONADO, FELIX | Address on file | | | | | | | |
| 1259308 | RIVERA MALDONADO, FELIX | Address on file | | | | | | | |
| 449532 | RIVERA MALDONADO, FELIX L | Address on file | | | | | | | |
| 815105 | RIVERA MALDONADO, FELIX L | Address on file | | | | | | | |
| 815106 | RIVERA MALDONADO, FRANCHESKA L | Address on file | | | | | | | |
| 449533 | RIVERA MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 449534 | RIVERA MALDONADO, GERALDO | Address on file | | | | | | | |
| 449535 | Rivera Maldonado, Gerardo | Address on file | | | | | | | |
| 449536 | RIVERA MALDONADO, GILBERTO | Address on file | | | | | | | |
| 449537 | RIVERA MALDONADO, GLORIMAR | Address on file | | | | | | | |
| 449541 | RIVERA MALDONADO, HECTOR | Address on file | | | | | | | |
| 449538 | RIVERA MALDONADO, HECTOR | Address on file | | | | | | | |
| 854520 | RIVERA MALDONADO, HECTOR | Address on file | | | | | | | |
| 449540 | RIVERA MALDONADO, HECTOR | Address on file | | | | | | | |
| 449542 | RIVERA MALDONADO, HECTOR | Address on file | | | | | | | |
| 449543 | RIVERA MALDONADO, HECTOR | Address on file | | | | | | | |
| 449544 | RIVERA MALDONADO, HECTOR L | Address on file | | | | | | | |
| 449545 | RIVERA MALDONADO, HECTOR L. | Address on file | | | | | | | |
| 449546 | RIVERA MALDONADO, HERIBERTO | Address on file | | | | | | | |
| 449547 | RIVERA MALDONADO, HERLYN | Address on file | | | | | | | |
| 449548 | RIVERA MALDONADO, INEABELL | Address on file | | | | | | | |
| 815107 | RIVERA MALDONADO, IRMA I | Address on file | | | | | | | |
| 1739010 | Rivera Maldonado, Irma I. | Address on file | | | | | | | |
| 449549 | RIVERA MALDONADO, ISABEL | Address on file | | | | | | | |
| 449550 | RIVERA MALDONADO, ISMAEL | Address on file | | | | | | | |
| 449551 | RIVERA MALDONADO, IVELISSE | Address on file | | | | | | | |
| 449552 | RIVERA MALDONADO, JACQUELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449553 | RIVERA MALDONADO, JAVIER | Address on file | | | | | | | |
| 449554 | RIVERA MALDONADO, JAYSON | Address on file | | | | | | | |
| 815108 | RIVERA MALDONADO, JENNY | Address on file | | | | | | | |
| 449555 | RIVERA MALDONADO, JESUS M | Address on file | | | | | | | |
| 815109 | RIVERA MALDONADO, JOHANA | Address on file | | | | | | | |
| 449556 | RIVERA MALDONADO, JONATHAN | Address on file | | | | | | | |
| 449557 | RIVERA MALDONADO, JONUEL | Address on file | | | | | | | |
| 449539 | RIVERA MALDONADO, JOSE | Address on file | | | | | | | |
| 449558 | RIVERA MALDONADO, JOSE | Address on file | | | | | | | |
| 1630618 | RIVERA MALDONADO, JOSE | Address on file | | | | | | | |
| 449559 | RIVERA MALDONADO, JOSE | Address on file | | | | | | | |
| 449560 | RIVERA MALDONADO, JOSE A | Address on file | | | | | | | |
| 1616736 | Rivera Maldonado, Jose A | Address on file | | | | | | | |
| 449561 | RIVERA MALDONADO, JOSE D | Address on file | | | | | | | |
| 449562 | Rivera Maldonado, Jose J | Address on file | | | | | | | |
| 449563 | RIVERA MALDONADO, JOSE R | Address on file | | | | | | | |
| 449564 | RIVERA MALDONADO, JOSELYNE | Address on file | | | | | | | |
| 815110 | RIVERA MALDONADO, JOSELYNE | Address on file | | | | | | | |
| 449566 | RIVERA MALDONADO, JUAN | Address on file | | | | | | | |
| 449565 | Rivera Maldonado, Juan | Address on file | | | | | | | |
| 449567 | RIVERA MALDONADO, JUAN | Address on file | | | | | | | |
| 449568 | RIVERA MALDONADO, JUAN C | Address on file | | | | | | | |
| 449569 | RIVERA MALDONADO, JUAN G. | Address on file | | | | | | | |
| 449570 | RIVERA MALDONADO, JULIA I | Address on file | | | | | | | |
| 1770966 | Rivera Maldonado, Julia I. | Address on file | | | | | | | |
| 449571 | RIVERA MALDONADO, JULIO | Address on file | | | | | | | |
| 449572 | RIVERA MALDONADO, JULIO C. | Address on file | | | | | | | |
| 1654288 | Rivera Maldonado, Kenet | Address on file | | | | | | | |
| 449573 | Rivera Maldonado, Kenet J. | Address on file | | | | | | | |
| 449574 | RIVERA MALDONADO, LAURA A | Address on file | | | | | | | |
| 815111 | RIVERA MALDONADO, LAURA A | Address on file | | | | | | | |
| 449576 | RIVERA MALDONADO, LESLIE | Address on file | | | | | | | |
| 1825797 | Rivera Maldonado, Leslie | Address on file | | | | | | | |
| 815112 | RIVERA MALDONADO, LESLIE | Address on file | | | | | | | |
| 449577 | RIVERA MALDONADO, LEYSHLA | Address on file | | | | | | | |
| 815113 | RIVERA MALDONADO, LISANDRA | Address on file | | | | | | | |
| 449578 | RIVERA MALDONADO, LIZ | Address on file | | | | | | | |
| 449579 | RIVERA MALDONADO, LOURDES | Address on file | | | | | | | |
| 449580 | RIVERA MALDONADO, LUIS | Address on file | | | | | | | |
| 449582 | RIVERA MALDONADO, LUIS | Address on file | | | | | | | |
| 449581 | RIVERA MALDONADO, LUIS | Address on file | | | | | | | |
| 449583 | RIVERA MALDONADO, LUIS A | Address on file | | | | | | | |
| 449584 | Rivera Maldonado, Luis Manuel | Address on file | | | | | | | |
| 449585 | RIVERA MALDONADO, MAILY | Address on file | | | | | | | |
| 449586 | RIVERA MALDONADO, MANUEL | Address on file | | | | | | | |
| 449587 | RIVERA MALDONADO, MARCOS | Address on file | | | | | | | |
| 449588 | RIVERA MALDONADO, MARGARITA | Address on file | | | | | | | |
| 449589 | RIVERA MALDONADO, MARGARITA | Address on file | | | | | | | |
| 449590 | RIVERA MALDONADO, MARGARITA | Address on file | | | | | | | |
| 449591 | RIVERA MALDONADO, MARIA | Address on file | | | | | | | |
| 449592 | RIVERA MALDONADO, MARIA T | Address on file | | | | | | | |
| 449593 | RIVERA MALDONADO, MARIA T. | Address on file | | | | | | | |
| 449594 | RIVERA MALDONADO, MARIBEL | Address on file | | | | | | | |
| 854521 | RIVERA MALDONADO, MARILUZ | Address on file | | | | | | | |
| 449595 | RIVERA MALDONADO, MARILUZ | Address on file | | | | | | | |
| 449596 | RIVERA MALDONADO, MARTA E | Address on file | | | | | | | |
| 449597 | RIVERA MALDONADO, MELBA | Address on file | | | | | | | |
| 449598 | RIVERA MALDONADO, MELISSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2147 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449599 | RIVERA MALDONADO, MIGUEL | Address on file | | | | | | | |
| 449600 | RIVERA MALDONADO, MIGUEL | Address on file | | | | | | | |
| 449601 | RIVERA MALDONADO, MIGUEL | Address on file | | | | | | | |
| 449603 | RIVERA MALDONADO, MILDRED | Address on file | | | | | | | |
| 854522 | RIVERA MALDONADO, MILDRED | Address on file | | | | | | | |
| 449604 | RIVERA MALDONADO, MILITZA | Address on file | | | | | | | |
| 815114 | RIVERA MALDONADO, MILITZA | Address on file | | | | | | | |
| 449605 | RIVERA MALDONADO, MIRIAM | Address on file | | | | | | | |
| 449606 | Rivera Maldonado, Myrna Y | Address on file | | | | | | | |
| 449607 | RIVERA MALDONADO, MYRTA I | Address on file | | | | | | | |
| 449608 | RIVERA MALDONADO, NANCY L | Address on file | | | | | | | |
| 815115 | RIVERA MALDONADO, NATALIE | Address on file | | | | | | | |
| 449609 | RIVERA MALDONADO, NELLY | Address on file | | | | | | | |
| 449610 | RIVERA MALDONADO, NELSON | Address on file | | | | | | | |
| 449611 | RIVERA MALDONADO, NELSON LUIS | Address on file | | | | | | | |
| 449612 | RIVERA MALDONADO, NILDA | Address on file | | | | | | | |
| 2119871 | RIVERA MALDONADO, OSCAR | Address on file | | | | | | | |
| 449613 | RIVERA MALDONADO, PEDRO J | Address on file | | | | | | | |
| 420995 | RIVERA MALDONADO, RAFAEL | Address on file | | | | | | | |
| 449614 | RIVERA MALDONADO, RAFAEL | Address on file | | | | | | | |
| 815117 | RIVERA MALDONADO, RAFAEL | Address on file | | | | | | | |
| 449615 | RIVERA MALDONADO, RAFAEL | Address on file | | | | | | | |
| 449616 | RIVERA MALDONADO, RAMON | Address on file | | | | | | | |
| 449617 | RIVERA MALDONADO, REBECA | Address on file | | | | | | | |
| 815118 | RIVERA MALDONADO, RICARDO | Address on file | | | | | | | |
| 449618 | RIVERA MALDONADO, RICARDO | Address on file | | | | | | | |
| 449619 | RIVERA MALDONADO, ROBERTO | Address on file | | | | | | | |
| 449620 | RIVERA MALDONADO, ROLANDO L. | Address on file | | | | | | | |
| 815119 | RIVERA MALDONADO, ROSA E | Address on file | | | | | | | |
| 1425797 | RIVERA MALDONADO, RUTH | Address on file | | | | | | | |
| 815120 | RIVERA MALDONADO, RYAN N | Address on file | | | | | | | |
| 449622 | RIVERA MALDONADO, SAMUEL | Address on file | | | | | | | |
| 449624 | RIVERA MALDONADO, SANDRA H | Address on file | | | | | | | |
| 815121 | RIVERA MALDONADO, SARAI | Address on file | | | | | | | |
| 449626 | RIVERA MALDONADO, SHARDAY | Address on file | | | | | | | |
| 815122 | RIVERA MALDONADO, SHEILA M | Address on file | | | | | | | |
| 449627 | RIVERA MALDONADO, SIXTO J | Address on file | | | | | | | |
| 449628 | RIVERA MALDONADO, STEPHANIE | Address on file | | | | | | | |
| 449629 | RIVERA MALDONADO, SYLVIA R | Address on file | | | | | | | |
| 1959250 | Rivera Maldonado, Sylvia R | Address on file | | | | | | | |
| 449630 | RIVERA MALDONADO, TAMARA | Address on file | | | | | | | |
| 2056118 | Rivera Maldonado, Ubaldo | Address on file | | | | | | | |
| 449631 | RIVERA MALDONADO, UBALDO | Address on file | | | | | | | |
| 449632 | RIVERA MALDONADO, VICTOR | Address on file | | | | | | | |
| 449633 | RIVERA MALDONADO, VICTOR | Address on file | | | | | | | |
| 449634 | RIVERA MALDONADO, VICTOR | Address on file | | | | | | | |
| 449635 | Rivera Maldonado, Victor M | Address on file | | | | | | | |
| 449636 | RIVERA MALDONADO, WIGBERTO | Address on file | | | | | | | |
| 449637 | RIVERA MALDONADO, WILBERT | Address on file | | | | | | | |
| 449638 | RIVERA MALDONADO, WILFREDO | Address on file | | | | | | | |
| 449639 | RIVERA MALDONADO, WILFREDO | Address on file | | | | | | | |
| 449640 | Rivera Maldonado, Xavier E | Address on file | | | | | | | |
| 449641 | RIVERA MALDONADO, YAHAIRA | Address on file | | | | | | | |
| 815124 | RIVERA MALDONADO, YAMARIS | Address on file | | | | | | | |
| 449642 | RIVERA MALDONADO, YARIBELISSE | Address on file | | | | | | | |
| 449643 | RIVERA MALDONADO, YESENIA | Address on file | | | | | | | |
| 449644 | RIVERA MALDONADO, YETZENIA | Address on file | | | | | | | |
| 449645 | RIVERA MALDONADO, ZAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449649 | RIVERA MALDONDO, RAQUEL | Address on file | | | | | | | |
| 449650 | RIVERA MALPICA, ISAIRA | Address on file | | | | | | | |
| 449651 | RIVERA MALPICA, JUANA | Address on file | | | | | | | |
| 449652 | RIVERA MALPICA, JULIO | Address on file | | | | | | | |
| 449653 | RIVERA MALPICA, MARITZA | Address on file | | | | | | | |
| 449654 | RIVERA MALPICA, ROBERTO | Address on file | | | | | | | |
| 449655 | Rivera Malpica, Willie | Address on file | | | | | | | |
| 449657 | RIVERA MANFREDY, DANIEL | Address on file | | | | | | | |
| 449656 | Rivera Manfredy, Daniel | Address on file | | | | | | | |
| 449658 | RIVERA MANGUAL, AGNES E. | Address on file | | | | | | | |
| 449659 | RIVERA MANGUAL, ALBERTO | Address on file | | | | | | | |
| 449660 | RIVERA MANGUAL, CARMEN S. | Address on file | | | | | | | |
| 449661 | Rivera Mangual, Eugenio | Address on file | | | | | | | |
| 449663 | RIVERA MANGUAL, FELIX | Address on file | | | | | | | |
| 2035961 | Rivera Mangual, Felix | Address on file | | | | | | | |
| 449662 | RIVERA MANGUAL, FELIX | Address on file | | | | | | | |
| 449664 | RIVERA MANGUAL, GODOFREDO | Address on file | | | | | | | |
| 449665 | RIVERA MANGUAL, JOSE | Address on file | | | | | | | |
| 449666 | RIVERA MANGUAL, KATHERINE L. | Address on file | | | | | | | |
| 854523 | RIVERA MANGUAL, KATHERINE L. | Address on file | | | | | | | |
| 449668 | RIVERA MANGUAL, MARIANELA | Address on file | | | | | | | |
| 449669 | RIVERA MANGUAL, NIRMA | Address on file | | | | | | | |
| 1804125 | Rivera Mangual, Nirma | Address on file | | | | | | | |
| 815125 | RIVERA MANGUAL, ORLANDO | Address on file | | | | | | | |
| 449670 | RIVERA MANGUAL, ORLANDO | Address on file | | | | | | | |
| 1629434 | Rivera Mangual, Orlando | Address on file | | | | | | | |
| 449671 | RIVERA MANGUAL, YONER | Address on file | | | | | | | |
| 449672 | RIVERA MANSO, ANGEL L | Address on file | | | | | | | |
| 449673 | RIVERA MANSO, ANGEL RAMON | Address on file | | | | | | | |
| 449674 | RIVERA MANSO, DIALMA L | Address on file | | | | | | | |
| 1458651 | RIVERA MANSO, DIALMA L | Address on file | | | | | | | |
| 449675 | RIVERA MANSO, ELGA L | Address on file | | | | | | | |
| 449676 | RIVERA MANSO, ELGA L. | Address on file | | | | | | | |
| 449677 | RIVERA MANSO, IBIS | Address on file | | | | | | | |
| 449678 | RIVERA MANSO, IRLI A | Address on file | | | | | | | |
| 1425798 | RIVERA MANSO, JAVIER | Address on file | | | | | | | |
| 449681 | RIVERA MANSO, MIGUEL A. | Address on file | | | | | | | |
| 449682 | RIVERA MANSO, NELSON | Address on file | | | | | | | |
| 728196 | RIVERA MANSO, NELSON | Address on file | | | | | | | |
| 449683 | Rivera Manso, Pedro L | Address on file | | | | | | | |
| 449684 | RIVERA MANZANO, CARMEN F | Address on file | | | | | | | |
| 449685 | RIVERA MANZANO, DAMARIS | Address on file | | | | | | | |
| 815126 | RIVERA MANZANO, DAMARIS | Address on file | | | | | | | |
| 449686 | RIVERA MANZANO, FRANCO | Address on file | | | | | | | |
| 449687 | RIVERA MANZANO, FRANCO | Address on file | | | | | | | |
| 449688 | RIVERA MANZANO, GLADYS | Address on file | | | | | | | |
| 449689 | RIVERA MANZANO, MARIA L | Address on file | | | | | | | |
| 449690 | RIVERA MANZANO, VICTOR | Address on file | | | | | | | |
| 815127 | RIVERA MANZANO, WENDY | Address on file | | | | | | | |
| 449691 | RIVERA MANZANO, WENDY M | Address on file | | | | | | | |
| 849815 | RIVERA MARCANO SARAI | PO BOX 114 | | | | CANOVANAS | PR | 00729 | |
| 449692 | RIVERA MARCANO, BARELIN | Address on file | | | | | | | |
| 449693 | RIVERA MARCANO, EDGARDO | Address on file | | | | | | | |
| 449694 | RIVERA MARCANO, EFRAIN | Address on file | | | | | | | |
| 449695 | RIVERA MARCANO, FRANKNIX | Address on file | | | | | | | |
| 449696 | Rivera Marcano, Gloria L. | Address on file | | | | | | | |
| 449697 | RIVERA MARCANO, HECTOR | Address on file | | | | | | | |
| 449698 | RIVERA MARCANO, HENRY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449699 | RIVERA MARCANO, ISABEL | Address on file | | | | | | | |
| 449700 | RIVERA MARCANO, JANET | Address on file | | | | | | | |
| 449701 | RIVERA MARCANO, JOSELITO | Address on file | | | | | | | |
| 854524 | RIVERA MARCANO, JOSELITO | Address on file | | | | | | | |
| 449702 | RIVERA MARCANO, JUAN J | Address on file | | | | | | | |
| 449703 | RIVERA MARCANO, JULIA Z | Address on file | | | | | | | |
| 1509975 | Rivera Marcano, Lilian E | Address on file | | | | | | | |
| 449704 | RIVERA MARCANO, LINO J | Address on file | | | | | | | |
| 449705 | RIVERA MARCANO, MARTA I | Address on file | | | | | | | |
| 449706 | RIVERA MARCANO, NOEL | Address on file | | | | | | | |
| 449707 | Rivera Marcano, Rafael | Address on file | | | | | | | |
| 449708 | RIVERA MARCANO, SARAI | Address on file | | | | | | | |
| 449709 | RIVERA MARCANO, WILBERTO | Address on file | | | | | | | |
| 449711 | RIVERA MARCHAND, CARLOS | Address on file | | | | | | | |
| 449712 | RIVERA MARCHAND, CARLOS | Address on file | | | | | | | |
| 449713 | RIVERA MARCHAND, EDWIN A | Address on file | | | | | | | |
| 449715 | RIVERA MARCHAND, MONSITA | Address on file | | | | | | | |
| 449714 | RIVERA MARCHAND, MONSITA | Address on file | | | | | | | |
| 854525 | RIVERA MARCHAND, MONSITA | Address on file | | | | | | | |
| 449716 | Rivera Marchand, Wilma | Address on file | | | | | | | |
| 449717 | RIVERA MARCIAL, IVONNE | Address on file | | | | | | | |
| 449718 | RIVERA MARCIAL, VIONETTE | Address on file | | | | | | | |
| 449719 | RIVERA MARCUCCI, CELIA | Address on file | | | | | | | |
| 1421408 | RIVERA MARCUCCI, ELENA | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 449575 | RIVERA MARCUCCI, ELENA | Address on file | | | | | | | |
| 1786823 | Rivera Marcucci, Elena | Address on file | | | | | | | |
| 449720 | RIVERA MARCUCCI, ELENA I | Address on file | | | | | | | |
| 449721 | RIVERA MARCUCCI, EUGENIO | Address on file | | | | | | | |
| 449722 | RIVERA MARCUCCI, JULIO | Address on file | | | | | | | |
| 449723 | RIVERA MARCUCCI, LYDIA E | Address on file | | | | | | | |
| 2065849 | Rivera Marcucci, Lydia E. | Address on file | | | | | | | |
| 449724 | RIVERA MARENGO, DEISA E | Address on file | | | | | | | |
| 449725 | RIVERA MARENGO, FELIX | Address on file | | | | | | | |
| 449726 | RIVERA MARI, EDWIN | Address on file | | | | | | | |
| 449727 | RIVERA MARI, GLADYS | Address on file | | | | | | | |
| 449728 | RIVERA MARIANI, IRVING | Address on file | | | | | | | |
| 449729 | RIVERA MARIANI, LYNETTE | Address on file | | | | | | | |
| 449730 | RIVERA MARIANI, MARISEL | Address on file | | | | | | | |
| 449731 | RIVERA MARIANI, ROSE MARIE | Address on file | | | | | | | |
| 449732 | RIVERA MARIETTI, JUAN | Address on file | | | | | | | |
| 449733 | RIVERA MARÍN LAW OFFICES | PO BOX 194884 | | | | SAN JUAN | PR | 00919-4884 | |
| 449734 | RIVERA MARIN, ALBERTO | Address on file | | | | | | | |
| 449735 | RIVERA MARIN, DAMARIS | Address on file | | | | | | | |
| 449736 | RIVERA MARIN, DARIO M | Address on file | | | | | | | |
| 815129 | RIVERA MARIN, ELIENID | Address on file | | | | | | | |
| 449737 | RIVERA MARIN, GREGORIA | Address on file | | | | | | | |
| 449648 | RIVERA MARIN, JOSE | Address on file | | | | | | | |
| 449738 | RIVERA MARIN, KENNETH | Address on file | | | | | | | |
| 449739 | RIVERA MARIN, LUIS | Address on file | | | | | | | |
| 449740 | RIVERA MARIN, MARIA L | Address on file | | | | | | | |
| 449741 | RIVERA MARIN, MARISEL | Address on file | | | | | | | |
| 449742 | RIVERA MARIN, PETER | Address on file | | | | | | | |
| 449743 | RIVERA MARINI, DAIREINE | Address on file | | | | | | | |
| 449744 | RIVERA MARINI, RAMIRO | Address on file | | | | | | | |
| 449745 | RIVERA MARINO, SANTOS | Address on file | | | | | | | |
| 449746 | RIVERA MARQUES, ARCADIA | Address on file | | | | | | | |
| 449747 | RIVERA MARQUEZ MD, ARIEL | Address on file | | | | | | | |
| 449748 | RIVERA MARQUEZ, ALEX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2150 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449749 | RIVERA MARQUEZ, AMARILIS | Address on file | | | | | | | |
| 815131 | RIVERA MARQUEZ, ANA J | Address on file | | | | | | | |
| 449750 | RIVERA MARQUEZ, ANA J | Address on file | | | | | | | |
| 449751 | RIVERA MARQUEZ, ANNETTE | Address on file | | | | | | | |
| 854526 | RIVERA MARQUEZ, ANNETTE | Address on file | | | | | | | |
| 449752 | RIVERA MARQUEZ, CARLOS | Address on file | | | | | | | |
| 449753 | RIVERA MARQUEZ, CARMEN | Address on file | | | | | | | |
| 449755 | RIVERA MARQUEZ, EDGAR | Address on file | | | | | | | |
| 449754 | RIVERA MARQUEZ, EDGAR | Address on file | | | | | | | |
| 449756 | RIVERA MARQUEZ, EDWIN | Address on file | | | | | | | |
| 815132 | RIVERA MARQUEZ, EDWIN RIVERA MARQUEZ | Address on file | | | | | | | |
| 449757 | RIVERA MARQUEZ, ELBA L | Address on file | | | | | | | |
| 449758 | RIVERA MARQUEZ, ELIEZER | Address on file | | | | | | | |
| 815133 | RIVERA MARQUEZ, GLORIA | Address on file | | | | | | | |
| 449759 | RIVERA MARQUEZ, GLORIA E | Address on file | | | | | | | |
| 449760 | RIVERA MARQUEZ, GREGORY | Address on file | | | | | | | |
| 449761 | Rivera Marquez, Ivelisse | Address on file | | | | | | | |
| 449762 | RIVERA MARQUEZ, JOEL | Address on file | | | | | | | |
| 449763 | RIVERA MARQUEZ, JORGE | Address on file | | | | | | | |
| 449764 | RIVERA MARQUEZ, JORGE L | Address on file | | | | | | | |
| 449765 | RIVERA MARQUEZ, JOSE | Address on file | | | | | | | |
| 815134 | RIVERA MARQUEZ, JOSE | Address on file | | | | | | | |
| 449767 | RIVERA MARQUEZ, JOSE L | Address on file | | | | | | | |
| 449768 | Rivera Marquez, Juan A | Address on file | | | | | | | |
| 1462788 | RIVERA MARQUEZ, LETICIA | Address on file | | | | | | | |
| 449770 | RIVERA MARQUEZ, LUIS | Address on file | | | | | | | |
| 449771 | RIVERA MARQUEZ, LUIS F | Address on file | | | | | | | |
| 449772 | RIVERA MARQUEZ, LUZ E | Address on file | | | | | | | |
| 449774 | RIVERA MARQUEZ, MANUEL | Address on file | | | | | | | |
| 449773 | RIVERA MARQUEZ, MANUEL | Address on file | | | | | | | |
| 449775 | RIVERA MARQUEZ, MARA | Address on file | | | | | | | |
| 449776 | RIVERA MARQUEZ, MARIA | Address on file | | | | | | | |
| 449777 | RIVERA MARQUEZ, MARIA | Address on file | | | | | | | |
| 449778 | RIVERA MARQUEZ, MARIA DE LOS | Address on file | | | | | | | |
| 2115454 | Rivera Marquez, Maria De Los A. | Address on file | | | | | | | |
| 449779 | RIVERA MARQUEZ, MARIELIS | Address on file | | | | | | | |
| 815135 | RIVERA MARQUEZ, MEREDITH | Address on file | | | | | | | |
| 449781 | RIVERA MARQUEZ, NADJA | Address on file | | | | | | | |
| 449782 | RIVERA MARQUEZ, NELSON | Address on file | | | | | | | |
| 449783 | RIVERA MARQUEZ, PEDRO | Address on file | | | | | | | |
| 449784 | RIVERA MARQUEZ, REINALDO | Address on file | | | | | | | |
| 449785 | RIVERA MARQUEZ, RICARDO | Address on file | | | | | | | |
| 815136 | RIVERA MARQUEZ, RICKY | Address on file | | | | | | | |
| 449786 | Rivera Marquez, Roberto | Address on file | | | | | | | |
| 449787 | RIVERA MARQUEZ, RONALD | Address on file | | | | | | | |
| 1813107 | Rivera Marquez, Rosario | Address on file | | | | | | | |
| 449788 | RIVERA MARQUEZ, SANTOS | Address on file | | | | | | | |
| 815137 | RIVERA MARQUEZ, SARA I | Address on file | | | | | | | |
| 449789 | RIVERA MARQUEZ, WANDA L. | Address on file | | | | | | | |
| 854527 | RIVERA MARQUEZ, WANDA L. | Address on file | | | | | | | |
| 449790 | RIVERA MARQUEZ, ZULEYKA M. | Address on file | | | | | | | |
| 815139 | RIVERA MARQUEZ, ZULMA | Address on file | | | | | | | |
| 449792 | RIVERA MARQUEZ, ZULMA | Address on file | | | | | | | |
| 2066423 | Rivera Marren, Maria E. | Address on file | | | | | | | |
| 449794 | RIVERA MARRERO, AIXA | Address on file | | | | | | | |
| 815140 | RIVERA MARRERO, ALEXANDER | Address on file | | | | | | | |
| 1841581 | Rivera Marrero, Alexander | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2151 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449795 | RIVERA MARRERO, ALEXANDER | Address on file | | | | | | | |
| 1590805 | Rivera Marrero, Alexis | Address on file | | | | | | | |
| 449796 | RIVERA MARRERO, ALFREDO | Address on file | | | | | | | |
| 449797 | RIVERA MARRERO, ANA | Address on file | | | | | | | |
| 449798 | RIVERA MARRERO, ANA D | Address on file | | | | | | | |
| 1721336 | Rivera Marrero, Ana D. | Address on file | | | | | | | |
| 449799 | RIVERA MARRERO, ANA R | Address on file | | | | | | | |
| 449800 | RIVERA MARRERO, ANGEL | Address on file | | | | | | | |
| 449801 | RIVERA MARRERO, ANGEL L. | Address on file | | | | | | | |
| 449802 | RIVERA MARRERO, ARMANDO | Address on file | | | | | | | |
| 449803 | RIVERA MARRERO, BETZAIDA | Address on file | | | | | | | |
| 815141 | RIVERA MARRERO, BETZAIDA | Address on file | | | | | | | |
| 449804 | RIVERA MARRERO, BLANCA | Address on file | | | | | | | |
| 449805 | RIVERA MARRERO, CARLA M. | Address on file | | | | | | | |
| 449806 | Rivera Marrero, Carlos | Address on file | | | | | | | |
| 449807 | RIVERA MARRERO, CARLOS | Address on file | | | | | | | |
| 449808 | RIVERA MARRERO, CARLOS | Address on file | | | | | | | |
| 449809 | RIVERA MARRERO, CARLOS | Address on file | | | | | | | |
| 449810 | RIVERA MARRERO, CARLOS DE J. | Address on file | | | | | | | |
| 449811 | Rivera Marrero, Carmelo | Address on file | | | | | | | |
| 449812 | RIVERA MARRERO, CARMELO | Address on file | | | | | | | |
| 815142 | RIVERA MARRERO, CARMEN | Address on file | | | | | | | |
| 449813 | RIVERA MARRERO, CARMEN | Address on file | | | | | | | |
| 449814 | RIVERA MARRERO, CARMEN | Address on file | | | | | | | |
| 449815 | RIVERA MARRERO, CARMEN J. | Address on file | | | | | | | |
| 854528 | RIVERA MARRERO, CARMEN J. | Address on file | | | | | | | |
| 449816 | RIVERA MARRERO, CECILIO | Address on file | | | | | | | |
| 449817 | RIVERA MARRERO, CYNTHIA DEL | Address on file | | | | | | | |
| 449818 | RIVERA MARRERO, CYNTHIA Y | Address on file | | | | | | | |
| 449819 | RIVERA MARRERO, DANIEL | Address on file | | | | | | | |
| 1542666 | Rivera Marrero, Darian Jose | Address on file | | | | | | | |
| 449820 | Rivera Marrero, David | Address on file | | | | | | | |
| 449821 | RIVERA MARRERO, DELIMAR | Address on file | | | | | | | |
| 449822 | RIVERA MARRERO, DILIA V | Address on file | | | | | | | |
| 449823 | RIVERA MARRERO, DORIS | Address on file | | | | | | | |
| 449824 | RIVERA MARRERO, EDUARDO | Address on file | | | | | | | |
| 449825 | RIVERA MARRERO, EDUARDO | Address on file | | | | | | | |
| 449826 | RIVERA MARRERO, EDWIN J | Address on file | | | | | | | |
| 449827 | RIVERA MARRERO, EFRAIN | Address on file | | | | | | | |
| 449828 | RIVERA MARRERO, ELENA | Address on file | | | | | | | |
| 449829 | RIVERA MARRERO, ELIDA | Address on file | | | | | | | |
| 449830 | RIVERA MARRERO, ELIER | Address on file | | | | | | | |
| 449831 | RIVERA MARRERO, ELIEZER | Address on file | | | | | | | |
| 449832 | RIVERA MARRERO, EUGENIO | Address on file | | | | | | | |
| 449833 | RIVERA MARRERO, FELICITA | Address on file | | | | | | | |
| 449834 | RIVERA MARRERO, FERNANDO | Address on file | | | | | | | |
| 1418484 | Rivera Marrero, Fernando | Address on file | | | | | | | |
| 2216291 | Rivera Marrero, Giovanni | Address on file | | | | | | | |
| 449836 | RIVERA MARRERO, GLADYS | Address on file | | | | | | | |
| 449835 | RIVERA MARRERO, GLADYS | Address on file | | | | | | | |
| 1462289 | RIVERA MARRERO, GLADYVEL | Address on file | | | | | | | |
| 449838 | RIVERA MARRERO, GLORIA M | Address on file | | | | | | | |
| 449839 | RIVERA MARRERO, GONZALO | Address on file | | | | | | | |
| 449840 | RIVERA MARRERO, HAROLD | Address on file | | | | | | | |
| 449841 | RIVERA MARRERO, HECTOR | Address on file | | | | | | | |
| 449842 | RIVERA MARRERO, HEMPWILL | Address on file | | | | | | | |
| 449843 | RIVERA MARRERO, ILSA A | Address on file | | | | | | | |
| 449844 | RIVERA MARRERO, INGRID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1496733 | Rivera Marrero, Ingrid | Address on file | | | | | | | |
| 449845 | RIVERA MARRERO, INGRID | Address on file | | | | | | | |
| 449846 | RIVERA MARRERO, IRIS | Address on file | | | | | | | |
| 449847 | RIVERA MARRERO, IVELISSE | Address on file | | | | | | | |
| 449848 | RIVERA MARRERO, IVELISSE | Address on file | | | | | | | |
| 449849 | RIVERA MARRERO, IVONNE | Address on file | | | | | | | |
| 449850 | RIVERA MARRERO, JAIME Y. | Address on file | | | | | | | |
| 449851 | RIVERA MARRERO, JANICE | Address on file | | | | | | | |
| 449852 | RIVERA MARRERO, JEANNINE | Address on file | | | | | | | |
| 449853 | RIVERA MARRERO, JORGE | Address on file | | | | | | | |
| 449854 | RIVERA MARRERO, JOSE | Address on file | | | | | | | |
| 449855 | RIVERA MARRERO, JOSE J | Address on file | | | | | | | |
| 449856 | RIVERA MARRERO, JOSE J | Address on file | | | | | | | |
| 449857 | RIVERA MARRERO, JOSE J. | Address on file | | | | | | | |
| 449858 | Rivera Marrero, Jose L. | Address on file | | | | | | | |
| 1565540 | RIVERA MARRERO, JOSE R | Address on file | | | | | | | |
| 449859 | RIVERA MARRERO, JOSE R. | Address on file | | | | | | | |
| 449860 | RIVERA MARRERO, LAURIE M | Address on file | | | | | | | |
| 815144 | RIVERA MARRERO, LAURIE M | Address on file | | | | | | | |
| 1648997 | Rivera Marrero, Lillam | Address on file | | | | | | | |
| 449861 | RIVERA MARRERO, LILLIAM | Address on file | | | | | | | |
| 449862 | RIVERA MARRERO, LILLIAM | Address on file | | | | | | | |
| 2221389 | Rivera Marrero, Lillian | Address on file | | | | | | | |
| 2221389 | Rivera Marrero, Lillian | Address on file | | | | | | | |
| 449863 | RIVERA MARRERO, LORENNA | Address on file | | | | | | | |
| 449865 | RIVERA MARRERO, LORY M | Address on file | | | | | | | |
| 2133133 | Rivera Marrero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 449866 | RIVERA MARRERO, LUIS | Address on file | | | | | | | |
| 449867 | RIVERA MARRERO, LUIS | Address on file | | | | | | | |
| 1692058 | Rivera Marrero, Luis | Address on file | | | | | | | |
| 1403698 | RIVERA MARRERO, LUIS | Address on file | | | | | | | |
| 449868 | RIVERA MARRERO, LUIS | Address on file | | | | | | | |
| 815145 | RIVERA MARRERO, LUZ | Address on file | | | | | | | |
| 449869 | RIVERA MARRERO, LUZ | Address on file | | | | | | | |
| 449870 | RIVERA MARRERO, LUZ E | Address on file | | | | | | | |
| 449871 | RIVERA MARRERO, LUZ M | Address on file | | | | | | | |
| 815146 | RIVERA MARRERO, MAGALY | Address on file | | | | | | | |
| 449872 | RIVERA MARRERO, MANUEL | Address on file | | | | | | | |
| 815147 | RIVERA MARRERO, MANUEL A | Address on file | | | | | | | |
| 449874 | RIVERA MARRERO, MARGARITA | Address on file | | | | | | | |
| 449875 | RIVERA MARRERO, MARI | Address on file | | | | | | | |
| 449876 | RIVERA MARRERO, MARI R | Address on file | | | | | | | |
| 449877 | RIVERA MARRERO, MARIA | Address on file | | | | | | | |
| 449878 | RIVERA MARRERO, MARIA A | Address on file | | | | | | | |
| 449879 | RIVERA MARRERO, MARIA A | Address on file | | | | | | | |
| 710680 | RIVERA MARRERO, MARIA DE LOS A. | Address on file | | | | | | | |
| 1989417 | Rivera Marrero, Maria de los Angeles | Address on file | | | | | | | |
| 2122307 | Rivera Marrero, Maria E | Address on file | | | | | | | |
| 1854972 | RIVERA MARRERO, MARIA E | Address on file | | | | | | | |
| 1820927 | Rivera Marrero, Maria E. | Address on file | | | | | | | |
| 449881 | RIVERA MARRERO, MARIA T | Address on file | | | | | | | |
| 449882 | RIVERA MARRERO, MARINELLY | Address on file | | | | | | | |
| 1791331 | Rivera Marrero, Marirosa | Address on file | | | | | | | |
| 449883 | RIVERA MARRERO, MARYMEE | Address on file | | | | | | | |
| 449884 | RIVERA MARRERO, MARYMEE | Address on file | | | | | | | |
| 854529 | RIVERA MARRERO, MARYMEE | Address on file | | | | | | | |
| 815148 | RIVERA MARRERO, MAYRA | Address on file | | | | | | | |
| 449885 | RIVERA MARRERO, MAYRA C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2153 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815149 | RIVERA MARRERO, NAYDA I | Address on file | | | | | | | |
| 449887 | RIVERA MARRERO, NEFTALI | Address on file | | | | | | | |
| 449888 | RIVERA MARRERO, NELSON | Address on file | | | | | | | |
| 449889 | RIVERA MARRERO, NELSON | Address on file | | | | | | | |
| 449890 | RIVERA MARRERO, NESTOR L | Address on file | | | | | | | |
| 449891 | RIVERA MARRERO, NICOLASA | Address on file | | | | | | | |
| 449892 | RIVERA MARRERO, NORKA | Address on file | | | | | | | |
| 449893 | RIVERA MARRERO, NORMA I | Address on file | | | | | | | |
| 449894 | RIVERA MARRERO, PATRIC M | Address on file | | | | | | | |
| 449895 | RIVERA MARRERO, PAUL | Address on file | | | | | | | |
| 449896 | RIVERA MARRERO, RICARDO | Address on file | | | | | | | |
| 815150 | RIVERA MARRERO, ROSA | Address on file | | | | | | | |
| 449897 | RIVERA MARRERO, ROSA | Address on file | | | | | | | |
| 449898 | RIVERA MARRERO, ROSA M | Address on file | | | | | | | |
| 449899 | RIVERA MARRERO, ROSA M | Address on file | | | | | | | |
| 449900 | RIVERA MARRERO, ROSA M. | Address on file | | | | | | | |
| 449901 | RIVERA MARRERO, ROSALIA | Address on file | | | | | | | |
| 815151 | RIVERA MARRERO, ROSALYN | Address on file | | | | | | | |
| 815152 | RIVERA MARRERO, ROSEMARY | Address on file | | | | | | | |
| 449902 | RIVERA MARRERO, SARA | Address on file | | | | | | | |
| 449903 | RIVERA MARRERO, SARA L | Address on file | | | | | | | |
| 449904 | RIVERA MARRERO, SASCHA M | Address on file | | | | | | | |
| 449905 | RIVERA MARRERO, SOL | Address on file | | | | | | | |
| 815153 | RIVERA MARRERO, SOL L | Address on file | | | | | | | |
| 449906 | RIVERA MARRERO, SONIA | Address on file | | | | | | | |
| 815154 | RIVERA MARRERO, SONIA Y | Address on file | | | | | | | |
| 449907 | RIVERA MARRERO, SONIA Y | Address on file | | | | | | | |
| 449908 | RIVERA MARRERO, VICENTE | Address on file | | | | | | | |
| 449909 | RIVERA MARRERO, VICTOR J | Address on file | | | | | | | |
| 449910 | RIVERA MARRERO, WALDEMAR | Address on file | | | | | | | |
| 2006161 | Rivera Marrero, Waldemar | Address on file | | | | | | | |
| 2018875 | RIVERA MARRERO, WALDEMAR | Address on file | | | | | | | |
| 1915866 | Rivera Marrero, Waldemar | Address on file | | | | | | | |
| 449911 | RIVERA MARRERO, WANDA | Address on file | | | | | | | |
| 449912 | RIVERA MARRERO, WILLIAM | Address on file | | | | | | | |
| 449913 | RIVERA MARRERO, ZULEYKA M | Address on file | | | | | | | |
| 449914 | RIVERA MARRERO,KARINES | Address on file | | | | | | | |
| 449917 | RIVERA MARSACH, WANDA | Address on file | | | | | | | |
| 449791 | RIVERA MARTE, CARLOS | Address on file | | | | | | | |
| 449919 | RIVERA MARTE, RANDY | Address on file | | | | | | | |
| 449918 | Rivera Marte, Randy | Address on file | | | | | | | |
| 449920 | RIVERA MARTEL ALEXANDER | Address on file | | | | | | | |
| 1965924 | RIVERA MARTELL, AIDA | HC-02 BOX 10351 | | | | LAS MARIAS | PR | 00670 | |
| 449922 | RIVERA MARTELL, JANET | Address on file | | | | | | | |
| 449923 | RIVERA MARTI, ANGEL | Address on file | | | | | | | |
| 449924 | RIVERA MARTI, DALIXIS | Address on file | | | | | | | |
| 449926 | RIVERA MARTI, IRIS | Address on file | | | | | | | |
| 449927 | RIVERA MARTI, IRIS M | Address on file | | | | | | | |
| 449928 | RIVERA MARTI, IVAN | Address on file | | | | | | | |
| 449929 | RIVERA MARTI, LUIS H. | Address on file | | | | | | | |
| 449930 | RIVERA MARTI, SANDRA | Address on file | | | | | | | |
| 449931 | RIVERA MARTIN, GLORIA J | Address on file | | | | | | | |
| 449932 | RIVERA MARTIN, HECTOR | Address on file | | | | | | | |
| 449933 | RIVERA MARTIN, HECTOR | Address on file | | | | | | | |
| 449934 | RIVERA MARTIN, JOSEPH | Address on file | | | | | | | |
| 2065084 | Rivera Martinez , Rosa Hilda | Address on file | | | | | | | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | Address on file | | | | | | | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385826 | RIVERA MARTINEZ PSC, OSCAR | Address on file | | | | | | | |
| 449936 | RIVERA MARTINEZ, ABIMARIE | Address on file | | | | | | | |
| 449937 | RIVERA MARTINEZ, ADALBERTO | Address on file | | | | | | | |
| 449938 | RIVERA MARTINEZ, ADALBERTO | Address on file | | | | | | | |
| 449939 | RIVERA MARTINEZ, ADAMARYS | Address on file | | | | | | | |
| 449940 | RIVERA MARTINEZ, AGUSTIN | Address on file | | | | | | | |
| 449941 | RIVERA MARTINEZ, AIDA | Address on file | | | | | | | |
| 449943 | RIVERA MARTINEZ, AIDA D. | Address on file | | | | | | | |
| 449942 | RIVERA MARTINEZ, AIDA D. | Address on file | | | | | | | |
| 449944 | RIVERA MARTINEZ, ALEJANDRO | Address on file | | | | | | | |
| 449945 | RIVERA MARTINEZ, ALEXANDER | Address on file | | | | | | | |
| 449947 | RIVERA MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 449946 | RIVERA MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 449948 | RIVERA MARTINEZ, ALICIA | Address on file | | | | | | | |
| 2142294 | Rivera Martinez, Ana | Address on file | | | | | | | |
| 449949 | RIVERA MARTINEZ, ANA A | Address on file | | | | | | | |
| 449950 | RIVERA MARTINEZ, ANA B | Address on file | | | | | | | |
| 1602178 | Rivera Martinez, Ana Belen | Address on file | | | | | | | |
| 449951 | RIVERA MARTINEZ, ANA C | Address on file | | | | | | | |
| 449952 | RIVERA MARTINEZ, ANA R | Address on file | | | | | | | |
| 449953 | RIVERA MARTINEZ, ANDRES | Address on file | | | | | | | |
| 2176506 | RIVERA MARTINEZ, ANDRES | Address on file | | | | | | | |
| 449954 | RIVERA MARTINEZ, ANDRES | Address on file | | | | | | | |
| 449956 | RIVERA MARTINEZ, ANGEL M | Address on file | | | | | | | |
| 449957 | RIVERA MARTINEZ, ANGEL M | Address on file | | | | | | | |
| 449955 | RIVERA MARTINEZ, ANGEL M | Address on file | | | | | | | |
| 449958 | Rivera Martinez, Angel R | Address on file | | | | | | | |
| 449959 | RIVERA MARTINEZ, ANGEL S. | Address on file | | | | | | | |
| 449960 | RIVERA MARTINEZ, ANGELES J | Address on file | | | | | | | |
| 449961 | RIVERA MARTINEZ, ANGELICA | Address on file | | | | | | | |
| 449962 | RIVERA MARTINEZ, ANTONIO E. | Address on file | | | | | | | |
| 449963 | RIVERA MARTINEZ, ANTONIO J | Address on file | | | | | | | |
| 449964 | RIVERA MARTINEZ, ARACELIS | Address on file | | | | | | | |
| 449965 | RIVERA MARTINEZ, AUREA E | Address on file | | | | | | | |
| 449966 | Rivera Martinez, Awilda I | Address on file | | | | | | | |
| 449967 | RIVERA MARTINEZ, AXEL E | Address on file | | | | | | | |
| 449968 | RIVERA MARTINEZ, BEATRICE | Address on file | | | | | | | |
| 1860677 | Rivera Martinez, Beatriz | Address on file | | | | | | | |
| 449969 | RIVERA MARTINEZ, BEATRIZ | Address on file | | | | | | | |
| 815156 | RIVERA MARTINEZ, BECKY | Address on file | | | | | | | |
| 815157 | RIVERA MARTINEZ, BETHAZAIDA | Address on file | | | | | | | |
| 52339 | RIVERA MARTINEZ, BETHZAIDA | Address on file | | | | | | | |
| 449970 | RIVERA MARTINEZ, BETHZAIDA | Address on file | | | | | | | |
| 1682163 | RIVERA MARTINEZ, BETHZAIDA | Address on file | | | | | | | |
| 449971 | RIVERA MARTINEZ, BETHZAIDA M | Address on file | | | | | | | |
| 1468768 | RIVERA MARTINEZ, BETZAIDA | Address on file | | | | | | | |
| 449972 | RIVERA MARTINEZ, BRIAN | Address on file | | | | | | | |
| 815158 | RIVERA MARTINEZ, CANDIDA | Address on file | | | | | | | |
| 1910329 | RIVERA MARTINEZ, CANDIDA E | Address on file | | | | | | | |
| 1919916 | Rivera Martinez, Candida E. | Address on file | | | | | | | |
| 1888081 | Rivera Martinez, Candida E. | Address on file | | | | | | | |
| 1421409 | RIVERA MARTINEZ, CARILIA | Address on file | | | | | | | |
| 449973 | RIVERA MARTINEZ, CARLA L | Address on file | | | | | | | |
| 2000259 | Rivera Martinez, Carlina | Address on file | | | | | | | |
| 449974 | RIVERA MARTINEZ, CARLINA | Address on file | | | | | | | |
| 449975 | RIVERA MARTINEZ, CARLOS | Address on file | | | | | | | |
| 449976 | RIVERA MARTINEZ, CARLOS | Address on file | | | | | | | |
| 449977 | RIVERA MARTINEZ, CARLOS E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449978 | RIVERA MARTINEZ, CARLOS H | Address on file | | | | | | | |
| 815159 | RIVERA MARTINEZ, CARLOS J | Address on file | | | | | | | |
| 449979 | RIVERA MARTINEZ, CARMELO | Address on file | | | | | | | |
| 449980 | RIVERA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 449981 | RIVERA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 815161 | RIVERA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 815162 | RIVERA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 1891136 | RIVERA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 449982 | RIVERA MARTINEZ, CARMEN DEL R. | Address on file | | | | | | | |
| 449983 | RIVERA MARTINEZ, CARMEN E | Address on file | | | | | | | |
| 2019749 | Rivera Martinez, Carmen Elvira | Address on file | | | | | | | |
| 449985 | Rivera Martinez, Carmen M | Address on file | | | | | | | |
| 449984 | RIVERA MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 449986 | RIVERA MARTINEZ, CARMEN N. | Address on file | | | | | | | |
| 449987 | RIVERA MARTINEZ, CARMEN S | Address on file | | | | | | | |
| 449988 | RIVERA MARTINEZ, CAROL | Address on file | | | | | | | |
| 449989 | RIVERA MARTINEZ, CATALINA | Address on file | | | | | | | |
| 449990 | RIVERA MARTINEZ, CECILIA | Address on file | | | | | | | |
| 449991 | RIVERA MARTINEZ, CECILIO | Address on file | | | | | | | |
| 1750705 | Rivera Martinez, Cecilio | Address on file | | | | | | | |
| 449992 | RIVERA MARTINEZ, CESAR | Address on file | | | | | | | |
| 449993 | RIVERA MARTINEZ, CHARLEEN | Address on file | | | | | | | |
| 449994 | RIVERA MARTINEZ, CINDY | Address on file | | | | | | | |
| 449995 | RIVERA MARTINEZ, CLARA L | Address on file | | | | | | | |
| 449996 | RIVERA MARTINEZ, CYNTIA L | Address on file | | | | | | | |
| 449997 | RIVERA MARTINEZ, DAINA | Address on file | | | | | | | |
| 449999 | RIVERA MARTINEZ, DAINA | Address on file | | | | | | | |
| 634959 | RIVERA MARTINEZ, DAISY | Address on file | | | | | | | |
| 450000 | RIVERA MARTINEZ, DAISY | Address on file | | | | | | | |
| 815163 | RIVERA MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 450001 | RIVERA MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 450002 | RIVERA MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 450003 | RIVERA MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 450004 | Rivera Martinez, Daniel J | Address on file | | | | | | | |
| 1615695 | Rivera Martinez, Daniel Joel | Address on file | | | | | | | |
| 450005 | RIVERA MARTINEZ, DAVID | Address on file | | | | | | | |
| 450006 | RIVERA MARTINEZ, DAVID | Address on file | | | | | | | |
| 449864 | RIVERA MARTINEZ, DAVID | Address on file | | | | | | | |
| 450007 | RIVERA MARTINEZ, DEBORAH | Address on file | | | | | | | |
| 450008 | RIVERA MARTINEZ, DIANA | Address on file | | | | | | | |
| 450009 | RIVERA MARTINEZ, DIANA | Address on file | | | | | | | |
| 1983890 | Rivera Martinez, Diana E. | Address on file | | | | | | | |
| 1983890 | Rivera Martinez, Diana E. | Address on file | | | | | | | |
| 1643455 | Rivera Martinez, Diani I. | Address on file | | | | | | | |
| 144330 | RIVERA MARTINEZ, DORALLY | Address on file | | | | | | | |
| 450011 | RIVERA MARTINEZ, DORALLY | Address on file | | | | | | | |
| 450012 | RIVERA MARTINEZ, EDDIE | Address on file | | | | | | | |
| 450013 | Rivera Martinez, Eddie W | Address on file | | | | | | | |
| 450014 | RIVERA MARTINEZ, EDELMIRA | Address on file | | | | | | | |
| 450015 | RIVERA MARTINEZ, EDGAR | Address on file | | | | | | | |
| 450017 | RIVERA MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 450016 | Rivera Martinez, Edgardo | Address on file | | | | | | | |
| 450018 | RIVERA MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 450019 | RIVERA MARTINEZ, EDNA | Address on file | | | | | | | |
| 450020 | RIVERA MARTINEZ, EDNA | Address on file | | | | | | | |
| 450021 | RIVERA MARTINEZ, EDNA I | Address on file | | | | | | | |
| 815164 | RIVERA MARTINEZ, EDWIN | Address on file | | | | | | | |
| 450022 | Rivera Martinez, Edwin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2156 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797108 | Rivera Martinez, Edwin | Address on file | | | | | | | |
| 450023 | RIVERA MARTINEZ, EDWIN A. | Address on file | | | | | | | |
| 450024 | RIVERA MARTINEZ, EFRAIN | Address on file | | | | | | | |
| 450025 | RIVERA MARTINEZ, EFRAIN | Address on file | | | | | | | |
| 450026 | RIVERA MARTINEZ, EFRAIN | Address on file | | | | | | | |
| 815165 | RIVERA MARTINEZ, EILEEN | Address on file | | | | | | | |
| 450027 | RIVERA MARTINEZ, EILEEN Y | Address on file | | | | | | | |
| 450028 | RIVERA MARTINEZ, ELBA N | Address on file | | | | | | | |
| 815166 | RIVERA MARTINEZ, ELBA N | Address on file | | | | | | | |
| 2006317 | Rivera Martinez, Elba Nydia | Address on file | | | | | | | |
| 450029 | RIVERA MARTINEZ, ELIAS | Address on file | | | | | | | |
| 450030 | RIVERA MARTINEZ, ELIU | Address on file | | | | | | | |
| 450031 | RIVERA MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 815167 | RIVERA MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 450032 | RIVERA MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 450033 | RIVERA MARTINEZ, ELSA | Address on file | | | | | | | |
| 815168 | RIVERA MARTINEZ, ELSA | Address on file | | | | | | | |
| 1963190 | Rivera Martinez, Elsa R. | Address on file | | | | | | | |
| 1881889 | Rivera Martinez, Elsa R. | Address on file | | | | | | | |
| 450034 | RIVERA MARTINEZ, ELVIN | Address on file | | | | | | | |
| 450035 | Rivera Martinez, Elvin J | Address on file | | | | | | | |
| 815169 | RIVERA MARTINEZ, EMILIA | Address on file | | | | | | | |
| 450036 | RIVERA MARTINEZ, EMILIA Y | Address on file | | | | | | | |
| 854530 | RIVERA MARTINEZ, EMILY | Address on file | | | | | | | |
| 450037 | RIVERA MARTINEZ, EMILY | Address on file | | | | | | | |
| 450038 | RIVERA MARTINEZ, ERIC I. | Address on file | | | | | | | |
| 450039 | RIVERA MARTINEZ, ERNESTO | Address on file | | | | | | | |
| 450040 | RIVERA MARTINEZ, ESTRELLA L. | Address on file | | | | | | | |
| 450041 | RIVERA MARTINEZ, EULALIA | Address on file | | | | | | | |
| 450043 | RIVERA MARTINEZ, EVA | Address on file | | | | | | | |
| 450044 | RIVERA MARTINEZ, EVELYN | Address on file | | | | | | | |
| 815170 | RIVERA MARTINEZ, EVELYN | Address on file | | | | | | | |
| 450046 | RIVERA MARTINEZ, EVELYN Y | Address on file | | | | | | | |
| 815171 | RIVERA MARTINEZ, FELICITA | Address on file | | | | | | | |
| 450047 | RIVERA MARTINEZ, FELICITA | Address on file | | | | | | | |
| 1839829 | Rivera Martinez, Felicita | Address on file | | | | | | | |
| 2133289 | Rivera Martinez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 450049 | RIVERA MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 1718400 | RIVERA MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 450050 | RIVERA MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 1425799 | RIVERA MARTINEZ, FLORENCIO | Address on file | | | | | | | |
| 450052 | RIVERA MARTINEZ, FRANCES | Address on file | | | | | | | |
| 450053 | RIVERA MARTINEZ, FRANCIS J | Address on file | | | | | | | |
| 450054 | RIVERA MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 450055 | Rivera Martinez, Gabriel | Address on file | | | | | | | |
| 450056 | RIVERA MARTINEZ, GABRIEL | Address on file | | | | | | | |
| 450057 | RIVERA MARTINEZ, GARY | Address on file | | | | | | | |
| 2093190 | Rivera Martinez, Geraldo | Address on file | | | | | | | |
| 2132236 | Rivera Martinez, Gerardo | Address on file | | | | | | | |
| 450058 | RIVERA MARTINEZ, GERARDO | Address on file | | | | | | | |
| 450059 | RIVERA MARTINEZ, GERARDO | Address on file | | | | | | | |
| 450060 | RIVERA MARTINEZ, GERARDO | Address on file | | | | | | | |
| 450062 | RIVERA MARTINEZ, GIL | Address on file | | | | | | | |
| 450063 | RIVERA MARTINEZ, GILDO | Address on file | | | | | | | |
| 450066 | RIVERA MARTINEZ, GLADYS | Address on file | | | | | | | |
| 450067 | RIVERA MARTINEZ, GLADYS | Address on file | | | | | | | |
| 450064 | RIVERA MARTINEZ, GLADYS | Address on file | | | | | | | |
| 450065 | RIVERA MARTINEZ, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2157 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450068 | RIVERA MARTINEZ, GLADYS E | Address on file | | | | | | | |
| 450069 | RIVERA MARTINEZ, GLENDA | Address on file | | | | | | | |
| 450070 | RIVERA MARTINEZ, GLENDA LEE | Address on file | | | | | | | |
| 450073 | RIVERA MARTINEZ, GLORIA | Address on file | | | | | | | |
| 450072 | RIVERA MARTINEZ, GLORIA | Address on file | | | | | | | |
| 450074 | RIVERA MARTINEZ, GLORIMARYS | Address on file | | | | | | | |
| 815172 | RIVERA MARTINEZ, GRACE M | Address on file | | | | | | | |
| 450075 | RIVERA MARTINEZ, GUILLERMO | Address on file | | | | | | | |
| 450076 | RIVERA MARTINEZ, HECTOR | Address on file | | | | | | | |
| 450077 | RIVERA MARTINEZ, HECTOR | Address on file | | | | | | | |
| 450078 | RIVERA MARTINEZ, HERIBERTO | Address on file | | | | | | | |
| 450042 | RIVERA MARTINEZ, HILDA | Address on file | | | | | | | |
| 450079 | RIVERA MARTINEZ, HILDA M | Address on file | | | | | | | |
| 450080 | Rivera Martinez, Hiram | Address on file | | | | | | | |
| 1983845 | Rivera Martinez, Hortensia | Address on file | | | | | | | |
| 450081 | RIVERA MARTINEZ, IDA | Address on file | | | | | | | |
| 1704924 | Rivera Martinez, Irene | Ext. Parque Ecuestre | Calle 40 H-19 | | | Carolina | PR | 00987 | |
| 2080889 | RIVERA MARTINEZ, IRENE | Address on file | | | | | | | |
| 450082 | RIVERA MARTINEZ, IRENE | Address on file | | | | | | | |
| 815173 | RIVERA MARTINEZ, IRIS | Address on file | | | | | | | |
| 815174 | RIVERA MARTINEZ, IRIS | Address on file | | | | | | | |
| 450083 | RIVERA MARTINEZ, IRIS E | Address on file | | | | | | | |
| 450084 | RIVERA MARTINEZ, IRIS M | Address on file | | | | | | | |
| 450085 | RIVERA MARTINEZ, IRMA | Address on file | | | | | | | |
| 450086 | RIVERA MARTINEZ, IRMALIZ | Address on file | | | | | | | |
| 450087 | RIVERA MARTINEZ, ISADORA | Address on file | | | | | | | |
| 450088 | Rivera Martinez, Ivan | Address on file | | | | | | | |
| 450089 | RIVERA MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 450090 | RIVERA MARTINEZ, JAIME | Address on file | | | | | | | |
| 450091 | RIVERA MARTINEZ, JAIME | Address on file | | | | | | | |
| 450092 | RIVERA MARTINEZ, JANICE | Address on file | | | | | | | |
| 2147858 | Rivera Martinez, Javier | Address on file | | | | | | | |
| 450093 | RIVERA MARTINEZ, JAZMINA | Address on file | | | | | | | |
| 450094 | RIVERA MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 815175 | RIVERA MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 450095 | RIVERA MARTINEZ, JERRY | Address on file | | | | | | | |
| 450096 | RIVERA MARTINEZ, JESSICA | Address on file | | | | | | | |
| 450097 | RIVERA MARTINEZ, JESUS R | Address on file | | | | | | | |
| 450098 | Rivera Martinez, Jilma | Address on file | | | | | | | |
| 815176 | RIVERA MARTINEZ, JOANNY | Address on file | | | | | | | |
| 450099 | RIVERA MARTINEZ, JOAQUIN | Address on file | | | | | | | |
| 450100 | Rivera Martinez, Joaquin R. | Address on file | | | | | | | |
| 450101 | RIVERA MARTINEZ, JODSELYN | Address on file | | | | | | | |
| 450102 | RIVERA MARTINEZ, JOMAR | Address on file | | | | | | | |
| 450103 | RIVERA MARTINEZ, JORGE | Address on file | | | | | | | |
| 450105 | Rivera Martinez, Jose | Address on file | | | | | | | |
| 450106 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450107 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450108 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450109 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 815177 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450110 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450104 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450111 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450112 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450113 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450114 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |
| 450115 | RIVERA MARTINEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450116 | RIVERA MARTINEZ, JOSE A | Address on file | | | | | | | |
| 450117 | RIVERA MARTINEZ, JOSE A | Address on file | | | | | | | |
| 450118 | RIVERA MARTINEZ, JOSE A | Address on file | | | | | | | |
| 1903105 | Rivera Martinez, Jose A | Address on file | | | | | | | |
| 1670272 | Rivera Martinez, Jose A. | Address on file | | | | | | | |
| 450119 | RIVERA MARTINEZ, JOSE ANIBAL | Address on file | | | | | | | |
| 450120 | RIVERA MARTINEZ, JOSE O | Address on file | | | | | | | |
| 450121 | RIVERA MARTINEZ, JOSE O. | Address on file | | | | | | | |
| 450123 | RIVERA MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 450122 | RIVERA MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 450126 | RIVERA MARTINEZ, JUAN | Address on file | | | | | | | |
| 450127 | RIVERA MARTINEZ, JUAN | Address on file | | | | | | | |
| 450124 | Rivera Martinez, Juan | Address on file | | | | | | | |
| 450128 | RIVERA MARTINEZ, JUAN | Address on file | | | | | | | |
| 450129 | RIVERA MARTINEZ, JUAN | Address on file | | | | | | | |
| 815178 | RIVERA MARTINEZ, JUAN | Address on file | | | | | | | |
| 450125 | RIVERA MARTINEZ, JUAN | Address on file | | | | | | | |
| 815179 | RIVERA MARTINEZ, JUANA | Address on file | | | | | | | |
| 450131 | RIVERA MARTINEZ, JUANA M | Address on file | | | | | | | |
| 1847323 | RIVERA MARTINEZ, JUANA M. | Address on file | | | | | | | |
| 1830452 | Rivera Martinez, Juana Ma. | Address on file | | | | | | | |
| 1852877 | Rivera Martinez, Juana Maria | Address on file | | | | | | | |
| 450132 | RIVERA MARTINEZ, JUANITA | Address on file | | | | | | | |
| 2156096 | Rivera Martinez, Judith | Address on file | | | | | | | |
| 450133 | RIVERA MARTINEZ, JULIA | Address on file | | | | | | | |
| 2091654 | Rivera Martinez, Julian | Address on file | | | | | | | |
| 450134 | RIVERA MARTINEZ, JULIO | Address on file | | | | | | | |
| 1808580 | Rivera Martinez, Julio | Address on file | | | | | | | |
| 450135 | RIVERA MARTINEZ, JULIO | Address on file | | | | | | | |
| 450136 | RIVERA MARTINEZ, JUVENCIO | Address on file | | | | | | | |
| 815181 | RIVERA MARTINEZ, KAREN A | Address on file | | | | | | | |
| 450137 | RIVERA MARTINEZ, KATRICIA | Address on file | | | | | | | |
| 450138 | RIVERA MARTINEZ, KEVIN | Address on file | | | | | | | |
| 815183 | RIVERA MARTINEZ, LARIZA | Address on file | | | | | | | |
| 450139 | RIVERA MARTINEZ, LARIZA M | Address on file | | | | | | | |
| 450140 | RIVERA MARTINEZ, LAURA E. | Address on file | | | | | | | |
| 450141 | Rivera Martinez, Lazaro | Address on file | | | | | | | |
| 1425800 | RIVERA MARTINEZ, LEONEL | Address on file | | | | | | | |
| 450143 | RIVERA MARTINEZ, LESTER | Address on file | | | | | | | |
| 815184 | RIVERA MARTINEZ, LILIA | Address on file | | | | | | | |
| 450144 | RIVERA MARTINEZ, LILIA M | Address on file | | | | | | | |
| 815185 | RIVERA MARTINEZ, LILLIAM | Address on file | | | | | | | |
| 450145 | RIVERA MARTINEZ, LILLIAM E | Address on file | | | | | | | |
| 450146 | RIVERA MARTINEZ, LIMARYS | Address on file | | | | | | | |
| 450147 | RIVERA MARTINEZ, LISSETTE | Address on file | | | | | | | |
| 450148 | RIVERA MARTINEZ, LIZZA | Address on file | | | | | | | |
| 450149 | RIVERA MARTINEZ, LUCERMINA | Address on file | | | | | | | |
| 450150 | RIVERA MARTINEZ, LUCY | Address on file | | | | | | | |
| 450151 | RIVERA MARTINEZ, LUIS | Address on file | | | | | | | |
| 450152 | RIVERA MARTINEZ, LUIS | Address on file | | | | | | | |
| 450153 | RIVERA MARTINEZ, LUIS | Address on file | | | | | | | |
| 450154 | RIVERA MARTINEZ, LUIS | Address on file | | | | | | | |
| 1722928 | RIVERA MARTINEZ, LUIS A | Address on file | | | | | | | |
| 450155 | RIVERA MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 450156 | RIVERA MARTINEZ, LUIS E | Address on file | | | | | | | |
| 815186 | RIVERA MARTINEZ, LUIS M | Address on file | | | | | | | |
| 450157 | RIVERA MARTINEZ, LUZ | Address on file | | | | | | | |
| 450158 | RIVERA MARTINEZ, LUZ E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2159 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450159 | RIVERA MARTINEZ, LUZ S | Address on file | | | | | | | |
| 450160 | RIVERA MARTINEZ, LYNNETTE | Address on file | | | | | | | |
| 450161 | RIVERA MARTINEZ, MADELINE | Address on file | | | | | | | |
| 1667963 | RIVERA MARTINEZ, MADELINE | Address on file | | | | | | | |
| 2036963 | Rivera Martinez, Madeline | Address on file | | | | | | | |
| 450162 | RIVERA MARTINEZ, MADELINE | Address on file | | | | | | | |
| 815187 | RIVERA MARTINEZ, MADELYN | Address on file | | | | | | | |
| 450163 | RIVERA MARTINEZ, MANUEL | Address on file | | | | | | | |
| 450164 | RIVERA MARTINEZ, MARENID | Address on file | | | | | | | |
| 450165 | RIVERA MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 450166 | RIVERA MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 450167 | RIVERA MARTINEZ, MARIA | Address on file | | | | | | | |
| 450168 | RIVERA MARTINEZ, MARIA A | Address on file | | | | | | | |
| 297280 | RIVERA MARTINEZ, MARIA C | Address on file | | | | | | | |
| 815188 | RIVERA MARTINEZ, MARIA D. | Address on file | | | | | | | |
| 450169 | RIVERA MARTINEZ, MARIA DEL | Address on file | | | | | | | |
| 450170 | RIVERA MARTINEZ, MARIA DEL | Address on file | | | | | | | |
| 2221552 | Rivera Martinez, Maria Del Carmen | Address on file | | | | | | | |
| 2221988 | Rivera Martinez, Maria del Carmen | Address on file | | | | | | | |
| 450171 | RIVERA MARTINEZ, MARIA E | Address on file | | | | | | | |
| 450172 | RIVERA MARTINEZ, MARIA E | Address on file | | | | | | | |
| 450173 | RIVERA MARTINEZ, MARIA H | Address on file | | | | | | | |
| 450174 | RIVERA MARTINEZ, MARIA I | Address on file | | | | | | | |
| 450175 | RIVERA MARTINEZ, MARIA J | Address on file | | | | | | | |
| 450176 | RIVERA MARTINEZ, MARIA R. | Address on file | | | | | | | |
| 450177 | RIVERA MARTINEZ, MARIANO | Address on file | | | | | | | |
| 450178 | RIVERA MARTINEZ, MARIBEL | Address on file | | | | | | | |
| 450179 | RIVERA MARTINEZ, MARIBEL | Address on file | | | | | | | |
| 450180 | RIVERA MARTINEZ, MARIBEL | Address on file | | | | | | | |
| 450181 | RIVERA MARTINEZ, MARIBEL | Address on file | | | | | | | |
| 450182 | Rivera Martinez, Marilyn | Address on file | | | | | | | |
| 450183 | RIVERA MARTINEZ, MARISSA | Address on file | | | | | | | |
| 815189 | RIVERA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 450185 | RIVERA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 1610948 | Rivera Martinez, Maritza | Address on file | | | | | | | |
| 1802225 | Rivera Martinez, Maritza | Address on file | | | | | | | |
| 1752437 | Rivera Martinez, Maritza | Address on file | | | | | | | |
| 450186 | RIVERA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 815190 | RIVERA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 450184 | RIVERA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 1585108 | RIVERA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 450187 | RIVERA MARTINEZ, MARTA I | Address on file | | | | | | | |
| 450188 | RIVERA MARTINEZ, MARTA M | Address on file | | | | | | | |
| 450189 | RIVERA MARTINEZ, MARTA M | Address on file | | | | | | | |
| 1803314 | Rivera Martinez, Martiza | Address on file | | | | | | | |
| 450190 | RIVERA MARTINEZ, MARY | Address on file | | | | | | | |
| 815191 | RIVERA MARTINEZ, MAYDE | Address on file | | | | | | | |
| 450192 | RIVERA MARTINEZ, MELVIN | Address on file | | | | | | | |
| 815192 | RIVERA MARTINEZ, MERCEDES | Address on file | | | | | | | |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | Address on file | | | | | | | |
| 450195 | RIVERA MARTINEZ, MICHELLE | Address on file | | | | | | | |
| 815193 | RIVERA MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 815194 | RIVERA MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 450196 | RIVERA MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 450198 | RIVERA MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 815195 | RIVERA MARTINEZ, MIGUEL A. | Address on file | | | | | | | |
| 450199 | RIVERA MARTINEZ, MIGUELINA | Address on file | | | | | | | |
| 450200 | RIVERA MARTINEZ, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450201 | RIVERA MARTINEZ, MILAGROS E | Address on file | | | | | | | |
| 815196 | RIVERA MARTINEZ, MILAGROS E | Address on file | | | | | | | |
| 815197 | RIVERA MARTINEZ, MILARYS | Address on file | | | | | | | |
| 450202 | RIVERA MARTINEZ, MISAEL | Address on file | | | | | | | |
| 450203 | RIVERA MARTINEZ, MIZAIDA | Address on file | | | | | | | |
| 450204 | RIVERA MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 450205 | RIVERA MARTINEZ, NATASHA | Address on file | | | | | | | |
| 815198 | RIVERA MARTINEZ, NELSON | Address on file | | | | | | | |
| 450206 | RIVERA MARTINEZ, NESTOR | Address on file | | | | | | | |
| 450207 | RIVERA MARTINEZ, NILDA | Address on file | | | | | | | |
| 450208 | RIVERA MARTINEZ, NIVIA | Address on file | | | | | | | |
| 1698045 | Rivera Martinez, Nivia C. | Address on file | | | | | | | |
| 815199 | RIVERA MARTINEZ, NOELIA | Address on file | | | | | | | |
| 450209 | RIVERA MARTINEZ, NORMAN | Address on file | | | | | | | |
| 1792239 | RIVERA MARTINEZ, OLGA M | Address on file | | | | | | | |
| 1777441 | Rivera Martinez, Olga Maria | Address on file | | | | | | | |
| 1839781 | Rivera Martinez, Olga Maria | Address on file | | | | | | | |
| 1942214 | Rivera Martinez, Olga Maria | Address on file | | | | | | | |
| 1931919 | Rivera Martinez, Olga Maria | Address on file | | | | | | | |
| 1845461 | Rivera Martinez, Olga Maria | Address on file | | | | | | | |
| 1648126 | Rivera Martinez, Orlando | Address on file | | | | | | | |
| 815200 | RIVERA MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 1643133 | RIVERA MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 1648126 | Rivera Martinez, Orlando | Address on file | | | | | | | |
| 1643133 | RIVERA MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 1647927 | Rivera Martinez, Orlando | Address on file | | | | | | | |
| 450212 | RIVERA MARTINEZ, ORQUIDEA | Address on file | | | | | | | |
| 450213 | RIVERA MARTINEZ, OTONIEL | Address on file | | | | | | | |
| 450214 | RIVERA MARTINEZ, PABLO | Address on file | | | | | | | |
| 1425802 | RIVERA MARTINEZ, PEDRO | Address on file | | | | | | | |
| 450215 | RIVERA MARTINEZ, PEDRO J | Address on file | | | | | | | |
| 2147033 | Rivera Martinez, Pedro Juan | Address on file | | | | | | | |
| 450216 | RIVERA MARTINEZ, PEDRO L | Address on file | | | | | | | |
| 450217 | RIVERA MARTINEZ, PHILLIP | Address on file | | | | | | | |
| 450218 | RIVERA MARTINEZ, RADYS | Address on file | | | | | | | |
| 2111664 | RIVERA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 450219 | RIVERA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 450220 | RIVERA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 450221 | RIVERA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 815202 | RIVERA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 450222 | RIVERA MARTINEZ, RAMON | Address on file | | | | | | | |
| 450223 | RIVERA MARTINEZ, RAMON | Address on file | | | | | | | |
| 450224 | RIVERA MARTINEZ, RAMONITA | Address on file | | | | | | | |
| 450225 | RIVERA MARTINEZ, RAUL | Address on file | | | | | | | |
| 450226 | RIVERA MARTINEZ, REBECCA | Address on file | | | | | | | |
| 450227 | RIVERA MARTINEZ, RICARDO | Address on file | | | | | | | |
| 450228 | RIVERA MARTINEZ, RICARDO | Address on file | | | | | | | |
| 450229 | RIVERA MARTINEZ, RICARDO | Address on file | | | | | | | |
| 2176683 | RIVERA MARTINEZ, RICARDO L. | MCS 112 | P.O. BOX 4020 | | | Arecibo | PR | 00614 | |
| 2149748 | Rivera Martinez, Roberto | Address on file | | | | | | | |
| 450230 | RIVERA MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 450231 | RIVERA MARTINEZ, RODALYS | Address on file | | | | | | | |
| 450232 | RIVERA MARTINEZ, ROOSEVELT | Address on file | | | | | | | |
| 815203 | RIVERA MARTINEZ, ROSA | Address on file | | | | | | | |
| 450233 | RIVERA MARTINEZ, ROSA E | Address on file | | | | | | | |
| 450234 | RIVERA MARTINEZ, ROSA HILDA | Address on file | | | | | | | |
| 450235 | RIVERA MARTINEZ, ROSA HILDA | Address on file | | | | | | | |
| 450236 | RIVERA MARTINEZ, ROSA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586048 | Rivera Martinez, Rosa M.Y Otros | Address on file | | | | | | | |
| 1421410 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | ANTONIO J. SANTIAGO ANDUJAR | PO BOX 8995 | | | PONCE | PR | 00732 | |
| 450237 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. ANTONIO J. SANTIAGO ANDUJAR | PO BOX 8995 | | | PONCE | PR | 00732 | |
| 450238 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. FRANCISCO SANCHEZ RODRIGUEZ, | APARTADO 801175 COTO LAUREL | | | PONCE | PR | 00780-1175 | |
| 450239 | RIVERA MARTINEZ, ROSARIO DEL P | Address on file | | | | | | | |
| 450240 | RIVERA MARTINEZ, RUBEN | Address on file | | | | | | | |
| 815204 | RIVERA MARTINEZ, SANDRA | Address on file | | | | | | | |
| 450241 | RIVERA MARTINEZ, SANDRA | Address on file | | | | | | | |
| 450242 | RIVERA MARTINEZ, SANDRA | Address on file | | | | | | | |
| 450243 | Rivera Martinez, Sandra Lee | Address on file | | | | | | | |
| 1425803 | RIVERA MARTINEZ, SANTIAGO | Address on file | | | | | | | |
| 450245 | RIVERA MARTINEZ, SANTOS | Address on file | | | | | | | |
| 450246 | RIVERA MARTINEZ, SILVIA | Address on file | | | | | | | |
| 1673923 | Rivera Martinez, Socorro | Address on file | | | | | | | |
| 450247 | RIVERA MARTINEZ, SOEL | Address on file | | | | | | | |
| 450248 | RIVERA MARTINEZ, SOLYMAR | Address on file | | | | | | | |
| 2068831 | RIVERA MARTINEZ, SONIA | Address on file | | | | | | | |
| 2068831 | RIVERA MARTINEZ, SONIA | Address on file | | | | | | | |
| 450250 | RIVERA MARTINEZ, SUGHELY | Address on file | | | | | | | |
| 450251 | RIVERA MARTINEZ, SUHEI DEL | Address on file | | | | | | | |
| 815205 | RIVERA MARTINEZ, SYLVIA F | Address on file | | | | | | | |
| 815206 | RIVERA MARTINEZ, TAMARA I | Address on file | | | | | | | |
| 450252 | RIVERA MARTINEZ, TAMARA I | Address on file | | | | | | | |
| 1869545 | Rivera Martinez, Tamara I | Address on file | | | | | | | |
| 2043489 | Rivera Martinez, Tamara I. | Address on file | | | | | | | |
| 815207 | RIVERA MARTINEZ, TATIANA G | Address on file | | | | | | | |
| 450254 | RIVERA MARTINEZ, VALERIE | Address on file | | | | | | | |
| 450253 | RIVERA MARTINEZ, VALERIE | Address on file | | | | | | | |
| 450256 | RIVERA MARTINEZ, VANESSA | Address on file | | | | | | | |
| 450257 | RIVERA MARTINEZ, VICTOR E | Address on file | | | | | | | |
| 450258 | RIVERA MARTINEZ, VIVIAN E | Address on file | | | | | | | |
| 2232501 | Rivera Martinez, Vivian E. | Address on file | | | | | | | |
| 450259 | RIVERA MARTINEZ, WALESKA | Address on file | | | | | | | |
| 450260 | RIVERA MARTINEZ, WANDA I | Address on file | | | | | | | |
| 450261 | RIVERA MARTINEZ, WANDA I | Address on file | | | | | | | |
| 815208 | RIVERA MARTINEZ, WANDA M | Address on file | | | | | | | |
| 450263 | RIVERA MARTINEZ, WANDIMAR | Address on file | | | | | | | |
| 815209 | RIVERA MARTINEZ, WANDIMAR | Address on file | | | | | | | |
| 815210 | RIVERA MARTINEZ, WANDIMAR | Address on file | | | | | | | |
| 450264 | RIVERA MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 450265 | RIVERA MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 450267 | RIVERA MARTINEZ, WILMA | Address on file | | | | | | | |
| 450266 | RIVERA MARTINEZ, WILMA | Address on file | | | | | | | |
| 1421411 | RIVERA MARTÍNEZ, WILMA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 450269 | RIVERA MARTINEZ, WILMARIE | Address on file | | | | | | | |
| 450270 | RIVERA MARTINEZ, WILMER | Address on file | | | | | | | |
| 450271 | RIVERA MARTINEZ, YADIRA | Address on file | | | | | | | |
| 450272 | RIVERA MARTINEZ, YARITZA | Address on file | | | | | | | |
| 450273 | RIVERA MARTINEZ, ZORAIDA | Address on file | | | | | | | |
| 450274 | RIVERA MARTINEZ, ZULMA | Address on file | | | | | | | |
| 450275 | RIVERA MARTINEZ,MARIBEL | Address on file | | | | | | | |
| 450278 | RIVERA MARTINZ, GUILLERMINA | Address on file | | | | | | | |
| 450279 | RIVERA MARTINZ, GUILLERMINA | Address on file | | | | | | | |
| 450280 | RIVERA MARTIR, RAMON | Address on file | | | | | | | |
| 450281 | RIVERA MARTIR, RAMON | Address on file | | | | | | | |
| 450282 | RIVERA MARTIR, RICARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2162 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450283 | RIVERA MARTIS, CARMEN | Address on file | | | | | | | |
| 450284 | RIVERA MARTIS, HECTOR L | Address on file | | | | | | | |
| 450285 | RIVERA MARTIS, SANDRA I | Address on file | | | | | | | |
| 815211 | RIVERA MARTIS, SANDRA I | Address on file | | | | | | | |
| 450286 | RIVERA MARTIS, SARA | Address on file | | | | | | | |
| 450287 | RIVERA MARTIS, SARA | Address on file | | | | | | | |
| 1863873 | Rivera Martis, Sara J. | Address on file | | | | | | | |
| 450288 | RIVERA MARTY, CHRISTIAN | Address on file | | | | | | | |
| 450289 | RIVERA MARTY, OSVALDO | Address on file | | | | | | | |
| 450290 | RIVERA MARZAN, CHRISTIAN | Address on file | | | | | | | |
| 450291 | RIVERA MARZAN, JERRY | Address on file | | | | | | | |
| 450292 | RIVERA MARZAN, JUANA | Address on file | | | | | | | |
| 450294 | RIVERA MARZAN, MANNY | Address on file | | | | | | | |
| 450295 | RIVERA MARZAN, MANUEL | Address on file | | | | | | | |
| 450296 | RIVERA MARZAN, MARTA | Address on file | | | | | | | |
| 450297 | Rivera Marzan, Mercedes | Address on file | | | | | | | |
| 450298 | Rivera Masa, Evelyn | Address on file | | | | | | | |
| 450299 | RIVERA MASA, MARIA V | Address on file | | | | | | | |
| 450300 | RIVERA MASS MD, ARLENE | Address on file | | | | | | | |
| 450301 | RIVERA MASS MD, JORGE | Address on file | | | | | | | |
| 450302 | RIVERA MASS, ENRIQUE | Address on file | | | | | | | |
| 815212 | RIVERA MASS, ERIKA | Address on file | | | | | | | |
| 815213 | RIVERA MASS, ERIKA | Address on file | | | | | | | |
| 1563016 | Rivera Mass, Joe Louis | Address on file | | | | | | | |
| 450303 | RIVERA MASS, TOMAS | Address on file | | | | | | | |
| 450304 | RIVERA MASSA, ANA | Address on file | | | | | | | |
| 450305 | RIVERA MASSA, ANA L | Address on file | | | | | | | |
| 450306 | Rivera Massa, Lynda Rosita | Address on file | | | | | | | |
| 450307 | RIVERA MASSA, MELANIE | Address on file | | | | | | | |
| 450308 | RIVERA MASSA, SAMUEL | Address on file | | | | | | | |
| 450309 | Rivera Massari, Antonio | Address on file | | | | | | | |
| 2062435 | Rivera Massini, Soraya | Address on file | | | | | | | |
| 450311 | RIVERA MASSO, JUANA S | Address on file | | | | | | | |
| 450312 | RIVERA MASSO, NILSA B | Address on file | | | | | | | |
| 1821875 | Rivera Masso, Nilsa B. | Address on file | | | | | | | |
| 1821875 | Rivera Masso, Nilsa B. | Address on file | | | | | | | |
| 450313 | RIVERA MASSO, SANDRA I | Address on file | | | | | | | |
| 450314 | Rivera Mateo, Anthony | Address on file | | | | | | | |
| 450315 | RIVERA MATEO, DECIA | Address on file | | | | | | | |
| 450316 | RIVERA MATEO, DECIA E | Address on file | | | | | | | |
| 450317 | RIVERA MATEO, DILFIA M | Address on file | | | | | | | |
| 450318 | RIVERA MATEO, ELIZABETH | Address on file | | | | | | | |
| 450319 | RIVERA MATEO, GILBERTO | Address on file | | | | | | | |
| 450320 | RIVERA MATEO, GLORIA J. | Address on file | | | | | | | |
| 450321 | RIVERA MATEO, HECTOR J | Address on file | | | | | | | |
| 1421412 | RIVERA MATEO, JEFFREN | CARLOS SUAREZ MALDONADO | PO BOX 334524 | | | PONCE | PR | 00733-4524 | |
| 815215 | RIVERA MATEO, JUAN | Address on file | | | | | | | |
| 450322 | RIVERA MATEO, MAGDIEL | Address on file | | | | | | | |
| 450323 | RIVERA MATEO, MARGARITA | Address on file | | | | | | | |
| 450324 | RIVERA MATEO, MEILING | Address on file | | | | | | | |
| 450325 | RIVERA MATEO, MIGUEL | Address on file | | | | | | | |
| 450326 | RIVERA MATEO, NANCY G | Address on file | | | | | | | |
| 815216 | RIVERA MATEO, NANCY G | Address on file | | | | | | | |
| 450328 | RIVERA MATEO, ORESTES | Address on file | | | | | | | |
| 450327 | Rivera Mateo, Orestes | Address on file | | | | | | | |
| 450329 | RIVERA MATEO, PEDRO | Address on file | | | | | | | |
| 1570165 | Rivera Mateo, Pedro Ivan | Address on file | | | | | | | |
| 815217 | RIVERA MATEO, WALESKA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971069 | Rivera Matias, Adelaida | Address on file | | | | | | | |
| 450332 | RIVERA MATIAS, ALEXANDER | Address on file | | | | | | | |
| 450333 | Rivera Matias, Alfonso | Address on file | | | | | | | |
| 450334 | RIVERA MATIAS, ANDRES | Address on file | | | | | | | |
| 815218 | RIVERA MATIAS, BETSICA R | Address on file | | | | | | | |
| 450335 | RIVERA MATIAS, CARMEN H | Address on file | | | | | | | |
| 450336 | RIVERA MATIAS, IRIS D | Address on file | | | | | | | |
| 2107454 | RIVERA MATIAS, IRIS D. | Address on file | | | | | | | |
| 450338 | RIVERA MATIAS, JUAN | Address on file | | | | | | | |
| 450339 | RIVERA MATIAS, JUANA M | Address on file | | | | | | | |
| 450340 | RIVERA MATIAS, LUIS | Address on file | | | | | | | |
| 450341 | RIVERA MATIAS, LUIS | Address on file | | | | | | | |
| 815219 | RIVERA MATIAS, MARIA | Address on file | | | | | | | |
| 815220 | RIVERA MATIAS, MARIA E. | Address on file | | | | | | | |
| 450343 | RIVERA MATIAS, PABLO | Address on file | | | | | | | |
| 450344 | RIVERA MATIAS, PABLO D. | Address on file | | | | | | | |
| 450345 | RIVERA MATIAS, RAFAEL | Address on file | | | | | | | |
| 450346 | RIVERA MATIAS, RENE J | Address on file | | | | | | | |
| 450347 | Rivera Matias, Santiago | Address on file | | | | | | | |
| 815221 | RIVERA MATO, ANARDI | Address on file | | | | | | | |
| 450349 | RIVERA MATOS CARMEN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 450350 | RIVERA MATOS CARMEN | AURA MONTES RODRIGUEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 450351 | RIVERA MATOS CARMEN | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 450352 | RIVERA MATOS CARMEN | FRANCISCO J. COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 450353 | RIVERA MATOS CARMEN | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 450354 | RIVERA MATOS CARMEN | JOCELINE NEGRÓN TORRES | 312 MANUEL PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| 450355 | RIVERA MATOS CARMEN | MANUEL PIETRANTONI CABRERAL | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 450356 | RIVERA MATOS CARMEN | MARCOS A. RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| 450357 | RIVERA MATOS CARMEN | MARGARITA ROSADO TOLEDO | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| 450358 | RIVERA MATOS CARMEN | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 450359 | RIVERA MATOS CARMEN | NILDA M. RAMOS APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00736 | |
| 450360 | RIVERA MATOS CARMEN | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 450361 | RIVERA MATOS CARMEN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 450362 | RIVERA MATOS CARMEN | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 770813 | RIVERA MATOS MD, ROSILY | Address on file | | | | | | | |
| 450363 | RIVERA MATOS, ANA D. | Address on file | | | | | | | |
| 450364 | RIVERA MATOS, ANA M. | Address on file | | | | | | | |
| 450365 | Rivera Matos, Angel A | Address on file | | | | | | | |
| 450293 | RIVERA MATOS, BENJAMIN | Address on file | | | | | | | |
| 450366 | RIVERA MATOS, CARLOS | Address on file | | | | | | | |
| 450367 | RIVERA MATOS, CARLOS | Address on file | | | | | | | |
| 815222 | RIVERA MATOS, CARLOS B | Address on file | | | | | | | |
| 450368 | Rivera Matos, Carlos M | Address on file | | | | | | | |
| 450369 | RIVERA MATOS, CARMELINA | Address on file | | | | | | | |
| 450370 | RIVERA MATOS, CARMELO | Address on file | | | | | | | |
| 1421413 | RIVERA MATOS, CARMEN | ALTAGRACIA SANTIAGO NARVAEZ | MARLIN TOWER II APTO. 8D AVENIDA ISLA VERDE | | | CAROLINA | PR | 00799 | |
| 450371 | RIVERA MATOS, CARMEN | Address on file | | | | | | | |
| 450372 | RIVERA MATOS, CARMEN L | Address on file | | | | | | | |
| 450374 | RIVERA MATOS, CATHERINE | Address on file | | | | | | | |
| 450373 | RIVERA MATOS, CATHERINE | Address on file | | | | | | | |
| 450375 | Rivera Matos, Daniel | Address on file | | | | | | | |
| 450376 | RIVERA MATOS, DAVID | Address on file | | | | | | | |
| 450377 | RIVERA MATOS, DENISSE | Address on file | | | | | | | |
| 450378 | RIVERA MATOS, DENISSE | Address on file | | | | | | | |
| 450380 | RIVERA MATOS, EDGARDO | Address on file | | | | | | | |
| 450379 | Rivera Matos, Edgardo | Address on file | | | | | | | |
| 450381 | RIVERA MATOS, EDGARDO J. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2164 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815223 | RIVERA MATOS, ELIS | Address on file | | | | | | | |
| 450382 | RIVERA MATOS, ELIS J | Address on file | | | | | | | |
| 450383 | RIVERA MATOS, ERIC | Address on file | | | | | | | |
| 450384 | RIVERA MATOS, ERIKA | Address on file | | | | | | | |
| 167519 | RIVERA MATOS, FERNANDO | Address on file | | | | | | | |
| 450385 | RIVERA MATOS, FRANCES | Address on file | | | | | | | |
| 815224 | RIVERA MATOS, FRANCISCO J | Address on file | | | | | | | |
| 450386 | RIVERA MATOS, GISELA | Address on file | | | | | | | |
| 450387 | RIVERA MATOS, GLENDALY | Address on file | | | | | | | |
| 815225 | RIVERA MATOS, GLENDALY I | Address on file | | | | | | | |
| 450388 | RIVERA MATOS, HECTOR J | Address on file | | | | | | | |
| 450389 | RIVERA MATOS, IDALIA | Address on file | | | | | | | |
| 450390 | RIVERA MATOS, IDALIA | Address on file | | | | | | | |
| 815226 | RIVERA MATOS, ISMARIS | Address on file | | | | | | | |
| 450391 | RIVERA MATOS, ISMARIS | Address on file | | | | | | | |
| 450392 | RIVERA MATOS, IVETTE | Address on file | | | | | | | |
| 1618721 | RIVERA MATOS, IVETTE | Address on file | | | | | | | |
| 450393 | RIVERA MATOS, JANELLE | Address on file | | | | | | | |
| 450395 | RIVERA MATOS, JOHANNA | Address on file | | | | | | | |
| 450396 | RIVERA MATOS, JORGE | Address on file | | | | | | | |
| 815227 | RIVERA MATOS, JORGE | Address on file | | | | | | | |
| 815228 | RIVERA MATOS, JORGE A | Address on file | | | | | | | |
| 450397 | RIVERA MATOS, JOSE | Address on file | | | | | | | |
| 450398 | RIVERA MATOS, JOSE | Address on file | | | | | | | |
| 450399 | RIVERA MATOS, JOSE | Address on file | | | | | | | |
| 450400 | RIVERA MATOS, JOSE A | Address on file | | | | | | | |
| 450402 | RIVERA MATOS, JOSELYN | Address on file | | | | | | | |
| 450401 | RIVERA MATOS, JOSELYN | Address on file | | | | | | | |
| 450403 | RIVERA MATOS, JOSHUA | Address on file | | | | | | | |
| 450404 | RIVERA MATOS, JULISSA | Address on file | | | | | | | |
| 450405 | RIVERA MATOS, KEILA | Address on file | | | | | | | |
| 815230 | RIVERA MATOS, LEONARDO | Address on file | | | | | | | |
| 815231 | RIVERA MATOS, LEONARDO | Address on file | | | | | | | |
| 450407 | RIVERA MATOS, LEONARDO A | Address on file | | | | | | | |
| 450408 | RIVERA MATOS, LIANA J | Address on file | | | | | | | |
| 450409 | RIVERA MATOS, LUIS | Address on file | | | | | | | |
| 450410 | RIVERA MATOS, LUIS H | Address on file | | | | | | | |
| 450411 | RIVERA MATOS, LYDIA E. | Address on file | | | | | | | |
| 854531 | RIVERA MATOS, MADELYN | Address on file | | | | | | | |
| 450412 | RIVERA MATOS, MADELYN | Address on file | | | | | | | |
| 815232 | RIVERA MATOS, MARIA | Address on file | | | | | | | |
| 450414 | RIVERA MATOS, MARIA LOURDES | Address on file | | | | | | | |
| 450413 | RIVERA MATOS, MARIA LOURDES | Address on file | | | | | | | |
| 450415 | RIVERA MATOS, MARIA M | Address on file | | | | | | | |
| 1469547 | RIVERA MATOS, MARIA M. | Address on file | | | | | | | |
| 450416 | RIVERA MATOS, MARIA V | Address on file | | | | | | | |
| 450417 | RIVERA MATOS, MARIA V | Address on file | | | | | | | |
| 450418 | RIVERA MATOS, MARIE | Address on file | | | | | | | |
| 450419 | RIVERA MATOS, MARISOL | Address on file | | | | | | | |
| 1774617 | Rivera Matos, Melissa | Address on file | | | | | | | |
| 450421 | RIVERA MATOS, MIGDALIA | Address on file | | | | | | | |
| 450422 | RIVERA MATOS, MILDRED | Address on file | | | | | | | |
| 1895710 | Rivera Matos, Mildred | Address on file | | | | | | | |
| 815233 | RIVERA MATOS, MILDRED | Address on file | | | | | | | |
| 1895710 | Rivera Matos, Mildred | Address on file | | | | | | | |
| 450423 | Rivera Matos, Milton | Address on file | | | | | | | |
| 450424 | RIVERA MATOS, MIRIAM | Address on file | | | | | | | |
| 450425 | RIVERA MATOS, MOISES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465739 | RIVERA MATOS, MOISES | Address on file | | | | | | | |
| 450426 | RIVERA MATOS, NELSON | Address on file | | | | | | | |
| 450427 | RIVERA MATOS, NOEL | Address on file | | | | | | | |
| 1895375 | Rivera Matos, Norberta | Address on file | | | | | | | |
| 450429 | RIVERA MATOS, OMAR | Address on file | | | | | | | |
| 450430 | RIVERA MATOS, OSCAR | Address on file | | | | | | | |
| 450431 | RIVERA MATOS, OSCAR A | Address on file | | | | | | | |
| 450432 | RIVERA MATOS, OSVALDO R | Address on file | | | | | | | |
| 450433 | RIVERA MATOS, PAULINA | Address on file | | | | | | | |
| 2080642 | Rivera Matos, Rafael | Address on file | | | | | | | |
| 450434 | RIVERA MATOS, RAMON A | Address on file | | | | | | | |
| 450435 | RIVERA MATOS, RICARDO | Address on file | | | | | | | |
| 450436 | RIVERA MATOS, ROBERT | Address on file | | | | | | | |
| 450437 | RIVERA MATOS, ROSA M | Address on file | | | | | | | |
| 450438 | RIVERA MATOS, ROSALIA | Address on file | | | | | | | |
| 450439 | Rivera Matos, Rosalia | Address on file | | | | | | | |
| 450440 | RIVERA MATOS, ROSALINDA | Address on file | | | | | | | |
| 450441 | RIVERA MATOS, ROSILY | Address on file | | | | | | | |
| 450442 | RIVERA MATOS, RUDOLPH | Address on file | | | | | | | |
| 450443 | RIVERA MATOS, RUTH | Address on file | | | | | | | |
| 450444 | Rivera Matos, Santos I. | Address on file | | | | | | | |
| 450445 | RIVERA MATOS, UTILIDANIA | Address on file | | | | | | | |
| 450446 | RIVERA MATOS, VICTOR | Address on file | | | | | | | |
| 450447 | RIVERA MATOS, WANDA | Address on file | | | | | | | |
| 450448 | RIVERA MATOS, WENDY | Address on file | | | | | | | |
| 450449 | RIVERA MATOS, YARILIS | Address on file | | | | | | | |
| 450450 | RIVERA MATOS, ZILMARIE | Address on file | | | | | | | |
| 450451 | RIVERA MATOS, ZILMARIE | Address on file | | | | | | | |
| 1904945 | Rivera Matos, Zoraida | Address on file | | | | | | | |
| 450452 | RIVERA MATOS, ZORAIDA | Address on file | | | | | | | |
| 815234 | RIVERA MATOS, ZORAIDA | Address on file | | | | | | | |
| 450453 | RIVERA MATOS,NANCY | Address on file | | | | | | | |
| 450454 | RIVERA MATTA, AMED | Address on file | | | | | | | |
| 450455 | RIVERA MATTA, ARVIN | Address on file | | | | | | | |
| 450456 | Rivera Matta, Carlos R | Address on file | | | | | | | |
| 450457 | RIVERA MATTA, JAYSON | Address on file | | | | | | | |
| 450458 | Rivera Matta, Maritza S | Address on file | | | | | | | |
| 450459 | RIVERA MATTA, ROSA JULIA | Address on file | | | | | | | |
| 450460 | RIVERA MATTA, SHEILA I | Address on file | | | | | | | |
| 450461 | RIVERA MATTAS, LUZ MARIA | Address on file | | | | | | | |
| 450462 | RIVERA MATTEI MD, JOSE E | Address on file | | | | | | | |
| 450463 | RIVERA MATTEI, JOSE E. | Address on file | | | | | | | |
| 450464 | RIVERA MAURAS, ORLANDO | Address on file | | | | | | | |
| 815235 | RIVERA MAYMI, NANCY | Address on file | | | | | | | |
| 450465 | RIVERA MAYMI, NANCY I | Address on file | | | | | | | |
| 1593798 | RIVERA MAYMI, NANCY I. | Address on file | | | | | | | |
| 815236 | RIVERA MAYMI, NANCY I. | Address on file | | | | | | | |
| 450466 | RIVERA MAYMI, FRANCISCO | Address on file | | | | | | | |
| 1421414 | RIVERA MAYOL, FRANCISCO (HERENIA) | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 450468 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 80648 | | COTO LAUREL | PR | 80780-0648 | |
| 450469 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. A.J. BENNNAZAR ZEQUEIRA | LCDO. A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| 450470 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 450471 | RIVERA MAYOL, FRANCISCO (HERENIA) | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 1881533 | Rivera Mayol, Francisco M. | Address on file | | | | | | | |
| 450472 | RIVERA MAYOLI, OLGA I | Address on file | | | | | | | |
| 1759303 | Rivera Mayoli, Olga I. | Address on file | | | | | | | |
| 815237 | RIVERA MAYORAL, NILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450473 | RIVERA MAYORAL, NILDA I. | Address on file | | | | | | | |
| 450474 | RIVERA MAYSONET, LOURDES | Address on file | | | | | | | |
| 450475 | RIVERA MAYSONET, LUZ D. | Address on file | | | | | | | |
| 1934060 | Rivera Maysonet, Maria V | Address on file | | | | | | | |
| 450476 | RIVERA MAYSONET, SHEILA E. | Address on file | | | | | | | |
| 1731025 | Rivera Maysonet, Sheila Enid | Address on file | | | | | | | |
| 450477 | RIVERA MCDERMONT, CARLOS M | Address on file | | | | | | | |
| 450478 | RIVERA MCFERRIN, PAUL S. | Address on file | | | | | | | |
| 450479 | RIVERA MCFERRIN,PAUL S. | Address on file | | | | | | | |
| 450480 | RIVERA MD , CLARA M | Address on file | | | | | | | |
| 450481 | RIVERA MD, ANDRES | Address on file | | | | | | | |
| 450482 | RIVERA MD, LINDA | Address on file | | | | | | | |
| 450483 | RIVERA MD, VICTOR | Address on file | | | | | | | |
| 450484 | RIVERA MECA, NYDIA | Address on file | | | | | | | |
| 450485 | RIVERA MEDERO, ALBIS C | Address on file | | | | | | | |
| 854532 | RIVERA MEDERO, ALBIS C. | Address on file | | | | | | | |
| 450486 | RIVERA MEDERO, BETHZAIDA | Address on file | | | | | | | |
| 450487 | RIVERA MEDERO, EDWIN | Address on file | | | | | | | |
| 450488 | RIVERA MEDERO, FRANCES | Address on file | | | | | | | |
| 450490 | RIVERA MEDERO, VANESSA | Address on file | | | | | | | |
| 450489 | RIVERA MEDERO, VANESSA | Address on file | | | | | | | |
| 1790922 | Rivera Medina , Victor M. | Address on file | | | | | | | |
| 450491 | RIVERA MEDINA JOSE OMAR | Address on file | | | | | | | |
| 2113806 | RIVERA MEDINA, ADELA | Address on file | | | | | | | |
| 450492 | RIVERA MEDINA, ADELA | Address on file | | | | | | | |
| 450493 | RIVERA MEDINA, ALEXIS | Address on file | | | | | | | |
| 815238 | RIVERA MEDINA, AMBAR | Address on file | | | | | | | |
| 450494 | RIVERA MEDINA, AMBAR E | Address on file | | | | | | | |
| 450495 | RIVERA MEDINA, ANAISKKA | Address on file | | | | | | | |
| 450496 | RIVERA MEDINA, ANGELA | Address on file | | | | | | | |
| 450498 | RIVERA MEDINA, BETZAIDA | Address on file | | | | | | | |
| 450499 | RIVERA MEDINA, BRENJANELIZ | Address on file | | | | | | | |
| 450500 | RIVERA MEDINA, BRYAN M | Address on file | | | | | | | |
| 450501 | RIVERA MEDINA, CARLOS | Address on file | | | | | | | |
| 450502 | RIVERA MEDINA, CARMEN | Address on file | | | | | | | |
| 450503 | RIVERA MEDINA, CARMEN | Address on file | | | | | | | |
| 450504 | RIVERA MEDINA, CARMEN D | Address on file | | | | | | | |
| 450506 | RIVERA MEDINA, CARMEN L | Address on file | | | | | | | |
| 450505 | RIVERA MEDINA, CARMEN L | Address on file | | | | | | | |
| 450507 | RIVERA MEDINA, CARMEN S | Address on file | | | | | | | |
| 450508 | RIVERA MEDINA, CHRISTIAN | Address on file | | | | | | | |
| 450509 | RIVERA MEDINA, CORALY IVETTE | Address on file | | | | | | | |
| 450510 | RIVERA MEDINA, DIMAS S. | Address on file | | | | | | | |
| 450511 | RIVERA MEDINA, EDNA | Address on file | | | | | | | |
| 450513 | RIVERA MEDINA, EDNA G. | Address on file | | | | | | | |
| 450512 | RIVERA MEDINA, EDNA G. | Address on file | | | | | | | |
| 450514 | RIVERA MEDINA, FELIX | Address on file | | | | | | | |
| 450515 | RIVERA MEDINA, FRANCISCO | Address on file | | | | | | | |
| 450516 | RIVERA MEDINA, FRANCISCO | Address on file | | | | | | | |
| 450517 | RIVERA MEDINA, GABRIEL | Address on file | | | | | | | |
| 450518 | RIVERA MEDINA, GABRIEL | Address on file | | | | | | | |
| 815239 | RIVERA MEDINA, GABRIEL | Address on file | | | | | | | |
| 1834690 | Rivera Medina, Gabriel R | Address on file | | | | | | | |
| 450519 | RIVERA MEDINA, GERMAN | Address on file | | | | | | | |
| 450520 | RIVERA MEDINA, GILBERTO | Address on file | | | | | | | |
| 450521 | RIVERA MEDINA, GILBERTO | Address on file | | | | | | | |
| 450522 | RIVERA MEDINA, GLADYS | Address on file | | | | | | | |
| 450524 | RIVERA MEDINA, GLADYS G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2167 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450525 | RIVERA MEDINA, GLAMYRIS | Address on file | | | | | | | |
| 450526 | Rivera Medina, Gustavo | Address on file | | | | | | | |
| 450527 | RIVERA MEDINA, GUSTAVO | Address on file | | | | | | | |
| 1421415 | RIVERA MEDINA, HAROLD | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| 1421415 | RIVERA MEDINA, HAROLD | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 450528 | RIVERA MEDINA, HAROLD N. | Address on file | | | | | | | |
| 450529 | RIVERA MEDINA, HAYDEE | Address on file | | | | | | | |
| 450530 | RIVERA MEDINA, HECTOR | Address on file | | | | | | | |
| 450531 | RIVERA MEDINA, HECTOR | Address on file | | | | | | | |
| 450532 | RIVERA MEDINA, HELEN | Address on file | | | | | | | |
| 450533 | Rivera Medina, Heriberto | Address on file | | | | | | | |
| 450534 | RIVERA MEDINA, ISABEL | Address on file | | | | | | | |
| 450535 | RIVERA MEDINA, ISRAEL | Address on file | | | | | | | |
| 450536 | RIVERA MEDINA, IVAN | Address on file | | | | | | | |
| 450537 | RIVERA MEDINA, IVAN M. | Address on file | | | | | | | |
| 450538 | RIVERA MEDINA, IVONNE | Address on file | | | | | | | |
| 854533 | RIVERA MEDINA, IVONNE D. | Address on file | | | | | | | |
| 450539 | RIVERA MEDINA, IVONNE D. | Address on file | | | | | | | |
| 450540 | RIVERA MEDINA, JAMAIRA | Address on file | | | | | | | |
| 450541 | RIVERA MEDINA, JAMILETTE | Address on file | | | | | | | |
| 450542 | RIVERA MEDINA, JAVIER | Address on file | | | | | | | |
| 450543 | RIVERA MEDINA, JESSENIA | Address on file | | | | | | | |
| 450544 | RIVERA MEDINA, JESUS | Address on file | | | | | | | |
| 450545 | RIVERA MEDINA, JESUS | Address on file | | | | | | | |
| 450546 | RIVERA MEDINA, JOEL | Address on file | | | | | | | |
| 1699993 | RIVERA MEDINA, JOHN G. | Address on file | | | | | | | |
| 450548 | RIVERA MEDINA, JONATHAN | Address on file | | | | | | | |
| 450549 | RIVERA MEDINA, JOSE | Address on file | | | | | | | |
| 450550 | RIVERA MEDINA, JOSE | Address on file | | | | | | | |
| 450551 | RIVERA MEDINA, JOSE A | Address on file | | | | | | | |
| 450552 | RIVERA MEDINA, JOSE MANUEL | Address on file | | | | | | | |
| 450553 | Rivera Medina, Jose R | Address on file | | | | | | | |
| 2029944 | Rivera Medina, Josefina | Address on file | | | | | | | |
| 450554 | RIVERA MEDINA, JUAN | Address on file | | | | | | | |
| 450555 | RIVERA MEDINA, JUAN A. | Address on file | | | | | | | |
| 1748116 | Rivera Medina, Judith | Address on file | | | | | | | |
| 815240 | RIVERA MEDINA, KAILAMARIS | Address on file | | | | | | | |
| 815241 | RIVERA MEDINA, KAYRA M | Address on file | | | | | | | |
| 450557 | RIVERA MEDINA, KEVIN | Address on file | | | | | | | |
| 450558 | RIVERA MEDINA, KEVIN M | Address on file | | | | | | | |
| 450559 | RIVERA MEDINA, LEANDRO | Address on file | | | | | | | |
| 450560 | RIVERA MEDINA, LEROY | Address on file | | | | | | | |
| 450561 | RIVERA MEDINA, LIZBETH | Address on file | | | | | | | |
| 450523 | RIVERA MEDINA, LUIS | Address on file | | | | | | | |
| 450562 | RIVERA MEDINA, LUIS | Address on file | | | | | | | |
| 450563 | RIVERA MEDINA, LUIS | Address on file | | | | | | | |
| 450564 | RIVERA MEDINA, LUIS R | Address on file | | | | | | | |
| 450565 | RIVERA MEDINA, LUZ C | Address on file | | | | | | | |
| 450566 | RIVERA MEDINA, LUZ M | Address on file | | | | | | | |
| 450567 | Rivera Medina, Manuel | Address on file | | | | | | | |
| 450568 | RIVERA MEDINA, MANUEL | Address on file | | | | | | | |
| 450569 | Rivera Medina, Marco A. | Address on file | | | | | | | |
| 1514283 | Rivera Medina, Marelyn | Address on file | | | | | | | |
| 450571 | RIVERA MEDINA, MARIA | Address on file | | | | | | | |
| 815242 | RIVERA MEDINA, MARIA | Address on file | | | | | | | |
| 450570 | RIVERA MEDINA, MARIA | Address on file | | | | | | | |
| 450572 | RIVERA MEDINA, MARIA | Address on file | | | | | | | |
| 450573 | RIVERA MEDINA, MARIA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507305 | RIVERA MEDINA, MARIA E. | Address on file | | | | | | | |
| 815243 | RIVERA MEDINA, MARIA M | Address on file | | | | | | | |
| 450574 | RIVERA MEDINA, MARIA M. | Address on file | | | | | | | |
| 450575 | RIVERA MEDINA, MARIBEL | Address on file | | | | | | | |
| 450576 | RIVERA MEDINA, MARICELIS | Address on file | | | | | | | |
| 450577 | RIVERA MEDINA, MARITZA | Address on file | | | | | | | |
| 450578 | RIVERA MEDINA, MARIZZETTE | Address on file | | | | | | | |
| 2197328 | Rivera Medina, Martin | Address on file | | | | | | | |
| 450579 | RIVERA MEDINA, MAYRA | Address on file | | | | | | | |
| 450580 | Rivera Medina, Mayra | Address on file | | | | | | | |
| 450581 | RIVERA MEDINA, MAYRA | Address on file | | | | | | | |
| 450582 | RIVERA MEDINA, MAYRA | Address on file | | | | | | | |
| 450583 | RIVERA MEDINA, MAYRA G | Address on file | | | | | | | |
| 450584 | RIVERA MEDINA, MAYRA L | Address on file | | | | | | | |
| 1610635 | Rivera Medina, Mayra L. | Address on file | | | | | | | |
| 450585 | RIVERA MEDINA, MELANIE | Address on file | | | | | | | |
| 450586 | RIVERA MEDINA, MERCY M | Address on file | | | | | | | |
| 450587 | RIVERA MEDINA, MIGDALIA | Address on file | | | | | | | |
| 450588 | RIVERA MEDINA, MIGUEL | Address on file | | | | | | | |
| 450589 | RIVERA MEDINA, MIREYA | Address on file | | | | | | | |
| 450590 | RIVERA MEDINA, MIRIAM | Address on file | | | | | | | |
| 450591 | RIVERA MEDINA, MOISES | Address on file | | | | | | | |
| 450592 | RIVERA MEDINA, NAHIR | Address on file | | | | | | | |
| 1887314 | Rivera Medina, Nancy J | Address on file | | | | | | | |
| 450593 | RIVERA MEDINA, NANCY J | Address on file | | | | | | | |
| 450594 | RIVERA MEDINA, NOEMA | Address on file | | | | | | | |
| 450595 | RIVERA MEDINA, NOEMI | Address on file | | | | | | | |
| 2081150 | Rivera Medina, Olga | Address on file | | | | | | | |
| 450596 | RIVERA MEDINA, OLGA | Address on file | | | | | | | |
| 450597 | RIVERA MEDINA, PASCUALA | Address on file | | | | | | | |
| 450598 | Rivera Medina, Reinaldo | Address on file | | | | | | | |
| 450599 | RIVERA MEDINA, ROBERTO | Address on file | | | | | | | |
| 450600 | RIVERA MEDINA, ROSA | Address on file | | | | | | | |
| 815246 | RIVERA MEDINA, ROSA M | Address on file | | | | | | | |
| 450601 | RIVERA MEDINA, ROSA M | Address on file | | | | | | | |
| 815247 | RIVERA MEDINA, RUBEN | Address on file | | | | | | | |
| 450602 | RIVERA MEDINA, SANDRA | Address on file | | | | | | | |
| 450603 | RIVERA MEDINA, SHEILA G. | Address on file | | | | | | | |
| 854534 | RIVERA MEDINA, SHEILA G. | Address on file | | | | | | | |
| 450604 | RIVERA MEDINA, SUZZETTE | Address on file | | | | | | | |
| 849816 | RIVERA MEDINA, TERESA | PO BOX 1050 | | | | CANOVANAS | PR | 00729 | |
| 450605 | RIVERA MEDINA, VICTOR | Address on file | | | | | | | |
| 450606 | RIVERA MEDINA, VICTOR | Address on file | | | | | | | |
| 450607 | RIVERA MEDINA, VICTOR M | Address on file | | | | | | | |
| 815248 | RIVERA MEDINA, VICTOR M | Address on file | | | | | | | |
| 1634277 | Rivera Medina, Victor M. | Address on file | | | | | | | |
| 450608 | RIVERA MEDINA, WANDA I | Address on file | | | | | | | |
| 450609 | RIVERA MEDINA, WESLY | Address on file | | | | | | | |
| 450610 | RIVERA MEDINA, WILFREDO | Address on file | | | | | | | |
| 450611 | RIVERA MEDINA, XAYLKA | Address on file | | | | | | | |
| 450612 | RIVERA MEDINA, YAHAIRA | Address on file | | | | | | | |
| 450613 | RIVERA MEDINA, YEINY | Address on file | | | | | | | |
| 450614 | RIVERA MEDINA, YOLANDA | Address on file | | | | | | | |
| 450615 | RIVERA MEDINA, YOMARIE M | Address on file | | | | | | | |
| 450616 | RIVERA MEDINA, YOMARIE M | Address on file | | | | | | | |
| 1916439 | Rivera Meijas, Maria Del C. | Address on file | | | | | | | |
| 450617 | RIVERA MEJIA, ELENA | Address on file | | | | | | | |
| 450618 | RIVERA MEJIA, MARIA C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2169 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450619 | RIVERA MEJIA, MARIBEL | Address on file | | | | | | | |
| 450620 | RIVERA MEJIAS, ARMANDA | Address on file | | | | | | | |
| 1952566 | Rivera Mejias, Armanda | Address on file | | | | | | | |
| 1727058 | Rivera Mejias, Armanda | Address on file | | | | | | | |
| 450621 | RIVERA MEJIAS, CELESTINA | Address on file | | | | | | | |
| 450622 | RIVERA MEJIAS, CYNTHIA | Address on file | | | | | | | |
| 450623 | RIVERA MEJIAS, GLENDA | Address on file | | | | | | | |
| 450624 | RIVERA MEJIAS, JACQUELINE S. | Address on file | | | | | | | |
| 854535 | RIVERA MEJIAS, JACQUELINE S. | Address on file | | | | | | | |
| 450625 | RIVERA MEJIAS, JAQUELINE | Address on file | | | | | | | |
| 815249 | RIVERA MEJIAS, JAYMARIE | Address on file | | | | | | | |
| 450626 | RIVERA MEJIAS, JESUS | Address on file | | | | | | | |
| 450627 | RIVERA MEJIAS, JOHNNY | Address on file | | | | | | | |
| 450628 | RIVERA MEJIAS, JOSE MANUEL | Address on file | | | | | | | |
| 450629 | RIVERA MEJIAS, JUAN | Address on file | | | | | | | |
| 450630 | RIVERA MEJIAS, LUIS | Address on file | | | | | | | |
| 2150043 | Rivera Mejias, Manuel | Address on file | | | | | | | |
| 450631 | RIVERA MEJIAS, MANUEL | Address on file | | | | | | | |
| 450632 | RIVERA MEJIAS, MARIA DEL C | Address on file | | | | | | | |
| 2119704 | RIVERA MEJIAS, MARIA DEL C. | Address on file | | | | | | | |
| 450633 | RIVERA MEJIAS, MARITERE | Address on file | | | | | | | |
| 450634 | RIVERA MEJIAS, MAXWELL | Address on file | | | | | | | |
| 450635 | RIVERA MEJIAS, RAMON J | Address on file | | | | | | | |
| 450636 | RIVERA MEJIAS, VERONICA | Address on file | | | | | | | |
| 450637 | RIVERA MEJIAS, WANDA | Address on file | | | | | | | |
| 815250 | RIVERA MELECIO, ELIA J | Address on file | | | | | | | |
| 450638 | RIVERA MELECIO, JOSE | Address on file | | | | | | | |
| 1508900 | Rivera Melecio, Liz | Address on file | | | | | | | |
| 450639 | RIVERA MELECIO, SONIA I | Address on file | | | | | | | |
| 450640 | RIVERA MELENDEZ MD, LUIS E | Address on file | | | | | | | |
| 450641 | RIVERA MELENDEZ MD, RUTH | Address on file | | | | | | | |
| 450642 | RIVERA MELENDEZ MD, RUTH E | Address on file | | | | | | | |
| 450643 | RIVERA MELENDEZ ROJAS, CELIA | Address on file | | | | | | | |
| 450644 | RIVERA MELENDEZ, ABDIEL | Address on file | | | | | | | |
| 450645 | RIVERA MELENDEZ, ADELA | Address on file | | | | | | | |
| 2030999 | Rivera Melendez, Adela | Address on file | | | | | | | |
| 1951857 | Rivera Melendez, Adela | Address on file | | | | | | | |
| 2059112 | Rivera Melendez, Adela | Address on file | | | | | | | |
| 1951857 | Rivera Melendez, Adela | Address on file | | | | | | | |
| 2030999 | Rivera Melendez, Adela | Address on file | | | | | | | |
| 815251 | RIVERA MELENDEZ, AIDA | Address on file | | | | | | | |
| 450646 | Rivera Melendez, Alejandro | Address on file | | | | | | | |
| 450647 | RIVERA MELENDEZ, ALFONSO | Address on file | | | | | | | |
| 815252 | RIVERA MELENDEZ, ALFONSO | Address on file | | | | | | | |
| 450648 | RIVERA MELENDEZ, ALICIA | Address on file | | | | | | | |
| 450649 | RIVERA MELENDEZ, ANA I | Address on file | | | | | | | |
| 450650 | RIVERA MELENDEZ, ANGEL | Address on file | | | | | | | |
| 450651 | Rivera Melendez, Angel L | Address on file | | | | | | | |
| 450652 | RIVERA MELENDEZ, ANGELINA | Address on file | | | | | | | |
| 815253 | RIVERA MELENDEZ, ANTONIA | Address on file | | | | | | | |
| 450653 | RIVERA MELENDEZ, ANTONIO | Address on file | | | | | | | |
| 815254 | RIVERA MELENDEZ, ASTRID | Address on file | | | | | | | |
| 815255 | RIVERA MELENDEZ, ASTRID | Address on file | | | | | | | |
| 815256 | RIVERA MELENDEZ, AWILDA | Address on file | | | | | | | |
| 1933051 | Rivera Melendez, Awilda | Address on file | | | | | | | |
| 450654 | RIVERA MELENDEZ, AWILDA | Address on file | | | | | | | |
| 450655 | RIVERA MELENDEZ, BASILISA | Address on file | | | | | | | |
| 450656 | RIVERA MELENDEZ, BEATRIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450657 | Rivera Melendez, Bejamin | Address on file | | | | | | | |
| 450658 | RIVERA MELENDEZ, BENJAMIN | Address on file | | | | | | | |
| 450659 | RIVERA MELENDEZ, BETZAIDA | Address on file | | | | | | | |
| 450660 | RIVERA MELENDEZ, BILLY | Address on file | | | | | | | |
| 450661 | RIVERA MELENDEZ, CARLOS | Address on file | | | | | | | |
| 450662 | RIVERA MELENDEZ, CARLOS J | Address on file | | | | | | | |
| 450663 | RIVERA MELENDEZ, CARLOS L | Address on file | | | | | | | |
| 450664 | RIVERA MELENDEZ, CARLOS M. | Address on file | | | | | | | |
| 450664 | RIVERA MELENDEZ, CARLOS M. | Address on file | | | | | | | |
| 815257 | RIVERA MELENDEZ, CARLOS R | Address on file | | | | | | | |
| 450667 | RIVERA MELENDEZ, CARMEN | Address on file | | | | | | | |
| 450665 | RIVERA MELENDEZ, CARMEN | Address on file | | | | | | | |
| 815258 | RIVERA MELENDEZ, CARMEN | Address on file | | | | | | | |
| 450666 | RIVERA MELENDEZ, CARMEN | Address on file | | | | | | | |
| 450668 | RIVERA MELENDEZ, CARMEN D | Address on file | | | | | | | |
| 450669 | RIVERA MELENDEZ, CARMEN E | Address on file | | | | | | | |
| 450670 | RIVERA MELENDEZ, CARMEN E | Address on file | | | | | | | |
| 450671 | RIVERA MELENDEZ, CARMEN I | Address on file | | | | | | | |
| 450672 | RIVERA MELENDEZ, CARMEN I | Address on file | | | | | | | |
| 450673 | RIVERA MELENDEZ, CARMEN R | Address on file | | | | | | | |
| 450674 | RIVERA MELENDEZ, CHRISTIE | Address on file | | | | | | | |
| 815259 | RIVERA MELENDEZ, CLARYMAR | Address on file | | | | | | | |
| 450675 | RIVERA MELENDEZ, CLARYMAR | Address on file | | | | | | | |
| 450676 | RIVERA MELENDEZ, DAVID | Address on file | | | | | | | |
| 450677 | RIVERA MELENDEZ, DELIA J | Address on file | | | | | | | |
| 450678 | RIVERA MELENDEZ, DENISSE | Address on file | | | | | | | |
| 450679 | RIVERA MELENDEZ, DENISSE | Address on file | | | | | | | |
| 450680 | RIVERA MELENDEZ, DILIANA | Address on file | | | | | | | |
| 815260 | RIVERA MELENDEZ, DILIANA | Address on file | | | | | | | |
| 815261 | RIVERA MELENDEZ, DILIANA | Address on file | | | | | | | |
| 450681 | RIVERA MELENDEZ, EDUARDO | Address on file | | | | | | | |
| 450682 | RIVERA MELENDEZ, EDUARDO E | Address on file | | | | | | | |
| 450683 | RIVERA MELENDEZ, EFRAIN | Address on file | | | | | | | |
| 450684 | RIVERA MELENDEZ, EILEEN | Address on file | | | | | | | |
| 450685 | RIVERA MELENDEZ, ELBA S | Address on file | | | | | | | |
| 815262 | RIVERA MELENDEZ, ELYENITTE | Address on file | | | | | | | |
| 815263 | RIVERA MELENDEZ, ELYENITTE | Address on file | | | | | | | |
| 450687 | RIVERA MELENDEZ, EMERSON | Address on file | | | | | | | |
| 1592513 | Rivera Melendez, Eneida | Address on file | | | | | | | |
| 450688 | RIVERA MELENDEZ, ESTEBAN | Address on file | | | | | | | |
| 450689 | RIVERA MELENDEZ, ESTHER M | Address on file | | | | | | | |
| 815264 | RIVERA MELENDEZ, EVELYN | Address on file | | | | | | | |
| 1936739 | Rivera Melendez, Felix | Address on file | | | | | | | |
| 450691 | RIVERA MELENDEZ, FELIX R | Address on file | | | | | | | |
| 450692 | RIVERA MELENDEZ, FRANCISCO | Address on file | | | | | | | |
| 450693 | RIVERA MELENDEZ, FRANCISCO | Address on file | | | | | | | |
| 450694 | RIVERA MELENDEZ, FRANCISCO | Address on file | | | | | | | |
| 1807678 | RIVERA MELENDEZ, FRANCISCO A. | Address on file | | | | | | | |
| 450695 | RIVERA MELENDEZ, FRANCISCO J. | Address on file | | | | | | | |
| 450696 | RIVERA MELENDEZ, GLADYS | Address on file | | | | | | | |
| 450697 | RIVERA MELENDEZ, GLENDA LEE | Address on file | | | | | | | |
| 450698 | RIVERA MELENDEZ, GLORIA | Address on file | | | | | | | |
| 1683430 | Rivera Meléndez, Gloria D. | Address on file | | | | | | | |
| 450699 | RIVERA MELENDEZ, GLORIA E | Address on file | | | | | | | |
| 450700 | RIVERA MELENDEZ, GLORIAA D | Address on file | | | | | | | |
| 450701 | RIVERA MELENDEZ, GUILLERMINA | Address on file | | | | | | | |
| 815266 | RIVERA MELENDEZ, HECTOR | Address on file | | | | | | | |
| 450702 | Rivera Melendez, Hector | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450703 | RIVERA MELENDEZ, HECTOR J | Address on file | | | | | | | |
| 450704 | RIVERA MELENDEZ, HECTOR J. | Address on file | | | | | | | |
| 2114060 | Rivera Melendez, Hector Luis | Address on file | | | | | | | |
| 450705 | RIVERA MELENDEZ, HECTOR LUIS | Address on file | | | | | | | |
| 1592616 | Rivera Melendez, Ida I. | Address on file | | | | | | | |
| 1425804 | RIVERA MELÉNDEZ, IDA I. | Address on file | | | | | | | |
| 1423471 | RIVERA MELÉNDEZ, IDA I. | Urb. Ciudad Jardín II | 283 Calle Vardologa | | | Canóvanas | PR | 00729 | |
| 1423460 | RIVERA MELÉNDEZ, IDA I. | Urb. Ciudad Jardín II | 283 Calle Vardologa | | | Canóvanas | PR | 00730 | |
| 450707 | RIVERA MELENDEZ, IDALIZ | Address on file | | | | | | | |
| 450708 | RIVERA MELENDEZ, IRENE | Address on file | | | | | | | |
| 450709 | RIVERA MELENDEZ, IRIS | Address on file | | | | | | | |
| 450710 | RIVERA MELENDEZ, IRIS R. | Address on file | | | | | | | |
| 815267 | RIVERA MELENDEZ, ITZAMAR | Address on file | | | | | | | |
| 450711 | RIVERA MELENDEZ, JAILYN | Address on file | | | | | | | |
| 450712 | RIVERA MELENDEZ, JAIME L. | Address on file | | | | | | | |
| 450713 | RIVERA MELENDEZ, JANISSE M. | Address on file | | | | | | | |
| 450714 | RIVERA MELENDEZ, JAVIER A. | Address on file | | | | | | | |
| 854536 | RIVERA MELENDEZ, JESUS M. | Address on file | | | | | | | |
| 450715 | RIVERA MELENDEZ, JESUS M. | Address on file | | | | | | | |
| 815268 | RIVERA MELENDEZ, JOHANNA | Address on file | | | | | | | |
| 450716 | RIVERA MELENDEZ, JOMARIE | Address on file | | | | | | | |
| 815269 | RIVERA MELENDEZ, JOMARIE | Address on file | | | | | | | |
| 815270 | RIVERA MELENDEZ, JOMARIE | Address on file | | | | | | | |
| 450717 | RIVERA MELENDEZ, JORGE L | Address on file | | | | | | | |
| 450720 | RIVERA MELENDEZ, JOSE | Address on file | | | | | | | |
| 450718 | RIVERA MELENDEZ, JOSE | Address on file | | | | | | | |
| 450719 | RIVERA MELENDEZ, JOSE | Address on file | | | | | | | |
| 450721 | RIVERA MELENDEZ, JOSE | Address on file | | | | | | | |
| 450722 | RIVERA MELENDEZ, JOSE | Address on file | | | | | | | |
| 450724 | RIVERA MELENDEZ, JOSE | Address on file | | | | | | | |
| 450725 | RIVERA MELENDEZ, JOSE A | Address on file | | | | | | | |
| 450726 | RIVERA MELENDEZ, JOSE A. | Address on file | | | | | | | |
| 249409 | RIVERA MELENDEZ, JOSE M | Address on file | | | | | | | |
| 450727 | RIVERA MELENDEZ, JOSE M. | Address on file | | | | | | | |
| 450728 | RIVERA MELENDEZ, JOSE O. | Address on file | | | | | | | |
| 450729 | Rivera Melendez, Jose R | Address on file | | | | | | | |
| 450730 | RIVERA MELENDEZ, JOSEFA | Address on file | | | | | | | |
| 450731 | RIVERA MELENDEZ, JOSUE | Address on file | | | | | | | |
| 450732 | RIVERA MELENDEZ, JUAN | Address on file | | | | | | | |
| 450733 | RIVERA MELENDEZ, JUAN | Address on file | | | | | | | |
| 450734 | RIVERA MELENDEZ, JUAN | Address on file | | | | | | | |
| 450735 | Rivera Melendez, Juan A | Address on file | | | | | | | |
| 450736 | RIVERA MELENDEZ, JUAN M. | Address on file | | | | | | | |
| 854537 | RIVERA MELENDEZ, JUAN O. | Address on file | | | | | | | |
| 450737 | RIVERA MELENDEZ, JUAN O. | Address on file | | | | | | | |
| 450738 | RIVERA MELENDEZ, JULIENY | Address on file | | | | | | | |
| 450739 | RIVERA MELENDEZ, KEILA | Address on file | | | | | | | |
| 450740 | RIVERA MELENDEZ, LETICIA | Address on file | | | | | | | |
| 450741 | RIVERA MELENDEZ, LILLIE | Address on file | | | | | | | |
| 450742 | RIVERA MELENDEZ, LIMARIS | Address on file | | | | | | | |
| 450743 | RIVERA MELENDEZ, LIMARY | Address on file | | | | | | | |
| 815273 | RIVERA MELENDEZ, LISANDRA | Address on file | | | | | | | |
| 450745 | Rivera Melendez, Liz M | Address on file | | | | | | | |
| 450746 | RIVERA MELENDEZ, LIZ N | Address on file | | | | | | | |
| 1759674 | Rivera Melendez, Liz Nohely | Address on file | | | | | | | |
| 1759674 | Rivera Melendez, Liz Nohely | Address on file | | | | | | | |
| 450747 | RIVERA MELENDEZ, LUCAS | Address on file | | | | | | | |
| 450748 | RIVERA MELENDEZ, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450749 | RIVERA MELENDEZ, LUIS | Address on file | | | | | | | |
| 450750 | RIVERA MELENDEZ, LUIS C. | Address on file | | | | | | | |
| 450751 | RIVERA MELENDEZ, LUIS ENRIQUE | Address on file | | | | | | | |
| 450752 | RIVERA MELENDEZ, LUIS J | Address on file | | | | | | | |
| 815274 | RIVERA MELENDEZ, LUZ | Address on file | | | | | | | |
| 450753 | RIVERA MELENDEZ, LUZ C | Address on file | | | | | | | |
| 450754 | RIVERA MELENDEZ, LYDIA | Address on file | | | | | | | |
| 450755 | RIVERA MELENDEZ, LYNNETTE V | Address on file | | | | | | | |
| 450756 | RIVERA MELENDEZ, MAGDALENA | Address on file | | | | | | | |
| 450757 | RIVERA MELENDEZ, MANUEL DE | Address on file | | | | | | | |
| 450758 | RIVERA MELENDEZ, MARIA D | Address on file | | | | | | | |
| 450759 | RIVERA MELENDEZ, MARIA D | Address on file | | | | | | | |
| 450760 | RIVERA MELENDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 815275 | RIVERA MELENDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 450761 | RIVERA MELENDEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 2015330 | RIVERA MELENDEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 2234465 | Rivera Melendez, Maria de los Angeles | Address on file | | | | | | | |
| 450762 | RIVERA MELENDEZ, MARIA E | Address on file | | | | | | | |
| 450763 | RIVERA MELENDEZ, MARIA M | Address on file | | | | | | | |
| 450764 | RIVERA MELENDEZ, MARIA M | Address on file | | | | | | | |
| 450765 | RIVERA MELENDEZ, MARIA T | Address on file | | | | | | | |
| 450766 | RIVERA MELENDEZ, MARIA V | Address on file | | | | | | | |
| 815276 | RIVERA MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 450767 | RIVERA MELENDEZ, MARIENA | Address on file | | | | | | | |
| 450768 | RIVERA MELENDEZ, MARISA | Address on file | | | | | | | |
| 815277 | RIVERA MELENDEZ, MARISA | Address on file | | | | | | | |
| 450769 | RIVERA MELENDEZ, MARISOL | Address on file | | | | | | | |
| 450770 | RIVERA MELENDEZ, MAYRA | Address on file | | | | | | | |
| 450771 | Rivera Melendez, Melvin R. | Address on file | | | | | | | |
| 450772 | RIVERA MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 450773 | RIVERA MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 450774 | RIVERA MELENDEZ, MIGUEL A | Address on file | | | | | | | |
| 1617308 | Rivera Melendez, Miguel A. | Address on file | | | | | | | |
| 1600086 | RIVERA MELENDEZ, MIGUEL A. | Address on file | | | | | | | |
| 815278 | RIVERA MELENDEZ, MINELLI | Address on file | | | | | | | |
| 2154077 | Rivera Melendez, Nelly | Address on file | | | | | | | |
| 815279 | RIVERA MELENDEZ, NEYSHA M | Address on file | | | | | | | |
| 450775 | RIVERA MELENDEZ, NITZA | Address on file | | | | | | | |
| 450776 | RIVERA MELENDEZ, NOEMI | Address on file | | | | | | | |
| 450777 | RIVERA MELENDEZ, NYDIA | Address on file | | | | | | | |
| 450778 | RIVERA MELENDEZ, NYMIA E | Address on file | | | | | | | |
| 450779 | RIVERA MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 450780 | RIVERA MELENDEZ, OSVALDO A | Address on file | | | | | | | |
| 1724217 | Rivera Melendez, Patricia | Address on file | | | | | | | |
| 450781 | RIVERA MELENDEZ, PATRICIA | Address on file | | | | | | | |
| 450782 | RIVERA MELENDEZ, PATRICIA | Address on file | | | | | | | |
| 450783 | RIVERA MELENDEZ, PATRICIA | Address on file | | | | | | | |
| 450784 | RIVERA MELENDEZ, PEDRO A | Address on file | | | | | | | |
| 450785 | RIVERA MELENDEZ, PRISCILLA | Address on file | | | | | | | |
| 450786 | RIVERA MELENDEZ, RAMON | Address on file | | | | | | | |
| 450787 | Rivera Melendez, Ramon A. | Address on file | | | | | | | |
| 450788 | RIVERA MELENDEZ, RAYMOND | Address on file | | | | | | | |
| 1902532 | Rivera Melendez, Raymond | Address on file | | | | | | | |
| 450789 | RIVERA MELENDEZ, RENE | Address on file | | | | | | | |
| 450792 | RIVERA MELENDEZ, RICARDO | Address on file | | | | | | | |
| 450791 | Rivera Melendez, Ricardo | Address on file | | | | | | | |
| 450793 | RIVERA MELENDEZ, RICARDO L | Address on file | | | | | | | |
| 450723 | RIVERA MELENDEZ, RICHARD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2173 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450794 | RIVERA MELENDEZ, ROBERTO | Address on file | | | | | | | |
| 1425805 | RIVERA MELENDEZ, ROSA | Address on file | | | | | | | |
| 450796 | Rivera Melendez, Rosa Maria | Address on file | | | | | | | |
| 450797 | RIVERA MELENDEZ, RUTH | Address on file | | | | | | | |
| 1309378 | RIVERA MELENDEZ, RUTH J | Address on file | | | | | | | |
| 450798 | RIVERA MELENDEZ, RUTH J | Address on file | | | | | | | |
| 1898927 | Rivera Melendez, Ruth J. | Address on file | | | | | | | |
| 1955172 | Rivera Melendez, Ruth Janette | Address on file | | | | | | | |
| 450799 | Rivera Melendez, Samuel | Address on file | | | | | | | |
| 450800 | RIVERA MELENDEZ, SANDRA | Address on file | | | | | | | |
| 2042171 | Rivera Melendez, Sandra | Address on file | | | | | | | |
| 815280 | RIVERA MELENDEZ, SIANY | Address on file | | | | | | | |
| 450801 | RIVERA MELENDEZ, SIANY M | Address on file | | | | | | | |
| 450802 | RIVERA MELENDEZ, SONIA N. | Address on file | | | | | | | |
| 543212 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 | |
| 450803 | RIVERA MELENDEZ, SUSAN | Address on file | | | | | | | |
| 450804 | RIVERA MELENDEZ, VALENTINA | Address on file | | | | | | | |
| 450805 | RIVERA MELENDEZ, VALERIA | Address on file | | | | | | | |
| 450806 | RIVERA MELENDEZ, VICTOR | Address on file | | | | | | | |
| 450807 | RIVERA MELENDEZ, VICTOR R | Address on file | | | | | | | |
| 450808 | RIVERA MELENDEZ, VIVIANA | Address on file | | | | | | | |
| 450809 | RIVERA MELENDEZ, WANDA | Address on file | | | | | | | |
| 450811 | RIVERA MELENDEZ, WILFREDO | Address on file | | | | | | | |
| 450810 | Rivera Melendez, Wilfredo | Address on file | | | | | | | |
| 450812 | RIVERA MELENDEZ, WILLIAM | Address on file | | | | | | | |
| 815281 | RIVERA MELENDEZ, WILLIAM | Address on file | | | | | | | |
| 450813 | RIVERA MELENDEZ, YAHAIRA | Address on file | | | | | | | |
| 450814 | RIVERA MELENDEZ, YAMIL | Address on file | | | | | | | |
| 450815 | RIVERA MELENDEZ, YEIMARIE | Address on file | | | | | | | |
| 450816 | RIVERA MELENDEZ, YELITZA | Address on file | | | | | | | |
| 450820 | RIVERA MELERO, LUZ M | Address on file | | | | | | | |
| 450822 | RIVERA MELIA, FRANCISCO J. | Address on file | | | | | | | |
| 450823 | RIVERA MELIA, JOSE L | Address on file | | | | | | | |
| 450824 | RIVERA MELO, CARLOS J | Address on file | | | | | | | |
| 450825 | RIVERA MELO, CARLOS J. | Address on file | | | | | | | |
| 450826 | RIVERA MENA, DENISSE | Address on file | | | | | | | |
| 450827 | RIVERA MENA, JUANA D | Address on file | | | | | | | |
| 450829 | RIVERA MENDEZ, AIXA E | Address on file | | | | | | | |
| 450830 | RIVERA MENDEZ, ALMA | Address on file | | | | | | | |
| 854538 | RIVERA MENDEZ, ALMA | Address on file | | | | | | | |
| 450831 | RIVERA MENDEZ, ALMA L | Address on file | | | | | | | |
| 450832 | RIVERA MENDEZ, ANGEL L | Address on file | | | | | | | |
| 450833 | RIVERA MENDEZ, ARACELIS | Address on file | | | | | | | |
| 450834 | RIVERA MENDEZ, BETZAIDA | Address on file | | | | | | | |
| 1734774 | Rivera Mendez, Betzaida | Address on file | | | | | | | |
| 450835 | RIVERA MENDEZ, CAMILO | Address on file | | | | | | | |
| 450836 | RIVERA MENDEZ, CARLOS | Address on file | | | | | | | |
| 450837 | RIVERA MENDEZ, CARLOS | Address on file | | | | | | | |
| 450838 | Rivera Mendez, Carlos L | Address on file | | | | | | | |
| 1506247 | RIVERA MENDEZ, CARLOS L. | Address on file | | | | | | | |
| 815282 | RIVERA MENDEZ, CAROLA | Address on file | | | | | | | |
| 450839 | RIVERA MENDEZ, EDWIN J | Address on file | | | | | | | |
| 450840 | RIVERA MENDEZ, ELBA | Address on file | | | | | | | |
| 450842 | RIVERA MENDEZ, ELIZABETH | Address on file | | | | | | | |
| 450843 | RIVERA MENDEZ, FRANCISCO J | Address on file | | | | | | | |
| 450844 | RIVERA MENDEZ, FRANCISCO L. | Address on file | | | | | | | |
| 450845 | RIVERA MENDEZ, FRANCY | Address on file | | | | | | | |
| 450828 | RIVERA MENDEZ, GEOMARIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450846 | RIVERA MENDEZ, GLADYS | Address on file | | | | | | | |
| 450847 | RIVERA MENDEZ, GLADYS M | Address on file | | | | | | | |
| 450848 | RIVERA MENDEZ, GLORIA_M. | Address on file | | | | | | | |
| 450849 | RIVERA MENDEZ, HAYDEE | Address on file | | | | | | | |
| 450850 | RIVERA MENDEZ, HIRAM | Address on file | | | | | | | |
| 450851 | RIVERA MENDEZ, HORTENSIA | Address on file | | | | | | | |
| 450852 | RIVERA MENDEZ, IVETTE | Address on file | | | | | | | |
| 450853 | RIVERA MENDEZ, JOE | Address on file | | | | | | | |
| 450854 | RIVERA MENDEZ, JOMARI | Address on file | | | | | | | |
| 450855 | RIVERA MENDEZ, JORGE | Address on file | | | | | | | |
| 450856 | RIVERA MENDEZ, JOSE | Address on file | | | | | | | |
| 450857 | RIVERA MENDEZ, JOSE A | Address on file | | | | | | | |
| 2218665 | RIVERA MENDEZ, JOSE A. | Address on file | | | | | | | |
| 2223646 | Rivera Mendez, Jose A. | Address on file | | | | | | | |
| 450858 | RIVERA MENDEZ, JOSE R. | Address on file | | | | | | | |
| 450859 | RIVERA MENDEZ, JUAN | Address on file | | | | | | | |
| 450860 | RIVERA MENDEZ, JULIA M | Address on file | | | | | | | |
| 1425806 | RIVERA MENDEZ, KENNY | Address on file | | | | | | | |
| 450862 | RIVERA MENDEZ, KENNY | Address on file | | | | | | | |
| 815284 | RIVERA MENDEZ, LEILA | Address on file | | | | | | | |
| 450863 | RIVERA MENDEZ, LILLIAN | Address on file | | | | | | | |
| 450864 | RIVERA MENDEZ, LOURDES | Address on file | | | | | | | |
| 1495660 | Rivera Mendez, Lourdes E | Address on file | | | | | | | |
| 450865 | RIVERA MENDEZ, LUIS | Address on file | | | | | | | |
| 815285 | RIVERA MENDEZ, LUIS | Address on file | | | | | | | |
| 450866 | RIVERA MENDEZ, LUIS ANTONIO | Address on file | | | | | | | |
| 450867 | RIVERA MENDEZ, LUIS C | Address on file | | | | | | | |
| 450868 | Rivera Mendez, Luis E. | Address on file | | | | | | | |
| 450869 | RIVERA MENDEZ, LUIS R | Address on file | | | | | | | |
| 450870 | RIVERA MENDEZ, LYMERKA | Address on file | | | | | | | |
| 450871 | RIVERA MENDEZ, MARIA | Address on file | | | | | | | |
| 815286 | RIVERA MENDEZ, MARIA | Address on file | | | | | | | |
| 2028053 | Rivera Mendez, Maria | Address on file | | | | | | | |
| 2067630 | Rivera Mendez, Maria | Address on file | | | | | | | |
| 1986634 | Rivera Mendez, Maria | Address on file | | | | | | | |
| 450872 | RIVERA MENDEZ, MARIA I | Address on file | | | | | | | |
| 450873 | RIVERA MENDEZ, MARIA V | Address on file | | | | | | | |
| 450874 | RIVERA MENDEZ, MARIBEL | Address on file | | | | | | | |
| 450875 | RIVERA MENDEZ, MARISOL | Address on file | | | | | | | |
| 450876 | RIVERA MENDEZ, MARTA I | Address on file | | | | | | | |
| 450877 | Rivera Mendez, Martharanyelis | Address on file | | | | | | | |
| 815287 | RIVERA MENDEZ, MAYRA A | Address on file | | | | | | | |
| 450878 | Rivera Mendez, Melquiades | Address on file | | | | | | | |
| 450879 | RIVERA MENDEZ, MIGDALIA | Address on file | | | | | | | |
| 450880 | RIVERA MENDEZ, MIGUEL | Address on file | | | | | | | |
| 450881 | RIVERA MENDEZ, NOEMI | Address on file | | | | | | | |
| 450882 | RIVERA MENDEZ, NORMA | Address on file | | | | | | | |
| 450883 | RIVERA MENDEZ, RAFAEL | Address on file | | | | | | | |
| 450884 | RIVERA MENDEZ, RAFAEL E | Address on file | | | | | | | |
| 450885 | RIVERA MENDEZ, RAFAEL E. | Address on file | | | | | | | |
| 815288 | RIVERA MENDEZ, REINALDO | Address on file | | | | | | | |
| 450886 | RIVERA MENDEZ, ROSANGELES | Address on file | | | | | | | |
| 815289 | RIVERA MENDEZ, ROSANGELES | Address on file | | | | | | | |
| 1665662 | Rivera Mendez, Teodoro | Address on file | | | | | | | |
| 450887 | RIVERA MENDEZ, TEODORO | Address on file | | | | | | | |
| 1421416 | RIVERA MENDEZ, VIDAL | LUIS DANIEL VÁZQUEZ ACEVEDO | PO BOX 1359 | | | MOCA | PR | 00676 | |
| 450888 | RIVERA MENDEZ, WANDA | Address on file | | | | | | | |
| 815290 | RIVERA MENDEZ, WANDA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450889 | RIVERA MENDEZ, YOLANDA | Address on file | | | | | | | |
| 815291 | RIVERA MENDEZ, YOSHADARA | Address on file | | | | | | | |
| 450890 | RIVERA MENDEZ, ZEIDY | Address on file | | | | | | | |
| 2180244 | Rivera Mendoza, Alfredo | PO Box 9023736 | | | | San Juan | PR | 00902-3736 | |
| 450891 | RIVERA MENDOZA, ALFREDO | Address on file | | | | | | | |
| 450892 | RIVERA MENDOZA, CARLOS RUBEN | Address on file | | | | | | | |
| 450893 | RIVERA MENDOZA, DEBORAH | Address on file | | | | | | | |
| 450894 | RIVERA MENDOZA, ELSA | Address on file | | | | | | | |
| 450895 | RIVERA MENDOZA, ENRIQUE | Address on file | | | | | | | |
| 450896 | RIVERA MENDOZA, ENRIQUE | Address on file | | | | | | | |
| 450897 | RIVERA MENDOZA, GREGORIO | Address on file | | | | | | | |
| 450898 | RIVERA MENDOZA, HIRAM J. | Address on file | | | | | | | |
| 450899 | RIVERA MENDOZA, IRIS | Address on file | | | | | | | |
| 450900 | RIVERA MENDOZA, ISVAN | Address on file | | | | | | | |
| 450901 | RIVERA MENDOZA, JAVIER | Address on file | | | | | | | |
| 450902 | RIVERA MENDOZA, JOSE | Address on file | | | | | | | |
| 450903 | RIVERA MENDOZA, LUIS E. | Address on file | | | | | | | |
| 450904 | RIVERA MENDOZA, MARITZA | Address on file | | | | | | | |
| 450905 | RIVERA MENDOZA, MAYRA L. | Address on file | | | | | | | |
| 450906 | RIVERA MENDOZA, MIRIAM | Address on file | | | | | | | |
| 450907 | RIVERA MENDOZA, MIRIAM | Address on file | | | | | | | |
| 815292 | RIVERA MENDOZA, MYRIAM | Address on file | | | | | | | |
| 1699836 | RIVERA MENDOZA, MYRIAM | Address on file | | | | | | | |
| 815293 | RIVERA MENDOZA, MYRIAM | Address on file | | | | | | | |
| 450908 | RIVERA MENDOZA, NESTOR | Address on file | | | | | | | |
| 450909 | RIVERA MENDOZA, NOEL J. | Address on file | | | | | | | |
| 450910 | RIVERA MENDOZA, NORMA | Address on file | | | | | | | |
| 450911 | RIVERA MENDOZA, VICTOR M | Address on file | | | | | | | |
| 450912 | RIVERA MENDOZA, WILLIE | Address on file | | | | | | | |
| 450913 | RIVERA MENDOZA, ZULEYKA | Address on file | | | | | | | |
| 450914 | Rivera Menendez, Carlos E | Address on file | | | | | | | |
| 450915 | RIVERA MENENDEZ, DENISSE L | Address on file | | | | | | | |
| 450916 | RIVERA MENENDEZ, MARCOS A | Address on file | | | | | | | |
| 450917 | RIVERA MENENDEZ, RAUL | Address on file | | | | | | | |
| 450918 | RIVERA MENENDEZ, XENIA | Address on file | | | | | | | |
| 450919 | RIVERA MENENDEZ,CARLOS | Address on file | | | | | | | |
| 746124 | RIVERA MERCADO & RIVERA CORDERO | PO BOX 192376 | | | | SAN JUAN | PR | 00919 | |
| 450920 | RIVERA MERCADO, ABDIANI | Address on file | | | | | | | |
| 450921 | RIVERA MERCADO, AILEEN M | Address on file | | | | | | | |
| 2058392 | RIVERA MERCADO, AILEEN M. | Address on file | | | | | | | |
| 450922 | RIVERA MERCADO, ANA D | Address on file | | | | | | | |
| 450923 | RIVERA MERCADO, ANGEL | Address on file | | | | | | | |
| 450924 | RIVERA MERCADO, ANGEL | Address on file | | | | | | | |
| 450925 | RIVERA MERCADO, ANGEL G | Address on file | | | | | | | |
| 450926 | Rivera Mercado, Angel R | Address on file | | | | | | | |
| 450927 | RIVERA MERCADO, ANGELA E. | Address on file | | | | | | | |
| 450928 | RIVERA MERCADO, ANGELES | Address on file | | | | | | | |
| 450929 | Rivera Mercado, Antonio | Address on file | | | | | | | |
| 450930 | RIVERA MERCADO, BIONET | Address on file | | | | | | | |
| 450931 | RIVERA MERCADO, BLANCA | Address on file | | | | | | | |
| 2180241 | Rivera Mercado, Brunilda | 113 Barcelona Court | Apt. 201 | | | San Juan | PR | 00907 | |
| 2180241 | Rivera Mercado, Brunilda | Ivonne Gonzalez | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 1961349 | RIVERA MERCADO, BRUNILDA | Address on file | | | | | | | |
| 450932 | RIVERA MERCADO, BRUNILDA | Address on file | | | | | | | |
| 450933 | RIVERA MERCADO, CARLOS | Address on file | | | | | | | |
| 450934 | Rivera Mercado, Carlos L. | Address on file | | | | | | | |
| 450935 | RIVERA MERCADO, CARMEN | Address on file | | | | | | | |
| 450936 | RIVERA MERCADO, CARMEN J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2176 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450937 | RIVERA MERCADO, CARMEN S | Address on file | | | | | | | |
| 450938 | RIVERA MERCADO, CHRISTIAN | Address on file | | | | | | | |
| 450939 | RIVERA MERCADO, CLAUDIA | Address on file | | | | | | | |
| 450940 | RIVERA MERCADO, CONCEPCION | Address on file | | | | | | | |
| 450941 | RIVERA MERCADO, DAGMA | Address on file | | | | | | | |
| 450942 | RIVERA MERCADO, DELIA A | Address on file | | | | | | | |
| 450943 | RIVERA MERCADO, DESIREE | Address on file | | | | | | | |
| 450944 | RIVERA MERCADO, DORIANNE | Address on file | | | | | | | |
| 450945 | RIVERA MERCADO, DORIS N | Address on file | | | | | | | |
| 1425807 | RIVERA MERCADO, EDUARDO | Address on file | | | | | | | |
| 1421417 | RIVERA MERCADO, EDWIN | VILMA ORTEGA | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 450947 | RIVERA MERCADO, EDWIN | Address on file | | | | | | | |
| 450948 | RIVERA MERCADO, EDWIN | Address on file | | | | | | | |
| 450949 | RIVERA MERCADO, EDWIN | Address on file | | | | | | | |
| 450950 | RIVERA MERCADO, EDWIN NOEL | Address on file | | | | | | | |
| 450951 | RIVERA MERCADO, ELIZABETH | Address on file | | | | | | | |
| 450952 | RIVERA MERCADO, ELVIS | Address on file | | | | | | | |
| 450953 | RIVERA MERCADO, EUNICE | Address on file | | | | | | | |
| 450954 | RIVERA MERCADO, FELIX | Address on file | | | | | | | |
| 450955 | RIVERA MERCADO, FRANCISCO | Address on file | | | | | | | |
| 2005857 | Rivera Mercado, George H. | Address on file | | | | | | | |
| 450956 | RIVERA MERCADO, GEORGE K. | Address on file | | | | | | | |
| 2044950 | RIVERA MERCADO, GEORGE K. | Address on file | | | | | | | |
| 450957 | RIVERA MERCADO, GRICELIZ | Address on file | | | | | | | |
| 450958 | RIVERA MERCADO, HECTOR | Address on file | | | | | | | |
| 450959 | RIVERA MERCADO, HERIBERTO | Address on file | | | | | | | |
| 815294 | RIVERA MERCADO, HERIBERTO | Address on file | | | | | | | |
| 450960 | RIVERA MERCADO, HERIBERTO | Address on file | | | | | | | |
| 450961 | RIVERA MERCADO, IDALISSE | Address on file | | | | | | | |
| 450962 | RIVERA MERCADO, ILEANA | Address on file | | | | | | | |
| 450963 | RIVERA MERCADO, IRIS | Address on file | | | | | | | |
| 450964 | RIVERA MERCADO, ISABEL | Address on file | | | | | | | |
| 815295 | RIVERA MERCADO, ISABEL | Address on file | | | | | | | |
| 815296 | RIVERA MERCADO, ISABEL M. | Address on file | | | | | | | |
| 450965 | RIVERA MERCADO, ISHA | Address on file | | | | | | | |
| 2116285 | Rivera Mercado, Janette | Address on file | | | | | | | |
| 1960450 | Rivera Mercado, Janette | Address on file | | | | | | | |
| 815297 | RIVERA MERCADO, JANICE | Address on file | | | | | | | |
| 450966 | RIVERA MERCADO, JANICE | Address on file | | | | | | | |
| 450967 | RIVERA MERCADO, JEANYVETTE | Address on file | | | | | | | |
| 450968 | RIVERA MERCADO, JESHUA A | Address on file | | | | | | | |
| 450969 | RIVERA MERCADO, JESSICA | Address on file | | | | | | | |
| 450970 | RIVERA MERCADO, JESUS | Address on file | | | | | | | |
| 815298 | RIVERA MERCADO, JESUS D. | Address on file | | | | | | | |
| 450971 | RIVERA MERCADO, JOEL JOSE | Address on file | | | | | | | |
| 450972 | RIVERA MERCADO, JONATHAN DE | Address on file | | | | | | | |
| 450973 | Rivera Mercado, Jorge L | Address on file | | | | | | | |
| 450974 | Rivera Mercado, JOSE | Address on file | | | | | | | |
| 450976 | RIVERA MERCADO, JOSE A | Address on file | | | | | | | |
| 450975 | RIVERA MERCADO, JOSE A | Address on file | | | | | | | |
| 2125742 | Rivera Mercado, Jose A. | Address on file | | | | | | | |
| 450977 | RIVERA MERCADO, JOSE ANTONIO | Address on file | | | | | | | |
| 450978 | Rivera Mercado, Jose L | Address on file | | | | | | | |
| 450979 | Rivera Mercado, JOSE R | Address on file | | | | | | | |
| 450980 | RIVERA MERCADO, JOSE R | Address on file | | | | | | | |
| 450981 | RIVERA MERCADO, JUAN | Address on file | | | | | | | |
| 450982 | RIVERA MERCADO, JUAN | Address on file | | | | | | | |
| 450983 | RIVERA MERCADO, JUAN C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815299 | RIVERA MERCADO, JUAN C | Address on file | | | | | | | |
| 450984 | Rivera Mercado, Juanita | Address on file | | | | | | | |
| 450985 | RIVERA MERCADO, JUDY | Address on file | | | | | | | |
| 450986 | RIVERA MERCADO, JULIO | Address on file | | | | | | | |
| 450987 | RIVERA MERCADO, LILLIAM | Address on file | | | | | | | |
| 450988 | RIVERA MERCADO, LILLIAN | Address on file | | | | | | | |
| 450989 | RIVERA MERCADO, LORNA | Address on file | | | | | | | |
| 815300 | RIVERA MERCADO, LOURDES | Address on file | | | | | | | |
| 450990 | RIVERA MERCADO, LOURDES M | Address on file | | | | | | | |
| 1905046 | Rivera Mercado, Lourdes M. | Address on file | | | | | | | |
| 1997252 | Rivera Mercado, Lourdes M. | Address on file | | | | | | | |
| 450992 | RIVERA MERCADO, LUIS | Address on file | | | | | | | |
| 450991 | RIVERA MERCADO, LUIS | Address on file | | | | | | | |
| 450993 | RIVERA MERCADO, LUIS | Address on file | | | | | | | |
| 450994 | RIVERA MERCADO, LUIS A | Address on file | | | | | | | |
| 2096984 | Rivera Mercado, Luis Alberto | Address on file | | | | | | | |
| 450995 | RIVERA MERCADO, LUZ E. | Address on file | | | | | | | |
| 854539 | RIVERA MERCADO, MADELINE | Address on file | | | | | | | |
| 450996 | RIVERA MERCADO, MADELINE | Address on file | | | | | | | |
| 450998 | RIVERA MERCADO, MANUEL | Address on file | | | | | | | |
| 709023 | RIVERA MERCADO, MARGARET | Address on file | | | | | | | |
| 450999 | RIVERA MERCADO, MARGARET I. | Address on file | | | | | | | |
| 451000 | RIVERA MERCADO, MARGARITA | Address on file | | | | | | | |
| 451001 | RIVERA MERCADO, MARGGIE | Address on file | | | | | | | |
| 451002 | RIVERA MERCADO, MARIA C. | Address on file | | | | | | | |
| 451003 | RIVERA MERCADO, MARIA DE LOS A | Address on file | | | | | | | |
| 451004 | RIVERA MERCADO, MARIA J | Address on file | | | | | | | |
| 815301 | RIVERA MERCADO, MARIA J | Address on file | | | | | | | |
| 815302 | RIVERA MERCADO, MAYRA | Address on file | | | | | | | |
| 451005 | RIVERA MERCADO, MAYRA L. | Address on file | | | | | | | |
| 2003419 | Rivera Mercado, Mayra Lizzette | Address on file | | | | | | | |
| 451006 | RIVERA MERCADO, MELISSA | Address on file | | | | | | | |
| 815303 | RIVERA MERCADO, MELISSA | Address on file | | | | | | | |
| 451007 | RIVERA MERCADO, MIGUEL | Address on file | | | | | | | |
| 451008 | RIVERA MERCADO, MIGUEL | Address on file | | | | | | | |
| 451009 | RIVERA MERCADO, MIGUEL A | Address on file | | | | | | | |
| 451010 | RIVERA MERCADO, MILAGROS | Address on file | | | | | | | |
| 451011 | RIVERA MERCADO, MILTON | Address on file | | | | | | | |
| 451012 | RIVERA MERCADO, MINERVA | Address on file | | | | | | | |
| 815304 | RIVERA MERCADO, NAHIOMY | Address on file | | | | | | | |
| 815305 | RIVERA MERCADO, NANCY | Address on file | | | | | | | |
| 815306 | RIVERA MERCADO, NAOMI | Address on file | | | | | | | |
| 815307 | RIVERA MERCADO, NAOMI | Address on file | | | | | | | |
| 451015 | RIVERA MERCADO, NELSON | Address on file | | | | | | | |
| 2070195 | Rivera Mercado, NELSON C. | Address on file | | | | | | | |
| 2109958 | Rivera Mercado, Nimio | Address on file | | | | | | | |
| 815308 | RIVERA MERCADO, NINIA | Address on file | | | | | | | |
| 451017 | RIVERA MERCADO, NORMA N | Address on file | | | | | | | |
| 451019 | RIVERA MERCADO, PABLO | Address on file | | | | | | | |
| 451018 | Rivera Mercado, Pablo | Address on file | | | | | | | |
| 451020 | RIVERA MERCADO, PAMELA | Address on file | | | | | | | |
| 815309 | RIVERA MERCADO, PAMELA | Address on file | | | | | | | |
| 1831877 | Rivera Mercado, Patria | Address on file | | | | | | | |
| 451021 | RIVERA MERCADO, PATRIA | Address on file | | | | | | | |
| 451022 | RIVERA MERCADO, PAULA | Address on file | | | | | | | |
| 451023 | RIVERA MERCADO, PEDRO | Address on file | | | | | | | |
| 815310 | RIVERA MERCADO, PRISCILLA T | Address on file | | | | | | | |
| 451024 | RIVERA MERCADO, RAMON L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451025 | RIVERA MERCADO, ROBERTO | Address on file | | | | | | | |
| 451026 | RIVERA MERCADO, ROMAN | Address on file | | | | | | | |
| 815311 | RIVERA MERCADO, ROMAN | Address on file | | | | | | | |
| 1953996 | Rivera Mercado, Roman Omar | Address on file | | | | | | | |
| 815312 | RIVERA MERCADO, RUBEN | Address on file | | | | | | | |
| 451028 | RIVERA MERCADO, SARA | Address on file | | | | | | | |
| 451029 | RIVERA MERCADO, SHEILA | Address on file | | | | | | | |
| 451030 | RIVERA MERCADO, SONIA | Address on file | | | | | | | |
| 451031 | Rivera Mercado, Sonimir | Address on file | | | | | | | |
| 451032 | RIVERA MERCADO, SORIEL | Address on file | | | | | | | |
| 451033 | RIVERA MERCADO, TOMAS | Address on file | | | | | | | |
| 451034 | RIVERA MERCADO, VICTOR L | Address on file | | | | | | | |
| 815313 | RIVERA MERCADO, VIVIANA | Address on file | | | | | | | |
| 451035 | RIVERA MERCADO, VIVIANA | Address on file | | | | | | | |
| 451036 | RIVERA MERCADO, WALDEMAR | Address on file | | | | | | | |
| 451037 | RIVERA MERCADO, WALESKA | Address on file | | | | | | | |
| 451038 | RIVERA MERCADO, WILLIAM | Address on file | | | | | | | |
| 451039 | RIVERA MERCADO, WILMER | Address on file | | | | | | | |
| 815314 | RIVERA MERCADO, YANID M | Address on file | | | | | | | |
| 451040 | RIVERA MERCADO, YANIRA | Address on file | | | | | | | |
| 451041 | RIVERA MERCADO, YARISBETH | Address on file | | | | | | | |
| 451042 | RIVERA MERCADO, ZINIA | Address on file | | | | | | | |
| 1617695 | Rivera Mercado, Zulma | Address on file | | | | | | | |
| 815315 | RIVERA MERCADO, ZYNNIA | Address on file | | | | | | | |
| 1989929 | Rivera Merced , Vilma C. | Address on file | | | | | | | |
| 451044 | RIVERA MERCED, ADOLFO | Address on file | | | | | | | |
| 451045 | RIVERA MERCED, CARLOS | Address on file | | | | | | | |
| 451046 | RIVERA MERCED, CATIRIS M | Address on file | | | | | | | |
| 451047 | Rivera Merced, Delianis | Address on file | | | | | | | |
| 451048 | Rivera Merced, Edwin | Address on file | | | | | | | |
| 451049 | RIVERA MERCED, EDWIN | Address on file | | | | | | | |
| 451050 | RIVERA MERCED, GIOVANNIE | Address on file | | | | | | | |
| 451051 | RIVERA MERCED, IRIS | Address on file | | | | | | | |
| 2035022 | RIVERA MERCED, JOSE E | Address on file | | | | | | | |
| 1421418 | RIVERA MERCED, JOSÉ E. Y/O 12 | EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 451052 | RIVERA MERCED, JOSÉ E. Y/O 12 | LCDO. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 451053 | RIVERA MERCED, JUAN | Address on file | | | | | | | |
| 451054 | RIVERA MERCED, LOURDES | Address on file | | | | | | | |
| 451055 | Rivera Merced, Luz C. | Address on file | | | | | | | |
| 451056 | RIVERA MERCED, LYDIA | Address on file | | | | | | | |
| 1982340 | Rivera Merced, Maribel | Address on file | | | | | | | |
| 451057 | RIVERA MERCED, MARITZA | Address on file | | | | | | | |
| 2134241 | Rivera Merced, Maritza | Address on file | | | | | | | |
| 451058 | RIVERA MERCED, VILMA C | Address on file | | | | | | | |
| 451060 | RIVERA MERCED, YOLANDA | Address on file | | | | | | | |
| 451059 | RIVERA MERCED, YOLANDA | Address on file | | | | | | | |
| 451061 | RIVERA MERLE, GILBERTO | Address on file | | | | | | | |
| 451062 | RIVERA MERLO, JACKELINE | Address on file | | | | | | | |
| 451063 | RIVERA MERLO, MIRIAN | Address on file | | | | | | | |
| 451064 | RIVERA MERLO, VIRGEN M | Address on file | | | | | | | |
| 451065 | RIVERA MESTEY, LUDITH | Address on file | | | | | | | |
| 451066 | RIVERA MESTRE, DANELYS | Address on file | | | | | | | |
| 451067 | RIVERA MICHEO, NESHKA | Address on file | | | | | | | |
| 451068 | RIVERA MIGUEL, LUIS | Address on file | | | | | | | |
| 451069 | RIVERA MILAN, AIDA | Address on file | | | | | | | |
| 451070 | RIVERA MILAN, ETHEL | Address on file | | | | | | | |
| 451071 | RIVERA MILAN, ETHEL | Address on file | | | | | | | |
| 1259309 | RIVERA MILANES, CINDY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451072 | RIVERA MILANES, DAILYN | Address on file | | | | | | | |
| 451073 | RIVERA MILIAN, SHEILA | Address on file | | | | | | | |
| 451074 | RIVERA MILIAN, VICTOR M | Address on file | | | | | | | |
| 451075 | RIVERA MILIANO, KELINETTE | Address on file | | | | | | | |
| 451076 | RIVERA MILLAN, EMMA R. | Address on file | | | | | | | |
| 2162124 | Rivera Millan, Juan | Address on file | | | | | | | |
| 2157232 | Rivera Millan, Julio | Address on file | | | | | | | |
| 451077 | RIVERA MILLAN, JULIO A | Address on file | | | | | | | |
| 451078 | RIVERA MILLAN, KATHERINE | Address on file | | | | | | | |
| 451079 | RIVERA MILLAN, LUIS S. | Address on file | | | | | | | |
| 451080 | RIVERA MILLAN, MARIBEL | Address on file | | | | | | | |
| 451081 | RIVERA MILLAN, MINERVA | Address on file | | | | | | | |
| 451082 | RIVERA MILLAN, NANCY | Address on file | | | | | | | |
| 451083 | RIVERA MILLAN, NILKA J | Address on file | | | | | | | |
| 451084 | RIVERA MILLAN, NILKA J. | Address on file | | | | | | | |
| 2143549 | Rivera Millan, Ruben | Address on file | | | | | | | |
| 451085 | RIVERA MILLAN, YILLMARIE | Address on file | | | | | | | |
| 451086 | RIVERA MINGUELA, SHANEY | Address on file | | | | | | | |
| 815317 | RIVERA MIRABAL, DIANA | Address on file | | | | | | | |
| 451087 | RIVERA MIRABAL, DIANA | Address on file | | | | | | | |
| 1421419 | RIVERA MIRABAL, FRANCISCO | FRANCISCO J. MIRABAL | PO BOX 30256 | | | SAN JUAN | PR | 00929 | |
| 451088 | RIVERA MIRABAL, FRANCISCO | FRANCISCO J. MIRABAL (POR DERECHO PROPIO) | PO BOX 30256 | | | SAN JUAN | PR | 00929 | |
| 451089 | RIVERA MIRABAL, FRANCISCO J. | Address on file | | | | | | | |
| 451090 | RIVERA MIRABAL, LOURDES | Address on file | | | | | | | |
| 451091 | RIVERA MIRABAL, MILAGROS | Address on file | | | | | | | |
| 451092 | RIVERA MIRANDA, AIDA D. | Address on file | | | | | | | |
| 451093 | RIVERA MIRANDA, AIDA M | Address on file | | | | | | | |
| 2133316 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 451094 | RIVERA MIRANDA, ALEXANDRA | Address on file | | | | | | | |
| 451095 | RIVERA MIRANDA, ALEXIS | Address on file | | | | | | | |
| 451096 | RIVERA MIRANDA, ANDREA | Address on file | | | | | | | |
| 451097 | RIVERA MIRANDA, ANGEL | Address on file | | | | | | | |
| 451098 | RIVERA MIRANDA, ANGEL | Address on file | | | | | | | |
| 451099 | RIVERA MIRANDA, ANGEL | Address on file | | | | | | | |
| 451100 | RIVERA MIRANDA, ANGEL | Address on file | | | | | | | |
| 854540 | RIVERA MIRANDA, ÁNGEL D. | Address on file | | | | | | | |
| 1992681 | Rivera Miranda, Angel Daniel | Address on file | | | | | | | |
| 451101 | RIVERA MIRANDA, ANGELICA | Address on file | | | | | | | |
| 451102 | RIVERA MIRANDA, ANTONIO | Address on file | | | | | | | |
| 451103 | RIVERA MIRANDA, ANTONIO J | Address on file | | | | | | | |
| 451104 | RIVERA MIRANDA, ARIEL | Address on file | | | | | | | |
| 451105 | RIVERA MIRANDA, BEATRIZ | Address on file | | | | | | | |
| 451106 | RIVERA MIRANDA, CARLOS | Address on file | | | | | | | |
| 451107 | RIVERA MIRANDA, CARMEN H | Address on file | | | | | | | |
| 451108 | RIVERA MIRANDA, CARMEN M. | Address on file | | | | | | | |
| 451109 | RIVERA MIRANDA, CINDY | Address on file | | | | | | | |
| 451110 | RIVERA MIRANDA, DAMARIS | Address on file | | | | | | | |
| 815318 | RIVERA MIRANDA, DAMARIS | Address on file | | | | | | | |
| 451111 | RIVERA MIRANDA, DAVID | Address on file | | | | | | | |
| 2050632 | Rivera Miranda, Diego R | Address on file | | | | | | | |
| 2050632 | Rivera Miranda, Diego R | Address on file | | | | | | | |
| 2050632 | Rivera Miranda, Diego R | Address on file | | | | | | | |
| 451112 | RIVERA MIRANDA, DIEGO R | Address on file | | | | | | | |
| 451113 | RIVERA MIRANDA, EDNA | Address on file | | | | | | | |
| 451114 | RIVERA MIRANDA, EMANUEL | Address on file | | | | | | | |
| 451115 | RIVERA MIRANDA, EMILIO | Address on file | | | | | | | |
| 451116 | RIVERA MIRANDA, ENID M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2108775 | Rivera Miranda, Erick A. | Address on file | | | | | | | |
| 451117 | RIVERA MIRANDA, ERICK ALBERTO | Address on file | | | | | | | |
| 451118 | RIVERA MIRANDA, EVA D. | Address on file | | | | | | | |
| 451119 | RIVERA MIRANDA, GISELLE | Address on file | | | | | | | |
| 815319 | RIVERA MIRANDA, GRISEL | Address on file | | | | | | | |
| 451120 | RIVERA MIRANDA, GRISEL | Address on file | | | | | | | |
| 451121 | RIVERA MIRANDA, ILIANIS | Address on file | | | | | | | |
| 451122 | RIVERA MIRANDA, JAIME | Address on file | | | | | | | |
| 451123 | RIVERA MIRANDA, JANNESSE | Address on file | | | | | | | |
| 815320 | RIVERA MIRANDA, JEANNETTE M | Address on file | | | | | | | |
| 451124 | RIVERA MIRANDA, JESUS D | Address on file | | | | | | | |
| 451125 | RIVERA MIRANDA, JOHANNA E. | Address on file | | | | | | | |
| 451126 | RIVERA MIRANDA, JORGE IVAN | Address on file | | | | | | | |
| 451127 | RIVERA MIRANDA, JOSE | Address on file | | | | | | | |
| 451128 | RIVERA MIRANDA, JOSE | Address on file | | | | | | | |
| 451129 | RIVERA MIRANDA, JOSE A | Address on file | | | | | | | |
| 2074806 | Rivera Miranda, Jose Alberto | Address on file | | | | | | | |
| 451130 | Rivera Miranda, Juan | Address on file | | | | | | | |
| 451131 | RIVERA MIRANDA, KAREN | Address on file | | | | | | | |
| 451132 | RIVERA MIRANDA, KARLA | Address on file | | | | | | | |
| 451133 | RIVERA MIRANDA, LOURDES | Address on file | | | | | | | |
| 451134 | RIVERA MIRANDA, LUIS | Address on file | | | | | | | |
| 2071510 | Rivera Miranda, Luz Maria | Address on file | | | | | | | |
| 451135 | RIVERA MIRANDA, LYDIA E. | Address on file | | | | | | | |
| 854541 | RIVERA MIRANDA, LYDIA ENID | Address on file | | | | | | | |
| 451136 | RIVERA MIRANDA, MARA I | Address on file | | | | | | | |
| 451137 | RIVERA MIRANDA, MARA I. | Address on file | | | | | | | |
| 815321 | RIVERA MIRANDA, MARALIZ | Address on file | | | | | | | |
| 1599925 | RIVERA MIRANDA, MARIA M | Address on file | | | | | | | |
| 1618666 | Rivera Miranda, Maria M | Address on file | | | | | | | |
| 451138 | RIVERA MIRANDA, MARIA M | Address on file | | | | | | | |
| 451139 | RIVERA MIRANDA, MARIA MERCEDES | Address on file | | | | | | | |
| 815322 | RIVERA MIRANDA, MARIANA | Address on file | | | | | | | |
| 451140 | RIVERA MIRANDA, MARIANA | Address on file | | | | | | | |
| 451141 | Rivera Miranda, Mario L | Address on file | | | | | | | |
| 451142 | RIVERA MIRANDA, MARITZA | Address on file | | | | | | | |
| 1948984 | RIVERA MIRANDA, MARITZA M. | Address on file | | | | | | | |
| 451143 | RIVERA MIRANDA, MELVIN | Address on file | | | | | | | |
| 451144 | RIVERA MIRANDA, MIGUEL | Address on file | | | | | | | |
| 451145 | RIVERA MIRANDA, MYA M | Address on file | | | | | | | |
| 451146 | RIVERA MIRANDA, NESTOR | Address on file | | | | | | | |
| 451147 | Rivera Miranda, Noel | Address on file | | | | | | | |
| 451148 | RIVERA MIRANDA, OLGA I | Address on file | | | | | | | |
| 451149 | RIVERA MIRANDA, RAFAEL | Address on file | | | | | | | |
| 815323 | RIVERA MIRANDA, RAFAEL | Address on file | | | | | | | |
| 451150 | RIVERA MIRANDA, RAMON | Address on file | | | | | | | |
| 451151 | RIVERA MIRANDA, RAMON V | Address on file | | | | | | | |
| 451152 | RIVERA MIRANDA, RENE | Address on file | | | | | | | |
| 451153 | RIVERA MIRANDA, RITA M | Address on file | | | | | | | |
| 1601211 | Rivera Miranda, Rita M. | Address on file | | | | | | | |
| 1616700 | Rivera Miranda, Rita M. | Address on file | | | | | | | |
| 1691925 | Rivera Miranda, Rita M. | Address on file | | | | | | | |
| 451154 | Rivera Miranda, Roberto | Address on file | | | | | | | |
| 451155 | RIVERA MIRANDA, ROSIRY | Address on file | | | | | | | |
| 815324 | RIVERA MIRANDA, ROSIRY | Address on file | | | | | | | |
| 451156 | RIVERA MIRANDA, RUBEN | Address on file | | | | | | | |
| 451157 | RIVERA MIRANDA, SANTOS D | Address on file | | | | | | | |
| 1912978 | Rivera Miranda, Santos David | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451158 | RIVERA MIRANDA, SASHA N | Address on file | | | | | | | |
| 1777862 | Rivera Miranda, Susan I | Address on file | | | | | | | |
| 451159 | RIVERA MIRANDA, SUSAN I | Address on file | | | | | | | |
| 451160 | RIVERA MIRANDA, VICMARY | Address on file | | | | | | | |
| 451162 | RIVERA MIRANDA, VILMARIE | Address on file | | | | | | | |
| 451161 | Rivera Miranda, Vilmarie | Address on file | | | | | | | |
| 451163 | RIVERA MIRANDA, YAIRAMIR | Address on file | | | | | | | |
| 451164 | RIVERA MIRANDA, ZORAIDA | Address on file | | | | | | | |
| 815325 | RIVERA MIRANDA, ZORAIDA | Address on file | | | | | | | |
| 451165 | RIVERA MITCHELL, BRENDA | Address on file | | | | | | | |
| 451166 | RIVERA MITI, MELVIN | Address on file | | | | | | | |
| 451167 | RIVERA MITI, YAIDE | Address on file | | | | | | | |
| 2158339 | Rivera Moctezuma, Julio | Address on file | | | | | | | |
| 451168 | RIVERA MOCTEZUMA, MARIBEL | Address on file | | | | | | | |
| 2158272 | Rivera Moctezuma, Sergio | Address on file | | | | | | | |
| 451169 | RIVERA MOENCK, DANIELLE | Address on file | | | | | | | |
| 451170 | RIVERA MOJICA, CARMEN A. | Address on file | | | | | | | |
| 451171 | RIVERA MOJICA, EDWARD | Address on file | | | | | | | |
| 451172 | RIVERA MOJICA, JENNY | Address on file | | | | | | | |
| 451173 | RIVERA MOJICA, JORGE | Address on file | | | | | | | |
| 451174 | RIVERA MOJICA, JORGE L | Address on file | | | | | | | |
| 451175 | Rivera Mojica, Jose O | Address on file | | | | | | | |
| 451176 | RIVERA MOJICA, LUIS | Address on file | | | | | | | |
| 451177 | RIVERA MOJICA, MIGDALIA | Address on file | | | | | | | |
| 451178 | RIVERA MOJICA, MIGDALIA | Address on file | | | | | | | |
| 815326 | RIVERA MOJICA, MILDRED | Address on file | | | | | | | |
| 451179 | RIVERA MOJICA, NAOMI | Address on file | | | | | | | |
| 815327 | RIVERA MOJICA, NILDA | Address on file | | | | | | | |
| 451180 | RIVERA MOJICA, NILDA I | Address on file | | | | | | | |
| 451181 | RIVERA MOJICA, VIRGEN M | Address on file | | | | | | | |
| 1480701 | RIVERA MOLINA , WALESKA | Address on file | | | | | | | |
| 451183 | RIVERA MOLINA MD, ZORAIDA | Address on file | | | | | | | |
| 451184 | RIVERA MOLINA, ALEX O | Address on file | | | | | | | |
| 451185 | RIVERA MOLINA, ALEXANDER | Address on file | | | | | | | |
| 451186 | Rivera Molina, Alvin | Address on file | | | | | | | |
| 451187 | RIVERA MOLINA, ANA I. | Address on file | | | | | | | |
| 451188 | RIVERA MOLINA, AUREA M | Address on file | | | | | | | |
| 2055227 | Rivera Molina, Aurea M | Address on file | | | | | | | |
| 451189 | RIVERA MOLINA, BRAULIO | Address on file | | | | | | | |
| 451190 | RIVERA MOLINA, CARLOS | Address on file | | | | | | | |
| 451191 | RIVERA MOLINA, CARLOS J. | Address on file | | | | | | | |
| 451192 | RIVERA MOLINA, CARMEN | Address on file | | | | | | | |
| 451193 | RIVERA MOLINA, CARMEN | Address on file | | | | | | | |
| 451194 | RIVERA MOLINA, CARMEN | Address on file | | | | | | | |
| 451195 | RIVERA MOLINA, CARMEN L | Address on file | | | | | | | |
| 1985756 | Rivera Molina, Carmen L. | Address on file | | | | | | | |
| 451196 | RIVERA MOLINA, CESAR SAMUEL | Address on file | | | | | | | |
| 1469292 | RIVERA MOLINA, DAMARIS | Address on file | | | | | | | |
| 451197 | RIVERA MOLINA, DAMARY | Address on file | | | | | | | |
| 451198 | RIVERA MOLINA, EDDIE R | Address on file | | | | | | | |
| 1789494 | Rivera Molina, Eddie Romauldo | Address on file | | | | | | | |
| 451199 | RIVERA MOLINA, EDWIN R. | Address on file | | | | | | | |
| 451200 | RIVERA MOLINA, EMILY | Address on file | | | | | | | |
| 451201 | RIVERA MOLINA, ENID | Address on file | | | | | | | |
| 451202 | RIVERA MOLINA, EVELYN | Address on file | | | | | | | |
| 815330 | RIVERA MOLINA, EVELYN | Address on file | | | | | | | |
| 451203 | RIVERA MOLINA, FERNANDO | Address on file | | | | | | | |
| 451204 | RIVERA MOLINA, GAMALIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2182 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451206 | RIVERA MOLINA, GILBERT | Address on file | | | | | | | |
| 451205 | Rivera Molina, Gilbert | Address on file | | | | | | | |
| 451207 | RIVERA MOLINA, GUILLERMO | Address on file | | | | | | | |
| 451208 | RIVERA MOLINA, HECTOR | Address on file | | | | | | | |
| 2096456 | Rivera Molina, Irma | Address on file | | | | | | | |
| 451210 | RIVERA MOLINA, ISAURA | Address on file | | | | | | | |
| 451211 | RIVERA MOLINA, IVETTE | Address on file | | | | | | | |
| 451212 | Rivera Molina, Jaime J | Address on file | | | | | | | |
| 1545841 | Rivera Molina, Jaime Jesus | Address on file | | | | | | | |
| 1545841 | Rivera Molina, Jaime Jesus | Address on file | | | | | | | |
| 451213 | RIVERA MOLINA, JESUS | Address on file | | | | | | | |
| 2034629 | Rivera Molina, Jose A. | Address on file | | | | | | | |
| 451214 | RIVERA MOLINA, JOSE F. | Address on file | | | | | | | |
| 451215 | RIVERA MOLINA, JOSE L | Address on file | | | | | | | |
| 451216 | RIVERA MOLINA, JUAN | Address on file | | | | | | | |
| 451217 | RIVERA MOLINA, JUAN C | Address on file | | | | | | | |
| 451218 | RIVERA MOLINA, KAREN | Address on file | | | | | | | |
| 451219 | Rivera Molina, Lilliam | Address on file | | | | | | | |
| 815331 | RIVERA MOLINA, LILLIAM J | Address on file | | | | | | | |
| 451220 | RIVERA MOLINA, LILLIAM J | Address on file | | | | | | | |
| 451221 | RIVERA MOLINA, LINDA L | Address on file | | | | | | | |
| 451222 | RIVERA MOLINA, LUIS | Address on file | | | | | | | |
| 2135837 | Rivera Molina, Luis R | Address on file | | | | | | | |
| 451223 | RIVERA MOLINA, LUIS R. | Address on file | | | | | | | |
| 451224 | RIVERA MOLINA, LYDIA | Address on file | | | | | | | |
| 1703258 | Rivera Molina, Lydia | Address on file | | | | | | | |
| 815332 | RIVERA MOLINA, LYDIA | Address on file | | | | | | | |
| 451226 | RIVERA MOLINA, MARIBEL | Address on file | | | | | | | |
| 451227 | RIVERA MOLINA, MARICARMEN | Address on file | | | | | | | |
| 451228 | RIVERA MOLINA, MARILYN | Address on file | | | | | | | |
| 451229 | RIVERA MOLINA, MAYRA | Address on file | | | | | | | |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | Address on file | | | | | | | |
| 451230 | RIVERA MOLINA, MYRIAM | Address on file | | | | | | | |
| 451231 | RIVERA MOLINA, MYRIAM | Address on file | | | | | | | |
| 451232 | RIVERA MOLINA, NOLBERTO | Address on file | | | | | | | |
| 451235 | RIVERA MOLINA, OMAR | Address on file | | | | | | | |
| 451236 | RIVERA MOLINA, OMAR | Address on file | | | | | | | |
| 451234 | RIVERA MOLINA, OMAR | Address on file | | | | | | | |
| 451237 | RIVERA MOLINA, ORLANDO | Address on file | | | | | | | |
| 451238 | RIVERA MOLINA, PABLO | Address on file | | | | | | | |
| 451239 | RIVERA MOLINA, PAOLA | Address on file | | | | | | | |
| 451240 | RIVERA MOLINA, RAFAEL | Address on file | | | | | | | |
| 451241 | RIVERA MOLINA, RAMON L. | Address on file | | | | | | | |
| 451243 | RIVERA MOLINA, ROBERTO | Address on file | | | | | | | |
| 815333 | RIVERA MOLINA, ROSALIA | Address on file | | | | | | | |
| 451244 | RIVERA MOLINA, ROSALIA | Address on file | | | | | | | |
| 815334 | RIVERA MOLINA, ROSALIA | Address on file | | | | | | | |
| 451245 | RIVERA MOLINA, ROSALINA | Address on file | | | | | | | |
| 451246 | RIVERA MOLINA, RUTH M | Address on file | | | | | | | |
| 1736862 | Rivera Molina, Ruth M. | Address on file | | | | | | | |
| 815335 | RIVERA MOLINA, SAMUEL G | Address on file | | | | | | | |
| 451247 | RIVERA MOLINA, SANDRA I. | Address on file | | | | | | | |
| 451248 | RIVERA MOLINA, SARA | Address on file | | | | | | | |
| 451249 | RIVERA MOLINA, VIVIAN E | Address on file | | | | | | | |
| 451251 | RIVERA MOLINA, WALESKA | Address on file | | | | | | | |
| 451250 | RIVERA MOLINA, WALESKA | Address on file | | | | | | | |
| 451252 | RIVERA MOLINA, WILBERTO | Address on file | | | | | | | |
| 451253 | RIVERA MOLINA, WILBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451254 | RIVERA MOLINA, ZUJEILY | Address on file | | | | | | | |
| 451255 | RIVERA MOLL, LUIS | Address on file | | | | | | | |
| 451256 | RIVERA MONAGAS, JOSE | Address on file | | | | | | | |
| 451257 | Rivera Monagas, Jose L | Address on file | | | | | | | |
| 1593830 | Rivera Monagas, Jose Luis | Address on file | | | | | | | |
| 1593830 | Rivera Monagas, Jose Luis | Address on file | | | | | | | |
| 451258 | RIVERA MONCLOVA, JOSE A | Address on file | | | | | | | |
| 1617765 | RIVERA Monclova, JOSE A | Address on file | | | | | | | |
| 451259 | RIVERA MONGE, ANGEL | Address on file | | | | | | | |
| 451260 | RIVERA MONGE, ANGEL D | Address on file | | | | | | | |
| 451261 | RIVERA MONGE, CHANELLI | Address on file | | | | | | | |
| 451263 | RIVERA MONGE, WILFRED | Address on file | | | | | | | |
| 451264 | RIVERA MONROIG, JAVIER | Address on file | | | | | | | |
| 1957410 | Rivera Monserrat, Lumais C. | Address on file | | | | | | | |
| 1957410 | Rivera Monserrat, Lumais C. | Address on file | | | | | | | |
| 815336 | RIVERA MONSERRAT, LUMARIS | Address on file | | | | | | | |
| 451265 | RIVERA MONSERRAT, LUMARIS C | Address on file | | | | | | | |
| 1898304 | Rivera Monserrat, Lumaris C. | Address on file | | | | | | | |
| 1738069 | Rivera Monserrat, Lumaris C. | Address on file | | | | | | | |
| 451266 | RIVERA MONSERRATE MD, GRETCHEN | Address on file | | | | | | | |
| 815337 | RIVERA MONSERRATE, INES M. | Address on file | | | | | | | |
| 815337 | RIVERA MONSERRATE, INES M. | Address on file | | | | | | | |
| 451268 | RIVERA MONSERRATE, JUANA D | Address on file | | | | | | | |
| 1501739 | Rivera Monserrate, Juana D. | Address on file | | | | | | | |
| 451269 | RIVERA MONSERRATE, JULIO | Address on file | | | | | | | |
| 451270 | RIVERA MONSERRATE, NANCY | Address on file | | | | | | | |
| 451271 | RIVERA MONSERRATE, NANCY | Address on file | | | | | | | |
| 1842305 | RIVERA MONTALVO , EDWIN | Address on file | | | | | | | |
| 451272 | RIVERA MONTALVO MD, EVELYN | Address on file | | | | | | | |
| 451273 | RIVERA MONTALVO, ADELAIDA | Address on file | | | | | | | |
| 2100035 | Rivera Montalvo, Adelaida | Address on file | | | | | | | |
| 451274 | RIVERA MONTALVO, ALEJANDRO | Address on file | | | | | | | |
| 451275 | RIVERA MONTALVO, AMARILIS | Address on file | | | | | | | |
| 451276 | RIVERA MONTALVO, ANGEL R. | Address on file | | | | | | | |
| 451277 | RIVERA MONTALVO, ARMANDO | Address on file | | | | | | | |
| 451278 | RIVERA MONTALVO, ASTRID | Address on file | | | | | | | |
| 451279 | RIVERA MONTALVO, BETSY | Address on file | | | | | | | |
| 815338 | RIVERA MONTALVO, CARLOS | Address on file | | | | | | | |
| 451280 | RIVERA MONTALVO, CARLOS | Address on file | | | | | | | |
| 451281 | RIVERA MONTALVO, CARLOS B. | Address on file | | | | | | | |
| 451282 | RIVERA MONTALVO, CARLOS J | Address on file | | | | | | | |
| 451283 | RIVERA MONTALVO, CARLOS J. | Address on file | | | | | | | |
| 451284 | RIVERA MONTALVO, CARMEN G | Address on file | | | | | | | |
| 815339 | RIVERA MONTALVO, CARMEN G | Address on file | | | | | | | |
| 451285 | RIVERA MONTALVO, CARMEN G | Address on file | | | | | | | |
| 2093206 | Rivera Montalvo, Carmen G. | Address on file | | | | | | | |
| 451286 | RIVERA MONTALVO, CASANDRA | Address on file | | | | | | | |
| 451287 | RIVERA MONTALVO, DANIEL | Address on file | | | | | | | |
| 1688630 | Rivera Montalvo, Edwin | Address on file | | | | | | | |
| 1656396 | Rivera Montalvo, Edwin | Address on file | | | | | | | |
| 451288 | RIVERA MONTALVO, EDWIN | Address on file | | | | | | | |
| 451289 | RIVERA MONTALVO, ELIUD | Address on file | | | | | | | |
| 451290 | RIVERA MONTALVO, EVELYN | Address on file | | | | | | | |
| 815341 | RIVERA MONTALVO, EVELYN | Address on file | | | | | | | |
| 451291 | RIVERA MONTALVO, FELIX | Address on file | | | | | | | |
| 451292 | RIVERA MONTALVO, FERDINAND | Address on file | | | | | | | |
| 451293 | Rivera Montalvo, Franklyn | Address on file | | | | | | | |
| 451294 | RIVERA MONTALVO, GABRIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451295 | RIVERA MONTALVO, GERMAN | Address on file | | | | | | | |
| 1259310 | RIVERA MONTALVO, GERMAN | Address on file | | | | | | | |
| 451296 | RIVERA MONTALVO, HECTOR A | Address on file | | | | | | | |
| 451297 | Rivera Montalvo, Hector L. | Address on file | | | | | | | |
| 451298 | RIVERA MONTALVO, IVAN D. | Address on file | | | | | | | |
| 451299 | RIVERA MONTALVO, JOSE | Address on file | | | | | | | |
| 451300 | RIVERA MONTALVO, JOSE | Address on file | | | | | | | |
| 451301 | RIVERA MONTALVO, LINDA I. | Address on file | | | | | | | |
| 451302 | RIVERA MONTALVO, LUIS | Address on file | | | | | | | |
| 451304 | RIVERA MONTALVO, MARA | Address on file | | | | | | | |
| 451303 | RIVERA MONTALVO, MARA | Address on file | | | | | | | |
| 451305 | RIVERA MONTALVO, MARITZA | Address on file | | | | | | | |
| 451306 | RIVERA MONTALVO, MARY | Address on file | | | | | | | |
| 451307 | RIVERA MONTALVO, MILAGROS | Address on file | | | | | | | |
| 451308 | RIVERA MONTALVO, MILDARI | Address on file | | | | | | | |
| 451309 | RIVERA MONTALVO, PEDRO | Address on file | | | | | | | |
| 451310 | RIVERA MONTALVO, REYNALDO | Address on file | | | | | | | |
| 451311 | RIVERA MONTALVO, ROBERTO | Address on file | | | | | | | |
| 451312 | RIVERA MONTALVO, ROCHELLIE | Address on file | | | | | | | |
| 748195 | RIVERA MONTALVO, ROSA E | Address on file | | | | | | | |
| 451313 | RIVERA MONTALVO, SALVADOR | Address on file | | | | | | | |
| 1877808 | Rivera Montalvo, Santa | Address on file | | | | | | | |
| 451315 | RIVERA MONTALVO, STEPHANIE | Address on file | | | | | | | |
| 451316 | RIVERA MONTALVO, XAVIER | Address on file | | | | | | | |
| 451317 | RIVERA MONTALVO, YOMARI | Address on file | | | | | | | |
| 2036622 | Rivera Montalvo, Yomarie | Address on file | | | | | | | |
| 815342 | RIVERA MONTALVO, YOMARIE | Address on file | | | | | | | |
| 451318 | RIVERA MONTALVO, ZULMA I | Address on file | | | | | | | |
| 451320 | RIVERA MONTANEZ MARIBEL | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 451321 | RIVERA MONTANEZ MARIBEL | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 451322 | RIVERA MONTANEZ MARIBEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 451323 | RIVERA MONTANEZ MARIBEL | IVAN GONZALEZ CRUZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 451324 | RIVERA MONTANEZ MARIBEL | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 451325 | RIVERA MONTANEZ MARIBEL | JOSE PEREZ ORTIZ | 128 FD ROOSSEVELT AVE. 2DO PISO | | | SAN JUAN | PR | 00918-2409 | |
| 451326 | RIVERA MONTANEZ MARIBEL | LCDO. JAVIEL VILLAR ROSA | PO BOX 79167 | | | CAROLINA | PR | 00984-9167 | |
| 451327 | RIVERA MONTANEZ MARIBEL | MANUEL PIETRANTONI CABRERA | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 451328 | RIVERA MONTANEZ MARIBEL | MANUEL ROSA RIVERA | VILLAS DE LOIZA | CALLE 29 AJ-9 | | CANOVANAS | PR | 00729 | |
| 451329 | RIVERA MONTANEZ MARIBEL | MARGARITA ROSADO TOLEDO | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 451330 | RIVERA MONTANEZ MARIBEL | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 451331 | RIVERA MONTANEZ, AIDA I | Address on file | | | | | | | |
| 451332 | RIVERA MONTANEZ, ALBERTO | Address on file | | | | | | | |
| 451333 | Rivera Montanez, Amado I | Address on file | | | | | | | |
| 451334 | RIVERA MONTANEZ, ANA P | Address on file | | | | | | | |
| 451335 | RIVERA MONTANEZ, ANGEL | Address on file | | | | | | | |
| 1766715 | Rivera Montanez, Angel L. | Address on file | | | | | | | |
| 451336 | RIVERA MONTANEZ, ANGEL LUIS | Address on file | | | | | | | |
| 451337 | RIVERA MONTANEZ, BRENDA | Address on file | | | | | | | |
| 1449752 | Rivera Montanez, Brenda L. | Address on file | | | | | | | |
| 451338 | RIVERA MONTANEZ, CARLOS | Address on file | | | | | | | |
| 451339 | Rivera Montanez, Carlos I | Address on file | | | | | | | |
| 451340 | RIVERA MONTANEZ, CARLOS M | Address on file | | | | | | | |
| 815344 | RIVERA MONTANEZ, CARLOS M. | Address on file | | | | | | | |
| 451341 | Rivera Montanez, Claudia | Address on file | | | | | | | |
| 451342 | Rivera MONTANEZ, DIANA M. | Address on file | | | | | | | |
| 451344 | RIVERA MONTANEZ, ELIAS | Address on file | | | | | | | |
| 451343 | RIVERA MONTANEZ, ELIAS | Address on file | | | | | | | |
| 815345 | RIVERA MONTANEZ, ELMER | Address on file | | | | | | | |
| 1758553 | Rivera Montañez, Elmer | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451345 | RIVERA MONTANEZ, FULGENCIA | Address on file | | | | | | | |
| 451346 | Rivera Montanez, Hector L | Address on file | | | | | | | |
| 451347 | RIVERA MONTANEZ, ISBELIA | Address on file | | | | | | | |
| 451348 | RIVERA MONTANEZ, JAVIER | Address on file | | | | | | | |
| 451349 | RIVERA MONTANEZ, JOSE | Address on file | | | | | | | |
| 451350 | Rivera Montanez, Jose L | Address on file | | | | | | | |
| 815347 | RIVERA MONTANEZ, JULIO O | Address on file | | | | | | | |
| 451351 | RIVERA MONTANEZ, LILLIAM | Address on file | | | | | | | |
| 451352 | RIVERA MONTANEZ, LISETTE | Address on file | | | | | | | |
| 815348 | RIVERA MONTANEZ, LISSETTE | Address on file | | | | | | | |
| 2082191 | Rivera Montanez, Lissette | Address on file | | | | | | | |
| 1799837 | RIVERA MONTANEZ, LOURDES | Address on file | | | | | | | |
| 451353 | RIVERA MONTANEZ, LOURDES | Address on file | | | | | | | |
| 1799837 | RIVERA MONTANEZ, LOURDES | Address on file | | | | | | | |
| 451354 | RIVERA MONTANEZ, MAREIVY | Address on file | | | | | | | |
| 1421420 | RIVERA MONTANEZ, MARIBEL | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 1720330 | Rivera Montanez, Maribel | Address on file | | | | | | | |
| 451355 | RIVERA MONTANEZ, MARIBEL | Address on file | | | | | | | |
| 451356 | RIVERA MONTANEZ, MARIBEL | Address on file | | | | | | | |
| 451357 | RIVERA MONTANEZ, MARIBEL | Address on file | | | | | | | |
| 451358 | RIVERA MONTANEZ, MARIBEL | Address on file | | | | | | | |
| 451359 | RIVERA MONTANEZ, MARITZA | Address on file | | | | | | | |
| 815349 | RIVERA MONTANEZ, MILAGROS | Address on file | | | | | | | |
| 451360 | RIVERA MONTANEZ, MINERVA | Address on file | | | | | | | |
| 451361 | RIVERA MONTANEZ, NANCY | Address on file | | | | | | | |
| 451362 | RIVERA MONTANEZ, NEREIDA | Address on file | | | | | | | |
| 451363 | RIVERA MONTANEZ, QUINTINA | Address on file | | | | | | | |
| 1933791 | Rivera Montanez, Quintina | Address on file | | | | | | | |
| 451364 | RIVERA MONTANEZ, RAFAEL A | Address on file | | | | | | | |
| 451365 | Rivera Montanez, Reinaldo | Address on file | | | | | | | |
| 451366 | RIVERA MONTANEZ, REYNALDO | Address on file | | | | | | | |
| 451367 | RIVERA MONTANEZ, ROSALINDA | Address on file | | | | | | | |
| 815350 | RIVERA MONTANEZ, SARA | Address on file | | | | | | | |
| 451368 | RIVERA MONTANEZ, SARA M | Address on file | | | | | | | |
| 2125631 | Rivera Montanez, Sara Maria | Address on file | | | | | | | |
| 451225 | RIVERA MONTANEZ, SHILA | Address on file | | | | | | | |
| 451369 | RIVERA MONTANEZ, STEPHANIE M | Address on file | | | | | | | |
| 451370 | RIVERA MONTANEZ, WALESKA | Address on file | | | | | | | |
| 854542 | RIVERA MONTAÑEZ, WALESKA | Address on file | | | | | | | |
| 451371 | RIVERA MONTANEZ, WANDA | Address on file | | | | | | | |
| 451372 | RIVERA MONTANEZ, WANDA I | Address on file | | | | | | | |
| 451373 | RIVERA MONTANEZ, YAJAIRA | Address on file | | | | | | | |
| 451374 | RIVERA MONTANEZZ, ELMER | Address on file | | | | | | | |
| 451375 | RIVERA MONTAQEZ, JULIO O | Address on file | | | | | | | |
| 451376 | RIVERA MONTAQEZ, ZORAIDA | Address on file | | | | | | | |
| 451377 | RIVERA MONTERO, EDGARDO | Address on file | | | | | | | |
| 1422943 | RIVERA MONTERO, EDWIN | RIVERA MONTERO, EDWIN | INSTITUCIÓN MÁXIMA SEGURIDAD PON | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 451378 | RIVERA MONTERO, JESSENIA | Address on file | | | | | | | |
| 451380 | RIVERA MONTERO, JULIA I | Address on file | | | | | | | |
| 451381 | RIVERA MONTERO, MARIO | Address on file | | | | | | | |
| 815352 | RIVERA MONTERO, MARITZA | Address on file | | | | | | | |
| 451382 | RIVERA MONTERO, SAUL | Address on file | | | | | | | |
| 1259311 | RIVERA MONTERO, SERGIO | Address on file | | | | | | | |
| 451383 | RIVERA MONTERO, SERGIO | Address on file | | | | | | | |
| 451384 | RIVERA MONTERO, TERESA | Address on file | | | | | | | |
| 451385 | RIVERA MONTERROSA, MYRNA | Address on file | | | | | | | |
| 451386 | RIVERA MONTES, ANGEL | Address on file | | | | | | | |
| 451387 | RIVERA MONTES, ESTHER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451388 | RIVERA MONTES, EVELYN | Address on file | | | | | | | |
| 451389 | RIVERA MONTES, HARRY | Address on file | | | | | | | |
| 451390 | RIVERA MONTES, JANIRA | Address on file | | | | | | | |
| 451391 | RIVERA MONTES, JAVIER | Address on file | | | | | | | |
| 451392 | Rivera Montes, Jessica | Address on file | | | | | | | |
| 451393 | RIVERA MONTES, JOEL | Address on file | | | | | | | |
| 451394 | RIVERA MONTES, LUISA | Address on file | | | | | | | |
| 2059728 | Rivera Montes, Luz Nereida | Address on file | | | | | | | |
| 1810182 | Rivera Montes, Maria | Address on file | | | | | | | |
| 451395 | RIVERA MONTES, MARIA M. | Address on file | | | | | | | |
| 815353 | RIVERA MONTES, MARILYN | Address on file | | | | | | | |
| 815354 | RIVERA MONTES, MARLENE | Address on file | | | | | | | |
| 451397 | RIVERA MONTES, MIGDALIA M. | Address on file | | | | | | | |
| 451398 | RIVERA MONTES, MONICA | Address on file | | | | | | | |
| 451399 | RIVERA MONTES, MYRIAM | Address on file | | | | | | | |
| 451400 | RIVERA MONTES, NORMA V | Address on file | | | | | | | |
| 451401 | RIVERA MONTES, OMAR | Address on file | | | | | | | |
| 451402 | RIVERA MONTES, ROLANDO | Address on file | | | | | | | |
| 451403 | RIVERA MONTES, ROSA M | Address on file | | | | | | | |
| 815355 | RIVERA MONTES, VANESSA | Address on file | | | | | | | |
| 451404 | RIVERA MONTES, WANDA | Address on file | | | | | | | |
| 451405 | RIVERA MONTES, WANDA IVETTE | Address on file | | | | | | | |
| 451406 | RIVERA MONTES, WILMARIE | Address on file | | | | | | | |
| 2081291 | Rivera Montes, Yamarie | Address on file | | | | | | | |
| 451407 | RIVERA MONTESINO, CHRISTIAN | Address on file | | | | | | | |
| 1259312 | RIVERA MONTESINO, DAVID | Address on file | | | | | | | |
| 451408 | RIVERA MONTESINO, DESIREE | Address on file | | | | | | | |
| 815356 | RIVERA MONTESINO, GRETCHEN | Address on file | | | | | | | |
| 451409 | RIVERA MONTESINO, JEAN | Address on file | | | | | | | |
| 451410 | RIVERA MONTESINO, MARIA D | Address on file | | | | | | | |
| 451411 | RIVERA MONTESINO, MARIA DEL | Address on file | | | | | | | |
| 451412 | RIVERA MONTESINO, MARILYS | Address on file | | | | | | | |
| 451413 | RIVERA MONTESINO, WILFREDO | Address on file | | | | | | | |
| 815357 | RIVERA MONTIJO, EVELYN | Address on file | | | | | | | |
| 451414 | RIVERA MONTIJO, EVELYN | Address on file | | | | | | | |
| 451415 | RIVERA MONTIJO, FERNANDO | Address on file | | | | | | | |
| 815358 | RIVERA MONTIJO, JENNIFER | Address on file | | | | | | | |
| 451416 | RIVERA MONTIJO, MARIA A | Address on file | | | | | | | |
| 451417 | RIVERA MONTIJO, MIRIAM | Address on file | | | | | | | |
| 815359 | RIVERA MONTIJO, ORLANDO D | Address on file | | | | | | | |
| 451418 | RIVERA MONTIJO, WANDA I | Address on file | | | | | | | |
| 451419 | RIVERA MONTOYO, CESAR O | Address on file | | | | | | | |
| 849817 | RIVERA MONZON MARIBEL | 18 CHALETS DE SAN FERNANDO APT 1806 | | | | CAROLINA | PR | 00987-8349 | |
| 451420 | RIVERA MONZON, BELMARIE | Address on file | | | | | | | |
| 451421 | RIVERA MONZON, CARMEN | Address on file | | | | | | | |
| 451422 | RIVERA MONZON, CARMEN L | Address on file | | | | | | | |
| 2020570 | Rivera Monzon, Carmen L. | Address on file | | | | | | | |
| 451262 | RIVERA MONZON, JOSE | Address on file | | | | | | | |
| 451423 | RIVERA MONZON, MARIA A | Address on file | | | | | | | |
| 1657895 | RIVERA MONZON, MARIBEL | Address on file | | | | | | | |
| 451425 | RIVERA MONZON, MARITZA | Address on file | | | | | | | |
| 815360 | RIVERA MOORE, BRIAN | Address on file | | | | | | | |
| 451426 | RIVERA MORA, ELIA | Address on file | | | | | | | |
| 451427 | RIVERA MORA, ELIA I. | Address on file | | | | | | | |
| 451428 | RIVERA MORA, ELVIN | Address on file | | | | | | | |
| 451429 | RIVERA MORA, ELVIN | Address on file | | | | | | | |
| 451430 | Rivera Mora, Jeffrey | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2187 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451431 | RIVERA MORA, SONIA | Address on file | | | | | | | |
| 451432 | RIVERA MORA, YANELYS | Address on file | | | | | | | |
| 1868104 | RIVERA MORALES , IVELISSE | Address on file | | | | | | | |
| 1868104 | RIVERA MORALES , IVELISSE | Address on file | | | | | | | |
| 2091472 | Rivera Morales , Triana | Address on file | | | | | | | |
| 451433 | RIVERA MORALES MD, EDGARD | Address on file | | | | | | | |
| 451434 | RIVERA MORALES MD, RAMON | Address on file | | | | | | | |
| 451435 | RIVERA MORALES MD, RAMON | Address on file | | | | | | | |
| 451436 | RIVERA MORALES, ADELINA | Address on file | | | | | | | |
| 451437 | RIVERA MORALES, ADRIANA MARI | Address on file | | | | | | | |
| 451438 | RIVERA MORALES, AIDA | Address on file | | | | | | | |
| 451439 | RIVERA MORALES, AIDA | Address on file | | | | | | | |
| 451440 | RIVERA MORALES, AIDA I | Address on file | | | | | | | |
| 451442 | RIVERA MORALES, AIDA I. | Address on file | | | | | | | |
| 451443 | RIVERA MORALES, ALBERTO | Address on file | | | | | | | |
| 451444 | RIVERA MORALES, ALEXANDER | Address on file | | | | | | | |
| 815361 | RIVERA MORALES, ALEXANDRA | Address on file | | | | | | | |
| 451445 | RIVERA MORALES, ALEXIS | Address on file | | | | | | | |
| 1825274 | Rivera Morales, Ana C | Address on file | | | | | | | |
| 815362 | RIVERA MORALES, ANA C | Address on file | | | | | | | |
| 451446 | RIVERA MORALES, ANA C | Address on file | | | | | | | |
| 2017333 | RIVERA MORALES, ANA C. | Address on file | | | | | | | |
| 1425808 | RIVERA MORALES, ANGEL | Address on file | | | | | | | |
| 451449 | RIVERA MORALES, ANGEL | Address on file | | | | | | | |
| 451450 | RIVERA MORALES, ANGEL A. | Address on file | | | | | | | |
| 451451 | Rivera Morales, Angel L | Address on file | | | | | | | |
| 451452 | RIVERA MORALES, ANGEL R | Address on file | | | | | | | |
| 451453 | RIVERA MORALES, ANGELA | Address on file | | | | | | | |
| 451454 | RIVERA MORALES, ANGELINA | Address on file | | | | | | | |
| 451455 | RIVERA MORALES, ANIBAL | Address on file | | | | | | | |
| 451456 | RIVERA MORALES, ANTONIO | Address on file | | | | | | | |
| 451457 | RIVERA MORALES, ARACELIS | Address on file | | | | | | | |
| 815363 | RIVERA MORALES, ARACELIS | Address on file | | | | | | | |
| 451459 | RIVERA MORALES, ARTURO | Address on file | | | | | | | |
| 451460 | RIVERA MORALES, ARYAM A | Address on file | | | | | | | |
| 451461 | RIVERA MORALES, AURIA E | Address on file | | | | | | | |
| 451462 | RIVERA MORALES, BEATRIZ | Address on file | | | | | | | |
| 451463 | RIVERA MORALES, BLANCA | Address on file | | | | | | | |
| 815365 | RIVERA MORALES, BRENDA I | Address on file | | | | | | | |
| 451464 | RIVERA MORALES, BRENDA I | Address on file | | | | | | | |
| 451467 | RIVERA MORALES, CARLOS | Address on file | | | | | | | |
| 451465 | RIVERA MORALES, CARLOS | Address on file | | | | | | | |
| 451466 | RIVERA MORALES, CARLOS | Address on file | | | | | | | |
| 451468 | RIVERA MORALES, CARLOS | Address on file | | | | | | | |
| 451469 | RIVERA MORALES, CARLOS A. | Address on file | | | | | | | |
| 451470 | RIVERA MORALES, CARLOS M | Address on file | | | | | | | |
| 2153363 | Rivera Morales, Carlos Manuel | Address on file | | | | | | | |
| 451471 | RIVERA MORALES, CARLOS R | Address on file | | | | | | | |
| 451472 | Rivera Morales, Carmelo | Address on file | | | | | | | |
| 451473 | RIVERA MORALES, CARMELO | Address on file | | | | | | | |
| 1933688 | Rivera Morales, Carmen | Address on file | | | | | | | |
| 451474 | RIVERA MORALES, CARMEN E | Address on file | | | | | | | |
| 2072114 | Rivera Morales, Carmen E. | Address on file | | | | | | | |
| 451475 | RIVERA MORALES, CARMEN G | Address on file | | | | | | | |
| 1977722 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | | Toa Alta | PR | 00953 | |
| 1977722 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | | Arecibo | PR | 00614 | |
| 451476 | RIVERA MORALES, CARMEN L. | Address on file | | | | | | | |
| 2114157 | Rivera Morales, Carmen M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2188 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451478 | RIVERA MORALES, CARMEN T | Address on file | | | | | | | |
| 1590965 | Rivera Morales, Cecilia | Address on file | | | | | | | |
| 451480 | RIVERA MORALES, CESAR | Address on file | | | | | | | |
| 1634826 | Rivera Morales, Cesar D. | Address on file | | | | | | | |
| 451481 | RIVERA MORALES, CORAL DEL M | Address on file | | | | | | | |
| 815367 | RIVERA MORALES, CRUZ | Address on file | | | | | | | |
| 451482 | RIVERA MORALES, CRUZ M | Address on file | | | | | | | |
| 2057576 | RIVERA MORALES, CYNTHIA V | Address on file | | | | | | | |
| 2057576 | RIVERA MORALES, CYNTHIA V | Address on file | | | | | | | |
| 815368 | RIVERA MORALES, DAMARIS | Address on file | | | | | | | |
| 815369 | RIVERA MORALES, DAVID | Address on file | | | | | | | |
| 451485 | RIVERA MORALES, DAVID | Address on file | | | | | | | |
| 451483 | RIVERA MORALES, DAVID | Address on file | | | | | | | |
| 451486 | RIVERA MORALES, DAVID | Address on file | | | | | | | |
| 815370 | RIVERA MORALES, DAVID | Address on file | | | | | | | |
| 451487 | RIVERA MORALES, DEBBIE ANN | Address on file | | | | | | | |
| 815372 | RIVERA MORALES, DEBBIE L | Address on file | | | | | | | |
| 451488 | RIVERA MORALES, DIANA L. | Address on file | | | | | | | |
| 451489 | RIVERA MORALES, DIGNA | Address on file | | | | | | | |
| 1257415 | RIVERA MORALES, EDDIE | Address on file | | | | | | | |
| 451490 | Rivera Morales, Eddie | Address on file | | | | | | | |
| 146810 | RIVERA MORALES, EDDIE | Address on file | | | | | | | |
| 146810 | RIVERA MORALES, EDDIE | Address on file | | | | | | | |
| 2033899 | RIVERA MORALES, EDDIE | Address on file | | | | | | | |
| 451491 | RIVERA MORALES, EDDIE | Address on file | | | | | | | |
| 451492 | RIVERA MORALES, EDELMIRA | Address on file | | | | | | | |
| 451493 | RIVERA MORALES, EDGAR | Address on file | | | | | | | |
| 1778354 | Rivera Morales, Edia | Address on file | | | | | | | |
| 451494 | RIVERA MORALES, EDIA | Address on file | | | | | | | |
| 451495 | RIVERA MORALES, EDIA T | Address on file | | | | | | | |
| 451496 | RIVERA MORALES, EDUARDO | Address on file | | | | | | | |
| 2095885 | Rivera Morales, Edwin | Address on file | | | | | | | |
| 2095885 | Rivera Morales, Edwin | Address on file | | | | | | | |
| 451497 | Rivera Morales, Elba | Address on file | | | | | | | |
| 815373 | RIVERA MORALES, ELENA | Address on file | | | | | | | |
| 451498 | RIVERA MORALES, ELENITA | Address on file | | | | | | | |
| 451499 | RIVERA MORALES, ELENITA | Address on file | | | | | | | |
| 451500 | RIVERA MORALES, ELERIC | Address on file | | | | | | | |
| 451501 | RIVERA MORALES, ELIACIM | Address on file | | | | | | | |
| 451502 | RIVERA MORALES, ELIANETH | Address on file | | | | | | | |
| 451503 | Rivera Morales, Eliezer | Address on file | | | | | | | |
| 451504 | RIVERA MORALES, ELIZABETH | Address on file | | | | | | | |
| 451505 | Rivera Morales, Elsie | Address on file | | | | | | | |
| 451506 | Rivera Morales, Elvin | Address on file | | | | | | | |
| 451507 | RIVERA MORALES, EMANUEL | Address on file | | | | | | | |
| 451508 | RIVERA MORALES, EMIGDIO | Address on file | | | | | | | |
| 451509 | RIVERA MORALES, EMMA I. | Address on file | | | | | | | |
| 451510 | RIVERA MORALES, EMMANUEL | Address on file | | | | | | | |
| 451511 | RIVERA MORALES, ENRIQUE | Address on file | | | | | | | |
| 451512 | Rivera Morales, Eric O | Address on file | | | | | | | |
| 451441 | RIVERA MORALES, ERMA | Address on file | | | | | | | |
| 451513 | RIVERA MORALES, ESTHER D. | Address on file | | | | | | | |
| 451516 | RIVERA MORALES, EVELYN | Address on file | | | | | | | |
| 1929411 | Rivera Morales, Evelyn | Address on file | | | | | | | |
| 451515 | Rivera Morales, Evelyn | Address on file | | | | | | | |
| 451517 | RIVERA MORALES, EVELYN | Address on file | | | | | | | |
| 451518 | RIVERA MORALES, FELICITA | Address on file | | | | | | | |
| 451519 | RIVERA MORALES, FELIX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2189 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451520 | RIVERA MORALES, FELIX | Address on file | | | | | | | |
| 451521 | RIVERA MORALES, FELIX A | Address on file | | | | | | | |
| 451522 | RIVERA MORALES, FERNANDO | Address on file | | | | | | | |
| 451523 | Rivera Morales, Fernando | Address on file | | | | | | | |
| 451524 | RIVERA MORALES, FERNANDO | Address on file | | | | | | | |
| 451525 | RIVERA MORALES, FRANCHESKA | Address on file | | | | | | | |
| 451526 | Rivera Morales, Francisco | Address on file | | | | | | | |
| 451528 | RIVERA MORALES, FRANCISCO | Address on file | | | | | | | |
| 815374 | RIVERA MORALES, GEREMY | Address on file | | | | | | | |
| 451530 | RIVERA MORALES, GIANNA | Address on file | | | | | | | |
| 451531 | RIVERA MORALES, GILBERTO | Address on file | | | | | | | |
| 451532 | RIVERA MORALES, GLADYS E | Address on file | | | | | | | |
| 192767 | RIVERA MORALES, GLADYS E | Address on file | | | | | | | |
| 451533 | RIVERA MORALES, GLENDA | Address on file | | | | | | | |
| 1448585 | Rivera Morales, Glenda Liz | Address on file | | | | | | | |
| 451534 | RIVERA MORALES, GUSTAVO R. | Address on file | | | | | | | |
| 2206935 | Rivera Morales, Hector | Carr 159 Km 16.4 Mavillas | | | | Corozal | PR | 00783 | |
| 451535 | Rivera Morales, Hector | Address on file | | | | | | | |
| 1951250 | Rivera Morales, Hector | Address on file | | | | | | | |
| 451536 | RIVERA MORALES, HECTOR | Address on file | | | | | | | |
| 451537 | RIVERA MORALES, HECTOR A | Address on file | | | | | | | |
| 451538 | RIVERA MORALES, HECTOR A. | Address on file | | | | | | | |
| 451539 | RIVERA MORALES, HECTOR L | Address on file | | | | | | | |
| 451540 | RIVERA MORALES, HELGA E. | Address on file | | | | | | | |
| 451541 | RIVERA MORALES, HELGA E. | Address on file | | | | | | | |
| 451542 | Rivera Morales, Hjalmar | Address on file | | | | | | | |
| 451543 | RIVERA MORALES, IKSEN | Address on file | | | | | | | |
| 451544 | RIVERA MORALES, IRADIEL | Address on file | | | | | | | |
| 451545 | RIVERA MORALES, IRIS | Address on file | | | | | | | |
| 451546 | RIVERA MORALES, ISAAC | Address on file | | | | | | | |
| 451547 | RIVERA MORALES, ISABEL | Address on file | | | | | | | |
| 451548 | RIVERA MORALES, ISANDER J. | Address on file | | | | | | | |
| 854543 | RIVERA MORALES, ISANDER J. | Address on file | | | | | | | |
| 451549 | RIVERA MORALES, ITZAMARY | Address on file | | | | | | | |
| 451550 | RIVERA MORALES, IVELISSE | Address on file | | | | | | | |
| 815375 | RIVERA MORALES, IVELISSE | Address on file | | | | | | | |
| 451552 | RIVERA MORALES, IVETTE | Address on file | | | | | | | |
| 815376 | RIVERA MORALES, IVETTE | Address on file | | | | | | | |
| 451551 | RIVERA MORALES, IVETTE | Address on file | | | | | | | |
| 451553 | RIVERA MORALES, JACQUELINE | Address on file | | | | | | | |
| 451554 | RIVERA MORALES, JAVIER | Address on file | | | | | | | |
| 451555 | RIVERA MORALES, JAVIER | Address on file | | | | | | | |
| 451556 | Rivera Morales, Javier A | Address on file | | | | | | | |
| 451557 | RIVERA MORALES, JEAN | Address on file | | | | | | | |
| 451558 | RIVERA MORALES, JEANETTE | Address on file | | | | | | | |
| 451560 | RIVERA MORALES, JIMMY | Address on file | | | | | | | |
| 1425809 | RIVERA MORALES, JIMMY | Address on file | | | | | | | |
| 451561 | RIVERA MORALES, JOANNA | Address on file | | | | | | | |
| 815377 | RIVERA MORALES, JOANNE | Address on file | | | | | | | |
| 451562 | RIVERA MORALES, JOEL | Address on file | | | | | | | |
| 451563 | RIVERA MORALES, JORGE | Address on file | | | | | | | |
| 451564 | RIVERA MORALES, JORGE | Address on file | | | | | | | |
| 451565 | Rivera Morales, Jorge L | Address on file | | | | | | | |
| 451566 | Rivera Morales, JORGE M. | Address on file | | | | | | | |
| 451570 | RIVERA MORALES, JOSE | Address on file | | | | | | | |
| 451568 | RIVERA MORALES, JOSE | Address on file | | | | | | | |
| 451569 | RIVERA MORALES, JOSE | Address on file | | | | | | | |
| 451571 | RIVERA MORALES, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451572 | RIVERA MORALES, JOSE | Address on file | | | | | | | |
| 451573 | RIVERA MORALES, JOSE A | Address on file | | | | | | | |
| 451574 | RIVERA MORALES, JOSE A. | Address on file | | | | | | | |
| 451575 | RIVERA MORALES, JOSE G | Address on file | | | | | | | |
| 451576 | RIVERA MORALES, JOSE L | Address on file | | | | | | | |
| 451577 | RIVERA MORALES, JOSE L. | Address on file | | | | | | | |
| 451578 | RIVERA MORALES, JOSE O | Address on file | | | | | | | |
| 451579 | Rivera Morales, Jose O. | Address on file | | | | | | | |
| 451580 | RIVERA MORALES, JOSE R. | Address on file | | | | | | | |
| 815378 | RIVERA MORALES, JOSELINE | Address on file | | | | | | | |
| 1259313 | RIVERA MORALES, JOSUE | Address on file | | | | | | | |
| 451581 | Rivera Morales, Josue D. | Address on file | | | | | | | |
| 451582 | RIVERA MORALES, JOVANNA W | Address on file | | | | | | | |
| 451584 | RIVERA MORALES, JUAN | Address on file | | | | | | | |
| 451583 | RIVERA MORALES, JUAN | Address on file | | | | | | | |
| 451585 | RIVERA MORALES, JUAN A | Address on file | | | | | | | |
| 451586 | Rivera Morales, Juan F | Address on file | | | | | | | |
| 451587 | Rivera Morales, Juan M | Address on file | | | | | | | |
| 451588 | RIVERA MORALES, JUANA | Address on file | | | | | | | |
| 1259314 | RIVERA MORALES, JUANITA | Address on file | | | | | | | |
| 451590 | RIVERA MORALES, JULIA | Address on file | | | | | | | |
| 451593 | RIVERA MORALES, JULIO | Address on file | | | | | | | |
| 451591 | RIVERA MORALES, JULIO | Address on file | | | | | | | |
| 451592 | Rivera Morales, Julio | Address on file | | | | | | | |
| 451594 | RIVERA MORALES, JULIO | Address on file | | | | | | | |
| 451595 | RIVERA MORALES, KARIAN Y | Address on file | | | | | | | |
| 815379 | RIVERA MORALES, KARIAN Y | Address on file | | | | | | | |
| 815380 | RIVERA MORALES, KARLA | Address on file | | | | | | | |
| 451596 | RIVERA MORALES, KARLA | Address on file | | | | | | | |
| 451597 | RIVERA MORALES, KARLA M | Address on file | | | | | | | |
| 451598 | RIVERA MORALES, KEYSHLA | Address on file | | | | | | | |
| 451599 | RIVERA MORALES, LETICIA | Address on file | | | | | | | |
| 2065311 | Rivera Morales, Leticia | Address on file | | | | | | | |
| 451600 | RIVERA MORALES, LIANKA | Address on file | | | | | | | |
| 815381 | RIVERA MORALES, LILIA | Address on file | | | | | | | |
| 451601 | RIVERA MORALES, LINETTE | Address on file | | | | | | | |
| 451602 | RIVERA MORALES, LINOSHKA | Address on file | | | | | | | |
| 815382 | RIVERA MORALES, LINOSHKA F | Address on file | | | | | | | |
| 451603 | RIVERA MORALES, LISA | Address on file | | | | | | | |
| 451604 | RIVERA MORALES, LISANDRA | Address on file | | | | | | | |
| 451605 | Rivera Morales, Lizardo | Address on file | | | | | | | |
| 451606 | RIVERA MORALES, LIZBETH | Address on file | | | | | | | |
| 451607 | RIVERA MORALES, LUIS | Address on file | | | | | | | |
| 451608 | RIVERA MORALES, LUIS | Address on file | | | | | | | |
| 451610 | RIVERA MORALES, LUIS A | Address on file | | | | | | | |
| 451611 | Rivera Morales, Luis A | Address on file | | | | | | | |
| 451612 | RIVERA MORALES, LUIS A | Address on file | | | | | | | |
| 451609 | RIVERA MORALES, LUIS A | Address on file | | | | | | | |
| 451613 | Rivera Morales, Luis A. | Address on file | | | | | | | |
| 451614 | RIVERA MORALES, LUIS A. | Address on file | | | | | | | |
| 1774318 | Rivera Morales, Luis A. | Address on file | | | | | | | |
| 451615 | Rivera Morales, Luis O | Address on file | | | | | | | |
| 451616 | RIVERA MORALES, LUISA M | Address on file | | | | | | | |
| 451617 | Rivera Morales, Luz D | Address on file | | | | | | | |
| 451618 | RIVERA MORALES, LUZ M. | Address on file | | | | | | | |
| 2105826 | Rivera Morales, Luz M. | Address on file | | | | | | | |
| 451619 | RIVERA MORALES, LUZ M. | Address on file | | | | | | | |
| 1840727 | Rivera Morales, Luz Otilia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451620 | RIVERA MORALES, MANUEL | Address on file | | | | | | | |
| 451621 | RIVERA MORALES, MARIA | Address on file | | | | | | | |
| 451622 | RIVERA MORALES, MARIA | Address on file | | | | | | | |
| 815383 | RIVERA MORALES, MARIA | Address on file | | | | | | | |
| 815384 | RIVERA MORALES, MARIA | Address on file | | | | | | | |
| 451623 | RIVERA MORALES, MARIA | Address on file | | | | | | | |
| 451624 | RIVERA MORALES, MARIA DE LOS A | Address on file | | | | | | | |
| 451625 | RIVERA MORALES, MARIA DE LOS A | Address on file | | | | | | | |
| 451627 | RIVERA MORALES, MARIA I | Address on file | | | | | | | |
| 451628 | RIVERA MORALES, MARIA I | Address on file | | | | | | | |
| 451629 | RIVERA MORALES, MARIA L | Address on file | | | | | | | |
| 451630 | RIVERA MORALES, MARIA L. | Address on file | | | | | | | |
| 1968255 | Rivera Morales, Maria Teresa | Address on file | | | | | | | |
| 2077131 | Rivera Morales, Maria Teresa | Address on file | | | | | | | |
| 451631 | RIVERA MORALES, MARIBEL | Address on file | | | | | | | |
| 451632 | RIVERA MORALES, MARICARMEN | Address on file | | | | | | | |
| 451633 | RIVERA MORALES, MARIELA | Address on file | | | | | | | |
| 451634 | RIVERA MORALES, MARIELA | Address on file | | | | | | | |
| 451635 | RIVERA MORALES, MARILYN | Address on file | | | | | | | |
| 451636 | RIVERA MORALES, MARISOL | Address on file | | | | | | | |
| 451637 | RIVERA MORALES, MARITZA N | Address on file | | | | | | | |
| 815385 | RIVERA MORALES, MARTA | Address on file | | | | | | | |
| 451638 | RIVERA MORALES, MARTA | Address on file | | | | | | | |
| 451639 | RIVERA MORALES, MAYRA | Address on file | | | | | | | |
| 451640 | RIVERA MORALES, MAYRA | Address on file | | | | | | | |
| 451641 | RIVERA MORALES, MAYRA D | Address on file | | | | | | | |
| 451642 | RIVERA MORALES, MELANIE | Address on file | | | | | | | |
| 451643 | RIVERA MORALES, MERCEDES | Address on file | | | | | | | |
| 451644 | RIVERA MORALES, MIGUEL | Address on file | | | | | | | |
| 451645 | RIVERA MORALES, MIGUEL | Address on file | | | | | | | |
| 815386 | RIVERA MORALES, MILDRED | Address on file | | | | | | | |
| 2110841 | Rivera Morales, Miriam | BB-34 Calle Colon van Scoy | | | | Bayamon | PR | 00957 | |
| 2106983 | Rivera Morales, Miriam | Address on file | | | | | | | |
| 451646 | RIVERA MORALES, MIRIAM | Address on file | | | | | | | |
| 451648 | RIVERA MORALES, MYRIAM | Address on file | | | | | | | |
| 451649 | RIVERA MORALES, MYRIAM | Address on file | | | | | | | |
| 451650 | RIVERA MORALES, MYRIAM | Address on file | | | | | | | |
| 451651 | RIVERA MORALES, MYRNA | Address on file | | | | | | | |
| 451652 | RIVERA MORALES, MYRTA | Address on file | | | | | | | |
| 451653 | RIVERA MORALES, NANCY | Address on file | | | | | | | |
| 451654 | RIVERA MORALES, NANCY I | Address on file | | | | | | | |
| 451655 | Rivera Morales, Nancy Ivette | Address on file | | | | | | | |
| 451657 | RIVERA MORALES, NARCISO | Address on file | | | | | | | |
| 451659 | RIVERA MORALES, NATALIA | Address on file | | | | | | | |
| 451658 | RIVERA MORALES, NATALIA | Address on file | | | | | | | |
| 1678692 | RIVERA MORALES, NATALIA | Address on file | | | | | | | |
| 815387 | RIVERA MORALES, NEELIA M | Address on file | | | | | | | |
| 451660 | RIVERA MORALES, NELSON | Address on file | | | | | | | |
| 451661 | RIVERA MORALES, NELSON | Address on file | | | | | | | |
| 451662 | RIVERA MORALES, NEMESIS MARIE | Address on file | | | | | | | |
| 1758509 | Rivera Morales, Nereida | Address on file | | | | | | | |
| 451663 | RIVERA MORALES, NESLYANN | Address on file | | | | | | | |
| 451664 | RIVERA MORALES, NIKE R | Address on file | | | | | | | |
| 815388 | RIVERA MORALES, NILDA | Address on file | | | | | | | |
| 451665 | RIVERA MORALES, NILDA | Address on file | | | | | | | |
| 451666 | RIVERA MORALES, NILSA M | Address on file | | | | | | | |
| 451667 | RIVERA MORALES, NITZA | Address on file | | | | | | | |
| 451668 | RIVERA MORALES, NITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2192 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451669 | RIVERA MORALES, NORIS N | Address on file | | | | | | | |
| 451670 | RIVERA MORALES, NORMA | Address on file | | | | | | | |
| 451671 | RIVERA MORALES, NUMIDA | Address on file | | | | | | | |
| 451672 | RIVERA MORALES, ODALYS | Address on file | | | | | | | |
| 451673 | RIVERA MORALES, OLGA I | Address on file | | | | | | | |
| 451656 | RIVERA MORALES, OMAR | Address on file | | | | | | | |
| 451674 | Rivera Morales, Orlando | Address on file | | | | | | | |
| 451675 | RIVERA MORALES, OSVALDO | Address on file | | | | | | | |
| 451676 | RIVERA MORALES, PABLO M. | Address on file | | | | | | | |
| 451677 | RIVERA MORALES, PATRIA | Address on file | | | | | | | |
| 451679 | RIVERA MORALES, PEDRO | Address on file | | | | | | | |
| 451678 | Rivera Morales, Pedro | Address on file | | | | | | | |
| 451680 | RIVERA MORALES, PEDRO | Address on file | | | | | | | |
| 451681 | RIVERA MORALES, PELEGRIN | Address on file | | | | | | | |
| 451682 | RIVERA MORALES, RAFAEL A. | Address on file | | | | | | | |
| 451683 | RIVERA MORALES, RAMON | Address on file | | | | | | | |
| 451684 | RIVERA MORALES, RAMON F | Address on file | | | | | | | |
| 451685 | RIVERA MORALES, RANERLEE | Address on file | | | | | | | |
| 451686 | RIVERA MORALES, REINALDO | Address on file | | | | | | | |
| 451687 | RIVERA MORALES, RENATO | Address on file | | | | | | | |
| 451688 | RIVERA MORALES, RICARDO | Address on file | | | | | | | |
| 451689 | RIVERA MORALES, RICARDO | Address on file | | | | | | | |
| 451690 | RIVERA MORALES, RICAUTER | Address on file | | | | | | | |
| 451691 | RIVERA MORALES, RIONALEE | Address on file | | | | | | | |
| 451692 | RIVERA MORALES, ROBERTO | Address on file | | | | | | | |
| 451693 | RIVERA MORALES, ROLANDO | Address on file | | | | | | | |
| 451694 | RIVERA MORALES, ROLANDO | Address on file | | | | | | | |
| 451695 | RIVERA MORALES, ROSA M | Address on file | | | | | | | |
| 451696 | RIVERA MORALES, ROSS M | Address on file | | | | | | | |
| 2099983 | Rivera Morales, Ross Marie | Address on file | | | | | | | |
| 2099983 | Rivera Morales, Ross Marie | Address on file | | | | | | | |
| 451697 | RIVERA MORALES, RUBEN | Address on file | | | | | | | |
| 451698 | RIVERA MORALES, RUPERTA | Address on file | | | | | | | |
| 451699 | RIVERA MORALES, RUPERTA | Address on file | | | | | | | |
| 451700 | RIVERA MORALES, SANTA | Address on file | | | | | | | |
| 451701 | RIVERA MORALES, SHAREE | Address on file | | | | | | | |
| 451702 | RIVERA MORALES, SHEILA I. | Address on file | | | | | | | |
| 854544 | RIVERA MORALES, SHEILA I. | Address on file | | | | | | | |
| 451703 | RIVERA MORALES, SHEILA M | Address on file | | | | | | | |
| 2048010 | Rivera Morales, Shirley A. | Address on file | | | | | | | |
| 2048010 | Rivera Morales, Shirley A. | Address on file | | | | | | | |
| 1846992 | RIVERA MORALES, SIXTA DAISY | Address on file | | | | | | | |
| 815389 | RIVERA MORALES, SOLIS I | Address on file | | | | | | | |
| 451705 | RIVERA MORALES, SOLIS I | Address on file | | | | | | | |
| 1747586 | Rivera Morales, Solis I. | Address on file | | | | | | | |
| 451706 | RIVERA MORALES, SONIA | Address on file | | | | | | | |
| 451707 | RIVERA MORALES, SONIA I | Address on file | | | | | | | |
| 451708 | RIVERA MORALES, SYLQUIA | Address on file | | | | | | | |
| 451709 | RIVERA MORALES, SYLVETTE | Address on file | | | | | | | |
| 451710 | RIVERA MORALES, SYLVETTE | Address on file | | | | | | | |
| 2096958 | Rivera Morales, Tania | Address on file | | | | | | | |
| 451711 | RIVERA MORALES, TANIA | Address on file | | | | | | | |
| 1259315 | RIVERA MORALES, TERESA | Address on file | | | | | | | |
| 451712 | RIVERA MORALES, TERESA | Address on file | | | | | | | |
| 451713 | RIVERA MORALES, TERESA | Address on file | | | | | | | |
| 451714 | RIVERA MORALES, TRIANA | Address on file | | | | | | | |
| 815391 | RIVERA MORALES, TRIANA | Address on file | | | | | | | |
| 451716 | RIVERA MORALES, VERONICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451717 | RIVERA MORALES, VICTOR | Address on file | | | | | | | |
| 815392 | RIVERA MORALES, VICTOR | Address on file | | | | | | | |
| 451719 | RIVERA MORALES, VICTOR M | Address on file | | | | | | | |
| 451720 | RIVERA MORALES, VICTOR M. | Address on file | | | | | | | |
| 451721 | RIVERA MORALES, WALESKA | Address on file | | | | | | | |
| 451722 | RIVERA MORALES, WALTER | Address on file | | | | | | | |
| 815393 | RIVERA MORALES, WANDA | Address on file | | | | | | | |
| 815394 | RIVERA MORALES, WANDA | Address on file | | | | | | | |
| 451723 | RIVERA MORALES, WANDA LIZ | Address on file | | | | | | | |
| 451724 | RIVERA MORALES, WANDA S | Address on file | | | | | | | |
| 451725 | RIVERA MORALES, WILDALIS | Address on file | | | | | | | |
| 451726 | RIVERA MORALES, WILDALIS | Address on file | | | | | | | |
| 451727 | RIVERA MORALES, WILFREDO | Address on file | | | | | | | |
| 451728 | Rivera Morales, William | Address on file | | | | | | | |
| 451729 | RIVERA MORALES, WILMARIE | Address on file | | | | | | | |
| 451730 | RIVERA MORALES, WILMER | Address on file | | | | | | | |
| 451731 | RIVERA MORALES, WILSON | Address on file | | | | | | | |
| 451732 | RIVERA MORALES, XIOMARA | Address on file | | | | | | | |
| 451733 | RIVERA MORALES, XIOMARA | Address on file | | | | | | | |
| 451734 | RIVERA MORALES, YANAIRA | Address on file | | | | | | | |
| 451735 | RIVERA MORALES, YARICEL | Address on file | | | | | | | |
| 815395 | RIVERA MORALES, YARICEL | Address on file | | | | | | | |
| 451736 | RIVERA MORALES, YARIMAR | Address on file | | | | | | | |
| 451737 | RIVERA MORALES, YARITZA | Address on file | | | | | | | |
| 451738 | RIVERA MORALES, YESENIA | Address on file | | | | | | | |
| 451739 | RIVERA MORALES, YOMAR | Address on file | | | | | | | |
| 451740 | RIVERA MORALES, ZORAIDA | Address on file | | | | | | | |
| 451741 | RIVERA MORALES, ZORAIDA | Address on file | | | | | | | |
| 451743 | RIVERA MORALEZ, CARLOS | Address on file | | | | | | | |
| 451744 | RIVERA MORALEZ, ORLANDO | Address on file | | | | | | | |
| 451745 | RIVERA MORAN, MICHAEL A | Address on file | | | | | | | |
| 854545 | RIVERA MORAN, MICHAEL A. | Address on file | | | | | | | |
| 451746 | RIVERA MORAN, SHEYLA | Address on file | | | | | | | |
| 815396 | RIVERA MORAN, SHEYLA | Address on file | | | | | | | |
| 451747 | RIVERA MORAN, SHEYLA I | Address on file | | | | | | | |
| 451748 | RIVERA MORCILIO, LUIS | Address on file | | | | | | | |
| 2026605 | Rivera Morell, Gilberto | Address on file | | | | | | | |
| 815397 | RIVERA MORELL, GILBERTO | Address on file | | | | | | | |
| 451749 | RIVERA MORELL, HECTOR | Address on file | | | | | | | |
| 451750 | RIVERA MORELL, LUIS A. | Address on file | | | | | | | |
| 451751 | RIVERA MORELL, MELISA | Address on file | | | | | | | |
| 451752 | RIVERA MORENO, ANNETTE | Address on file | | | | | | | |
| 815398 | RIVERA MORENO, CARMEN M | Address on file | | | | | | | |
| 451754 | RIVERA MORENO, CARMEN M | Address on file | | | | | | | |
| 815399 | RIVERA MORENO, CLARISSA | Address on file | | | | | | | |
| 1803574 | Rivera Moreno, Clarissa | Address on file | | | | | | | |
| 451755 | RIVERA MORENO, CLARISSA | Address on file | | | | | | | |
| 451756 | Rivera Moreno, Diadina I. | Address on file | | | | | | | |
| 451757 | RIVERA MORENO, EDGARD | Address on file | | | | | | | |
| 451758 | RIVERA MORENO, ELVIN | Address on file | | | | | | | |
| 451759 | RIVERA MORENO, FRANCISCO | Address on file | | | | | | | |
| 451760 | RIVERA MORENO, HECTOR | Address on file | | | | | | | |
| 451761 | RIVERA MORENO, HECTOR | Address on file | | | | | | | |
| 451762 | RIVERA MORENO, HECTOR M. | Address on file | | | | | | | |
| 451763 | RIVERA MORENO, JASLINETTE | Address on file | | | | | | | |
| 451765 | RIVERA MORENO, JOSE | Address on file | | | | | | | |
| 451764 | RIVERA MORENO, JOSE | Address on file | | | | | | | |
| 2022782 | Rivera Moreno, Jose D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2194 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451766 | RIVERA MORENO, LUIS F | Address on file | | | | | | | |
| 451767 | RIVERA MORENO, LUZ A | Address on file | | | | | | | |
| 451768 | RIVERA MORENO, MARIE A. | Address on file | | | | | | | |
| 451769 | RIVERA MORENO, MARIVELISSE | Address on file | | | | | | | |
| 451770 | RIVERA MORENO, MELVIN | Address on file | | | | | | | |
| 451771 | RIVERA MORENO, NILDA I | Address on file | | | | | | | |
| 451772 | RIVERA MORENO, OBRIAN J. | Address on file | | | | | | | |
| 451773 | RIVERA MORENO, QUIANA | Address on file | | | | | | | |
| 451774 | RIVERA MORENO, SANDRA | Address on file | | | | | | | |
| 451775 | RIVERA MORENO, VICTOR | Address on file | | | | | | | |
| 2147327 | Rivera Moret, Elvyn | Address on file | | | | | | | |
| 451776 | RIVERA MORET, MARITZA | Address on file | | | | | | | |
| 451777 | RIVERA MORET, MARITZA | Address on file | | | | | | | |
| 451778 | RIVERA MORET, NADINE V. | Address on file | | | | | | | |
| 2153620 | Rivera Moret, Pedro | Address on file | | | | | | | |
| 451779 | Rivera Morgan, Neftali | Address on file | | | | | | | |
| 451780 | RIVERA MORILLO MD, PEDRO D | Address on file | | | | | | | |
| 451781 | RIVERA MORILLO, PEDRO | Address on file | | | | | | | |
| 831618 | Rivera Mortuary Srvcies | Urb. Valencia #2 C/ Francisco Franklin #33 | | | | Juncos | PR | 00777 | |
| 451782 | RIVERA MOSSETY, IRMA S | Address on file | | | | | | | |
| 451783 | RIVERA MOTTA, JOSE | Address on file | | | | | | | |
| 451784 | RIVERA MOURE, FRANCIS ARMANDO | Address on file | | | | | | | |
| 451785 | Rivera Moya, Edwin | Address on file | | | | | | | |
| 451786 | RIVERA MOYA, MOISES | Address on file | | | | | | | |
| 451787 | RIVERA MOYET, FREDDIE | Address on file | | | | | | | |
| 451788 | RIVERA MOYET, KEVIN | Address on file | | | | | | | |
| 451789 | RIVERA MSTOS, JESSICA | Address on file | | | | | | | |
| 451790 | RIVERA MUDAFORT, ASTIR B | Address on file | | | | | | | |
| 815400 | RIVERA MUDAFORT, ASTIR B | Address on file | | | | | | | |
| 451791 | RIVERA MUJICA, FRANCISCO | Address on file | | | | | | | |
| 451792 | RIVERA MULERO, ANIBAL | Address on file | | | | | | | |
| 451793 | RIVERA MULERO, BRENDA | Address on file | | | | | | | |
| 451794 | Rivera Mulero, Carmen M. | Address on file | | | | | | | |
| 451795 | RIVERA MULERO, DANIEL | Address on file | | | | | | | |
| 451796 | RIVERA MULERO, EDUARDO | Address on file | | | | | | | |
| 451797 | RIVERA MULERO, EDWARD | Address on file | | | | | | | |
| 451798 | Rivera Mulero, Ernesto J | Address on file | | | | | | | |
| 451799 | RIVERA MULERO, EVA | Address on file | | | | | | | |
| 451800 | RIVERA MULERO, GUSTAVO | Address on file | | | | | | | |
| 451801 | RIVERA MULERO, JOSE | Address on file | | | | | | | |
| 451802 | RIVERA MULERO, JOSE | Address on file | | | | | | | |
| 451803 | RIVERA MULERO, MARLENY | Address on file | | | | | | | |
| 451804 | RIVERA MULERO, MINNELLA | Address on file | | | | | | | |
| 451805 | RIVERA MULERO, MINNELLA | Address on file | | | | | | | |
| 451806 | RIVERA MULERO, WILLIAM I. | Address on file | | | | | | | |
| 451807 | RIVERA MUNDO, FERNANDO | Address on file | | | | | | | |
| 451808 | RIVERA MUNET, JAYLINE | Address on file | | | | | | | |
| 451809 | RIVERA MUNET, JORGE L. | Address on file | | | | | | | |
| 815401 | RIVERA MUNET, LILIBETH | Address on file | | | | | | | |
| 451810 | RIVERA MUNET, LILIBETH | Address on file | | | | | | | |
| 451811 | RIVERA MUNET, LIZBETH | Address on file | | | | | | | |
| 1848948 | RIVERA MUNEZ, MARIA E | Address on file | | | | | | | |
| 1551424 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. | P.O. BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | |
| 451812 | RIVERA MUNICH, KEYLA | Address on file | | | | | | | |
| 1957921 | Rivera Muniz , Lois D | Address on file | | | | | | | |
| 451813 | Rivera Muniz, Alex D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451814 | RIVERA MUNIZ, CARLOS | Address on file | | | | | | | |
| 451815 | Rivera Muniz, Carlos D | Address on file | | | | | | | |
| 451817 | RIVERA MUNIZ, CARMEN | Address on file | | | | | | | |
| 451818 | RIVERA MUNIZ, CARMEN M | Address on file | | | | | | | |
| 1842435 | Rivera Muniz, Carmen M. | Address on file | | | | | | | |
| 1537774 | Rivera Muniz, Carolyn M. | Address on file | | | | | | | |
| 451819 | RIVERA MUNIZ, CAROLYN M. | Address on file | | | | | | | |
| 451820 | RIVERA MUNIZ, DAVID | Address on file | | | | | | | |
| 451821 | RIVERA MUNIZ, DAYANA | Address on file | | | | | | | |
| 451822 | RIVERA MUNIZ, EIMIE | Address on file | | | | | | | |
| 451823 | RIVERA MUNIZ, FELIX | Address on file | | | | | | | |
| 451824 | RIVERA MUNIZ, FRANCISCO | Address on file | | | | | | | |
| 451825 | RIVERA MUNIZ, FRANCISCO | Address on file | | | | | | | |
| 451826 | RIVERA MUNIZ, GLADYS | Address on file | | | | | | | |
| 451827 | RIVERA MUNIZ, GLISSETTE | Address on file | | | | | | | |
| 451828 | RIVERA MUNIZ, GLORIA | Address on file | | | | | | | |
| 1463527 | RIVERA MUNIZ, GLORIA | Address on file | | | | | | | |
| 815402 | RIVERA MUNIZ, GUSTAVO | Address on file | | | | | | | |
| 815403 | RIVERA MUNIZ, GUSTAVO | Address on file | | | | | | | |
| 451830 | RIVERA MUNIZ, HECTOR | Address on file | | | | | | | |
| 451831 | Rivera Muniz, Hiram | Address on file | | | | | | | |
| 451832 | Rivera Muniz, Hiram | Address on file | | | | | | | |
| 229160 | RIVERA MUNIZ, IRIS V. | Address on file | | | | | | | |
| 451834 | RIVERA MUNIZ, ISRAEL | Address on file | | | | | | | |
| 451835 | RIVERA MUNIZ, ISRAEL | Address on file | | | | | | | |
| 451836 | RIVERA MUNIZ, IVAN | Address on file | | | | | | | |
| 451837 | RIVERA MUNIZ, JESSICA A. | Address on file | | | | | | | |
| 451838 | RIVERA MUNIZ, JESYVETTE M | Address on file | | | | | | | |
| 451839 | RIVERA MUNIZ, KENNY | Address on file | | | | | | | |
| 451840 | RIVERA MUNIZ, LOURDES | Address on file | | | | | | | |
| 451841 | RIVERA MUNIZ, MANUEL | Address on file | | | | | | | |
| 451842 | RIVERA MUNIZ, MANUEL | LCDA. MARIA V. PEREZ QUIÑONES | VILLA CLEMENTINA 6 ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 451843 | RIVERA MUÑIZ, MANUEL | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 | |
| 1421421 | RIVERA MUÑIZ, MANUEL | MARIA V. PEREZ QUIÑONES | VILLA CLEMENTINA 6 ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 451844 | RIVERA MUÑIZ, MILDRED T | Address on file | | | | | | | |
| 1421422 | RIVERA MUÑIZ, MYRNA | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 451845 | RIVERA MUNIZ, NANCY | Address on file | | | | | | | |
| 815404 | RIVERA MUNIZ, PEDRO | Address on file | | | | | | | |
| 451847 | RIVERA MUNIZ, RAMON L. | Address on file | | | | | | | |
| 451848 | RIVERA MUNIZ, SHERILEEN | Address on file | | | | | | | |
| 815405 | RIVERA MUNIZ, YAJAIRA | Address on file | | | | | | | |
| 451849 | RIVERA MUNIZ, YASHIRA | Address on file | | | | | | | |
| 451850 | RIVERA MUNOZ, ALBERTO | Address on file | | | | | | | |
| 451851 | Rivera Munoz, Antonio | Address on file | | | | | | | |
| 451852 | RIVERA MUNOZ, CARLA A. | Address on file | | | | | | | |
| 451853 | RIVERA MUNOZ, CYNTHIA | Address on file | | | | | | | |
| 451854 | RIVERA MUNOZ, DANIEL | Address on file | | | | | | | |
| 451855 | RIVERA MUNOZ, EDNA E | Address on file | | | | | | | |
| 815406 | RIVERA MUNOZ, EDWARD A | Address on file | | | | | | | |
| 451856 | RIVERA MUNOZ, EDWARD A | Address on file | | | | | | | |
| 815407 | RIVERA MUNOZ, ERIKA | Address on file | | | | | | | |
| 815408 | RIVERA MUNOZ, EUNIEL | Address on file | | | | | | | |
| 451857 | RIVERA MUNOZ, GAMARIS | Address on file | | | | | | | |
| 451858 | RIVERA MUNOZ, HECTOR | Address on file | | | | | | | |
| 451859 | RIVERA MUNOZ, ILEANA | Address on file | | | | | | | |
| 451860 | RIVERA MUNOZ, IRIS M | Address on file | | | | | | | |
| 1947783 | Rivera Munoz, Jaime H | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451861 | Rivera Munoz, Johanna | Address on file | | | | | | | |
| 451862 | RIVERA MUNOZ, JORGE | Address on file | | | | | | | |
| 451863 | RIVERA MUNOZ, LOLINNE DEL C | Address on file | | | | | | | |
| 451864 | RIVERA MUNOZ, LUZ C. | Address on file | | | | | | | |
| 451865 | RIVERA MUNOZ, MARIZOL | Address on file | | | | | | | |
| 1812851 | Rivera Munoz, Miriam | Address on file | | | | | | | |
| 451866 | RIVERA MUNOZ, MIRIAM | Address on file | | | | | | | |
| 1777606 | Rivera Muñoz, Miriam | Address on file | | | | | | | |
| 451867 | RIVERA MUNOZ, RAMON | Address on file | | | | | | | |
| 451868 | RIVERA MUNOZ, VICTOR M. | Address on file | | | | | | | |
| 451869 | RIVERA MUNOZ, ZULEYKA | Address on file | | | | | | | |
| 451870 | RIVERA MURIEL, HERBERT | Address on file | | | | | | | |
| 451871 | RIVERA MURIEL, PABLO | Address on file | | | | | | | |
| 451872 | RIVERA MURIEL, WANDA V | Address on file | | | | | | | |
| 451873 | RIVERA MURILLO, ERICH | Address on file | | | | | | | |
| 1572237 | Rivera Murillo, Jose | Address on file | | | | | | | |
| 451874 | RIVERA MURILLO, JOSE | Address on file | | | | | | | |
| 451875 | RIVERA MURPHY, LEOMARYS | Address on file | | | | | | | |
| 451876 | RIVERA MURPHY, NILSA | Address on file | | | | | | | |
| 451877 | RIVERA MYERS, JORGE | Address on file | | | | | | | |
| 815409 | RIVERA NADAL, GUADALUPE | Address on file | | | | | | | |
| 451878 | RIVERA NADAL, GUADALUPE | Address on file | | | | | | | |
| 815410 | RIVERA NADAL, GUADALUPE | Address on file | | | | | | | |
| 451879 | RIVERA NADAL, HUMBERTO | Address on file | | | | | | | |
| 451880 | RIVERA NADAL, JUAN A. | Address on file | | | | | | | |
| 451881 | RIVERA NALES, ANGEL | Address on file | | | | | | | |
| 451882 | RIVERA NARANJO, MARICEL | Address on file | | | | | | | |
| 451883 | RIVERA NARANJO, MARTA | Address on file | | | | | | | |
| 451884 | RIVERA NARVAEZ, AMARILIS | Address on file | | | | | | | |
| 1667010 | Rivera Narvaez, Amarilis | Address on file | | | | | | | |
| 451885 | RIVERA NARVAEZ, AMAURI | Address on file | | | | | | | |
| 451886 | RIVERA NARVAEZ, ANGEL | Address on file | | | | | | | |
| 815411 | RIVERA NARVAEZ, ANGEL | Address on file | | | | | | | |
| 451887 | RIVERA NARVAEZ, ANIBAL A. | Address on file | | | | | | | |
| 815412 | RIVERA NARVAEZ, ANTONIO | Address on file | | | | | | | |
| 2050288 | RIVERA NARVAEZ, BRUNILDA | Address on file | | | | | | | |
| 451889 | RIVERA NARVAEZ, CARLOS | Address on file | | | | | | | |
| 451890 | RIVERA NARVAEZ, CARLOS J | Address on file | | | | | | | |
| 451892 | RIVERA NARVAEZ, EVELYN | Address on file | | | | | | | |
| 451894 | RIVERA NARVAEZ, GLADYS | Address on file | | | | | | | |
| 451895 | RIVERA NARVAEZ, JORGE | Address on file | | | | | | | |
| 451896 | RIVERA NARVAEZ, JOSE | Address on file | | | | | | | |
| 451897 | RIVERA NARVAEZ, JOSE | Address on file | | | | | | | |
| 451898 | Rivera Narvaez, Jose E | Address on file | | | | | | | |
| 451899 | RIVERA NARVAEZ, LARRY | Address on file | | | | | | | |
| 451900 | RIVERA NARVAEZ, LENISSE | Address on file | | | | | | | |
| 451901 | RIVERA NARVAEZ, LOURDES | Address on file | | | | | | | |
| 815413 | RIVERA NARVAEZ, LUZ | Address on file | | | | | | | |
| 815414 | RIVERA NARVAEZ, LUZ | Address on file | | | | | | | |
| 451902 | RIVERA NARVAEZ, LUZ Z | Address on file | | | | | | | |
| 451903 | RIVERA NARVAEZ, MARGARITA | Address on file | | | | | | | |
| 815415 | RIVERA NARVAEZ, MARGARITA | Address on file | | | | | | | |
| 299809 | Rivera Narvaez, Maria | Address on file | | | | | | | |
| 1517448 | Rivera Narvaez, Miguel | Address on file | | | | | | | |
| 815416 | RIVERA NARVAEZ, NYDIA | Address on file | | | | | | | |
| 451904 | RIVERA NARVAEZ, NYDIA M | Address on file | | | | | | | |
| 451905 | RIVERA NARVAEZ, YANITZA | Address on file | | | | | | | |
| 451906 | RIVERA NARVEZ, YARIBETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2197 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849818 | RIVERA NATAL JACKELINE | HC 2 BOX 6357 | | | | UTUADO | PR | 00641-9508 | |
| 451907 | RIVERA NATAL MD, SAMUEL | Address on file | | | | | | | |
| 451908 | RIVERA NATAL, CHRISTIAN | Address on file | | | | | | | |
| 1259316 | RIVERA NATAL, EDWIN | Address on file | | | | | | | |
| 451910 | RIVERA NATAL, FRANCES | Address on file | | | | | | | |
| 451911 | RIVERA NATAL, JACKELINE | Address on file | | | | | | | |
| 451913 | RIVERA NATAL, JENNIFER | Address on file | | | | | | | |
| 451914 | RIVERA NATAL, JOSE | Address on file | | | | | | | |
| 2162116 | Rivera Natal, Jose H. | Address on file | | | | | | | |
| 451915 | RIVERA NATAL, LEMUEL | Address on file | | | | | | | |
| 451916 | RIVERA NATAL, MARIA DEL | Address on file | | | | | | | |
| 2159246 | Rivera Natal, Maria Del R | Address on file | | | | | | | |
| 1583921 | Rivera Natal, Maria Del Rosario | Address on file | | | | | | | |
| 451917 | RIVERA NATAL, MELISSA | Address on file | | | | | | | |
| 451918 | RIVERA NATAL, OLGA N | Address on file | | | | | | | |
| 815417 | RIVERA NATAL, OLGA N. | Address on file | | | | | | | |
| 451919 | RIVERA NATAL, SAMUEL | Address on file | | | | | | | |
| 451920 | RIVERA NATER, AWILDA | Address on file | | | | | | | |
| 672253 | RIVERA NATER, ISRAEL | Address on file | | | | | | | |
| 451921 | RIVERA NATER, ISRAEL | Address on file | | | | | | | |
| 451922 | RIVERA NATER, RICARDO D | Address on file | | | | | | | |
| 451923 | RIVERA NAVARRO, ARNALDO | Address on file | | | | | | | |
| 451924 | RIVERA NAVARRO, CARLA | Address on file | | | | | | | |
| 451925 | RIVERA NAVARRO, CARMEN | Address on file | | | | | | | |
| 451926 | RIVERA NAVARRO, CLARIBEL | Address on file | | | | | | | |
| 451927 | RIVERA NAVARRO, DELIA | Address on file | | | | | | | |
| 451928 | RIVERA NAVARRO, EDGAR | Address on file | | | | | | | |
| 451929 | RIVERA NAVARRO, ELBA I | Address on file | | | | | | | |
| 451930 | Rivera Navarro, Francisca | Address on file | | | | | | | |
| 451931 | RIVERA NAVARRO, FRANCISCO | Address on file | | | | | | | |
| 451932 | RIVERA NAVARRO, JOSE | Address on file | | | | | | | |
| 2021281 | Rivera Navarro, Jose | Address on file | | | | | | | |
| 451933 | RIVERA NAVARRO, JOSE | Address on file | | | | | | | |
| 451934 | RIVERA NAVARRO, JULIA | Address on file | | | | | | | |
| 451935 | RIVERA NAVARRO, KEISHLA | Address on file | | | | | | | |
| 451936 | RIVERA NAVARRO, LUIS | Address on file | | | | | | | |
| 451937 | RIVERA NAVARRO, LUIS M. | Address on file | | | | | | | |
| 1656676 | Rivera Navarro, Luis Manuel | Address on file | | | | | | | |
| 451938 | RIVERA NAVARRO, NATACHA | Address on file | | | | | | | |
| 451939 | RIVERA NAVARRO, NERIDA | Address on file | | | | | | | |
| 815418 | RIVERA NAVARRO, NORMARIE | Address on file | | | | | | | |
| 451940 | RIVERA NAVARRO, NORMARIE | Address on file | | | | | | | |
| 451941 | RIVERA NAVARRO, REILIANIS | Address on file | | | | | | | |
| 451942 | RIVERA NAVARRO, TANIA | Address on file | | | | | | | |
| 451943 | RIVERA NAVARRO, VILMARYS | Address on file | | | | | | | |
| 451945 | RIVERA NAVARRO, WILLIAM | Address on file | | | | | | | |
| 451946 | RIVERA NAVARRO, YELIXZA | Address on file | | | | | | | |
| 451947 | RIVERA NAVAS, WILFREDO | Address on file | | | | | | | |
| 451948 | RIVERA NAVEDO, ANNETTE | Address on file | | | | | | | |
| 451949 | RIVERA NAVEDO, CHAKIRA | Address on file | | | | | | | |
| 451893 | Rivera Navedo, Edgardo | Address on file | | | | | | | |
| 815419 | RIVERA NAVEDO, FRANCISCO J | Address on file | | | | | | | |
| 451950 | RIVERA NAVEDO, LUAN MARIE | Address on file | | | | | | | |
| 451951 | RIVERA NAVEDO, MARIA DE L | Address on file | | | | | | | |
| 1733661 | Rivera Navedo, María De L | Address on file | | | | | | | |
| 451952 | RIVERA NAVEDO, MARLYN I | Address on file | | | | | | | |
| 1688855 | Rivera Navedo, Marlyn I. | Address on file | | | | | | | |
| 815420 | RIVERA NAVEDO, MERLIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2198 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451953 | RIVERA NAVEIRA, JOSE | Address on file | | | | | | | |
| 1903234 | Rivera Nazario , Sandra | Address on file | | | | | | | |
| 451954 | RIVERA NAZARIO, ARLENE | Address on file | | | | | | | |
| 1960231 | Rivera Nazario, Arlene | Address on file | | | | | | | |
| 1259317 | RIVERA NAZARIO, CARLOS | Address on file | | | | | | | |
| 451955 | RIVERA NAZARIO, CARMEN | Address on file | | | | | | | |
| 451956 | RIVERA NAZARIO, CASIMIRO | Address on file | | | | | | | |
| 815422 | RIVERA NAZARIO, DIEGO | Address on file | | | | | | | |
| 451957 | RIVERA NAZARIO, DIEGO | Address on file | | | | | | | |
| 451958 | RIVERA NAZARIO, DORIS | Address on file | | | | | | | |
| 451959 | Rivera Nazario, Doritza | Address on file | | | | | | | |
| 451960 | Rivera Nazario, Eric | Address on file | | | | | | | |
| 451961 | RIVERA NAZARIO, ESMERALDA | Address on file | | | | | | | |
| 451962 | RIVERA NAZARIO, FRANK | Address on file | | | | | | | |
| 815423 | RIVERA NAZARIO, GLENDA | Address on file | | | | | | | |
| 451963 | RIVERA NAZARIO, GLENDA L | Address on file | | | | | | | |
| 1675221 | Rivera Nazario, Glenda L. | Address on file | | | | | | | |
| 451964 | RIVERA NAZARIO, GLORIA M | Address on file | | | | | | | |
| 451966 | RIVERA NAZARIO, HECTOR | Address on file | | | | | | | |
| 451965 | RIVERA NAZARIO, HECTOR | Address on file | | | | | | | |
| 665954 | RIVERA NAZARIO, HERIBERTO | Address on file | | | | | | | |
| 451967 | RIVERA NAZARIO, HERIBERTO | Address on file | | | | | | | |
| 215978 | RIVERA NAZARIO, HERMINIO | Address on file | | | | | | | |
| 2105073 | Rivera Nazario, Herminio | Address on file | | | | | | | |
| 451912 | RIVERA NAZARIO, JOSE | Address on file | | | | | | | |
| 451968 | RIVERA NAZARIO, JOSE R | Address on file | | | | | | | |
| 451969 | RIVERA NAZARIO, LUIS | Address on file | | | | | | | |
| 451970 | RIVERA NAZARIO, MARIA | Address on file | | | | | | | |
| 451971 | RIVERA NAZARIO, MARIA DEL C | Address on file | | | | | | | |
| 451972 | RIVERA NAZARIO, MARIA M | Address on file | | | | | | | |
| 451973 | RIVERA NAZARIO, MARTA | Address on file | | | | | | | |
| 451974 | RIVERA NAZARIO, MAYRA D | Address on file | | | | | | | |
| 451975 | RIVERA NAZARIO, NORA | Address on file | | | | | | | |
| 815425 | RIVERA NAZARIO, OLGA | Address on file | | | | | | | |
| 451976 | RIVERA NAZARIO, OLGA I | Address on file | | | | | | | |
| 451977 | RIVERA NAZARIO, RAFAEL | Address on file | | | | | | | |
| 451978 | RIVERA NAZARIO, RICARDO | Address on file | | | | | | | |
| 451979 | RIVERA NAZARIO, ROBIN | Address on file | | | | | | | |
| 451980 | RIVERA NAZARIO, SANDRA | Address on file | | | | | | | |
| 451981 | RIVERA NAZARIO, VANESSA M. | Address on file | | | | | | | |
| 451982 | RIVERA NAZARIO, YASIRA | Address on file | | | | | | | |
| 815426 | RIVERA NAZARIO, YASIRA | Address on file | | | | | | | |
| 451983 | Rivera Nazario, Yolanda | Address on file | | | | | | | |
| 1549603 | Rivera Nazario, Yolanda | Address on file | | | | | | | |
| 451984 | RIVERA NEGRÓN MD, ANGEL E | Address on file | | | | | | | |
| 451986 | RIVERA NEGRON, ADA R | Address on file | | | | | | | |
| 451987 | RIVERA NEGRON, ADRIAN O. | Address on file | | | | | | | |
| 451988 | RIVERA NEGRON, AIDA V | Address on file | | | | | | | |
| 815427 | RIVERA NEGRON, ALEX | Address on file | | | | | | | |
| 815428 | RIVERA NEGRON, ALMA | Address on file | | | | | | | |
| 451989 | RIVERA NEGRON, ALMA I | Address on file | | | | | | | |
| 451990 | Rivera Negron, Amalio | Address on file | | | | | | | |
| 451991 | Rivera Negron, Ana M. | Address on file | | | | | | | |
| 451992 | RIVERA NEGRON, ANAIS | Address on file | | | | | | | |
| 451993 | RIVERA NEGRON, ANGEL L | Address on file | | | | | | | |
| 451994 | RIVERA NEGRON, ANNA | Address on file | | | | | | | |
| 451995 | RIVERA NEGRON, ANTONIO | Address on file | | | | | | | |
| 451997 | RIVERA NEGRON, AUREA D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2199 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1998337 | Rivera Negron, Aurea D | Address on file | | | | | | | |
| 451998 | RIVERA NEGRON, AXEL | Address on file | | | | | | | |
| 451999 | Rivera Negron, Belisa | Address on file | | | | | | | |
| 452000 | RIVERA NEGRON, BENJAMIN | Address on file | | | | | | | |
| 452001 | RIVERA NEGRON, BENJAMIN | Address on file | | | | | | | |
| 815429 | RIVERA NEGRON, BLANCA | Address on file | | | | | | | |
| 452002 | RIVERA NEGRON, BLANCA | Address on file | | | | | | | |
| 452003 | RIVERA NEGRON, BLANCA I | Address on file | | | | | | | |
| 452004 | Rivera Negron, Blasdeniro | Address on file | | | | | | | |
| 452005 | RIVERA NEGRON, CARLOS | Address on file | | | | | | | |
| 452006 | RIVERA NEGRON, CARLOS | Address on file | | | | | | | |
| 452007 | RIVERA NEGRON, CARLOS | Address on file | | | | | | | |
| 452008 | RIVERA NEGRON, CARLOS | Address on file | | | | | | | |
| 452009 | RIVERA NEGRON, CARLOS | Address on file | | | | | | | |
| 452010 | RIVERA NEGRON, CARMELO | Address on file | | | | | | | |
| 452011 | RIVERA NEGRON, CARMEN I | Address on file | | | | | | | |
| 2088378 | Rivera Negron, Carmen Idalia | Address on file | | | | | | | |
| 452012 | RIVERA NEGRON, CARMEN L | Address on file | | | | | | | |
| 452013 | RIVERA NEGRON, DALIS D | Address on file | | | | | | | |
| 452014 | RIVERA NEGRON, DANIEL | Address on file | | | | | | | |
| 452015 | RIVERA NEGRON, DANIEL | Address on file | | | | | | | |
| 452016 | RIVERA NEGRON, DANIEL | Address on file | | | | | | | |
| 452017 | RIVERA NEGRON, DANIEL | Address on file | | | | | | | |
| 815430 | RIVERA NEGRON, DIEGO A | Address on file | | | | | | | |
| 452018 | RIVERA NEGRON, EDGAR | Address on file | | | | | | | |
| 452019 | Rivera Negron, Elizabeth | Address on file | | | | | | | |
| 452020 | RIVERA NEGRON, ELIZABETH | Address on file | | | | | | | |
| 452021 | Rivera Negron, Emilia | Address on file | | | | | | | |
| 452022 | RIVERA NEGRON, EMILY | Address on file | | | | | | | |
| 451985 | RIVERA NEGRON, ERICH | Address on file | | | | | | | |
| 452023 | RIVERA NEGRON, EVELYN | Address on file | | | | | | | |
| 452024 | RIVERA NEGRON, EVELYN | Address on file | | | | | | | |
| 815431 | RIVERA NEGRON, FELICITA | Address on file | | | | | | | |
| 452026 | Rivera Negron, Fernando | Address on file | | | | | | | |
| 452027 | RIVERA NEGRON, FLOR H | Address on file | | | | | | | |
| 452028 | RIVERA NEGRON, FRANCISCO O. | Address on file | | | | | | | |
| 854547 | RIVERA NEGRON, FRANCISCO OMAR | Address on file | | | | | | | |
| 452029 | RIVERA NEGRON, GERADO E | Address on file | | | | | | | |
| 452030 | RIVERA NEGRON, GERARDO | Address on file | | | | | | | |
| 452031 | RIVERA NEGRON, GILBERTO | Address on file | | | | | | | |
| 452032 | RIVERA NEGRON, GLADYS | Address on file | | | | | | | |
| 452033 | RIVERA NEGRON, GLADYS | Address on file | | | | | | | |
| 452034 | RIVERA NEGRON, GLORIMAR | Address on file | | | | | | | |
| 452035 | RIVERA NEGRON, HECTOR | Address on file | | | | | | | |
| 452036 | Rivera Negron, Homero | Address on file | | | | | | | |
| 452037 | RIVERA NEGRON, HUMBERTO | Address on file | | | | | | | |
| 452038 | RIVERA NEGRON, IRIS D. | Address on file | | | | | | | |
| 452039 | Rivera Negron, Iris M | Address on file | | | | | | | |
| 452040 | RIVERA NEGRON, IRMARYLLIS | Address on file | | | | | | | |
| 815433 | RIVERA NEGRON, IRMARYLLIS | Address on file | | | | | | | |
| 452041 | RIVERA NEGRON, ISABELO | Address on file | | | | | | | |
| 452042 | RIVERA NEGRON, ISMARIE | Address on file | | | | | | | |
| 452043 | RIVERA NEGRON, ISMARIE | Address on file | | | | | | | |
| 452044 | RIVERA NEGRON, IVETTE | Address on file | | | | | | | |
| 452045 | RIVERA NEGRON, JACLYN | Address on file | | | | | | | |
| 452046 | RIVERA NEGRON, JAVIER | Address on file | | | | | | | |
| 452047 | RIVERA NEGRON, JESUS | Address on file | | | | | | | |
| 452048 | RIVERA NEGRON, JOEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452049 | RIVERA NEGRON, JONY | Address on file | | | | | | | |
| 452050 | RIVERA NEGRON, JORGE | Address on file | | | | | | | |
| 452051 | RIVERA NEGRON, JOSE | Address on file | | | | | | | |
| 452052 | RIVERA NEGRON, JOSE | Address on file | | | | | | | |
| 452053 | RIVERA NEGRON, JOSE | Address on file | | | | | | | |
| 452054 | RIVERA NEGRON, JOSE A | Address on file | | | | | | | |
| 452055 | Rivera Negron, Jose A | Address on file | | | | | | | |
| 452056 | RIVERA NEGRON, JOSE J | Address on file | | | | | | | |
| 452057 | RIVERA NEGRON, JOSE J | Address on file | | | | | | | |
| 452058 | Rivera Negron, Jose L | Address on file | | | | | | | |
| 452059 | RIVERA NEGRON, JOSUE | Address on file | | | | | | | |
| 452060 | RIVERA NEGRON, JUAN | Address on file | | | | | | | |
| 452061 | RIVERA NEGRON, JUAN C | Address on file | | | | | | | |
| 452063 | RIVERA NEGRON, KENNY | Address on file | | | | | | | |
| 452064 | RIVERA NEGRON, LEONARDO | Address on file | | | | | | | |
| 452065 | RIVERA NEGRON, LILIANA | Address on file | | | | | | | |
| 452066 | RIVERA NEGRON, LIZ M | Address on file | | | | | | | |
| 452067 | RIVERA NEGRON, LOYDA L. | Address on file | | | | | | | |
| 452068 | RIVERA NEGRON, LUIS | Address on file | | | | | | | |
| 452069 | RIVERA NEGRON, LUIS | Address on file | | | | | | | |
| 452070 | RIVERA NEGRON, LUIS | Address on file | | | | | | | |
| 452071 | Rivera Negron, Luis D | Address on file | | | | | | | |
| 452072 | RIVERA NEGRON, LUZ C | Address on file | | | | | | | |
| 452073 | RIVERA NEGRON, MADELINE | Address on file | | | | | | | |
| 452074 | RIVERA NEGRON, MAGALY | Address on file | | | | | | | |
| 815436 | RIVERA NEGRON, MARIA | Address on file | | | | | | | |
| 452075 | RIVERA NEGRON, MARIA DE F. | Address on file | | | | | | | |
| 452076 | RIVERA NEGRON, MARIA DE LOURDES | Address on file | | | | | | | |
| 452077 | RIVERA NEGRON, MARIA DEL | Address on file | | | | | | | |
| 452078 | RIVERA NEGRON, MARIA M | Address on file | | | | | | | |
| 2029494 | Rivera Negron, Maria M. | Address on file | | | | | | | |
| 452079 | Rivera Negron, Maribel | Address on file | | | | | | | |
| 1630636 | Rivera Negron, Maribel | Address on file | | | | | | | |
| 815438 | RIVERA NEGRON, MARICARMEN | Address on file | | | | | | | |
| 452080 | RIVERA NEGRON, MARICONCHI | Address on file | | | | | | | |
| 815439 | RIVERA NEGRON, MARISEL M | Address on file | | | | | | | |
| 2089609 | Rivera Negron, Medelicia | Address on file | | | | | | | |
| 452081 | Rivera Negron, Miguel A | Address on file | | | | | | | |
| 815440 | RIVERA NEGRON, MILAGROS | Address on file | | | | | | | |
| 452082 | RIVERA NEGRON, MILAGROS M | Address on file | | | | | | | |
| 1675987 | RIVERA NEGRON, MILDREA A. | Address on file | | | | | | | |
| 1675987 | RIVERA NEGRON, MILDREA A. | Address on file | | | | | | | |
| 452083 | RIVERA NEGRON, MILDRED A | Address on file | | | | | | | |
| 452084 | Rivera Negron, Milton | Address on file | | | | | | | |
| 452085 | RIVERA NEGRON, MIRNA | Address on file | | | | | | | |
| 452086 | RIVERA NEGRON, MYRNA E | Address on file | | | | | | | |
| 452087 | RIVERA NEGRON, NAYIB | Address on file | | | | | | | |
| 452088 | RIVERA NEGRON, NELIDA | Address on file | | | | | | | |
| 815441 | RIVERA NEGRON, NELIDA | Address on file | | | | | | | |
| 452089 | Rivera Negron, Nelson | Address on file | | | | | | | |
| 452090 | RIVERA NEGRON, NICOLE | Address on file | | | | | | | |
| 452091 | RIVERA NEGRON, NISHA | Address on file | | | | | | | |
| 452092 | RIVERA NEGRON, NIVIA | Address on file | | | | | | | |
| 452093 | RIVERA NEGRON, NORMA | Address on file | | | | | | | |
| 452094 | RIVERA NEGRON, NORMA | Address on file | | | | | | | |
| 452095 | RIVERA NEGRON, NORMA I | Address on file | | | | | | | |
| 452096 | Rivera Negron, Omar | Address on file | | | | | | | |
| 815442 | RIVERA NEGRON, PASCUAL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815443 | RIVERA NEGRON, PASCUAL | Address on file | | | | | | | |
| 452097 | RIVERA NEGRON, PASCUAL | Address on file | | | | | | | |
| 452098 | RIVERA NEGRON, PEDRO | Address on file | | | | | | | |
| 452099 | RIVERA NEGRON, PEDRO | Address on file | | | | | | | |
| 452100 | RIVERA NEGRON, PEDRO J. | Address on file | | | | | | | |
| 452101 | Rivera Negron, Rafael | Address on file | | | | | | | |
| 452102 | RIVERA NEGRON, RAMON | Address on file | | | | | | | |
| 815444 | RIVERA NEGRON, REBECA | Address on file | | | | | | | |
| 2087560 | Rivera Negron, Rebeca | Address on file | | | | | | | |
| 452104 | RIVERA NEGRON, ROSA | Address on file | | | | | | | |
| 452105 | RIVERA NEGRON, ROSA | Address on file | | | | | | | |
| 1778006 | RIVERA NEGRON, ROXANNA | Address on file | | | | | | | |
| 452106 | RIVERA NEGRON, RUTH | Address on file | | | | | | | |
| 452107 | RIVERA NEGRON, RUTH N | Address on file | | | | | | | |
| 452108 | RIVERA NEGRON, SAUL | Address on file | | | | | | | |
| 452109 | RIVERA NEGRON, SIGFREDO | Address on file | | | | | | | |
| 452110 | RIVERA NEGRON, STEPHANIE | Address on file | | | | | | | |
| 452111 | RIVERA NEGRON, SYLVIA | Address on file | | | | | | | |
| 815445 | RIVERA NEGRON, VILMA | Address on file | | | | | | | |
| 452112 | RIVERA NEGRON, VILMA N | Address on file | | | | | | | |
| 1857905 | Rivera Negron, Vilma N. | Address on file | | | | | | | |
| 452113 | RIVERA NEGRON, WILFREDO | Address on file | | | | | | | |
| 452114 | RIVERA NEGRON, WILLMAN | Address on file | | | | | | | |
| 452115 | RIVERA NEGRON, WILMER | Address on file | | | | | | | |
| 452116 | Rivera Negron, Wilson | Address on file | | | | | | | |
| 452117 | RIVERA NEGRON, XAVIER A | Address on file | | | | | | | |
| 452118 | RIVERA NEGRON, YAMIRA | Address on file | | | | | | | |
| 452119 | RIVERA NEGRON, YETZALIE | Address on file | | | | | | | |
| 1780441 | Rivera Negron, Zulma D. | Address on file | | | | | | | |
| 452120 | RIVERA NEGRON, ZULMA DAMARA | Address on file | | | | | | | |
| 452121 | RIVERA NEGRON, ZUSSETTE | Address on file | | | | | | | |
| 452122 | RIVERA NEGRONI, JUAN CARLOS | Address on file | | | | | | | |
| 452123 | RIVERA NERIS, JANETE | Address on file | | | | | | | |
| 452124 | RIVERA NERIS, JORGE | Address on file | | | | | | | |
| 452125 | RIVERA NERIS, JOSE | Address on file | | | | | | | |
| 452126 | Rivera Neris, Jose Angel | Address on file | | | | | | | |
| 452127 | RIVERA NERIS, VIVIAM | Address on file | | | | | | | |
| 815446 | RIVERA NEVAREZ, DHYALMA | Address on file | | | | | | | |
| 452128 | RIVERA NEVAREZ, DHYALMA M | Address on file | | | | | | | |
| 452129 | RIVERA NEVAREZ, ELIUT | Address on file | | | | | | | |
| 452130 | RIVERA NEVAREZ, HECTOR | Address on file | | | | | | | |
| 452131 | RIVERA NEVAREZ, JOSE G. | Address on file | | | | | | | |
| 452132 | Rivera Nevarez, Jose M | Address on file | | | | | | | |
| 815447 | RIVERA NEVAREZ, KEILA I | Address on file | | | | | | | |
| 452133 | RIVERA NEVAREZ, LUCY Y | Address on file | | | | | | | |
| 452134 | RIVERA NEVAREZ, MIGUEL A | Address on file | | | | | | | |
| 2057774 | Rivera Nevarez, Miguel A. | Address on file | | | | | | | |
| 452135 | Rivera Nevarez, Ricardo | Address on file | | | | | | | |
| 815448 | RIVERA NEVAREZ, WANDA I | Address on file | | | | | | | |
| 452136 | RIVERA NEVAREZ, WANDA I | Address on file | | | | | | | |
| 1823055 | Rivera Nevcado, Janette | Address on file | | | | | | | |
| 452138 | RIVERA NEWTON, AIDA I. | Address on file | | | | | | | |
| 452137 | RIVERA NEWTON, AIDA I. | Address on file | | | | | | | |
| 815449 | RIVERA NIETO, JAHZEEL | Address on file | | | | | | | |
| 452139 | RIVERA NIEVE S, NELLIE J | Address on file | | | | | | | |
| 1967110 | Rivera Nieves, Ada | Address on file | | | | | | | |
| 1988463 | Rivera Nieves, Ada | Address on file | | | | | | | |
| 452141 | RIVERA NIEVES, ADA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452140 | RIVERA NIEVES, ADA I | Address on file | | | | | | | |
| 815450 | RIVERA NIEVES, ADALIZZ | Address on file | | | | | | | |
| 452142 | RIVERA NIEVES, AIDA I | Address on file | | | | | | | |
| 1721021 | Rivera Nieves, Aida Ivelisse | Address on file | | | | | | | |
| 1991369 | Rivera Nieves, Alberto | Address on file | | | | | | | |
| 815451 | RIVERA NIEVES, ALBERTO | Address on file | | | | | | | |
| 452143 | RIVERA NIEVES, ALBERTO | Address on file | | | | | | | |
| 452144 | RIVERA NIEVES, ALBERTO | Address on file | | | | | | | |
| 452145 | RIVERA NIEVES, AMARILYS | Address on file | | | | | | | |
| 452146 | RIVERA NIEVES, ANA IVETTE | Address on file | | | | | | | |
| 452147 | RIVERA NIEVES, ANA J | Address on file | | | | | | | |
| 452148 | RIVERA NIEVES, ANGEL | Address on file | | | | | | | |
| 1259318 | RIVERA NIEVES, ANGEL | Address on file | | | | | | | |
| 452149 | RIVERA NIEVES, ANGEL ANTONIO | Address on file | | | | | | | |
| 815452 | RIVERA NIEVES, ANGEL L | Address on file | | | | | | | |
| 452150 | RIVERA NIEVES, ANIBAL | Address on file | | | | | | | |
| 452151 | RIVERA NIEVES, ANTHONY | Address on file | | | | | | | |
| 452152 | RIVERA NIEVES, ARIEL A | Address on file | | | | | | | |
| 452153 | RIVERA NIEVES, ARMANDO | Address on file | | | | | | | |
| 1783857 | Rivera Nieves, Blanca | Address on file | | | | | | | |
| 452154 | RIVERA NIEVES, BLANCA I | Address on file | | | | | | | |
| 452155 | RIVERA NIEVES, BRENDA | Address on file | | | | | | | |
| 452156 | RIVERA NIEVES, BRENDA I | Address on file | | | | | | | |
| 452157 | RIVERA NIEVES, BRENDA I. | Address on file | | | | | | | |
| 452158 | RIVERA NIEVES, BRITTANY J | Address on file | | | | | | | |
| 452159 | RIVERA NIEVES, CAMELIA | Address on file | | | | | | | |
| 452160 | RIVERA NIEVES, CARLOS | Address on file | | | | | | | |
| 452161 | RIVERA NIEVES, CARLOS S. | Address on file | | | | | | | |
| 452162 | RIVERA NIEVES, CARMELO | Address on file | | | | | | | |
| 1654999 | Rivera Nieves, Carmen | Address on file | | | | | | | |
| 1654999 | Rivera Nieves, Carmen | Address on file | | | | | | | |
| 452164 | RIVERA NIEVES, CARMEN J | Address on file | | | | | | | |
| 452165 | RIVERA NIEVES, CARMEN M | Address on file | | | | | | | |
| 452166 | Rivera Nieves, Charles | Address on file | | | | | | | |
| 452167 | RIVERA NIEVES, CHRISTIAN | Address on file | | | | | | | |
| 452168 | Rivera Nieves, Christopher | Address on file | | | | | | | |
| 1311095 | RIVERA NIEVES, CONRADO | Address on file | | | | | | | |
| 1425810 | RIVERA NIEVES, CONRADO C. | Address on file | | | | | | | |
| 452170 | RIVERA NIEVES, DAVID | Address on file | | | | | | | |
| 452171 | RIVERA NIEVES, EDELMIRA | Address on file | | | | | | | |
| 452172 | RIVERA NIEVES, EDUARDO E. | Address on file | | | | | | | |
| 452173 | RIVERA NIEVES, EDWARD | Address on file | | | | | | | |
| 2201534 | RIVERA NIEVES, EDWIN | Address on file | | | | | | | |
| 452174 | RIVERA NIEVES, EDWIN | Address on file | | | | | | | |
| 452175 | RIVERA NIEVES, ELBA L | Address on file | | | | | | | |
| 452176 | RIVERA NIEVES, ELIZABETH | Address on file | | | | | | | |
| 2103674 | Rivera Nieves, Elizaura | Address on file | | | | | | | |
| 452177 | RIVERA NIEVES, ELIZAURA | Address on file | | | | | | | |
| 452178 | RIVERA NIEVES, ERIKA | Address on file | | | | | | | |
| 452179 | RIVERA NIEVES, EVANGELISTA | Address on file | | | | | | | |
| 1953263 | Rivera Nieves, Evangelista | Address on file | | | | | | | |
| 452180 | RIVERA NIEVES, EVELYN | Address on file | | | | | | | |
| 452181 | RIVERA NIEVES, EVELYN | Address on file | | | | | | | |
| 815453 | RIVERA NIEVES, EVELYN | Address on file | | | | | | | |
| 452182 | RIVERA NIEVES, FABIAN | Address on file | | | | | | | |
| 452183 | RIVERA NIEVES, FELIX | Address on file | | | | | | | |
| 452184 | RIVERA NIEVES, FELIX | Address on file | | | | | | | |
| 452185 | RIVERA NIEVES, FERNANRDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452186 | RIVERA NIEVES, FRANCES | Address on file | | | | | | | |
| 452187 | RIVERA NIEVES, FRANCISCO | Address on file | | | | | | | |
| 452188 | RIVERA NIEVES, FRANCISCO J | Address on file | | | | | | | |
| 452189 | RIVERA NIEVES, GERARDO | Address on file | | | | | | | |
| 452190 | RIVERA NIEVES, GIVANMARIE | Address on file | | | | | | | |
| 815455 | RIVERA NIEVES, GLORIVILL | Address on file | | | | | | | |
| 452191 | RIVERA NIEVES, GLORIVILL | Address on file | | | | | | | |
| 815456 | RIVERA NIEVES, GRIMILDA | Address on file | | | | | | | |
| 452194 | RIVERA NIEVES, HECTOR | LCDO. VIRGILIO GONZÁLEZ PÉREZ | EDIF. 319 | CALLE ARAGÓN | MARGINAL VÍCTOR ROJAS #1 | ARECIBO | PR | 00612 | |
| 1421423 | RIVERA NIEVES, HECTOR | VIRGILIO GONZÁLEZ PÉREZ | EDIF. 319 CALLE ARAGÓN MARGINAL VÍCTOR ROJAS #1 | | | ARECIBO | PR | 00612 | |
| 452192 | Rivera Nieves, Hector | Address on file | | | | | | | |
| 452193 | RIVERA NIEVES, HECTOR | Address on file | | | | | | | |
| 452195 | Rivera Nieves, Hector L. | Address on file | | | | | | | |
| 452196 | RIVERA NIEVES, HILDA L | Address on file | | | | | | | |
| 452197 | RIVERA NIEVES, HORACIO | Address on file | | | | | | | |
| 452198 | RIVERA NIEVES, ILIA I | Address on file | | | | | | | |
| 452199 | RIVERA NIEVES, ILYANA E | Address on file | | | | | | | |
| 452200 | RIVERA NIEVES, IRIS | Address on file | | | | | | | |
| 452201 | RIVERA NIEVES, IRIS | Address on file | | | | | | | |
| 452202 | RIVERA NIEVES, ISRAEL | Address on file | | | | | | | |
| 452203 | RIVERA NIEVES, IVELISSE | Address on file | | | | | | | |
| 452204 | RIVERA NIEVES, IVETTE | Address on file | | | | | | | |
| 815457 | RIVERA NIEVES, IVETTE C | Address on file | | | | | | | |
| 452206 | RIVERA NIEVES, JEAME | Address on file | | | | | | | |
| 452207 | RIVERA NIEVES, JEANNETTE D | Address on file | | | | | | | |
| 452208 | RIVERA NIEVES, JESSE | Address on file | | | | | | | |
| 452209 | RIVERA NIEVES, JESUS | Address on file | | | | | | | |
| 452210 | RIVERA NIEVES, JESUS | Address on file | | | | | | | |
| 452211 | RIVERA NIEVES, JOEHIRA | Address on file | | | | | | | |
| 452212 | RIVERA NIEVES, JOEL | Address on file | | | | | | | |
| 452213 | RIVERA NIEVES, JOHN | Address on file | | | | | | | |
| 452214 | RIVERA NIEVES, JOSE | Address on file | | | | | | | |
| 452215 | RIVERA NIEVES, JOSE | Address on file | | | | | | | |
| 452216 | Rivera Nieves, Jose A | Address on file | | | | | | | |
| 452217 | RIVERA NIEVES, JOSE M | Address on file | | | | | | | |
| 249607 | RIVERA NIEVES, JOSE M. | Address on file | | | | | | | |
| 1421424 | Rivera Nieves, Jose M. | Address on file | | | | | | | |
| 2109912 | Rivera Nieves, Jose M. | Address on file | | | | | | | |
| 1781261 | RIVERA NIEVES, JOSE M. | Address on file | | | | | | | |
| 452218 | RIVERA NIEVES, JOSE M. | Address on file | | | | | | | |
| 452219 | RIVERA NIEVES, JOSUE | Address on file | | | | | | | |
| 1968025 | Rivera Nieves, Juanita | Address on file | | | | | | | |
| 2012608 | Rivera Nieves, Juanita | Address on file | | | | | | | |
| 815459 | RIVERA NIEVES, JUANITA | Address on file | | | | | | | |
| 452220 | RIVERA NIEVES, JUANITA | Address on file | | | | | | | |
| 452221 | RIVERA NIEVES, KAREN E | Address on file | | | | | | | |
| 849819 | RIVERA NIEVES, KAREN E. | URB SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778-5200 | |
| 452222 | RIVERA NIEVES, KARLA | Address on file | | | | | | | |
| 452224 | RIVERA NIEVES, LEEZA | Address on file | | | | | | | |
| 452223 | Rivera Nieves, Leeza | Address on file | | | | | | | |
| 452225 | RIVERA NIEVES, LEONARDO | Address on file | | | | | | | |
| 452226 | RIVERA NIEVES, LILLIAN | Address on file | | | | | | | |
| 854548 | RIVERA NIEVES, LUCIANNE Y. | Address on file | | | | | | | |
| 452227 | RIVERA NIEVES, LUCIANNE Y. | Address on file | | | | | | | |
| 452228 | RIVERA NIEVES, LUIS | Address on file | | | | | | | |
| 452229 | RIVERA NIEVES, LUIS | Address on file | | | | | | | |
| 452230 | Rivera Nieves, Luis A. | Address on file | | | | | | | |
| 452231 | Rivera Nieves, Luis R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452232 | RIVERA NIEVES, LUZ C. | Address on file | | | | | | | |
| 452233 | RIVERA NIEVES, LUZ N | Address on file | | | | | | | |
| 452234 | RIVERA NIEVES, LYDIA E. | Address on file | | | | | | | |
| 452235 | RIVERA NIEVES, MAGALY | Address on file | | | | | | | |
| 452236 | RIVERA NIEVES, MANUEL | Address on file | | | | | | | |
| 452237 | RIVERA NIEVES, MARCO A. | Address on file | | | | | | | |
| 452238 | RIVERA NIEVES, MARGARITA | Address on file | | | | | | | |
| 452239 | RIVERA NIEVES, MARIA A. | Address on file | | | | | | | |
| 815461 | RIVERA NIEVES, MARIA D | Address on file | | | | | | | |
| 452240 | RIVERA NIEVES, MARIA DE L | Address on file | | | | | | | |
| 452241 | Rivera Nieves, Maria De Los A. | Address on file | | | | | | | |
| 1445448 | Rivera Nieves, Maria M | Address on file | | | | | | | |
| 452242 | RIVERA NIEVES, MARIA M | Address on file | | | | | | | |
| 1387669 | RIVERA NIEVES, MARIA M. | Address on file | | | | | | | |
| 1788170 | Rivera Nieves, Marianela | Address on file | | | | | | | |
| 452243 | RIVERA NIEVES, MARIBEL | Address on file | | | | | | | |
| 452244 | Rivera Nieves, Maribel | Address on file | | | | | | | |
| 452245 | RIVERA NIEVES, MARIBEL | Address on file | | | | | | | |
| 452246 | RIVERA NIEVES, MARIBEL | Address on file | | | | | | | |
| 452247 | RIVERA NIEVES, MARIEL | Address on file | | | | | | | |
| 1421425 | RIVERA NIEVES, MARIO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00959 | |
| 452248 | RIVERA NIEVES, MARITZA | Address on file | | | | | | | |
| 452250 | RIVERA NIEVES, MARLENE | Address on file | | | | | | | |
| 452249 | RIVERA NIEVES, MARLENE | Address on file | | | | | | | |
| 452251 | RIVERA NIEVES, MAYRA L | Address on file | | | | | | | |
| 452252 | RIVERA NIEVES, MELINDA | Address on file | | | | | | | |
| 452253 | RIVERA NIEVES, MIGDALIA | Address on file | | | | | | | |
| 815462 | RIVERA NIEVES, MIGUEL A | Address on file | | | | | | | |
| 452254 | RIVERA NIEVES, MIGUEL A | Address on file | | | | | | | |
| 452255 | RIVERA NIEVES, MILDRED | Address on file | | | | | | | |
| 815463 | RIVERA NIEVES, MONICA | Address on file | | | | | | | |
| 452257 | RIVERA NIEVES, MORAYMA E | Address on file | | | | | | | |
| 452258 | RIVERA NIEVES, MYRIAM | Address on file | | | | | | | |
| 452259 | RIVERA NIEVES, NAYCHALY | Address on file | | | | | | | |
| 452260 | RIVERA NIEVES, NEFTALI | Address on file | | | | | | | |
| 452261 | RIVERA NIEVES, NORMA I. | Address on file | | | | | | | |
| 452262 | RIVERA NIEVES, NYDIA | Address on file | | | | | | | |
| 452263 | RIVERA NIEVES, OMAR | Address on file | | | | | | | |
| 452264 | RIVERA NIEVES, ORLANDO | Address on file | | | | | | | |
| 452265 | RIVERA NIEVES, PEDRO | Address on file | | | | | | | |
| 452266 | RIVERA NIEVES, PEDRO I | Address on file | | | | | | | |
| 1505713 | Rivera Nieves, Pedro J | Address on file | | | | | | | |
| 452267 | RIVERA NIEVES, PEDRO J. | Address on file | | | | | | | |
| 452268 | RIVERA NIEVES, RASHA | Address on file | | | | | | | |
| 452269 | RIVERA NIEVES, RENE | Address on file | | | | | | | |
| 452270 | RIVERA NIEVES, ROBERTO | Address on file | | | | | | | |
| 2073779 | Rivera Nieves, Roberto | Address on file | | | | | | | |
| 452271 | RIVERA NIEVES, ROSA B | Address on file | | | | | | | |
| 815464 | RIVERA NIEVES, ROSA B | Address on file | | | | | | | |
| 452272 | RIVERA NIEVES, SAMUEL | Address on file | | | | | | | |
| 452273 | RIVERA NIEVES, SHEILA | Address on file | | | | | | | |
| 452274 | RIVERA NIEVES, SHIRLEY I | Address on file | | | | | | | |
| 452275 | RIVERA NIEVES, SUZETTE | Address on file | | | | | | | |
| 815465 | RIVERA NIEVES, TATIANA | Address on file | | | | | | | |
| 815466 | RIVERA NIEVES, TATIANA C. | Address on file | | | | | | | |
| 452276 | RIVERA NIEVES, VALERY | Address on file | | | | | | | |
| 452277 | Rivera Nieves, Victor | Address on file | | | | | | | |
| 452278 | RIVERA NIEVES, VICTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452279 | RIVERA NIEVES, VICTOR I. | Address on file | | | | | | | |
| 815467 | RIVERA NIEVES, VILMA | Address on file | | | | | | | |
| 1782862 | Rivera Nieves, Vilma | Address on file | | | | | | | |
| 1770551 | Rivera Nieves, Vilma | Address on file | | | | | | | |
| 452280 | RIVERA NIEVES, VILMA M | Address on file | | | | | | | |
| 1995515 | Rivera Nieves, Vilma M. | Address on file | | | | | | | |
| 452281 | RIVERA NIEVES, WALDEMAR | Address on file | | | | | | | |
| 452282 | RIVERA NIEVES, WALDEMAR | Address on file | | | | | | | |
| 452283 | RIVERA NIEVES, WANDA I | Address on file | | | | | | | |
| 2007297 | Rivera Nieves, Wanda I. | Address on file | | | | | | | |
| 2007297 | Rivera Nieves, Wanda I. | Address on file | | | | | | | |
| 452284 | Rivera Nieves, Weslie L | Address on file | | | | | | | |
| 452285 | Rivera Nieves, Wilfredo | Address on file | | | | | | | |
| 452286 | Rivera Nieves, Yaidy | Address on file | | | | | | | |
| 452287 | RIVERA NIEVES, YANIRA | Address on file | | | | | | | |
| 815468 | RIVERA NIEVES, YANIRA | Address on file | | | | | | | |
| 452288 | RIVERA NIEVES, YARILIZ | Address on file | | | | | | | |
| 452289 | RIVERA NIEVES, YASMIN M | Address on file | | | | | | | |
| 452290 | RIVERA NIEVES, YESENIA | Address on file | | | | | | | |
| 452291 | RIVERA NIEVES, YEYDSHA | Address on file | | | | | | | |
| 452292 | RIVERA NIEVES, YOMARIE | Address on file | | | | | | | |
| 452293 | RIVERA NIEVES, ZULMA Z. | Address on file | | | | | | | |
| 452294 | RIVERA NIVAR, YAITZA | Address on file | | | | | | | |
| 452295 | RIVERA NOBLE, YOCCIDA | Address on file | | | | | | | |
| 452296 | RIVERA NOBLE, YOCCIDA | Address on file | | | | | | | |
| 452297 | RIVERA NOBOA, RAFAEL B. | Address on file | | | | | | | |
| 815469 | RIVERA NOGUE, BRENDA | Address on file | | | | | | | |
| 452298 | RIVERA NOGUE, BRENDA L | Address on file | | | | | | | |
| 815470 | RIVERA NOGUE, ZOILA | Address on file | | | | | | | |
| 452299 | RIVERA NOGUE, ZOILA I | Address on file | | | | | | | |
| 815471 | RIVERA NOGUE, ZOILA I | Address on file | | | | | | | |
| 452300 | RIVERA NOGUERAS, LUIS A | Address on file | | | | | | | |
| 452301 | RIVERA NOGUERAS, ZAIDELISE | Address on file | | | | | | | |
| 452303 | RIVERA NOLLA, HILDA M | Address on file | | | | | | | |
| 452304 | RIVERA NORAT, MARISOL | Address on file | | | | | | | |
| 452305 | RIVERA NORAT, MARISOL | Address on file | | | | | | | |
| 452306 | RIVERA NORIEGA, CARMEN I | Address on file | | | | | | | |
| 815472 | RIVERA NORIEGA, ERIKA M | Address on file | | | | | | | |
| 815473 | RIVERA NORIEGA, KEYLA | Address on file | | | | | | | |
| 452307 | RIVERA NORIEGA, NANCY | Address on file | | | | | | | |
| 452308 | RIVERA NORIEGA, SAMUEL | Address on file | | | | | | | |
| 452309 | RIVERA NORMANDIA, ARTURO | Address on file | | | | | | | |
| 452310 | RIVERA NORMANDIA, MILDRED | Address on file | | | | | | | |
| 452311 | RIVERA NOUGE, ADANELLY | Address on file | | | | | | | |
| 452312 | Rivera Novales, Sor A | Address on file | | | | | | | |
| 452313 | RIVERA NOVOA, AIDA | Address on file | | | | | | | |
| 452314 | RIVERA NUNEZ MD, EFRAIN | Address on file | | | | | | | |
| 452315 | RIVERA NUNEZ, ALMA J | Address on file | | | | | | | |
| 452316 | RIVERA NUNEZ, AMELIA | Address on file | | | | | | | |
| 452317 | RIVERA NUNEZ, BETTY N | Address on file | | | | | | | |
| 452318 | RIVERA NUNEZ, BRENDA | Address on file | | | | | | | |
| 452319 | RIVERA NUNEZ, CARLOS | Address on file | | | | | | | |
| 452320 | RIVERA NUNEZ, CARMEN E | Address on file | | | | | | | |
| 452321 | Rivera Nunez, Damian | Address on file | | | | | | | |
| 452322 | RIVERA NUNEZ, DAMIAN | Address on file | | | | | | | |
| 452323 | RIVERA NUNEZ, DORIS M. | Address on file | | | | | | | |
| 452324 | RIVERA NUNEZ, ELIZABETH | Address on file | | | | | | | |
| 452325 | RIVERA NUNEZ, ELVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452326 | RIVERA NUNEZ, ENID | Address on file | | | | | | | |
| 452327 | RIVERA NUNEZ, GILBERTO | Address on file | | | | | | | |
| 452328 | RIVERA NUNEZ, GLORIA E | Address on file | | | | | | | |
| 2001624 | Rivera Nunez, Gloria I | Address on file | | | | | | | |
| 2080248 | Rivera Nunez, Gloria I. | Address on file | | | | | | | |
| 452329 | RIVERA NUNEZ, HECTOR | Address on file | | | | | | | |
| 452330 | RIVERA NUNEZ, HECTOR L | Address on file | | | | | | | |
| 452331 | Rivera Nunez, Hector M | Address on file | | | | | | | |
| 452332 | RIVERA NUNEZ, IDAMARI | Address on file | | | | | | | |
| 452333 | RIVERA NUNEZ, JACQUELINE | Address on file | | | | | | | |
| 1895010 | RIVERA NUNEZ, JAIME | Address on file | | | | | | | |
| 452334 | RIVERA NUNEZ, JAIME H | Address on file | | | | | | | |
| 452335 | RIVERA NUNEZ, JORGE | Address on file | | | | | | | |
| 815474 | RIVERA NUNEZ, JOSE | Address on file | | | | | | | |
| 815475 | RIVERA NUNEZ, JOSE M | Address on file | | | | | | | |
| 452336 | RIVERA NUNEZ, JOSE M. | Address on file | | | | | | | |
| 452337 | RIVERA NUNEZ, JULIA M | Address on file | | | | | | | |
| 815476 | RIVERA NUNEZ, JULIA M | Address on file | | | | | | | |
| 255420 | RIVERA NUNEZ, JULIA M | Address on file | | | | | | | |
| 452338 | RIVERA NUNEZ, MANUEL A | Address on file | | | | | | | |
| 452339 | RIVERA NUÑEZ, MANUEL A. | Address on file | | | | | | | |
| 2099267 | Rivera Nunez, Manuel Angel | Address on file | | | | | | | |
| 452340 | Rivera Nunez, Maria S | Address on file | | | | | | | |
| 452341 | RIVERA NUNEZ, MARTIN | Address on file | | | | | | | |
| 815477 | RIVERA NUNEZ, MIGUEL | Address on file | | | | | | | |
| 452342 | RIVERA NUNEZ, MIGUEL A | Address on file | | | | | | | |
| 452343 | Rivera Nunez, Miguel Angel | Address on file | | | | | | | |
| 452344 | RIVERA NUNEZ, NILDA | Address on file | | | | | | | |
| 452345 | RIVERA NUNEZ, RAMON | Address on file | | | | | | | |
| 491700 | RIVERA NUNEZ, ROSA M | Address on file | | | | | | | |
| 452346 | RIVERA NUNEZ, ROXANA | Address on file | | | | | | | |
| 815478 | RIVERA NUNEZ, SHEILA Y | Address on file | | | | | | | |
| 452347 | RIVERA NUNEZ, VICTOR | Address on file | | | | | | | |
| 452348 | RIVERA NUNEZ, VICTOR M | Address on file | | | | | | | |
| 452349 | RIVERA NUNEZ, VIRGEN | Address on file | | | | | | | |
| 452351 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 452350 | RIVERA NUNEZ, YESENIA | Address on file | | | | | | | |
| 452352 | RIVERA NUNEZ, ZENAIDA | Address on file | | | | | | | |
| 1801360 | Rivera Nunez, Zenaida | Address on file | | | | | | | |
| 452353 | RIVERA NUNEZ,ROSA M. | Address on file | | | | | | | |
| 452355 | RIVERA OBISPO, MARITZA | Address on file | | | | | | | |
| 2162299 | Rivera Ocacio, Domingo | Address on file | | | | | | | |
| 815481 | RIVERA OCASIO, ABIGAIL | Address on file | | | | | | | |
| 452356 | RIVERA OCASIO, ALBA N | Address on file | | | | | | | |
| 452357 | RIVERA OCASIO, ALBA N | Address on file | | | | | | | |
| 2046551 | Rivera Ocasio, Ana E. | Address on file | | | | | | | |
| 452360 | RIVERA OCASIO, ANGEL | Address on file | | | | | | | |
| 452359 | Rivera Ocasio, Angel | Address on file | | | | | | | |
| 452361 | Rivera Ocasio, Antonio | Address on file | | | | | | | |
| 452362 | RIVERA OCASIO, ANTONIO | Address on file | | | | | | | |
| 452363 | RIVERA OCASIO, ANTONIO | Address on file | | | | | | | |
| 452364 | RIVERA OCASIO, ARNALDO | Address on file | | | | | | | |
| 452365 | RIVERA OCASIO, BETZAIDA | Address on file | | | | | | | |
| 452366 | RIVERA OCASIO, BRENDA | Address on file | | | | | | | |
| 452367 | RIVERA OCASIO, BRENDA | Address on file | | | | | | | |
| 452368 | RIVERA OCASIO, CARLOS | Address on file | | | | | | | |
| 452369 | RIVERA OCASIO, CARLOS D | Address on file | | | | | | | |
| 452370 | RIVERA OCASIO, CARMEN L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452371 | RIVERA OCASIO, CARMEN Z | Address on file | | | | | | | |
| 452372 | RIVERA OCASIO, CATALINA | Address on file | | | | | | | |
| 452373 | RIVERA OCASIO, DALVI G | Address on file | | | | | | | |
| 815482 | RIVERA OCASIO, DALVI G | Address on file | | | | | | | |
| 452374 | RIVERA OCASIO, DANIA | Address on file | | | | | | | |
| 452375 | RIVERA OCASIO, DIANA | Address on file | | | | | | | |
| 452376 | Rivera Ocasio, Domingo | Address on file | | | | | | | |
| 452377 | RIVERA OCASIO, ELIEZER | Address on file | | | | | | | |
| 815483 | RIVERA OCASIO, ENID | Address on file | | | | | | | |
| 1691916 | Rivera Ocasio, Enid | Address on file | | | | | | | |
| 452378 | RIVERA OCASIO, ENID | Address on file | | | | | | | |
| 452379 | RIVERA OCASIO, FELICITA | Address on file | | | | | | | |
| 815484 | RIVERA OCASIO, FELICITA | Address on file | | | | | | | |
| 452380 | RIVERA OCASIO, FELIX | Address on file | | | | | | | |
| 815485 | RIVERA OCASIO, FELIX | Address on file | | | | | | | |
| 452381 | RIVERA OCASIO, FERNANDO | Address on file | | | | | | | |
| 452382 | RIVERA OCASIO, FREDDY | Address on file | | | | | | | |
| 452383 | RIVERA OCASIO, GLOMARYS | Address on file | | | | | | | |
| 815486 | RIVERA OCASIO, GLOMARYS | Address on file | | | | | | | |
| 815487 | RIVERA OCASIO, IRIS Y | Address on file | | | | | | | |
| 1425811 | RIVERA OCASIO, JORGE L. | Address on file | | | | | | | |
| 452385 | RIVERA OCASIO, JOSE | Address on file | | | | | | | |
| 452386 | RIVERA OCASIO, JOSE | Address on file | | | | | | | |
| 452387 | RIVERA OCASIO, JOSE A. | Address on file | | | | | | | |
| 1940392 | Rivera Ocasio, Jose J | Address on file | | | | | | | |
| 452388 | RIVERA OCASIO, JOSE J | Address on file | | | | | | | |
| 815488 | RIVERA OCASIO, JOSE J | Address on file | | | | | | | |
| 452389 | RIVERA OCASIO, JOSE L | Address on file | | | | | | | |
| 452390 | RIVERA OCASIO, JOYLIN | Address on file | | | | | | | |
| 452391 | Rivera Ocasio, Juan R | Address on file | | | | | | | |
| 452392 | RIVERA OCASIO, LUIS M | Address on file | | | | | | | |
| 452393 | RIVERA OCASIO, LUISSYVETTE N. | Address on file | | | | | | | |
| 452394 | RIVERA OCASIO, LUZ R | Address on file | | | | | | | |
| 452395 | RIVERA OCASIO, MARIELIS | Address on file | | | | | | | |
| 452396 | RIVERA OCASIO, MARITZA | Address on file | | | | | | | |
| 452397 | RIVERA OCASIO, MARITZA | Address on file | | | | | | | |
| 452398 | RIVERA OCASIO, MICHAEL | Address on file | | | | | | | |
| 452399 | RIVERA OCASIO, MYDALYS | Address on file | | | | | | | |
| 452400 | RIVERA OCASIO, NELIDA | Address on file | | | | | | | |
| 2055777 | Rivera Ocasio, Nelida | Address on file | | | | | | | |
| 452401 | RIVERA OCASIO, NELSON | Address on file | | | | | | | |
| 452402 | RIVERA OCASIO, NELSON | Address on file | | | | | | | |
| 1749340 | Rivera Ocasio, Nereida | Address on file | | | | | | | |
| 1684037 | Rivera Ocasio, Nereida | Address on file | | | | | | | |
| 1749340 | Rivera Ocasio, Nereida | Address on file | | | | | | | |
| 452403 | RIVERA OCASIO, NEREIDA | Address on file | | | | | | | |
| 815489 | RIVERA OCASIO, NEREIDA | Address on file | | | | | | | |
| 452404 | RIVERA OCASIO, NILDA | Address on file | | | | | | | |
| 452405 | RIVERA OCASIO, NOEL | Address on file | | | | | | | |
| 452406 | RIVERA OCASIO, RAMON | Address on file | | | | | | | |
| 452407 | RIVERA OCASIO, SHIRLEY | Address on file | | | | | | | |
| 452408 | RIVERA OCASIO, SOLIMAR | Address on file | | | | | | | |
| 452409 | RIVERA OCASIO, VILMARY | Address on file | | | | | | | |
| 452410 | RIVERA OCASIO, VIVIAN | Address on file | | | | | | | |
| 452411 | RIVERA OCASIO, VIVIAN | Address on file | | | | | | | |
| 815490 | RIVERA OCASIO, WILLIAM R. | Address on file | | | | | | | |
| 452412 | RIVERA OCASIO, XIOMARA L | Address on file | | | | | | | |
| 815491 | RIVERA OCASIO, YAITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815493 | RIVERA OCASIO, ZAIDA | Address on file | | | | | | | |
| 815492 | RIVERA OCASIO, ZAIDA | Address on file | | | | | | | |
| 452413 | RIVERA OCASIO,PAULINO | Address on file | | | | | | | |
| 1843368 | RIVERA O'FARRELL, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 452414 | RIVERA O'FARRIL, LUZ E | Address on file | | | | | | | |
| 815494 | RIVERA OFARRIL, LUZ E. | Address on file | | | | | | | |
| 452415 | RIVERA OFARRILL, LUIS E. | Address on file | | | | | | | |
| 452416 | RIVERA OFRAY MD, CRISPULO | Address on file | | | | | | | |
| 452417 | RIVERA OFRAY, CARMEN D | Address on file | | | | | | | |
| 452418 | RIVERA OFRAY, GUILLERMINA | Address on file | | | | | | | |
| 2082796 | Rivera Ofray, Johana | Address on file | | | | | | | |
| 452419 | RIVERA OFRAY, JOHANNA | Address on file | | | | | | | |
| 452420 | RIVERA OFRAY, JULIO | Address on file | | | | | | | |
| 452421 | RIVERA OFRAY, NURIA P | Address on file | | | | | | | |
| 452422 | RIVERA OJALA, RAYMOND | Address on file | | | | | | | |
| 2175966 | RIVERA OJEDA ALEXANDER | #7 CAMINO LOS DIAZ | | | | BAYAMON | PR | 00956 | |
| 849820 | RIVERA OJEDA JOSE Y MARIA ELENA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 452423 | RIVERA OJEDA, ARNALDO | Address on file | | | | | | | |
| 815495 | RIVERA OJEDA, ARNALDO | Address on file | | | | | | | |
| 452424 | RIVERA OJEDA, ARNALDO R | Address on file | | | | | | | |
| 452425 | RIVERA OJEDA, CARMEN M | Address on file | | | | | | | |
| 452426 | RIVERA OJEDA, EDDA | Address on file | | | | | | | |
| 452427 | RIVERA OJEDA, EDWIN | Address on file | | | | | | | |
| 452428 | Rivera Ojeda, Enrique | Address on file | | | | | | | |
| 1421426 | RIVERA OJEDA, EVELYN | FERNANDO MONTANEZ DELERME | PO BOX 10744 | | | SAN JUAN | PR | 00922 | |
| 452429 | Rivera Ojeda, Francisca | Address on file | | | | | | | |
| 452430 | RIVERA OJEDA, GILBERTO | Address on file | | | | | | | |
| 452431 | RIVERA OJEDA, GLORIVEE | Address on file | | | | | | | |
| 2176323 | RIVERA OJEDA, LUIS | Address on file | | | | | | | |
| 452432 | RIVERA OJEDA, LUIS M | Address on file | | | | | | | |
| 452433 | RIVERA OJEDA, MARITZA | Address on file | | | | | | | |
| 452434 | RIVERA OJEDA, MARTA | Address on file | | | | | | | |
| 452435 | RIVERA OJEDA, ORLANDO | Address on file | | | | | | | |
| 452436 | RIVERA OJEDA, RAQUEL | Address on file | | | | | | | |
| 452437 | RIVERA OJEDA, ROSA | Address on file | | | | | | | |
| 452438 | RIVERA OJEDA, TEDDY | Address on file | | | | | | | |
| 452440 | RIVERA OJEDA, ZORIMAR I | Address on file | | | | | | | |
| 815496 | RIVERA OJEDA, ZORIMAR I | Address on file | | | | | | | |
| 452441 | RIVERA OLAN, FRANCIS J | Address on file | | | | | | | |
| 452442 | RIVERA OLAN, ISABEL | Address on file | | | | | | | |
| 452443 | RIVERA OLAN, RAUL | Address on file | | | | | | | |
| 452444 | RIVERA OLAVARRIA, ALFREDO | Address on file | | | | | | | |
| 452445 | RIVERA OLAVARRIA, FRANCY | Address on file | | | | | | | |
| 452446 | RIVERA OLAVARRIA, LETICIA | Address on file | | | | | | | |
| 452447 | RIVERA OLAVARRIA, VICTOR M. | Address on file | | | | | | | |
| 452448 | RIVERA OLAZAGASTI, RAUL | Address on file | | | | | | | |
| 452449 | RIVERA OLIQUE, CARMEN A | Address on file | | | | | | | |
| 815497 | RIVERA OLIQUE, LUIS A | Address on file | | | | | | | |
| 452450 | RIVERA OLIQUE, LUIS A | Address on file | | | | | | | |
| 452451 | Rivera Olivari, Maria M | Address on file | | | | | | | |
| 452452 | RIVERA OLIVARO, EVELYN | Address on file | | | | | | | |
| 452453 | RIVERA OLIVENCIA, ANDRES | Address on file | | | | | | | |
| 452454 | RIVERA OLIVENCIA, DENISSE M | Address on file | | | | | | | |
| 452455 | RIVERA OLIVENCIA, EDDIE | Address on file | | | | | | | |
| 452456 | RIVERA OLIVENCIA, GABRIEL | Address on file | | | | | | | |
| 452457 | RIVERA OLIVENCIA, GEIGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452458 | Rivera Olivencia, Gerardo | Address on file | | | | | | | |
| 452459 | RIVERA OLIVENCIA, JONATHAN | Address on file | | | | | | | |
| 452460 | RIVERA OLIVENCIA, NELLY | Address on file | | | | | | | |
| 452461 | RIVERA OLIVENCIA, PABLO | Address on file | | | | | | | |
| 452462 | RIVERA OLIVERA, AIDA L | Address on file | | | | | | | |
| 452463 | RIVERA OLIVERA, BARNEY | Address on file | | | | | | | |
| 452464 | Rivera Olivera, Elsa | Address on file | | | | | | | |
| 452465 | RIVERA OLIVERA, ELSA | Address on file | | | | | | | |
| 452467 | RIVERA OLIVERA, EUGENIO | Address on file | | | | | | | |
| 452466 | RIVERA OLIVERA, EUGENIO | Address on file | | | | | | | |
| 452468 | RIVERA OLIVERA, FELLICIDAD | Address on file | | | | | | | |
| 452469 | RIVERA OLIVERA, FERDINAND | Address on file | | | | | | | |
| 452470 | RIVERA OLIVERA, HECTOR | Address on file | | | | | | | |
| 452471 | RIVERA OLIVERA, MARIAN E. | Address on file | | | | | | | |
| 452472 | RIVERA OLIVERA, OLGA I | Address on file | | | | | | | |
| 452473 | Rivera Olivera, Pedro L | Address on file | | | | | | | |
| 452474 | RIVERA OLIVERA, RAFAEL L. | Address on file | | | | | | | |
| 452475 | RIVERA OLIVERA, ROUSSELL | Address on file | | | | | | | |
| 1997868 | RIVERA OLIVERAS , WILFREDO | HC 02 BOX 8127 | | | | GUAYANILLA | PR | 00698 | |
| 452476 | RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. FRANK POLA JR. | EL CENTRO II SUITE 260 500 MUÑOZ RIVERA AVE. | | | HATO REY | PR | 00918 | |
| 452477 | RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. HÉCTOR F. OLIVERAS | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 452478 | RIVERA OLIVERAS MICHAEL Y OTROS | MIRIAM GONZÁLEZ OLIVENCIA | PO BOX 9023998 | | | SAN JUAN | PR | 00902-3998 | |
| 815498 | RIVERA OLIVERAS, ANA | Address on file | | | | | | | |
| 452479 | RIVERA OLIVERAS, ANA M | Address on file | | | | | | | |
| 452480 | RIVERA OLIVERAS, ANDRES | Address on file | | | | | | | |
| 815499 | RIVERA OLIVERAS, ANDRES | Address on file | | | | | | | |
| 452481 | RIVERA OLIVERAS, ANGEL | Address on file | | | | | | | |
| 452482 | RIVERA OLIVERAS, ARYNETTE | Address on file | | | | | | | |
| 452483 | RIVERA OLIVERAS, AWILDA | Address on file | | | | | | | |
| 452484 | RIVERA OLIVERAS, CARMEN | Address on file | | | | | | | |
| 452485 | Rivera Oliveras, Gerardo | Address on file | | | | | | | |
| 452486 | RIVERA OLIVERAS, GLADYS A | Address on file | | | | | | | |
| 2092665 | RIVERA OLIVERAS, GLADYS AWILMA | Address on file | | | | | | | |
| 452487 | RIVERA OLIVERAS, HECTOR | Address on file | | | | | | | |
| 452488 | RIVERA OLIVERAS, JONATHAN | Address on file | | | | | | | |
| 452489 | RIVERA OLIVERAS, JUAN | Address on file | | | | | | | |
| 452490 | RIVERA OLIVERAS, JUAN J | Address on file | | | | | | | |
| 452491 | RIVERA OLIVERAS, MARTINA | Address on file | | | | | | | |
| 1421427 | RIVERA OLIVERAS, MICHAEL Y OTROS | HÉCTOR F. OLIVERAS | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 452493 | RIVERA OLIVERAS, MILADYS | Address on file | | | | | | | |
| 452494 | RIVERA OLIVERAS, OMAYRA | Address on file | | | | | | | |
| 1631831 | RIVERA OLIVERAS, PEDRO | Address on file | | | | | | | |
| 452495 | Rivera Oliveras, Pedro A | Address on file | | | | | | | |
| 452496 | RIVERA OLIVERAS, TERESITA | Address on file | | | | | | | |
| 159993 | RIVERA OLIVERO, EVELYN | Address on file | | | | | | | |
| 452497 | RIVERA OLIVERO, EVELYN | Address on file | | | | | | | |
| 452498 | Rivera Olivero, Israel | Address on file | | | | | | | |
| 452499 | RIVERA OLIVERO, JOSE | Address on file | | | | | | | |
| 452500 | RIVERA OLIVERO, JOSE R | Address on file | | | | | | | |
| 452501 | RIVERA OLIVERO, KENNY | Address on file | | | | | | | |
| 452502 | RIVERA OLIVERO, MARCOS | Address on file | | | | | | | |
| 452503 | RIVERA OLIVERO, MIGDALIA | Address on file | | | | | | | |
| 1655991 | Rivera Olivero, Migdalia | Address on file | | | | | | | |
| 452504 | RIVERA OLIVIERI, DAISY | Address on file | | | | | | | |
| 452505 | RIVERA OLIVIERI, GLORIMAR | Address on file | | | | | | | |
| 1467938 | RIVERA OLIVIERI, LIANA | Address on file | | | | | | | |
| 452506 | RIVERA OLIVIERI, MARILYN | Address on file | | | | | | | |
| 452507 | RIVERA OLIVIO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2210 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452508 | RIVERA OLIVO, EMMANUEL | Address on file | | | | | | | |
| 452509 | RIVERA OLIVO, INEABELLE | Address on file | | | | | | | |
| 815502 | RIVERA OLIVO, JOSE | Address on file | | | | | | | |
| 452510 | RIVERA OLIVO, JOSE M | Address on file | | | | | | | |
| 2162071 | Rivera Olivo, Lizandra | Address on file | | | | | | | |
| 452511 | RIVERA OLIVO, LIZANDRA | Address on file | | | | | | | |
| 452512 | RIVERA OLIVO, LUIS A. | Address on file | | | | | | | |
| 847118 | RIVERA OLIVO, MANUEL | Address on file | | | | | | | |
| 452513 | RIVERA OLIVO, MARIBEL | Address on file | | | | | | | |
| 452514 | RIVERA OLIVO, MARTIN | Address on file | | | | | | | |
| 452515 | RIVERA OLIVO, MARTIN | Address on file | | | | | | | |
| 452516 | RIVERA OLIVO, MARTIN | Address on file | | | | | | | |
| 452517 | RIVERA OLIVO, MIGUEL | Address on file | | | | | | | |
| 2187989 | Rivera Olmeda, Cinthia Marie | Address on file | | | | | | | |
| 815504 | RIVERA OLMEDA, IRMA D | Address on file | | | | | | | |
| 2076796 | Rivera Olmeda, Irma Doris | Address on file | | | | | | | |
| 452518 | RIVERA OLMEDA, LUIS A. | Address on file | | | | | | | |
| 452519 | RIVERA OLMEDA, MARITZA | Address on file | | | | | | | |
| 452520 | RIVERA OLMEDA, NAZARIA | Address on file | | | | | | | |
| 1869984 | RIVERA OLMEDA, NAZARIA | Address on file | | | | | | | |
| 757966 | RIVERA OLMEDA, TEODORO | PO BOX 193 | | | | VILLALBA | PR | 00766 | |
| 1585059 | Rivera Olmeda, Teodoro | Address on file | | | | | | | |
| 452521 | RIVERA OLMEDA, TEODORO | Address on file | | | | | | | |
| 1422588 | RIVERA OLMO, ANA | LUIS R. RIVERA RODRIGUEZ | CAPITAL CENTER BLDG. | SUITE 401 #239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 | |
| 452522 | RIVERA OLMO, RUPBERTO | Address on file | | | | | | | |
| 452523 | RIVERA ONEILL, ALFREDO | Address on file | | | | | | | |
| 452524 | RIVERA ONEILL, JULIAN | Address on file | | | | | | | |
| 452525 | RIVERA ONEILL, TAINA C. | Address on file | | | | | | | |
| 452526 | RIVERA ONGAY, JOSE | Address on file | | | | | | | |
| 1835309 | Rivera Oquenda, Maria de los A | Address on file | | | | | | | |
| 1625037 | Rivera Oquendo , Madeline | Address on file | | | | | | | |
| 452527 | RIVERA OQUENDO, ABIGAIL | Address on file | | | | | | | |
| 452528 | RIVERA OQUENDO, ANNETTE | Address on file | | | | | | | |
| 452529 | RIVERA OQUENDO, ARELYS | Address on file | | | | | | | |
| 452530 | RIVERA OQUENDO, BLANCA I. | Address on file | | | | | | | |
| 452531 | RIVERA OQUENDO, CARLOS | Address on file | | | | | | | |
| 452532 | Rivera Oquendo, Carlos A | Address on file | | | | | | | |
| 452533 | RIVERA OQUENDO, CARMEN I. | Address on file | | | | | | | |
| 452534 | RIVERA OQUENDO, CARMEN L | Address on file | | | | | | | |
| 452535 | RIVERA OQUENDO, CHRISTIAN | Address on file | | | | | | | |
| 452536 | RIVERA OQUENDO, DAISY L. | Address on file | | | | | | | |
| 2088800 | Rivera Oquendo, Guadalupe | Address on file | | | | | | | |
| 452537 | RIVERA OQUENDO, GUADALUPE | Address on file | | | | | | | |
| 2089970 | Rivera Oquendo, Guadalupe | Address on file | | | | | | | |
| 452538 | RIVERA OQUENDO, IRIS | Address on file | | | | | | | |
| 854549 | RIVERA OQUENDO, IRIS Z. | Address on file | | | | | | | |
| 452539 | RIVERA OQUENDO, IRIS Z. | Address on file | | | | | | | |
| 815505 | RIVERA OQUENDO, JANICE | Address on file | | | | | | | |
| 452540 | RIVERA OQUENDO, JANICE M | Address on file | | | | | | | |
| 452541 | RIVERA OQUENDO, JASON | Address on file | | | | | | | |
| 452542 | RIVERA OQUENDO, JAVIER | Address on file | | | | | | | |
| 452543 | RIVERA OQUENDO, JOSE F | Address on file | | | | | | | |
| 2161064 | Rivera Oquendo, Juan Ramon | Address on file | | | | | | | |
| 2177569 | Rivera Oquendo, Luis R. | Address on file | | | | | | | |
| 452544 | RIVERA OQUENDO, LUZ M | Address on file | | | | | | | |
| 452545 | RIVERA OQUENDO, LYDIA | Address on file | | | | | | | |
| 452546 | RIVERA OQUENDO, MADELINE | Address on file | | | | | | | |
| 452547 | RIVERA OQUENDO, MARCOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2211 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452548 | RIVERA OQUENDO, MARGARITA | Address on file | | | | | | | |
| 1829871 | Rivera Oquendo, Maria de los A. | Address on file | | | | | | | |
| 452549 | Rivera Oquendo, Melvin | Address on file | | | | | | | |
| 452550 | RIVERA OQUENDO, MIGUEL | Address on file | | | | | | | |
| 452551 | RIVERA OQUENDO, MIGUEL | Address on file | | | | | | | |
| 452552 | RIVERA OQUENDO, NELSON | Address on file | | | | | | | |
| 452553 | RIVERA OQUENDO, OSVALDO | Address on file | | | | | | | |
| 854550 | RIVERA OQUENDO, OSVALDO | Address on file | | | | | | | |
| 452555 | RIVERA OQUENDO, RAMON W. | Address on file | | | | | | | |
| 452557 | RIVERA OQUENDO, SANDRA I | Address on file | | | | | | | |
| 452558 | RIVERA OQUENDO, VIVIAN | Address on file | | | | | | | |
| 452559 | RIVERA OQUENDO, WALTER | Address on file | | | | | | | |
| 815506 | RIVERA ORAMAS, EDNA G | Address on file | | | | | | | |
| 452560 | RIVERA ORAMAS, EDNA GISELL | Address on file | | | | | | | |
| 452561 | RIVERA ORELLANA, ARMANDO | Address on file | | | | | | | |
| 452562 | RIVERA ORELLANA, LEONEL | Address on file | | | | | | | |
| 1524395 | Rivera Orellana, Priscilla | Address on file | | | | | | | |
| 1869234 | Rivera Orengo , Salvador | Address on file | | | | | | | |
| 452563 | RIVERA ORENGO, DANIEL | Address on file | | | | | | | |
| 452564 | RIVERA ORENGO, KAREN | Address on file | | | | | | | |
| 452565 | RIVERA ORENGO, MELANIE | Address on file | | | | | | | |
| 452566 | RIVERA ORENGO, SALVADOR | Address on file | | | | | | | |
| 452567 | RIVERA ORLANDI, ANNETTE M | Address on file | | | | | | | |
| 815507 | RIVERA ORLANDO, DIANA | Address on file | | | | | | | |
| 452569 | RIVERA ORLANDO, YESENIA MILAGROS | Address on file | | | | | | | |
| 815508 | RIVERA ORONA, CRISTINA | Address on file | | | | | | | |
| 452570 | RIVERA ORONA, VICTOR | Address on file | | | | | | | |
| 815509 | RIVERA ORONA, VICTOR M | Address on file | | | | | | | |
| 1733452 | Rivera Oropeza, Eliezer | Address on file | | | | | | | |
| 452571 | RIVERA OROPEZA, ELIEZER | Address on file | | | | | | | |
| 452572 | RIVERA OROZCO, JUANA | Address on file | | | | | | | |
| 452573 | RIVERA OROZCO, JUANA | Address on file | | | | | | | |
| 452574 | RIVERA ORRACA, ZILKIA | Address on file | | | | | | | |
| 452575 | RIVERA ORRACA, ZILKIA | Address on file | | | | | | | |
| 452576 | RIVERA ORSINI, ISRAEL J. | Address on file | | | | | | | |
| 2133222 | Rivera Orsini, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 452577 | RIVERA ORSINI, IVONNE | Address on file | | | | | | | |
| 452578 | RIVERA ORSINI, MYRNA O | Address on file | | | | | | | |
| 1876329 | RIVERA ORSINI, MYRNA O. | Address on file | | | | | | | |
| 1876329 | RIVERA ORSINI, MYRNA O. | Address on file | | | | | | | |
| 1983570 | Rivera Orsini, Myrna O. | Address on file | | | | | | | |
| 815510 | RIVERA ORSINI, MYRNA O. | Address on file | | | | | | | |
| 2013035 | RIVERA ORSINI, YOLANDA | Address on file | | | | | | | |
| 1913025 | RIVERA ORSINI, YOLANDA | Address on file | | | | | | | |
| 815511 | RIVERA ORSINI, YOLANDA | Address on file | | | | | | | |
| 452579 | RIVERA ORSINI, YOLANDA | Address on file | | | | | | | |
| 1995941 | RIVERA ORSINI, YOLANDA | Address on file | | | | | | | |
| 1913025 | RIVERA ORSINI, YOLANDA | Address on file | | | | | | | |
| 851854 | RIVERA ORSINI, ZULIMI | Address on file | | | | | | | |
| 452580 | RIVERA ORSINI, ZULIMI | Address on file | | | | | | | |
| 854551 | RIVERA ORSINI, ZULIMI | Address on file | | | | | | | |
| 452581 | RIVERA ORTA, JOAN | Address on file | | | | | | | |
| 452582 | RIVERA ORTA, JOAN | Address on file | | | | | | | |
| 815512 | RIVERA ORTA, SYLVIA | Address on file | | | | | | | |
| 452583 | RIVERA ORTA, SYLVIA M | Address on file | | | | | | | |
| 452584 | RIVERA ORTA, WILLIAM | Address on file | | | | | | | |
| 452585 | RIVERA ORTALAZA, JOSHUA | Address on file | | | | | | | |
| 452586 | RIVERA ORTAS, LUZ V. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452587 | RIVERA ORTEGA MD, SANTIAGO | Address on file | | | | | | | |
| 452588 | RIVERA ORTEGA, AIDA | Address on file | | | | | | | |
| 452589 | RIVERA ORTEGA, ALFREDO | Address on file | | | | | | | |
| 2107297 | Rivera Ortega, Alma D. | Address on file | | | | | | | |
| 452590 | RIVERA ORTEGA, ANDREA | Address on file | | | | | | | |
| 452591 | RIVERA ORTEGA, ANGEL L | Address on file | | | | | | | |
| 452592 | RIVERA ORTEGA, ANTONIO | Address on file | | | | | | | |
| 452593 | RIVERA ORTEGA, ANTONIO | Address on file | | | | | | | |
| 452594 | RIVERA ORTEGA, GLORIMAR | Address on file | | | | | | | |
| 452595 | RIVERA ORTEGA, HAYDEE | Address on file | | | | | | | |
| 452596 | RIVERA ORTEGA, HECTOR | Address on file | | | | | | | |
| 452597 | RIVERA ORTEGA, IRIS H. | Address on file | | | | | | | |
| 452598 | RIVERA ORTEGA, JESSENIA | Address on file | | | | | | | |
| 815513 | RIVERA ORTEGA, JOHNNY | Address on file | | | | | | | |
| 452599 | RIVERA ORTEGA, JOHNNY | Address on file | | | | | | | |
| 452600 | RIVERA ORTEGA, JOMARA | Address on file | | | | | | | |
| 452601 | RIVERA ORTEGA, JORGE | Address on file | | | | | | | |
| 452602 | RIVERA ORTEGA, LILLIAM | Address on file | | | | | | | |
| 452603 | RIVERA ORTEGA, LILLIAM | Address on file | | | | | | | |
| 452604 | RIVERA ORTEGA, LUIS | Address on file | | | | | | | |
| 452605 | RIVERA ORTEGA, LUZ E. | Address on file | | | | | | | |
| 452606 | RIVERA ORTEGA, LYDIA E | Address on file | | | | | | | |
| 452607 | RIVERA ORTEGA, MARANGELIE | Address on file | | | | | | | |
| 452608 | RIVERA ORTEGA, MARIA DE LOS A. | Address on file | | | | | | | |
| 452609 | RIVERA ORTEGA, MARIA E | Address on file | | | | | | | |
| 452610 | RIVERA ORTEGA, MARIA L | Address on file | | | | | | | |
| 452611 | RIVERA ORTEGA, MARTINA | Address on file | | | | | | | |
| 815515 | RIVERA ORTEGA, MILDRED | Address on file | | | | | | | |
| 452612 | RIVERA ORTEGA, MILDRED I | Address on file | | | | | | | |
| 1772823 | RIVERA Ortega, MIRVELISES | Address on file | | | | | | | |
| 1805480 | Rivera Ortega, Mirvelisses | HC 02 Box 6309 | | | | Morovis | PR | 00687 | |
| 452613 | RIVERA ORTEGA, MIRVELISSES | Address on file | | | | | | | |
| 452614 | RIVERA ORTEGA, OLGA M | Address on file | | | | | | | |
| 452615 | RIVERA ORTEGA, PETRA | Address on file | | | | | | | |
| 452616 | RIVERA ORTEGA, RAFAEL | Address on file | | | | | | | |
| 452617 | RIVERA ORTEGA, RAMON | Address on file | | | | | | | |
| 452618 | RIVERA ORTEGA, ROBERTO | Address on file | | | | | | | |
| 452619 | RIVERA ORTEGA, SAMUEL | Address on file | | | | | | | |
| 452620 | RIVERA ORTEGA, SANTIAGO | Address on file | | | | | | | |
| 452621 | RIVERA ORTEGA, SUANETTE | Address on file | | | | | | | |
| 815516 | RIVERA ORTEGA, SUANETTE | Address on file | | | | | | | |
| 452622 | RIVERA ORTEGA, TOMASA | Address on file | | | | | | | |
| 452623 | RIVERA ORTEGA, VICTOR | Address on file | | | | | | | |
| 452624 | Rivera Ortega, Victor | Address on file | | | | | | | |
| 452625 | RIVERA ORTEGA, WALDEMAR | Address on file | | | | | | | |
| 1692378 | Rivera Ortega, Wildallys | Address on file | | | | | | | |
| 1616620 | Rivera Ortega, Wildalys | Address on file | | | | | | | |
| 452627 | Rivera Ortega, Wilmen E. | Address on file | | | | | | | |
| 452628 | RIVERA ORTEGA, WILSON | Address on file | | | | | | | |
| 452629 | RIVERA ORTEGA, ZULMA | Address on file | | | | | | | |
| 452630 | RIVERA ORTIS, SHAIDA | Address on file | | | | | | | |
| 452777 | RIVERA ORTIZ , ERIC | Address on file | | | | | | | |
| 2029627 | Rivera Ortiz , Iris M. | Address on file | | | | | | | |
| 1941610 | RIVERA ORTIZ , JAIME | Address on file | | | | | | | |
| 1583345 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | | SAN JUAN | PR | 00924-4586 | |
| 1498867 | Rivera Ortiz , Yaneris | Address on file | | | | | | | |
| 452631 | RIVERA ORTIZ MD, DAVID | Address on file | | | | | | | |
| 452632 | RIVERA ORTIZ MD, FERDINAND | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2213 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452633 | RIVERA ORTIZ, ABIGAIL | Address on file | | | | | | | |
| 452634 | Rivera Ortiz, Abner J | Address on file | | | | | | | |
| 452635 | Rivera Ortiz, Acneris | Address on file | | | | | | | |
| 452636 | RIVERA ORTIZ, ADALBERTO | Address on file | | | | | | | |
| 1895978 | RIVERA ORTIZ, ADELA | Address on file | | | | | | | |
| 815517 | RIVERA ORTIZ, ADELICIA | Address on file | | | | | | | |
| 452637 | RIVERA ORTIZ, ADELINE | Address on file | | | | | | | |
| 452638 | RIVERA ORTIZ, ADIANIS | Address on file | | | | | | | |
| 854552 | RIVERA ORTIZ, ADIANIS | Address on file | | | | | | | |
| 452639 | RIVERA ORTIZ, AGRIPINA | Address on file | | | | | | | |
| 452640 | RIVERA ORTIZ, AIDA | Address on file | | | | | | | |
| 452641 | RIVERA ORTIZ, AIDA | Address on file | | | | | | | |
| 452642 | RIVERA ORTIZ, AIDA L | Address on file | | | | | | | |
| 452643 | RIVERA ORTIZ, AILEEN | Address on file | | | | | | | |
| 452644 | RIVERA ORTIZ, AIRZA | Address on file | | | | | | | |
| 452645 | RIVERA ORTIZ, AIXA | Address on file | | | | | | | |
| 815518 | RIVERA ORTIZ, AIXA | Address on file | | | | | | | |
| 452646 | RIVERA ORTIZ, ALBERT J | Address on file | | | | | | | |
| 452647 | Rivera Ortiz, Alberto | Address on file | | | | | | | |
| 452648 | Rivera Ortiz, Alberto J | Address on file | | | | | | | |
| 452649 | RIVERA ORTIZ, ALMA R | Address on file | | | | | | | |
| 815519 | RIVERA ORTIZ, ALMARIE | Address on file | | | | | | | |
| 452650 | RIVERA ORTIZ, AMERAIDA | Address on file | | | | | | | |
| 1806205 | Rivera Ortiz, Ameraida | Address on file | | | | | | | |
| 452652 | RIVERA ORTIZ, ANA | Address on file | | | | | | | |
| 452653 | RIVERA ORTIZ, ANA | Address on file | | | | | | | |
| 452651 | RIVERA ORTIZ, ANA | Address on file | | | | | | | |
| 452654 | RIVERA ORTIZ, ANA I | Address on file | | | | | | | |
| 815520 | RIVERA ORTIZ, ANA I | Address on file | | | | | | | |
| 1901992 | Rivera Ortiz, Ana M. | Address on file | | | | | | | |
| 1901992 | Rivera Ortiz, Ana M. | Address on file | | | | | | | |
| 452655 | RIVERA ORTIZ, ANA V. | Address on file | | | | | | | |
| 452657 | RIVERA ORTIZ, ANGEL | Address on file | | | | | | | |
| 452656 | RIVERA ORTIZ, ANGEL | Address on file | | | | | | | |
| 452658 | RIVERA ORTIZ, ANGEL | Address on file | | | | | | | |
| 452659 | RIVERA ORTIZ, ANGEL | Address on file | | | | | | | |
| 452660 | RIVERA ORTIZ, ANGEL | Address on file | | | | | | | |
| 452661 | RIVERA ORTIZ, ANGEL | Address on file | | | | | | | |
| 452662 | RIVERA ORTIZ, ANGEL | Address on file | | | | | | | |
| 452663 | Rivera Ortiz, Angel L | Address on file | | | | | | | |
| 452664 | Rivera Ortiz, Angel L | Address on file | | | | | | | |
| 452665 | RIVERA ORTIZ, ANGELICA | Address on file | | | | | | | |
| 1930979 | Rivera Ortiz, Angelina | Address on file | | | | | | | |
| 452666 | RIVERA ORTIZ, ANGELINA | Address on file | | | | | | | |
| 452667 | RIVERA ORTIZ, ANTONIO | Address on file | | | | | | | |
| 452668 | RIVERA ORTIZ, ANTONIO F. | Address on file | | | | | | | |
| 452439 | RIVERA ORTIZ, ARIEL | Address on file | | | | | | | |
| 452669 | RIVERA ORTIZ, ARLENE J | Address on file | | | | | | | |
| 452670 | Rivera Ortiz, Arquimedes | Address on file | | | | | | | |
| 452671 | RIVERA ORTIZ, ARTEMIO | Address on file | | | | | | | |
| 452672 | Rivera Ortiz, Arturo | Address on file | | | | | | | |
| 1940923 | Rivera Ortiz, Astrid | Address on file | | | | | | | |
| 452673 | RIVERA ORTIZ, ASTRID | Address on file | | | | | | | |
| 452674 | RIVERA ORTIZ, ASTRID L. | Address on file | | | | | | | |
| 452675 | Rivera Ortiz, Awilda | Address on file | | | | | | | |
| 452676 | RIVERA ORTIZ, AWILDA | Address on file | | | | | | | |
| 1945679 | Rivera Ortiz, Awilda | Address on file | | | | | | | |
| 452677 | RIVERA ORTIZ, AXEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452678 | RIVERA ORTIZ, AXEL | Address on file | | | | | | | |
| 1728854 | RIVERA ORTIZ, AXEL J | Address on file | | | | | | | |
| 452679 | RIVERA ORTIZ, AXEL J | Address on file | | | | | | | |
| 815521 | RIVERA ORTIZ, AXEL J | Address on file | | | | | | | |
| 1960816 | Rivera Ortiz, Axel J. | Address on file | | | | | | | |
| 452680 | RIVERA ORTIZ, BASILIO | Address on file | | | | | | | |
| 452681 | RIVERA ORTIZ, BENIGNO | Address on file | | | | | | | |
| 618064 | RIVERA ORTIZ, BENIGNO R | Address on file | | | | | | | |
| 452682 | Rivera Ortiz, Benjamin | Address on file | | | | | | | |
| 452683 | RIVERA ORTIZ, BETHZALIE | Address on file | | | | | | | |
| 452684 | RIVERA ORTIZ, BETSY | Address on file | | | | | | | |
| 815522 | RIVERA ORTIZ, BETSY | Address on file | | | | | | | |
| 1727590 | Rivera Ortiz, Betsy | Address on file | | | | | | | |
| 452685 | Rivera Ortiz, Betzaida | Address on file | | | | | | | |
| 452686 | RIVERA ORTIZ, BLANCA | Address on file | | | | | | | |
| 452687 | RIVERA ORTIZ, CARLOS | Address on file | | | | | | | |
| 452689 | RIVERA ORTIZ, CARLOS | Address on file | | | | | | | |
| 452688 | RIVERA ORTIZ, CARLOS | Address on file | | | | | | | |
| 452690 | RIVERA ORTIZ, CARLOS A | Address on file | | | | | | | |
| 452691 | RIVERA ORTIZ, CARLOS D. | Address on file | | | | | | | |
| 452692 | Rivera Ortiz, Carlos J | Address on file | | | | | | | |
| 452693 | RIVERA ORTIZ, CARLOS R. | Address on file | | | | | | | |
| 452694 | Rivera Ortiz, Carmelo | Address on file | | | | | | | |
| 1257416 | RIVERA ORTIZ, CARMELO | Address on file | | | | | | | |
| 452696 | RIVERA ORTIZ, CARMEN | Address on file | | | | | | | |
| 452695 | RIVERA ORTIZ, CARMEN | Address on file | | | | | | | |
| 452697 | RIVERA ORTIZ, CARMEN | Address on file | | | | | | | |
| 452698 | RIVERA ORTIZ, CARMEN A | Address on file | | | | | | | |
| 452699 | RIVERA ORTIZ, CARMEN D | Address on file | | | | | | | |
| 452700 | RIVERA ORTIZ, CARMEN E | Address on file | | | | | | | |
| 2108154 | Rivera Ortiz, Carmen E. | Address on file | | | | | | | |
| 452701 | RIVERA ORTIZ, CARMEN I | Address on file | | | | | | | |
| 452702 | RIVERA ORTIZ, CARMEN I | Address on file | | | | | | | |
| 452703 | RIVERA ORTIZ, CARMEN I | Address on file | | | | | | | |
| 1741900 | Rivera Ortiz, Carmen J. | Address on file | | | | | | | |
| 452704 | RIVERA ORTIZ, CARMEN L | Address on file | | | | | | | |
| 452705 | RIVERA ORTIZ, CARMEN L | Address on file | | | | | | | |
| 452706 | RIVERA ORTIZ, CARMEN L. | Address on file | | | | | | | |
| 452707 | RIVERA ORTIZ, CARMEN L. | Address on file | | | | | | | |
| 1556279 | Rivera Ortiz, Carmen L. | Address on file | | | | | | | |
| 1900208 | Rivera Ortiz, Carmen Lydia | Address on file | | | | | | | |
| 452708 | RIVERA ORTIZ, CARMEN M | Address on file | | | | | | | |
| 452709 | RIVERA ORTIZ, CARMEN M | Address on file | | | | | | | |
| 452710 | RIVERA ORTIZ, CARMEN M | Address on file | | | | | | | |
| 452711 | RIVERA ORTIZ, CARMEN M | Address on file | | | | | | | |
| 452712 | RIVERA ORTIZ, CARMEN M | Address on file | | | | | | | |
| 452713 | RIVERA ORTIZ, CARMEN M | Address on file | | | | | | | |
| 452714 | RIVERA ORTIZ, CARMEN M. | Address on file | | | | | | | |
| 2109863 | RIVERA ORTIZ, CARMEN MARIA | Address on file | | | | | | | |
| 1984543 | Rivera Ortiz, Carmen Maria | Address on file | | | | | | | |
| 452715 | RIVERA ORTIZ, CARMEN N. | Address on file | | | | | | | |
| 452716 | RIVERA ORTIZ, CARMEN N. | Address on file | | | | | | | |
| 452717 | RIVERA ORTIZ, CAROL | Address on file | | | | | | | |
| 815523 | RIVERA ORTIZ, CAROL N | Address on file | | | | | | | |
| 452718 | RIVERA ORTIZ, CHRISTIAN | Address on file | | | | | | | |
| 815524 | RIVERA ORTIZ, CHRISTIAN X | Address on file | | | | | | | |
| 452719 | RIVERA ORTIZ, CHRYSTIAN | Address on file | | | | | | | |
| 815525 | RIVERA ORTIZ, CINDIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2215 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452720 | RIVERA ORTIZ, CINDIE | Address on file | | | | | | | |
| 815526 | RIVERA ORTIZ, CINDIE | Address on file | | | | | | | |
| 452721 | RIVERA ORTIZ, CLARA | Address on file | | | | | | | |
| 452722 | RIVERA ORTIZ, CLARA | Address on file | | | | | | | |
| 452723 | RIVERA ORTIZ, CONCEPCION | Address on file | | | | | | | |
| 452724 | RIVERA ORTIZ, CRISTIAN F | Address on file | | | | | | | |
| 1720020 | Rivera Ortiz, Cristian F | Address on file | | | | | | | |
| 815527 | RIVERA ORTIZ, CRISTIE | Address on file | | | | | | | |
| 452725 | Rivera Ortiz, Crucita | Address on file | | | | | | | |
| 452726 | RIVERA ORTIZ, CRUCITA | Address on file | | | | | | | |
| 452727 | RIVERA ORTIZ, DAISY | Address on file | | | | | | | |
| 452728 | RIVERA ORTIZ, DALIA | Address on file | | | | | | | |
| 452729 | RIVERA ORTIZ, DALIA E | Address on file | | | | | | | |
| 815528 | RIVERA ORTIZ, DAMARIS | Address on file | | | | | | | |
| 452731 | Rivera Ortiz, Daniel | Address on file | | | | | | | |
| 452732 | Rivera Ortiz, Daniel | Address on file | | | | | | | |
| 452733 | RIVERA ORTIZ, DARWIN | Address on file | | | | | | | |
| 452734 | RIVERA ORTIZ, DAVIAN | Address on file | | | | | | | |
| 452735 | RIVERA ORTIZ, DAVID | Address on file | | | | | | | |
| 452736 | RIVERA ORTIZ, DAVID | Address on file | | | | | | | |
| 452737 | RIVERA ORTIZ, DAVID | Address on file | | | | | | | |
| 452738 | Rivera Ortiz, Denise M | Address on file | | | | | | | |
| 452740 | RIVERA ORTIZ, DERMALIZ O. | Address on file | | | | | | | |
| 854553 | RIVERA ORTIZ, DERMALIZ O. | Address on file | | | | | | | |
| 1499058 | RIVERA ORTIZ, DIEGO | Address on file | | | | | | | |
| 815529 | RIVERA ORTIZ, DIGNA | Address on file | | | | | | | |
| 452741 | RIVERA ORTIZ, DIGNA | Address on file | | | | | | | |
| 452742 | RIVERA ORTIZ, DIMARA | Address on file | | | | | | | |
| 452743 | RIVERA ORTIZ, DINIA | Address on file | | | | | | | |
| 452744 | RIVERA ORTIZ, DORIS | Address on file | | | | | | | |
| 452745 | Rivera Ortiz, Doris M | Address on file | | | | | | | |
| 1781419 | Rivera Ortiz, Doris M | Address on file | | | | | | | |
| 452746 | RIVERA ORTIZ, EDDIE | Address on file | | | | | | | |
| 452747 | RIVERA ORTIZ, EDDIEL | Address on file | | | | | | | |
| 452748 | RIVERA ORTIZ, EDGARDO | Address on file | | | | | | | |
| 452749 | RIVERA ORTIZ, EDGARDO | Address on file | | | | | | | |
| 452750 | RIVERA ORTIZ, EDNA | Address on file | | | | | | | |
| 452751 | RIVERA ORTIZ, EDNA I | Address on file | | | | | | | |
| 452752 | Rivera Ortiz, Edna M | Address on file | | | | | | | |
| 2093218 | Rivera Ortiz, Ednydia | Address on file | | | | | | | |
| 815530 | RIVERA ORTIZ, EDNYDIA | Address on file | | | | | | | |
| 452753 | RIVERA ORTIZ, EDNYDIA | Address on file | | | | | | | |
| 452754 | RIVERA ORTIZ, EDUARDO | Address on file | | | | | | | |
| 452755 | RIVERA ORTIZ, EDUARDO | Address on file | | | | | | | |
| 2180195 | Rivera Ortiz, Edwin | PO Box 305 | | | | Coamo | PR | 00769 | |
| 452758 | RIVERA ORTIZ, EDWIN | Address on file | | | | | | | |
| 452759 | RIVERA ORTIZ, EDWIN | Address on file | | | | | | | |
| 1674465 | Rivera Ortiz, Edwin | Address on file | | | | | | | |
| 452756 | Rivera Ortiz, Edwin | Address on file | | | | | | | |
| 452757 | RIVERA ORTIZ, EDWIN | Address on file | | | | | | | |
| 452492 | Rivera Ortiz, Edwin | Address on file | | | | | | | |
| 1425812 | RIVERA ORTIZ, EDWIN | Address on file | | | | | | | |
| 452760 | RIVERA ORTIZ, EDWIN D | Address on file | | | | | | | |
| 452761 | RIVERA ORTIZ, EDWIN XAVIER | Address on file | | | | | | | |
| 452762 | RIVERA ORTIZ, EFRAIN | Address on file | | | | | | | |
| 452763 | RIVERA ORTIZ, ELBA A | Address on file | | | | | | | |
| 452764 | RIVERA ORTIZ, ELIEZER | Address on file | | | | | | | |
| 2175308 | RIVERA ORTIZ, ELIUD A. | APARTADO 276 | | | | Loiza | PR | 00772 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452766 | RIVERA ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 815531 | RIVERA ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 452767 | RIVERA ORTIZ, ELSIE | Address on file | | | | | | | |
| 2015536 | RIVERA ORTIZ, ELVIN | Address on file | | | | | | | |
| 815532 | RIVERA ORTIZ, ELVIN | Address on file | | | | | | | |
| 452768 | RIVERA ORTIZ, ELVIN J | Address on file | | | | | | | |
| 452769 | Rivera Ortiz, Emanuel | Address on file | | | | | | | |
| 452770 | RIVERA ORTIZ, EMERITO | Address on file | | | | | | | |
| 2197740 | Rivera Ortiz, Emeterio | Address on file | | | | | | | |
| 452771 | RIVERA ORTIZ, EMILIA | Address on file | | | | | | | |
| 452772 | RIVERA ORTIZ, EMILIO | Address on file | | | | | | | |
| 815533 | RIVERA ORTIZ, EMILIO | Address on file | | | | | | | |
| 452774 | RIVERA ORTIZ, EMMA I | Address on file | | | | | | | |
| 452775 | RIVERA ORTIZ, ENID | Address on file | | | | | | | |
| 452776 | RIVERA ORTIZ, ENID | Address on file | | | | | | | |
| 452778 | RIVERA ORTIZ, ERIC | Address on file | | | | | | | |
| 452779 | RIVERA ORTIZ, ESTHER | Address on file | | | | | | | |
| 452780 | RIVERA ORTIZ, EVELYN | Address on file | | | | | | | |
| 452781 | RIVERA ORTIZ, EVELYN | Address on file | | | | | | | |
| 2106254 | Rivera Ortiz, Evelyn | Address on file | | | | | | | |
| 1797213 | Rivera Ortiz, Evelyn | Address on file | | | | | | | |
| 815536 | RIVERA ORTIZ, FELIPE | Address on file | | | | | | | |
| 1676498 | Rivera Ortiz, Felipe | Address on file | | | | | | | |
| 1867129 | Rivera Ortiz, Felipe | Address on file | | | | | | | |
| 452782 | RIVERA ORTIZ, FELIPE J | Address on file | | | | | | | |
| 452783 | RIVERA ORTIZ, FELIX | Address on file | | | | | | | |
| 452784 | RIVERA ORTIZ, FELIX | Address on file | | | | | | | |
| 452785 | RIVERA ORTIZ, FERNANDO | Address on file | | | | | | | |
| 452786 | RIVERA ORTIZ, FRANCES M | Address on file | | | | | | | |
| 452787 | RIVERA ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 452788 | Rivera Ortiz, Frank | Address on file | | | | | | | |
| 2134571 | Rivera Ortiz, Frank | Address on file | | | | | | | |
| 2134571 | Rivera Ortiz, Frank | Address on file | | | | | | | |
| 452789 | RIVERA ORTIZ, FRANK | Address on file | | | | | | | |
| 452790 | RIVERA ORTIZ, FRANKIE | Address on file | | | | | | | |
| 452791 | Rivera Ortiz, Gerardo | Address on file | | | | | | | |
| 452792 | RIVERA ORTIZ, GERARDO | Address on file | | | | | | | |
| 452793 | RIVERA ORTIZ, GERSOM | Address on file | | | | | | | |
| 452794 | RIVERA ORTIZ, GIANNA | Address on file | | | | | | | |
| 452797 | RIVERA ORTIZ, GILBERTO | Address on file | | | | | | | |
| 452795 | RIVERA ORTIZ, GILBERTO | Address on file | | | | | | | |
| 452796 | RIVERA ORTIZ, GILBERTO | Address on file | | | | | | | |
| 452798 | RIVERA ORTIZ, GILBERTO | Address on file | | | | | | | |
| 452799 | RIVERA ORTIZ, GINA I | Address on file | | | | | | | |
| 815538 | RIVERA ORTIZ, GINA I | Address on file | | | | | | | |
| 452800 | RIVERA ORTIZ, GIOVANNI | Address on file | | | | | | | |
| 815539 | RIVERA ORTIZ, GLADYS | Address on file | | | | | | | |
| 452801 | RIVERA ORTIZ, GLADYS | Address on file | | | | | | | |
| 452802 | RIVERA ORTIZ, GLAMIL | Address on file | | | | | | | |
| 815540 | RIVERA ORTIZ, GLAMIL | Address on file | | | | | | | |
| 452803 | Rivera Ortiz, Glenda M | Address on file | | | | | | | |
| 452804 | RIVERA ORTIZ, GLENDA Y | Address on file | | | | | | | |
| 452805 | RIVERA ORTIZ, GLORIA | Address on file | | | | | | | |
| 452806 | RIVERA ORTIZ, GLORIA E. | Address on file | | | | | | | |
| 2076484 | Rivera Ortiz, Gloria M | II-4 avenica flordel valle urb jas vegas | | | | catano | PR | 00962 | |
| 452807 | RIVERA ORTIZ, GLORIA M | Address on file | | | | | | | |
| 815541 | RIVERA ORTIZ, GLORIVIE | Address on file | | | | | | | |
| 452808 | Rivera Ortiz, Gonzalo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452810 | RIVERA ORTIZ, GRISEL | Address on file | | | | | | | |
| 452809 | RIVERA ORTIZ, GRISEL | Address on file | | | | | | | |
| 452811 | RIVERA ORTIZ, GRISELLE | Address on file | | | | | | | |
| 452812 | RIVERA ORTIZ, GUILLERMO | Address on file | | | | | | | |
| 452813 | RIVERA ORTIZ, HAILIE A. | Address on file | | | | | | | |
| 452815 | RIVERA ORTIZ, HANSEL | Address on file | | | | | | | |
| 452814 | RIVERA ORTIZ, HANSEL | Address on file | | | | | | | |
| 452816 | RIVERA ORTIZ, HAROLD Y | Address on file | | | | | | | |
| 452817 | Rivera Ortiz, Harry | Address on file | | | | | | | |
| 452818 | Rivera Ortiz, Haybed | Address on file | | | | | | | |
| 1482291 | Rivera Ortiz, Hector | Address on file | | | | | | | |
| 452819 | RIVERA ORTIZ, HECTOR | Address on file | | | | | | | |
| 452820 | RIVERA ORTIZ, HECTOR | Address on file | | | | | | | |
| 452821 | RIVERA ORTIZ, HECTOR M | Address on file | | | | | | | |
| 452822 | RIVERA ORTIZ, HECTOR M. | Address on file | | | | | | | |
| 854554 | RIVERA ORTIZ, HECTOR M. | Address on file | | | | | | | |
| 452823 | RIVERA ORTIZ, HENRY | Address on file | | | | | | | |
| 452824 | RIVERA ORTIZ, HERACLIO | Address on file | | | | | | | |
| 452825 | RIVERA ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 452826 | RIVERA ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 2158761 | Rivera Ortiz, Heriberto | Address on file | | | | | | | |
| 452827 | Rivera Ortiz, Hervin J | Address on file | | | | | | | |
| 452828 | RIVERA ORTIZ, ILIANA | Address on file | | | | | | | |
| 452829 | RIVERA ORTIZ, INEABELLE | Address on file | | | | | | | |
| 452830 | RIVERA ORTIZ, INGRID | Address on file | | | | | | | |
| 452831 | RIVERA ORTIZ, IRIS | Address on file | | | | | | | |
| 452832 | RIVERA ORTIZ, IRIS | Address on file | | | | | | | |
| 1259319 | RIVERA ORTIZ, IRIS | Address on file | | | | | | | |
| 815542 | RIVERA ORTIZ, IRIS | Address on file | | | | | | | |
| 815543 | RIVERA ORTIZ, IRIS | Address on file | | | | | | | |
| 815544 | RIVERA ORTIZ, IRIS | Address on file | | | | | | | |
| 452833 | RIVERA ORTIZ, IRIS A | Address on file | | | | | | | |
| 1953195 | Rivera Ortiz, Iris A. | Address on file | | | | | | | |
| 452834 | RIVERA ORTIZ, IRIS J | Address on file | | | | | | | |
| 1664834 | Rivera Ortiz, Iris J | Address on file | | | | | | | |
| 452835 | RIVERA ORTIZ, IRIS J | Address on file | | | | | | | |
| 452836 | RIVERA ORTIZ, IRIS M | Address on file | | | | | | | |
| 452837 | RIVERA ORTIZ, IRMA C | Address on file | | | | | | | |
| 815545 | RIVERA ORTIZ, IRMA R | Address on file | | | | | | | |
| 452839 | Rivera Ortiz, Isabel | Address on file | | | | | | | |
| 1846768 | Rivera Ortiz, Isabel | Address on file | | | | | | | |
| 452840 | Rivera Ortiz, Isander | Address on file | | | | | | | |
| 452841 | RIVERA ORTIZ, ISLIANA | Address on file | | | | | | | |
| 452842 | Rivera Ortiz, Israel | Address on file | | | | | | | |
| 452843 | Rivera Ortiz, Ivan J | Address on file | | | | | | | |
| 452844 | RIVERA ORTIZ, IVELISSE | Address on file | | | | | | | |
| 1602755 | RIVERA ORTIZ, IVETTE | Address on file | | | | | | | |
| 452845 | RIVERA ORTIZ, IVETTE | Address on file | | | | | | | |
| 452846 | RIVERA ORTIZ, IVETTE | Address on file | | | | | | | |
| 452847 | RIVERA ORTIZ, IVONNE | Address on file | | | | | | | |
| 815546 | RIVERA ORTIZ, IVONNE | Address on file | | | | | | | |
| 815547 | RIVERA ORTIZ, IVONNE M | Address on file | | | | | | | |
| 452848 | RIVERA ORTIZ, IVONNE M | Address on file | | | | | | | |
| 815548 | RIVERA ORTIZ, JACKELINE | Address on file | | | | | | | |
| 452849 | RIVERA ORTIZ, JACKELINE | Address on file | | | | | | | |
| 452850 | RIVERA ORTIZ, JAFET | Address on file | | | | | | | |
| 452851 | RIVERA ORTIZ, JAIME | Address on file | | | | | | | |
| 452852 | RIVERA ORTIZ, JAIME | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452853 | RIVERA ORTIZ, JAIME T | Address on file | | | | | | | |
| 452854 | RIVERA ORTIZ, JAMES | Address on file | | | | | | | |
| 452855 | RIVERA ORTIZ, JAMES | Address on file | | | | | | | |
| 452856 | Rivera Ortiz, James D | Address on file | | | | | | | |
| 452857 | RIVERA ORTIZ, JANELY | Address on file | | | | | | | |
| 452858 | RIVERA ORTIZ, JANETTE | Address on file | | | | | | | |
| 452859 | RIVERA ORTIZ, JANETTE | Address on file | | | | | | | |
| 815549 | RIVERA ORTIZ, JANETTE | Address on file | | | | | | | |
| 452860 | RIVERA ORTIZ, JANETTE | Address on file | | | | | | | |
| 815550 | RIVERA ORTIZ, JAVIER A | Address on file | | | | | | | |
| 452861 | RIVERA ORTIZ, JAVIER A. | Address on file | | | | | | | |
| 2110688 | Rivera Ortiz, Jeannette | Address on file | | | | | | | |
| 2110688 | Rivera Ortiz, Jeannette | Address on file | | | | | | | |
| 815551 | RIVERA ORTIZ, JESENNIA | Address on file | | | | | | | |
| 452863 | RIVERA ORTIZ, JESENNIA I | Address on file | | | | | | | |
| 452864 | RIVERA ORTIZ, JESSICA | Address on file | | | | | | | |
| 452865 | Rivera Ortiz, Jesus | Address on file | | | | | | | |
| 452866 | RIVERA ORTIZ, JESUS | Address on file | | | | | | | |
| 452867 | RIVERA ORTIZ, JESUS A | Address on file | | | | | | | |
| 452868 | RIVERA ORTIZ, JESUS M. | Address on file | | | | | | | |
| 452869 | RIVERA ORTIZ, JOAN | Address on file | | | | | | | |
| 452870 | RIVERA ORTIZ, JOANNE M | Address on file | | | | | | | |
| 452871 | RIVERA ORTIZ, JOCELYN | Address on file | | | | | | | |
| 452872 | RIVERA ORTIZ, JOEL | Address on file | | | | | | | |
| 452873 | RIVERA ORTIZ, JOHANNA | Address on file | | | | | | | |
| 452874 | RIVERA ORTIZ, JOHN DAVID | Address on file | | | | | | | |
| 452875 | RIVERA ORTIZ, JOHNNY | Address on file | | | | | | | |
| 452876 | RIVERA ORTIZ, JOHNNY | Address on file | | | | | | | |
| 452877 | RIVERA ORTIZ, JORGE | Address on file | | | | | | | |
| 1580362 | RIVERA ORTIZ, JORGE | Address on file | | | | | | | |
| 1574116 | Rivera Ortiz, Jorge J | Address on file | | | | | | | |
| 452878 | RIVERA ORTIZ, JORGE J. | Address on file | | | | | | | |
| 1636486 | Rivera Ortiz, Jorge Juan | Address on file | | | | | | | |
| 1636486 | Rivera Ortiz, Jorge Juan | Address on file | | | | | | | |
| 1636486 | Rivera Ortiz, Jorge Juan | Address on file | | | | | | | |
| 452879 | RIVERA ORTIZ, JORGE L. | Address on file | | | | | | | |
| 452882 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452880 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452883 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452881 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452884 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 815553 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452885 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452886 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452887 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452888 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452889 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452890 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452891 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 452892 | RIVERA ORTIZ, JOSE | Address on file | | | | | | | |
| 1492843 | Rivera Ortiz, Jose A | Address on file | | | | | | | |
| 452895 | Rivera Ortiz, Jose A | Address on file | | | | | | | |
| 452896 | RIVERA ORTIZ, JOSE A | Address on file | | | | | | | |
| 452897 | Rivera Ortiz, Jose A | Address on file | | | | | | | |
| 452899 | RIVERA ORTIZ, JOSE A | Address on file | | | | | | | |
| 452900 | Rivera Ortiz, Jose A | Address on file | | | | | | | |
| 452893 | RIVERA ORTIZ, JOSE A | Address on file | | | | | | | |
| 452894 | RIVERA ORTIZ, JOSE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452901 | Rivera Ortiz, Jose A. | Address on file | | | | | | | |
| 452902 | RIVERA ORTIZ, JOSE A. | Address on file | | | | | | | |
| 452903 | RIVERA ORTIZ, JOSE A. | Address on file | | | | | | | |
| 452904 | Rivera Ortiz, Jose A. | Address on file | | | | | | | |
| 452905 | RIVERA ORTIZ, JOSE D | Address on file | | | | | | | |
| 452906 | RIVERA ORTIZ, JOSE FRANCISCO | Address on file | | | | | | | |
| 452907 | RIVERA ORTIZ, JOSE J | Address on file | | | | | | | |
| 452909 | RIVERA ORTIZ, JOSE L | Address on file | | | | | | | |
| 452908 | RIVERA ORTIZ, JOSE L | Address on file | | | | | | | |
| 815554 | RIVERA ORTIZ, JOSE L | Address on file | | | | | | | |
| 2113877 | Rivera Ortiz, Jose Luis | Address on file | | | | | | | |
| 452910 | Rivera Ortiz, Jose M | Address on file | | | | | | | |
| 452911 | RIVERA ORTIZ, JOSE M. | Address on file | | | | | | | |
| 854555 | RIVERA ORTIZ, JOSE M. | Address on file | | | | | | | |
| 452912 | Rivera Ortiz, Jose O | Address on file | | | | | | | |
| 452913 | RIVERA ORTIZ, JOSE R | Address on file | | | | | | | |
| 452915 | RIVERA ORTIZ, JOSE R | Address on file | | | | | | | |
| 452914 | RIVERA ORTIZ, JOSE R | Address on file | | | | | | | |
| 452917 | RIVERA ORTIZ, JOSE R. | Address on file | | | | | | | |
| 452916 | RIVERA ORTIZ, JOSE R. | Address on file | | | | | | | |
| 452918 | Rivera Ortiz, Josean M | Address on file | | | | | | | |
| 452920 | RIVERA ORTIZ, JOSEIRA | Address on file | | | | | | | |
| 452919 | Rivera Ortiz, Joseira | Address on file | | | | | | | |
| 1593068 | Rivera Ortiz, Joseira | Address on file | | | | | | | |
| 452921 | RIVERA ORTIZ, JOSELINNE | Address on file | | | | | | | |
| 452922 | RIVERA ORTIZ, JOSSIE | Address on file | | | | | | | |
| 815555 | RIVERA ORTIZ, JOSUE | Address on file | | | | | | | |
| 452923 | RIVERA ORTIZ, JOSUE | Address on file | | | | | | | |
| 452924 | RIVERA ORTIZ, JOYCE M | Address on file | | | | | | | |
| 2133471 | Rivera Ortiz, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 815556 | RIVERA ORTIZ, JUAN | Address on file | | | | | | | |
| 452925 | Rivera Ortiz, Juan | Address on file | | | | | | | |
| 1425813 | RIVERA ORTIZ, JUAN | Address on file | | | | | | | |
| 452927 | RIVERA ORTIZ, JUAN | Address on file | | | | | | | |
| 815557 | RIVERA ORTIZ, JUAN A | Address on file | | | | | | | |
| 2158216 | Rivera Ortiz, Juan Alberto | Address on file | | | | | | | |
| 452928 | Rivera Ortiz, Juan C | Address on file | | | | | | | |
| 452929 | RIVERA ORTIZ, JUAN C. | Address on file | | | | | | | |
| 452930 | RIVERA ORTIZ, JUAN C. | Address on file | | | | | | | |
| 1257417 | RIVERA ORTIZ, JUAN DE JESUS | Address on file | | | | | | | |
| 452931 | Rivera Ortiz, Juan De Jesus | Address on file | | | | | | | |
| 452932 | RIVERA ORTIZ, JUAN R. | Address on file | | | | | | | |
| 452933 | RIVERA ORTIZ, JUANA | Address on file | | | | | | | |
| 452934 | Rivera Ortiz, Julian C. | Address on file | | | | | | | |
| 452935 | RIVERA ORTIZ, JULIO | Address on file | | | | | | | |
| 452936 | RIVERA ORTIZ, JULIO | Address on file | | | | | | | |
| 452937 | RIVERA ORTIZ, JULIO | Address on file | | | | | | | |
| 815558 | RIVERA ORTIZ, JULIO | Address on file | | | | | | | |
| 452938 | RIVERA ORTIZ, JULISSA | Address on file | | | | | | | |
| 452939 | RIVERA ORTIZ, JULISSSA | Address on file | | | | | | | |
| 452940 | RIVERA ORTIZ, KAREN | Address on file | | | | | | | |
| 452941 | RIVERA ORTIZ, KARLA M. | Address on file | | | | | | | |
| 815559 | RIVERA ORTIZ, KATHERINE | Address on file | | | | | | | |
| 815560 | RIVERA ORTIZ, KATHERINE | Address on file | | | | | | | |
| 815561 | RIVERA ORTIZ, KATHERINE | Address on file | | | | | | | |
| 1257419 | RIVERA ORTIZ, KATHERINE | Address on file | | | | | | | |
| 452943 | RIVERA ORTIZ, KIARA | Address on file | | | | | | | |
| 452944 | RIVERA ORTIZ, LAURA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452945 | RIVERA ORTIZ, LAURA H | Address on file | | | | | | | |
| 452946 | RIVERA ORTIZ, LAURO | Address on file | | | | | | | |
| 452947 | RIVERA ORTIZ, LESLIE ANN | Address on file | | | | | | | |
| 452948 | Rivera Ortiz, Leslie I. | Address on file | | | | | | | |
| 452949 | RIVERA ORTIZ, LEYDA | Address on file | | | | | | | |
| 452950 | RIVERA ORTIZ, LILLIAM | Address on file | | | | | | | |
| 1964873 | Rivera Ortiz, Lillian | Address on file | | | | | | | |
| 1777106 | Rivera Ortiz, Lillian | Address on file | | | | | | | |
| 815562 | RIVERA ORTIZ, LILLIANA | Address on file | | | | | | | |
| 452951 | RIVERA ORTIZ, LILLIANA | Address on file | | | | | | | |
| 452952 | RIVERA ORTIZ, LINITZA | Address on file | | | | | | | |
| 452953 | RIVERA ORTIZ, LISA | Address on file | | | | | | | |
| 452954 | RIVERA ORTIZ, LISA N. | Address on file | | | | | | | |
| 452955 | RIVERA ORTIZ, LISANDRA | Address on file | | | | | | | |
| 815563 | RIVERA ORTIZ, LISANDRA | Address on file | | | | | | | |
| 1259320 | RIVERA ORTIZ, LISETTE | Address on file | | | | | | | |
| 452956 | RIVERA ORTIZ, LIZBEL | Address on file | | | | | | | |
| 815564 | RIVERA ORTIZ, LOURDES | Address on file | | | | | | | |
| 452957 | RIVERA ORTIZ, LOURDES | Address on file | | | | | | | |
| 452958 | RIVERA ORTIZ, LUCIA | Address on file | | | | | | | |
| 452959 | RIVERA ORTIZ, LUIS | Address on file | | | | | | | |
| 452960 | RIVERA ORTIZ, LUIS | Address on file | | | | | | | |
| 452961 | RIVERA ORTIZ, LUIS | Address on file | | | | | | | |
| 452962 | RIVERA ORTIZ, LUIS | Address on file | | | | | | | |
| 452963 | RIVERA ORTIZ, LUIS | Address on file | | | | | | | |
| 452964 | RIVERA ORTIZ, LUIS | Address on file | | | | | | | |
| 452965 | Rivera Ortiz, Luis A | Address on file | | | | | | | |
| 2178612 | Rivera Ortiz, Luis M. | Address on file | | | | | | | |
| 452966 | RIVERA ORTIZ, LUPERCIO | Address on file | | | | | | | |
| 452967 | RIVERA ORTIZ, LUZ | Address on file | | | | | | | |
| 815565 | RIVERA ORTIZ, LUZ | Address on file | | | | | | | |
| 452968 | RIVERA ORTIZ, LUZ C | Address on file | | | | | | | |
| 2121420 | Rivera Ortiz, Luz C. | Address on file | | | | | | | |
| 452969 | RIVERA ORTIZ, LUZ E | Address on file | | | | | | | |
| 452970 | RIVERA ORTIZ, LUZ E | Address on file | | | | | | | |
| 2061010 | Rivera Ortiz, Luz Evelyn | HC-2 Box 8201 | | | | Orocovis | PR | 00720 | |
| 452971 | RIVERA ORTIZ, LUZ I | Address on file | | | | | | | |
| 1765957 | RIVERA ORTIZ, LUZ I. | Address on file | | | | | | | |
| 452972 | RIVERA ORTIZ, LUZ M | Address on file | | | | | | | |
| 452973 | RIVERA ORTIZ, LUZ M | Address on file | | | | | | | |
| 452974 | RIVERA ORTIZ, LUZ V | Address on file | | | | | | | |
| 452975 | RIVERA ORTIZ, LUZMARIE | Address on file | | | | | | | |
| 452976 | RIVERA ORTIZ, LYDIA E | Address on file | | | | | | | |
| 452977 | RIVERA ORTIZ, LYDIA M | Address on file | | | | | | | |
| 1779766 | Rivera Ortiz, Lydia Maritza | Address on file | | | | | | | |
| 1967710 | Rivera Ortiz, Lydia Maritza | Address on file | | | | | | | |
| 452978 | RIVERA ORTIZ, LYMARIE | Address on file | | | | | | | |
| 452979 | RIVERA ORTIZ, MAGALY | Address on file | | | | | | | |
| 815566 | RIVERA ORTIZ, MAGALY | Address on file | | | | | | | |
| 452980 | RIVERA ORTIZ, MANUEL | Address on file | | | | | | | |
| 452981 | RIVERA ORTIZ, MANUEL | Address on file | | | | | | | |
| 452982 | RIVERA ORTIZ, MANUEL | Address on file | | | | | | | |
| 452983 | RIVERA ORTIZ, MANUEL DE J. | Address on file | | | | | | | |
| 452984 | RIVERA ORTIZ, MARANGELLY | Address on file | | | | | | | |
| 452985 | RIVERA ORTIZ, MARCELINO | Address on file | | | | | | | |
| 452986 | RIVERA ORTIZ, MARCELINO | Address on file | | | | | | | |
| 452987 | RIVERA ORTIZ, MARGARITA | Address on file | | | | | | | |
| 452988 | RIVERA ORTIZ, MARGARITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452989 | RIVERA ORTIZ, MARIA | Address on file | | | | | | | |
| 815567 | RIVERA ORTIZ, MARIA | Address on file | | | | | | | |
| 815568 | RIVERA ORTIZ, MARIA | Address on file | | | | | | | |
| 452990 | RIVERA ORTIZ, MARIA | Address on file | | | | | | | |
| 452992 | RIVERA ORTIZ, MARIA | Address on file | | | | | | | |
| 815569 | RIVERA ORTIZ, MARIA | Address on file | | | | | | | |
| 452993 | RIVERA ORTIZ, MARIA | Address on file | | | | | | | |
| 452994 | RIVERA ORTIZ, MARIA | Address on file | | | | | | | |
| 815570 | RIVERA ORTIZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 452996 | RIVERA ORTIZ, MARIA DEL R | Address on file | | | | | | | |
| 815571 | RIVERA ORTIZ, MARIA DEL R | Address on file | | | | | | | |
| 452998 | RIVERA ORTIZ, MARIA E | Address on file | | | | | | | |
| 815572 | RIVERA ORTIZ, MARIA E | Address on file | | | | | | | |
| 452999 | RIVERA ORTIZ, MARIA I | Address on file | | | | | | | |
| 453001 | RIVERA ORTIZ, MARIA I | Address on file | | | | | | | |
| 1717831 | Rivera Ortiz, Maria I. | Address on file | | | | | | | |
| 453003 | Rivera Ortiz, Maria M | Address on file | | | | | | | |
| 453002 | RIVERA ORTIZ, MARIA M | Address on file | | | | | | | |
| 453004 | RIVERA ORTIZ, MARIA M | Address on file | | | | | | | |
| 453005 | RIVERA ORTIZ, MARIA M. | Address on file | | | | | | | |
| 1602509 | Rivera Ortiz, Maria Margarita | Address on file | | | | | | | |
| 815573 | RIVERA ORTIZ, MARIAN | Address on file | | | | | | | |
| 453006 | RIVERA ORTIZ, MARIAN D | Address on file | | | | | | | |
| 815574 | RIVERA ORTIZ, MARIBEL | Address on file | | | | | | | |
| 815575 | RIVERA ORTIZ, MARIBEL | Address on file | | | | | | | |
| 453007 | RIVERA ORTIZ, MARIBEL | Address on file | | | | | | | |
| 453008 | RIVERA ORTIZ, MARIBEL | Address on file | | | | | | | |
| 453009 | RIVERA ORTIZ, MARICELLI | Address on file | | | | | | | |
| 453010 | RIVERA ORTIZ, MARILYN | Address on file | | | | | | | |
| 453011 | Rivera Ortiz, Marisel | Address on file | | | | | | | |
| 453012 | RIVERA ORTIZ, MARISOL | Address on file | | | | | | | |
| 453013 | RIVERA ORTIZ, MARITZA | Address on file | | | | | | | |
| 453014 | RIVERA ORTIZ, MARITZA | Address on file | | | | | | | |
| 1421428 | RIVERA ORTIZ, MARTA | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 453016 | RIVERA ORTIZ, MARTA I | Address on file | | | | | | | |
| 453017 | RIVERA ORTIZ, MARYLIN | Address on file | | | | | | | |
| 453018 | RIVERA ORTIZ, MATHIEW | Address on file | | | | | | | |
| 453019 | RIVERA ORTIZ, MATILDE | Address on file | | | | | | | |
| 815576 | RIVERA ORTIZ, MAYDELINE | Address on file | | | | | | | |
| 815577 | RIVERA ORTIZ, MAYRA | Address on file | | | | | | | |
| 453020 | RIVERA ORTIZ, MAYRA | Address on file | | | | | | | |
| 453021 | RIVERA ORTIZ, MEI LING | Address on file | | | | | | | |
| 815578 | RIVERA ORTIZ, MEILING | Address on file | | | | | | | |
| 453022 | RIVERA ORTIZ, MELINES | Address on file | | | | | | | |
| 1259321 | RIVERA ORTIZ, MELVIN | Address on file | | | | | | | |
| 453023 | Rivera Ortiz, Mercedita | Address on file | | | | | | | |
| 453024 | RIVERA ORTIZ, MERCEDITA | Address on file | | | | | | | |
| 453025 | RIVERA ORTIZ, MERIDA | Address on file | | | | | | | |
| 1421429 | RIVERA ORTIZ, MICAEL | VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | YABUCOA | PR | 00767 | |
| 1798939 | Rivera Ortiz, Micael | Address on file | | | | | | | |
| 453027 | RIVERA ORTIZ, MICHELLE | Address on file | | | | | | | |
| 453029 | RIVERA ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 453028 | RIVERA ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 2011484 | Rivera Ortiz, Migdalia | Address on file | | | | | | | |
| 453030 | RIVERA ORTIZ, MIGUEL | Address on file | | | | | | | |
| 453031 | RIVERA ORTIZ, MIGUEL | Address on file | | | | | | | |
| 453032 | RIVERA ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 453033 | Rivera Ortiz, Miguel A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453034 | RIVERA ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 453035 | RIVERA ORTIZ, MIGUEL E. | Address on file | | | | | | | |
| 2019285 | Rivera Ortiz, Milagros | Address on file | | | | | | | |
| 2189664 | Rivera Ortiz, Milagros | Address on file | | | | | | | |
| 453036 | RIVERA ORTIZ, MILAGROS | Address on file | | | | | | | |
| 453037 | RIVERA ORTIZ, MILDRED | Address on file | | | | | | | |
| 453038 | RIVERA ORTIZ, MIRNA | Address on file | | | | | | | |
| 453039 | RIVERA ORTIZ, MONICA Z | Address on file | | | | | | | |
| 453040 | RIVERA ORTIZ, MYRIAM | Address on file | | | | | | | |
| 815579 | RIVERA ORTIZ, MYRIAM | Address on file | | | | | | | |
| 453041 | RIVERA ORTIZ, MYRNA | Address on file | | | | | | | |
| 815580 | RIVERA ORTIZ, MYRTA | Address on file | | | | | | | |
| 453042 | RIVERA ORTIZ, MYRTA | Address on file | | | | | | | |
| 453043 | RIVERA ORTIZ, MYRTA | Address on file | | | | | | | |
| 453044 | RIVERA ORTIZ, NADIA | Address on file | | | | | | | |
| 815581 | RIVERA ORTIZ, NANCY | Address on file | | | | | | | |
| 453045 | RIVERA ORTIZ, NATALIE | Address on file | | | | | | | |
| 453047 | RIVERA ORTIZ, NELIDA | Address on file | | | | | | | |
| 453048 | RIVERA ORTIZ, NELLY | Address on file | | | | | | | |
| 453051 | RIVERA ORTIZ, NELSON | RAISAC COLON RIOS | POBOX 810386 | | | CAROLINA | PR | 00981 | |
| 453049 | RIVERA ORTIZ, NELSON | Address on file | | | | | | | |
| 453050 | RIVERA ORTIZ, NELSON | Address on file | | | | | | | |
| 815582 | RIVERA ORTIZ, NELSON | Address on file | | | | | | | |
| 2118085 | Rivera Ortiz, Nereida | Address on file | | | | | | | |
| 453052 | RIVERA ORTIZ, NEREIDA | Address on file | | | | | | | |
| 453053 | RIVERA ORTIZ, NEREIDA | Address on file | | | | | | | |
| 453054 | RIVERA ORTIZ, NILDA M | Address on file | | | | | | | |
| 2013879 | Rivera Ortiz, Nilda Myriam | Calle D #4D | | | | Coamo | PR | 00769 | |
| 453055 | RIVERA ORTIZ, NILSA | Address on file | | | | | | | |
| 453056 | RIVERA ORTIZ, NOEL | Address on file | | | | | | | |
| 453057 | RIVERA ORTIZ, NOELIA | Address on file | | | | | | | |
| 453058 | RIVERA ORTIZ, NOEMI | Address on file | | | | | | | |
| 453059 | RIVERA ORTIZ, NORA | Address on file | | | | | | | |
| 815583 | RIVERA ORTIZ, NORA | Address on file | | | | | | | |
| 453060 | RIVERA ORTIZ, NORBERTO | Address on file | | | | | | | |
| 453061 | RIVERA ORTIZ, NORMA | Address on file | | | | | | | |
| 453062 | RIVERA ORTIZ, NORMA I | Address on file | | | | | | | |
| 453063 | RIVERA ORTIZ, NORMA I | Address on file | | | | | | | |
| 453064 | RIVERA ORTIZ, NORMA I | Address on file | | | | | | | |
| 453065 | RIVERA ORTIZ, NORMA I | Address on file | | | | | | | |
| 1906881 | RIVERA ORTIZ, NORMA I | Address on file | | | | | | | |
| 1930274 | Rivera Ortiz, Norma I. | Address on file | | | | | | | |
| 453066 | RIVERA ORTIZ, NORMA L | Address on file | | | | | | | |
| 1363717 | RIVERA ORTIZ, NORMA L | Address on file | | | | | | | |
| 440987 | RIVERA ORTIZ, NORMA L | Address on file | | | | | | | |
| 2114081 | Rivera Ortiz, Norma L. | Address on file | | | | | | | |
| 1898454 | Rivera Ortiz, Norma Liliana | Address on file | | | | | | | |
| 815584 | Rivera Ortiz, OLGA B. | Address on file | | | | | | | |
| 453067 | RIVERA ORTIZ, OMARYS | Address on file | | | | | | | |
| 815585 | RIVERA ORTIZ, OMARYS | Address on file | | | | | | | |
| 453068 | RIVERA ORTIZ, OMAYRA | Address on file | | | | | | | |
| 2132303 | Rivera Ortiz, Oria Ivette | Address on file | | | | | | | |
| 453069 | RIVERA ORTIZ, ORLANDO | Address on file | | | | | | | |
| 1421431 | RIVERA ORTIZ, ORLANDO, Y RIVERA FIGUEROA, MARTHA Y LA SLBG Y RODRÍGUEZ SÁNCHEZ, ÁNGEL | MARCELINO RUIZ CORUJO | URB. SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 | | | BAYAMÓN | PR | 00959 | |
| 452997 | RIVERA ORTIZ, PABLO | Address on file | | | | | | | |
| 453070 | Rivera Ortiz, Pablo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2223 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453071 | RIVERA ORTIZ, PABLO S | Address on file | | | | | | | |
| 453072 | RIVERA ORTIZ, PALOMA | Address on file | | | | | | | |
| 815586 | RIVERA ORTIZ, PEDRO | Address on file | | | | | | | |
| 453073 | RIVERA ORTIZ, PEDRO | Address on file | | | | | | | |
| 453074 | RIVERA ORTIZ, PEDRO L | Address on file | | | | | | | |
| 2117874 | RIVERA ORTIZ, PEDRO L | Address on file | | | | | | | |
| 453075 | RIVERA ORTIZ, PROVIDENCIA | Address on file | | | | | | | |
| 453076 | RIVERA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 453077 | RIVERA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 453078 | RIVERA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 453079 | RIVERA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 453080 | RIVERA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 815587 | RIVERA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 453082 | RIVERA ORTIZ, RAFAELA | Address on file | | | | | | | |
| 453083 | RIVERA ORTIZ, RAMON | Address on file | | | | | | | |
| 453084 | RIVERA ORTIZ, RAMON LUIS | Address on file | | | | | | | |
| 453085 | RIVERA ORTIZ, RAMON O | Address on file | | | | | | | |
| 453086 | RIVERA ORTIZ, RAQUEL | Address on file | | | | | | | |
| 453087 | RIVERA ORTIZ, RAUL | Address on file | | | | | | | |
| 453088 | RIVERA ORTIZ, RAUL I. | Address on file | | | | | | | |
| 453089 | RIVERA ORTIZ, RAUL J | Address on file | | | | | | | |
| 453090 | RIVERA ORTIZ, RAYMOND | Address on file | | | | | | | |
| 453091 | RIVERA ORTIZ, RAYMOND | Address on file | | | | | | | |
| 453092 | RIVERA ORTIZ, REINALDA | Address on file | | | | | | | |
| 453093 | RIVERA ORTIZ, REINALDO | Address on file | | | | | | | |
| 453094 | RIVERA ORTIZ, REINALDO | Address on file | | | | | | | |
| 453095 | RIVERA ORTIZ, RHAYZA | Address on file | | | | | | | |
| 453096 | RIVERA ORTIZ, RICHARD | Address on file | | | | | | | |
| 453097 | RIVERA ORTIZ, ROBERTO | Address on file | | | | | | | |
| 815588 | RIVERA ORTIZ, ROBERTO | Address on file | | | | | | | |
| 453098 | RIVERA ORTIZ, ROBERTO | Address on file | | | | | | | |
| 453099 | RIVERA ORTIZ, RODNEY | Address on file | | | | | | | |
| 453100 | RIVERA ORTIZ, ROLANDO | Address on file | | | | | | | |
| 453101 | RIVERA ORTIZ, ROSA I. | Address on file | | | | | | | |
| 453102 | RIVERA ORTIZ, ROSA I. | Address on file | | | | | | | |
| 453103 | RIVERA ORTIZ, ROSA M | Address on file | | | | | | | |
| 453104 | RIVERA ORTIZ, ROSANA | Address on file | | | | | | | |
| 453105 | RIVERA ORTIZ, ROSANA | Address on file | | | | | | | |
| 453106 | RIVERA ORTIZ, ROSAURA | Address on file | | | | | | | |
| 453107 | RIVERA ORTIZ, ROSELIN | Address on file | | | | | | | |
| 453108 | RIVERA ORTIZ, ROSSE V. | Address on file | | | | | | | |
| 453109 | RIVERA ORTIZ, RUTH I. | Address on file | | | | | | | |
| 453110 | RIVERA ORTIZ, RYAN | Address on file | | | | | | | |
| 815589 | RIVERA ORTIZ, SAMARIEL | Address on file | | | | | | | |
| 453111 | RIVERA ORTIZ, SAMARIEL | Address on file | | | | | | | |
| 2102804 | RIVERA ORTIZ, SAMUEL | Address on file | | | | | | | |
| 2051224 | RIVERA ORTIZ, SAMUEL | Address on file | | | | | | | |
| 453113 | RIVERA ORTIZ, SAMUEL A. | Address on file | | | | | | | |
| 453114 | RIVERA ORTIZ, SANDRA | Address on file | | | | | | | |
| 1736852 | RIVERA ORTIZ, SANDRA | Address on file | | | | | | | |
| 453115 | RIVERA ORTIZ, SANDRA | Address on file | | | | | | | |
| 453116 | RIVERA ORTIZ, SANTIAGO | Address on file | | | | | | | |
| 815590 | RIVERA ORTIZ, SANTIAGO | Address on file | | | | | | | |
| 453117 | RIVERA ORTIZ, SANTIAGO | Address on file | | | | | | | |
| 453118 | RIVERA ORTIZ, SANTOS | Address on file | | | | | | | |
| 453119 | Rivera Ortiz, Saul R | Address on file | | | | | | | |
| 453120 | RIVERA ORTIZ, SENEN | Address on file | | | | | | | |
| 815591 | RIVERA ORTIZ, SHEILA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453121 | RIVERA ORTIZ, SHEILA A | Address on file | | | | | | | |
| 453122 | RIVERA ORTIZ, SOCORRO | Address on file | | | | | | | |
| 453123 | RIVERA ORTIZ, SOLIMAR | Address on file | | | | | | | |
| 815592 | RIVERA ORTIZ, SONIA | Address on file | | | | | | | |
| 453125 | RIVERA ORTIZ, SONIA | Address on file | | | | | | | |
| 453126 | RIVERA ORTIZ, STEPHANIE | Address on file | | | | | | | |
| 453127 | RIVERA ORTIZ, STEPHANIE I | Address on file | | | | | | | |
| 453128 | RIVERA ORTIZ, SUE HELLEN | Address on file | | | | | | | |
| 453129 | RIVERA ORTIZ, TERESA | Address on file | | | | | | | |
| 453130 | RIVERA ORTIZ, TERESA | Address on file | | | | | | | |
| 453131 | RIVERA ORTIZ, TRAECY | Address on file | | | | | | | |
| 453132 | RIVERA ORTIZ, VALENTIN | Address on file | | | | | | | |
| 453133 | RIVERA ORTIZ, VICTOR | Address on file | | | | | | | |
| 453134 | RIVERA ORTIZ, VICTOR | Address on file | | | | | | | |
| 1467032 | RIVERA ORTIZ, VICTOR | Address on file | | | | | | | |
| 453135 | RIVERA ORTIZ, VICTOR | Address on file | | | | | | | |
| 815593 | RIVERA ORTIZ, VICTOR | Address on file | | | | | | | |
| 1796434 | RIVERA ORTIZ, VICTOR E | Address on file | | | | | | | |
| 1727651 | Rivera Ortiz, Víctor E. | Address on file | | | | | | | |
| 453136 | Rivera Ortiz, Víctor J | Address on file | | | | | | | |
| 1425814 | RIVERA ORTIZ, VICTOR M. | Address on file | | | | | | | |
| 1604678 | RIVERA ORTIZ, WALESKA M | Address on file | | | | | | | |
| 453139 | RIVERA ORTIZ, WALESKA M | Address on file | | | | | | | |
| 453140 | Rivera Ortiz, Walter | Address on file | | | | | | | |
| 1421432 | RIVERA ORTIZ, WALTER CDT | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN ST 17 | | | SAN JUAN | PR | 00924-4586 | |
| 854556 | RIVERA ORTIZ, WANDA | Address on file | | | | | | | |
| 453142 | Rivera Ortiz, Wanda | Address on file | | | | | | | |
| 453143 | RIVERA ORTIZ, WANDA E. | Address on file | | | | | | | |
| 1985180 | Rivera Ortiz, Wanda I | Address on file | | | | | | | |
| 453144 | RIVERA ORTIZ, WANDA I | Address on file | | | | | | | |
| 453145 | RIVERA ORTIZ, WANDA I | Address on file | | | | | | | |
| 453146 | RIVERA ORTIZ, WANDA I. | Address on file | | | | | | | |
| 815595 | RIVERA ORTIZ, WENDY | Address on file | | | | | | | |
| 453147 | RIVERA ORTIZ, WENDY A | Address on file | | | | | | | |
| 453148 | RIVERA ORTIZ, WILFREDO | Address on file | | | | | | | |
| 453149 | RIVERA ORTIZ, WILLIAM | Address on file | | | | | | | |
| 2102463 | RIVERA ORTIZ, WILLIAM | Address on file | | | | | | | |
| 453150 | RIVERA ORTIZ, WILLIAM | Address on file | | | | | | | |
| 453151 | RIVERA ORTIZ, WILLIAM | Address on file | | | | | | | |
| 453152 | Rivera Ortiz, Willie | Address on file | | | | | | | |
| 453153 | RIVERA ORTIZ, WILMER | Address on file | | | | | | | |
| 453154 | RIVERA ORTIZ, WILNERIE | Address on file | | | | | | | |
| 1471994 | Rivera Ortiz, Wilson | Address on file | | | | | | | |
| 453155 | Rivera Ortiz, XIOMARA | Address on file | | | | | | | |
| 453156 | RIVERA ORTIZ, YADIEL E | Address on file | | | | | | | |
| 453157 | RIVERA ORTIZ, YAHAIRA | Address on file | | | | | | | |
| 453158 | RIVERA ORTIZ, YAJAIRA | Address on file | | | | | | | |
| 815596 | RIVERA ORTIZ, YAMELINE | Address on file | | | | | | | |
| 815597 | RIVERA ORTIZ, YAMELINE | Address on file | | | | | | | |
| 453159 | RIVERA ORTIZ, YAMILKA | Address on file | | | | | | | |
| 453160 | RIVERA ORTIZ, YANIRA | Address on file | | | | | | | |
| 2068843 | Rivera Ortiz, Yanirma | Address on file | | | | | | | |
| 453161 | RIVERA ORTIZ, YANIRMA | Address on file | | | | | | | |
| 2068843 | Rivera Ortiz, Yanirma | Address on file | | | | | | | |
| 453162 | RIVERA ORTIZ, YARINETTE | Address on file | | | | | | | |
| 1421433 | RIVERA ORTIZ, YESENIA | CRISTINA MARTINEZ GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453163 | RIVERA ORTIZ, YESENIA | LCDA. CRISTINA MARTINEZ GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453164 | RIVERA ORTIZ, YESENIA | LCDA. JELY A CEDEÑO RICHEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 453165 | RIVERA ORTIZ, YESENIA | LCDA. OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453166 | RIVERA ORTIZ, YESENIA | LCDA. EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 770814 | RIVERA ORTIZ, YESENIA | LCDO. GUSTAVO ZAMBRANA PEREZ | 623 AVE. | Ponce DE LEON EDIF. BANCO COOPERA | SUITE 1006-B STE 1006 | SAN JUAN | PR | 00912 | |
| 1390067 | RIVERA ORTIZ, YOLANDA | URB VILLA MARINA | 27 CALLE LIBRA | | | CAROLINA | PR | 00979 | |
| 453170 | RIVERA ORTIZ, YOLANDA | Address on file | | | | | | | |
| 453168 | RIVERA ORTIZ, YOLANDA | Address on file | | | | | | | |
| 453169 | Rivera Ortiz, Yolanda | Address on file | | | | | | | |
| 453171 | RIVERA ORTIZ, YOMAIRA | Address on file | | | | | | | |
| 453172 | Rivera Ortiz, Zenaida | Address on file | | | | | | | |
| 453173 | RIVERA ORTIZ, ZORAIDA | Address on file | | | | | | | |
| 2053457 | Rivera Ortiz, Zoraida | Address on file | | | | | | | |
| 453174 | RIVERA ORTIZ, ZULMA I. | Address on file | | | | | | | |
| 453175 | RIVERA ORTIZ,EDWIN | Address on file | | | | | | | |
| 453176 | RIVERA ORTOLAZA, WILSON | Address on file | | | | | | | |
| 453177 | RIVERA OSORIO, ANA R | Address on file | | | | | | | |
| 453178 | RIVERA OSORIO, ANTHONY | Address on file | | | | | | | |
| 453179 | RIVERA OSORIO, ANTHONY | Address on file | | | | | | | |
| 453180 | RIVERA OSORIO, DORLISKA | Address on file | | | | | | | |
| 453181 | RIVERA OSORIO, EDDIE O | Address on file | | | | | | | |
| 453182 | RIVERA OSORIO, EDGARDO | Address on file | | | | | | | |
| 453183 | RIVERA OSORIO, ELAINE | Address on file | | | | | | | |
| 453185 | RIVERA OSORIO, ERICK | Address on file | | | | | | | |
| 453186 | RIVERA OSORIO, FRANKIE | Address on file | | | | | | | |
| 453187 | RIVERA OSORIO, GLADYS | Address on file | | | | | | | |
| 453189 | RIVERA OSORIO, IRIS Y | Address on file | | | | | | | |
| 453190 | RIVERA OSORIO, JESUS | Address on file | | | | | | | |
| 453191 | RIVERA OSORIO, JOSE | Address on file | | | | | | | |
| 453192 | RIVERA OSORIO, RALPH | Address on file | | | | | | | |
| 815598 | RIVERA OSORIO, SANTA R | Address on file | | | | | | | |
| 453193 | RIVERA OSORIO, WANDA I. | Address on file | | | | | | | |
| 453194 | RIVERA OSORIO, WILFRED | Address on file | | | | | | | |
| 815599 | RIVERA OSSORIO, LOURDES | Address on file | | | | | | | |
| 453195 | RIVERA OSTOLAZA, DALILA | Address on file | | | | | | | |
| 453196 | RIVERA OSTOLAZA, ENEDY | Address on file | | | | | | | |
| 453197 | RIVERA OSTOLAZA, ESTHER | Address on file | | | | | | | |
| 453198 | RIVERA OSTOLAZA, FRANCHESCA | Address on file | | | | | | | |
| 453199 | RIVERA OSTOLAZA, WALDEMAR A | Address on file | | | | | | | |
| 453200 | Rivera Ostolaza, Wanda E | Address on file | | | | | | | |
| 453201 | RIVERA OTERO, ABIGAIL | Address on file | | | | | | | |
| 453202 | RIVERA OTERO, ADIANEZ | Address on file | | | | | | | |
| 453203 | RIVERA OTERO, ANET J. | Address on file | | | | | | | |
| 453204 | Rivera Otero, Angel M | Address on file | | | | | | | |
| 453205 | RIVERA OTERO, CARLA | Address on file | | | | | | | |
| 453206 | RIVERA OTERO, CARLOS | Address on file | | | | | | | |
| 453207 | RIVERA OTERO, CARLOS A. | Address on file | | | | | | | |
| 453208 | RIVERA OTERO, CARLOS L. | Address on file | | | | | | | |
| 453209 | Rivera Otero, Carlos R | Address on file | | | | | | | |
| 1631029 | Rivera Otero, Carlos R | Address on file | | | | | | | |
| 453210 | RIVERA OTERO, CARMEN A | Address on file | | | | | | | |
| 1469168 | Rivera Otero, Carmen G | Address on file | | | | | | | |
| 453211 | RIVERA OTERO, DENIS | Address on file | | | | | | | |
| 453212 | RIVERA OTERO, ELENA | Address on file | | | | | | | |
| 453213 | RIVERA OTERO, ELISA | Address on file | | | | | | | |
| 453214 | RIVERA OTERO, ELIZABETH | Address on file | | | | | | | |
| 1727353 | Rivera Otero, Elizabeth | Address on file | | | | | | | |
| 453215 | RIVERA OTERO, FERDIN | Address on file | | | | | | | |
| 453216 | Rivera Otero, Francisco | Address on file | | | | | | | |
| 453217 | RIVERA OTERO, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453218 | RIVERA OTERO, GLADYS | Address on file | | | | | | | |
| 453219 | RIVERA OTERO, GLADYS | Address on file | | | | | | | |
| 453220 | RIVERA OTERO, GRISEL M | Address on file | | | | | | | |
| 453221 | Rivera Otero, Haydee | Address on file | | | | | | | |
| 453222 | RIVERA OTERO, HECTOR | Address on file | | | | | | | |
| 453223 | RIVERA OTERO, JENISE | Address on file | | | | | | | |
| 453224 | RIVERA OTERO, JORGE | Address on file | | | | | | | |
| 453225 | RIVERA OTERO, JORGE L | Address on file | | | | | | | |
| 1996652 | Rivera Otero, Jorge L. | Address on file | | | | | | | |
| 2007503 | Rivera Otero, Jorge L. | Address on file | | | | | | | |
| 453226 | RIVERA OTERO, JOSE | Address on file | | | | | | | |
| 453227 | RIVERA OTERO, JOSE | Address on file | | | | | | | |
| 1596299 | Rivera Otero, Jose E | Address on file | | | | | | | |
| 453228 | Rivera Otero, Jose E. | Address on file | | | | | | | |
| 1740819 | RIVERA OTERO, JOSE E. | Address on file | | | | | | | |
| 1634118 | Rivera Otero, Jose E. | Address on file | | | | | | | |
| 1627521 | RIVERA OTERO, JOSE E. | Address on file | | | | | | | |
| 1668192 | RIVERA OTERO, JOSE ENRIQUE | Address on file | | | | | | | |
| 453229 | RIVERA OTERO, JOSE M. | Address on file | | | | | | | |
| 453230 | RIVERA OTERO, JOSEFINA | Address on file | | | | | | | |
| 453231 | RIVERA OTERO, JOSUE | Address on file | | | | | | | |
| 453232 | RIVERA OTERO, JUAN | Address on file | | | | | | | |
| 453233 | RIVERA OTERO, JUAN P | Address on file | | | | | | | |
| 453234 | Rivera Otero, Juana M. | Address on file | | | | | | | |
| 815600 | RIVERA OTERO, KANYSHA L | Address on file | | | | | | | |
| 453235 | RIVERA OTERO, LISA | Address on file | | | | | | | |
| 453236 | RIVERA OTERO, LUIS | Address on file | | | | | | | |
| 453237 | RIVERA OTERO, LUIS | Address on file | | | | | | | |
| 453238 | RIVERA OTERO, LUZ M | Address on file | | | | | | | |
| 453239 | RIVERA OTERO, MADELINE IVETTE | Address on file | | | | | | | |
| 453240 | RIVERA OTERO, MARCELO | Address on file | | | | | | | |
| 815601 | RIVERA OTERO, MARIA | Address on file | | | | | | | |
| 1650830 | Rivera Otero, Maria | Address on file | | | | | | | |
| 453241 | RIVERA OTERO, MARIA DE LOS A | Address on file | | | | | | | |
| 1719375 | Rivera Otero, Maria de los A. | Address on file | | | | | | | |
| 815602 | RIVERA OTERO, MARIA E | Address on file | | | | | | | |
| 453242 | RIVERA OTERO, MARIA E | Address on file | | | | | | | |
| 453243 | RIVERA OTERO, MARIANNE | Address on file | | | | | | | |
| 453244 | RIVERA OTERO, MARIBEL | Address on file | | | | | | | |
| 815603 | RIVERA OTERO, MARTA | Address on file | | | | | | | |
| 453245 | RIVERA OTERO, MARTA I | Address on file | | | | | | | |
| 453246 | RIVERA OTERO, MARTA I | Address on file | | | | | | | |
| 453247 | RIVERA OTERO, MELISSA | Address on file | | | | | | | |
| 453248 | RIVERA OTERO, MIGUEL | Address on file | | | | | | | |
| 722853 | Rivera Otero, Milagros | Address on file | | | | | | | |
| 453249 | RIVERA OTERO, MILAGROS | Address on file | | | | | | | |
| 815604 | RIVERA OTERO, MIRIAM | Address on file | | | | | | | |
| 453251 | RIVERA OTERO, MONICA | Address on file | | | | | | | |
| 453253 | RIVERA OTERO, NELSON | Address on file | | | | | | | |
| 453254 | RIVERA OTERO, NILDA | Address on file | | | | | | | |
| 453255 | RIVERA OTERO, NORMA | Address on file | | | | | | | |
| 453256 | RIVERA OTERO, ORLANDO | Address on file | | | | | | | |
| 815605 | RIVERA OTERO, ORLANDO | Address on file | | | | | | | |
| 453258 | RIVERA OTERO, ORLANDO | Address on file | | | | | | | |
| 1881877 | Rivera Otero, Orlando | Address on file | | | | | | | |
| 453259 | RIVERA OTERO, RICARDO | Address on file | | | | | | | |
| 815606 | RIVERA OTERO, RICARDO | Address on file | | | | | | | |
| 453260 | RIVERA OTERO, RONALD E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2227 of 5927

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 473 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815607 | RIVERA OTERO, RONALD E | Address on file | | | | | | | |
| 815608 | RIVERA OTERO, ROSA | Address on file | | | | | | | |
| 815609 | RIVERA OTERO, ROSA | Address on file | | | | | | | |
| 453261 | RIVERA OTERO, ROSA L | Address on file | | | | | | | |
| 453262 | RIVERA OTERO, ROSA L | Address on file | | | | | | | |
| 453263 | RIVERA OTERO, SHEILA | Address on file | | | | | | | |
| 453264 | RIVERA OTERO, SUZETTE | Address on file | | | | | | | |
| 815610 | RIVERA OTERO, WANDA | Address on file | | | | | | | |
| 453266 | RIVERA OTERO, WILFREDO | Address on file | | | | | | | |
| 453267 | RIVERA OTERO, WILMARIE | Address on file | | | | | | | |
| 453268 | RIVERA OTERO, WILMARIE | Address on file | | | | | | | |
| 453269 | RIVERA OTERO, XIOMARA | Address on file | | | | | | | |
| 815611 | RIVERA OTERO, YAIRELYS | Address on file | | | | | | | |
| 1988078 | Rivera Otero, Yarielys | Address on file | | | | | | | |
| 453271 | RIVERA OTERO, YERILDA | Address on file | | | | | | | |
| 453272 | RIVERA OVIEDO, LUIS | Address on file | | | | | | | |
| 2155924 | Rivera Oviedo, Luis A. | Address on file | | | | | | | |
| 453273 | RIVERA OYOLA, AIME | Address on file | | | | | | | |
| 815612 | RIVERA OYOLA, AIMEE | Address on file | | | | | | | |
| 453274 | RIVERA OYOLA, ANA I | Address on file | | | | | | | |
| 453275 | RIVERA OYOLA, FRANCES | Address on file | | | | | | | |
| 453276 | RIVERA OYOLA, HECTOR MANUEL | Address on file | | | | | | | |
| 453277 | RIVERA OYOLA, IVONNE | Address on file | | | | | | | |
| 1766175 | Rivera Oyola, Ivonne | Address on file | | | | | | | |
| 453278 | RIVERA OYOLA, IZAMAR | Address on file | | | | | | | |
| 815613 | RIVERA OYOLA, IZAMAR | Address on file | | | | | | | |
| 815614 | RIVERA OYOLA, JONATHAN | Address on file | | | | | | | |
| 453279 | RIVERA OYOLA, JONATHAN | Address on file | | | | | | | |
| 453280 | RIVERA OYOLA, JOSE | Address on file | | | | | | | |
| 453281 | RIVERA OYOLA, JULIA | Address on file | | | | | | | |
| 453282 | RIVERA OYOLA, LUZ E | Address on file | | | | | | | |
| 1465717 | RIVERA OYOLA, MARIA | Address on file | | | | | | | |
| 1952457 | RIVERA OYOLA, MARIA A. | Address on file | | | | | | | |
| 453283 | RIVERA OYOLA, MARIA E | Address on file | | | | | | | |
| 815615 | RIVERA OYOLA, MARIANELA | Address on file | | | | | | | |
| 453285 | Rivera Oyola, Mario L | Address on file | | | | | | | |
| 453286 | RIVERA OYOLA, RENE | Address on file | | | | | | | |
| 453287 | RIVERA OYOLA, ROSALIA | Address on file | | | | | | | |
| 815616 | RIVERA OYOLA, YANIRA C. | Address on file | | | | | | | |
| 453288 | RIVERA OZORES, MILLY | Address on file | | | | | | | |
| 1518920 | Rivera Ozquez, Edgar Manuel | Address on file | | | | | | | |
| 453289 | RIVERA PABELLON, JOSE O | Address on file | | | | | | | |
| 2118353 | Rivera Pabellon, Jose O. | Address on file | | | | | | | |
| 453290 | RIVERA PABELLON, MARIA | Address on file | | | | | | | |
| 453291 | RIVERA PABELLON, MARIA E | Address on file | | | | | | | |
| 453292 | RIVERA PABELLON, MARTA L | Address on file | | | | | | | |
| 815617 | RIVERA PABELLON, MARTA L | Address on file | | | | | | | |
| 453293 | RIVERA PABON MD, GERARDO | Address on file | | | | | | | |
| 453294 | RIVERA PABON, ALEXIS | Address on file | | | | | | | |
| 815620 | RIVERA PABON, ARMANDA M | Address on file | | | | | | | |
| 815621 | RIVERA PABON, CARMEN M | Address on file | | | | | | | |
| 453295 | RIVERA PABON, CRISMILDA | Address on file | | | | | | | |
| 453296 | Rivera Pabon, Edwin | Address on file | | | | | | | |
| 1425815 | RIVERA PABON, EDWIN | Address on file | | | | | | | |
| 190740 | RIVERA PABON, GERARDO | Address on file | | | | | | | |
| 453299 | RIVERA PABON, GERARDO | Address on file | | | | | | | |
| 453300 | RIVERA PABON, GUELMARIE | Address on file | | | | | | | |
| 453301 | RIVERA PABON, HERIBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453302 | RIVERA PABON, IRIS N | Address on file | | | | | | | |
| 453303 | RIVERA PABON, JAYSON | Address on file | | | | | | | |
| 2165028 | Rivera Pabon, Jesus | Address on file | | | | | | | |
| 453304 | RIVERA PABON, JESUS | Address on file | | | | | | | |
| 453305 | RIVERA PABON, JESUS E | Address on file | | | | | | | |
| 453306 | RIVERA PABON, JOHANNA | Address on file | | | | | | | |
| 453307 | RIVERA PABON, JONATHAN | Address on file | | | | | | | |
| 453308 | RIVERA PABON, JUAN | Address on file | | | | | | | |
| 815622 | RIVERA PABON, MARIA | Address on file | | | | | | | |
| 453309 | RIVERA PABON, MARIELIZ | Address on file | | | | | | | |
| 453310 | RIVERA PABON, MARISSA | Address on file | | | | | | | |
| 453311 | RIVERA PABON, MIGDALIA | Address on file | | | | | | | |
| 453312 | RIVERA PABON, MILTON | Address on file | | | | | | | |
| 453313 | RIVERA PABON, PAOLA | Address on file | | | | | | | |
| 2141587 | Rivera Pabon, Ruben | Address on file | | | | | | | |
| 815623 | RIVERA PABON, SANDRA | Address on file | | | | | | | |
| 453314 | RIVERA PABON, SANDRA | Address on file | | | | | | | |
| 453315 | RIVERA PABON, SANDRA | Address on file | | | | | | | |
| 453316 | RIVERA PABON, SHABELLY | Address on file | | | | | | | |
| 453317 | RIVERA PABON, SUHEIL M. | Address on file | | | | | | | |
| 815624 | RIVERA PABON, SYLVETTE | Address on file | | | | | | | |
| 453318 | Rivera Pabon, Victor | Address on file | | | | | | | |
| 453319 | Rivera Pabon, Yadira | Address on file | | | | | | | |
| 453320 | RIVERA PABON, YADIRA | Address on file | | | | | | | |
| 453321 | RIVERA PABON, YADIRA | Address on file | | | | | | | |
| 453322 | RIVERA PABON, YARITZA ENID | Address on file | | | | | | | |
| 1625072 | Rivera Pachecho, Neida I. | Address on file | | | | | | | |
| 453323 | RIVERA PACHECO LAW OFFICES PSC | PO BOX 361501 | | | | SAN JUAN | PR | 00936 | |
| 453324 | RIVERA PACHECO, AIXA | Address on file | | | | | | | |
| 453325 | RIVERA PACHECO, ANGEL L. | Address on file | | | | | | | |
| 1683946 | Rivera Pacheco, Angel Luis | Address on file | | | | | | | |
| 453326 | RIVERA PACHECO, ANTONIA | Address on file | | | | | | | |
| 815625 | RIVERA PACHECO, ANTONIA | Address on file | | | | | | | |
| 453327 | RIVERA PACHECO, AUDELIS | Address on file | | | | | | | |
| 1487899 | RIVERA PACHECO, AXEL | Address on file | | | | | | | |
| 1487481 | Rivera Pacheco, Axel | Address on file | | | | | | | |
| 453328 | RIVERA PACHECO, AXEL | Address on file | | | | | | | |
| 1564027 | RIVERA PACHECO, BRENDA L. | Address on file | | | | | | | |
| 1564027 | RIVERA PACHECO, BRENDA L. | Address on file | | | | | | | |
| 453330 | RIVERA PACHECO, CARLOS | Address on file | | | | | | | |
| 453331 | RIVERA PACHECO, CARMEN | Address on file | | | | | | | |
| 453332 | RIVERA PACHECO, CARMEN L | Address on file | | | | | | | |
| 1631682 | Rivera Pacheco, Carmen L | Address on file | | | | | | | |
| 453333 | RIVERA PACHECO, ELGA M | Address on file | | | | | | | |
| 453334 | RIVERA PACHECO, ELSIE | Address on file | | | | | | | |
| 453335 | RIVERA PACHECO, ENID | Address on file | | | | | | | |
| 453336 | RIVERA PACHECO, ERNESTO | Address on file | | | | | | | |
| 453337 | RIVERA PACHECO, FEDERICO | Address on file | | | | | | | |
| 453338 | RIVERA PACHECO, HECTOR | Address on file | | | | | | | |
| 453339 | RIVERA PACHECO, IRIS L | Address on file | | | | | | | |
| 453340 | RIVERA PACHECO, JESSICA | Address on file | | | | | | | |
| 1571996 | RIVERA PACHECO, JORGE | Address on file | | | | | | | |
| 453341 | RIVERA PACHECO, JOSE | Address on file | | | | | | | |
| 453342 | RIVERA PACHECO, JOSE | Address on file | | | | | | | |
| 453343 | RIVERA PACHECO, JUAN | Address on file | | | | | | | |
| 453345 | RIVERA PACHECO, JUAN R | Address on file | | | | | | | |
| 453346 | RIVERA PACHECO, JULIO | Address on file | | | | | | | |
| 453348 | RIVERA PACHECO, KHARINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2229 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815627 | RIVERA PACHECO, KHARINA | Address on file | | | | | | | |
| 453349 | RIVERA PACHECO, KHARINA | Address on file | | | | | | | |
| 1963174 | Rivera Pacheco, Lily E. | Address on file | | | | | | | |
| 453350 | RIVERA PACHECO, LUIS A | Address on file | | | | | | | |
| 815628 | RIVERA PACHECO, LUZ | Address on file | | | | | | | |
| 453351 | RIVERA PACHECO, LUZ E | Address on file | | | | | | | |
| 1547609 | RIVERA PACHECO, MADELINE | Address on file | | | | | | | |
| 453352 | RIVERA PACHECO, MADELINE | Address on file | | | | | | | |
| 453354 | RIVERA PACHECO, MAGGIE | Address on file | | | | | | | |
| 453353 | Rivera Pacheco, Maggie | Address on file | | | | | | | |
| 1805537 | Rivera Pacheco, Maria | Address on file | | | | | | | |
| 1425816 | RIVERA PACHECO, MARIA I. | Address on file | | | | | | | |
| 453356 | RIVERA PACHECO, MARIANELA | Address on file | | | | | | | |
| 453357 | RIVERA PACHECO, MARIBEL | Address on file | | | | | | | |
| 453358 | RIVERA PACHECO, MARILYN | Address on file | | | | | | | |
| 453359 | RIVERA PACHECO, MARTA | Address on file | | | | | | | |
| 453360 | RIVERA PACHECO, MERVIL | Address on file | | | | | | | |
| 453361 | RIVERA PACHECO, MORAYMA | Address on file | | | | | | | |
| 453362 | RIVERA PACHECO, MORAYMA | Address on file | | | | | | | |
| 453344 | RIVERA PACHECO, NEFTALI | Address on file | | | | | | | |
| 815629 | RIVERA PACHECO, NEIDA | Address on file | | | | | | | |
| 453363 | RIVERA PACHECO, NEIDA | Address on file | | | | | | | |
| 453365 | RIVERA PACHECO, ORLANDO | Address on file | | | | | | | |
| 453366 | RIVERA PACHECO, RAMONA | Address on file | | | | | | | |
| 1619209 | RIVERA PACHECO, REINA | Address on file | | | | | | | |
| 453367 | RIVERA PACHECO, REINALDO | Address on file | | | | | | | |
| 453368 | RIVERA PACHECO, RENE | Address on file | | | | | | | |
| 815630 | RIVERA PACHECO, RICARDO | Address on file | | | | | | | |
| 453369 | RIVERA PACHECO, RICARDO | Address on file | | | | | | | |
| 453370 | RIVERA PACHECO, ROYCE | Address on file | | | | | | | |
| 453372 | RIVERA PACHECO, SUZIE | Address on file | | | | | | | |
| 453371 | RIVERA PACHECO, SUZIE | Address on file | | | | | | | |
| 453373 | RIVERA PACHECO, XIOMARA | Address on file | | | | | | | |
| 815631 | RIVERA PACHECO, ZULMALEE | Address on file | | | | | | | |
| 453374 | RIVERA PADILLA, ABIGAIL | Address on file | | | | | | | |
| 453375 | RIVERA PADILLA, ANA | Address on file | | | | | | | |
| 453376 | RIVERA PADILLA, ANGEL L. | Address on file | | | | | | | |
| 453377 | RIVERA PADILLA, BELMARI | Address on file | | | | | | | |
| 453378 | RIVERA PADILLA, BRIAN E | Address on file | | | | | | | |
| 453379 | RIVERA PADILLA, CARLOS | Address on file | | | | | | | |
| 854557 | RIVERA PADILLA, CONSUELO | Address on file | | | | | | | |
| 453380 | RIVERA PADILLA, CONSUELO E. | Address on file | | | | | | | |
| 453381 | RIVERA PADILLA, CRISTOPHER | Address on file | | | | | | | |
| 1423301 | RIVERA PADILLA, DAMARIS | 383 Carr 845 Apt 64 | | | | San Juan | PR | 00926 | |
| 1425817 | RIVERA PADILLA, DAMARIS | Address on file | | | | | | | |
| 453382 | RIVERA PADILLA, DAMIAN | Address on file | | | | | | | |
| 1601047 | Rivera Padilla, Demaris | Address on file | | | | | | | |
| 453383 | RIVERA PADILLA, EDDIE | Address on file | | | | | | | |
| 1775545 | Rivera Padilla, Eddie | Address on file | | | | | | | |
| 815632 | RIVERA PADILLA, EDGARDO | Address on file | | | | | | | |
| 453384 | RIVERA PADILLA, EDGARDO | Address on file | | | | | | | |
| 453385 | RIVERA PADILLA, ELLIOT | Address on file | | | | | | | |
| 453386 | Rivera Padilla, Enid M. | Address on file | | | | | | | |
| 2103489 | RIVERA PADILLA, ENID M. | Address on file | | | | | | | |
| 815633 | RIVERA PADILLA, FELIX L | Address on file | | | | | | | |
| 453387 | RIVERA PADILLA, HECTOR L | Address on file | | | | | | | |
| 453388 | RIVERA PADILLA, JOALYS | Address on file | | | | | | | |
| 453389 | RIVERA PADILLA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453390 | RIVERA PADILLA, JOSE M. | Address on file | | | | | | | |
| 453391 | RIVERA PADILLA, JOSEPH | Address on file | | | | | | | |
| 854558 | RIVERA PADILLA, JULIO V. | Address on file | | | | | | | |
| 453392 | RIVERA PADILLA, JULIO V. | Address on file | | | | | | | |
| 453393 | RIVERA PADILLA, LESMARY | Address on file | | | | | | | |
| 453394 | RIVERA PADILLA, LESMARY A | Address on file | | | | | | | |
| 1622269 | Rivera Padilla, Lizbeth | Address on file | | | | | | | |
| 453395 | RIVERA PADILLA, LIZBETH | Address on file | | | | | | | |
| 1622269 | Rivera Padilla, Lizbeth | Address on file | | | | | | | |
| 453396 | RIVERA PADILLA, LORAINE | Address on file | | | | | | | |
| 453397 | RIVERA PADILLA, LUIS | Address on file | | | | | | | |
| 453398 | RIVERA PADILLA, LUIS A | Address on file | | | | | | | |
| 453399 | RIVERA PADILLA, LUIS A. | Address on file | | | | | | | |
| 453400 | Rivera Padilla, Luz | Address on file | | | | | | | |
| 453401 | RIVERA PADILLA, MABEL | Address on file | | | | | | | |
| 1257421 | RIVERA PADILLA, MANUEL | Address on file | | | | | | | |
| 453402 | Rivera Padilla, Manuel | Address on file | | | | | | | |
| 453403 | RIVERA PADILLA, MARIA | Address on file | | | | | | | |
| 453405 | RIVERA PADILLA, MARIBEL | Address on file | | | | | | | |
| 453406 | RIVERA PADILLA, MARTIN | Address on file | | | | | | | |
| 1544327 | Rivera Padilla, Martin | Address on file | | | | | | | |
| 453407 | RIVERA PADILLA, MAYRA | Address on file | | | | | | | |
| 453408 | RIVERA PADILLA, MELISSA | Address on file | | | | | | | |
| 815635 | RIVERA PADILLA, MELISSA | Address on file | | | | | | | |
| 453409 | RIVERA PADILLA, MELISSA | Address on file | | | | | | | |
| 453410 | RIVERA PADILLA, MELVIN | Address on file | | | | | | | |
| 453411 | RIVERA PADILLA, MIGUEL | Address on file | | | | | | | |
| 453413 | RIVERA PADILLA, MILTON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 453414 | RIVERA PADILLA, MILTON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421434 | RIVERA PADILLA, MILTON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 453412 | Rivera Padilla, Milton | Address on file | | | | | | | |
| 453415 | RIVERA PADILLA, MIRIAM L. | Address on file | | | | | | | |
| 453416 | RIVERA PADILLA, MIRNALY | Address on file | | | | | | | |
| 2159771 | Rivera Padilla, Nelson | Address on file | | | | | | | |
| 453417 | RIVERA PADILLA, NORMA | Address on file | | | | | | | |
| 453418 | RIVERA PADILLA, NORMARIS | Address on file | | | | | | | |
| 453419 | RIVERA PADILLA, ORLANDO | Address on file | | | | | | | |
| 453420 | RIVERA PADILLA, SHARIZETTE | Address on file | | | | | | | |
| 453421 | RIVERA PADILLA, THAIZ | Address on file | | | | | | | |
| 453422 | RIVERA PADILLA, THAIZ | Address on file | | | | | | | |
| 453423 | RIVERA PADILLA, TYRON | Address on file | | | | | | | |
| 815636 | RIVERA PADILLA, VANESSA | Address on file | | | | | | | |
| 453425 | RIVERA PADILLA, VICENTE | Address on file | | | | | | | |
| 453426 | Rivera Padilla, Victor | Address on file | | | | | | | |
| 1527433 | Rivera Padilla, Victor | Address on file | | | | | | | |
| 453427 | Rivera Padilla, Victor M. | Address on file | | | | | | | |
| 453428 | RIVERA PADILLA, VIVIAN | Address on file | | | | | | | |
| 453429 | RIVERA PADILLA, WILLIAM | Address on file | | | | | | | |
| 453430 | RIVERA PADILLLA, MAYRA | Address on file | | | | | | | |
| 453431 | Rivera Padin, Lizbelle | Address on file | | | | | | | |
| 453432 | Rivera Padin, Mayra | Address on file | | | | | | | |
| 453434 | RIVERA PADIN, ONEYDA | Address on file | | | | | | | |
| 453433 | Rivera Padin, Oneyda | Address on file | | | | | | | |
| 453435 | RIVERA PADRO, FELIX | Address on file | | | | | | | |
| 453436 | RIVERA PADRO, FELIX V. | Address on file | | | | | | | |
| 214859 | RIVERA PADRO, HECTOR | Address on file | | | | | | | |
| 1911869 | Rivera Padro, Hector | Address on file | | | | | | | |
| 1740915 | Rivera Padro, Hector | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453437 | RIVERA PADRO, HECTOR | Address on file | | | | | | | |
| 453438 | RIVERA PADRO, JOSE | Address on file | | | | | | | |
| 453439 | Rivera Padro, Jose E | Address on file | | | | | | | |
| 453440 | Rivera Padro, Julio A | Address on file | | | | | | | |
| 453441 | RIVERA PADRO, MITCHEL | Address on file | | | | | | | |
| 453442 | RIVERA PADUA, ALEXIS | Address on file | | | | | | | |
| 453444 | RIVERA PADUA, CAMIL | POR DERECHO PROPIO | URB. GOLDEN HILL | 1494 CALLE SATURNO | | DORADO | PR | 00646 | |
| 1421435 | RIVERA PADUA, CAMIL | RIVERA PADUA, CAMIL | URB. GOLDEN HILL 1494 CALLE SATURNO | | | DORADO | PR | 00646 | |
| 453443 | RIVERA PADUA, CAMIL | Address on file | | | | | | | |
| 453445 | RIVERA PADUA, HANNIA | Address on file | | | | | | | |
| 1624799 | Rivera Padua, Hannia L. | Address on file | | | | | | | |
| 453446 | RIVERA PADUA, HECTOR | Address on file | | | | | | | |
| 1756239 | Rivera Padua, Jorge Rivera Pena Gabriel | Address on file | | | | | | | |
| 453447 | RIVERA PADUA, JOYCE | Address on file | | | | | | | |
| 453448 | Rivera Padua, Juan R | Address on file | | | | | | | |
| 453449 | RIVERA PADUA, PEDRO | Address on file | | | | | | | |
| 1259323 | RIVERA PAGAN & ASOC INC | Address on file | | | | | | | |
| 2057181 | Rivera Pagan , Hllda | Address on file | | | | | | | |
| 849821 | RIVERA PAGAN LESLIE J | COND SEGOVIA APT 405 | | | | SAN JUAN | PR | 00918-3813 | |
| 849822 | RIVERA PAGAN OLGA L. | VILLA NUEVA | R9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 453451 | RIVERA PAGAN, ALBA I | Address on file | | | | | | | |
| 453452 | RIVERA PAGAN, ALEJANDRINA | Address on file | | | | | | | |
| 453453 | RIVERA PAGAN, ALEJANDRO G. | Address on file | | | | | | | |
| 453454 | RIVERA PAGAN, ALEXANDER | Address on file | | | | | | | |
| 453456 | RIVERA PAGAN, ALWIN | Address on file | | | | | | | |
| 453457 | RIVERA PAGAN, ANA M | Address on file | | | | | | | |
| 453459 | RIVERA PAGAN, ANDRES | Address on file | | | | | | | |
| 453458 | RIVERA PAGAN, ANDRES | Address on file | | | | | | | |
| 453460 | RIVERA PAGAN, ANGEL | Address on file | | | | | | | |
| 453461 | RIVERA PAGAN, ANGEL | Address on file | | | | | | | |
| 453462 | Rivera Pagan, Angel D | Address on file | | | | | | | |
| 453463 | Rivera Pagan, Angel Javier | Address on file | | | | | | | |
| 453464 | RIVERA PAGAN, ANGELITO | Address on file | | | | | | | |
| 453465 | Rivera Pagan, Angelys | Address on file | | | | | | | |
| 453465 | Rivera Pagan, Angelys | Address on file | | | | | | | |
| 453466 | RIVERA PAGAN, ANTHONY | Address on file | | | | | | | |
| 453467 | RIVERA PAGAN, ARIANE | Address on file | | | | | | | |
| 815638 | RIVERA PAGAN, ARNALDO | Address on file | | | | | | | |
| 453468 | RIVERA PAGAN, ARNALDO J | Address on file | | | | | | | |
| 453469 | RIVERA PAGAN, BENJAMIN | Address on file | | | | | | | |
| 453470 | RIVERA PAGAN, BETSY E | Address on file | | | | | | | |
| 453471 | RIVERA PAGAN, CANDIDO | Address on file | | | | | | | |
| 453473 | RIVERA PAGAN, CARLOS | Address on file | | | | | | | |
| 453474 | RIVERA PAGAN, CARLOS | Address on file | | | | | | | |
| 453476 | RIVERA PAGAN, CARMEN | Address on file | | | | | | | |
| 453475 | Rivera Pagan, Carmen | Address on file | | | | | | | |
| 453478 | Rivera Pagan, Carmen S | Address on file | | | | | | | |
| 453477 | RIVERA PAGAN, CARMEN S | Address on file | | | | | | | |
| 453479 | RIVERA PAGAN, CINTHIA | Address on file | | | | | | | |
| 453480 | RIVERA PAGAN, DARITCIA | Address on file | | | | | | | |
| 453482 | RIVERA PAGAN, DAVID | Address on file | | | | | | | |
| 453481 | Rivera Pagan, David | Address on file | | | | | | | |
| 453483 | RIVERA PAGAN, DAVIS | Address on file | | | | | | | |
| 453484 | RIVERA PAGAN, DERICK | Address on file | | | | | | | |
| 1447090 | Rivera Pagan, Edgardo | Address on file | | | | | | | |
| 453485 | RIVERA PAGAN, EDNA | Address on file | | | | | | | |
| 453486 | Rivera Pagan, Edwin | Address on file | | | | | | | |
| 453487 | RIVERA PAGAN, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453488 | RIVERA PAGAN, ELIZABETH | Address on file | | | | | | | |
| 453489 | RIVERA PAGAN, ERIC | Address on file | | | | | | | |
| 453490 | Rivera Pagan, Eric D. | Address on file | | | | | | | |
| 453491 | Rivera Pagan, Ernesto E | Address on file | | | | | | | |
| 453492 | RIVERA PAGAN, ESTERVINA | Address on file | | | | | | | |
| 453493 | Rivera Pagan, Francisco J | Address on file | | | | | | | |
| 815640 | RIVERA PAGAN, GERARDO | Address on file | | | | | | | |
| 453494 | RIVERA PAGAN, GERARDO | Address on file | | | | | | | |
| 453495 | RIVERA PAGAN, GLISEL | Address on file | | | | | | | |
| 815641 | RIVERA PAGAN, GLORYMAR | Address on file | | | | | | | |
| 453496 | RIVERA PAGAN, GLORYMAR | Address on file | | | | | | | |
| 453497 | RIVERA PAGAN, GONZALO | Address on file | | | | | | | |
| 815642 | RIVERA PAGAN, GONZALO | Address on file | | | | | | | |
| 453498 | RIVERA PAGAN, GRISELLE | Address on file | | | | | | | |
| 453499 | RIVERA PAGAN, GRISELLE I. | Address on file | | | | | | | |
| 453500 | RIVERA PAGAN, GUSTAVO | Address on file | | | | | | | |
| 453501 | RIVERA PAGAN, HAYDEE | Address on file | | | | | | | |
| 453502 | RIVERA PAGAN, HECTOR | Address on file | | | | | | | |
| 453503 | Rivera Pagan, Hector M | Address on file | | | | | | | |
| 453504 | RIVERA PAGAN, HELGA | Address on file | | | | | | | |
| 453505 | RIVERA PAGAN, HENRY | Address on file | | | | | | | |
| 815643 | RIVERA PAGAN, HILDA | Address on file | | | | | | | |
| 453506 | RIVERA PAGAN, HUMBERTO | Address on file | | | | | | | |
| 453507 | RIVERA PAGAN, IRMA | Address on file | | | | | | | |
| 815644 | RIVERA PAGAN, IRMA | Address on file | | | | | | | |
| 1871431 | Rivera Pagan, Irma | Address on file | | | | | | | |
| 1597192 | Rivera Pagan, Ivan | Address on file | | | | | | | |
| 1259324 | RIVERA PAGAN, IVAN | Address on file | | | | | | | |
| 453508 | Rivera Pagan, Ivan Jesus | Address on file | | | | | | | |
| 453509 | RIVERA PAGAN, JAIME | Address on file | | | | | | | |
| 453510 | RIVERA PAGAN, JASON | Address on file | | | | | | | |
| 453511 | RIVERA PAGAN, JENNIFER | Address on file | | | | | | | |
| 453512 | RIVERA PAGAN, JOHANA | Address on file | | | | | | | |
| 815645 | RIVERA PAGAN, JOHANNA | Address on file | | | | | | | |
| 453513 | RIVERA PAGAN, JOSE | Address on file | | | | | | | |
| 453514 | RIVERA PAGAN, JOSE | Address on file | | | | | | | |
| 1425818 | RIVERA PAGAN, JOSE A. | Address on file | | | | | | | |
| 453516 | RIVERA PAGAN, JOSSIE | Address on file | | | | | | | |
| 815646 | RIVERA PAGAN, JOSSIE | Address on file | | | | | | | |
| 453517 | RIVERA PAGAN, JOSUE A | Address on file | | | | | | | |
| 453518 | RIVERA PAGAN, JUAN | Address on file | | | | | | | |
| 453519 | RIVERA PAGAN, JUAN G | Address on file | | | | | | | |
| 453520 | Rivera Pagan, Juan Gabriel | Address on file | | | | | | | |
| 453521 | RIVERA PAGAN, KATHIA | Address on file | | | | | | | |
| 1470761 | RIVERA PAGAN, LAURA | Address on file | | | | | | | |
| 453522 | RIVERA PAGAN, LAURA E | Address on file | | | | | | | |
| 453523 | RIVERA PAGAN, LAUREN | Address on file | | | | | | | |
| 453524 | RIVERA PAGAN, LESLIE JOANNE | Address on file | | | | | | | |
| 453525 | RIVERA PAGAN, LILLIAM | Address on file | | | | | | | |
| 453526 | RIVERA PAGAN, LILLIAN | Address on file | | | | | | | |
| 453527 | RIVERA PAGAN, LINDA | Address on file | | | | | | | |
| 815647 | RIVERA PAGAN, LINDA | Address on file | | | | | | | |
| 453528 | RIVERA PAGAN, LINETTE | Address on file | | | | | | | |
| 453529 | RIVERA PAGAN, LUIS | Address on file | | | | | | | |
| 453472 | Rivera Pagan, Luis A | Address on file | | | | | | | |
| 453530 | Rivera Pagan, Luis Angel | Address on file | | | | | | | |
| 453531 | RIVERA PAGAN, MARGARITA | Address on file | | | | | | | |
| 453535 | RIVERA PAGAN, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422561 | RIVERA PAGÁN, MARÍA | KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 453532 | RIVERA PAGÁN, MARÍA | LCDA. KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEÓN | SUITE 205-B | SAN JUAN | PR | 00917 | |
| 453533 | RIVERA PAGÁN, MARÍA | LCDO. FRED GAUTIER LUGO | VIG TOWER | 1225 Ponce DE LEÓN AVE. | SUITE 1005 | SAN JUAN | PR | 00907 | |
| 453534 | RIVERA PAGÁN, MARÍA | LCDO. RUBÉN J. RIVERA MOJICA | PO BOX 443 | | | TRUJILLO ALTO | PR | 00977-0443 | |
| 453536 | RIVERA PAGAN, MARIA DE LOS A | Address on file | | | | | | | |
| 815649 | RIVERA PAGAN, MARIA DE LOS A. | Address on file | | | | | | | |
| 453537 | RIVERA PAGAN, MARIA M | Address on file | | | | | | | |
| 453538 | RIVERA PAGAN, MARICELIS | Address on file | | | | | | | |
| 1421436 | RIVERA PAGAN, MARIELA | RENE M. BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 | |
| 453539 | RIVERA PAGAN, MARILYN | Address on file | | | | | | | |
| 453540 | RIVERA PAGAN, MARISELA | Address on file | | | | | | | |
| 453541 | RIVERA PAGAN, MARTA A. | Address on file | | | | | | | |
| 2115937 | Rivera Pagan, Marta Alicia | Address on file | | | | | | | |
| 453543 | RIVERA PAGAN, MILAGROS | Address on file | | | | | | | |
| 453544 | RIVERA PAGAN, MILAGROS | Address on file | | | | | | | |
| 453545 | RIVERA PAGAN, OSCAR | Address on file | | | | | | | |
| 453546 | RIVERA PAGAN, PAOLA | Address on file | | | | | | | |
| 453547 | RIVERA PAGAN, PEDRO | Address on file | | | | | | | |
| 815650 | RIVERA PAGAN, PEDRO G | Address on file | | | | | | | |
| 453548 | RIVERA PAGAN, PERFECTO | Address on file | | | | | | | |
| 453549 | RIVERA PAGAN, RAMON A. | Address on file | | | | | | | |
| 453551 | RIVERA PAGAN, RAMONITA | Address on file | | | | | | | |
| 453550 | RIVERA PAGAN, RAMONITA | Address on file | | | | | | | |
| 453552 | RIVERA PAGAN, RAUL J | Address on file | | | | | | | |
| 453553 | Rivera Pagan, Robin | Address on file | | | | | | | |
| 453554 | RIVERA PAGAN, ROGELIO | Address on file | | | | | | | |
| 453555 | RIVERA PAGAN, ROSEMARY | Address on file | | | | | | | |
| 1602402 | Rivera Pagan, Ruth Leida | Address on file | | | | | | | |
| 453556 | Rivera Pagan, Samuel | Address on file | | | | | | | |
| 453557 | RIVERA PAGAN, SEBASTIANA | Address on file | | | | | | | |
| 453558 | RIVERA PAGAN, STEFANIE M. | Address on file | | | | | | | |
| 453559 | RIVERA PAGAN, SYLVIA O | Address on file | | | | | | | |
| 453560 | RIVERA PAGAN, TEODORO | Address on file | | | | | | | |
| 453561 | RIVERA PAGAN, ULPIANO | Address on file | | | | | | | |
| 815651 | RIVERA PAGAN, VICMARY | Address on file | | | | | | | |
| 815652 | RIVERA PAGAN, VICMARY | Address on file | | | | | | | |
| 453562 | RIVERA PAGAN, VICMARY | Address on file | | | | | | | |
| 453563 | RIVERA PAGAN, VICTOR J. | Address on file | | | | | | | |
| 453564 | RIVERA PAGAN, VILMARIE | Address on file | | | | | | | |
| 453565 | RIVERA PAGAN, VIVIANA | Address on file | | | | | | | |
| 453566 | Rivera Pagan, Waldemar | Address on file | | | | | | | |
| 453567 | RIVERA PAGAN, WANDA I | Address on file | | | | | | | |
| 2071831 | Rivera Pagan, Wanda I. | Address on file | | | | | | | |
| 453568 | RIVERA PAGAN, WENDY | Address on file | | | | | | | |
| 453570 | RIVERA PAGAN, WIDALIS | Address on file | | | | | | | |
| 453569 | RIVERA PAGAN, WIDALIS | Address on file | | | | | | | |
| 453571 | RIVERA PAGAN, YAITZA E. | Address on file | | | | | | | |
| 453572 | RIVERA PAGAN, YARALIZ | Address on file | | | | | | | |
| 453573 | RIVERA PAGAN, ZOHARY | Address on file | | | | | | | |
| 453574 | RIVERA PAGAN, ZORAIDA | Address on file | | | | | | | |
| 453575 | RIVERA PAGAN, ZULMA I | Address on file | | | | | | | |
| 453576 | RIVERA PAGAN,RAMON A. | Address on file | | | | | | | |
| 453577 | RIVERA PALACIOS, ARTURO | Address on file | | | | | | | |
| 453578 | RIVERA PALACIOS, ARTURO J. | Address on file | | | | | | | |
| 453579 | RIVERA PALACIOS, MELISA | Address on file | | | | | | | |
| 815653 | RIVERA PALACIOS, MELISA | Address on file | | | | | | | |
| 453580 | RIVERA PALMER, SAMARIS | Address on file | | | | | | | |
| 453581 | RIVERA PALOMARES, SARAI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2234 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815654 | RIVERA PANAS, JOHANN | Address on file | | | | | | | |
| 815655 | RIVERA PANAS, JOHANN | Address on file | | | | | | | |
| 453582 | RIVERA PANAS, JOHANN M | Address on file | | | | | | | |
| 453583 | RIVERA PANELL, YANITZA | Address on file | | | | | | | |
| 453584 | RIVERA PANELL, YASEIRA | Address on file | | | | | | | |
| 453586 | RIVERA PANELL, YOMARI | Address on file | | | | | | | |
| 815656 | RIVERA PANELLI, OSVALDO | Address on file | | | | | | | |
| 453587 | Rivera Paniagua, Jose L | Address on file | | | | | | | |
| 453588 | RIVERA PANTALEON, DAVID | Address on file | | | | | | | |
| 453589 | Rivera Pantoja, Danny | Address on file | | | | | | | |
| 453590 | RIVERA PANTOJA, HEIDY | Address on file | | | | | | | |
| 453591 | RIVERA PANTOJA, JESSENIA D. | Address on file | | | | | | | |
| 453592 | RIVERA PANTOJA, JOSE | Address on file | | | | | | | |
| 453593 | RIVERA PANTOJA, LUIS ANTONIO | Address on file | | | | | | | |
| 453594 | RIVERA PANTOJAS, ALEX | Address on file | | | | | | | |
| 453595 | RIVERA PANTOJAS, BRENDA | Address on file | | | | | | | |
| 453596 | RIVERA PANTOJAS, ENRIQUE | Address on file | | | | | | | |
| 815657 | RIVERA PANTOJAS, LOURDES T. | Address on file | | | | | | | |
| 453597 | RIVERA PANTOJAS, MILAGROS | Address on file | | | | | | | |
| 453598 | Rivera Pantojas, Sol M | Address on file | | | | | | | |
| 453599 | RIVERA PANTOJAS, SONIA | Address on file | | | | | | | |
| 453600 | RIVERA PANTOJAS, VIRGINIA | Address on file | | | | | | | |
| 453601 | RIVERA PANZARDI, EMANUEL | Address on file | | | | | | | |
| 453602 | RIVERA PARDO, ERNESTO A. | Address on file | | | | | | | |
| 453603 | RIVERA PAREDES, CARLOS | Address on file | | | | | | | |
| 453604 | RIVERA PARES, DAMARIS | Address on file | | | | | | | |
| 453605 | RIVERA PARES, EDNIN L | Address on file | | | | | | | |
| 453606 | RIVERA PARES, MYRSA | Address on file | | | | | | | |
| 815658 | RIVERA PARIS, ANA | Address on file | | | | | | | |
| 453607 | RIVERA PARIS, CARMEN L. | Address on file | | | | | | | |
| 453608 | RIVERA PARIS, DIALMA | Address on file | | | | | | | |
| 453609 | RIVERA PARISI, RAUL | Address on file | | | | | | | |
| 453610 | RIVERA PARISSI, GERARD | Address on file | | | | | | | |
| 453611 | RIVERA PARRA, JOSE | Address on file | | | | | | | |
| 815659 | RIVERA PARRILLA, BELMARI | Address on file | | | | | | | |
| 453613 | RIVERA PARRILLA, CAMILLE | Address on file | | | | | | | |
| 453612 | RIVERA PARRILLA, CAMILLE | Address on file | | | | | | | |
| 453614 | RIVERA PARRILLA, RAIZA | Address on file | | | | | | | |
| 453615 | RIVERA PARRILLA, SONIA | Address on file | | | | | | | |
| 453616 | RIVERA PASTOR, DAISY | Address on file | | | | | | | |
| 1639235 | Rivera Pastor, Daisy | Address on file | | | | | | | |
| 453617 | RIVERA PASTOR, EVELYN | Address on file | | | | | | | |
| 453618 | RIVERA PASTOR, JOSE | Address on file | | | | | | | |
| 1858031 | Rivera Pastor, Jose A. | Address on file | | | | | | | |
| 453619 | Rivera Pastor, Jose Antonio | Address on file | | | | | | | |
| 453620 | RIVERA PASTOR, LUIS A. | Address on file | | | | | | | |
| 453621 | RIVERA PASTOR, MIGBELY | Address on file | | | | | | | |
| 453622 | RIVERA PASTOR, MIGBELY | Address on file | | | | | | | |
| 453623 | RIVERA PASTOR, NATALY | Address on file | | | | | | | |
| 453624 | RIVERA PASTOR, WALTER | Address on file | | | | | | | |
| 453625 | RIVERA PASTORIZA, RAFAEL | Address on file | | | | | | | |
| 453626 | RIVERA PASTRANA MD, IVETTE | Address on file | | | | | | | |
| 1476049 | RIVERA PASTRANA, ALAN YAHIR | Address on file | | | | | | | |
| 815660 | RIVERA PASTRANA, ANGELICA | Address on file | | | | | | | |
| 453627 | RIVERA PASTRANA, AVIMAEL | Address on file | | | | | | | |
| 453628 | RIVERA PASTRANA, DAMARIS | Address on file | | | | | | | |
| 453630 | RIVERA PASTRANA, GLADYS A | Address on file | | | | | | | |
| 453629 | RIVERA PASTRANA, GLADYS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453631 | RIVERA PASTRANA, JAVIER | Address on file | | | | | | | |
| 815661 | RIVERA PASTRANA, JOSHUA | Address on file | | | | | | | |
| 453633 | Rivera Pastrana, Julio A. | Address on file | | | | | | | |
| 453634 | RIVERA PASTRANA, LUIS A | Address on file | | | | | | | |
| 453635 | RIVERA PASTRANA, MARTHA | Address on file | | | | | | | |
| 453636 | RIVERA PASTRANA, MIGUEL | Address on file | | | | | | | |
| 453637 | RIVERA PASTRANA, MYNERVA | Address on file | | | | | | | |
| 815662 | RIVERA PASTRANA, MYNERVA | Address on file | | | | | | | |
| 453638 | RIVERA PASTRANA, ROCHELLY | Address on file | | | | | | | |
| 453639 | RIVERA PASTRANA, VICTOR | Address on file | | | | | | | |
| 453640 | RIVERA PAVON, MARISSA | Address on file | | | | | | | |
| 453641 | RIVERA PAZ, NOEMI | Address on file | | | | | | | |
| 453642 | RIVERA PEDRAZA, CARMEN IRIS | Address on file | | | | | | | |
| 453643 | RIVERA PEDRAZA, ELIZABETH | Address on file | | | | | | | |
| 815663 | RIVERA PEDRAZA, ELIZABETH | Address on file | | | | | | | |
| 453644 | RIVERA PEDRAZA, IVONNE | Address on file | | | | | | | |
| 453645 | RIVERA PEDRAZA, LUIS A | Address on file | | | | | | | |
| 453646 | RIVERA PEDRAZA, MIGDALIA | Address on file | | | | | | | |
| 1732852 | Rivera Pedraza, Zaida | Address on file | | | | | | | |
| 453647 | RIVERA PEDRAZA, ZAIDA I | Address on file | | | | | | | |
| 453648 | RIVERA PEDROGO MD, FRANCISCO | Address on file | | | | | | | |
| 453649 | RIVERA PEDROGO, ELSA M | Address on file | | | | | | | |
| 1918107 | Rivera Pedrogo, Elsa M | Address on file | | | | | | | |
| 453650 | RIVERA PEDROGO, JUAN | Address on file | | | | | | | |
| 453651 | RIVERA PEDROGO, LISMARIE | Address on file | | | | | | | |
| 453652 | RIVERA PEDROGO, TAINEE | Address on file | | | | | | | |
| 815664 | RIVERA PEDROGO, TAINEE | Address on file | | | | | | | |
| 453653 | RIVERA PEDROZA, ERWIN | Address on file | | | | | | | |
| 453654 | RIVERA PEDROZA, JUSTO | Address on file | | | | | | | |
| 453655 | RIVERA PEDROZA, MIRTA L | Address on file | | | | | | | |
| 453657 | RIVERA PEGUERO, NELSON | Address on file | | | | | | | |
| 453658 | RIVERA PELLOT, LUIS | Address on file | | | | | | | |
| 453659 | RIVERA PELLOT, LUIS | Address on file | | | | | | | |
| 2041412 | Rivera Pellot, Luis M | Address on file | | | | | | | |
| 453660 | RIVERA PELLOT, MARIA | Address on file | | | | | | | |
| 453661 | RIVERA PENA, ABIGAIL | Address on file | | | | | | | |
| 453662 | RIVERA PENA, ANA R | Address on file | | | | | | | |
| 453663 | RIVERA PENA, EISHAMARIE | Address on file | | | | | | | |
| 453664 | RIVERA PENA, JOSE | Address on file | | | | | | | |
| 453665 | RIVERA PENA, JUAN | Address on file | | | | | | | |
| 815667 | RIVERA PENA, LESSENIA | Address on file | | | | | | | |
| 453666 | RIVERA PENA, LEYNICE | Address on file | | | | | | | |
| 453667 | RIVERA PENA, LUIS A | Address on file | | | | | | | |
| 1757458 | Rivera Peña, Luis A. | Address on file | | | | | | | |
| 1759343 | Rivera Peña, Luis A. | Address on file | | | | | | | |
| 453668 | RIVERA PENA, LUZ M | Address on file | | | | | | | |
| 2062676 | RIVERA PENA, LUZ MARIA | Address on file | | | | | | | |
| 1899176 | Rivera Pena, Luz Maria | Address on file | | | | | | | |
| 2024324 | Rivera Pena, Luz Maria | Address on file | | | | | | | |
| 1899176 | Rivera Pena, Luz Maria | Address on file | | | | | | | |
| 453670 | RIVERA PENA, MILTON | Address on file | | | | | | | |
| 453671 | RIVERA PENA, PURA A | Address on file | | | | | | | |
| 2075965 | RIVERA PENA, PURA A. | Address on file | | | | | | | |
| 453672 | RIVERA PENA, REIMUNDO | Address on file | | | | | | | |
| 2180931 | Rivera Pena, Salvador | Address on file | | | | | | | |
| 2167453 | Rivera Pena, Salvador S. | Address on file | | | | | | | |
| 453673 | RIVERA PENA, SAMUEL | Address on file | | | | | | | |
| 453674 | RIVERA PENA, SARA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453675 | RIVERA PENA, SONIA | Address on file | | | | | | | |
| 1948840 | Rivera Pena, Sonia Maria | Address on file | | | | | | | |
| 453676 | RIVERA PENA, TANIMARIE | Address on file | | | | | | | |
| 453677 | RIVERA PENA, ZORAIDA | Address on file | | | | | | | |
| 815668 | RIVERA PENA, ZORAIDA | Address on file | | | | | | | |
| 453678 | RIVERA PENA, ZULMARIELY | Address on file | | | | | | | |
| 453679 | RIVERA PENALOZA, ELMO | Address on file | | | | | | | |
| 815669 | RIVERA PENALOZA, JENNY L | Address on file | | | | | | | |
| 453680 | RIVERA PENALOZA, LUZ Y | Address on file | | | | | | | |
| 1910751 | Rivera Penaloza, Luz Y. | Address on file | | | | | | | |
| 453681 | RIVERA PERALES, FRANCISCA | Address on file | | | | | | | |
| 453682 | RIVERA PERALTA, EDNA L. | Address on file | | | | | | | |
| 453683 | RIVERA PERAZA, EDGAR | Address on file | | | | | | | |
| 453683 | RIVERA PERAZA, EDGAR | Address on file | | | | | | | |
| 453684 | RIVERA PERAZZA, WILBERT | Address on file | | | | | | | |
| 585899 | RIVERA PERCY, VICTOR | Address on file | | | | | | | |
| 585971 | RIVERA PERCY, VICTOR T | Address on file | | | | | | | |
| 453685 | RIVERA PERCY, VICTOR T | Address on file | | | | | | | |
| 585971 | RIVERA PERCY, VICTOR T | Address on file | | | | | | | |
| 1421437 | RIVERA PERCY, VICTOR T | Address on file | | | | | | | |
| 453686 | RIVERA PERDOMO, KATIRIA | Address on file | | | | | | | |
| 453687 | RIVERA PERDOMO, NILKA | Address on file | | | | | | | |
| 453689 | RIVERA PEREA, JOSE | Address on file | | | | | | | |
| 453690 | RIVERA PEREA, LUIS | Address on file | | | | | | | |
| 453691 | RIVERA PEREA, MIRTA | Address on file | | | | | | | |
| 1872631 | Rivera Pereira, Alba N. | Address on file | | | | | | | |
| 815671 | RIVERA PEREIRA, ELBA E | Address on file | | | | | | | |
| 453693 | RIVERA PEREIRA, ELBA E | Address on file | | | | | | | |
| 453694 | RIVERA PEREIRA, GRACIELA | Address on file | | | | | | | |
| 815672 | RIVERA PEREIRA, JEAN L | Address on file | | | | | | | |
| 453695 | RIVERA PEREIRA, KENDRA E | Address on file | | | | | | | |
| 453696 | RIVERA PEREIRA, MANUELA | Address on file | | | | | | | |
| 453697 | RIVERA PEREIRA, MARIVELISSE | Address on file | | | | | | | |
| 453698 | RIVERA PEREIRA, MARTITA | Address on file | | | | | | | |
| 815673 | RIVERA PERELES, JOSE E | Address on file | | | | | | | |
| 453699 | RIVERA PERELEZ, AGNES | Address on file | | | | | | | |
| 453700 | RIVERA PERELLO, VALERIA | Address on file | | | | | | | |
| 1998026 | Rivera Perer, Yazmin Teresa | Address on file | | | | | | | |
| 453701 | RIVERA PERERA, STEPHANIE | Address on file | | | | | | | |
| 1591790 | Rivera Perez , Jose R | Address on file | | | | | | | |
| 453986 | RIVERA PEREZ , MARITZA | Address on file | | | | | | | |
| 453986 | RIVERA PEREZ , MARITZA | Address on file | | | | | | | |
| 1825780 | RIVERA PEREZ , ROBERTO | Address on file | | | | | | | |
| 849823 | RIVERA PEREZ SALVADOR | URB EXT SANTA ELENA | D10 CALLE 11 | | | GUAYANILLA | PR | 00656 | |
| 453702 | RIVERA PÉREZ SONIA V ELA | ANIBELLE SLOAN ARTIERI | HATO REY CENTER 268 AVENIDA | Ponce DE LEON | SUITE 904 | SAN JUAN | PR | 00918 | |
| 453703 | RIVERA PÉREZ SONIA V ELA | GHIA PIERALDI VASSALLO | 576 AVE. ALTERIAL B. NUM. 1802 | | | SAN JUAN | PR | 00918-1400 | |
| 453704 | RIVERA PÉREZ SONIA V ELA | JOSUE DE LEON RODRIGUEZ | PO BOX 362942 | | | SAN JUAN | PR | 00936-2942 | |
| 453705 | RIVERA PÉREZ SONIA V ELA | RICHARD SHORTER GARCIA | 13 CAMINO LOS BAEZ | CONDOMINIO EL BOSQUE | APT. 804 | GUAYNABO | PR | 00971-9636 | |
| 453706 | RIVERA PÉREZ SONIA V ELA | SIMONE CATALDI MALPICA | ALB PLAZA 16 CARRETERA 199 | SUITE 400 | | GUAYNABO | PR | 00963 | |
| 453707 | RIVERA PEREZ, ABIGAIL | Address on file | | | | | | | |
| 453708 | RIVERA PEREZ, ADA S. | Address on file | | | | | | | |
| 453710 | RIVERA PEREZ, ADALBERTO | Address on file | | | | | | | |
| 1629184 | RIVERA PEREZ, ADALBERTO | Address on file | | | | | | | |
| 453711 | RIVERA PEREZ, ADDIE Z | Address on file | | | | | | | |
| 453712 | Rivera Perez, Adrian | Address on file | | | | | | | |
| 453713 | RIVERA PEREZ, AIDA E | Address on file | | | | | | | |
| 453714 | RIVERA PEREZ, AIDA L | Address on file | | | | | | | |
| 453715 | RIVERA PEREZ, ALEJANDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453716 | RIVERA PEREZ, ALEXANDER | Address on file | | | | | | | |
| 453717 | Rivera Perez, Alexander | Address on file | | | | | | | |
| 453718 | RIVERA PEREZ, ALEXANDER | Address on file | | | | | | | |
| 1731603 | Rivera Perez, Alexis | Address on file | | | | | | | |
| 453719 | RIVERA PEREZ, ALEXIS | Address on file | | | | | | | |
| 453720 | RIVERA PEREZ, ALEXIS | Address on file | | | | | | | |
| 453721 | RIVERA PEREZ, ALFREDO | Address on file | | | | | | | |
| 453722 | RIVERA PEREZ, AMARILYS | Address on file | | | | | | | |
| 453724 | RIVERA PEREZ, ANA I | Address on file | | | | | | | |
| 453725 | Rivera Perez, Anette | Address on file | | | | | | | |
| 2014743 | Rivera Perez, Anette | Address on file | | | | | | | |
| 2014743 | Rivera Perez, Anette | Address on file | | | | | | | |
| 453726 | RIVERA PEREZ, ANGEL | Address on file | | | | | | | |
| 453727 | RIVERA PEREZ, ANGEL | Address on file | | | | | | | |
| 453729 | Rivera Perez, Angel Y. | Address on file | | | | | | | |
| 1823541 | Rivera Perez, Angelita | Address on file | | | | | | | |
| 453730 | RIVERA PEREZ, ANIBAL | Address on file | | | | | | | |
| 453731 | RIVERA PEREZ, ANTHONNY | Address on file | | | | | | | |
| 453732 | RIVERA PEREZ, ANTHONY | Address on file | | | | | | | |
| 453733 | RIVERA PEREZ, ANTONIA | Address on file | | | | | | | |
| 453734 | Rivera Perez, Antonio R | Address on file | | | | | | | |
| 453735 | RIVERA PEREZ, ARELIS D | Address on file | | | | | | | |
| 453736 | RIVERA PEREZ, ARIS O | Address on file | | | | | | | |
| 453738 | RIVERA PEREZ, ARNALDO | Address on file | | | | | | | |
| 453739 | RIVERA PEREZ, ARNALDO | Address on file | | | | | | | |
| 453737 | Rivera Perez, Arnaldo | Address on file | | | | | | | |
| 453740 | RIVERA PEREZ, ASTRID | Address on file | | | | | | | |
| 453741 | RIVERA PEREZ, AVIANCE | Address on file | | | | | | | |
| 453742 | RIVERA PEREZ, AXEL | Address on file | | | | | | | |
| 453743 | RIVERA PEREZ, BENJAMIN | Address on file | | | | | | | |
| 453744 | RIVERA PEREZ, BERNADETTE | Address on file | | | | | | | |
| 815674 | RIVERA PEREZ, BERNADETTE | Address on file | | | | | | | |
| 453745 | RIVERA PEREZ, BLANCA R | Address on file | | | | | | | |
| 815675 | RIVERA PEREZ, BLANCA R. | Address on file | | | | | | | |
| 815676 | RIVERA PEREZ, BRENDA | Address on file | | | | | | | |
| 1536927 | Rivera Perez, Brenda I | Address on file | | | | | | | |
| 453746 | Rivera Perez, Brenda I | Address on file | | | | | | | |
| 453748 | RIVERA PEREZ, BRENDANETTE | Address on file | | | | | | | |
| 453749 | RIVERA PEREZ, BRENDANETTE | Address on file | | | | | | | |
| 453750 | RIVERA PEREZ, CAMILLE | Address on file | | | | | | | |
| 1582964 | RIVERA PEREZ, CAMILLE | Address on file | | | | | | | |
| 453751 | RIVERA PEREZ, CAMILLE | Address on file | | | | | | | |
| 854559 | RIVERA PÉREZ, CAMILLE | Address on file | | | | | | | |
| 453753 | RIVERA PEREZ, CARLOS | Address on file | | | | | | | |
| 453754 | RIVERA PEREZ, CARLOS | Address on file | | | | | | | |
| 453755 | RIVERA PEREZ, CARLOS | Address on file | | | | | | | |
| 453756 | RIVERA PEREZ, CARLOS | Address on file | | | | | | | |
| 453752 | Rivera Perez, Carlos | Address on file | | | | | | | |
| 453757 | RIVERA PEREZ, CARLOS A | Address on file | | | | | | | |
| 453758 | RIVERA PEREZ, CARLOS A | Address on file | | | | | | | |
| 453759 | RIVERA PEREZ, CARLOS E. | Address on file | | | | | | | |
| 453760 | RIVERA PEREZ, CARLOS M | Address on file | | | | | | | |
| 2153741 | Rivera Perez, Carlos Manuel | Address on file | | | | | | | |
| 453761 | RIVERA PEREZ, CARLOS R. | Address on file | | | | | | | |
| 453764 | RIVERA PEREZ, CARMEN | Address on file | | | | | | | |
| 453762 | RIVERA PEREZ, CARMEN | Address on file | | | | | | | |
| 815677 | RIVERA PEREZ, CARMEN | Address on file | | | | | | | |
| 453763 | RIVERA PEREZ, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2238 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453765 | RIVERA PEREZ, CARMEN | Address on file | | | | | | | |
| 453767 | RIVERA PEREZ, CARMEN A | Address on file | | | | | | | |
| 453768 | RIVERA PEREZ, CARMEN D. | Address on file | | | | | | | |
| 815678 | RIVERA PEREZ, CARMEN G | Address on file | | | | | | | |
| 453769 | Rivera Perez, Carmen I. | Address on file | | | | | | | |
| 453770 | RIVERA PEREZ, CARMEN J | Address on file | | | | | | | |
| 453771 | RIVERA PEREZ, CARMEN L | Address on file | | | | | | | |
| 453772 | RIVERA PEREZ, CARMEN L | Address on file | | | | | | | |
| 1322887 | RIVERA PEREZ, CARMEN L | Address on file | | | | | | | |
| 1695415 | RIVERA PEREZ, CARMEN L. | Address on file | | | | | | | |
| 453773 | RIVERA PEREZ, CARMEN L. | Address on file | | | | | | | |
| 1633710 | Rivera Pérez, Carmen L. | Address on file | | | | | | | |
| 453774 | RIVERA PEREZ, CARMEN M | Address on file | | | | | | | |
| 453775 | RIVERA PEREZ, CARMEN M | Address on file | | | | | | | |
| 2222021 | Rivera Perez, Carmen M. | Address on file | | | | | | | |
| 2195534 | Rivera Perez, Carmen Maria | Address on file | | | | | | | |
| 453776 | RIVERA PEREZ, CARMEN R | Address on file | | | | | | | |
| 453777 | RIVERA PEREZ, CARMEN S | Address on file | | | | | | | |
| 453778 | RIVERA PEREZ, CECILLE | Address on file | | | | | | | |
| 453779 | RIVERA PEREZ, CESAR H | Address on file | | | | | | | |
| 453780 | RIVERA PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 453781 | RIVERA PEREZ, CHRISTIANNE J | Address on file | | | | | | | |
| 453782 | RIVERA PEREZ, CHRISTOPHER | Address on file | | | | | | | |
| 453783 | RIVERA PEREZ, CLAUDIA | Address on file | | | | | | | |
| 453784 | RIVERA PEREZ, DAMAIRA | Address on file | | | | | | | |
| 2052514 | Rivera Perez, Danio A. | Address on file | | | | | | | |
| 453785 | RIVERA PEREZ, DARIO | Address on file | | | | | | | |
| 453786 | RIVERA PEREZ, DAVID | Address on file | | | | | | | |
| 815679 | RIVERA PEREZ, DEBORAH | Address on file | | | | | | | |
| 453787 | RIVERA PEREZ, DEBORAH | Address on file | | | | | | | |
| 453788 | RIVERA PEREZ, DELFINA | Address on file | | | | | | | |
| 854560 | RIVERA PEREZ, DELFINA | Address on file | | | | | | | |
| 453789 | RIVERA PEREZ, DELFINA | Address on file | | | | | | | |
| 453790 | RIVERA PEREZ, DELIA | Address on file | | | | | | | |
| 453791 | RIVERA PEREZ, DENISE | Address on file | | | | | | | |
| 453792 | RIVERA PEREZ, DOMITILA | Address on file | | | | | | | |
| 453793 | RIVERA PEREZ, DONATO | Address on file | | | | | | | |
| 453794 | RIVERA PEREZ, DORIS E | Address on file | | | | | | | |
| 453795 | RIVERA PEREZ, EDDIE | Address on file | | | | | | | |
| 453796 | RIVERA PEREZ, EDITH J | Address on file | | | | | | | |
| 1425819 | RIVERA PEREZ, EDUARDO | Address on file | | | | | | | |
| 453797 | RIVERA PEREZ, EDUARDO | Address on file | | | | | | | |
| 453799 | RIVERA PEREZ, EDWIN | Address on file | | | | | | | |
| 453800 | RIVERA PEREZ, EDWIN | Address on file | | | | | | | |
| 453801 | RIVERA PEREZ, EDWIN | Address on file | | | | | | | |
| 2118834 | Rivera Perez, Edwin F. | Address on file | | | | | | | |
| 453656 | RIVERA PEREZ, EFRAIN | Address on file | | | | | | | |
| 849824 | RIVERA PEREZ, EFRAIN E. | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 453802 | RIVERA PEREZ, ELI S. | Address on file | | | | | | | |
| 453803 | RIVERA PEREZ, ELIEZER | Address on file | | | | | | | |
| 453804 | RIVERA PEREZ, ELIKA J. | Address on file | | | | | | | |
| 453808 | RIVERA PEREZ, ELIZABETH | Address on file | | | | | | | |
| 854561 | RIVERA PEREZ, ELIZABETH | Address on file | | | | | | | |
| 453809 | RIVERA PEREZ, ELIZABETH | Address on file | | | | | | | |
| 815680 | RIVERA PEREZ, ELIZABETH | Address on file | | | | | | | |
| 453805 | RIVERA PEREZ, ELIZABETH | Address on file | | | | | | | |
| 453806 | RIVERA PEREZ, ELIZABETH | Address on file | | | | | | | |
| 1644854 | Rivera Perez, Elizabeth | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453807 | RIVERA PEREZ, ELIZABETH | Address on file | | | | | | | |
| 453811 | RIVERA PEREZ, ELLIOT | Address on file | | | | | | | |
| 453810 | RIVERA PEREZ, ELLIOT | Address on file | | | | | | | |
| 453812 | RIVERA PEREZ, ELME | Address on file | | | | | | | |
| 1670139 | Rivera Perez, Elsie | Address on file | | | | | | | |
| 453813 | RIVERA PEREZ, ELSIE | Address on file | | | | | | | |
| 453814 | RIVERA PEREZ, EMELY | Address on file | | | | | | | |
| 453815 | RIVERA PEREZ, EMMA LYDIA | Address on file | | | | | | | |
| 453816 | RIVERA PEREZ, ERIK | Address on file | | | | | | | |
| 453817 | RIVERA PEREZ, ESTERBINA | Address on file | | | | | | | |
| 453818 | RIVERA PEREZ, ETANISLAO | Address on file | | | | | | | |
| 453819 | RIVERA PEREZ, EVA | Address on file | | | | | | | |
| 453820 | RIVERA PEREZ, EVA L | Address on file | | | | | | | |
| 2102562 | Rivera Perez, Evelyn | Address on file | | | | | | | |
| 453821 | RIVERA PEREZ, EVELYN | Address on file | | | | | | | |
| 453822 | RIVERA PEREZ, EVELYN | Address on file | | | | | | | |
| 453823 | RIVERA PEREZ, FABIOLA M | Address on file | | | | | | | |
| 1528404 | Rivera Perez, Fabiola Maria | Address on file | | | | | | | |
| 1647731 | Rivera Perez, Felicita M. | Address on file | | | | | | | |
| 453824 | Rivera Perez, Felipe | Address on file | | | | | | | |
| 453825 | RIVERA PEREZ, FELIX | Address on file | | | | | | | |
| 1819507 | RIVERA PEREZ, FELIX JAVIER | Address on file | | | | | | | |
| 453826 | Rivera Perez, Felix Javier | Address on file | | | | | | | |
| 453827 | RIVERA PEREZ, FERNANDO | Address on file | | | | | | | |
| 453828 | RIVERA PEREZ, FRANCES | Address on file | | | | | | | |
| 815681 | RIVERA PEREZ, FRANCES E | Address on file | | | | | | | |
| 453829 | RIVERA PEREZ, FRANCISCO | Address on file | | | | | | | |
| 453830 | RIVERA PEREZ, FRANCISCO | Address on file | | | | | | | |
| 453831 | RIVERA PEREZ, FREDDIE | Address on file | | | | | | | |
| 453833 | RIVERA PEREZ, GABRIEL | Address on file | | | | | | | |
| 453834 | RIVERA PEREZ, GENEROSA | Address on file | | | | | | | |
| 815682 | RIVERA PEREZ, GERALDINE | Address on file | | | | | | | |
| 453835 | RIVERA PEREZ, GERALDINE E | Address on file | | | | | | | |
| 815683 | RIVERA PEREZ, GERALDINE E | Address on file | | | | | | | |
| 453836 | RIVERA PEREZ, GERARDO | Address on file | | | | | | | |
| 453837 | Rivera Perez, German | Address on file | | | | | | | |
| 453838 | RIVERA PEREZ, GILBERT | Address on file | | | | | | | |
| 453839 | RIVERA PEREZ, GILBERTO | Address on file | | | | | | | |
| 453840 | RIVERA PEREZ, GILFREDO | Address on file | | | | | | | |
| 453841 | RIVERA PEREZ, GISELA | Address on file | | | | | | | |
| 453842 | RIVERA PEREZ, GLORIA D. | Address on file | | | | | | | |
| 453843 | RIVERA PEREZ, GLORIA M | Address on file | | | | | | | |
| 815684 | RIVERA PEREZ, GLORIMAR | Address on file | | | | | | | |
| 453844 | RIVERA PEREZ, GRICELDA | Address on file | | | | | | | |
| 453845 | RIVERA PEREZ, GUILLERMINA | Address on file | | | | | | | |
| 453847 | RIVERA PEREZ, GUIMARIE | Address on file | | | | | | | |
| 453846 | RIVERA PEREZ, GUIMARIE | Address on file | | | | | | | |
| 453848 | Rivera Perez, Hector | Address on file | | | | | | | |
| 453850 | RIVERA PEREZ, HERIBERTO | Address on file | | | | | | | |
| 453849 | RIVERA PEREZ, HERIBERTO | Address on file | | | | | | | |
| 453851 | RIVERA PEREZ, HILDA | Address on file | | | | | | | |
| 453852 | RIVERA PEREZ, HILDA L | Address on file | | | | | | | |
| 453853 | RIVERA PEREZ, IDAH M | Address on file | | | | | | | |
| 453854 | RIVERA PEREZ, ILEANA | Address on file | | | | | | | |
| 453855 | RIVERA PEREZ, ILEANA M | Address on file | | | | | | | |
| 453856 | RIVERA PEREZ, ILIANA | Address on file | | | | | | | |
| 453857 | Rivera Perez, Indiana | Address on file | | | | | | | |
| 1979837 | Rivera Perez, Ines V | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453858 | RIVERA PEREZ, INES V | Address on file | | | | | | | |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | |
| 1966845 | RIVERA PEREZ, INES V. | Address on file | | | | | | | |
| 1951019 | Rivera Perez, Inez V. | Address on file | | | | | | | |
| 815685 | RIVERA PEREZ, INGRID | Address on file | | | | | | | |
| 1601571 | Rivera Perez, Iris B. | Address on file | | | | | | | |
| 453859 | RIVERA PEREZ, IRNIA | Address on file | | | | | | | |
| 1772961 | RIVERA PEREZ, IRNIA | Address on file | | | | | | | |
| 1801998 | Rivera Perez, Irnia | Address on file | | | | | | | |
| 453860 | RIVERA PEREZ, ISABEL | Address on file | | | | | | | |
| 815686 | RIVERA PEREZ, ISABEL | Address on file | | | | | | | |
| 453861 | Rivera Perez, Isidoro | Address on file | | | | | | | |
| 453862 | Rivera Perez, Ismael | Address on file | | | | | | | |
| 453863 | RIVERA PEREZ, ISRAEL | Address on file | | | | | | | |
| 453864 | RIVERA PEREZ, IVETTE | Address on file | | | | | | | |
| 453865 | RIVERA PEREZ, IVONNE | Address on file | | | | | | | |
| 453866 | RIVERA PEREZ, IVONNE A | Address on file | | | | | | | |
| 453867 | RIVERA PEREZ, JACQUELINE | Address on file | | | | | | | |
| 815687 | RIVERA PEREZ, JANET L | Address on file | | | | | | | |
| 453868 | RIVERA PEREZ, JANET S. | Address on file | | | | | | | |
| 453869 | RIVERA PEREZ, JANETTE | Address on file | | | | | | | |
| 1746386 | RIVERA PEREZ, JEAMALY | Address on file | | | | | | | |
| 453870 | RIVERA PEREZ, JEAMALY | Address on file | | | | | | | |
| 453871 | RIVERA PEREZ, JEAN | Address on file | | | | | | | |
| 453872 | RIVERA PEREZ, JEAN F | Address on file | | | | | | | |
| 453873 | RIVERA PEREZ, JEANETTE | Address on file | | | | | | | |
| 815689 | RIVERA PEREZ, JEFFREY | Address on file | | | | | | | |
| 453874 | RIVERA PEREZ, JEFFREY | Address on file | | | | | | | |
| 453875 | RIVERA PEREZ, JENNIFER | Address on file | | | | | | | |
| 453876 | RIVERA PEREZ, JENNIFER | Address on file | | | | | | | |
| 453877 | RIVERA PEREZ, JESSICA | Address on file | | | | | | | |
| 453878 | RIVERA PEREZ, JESUS | Address on file | | | | | | | |
| 453879 | RIVERA PEREZ, JESUS | Address on file | | | | | | | |
| 453880 | RIVERA PEREZ, JESUS A | Address on file | | | | | | | |
| 453881 | RIVERA PEREZ, JESUS M | Address on file | | | | | | | |
| 453882 | Rivera Perez, Jesus M | Address on file | | | | | | | |
| 453883 | RIVERA PEREZ, JHOMARIE | Address on file | | | | | | | |
| 453884 | Rivera Perez, JIM | Address on file | | | | | | | |
| 453885 | RIVERA PEREZ, JOAN | Address on file | | | | | | | |
| 453886 | RIVERA PEREZ, JOEL | Address on file | | | | | | | |
| 453887 | RIVERA PEREZ, JONATHAN | Address on file | | | | | | | |
| 1606208 | Rivera Perez, Jonathan | Address on file | | | | | | | |
| 1606208 | Rivera Perez, Jonathan | Address on file | | | | | | | |
| 815690 | RIVERA PEREZ, JONNALLY | Address on file | | | | | | | |
| 453888 | RIVERA PEREZ, JONNALLY | Address on file | | | | | | | |
| 453889 | RIVERA PEREZ, JORGE | Address on file | | | | | | | |
| 1479554 | Rivera Perez, Jorge | Address on file | | | | | | | |
| 453890 | RIVERA PEREZ, JORGE | Address on file | | | | | | | |
| 453891 | RIVERA PEREZ, JORGE | Address on file | | | | | | | |
| 453709 | Rivera Perez, Jorge I. | Address on file | | | | | | | |
| 453892 | RIVERA PEREZ, JORGE I. | Address on file | | | | | | | |
| 453893 | RIVERA PEREZ, JOSE | Address on file | | | | | | | |
| 453894 | RIVERA PEREZ, JOSE | Address on file | | | | | | | |
| 815691 | RIVERA PEREZ, JOSE | Address on file | | | | | | | |
| 453895 | RIVERA PEREZ, JOSE | Address on file | | | | | | | |
| 453896 | RIVERA PEREZ, JOSE | Address on file | | | | | | | |
| 453897 | RIVERA PEREZ, JOSE | Address on file | | | | | | | |
| 453898 | RIVERA PEREZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453899 | RIVERA PEREZ, JOSE | Address on file | | | | | | | |
| 453900 | RIVERA PEREZ, JOSE | Address on file | | | | | | | |
| 453901 | Rivera Perez, Jose A | Address on file | | | | | | | |
| 453902 | Rivera Perez, Jose F | Address on file | | | | | | | |
| 453903 | RIVERA PEREZ, JOSE F. | Address on file | | | | | | | |
| 854562 | RIVERA PEREZ, JOSE FERNANDO | Address on file | | | | | | | |
| 453904 | RIVERA PEREZ, JOSE G. | Address on file | | | | | | | |
| 453905 | Rivera Perez, Jose L | Address on file | | | | | | | |
| 453906 | Rivera Perez, Jose L | Address on file | | | | | | | |
| 453907 | RIVERA PEREZ, JOSE R | Address on file | | | | | | | |
| 453910 | RIVERA PEREZ, JOSE R | Address on file | | | | | | | |
| 453908 | RIVERA PEREZ, JOSE R | Address on file | | | | | | | |
| 2160419 | Rivera Perez, Jose R | Address on file | | | | | | | |
| 1727717 | Rivera Perez, Jose R | Address on file | | | | | | | |
| 1727717 | Rivera Perez, Jose R | Address on file | | | | | | | |
| 1386461 | RIVERA PEREZ, JOSE R | Address on file | | | | | | | |
| 1386461 | RIVERA PEREZ, JOSE R | Address on file | | | | | | | |
| 453909 | RIVERA PEREZ, JOSE R | Address on file | | | | | | | |
| 453728 | Rivera Perez, Jose R. | Address on file | | | | | | | |
| 1421448 | RIVERA PEREZ, JOSE Y ARENA BUS LUNE INC. | MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 453911 | RIVERA PEREZ, JOSEFA | Address on file | | | | | | | |
| 453912 | RIVERA PEREZ, JOSUE A. | Address on file | | | | | | | |
| 453913 | Rivera Perez, Juan | Address on file | | | | | | | |
| 815692 | RIVERA PEREZ, JUAN | Address on file | | | | | | | |
| 453914 | RIVERA PEREZ, JUAN | Address on file | | | | | | | |
| 453915 | RIVERA PEREZ, JUAN A | Address on file | | | | | | | |
| 453916 | RIVERA PEREZ, JUAN DE J | Address on file | | | | | | | |
| 453917 | RIVERA PEREZ, JUAN MARCOS | Address on file | | | | | | | |
| 453918 | RIVERA PEREZ, JUDITH | Address on file | | | | | | | |
| 453919 | RIVERA PEREZ, JUDY W | Address on file | | | | | | | |
| 453920 | RIVERA PEREZ, JULIA | Address on file | | | | | | | |
| 453921 | RIVERA PEREZ, JULIA N | Address on file | | | | | | | |
| 815693 | RIVERA PEREZ, JULISSA | Address on file | | | | | | | |
| 453922 | RIVERA PEREZ, KATHLEEN | Address on file | | | | | | | |
| 453923 | RIVERA PEREZ, KAYRA | Address on file | | | | | | | |
| 453924 | Rivera Perez, Kayra L | Address on file | | | | | | | |
| 453926 | RIVERA PEREZ, KIMBERLY | Address on file | | | | | | | |
| 453927 | RIVERA PEREZ, LAURA E | Address on file | | | | | | | |
| 453928 | Rivera Perez, Lester A | Address on file | | | | | | | |
| 453929 | RIVERA PEREZ, LETICIA | Address on file | | | | | | | |
| 453930 | RIVERA PEREZ, LIBIA E | Address on file | | | | | | | |
| 453931 | RIVERA PEREZ, LILIA | Address on file | | | | | | | |
| 1259325 | RIVERA PEREZ, LILIANNA | Address on file | | | | | | | |
| 815694 | RIVERA PEREZ, LILLYMAR M | Address on file | | | | | | | |
| 453932 | RIVERA PEREZ, LINNETTE | Address on file | | | | | | | |
| 453933 | RIVERA PEREZ, LISANDRA | Address on file | | | | | | | |
| 453935 | RIVERA PEREZ, LIVANIS | Address on file | | | | | | | |
| 453936 | RIVERA PEREZ, LIZMARIE | Address on file | | | | | | | |
| 815695 | RIVERA PEREZ, LOTTY | Address on file | | | | | | | |
| 453938 | RIVERA PEREZ, LOTTY | Address on file | | | | | | | |
| 815696 | RIVERA PEREZ, LOTTY | Address on file | | | | | | | |
| 453939 | RIVERA PEREZ, LOURDES | Address on file | | | | | | | |
| 453940 | RIVERA PEREZ, LOYDA | Address on file | | | | | | | |
| 453941 | RIVERA PEREZ, LUCILA | Address on file | | | | | | | |
| 1599229 | Rivera Pérez, Lucila | Address on file | | | | | | | |
| 453942 | RIVERA PEREZ, LUIS | Address on file | | | | | | | |
| 453943 | RIVERA PEREZ, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2242 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453944 | RIVERA PEREZ, LUIS | Address on file | | | | | | | |
| 453946 | RIVERA PEREZ, LUIS | Address on file | | | | | | | |
| 453945 | RIVERA PEREZ, LUIS | Address on file | | | | | | | |
| 453747 | RIVERA PEREZ, LUIS | Address on file | | | | | | | |
| 453766 | RIVERA PEREZ, LUIS | Address on file | | | | | | | |
| 453947 | RIVERA PEREZ, LUIS | Address on file | | | | | | | |
| 453948 | Rivera Perez, Luis A | Address on file | | | | | | | |
| 1476916 | Rivera Pérez, Luis A | Address on file | | | | | | | |
| 453949 | RIVERA PÉREZ, LUIS A. | LCDO. MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 1421439 | RIVERA PÉREZ, LUIS A. | MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 453950 | RIVERA PEREZ, LUIS M | Address on file | | | | | | | |
| 453951 | Rivera Perez, Luis O | Address on file | | | | | | | |
| 453952 | RIVERA PEREZ, LUIS O. | Address on file | | | | | | | |
| 846843 | RIVERA PEREZ, LUISA M | Address on file | | | | | | | |
| 453953 | RIVERA PEREZ, LUISA M | Address on file | | | | | | | |
| 453954 | Rivera Perez, Luisa M. | Address on file | | | | | | | |
| 453955 | RIVERA PEREZ, LUZ | Address on file | | | | | | | |
| 453956 | RIVERA PEREZ, LUZ M | Address on file | | | | | | | |
| 453957 | RIVERA PEREZ, LUZ N. | Address on file | | | | | | | |
| 815699 | RIVERA PEREZ, LUZ S | Address on file | | | | | | | |
| 453958 | RIVERA PEREZ, LUZ V | Address on file | | | | | | | |
| 815700 | RIVERA PEREZ, LUZ V | Address on file | | | | | | | |
| 453959 | RIVERA PEREZ, LYDIA | Address on file | | | | | | | |
| 453960 | RIVERA PEREZ, LYMARI | Address on file | | | | | | | |
| 453962 | RIVERA PEREZ, MADELINE | Address on file | | | | | | | |
| 453961 | RIVERA PEREZ, MADELINE | Address on file | | | | | | | |
| 453963 | RIVERA PEREZ, MANUEL | Address on file | | | | | | | |
| 453964 | RIVERA PEREZ, MANUEL | Address on file | | | | | | | |
| 453965 | RIVERA PEREZ, MANUEL | Address on file | | | | | | | |
| 453966 | Rivera Perez, Marcelino | Address on file | | | | | | | |
| 453967 | RIVERA PEREZ, MARCOS | Address on file | | | | | | | |
| 453968 | RIVERA PEREZ, MARCOS G | Address on file | | | | | | | |
| 815701 | RIVERA PEREZ, MARIA | Address on file | | | | | | | |
| 1469480 | RIVERA PEREZ, MARIA | Address on file | | | | | | | |
| 453969 | RIVERA PEREZ, MARIA | Address on file | | | | | | | |
| 453970 | RIVERA PEREZ, MARIA A | Address on file | | | | | | | |
| 453973 | RIVERA PEREZ, MARIA DE LOS | Address on file | | | | | | | |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | Address on file | | | | | | | |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | Address on file | | | | | | | |
| 453974 | RIVERA PEREZ, MARIA DEL | Address on file | | | | | | | |
| 453975 | RIVERA PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 453976 | RIVERA PEREZ, MARIA E | Address on file | | | | | | | |
| 453977 | RIVERA PEREZ, MARIA I | Address on file | | | | | | | |
| 815703 | RIVERA PEREZ, MARIA I | Address on file | | | | | | | |
| 2061383 | Rivera Perez, Maria Ivette | Address on file | | | | | | | |
| 453979 | Rivera Perez, Maria L | Address on file | | | | | | | |
| 453978 | RIVERA PEREZ, MARIA L | Address on file | | | | | | | |
| 453980 | RIVERA PEREZ, MARIA M | Address on file | | | | | | | |
| 1936448 | Rivera Perez, María M | Address on file | | | | | | | |
| 1936448 | Rivera Perez, María M | Address on file | | | | | | | |
| 453981 | RIVERA PEREZ, MARIA VICTORIA | Address on file | | | | | | | |
| 453983 | RIVERA PEREZ, MARIBEL | Address on file | | | | | | | |
| 453982 | RIVERA PEREZ, MARIBEL | Address on file | | | | | | | |
| 453984 | RIVERA PEREZ, MARICELI | Address on file | | | | | | | |
| 453985 | RIVERA PEREZ, MARISELA | Address on file | | | | | | | |
| 453987 | RIVERA PEREZ, MARITZA | Address on file | | | | | | | |
| 453988 | RIVERA PEREZ, MARITZA | Address on file | | | | | | | |
| 453989 | RIVERA PEREZ, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2243 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815704 | RIVERA PEREZ, MARITZA | Address on file | | | | | | | |
| 453990 | RIVERA PEREZ, MARTA | Address on file | | | | | | | |
| 453991 | RIVERA PEREZ, MARTA M. | Address on file | | | | | | | |
| 1654984 | Rivera Perez, Mayra | Address on file | | | | | | | |
| 453992 | RIVERA PEREZ, MAYRA | Address on file | | | | | | | |
| 815705 | RIVERA PEREZ, MELISSA | Address on file | | | | | | | |
| 453993 | RIVERA PEREZ, MERCEDES | Address on file | | | | | | | |
| 815706 | RIVERA PEREZ, MERIDA | Address on file | | | | | | | |
| 453994 | RIVERA PEREZ, MICHAEL | Address on file | | | | | | | |
| 453995 | RIVERA PEREZ, MICHAEL | Address on file | | | | | | | |
| 453996 | RIVERA PEREZ, MIGDALIA | Address on file | | | | | | | |
| 815707 | RIVERA PEREZ, MIGDALIA | Address on file | | | | | | | |
| 453998 | Rivera Perez, Miguel A | Address on file | | | | | | | |
| 453999 | RIVERA PEREZ, MIGUELINA | Address on file | | | | | | | |
| 454000 | RIVERA PEREZ, MILDRED | Address on file | | | | | | | |
| 815708 | RIVERA PEREZ, MILLICET | Address on file | | | | | | | |
| 1653633 | RIVERA PEREZ, MINERVA | Address on file | | | | | | | |
| 815710 | RIVERA PEREZ, MINERVA | Address on file | | | | | | | |
| 454003 | RIVERA PEREZ, MIRIAM | Address on file | | | | | | | |
| 454004 | RIVERA PEREZ, MIRIAM | Address on file | | | | | | | |
| 454005 | Rivera Perez, Miriam E | Address on file | | | | | | | |
| 454006 | RIVERA PEREZ, MITCHEL | Address on file | | | | | | | |
| 454007 | RIVERA PEREZ, MORGAN | Address on file | | | | | | | |
| 815711 | RIVERA PEREZ, MYRIAM | Address on file | | | | | | | |
| 815712 | RIVERA PEREZ, MYRIAM | Address on file | | | | | | | |
| 454008 | RIVERA PEREZ, MYRIAM | Address on file | | | | | | | |
| 1785840 | RIVERA PÉREZ, MYRIAM | Address on file | | | | | | | |
| 454009 | RIVERA PEREZ, MYRNA | Address on file | | | | | | | |
| 454010 | RIVERA PEREZ, MYRNA | Address on file | | | | | | | |
| 353349 | RIVERA PEREZ, MYRNA I | Address on file | | | | | | | |
| 454011 | RIVERA PEREZ, MYRTHA E | Address on file | | | | | | | |
| 1691004 | Rivera Perez, Myrtha Edith | Address on file | | | | | | | |
| 1739727 | Rivera Pérez, Myrtha Edith | Address on file | | | | | | | |
| 815713 | RIVERA PEREZ, NANCY | Address on file | | | | | | | |
| 454012 | RIVERA PEREZ, NARELYS | Address on file | | | | | | | |
| 454014 | RIVERA PEREZ, NATALIA | Address on file | | | | | | | |
| 454013 | RIVERA PEREZ, NATALIA | Address on file | | | | | | | |
| 454015 | Rivera Perez, Nelson | Address on file | | | | | | | |
| 454016 | RIVERA PEREZ, NELSYBETH | Address on file | | | | | | | |
| 454017 | RIVERA PEREZ, NICOLASA | Address on file | | | | | | | |
| 454018 | RIVERA PEREZ, NILDA | Address on file | | | | | | | |
| 454019 | RIVERA PEREZ, NILSA | Address on file | | | | | | | |
| 454020 | Rivera Perez, Norberto | Address on file | | | | | | | |
| 1572817 | RIVERA PÉREZ, NORBERTO | Address on file | | | | | | | |
| 1572817 | RIVERA PÉREZ, NORBERTO | Address on file | | | | | | | |
| 815714 | RIVERA PEREZ, NORMA I | Address on file | | | | | | | |
| 454021 | RIVERA PEREZ, NORMA I | Address on file | | | | | | | |
| 454022 | RIVERA PEREZ, NORMA I | Address on file | | | | | | | |
| 2105919 | Rivera Perez, Norma Iris | Address on file | | | | | | | |
| 1916825 | RIVERA PEREZ, NORMA IRIS | Address on file | | | | | | | |
| 454023 | Rivera Perez, Norma Luz | Address on file | | | | | | | |
| 454024 | RIVERA PEREZ, NYDIA DEL C. | Address on file | | | | | | | |
| 454025 | RIVERA PEREZ, ODALYS | Address on file | | | | | | | |
| 815715 | RIVERA PEREZ, OILDA N | Address on file | | | | | | | |
| 371088 | Rivera Perez, Olga I | Address on file | | | | | | | |
| 1739273 | Rivera Perez, Olga Iris | Address on file | | | | | | | |
| 454026 | RIVERA PEREZ, OLVIN J | Address on file | | | | | | | |
| 454027 | RIVERA PEREZ, OMAIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454028 | RIVERA PEREZ, OMAR | Address on file | | | | | | | |
| 815717 | RIVERA PEREZ, OMAYRA | Address on file | | | | | | | |
| 815718 | RIVERA PEREZ, ONEIDA | Address on file | | | | | | | |
| 815719 | RIVERA PEREZ, ONEIDA | Address on file | | | | | | | |
| 1991992 | Rivera Perez, Orlando | Address on file | | | | | | | |
| 1981415 | Rivera Perez, Orlando | Address on file | | | | | | | |
| 2005734 | Rivera Perez, Orlando | Address on file | | | | | | | |
| 454030 | RIVERA PEREZ, ORLANDO | Address on file | | | | | | | |
| 454031 | RIVERA PEREZ, OTONIEL | Address on file | | | | | | | |
| 454032 | RIVERA PEREZ, OTONIEL | Address on file | | | | | | | |
| 454033 | RIVERA PEREZ, PABLO L. | Address on file | | | | | | | |
| 815720 | RIVERA PEREZ, PAULA | Address on file | | | | | | | |
| 454034 | RIVERA PEREZ, PAULA | Address on file | | | | | | | |
| 454035 | RIVERA PEREZ, RADAMES | Address on file | | | | | | | |
| 454037 | RIVERA PEREZ, RAFAEL | Address on file | | | | | | | |
| 454039 | RIVERA PEREZ, RAFAEL | Address on file | | | | | | | |
| 454040 | RIVERA PEREZ, RAFAEL | Address on file | | | | | | | |
| 1425820 | RIVERA PEREZ, RAFAEL | Address on file | | | | | | | |
| 454041 | RIVERA PEREZ, RAMIRO | Address on file | | | | | | | |
| 454042 | RIVERA PEREZ, RAMON | Address on file | | | | | | | |
| 454043 | RIVERA PEREZ, RAMON | Address on file | | | | | | | |
| 454044 | RIVERA PEREZ, RAMON | Address on file | | | | | | | |
| 454045 | RIVERA PEREZ, RAMON R. | Address on file | | | | | | | |
| 454046 | RIVERA PEREZ, RAMONITA | Address on file | | | | | | | |
| 454047 | RIVERA PEREZ, RAMONITA | Address on file | | | | | | | |
| 454048 | RIVERA PEREZ, RAMONITA | Address on file | | | | | | | |
| 454049 | RIVERA PEREZ, RAQUEL | Address on file | | | | | | | |
| 1823308 | Rivera Perez, Raquel | Address on file | | | | | | | |
| 1421441 | RIVERA PEREZ, REY A. Y OTROS | JOSE FCO. CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 454050 | RIVERA PEREZ, REY ARNALDO | Address on file | | | | | | | |
| 454051 | RIVERA PEREZ, ROBERTO | Address on file | | | | | | | |
| 454052 | RIVERA PEREZ, ROBERTO | Address on file | | | | | | | |
| 454053 | Rivera Perez, Robinson | Address on file | | | | | | | |
| 454055 | RIVERA PEREZ, ROSA | Address on file | | | | | | | |
| 454056 | RIVERA PEREZ, ROSA | Address on file | | | | | | | |
| 1422824 | RIVERA PEREZ, ROSA | JUAN M. RIVERA GONZÁLEZ | DORAL BANK STE. 201 | 33 RESOLUCIÓN ST. CORNER SD ROOSEVELT AVE. | | SAN JUAN | PR | 00920-2727 | |
| 454054 | RIVERA PEREZ, ROSA | LCDO. JUAN M. RIVERA GONZÁLEZ | DORAL BANK STE. 201 | 33 RESOLUCIÓN ST. | CORNER SD ROOSEVELT AVE. | SAN JUAN | PR | 00920-2727 | |
| 1844470 | RIVERA PEREZ, ROSA A. | Address on file | | | | | | | |
| 454058 | RIVERA PEREZ, ROSA M | Address on file | | | | | | | |
| 454059 | RIVERA PEREZ, ROSA M. | Address on file | | | | | | | |
| 454060 | RIVERA PEREZ, ROSANA | Address on file | | | | | | | |
| 854564 | RIVERA PEREZ, ROSANNA | Address on file | | | | | | | |
| 454061 | RIVERA PEREZ, ROSARIO | Address on file | | | | | | | |
| 454062 | RIVERA PEREZ, ROSEMARIE | Address on file | | | | | | | |
| 454063 | RIVERA PEREZ, ROSEMARIE | Address on file | | | | | | | |
| 454064 | RIVERA PEREZ, SALLY | Address on file | | | | | | | |
| 454065 | RIVERA PEREZ, SALVADOR | Address on file | | | | | | | |
| 2160492 | Rivera Perez, Samuel | Address on file | | | | | | | |
| 815721 | RIVERA PEREZ, SANDRA E | Address on file | | | | | | | |
| 454066 | RIVERA PEREZ, SANDRA I | Address on file | | | | | | | |
| 454067 | RIVERA PEREZ, SARA | Address on file | | | | | | | |
| 454068 | RIVERA PEREZ, SARAH DEL P. | Address on file | | | | | | | |
| 454069 | RIVERA PEREZ, SHEILA | Address on file | | | | | | | |
| 454070 | RIVERA PEREZ, SONIA | Address on file | | | | | | | |
| 815722 | RIVERA PEREZ, SONIA | Address on file | | | | | | | |
| 1422881 | RIVERA PÉREZ, SONIA | ANIBELLE SLOAN ARTIERI | HATO REY CENTER | 268 AVENIDA PONCE DE LEON | SUITE 904 | SAN JUAN | PR | 00918 | |
| 454071 | RIVERA PEREZ, SONIA E | Address on file | | | | | | | |
| 1425821 | RIVERA PEREZ, SONIA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028073 | Rivera Perez, Teresa | Address on file | | | | | | | |
| 454073 | RIVERA PEREZ, VICTOR | Address on file | | | | | | | |
| 454075 | Rivera Perez, Victor M | Address on file | | | | | | | |
| 454074 | RIVERA PEREZ, VICTOR M | Address on file | | | | | | | |
| 454076 | RIVERA PEREZ, VICTOR M. | Address on file | | | | | | | |
| 454077 | RIVERA PEREZ, VICTOR M. | Address on file | | | | | | | |
| 815723 | RIVERA PEREZ, VILMARIE | Address on file | | | | | | | |
| 1754036 | Rivera Perez, Viviette | Address on file | | | | | | | |
| 454079 | RIVERA PEREZ, WALDEMAR | Address on file | | | | | | | |
| 2075913 | RIVERA PEREZ, WANDA | Address on file | | | | | | | |
| 1930795 | RIVERA PEREZ, WANDA | Address on file | | | | | | | |
| 454080 | RIVERA PEREZ, WANDA | Address on file | | | | | | | |
| 454081 | RIVERA PEREZ, WANDA | Address on file | | | | | | | |
| 815724 | RIVERA PEREZ, WANDA | Address on file | | | | | | | |
| 454082 | RIVERA PEREZ, WANDA I. | Address on file | | | | | | | |
| 854565 | RIVERA PEREZ, WANDA I. | Address on file | | | | | | | |
| 454083 | Rivera Perez, Wanda M. | Address on file | | | | | | | |
| 454084 | Rivera Perez, William | Address on file | | | | | | | |
| 454085 | RIVERA PEREZ, WILLMAI | Address on file | | | | | | | |
| 454086 | RIVERA PEREZ, WILMARIE | Address on file | | | | | | | |
| 454088 | RIVERA PEREZ, YAMILET | Address on file | | | | | | | |
| 454089 | RIVERA PEREZ, YANIA | Address on file | | | | | | | |
| 454090 | RIVERA PEREZ, YARITZA | Address on file | | | | | | | |
| 454091 | RIVERA PEREZ, YASMIN | Address on file | | | | | | | |
| 454092 | RIVERA PEREZ, YAZMIN | Address on file | | | | | | | |
| 2019639 | Rivera Perez, Yazmin Teresa | Address on file | | | | | | | |
| 454093 | RIVERA PEREZ, YELINSKA | Address on file | | | | | | | |
| 454094 | RIVERA PEREZ, YENITZA I. | Address on file | | | | | | | |
| 454095 | RIVERA PEREZ, YULIANIE | Address on file | | | | | | | |
| 454096 | RIVERA PEREZ, ZAIDA | Address on file | | | | | | | |
| 454097 | RIVERA PEREZ, ZAIRALY | Address on file | | | | | | | |
| 454098 | RIVERA PEREZ, ZUESLYANN | Address on file | | | | | | | |
| 815725 | RIVERA PEREZ, ZUESLYANN | Address on file | | | | | | | |
| 454100 | RIVERA PERIRA, KARL | Address on file | | | | | | | |
| 454101 | RIVERA PEROZA, MAYRA J | Address on file | | | | | | | |
| 454102 | RIVERA PEROZA, ZAIDA | Address on file | | | | | | | |
| 454103 | RIVERA PEROZA, ZAIDA I. | Address on file | | | | | | | |
| 454104 | RIVERA PESANTE, JAPHET | Address on file | | | | | | | |
| 454105 | RIVERA PESANTE, OMAR | Address on file | | | | | | | |
| 454106 | RIVERA PESQERA, FRANCES | Address on file | | | | | | | |
| 454107 | RIVERA PESQUERA, ARMANDO | Address on file | | | | | | | |
| 454108 | RIVERA PESQUERA, CARLOS | Address on file | | | | | | | |
| 454109 | RIVERA PESTANA, VANESSA M | Address on file | | | | | | | |
| 454110 | RIVERA PFEIFFER, ANTHONY | Address on file | | | | | | | |
| 454112 | RIVERA PHD, DEBORAH | Address on file | | | | | | | |
| 454114 | RIVERA PICART, LOURDES I | Address on file | | | | | | | |
| 454115 | RIVERA PICHARDO, DENNIS | Address on file | | | | | | | |
| 454116 | RIVERA PICON, MARICEL | Address on file | | | | | | | |
| 454118 | RIVERA PICORELLI, YVONNE | Address on file | | | | | | | |
| 454117 | RIVERA PICORELLI, YVONNE | Address on file | | | | | | | |
| 454119 | RIVERA PIERLUISI, ANGEL | Address on file | | | | | | | |
| 454120 | RIVERA PIETRI MD, JOSE L | Address on file | | | | | | | |
| 1569302 | Rivera Pillazo, Paul G. | Address on file | | | | | | | |
| 454121 | RIVERA PILLICH, NAYDA | Address on file | | | | | | | |
| 454122 | RIVERA PIMENTEL, JOSE | Address on file | | | | | | | |
| 454123 | RIVERA PIMENTEL, JUDITH | Address on file | | | | | | | |
| 815726 | RIVERA PIMENTEL, JUDITH | Address on file | | | | | | | |
| 454124 | Rivera Pimentel, Justina | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454125 | RIVERA PIMENTEL, MIGDALIA | Address on file | | | | | | | |
| 454126 | RIVERA PIMENTEL, RAFAEL | Address on file | | | | | | | |
| 1532632 | Rivera Pina , Noemi | Address on file | | | | | | | |
| 2067787 | Rivera Pina, Sonia Maria | Address on file | | | | | | | |
| 815727 | RIVERA PINA, VANESSA | Address on file | | | | | | | |
| 815728 | RIVERA PINEIRO, CARMEN | Address on file | | | | | | | |
| 454127 | RIVERA PINEIRO, CARMEN L | Address on file | | | | | | | |
| 815729 | RIVERA PINEIRO, JANETTE | Address on file | | | | | | | |
| 1747137 | Rivera Pineiro, Janette | Address on file | | | | | | | |
| 454128 | RIVERA PINEIRO, JANETTE | Address on file | | | | | | | |
| 1638775 | Rivera Piñeiro, Janette | Address on file | | | | | | | |
| 454129 | RIVERA PINEIRO, MILDRED | Address on file | | | | | | | |
| 454130 | RIVERA PINEIRO, NORMA I | Address on file | | | | | | | |
| 454131 | RIVERA PINEIRO, RAFAEL J | Address on file | | | | | | | |
| 1741897 | Rivera Pineiro, Rene | Address on file | | | | | | | |
| 454132 | Rivera Pineiro, Rene | Address on file | | | | | | | |
| 454133 | RIVERA PINEIRO, RENE | Address on file | | | | | | | |
| 454134 | RIVERA PINEIRO, VICTOR | Address on file | | | | | | | |
| 454135 | Rivera Pineiro, William | Address on file | | | | | | | |
| 454136 | RIVERA PINERO, AWILDA | Address on file | | | | | | | |
| 454137 | Rivera Pinero, Imara E | Address on file | | | | | | | |
| 454138 | RIVERA PINERO, JOSE | Address on file | | | | | | | |
| 454139 | RIVERA PINERO, LUZ L. | Address on file | | | | | | | |
| 815730 | RIVERA PINET, OBNELLIS | Address on file | | | | | | | |
| 454140 | RIVERA PINET, OBNELLIS | Address on file | | | | | | | |
| 1807027 | Rivera Pinet, Obnellys | Address on file | | | | | | | |
| 454141 | RIVERA PINO, CARMEN N | Address on file | | | | | | | |
| 815731 | RIVERA PINO, CARMEN N | Address on file | | | | | | | |
| 454142 | RIVERA PINO, NITZA | Address on file | | | | | | | |
| 454143 | Rivera Pinta, Nitza Beatriz | Address on file | | | | | | | |
| 454144 | RIVERA PINTADO, JUAN | Address on file | | | | | | | |
| 454145 | RIVERA PINTADO, JULIA | Address on file | | | | | | | |
| 454146 | RIVERA PINTO, AWILDA | Address on file | | | | | | | |
| 815732 | RIVERA PINTO, RICARDO | Address on file | | | | | | | |
| 2153539 | Rivera Pitre, Jose | Address on file | | | | | | | |
| 454147 | RIVERA PIZARRO, AILEEN | Address on file | | | | | | | |
| 454148 | RIVERA PIZARRO, ALFREDO | Address on file | | | | | | | |
| 454149 | RIVERA PIZARRO, ANABELLE | Address on file | | | | | | | |
| 454150 | RIVERA PIZARRO, ANGEL C | Address on file | | | | | | | |
| 454151 | RIVERA PIZARRO, ARACELIS | Address on file | | | | | | | |
| 454152 | RIVERA PIZARRO, AWILDA | Address on file | | | | | | | |
| 454153 | Rivera Pizarro, Carlos G | Address on file | | | | | | | |
| 2007536 | Rivera Pizarro, Carlos M | Address on file | | | | | | | |
| 454154 | RIVERA PIZARRO, DAGMAR | Address on file | | | | | | | |
| 454155 | RIVERA PIZARRO, DORILIE | Address on file | | | | | | | |
| 454156 | RIVERA PIZARRO, EDDIE Y | Address on file | | | | | | | |
| 454157 | RIVERA PIZARRO, EDNA L | Address on file | | | | | | | |
| 454158 | Rivera Pizarro, Edwin | Address on file | | | | | | | |
| 454159 | RIVERA PIZARRO, FREDDY | Address on file | | | | | | | |
| 815733 | RIVERA PIZARRO, GLENDA L | Address on file | | | | | | | |
| 454160 | RIVERA PIZARRO, GLENN | Address on file | | | | | | | |
| 454161 | RIVERA PIZARRO, JESSICA | Address on file | | | | | | | |
| 454162 | RIVERA PIZARRO, JORGE | Address on file | | | | | | | |
| 454163 | Rivera Pizarro, Jose L | Address on file | | | | | | | |
| 454164 | RIVERA PIZARRO, JUAN | Address on file | | | | | | | |
| 1669029 | Rivera Pizarro, Judith M | Address on file | | | | | | | |
| 454165 | RIVERA PIZARRO, JUDITH M | Address on file | | | | | | | |
| 454166 | RIVERA PIZARRO, KAREN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2247 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 454167 | RIVERA PIZARRO, LUIS | Address on file | | | | | | | |
| 454168 | RIVERA PIZARRO, MARIA J. | Address on file | | | | | | | |
| 454169 | RIVERA PIZARRO, MARIBEL | Address on file | | | | | | | |
| 454170 | RIVERA PIZARRO, MARITZA | Address on file | | | | | | | |
| 454171 | RIVERA PIZARRO, MARITZA | Address on file | | | | | | | |
| 454172 | RIVERA PIZARRO, MILAGROS | Address on file | | | | | | | |
| 815734 | RIVERA PIZARRO, MILAGROS | Address on file | | | | | | | |
| 454173 | RIVERA PIZARRO, NANCY | Address on file | | | | | | | |
| 454174 | RIVERA PIZARRO, NEREIDA | Address on file | | | | | | | |
| 454175 | RIVERA PIZARRO, NEREIDA | Address on file | | | | | | | |
| 454176 | RIVERA PIZARRO, NEYLA | Address on file | | | | | | | |
| 454177 | RIVERA PIZARRO, PEDRO | Address on file | | | | | | | |
| 2197860 | Rivera Pizarro, Rafael | Address on file | | | | | | | |
| 1948692 | Rivera Pizarro, Rosa | Address on file | | | | | | | |
| 454178 | RIVERA PIZARRO, ROSA | Address on file | | | | | | | |
| 454179 | RIVERA PIZARRO, ROSELINE | Address on file | | | | | | | |
| 815735 | RIVERA PIZARRO, SAHECT D | Address on file | | | | | | | |
| 454180 | RIVERA PIZARRO, SONIA | Address on file | | | | | | | |
| 454181 | RIVERA PIZARRO, SONIA N | Address on file | | | | | | | |
| 454182 | Rivera Pizarro, Victor M | Address on file | | | | | | | |
| 815736 | RIVERA PIZARRO, VICTOR T | Address on file | | | | | | | |
| 454183 | RIVERA PIZARRO, YAMAYRA | Address on file | | | | | | | |
| 454184 | RIVERA PIZARRO, YAMAYRA | Address on file | | | | | | | |
| 454185 | RIVERA PLA, SARA M | Address on file | | | | | | | |
| 815739 | RIVERA PLANADEBALL, ENITTE | Address on file | | | | | | | |
| 454186 | RIVERA PLANADEBALL, ENITTE M | Address on file | | | | | | | |
| 1836532 | Rivera Plass, Milka L. | Address on file | | | | | | | |
| 746125 | RIVERA PLASTICS | PO BOX 003 | | | | SAINT JUST | PR | 00978 0003 | |
| 454187 | RIVERA PLAZA, ALEXIS | Address on file | | | | | | | |
| 815740 | RIVERA PLAZA, BERNARDO | Address on file | | | | | | | |
| 454188 | RIVERA PLAZA, CARMEN C | Address on file | | | | | | | |
| 2014428 | Rivera Plaza, Carmen C. | Address on file | | | | | | | |
| 454189 | RIVERA PLAZA, CARMEN J | Address on file | | | | | | | |
| 454190 | RIVERA PLAZA, JUAN | Address on file | | | | | | | |
| 454191 | RIVERA PLAZA, MANUEL | Address on file | | | | | | | |
| 454192 | RIVERA PLAZA, MARIA | Address on file | | | | | | | |
| 815741 | RIVERA PLAZA, MARIELLY | Address on file | | | | | | | |
| 454193 | RIVERA PLAZA, MARITZA | Address on file | | | | | | | |
| 1257422 | RIVERA PLAZA, RAMON | Address on file | | | | | | | |
| 454036 | RIVERA PLAZA, ROSELYN | Address on file | | | | | | | |
| 454195 | RIVERA PLAZA, WANDA L | Address on file | | | | | | | |
| 454196 | RIVERA POLANCO, EVELYN | Address on file | | | | | | | |
| 454197 | RIVERA POLANCO, HERMES | Address on file | | | | | | | |
| 454198 | RIVERA POLANCO, HERMES A | Address on file | | | | | | | |
| 1788163 | Rivera Polanco, Hermes A. | Address on file | | | | | | | |
| 1940210 | Rivera Polanco, Margarita | Address on file | | | | | | | |
| 2121304 | Rivera Polanco, Margarita | Address on file | | | | | | | |
| 2095432 | Rivera Polanco, Margarita | Address on file | | | | | | | |
| 454199 | RIVERA POLANCO, MARGARITA | Address on file | | | | | | | |
| 815742 | RIVERA POLANCO, MARGARITA | Address on file | | | | | | | |
| 815743 | RIVERA POLANCO, MIGUELANGEL | Address on file | | | | | | | |
| 454200 | RIVERA POLANCO, PATRICIA | Address on file | | | | | | | |
| 454201 | RIVERA POMALES MD, LUIS A | Address on file | | | | | | | |
| 454202 | RIVERA POMALES, ALICIA | Address on file | | | | | | | |
| 454203 | RIVERA POMALES, GENESARET | Address on file | | | | | | | |
| 2040347 | Rivera Pomales, Maria | Address on file | | | | | | | |
| 454204 | RIVERA POMALES, MARIA A | Address on file | | | | | | | |
| 454205 | RIVERA POMALES, RICHARD H | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2248 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454206 | RIVERA POMALES, ROBIN | Address on file | | | | | | | |
| 454207 | RIVERA PONCE, ALIDA | Address on file | | | | | | | |
| 454208 | RIVERA PONCE, CARLOS | Address on file | | | | | | | |
| 454209 | RIVERA PONCE, MINERVA | Address on file | | | | | | | |
| 454210 | RIVERA PONCE, SAMANTA | Address on file | | | | | | | |
| 454211 | RIVERA PONS, MARTA I. | Address on file | | | | | | | |
| 2103622 | RIVERA PONS, ORLANDO | Address on file | | | | | | | |
| 454212 | RIVERA PORATA, CARMEN | Address on file | | | | | | | |
| 454213 | RIVERA PORRATA, FRANCISCO | Address on file | | | | | | | |
| 454214 | RIVERA PORRATA-DORIA, ELBA | Address on file | | | | | | | |
| 849825 | RIVERA PORTALATIN NORMA | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-2392 | |
| 454215 | RIVERA PORTALATIN, EDELMIRO | Address on file | | | | | | | |
| 454216 | RIVERA PORTALATIN, GEORGE | Address on file | | | | | | | |
| 454217 | RIVERA PORTALATIN, KARILYN R. | Address on file | | | | | | | |
| 815744 | RIVERA PORTALATIN, LUZ E | Address on file | | | | | | | |
| 454218 | RIVERA PORTALATIN, LUZ E | Address on file | | | | | | | |
| 454219 | RIVERA PORTELA, ARICELIS | Address on file | | | | | | | |
| 454220 | RIVERA POU, ANDRES A | Address on file | | | | | | | |
| 1778524 | Rivera Pou, Andres A. | Address on file | | | | | | | |
| 454221 | RIVERA POU, RAFAEL A | Address on file | | | | | | | |
| 454222 | RIVERA POUEYMIROU, EDDIE | Address on file | | | | | | | |
| 454223 | RIVERA PRADO, GRETCHEN | Address on file | | | | | | | |
| 454224 | RIVERA PRADO, KRISTY A | Address on file | | | | | | | |
| 454225 | RIVERA PRADO, SILMARIE | Address on file | | | | | | | |
| 454226 | RIVERA PRATTS, CARMEN L | Address on file | | | | | | | |
| 454227 | RIVERA PRATTS, JUAN C. | Address on file | | | | | | | |
| 454228 | RIVERA PRATTS, MARIANA | Address on file | | | | | | | |
| 454229 | RIVERA PRATTS, YANILET | Address on file | | | | | | | |
| 454230 | RIVERA PRATTS, YESILLIAM | Address on file | | | | | | | |
| 454231 | RIVERA PRETTO, JOSE M | Address on file | | | | | | | |
| 815745 | RIVERA PRINCIPE, DEXTER O | Address on file | | | | | | | |
| 815746 | RIVERA PRINCIPE, DEXTER O | Address on file | | | | | | | |
| 454232 | Rivera Principe, Josue C | Address on file | | | | | | | |
| 1659958 | Rivera Principe, Josue Caleb | Address on file | | | | | | | |
| 454233 | RIVERA PRINCIPE, JUANITA | Address on file | | | | | | | |
| 815747 | RIVERA PRINCIPE, WILNA L | Address on file | | | | | | | |
| 454234 | RIVERA PRINCIPE, WILNA L | Address on file | | | | | | | |
| 454235 | RIVERA PROSPERE, EMANUEL | Address on file | | | | | | | |
| 454237 | RIVERA PUGA, MARCO | Address on file | | | | | | | |
| 454236 | RIVERA PUGA, MARCO | Address on file | | | | | | | |
| 454238 | RIVERA PUJOLS, JOHNNY | Address on file | | | | | | | |
| 454239 | RIVERA PURCELL, YAHAIRA | Address on file | | | | | | | |
| 454240 | Rivera Quianes, Francisco C | Address on file | | | | | | | |
| 454241 | RIVERA QUIJANO, ADAIRIS | Address on file | | | | | | | |
| 454242 | RIVERA QUIJANO, ADAIRIS | Address on file | | | | | | | |
| 815748 | RIVERA QUIJANO, ADAIRIS | Address on file | | | | | | | |
| 815749 | RIVERA QUIJANO, IDALIZ | Address on file | | | | | | | |
| 454243 | RIVERA QUIJANO, JUAN | Address on file | | | | | | | |
| 454244 | RIVERA QUIJANO, PEDRO LUIS | Address on file | | | | | | | |
| 815750 | RIVERA QUIJANO, VIVIAN | Address on file | | | | | | | |
| 1690720 | Rivera Quijano, Vivian S. | Address on file | | | | | | | |
| 1666579 | RIVERA QUIJANO, VIVIAN S. | Address on file | | | | | | | |
| 1697179 | Rivera Quijano, Vivian S. | Address on file | | | | | | | |
| 1729948 | RIVERA QUIJANO, VIVIAN S. | Address on file | | | | | | | |
| 1729721 | Rivera Quijano, Vivian S. | Address on file | | | | | | | |
| 454246 | RIVERA QUIJANO, YESENIA | Address on file | | | | | | | |
| 454247 | RIVERA QUILES MD, ROBERTO | Address on file | | | | | | | |
| 454087 | RIVERA QUILES, ABIGAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454248 | RIVERA QUILES, ABIMAEL | Address on file | | | | | | | |
| 454249 | RIVERA QUILES, ADA | Address on file | | | | | | | |
| 454250 | RIVERA QUILES, ANA R | Address on file | | | | | | | |
| 454251 | Rivera Quiles, Angel Manuel | Address on file | | | | | | | |
| 454252 | RIVERA QUILES, ARMANDO | Address on file | | | | | | | |
| 454253 | RIVERA QUILES, CARMEN S | Address on file | | | | | | | |
| 454254 | RIVERA QUILES, CIRILO | Address on file | | | | | | | |
| 454255 | RIVERA QUILES, DARYL | Address on file | | | | | | | |
| 454256 | RIVERA QUILES, ERIK O. | Address on file | | | | | | | |
| 1421442 | RIVERA QUILES, IDALIA | NORANA SÁNCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 454257 | RIVERA QUILES, IDALIA | Address on file | | | | | | | |
| 454259 | RIVERA QUILES, IDSIA A. | Address on file | | | | | | | |
| 454258 | RIVERA QUILES, IDSIA A. | Address on file | | | | | | | |
| 454260 | RIVERA QUILES, IVETTE | Address on file | | | | | | | |
| 1259326 | RIVERA QUILES, JOSE | Address on file | | | | | | | |
| 454261 | RIVERA QUILES, JOSE LUIS | Address on file | | | | | | | |
| 1771527 | Rivera Quiles, Jose M | Address on file | | | | | | | |
| 454263 | RIVERA QUILES, JOSE MIGUEL | Address on file | | | | | | | |
| 454262 | RIVERA QUILES, JOSE MIGUEL | Address on file | | | | | | | |
| 454264 | RIVERA QUILES, JUAN | Address on file | | | | | | | |
| 454265 | Rivera Quiles, Luis A. | Address on file | | | | | | | |
| 815753 | RIVERA QUILES, LUZ | Address on file | | | | | | | |
| 454266 | RIVERA QUILES, LUZ M | Address on file | | | | | | | |
| 454267 | RIVERA QUILES, LUZ M | Address on file | | | | | | | |
| 815754 | RIVERA QUILES, LUZ M. | Address on file | | | | | | | |
| 454268 | RIVERA QUILES, LUZ Z | Address on file | | | | | | | |
| 454269 | Rivera Quiles, Lydia | Address on file | | | | | | | |
| 1933733 | RIVERA QUILES, MANUEL | Address on file | | | | | | | |
| 815755 | RIVERA QUILES, MANUEL | Address on file | | | | | | | |
| 2026304 | Rivera Quiles, Manuel | Address on file | | | | | | | |
| 1817535 | Rivera Quiles, Manuel | Address on file | | | | | | | |
| 454270 | RIVERA QUILES, MANUEL | Address on file | | | | | | | |
| 454271 | RIVERA QUILES, MARIA DE LOS | Address on file | | | | | | | |
| 815756 | RIVERA QUILES, MARIA DE LOS | Address on file | | | | | | | |
| 2048283 | Rivera Quiles, María Delos A. | Address on file | | | | | | | |
| 454272 | RIVERA QUILES, MARIA I | Address on file | | | | | | | |
| 454273 | RIVERA QUILES, MARIA M | Address on file | | | | | | | |
| 815757 | RIVERA QUILES, MARIA M | Address on file | | | | | | | |
| 454274 | RIVERA QUILES, MARIAN | Address on file | | | | | | | |
| 454275 | RIVERA QUILES, MAYRA J | Address on file | | | | | | | |
| 454276 | RIVERA QUILES, NELSON | Address on file | | | | | | | |
| 454277 | RIVERA QUILES, NILSA E | Address on file | | | | | | | |
| 2067981 | Rivera Quiles, Nilsa E. | Address on file | | | | | | | |
| 454278 | RIVERA QUILES, ROSA E | Address on file | | | | | | | |
| 1257423 | RIVERA QUILES, ROSE | Address on file | | | | | | | |
| 1991371 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntos | PR | 00601 | |
| 1721063 | RIVERA QUILES, SALVADOR | Address on file | | | | | | | |
| 454280 | Rivera Quiles, Sonia N | Address on file | | | | | | | |
| 454281 | RIVERA QUILES, VIRGILIO | Address on file | | | | | | | |
| 454282 | RIVERA QUILES, WALDEMAR | Address on file | | | | | | | |
| 454283 | RIVERA QUILES, WANDA | Address on file | | | | | | | |
| 454284 | RIVERA QUILES, YOLANDA | Address on file | | | | | | | |
| 454285 | RIVERA QUILES, ZULEYKA | Address on file | | | | | | | |
| 1721392 | Rivera Quiner, Salvador | Address on file | | | | | | | |
| 2091331 | Rivera Quinones , Eileen Janet | Address on file | | | | | | | |
| 1598427 | Rivera Quinones, Aidalis | Address on file | | | | | | | |
| 454286 | RIVERA QUINONES, AIDALIS | Address on file | | | | | | | |
| 454287 | RIVERA QUINONES, ANA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2250 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454288 | RIVERA QUINONES, ANA M | Address on file | | | | | | | |
| 454289 | Rivera Quinones, Ana M | Address on file | | | | | | | |
| 1767675 | Rivera Quiñones, Ana M | Address on file | | | | | | | |
| 454290 | Rivera Quinones, Angel | Address on file | | | | | | | |
| 454293 | RIVERA QUINONES, ANGEL | Address on file | | | | | | | |
| 454291 | RIVERA QUINONES, ANGEL | Address on file | | | | | | | |
| 454292 | RIVERA QUIÑONES, ÁNGEL | Address on file | | | | | | | |
| 454294 | RIVERA QUINONES, ANGEL LUIS | Address on file | | | | | | | |
| 454295 | RIVERA QUINONES, ARACELIS | Address on file | | | | | | | |
| 454296 | RIVERA QUINONES, ARISTIDES | Address on file | | | | | | | |
| 454297 | RIVERA QUINONES, AXEL | Address on file | | | | | | | |
| 454298 | RIVERA QUINONES, BENITO | Address on file | | | | | | | |
| 454299 | RIVERA QUINONES, CARLOS | Address on file | | | | | | | |
| 454300 | RIVERA QUINONES, CARLOS R. | Address on file | | | | | | | |
| 815759 | RIVERA QUINONES, CARMEN | Address on file | | | | | | | |
| 454301 | RIVERA QUINONES, CARMEN | Address on file | | | | | | | |
| 454302 | RIVERA QUINONES, CARMEN D | Address on file | | | | | | | |
| 454303 | RIVERA QUINONES, CARMEN L | Address on file | | | | | | | |
| 454304 | RIVERA QUINONES, CARMEN M | Address on file | | | | | | | |
| 454305 | RIVERA QUINONES, CARMEN N | Address on file | | | | | | | |
| 454306 | RIVERA QUINONES, CHRISTIAN | Address on file | | | | | | | |
| 454307 | Rivera Quinones, Cruz A | Address on file | | | | | | | |
| 1421443 | RIVERA QUIÑONES, CRUZ A | HÉCTOR FIGUEROA VICENTY | EDIF. NORFE 201 AVE. 65 DE INFANTERÍA 714 | | | RIO PIEDRAS | PR | 00924 | |
| 454308 | RIVERA QUINONES, DAGMARIE | Address on file | | | | | | | |
| 454309 | Rivera Quinones, Daniel | Address on file | | | | | | | |
| 454310 | Rivera Quinones, EDDIE | Address on file | | | | | | | |
| 1598466 | Rivera Quinones, Eddie | Address on file | | | | | | | |
| 815760 | RIVERA QUINONES, EDDIE A | Address on file | | | | | | | |
| 454311 | RIVERA QUINONES, EDGARDO | Address on file | | | | | | | |
| 454312 | RIVERA QUINONES, EDUARDO | Address on file | | | | | | | |
| 1463468 | RIVERA QUINONES, EDUARDO | Address on file | | | | | | | |
| 454313 | Rivera Quinones, Edwin | Address on file | | | | | | | |
| 1968909 | Rivera Quinones, Efrain | Address on file | | | | | | | |
| 454314 | Rivera Quinones, Efrain | Address on file | | | | | | | |
| 454315 | RIVERA QUINONES, EFRAIN | Address on file | | | | | | | |
| 454316 | RIVERA QUINONES, EILEEN JANET | Address on file | | | | | | | |
| 1481691 | Rivera Quinones, Eileen Janet | Address on file | | | | | | | |
| 454317 | RIVERA QUINONES, ELBA I | Address on file | | | | | | | |
| 1421444 | RIVERA QUIÑONES, ELBA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 454318 | RIVERA QUINONES, ELENA | Address on file | | | | | | | |
| 454319 | RIVERA QUINONES, ERICA | Address on file | | | | | | | |
| 454320 | RIVERA QUINONES, FEDERICO | Address on file | | | | | | | |
| 454322 | RIVERA QUINONES, FELIX | Address on file | | | | | | | |
| 454323 | Rivera Quinones, Felix | Address on file | | | | | | | |
| 454324 | RIVERA QUINONES, GILBERTO | Address on file | | | | | | | |
| 454325 | Rivera Quinones, GISELA | Address on file | | | | | | | |
| 454326 | RIVERA QUINONES, GRETCHEN V | Address on file | | | | | | | |
| 454327 | Rivera Quinones, Hainze | Address on file | | | | | | | |
| 454328 | RIVERA QUINONES, HECTOR | Address on file | | | | | | | |
| 454329 | RIVERA QUINONES, HERIBERTO | Address on file | | | | | | | |
| 454330 | Rivera Quinones, IDEL | Address on file | | | | | | | |
| 815761 | RIVERA QUINONES, INGRID | Address on file | | | | | | | |
| 815762 | RIVERA QUINONES, IRIS | Address on file | | | | | | | |
| 454331 | RIVERA QUINONES, IRIS N | Address on file | | | | | | | |
| 1448488 | RIVERA QUINONES, IVELISSE | Address on file | | | | | | | |
| 454332 | RIVERA QUINONES, IVELISSE | Address on file | | | | | | | |
| 815763 | RIVERA QUINONES, JANELIZ | Address on file | | | | | | | |
| 815764 | RIVERA QUINONES, JANELIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2251 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900359 | Rivera Quinones, Jelexsa | Address on file | | | | | | | |
| 1901366 | Rivera Quinones, Jelixsa | Address on file | | | | | | | |
| 454333 | RIVERA QUINONES, JERRY | Address on file | | | | | | | |
| 454334 | RIVERA QUINONES, JESSICA | Address on file | | | | | | | |
| 454335 | RIVERA QUINONES, JESSICA D | Address on file | | | | | | | |
| 454336 | RIVERA QUINONES, JIM | Address on file | | | | | | | |
| 454337 | RIVERA QUINONES, JORGE | Address on file | | | | | | | |
| 454338 | RIVERA QUINONES, JOSE | Address on file | | | | | | | |
| 454339 | Rivera Quinones, Jose E | Address on file | | | | | | | |
| 454340 | Rivera Quinones, Jose J. | Address on file | | | | | | | |
| 1507461 | Rivera Quiñones, Jose J. | Address on file | | | | | | | |
| 454341 | RIVERA QUINONES, JUAN | Address on file | | | | | | | |
| 454342 | RIVERA QUINONES, KEISHLA | Address on file | | | | | | | |
| 454343 | RIVERA QUINONES, KEVIN | Address on file | | | | | | | |
| 454344 | RIVERA QUINONES, LORELL | Address on file | | | | | | | |
| 454345 | RIVERA QUINONES, LUIS | Address on file | | | | | | | |
| 454346 | RIVERA QUINONES, LUIS | Address on file | | | | | | | |
| 2204628 | Rivera Quinones, Luis Angel | Address on file | | | | | | | |
| 2221187 | Rivera Quiñones, Luis Angel | Address on file | | | | | | | |
| 454347 | RIVERA QUINONES, LUIS R | Address on file | | | | | | | |
| 454348 | RIVERA QUINONES, LUZ | Address on file | | | | | | | |
| 454349 | RIVERA QUINONES, LUZ D | Address on file | | | | | | | |
| 454350 | RIVERA QUINONES, LYDIA E | Address on file | | | | | | | |
| 454351 | Rivera Quinones, Maria D | Address on file | | | | | | | |
| 454352 | RIVERA QUINONES, MARIA E | Address on file | | | | | | | |
| 2048061 | Rivera Quinones, Maria E. | Address on file | | | | | | | |
| 2048061 | Rivera Quinones, Maria E. | Address on file | | | | | | | |
| 454353 | Rivera Quinones, Maria T | Address on file | | | | | | | |
| 454354 | RIVERA QUINONES, MARILUZ | Address on file | | | | | | | |
| 454355 | RIVERA QUINONES, MARISELA | Address on file | | | | | | | |
| 454356 | RIVERA QUINONES, MEREDDY M | Address on file | | | | | | | |
| 1538498 | RIVERA QUINONES, MIGDALIA | Address on file | | | | | | | |
| 815766 | RIVERA QUINONES, MIGDALIA | Address on file | | | | | | | |
| 331813 | RIVERA QUINONES, MIGDALIA | Address on file | | | | | | | |
| 1600023 | Rivera Quinones, Migdalia | Address on file | | | | | | | |
| 1630906 | Rivera Quinones, Migdalia | Address on file | | | | | | | |
| 1604641 | Rivera Quinones, Migdalia | Address on file | | | | | | | |
| 454357 | RIVERA QUINONES, MIGUEL | Address on file | | | | | | | |
| 815767 | RIVERA QUINONES, MILAGROS | Address on file | | | | | | | |
| 454358 | RIVERA QUINONES, MILLY E | Address on file | | | | | | | |
| 454359 | RIVERA QUINONES, MIRSANDRA | Address on file | | | | | | | |
| 815768 | RIVERA QUINONES, MYRELIS I | Address on file | | | | | | | |
| 454360 | RIVERA QUINONES, MYRELIS I. | Address on file | | | | | | | |
| 454361 | RIVERA QUINONES, MYRNA T. | Address on file | | | | | | | |
| 854566 | RIVERA QUIÑONES, MYRNA T. | Address on file | | | | | | | |
| 454362 | RIVERA QUINONES, MYRTA I. | Address on file | | | | | | | |
| 454363 | RIVERA QUINONES, NELSON | Address on file | | | | | | | |
| 2090714 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | |
| 454364 | RIVERA QUINONES, NOEL | Address on file | | | | | | | |
| 454365 | RIVERA QUINONES, ORLANDO | Address on file | | | | | | | |
| 815769 | RIVERA QUINONES, ORLANDO L | Address on file | | | | | | | |
| 815770 | RIVERA QUINONES, ORLANDO L | Address on file | | | | | | | |
| 454366 | RIVERA QUINONES, PABLO | Address on file | | | | | | | |
| 454367 | RIVERA QUINONES, RAMON | Address on file | | | | | | | |
| 454368 | Rivera Quinones, Ricardo | Address on file | | | | | | | |
| 1867043 | Rivera Quinones, Rosa Norey | Address on file | | | | | | | |
| 454369 | RIVERA QUINONES, RUBEN | Address on file | | | | | | | |
| 454370 | RIVERA QUINONES, SALVADOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2252 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454371 | RIVERA QUINONES, SERGIO | Address on file | | | | | | | |
| 454372 | RIVERA QUINONES, SHEILA K. | Address on file | | | | | | | |
| 454373 | RIVERA QUINONES, SOL | Address on file | | | | | | | |
| 815771 | RIVERA QUINONES, SONIA M | Address on file | | | | | | | |
| 454374 | RIVERA QUINONES, SUSAN M | Address on file | | | | | | | |
| 454375 | Rivera Quinones, Vivian | Address on file | | | | | | | |
| 454376 | RIVERA QUINONES, VIVIAN | Address on file | | | | | | | |
| 454377 | RIVERA QUINONES, WANDA I | Address on file | | | | | | | |
| 454378 | RIVERA QUINONES, YISELCA M | Address on file | | | | | | | |
| 454379 | RIVERA QUINONES, YOLANDA | Address on file | | | | | | | |
| 454380 | RIVERA QUINONES, YOREIMY | Address on file | | | | | | | |
| 454382 | RIVERA QUINONEZ, ANGEL | Address on file | | | | | | | |
| 1486888 | RIVERA QUINONEZ, CARMEN D | Address on file | | | | | | | |
| 454383 | Rivera Quinonez, Carmen E | Address on file | | | | | | | |
| 454384 | RIVERA QUINONEZ, JOAN | Address on file | | | | | | | |
| 454386 | Rivera Quinonez, Jose A | Address on file | | | | | | | |
| 454387 | RIVERA QUINONEZ, MADELINE | Address on file | | | | | | | |
| 454388 | RIVERA QUINONEZ, NORMA I. | Address on file | | | | | | | |
| 454389 | RIVERA QUINONEZ, ORLANDO | Address on file | | | | | | | |
| 454390 | Rivera Quinonez, Waldemar | Address on file | | | | | | | |
| 1421445 | RIVERA QUIÑONEZ, WIDALLYS | JOSÉ C. VÉLEZ COLÓN | PO BOX 2013 | | | BAYAMÓN | PR | 00960-2013 | |
| 454391 | RIVERA QUINTANA, ADELAIDA | Address on file | | | | | | | |
| 454392 | RIVERA QUINTANA, ANA | Address on file | | | | | | | |
| 454393 | RIVERA QUINTANA, FRANK | Address on file | | | | | | | |
| 454394 | RIVERA QUINTANA, GISELE | Address on file | | | | | | | |
| 454396 | RIVERA QUINTANA, GISELLE | Address on file | | | | | | | |
| 454395 | Rivera Quintana, Giselle | Address on file | | | | | | | |
| 454397 | RIVERA QUINTANA, GLORIA | Address on file | | | | | | | |
| 454398 | RIVERA QUINTANA, GUSTAVO | Address on file | | | | | | | |
| 454399 | RIVERA QUINTANA, HECTOR | Address on file | | | | | | | |
| 815772 | RIVERA QUINTANA, JACQUELINE I. | Address on file | | | | | | | |
| 2017656 | Rivera Quintana, Jeanette | Address on file | | | | | | | |
| 815773 | RIVERA QUINTANA, JEANETTE | Address on file | | | | | | | |
| 454400 | RIVERA QUINTANA, JEANETTE | Address on file | | | | | | | |
| 815774 | RIVERA QUINTANA, JEANETTE | Address on file | | | | | | | |
| 454401 | RIVERA QUINTANA, JORGE | Address on file | | | | | | | |
| 454404 | RIVERA QUINTANA, JULYVETTE | Address on file | | | | | | | |
| 454402 | RIVERA QUINTANA, JULYVETTE | Address on file | | | | | | | |
| 454405 | RIVERA QUINTANA, JULYVETTE | Address on file | | | | | | | |
| 454403 | RIVERA QUINTANA, JULYVETTE | Address on file | | | | | | | |
| 454406 | Rivera Quintana, Manuel | Address on file | | | | | | | |
| 454407 | RIVERA QUINTANA, MARITZA | Address on file | | | | | | | |
| 1605300 | Rivera Quintana, Maritza | Address on file | | | | | | | |
| 454408 | RIVERA QUINTANA, NILDA | Address on file | | | | | | | |
| 815775 | RIVERA QUINTANA, NILDA | Address on file | | | | | | | |
| 454409 | RIVERA QUINTANA, WANDA | Address on file | | | | | | | |
| 454410 | RIVERA QUINTANA, YAMIL | Address on file | | | | | | | |
| 454411 | RIVERA QUINTERO, ABNER JAY | Address on file | | | | | | | |
| 454412 | RIVERA QUINTERO, DANIEL | Address on file | | | | | | | |
| 454413 | RIVERA QUINTERO, JELINDA | Address on file | | | | | | | |
| 454414 | RIVERA QUINTERO, JELINDA | Address on file | | | | | | | |
| 454415 | RIVERA QUINTERO, JESSICA | Address on file | | | | | | | |
| 454416 | RIVERA QUINTERO, JOSE O. | Address on file | | | | | | | |
| 454417 | RIVERA QUINTERO, MARIBEL | Address on file | | | | | | | |
| 454418 | RIVERA QUINTERO, MYRNA | Address on file | | | | | | | |
| 454419 | RIVERA QUINTERO, NILSA | Address on file | | | | | | | |
| 454420 | RIVERA QUIQONES, CARMEN L | Address on file | | | | | | | |
| 454421 | RIVERA QUIQONES, HENRY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454422 | RIVERA QUIQONES, JELIXSA | Address on file | | | | | | | |
| 454423 | RIVERA QUIQONES, MARIA I | Address on file | | | | | | | |
| 454424 | RIVERA QUIQONES, MIGDALIA | Address on file | | | | | | | |
| 454425 | RIVERA QUIQONES, MILAGROS | Address on file | | | | | | | |
| 454426 | RIVERA QUIRINDONGO, REENA | Address on file | | | | | | | |
| 454427 | RIVERA QUIROS, ALEX | Address on file | | | | | | | |
| 454428 | RIVERA QUIROS, RAMON | Address on file | | | | | | | |
| 2104454 | RIVERA RABASSA, JESUS | Address on file | | | | | | | |
| 454429 | RIVERA RABASSA, JESUS | Address on file | | | | | | | |
| 454430 | RIVERA RABASSA, LILLIAM | Address on file | | | | | | | |
| 454431 | RIVERA RAICES, VANESSA | Address on file | | | | | | | |
| 454432 | RIVERA RALAT, SUEANNETTE | Address on file | | | | | | | |
| 1786976 | Rivera Ramerez, Linda | Address on file | | | | | | | |
| 1786976 | Rivera Ramerez, Linda | Address on file | | | | | | | |
| 454433 | RIVERA RAMIREZ, ADRIAN | Address on file | | | | | | | |
| 454434 | RIVERA RAMIREZ, ALBAIRIS | Address on file | | | | | | | |
| 454435 | RIVERA RAMIREZ, ALEJANDRA | Address on file | | | | | | | |
| 454437 | RIVERA RAMIREZ, ANGEL L | Address on file | | | | | | | |
| 454438 | RIVERA RAMIREZ, ANGEL L | Address on file | | | | | | | |
| 815776 | RIVERA RAMIREZ, BRENDA L | Address on file | | | | | | | |
| 2062771 | Rivera Ramirez, Brenda L | Address on file | | | | | | | |
| 454439 | RIVERA RAMIREZ, BRENDA L | Address on file | | | | | | | |
| 454440 | RIVERA RAMIREZ, BRENDA L | Address on file | | | | | | | |
| 454441 | RIVERA RAMIREZ, CARLOS | Address on file | | | | | | | |
| 454442 | RIVERA RAMIREZ, CARLOS A. | Address on file | | | | | | | |
| 454443 | RIVERA RAMIREZ, CARLOS J. | Address on file | | | | | | | |
| 454444 | RIVERA RAMIREZ, CARMEN T. | Address on file | | | | | | | |
| 454445 | RIVERA RAMIREZ, CRUZ | Address on file | | | | | | | |
| 454446 | RIVERA RAMIREZ, CRUZ | Address on file | | | | | | | |
| 454447 | RIVERA RAMIREZ, DANNALY | Address on file | | | | | | | |
| 1897805 | Rivera Ramirez, Dexel | Address on file | | | | | | | |
| 454448 | Rivera Ramirez, Dexel A. | Address on file | | | | | | | |
| 454449 | RIVERA RAMIREZ, EDUARDO | Address on file | | | | | | | |
| 454450 | RIVERA RAMIREZ, EDUARDO | Address on file | | | | | | | |
| 2220874 | Rivera Ramirez, Elizabeth | Address on file | | | | | | | |
| 454451 | RIVERA RAMIREZ, ELOINA | Address on file | | | | | | | |
| 454452 | RIVERA RAMIREZ, EYMARD | Address on file | | | | | | | |
| 454453 | RIVERA RAMIREZ, EZEQUIELA | Address on file | | | | | | | |
| 454454 | RIVERA RAMIREZ, FELICIA | Address on file | | | | | | | |
| 454455 | RIVERA RAMIREZ, FRANCHESKA X | Address on file | | | | | | | |
| 815777 | RIVERA RAMIREZ, FRANCHESKA X | Address on file | | | | | | | |
| 454456 | RIVERA RAMIREZ, GABRIEL | Address on file | | | | | | | |
| 454458 | RIVERA RAMIREZ, GEORGINA | Address on file | | | | | | | |
| 454459 | RIVERA RAMIREZ, GEORGINA | Address on file | | | | | | | |
| 454457 | RIVERA RAMIREZ, GEORGINA | Address on file | | | | | | | |
| 454460 | Rivera Ramirez, Gisela | Address on file | | | | | | | |
| 454461 | RIVERA RAMIREZ, GLENDALY C | Address on file | | | | | | | |
| 454462 | RIVERA RAMIREZ, GRETCHEN | Address on file | | | | | | | |
| 815778 | RIVERA RAMIREZ, HECTOR | Address on file | | | | | | | |
| 454464 | RIVERA RAMIREZ, HECTOR | Address on file | | | | | | | |
| 454463 | RIVERA RAMIREZ, HECTOR | Address on file | | | | | | | |
| 454465 | RIVERA RAMIREZ, HECTOR J. | Address on file | | | | | | | |
| 454466 | RIVERA RAMIREZ, HIPOLITO | Address on file | | | | | | | |
| 454467 | RIVERA RAMIREZ, ISRAEL | Address on file | | | | | | | |
| 454468 | RIVERA RAMIREZ, JIHAM | Address on file | | | | | | | |
| 454469 | RIVERA RAMIREZ, JOCHEBED | Address on file | | | | | | | |
| 454470 | RIVERA RAMIREZ, JOEL | Address on file | | | | | | | |
| 454471 | RIVERA RAMIREZ, JOEY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454472 | RIVERA RAMIREZ, JOSE | Address on file | | | | | | | |
| 454473 | RIVERA RAMIREZ, JOSE | Address on file | | | | | | | |
| 454474 | RIVERA RAMIREZ, JOSE | Address on file | | | | | | | |
| 2057912 | Rivera Ramirez, Jose Marcelo | Address on file | | | | | | | |
| 454475 | RIVERA RAMIREZ, JOSE R. | Address on file | | | | | | | |
| 454476 | RIVERA RAMIREZ, JOSE S. | Address on file | | | | | | | |
| 854567 | RIVERA RAMIREZ, JOSE S. | Address on file | | | | | | | |
| 454477 | RIVERA RAMIREZ, JUDITH | Address on file | | | | | | | |
| 257609 | RIVERA RAMIREZ, KARLA | Address on file | | | | | | | |
| 454478 | RIVERA RAMIREZ, KARLA | Address on file | | | | | | | |
| 454479 | Rivera Ramirez, Leovigildo | Address on file | | | | | | | |
| 1720826 | Rivera Ramirez, Linda | Address on file | | | | | | | |
| 815779 | RIVERA RAMIREZ, LINDA | Address on file | | | | | | | |
| 1720826 | Rivera Ramirez, Linda | Address on file | | | | | | | |
| 1773573 | Rivera Ramirez, Linda | Address on file | | | | | | | |
| 1776277 | Rivera Ramirez, Linda | Address on file | | | | | | | |
| 1776277 | Rivera Ramirez, Linda | Address on file | | | | | | | |
| 454482 | Rivera Ramirez, Lizzy I. | Address on file | | | | | | | |
| 454483 | RIVERA RAMIREZ, LUIS | Address on file | | | | | | | |
| 454484 | RIVERA RAMIREZ, LYDIA | Address on file | | | | | | | |
| 454485 | RIVERA RAMIREZ, MANUEL | Address on file | | | | | | | |
| 2142374 | Rivera Ramirez, Marcos A. | Address on file | | | | | | | |
| 454486 | RIVERA RAMIREZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1699859 | Rivera Ramirez, Maria De Los A. | Address on file | | | | | | | |
| 2041987 | Rivera Ramirez, Maria de los Angeles | Address on file | | | | | | | |
| 454487 | RIVERA RAMIREZ, MARIA DEL C | Address on file | | | | | | | |
| 454488 | RIVERA RAMIREZ, MARIA DEL C | Address on file | | | | | | | |
| 2086369 | Rivera Ramirez, Maria del C | Address on file | | | | | | | |
| 1658528 | Rivera Ramirez, María Del C. | Address on file | | | | | | | |
| 454489 | RIVERA RAMIREZ, MARIAN | Address on file | | | | | | | |
| 454490 | RIVERA RAMIREZ, MARILU | Address on file | | | | | | | |
| 815780 | RIVERA RAMIREZ, MARISEL | Address on file | | | | | | | |
| 454491 | RIVERA RAMIREZ, MARISEL | Address on file | | | | | | | |
| 454492 | RIVERA RAMIREZ, MAXI | Address on file | | | | | | | |
| 454493 | RIVERA RAMIREZ, MELVYN | Address on file | | | | | | | |
| 454494 | RIVERA RAMIREZ, MIGDALIA | Address on file | | | | | | | |
| 454495 | RIVERA RAMIREZ, MIGUEL | Address on file | | | | | | | |
| 454496 | RIVERA RAMIREZ, MYRTHA E. | Address on file | | | | | | | |
| 454497 | RIVERA RAMIREZ, NICOLMARI | Address on file | | | | | | | |
| 454498 | RIVERA RAMIREZ, NISSETTE | Address on file | | | | | | | |
| 454499 | RIVERA RAMIREZ, OSVALDO JUNIOR | Address on file | | | | | | | |
| 454500 | RIVERA RAMIREZ, PEDRO | Address on file | | | | | | | |
| 454501 | RIVERA RAMIREZ, REYSON | Address on file | | | | | | | |
| 454502 | RIVERA RAMIREZ, RITA | Address on file | | | | | | | |
| 454503 | RIVERA RAMIREZ, ROSA | Address on file | | | | | | | |
| 454504 | RIVERA RAMIREZ, ROSA N | Address on file | | | | | | | |
| 1723119 | Rivera Ramirez, Rosa N. | Address on file | | | | | | | |
| 2013599 | Rivera Ramirez, Rosa N. | Address on file | | | | | | | |
| 815781 | RIVERA RAMIREZ, RUTH | Address on file | | | | | | | |
| 454505 | RIVERA RAMIREZ, RUTH N | Address on file | | | | | | | |
| 454506 | RIVERA RAMIREZ, SHAIRAI | Address on file | | | | | | | |
| 454507 | RIVERA RAMIREZ, TANIA | Address on file | | | | | | | |
| 454508 | RIVERA RAMIREZ, VILMA | Address on file | | | | | | | |
| 454509 | RIVERA RAMIREZ, VIRGENMINA | Address on file | | | | | | | |
| 454510 | RIVERA RAMIREZ, WALESKA M. | Address on file | | | | | | | |
| 1664718 | Rivera Ramirez, Waleska M. | Address on file | | | | | | | |
| 1600468 | Rivera Ramirez, Waleska M. | Address on file | | | | | | | |
| 454511 | RIVERA RAMIREZ, WAYNE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454512 | RIVERA RAMIREZ, YARIZEL N. | Address on file | | | | | | | |
| 454513 | RIVERA RAMIREZ, YASLIZ M | Address on file | | | | | | | |
| 815782 | RIVERA RAMIREZ, YASLIZ M | Address on file | | | | | | | |
| 454514 | RIVERA RAMIREZ, ZAYRA | Address on file | | | | | | | |
| 454515 | RIVERA RAMIREZ, ZORALIS | Address on file | | | | | | | |
| 1949599 | Rivera Ramon, Christian O. | Address on file | | | | | | | |
| 2076614 | RIVERA RAMOS , JORGE L. | Address on file | | | | | | | |
| 1895727 | RIVERA RAMOS , JORGE L. | Address on file | | | | | | | |
| 1842375 | Rivera Ramos , Yolanda | Address on file | | | | | | | |
| 454516 | Rivera Ramos, Abraham | Address on file | | | | | | | |
| 815783 | RIVERA RAMOS, ADA | Address on file | | | | | | | |
| 815784 | RIVERA RAMOS, ADA H. | Address on file | | | | | | | |
| 815785 | RIVERA RAMOS, ADAD G | Address on file | | | | | | | |
| 454518 | RIVERA RAMOS, ADAD G | Address on file | | | | | | | |
| 454519 | RIVERA RAMOS, ADALBERTO | Address on file | | | | | | | |
| 454520 | RIVERA RAMOS, ADBIEL | Address on file | | | | | | | |
| 454521 | RIVERA RAMOS, ADELAIDA | Address on file | | | | | | | |
| 454522 | RIVERA RAMOS, AIDA | Address on file | | | | | | | |
| 454523 | RIVERA RAMOS, ALBERTO | Address on file | | | | | | | |
| 454524 | RIVERA RAMOS, ALBERTO C. | Address on file | | | | | | | |
| 454525 | RIVERA RAMOS, ALEGNA I | Address on file | | | | | | | |
| 454526 | RIVERA RAMOS, ALEJANDRO | Address on file | | | | | | | |
| 454527 | RIVERA RAMOS, ALEXANDRA | Address on file | | | | | | | |
| 454528 | RIVERA RAMOS, ANA | Address on file | | | | | | | |
| 454529 | Rivera Ramos, ANA R | Address on file | | | | | | | |
| 2023534 | Rivera Ramos, Ana Rosa | Address on file | | | | | | | |
| 454530 | RIVERA RAMOS, ANDRES | Address on file | | | | | | | |
| 454532 | RIVERA RAMOS, ANGEL | Address on file | | | | | | | |
| 454531 | RIVERA RAMOS, ANGEL | Address on file | | | | | | | |
| 1259327 | RIVERA RAMOS, ANGEL | Address on file | | | | | | | |
| 454533 | RIVERA RAMOS, ANGEL L | Address on file | | | | | | | |
| 454534 | RIVERA RAMOS, ANGEL M | Address on file | | | | | | | |
| 454535 | RIVERA RAMOS, ANGEL R. | Address on file | | | | | | | |
| 815786 | RIVERA RAMOS, ANGELICA M | Address on file | | | | | | | |
| 454536 | RIVERA RAMOS, ANIBAL | Address on file | | | | | | | |
| 454537 | RIVERA RAMOS, AUREA | Address on file | | | | | | | |
| 454538 | RIVERA RAMOS, AURIA | Address on file | | | | | | | |
| 454539 | RIVERA RAMOS, BARNEY | Address on file | | | | | | | |
| 454540 | RIVERA RAMOS, BELDA | Address on file | | | | | | | |
| 454541 | RIVERA RAMOS, BELMAR | Address on file | | | | | | | |
| 454542 | RIVERA RAMOS, BETHZAIDA | Address on file | | | | | | | |
| 454543 | Rivera Ramos, Blanca D | Address on file | | | | | | | |
| 815787 | RIVERA RAMOS, BRENDA | Address on file | | | | | | | |
| 454544 | RIVERA RAMOS, BRENDA | Address on file | | | | | | | |
| 454545 | RIVERA RAMOS, BRENDA I | Address on file | | | | | | | |
| 454546 | RIVERA RAMOS, CARLOS J. | Address on file | | | | | | | |
| 454547 | RIVERA RAMOS, CARLOS R | Address on file | | | | | | | |
| 454548 | RIVERA RAMOS, CARMEN | Address on file | | | | | | | |
| 454549 | RIVERA RAMOS, CARMEN | Address on file | | | | | | | |
| 815788 | RIVERA RAMOS, CARMEN | Address on file | | | | | | | |
| 2028101 | Rivera Ramos, Carmen | Address on file | | | | | | | |
| 454550 | RIVERA RAMOS, CARMEN A | Address on file | | | | | | | |
| 454551 | RIVERA RAMOS, CARMEN H. | Address on file | | | | | | | |
| 454552 | RIVERA RAMOS, CARMEN I | Address on file | | | | | | | |
| 1904700 | Rivera Ramos, Carmen I. | Address on file | | | | | | | |
| 454554 | RIVERA RAMOS, CARMEN J | Address on file | | | | | | | |
| 454553 | RIVERA RAMOS, CARMEN J | Address on file | | | | | | | |
| 454555 | RIVERA RAMOS, CARMEN L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2256 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454556 | RIVERA RAMOS, CARMEN L | Address on file | | | | | | | |
| 2124141 | Rivera Ramos, Carmen L. | Address on file | | | | | | | |
| 454557 | RIVERA RAMOS, CARMEN S | Address on file | | | | | | | |
| 1750711 | Rivera Ramos, Carmen S. | Address on file | | | | | | | |
| 454558 | RIVERA RAMOS, CHRISTIAN | Address on file | | | | | | | |
| 454559 | RIVERA RAMOS, CHRISTOPHER | Address on file | | | | | | | |
| 815789 | RIVERA RAMOS, CRISTINA | Address on file | | | | | | | |
| 454560 | RIVERA RAMOS, CRISTOBAL | Address on file | | | | | | | |
| 454561 | RIVERA RAMOS, CRISTOBAL | Address on file | | | | | | | |
| 454562 | RIVERA RAMOS, CRUCITA | Address on file | | | | | | | |
| 454563 | RIVERA RAMOS, DAMARI | Address on file | | | | | | | |
| 454564 | RIVERA RAMOS, DAMARIS | Address on file | | | | | | | |
| 454565 | RIVERA RAMOS, DINAH | Address on file | | | | | | | |
| 454566 | RIVERA RAMOS, DIXON | Address on file | | | | | | | |
| 454567 | RIVERA RAMOS, DORA ALICIA | Address on file | | | | | | | |
| 454568 | RIVERA RAMOS, EDDIE | Address on file | | | | | | | |
| 454569 | RIVERA RAMOS, EDER | Address on file | | | | | | | |
| 454570 | Rivera Ramos, Edgar | Address on file | | | | | | | |
| 454571 | Rivera Ramos, Edgar | Address on file | | | | | | | |
| 2124173 | RIVERA RAMOS, EDGAR | Address on file | | | | | | | |
| 2124173 | RIVERA RAMOS, EDGAR | Address on file | | | | | | | |
| 454572 | RIVERA RAMOS, EDITH M | Address on file | | | | | | | |
| 2062000 | RIVERA RAMOS, EDITH MARIA | Address on file | | | | | | | |
| 2062000 | RIVERA RAMOS, EDITH MARIA | Address on file | | | | | | | |
| 454573 | RIVERA RAMOS, EDMER | Address on file | | | | | | | |
| 454574 | RIVERA RAMOS, EDNA A | Address on file | | | | | | | |
| 454575 | RIVERA RAMOS, EDNA M. | Address on file | | | | | | | |
| 1421446 | RIVERA RAMOS, EDWIN | LUIS MARRERO AVILES | PO BOX 783 | | | FAJARDO | PR | 00738-0783 | |
| 454577 | Rivera Ramos, Edwin E. | Address on file | | | | | | | |
| 454578 | RIVERA RAMOS, ELBA I | Address on file | | | | | | | |
| 1986977 | RIVERA RAMOS, ELBA IRIS | Address on file | | | | | | | |
| 454579 | RIVERA RAMOS, ELBA L. | Address on file | | | | | | | |
| 454580 | RIVERA RAMOS, ELEONOR | Address on file | | | | | | | |
| 454581 | RIVERA RAMOS, ELIUD | Address on file | | | | | | | |
| 454584 | RIVERA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 454585 | RIVERA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 815790 | RIVERA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 454582 | RIVERA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 454586 | RIVERA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 815791 | RIVERA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 454583 | RIVERA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 454588 | RIVERA RAMOS, ELSIE | Address on file | | | | | | | |
| 454590 | RIVERA RAMOS, ELVIN | Address on file | | | | | | | |
| 454589 | RIVERA RAMOS, ELVIN | Address on file | | | | | | | |
| 454591 | RIVERA RAMOS, ERNIE | Address on file | | | | | | | |
| 454592 | RIVERA RAMOS, ESTEBAN | Address on file | | | | | | | |
| 454593 | RIVERA RAMOS, ESTHER | Address on file | | | | | | | |
| 1421447 | RIVERA RAMOS, EUGENE | JOSÉ CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 454594 | RIVERA RAMOS, EUGENE | LCDO. JOSÉ CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 454595 | RIVERA RAMOS, EVANGELINA | Address on file | | | | | | | |
| 1469185 | RIVERA RAMOS, EVELIA | Address on file | | | | | | | |
| 454596 | RIVERA RAMOS, FABILUZ | Address on file | | | | | | | |
| 454597 | RIVERA RAMOS, FELIPE | Address on file | | | | | | | |
| 2167214 | Rivera Ramos, Fermin | Address on file | | | | | | | |
| 454599 | RIVERA RAMOS, FRANCES | Address on file | | | | | | | |
| 454600 | RIVERA RAMOS, FRANCISCO | Address on file | | | | | | | |
| 454601 | RIVERA RAMOS, FRANCISCO D | Address on file | | | | | | | |
| 454602 | RIVERA RAMOS, FRANKLIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454603 | RIVERA RAMOS, GABRIEL | Address on file | | | | | | | |
| 854568 | RIVERA RAMOS, GABRIEL | Address on file | | | | | | | |
| 815793 | RIVERA RAMOS, GABRIELA | Address on file | | | | | | | |
| 454604 | RIVERA RAMOS, GABRIELA | Address on file | | | | | | | |
| 454605 | RIVERA RAMOS, GEORGINA | Address on file | | | | | | | |
| 454606 | Rivera Ramos, German | Address on file | | | | | | | |
| 454607 | RIVERA RAMOS, GIOVANNI | Address on file | | | | | | | |
| 454608 | RIVERA RAMOS, GIOVANNI | Address on file | | | | | | | |
| 454609 | RIVERA RAMOS, GLADYS | Address on file | | | | | | | |
| 454610 | RIVERA RAMOS, GLADYS | Address on file | | | | | | | |
| 454611 | RIVERA RAMOS, GLORIA | Address on file | | | | | | | |
| 454612 | RIVERA RAMOS, GLORIA | Address on file | | | | | | | |
| 454613 | RIVERA RAMOS, GLORIA | Address on file | | | | | | | |
| 454614 | RIVERA RAMOS, GLORIA I | Address on file | | | | | | | |
| 454615 | RIVERA RAMOS, GLORIA I | Address on file | | | | | | | |
| 454616 | RIVERA RAMOS, GLORYVEE | Address on file | | | | | | | |
| 454617 | Rivera Ramos, Gregorio | Address on file | | | | | | | |
| 1903082 | RIVERA RAMOS, HAYDEE | Address on file | | | | | | | |
| 454619 | RIVERA RAMOS, HAYDEE | Address on file | | | | | | | |
| 454620 | RIVERA RAMOS, HECTOR | Address on file | | | | | | | |
| 454621 | RIVERA RAMOS, HECTOR A | Address on file | | | | | | | |
| 454622 | RIVERA RAMOS, HECTOR R | Address on file | | | | | | | |
| 454623 | RIVERA RAMOS, HERIBERTO | Address on file | | | | | | | |
| 1481639 | Rivera Ramos, Herilin | Address on file | | | | | | | |
| 454624 | RIVERA RAMOS, HERILIN | Address on file | | | | | | | |
| 454625 | RIVERA RAMOS, HEUMARA | Address on file | | | | | | | |
| 454626 | RIVERA RAMOS, ILCA M | Address on file | | | | | | | |
| 454627 | RIVERA RAMOS, IRIS | Address on file | | | | | | | |
| 454629 | RIVERA RAMOS, IRIS B | Address on file | | | | | | | |
| 854569 | RIVERA RAMOS, IRIS B. | Address on file | | | | | | | |
| 2174987 | RIVERA RAMOS, ISAAC | 108 CALLE ARECIFE | BO. BAJO | | | PATILLAS | PR | 00723 | |
| 454630 | RIVERA RAMOS, ISACIO | Address on file | | | | | | | |
| 815794 | RIVERA RAMOS, IVAN A | Address on file | | | | | | | |
| 454631 | RIVERA RAMOS, IVELISSE | Address on file | | | | | | | |
| 454632 | RIVERA RAMOS, IVETTE | Address on file | | | | | | | |
| 454633 | RIVERA RAMOS, IVONNE | Address on file | | | | | | | |
| 815795 | RIVERA RAMOS, IVONNE | Address on file | | | | | | | |
| 454634 | RIVERA RAMOS, IXA MARIE | Address on file | | | | | | | |
| 454635 | RIVERA RAMOS, JACKELINE J. | Address on file | | | | | | | |
| 854570 | RIVERA RAMOS, JACKELINE J. | Address on file | | | | | | | |
| 815796 | RIVERA RAMOS, JAIRA | Address on file | | | | | | | |
| 454636 | RIVERA RAMOS, JANNETTE | Address on file | | | | | | | |
| 454637 | RIVERA RAMOS, JAVIER | Address on file | | | | | | | |
| 454638 | RIVERA RAMOS, JESSICA | Address on file | | | | | | | |
| 454639 | RIVERA RAMOS, JESUS | Address on file | | | | | | | |
| 454640 | RIVERA RAMOS, JESUS M | Address on file | | | | | | | |
| 815798 | RIVERA RAMOS, JOCELYN | Address on file | | | | | | | |
| 454641 | RIVERA RAMOS, JOEL | Address on file | | | | | | | |
| 454642 | RIVERA RAMOS, JONATHAN | Address on file | | | | | | | |
| 454643 | RIVERA RAMOS, JORGE | Address on file | | | | | | | |
| 454644 | RIVERA RAMOS, JORGE | Address on file | | | | | | | |
| 454645 | RIVERA RAMOS, JORGE | Address on file | | | | | | | |
| 454646 | RIVERA RAMOS, JORGE L | Address on file | | | | | | | |
| 1929638 | Rivera Ramos, Jorge L. | Address on file | | | | | | | |
| 1981685 | Rivera Ramos, Jorge L. | Address on file | | | | | | | |
| 1981685 | Rivera Ramos, Jorge L. | Address on file | | | | | | | |
| 454647 | RIVERA RAMOS, JOSE | Address on file | | | | | | | |
| 454648 | RIVERA RAMOS, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454649 | RIVERA RAMOS, JOSE | Address on file | | | | | | | |
| 454650 | RIVERA RAMOS, JOSE | Address on file | | | | | | | |
| 454651 | RIVERA RAMOS, JOSE A | Address on file | | | | | | | |
| 454652 | RIVERA RAMOS, JOSE A | Address on file | | | | | | | |
| 454653 | Rivera Ramos, Jose A | Address on file | | | | | | | |
| 454655 | Rivera Ramos, Jose L | Address on file | | | | | | | |
| 454654 | RIVERA RAMOS, JOSE L | Address on file | | | | | | | |
| 454656 | RIVERA RAMOS, JOSE L. | Address on file | | | | | | | |
| 1579182 | RIVERA RAMOS, JOSE LUIS | PO BOX 7423 | | | | MAYAGUEZ | PR | 00681 | |
| 454657 | RIVERA RAMOS, JOSE M. | Address on file | | | | | | | |
| 454658 | Rivera Ramos, Jose M. | Address on file | | | | | | | |
| 454659 | RIVERA RAMOS, JOSE R | Address on file | | | | | | | |
| 454660 | RIVERA RAMOS, JOSE R. | Address on file | | | | | | | |
| 454661 | RIVERA RAMOS, JOSE R. | Address on file | | | | | | | |
| 2157943 | Rivera Ramos, Jose Ramon | Address on file | | | | | | | |
| 454662 | RIVERA RAMOS, JOSELINE | Address on file | | | | | | | |
| 454663 | RIVERA RAMOS, JOYCE I. | Address on file | | | | | | | |
| 815800 | RIVERA RAMOS, JUAN | Address on file | | | | | | | |
| 454664 | RIVERA RAMOS, JUAN | Address on file | | | | | | | |
| 454665 | RIVERA RAMOS, JUAN | Address on file | | | | | | | |
| 454666 | RIVERA RAMOS, JUAN | Address on file | | | | | | | |
| 454668 | RIVERA RAMOS, JUAN B | Address on file | | | | | | | |
| 454669 | RIVERA RAMOS, JUAN C. | Address on file | | | | | | | |
| 454670 | Rivera Ramos, Juan E | Address on file | | | | | | | |
| 454671 | RIVERA RAMOS, JUDITH J | Address on file | | | | | | | |
| 454672 | RIVERA RAMOS, JULIA E | Address on file | | | | | | | |
| 454673 | RIVERA RAMOS, JULIO | Address on file | | | | | | | |
| 454674 | RIVERA RAMOS, KARRELSON | Address on file | | | | | | | |
| 454675 | RIVERA RAMOS, KELVIN | Address on file | | | | | | | |
| 454676 | RIVERA RAMOS, LAUDY OMAR | Address on file | | | | | | | |
| 454677 | RIVERA RAMOS, LEIDALIZ | Address on file | | | | | | | |
| 1944879 | Rivera Ramos, Leidaliz | Address on file | | | | | | | |
| 454678 | RIVERA RAMOS, LESLIE | Address on file | | | | | | | |
| 854571 | RIVERA RAMOS, LESLIE A. | Address on file | | | | | | | |
| 1259328 | RIVERA RAMOS, LEYLA | Address on file | | | | | | | |
| 454679 | RIVERA RAMOS, LEYLA V. | Address on file | | | | | | | |
| 454680 | RIVERA RAMOS, LISSETTE | Address on file | | | | | | | |
| 454681 | RIVERA RAMOS, LITZA | Address on file | | | | | | | |
| 454682 | RIVERA RAMOS, LIZBETH | Address on file | | | | | | | |
| 454683 | RIVERA RAMOS, LIZMARI | Address on file | | | | | | | |
| 454628 | RIVERA RAMOS, LUIS | Address on file | | | | | | | |
| 454684 | Rivera Ramos, Luis A | Address on file | | | | | | | |
| 454685 | Rivera Ramos, Luis E | Address on file | | | | | | | |
| 454686 | RIVERA RAMOS, LUIS M | Address on file | | | | | | | |
| 454688 | RIVERA RAMOS, LUZ | Address on file | | | | | | | |
| 454689 | RIVERA RAMOS, LUZ | Address on file | | | | | | | |
| 454690 | RIVERA RAMOS, LUZ | Address on file | | | | | | | |
| 454687 | RIVERA RAMOS, LUZ | Address on file | | | | | | | |
| 454691 | RIVERA RAMOS, LUZ E | Address on file | | | | | | | |
| 454692 | RIVERA RAMOS, LUZ M | Address on file | | | | | | | |
| 454693 | Rivera Ramos, Luz M | Address on file | | | | | | | |
| 1736870 | Rivera Ramos, Luz Mercedes | Address on file | | | | | | | |
| 454694 | RIVERA RAMOS, LUZ N | Address on file | | | | | | | |
| 454695 | RIVERA RAMOS, LUZ ZENAIDA | Address on file | | | | | | | |
| 815801 | RIVERA RAMOS, MABEL | Address on file | | | | | | | |
| 454696 | RIVERA RAMOS, MABEL J | Address on file | | | | | | | |
| 1753079 | Rivera Ramos, Mabel J. | Address on file | | | | | | | |
| 1753079 | Rivera Ramos, Mabel J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2259 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454697 | RIVERA RAMOS, MADELINE | Address on file | | | | | | | |
| 454698 | RIVERA RAMOS, MAGALY | Address on file | | | | | | | |
| 454699 | RIVERA RAMOS, MAGDA E | Address on file | | | | | | | |
| 454700 | RIVERA RAMOS, MAILEEN | Address on file | | | | | | | |
| 454701 | RIVERA RAMOS, MANUEL | Address on file | | | | | | | |
| 454702 | RIVERA RAMOS, MANUEL | Address on file | | | | | | | |
| 454703 | RIVERA RAMOS, MARGARITA | Address on file | | | | | | | |
| 454705 | RIVERA RAMOS, MARIA | Address on file | | | | | | | |
| 454706 | RIVERA RAMOS, MARIA | Address on file | | | | | | | |
| 454704 | RIVERA RAMOS, MARIA | Address on file | | | | | | | |
| 454707 | RIVERA RAMOS, MARIA D | Address on file | | | | | | | |
| 454708 | RIVERA RAMOS, MARIA DEL | Address on file | | | | | | | |
| 454709 | RIVERA RAMOS, MARIA I | Address on file | | | | | | | |
| 454710 | RIVERA RAMOS, MARIA M | Address on file | | | | | | | |
| 454711 | RIVERA RAMOS, MARIA O | Address on file | | | | | | | |
| 454712 | RIVERA RAMOS, MARICARMEN | Address on file | | | | | | | |
| 454713 | RIVERA RAMOS, MARILYN | Address on file | | | | | | | |
| 454714 | RIVERA RAMOS, MARISELLE | Address on file | | | | | | | |
| 454715 | RIVERA RAMOS, MARITZA | Address on file | | | | | | | |
| 454716 | RIVERA RAMOS, MELISSA | Address on file | | | | | | | |
| 454717 | RIVERA RAMOS, MERALDO | Address on file | | | | | | | |
| 815802 | RIVERA RAMOS, MERCEDES | Address on file | | | | | | | |
| 815803 | Rivera Ramos, MIGDA | Address on file | | | | | | | |
| 454718 | Rivera Ramos, Migdalia | Address on file | | | | | | | |
| 815804 | RIVERA RAMOS, MIGUEL | Address on file | | | | | | | |
| 454719 | RIVERA RAMOS, MIGUEL | Address on file | | | | | | | |
| 1722066 | Rivera Ramos, MIGUEL A | Address on file | | | | | | | |
| 454720 | RIVERA RAMOS, MIGUEL A | Address on file | | | | | | | |
| 454721 | Rivera Ramos, MIGUEL A | Address on file | | | | | | | |
| 2085686 | Rivera Ramos, Miguel Alcangel | Address on file | | | | | | | |
| 2205356 | Rivera Ramos, Miguel Angel | Address on file | | | | | | | |
| 2056293 | Rivera Ramos, Miguelina | Address on file | | | | | | | |
| 2063090 | Rivera Ramos, Miguelina | Address on file | | | | | | | |
| 454722 | RIVERA RAMOS, MIGUELINA | Address on file | | | | | | | |
| 454723 | RIVERA RAMOS, MILDRED | Address on file | | | | | | | |
| 454724 | RIVERA RAMOS, MILEYKA | Address on file | | | | | | | |
| 454725 | RIVERA RAMOS, MINERVA | Address on file | | | | | | | |
| 454726 | RIVERA RAMOS, MIRIAM | Address on file | | | | | | | |
| 454727 | RIVERA RAMOS, MIRIAM E. | Address on file | | | | | | | |
| 454729 | RIVERA RAMOS, MISAEL | Address on file | | | | | | | |
| 815805 | RIVERA RAMOS, MISAEL | Address on file | | | | | | | |
| 454730 | Rivera Ramos, Moises | Address on file | | | | | | | |
| 454731 | RIVERA RAMOS, MORGAN | Address on file | | | | | | | |
| 454732 | RIVERA RAMOS, MORGAN | Address on file | | | | | | | |
| 815806 | RIVERA RAMOS, MYRIAM | Address on file | | | | | | | |
| 454733 | RIVERA RAMOS, MYRIAM M | Address on file | | | | | | | |
| 2134746 | Rivera Ramos, Nancy | Address on file | | | | | | | |
| 815807 | RIVERA RAMOS, NANCY | Address on file | | | | | | | |
| 815808 | RIVERA RAMOS, NANCY | Address on file | | | | | | | |
| 454735 | RIVERA RAMOS, NATALIA | Address on file | | | | | | | |
| 454736 | RIVERA RAMOS, NELSON | Address on file | | | | | | | |
| 454737 | Rivera Ramos, NERY I | Address on file | | | | | | | |
| 1901629 | Rivera Ramos, Nery I. | Address on file | | | | | | | |
| 454738 | RIVERA RAMOS, NESTOR | Address on file | | | | | | | |
| 454739 | RIVERA RAMOS, NESTOR | Address on file | | | | | | | |
| 454740 | RIVERA RAMOS, NICKY | Address on file | | | | | | | |
| 454741 | RIVERA RAMOS, NICOLE | Address on file | | | | | | | |
| 454742 | RIVERA RAMOS, NILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454743 | RIVERA RAMOS, NILDA | Address on file | | | | | | | |
| 454744 | RIVERA RAMOS, NILSA | Address on file | | | | | | | |
| 1892734 | Rivera Ramos, Niurca V | Address on file | | | | | | | |
| 815809 | Rivera Ramos, Niurca V. | Address on file | | | | | | | |
| 1949869 | Rivera Ramos, Niurca V. | Address on file | | | | | | | |
| 815809 | Rivera Ramos, Niurca V. | Address on file | | | | | | | |
| 454746 | RIVERA RAMOS, NOELIA | Address on file | | | | | | | |
| 815810 | RIVERA RAMOS, NOELIA | Address on file | | | | | | | |
| 1808296 | Rivera Ramos, Olga E | Address on file | | | | | | | |
| 2159594 | Rivera Ramos, Olga Maria | Address on file | | | | | | | |
| 454747 | RIVERA RAMOS, OLGA N | Address on file | | | | | | | |
| 454748 | RIVERA RAMOS, OMAR | Address on file | | | | | | | |
| 454749 | RIVERA RAMOS, ORLANDO | Address on file | | | | | | | |
| 454750 | RIVERA RAMOS, OVIDIO | Address on file | | | | | | | |
| 815811 | RIVERA RAMOS, PAOLA L | Address on file | | | | | | | |
| 454751 | RIVERA RAMOS, PAULINA | Address on file | | | | | | | |
| 454752 | RIVERA RAMOS, PEDRO | Address on file | | | | | | | |
| 815812 | RIVERA RAMOS, PRISCILLA J | Address on file | | | | | | | |
| 454753 | RIVERA RAMOS, RADAMES | Address on file | | | | | | | |
| 454756 | RIVERA RAMOS, RAFAEL | Address on file | | | | | | | |
| 454757 | RIVERA RAMOS, RAFAEL | Address on file | | | | | | | |
| 454754 | Rivera Ramos, Rafael | Address on file | | | | | | | |
| 454758 | RIVERA RAMOS, RAFAEL | Address on file | | | | | | | |
| 454755 | RIVERA RAMOS, RAFAEL | Address on file | | | | | | | |
| 454759 | RIVERA RAMOS, RAMONA | Address on file | | | | | | | |
| 454760 | RIVERA RAMOS, RAMONITA | Address on file | | | | | | | |
| 743939 | RIVERA RAMOS, REBECCA | Address on file | | | | | | | |
| 454761 | RIVERA RAMOS, REBECCA | Address on file | | | | | | | |
| 454762 | RIVERA RAMOS, REINALDO | Address on file | | | | | | | |
| 815813 | RIVERA RAMOS, REINALDO | Address on file | | | | | | | |
| 1864034 | Rivera Ramos, Reinaldo | Address on file | | | | | | | |
| 454763 | RIVERA RAMOS, REYNALDO | Address on file | | | | | | | |
| 454764 | RIVERA RAMOS, RICARDO | Address on file | | | | | | | |
| 454765 | RIVERA RAMOS, ROLAND | Address on file | | | | | | | |
| 454766 | RIVERA RAMOS, ROLANDO | Address on file | | | | | | | |
| 454768 | RIVERA RAMOS, ROSA | Address on file | | | | | | | |
| 815814 | RIVERA RAMOS, ROSA | Address on file | | | | | | | |
| 2126063 | Rivera Ramos, Rosa E. | Address on file | | | | | | | |
| 454770 | RIVERA RAMOS, ROSA M | Address on file | | | | | | | |
| 454771 | RIVERA RAMOS, ROSA M. | Address on file | | | | | | | |
| 454772 | RIVERA RAMOS, RUBEN | Address on file | | | | | | | |
| 815815 | RIVERA RAMOS, RUBEN | Address on file | | | | | | | |
| 454773 | RIVERA RAMOS, RUBEN | Address on file | | | | | | | |
| 454774 | RIVERA RAMOS, SANDRA | Address on file | | | | | | | |
| 454775 | RIVERA RAMOS, SANED | Address on file | | | | | | | |
| 454776 | RIVERA RAMOS, SANEL | Address on file | | | | | | | |
| 454777 | RIVERA RAMOS, SANTIAGO | Address on file | | | | | | | |
| 454778 | RIVERA RAMOS, SANYCHA | Address on file | | | | | | | |
| 454779 | RIVERA RAMOS, SILA A | Address on file | | | | | | | |
| 454780 | RIVERA RAMOS, SILVETTE E | Address on file | | | | | | | |
| 454781 | RIVERA RAMOS, SOFIA | Address on file | | | | | | | |
| 454782 | RIVERA RAMOS, STEPHANIE | Address on file | | | | | | | |
| 454783 | RIVERA RAMOS, SUSANA M. | Address on file | | | | | | | |
| 815817 | RIVERA RAMOS, TANIA | Address on file | | | | | | | |
| 454784 | RIVERA RAMOS, TANIA | Address on file | | | | | | | |
| 454785 | RIVERA RAMOS, TANIA | Address on file | | | | | | | |
| 454786 | RIVERA RAMOS, TERESA | Address on file | | | | | | | |
| 454787 | RIVERA RAMOS, TOMAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454788 | RIVERA RAMOS, VANESSA | Address on file | | | | | | | |
| 1980956 | Rivera Ramos, Vanessa | Address on file | | | | | | | |
| 454790 | RIVERA RAMOS, VERONICA | Address on file | | | | | | | |
| 454789 | RIVERA RAMOS, VERONICA | Address on file | | | | | | | |
| 454791 | RIVERA RAMOS, VIDAL | Address on file | | | | | | | |
| 2158672 | Rivera Ramos, Vinicio | Address on file | | | | | | | |
| 454792 | RIVERA RAMOS, VIRGEN | Address on file | | | | | | | |
| 454793 | RIVERA RAMOS, VIRGEN | Address on file | | | | | | | |
| 454794 | RIVERA RAMOS, WANDA | Address on file | | | | | | | |
| 1816085 | RIVERA RAMOS, WANDA I | Address on file | | | | | | | |
| 815818 | RIVERA RAMOS, WANDA I | Address on file | | | | | | | |
| 454795 | RIVERA RAMOS, WANDA I | Address on file | | | | | | | |
| 454796 | RIVERA RAMOS, WANDA I | Address on file | | | | | | | |
| 1786165 | RIVERA RAMOS, WANDA I. | Address on file | | | | | | | |
| 1786165 | RIVERA RAMOS, WANDA I. | Address on file | | | | | | | |
| 1823765 | Rivera Ramos, Wanda I. | Address on file | | | | | | | |
| 454797 | RIVERA RAMOS, WILBERTO | Address on file | | | | | | | |
| 454798 | RIVERA RAMOS, WILDA | Address on file | | | | | | | |
| 454799 | Rivera Ramos, Wilfredo | Address on file | | | | | | | |
| 454800 | RIVERA RAMOS, WILFREDO | Address on file | | | | | | | |
| 454801 | RIVERA RAMOS, WILFREDO | Address on file | | | | | | | |
| 454802 | RIVERA RAMOS, WILLIAM | Address on file | | | | | | | |
| 815819 | RIVERA RAMOS, WILLIAM E | Address on file | | | | | | | |
| 454803 | RIVERA RAMOS, WILMARIE | Address on file | | | | | | | |
| 454804 | RIVERA RAMOS, WILSON | Address on file | | | | | | | |
| 815820 | RIVERA RAMOS, XAVIER | Address on file | | | | | | | |
| 815821 | RIVERA RAMOS, XAVIER A | Address on file | | | | | | | |
| 815822 | RIVERA RAMOS, YADIEL A | Address on file | | | | | | | |
| 454806 | RIVERA RAMOS, YAHAIRA | Address on file | | | | | | | |
| 815823 | RIVERA RAMOS, YAHAIRA | Address on file | | | | | | | |
| 454807 | RIVERA RAMOS, YANIRA | Address on file | | | | | | | |
| 454808 | RIVERA RAMOS, YARIMAR | Address on file | | | | | | | |
| 815824 | RIVERA RAMOS, YARITZA M | Address on file | | | | | | | |
| 815825 | RIVERA RAMOS, YESENIA | Address on file | | | | | | | |
| 454809 | RIVERA RAMOS, YESENIA | Address on file | | | | | | | |
| 454810 | RIVERA RAMOS, YIANABELL | Address on file | | | | | | | |
| 454811 | RIVERA RAMOS, YOARIS | Address on file | | | | | | | |
| 596979 | RIVERA RAMOS, YOLANDA | Address on file | | | | | | | |
| 454812 | RIVERA RAMOS, YOLANDA | Address on file | | | | | | | |
| 454813 | RIVERA RAMOS, ZULEYDIE | Address on file | | | | | | | |
| 454814 | RIVERA RAMOS, ZULLY A. | Address on file | | | | | | | |
| 454816 | RIVERA RAMOS, ZULMA | Address on file | | | | | | | |
| 815826 | RIVERA RAMOS, ZULMA | Address on file | | | | | | | |
| 454818 | RIVERA RANGEL, JOAO | Address on file | | | | | | | |
| 454819 | RIVERA RAPALE, IVETTE M | Address on file | | | | | | | |
| 454820 | RIVERA RAPALE, JEANNETTE M | Address on file | | | | | | | |
| 454821 | RIVERA RAPALE, MILDRED | Address on file | | | | | | | |
| 454822 | RIVERA RAPALE, MYRNA I | Address on file | | | | | | | |
| 454823 | RIVERA RASONABLE, VINCENT | Address on file | | | | | | | |
| 815827 | RIVERA RASONABLE, VIVIAN M | Address on file | | | | | | | |
| 454824 | RIVERA REBOLLEDO, JOSEPH | Address on file | | | | | | | |
| 454825 | RIVERA REILLO, EMERITA | Address on file | | | | | | | |
| 815828 | RIVERA REILLO, EMERITA | Address on file | | | | | | | |
| 815829 | RIVERA REILLO, ISMAEL | Address on file | | | | | | | |
| 2131961 | Rivera Reillo, Ismael | Address on file | | | | | | | |
| 454826 | RIVERA REILLO, ISMAEL | Address on file | | | | | | | |
| 2225096 | Rivera Reillo, Julio | Address on file | | | | | | | |
| 454827 | RIVERA REILLO, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2262 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2218747 | Rivera Reillo, Julio | Address on file | | | | | | | |
| 2218747 | Rivera Reillo, Julio | Address on file | | | | | | | |
| 454828 | RIVERA REILLO, MARITZA | Address on file | | | | | | | |
| 454829 | RIVERA REILLO, PEDRO | Address on file | | | | | | | |
| 454830 | RIVERA REILLO, TEODOSIO | Address on file | | | | | | | |
| 454831 | RIVERA REINA, ESTRELLA | Address on file | | | | | | | |
| 454832 | RIVERA RENDON, TAURINO | Address on file | | | | | | | |
| 454833 | RIVERA RENE, DAVID | Address on file | | | | | | | |
| 815830 | RIVERA RENEDO, LINDA | Address on file | | | | | | | |
| 454815 | RIVERA RENTA, ALVING | Address on file | | | | | | | |
| 454834 | RIVERA RENTA, HECTOR R | Address on file | | | | | | | |
| 1834727 | Rivera Renta, Hector R. | Address on file | | | | | | | |
| 454835 | RIVERA RENTA, LU Z M | Address on file | | | | | | | |
| 2154140 | Rivera Renta, Luis | Address on file | | | | | | | |
| 454836 | RIVERA RENTA, MANUEL | Address on file | | | | | | | |
| 454837 | Rivera Renta, Manuel A | Address on file | | | | | | | |
| 454838 | RIVERA RENTA, MARTA | Address on file | | | | | | | |
| 454839 | RIVERA RENTA, NORMA I | Address on file | | | | | | | |
| 1892847 | RIVERA RENTA, RAFAEL A | URB SAN MARTINI | CALLE 3 NUM C-3 | | | JUANA DIAZ | PR | 00795 | |
| 1848910 | Rivera Renta, Rafael A | Address on file | | | | | | | |
| 1858703 | RIVERA RENTA, RAFAEL A. | Address on file | | | | | | | |
| 1819923 | Rivera Renta, Rafael A. | Address on file | | | | | | | |
| 1893235 | Rivera Renta, Rafael A. | Address on file | | | | | | | |
| 454840 | RIVERA RENTA, ROXANA M. | Address on file | | | | | | | |
| 1632597 | Rivera Rentas , Gladys | HC 03 Box 11886 | | | | Juana Diaz | PR | 00795 | |
| 454841 | RIVERA RENTAS, CARLOS | Address on file | | | | | | | |
| 454842 | RIVERA RENTAS, CARLOS M | Address on file | | | | | | | |
| 454843 | RIVERA RENTAS, DENNIS | Address on file | | | | | | | |
| 454845 | RIVERA RENTAS, ELOISA | Address on file | | | | | | | |
| 454844 | RIVERA RENTAS, ELOISA | Address on file | | | | | | | |
| 1257424 | RIVERA RENTAS, ELOISA | Address on file | | | | | | | |
| 454846 | RIVERA RENTAS, GLADYS | Address on file | | | | | | | |
| 454847 | RIVERA RENTAS, HERNAN | Address on file | | | | | | | |
| 454848 | RIVERA RENTAS, KATIRIA | Address on file | | | | | | | |
| 454849 | RIVERA RENTAS, LEODEN | Address on file | | | | | | | |
| 709391 | RIVERA RENTAS, MARGARITA | Address on file | | | | | | | |
| 454850 | RIVERA RENTAS, MARGARITA | Address on file | | | | | | | |
| 709391 | RIVERA RENTAS, MARGARITA | Address on file | | | | | | | |
| 454851 | RIVERA RENTAS, MIGDALIA | Address on file | | | | | | | |
| 454853 | RIVERA RENTAS, MILAGROS | Address on file | | | | | | | |
| 2014873 | RIVERA RENTAS, MILAGROS | Address on file | | | | | | | |
| 454854 | Rivera Rentas, Ramon A | Address on file | | | | | | | |
| 454855 | RIVERA RENTAS, ZAMARY | Address on file | | | | | | | |
| 454856 | RIVERA RENTAS, ZORAIDA | Address on file | | | | | | | |
| 2131956 | Rivera Reollo, Ismael | Address on file | | | | | | | |
| 454857 | Rivera Repollet, Edwin C | Address on file | | | | | | | |
| 454858 | RIVERA REPOLLET, EMANUEL | Address on file | | | | | | | |
| 454859 | RIVERA REPOLLET, EMANUEL | Address on file | | | | | | | |
| 454860 | RIVERA REQUENA, JUSTO PASTOR | Address on file | | | | | | | |
| 849826 | RIVERA RESTO JUAN | URB LAS CUMBRES | 637 CALLE ADAMS | | | RIO PIEDRAS | PR | 00926-5619 | |
| 454861 | RIVERA RESTO, CECILIO | Address on file | | | | | | | |
| 454862 | RIVERA RESTO, CESAR | Address on file | | | | | | | |
| 454863 | RIVERA RESTO, CLARA E | Address on file | | | | | | | |
| 454864 | RIVERA RESTO, DIMAIRA I | Address on file | | | | | | | |
| 454865 | RIVERA RESTO, EVELYN | Address on file | | | | | | | |
| 454866 | RIVERA RESTO, GILMARIE | Address on file | | | | | | | |
| 454867 | RIVERA RESTO, ISAI | Address on file | | | | | | | |
| 815831 | RIVERA RESTO, JESSICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454868 | RIVERA RESTO, LUIS | Address on file | | | | | | | |
| 454869 | Rivera Resto, Luis A | Address on file | | | | | | | |
| 454870 | RIVERA RESTO, LUIS D | Address on file | | | | | | | |
| 454871 | RIVERA RESTO, MISAEL | Address on file | | | | | | | |
| 454872 | RIVERA RESTO, OMAR | Address on file | | | | | | | |
| 454873 | RIVERA RESTO, VERONICA | Address on file | | | | | | | |
| 454875 | RIVERA REVERON JERELL JAVIER | Address on file | | | | | | | |
| 454876 | RIVERA REVERON MD, CESAR A | Address on file | | | | | | | |
| 454877 | RIVERA REVERON MD, CESAR R | Address on file | | | | | | | |
| 454878 | RIVERA REVERON, AIDA I | Address on file | | | | | | | |
| 815832 | RIVERA REVERON, DEREK J | Address on file | | | | | | | |
| 454879 | RIVERA REVERON, MARIA O. | Address on file | | | | | | | |
| 454880 | RIVERA REVERON, ROSA M. | Address on file | | | | | | | |
| 454881 | Rivera Reveron, William A | Address on file | | | | | | | |
| 454882 | RIVERA REXACH, LOURDES M | Address on file | | | | | | | |
| 815833 | RIVERA REXACH, LOURDES M | Address on file | | | | | | | |
| 454883 | RIVERA REY, GENESIS | Address on file | | | | | | | |
| 454884 | Rivera Rey, Génesis M | Address on file | | | | | | | |
| 455018 | RIVERA REYES , NITZA I. | Address on file | | | | | | | |
| 746126 | RIVERA REYES ,MARIA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 454885 | Rivera Reyes, Abner | Address on file | | | | | | | |
| 454886 | RIVERA REYES, ADA L. | Address on file | | | | | | | |
| 454887 | RIVERA REYES, ADELAIDA | Address on file | | | | | | | |
| 454888 | RIVERA REYES, AIDA ESTHER | Address on file | | | | | | | |
| 1969232 | Rivera Reyes, Aida Luz | Address on file | | | | | | | |
| 454890 | RIVERA REYES, AILEEN | Address on file | | | | | | | |
| 454891 | RIVERA REYES, AILEEN | Address on file | | | | | | | |
| 815834 | RIVERA REYES, AIXZA | Address on file | | | | | | | |
| 1952297 | Rivera Reyes, Aixza | Address on file | | | | | | | |
| 9973 | RIVERA REYES, ALBA I. | Address on file | | | | | | | |
| 454893 | RIVERA REYES, ALEJANDRO | Address on file | | | | | | | |
| 454894 | RIVERA REYES, ANA E | Address on file | | | | | | | |
| 454895 | RIVERA REYES, ANA M | Address on file | | | | | | | |
| 454896 | RIVERA REYES, ANGEL | Address on file | | | | | | | |
| 454897 | RIVERA REYES, ANGEL M. | Address on file | | | | | | | |
| 454898 | RIVERA REYES, ANGEL M. | Address on file | | | | | | | |
| 454899 | RIVERA REYES, ARLENE | Address on file | | | | | | | |
| 454900 | RIVERA REYES, ARLENE | Address on file | | | | | | | |
| 815835 | RIVERA REYES, AUREA | Address on file | | | | | | | |
| 454901 | RIVERA REYES, BENJAMIN C | Address on file | | | | | | | |
| 454902 | RIVERA REYES, CARLOS | Address on file | | | | | | | |
| 454903 | RIVERA REYES, CARLOS | Address on file | | | | | | | |
| 454904 | Rivera Reyes, Carlos M | Address on file | | | | | | | |
| 815837 | RIVERA REYES, CARMEN | Address on file | | | | | | | |
| 454905 | RIVERA REYES, CARMEN M | Address on file | | | | | | | |
| 454906 | RIVERA REYES, CARMEN M | Address on file | | | | | | | |
| 2106875 | Rivera Reyes, Carmen M. | Address on file | | | | | | | |
| 1905975 | Rivera Reyes, Carmen M. | Address on file | | | | | | | |
| 454907 | RIVERA REYES, CARMEN N | Address on file | | | | | | | |
| 454908 | RIVERA REYES, CARMEN R | Address on file | | | | | | | |
| 1975340 | RIVERA REYES, CARMEN ROSA | Address on file | | | | | | | |
| 815838 | RIVERA REYES, CONCESA | Address on file | | | | | | | |
| 454909 | RIVERA REYES, CONCESA | Address on file | | | | | | | |
| 1615629 | Rivera Reyes, Concesa | Address on file | | | | | | | |
| 454910 | RIVERA REYES, DAISY | Address on file | | | | | | | |
| 454911 | RIVERA REYES, DIGNA M | Address on file | | | | | | | |
| 1669985 | Rivera Reyes, Edda | Address on file | | | | | | | |
| 1669985 | Rivera Reyes, Edda | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454912 | RIVERA REYES, EDDA | Address on file | | | | | | | |
| 454913 | RIVERA REYES, EDGAR | Address on file | | | | | | | |
| 454914 | Rivera Reyes, Edgardo | Address on file | | | | | | | |
| 454915 | RIVERA REYES, EDITH M | Address on file | | | | | | | |
| 454916 | RIVERA REYES, EDUARDO | Address on file | | | | | | | |
| 454918 | RIVERA REYES, EDWIN | Address on file | | | | | | | |
| 454917 | RIVERA REYES, EDWIN | Address on file | | | | | | | |
| 454919 | RIVERA REYES, EDWIN | Address on file | | | | | | | |
| 454920 | RIVERA REYES, EDWIN | Address on file | | | | | | | |
| 454921 | RIVERA REYES, EFRAIN J | Address on file | | | | | | | |
| 454922 | RIVERA REYES, ELADIO | Address on file | | | | | | | |
| 454923 | RIVERA REYES, ELENA | Address on file | | | | | | | |
| 454924 | RIVERA REYES, ERIC | Address on file | | | | | | | |
| 454925 | RIVERA REYES, ERLYN | Address on file | | | | | | | |
| 1259329 | RIVERA REYES, ERNESTO | Address on file | | | | | | | |
| 454926 | RIVERA REYES, FERNANDO | Address on file | | | | | | | |
| 454927 | RIVERA REYES, FERNANDO | Address on file | | | | | | | |
| 454928 | RIVERA REYES, FRANCES | Address on file | | | | | | | |
| 454929 | RIVERA REYES, FRANCISCO | Address on file | | | | | | | |
| 454930 | RIVERA REYES, GABRIEL | Address on file | | | | | | | |
| 454931 | RIVERA REYES, GENOVEVA | Address on file | | | | | | | |
| 454932 | RIVERA REYES, GEOVANNIE | Address on file | | | | | | | |
| 454933 | RIVERA REYES, GERTRUDIS | Address on file | | | | | | | |
| 1998928 | Rivera Reyes, Gertrudis | Address on file | | | | | | | |
| 454934 | RIVERA REYES, GLADYNETTE | Address on file | | | | | | | |
| 2047209 | Rivera Reyes, Gladys | Address on file | | | | | | | |
| 454935 | RIVERA REYES, GLADYS | Address on file | | | | | | | |
| 454936 | RIVERA REYES, GLADYS | Address on file | | | | | | | |
| 454937 | RIVERA REYES, GLENDALYS | Address on file | | | | | | | |
| 854572 | RIVERA REYES, GLORISSETTE | Address on file | | | | | | | |
| 454938 | RIVERA REYES, GLORISSETTE | Address on file | | | | | | | |
| 815839 | RIVERA REYES, GRISELLE | Address on file | | | | | | | |
| 454939 | RIVERA REYES, GRISELLE | Address on file | | | | | | | |
| 454940 | Rivera Reyes, Guillermo | Address on file | | | | | | | |
| 454941 | RIVERA REYES, HECMARYS | Address on file | | | | | | | |
| 454942 | RIVERA REYES, HECTOR | Address on file | | | | | | | |
| 454943 | RIVERA REYES, HECTOR | Address on file | | | | | | | |
| 454944 | RIVERA REYES, HERIBERTO | Address on file | | | | | | | |
| 454945 | RIVERA REYES, HILDA | Address on file | | | | | | | |
| 454946 | RIVERA REYES, IDA L | Address on file | | | | | | | |
| 454947 | RIVERA REYES, ILEANA | Address on file | | | | | | | |
| 454948 | RIVERA REYES, IREYZA L | Address on file | | | | | | | |
| 454949 | RIVERA REYES, IRIS | Address on file | | | | | | | |
| 454950 | RIVERA REYES, IRMA | Address on file | | | | | | | |
| 454951 | RIVERA REYES, IRVING JOSE | Address on file | | | | | | | |
| 454952 | RIVERA REYES, ISABEL | Address on file | | | | | | | |
| 815842 | RIVERA REYES, IVAN | Address on file | | | | | | | |
| 815843 | RIVERA REYES, IVAN | Address on file | | | | | | | |
| 454953 | RIVERA REYES, JAVIER | Address on file | | | | | | | |
| 454954 | RIVERA REYES, JAYLIN | Address on file | | | | | | | |
| 815844 | RIVERA REYES, JIM | Address on file | | | | | | | |
| 454955 | RIVERA REYES, JIM | Address on file | | | | | | | |
| 2107195 | RIVERA REYES, JIM | Address on file | | | | | | | |
| 815845 | RIVERA REYES, JOCELYN | Address on file | | | | | | | |
| 454956 | RIVERA REYES, JOCELYN E | Address on file | | | | | | | |
| 454957 | RIVERA REYES, JOR | Address on file | | | | | | | |
| 454958 | RIVERA REYES, JORGE | Address on file | | | | | | | |
| 454959 | RIVERA REYES, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2265 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 454960 | RIVERA REYES, JORGE L. | Address on file | | | | | | | |
| 454962 | RIVERA REYES, JOSE | Address on file | | | | | | | |
| 454852 | RIVERA REYES, JOSE | Address on file | | | | | | | |
| 454961 | RIVERA REYES, JOSE | Address on file | | | | | | | |
| 454889 | RIVERA REYES, JOSE | Address on file | | | | | | | |
| 454963 | RIVERA REYES, JOSE | Address on file | | | | | | | |
| 454965 | Rivera Reyes, Jose A | Address on file | | | | | | | |
| 1487994 | Rivera Reyes, Jose A | Address on file | | | | | | | |
| 454966 | RIVERA REYES, JOSE A | Address on file | | | | | | | |
| 1489041 | Rivera Reyes, José A | Address on file | | | | | | | |
| 1988624 | Rivera Reyes, Jose A. | Address on file | | | | | | | |
| 2003579 | Rivera Reyes, Jose A. | Address on file | | | | | | | |
| 454967 | Rivera Reyes, Jose E | Address on file | | | | | | | |
| 454968 | RIVERA REYES, JOSE L | Address on file | | | | | | | |
| 454969 | RIVERA REYES, JOSUE | Address on file | | | | | | | |
| 454970 | RIVERA REYES, JUAN | Address on file | | | | | | | |
| 454972 | RIVERA REYES, JUAN | Address on file | | | | | | | |
| 454971 | RIVERA REYES, JUAN | Address on file | | | | | | | |
| 454973 | RIVERA REYES, JUAN | Address on file | | | | | | | |
| 454974 | RIVERA REYES, JUAN | Address on file | | | | | | | |
| 454975 | RIVERA REYES, JUAN | Address on file | | | | | | | |
| 454976 | RIVERA REYES, JUAN A | Address on file | | | | | | | |
| 454977 | Rivera Reyes, Juan C | Address on file | | | | | | | |
| 454978 | RIVERA REYES, JULIO A | Address on file | | | | | | | |
| 454979 | RIVERA REYES, KAMARLY | Address on file | | | | | | | |
| 454980 | RIVERA REYES, KEISHLA | Address on file | | | | | | | |
| 454981 | RIVERA REYES, LAYZA M | Address on file | | | | | | | |
| 454982 | RIVERA REYES, LEILA | Address on file | | | | | | | |
| 454983 | RIVERA REYES, LEONORA | Address on file | | | | | | | |
| 454984 | RIVERA REYES, LESLIE M. | Address on file | | | | | | | |
| 454985 | RIVERA REYES, LUANNY | Address on file | | | | | | | |
| 1475225 | Rivera Reyes, Luis | Address on file | | | | | | | |
| 454986 | RIVERA REYES, LUIS | Address on file | | | | | | | |
| 1475225 | Rivera Reyes, Luis | Address on file | | | | | | | |
| 454988 | RIVERA REYES, LUIS | Address on file | | | | | | | |
| 454989 | RIVERA REYES, LUIS | Address on file | | | | | | | |
| 454990 | RIVERA REYES, LUIS | Address on file | | | | | | | |
| 454987 | RIVERA REYES, LUIS | Address on file | | | | | | | |
| 454991 | RIVERA REYES, LUIS E | Address on file | | | | | | | |
| 454992 | Rivera Reyes, Luis E | Address on file | | | | | | | |
| 454993 | RIVERA REYES, LUIS R | Address on file | | | | | | | |
| 454994 | RIVERA REYES, LUISA A | Address on file | | | | | | | |
| 454995 | RIVERA REYES, LUZ E | Address on file | | | | | | | |
| 454996 | RIVERA REYES, LUZ E | Address on file | | | | | | | |
| 2072401 | Rivera Reyes, Luz E. | Address on file | | | | | | | |
| 454997 | RIVERA REYES, LUZ E. | Address on file | | | | | | | |
| 454998 | RIVERA REYES, LYDIALIS | Address on file | | | | | | | |
| 454999 | RIVERA REYES, MAGALY | Address on file | | | | | | | |
| 455000 | RIVERA REYES, MANUEL | Address on file | | | | | | | |
| 455001 | RIVERA REYES, MARELYN | Address on file | | | | | | | |
| 455002 | RIVERA REYES, MARGARITA | Address on file | | | | | | | |
| 455003 | RIVERA REYES, MARIA | Address on file | | | | | | | |
| 455004 | RIVERA REYES, MARIA C. | Address on file | | | | | | | |
| 455005 | RIVERA REYES, MARIA E | Address on file | | | | | | | |
| 1962061 | Rivera Reyes, Maria E. | Address on file | | | | | | | |
| 455006 | RIVERA REYES, MARIA I | Address on file | | | | | | | |
| 455007 | RIVERA REYES, MARIA M | Address on file | | | | | | | |
| 1842646 | Rivera Reyes, Maria Magdalena | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455008 | RIVERA REYES, MARIELY | Address on file | | | | | | | |
| 455009 | RIVERA REYES, MARTA | Address on file | | | | | | | |
| 455010 | RIVERA REYES, MARTA I | Address on file | | | | | | | |
| 455011 | RIVERA REYES, MARTA I. | Address on file | | | | | | | |
| 455012 | RIVERA REYES, MARTHA | Address on file | | | | | | | |
| 455013 | RIVERA REYES, MAURYNE | Address on file | | | | | | | |
| 815847 | RIVERA REYES, MILAGROS | Address on file | | | | | | | |
| 455014 | RIVERA REYES, MILAGROS K | Address on file | | | | | | | |
| 455015 | RIVERA REYES, MYRNA R | Address on file | | | | | | | |
| 455016 | RIVERA REYES, NELSON | Address on file | | | | | | | |
| 455017 | RIVERA REYES, NILSA | Address on file | | | | | | | |
| 854573 | RIVERA REYES, NITZA | Address on file | | | | | | | |
| 455019 | RIVERA REYES, OCTAVIO | Address on file | | | | | | | |
| 455020 | RIVERA REYES, OSCAR | Address on file | | | | | | | |
| 815848 | RIVERA REYES, OSCAR | Address on file | | | | | | | |
| 455021 | Rivera Reyes, Pedro | Address on file | | | | | | | |
| 455022 | RIVERA REYES, PETER | Address on file | | | | | | | |
| 455023 | RIVERA REYES, PORFIRIO | Address on file | | | | | | | |
| 455024 | RIVERA REYES, RAFAEL J. | Address on file | | | | | | | |
| 455025 | RIVERA REYES, RAFAELA | Address on file | | | | | | | |
| 455026 | RIVERA REYES, RAMON | Address on file | | | | | | | |
| 1989125 | Rivera Reyes, Ramona | Address on file | | | | | | | |
| 455028 | RIVERA REYES, RAUL | Address on file | | | | | | | |
| 815849 | RIVERA REYES, RICARDO | Address on file | | | | | | | |
| 1991522 | Rivera Reyes, Ricardo | Address on file | | | | | | | |
| 455029 | RIVERA REYES, RICARDO | Address on file | | | | | | | |
| 815850 | RIVERA REYES, ROBERTO C | Address on file | | | | | | | |
| 2177205 | Rivera Reyes, Ruth B. | Address on file | | | | | | | |
| 2048602 | Rivera Reyes, Ruth E. | Address on file | | | | | | | |
| 455030 | RIVERA REYES, RUTH N | Address on file | | | | | | | |
| 1423474 | RIVERA REYES, RUTH Y. | D-122 Condominio Vista Real I | | | | Caguas | PR | 00728 | |
| 1425822 | RIVERA REYES, RUTH Y. | Address on file | | | | | | | |
| 455031 | RIVERA REYES, SAMUEL | Address on file | | | | | | | |
| 455032 | RIVERA REYES, SANDRA E | Address on file | | | | | | | |
| 2021338 | Rivera Reyes, Sandra E. | Address on file | | | | | | | |
| 455033 | RIVERA REYES, SANDRA I. | Address on file | | | | | | | |
| 455034 | RIVERA REYES, SANTOS | Address on file | | | | | | | |
| 455035 | RIVERA REYES, SHAIRA Y | Address on file | | | | | | | |
| 815851 | RIVERA REYES, SHAIRA Y | Address on file | | | | | | | |
| 455036 | RIVERA REYES, SHEILA E | Address on file | | | | | | | |
| 455038 | RIVERA REYES, SHEILA M. | Address on file | | | | | | | |
| 455039 | Rivera Reyes, Sixto | Address on file | | | | | | | |
| 455040 | RIVERA REYES, SURGEI M | Address on file | | | | | | | |
| 455041 | RIVERA REYES, VANESSA | Address on file | | | | | | | |
| 455042 | RIVERA REYES, VANESSA | Address on file | | | | | | | |
| 455043 | RIVERA REYES, VANNESSA | Address on file | | | | | | | |
| 854574 | RIVERA REYES, VERONICA | Address on file | | | | | | | |
| 455044 | RIVERA REYES, VERONICA | Address on file | | | | | | | |
| 455045 | RIVERA REYES, VICTOR | Address on file | | | | | | | |
| 455046 | RIVERA REYES, VILMARY | Address on file | | | | | | | |
| 455047 | RIVERA REYES, WANDA | Address on file | | | | | | | |
| 455048 | RIVERA REYES, WILBERT | Address on file | | | | | | | |
| 455049 | RIVERA REYES, WILLIAM | Address on file | | | | | | | |
| 455050 | RIVERA REYES, WILLIAM | Address on file | | | | | | | |
| 455051 | RIVERA REYES, XIOMARA | Address on file | | | | | | | |
| 455052 | RIVERA REYES, YAHAIRA | Address on file | | | | | | | |
| 455053 | RIVERA REYES, YAMARIS J | Address on file | | | | | | | |
| 815852 | RIVERA REYES, YARELIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815853 | RIVERA REYES, YARILYS | Address on file | | | | | | | |
| 455054 | RIVERA REYES, YARILYS | Address on file | | | | | | | |
| 455055 | RIVERA REYES, YELITZA | Address on file | | | | | | | |
| 455056 | RIVERA REYES, YESENIA | Address on file | | | | | | | |
| 455057 | RIVERA REYES, YESIMAR | Address on file | | | | | | | |
| 455059 | RIVERA RIBOT, DALILA | Address on file | | | | | | | |
| 455060 | Rivera Ribot, Daniel | Address on file | | | | | | | |
| 455061 | RIVERA RIBOT, JOSE | Address on file | | | | | | | |
| 455062 | RIVERA RIBOT, JOSE O. | Address on file | | | | | | | |
| 815854 | RIVERA RIBOT, YOLANDA | Address on file | | | | | | | |
| 815855 | RIVERA RICHAR, CARMEN DEL ROSARIO | Address on file | | | | | | | |
| 455063 | RIVERA RICHARDSON, BARBARA K | Address on file | | | | | | | |
| 455064 | RIVERA RIESTRA, NAOMY | Address on file | | | | | | | |
| 1636883 | Rivera Riez, Efrain | Address on file | | | | | | | |
| 455065 | RIVERA RIGAU, ILEANA | Address on file | | | | | | | |
| 266465 | RIVERA RIGAU, LESTER R | Address on file | | | | | | | |
| 455066 | RIVERA RIGUAL, TYRONE | Address on file | | | | | | | |
| 455067 | RIVERA RIJOS, CARLOS A | Address on file | | | | | | | |
| 455068 | RIVERA RIJOS, GILLERMINA | Address on file | | | | | | | |
| 455069 | RIVERA RIJOS, JESUS | Address on file | | | | | | | |
| 455070 | RIVERA RIJOS, JESUS | Address on file | | | | | | | |
| 455071 | RIVERA RINCON, VIRGEN M. | Address on file | | | | | | | |
| 455072 | RIVERA RIOLLANO, IVETTE | Address on file | | | | | | | |
| 455073 | RIVERA RIOLLANO, IVETTE | Address on file | | | | | | | |
| 455074 | RIVERA RIOLLANO, IVETTE D | Address on file | | | | | | | |
| 455075 | RIVERA RIOLLANO, SHELLY | Address on file | | | | | | | |
| 1472491 | Rivera Riollano, Sylvia | Address on file | | | | | | | |
| 1598867 | Rivera Rios , Antonio R. | Address on file | | | | | | | |
| 455076 | Rivera Rios, Abner | Address on file | | | | | | | |
| 455077 | RIVERA RIOS, ABNER | Address on file | | | | | | | |
| 455078 | RIVERA RIOS, ALEXANDRA | Address on file | | | | | | | |
| 455079 | Rivera Rios, Alexis | Address on file | | | | | | | |
| 815856 | RIVERA RIOS, ALMA N | Address on file | | | | | | | |
| 455080 | RIVERA RIOS, ALVIN | Address on file | | | | | | | |
| 455081 | RIVERA RIOS, AMARILYS | Address on file | | | | | | | |
| 455082 | RIVERA RIOS, ANGEL | Address on file | | | | | | | |
| 455083 | RIVERA RIOS, ANILIZ | Address on file | | | | | | | |
| 455084 | Rivera Rios, Antonio R | Address on file | | | | | | | |
| 455085 | RIVERA RIOS, ATDI | Address on file | | | | | | | |
| 815857 | RIVERA RIOS, CARLOS J | Address on file | | | | | | | |
| 455086 | RIVERA RIOS, CARLOS J | Address on file | | | | | | | |
| 455087 | RIVERA RIOS, CARMEN | Address on file | | | | | | | |
| 455088 | RIVERA RIOS, CARMEN | Address on file | | | | | | | |
| 455089 | RIVERA RIOS, CARMEN | Address on file | | | | | | | |
| 455090 | RIVERA RIOS, CARMEN D | Address on file | | | | | | | |
| 455091 | RIVERA RIOS, CARMEN G | Address on file | | | | | | | |
| 455092 | RIVERA RIOS, CARMEN L | Address on file | | | | | | | |
| 2092120 | Rivera Rios, Carmen L. | Address on file | | | | | | | |
| 455093 | RIVERA RIOS, CHRISTIAN | Address on file | | | | | | | |
| 455094 | RIVERA RIOS, CRISTOBAL | Address on file | | | | | | | |
| 455095 | RIVERA RIOS, DANIEL | Address on file | | | | | | | |
| 455096 | RIVERA RIOS, DAYANA L. | Address on file | | | | | | | |
| 455097 | Rivera Rios, Denisse | Address on file | | | | | | | |
| 455098 | RIVERA RIOS, DIGNA I | Address on file | | | | | | | |
| 455099 | RIVERA RIOS, DOMINGO | Address on file | | | | | | | |
| 455100 | RIVERA RIOS, EDDIE | Address on file | | | | | | | |
| 455101 | RIVERA RIOS, EDUARDO | Address on file | | | | | | | |
| 455102 | RIVERA RIOS, EFRAIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455103 | RIVERA RIOS, ELIZABETH | Address on file | | | | | | | |
| 455104 | Rivera Rios, Elvin | Address on file | | | | | | | |
| 455105 | RIVERA RIOS, ELVIN | Address on file | | | | | | | |
| 455106 | RIVERA RIOS, EMANUEL | Address on file | | | | | | | |
| 455107 | RIVERA RIOS, FAUSTINO | Address on file | | | | | | | |
| 455108 | RIVERA RIOS, FELIX | Address on file | | | | | | | |
| 455109 | RIVERA RIOS, FELIX | Address on file | | | | | | | |
| 455110 | RIVERA RIOS, FELIX MOISES | Address on file | | | | | | | |
| 455111 | Rivera Rios, Francis L | Address on file | | | | | | | |
| 815859 | RIVERA RIOS, GILDA M | Address on file | | | | | | | |
| 455113 | RIVERA RIOS, GUILLERMO | Address on file | | | | | | | |
| 455114 | RIVERA RIOS, HECTOR | Address on file | | | | | | | |
| 455115 | RIVERA RIOS, HECTOR | Address on file | | | | | | | |
| 455117 | RIVERA RIOS, IRIS G | Address on file | | | | | | | |
| 455116 | RIVERA RIOS, IRIS G | Address on file | | | | | | | |
| 455118 | RIVERA RIOS, IRIS L | Address on file | | | | | | | |
| 455119 | RIVERA RIOS, IRMA | Address on file | | | | | | | |
| 815860 | RIVERA RIOS, ISABEL | Address on file | | | | | | | |
| 1514598 | RIVERA RIOS, IVAN | Address on file | | | | | | | |
| 455120 | RIVERA RIOS, IVETTE A. | Address on file | | | | | | | |
| 2149300 | RIVERA RIOS, JAIME | Address on file | | | | | | | |
| 455121 | RIVERA RIOS, JAVIER | Address on file | | | | | | | |
| 2202481 | Rivera Rios, Jesús | Address on file | | | | | | | |
| 455123 | RIVERA RIOS, JOHANNA | Address on file | | | | | | | |
| 455122 | RIVERA RIOS, JOHANNA | Address on file | | | | | | | |
| 455124 | RIVERA RIOS, JONATHAN | Address on file | | | | | | | |
| 455125 | RIVERA RIOS, JONATHAN | Address on file | | | | | | | |
| 455126 | RIVERA RIOS, JORGE L. | Address on file | | | | | | | |
| 455037 | RIVERA RIOS, JOSE | Address on file | | | | | | | |
| 455128 | RIVERA RIOS, JOSE | Address on file | | | | | | | |
| 455129 | RIVERA RIOS, JOSE A | Address on file | | | | | | | |
| 455131 | RIVERA RIOS, JOSE A. | Address on file | | | | | | | |
| 455130 | RIVERA RIOS, JOSE A. | Address on file | | | | | | | |
| 2042944 | Rivera Rios, Jose Angel | Address on file | | | | | | | |
| 455132 | RIVERA RIOS, JOSE JOEL | Address on file | | | | | | | |
| 1425823 | RIVERA RIOS, JOSE M. | Address on file | | | | | | | |
| 455134 | RIVERA RIOS, JUDITH | Address on file | | | | | | | |
| 2220383 | Rivera Rios, Julia I. | Address on file | | | | | | | |
| 1841605 | Rivera Rios, Julia Isabel | Address on file | | | | | | | |
| 455135 | RIVERA RIOS, LAURA | Address on file | | | | | | | |
| 455136 | RIVERA RIOS, LOYDA | Address on file | | | | | | | |
| 815862 | RIVERA RIOS, LUBED D | Address on file | | | | | | | |
| 455137 | RIVERA RIOS, LUIS | Address on file | | | | | | | |
| 455138 | RIVERA RIOS, LUIS | Address on file | | | | | | | |
| 455139 | RIVERA RIOS, LUIS | Address on file | | | | | | | |
| 455140 | RIVERA RIOS, LUZ D | Address on file | | | | | | | |
| 455141 | RIVERA RIOS, LUZ M | Address on file | | | | | | | |
| 455142 | RIVERA RIOS, MANUEL | Address on file | | | | | | | |
| 1934712 | RIVERA RIOS, MANUEL A | Address on file | | | | | | | |
| 2026158 | Rivera Rios, Manuel A. | Address on file | | | | | | | |
| 455144 | RIVERA RIOS, MARGIE | Address on file | | | | | | | |
| 455145 | RIVERA RIOS, MARIA DEL | Address on file | | | | | | | |
| 455147 | RIVERA RIOS, MARIA E | Address on file | | | | | | | |
| 455148 | RIVERA RIOS, MARIA I. | Address on file | | | | | | | |
| 455149 | Rivera Rios, Maritza | Address on file | | | | | | | |
| 455150 | RIVERA RIOS, MARTIN | Address on file | | | | | | | |
| 1886018 | Rivera Rios, Melissa | Address on file | | | | | | | |
| 455151 | RIVERA RIOS, MELISSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2269 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1886018 | Rivera Rios, Melissa | Address on file | | | | | | | |
| 854575 | RIVERA RIOS, MICHELLE | Address on file | | | | | | | |
| 455152 | RIVERA RIOS, MICHELLE | Address on file | | | | | | | |
| 2028858 | Rivera Rios, Migdalia | Address on file | | | | | | | |
| 455153 | RIVERA RIOS, MIGDALIA | Address on file | | | | | | | |
| 2144172 | Rivera Rios, Miguel A. | Address on file | | | | | | | |
| 455154 | RIVERA RIOS, MILAGROS | Address on file | | | | | | | |
| 455155 | RIVERA RIOS, MILITZA | Address on file | | | | | | | |
| 455156 | RIVERA RIOS, MINERVA | Address on file | | | | | | | |
| 815864 | RIVERA RIOS, MINERVA | Address on file | | | | | | | |
| 455157 | RIVERA RIOS, MIRIAM | Address on file | | | | | | | |
| 455158 | RIVERA RIOS, MIRIAM J. | Address on file | | | | | | | |
| 455159 | Rivera Rios, Myriam A | Address on file | | | | | | | |
| 1951239 | RIVERA RIOS, MYRIAM I. | Address on file | | | | | | | |
| 455160 | RIVERA RIOS, NANCY | Address on file | | | | | | | |
| 455162 | RIVERA RIOS, OLGA | Address on file | | | | | | | |
| 455163 | RIVERA RIOS, OLGA M | Address on file | | | | | | | |
| 455164 | Rivera Rios, Omar | Address on file | | | | | | | |
| 455165 | RIVERA RIOS, OMAYRA | Address on file | | | | | | | |
| 455166 | RIVERA RIOS, ORLANDO | Address on file | | | | | | | |
| 455167 | Rivera Rios, Peter A | Address on file | | | | | | | |
| 455168 | Rivera Rios, Rafael | Address on file | | | | | | | |
| 455169 | RIVERA RIOS, RAFAEL | Address on file | | | | | | | |
| 455170 | RIVERA RIOS, RAMONA | Address on file | | | | | | | |
| 455171 | RIVERA RIOS, RAUL | Address on file | | | | | | | |
| 1568061 | RIVERA RIOS, ROBERTO | Address on file | | | | | | | |
| 815865 | RIVERA RIOS, ROSAEL | Address on file | | | | | | | |
| 455173 | RIVERA RIOS, ROSAEL | Address on file | | | | | | | |
| 455174 | RIVERA RIOS, SAMUEL | Address on file | | | | | | | |
| 455175 | RIVERA RIOS, SANDRA | Address on file | | | | | | | |
| 455176 | RIVERA RIOS, SONIA | Address on file | | | | | | | |
| 455177 | RIVERA RIOS, TANIA | Address on file | | | | | | | |
| 1784627 | RIVERA RIOS, WANDA | Address on file | | | | | | | |
| 2117508 | Rivera Rios, Wanda | Address on file | | | | | | | |
| 455178 | RIVERA RIOS, WANDA A | Address on file | | | | | | | |
| 455179 | RIVERA RIOS, XAMUEL | Address on file | | | | | | | |
| 455180 | RIVERA RIOS, YARELIS M | Address on file | | | | | | | |
| 815866 | RIVERA RIOS, YARELIS M | Address on file | | | | | | | |
| 455181 | RIVERA RIOS, YARINETTE | Address on file | | | | | | | |
| 455182 | RIVERA RIOS, YESSENIA | Address on file | | | | | | | |
| 455183 | RIVERA RIOS, YILMA | Address on file | | | | | | | |
| 455184 | RIVERA RIOS, ZULEYKA | Address on file | | | | | | | |
| 455185 | RIVERA RIPOLL, JULIA D. | Address on file | | | | | | | |
| 455186 | RIVERA RIPOLL, RAQUEL | Address on file | | | | | | | |
| 849827 | RIVERA RIVAS LUIS M. | URB APRIL GARDENS | H 24 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 455187 | RIVERA RIVAS, AIDA | Address on file | | | | | | | |
| 455188 | RIVERA RIVAS, ALBERTO | Address on file | | | | | | | |
| 455189 | RIVERA RIVAS, ANGEL | Address on file | | | | | | | |
| 1421448 | RIVERA RIVAS, ARMANDO | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | PONCE | PR | 00716-2302 | |
| 455190 | RIVERA RIVAS, ARMANDO | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | Ponce | PR | 00716-2302 | |
| 2155874 | Rivera Rivas, Armando | Address on file | | | | | | | |
| 1582061 | Rivera Rivas, Armando | Address on file | | | | | | | |
| 1582061 | Rivera Rivas, Armando | Address on file | | | | | | | |
| 1522435 | RIVERA RIVAS, ARMANDO | Address on file | | | | | | | |
| 455191 | RIVERA RIVAS, ARMANDO R | Address on file | | | | | | | |
| 455192 | RIVERA RIVAS, BERTHA | Address on file | | | | | | | |
| 455193 | RIVERA RIVAS, CARMEN | Address on file | | | | | | | |
| 455194 | RIVERA RIVAS, CARMEN M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455195 | RIVERA RIVAS, CYNTHIA | Address on file | | | | | | | |
| 815867 | RIVERA RIVAS, CYNTHIA | Address on file | | | | | | | |
| 2129876 | RIVERA RIVAS, CYNTHIA Z. | Address on file | | | | | | | |
| 455196 | RIVERA RIVAS, EDNA | Address on file | | | | | | | |
| 815868 | RIVERA RIVAS, EDNA M. | Address on file | | | | | | | |
| 455197 | RIVERA RIVAS, EZEQUIEL | Address on file | | | | | | | |
| 455198 | RIVERA RIVAS, FELIX | Address on file | | | | | | | |
| 455199 | RIVERA RIVAS, FRANCISCO J | Address on file | | | | | | | |
| 455200 | RIVERA RIVAS, JULIA M | Address on file | | | | | | | |
| 455201 | RIVERA RIVAS, LUIS | Address on file | | | | | | | |
| 455202 | RIVERA RIVAS, LUIS M. | Address on file | | | | | | | |
| 455203 | RIVERA RIVAS, LUZ | Address on file | | | | | | | |
| 455204 | RIVERA RIVAS, MADELINE | Address on file | | | | | | | |
| 455205 | RIVERA RIVAS, MARIA | Address on file | | | | | | | |
| 455206 | RIVERA RIVAS, MARIA D | Address on file | | | | | | | |
| 815869 | RIVERA RIVAS, MARTA | Address on file | | | | | | | |
| 455208 | RIVERA RIVAS, MELISSA | Address on file | | | | | | | |
| 815870 | RIVERA RIVAS, NOELIA | Address on file | | | | | | | |
| 455209 | RIVERA RIVAS, NORAIMA | Address on file | | | | | | | |
| 455210 | RIVERA RIVAS, OLGA N | Address on file | | | | | | | |
| 854576 | RIVERA RIVAS, OLGA N. | Address on file | | | | | | | |
| 455211 | Rivera Rivas, Pedro J | Address on file | | | | | | | |
| 455212 | RIVERA RIVAS, RAFAEL | Address on file | | | | | | | |
| 455213 | RIVERA RIVAS, RAFAEL | Address on file | | | | | | | |
| 455214 | RIVERA RIVAS, REINALDO | Address on file | | | | | | | |
| 455215 | Rivera Rivas, Ricardo | Address on file | | | | | | | |
| 455216 | RIVERA RIVAS, ROMAN | Address on file | | | | | | | |
| 455217 | RIVERA RIVAS, RUBEN | Address on file | | | | | | | |
| 455218 | Rivera Rivas, Santos L | Address on file | | | | | | | |
| 455219 | RIVERA RIVAS, SHEIDA | Address on file | | | | | | | |
| 815871 | RIVERA RIVAS, WANDA I | Address on file | | | | | | | |
| 455220 | RIVERA RIVAS, WANDA I | Address on file | | | | | | | |
| 1868363 | Rivera River, Ivonne | Address on file | | | | | | | |
| 1896037 | Rivera Rivera , Lourdes | Address on file | | | | | | | |
| 1712159 | RIVERA RIVERA , NATALIA | Address on file | | | | | | | |
| 849829 | RIVERA RIVERA CARMEN M. | URB VALLE HERMOSO | CALLE LIMA SO 18 | | | HORMIGUEROS | PR | 00660 | |
| 2176651 | RIVERA RIVERA JOSE L. | Address on file | | | | | | | |
| 849830 | RIVERA RIVERA MARIA E. | PO BOX 492 | | | | NARANJITO | PR | 00719 | |
| 455221 | RIVERA RIVERA MD, ANGEL M | Address on file | | | | | | | |
| 455222 | RIVERA RIVERA MD, FRANCISCO J | Address on file | | | | | | | |
| 455223 | RIVERA RIVERA MD, HECTOR | Address on file | | | | | | | |
| 455224 | RIVERA RIVERA MD, HERBERT | Address on file | | | | | | | |
| 455225 | RIVERA RIVERA MD, IVELIZA | Address on file | | | | | | | |
| 455226 | RIVERA RIVERA MD, NELSON | Address on file | | | | | | | |
| 455227 | RIVERA RIVERA MD, ROBERTO | Address on file | | | | | | | |
| 455228 | RIVERA RIVERA MD, SYLVIA M | Address on file | | | | | | | |
| 849828 | RIVERA RIVERA MILVIA A | URB VILLA ESPAÑA | M49 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961-7333 | |
| 455229 | RIVERA RIVERA, ABIGAIL | Address on file | | | | | | | |
| 815872 | RIVERA RIVERA, ABIGAIL | Address on file | | | | | | | |
| 455230 | RIVERA RIVERA, ABIGAIL | Address on file | | | | | | | |
| 455231 | RIVERA RIVERA, ABIGAIL | Address on file | | | | | | | |
| 455233 | RIVERA RIVERA, ABIMAEL | Address on file | | | | | | | |
| 455234 | RIVERA RIVERA, ABIMAEL | Address on file | | | | | | | |
| 455232 | RIVERA RIVERA, ABIMAEL | Address on file | | | | | | | |
| 455235 | RIVERA RIVERA, ABRAHAM | Address on file | | | | | | | |
| 455236 | RIVERA RIVERA, ADA | Address on file | | | | | | | |
| 455237 | RIVERA RIVERA, ADA L | Address on file | | | | | | | |
| 455238 | Rivera Rivera, Ada M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2271 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455239 | RIVERA RIVERA, ADALBERTO | Address on file | | | | | | | |
| 455240 | RIVERA RIVERA, ADALBERTO | Address on file | | | | | | | |
| 455241 | RIVERA RIVERA, ADALIS | Address on file | | | | | | | |
| 455242 | RIVERA RIVERA, ADAM N | Address on file | | | | | | | |
| 455244 | RIVERA RIVERA, ADAN | Address on file | | | | | | | |
| 455243 | RIVERA RIVERA, ADAN | Address on file | | | | | | | |
| 2064233 | Rivera Rivera, Addy Evelyn | Address on file | | | | | | | |
| 455245 | Rivera Rivera, Adelino | Address on file | | | | | | | |
| 455246 | RIVERA RIVERA, ADNEL | Address on file | | | | | | | |
| 455247 | RIVERA RIVERA, ADNEL | Address on file | | | | | | | |
| 2148382 | Rivera Rivera, Adrian | Address on file | | | | | | | |
| 455248 | RIVERA RIVERA, ADRIANA | Address on file | | | | | | | |
| 455249 | RIVERA RIVERA, AGNES | Address on file | | | | | | | |
| 455250 | RIVERA RIVERA, AIDA | Address on file | | | | | | | |
| 455251 | RIVERA RIVERA, AIDA L | Address on file | | | | | | | |
| 455252 | RIVERA RIVERA, AIDA LUZ | Address on file | | | | | | | |
| 455254 | RIVERA RIVERA, AIDA N | Address on file | | | | | | | |
| 1586412 | Rivera Rivera, Aida N. | Address on file | | | | | | | |
| 815874 | RIVERA RIVERA, AIDELIZ | Address on file | | | | | | | |
| 455256 | RIVERA RIVERA, AILED C | Address on file | | | | | | | |
| 455257 | RIVERA RIVERA, AILEEN A. | Address on file | | | | | | | |
| 455258 | RIVERA RIVERA, AIMEE | Address on file | | | | | | | |
| 455259 | RIVERA RIVERA, ALANIS | Address on file | | | | | | | |
| 455260 | RIVERA RIVERA, ALBA | Address on file | | | | | | | |
| 455261 | Rivera Rivera, Alba N. | Address on file | | | | | | | |
| 455262 | RIVERA RIVERA, ALBERT | Address on file | | | | | | | |
| 455263 | RIVERA RIVERA, ALBERT | Address on file | | | | | | | |
| 455266 | RIVERA RIVERA, ALBERTO | Address on file | | | | | | | |
| 455264 | RIVERA RIVERA, ALBERTO | Address on file | | | | | | | |
| 455265 | Rivera Rivera, Alberto | Address on file | | | | | | | |
| 455267 | RIVERA RIVERA, ALBERTO | Address on file | | | | | | | |
| 815875 | RIVERA RIVERA, ALEIDA | Address on file | | | | | | | |
| 455270 | RIVERA RIVERA, ALEX | Address on file | | | | | | | |
| 455271 | RIVERA RIVERA, ALEX | Address on file | | | | | | | |
| 455272 | Rivera Rivera, Alex | Address on file | | | | | | | |
| 455273 | RIVERA RIVERA, ALEX | Address on file | | | | | | | |
| 455274 | RIVERA RIVERA, ALEX | Address on file | | | | | | | |
| 455275 | RIVERA RIVERA, ALEX X | Address on file | | | | | | | |
| 815876 | RIVERA RIVERA, ALEX X. | Address on file | | | | | | | |
| 455277 | RIVERA RIVERA, ALEXANDER | Address on file | | | | | | | |
| 455276 | RIVERA RIVERA, ALEXANDER | Address on file | | | | | | | |
| 455278 | RIVERA RIVERA, ALEXANDER | Address on file | | | | | | | |
| 455279 | RIVERA RIVERA, ALEXIS | Address on file | | | | | | | |
| 455281 | RIVERA RIVERA, ALFREDO | Address on file | | | | | | | |
| 455280 | Rivera Rivera, Alfredo | Address on file | | | | | | | |
| 455282 | Rivera Rivera, Alicia | Address on file | | | | | | | |
| 455284 | RIVERA RIVERA, ALICIA | Address on file | | | | | | | |
| 455285 | RIVERA RIVERA, ALICIA | Address on file | | | | | | | |
| 455286 | RIVERA RIVERA, ALICIA | Address on file | | | | | | | |
| 455283 | RIVERA RIVERA, ALICIA | Address on file | | | | | | | |
| 1628710 | Rivera Rivera, Alicia | Address on file | | | | | | | |
| 455287 | RIVERA RIVERA, ALVIN | Address on file | | | | | | | |
| 455288 | RIVERA RIVERA, ALVIN D. | Address on file | | | | | | | |
| 854577 | RIVERA RIVERA, ALVIN D. | Address on file | | | | | | | |
| 455291 | RIVERA RIVERA, AMARILIS | Address on file | | | | | | | |
| 455289 | RIVERA RIVERA, AMARILIS | Address on file | | | | | | | |
| 455290 | RIVERA RIVERA, AMARILIS | Address on file | | | | | | | |
| 815877 | RIVERA RIVERA, AMARILYS M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455292 | RIVERA RIVERA, AMELIA | Address on file | | | | | | | |
| 455294 | RIVERA RIVERA, AMILMAR | Address on file | | | | | | | |
| 455295 | RIVERA RIVERA, AMNERY | Address on file | | | | | | | |
| 455296 | RIVERA RIVERA, ANA | Address on file | | | | | | | |
| 455300 | RIVERA RIVERA, ANA | Address on file | | | | | | | |
| 815878 | RIVERA RIVERA, ANA | Address on file | | | | | | | |
| 455297 | RIVERA RIVERA, ANA | Address on file | | | | | | | |
| 455301 | RIVERA RIVERA, ANA | Address on file | | | | | | | |
| 455299 | RIVERA RIVERA, ANA | Address on file | | | | | | | |
| 455302 | RIVERA RIVERA, ANA A | Address on file | | | | | | | |
| 2129122 | Rivera Rivera, Ana A. | Address on file | | | | | | | |
| 815879 | RIVERA RIVERA, ANA A. | Address on file | | | | | | | |
| 455303 | RIVERA RIVERA, ANA D | Address on file | | | | | | | |
| 1862329 | Rivera Rivera, Ana E | Address on file | | | | | | | |
| 455304 | RIVERA RIVERA, ANA E | Address on file | | | | | | | |
| 840075 | RIVERA RIVERA, ANA E. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1622959 | Rivera Rivera, Ana E. | Address on file | | | | | | | |
| 455306 | RIVERA RIVERA, ANA H | Address on file | | | | | | | |
| 2057881 | Rivera Rivera, Ana H. | Address on file | | | | | | | |
| 815880 | RIVERA RIVERA, ANA I | Address on file | | | | | | | |
| 455307 | RIVERA RIVERA, ANA I. | Address on file | | | | | | | |
| 455308 | RIVERA RIVERA, ANA L | Address on file | | | | | | | |
| 455309 | RIVERA RIVERA, ANA L. | Address on file | | | | | | | |
| 455310 | RIVERA RIVERA, ANA M | Address on file | | | | | | | |
| 1701443 | RIVERA RIVERA, ANA ROSA | Address on file | | | | | | | |
| 455311 | RIVERA RIVERA, ANABEL | Address on file | | | | | | | |
| 455312 | RIVERA RIVERA, ANABELLE | Address on file | | | | | | | |
| 455313 | RIVERA RIVERA, ANALIS | Address on file | | | | | | | |
| 455314 | RIVERA RIVERA, ANDREA | Address on file | | | | | | | |
| 455315 | Rivera Rivera, Andres | Address on file | | | | | | | |
| 455316 | RIVERA RIVERA, ANEBELIZ | Address on file | | | | | | | |
| 455318 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 815881 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 455319 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 455320 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 455321 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 455317 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 455322 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 455323 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 455324 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 455325 | RIVERA RIVERA, ANGEL | Address on file | | | | | | | |
| 455327 | Rivera Rivera, Angel A | Address on file | | | | | | | |
| 455326 | RIVERA RIVERA, ANGEL A | Address on file | | | | | | | |
| 455328 | RIVERA RIVERA, ANGEL L | Address on file | | | | | | | |
| 455329 | RIVERA RIVERA, ANGEL L | Address on file | | | | | | | |
| 455331 | RIVERA RIVERA, ANGEL L | Address on file | | | | | | | |
| 455332 | RIVERA RIVERA, ANGEL L | Address on file | | | | | | | |
| 455333 | RIVERA RIVERA, ANGEL L | Address on file | | | | | | | |
| 455334 | RIVERA RIVERA, ANGEL L | Address on file | | | | | | | |
| 455335 | Rivera Rivera, Angel M | Address on file | | | | | | | |
| 455336 | RIVERA RIVERA, ANGEL M | Address on file | | | | | | | |
| 455337 | RIVERA RIVERA, ANGELA | Address on file | | | | | | | |
| 455338 | RIVERA RIVERA, ANGELA M | Address on file | | | | | | | |
| 455339 | RIVERA RIVERA, ANGELES | Address on file | | | | | | | |
| 455340 | RIVERA RIVERA, ANGELICA | Address on file | | | | | | | |
| 455341 | RIVERA RIVERA, ANGELICA | Address on file | | | | | | | |
| 455342 | RIVERA RIVERA, ANGELICA R. | Address on file | | | | | | | |
| 455343 | Rivera Rivera, Anievette | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2273 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455344 | Rivera Rivera, Anievette | Address on file | | | | | | | |
| 455345 | RIVERA RIVERA, ANITA | Address on file | | | | | | | |
| 455346 | RIVERA RIVERA, ANSELMO | Address on file | | | | | | | |
| 455347 | RIVERA RIVERA, ANSELMO | Address on file | | | | | | | |
| 455146 | RIVERA RIVERA, ANTHONY | Address on file | | | | | | | |
| 455348 | RIVERA RIVERA, ANTONIA | Address on file | | | | | | | |
| 815883 | RIVERA RIVERA, ANTONIA | Address on file | | | | | | | |
| 815884 | RIVERA RIVERA, ANTONIO | Address on file | | | | | | | |
| 1470973 | Rivera Rivera, Antonio | Address on file | | | | | | | |
| 455349 | RIVERA RIVERA, ANTONIO | Address on file | | | | | | | |
| 455351 | RIVERA RIVERA, ANTONIO | Address on file | | | | | | | |
| 455352 | RIVERA RIVERA, ANTONIO | Address on file | | | | | | | |
| 455353 | RIVERA RIVERA, ANTONIO | Address on file | | | | | | | |
| 1470973 | Rivera Rivera, Antonio | Address on file | | | | | | | |
| 455354 | RIVERA RIVERA, ANTONIO | Address on file | | | | | | | |
| 815885 | RIVERA RIVERA, ANTONIO L | Address on file | | | | | | | |
| 455355 | RIVERA RIVERA, ANTONIO L | Address on file | | | | | | | |
| 455356 | RIVERA RIVERA, ARACELIS | Address on file | | | | | | | |
| 854578 | RIVERA RIVERA, ARACELIS | Address on file | | | | | | | |
| 455358 | RIVERA RIVERA, ARACELIS | Address on file | | | | | | | |
| 2120400 | Rivera Rivera, Aracelis | Address on file | | | | | | | |
| 455359 | RIVERA RIVERA, ARACELIS | Address on file | | | | | | | |
| 815886 | RIVERA RIVERA, ARELIZ | Address on file | | | | | | | |
| 455360 | RIVERA RIVERA, ARIEL | Address on file | | | | | | | |
| 455361 | RIVERA RIVERA, ARIEL | Address on file | | | | | | | |
| 455362 | RIVERA RIVERA, ARLENE | Address on file | | | | | | | |
| 455363 | Rivera Rivera, Armando | Address on file | | | | | | | |
| 455364 | Rivera Rivera, Armando | Address on file | | | | | | | |
| 455365 | RIVERA RIVERA, ARMANDO | Address on file | | | | | | | |
| 455366 | RIVERA RIVERA, ARMANDO | Address on file | | | | | | | |
| 455255 | RIVERA RIVERA, ARNALDO | Address on file | | | | | | | |
| 455293 | RIVERA RIVERA, ARTURO | Address on file | | | | | | | |
| 455330 | RIVERA RIVERA, ARVIC | Address on file | | | | | | | |
| 455368 | RIVERA RIVERA, ASTRID | Address on file | | | | | | | |
| 455369 | RIVERA RIVERA, AUREA E | Address on file | | | | | | | |
| 1932741 | Rivera Rivera, Aurea Esther | Address on file | | | | | | | |
| 455370 | Rivera Rivera, Aurea V. | Address on file | | | | | | | |
| 455371 | RIVERA RIVERA, AURELIO | Address on file | | | | | | | |
| 455372 | RIVERA RIVERA, AUREO | Address on file | | | | | | | |
| 1841762 | Rivera Rivera, Awilda | Address on file | | | | | | | |
| 455374 | RIVERA RIVERA, AWILDA | Address on file | | | | | | | |
| 1796163 | Rivera Rivera, Awilda | Address on file | | | | | | | |
| 815887 | RIVERA RIVERA, AWILDA | Address on file | | | | | | | |
| 455375 | RIVERA RIVERA, AWILDA | Address on file | | | | | | | |
| 455376 | RIVERA RIVERA, AYLEEN | Address on file | | | | | | | |
| 455377 | RIVERA RIVERA, BALTAZAR | Address on file | | | | | | | |
| 455378 | RIVERA RIVERA, BASILISA | Address on file | | | | | | | |
| 455379 | RIVERA RIVERA, BEATRICE | Address on file | | | | | | | |
| 455380 | RIVERA RIVERA, BEATRIZ | Address on file | | | | | | | |
| 815888 | RIVERA RIVERA, BEATRIZ | Address on file | | | | | | | |
| 1906365 | Rivera Rivera, Beatriz | Address on file | | | | | | | |
| 455381 | RIVERA RIVERA, BEDDA | Address on file | | | | | | | |
| 455382 | RIVERA RIVERA, BELEN G | Address on file | | | | | | | |
| 2085399 | RIVERA RIVERA, BELEN G. | Address on file | | | | | | | |
| 1985936 | Rivera Rivera, Belen Gloria | Address on file | | | | | | | |
| 455383 | RIVERA RIVERA, BELFORD | Address on file | | | | | | | |
| 815889 | RIVERA RIVERA, BELINDA | Address on file | | | | | | | |
| 455385 | RIVERA RIVERA, BELINDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455386 | RIVERA RIVERA, BENITO | Address on file | | | | | | | |
| 455387 | RIVERA RIVERA, BENJAMIN | Address on file | | | | | | | |
| 455388 | RIVERA RIVERA, BENJIE | Address on file | | | | | | | |
| 455389 | RIVERA RIVERA, BERNALISSE | Address on file | | | | | | | |
| 455390 | RIVERA RIVERA, BERTHA | Address on file | | | | | | | |
| 455391 | RIVERA RIVERA, BETHZAIDA | Address on file | | | | | | | |
| 455392 | RIVERA RIVERA, BETSY | Address on file | | | | | | | |
| 455393 | RIVERA RIVERA, BETSY J | Address on file | | | | | | | |
| 455394 | RIVERA RIVERA, BETSY J | Address on file | | | | | | | |
| 455395 | RIVERA RIVERA, BETZAIDA | Address on file | | | | | | | |
| 455396 | RIVERA RIVERA, BEVERLY | Address on file | | | | | | | |
| 455397 | RIVERA RIVERA, BEVERLY | Address on file | | | | | | | |
| 2147981 | Rivera Rivera, Bienuenido | Address on file | | | | | | | |
| 455398 | RIVERA RIVERA, BISELVA | Address on file | | | | | | | |
| 455399 | RIVERA RIVERA, BLANCA | Address on file | | | | | | | |
| 455400 | Rivera Rivera, Blanca I. | Address on file | | | | | | | |
| 455401 | RIVERA RIVERA, BLANCA O | Address on file | | | | | | | |
| 455402 | RIVERA RIVERA, BRENDA | Address on file | | | | | | | |
| 455403 | RIVERA RIVERA, BRENDA | Address on file | | | | | | | |
| 1491366 | Rivera Rivera, Brenda E | Address on file | | | | | | | |
| 815890 | RIVERA RIVERA, BRENDA I | Address on file | | | | | | | |
| 815891 | RIVERA RIVERA, BRITTANIE | Address on file | | | | | | | |
| 1727206 | RIVERA RIVERA, CARIDAD M. | Address on file | | | | | | | |
| 455405 | RIVERA RIVERA, CARLA | Address on file | | | | | | | |
| 455406 | RIVERA RIVERA, CARLA M | Address on file | | | | | | | |
| 455410 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455407 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455411 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455412 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455413 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455414 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455415 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455408 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455409 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455416 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455417 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455418 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455419 | RIVERA RIVERA, CARLOS | Address on file | | | | | | | |
| 455420 | RIVERA RIVERA, CARLOS F | Address on file | | | | | | | |
| 455421 | Rivera Rivera, Carlos I | Address on file | | | | | | | |
| 455422 | RIVERA RIVERA, CARLOS J | Address on file | | | | | | | |
| 455423 | RIVERA RIVERA, CARLOS M | Address on file | | | | | | | |
| 455424 | Rivera Rivera, Carlos M | Address on file | | | | | | | |
| 455425 | RIVERA RIVERA, CARLOS O | Address on file | | | | | | | |
| 455426 | RIVERA RIVERA, CARLOS R | Address on file | | | | | | | |
| 455427 | RIVERA RIVERA, CARLOS R. | Address on file | | | | | | | |
| 455428 | RIVERA RIVERA, CARLOS RAFAEL | Address on file | | | | | | | |
| 1421449 | RIVERA RIVERA, CARLOS X. | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 455429 | Rivera Rivera, Carmelo | Address on file | | | | | | | |
| 455431 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 455430 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 455432 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 455433 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 815893 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 455434 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 455435 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 2092660 | Rivera Rivera, Carmen | Address on file | | | | | | | |
| 2155314 | Rivera Rivera, Carmen | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455436 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 455437 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 455438 | RIVERA RIVERA, CARMEN | Address on file | | | | | | | |
| 455441 | RIVERA RIVERA, CARMEN A | Address on file | | | | | | | |
| 455439 | RIVERA RIVERA, CARMEN A | Address on file | | | | | | | |
| 455440 | RIVERA RIVERA, CARMEN A | Address on file | | | | | | | |
| 455442 | RIVERA RIVERA, CARMEN A. | Address on file | | | | | | | |
| 1638057 | RIVERA RIVERA, CARMEN ALICIA | Address on file | | | | | | | |
| 1599180 | Rivera Rivera, Carmen Alicia | Address on file | | | | | | | |
| 455443 | RIVERA RIVERA, CARMEN C | Address on file | | | | | | | |
| 815894 | RIVERA RIVERA, CARMEN D | Address on file | | | | | | | |
| 455446 | Rivera Rivera, Carmen D | Address on file | | | | | | | |
| 455445 | RIVERA RIVERA, CARMEN D | Address on file | | | | | | | |
| 1851359 | Rivera Rivera, Carmen D. | Address on file | | | | | | | |
| 455447 | RIVERA RIVERA, CARMEN G | Address on file | | | | | | | |
| 455448 | RIVERA RIVERA, CARMEN H | Address on file | | | | | | | |
| 455449 | RIVERA RIVERA, CARMEN I | Address on file | | | | | | | |
| 455450 | RIVERA RIVERA, CARMEN I | Address on file | | | | | | | |
| 455451 | RIVERA RIVERA, CARMEN I | Address on file | | | | | | | |
| 455452 | RIVERA RIVERA, CARMEN I | Address on file | | | | | | | |
| 455453 | RIVERA RIVERA, CARMEN J | Address on file | | | | | | | |
| 455454 | RIVERA RIVERA, CARMEN J | Address on file | | | | | | | |
| 455456 | RIVERA RIVERA, CARMEN J | Address on file | | | | | | | |
| 455455 | RIVERA RIVERA, CARMEN J | Address on file | | | | | | | |
| 455457 | Rivera Rivera, Carmen J | Address on file | | | | | | | |
| 455458 | RIVERA RIVERA, CARMEN L | Address on file | | | | | | | |
| 455459 | RIVERA RIVERA, CARMEN L | Address on file | | | | | | | |
| 455460 | RIVERA RIVERA, CARMEN L | Address on file | | | | | | | |
| 455461 | RIVERA RIVERA, CARMEN L | Address on file | | | | | | | |
| 455462 | RIVERA RIVERA, CARMEN L | Address on file | | | | | | | |
| 455463 | RIVERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 815895 | RIVERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 455464 | RIVERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 815896 | RIVERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 455465 | RIVERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 455466 | RIVERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 455467 | RIVERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 455468 | RIVERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 455469 | RIVERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 455470 | RIVERA RIVERA, CARMEN M. | Address on file | | | | | | | |
| 455471 | Rivera Rivera, Carmen M. | Address on file | | | | | | | |
| 455472 | RIVERA RIVERA, CARMEN S | Address on file | | | | | | | |
| 455473 | RIVERA RIVERA, CARMEN V | Address on file | | | | | | | |
| 815897 | RIVERA RIVERA, CARMEN V. | Address on file | | | | | | | |
| 815898 | RIVERA RIVERA, CARMI J | Address on file | | | | | | | |
| 455474 | RIVERA RIVERA, CAROL E | Address on file | | | | | | | |
| 455475 | RIVERA RIVERA, CASILDA | Address on file | | | | | | | |
| 455476 | RIVERA RIVERA, CECILIA | Address on file | | | | | | | |
| 455477 | RIVERA RIVERA, CELESTINA | Address on file | | | | | | | |
| 455478 | RIVERA RIVERA, CESAR | Address on file | | | | | | | |
| 455479 | Rivera Rivera, Cesar L | Address on file | | | | | | | |
| 455480 | RIVERA RIVERA, CHARLIE | Address on file | | | | | | | |
| 455481 | RIVERA RIVERA, CHRISTOPHER | Address on file | | | | | | | |
| 455482 | RIVERA RIVERA, CIRILO | Address on file | | | | | | | |
| 455483 | RIVERA RIVERA, CLARIBEL | Address on file | | | | | | | |
| 815900 | RIVERA RIVERA, CLARIBELL | Address on file | | | | | | | |
| 455484 | RIVERA RIVERA, CLARIBELL | Address on file | | | | | | | |
| 455485 | RIVERA RIVERA, CLAUDIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455486 | RIVERA RIVERA, CLAUDIO | Address on file | | | | | | | |
| 455487 | RIVERA RIVERA, CONSUELO | Address on file | | | | | | | |
| 455488 | RIVERA RIVERA, CORALIS | Address on file | | | | | | | |
| 815901 | RIVERA RIVERA, CRISTICEL | Address on file | | | | | | | |
| 455489 | RIVERA RIVERA, CRISTICEL | Address on file | | | | | | | |
| 815902 | RIVERA RIVERA, CRISTICEL | Address on file | | | | | | | |
| 455490 | RIVERA RIVERA, CRISTINA | Address on file | | | | | | | |
| 455491 | RIVERA RIVERA, CRISTINA | Address on file | | | | | | | |
| 455492 | RIVERA RIVERA, CRUCITO | Address on file | | | | | | | |
| 1949832 | Rivera Rivera, Cruz Amelia | Address on file | | | | | | | |
| 1949832 | Rivera Rivera, Cruz Amelia | Address on file | | | | | | | |
| 1884824 | RIVERA RIVERA, CRUZ AMELIA | Address on file | | | | | | | |
| 455493 | RIVERA RIVERA, CYNTHIA | Address on file | | | | | | | |
| 455494 | RIVERA RIVERA, DAFNETTE | Address on file | | | | | | | |
| 455495 | RIVERA RIVERA, DAIRA | Address on file | | | | | | | |
| 455496 | RIVERA RIVERA, DAIRA A | Address on file | | | | | | | |
| 455497 | RIVERA RIVERA, DAISY | Address on file | | | | | | | |
| 1861878 | RIVERA RIVERA, DAISY | Address on file | | | | | | | |
| 455499 | RIVERA RIVERA, DALIA | Address on file | | | | | | | |
| 455501 | RIVERA RIVERA, DAMARIS | Address on file | | | | | | | |
| 455500 | RIVERA RIVERA, DAMARIS | Address on file | | | | | | | |
| 455502 | RIVERA RIVERA, DAMARIS | Address on file | | | | | | | |
| 455503 | RIVERA RIVERA, DAMARY | Address on file | | | | | | | |
| 455504 | RIVERA RIVERA, DANIEL | Address on file | | | | | | | |
| 455505 | RIVERA RIVERA, DANIEL | Address on file | | | | | | | |
| 455506 | RIVERA RIVERA, DANIEL | Address on file | | | | | | | |
| 455507 | RIVERA RIVERA, DANIEL | Address on file | | | | | | | |
| 455509 | RIVERA RIVERA, DANIEL D. | Address on file | | | | | | | |
| 455510 | RIVERA RIVERA, DANIEL O | Address on file | | | | | | | |
| 123956 | RIVERA RIVERA, DANIELA | Address on file | | | | | | | |
| 815903 | RIVERA RIVERA, DANITZA M | Address on file | | | | | | | |
| 455511 | RIVERA RIVERA, DANNY | Address on file | | | | | | | |
| 455513 | Rivera Rivera, Danny M. | Address on file | | | | | | | |
| 455514 | RIVERA RIVERA, DARA | Address on file | | | | | | | |
| 455515 | RIVERA RIVERA, DARIO | Address on file | | | | | | | |
| 455516 | RIVERA RIVERA, DARREL | Address on file | | | | | | | |
| 455517 | RIVERA RIVERA, DARY Y | Address on file | | | | | | | |
| 455518 | RIVERA RIVERA, DARYL | Address on file | | | | | | | |
| 455519 | Rivera Rivera, David | Address on file | | | | | | | |
| 455520 | RIVERA RIVERA, DAVID | Address on file | | | | | | | |
| 455521 | RIVERA RIVERA, DAVID | Address on file | | | | | | | |
| 455522 | RIVERA RIVERA, DAVID | Address on file | | | | | | | |
| 455523 | RIVERA RIVERA, DAVID | Address on file | | | | | | | |
| 455524 | RIVERA RIVERA, DAVID | Address on file | | | | | | | |
| 455525 | RIVERA RIVERA, DAVID | Address on file | | | | | | | |
| 1805971 | Rivera Rivera, David Oscar | Address on file | | | | | | | |
| 1773132 | Rivera Rivera, David Oscar | Address on file | | | | | | | |
| 455526 | RIVERA RIVERA, DEBBIE E. | Address on file | | | | | | | |
| 815905 | RIVERA RIVERA, DEBORA | Address on file | | | | | | | |
| 455527 | RIVERA RIVERA, DELIANI | Address on file | | | | | | | |
| 455528 | RIVERA RIVERA, DELIS | Address on file | | | | | | | |
| 455529 | RIVERA RIVERA, DELMARA | Address on file | | | | | | | |
| 455530 | RIVERA RIVERA, DELMARA | Address on file | | | | | | | |
| 1421450 | RIVERA RIVERA, DIANA | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 455531 | RIVERA RIVERA, DIANA | Address on file | | | | | | | |
| 455533 | RIVERA RIVERA, DIANA | Address on file | | | | | | | |
| 854579 | RIVERA RIVERA, DIANA | Address on file | | | | | | | |
| 455534 | RIVERA RIVERA, DIANA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455535 | Rivera Rivera, Diego A. | Address on file | | | | | | | |
| 455536 | RIVERA RIVERA, DIGNA | Address on file | | | | | | | |
| 455537 | RIVERA RIVERA, DOEL | Address on file | | | | | | | |
| 455538 | RIVERA RIVERA, DOMINGO | Address on file | | | | | | | |
| 455539 | RIVERA RIVERA, DOMINGO | Address on file | | | | | | | |
| 1820890 | RIVERA RIVERA, DOMINGO | Address on file | | | | | | | |
| 455540 | RIVERA RIVERA, DOMINGO | Address on file | | | | | | | |
| 455541 | RIVERA RIVERA, DOMINICK | Address on file | | | | | | | |
| 455542 | RIVERA RIVERA, DORAIDA | Address on file | | | | | | | |
| 455543 | RIVERA RIVERA, DORCA M | Address on file | | | | | | | |
| 455544 | RIVERA RIVERA, DORCAS | Address on file | | | | | | | |
| 455545 | RIVERA RIVERA, DORCAS | Address on file | | | | | | | |
| 455546 | RIVERA RIVERA, DORIS | Address on file | | | | | | | |
| 455547 | RIVERA RIVERA, EDDA | Address on file | | | | | | | |
| 455548 | RIVERA RIVERA, EDDA | Address on file | | | | | | | |
| 455549 | RIVERA RIVERA, EDDIE N. | Address on file | | | | | | | |
| 2133456 | Rivera Rivera, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 455551 | RIVERA RIVERA, EDGAR | Address on file | | | | | | | |
| 854580 | RIVERA RIVERA, EDGAR | Address on file | | | | | | | |
| 455550 | RIVERA RIVERA, EDGAR | Address on file | | | | | | | |
| 455552 | RIVERA RIVERA, EDGAR X | Address on file | | | | | | | |
| 455553 | Rivera Rivera, Edgar X. | Address on file | | | | | | | |
| 455555 | RIVERA RIVERA, EDGARDO | Address on file | | | | | | | |
| 1989206 | Rivera Rivera, Edgardo | Address on file | | | | | | | |
| 1978954 | Rivera Rivera, Edgardo | Address on file | | | | | | | |
| 2167970 | Rivera Rivera, Edgardo | Address on file | | | | | | | |
| 815907 | RIVERA RIVERA, EDGARDO | Address on file | | | | | | | |
| 2157721 | Rivera Rivera, Edgardo | Address on file | | | | | | | |
| 455554 | RIVERA RIVERA, EDGARDO | Address on file | | | | | | | |
| 455556 | RIVERA RIVERA, EDGARDO | Address on file | | | | | | | |
| 2043807 | Rivera Rivera, Edgardo | Address on file | | | | | | | |
| 455557 | RIVERA RIVERA, EDGARDO L. | Address on file | | | | | | | |
| 455558 | RIVERA RIVERA, EDISON | Address on file | | | | | | | |
| 455559 | RIVERA RIVERA, EDITH Y. | Address on file | | | | | | | |
| 455560 | RIVERA RIVERA, EDLEEN | Address on file | | | | | | | |
| 2006853 | Rivera Rivera, Edmee | Address on file | | | | | | | |
| 455561 | RIVERA RIVERA, EDMEE | Address on file | | | | | | | |
| 455562 | Rivera Rivera, Edmundo | Address on file | | | | | | | |
| 455563 | RIVERA RIVERA, EDNA I | Address on file | | | | | | | |
| 854581 | RIVERA RIVERA, EDNA I. | Address on file | | | | | | | |
| 455564 | RIVERA RIVERA, EDNA I. | Address on file | | | | | | | |
| 455565 | RIVERA RIVERA, EDNA R. | Address on file | | | | | | | |
| 455566 | RIVERA RIVERA, EDNAN | Address on file | | | | | | | |
| 455567 | Rivera Rivera, Eduardo | Address on file | | | | | | | |
| 455569 | RIVERA RIVERA, EDUARDO | Address on file | | | | | | | |
| 455568 | RIVERA RIVERA, EDUARDO | Address on file | | | | | | | |
| 455570 | RIVERA RIVERA, EDUARDO | Address on file | | | | | | | |
| 455571 | Rivera Rivera, Eduardo Luis | Address on file | | | | | | | |
| 455572 | RIVERA RIVERA, EDWIN | Address on file | | | | | | | |
| 455578 | RIVERA RIVERA, EDWIN | Address on file | | | | | | | |
| 455573 | RIVERA RIVERA, EDWIN | Address on file | | | | | | | |
| 455574 | RIVERA RIVERA, EDWIN | Address on file | | | | | | | |
| 455575 | Rivera Rivera, Edwin | Address on file | | | | | | | |
| 455576 | Rivera Rivera, Edwin | Address on file | | | | | | | |
| 455577 | RIVERA RIVERA, EDWIN | Address on file | | | | | | | |
| 455579 | RIVERA RIVERA, EDWIN | Address on file | | | | | | | |
| 1956683 | Rivera Rivera, Edwin | Address on file | | | | | | | |
| 455580 | RIVERA RIVERA, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455581 | RIVERA RIVERA, EDWIN | Address on file | | | | | | | |
| 455582 | Rivera Rivera, Edwin E | Address on file | | | | | | | |
| 455583 | Rivera Rivera, Edwin J | Address on file | | | | | | | |
| 455584 | Rivera Rivera, EFRAIN | Address on file | | | | | | | |
| 815908 | RIVERA RIVERA, EFRAIN | Address on file | | | | | | | |
| 455384 | Rivera Rivera, Efrain | Address on file | | | | | | | |
| 455585 | Rivera Rivera, Efrain | Address on file | | | | | | | |
| 455586 | RIVERA RIVERA, EFRAIN | Address on file | | | | | | | |
| 455587 | RIVERA RIVERA, ELADIO | Address on file | | | | | | | |
| 455588 | RIVERA RIVERA, ELAINE | Address on file | | | | | | | |
| 455589 | RIVERA RIVERA, ELBA | Address on file | | | | | | | |
| 455590 | RIVERA RIVERA, ELBA ILEANA | Address on file | | | | | | | |
| 455591 | Rivera Rivera, Elbert Christoph | Address on file | | | | | | | |
| 455592 | RIVERA RIVERA, ELGA | Address on file | | | | | | | |
| 455593 | RIVERA RIVERA, ELIAS | Address on file | | | | | | | |
| 455594 | RIVERA RIVERA, ELIAS | Address on file | | | | | | | |
| 455595 | RIVERA RIVERA, ELISANDRA | Address on file | | | | | | | |
| 455596 | RIVERA RIVERA, ELISIA M | Address on file | | | | | | | |
| 854582 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 455597 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 455602 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 455598 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 1914970 | Rivera Rivera, Elizabeth | Address on file | | | | | | | |
| 455603 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 1683311 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 455604 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 455599 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 815909 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 854583 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 455601 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 455605 | RIVERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 455606 | RIVERA RIVERA, ELSA | Address on file | | | | | | | |
| 455607 | RIVERA RIVERA, ELSIE I | Address on file | | | | | | | |
| 815910 | RIVERA RIVERA, EMIGDIA | Address on file | | | | | | | |
| 455608 | RIVERA RIVERA, EMIL ABNER | Address on file | | | | | | | |
| 455609 | RIVERA RIVERA, EMILIO | Address on file | | | | | | | |
| 455610 | RIVERA RIVERA, ENEIDA | Address on file | | | | | | | |
| 455611 | RIVERA RIVERA, ENEIDA | Address on file | | | | | | | |
| 1934467 | Rivera Rivera, Eneida | Address on file | | | | | | | |
| 815911 | RIVERA RIVERA, ENEIDA | Address on file | | | | | | | |
| 455613 | RIVERA RIVERA, ENID | Address on file | | | | | | | |
| 455612 | RIVERA RIVERA, ENID | Address on file | | | | | | | |
| 455614 | RIVERA RIVERA, ENID H | Address on file | | | | | | | |
| 455615 | RIVERA RIVERA, ENID J | Address on file | | | | | | | |
| 455616 | RIVERA RIVERA, ENITZA | Address on file | | | | | | | |
| 815912 | RIVERA RIVERA, ENITZA | Address on file | | | | | | | |
| 455617 | Rivera Rivera, Enrique | Address on file | | | | | | | |
| 455618 | Rivera Rivera, ENRIQUE | Address on file | | | | | | | |
| 455619 | RIVERA RIVERA, ERIC VAN | Address on file | | | | | | | |
| 455621 | Rivera Rivera, Erick | Address on file | | | | | | | |
| 455622 | RIVERA RIVERA, ERIKA | Address on file | | | | | | | |
| 455623 | RIVERA RIVERA, ERIKA | Address on file | | | | | | | |
| 1684508 | Rivera Rivera, Ernesto | Address on file | | | | | | | |
| 455625 | RIVERA RIVERA, ERNESTO | Address on file | | | | | | | |
| 455626 | RIVERA RIVERA, ERNESTO | Address on file | | | | | | | |
| 455627 | RIVERA RIVERA, ERVING | Address on file | | | | | | | |
| 1847094 | RIVERA RIVERA, ESMERALDA | Address on file | | | | | | | |
| 455628 | RIVERA RIVERA, ESPERANZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455629 | Rivera Rivera, Esteban | Address on file | | | | | | | |
| 455630 | RIVERA RIVERA, ESTEBAN | Address on file | | | | | | | |
| 455631 | RIVERA RIVERA, ESTHER | Address on file | | | | | | | |
| 455632 | RIVERA RIVERA, ESTHER | Address on file | | | | | | | |
| 455633 | RIVERA RIVERA, ESTHER | Address on file | | | | | | | |
| 650062 | RIVERA RIVERA, EUFEMIA | Address on file | | | | | | | |
| 455634 | RIVERA RIVERA, EUFEMIA | Address on file | | | | | | | |
| 1259330 | RIVERA RIVERA, EVA | Address on file | | | | | | | |
| 455635 | RIVERA RIVERA, EVA M | Address on file | | | | | | | |
| 2116492 | Rivera Rivera, Eva Mercedes | Address on file | | | | | | | |
| 455636 | RIVERA RIVERA, EVA R. | Address on file | | | | | | | |
| 854584 | RIVERA RIVERA, EVA R. | Address on file | | | | | | | |
| 815914 | RIVERA RIVERA, EVELYN | Address on file | | | | | | | |
| 455637 | RIVERA RIVERA, EVELYN | Address on file | | | | | | | |
| 455638 | RIVERA RIVERA, EVELYN | Address on file | | | | | | | |
| 1753121 | Rivera Rivera, Evelyn | Address on file | | | | | | | |
| 455641 | RIVERA RIVERA, EVELYN | Address on file | | | | | | | |
| 815915 | RIVERA RIVERA, EVELYN | Address on file | | | | | | | |
| 1803915 | Rivera Rivera, Evelyn | Address on file | | | | | | | |
| 455639 | RIVERA RIVERA, EVELYN | Address on file | | | | | | | |
| 455643 | RIVERA RIVERA, EVELYN | Address on file | | | | | | | |
| 455644 | RIVERA RIVERA, EVELYN | Address on file | | | | | | | |
| 455640 | RIVERA RIVERA, EVELYN | Address on file | | | | | | | |
| 455645 | RIVERA RIVERA, EVELYN S. | Address on file | | | | | | | |
| 455646 | RIVERA RIVERA, EVERLIDIS | Address on file | | | | | | | |
| 1735526 | Rivera Rivera, Everlidis | Address on file | | | | | | | |
| 455647 | Rivera Rivera, Evizael Carmelo | Address on file | | | | | | | |
| 455648 | RIVERA RIVERA, EZEQUIEL | Address on file | | | | | | | |
| 455649 | RIVERA RIVERA, FABIAN | Address on file | | | | | | | |
| 455650 | RIVERA RIVERA, FELICITA | Address on file | | | | | | | |
| 455651 | Rivera Rivera, Felipe | Address on file | | | | | | | |
| 455652 | RIVERA RIVERA, FELIPE | Address on file | | | | | | | |
| 1421451 | RIVERA RIVERA, FELIX | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD PO BOX 10786 B-5 6013 | | | PONCE | PR | 00732 | |
| 455653 | RIVERA RIVERA, FELIX | Address on file | | | | | | | |
| 1425824 | RIVERA RIVERA, FELIX | Address on file | | | | | | | |
| 455655 | RIVERA RIVERA, FELIX | Address on file | | | | | | | |
| 455656 | RIVERA RIVERA, FELIX | Address on file | | | | | | | |
| 455654 | RIVERA RIVERA, FELIX | Address on file | | | | | | | |
| 455657 | RIVERA RIVERA, FERDINAND | Address on file | | | | | | | |
| 455659 | RIVERA RIVERA, FERNANDO | Address on file | | | | | | | |
| 455658 | Rivera Rivera, Fernando | Address on file | | | | | | | |
| 455660 | RIVERA RIVERA, FERNANDO | Address on file | | | | | | | |
| 455661 | RIVERA RIVERA, FERNANDO | Address on file | | | | | | | |
| 455662 | RIVERA RIVERA, FERNANDO L | Address on file | | | | | | | |
| 815916 | RIVERA RIVERA, FERNANDO L | Address on file | | | | | | | |
| 455663 | Rivera Rivera, Fernando L. | Address on file | | | | | | | |
| 2073299 | RIVERA RIVERA, FERNANDO LUIS | Address on file | | | | | | | |
| 2044685 | Rivera Rivera, Fernando Luis | Address on file | | | | | | | |
| 455664 | RIVERA RIVERA, FIDELINA | Address on file | | | | | | | |
| 1470751 | RIVERA RIVERA, FLORINDA | Address on file | | | | | | | |
| 1469198 | RIVERA RIVERA, FLORINDA | Address on file | | | | | | | |
| 455665 | RIVERA RIVERA, FLORINDA | Address on file | | | | | | | |
| 455666 | RIVERA RIVERA, FRANCES | Address on file | | | | | | | |
| 455667 | RIVERA RIVERA, FRANCHESKA | Address on file | | | | | | | |
| 815917 | RIVERA RIVERA, FRANCHESKA | Address on file | | | | | | | |
| 455668 | RIVERA RIVERA, FRANCIS | Address on file | | | | | | | |
| 455669 | RIVERA RIVERA, FRANCISCO | Address on file | | | | | | | |
| 455670 | RIVERA RIVERA, FRANCISCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2280 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455671 | RIVERA RIVERA, FRANCISCO | Address on file | | | | | | | |
| 455672 | RIVERA RIVERA, FRANCISCO J. | Address on file | | | | | | | |
| 455673 | RIVERA RIVERA, FRANKIE | Address on file | | | | | | | |
| 455674 | RIVERA RIVERA, FRANKLIN | Address on file | | | | | | | |
| 455675 | RIVERA RIVERA, FRANKLIN | Address on file | | | | | | | |
| 455620 | RIVERA RIVERA, FRANKLIN | Address on file | | | | | | | |
| 455676 | RIVERA RIVERA, GADIEL | Address on file | | | | | | | |
| 455677 | RIVERA RIVERA, GAMALIEL | Address on file | | | | | | | |
| 455678 | RIVERA RIVERA, GARYMAR DE | Address on file | | | | | | | |
| 455679 | RIVERA RIVERA, GENOVEVA | Address on file | | | | | | | |
| 455680 | RIVERA RIVERA, GEORGE | Address on file | | | | | | | |
| 455681 | RIVERA RIVERA, GEORGE | Address on file | | | | | | | |
| 455683 | RIVERA RIVERA, GERARDO | Address on file | | | | | | | |
| 455682 | RIVERA RIVERA, GERARDO | Address on file | | | | | | | |
| 455684 | RIVERA RIVERA, GERARDO J | Address on file | | | | | | | |
| 455685 | RIVERA RIVERA, GERARDO J. | Address on file | | | | | | | |
| 1849105 | Rivera Rivera, German | Address on file | | | | | | | |
| 1895937 | Rivera Rivera, German | Address on file | | | | | | | |
| 2034940 | Rivera Rivera, German | Address on file | | | | | | | |
| 455686 | RIVERA RIVERA, GERMAN | Address on file | | | | | | | |
| 455687 | RIVERA RIVERA, GIL | Address on file | | | | | | | |
| 455688 | RIVERA RIVERA, GILBERT | Address on file | | | | | | | |
| 455689 | RIVERA RIVERA, GINNETTE | Address on file | | | | | | | |
| 455690 | RIVERA RIVERA, GISELA | Address on file | | | | | | | |
| 455691 | RIVERA RIVERA, GISELLE | Address on file | | | | | | | |
| 455692 | RIVERA RIVERA, GLADYS | Address on file | | | | | | | |
| 455693 | RIVERA RIVERA, GLADYS | Address on file | | | | | | | |
| 815919 | RIVERA RIVERA, GLADYS | Address on file | | | | | | | |
| 1466094 | RIVERA RIVERA, GLADYS | Address on file | | | | | | | |
| 455512 | RIVERA RIVERA, GLADYS | Address on file | | | | | | | |
| 455694 | RIVERA RIVERA, GLADYS E | Address on file | | | | | | | |
| 455695 | RIVERA RIVERA, GLADYS E. | Address on file | | | | | | | |
| 1672220 | Rivera Rivera, Gladys E. | Address on file | | | | | | | |
| 1653995 | Rivera Rivera, Gladys E. | Address on file | | | | | | | |
| 1747117 | Rivera Rivera, Gladys V | Address on file | | | | | | | |
| 455696 | RIVERA RIVERA, GLADYS V. | Address on file | | | | | | | |
| 455697 | RIVERA RIVERA, GLENDALIZ | Address on file | | | | | | | |
| 815920 | RIVERA RIVERA, GLORIA | Address on file | | | | | | | |
| 455698 | RIVERA RIVERA, GLORIA | Address on file | | | | | | | |
| 455699 | RIVERA RIVERA, GLORIA | Address on file | | | | | | | |
| 815921 | RIVERA RIVERA, GLORIA | Address on file | | | | | | | |
| 455700 | RIVERA RIVERA, GLORIA | Address on file | | | | | | | |
| 455701 | RIVERA RIVERA, GLORIA | Address on file | | | | | | | |
| 455702 | RIVERA RIVERA, GLORIA E | Address on file | | | | | | | |
| 455703 | RIVERA RIVERA, GLORIA M | Address on file | | | | | | | |
| 455706 | RIVERA RIVERA, GLORIMAR | Address on file | | | | | | | |
| 854585 | RIVERA RIVERA, GLORIMAR | Address on file | | | | | | | |
| 455704 | RIVERA RIVERA, GLORIMAR | Address on file | | | | | | | |
| 455705 | RIVERA RIVERA, GLORIMAR | Address on file | | | | | | | |
| 455707 | RIVERA RIVERA, GLORIVEE | Address on file | | | | | | | |
| 815923 | RIVERA RIVERA, GLORY | Address on file | | | | | | | |
| 815924 | RIVERA RIVERA, GLORY A | Address on file | | | | | | | |
| 455708 | RIVERA RIVERA, GLORY A | Address on file | | | | | | | |
| 815926 | RIVERA RIVERA, GLORYLU | Address on file | | | | | | | |
| 815927 | RIVERA RIVERA, GLORYLU | Address on file | | | | | | | |
| 455709 | RIVERA RIVERA, GLORYLU | Address on file | | | | | | | |
| 1711569 | Rivera Rivera, Glorylú | Address on file | | | | | | | |
| 1711569 | Rivera Rivera, Glorylú | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701995 | Rivera Rivera, Gracia M | Address on file | | | | | | | |
| 455710 | RIVERA RIVERA, GRACIA M | Address on file | | | | | | | |
| 455711 | RIVERA RIVERA, GRACIANO | Address on file | | | | | | | |
| 455712 | RIVERA RIVERA, GREGORIO | Address on file | | | | | | | |
| 455713 | RIVERA RIVERA, GREGORIO | Address on file | | | | | | | |
| 455714 | RIVERA RIVERA, GRETCHEN | Address on file | | | | | | | |
| 455715 | RIVERA RIVERA, GUILLERMO | Address on file | | | | | | | |
| 455716 | RIVERA RIVERA, GUILLERMO J | Address on file | | | | | | | |
| 455717 | Rivera Rivera, Gustavo A. | Address on file | | | | | | | |
| 455718 | RIVERA RIVERA, HARRY | Address on file | | | | | | | |
| 455719 | RIVERA RIVERA, HECTOR | Address on file | | | | | | | |
| 455720 | RIVERA RIVERA, HECTOR | Address on file | | | | | | | |
| 1425825 | RIVERA RIVERA, HECTOR | Address on file | | | | | | | |
| 455723 | RIVERA RIVERA, HECTOR | Address on file | | | | | | | |
| 455724 | RIVERA RIVERA, HECTOR | Address on file | | | | | | | |
| 455725 | RIVERA RIVERA, HECTOR | Address on file | | | | | | | |
| 455726 | RIVERA RIVERA, HECTOR | Address on file | | | | | | | |
| 455721 | Rivera Rivera, Hector | Address on file | | | | | | | |
| 455727 | RIVERA RIVERA, HECTOR A. | Address on file | | | | | | | |
| 455728 | RIVERA RIVERA, HECTOR E | Address on file | | | | | | | |
| 455729 | RIVERA RIVERA, HECTOR IVAN | Address on file | | | | | | | |
| 455730 | RIVERA RIVERA, HECTOR J | Address on file | | | | | | | |
| 455732 | Rivera Rivera, Hector L | Address on file | | | | | | | |
| 455733 | Rivera Rivera, Hector L | Address on file | | | | | | | |
| 455731 | RIVERA RIVERA, HECTOR L | Address on file | | | | | | | |
| 455734 | Rivera Rivera, Hector L | Address on file | | | | | | | |
| 1530436 | Rivera Rivera, Hector L. | Address on file | | | | | | | |
| 1530436 | Rivera Rivera, Hector L. | Address on file | | | | | | | |
| 455737 | RIVERA RIVERA, HECTOR L. | Address on file | | | | | | | |
| 2134520 | Rivera Rivera, Hector L. | Address on file | | | | | | | |
| 455738 | RIVERA RIVERA, HECTOR L. | Address on file | | | | | | | |
| 455735 | RIVERA RIVERA, HECTOR L. | Address on file | | | | | | | |
| 455739 | RIVERA RIVERA, HECTOR M. | Address on file | | | | | | | |
| 455740 | RIVERA RIVERA, HECTOR M. | Address on file | | | | | | | |
| 854587 | RIVERA RIVERA, HECTOR M. | Address on file | | | | | | | |
| 455741 | RIVERA RIVERA, HECTOR M. | Address on file | | | | | | | |
| 455742 | Rivera Rivera, Hector R | Address on file | | | | | | | |
| 455743 | RIVERA RIVERA, HELGA I | Address on file | | | | | | | |
| 455745 | RIVERA RIVERA, HERIBERTO | Address on file | | | | | | | |
| 455744 | Rivera Rivera, Heriberto | Address on file | | | | | | | |
| 2141182 | Rivera Rivera, Heriberto | Address on file | | | | | | | |
| 455746 | RIVERA RIVERA, HERIBERTO | Address on file | | | | | | | |
| 455747 | RIVERA RIVERA, HERIBERTO | Address on file | | | | | | | |
| 455748 | RIVERA RIVERA, HERMINIA | Address on file | | | | | | | |
| 455749 | RIVERA RIVERA, HERMINIO | Address on file | | | | | | | |
| 455750 | RIVERA RIVERA, HIGINIA | Address on file | | | | | | | |
| 1852011 | Rivera Rivera, Hilda | Address on file | | | | | | | |
| 455751 | RIVERA RIVERA, HILDA | Address on file | | | | | | | |
| 455752 | RIVERA RIVERA, HILDA | Address on file | | | | | | | |
| 455753 | RIVERA RIVERA, HILDA E | Address on file | | | | | | | |
| 455754 | RIVERA RIVERA, HILDA S. | Address on file | | | | | | | |
| 455755 | RIVERA RIVERA, HIPOLITO | Address on file | | | | | | | |
| 2052173 | Rivera Rivera, Hipolito | Address on file | | | | | | | |
| 455756 | RIVERA RIVERA, HIPOLITO | Address on file | | | | | | | |
| 455757 | RIVERA RIVERA, HIRAM | Address on file | | | | | | | |
| 455758 | RIVERA RIVERA, HIRAM | Address on file | | | | | | | |
| 455759 | RIVERA RIVERA, HITAMAR | Address on file | | | | | | | |
| 815929 | RIVERA RIVERA, IDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2282 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455760 | RIVERA RIVERA, IDA L | Address on file | | | | | | | |
| 455761 | RIVERA RIVERA, IDALIA | Address on file | | | | | | | |
| 455762 | RIVERA RIVERA, ILEANA M | Address on file | | | | | | | |
| 455763 | RIVERA RIVERA, INES | Address on file | | | | | | | |
| 815930 | RIVERA RIVERA, INGRI E | Address on file | | | | | | | |
| 455764 | RIVERA RIVERA, IRENE | Address on file | | | | | | | |
| 455765 | RIVERA RIVERA, IRIS | Address on file | | | | | | | |
| 455766 | RIVERA RIVERA, IRIS | Address on file | | | | | | | |
| 455767 | RIVERA RIVERA, IRIS J | Address on file | | | | | | | |
| 815931 | RIVERA RIVERA, IRIS M | Address on file | | | | | | | |
| 455768 | RIVERA RIVERA, IRMA | Address on file | | | | | | | |
| 455769 | RIVERA RIVERA, IRMA | Address on file | | | | | | | |
| 815932 | RIVERA RIVERA, IRMA | Address on file | | | | | | | |
| 455770 | RIVERA RIVERA, IRMA | Address on file | | | | | | | |
| 815933 | RIVERA RIVERA, IRMA | Address on file | | | | | | | |
| 455771 | RIVERA RIVERA, IRMA I | Address on file | | | | | | | |
| 1603128 | Rivera Rivera, Irma Ivette | Address on file | | | | | | | |
| 1626531 | Rivera Rivera, Irma Ivette | Address on file | | | | | | | |
| 1643377 | Rivera Rivera, Irma Ivette | Address on file | | | | | | | |
| 455772 | RIVERA RIVERA, IRVING OMAR | Address on file | | | | | | | |
| 455773 | RIVERA RIVERA, ISAAC | Address on file | | | | | | | |
| 455774 | RIVERA RIVERA, ISABEL | Address on file | | | | | | | |
| 455775 | RIVERA RIVERA, ISAURA | Address on file | | | | | | | |
| 455776 | RIVERA RIVERA, ISMAEL | Address on file | | | | | | | |
| 455777 | RIVERA RIVERA, ISMAEL | Address on file | | | | | | | |
| 455778 | Rivera Rivera, Israel | Address on file | | | | | | | |
| 455780 | RIVERA RIVERA, ISRAEL | Address on file | | | | | | | |
| 455779 | RIVERA RIVERA, ISRAEL | Address on file | | | | | | | |
| 455781 | RIVERA RIVERA, ISUED | Address on file | | | | | | | |
| 455783 | RIVERA RIVERA, ITHMA | Address on file | | | | | | | |
| 455784 | RIVERA RIVERA, IVAN | Address on file | | | | | | | |
| 455785 | RIVERA RIVERA, IVAN | Address on file | | | | | | | |
| 455786 | RIVERA RIVERA, IVAN | Address on file | | | | | | | |
| 455787 | RIVERA RIVERA, IVELISSE | Address on file | | | | | | | |
| 815934 | RIVERA RIVERA, IVELISSE | Address on file | | | | | | | |
| 815935 | RIVERA RIVERA, IVETTE | Address on file | | | | | | | |
| 455788 | RIVERA RIVERA, IVETTE | Address on file | | | | | | | |
| 455790 | RIVERA RIVERA, IVETTE | Address on file | | | | | | | |
| 455789 | RIVERA RIVERA, IVETTE | Address on file | | | | | | | |
| 455791 | RIVERA RIVERA, IVETTE | Address on file | | | | | | | |
| 455792 | RIVERA RIVERA, IVETTE | Address on file | | | | | | | |
| 815936 | RIVERA RIVERA, IVETTE M | Address on file | | | | | | | |
| 455793 | RIVERA RIVERA, IVIS V | Address on file | | | | | | | |
| 815937 | RIVERA RIVERA, IVIS V | Address on file | | | | | | | |
| 815938 | RIVERA RIVERA, IVONNE | Address on file | | | | | | | |
| 815939 | RIVERA RIVERA, IVONNE | Address on file | | | | | | | |
| 455794 | RIVERA RIVERA, IVONNE | Address on file | | | | | | | |
| 815940 | RIVERA RIVERA, IVONNE | Address on file | | | | | | | |
| 455796 | RIVERA RIVERA, IXIA | Address on file | | | | | | | |
| 849831 | RIVERA RIVERA, JACQUELINE | PO BOX 387 | | | | BARRANQUITAS | PR | 00794-0387 | |
| 455797 | RIVERA RIVERA, JACQUELINE | Address on file | | | | | | | |
| 455798 | RIVERA RIVERA, JACQUELINE | Address on file | | | | | | | |
| 455799 | RIVERA RIVERA, JACQUELINE | Address on file | | | | | | | |
| 1425826 | RIVERA RIVERA, JAIME | Address on file | | | | | | | |
| 815941 | RIVERA RIVERA, JAIME | Address on file | | | | | | | |
| 455800 | RIVERA RIVERA, JAIME | Address on file | | | | | | | |
| 455801 | RIVERA RIVERA, JAIME | Address on file | | | | | | | |
| 455802 | RIVERA RIVERA, JAIME | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 815942 | RIVERA RIVERA, JAIME L | Address on file | | | | | | | |
| 455805 | RIVERA RIVERA, JAINIES | Address on file | | | | | | | |
| 455806 | RIVERA RIVERA, JAN | Address on file | | | | | | | |
| 815943 | RIVERA RIVERA, JANCARLA | Address on file | | | | | | | |
| 455807 | RIVERA RIVERA, JANISSE | Address on file | | | | | | | |
| 455809 | RIVERA RIVERA, JASER | Address on file | | | | | | | |
| 455810 | RIVERA RIVERA, JASON | Address on file | | | | | | | |
| 455811 | RIVERA RIVERA, JAVIER | Address on file | | | | | | | |
| 455812 | Rivera Rivera, Javier A | Address on file | | | | | | | |
| 455813 | RIVERA RIVERA, JAVIER D | Address on file | | | | | | | |
| 455814 | RIVERA RIVERA, JAVIER O. | Address on file | | | | | | | |
| 455816 | RIVERA RIVERA, JEANETTE | Address on file | | | | | | | |
| 455817 | RIVERA RIVERA, JEANETTE | Address on file | | | | | | | |
| 1687847 | Rivera Rivera, Jeanette | Address on file | | | | | | | |
| 676240 | RIVERA RIVERA, JEANETTE | Address on file | | | | | | | |
| 455815 | RIVERA RIVERA, JEANETTE | Address on file | | | | | | | |
| 455818 | RIVERA RIVERA, JEANNETTE | Address on file | | | | | | | |
| 455820 | RIVERA RIVERA, JENNIFER | Address on file | | | | | | | |
| 455821 | RIVERA RIVERA, JENNY | Address on file | | | | | | | |
| 455822 | RIVERA RIVERA, JENNY M | Address on file | | | | | | | |
| 455823 | RIVERA RIVERA, JEREMY | Address on file | | | | | | | |
| 455824 | RIVERA RIVERA, JESSE | Address on file | | | | | | | |
| 455825 | RIVERA RIVERA, JESSICA | Address on file | | | | | | | |
| 815945 | RIVERA RIVERA, JESSICA | Address on file | | | | | | | |
| 455826 | RIVERA RIVERA, JESSICA N. | Address on file | | | | | | | |
| 455828 | RIVERA RIVERA, JESUS | Address on file | | | | | | | |
| 455827 | Rivera Rivera, Jesus | Address on file | | | | | | | |
| 455829 | RIVERA RIVERA, JESUS | Address on file | | | | | | | |
| 455830 | RIVERA RIVERA, JESUS | Address on file | | | | | | | |
| 455831 | RIVERA RIVERA, JESUS DEL C. | Address on file | | | | | | | |
| 455833 | Rivera Rivera, Jesus M | Address on file | | | | | | | |
| 455832 | RIVERA RIVERA, JESUS M | Address on file | | | | | | | |
| 1871472 | Rivera Rivera, Jesus M. | Address on file | | | | | | | |
| 455834 | RIVERA RIVERA, JESUS MANUEL | Address on file | | | | | | | |
| 455835 | RIVERA RIVERA, JESUS ORLANDO | Address on file | | | | | | | |
| 455837 | RIVERA RIVERA, JOAN | Address on file | | | | | | | |
| 455836 | RIVERA RIVERA, JOAN | Address on file | | | | | | | |
| 1888861 | Rivera Rivera, Joan | Address on file | | | | | | | |
| 455838 | RIVERA RIVERA, JOANNE | Address on file | | | | | | | |
| 455839 | RIVERA RIVERA, JOANYS | Address on file | | | | | | | |
| 455840 | RIVERA RIVERA, JOAQUIN | Address on file | | | | | | | |
| 455841 | RIVERA RIVERA, JOEL | Address on file | | | | | | | |
| 455842 | RIVERA RIVERA, JOEL | Address on file | | | | | | | |
| 455843 | Rivera Rivera, Joel A | Address on file | | | | | | | |
| 455844 | RIVERA RIVERA, JOHANA | Address on file | | | | | | | |
| 455845 | RIVERA RIVERA, JOHANNA | Address on file | | | | | | | |
| 455846 | RIVERA RIVERA, JOHANNA | Address on file | | | | | | | |
| 455847 | RIVERA RIVERA, JOHANNY | Address on file | | | | | | | |
| 455848 | RIVERA RIVERA, JOHN ANTHONY | Address on file | | | | | | | |
| 455849 | RIVERA RIVERA, JOMASOEL | Address on file | | | | | | | |
| 455850 | RIVERA RIVERA, JONATHAN | Address on file | | | | | | | |
| 455851 | RIVERA RIVERA, JONATHAN | Address on file | | | | | | | |
| 1421452 | RIVERA RIVERA, JORGE | JEAN PEREZ FIGUEROA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 455819 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 455856 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 455852 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 455853 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 455857 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455854 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 244629 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 455855 | Rivera Rivera, Jorge | Address on file | | | | | | | |
| 455782 | Rivera Rivera, Jorge | Address on file | | | | | | | |
| 455858 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 455859 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 455860 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 455861 | RIVERA RIVERA, JORGE | Address on file | | | | | | | |
| 455862 | RIVERA RIVERA, JORGE A | Address on file | | | | | | | |
| 455863 | Rivera Rivera, Jorge A | Address on file | | | | | | | |
| 455864 | RIVERA RIVERA, JORGE ENRIQUE | Address on file | | | | | | | |
| 455866 | RIVERA RIVERA, JORGE L | Address on file | | | | | | | |
| 455865 | RIVERA RIVERA, JORGE L | Address on file | | | | | | | |
| 455867 | RIVERA RIVERA, JORGE L. | Address on file | | | | | | | |
| 244343 | RIVERA RIVERA, JORGE LUIS | Address on file | | | | | | | |
| 2053753 | Rivera Rivera, Jorge Luis | Address on file | | | | | | | |
| 2133087 | Rivera Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 455873 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455874 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 815946 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455869 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 815947 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455875 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 1656379 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455876 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455877 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455878 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455879 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455880 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455881 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455882 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455870 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455871 | Rivera Rivera, Jose | Address on file | | | | | | | |
| 1257426 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455872 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455884 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455885 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455883 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455886 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455887 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455888 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455889 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455890 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455891 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455892 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455893 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455894 | RIVERA RIVERA, JOSE | Address on file | | | | | | | |
| 455901 | Rivera Rivera, Jose A | Address on file | | | | | | | |
| 455895 | RIVERA RIVERA, JOSE A | Address on file | | | | | | | |
| 455902 | RIVERA RIVERA, JOSE A | Address on file | | | | | | | |
| 455896 | RIVERA RIVERA, JOSE A | Address on file | | | | | | | |
| 1620735 | RIVERA RIVERA, JOSE A | Address on file | | | | | | | |
| 455903 | RIVERA RIVERA, JOSE A | Address on file | | | | | | | |
| 455897 | RIVERA RIVERA, JOSE A | Address on file | | | | | | | |
| 455898 | RIVERA RIVERA, JOSE A | Address on file | | | | | | | |
| 455899 | RIVERA RIVERA, JOSE A | Address on file | | | | | | | |
| 455900 | RIVERA RIVERA, JOSE A | Address on file | | | | | | | |
| 455904 | RIVERA RIVERA, JOSE A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455905 | RIVERA RIVERA, JOSE A. | Address on file | | | | | | | |
| 455906 | RIVERA RIVERA, JOSE A. | Address on file | | | | | | | |
| 455907 | RIVERA RIVERA, JOSE B | Address on file | | | | | | | |
| 2176756 | RIVERA RIVERA, JOSE C | PO BOX 1215 | | | | VEGA ALTA | PR | 00692 | |
| 455908 | RIVERA RIVERA, JOSE E | Address on file | | | | | | | |
| 815948 | RIVERA RIVERA, JOSE E | Address on file | | | | | | | |
| 2157185 | Rivera Rivera, Jose Enrique | Address on file | | | | | | | |
| 455909 | Rivera Rivera, Jose F. | Address on file | | | | | | | |
| 455910 | RIVERA RIVERA, JOSE H. | Address on file | | | | | | | |
| 455911 | RIVERA RIVERA, JOSE I | Address on file | | | | | | | |
| 455912 | RIVERA RIVERA, JOSE J | Address on file | | | | | | | |
| 455913 | RIVERA RIVERA, JOSE J | Address on file | | | | | | | |
| 455914 | RIVERA RIVERA, JOSE J | Address on file | | | | | | | |
| 455915 | Rivera Rivera, Jose Juan | Address on file | | | | | | | |
| 1520537 | Rivera Rivera, Jose Juan | Address on file | | | | | | | |
| 455916 | RIVERA RIVERA, JOSE L | Address on file | | | | | | | |
| 455917 | RIVERA RIVERA, JOSE L | Address on file | | | | | | | |
| 455918 | RIVERA RIVERA, JOSE L | Address on file | | | | | | | |
| 455919 | RIVERA RIVERA, JOSE L | Address on file | | | | | | | |
| 455920 | RIVERA RIVERA, JOSE L. | Address on file | | | | | | | |
| 455921 | RIVERA RIVERA, JOSE L | Address on file | | | | | | | |
| 455922 | RIVERA RIVERA, JOSE L. | Address on file | | | | | | | |
| 455923 | Rivera Rivera, Jose M | Address on file | | | | | | | |
| 455924 | RIVERA RIVERA, JOSE M. | Address on file | | | | | | | |
| 455925 | RIVERA RIVERA, JOSE O | Address on file | | | | | | | |
| 1710087 | Rivera Rivera, Jose O | Address on file | | | | | | | |
| 455926 | RIVERA RIVERA, JOSE R | Address on file | | | | | | | |
| 455927 | Rivera Rivera, Jose R | Address on file | | | | | | | |
| 455928 | RIVERA RIVERA, JOSE R. | Address on file | | | | | | | |
| 455929 | Rivera Rivera, Jose R. | Address on file | | | | | | | |
| 455930 | Rivera Rivera, Jose V | Address on file | | | | | | | |
| 1518694 | Rivera Rivera, Josefina | Address on file | | | | | | | |
| 455931 | RIVERA RIVERA, JOSELYN | Address on file | | | | | | | |
| 455932 | RIVERA RIVERA, JOSEPH | Address on file | | | | | | | |
| 815950 | RIVERA RIVERA, JOSHUA | Address on file | | | | | | | |
| 455933 | RIVERA RIVERA, JOVAN | Address on file | | | | | | | |
| 1874251 | Rivera Rivera, Jovita | Address on file | | | | | | | |
| 455934 | RIVERA RIVERA, JOYNELIZ | Address on file | | | | | | | |
| 455936 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 455937 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 455938 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 455939 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 455940 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 455941 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 455942 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 815951 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 455943 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 1425827 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 455944 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 455945 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 815952 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 815953 | RIVERA RIVERA, JUAN | Address on file | | | | | | | |
| 845902 | RIVERA RIVERA, JUAN A | Address on file | | | | | | | |
| 455946 | RIVERA RIVERA, JUAN A | Address on file | | | | | | | |
| 455948 | RIVERA RIVERA, JUAN A. | Address on file | | | | | | | |
| 455947 | RIVERA RIVERA, JUAN A. | Address on file | | | | | | | |
| 455949 | RIVERA RIVERA, JUAN A. | Address on file | | | | | | | |
| 2097441 | Rivera Rivera, Juan A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2286 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854589 | RIVERA RIVERA, JUAN ANTONIO | Address on file | | | | | | | |
| 2056170 | Rivera Rivera, Juan Bautista | Address on file | | | | | | | |
| 1981189 | Rivera Rivera, Juan Bautista | Address on file | | | | | | | |
| 455950 | RIVERA RIVERA, JUAN C | Address on file | | | | | | | |
| 455951 | Rivera Rivera, Juan C | Address on file | | | | | | | |
| 455952 | RIVERA RIVERA, JUAN E | Address on file | | | | | | | |
| 455954 | RIVERA RIVERA, JUAN L | Address on file | | | | | | | |
| 455953 | RIVERA RIVERA, JUAN L | Address on file | | | | | | | |
| 455955 | Rivera Rivera, Juan R | Address on file | | | | | | | |
| 455956 | RIVERA RIVERA, JUANA | Address on file | | | | | | | |
| 455957 | RIVERA RIVERA, JUANA | Address on file | | | | | | | |
| 455958 | RIVERA RIVERA, JUANA DEL C | Address on file | | | | | | | |
| 455959 | RIVERA RIVERA, JUANITA | Address on file | | | | | | | |
| 455960 | RIVERA RIVERA, JUANITA | Address on file | | | | | | | |
| 455961 | RIVERA RIVERA, JUANITA | Address on file | | | | | | | |
| 1678251 | Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 | |
| 455962 | RIVERA RIVERA, JUDITH | Address on file | | | | | | | |
| 815954 | RIVERA RIVERA, JULIA | Address on file | | | | | | | |
| 455965 | RIVERA RIVERA, JULIA | Address on file | | | | | | | |
| 455963 | RIVERA RIVERA, JULIA | Address on file | | | | | | | |
| 455964 | RIVERA RIVERA, JULIA | Address on file | | | | | | | |
| 455966 | RIVERA RIVERA, JULIA E | Address on file | | | | | | | |
| 455967 | RIVERA RIVERA, JULIO | Address on file | | | | | | | |
| 455969 | RIVERA RIVERA, JULIO | Address on file | | | | | | | |
| 455968 | RIVERA RIVERA, JULIO | Address on file | | | | | | | |
| 455970 | RIVERA RIVERA, JULIO | Address on file | | | | | | | |
| 455971 | Rivera Rivera, Julio A | Address on file | | | | | | | |
| 1421453 | RIVERA RIVERA, JULIO A. | CONFINADO JULIO RIVERA RIVERA | INST. 216 S.H. PO BOX 1671 | | | SABANA HOYOS | PR | 00686 | |
| 1879711 | Rivera Rivera, Julio Angel | Address on file | | | | | | | |
| 455972 | RIVERA RIVERA, JULIO C. | Address on file | | | | | | | |
| 455973 | RIVERA RIVERA, JULIO E. | Address on file | | | | | | | |
| 455974 | RIVERA RIVERA, JULIO G. | Address on file | | | | | | | |
| 455975 | RIVERA RIVERA, JUSTINA | Address on file | | | | | | | |
| 455976 | RIVERA RIVERA, KARELINE | Address on file | | | | | | | |
| 455977 | RIVERA RIVERA, KAREN M | Address on file | | | | | | | |
| 455978 | RIVERA RIVERA, KARINA | Address on file | | | | | | | |
| 815955 | RIVERA RIVERA, KARLA | Address on file | | | | | | | |
| 455979 | RIVERA RIVERA, KARLA M | Address on file | | | | | | | |
| 1421454 | RIVERA RIVERA, KARLA MICHELLE | JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA CALLE YAGRUMO 15205 | | | SANTA ISABEL | PR | 00757 | |
| 455980 | RIVERA RIVERA, KAROL M. | Address on file | | | | | | | |
| 455981 | RIVERA RIVERA, KATIUSKA Z | Address on file | | | | | | | |
| 455983 | RIVERA RIVERA, KEILA | Address on file | | | | | | | |
| 455982 | RIVERA RIVERA, KEILA | Address on file | | | | | | | |
| 455984 | RIVERA RIVERA, KEILA M | Address on file | | | | | | | |
| 815957 | RIVERA RIVERA, KEILA M | Address on file | | | | | | | |
| 455986 | RIVERA RIVERA, KETSY | Address on file | | | | | | | |
| 815958 | RIVERA RIVERA, KEVIN J | Address on file | | | | | | | |
| 455987 | RIVERA RIVERA, KHATIRIA I | Address on file | | | | | | | |
| 815959 | RIVERA RIVERA, LARIANA | Address on file | | | | | | | |
| 455989 | RIVERA RIVERA, LAURA | Address on file | | | | | | | |
| 455990 | RIVERA RIVERA, LAURA E | Address on file | | | | | | | |
| 455991 | RIVERA RIVERA, LAURA M | Address on file | | | | | | | |
| 1901048 | RIVERA RIVERA, LAURA MARIA | Address on file | | | | | | | |
| 455992 | RIVERA RIVERA, LEIRA A | Address on file | | | | | | | |
| 455993 | RIVERA RIVERA, LEISHKA | Address on file | | | | | | | |
| 455994 | RIVERA RIVERA, LEONARDO | Address on file | | | | | | | |
| 1257427 | RIVERA RIVERA, LESLIAM | Address on file | | | | | | | |
| 455995 | RIVERA RIVERA, LESLIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 455996 | RIVERA RIVERA, LESLIE | Address on file | | | | | | | |
| 455997 | RIVERA RIVERA, LESLIE M | Address on file | | | | | | | |
| 455998 | RIVERA RIVERA, LIBNI M | Address on file | | | | | | | |
| 455999 | RIVERA RIVERA, LILLIAM | Address on file | | | | | | | |
| 2081273 | Rivera Rivera, Lilliam | Address on file | | | | | | | |
| 456000 | RIVERA RIVERA, LILLIAM | Address on file | | | | | | | |
| 2057154 | RIVERA RIVERA, LILLIAM E. | Address on file | | | | | | | |
| 2052774 | Rivera Rivera, Lilliam I. | Address on file | | | | | | | |
| 456002 | RIVERA RIVERA, LILLIAN | Address on file | | | | | | | |
| 456001 | RIVERA RIVERA, LILLIAN | Address on file | | | | | | | |
| 815961 | RIVERA RIVERA, LILY | Address on file | | | | | | | |
| 456003 | RIVERA RIVERA, LILY | Address on file | | | | | | | |
| 456004 | RIVERA RIVERA, LIMARIS | Address on file | | | | | | | |
| 815962 | RIVERA RIVERA, LIMARY | Address on file | | | | | | | |
| 815963 | RIVERA RIVERA, LIMARY | Address on file | | | | | | | |
| 456006 | RIVERA RIVERA, LIMARY | Address on file | | | | | | | |
| 456007 | RIVERA RIVERA, LINDA | Address on file | | | | | | | |
| 456009 | RIVERA RIVERA, LINNETTE | Address on file | | | | | | | |
| 456008 | RIVERA RIVERA, LINNETTE | Address on file | | | | | | | |
| 456010 | RIVERA RIVERA, LIREIZA | Address on file | | | | | | | |
| 815964 | RIVERA RIVERA, LISANDRA | Address on file | | | | | | | |
| 815965 | RIVERA RIVERA, LISANDRA | Address on file | | | | | | | |
| 456012 | RIVERA RIVERA, LISANDRA | Address on file | | | | | | | |
| 815966 | RIVERA RIVERA, LISANDRA | Address on file | | | | | | | |
| 456013 | RIVERA RIVERA, LISANDRA | Address on file | | | | | | | |
| 456014 | RIVERA RIVERA, LISANDRA | Address on file | | | | | | | |
| 456015 | RIVERA RIVERA, LISANDRA | Address on file | | | | | | | |
| 815967 | RIVERA RIVERA, LISMARI | Address on file | | | | | | | |
| 2030197 | Rivera Rivera, Lizaidy | Address on file | | | | | | | |
| 456016 | RIVERA RIVERA, LIZAIDY | Address on file | | | | | | | |
| 456017 | RIVERA RIVERA, LIZBETH | Address on file | | | | | | | |
| 456018 | RIVERA RIVERA, LIZMARIE | Address on file | | | | | | | |
| 456019 | RIVERA RIVERA, LLAJAIRA | Address on file | | | | | | | |
| 456020 | Rivera Rivera, Llajaira E. | Address on file | | | | | | | |
| 456021 | RIVERA RIVERA, LOIDA T | Address on file | | | | | | | |
| 1783968 | Rivera Rivera, Loida T. | Urb. Mondova-B-10 PO Box 339 | | | | Jauna Diaz | PR | 00795 | |
| 1877326 | Rivera Rivera, Loida T. | Address on file | | | | | | | |
| 815969 | RIVERA RIVERA, LORNA | Address on file | | | | | | | |
| 456023 | RIVERA RIVERA, LOURDES | Address on file | | | | | | | |
| 815970 | RIVERA RIVERA, LOURDES | Address on file | | | | | | | |
| 456022 | RIVERA RIVERA, LOURDES | Address on file | | | | | | | |
| 1844327 | Rivera Rivera, Lourdes | Address on file | | | | | | | |
| 456024 | RIVERA RIVERA, LOURDES | Address on file | | | | | | | |
| 456025 | RIVERA RIVERA, LOURDES M | Address on file | | | | | | | |
| 456026 | RIVERA RIVERA, LOURDES S | Address on file | | | | | | | |
| 815971 | RIVERA RIVERA, LOURDES Y | Address on file | | | | | | | |
| 456027 | RIVERA RIVERA, LUCILA | Address on file | | | | | | | |
| 456032 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456028 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456033 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456029 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456030 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456034 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456035 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456036 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456037 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456038 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456039 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456040 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456031 | Rivera Rivera, Luis | Address on file | | | | | | | |
| 456041 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456042 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456043 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456044 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456045 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456046 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456047 | RIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 456048 | RIVERA RIVERA, LUIS A | Address on file | | | | | | | |
| 456049 | RIVERA RIVERA, LUIS D. | Address on file | | | | | | | |
| 456050 | Rivera Rivera, Luis E. | Address on file | | | | | | | |
| 456051 | RIVERA RIVERA, LUIS F. | Address on file | | | | | | | |
| 456052 | RIVERA RIVERA, LUIS J. | Address on file | | | | | | | |
| 456053 | RIVERA RIVERA, LUIS M. | Address on file | | | | | | | |
| 456054 | RIVERA RIVERA, LUIS O | Address on file | | | | | | | |
| 456055 | RIVERA RIVERA, LUIS R | Address on file | | | | | | | |
| 456056 | Rivera Rivera, Luis R | Address on file | | | | | | | |
| 1546220 | Rivera Rivera, Luis R. | Address on file | | | | | | | |
| 456058 | RIVERA RIVERA, LUIS R. | Address on file | | | | | | | |
| 456057 | RIVERA RIVERA, LUIS R. | Address on file | | | | | | | |
| 456059 | RIVERA RIVERA, LUIS R. | Address on file | | | | | | | |
| 456060 | RIVERA RIVERA, LUSMARIAM | Address on file | | | | | | | |
| 815972 | RIVERA RIVERA, LUSMARIAM | Address on file | | | | | | | |
| 456061 | RIVERA RIVERA, LUZ | Address on file | | | | | | | |
| 456062 | RIVERA RIVERA, LUZ A | Address on file | | | | | | | |
| 2057815 | Rivera Rivera, Luz A. | Address on file | | | | | | | |
| 456063 | Rivera Rivera, Luz E. | Address on file | | | | | | | |
| 456064 | RIVERA RIVERA, LUZ E. | Address on file | | | | | | | |
| 456065 | RIVERA RIVERA, LUZ H | Address on file | | | | | | | |
| 1841073 | Rivera Rivera, Luz H. | Address on file | | | | | | | |
| 456066 | RIVERA RIVERA, LUZ I. | Address on file | | | | | | | |
| 456067 | RIVERA RIVERA, LUZ I. | Address on file | | | | | | | |
| 456068 | RIVERA RIVERA, LUZ L | Address on file | | | | | | | |
| 456069 | RIVERA RIVERA, LUZ L. | Address on file | | | | | | | |
| 456070 | RIVERA RIVERA, LUZ M | Address on file | | | | | | | |
| 1628495 | RIVERA RIVERA, LUZ MARIA | Address on file | | | | | | | |
| 456071 | Rivera Rivera, Luz S | Address on file | | | | | | | |
| 456072 | RIVERA RIVERA, LUZ V | Address on file | | | | | | | |
| 456073 | RIVERA RIVERA, LYDA M | Address on file | | | | | | | |
| 1650406 | RIVERA RIVERA, LYDA MARTA | Address on file | | | | | | | |
| 2152700 | Rivera Rivera, Lyda Marta | Address on file | | | | | | | |
| 456078 | RIVERA RIVERA, LYDIA | Address on file | | | | | | | |
| 456079 | RIVERA RIVERA, LYDIA | Address on file | | | | | | | |
| 456080 | RIVERA RIVERA, LYDIA | Address on file | | | | | | | |
| 456074 | RIVERA RIVERA, LYDIA | Address on file | | | | | | | |
| 456075 | RIVERA RIVERA, LYDIA | Address on file | | | | | | | |
| 456076 | Rivera Rivera, Lydia | Address on file | | | | | | | |
| 1535963 | RIVERA RIVERA, LYDIA | Address on file | | | | | | | |
| 815973 | RIVERA RIVERA, LYDIA | Address on file | | | | | | | |
| 456081 | RIVERA RIVERA, LYDIA | Address on file | | | | | | | |
| 456077 | RIVERA RIVERA, LYDIA | Address on file | | | | | | | |
| 456082 | RIVERA RIVERA, LYDIA E | Address on file | | | | | | | |
| 1650344 | Rivera Rivera, Lydia Marta | Address on file | | | | | | | |
| 456083 | RIVERA RIVERA, LYMARIE | Address on file | | | | | | | |
| 456084 | RIVERA RIVERA, LYNETTE I | Address on file | | | | | | | |
| 815974 | RIVERA RIVERA, LYSBETH | Address on file | | | | | | | |
| 456085 | RIVERA RIVERA, LYSETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456086 | RIVERA RIVERA, LYSMARIAM | Address on file | | | | | | | |
| 456087 | RIVERA RIVERA, LYSSETTE | Address on file | | | | | | | |
| 815975 | RIVERA RIVERA, LYZETTE | Address on file | | | | | | | |
| 456088 | RIVERA RIVERA, MADELINE | Address on file | | | | | | | |
| 456089 | RIVERA RIVERA, MADELINE | Address on file | | | | | | | |
| 456090 | RIVERA RIVERA, MADELINE | Address on file | | | | | | | |
| 456091 | RIVERA RIVERA, MADELINE | Address on file | | | | | | | |
| 854590 | RIVERA RIVERA, MADELINE | Address on file | | | | | | | |
| 456092 | RIVERA RIVERA, MADELINE | Address on file | | | | | | | |
| 456093 | RIVERA RIVERA, MADELINE | Address on file | | | | | | | |
| 456094 | RIVERA RIVERA, MAGALI | Address on file | | | | | | | |
| 1259331 | RIVERA RIVERA, MAGALY | Address on file | | | | | | | |
| 1860065 | RIVERA RIVERA, MAGALY | Address on file | | | | | | | |
| 456095 | RIVERA RIVERA, MAGALY | Address on file | | | | | | | |
| 456096 | RIVERA RIVERA, MAGDA | Address on file | | | | | | | |
| 456097 | Rivera Rivera, Magda I | Address on file | | | | | | | |
| 1490756 | Rivera Rivera, Magdiel | Address on file | | | | | | | |
| 456098 | RIVERA RIVERA, MAGDIEL | Address on file | | | | | | | |
| 456099 | Rivera Rivera, Maleni | Address on file | | | | | | | |
| 456100 | Rivera Rivera, Manuel | Address on file | | | | | | | |
| 2142284 | Rivera Rivera, Manuel | Address on file | | | | | | | |
| 456103 | RIVERA RIVERA, MANUEL | Address on file | | | | | | | |
| 456104 | RIVERA RIVERA, MANUEL | Address on file | | | | | | | |
| 456101 | RIVERA RIVERA, MANUEL | Address on file | | | | | | | |
| 456105 | RIVERA RIVERA, MANUEL | Address on file | | | | | | | |
| 456102 | RIVERA RIVERA, MANUEL | Address on file | | | | | | | |
| 815976 | RIVERA RIVERA, MARCELA | Address on file | | | | | | | |
| 456106 | RIVERA RIVERA, MARCELA | Address on file | | | | | | | |
| 456108 | RIVERA RIVERA, MARCELINO | Address on file | | | | | | | |
| 456109 | RIVERA RIVERA, MARCELINO E. | Address on file | | | | | | | |
| 456110 | Rivera Rivera, Marcos | Address on file | | | | | | | |
| 456111 | RIVERA RIVERA, MARCOS | Address on file | | | | | | | |
| 456112 | RIVERA RIVERA, MARCOS | Address on file | | | | | | | |
| 456114 | RIVERA RIVERA, MARCOS A. | Address on file | | | | | | | |
| 456115 | RIVERA RIVERA, MARENA J. | Address on file | | | | | | | |
| 456118 | RIVERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 456119 | RIVERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 456120 | RIVERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 456116 | RIVERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 456121 | RIVERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 2096756 | RIVERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 2022208 | Rivera Rivera, Margarita | Address on file | | | | | | | |
| 456122 | RIVERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 2022208 | Rivera Rivera, Margarita | Address on file | | | | | | | |
| 456117 | RIVERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 456123 | RIVERA RIVERA, MARI C | Address on file | | | | | | | |
| 456124 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 815977 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456125 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456126 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456127 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456128 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456129 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456130 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456132 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 815978 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456133 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456134 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456135 | RIVERA RIVERA, MARIA | Address on file | | | | | | | |
| 456136 | RIVERA RIVERA, MARIA A | Address on file | | | | | | | |
| 1773557 | Rivera Rivera, Maria A. | Address on file | | | | | | | |
| 854591 | RIVERA RIVERA, MARIA A. | Address on file | | | | | | | |
| 456137 | RIVERA RIVERA, MARIA D | Address on file | | | | | | | |
| 815979 | RIVERA RIVERA, MARIA D | Address on file | | | | | | | |
| 456138 | RIVERA RIVERA, MARIA D | Address on file | | | | | | | |
| 815980 | RIVERA RIVERA, MARIA D | Address on file | | | | | | | |
| 456139 | RIVERA RIVERA, MARIA DE | Address on file | | | | | | | |
| 456140 | RIVERA RIVERA, MARIA DE L | Address on file | | | | | | | |
| 456141 | RIVERA RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 815981 | RIVERA RIVERA, MARIA DEL | Address on file | | | | | | | |
| 456142 | RIVERA RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 456143 | RIVERA RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 456144 | RIVERA RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 1807316 | RIVERA RIVERA, MARIA DEL C. | Address on file | | | | | | | |
| 456145 | RIVERA RIVERA, MARIA DEL PILAR | Address on file | | | | | | | |
| 456146 | RIVERA RIVERA, MARIA DEL R | Address on file | | | | | | | |
| 456147 | RIVERA RIVERA, MARIA E | Address on file | | | | | | | |
| 456149 | RIVERA RIVERA, MARIA E | Address on file | | | | | | | |
| 456150 | RIVERA RIVERA, MARIA E | Address on file | | | | | | | |
| 1768255 | Rivera Rivera, Maria E. | Address on file | | | | | | | |
| 1768255 | Rivera Rivera, Maria E. | Address on file | | | | | | | |
| 456152 | RIVERA RIVERA, MARIA E. | Address on file | | | | | | | |
| 456153 | RIVERA RIVERA, MARIA E. | Address on file | | | | | | | |
| 854592 | RIVERA RIVERA, MARIA E. | Address on file | | | | | | | |
| 456151 | RIVERA RIVERA, MARIA E. | Address on file | | | | | | | |
| 456154 | RIVERA RIVERA, MARIA F | Address on file | | | | | | | |
| 456155 | RIVERA RIVERA, MARIA G | Address on file | | | | | | | |
| 456156 | RIVERA RIVERA, MARIA H. | Address on file | | | | | | | |
| 456157 | RIVERA RIVERA, MARIA I | Address on file | | | | | | | |
| 456158 | RIVERA RIVERA, MARIA I | Address on file | | | | | | | |
| 456159 | RIVERA RIVERA, MARIA I | Address on file | | | | | | | |
| 2014162 | Rivera Rivera, Maria I. | Address on file | | | | | | | |
| 456160 | Rivera Rivera, Maria Isabel | Address on file | | | | | | | |
| 815982 | RIVERA RIVERA, MARIA L | Address on file | | | | | | | |
| 456161 | RIVERA RIVERA, MARIA L. | Address on file | | | | | | | |
| 456162 | RIVERA RIVERA, MARIA M | Address on file | | | | | | | |
| 456163 | RIVERA RIVERA, MARIA M | Address on file | | | | | | | |
| 456164 | RIVERA RIVERA, MARIA M | Address on file | | | | | | | |
| 1425828 | RIVERA RIVERA, MARIA M. | Address on file | | | | | | | |
| 1943486 | RIVERA RIVERA, MARIA M. | Address on file | | | | | | | |
| 456167 | RIVERA RIVERA, MARIA M. | Address on file | | | | | | | |
| 456168 | RIVERA RIVERA, MARIA N | Address on file | | | | | | | |
| 2020309 | Rivera Rivera, Maria N. | Address on file | | | | | | | |
| 2012660 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 456169 | RIVERA RIVERA, MARIA P | Address on file | | | | | | | |
| 456170 | RIVERA RIVERA, MARIA P | Address on file | | | | | | | |
| 854593 | RIVERA RIVERA, MARIA Q. | Address on file | | | | | | | |
| 456171 | RIVERA RIVERA, MARIA S | Address on file | | | | | | | |
| 2111879 | Rivera Rivera, Maria S. | Address on file | | | | | | | |
| 2111879 | Rivera Rivera, Maria S. | Address on file | | | | | | | |
| 1917025 | Rivera Rivera, Maria T. | Address on file | | | | | | | |
| 456173 | RIVERA RIVERA, MARIANELA | Address on file | | | | | | | |
| 456174 | RIVERA RIVERA, MARIANGELES | Address on file | | | | | | | |
| 815983 | RIVERA RIVERA, MARIANGELES | Address on file | | | | | | | |
| 456175 | RIVERA RIVERA, MARIANGELIS | Address on file | | | | | | | |
| 456176 | RIVERA RIVERA, MARIANNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2291 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456180 | RIVERA RIVERA, MARIBEL | Address on file | | | | | | | |
| 456177 | RIVERA RIVERA, MARIBEL | Address on file | | | | | | | |
| 456178 | RIVERA RIVERA, MARIBEL | Address on file | | | | | | | |
| 1800865 | Rivera Rivera, Maribel | Address on file | | | | | | | |
| 456181 | RIVERA RIVERA, MARIBEL | Address on file | | | | | | | |
| 815984 | RIVERA RIVERA, MARIBEL | Address on file | | | | | | | |
| 456183 | RIVERA RIVERA, MARIBEL | Address on file | | | | | | | |
| 456179 | RIVERA RIVERA, MARIBEL | Address on file | | | | | | | |
| 456184 | RIVERA RIVERA, MARICELY | Address on file | | | | | | | |
| 456185 | Rivera Rivera, Marie Tere | Address on file | | | | | | | |
| 456186 | RIVERA RIVERA, MARIE V. | Address on file | | | | | | | |
| 456187 | RIVERA RIVERA, MARIEL | Address on file | | | | | | | |
| 456188 | RIVERA RIVERA, MARIELA | Address on file | | | | | | | |
| 815985 | RIVERA RIVERA, MARIELIS | Address on file | | | | | | | |
| 456189 | RIVERA RIVERA, MARIELLI | Address on file | | | | | | | |
| 456190 | RIVERA RIVERA, MARIELLI | Address on file | | | | | | | |
| 456191 | RIVERA RIVERA, MARIELLY | Address on file | | | | | | | |
| 456192 | RIVERA RIVERA, MARILUZ | Address on file | | | | | | | |
| 456194 | RIVERA RIVERA, MARILYA | Address on file | | | | | | | |
| 456193 | RIVERA RIVERA, MARILYA | Address on file | | | | | | | |
| 1584828 | RIVERA RIVERA, MARILYN | Address on file | | | | | | | |
| 815986 | RIVERA RIVERA, MARILYN | Address on file | | | | | | | |
| 456195 | Rivera Rivera, Marilyn | Address on file | | | | | | | |
| 456196 | RIVERA RIVERA, MARILYN | Address on file | | | | | | | |
| 456199 | RIVERA RIVERA, MARILYN | Address on file | | | | | | | |
| 456197 | RIVERA RIVERA, MARILYN | Address on file | | | | | | | |
| 456198 | RIVERA RIVERA, MARILYN | Address on file | | | | | | | |
| 456113 | RIVERA RIVERA, MARILYN | Address on file | | | | | | | |
| 456131 | RIVERA RIVERA, MARIO | Address on file | | | | | | | |
| 456200 | RIVERA RIVERA, MARISOL | Address on file | | | | | | | |
| 456201 | RIVERA RIVERA, MARITZA | Address on file | | | | | | | |
| 1596162 | Rivera Rivera, Maritza | Address on file | | | | | | | |
| 456202 | RIVERA RIVERA, MARITZA | Address on file | | | | | | | |
| 456203 | RIVERA RIVERA, MARITZA | Address on file | | | | | | | |
| 456204 | RIVERA RIVERA, MARITZA | Address on file | | | | | | | |
| 815988 | RIVERA RIVERA, MARITZA | Address on file | | | | | | | |
| 456205 | RIVERA RIVERA, MARLA | Address on file | | | | | | | |
| 456207 | RIVERA RIVERA, MARLENE | Address on file | | | | | | | |
| 854594 | RIVERA RIVERA, MARLENE | Address on file | | | | | | | |
| 456206 | RIVERA RIVERA, MARLENE | Address on file | | | | | | | |
| 456210 | RIVERA RIVERA, MARTA | Address on file | | | | | | | |
| 456208 | RIVERA RIVERA, MARTA | Address on file | | | | | | | |
| 456211 | RIVERA RIVERA, MARTA | Address on file | | | | | | | |
| 456212 | RIVERA RIVERA, MARTA | Address on file | | | | | | | |
| 456209 | RIVERA RIVERA, MARTA | Address on file | | | | | | | |
| 456213 | RIVERA RIVERA, MARTHA | Address on file | | | | | | | |
| 456214 | RIVERA RIVERA, MARTIN | Address on file | | | | | | | |
| 307204 | RIVERA RIVERA, MARTIN | Address on file | | | | | | | |
| 456215 | RIVERA RIVERA, MARTIZA | Address on file | | | | | | | |
| 815989 | RIVERA RIVERA, MARY | Address on file | | | | | | | |
| 456216 | RIVERA RIVERA, MARY L | Address on file | | | | | | | |
| 456217 | RIVERA RIVERA, MARY L. | Address on file | | | | | | | |
| 456218 | RIVERA RIVERA, MARYBELIS | Address on file | | | | | | | |
| 815990 | RIVERA RIVERA, MARYLIZ | Address on file | | | | | | | |
| 1939532 | Rivera Rivera, Maureen | Address on file | | | | | | | |
| 456219 | RIVERA RIVERA, MAUREEN | Address on file | | | | | | | |
| 456220 | RIVERA RIVERA, MAXIMILIANO | Address on file | | | | | | | |
| 456221 | Rivera Rivera, Maximino | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2005788 | RIVERA RIVERA, MAYRA | Address on file | | | | | | | |
| 456222 | RIVERA RIVERA, MAYRA | Address on file | | | | | | | |
| 815991 | RIVERA RIVERA, MELANIE | Address on file | | | | | | | |
| 456224 | RIVERA RIVERA, MELBA | Address on file | | | | | | | |
| 1847224 | Rivera Rivera, Melba | Address on file | | | | | | | |
| 456225 | RIVERA RIVERA, MELISSA | Address on file | | | | | | | |
| 815993 | RIVERA RIVERA, MELISSA | Address on file | | | | | | | |
| 1604192 | Rivera Rivera, Melissa | Address on file | | | | | | | |
| 456226 | RIVERA RIVERA, MELISSA | Address on file | | | | | | | |
| 456227 | RIVERA RIVERA, MELITA | Address on file | | | | | | | |
| 2065001 | Rivera Rivera, Melquiel | Address on file | | | | | | | |
| 456229 | RIVERA RIVERA, MELVIN | Address on file | | | | | | | |
| 815994 | RIVERA RIVERA, MERIDA | Address on file | | | | | | | |
| 456230 | RIVERA RIVERA, MIDALIA | Address on file | | | | | | | |
| 456231 | RIVERA RIVERA, MIDELY S | Address on file | | | | | | | |
| 456232 | RIVERA RIVERA, MIGDALIA | Address on file | | | | | | | |
| 815995 | RIVERA RIVERA, MIGDALIA | Address on file | | | | | | | |
| 456233 | Rivera Rivera, Miguel | Address on file | | | | | | | |
| 456182 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456234 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456236 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456237 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456238 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456239 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456240 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456242 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456241 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456243 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456235 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456244 | RIVERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 456248 | Rivera Rivera, Miguel A | Address on file | | | | | | | |
| 456245 | RIVERA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 456249 | RIVERA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 456246 | RIVERA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 456251 | RIVERA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 456252 | RIVERA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 456247 | RIVERA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 815996 | RIVERA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 456253 | RIVERA RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 456254 | RIVERA RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 2015733 | Rivera Rivera, Miguel A. | Address on file | | | | | | | |
| 1425829 | RIVERA RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 456256 | RIVERA RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 456258 | RIVERA RIVERA, MIGUEL ANGEL | Address on file | | | | | | | |
| 1710025 | Rivera Rivera, Miguel Angel | Address on file | | | | | | | |
| 456260 | RIVERA RIVERA, MILAGROS | Address on file | | | | | | | |
| 456259 | RIVERA RIVERA, MILAGROS | Address on file | | | | | | | |
| 456261 | RIVERA RIVERA, MILTON | Address on file | | | | | | | |
| 456262 | RIVERA RIVERA, MILTON E | Address on file | | | | | | | |
| 456263 | RIVERA RIVERA, MILVIA | Address on file | | | | | | | |
| 456265 | RIVERA RIVERA, MINERVA | Address on file | | | | | | | |
| 456266 | RIVERA RIVERA, MINERVA | Address on file | | | | | | | |
| 456264 | RIVERA RIVERA, MINERVA | Address on file | | | | | | | |
| 456267 | RIVERA RIVERA, MINETH | Address on file | | | | | | | |
| 456268 | RIVERA RIVERA, MIRELLYS | Address on file | | | | | | | |
| 456269 | RIVERA RIVERA, MIREYA | Address on file | | | | | | | |
| 456270 | RIVERA RIVERA, MIRIAM | Address on file | | | | | | | |
| 2104876 | Rivera Rivera, Miriam | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456272 | RIVERA RIVERA, MIRTA | Address on file | | | | | | | |
| 456273 | RIVERA RIVERA, MIRTA | Address on file | | | | | | | |
| 1897203 | Rivera Rivera, Mirta E. | Address on file | | | | | | | |
| 1592985 | Rivera Rivera, Mirta E. | Address on file | | | | | | | |
| 456275 | RIVERA RIVERA, MISAEL | Address on file | | | | | | | |
| 456276 | RIVERA RIVERA, MITKEL | Address on file | | | | | | | |
| 456277 | RIVERA RIVERA, MOIRA | Address on file | | | | | | | |
| 815998 | RIVERA RIVERA, MOIRA G | Address on file | | | | | | | |
| 1530438 | RIVERA RIVERA, MOIRA GRUSHESKA | Address on file | | | | | | | |
| 456278 | RIVERA RIVERA, MOISES | Address on file | | | | | | | |
| 456279 | RIVERA RIVERA, MOISES | Address on file | | | | | | | |
| 456280 | RIVERA RIVERA, MOISES | Address on file | | | | | | | |
| 456281 | RIVERA RIVERA, MOISES | Address on file | | | | | | | |
| 456282 | RIVERA RIVERA, MOISES | Address on file | | | | | | | |
| 456283 | RIVERA RIVERA, MONICA | Address on file | | | | | | | |
| 456284 | RIVERA RIVERA, MONICA | Address on file | | | | | | | |
| 1597331 | Rivera Rivera, Monica | Address on file | | | | | | | |
| 456285 | RIVERA RIVERA, MYRNA | Address on file | | | | | | | |
| 816000 | RIVERA RIVERA, MYRNA | Address on file | | | | | | | |
| 456286 | RIVERA RIVERA, MYRNA | Address on file | | | | | | | |
| 456287 | RIVERA RIVERA, MYRNA E | Address on file | | | | | | | |
| 1918597 | Rivera Rivera, Myrna Esther | Address on file | | | | | | | |
| 456289 | RIVERA RIVERA, MYRNA I | Address on file | | | | | | | |
| 456288 | RIVERA RIVERA, MYRNA I | Address on file | | | | | | | |
| 816001 | RIVERA RIVERA, MYRTA | Address on file | | | | | | | |
| 456291 | RIVERA RIVERA, MYRTA I | Address on file | | | | | | | |
| 456292 | RIVERA RIVERA, NANCY | Address on file | | | | | | | |
| 456293 | RIVERA RIVERA, NANCY | Address on file | | | | | | | |
| 456294 | Rivera Rivera, Nancy | Address on file | | | | | | | |
| 456295 | RIVERA RIVERA, NANCY | Address on file | | | | | | | |
| 456296 | RIVERA RIVERA, NANCY A | Address on file | | | | | | | |
| 456297 | RIVERA RIVERA, NANCY E. | Address on file | | | | | | | |
| 1820351 | Rivera Rivera, Nancy I. | Address on file | | | | | | | |
| 1801346 | Rivera Rivera, Nancy I. | Address on file | | | | | | | |
| 1801346 | Rivera Rivera, Nancy I. | Address on file | | | | | | | |
| 456298 | RIVERA RIVERA, NANNETTE | Address on file | | | | | | | |
| 456299 | RIVERA RIVERA, NANNETTE | Address on file | | | | | | | |
| 456301 | RIVERA RIVERA, NAOMIK | Address on file | | | | | | | |
| 456300 | Rivera Rivera, Naomik | Address on file | | | | | | | |
| 456302 | RIVERA RIVERA, NASHALEE | Address on file | | | | | | | |
| 456303 | RIVERA RIVERA, NATALIA | Address on file | | | | | | | |
| 816002 | RIVERA RIVERA, NATALIA | Address on file | | | | | | | |
| 1734260 | Rivera Rivera, Natalia | Address on file | | | | | | | |
| 1750291 | Rivera Rivera, Natalia | Address on file | | | | | | | |
| 1616966 | Rivera Rivera, Natasha | Address on file | | | | | | | |
| 456305 | RIVERA RIVERA, NATASHA C | Address on file | | | | | | | |
| 456306 | RIVERA RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 456307 | RIVERA RIVERA, NAYDA | Address on file | | | | | | | |
| 456308 | RIVERA RIVERA, NAYDA L. | Address on file | | | | | | | |
| 456310 | RIVERA RIVERA, NEFTALI | Address on file | | | | | | | |
| 456311 | RIVERA RIVERA, NEFTALI | Address on file | | | | | | | |
| 456309 | RIVERA RIVERA, NEFTALI | Address on file | | | | | | | |
| 456315 | RIVERA RIVERA, NELLY | Address on file | | | | | | | |
| 456314 | RIVERA RIVERA, NELLY | Address on file | | | | | | | |
| 816003 | RIVERA RIVERA, NELSIE | Address on file | | | | | | | |
| 456316 | RIVERA RIVERA, NELSIE | Address on file | | | | | | | |
| 456317 | RIVERA RIVERA, NELSIE | Address on file | | | | | | | |
| 456318 | Rivera Rivera, Nelson G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2294 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456319 | RIVERA RIVERA, NEREIDA | Address on file | | | | | | | |
| 456320 | RIVERA RIVERA, NERY | Address on file | | | | | | | |
| 456321 | RIVERA RIVERA, NERY L | Address on file | | | | | | | |
| 456322 | RIVERA RIVERA, NEWTON | Address on file | | | | | | | |
| 456323 | RIVERA RIVERA, NICOLE | Address on file | | | | | | | |
| 456324 | RIVERA RIVERA, NIEVES | Address on file | | | | | | | |
| 1719168 | Rivera Rivera, Nilma | Address on file | | | | | | | |
| 456325 | RIVERA RIVERA, NILMA | Address on file | | | | | | | |
| 816004 | RIVERA RIVERA, NILMA | Address on file | | | | | | | |
| 456326 | RIVERA RIVERA, NILSA | Address on file | | | | | | | |
| 456327 | RIVERA RIVERA, NILSA | Address on file | | | | | | | |
| 456328 | RIVERA RIVERA, NIRMA I | Address on file | | | | | | | |
| 456329 | RIVERA RIVERA, NITZA DE LOS ANGELES | Address on file | | | | | | | |
| 456330 | RIVERA RIVERA, NITZA E. | Address on file | | | | | | | |
| 456331 | RIVERA RIVERA, NIURKA | Address on file | | | | | | | |
| 816005 | RIVERA RIVERA, NIVIA J | Address on file | | | | | | | |
| 2157669 | Rivera Rivera, Nivia J. | Address on file | | | | | | | |
| 456333 | RIVERA RIVERA, NOE | Address on file | | | | | | | |
| 456334 | RIVERA RIVERA, NOEL | Address on file | | | | | | | |
| 456335 | RIVERA RIVERA, NOEL | Address on file | | | | | | | |
| 456336 | RIVERA RIVERA, NOEL | Address on file | | | | | | | |
| 816006 | RIVERA RIVERA, NOELIA | Address on file | | | | | | | |
| 456337 | RIVERA RIVERA, NOEMI | Address on file | | | | | | | |
| 456338 | RIVERA RIVERA, NOEMI | Address on file | | | | | | | |
| 816007 | RIVERA RIVERA, NOEMI | Address on file | | | | | | | |
| 456339 | RIVERA RIVERA, NORA H | Address on file | | | | | | | |
| 456340 | RIVERA RIVERA, NORA I. | Address on file | | | | | | | |
| 456342 | RIVERA RIVERA, NORMA | Address on file | | | | | | | |
| 456343 | RIVERA RIVERA, NYDIA | Address on file | | | | | | | |
| 456345 | RIVERA RIVERA, NYDIA | Address on file | | | | | | | |
| 456344 | Rivera Rivera, Nydia | Address on file | | | | | | | |
| 456346 | RIVERA RIVERA, NYREE DEL C. | Address on file | | | | | | | |
| 854595 | RIVERA RIVERA, NYREE DEL C. | Address on file | | | | | | | |
| 2081017 | Rivera Rivera, Nyrma I. | Address on file | | | | | | | |
| 456347 | Rivera Rivera, Obed | Address on file | | | | | | | |
| 731907 | RIVERA RIVERA, ODAMARIS | Address on file | | | | | | | |
| 456349 | RIVERA RIVERA, ODETTE | Address on file | | | | | | | |
| 456350 | RIVERA RIVERA, OLGA | Address on file | | | | | | | |
| 456351 | Rivera Rivera, Olga I | Address on file | | | | | | | |
| 456352 | RIVERA RIVERA, OLGA LYDIA | Address on file | | | | | | | |
| 456353 | Rivera Rivera, Oliberto | Address on file | | | | | | | |
| 456354 | RIVERA RIVERA, OMAR | Address on file | | | | | | | |
| 456355 | RIVERA RIVERA, OMAR | Address on file | | | | | | | |
| 456356 | RIVERA RIVERA, OMAR | Address on file | | | | | | | |
| 456357 | RIVERA RIVERA, OMAYRA | Address on file | | | | | | | |
| 456358 | RIVERA RIVERA, OMAYRA | Address on file | | | | | | | |
| 456359 | RIVERA RIVERA, ORLANDO | Address on file | | | | | | | |
| 456360 | RIVERA RIVERA, ORLANDO | Address on file | | | | | | | |
| 1887473 | Rivera Rivera, Orlando | Address on file | | | | | | | |
| 456361 | RIVERA RIVERA, ORLANDO | Address on file | | | | | | | |
| 456362 | RIVERA RIVERA, OSCAR | Address on file | | | | | | | |
| 456364 | RIVERA RIVERA, OSCAR | Address on file | | | | | | | |
| 456363 | RIVERA RIVERA, OSCAR | Address on file | | | | | | | |
| 1498846 | RIVERA RIVERA, OSCAR | Address on file | | | | | | | |
| 456365 | RIVERA RIVERA, OSCAR | Address on file | | | | | | | |
| 456366 | RIVERA RIVERA, OSCAR | Address on file | | | | | | | |
| 1687031 | Rivera Rivera, Osvaldo | HC-01 Box 6671 | | | | Orocovis | PR | 00720 | |
| 816009 | RIVERA RIVERA, OSVALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456367 | RIVERA RIVERA, OSVALDO | Address on file | | | | | | | |
| 456368 | RIVERA RIVERA, OSVALDO | Address on file | | | | | | | |
| 816010 | RIVERA RIVERA, OSVALDO | Address on file | | | | | | | |
| 456369 | RIVERA RIVERA, OSVALDO | Address on file | | | | | | | |
| 456370 | RIVERA RIVERA, OSVALDO | Address on file | | | | | | | |
| 456371 | RIVERA RIVERA, OSVALDO E | Address on file | | | | | | | |
| 456372 | Rivera Rivera, Pablo | Address on file | | | | | | | |
| 456373 | RIVERA RIVERA, PABLO | Address on file | | | | | | | |
| 456374 | RIVERA RIVERA, PASCUAL | Address on file | | | | | | | |
| 456375 | RIVERA RIVERA, PEDRO | Address on file | | | | | | | |
| 456376 | RIVERA RIVERA, PEDRO | Address on file | | | | | | | |
| 456378 | RIVERA RIVERA, PEDRO | Address on file | | | | | | | |
| 456379 | RIVERA RIVERA, PEDRO | Address on file | | | | | | | |
| 456380 | RIVERA RIVERA, PEDRO | Address on file | | | | | | | |
| 816011 | RIVERA RIVERA, PEDRO | Address on file | | | | | | | |
| 456381 | RIVERA RIVERA, PEDRO | Address on file | | | | | | | |
| 456255 | RIVERA RIVERA, PEDRO | Address on file | | | | | | | |
| 456290 | RIVERA RIVERA, PEDRO | Address on file | | | | | | | |
| 456377 | Rivera Rivera, Pedro | Address on file | | | | | | | |
| 456382 | RIVERA RIVERA, PEDRO E. | Address on file | | | | | | | |
| 456383 | RIVERA RIVERA, PEDRO J | Address on file | | | | | | | |
| 456384 | Rivera Rivera, Pedro J | Address on file | | | | | | | |
| 2143738 | Rivera Rivera, Pedro J | Address on file | | | | | | | |
| 456385 | RIVERA RIVERA, PEDRO JUAN | Address on file | | | | | | | |
| 456386 | RIVERA RIVERA, PEDRO L | Address on file | | | | | | | |
| 456387 | RIVERA RIVERA, PETER | Address on file | | | | | | | |
| 456388 | RIVERA RIVERA, PETRA | Address on file | | | | | | | |
| 1365876 | RIVERA RIVERA, PETRA | Address on file | | | | | | | |
| 456389 | RIVERA RIVERA, PIERRE | Address on file | | | | | | | |
| 456390 | RIVERA RIVERA, PORFIRIO | Address on file | | | | | | | |
| 456391 | RIVERA RIVERA, PRISCILLA | Address on file | | | | | | | |
| 456392 | RIVERA RIVERA, QUETSY | Address on file | | | | | | | |
| 854596 | RIVERA RIVERA, QUETSY | Address on file | | | | | | | |
| 456393 | RIVERA RIVERA, RABRIER | Address on file | | | | | | | |
| 2115162 | RIVERA RIVERA, RADY | Address on file | | | | | | | |
| 1765530 | RIVERA RIVERA, RAFAEL | Address on file | | | | | | | |
| 456396 | RIVERA RIVERA, RAFAEL | Address on file | | | | | | | |
| 456397 | RIVERA RIVERA, RAFAEL | Address on file | | | | | | | |
| 456398 | RIVERA RIVERA, RAFAEL | Address on file | | | | | | | |
| 456394 | RIVERA RIVERA, RAFAEL | Address on file | | | | | | | |
| 456399 | RIVERA RIVERA, RAFAEL | Address on file | | | | | | | |
| 456400 | RIVERA RIVERA, RAFAEL | Address on file | | | | | | | |
| 456395 | Rivera Rivera, Rafael | Address on file | | | | | | | |
| 456401 | Rivera Rivera, Rafael A | Address on file | | | | | | | |
| 456402 | RIVERA RIVERA, RAFAEL A. | Address on file | | | | | | | |
| 456403 | RIVERA RIVERA, RAHIZA | Address on file | | | | | | | |
| 456404 | RIVERA RIVERA, RAMIEL | Address on file | | | | | | | |
| 456405 | RIVERA RIVERA, RAMON | Address on file | | | | | | | |
| 456409 | RIVERA RIVERA, RAMON | Address on file | | | | | | | |
| 456406 | RIVERA RIVERA, RAMON | Address on file | | | | | | | |
| 456407 | RIVERA RIVERA, RAMON | Address on file | | | | | | | |
| 854597 | RIVERA RIVERA, RAMON | Address on file | | | | | | | |
| 456408 | Rivera Rivera, Ramon | Address on file | | | | | | | |
| 456410 | RIVERA RIVERA, RAMON | Address on file | | | | | | | |
| 456411 | RIVERA RIVERA, RAMON L | Address on file | | | | | | | |
| 456412 | RIVERA RIVERA, RAMONA | Address on file | | | | | | | |
| 456413 | RIVERA RIVERA, RAMONA | Address on file | | | | | | | |
| 1425830 | RIVERA RIVERA, RAMONA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456414 | RIVERA RIVERA, RAMONITA | Address on file | | | | | | | |
| 456416 | RIVERA RIVERA, RAQUEL | Address on file | | | | | | | |
| 1959135 | Rivera Rivera, Raquel | Address on file | | | | | | | |
| 456415 | RIVERA RIVERA, RAQUEL | Address on file | | | | | | | |
| 456417 | RIVERA RIVERA, RAQUEL E | Address on file | | | | | | | |
| 816012 | RIVERA RIVERA, RAQUEL E | Address on file | | | | | | | |
| 456418 | RIVERA RIVERA, RAUL | Address on file | | | | | | | |
| 456421 | RIVERA RIVERA, REINALDO | Address on file | | | | | | | |
| 456419 | RIVERA RIVERA, REINALDO | Address on file | | | | | | | |
| 456420 | RIVERA RIVERA, REINALDO | Address on file | | | | | | | |
| 2196185 | Rivera Rivera, Reinaldo | Address on file | | | | | | | |
| 456422 | RIVERA RIVERA, REINALDO A | Address on file | | | | | | | |
| 456423 | Rivera Rivera, Rene | Address on file | | | | | | | |
| 456424 | RIVERA RIVERA, RENE | Address on file | | | | | | | |
| 456425 | RIVERA RIVERA, REY FRANCISCO | Address on file | | | | | | | |
| 2233653 | Rivera Rivera, Rey Gerardo | Address on file | | | | | | | |
| 456426 | RIVERA RIVERA, REYES M | Address on file | | | | | | | |
| 456427 | RIVERA RIVERA, REYMUNDO | Address on file | | | | | | | |
| 2096213 | Rivera Rivera, Reymundo | Address on file | | | | | | | |
| 1989202 | Rivera Rivera, Reymundo | Address on file | | | | | | | |
| 1989202 | Rivera Rivera, Reymundo | Address on file | | | | | | | |
| 456428 | RIVERA RIVERA, REYNALDO | Address on file | | | | | | | |
| 456429 | RIVERA RIVERA, RICARDO | Address on file | | | | | | | |
| 456430 | RIVERA RIVERA, RICARDO | Address on file | | | | | | | |
| 456431 | RIVERA RIVERA, RICARDO | Address on file | | | | | | | |
| 456432 | RIVERA RIVERA, RICARDO | Address on file | | | | | | | |
| 456433 | RIVERA RIVERA, RICARDO | Address on file | | | | | | | |
| 456434 | Rivera Rivera, Ricardo A | Address on file | | | | | | | |
| 456435 | RIVERA RIVERA, RICARDO L | Address on file | | | | | | | |
| 1599351 | Rivera Rivera, Richard | Address on file | | | | | | | |
| 456436 | RIVERA RIVERA, RICHARD | Address on file | | | | | | | |
| 456437 | RIVERA RIVERA, RICKY | Address on file | | | | | | | |
| 456438 | RIVERA RIVERA, RINNETTE | Address on file | | | | | | | |
| 456439 | RIVERA RIVERA, Robert | Address on file | | | | | | | |
| 1422862 | RIVERA RIVERA, ROBERTO | AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 456443 | RIVERA RIVERA, ROBERTO | LCDA. AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 456444 | RIVERA RIVERA, ROBERTO | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | LCDA. ALEXANDRA TERESA NOLLA ACO | 3051 AV. J. HERNÁNDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 456445 | RIVERA RIVERA, ROBERTO | LCDA. NORMA E. DÁVILA COLÓN | LCDA. NORMA E. DÁVILA COLÓN | PO BOX 2158 | | GUAYAMA | PR | 00785 | |
| 456446 | RIVERA RIVERA, ROBERTO | Address on file | | | | | | | |
| 456440 | RIVERA RIVERA, ROBERTO | Address on file | | | | | | | |
| 2221648 | Rivera Rivera, Roberto | Address on file | | | | | | | |
| 456441 | Rivera Rivera, Roberto | Address on file | | | | | | | |
| 456442 | RIVERA RIVERA, ROBERTO | Address on file | | | | | | | |
| 456447 | RIVERA RIVERA, ROBERTO E. | Address on file | | | | | | | |
| 456448 | RIVERA RIVERA, ROBERTO L | Address on file | | | | | | | |
| 2005607 | Rivera Rivera, Roberto Luis | Address on file | | | | | | | |
| 2099021 | Rivera Rivera, Roberto Luis | Address on file | | | | | | | |
| 456449 | RIVERA RIVERA, ROCIO | Address on file | | | | | | | |
| 816013 | RIVERA RIVERA, ROLANDO | Address on file | | | | | | | |
| 456450 | RIVERA RIVERA, ROLANDO | Address on file | | | | | | | |
| 816014 | RIVERA RIVERA, ROLANDO | Address on file | | | | | | | |
| 2079034 | Rivera Rivera, Rolando | Address on file | | | | | | | |
| 456451 | RIVERA RIVERA, ROMARI | Address on file | | | | | | | |
| 1697808 | Rivera Rivera, Romari | Address on file | | | | | | | |
| 456452 | RIVERA RIVERA, RONNIE | Address on file | | | | | | | |
| 456455 | RIVERA RIVERA, ROSA | Address on file | | | | | | | |
| 456456 | RIVERA RIVERA, ROSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456457 | RIVERA RIVERA, ROSA | Address on file | | | | | | | |
| 456453 | RIVERA RIVERA, ROSA | Address on file | | | | | | | |
| 456454 | RIVERA RIVERA, ROSA | Address on file | | | | | | | |
| 456458 | RIVERA RIVERA, ROSA A | Address on file | | | | | | | |
| 816015 | RIVERA RIVERA, ROSA A. | Address on file | | | | | | | |
| 456459 | RIVERA RIVERA, ROSA E | Address on file | | | | | | | |
| 456460 | RIVERA RIVERA, ROSA L. | Address on file | | | | | | | |
| 456461 | RIVERA RIVERA, ROSA M | Address on file | | | | | | | |
| 2028494 | RIVERA RIVERA, ROSA M | Address on file | | | | | | | |
| 456462 | RIVERA RIVERA, ROSA M | Address on file | | | | | | | |
| 2028494 | RIVERA RIVERA, ROSA M | Address on file | | | | | | | |
| 456463 | RIVERA RIVERA, ROSA N | Address on file | | | | | | | |
| 456464 | RIVERA RIVERA, ROSALINA | Address on file | | | | | | | |
| 456465 | RIVERA RIVERA, ROSALYN | Address on file | | | | | | | |
| 456466 | RIVERA RIVERA, ROSALYN | Address on file | | | | | | | |
| 456467 | RIVERA RIVERA, ROSARIO | Address on file | | | | | | | |
| 456468 | RIVERA RIVERA, ROSAURA | Address on file | | | | | | | |
| 816017 | RIVERA RIVERA, ROSAURA | Address on file | | | | | | | |
| 456469 | RIVERA RIVERA, ROSE | Address on file | | | | | | | |
| 456470 | RIVERA RIVERA, ROSELYN M | Address on file | | | | | | | |
| 456471 | RIVERA RIVERA, ROSSIE E | Address on file | | | | | | | |
| 456472 | RIVERA RIVERA, RUBELI | Address on file | | | | | | | |
| 456473 | RIVERA RIVERA, RUBEN | Address on file | | | | | | | |
| 456474 | RIVERA RIVERA, RUBEN | Address on file | | | | | | | |
| 816018 | RIVERA RIVERA, RUBEN | Address on file | | | | | | | |
| 456475 | RIVERA RIVERA, RUBEN | Address on file | | | | | | | |
| 2141558 | Rivera Rivera, Ruben | Address on file | | | | | | | |
| 456476 | RIVERA RIVERA, RUBEN E | Address on file | | | | | | | |
| 456477 | RIVERA RIVERA, RUTH | Address on file | | | | | | | |
| 816019 | RIVERA RIVERA, RUTH | Address on file | | | | | | | |
| 456478 | RIVERA RIVERA, RUTH N | Address on file | | | | | | | |
| 456479 | RIVERA RIVERA, SALLY | Address on file | | | | | | | |
| 456480 | Rivera Rivera, Salvador | Address on file | | | | | | | |
| 456481 | RIVERA RIVERA, SAMUEL | Address on file | | | | | | | |
| 816020 | RIVERA RIVERA, SAMUEL | Address on file | | | | | | | |
| 456483 | RIVERA RIVERA, SAMUEL | Address on file | | | | | | | |
| 456484 | RIVERA RIVERA, SANDRA | Address on file | | | | | | | |
| 456485 | RIVERA RIVERA, SANDRA | Address on file | | | | | | | |
| 2220140 | Rivera Rivera, Sandra | Address on file | | | | | | | |
| 2195500 | Rivera Rivera, Sandra | Address on file | | | | | | | |
| 456486 | RIVERA RIVERA, SANDRA E. | Address on file | | | | | | | |
| 456487 | RIVERA RIVERA, SANDRA I | Address on file | | | | | | | |
| 456488 | RIVERA RIVERA, SANDRA I | Address on file | | | | | | | |
| 2053191 | RIVERA RIVERA, SANDRA I. | Address on file | | | | | | | |
| 456489 | RIVERA RIVERA, SANDRA L | Address on file | | | | | | | |
| 456490 | RIVERA RIVERA, SANDRA L | Address on file | | | | | | | |
| 456492 | RIVERA RIVERA, SANTOS | Address on file | | | | | | | |
| 456493 | RIVERA RIVERA, SANTOS | Address on file | | | | | | | |
| 816021 | RIVERA RIVERA, SANTOS | Address on file | | | | | | | |
| 456491 | Rivera Rivera, Santos | Address on file | | | | | | | |
| 2124017 | Rivera Rivera, Santos A. | Address on file | | | | | | | |
| 456494 | RIVERA RIVERA, SARA L | Address on file | | | | | | | |
| 456495 | RIVERA RIVERA, SARAH M | Address on file | | | | | | | |
| 456496 | RIVERA RIVERA, SAUL | Address on file | | | | | | | |
| 456497 | RIVERA RIVERA, SEGUNDO | Address on file | | | | | | | |
| 456498 | RIVERA RIVERA, SERGIO | Address on file | | | | | | | |
| 456499 | RIVERA RIVERA, SERGIO | Address on file | | | | | | | |
| 816022 | RIVERA RIVERA, SHEILA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456500 | RIVERA RIVERA, SHEILA | Address on file | | | | | | | |
| 456501 | RIVERA RIVERA, SHEILA A | Address on file | | | | | | | |
| 456502 | Rivera Rivera, Sheila M | Address on file | | | | | | | |
| 456503 | RIVERA RIVERA, SHEILA T | Address on file | | | | | | | |
| 456504 | RIVERA RIVERA, SHEILLA A | Address on file | | | | | | | |
| 816023 | RIVERA RIVERA, SHEYLARITZA | Address on file | | | | | | | |
| 456505 | RIVERA RIVERA, SHEYLARITZA | Address on file | | | | | | | |
| 456506 | RIVERA RIVERA, SIGFREDO | Address on file | | | | | | | |
| 816024 | RIVERA RIVERA, SILVIA | Address on file | | | | | | | |
| 816025 | RIVERA RIVERA, SILVIA | Address on file | | | | | | | |
| 456507 | RIVERA RIVERA, SIX A | Address on file | | | | | | | |
| 816026 | RIVERA RIVERA, SONIA | Address on file | | | | | | | |
| 456511 | RIVERA RIVERA, SONIA | Address on file | | | | | | | |
| 456508 | RIVERA RIVERA, SONIA | Address on file | | | | | | | |
| 456512 | RIVERA RIVERA, SONIA | Address on file | | | | | | | |
| 456513 | RIVERA RIVERA, SONIA | Address on file | | | | | | | |
| 456509 | Rivera Rivera, Sonia | Address on file | | | | | | | |
| 456514 | RIVERA RIVERA, SONIA | Address on file | | | | | | | |
| 456510 | RIVERA RIVERA, SONIA | Address on file | | | | | | | |
| 754938 | RIVERA RIVERA, SONIA E | Address on file | | | | | | | |
| 456515 | RIVERA RIVERA, SONIA E. | Address on file | | | | | | | |
| 456516 | RIVERA RIVERA, SONIA I | Address on file | | | | | | | |
| 456517 | RIVERA RIVERA, SONIA I | Address on file | | | | | | | |
| 456519 | RIVERA RIVERA, SONIA M | Address on file | | | | | | | |
| 456520 | RIVERA RIVERA, SOPHY | Address on file | | | | | | | |
| 456521 | RIVERA RIVERA, SUGEILY | Address on file | | | | | | | |
| 456522 | RIVERA RIVERA, SYLKA | Address on file | | | | | | | |
| 456523 | RIVERA RIVERA, SYLVETTE | Address on file | | | | | | | |
| 757055 | Rivera Rivera, Sylvia | Address on file | | | | | | | |
| 2009163 | Rivera Rivera, Sylvia I. | Address on file | | | | | | | |
| 456524 | RIVERA RIVERA, SYLVIA M. | Address on file | | | | | | | |
| 1421455 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | CRISTINA ISABEL PARES | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 456527 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | HATUEY INFANTE CASTELLANOS | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| 456528 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSE A. GALLART PEREZ | 420 AVE. | Ponce DE LEON | SUITE 304 | SAN JUAN | PR | 00908 | |
| 456529 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSEFINA PEREZ SEPULVEDA; | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 456530 | RIVERA RIVERA, THERANGELIE | Address on file | | | | | | | |
| 456531 | RIVERA RIVERA, TIRZA M | Address on file | | | | | | | |
| 1815454 | Rivera Rivera, Tirza M. | Address on file | | | | | | | |
| 1820293 | Rivera Rivera, Tirza M. | Address on file | | | | | | | |
| 456533 | RIVERA RIVERA, TOMAS | Address on file | | | | | | | |
| 456532 | Rivera Rivera, Tomas | Address on file | | | | | | | |
| 456534 | RIVERA RIVERA, TOMAS | Address on file | | | | | | | |
| 456535 | RIVERA RIVERA, TOMASITA | Address on file | | | | | | | |
| 456536 | RIVERA RIVERA, VANESSA | Address on file | | | | | | | |
| 456537 | RIVERA RIVERA, VANESSA | Address on file | | | | | | | |
| 456539 | RIVERA RIVERA, VANESSA | Address on file | | | | | | | |
| 816027 | RIVERA RIVERA, VERONICA | Address on file | | | | | | | |
| 456540 | RIVERA RIVERA, VERONICA | Address on file | | | | | | | |
| 456541 | RIVERA RIVERA, VERONICA | Address on file | | | | | | | |
| 456542 | RIVERA RIVERA, VICENTE | Address on file | | | | | | | |
| 456543 | Rivera Rivera, Vicente | Address on file | | | | | | | |
| 456545 | RIVERA RIVERA, VICTOR | Address on file | | | | | | | |
| 456547 | RIVERA RIVERA, VICTOR | Address on file | | | | | | | |
| 456548 | RIVERA RIVERA, VICTOR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2299 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456546 | RIVERA RIVERA, VICTOR | Address on file | | | | | | | |
| 456549 | RIVERA RIVERA, VICTOR | Address on file | | | | | | | |
| 456550 | RIVERA RIVERA, VICTOR | Address on file | | | | | | | |
| 456544 | RIVERA RIVERA, VICTOR | Address on file | | | | | | | |
| 456551 | Rivera Rivera, Victor A | Address on file | | | | | | | |
| 456552 | RIVERA RIVERA, VICTOR J | Address on file | | | | | | | |
| 456553 | RIVERA RIVERA, VICTOR J. | Address on file | | | | | | | |
| 456554 | RIVERA RIVERA, VICTOR K. | Address on file | | | | | | | |
| 456555 | Rivera Rivera, Victor L. | Address on file | | | | | | | |
| 456557 | RIVERA RIVERA, VICTOR M | Address on file | | | | | | | |
| 456556 | RIVERA RIVERA, VICTOR M | Address on file | | | | | | | |
| 2067713 | Rivera Rivera, Victor M. | Address on file | | | | | | | |
| 456558 | RIVERA RIVERA, VICTOR ROBERT | Address on file | | | | | | | |
| 456559 | RIVERA RIVERA, VILMA | Address on file | | | | | | | |
| 456560 | RIVERA RIVERA, VILMA | Address on file | | | | | | | |
| 456561 | RIVERA RIVERA, VILMA J. | Address on file | | | | | | | |
| 1592827 | Rivera Rivera, Vilmari | Address on file | | | | | | | |
| 456562 | RIVERA RIVERA, VILMARI | Address on file | | | | | | | |
| 456563 | RIVERA RIVERA, VILMARI | Address on file | | | | | | | |
| 816028 | RIVERA RIVERA, VILMARI | Address on file | | | | | | | |
| 2059498 | Rivera Rivera, Vilmarie | Address on file | | | | | | | |
| 456564 | RIVERA RIVERA, VILMARIE | Address on file | | | | | | | |
| 456565 | RIVERA RIVERA, VIRGEN | Address on file | | | | | | | |
| 816029 | RIVERA RIVERA, VIRGEN M | Address on file | | | | | | | |
| 456566 | RIVERA RIVERA, VIRGEN N | Address on file | | | | | | | |
| 456567 | RIVERA RIVERA, VIRGENMINA | Address on file | | | | | | | |
| 456568 | RIVERA RIVERA, VIRGINIA | Address on file | | | | | | | |
| 456569 | RIVERA RIVERA, VIRGINIA | Address on file | | | | | | | |
| 456570 | RIVERA RIVERA, VIVIAN | Address on file | | | | | | | |
| 1692627 | RIVERA RIVERA, VIVIAN N | Address on file | | | | | | | |
| 456571 | RIVERA RIVERA, VIVIANA I | Address on file | | | | | | | |
| 456572 | RIVERA RIVERA, VIVIANETTE | Address on file | | | | | | | |
| 456573 | RIVERA RIVERA, WALTER | Address on file | | | | | | | |
| 456574 | RIVERA RIVERA, WANDA | Address on file | | | | | | | |
| 456575 | RIVERA RIVERA, WANDA | Address on file | | | | | | | |
| 456576 | Rivera Rivera, Wanda I | Address on file | | | | | | | |
| 456577 | RIVERA RIVERA, WANDA I. | Address on file | | | | | | | |
| 456578 | RIVERA RIVERA, WANDA R | Address on file | | | | | | | |
| 456579 | RIVERA RIVERA, WENCESLAO | Address on file | | | | | | | |
| 456580 | RIVERA RIVERA, WENDY | Address on file | | | | | | | |
| 456583 | RIVERA RIVERA, WILFREDO | Address on file | | | | | | | |
| 456581 | RIVERA RIVERA, WILFREDO | Address on file | | | | | | | |
| 456582 | Rivera Rivera, Wilfredo | Address on file | | | | | | | |
| 816030 | RIVERA RIVERA, WILFREDO | Address on file | | | | | | | |
| 816031 | RIVERA RIVERA, WILFREDO | Address on file | | | | | | | |
| 2054767 | Rivera Rivera, Wilfredo | Address on file | | | | | | | |
| 456584 | RIVERA RIVERA, WILFRIDO | Address on file | | | | | | | |
| 456585 | Rivera Rivera, William | Address on file | | | | | | | |
| 456586 | Rivera Rivera, William | Address on file | | | | | | | |
| 456589 | RIVERA RIVERA, WILLIAM | Address on file | | | | | | | |
| 456587 | Rivera Rivera, William | Address on file | | | | | | | |
| 456590 | RIVERA RIVERA, WILLIAM | Address on file | | | | | | | |
| 456591 | RIVERA RIVERA, WILLIAM | Address on file | | | | | | | |
| 456588 | Rivera Rivera, William | Address on file | | | | | | | |
| 456592 | RIVERA RIVERA, WILLIAM | Address on file | | | | | | | |
| 456593 | RIVERA RIVERA, WILLIAM | Address on file | | | | | | | |
| 456594 | Rivera Rivera, William J | Address on file | | | | | | | |
| 456596 | RIVERA RIVERA, WILMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2300 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456595 | RIVERA RIVERA, WILMA | Address on file | | | | | | | |
| 456597 | RIVERA RIVERA, WILMA L. | Address on file | | | | | | | |
| 456598 | RIVERA RIVERA, WILSON | Address on file | | | | | | | |
| 816032 | RIVERA RIVERA, XAVIER | Address on file | | | | | | | |
| 456525 | RIVERA RIVERA, XAVIER | Address on file | | | | | | | |
| 456599 | RIVERA RIVERA, XAVIER | Address on file | | | | | | | |
| 854598 | RIVERA RIVERA, XAVIER J. | Address on file | | | | | | | |
| 456601 | RIVERA RIVERA, XAVIER J. | Address on file | | | | | | | |
| 456602 | RIVERA RIVERA, XENYA | Address on file | | | | | | | |
| 456603 | RIVERA RIVERA, XIOMARA | Address on file | | | | | | | |
| 456604 | RIVERA RIVERA, XIOMARA A | Address on file | | | | | | | |
| 456605 | RIVERA RIVERA, YADARIE | Address on file | | | | | | | |
| 456606 | RIVERA RIVERA, YADIRA | Address on file | | | | | | | |
| 456607 | RIVERA RIVERA, YAEL MARIA | Address on file | | | | | | | |
| 456608 | RIVERA RIVERA, YAHAIRA | Address on file | | | | | | | |
| 456609 | RIVERA RIVERA, YAHAIRA | Address on file | | | | | | | |
| 456610 | RIVERA RIVERA, YAHAIRA | Address on file | | | | | | | |
| 456611 | RIVERA RIVERA, YAHAIRA | Address on file | | | | | | | |
| 456612 | RIVERA RIVERA, YAMIL | Address on file | | | | | | | |
| 456613 | RIVERA RIVERA, YANITZA | Address on file | | | | | | | |
| 456614 | RIVERA RIVERA, YARANDALY | Address on file | | | | | | | |
| 456615 | RIVERA RIVERA, YARELIS | Address on file | | | | | | | |
| 456616 | RIVERA RIVERA, YARIMAR | Address on file | | | | | | | |
| 1880699 | Rivera Rivera, Yarisa I | Address on file | | | | | | | |
| 456617 | RIVERA RIVERA, YARISSA I | Address on file | | | | | | | |
| 456618 | RIVERA RIVERA, YASANDRA | Address on file | | | | | | | |
| 456619 | RIVERA RIVERA, YASHIRA M | Address on file | | | | | | | |
| 456620 | RIVERA RIVERA, YASMARIE | Address on file | | | | | | | |
| 816034 | RIVERA RIVERA, YASMARIE | Address on file | | | | | | | |
| 456621 | RIVERA RIVERA, YASMIN I | Address on file | | | | | | | |
| 456622 | RIVERA RIVERA, YASMIN I | Address on file | | | | | | | |
| 456623 | RIVERA RIVERA, YELISA | Address on file | | | | | | | |
| 816035 | RIVERA RIVERA, YELIZA | Address on file | | | | | | | |
| 456624 | RIVERA RIVERA, YENITZA | Address on file | | | | | | | |
| 456625 | RIVERA RIVERA, YESENIA | Address on file | | | | | | | |
| 816036 | RIVERA RIVERA, YESENIA | Address on file | | | | | | | |
| 456626 | RIVERA RIVERA, YISEIDY | Address on file | | | | | | | |
| 596718 | RIVERA RIVERA, YOHAIRA L | Address on file | | | | | | | |
| 1816918 | RIVERA RIVERA, Yohaira L | Address on file | | | | | | | |
| 456627 | Rivera Rivera, Yohaira L. | Address on file | | | | | | | |
| 456628 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 1995850 | Rivera Rivera, Yolanda | Address on file | | | | | | | |
| 456631 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 456629 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 1465110 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 456632 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 816037 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 1469629 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 456633 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 816038 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 456630 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | | |
| 456634 | RIVERA RIVERA, YOMARIS | Address on file | | | | | | | |
| 456635 | RIVERA RIVERA, YULIANI | Address on file | | | | | | | |
| 456636 | RIVERA RIVERA, YULIMAR | Address on file | | | | | | | |
| 816039 | RIVERA RIVERA, YULIMAR | Address on file | | | | | | | |
| 456637 | RIVERA RIVERA, YVETTE | Address on file | | | | | | | |
| 816040 | RIVERA RIVERA, ZAIDA | Address on file | | | | | | | |
| 456638 | RIVERA RIVERA, ZAMAYRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2301 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456639 | RIVERA RIVERA, ZAMAYRA | Address on file | | | | | | | |
| 456640 | RIVERA RIVERA, ZATMARY | Address on file | | | | | | | |
| 456641 | RIVERA RIVERA, ZORAIDA | Address on file | | | | | | | |
| 1749455 | Rivera Rivera, Zoraida | Address on file | | | | | | | |
| 456642 | RIVERA RIVERA, ZORAIDA | Address on file | | | | | | | |
| 456643 | RIVERA RIVERA, ZORAIDA | Address on file | | | | | | | |
| 456644 | RIVERA RIVERA, ZORAIDA | Address on file | | | | | | | |
| 456645 | RIVERA RIVERA, ZULMA I | Address on file | | | | | | | |
| 456646 | RIVERA RIVERA, ZULMA J | Address on file | | | | | | | |
| 456651 | RIVERA RIVERO, ANNELISE | Address on file | | | | | | | |
| 456652 | RIVERA RIVERO, HILDA | Address on file | | | | | | | |
| 456653 | RIVERA RIZZO, GULNER | Address on file | | | | | | | |
| 816041 | RIVERA RIZZO, GULNER R | Address on file | | | | | | | |
| 816042 | RIVERA ROBERTO, ESTHER | Address on file | | | | | | | |
| 456655 | RIVERA ROBERTO, MARIA J | Address on file | | | | | | | |
| 456656 | RIVERA ROBLEDO, JOSE | Address on file | | | | | | | |
| 456657 | RIVERA ROBLEDO, MARIA A | Address on file | | | | | | | |
| 456658 | RIVERA ROBLEDO, WILSON | Address on file | | | | | | | |
| 2094757 | Rivera Robles , Carmen M. | Address on file | | | | | | | |
| 456659 | RIVERA ROBLES, ALICE B. | Address on file | | | | | | | |
| 456660 | RIVERA ROBLES, ANA H | Address on file | | | | | | | |
| 456661 | RIVERA ROBLES, ANA L | Address on file | | | | | | | |
| 456662 | RIVERA ROBLES, ANEUDY | Address on file | | | | | | | |
| 1573661 | Rivera Robles, Antonia | Address on file | | | | | | | |
| 1469026 | RIVERA ROBLES, ANTONIA | Address on file | | | | | | | |
| 456663 | RIVERA ROBLES, CARLOS | Address on file | | | | | | | |
| 456664 | RIVERA ROBLES, CARLOS | Address on file | | | | | | | |
| 456665 | RIVERA ROBLES, CARLOS | Address on file | | | | | | | |
| 456666 | RIVERA ROBLES, CARMEN | Address on file | | | | | | | |
| 456667 | Rivera Robles, Carmen C | Address on file | | | | | | | |
| 456668 | RIVERA ROBLES, CARMEN L | Address on file | | | | | | | |
| 456669 | Rivera Robles, David | Address on file | | | | | | | |
| 1580771 | RIVERA ROBLES, DAVID | Address on file | | | | | | | |
| 456670 | RIVERA ROBLES, EDNA R | Address on file | | | | | | | |
| 2044255 | Rivera Robles, Edna R. | Address on file | | | | | | | |
| 456671 | RIVERA ROBLES, ELEINE | Address on file | | | | | | | |
| 456672 | RIVERA ROBLES, ELISEO | Address on file | | | | | | | |
| 456673 | RIVERA ROBLES, ELIZABETH | Address on file | | | | | | | |
| 456674 | RIVERA ROBLES, EVELYN | Address on file | | | | | | | |
| 456675 | RIVERA ROBLES, FELIX | Address on file | | | | | | | |
| 456676 | RIVERA ROBLES, FELIX | Address on file | | | | | | | |
| 456677 | RIVERA ROBLES, FLORENCIO | Address on file | | | | | | | |
| 456678 | RIVERA ROBLES, FRANCISCO | Address on file | | | | | | | |
| 456679 | RIVERA ROBLES, GERARD | Address on file | | | | | | | |
| 456680 | RIVERA ROBLES, HAYDEE | Address on file | | | | | | | |
| 456681 | RIVERA ROBLES, HECTOR | Address on file | | | | | | | |
| 456682 | RIVERA ROBLES, IRIS Y. | Address on file | | | | | | | |
| 456683 | RIVERA ROBLES, ISABEL | Address on file | | | | | | | |
| 456684 | RIVERA ROBLES, ISHOMALIS | Address on file | | | | | | | |
| 816043 | RIVERA ROBLES, ISHOMALIS | Address on file | | | | | | | |
| 456685 | RIVERA ROBLES, IVELISSE | Address on file | | | | | | | |
| 456686 | RIVERA ROBLES, JENIXA | Address on file | | | | | | | |
| 456687 | RIVERA ROBLES, JESUS | Address on file | | | | | | | |
| 456688 | RIVERA ROBLES, JORGE RAUL | Address on file | | | | | | | |
| 456689 | RIVERA ROBLES, JOSE | Address on file | | | | | | | |
| 456690 | RIVERA ROBLES, JOSE | Address on file | | | | | | | |
| 456691 | Rivera Robles, Josue | Address on file | | | | | | | |
| 456692 | RIVERA ROBLES, JULIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456693 | RIVERA ROBLES, KELVIN | Address on file | | | | | | | |
| 456694 | RIVERA ROBLES, LIZAIDA | Address on file | | | | | | | |
| 456695 | RIVERA ROBLES, LIZAIDA | Address on file | | | | | | | |
| 456696 | RIVERA ROBLES, LUZ E | Address on file | | | | | | | |
| 456697 | RIVERA ROBLES, LUZ E | Address on file | | | | | | | |
| 456698 | Rivera Robles, Luz I. | Address on file | | | | | | | |
| 456699 | RIVERA ROBLES, LYDIA | Address on file | | | | | | | |
| 816045 | RIVERA ROBLES, MARGARITA | Address on file | | | | | | | |
| 1464110 | RIVERA ROBLES, MARIA | Address on file | | | | | | | |
| 456700 | RIVERA ROBLES, MARIA L | Address on file | | | | | | | |
| 456701 | RIVERA ROBLES, MARIA M | Address on file | | | | | | | |
| 456702 | RIVERA ROBLES, MAYRA | Address on file | | | | | | | |
| 456703 | RIVERA ROBLES, MIGDALIA M | Address on file | | | | | | | |
| 456704 | RIVERA ROBLES, MIGDALIA M | Address on file | | | | | | | |
| 456705 | RIVERA ROBLES, MILAGROS | Address on file | | | | | | | |
| 456706 | RIVERA ROBLES, NAYLA | Address on file | | | | | | | |
| 456707 | RIVERA ROBLES, NESTOR | Address on file | | | | | | | |
| 728755 | RIVERA ROBLES, NESTOR | Address on file | | | | | | | |
| 2093156 | RIVERA ROBLES, NESTOR | Address on file | | | | | | | |
| 456708 | RIVERA ROBLES, NISHMARIE | Address on file | | | | | | | |
| 816046 | RIVERA ROBLES, NISHMARIE | Address on file | | | | | | | |
| 456710 | RIVERA ROBLES, RAFAEL | Address on file | | | | | | | |
| 854599 | RIVERA ROBLES, RAFAEL | Address on file | | | | | | | |
| 456711 | RIVERA ROBLES, ROSA I. | Address on file | | | | | | | |
| 456712 | RIVERA ROBLES, SYLVIA | Address on file | | | | | | | |
| 456713 | RIVERA ROBLES, SYLVIA N. | Address on file | | | | | | | |
| 456714 | RIVERA ROBLES, VICTOR | Address on file | | | | | | | |
| 456715 | RIVERA ROBLES, VIVIAN | Address on file | | | | | | | |
| 1421456 | RIVERA ROBLES, WILFREDO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 456717 | RIVERA ROBLES, WILLIAM | Address on file | | | | | | | |
| 456718 | RIVERA ROBLES, WILSON Y | Address on file | | | | | | | |
| 456719 | RIVERA ROBLES, YASMIN | Address on file | | | | | | | |
| 456720 | RIVERA ROBLES, YOLANDA | Address on file | | | | | | | |
| 1259333 | RIVERA ROBLES, YOLIMAR | Address on file | | | | | | | |
| 456721 | RIVERA ROBLES, YULIMAR | Address on file | | | | | | | |
| 456722 | RIVERA ROBLES, ZAYMARA | Address on file | | | | | | | |
| 456724 | RIVERA ROCA, LUIS | Address on file | | | | | | | |
| 849832 | RIVERA ROCHE ROSA E | PO BOX 359 | | | | JUANA DIAZ | PR | 00795 | |
| 456725 | Rivera Roche, Freddie | Address on file | | | | | | | |
| 456726 | RIVERA ROCHE, JOSE | Address on file | | | | | | | |
| 456727 | RIVERA ROCHE, JUAN | Address on file | | | | | | | |
| 2197893 | Rivera Roche, Katherine | Address on file | | | | | | | |
| 456728 | Rivera Roche, Marcos | Address on file | | | | | | | |
| 456729 | RIVERA ROCHE, MARCOS | Address on file | | | | | | | |
| 456730 | RIVERA ROCHE, MARIA V | Address on file | | | | | | | |
| 456732 | RIVERA ROCHE, NORMA I. | Address on file | | | | | | | |
| 456733 | RIVERA ROCHE, RAFAEL | Address on file | | | | | | | |
| 1590552 | RIVERA ROCHE, RAFAEL | Address on file | | | | | | | |
| 456734 | RIVERA ROCHE, UBALDO | Address on file | | | | | | | |
| 2197131 | Rivera Roche, Yubetsy | Address on file | | | | | | | |
| 2197131 | Rivera Roche, Yubetsy | Address on file | | | | | | | |
| 456735 | RIVERA ROCHE, YUBETSY | Address on file | | | | | | | |
| 1964071 | Rivera Roche, Yubetsy M | Address on file | | | | | | | |
| 1810150 | Rivera Roche, Yubetsy M. | Address on file | | | | | | | |
| 1918149 | RIVERA ROCHE, YUBETSY M. | Address on file | | | | | | | |
| 1918149 | RIVERA ROCHE, YUBETSY M. | Address on file | | | | | | | |
| 456737 | Rivera Rodrigue, Sherly Ann | Address on file | | | | | | | |
| 746127 | RIVERA RODRIGUEZ & CO | UNION PLAZA BLDG | PO BOX 21476 | | | SAN JUAN | PR | 00928-1476 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2303 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634335 | Rivera Rodriguez , Armando L. | Address on file | | | | | | | |
| 2028579 | RIVERA RODRIGUEZ , NOELIA E | Address on file | | | | | | | |
| 849834 | RIVERA RODRIGUEZ JUANA | URB LA ALTAGRACIA | E-15 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 849833 | RIVERA RODRIGUEZ MAYTE N | PARQ DE SANTA MARIA | P11 CALLE PETUNIA | | | SAN JUAN | PR | 00927-6717 | |
| 456738 | RIVERA RODRIGUEZ MD, ELIONEXSIS | Address on file | | | | | | | |
| 456739 | RIVERA RODRIGUEZ MD, FRANCISCO | Address on file | | | | | | | |
| 456740 | RIVERA RODRIGUEZ MD, FRANCISCO J | Address on file | | | | | | | |
| 456741 | RIVERA RODRIGUEZ MD, JANIVETTE | Address on file | | | | | | | |
| 456742 | RIVERA RODRIGUEZ MD, JOSE A | Address on file | | | | | | | |
| 456743 | RIVERA RODRIGUEZ MD, JOSE D | Address on file | | | | | | | |
| 456744 | RIVERA RODRIGUEZ MD, LUIS A | Address on file | | | | | | | |
| 456745 | RIVERA RODRIGUEZ MD, MARALEXIS | Address on file | | | | | | | |
| 456746 | RIVERA RODRIGUEZ MD, RAFAEL A | Address on file | | | | | | | |
| 849835 | RIVERA RODRIGUEZ PEDRO J | URB VILLA CAROLINA | 37 A 27 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 456747 | RIVERA RODRIGUEZ PHD, KEYLA | Address on file | | | | | | | |
| 456748 | RIVERA RODRIGUEZ, ABIMAEL | Address on file | | | | | | | |
| 456749 | RIVERA RODRIGUEZ, ABNERYS | Address on file | | | | | | | |
| 456750 | RIVERA RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 456751 | RIVERA RODRIGUEZ, ADA | Address on file | | | | | | | |
| 456752 | RIVERA RODRIGUEZ, ADA E | Address on file | | | | | | | |
| 456753 | RIVERA RODRIGUEZ, ADALIE | Address on file | | | | | | | |
| 456754 | RIVERA RODRIGUEZ, ADILET M | Address on file | | | | | | | |
| 456755 | RIVERA RODRIGUEZ, ADRIAN | Address on file | | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | Address on file | | | | | | | |
| 456758 | RIVERA RODRIGUEZ, AGUSTIN | Address on file | | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | Address on file | | | | | | | |
| 456757 | RIVERA RODRIGUEZ, AGUSTIN | Address on file | | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | Address on file | | | | | | | |
| 456759 | RIVERA RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 456760 | RIVERA RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 816047 | RIVERA RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 1871020 | Rivera Rodriguez, Aida L. | Address on file | | | | | | | |
| 456761 | RIVERA RODRIGUEZ, AIDA M | Address on file | | | | | | | |
| 456762 | RIVERA RODRIGUEZ, AIDA M. | Address on file | | | | | | | |
| 816048 | RIVERA RODRIGUEZ, AIDYMAR | Address on file | | | | | | | |
| 456763 | RIVERA RODRIGUEZ, AIMEE | Address on file | | | | | | | |
| 456764 | RIVERA RODRIGUEZ, ALAIRA | Address on file | | | | | | | |
| 456765 | RIVERA RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 456767 | RIVERA RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 456768 | RIVERA RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 456769 | Rivera Rodriguez, Alberto E | Address on file | | | | | | | |
| 456770 | RIVERA RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 2047312 | Rivera Rodriguez, Alejandro | Address on file | | | | | | | |
| 456771 | RIVERA RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 456772 | RIVERA RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 2038176 | Rivera Rodriguez, Alexander | Address on file | | | | | | | |
| 456773 | RIVERA RODRIGUEZ, ALEYDA | Address on file | | | | | | | |
| 456774 | RIVERA RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 456775 | RIVERA RODRIGUEZ, ALFREDO D | Address on file | | | | | | | |
| 456776 | RIVERA RODRIGUEZ, ALICE | Address on file | | | | | | | |
| 816049 | RIVERA RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 456777 | RIVERA RODRIGUEZ, ALIDA M | Address on file | | | | | | | |
| 456778 | RIVERA RODRIGUEZ, ALMA | Address on file | | | | | | | |
| 816051 | RIVERA RODRIGUEZ, ALMA I | Address on file | | | | | | | |
| 1552421 | Rivera Rodriguez, Alondra Karina | Address on file | | | | | | | |
| 816052 | RIVERA RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 456779 | RIVERA RODRIGUEZ, AMELIA | Address on file | | | | | | | |
| 456780 | RIVERA RODRIGUEZ, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2304 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635845 | Rivera Rodriguez, Ana | Address on file | | | | | | | |
| 456781 | RIVERA RODRIGUEZ, ANA | Address on file | | | | | | | |
| 456782 | RIVERA RODRIGUEZ, ANA | Address on file | | | | | | | |
| 456783 | RIVERA RODRIGUEZ, ANA | Address on file | | | | | | | |
| 456784 | RIVERA RODRIGUEZ, ANA | Address on file | | | | | | | |
| 456785 | RIVERA RODRIGUEZ, ANA A | Address on file | | | | | | | |
| 456786 | RIVERA RODRIGUEZ, ANA C | Address on file | | | | | | | |
| 1951894 | Rivera Rodriguez, Ana Celia | Address on file | | | | | | | |
| 456787 | RIVERA RODRIGUEZ, ANA E | Address on file | | | | | | | |
| 456788 | RIVERA RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 456789 | RIVERA RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 456790 | RIVERA RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 456791 | RIVERA RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 456792 | RIVERA RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 456793 | RIVERA RODRIGUEZ, ANA MARIA | Address on file | | | | | | | |
| 456794 | RIVERA RODRIGUEZ, ANA MARIA | Address on file | | | | | | | |
| 456795 | RIVERA RODRIGUEZ, ANA R | Address on file | | | | | | | |
| 456796 | RIVERA RODRIGUEZ, ANA R | Address on file | | | | | | | |
| 1763015 | Rivera Rodriguez, Ana Raquel | Address on file | | | | | | | |
| 456797 | RIVERA RODRIGUEZ, ANABELLE | Address on file | | | | | | | |
| 456798 | RIVERA RODRIGUEZ, ANDRE G. | Address on file | | | | | | | |
| 456799 | RIVERA RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 1877778 | Rivera Rodriguez, Andrea | Address on file | | | | | | | |
| 456800 | RIVERA RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 456802 | RIVERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 456803 | RIVERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 456804 | RIVERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 456805 | RIVERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 456801 | Rivera Rodriguez, Angel | Address on file | | | | | | | |
| 456806 | RIVERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 456807 | RIVERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 456808 | RIVERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 456809 | RIVERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 456810 | Rivera Rodriguez, Angel Daniel | Address on file | | | | | | | |
| 816054 | RIVERA RODRIGUEZ, ANGEL F | Address on file | | | | | | | |
| 456811 | RIVERA RODRIGUEZ, ANGEL F. | Address on file | | | | | | | |
| 456812 | RIVERA RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 456813 | RIVERA RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 456814 | RIVERA RODRIGUEZ, ANGELA M. | Address on file | | | | | | | |
| 456815 | RIVERA RODRIGUEZ, ANGELA R | Address on file | | | | | | | |
| 456816 | RIVERA RODRIGUEZ, ANNIE | Address on file | | | | | | | |
| 456817 | RIVERA RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 456818 | RIVERA RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 456820 | RIVERA RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 456821 | RIVERA RODRIGUEZ, AREMIS | Address on file | | | | | | | |
| 456822 | RIVERA RODRIGUEZ, ARIEL R | Address on file | | | | | | | |
| 1472342 | Rivera Rodriguez, Armando | Address on file | | | | | | | |
| 1444432 | Rivera Rodriguez, Armando | Address on file | | | | | | | |
| 1472342 | Rivera Rodriguez, Armando | Address on file | | | | | | | |
| 456823 | RIVERA RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 1834561 | RIVERA RODRIGUEZ, ARMANDO L. | Address on file | | | | | | | |
| 1878543 | RIVERA RODRIGUEZ, ARMANDO L. | Address on file | | | | | | | |
| 1865158 | Rivera Rodriguez, Armando Luis | Address on file | | | | | | | |
| 1841094 | Rivera Rodriguez, Armando Luis | Address on file | | | | | | | |
| 456824 | RIVERA RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 456825 | Rivera Rodriguez, Arnaldo A. | Address on file | | | | | | | |
| 816055 | RIVERA RODRIGUEZ, ARNALDO L | Address on file | | | | | | | |
| 456826 | RIVERA RODRIGUEZ, ASDRUBAL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816056 | RIVERA RODRIGUEZ, ASHLEY A | Address on file | | | | | | | |
| 1961020 | Rivera Rodriguez, Awilda | Address on file | | | | | | | |
| 456827 | RIVERA RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 456828 | RIVERA RODRIGUEZ, AWILDO | Address on file | | | | | | | |
| 456829 | RIVERA RODRIGUEZ, AXEL | Address on file | | | | | | | |
| 456831 | RIVERA RODRIGUEZ, AXEL D. | Address on file | | | | | | | |
| 456830 | RIVERA RODRIGUEZ, AXEL D. | Address on file | | | | | | | |
| 2222127 | Rivera Rodriguez, Axel I. | Address on file | | | | | | | |
| 456832 | RIVERA RODRIGUEZ, BASILIA | Address on file | | | | | | | |
| 456833 | RIVERA RODRIGUEZ, BASILISA | Address on file | | | | | | | |
| 456834 | RIVERA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 816057 | RIVERA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 816058 | RIVERA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 816059 | RIVERA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 456835 | RIVERA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 456836 | RIVERA RODRIGUEZ, BENITO | Address on file | | | | | | | |
| 456837 | RIVERA RODRIGUEZ, BENJAMIN | Address on file | | | | | | | |
| 456838 | RIVERA RODRIGUEZ, BERENITH | Address on file | | | | | | | |
| 456839 | RIVERA RODRIGUEZ, BETHZAIDA M | Address on file | | | | | | | |
| 456840 | RIVERA RODRIGUEZ, BETSY | Address on file | | | | | | | |
| 456841 | Rivera Rodriguez, Betty | Address on file | | | | | | | |
| 456842 | Rivera Rodriguez, Betzaida | Address on file | | | | | | | |
| 456843 | RIVERA RODRIGUEZ, BIENVENIDA | Address on file | | | | | | | |
| 456844 | Rivera Rodriguez, Bienvenido | Address on file | | | | | | | |
| 456845 | RIVERA RODRIGUEZ, BLANCA | Address on file | | | | | | | |
| 816060 | RIVERA RODRIGUEZ, BLANCA R | Address on file | | | | | | | |
| 456847 | RIVERA RODRIGUEZ, BRADLEY | Address on file | | | | | | | |
| 456846 | RIVERA RODRIGUEZ, BRADLEY | Address on file | | | | | | | |
| 456848 | RIVERA RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 456849 | RIVERA RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 456850 | RIVERA RODRIGUEZ, BRENDA L | Address on file | | | | | | | |
| 456851 | RIVERA RODRIGUEZ, BRENDA L. | Address on file | | | | | | | |
| 456852 | RIVERA RODRIGUEZ, BRENDA LEE | Address on file | | | | | | | |
| 456855 | RIVERA RODRIGUEZ, CANDIDA | Address on file | | | | | | | |
| 456860 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456861 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456856 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456857 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456858 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456862 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456863 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456864 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 816061 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456865 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456866 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456867 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456868 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456869 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456859 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456870 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456871 | RIVERA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 456872 | RIVERA RODRIGUEZ, CARLOS A. | Address on file | | | | | | | |
| 456873 | Rivera Rodriguez, Carlos J. | Address on file | | | | | | | |
| 1985087 | Rivera Rodriguez, Carlos J. | Address on file | | | | | | | |
| 456875 | Rivera Rodriguez, Carlos R | Address on file | | | | | | | |
| 456874 | RIVERA RODRIGUEZ, CARLOS R | Address on file | | | | | | | |
| 456876 | Rivera Rodriguez, Carmelo | Address on file | | | | | | | |
| 456877 | RIVERA RODRIGUEZ, CARMELO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460451 | RIVERA RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 456878 | RIVERA RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 456879 | RIVERA RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 816062 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 456883 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 456880 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 456881 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 456884 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 2087776 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 456886 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 816063 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 456882 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 816064 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 456887 | RIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1421457 | RIVERA RODRÍGUEZ, CARMEN | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 456888 | RIVERA RODRIGUEZ, CARMEN C | Address on file | | | | | | | |
| 1802078 | RIVERA RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 456891 | RIVERA RODRIGUEZ, CARMEN DE L. | Address on file | | | | | | | |
| 456892 | RIVERA RODRIGUEZ, CARMEN DEL PILAR | Address on file | | | | | | | |
| 1859767 | RIVERA RODRIGUEZ, CARMEN E | Address on file | | | | | | | |
| 456893 | RIVERA RODRIGUEZ, CARMEN E | Address on file | | | | | | | |
| 456894 | RIVERA RODRIGUEZ, CARMEN E | Address on file | | | | | | | |
| 1909118 | Rivera Rodriguez, Carmen E. | Address on file | | | | | | | |
| 1875658 | Rivera Rodriguez, Carmen E. | Address on file | | | | | | | |
| 456895 | RIVERA RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 2222159 | Rivera Rodriguez, Carmen H. | Address on file | | | | | | | |
| 2222159 | Rivera Rodriguez, Carmen H. | Address on file | | | | | | | |
| 2222159 | Rivera Rodriguez, Carmen H. | Address on file | | | | | | | |
| 456896 | RIVERA RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 456897 | RIVERA RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 456898 | RIVERA RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | Address on file | | | | | | | |
| 456899 | RIVERA RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 456900 | RIVERA RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 1936762 | RIVERA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 1669048 | Rivera Rodriguez, Carmen M | Address on file | | | | | | | |
| 816066 | RIVERA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 456902 | RIVERA RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 456903 | RIVERA RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 456904 | RIVERA RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 1725396 | Rivera Rodriguez, Carmen M. | Address on file | | | | | | | |
| 816067 | RIVERA RODRIGUEZ, CATHERINE | Address on file | | | | | | | |
| 1421458 | RIVERA RODRIGUEZ, CAY FRANK | CARMEN AMY ROMÁN | PO BOX 9023954 OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3954 | |
| 456905 | RIVERA RODRIGUEZ, CECILIO | Address on file | | | | | | | |
| 456906 | RIVERA RODRIGUEZ, CELIMARIE | Address on file | | | | | | | |
| 456907 | RIVERA RODRIGUEZ, CHADLI | Address on file | | | | | | | |
| 456908 | RIVERA RODRIGUEZ, CHAIGNA | Address on file | | | | | | | |
| 2060936 | Rivera Rodriguez, Christian | Address on file | | | | | | | |
| 456909 | RIVERA RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 89829 | RIVERA RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 456910 | RIVERA RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 456911 | RIVERA RODRIGUEZ, CIRA D. | Address on file | | | | | | | |
| 456912 | RIVERA RODRIGUEZ, CYNTHIA I | Address on file | | | | | | | |
| 456913 | RIVERA RODRIGUEZ, DAISY M. | Address on file | | | | | | | |
| 456914 | RIVERA RODRIGUEZ, DAISYVETTE | Address on file | | | | | | | |
| 456915 | RIVERA RODRIGUEZ, DAISYVETTE | Address on file | | | | | | | |
| 456916 | RIVERA RODRIGUEZ, DALIANNE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456917 | RIVERA RODRIGUEZ, DALILA | Address on file | | | | | | | |
| 456918 | RIVERA RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 456919 | RIVERA RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 456920 | RIVERA RODRIGUEZ, DANIEL J | Address on file | | | | | | | |
| 456921 | RIVERA RODRIGUEZ, DANIELA | Address on file | | | | | | | |
| 456922 | RIVERA RODRIGUEZ, DARIEN A | Address on file | | | | | | | |
| 456923 | RIVERA RODRIGUEZ, DARIO | Address on file | | | | | | | |
| 456924 | RIVERA RODRIGUEZ, DARWIN | Address on file | | | | | | | |
| 456925 | RIVERA RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 1635595 | Rivera Rodriguez, David | Address on file | | | | | | | |
| 456927 | RIVERA RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 816069 | RIVERA RODRIGUEZ, DEANNA | Address on file | | | | | | | |
| 456928 | RIVERA RODRIGUEZ, DEBBIE | Address on file | | | | | | | |
| 1615042 | Rivera Rodriguez, Delmarie | Address on file | | | | | | | |
| 456930 | RIVERA RODRIGUEZ, DENISSE | Address on file | | | | | | | |
| 456931 | RIVERA RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 456932 | RIVERA RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 456933 | RIVERA RODRIGUEZ, DENNISE | Address on file | | | | | | | |
| 456935 | RIVERA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 456936 | RIVERA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 456937 | RIVERA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 456938 | RIVERA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 456939 | RIVERA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 456934 | RIVERA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 456940 | RIVERA RODRIGUEZ, DIANA E | Address on file | | | | | | | |
| 456941 | RIVERA RODRIGUEZ, DIANA L | Address on file | | | | | | | |
| 456942 | RIVERA RODRIGUEZ, DIANA LYN | Address on file | | | | | | | |
| 456943 | RIVERA RODRIGUEZ, DIANA M | Address on file | | | | | | | |
| 135786 | RIVERA RODRIGUEZ, DIANA M. | Address on file | | | | | | | |
| 456944 | RIVERA RODRIGUEZ, DIGNA | Address on file | | | | | | | |
| 142559 | Rivera Rodriguez, Digna | Address on file | | | | | | | |
| 456945 | RIVERA RODRIGUEZ, DIGNA M | Address on file | | | | | | | |
| 1984228 | Rivera Rodriguez, Digna M. | Address on file | | | | | | | |
| 816070 | RIVERA RODRIGUEZ, DILIA | Address on file | | | | | | | |
| 456946 | RIVERA RODRIGUEZ, DILIA DEL CA | Address on file | | | | | | | |
| 456947 | RIVERA RODRIGUEZ, DISNARDA | Address on file | | | | | | | |
| 456949 | RIVERA RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 456948 | Rivera Rodriguez, Domingo | Address on file | | | | | | | |
| 456950 | RIVERA RODRIGUEZ, DORIEL Y. | Address on file | | | | | | | |
| 816072 | RIVERA RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 456951 | RIVERA RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 456952 | RIVERA RODRIGUEZ, DORIS A | Address on file | | | | | | | |
| 456953 | RIVERA RODRIGUEZ, DORIS E | Address on file | | | | | | | |
| 456954 | RIVERA RODRIGUEZ, DORIS E. | Address on file | | | | | | | |
| 456955 | RIVERA RODRIGUEZ, DORIS Z | Address on file | | | | | | | |
| 1647789 | Rivera Rodriguez, Doris Z. | Address on file | | | | | | | |
| 1810196 | Rivera Rodriguez, Doris Z. | Address on file | | | | | | | |
| 456956 | RIVERA RODRIGUEZ, EBIZAI | Address on file | | | | | | | |
| 456957 | RIVERA RODRIGUEZ, EDAN G | Address on file | | | | | | | |
| 456958 | RIVERA RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 456959 | RIVERA RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 456960 | RIVERA RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 456961 | RIVERA RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 456962 | RIVERA RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 456963 | RIVERA RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 456964 | Rivera Rodriguez, Edgardo | Address on file | | | | | | | |
| 456965 | RIVERA RODRIGUEZ, EDICTA M | Address on file | | | | | | | |
| 456966 | RIVERA RODRIGUEZ, EDICTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2308 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132042 | RIVERA RODRIGUEZ, EDILTO | Address on file | | | | | | | |
| 1766321 | RIVERA RODRIGUEZ, EDMUNDO | Address on file | | | | | | | |
| 456967 | RIVERA RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 456968 | RIVERA RODRIGUEZ, EDNA F. | Address on file | | | | | | | |
| 2176130 | RIVERA RODRIGUEZ, EDUARDO | JARDINES LAFAYETTE | PRINCIPAL M-16 | | | ARROYO | PR | 00615 | |
| 456969 | Rivera Rodriguez, Eduardo | Address on file | | | | | | | |
| 456970 | RIVERA RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 456972 | RIVERA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 456973 | RIVERA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 456971 | Rivera Rodriguez, Edwin | Address on file | | | | | | | |
| 456974 | Rivera Rodriguez, Edwin A | Address on file | | | | | | | |
| 456975 | RIVERA RODRIGUEZ, EDWIN O. | Address on file | | | | | | | |
| 456977 | RIVERA RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 456976 | RIVERA RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 456978 | RIVERA RODRIGUEZ, EFRAIN A | Address on file | | | | | | | |
| 2119923 | RIVERA RODRIGUEZ, ELADIN | Address on file | | | | | | | |
| 2052258 | Rivera Rodriguez, Eladin | Address on file | | | | | | | |
| 456979 | RIVERA RODRIGUEZ, ELADIN | Address on file | | | | | | | |
| 2046506 | Rivera Rodriguez, Elba | Address on file | | | | | | | |
| 2023465 | Rivera Rodriguez, Elba | Address on file | | | | | | | |
| 2016640 | Rivera Rodriguez, Elba | Address on file | | | | | | | |
| 2129604 | Rivera Rodriguez, Elba | Address on file | | | | | | | |
| 2131129 | Rivera Rodriguez, Elba | Address on file | | | | | | | |
| 2131155 | Rivera Rodriguez, Elba | Address on file | | | | | | | |
| 456980 | RIVERA RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 2022115 | RIVERA RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 2022115 | RIVERA RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 456981 | RIVERA RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 456982 | RIVERA RODRIGUEZ, ELBA B | Address on file | | | | | | | |
| 456983 | RIVERA RODRIGUEZ, ELBA I | Address on file | | | | | | | |
| 456984 | RIVERA RODRIGUEZ, ELBA I | Address on file | | | | | | | |
| 816073 | RIVERA RODRIGUEZ, ELEAZAR O | Address on file | | | | | | | |
| 456985 | RIVERA RODRIGUEZ, ELENITH | Address on file | | | | | | | |
| 2132491 | RIVERA RODRIGUEZ, ELENITH | Address on file | | | | | | | |
| 816074 | RIVERA RODRIGUEZ, ELENITH | Address on file | | | | | | | |
| 456986 | Rivera Rodriguez, Eliezer | Address on file | | | | | | | |
| 456987 | RIVERA RODRIGUEZ, ELIS S | Address on file | | | | | | | |
| 456989 | RIVERA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 456988 | RIVERA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 456990 | RIVERA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 456991 | RIVERA RODRIGUEZ, ELIZABETH L | Address on file | | | | | | | |
| 456992 | Rivera Rodriguez, Elliot | Address on file | | | | | | | |
| 456993 | RIVERA RODRIGUEZ, ELLIOT | Address on file | | | | | | | |
| 1781220 | Rivera Rodriguez, Elmer | Address on file | | | | | | | |
| 456994 | RIVERA RODRIGUEZ, ELMER ENRIQUE | Address on file | | | | | | | |
| 456995 | Rivera Rodriguez, ELSA M | Address on file | | | | | | | |
| 456996 | Rivera Rodriguez, Elvin D. | Address on file | | | | | | | |
| 456997 | RIVERA RODRIGUEZ, EMERSON | Address on file | | | | | | | |
| 456998 | RIVERA RODRIGUEZ, EMMA A | Address on file | | | | | | | |
| 457000 | RIVERA RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 457001 | RIVERA RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 456999 | RIVERA RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 457003 | RIVERA RODRIGUEZ, ENID | Address on file | | | | | | | |
| 457002 | RIVERA RODRIGUEZ, ENID | Address on file | | | | | | | |
| 1259334 | RIVERA RODRIGUEZ, ENNIE | Address on file | | | | | | | |
| 457004 | RIVERA RODRIGUEZ, ENNIE O. | Address on file | | | | | | | |
| 2162055 | Rivera Rodriguez, Enrique | Address on file | | | | | | | |
| 457005 | RIVERA RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457006 | RIVERA RODRIGUEZ, ERASMO | Address on file | | | | | | | |
| 816075 | RIVERA RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 457007 | RIVERA RODRIGUEZ, ERNAND | Address on file | | | | | | | |
| 457008 | RIVERA RODRIGUEZ, ERWIN | Address on file | | | | | | | |
| 440988 | RIVERA RODRIGUEZ, ESLICEIL | Address on file | | | | | | | |
| 457009 | RIVERA RODRIGUEZ, ESLICEIL | Address on file | | | | | | | |
| 457010 | RIVERA RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 457011 | RIVERA RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 457012 | RIVERA RODRIGUEZ, EUGENIA | Address on file | | | | | | | |
| 457014 | RIVERA RODRIGUEZ, EUNICE A. | Address on file | | | | | | | |
| 457015 | RIVERA RODRIGUEZ, EVA H. | Address on file | | | | | | | |
| 457016 | RIVERA RODRIGUEZ, EVA M. | Address on file | | | | | | | |
| 457017 | RIVERA RODRIGUEZ, EVA M. | Address on file | | | | | | | |
| 816077 | RIVERA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 457020 | RIVERA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 457018 | RIVERA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1489513 | Rivera Rodriguez, Evelyn | Address on file | | | | | | | |
| 816078 | RIVERA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 457019 | RIVERA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 457021 | RIVERA RODRIGUEZ, EVIAN O | Address on file | | | | | | | |
| 457022 | RIVERA RODRIGUEZ, EZEQUIEL | Address on file | | | | | | | |
| 457023 | RIVERA RODRIGUEZ, FEDERICO | Address on file | | | | | | | |
| 1421459 | RIVERA RODRIGUEZ, FELIX | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVENIDA LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 457024 | RIVERA RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 457025 | RIVERA RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 457026 | RIVERA RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 457027 | RIVERA RODRIGUEZ, FELIX M | Address on file | | | | | | | |
| 457029 | RIVERA RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 1785246 | Rivera Rodriguez, Florinda | HC-4 Box 50602 | | | | Morovis | PR | 00687 | |
| 816079 | RIVERA RODRIGUEZ, FLORINDA | Address on file | | | | | | | |
| 457030 | RIVERA RODRIGUEZ, FLORINDA | Address on file | | | | | | | |
| 457031 | RIVERA RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 457032 | RIVERA RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 457033 | RIVERA RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 457034 | RIVERA RODRIGUEZ, FRANCISGELICA | Address on file | | | | | | | |
| 457035 | RIVERA RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 1480881 | RIVERA RODRIGUEZ, GABRIEL N | Address on file | | | | | | | |
| 457036 | RIVERA RODRIGUEZ, GENEROSO | Address on file | | | | | | | |
| 457038 | RIVERA RODRIGUEZ, GEORGE | Address on file | | | | | | | |
| 457037 | RIVERA RODRIGUEZ, GEORGE | Address on file | | | | | | | |
| 457039 | RIVERA RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 457040 | RIVERA RODRIGUEZ, GILBERT | Address on file | | | | | | | |
| 457041 | RIVERA RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 457042 | RIVERA RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 816080 | RIVERA RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 457043 | RIVERA RODRIGUEZ, GISELYS | Address on file | | | | | | | |
| 457045 | RIVERA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 457044 | RIVERA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 457046 | RIVERA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 457047 | RIVERA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 457048 | RIVERA RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 457049 | RIVERA RODRIGUEZ, GLENDALIZ | Address on file | | | | | | | |
| 1986191 | Rivera Rodriguez, Gloria | A-5 Villa Jauca | | | | Santa Isabel | PR | 00757 | |
| 816081 | RIVERA RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 457051 | RIVERA RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 457052 | RIVERA RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 457053 | Rivera Rodriguez, Glory Mar | Address on file | | | | | | | |
| 457054 | RIVERA RODRIGUEZ, GREGORIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457055 | RIVERA RODRIGUEZ, GREIGHTON I. | Address on file | | | | | | | |
| 457056 | Rivera Rodriguez, Grisselle | Address on file | | | | | | | |
| 457057 | RIVERA RODRIGUEZ, GUILLERMINA | Address on file | | | | | | | |
| 457058 | RIVERA RODRIGUEZ, GUILLERMO | Address on file | | | | | | | |
| 2027896 | RIVERA RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 816082 | RIVERA RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 457060 | RIVERA RODRIGUEZ, HAROLD B | Address on file | | | | | | | |
| 457061 | Rivera Rodriguez, Hector | Address on file | | | | | | | |
| 457062 | RIVERA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 457063 | RIVERA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 457064 | RIVERA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 457065 | RIVERA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 457066 | RIVERA RODRIGUEZ, HECTOR I | Address on file | | | | | | | |
| 1767531 | Rivera Rodriguez, Hector I. | Address on file | | | | | | | |
| 457013 | Rivera Rodriguez, Hector L | Address on file | | | | | | | |
| 457067 | RIVERA RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 457068 | Rivera Rodriguez, Hector M | Address on file | | | | | | | |
| 457069 | RIVERA RODRIGUEZ, HECTOR W. | Address on file | | | | | | | |
| 457070 | Rivera Rodriguez, Henry | Address on file | | | | | | | |
| 457071 | RIVERA RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 2068296 | Rivera Rodriguez, Herminia | Address on file | | | | | | | |
| 457072 | RIVERA RODRIGUEZ, HERVIN | Address on file | | | | | | | |
| 457073 | RIVERA RODRIGUEZ, HERYKA I | Address on file | | | | | | | |
| 457074 | RIVERA RODRIGUEZ, HILDA C | Address on file | | | | | | | |
| 457075 | RIVERA RODRIGUEZ, HILDA D | Address on file | | | | | | | |
| 457076 | RIVERA RODRIGUEZ, HILDA P. | Address on file | | | | | | | |
| 457077 | RIVERA RODRIGUEZ, HILMARIE | Address on file | | | | | | | |
| 457078 | RIVERA RODRIGUEZ, HIPOLITO | Address on file | | | | | | | |
| 457080 | RIVERA RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 457079 | Rivera Rodriguez, Hiram | Address on file | | | | | | | |
| 457081 | RIVERA RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 457082 | RIVERA RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 457083 | RIVERA RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 1259335 | RIVERA RODRIGUEZ, HUGO | Address on file | | | | | | | |
| 457084 | Rivera Rodriguez, Humberto | Address on file | | | | | | | |
| 457085 | RIVERA RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 457086 | RIVERA RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 457087 | RIVERA RODRIGUEZ, INABEL | Address on file | | | | | | | |
| 457088 | RIVERA RODRIGUEZ, INDHIRA | Address on file | | | | | | | |
| 1689291 | Rivera Rodriguez, Indhira | Address on file | | | | | | | |
| 816083 | RIVERA RODRIGUEZ, INDHIRA | Address on file | | | | | | | |
| 457090 | RIVERA RODRIGUEZ, INDIA M | Address on file | | | | | | | |
| 457091 | RIVERA RODRIGUEZ, INEABELLE | Address on file | | | | | | | |
| 457092 | RIVERA RODRIGUEZ, INEABELLE | Address on file | | | | | | | |
| 816084 | RIVERA RODRIGUEZ, IRELA | Address on file | | | | | | | |
| 457093 | RIVERA RODRIGUEZ, IRELA L | Address on file | | | | | | | |
| 1644991 | Rivera Rodriguez, Irela Liz | Address on file | | | | | | | |
| 457094 | RIVERA RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 457095 | RIVERA RODRIGUEZ, IRIS I | Address on file | | | | | | | |
| 1787930 | Rivera Rodriguez, Iris I. | Address on file | | | | | | | |
| 1789306 | Rivera Rodriguez, Iris I. | Address on file | | | | | | | |
| 457096 | RIVERA RODRIGUEZ, IRIS L | Address on file | | | | | | | |
| 1729180 | Rivera Rodriguez, Iris N | Address on file | | | | | | | |
| 457097 | RIVERA RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 457098 | RIVERA RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 1959952 | Rivera Rodriguez, Irma N | Address on file | | | | | | | |
| 816085 | RIVERA RODRIGUEZ, IRMA N | Address on file | | | | | | | |
| 457100 | RIVERA RODRIGUEZ, IRVIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2311 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457101 | RIVERA RODRIGUEZ, IRVING | Address on file | | | | | | | |
| 457102 | RIVERA RODRIGUEZ, ISA E | Address on file | | | | | | | |
| 816086 | RIVERA RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 457104 | RIVERA RODRIGUEZ, ISAMAR | Address on file | | | | | | | |
| 2117671 | Rivera Rodriguez, Isamar | Address on file | | | | | | | |
| 457106 | RIVERA RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 457105 | RIVERA RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 1573397 | Rivera Rodriguez, Ismael | Address on file | | | | | | | |
| 1940573 | Rivera Rodriguez, Israel | Address on file | | | | | | | |
| 457109 | RIVERA RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 457110 | RIVERA RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 2157384 | Rivera Rodriguez, Israel | Address on file | | | | | | | |
| 457107 | RIVERA RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 457108 | RIVERA RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 457111 | Rivera Rodriguez, Ivelisse | Address on file | | | | | | | |
| 457112 | RIVERA RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 457113 | RIVERA RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 457114 | RIVERA RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 457115 | RIVERA RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 457116 | RIVERA RODRIGUEZ, IVIS | Address on file | | | | | | | |
| 457117 | RIVERA RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 457118 | RIVERA RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 457120 | RIVERA RODRIGUEZ, JACKELINE | Address on file | | | | | | | |
| 457119 | Rivera Rodriguez, Jackeline | Address on file | | | | | | | |
| 457121 | RIVERA RODRIGUEZ, JACKELINE | Address on file | | | | | | | |
| 816088 | RIVERA RODRIGUEZ, JACKELINE | Address on file | | | | | | | |
| 457122 | RIVERA RODRIGUEZ, JACOB | Address on file | | | | | | | |
| 457123 | RIVERA RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 457124 | RIVERA RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 457125 | RIVERA RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 457126 | RIVERA RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 457127 | Rivera Rodriguez, Jaime L | Address on file | | | | | | | |
| 457128 | RIVERA RODRIGUEZ, JAIME O | Address on file | | | | | | | |
| 457129 | RIVERA RODRIGUEZ, JAIME O. | Address on file | | | | | | | |
| 457130 | RIVERA RODRIGUEZ, JANETTE I | Address on file | | | | | | | |
| 457131 | RIVERA RODRIGUEZ, JAVIEL | Address on file | | | | | | | |
| 457132 | RIVERA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 457133 | RIVERA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 457134 | RIVERA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 1753225 | Rivera Rodriguez, Javier | Address on file | | | | | | | |
| 816089 | RIVERA RODRIGUEZ, JAVIER O | Address on file | | | | | | | |
| 457135 | RIVERA RODRIGUEZ, JAYLINE | Address on file | | | | | | | |
| 457136 | RIVERA RODRIGUEZ, JEAN CARLOS | Address on file | | | | | | | |
| 457137 | RIVERA RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 457138 | RIVERA RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 457139 | RIVERA RODRIGUEZ, JEASETT | Address on file | | | | | | | |
| 457140 | RIVERA RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 1801021 | Rivera Rodriguez, Jennifer | Address on file | | | | | | | |
| 457141 | RIVERA RODRIGUEZ, JERRY L. | Address on file | | | | | | | |
| 457142 | RIVERA RODRIGUEZ, JESENIA | Address on file | | | | | | | |
| 457143 | RIVERA RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 457145 | RIVERA RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 457146 | RIVERA RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 457147 | RIVERA RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 457148 | RIVERA RODRIGUEZ, JESSY S | Address on file | | | | | | | |
| 457150 | RIVERA RODRIGUEZ, JOALIZ | Address on file | | | | | | | |
| 457149 | RIVERA RODRIGUEZ, JOALIZ | Address on file | | | | | | | |
| 457151 | RIVERA RODRIGUEZ, JOANN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421460 | RIVERA RODRIGUEZ, JOANN M. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1655372 | Rivera Rodríguez, Joann M. | Address on file | | | | | | | |
| 457153 | Rivera Rodríguez, JOANNE | Address on file | | | | | | | |
| 457155 | RIVERA RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 457154 | RIVERA RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 457156 | RIVERA RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 2223138 | Rivera Rodriguez, Joel Eugenio | Address on file | | | | | | | |
| 2212741 | Rivera Rodriguez, Joel Eugenio | Address on file | | | | | | | |
| 457157 | RIVERA RODRIGUEZ, JOEL RODNEY | Address on file | | | | | | | |
| 457158 | RIVERA RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 816090 | RIVERA RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 1482219 | Rivera Rodriguez, Johanna M. | Address on file | | | | | | | |
| 457160 | RIVERA RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 457161 | RIVERA RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 457159 | Rivera Rodriguez, Johnny | Address on file | | | | | | | |
| 457162 | RIVERA RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 457165 | RIVERA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 457166 | RIVERA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 457163 | Rivera Rodriguez, Jorge | Address on file | | | | | | | |
| 457164 | Rivera Rodriguez, Jorge | Address on file | | | | | | | |
| 1991152 | Rivera Rodriguez, Jorge | Address on file | | | | | | | |
| 457167 | RIVERA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 457168 | RIVERA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 457169 | RIVERA RODRIGUEZ, JORGE E | Address on file | | | | | | | |
| 457170 | RIVERA RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 457171 | Rivera Rodriguez, Jorge L | Address on file | | | | | | | |
| 457172 | Rivera Rodriguez, Jorge L | Address on file | | | | | | | |
| 457173 | Rivera Rodriguez, Jorge L | Address on file | | | | | | | |
| 457174 | Rivera Rodriguez, Jorge L. | Address on file | | | | | | | |
| 2055538 | Rivera Rodriguez, Jorge Luis | Address on file | | | | | | | |
| 457175 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 816091 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457176 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457177 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457178 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457181 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457182 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457183 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1752965 | Rivera Rodriguez, Jose | Address on file | | | | | | | |
| 457185 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457186 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1538039 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457187 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457184 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1752965 | Rivera Rodriguez, Jose | Address on file | | | | | | | |
| 457188 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457189 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457190 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457179 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 457180 | Rivera Rodriguez, Jose | Address on file | | | | | | | |
| 457191 | RIVERA RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 457192 | Rivera Rodriguez, Jose A | Address on file | | | | | | | |
| 2204568 | Rivera Rodriguez, Jose A | Address on file | | | | | | | |
| 457194 | RIVERA RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 457193 | RIVERA RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 457195 | RIVERA RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 2039083 | Rivera Rodriguez, Jose Angel | Address on file | | | | | | | |
| 457197 | RIVERA RODRIGUEZ, JOSE D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457196 | RIVERA RODRIGUEZ, JOSE D | Address on file | | | | | | | |
| 2041720 | Rivera Rodriguez, Jose F. | Address on file | | | | | | | |
| 457198 | RIVERA RODRIGUEZ, JOSE G | Address on file | | | | | | | |
| 457199 | Rivera Rodriguez, Jose L | Address on file | | | | | | | |
| 457200 | RIVERA RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 457201 | Rivera Rodriguez, Jose L | Address on file | | | | | | | |
| 457202 | RIVERA RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 685373 | RIVERA RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 2161441 | Rivera Rodriguez, Jose Rene | Address on file | | | | | | | |
| 457203 | RIVERA RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 1989651 | Rivera Rodriguez, Jossie | Address on file | | | | | | | |
| 816094 | RIVERA RODRIGUEZ, JOSSIE | Address on file | | | | | | | |
| 457205 | RIVERA RODRIGUEZ, JOVITA | Address on file | | | | | | | |
| 816095 | RIVERA RODRIGUEZ, JOZABET | Address on file | | | | | | | |
| 457206 | RIVERA RODRIGUEZ, JOZABET C. | Address on file | | | | | | | |
| 1782614 | Rivera Rodriguez, Juan | Address on file | | | | | | | |
| 457208 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 816096 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 1782614 | Rivera Rodriguez, Juan | Address on file | | | | | | | |
| 457209 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 457207 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 457210 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 457211 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 457212 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 457103 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 457213 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 457214 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 457215 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 816097 | RIVERA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 457216 | RIVERA RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 457217 | Rivera Rodriguez, Juan Antonio | Address on file | | | | | | | |
| 1502242 | RIVERA RODRIGUEZ, JUAN ANTONIO | Address on file | | | | | | | |
| 457218 | RIVERA RODRIGUEZ, JUAN B | Address on file | | | | | | | |
| 457219 | Rivera Rodriguez, Juan B | Address on file | | | | | | | |
| 457220 | Rivera Rodriguez, Juan C | Address on file | | | | | | | |
| 457221 | Rivera Rodriguez, Juan C. | Address on file | | | | | | | |
| 457222 | RIVERA RODRIGUEZ, JUAN G | Address on file | | | | | | | |
| 457223 | RIVERA RODRIGUEZ, JUAN J | Address on file | | | | | | | |
| 457224 | RIVERA RODRIGUEZ, JUAN M | Address on file | | | | | | | |
| 457225 | Rivera Rodriguez, Juan R | Address on file | | | | | | | |
| 1781804 | Rivera Rodriguez, Juan Ramon | Address on file | | | | | | | |
| 457227 | RIVERA RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 816098 | RIVERA RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 457228 | RIVERA RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 457229 | RIVERA RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 457230 | RIVERA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 2172954 | Rivera Rodriguez, Julio | Address on file | | | | | | | |
| 2172956 | Rivera Rodriguez, Julio | Address on file | | | | | | | |
| 457231 | RIVERA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 457232 | RIVERA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 457233 | RIVERA RODRIGUEZ, JULIO E | Address on file | | | | | | | |
| 457234 | RIVERA RODRIGUEZ, JULISSA | Address on file | | | | | | | |
| 457235 | RIVERA RODRIGUEZ, JULISSA M | Address on file | | | | | | | |
| 457236 | RIVERA RODRIGUEZ, JUSTINA | Address on file | | | | | | | |
| 457237 | RIVERA RODRIGUEZ, JUVENAL | Address on file | | | | | | | |
| 457238 | RIVERA RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 816099 | RIVERA RODRIGUEZ, KASANDRA | Address on file | | | | | | | |
| 457239 | RIVERA RODRIGUEZ, KASSANDRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457240 | RIVERA RODRIGUEZ, KEILA Y. | Address on file | | | | | | | |
| 457241 | RIVERA RODRIGUEZ, KELLEANA | Address on file | | | | | | | |
| 816100 | RIVERA RODRIGUEZ, KELLEANA M | Address on file | | | | | | | |
| 457242 | RIVERA RODRIGUEZ, KENNETH | Address on file | | | | | | | |
| 457243 | RIVERA RODRIGUEZ, KEVIN | Address on file | | | | | | | |
| 457244 | Rivera Rodriguez, Kevin J | Address on file | | | | | | | |
| 457246 | RIVERA RODRIGUEZ, KEYLA | Address on file | | | | | | | |
| 457245 | RIVERA RODRIGUEZ, KEYLA | Address on file | | | | | | | |
| 816102 | RIVERA RODRIGUEZ, KYRSIE | Address on file | | | | | | | |
| 457247 | RIVERA RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 457248 | RIVERA RODRIGUEZ, LEGNA | Address on file | | | | | | | |
| 816103 | RIVERA RODRIGUEZ, LEIDA | Address on file | | | | | | | |
| 457249 | RIVERA RODRIGUEZ, LEIDA M | Address on file | | | | | | | |
| 2049087 | Rivera Rodriguez, Leila | Address on file | | | | | | | |
| 457250 | RIVERA RODRIGUEZ, LEONARDO | Address on file | | | | | | | |
| 457251 | RIVERA RODRIGUEZ, LEONEL | Address on file | | | | | | | |
| 457252 | RIVERA RODRIGUEZ, LEONEL | Address on file | | | | | | | |
| 816104 | RIVERA RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 457253 | RIVERA RODRIGUEZ, LESLIE A | Address on file | | | | | | | |
| 457254 | RIVERA RODRIGUEZ, LESTER | Address on file | | | | | | | |
| 457255 | RIVERA RODRIGUEZ, LETTYCIA | Address on file | | | | | | | |
| 457256 | RIVERA RODRIGUEZ, LIDALIA | Address on file | | | | | | | |
| 1989901 | Rivera Rodriguez, Lilliam | Address on file | | | | | | | |
| 457257 | RIVERA RODRIGUEZ, LILLIAM | Address on file | | | | | | | |
| 457258 | RIVERA RODRIGUEZ, LILLIAM H | Address on file | | | | | | | |
| 457259 | RIVERA RODRIGUEZ, LIMAYRIE | Address on file | | | | | | | |
| 457260 | RIVERA RODRIGUEZ, LISETTE | Address on file | | | | | | | |
| 457261 | RIVERA RODRIGUEZ, LIZ M. | Address on file | | | | | | | |
| 457262 | RIVERA RODRIGUEZ, LIZAIDA | Address on file | | | | | | | |
| 457263 | RIVERA RODRIGUEZ, LIZAIDA | Address on file | | | | | | | |
| 457264 | RIVERA RODRIGUEZ, LIZMARI | Address on file | | | | | | | |
| 457265 | RIVERA RODRIGUEZ, LIZZETTE | Address on file | | | | | | | |
| 457266 | RIVERA RODRIGUEZ, LLELIANN | Address on file | | | | | | | |
| 816105 | RIVERA RODRIGUEZ, LLELIANN | Address on file | | | | | | | |
| 457267 | RIVERA RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 457268 | RIVERA RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 457269 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457272 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457273 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457274 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457270 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457275 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457271 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457276 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457277 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457278 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457279 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457280 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457281 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457282 | RIVERA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 457285 | Rivera Rodriguez, Luis A | Address on file | | | | | | | |
| 457283 | RIVERA RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 457284 | RIVERA RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 457286 | Rivera Rodriguez, Luis A | Address on file | | | | | | | |
| 1811116 | Rivera Rodriguez, Luis A. | Address on file | | | | | | | |
| 457287 | Rivera Rodriguez, Luis A. | Address on file | | | | | | | |
| 457288 | RIVERA RODRIGUEZ, LUIS D | Address on file | | | | | | | |
| 1690009 | RIVERA RODRIGUEZ, LUIS D. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457291 | Rivera Rodriguez, Luis E | Address on file | | | | | | | |
| 457290 | RIVERA RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 457292 | RIVERA RODRIGUEZ, LUIS F | Address on file | | | | | | | |
| 457293 | RIVERA RODRIGUEZ, LUIS M | Address on file | | | | | | | |
| 457294 | RIVERA RODRIGUEZ, LUIS M. | Address on file | | | | | | | |
| 457295 | RIVERA RODRIGUEZ, LUISA | Address on file | | | | | | | |
| 457296 | RIVERA RODRIGUEZ, LUISETTE | Address on file | | | | | | | |
| 457297 | RIVERA RODRIGUEZ, LURIN B | Address on file | | | | | | | |
| 457298 | RIVERA RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 457299 | RIVERA RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 457300 | RIVERA RODRIGUEZ, LUZ A | Address on file | | | | | | | |
| 1848687 | Rivera Rodriguez, Luz A. | Address on file | | | | | | | |
| 1849450 | Rivera Rodriguez, Luz A. | Address on file | | | | | | | |
| 457301 | RIVERA RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 457302 | RIVERA RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 457303 | RIVERA RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 457304 | RIVERA RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 457305 | Rivera Rodriguez, Luz M | Address on file | | | | | | | |
| 457306 | RIVERA RODRIGUEZ, LUZ M. | Address on file | | | | | | | |
| 457307 | RIVERA RODRIGUEZ, LUZ M. | Address on file | | | | | | | |
| 1517940 | Rivera Rodriguez, Luz Teresa | Address on file | | | | | | | |
| 457309 | RIVERA RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 457310 | RIVERA RODRIGUEZ, LYDIA M | Address on file | | | | | | | |
| 457311 | Rivera Rodriguez, Lynnette | Address on file | | | | | | | |
| 457313 | RIVERA RODRIGUEZ, LYNNETTE | Address on file | | | | | | | |
| 457312 | RIVERA RODRIGUEZ, LYNNETTE | Address on file | | | | | | | |
| 854601 | RIVERA RODRÍGUEZ, LYNNETTE | Address on file | | | | | | | |
| 816106 | RIVERA RODRÍGUEZ, MADELINE | Address on file | | | | | | | |
| 1873503 | Rivera Rodriguez, Madeline | Address on file | | | | | | | |
| 1873503 | Rivera Rodriguez, Madeline | Address on file | | | | | | | |
| 1935532 | Rivera Rodriguez, Madeline | Address on file | | | | | | | |
| 1873503 | Rivera Rodriguez, Madeline | Address on file | | | | | | | |
| 457314 | RIVERA RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 457315 | RIVERA RODRIGUEZ, MADELINE S | Address on file | | | | | | | |
| 1859501 | Rivera Rodriguez, Madelline | Address on file | | | | | | | |
| 457316 | RIVERA RODRIGUEZ, MADELLINE | Address on file | | | | | | | |
| 457317 | RIVERA RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 457318 | RIVERA RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 457319 | RIVERA RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 457320 | RIVERA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 816107 | RIVERA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 2154075 | Rivera Rodriguez, Manuel | Address on file | | | | | | | |
| 457321 | RIVERA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 457322 | RIVERA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 457323 | RIVERA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 457324 | RIVERA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 457325 | RIVERA RODRIGUEZ, MANUEL A | Address on file | | | | | | | |
| 457326 | RIVERA RODRIGUEZ, MARALEXIS | Address on file | | | | | | | |
| 457327 | RIVERA RODRIGUEZ, MARAM Y. | Address on file | | | | | | | |
| 457328 | RIVERA RODRIGUEZ, MARCOS D | Address on file | | | | | | | |
| 457329 | RIVERA RODRIGUEZ, MARGA | Address on file | | | | | | | |
| 457330 | RIVERA RODRIGUEZ, MARGA M | Address on file | | | | | | | |
| 457331 | RIVERA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 816108 | RIVERA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 457334 | RIVERA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 457332 | RIVERA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 457335 | RIVERA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 457333 | RIVERA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457336 | RIVERA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 457337 | RIVERA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 457338 | RIVERA RODRIGUEZ, MARI | Address on file | | | | | | | |
| 457340 | RIVERA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 816109 | RIVERA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 816110 | RIVERA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 816111 | RIVERA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 457339 | RIVERA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 457342 | RIVERA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 457341 | RIVERA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 457343 | RIVERA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 457344 | RIVERA RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 1700059 | Rivera Rodriguez, Maria A. | Address on file | | | | | | | |
| 1656620 | RIVERA RODRIGUEZ, MARIA A. | Address on file | | | | | | | |
| 1648925 | Rivera Rodriguez, Maria A. | Address on file | | | | | | | |
| 457345 | RIVERA RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 457346 | RIVERA RODRIGUEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 457347 | RIVERA RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 457348 | RIVERA RODRIGUEZ, MARIA DEL S. | Address on file | | | | | | | |
| 457350 | Rivera Rodriguez, Maria E | Address on file | | | | | | | |
| 457349 | RIVERA RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 457351 | RIVERA RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 1897236 | Rivera Rodriguez, Maria E. | Address on file | | | | | | | |
| 1639985 | Rivera Rodriguez, Maria E. | Address on file | | | | | | | |
| 457352 | RIVERA RODRIGUEZ, MARIA I. | Address on file | | | | | | | |
| 457353 | RIVERA RODRIGUEZ, MARIA J. | Address on file | | | | | | | |
| 457354 | RIVERA RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 1677514 | Rivera Rodriguez, Maria L | Address on file | | | | | | | |
| 457355 | Rivera Rodriguez, Maria L | Address on file | | | | | | | |
| 1631514 | Rivera Rodriguez, Maria I. | Address on file | | | | | | | |
| 457359 | RIVERA RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 457356 | RIVERA RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 816112 | RIVERA RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 457358 | RIVERA RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 457360 | Rivera Rodriguez, Maria M | Address on file | | | | | | | |
| 457361 | Rivera Rodriguez, Maria M. | Address on file | | | | | | | |
| 457362 | RIVERA RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 1955032 | Rivera Rodriguez, Maria Matilde | Address on file | | | | | | | |
| 1943553 | Rivera Rodriguez, Maria Matilde | Address on file | | | | | | | |
| 1845860 | Rivera Rodriguez, Maria Matilde | Address on file | | | | | | | |
| 816113 | RIVERA RODRIGUEZ, MARIA P | Address on file | | | | | | | |
| 457363 | RIVERA RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 1977924 | Rivera Rodriguez, Maria S. | Address on file | | | | | | | |
| 457364 | RIVERA RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 457365 | RIVERA RODRIGUEZ, MARIA W | Address on file | | | | | | | |
| 457366 | RIVERA RODRIGUEZ, MARIA ZULEIMA | Address on file | | | | | | | |
| 854602 | RIVERA RODRIGUEZ, MARIAM | Address on file | | | | | | | |
| 1259336 | RIVERA RODRIGUEZ, MARIAM | Address on file | | | | | | | |
| 457368 | RIVERA RODRIGUEZ, MARIANNE | Address on file | | | | | | | |
| 816115 | RIVERA RODRIGUEZ, MARIE A | Address on file | | | | | | | |
| 457369 | RIVERA RODRIGUEZ, MARIEL | Address on file | | | | | | | |
| 1982464 | Rivera Rodriguez, Mariel | Address on file | | | | | | | |
| 1873174 | Rivera Rodriguez, Mariel | Address on file | | | | | | | |
| 457370 | RIVERA RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 457371 | RIVERA RODRIGUEZ, MARIELY | Address on file | | | | | | | |
| 457372 | RIVERA RODRIGUEZ, MARILINE | Address on file | | | | | | | |
| 457373 | RIVERA RODRIGUEZ, MARILUZ | Address on file | | | | | | | |
| 816118 | RIVERA RODRIGUEZ, MARILUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457374 | RIVERA RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 816119 | RIVERA RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 457375 | RIVERA RODRIGUEZ, MARINELL | Address on file | | | | | | | |
| 457376 | RIVERA RODRIGUEZ, MARION | Address on file | | | | | | | |
| 816120 | RIVERA RODRIGUEZ, MARISELA | Address on file | | | | | | | |
| 457380 | RIVERA RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 457377 | RIVERA RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 457378 | RIVERA RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 457381 | RIVERA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 457382 | RIVERA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 2126169 | Rivera Rodriguez, Maritza | Address on file | | | | | | | |
| 816121 | RIVERA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 457383 | RIVERA RODRIGUEZ, MARJORIE | Address on file | | | | | | | |
| 457384 | RIVERA RODRIGUEZ, MARLENE | Address on file | | | | | | | |
| 457385 | RIVERA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 457386 | RIVERA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 457387 | RIVERA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 816122 | RIVERA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 457388 | RIVERA RODRIGUEZ, MARTA S. | Address on file | | | | | | | |
| 457389 | RIVERA RODRIGUEZ, MARY | Address on file | | | | | | | |
| 457390 | RIVERA RODRIGUEZ, MATT | Address on file | | | | | | | |
| 816123 | RIVERA RODRIGUEZ, MAXIMINO | Address on file | | | | | | | |
| 457391 | RIVERA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 457392 | RIVERA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 457393 | RIVERA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 457394 | RIVERA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 457395 | RIVERA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 457396 | RIVERA RODRIGUEZ, MAYRA E | Address on file | | | | | | | |
| 854603 | RIVERA RODRIGUEZ, MAYRA E. | Address on file | | | | | | | |
| 457397 | RIVERA RODRIGUEZ, MAYTE | Address on file | | | | | | | |
| 457398 | RIVERA RODRIGUEZ, MAYTE N. | Address on file | | | | | | | |
| 457399 | RIVERA RODRIGUEZ, MAYTEE | Address on file | | | | | | | |
| 457400 | RIVERA RODRIGUEZ, MELITZA | Address on file | | | | | | | |
| 1433857 | Rivera Rodriguez, Melvin | Address on file | | | | | | | |
| 457401 | Rivera Rodriguez, Melvin | Address on file | | | | | | | |
| 457402 | RIVERA RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 457401 | Rivera Rodriguez, Melvin | Address on file | | | | | | | |
| 457403 | RIVERA RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 457404 | RIVERA RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 457405 | RIVERA RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 457406 | RIVERA RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 457408 | RIVERA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 457407 | RIVERA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 457409 | RIVERA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 457410 | RIVERA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 457289 | RIVERA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 457411 | RIVERA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 457412 | RIVERA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 457413 | RIVERA RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 457414 | RIVERA RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 457415 | RIVERA RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 457416 | RIVERA RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 457417 | Rivera Rodriguez, Miguel A. | Address on file | | | | | | | |
| 1574084 | Rivera Rodriguez, Miguel A. | Address on file | | | | | | | |
| 457418 | Rivera Rodriguez, Miguel A. | Address on file | | | | | | | |
| 2084331 | Rivera Rodriguez, Miguel A. | Address on file | | | | | | | |
| 457419 | RIVERA RODRÍGUEZ, MIGUEL A. | LIC MANUEL MARTINEZ ROSARIO | CALLE PASEO DELEITE NUM 1126 | | | TOA BAJA | PR | 00949 | |
| 1421461 | RIVERA RODRÍGUEZ, MIGUEL A. | MANUEL MARTINEZ ROSARIO | CALLE PASEO DELEITE NUM 1126 | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457420 | RIVERA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 457422 | RIVERA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 816124 | RIVERA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 457423 | RIVERA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 2176878 | Rivera Rodriguez, Milagros | Address on file | | | | | | | |
| 457421 | RIVERA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 1808342 | Rivera Rodriguez, Mildred | Address on file | | | | | | | |
| 457425 | RIVERA RODRIGUEZ, MINELI | Address on file | | | | | | | |
| 457426 | RIVERA RODRIGUEZ, MINELIS DE L | Address on file | | | | | | | |
| 2086098 | Rivera Rodriguez, Minerva | Address on file | | | | | | | |
| 457427 | RIVERA RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 854604 | RIVERA RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 840076 | RIVERA RODRÍGUEZ, MINERVA | PO BOX 10000, SUITE 63 | | | | CAYEY | PR | 00737 | |
| 457429 | RIVERA RODRIGUEZ, MIRELLY | Address on file | | | | | | | |
| 1905098 | Rivera Rodriguez, Miriam | Address on file | | | | | | | |
| 816126 | RIVERA RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 457430 | RIVERA RODRIGUEZ, MIRIAM I | Address on file | | | | | | | |
| 1677668 | RIVERA RODRIGUEZ, MIRIAM R. | Address on file | | | | | | | |
| 457432 | RIVERA RODRIGUEZ, MIRNA J | Address on file | | | | | | | |
| 2121785 | Rivera Rodriguez, Mirna J. | Address on file | | | | | | | |
| 2044635 | Rivera Rodriguez, Moises | HC 02 Box 5064 | | | | Villalba | PR | 00766 | |
| 457433 | RIVERA RODRIGUEZ, MOISES | Address on file | | | | | | | |
| 457434 | RIVERA RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 457435 | Rivera Rodriguez, Myra Y | Address on file | | | | | | | |
| 457436 | RIVERA RODRIGUEZ, MYRIAM Y. | Address on file | | | | | | | |
| 457438 | RIVERA RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 457437 | RIVERA RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 854605 | RIVERA RODRIGUEZ, MYRNA L. | Address on file | | | | | | | |
| 457439 | RIVERA RODRIGUEZ, NADYA | Address on file | | | | | | | |
| 816127 | RIVERA RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 457440 | RIVERA RODRIGUEZ, NATACHA | Address on file | | | | | | | |
| 1722837 | Rivera Rodriguez, Natalia A. | Address on file | | | | | | | |
| 457441 | RIVERA RODRIGUEZ, NATALIE N | Address on file | | | | | | | |
| 1467552 | RIVERA RODRIGUEZ, NAYDA | Address on file | | | | | | | |
| 457442 | RIVERA RODRIGUEZ, NAYDA L. | Address on file | | | | | | | |
| 1460991 | Rivera Rodriguez, Nayda L. | Address on file | | | | | | | |
| 457444 | RIVERA RODRIGUEZ, NEFTALI | Address on file | | | | | | | |
| 457445 | RIVERA RODRIGUEZ, NEFTALI | Address on file | | | | | | | |
| 457446 | RIVERA RODRIGUEZ, NEFTALI | Address on file | | | | | | | |
| 457443 | RIVERA RODRIGUEZ, NEFTALI | Address on file | | | | | | | |
| 457447 | RIVERA RODRIGUEZ, NEFTALIN | Address on file | | | | | | | |
| 816129 | RIVERA RODRIGUEZ, NEIDALYZ M | Address on file | | | | | | | |
| 1690914 | Rivera Rodriguez, Nelida | Address on file | | | | | | | |
| 457448 | RIVERA RODRIGUEZ, NELIDA | Address on file | | | | | | | |
| 457449 | RIVERA RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 457450 | RIVERA RODRIGUEZ, NELLY I | Address on file | | | | | | | |
| 457451 | RIVERA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 457452 | RIVERA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 457453 | RIVERA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 457454 | RIVERA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 457455 | RIVERA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 457456 | RIVERA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 457457 | RIVERA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 457458 | Rivera Rodriguez, Nelson A | Address on file | | | | | | | |
| 816131 | RIVERA RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 457459 | RIVERA RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 457460 | RIVERA RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 457461 | RIVERA RODRIGUEZ, NESTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457462 | RIVERA RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 457463 | RIVERA RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 816132 | RIVERA RODRIGUEZ, NILDA I | Address on file | | | | | | | |
| 457464 | RIVERA RODRIGUEZ, NILITZA | Address on file | | | | | | | |
| 816133 | RIVERA RODRIGUEZ, NILITZA | Address on file | | | | | | | |
| 816134 | RIVERA RODRIGUEZ, NILMARIS | Address on file | | | | | | | |
| 457465 | RIVERA RODRIGUEZ, NILSA E | Address on file | | | | | | | |
| 1778553 | Rivera Rodriguez, Nilsa Enid | Address on file | | | | | | | |
| 457466 | RIVERA RODRIGUEZ, NITZA E | Address on file | | | | | | | |
| 1678413 | Rivera Rodriguez, Nitza Y. | Address on file | | | | | | | |
| 1678413 | Rivera Rodriguez, Nitza Y. | Address on file | | | | | | | |
| 457467 | RIVERA RODRIGUEZ, NIVIANNIE | Address on file | | | | | | | |
| 457468 | RIVERA RODRIGUEZ, NIXA | Address on file | | | | | | | |
| 2002905 | Rivera Rodriguez, Noelia E. | Address on file | | | | | | | |
| 457470 | RIVERA RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 816136 | RIVERA RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 457471 | RIVERA RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 457473 | RIVERA RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 457472 | RIVERA RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 457474 | RIVERA RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 457475 | RIVERA RODRIGUEZ, NYDIA I | Address on file | | | | | | | |
| 816137 | RIVERA RODRIGUEZ, NYDIA T | Address on file | | | | | | | |
| 457476 | RIVERA RODRIGUEZ, NYDIA T | Address on file | | | | | | | |
| 1760732 | Rivera Rodriguez, Nylda | Address on file | | | | | | | |
| 457477 | RIVERA RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 457478 | RIVERA RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 457479 | Rivera Rodriguez, Olga L | Address on file | | | | | | | |
| 457480 | RIVERA RODRIGUEZ, OLGA M | Address on file | | | | | | | |
| 2219482 | Rivera Rodriguez, Olga M. | Address on file | | | | | | | |
| 457481 | RIVERA RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 457482 | RIVERA RODRIGUEZ, OMAYRA | Address on file | | | | | | | |
| 816138 | RIVERA RODRIGUEZ, OMAYRA | Address on file | | | | | | | |
| 1674043 | Rivera Rodriguez, Orelys | Address on file | | | | | | | |
| 457483 | RIVERA RODRIGUEZ, ORELYS | Address on file | | | | | | | |
| 816139 | RIVERA RODRIGUEZ, ORELYS | Address on file | | | | | | | |
| 457484 | RIVERA RODRIGUEZ, OTZALY | Address on file | | | | | | | |
| 2035044 | Rivera Rodriguez, Pablo | Address on file | | | | | | | |
| 457485 | Rivera Rodriguez, Pablo | Address on file | | | | | | | |
| 457486 | RIVERA RODRIGUEZ, PABLO G. | Address on file | | | | | | | |
| 457487 | RIVERA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 457488 | RIVERA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 457489 | RIVERA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 457490 | RIVERA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 457491 | RIVERA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 457492 | RIVERA RODRIGUEZ, PEDRO J. | Address on file | | | | | | | |
| 457493 | RIVERA RODRIGUEZ, PRISCILLA | Address on file | | | | | | | |
| 457494 | RIVERA RODRIGUEZ, PRISCILLA MARIE | Address on file | | | | | | | |
| 816140 | RIVERA RODRIGUEZ, PURA | Address on file | | | | | | | |
| 457495 | RIVERA RODRIGUEZ, PURA S | Address on file | | | | | | | |
| 457496 | RIVERA RODRIGUEZ, QUINTIN | Address on file | | | | | | | |
| 457497 | RIVERA RODRIGUEZ, RACHEL | Address on file | | | | | | | |
| 457498 | RIVERA RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 457499 | RIVERA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 457502 | RIVERA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 457500 | RIVERA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 457503 | RIVERA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 457504 | RIVERA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 457505 | RIVERA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2320 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457506 | RIVERA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1761570 | Rivera Rodriguez, Rafael | Address on file | | | | | | | |
| 457501 | RIVERA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 457507 | RIVERA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1560780 | Rivera Rodriguez, Rafael A | Address on file | | | | | | | |
| 457508 | RIVERA RODRIGUEZ, RAFAEL A. | Address on file | | | | | | | |
| 1567068 | Rivera Rodriguez, Rafael E | Address on file | | | | | | | |
| 2105646 | Rivera Rodriguez, Rafael E | Address on file | | | | | | | |
| 457509 | RIVERA RODRIGUEZ, RAFAEL E. | Address on file | | | | | | | |
| 457510 | RIVERA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 457511 | RIVERA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 457512 | RIVERA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 457513 | RIVERA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 457514 | Rivera Rodriguez, Ramon L | Address on file | | | | | | | |
| 457515 | RIVERA RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 1776131 | Rivera Rodriguez, Ramonita | Address on file | | | | | | | |
| 816141 | RIVERA RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 457516 | RIVERA RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 457517 | RIVERA RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 457518 | RIVERA RODRIGUEZ, RAN | Address on file | | | | | | | |
| 457519 | RIVERA RODRIGUEZ, RANDY | Address on file | | | | | | | |
| 457520 | RIVERA RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 816142 | RIVERA RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 457521 | RIVERA RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 2176412 | RIVERA RODRIGUEZ, RAUL | HC-71 BOX 2472 | | | | NARANJITO | PR | 00719-9706 | |
| 457522 | RIVERA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 2114377 | Rivera Rodriguez, Raul | Address on file | | | | | | | |
| 1747211 | Rivera Rodriguez, Raul | Address on file | | | | | | | |
| 457523 | RIVERA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 457524 | RIVERA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 816144 | RIVERA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 457525 | RIVERA RODRIGUEZ, REBECA | Address on file | | | | | | | |
| 457526 | RIVERA RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 816145 | RIVERA RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 457527 | RIVERA RODRIGUEZ, REBECCA M | Address on file | | | | | | | |
| 816146 | RIVERA RODRIGUEZ, REINA I | Address on file | | | | | | | |
| 457531 | RIVERA RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 1474878 | Rivera Rodriguez, Reinaldo | Address on file | | | | | | | |
| 457528 | RIVERA RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 457529 | Rivera Rodriguez, Reinaldo | Address on file | | | | | | | |
| 457532 | RIVERA RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 457533 | RIVERA RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 457530 | Rivera Rodriguez, Reinaldo | Address on file | | | | | | | |
| 816147 | RIVERA RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 457534 | RIVERA RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 457535 | RIVERA RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 457536 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 457537 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 457538 | Rivera Rodriguez, Ricardo | Address on file | | | | | | | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 457540 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 457541 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 457539 | Rivera Rodriguez, Ricardo | Address on file | | | | | | | |
| 457542 | RIVERA RODRIGUEZ, RICARDO J | Address on file | | | | | | | |
| 457543 | RIVERA RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 457544 | RIVERA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 457545 | RIVERA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816148 | RIVERA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 457546 | RIVERA RODRIGUEZ, ROBERTO O | Address on file | | | | | | | |
| 457547 | RIVERA RODRIGUEZ, ROCIO DEL MAR | Address on file | | | | | | | |
| 457548 | RIVERA RODRIGUEZ, RODNEY | Address on file | | | | | | | |
| 457549 | RIVERA RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 1425831 | RIVERA RODRIGUEZ, ROMAN | Address on file | | | | | | | |
| 816149 | RIVERA RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 457551 | RIVERA RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 457552 | RIVERA RODRIGUEZ, ROSA E | Address on file | | | | | | | |
| 1999524 | Rivera Rodriguez, Rosa E. | Address on file | | | | | | | |
| 816150 | RIVERA RODRIGUEZ, ROSA E. | Address on file | | | | | | | |
| 457553 | RIVERA RODRIGUEZ, ROSA I | Address on file | | | | | | | |
| 457554 | RIVERA RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 457555 | RIVERA RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 1647751 | Rivera Rodriguez, Rosa M. | Address on file | | | | | | | |
| 1795477 | Rivera Rodriguez, Rosaly | Address on file | | | | | | | |
| 457556 | RIVERA RODRIGUEZ, ROSALY | Address on file | | | | | | | |
| 457557 | RIVERA RODRIGUEZ, ROSALY | Address on file | | | | | | | |
| 1797381 | Rivera Rodríguez, Rosaly | Address on file | | | | | | | |
| 457558 | RIVERA RODRIGUEZ, ROSARIO | Address on file | | | | | | | |
| 457559 | RIVERA RODRIGUEZ, ROSAURA | Address on file | | | | | | | |
| 2023453 | Rivera Rodriguez, Ruben | Address on file | | | | | | | |
| 457563 | RIVERA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 457560 | RIVERA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 457564 | RIVERA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 457561 | RIVERA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 457565 | RIVERA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 457566 | RIVERA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 457562 | RIVERA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 457567 | RIVERA RODRIGUEZ, RUBEN R. | Address on file | | | | | | | |
| 457568 | RIVERA RODRIGUEZ, RUTH I | Address on file | | | | | | | |
| 457569 | RIVERA RODRIGUEZ, RYAN | Address on file | | | | | | | |
| 457570 | RIVERA RODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 457571 | RIVERA RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 457572 | Rivera Rodriguez, Sandra | Address on file | | | | | | | |
| 457573 | RIVERA RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 457574 | Rivera Rodriguez, Santos | Address on file | | | | | | | |
| 457575 | RIVERA RODRIGUEZ, SARA E | Address on file | | | | | | | |
| 816151 | RIVERA RODRIGUEZ, SARAH I | Address on file | | | | | | | |
| 1834383 | RIVERA RODRIGUEZ, SARAH I | Address on file | | | | | | | |
| 1877351 | Rivera Rodriguez, Sarah I. | Address on file | | | | | | | |
| 457576 | RIVERA RODRIGUEZ, SARAH IVETTE | Address on file | | | | | | | |
| 457577 | RIVERA RODRIGUEZ, SARAHY | Address on file | | | | | | | |
| 816152 | RIVERA RODRIGUEZ, SARAI M | Address on file | | | | | | | |
| 457578 | RIVERA RODRIGUEZ, SARAI M | Address on file | | | | | | | |
| 457579 | RIVERA RODRIGUEZ, SARAINA | Address on file | | | | | | | |
| 457580 | RIVERA RODRIGUEZ, SELIMARIS | Address on file | | | | | | | |
| 457581 | RIVERA RODRIGUEZ, SERGIO | Address on file | | | | | | | |
| 457582 | RIVERA RODRIGUEZ, SHALIMAR | Address on file | | | | | | | |
| 816153 | RIVERA RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 457583 | RIVERA RODRIGUEZ, SHEILY M | Address on file | | | | | | | |
| 457584 | RIVERA RODRIGUEZ, SHEYLA | Address on file | | | | | | | |
| 1933832 | Rivera Rodriguez, Sigilfredo | Address on file | | | | | | | |
| 1977221 | RIVERA RODRIGUEZ, SOFIA | Address on file | | | | | | | |
| 457585 | RIVERA RODRIGUEZ, SOFIA | Address on file | | | | | | | |
| 457586 | RIVERA RODRIGUEZ, SOFIA | Address on file | | | | | | | |
| 816154 | RIVERA RODRIGUEZ, SOFIA | Address on file | | | | | | | |
| 457588 | RIVERA RODRIGUEZ, SONIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457587 | Rivera Rodriguez, Sonia | Address on file | | | | | | | |
| 457589 | RIVERA RODRIGUEZ, SONIA I | Address on file | | | | | | | |
| 457590 | RIVERA RODRIGUEZ, SONIA M | Address on file | | | | | | | |
| 457591 | RIVERA RODRIGUEZ, SONIA M | Address on file | | | | | | | |
| 1835283 | Rivera Rodriguez, Sonia M. | Address on file | | | | | | | |
| 457592 | Rivera Rodriguez, Sotero | Address on file | | | | | | | |
| 457593 | Rivera Rodriguez, Steve | Address on file | | | | | | | |
| 457594 | RIVERA RODRIGUEZ, STEVEN | Address on file | | | | | | | |
| 457595 | RIVERA RODRIGUEZ, SUEHAIL | Address on file | | | | | | | |
| 457596 | RIVERA RODRIGUEZ, SUHAIL | Address on file | | | | | | | |
| 457597 | RIVERA RODRIGUEZ, SUZANNE | Address on file | | | | | | | |
| 457598 | RIVERA RODRIGUEZ, SUZET | Address on file | | | | | | | |
| 1832444 | Rivera Rodriguez, Talsicia | Address on file | | | | | | | |
| 457599 | RIVERA RODRIGUEZ, TALSICIA | Address on file | | | | | | | |
| 457600 | RIVERA RODRIGUEZ, TANIA M | Address on file | | | | | | | |
| 457601 | RIVERA RODRIGUEZ, TEODORO | Address on file | | | | | | | |
| 457602 | RIVERA RODRIGUEZ, TEREMARIH | Address on file | | | | | | | |
| 457603 | RIVERA RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 457604 | RIVERA RODRIGUEZ, THERESA | Address on file | | | | | | | |
| 457605 | Rivera Rodriguez, Theresa L | Address on file | | | | | | | |
| 457608 | RIVERA RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 457606 | RIVERA RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 457609 | RIVERA RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 457607 | RIVERA RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 1696913 | Rivera Rodriguez, Vanessa | Address on file | | | | | | | |
| 1696913 | Rivera Rodriguez, Vanessa | Address on file | | | | | | | |
| 854606 | RIVERA RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 457611 | RIVERA RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 457610 | RIVERA RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 457612 | RIVERA RODRIGUEZ, VICENTA | Address on file | | | | | | | |
| 457613 | RIVERA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 457614 | RIVERA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 457615 | RIVERA RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 816156 | RIVERA RODRIGUEZ, VILMARIE | Address on file | | | | | | | |
| 457616 | RIVERA RODRIGUEZ, VILMARIE | Address on file | | | | | | | |
| 457617 | RIVERA RODRIGUEZ, VIMARIE L. | Address on file | | | | | | | |
| 457618 | RIVERA RODRIGUEZ, VIRGEN | Address on file | | | | | | | |
| 457619 | RIVERA RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 763566 | RIVERA RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 816157 | RIVERA RODRIGUEZ, VIVIANA | Address on file | | | | | | | |
| 457620 | RIVERA RODRIGUEZ, VIVIANA | Address on file | | | | | | | |
| 457621 | RIVERA RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 816158 | RIVERA RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 816159 | RIVERA RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 457622 | RIVERA RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 457623 | RIVERA RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 457624 | RIVERA RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 457625 | RIVERA RODRIGUEZ, WALFRIDO | Address on file | | | | | | | |
| 457626 | Rivera Rodriguez, Wanda | Address on file | | | | | | | |
| 457628 | RIVERA RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 816160 | RIVERA RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 457627 | RIVERA RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 457629 | RIVERA RODRIGUEZ, WANDA I. | Address on file | | | | | | | |
| 1940847 | Rivera Rodriguez, Wanda I. | Address on file | | | | | | | |
| 457632 | RIVERA RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 457631 | Rivera Rodriguez, Wilfredo | Address on file | | | | | | | |
| 457633 | RIVERA RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 2154278 | Rivera Rodriguez, William | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2323 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121873 | Rivera Rodriguez, William | Address on file | | | | | | | |
| 457634 | RIVERA RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 457635 | RIVERA RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 457636 | RIVERA RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 457637 | RIVERA RODRIGUEZ, WILMA | Address on file | | | | | | | |
| 457638 | RIVERA RODRIGUEZ, WILMA M | Address on file | | | | | | | |
| 816161 | RIVERA RODRIGUEZ, WILNARIS | Address on file | | | | | | | |
| 457639 | Rivera Rodriguez, Wilson | Address on file | | | | | | | |
| 1257429 | RIVERA RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 457640 | RIVERA RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 457641 | RIVERA RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 457642 | RIVERA RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 457643 | RIVERA RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 440989 | Rivera Rodriguez, Yahaira | Address on file | | | | | | | |
| 457644 | RIVERA RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 457645 | RIVERA RODRIGUEZ, YAIMA | Address on file | | | | | | | |
| 1553831 | Rivera Rodriguez, Yainier Omar | Address on file | | | | | | | |
| 816162 | RIVERA RODRIGUEZ, YAJAIRA | Address on file | | | | | | | |
| 457646 | RIVERA RODRIGUEZ, YAJAIRA I | Address on file | | | | | | | |
| 816163 | RIVERA RODRIGUEZ, YAJAIRA I. | Address on file | | | | | | | |
| 816164 | RIVERA RODRIGUEZ, YAMARIS | Address on file | | | | | | | |
| 457647 | RIVERA RODRIGUEZ, YAMILEE | Address on file | | | | | | | |
| 457648 | RIVERA RODRIGUEZ, YAMIR | Address on file | | | | | | | |
| 457649 | Rivera Rodriguez, Yancy | Address on file | | | | | | | |
| 457650 | RIVERA RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 457651 | RIVERA RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 457652 | RIVERA RODRIGUEZ, YARMILA | Address on file | | | | | | | |
| 1514048 | RIVERA RODRIGUEZ, YASMIN O. | Address on file | | | | | | | |
| 457654 | RIVERA RODRIGUEZ, YAZMIN | Address on file | | | | | | | |
| 816166 | RIVERA RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 457655 | RIVERA RODRIGUEZ, YEZIBEL | Address on file | | | | | | | |
| 457656 | RIVERA RODRIGUEZ, YIRA | Address on file | | | | | | | |
| 457657 | RIVERA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 816167 | RIVERA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 2080057 | Rivera Rodriguez, Yolanda | Address on file | | | | | | | |
| 457658 | RIVERA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 816168 | RIVERA RODRIGUEZ, YOMARIS | Address on file | | | | | | | |
| 457659 | RIVERA RODRIGUEZ, YOVALERY | Address on file | | | | | | | |
| 457660 | RIVERA RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 457661 | RIVERA RODRIGUEZ, ZOILA | Address on file | | | | | | | |
| 457662 | RIVERA RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 457663 | RIVERA RODRIGUEZ, ZULMA I | Address on file | | | | | | | |
| 457665 | RIVERA RODRIGUEZ,LUIS E. | Address on file | | | | | | | |
| 1979384 | Rivera Rodriquez , Ana Celia | Address on file | | | | | | | |
| 1602477 | Rivera Rodriquez, Carmen | Address on file | | | | | | | |
| 457666 | RIVERA RODRIQUEZ, MARITZA | Address on file | | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | Address on file | | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | Address on file | | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | Address on file | | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | Address on file | | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | Address on file | | | | | | | |
| 457667 | RIVERA ROHENA, ALEXANDRA | Address on file | | | | | | | |
| 457668 | RIVERA ROHENA, ANDRES | Address on file | | | | | | | |
| 457669 | RIVERA ROHENA, EDNA J | Address on file | | | | | | | |
| 457670 | RIVERA ROHENA, JENNY | Address on file | | | | | | | |
| 457671 | RIVERA ROHENA, JORGE L | Address on file | | | | | | | |
| 816169 | RIVERA ROHENA, MYRIAM | Address on file | | | | | | | |
| 457672 | RIVERA ROHWER, ANDRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645389 | RIVERA ROHWER, DANIEL | Address on file | | | | | | | |
| 457674 | RIVERA ROHWER, DANIEL | Address on file | | | | | | | |
| 457675 | RIVERA ROIG, ENRIQUE | Address on file | | | | | | | |
| 457676 | RIVERA ROIG, FERNANDO L | Address on file | | | | | | | |
| 457677 | RIVERA ROIG, WANDA I | Address on file | | | | | | | |
| 457679 | RIVERA ROJAS, ANGELA | Address on file | | | | | | | |
| 457678 | RIVERA ROJAS, ANGELA | Address on file | | | | | | | |
| 457680 | RIVERA ROJAS, CARLOS | Address on file | | | | | | | |
| 457681 | RIVERA ROJAS, CHRISTIAN | Address on file | | | | | | | |
| 457682 | RIVERA ROJAS, ENGRACIA | Address on file | | | | | | | |
| 457683 | RIVERA ROJAS, ISRAEL | Address on file | | | | | | | |
| 457684 | RIVERA ROJAS, ISRAEL | Address on file | | | | | | | |
| 457685 | RIVERA ROJAS, JANILKA | Address on file | | | | | | | |
| 457686 | RIVERA ROJAS, JUAN | Address on file | | | | | | | |
| 457688 | RIVERA ROJAS, KEISHLA L | Address on file | | | | | | | |
| 457687 | RIVERA ROJAS, KEISHLA L | Address on file | | | | | | | |
| 457689 | Rivera Rojas, Kenny | Address on file | | | | | | | |
| 457690 | RIVERA ROJAS, LILLIAM | Address on file | | | | | | | |
| 1535817 | RIVERA ROJAS, LILLIAN Y. | Address on file | | | | | | | |
| 1535817 | RIVERA ROJAS, LILLIAN Y. | Address on file | | | | | | | |
| 457691 | Rivera Rojas, Luis C. | Address on file | | | | | | | |
| 457692 | RIVERA ROJAS, LUIS C. | Address on file | | | | | | | |
| 457693 | RIVERA ROJAS, MARK | Address on file | | | | | | | |
| 816173 | RIVERA ROJAS, NAHAELY A | Address on file | | | | | | | |
| 457694 | RIVERA ROJAS, NAHELY A | Address on file | | | | | | | |
| 816174 | RIVERA ROJAS, ODALYS | Address on file | | | | | | | |
| 457695 | RIVERA ROJAS, ODALYS I | Address on file | | | | | | | |
| 457696 | RIVERA ROJAS, PEDRO | Address on file | | | | | | | |
| 816175 | RIVERA ROJAS, VALMARIS | Address on file | | | | | | | |
| 457697 | RIVERA ROJAS, VALMARIS | Address on file | | | | | | | |
| 457698 | RIVERA ROJAS, VIRGEN | Address on file | | | | | | | |
| 2092321 | Rivera Rojas, Virgen M | Address on file | | | | | | | |
| 457699 | RIVERA ROJAS, VIRGEN M. | POR DERECHO PROPIO | HC 05 BOX 5429 | | | JUANA DIAZ | PR | 00795 | |
| 2197263 | Rivera Rojas, Virgen M. | Address on file | | | | | | | |
| 457700 | RIVERA ROJAS, WANDA I | Address on file | | | | | | | |
| 1591688 | Rivera Rojas, Wanda I. | Address on file | | | | | | | |
| 457701 | RIVERA ROJAS, WANDY I | Address on file | | | | | | | |
| 816176 | RIVERA ROJAS, WANDY I | Address on file | | | | | | | |
| 457704 | RIVERA ROLA, MAYRA I | Address on file | | | | | | | |
| 457705 | RIVERA ROLDAN MD, DIGNA | Address on file | | | | | | | |
| 457706 | RIVERA ROLDAN, ANGEL M. | Address on file | | | | | | | |
| 457707 | RIVERA ROLDAN, CARMEN | Address on file | | | | | | | |
| 457708 | RIVERA ROLDAN, CARMEN I | Address on file | | | | | | | |
| 1917493 | Rivera Roldan, Carmen I | Address on file | | | | | | | |
| 457709 | RIVERA ROLDAN, DAISY | Address on file | | | | | | | |
| 2001380 | Rivera Roldan, Daisy | Address on file | | | | | | | |
| 457710 | RIVERA ROLDAN, DAISY | Address on file | | | | | | | |
| 2040041 | Rivera Roldan, Daisy | Address on file | | | | | | | |
| 1917370 | RIVERA ROLDAN, DAISY | Address on file | | | | | | | |
| 816177 | RIVERA ROLDAN, DAISY | Address on file | | | | | | | |
| 2164816 | Rivera Roldan, Darlene J. | Address on file | | | | | | | |
| 457711 | RIVERA ROLDAN, DARLENE J. | Address on file | | | | | | | |
| 457712 | RIVERA ROLDAN, DELKA E | Address on file | | | | | | | |
| 1989867 | Rivera Roldan, Delka E. | Address on file | | | | | | | |
| 1989867 | Rivera Roldan, Delka E. | Address on file | | | | | | | |
| 457713 | RIVERA ROLDAN, FELIX | Address on file | | | | | | | |
| 457714 | RIVERA ROLDAN, GILBERTO | Address on file | | | | | | | |
| 457715 | RIVERA ROLDAN, IVETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1522390 | Rivera Roldan, Josean | Address on file | | | | | | | |
| 457716 | RIVERA ROLDAN, JOSEAN | Address on file | | | | | | | |
| 816178 | RIVERA ROLDAN, JOSEAN | Address on file | | | | | | | |
| 457717 | RIVERA ROLDAN, LILLIAN | Address on file | | | | | | | |
| 457718 | RIVERA ROLDAN, LYDIA | Address on file | | | | | | | |
| 457719 | RIVERA ROLDAN, MILCA | Address on file | | | | | | | |
| 457720 | RIVERA ROLDAN, PEDRO | Address on file | | | | | | | |
| 457721 | RIVERA ROLDAN, QUETZIA Y | Address on file | | | | | | | |
| 816179 | RIVERA ROLDAN, QUETZIA Y | Address on file | | | | | | | |
| 457722 | RIVERA ROLDAN, REINALDO | Address on file | | | | | | | |
| 457723 | RIVERA ROLDAN, RICARTEL | Address on file | | | | | | | |
| 457724 | RIVERA ROLDAN, SHEILA | Address on file | | | | | | | |
| 457725 | RIVERA ROLDAN, SYLVETTE | Address on file | | | | | | | |
| 457726 | RIVERA ROLDAN, TOMAS | Address on file | | | | | | | |
| 1476514 | RIVERA ROLDAN, VICTOR E | Address on file | | | | | | | |
| 457727 | RIVERA ROLON, ANGEL | Address on file | | | | | | | |
| 2094187 | Rivera Rolon, Angel | Address on file | | | | | | | |
| 457728 | Rivera Rolón, Angel | Address on file | | | | | | | |
| 457729 | RIVERA ROLÓN, ANGEL F. | Address on file | | | | | | | |
| 457730 | RIVERA ROLÓN, ANGEL F. | Address on file | | | | | | | |
| 854607 | RIVERA ROLÓN, ANGEL R. | Address on file | | | | | | | |
| 1530881 | Rivera Rolón, Ángel R. | Address on file | | | | | | | |
| 1425832 | RIVERA ROLON, ANIBAL | Address on file | | | | | | | |
| 457732 | RIVERA ROLON, CARMEN I | Address on file | | | | | | | |
| 816180 | RIVERA ROLON, DORIS | Address on file | | | | | | | |
| 457733 | RIVERA ROLON, EILEEN | Address on file | | | | | | | |
| 457734 | RIVERA ROLON, ERNESTINA | Address on file | | | | | | | |
| 457735 | Rivera Rolon, Gerardino | Address on file | | | | | | | |
| 457736 | RIVERA ROLON, GREGORIO | Address on file | | | | | | | |
| 457737 | RIVERA ROLON, HECTOR | Address on file | | | | | | | |
| 457738 | Rivera Rolon, Hector H | Address on file | | | | | | | |
| 457739 | RIVERA ROLON, JOLEYRIS | Address on file | | | | | | | |
| 457740 | RIVERA ROLON, JORGE | Address on file | | | | | | | |
| 2035007 | RIVERA ROLON, JORGE I | Address on file | | | | | | | |
| 457741 | RIVERA ROLON, JORGE L. | Address on file | | | | | | | |
| 457742 | RIVERA ROLON, JOSE | Address on file | | | | | | | |
| 816181 | RIVERA ROLON, JOSE | Address on file | | | | | | | |
| 457743 | RIVERA ROLON, JOSE A. | Address on file | | | | | | | |
| 457745 | RIVERA ROLON, JOSE L | Address on file | | | | | | | |
| 248643 | RIVERA ROLON, JOSE L | Address on file | | | | | | | |
| 457744 | RIVERA ROLON, JOSE L | Address on file | | | | | | | |
| 457746 | RIVERA ROLON, JOSUE | Address on file | | | | | | | |
| 457747 | RIVERA ROLON, JUAN | Address on file | | | | | | | |
| 457748 | RIVERA ROLON, JUAN B | Address on file | | | | | | | |
| 457749 | RIVERA ROLON, KARLA | Address on file | | | | | | | |
| 457750 | RIVERA ROLON, LISANDRA | Address on file | | | | | | | |
| 457751 | RIVERA ROLON, LUIS | Address on file | | | | | | | |
| 457752 | RIVERA ROLON, LUIS | Address on file | | | | | | | |
| 457753 | RIVERA ROLON, LUIS E. | Address on file | | | | | | | |
| 457754 | RIVERA ROLON, LUIS G. | Address on file | | | | | | | |
| 816182 | RIVERA ROLON, LUIS J | Address on file | | | | | | | |
| 457755 | RIVERA ROLON, MADELINE | Address on file | | | | | | | |
| 2006643 | Rivera Rolon, Madeline | Address on file | | | | | | | |
| 457756 | RIVERA ROLON, MARIBEL | Address on file | | | | | | | |
| 816183 | RIVERA ROLON, MARIELA Z | Address on file | | | | | | | |
| 457757 | RIVERA ROLON, MARIELYS | Address on file | | | | | | | |
| 816184 | RIVERA ROLON, MARIO | Address on file | | | | | | | |
| 457758 | RIVERA ROLON, NILSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457759 | RIVERA ROLON, NORA | Address on file | | | | | | | |
| 457760 | RIVERA ROLON, OSCAR | Address on file | | | | | | | |
| 457761 | RIVERA ROLON, OTONIEL | Address on file | | | | | | | |
| 457762 | Rivera Rolon, Rafael | Address on file | | | | | | | |
| 457763 | RIVERA ROLON, RAFAEL | Address on file | | | | | | | |
| 457764 | RIVERA ROLON, ROLANDO L | Address on file | | | | | | | |
| 457765 | RIVERA ROLON, SALVADOR | Address on file | | | | | | | |
| 457766 | RIVERA ROLON, SHIRLEY | Address on file | | | | | | | |
| 457767 | RIVERA ROLON, SONIA M. | Address on file | | | | | | | |
| 457768 | RIVERA ROLON, YAMILETTE | Address on file | | | | | | | |
| 457769 | RIVERA ROLON, YVETTE | Address on file | | | | | | | |
| 457770 | RIVERA ROLON, ZIDNIA I. | Address on file | | | | | | | |
| 457771 | RIVERA ROLON, ZULEYKA | Address on file | | | | | | | |
| 457772 | RIVERA ROMAN MD, LUIS A | Address on file | | | | | | | |
| 816186 | RIVERA ROMAN, AIXSA M | Address on file | | | | | | | |
| 457773 | RIVERA ROMAN, AIXSA M | Address on file | | | | | | | |
| 457774 | RIVERA ROMAN, ALEJANDRO | Address on file | | | | | | | |
| 457776 | RIVERA ROMAN, ALEXIS | Address on file | | | | | | | |
| 457775 | RIVERA ROMAN, ALEXIS | Address on file | | | | | | | |
| 457777 | RIVERA ROMAN, AMBAR DEL | Address on file | | | | | | | |
| 457778 | RIVERA ROMAN, ANGEL | Address on file | | | | | | | |
| 457779 | RIVERA ROMAN, ANGEL L | Address on file | | | | | | | |
| 457781 | Rivera Roman, Annette M | Address on file | | | | | | | |
| 457782 | RIVERA ROMAN, ARLENE | Address on file | | | | | | | |
| 816187 | RIVERA ROMAN, ARNALDO J | Address on file | | | | | | | |
| 457783 | RIVERA ROMAN, BRUNILDA | Address on file | | | | | | | |
| 457784 | RIVERA ROMAN, CARLOS J. | Address on file | | | | | | | |
| 457785 | RIVERA ROMAN, CARLOS R. | Address on file | | | | | | | |
| 457786 | Rivera Roman, Carmen J | Address on file | | | | | | | |
| 457787 | RIVERA ROMAN, CHRISTIAN O. | Address on file | | | | | | | |
| 1481837 | Rivera Roman, Christian Omar | Address on file | | | | | | | |
| 457788 | RIVERA ROMAN, CHRISTOPHER | Address on file | | | | | | | |
| 457789 | RIVERA ROMAN, DALYMAR | Address on file | | | | | | | |
| 457790 | RIVERA ROMAN, DERICK | Address on file | | | | | | | |
| 1421463 | RIVERA ROMAN, EDWIN | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 457792 | RIVERA ROMAN, EDWIN | Address on file | | | | | | | |
| 457791 | RIVERA ROMAN, EDWIN | Address on file | | | | | | | |
| 2058335 | Rivera Roman, Edwin | Address on file | | | | | | | |
| 457793 | Rivera Roman, Efrain | Address on file | | | | | | | |
| 457794 | RIVERA ROMAN, EMILIO | Address on file | | | | | | | |
| 457795 | RIVERA ROMAN, EUGENIO | Address on file | | | | | | | |
| 457796 | RIVERA ROMAN, FARAH | Address on file | | | | | | | |
| 457797 | RIVERA ROMAN, FARAH | Address on file | | | | | | | |
| 457798 | RIVERA ROMAN, FELIX | Address on file | | | | | | | |
| 457799 | RIVERA ROMAN, FRANKIE W. | Address on file | | | | | | | |
| 457800 | Rivera Roman, Freddy | Address on file | | | | | | | |
| 457801 | RIVERA ROMAN, GEYSHA M. | Address on file | | | | | | | |
| 457802 | RIVERA ROMAN, GISELLE | Address on file | | | | | | | |
| 457803 | RIVERA ROMAN, GLADYS | Address on file | | | | | | | |
| 457804 | RIVERA ROMAN, GRAMIED | Address on file | | | | | | | |
| 457805 | RIVERA ROMAN, HAYDEE | Address on file | | | | | | | |
| 457806 | RIVERA ROMAN, HECNIL | Address on file | | | | | | | |
| 2143918 | Rivera Roman, Hector | Address on file | | | | | | | |
| 816188 | RIVERA ROMAN, HECTOR | Address on file | | | | | | | |
| 457807 | RIVERA ROMAN, HECTOR | Address on file | | | | | | | |
| 457808 | RIVERA ROMAN, HECTOR L. | Address on file | | | | | | | |
| 457809 | RIVERA ROMAN, HECTOR M. | Address on file | | | | | | | |
| 457810 | RIVERA ROMAN, HERIBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457811 | RIVERA ROMAN, HIRAM | Address on file | | | | | | | |
| 457812 | RIVERA ROMAN, ILEANA | Address on file | | | | | | | |
| 457813 | RIVERA ROMAN, IRIS | Address on file | | | | | | | |
| 457814 | RIVERA ROMAN, IRIS J. | Address on file | | | | | | | |
| 854608 | RIVERA ROMAN, ISABEL C. | Address on file | | | | | | | |
| 457815 | RIVERA ROMAN, ISABEL C. | Address on file | | | | | | | |
| 457816 | Rivera Roman, Ismael | Address on file | | | | | | | |
| 816189 | RIVERA ROMAN, ITZAIDA | Address on file | | | | | | | |
| 457818 | RIVERA ROMAN, IVELISSE | Address on file | | | | | | | |
| 457819 | RIVERA ROMAN, JEANNETTE | Address on file | | | | | | | |
| 457820 | RIVERA ROMAN, JESSICA | Address on file | | | | | | | |
| 457821 | RIVERA ROMAN, JESSICA | Address on file | | | | | | | |
| 457822 | RIVERA ROMAN, JESSICA | Address on file | | | | | | | |
| 457823 | RIVERA ROMAN, JESUS | Address on file | | | | | | | |
| 457824 | RIVERA ROMAN, JESUS DANIEL | Address on file | | | | | | | |
| 457825 | RIVERA ROMAN, JOHN L | Address on file | | | | | | | |
| 457826 | RIVERA ROMAN, JORGE A | Address on file | | | | | | | |
| 457827 | RIVERA ROMAN, JOSEFINA | Address on file | | | | | | | |
| 816190 | RIVERA ROMAN, JOSELYN | Address on file | | | | | | | |
| 691028 | RIVERA ROMAN, JUAN P | PO BOX 7498 | | | | PONCE | PR | 00732 | |
| 457829 | RIVERA ROMAN, JUANA | Address on file | | | | | | | |
| 816191 | RIVERA ROMAN, JULIAN | Address on file | | | | | | | |
| 457830 | RIVERA ROMAN, JULIO | Address on file | | | | | | | |
| 854609 | RIVERA ROMAN, KARLA PAMELA | Address on file | | | | | | | |
| 1757355 | Rivera Roman, Lesenia E | Address on file | | | | | | | |
| 457834 | RIVERA ROMAN, LOURDES | Address on file | | | | | | | |
| 457833 | RIVERA ROMAN, LOURDES | Address on file | | | | | | | |
| 457835 | RIVERA ROMAN, LUIS | Address on file | | | | | | | |
| 457836 | RIVERA ROMAN, LUIS | Address on file | | | | | | | |
| 1425833 | RIVERA ROMAN, LUIS E. | Address on file | | | | | | | |
| 457839 | RIVERA ROMAN, MAGALY | Address on file | | | | | | | |
| 457838 | Rivera Roman, Magaly | Address on file | | | | | | | |
| 457840 | RIVERA ROMAN, MARCOS | Address on file | | | | | | | |
| 457841 | RIVERA ROMAN, MARGARITA | Address on file | | | | | | | |
| 816193 | RIVERA ROMAN, MARIBEL | Address on file | | | | | | | |
| 457843 | RIVERA ROMAN, MARIBEL | Address on file | | | | | | | |
| 457844 | RIVERA ROMAN, MARITZA | Address on file | | | | | | | |
| 457845 | RIVERA ROMAN, MARTA M | Address on file | | | | | | | |
| 457846 | RIVERA ROMAN, MELVIN | Address on file | | | | | | | |
| 457847 | RIVERA ROMAN, MIRIAM | Address on file | | | | | | | |
| 457848 | RIVERA ROMAN, MONICA | Address on file | | | | | | | |
| 457849 | Rivera Roman, Nancy | Address on file | | | | | | | |
| 1722681 | Rivera Roman, Neftali | Address on file | | | | | | | |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 | |
| 457850 | RIVERA ROMAN, NELSON | Address on file | | | | | | | |
| 457851 | RIVERA ROMAN, NELSON | Address on file | | | | | | | |
| 457852 | RIVERA ROMAN, OLGA | Address on file | | | | | | | |
| 457853 | RIVERA ROMAN, PEDRO | Address on file | | | | | | | |
| 457854 | RIVERA ROMAN, PURA M | Address on file | | | | | | | |
| 457855 | RIVERA ROMAN, RAFAEL | Address on file | | | | | | | |
| 457856 | RIVERA ROMAN, RAFAEL | Address on file | | | | | | | |
| 457857 | Rivera Roman, Rene | Address on file | | | | | | | |
| 457858 | RIVERA ROMAN, ROBERTO E. | Address on file | | | | | | | |
| 457859 | RIVERA ROMAN, ROLANDO | Address on file | | | | | | | |
| 485339 | RIVERA ROMAN, ROLANDO | Address on file | | | | | | | |
| 457860 | RIVERA ROMAN, RONALD | Address on file | | | | | | | |
| 457861 | RIVERA ROMAN, ROSAURA | Address on file | | | | | | | |
| 457862 | RIVERA ROMAN, SHERLEEN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2328 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816194 | RIVERA ROMAN, STEPHANIE | Address on file | | | | | | | |
| 457864 | Rivera Roman, Tayra Eileen | Address on file | | | | | | | |
| 457865 | RIVERA ROMAN, TOMAS | Address on file | | | | | | | |
| 1574382 | Rivera Roman, Valerie A. | Address on file | | | | | | | |
| 457866 | RIVERA ROMAN, VALERIE A | Address on file | | | | | | | |
| 457867 | RIVERA ROMAN, VIANCA | Address on file | | | | | | | |
| 457868 | RIVERA ROMAN, WALESKA | Address on file | | | | | | | |
| 1925716 | Rivera Roman, Wanda I. | Address on file | | | | | | | |
| 457870 | RIVERA ROMAN, WILLIAM | Address on file | | | | | | | |
| 457871 | RIVERA ROMAN, WILLIAM | Address on file | | | | | | | |
| 457872 | Rivera Roman, William R | Address on file | | | | | | | |
| 457873 | RIVERA ROMAN, WILMA | Address on file | | | | | | | |
| 457874 | RIVERA ROMAN, YOMAYRALIZ | Address on file | | | | | | | |
| 457875 | RIVERA ROMAN, YONAN | Address on file | | | | | | | |
| 457876 | RIVERA ROMAN, YVETTE | Address on file | | | | | | | |
| 1824819 | RIVERA ROMAN, YVETTE | Address on file | | | | | | | |
| 457877 | RIVERA ROMAN, ZORAIDA | Address on file | | | | | | | |
| 457878 | RIVERA ROMAN, ZORAIDA | Address on file | | | | | | | |
| 816195 | RIVERA ROMANA, LYNETTE | Address on file | | | | | | | |
| 457881 | RIVERA ROMERO, ANA | Address on file | | | | | | | |
| 457880 | RIVERA ROMERO, ANA | Address on file | | | | | | | |
| 457882 | RIVERA ROMERO, CARMEN M | Address on file | | | | | | | |
| 457883 | RIVERA ROMERO, ENELLY | Address on file | | | | | | | |
| 457884 | Rivera Romero, Estebania | Address on file | | | | | | | |
| 457885 | Rivera Romero, Evelyn | Address on file | | | | | | | |
| 457886 | RIVERA ROMERO, EVELYN | Address on file | | | | | | | |
| 457887 | RIVERA ROMERO, GEANCARLO | Address on file | | | | | | | |
| 457888 | RIVERA ROMERO, HARRY | Address on file | | | | | | | |
| 457889 | Rivera Romero, Heriberto | Address on file | | | | | | | |
| 457890 | RIVERA ROMERO, IVANIA | Address on file | | | | | | | |
| 457891 | RIVERA ROMERO, JEANNETTE | Address on file | | | | | | | |
| 854610 | RIVERA ROMERO, JEANNETTE | Address on file | | | | | | | |
| 457892 | RIVERA ROMERO, JOANNA | Address on file | | | | | | | |
| 457893 | RIVERA ROMERO, JOSE | Address on file | | | | | | | |
| 457894 | RIVERA ROMERO, JOSE PEDRO | Address on file | | | | | | | |
| 457895 | RIVERA ROMERO, JULIO M | Address on file | | | | | | | |
| 457896 | RIVERA ROMERO, KAREN D | Address on file | | | | | | | |
| 457897 | Rivera Romero, Luis A | Address on file | | | | | | | |
| 457898 | RIVERA ROMERO, MARGARITA | Address on file | | | | | | | |
| 457899 | RIVERA ROMERO, MARIA | Address on file | | | | | | | |
| 457900 | RIVERA ROMERO, MARIA D | Address on file | | | | | | | |
| 457901 | RIVERA ROMERO, MARTA | Address on file | | | | | | | |
| 457902 | RIVERA ROMERO, MAYRA V | Address on file | | | | | | | |
| 1916841 | RIVERA ROMERO, MAYRA V. | Address on file | | | | | | | |
| 457903 | RIVERA ROMERO, MICHELLE | Address on file | | | | | | | |
| 2107856 | RIVERA ROMERO, MONSERRATE | Address on file | | | | | | | |
| 457904 | RIVERA ROMERO, NELDA M. | Address on file | | | | | | | |
| 816196 | RIVERA ROMERO, OLGA | Address on file | | | | | | | |
| 457905 | RIVERA ROMERO, OLGA I | Address on file | | | | | | | |
| 457906 | RIVERA ROMERO, OLGA I | Address on file | | | | | | | |
| 1696098 | RIVERA ROMERO, OLGA I. | Address on file | | | | | | | |
| 1814849 | Rivera Romero, Olga I. | Address on file | | | | | | | |
| 457907 | RIVERA ROMERO, RAIZA M. | LIC. QUILES ROSADO, DOMINGO A | CONDOMINIO SAN ALBERTO #605 | AVE. CONDADO | SUITE 621 | SAN JUAN | PR | 00907-3823 | |
| 1422817 | RIVERA ROMERO, RAIZA M. | QUILES ROSADO, DOMINGO A | CONDOMINIO SAN ALBERTO | #605 AVE. CONDADO SUITE 621 | | SAN JUAN | PR | 00907-3823 | |
| 457908 | Rivera Romero, Raphael A | Address on file | | | | | | | |
| 457909 | RIVERA ROMERO, RAQUEL | Address on file | | | | | | | |
| 457910 | RIVERA ROMERO, SAMUEL | Address on file | | | | | | | |
| 457911 | RIVERA ROMERO, SIXTA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457912 | RIVERA ROMERO, VIRGINIA | Address on file | | | | | | | |
| 816197 | RIVERA ROMERO, YOLANDA | Address on file | | | | | | | |
| 457914 | RIVERA ROMEU, AIDA | Address on file | | | | | | | |
| 457915 | RIVERA ROMEU, AIDA | Address on file | | | | | | | |
| 457916 | RIVERA RONDON, ALEXANDRA | Address on file | | | | | | | |
| 457917 | RIVERA RONDON, EILEEN | Address on file | | | | | | | |
| 457918 | RIVERA RONDON, JESUS | Address on file | | | | | | | |
| 457919 | RIVERA RONDON, KEREN | Address on file | | | | | | | |
| 457920 | RIVERA RONDON, LYDIA | Address on file | | | | | | | |
| 457921 | RIVERA RONDON, NOEMI | Address on file | | | | | | | |
| 457922 | RIVERA RONDON, SONIA E | Address on file | | | | | | | |
| 457923 | RIVERA ROQUE, CARLOS | Address on file | | | | | | | |
| 457924 | RIVERA ROQUE, CARMEN A | Address on file | | | | | | | |
| 457925 | RIVERA ROQUE, CARMEN S | Address on file | | | | | | | |
| 457926 | RIVERA ROQUE, EDWIN | Address on file | | | | | | | |
| 816198 | RIVERA ROQUE, ELSA | Address on file | | | | | | | |
| 457927 | RIVERA ROQUE, ELSA I | Address on file | | | | | | | |
| 1603944 | Rivera Roque, Elsa I. | Address on file | | | | | | | |
| 457928 | RIVERA ROQUE, HECTOR | Address on file | | | | | | | |
| 457929 | RIVERA ROQUE, HILDA | Address on file | | | | | | | |
| 2065160 | Rivera Roque, Julio | Address on file | | | | | | | |
| 457930 | RIVERA ROQUE, JULIO | Address on file | | | | | | | |
| 457931 | RIVERA ROQUE, LUZ | Address on file | | | | | | | |
| 457932 | RIVERA ROQUE, MARIA D | Address on file | | | | | | | |
| 1950355 | Rivera Roque, Rafael | Address on file | | | | | | | |
| 457934 | RIVERA ROQUE, RAFAEL | Address on file | | | | | | | |
| 1950355 | Rivera Roque, Rafael | Address on file | | | | | | | |
| 1950355 | Rivera Roque, Rafael | Address on file | | | | | | | |
| 457935 | RIVERA ROQUE, RENE | Address on file | | | | | | | |
| 457936 | RIVERA ROQUE, RICARDO | Address on file | | | | | | | |
| 457991 | RIVERA ROSA , LUIS A | Address on file | | | | | | | |
| 1571012 | RIVERA ROSA AIDA, CLAUDIO | Address on file | | | | | | | |
| 457937 | RIVERA ROSA MD, EDGARDO | Address on file | | | | | | | |
| 457938 | RIVERA ROSA, ANA A | Address on file | | | | | | | |
| 457939 | RIVERA ROSA, ANA L | Address on file | | | | | | | |
| 457941 | RIVERA ROSA, ANGEL | Address on file | | | | | | | |
| 457942 | RIVERA ROSA, ANGEL M | Address on file | | | | | | | |
| 457943 | RIVERA ROSA, ARIEL L | Address on file | | | | | | | |
| 457944 | RIVERA ROSA, ARTURO | Address on file | | | | | | | |
| 457945 | RIVERA ROSA, BLANCA | Address on file | | | | | | | |
| 457946 | RIVERA ROSA, CARLOS | Address on file | | | | | | | |
| 2143442 | Rivera Rosa, Carmen D | Address on file | | | | | | | |
| 457947 | RIVERA ROSA, CARMEN L. | Address on file | | | | | | | |
| 457948 | RIVERA ROSA, CECILIA | Address on file | | | | | | | |
| 1991016 | Rivera Rosa, Cecilia | Address on file | | | | | | | |
| 457949 | RIVERA ROSA, CINTHIA M | Address on file | | | | | | | |
| 457950 | Rivera Rosa, Daniel | Address on file | | | | | | | |
| 816199 | RIVERA ROSA, DEBORAH | Address on file | | | | | | | |
| 457951 | RIVERA ROSA, DEBORAH | Address on file | | | | | | | |
| 816200 | RIVERA ROSA, DENISSE | Address on file | | | | | | | |
| 457952 | RIVERA ROSA, DENISSE Y | Address on file | | | | | | | |
| 457953 | RIVERA ROSA, EDISBURGA | Address on file | | | | | | | |
| 457954 | RIVERA ROSA, EDNA | Address on file | | | | | | | |
| 1979209 | Rivera Rosa, Edna | Address on file | | | | | | | |
| 457955 | RIVERA ROSA, EDWIN F | Address on file | | | | | | | |
| 457956 | RIVERA ROSA, EDWIN F | Address on file | | | | | | | |
| 457957 | RIVERA ROSA, ELINED | Address on file | | | | | | | |
| 816201 | RIVERA ROSA, ELINED | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2188895 | Rivera Rosa, Elvis | Address on file | | | | | | | |
| 816202 | RIVERA ROSA, EMILY J | Address on file | | | | | | | |
| 457958 | RIVERA ROSA, EVELYN | Address on file | | | | | | | |
| 1800617 | Rivera Rosa, Evelyn | Address on file | | | | | | | |
| 1913757 | RIVERA ROSA, EVELYN | Address on file | | | | | | | |
| 816203 | RIVERA ROSA, EVELYN | Address on file | | | | | | | |
| 457959 | RIVERA ROSA, EVELYN J | Address on file | | | | | | | |
| 457960 | RIVERA ROSA, FELICITA | Address on file | | | | | | | |
| 457962 | RIVERA ROSA, FELIX A. | Address on file | | | | | | | |
| 457961 | RIVERA ROSA, FELIX A. | Address on file | | | | | | | |
| 457963 | RIVERA ROSA, FELIX L | Address on file | | | | | | | |
| 457964 | RIVERA ROSA, FRANCISCO | Address on file | | | | | | | |
| 2182931 | Rivera Rosa, Gladys | Address on file | | | | | | | |
| 457965 | RIVERA ROSA, GLADYS | Address on file | | | | | | | |
| 816204 | RIVERA ROSA, GLORIA | Address on file | | | | | | | |
| 457966 | RIVERA ROSA, GLORIA | Address on file | | | | | | | |
| 2069254 | Rivera Rosa, Gloria | Address on file | | | | | | | |
| 457967 | RIVERA ROSA, HAYDEE | Address on file | | | | | | | |
| 457968 | RIVERA ROSA, HECTOR | Address on file | | | | | | | |
| 457969 | Rivera Rosa, Hector G | Address on file | | | | | | | |
| 457970 | Rivera Rosa, Hector M. | Address on file | | | | | | | |
| 2000979 | Rivera Rosa, Hector M. | Address on file | | | | | | | |
| 457971 | RIVERA ROSA, IDALMIS J | Address on file | | | | | | | |
| 457972 | RIVERA ROSA, ILUMINADA | Address on file | | | | | | | |
| 457973 | RIVERA ROSA, ILUMINADA | Address on file | | | | | | | |
| 457974 | RIVERA ROSA, IRKA | Address on file | | | | | | | |
| 457975 | RIVERA ROSA, IRKA D | Address on file | | | | | | | |
| 457976 | RIVERA ROSA, ISMAEL | Address on file | | | | | | | |
| 854611 | RIVERA ROSA, IVELISSE | Address on file | | | | | | | |
| 457978 | RIVERA ROSA, JACOB | Address on file | | | | | | | |
| 457979 | RIVERA ROSA, JANNETTE | Address on file | | | | | | | |
| 457980 | RIVERA ROSA, JEANNETTE | Address on file | | | | | | | |
| 457981 | RIVERA ROSA, JESUS | Address on file | | | | | | | |
| 816205 | RIVERA ROSA, JOHANA | Address on file | | | | | | | |
| 457982 | RIVERA ROSA, JOHN | Address on file | | | | | | | |
| 457983 | RIVERA ROSA, JOHN | Address on file | | | | | | | |
| 457984 | RIVERA ROSA, JOSE | Address on file | | | | | | | |
| 457985 | RIVERA ROSA, JOSE | Address on file | | | | | | | |
| 457986 | RIVERA ROSA, JUAN | Address on file | | | | | | | |
| 457987 | RIVERA ROSA, JUAN | Address on file | | | | | | | |
| 457988 | RIVERA ROSA, JUAN M. | Address on file | | | | | | | |
| 2148220 | Rivera Rosa, Julio A. | Address on file | | | | | | | |
| 816206 | RIVERA ROSA, KARINA | Address on file | | | | | | | |
| 457989 | RIVERA ROSA, KESHIA | Address on file | | | | | | | |
| 816208 | RIVERA ROSA, LUIS | Address on file | | | | | | | |
| 457990 | RIVERA ROSA, LUIS | Address on file | | | | | | | |
| 457992 | RIVERA ROSA, LUIS A | Address on file | | | | | | | |
| 1848683 | RIVERA ROSA, LUIS A | Address on file | | | | | | | |
| 2191366 | Rivera Rosa, Luis Alberto | Address on file | | | | | | | |
| 457993 | Rivera Rosa, Luis F | Address on file | | | | | | | |
| 457994 | RIVERA ROSA, LUIS O. | Address on file | | | | | | | |
| 457995 | Rivera Rosa, Luis R. | Address on file | | | | | | | |
| 457996 | RIVERA ROSA, LUZ R | Address on file | | | | | | | |
| 1783415 | Rivera Rosa, Luz Raquel | Address on file | | | | | | | |
| 816209 | RIVERA ROSA, MAGDALY | Address on file | | | | | | | |
| 457997 | RIVERA ROSA, MAGDALY | Address on file | | | | | | | |
| 457998 | Rivera Rosa, Manuel | Address on file | | | | | | | |
| 1999107 | Rivera Rosa, Maria | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457999 | RIVERA ROSA, MARIA E | Address on file | | | | | | | |
| 458000 | Rivera Rosa, Maria E | Address on file | | | | | | | |
| 458001 | RIVERA ROSA, MARIA ESTHER | Address on file | | | | | | | |
| 458002 | RIVERA ROSA, MARIA T | Address on file | | | | | | | |
| 2094152 | Rivera Rosa, Maria Teresa | Address on file | | | | | | | |
| 1991924 | Rivera Rosa, Maria Teresa | Address on file | | | | | | | |
| 458003 | RIVERA ROSA, MARIELY | Address on file | | | | | | | |
| 816210 | RIVERA ROSA, MARTA | Address on file | | | | | | | |
| 306945 | Rivera Rosa, Martha | Address on file | | | | | | | |
| 306945 | Rivera Rosa, Martha | Address on file | | | | | | | |
| 1958770 | Rivera Rosa, Meralys | Address on file | | | | | | | |
| 458005 | RIVERA ROSA, MERALYS | Address on file | | | | | | | |
| 458006 | RIVERA ROSA, MIGDALIA | Address on file | | | | | | | |
| 458007 | RIVERA ROSA, MILAGROS | Address on file | | | | | | | |
| 458009 | RIVERA ROSA, NATALIE | Address on file | | | | | | | |
| 458010 | RIVERA ROSA, NILDA | Address on file | | | | | | | |
| 458011 | RIVERA ROSA, NOEL O | Address on file | | | | | | | |
| 2229621 | Rivera Rosa, Noel O. | Address on file | | | | | | | |
| 2147192 | Rivera Rosa, Noel O. | Address on file | | | | | | | |
| 458012 | RIVERA ROSA, ONELIA | Address on file | | | | | | | |
| 458013 | RIVERA ROSA, ORLANDO | Address on file | | | | | | | |
| 2191275 | Rivera Rosa, Pedro | Address on file | | | | | | | |
| 458014 | RIVERA ROSA, RAFAEL | Address on file | | | | | | | |
| 458015 | RIVERA ROSA, RAFAEL | Address on file | | | | | | | |
| 458016 | RIVERA ROSA, RAFAEL | Address on file | | | | | | | |
| 816211 | RIVERA ROSA, RAFAEL | Address on file | | | | | | | |
| 458017 | RIVERA ROSA, RAFAEL E | Address on file | | | | | | | |
| 458018 | Rivera Rosa, Ramon | Address on file | | | | | | | |
| 458019 | RIVERA ROSA, RAUL | Address on file | | | | | | | |
| 1982884 | Rivera Rosa, Ricardo | Address on file | | | | | | | |
| 458020 | RIVERA ROSA, RICARDO | Address on file | | | | | | | |
| 1810948 | RIVERA ROSA, RICARDO | Address on file | | | | | | | |
| 1807188 | Rivera Rosa, Ricardo | Address on file | | | | | | | |
| 1810948 | RIVERA ROSA, RICARDO | Address on file | | | | | | | |
| 816212 | RIVERA ROSA, RICARDO | Address on file | | | | | | | |
| 458021 | RIVERA ROSA, ROSELIA | Address on file | | | | | | | |
| 458022 | RIVERA ROSA, SONIA | Address on file | | | | | | | |
| 458023 | RIVERA ROSA, VERONICA | Address on file | | | | | | | |
| 458024 | Rivera Rosa, Wilfredo | Address on file | | | | | | | |
| 854612 | RIVERA ROSA, WILLIAM | Address on file | | | | | | | |
| 458025 | RIVERA ROSA, WILLIAM | Address on file | | | | | | | |
| 458026 | Rivera Rosa, William | Address on file | | | | | | | |
| 816213 | RIVERA ROSA, YAJAIRA | Address on file | | | | | | | |
| 458027 | RIVERA ROSA, YARICELIS | Address on file | | | | | | | |
| 816214 | RIVERA ROSA, YNONNE | Address on file | | | | | | | |
| 458028 | RIVERA ROSA, YVONNE | Address on file | | | | | | | |
| 458029 | RIVERA ROSA, ZELIDETH | Address on file | | | | | | | |
| 458030 | RIVERA ROSAD O, JEANNETTE | Address on file | | | | | | | |
| 849836 | RIVERA ROSADO CARLOS R. | VILLA CAROLINA | B13-3 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 458031 | RIVERA ROSADO MD, ALBERTO | Address on file | | | | | | | |
| 458032 | RIVERA ROSADO MD, FRANCISCO | Address on file | | | | | | | |
| 458033 | RIVERA ROSADO MD, FRANCISCO A | Address on file | | | | | | | |
| 458034 | RIVERA ROSADO, ABELARDO | Address on file | | | | | | | |
| 458035 | RIVERA ROSADO, ALBERTO | Address on file | | | | | | | |
| 2083997 | Rivera Rosado, Alexis | Address on file | | | | | | | |
| 458037 | RIVERA ROSADO, AMPARO | Address on file | | | | | | | |
| 458038 | RIVERA ROSADO, ANA J | Address on file | | | | | | | |
| 458039 | RIVERA ROSADO, ANA W | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847186 | Rivera Rosado, Ana Wilma | Address on file | | | | | | | |
| 458040 | RIVERA ROSADO, ANGEL | Address on file | | | | | | | |
| 458041 | RIVERA ROSADO, ANTHINY | Address on file | | | | | | | |
| 816215 | RIVERA ROSADO, ANTHONY | Address on file | | | | | | | |
| 458042 | RIVERA ROSADO, ANTONIO | Address on file | | | | | | | |
| 816216 | RIVERA ROSADO, ARLENE D | Address on file | | | | | | | |
| 816217 | RIVERA ROSADO, ARLINE | Address on file | | | | | | | |
| 458043 | RIVERA ROSADO, AURORA | Address on file | | | | | | | |
| 458044 | RIVERA ROSADO, AWILDA | Address on file | | | | | | | |
| 816218 | RIVERA ROSADO, BARBARA L | Address on file | | | | | | | |
| 458045 | RIVERA ROSADO, BETSAIDA | CHARLES M. BRIERE BELLO | APARTADO 10360 | | | Ponce | PR | 00732-0360 | |
| 1421464 | RIVERA ROSADO, BETSAIDA | Address on file | | | | | | | |
| 458046 | RIVERA ROSADO, CARLOS M | Address on file | | | | | | | |
| 816219 | RIVERA ROSADO, CARLOS M. | Address on file | | | | | | | |
| 1690025 | Rivera Rosado, Carlos M. | Address on file | | | | | | | |
| 458048 | RIVERA ROSADO, CARLOS R. | Address on file | | | | | | | |
| 458049 | RIVERA ROSADO, CARMELO | Address on file | | | | | | | |
| 816220 | RIVERA ROSADO, CARMEN | Address on file | | | | | | | |
| 458050 | RIVERA ROSADO, CARMEN | Address on file | | | | | | | |
| 458051 | RIVERA ROSADO, CARMEN | Address on file | | | | | | | |
| 458052 | Rivera Rosado, Carmen A | Address on file | | | | | | | |
| 1383452 | RIVERA ROSADO, CARMEN A | Address on file | | | | | | | |
| 458053 | RIVERA ROSADO, CARMEN C. | Address on file | | | | | | | |
| 458054 | RIVERA ROSADO, CARMEN I | Address on file | | | | | | | |
| 1975945 | Rivera Rosado, Carmen Iris | Address on file | | | | | | | |
| 2093300 | Rivera Rosado, Carmen Iris | Address on file | | | | | | | |
| 458055 | RIVERA ROSADO, CARMEN ISOLINA | Address on file | | | | | | | |
| 458056 | RIVERA ROSADO, CARMEN L | Address on file | | | | | | | |
| 458057 | RIVERA ROSADO, CARMEN M | Address on file | | | | | | | |
| 458058 | RIVERA ROSADO, CARMEN M | Address on file | | | | | | | |
| 458059 | RIVERA ROSADO, CARMEN M. | Address on file | | | | | | | |
| 458060 | RIVERA ROSADO, CHRISTINE | Address on file | | | | | | | |
| 458061 | RIVERA ROSADO, CRISTIAN E. | Address on file | | | | | | | |
| 458062 | RIVERA ROSADO, DAGMAR I | Address on file | | | | | | | |
| 458063 | RIVERA ROSADO, DANILUZ | Address on file | | | | | | | |
| 458064 | Rivera Rosado, Desiree | Address on file | | | | | | | |
| 458065 | RIVERA ROSADO, DIANETTE | Address on file | | | | | | | |
| 458067 | RIVERA ROSADO, EDWIN | Address on file | | | | | | | |
| 458066 | RIVERA ROSADO, EDWIN | Address on file | | | | | | | |
| 458068 | RIVERA ROSADO, EDWIN | Address on file | | | | | | | |
| 458069 | Rivera Rosado, Edwin M | Address on file | | | | | | | |
| 1766650 | RIVERA ROSADO, EDWIN M. | Address on file | | | | | | | |
| 458070 | RIVERA ROSADO, EDZIE | Address on file | | | | | | | |
| 458071 | RIVERA ROSADO, EILEEN | Address on file | | | | | | | |
| 458072 | RIVERA ROSADO, ELIZABETH | Address on file | | | | | | | |
| 458073 | Rivera Rosado, Ernesto | Address on file | | | | | | | |
| 458074 | RIVERA ROSADO, EVA | Address on file | | | | | | | |
| 458075 | RIVERA ROSADO, EVELYN | Address on file | | | | | | | |
| 2211497 | Rivera Rosado, Fernando | Address on file | | | | | | | |
| 458076 | RIVERA ROSADO, FRANCHESKA M. | Address on file | | | | | | | |
| 458077 | RIVERA ROSADO, FRANCISCO | Address on file | | | | | | | |
| 458078 | RIVERA ROSADO, GERTRUDIS | Address on file | | | | | | | |
| 458079 | RIVERA ROSADO, GLADYS | Address on file | | | | | | | |
| 458081 | RIVERA ROSADO, HECTOR | Address on file | | | | | | | |
| 458080 | RIVERA ROSADO, HECTOR | Address on file | | | | | | | |
| 458082 | RIVERA ROSADO, HECTOR | Address on file | | | | | | | |
| 1634043 | RIVERA ROSADO, HECTOR E | Address on file | | | | | | | |
| 1814181 | RIVERA ROSADO, HECTOR E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2333 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633511 | Rivera Rosado, Hector E. | Address on file | | | | | | | |
| 458084 | RIVERA ROSADO, HECTOR L. | Address on file | | | | | | | |
| 816221 | RIVERA ROSADO, HENRY | Address on file | | | | | | | |
| 458085 | RIVERA ROSADO, ILEANITA | Address on file | | | | | | | |
| 458086 | RIVERA ROSADO, IRIS M. | Address on file | | | | | | | |
| 458087 | RIVERA ROSADO, IRIS M. | Address on file | | | | | | | |
| 458088 | RIVERA ROSADO, ISMAEL | Address on file | | | | | | | |
| 458089 | Rivera Rosado, Israel | Address on file | | | | | | | |
| 458090 | RIVERA ROSADO, IVAN | Address on file | | | | | | | |
| 458091 | Rivera Rosado, Ivan Junior | Address on file | | | | | | | |
| 458092 | RIVERA ROSADO, JACQUELINE | Address on file | | | | | | | |
| 458093 | Rivera Rosado, Jaime O | Address on file | | | | | | | |
| 458094 | RIVERA ROSADO, JAN | Address on file | | | | | | | |
| 458095 | RIVERA ROSADO, JANET | Address on file | | | | | | | |
| 458096 | RIVERA ROSADO, JANET | Address on file | | | | | | | |
| 675030 | RIVERA ROSADO, JANET | Address on file | | | | | | | |
| 1505555 | Rivera Rosado, Janet | Address on file | | | | | | | |
| 458098 | RIVERA ROSADO, JAVIER O. | Address on file | | | | | | | |
| 458099 | RIVERA ROSADO, JESUS D | Address on file | | | | | | | |
| 816222 | RIVERA ROSADO, JOHAN | Address on file | | | | | | | |
| 816223 | RIVERA ROSADO, JOHANN | Address on file | | | | | | | |
| 458100 | RIVERA ROSADO, JOHANN M | Address on file | | | | | | | |
| 458101 | RIVERA ROSADO, JOHN | Address on file | | | | | | | |
| 458102 | RIVERA ROSADO, JOHNNY | Address on file | | | | | | | |
| 458103 | RIVERA ROSADO, JORGE | Address on file | | | | | | | |
| 458104 | RIVERA ROSADO, JORGE | Address on file | | | | | | | |
| 458105 | RIVERA ROSADO, JOSE | Address on file | | | | | | | |
| 458106 | RIVERA ROSADO, JOSE | Address on file | | | | | | | |
| 458107 | RIVERA ROSADO, JOSE | Address on file | | | | | | | |
| 458108 | RIVERA ROSADO, JOSE | Address on file | | | | | | | |
| 458109 | RIVERA ROSADO, JOSE A | Address on file | | | | | | | |
| 1992544 | RIVERA ROSADO, JOSE E. | Address on file | | | | | | | |
| 458111 | RIVERA ROSADO, JOSE E. | Address on file | | | | | | | |
| 458110 | RIVERA ROSADO, JOSE E. | Address on file | | | | | | | |
| 458112 | RIVERA ROSADO, JOSE J | Address on file | | | | | | | |
| 1609544 | Rivera Rosado, Jose M. | Address on file | | | | | | | |
| 458113 | RIVERA ROSADO, JOSE O. | Address on file | | | | | | | |
| 458114 | RIVERA ROSADO, JOSE R | Address on file | | | | | | | |
| 458115 | RIVERA ROSADO, JOSEFINA | Address on file | | | | | | | |
| 458116 | Rivera Rosado, Juan | Address on file | | | | | | | |
| 458117 | RIVERA ROSADO, JUAN | Address on file | | | | | | | |
| 458118 | RIVERA ROSADO, JUAN C | Address on file | | | | | | | |
| 458119 | RIVERA ROSADO, JUAN I. | Address on file | | | | | | | |
| 458120 | RIVERA ROSADO, JUAN J. | Address on file | | | | | | | |
| 458121 | RIVERA ROSADO, JUDITH | Address on file | | | | | | | |
| 458122 | Rivera Rosado, Judith B | Address on file | | | | | | | |
| 458123 | Rivera Rosado, Julio | Address on file | | | | | | | |
| 1980691 | Rivera Rosado, Lilliam | Address on file | | | | | | | |
| 458124 | RIVERA ROSADO, LILLIAM | Address on file | | | | | | | |
| 458125 | RIVERA ROSADO, LILLIAN | Address on file | | | | | | | |
| 816224 | RIVERA ROSADO, LILLIAN | Address on file | | | | | | | |
| 458126 | RIVERA ROSADO, LORNA N | Address on file | | | | | | | |
| 458127 | RIVERA ROSADO, LOURDES R | Address on file | | | | | | | |
| 458128 | RIVERA ROSADO, LUCILA | Address on file | | | | | | | |
| 458129 | RIVERA ROSADO, LUIS | Address on file | | | | | | | |
| 458130 | RIVERA ROSADO, LUIS | Address on file | | | | | | | |
| 458131 | RIVERA ROSADO, LUIS | Address on file | | | | | | | |
| 458132 | RIVERA ROSADO, LUIS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2334 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458133 | RIVERA ROSADO, LUIS A | Address on file | | | | | | | |
| 1961427 | Rivera Rosado, Luis A. | Address on file | | | | | | | |
| 458134 | RIVERA ROSADO, LUIS ENRIQUE | Address on file | | | | | | | |
| 1969302 | Rivera Rosado, Luis J. | Address on file | | | | | | | |
| 458135 | RIVERA ROSADO, LUIS R | Address on file | | | | | | | |
| 816225 | RIVERA ROSADO, LUZ | Address on file | | | | | | | |
| 458137 | RIVERA ROSADO, LUZ E | Address on file | | | | | | | |
| 1882980 | Rivera Rosado, Luz E. | Address on file | | | | | | | |
| 1702024 | RIVERA ROSADO, LUZ HERMINIA | Address on file | | | | | | | |
| 458138 | RIVERA ROSADO, LUZ M | Address on file | | | | | | | |
| 2219426 | Rivera Rosado, Luz M. | Address on file | | | | | | | |
| 816226 | RIVERA ROSADO, MADELENE | Address on file | | | | | | | |
| 458139 | RIVERA ROSADO, MANUEL | Address on file | | | | | | | |
| 458140 | RIVERA ROSADO, MARGARITA | Address on file | | | | | | | |
| 458141 | RIVERA ROSADO, MARIA | Address on file | | | | | | | |
| 458142 | RIVERA ROSADO, MARIA DE LOS | Address on file | | | | | | | |
| 458143 | RIVERA ROSADO, MARIA DEL C | Address on file | | | | | | | |
| 458144 | RIVERA ROSADO, MARIA E | Address on file | | | | | | | |
| 458146 | RIVERA ROSADO, MARIA MILAGROS | Address on file | | | | | | | |
| 458148 | RIVERA ROSADO, MARIELY | Address on file | | | | | | | |
| 458147 | RIVERA ROSADO, MARIELY | Address on file | | | | | | | |
| 2080483 | Rivera Rosado, Maritza | Address on file | | | | | | | |
| 2095389 | Rivera Rosado, Maritza | Address on file | | | | | | | |
| 816227 | RIVERA ROSADO, MARIVELIS | Address on file | | | | | | | |
| 2062636 | Rivera Rosado, Marivelis | Address on file | | | | | | | |
| 458151 | RIVERA ROSADO, MARTA I. | Address on file | | | | | | | |
| 2117486 | Rivera Rosado, Martiza | Address on file | | | | | | | |
| 458152 | RIVERA ROSADO, MARYLIMAR | Address on file | | | | | | | |
| 458153 | RIVERA ROSADO, MIGUEL | Address on file | | | | | | | |
| 458154 | RIVERA ROSADO, MILDRED | Address on file | | | | | | | |
| 458155 | RIVERA ROSADO, MIREILY | Address on file | | | | | | | |
| 458156 | RIVERA ROSADO, MIREILY | Address on file | | | | | | | |
| 458157 | RIVERA ROSADO, MIRIAM | Address on file | | | | | | | |
| 458158 | RIVERA ROSADO, MIZRAIN O | Address on file | | | | | | | |
| 458159 | RIVERA ROSADO, MONICA | Address on file | | | | | | | |
| 458160 | RIVERA ROSADO, MYRNA | Address on file | | | | | | | |
| 458161 | RIVERA ROSADO, MYRNA I | Address on file | | | | | | | |
| 458162 | RIVERA ROSADO, MYRNA L | Address on file | | | | | | | |
| 458145 | RIVERA ROSADO, NELSON | Address on file | | | | | | | |
| 458163 | RIVERA ROSADO, NYDIA | Address on file | | | | | | | |
| 458164 | RIVERA ROSADO, OMAR | Address on file | | | | | | | |
| 2197352 | Rivera Rosado, Orlando | Address on file | | | | | | | |
| 458165 | RIVERA ROSADO, OSCAR | Address on file | | | | | | | |
| 458166 | RIVERA ROSADO, PEDRO | Address on file | | | | | | | |
| 458167 | RIVERA ROSADO, PEDRO | Address on file | | | | | | | |
| 458168 | RIVERA ROSADO, PEDRO | Address on file | | | | | | | |
| 458169 | RIVERA ROSADO, RAFAELITO | Address on file | | | | | | | |
| 458170 | RIVERA ROSADO, RICARDO | Address on file | | | | | | | |
| 458171 | RIVERA ROSADO, ROBERTO | Address on file | | | | | | | |
| 458172 | RIVERA ROSADO, SANDRO | Address on file | | | | | | | |
| 458173 | RIVERA ROSADO, SARAH | Address on file | | | | | | | |
| 458174 | RIVERA ROSADO, SONIA I | Address on file | | | | | | | |
| 458175 | RIVERA ROSADO, SONIA M | Address on file | | | | | | | |
| 458177 | RIVERA ROSADO, SYLVIA | Address on file | | | | | | | |
| 458176 | RIVERA ROSADO, SYLVIA | Address on file | | | | | | | |
| 458179 | RIVERA ROSADO, VANESSA | Address on file | | | | | | | |
| 458178 | RIVERA ROSADO, VANESSA | Address on file | | | | | | | |
| 458180 | RIVERA ROSADO, VICTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458181 | RIVERA ROSADO, VIVIAN | Address on file | | | | | | | |
| 458182 | RIVERA ROSADO, WALDEMAR | Address on file | | | | | | | |
| 458183 | RIVERA ROSADO, WALDEMAR | Address on file | | | | | | | |
| 458184 | RIVERA ROSADO, WANDA | Address on file | | | | | | | |
| 458185 | RIVERA ROSADO, WANDA I | Address on file | | | | | | | |
| 458186 | RIVERA ROSADO, WILFREDO | Address on file | | | | | | | |
| 816228 | RIVERA ROSADO, WILMARIE | Address on file | | | | | | | |
| 458187 | RIVERA ROSADO, WILMARIE | Address on file | | | | | | | |
| 458188 | RIVERA ROSADO, XIOMARA | Address on file | | | | | | | |
| 458189 | RIVERA ROSADO, YADHIRA | Address on file | | | | | | | |
| 458190 | RIVERA ROSADO, YILDA | Address on file | | | | | | | |
| 458191 | RIVERA ROSADO, ZABASKAMARY | Address on file | | | | | | | |
| 458192 | RIVERA ROSADO, ZORAIDA | Address on file | | | | | | | |
| 458193 | RIVERA ROSARI, ANA R | Address on file | | | | | | | |
| 458194 | RIVERA ROSARIO FERNANDEZ, MARIA | Address on file | | | | | | | |
| 458195 | Rivera Rosario, Ada I. | Address on file | | | | | | | |
| 458196 | RIVERA ROSARIO, ALFREDO | Address on file | | | | | | | |
| 458197 | RIVERA ROSARIO, ALIDA IVETTE | Address on file | | | | | | | |
| 458198 | RIVERA ROSARIO, AMARILIZ | Address on file | | | | | | | |
| 458199 | RIVERA ROSARIO, AMILDA | Address on file | | | | | | | |
| 458200 | RIVERA ROSARIO, ANA D | Address on file | | | | | | | |
| 458201 | RIVERA ROSARIO, ANABEL | Address on file | | | | | | | |
| 458202 | RIVERA ROSARIO, ANTONIO | Address on file | | | | | | | |
| 458203 | Rivera Rosario, Brenda Elis | Address on file | | | | | | | |
| 458204 | RIVERA ROSARIO, CADMIEL | Address on file | | | | | | | |
| 458205 | RIVERA ROSARIO, CARLOS | Address on file | | | | | | | |
| 1534138 | Rivera Rosario, Carlos Javier | Address on file | | | | | | | |
| 458206 | RIVERA ROSARIO, CARLOS JAVIER | Address on file | | | | | | | |
| 458207 | Rivera Rosario, Carmelo | Address on file | | | | | | | |
| 458210 | RIVERA ROSARIO, CARMEN | Address on file | | | | | | | |
| 816229 | RIVERA ROSARIO, CARMEN | Address on file | | | | | | | |
| 458208 | RIVERA ROSARIO, CARMEN | Address on file | | | | | | | |
| 458211 | RIVERA ROSARIO, CARMEN | Address on file | | | | | | | |
| 458212 | RIVERA ROSARIO, CARMEN | Address on file | | | | | | | |
| 458209 | RIVERA ROSARIO, CARMEN | Address on file | | | | | | | |
| 458213 | RIVERA ROSARIO, CARMEN AWILDA | Address on file | | | | | | | |
| 458214 | RIVERA ROSARIO, CARMEN E | Address on file | | | | | | | |
| 458215 | RIVERA ROSARIO, CAROLIM | Address on file | | | | | | | |
| 458216 | RIVERA ROSARIO, CELIA | Address on file | | | | | | | |
| 1960759 | Rivera Rosario, Cruz B. | Address on file | | | | | | | |
| 458217 | RIVERA ROSARIO, DAMARIS | Address on file | | | | | | | |
| 2076570 | Rivera Rosario, Daniel | Address on file | | | | | | | |
| 458218 | RIVERA ROSARIO, DANIEL | Address on file | | | | | | | |
| 458219 | RIVERA ROSARIO, DANIEL | Address on file | | | | | | | |
| 458220 | RIVERA ROSARIO, DELIA | Address on file | | | | | | | |
| 458221 | RIVERA ROSARIO, DENISE | Address on file | | | | | | | |
| 458222 | Rivera Rosario, Domingo | Address on file | | | | | | | |
| 458223 | RIVERA ROSARIO, DORIS S | Address on file | | | | | | | |
| 1940988 | Rivera Rosario, Doris S. | Address on file | | | | | | | |
| 816230 | RIVERA ROSARIO, DULCE | Address on file | | | | | | | |
| 458224 | RIVERA ROSARIO, DULCE M | Address on file | | | | | | | |
| 816231 | RIVERA ROSARIO, DULCE M | Address on file | | | | | | | |
| 458225 | RIVERA ROSARIO, EDELMIRO | Address on file | | | | | | | |
| 458226 | RIVERA ROSARIO, EDUARDO | Address on file | | | | | | | |
| 2181154 | Rivera Rosario, Edwin | Address on file | | | | | | | |
| 458227 | RIVERA ROSARIO, EFRAIN | Address on file | | | | | | | |
| 816232 | RIVERA ROSARIO, ELISBET | Address on file | | | | | | | |
| 458228 | RIVERA ROSARIO, ELISBET | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2336 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458229 | RIVERA ROSARIO, ENEIDA | Address on file | | | | | | | |
| 458230 | RIVERA ROSARIO, ERIC | Address on file | | | | | | | |
| 458231 | RIVERA ROSARIO, EVA | Address on file | | | | | | | |
| 458232 | RIVERA ROSARIO, EVA N | Address on file | | | | | | | |
| 458233 | RIVERA ROSARIO, FELICITA | Address on file | | | | | | | |
| 458234 | Rivera Rosario, Felipe | Address on file | | | | | | | |
| 816233 | RIVERA ROSARIO, FELIPE | Address on file | | | | | | | |
| 1800466 | Rivera Rosario, Felipe | Address on file | | | | | | | |
| 458235 | Rivera Rosario, Felix E. | Address on file | | | | | | | |
| 1987753 | Rivera Rosario, Fernando | Address on file | | | | | | | |
| 458236 | RIVERA ROSARIO, FRANCHESCA | Address on file | | | | | | | |
| 816234 | RIVERA ROSARIO, FRANCHESCA | Address on file | | | | | | | |
| 1731356 | Rivera Rosario, Geraldo | Address on file | | | | | | | |
| 458237 | RIVERA ROSARIO, GERARDO | Address on file | | | | | | | |
| 458238 | RIVERA ROSARIO, GILBERTO | Address on file | | | | | | | |
| 458239 | RIVERA ROSARIO, GLADYS | Address on file | | | | | | | |
| 816235 | RIVERA ROSARIO, GLADYS | Address on file | | | | | | | |
| 458240 | RIVERA ROSARIO, GLOAIDA | Address on file | | | | | | | |
| 458241 | RIVERA ROSARIO, GLORIBELL | Address on file | | | | | | | |
| 458242 | RIVERA ROSARIO, GRACIELA | Address on file | | | | | | | |
| 1986885 | RIVERA ROSARIO, GRACIELA | Address on file | | | | | | | |
| 1259337 | RIVERA ROSARIO, GRACIELA | Address on file | | | | | | | |
| 458243 | RIVERA ROSARIO, GREGORIO | Address on file | | | | | | | |
| 458244 | RIVERA ROSARIO, GREGORIO | Address on file | | | | | | | |
| 2226792 | Rivera Rosario, Guillermo | Carr 149 KM 39.7 | | | | Orocovis | PR | 00720 | |
| 458245 | Rivera Rosario, Guillermo | Address on file | | | | | | | |
| 458246 | RIVERA ROSARIO, GUILLERMO | Address on file | | | | | | | |
| 458247 | RIVERA ROSARIO, GUILLERMO | Address on file | | | | | | | |
| 2187954 | Rivera Rosario, Harrol | Address on file | | | | | | | |
| 2143291 | Rivera Rosario, Hector L. | Address on file | | | | | | | |
| 816236 | RIVERA ROSARIO, HECTOR M | Address on file | | | | | | | |
| 458248 | Rivera Rosario, Hector T | Address on file | | | | | | | |
| 1648129 | Rivera Rosario, Hector T. | Address on file | | | | | | | |
| 1658388 | Rivera Rosario, Hector T. | Address on file | | | | | | | |
| 458249 | RIVERA ROSARIO, HERMES | Address on file | | | | | | | |
| 458250 | Rivera Rosario, Hugo L | Address on file | | | | | | | |
| 2117254 | RIVERA ROSARIO, INES M. | Address on file | | | | | | | |
| 458251 | RIVERA ROSARIO, IVELISSE | Address on file | | | | | | | |
| 233207 | RIVERA ROSARIO, IVELISSE | Address on file | | | | | | | |
| 458252 | RIVERA ROSARIO, IVETTE J. | Address on file | | | | | | | |
| 458253 | RIVERA ROSARIO, JANELLIE | Address on file | | | | | | | |
| 458254 | RIVERA ROSARIO, JANNELIZ | Address on file | | | | | | | |
| 458255 | RIVERA ROSARIO, JANNELYN | Address on file | | | | | | | |
| 458256 | RIVERA ROSARIO, JANNELYN N | Address on file | | | | | | | |
| 1819317 | Rivera Rosario, Javier | Address on file | | | | | | | |
| 458258 | RIVERA ROSARIO, JAVIZ | Address on file | | | | | | | |
| 458259 | RIVERA ROSARIO, JEANETTE | Address on file | | | | | | | |
| 458260 | RIVERA ROSARIO, JENIFFER | Address on file | | | | | | | |
| 458261 | RIVERA ROSARIO, JENNIFER D | Address on file | | | | | | | |
| 2143051 | Rivera Rosario, Jesus Manuel | Address on file | | | | | | | |
| 458262 | RIVERA ROSARIO, JONATHAN | Address on file | | | | | | | |
| 458263 | RIVERA ROSARIO, JONATHAN | Address on file | | | | | | | |
| 458264 | RIVERA ROSARIO, JOSE | Address on file | | | | | | | |
| 458265 | RIVERA ROSARIO, JOSE | Address on file | | | | | | | |
| 458266 | RIVERA ROSARIO, JOSE | Address on file | | | | | | | |
| 458267 | RIVERA ROSARIO, JOSE A | Address on file | | | | | | | |
| 458268 | RIVERA ROSARIO, JOSE F | Address on file | | | | | | | |
| 458269 | RIVERA ROSARIO, JOSE JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458270 | RIVERA ROSARIO, JOSE L. | Address on file | | | | | | | |
| 458272 | RIVERA ROSARIO, JOSE M. | Address on file | | | | | | | |
| 458273 | RIVERA ROSARIO, JUAN | Address on file | | | | | | | |
| 458274 | RIVERA ROSARIO, JUAN | Address on file | | | | | | | |
| 2143709 | Rivera Rosario, Juan B | Address on file | | | | | | | |
| 2108052 | RIVERA ROSARIO, JUAN C | Address on file | | | | | | | |
| 458275 | Rivera Rosario, Juan C | Address on file | | | | | | | |
| 458276 | RIVERA ROSARIO, JUAN C. | Address on file | | | | | | | |
| 458277 | RIVERA ROSARIO, JUAN R. | Address on file | | | | | | | |
| 458278 | RIVERA ROSARIO, JULIO | Address on file | | | | | | | |
| 458279 | RIVERA ROSARIO, KETTY | Address on file | | | | | | | |
| 816237 | RIVERA ROSARIO, KRISSIA Y | Address on file | | | | | | | |
| 458280 | RIVERA ROSARIO, LARISSA | Address on file | | | | | | | |
| 458281 | RIVERA ROSARIO, LIDIETTE | Address on file | | | | | | | |
| 458282 | RIVERA ROSARIO, LILA E | Address on file | | | | | | | |
| 1733690 | Rivera Rosario, Lilliam | Address on file | | | | | | | |
| 1749756 | RIVERA ROSARIO, LILLIAM | Address on file | | | | | | | |
| 1785749 | Rivera Rosario, Lilliam | Address on file | | | | | | | |
| 1716677 | Rivera Rosario, Lilliam | Address on file | | | | | | | |
| 458283 | RIVERA ROSARIO, LILLIAM | Address on file | | | | | | | |
| 458284 | RIVERA ROSARIO, LIVIA E | Address on file | | | | | | | |
| 458285 | RIVERA ROSARIO, LIZ J | Address on file | | | | | | | |
| 458286 | RIVERA ROSARIO, LIZETTE | Address on file | | | | | | | |
| 1609472 | Rivera Rosario, Lizette | Address on file | | | | | | | |
| 1730822 | Rivera Rosario, Lizette | Address on file | | | | | | | |
| 458287 | RIVERA ROSARIO, LORNA | Address on file | | | | | | | |
| 2013806 | Rivera Rosario, Luis | Address on file | | | | | | | |
| 458288 | RIVERA ROSARIO, LUIS | Address on file | | | | | | | |
| 816238 | RIVERA ROSARIO, LUIS | Address on file | | | | | | | |
| 1631224 | Rivera Rosario, Luis | Address on file | | | | | | | |
| 2013806 | Rivera Rosario, Luis | Address on file | | | | | | | |
| 1631224 | Rivera Rosario, Luis | Address on file | | | | | | | |
| 458289 | RIVERA ROSARIO, LUIS | Address on file | | | | | | | |
| 458271 | RIVERA ROSARIO, LUIS | Address on file | | | | | | | |
| 458290 | Rivera Rosario, Luis A | Address on file | | | | | | | |
| 2066086 | RIVERA ROSARIO, LUIS A | Address on file | | | | | | | |
| 2090183 | Rivera Rosario, Luis A | Address on file | | | | | | | |
| 2168128 | Rivera Rosario, Luis A. | Address on file | | | | | | | |
| 458291 | RIVERA ROSARIO, LUIS ANTONIO | Address on file | | | | | | | |
| 458292 | RIVERA ROSARIO, LUIS F | Address on file | | | | | | | |
| 458293 | RIVERA ROSARIO, LUIS F. | Address on file | | | | | | | |
| 458294 | RIVERA ROSARIO, LUIS M | Address on file | | | | | | | |
| 2007343 | Rivera Rosario, Luis M. | Address on file | | | | | | | |
| 2136765 | Rivera Rosario, Luis M. | Address on file | | | | | | | |
| 285278 | RIVERA ROSARIO, LUIS R. | Address on file | | | | | | | |
| 458295 | RIVERA ROSARIO, LUIS VLADIMIR | Address on file | | | | | | | |
| 458296 | RIVERA ROSARIO, LYANED Y | Address on file | | | | | | | |
| 2147311 | Rivera Rosario, Lydia | Address on file | | | | | | | |
| 458297 | RIVERA ROSARIO, MARANGELY | Address on file | | | | | | | |
| 2175638 | RIVERA ROSARIO, MARCOS | BOX 16415 | BO. TEJAS #7 HC-15 | | | HUMACAO | PR | 00791 | |
| 458298 | RIVERA ROSARIO, MARIA | Address on file | | | | | | | |
| 458299 | RIVERA ROSARIO, MARIA D | Address on file | | | | | | | |
| 458300 | RIVERA ROSARIO, MARIA DE LOS A | Address on file | | | | | | | |
| 816239 | RIVERA ROSARIO, MARIA DE LOS A | Address on file | | | | | | | |
| 458301 | RIVERA ROSARIO, MARIA E | Address on file | | | | | | | |
| 458302 | RIVERA ROSARIO, MARIO | Address on file | | | | | | | |
| 816240 | RIVERA ROSARIO, MARISOL | Address on file | | | | | | | |
| 458303 | RIVERA ROSARIO, MARTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2338 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458304 | RIVERA ROSARIO, MAYRA E | Address on file | | | | | | | |
| 458305 | RIVERA ROSARIO, MAYRA I | Address on file | | | | | | | |
| 458306 | RIVERA ROSARIO, MELANY | Address on file | | | | | | | |
| 458307 | Rivera Rosario, Michael | Address on file | | | | | | | |
| 2146419 | Rivera Rosario, Miguel | Address on file | | | | | | | |
| 458308 | RIVERA ROSARIO, MIGUEL | Address on file | | | | | | | |
| 458309 | RIVERA ROSARIO, MIGUEL A. | Address on file | | | | | | | |
| 458310 | RIVERA ROSARIO, MILAGROS | Address on file | | | | | | | |
| 458311 | RIVERA ROSARIO, MILDRED | Address on file | | | | | | | |
| 458312 | RIVERA ROSARIO, MISAEL | Address on file | | | | | | | |
| 458313 | RIVERA ROSARIO, MOISES | Address on file | | | | | | | |
| 458314 | RIVERA ROSARIO, NAIDA Y. | Address on file | | | | | | | |
| 458315 | RIVERA ROSARIO, NANCY | Address on file | | | | | | | |
| 458316 | RIVERA ROSARIO, NELSON | Address on file | | | | | | | |
| 458317 | RIVERA ROSARIO, NERIDA | Address on file | | | | | | | |
| 458318 | RIVERA ROSARIO, NILDA H | Address on file | | | | | | | |
| 458319 | RIVERA ROSARIO, NYDIA | Address on file | | | | | | | |
| 816242 | RIVERA ROSARIO, NYDIA | Address on file | | | | | | | |
| 458320 | RIVERA ROSARIO, NYDIA I | Address on file | | | | | | | |
| 458321 | RIVERA ROSARIO, OLGA | Address on file | | | | | | | |
| 816243 | RIVERA ROSARIO, OLGA | Address on file | | | | | | | |
| 458322 | RIVERA ROSARIO, OLGA I | Address on file | | | | | | | |
| 1615004 | Rivera Rosario, Olga I. | Address on file | | | | | | | |
| 458323 | RIVERA ROSARIO, OSCAR E. | Address on file | | | | | | | |
| 458324 | Rivera Rosario, Oscar O | Address on file | | | | | | | |
| 458325 | RIVERA ROSARIO, PABLO J. | Address on file | | | | | | | |
| 458326 | Rivera Rosario, Pedro | Address on file | | | | | | | |
| 1257430 | RIVERA ROSARIO, PEDRO | Address on file | | | | | | | |
| 2143563 | Rivera Rosario, Pedro L. | Address on file | | | | | | | |
| 458327 | RIVERA ROSARIO, RAMON | Address on file | | | | | | | |
| 458328 | RIVERA ROSARIO, RAMON | Address on file | | | | | | | |
| 458329 | RIVERA ROSARIO, ROBERTO J. | Address on file | | | | | | | |
| 816244 | RIVERA ROSARIO, ROSANNIE | Address on file | | | | | | | |
| 458330 | RIVERA ROSARIO, ROSANNIE | Address on file | | | | | | | |
| 458331 | RIVERA ROSARIO, RUBEN | Address on file | | | | | | | |
| 1421465 | RIVERA ROSARIO, RUBEN Y RIVERA MELENDEZ, NASHJAN | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 458332 | RIVERA ROSARIO, RUDY | Address on file | | | | | | | |
| 458333 | RIVERA ROSARIO, RUTH EVELYN | Address on file | | | | | | | |
| 458334 | RIVERA ROSARIO, SAMUEL | Address on file | | | | | | | |
| 458335 | RIVERA ROSARIO, SARA M | Address on file | | | | | | | |
| 458336 | RIVERA ROSARIO, SOL | Address on file | | | | | | | |
| 458337 | RIVERA ROSARIO, SONIA | Address on file | | | | | | | |
| 458338 | RIVERA ROSARIO, SONIA I | Address on file | | | | | | | |
| 458339 | RIVERA ROSARIO, SUCHEI | Address on file | | | | | | | |
| 816245 | RIVERA ROSARIO, SUHEIL | Address on file | | | | | | | |
| 816246 | RIVERA ROSARIO, SUHEIL | Address on file | | | | | | | |
| 1804799 | Rivera Rosario, Suheil | Address on file | | | | | | | |
| 458341 | RIVERA ROSARIO, TITO | Address on file | | | | | | | |
| 458342 | RIVERA ROSARIO, VILMA | Address on file | | | | | | | |
| 816247 | RIVERA ROSARIO, WANDA | Address on file | | | | | | | |
| 816248 | RIVERA ROSARIO, WILMA | Address on file | | | | | | | |
| 458343 | RIVERA ROSARIO, WILMA | Address on file | | | | | | | |
| 816249 | RIVERA ROSARIO, YADIRA | Address on file | | | | | | | |
| 1786906 | Rivera Rosario, Yadira | Address on file | | | | | | | |
| 458344 | RIVERA ROSARIO, YADIRA L | Address on file | | | | | | | |
| 458345 | RIVERA ROSARIO, YAHAIRA | Address on file | | | | | | | |
| 458349 | RIVERA ROSAS, JORGE R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2339 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458350 | RIVERA ROSAS, LUIS | Address on file | | | | | | | |
| 458351 | RIVERA ROSAS, MARIA | Address on file | | | | | | | |
| 458352 | RIVERA ROSAS, PEGGY | Address on file | | | | | | | |
| 458353 | RIVERA ROSELLO, JULIO | Address on file | | | | | | | |
| 458354 | RIVERA ROSICH, JESSICA | Address on file | | | | | | | |
| 458355 | RIVERA ROSSY, ADOLFO | Address on file | | | | | | | |
| 1726647 | Rivera Rossy, Ana C. | Address on file | | | | | | | |
| 1981181 | Rivera Rossy, Eladio | Address on file | | | | | | | |
| 1658910 | Rivera Rossy, Luz | Address on file | | | | | | | |
| 458357 | RIVERA ROSSY, LUZ N | Address on file | | | | | | | |
| 2120496 | Rivera Rossy, Luz N. | Address on file | | | | | | | |
| 1651984 | Rivera Rossy, Lydia E | Address on file | | | | | | | |
| 458358 | RIVERA ROSSY, LYDIA E | Address on file | | | | | | | |
| 1731938 | Rivera Rossy, Wilfredo | Address on file | | | | | | | |
| 458359 | Rivera Rossy, Wilfredo | Address on file | | | | | | | |
| 458360 | RIVERA ROTGER, ALEXANDRA | Address on file | | | | | | | |
| 458361 | RIVERA ROTGER, JUAN | Address on file | | | | | | | |
| 458362 | RIVERA ROUCHET, AXEL L. | Address on file | | | | | | | |
| 458363 | RIVERA ROURE, MARIA | Address on file | | | | | | | |
| 2129943 | RIVERA RUA, IMITA | Address on file | | | | | | | |
| 816250 | RIVERA RUBERT, CARMEN L | Address on file | | | | | | | |
| 458364 | RIVERA RUBERTE, LUIS J | Address on file | | | | | | | |
| 458365 | RIVERA RUBERTE, MYRNA R | Address on file | | | | | | | |
| 458366 | RIVERA RUBERTE, YADIRA | Address on file | | | | | | | |
| 458367 | RIVERA RUBIANY, MARIA | Address on file | | | | | | | |
| 458368 | RIVERA RUBIANY, RAMON | Address on file | | | | | | | |
| 1790007 | Rivera Rubilda, Figueroa | Address on file | | | | | | | |
| 458369 | RIVERA RUBIN, ALMA | Address on file | | | | | | | |
| 816251 | RIVERA RUBIN, ALMA | Address on file | | | | | | | |
| 816252 | RIVERA RUBIN, OLGA M | Address on file | | | | | | | |
| 458370 | RIVERA RUBIN, OLGA M | Address on file | | | | | | | |
| 458371 | RIVERA RUBIO, JIMMY | Address on file | | | | | | | |
| 458372 | RIVERA RUBIO, JORGE | Address on file | | | | | | | |
| 458373 | RIVERA RUBIO, JOSE A | Address on file | | | | | | | |
| 458374 | RIVERA RUBIO, JOSE A. | Address on file | | | | | | | |
| 1885761 | Rivera Rubio, Milagros | Address on file | | | | | | | |
| 458375 | RIVERA RUBIO, MILAGROS | Address on file | | | | | | | |
| 458376 | RIVERA RUEDA, JORGE | Address on file | | | | | | | |
| 1520197 | Rivera Ruiz , Ana M. | Address on file | | | | | | | |
| 458377 | RIVERA RUIZ DE PORRAS, ROBERTO | Address on file | | | | | | | |
| 849837 | RIVERA RUIZ FELIPE | URB ROLLING HILLS | C-96 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 458378 | RIVERA RUIZ, ABNER V | Address on file | | | | | | | |
| 816253 | RIVERA RUIZ, ADLIN | Address on file | | | | | | | |
| 458379 | RIVERA RUIZ, ADLIN M | Address on file | | | | | | | |
| 458381 | RIVERA RUIZ, AGNES I. | Address on file | | | | | | | |
| 458380 | RIVERA RUIZ, AGNES I. | Address on file | | | | | | | |
| 458382 | RIVERA RUIZ, AGUEDO | Address on file | | | | | | | |
| 816254 | RIVERA RUIZ, AGUEDO | Address on file | | | | | | | |
| 458383 | RIVERA RUIZ, AIDA | Address on file | | | | | | | |
| 458384 | RIVERA RUIZ, AIDA B. | Address on file | | | | | | | |
| 458385 | RIVERA RUIZ, AIDA L | Address on file | | | | | | | |
| 458386 | RIVERA RUIZ, ALEXIS | Address on file | | | | | | | |
| 458387 | Rivera Ruiz, Alfredo | Address on file | | | | | | | |
| 458388 | RIVERA RUIZ, ALICIA | Address on file | | | | | | | |
| 458389 | RIVERA RUIZ, ALLAN | Address on file | | | | | | | |
| 458390 | RIVERA RUIZ, ANGEL | Address on file | | | | | | | |
| 458391 | RIVERA RUIZ, ANGEL MIGUEL | Address on file | | | | | | | |
| 458392 | RIVERA RUIZ, ANNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2340 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458393 | RIVERA RUIZ, ANNETTE Y | Address on file | | | | | | | |
| 458394 | RIVERA RUIZ, ARMANDO | Address on file | | | | | | | |
| 458395 | RIVERA RUIZ, ARNALDO | Address on file | | | | | | | |
| 458396 | RIVERA RUIZ, ASTRID | Address on file | | | | | | | |
| 458397 | RIVERA RUIZ, ASTRID K | Address on file | | | | | | | |
| 458398 | RIVERA RUIZ, BRAULIO | Address on file | | | | | | | |
| 816255 | RIVERA RUIZ, BRENDA | Address on file | | | | | | | |
| 458399 | RIVERA RUIZ, BRENDA | Address on file | | | | | | | |
| 458400 | RIVERA RUIZ, CAMILLE | Address on file | | | | | | | |
| 458401 | RIVERA RUIZ, CAMILLE M | Address on file | | | | | | | |
| 458403 | RIVERA RUIZ, CARLOS | Address on file | | | | | | | |
| 458404 | RIVERA RUIZ, CARLOS | Address on file | | | | | | | |
| 458405 | RIVERA RUIZ, CARLOS | Address on file | | | | | | | |
| 458402 | RIVERA RUIZ, CARLOS | Address on file | | | | | | | |
| 458406 | RIVERA RUIZ, CARLOS | Address on file | | | | | | | |
| 816256 | RIVERA RUIZ, CARLOS E | Address on file | | | | | | | |
| 458408 | Rivera Ruiz, Carlos J | Address on file | | | | | | | |
| 458407 | RIVERA RUIZ, CARLOS J | Address on file | | | | | | | |
| 2028831 | Rivera Ruiz, Carlos J. | Address on file | | | | | | | |
| 1702775 | Rivera Ruiz, Carlos Juan | Address on file | | | | | | | |
| 1702775 | Rivera Ruiz, Carlos Juan | Address on file | | | | | | | |
| 458409 | Rivera Ruiz, Carlos R | Address on file | | | | | | | |
| 458410 | Rivera Ruiz, Carlos R | Address on file | | | | | | | |
| 458411 | RIVERA RUIZ, CARMEN | Address on file | | | | | | | |
| 1939041 | Rivera Ruiz, Carmen D | Address on file | | | | | | | |
| 458412 | RIVERA RUIZ, CARMEN DEL P | Address on file | | | | | | | |
| 458413 | RIVERA RUIZ, CARMEN S | Address on file | | | | | | | |
| 816257 | RIVERA RUIZ, CAROL | Address on file | | | | | | | |
| 458414 | RIVERA RUIZ, CAROL I | Address on file | | | | | | | |
| 1790182 | RIVERA RUIZ, CAROL I. | Address on file | | | | | | | |
| 1807485 | RIVERA RUIZ, CAROL I. | Address on file | | | | | | | |
| 1779664 | RIVERA RUIZ, CAROL I. | Address on file | | | | | | | |
| 1779664 | RIVERA RUIZ, CAROL I. | Address on file | | | | | | | |
| 458415 | RIVERA RUIZ, CATALINA | Address on file | | | | | | | |
| 458416 | RIVERA RUIZ, DALIED M | Address on file | | | | | | | |
| 2028676 | Rivera Ruiz, Daniel | Address on file | | | | | | | |
| 458417 | RIVERA RUIZ, DANIEL | Address on file | | | | | | | |
| 1257431 | RIVERA RUIZ, DANIEL | Address on file | | | | | | | |
| 458418 | RIVERA RUIZ, DANIEL | Address on file | | | | | | | |
| 458419 | RIVERA RUIZ, DEBORAH | Address on file | | | | | | | |
| 458420 | RIVERA RUIZ, DENNYS | Address on file | | | | | | | |
| 2105140 | Rivera Ruiz, Dominico | Address on file | | | | | | | |
| 458421 | RIVERA RUIZ, EDGAR | Address on file | | | | | | | |
| 458422 | RIVERA RUIZ, EDUARD | Address on file | | | | | | | |
| 458423 | Rivera Ruiz, Edwin | Address on file | | | | | | | |
| 458424 | RIVERA RUIZ, EDWIN | Address on file | | | | | | | |
| 458425 | RIVERA RUIZ, EDWIN X. | Address on file | | | | | | | |
| 816258 | RIVERA RUIZ, ELBA | Address on file | | | | | | | |
| 458426 | RIVERA RUIZ, ELBA | Address on file | | | | | | | |
| 458427 | RIVERA RUIZ, ELBA I | Address on file | | | | | | | |
| 458429 | RIVERA RUIZ, ELIZABETH | Address on file | | | | | | | |
| 458428 | RIVERA RUIZ, ELIZABETH | Address on file | | | | | | | |
| 458430 | RIVERA RUIZ, ERWIN | Address on file | | | | | | | |
| 458431 | Rivera Ruiz, Erwin J | Address on file | | | | | | | |
| 458432 | Rivera Ruiz, Eugenio | Address on file | | | | | | | |
| 1973793 | Rivera Ruiz, Eva | Address on file | | | | | | | |
| 458433 | RIVERA RUIZ, EVA | Address on file | | | | | | | |
| 458434 | RIVERA RUIZ, FERDINAD | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458435 | RIVERA RUIZ, FERDINAND | Address on file | | | | | | | |
| 458436 | RIVERA RUIZ, FRANCISCO | Address on file | | | | | | | |
| 458437 | RIVERA RUIZ, FRANCISCO A. | Address on file | | | | | | | |
| 458438 | RIVERA RUIZ, FRANCISCO A. | Address on file | | | | | | | |
| 458439 | RIVERA RUIZ, FRANKIE | Address on file | | | | | | | |
| 458440 | RIVERA RUIZ, GEOVANNA | Address on file | | | | | | | |
| 770815 | RIVERA RUIZ, GERARDO | GERARDO RIVERA RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD A-5 | PO BOX 10786 | | Ponce | PR | 00732 | |
| 1422946 | RIVERA RUIZ, GERARDO | RIVERA RUIZ, GERARDO | INSTITUCIÓN MÁXIMA SEGURIDAD POI | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 816259 | RIVERA RUIZ, GIANLUIS | Address on file | | | | | | | |
| 458441 | RIVERA RUIZ, GLADYS | Address on file | | | | | | | |
| 816260 | RIVERA RUIZ, GUILLERMO | Address on file | | | | | | | |
| 816261 | RIVERA RUIZ, GUILLERMO E | Address on file | | | | | | | |
| 458442 | RIVERA RUIZ, GUILLERMO E | Address on file | | | | | | | |
| 458443 | RIVERA RUIZ, HECTOR | Address on file | | | | | | | |
| 458444 | RIVERA RUIZ, HECTOR | Address on file | | | | | | | |
| 214863 | RIVERA RUIZ, HECTOR | Address on file | | | | | | | |
| 458445 | RIVERA RUIZ, HEDY | Address on file | | | | | | | |
| 458446 | Rivera Ruiz, Heriberto | Address on file | | | | | | | |
| 1466483 | Rivera Ruiz, Hermenegildo | Address on file | | | | | | | |
| 458447 | Rivera Ruiz, Hermenegildo | Address on file | | | | | | | |
| 458448 | Rivera Ruiz, Ibrahim | Address on file | | | | | | | |
| 458449 | RIVERA RUIZ, ILEANA | Address on file | | | | | | | |
| 458450 | RIVERA RUIZ, ILEANA | Address on file | | | | | | | |
| 458451 | RIVERA RUIZ, IRIS | Address on file | | | | | | | |
| 458452 | Rivera Ruiz, Iris J. | Address on file | | | | | | | |
| 458453 | RIVERA RUIZ, ISABEL | Address on file | | | | | | | |
| 458454 | RIVERA RUIZ, ISRAEL | Address on file | | | | | | | |
| 458455 | RIVERA RUIZ, IVELISSE | Address on file | | | | | | | |
| 458456 | RIVERA RUIZ, IVELISSE | Address on file | | | | | | | |
| 458457 | RIVERA RUIZ, JORGE | Address on file | | | | | | | |
| 458458 | Rivera Ruiz, Jorge A | Address on file | | | | | | | |
| 458459 | RIVERA RUIZ, JOSE | Address on file | | | | | | | |
| 458460 | RIVERA RUIZ, JOSE | Address on file | | | | | | | |
| 458461 | RIVERA RUIZ, JOSE A | Address on file | | | | | | | |
| 458462 | RIVERA RUIZ, JOSÉ I. | Address on file | | | | | | | |
| 1683982 | Rivera Ruiz, Jose Ivan | PO Box 1612 | | | | Juona Diaz | PR | 00795 | |
| 1537902 | Rivera Ruiz, Jose Ivan | Address on file | | | | | | | |
| 1537902 | Rivera Ruiz, Jose Ivan | Address on file | | | | | | | |
| 458463 | RIVERA RUIZ, JOSE M. | Address on file | | | | | | | |
| 458464 | RIVERA RUIZ, JOSEAN | Address on file | | | | | | | |
| 458465 | RIVERA RUIZ, JUAN | Address on file | | | | | | | |
| 458466 | RIVERA RUIZ, JUAN | Address on file | | | | | | | |
| 458467 | RIVERA RUIZ, JUAN BAUTISTA | Address on file | | | | | | | |
| 2207579 | Rivera Ruiz, Juan E. | Address on file | | | | | | | |
| 2216148 | Rivera Ruiz, Juan E. | Address on file | | | | | | | |
| 458468 | Rivera Ruiz, Juan M. | Address on file | | | | | | | |
| 458469 | RIVERA RUIZ, KETTY | Address on file | | | | | | | |
| 816262 | RIVERA RUIZ, KETTY J. | Address on file | | | | | | | |
| 458470 | RIVERA RUIZ, LILLIAN | Address on file | | | | | | | |
| 1259338 | RIVERA RUIZ, LUIS | Address on file | | | | | | | |
| 458472 | Rivera Ruiz, Luis A | Address on file | | | | | | | |
| 458473 | RIVERA RUIZ, LUIS E. | Address on file | | | | | | | |
| 458474 | RIVERA RUIZ, LUZ M | Address on file | | | | | | | |
| 458475 | RIVERA RUIZ, LUZ M. | Address on file | | | | | | | |
| 1641746 | Rivera Ruiz, Madeline | Address on file | | | | | | | |
| 458476 | RIVERA RUIZ, MADELINE | Address on file | | | | | | | |
| 816263 | RIVERA RUIZ, MADELINE | Address on file | | | | | | | |
| 458478 | RIVERA RUIZ, MAGALY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458479 | RIVERA RUIZ, MANUEL | Address on file | | | | | | | |
| 1354081 | RIVERA RUIZ, MANUEL | Address on file | | | | | | | |
| 458480 | RIVERA RUIZ, MARGARITA | Address on file | | | | | | | |
| 458481 | RIVERA RUIZ, MARIA DE L | Address on file | | | | | | | |
| 458482 | RIVERA RUIZ, MARIA DE LOURDES | Address on file | | | | | | | |
| 458483 | RIVERA RUIZ, MARIA L | Address on file | | | | | | | |
| 458484 | RIVERA RUIZ, MARIBEL | Address on file | | | | | | | |
| 458486 | RIVERA RUIZ, MARILUZ | Address on file | | | | | | | |
| 458485 | RIVERA RUIZ, MARILUZ | Address on file | | | | | | | |
| 1850244 | Rivera Ruiz, Marilyn | Address on file | | | | | | | |
| 458487 | RIVERA RUIZ, MARITZA | Address on file | | | | | | | |
| 816264 | RIVERA RUIZ, MARITZA | Address on file | | | | | | | |
| 458488 | RIVERA RUIZ, MARTA L. | Address on file | | | | | | | |
| 1888804 | Rivera Ruiz, Marta M | Address on file | | | | | | | |
| 458489 | RIVERA RUIZ, MAYRA E | Address on file | | | | | | | |
| 2068666 | Rivera Ruiz, Mayra E. | Address on file | | | | | | | |
| 458490 | RIVERA RUIZ, MIGDALIA | Address on file | | | | | | | |
| 458491 | RIVERA RUIZ, MIRIAM | Address on file | | | | | | | |
| 458492 | RIVERA RUIZ, MIRIAM L | Address on file | | | | | | | |
| 458493 | RIVERA RUIZ, MYRIAM | Address on file | | | | | | | |
| 458494 | RIVERA RUIZ, NANCY | Address on file | | | | | | | |
| 458495 | RIVERA RUIZ, NATACHA | Address on file | | | | | | | |
| 458496 | RIVERA RUIZ, NELSON | Address on file | | | | | | | |
| 1925832 | Rivera Ruiz, Nereida | Address on file | | | | | | | |
| 805161 | Rivera Ruiz, Nereida | Address on file | | | | | | | |
| 458497 | RIVERA RUIZ, NEREIDA | Address on file | | | | | | | |
| 816265 | RIVERA RUIZ, NEREIDA | Address on file | | | | | | | |
| 458498 | RIVERA RUIZ, NORELYS | Address on file | | | | | | | |
| 458499 | RIVERA RUIZ, ONITZA | Address on file | | | | | | | |
| 458500 | RIVERA RUIZ, OSCAR | Address on file | | | | | | | |
| 458501 | RIVERA RUIZ, PRISCILA | Address on file | | | | | | | |
| 458502 | RIVERA RUIZ, RAFAEL | Address on file | | | | | | | |
| 458503 | RIVERA RUIZ, RAUL | Address on file | | | | | | | |
| 458504 | RIVERA RUIZ, REBECA | Address on file | | | | | | | |
| 458505 | RIVERA RUIZ, RENE | Address on file | | | | | | | |
| 816266 | RIVERA RUIZ, RENE | Address on file | | | | | | | |
| 458506 | RIVERA RUIZ, RICARDO | Address on file | | | | | | | |
| 458507 | RIVERA RUIZ, ROBERT | Address on file | | | | | | | |
| 458471 | Rivera Ruiz, Robert | Address on file | | | | | | | |
| 458508 | RIVERA RUIZ, ROBERTO | Address on file | | | | | | | |
| 458509 | RIVERA RUIZ, RODRIGO | Address on file | | | | | | | |
| 458510 | RIVERA RUIZ, ROSA M | Address on file | | | | | | | |
| 458511 | RIVERA RUIZ, SHARON J | Address on file | | | | | | | |
| 458512 | RIVERA RUIZ, SONIA | Address on file | | | | | | | |
| 458513 | RIVERA RUIZ, TEDDY R | Address on file | | | | | | | |
| 458514 | RIVERA RUIZ, TRISHA | Address on file | | | | | | | |
| 458515 | RIVERA RUIZ, VICTOR E. | Address on file | | | | | | | |
| 458516 | RIVERA RUIZ, WANDA | Address on file | | | | | | | |
| 1732626 | Rivera Ruiz, Wanda | Address on file | | | | | | | |
| 816267 | RIVERA RUIZ, WANDA | Address on file | | | | | | | |
| 1677174 | RIVERA RUIZ, WANDA E | Address on file | | | | | | | |
| 816268 | RIVERA RUIZ, WANDA I | Address on file | | | | | | | |
| 458518 | RIVERA RUIZ, WILFREDO | Address on file | | | | | | | |
| 458519 | RIVERA RUIZ, WILLIBALDO | Address on file | | | | | | | |
| 816269 | RIVERA RUIZ, YAHAIRA | Address on file | | | | | | | |
| 458520 | Rivera Ruiz, Yamira | Address on file | | | | | | | |
| 816270 | RIVERA RUIZ, YARICZA | Address on file | | | | | | | |
| 1693557 | Rivera Ruiz, Yaricza I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458522 | RIVERA RUIZ, YAZMIN | Address on file | | | | | | | |
| 458523 | RIVERA RUIZ,AIDA L. | Address on file | | | | | | | |
| 458524 | RIVERA RUIZ,DIANA | Address on file | | | | | | | |
| 458525 | Rivera Rullan, Edison | Address on file | | | | | | | |
| 458526 | RIVERA RULLAN, STEPHANIE | Address on file | | | | | | | |
| 816271 | RIVERA RULLAN, STEPHANIE | Address on file | | | | | | | |
| 458527 | RIVERA RUPERTO, BETZAIA | Address on file | | | | | | | |
| 458528 | RIVERA RUSSE, ROCIO | Address on file | | | | | | | |
| 816272 | RIVERA RUSSE, ROCIO | Address on file | | | | | | | |
| 746128 | RIVERA S PLASTIC | PO BOX 003 | | | | SAINT JUST | PR | 00978-0003 | |
| 458529 | RIVERA SAAVEDRA, BEVERLY | Address on file | | | | | | | |
| 458530 | RIVERA SAAVEDRA, EDDIE E | Address on file | | | | | | | |
| 458531 | RIVERA SAAVEDRA, PEDRO | Address on file | | | | | | | |
| 458532 | RIVERA SAAVEDRA, ROBERTO | Address on file | | | | | | | |
| 458533 | RIVERA SAAVEDRA, ROLANDO | Address on file | | | | | | | |
| 458534 | RIVERA SAAVEDRA, WALESKA | Address on file | | | | | | | |
| 854613 | RIVERA SAAVEDRA, WALESKA | Address on file | | | | | | | |
| 458536 | RIVERA SABALIER, AXEL | Address on file | | | | | | | |
| 458535 | Rivera Sabalier, Axel | Address on file | | | | | | | |
| 458537 | RIVERA SABALIER, RICARDO | Address on file | | | | | | | |
| 458538 | RIVERA SABATER, AMPARO | Address on file | | | | | | | |
| 458539 | RIVERA SABATER, DORIS Z | Address on file | | | | | | | |
| 1948554 | Rivera Sabater, Doris Zenaida | Address on file | | | | | | | |
| 1948554 | Rivera Sabater, Doris Zenaida | Address on file | | | | | | | |
| 458540 | RIVERA SABATER, JOSEFINA | Address on file | | | | | | | |
| 458541 | RIVERA SABATER, NOELIA | Address on file | | | | | | | |
| 458542 | RIVERA SABATER, PEDRO | Address on file | | | | | | | |
| 458543 | RIVERA SAENZ, LORCAN | Address on file | | | | | | | |
| 458544 | RIVERA SAENZ, LORCAN M | Address on file | | | | | | | |
| 458545 | RIVERA SAEZ, ALEXANDRA | Address on file | | | | | | | |
| 854614 | RIVERA SÁEZ, ALEXANDRA G. | Address on file | | | | | | | |
| 458546 | RIVERA SAEZ, ANA L. | Address on file | | | | | | | |
| 458547 | RIVERA SAEZ, ARIEL | Address on file | | | | | | | |
| 458548 | RIVERA SAEZ, BELEN | Address on file | | | | | | | |
| 816273 | RIVERA SAEZ, BRISELLE E | Address on file | | | | | | | |
| 458549 | RIVERA SAEZ, BRISELLE E | Address on file | | | | | | | |
| 458550 | RIVERA SAEZ, CARLOS J. | Address on file | | | | | | | |
| 458551 | RIVERA SAEZ, EDMI | Address on file | | | | | | | |
| 458552 | RIVERA SAEZ, EDWIN I | Address on file | | | | | | | |
| 458553 | RIVERA SAEZ, FELIZNEIDA | Address on file | | | | | | | |
| 458554 | RIVERA SAEZ, HILDA | Address on file | | | | | | | |
| 458555 | RIVERA SAEZ, IVETTE M | Address on file | | | | | | | |
| 458556 | RIVERA SAEZ, JOSE | Address on file | | | | | | | |
| 458557 | RIVERA SAEZ, JOSE D. | Address on file | | | | | | | |
| 2104823 | Rivera Saez, Jose D. | Address on file | | | | | | | |
| 458558 | RIVERA SAEZ, KAREN D | Address on file | | | | | | | |
| 458559 | RIVERA SAEZ, LUIS | Address on file | | | | | | | |
| 458560 | RIVERA SAEZ, MILAGROS | Address on file | | | | | | | |
| 458561 | RIVERA SAEZ, NAYSHA | Address on file | | | | | | | |
| 458562 | RIVERA SAEZ, NOEMI | Address on file | | | | | | | |
| 816274 | RIVERA SAEZ, PEDRO J | Address on file | | | | | | | |
| 736481 | RIVERA SAEZ, PEDRO J | Address on file | | | | | | | |
| 458563 | RIVERA SAEZ, PEDRO J | Address on file | | | | | | | |
| 2114345 | Rivera Saez, Pedro J | Address on file | | | | | | | |
| 458564 | RIVERA SAEZ, ROBERT | Address on file | | | | | | | |
| 458565 | RIVERA SAEZ, RUPERTO | Address on file | | | | | | | |
| 458566 | RIVERA SAEZ, WALDERT | Address on file | | | | | | | |
| 458567 | RIVERA SAEZ, WALDERT | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458568 | RIVERA SALABARRIA, NILSA | Address on file | | | | | | | |
| 458569 | RIVERA SALAMAN, ALEXIS J | Address on file | | | | | | | |
| 458570 | RIVERA SALAMAN, ANGEL L | Address on file | | | | | | | |
| 816275 | RIVERA SALAMAN, CARLOS M | Address on file | | | | | | | |
| 458571 | RIVERA SALAMAN, EULALIA | Address on file | | | | | | | |
| 458572 | RIVERA SALAMAN, IRIS M | Address on file | | | | | | | |
| 458573 | RIVERA SALAMAN, MARGARITA | Address on file | | | | | | | |
| 816276 | RIVERA SALAMANCA, FELICITA | Address on file | | | | | | | |
| 458574 | RIVERA SALAMANCA, FELICITA | Address on file | | | | | | | |
| 458575 | RIVERA SALAS, JOSE L. | Address on file | | | | | | | |
| 458576 | RIVERA SALAS, LYDIA | Address on file | | | | | | | |
| 458577 | RIVERA SALAZAR, AWILDA | Address on file | | | | | | | |
| 458578 | RIVERA SALAZAR, AWILDA | Address on file | | | | | | | |
| 1633284 | Rivera Salazar, Awilda | Address on file | | | | | | | |
| 1840655 | Rivera Salazar, Awilda | Address on file | | | | | | | |
| 458579 | RIVERA SALAZAR, OSVALDO | Address on file | | | | | | | |
| 458580 | RIVERA SALAZAR, VICTOR | Address on file | | | | | | | |
| 458581 | RIVERA SALDANA, ANGELA | Address on file | | | | | | | |
| 458582 | RIVERA SALDANA, ELSA M | Address on file | | | | | | | |
| 458583 | RIVERA SALDANA, JORGE E | Address on file | | | | | | | |
| 458584 | RIVERA SALDANA, LUIS G | Address on file | | | | | | | |
| 458585 | RIVERA SALDANA, TIMOTHY | Address on file | | | | | | | |
| 458586 | RIVERA SALERNA, CARMEN M | Address on file | | | | | | | |
| 2109642 | Rivera Salerna, Carmen M. | Address on file | | | | | | | |
| 2066807 | Rivera Salerna, Lilliam L. | Address on file | | | | | | | |
| 458587 | RIVERA SALERNA, LILLIAN L | Address on file | | | | | | | |
| 458588 | Rivera Sales, Luis A | Address on file | | | | | | | |
| 458589 | RIVERA SALGADO, ANGEL | Address on file | | | | | | | |
| 816278 | RIVERA SALGADO, ANGEL M | Address on file | | | | | | | |
| 1880003 | Rivera Salgado, Angel M. | Address on file | | | | | | | |
| 816279 | RIVERA SALGADO, ANGELES | Address on file | | | | | | | |
| 458590 | RIVERA SALGADO, ANGELES | Address on file | | | | | | | |
| 458592 | RIVERA SALGADO, CARMEN | Address on file | | | | | | | |
| 458593 | RIVERA SALGADO, CARMEN E | Address on file | | | | | | | |
| 458594 | RIVERA SALGADO, CARMEN L | Address on file | | | | | | | |
| 458595 | RIVERA SALGADO, DIANA | Address on file | | | | | | | |
| 458596 | RIVERA SALGADO, EDNA L | Address on file | | | | | | | |
| 1825682 | Rivera Salgado, Edna L | Address on file | | | | | | | |
| 458597 | RIVERA SALGADO, FERNANDO | Address on file | | | | | | | |
| 816280 | RIVERA SALGADO, FERNANDO | Address on file | | | | | | | |
| 458598 | RIVERA SALGADO, JOSE | Address on file | | | | | | | |
| 1725329 | Rivera Salgado, Marta B. | Address on file | | | | | | | |
| 458600 | RIVERA SALGADO, MARTA B. | Address on file | | | | | | | |
| 458601 | RIVERA SALGADO, RAMON | Address on file | | | | | | | |
| 458602 | RIVERA SALICHS, CARMEN | Address on file | | | | | | | |
| 1844632 | Rivera Salichs, Carmen M. | Address on file | | | | | | | |
| 1875267 | RIVERA SALIDAS, CARMEN M. | Address on file | | | | | | | |
| 458603 | RIVERA SALINAS, FELIX | Address on file | | | | | | | |
| 458604 | RIVERA SALINAS, YAMIRIS | Address on file | | | | | | | |
| 1666104 | Rivera Salinas, Yamiris | Address on file | | | | | | | |
| 1515132 | Rivera Saliras, Felix | Address on file | | | | | | | |
| 458605 | RIVERA SALIVA, WILNNETTE M | Address on file | | | | | | | |
| 2215781 | Rivera Salome, Samuel | Address on file | | | | | | | |
| 2213387 | Rivera Salome, Samuel | Address on file | | | | | | | |
| 2203786 | Rivera Salomé, Samuel | Address on file | | | | | | | |
| 816282 | RIVERA SALVA, ANGEL | Address on file | | | | | | | |
| 458606 | RIVERA SALVA, ANGEL O | Address on file | | | | | | | |
| 1695675 | RIVERA SALVA, ANGEL O | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458607 | RIVERA SALVA, GABRIEL | Address on file | | | | | | | |
| 458608 | RIVERA SALVA, MILADY | Address on file | | | | | | | |
| 458609 | RIVERA SAMBOLIN, SANDRA | Address on file | | | | | | | |
| 458611 | RIVERA SAMUELS, JOSEPH | Address on file | | | | | | | |
| 458612 | RIVERA SAN FELIZ, LUZ DE L. | Address on file | | | | | | | |
| 458614 | RIVERA SAN MIGUEL, ANIBAL | Address on file | | | | | | | |
| 458615 | RIVERA SAN MIGUEL, ANNIE I | Address on file | | | | | | | |
| 1948846 | Rivera San Miguel, Annie I. | Address on file | | | | | | | |
| 458616 | RIVERA SAN MIGUEL, LERRYMAINE | Address on file | | | | | | | |
| 458617 | Rivera Sanabria, Carmelo | Address on file | | | | | | | |
| 458618 | RIVERA SANABRIA, CARMELO | Address on file | | | | | | | |
| 458619 | RIVERA SANABRIA, CARMEN J | Address on file | | | | | | | |
| 458620 | RIVERA SANABRIA, ELIETHER | Address on file | | | | | | | |
| 1877095 | Rivera Sanabria, Elvin L. | Address on file | | | | | | | |
| 458622 | RIVERA SANABRIA, GILBERT | Address on file | | | | | | | |
| 458623 | RIVERA SANABRIA, HECTOR | Address on file | | | | | | | |
| 458624 | Rivera Sanabria, Jennifer | Address on file | | | | | | | |
| 458625 | RIVERA SANABRIA, JOSE | Address on file | | | | | | | |
| 458626 | RIVERA SANABRIA, JOSE | Address on file | | | | | | | |
| 458627 | Rivera Sanabria, Jose Axel | Address on file | | | | | | | |
| 1725431 | RIVERA SANABRIA, JOSE AXEL | Address on file | | | | | | | |
| 458628 | RIVERA SANABRIA, JOSE J. | Address on file | | | | | | | |
| 458629 | RIVERA SANABRIA, LEONARDI | Address on file | | | | | | | |
| 458630 | RIVERA SANABRIA, MABEL C. | Address on file | | | | | | | |
| 458631 | RIVERA SANABRIA, MIGUEL | Address on file | | | | | | | |
| 458632 | RIVERA SANABRIA, ROSA | Address on file | | | | | | | |
| 458633 | RIVERA SANABRIA, SALI N | Address on file | | | | | | | |
| 816283 | RIVERA SANABRIA, WANDA | Address on file | | | | | | | |
| 458634 | RIVERA SANABRIA, WANDA Y | Address on file | | | | | | | |
| 458635 | RIVERA SANABRIA, WILMARY | Address on file | | | | | | | |
| 2133055 | Rivera Sanata, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 849838 | RIVERA SANCHEZ ISIDRO | PO BOX 457 | | | | GUAYAMA | PR | 00785 | |
| 458636 | RIVERA SANCHEZ MD, ALBERTO | Address on file | | | | | | | |
| 458637 | RIVERA SANCHEZ, ABDEL | Address on file | | | | | | | |
| 458638 | RIVERA SANCHEZ, ABNER | Address on file | | | | | | | |
| 458639 | RIVERA SANCHEZ, ADA | Address on file | | | | | | | |
| 1676901 | Rivera Sanchez, Ada M. | Address on file | | | | | | | |
| 458640 | RIVERA SANCHEZ, ADELAIDA | Address on file | | | | | | | |
| 2105782 | Rivera Sanchez, Adelaida | Address on file | | | | | | | |
| 2100404 | Rivera Sanchez, Adelaida | Address on file | | | | | | | |
| 816284 | RIVERA SANCHEZ, AGNES | Address on file | | | | | | | |
| 458641 | RIVERA SANCHEZ, AGNES E | Address on file | | | | | | | |
| 816285 | RIVERA SANCHEZ, AGNES E | Address on file | | | | | | | |
| 458642 | RIVERA SANCHEZ, AIDALISSE | Address on file | | | | | | | |
| 1259339 | RIVERA SANCHEZ, AIDSA | Address on file | | | | | | | |
| 458643 | RIVERA SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 458644 | RIVERA SANCHEZ, ALDO | Address on file | | | | | | | |
| 458645 | RIVERA SANCHEZ, ALFREDO | Address on file | | | | | | | |
| 458646 | RIVERA SANCHEZ, AMARILIZ | Address on file | | | | | | | |
| 816286 | RIVERA SANCHEZ, AMNERIS | Address on file | | | | | | | |
| 816287 | RIVERA SANCHEZ, ANA | Address on file | | | | | | | |
| 458647 | RIVERA SANCHEZ, ANA H | Address on file | | | | | | | |
| 458648 | RIVERA SANCHEZ, ANA M | Address on file | | | | | | | |
| 2175285 | RIVERA SANCHEZ, ANGEL | PO BOX 41029 | | | | SAN JUAN | PR | 00940 | |
| 458649 | RIVERA SANCHEZ, ANGEL | Address on file | | | | | | | |
| 458650 | RIVERA SANCHEZ, ANGEL | Address on file | | | | | | | |
| 458652 | RIVERA SANCHEZ, ANGELINA | Address on file | | | | | | | |
| 458653 | RIVERA SANCHEZ, ANIBAL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458654 | RIVERA SANCHEZ, ANTONIA | Address on file | | | | | | | |
| 816288 | RIVERA SANCHEZ, ARIEL | Address on file | | | | | | | |
| 816289 | RIVERA SANCHEZ, ARIEL | Address on file | | | | | | | |
| 458655 | RIVERA SANCHEZ, ARIEL | Address on file | | | | | | | |
| 458656 | RIVERA SANCHEZ, ARIEL | Address on file | | | | | | | |
| 458657 | RIVERA SANCHEZ, ARNOID | Address on file | | | | | | | |
| 458658 | RIVERA SANCHEZ, BARBARA | Address on file | | | | | | | |
| 458660 | RIVERA SANCHEZ, BENJAMIN | Address on file | | | | | | | |
| 458661 | RIVERA SANCHEZ, BLANCA I | Address on file | | | | | | | |
| 816290 | RIVERA SANCHEZ, BLANCA J | Address on file | | | | | | | |
| 458662 | RIVERA SANCHEZ, CARLOS | Address on file | | | | | | | |
| 458663 | RIVERA SANCHEZ, CARLOS | Address on file | | | | | | | |
| 458664 | RIVERA SANCHEZ, CARLOS | Address on file | | | | | | | |
| 458665 | RIVERA SANCHEZ, CARLOS E | Address on file | | | | | | | |
| 458666 | RIVERA SANCHEZ, CARMELINA | Address on file | | | | | | | |
| 458667 | RIVERA SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 458668 | RIVERA SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 458669 | RIVERA SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 458670 | RIVERA SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 2036577 | Rivera Sanchez, Carmen L. | Address on file | | | | | | | |
| 628602 | Rivera Sánchez, Carmen L. | Address on file | | | | | | | |
| 458671 | RIVERA SANCHEZ, CARMEN N. | Address on file | | | | | | | |
| 458672 | RIVERA SANCHEZ, CARMEN Z | Address on file | | | | | | | |
| 458673 | RIVERA SANCHEZ, CAROL M. | Address on file | | | | | | | |
| 816291 | RIVERA SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 458674 | RIVERA SANCHEZ, CRISTIAN | Address on file | | | | | | | |
| 458675 | RIVERA SANCHEZ, DAISY | Address on file | | | | | | | |
| 458676 | RIVERA SANCHEZ, DAISY J | Address on file | | | | | | | |
| 458677 | RIVERA SANCHEZ, DAMARIS | Address on file | | | | | | | |
| 458678 | RIVERA SANCHEZ, DAMARIS M | Address on file | | | | | | | |
| 458679 | RIVERA SANCHEZ, DEBORAH | Address on file | | | | | | | |
| 458680 | RIVERA SANCHEZ, DENISE | Address on file | | | | | | | |
| 458681 | RIVERA SANCHEZ, DOLORES | Address on file | | | | | | | |
| 458682 | RIVERA SANCHEZ, DOMINGO | Address on file | | | | | | | |
| 458684 | RIVERA SANCHEZ, EDWIN | Address on file | | | | | | | |
| 458683 | RIVERA SANCHEZ, EDWIN | Address on file | | | | | | | |
| 458685 | RIVERA SANCHEZ, EDWIN | Address on file | | | | | | | |
| 458686 | RIVERA SANCHEZ, EDWIN | Address on file | | | | | | | |
| 458687 | RIVERA SANCHEZ, EFRAIN | Address on file | | | | | | | |
| 1844853 | Rivera Sanchez, Efrain | Address on file | | | | | | | |
| 458688 | RIVERA SANCHEZ, ELIEZER | Address on file | | | | | | | |
| 458689 | RIVERA SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 458690 | RIVERA SANCHEZ, EMILSE | Address on file | | | | | | | |
| 816292 | RIVERA SANCHEZ, EMILSE | Address on file | | | | | | | |
| 458692 | RIVERA SANCHEZ, EMMANUEL | Address on file | | | | | | | |
| 458691 | RIVERA SANCHEZ, EMMANUEL | Address on file | | | | | | | |
| 458693 | RIVERA SANCHEZ, EMMANUEL | Address on file | | | | | | | |
| 458694 | RIVERA SANCHEZ, ERICK | Address on file | | | | | | | |
| 458695 | RIVERA SANCHEZ, ESTEBAN | Address on file | | | | | | | |
| 458696 | RIVERA SANCHEZ, ETANISLA | Address on file | | | | | | | |
| 458697 | RIVERA SANCHEZ, EUGENIO | Address on file | | | | | | | |
| 458698 | RIVERA SANCHEZ, EVARISTO | Address on file | | | | | | | |
| 458699 | RIVERA SANCHEZ, EVELYN | Address on file | | | | | | | |
| 816293 | RIVERA SANCHEZ, EVELYN | Address on file | | | | | | | |
| 458700 | RIVERA SANCHEZ, EVELYN | Address on file | | | | | | | |
| 2069466 | Rivera Sanchez, Evelyn | Address on file | | | | | | | |
| 458701 | RIVERA SANCHEZ, EVELYN | Address on file | | | | | | | |
| 458702 | RIVERA SANCHEZ, FELIPE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458703 | RIVERA SANCHEZ, FELIX A. | Address on file | | | | | | | |
| 458704 | RIVERA SANCHEZ, FRANCHESKA | Address on file | | | | | | | |
| 458705 | Rivera Sanchez, Francisco | Address on file | | | | | | | |
| 458707 | RIVERA SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 458706 | Rivera Sanchez, Francisco | Address on file | | | | | | | |
| 816294 | RIVERA SANCHEZ, GENNESIS M | Address on file | | | | | | | |
| 458708 | RIVERA SANCHEZ, GERMAN | Address on file | | | | | | | |
| 816295 | RIVERA SANCHEZ, GISELA | Address on file | | | | | | | |
| 458710 | RIVERA SANCHEZ, GLADYS | Address on file | | | | | | | |
| 816296 | RIVERA SANCHEZ, GLORIA | Address on file | | | | | | | |
| 458711 | RIVERA SANCHEZ, GLORIA E | Address on file | | | | | | | |
| 816297 | RIVERA SANCHEZ, HAROLD | Address on file | | | | | | | |
| 1722918 | Rivera Sanchez, Harold | Address on file | | | | | | | |
| 816298 | RIVERA SANCHEZ, HAROLD L | Address on file | | | | | | | |
| 458715 | RIVERA SANCHEZ, HECTOR | Address on file | | | | | | | |
| 458716 | RIVERA SANCHEZ, HECTOR | Address on file | | | | | | | |
| 458712 | RIVERA SANCHEZ, HECTOR | Address on file | | | | | | | |
| 458713 | RIVERA SANCHEZ, HECTOR | Address on file | | | | | | | |
| 458714 | RIVERA SANCHEZ, HECTOR | Address on file | | | | | | | |
| 458717 | RIVERA SANCHEZ, HECTOR I | Address on file | | | | | | | |
| 854615 | RIVERA SANCHEZ, HECTOR M. | Address on file | | | | | | | |
| 458718 | RIVERA SANCHEZ, HECTOR M. | Address on file | | | | | | | |
| 458719 | RIVERA SANCHEZ, HEIDY M | Address on file | | | | | | | |
| 458720 | RIVERA SANCHEZ, HERMINIA | Address on file | | | | | | | |
| 458721 | RIVERA SANCHEZ, HILDA M | Address on file | | | | | | | |
| 2197337 | Rivera Sanchez, Iris M | Address on file | | | | | | | |
| 1750341 | Rivera Sanchez, Iris M | Address on file | | | | | | | |
| 1651879 | Rivera Sanchez, Iris M | Address on file | | | | | | | |
| 458722 | RIVERA SANCHEZ, IRIS M. | Address on file | | | | | | | |
| 458723 | RIVERA SANCHEZ, IRMA I | Address on file | | | | | | | |
| 458724 | RIVERA SANCHEZ, IVAN | Address on file | | | | | | | |
| 458725 | RIVERA SANCHEZ, IVELISSE | Address on file | | | | | | | |
| 816300 | RIVERA SANCHEZ, IVONNE | Address on file | | | | | | | |
| 2092536 | Rivera Sanchez, Jacqueline | Address on file | | | | | | | |
| 2060798 | Rivera Sanchez, Jacqueline | Address on file | | | | | | | |
| 458726 | RIVERA SANCHEZ, JACQUELINE | Address on file | | | | | | | |
| 2092536 | Rivera Sanchez, Jacqueline | Address on file | | | | | | | |
| 458727 | RIVERA SANCHEZ, JANET | Address on file | | | | | | | |
| 1945855 | RIVERA SANCHEZ, JAVIER | Address on file | | | | | | | |
| 816301 | RIVERA SANCHEZ, JAVIER | Address on file | | | | | | | |
| 458728 | RIVERA SANCHEZ, JAVIER | Address on file | | | | | | | |
| 1990447 | Rivera Sanchez, Jesus M. | Address on file | | | | | | | |
| 458730 | RIVERA SANCHEZ, JONATHAN | Address on file | | | | | | | |
| 2142345 | Rivera Sanchez, Jorge | Address on file | | | | | | | |
| 458731 | RIVERA SANCHEZ, JORGE | Address on file | | | | | | | |
| 458732 | Rivera Sanchez, Jorge L | Address on file | | | | | | | |
| 458734 | RIVERA SANCHEZ, JOSE | Address on file | | | | | | | |
| 458733 | RIVERA SANCHEZ, JOSE | Address on file | | | | | | | |
| 458735 | RIVERA SANCHEZ, JOSE | Address on file | | | | | | | |
| 458736 | RIVERA SANCHEZ, JOSE | Address on file | | | | | | | |
| 458737 | RIVERA SANCHEZ, JOSE | Address on file | | | | | | | |
| 458738 | RIVERA SANCHEZ, JOSE | Address on file | | | | | | | |
| 458739 | RIVERA SANCHEZ, JOSE | Address on file | | | | | | | |
| 458740 | RIVERA SANCHEZ, JOSE A | Address on file | | | | | | | |
| 1728570 | Rivera Sanchez, Jose A. | Address on file | | | | | | | |
| 2051393 | Rivera Sanchez, Jose A. | Address on file | | | | | | | |
| 2116508 | Rivera Sanchez, Jose A. | Address on file | | | | | | | |
| 458741 | RIVERA SANCHEZ, JOSE A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816302 | RIVERA SANCHEZ, JOSE L | Address on file | | | | | | | |
| 458742 | RIVERA SANCHEZ, JOSE MANUEL | Address on file | | | | | | | |
| 458743 | RIVERA SANCHEZ, JOSE R. | Address on file | | | | | | | |
| 458744 | RIVERA SANCHEZ, JOSEFINA | Address on file | | | | | | | |
| 458745 | RIVERA SANCHEZ, JUAN | Address on file | | | | | | | |
| 458746 | RIVERA SANCHEZ, JUAN | Address on file | | | | | | | |
| 458747 | RIVERA SANCHEZ, JUAN F. | Address on file | | | | | | | |
| 816303 | RIVERA SANCHEZ, JUAN L | Address on file | | | | | | | |
| 458748 | RIVERA SANCHEZ, JUAN L | Address on file | | | | | | | |
| 816304 | RIVERA SANCHEZ, JUAN P | Address on file | | | | | | | |
| 458749 | RIVERA SANCHEZ, KARINA | Address on file | | | | | | | |
| 458750 | RIVERA SANCHEZ, KARLA | Address on file | | | | | | | |
| 816305 | RIVERA SANCHEZ, KEISHLA D | Address on file | | | | | | | |
| 458752 | RIVERA SANCHEZ, LAURA IVETTE | Address on file | | | | | | | |
| 854616 | RIVERA SANCHEZ, LESLIE I. | Address on file | | | | | | | |
| 458753 | RIVERA SANCHEZ, LESLIE I. | Address on file | | | | | | | |
| 458754 | Rivera Sanchez, Levi | Address on file | | | | | | | |
| 458755 | RIVERA SANCHEZ, LEYDA | Address on file | | | | | | | |
| 458756 | RIVERA SANCHEZ, LORELL | Address on file | | | | | | | |
| 458757 | RIVERA SANCHEZ, LUIS A | Address on file | | | | | | | |
| 458758 | RIVERA SANCHEZ, LUIS G | Address on file | | | | | | | |
| 458760 | RIVERA SANCHEZ, LUISA E | Address on file | | | | | | | |
| 458761 | RIVERA SANCHEZ, LUZ | Address on file | | | | | | | |
| 458762 | RIVERA SANCHEZ, LUZ V | Address on file | | | | | | | |
| 1683025 | Rivera Sanchez, Luz V. | Address on file | | | | | | | |
| 1458262 | Rivera Sanchez, Marai I | Address on file | | | | | | | |
| 458763 | RIVERA SANCHEZ, MARCOS | Address on file | | | | | | | |
| 458764 | RIVERA SANCHEZ, MARCOS | Address on file | | | | | | | |
| 458765 | RIVERA SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 1880627 | Rivera Sanchez, Margarita | Address on file | | | | | | | |
| 458766 | RIVERA SANCHEZ, MARIA | Address on file | | | | | | | |
| 458767 | RIVERA SANCHEZ, MARIA DE LO | Address on file | | | | | | | |
| 458768 | RIVERA SANCHEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 458769 | RIVERA SANCHEZ, MARIA DEL C. | Address on file | | | | | | | |
| 1456383 | Rivera Sanchez, Maria I | Address on file | | | | | | | |
| 458770 | RIVERA SANCHEZ, MARIA L. | Address on file | | | | | | | |
| 458771 | RIVERA SANCHEZ, MARIOLA | Address on file | | | | | | | |
| 458774 | RIVERA SANCHEZ, MARISOL | Address on file | | | | | | | |
| 458772 | RIVERA SANCHEZ, MARISOL | Address on file | | | | | | | |
| 458775 | RIVERA SANCHEZ, MARISOL | Address on file | | | | | | | |
| 458773 | RIVERA SANCHEZ, MARISOL | Address on file | | | | | | | |
| 1425835 | RIVERA SANCHEZ, MARITERE | Address on file | | | | | | | |
| 458776 | RIVERA SANCHEZ, MARITERE | Address on file | | | | | | | |
| 1423265 | RIVERA SÁNCHEZ, MARITERE | Palacios de Versalles 1707 | | | | Toa Alta | PR | 00953 | |
| 1423266 | RIVERA SANCHEZ, MARITERE | Palacios de Versalles A-302 | | | | Toa Alta | PR | 00953 | |
| 458777 | RIVERA SANCHEZ, MARITZA | Address on file | | | | | | | |
| 458778 | RIVERA SANCHEZ, MELVIN | Address on file | | | | | | | |
| 458779 | RIVERA SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 2059942 | Rivera Sanchez, Migdalia | Address on file | | | | | | | |
| 2029753 | Rivera Sanchez, Migdalia | Address on file | | | | | | | |
| 2013489 | RIVERA SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 458780 | RIVERA SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 458781 | RIVERA SANCHEZ, MIGDALIA E | Address on file | | | | | | | |
| 458783 | RIVERA SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 458782 | RIVERA SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 1465729 | RIVERA SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 458785 | RIVERA SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 458784 | RIVERA SANCHEZ, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458786 | RIVERA SANCHEZ, MILDRED | Address on file | | | | | | | |
| 458787 | RIVERA SANCHEZ, MILDRED I | Address on file | | | | | | | |
| 1629145 | Rivera Sanchez, Mildred I. | Address on file | | | | | | | |
| 2107246 | Rivera Sanchez, Miriam | Address on file | | | | | | | |
| 458788 | RIVERA SANCHEZ, MIRIAM | Address on file | | | | | | | |
| 2075836 | Rivera Sanchez, Miriam E | Address on file | | | | | | | |
| 458789 | RIVERA SANCHEZ, MIRIAM E | Address on file | | | | | | | |
| 1848693 | RIVERA SANCHEZ, MODESTO | Address on file | | | | | | | |
| 458790 | RIVERA SANCHEZ, NANCY | Address on file | | | | | | | |
| 458792 | RIVERA SANCHEZ, NANCY | Address on file | | | | | | | |
| 458791 | Rivera Sanchez, Nancy | Address on file | | | | | | | |
| 816309 | RIVERA SANCHEZ, NOEL | Address on file | | | | | | | |
| 458793 | RIVERA SANCHEZ, NOEL | Address on file | | | | | | | |
| 2148750 | Rivera Sanchez, Noel | Address on file | | | | | | | |
| 458794 | RIVERA SANCHEZ, NOEL A | Address on file | | | | | | | |
| 458795 | RIVERA SANCHEZ, NOELIA | Address on file | | | | | | | |
| 458796 | RIVERA SANCHEZ, NORMA | Address on file | | | | | | | |
| 458797 | RIVERA SANCHEZ, NORMA | Address on file | | | | | | | |
| 1853074 | RIVERA SANCHEZ, NORMA | Address on file | | | | | | | |
| 1673024 | Rivera Sanchez, Norma | Address on file | | | | | | | |
| 1628400 | Rivera Sanchez, Norma | Address on file | | | | | | | |
| 1590623 | Rivera Sánchez, Norma | Address on file | | | | | | | |
| 458798 | RIVERA SANCHEZ, NORMA I | Address on file | | | | | | | |
| 458799 | RIVERA SANCHEZ, NURAIDA | Address on file | | | | | | | |
| 458800 | RIVERA SANCHEZ, OLGA | Address on file | | | | | | | |
| 458801 | RIVERA SANCHEZ, OLGA I | Address on file | | | | | | | |
| 458802 | RIVERA SANCHEZ, OSVALDO | Address on file | | | | | | | |
| 458803 | Rivera Sanchez, Pablo | Address on file | | | | | | | |
| 458804 | RIVERA SANCHEZ, PEDRO J | Address on file | | | | | | | |
| 458805 | RIVERA SANCHEZ, PORFIRIO | Address on file | | | | | | | |
| 458806 | RIVERA SANCHEZ, PRISCILA | Address on file | | | | | | | |
| 458808 | RIVERA SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 458809 | RIVERA SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 458807 | RIVERA SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 458810 | RIVERA SANCHEZ, RAFAEL E | Address on file | | | | | | | |
| 458811 | RIVERA SANCHEZ, RAMON L | Address on file | | | | | | | |
| 458812 | RIVERA SANCHEZ, RAMSES YORDAN | Address on file | | | | | | | |
| 458813 | RIVERA SANCHEZ, RAUL | Address on file | | | | | | | |
| 458815 | RIVERA SANCHEZ, REYNALDO | Address on file | | | | | | | |
| 816311 | RIVERA SANCHEZ, RICARDO | Address on file | | | | | | | |
| 1981638 | Rivera Sanchez, Ricardo R | Address on file | | | | | | | |
| 1993164 | Rivera Sanchez, Ricardo Rafael | Address on file | | | | | | | |
| 1996879 | RIVERA SANCHEZ, RICARDO RAFAEL | Address on file | | | | | | | |
| 458817 | RIVERA SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 458818 | RIVERA SANCHEZ, ROSA A. | Address on file | | | | | | | |
| 2108380 | Rivera Sanchez, Rosa A. | Address on file | | | | | | | |
| 458819 | RIVERA SANCHEZ, ROSA I. | Address on file | | | | | | | |
| 458820 | RIVERA SANCHEZ, ROSA M | Address on file | | | | | | | |
| 458821 | RIVERA SANCHEZ, ROSA M. | Address on file | | | | | | | |
| 458822 | RIVERA SANCHEZ, ROSMARY | Address on file | | | | | | | |
| 458823 | RIVERA SANCHEZ, ROXANNA | Address on file | | | | | | | |
| 458824 | RIVERA SANCHEZ, SACHA S. | Address on file | | | | | | | |
| 458825 | RIVERA SANCHEZ, SAMUEL | Address on file | | | | | | | |
| 458826 | Rivera Sanchez, Samuel | Address on file | | | | | | | |
| 458827 | RIVERA SANCHEZ, SAMUEL | Address on file | | | | | | | |
| 458828 | RIVERA SANCHEZ, SAMUEL | Address on file | | | | | | | |
| 458829 | RIVERA SANCHEZ, SARA | Address on file | | | | | | | |
| 458830 | RIVERA SANCHEZ, SAUDHIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458831 | Rivera Sanchez, Sergio E | Address on file | | | | | | | |
| 458832 | RIVERA SANCHEZ, SONIA M | Address on file | | | | | | | |
| 458833 | RIVERA SANCHEZ, TERESA | Address on file | | | | | | | |
| 458834 | RIVERA SANCHEZ, TERESA | Address on file | | | | | | | |
| 458835 | RIVERA SANCHEZ, TILSA | Address on file | | | | | | | |
| 458837 | RIVERA SANCHEZ, TIRZAH | Address on file | | | | | | | |
| 458836 | RIVERA SANCHEZ, TIRZAH | Address on file | | | | | | | |
| 1940495 | Rivera Sanchez, Venera | Address on file | | | | | | | |
| 458839 | RIVERA SANCHEZ, VICTOR | Address on file | | | | | | | |
| 458840 | RIVERA SANCHEZ, VICTOR | Address on file | | | | | | | |
| 458841 | Rivera Sanchez, Victor D | Address on file | | | | | | | |
| 458842 | RIVERA SANCHEZ, VICTOR D | Address on file | | | | | | | |
| 2145644 | Rivera Sanchez, Victor L. | Address on file | | | | | | | |
| 2143838 | Rivera Sanchez, Victor L. | Address on file | | | | | | | |
| 458843 | RIVERA SANCHEZ, VICTOR M. | Address on file | | | | | | | |
| 458844 | Rivera Sanchez, Vilma N. | Address on file | | | | | | | |
| 458846 | RIVERA SANCHEZ, VIRGINIA | Address on file | | | | | | | |
| 458847 | RIVERA SANCHEZ, WALTER | Address on file | | | | | | | |
| 458848 | RIVERA SANCHEZ, WILDA | Address on file | | | | | | | |
| 458849 | RIVERA SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 458851 | RIVERA SANCHEZ, YANAIRI | Address on file | | | | | | | |
| 458852 | RIVERA SANCHEZ, YARITZA | Address on file | | | | | | | |
| 816312 | RIVERA SANDOVAL, JESSILLE | Address on file | | | | | | | |
| 816313 | RIVERA SANDOVAL, JULISSA | Address on file | | | | | | | |
| 458854 | RIVERA SANDOVAL, NEYSA | Address on file | | | | | | | |
| 458855 | RIVERA SANDOVAL, NEYSA A. | Address on file | | | | | | | |
| 458856 | RIVERA SANDOZ, NILDA A | Address on file | | | | | | | |
| 458857 | RIVERA SANDOZ, REINALDO | Address on file | | | | | | | |
| 458858 | RIVERA SANDOZ, ROBERTO | Address on file | | | | | | | |
| 458859 | RIVERA SANFELIZ, LUIS R. | Address on file | | | | | | | |
| 458860 | RIVERA SANFELIZ, LUZ DE | Address on file | | | | | | | |
| 458861 | RIVERA SANFIORENZO, MIBARI | Address on file | | | | | | | |
| 1259340 | RIVERA SANGUINETTI, DERICK | Address on file | | | | | | | |
| 458862 | RIVERA SANGUINETTI, DERICK G | Address on file | | | | | | | |
| 458863 | RIVERA SANJURJO, CESAR D | Address on file | | | | | | | |
| 458613 | RIVERA SANJURJO, ELIO | Address on file | | | | | | | |
| 458864 | RIVERA SANJURJO, IMANOL | Address on file | | | | | | | |
| 458865 | RIVERA SANTA, CARMEN M | Address on file | | | | | | | |
| 1800910 | Rivera Santa, Edwin | Address on file | | | | | | | |
| 458867 | RIVERA SANTA, ISRAEL | Address on file | | | | | | | |
| 1259341 | RIVERA SANTA, JOSE | Address on file | | | | | | | |
| 458868 | RIVERA SANTA, NANDY | Address on file | | | | | | | |
| 458869 | RIVERA SANTA, NITZA I | Address on file | | | | | | | |
| 458870 | RIVERA SANTA, RENE | Address on file | | | | | | | |
| 458871 | RIVERA SANTAELLA, CARMEN L | Address on file | | | | | | | |
| 458872 | RIVERA SANTAELLA, CARMEN L. | Address on file | | | | | | | |
| 458873 | RIVERA SANTAELLA, EDGARDO | Address on file | | | | | | | |
| 458874 | RIVERA SANTAELLA, EDWIN | Address on file | | | | | | | |
| 458875 | RIVERA SANTALIZ, ALBERTO | Address on file | | | | | | | |
| 458876 | RIVERA SANTALIZ, EDUARDO J | Address on file | | | | | | | |
| 816315 | RIVERA SANTALIZ, EDWARDO J. | Address on file | | | | | | | |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 458877 | RIVERA SANTANA, ALBERTO | Address on file | | | | | | | |
| 458878 | RIVERA SANTANA, AMEL | Address on file | | | | | | | |
| 458879 | RIVERA SANTANA, ANA I | Address on file | | | | | | | |
| 1631774 | Rivera Santana, Ana Isabel | Address on file | | | | | | | |
| 1467050 | RIVERA SANTANA, BETTY | Address on file | | | | | | | |
| 458880 | RIVERA SANTANA, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817003 | Rivera Santana, Carlos A | Address on file | | | | | | | |
| 458881 | RIVERA SANTANA, CARLOS A | Address on file | | | | | | | |
| 458882 | Rivera Santana, Carlos A. | Address on file | | | | | | | |
| 458651 | RIVERA SANTANA, CARMEN | Address on file | | | | | | | |
| 458883 | RIVERA SANTANA, CARMEN E | Address on file | | | | | | | |
| 458884 | Rivera Santana, Damian A | Address on file | | | | | | | |
| 458885 | RIVERA SANTANA, DARREL | Address on file | | | | | | | |
| 816316 | RIVERA SANTANA, DAVID | Address on file | | | | | | | |
| 1259342 | RIVERA SANTANA, DAVID | Address on file | | | | | | | |
| 458886 | RIVERA SANTANA, DENIS | Address on file | | | | | | | |
| 458887 | RIVERA SANTANA, DENIS | Address on file | | | | | | | |
| 1797139 | Rivera Santana, Doel | Address on file | | | | | | | |
| 458888 | RIVERA SANTANA, DOEL | Address on file | | | | | | | |
| 816317 | RIVERA SANTANA, EDDIE | Address on file | | | | | | | |
| 1689842 | RIVERA SANTANA, EDDIE E | Address on file | | | | | | | |
| 458889 | RIVERA SANTANA, EDDIE E | Address on file | | | | | | | |
| 458890 | RIVERA SANTANA, EDNA J | Address on file | | | | | | | |
| 458891 | RIVERA SANTANA, EDUARDO | Address on file | | | | | | | |
| 458892 | RIVERA SANTANA, EDWIN | Address on file | | | | | | | |
| 458893 | RIVERA SANTANA, ELIAS | Address on file | | | | | | | |
| 458894 | RIVERA SANTANA, ELSA I. | Address on file | | | | | | | |
| 458895 | RIVERA SANTANA, FRANCHESCA | Address on file | | | | | | | |
| 458896 | RIVERA SANTANA, FRANCISCA | Address on file | | | | | | | |
| 458897 | RIVERA SANTANA, FRANK | Address on file | | | | | | | |
| 816319 | RIVERA SANTANA, GLADYS | Address on file | | | | | | | |
| 816320 | RIVERA SANTANA, HILDA J | Address on file | | | | | | | |
| 458899 | Rivera Santana, Humberto | Address on file | | | | | | | |
| 458900 | RIVERA SANTANA, JANICE I | Address on file | | | | | | | |
| 1620537 | RIVERA SANTANA, JANNETT | Address on file | | | | | | | |
| 458901 | RIVERA SANTANA, JANNETTE | Address on file | | | | | | | |
| 458902 | RIVERA SANTANA, JAVIER | Address on file | | | | | | | |
| 816321 | RIVERA SANTANA, JESUS A | Address on file | | | | | | | |
| 458903 | RIVERA SANTANA, JESYMOTE | Address on file | | | | | | | |
| 458904 | RIVERA SANTANA, JIMMY | Address on file | | | | | | | |
| 458905 | RIVERA SANTANA, JOCSAN | Address on file | | | | | | | |
| 458906 | RIVERA SANTANA, JOHANA | Address on file | | | | | | | |
| 458907 | RIVERA SANTANA, JOHANNA | Address on file | | | | | | | |
| 458908 | RIVERA SANTANA, JOSE | Address on file | | | | | | | |
| 458909 | RIVERA SANTANA, JOSE A. | Address on file | | | | | | | |
| 458910 | RIVERA SANTANA, JOSE L | Address on file | | | | | | | |
| 1421466 | RIVERA SANTANA, JOSE OMAR | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 249946 | RIVERA SANTANA, JOSE OMAR | Address on file | | | | | | | |
| 458911 | RIVERA SANTANA, JUAN | Address on file | | | | | | | |
| 458912 | RIVERA SANTANA, JUAN G. | Address on file | | | | | | | |
| 458913 | RIVERA SANTANA, JUAN L | Address on file | | | | | | | |
| 458914 | RIVERA SANTANA, JUSTY | Address on file | | | | | | | |
| 458915 | RIVERA SANTANA, KATIUSCHKA N | Address on file | | | | | | | |
| 458916 | RIVERA SANTANA, LESLIE X | Address on file | | | | | | | |
| 1812744 | Rivera Santana, Lirelis | Address on file | | | | | | | |
| 458917 | RIVERA SANTANA, LIRELIS | Address on file | | | | | | | |
| 816323 | RIVERA SANTANA, LIRELIS | Address on file | | | | | | | |
| 458918 | RIVERA SANTANA, LUCILA | Address on file | | | | | | | |
| 458845 | RIVERA SANTANA, LUIS | Address on file | | | | | | | |
| 816324 | RIVERA SANTANA, MABEL | Address on file | | | | | | | |
| 458919 | RIVERA SANTANA, MABEL | Address on file | | | | | | | |
| 458920 | RIVERA SANTANA, MARGARITA | Address on file | | | | | | | |
| 1658693 | Rivera Santana, Margarita | Address on file | | | | | | | |
| 458921 | RIVERA SANTANA, MARIA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816325 | RIVERA SANTANA, MARIBEL | Address on file | | | | | | | |
| 458922 | RIVERA SANTANA, MARIBEL | Address on file | | | | | | | |
| 458923 | RIVERA SANTANA, MARIBEL | Address on file | | | | | | | |
| 458924 | RIVERA SANTANA, MARIO E | Address on file | | | | | | | |
| 1645577 | Rivera Santana, Mario E. | Address on file | | | | | | | |
| 458925 | RIVERA SANTANA, MARITZA | Address on file | | | | | | | |
| 458926 | RIVERA SANTANA, MISAEL | Address on file | | | | | | | |
| 458927 | RIVERA SANTANA, MONICA | Address on file | | | | | | | |
| 816326 | RIVERA SANTANA, NORELIX M | Address on file | | | | | | | |
| 458928 | RIVERA SANTANA, NORELIX M | Address on file | | | | | | | |
| 458929 | RIVERA SANTANA, ORLANDO | Address on file | | | | | | | |
| 458930 | RIVERA SANTANA, PEDRO J | Address on file | | | | | | | |
| 458931 | RIVERA SANTANA, ROSELYS | Address on file | | | | | | | |
| 2141653 | Rivera Santana, Ruben | Address on file | | | | | | | |
| 2141653 | Rivera Santana, Ruben | Address on file | | | | | | | |
| 458932 | RIVERA SANTANA, SEZCOV | Address on file | | | | | | | |
| 458933 | RIVERA SANTANA, SHEILA M | Address on file | | | | | | | |
| 458934 | RIVERA SANTANA, SONIA | Address on file | | | | | | | |
| 458935 | RIVERA SANTANA, VANESSA | Address on file | | | | | | | |
| 458937 | Rivera Santana, Wanda I | Address on file | | | | | | | |
| 458936 | RIVERA SANTANA, WANDA I | Address on file | | | | | | | |
| 1977405 | Rivera Santana, Wanda I. | Address on file | | | | | | | |
| 458938 | RIVERA SANTANA, WANDA W | Address on file | | | | | | | |
| 458939 | RIVERA SANTANA, YADIRA | Address on file | | | | | | | |
| 458940 | RIVERA SANTANA, YESENIA | Address on file | | | | | | | |
| 458941 | RIVERA SANTANA, YOSAIRA | Address on file | | | | | | | |
| 458942 | RIVERA SANTANA, ZANYA | Address on file | | | | | | | |
| 458943 | RIVERA SANTANA, ZULMARIE | Address on file | | | | | | | |
| 1793632 | Rivera Santiago , Juana del C. | Address on file | | | | | | | |
| 2110337 | RIVERA SANTIAGO , LUZ M | Address on file | | | | | | | |
| 1597586 | Rivera Santiago , Pablo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 458944 | RIVERA SANTIAGO CATALINA V ADM CORRECCIÓN | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970 | |
| 458945 | RIVERA SANTIAGO CATALINA V ADM CORRECCIÓN | LAURA MORENO ORAMA | APTO. 1364 | | | UTUADO | PR | 00641 | |
| 2175967 | RIVERA SANTIAGO HECTOR L | PO BOX 1546 | | | | SABANA SECA | PR | 00952 | |
| 458946 | RIVERA SANTIAGO MD, FRANCISCO M | Address on file | | | | | | | |
| 458947 | RIVERA SANTIAGO MD, JOSE | Address on file | | | | | | | |
| 458948 | RIVERA SANTIAGO, ABAD | Address on file | | | | | | | |
| 458949 | RIVERA SANTIAGO, ABRAHAM | Address on file | | | | | | | |
| 458950 | RIVERA SANTIAGO, ADA | Address on file | | | | | | | |
| 458951 | RIVERA SANTIAGO, ADA I | Address on file | | | | | | | |
| 458952 | RIVERA SANTIAGO, ADALBERTO | Address on file | | | | | | | |
| 458953 | RIVERA SANTIAGO, ADALBERTO | Address on file | | | | | | | |
| 458955 | RIVERA SANTIAGO, ADELA | Address on file | | | | | | | |
| 458956 | RIVERA SANTIAGO, ADELA | Address on file | | | | | | | |
| 458954 | Rivera Santiago, Adela | Address on file | | | | | | | |
| 458957 | RIVERA SANTIAGO, ADNERI | Address on file | | | | | | | |
| 458958 | RIVERA SANTIAGO, AGUSTIN J | Address on file | | | | | | | |
| 458959 | RIVERA SANTIAGO, AIDA | Address on file | | | | | | | |
| 458960 | RIVERA SANTIAGO, ALBA N | Address on file | | | | | | | |
| 458961 | RIVERA SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 458962 | RIVERA SANTIAGO, ALDO | Address on file | | | | | | | |
| 458963 | Rivera Santiago, Alecxa M. | Address on file | | | | | | | |
| 458964 | RIVERA SANTIAGO, ALEX | Address on file | | | | | | | |
| 2176430 | RIVERA SANTIAGO, ALEX I. | CALLE 4 #1024 | JOSE S. QUINONES | | | Carolina | PR | 00985 | |
| 458965 | Rivera Santiago, Alex O | Address on file | | | | | | | |
| 1976118 | RIVERA SANTIAGO, ALEX ORLANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 458966 | RIVERA SANTIAGO, ALEXANDRA | Address on file | | | | | | | |
| 458967 | Rivera Santiago, Alexis | Address on file | | | | | | | |
| 458968 | RIVERA SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 458969 | RIVERA SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 458970 | RIVERA SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 458971 | RIVERA SANTIAGO, AMARELIS | Address on file | | | | | | | |
| 458972 | RIVERA SANTIAGO, AMARELIS D | Address on file | | | | | | | |
| 1667774 | Rivera Santiago, Amparo | Address on file | | | | | | | |
| 458973 | RIVERA SANTIAGO, AMPARO | Address on file | | | | | | | |
| 1635869 | RIVERA SANTIAGO, AMPARO | Address on file | | | | | | | |
| 1667774 | Rivera Santiago, Amparo | Address on file | | | | | | | |
| 458975 | RIVERA SANTIAGO, ANA L | Address on file | | | | | | | |
| 458976 | RIVERA SANTIAGO, ANA L. | Address on file | | | | | | | |
| 458977 | RIVERA SANTIAGO, ANA L. | Address on file | | | | | | | |
| 458979 | RIVERA SANTIAGO, ANA M | Address on file | | | | | | | |
| 458978 | RIVERA SANTIAGO, ANA M | Address on file | | | | | | | |
| 458980 | RIVERA SANTIAGO, ANA TERESA | Address on file | | | | | | | |
| 458981 | RIVERA SANTIAGO, ANA V | Address on file | | | | | | | |
| 458983 | RIVERA SANTIAGO, ANDRES | Address on file | | | | | | | |
| 458982 | RIVERA SANTIAGO, ANDRES | Address on file | | | | | | | |
| 1421467 | RIVERA SANTIAGO, ANGEL | LUIS A. ORTIZ CARRASQUILLO | CALLE CRISTOBAL #1 PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 816328 | RIVERA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 458985 | RIVERA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 458984 | RIVERA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 458986 | RIVERA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 458987 | RIVERA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 458988 | RIVERA SANTIAGO, ANGEL E. | Address on file | | | | | | | |
| 458989 | RIVERA SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 1659967 | Rivera Santiago, Angel L. | Address on file | | | | | | | |
| 458990 | RIVERA SANTIAGO, ANGEL LUIS | Address on file | | | | | | | |
| 2150065 | Rivera Santiago, Angel Luis | Address on file | | | | | | | |
| 458991 | RIVERA SANTIAGO, ANGEL R | Address on file | | | | | | | |
| 458992 | RIVERA SANTIAGO, ANNABELLE | Address on file | | | | | | | |
| 458993 | RIVERA SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 458994 | RIVERA SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 458995 | RIVERA SANTIAGO, ARELIS | Address on file | | | | | | | |
| 2050702 | Rivera Santiago, Arelis | Address on file | | | | | | | |
| 458997 | RIVERA SANTIAGO, ARMANDO | Address on file | | | | | | | |
| 458996 | RIVERA SANTIAGO, ARMANDO | Address on file | | | | | | | |
| 458998 | RIVERA SANTIAGO, ARNALDO | Address on file | | | | | | | |
| 458999 | RIVERA SANTIAGO, ATILANO | Address on file | | | | | | | |
| 1974631 | RIVERA SANTIAGO, AWILDA | AK26 CALLE MONTERREY | | | | SAN JUAN | PR | 00926 | |
| 459001 | RIVERA SANTIAGO, BELKIS | Address on file | | | | | | | |
| 816329 | RIVERA SANTIAGO, BELKIS Y | Address on file | | | | | | | |
| 459002 | RIVERA SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 459003 | RIVERA SANTIAGO, BETHZAIDA | Address on file | | | | | | | |
| 1746365 | Rivera Santiago, Bethzaida | Address on file | | | | | | | |
| 1653387 | Rivera Santiago, Bethzaida | Address on file | | | | | | | |
| 52522 | RIVERA SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 459004 | RIVERA SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 459005 | RIVERA SANTIAGO, BLANCA E | Address on file | | | | | | | |
| 459006 | RIVERA SANTIAGO, BLANCA I | Address on file | | | | | | | |
| 459007 | RIVERA SANTIAGO, BRENDA | Address on file | | | | | | | |
| 459008 | RIVERA SANTIAGO, BRUNILDA | Address on file | | | | | | | |
| 459009 | RIVERA SANTIAGO, CAMELIA | Address on file | | | | | | | |
| 459010 | RIVERA SANTIAGO, CANDELARIA | Address on file | | | | | | | |
| 459011 | RIVERA SANTIAGO, CARILIN | Address on file | | | | | | | |
| 1752962 | RIVERA SANTIAGO, CARILIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754259 | RIVERA SANTIAGO, CARILIN | Address on file | | | | | | | |
| 459013 | RIVERA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 459014 | RIVERA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 459015 | RIVERA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 459012 | RIVERA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 459016 | RIVERA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 459017 | RIVERA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 459018 | RIVERA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 459019 | RIVERA SANTIAGO, CARLOS J. | Address on file | | | | | | | |
| 459020 | Rivera Santiago, Carlos M. | Address on file | | | | | | | |
| 459021 | Rivera Santiago, Carmelo | Address on file | | | | | | | |
| 459023 | RIVERA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 816330 | RIVERA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 459024 | RIVERA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 459022 | RIVERA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 459025 | RIVERA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 459026 | RIVERA SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 459027 | RIVERA SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 1936045 | Rivera Santiago, Carmen A. | HC 03 P.O. Box 11920 | | | | JUANA DIAZ | PR | 00795 | |
| 1604221 | Rivera Santiago, Carmen A. | Address on file | | | | | | | |
| 459028 | RIVERA SANTIAGO, CARMEN I | Address on file | | | | | | | |
| 459029 | Rivera Santiago, Carmen I | Address on file | | | | | | | |
| 1570396 | RIVERA SANTIAGO, CARMEN I | Address on file | | | | | | | |
| 459030 | RIVERA SANTIAGO, CARMEN I. | Address on file | | | | | | | |
| 816331 | RIVERA SANTIAGO, CARMEN J | Address on file | | | | | | | |
| 459031 | RIVERA SANTIAGO, CARMEN J | Address on file | | | | | | | |
| 459032 | RIVERA SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 459033 | RIVERA SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 459034 | RIVERA SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 459035 | Rivera Santiago, Carmen M | Address on file | | | | | | | |
| 459036 | RIVERA SANTIAGO, CARMEN N | Address on file | | | | | | | |
| 2043654 | Rivera Santiago, Carmen N. | Address on file | | | | | | | |
| 1862635 | RIVERA SANTIAGO, CARMEN NELDY | Address on file | | | | | | | |
| 459037 | RIVERA SANTIAGO, CARMEN S. | Address on file | | | | | | | |
| 459038 | Rivera Santiago, Carmen S. | Address on file | | | | | | | |
| 1421468 | RIVERA SANTIAGO, CATALINA | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970 | |
| 1531996 | Rivera Santiago, Catalina | Address on file | | | | | | | |
| 1531996 | Rivera Santiago, Catalina | Address on file | | | | | | | |
| 1509166 | Rivera Santiago, Catalina | Address on file | | | | | | | |
| 459040 | RIVERA SANTIAGO, CHARLIE | Address on file | | | | | | | |
| 459041 | RIVERA SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 459042 | RIVERA SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 459043 | RIVERA SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 459044 | RIVERA SANTIAGO, CINDY A. | Address on file | | | | | | | |
| 459045 | RIVERA SANTIAGO, CYNTHIA | Address on file | | | | | | | |
| 459046 | RIVERA SANTIAGO, DAISY MARIE | Address on file | | | | | | | |
| 459047 | RIVERA SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 459048 | RIVERA SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 459049 | Rivera Santiago, Danny | Address on file | | | | | | | |
| 459050 | RIVERA SANTIAGO, DANNY | Address on file | | | | | | | |
| 459051 | RIVERA SANTIAGO, DAVID J. | Address on file | | | | | | | |
| 816332 | RIVERA SANTIAGO, DAYANNA M | Address on file | | | | | | | |
| 459052 | RIVERA SANTIAGO, DELIA R | Address on file | | | | | | | |
| 1931462 | Rivera Santiago, Delia R | Address on file | | | | | | | |
| 2052139 | Rivera Santiago, Delia R. | Address on file | | | | | | | |
| 459053 | RIVERA SANTIAGO, DELIRIS | Address on file | | | | | | | |
| 459054 | RIVERA SANTIAGO, DESIREE | Address on file | | | | | | | |
| 459056 | RIVERA SANTIAGO, DESIRRE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459057 | Rivera Santiago, Diego L | Address on file | | | | | | | |
| 459058 | RIVERA SANTIAGO, DILIA | Address on file | | | | | | | |
| 816333 | RIVERA SANTIAGO, DILIA | Address on file | | | | | | | |
| 459059 | RIVERA SANTIAGO, DORIS M | Address on file | | | | | | | |
| 459060 | RIVERA SANTIAGO, EDDA M | Address on file | | | | | | | |
| 459061 | Rivera Santiago, Eddy A | Address on file | | | | | | | |
| 459062 | RIVERA SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 459063 | Rivera Santiago, Edilberto | Address on file | | | | | | | |
| 459064 | RIVERA SANTIAGO, EDITH | Address on file | | | | | | | |
| 459065 | RIVERA SANTIAGO, EDNA M | Address on file | | | | | | | |
| 459066 | RIVERA SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 459067 | RIVERA SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 459068 | RIVERA SANTIAGO, EDWARD | Address on file | | | | | | | |
| 459069 | RIVERA SANTIAGO, EDWIN | Address on file | | | | | | | |
| 1851690 | Rivera Santiago, Edwin | Address on file | | | | | | | |
| 1851690 | Rivera Santiago, Edwin | Address on file | | | | | | | |
| 459070 | RIVERA SANTIAGO, EDWIN | Address on file | | | | | | | |
| 459071 | Rivera Santiago, Edwin A | Address on file | | | | | | | |
| 459072 | RIVERA SANTIAGO, EDWIN A. | Address on file | | | | | | | |
| 459073 | Rivera Santiago, Efrain | Address on file | | | | | | | |
| 459074 | RIVERA SANTIAGO, EFREN | Address on file | | | | | | | |
| 459075 | RIVERA SANTIAGO, EFREN | Address on file | | | | | | | |
| 459076 | RIVERA SANTIAGO, ELENA | Address on file | | | | | | | |
| 459077 | RIVERA SANTIAGO, ELIXAVIER | Address on file | | | | | | | |
| 459078 | RIVERA SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 459081 | RIVERA SANTIAGO, ELVIN | Address on file | | | | | | | |
| 459082 | RIVERA SANTIAGO, ELVIN | Address on file | | | | | | | |
| 459080 | RIVERA SANTIAGO, ELVIN | Address on file | | | | | | | |
| 459083 | RIVERA SANTIAGO, EMANUEL | Address on file | | | | | | | |
| 459084 | RIVERA SANTIAGO, EMILIANO | Address on file | | | | | | | |
| 459085 | RIVERA SANTIAGO, EMMANUEL | Address on file | | | | | | | |
| 459086 | RIVERA SANTIAGO, ERIC | Address on file | | | | | | | |
| 816334 | RIVERA SANTIAGO, ERICA M | Address on file | | | | | | | |
| 459087 | RIVERA SANTIAGO, EVA | Address on file | | | | | | | |
| 816335 | RIVERA SANTIAGO, EVA | Address on file | | | | | | | |
| 1421469 | RIVERA SANTIAGO, EVANGELINA | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 2093654 | RIVERA SANTIAGO, EVELINA | Address on file | | | | | | | |
| 459088 | RIVERA SANTIAGO, EVELINA | Address on file | | | | | | | |
| 459089 | RIVERA SANTIAGO, EVELYN | Address on file | | | | | | | |
| 1869903 | Rivera Santiago, Evelyn | Address on file | | | | | | | |
| 459090 | RIVERA SANTIAGO, EVELYN | Address on file | | | | | | | |
| 816336 | RIVERA SANTIAGO, FELICITA | Address on file | | | | | | | |
| 459091 | RIVERA SANTIAGO, FELIPE | Address on file | | | | | | | |
| 459092 | RIVERA SANTIAGO, FELIX | Address on file | | | | | | | |
| 459093 | RIVERA SANTIAGO, FELIX | Address on file | | | | | | | |
| 459095 | RIVERA SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 1259343 | RIVERA SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 459094 | Rivera Santiago, Fernando | Address on file | | | | | | | |
| 459097 | RIVERA SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 459098 | RIVERA SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 459099 | RIVERA SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 459100 | RIVERA SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 1910274 | Rivera Santiago, Fredeswinda | Address on file | | | | | | | |
| 1693940 | Rivera Santiago, Fredeswinda | Address on file | | | | | | | |
| 459102 | RIVERA SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 459103 | RIVERA SANTIAGO, GEORGINA | Address on file | | | | | | | |
| 459104 | RIVERA SANTIAGO, GERARDO | Address on file | | | | | | | |
| 459105 | RIVERA SANTIAGO, GERARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816337 | RIVERA SANTIAGO, GISELA | Address on file | | | | | | | |
| 459106 | RIVERA SANTIAGO, GITLAINE | Address on file | | | | | | | |
| 459107 | RIVERA SANTIAGO, GLENDA I | Address on file | | | | | | | |
| 459109 | RIVERA SANTIAGO, GLORIA | Address on file | | | | | | | |
| 459108 | RIVERA SANTIAGO, GLORIA | Address on file | | | | | | | |
| 459110 | RIVERA SANTIAGO, GLORIA E | Address on file | | | | | | | |
| 459111 | RIVERA SANTIAGO, GLORIA E. | Address on file | | | | | | | |
| 459112 | RIVERA SANTIAGO, GRISELA | Address on file | | | | | | | |
| 459113 | Rivera Santiago, Harry | Address on file | | | | | | | |
| 1616156 | Rivera Santiago, Haydee | Address on file | | | | | | | |
| 459114 | RIVERA SANTIAGO, HAYDEE | Address on file | | | | | | | |
| 459115 | RIVERA SANTIAGO, HECTOR | Address on file | | | | | | | |
| 459116 | RIVERA SANTIAGO, HECTOR | Address on file | | | | | | | |
| 459117 | RIVERA SANTIAGO, HECTOR | Address on file | | | | | | | |
| 459118 | RIVERA SANTIAGO, HECTOR | Address on file | | | | | | | |
| 459119 | Rivera Santiago, Hector L | Address on file | | | | | | | |
| 1961473 | Rivera Santiago, Hector L. | Address on file | | | | | | | |
| 1958840 | Rivera Santiago, Hector L. | Address on file | | | | | | | |
| 1966110 | Rivera Santiago, Hector Luis | Address on file | | | | | | | |
| 459120 | Rivera Santiago, Hector Omar | Address on file | | | | | | | |
| 459121 | RIVERA SANTIAGO, HEIDI | Address on file | | | | | | | |
| 459122 | RIVERA SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 459123 | RIVERA SANTIAGO, HERMINIA | Address on file | | | | | | | |
| 459124 | RIVERA SANTIAGO, HERNAN | Address on file | | | | | | | |
| 459125 | RIVERA SANTIAGO, HEYDA | Address on file | | | | | | | |
| 459126 | RIVERA SANTIAGO, HIRAM | Address on file | | | | | | | |
| 459127 | RIVERA SANTIAGO, ILKA M | Address on file | | | | | | | |
| 459128 | RIVERA SANTIAGO, IMARI | Address on file | | | | | | | |
| 459129 | RIVERA SANTIAGO, INES M | Address on file | | | | | | | |
| 459130 | RIVERA SANTIAGO, IRAIDA | Address on file | | | | | | | |
| 2051225 | Rivera Santiago, Iraida | Address on file | | | | | | | |
| 1856824 | RIVERA SANTIAGO, IRAIDA | Address on file | | | | | | | |
| 459131 | RIVERA SANTIAGO, IRIS Y | Address on file | | | | | | | |
| 1930948 | Rivera Santiago, Irma | Address on file | | | | | | | |
| 459132 | RIVERA SANTIAGO, IRMA | Address on file | | | | | | | |
| 816338 | RIVERA SANTIAGO, ISABEL | Address on file | | | | | | | |
| 459133 | RIVERA SANTIAGO, ISABEL | Address on file | | | | | | | |
| 459133 | RIVERA SANTIAGO, ISABEL | Address on file | | | | | | | |
| 459134 | RIVERA SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 459135 | Rivera Santiago, Israel | Address on file | | | | | | | |
| 459136 | RIVERA SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 459137 | RIVERA SANTIAGO, IVETTE Z. | Address on file | | | | | | | |
| 459138 | RIVERA SANTIAGO, JACKELINE | Address on file | | | | | | | |
| 459139 | RIVERA SANTIAGO, JACOBO | Address on file | | | | | | | |
| 816339 | RIVERA SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 459140 | RIVERA SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 816340 | RIVERA SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 459141 | RIVERA SANTIAGO, JAHNNISMARY | Address on file | | | | | | | |
| 816341 | RIVERA SANTIAGO, JAHNNISMARY | Address on file | | | | | | | |
| 459142 | RIVERA SANTIAGO, JAIME | Address on file | | | | | | | |
| 459143 | RIVERA SANTIAGO, JAMILE M | Address on file | | | | | | | |
| 459144 | RIVERA SANTIAGO, JAN | Address on file | | | | | | | |
| 459145 | RIVERA SANTIAGO, JANETTE | Address on file | | | | | | | |
| 459146 | RIVERA SANTIAGO, JANETTE Z. | Address on file | | | | | | | |
| 459147 | RIVERA SANTIAGO, JANICE | Address on file | | | | | | | |
| 459148 | RIVERA SANTIAGO, JANNET | Address on file | | | | | | | |
| 459149 | RIVERA SANTIAGO, JAVIER | Address on file | | | | | | | |
| 2219087 | Rivera Santiago, Javier H. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257432 | RIVERA SANTIAGO, JAYLEEN | Address on file | | | | | | | |
| 459150 | Rivera Santiago, Jayleen | Address on file | | | | | | | |
| 459151 | RIVERA SANTIAGO, JAZARY | Address on file | | | | | | | |
| 459152 | RIVERA SANTIAGO, JEANNETTE | Address on file | | | | | | | |
| 816342 | RIVERA SANTIAGO, JEICALYS | Address on file | | | | | | | |
| 459153 | RIVERA SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 459154 | RIVERA SANTIAGO, JESSICA | Address on file | | | | | | | |
| 459155 | RIVERA SANTIAGO, JESUS E | Address on file | | | | | | | |
| 459156 | RIVERA SANTIAGO, JOAQUIN | Address on file | | | | | | | |
| 459157 | RIVERA SANTIAGO, JOE | Address on file | | | | | | | |
| 459158 | RIVERA SANTIAGO, JOEL | Address on file | | | | | | | |
| 2091051 | Rivera Santiago, Joel | Address on file | | | | | | | |
| 459160 | RIVERA SANTIAGO, JOHANNA | Address on file | | | | | | | |
| 459159 | Rivera Santiago, Johanna | Address on file | | | | | | | |
| 459161 | RIVERA SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 459162 | RIVERA SANTIAGO, JONATHAN J | Address on file | | | | | | | |
| 816343 | RIVERA SANTIAGO, JONNATHAN O | Address on file | | | | | | | |
| 459163 | Rivera Santiago, Jorge | Address on file | | | | | | | |
| 2042031 | Rivera Santiago, Jorge | Address on file | | | | | | | |
| 459164 | RIVERA SANTIAGO, JORGE | Address on file | | | | | | | |
| 1421470 | RIVERA SANTIAGO, JORGE L. | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 459165 | RIVERA SANTIAGO, JORGE LUIS | Address on file | | | | | | | |
| 459166 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 687560 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459168 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459169 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459170 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459171 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459172 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459167 | Rivera Santiago, Jose | Address on file | | | | | | | |
| 459173 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459174 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 687560 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459175 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459176 | RIVERA SANTIAGO, JOSE | Address on file | | | | | | | |
| 459177 | RIVERA SANTIAGO, JOSE A | Address on file | | | | | | | |
| 459178 | RIVERA SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 459179 | RIVERA SANTIAGO, JOSE D. | Address on file | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | Address on file | | | | | | | |
| 459180 | RIVERA SANTIAGO, JOSE L | Address on file | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | Address on file | | | | | | | |
| 459182 | Rivera Santiago, Jose L. | Address on file | | | | | | | |
| 459183 | RIVERA SANTIAGO, JOSE M | Address on file | | | | | | | |
| 459184 | Rivera Santiago, Jose M. | Address on file | | | | | | | |
| 459185 | RIVERA SANTIAGO, JOSE R | Address on file | | | | | | | |
| 1961854 | Rivera Santiago, Jose Ramon | Address on file | | | | | | | |
| 459186 | RIVERA SANTIAGO, JOSELINE | Address on file | | | | | | | |
| 459187 | RIVERA SANTIAGO, JOSUE | Address on file | | | | | | | |
| 459188 | RIVERA SANTIAGO, JUAN | Address on file | | | | | | | |
| 459189 | RIVERA SANTIAGO, JUAN | Address on file | | | | | | | |
| 459190 | RIVERA SANTIAGO, JUAN | Address on file | | | | | | | |
| 459191 | RIVERA SANTIAGO, JUAN | Address on file | | | | | | | |
| 459192 | RIVERA SANTIAGO, JUAN | Address on file | | | | | | | |
| 459193 | RIVERA SANTIAGO, JUAN A. | Address on file | | | | | | | |
| 816344 | RIVERA SANTIAGO, JUAN F | Address on file | | | | | | | |
| 459194 | RIVERA SANTIAGO, JUAN F | Address on file | | | | | | | |
| 459195 | RIVERA SANTIAGO, JUAN F. | Address on file | | | | | | | |
| 854617 | RIVERA SANTIAGO, JUAN F. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459196 | RIVERA SANTIAGO, JUAN G. | Address on file | | | | | | | |
| 459197 | RIVERA SANTIAGO, JUAN JOSE | Address on file | | | | | | | |
| 459198 | RIVERA SANTIAGO, JUANA C | Address on file | | | | | | | |
| 1800531 | Rivera Santiago, Juana Del. | Address on file | | | | | | | |
| 459199 | RIVERA SANTIAGO, JUANITA | Address on file | | | | | | | |
| 459200 | RIVERA SANTIAGO, JULIA VERONICA | Address on file | | | | | | | |
| 459201 | RIVERA SANTIAGO, JULIO | Address on file | | | | | | | |
| 816345 | RIVERA SANTIAGO, JULIO R | Address on file | | | | | | | |
| 459203 | Rivera Santiago, Karen M | Address on file | | | | | | | |
| 459204 | RIVERA SANTIAGO, KARLA M | Address on file | | | | | | | |
| 459205 | RIVERA SANTIAGO, KEILA | Address on file | | | | | | | |
| 459206 | RIVERA SANTIAGO, KEIRA | Address on file | | | | | | | |
| 459208 | RIVERA SANTIAGO, KENNETH | Address on file | | | | | | | |
| 459209 | RIVERA SANTIAGO, KRITZIA L | Address on file | | | | | | | |
| 459210 | RIVERA SANTIAGO, KUAY CHAN | Address on file | | | | | | | |
| 459211 | RIVERA SANTIAGO, LATISHA M | Address on file | | | | | | | |
| 459212 | RIVERA SANTIAGO, LEGNA E | Address on file | | | | | | | |
| 1797435 | Rivera Santiago, Legna E. | Address on file | | | | | | | |
| 459213 | RIVERA SANTIAGO, LEILANY | Address on file | | | | | | | |
| 459214 | RIVERA SANTIAGO, LENITZIA J | Address on file | | | | | | | |
| 459215 | RIVERA SANTIAGO, LEONARDO J | Address on file | | | | | | | |
| 459216 | RIVERA SANTIAGO, LEONIDES | Address on file | | | | | | | |
| 459217 | RIVERA SANTIAGO, LI ABNELI | Address on file | | | | | | | |
| 459218 | Rivera Santiago, Lilliana | Address on file | | | | | | | |
| 1942736 | RIVERA SANTIAGO, LINDA | Address on file | | | | | | | |
| 459219 | RIVERA SANTIAGO, LINDA | Address on file | | | | | | | |
| 459220 | RIVERA SANTIAGO, LINDA LEE | Address on file | | | | | | | |
| 816346 | RIVERA SANTIAGO, LINETTE | Address on file | | | | | | | |
| 816347 | RIVERA SANTIAGO, LIONEL | Address on file | | | | | | | |
| 816348 | RIVERA SANTIAGO, LISANDRA | Address on file | | | | | | | |
| 459221 | RIVERA SANTIAGO, LISSETTE | Address on file | | | | | | | |
| 459222 | RIVERA SANTIAGO, LIZAMAR | Address on file | | | | | | | |
| 1885434 | Rivera Santiago, Loida | Address on file | | | | | | | |
| 1996300 | Rivera Santiago, Loida | Address on file | | | | | | | |
| 459223 | RIVERA SANTIAGO, LORNA | Address on file | | | | | | | |
| 459224 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459225 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459226 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459227 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459228 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459229 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459230 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459231 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459232 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459233 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459234 | RIVERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 459235 | Rivera Santiago, Luis A | Address on file | | | | | | | |
| 459236 | RIVERA SANTIAGO, LUIS A | Address on file | | | | | | | |
| 459237 | RIVERA SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 459238 | RIVERA SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 459239 | RIVERA SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 459240 | Rivera Santiago, Luis D. | Address on file | | | | | | | |
| 459241 | RIVERA SANTIAGO, LUIS M. | Address on file | | | | | | | |
| 459242 | RIVERA SANTIAGO, LUIS O | Address on file | | | | | | | |
| 1894678 | Rivera Santiago, Luis Osvaldo | Address on file | | | | | | | |
| 2138926 | Rivera Santiago, Luis Osvaldo | Address on file | | | | | | | |
| 459243 | RIVERA SANTIAGO, LUIS R | Address on file | | | | | | | |
| 459244 | RIVERA SANTIAGO, LUISA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816350 | RIVERA SANTIAGO, LUISA | Address on file | | | | | | | |
| 816351 | RIVERA SANTIAGO, LUZ | Address on file | | | | | | | |
| 459245 | RIVERA SANTIAGO, LUZ B. | Address on file | | | | | | | |
| 459246 | RIVERA SANTIAGO, LUZ L | Address on file | | | | | | | |
| 459247 | RIVERA SANTIAGO, LUZ M | Address on file | | | | | | | |
| 459248 | RIVERA SANTIAGO, LUZ M | Address on file | | | | | | | |
| 1704917 | RIVERA SANTIAGO, LUZ M | Address on file | | | | | | | |
| 459249 | RIVERA SANTIAGO, LUZ Z. | Address on file | | | | | | | |
| 459250 | RIVERA SANTIAGO, LYANERAIME | Address on file | | | | | | | |
| 459251 | RIVERA SANTIAGO, LYDIA | Address on file | | | | | | | |
| 459252 | RIVERA SANTIAGO, LYDIA | Address on file | | | | | | | |
| 459253 | Rivera Santiago, Magali | Address on file | | | | | | | |
| 459254 | RIVERA SANTIAGO, MANUEL | Address on file | | | | | | | |
| 459255 | RIVERA SANTIAGO, MANUEL | Address on file | | | | | | | |
| 459256 | RIVERA SANTIAGO, MANUELA | Address on file | | | | | | | |
| 1620106 | Rivera Santiago, Marco | Address on file | | | | | | | |
| 816352 | RIVERA SANTIAGO, MARCO | Address on file | | | | | | | |
| 459257 | RIVERA SANTIAGO, MARCOS A | Address on file | | | | | | | |
| 2133224 | Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1669462 | RIVERA SANTIAGO, MARIA | Address on file | | | | | | | |
| 459259 | RIVERA SANTIAGO, MARIA | Address on file | | | | | | | |
| 459258 | RIVERA SANTIAGO, MARIA | Address on file | | | | | | | |
| 459260 | RIVERA SANTIAGO, MARIA D | Address on file | | | | | | | |
| 816353 | RIVERA SANTIAGO, MARIA D. | Address on file | | | | | | | |
| 2100350 | Rivera Santiago, Maria de L. | Address on file | | | | | | | |
| 459262 | RIVERA SANTIAGO, MARIA DEL A. | Address on file | | | | | | | |
| 459263 | RIVERA SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 459264 | RIVERA SANTIAGO, MARIA I | Address on file | | | | | | | |
| 459265 | RIVERA SANTIAGO, MARIA L | Address on file | | | | | | | |
| 459266 | RIVERA SANTIAGO, MARIA L | Address on file | | | | | | | |
| 1872401 | RIVERA SANTIAGO, MARIA LUISA | Address on file | | | | | | | |
| 1911550 | Rivera Santiago, Maria Luisa | Address on file | | | | | | | |
| 2107491 | Rivera Santiago, Maria Luz | Address on file | | | | | | | |
| 459267 | RIVERA SANTIAGO, MARIA M | Address on file | | | | | | | |
| 459268 | RIVERA SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 459269 | RIVERA SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 1462937 | RIVERA SANTIAGO, MARIA MERCEDES | Address on file | | | | | | | |
| 459270 | RIVERA SANTIAGO, MARIA S | Address on file | | | | | | | |
| 459271 | RIVERA SANTIAGO, MARIA S. | Address on file | | | | | | | |
| 459272 | RIVERA SANTIAGO, MARIA V | Address on file | | | | | | | |
| 459273 | RIVERA SANTIAGO, MARIA V | Address on file | | | | | | | |
| 459274 | RIVERA SANTIAGO, MARIA Z. | Address on file | | | | | | | |
| 459275 | RIVERA SANTIAGO, MARIANELA | Address on file | | | | | | | |
| 459276 | RIVERA SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 1929935 | Rivera Santiago, Maribel | Address on file | | | | | | | |
| 854618 | RIVERA SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 459277 | RIVERA SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 459278 | RIVERA SANTIAGO, MARIDELI | Address on file | | | | | | | |
| 459279 | RIVERA SANTIAGO, MARIE D | Address on file | | | | | | | |
| 2067133 | Rivera Santiago, Mariela E. | Address on file | | | | | | | |
| 459280 | RIVERA SANTIAGO, MARIELA E. | Address on file | | | | | | | |
| 1906349 | Rivera Santiago, Marila | Address on file | | | | | | | |
| 459281 | RIVERA SANTIAGO, MARISOL | Address on file | | | | | | | |
| 459282 | RIVERA SANTIAGO, MARISOL | Address on file | | | | | | | |
| 459283 | Rivera Santiago, Maritza | Address on file | | | | | | | |
| 459284 | RIVERA SANTIAGO, MARITZA | Address on file | | | | | | | |
| 1863049 | Rivera Santiago, Maritza | Address on file | | | | | | | |
| 459285 | RIVERA SANTIAGO, MARLY J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816355 | RIVERA SANTIAGO, MARTA | Address on file | | | | | | | |
| 459286 | RIVERA SANTIAGO, MARTA E | Address on file | | | | | | | |
| 1915115 | Rivera Santiago, Marta Enid | Address on file | | | | | | | |
| 459287 | RIVERA SANTIAGO, MARY LIZ | Address on file | | | | | | | |
| 816356 | RIVERA SANTIAGO, MARYBELL | Address on file | | | | | | | |
| 816357 | RIVERA SANTIAGO, MELBA | Address on file | | | | | | | |
| 459288 | RIVERA SANTIAGO, MICAELA | Address on file | | | | | | | |
| 816358 | RIVERA SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 816359 | RIVERA SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 1810565 | Rivera Santiago, Michelle | Address on file | | | | | | | |
| 459289 | RIVERA SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 459290 | RIVERA SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 459291 | RIVERA SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 459292 | Rivera Santiago, Miguel A | Address on file | | | | | | | |
| 459293 | RIVERA SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 459294 | RIVERA SANTIAGO, MIGUEL A. | Address on file | | | | | | | |
| 459295 | RIVERA SANTIAGO, MIGUELINA | Address on file | | | | | | | |
| 459296 | RIVERA SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 459297 | RIVERA SANTIAGO, MILDRED | Address on file | | | | | | | |
| 459298 | RIVERA SANTIAGO, MILITZA | Address on file | | | | | | | |
| 459299 | RIVERA SANTIAGO, MILLY | Address on file | | | | | | | |
| 1874576 | Rivera Santiago, Mineroa | Address on file | | | | | | | |
| 1860054 | Rivera Santiago, Minerva | Address on file | | | | | | | |
| 459300 | RIVERA SANTIAGO, MINERVA | Address on file | | | | | | | |
| 459301 | RIVERA SANTIAGO, MINERVA | Address on file | | | | | | | |
| 459302 | RIVERA SANTIAGO, MITZY | Address on file | | | | | | | |
| 459303 | RIVERA SANTIAGO, MURIEL | Address on file | | | | | | | |
| 459304 | RIVERA SANTIAGO, MYRNA | Address on file | | | | | | | |
| 459305 | RIVERA SANTIAGO, MYRNA L | Address on file | | | | | | | |
| 459306 | RIVERA SANTIAGO, NANCY | Address on file | | | | | | | |
| 816360 | RIVERA SANTIAGO, NANNETTE | Address on file | | | | | | | |
| 459307 | RIVERA SANTIAGO, NANNETTE | Address on file | | | | | | | |
| 459308 | RIVERA SANTIAGO, NANNETTE | Address on file | | | | | | | |
| 459309 | RIVERA SANTIAGO, NAYARITH | Address on file | | | | | | | |
| 459310 | RIVERA SANTIAGO, NEISHA | Address on file | | | | | | | |
| 459311 | RIVERA SANTIAGO, NELIDA | Address on file | | | | | | | |
| 459312 | RIVERA SANTIAGO, NELIDA | Address on file | | | | | | | |
| 459313 | RIVERA SANTIAGO, NESTOR | Address on file | | | | | | | |
| 459314 | Rivera Santiago, Nestor Esteban | Address on file | | | | | | | |
| 459261 | RIVERA SANTIAGO, NICKOLLE | Address on file | | | | | | | |
| 459316 | RIVERA SANTIAGO, NILO | Address on file | | | | | | | |
| 459317 | RIVERA SANTIAGO, NOELIA | Address on file | | | | | | | |
| 459318 | RIVERA SANTIAGO, NORMA E | Address on file | | | | | | | |
| 1759793 | Rivera Santiago, Norma E. | Address on file | | | | | | | |
| 1784321 | Rivera Santiago, Norma Enid | Address on file | | | | | | | |
| 1606377 | Rivera Santiago, Norma Enid | Address on file | | | | | | | |
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 | |
| 459319 | RIVERA SANTIAGO, ODALYS | Address on file | | | | | | | |
| 459320 | RIVERA SANTIAGO, ODALYS | Address on file | | | | | | | |
| 459321 | RIVERA SANTIAGO, ODRI | Address on file | | | | | | | |
| 459322 | RIVERA SANTIAGO, OLGA | Address on file | | | | | | | |
| 816361 | RIVERA SANTIAGO, OMAR | Address on file | | | | | | | |
| 459323 | RIVERA SANTIAGO, OMAR | Address on file | | | | | | | |
| 459324 | RIVERA SANTIAGO, OMARIS | Address on file | | | | | | | |
| 459325 | RIVERA SANTIAGO, OMAYRA | Address on file | | | | | | | |
| 459326 | RIVERA SANTIAGO, ONEIDA I. | Address on file | | | | | | | |
| 459328 | RIVERA SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 459329 | RIVERA SANTIAGO, ORLANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2361 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459327 | Rivera Santiago, Orlando | Address on file | | | | | | | |
| 459330 | RIVERA SANTIAGO, OSCAR M. | Address on file | | | | | | | |
| 459331 | Rivera Santiago, Pablo | Address on file | | | | | | | |
| 459333 | RIVERA SANTIAGO, PABLO | Address on file | | | | | | | |
| 459334 | RIVERA SANTIAGO, PEDRO F. | Address on file | | | | | | | |
| 459335 | RIVERA SANTIAGO, PETRA | Address on file | | | | | | | |
| 459336 | RIVERA SANTIAGO, PHILLIP | Address on file | | | | | | | |
| 459337 | RIVERA SANTIAGO, PORFIRIO | Address on file | | | | | | | |
| 2153616 | Rivera Santiago, Porfirio | Address on file | | | | | | | |
| 459339 | RIVERA SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 459338 | Rivera Santiago, Rafael | Address on file | | | | | | | |
| 459340 | RIVERA SANTIAGO, RALPHIE | Address on file | | | | | | | |
| 459341 | RIVERA SANTIAGO, RAMON | Address on file | | | | | | | |
| 459342 | RIVERA SANTIAGO, RAMON | Address on file | | | | | | | |
| 459343 | RIVERA SANTIAGO, RAMON | Address on file | | | | | | | |
| 459344 | RIVERA SANTIAGO, RAMON A | Address on file | | | | | | | |
| 459346 | RIVERA SANTIAGO, RAMON E. | Address on file | | | | | | | |
| 459347 | RIVERA SANTIAGO, RAMON L | Address on file | | | | | | | |
| 2178921 | Rivera Santiago, Ramona | Address on file | | | | | | | |
| 1837358 | Rivera Santiago, Raquel | 45-22 24 Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1715148 | Rivera Santiago, Raquel | Address on file | | | | | | | |
| 1715282 | Rivera Santiago, Raquel | Address on file | | | | | | | |
| 459348 | RIVERA SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 816363 | RIVERA SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 459349 | RIVERA SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 459350 | RIVERA SANTIAGO, RAYMOND | Address on file | | | | | | | |
| 459352 | RIVERA SANTIAGO, REYNALDO | Address on file | | | | | | | |
| 459353 | RIVERA SANTIAGO, RICARDO | Address on file | | | | | | | |
| 459354 | RIVERA SANTIAGO, RITA A | Address on file | | | | | | | |
| 459355 | Rivera Santiago, Roberto | Address on file | | | | | | | |
| 459356 | RIVERA SANTIAGO, ROSA | Address on file | | | | | | | |
| 459357 | RIVERA SANTIAGO, ROSA | Address on file | | | | | | | |
| 459358 | RIVERA SANTIAGO, ROSA L | Address on file | | | | | | | |
| 459359 | RIVERA SANTIAGO, ROSA M | Address on file | | | | | | | |
| 459360 | RIVERA SANTIAGO, ROSANETH | Address on file | | | | | | | |
| 1824516 | Rivera Santiago, Rosaneth | Address on file | | | | | | | |
| 459361 | RIVERA SANTIAGO, ROSAURA | Address on file | | | | | | | |
| 459362 | RIVERA SANTIAGO, RUBEN | Address on file | | | | | | | |
| 459363 | RIVERA SANTIAGO, RUTH E | Address on file | | | | | | | |
| 459364 | RIVERA SANTIAGO, RUTH M | Address on file | | | | | | | |
| 459365 | RIVERA SANTIAGO, SALVADOR | Address on file | | | | | | | |
| 816364 | RIVERA SANTIAGO, SALVADOR | Address on file | | | | | | | |
| 459366 | RIVERA SANTIAGO, SARAH H | Address on file | | | | | | | |
| 459367 | RIVERA SANTIAGO, SASHA | Address on file | | | | | | | |
| 459368 | RIVERA SANTIAGO, SAUL | Address on file | | | | | | | |
| 459369 | RIVERA SANTIAGO, SHEILA M | Address on file | | | | | | | |
| 459369 | RIVERA SANTIAGO, SHEILA M | Address on file | | | | | | | |
| 816365 | RIVERA SANTIAGO, SHEILA M | Address on file | | | | | | | |
| 1683335 | Rivera Santiago, Sheila M | Address on file | | | | | | | |
| 1691850 | Rivera Santiago, Sheila Maday | Address on file | | | | | | | |
| 459370 | Rivera Santiago, Sidney | Address on file | | | | | | | |
| 459372 | RIVERA SANTIAGO, SONIA | Address on file | | | | | | | |
| 459373 | RIVERA SANTIAGO, SONIA | Address on file | | | | | | | |
| 459371 | RIVERA SANTIAGO, SONIA | Address on file | | | | | | | |
| 1584915 | Rivera Santiago, Sonia | Address on file | | | | | | | |
| 459374 | RIVERA SANTIAGO, SUSANA | Address on file | | | | | | | |
| 459375 | RIVERA SANTIAGO, SYLVETTE | Address on file | | | | | | | |
| 459376 | RIVERA SANTIAGO, TATTIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459377 | RIVERA SANTIAGO, TEDDY JOEL | Address on file | | | | | | | |
| 459378 | RIVERA SANTIAGO, TERESA | Address on file | | | | | | | |
| 459380 | RIVERA SANTIAGO, VALERIE | Address on file | | | | | | | |
| 459379 | RIVERA SANTIAGO, VALERIE | Address on file | | | | | | | |
| 816366 | RIVERA SANTIAGO, VALERIE | Address on file | | | | | | | |
| 459381 | RIVERA SANTIAGO, VALI | Address on file | | | | | | | |
| 459382 | RIVERA SANTIAGO, VANASSA | Address on file | | | | | | | |
| 459383 | RIVERA SANTIAGO, VANESSA | Address on file | | | | | | | |
| 459384 | RIVERA SANTIAGO, VANESSA M | Address on file | | | | | | | |
| 459385 | RIVERA SANTIAGO, VICTOR | Address on file | | | | | | | |
| 459386 | RIVERA SANTIAGO, VICTOR | Address on file | | | | | | | |
| 459332 | RIVERA SANTIAGO, VICTOR | Address on file | | | | | | | |
| 459387 | RIVERA SANTIAGO, VILMA | Address on file | | | | | | | |
| 459388 | RIVERA SANTIAGO, VILMA | Address on file | | | | | | | |
| 459389 | RIVERA SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 459390 | RIVERA SANTIAGO, VIVIAN G | Address on file | | | | | | | |
| 1733164 | Rivera Santiago, Vivian M. | Address on file | | | | | | | |
| 459391 | RIVERA SANTIAGO, WALDEMAR | Address on file | | | | | | | |
| 459393 | RIVERA SANTIAGO, WALDEMAR | Address on file | | | | | | | |
| 459392 | Rivera Santiago, Waldemar | Address on file | | | | | | | |
| 459394 | RIVERA SANTIAGO, WALLYMAR | Address on file | | | | | | | |
| 459395 | RIVERA SANTIAGO, WALTER | Address on file | | | | | | | |
| 459396 | RIVERA SANTIAGO, WALTER E | Address on file | | | | | | | |
| 1611161 | Rivera Santiago, Walter E. | HC-04 Box 7607 | | | | Juana Diaz | PR | 00795 | |
| 459397 | RIVERA SANTIAGO, WANDA | Address on file | | | | | | | |
| 459398 | RIVERA SANTIAGO, WANDA I | Address on file | | | | | | | |
| 1842936 | Rivera Santiago, Wanda I. | Address on file | | | | | | | |
| 459399 | RIVERA SANTIAGO, WARXELL | Address on file | | | | | | | |
| 459400 | RIVERA SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 459401 | RIVERA SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 459402 | RIVERA SANTIAGO, WILLIAM H | Address on file | | | | | | | |
| 459403 | Rivera Santiago, Wilma | Address on file | | | | | | | |
| 459404 | RIVERA SANTIAGO, XAVIER | Address on file | | | | | | | |
| 816367 | RIVERA SANTIAGO, XIOMARYS | Address on file | | | | | | | |
| 459405 | RIVERA SANTIAGO, XIOMARYS | Address on file | | | | | | | |
| 459406 | RIVERA SANTIAGO, YADIRA | Address on file | | | | | | | |
| 459407 | RIVERA SANTIAGO, YAHAIRA | Address on file | | | | | | | |
| 459408 | RIVERA SANTIAGO, YAHARA | Address on file | | | | | | | |
| 816368 | RIVERA SANTIAGO, YAHARA | Address on file | | | | | | | |
| 459409 | RIVERA SANTIAGO, YAJAIRA | Address on file | | | | | | | |
| 854620 | RIVERA SANTIAGO, YAJAIRA | Address on file | | | | | | | |
| 459410 | RIVERA SANTIAGO, YALIMAR | Address on file | | | | | | | |
| 459411 | Rivera Santiago, Yanira | Address on file | | | | | | | |
| 816369 | RIVERA SANTIAGO, YASIETTE M | Address on file | | | | | | | |
| 459412 | RIVERA SANTIAGO, YATZEL M. | Address on file | | | | | | | |
| 816370 | RIVERA SANTIAGO, YESENIA | Address on file | | | | | | | |
| 459413 | RIVERA SANTIAGO, YESENIA | Address on file | | | | | | | |
| 816371 | RIVERA SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 459414 | RIVERA SANTIAGO, ZADETH D. | Address on file | | | | | | | |
| 1715460 | RIVERA SANTIAGO, ZERAIDA | Address on file | | | | | | | |
| 816372 | RIVERA SANTIAGO, ZERAIDA | Address on file | | | | | | | |
| 459416 | RIVERA SANTIAGO, ZOE | Address on file | | | | | | | |
| 459417 | RIVERA SANTIAGO, ZULEYKA | Address on file | | | | | | | |
| 459418 | RIVERA SANTIAGO, ZULMA | Address on file | | | | | | | |
| 2078366 | Rivera Santigo, Nestor E | Address on file | | | | | | | |
| 459420 | RIVERA SANTINI, HECTOR | Address on file | | | | | | | |
| 459421 | RIVERA SANTINI, JOSE | Address on file | | | | | | | |
| 459422 | RIVERA SANTINI, MELBA J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717240 | Rivera Santini, Melba J. | Address on file | | | | | | | |
| 459423 | RIVERA SANTORY, DAVID E | Address on file | | | | | | | |
| 459424 | RIVERA SANTOS MD, ANGEL B | Address on file | | | | | | | |
| 459425 | RIVERA SANTOS NYDIA | LCDO. FERNANDO OLIVERO BARRETO | BUFETE OLIVERO BARRETO | PO BOX 270379 | | SAN JUAN | PR | 00927-0379 | |
| 459426 | RIVERA SANTOS, AMARILYS | Address on file | | | | | | | |
| 816373 | RIVERA SANTOS, ANA D | Address on file | | | | | | | |
| 459427 | RIVERA SANTOS, ANA D | Address on file | | | | | | | |
| 459428 | RIVERA SANTOS, ANA D. | Address on file | | | | | | | |
| 459429 | Rivera Santos, Andres | Address on file | | | | | | | |
| 459430 | RIVERA SANTOS, ANDRES | Address on file | | | | | | | |
| 459431 | RIVERA SANTOS, ANDRES | Address on file | | | | | | | |
| 816374 | RIVERA SANTOS, ANDRES | Address on file | | | | | | | |
| 459432 | RIVERA SANTOS, ANGEL A | Address on file | | | | | | | |
| 459433 | RIVERA SANTOS, ANNELISE | Address on file | | | | | | | |
| 1788873 | Rivera Santos, Annelise | Address on file | | | | | | | |
| 816375 | RIVERA SANTOS, ANNELISE | Address on file | | | | | | | |
| 459434 | RIVERA SANTOS, ARNALDO | Address on file | | | | | | | |
| 459435 | Rivera Santos, Candido | Address on file | | | | | | | |
| 459436 | RIVERA SANTOS, CARMEN D. | Address on file | | | | | | | |
| 459437 | RIVERA SANTOS, CARMEN G | Address on file | | | | | | | |
| 2055653 | RIVERA SANTOS, CARMEN G. | Address on file | | | | | | | |
| 459438 | RIVERA SANTOS, CARMEN R | Address on file | | | | | | | |
| 459439 | RIVERA SANTOS, CARMENISA | Address on file | | | | | | | |
| 459440 | RIVERA SANTOS, CARMENISA D | Address on file | | | | | | | |
| 459442 | RIVERA SANTOS, DANIEL | Address on file | | | | | | | |
| 459441 | RIVERA SANTOS, DANIEL | Address on file | | | | | | | |
| 459443 | RIVERA SANTOS, DANIEL E | Address on file | | | | | | | |
| 816377 | RIVERA SANTOS, DANIEL E | Address on file | | | | | | | |
| 459444 | RIVERA SANTOS, EDUARDO | Address on file | | | | | | | |
| 459445 | Rivera Santos, Enemir | Address on file | | | | | | | |
| 459446 | RIVERA SANTOS, ERIC | Address on file | | | | | | | |
| 459447 | RIVERA SANTOS, FELIX | Address on file | | | | | | | |
| 459448 | RIVERA SANTOS, FELIX | Address on file | | | | | | | |
| 2087057 | Rivera Santos, Francisco | Address on file | | | | | | | |
| 816378 | RIVERA SANTOS, GINA | Address on file | | | | | | | |
| 459449 | RIVERA SANTOS, GINA | Address on file | | | | | | | |
| 816379 | RIVERA SANTOS, GINA | Address on file | | | | | | | |
| 459450 | RIVERA SANTOS, HECTOR | Address on file | | | | | | | |
| 816380 | RIVERA SANTOS, HILDA | Address on file | | | | | | | |
| 459451 | RIVERA SANTOS, HIPOLITO | Address on file | | | | | | | |
| 816381 | RIVERA SANTOS, HIPOLITO | Address on file | | | | | | | |
| 459452 | RIVERA SANTOS, HIRAM | Address on file | | | | | | | |
| 459453 | RIVERA SANTOS, ILEANA | Address on file | | | | | | | |
| 459454 | RIVERA SANTOS, IRAIDA E. | Address on file | | | | | | | |
| 459455 | RIVERA SANTOS, IRIS | Address on file | | | | | | | |
| 459456 | RIVERA SANTOS, IRMA N | Address on file | | | | | | | |
| 1909325 | Rivera Santos, Irma Nydia | Address on file | | | | | | | |
| 459457 | RIVERA SANTOS, ISRAEL | Address on file | | | | | | | |
| 459458 | RIVERA SANTOS, IVETTE | Address on file | | | | | | | |
| 459459 | RIVERA SANTOS, JAVIER | Address on file | | | | | | | |
| 459460 | RIVERA SANTOS, JAVIER | Address on file | | | | | | | |
| 459461 | RIVERA SANTOS, JAVIER | Address on file | | | | | | | |
| 459462 | RIVERA SANTOS, JEANNETTE | Address on file | | | | | | | |
| 459463 | RIVERA SANTOS, JESMAR M | Address on file | | | | | | | |
| 459464 | RIVERA SANTOS, JESSICA | Address on file | | | | | | | |
| 459465 | RIVERA SANTOS, JONATHAN | Address on file | | | | | | | |
| 459466 | RIVERA SANTOS, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2364 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459467 | RIVERA SANTOS, JORGE | Address on file | | | | | | | |
| 2035166 | RIVERA SANTOS, JORGE | Address on file | | | | | | | |
| 1501462 | Rivera Santos, Jorge | Address on file | | | | | | | |
| 2158866 | Rivera Santos, Jorge | Address on file | | | | | | | |
| 1495044 | Rivera Santos, Jorge | Address on file | | | | | | | |
| 459468 | RIVERA SANTOS, JOSE | Address on file | | | | | | | |
| 459469 | RIVERA SANTOS, JOSE G | Address on file | | | | | | | |
| 459470 | RIVERA SANTOS, JOSEAN | Address on file | | | | | | | |
| 459471 | RIVERA SANTOS, JOSMARI | Address on file | | | | | | | |
| 459472 | RIVERA SANTOS, JUAN A | Address on file | | | | | | | |
| 459473 | RIVERA SANTOS, JUANITA | Address on file | | | | | | | |
| 459474 | RIVERA SANTOS, JUSTINO | Address on file | | | | | | | |
| 459475 | Rivera Santos, Lisa | Address on file | | | | | | | |
| 459476 | RIVERA SANTOS, LUIGIE | Address on file | | | | | | | |
| 816383 | RIVERA SANTOS, LUIS | Address on file | | | | | | | |
| 459477 | RIVERA SANTOS, LUIS | Address on file | | | | | | | |
| 459478 | RIVERA SANTOS, LUIS | Address on file | | | | | | | |
| 459479 | RIVERA SANTOS, LUIS | Address on file | | | | | | | |
| 816384 | RIVERA SANTOS, LUIS A | Address on file | | | | | | | |
| 459481 | Rivera Santos, Luis A | Address on file | | | | | | | |
| 459480 | RIVERA SANTOS, LUIS A | Address on file | | | | | | | |
| 459482 | RIVERA SANTOS, LUIS A. | Address on file | | | | | | | |
| 459483 | RIVERA SANTOS, LUIS I. | Address on file | | | | | | | |
| 1820172 | Rivera Santos, Luz A. | Address on file | | | | | | | |
| 816385 | RIVERA SANTOS, LYANNE | Address on file | | | | | | | |
| 816386 | RIVERA SANTOS, MAGDALENA | Address on file | | | | | | | |
| 459484 | RIVERA SANTOS, MALENI | Address on file | | | | | | | |
| 293768 | RIVERA SANTOS, MALENI | Address on file | | | | | | | |
| 459486 | RIVERA SANTOS, MARIA | Address on file | | | | | | | |
| 816387 | RIVERA SANTOS, MARIA | Address on file | | | | | | | |
| 459485 | RIVERA SANTOS, MARIA | Address on file | | | | | | | |
| 459487 | RIVERA SANTOS, MARIA | Address on file | | | | | | | |
| 459488 | RIVERA SANTOS, MARIA | Address on file | | | | | | | |
| 459489 | RIVERA SANTOS, MARIA | Address on file | | | | | | | |
| 459491 | Rivera Santos, Maria A | Address on file | | | | | | | |
| 459490 | RIVERA SANTOS, MARIA A | Address on file | | | | | | | |
| 1478843 | RIVERA SANTOS, MARIA D. | Address on file | | | | | | | |
| 459492 | RIVERA SANTOS, MARIA DE LOS A | Address on file | | | | | | | |
| 459493 | RIVERA SANTOS, MARIA DEL C | Address on file | | | | | | | |
| 1483647 | Rivera Santos, Maria del Carmen | Address on file | | | | | | | |
| 1483647 | Rivera Santos, Maria del Carmen | Address on file | | | | | | | |
| 459494 | RIVERA SANTOS, MARIA E | Address on file | | | | | | | |
| 816388 | RIVERA SANTOS, MARIANGELY | Address on file | | | | | | | |
| 816389 | RIVERA SANTOS, MARIANGELY | Address on file | | | | | | | |
| 459497 | RIVERA SANTOS, MARIBEL | Address on file | | | | | | | |
| 459498 | RIVERA SANTOS, MARIBEL | Address on file | | | | | | | |
| 459499 | RIVERA SANTOS, MEADY | Address on file | | | | | | | |
| 816390 | RIVERA SANTOS, MEADY | Address on file | | | | | | | |
| 459500 | RIVERA SANTOS, MIGDALIA | Address on file | | | | | | | |
| 459501 | RIVERA SANTOS, MIGUEL | Address on file | | | | | | | |
| 459502 | RIVERA SANTOS, MIGUEL A | Address on file | | | | | | | |
| 459503 | Rivera Santos, Miguel A. | Address on file | | | | | | | |
| 459504 | RIVERA SANTOS, MIGUEL A. | Address on file | | | | | | | |
| 459505 | RIVERA SANTOS, MYRIAM | Address on file | | | | | | | |
| 459506 | RIVERA SANTOS, MYRNA C. | Address on file | | | | | | | |
| 1801159 | Rivera Santos, Naidaly | Address on file | | | | | | | |
| 459507 | RIVERA SANTOS, NAIDALY | Address on file | | | | | | | |
| 816391 | RIVERA SANTOS, NAIDELY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459508 | RIVERA SANTOS, NANCY | Address on file | | | | | | | |
| 459509 | RIVERA SANTOS, NILSA | Address on file | | | | | | | |
| 1540101 | Rivera Santos, Nilsa M. | Address on file | | | | | | | |
| 459510 | RIVERA SANTOS, NOEL | Address on file | | | | | | | |
| 365959 | RIVERA SANTOS, NOEL | Address on file | | | | | | | |
| 1584813 | Rivera Santos, Noel | Address on file | | | | | | | |
| 2055204 | Rivera Santos, Noel | Address on file | | | | | | | |
| 459511 | RIVERA SANTOS, NORMA | Address on file | | | | | | | |
| 816392 | RIVERA SANTOS, NORMA | Address on file | | | | | | | |
| 459512 | RIVERA SANTOS, NORMA J | Address on file | | | | | | | |
| 459513 | RIVERA SANTOS, OCTAVIO | Address on file | | | | | | | |
| 459514 | RIVERA SANTOS, OSVALDO | Address on file | | | | | | | |
| 2032399 | Rivera Santos, Priscilla | Address on file | | | | | | | |
| 459515 | RIVERA SANTOS, PRISCILLA | Address on file | | | | | | | |
| 459516 | RIVERA SANTOS, REINALDO | Address on file | | | | | | | |
| 459517 | RIVERA SANTOS, REYNALDO | Address on file | | | | | | | |
| 459518 | RIVERA SANTOS, RICHARD | Address on file | | | | | | | |
| 459519 | RIVERA SANTOS, ROBERTO | Address on file | | | | | | | |
| 459520 | RIVERA SANTOS, ROBERTO A | Address on file | | | | | | | |
| 816393 | RIVERA SANTOS, ROBERTO A | Address on file | | | | | | | |
| 816394 | RIVERA SANTOS, ROBERTO A | Address on file | | | | | | | |
| 459521 | RIVERA SANTOS, ROSANYELI | Address on file | | | | | | | |
| 495814 | Rivera Santos, Rosanyeli | Address on file | | | | | | | |
| 459522 | RIVERA SANTOS, RUTH D | Address on file | | | | | | | |
| 459523 | RIVERA SANTOS, RUTH E | Address on file | | | | | | | |
| 459524 | Rivera Santos, Ruth M. | Address on file | | | | | | | |
| 459525 | RIVERA SANTOS, SANTA I | Address on file | | | | | | | |
| 816395 | RIVERA SANTOS, SHEYRA E | Address on file | | | | | | | |
| 816396 | RIVERA SANTOS, SONIA | Address on file | | | | | | | |
| 816397 | RIVERA SANTOS, SONIA | Address on file | | | | | | | |
| 459526 | RIVERA SANTOS, SONIA M | Address on file | | | | | | | |
| 459527 | RIVERA SANTOS, SONIA M | Address on file | | | | | | | |
| 2127709 | Rivera Santos, Sonia M. | Address on file | | | | | | | |
| 459528 | RIVERA SANTOS, SONILEE | Address on file | | | | | | | |
| 459529 | RIVERA SANTOS, STEVEN | Address on file | | | | | | | |
| 459530 | RIVERA SANTOS, SUEHEILY | Address on file | | | | | | | |
| 459531 | Rivera Santos, Suriel R | Address on file | | | | | | | |
| 459532 | RIVERA SANTOS, VICTOR | Address on file | | | | | | | |
| 816398 | RIVERA SANTOS, VIRGEN J | Address on file | | | | | | | |
| 459533 | RIVERA SANTOS, YAMILET | Address on file | | | | | | | |
| 816399 | RIVERA SANTOS, YAMILLET | Address on file | | | | | | | |
| 459534 | RIVERA SANTOS, YAMILLET | Address on file | | | | | | | |
| 1576091 | Rivera Santos, Yessenia | Address on file | | | | | | | |
| 459535 | Rivera Santos, Yessenia | Address on file | | | | | | | |
| 459536 | Rivera Santos, Yolanda | Address on file | | | | | | | |
| 459537 | RIVERA SANTOS, ZUANIA | Address on file | | | | | | | |
| 816400 | RIVERA SANTOS, ZULMARIE | Address on file | | | | | | | |
| 459540 | RIVERA SANTUCHE, HERNAN | Address on file | | | | | | | |
| 459539 | RIVERA SANTUCHE, HERNAN | Address on file | | | | | | | |
| 1259344 | RIVERA SANTUCHE, SONIA | Address on file | | | | | | | |
| 459542 | RIVERA SARATE, RAINIER | Address on file | | | | | | | |
| 459541 | RIVERA SARATE, RAINIER | Address on file | | | | | | | |
| 459543 | RIVERA SARATE, RAINIER | Address on file | | | | | | | |
| 459544 | RIVERA SARMIENTO, ANA L. | Address on file | | | | | | | |
| 459545 | RIVERA SARMIENTO, ANA L. | Address on file | | | | | | | |
| 459546 | RIVERA SARRAGA, JESUS | Address on file | | | | | | | |
| 459548 | RIVERA SARRAGA, OMAYRA | Address on file | | | | | | | |
| 459547 | RIVERA SARRAGA, OMAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459549 | RIVERA SARRAGA, YOMARIS | Address on file | | | | | | | |
| 459550 | RIVERA SASTRE, ARACELIS | Address on file | | | | | | | |
| 459551 | RIVERA SASTRE, LUIS | Address on file | | | | | | | |
| 459552 | RIVERA SAURI, JOSE A | Address on file | | | | | | | |
| 459553 | RIVERA SAURI, LUZMARIE | Address on file | | | | | | | |
| 459554 | RIVERA SAURI, RAUL | Address on file | | | | | | | |
| 459555 | RIVERA SCHATZ, SYLVIA | Address on file | | | | | | | |
| 459556 | RIVERA SCHATZ, THOMAS | Address on file | | | | | | | |
| 459557 | RIVERA SCHETTINI, JESSICA | Address on file | | | | | | | |
| 459558 | RIVERA SCHNEIDER MD, RAMON | Address on file | | | | | | | |
| 459559 | RIVERA SCHNEIDER, ANA D | Address on file | | | | | | | |
| 459560 | RIVERA SCLANK, ARLENE | Address on file | | | | | | | |
| 816401 | RIVERA SCLANK, ARLENE | Address on file | | | | | | | |
| 459561 | RIVERA SCOTT, ANGEL | Address on file | | | | | | | |
| 459562 | RIVERA SCOTT, RICARDO | Address on file | | | | | | | |
| 459563 | RIVERA SEARLES, NELSON | Address on file | | | | | | | |
| 459564 | RIVERA SEARY, TOMAS | Address on file | | | | | | | |
| 459565 | RIVERA SEDA, ALEXANDER | Address on file | | | | | | | |
| 459566 | RIVERA SEDA, CARMEN | Address on file | | | | | | | |
| 816402 | RIVERA SEDA, JINX | Address on file | | | | | | | |
| 459567 | RIVERA SEDA, JINX | Address on file | | | | | | | |
| 459568 | RIVERA SEDA, JOSUE | Address on file | | | | | | | |
| 816403 | RIVERA SEDA, JOSUE | Address on file | | | | | | | |
| 459569 | Rivera Seda, Lester | Address on file | | | | | | | |
| 459570 | RIVERA SEDA, LUIS | Address on file | | | | | | | |
| 459571 | RIVERA SEDA, NILSA | Address on file | | | | | | | |
| 459572 | RIVERA SEGARRA, ARACELYS | Address on file | | | | | | | |
| 459573 | RIVERA SEGARRA, CARMEN L | Address on file | | | | | | | |
| 459574 | RIVERA SEGARRA, EDGARDO | Address on file | | | | | | | |
| 459575 | RIVERA SEGARRA, GUSTAVO M | Address on file | | | | | | | |
| 459576 | RIVERA SEGARRA, HERMINIO | Address on file | | | | | | | |
| 459577 | RIVERA SEGARRA, HIRAM A | Address on file | | | | | | | |
| 459578 | RIVERA SEGARRA, MARLYN | Address on file | | | | | | | |
| 816404 | RIVERA SEGARRA, NORVAN | Address on file | | | | | | | |
| 1620552 | RIVERA SEGARRA, ROSALIDA | Address on file | | | | | | | |
| 1752932 | RIVERA SEGARRA, ROSALIDA | Address on file | | | | | | | |
| 1628140 | Rivera Segarra, Rosalida | Address on file | | | | | | | |
| 1752932 | RIVERA SEGARRA, ROSALIDA | Address on file | | | | | | | |
| 459579 | RIVERA SEGARRA, STEPHANIE | Address on file | | | | | | | |
| 1995049 | Rivera Segarra, Yadira | Address on file | | | | | | | |
| 459581 | RIVERA SEGUI, JOSE A. | Address on file | | | | | | | |
| 459582 | RIVERA SEGUI, LUZ E | Address on file | | | | | | | |
| 459583 | RIVERA SEIJO, HECTOR | Address on file | | | | | | | |
| 459585 | RIVERA SEIJO, LUIS GUSTAVO | Address on file | | | | | | | |
| 1466960 | RIVERA SELLES, AURORA | Address on file | | | | | | | |
| 459586 | RIVERA SEMIDEY, JACQUELINE | Address on file | | | | | | | |
| 459588 | RIVERA SEMPRIT, KARINA | Address on file | | | | | | | |
| 1836779 | Rivera Sepalreda, Ludgerio | Address on file | | | | | | | |
| 1863104 | Rivera Sepulreda, Ludgenie | Address on file | | | | | | | |
| 459591 | RIVERA SEPULVEDA , ANA G | Address on file | | | | | | | |
| 459589 | RIVERA SEPULVEDA, ALTAGRACIA | Address on file | | | | | | | |
| 459590 | RIVERA SEPULVEDA, ANA D | Address on file | | | | | | | |
| 816405 | RIVERA SEPULVEDA, DILMAYRA | Address on file | | | | | | | |
| 459592 | RIVERA SEPULVEDA, DILMAYRA | Address on file | | | | | | | |
| 459593 | RIVERA SEPULVEDA, EDGARDO | Address on file | | | | | | | |
| 459594 | RIVERA SEPULVEDA, ELIZABETH | Address on file | | | | | | | |
| 459595 | Rivera Sepulveda, Eric M. | Address on file | | | | | | | |
| 459596 | RIVERA SEPULVEDA, HARRY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2367 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 459597 | RIVERA SEPULVEDA, HECTOR | Address on file | | | | | | | |
| 459598 | RIVERA SEPULVEDA, IRVIN | Address on file | | | | | | | |
| 459599 | RIVERA SEPULVEDA, ISAMIL | Address on file | | | | | | | |
| 459600 | RIVERA SEPULVEDA, IVELISSE | Address on file | | | | | | | |
| 459601 | RIVERA SEPULVEDA, JESSICA | Address on file | | | | | | | |
| 459602 | RIVERA SEPULVEDA, JORGE | Address on file | | | | | | | |
| 459603 | RIVERA SEPULVEDA, JOSE E | Address on file | | | | | | | |
| 459604 | RIVERA SEPULVEDA, JOSE M. | Address on file | | | | | | | |
| 459605 | RIVERA SEPULVEDA, JUAN | Address on file | | | | | | | |
| 1872010 | Rivera Sepulveda, Ludgenio | Address on file | | | | | | | |
| 1897215 | Rivera Sepulveda, Ludgenio | Address on file | | | | | | | |
| 459606 | RIVERA SEPULVEDA, LUDGERIO | Address on file | | | | | | | |
| 459607 | RIVERA SEPULVEDA, MARIA M | Address on file | | | | | | | |
| 459608 | RIVERA SEPULVEDA, MARTA M. | Address on file | | | | | | | |
| 459610 | RIVERA SEPULVEDA, MIGUEL | Address on file | | | | | | | |
| 459609 | RIVERA SEPULVEDA, MIGUEL | Address on file | | | | | | | |
| 459611 | Rivera Sepulveda, Miguel A | Address on file | | | | | | | |
| 459612 | RIVERA SEPULVEDA, MILAGROS | Address on file | | | | | | | |
| 459613 | RIVERA SEPULVEDA, MISAEL | Address on file | | | | | | | |
| 459614 | RIVERA SEPULVEDA, MOISES | Address on file | | | | | | | |
| 459615 | RIVERA SEPULVEDA, PAULA | Address on file | | | | | | | |
| 816406 | RIVERA SEPULVEDA, ROSA | Address on file | | | | | | | |
| 459616 | RIVERA SEPULVEDA, ROSA E | Address on file | | | | | | | |
| 2001881 | Rivera Sepulveda, Rosa E. | Address on file | | | | | | | |
| 459617 | RIVERA SEPULVEDA, SARA | Address on file | | | | | | | |
| 459618 | RIVERA SEPULVEDA, SOLMARY | Address on file | | | | | | | |
| 459619 | RIVERA SEPULVEDA, VICMARIE | Address on file | | | | | | | |
| 459620 | RIVERA SERBIA, SYLVIA | Address on file | | | | | | | |
| 816407 | RIVERA SERNA, LUIS E. | Address on file | | | | | | | |
| 459622 | RIVERA SERPA, MIGUEL ANTONIO | Address on file | | | | | | | |
| 459623 | RIVERA SERRA, HEIDI | Address on file | | | | | | | |
| 459624 | RIVERA SERRANO MD, MIRIAM | Address on file | | | | | | | |
| 459625 | RIVERA SERRANO, ADANITTE | Address on file | | | | | | | |
| 459626 | RIVERA SERRANO, ADELINA | Address on file | | | | | | | |
| 459627 | RIVERA SERRANO, ALBERTO | Address on file | | | | | | | |
| 459628 | RIVERA SERRANO, ALEXANDRA M | Address on file | | | | | | | |
| 459630 | RIVERA SERRANO, ANGEL | Address on file | | | | | | | |
| 459631 | RIVERA SERRANO, ANGEL M | Address on file | | | | | | | |
| 459632 | RIVERA SERRANO, ANITZA | Address on file | | | | | | | |
| 459633 | RIVERA SERRANO, ARACELIS | Address on file | | | | | | | |
| 459634 | RIVERA SERRANO, ARACELIS | Address on file | | | | | | | |
| 459635 | RIVERA SERRANO, ARNALDO | Address on file | | | | | | | |
| 459636 | RIVERA SERRANO, BARBARA | Address on file | | | | | | | |
| 459637 | RIVERA SERRANO, BENITA | Address on file | | | | | | | |
| 459639 | RIVERA SERRANO, CARLOS | Address on file | | | | | | | |
| 459640 | RIVERA SERRANO, CARMEN S. | Address on file | | | | | | | |
| 459641 | RIVERA SERRANO, CELIMAR | Address on file | | | | | | | |
| 459642 | RIVERA SERRANO, CONSTANTINO | Address on file | | | | | | | |
| 816408 | RIVERA SERRANO, DARYNESS | Address on file | | | | | | | |
| 459643 | RIVERA SERRANO, DARYNESS | Address on file | | | | | | | |
| 459644 | RIVERA SERRANO, DENISSE M | Address on file | | | | | | | |
| 459645 | RIVERA SERRANO, DORIS S | Address on file | | | | | | | |
| 459646 | RIVERA SERRANO, EDDIE | Address on file | | | | | | | |
| 459647 | Rivera Serrano, Eddie R | Address on file | | | | | | | |
| 459648 | RIVERA SERRANO, EDGARDO | Address on file | | | | | | | |
| 459649 | RIVERA SERRANO, EIGNA | Address on file | | | | | | | |
| 816409 | RIVERA SERRANO, ELADIO | Address on file | | | | | | | |
| 816410 | RIVERA SERRANO, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459650 | RIVERA SERRANO, ELIZABETH | Address on file | | | | | | | |
| 459651 | RIVERA SERRANO, ERIC J | Address on file | | | | | | | |
| 459652 | RIVERA SERRANO, ERIKA | Address on file | | | | | | | |
| 459653 | Rivera Serrano, Freida M | Address on file | | | | | | | |
| 459654 | RIVERA SERRANO, GORIMAR | Address on file | | | | | | | |
| 459655 | RIVERA SERRANO, GRACE M | Address on file | | | | | | | |
| 816411 | RIVERA SERRANO, GREGORIO | Address on file | | | | | | | |
| 459656 | RIVERA SERRANO, INEABELLE | Address on file | | | | | | | |
| 459657 | RIVERA SERRANO, IRIS M | Address on file | | | | | | | |
| 459658 | RIVERA SERRANO, ISABEL | Address on file | | | | | | | |
| 459659 | RIVERA SERRANO, IVETTE | Address on file | | | | | | | |
| 459660 | RIVERA SERRANO, JASON | Address on file | | | | | | | |
| 459661 | RIVERA SERRANO, JESUS | Address on file | | | | | | | |
| 459662 | RIVERA SERRANO, JIMMY | Address on file | | | | | | | |
| 459663 | RIVERA SERRANO, JOSE | Address on file | | | | | | | |
| 459664 | RIVERA SERRANO, JOSE | Address on file | | | | | | | |
| 459665 | RIVERA SERRANO, JOSE A | Address on file | | | | | | | |
| 459666 | RIVERA SERRANO, JOSE M. | Address on file | | | | | | | |
| 459667 | RIVERA SERRANO, JOSE O | Address on file | | | | | | | |
| 459668 | RIVERA SERRANO, JOSE R | Address on file | | | | | | | |
| 459669 | Rivera Serrano, Juan R | Address on file | | | | | | | |
| 1849228 | Rivera Serrano, Juan R. | Address on file | | | | | | | |
| 2101404 | Rivera Serrano, Juan Ramon | Address on file | | | | | | | |
| 459670 | RIVERA SERRANO, JULIA | Address on file | | | | | | | |
| 459671 | RIVERA SERRANO, KATHIA | Address on file | | | | | | | |
| 459672 | RIVERA SERRANO, LAZARO | Address on file | | | | | | | |
| 459673 | RIVERA SERRANO, LUIS | Address on file | | | | | | | |
| 459674 | RIVERA SERRANO, LUISA | Address on file | | | | | | | |
| 459675 | RIVERA SERRANO, LYANN | Address on file | | | | | | | |
| 459676 | RIVERA SERRANO, MARIA | Address on file | | | | | | | |
| 459677 | RIVERA SERRANO, MARIA A | Address on file | | | | | | | |
| 459678 | RIVERA SERRANO, MARIA D | Address on file | | | | | | | |
| 816412 | RIVERA SERRANO, MARIA DEL C | Address on file | | | | | | | |
| 459679 | RIVERA SERRANO, MARIA E | Address on file | | | | | | | |
| 2086316 | Rivera Serrano, Maria E. | Address on file | | | | | | | |
| 459680 | RIVERA SERRANO, MARIA I | Address on file | | | | | | | |
| 459681 | RIVERA SERRANO, MARIA M | Address on file | | | | | | | |
| 459682 | RIVERA SERRANO, MILDRED | Address on file | | | | | | | |
| 459683 | RIVERA SERRANO, MISAEL | Address on file | | | | | | | |
| 816413 | RIVERA SERRANO, MISAEL | Address on file | | | | | | | |
| 459685 | RIVERA SERRANO, MYRNA Z. | Address on file | | | | | | | |
| 459684 | RIVERA SERRANO, MYRNA Z. | Address on file | | | | | | | |
| 459686 | RIVERA SERRANO, NATALIA | Address on file | | | | | | | |
| 459687 | RIVERA SERRANO, NATALIE | Address on file | | | | | | | |
| 459688 | RIVERA SERRANO, NILBERTO | Address on file | | | | | | | |
| 1745271 | Rivera Serrano, Nilma | Address on file | | | | | | | |
| 459689 | RIVERA SERRANO, OMAR | Address on file | | | | | | | |
| 459690 | RIVERA SERRANO, RAMON L | Address on file | | | | | | | |
| 459584 | RIVERA SERRANO, RICARDO | Address on file | | | | | | | |
| 459691 | RIVERA SERRANO, RICARDO | Address on file | | | | | | | |
| 459692 | RIVERA SERRANO, ROBERTO | Address on file | | | | | | | |
| 459693 | RIVERA SERRANO, ROSA I | Address on file | | | | | | | |
| 459694 | RIVERA SERRANO, RUTH M. | Address on file | | | | | | | |
| 459695 | RIVERA SERRANO, SANTOS | Address on file | | | | | | | |
| 459696 | RIVERA SERRANO, SUSANNE | Address on file | | | | | | | |
| 459697 | RIVERA SERRANO, SYLKIA L | Address on file | | | | | | | |
| 459698 | RIVERA SERRANO, VANESSA | Address on file | | | | | | | |
| 459699 | RIVERA SERRANO, VILMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459700 | RIVERA SERRANO, YAMIL | Address on file | | | | | | | |
| 459701 | RIVERA SERRANO, YANIRA C | Address on file | | | | | | | |
| 459702 | RIVERA SERRANO, YARITZA | Address on file | | | | | | | |
| 746129 | RIVERA SERVICE STATION | P.O. BOX 846 | | | | NARANJITO | PR | 00719 | |
| 746130 | RIVERA SERVICE STATION | PO BOX 94 | | | | TOA ALTA | PR | 00954 | |
| 459704 | Rivera Sevilla, Angel R | Address on file | | | | | | | |
| 459705 | RIVERA SEVILLA, HERIBERTO | Address on file | | | | | | | |
| 459706 | RIVERA SEVILLA, RITA | Address on file | | | | | | | |
| 1648945 | Rivera Sevilla, Samuel | Address on file | | | | | | | |
| 459707 | Rivera Sevilla, Samuel | Address on file | | | | | | | |
| 746131 | RIVERA SEWING MACHINES | EXT SAN AGUSTIN | 1207 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 459708 | RIVERA SHA, IRIS Y. | Address on file | | | | | | | |
| 459709 | RIVERA SHARPE, CHARLENE | Address on file | | | | | | | |
| 746132 | RIVERA SHELL SERVICENTRO | 2288 AVE. EDUARDO RUBERTEC | | | | PONCE | PR | 00717-0302 | |
| 459710 | RIVERA SIACA, GLORIA B | Address on file | | | | | | | |
| 1553678 | Rivera Siaca, Luis A. | Address on file | | | | | | | |
| 1586773 | Rivera Siaca, Luis A. | Address on file | | | | | | | |
| 1571475 | Rivera Siaca, Luis A. | Address on file | | | | | | | |
| 1553404 | Rivera Siaca, Luis A. | Address on file | | | | | | | |
| 1569968 | Rivera Siaca, Luis A. | Address on file | | | | | | | |
| 1553404 | Rivera Siaca, Luis A. | Address on file | | | | | | | |
| 459711 | RIVERA SIACA, SHARYAM | Address on file | | | | | | | |
| 459712 | RIVERA SIERRA, ALBERTO | Address on file | | | | | | | |
| 459713 | Rivera Sierra, Alberto L | Address on file | | | | | | | |
| 459714 | RIVERA SIERRA, ALEXIS | Address on file | | | | | | | |
| 459715 | RIVERA SIERRA, AMOS | Address on file | | | | | | | |
| 816415 | RIVERA SIERRA, AMPARO | Address on file | | | | | | | |
| 459716 | RIVERA SIERRA, ANA | Address on file | | | | | | | |
| 459717 | RIVERA SIERRA, BETHZAIDA | Address on file | | | | | | | |
| 459718 | RIVERA SIERRA, CARLOS | Address on file | | | | | | | |
| 459719 | RIVERA SIERRA, CARMEN J | Address on file | | | | | | | |
| 816416 | RIVERA SIERRA, CARMEN J | Address on file | | | | | | | |
| 459720 | RIVERA SIERRA, EDWIN | Address on file | | | | | | | |
| 459721 | RIVERA SIERRA, EDWIN | Address on file | | | | | | | |
| 459722 | RIVERA SIERRA, GENOVEVA | Address on file | | | | | | | |
| 459723 | RIVERA SIERRA, HILDA M | Address on file | | | | | | | |
| 816417 | RIVERA SIERRA, JANISSE | Address on file | | | | | | | |
| 1654773 | RIVERA SIERRA, JANISSE | Address on file | | | | | | | |
| 816418 | RIVERA SIERRA, JANISSE | Address on file | | | | | | | |
| 459724 | RIVERA SIERRA, JANISSE | Address on file | | | | | | | |
| 459725 | RIVERA SIERRA, JAVIER | Address on file | | | | | | | |
| 459726 | RIVERA SIERRA, JESSICA | Address on file | | | | | | | |
| 816419 | RIVERA SIERRA, JESSICA | Address on file | | | | | | | |
| 816420 | RIVERA SIERRA, JESSICA | Address on file | | | | | | | |
| 459727 | RIVERA SIERRA, JOSE | Address on file | | | | | | | |
| 459728 | Rivera Sierra, Jose Luis | Address on file | | | | | | | |
| 459729 | RIVERA SIERRA, JOSE R | Address on file | | | | | | | |
| 459730 | RIVERA SIERRA, JOSEAN Y. | Address on file | | | | | | | |
| 459731 | RIVERA SIERRA, KAREN | Address on file | | | | | | | |
| 816421 | RIVERA SIERRA, KAREN | Address on file | | | | | | | |
| 1577433 | Rivera Sierra, Luis | Address on file | | | | | | | |
| 459732 | Rivera Sierra, Luis M | Address on file | | | | | | | |
| 459733 | RIVERA SIERRA, MANUEL | Address on file | | | | | | | |
| 1959219 | RIVERA SIERRA, MARIA M. | Address on file | | | | | | | |
| 459734 | RIVERA SIERRA, MARIA M. | Address on file | | | | | | | |
| 459735 | RIVERA SIERRA, MARICARMEN | Address on file | | | | | | | |
| 816422 | RIVERA SIERRA, MAYRA | Address on file | | | | | | | |
| 459737 | RIVERA SIERRA, NYDIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459738 | RIVERA SIERRA, OLGA | Address on file | | | | | | | |
| 459739 | RIVERA SIERRA, RUDDY | Address on file | | | | | | | |
| 459740 | RIVERA SIERRA, SIGFREDO | Address on file | | | | | | | |
| 459741 | RIVERA SIERRA, STEPHANIE | Address on file | | | | | | | |
| 459742 | RIVERA SIERRA, STEPHANIE | Address on file | | | | | | | |
| 459743 | RIVERA SIERRA, VICTOR | Address on file | | | | | | | |
| 459744 | RIVERA SIERRA, VILMARIE | Address on file | | | | | | | |
| 459745 | RIVERA SIERRA, WILMARIE | Address on file | | | | | | | |
| 459746 | RIVERA SIERRA, YENIXSA | Address on file | | | | | | | |
| 459747 | RIVERA SIERRA, ZORAIDA | Address on file | | | | | | | |
| 459748 | RIVERA SIERRA, ZUHEIL F | Address on file | | | | | | | |
| 1577322 | RIVERA SIEWA, LUIS | Address on file | | | | | | | |
| 816423 | RIVERA SIFONTE, CARMEN J | Address on file | | | | | | | |
| 459749 | Rivera Sifonte, Edgardo | Address on file | | | | | | | |
| 459750 | RIVERA SIFRE, ALFREDO | Address on file | | | | | | | |
| 459751 | RIVERA SIFUENTES, RADAMES | Address on file | | | | | | | |
| 459752 | RIVERA SILVA, CARLOS | Address on file | | | | | | | |
| 459753 | RIVERA SILVA, CARLOS R | Address on file | | | | | | | |
| 1801085 | Rivera Silva, Carlos R. | Address on file | | | | | | | |
| 459754 | Rivera Silva, Damaris | Address on file | | | | | | | |
| 459756 | RIVERA SILVA, DAMARIS | Address on file | | | | | | | |
| 459757 | RIVERA SILVA, FLOR | Address on file | | | | | | | |
| 459758 | RIVERA SILVA, GLORIMAR | Address on file | | | | | | | |
| 459759 | RIVERA SILVA, GRISSELE | Address on file | | | | | | | |
| 459760 | RIVERA SILVA, JANIE M | Address on file | | | | | | | |
| 816424 | RIVERA SILVA, JAYSON | Address on file | | | | | | | |
| 459762 | RIVERA SILVA, JOSE | Address on file | | | | | | | |
| 459761 | RIVERA SILVA, JOSE | Address on file | | | | | | | |
| 459763 | RIVERA SILVA, JUAN | Address on file | | | | | | | |
| 2190956 | Rivera Silva, Julio | Address on file | | | | | | | |
| 459764 | RIVERA SILVA, KATYA MICHELLE | Address on file | | | | | | | |
| 459765 | RIVERA SILVA, LOURDES | Address on file | | | | | | | |
| 2168288 | Rivera Silva, Luis Alberto | Address on file | | | | | | | |
| 459766 | Rivera Silva, Luis D. | Address on file | | | | | | | |
| 2167921 | Rivera Silva, Luis M. | Address on file | | | | | | | |
| 459767 | RIVERA SILVA, LUZ | Address on file | | | | | | | |
| 459768 | RIVERA SILVA, LUZ | Address on file | | | | | | | |
| 459769 | RIVERA SILVA, LYMARIS | Address on file | | | | | | | |
| 459770 | RIVERA SILVA, MACHERRIE I | Address on file | | | | | | | |
| 816425 | RIVERA SILVA, MACHERRIE I | Address on file | | | | | | | |
| 459771 | RIVERA SILVA, MADELINE | Address on file | | | | | | | |
| 816426 | RIVERA SILVA, MARIA | Address on file | | | | | | | |
| 459772 | RIVERA SILVA, MARIA A | Address on file | | | | | | | |
| 816427 | RIVERA SILVA, MARTA | Address on file | | | | | | | |
| 459773 | RIVERA SILVA, MARTA M | Address on file | | | | | | | |
| 1631756 | Rivera Silva, Marta M. | Address on file | | | | | | | |
| 2191514 | Rivera Silva, Obdulio | Address on file | | | | | | | |
| 459774 | Rivera Silva, Pedro A. | Address on file | | | | | | | |
| 459775 | RIVERA SILVA, ROLANDO | Address on file | | | | | | | |
| 459776 | RIVERA SILVA, SUZAIDY | Address on file | | | | | | | |
| 459777 | Rivera Silverman, Eliu | Address on file | | | | | | | |
| 459778 | Rivera Silverman, Ricardo | Address on file | | | | | | | |
| 459779 | RIVERA SINIGAGLIA, PROVIDENCIO | Address on file | | | | | | | |
| 459780 | RIVERA SINIGAGLIA, PROVIDENCIO | Address on file | | | | | | | |
| 459781 | RIVERA SKELTON, LYDIA | Address on file | | | | | | | |
| 459782 | RIVERA SKERETT, ISMAEL | Address on file | | | | | | | |
| 459783 | RIVERA SMITH, NATALIA | Address on file | | | | | | | |
| 459784 | RIVERA SMITH, NATALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2371 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459785 | RIVERA SMITH, NATHALIA | Address on file | | | | | | | |
| 459786 | RIVERA SMITH, TRINI J. | Address on file | | | | | | | |
| 459787 | RIVERA SMITH, TRINI JAVIER | Address on file | | | | | | | |
| 459788 | RIVERA SMITH, YANIRA | Address on file | | | | | | | |
| 1878538 | RIVERA SOBA , LUZ N | Address on file | | | | | | | |
| 2025179 | Rivera Soba, Luz N. | Address on file | | | | | | | |
| 2069948 | Rivera Soba, Luz N. | Address on file | | | | | | | |
| 459789 | RIVERA SOBERAL, LUZ D. | Address on file | | | | | | | |
| 459790 | RIVERA SOBRADO, EVELYN | Address on file | | | | | | | |
| 459791 | RIVERA SOBRADO, MARIA L | Address on file | | | | | | | |
| 459792 | RIVERA SOJO, HECTOR | Address on file | | | | | | | |
| 459793 | RIVERA SOLA, ISAURA | Address on file | | | | | | | |
| 459794 | RIVERA SOLA, JESUS | Address on file | | | | | | | |
| 459795 | RIVERA SOLER, CARLOS | Address on file | | | | | | | |
| 459796 | RIVERA SOLER, ERNESTO | Address on file | | | | | | | |
| 459797 | RIVERA SOLER, IVAN | Address on file | | | | | | | |
| 459798 | RIVERA SOLER, JOSE A. | Address on file | | | | | | | |
| 459799 | RIVERA SOLER, JULIO | Address on file | | | | | | | |
| 459800 | RIVERA SOLER, LORNA | Address on file | | | | | | | |
| 459801 | RIVERA SOLER, LORNA E | Address on file | | | | | | | |
| 459803 | RIVERA SOLERO, MILAGROS | Address on file | | | | | | | |
| 854621 | RIVERA SOLIS, EDDIE M. | Address on file | | | | | | | |
| 459805 | RIVERA SOLIS, EDGARDO | Address on file | | | | | | | |
| 459806 | RIVERA SOLIS, EDWIN | Address on file | | | | | | | |
| 459807 | RIVERA SOLIS, JEANETTE | Address on file | | | | | | | |
| 1259345 | RIVERA SOLIS, JUAN | Address on file | | | | | | | |
| 459808 | Rivera Solis, Juan E. | Address on file | | | | | | | |
| 459809 | RIVERA SOLIS, MIGUEL | Address on file | | | | | | | |
| 459810 | RIVERA SOLIS, MYRIAM | Address on file | | | | | | | |
| 459811 | Rivera Solis, Myriam L. | Address on file | | | | | | | |
| 459812 | RIVERA SOLIS, ROSANA | Address on file | | | | | | | |
| 459813 | RIVERA SOLIS, SIXTA | Address on file | | | | | | | |
| 459814 | RIVERA SOLIS, VICTOR | Address on file | | | | | | | |
| 459815 | RIVERA SOLIS, YARETZIE | Address on file | | | | | | | |
| 459816 | RIVERA SOLIVAN, , LUCAS | Address on file | | | | | | | |
| 459817 | RIVERA SOLIVAN, ANA M | Address on file | | | | | | | |
| 459818 | RIVERA SOLIVAN, MARCOS | Address on file | | | | | | | |
| 459819 | RIVERA SOLIVAN, MIGUEL A | Address on file | | | | | | | |
| 459820 | RIVERA SORRENTINI, AWILDA | Address on file | | | | | | | |
| 459821 | RIVERA SORRENTINI, CARLOS | Address on file | | | | | | | |
| 459822 | RIVERA SORRENTINI, LAURA | Address on file | | | | | | | |
| 459823 | RIVERA SOSA, AIDA L. | Address on file | | | | | | | |
| 816428 | RIVERA SOSA, ANA M | Address on file | | | | | | | |
| 459824 | RIVERA SOSA, ANA M | Address on file | | | | | | | |
| 459825 | RIVERA SOSA, CARMEN M | Address on file | | | | | | | |
| 459826 | RIVERA SOSA, FELIX | Address on file | | | | | | | |
| 459828 | RIVERA SOSA, KEVIN | Address on file | | | | | | | |
| 459829 | RIVERA SOSA, LUIS M | Address on file | | | | | | | |
| 459830 | RIVERA SOSA, ZULMA I | Address on file | | | | | | | |
| 459831 | RIVERA SOSTRE, BELEN | Address on file | | | | | | | |
| 459832 | RIVERA SOSTRE, CARMEN | Address on file | | | | | | | |
| 459833 | RIVERA SOSTRE, DANIEL | Address on file | | | | | | | |
| 459834 | RIVERA SOSTRE, GLORIA | Address on file | | | | | | | |
| 459835 | RIVERA SOSTRE, HIPOLITA | Address on file | | | | | | | |
| 459836 | RIVERA SOSTRE, LUIS | Address on file | | | | | | | |
| 459837 | RIVERA SOSTRE, MARIA | Address on file | | | | | | | |
| 459838 | RIVERA SOSTRE, MARIA I | Address on file | | | | | | | |
| 459839 | RIVERA SOSTRE, MARITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459840 | RIVERA SOSTRE, REYNALDO | Address on file | | | | | | | |
| 459841 | RIVERA SOTO, AIDA | Address on file | | | | | | | |
| 459842 | RIVERA SOTO, AIDA L | Address on file | | | | | | | |
| 459843 | RIVERA SOTO, AIXA M. | Address on file | | | | | | | |
| 816431 | RIVERA SOTO, ALEX | Address on file | | | | | | | |
| 459844 | RIVERA SOTO, ANA | Address on file | | | | | | | |
| 816433 | RIVERA SOTO, ANA | Address on file | | | | | | | |
| 459845 | RIVERA SOTO, ANA D | Address on file | | | | | | | |
| 459846 | RIVERA SOTO, ANA M | Address on file | | | | | | | |
| 459847 | RIVERA SOTO, ANGEL | Address on file | | | | | | | |
| 459848 | RIVERA SOTO, ANGEL A | Address on file | | | | | | | |
| 459849 | RIVERA SOTO, ANGELA | Address on file | | | | | | | |
| 459850 | Rivera Soto, Angela L | Address on file | | | | | | | |
| 459851 | RIVERA SOTO, ANN | Address on file | | | | | | | |
| 2089523 | Rivera Soto, Antonio | Address on file | | | | | | | |
| 459852 | Rivera Soto, ANTONIO | Address on file | | | | | | | |
| 1917953 | Rivera Soto, Aris | Address on file | | | | | | | |
| 459853 | RIVERA SOTO, BECZAIDA | Address on file | | | | | | | |
| 459854 | RIVERA SOTO, CARLOS | Address on file | | | | | | | |
| 459855 | Rivera Soto, Carlos M | Address on file | | | | | | | |
| 2112793 | Rivera Soto, Carlos R. | Address on file | | | | | | | |
| 459857 | RIVERA SOTO, CARMELO | Address on file | | | | | | | |
| 459858 | RIVERA SOTO, CARMEN HAYDEE | Address on file | | | | | | | |
| 816435 | RIVERA SOTO, CARMEN M | Address on file | | | | | | | |
| 459859 | RIVERA SOTO, CARMEN M | Address on file | | | | | | | |
| 1962896 | Rivera Soto, Carmen M. | Address on file | | | | | | | |
| 459860 | RIVERA SOTO, CARMEN N | Address on file | | | | | | | |
| 459861 | RIVERA SOTO, CARMEN S | Address on file | | | | | | | |
| 459862 | RIVERA SOTO, CAROL | Address on file | | | | | | | |
| 459863 | RIVERA SOTO, DEBORAH M | Address on file | | | | | | | |
| 816436 | RIVERA SOTO, DEICIRI | Address on file | | | | | | | |
| 459864 | RIVERA SOTO, DEICIRI | Address on file | | | | | | | |
| 1640509 | RIVERA SOTO, DIANA | Address on file | | | | | | | |
| 459865 | RIVERA SOTO, DIANA | Address on file | | | | | | | |
| 1640509 | RIVERA SOTO, DIANA | Address on file | | | | | | | |
| 459866 | RIVERA SOTO, DIANA | Address on file | | | | | | | |
| 459867 | RIVERA SOTO, DORA | Address on file | | | | | | | |
| 459868 | RIVERA SOTO, EDGAR | Address on file | | | | | | | |
| 459869 | RIVERA SOTO, EDGARDO | Address on file | | | | | | | |
| 459870 | RIVERA SOTO, EDWIN | Address on file | | | | | | | |
| 459873 | RIVERA SOTO, ELMER | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 459871 | RIVERA SOTO, ELMER | Address on file | | | | | | | |
| 459872 | RIVERA SOTO, ELMER | Address on file | | | | | | | |
| 1772389 | Rivera Soto, Elmer Jose | Address on file | | | | | | | |
| 459874 | RIVERA SOTO, ELMY | Address on file | | | | | | | |
| 1837851 | Rivera Soto, Emma L. | Address on file | | | | | | | |
| 459876 | RIVERA SOTO, EMMANUEL | Address on file | | | | | | | |
| 459877 | RIVERA SOTO, EMMANUEL | Address on file | | | | | | | |
| 459878 | RIVERA SOTO, ENIOBED | Address on file | | | | | | | |
| 459879 | RIVERA SOTO, ESAUD | Address on file | | | | | | | |
| 459880 | RIVERA SOTO, ESAUD | Address on file | | | | | | | |
| 459881 | RIVERA SOTO, EVANGELISTA | Address on file | | | | | | | |
| 459882 | RIVERA SOTO, EVELYN | Address on file | | | | | | | |
| 1489535 | Rivera Soto, Felix | Address on file | | | | | | | |
| 459883 | RIVERA SOTO, FERNANDO | Address on file | | | | | | | |
| 816437 | RIVERA SOTO, FRANCHESKA | Address on file | | | | | | | |
| 459884 | RIVERA SOTO, FRANCISCO | Address on file | | | | | | | |
| 459885 | Rivera Soto, Francisco A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459886 | RIVERA SOTO, GISELA | Address on file | | | | | | | |
| 459887 | RIVERA SOTO, GLORIA E | Address on file | | | | | | | |
| 459888 | RIVERA SOTO, GREGORIO | Address on file | | | | | | | |
| 459889 | RIVERA SOTO, GRISSEL | Address on file | | | | | | | |
| 459890 | RIVERA SOTO, HAYDEE | Address on file | | | | | | | |
| 459891 | RIVERA SOTO, HECTOR L. | Address on file | | | | | | | |
| 816438 | RIVERA SOTO, HERIBERTO | Address on file | | | | | | | |
| 816439 | RIVERA SOTO, HERIBERTO | Address on file | | | | | | | |
| 459892 | RIVERA SOTO, HIDANIA M | Address on file | | | | | | | |
| 459893 | RIVERA SOTO, IGDA S | Address on file | | | | | | | |
| 459894 | RIVERA SOTO, ILIA H | Address on file | | | | | | | |
| 459895 | RIVERA SOTO, IRIS | Address on file | | | | | | | |
| 816440 | RIVERA SOTO, ISAAC | Address on file | | | | | | | |
| 459897 | RIVERA SOTO, JACQUELINE | Address on file | | | | | | | |
| 459898 | RIVERA SOTO, JAVIER | Address on file | | | | | | | |
| 459899 | Rivera Soto, Jaydee M. | Address on file | | | | | | | |
| 459900 | RIVERA SOTO, JAYDEE M. | Address on file | | | | | | | |
| 459901 | RIVERA SOTO, JEANETTE A | Address on file | | | | | | | |
| 459902 | RIVERA SOTO, JIDMARIE | Address on file | | | | | | | |
| 459903 | RIVERA SOTO, JOEL | Address on file | | | | | | | |
| 459904 | RIVERA SOTO, JORGE L | Address on file | | | | | | | |
| 459905 | RIVERA SOTO, JORGE L. | Address on file | | | | | | | |
| 2162409 | Rivera Soto, Jorge Luis | Address on file | | | | | | | |
| 816441 | RIVERA SOTO, JOSE | Address on file | | | | | | | |
| 459907 | RIVERA SOTO, JOSE | Address on file | | | | | | | |
| 459906 | RIVERA SOTO, JOSE | Address on file | | | | | | | |
| 459908 | RIVERA SOTO, JOSE | Address on file | | | | | | | |
| 459909 | RIVERA SOTO, JOSE | Address on file | | | | | | | |
| 459910 | RIVERA SOTO, JOSE | Address on file | | | | | | | |
| 459911 | RIVERA SOTO, JOSE | Address on file | | | | | | | |
| 459912 | RIVERA SOTO, JOSE | Address on file | | | | | | | |
| 816442 | RIVERA SOTO, JOSE A | Address on file | | | | | | | |
| 459914 | RIVERA SOTO, JOSE A. | Address on file | | | | | | | |
| 1421471 | RIVERA SOTO, JOSÉ A. | ERNEST CRISSON CANCEL | PO BOX 4174 | | | CAROLINA | PR | 00984-9998 | |
| 459915 | RIVERA SOTO, JOSÉ A. | LCDO. ERNEST CRISSON CANCEL | PO BOX 4174 | | | CAROLINA | PR | 00984-9998 | |
| 459916 | RIVERA SOTO, JOSUE A. | Address on file | | | | | | | |
| 459917 | RIVERA SOTO, JUDITH | Address on file | | | | | | | |
| 816443 | RIVERA SOTO, JUDITH | Address on file | | | | | | | |
| 816444 | RIVERA SOTO, JUDITH | Address on file | | | | | | | |
| 459918 | RIVERA SOTO, JUDITH | Address on file | | | | | | | |
| 459919 | RIVERA SOTO, JUDITH M | Address on file | | | | | | | |
| 459920 | RIVERA SOTO, JULIO | Address on file | | | | | | | |
| 459921 | Rivera Soto, Justina | Address on file | | | | | | | |
| 459922 | RIVERA SOTO, KEVIN | Address on file | | | | | | | |
| 459923 | RIVERA SOTO, LEONARDO | Address on file | | | | | | | |
| 459924 | RIVERA SOTO, LILLIAM | Address on file | | | | | | | |
| 816445 | RIVERA SOTO, LOREINE | Address on file | | | | | | | |
| 816446 | RIVERA SOTO, LUIS | Address on file | | | | | | | |
| 459925 | RIVERA SOTO, LUIS | Address on file | | | | | | | |
| 459926 | RIVERA SOTO, LUIS | Address on file | | | | | | | |
| 459927 | RIVERA SOTO, LUIS A | Address on file | | | | | | | |
| 459928 | Rivera Soto, Luis D | Address on file | | | | | | | |
| 459929 | RIVERA SOTO, LUIS D. | Address on file | | | | | | | |
| 816447 | RIVERA SOTO, LUZ C | Address on file | | | | | | | |
| 459930 | RIVERA SOTO, LUZ C | Address on file | | | | | | | |
| 459931 | RIVERA SOTO, LYDIA E | Address on file | | | | | | | |
| 459932 | RIVERA SOTO, MANUEL | Address on file | | | | | | | |
| 459933 | RIVERA SOTO, MARGARITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459934 | RIVERA SOTO, MARGIE | Address on file | | | | | | | |
| 459935 | RIVERA SOTO, MARIA | Address on file | | | | | | | |
| 459936 | RIVERA SOTO, MARIA M | Address on file | | | | | | | |
| 459937 | RIVERA SOTO, MARITZA | Address on file | | | | | | | |
| 459938 | RIVERA SOTO, MARLA | Address on file | | | | | | | |
| 459939 | RIVERA SOTO, MARTHA | Address on file | | | | | | | |
| 816448 | RIVERA SOTO, MARYBELL | Address on file | | | | | | | |
| 459940 | RIVERA SOTO, MAYTEE J | Address on file | | | | | | | |
| 459941 | RIVERA SOTO, MERARI | Address on file | | | | | | | |
| 459942 | RIVERA SOTO, MIGDALEE | Address on file | | | | | | | |
| 459943 | Rivera Soto, Miguel O | Address on file | | | | | | | |
| 2026925 | Rivera Soto, Mikey | Address on file | | | | | | | |
| 459945 | RIVERA SOTO, MILAGROS | Address on file | | | | | | | |
| 459946 | RIVERA SOTO, MILAINY | Address on file | | | | | | | |
| 459947 | RIVERA SOTO, MIRELLIE | Address on file | | | | | | | |
| 459949 | Rivera Soto, Naida | Address on file | | | | | | | |
| 459950 | Rivera Soto, Naida Mabel | Address on file | | | | | | | |
| 459951 | RIVERA SOTO, NATALIA | Address on file | | | | | | | |
| 459952 | RIVERA SOTO, NORMA | Address on file | | | | | | | |
| 459953 | RIVERA SOTO, ORLANDO | Address on file | | | | | | | |
| 459954 | RIVERA SOTO, ORLANDO | Address on file | | | | | | | |
| 459955 | RIVERA SOTO, PILAR | Address on file | | | | | | | |
| 459956 | RIVERA SOTO, RAMONA | Address on file | | | | | | | |
| 459957 | RIVERA SOTO, REYES | Address on file | | | | | | | |
| 816451 | RIVERA SOTO, ROSA | Address on file | | | | | | | |
| 459958 | RIVERA SOTO, ROSA H | Address on file | | | | | | | |
| 459959 | RIVERA SOTO, SILVIA | Address on file | | | | | | | |
| 459960 | RIVERA SOTO, SIXTO | Address on file | | | | | | | |
| 459961 | RIVERA SOTO, SONIA E | Address on file | | | | | | | |
| 459962 | RIVERA SOTO, STEVENS | Address on file | | | | | | | |
| 459963 | RIVERA SOTO, WANDA | Address on file | | | | | | | |
| 459966 | RIVERA SOTO, WELDA | Address on file | | | | | | | |
| 459965 | RIVERA SOTO, WELDA | Address on file | | | | | | | |
| 854622 | RIVERA SOTO, WELDA I. | Address on file | | | | | | | |
| 459967 | RIVERA SOTO, WIDALIS | Address on file | | | | | | | |
| 459968 | RIVERA SOTO, WILFRED | Address on file | | | | | | | |
| 459969 | RIVERA SOTO, WILFREDO | Address on file | | | | | | | |
| 459970 | RIVERA SOTO, ZORAIDA | Address on file | | | | | | | |
| 816452 | RIVERA SOTO, ZORAIDA | Address on file | | | | | | | |
| 459972 | RIVERA SOTOMAYOR, ADLIN | Address on file | | | | | | | |
| 459971 | RIVERA SOTOMAYOR, ADLIN | Address on file | | | | | | | |
| 459973 | RIVERA SOTOMAYOR, ANA L | Address on file | | | | | | | |
| 459974 | RIVERA SOTOMAYOR, EDWIN | Address on file | | | | | | | |
| 459975 | RIVERA SOTOMAYOR, ELIZABETH | Address on file | | | | | | | |
| 459976 | RIVERA SOTOMAYOR, JAIME O | Address on file | | | | | | | |
| 459977 | RIVERA SOTOMAYOR, MAGNOLIA | Address on file | | | | | | | |
| 459978 | RIVERA SOTOMAYOR, MARLENE | Address on file | | | | | | | |
| 459979 | RIVERA SOTOMAYOR, PURA E | Address on file | | | | | | | |
| 816453 | RIVERA SOTOMAYOR, PURA E | Address on file | | | | | | | |
| 459980 | RIVERA SOTOMAYOR, TAMARA | Address on file | | | | | | | |
| 459981 | RIVERA SOTOMAYOR, VICTOR | Address on file | | | | | | | |
| 459982 | RIVERA SOUFFRONT, DORELI | Address on file | | | | | | | |
| 459964 | RIVERA SOUFFRONT, EDWIN | Address on file | | | | | | | |
| 459983 | RIVERA SOUFFRONT, LUIS | Address on file | | | | | | | |
| 459984 | RIVERA STELLA, ANGEL | Address on file | | | | | | | |
| 816454 | RIVERA STEPHEN, NILKA F | Address on file | | | | | | | |
| 459985 | RIVERA STISO, ESTRELLA | Address on file | | | | | | | |
| 459986 | RIVERA STUART, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2375 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702228 | Rivera Suairez , Karla M | Address on file | | | | | | | |
| 459987 | Rivera Suarez, Alfredo | Address on file | | | | | | | |
| 459988 | RIVERA SUAREZ, AMELIA | Address on file | | | | | | | |
| 459989 | Rivera Suarez, Angel L | Address on file | | | | | | | |
| 459990 | Rivera Suarez, Antonio | Address on file | | | | | | | |
| 459991 | RIVERA SUAREZ, ARAMINTA | Address on file | | | | | | | |
| 816455 | RIVERA SUAREZ, CARLOS A | Address on file | | | | | | | |
| 459992 | RIVERA SUAREZ, CHARLIE | Address on file | | | | | | | |
| 459993 | RIVERA SUAREZ, DHALMA I | Address on file | | | | | | | |
| 1709907 | Rivera Suarez, Dhalma Iris | Address on file | | | | | | | |
| 1709907 | Rivera Suarez, Dhalma Iris | Address on file | | | | | | | |
| 459994 | RIVERA SUAREZ, DIANA | Address on file | | | | | | | |
| 459995 | RIVERA SUAREZ, DIMARI | Address on file | | | | | | | |
| 459996 | RIVERA SUAREZ, EDILBERTO | Address on file | | | | | | | |
| 459997 | RIVERA SUAREZ, EDWIN | Address on file | | | | | | | |
| 459998 | RIVERA SUAREZ, EDWIN | Address on file | | | | | | | |
| 459999 | RIVERA SUAREZ, ERNESTO | Address on file | | | | | | | |
| 460000 | RIVERA SUAREZ, GILBERTO | Address on file | | | | | | | |
| 460001 | RIVERA SUAREZ, GISELA | Address on file | | | | | | | |
| 460002 | RIVERA SUAREZ, HECMIL | Address on file | | | | | | | |
| 460003 | RIVERA SUAREZ, ISRAEL | Address on file | | | | | | | |
| 460004 | RIVERA SUAREZ, JANET | Address on file | | | | | | | |
| 460005 | Rivera Suarez, Jasiel | Address on file | | | | | | | |
| 460006 | RIVERA SUAREZ, JOHNNY | Address on file | | | | | | | |
| 460007 | RIVERA SUAREZ, JORGE | Address on file | | | | | | | |
| 460008 | RIVERA SUAREZ, KARLA | Address on file | | | | | | | |
| 816456 | RIVERA SUAREZ, KARLA | Address on file | | | | | | | |
| 816457 | RIVERA SUAREZ, LISMARI | Address on file | | | | | | | |
| 816458 | RIVERA SUAREZ, MARIA | Address on file | | | | | | | |
| 460009 | RIVERA SUAREZ, MARIA | Address on file | | | | | | | |
| 460010 | RIVERA SUAREZ, MARIA J | Address on file | | | | | | | |
| 460012 | RIVERA SUAREZ, MERARI | Address on file | | | | | | | |
| 460011 | RIVERA SUAREZ, MERARI | Address on file | | | | | | | |
| 460013 | RIVERA SUAREZ, MILDRED | Address on file | | | | | | | |
| 460014 | RIVERA SUAREZ, NEYDA | Address on file | | | | | | | |
| 1421473 | RIVERA SUAREZ, NEYDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 460015 | RIVERA SUAREZ, NIDZA I | Address on file | | | | | | | |
| 1730475 | Rivera Suarez, Nidza Iris | Address on file | | | | | | | |
| 1666357 | RIVERA SUAREZ, RAMON A. | Address on file | | | | | | | |
| 460017 | RIVERA SUAREZ, RUTH | Address on file | | | | | | | |
| 460018 | RIVERA SUAREZ, SONIA N. | Address on file | | | | | | | |
| 460019 | RIVERA SUAREZ, ULISES | Address on file | | | | | | | |
| 460020 | RIVERA SUAREZ, WALESKA | Address on file | | | | | | | |
| 460021 | RIVERA SUAREZ, WANDA | Address on file | | | | | | | |
| 460022 | RIVERA SUAREZ, WILMALIZ | Address on file | | | | | | | |
| 816459 | RIVERA SUAREZ, YOLANDA | Address on file | | | | | | | |
| 460023 | RIVERA SUAREZ, YOLANDA | Address on file | | | | | | | |
| 460024 | RIVERA SUAZO, KARLA | Address on file | | | | | | | |
| 460025 | RIVERA SUAZO, MARIA DE LOS A | Address on file | | | | | | | |
| 1966583 | Rivera Suazo, Maria de los Angeles | Address on file | | | | | | | |
| 460026 | RIVERA SUAZO, NYDIA | Address on file | | | | | | | |
| 1978593 | Rivera Suazo, Nydia M. | Address on file | | | | | | | |
| 460027 | RIVERA SUAZO, ORLANDO | Address on file | | | | | | | |
| 1764465 | RIVERA SUAZO, SONIA C | Address on file | | | | | | | |
| 1678669 | Rivera Suazo, Sonia C | Address on file | | | | | | | |
| 460028 | RIVERA SUAZO, SONIA C | Address on file | | | | | | | |
| 460029 | RIVERA SULIVERAS, LUIS | Address on file | | | | | | | |
| 460030 | RIVERA SULIVERES, EVANGELITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816461 | RIVERA SULIVERES, EVANGELITA | Address on file | | | | | | | |
| 460031 | RIVERA SULIVERES, JORGE | Address on file | | | | | | | |
| 2180453 | Rivera Sulivian, Cecilia | Address on file | | | | | | | |
| 460032 | RIVERA SULLIVAN, CARMELO | Address on file | | | | | | | |
| 460033 | RIVERA SURITA, EDISON | Address on file | | | | | | | |
| 460034 | RIVERA SURO, CARLOS | Address on file | | | | | | | |
| 460035 | RIVERA SURO, EIZZIL | Address on file | | | | | | | |
| 460036 | RIVERA SUSANO, YOMARI | Address on file | | | | | | | |
| 460037 | RIVERA TALAVERA, JOSE | Address on file | | | | | | | |
| 1804416 | Rivera Talavera, Jose | Address on file | | | | | | | |
| 460038 | RIVERA TALAVERA, MARGARITA | Address on file | | | | | | | |
| 460039 | RIVERA TANON, ANTONIO | Address on file | | | | | | | |
| 460040 | RIVERA TANON, CARMEN N | Address on file | | | | | | | |
| 460041 | RIVERA TAPIA, DAISY | Address on file | | | | | | | |
| 460042 | RIVERA TAPIA, DANNY | Address on file | | | | | | | |
| 460043 | RIVERA TAPIA, GLORIBETH | Address on file | | | | | | | |
| 460044 | RIVERA TAPIA, HAYDEE | Address on file | | | | | | | |
| 460045 | RIVERA TAPIA, IVAN | Address on file | | | | | | | |
| 816462 | RIVERA TAPIA, JAVIER | Address on file | | | | | | | |
| 460046 | RIVERA TAPIA, JUAN | Address on file | | | | | | | |
| 460047 | RIVERA TAPIA, LUCILA | Address on file | | | | | | | |
| 460048 | RIVERA TAPIA, MANUEL | Address on file | | | | | | | |
| 460049 | RIVERA TAPIA, NILSA | Address on file | | | | | | | |
| 460050 | RIVERA TAPIA, TRINIDAD | Address on file | | | | | | | |
| 460051 | RIVERA TAPIA, VANESSA | Address on file | | | | | | | |
| 816463 | RIVERA TAPIA, VANESSA | Address on file | | | | | | | |
| 460052 | RIVERA TAPIA, VANESSA | Address on file | | | | | | | |
| 849540 | RIVERA TARAZA, RAMONITA | Address on file | | | | | | | |
| 460053 | RIVERA TAVARES, ANA | Address on file | | | | | | | |
| 460054 | RIVERA TAVAREZ, AIDA | Address on file | | | | | | | |
| 460055 | RIVERA TAVAREZ, ANA S | Address on file | | | | | | | |
| 460056 | RIVERA TAVAREZ, GILSA | Address on file | | | | | | | |
| 460057 | RIVERA TAVAREZ, JOEL | Address on file | | | | | | | |
| 460058 | RIVERA TAVAREZ, JOSUE | Address on file | | | | | | | |
| 460059 | RIVERA TAVAREZ, ORLANDO | Address on file | | | | | | | |
| 460060 | RIVERA TEJEDA, ALINA | Address on file | | | | | | | |
| 460061 | RIVERA TEJERO, ALBERTO | Address on file | | | | | | | |
| 460062 | RIVERA TELLADO, EUMABEL | Address on file | | | | | | | |
| 460063 | RIVERA TELLADO, MARIELA | Address on file | | | | | | | |
| 460064 | RIVERA TELLADO, VERONICA | Address on file | | | | | | | |
| 460065 | RIVERA TELLADO, YESSENIA | Address on file | | | | | | | |
| 1641649 | RIVERA TERRON, ANA R. | Address on file | | | | | | | |
| 460067 | Rivera Terron, Marilyn | Address on file | | | | | | | |
| 460068 | Rivera Texidor, Emanuel | Address on file | | | | | | | |
| 816464 | RIVERA TEXIDOR, MILAGROS | Address on file | | | | | | | |
| 460069 | RIVERA TEXIDOR, MILAGROS | Address on file | | | | | | | |
| 460070 | RIVERA TEXIDOR, PABLO | Address on file | | | | | | | |
| 816465 | RIVERA TIBURCIO, CESAR A | Address on file | | | | | | | |
| 1929622 | Rivera Tiburcio, Cesar A. | Address on file | | | | | | | |
| 460072 | Rivera Tiburcio, Juan A | Address on file | | | | | | | |
| 460073 | RIVERA TIRADO, AMIGDA | Address on file | | | | | | | |
| 816466 | RIVERA TIRADO, AMIGDA | Address on file | | | | | | | |
| 460074 | Rivera Tirado, Angel R | Address on file | | | | | | | |
| 460075 | RIVERA TIRADO, AWILDA | Address on file | | | | | | | |
| 460076 | RIVERA TIRADO, CARLOS | Address on file | | | | | | | |
| 460077 | RIVERA TIRADO, CARLOS J | Address on file | | | | | | | |
| 1842477 | Rivera Tirado, Carlos Juan | Address on file | | | | | | | |
| 460079 | RIVERA TIRADO, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 460078 | RIVERA TIRADO, CARMEN | Address on file | | | | | | | |
| 460080 | RIVERA TIRADO, CARMEN I | Address on file | | | | | | | |
| 460081 | RIVERA TIRADO, DAISY | Address on file | | | | | | | |
| 460082 | RIVERA TIRADO, EDGAR | Address on file | | | | | | | |
| 460083 | RIVERA TIRADO, EDGARDO | Address on file | | | | | | | |
| 816467 | RIVERA TIRADO, EDITH | Address on file | | | | | | | |
| 460084 | RIVERA TIRADO, EDWIN | Address on file | | | | | | | |
| 460085 | RIVERA TIRADO, ELIZABETH | Address on file | | | | | | | |
| 460086 | RIVERA TIRADO, ESTALIN | Address on file | | | | | | | |
| 460087 | RIVERA TIRADO, GLENDA | Address on file | | | | | | | |
| 460088 | RIVERA TIRADO, HECTOR | Address on file | | | | | | | |
| 460089 | RIVERA TIRADO, IRMA | Address on file | | | | | | | |
| 460090 | RIVERA TIRADO, JANELLIE | Address on file | | | | | | | |
| 460091 | RIVERA TIRADO, JAZMIN | Address on file | | | | | | | |
| 676114 | RIVERA TIRADO, JAZMIN | Address on file | | | | | | | |
| 460092 | RIVERA TIRADO, JESSICA | Address on file | | | | | | | |
| 460093 | RIVERA TIRADO, JEYSON | Address on file | | | | | | | |
| 460094 | RIVERA TIRADO, JORGE | Address on file | | | | | | | |
| 460095 | RIVERA TIRADO, JOSE | Address on file | | | | | | | |
| 460096 | RIVERA TIRADO, JOSE RAUL | Address on file | | | | | | | |
| 460097 | RIVERA TIRADO, JUAN M | Address on file | | | | | | | |
| 460098 | RIVERA TIRADO, KEVIN A | Address on file | | | | | | | |
| 460099 | RIVERA TIRADO, LILLIAN | Address on file | | | | | | | |
| 460100 | RIVERA TIRADO, LUIS | Address on file | | | | | | | |
| 816468 | RIVERA TIRADO, LUIS | Address on file | | | | | | | |
| 460101 | RIVERA TIRADO, LYLIANA | Address on file | | | | | | | |
| 460102 | RIVERA TIRADO, MADIAN | Address on file | | | | | | | |
| 460103 | RIVERA TIRADO, MARGARITA | Address on file | | | | | | | |
| 816469 | RIVERA TIRADO, MARGARITA | Address on file | | | | | | | |
| 460104 | RIVERA TIRADO, MARIA E | Address on file | | | | | | | |
| 460105 | RIVERA TIRADO, MARIA M | Address on file | | | | | | | |
| 460106 | RIVERA TIRADO, MIDIAM E | Address on file | | | | | | | |
| 816470 | RIVERA TIRADO, MIDIAM E | Address on file | | | | | | | |
| 460107 | RIVERA TIRADO, MIGUEL | Address on file | | | | | | | |
| 460108 | RIVERA TIRADO, MILAGROS | Address on file | | | | | | | |
| 816471 | RIVERA TIRADO, MILDRED | Address on file | | | | | | | |
| 460109 | RIVERA TIRADO, MILDRED DEL | Address on file | | | | | | | |
| 460110 | RIVERA TIRADO, NICHOLE | Address on file | | | | | | | |
| 460111 | RIVERA TIRADO, OMAR | Address on file | | | | | | | |
| 460112 | RIVERA TIRADO, ONEIDA | Address on file | | | | | | | |
| 460113 | RIVERA TIRADO, RAFAEL A | Address on file | | | | | | | |
| 460114 | RIVERA TIRADO, REY | Address on file | | | | | | | |
| 460115 | RIVERA TIRADO, ROBERT | Address on file | | | | | | | |
| 1810733 | Rivera Tirado, Rosaura | Address on file | | | | | | | |
| 460116 | RIVERA TIRADO, ROSAURA | Address on file | | | | | | | |
| 460117 | RIVERA TIRADO, SAMUEL | Address on file | | | | | | | |
| 460118 | RIVERA TIRADO, WALLACE | Address on file | | | | | | | |
| 460119 | RIVERA TIRADO, WILFREDO | Address on file | | | | | | | |
| 592580 | Rivera Tirado, Wilfredo | Address on file | | | | | | | |
| 1788121 | RIVERA TIRADO, WILLIAM | Address on file | | | | | | | |
| 460120 | RIVERA TIRADO, WILLIAM | Address on file | | | | | | | |
| 1497391 | RIVERA TIRADO, YADIRA | Address on file | | | | | | | |
| 816473 | RIVERA TIRADO, YAINA G. | Address on file | | | | | | | |
| 460121 | Rivera Tirado, Yarimar | Address on file | | | | | | | |
| 460122 | RIVERA TIRE CENTER & RIVERAS TRANSPORT INC | PO BOX 1404 | | | | SABANA GRANDE | PR | 00637 | |
| 460123 | RIVERA TIRU, JOHN | Address on file | | | | | | | |
| 460124 | RIVERA TOLEDO, ARLEEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460125 | RIVERA TOLEDO, DASLIN | Address on file | | | | | | | |
| 460126 | RIVERA TOLEDO, ELLIOT | Address on file | | | | | | | |
| 460127 | RIVERA TOLEDO, KEISHLA | Address on file | | | | | | | |
| 460128 | RIVERA TOLEDO, LUIS | Address on file | | | | | | | |
| 460129 | RIVERA TOLEDO, LUIS A | Address on file | | | | | | | |
| 460130 | Rivera Toledo, Matias R. | Address on file | | | | | | | |
| 460131 | RIVERA TOLEDO, NILDA M | Address on file | | | | | | | |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | Address on file | | | | | | | |
| 460132 | RIVERA TOLEDO, ONIX | Address on file | | | | | | | |
| 1259346 | RIVERA TOLEDO, ORLANDO | Address on file | | | | | | | |
| 460133 | RIVERA TOLEDO, OSCAR | Address on file | | | | | | | |
| 460134 | RIVERA TOLEDO, RAFAEL ANGEL | Address on file | | | | | | | |
| 460135 | RIVERA TOLEDO, RAUL | Address on file | | | | | | | |
| 460136 | RIVERA TOLEDO, REINALDO | Address on file | | | | | | | |
| 460137 | RIVERA TOLEDO, SILVIA | Address on file | | | | | | | |
| 1756228 | Rivera Toledo, Wilfredo | Address on file | | | | | | | |
| 460139 | RIVERA TOLENTINO, ANGEL | Address on file | | | | | | | |
| 1532537 | Rivera Tolentino, Carlos Javier | Address on file | | | | | | | |
| 460140 | RIVERA TOLENTINO, JALINETTE | Address on file | | | | | | | |
| 460141 | RIVERA TOLENTINO, SANDRA | Address on file | | | | | | | |
| 460142 | RIVERA TOLL RIVERA VEGA CSA | PO BOX 2824 | | | | BAYAMON | PR | 00960-2824 | |
| 460143 | RIVERA TOLLINCHI, JOWY | Address on file | | | | | | | |
| 460144 | RIVERA TOMASSINI, LIZZETTE | Address on file | | | | | | | |
| 460145 | RIVERA TOPRRES, DEILEZER | Address on file | | | | | | | |
| 460146 | RIVERA TORES, CARLOS | Address on file | | | | | | | |
| 460147 | RIVERA TORMOS, DAMARIS | Address on file | | | | | | | |
| 460148 | RIVERA TORO, ALICE | Address on file | | | | | | | |
| 460149 | RIVERA TORO, ANGEL | Address on file | | | | | | | |
| 816474 | RIVERA TORO, ANGEL D | Address on file | | | | | | | |
| 460150 | RIVERA TORO, ANGEL L. | Address on file | | | | | | | |
| 460151 | RIVERA TORO, BETSY | Address on file | | | | | | | |
| 816475 | RIVERA TORO, BETSY | Address on file | | | | | | | |
| 460152 | Rivera Toro, Charlie | Address on file | | | | | | | |
| 816476 | RIVERA TORO, DAIANARA | Address on file | | | | | | | |
| 460153 | RIVERA TORO, DIADEL | Address on file | | | | | | | |
| 2016606 | Rivera Toro, Diadel | Address on file | | | | | | | |
| 2090699 | Rivera Toro, Diadel | Address on file | | | | | | | |
| 460154 | RIVERA TORO, DORCAS | Address on file | | | | | | | |
| 460155 | RIVERA TORO, ELBA N | Address on file | | | | | | | |
| 460156 | RIVERA TORO, HILARIO | Address on file | | | | | | | |
| 2141692 | Rivera Toro, Ivonne D. | Address on file | | | | | | | |
| 460157 | RIVERA TORO, JESUS M | Address on file | | | | | | | |
| 816477 | RIVERA TORO, JESUS M. | Address on file | | | | | | | |
| 460158 | RIVERA TORO, JOAN | Address on file | | | | | | | |
| 1490643 | Rivera Toro, Julio | Address on file | | | | | | | |
| 460160 | RIVERA TORO, LUIS A | Address on file | | | | | | | |
| 460161 | RIVERA TORO, LUIS E | Address on file | | | | | | | |
| 1584822 | Rivera Toro, Lydia | Address on file | | | | | | | |
| 460163 | RIVERA TORO, MANUEL | Address on file | | | | | | | |
| 460164 | RIVERA TORO, ROBERT L | Address on file | | | | | | | |
| 2108781 | Rivera Toro, Roberto | Address on file | | | | | | | |
| 460165 | RIVERA TORO, ROBERTO | Address on file | | | | | | | |
| 460166 | RIVERA TORO, VERONICA | Address on file | | | | | | | |
| 460167 | Rivera Torrado, Magaly | Address on file | | | | | | | |
| 1830441 | Rivera Torrales, Arturo | Address on file | | | | | | | |
| 1648309 | Rivera Torrales, Arturo | Address on file | | | | | | | |
| 460168 | RIVERA TORRENS, FERNANDO | Address on file | | | | | | | |
| 460169 | RIVERA TORRENS, YADIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460286 | RIVERA TORRES , CLARIBEL | Address on file | | | | | | | |
| 460170 | RIVERA TORRES MD, GERARDO | Address on file | | | | | | | |
| 460171 | RIVERA TORRES MD, MIGUEL | Address on file | | | | | | | |
| 460172 | RIVERA TORRES PSYD, GERARDO | Address on file | | | | | | | |
| 849839 | RIVERA TORRES VERONICA | URB NOTRE DAME | B-17 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |
| 460173 | RIVERA TORRES, ADA I | Address on file | | | | | | | |
| 816478 | RIVERA TORRES, ADRIANA | Address on file | | | | | | | |
| 460174 | RIVERA TORRES, ADRIANA | Address on file | | | | | | | |
| 816479 | RIVERA TORRES, AIDA | Address on file | | | | | | | |
| 460175 | RIVERA TORRES, AIDA | Address on file | | | | | | | |
| 1550771 | Rivera Torres, Aida Y | Address on file | | | | | | | |
| 460176 | RIVERA TORRES, AIDA Y. | Address on file | | | | | | | |
| 816480 | RIVERA TORRES, AIDARIALYS | Address on file | | | | | | | |
| 460177 | RIVERA Torres, AIDELMY | Address on file | | | | | | | |
| 460178 | RIVERA Torres, Aileen L | Address on file | | | | | | | |
| 816481 | RIVERA TORRES, AITZA | Address on file | | | | | | | |
| 460179 | RIVERA TORRES, ALBA I. | Address on file | | | | | | | |
| 460180 | RIVERA TORRES, ALBERT A | Address on file | | | | | | | |
| 460181 | RIVERA TORRES, ALBERTO A. | Address on file | | | | | | | |
| 816482 | RIVERA TORRES, ALBIT | Address on file | | | | | | | |
| 460182 | RIVERA TORRES, ALBIT J | Address on file | | | | | | | |
| 1679542 | Rivera Torres, Albit Jorge | Address on file | | | | | | | |
| 460183 | RIVERA TORRES, ALEJANDRO | Address on file | | | | | | | |
| 460184 | RIVERA TORRES, ALEJANDRO | Address on file | | | | | | | |
| 460185 | RIVERA TORRES, ALESANDRO | Address on file | | | | | | | |
| 460186 | RIVERA TORRES, ALEXANDER | Address on file | | | | | | | |
| 460187 | RIVERA TORRES, ALEXANDRA | Address on file | | | | | | | |
| 460188 | RIVERA TORRES, ALFRED | Address on file | | | | | | | |
| 460190 | RIVERA TORRES, ALFREDO | Address on file | | | | | | | |
| 460189 | RIVERA TORRES, ALFREDO | Address on file | | | | | | | |
| 460191 | RIVERA TORRES, AMALIN | Address on file | | | | | | | |
| 460192 | RIVERA TORRES, AMNERIS | Address on file | | | | | | | |
| 460193 | RIVERA TORRES, AMNERIS | Address on file | | | | | | | |
| 460195 | RIVERA TORRES, ANA | Address on file | | | | | | | |
| 816483 | RIVERA TORRES, ANA | Address on file | | | | | | | |
| 460194 | RIVERA TORRES, ANA | Address on file | | | | | | | |
| 460196 | RIVERA TORRES, ANA L | Address on file | | | | | | | |
| 460197 | RIVERA TORRES, ANA L | Address on file | | | | | | | |
| 1945849 | Rivera Torres, Ana L. | Address on file | | | | | | | |
| 2057794 | Rivera Torres, Ana Lilliam | Address on file | | | | | | | |
| 2012273 | Rivera Torres, Ana Lillian | Address on file | | | | | | | |
| 2031026 | Rivera Torres, Ana M. | Address on file | | | | | | | |
| 1753179 | Rivera Torres, Ana Maria | Address on file | | | | | | | |
| 1673772 | Rivera Torres, Ana Maria | Address on file | | | | | | | |
| 460198 | RIVERA TORRES, ANA MARIE | Address on file | | | | | | | |
| 1943851 | Rivera Torres, Anatilde | Address on file | | | | | | | |
| 460199 | RIVERA TORRES, ANATILDE | Address on file | | | | | | | |
| 460200 | RIVERA TORRES, ANDRES | Address on file | | | | | | | |
| 460201 | RIVERA TORRES, ANGEL | Address on file | | | | | | | |
| 460202 | RIVERA TORRES, ANGEL | Address on file | | | | | | | |
| 460203 | RIVERA TORRES, ANGEL | Address on file | | | | | | | |
| 460204 | RIVERA TORRES, ANGEL | Address on file | | | | | | | |
| 460205 | Rivera Torres, Angel D. | Address on file | | | | | | | |
| 460206 | Rivera Torres, Angel L. | Address on file | | | | | | | |
| 460207 | RIVERA TORRES, ANGEL L. | Address on file | | | | | | | |
| 840077 | RIVERA TORRES, ÁNGEL L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 460208 | RIVERA TORRES, ANGEL M | Address on file | | | | | | | |
| 460209 | Rivera Torres, Angel M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2380 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460210 | RIVERA TORRES, ANGEL RAFAEL | Address on file | | | | | | | |
| 816485 | RIVERA TORRES, ANGELICA | Address on file | | | | | | | |
| 460212 | RIVERA TORRES, ANGELINA | Address on file | | | | | | | |
| 460213 | RIVERA TORRES, ANGELINA | Address on file | | | | | | | |
| 816486 | RIVERA TORRES, ANGELINA | Address on file | | | | | | | |
| 816487 | RIVERA TORRES, ANGELINE | Address on file | | | | | | | |
| 460214 | RIVERA TORRES, ANIANO | Address on file | | | | | | | |
| 460215 | RIVERA TORRES, ANIANO | Address on file | | | | | | | |
| 2006055 | Rivera Torres, Anibal A | Address on file | | | | | | | |
| 460216 | RIVERA TORRES, ANIBAL A | Address on file | | | | | | | |
| 460217 | RIVERA TORRES, ANIBAL DAVID | Address on file | | | | | | | |
| 460218 | RIVERA TORRES, ANTONIA | Address on file | | | | | | | |
| 460219 | RIVERA TORRES, ANTONIA | Address on file | | | | | | | |
| 1775889 | Rivera Torres, Antonia | Address on file | | | | | | | |
| 460220 | Rivera Torres, Antonio | Address on file | | | | | | | |
| 460221 | RIVERA TORRES, ARIEL | Address on file | | | | | | | |
| 460222 | RIVERA TORRES, ARNALDO | Address on file | | | | | | | |
| 460223 | RIVERA TORRES, ARNALDO | Address on file | | | | | | | |
| 460224 | RIVERA TORRES, AXEL | Address on file | | | | | | | |
| 460226 | RIVERA TORRES, BEATRIZ | Address on file | | | | | | | |
| 460225 | RIVERA TORRES, BEATRIZ | Address on file | | | | | | | |
| 854624 | RIVERA TORRES, BEATRIZ | Address on file | | | | | | | |
| 460227 | RIVERA TORRES, BENJAMIN | Address on file | | | | | | | |
| 460228 | RIVERA TORRES, BETSIE | Address on file | | | | | | | |
| 460229 | RIVERA TORRES, BETSY M | Address on file | | | | | | | |
| 2013734 | RIVERA TORRES, BETTY | Address on file | | | | | | | |
| 460230 | RIVERA TORRES, BETTY | Address on file | | | | | | | |
| 2013734 | RIVERA TORRES, BETTY | Address on file | | | | | | | |
| 460231 | RIVERA TORRES, BETTY L. | Address on file | | | | | | | |
| 1748837 | Rivera Torres, Betty Luz | Address on file | | | | | | | |
| 460232 | RIVERA TORRES, BETZAIDA | Address on file | | | | | | | |
| 460233 | RIVERA TORRES, BIENVENIDO | Address on file | | | | | | | |
| 460234 | RIVERA TORRES, BRENDA E | Address on file | | | | | | | |
| 460235 | RIVERA TORRES, CANDY M | Address on file | | | | | | | |
| 460236 | RIVERA TORRES, CARLOS | Address on file | | | | | | | |
| 460237 | RIVERA TORRES, CARLOS | Address on file | | | | | | | |
| 460238 | RIVERA TORRES, CARLOS | Address on file | | | | | | | |
| 460239 | RIVERA TORRES, CARLOS | Address on file | | | | | | | |
| 460240 | RIVERA TORRES, CARLOS | Address on file | | | | | | | |
| 460241 | RIVERA TORRES, CARLOS | Address on file | | | | | | | |
| 460243 | RIVERA TORRES, CARLOS A | Address on file | | | | | | | |
| 460242 | Rivera Torres, Carlos A | Address on file | | | | | | | |
| 2004431 | RIVERA TORRES, CARLOS A. | Address on file | | | | | | | |
| 2068927 | Rivera Torres, Carlos A. | Address on file | | | | | | | |
| 1588222 | Rivera Torres, Carlos A. | Address on file | | | | | | | |
| 1588222 | Rivera Torres, Carlos A. | Address on file | | | | | | | |
| 2069072 | Rivera Torres, Carlos A. | Address on file | | | | | | | |
| 460244 | RIVERA TORRES, CARLOS H | Address on file | | | | | | | |
| 460245 | Rivera Torres, Carlos I | Address on file | | | | | | | |
| 2143559 | Rivera Torres, Carlos Ivan | Address on file | | | | | | | |
| 1854470 | Rivera Torres, Carlos Luis | Address on file | | | | | | | |
| 460246 | Rivera Torres, Carlos R. | Address on file | | | | | | | |
| 2204335 | Rivera Torres, Carmen | Address on file | | | | | | | |
| 460249 | RIVERA TORRES, CARMEN | Address on file | | | | | | | |
| 816488 | RIVERA TORRES, CARMEN | Address on file | | | | | | | |
| 460250 | RIVERA TORRES, CARMEN | Address on file | | | | | | | |
| 816489 | RIVERA TORRES, CARMEN | Address on file | | | | | | | |
| 460251 | RIVERA TORRES, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2381 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460247 | RIVERA TORRES, CARMEN | Address on file | | | | | | | |
| 76832 | RIVERA TORRES, CARMEN | Address on file | | | | | | | |
| 460248 | RIVERA TORRES, CARMEN | Address on file | | | | | | | |
| 816490 | RIVERA TORRES, CARMEN | Address on file | | | | | | | |
| 460252 | RIVERA TORRES, CARMEN A | Address on file | | | | | | | |
| 460253 | RIVERA TORRES, CARMEN A | Address on file | | | | | | | |
| 460254 | RIVERA TORRES, CARMEN A | Address on file | | | | | | | |
| 460255 | RIVERA TORRES, CARMEN A. | Address on file | | | | | | | |
| 2053441 | Rivera Torres, Carmen A. | Address on file | | | | | | | |
| 460256 | RIVERA TORRES, CARMEN A. | Address on file | | | | | | | |
| 1815582 | Rivera Torres, Carmen Ada | Address on file | | | | | | | |
| 460258 | RIVERA TORRES, CARMEN D | Address on file | | | | | | | |
| 460257 | RIVERA TORRES, CARMEN D | Address on file | | | | | | | |
| 460260 | RIVERA TORRES, CARMEN G | Address on file | | | | | | | |
| 460261 | RIVERA TORRES, CARMEN G. | Address on file | | | | | | | |
| 460262 | RIVERA TORRES, CARMEN I | Address on file | | | | | | | |
| 460263 | RIVERA TORRES, CARMEN L | Address on file | | | | | | | |
| 1693945 | Rivera Torres, Carmen Leida | Address on file | | | | | | | |
| 460264 | RIVERA TORRES, CARMEN M | Address on file | | | | | | | |
| 460265 | RIVERA TORRES, CARMEN M | Address on file | | | | | | | |
| 460266 | RIVERA TORRES, CARMEN M | Address on file | | | | | | | |
| 1906142 | Rivera Torres, Carmen M. | Address on file | | | | | | | |
| 460268 | RIVERA TORRES, CARMEN M. | Address on file | | | | | | | |
| 1257433 | RIVERA TORRES, CARMEN M. | Address on file | | | | | | | |
| 460267 | RIVERA TORRES, CARMEN M. | Address on file | | | | | | | |
| 460269 | RIVERA TORRES, CARMEN M. | Address on file | | | | | | | |
| 2052600 | Rivera Torres, Carmen Margarita | Address on file | | | | | | | |
| 460270 | RIVERA TORRES, CARMEN MILAGROS | Address on file | | | | | | | |
| 854625 | RIVERA TORRES, CARMEN MILAGROS | Address on file | | | | | | | |
| 1810694 | Rivera Torres, Carmen Norma | Address on file | | | | | | | |
| 460271 | RIVERA TORRES, CARMEN O | Address on file | | | | | | | |
| 460272 | RIVERA TORRES, CARMEN R | Address on file | | | | | | | |
| 460273 | RIVERA TORRES, CARMEN R | Address on file | | | | | | | |
| 460274 | RIVERA TORRES, CARMEN R | Address on file | | | | | | | |
| 816491 | RIVERA TORRES, CARMEN R | Address on file | | | | | | | |
| 460275 | RIVERA TORRES, CARMEN S | Address on file | | | | | | | |
| 629011 | RIVERA TORRES, CARMEN T | Address on file | | | | | | | |
| 460276 | RIVERA TORRES, CARMEN T | Address on file | | | | | | | |
| 1574216 | Rivera Torres, Carmen Y | Address on file | | | | | | | |
| 1628202 | RIVERA TORRES, CARMEN YOLANDA | Address on file | | | | | | | |
| 1478585 | Rivera Torres, Carmen Yolanda | Address on file | | | | | | | |
| 816492 | RIVERA TORRES, CARY | Address on file | | | | | | | |
| 460277 | RIVERA TORRES, CARY M | Address on file | | | | | | | |
| 460278 | RIVERA TORRES, CATHERINE L. | Address on file | | | | | | | |
| 460279 | RIVERA TORRES, CESAR | Address on file | | | | | | | |
| 460280 | RIVERA TORRES, CHAILINE | Address on file | | | | | | | |
| 460281 | RIVERA TORRES, CHARLES | Address on file | | | | | | | |
| 460282 | RIVERA TORRES, CHARLIE | Address on file | | | | | | | |
| 460283 | RIVERA TORRES, CHARLIE | Address on file | | | | | | | |
| 816493 | RIVERA TORRES, CHIMERE | Address on file | | | | | | | |
| 460284 | RIVERA TORRES, CINTHIA E | Address on file | | | | | | | |
| 460287 | RIVERA TORRES, CLARIBEL | Address on file | | | | | | | |
| 460288 | RIVERA TORRES, CONFESOR | Address on file | | | | | | | |
| 460289 | RIVERA TORRES, CONSUELO I | Address on file | | | | | | | |
| 460290 | RIVERA TORRES, CORAL | Address on file | | | | | | | |
| 460291 | RIVERA TORRES, DAHIANNA | Address on file | | | | | | | |
| 460292 | RIVERA TORRES, DAHIL | Address on file | | | | | | | |
| 460295 | RIVERA TORRES, DAMARIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2382 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460293 | RIVERA TORRES, DAMARIS | Address on file | | | | | | | |
| 460294 | RIVERA TORRES, DAMARIS | Address on file | | | | | | | |
| 816494 | RIVERA TORRES, DAMARIS | Address on file | | | | | | | |
| 460297 | RIVERA TORRES, DAMIAN | Address on file | | | | | | | |
| 460299 | RIVERA TORRES, DANIEL | Address on file | | | | | | | |
| 460298 | Rivera Torres, Daniel | Address on file | | | | | | | |
| 2054329 | Rivera Torres, Daniel | Address on file | | | | | | | |
| 460300 | RIVERA TORRES, DANIEL | Address on file | | | | | | | |
| 460301 | RIVERA TORRES, DANIEL | Address on file | | | | | | | |
| 460302 | RIVERA TORRES, DANNY | Address on file | | | | | | | |
| 460303 | RIVERA TORRES, DARWIN | Address on file | | | | | | | |
| 460305 | RIVERA TORRES, DAVID | Address on file | | | | | | | |
| 460304 | Rivera Torres, David | Address on file | | | | | | | |
| 460306 | RIVERA TORRES, DAVID | Address on file | | | | | | | |
| 460307 | RIVERA TORRES, DAVID | Address on file | | | | | | | |
| 2111813 | Rivera Torres, Deadina | Address on file | | | | | | | |
| 460308 | RIVERA TORRES, DELFIN | Address on file | | | | | | | |
| 1837695 | Rivera Torres, Delfin | Address on file | | | | | | | |
| 460309 | RIVERA TORRES, DENISE | Address on file | | | | | | | |
| 1467039 | RIVERA TORRES, DIANA | Address on file | | | | | | | |
| 2222210 | Rivera Torres, Diana | Address on file | | | | | | | |
| 460310 | RIVERA TORRES, DIEGO | Address on file | | | | | | | |
| 460311 | Rivera Torres, Diego L | Address on file | | | | | | | |
| 460312 | Rivera Torres, Domingo | Address on file | | | | | | | |
| 1795851 | RIVERA TORRES, DORALIS | Address on file | | | | | | | |
| 460313 | RIVERA TORRES, DORALIZ | Address on file | | | | | | | |
| 460314 | RIVERA TORRES, DUHAMEL | Address on file | | | | | | | |
| 460315 | RIVERA TORRES, EDDIE | Address on file | | | | | | | |
| 460316 | RIVERA TORRES, EDDIE | Address on file | | | | | | | |
| 460317 | RIVERA TORRES, EDGARD | Address on file | | | | | | | |
| 460318 | Rivera Torres, Edgardo | Address on file | | | | | | | |
| 460319 | RIVERA TORRES, EDGARDO | Address on file | | | | | | | |
| 460320 | RIVERA TORRES, EDITH | Address on file | | | | | | | |
| 460321 | RIVERA TORRES, EDITH E | Address on file | | | | | | | |
| 460322 | RIVERA TORRES, EDITH M | Address on file | | | | | | | |
| 460323 | RIVERA TORRES, EDNA M | Address on file | | | | | | | |
| 460324 | RIVERA TORRES, EDNISOMALY | Address on file | | | | | | | |
| 460326 | RIVERA TORRES, EDUARDO | Address on file | | | | | | | |
| 460325 | Rivera Torres, Eduardo | Address on file | | | | | | | |
| 460329 | RIVERA TORRES, EDWIN | Address on file | | | | | | | |
| 1816343 | Rivera Torres, Edwin | Address on file | | | | | | | |
| 2098588 | Rivera Torres, Edwin | Address on file | | | | | | | |
| 460327 | RIVERA TORRES, EDWIN | Address on file | | | | | | | |
| 460328 | Rivera Torres, Edwin | Address on file | | | | | | | |
| 460331 | RIVERA TORRES, EDWIN | Address on file | | | | | | | |
| 460332 | RIVERA TORRES, EDWIN | Address on file | | | | | | | |
| 1425836 | RIVERA TORRES, EDWIN | Address on file | | | | | | | |
| 460333 | RIVERA TORRES, EDWIN DAVID | Address on file | | | | | | | |
| 460334 | RIVERA TORRES, EILEEN N | Address on file | | | | | | | |
| 460335 | RIVERA TORRES, ELBA I | Address on file | | | | | | | |
| 460336 | RIVERA TORRES, ELBA I. | Address on file | | | | | | | |
| 460337 | RIVERA TORRES, ELENA I | Address on file | | | | | | | |
| 460338 | RIVERA TORRES, ELENYS | Address on file | | | | | | | |
| 460339 | RIVERA TORRES, ELIEZER | Address on file | | | | | | | |
| 1571559 | Rivera Torres, Eliezer | Address on file | | | | | | | |
| 460340 | RIVERA TORRES, ELIEZER | Address on file | | | | | | | |
| 816495 | RIVERA TORRES, ELIUD | Address on file | | | | | | | |
| 460341 | RIVERA TORRES, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460342 | RIVERA TORRES, ELIZABETH | Address on file | | | | | | | |
| 460343 | RIVERA TORRES, ELIZABETH | Address on file | | | | | | | |
| 460344 | RIVERA TORRES, ELIZABETH | Address on file | | | | | | | |
| 460345 | RIVERA TORRES, ELVIN | Address on file | | | | | | | |
| 460346 | RIVERA TORRES, ELVIRA | Address on file | | | | | | | |
| 460347 | RIVERA TORRES, ELVIS | Address on file | | | | | | | |
| 460348 | RIVERA TORRES, EMILIA | Address on file | | | | | | | |
| 1973621 | Rivera Torres, Emilia | Address on file | | | | | | | |
| 460349 | RIVERA TORRES, EMILIO | Address on file | | | | | | | |
| 460350 | RIVERA TORRES, ENEIDA | Address on file | | | | | | | |
| 460351 | RIVERA TORRES, ENRIQUE | Address on file | | | | | | | |
| 460352 | RIVERA TORRES, ERMY | Address on file | | | | | | | |
| 155932 | RIVERA TORRES, ERNESTO | Address on file | | | | | | | |
| 2143647 | Rivera Torres, Ernesto | Address on file | | | | | | | |
| 460354 | RIVERA TORRES, ESTHER | Address on file | | | | | | | |
| 460355 | RIVERA TORRES, EUGENIO | Address on file | | | | | | | |
| 460356 | RIVERA TORRES, EVA | Address on file | | | | | | | |
| 460357 | RIVERA TORRES, EVA I | Address on file | | | | | | | |
| 816496 | RIVERA TORRES, EVA I | Address on file | | | | | | | |
| 2112464 | Rivera Torres, Eva Ivania | Address on file | | | | | | | |
| 1960021 | Rivera Torres, Eva Ivania | Address on file | | | | | | | |
| 1960021 | Rivera Torres, Eva Ivania | Address on file | | | | | | | |
| 2112464 | Rivera Torres, Eva Ivania | Address on file | | | | | | | |
| 1835948 | Rivera Torres, Evelyn | Address on file | | | | | | | |
| 460360 | RIVERA TORRES, EVELYN | Address on file | | | | | | | |
| 460358 | RIVERA TORRES, EVELYN | Address on file | | | | | | | |
| 1889888 | RIVERA TORRES, EVELYN | Address on file | | | | | | | |
| 460359 | RIVERA TORRES, EVELYN | Address on file | | | | | | | |
| 460361 | RIVERA TORRES, FELIX | Address on file | | | | | | | |
| 816497 | RIVERA TORRES, FELIX | Address on file | | | | | | | |
| 460364 | Rivera Torres, Felix J | Address on file | | | | | | | |
| 460363 | RIVERA TORRES, FELIX J | Address on file | | | | | | | |
| 816498 | RIVERA TORRES, FELIX J. | Address on file | | | | | | | |
| 460366 | RIVERA TORRES, FERDINAND | Address on file | | | | | | | |
| 460367 | RIVERA TORRES, FRANCES M | Address on file | | | | | | | |
| 460368 | RIVERA TORRES, FRANCIS | Address on file | | | | | | | |
| 460373 | RIVERA TORRES, FRANCISCO | Address on file | | | | | | | |
| 460369 | RIVERA TORRES, FRANCISCO | Address on file | | | | | | | |
| 460370 | Rivera Torres, Francisco | Address on file | | | | | | | |
| 460374 | RIVERA TORRES, FRANCISCO | Address on file | | | | | | | |
| 460371 | RIVERA TORRES, FRANCISCO | Address on file | | | | | | | |
| 460372 | Rivera Torres, Francisco | Address on file | | | | | | | |
| 460375 | RIVERA TORRES, GERARDO | Address on file | | | | | | | |
| 460376 | RIVERA TORRES, GERARDO | Address on file | | | | | | | |
| 1627586 | RIVERA TORRES, GILBERTO | Address on file | | | | | | | |
| 460377 | RIVERA TORRES, GILBERTO | Address on file | | | | | | | |
| 816499 | RIVERA TORRES, GISELA | Address on file | | | | | | | |
| 460379 | RIVERA TORRES, GLADYS | Address on file | | | | | | | |
| 460380 | RIVERA TORRES, GLENDALIZ | Address on file | | | | | | | |
| 1837228 | Rivera Torres, Gloria A. | Address on file | | | | | | | |
| 816500 | RIVERA TORRES, GLORIMAR | Address on file | | | | | | | |
| 460381 | RIVERA TORRES, GRETCHEN | Address on file | | | | | | | |
| 460382 | RIVERA TORRES, GRISELLE | Address on file | | | | | | | |
| 460383 | RIVERA TORRES, GUADEMAR | Address on file | | | | | | | |
| 460384 | RIVERA TORRES, GUILLERMO | Address on file | | | | | | | |
| 460385 | RIVERA TORRES, GUILLERMO | Address on file | | | | | | | |
| 460386 | RIVERA TORRES, GUILLERMO | Address on file | | | | | | | |
| 2141817 | Rivera Torres, Harry | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460387 | RIVERA TORRES, HARRY | Address on file | | | | | | | |
| 816501 | RIVERA TORRES, HARRY | Address on file | | | | | | | |
| 460389 | RIVERA TORRES, HECTOR | Address on file | | | | | | | |
| 460388 | RIVERA TORRES, HECTOR | Address on file | | | | | | | |
| 460390 | RIVERA TORRES, HECTOR | Address on file | | | | | | | |
| 460391 | RIVERA TORRES, HECTOR | Address on file | | | | | | | |
| 460392 | RIVERA TORRES, HECTOR | Address on file | | | | | | | |
| 460393 | RIVERA TORRES, HECTOR | Address on file | | | | | | | |
| 460394 | Rivera Torres, Hector L | Address on file | | | | | | | |
| 460395 | RIVERA TORRES, HEIDI | Address on file | | | | | | | |
| 460396 | RIVERA TORRES, HEIDY A | Address on file | | | | | | | |
| 816502 | RIVERA TORRES, HEIDYMAR | Address on file | | | | | | | |
| 2143789 | Rivera Torres, Herminio | Address on file | | | | | | | |
| 460397 | RIVERA TORRES, HILDA | Address on file | | | | | | | |
| 460398 | RIVERA TORRES, HILDA A | Address on file | | | | | | | |
| 816503 | RIVERA TORRES, HILDA J | Address on file | | | | | | | |
| 460400 | RIVERA TORRES, HILDA S | Address on file | | | | | | | |
| 460399 | RIVERA TORRES, HILDA S | Address on file | | | | | | | |
| 460401 | RIVERA TORRES, HIRAM | Address on file | | | | | | | |
| 460402 | RIVERA TORRES, HIRAM | Address on file | | | | | | | |
| 816504 | RIVERA TORRES, HIRAM | Address on file | | | | | | | |
| 460404 | RIVERA TORRES, HIRBERT | Address on file | | | | | | | |
| 460403 | RIVERA TORRES, HIRBERT | Address on file | | | | | | | |
| 816505 | RIVERA TORRES, IMALIS | Address on file | | | | | | | |
| 460405 | RIVERA TORRES, IRIS | Address on file | | | | | | | |
| 460406 | RIVERA TORRES, IRIS D | Address on file | | | | | | | |
| 460407 | RIVERA TORRES, IRIS M. | Address on file | | | | | | | |
| 460408 | RIVERA TORRES, IRIS YANICE | Address on file | | | | | | | |
| 460409 | RIVERA TORRES, IRMA D | Address on file | | | | | | | |
| 460410 | RIVERA TORRES, IRMA N | Address on file | | | | | | | |
| 460411 | RIVERA TORRES, IRMARIS | Address on file | | | | | | | |
| 460412 | RIVERA TORRES, IRMARIS | Address on file | | | | | | | |
| 460413 | RIVERA TORRES, IRMARIS | Address on file | | | | | | | |
| 460414 | RIVERA TORRES, ISMAEL | Address on file | | | | | | | |
| 816506 | RIVERA TORRES, ISMAEL | Address on file | | | | | | | |
| 460415 | RIVERA TORRES, ISMAEL | Address on file | | | | | | | |
| 2140812 | Rivera Torres, Israel | Address on file | | | | | | | |
| 460416 | RIVERA TORRES, ISRAEL | Address on file | | | | | | | |
| 460417 | RIVERA TORRES, ISRAEL | Address on file | | | | | | | |
| 460418 | RIVERA TORRES, IVETTE | Address on file | | | | | | | |
| 460419 | RIVERA TORRES, IVY I. | Address on file | | | | | | | |
| 460420 | Rivera Torres, Jackeline O | Address on file | | | | | | | |
| 460421 | RIVERA TORRES, JACKELYNE | Address on file | | | | | | | |
| 816507 | RIVERA TORRES, JACQUELINE | Address on file | | | | | | | |
| 460422 | RIVERA TORRES, JACQUELINE | Address on file | | | | | | | |
| 816508 | RIVERA TORRES, JACQUELINE | Address on file | | | | | | | |
| 460423 | RIVERA TORRES, JAIME | Address on file | | | | | | | |
| 460424 | RIVERA TORRES, JAIME | Address on file | | | | | | | |
| 460425 | RIVERA TORRES, JAIME | Address on file | | | | | | | |
| 460426 | RIVERA TORRES, JANET | Address on file | | | | | | | |
| 816509 | RIVERA TORRES, JANIRA | Address on file | | | | | | | |
| 460428 | RIVERA TORRES, JASMIN L. | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 1421475 | RIVERA TORRES, JASMIN L. | MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 460429 | Rivera Torres, Javier | Address on file | | | | | | | |
| 460430 | RIVERA TORRES, JAVIER | Address on file | | | | | | | |
| 460431 | RIVERA TORRES, JEANERIKA | Address on file | | | | | | | |
| 460432 | RIVERA TORRES, JEMARIE | Address on file | | | | | | | |
| 460433 | RIVERA TORRES, JERALIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2385 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460434 | RIVERA TORRES, JESSICA | Address on file | | | | | | | |
| 460435 | RIVERA TORRES, JESUS | Address on file | | | | | | | |
| 460436 | RIVERA TORRES, JESUS | Address on file | | | | | | | |
| 460437 | RIVERA TORRES, JESUS | Address on file | | | | | | | |
| 1683603 | RIVERA TORRES, JESUS | Address on file | | | | | | | |
| 460439 | RIVERA TORRES, JESUS | Address on file | | | | | | | |
| 460440 | RIVERA TORRES, JOAN | Address on file | | | | | | | |
| 460441 | RIVERA TORRES, JOEL | Address on file | | | | | | | |
| 460442 | RIVERA TORRES, JOEL R. | Address on file | | | | | | | |
| 460443 | RIVERA TORRES, JOHANNA | Address on file | | | | | | | |
| 460444 | RIVERA TORRES, JORGE | Address on file | | | | | | | |
| 460445 | RIVERA TORRES, JORGE | Address on file | | | | | | | |
| 460446 | RIVERA TORRES, JORGE | Address on file | | | | | | | |
| 460447 | RIVERA TORRES, JORGE | Address on file | | | | | | | |
| 460448 | RIVERA TORRES, JORGE I | Address on file | | | | | | | |
| 460449 | RIVERA TORRES, JORGE L | Address on file | | | | | | | |
| 460450 | RIVERA TORRES, JORGE L. | Address on file | | | | | | | |
| 460451 | RIVERA TORRES, JORGE L. | Address on file | | | | | | | |
| 1765773 | Rivera Torres, Jorge Luis | Address on file | | | | | | | |
| 460454 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460452 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 2163242 | Rivera Torres, Jose | Address on file | | | | | | | |
| 2219531 | Rivera Torres, Jose | Address on file | | | | | | | |
| 460455 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460456 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460453 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460365 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460457 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460458 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460459 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460460 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460461 | RIVERA TORRES, JOSE | Address on file | | | | | | | |
| 460462 | RIVERA TORRES, JOSE A | Address on file | | | | | | | |
| 460465 | Rivera Torres, Jose A | Address on file | | | | | | | |
| 460463 | RIVERA TORRES, JOSE A | Address on file | | | | | | | |
| 460464 | RIVERA TORRES, JOSE A | Address on file | | | | | | | |
| 460466 | RIVERA TORRES, JOSE A. | Address on file | | | | | | | |
| 460467 | RIVERA TORRES, JOSE A. | Address on file | | | | | | | |
| 246459 | RIVERA TORRES, JOSE ALFREDO | Address on file | | | | | | | |
| 2198091 | RIVERA TORRES, JOSE ANTONIO | Address on file | | | | | | | |
| 460468 | Rivera Torres, Jose C | Address on file | | | | | | | |
| 2140899 | Rivera Torres, Jose Daniel | Address on file | | | | | | | |
| 460469 | Rivera Torres, Jose E | Address on file | | | | | | | |
| 2211260 | Rivera Torres, Jose F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | | Caguas | PR | 00727 | |
| 2207491 | Rivera Torres, Jose F. | Address on file | | | | | | | |
| 2223024 | Rivera Torres, Jose F. | Address on file | | | | | | | |
| 460470 | RIVERA TORRES, JOSE G. | Address on file | | | | | | | |
| 460471 | Rivera Torres, Jose I | Address on file | | | | | | | |
| 460472 | RIVERA TORRES, JOSE L | Address on file | | | | | | | |
| 460473 | RIVERA TORRES, JOSE M | Address on file | | | | | | | |
| 460474 | Rivera Torres, Jose M | Address on file | | | | | | | |
| 816511 | RIVERA TORRES, JOSE M | Address on file | | | | | | | |
| 460475 | RIVERA TORRES, JOSE R | Address on file | | | | | | | |
| 1585582 | Rivera Torres, Jose R. | Address on file | | | | | | | |
| 460476 | Rivera Torres, Jose Rafael | Address on file | | | | | | | |
| 816512 | RIVERA TORRES, JOSE U | Address on file | | | | | | | |
| 460478 | RIVERA TORRES, JOSEPH | Address on file | | | | | | | |
| 854626 | RIVERA TORRES, JOSIAN J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 460479 | RIVERA TORRES, JOSIAN J. | Address on file | | | | | | | |
| 460480 | RIVERA TORRES, JOSUE | Address on file | | | | | | | |
| 460481 | RIVERA TORRES, JOSUE | Address on file | | | | | | | |
| 460482 | Rivera Torres, Josue D | Address on file | | | | | | | |
| 1972370 | Rivera Torres, Josue D. | Address on file | | | | | | | |
| 1545363 | Rivera Torres, Jovany | Address on file | | | | | | | |
| 460483 | RIVERA TORRES, JOVANY | Address on file | | | | | | | |
| 460485 | RIVERA TORRES, JUAN | Address on file | | | | | | | |
| 460484 | Rivera Torres, Juan | Address on file | | | | | | | |
| 460486 | RIVERA TORRES, JUAN | Address on file | | | | | | | |
| 460487 | RIVERA TORRES, JUAN | Address on file | | | | | | | |
| 816513 | RIVERA TORRES, JUAN | Address on file | | | | | | | |
| 816514 | RIVERA TORRES, JUAN B | Address on file | | | | | | | |
| 460488 | RIVERA TORRES, JUAN C | Address on file | | | | | | | |
| 460489 | Rivera Torres, Juan C | Address on file | | | | | | | |
| 1957383 | Rivera Torres, Juan C. | Address on file | | | | | | | |
| 2014671 | Rivera Torres, Juan Carlos | Address on file | | | | | | | |
| 460491 | RIVERA TORRES, JUAN E | Address on file | | | | | | | |
| 460490 | RIVERA TORRES, JUAN E | Address on file | | | | | | | |
| 460492 | RIVERA TORRES, JUAN L. | Address on file | | | | | | | |
| 816515 | RIVERA TORRES, JULIA | Address on file | | | | | | | |
| 460493 | RIVERA TORRES, JULIEMAR | Address on file | | | | | | | |
| 460494 | RIVERA TORRES, JULIO | Address on file | | | | | | | |
| 460495 | RIVERA TORRES, JULIO | Address on file | | | | | | | |
| 460496 | RIVERA TORRES, KAREN H | Address on file | | | | | | | |
| 460497 | RIVERA TORRES, KARINETTE | Address on file | | | | | | | |
| 460498 | RIVERA TORRES, KATE | Address on file | | | | | | | |
| 460499 | RIVERA TORRES, KATHERINE | Address on file | | | | | | | |
| 460500 | RIVERA TORRES, KATHLEEN ANN | Address on file | | | | | | | |
| 460501 | RIVERA TORRES, KEYLA M | Address on file | | | | | | | |
| 460502 | RIVERA TORRES, KIARAMIL | Address on file | | | | | | | |
| 460503 | RIVERA TORRES, KYOMARY | Address on file | | | | | | | |
| 460504 | RIVERA TORRES, LAURA | Address on file | | | | | | | |
| 460505 | RIVERA TORRES, LAURA | Address on file | | | | | | | |
| 816517 | RIVERA TORRES, LAURA M. | Address on file | | | | | | | |
| 460506 | RIVERA TORRES, LEILANI | Address on file | | | | | | | |
| 460507 | RIVERA TORRES, LESBIA M | Address on file | | | | | | | |
| 2042476 | Rivera Torres, Lesbia M. | Address on file | | | | | | | |
| 460508 | RIVERA TORRES, LESLIE D. | Address on file | | | | | | | |
| 460509 | RIVERA TORRES, LETICIA | Address on file | | | | | | | |
| 460510 | RIVERA TORRES, LEYDA | Address on file | | | | | | | |
| 460511 | RIVERA TORRES, LIBERTO | Address on file | | | | | | | |
| 2100366 | Rivera Torres, Lionel | Address on file | | | | | | | |
| 460512 | RIVERA TORRES, LIONEL | Address on file | | | | | | | |
| 1951309 | Rivera Torres, Lionel | Address on file | | | | | | | |
| 460513 | RIVERA TORRES, LITZABETH | Address on file | | | | | | | |
| 460514 | RIVERA TORRES, LIZ M | Address on file | | | | | | | |
| 460515 | RIVERA TORRES, LIZA | Address on file | | | | | | | |
| 816519 | RIVERA TORRES, LIZBETH | Address on file | | | | | | | |
| 460516 | RIVERA TORRES, LIZBETH | Address on file | | | | | | | |
| 816520 | RIVERA TORRES, LIZETTE | Address on file | | | | | | | |
| 460517 | RIVERA TORRES, LIZETTE | Address on file | | | | | | | |
| 460518 | RIVERA TORRES, LIZY E | Address on file | | | | | | | |
| 460519 | RIVERA TORRES, LIZY E | Address on file | | | | | | | |
| 816521 | RIVERA TORRES, LORIANN M. | Address on file | | | | | | | |
| 460521 | RIVERA TORRES, LORIS L | Address on file | | | | | | | |
| 460522 | RIVERA TORRES, LORRAINE | Address on file | | | | | | | |
| 816522 | RIVERA TORRES, LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854628 | RIVERA TORRES, LOURDES | Address on file | | | | | | | |
| 460523 | RIVERA TORRES, LOURDES | Address on file | | | | | | | |
| 460524 | RIVERA TORRES, LOURDES | Address on file | | | | | | | |
| 460526 | RIVERA TORRES, LUCELENIA | Address on file | | | | | | | |
| 1609693 | Rivera Torres, Lucelenia | Address on file | | | | | | | |
| 460527 | RIVERA TORRES, LUCELENIA | Address on file | | | | | | | |
| 1914449 | Rivera Torres, Lucy | Address on file | | | | | | | |
| 460528 | RIVERA TORRES, LUCY | Address on file | | | | | | | |
| 460529 | RIVERA TORRES, LUIS | Address on file | | | | | | | |
| 460530 | RIVERA TORRES, LUIS | Address on file | | | | | | | |
| 816523 | RIVERA TORRES, LUIS | Address on file | | | | | | | |
| 460531 | RIVERA TORRES, LUIS | Address on file | | | | | | | |
| 816524 | RIVERA TORRES, LUIS | Address on file | | | | | | | |
| 460532 | RIVERA TORRES, LUIS | Address on file | | | | | | | |
| 460533 | RIVERA TORRES, LUIS | Address on file | | | | | | | |
| 460534 | RIVERA TORRES, LUIS | Address on file | | | | | | | |
| 460538 | RIVERA TORRES, LUIS A | Address on file | | | | | | | |
| 460539 | Rivera Torres, Luis A | Address on file | | | | | | | |
| 460535 | RIVERA TORRES, LUIS A | Address on file | | | | | | | |
| 460536 | RIVERA TORRES, LUIS A | Address on file | | | | | | | |
| 460537 | RIVERA TORRES, LUIS A | Address on file | | | | | | | |
| 816525 | RIVERA TORRES, LUIS A. | Address on file | | | | | | | |
| 1790392 | Rivera Torres, Luis A. | Address on file | | | | | | | |
| 460542 | RIVERA TORRES, LUIS A. | Address on file | | | | | | | |
| 460540 | RIVERA TORRES, LUIS A. | Address on file | | | | | | | |
| 460541 | RIVERA TORRES, LUIS A. | Address on file | | | | | | | |
| 460543 | RIVERA TORRES, LUIS A. | Address on file | | | | | | | |
| 460545 | RIVERA TORRES, LUIS D | Address on file | | | | | | | |
| 460544 | RIVERA TORRES, LUIS D | Address on file | | | | | | | |
| 460546 | RIVERA TORRES, LUIS F | Address on file | | | | | | | |
| 460547 | Rivera Torres, Luis F. | Address on file | | | | | | | |
| 1508610 | Rivera Torres, Luis F. | Address on file | | | | | | | |
| 460548 | RIVERA TORRES, LUIS G | Address on file | | | | | | | |
| 460549 | RIVERA TORRES, LUIS H. | Address on file | | | | | | | |
| 460550 | RIVERA TORRES, LUIS R | Address on file | | | | | | | |
| 2107835 | Rivera Torres, Luis R | Address on file | | | | | | | |
| 460551 | RIVERA TORRES, LUIS R. | Address on file | | | | | | | |
| 460552 | RIVERA TORRES, LUZ | Address on file | | | | | | | |
| 816526 | RIVERA TORRES, LUZ E | Address on file | | | | | | | |
| 460553 | RIVERA TORRES, LUZ M | Address on file | | | | | | | |
| 460555 | RIVERA TORRES, LUZ N | Address on file | | | | | | | |
| 460554 | RIVERA TORRES, LUZ N | Address on file | | | | | | | |
| 460556 | RIVERA TORRES, LUZ S | Address on file | | | | | | | |
| 460557 | RIVERA TORRES, LYDA | Address on file | | | | | | | |
| 460558 | RIVERA TORRES, LYDIA | Address on file | | | | | | | |
| 816527 | RIVERA TORRES, LYDIA | Address on file | | | | | | | |
| 460559 | RIVERA TORRES, LYSBIA M | Address on file | | | | | | | |
| 2018239 | Rivera Torres, Lysbia M. | Address on file | | | | | | | |
| 460561 | RIVERA TORRES, MANUEL | Address on file | | | | | | | |
| 460562 | RIVERA TORRES, MANUEL DE J. | Address on file | | | | | | | |
| 460563 | RIVERA TORRES, MANUEL DE J. | Address on file | | | | | | | |
| 460564 | RIVERA TORRES, MARANGELY | Address on file | | | | | | | |
| 1354190 | RIVERA TORRES, MARCELA | Address on file | | | | | | | |
| 460565 | RIVERA TORRES, MARCELA | Address on file | | | | | | | |
| 460566 | RIVERA TORRES, MARIA | Address on file | | | | | | | |
| 460567 | Rivera Torres, Maria C | Address on file | | | | | | | |
| 460568 | RIVERA TORRES, MARIA DE LOS | Address on file | | | | | | | |
| 816528 | RIVERA TORRES, MARIA DE LOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460569 | RIVERA TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 460570 | RIVERA TORRES, MARIA DEL C | Address on file | | | | | | | |
| 2060077 | Rivera Torres, Maria Del C. | Address on file | | | | | | | |
| 2074496 | Rivera Torres, Maria del C. | Address on file | | | | | | | |
| 2060701 | Rivera Torres, Maria Del Carmen | Address on file | | | | | | | |
| 1972602 | RIVERA TORRES, MARIA DEL CARMEN | Address on file | | | | | | | |
| 460571 | RIVERA TORRES, MARIA DEL P | Address on file | | | | | | | |
| 460572 | RIVERA TORRES, MARIA E | Address on file | | | | | | | |
| 460573 | RIVERA TORRES, MARIA ELENA | Address on file | | | | | | | |
| 460574 | RIVERA TORRES, MARIA J | Address on file | | | | | | | |
| 460575 | RIVERA TORRES, MARIA L | Address on file | | | | | | | |
| 460576 | RIVERA TORRES, MARIA M | Address on file | | | | | | | |
| 460577 | RIVERA TORRES, MARIA M | Address on file | | | | | | | |
| 816529 | RIVERA TORRES, MARIA P. | Address on file | | | | | | | |
| 2096014 | Rivera Torres, Mariana | Address on file | | | | | | | |
| 460579 | RIVERA TORRES, MARIBEL | Address on file | | | | | | | |
| 460578 | Rivera Torres, Maribel | Address on file | | | | | | | |
| 816530 | RIVERA TORRES, MARIBEL | Address on file | | | | | | | |
| 816531 | RIVERA TORRES, MARIEL | Address on file | | | | | | | |
| 460580 | RIVERA TORRES, MARIGELY | Address on file | | | | | | | |
| 460581 | RIVERA TORRES, MARILEINE | Address on file | | | | | | | |
| 460582 | RIVERA TORRES, MARILYN | Address on file | | | | | | | |
| 460583 | RIVERA TORRES, MARION L | Address on file | | | | | | | |
| 816533 | RIVERA TORRES, MARION L. | Address on file | | | | | | | |
| 460584 | RIVERA TORRES, MARISEL | Address on file | | | | | | | |
| 2101373 | Rivera Torres, Marisel | Address on file | | | | | | | |
| 460585 | RIVERA TORRES, MARISOL | Address on file | | | | | | | |
| 460586 | RIVERA TORRES, MARITZA | Address on file | | | | | | | |
| 816534 | RIVERA TORRES, MARITZA | Address on file | | | | | | | |
| 816535 | RIVERA TORRES, MARK A | Address on file | | | | | | | |
| 460587 | RIVERA TORRES, MARTA | Address on file | | | | | | | |
| 1581424 | Rivera Torres, Maryalin | Address on file | | | | | | | |
| 460588 | RIVERA TORRES, MARYALIN Y | Address on file | | | | | | | |
| 460589 | RIVERA TORRES, MASSIEL | Address on file | | | | | | | |
| 460590 | RIVERA TORRES, MAXIMINA | Address on file | | | | | | | |
| 460591 | RIVERA TORRES, MAYRA | Address on file | | | | | | | |
| 460592 | Rivera Torres, Mayra I. | Address on file | | | | | | | |
| 460593 | Rivera Torres, Mayra L | Address on file | | | | | | | |
| 1470464 | Rivera Torres, Mayralee | Address on file | | | | | | | |
| 460595 | RIVERA TORRES, MELBA | Address on file | | | | | | | |
| 460596 | RIVERA TORRES, MELQUIADES | Address on file | | | | | | | |
| 460597 | RIVERA TORRES, MELVIN | Address on file | | | | | | | |
| 460598 | RIVERA TORRES, MICHAEL | Address on file | | | | | | | |
| 816536 | RIVERA TORRES, MICHAEL | Address on file | | | | | | | |
| 460599 | RIVERA TORRES, MICHAEL | Address on file | | | | | | | |
| 460600 | RIVERA TORRES, MICHAEL A. | Address on file | | | | | | | |
| 816537 | RIVERA TORRES, MICHELLE | Address on file | | | | | | | |
| 460601 | RIVERA TORRES, MICHELLE | Address on file | | | | | | | |
| 840078 | RIVERA TORRES, MIGUEL | HC 2 BOX 13979 | | | | ARECIBO | PR | 00612 | |
| 460602 | RIVERA TORRES, MIGUEL | Address on file | | | | | | | |
| 460603 | RIVERA TORRES, MIGUEL | Address on file | | | | | | | |
| 460604 | RIVERA TORRES, MIGUEL A. | Address on file | | | | | | | |
| 460605 | RIVERA TORRES, MIGUEL A. | Address on file | | | | | | | |
| 854629 | RIVERA TORRES, MIGUEL A. | Address on file | | | | | | | |
| 460606 | RIVERA TORRES, MIGUEL A. | Address on file | | | | | | | |
| 816538 | RIVERA TORRES, MILAGROS | Address on file | | | | | | | |
| 460609 | RIVERA TORRES, MILAGROS | Address on file | | | | | | | |
| 460610 | RIVERA TORRES, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1953339 | RIVERA TORRES, MILAGROS | Address on file | | | | | | | |
| 460611 | RIVERA TORRES, MILAGROS | Address on file | | | | | | | |
| 1425837 | RIVERA TORRES, MILAGROS | Address on file | | | | | | | |
| 460607 | RIVERA TORRES, MILAGROS | Address on file | | | | | | | |
| 460612 | RIVERA TORRES, MILTON | Address on file | | | | | | | |
| 2109992 | Rivera Torres, Milton G. | Address on file | | | | | | | |
| 2066208 | Rivera Torres, Milton G. | Address on file | | | | | | | |
| 460613 | RIVERA TORRES, MIRIAM | Address on file | | | | | | | |
| 460614 | RIVERA TORRES, MIRIAM | Address on file | | | | | | | |
| 460615 | RIVERA TORRES, MIRIAM | Address on file | | | | | | | |
| 460616 | RIVERA TORRES, MIRNALLY | Address on file | | | | | | | |
| 460617 | RIVERA TORRES, MOISES | Address on file | | | | | | | |
| 460618 | RIVERA TORRES, MYRA | Address on file | | | | | | | |
| 460621 | RIVERA TORRES, MYRIAM | Address on file | | | | | | | |
| 460620 | RIVERA TORRES, MYRIAM | Address on file | | | | | | | |
| 460622 | RIVERA TORRES, MYRIAM | Address on file | | | | | | | |
| 2091227 | Rivera Torres, Myriam | Address on file | | | | | | | |
| 2083036 | Rivera Torres, Myriam | Address on file | | | | | | | |
| 460623 | RIVERA TORRES, MYRIAM E | Address on file | | | | | | | |
| 460625 | RIVERA TORRES, MYRNA | Address on file | | | | | | | |
| 460626 | RIVERA TORRES, MYRNA | Address on file | | | | | | | |
| 460627 | RIVERA TORRES, MYRNA E | Address on file | | | | | | | |
| 460628 | Rivera Torres, Myrna I | Address on file | | | | | | | |
| 2083483 | Rivera Torres, Myrna I. | Address on file | | | | | | | |
| 2078633 | Rivera Torres, Myrna I. | Address on file | | | | | | | |
| 2083483 | Rivera Torres, Myrna I. | Address on file | | | | | | | |
| 460629 | RIVERA TORRES, NAIDA I | Address on file | | | | | | | |
| 460630 | RIVERA TORRES, NANCY | Address on file | | | | | | | |
| 1745086 | Rivera Torres, Nancy | Address on file | | | | | | | |
| 816540 | RIVERA TORRES, NANCY | Address on file | | | | | | | |
| 460631 | RIVERA TORRES, NANCY L | Address on file | | | | | | | |
| 816541 | RIVERA TORRES, NAOMI M | Address on file | | | | | | | |
| 460632 | RIVERA TORRES, NATALIA | Address on file | | | | | | | |
| 816542 | RIVERA TORRES, NATALIA | Address on file | | | | | | | |
| 460633 | RIVERA TORRES, NATALIE | Address on file | | | | | | | |
| 460635 | RIVERA TORRES, NELSON | Address on file | | | | | | | |
| 460634 | RIVERA TORRES, NELSON | Address on file | | | | | | | |
| 816543 | RIVERA TORRES, NEREIDA | Address on file | | | | | | | |
| 460636 | RIVERA TORRES, NEREIDA | Address on file | | | | | | | |
| 460637 | RIVERA TORRES, NEREIDA | Address on file | | | | | | | |
| 1651493 | RIVERA TORRES, NEREIDA | Address on file | | | | | | | |
| 460638 | RIVERA TORRES, NILDA | Address on file | | | | | | | |
| 460639 | RIVERA TORRES, NILSA E | Address on file | | | | | | | |
| 460640 | RIVERA TORRES, NITZA M | Address on file | | | | | | | |
| 460641 | RIVERA TORRES, NOEMI | Address on file | | | | | | | |
| 460642 | RIVERA TORRES, NORMA | Address on file | | | | | | | |
| 460643 | RIVERA TORRES, NORMA E | Address on file | | | | | | | |
| 1821723 | Rivera Torres, Norma E | Address on file | | | | | | | |
| 1673126 | RIVERA TORRES, NORMA E. | Address on file | | | | | | | |
| 460644 | RIVERA TORRES, NYDIA | Address on file | | | | | | | |
| 460645 | RIVERA TORRES, NYDIA W | Address on file | | | | | | | |
| 460646 | RIVERA TORRES, OLGA | Address on file | | | | | | | |
| 460647 | RIVERA TORRES, OLGA M | Address on file | | | | | | | |
| 460649 | RIVERA TORRES, OLIVETTE | Address on file | | | | | | | |
| 460648 | RIVERA TORRES, OLIVETTE | Address on file | | | | | | | |
| 1425838 | RIVERA TORRES, OLMISDA | Address on file | | | | | | | |
| 1533101 | Rivera Torres, Olmisda M | Address on file | | | | | | | |
| 816544 | RIVERA TORRES, OMARILIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460651 | RIVERA TORRES, OMAYRA | Address on file | | | | | | | |
| 460652 | RIVERA TORRES, OMAYRA | Address on file | | | | | | | |
| 460654 | RIVERA TORRES, ORLANDO | Address on file | | | | | | | |
| 460656 | Rivera Torres, Orville | Address on file | | | | | | | |
| 460657 | RIVERA TORRES, OSCAR | Address on file | | | | | | | |
| 460658 | RIVERA TORRES, OSVALDO | Address on file | | | | | | | |
| 460659 | RIVERA TORRES, OTONIEL | Address on file | | | | | | | |
| 460661 | RIVERA TORRES, PABLO | Address on file | | | | | | | |
| 460662 | RIVERA TORRES, PABLO | Address on file | | | | | | | |
| 460660 | RIVERA TORRES, PABLO | Address on file | | | | | | | |
| 460663 | RIVERA TORRES, PAOLA | Address on file | | | | | | | |
| 460664 | RIVERA TORRES, PAULA | Address on file | | | | | | | |
| 1931267 | Rivera Torres, Pedro | Address on file | | | | | | | |
| 460665 | RIVERA TORRES, PEDRO | Address on file | | | | | | | |
| 460666 | RIVERA TORRES, PEDRO | Address on file | | | | | | | |
| 460667 | RIVERA TORRES, PEDRO | Address on file | | | | | | | |
| 460668 | RIVERA TORRES, PEDRO | Address on file | | | | | | | |
| 1972166 | Rivera Torres, Pedro Miguel | Address on file | | | | | | | |
| 460669 | Rivera Torres, Placido | Address on file | | | | | | | |
| 460670 | RIVERA TORRES, PORFIRIO | Address on file | | | | | | | |
| 460671 | RIVERA TORRES, RAFAEL | Address on file | | | | | | | |
| 460672 | RIVERA TORRES, RAFAEL | Address on file | | | | | | | |
| 460673 | Rivera Torres, Rafael A | Address on file | | | | | | | |
| 2090633 | Rivera Torres, Rafael Manuel | Address on file | | | | | | | |
| 460674 | Rivera Torres, Ramon | Address on file | | | | | | | |
| 460675 | RIVERA TORRES, RAMON | Address on file | | | | | | | |
| 460676 | RIVERA TORRES, RAMON | Address on file | | | | | | | |
| 460677 | RIVERA TORRES, RAMON A | Address on file | | | | | | | |
| 460678 | RIVERA TORRES, RAMON J. | Address on file | | | | | | | |
| 1516984 | Rivera Torres, Ramon Jaime | Address on file | | | | | | | |
| 1907750 | Rivera Torres, Ramon Jaime | Address on file | | | | | | | |
| 460679 | RIVERA TORRES, RAMONITA | Address on file | | | | | | | |
| 460680 | RIVERA TORRES, RAMONITA | Address on file | | | | | | | |
| 460681 | RIVERA TORRES, RAQUEL | Address on file | | | | | | | |
| 460682 | RIVERA TORRES, RAUL | Address on file | | | | | | | |
| 460683 | RIVERA TORRES, RAUL | Address on file | | | | | | | |
| 460684 | RIVERA TORRES, RAUL | Address on file | | | | | | | |
| 460685 | RIVERA TORRES, RAYMOND | Address on file | | | | | | | |
| 460686 | RIVERA TORRES, RAYMOND | Address on file | | | | | | | |
| 460687 | RIVERA TORRES, REBECCA | Address on file | | | | | | | |
| 460689 | RIVERA TORRES, REBECCA | Address on file | | | | | | | |
| 460690 | RIVERA TORRES, REBECCA | Address on file | | | | | | | |
| 460691 | RIVERA TORRES, REBECCA | Address on file | | | | | | | |
| 460688 | RIVERA TORRES, REBECCA | Address on file | | | | | | | |
| 460692 | RIVERA TORRES, REINALDO | Address on file | | | | | | | |
| 460693 | RIVERA TORRES, RICARDO | Address on file | | | | | | | |
| 460694 | RIVERA TORRES, RICARDO | Address on file | | | | | | | |
| 460695 | RIVERA TORRES, RICARDO | Address on file | | | | | | | |
| 460696 | Rivera Torres, Rigoberto | Address on file | | | | | | | |
| 460697 | RIVERA TORRES, RIGOBERTO | Address on file | | | | | | | |
| 460698 | RIVERA TORRES, ROBERTO | Address on file | | | | | | | |
| 816545 | RIVERA TORRES, ROLANDO | Address on file | | | | | | | |
| 1259348 | RIVERA TORRES, ROLANDO | Address on file | | | | | | | |
| 460700 | RIVERA TORRES, RONALD | Address on file | | | | | | | |
| 460701 | RIVERA TORRES, ROSA | Address on file | | | | | | | |
| 460702 | Rivera Torres, Rosa H. | Address on file | | | | | | | |
| 1788680 | RIVERA TORRES, ROSA H. | Address on file | | | | | | | |
| 460703 | RIVERA TORRES, ROSANGELA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460704 | RIVERA TORRES, ROSARIO | Address on file | | | | | | | |
| 460705 | RIVERA TORRES, ROSSIENID | Address on file | | | | | | | |
| 460706 | RIVERA TORRES, ROXANA | Address on file | | | | | | | |
| 460707 | RIVERA TORRES, RUBEN | Address on file | | | | | | | |
| 460708 | RIVERA TORRES, RUBEN | Address on file | | | | | | | |
| 460653 | RIVERA TORRES, SALIEE | Address on file | | | | | | | |
| 460710 | RIVERA TORRES, SALVADOR | Address on file | | | | | | | |
| 460709 | RIVERA TORRES, SALVADOR | Address on file | | | | | | | |
| 460712 | RIVERA TORRES, SAMUEL | Address on file | | | | | | | |
| 460713 | RIVERA TORRES, SAMUEL | Address on file | | | | | | | |
| 460711 | Rivera Torres, Samuel | Address on file | | | | | | | |
| 460715 | RIVERA TORRES, SANDRA | Address on file | | | | | | | |
| 460714 | RIVERA TORRES, SANDRA | Address on file | | | | | | | |
| 460716 | RIVERA TORRES, SANDRA I | Address on file | | | | | | | |
| 1847385 | RIVERA TORRES, SANDRA I. | Address on file | | | | | | | |
| 1847385 | RIVERA TORRES, SANDRA I. | Address on file | | | | | | | |
| 460718 | RIVERA TORRES, SANTOS | Address on file | | | | | | | |
| 460719 | RIVERA TORRES, SARA | Address on file | | | | | | | |
| 460720 | RIVERA TORRES, SARAI I | Address on file | | | | | | | |
| 1847725 | Rivera Torres, Sarai I. | Address on file | | | | | | | |
| 460721 | RIVERA TORRES, SERGIO | Address on file | | | | | | | |
| 460722 | RIVERA TORRES, SHEILA M | Address on file | | | | | | | |
| 816546 | RIVERA TORRES, SHEMANE | Address on file | | | | | | | |
| 460724 | RIVERA TORRES, SHEYLA | Address on file | | | | | | | |
| 816547 | RIVERA TORRES, SHEYLA | Address on file | | | | | | | |
| 460725 | RIVERA TORRES, SHIRLEY | Address on file | | | | | | | |
| 1421476 | RIVERA TORRES, SIGEL | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 460726 | RIVERA TORRES, SIGEL | Address on file | | | | | | | |
| 460727 | RIVERA TORRES, SILVERIO | Address on file | | | | | | | |
| 460728 | RIVERA TORRES, SILVIA | Address on file | | | | | | | |
| 460729 | RIVERA TORRES, SIMON PEDRO | Address on file | | | | | | | |
| 1940090 | Rivera Torres, Simon Pedro | Address on file | | | | | | | |
| 839694 | Rivera Torres, Sixto | Address on file | | | | | | | |
| 460730 | RIVERA TORRES, SOL | Address on file | | | | | | | |
| 460731 | RIVERA TORRES, SOL I | Address on file | | | | | | | |
| 460732 | RIVERA TORRES, SOLIMAR | Address on file | | | | | | | |
| 2029183 | Rivera Torres, Solimar | Address on file | | | | | | | |
| 816548 | RIVERA TORRES, SONIA | Address on file | | | | | | | |
| 460733 | RIVERA TORRES, SONIA | Address on file | | | | | | | |
| 460734 | RIVERA TORRES, SONIA E | Address on file | | | | | | | |
| 1953054 | Rivera Torres, Sonia E. | Address on file | | | | | | | |
| 1852792 | Rivera Torres, Sonia E. | Address on file | | | | | | | |
| 1863029 | Rivera Torres, Sonia Edith | Address on file | | | | | | | |
| 460735 | RIVERA TORRES, SONIA I | Address on file | | | | | | | |
| 2068614 | Rivera Torres, Sonia I. | Address on file | | | | | | | |
| 1591160 | Rivera Torres, Sonia N | Address on file | | | | | | | |
| 460736 | RIVERA TORRES, SONIA N | Address on file | | | | | | | |
| 460737 | RIVERA TORRES, SULEYKA | Address on file | | | | | | | |
| 460738 | RIVERA TORRES, TATIANA | Address on file | | | | | | | |
| 460739 | RIVERA TORRES, TRINIDAD | Address on file | | | | | | | |
| 460740 | RIVERA TORRES, VERONICA | Address on file | | | | | | | |
| 460741 | RIVERA TORRES, VERONICA S | Address on file | | | | | | | |
| 460742 | RIVERA TORRES, VICKY | Address on file | | | | | | | |
| 460744 | RIVERA TORRES, VICTOR M. | Address on file | | | | | | | |
| 1762891 | RIVERA TORRES, VICTOR M. | Address on file | | | | | | | |
| 460745 | Rivera Torres, Victor R | Address on file | | | | | | | |
| 460746 | RIVERA TORRES, VILMA | Address on file | | | | | | | |
| 2202716 | Rivera Torres, Vilmarie | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460747 | RIVERA TORRES, VIVIANA | Address on file | | | | | | | |
| 460748 | RIVERA TORRES, WADDIE | Address on file | | | | | | | |
| 1542821 | RIVERA TORRES, WADDY J. | Address on file | | | | | | | |
| 1421477 | RIVERA TORRES, WADDY J. | Address on file | | | | | | | |
| 460750 | Rivera Torres, Waldemar | Address on file | | | | | | | |
| 1566528 | Rivera Torres, Waldemar | Address on file | | | | | | | |
| 1566528 | Rivera Torres, Waldemar | Address on file | | | | | | | |
| 460751 | RIVERA TORRES, WALESKA E. | Address on file | | | | | | | |
| 460752 | RIVERA TORRES, WALLACE | Address on file | | | | | | | |
| 460753 | Rivera Torres, Wanda I. | Address on file | | | | | | | |
| 460754 | RIVERA TORRES, WILDA | Address on file | | | | | | | |
| 460755 | RIVERA TORRES, WILL | Address on file | | | | | | | |
| 460756 | RIVERA TORRES, WILLIAM | Address on file | | | | | | | |
| 460757 | RIVERA TORRES, WILMA | Address on file | | | | | | | |
| 460758 | Rivera Torres, Xariel Antonio | Address on file | | | | | | | |
| 460759 | RIVERA TORRES, XAVIER | Address on file | | | | | | | |
| 816549 | RIVERA TORRES, YAJAIRA | Address on file | | | | | | | |
| 460760 | RIVERA TORRES, YAMAIRA | Address on file | | | | | | | |
| 460761 | Rivera Torres, Yamitza | Address on file | | | | | | | |
| 460762 | RIVERA TORRES, YARA L. | Address on file | | | | | | | |
| 460763 | RIVERA TORRES, YARA LIZ | Address on file | | | | | | | |
| 460764 | RIVERA TORRES, YARIANA | Address on file | | | | | | | |
| 460765 | RIVERA TORRES, YARITZA | Address on file | | | | | | | |
| 2134213 | Rivera Torres, Yarixvett | Address on file | | | | | | | |
| 460766 | Rivera Torres, Yazmin | Address on file | | | | | | | |
| 816550 | RIVERA TORRES, YEZENIA | Address on file | | | | | | | |
| 460767 | RIVERA TORRES, YOLANDA | Address on file | | | | | | | |
| 816551 | RIVERA TORRES, YOLANDA | Address on file | | | | | | | |
| 460768 | RIVERA TORRES, ZAIDA | Address on file | | | | | | | |
| 460769 | RIVERA TORRES, ZAIDA M | Address on file | | | | | | | |
| 460775 | RIVERA TORRES,MIGUEL A. | Address on file | | | | | | | |
| 460776 | Rivera Torresola, Edwin D | Address on file | | | | | | | |
| 1806402 | RIVERA TORRS, DORALIS | Address on file | | | | | | | |
| 460777 | RIVERA TORRUELLA, NILDA | Address on file | | | | | | | |
| 1461589 | Rivera Torruella, Nilda M | Address on file | | | | | | | |
| 460778 | RIVERA TORRUELLAS, EDNA | Address on file | | | | | | | |
| 460779 | RIVERA TOSADO, HUMBERTO | Address on file | | | | | | | |
| 816552 | RIVERA TOSADO, HUMBERTO | Address on file | | | | | | | |
| 460780 | RIVERA TOSADO, LUIS D | Address on file | | | | | | | |
| 460782 | RIVERA TOSADO, MIKE D. | Address on file | | | | | | | |
| 460783 | RIVERA TOSADO, RAYNALDO | Address on file | | | | | | | |
| 460784 | RIVERA TOSADO, STEVEN | Address on file | | | | | | | |
| 460785 | RIVERA TOVAR, JORGE I | Address on file | | | | | | | |
| 460787 | RIVERA TRABAL, ALBRIN | Address on file | | | | | | | |
| 460788 | RIVERA TRABAL, CARMARIE | Address on file | | | | | | | |
| 460789 | RIVERA TRANI, ROSAURA | Address on file | | | | | | | |
| 460790 | RIVERA TRAVERSO, SARA A | Address on file | | | | | | | |
| 2120792 | Rivera Traverso, Sara A. | Address on file | | | | | | | |
| 460791 | RIVERA TRAVERZO, NESTOR | Address on file | | | | | | | |
| 460792 | RIVERA TRAVIESO, JANET | Address on file | | | | | | | |
| 460793 | RIVERA TRENCHE, CAROL | Address on file | | | | | | | |
| 460794 | RIVERA TRENCHE, CAROL J | Address on file | | | | | | | |
| 460795 | RIVERA TREVINO, GUILLERMO | Address on file | | | | | | | |
| 460796 | RIVERA TRICOCHE, MAYRA | Address on file | | | | | | | |
| 460797 | RIVERA TRICOCHE, MAYRA M. | Address on file | | | | | | | |
| 460798 | RIVERA TRICOCHE, ZAYRA I | Address on file | | | | | | | |
| 816553 | RIVERA TRICOCHE, ZAYRA I | Address on file | | | | | | | |
| 460799 | RIVERA TRINIDAD, AIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816554 | RIVERA TRINIDAD, AIDA | Address on file | | | | | | | |
| 460800 | RIVERA TRINIDAD, BETHZAIDA | Address on file | | | | | | | |
| 460801 | RIVERA TRINIDAD, ELSA | Address on file | | | | | | | |
| 460802 | RIVERA TRINIDAD, GLORIA E. | Address on file | | | | | | | |
| 460803 | RIVERA TRINIDAD, JOSE | Address on file | | | | | | | |
| 816556 | RIVERA TRINIDAD, KARELYS M | Address on file | | | | | | | |
| 460804 | RIVERA TRINIDAD, MARIA | Address on file | | | | | | | |
| 816557 | RIVERA TRINIDAD, MIGUEL | Address on file | | | | | | | |
| 460805 | RIVERA TRINIDAD, MIGUEL A | Address on file | | | | | | | |
| 460806 | RIVERA TRINIDAD, MILDRED | Address on file | | | | | | | |
| 460807 | RIVERA TRINIDAD, MILDRED | Address on file | | | | | | | |
| 460808 | RIVERA TRINIDAD, MISAEL | Address on file | | | | | | | |
| 460809 | RIVERA TRINIDAD, NITZA | Address on file | | | | | | | |
| 460810 | Rivera Trinidad, Ruben | Address on file | | | | | | | |
| 1421478 | RIVERA TRINIDAD, SUCN. RAFAEL | HÉCTOR GRAU ORTIZ | URB. ALTURAS DE FLAMBOYAN N-67 CALLE 23 | | | BAYAMÓN | PR | 00959 | |
| 460811 | RIVERA TRINIDAD, WANDA I | Address on file | | | | | | | |
| 816558 | RIVERA TRINIDAD, YESENIA | Address on file | | | | | | | |
| 460812 | RIVERA TRISTANI, JENNIPHER S | Address on file | | | | | | | |
| 816559 | RIVERA TRISTANI, JENNIPHER S. | Address on file | | | | | | | |
| 460813 | RIVERA TRISTANI, JOSE | Address on file | | | | | | | |
| 460814 | RIVERA TRISTANI, VIMARYS | Address on file | | | | | | | |
| 1806273 | Rivera Troche , Diana | Address on file | | | | | | | |
| 1822893 | RIVERA TROCHE, DIANA | Address on file | | | | | | | |
| 460815 | RIVERA TROCHE, DIANA | Address on file | | | | | | | |
| 460816 | RIVERA TROCHE, IRIS N. | Address on file | | | | | | | |
| 854631 | RIVERA TROCHE, IRIS N. | Address on file | | | | | | | |
| 460817 | RIVERA TROCHE, IRMA L | Address on file | | | | | | | |
| 460818 | RIVERA TROCHE, LILLIAN | Address on file | | | | | | | |
| 460819 | RIVERA TROCHE, MILAGROS | Address on file | | | | | | | |
| 1513780 | Rivera Troche, Nilda | Address on file | | | | | | | |
| 1421479 | RIVERA TROCHE, NILDA | Address on file | | | | | | | |
| 460820 | RIVERA TROCHE, PAULINA | Address on file | | | | | | | |
| 460821 | Rivera Troche, Raymond | Address on file | | | | | | | |
| 1863578 | Rivera Troche, Raymond | Address on file | | | | | | | |
| 460822 | Rivera Troche, Rosa J | Address on file | | | | | | | |
| 1995831 | Rivera Troche, Tricia | Address on file | | | | | | | |
| 460823 | RIVERA TROYANO, IRRAS G. | Address on file | | | | | | | |
| 746133 | RIVERA TRUCKING SERVICE | RR 4 BOX 3879 | | | | BAYAMON | PR | 00956-9800 | |
| 746134 | RIVERA TRUCKING SERVICE | URB ROYAL TOWN | K 7 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 460824 | RIVERA TRUJILLO, JANET | Address on file | | | | | | | |
| 460825 | Rivera Trujillo, Jimmy | Address on file | | | | | | | |
| 816560 | RIVERA TRUJILLO, LILLIAM | Address on file | | | | | | | |
| 460826 | RIVERA TRUJILLO, LILLIAN | Address on file | | | | | | | |
| 460827 | Rivera Trujillo, Moises | Address on file | | | | | | | |
| 816561 | RIVERA TUBENS, ENID | Address on file | | | | | | | |
| 460829 | RIVERA TUBENS, MARILYN | Address on file | | | | | | | |
| 460831 | RIVERA TULIER, CARMAIDA | Address on file | | | | | | | |
| 460830 | RIVERA TULIER, CARMAIDA | Address on file | | | | | | | |
| 460832 | RIVERA TULIER, LILIANA | Address on file | | | | | | | |
| 746135 | RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 460833 | RIVERA TULLA & FERRER LLC | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 460834 | RIVERA TURNER, KAREN A. | Address on file | | | | | | | |
| 1616614 | Rivera Turpeau, Tamayda | Address on file | | | | | | | |
| 460835 | RIVERA TURPEAU, TAMAYDA F | Address on file | | | | | | | |
| 816562 | RIVERA TURPEAU, TAMAYDA F | Address on file | | | | | | | |
| 746136 | RIVERA TV SERVICES | 553 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00907 | |
| 746137 | RIVERA TV SERVICES | BO.OBRERO STATION | PO BOX 14594 | | | SAN JUAN | PR | 00916 | |
| 460836 | RIVERA UBARI, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122330 | Rivera Uder, Antonio L. | Address on file | | | | | | | |
| 1580723 | Rivera Udez, Antonio L. | Address on file | | | | | | | |
| 460837 | RIVERA UMPIERRE, AGNES | Address on file | | | | | | | |
| 460838 | RIVERA UMPIERRE, ERNESTO | Address on file | | | | | | | |
| 460839 | RIVERA URBINA, INGRID | Address on file | | | | | | | |
| 460840 | RIVERA URRUTIA, ALBERTO | Address on file | | | | | | | |
| 460841 | RIVERA URRUTIA, CARLOS | Address on file | | | | | | | |
| 460842 | RIVERA URRUTIA, JORGE | Address on file | | | | | | | |
| 460843 | RIVERA USERA, NORMARIE | Address on file | | | | | | | |
| 816563 | RIVERA USERA, NORMARIE | Address on file | | | | | | | |
| 460844 | RIVERA USERA, ORLANDO | Address on file | | | | | | | |
| 460845 | RIVERA VACQUEZ, BELINDA | Address on file | | | | | | | |
| 460846 | RIVERA VADI, CRISTINA | Address on file | | | | | | | |
| 460847 | RIVERA VADI, HERMINIO | Address on file | | | | | | | |
| 460848 | RIVERA VADI, IVONNE C | Address on file | | | | | | | |
| 460849 | RIVERA VADI, LUIS | Address on file | | | | | | | |
| 2031801 | Rivera Valcaicel, Maritza | Address on file | | | | | | | |
| 460850 | RIVERA VALCARCEL, ANA LOURDES | Address on file | | | | | | | |
| 2129713 | Rivera Valcarcel, Eva R. | Address on file | | | | | | | |
| 460851 | RIVERA VALCARCEL, MARITZA | Address on file | | | | | | | |
| 460852 | RIVERA VALCARCEL, RAMON | Address on file | | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | Address on file | | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | Address on file | | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | Address on file | | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | Address on file | | | | | | | |
| 2077964 | Rivera Valceicel, Maritza | Address on file | | | | | | | |
| 460781 | RIVERA VALDERRAMA, NIRMA | Address on file | | | | | | | |
| 460853 | RIVERA VALDES, JOSE | Address on file | | | | | | | |
| 460854 | RIVERA VALDES, MARIA | Address on file | | | | | | | |
| 460855 | RIVERA VALDES, NEIDA | Address on file | | | | | | | |
| 816564 | RIVERA VALDES, NILDA | Address on file | | | | | | | |
| 460856 | RIVERA VALDES, NILDA | Address on file | | | | | | | |
| 1795780 | Rivera Valdes, Nilda Judith | Address on file | | | | | | | |
| 460857 | RIVERA VALDES, SAMUEL | Address on file | | | | | | | |
| 460858 | RIVERA VALE MD, PABLO | Address on file | | | | | | | |
| 460859 | RIVERA VALE, OSVALDO | Address on file | | | | | | | |
| 816565 | RIVERA VALEDON, MARISOL | Address on file | | | | | | | |
| 460860 | RIVERA VALENCIA, CHRISTOPHER | Address on file | | | | | | | |
| 460861 | RIVERA VALENCIA, FRANCISCO | Address on file | | | | | | | |
| 816566 | RIVERA VALENCIA, FRANCISCO A. | Address on file | | | | | | | |
| 1971526 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 | |
| 2079676 | RIVERA VALENCIA, NORA | Address on file | | | | | | | |
| 1881551 | Rivera Valencia, Nora | Address on file | | | | | | | |
| 460862 | RIVERA VALENCIA, NORA DEL C | Address on file | | | | | | | |
| 1728654 | RIVERA VALENTIN , MIGDALIA | Address on file | | | | | | | |
| 460863 | RIVERA VALENTIN, AIDA L | Address on file | | | | | | | |
| 460864 | RIVERA VALENTIN, ALBERTO | Address on file | | | | | | | |
| 460865 | RIVERA VALENTIN, ALMARYS | Address on file | | | | | | | |
| 460866 | RIVERA VALENTIN, ANGEL M | Address on file | | | | | | | |
| 816567 | RIVERA VALENTIN, BENITO | Address on file | | | | | | | |
| 460868 | RIVERA VALENTIN, BRYAN | Address on file | | | | | | | |
| 1904818 | Rivera Valentin, Carmen | C 12 Urb. San Cristobal | | | | Aguada | PR | 00602 | |
| 1847339 | Rivera Valentin, Carmen | Address on file | | | | | | | |
| 1938576 | Rivera Valentin, Carmen | Address on file | | | | | | | |
| 460869 | RIVERA VALENTIN, CARMEN | Address on file | | | | | | | |
| 460870 | RIVERA VALENTIN, CARMEN | Address on file | | | | | | | |
| 460872 | RIVERA VALENTIN, CARMEN D | Address on file | | | | | | | |
| 460873 | RIVERA VALENTIN, CARMEN N | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2395 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460874 | RIVERA VALENTIN, CATIRIA | Address on file | | | | | | | |
| 460875 | RIVERA VALENTIN, CIRILO | Address on file | | | | | | | |
| 460876 | RIVERA VALENTIN, DAVID | Address on file | | | | | | | |
| 854632 | RIVERA VALENTIN, DENICE | Address on file | | | | | | | |
| 460877 | RIVERA VALENTIN, DENICE | Address on file | | | | | | | |
| 460878 | RIVERA VALENTIN, DOLORES | Address on file | | | | | | | |
| 1511920 | Rivera Valentin, Edda J | Address on file | | | | | | | |
| 2024789 | RIVERA VALENTIN, EDDA J. | Address on file | | | | | | | |
| 2024789 | RIVERA VALENTIN, EDDA J. | Address on file | | | | | | | |
| 460880 | Rivera Valentin, Edison | Address on file | | | | | | | |
| 460881 | RIVERA VALENTIN, EDISON | Address on file | | | | | | | |
| 816568 | RIVERA VALENTIN, EDWIN | Address on file | | | | | | | |
| 1851098 | Rivera Valentin, Esther | Address on file | | | | | | | |
| 460883 | RIVERA VALENTIN, ESTHER | Address on file | | | | | | | |
| 460884 | RIVERA VALENTIN, EVANGELINA | Address on file | | | | | | | |
| 460885 | RIVERA VALENTIN, FERDINAND | Address on file | | | | | | | |
| 1421480 | RIVERA VALENTIN, GLORIA M. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 460886 | RIVERA VALENTIN, GLORIA M. | Address on file | | | | | | | |
| 460887 | RIVERA VALENTIN, HECTOR A | Address on file | | | | | | | |
| 854633 | RIVERA VALENTIN, HECTOR A. | Address on file | | | | | | | |
| 460888 | RIVERA VALENTIN, IDA M | Address on file | | | | | | | |
| 460889 | RIVERA VALENTIN, JANET | Address on file | | | | | | | |
| 460890 | RIVERA VALENTIN, JESUS M | Address on file | | | | | | | |
| 816569 | RIVERA VALENTIN, JHOMAYRA T | Address on file | | | | | | | |
| 460891 | RIVERA VALENTIN, JHOMAYRA T | Address on file | | | | | | | |
| 460892 | RIVERA VALENTIN, JUAN B | Address on file | | | | | | | |
| 460893 | RIVERA VALENTIN, KEISHLA | Address on file | | | | | | | |
| 816570 | RIVERA VALENTIN, LILIBETH | Address on file | | | | | | | |
| 460894 | RIVERA VALENTIN, LILIBETH | Address on file | | | | | | | |
| 460895 | RIVERA VALENTIN, LIZ | Address on file | | | | | | | |
| 460896 | RIVERA VALENTIN, LOURDES M | Address on file | | | | | | | |
| 460897 | RIVERA VALENTIN, LOYDA H. | Address on file | | | | | | | |
| 460898 | RIVERA VALENTIN, LUIS | Address on file | | | | | | | |
| 460899 | RIVERA VALENTIN, LUIS F. | Address on file | | | | | | | |
| 460900 | RIVERA VALENTIN, LUIS M | Address on file | | | | | | | |
| 460901 | RIVERA VALENTIN, LUZ E | Address on file | | | | | | | |
| 460902 | RIVERA VALENTIN, MARIA DE LOS | Address on file | | | | | | | |
| 816571 | RIVERA VALENTIN, MARISOL | Address on file | | | | | | | |
| 816572 | RIVERA VALENTIN, MARISOL | Address on file | | | | | | | |
| 460904 | RIVERA VALENTIN, MARTHA I. | Address on file | | | | | | | |
| 460905 | RIVERA VALENTIN, MIGDALIA | Address on file | | | | | | | |
| 460906 | RIVERA VALENTIN, MONICA | Address on file | | | | | | | |
| 460907 | RIVERA VALENTIN, MONICA | Address on file | | | | | | | |
| 460909 | RIVERA VALENTIN, NANCY | Address on file | | | | | | | |
| 460908 | RIVERA VALENTIN, NANCY | Address on file | | | | | | | |
| 2156303 | Rivera Valentin, Pablo | Address on file | | | | | | | |
| 460910 | Rivera Valentin, Pedro | Address on file | | | | | | | |
| 460910 | Rivera Valentin, Pedro | Address on file | | | | | | | |
| 460911 | RIVERA VALENTIN, ROBERTO | Address on file | | | | | | | |
| 816574 | RIVERA VALENTIN, ROBERTO J | Address on file | | | | | | | |
| 460912 | RIVERA VALENTIN, ROCIO K | Address on file | | | | | | | |
| 460913 | RIVERA VALENTIN, ROSA E | Address on file | | | | | | | |
| 460914 | RIVERA VALENTIN, SANDRA | Address on file | | | | | | | |
| 460915 | Rivera Valentin, Suriel | Address on file | | | | | | | |
| 1421485 | RIVERA VALENTIN, TERESA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 758190 | RIVERA VALENTIN, TERESA | Address on file | | | | | | | |
| 460917 | RIVERA VALENTIN, VICTOR | Address on file | | | | | | | |
| 460918 | RIVERA VALENTIN, VIRGEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2396 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460919 | RIVERA VALENTIN, VIVIAN | Address on file | | | | | | | |
| 460920 | RIVERA VALENTIN, WILFREDO | Address on file | | | | | | | |
| 460921 | RIVERA VALENTIN, WILLIAM | Address on file | | | | | | | |
| 460922 | RIVERA VALENTIN, YADIRA | Address on file | | | | | | | |
| 460923 | RIVERA VALENTIN, YANIRA | Address on file | | | | | | | |
| 460924 | RIVERA VALENTIN, YOLANDA | Address on file | | | | | | | |
| 460925 | RIVERA VALES, LUIS A | Address on file | | | | | | | |
| 460926 | RIVERA VALLE, CARLOS | Address on file | | | | | | | |
| 816575 | RIVERA VALLE, DAMARIS | Address on file | | | | | | | |
| 460927 | RIVERA VALLE, DAMARYS I. | Address on file | | | | | | | |
| 1498454 | Rivera Valle, Edgar A. | Address on file | | | | | | | |
| 460928 | RIVERA VALLE, ENID | Address on file | | | | | | | |
| 460929 | RIVERA VALLE, GERMAN | Address on file | | | | | | | |
| 460930 | RIVERA VALLE, GUADALUPE | Address on file | | | | | | | |
| 460931 | RIVERA VALLE, GUADALUPE | Address on file | | | | | | | |
| 460932 | RIVERA VALLE, JULIO | Address on file | | | | | | | |
| 460933 | RIVERA VALLE, LUIS | Address on file | | | | | | | |
| 816576 | RIVERA VALLE, LYDIA | Address on file | | | | | | | |
| 460934 | RIVERA VALLE, MIRTELINA | Address on file | | | | | | | |
| 460935 | RIVERA VALLE, ROLANDO | Address on file | | | | | | | |
| 460936 | RIVERA VALLE, VERONICA | Address on file | | | | | | | |
| 460937 | RIVERA VALLE, YESSICA | Address on file | | | | | | | |
| 460938 | RIVERA VALLEJO, CARLOS | Address on file | | | | | | | |
| 460939 | Rivera Valles, Cesar Raul | Address on file | | | | | | | |
| 460940 | RIVERA VALLES, GENESIS | Address on file | | | | | | | |
| 460941 | RIVERA VALLES, HIPOLITA | Address on file | | | | | | | |
| 460942 | RIVERA VALLES, JOSE A. | Address on file | | | | | | | |
| 460943 | RIVERA VALLES, TANIA | Address on file | | | | | | | |
| 460944 | RIVERA VALLS, RAFAEL | Address on file | | | | | | | |
| 816577 | RIVERA VALLS, RAFAEL | Address on file | | | | | | | |
| 460945 | RIVERA VALPAIS, ANGEL A | Address on file | | | | | | | |
| 2149965 | Rivera Valquez, Roberto | Address on file | | | | | | | |
| 460946 | RIVERA VALZQUEZ, GRISEL | Address on file | | | | | | | |
| 460947 | RIVERA VANDERHAAGEN, LIZA A. | Address on file | | | | | | | |
| 460948 | RIVERA VARA, SAUDITH | Address on file | | | | | | | |
| 460949 | RIVERA VARADA, HILDARIS | Address on file | | | | | | | |
| 460950 | RIVERA VARADA, STELLA | Address on file | | | | | | | |
| 460951 | RIVERA VARCARCEL, DAVID | Address on file | | | | | | | |
| 460952 | RIVERA VARELA, AGNEDA | Address on file | | | | | | | |
| 460953 | RIVERA VARELA, ANA | Address on file | | | | | | | |
| 816578 | RIVERA VARELA, DAMARIS | Address on file | | | | | | | |
| 460954 | RIVERA VARELA, HECTOR | Address on file | | | | | | | |
| 460955 | RIVERA VARELA, IVETTE | Address on file | | | | | | | |
| 460956 | RIVERA VARELA, IVETTE G | Address on file | | | | | | | |
| 460957 | RIVERA VARELA, LAURA | Address on file | | | | | | | |
| 460958 | RIVERA VARELA, LAURA SHYLENE | Address on file | | | | | | | |
| 460959 | RIVERA VARGAS MD, JORGE D | Address on file | | | | | | | |
| 460961 | RIVERA VARGAS, ABIGAIL | Address on file | | | | | | | |
| 460962 | RIVERA VARGAS, ADA L | Address on file | | | | | | | |
| 460963 | RIVERA VARGAS, ADALBERTO | Address on file | | | | | | | |
| 460964 | RIVERA VARGAS, AIXA T. | Address on file | | | | | | | |
| 460965 | RIVERA VARGAS, ALEX | Address on file | | | | | | | |
| 460966 | RIVERA VARGAS, ALEX | Address on file | | | | | | | |
| 460967 | RIVERA VARGAS, ALFONSO | Address on file | | | | | | | |
| 460968 | RIVERA VARGAS, ANA V | Address on file | | | | | | | |
| 1799576 | Rivera Vargas, Ana V. | Address on file | | | | | | | |
| 460969 | RIVERA VARGAS, ANGEL A. | Address on file | | | | | | | |
| 460970 | RIVERA VARGAS, ANGEL L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460971 | RIVERA VARGAS, ANIBAL | Address on file | | | | | | | |
| 2015555 | Rivera Vargas, Anibal | Address on file | | | | | | | |
| 460972 | RIVERA VARGAS, AUREA | Address on file | | | | | | | |
| 2109268 | Rivera Vargas, Brunilda | Address on file | | | | | | | |
| 460973 | RIVERA VARGAS, BRUNILDA | Address on file | | | | | | | |
| 460974 | RIVERA VARGAS, BRUNILDA | Address on file | | | | | | | |
| 460975 | Rivera Vargas, Carlos A | Address on file | | | | | | | |
| 460976 | RIVERA VARGAS, CEFERINO | Address on file | | | | | | | |
| 816579 | RIVERA VARGAS, CESAR | Address on file | | | | | | | |
| 460977 | RIVERA VARGAS, CESAR A | Address on file | | | | | | | |
| 460978 | RIVERA VARGAS, DAMARIS | Address on file | | | | | | | |
| 460979 | RIVERA VARGAS, DANIEL | Address on file | | | | | | | |
| 460980 | RIVERA VARGAS, DANIEL | Address on file | | | | | | | |
| 460981 | RIVERA VARGAS, EDNA A | Address on file | | | | | | | |
| 460982 | RIVERA VARGAS, ELIENID | Address on file | | | | | | | |
| 460983 | RIVERA VARGAS, EVA J | Address on file | | | | | | | |
| 460984 | RIVERA VARGAS, FRANCISCO | Address on file | | | | | | | |
| 1257435 | RIVERA VARGAS, GENOVEVA | Address on file | | | | | | | |
| 460986 | RIVERA VARGAS, GERARDO | Address on file | | | | | | | |
| 460987 | RIVERA VARGAS, GLORIBEL | Address on file | | | | | | | |
| 1574133 | Rivera Vargas, Gloribel | Address on file | | | | | | | |
| 1681710 | Rivera Vargas, Gloribel | Address on file | | | | | | | |
| 2052195 | Rivera Vargas, Gregorio | Address on file | | | | | | | |
| 460988 | RIVERA VARGAS, GREGORIO | Address on file | | | | | | | |
| 460989 | Rivera Vargas, Heriberto | Address on file | | | | | | | |
| 460990 | RIVERA VARGAS, HERMINIA | Address on file | | | | | | | |
| 1884635 | Rivera Vargas, Iluminada | Address on file | | | | | | | |
| 816580 | RIVERA VARGAS, IRENE | Address on file | | | | | | | |
| 816582 | RIVERA VARGAS, IRIS | Address on file | | | | | | | |
| 816581 | RIVERA VARGAS, IRIS | Address on file | | | | | | | |
| 460991 | RIVERA VARGAS, IRIS M | Address on file | | | | | | | |
| 460992 | RIVERA VARGAS, IRIS M | Address on file | | | | | | | |
| 816583 | RIVERA VARGAS, IVELISSE | Address on file | | | | | | | |
| 460994 | RIVERA VARGAS, JADEYRA | Address on file | | | | | | | |
| 460995 | RIVERA VARGAS, JOSE | Address on file | | | | | | | |
| 460871 | RIVERA VARGAS, JOSE | Address on file | | | | | | | |
| 460960 | RIVERA VARGAS, JOSE | Address on file | | | | | | | |
| 460996 | RIVERA VARGAS, JUAN | Address on file | | | | | | | |
| 460997 | RIVERA VARGAS, JUAN A | Address on file | | | | | | | |
| 460998 | Rivera Vargas, Judith | Address on file | | | | | | | |
| 460999 | RIVERA VARGAS, JULISA | Address on file | | | | | | | |
| 816585 | RIVERA VARGAS, KEIRA | Address on file | | | | | | | |
| 461000 | RIVERA VARGAS, KEIRA | Address on file | | | | | | | |
| 461001 | RIVERA VARGAS, KEVIN | Address on file | | | | | | | |
| 461002 | RIVERA VARGAS, LEAH | Address on file | | | | | | | |
| 461003 | RIVERA VARGAS, LIZBETH | Address on file | | | | | | | |
| 461004 | RIVERA VARGAS, LUZ N | Address on file | | | | | | | |
| 461005 | RIVERA VARGAS, MARIA M. | Address on file | | | | | | | |
| 461006 | RIVERA VARGAS, MARIEL | Address on file | | | | | | | |
| 461008 | RIVERA VARGAS, MARILY | Address on file | | | | | | | |
| 1739286 | Rivera Vargas, Melvin Israel | Address on file | | | | | | | |
| 1601322 | RIVERA VARGAS, MIGUEL | Address on file | | | | | | | |
| 1615575 | RIVERA VARGAS, MIGUEL | Address on file | | | | | | | |
| 461009 | RIVERA VARGAS, MIGUEL A | Address on file | | | | | | | |
| 1635274 | RIVERA VARGAS, MIGUEL ANGEL | Address on file | | | | | | | |
| 1592337 | RIVERA VARGAS, MIGUEL ANGEL | Address on file | | | | | | | |
| 461010 | RIVERA VARGAS, MILTON | Address on file | | | | | | | |
| 461011 | RIVERA VARGAS, MINERVA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461012 | RIVERA VARGAS, MONIQUE | Address on file | | | | | | | |
| 461013 | RIVERA VARGAS, NICOLE A | Address on file | | | | | | | |
| 461014 | RIVERA VARGAS, RAFAEL | Address on file | | | | | | | |
| 461015 | RIVERA VARGAS, ROLANDO | Address on file | | | | | | | |
| 461016 | RIVERA VARGAS, SOFIA | Address on file | | | | | | | |
| 461017 | RIVERA VARGAS, STEPHANIE | Address on file | | | | | | | |
| 461018 | RIVERA VARGAS, SUHEILY | Address on file | | | | | | | |
| 461019 | RIVERA VARGAS, VICTOR | Address on file | | | | | | | |
| 461020 | Rivera Vargas, Victor M. | Address on file | | | | | | | |
| 461021 | RIVERA VARGAS, YOLANDA | Address on file | | | | | | | |
| 461022 | RIVERA VARGAS, ZOILA | Address on file | | | | | | | |
| 461023 | RIVERA VARGAS,JULIO G. | Address on file | | | | | | | |
| 461024 | RIVERA VARONA, RAMON | Address on file | | | | | | | |
| 2147696 | Rivera Vasques, Elba | Address on file | | | | | | | |
| 2147662 | Rivera Vasques, Elba | Address on file | | | | | | | |
| 2087585 | Rivera Vasquez, Adela | Address on file | | | | | | | |
| 461025 | RIVERA VASQUEZ, CARLOS | Address on file | | | | | | | |
| 1769167 | Rivera Vasquez, Rose M. | Address on file | | | | | | | |
| 2029953 | RIVERA VASQUEZ, WANDA LISSETTE | Address on file | | | | | | | |
| 1891287 | Rivera Vazquez , Efrain | Address on file | | | | | | | |
| 1649386 | Rivera Vazquez , Miguel A. | Address on file | | | | | | | |
| 1649386 | Rivera Vazquez , Miguel A. | Address on file | | | | | | | |
| 2046819 | Rivera Vazquez , Nydia | Address on file | | | | | | | |
| 849840 | RIVERA VAZQUEZ IVIS | PO BOX 2882 | | | | MAYAGUEZ | PR | 00681-2882 | |
| 461026 | RIVERA VAZQUEZ, ABDEL | Address on file | | | | | | | |
| 461027 | RIVERA VAZQUEZ, ADALBERTO | Address on file | | | | | | | |
| 461028 | RIVERA VAZQUEZ, AIDA L | Address on file | | | | | | | |
| 2028619 | Rivera Vazquez, Aida L. | Address on file | | | | | | | |
| 461029 | RIVERA VAZQUEZ, AIXA | Address on file | | | | | | | |
| 1991278 | Rivera Vazquez, Albert | Address on file | | | | | | | |
| 461030 | RIVERA VAZQUEZ, ALBERT | Address on file | | | | | | | |
| 461031 | RIVERA VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 461032 | RIVERA VAZQUEZ, ALDO | Address on file | | | | | | | |
| 461033 | RIVERA VAZQUEZ, ALEXIS | Address on file | | | | | | | |
| 461034 | RIVERA VAZQUEZ, ALICE D | Address on file | | | | | | | |
| 461035 | RIVERA VAZQUEZ, ALICIA | Address on file | | | | | | | |
| 461036 | Rivera Vazquez, Aliziris | Address on file | | | | | | | |
| 461037 | RIVERA VAZQUEZ, AMPARO | Address on file | | | | | | | |
| 461038 | RIVERA VAZQUEZ, AMY | Address on file | | | | | | | |
| 1882975 | Rivera Vazquez, Ana L | Address on file | | | | | | | |
| 461039 | RIVERA VAZQUEZ, ANA M | Address on file | | | | | | | |
| 461040 | RIVERA VAZQUEZ, ANDRES | Address on file | | | | | | | |
| 461041 | RIVERA VAZQUEZ, ANEL | Address on file | | | | | | | |
| 461042 | RIVERA VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 461043 | RIVERA VAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 854634 | RIVERA VAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 461044 | RIVERA VAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 461045 | RIVERA VAZQUEZ, ANGEL R | Address on file | | | | | | | |
| 2124433 | Rivera Vazquez, Angel R. | Address on file | | | | | | | |
| 461046 | Rivera Vazquez, Angel V | Address on file | | | | | | | |
| 1382694 | RIVERA VAZQUEZ, ANGEL V | Address on file | | | | | | | |
| 816587 | RIVERA VAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 461047 | RIVERA VAZQUEZ, ANIBAL | Address on file | | | | | | | |
| 461048 | RIVERA VAZQUEZ, ANIBAL | Address on file | | | | | | | |
| 461049 | RIVERA VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 461050 | RIVERA VAZQUEZ, ARTURO | Address on file | | | | | | | |
| 461051 | RIVERA VAZQUEZ, AUGUSTO | Address on file | | | | | | | |
| 1963244 | Rivera Vazquez, Awilda | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461052 | RIVERA VAZQUEZ, AWILDA | Address on file | | | | | | | |
| 461053 | Rivera Vazquez, Betzaida | Address on file | | | | | | | |
| 816588 | RIVERA VAZQUEZ, BRENDA | Address on file | | | | | | | |
| 461054 | RIVERA VAZQUEZ, BRENDA L | Address on file | | | | | | | |
| 461055 | RIVERA VAZQUEZ, BRENDA L | Address on file | | | | | | | |
| 461056 | RIVERA VAZQUEZ, BRIAN | Address on file | | | | | | | |
| 1721962 | Rivera Vazquez, Brunilda | Address on file | | | | | | | |
| 461057 | RIVERA VAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 461058 | RIVERA VAZQUEZ, BRYAN | Address on file | | | | | | | |
| 461059 | RIVERA VAZQUEZ, BRYAN L | Address on file | | | | | | | |
| 461060 | RIVERA VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 461061 | RIVERA VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 461062 | RIVERA VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 461063 | RIVERA VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 461064 | RIVERA VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 461065 | RIVERA VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 461066 | RIVERA VAZQUEZ, CARLOS E | Address on file | | | | | | | |
| 461067 | RIVERA VAZQUEZ, CARLOS J. | Address on file | | | | | | | |
| 461068 | RIVERA VAZQUEZ, CARMELO | Address on file | | | | | | | |
| 461069 | RIVERA VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 461070 | RIVERA VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 461071 | RIVERA VAZQUEZ, CARMEN C | Address on file | | | | | | | |
| 461072 | RIVERA VAZQUEZ, CARMEN D | Address on file | | | | | | | |
| 461073 | RIVERA VAZQUEZ, CARMEN I | Address on file | | | | | | | |
| 461074 | RIVERA VAZQUEZ, CARMEN I | Address on file | | | | | | | |
| 2016221 | Rivera Vazquez, Carmen I. | Address on file | | | | | | | |
| 2016221 | Rivera Vazquez, Carmen I. | Address on file | | | | | | | |
| 461075 | RIVERA VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 461076 | RIVERA VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 816589 | RIVERA VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 461078 | RIVERA VAZQUEZ, CARMEN M. | Address on file | | | | | | | |
| 1989617 | Rivera Vazquez, Carmen M. | Address on file | | | | | | | |
| 461079 | RIVERA VAZQUEZ, CECILIA | Address on file | | | | | | | |
| 461080 | RIVERA VAZQUEZ, CELIANA | Address on file | | | | | | | |
| 461081 | RIVERA VAZQUEZ, CESAR | Address on file | | | | | | | |
| 461082 | RIVERA VAZQUEZ, CHASIRA LEE | Address on file | | | | | | | |
| 461083 | RIVERA VAZQUEZ, CHRISTIAN | Address on file | | | | | | | |
| 461084 | RIVERA VAZQUEZ, CHRISTIAN | Address on file | | | | | | | |
| 461086 | RIVERA VAZQUEZ, CLARA M | Address on file | | | | | | | |
| 461087 | RIVERA VAZQUEZ, DAISY | Address on file | | | | | | | |
| 1325316 | RIVERA VAZQUEZ, DAISY | Address on file | | | | | | | |
| 461088 | RIVERA VAZQUEZ, DAISY O. | Address on file | | | | | | | |
| 461089 | RIVERA VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 461090 | RIVERA VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 461091 | RIVERA VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 461092 | Rivera Vazquez, Denisse | Address on file | | | | | | | |
| 816590 | RIVERA VAZQUEZ, DERDLIM A | Address on file | | | | | | | |
| 461093 | RIVERA VAZQUEZ, DERRICK | Address on file | | | | | | | |
| 461094 | RIVERA VAZQUEZ, DESIREE | Address on file | | | | | | | |
| 461095 | RIVERA VAZQUEZ, DIANA | Address on file | | | | | | | |
| 816591 | RIVERA VAZQUEZ, DIANA | Address on file | | | | | | | |
| 2207444 | Rivera Vazquez, Diego | Address on file | | | | | | | |
| 461096 | RIVERA VAZQUEZ, DOLORES | Address on file | | | | | | | |
| 461097 | RIVERA VAZQUEZ, DORCAS | Address on file | | | | | | | |
| 1589155 | RIVERA VAZQUEZ, EDGAR | Address on file | | | | | | | |
| 461098 | RIVERA VAZQUEZ, EDGAR M. | Address on file | | | | | | | |
| 1537019 | RIVERA VAZQUEZ, EDGAR M. | Address on file | | | | | | | |
| 1588807 | RIVERA VAZQUEZ, EDGAR M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2400 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461099 | RIVERA VAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 1259349 | RIVERA VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 461100 | RIVERA VAZQUEZ, EFRAIN J. | Address on file | | | | | | | |
| 461101 | RIVERA VAZQUEZ, EFREN | Address on file | | | | | | | |
| 461102 | RIVERA VAZQUEZ, ELBA | Address on file | | | | | | | |
| 461103 | RIVERA VAZQUEZ, ELSA | Address on file | | | | | | | |
| 1734820 | Rivera Vazquez, Elsa I. | Address on file | | | | | | | |
| 1734820 | Rivera Vazquez, Elsa I. | Address on file | | | | | | | |
| 1790304 | Rivera Vázquez, Elsa I. | Address on file | | | | | | | |
| 1790304 | Rivera Vázquez, Elsa I. | Address on file | | | | | | | |
| 461104 | RIVERA VAZQUEZ, EMMA G | Address on file | | | | | | | |
| 816592 | RIVERA VAZQUEZ, ENID M | Address on file | | | | | | | |
| 461105 | RIVERA VAZQUEZ, EVYAN L | Address on file | | | | | | | |
| 816593 | RIVERA VAZQUEZ, EVYAN L | Address on file | | | | | | | |
| 461106 | RIVERA VAZQUEZ, FELICITA | Address on file | | | | | | | |
| 461107 | RIVERA VAZQUEZ, FELIX A | Address on file | | | | | | | |
| 2148802 | Rivera Vazquez, Fernando | Address on file | | | | | | | |
| 461108 | RIVERA VAZQUEZ, FERNANDO | Address on file | | | | | | | |
| 461109 | RIVERA VAZQUEZ, FRANCIS | Address on file | | | | | | | |
| 816594 | RIVERA VAZQUEZ, FRANCISCO R | Address on file | | | | | | | |
| 461110 | RIVERA VAZQUEZ, FRANKI | Address on file | | | | | | | |
| 461111 | RIVERA VAZQUEZ, GENESIS | Address on file | | | | | | | |
| 461112 | RIVERA VAZQUEZ, GIL | Address on file | | | | | | | |
| 461113 | RIVERA VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 461114 | RIVERA VAZQUEZ, GIOVANI | Address on file | | | | | | | |
| 461115 | RIVERA VAZQUEZ, GISELA | Address on file | | | | | | | |
| 461116 | RIVERA VAZQUEZ, GISELA | Address on file | | | | | | | |
| 1795557 | RIVERA VAZQUEZ, GLADYS E | Address on file | | | | | | | |
| 816595 | RIVERA VAZQUEZ, GLENDA | Address on file | | | | | | | |
| 461119 | RIVERA VAZQUEZ, GLENDA L | Address on file | | | | | | | |
| 461120 | RIVERA VAZQUEZ, GLORIA I | Address on file | | | | | | | |
| 461121 | RIVERA VAZQUEZ, GLORIA I | Address on file | | | | | | | |
| 461122 | RIVERA VAZQUEZ, GLORIBEL | Address on file | | | | | | | |
| 461123 | RIVERA VAZQUEZ, GRISELE | Address on file | | | | | | | |
| 2148659 | Rivera Vazquez, Guillermo | Address on file | | | | | | | |
| 461124 | RIVERA VAZQUEZ, HAROLD | Address on file | | | | | | | |
| 461125 | RIVERA VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 461126 | RIVERA VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 461127 | RIVERA VAZQUEZ, HEIDY | Address on file | | | | | | | |
| 461128 | Rivera Vazquez, Hommis M | Address on file | | | | | | | |
| 816596 | RIVERA VAZQUEZ, HUMBERTO | Address on file | | | | | | | |
| 461130 | RIVERA VAZQUEZ, IDALI | Address on file | | | | | | | |
| 461129 | RIVERA VAZQUEZ, IDALI | Address on file | | | | | | | |
| 461131 | Rivera Vazquez, Iraida | Address on file | | | | | | | |
| 461132 | RIVERA VAZQUEZ, IRAIDA | Address on file | | | | | | | |
| 816597 | RIVERA VAZQUEZ, IRAIDA L | Address on file | | | | | | | |
| 461133 | RIVERA VAZQUEZ, ISAAC | Address on file | | | | | | | |
| 461134 | RIVERA VAZQUEZ, IVAN | Address on file | | | | | | | |
| 461135 | RIVERA VAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 461136 | RIVERA VAZQUEZ, JACKELINE | Address on file | | | | | | | |
| 461137 | RIVERA VAZQUEZ, JAIME | Address on file | | | | | | | |
| 461140 | RIVERA VAZQUEZ, JAMES | Address on file | | | | | | | |
| 235088 | RIVERA VAZQUEZ, JAMES | Address on file | | | | | | | |
| 461139 | Rivera Vazquez, James | Address on file | | | | | | | |
| 461141 | RIVERA VAZQUEZ, JANNETTE | Address on file | | | | | | | |
| 461142 | RIVERA VAZQUEZ, JANNETTESARI | Address on file | | | | | | | |
| 816598 | RIVERA VAZQUEZ, JANNIE I | Address on file | | | | | | | |
| 461143 | RIVERA VAZQUEZ, JANNIE I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461144 | RIVERA VAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 461145 | RIVERA VAZQUEZ, JOMAR | Address on file | | | | | | | |
| 461146 | RIVERA VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 461147 | RIVERA VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 461149 | RIVERA VAZQUEZ, JORGE | Address on file | | | | | | | |
| 461148 | Rivera Vazquez, Jorge | Address on file | | | | | | | |
| 816599 | RIVERA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 461150 | RIVERA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 816600 | RIVERA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 461151 | RIVERA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 461152 | RIVERA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 461153 | RIVERA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 816601 | RIVERA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 461154 | Rivera Vazquez, Jose A | Address on file | | | | | | | |
| 461155 | RIVERA VAZQUEZ, JOSE E | Address on file | | | | | | | |
| 461156 | RIVERA VAZQUEZ, JOSE E | Address on file | | | | | | | |
| 1257436 | RIVERA VAZQUEZ, JOSE E | Address on file | | | | | | | |
| 1463217 | RIVERA VAZQUEZ, JOSE E | Address on file | | | | | | | |
| 461157 | Rivera Vazquez, Jose E | Address on file | | | | | | | |
| 461158 | RIVERA VAZQUEZ, JOSE E. | Address on file | | | | | | | |
| 461159 | RIVERA VAZQUEZ, JOSE E. | Address on file | | | | | | | |
| 461160 | RIVERA VAZQUEZ, JOSE J | Address on file | | | | | | | |
| 461161 | Rivera Vazquez, Jose J. | Address on file | | | | | | | |
| 2122099 | Rivera Vazquez, Jose J. | Address on file | | | | | | | |
| 461162 | RIVERA VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 461163 | RIVERA VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 461164 | RIVERA VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 1955707 | RIVERA VAZQUEZ, JOSE L. | Address on file | | | | | | | |
| 461165 | RIVERA VAZQUEZ, JOSE L. | Address on file | | | | | | | |
| 461166 | RIVERA VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 461167 | RIVERA VAZQUEZ, JOSE O. | Address on file | | | | | | | |
| 461168 | RIVERA VAZQUEZ, JOSE R | Address on file | | | | | | | |
| 461169 | Rivera Vazquez, Jose R | Address on file | | | | | | | |
| 461170 | Rivera Vazquez, Jose R | Address on file | | | | | | | |
| 461171 | RIVERA VAZQUEZ, JOSUE | Address on file | | | | | | | |
| 461172 | RIVERA VAZQUEZ, JOSUE | Address on file | | | | | | | |
| 461174 | RIVERA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 461175 | RIVERA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 816602 | RIVERA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 461173 | RIVERA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 461177 | Rivera Vazquez, Juan Carlos | Address on file | | | | | | | |
| 2153618 | Rivera Vazquez, Juan Ramon | Address on file | | | | | | | |
| 2039874 | Rivera Vazquez, Juana | Address on file | | | | | | | |
| 461178 | RIVERA VAZQUEZ, JUANITA | Address on file | | | | | | | |
| 816603 | RIVERA VAZQUEZ, KARELYS | Address on file | | | | | | | |
| 816604 | RIVERA VAZQUEZ, KEISHA M | Address on file | | | | | | | |
| 816605 | RIVERA VAZQUEZ, KEVIN A | Address on file | | | | | | | |
| 461179 | RIVERA VAZQUEZ, KEYLA | Address on file | | | | | | | |
| 2126028 | Rivera Vazquez, Keyla Melissa | Address on file | | | | | | | |
| 461180 | RIVERA VAZQUEZ, LEONER | Address on file | | | | | | | |
| 461181 | RIVERA VAZQUEZ, LIVIA M | Address on file | | | | | | | |
| 816607 | RIVERA VAZQUEZ, LIVIA M. | Address on file | | | | | | | |
| 461182 | RIVERA VAZQUEZ, LIZ J. | Address on file | | | | | | | |
| 461183 | RIVERA VAZQUEZ, LORNA I | Address on file | | | | | | | |
| 461184 | RIVERA VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 461185 | RIVERA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 461186 | RIVERA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 461187 | RIVERA VAZQUEZ, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461188 | RIVERA VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 461189 | RIVERA VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 461190 | RIVERA VAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 854635 | RIVERA VAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 461191 | RIVERA VAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 2148944 | Rivera Vazquez, Luis A. | Address on file | | | | | | | |
| 1421486 | RIVERA VÁZQUEZ, LUÍS A. | FRANKIE JIMÉNEZ FIGUEROA | PO BOX 1574 | | | BAYAMÓN | PR | 00960 | |
| 2171147 | Rivera Vazquez, Luis Alberto | Address on file | | | | | | | |
| 461192 | Rivera Vazquez, Luis Ernesto | Address on file | | | | | | | |
| 461193 | Rivera Vazquez, Luis Ivan | Address on file | | | | | | | |
| 461194 | RIVERA VAZQUEZ, LUIS O | Address on file | | | | | | | |
| 1819986 | Rivera Vazquez, Luz Belen | Address on file | | | | | | | |
| 854636 | RIVERA VAZQUEZ, LUZ D. | Address on file | | | | | | | |
| 461195 | RIVERA VAZQUEZ, LUZ D. | Address on file | | | | | | | |
| 461196 | RIVERA VAZQUEZ, LUZ I | Address on file | | | | | | | |
| 1881038 | Rivera Vazquez, Luz Ivette | Address on file | | | | | | | |
| 1881038 | Rivera Vazquez, Luz Ivette | Address on file | | | | | | | |
| 461197 | RIVERA VAZQUEZ, LUZ M | Address on file | | | | | | | |
| 461198 | RIVERA VAZQUEZ, LUZ Z | Address on file | | | | | | | |
| 461199 | RIVERA VÁZQUEZ, LYLINETTE | Address on file | | | | | | | |
| 253653 | Rivera Vazquez, Lymari | Address on file | | | | | | | |
| 461200 | RIVERA VAZQUEZ, LYMARI | Address on file | | | | | | | |
| 461201 | RIVERA VAZQUEZ, MARIA | Address on file | | | | | | | |
| 461202 | RIVERA VAZQUEZ, MARIA | Address on file | | | | | | | |
| 461203 | RIVERA VAZQUEZ, MARIA | Address on file | | | | | | | |
| 461204 | RIVERA VAZQUEZ, MARIA A | Address on file | | | | | | | |
| 461205 | RIVERA VAZQUEZ, MARIA A | Address on file | | | | | | | |
| 461206 | RIVERA VAZQUEZ, MARIA D | Address on file | | | | | | | |
| 461207 | RIVERA VAZQUEZ, MARIA DEL | Address on file | | | | | | | |
| 461208 | RIVERA VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 2149132 | Rivera Vazquez, Maria E. | Address on file | | | | | | | |
| 461209 | RIVERA VAZQUEZ, MARIA LUISA | Address on file | | | | | | | |
| 461210 | RIVERA VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 461211 | RIVERA VAZQUEZ, MARIA M. | Address on file | | | | | | | |
| 461212 | Rivera Vazquez, Maria M. | Address on file | | | | | | | |
| 461213 | Rivera Vazquez, Maria T. | Address on file | | | | | | | |
| 461214 | RIVERA VAZQUEZ, MARIA V | Address on file | | | | | | | |
| 461215 | RIVERA VAZQUEZ, MARIANGIE | Address on file | | | | | | | |
| 816608 | RIVERA VAZQUEZ, MARIANGIE | Address on file | | | | | | | |
| 461219 | RIVERA VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 1528429 | Rivera Vazquez, Maribel | Address on file | | | | | | | |
| 1476618 | RIVERA VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 461220 | RIVERA VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 461217 | Rivera Vazquez, Maribel | Address on file | | | | | | | |
| 461218 | RIVERA VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 461221 | RIVERA VAZQUEZ, MARIELA | Address on file | | | | | | | |
| 2043289 | RIVERA VAZQUEZ, MARINES | Address on file | | | | | | | |
| 461222 | RIVERA VAZQUEZ, MARINES | Address on file | | | | | | | |
| 461223 | RIVERA VAZQUEZ, MARINES | Address on file | | | | | | | |
| 461225 | RIVERA VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 1938760 | Rivera Vazquez, Marisol | Address on file | | | | | | | |
| 1659636 | RIVERA VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 461226 | RIVERA VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 461224 | RIVERA VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 854637 | RIVERA VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 461227 | RIVERA VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 461228 | RIVERA VAZQUEZ, MARTITA | Address on file | | | | | | | |
| 816609 | RIVERA VAZQUEZ, MARTITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971467 | Rivera Vazquez, Martita | Address on file | | | | | | | |
| 461230 | RIVERA VAZQUEZ, MAYRA | Address on file | | | | | | | |
| 461229 | RIVERA VAZQUEZ, MAYRA | Address on file | | | | | | | |
| 461231 | Rivera Vazquez, Mercedes M | Address on file | | | | | | | |
| 461232 | RIVERA VAZQUEZ, MERVIN | Address on file | | | | | | | |
| 461233 | RIVERA VAZQUEZ, MIBERT J | Address on file | | | | | | | |
| 816611 | RIVERA VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 461234 | RIVERA VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 461235 | RIVERA VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 461236 | RIVERA VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 816612 | RIVERA VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 461237 | RIVERA VAZQUEZ, MILEIDY | Address on file | | | | | | | |
| 816613 | RIVERA VAZQUEZ, MILEIDY | Address on file | | | | | | | |
| 461238 | RIVERA VAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 461239 | RIVERA VAZQUEZ, MONICA | Address on file | | | | | | | |
| 461240 | RIVERA VAZQUEZ, MYRIAM | Address on file | | | | | | | |
| 461241 | RIVERA VAZQUEZ, MYRTA | Address on file | | | | | | | |
| 461242 | RIVERA VAZQUEZ, MYRTA L | Address on file | | | | | | | |
| 461243 | RIVERA VAZQUEZ, NATALIA | Address on file | | | | | | | |
| 816615 | RIVERA VAZQUEZ, NATALIE I | Address on file | | | | | | | |
| 461244 | RIVERA VAZQUEZ, NEFTALI | Address on file | | | | | | | |
| 461246 | RIVERA VAZQUEZ, NELIDA | Address on file | | | | | | | |
| 461247 | RIVERA VAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 1900495 | Rivera Vazquez, Neyda M | Address on file | | | | | | | |
| 461248 | RIVERA VAZQUEZ, NILSA | Address on file | | | | | | | |
| 461249 | RIVERA VAZQUEZ, NOELIA | Address on file | | | | | | | |
| 461250 | RIVERA VAZQUEZ, NOEMI | Address on file | | | | | | | |
| 461251 | RIVERA VAZQUEZ, NORMA I | Address on file | | | | | | | |
| 461252 | RIVERA VAZQUEZ, NYDIA | Address on file | | | | | | | |
| 461253 | RIVERA VAZQUEZ, NYDIA M | Address on file | | | | | | | |
| 461254 | RIVERA VAZQUEZ, ONEISIS | Address on file | | | | | | | |
| 461255 | RIVERA VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 461256 | RIVERA VAZQUEZ, ORLANDO G. | Address on file | | | | | | | |
| 461257 | RIVERA VAZQUEZ, ORVILL | Address on file | | | | | | | |
| 1259350 | RIVERA VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 461258 | Rivera Vazquez, Pedro | Address on file | | | | | | | |
| 461259 | Rivera Vazquez, Pedro W | Address on file | | | | | | | |
| 2074141 | Rivera Vazquez, Providencia | Address on file | | | | | | | |
| 816616 | RIVERA VAZQUEZ, RAUL | Address on file | | | | | | | |
| 461261 | RIVERA VAZQUEZ, RAYMOND | Address on file | | | | | | | |
| 461262 | RIVERA VAZQUEZ, REBECCA | Address on file | | | | | | | |
| 461263 | RIVERA VAZQUEZ, REBECCA | Address on file | | | | | | | |
| 816617 | RIVERA VAZQUEZ, REBECCA | Address on file | | | | | | | |
| 461085 | RIVERA VAZQUEZ, REY | Address on file | | | | | | | |
| 2100958 | Rivera Vazquez, Ricardo | Address on file | | | | | | | |
| 1451660 | Rivera Vazquez, Ricardo | Address on file | | | | | | | |
| 461245 | Rivera Vazquez, Ricardo | Address on file | | | | | | | |
| 461264 | Rivera Vazquez, Ricardo | Address on file | | | | | | | |
| 461265 | RIVERA VAZQUEZ, RICARDO J. | Address on file | | | | | | | |
| 461266 | RIVERA VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 461267 | RIVERA VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 461268 | RIVERA VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 1461898 | RIVERA VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 461269 | RIVERA VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 461270 | RIVERA VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 461271 | RIVERA VAZQUEZ, ROSE | Address on file | | | | | | | |
| 461272 | RIVERA VAZQUEZ, ROSE MARIE | Address on file | | | | | | | |
| 461273 | RIVERA VAZQUEZ, ROSELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2404 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461274 | RIVERA VAZQUEZ, SANDRA I | Address on file | | | | | | | |
| 461275 | RIVERA VAZQUEZ, SANTIAGO | Address on file | | | | | | | |
| 461276 | RIVERA VAZQUEZ, SHEILA | Address on file | | | | | | | |
| 461277 | RIVERA VAZQUEZ, SHERLY | Address on file | | | | | | | |
| 461278 | RIVERA VAZQUEZ, SONIA M | Address on file | | | | | | | |
| 461279 | RIVERA VAZQUEZ, SONIA N | Address on file | | | | | | | |
| 461280 | RIVERA VAZQUEZ, STEFANIE | Address on file | | | | | | | |
| 461281 | RIVERA VAZQUEZ, TEODORO | Address on file | | | | | | | |
| 461282 | RIVERA VAZQUEZ, TERESA | Address on file | | | | | | | |
| 461283 | RIVERA VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 461284 | RIVERA VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 461285 | Rivera Vazquez, Victor M | Address on file | | | | | | | |
| 461287 | RIVERA VAZQUEZ, VIVECA | Address on file | | | | | | | |
| 461288 | RIVERA VAZQUEZ, VIVIAN | Address on file | | | | | | | |
| 1700540 | Rivera Vazquez, Vivian | Address on file | | | | | | | |
| 461289 | RIVERA VAZQUEZ, WANDA | Address on file | | | | | | | |
| 2149523 | Rivera Vazquez, Wanda H | Address on file | | | | | | | |
| 461290 | RIVERA VAZQUEZ, WANDA L | Address on file | | | | | | | |
| 1496979 | Rivera Vazquez, Wanda L | Address on file | | | | | | | |
| 461291 | RIVERA VAZQUEZ, WANDA L. | Address on file | | | | | | | |
| 461292 | RIVERA VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 816620 | RIVERA VAZQUEZ, YADELIZ M. | Address on file | | | | | | | |
| 461293 | RIVERA VAZQUEZ, YAHIR | Address on file | | | | | | | |
| 461294 | RIVERA VAZQUEZ, YAZMIN | Address on file | | | | | | | |
| 461295 | RIVERA VAZQUEZ, YEIDY | Address on file | | | | | | | |
| 461296 | RIVERA VAZQUEZ, YEISHINETTE | Address on file | | | | | | | |
| 461297 | RIVERA VAZQUEZ, YIOVANNA | Address on file | | | | | | | |
| 461298 | RIVERA VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 461299 | RIVERA VAZQUEZ, YOLIMAR | Address on file | | | | | | | |
| 461300 | RIVERA VAZQUEZ, YOMIRLA | Address on file | | | | | | | |
| 2109750 | Rivera Vazquez, Zaida | Address on file | | | | | | | |
| 461301 | RIVERA VAZQUEZ, ZAIDA | Address on file | | | | | | | |
| 461303 | RIVERA VAZQUEZ, ZENAIDA | Address on file | | | | | | | |
| 461304 | RIVERA VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 461306 | RIVERA VECCIOLY, FRANCES Z | Address on file | | | | | | | |
| 1524649 | Rivera Vega , Mayra J | Address on file | | | | | | | |
| 1524649 | Rivera Vega , Mayra J | Address on file | | | | | | | |
| 461307 | RIVERA VEGA MD, ALEXANDRA | Address on file | | | | | | | |
| 461308 | RIVERA VEGA MD, MARITZA | Address on file | | | | | | | |
| 461309 | RIVERA VEGA, ALEXSANDRO | Address on file | | | | | | | |
| 461310 | RIVERA VEGA, ALICIA | Address on file | | | | | | | |
| 461311 | RIVERA VEGA, AMALIA | Address on file | | | | | | | |
| 816623 | RIVERA VEGA, AMARILIS DEL | Address on file | | | | | | | |
| 461312 | RIVERA VEGA, ANAHI | Address on file | | | | | | | |
| 461313 | RIVERA VEGA, ANIBAL | Address on file | | | | | | | |
| 461314 | RIVERA VEGA, ANTONIA | Address on file | | | | | | | |
| 461315 | RIVERA VEGA, ARACELIS | Address on file | | | | | | | |
| 461316 | RIVERA VEGA, ARQUELIO | Address on file | | | | | | | |
| 461317 | Rivera Vega, Aurelia | Address on file | | | | | | | |
| 461318 | RIVERA VEGA, AUSBERTO | Address on file | | | | | | | |
| 461319 | RIVERA VEGA, BLANCA I | Address on file | | | | | | | |
| 461320 | RIVERA VEGA, CANDIDO | Address on file | | | | | | | |
| 816624 | RIVERA VEGA, CANDIDO | Address on file | | | | | | | |
| 461321 | RIVERA VEGA, CARLOS | Address on file | | | | | | | |
| 461322 | Rivera Vega, Carlos A. | Address on file | | | | | | | |
| 461323 | RIVERA VEGA, CARLOS A. | Address on file | | | | | | | |
| 1597044 | Rivera Vega, Carmen | Address on file | | | | | | | |
| 1845031 | Rivera Vega, Carmen | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2405 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816625 | RIVERA VEGA, CARMEN | Address on file | | | | | | | |
| 816626 | RIVERA VEGA, CARMEN | Address on file | | | | | | | |
| 816627 | RIVERA VEGA, CARMEN | Address on file | | | | | | | |
| 461324 | RIVERA VEGA, CARMEN | Address on file | | | | | | | |
| 1597044 | Rivera Vega, Carmen | Address on file | | | | | | | |
| 461325 | RIVERA VEGA, CARMEN C | Address on file | | | | | | | |
| 461326 | RIVERA VEGA, CARMEN E | Address on file | | | | | | | |
| 854638 | RIVERA VEGA, CARMEN E. | Address on file | | | | | | | |
| 1630329 | RIVERA VEGA, CARMEN E. | Address on file | | | | | | | |
| 461327 | RIVERA VEGA, CARMEN E. | Address on file | | | | | | | |
| 1879896 | RIVERA VEGA, CARMEN EVA | Address on file | | | | | | | |
| 1885579 | Rivera Vega, Carmen Eva | Address on file | | | | | | | |
| 461328 | RIVERA VEGA, CARMEN L | Address on file | | | | | | | |
| 461329 | RIVERA VEGA, CARMEN R. | Address on file | | | | | | | |
| 461330 | RIVERA VEGA, CAROL | Address on file | | | | | | | |
| 461331 | RIVERA VEGA, DAMARIS A | Address on file | | | | | | | |
| 1567075 | Rivera Vega, Damaris D | Address on file | | | | | | | |
| 461332 | RIVERA VEGA, DANIEL | Address on file | | | | | | | |
| 461333 | RIVERA VEGA, DENNYS | Address on file | | | | | | | |
| 461334 | RIVERA VEGA, DENYS | Address on file | | | | | | | |
| 461335 | RIVERA VEGA, DIANA | Address on file | | | | | | | |
| 816628 | Rivera Vega, Diana | Address on file | | | | | | | |
| 461337 | RIVERA VEGA, EDGARDO L. | Address on file | | | | | | | |
| 461338 | RIVERA VEGA, EFRAIN | Address on file | | | | | | | |
| 461339 | RIVERA VEGA, EILEEN M | Address on file | | | | | | | |
| 461340 | RIVERA VEGA, ELISA | Address on file | | | | | | | |
| 461341 | RIVERA VEGA, ELSA | Address on file | | | | | | | |
| 1748297 | Rivera Vega, Elsa | Address on file | | | | | | | |
| 1723971 | Rivera Vega, Elsie | Address on file | | | | | | | |
| 461342 | RIVERA VEGA, ELSIE | Address on file | | | | | | | |
| 461343 | RIVERA VEGA, EMY | Address on file | | | | | | | |
| 461344 | Rivera Vega, Enrique | Address on file | | | | | | | |
| 461345 | RIVERA VEGA, ERICA X | Address on file | | | | | | | |
| 816629 | RIVERA VEGA, ESTHER A | Address on file | | | | | | | |
| 461346 | RIVERA VEGA, EVELYN | Address on file | | | | | | | |
| 461347 | RIVERA VEGA, EVELYN | Address on file | | | | | | | |
| 461348 | RIVERA VEGA, FABIAN | Address on file | | | | | | | |
| 461350 | RIVERA VEGA, FERNANDO | Address on file | | | | | | | |
| 461351 | RIVERA VEGA, FRANKLIN | Address on file | | | | | | | |
| 461352 | RIVERA VEGA, FRANKLIN | Address on file | | | | | | | |
| 2168132 | Rivera Vega, Gilberto | Address on file | | | | | | | |
| 461353 | Rivera Vega, Gilberto | Address on file | | | | | | | |
| 461354 | RIVERA VEGA, GILMAR | Address on file | | | | | | | |
| 461355 | RIVERA VEGA, GINA | Address on file | | | | | | | |
| 461356 | RIVERA VEGA, GLADYS | Address on file | | | | | | | |
| 461357 | RIVERA VEGA, GLORIA | Address on file | | | | | | | |
| 461358 | RIVERA VEGA, GLORIA I | Address on file | | | | | | | |
| 461359 | RIVERA VEGA, GUILLERMO | Address on file | | | | | | | |
| 461360 | RIVERA VEGA, HARRISON | Address on file | | | | | | | |
| 461361 | RIVERA VEGA, HECTOR | Address on file | | | | | | | |
| 461362 | RIVERA VEGA, HECTOR | Address on file | | | | | | | |
| 461363 | RIVERA VEGA, IVELESSE | Address on file | | | | | | | |
| 461364 | RIVERA VEGA, IVETTE | Address on file | | | | | | | |
| 816630 | RIVERA VEGA, IVETTE DE L | Address on file | | | | | | | |
| 461365 | RIVERA VEGA, IVETTE L | Address on file | | | | | | | |
| 461366 | RIVERA VEGA, JACKELINE | Address on file | | | | | | | |
| 461367 | RIVERA VEGA, JAIME | Address on file | | | | | | | |
| 461368 | RIVERA VEGA, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2406 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461369 | RIVERA VEGA, JAVIER | Address on file | | | | | | | |
| 816631 | RIVERA VEGA, JEANETTE | Address on file | | | | | | | |
| 816632 | RIVERA VEGA, JENNIFER | Address on file | | | | | | | |
| 461371 | RIVERA VEGA, JESUS | Address on file | | | | | | | |
| 461370 | RIVERA VEGA, JESUS | Address on file | | | | | | | |
| 461372 | RIVERA VEGA, JOEL | Address on file | | | | | | | |
| 816633 | RIVERA VEGA, JOEL S | Address on file | | | | | | | |
| 461373 | RIVERA VEGA, JOSE | Address on file | | | | | | | |
| 461374 | RIVERA VEGA, JOSE | Address on file | | | | | | | |
| 461375 | RIVERA VEGA, JOSE | Address on file | | | | | | | |
| 461376 | RIVERA VEGA, JOSE | Address on file | | | | | | | |
| 461377 | RIVERA VEGA, JOSE | Address on file | | | | | | | |
| 461378 | RIVERA VEGA, JOSE | Address on file | | | | | | | |
| 461379 | RIVERA VEGA, JOSE | Address on file | | | | | | | |
| 461380 | RIVERA VEGA, JOSE | Address on file | | | | | | | |
| 461381 | Rivera Vega, Jose A | Address on file | | | | | | | |
| 461382 | RIVERA VEGA, JOSE A | Address on file | | | | | | | |
| 461383 | Rivera Vega, Jose A | Address on file | | | | | | | |
| 1487946 | Rivera Vega, José A. | Address on file | | | | | | | |
| 461384 | RIVERA VEGA, JOSE L | Address on file | | | | | | | |
| 2157607 | Rivera Vega, Jose Ramon | Address on file | | | | | | | |
| 461385 | RIVERA VEGA, JOSUE | Address on file | | | | | | | |
| 461386 | RIVERA VEGA, JUAN | Address on file | | | | | | | |
| 461387 | RIVERA VEGA, JUAN ANTONIO | Address on file | | | | | | | |
| 1878928 | Rivera Vega, Juan C | Address on file | | | | | | | |
| 2040942 | RIVERA VEGA, JUAN C | Address on file | | | | | | | |
| 461388 | RIVERA VEGA, JUAN C | Address on file | | | | | | | |
| 461389 | RIVERA VEGA, JULIA | Address on file | | | | | | | |
| 461390 | Rivera Vega, Julio A | Address on file | | | | | | | |
| 461391 | RIVERA VEGA, JULIO M | Address on file | | | | | | | |
| 2042591 | Rivera Vega, Julio M. | Address on file | | | | | | | |
| 461392 | RIVERA VEGA, KAREN Y. | Address on file | | | | | | | |
| 1259351 | RIVERA VEGA, KEILA | Address on file | | | | | | | |
| 461393 | RIVERA VEGA, KEILA M | Address on file | | | | | | | |
| 816634 | RIVERA VEGA, LEGNA I | Address on file | | | | | | | |
| 461394 | RIVERA VEGA, LIANA | Address on file | | | | | | | |
| 1639819 | Rivera Vega, Lilliam H | Address on file | | | | | | | |
| 461395 | RIVERA VEGA, LILLIAM H | Address on file | | | | | | | |
| 2148791 | Rivera Vega, Lilliam Haydee | Address on file | | | | | | | |
| 461396 | RIVERA VEGA, LINDA E | Address on file | | | | | | | |
| 461397 | RIVERA VEGA, LORNA | Address on file | | | | | | | |
| 461398 | RIVERA VEGA, LOURDES | Address on file | | | | | | | |
| 461400 | RIVERA VEGA, LUIS | Address on file | | | | | | | |
| 461401 | RIVERA VEGA, LUIS | Address on file | | | | | | | |
| 461402 | RIVERA VEGA, LUIS | Address on file | | | | | | | |
| 461399 | Rivera Vega, Luis | Address on file | | | | | | | |
| 816635 | RIVERA VEGA, LUZ | Address on file | | | | | | | |
| 461403 | RIVERA VEGA, LUZ E | Address on file | | | | | | | |
| 461404 | RIVERA VEGA, LUZ E | Address on file | | | | | | | |
| 461405 | RIVERA VEGA, LUZ E | Address on file | | | | | | | |
| 1715266 | Rivera Vega, Luz E. | HC 01 Box 5395 | | | | Aibonito | PR | 00705 | |
| 461406 | RIVERA VEGA, LUZ M | Address on file | | | | | | | |
| 461407 | RIVERA VEGA, MARCOLA | Address on file | | | | | | | |
| 461408 | RIVERA VEGA, MARCOS | Address on file | | | | | | | |
| 461409 | RIVERA VEGA, MARIA | Address on file | | | | | | | |
| 461410 | RIVERA VEGA, MARIA | Address on file | | | | | | | |
| 461411 | RIVERA VEGA, MARIA | Address on file | | | | | | | |
| 1641752 | Rivera Vega, Maria | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2407 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461412 | RIVERA VEGA, MARIA C | Address on file | | | | | | | |
| 461413 | RIVERA VEGA, MARIA I | Address on file | | | | | | | |
| 461414 | RIVERA VEGA, MARIBEL | Address on file | | | | | | | |
| 461415 | RIVERA VEGA, MARIBEL | Address on file | | | | | | | |
| 461416 | RIVERA VEGA, MARIELA | Address on file | | | | | | | |
| 461417 | RIVERA VEGA, MARITZA | Address on file | | | | | | | |
| 1820801 | RIVERA VEGA, MARITZA | Address on file | | | | | | | |
| 461418 | RIVERA VEGA, MARTA Y | Address on file | | | | | | | |
| 461419 | RIVERA VEGA, MARTHA | Address on file | | | | | | | |
| 461420 | Rivera Vega, Mayra G | Address on file | | | | | | | |
| 718687 | Rivera Vega, Mayra J | Address on file | | | | | | | |
| 718687 | Rivera Vega, Mayra J | Address on file | | | | | | | |
| 1523645 | Rivera Vega, Mayra J | Address on file | | | | | | | |
| 461421 | RIVERA VEGA, MAYRA J. | Address on file | | | | | | | |
| 816636 | RIVERA VEGA, MERIDA | Address on file | | | | | | | |
| 461422 | RIVERA VEGA, MERIDA | Address on file | | | | | | | |
| 461423 | RIVERA VEGA, MIGDALIA | Address on file | | | | | | | |
| 461424 | RIVERA VEGA, MIGUEL | Address on file | | | | | | | |
| 461425 | RIVERA VEGA, MIGUEL | Address on file | | | | | | | |
| 461426 | Rivera Vega, Miguel A | Address on file | | | | | | | |
| 461427 | Rivera Vega, Milagros | Address on file | | | | | | | |
| 461428 | RIVERA VEGA, MILAGROS J | Address on file | | | | | | | |
| 461429 | RIVERA VEGA, MILDRED | Address on file | | | | | | | |
| 461430 | RIVERA VEGA, MYRIAM | Address on file | | | | | | | |
| 461431 | RIVERA VEGA, NANETTE | Address on file | | | | | | | |
| 461432 | RIVERA VEGA, NEFTALI | Address on file | | | | | | | |
| 461433 | RIVERA VEGA, NELITZA I | Address on file | | | | | | | |
| 461434 | RIVERA VEGA, NELSON L | Address on file | | | | | | | |
| 1714999 | Rivera Vega, Nestor | Address on file | | | | | | | |
| 461436 | RIVERA VEGA, NYDIA I | Address on file | | | | | | | |
| 461437 | RIVERA VEGA, OBDULIA | Address on file | | | | | | | |
| 461438 | RIVERA VEGA, ODALIS | Address on file | | | | | | | |
| 1259352 | RIVERA VEGA, OLGA | Address on file | | | | | | | |
| 461439 | RIVERA VEGA, OLGA I | Address on file | | | | | | | |
| 461440 | RIVERA VEGA, OSCAR | Address on file | | | | | | | |
| 396164 | RIVERA VEGA, PATRIA | Address on file | | | | | | | |
| 461441 | RIVERA VEGA, PEDRO J | Address on file | | | | | | | |
| 461442 | RIVERA VEGA, RAFAEL | Address on file | | | | | | | |
| 461443 | RIVERA VEGA, ROBERTO | Address on file | | | | | | | |
| 461444 | RIVERA VEGA, RODOLFO | Address on file | | | | | | | |
| 461445 | RIVERA VEGA, ROSA | Address on file | | | | | | | |
| 461446 | RIVERA VEGA, ROSSANA | Address on file | | | | | | | |
| 461447 | RIVERA VEGA, RUBEN | Address on file | | | | | | | |
| 1767066 | Rivera Vega, Rubén | Address on file | | | | | | | |
| 461448 | RIVERA VEGA, RUBEN A | Address on file | | | | | | | |
| 816638 | RIVERA VEGA, RUBEN A | Address on file | | | | | | | |
| 461449 | RIVERA VEGA, SAMUEL | Address on file | | | | | | | |
| 461450 | RIVERA VEGA, SANDRA | Address on file | | | | | | | |
| 461451 | Rivera Vega, Santos | Address on file | | | | | | | |
| 461452 | RIVERA VEGA, SANTOS | Address on file | | | | | | | |
| 816639 | RIVERA VEGA, SANTOS I. | Address on file | | | | | | | |
| 461454 | RIVERA VEGA, SERGIO | Address on file | | | | | | | |
| 461455 | RIVERA VEGA, SILVIA E | Address on file | | | | | | | |
| 461456 | RIVERA VEGA, SONIA M. | Address on file | | | | | | | |
| 461457 | RIVERA VEGA, STEPHANIE | Address on file | | | | | | | |
| 461458 | RIVERA VEGA, VANESA | Address on file | | | | | | | |
| 2005915 | Rivera Vega, Vanesa | Address on file | | | | | | | |
| 816641 | RIVERA VEGA, VANESSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461459 | RIVERA VEGA, VICENTE | Address on file | | | | | | | |
| 461460 | RIVERA -VEGA, VIRGINIA | Address on file | | | | | | | |
| 461461 | RIVERA VEGA, WILBERTO | Address on file | | | | | | | |
| 461462 | RIVERA VEGA, WILBERTO | Address on file | | | | | | | |
| 461463 | RIVERA VEGA, WILHEM | Address on file | | | | | | | |
| 461464 | RIVERA VEGA, WILLIAM | Address on file | | | | | | | |
| 461465 | RIVERA VEGA, WILLIAM | Address on file | | | | | | | |
| 1460597 | Rivera Vega, William M. | Address on file | | | | | | | |
| 1460950 | Rivera Vega, William M. | Address on file | | | | | | | |
| 461466 | RIVERA VEGA, YADIRA | Address on file | | | | | | | |
| 461467 | RIVERA VEGA, YALISSA I | Address on file | | | | | | | |
| 1640170 | Rivera Vega, Yalissa I | Address on file | | | | | | | |
| 461469 | RIVERA VEGA, YOLANDA | Address on file | | | | | | | |
| 461470 | RIVERA VEGA, YOLANDA | Address on file | | | | | | | |
| 461468 | RIVERA VEGA, YOLANDA | Address on file | | | | | | | |
| 854639 | RIVERA VEGA, ZULMA I. | Address on file | | | | | | | |
| 461471 | RIVERA VEGA, ZULMA I. | Address on file | | | | | | | |
| 461472 | RIVERA VEGAS, NIRIAN | Address on file | | | | | | | |
| 461473 | RIVERA VEGUILLA, AMPARO | Address on file | | | | | | | |
| 461474 | RIVERA VEGUILLA, ARIANA M. | Address on file | | | | | | | |
| 461475 | RIVERA VEGUILLA, ARIANA M. | Address on file | | | | | | | |
| 461476 | RIVERA VEGUILLA, CARMEN L | Address on file | | | | | | | |
| 1988527 | RIVERA VEGUILLA, CARMEN L. | Address on file | | | | | | | |
| 461477 | RIVERA VEGUILLA, CLARIBEL | Address on file | | | | | | | |
| 461478 | RIVERA VEGUILLA, JENNIFER | Address on file | | | | | | | |
| 1425839 | RIVERA VEGUILLA, JOSE | Address on file | | | | | | | |
| 1518619 | Rivera Veguilla, José | Address on file | | | | | | | |
| 461480 | RIVERA VEGUILLA, MARIA T | Address on file | | | | | | | |
| 461481 | RIVERA VEGUILLA, MARISOL | Address on file | | | | | | | |
| 461482 | RIVERA VEGUILLA, NANCY | Address on file | | | | | | | |
| 461483 | RIVERA VEGUILLA, TAIRA | Address on file | | | | | | | |
| 461484 | RIVERA VEGUILLE, CARLOS | Address on file | | | | | | | |
| 1565202 | Rivera Velasquez , Candida Luz | Address on file | | | | | | | |
| 461485 | RIVERA VELAZCO, OLGA | Address on file | | | | | | | |
| 461486 | RIVERA VELAZCO, SARAHI | Address on file | | | | | | | |
| 461487 | RIVERA VELAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 816642 | RIVERA VELAZQUEZ, AIXA | Address on file | | | | | | | |
| 461489 | RIVERA VELAZQUEZ, ALEXANDER | Address on file | | | | | | | |
| 461488 | Rivera Velazquez, Alexander | Address on file | | | | | | | |
| 1596950 | RIVERA VELAZQUEZ, ALEXANDER | Address on file | | | | | | | |
| 461490 | RIVERA VELAZQUEZ, ALEZANDER | Address on file | | | | | | | |
| 461491 | RIVERA VELAZQUEZ, AMY | Address on file | | | | | | | |
| 461492 | RIVERA VELAZQUEZ, ANA D | Address on file | | | | | | | |
| 1678010 | Rivera Velázquez, Ana D. | Address on file | | | | | | | |
| 461493 | RIVERA VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 1421487 | RIVERA VELÁZQUEZ, ANTONIO | MINELLY MIRANDA VÉLEZ | 101-3 CALLE ESTEBAN PADILLA | | | BAYAMÓN | PR | 00959 | |
| 461494 | RIVERA VELAZQUEZ, ASTRID M | Address on file | | | | | | | |
| 461495 | RIVERA VELAZQUEZ, AURORA | Address on file | | | | | | | |
| 461496 | RIVERA VELAZQUEZ, CANDIDA L | Address on file | | | | | | | |
| 461497 | Rivera Velazquez, Carlos | Address on file | | | | | | | |
| 1257437 | RIVERA VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 461498 | RIVERA VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 461499 | Rivera Velazquez, Carlos J | Address on file | | | | | | | |
| 461500 | RIVERA VELAZQUEZ, CARLOS R. | Address on file | | | | | | | |
| 816644 | RIVERA VELAZQUEZ, CARLOTA | Address on file | | | | | | | |
| 461501 | RIVERA VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 461502 | Rivera Velazquez, Carmen I | Address on file | | | | | | | |
| 461503 | RIVERA VELAZQUEZ, CHAKIRA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461504 | Rivera Velazquez, Claudio | Address on file | | | | | | | |
| 461505 | RIVERA VELAZQUEZ, DALIA | Address on file | | | | | | | |
| 461506 | RIVERA VELAZQUEZ, DAVID | Address on file | | | | | | | |
| 1259353 | RIVERA VELAZQUEZ, DAVID | Address on file | | | | | | | |
| 461507 | Rivera Velazquez, David J | Address on file | | | | | | | |
| 461508 | RIVERA VELAZQUEZ, DIANA | Address on file | | | | | | | |
| 461510 | RIVERA VELAZQUEZ, EBONY | Address on file | | | | | | | |
| 461509 | RIVERA VELÁZQUEZ, EBONY | LCDA. MARTA OJEDA RODRIGUEZ | ANDREA'S COURT | 370 CALLE 10 APTDO 24 | | TRUJILLO ALTO | PR | 00976 | |
| 1421488 | RIVERA VELÁZQUEZ, EBONY | MARTA OJEDA RODRIGUEZ | ANDREA'S COURT 370 CALLE 10 APTDO 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 816645 | RIVERA VELAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 461511 | RIVERA VELAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 461512 | RIVERA VELAZQUEZ, EDMANUEL | Address on file | | | | | | | |
| 461513 | RIVERA VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 461514 | RIVERA VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 461515 | RIVERA VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 461516 | RIVERA VELAZQUEZ, ENEIDA | Address on file | | | | | | | |
| 816646 | RIVERA VELAZQUEZ, ENID | Address on file | | | | | | | |
| 461517 | RIVERA VELAZQUEZ, ENID C | Address on file | | | | | | | |
| 461518 | RIVERA VELAZQUEZ, ERIC | Address on file | | | | | | | |
| 461519 | RIVERA VELAZQUEZ, FRANCISC | Address on file | | | | | | | |
| 461520 | Rivera Velazquez, Francisco | Address on file | | | | | | | |
| 2079141 | Rivera Velazquez, Guetsey | Address on file | | | | | | | |
| 461521 | RIVERA VELAZQUEZ, GUETSY | Address on file | | | | | | | |
| 2096901 | Rivera Velazquez, Guetsy | Address on file | | | | | | | |
| 461522 | RIVERA VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 461523 | RIVERA VELAZQUEZ, HELIOS | Address on file | | | | | | | |
| 461524 | RIVERA VELAZQUEZ, HILDA R | Address on file | | | | | | | |
| 461525 | RIVERA VELAZQUEZ, ISAAC | Address on file | | | | | | | |
| 854640 | RIVERA VELAZQUEZ, ISAAC | Address on file | | | | | | | |
| 1824800 | Rivera Velazquez, Ivette | Address on file | | | | | | | |
| 461528 | RIVERA VELAZQUEZ, JAMES | Address on file | | | | | | | |
| 461527 | RIVERA VELAZQUEZ, JAMES | Address on file | | | | | | | |
| 461529 | RIVERA VELAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 461530 | RIVERA VELAZQUEZ, JOANESTY | Address on file | | | | | | | |
| 461532 | RIVERA VELAZQUEZ, JOAQUIN | Address on file | | | | | | | |
| 461531 | RIVERA VELAZQUEZ, JOAQUIN | Address on file | | | | | | | |
| 461533 | RIVERA VELAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 461534 | RIVERA VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 461535 | RIVERA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 461536 | RIVERA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 461538 | Rivera Velazquez, Jose A | Address on file | | | | | | | |
| 816647 | RIVERA VELAZQUEZ, JOSE A | Address on file | | | | | | | |
| 461537 | RIVERA VELAZQUEZ, JOSE A | Address on file | | | | | | | |
| 2048950 | Rivera Velazquez, Jose A. | Address on file | | | | | | | |
| 2048950 | Rivera Velazquez, Jose A. | Address on file | | | | | | | |
| 816648 | RIVERA VELAZQUEZ, JOSE D | Address on file | | | | | | | |
| 461540 | RIVERA VELAZQUEZ, JOSE J | Address on file | | | | | | | |
| 461541 | Rivera Velazquez, Jose Y. | Address on file | | | | | | | |
| 461542 | RIVERA VELAZQUEZ, JOSEPH | Address on file | | | | | | | |
| 461543 | RIVERA VELAZQUEZ, JOSEPHINE | Address on file | | | | | | | |
| 461544 | RIVERA VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 461545 | RIVERA VELAZQUEZ, JULIANNIE | Address on file | | | | | | | |
| 461546 | RIVERA VELAZQUEZ, KATHERINE | Address on file | | | | | | | |
| 1788303 | Rivera Velazquez, Lazaro | Address on file | | | | | | | |
| 1754113 | Rivera Velazquez, Lazaro | Address on file | | | | | | | |
| 1752954 | Rivera Velazquez, Lazaro | Address on file | | | | | | | |
| 461547 | Rivera Velazquez, Lazaro | Address on file | | | | | | | |
| 1259354 | RIVERA VELAZQUEZ, LEXLLY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2410 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1475145 | Rivera Velazquez, Linnette | Address on file | | | | | | | |
| 461549 | RIVERA VELAZQUEZ, LISBETH | Address on file | | | | | | | |
| 461550 | RIVERA VELAZQUEZ, LIZA | Address on file | | | | | | | |
| 816649 | RIVERA VELAZQUEZ, LIZA | Address on file | | | | | | | |
| 816650 | RIVERA VELAZQUEZ, LIZA M | Address on file | | | | | | | |
| 461551 | RIVERA VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 461552 | RIVERA VELAZQUEZ, LUIS B. | Address on file | | | | | | | |
| 854641 | RIVERA VELÁZQUEZ, LUIS B. | Address on file | | | | | | | |
| 461553 | RIVERA VELAZQUEZ, LYDIA E | Address on file | | | | | | | |
| 461554 | RIVERA VELAZQUEZ, LYNNETTE | Address on file | | | | | | | |
| 1474474 | Rivera Velazquez, Lynnette | Address on file | | | | | | | |
| 461556 | RIVERA VELAZQUEZ, LYSANDER | Address on file | | | | | | | |
| 288026 | Rivera Velazquez, Lysander | Address on file | | | | | | | |
| 461557 | RIVERA VELAZQUEZ, LYSANDER | Address on file | | | | | | | |
| 461558 | RIVERA VELAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 2055036 | Rivera Velazquez, Maria | Address on file | | | | | | | |
| 461559 | RIVERA VELAZQUEZ, MARIA DEL C | Address on file | | | | | | | |
| 461560 | RIVERA VELAZQUEZ, MARIA L | Address on file | | | | | | | |
| 461561 | RIVERA VELAZQUEZ, MARIA L | Address on file | | | | | | | |
| 461562 | RIVERA VELAZQUEZ, MARIA V | Address on file | | | | | | | |
| 461563 | RIVERA VELAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 461565 | RIVERA VELAZQUEZ, MAYDALIZ | Address on file | | | | | | | |
| 461566 | RIVERA VELAZQUEZ, MICHAEL | Address on file | | | | | | | |
| 461567 | RIVERA VELAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 461568 | RIVERA VELAZQUEZ, MIGUEL A. | Address on file | | | | | | | |
| 461569 | RIVERA VELAZQUEZ, MYRNA I | Address on file | | | | | | | |
| 461570 | RIVERA VELAZQUEZ, NATIVIDAD | Address on file | | | | | | | |
| 461571 | RIVERA VELAZQUEZ, NOEMI | Address on file | | | | | | | |
| 2143730 | Rivera Velazquez, Orlando | Address on file | | | | | | | |
| 461572 | RIVERA VELAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 2107293 | Rivera Velazquez, Osvaldo | Address on file | | | | | | | |
| 461573 | RIVERA VELAZQUEZ, OSVALDO | Address on file | | | | | | | |
| 2103881 | Rivera Velazquez, Oswaldo | Address on file | | | | | | | |
| 461574 | RIVERA VELAZQUEZ, PAOLO A | Address on file | | | | | | | |
| 461575 | RIVERA VELAZQUEZ, QUINTIN | Address on file | | | | | | | |
| 461576 | RIVERA VELAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 461577 | RIVERA VELAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 461578 | RIVERA VELAZQUEZ, RICHARD | Address on file | | | | | | | |
| 461579 | Rivera Velazquez, Rogelio Samue | Address on file | | | | | | | |
| 461580 | RIVERA VELAZQUEZ, ROLANDO | Address on file | | | | | | | |
| 461581 | RIVERA VELAZQUEZ, ROSABELLE | Address on file | | | | | | | |
| 461582 | RIVERA VELAZQUEZ, SONIA | Address on file | | | | | | | |
| 461583 | RIVERA VELAZQUEZ, SONIA I | Address on file | | | | | | | |
| 461584 | RIVERA VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 461585 | RIVERA VELAZQUEZ, VIVIANA | Address on file | | | | | | | |
| 461586 | Rivera Velazquez, Wanda | Address on file | | | | | | | |
| 461586 | Rivera Velazquez, Wanda | Address on file | | | | | | | |
| 854642 | Rivera Velazquez, Wanda I | Address on file | | | | | | | |
| 854642 | Rivera Velazquez, Wanda I | Address on file | | | | | | | |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | Address on file | | | | | | | |
| 461588 | RIVERA VELAZQUEZ, WANDA I. | Address on file | | | | | | | |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | Address on file | | | | | | | |
| 854643 | RIVERA VELAZQUEZ, WANDA I. | Address on file | | | | | | | |
| 461589 | RIVERA VELAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 461590 | RIVERA VELAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 461591 | RIVERA VELAZQUEZ, WILSON | Address on file | | | | | | | |
| 461592 | RIVERA VELAZQUEZ, YESENIA | Address on file | | | | | | | |
| 461593 | RIVERA VELAZQUEZ,JOAQUIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650288 | Rivera Velez , Antonia L. | Address on file | | | | | | | |
| 849841 | RIVERA VELEZ LILLIAN | URB RIO CRISTAL | 1218 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00608-1900 | |
| 461594 | Rivera Velez, Ada I | Address on file | | | | | | | |
| 461595 | RIVERA VELEZ, ADA N | Address on file | | | | | | | |
| 461596 | RIVERA VELEZ, AKYRA | Address on file | | | | | | | |
| 461597 | RIVERA VELEZ, ALEXIS | Address on file | | | | | | | |
| 461598 | RIVERA VELEZ, ALMA | Address on file | | | | | | | |
| 461599 | RIVERA VELEZ, ALMA R | Address on file | | | | | | | |
| 461600 | Rivera Velez, Americo | Address on file | | | | | | | |
| 816651 | RIVERA VELEZ, ANA | Address on file | | | | | | | |
| 461601 | RIVERA VELEZ, ANA C | Address on file | | | | | | | |
| 461602 | Rivera Velez, Andres | Address on file | | | | | | | |
| 461603 | RIVERA VELEZ, ANDRES | Address on file | | | | | | | |
| 461604 | RIVERA VELEZ, ANGEL H | Address on file | | | | | | | |
| 461605 | RIVERA VELEZ, ANGEL LUIS | Address on file | | | | | | | |
| 461606 | RIVERA VELEZ, ANIANO | Address on file | | | | | | | |
| 461607 | RIVERA VELEZ, ANNIE | Address on file | | | | | | | |
| 461608 | RIVERA VELEZ, ANTONIO | Address on file | | | | | | | |
| 2074465 | Rivera Velez, Antonio L. | Address on file | | | | | | | |
| 461609 | RIVERA VELEZ, ARELYS | Address on file | | | | | | | |
| 461610 | RIVERA VELEZ, ASHLEEN | Address on file | | | | | | | |
| 461611 | RIVERA VELEZ, AURA | Address on file | | | | | | | |
| 461612 | RIVERA VELEZ, BETHZAIDA | Address on file | | | | | | | |
| 816652 | RIVERA VELEZ, BRENDA L | Address on file | | | | | | | |
| 461613 | Rivera Velez, Caleb | Address on file | | | | | | | |
| 461615 | RIVERA VELEZ, CARLOS | Address on file | | | | | | | |
| 461616 | RIVERA VELEZ, CARLOS | Address on file | | | | | | | |
| 461617 | RIVERA VELEZ, CARMEN | Address on file | | | | | | | |
| 461618 | RIVERA VELEZ, CARMEN A | Address on file | | | | | | | |
| 461619 | RIVERA VELEZ, CARMEN I | Address on file | | | | | | | |
| 461620 | RIVERA VELEZ, CARMEN M | Address on file | | | | | | | |
| 461621 | RIVERA VELEZ, CARMEN S | Address on file | | | | | | | |
| 461622 | RIVERA VELEZ, CARMEN Z | Address on file | | | | | | | |
| 461623 | RIVERA VELEZ, CHRISTIAN | Address on file | | | | | | | |
| 461624 | Rivera Velez, Clariza | Address on file | | | | | | | |
| 1788616 | Rivera Vélez, Cristina E | Address on file | | | | | | | |
| 461625 | RIVERA VELEZ, CYNTHIA | Address on file | | | | | | | |
| 461626 | RIVERA VELEZ, DAILYNE | Address on file | | | | | | | |
| 461627 | RIVERA VELEZ, DAMARIS | Address on file | | | | | | | |
| 461628 | RIVERA VELEZ, DAVID | Address on file | | | | | | | |
| 461629 | RIVERA VELEZ, DIANA | Address on file | | | | | | | |
| 461630 | RIVERA VELEZ, DOMINGO | Address on file | | | | | | | |
| 461631 | RIVERA VELEZ, EDWIN | Address on file | | | | | | | |
| 1512222 | RIVERA VELEZ, ELVIN A | Address on file | | | | | | | |
| 770585 | RIVERA VELEZ, ERIC | Address on file | | | | | | | |
| 770585 | RIVERA VELEZ, ERIC | Address on file | | | | | | | |
| 461632 | RIVERA VELEZ, ERIC | Address on file | | | | | | | |
| 648401 | Rivera Velez, Erika S | Address on file | | | | | | | |
| 461633 | RIVERA VELEZ, ESMIRNA | Address on file | | | | | | | |
| 816654 | RIVERA VELEZ, EVA E | Address on file | | | | | | | |
| 461634 | RIVERA VELEZ, EVERLIDYS | Address on file | | | | | | | |
| 461635 | RIVERA VELEZ, FELIX | Address on file | | | | | | | |
| 1862534 | Rivera Velez, Felix | Address on file | | | | | | | |
| 816655 | RIVERA VELEZ, FELIX | Address on file | | | | | | | |
| 461636 | RIVERA VELEZ, FELIX E | Address on file | | | | | | | |
| 461637 | RIVERA VELEZ, FERNANDO | Address on file | | | | | | | |
| 461638 | RIVERA VELEZ, FERNANDO | Address on file | | | | | | | |
| 461639 | RIVERA VELEZ, FRANCIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461640 | Rivera Velez, Frank E | Address on file | | | | | | | |
| 461641 | RIVERA VELEZ, GILBERTO | Address on file | | | | | | | |
| 461642 | RIVERA VELEZ, GILBERTO | Address on file | | | | | | | |
| 816656 | RIVERA VELEZ, GILBERTO D | Address on file | | | | | | | |
| 461643 | RIVERA VELEZ, GILBERTO D | Address on file | | | | | | | |
| 461644 | RIVERA VELEZ, GISELLE | Address on file | | | | | | | |
| 1767894 | Rivera Vélez, Gladys | Address on file | | | | | | | |
| 2075303 | Rivera Velez, Gladys N. | Address on file | | | | | | | |
| 461645 | RIVERA VELEZ, GLENDA I | Address on file | | | | | | | |
| 461646 | RIVERA VELEZ, HECTOR | Address on file | | | | | | | |
| 1529601 | Rivera Velez, Hector D | Address on file | | | | | | | |
| 1529601 | Rivera Velez, Hector D | Address on file | | | | | | | |
| 1463286 | RIVERA VELEZ, HECTOR D. | Address on file | | | | | | | |
| 461647 | RIVERA VELEZ, HECTOR DAVID | Address on file | | | | | | | |
| 461648 | RIVERA VELEZ, HECTOR E | Address on file | | | | | | | |
| 461649 | RIVERA VELEZ, IDALIA | Address on file | | | | | | | |
| 461650 | RIVERA VELEZ, IRIS | Address on file | | | | | | | |
| 461651 | RIVERA VELEZ, ISMARY | Address on file | | | | | | | |
| 461652 | RIVERA VELEZ, ISRAEL | Address on file | | | | | | | |
| 461653 | RIVERA VELEZ, ISRAEL ANTONIO | Address on file | | | | | | | |
| 461654 | Rivera Velez, Javier O | Address on file | | | | | | | |
| 461655 | RIVERA VELEZ, JEAN | Address on file | | | | | | | |
| 461656 | RIVERA VELEZ, JESSICA | Address on file | | | | | | | |
| 816657 | RIVERA VELEZ, JOHANNA | Address on file | | | | | | | |
| 461657 | RIVERA VELEZ, JOSE | Address on file | | | | | | | |
| 461658 | RIVERA VELEZ, JOSE | Address on file | | | | | | | |
| 1567412 | Rivera Velez, Jose A | Address on file | | | | | | | |
| 461659 | Rivera Velez, Jose A | Address on file | | | | | | | |
| 461660 | Rivera Velez, Jose A | Address on file | | | | | | | |
| 1570675 | Rivera Velez, Jose A. | Address on file | | | | | | | |
| 461661 | Rivera Velez, Jose A. | Address on file | | | | | | | |
| 461662 | RIVERA VELEZ, JOSE ALBERTO | Address on file | | | | | | | |
| 1452584 | Rivera Velez, Jose E | Address on file | | | | | | | |
| 461663 | Rivera Velez, Jose E. | Address on file | | | | | | | |
| 461664 | Rivera Velez, Jose F. | Address on file | | | | | | | |
| 461665 | Rivera Velez, Jose L | Address on file | | | | | | | |
| 461666 | RIVERA VELEZ, JOSE R | Address on file | | | | | | | |
| 461667 | RIVERA VELEZ, JOSEPH | Address on file | | | | | | | |
| 461668 | RIVERA VELEZ, JOSEPH X | Address on file | | | | | | | |
| 1518740 | Rivera Velez, Joshua S | Address on file | | | | | | | |
| 251628 | RIVERA VELEZ, JOSHUA S | Address on file | | | | | | | |
| 461669 | Rivera Velez, Juan | Address on file | | | | | | | |
| 461670 | RIVERA VELEZ, JUAN C | Address on file | | | | | | | |
| 461671 | RIVERA VELEZ, JUAN C | Address on file | | | | | | | |
| 816658 | RIVERA VELEZ, JUAN C | Address on file | | | | | | | |
| 461672 | RIVERA VELEZ, JUAN R | Address on file | | | | | | | |
| 1472836 | Rivera Velez, Juan R | Address on file | | | | | | | |
| 691252 | RIVERA VELEZ, JUAN R | Address on file | | | | | | | |
| 1983895 | Rivera Velez, Juan R. | Address on file | | | | | | | |
| 1983895 | Rivera Velez, Juan R. | Address on file | | | | | | | |
| 461673 | RIVERA VELEZ, JUANITA | Address on file | | | | | | | |
| 461674 | RIVERA VELEZ, JULIO V | Address on file | | | | | | | |
| 461675 | RIVERA VELEZ, KENNETH | Address on file | | | | | | | |
| 461676 | RIVERA VELEZ, KRIZIA | Address on file | | | | | | | |
| 461677 | RIVERA VELEZ, LAURAMIR | Address on file | | | | | | | |
| 461678 | RIVERA VELEZ, LAURIMAR | Address on file | | | | | | | |
| 461679 | RIVERA VELEZ, LEIDA M | Address on file | | | | | | | |
| 461680 | RIVERA VELEZ, LINDA V. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2413 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461681 | RIVERA VELEZ, LITHVIANETTE | Address on file | | | | | | | |
| 461682 | RIVERA VELEZ, LIZETT | Address on file | | | | | | | |
| 461683 | RIVERA VELEZ, LIZETTE | Address on file | | | | | | | |
| 461684 | RIVERA VELEZ, LIZMARY | Address on file | | | | | | | |
| 461685 | RIVERA VELEZ, LIZZETTE W | Address on file | | | | | | | |
| 816659 | RIVERA VELEZ, LORENA | Address on file | | | | | | | |
| 461686 | RIVERA VELEZ, LOURDES | Address on file | | | | | | | |
| 461687 | RIVERA VELEZ, LUIS | Address on file | | | | | | | |
| 461688 | RIVERA VELEZ, LUIS | Address on file | | | | | | | |
| 461689 | RIVERA VELEZ, LUIS | Address on file | | | | | | | |
| 461690 | RIVERA VELEZ, LUIS | Address on file | | | | | | | |
| 461691 | RIVERA VELEZ, LUIS A | Address on file | | | | | | | |
| 1480927 | Rivera Velez, Luis D | Address on file | | | | | | | |
| 461692 | Rivera Velez, Luis D | Address on file | | | | | | | |
| 461694 | RIVERA VELEZ, LUZ L | Address on file | | | | | | | |
| 2116230 | RIVERA VELEZ, LUZ L. | Address on file | | | | | | | |
| 461695 | RIVERA VELEZ, LUZ R. | Address on file | | | | | | | |
| 461696 | RIVERA VELEZ, MADELINE | Address on file | | | | | | | |
| 461697 | RIVERA VELEZ, MARCELINA | Address on file | | | | | | | |
| 461698 | Rivera Velez, Marcelino | Address on file | | | | | | | |
| 816660 | RIVERA VELEZ, MARIA | Address on file | | | | | | | |
| 854644 | RIVERA VELEZ, MARIA DEL C | Address on file | | | | | | | |
| 1912537 | RIVERA VELEZ, MARIA LUISA | Address on file | | | | | | | |
| 1912537 | RIVERA VELEZ, MARIA LUISA | Address on file | | | | | | | |
| 461700 | RIVERA VELEZ, MARIA N | Address on file | | | | | | | |
| 1800226 | RIVERA VELEZ, MARIA NOEMI | Address on file | | | | | | | |
| 1846214 | Rivera Velez, Mariana | Address on file | | | | | | | |
| 461702 | RIVERA VELEZ, MARIBEL | Address on file | | | | | | | |
| 461701 | RIVERA VELEZ, MARIBEL | Address on file | | | | | | | |
| 461703 | RIVERA VELEZ, MARISABEL | Address on file | | | | | | | |
| 461704 | RIVERA VELEZ, MARTA | Address on file | | | | | | | |
| 461705 | RIVERA VELEZ, MARTA I | Address on file | | | | | | | |
| 816661 | RIVERA VELEZ, MAYRA G | Address on file | | | | | | | |
| 461706 | RIVERA VELEZ, MELVIN I | Address on file | | | | | | | |
| 461707 | RIVERA VELEZ, MIGUEL | Address on file | | | | | | | |
| 461708 | RIVERA VELEZ, MIGUEL | Address on file | | | | | | | |
| 816663 | RIVERA VELEZ, MYRTA | Address on file | | | | | | | |
| 816664 | RIVERA VELEZ, NANCHELLE M. | Address on file | | | | | | | |
| 461709 | RIVERA VELEZ, NANCY N | Address on file | | | | | | | |
| 1880643 | Rivera Velez, Nancy N. | Address on file | | | | | | | |
| 461710 | RIVERA VELEZ, NEREIDA | Address on file | | | | | | | |
| 816666 | RIVERA VELEZ, NEREIDA | Address on file | | | | | | | |
| 461711 | RIVERA VELEZ, NIASHYRA M | Address on file | | | | | | | |
| 461712 | RIVERA VELEZ, NYDIA | Address on file | | | | | | | |
| 1259355 | RIVERA VELEZ, OMAR | Address on file | | | | | | | |
| 461713 | RIVERA VELEZ, PAMILIA | Address on file | | | | | | | |
| 461714 | RIVERA VELEZ, PAOLA | Address on file | | | | | | | |
| 461715 | RIVERA VELEZ, RAFAEL | Address on file | | | | | | | |
| 461716 | RIVERA VELEZ, RAFAEL | Address on file | | | | | | | |
| 461717 | Rivera Velez, Rafael A. | Address on file | | | | | | | |
| 1602851 | Rivera Velez, Rafael T | Address on file | | | | | | | |
| 1568270 | Rivera Velez, Rafael T | Address on file | | | | | | | |
| 461718 | Rivera Velez, Rafael T | Address on file | | | | | | | |
| 1567302 | RIVERA VELEZ, RAFAEL T. | Address on file | | | | | | | |
| 461719 | Rivera Velez, Ramon | Address on file | | | | | | | |
| 461720 | RIVERA VELEZ, ROBERTO | Address on file | | | | | | | |
| 461721 | RIVERA VELEZ, ROBERTO | Address on file | | | | | | | |
| 461722 | RIVERA VELEZ, ROBERTO I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2414 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107250 | Rivera Velez, Roberto I | Address on file | | | | | | | |
| 1937628 | Rivera Velez, Roberto I. | Address on file | | | | | | | |
| 461723 | Rivera Velez, Rolando | Address on file | | | | | | | |
| 461724 | RIVERA VELEZ, ROLANDO | Address on file | | | | | | | |
| 461725 | RIVERA VELEZ, ROSALINA | Address on file | | | | | | | |
| 816667 | RIVERA VELEZ, ROSE M | Address on file | | | | | | | |
| 1945218 | RIVERA VELEZ, ROSE M. | Address on file | | | | | | | |
| 461727 | RIVERA VELEZ, RUTH ANNETTE | Address on file | | | | | | | |
| 461728 | RIVERA VELEZ, SANTOS | Address on file | | | | | | | |
| 2094200 | Rivera Velez, Santos | Address on file | | | | | | | |
| 2094200 | Rivera Velez, Santos | Address on file | | | | | | | |
| 461729 | RIVERA VELEZ, SONIA E. | Address on file | | | | | | | |
| 854645 | RIVERA VELEZ, SONIA E. | Address on file | | | | | | | |
| 461730 | RIVERA VELEZ, SUGEIRY | Address on file | | | | | | | |
| 461731 | RIVERA VELEZ, VICTOR | Address on file | | | | | | | |
| 461732 | RIVERA VELEZ, WANDA | Address on file | | | | | | | |
| 461733 | RIVERA VELEZ, WANDA | Address on file | | | | | | | |
| 2028042 | Rivera Velez, Wanda | Address on file | | | | | | | |
| 461734 | RIVERA VELEZ, WANDA | Address on file | | | | | | | |
| 461735 | RIVERA VELEZ, WANDA S | Address on file | | | | | | | |
| 461736 | RIVERA VELEZ, WILFREDO | Address on file | | | | | | | |
| 461737 | RIVERA VELEZ, WILFREDO | Address on file | | | | | | | |
| 461738 | RIVERA VELEZ, YAHAIRA | Address on file | | | | | | | |
| 461739 | RIVERA VELEZ, YAHAIRA | Address on file | | | | | | | |
| 816669 | RIVERA VELEZ, YAHAIRA | Address on file | | | | | | | |
| 461741 | RIVERA VELEZ, YAISELLE | Address on file | | | | | | | |
| 461740 | RIVERA VELEZ, YAISELLE | Address on file | | | | | | | |
| 461742 | RIVERA VELEZ, YARIANIS | Address on file | | | | | | | |
| 461743 | RIVERA VELEZ, YARIMAR | Address on file | | | | | | | |
| 461744 | RIVERA VELEZ, YELITZA | Address on file | | | | | | | |
| 461745 | RIVERA VELEZ, YOLANDA | Address on file | | | | | | | |
| 461746 | RIVERA VELEZ, YOLANDA | Address on file | | | | | | | |
| 816670 | RIVERA VELEZ, YVONETTE | Address on file | | | | | | | |
| 461747 | RIVERA VELEZ, YVONETTE | Address on file | | | | | | | |
| 461748 | RIVERA VELLON, JISSENIA | Address on file | | | | | | | |
| 461749 | RIVERA VELLON, WALESKA | Address on file | | | | | | | |
| 461750 | RIVERA VENDREL, AIDA I | Address on file | | | | | | | |
| 461751 | RIVERA VENEGAS, LOURDES | Address on file | | | | | | | |
| 461752 | RIVERA VENEGAS, ZUHEILY | Address on file | | | | | | | |
| 1767113 | Rivera Venes, Carmen G. | Address on file | | | | | | | |
| 1672316 | Rivera Venes, Sylvia M | Address on file | | | | | | | |
| 1675281 | Rivera Venes, Sylvia M. | Address on file | | | | | | | |
| 1743273 | Rivera Venes, William | Address on file | | | | | | | |
| 1654250 | Rivera Venez, Carmen G | Address on file | | | | | | | |
| 2237255 | Rivera Ventura, Humberto Luis | Address on file | | | | | | | |
| 461754 | RIVERA VENTURA, JULIA | Address on file | | | | | | | |
| 816671 | RIVERA VENTURA, JULIA M | Address on file | | | | | | | |
| 1861266 | Rivera Vera , Maricarmen | Address on file | | | | | | | |
| 461755 | Rivera Vera, Andres | Address on file | | | | | | | |
| 2069104 | Rivera Vera, Carlos R | Address on file | | | | | | | |
| 461756 | RIVERA VERA, CASANDRA | Address on file | | | | | | | |
| 461757 | RIVERA VERA, ELBA I | Address on file | | | | | | | |
| 461758 | RIVERA VERA, GABRIEL | Address on file | | | | | | | |
| 461759 | RIVERA VERA, HECTOR J | Address on file | | | | | | | |
| 461760 | RIVERA VERA, JORGE | Address on file | | | | | | | |
| 461761 | RIVERA VERA, LUIS A. | Address on file | | | | | | | |
| 461762 | Rivera Vera, Luis N | Address on file | | | | | | | |
| 461763 | RIVERA VERA, NYDIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2415 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461764 | RIVERA VERA, PEDRO J. | Address on file | | | | | | | |
| 461765 | RIVERA VERA, ROLANDO | Address on file | | | | | | | |
| 461766 | RIVERA VERA, SAED | Address on file | | | | | | | |
| 461767 | RIVERA VERDEJO, DIMARI | Address on file | | | | | | | |
| 1474088 | Rivera Verdejo, Felipe | Address on file | | | | | | | |
| 461768 | RIVERA VERDEJO, FELIPE | Address on file | | | | | | | |
| 461769 | RIVERA VERDEJO, JESSICA | Address on file | | | | | | | |
| 1619941 | Rivera Verdejo, Luz M. | Address on file | | | | | | | |
| 461770 | RIVERA VERDEJO, OLGA | Address on file | | | | | | | |
| 816672 | RIVERA VERDEJO, SYLVIA | Address on file | | | | | | | |
| 461772 | RIVERA VERDEZ, JUAN | Address on file | | | | | | | |
| 461773 | RIVERA VERGES, DIGNA E | Address on file | | | | | | | |
| 816673 | RIVERA VERGES, JUAN | Address on file | | | | | | | |
| 816674 | RIVERA VERGES, JUAN | Address on file | | | | | | | |
| 461774 | RIVERA VERGES, JUAN A | Address on file | | | | | | | |
| 461775 | RIVERA VEVE, FRANCISCO | Address on file | | | | | | | |
| 461776 | RIVERA VIALIZ, AIDA L. | Address on file | | | | | | | |
| 461777 | RIVERA VIBOT, FELIPE | Address on file | | | | | | | |
| 461778 | RIVERA VICENS, ANGEL | Address on file | | | | | | | |
| 2133442 | Rivera Vicens, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1747854 | RIVERA VICENS, JULIO | Address on file | | | | | | | |
| 461779 | RIVERA VICENTE, JESSICA J | Address on file | | | | | | | |
| 461780 | RIVERA VICENTE, LILLIAM I | Address on file | | | | | | | |
| 461781 | RIVERA VICENTE, LUIS | Address on file | | | | | | | |
| 816675 | RIVERA VICENTE, LUIS | Address on file | | | | | | | |
| 461782 | RIVERA VICENTE, LUIS | Address on file | | | | | | | |
| 461783 | RIVERA VICENTE, LUIS A | Address on file | | | | | | | |
| 1982676 | Rivera Vicente, Luis A. | Address on file | | | | | | | |
| 816676 | RIVERA VICENTE, LUIS J | Address on file | | | | | | | |
| 461784 | RIVERA VICENTE, LUIS J | Address on file | | | | | | | |
| 816677 | RIVERA VICENTE, RICHARD | Address on file | | | | | | | |
| 461785 | RIVERA VICENTE, RICHARD | Address on file | | | | | | | |
| 461786 | RIVERA VICENTE, SONIA I | Address on file | | | | | | | |
| 461787 | RIVERA VICENTI, CARMEN | Address on file | | | | | | | |
| 461788 | RIVERA VICTORIA, ALBERT | Address on file | | | | | | | |
| 1670569 | RIVERA VIDAL, HEIDY | Address on file | | | | | | | |
| 816678 | RIVERA VIDAL, IRAIDA | Address on file | | | | | | | |
| 1749171 | Rivera Vidal, Iraida M | Address on file | | | | | | | |
| 461790 | RIVERA VIDAL, IRAIDA M | Address on file | | | | | | | |
| 461791 | RIVERA VIDAL, JAMINETT | Address on file | | | | | | | |
| 461793 | RIVERA VIDAL, MICHELLE M | Address on file | | | | | | | |
| 2039108 | Rivera Vidal, Nora | Address on file | | | | | | | |
| 1425840 | RIVERA VIDAL, NORA | Address on file | | | | | | | |
| 461795 | RIVERA VIDAL, RAUL | Address on file | | | | | | | |
| 461796 | Rivera Vidal, Raul | Address on file | | | | | | | |
| 461797 | RIVERA VIDOT, CARMEN R | Address on file | | | | | | | |
| 461798 | RIVERA VIDOT, FELIPE | Address on file | | | | | | | |
| 461799 | RIVERA VIDOT, LISGUEL | Address on file | | | | | | | |
| 461800 | RIVERA VIDOT, MARISOL | Address on file | | | | | | | |
| 816679 | RIVERA VIDOT, MARISOL | Address on file | | | | | | | |
| 461801 | RIVERA VIENTOS, CYNTHIA | Address on file | | | | | | | |
| 2027424 | RIVERA VIENTOS, DAISY | Address on file | | | | | | | |
| 461802 | RIVERA VIENTOS, DAISY | Address on file | | | | | | | |
| 461803 | RIVERA VIENTOS, JORGE | Address on file | | | | | | | |
| 461804 | RIVERA VIERA MD, JOSE | Address on file | | | | | | | |
| 461805 | RIVERA VIERA, ALFREDO | Address on file | | | | | | | |
| 461806 | Rivera Viera, Elias | Address on file | | | | | | | |
| 645465 | RIVERA VIERA, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461807 | RIVERA VIERA, ELIZABETH | Address on file | | | | | | | |
| 461808 | RIVERA VIERA, ENEIDA | Address on file | | | | | | | |
| 461809 | RIVERA VIERA, ENRIQUE | Address on file | | | | | | | |
| 461810 | RIVERA VIERA, EVELYN | Address on file | | | | | | | |
| 461811 | RIVERA VIERA, IRMA | Address on file | | | | | | | |
| 461812 | RIVERA VIERA, IRMA N | Address on file | | | | | | | |
| 1421489 | RIVERA VIERA, ISMAEL | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 461813 | RIVERA VIERA, JENNIFFER | Address on file | | | | | | | |
| 461814 | RIVERA VIERA, JESUS | Address on file | | | | | | | |
| 461815 | Rivera Viera, Juan B | Address on file | | | | | | | |
| 461816 | Rivera Viera, Marcos A. | Address on file | | | | | | | |
| 461817 | RIVERA VIERA, MARIEL | Address on file | | | | | | | |
| 816680 | RIVERA VIERA, MARIEL | Address on file | | | | | | | |
| 461818 | RIVERA VIERA, MIGUEL | Address on file | | | | | | | |
| 461819 | RIVERA VIERA, MILAGROS | Address on file | | | | | | | |
| 461820 | Rivera Viera, Moises | Address on file | | | | | | | |
| 461821 | RIVERA VIERA, PEDRO | Address on file | | | | | | | |
| 2178319 | Rivera Viera, Pedro J. | Address on file | | | | | | | |
| 397382 | RIVERA VIERA, PEDRO J. | Address on file | | | | | | | |
| 461822 | RIVERA VIERA, PERSIE L. | Address on file | | | | | | | |
| 461823 | RIVERA VIERA, REYMUNDO | Address on file | | | | | | | |
| 461824 | RIVERA VIERA, REYMUNDO | Address on file | | | | | | | |
| 461825 | RIVERA VIERA, ROSA | Address on file | | | | | | | |
| 461826 | RIVERA VIERA, TERESA A | Address on file | | | | | | | |
| 461827 | RIVERA VIGO, RAMON L | Address on file | | | | | | | |
| 461828 | RIVERA VIGO, WUALBERTO | Address on file | | | | | | | |
| 461829 | RIVERA VILA, LEANNE | Address on file | | | | | | | |
| 461830 | RIVERA VILA, LEANNE | Address on file | | | | | | | |
| 816681 | RIVERA VILA, LEANNE M | Address on file | | | | | | | |
| 461831 | RIVERA VILA, YOMAR | Address on file | | | | | | | |
| 461832 | RIVERA VILCHES MD, JOSE F | Address on file | | | | | | | |
| 461833 | RIVERA VILCHES, JOSE | Address on file | | | | | | | |
| 461834 | RIVERA VILCHES, VIANELA | Address on file | | | | | | | |
| 461835 | RIVERA VILLA, BIBIANA | Address on file | | | | | | | |
| 461836 | RIVERA VILLA, IRIS | Address on file | | | | | | | |
| 461837 | RIVERA VILLA, LISANDRA | Address on file | | | | | | | |
| 461838 | RIVERA VILLA, MARITZA | Address on file | | | | | | | |
| 461839 | RIVERA VILLAFANE, BRENDA E | Address on file | | | | | | | |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | Address on file | | | | | | | |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | Address on file | | | | | | | |
| 461841 | RIVERA VILLAFANE, CARLOS A | Address on file | | | | | | | |
| 461842 | RIVERA VILLAFANE, GREGORIO | Address on file | | | | | | | |
| 461843 | RIVERA VILLAFANE, IRMA | Address on file | | | | | | | |
| 461844 | RIVERA VILLAFANE, IRMA G. | Address on file | | | | | | | |
| 461845 | Rivera Villafane, Javier | Address on file | | | | | | | |
| 461846 | RIVERA VILLAFANE, MANUEL | Address on file | | | | | | | |
| 461847 | Rivera Villafane, Manuel A | Address on file | | | | | | | |
| 461848 | RIVERA VILLAFANE, RAFAEL | Address on file | | | | | | | |
| 461849 | RIVERA VILLAFANE, TAYSHA | Address on file | | | | | | | |
| 461850 | RIVERA VILLAFAQE, SHEILA B | Address on file | | | | | | | |
| 1647107 | Rivera Villalba , Suhjeil | Address on file | | | | | | | |
| 461851 | RIVERA VILLALBA MD, FERDINAND | Address on file | | | | | | | |
| 461852 | RIVERA VILLALBA, MARGARITA | Address on file | | | | | | | |
| 461853 | RIVERA VILLALBA, SUHJIEL | Address on file | | | | | | | |
| 461854 | RIVERA VILLALI,KEVIN A. | Address on file | | | | | | | |
| 1912386 | RIVERA VILLALOBES, ADA A | Address on file | | | | | | | |
| 1854097 | RIVERA VILLALOBOS , ADA | Address on file | | | | | | | |
| 2105853 | Rivera Villalobos, Ada A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2417 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2046706 | Rivera Villalobos, Ada A. | Address on file | | | | | | | |
| 1904026 | Rivera Villalobos, Gloria M. | Address on file | | | | | | | |
| 461856 | Rivera Villalongo, Elmo | Address on file | | | | | | | |
| 816682 | RIVERA VILLALONGO, GLORIMAR | Address on file | | | | | | | |
| 461857 | RIVERA VILLALONGO, TERESA | Address on file | | | | | | | |
| 461858 | Rivera Villamil, Carlos J. | Address on file | | | | | | | |
| 461859 | RIVERA VILLAMIL, JOSE M. | Address on file | | | | | | | |
| 461860 | RIVERA VILLAMIL, MARGARITA | Address on file | | | | | | | |
| 461861 | RIVERA VILLANUEVA, ADA I | Address on file | | | | | | | |
| 816683 | RIVERA VILLANUEVA, ANGEL | Address on file | | | | | | | |
| 461862 | RIVERA VILLANUEVA, ANTONIO | Address on file | | | | | | | |
| 461863 | RIVERA VILLANUEVA, CARMEN I. | Address on file | | | | | | | |
| 461864 | RIVERA VILLANUEVA, EDWAR | Address on file | | | | | | | |
| 461865 | RIVERA VILLANUEVA, FRANK | Address on file | | | | | | | |
| 461866 | Rivera Villanueva, Gadiel A | Address on file | | | | | | | |
| 816684 | RIVERA VILLANUEVA, IRIS | Address on file | | | | | | | |
| 461867 | RIVERA VILLANUEVA, IRIS D | Address on file | | | | | | | |
| 461868 | Rivera Villanueva, Jennifer | Address on file | | | | | | | |
| 461869 | RIVERA VILLANUEVA, JENNIFER | Address on file | | | | | | | |
| 461870 | RIVERA VILLANUEVA, JESUS | Address on file | | | | | | | |
| 816685 | RIVERA VILLANUEVA, JOEL | Address on file | | | | | | | |
| 461871 | Rivera Villanueva, Joel Hiram | Address on file | | | | | | | |
| 461872 | RIVERA VILLANUEVA, LESLIE | Address on file | | | | | | | |
| 461873 | RIVERA VILLANUEVA, LUIS | Address on file | | | | | | | |
| 461874 | RIVERA VILLANUEVA, LUIS R. | Address on file | | | | | | | |
| 461875 | RIVERA VILLANUEVA, MILAGROS | Address on file | | | | | | | |
| 854646 | RIVERA VILLANUEVA, MYRIAM | Address on file | | | | | | | |
| 461876 | RIVERA VILLANUEVA, MYRIAM | Address on file | | | | | | | |
| 1746698 | RIVERA VILLANUEVA, MYRIAM | Address on file | | | | | | | |
| 461877 | RIVERA VILLANUEVA, NOEL | Address on file | | | | | | | |
| 816686 | RIVERA VILLANUEVA, NOEL | Address on file | | | | | | | |
| 461878 | RIVERA VILLANUEVA, ORLANDO | Address on file | | | | | | | |
| 461879 | RIVERA VILLANUEVA, RICARDO | Address on file | | | | | | | |
| 461880 | RIVERA VILLANUEVA, RUBEN | Address on file | | | | | | | |
| 1583734 | Rivera Villanueva, William | Address on file | | | | | | | |
| 461882 | RIVERA VILLANUEVA, WILLIAM | Address on file | | | | | | | |
| 461881 | Rivera Villanueva, William | Address on file | | | | | | | |
| 1717437 | Rivera Villareal, Victor Manuel | Address on file | | | | | | | |
| 461884 | RIVERA VILLARREAL, VICTOR M | Address on file | | | | | | | |
| 461885 | RIVERA VILLEGA, ALFREDO | Address on file | | | | | | | |
| 854647 | RIVERA VILLEGAS, ALFREDO | Address on file | | | | | | | |
| 461886 | RIVERA VILLEGAS, GERMAN | Address on file | | | | | | | |
| 461887 | Rivera Villegas, German | Address on file | | | | | | | |
| 461888 | RIVERA VILLEGAS, IVONNE | Address on file | | | | | | | |
| 461889 | RIVERA VILLEGAS, KARLA | Address on file | | | | | | | |
| 185690 | Rivera Villegas, Karla M. | Address on file | | | | | | | |
| 461890 | RIVERA VILLEGAS, MITCHELLE | Address on file | | | | | | | |
| 461891 | RIVERA VILLEGAS, PABLO A | Address on file | | | | | | | |
| 461892 | RIVERA VILLEGAS, RAFAEL | Address on file | | | | | | | |
| 461893 | RIVERA VILLEGAS, VIRGINIA | Address on file | | | | | | | |
| 1915096 | Rivera Villenueva, Iris D. | Address on file | | | | | | | |
| 849842 | RIVERA VINCENTI ANA | URB VALPARAISO | 134 CALLE EBRO | | | SAN JUAN | PR | 00926-2808 | |
| 461894 | RIVERA VINCENTI, MALVIN | Address on file | | | | | | | |
| 461896 | RIVERA VINCENTI, MILVIN J | Address on file | | | | | | | |
| 461897 | RIVERA VINCENTY, ROWENA | Address on file | | | | | | | |
| 461898 | RIVERA VIRELLA MD, MARINA E | Address on file | | | | | | | |
| 461899 | RIVERA VIRELLA, AIXA | Address on file | | | | | | | |
| 461900 | Rivera Virella, Carmen E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2418 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461901 | RIVERA VIRELLA, CRISTINA R. | Address on file | | | | | | | |
| 461902 | RIVERA VIRELLA, IDALIA | Address on file | | | | | | | |
| 461903 | RIVERA VIRELLA, JAVIER | Address on file | | | | | | | |
| 461904 | RIVERA VIRELLA, LIONEL | Address on file | | | | | | | |
| 816687 | RIVERA VIRELLA, REYNALDO | Address on file | | | | | | | |
| 461905 | RIVERA VIROLA, LYMARI | Address on file | | | | | | | |
| 461906 | Rivera Viruet, Antonio | Address on file | | | | | | | |
| 461907 | RIVERA VIRUET, LISMARIE | Address on file | | | | | | | |
| 461908 | RIVERA VIRUET, MARIA E | Address on file | | | | | | | |
| 1930420 | Rivera Viruet, Maria E. | Address on file | | | | | | | |
| 461909 | Rivera Viruet, Miriam | Address on file | | | | | | | |
| 461910 | RIVERA VIRUET, PAUL | Address on file | | | | | | | |
| 2118827 | Rivera Viruet, Paul | Address on file | | | | | | | |
| 461911 | RIVERA VISALDEN, ANA | Address on file | | | | | | | |
| 461912 | RIVERA VISALDEN, CARMEN | Address on file | | | | | | | |
| 461913 | RIVERA VISION CENTER | 35 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 | |
| 816688 | RIVERA VIVAS, MAGALI | Address on file | | | | | | | |
| 816689 | RIVERA VIVAS, MAGALI | Address on file | | | | | | | |
| 461915 | RIVERA VIVES, MISSAEL | Address on file | | | | | | | |
| 461916 | RIVERA VIVES, NAHIR | Address on file | | | | | | | |
| 2040285 | RIVERA VIVES, NAHIR D. | Address on file | | | | | | | |
| 2040285 | RIVERA VIVES, NAHIR D. | Address on file | | | | | | | |
| 461917 | RIVERA VIZCAINO, KATHISSA | Address on file | | | | | | | |
| 461918 | RIVERA VIZCARONDO, JOSE | Address on file | | | | | | | |
| 849843 | RIVERA VIZCARRONDO ANDRES | CONDOMINIO FONTANA TOWER | APARTAMENTO 205 | | | CAROLINA | PR | 00982 | |
| 461919 | RIVERA VIZCARRONDO, ANDRES | Address on file | | | | | | | |
| 461920 | RIVERA VIZCARRONDO, EVANGELINE | Address on file | | | | | | | |
| 461921 | RIVERA VIZCARRONDO, EVELYN | Address on file | | | | | | | |
| 461922 | RIVERA VIZCARRONDO, EVELYN M. | Address on file | | | | | | | |
| 461923 | RIVERA VIZCARRONDO, GLORIMER | Address on file | | | | | | | |
| 461924 | RIVERA VIZCARRONDO, RICARDO | Address on file | | | | | | | |
| 461925 | RIVERA VIZCARRONDO, ZAIDA L | Address on file | | | | | | | |
| 461926 | RIVERA VIZCAYA, LUZ | Address on file | | | | | | | |
| 461927 | RIVERA WAGNER, JOHANNA | Address on file | | | | | | | |
| 461929 | Rivera Walker, Carlos J. | Address on file | | | | | | | |
| 746138 | RIVERA WATER SUPPLY | REPTO VALENCIA | AM 2 AVE ORQUIDEA | | | BAYAMON | PR | 00959 | |
| 461930 | RIVERA WATTERSON, MILAGROS S. | Address on file | | | | | | | |
| 461931 | Rivera Webber, Alex G. | Address on file | | | | | | | |
| 461932 | RIVERA WHARTON, LUIS | Address on file | | | | | | | |
| 461933 | RIVERA WHARTON, LUIS | Address on file | | | | | | | |
| 461934 | RIVERA WILKES, DORCAS | Address on file | | | | | | | |
| 461935 | RIVERA WILKES, SAMUEL | Address on file | | | | | | | |
| 461936 | RIVERA WILLIAMS, CARLOS | Address on file | | | | | | | |
| 1259356 | RIVERA WILLIAMS, EDWIN | Address on file | | | | | | | |
| 461937 | RIVERA WILLIAMS, GABRIEL | Address on file | | | | | | | |
| 461938 | RIVERA WILLIAMS, JAVIER | Address on file | | | | | | | |
| 461939 | RIVERA WILLIAMS, MARCOS | Address on file | | | | | | | |
| 2143493 | Rivera Wiscovitch, Melvin | Address on file | | | | | | | |
| 461940 | RIVERA WOOD, ANA | Address on file | | | | | | | |
| 461941 | RIVERA WOOD, ANA M | Address on file | | | | | | | |
| 461942 | RIVERA Y FRANQUI CSP | PO BOX 140579 | | | | ARECIBO | PR | 00614-0579 | |
| 746139 | RIVERA Y ORTIZ | P O BOX 36882 | | | | SAN JUAN | PR | 00936 3882 | |
| 461943 | Rivera Yambo, Edwin | Address on file | | | | | | | |
| 1535690 | RIVERA YAMBO, JAVIER | Address on file | | | | | | | |
| 461944 | Rivera Yambo, Javier | Address on file | | | | | | | |
| 461945 | RIVERA YAMBO, JUAN | Address on file | | | | | | | |
| 816690 | RIVERA YAMBO, MARIA | Address on file | | | | | | | |
| 461946 | RIVERA YAMBO, MARIA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660023 | RIVERA YAMBO, MARIA A. | Address on file | | | | | | | |
| 461947 | RIVERA YIASKI, KARLA M | Address on file | | | | | | | |
| 461948 | RIVERA YIP, LIA | Address on file | | | | | | | |
| 1837457 | Rivera Yip, Lia | Address on file | | | | | | | |
| 461949 | RIVERA YOBOBY, ARACELIS | Address on file | | | | | | | |
| 1722356 | Rivera Yolanda , Valentin | Address on file | | | | | | | |
| 2024146 | Rivera Yon, Socorro M. | Address on file | | | | | | | |
| 461951 | RIVERA YOU, SOCORRO | Address on file | | | | | | | |
| 1421490 | RIVERA YUSIF, HECTOR MANUEL | JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 854648 | RIVERA ZABALA, CLARIBEL M. | Address on file | | | | | | | |
| 461952 | RIVERA ZABALA, CLARIBEL M. | Address on file | | | | | | | |
| 461953 | RIVERA ZABALA, MIGUEL | Address on file | | | | | | | |
| 461954 | RIVERA ZABALA, NESTOR L | Address on file | | | | | | | |
| 461955 | RIVERA ZACOUR, NATALIA | Address on file | | | | | | | |
| 27268 | RIVERA ZAMBRANA, ANGELICA | Address on file | | | | | | | |
| 461956 | RIVERA ZAMBRANA, ANGELICA | Address on file | | | | | | | |
| 816691 | RIVERA ZAMBRANA, CARLA | Address on file | | | | | | | |
| 461957 | RIVERA ZAMBRANA, CARLA | Address on file | | | | | | | |
| 816692 | RIVERA ZAMBRANA, CARLA M | Address on file | | | | | | | |
| 461958 | RIVERA ZAMBRANA, ELIUD | Address on file | | | | | | | |
| 1489774 | Rivera Zambrana, Eliud | Address on file | | | | | | | |
| 816693 | RIVERA ZAMBRANA, ENRIQUE | Address on file | | | | | | | |
| 461959 | RIVERA ZAMBRANA, ENRIQUE | Address on file | | | | | | | |
| 461960 | RIVERA ZAMBRANA, FRANCES M | Address on file | | | | | | | |
| 461961 | RIVERA ZAMBRANA, GERMAN A. | Address on file | | | | | | | |
| 461962 | RIVERA ZAMBRANA, MARILYN | Address on file | | | | | | | |
| 461963 | RIVERA ZAMBRANA, MARILYN | Address on file | | | | | | | |
| 461964 | RIVERA ZAMBRANA, MIRIAM T | Address on file | | | | | | | |
| 461965 | RIVERA ZAMBRANA, PABLO A | Address on file | | | | | | | |
| 461966 | RIVERA ZAMBRANA, TOMAS | Address on file | | | | | | | |
| 461967 | RIVERA ZAMBRANA, WILMER | Address on file | | | | | | | |
| 461968 | RIVERA ZAPATA, MALU | Address on file | | | | | | | |
| 461969 | RIVERA ZAPATA, MIGUEL F. | Address on file | | | | | | | |
| 461970 | Rivera Zaragoza, Gilberto I | Address on file | | | | | | | |
| 1834407 | Rivera Zaragoza, Rafael E. | Address on file | | | | | | | |
| 461971 | RIVERA ZARATE, PALOMA | Address on file | | | | | | | |
| 461972 | RIVERA ZAYAS MD, ELVIN G | Address on file | | | | | | | |
| 461973 | Rivera Zayas, Alberto R. | Address on file | | | | | | | |
| 461974 | RIVERA ZAYAS, ALICIA | Address on file | | | | | | | |
| 816697 | RIVERA ZAYAS, ALICIA | Address on file | | | | | | | |
| 461975 | RIVERA ZAYAS, ANTONIO | Address on file | | | | | | | |
| 461976 | RIVERA ZAYAS, ARIEL | Address on file | | | | | | | |
| 461977 | RIVERA ZAYAS, BENJAMIN | Address on file | | | | | | | |
| 461978 | RIVERA ZAYAS, BETZAIDA | Address on file | | | | | | | |
| 1421491 | RIVERA ZAYAS, CARMEN | NORMAN VELAZQUEZ TORRES | 59 B BARBOSA | | | SALINAS | PR | 00751 | |
| 461979 | RIVERA ZAYAS, CARMEN R | Address on file | | | | | | | |
| 461980 | RIVERA ZAYAS, CARMEN R | Address on file | | | | | | | |
| 816698 | RIVERA ZAYAS, CATHERINE M | Address on file | | | | | | | |
| 461981 | RIVERA ZAYAS, DELISSA | Address on file | | | | | | | |
| 461982 | RIVERA ZAYAS, DIANA | Address on file | | | | | | | |
| 461983 | RIVERA ZAYAS, ELBER | Address on file | | | | | | | |
| 461984 | RIVERA ZAYAS, ELIZABETH | Address on file | | | | | | | |
| 461985 | RIVERA ZAYAS, ELVIN | Address on file | | | | | | | |
| 461987 | RIVERA ZAYAS, EVELYN | Address on file | | | | | | | |
| 1518511 | Rivera Zayas, Evelyn | Address on file | | | | | | | |
| 1518511 | Rivera Zayas, Evelyn | Address on file | | | | | | | |
| 461988 | RIVERA ZAYAS, FREDDY | Address on file | | | | | | | |
| 816699 | RIVERA ZAYAS, GABRIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2420 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461989 | RIVERA ZAYAS, GRETCHEN M | Address on file | | | | | | | |
| 461990 | RIVERA ZAYAS, GRISELLE | Address on file | | | | | | | |
| 461991 | RIVERA ZAYAS, GUILLERMO | Address on file | | | | | | | |
| 461992 | RIVERA ZAYAS, GUILLERMO | Address on file | | | | | | | |
| 461993 | Rivera Zayas, Ildefonso A. | Address on file | | | | | | | |
| 2120213 | RIVERA ZAYAS, IVETTE | Address on file | | | | | | | |
| 461994 | RIVERA ZAYAS, IVETTE L | Address on file | | | | | | | |
| 461995 | RIVERA ZAYAS, JASMIN L | Address on file | | | | | | | |
| 461996 | RIVERA ZAYAS, JAVIER | Address on file | | | | | | | |
| 461997 | RIVERA ZAYAS, JHAMIL | Address on file | | | | | | | |
| 461998 | RIVERA ZAYAS, JOAN M | Address on file | | | | | | | |
| 816700 | RIVERA ZAYAS, JOHVANNA L | Address on file | | | | | | | |
| 462000 | RIVERA ZAYAS, JOHVANNA LIZ | Address on file | | | | | | | |
| 462001 | RIVERA ZAYAS, JORGE | Address on file | | | | | | | |
| 462002 | Rivera Zayas, Jose I. | Address on file | | | | | | | |
| 462003 | RIVERA ZAYAS, JUAN | Address on file | | | | | | | |
| 462004 | Rivera Zayas, Juan C. | Address on file | | | | | | | |
| 462005 | RIVERA ZAYAS, JUAN J. | Address on file | | | | | | | |
| 816702 | RIVERA ZAYAS, LESLIE | Address on file | | | | | | | |
| 462006 | RIVERA ZAYAS, LESLIE | Address on file | | | | | | | |
| 816703 | RIVERA ZAYAS, LESLIE | Address on file | | | | | | | |
| 462007 | RIVERA ZAYAS, LIZMARIE | Address on file | | | | | | | |
| 462008 | RIVERA ZAYAS, LUIS | Address on file | | | | | | | |
| 462009 | RIVERA ZAYAS, LUIS | Address on file | | | | | | | |
| 462010 | RIVERA ZAYAS, MADELYN E | Address on file | | | | | | | |
| 462011 | RIVERA ZAYAS, MARANGELY | Address on file | | | | | | | |
| 462012 | RIVERA ZAYAS, MARCOS A. | Address on file | | | | | | | |
| 816704 | RIVERA ZAYAS, MARIBEL | Address on file | | | | | | | |
| 462014 | RIVERA ZAYAS, MARITZA | Address on file | | | | | | | |
| 462015 | RIVERA ZAYAS, MARITZA | Address on file | | | | | | | |
| 462016 | RIVERA ZAYAS, MARTA B | Address on file | | | | | | | |
| 462017 | Rivera Zayas, Melvin R | Address on file | | | | | | | |
| 462018 | RIVERA ZAYAS, MIRIAM | Address on file | | | | | | | |
| 462019 | RIVERA ZAYAS, NICOLAS | Address on file | | | | | | | |
| 462020 | RIVERA ZAYAS, PEDRO | Address on file | | | | | | | |
| 462021 | RIVERA ZAYAS, ROSA I | Address on file | | | | | | | |
| 1943531 | Rivera Zayas, Rosa I. | Address on file | | | | | | | |
| 462022 | RIVERA ZAYAS, RUBEN A | Address on file | | | | | | | |
| 1684308 | Rivera Zayas, Ruben Antonio | Address on file | | | | | | | |
| 462023 | RIVERA ZAYAS, RUTH J | Address on file | | | | | | | |
| 461895 | RIVERA ZAYAS, SORAYA | Address on file | | | | | | | |
| 461950 | RIVERA ZAYAS, WILLY | Address on file | | | | | | | |
| 462024 | RIVERA ZAYAS, WILMA R | Address on file | | | | | | | |
| 462026 | RIVERA ZAYAS, ZORAYA | Address on file | | | | | | | |
| 462027 | RIVERA ZENDEJAS, LUIS | Address on file | | | | | | | |
| 462028 | RIVERA ZENGOTITA, FRANCISCO | Address on file | | | | | | | |
| 462029 | RIVERA ZENO, ANGEL | Address on file | | | | | | | |
| 462030 | RIVERA ZENO, DORCAS | Address on file | | | | | | | |
| 462031 | RIVERA ZENO, RUTH | Address on file | | | | | | | |
| 462032 | RIVERA ZENO, WANDA | Address on file | | | | | | | |
| 816705 | RIVERA ZENO, WANDA | Address on file | | | | | | | |
| 462033 | RIVERA ZUNIGA, ANGEL | Address on file | | | | | | | |
| 462034 | RIVERA ZUNIGA, JOACIM | Address on file | | | | | | | |
| 462035 | RIVERA ZURITA, CARLOS I | Address on file | | | | | | | |
| 462036 | RIVERA, ADA R. | Address on file | | | | | | | |
| 462037 | RIVERA, ADAISA | Address on file | | | | | | | |
| 1673378 | Rivera, Adam Del Toro | Address on file | | | | | | | |
| 2181578 | Rivera, Aida Colon | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462038 | RIVERA, AIDA IRENE | Address on file | | | | | | | |
| 1762256 | Rivera, Aida Noemi | Address on file | | | | | | | |
| 1753015 | Rivera, Aitza | Address on file | | | | | | | |
| 1582922 | Rivera, Aitza Nieves | Address on file | | | | | | | |
| 1616894 | Rivera, Alexis Castro | Address on file | | | | | | | |
| 462039 | RIVERA, ALICIA | Address on file | | | | | | | |
| 2204566 | Rivera, Alicia Pagan | Address on file | | | | | | | |
| 1722478 | Rivera, Amparo | Address on file | | | | | | | |
| 1722478 | Rivera, Amparo | Address on file | | | | | | | |
| 816708 | RIVERA, ANA | Address on file | | | | | | | |
| 462040 | RIVERA, ANA JULIA | Address on file | | | | | | | |
| 1617429 | Rivera, Ana Luisa Emmanuelli | Address on file | | | | | | | |
| 1613151 | Rivera, Ana M. | Address on file | | | | | | | |
| 1767759 | Rivera, Ana Natal | Address on file | | | | | | | |
| 2180238 | Rivera, Ana T. | PO Box 2006 | | | | Ciales | PR | 00638-2200 | |
| 839880 | Rivera, Ana Teresa | Address on file | | | | | | | |
| 2220697 | Rivera, Andres Torres | Address on file | | | | | | | |
| 2221852 | Rivera, Andres Torres | Address on file | | | | | | | |
| 462041 | RIVERA, ANGEL | Address on file | | | | | | | |
| 816709 | RIVERA, ANGEL | Address on file | | | | | | | |
| 462043 | RIVERA, ANGEL A | Address on file | | | | | | | |
| 1832622 | Rivera, Angel L | Address on file | | | | | | | |
| 462044 | RIVERA, ANIBAL | Address on file | | | | | | | |
| 462045 | RIVERA, ANITA | Address on file | | | | | | | |
| 462046 | RIVERA, ANTONIO | Address on file | | | | | | | |
| 2003206 | Rivera, Antonio J. | Address on file | | | | | | | |
| 2219002 | RIVERA, ANTOR GONZALEZ | Address on file | | | | | | | |
| 1710601 | Rivera, Aquilino Marquez | Address on file | | | | | | | |
| 1710601 | Rivera, Aquilino Marquez | Address on file | | | | | | | |
| 462047 | RIVERA, ARLEEN MILLAN | Address on file | | | | | | | |
| 462048 | RIVERA, ARNALDO | Address on file | | | | | | | |
| 462049 | RIVERA, AWILDA | Address on file | | | | | | | |
| 1577006 | RIVERA, AXEL ALVARADO | MANSIONES DE SAN MARTIN SUITE 17 | | | | SAN JUAN | PR | 00924-4586 | |
| 1754868 | Rivera, Axel Bierd | Address on file | | | | | | | |
| 2181413 | Rivera, Benito Monclova | Address on file | | | | | | | |
| 2143481 | Rivera, Bernardino | Address on file | | | | | | | |
| 462050 | RIVERA, BETSY | Address on file | | | | | | | |
| 834262 | Rivera, Betty Berrios | Address on file | | | | | | | |
| 462051 | RIVERA, BIENVENIDO | Address on file | | | | | | | |
| 462052 | RIVERA, BRENDA | Address on file | | | | | | | |
| 462053 | RIVERA, BRENDA E | Address on file | | | | | | | |
| 462054 | RIVERA, CANDIDA E | Address on file | | | | | | | |
| 462055 | RIVERA, CARLOS | Address on file | | | | | | | |
| 462056 | RIVERA, CARLOS | Address on file | | | | | | | |
| 462058 | RIVERA, CARLOS E. | Address on file | | | | | | | |
| 462059 | RIVERA, CARLOS J | Address on file | | | | | | | |
| 2158325 | RIVERA, CARLOS NAVARRO | Address on file | | | | | | | |
| 2191155 | Rivera, Carmelo Camacho | Address on file | | | | | | | |
| 462060 | RIVERA, CARMEN | Address on file | | | | | | | |
| 462061 | RIVERA, CARMEN | Address on file | | | | | | | |
| 2207053 | Rivera, Carmen C | Address on file | | | | | | | |
| 2056737 | RIVERA, CARMEN E. | Address on file | | | | | | | |
| 462062 | RIVERA, CARMEN I. | Address on file | | | | | | | |
| 462064 | RIVERA, CARMEN M | Address on file | | | | | | | |
| 1590609 | Rivera, Carmen M & Roberto Montalvo | Address on file | | | | | | | |
| 462065 | RIVERA, CARMEN M. | Address on file | | | | | | | |
| 2117385 | Rivera, Carmen M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2422 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462066 | RIVERA, CARMEN N | Address on file | | | | | | | |
| 462067 | RIVERA, CARMEN RAQUEL | Address on file | | | | | | | |
| 1606047 | RIVERA, CECILIA GARCIA | Address on file | | | | | | | |
| 1606047 | RIVERA, CECILIA GARCIA | Address on file | | | | | | | |
| 462068 | RIVERA, CHRISTOPHER | Address on file | | | | | | | |
| 1725996 | Rivera, Cinthya | Address on file | | | | | | | |
| 2235575 | Rivera, Cinthya | Address on file | | | | | | | |
| 462069 | RIVERA, CORALYS ROCIO | Address on file | | | | | | | |
| 2106663 | Rivera, Daisy Olivencia | Address on file | | | | | | | |
| 2222149 | Rivera, Dalila Morelles | Address on file | | | | | | | |
| 462070 | RIVERA, DALIRIS | Address on file | | | | | | | |
| 107157 | RIVERA, DAMARIS CORIANO | Address on file | | | | | | | |
| 462071 | RIVERA, DAVID | Address on file | | | | | | | |
| 2022755 | Rivera, David Encarnacion | Address on file | | | | | | | |
| 1421492 | RIVERA, DAVID V CORRECCION | DAVID RIVERA BETANCOURT | ANEXO 501 UNIDAD 3-J 211 PO BOX 60-7073 | | | BAYAMON | PR | 00960 | |
| 834359 | Rivera, Diana | Address on file | | | | | | | |
| 462072 | RIVERA, DIANEIRY | Address on file | | | | | | | |
| 462073 | RIVERA, DOMINGA | Address on file | | | | | | | |
| 1848123 | Rivera, Dorie Filomeno | Address on file | | | | | | | |
| 462074 | RIVERA, EDGAR | Address on file | | | | | | | |
| 462075 | RIVERA, EDGARDO | Address on file | | | | | | | |
| 2206728 | Rivera, Edgardo Reyes | Address on file | | | | | | | |
| 1998267 | Rivera, Edna Barrionvero | Address on file | | | | | | | |
| 462076 | RIVERA, EDUARDO | Address on file | | | | | | | |
| 462077 | RIVERA, EDWIN | Address on file | | | | | | | |
| 462078 | RIVERA, EDWIN | Address on file | | | | | | | |
| 462079 | RIVERA, EDWIN | Address on file | | | | | | | |
| 462080 | RIVERA, EFRAIN | Address on file | | | | | | | |
| 816712 | RIVERA, EIDEL F | Address on file | | | | | | | |
| 843206 | Rivera, Elda Albino | Address on file | | | | | | | |
| 2160393 | Rivera, Elena | Address on file | | | | | | | |
| 1738481 | Rivera, Eliezer | Address on file | | | | | | | |
| 1501457 | Rivera, Eligio DBA Unitrax | Address on file | | | | | | | |
| 1501457 | Rivera, Eligio DBA Unitrax | Address on file | | | | | | | |
| 462082 | RIVERA, ELIZA | Address on file | | | | | | | |
| 1596752 | Rivera, Elsa Rodriguez | Address on file | | | | | | | |
| 1590686 | Rivera, Elsa Rodriguez | Address on file | | | | | | | |
| 462083 | RIVERA, EMERIDA | Address on file | | | | | | | |
| 2102430 | Rivera, Enid | Address on file | | | | | | | |
| 2074583 | Rivera, Enid | Address on file | | | | | | | |
| 2108490 | Rivera, Enid | Address on file | | | | | | | |
| 462084 | RIVERA, ERIC S. | Address on file | | | | | | | |
| 2159224 | Rivera, Esmeraldo | Address on file | | | | | | | |
| 1931033 | RIVERA, ESTHER | Address on file | | | | | | | |
| 462085 | RIVERA, ESTRELLITA | Address on file | | | | | | | |
| 1772022 | Rivera, Evelyn | Address on file | | | | | | | |
| 1752931 | Rivera, Evelyn | Address on file | | | | | | | |
| 1752931 | Rivera, Evelyn | Address on file | | | | | | | |
| 1752931 | Rivera, Evelyn | Address on file | | | | | | | |
| 1682216 | Rivera, Evelyn Rodriguez | Address on file | | | | | | | |
| 2157871 | Rivera, Evelyn Troche | Address on file | | | | | | | |
| 462086 | RIVERA, EZEQUIEL | Address on file | | | | | | | |
| 462087 | RIVERA, FAUSTO | Address on file | | | | | | | |
| 2012243 | Rivera, Felix | Address on file | | | | | | | |
| 462088 | RIVERA, FELIX J. | Address on file | | | | | | | |
| 2148841 | Rivera, Felix Monclova | Address on file | | | | | | | |
| 2208712 | Rivera, Felix Monclova | Address on file | | | | | | | |
| 462089 | Rivera, Fernando A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2423 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143659 | Rivera, Francisco | Address on file | | | | | | | |
| 462090 | RIVERA, FRANCISCO | Address on file | | | | | | | |
| 656282 | RIVERA, FRANCISCO RODRIGUEZ | Address on file | | | | | | | |
| 462091 | RIVERA, FRANCISCO X. | Address on file | | | | | | | |
| 1425841 | RIVERA, GABRIEL | Address on file | | | | | | | |
| 462092 | RIVERA, GEORGINA | Address on file | | | | | | | |
| 462093 | RIVERA, GERIAN D | Address on file | | | | | | | |
| 816713 | RIVERA, GERIAN D | Address on file | | | | | | | |
| 2034458 | Rivera, Gilda M | Address on file | | | | | | | |
| 2038007 | Rivera, Gilda M. | Address on file | | | | | | | |
| 2136338 | Rivera, Giovanni | Address on file | | | | | | | |
| 1577984 | RIVERA, GIOVANNY | Address on file | | | | | | | |
| 2013797 | Rivera, Gladys Villanueta | Address on file | | | | | | | |
| 462094 | RIVERA, GLORIA E | Address on file | | | | | | | |
| 1659410 | RIVERA, GLORIA RIVERA | Address on file | | | | | | | |
| 462095 | RIVERA, GLORIVEE | Address on file | | | | | | | |
| 1966057 | Rivera, Grace C. | Address on file | | | | | | | |
| 1646670 | Rivera, Guetzaida Carmona | Address on file | | | | | | | |
| 462096 | RIVERA, GUSTAVO | Address on file | | | | | | | |
| 462097 | Rivera, Gustavo | Address on file | | | | | | | |
| 462098 | RIVERA, HAROLD L. | Address on file | | | | | | | |
| 462099 | RIVERA, HECTOR | Address on file | | | | | | | |
| 2146797 | Rivera, Hector Juan | Address on file | | | | | | | |
| 462100 | RIVERA, HECTOR M | Address on file | | | | | | | |
| 462101 | RIVERA, HERI | Address on file | | | | | | | |
| 1682578 | Rivera, Heriberto Cosme | Address on file | | | | | | | |
| 2192967 | Rivera, Hilda Perez | Address on file | | | | | | | |
| 462102 | RIVERA, HIPOLITO | Address on file | | | | | | | |
| 2125912 | Rivera, Hiram | Address on file | | | | | | | |
| 462103 | RIVERA, IDAMARYS | Address on file | | | | | | | |
| 2216050 | Rivera, Ileana | Address on file | | | | | | | |
| 462104 | RIVERA, ILEANA | Address on file | | | | | | | |
| 1735932 | Rivera, Indhira | Address on file | | | | | | | |
| 462105 | RIVERA, INES | Address on file | | | | | | | |
| 1924135 | Rivera, Inés Collazo | Address on file | | | | | | | |
| 2072683 | Rivera, Ingrid Rosa | Address on file | | | | | | | |
| 2104383 | Rivera, Ingrid Rosa | Address on file | | | | | | | |
| 1911924 | Rivera, Iraida Corrada | Address on file | | | | | | | |
| 1911924 | Rivera, Iraida Corrada | Address on file | | | | | | | |
| 462106 | Rivera, Iris Bethzaida | Address on file | | | | | | | |
| 1995531 | Rivera, Irisbelly Feliciano | Address on file | | | | | | | |
| 1569677 | Rivera, Isabel | Address on file | | | | | | | |
| 2179482 | Rivera, Israel | Address on file | | | | | | | |
| 1506147 | Rivera, Ivan R. Cordova | Address on file | | | | | | | |
| 1696096 | Rivera, Ivette Rivera | Address on file | | | | | | | |
| 2062001 | RIVERA, IVONNE RUIZ | Address on file | | | | | | | |
| 462108 | RIVERA, JAIME | Address on file | | | | | | | |
| 2050518 | RIVERA, JAIME BLANCO | Address on file | | | | | | | |
| 1964210 | Rivera, Janice Batíz | Address on file | | | | | | | |
| 816716 | RIVERA, JAVIER | Address on file | | | | | | | |
| 2057965 | Rivera, Jenaro Febo | Address on file | | | | | | | |
| 462109 | RIVERA, JENNIFER | Address on file | | | | | | | |
| 462110 | RIVERA, JESUS | Address on file | | | | | | | |
| 462111 | RIVERA, JESUS M. | Address on file | | | | | | | |
| 1615520 | Rivera, Joanne Colón | Address on file | | | | | | | |
| 678540 | RIVERA, JOEL R | Address on file | | | | | | | |
| 1586583 | RIVERA, JOEL R | Address on file | | | | | | | |
| 462113 | RIVERA, JOHANNA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462114 | RIVERA, JONATHAN | Address on file | | | | | | | |
| 1588188 | Rivera, Jorge Berrios | Address on file | | | | | | | |
| 1588188 | Rivera, Jorge Berrios | Address on file | | | | | | | |
| 462115 | RIVERA, JORGE L. | Address on file | | | | | | | |
| 2128555 | Rivera, Jorge L. | Address on file | | | | | | | |
| 2128555 | Rivera, Jorge L. | Address on file | | | | | | | |
| 1658723 | Rivera, Jorge Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | |
| 462116 | RIVERA, JOSE | Address on file | | | | | | | |
| 462117 | RIVERA, JOSE A | Address on file | | | | | | | |
| 462042 | Rivera, Jose A | Address on file | | | | | | | |
| 2074305 | Rivera, Jose D. | Address on file | | | | | | | |
| 462118 | RIVERA, JOSE J. | Address on file | | | | | | | |
| 462119 | RIVERA, JOSE L | Address on file | | | | | | | |
| 462120 | RIVERA, JOSE L. | Address on file | | | | | | | |
| 462121 | RIVERA, JOSE R. | Address on file | | | | | | | |
| 462122 | RIVERA, JOSE R. | Address on file | | | | | | | |
| 2075464 | Rivera, Joseline Marie | Address on file | | | | | | | |
| 1996843 | Rivera, Joselyn | Address on file | | | | | | | |
| 1577681 | Rivera, Joselyn Reveroi | Address on file | | | | | | | |
| 1646795 | Rivera, Joselyn Reveron | Address on file | | | | | | | |
| 462123 | RIVERA, JOSEPHINE | Address on file | | | | | | | |
| 462124 | RIVERA, JOSUE | Address on file | | | | | | | |
| 462125 | RIVERA, JUAN | Address on file | | | | | | | |
| 462126 | RIVERA, JUAN A. | Address on file | | | | | | | |
| 462127 | RIVERA, JUDITH | Address on file | | | | | | | |
| 462128 | RIVERA, JULIA | Address on file | | | | | | | |
| 462129 | RIVERA, JULIO | Address on file | | | | | | | |
| 462130 | RIVERA, JULIO E. | Address on file | | | | | | | |
| 1606522 | Rivera, Karla M. | Address on file | | | | | | | |
| 462131 | RIVERA, KATHERINE | Address on file | | | | | | | |
| 462132 | RIVERA, KEILA | Address on file | | | | | | | |
| 1870285 | Rivera, Keila Ocasio | Address on file | | | | | | | |
| 462133 | RIVERA, KEISHLA | Address on file | | | | | | | |
| 1518825 | Rivera, Kenneth Jackson | Address on file | | | | | | | |
| 462134 | RIVERA, KISIANY | Address on file | | | | | | | |
| 462135 | RIVERA, KRYSTAL LEE | Address on file | | | | | | | |
| 462136 | RIVERA, LEONARDO | Address on file | | | | | | | |
| 1749767 | Rivera, Lilliam | Address on file | | | | | | | |
| 1653192 | Rivera, Lilliam D. | Address on file | | | | | | | |
| 1690999 | RIVERA, LISETTE MORALES | Address on file | | | | | | | |
| 1669489 | Rivera, Liza Rodriguez | Address on file | | | | | | | |
| 1669489 | Rivera, Liza Rodriguez | Address on file | | | | | | | |
| 462137 | RIVERA, LIZBETH | Address on file | | | | | | | |
| 1769326 | Rivera, Lizette Fortyz | Address on file | | | | | | | |
| 462138 | RIVERA, LORELEY | Address on file | | | | | | | |
| 1710234 | Rivera, Lourdes | HC 06 Box 60608 | | | | Aguadilla | PR | 00603 | |
| 1990972 | Rivera, Lourdes | Address on file | | | | | | | |
| 462139 | RIVERA, LUIS | Address on file | | | | | | | |
| 462140 | RIVERA, LUIS | Address on file | | | | | | | |
| 462141 | RIVERA, LUIS | Address on file | | | | | | | |
| 462142 | RIVERA, LUIS A. | Address on file | | | | | | | |
| 416430 | Rivera, Luis A. Quiles | Address on file | | | | | | | |
| 416430 | Rivera, Luis A. Quiles | Address on file | | | | | | | |
| 2065469 | Rivera, Luis Alberto Rodriguez | Address on file | | | | | | | |
| 462143 | RIVERA, LUIS B. | Address on file | | | | | | | |
| 462144 | RIVERA, LUIS G | Address on file | | | | | | | |
| 462145 | RIVERA, LUIS J | Address on file | | | | | | | |
| 462146 | Rivera, Luz E. Rodriguez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2425 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1488966 | Rivera, Luz N Laboy | Address on file | | | | | | | |
| 2075330 | Rivera, Lydia | Address on file | | | | | | | |
| 1654035 | RIVERA, LYDIA | Address on file | | | | | | | |
| 1458238 | Rivera, Lydia Rivera | HC-1 Box 6021 | | | | Saban Hoyos | PR | 00688-8643 | |
| 462147 | RIVERA, LYNNETTE | Address on file | | | | | | | |
| 1719757 | RIVERA, MABEL | Address on file | | | | | | | |
| 2134967 | RIVERA, MAGALI FELICIANO | Address on file | | | | | | | |
| 2203666 | Rivera, Magda G. | Address on file | | | | | | | |
| 1759284 | Rivera, Maggie | Address on file | | | | | | | |
| 462148 | RIVERA, MANUEL A. | Address on file | | | | | | | |
| 1496119 | Rivera, Mara I. | Address on file | | | | | | | |
| 1848098 | Rivera, Mara Jimenez | Address on file | | | | | | | |
| 2204057 | Rivera, Marcelino | Address on file | | | | | | | |
| 462149 | RIVERA, MARCIAL | Address on file | | | | | | | |
| 462150 | RIVERA, MARIA | Address on file | | | | | | | |
| 462151 | RIVERA, MARIA DE | Address on file | | | | | | | |
| 462152 | RIVERA, MARIA DE LOS | Address on file | | | | | | | |
| 462154 | RIVERA, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 1774951 | RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 713970 | RIVERA, MARIA T | Address on file | | | | | | | |
| 462155 | RIVERA, MARIANGELY | Address on file | | | | | | | |
| 816719 | RIVERA, MARIANGELY | Address on file | | | | | | | |
| 462156 | RIVERA, MARIBEL | Address on file | | | | | | | |
| 462157 | Rivera, Maribel | Address on file | | | | | | | |
| 1496572 | Rivera, Maricelis | Address on file | | | | | | | |
| 2155079 | Rivera, Marina | Address on file | | | | | | | |
| 1935453 | Rivera, Mario Ruiz | Address on file | | | | | | | |
| 1495645 | Rivera, Marisol De Jesus | Address on file | | | | | | | |
| 462158 | RIVERA, MARITZA | Address on file | | | | | | | |
| 462159 | RIVERA, MARJORIE | Address on file | | | | | | | |
| 2086993 | Rivera, Marlene Burgos | Address on file | | | | | | | |
| 2192987 | Rivera, Marta N | Address on file | | | | | | | |
| 462160 | RIVERA, MARY | Address on file | | | | | | | |
| 462161 | RIVERA, MAXIMINO | Address on file | | | | | | | |
| 462162 | RIVERA, MAYRA C. | Address on file | | | | | | | |
| 1949766 | RIVERA, MELISSA | Address on file | | | | | | | |
| 462163 | RIVERA, MELISSA | Address on file | | | | | | | |
| 462164 | RIVERA, MELVIN | Address on file | | | | | | | |
| 1530409 | Rivera, Michelle | Address on file | | | | | | | |
| 1643562 | Rivera, Michelle Quintana | Address on file | | | | | | | |
| 1687340 | Rivera, Michelle Quintana | Address on file | | | | | | | |
| 462165 | RIVERA, MIGDALIA | Address on file | | | | | | | |
| 2081124 | Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 | |
| 462166 | RIVERA, MIGUEL | Address on file | | | | | | | |
| 462167 | RIVERA, MIGUEL | Address on file | | | | | | | |
| 2200180 | Rivera, Miguel | Address on file | | | | | | | |
| 462168 | RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 1653601 | Rivera, Miguel Rosario | Address on file | | | | | | | |
| 1656715 | Rivera, Miladys Torres | Address on file | | | | | | | |
| 462169 | RIVERA, MILDRED | Address on file | | | | | | | |
| 2036208 | Rivera, Miriam E. | Address on file | | | | | | | |
| 835046 | Rivera, Mirna Rosa | Address on file | | | | | | | |
| 1933742 | Rivera, Mirta Julia | Address on file | | | | | | | |
| 462170 | RIVERA, MOISES | Address on file | | | | | | | |
| 2222720 | Rivera, Ms. Elba N. | Address on file | | | | | | | |
| 462171 | RIVERA, NATALIA | Address on file | | | | | | | |
| 462172 | RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 2101575 | Rivera, Naval | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462173 | RIVERA, NELIDA | Address on file | | | | | | | |
| 462174 | RIVERA, NELSON | Address on file | | | | | | | |
| 1502772 | RIVERA, NELSON | Address on file | | | | | | | |
| 462175 | RIVERA, NELSON | Address on file | | | | | | | |
| 1804471 | Rivera, Nery | Address on file | | | | | | | |
| 1679377 | RIVERA, NILDA COLON | Address on file | | | | | | | |
| 1679377 | RIVERA, NILDA COLON | Address on file | | | | | | | |
| 816720 | RIVERA, NORBERTO | Address on file | | | | | | | |
| 1572231 | Rivera, Norma Julia | Address on file | | | | | | | |
| 462176 | RIVERA, NYDIA E | Address on file | | | | | | | |
| 462177 | RIVERA, OLGA | Address on file | | | | | | | |
| 1641512 | Rivera, Olga Nieves | Address on file | | | | | | | |
| 462178 | RIVERA, ORLANDO | Address on file | | | | | | | |
| 1504801 | Rivera, Orlando Deleon | Address on file | | | | | | | |
| 1504801 | Rivera, Orlando Deleon | Address on file | | | | | | | |
| 462179 | RIVERA, PATRICIA E | Address on file | | | | | | | |
| 462181 | RIVERA, PEDRO | Address on file | | | | | | | |
| 462180 | RIVERA, PEDRO | Address on file | | | | | | | |
| 462182 | RIVERA, PEDRO LUIS | Address on file | | | | | | | |
| 1615059 | Rivera, Rafael | Address on file | | | | | | | |
| 2133833 | Rivera, Rafael | Address on file | | | | | | | |
| 462183 | Rivera, Rafael | Address on file | | | | | | | |
| 462184 | RIVERA, RAFAEL | Address on file | | | | | | | |
| 462185 | Rivera, Raquel | Address on file | | | | | | | |
| 2142990 | Rivera, Reinaldo | Address on file | | | | | | | |
| 1931478 | RIVERA, RENE MORELL | Address on file | | | | | | | |
| 1931478 | RIVERA, RENE MORELL | Address on file | | | | | | | |
| 462186 | RIVERA, RICHARD | Address on file | | | | | | | |
| 462187 | RIVERA, ROBERTO | Address on file | | | | | | | |
| 1426874 | Rivera, Roberto Avila | Address on file | | | | | | | |
| 462188 | RIVERA, ROBERTO J. | Address on file | | | | | | | |
| 462189 | RIVERA, ROBERTO JOSE | Address on file | | | | | | | |
| 462190 | RIVERA, ROBINSON | Address on file | | | | | | | |
| 462191 | RIVERA, ROLANDO | Address on file | | | | | | | |
| 462153 | Rivera, Rolando | Address on file | | | | | | | |
| 462192 | RIVERA, ROSA | Address on file | | | | | | | |
| 1656081 | Rivera, Rosa M. | Address on file | | | | | | | |
| 1806982 | Rivera, Rose E. | Address on file | | | | | | | |
| 462193 | RIVERA, RUBEN | Address on file | | | | | | | |
| 1651210 | Rivera, Sandra Rivera | Address on file | | | | | | | |
| 1597670 | Rivera, Santos Walker | Address on file | | | | | | | |
| 462194 | RIVERA, SILAS M. | Address on file | | | | | | | |
| 462195 | RIVERA, SOCORRO | Address on file | | | | | | | |
| 462196 | RIVERA, SONIA | Address on file | | | | | | | |
| 462197 | RIVERA, SUHEILY | Address on file | | | | | | | |
| 462198 | RIVERA, SULLY M | Address on file | | | | | | | |
| 816721 | RIVERA, TAMARA L | Address on file | | | | | | | |
| 462199 | RIVERA, TEISA | Address on file | | | | | | | |
| 462200 | RIVERA, TILSA MARITZA | Address on file | | | | | | | |
| 2180237 | Rivera, Victor | Calle 2 #14 Paseo Apto | | | | San Juan | PR | 00926 | |
| 462201 | RIVERA, VICTOR | Address on file | | | | | | | |
| 462202 | RIVERA, VICTOR | Address on file | | | | | | | |
| 1564269 | Rivera, Victor M. | Address on file | | | | | | | |
| 2169862 | RIVERA, VICTOR M. | Address on file | | | | | | | |
| 1578736 | RIVERA, VICTOR M. | Address on file | | | | | | | |
| 2180239 | Rivera, Victor M. and Castro, Alida | Calle 2 #4 Paseo Alto | | | | San Juan | PR | 00926 | |
| 462203 | RIVERA, VICTORIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2427 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835019 | Rivera, Vilma Torruella | 4177 Ave. Constancia Urb. Villa del carmen apt. 1 | | | | Ponce | PR | 00716 | |
| 1969757 | Rivera, Virgilio Torres | Address on file | | | | | | | |
| 1609853 | RIVERA, VIRGILIO TORRES | Address on file | | | | | | | |
| 1609853 | RIVERA, VIRGILIO TORRES | Address on file | | | | | | | |
| 1851354 | RIVERA, VIRGINIA | Address on file | | | | | | | |
| 462205 | RIVERA, WALESKA | Address on file | | | | | | | |
| 1869896 | Rivera, Walter Diaz | Address on file | | | | | | | |
| 1767290 | Rivera, Wanda Ayala | Address on file | | | | | | | |
| 462206 | RIVERA, WILFREDO J | Address on file | | | | | | | |
| 1421493 | RIVERA, WILLIAM | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 593259 | RIVERA, WILLIAM | Address on file | | | | | | | |
| 462207 | RIVERA, WILLIAM JR. | Address on file | | | | | | | |
| 449255 | RIVERA, WILMA DEL C. | Address on file | | | | | | | |
| 2180236 | Rivera, Wilson | Calle Aloa 1471 | Urb. Mercedita | | | Ponce | PR | 00717 | |
| 462208 | RIVERA, WILSON | Address on file | | | | | | | |
| 462209 | RIVERA, WILSON | Address on file | | | | | | | |
| 462210 | RIVERA, XIOMARA | Address on file | | | | | | | |
| 1675472 | Rivera, Yaditza Santiago | Address on file | | | | | | | |
| 1577504 | RIVERA, YAMELLIES | Address on file | | | | | | | |
| 462212 | RIVERA, YAMIL | Address on file | | | | | | | |
| 462211 | RIVERA, YAMIL | Address on file | | | | | | | |
| 1860820 | Rivera, Yamil Monies | Address on file | | | | | | | |
| 1567086 | RIVERA, YANILIZ | Address on file | | | | | | | |
| 816723 | RIVERA, YANIRMA | Address on file | | | | | | | |
| 462213 | RIVERA, YISAIRA | Address on file | | | | | | | |
| 1421494 | RIVERA, YOLANDA | JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 1734127 | Rivera, Yolanda | Address on file | | | | | | | |
| 1637440 | RIVERA, YOLANDA | Address on file | | | | | | | |
| 462214 | RIVERA, ZAIDA | Address on file | | | | | | | |
| 1520517 | Rivera, Zaida L. | Address on file | | | | | | | |
| 462216 | RIVERA,ANGEL | Address on file | | | | | | | |
| 462217 | RIVERA,ANGEL | Address on file | | | | | | | |
| 462218 | RIVERA,ANGEL | Address on file | | | | | | | |
| 462220 | RIVERA,CARLOS M. | Address on file | | | | | | | |
| 462221 | RIVERA,DENNIS | Address on file | | | | | | | |
| 462222 | RIVERA,EDWIN | Address on file | | | | | | | |
| 462223 | RIVERA,ELIEZER | Address on file | | | | | | | |
| 462224 | RIVERA,FELIX | Address on file | | | | | | | |
| 462225 | RIVERA,FELIX R. | Address on file | | | | | | | |
| 462226 | RIVERA,GABRIEL | Address on file | | | | | | | |
| 462227 | RIVERA,HECTOR | Address on file | | | | | | | |
| 462228 | RIVERA,HECTOR | Address on file | | | | | | | |
| 462230 | RIVERA,LIZMARA | Address on file | | | | | | | |
| 462231 | RIVERA,LUIS | Address on file | | | | | | | |
| 462232 | RIVERA,LUIS M. | Address on file | | | | | | | |
| 462233 | RIVERA,LUIS R. | Address on file | | | | | | | |
| 462234 | RIVERA,MIGUEL A. | Address on file | | | | | | | |
| 462235 | RIVERA,NATALIA | Address on file | | | | | | | |
| 462236 | RIVERA,NIRIAN | Address on file | | | | | | | |
| 462237 | RIVERA,PEDRO | Address on file | | | | | | | |
| 462238 | RIVERA,RAMON | Address on file | | | | | | | |
| 462239 | RIVERA,RAUL | Address on file | | | | | | | |
| 462240 | RIVERA,RONALD D. | Address on file | | | | | | | |
| 462241 | RIVERA,SALEM | Address on file | | | | | | | |
| 1645504 | Rivera-Alvarez, Isabel | Address on file | | | | | | | |
| 462242 | RIVERAANDINO, CARMEN A | Address on file | | | | | | | |
| 462243 | RIVERA-ASPINALL GARRIGA FERNANDINI | URB SUMMIT HLS | 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462244 | RIVERAAYALA, MARIA I. | Address on file | | | | | | | |
| 855649 | Rivera-Calderin, Jacqueline | Address on file | | | | | | | |
| 462245 | RIVERA-CARRASQUILLO MARTINEZ & FONT | 100 CARR 165 | CENTRO INT DE MERCADEO | TORRE I, SUITE 404 | | GUAYNABO | PR | 00968 | |
| 461986 | RIVERA-CARRASQUILLO MARTINEZ & FONT | 100 CARR 165 STE 404 | | | | GUAYNABO | PR | 00968-8050 | |
| 1529560 | Rivera-Carrillo, Betty | Address on file | | | | | | | |
| 462246 | RIVERACLASS, TIANA | Address on file | | | | | | | |
| 1805390 | Rivera-Collazo, Haydee | Address on file | | | | | | | |
| 462247 | Rivera-Collazo, Sonia | Address on file | | | | | | | |
| 462248 | RIVERACOLON, AHEN | Address on file | | | | | | | |
| 462249 | RIVERACOLON, DAVID | Address on file | | | | | | | |
| 462250 | RIVERACOLON, EDWIN A. | Address on file | | | | | | | |
| 462251 | RIVERACOLON, EMMA I | Address on file | | | | | | | |
| 462252 | RIVERACORREA, EZEQUIEL | Address on file | | | | | | | |
| 1788138 | Rivera-Cruz, Ivan | Address on file | | | | | | | |
| 2180416 | Rivera-Cruz, Jaime | P.O. Box 1042 | | | | Caguas | PR | 00726 | |
| 1904634 | Rivera-Cruz, Xiomora | Address on file | | | | | | | |
| 1904634 | Rivera-Cruz, Xiomora | Address on file | | | | | | | |
| 462253 | RIVERADEJESUS, JOSE E | Address on file | | | | | | | |
| 462254 | RIVERADIAZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 462255 | RIVERADIAZ, WANDA I | Address on file | | | | | | | |
| 462256 | RIVERADOMINGUEZ, NANCY I | Address on file | | | | | | | |
| 462257 | RIVERA-DUENO, CAMILIE | Address on file | | | | | | | |
| 462258 | RIVERAESTERAS, HECTOR | Address on file | | | | | | | |
| 462259 | RIVERAFLORES, ANGEL M | Address on file | | | | | | | |
| 2081101 | Rivera-Fuentes, Magda S. | Address on file | | | | | | | |
| 1963570 | RIVERA-FUENTES, MAGDA S. | Address on file | | | | | | | |
| 462260 | RIVERAGARCIA, ANIBAL | Address on file | | | | | | | |
| 2180415 | Rivera-Garcia, Liajay | P.O. Box 1042 | | | | Caguas | PR | 00726 | |
| 462261 | RIVERAGARCIA, LIZBETH | Address on file | | | | | | | |
| 462262 | RIVERAGOMEZ, ABAD | Address on file | | | | | | | |
| 1546226 | Rivera-Gonzalez, Jose R. | Address on file | | | | | | | |
| 462263 | RIVERAGONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 462264 | RIVERAGONZALEZ, MIRIAM | Address on file | | | | | | | |
| 1530369 | Rivera-Guevarez, Rolando | Address on file | | | | | | | |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | Address on file | | | | | | | |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | Address on file | | | | | | | |
| 462265 | RIVERAGUZMAN, ANGEL | Address on file | | | | | | | |
| 462266 | RIVERAHERNANDEZ, CLAUDIO E | Address on file | | | | | | | |
| 462267 | RIVERAINCHAUTEGUI, MAXIMILIANO | Address on file | | | | | | | |
| 462268 | RIVERAIRIZARRY, WANDA I. | Address on file | | | | | | | |
| 462269 | RIVERAJIMENEZ, MARIA V | Address on file | | | | | | | |
| 462270 | RIVERAL LEON, ALEJANDRO | Address on file | | | | | | | |
| 462271 | RIVERALABIOSA, FELIX | Address on file | | | | | | | |
| 1948918 | Rivera-Lima, Obedilia | Address on file | | | | | | | |
| 462272 | RIVERALOPEZ, HERIBERTO | Address on file | | | | | | | |
| 1751233 | Rivera-Lugo, Luis | Address on file | | | | | | | |
| 1574187 | Rivera-Luna, Ana C. | Address on file | | | | | | | |
| 462273 | RIVERAMALDONADO, HERIBERTO | Address on file | | | | | | | |
| 462274 | RIVERAMARQUEZ, JOSE | Address on file | | | | | | | |
| 462275 | RIVERAMARTINEZ, ANDELICIO | Address on file | | | | | | | |
| 462276 | RIVERAMARTINEZ, JUAN | Address on file | | | | | | | |
| 462277 | RIVERAMARTINEZ, LUIS | Address on file | | | | | | | |
| 462278 | RIVERAMATOS, ARELIS | Address on file | | | | | | | |
| 462279 | RIVERAMAYSONET, YADIRA | Address on file | | | | | | | |
| 1791713 | Rivera-Medina, Kevin | Address on file | | | | | | | |
| 1743742 | Rivera-Melendez, Francisco A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462281 | RIVERAMORALES, JACKELINE | Address on file | | | | | | | |
| 462282 | RIVERAMORALES, PABLO J | Address on file | | | | | | | |
| 462283 | RIVERANEGRON, NOEMI | Address on file | | | | | | | |
| 1913191 | RIVERA-NIEVES, MAIRBEL | Address on file | | | | | | | |
| 1424344 | Rivera-Ortiz, Rosa L. | Address on file | | | | | | | |
| 2180245 | Rivera-Perez, Elba I. | 1d. C7. Box 35H52 | | | | Aguadilla | PR | 00603-9434 | |
| 462284 | RIVERAPEREZ, KEILA | Address on file | | | | | | | |
| 462285 | RIVERAQUINONES, CARLOS | Address on file | | | | | | | |
| 462286 | RIVERARAMOS, JUAN C | Address on file | | | | | | | |
| 1669116 | Rivera-Ramos, Sanel | Address on file | | | | | | | |
| 462287 | Rivera-Reillo, Rafael | Address on file | | | | | | | |
| 2037567 | Rivera-Reyes, Nilsa | Address on file | | | | | | | |
| 462289 | RIVERARIVERA, IVAN | Address on file | | | | | | | |
| 1785033 | Rivera-Rivera, Lusmariam | Address on file | | | | | | | |
| 1765822 | Rivera-Rivera, Nancy I. | Address on file | | | | | | | |
| 1945102 | Rivera-Rivera, Natividad de Jesus | Address on file | | | | | | | |
| 462290 | RIVERARODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 462291 | RIVERARODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 462292 | RIVERARODRIGUEZ, RAUL | Address on file | | | | | | | |
| 462293 | RIVERARODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 2107597 | Rivera-Rodriguez, Yajaira I. | Address on file | | | | | | | |
| 1889300 | Rivera-Rolon, Carmen I. | Address on file | | | | | | | |
| 462294 | RIVERAROMAN, JESUS | Address on file | | | | | | | |
| 462295 | RIVERAROSADO, SANDRO | Address on file | | | | | | | |
| 462296 | RIVERAROSADO, WILLIAM | Address on file | | | | | | | |
| 1494493 | Rivera-Rosario, Luis Manuel | Address on file | | | | | | | |
| 462297 | RIVERARUIZ, ALVARO M. | Address on file | | | | | | | |
| 746140 | RIVERAS CENTRAL AIR | PO BOX 3240 | | | | NARANJITO | PR | 00719-9714 | |
| 746141 | RIVERA'S COMERCIAL INC | BO LOMAS | BOX 76 | | | NARANJITO | PR | 00719 | |
| 746142 | RIVERA'S COMERCIAL | PO BOX 76 | | | | NARANJITO | PR | 00719 | |
| 2144174 | Riveras Cruz, Ramon A. | Address on file | | | | | | | |
| 849844 | RIVERAS MACHINE SHOP | CARR 814 KM 0.4 CEDRO ABAJO | HC 71 BOX 1206 | | | NARANJITO | PR | 00719 | |
| 462298 | RIVERAS PLACERES, ORLANDO | Address on file | | | | | | | |
| 746143 | RIVERAS PLUMBING | PO BOX 4593 | | | | PONCE | PR | 00733 | |
| 816724 | RIVERAS RAMIREZ, YARIZEL | Address on file | | | | | | | |
| 462299 | RIVERAS RUIZ, YARITZA | Address on file | | | | | | | |
| 746144 | RIVERAS TOWING | COM IMBERY | CALLE 20 BOX 11 | | | BARCELONETA | PR | 00617 | |
| 746145 | RIVERA'S TRUCKING SERVICE | VILLA FONTANA | 4-2HR CALLE 705 | | | CAROLINA | PR | 00983 | |
| 462300 | RIVERA'S TV SERVICE | BO. OBRERO STATIONS | PO BOX 14594 | | | SANTURCE | PR | 00916 | |
| 2180246 | Rivera-Santana, Jesus | HC 15 Box 15667 | | | | Humacao | PR | 00791-9496 | |
| 462301 | RIVERASANTANA, TAVITA | Address on file | | | | | | | |
| 462302 | RIVERASANTIAGO, JOAQUIN | Address on file | | | | | | | |
| 462303 | RIVERA-SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 462304 | RIVERASANTIAGO, JUANA | Address on file | | | | | | | |
| 462305 | RIVERA-SEDA LLC | EST DEL GOLF CLUB | 332 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 462306 | RIVERATORRES, MIGUEL | Address on file | | | | | | | |
| 462307 | RIVERATORRES, NANCY | Address on file | | | | | | | |
| 462308 | RIVERAVALENTIN, TEODORO | Address on file | | | | | | | |
| 462309 | RIVERAVALLE, JUAN B | Address on file | | | | | | | |
| 2226076 | Rivera-Vargas, Sila Maria | Address on file | | | | | | | |
| 462310 | RIVERAVAZQUEZ, RAMON | Address on file | | | | | | | |
| 462311 | RIVERAVEGA, GLORIA I | Address on file | | | | | | | |
| 462312 | RIVERAVEGA, JOSE A | Address on file | | | | | | | |
| 462313 | RIVERAVELEZ, JUAN A | Address on file | | | | | | | |
| 462314 | RIVERBEND MEDICAL GROUP | 444 MONTGOMERY ST | | | | CHICOPEE | MA | 01020-1997 | |
| 1828648 | Rivere Baez, Magda | 42 Ricardo R Balazgude EXT. Guaydia | | | | Guayailla | PR | 00656 | |
| 462315 | RIVEREA FIGUEROA, CRISTINA | Address on file | | | | | | | |
| 1812150 | RIVERIA GARCIA, MARGARITA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2430 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156741 | RIVERNORTH | Address on file | | | | | | | |
| 1713127 | RiverNorth DoubleLine Strategic Income | 333 S. Grand Ave. | 18th Floor | | | Los Angeles | CA | 90071 | |
| 462316 | RIVERO ALEMAN, PEDRO | Address on file | | | | | | | |
| 1462838 | Rivero Betancourt, Eduardo | Address on file | | | | | | | |
| 816726 | RIVERO CINTRON, AEMIE A | Address on file | | | | | | | |
| 462317 | RIVERO CINTRON, AEMIE A. | Address on file | | | | | | | |
| 746146 | RIVERO CONSTRUCTION CORP | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| 462318 | RIVERO CORREA, SARA | Address on file | | | | | | | |
| 462319 | RIVERO CRESPO, FELISA | Address on file | | | | | | | |
| 462320 | RIVERO CRUZ, LEE Z | Address on file | | | | | | | |
| 1633632 | Rivero Cruz, Lee Zaybett | Address on file | | | | | | | |
| 462321 | RIVERO CUBANO, LUIS | Address on file | | | | | | | |
| 462323 | RIVERO DE SAN ANTONIO, ANA I. | Address on file | | | | | | | |
| 462324 | RIVERO DIAZ, EDWIN R. | Address on file | | | | | | | |
| 462325 | RIVERO FELICIANO, JAIME | Address on file | | | | | | | |
| 462326 | RIVERO GARCIA, IVAN | Address on file | | | | | | | |
| 462327 | RIVERO GARCIA, MARIA T | Address on file | | | | | | | |
| 462328 | RIVERO GIRONA, YAMELY | Address on file | | | | | | | |
| 462329 | RIVERO GIRONA, YANELY | Address on file | | | | | | | |
| 462330 | RIVERO GUEVARA MD, JESUS | Address on file | | | | | | | |
| 462331 | RIVERO LOPEZ, CARMEN I | Address on file | | | | | | | |
| 462332 | RIVERO LUGO, NATALIA | Address on file | | | | | | | |
| 2062568 | Rivero Luna, Jackeline | Address on file | | | | | | | |
| 462333 | RIVERO LUZUNARIS, ARLEENE E | Address on file | | | | | | | |
| 1974597 | Rivero Luzunaris, Arleene E. | Address on file | | | | | | | |
| 462334 | RIVERO MALDONADO, LUIS | Address on file | | | | | | | |
| 462335 | RIVERO MALDONADO, LUIS | Address on file | | | | | | | |
| 462336 | RIVERO MANZANO, MELISSA | Address on file | | | | | | | |
| 462337 | RIVERO MANZANO, MICHELLE | Address on file | | | | | | | |
| 462338 | RIVERO MARIN, ROSANNA | Address on file | | | | | | | |
| 462339 | RIVERO MARTINEZ, JESSENIA | Address on file | | | | | | | |
| 816728 | RIVERO MARTINEZ, JORGE R | Address on file | | | | | | | |
| 462340 | RIVERO MARTINEZ, XAVIER | Address on file | | | | | | | |
| 462341 | RIVERO MARTINO, VICTOR R. | Address on file | | | | | | | |
| 462342 | RIVERO MENDEZ, CAROLINA | Address on file | | | | | | | |
| 462343 | RIVERO MENDEZ, QUILONIDES | Address on file | | | | | | | |
| 462344 | RIVERO MERCADO, AGUSTIN | Address on file | | | | | | | |
| 462345 | RIVERO MORALES, MARITZAVETTE | Address on file | | | | | | | |
| 462346 | RIVERO NIEVES VERGARA | URB VILLA VERDE | CALLLE 2 X11 | | | BAYAMON | PR | 00959 | |
| 462347 | RIVERO OLMEDO, MIGUEL ANGEL | Address on file | | | | | | | |
| 462348 | RIVERO ORTIZ, GILBERTO | Address on file | | | | | | | |
| 462349 | RIVERO PEREZ, RAUL | Address on file | | | | | | | |
| 462350 | RIVERO QUILES, AMARILIS | Address on file | | | | | | | |
| 462351 | RIVERO QUILES, CARLOS | Address on file | | | | | | | |
| 462352 | RIVERO QUILES, MARIA DEL PILAR | Address on file | | | | | | | |
| 462353 | RIVERO QUILES, RUTH D. | Address on file | | | | | | | |
| 462354 | RIVERO RAMIREZ, MERCEDES | Address on file | | | | | | | |
| 462355 | RIVERO RIVERA, GLORIMAR | Address on file | | | | | | | |
| 462356 | RIVERO RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 462357 | RIVERO RODRIGUEZ, LEIDY | Address on file | | | | | | | |
| 462358 | RIVERO ROSARIO, WILLIAM | Address on file | | | | | | | |
| 462359 | RIVERO RUIZ, ANGEL | Address on file | | | | | | | |
| 462360 | Rivero Ruiz, Raul E | Address on file | | | | | | | |
| 462361 | RIVERO SALINAS MD, DELIA Y | Address on file | | | | | | | |
| 462362 | RIVERO SERRA, MYRNA L | Address on file | | | | | | | |
| 816730 | RIVERO SERRA, MYRNA L | Address on file | | | | | | | |
| 462363 | RIVERO TOLEDO, ENRIQUE | Address on file | | | | | | | |
| 462364 | RIVERO TOLEDO, REINALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849845 | RIVERO TOW SERVICE | VILLA BLANCA | 41 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 462365 | RIVERO VALDEZ, CARLOS | Address on file | | | | | | | |
| 462367 | RIVERO VERGNE, RAFAEL | Address on file | | | | | | | |
| 462366 | RIVERO VERGNE, RAFAEL | Address on file | | | | | | | |
| 462368 | RIVERO ZAYAS, CARLOS | Address on file | | | | | | | |
| 462369 | RIVERO, JESUS | Address on file | | | | | | | |
| 1491091 | Rivero, Jose A Jimenez | Address on file | | | | | | | |
| 462370 | RIVERO, MD, IVAN LEON | Address on file | | | | | | | |
| 462371 | RIVERO, SONIA F | Address on file | | | | | | | |
| 462372 | RIVERON GARAYALDE, ROSELL | Address on file | | | | | | | |
| 1512488 | RIVERON MUÑOZ, RAMON | Address on file | | | | | | | |
| 462373 | RIVERON REYES, CECILIA | Address on file | | | | | | | |
| 462374 | RIVEROS BERNAL, HUGO F. | Address on file | | | | | | | |
| 462375 | RIVEROS RIVEROS, JOHANNA A. | Address on file | | | | | | | |
| 2017779 | Riveros Rodriguez, Reinaldo | Address on file | | | | | | | |
| 849846 | Riverside Publishing | 425 Spring | LAKE DRIVE | | | ITASCA | IL | 60143-2079 | |
| 746147 | RIVERSIDE PUBLISHING CO | 425 SPRING LAKE DRIVE | | | | ITASCA | IL | 60143 | |
| 1892598 | Riverva Gomez, Zaida Luz | Address on file | | | | | | | |
| 462377 | RIVERVIEW MEDICAL SERVICES | LEVITTOWN STA | PO BOX 51526 | | | TOA BAJA | PR | 00850-1526 | |
| 462378 | RIVERY RENGIFO, DIANA E | Address on file | | | | | | | |
| 462379 | RIVFRA RIVERA, EDGARDO | Address on file | | | | | | | |
| 746148 | RIVGON DEVELOPERS INC | HIGHLAND GARDENS | C 9 MARGINAL ACUARELA | | | GUAYNABO | PR | 00969 | |
| 462380 | RIVIEL ANDINO, YANIRA | Address on file | | | | | | | |
| 462381 | RIVIER CENTENO, LUISA | Address on file | | | | | | | |
| 2232455 | Riviera Martinez, Vivian E. | Address on file | | | | | | | |
| 462382 | RIVIERE VAZQUEZ, MONICA | Address on file | | | | | | | |
| 462383 | RIVIERE VAZQUEZ, RODOLFO | Address on file | | | | | | | |
| 462384 | RIVIERE WILLIAM MD, JEAN | Address on file | | | | | | | |
| 746149 | RIVKA COLEN ROGER | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD APT 1404 | | | PONCE | PR | 00717 | |
| 2056641 | Rivos Diaz, Carmen Marie | Address on file | | | | | | | |
| 2056641 | Rivos Diaz, Carmen Marie | Address on file | | | | | | | |
| 462385 | RIVRERA VARGAS,VICTOR | Address on file | | | | | | | |
| 462386 | RIVRERA, TOMMY | Address on file | | | | | | | |
| 746150 | RIZAL L NAPOLEONY MENDRET | Address on file | | | | | | | |
| 462387 | RIZEK MD , RAFAEL A | Address on file | | | | | | | |
| 462388 | RIZEK, LOURDES JEANNETTE | Address on file | | | | | | | |
| 462389 | RIZIK LOPEZ, OSCAR | Address on file | | | | | | | |
| 462390 | RIZIN E MARTINEZ LUNA | Address on file | | | | | | | |
| 746151 | RIZMARI OLMO MIRANDA | COND PLAZA INMACULADA | APTO 2002 | | | SAN JUAN | PR | 00909 | |
| 462391 | RIZO ROCHA, DIGNA | Address on file | | | | | | | |
| 462392 | RIZQ LLC | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| 462393 | RIZZO CEBOLLERO, MONICA | Address on file | | | | | | | |
| 462394 | RIZZO MD, ANTONIO | Address on file | | | | | | | |
| 462395 | RIZZO, VALENTINA | Address on file | | | | | | | |
| 462396 | RJ & RM AMBULANCE INC | PO BOX 1172 | | | | YABUCOA | PR | 00767 | |
| 746152 | RJ COOPER & ASSOCIATES | 27601 FORBES ROAD | SUITE 39 | | | LAGUNA NIGEL | CA | 92677 | |
| 462397 | RJ EL EXPRESO SERVICES STATION | P O BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 462398 | RJ FOOD DESIGN | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 746153 | RJ FUENTES RENTAL | HC 03 BOX 27365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1431851 | RJ Hughes SBTULWT RE Hughes UAD 05/28/2012 Robert B Hughes TTEE | 10957 SW 82nd Ter | | | | Ocala | FL | 34481-9681 | |
| 2152282 | RJ HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B. HUGHES TTEE | 10957 SW 82ND TERR | | | | OCALA | FL | 34481 | |
| 849847 | RJ INTERNATIONAL CORP | PO BOX 190553 | | | | SAN JUAN | PR | 00919-0553 | |
| 462399 | RJ International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 462400 | RJ International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462401 | RJ International Insurer | c/o MJM CPA Group, PSC, External Auditor | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 746154 | RJ LIFT & PARTS SERVICE /RICARDO ARANA | RR 01 BOX 17160 | | | | TOA ALTA | PR | 00791 | |
| 746155 | RJ RENTAL | HC 1 BOX 6486 | | | | SAN GERMAN | PR | 00683 | |
| 462403 | RJ RESPIRATORY SERVICE INC | LOMAS DEL SOL | 63 CALLE CASIOPEA | | | GURABO | PR | 00778-8903 | |
| 462404 | RJ REYNOLD TABACCO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 746156 | RJ REYNOLD TABACCO | P O BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 462405 | RJ REYNOLD TABACCO | PO BOX 71388 | | | | SAN JUAN | PR | 00936 | |
| 849848 | RJ TIRE CENTER | PO BOX 1833 | | | | AIBONITO | PR | 00705 | |
| 849849 | RJ WARE HOUSES DISTRIBUTORS | PO BOX 4835 | | | | CAROLINA | PR | 00984-4835 | |
| 462406 | RJ WAREHOUSE DIST QUITA Y PON | AG8 AVE LOMAS VERDES URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 462407 | RJ WAREHOUSE DIST/ QUITA Y PON | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 462408 | RJ WAREHOUSE DIST/ QUITA Y PON | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 462410 | RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | AG 8 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 462409 | RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 746157 | RJA ENGINEERS PSC | P O BOX 10179 | | | | PONCE | PR | 00732-0179 | |
| 746158 | RJA GROUP INC | P O BOX 10179 | | | | PONCE | PR | 00732 0179 | |
| 462411 | RJC IT CONSULTING INC | PO BOX 1285 | | | | VEGA BAJA | PR | 00694-1285 | |
| 462412 | RJNV CONSULTING INC | PO BOX 9444 | | | | CAROLINA | PR | 00988-9444 | |
| 746159 | RJO INC | URB SAN FRANCISCO | 170 CALLE TULIPAN | | | SAN JUAN | PR | 00927-6221 | |
| 462413 | RJRVD, P S C | PO BOX 5103 PMB 83 | | | | CABO ROJO | PR | 00623-5103 | |
| 462414 | RK POWER GENERATOR CORP | PO BOX 7066 | | | | CAGUAS | PR | 00726-7066 | |
| 849850 | RL ARMERIA | 9 CALLE INTERNDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 462415 | RL FURNITURE WORLD | CARR 183 KM 1.9 | | | | CAGUAS | PR | 00725 | |
| 746160 | RL POLK & CO PUBLICATIONS & SERV | PO BOX 77000 DEPT 771265 | | | | DETROIT | MI | 48277-1265 | |
| 462416 | RLB CONSTRUCTION CORP. | PO BOX 1600 SUITE 208 | | | | CIDRA | PR | 00739-0000 | |
| 746161 | RLDA SURVEYING & MAPPING | 1959 LOIZA ST STE 402 | | | | SAN JUAN | PR | 00911 | |
| 746162 | RLI INSURANCE COMPANY | 9025 N LINDBERGH DRIVE | | | | PEORIA | IL | 61615-1431 | |
| 462417 | RLPR INC | 9 POLITO AVENUE | | | | LYNDHURST | NJ | 07071 | |
| 462418 | RLR ENTERPRISES | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 1259357 | RM BROTHERS, INC | Address on file | | | | | | | |
| 746163 | RM CANVAS | SANTA ISIDRA 3 | E 6 CALLE A | | | FAJARDO | PR | 00738 | |
| 2169853 | RM CHILDREN'S TRUST | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA. P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 1530176 | RM CHILDREN'S TRUST | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 462420 | RM COMMUNICATIONS | PMB 685 267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926-5639 | |
| 746164 | RM COMMUNICATIONS INC | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 685 | | | SAN JUAN | PR | 00926-5636 | |
| 462421 | RM CONTRACTOR CORP | HC 71 BOX 2491 | | | | NARANJITO | PR | 00719 | |
| 462422 | RM CONTRACTORS | 3036 PASEO CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 462423 | RM DENTAL PRACTICE PROF CORP | LOMAS VERDES | Z30 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 462424 | RM DISCOUNT INC | 14 CRUCE ANONES | | | | NARANJITO | PR | 00719 | |
| 746165 | RM DISCOUNT INC | 3 CALLE GERONIMO RIVERA | | | | COMERIO | PR | 00782 | |
| 462425 | RM ELECTRICAL AND POWER GENERATOR INC | PMB 38 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 746166 | RM MR CASH | PO BOX 1315 | | | | MOCA | PR | 00676 | |
| 746167 | RM OFFICE EQUIPMENT & SUPPLY | PLAZA RIO HONDO SUITE 214 ZMS | | | | BAYAMON | PR | 00961 | |
| 462426 | RM SECURITY AND SURVEILLANCE GROUP, CORP | RR 5 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 462427 | RM THORNTON MECHANICAL CONTRACTING | 120 WESTHAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 746168 | RM TRANSPORT INC | PO BOX 195598 | | | | SAN JUAN | PR | 00919 | |
| 462428 | RM WASTEWATER CO INC | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745-4661 | |
| 462429 | RM&BI LLC P/C/D MARTINEZ ALVAREZ,MENENED | 701 AVE PONCE DE LEON | SUITE 407 CENTRO DE SEGURO BLDG | | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462430 | RMA ARCHITECTS INC | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 462431 | RMA ARCHITECTS PSC | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 462432 | RMCM CORP | PO BOX 842 | | | | BOQUERON | PR | 00622-0842 | |
| 746169 | RMI AEROSPACE INC | 13349 SW 131 STREET | | | | MIAMI | FL | 33186 | |
| 2152072 | RMPP(2)BEACHP | ROYAL MAIL PENSION PLAN | 2ND FLOOR | 11 IRONMONGER LANE | | LONDON | | EC2V 8EY | UNITED KINGDOM |
| 462433 | RMS TRUCKING SERVICES, INC | VALLE VERDE 1 | AQ24 CALLE RIO SONADOR | | | BAYAMON | PR | 00961-3259 | |
| 746170 | RMSR ENTERTAINMENT INC | 1225 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00911 | |
| 1424897 | RMS-RESEARCH & MARKETING | Address on file | | | | | | | |
| 746171 | RN CONTRACTOR INC | BOX 1942 | | | | GUAYNABO | PR | 00970 | |
| 462434 | RN GROUP | PO BOX 50635 | | | | TOA BAJA | PR | 00950-0635 | |
| 2151373 | RN OPP INC MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 462435 | RN PROMOTIONS & INC | PO BOX 50635 | | | | TOA BAJA | PR | 00907 | |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 746172 | RN PROMOTIONS INC DBA RN GROUP | Address on file | | | | | | | |
| 746173 | RN REGISTERED NURSE | PO BOX 57140 | | | | BOULDER | CO | 80323-7140 | |
| 2035735 | Rna Olengo, Rowna | Address on file | | | | | | | |
| 746174 | RNC GULF SERVICE | PO BOX 819 | | | | YABUCOA | PR | 00767 | |
| 462436 | RNTAS ALGARIN, RAMON | Address on file | | | | | | | |
| 462437 | RNV CONSTRUCTION CORP | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 462438 | RNV ELECTRICAL AND AIR CONDITIONER GROUP | MANSIONES DE MONTECASINO II | #521 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |
| 462439 | RO CONCRETE | PO BOX 252 | | | | JAYUYA | PR | 00664-0252 | |
| 746175 | RO RENTAL | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 9713 | |
| 462440 | ROA BETANIA, ADAMES | Address on file | | | | | | | |
| 462441 | ROA COLON, LYDIA | Address on file | | | | | | | |
| 462442 | ROA DE LOS SANTOS, JOEL | Address on file | | | | | | | |
| 462443 | ROA DEL VALLE, GEORGINA | Address on file | | | | | | | |
| 816732 | ROA ENCARNACION, SANDRA | Address on file | | | | | | | |
| 816733 | ROA ENCARNACION, SANDRA S. | Address on file | | | | | | | |
| 462444 | ROA FERRER, NIXA R | Address on file | | | | | | | |
| 462445 | ROA GIL, MARIBEL | Address on file | | | | | | | |
| 462446 | ROA GIL, WILLIAM | Address on file | | | | | | | |
| 462447 | ROA GOMEZ, RAFAEL | Address on file | | | | | | | |
| 849851 | ROA JUSTINIANO, ABIGAIL | 23 LAS PARRAS | | | | CAYEY | PR | 00736 | |
| 462448 | ROA JUSTINIANO, ABIGAIL | Address on file | | | | | | | |
| 462449 | ROA MARTINEZ, JOSE | Address on file | | | | | | | |
| 462450 | ROA MARTINEZ, SANDRA | Address on file | | | | | | | |
| 462451 | ROA MENDEZ, MITZY E. | Address on file | | | | | | | |
| 462452 | ROA MENDEZ, MYRAINNE ZUZETTE | Address on file | | | | | | | |
| 462453 | ROA MERCADO, BRENDALYS | Address on file | | | | | | | |
| 462455 | ROA MERCADO, BRENDALYS | Address on file | | | | | | | |
| 462454 | ROA MERCADO, BRENDALYS | Address on file | | | | | | | |
| 816734 | ROA NUNEZ, RUTH E. | Address on file | | | | | | | |
| 462456 | ROA RODRIGUEZ, LITSY D | Address on file | | | | | | | |
| 462457 | ROA ROMAN, ISMAEL | Address on file | | | | | | | |
| 462458 | ROA SERNA, ANA | Address on file | | | | | | | |
| 816735 | ROA SERNA, ANA | Address on file | | | | | | | |
| 462459 | ROA VARGAS, MIGUEL | Address on file | | | | | | | |
| 1507886 | Roa, Jose Soto | Address on file | | | | | | | |
| 462460 | ROACH, JOSHUA | Address on file | | | | | | | |
| 462461 | ROAD MEAT & CO INC | SERRANIA | 59 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| 746176 | ROADMARKS CORP | PO BOX 363783 | | | | SAN JUAN | PR | 009336 | |
| 462463 | ROADWAY EXPRESS | CARR 5 KM 2704 EDIF 2 | | | | CATANO | PR | 00962 | |
| 462462 | ROADWAY EXPRESS | Address on file | | | | | | | |
| 746177 | ROALBA COTTO RODRIGUEZ | URB SABANERA | 406 CAMINO MIRAMELINDA | | | CIDRA | PR | 00739 | |
| 462464 | ROALBA COTTO RODRIGUEZ | Address on file | | | | | | | |
| 2175896 | ROALCA CONSTRUCTION, LLC | URB. SANTIAGO IGLESIAS | 1762 AVE FRANCISCO PAZ GRANELA | | | SAN JUAN | PR | 00922 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2434 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462465 | ROALDO PABON AYALA | Address on file | | | | | | | |
| 462466 | ROALDO PABON VALLE | Address on file | | | | | | | |
| 462467 | ROAME TORRES GONZALEZ | Address on file | | | | | | | |
| 746178 | ROAMIR E ORTIZ CORDERO | URB VILLA FORESTAL | BOX 212 | | | MANATI | PR | 00674 | |
| 746179 | ROAMIR VEGA SANTIAGO | 5834 C/ LAS MARGARITAS RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 849852 | ROAR ADVANCED VISUAL TECHNOLOGIES, INC. | PMB 452 | 100 GRAND BLVD LOS PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 462468 | ROARK ANNUNZIATO, RICHARD | Address on file | | | | | | | |
| 462469 | ROARK ANNUZIATO, JORGE | Address on file | | | | | | | |
| 462470 | ROARK MENDOZA, DONALD W | Address on file | | | | | | | |
| 1339844 | ROASES DELGADO, JACQUELINE | Address on file | | | | | | | |
| 462471 | ROB ROGERS EXTERMINATING INC | URB CARDAS | 2057 CALLE JOSE FIDALGO | | | SAN JUAN | PR | 00926 | |
| 462472 | ROBAINA SANTIAGO, JOSE | Address on file | | | | | | | |
| 746180 | ROBBIE SANTIAGO RODRIGUEZ | PO BOX 650 | | | | SALINAS | PR | 00751-0650 | |
| 462473 | ROBBY CARTAGENA ORTIZ | Address on file | | | | | | | |
| 462474 | ROBBY L MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 746181 | ROBEL PEREA RODRIGUEZ | PO BOX 8550 | | | | SAN JUAN | PR | 00910 | |
| 746182 | ROBELIO VELAZQUEZ CUESTA | 623 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 462475 | ROBELLO AYALA, CATHERINE | Address on file | | | | | | | |
| 462476 | ROBER CARRASQUILLO REALTY INC | EXT EL VERDE | 8 CALLE LUCERO | | | CAGUAS | PR | 00725-6343 | |
| 462477 | ROBER FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 462478 | ROBERGE AGOSTO, DENNISSE N | Address on file | | | | | | | |
| 746183 | ROBERLY SALICRUP LUGO | RR 3 BOX 10275 | | | | TOA ALTA | PR | 00953 | |
| 746184 | ROBERSON RUIZ GARCIA | URB SAN JOSE | 449 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 1469827 | Robert & Julie Bortolotti | Address on file | | | | | | | |
| 462479 | ROBERT A BARMANN | Address on file | | | | | | | |
| 462480 | ROBERT A CHAVARIN | Address on file | | | | | | | |
| 462481 | ROBERT A CIMINO | Address on file | | | | | | | |
| 746189 | ROBERT A DENTON GANDIA | PO BOX 1085 | | | | ARECIBO | PR | 00613 | |
| 746191 | ROBERT A ENGEL RAMOS | URB HERMANOS SANTIAGOS | 46 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 746192 | ROBERT A GONZALEZ FERNANDEZ | PO BOX 70344 CMMS 331 | | | | SAN JUAN | PR | 00936 | |
| 1443035 | Robert A Kern Rev Trust | Address on file | | | | | | | |
| 746193 | ROBERT A LYNCH GONZALEZ | P O BOX 7242 | | | | CAGUAS | PR | 00726 | |
| 746194 | ROBERT A RECK LEVINE | HC 01 BOX 13036 | | | | RIO GRANDE | PR | 00745 | |
| 462482 | ROBERT A VIQUEIRA RIOS | Address on file | | | | | | | |
| 746195 | ROBERT A WOLFE | Address on file | | | | | | | |
| 746196 | ROBERT A. KRAFT | 20767 SAINT STEPHEN AVE | | | | MIDDLETOWN | CA | 95461 | |
| 462483 | ROBERT A. LAVALLA | Address on file | | | | | | | |
| 462484 | ROBERT ACEVEDO /DBA ROBERTS CONTRACTORS | H C 2 BOX 7726 | | | | GUAYANILLA | PR | 00656 | |
| 462485 | ROBERT AIR ELECTRICAL INC | BO OLIMPO | 569 CALLE E | | | GUAYAMA | PR | 00784 | |
| 462486 | ROBERT ALVAREZ VAZQUEZ | Address on file | | | | | | | |
| 462487 | ROBERT ALVAREZ VAZQUEZ | Address on file | | | | | | | |
| 746197 | ROBERT ARRIAGA TORRES | P O BOX 435 | | | | VILLALBA | PR | 00766 | |
| 462488 | ROBERT ASSIT CORP | PO BOX 1081 | | | | PENUELAS | PR | 00624 | |
| 849853 | ROBERT AUTO DETAIL | HC 1 BOX 14056 | | | | RIO GRANDE | PR | 00745 | |
| 746198 | ROBERT AUTO REPAIR/ROBERTO VEGA | URB LOS MAESTRO | E 15 CALLE F | | | HUMACAO | PR | 00791 | |
| 462489 | ROBERT AVILEZ MARTINEZ | Address on file | | | | | | | |
| 746199 | ROBERT B JEFRERY VIERA | USCG BASE SAN JUAN | 5 LA PUNTILLA STREET | | | SAN JUAN | PR | 00901 | |
| 462490 | ROBERT B STREET | Address on file | | | | | | | |
| 2152237 | ROBERT B. FABER | 19 ROBIN CIRCLE | | | | STOUGHTON | MA | 02072 | |
| 1494747 | Robert B. Faber (You may know claim by municipal bond trustee) | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| 462491 | ROBERT BAEZ GONZALEZ | Address on file | | | | | | | |
| 746200 | ROBERT BEATO NARVAEZ | URB FLAMINGO HLS | 9 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 1436917 | Robert BENHAM trs | 1010 Newton Road | | | | Santa Barbara | CA | 93103 | |
| 746201 | ROBERT BITTENBENDER | OFFICE OF BUDGET | ROOM 238 MAIN CAPITOL | | | HARISBURG | PA | 17120 | |
| 462492 | ROBERT BOYD SIMS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2435 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462493 | ROBERT BURGOS | Address on file | | | | | | | |
| 462494 | ROBERT BURGOS MONTES | Address on file | | | | | | | |
| 746202 | ROBERT C ACAR BIRBARAH | URB HOSTOS | 3 CALLE LUIS MONZON | | | MAYAGUEZ | PR | 00682 | |
| 849854 | ROBERT C BRIDGETTE BURGOS | PARQUE CENTRO | EDIF CEDRO APT K7 | | | SAN JUAN | PR | 00919 | |
| 849855 | ROBERT CAHILL | PO BOX 9300275 | | | | SAN JUAN | PR | 00930-0275 | |
| 462495 | ROBERT CANCEL, PEDRO A | Address on file | | | | | | | |
| 746203 | ROBERT CARI | PO BOX 452 | | | | CAROLINA | PR | 00979 | |
| 462496 | ROBERT CARMAN | Address on file | | | | | | | |
| 746204 | ROBERT CARPET CLEANER | HC 01 BOX 11339 | | | | CAROLINA | PR | 00985 | |
| 462497 | ROBERT CARRASQUILLO, ENRIQUE | Address on file | | | | | | | |
| 462498 | ROBERT CARRASQUILLO, MARIANITA | Address on file | | | | | | | |
| 462499 | ROBERT CASTRO VELAZQUEZ | Address on file | | | | | | | |
| 462500 | ROBERT CHARLES BLOSSER | Address on file | | | | | | | |
| 462501 | ROBERT COLLAZO | Address on file | | | | | | | |
| 462502 | ROBERT COLON, CARLOS R. | Address on file | | | | | | | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Address on file | | | | | | | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Address on file | | | | | | | |
| 462503 | ROBERT CRUZ | Address on file | | | | | | | |
| 746205 | ROBERT D BLADE BELLIDO | 14392 SW 98TH TER | | | | MIAMI | FL | 33186 | |
| 746206 | ROBERT D COLLINS | URB STA ROSA | 33-42 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 746207 | ROBERT D TANNER | EXT VILLA CAPARRA | F10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 746208 | ROBERT D TANNER ZALDUONDO | EXT VILLA CAPARRA | F 10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 462504 | ROBERT D TEJADA NUNEZ | Address on file | | | | | | | |
| 746209 | ROBERT D WHITE | PO BOX 555 | | | | CULEBRA | PR | 00775-0555 | |
| 462505 | ROBERT DALTON PAGAN | Address on file | | | | | | | |
| 462506 | ROBERT DAVID RIVERA KILGORE | Address on file | | | | | | | |
| 462507 | ROBERT DE JESUS ALVARADO | Address on file | | | | | | | |
| 462508 | ROBERT DE JESUS MUNOZ | Address on file | | | | | | | |
| 2137442 | ROBERT DELIZ CARLO | ROBERTO DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 2164343 | ROBERT DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | | | BAYAMON | PR | 00956 | |
| 462509 | ROBERT DIAZ MORALES V CRUZ, ET AL. | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | | HATO REY | PR | 00917 | |
| 746210 | ROBERT DORAN GELABERT | Address on file | | | | | | | |
| 746185 | ROBERT E FORTIER | 500 CARR 177 STE 138 | | | | BAYAMON | PR | 00959 | |
| 746211 | ROBERT E MONTALVO MONTALVO | Address on file | | | | | | | |
| 462510 | ROBERT E OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 462511 | ROBERT E SCHNEIDER JR | Address on file | | | | | | | |
| 462512 | ROBERT E VEGA LEONARD | Address on file | | | | | | | |
| 746212 | ROBERT E VELEZ GUERRA | URB CIUDAD CRISTIANA | 218 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| 746213 | ROBERT E. GLOTZ | 1727 WHITCOMB AVE | | | | DES PLAINES | IL | 60018 | |
| 746214 | ROBERT E. ROMAN PEREZ | Address on file | | | | | | | |
| 462513 | ROBERT ENCARNACION CARRENO | Address on file | | | | | | | |
| 1443994 | Robert F and Louise Tracey JTWROS | Address on file | | | | | | | |
| 746216 | ROBERT F ATHERLEY HINDS | PO BOX 34400 | | | | FORT BUCHANAN | PR | 00934 | |
| 462514 | ROBERT F BARD Y/O HELEN SARA BARD | Address on file | | | | | | | |
| 746186 | ROBERT F HAACK | SABANERA 29 CAMINO DEL LAGO | | | | CIDRA | PR | 00739 | |
| 746217 | ROBERT F MCCLOSKEY DIAZ | PO BOX 10537 CAPARRA HEIGHT STATION | | | | SAN JUAN | PR | 00922 | |
| 746218 | ROBERT F RODRIGUEZ GONZALEZ | VILLA DE CARMEN | 826 CALLE SAUCO | | | PONCE | PR | 00716 | |
| 1444174 | Robert F Tracey & Louise Tracey JTWROS | Address on file | | | | | | | |
| 746219 | ROBERT F. VAN TRIESTE | URB. PARK GARDEN | CALLE INDEPENENCE F-16 | | | SAN JUAN | PR | 00926 | |
| 462515 | ROBERT FELICIANO Y/O MINERVA FELICIANO | Address on file | | | | | | | |
| 746220 | ROBERT FLYNN CARO | ARBOLADA | E2 CALLE CIPRES | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2436 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746221 | ROBERT FLYNN CARO | LA ARBOLEDA | E 2 CALLE CIPRES | | | GUAYNABO | PR | 00966 | |
| 462516 | ROBERT G CABELLO LUGO | Address on file | | | | | | | |
| 746222 | ROBERT GALARZA FELICIANO | Address on file | | | | | | | |
| 746223 | ROBERT GALARZA GARCIA | Address on file | | | | | | | |
| 462517 | ROBERT GARCIA LOPEZ | Address on file | | | | | | | |
| 746224 | ROBERT GARCIA PEREZ | Address on file | | | | | | | |
| 462519 | ROBERT GARCIA, MARILYN | Address on file | | | | | | | |
| 462520 | ROBERT GEIST MANNA | Address on file | | | | | | | |
| 746225 | ROBERT GIRALDO VELEZ | PARC BUENAVENTURA | CALLE ALMENDRO BOX 225-11 | | | CAROLINA | PR | 00987 | |
| 746226 | ROBERT GOMEZ BETANCOURT | Address on file | | | | | | | |
| 462521 | ROBERT GOMEZ BETANCOURT | Address on file | | | | | | | |
| 462522 | ROBERT GOMEZ/ AZ ENERGY LLC | PO BOX 1528 | | | | VEGA BAJA | PR | 00694-1528 | |
| 462523 | ROBERT GONZALEZ MILLAN | Address on file | | | | | | | |
| 462524 | ROBERT GONZALEZ QUINONES | Address on file | | | | | | | |
| 462525 | ROBERT GUZMAN GREEN | Address on file | | | | | | | |
| 746227 | ROBERT H LANGE CO INC | 50 CONGRESS ST | | | | BOSTON | MA | 02109 | |
| 462526 | ROBERT H ROUT | Address on file | | | | | | | |
| 462527 | ROBERT HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 462528 | ROBERT INFANTE IRIZARRY | Address on file | | | | | | | |
| 462529 | ROBERT J CONCEPCION DIAZ | Address on file | | | | | | | |
| 462530 | ROBERT J JOUBERT MUNOZ | Address on file | | | | | | | |
| 462531 | ROBERT J LOPEZ MONT | Address on file | | | | | | | |
| 462532 | ROBERT J LOPEZ SOTO | Address on file | | | | | | | |
| 746229 | ROBERT J MICHALIK | PO BOX 1438 | | | | AGUADA | PR | 00602 | |
| 462533 | ROBERT J MUNS SOSA | Address on file | | | | | | | |
| 746230 | ROBERT J NEWLAND RIVERA | Address on file | | | | | | | |
| 746231 | ROBERT J RAMOS ALVAREZ | Address on file | | | | | | | |
| 746232 | ROBERT J SANTIAGO | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 462534 | ROBERT J VOLPE | Address on file | | | | | | | |
| 462535 | ROBERT J YOST | Address on file | | | | | | | |
| 746233 | ROBERT J ZAYAS LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 462536 | ROBERT J. ROSEN MD | Address on file | | | | | | | |
| 462537 | ROBERT JANITOR SERVICES CORP | BDA BUENA VISTA | 88 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 2152238 | ROBERT KAZMIERSKI | 321 N. PERRY STREET | | | | JOHNSTOWN | NY | 12095 | |
| 746234 | ROBERT L DOZIER JR | PO BOX 1437 | | | | RINCON | PR | 00677 | |
| 462538 | ROBERT L GRIBUS FELIU | Address on file | | | | | | | |
| 1469699 | Robert L Rae & Machelle L Rae Revocable Trust UAD Apr 7, 2010; Robert L Rae TTEE, Machelle L Rae TTEE | Address on file | | | | | | | |
| 746235 | ROBERT L RODRIGUEZ GARCIA | QUINTAS DEL RIO | F3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 746236 | ROBERT L SANTOS | 17329 MC DUFF AVE | | | | OLNEY | MD | 20832 | |
| 746237 | ROBERT LANCELIN | PSC 1008 BOX 3023 | | | | CEIBA | PR | 34051 | |
| 746238 | ROBERT LEE FRENCH MODESTA RDZ Y ANA RDZ | 25 URB GOMEZ | | | | HUMACAO | PR | 00791 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Monere Investments | Edward Mucha / Vice President | 135 S. LaSalle St. STE 4150 | | Chicago | IL | 60603 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Robert Lee Homann & Jayne Kaye Homann | 3725 Frost Lane | | | Reno | NV | 89511-7669 | |
| 462539 | ROBERT LEE INFANTE BOSQUES | Address on file | | | | | | | |
| 746239 | ROBERT LUGO SOTO | URB RIBERAS DEL RIO | A 7 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 462540 | ROBERT M CORSO | Address on file | | | | | | | |
| 462541 | ROBERT M MARSHALL | Address on file | | | | | | | |
| 746240 | ROBERT M MEDINA CARRASQUILLO | URB SAN ANTONIO | K 17 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 462542 | ROBERT MACHINE SHOP | 20 CALLE MANUEL SOTOMAYOR | | | | SAN SEBASTIAN | PR | 00685 | |
| 746241 | ROBERT MANOHAR PEREZ | BOX 320 | | | | LAS MARIAS | PR | 00670 | |
| 462543 | ROBERT MARINO DIAZ | Address on file | | | | | | | |
| 746242 | ROBERT MARTINEZ GONZALEZ | 1744 CARIBOU HUNTRAIL | | | | ORLANDO | FL | 32824-5670 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746243 | ROBERT MATOS MORALES | Address on file | | | | | | | |
| 746244 | ROBERT MCCONNELL PRODUCTIONS | 6018 W HELLIS DR | | | | MUNCIE | IN | 47304 | |
| 746245 | ROBERT MCNULTY | 1429 12ST STREET NW | | | | WASHINTON DC | WA | 20036 | |
| 746246 | ROBERT MCQUEENY PEREZ | PMB 337 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 746247 | ROBERT MELENDEZ GONZALEZ | URB MARINA BAHIA MB 21 | CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |
| 746187 | ROBERT MENDEZ MELENDEZ | PO BOX 548 | | | | AGUAS BUENAS | PR | 00703 | |
| 746248 | ROBERT MENDEZ RIVERA | P O BOX 624 | | | | CIDRA | PR | 00739 | |
| 746249 | ROBERT MESSERLI / MUZIK 4 YOU | P O BOX 957 | | | | DORADO | PR | 00646 | |
| 849856 | ROBERT MORALES COLLAZO | URB MONTECASINO | 57 CALLE NOGAL | | | TOA ALTA | PR | 00953-3724 | |
| 462544 | ROBERT MORALES FERNANDEZ | Address on file | | | | | | | |
| 746250 | ROBERT N SANTOS VILLALOBOS | PO BOX 5064 | | | | MAYAGUEZ | PR | 00681 | |
| 746251 | ROBERT NIEVES ALVARADO | URB SANTA ROSA | 45-5 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 462545 | ROBERT NIEVES ORTIZ | Address on file | | | | | | | |
| 746252 | ROBERT NIEVES VEGA | HC 59 BOX 6080 | | | | AGUADA | PR | 00602 | |
| 746253 | ROBERT O APPIN | URB MONTE CASINO HEIGHTS | 326 RIO INABON | | | TOA ALTA | PR | 00953 | |
| 462546 | ROBERT O CONCEPCION / EILEEN MARTINEZ | Address on file | | | | | | | |
| 462547 | ROBERT O DIAZ MORALES | Address on file | | | | | | | |
| 746254 | ROBERT ORTIZ AGOSTO | Address on file | | | | | | | |
| 462548 | ROBERT ORTIZ, EDUARDO C. | Address on file | | | | | | | |
| 746255 | ROBERT OSORIA OSORIA | Address on file | | | | | | | |
| 462549 | ROBERT P GARCIA SANCHEZ | Address on file | | | | | | | |
| 746256 | ROBERT P SHELDON | COND LAGUNA TERRACE | 6 CALLE JOFFRE PH E | | | SAN JUAN | PR | 00907 | |
| 746257 | ROBERT P. GALLO | NANUET | 21 ETNA PL | | | NANUET | NY | 10954 | |
| 462550 | ROBERT PACKER HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81003 | |
| 746258 | ROBERT PARK | 23520 RIM RD E | | | | GRAHAM | WA | 98338 | |
| 462551 | ROBERT POSTER JODREY | Address on file | | | | | | | |
| 746259 | ROBERT R RIMPEL ANDRE | AVE MARIANI 8015 CALLE SULTANA | | | | PONCE | PR | 00717-1127 | |
| 746260 | ROBERT RAMIREZ MELENDEZ | Address on file | | | | | | | |
| 746261 | ROBERT RAMIREZ SALTARES | PUERTO NUEVO | NE 1031 C/ 16 | | | SAN JUAN | PR | 00920 | |
| 2151682 | ROBERT RAMOS MARTIN | 37 FRANCISCO OCCER ST. | | | | PONCE | PR | 00730 | |
| 2152239 | ROBERT RAMOS MARTIN | 37 FRANCISCO OLLER STREET | | | | PONCE | PR | 00730 | |
| 462552 | ROBERT REYES, ROBERT | Address on file | | | | | | | |
| 462554 | Robert Rimpel Andre | Address on file | | | | | | | |
| 746188 | ROBERT RIOS FUENTES | HC 02 BOX 6106 | | | | UTUADO | PR | 00641 | |
| 462555 | ROBERT RIVERA CARDONA | Address on file | | | | | | | |
| 746262 | ROBERT RIVERA CARRION | Address on file | | | | | | | |
| 746263 | ROBERT RIVERA ESPINOSA | Address on file | | | | | | | |
| 462556 | ROBERT RIVERA RIVERA | Address on file | | | | | | | |
| 746264 | ROBERT RIVERA TIRADO | Address on file | | | | | | | |
| 462557 | ROBERT RIVERA, EDUARDO | Address on file | | | | | | | |
| 746265 | ROBERT ROBERT REYES | 59 C/ SANTIAGO R PALMER OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 462558 | ROBERT ROBERT REYES | Address on file | | | | | | | |
| 746266 | ROBERT ROBINSON MELENDEZ | PO BOX 195169 | | | | SAN JUAN | PR | 00919-5169 | |
| 462559 | ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 462560 | ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | URB MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 462562 | ROBERT RODRIGUEZ /DBA/APEX GEN CONTRATOR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 462563 | ROBERT RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 462564 | ROBERT RODRIGUEZ ENTERPRISES INC | BMS 524 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 462565 | ROBERT RODRIGUEZ SANFELIZ | Address on file | | | | | | | |
| 746267 | ROBERT RODRIGUEZ VIERA | STA SECC LEVITOWN | CL 26 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 | |
| 746266 | ROBERT ROMAN BURGOS | Address on file | | | | | | | |
| 462567 | ROBERT ROPIZA RIVERA | Address on file | | | | | | | |
| 746268 | ROBERT ROSADO | PO BOX 450312 | | | | KISSIMMEE | FL | 34745-0312 | |
| 746269 | ROBERT ROSARIO CRUZ | EXT FOREST HILLS | L 353 ECUADOR | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2438 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746270 | ROBERT ROZBRUCH | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 462568 | ROBERT S TORO | Address on file | | | | | | | |
| 462569 | ROBERT SANCHEZ | Address on file | | | | | | | |
| 462570 | ROBERT SANTIAGO DONES | Address on file | | | | | | | |
| 462571 | ROBERT SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 462572 | ROBERT SANTOS VEGA | Address on file | | | | | | | |
| 746271 | ROBERT SCHOELLER STUDIOS | 632 DREW STEET | | | | CLEARWATER | FL | 33755 | |
| 462573 | ROBERT SERRANO VÉLEZ | LCDO. MIGUEL A. NEGRON MATTA | 654 PLAZA | SUITE 915 | AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 462574 | ROBERT SOLER VERA | Address on file | | | | | | | |
| 849857 | ROBERT STOHLBERG | VIEJO SAN JUAN | 200 CALLE TETUAN | | | SAN JUAN | PR | 00902-0843 | |
| 746272 | ROBERT STOLBERG | 200 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 462575 | ROBERT T DANCE | Address on file | | | | | | | |
| 462576 | ROBERT T LURVEY | Address on file | | | | | | | |
| 746273 | ROBERT T RODRIGUEZ RAMIREZ | PUERTO NUEVO | 1385 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 462577 | ROBERT TAGGART | Address on file | | | | | | | |
| 462578 | ROBERT TAYLOR HOLMES | Address on file | | | | | | | |
| 462579 | ROBERT TAYLOR SUAREZ | Address on file | | | | | | | |
| 462580 | ROBERT TEJEDA PENA | Address on file | | | | | | | |
| 462581 | ROBERT TIRE | SUITE 020 BOX 10005 | | | | CAYEY | PR | 00736 | |
| 462582 | ROBERT TORO SANTIAGO | Address on file | | | | | | | |
| 746274 | ROBERT TORO SOTO | P.O. BOX 50910 | | | | LEVITTOWN | PR | 00950 | |
| 462583 | ROBERT TORRES RODRIGUEZ | Address on file | | | | | | | |
| 746275 | ROBERT TURNER LUGO | PO BOX 1422 | | | | BAYAMON | PR | 00960-1422 | |
| 746276 | ROBERT TV PARTS | 550 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 462584 | ROBERT VAZQUEZ CRUZ | Address on file | | | | | | | |
| 462585 | ROBERT VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 746277 | ROBERT VAZQUEZ Y EVELYN CAMACHO | Address on file | | | | | | | |
| 462586 | ROBERT VEGA, CARLOS | Address on file | | | | | | | |
| 462587 | ROBERT VELEZ CONCEPCION | Address on file | | | | | | | |
| 746278 | ROBERT VERTICAL BLINDS | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | |
| 746279 | ROBERT VIRELLA CRUZ | URB LAGOS DE PLATA | CALLE 20 W 5 LEVITOWN | | | TOA ALTA | PR | 00949 | |
| 462588 | ROBERT VIZCARRONDO, JORGE | Address on file | | | | | | | |
| 1537210 | Robert W Alexander Living Trust UAD 05/31/00 | Robert W Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | Springfeild | VA | 22152 | |
| 1558914 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 462589 | ROBERT W SHERWOOD TRISTANI | Address on file | | | | | | | |
| 746280 | ROBERT W VANKIRK MC QUAY | P.O. BOX 4225 | | | | SAN JUAN | PR | 00936-4225 | |
| 2151084 | ROBERT W. BAIRD & CO. INC. | C/O GREENEBAUM DOLL LLP | ATTN: JAMES IRVING, ESQ. | 3500 PNC TOWER, 101 SOUTH FIFTH ST. | | LOUISVILLE | KY | 40202 | |
| 2146120 | Robert W & Co. Incorporated | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 849858 | ROBERT WERNEIWISKEY RIOS | VILLA PALMERAS | 356 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 2152240 | ROBERT WONG | PO BOX 1276 | | | | ROCKVILLE | MD | 20849 | |
| 462590 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | 1 ROBERT WOOD JOHNSON PLACE | | | | NEW BRUNSWICK | NJ | 08903-2601 | |
| 462591 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | PO BOX 1812 | | | | ALPHARETTA, | GA | 30023/9901 | |
| 462592 | ROBERT Y DIAZ NEGRON | Address on file | | | | | | | |
| 849859 | ROBERTA A JONES BURGOS | PO BOX 508 | | | | NARANJITO | PR | 00719-0508 | |
| 746281 | ROBERTA COLON MOLINA | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| 849860 | ROBERTA MARROCCO GUGLIETTA | 55 RAMBLA DEL ALMIRANTE | | | | SAN JUAN | PR | 00911-1511 | |
| 462593 | ROBERTA W MAULL GUINALS | Address on file | | | | | | | |
| 746282 | ROBERTO A ARANA CASTILLO | URB EL CONQUISTADOR | C 33 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 746313 | ROBERTO A ARANGO | LL 1 URB PALMA REAL | | | | GUAYNABO | PR | 00657 | |
| 746314 | ROBERTO A AYALA CASTRO | URB NOTRE | G- 5 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 746315 | ROBERTO A CANCEL CANCEL | HC 02 BOX 12636 | | | | SAN GERMAN | PR | 00683 | |
| 746316 | ROBERTO A CAPESTANY | MARINA BUILDING | 35 MARINA ST | | | PONCE | PR | 00731 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746317 | ROBERTO A ENCARNACION REYES | Address on file | | | | | | | |
| 746318 | ROBERTO A FERNANDEZ QUILES | VILLA GARDEN APARMENTS 26 | CARR 833 APT 110 | | | GUAYNABO | PR | 00971-9002 | |
| 746319 | ROBERTO A FIALA GARCIA | Address on file | | | | | | | |
| 462594 | ROBERTO A FIGUEROA QUINONES | Address on file | | | | | | | |
| 746320 | ROBERTO A GARCIA RIVERA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 746321 | ROBERTO A LOPEZ HERNANDEZ | SANTA JUANITA | 28 CALLE ALFA | | | BAYAMON | PR | 00956 | |
| 462595 | ROBERTO A LOPEZ TORRES | Address on file | | | | | | | |
| 462596 | ROBERTO A MARRERO ROMAN | Address on file | | | | | | | |
| 462597 | ROBERTO A MARTINEZ DE LA TORRE | Address on file | | | | | | | |
| 462598 | ROBERTO A MOLINA VALERIO | Address on file | | | | | | | |
| 746322 | ROBERTO A OTERO FONTANEZ | PO BOX 22892 | | | | SAN JUAN | PR | 00931 | |
| 462599 | ROBERTO A PARRA PASTOR | Address on file | | | | | | | |
| 746323 | ROBERTO A PEREZ GONZALEZ | URB PARQUE ECUESTRE | D 41 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 462600 | ROBERTO A PEREZ NARVAEZ | Address on file | | | | | | | |
| 462601 | ROBERTO A PEREZ NARVAEZ | Address on file | | | | | | | |
| 746324 | ROBERTO A PEREZ ZAYAS | EXT BUENOS AIRES | 31 | | | SANTA ISABEL | PR | 00757 | |
| 462602 | ROBERTO A QUILES RIVERA | Address on file | | | | | | | |
| 462603 | ROBERTO A QUINONES GONZALEZ | Address on file | | | | | | | |
| 462604 | ROBERTO A QUINTERO RIVERA | Address on file | | | | | | | |
| 462605 | Roberto A Rivera Ruiz | Address on file | | | | | | | |
| 462606 | ROBERTO A RODRIGUEZ LUCIANO | Address on file | | | | | | | |
| 462607 | ROBERTO A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 746325 | ROBERTO A SALAS COTTO | RR 01 BOX 11632 | | | | TOA ALTA | PR | 00953 | |
| 746326 | ROBERTO A SALVA CORTES | PO BOX 1440 | | | | UTUADO | PR | 00641 | |
| 849861 | ROBERTO A SANTIAGO QUILES | VILLAS DE FELISA | 4007 CALLE ANTONIO CABASSA | | | MAYAGUEZ | PR | 00680-7337 | |
| 746327 | ROBERTO A SANTIAGO RIVERA | Address on file | | | | | | | |
| 746329 | ROBERTO A SANTOS RIVERA | U 7 URB SONVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 462608 | ROBERTO A SARRIERA PLANAS | Address on file | | | | | | | |
| 462609 | ROBERTO A SEPULVEDA BECERRIL | Address on file | | | | | | | |
| 746330 | ROBERTO A SERRANO LUGO | URB JARDINES DE SAN RAFAEL | 150 CALLE SAN CRISTOBAL | | | ARECIBO | PR | 00612 | |
| 746331 | ROBERTO A TORO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 462610 | ROBERTO A VEGA TORRES | Address on file | | | | | | | |
| 462611 | ROBERTO A VERA RAMOS | Address on file | | | | | | | |
| 462612 | ROBERTO A ZAYAS POZO | Address on file | | | | | | | |
| 462613 | ROBERTO ABESADA AGUET | Address on file | | | | | | | |
| 746332 | ROBERTO ABREU GUZMAN | HC 3 | | | | AGUADILLA | PR | 00603 | |
| 746333 | ROBERTO ABREU VEGA | PO BOX 1463 | | | | YABUCOA | PR | 00767 | |
| 746334 | ROBERTO ABRIL VARGAS | HC 67 BOX 15718 | | | | BAYAMON | PR | 00956 | |
| 462614 | ROBERTO ACABAEO MERCADO | Address on file | | | | | | | |
| 462615 | ROBERTO ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 462616 | ROBERTO ACEVEDO CORDERO | Address on file | | | | | | | |
| 462617 | ROBERTO ACEVEDO CORREA | Address on file | | | | | | | |
| 849862 | ROBERTO ACEVEDO CORTES | BOX 1508 | | | | UTUADO | PR | 00641 | |
| 462618 | ROBERTO ACEVEDO GARCIA Y MARIA AYALA | Address on file | | | | | | | |
| 462619 | ROBERTO ACEVEDO LOPEZ | Address on file | | | | | | | |
| 746335 | ROBERTO ACEVEDO ORTEGA | PO BOX 1308 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 462620 | ROBERTO ACEVEDO PEREZ | Address on file | | | | | | | |
| 462621 | ROBERTO ACEVEDO RAMIREZ | Address on file | | | | | | | |
| 746336 | ROBERTO ACEVEDO RIVERA | BOX 18 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00726 | |
| 746337 | ROBERTO ACEVEDO SANCHEZ | LAS CEIBAS | 7 CALLE CRISTAL | | | ISABELA | PR | 00662 | |
| 849863 | ROBERTO ACEVEDO SANCHEZ | URB LAS CEIBAS | 7 CALLE CRISTAL | | | ISABELA | PR | 00662-2849 | |
| 462622 | ROBERTO ACOSTA DELGADO | Address on file | | | | | | | |
| 746338 | ROBERTO ACOSTA SANCHEZ | Address on file | | | | | | | |
| 746339 | ROBERTO ADELARDI | 8 CALLE MANUEL RODRIGUEZ SERRA | APTO 1A | | | SAN JUAN | PR | 00919 | |
| 849864 | ROBERTO ADELARDI DE DIEGO | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| 746340 | ROBERTO ADORNO VELAZQUEZ | BO DOMINGUITO | 145 CALLE H | | | ARECIBO | PR | 00612 | |
| 746341 | ROBERTO AGOSTO CORDERO | URB VILLA PINARES | 261 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2440 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746342 | ROBERTO ALAMO REYES | URB HORIZONTES | C1 CALLE AURORA | | | GURABO | PR | 00778 | |
| 462623 | ROBERTO ALBARRAN RUIZ | Address on file | | | | | | | |
| 746343 | ROBERTO ALEJANDRO SANTOS | P.O. BOX 1457 | | | | CIDRA | PR | 00739 | |
| 746344 | ROBERTO ALEMAN GARCIA | URB ALTURAS DE RIO GRANDE | N 6 13 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 746345 | ROBERTO ALEMAN IRIZARRY | Address on file | | | | | | | |
| 462624 | ROBERTO ALFONSO | Address on file | | | | | | | |
| 462626 | ROBERTO ALICEA CLAUDIO | Address on file | | | | | | | |
| 746283 | ROBERTO ALICEA HERNANDEZ | HC 01 BOX 3158 | | | | BARRANQUITAS | PR | 00794 | |
| 746346 | ROBERTO ALICEA JIMENEZ | HC 04 BOX 17975 | | | | CAMUY | PR | 00627 | |
| 746284 | ROBERTO ALICEA MIRABAL | PO BOX 5509 | | | | PONCE | PR | 00731 | |
| 746347 | ROBERTO ALICEA ROMERO | HC 1 BOX 5459 | | | | GURABO | PR | 00778 | |
| 746348 | ROBERTO ALMODORAR CEDEÑO | PO BOX 1007 STE 321 | | | | GUAYAMA | PR | 00785 | |
| 462627 | ROBERTO ALMODOVAR FEBLES | LCDA. ELIZABETH IRIZARRY | 101 VILLAS DE SAN JOSÉ | | | CAYEY | PR | 00736 | |
| 856042 | Roberto Almodovar Febles/Yamil Meléndez Torres/Attorney Elizabeth Ortiz Irizary | 101 Villas de San José | | | | Cayey | PR | 00736 | |
| 462628 | ROBERTO ALMODOVAR RODRIGUEZ | Address on file | | | | | | | |
| 746349 | ROBERTO ALONSO SANTIAGO | BOX 913 | | | | GUAYNABO | PR | 00970 | |
| 462629 | ROBERTO ALONSO SANTIAGO | Address on file | | | | | | | |
| 849865 | ROBERTO ALVARADO MARTINEZ | PO BOX 592 | | | | VILLALBA | PR | 00766 | |
| 462630 | ROBERTO ALVARADO RIVERA | Address on file | | | | | | | |
| 746350 | ROBERTO ALVARADO TORRES | Address on file | | | | | | | |
| 462631 | ROBERTO ALVAREZ | Address on file | | | | | | | |
| 746351 | ROBERTO ALVAREZ ALVARADO | PO BOX 143 | | | | AIBONITO | PR | 00705 | |
| 746352 | ROBERTO ALVAREZ EDWARDS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 746353 | ROBERTO ALVAREZ PEREZ | Address on file | | | | | | | |
| 462632 | ROBERTO ALVAREZ RUIZ | Address on file | | | | | | | |
| 746354 | ROBERTO ALVAREZ SANTIAGO | 31 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 462633 | ROBERTO ALVAREZ VELEZ | Address on file | | | | | | | |
| 462634 | ROBERTO AMALBERT FLORES | Address on file | | | | | | | |
| 746355 | ROBERTO AMARO MORALES | HC 55 BOX 9401 | | | | CEIBA | PR | 00735 | |
| 746356 | ROBERTO ANDINO VALENTIN | PO BOX 7158 | | | | CAROLINA | PR | 00986 | |
| 746357 | ROBERTO ANDRADE CUEVA | 4500 SW 67 AVE APT11 | | | | MIAMI | FL | 33155 | |
| 746358 | ROBERTO ANDUJAR ANDUJAR | URBANIZACION LAS MONJITAS | CALLE NOVICIA 334 | | | PONCE | PR | 00730 | |
| 462635 | ROBERTO ANDUJAR RIOS | Address on file | | | | | | | |
| 462636 | ROBERTO ANTONIO DURAN VELEZ | Address on file | | | | | | | |
| 462637 | ROBERTO APONTE FELICIANO | Address on file | | | | | | | |
| 462638 | ROBERTO APONTE MALAVE | Address on file | | | | | | | |
| 746359 | ROBERTO APONTE TORO | ESCUELA DE DERECHO | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 746285 | ROBERTO APONTE TORRES | HC 1 BOX 5123 | | | | SALINAS | PR | 00751 | |
| 746360 | ROBERTO APONTE VEGA | 1010 AVE LUIS VIGOREAUX APT 12A | | | | GUAYNABO | PR | 00966-2406 | |
| 462639 | ROBERTO APONTES LEON | Address on file | | | | | | | |
| 746361 | ROBERTO AQUINO GARCIA | HC 03 BOX 12929 | | | | CAROLINA | PR | 00987 | |
| 462640 | ROBERTO ARCAY VEGA | Address on file | | | | | | | |
| 462641 | ROBERTO ARCE BURGOS | Address on file | | | | | | | |
| 746286 | ROBERTO ARCE PEREZ | URB VILLAS DE CARRAIZO | RR 7 BOX 437 | | | SAN JUAN | PR | 00926 | |
| 462642 | ROBERTO ARIAS | Address on file | | | | | | | |
| 746362 | ROBERTO ARIAS SPORTS BBQ | FRONTERAS DE BAYAMON | 134 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00961 | |
| 746363 | ROBERTO ARMANDO PIETRI MARTINEZ | COND UNIVERSITY PLAZA APT 50 | | | | SAN JUAN | PR | 00927 | |
| 746364 | ROBERTO AROCHO | Address on file | | | | | | | |
| 746365 | ROBERTO AROCHO ROLDAN | HACIENDA LA MONSERRATE | 373 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| 746367 | ROBERTO ARROYO PEREZ | Address on file | | | | | | | |
| 746368 | ROBERTO ARROYO PEREZ | Address on file | | | | | | | |
| 462643 | ROBERTO ARROYO RIOS | Address on file | | | | | | | |
| 462644 | ROBERTO ARTURET ROMERO | Address on file | | | | | | | |
| 746369 | ROBERTO AUTO SHOP | P O BOX 9429 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 462645 | ROBERTO AVILES | Address on file | | | | | | | |
| 746370 | ROBERTO AVILES BERRIOS | HC 02 BOX 15607 | | | | AIBONITO | PR | 00705 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746371 | ROBERTO AVILES CARLOS | PO BOX 853 | | | | BOQUERON | PR | 00622-0853 | |
| 462646 | ROBERTO AVILES CONTRACTORS INC | EXT EL VALLE 2 | 537 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 746372 | ROBERTO AVILES MICHEL | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 462647 | ROBERTO AVILES MONTANEZ | Address on file | | | | | | | |
| 462648 | ROBERTO AYALA | Address on file | | | | | | | |
| 746374 | ROBERTO AYALA PRADO | Address on file | | | | | | | |
| 2175096 | ROBERTO AYALA REYES | Address on file | | | | | | | |
| 746375 | ROBERTO AYALA RODRIGUEZ | Address on file | | | | | | | |
| 462649 | ROBERTO AYALA VEGA | Address on file | | | | | | | |
| 746376 | ROBERTO AYALA VILLEGAS | 248 CALLE PESANTE INTERIOR | | | | SAN JUAN | PR | 00902 | |
| 746377 | ROBERTO AYBAR IMBERT | PO BOX 40830 | | | | SAN JUAN | PR | 00940 | |
| 1464938 | Roberto B Suarez Sein & Enid Munoz Mejias | Address on file | | | | | | | |
| 462650 | ROBERTO B. SEDA COLANDRES | Address on file | | | | | | | |
| 746378 | ROBERTO BAEZ CAPESTANY | PO BOX 1202 | | | | SAN GERMAN | PR | 00863 | |
| 746379 | ROBERTO BAEZ LOPEZ | PO BOX 1597 | | | | GUANICA | PR | 00653 | |
| 746380 | ROBERTO BAEZ RIVERA | JARD DEL CARIBE | 215 CALLE 2 | | | PONCE | PR | 00728 | |
| 462651 | ROBERTO BAEZ RIVERA | Address on file | | | | | | | |
| 746381 | ROBERTO BAEZ SERRANO | URB COUNTRY CLUB | 871 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 746382 | ROBERTO BARBOSA COLON | HC 67 BOX 13253 | | | | BAYAMON | PR | 00956 | |
| 462652 | ROBERTO BARRETO CATAQUET | Address on file | | | | | | | |
| 462653 | ROBERTO BARRETO VARGAS | Address on file | | | | | | | |
| 746383 | ROBERTO BATTLE CRUZ | HC 1 BOX 10059 | | | | SAN GERMAN | PR | 00683 | |
| 462654 | ROBERTO BAYRON & ASOCIADO INC | PO BOX 1011 | | | | ANASCO | PR | 00610 | |
| 746384 | ROBERTO BELARDO CARAMBOT | Address on file | | | | | | | |
| 746385 | ROBERTO BERMUDEZ | P O BOX 357 | | | | BOQUERON | PR | 00622 | |
| 462655 | ROBERTO BERMUDEZ | Address on file | | | | | | | |
| 746386 | ROBERTO BERMUDEZ GARCIA | LOMAS VERDE | V 16 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 746387 | ROBERTO BERRIOS GONZALEZ | URB VISTA ALEGRE | 401 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 746388 | ROBERTO BERRIOS LOPEZ | URB SUMMIT HLS | 1724 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 462656 | ROBERTO BERRIOS LOPEZ | Address on file | | | | | | | |
| 462657 | ROBERTO BERRIOS LOPEZ | Address on file | | | | | | | |
| 746389 | ROBERTO BERRIOS RIVERA | HC 764 BUZON 6900 | | | | PATILLAS | PR | 00723 | |
| 462658 | ROBERTO BERROCALES | Address on file | | | | | | | |
| 462659 | ROBERTO BETANCOURT CORDERO | Address on file | | | | | | | |
| 746391 | ROBERTO BIRD HOFFMANN | Address on file | | | | | | | |
| 746390 | ROBERTO BIRD HOFFMANN | Address on file | | | | | | | |
| 746393 | ROBERTO BIRRIEL ARRUFAT | Address on file | | | | | | | |
| 462660 | ROBERTO BIRRIEL ARRUFAT | Address on file | | | | | | | |
| 746392 | ROBERTO BIRRIEL ARRUFAT | Address on file | | | | | | | |
| 746394 | ROBERTO BOBONIS RECHANI | PO BOX 1642 | | | | CAGUAS | PR | 00726 | |
| 746395 | ROBERTO BONET VARGAS | PO BOX 7000 | SUITE 149 | | | AGUADA | PR | 00602 | |
| 462661 | ROBERTO BORGES RODRIGUEZ | Address on file | | | | | | | |
| 462662 | ROBERTO BOSCIO | Address on file | | | | | | | |
| 462663 | ROBERTO BRITO OSTOLAZA | Address on file | | | | | | | |
| 746396 | ROBERTO BROWN CALDERON | Address on file | | | | | | | |
| 462664 | ROBERTO BRUNO LOPEZ | Address on file | | | | | | | |
| 746397 | ROBERTO BUONO GRILLASCA | URB VENUS GDNS | 1736 CALLE CEFIRO | | | SAN JUAN | PR | 00926 | |
| 746398 | ROBERTO BURGOS CAEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 462665 | ROBERTO BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 746399 | ROBERTO BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 746400 | ROBERTO BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 462666 | ROBERTO BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 746401 | ROBERTO BURGOS SERRANO | HACIENDAS DEL CARIBE | M12 CALLE YUQUIYU | | | TOA ALTA | PR | 00964 | |
| 462667 | ROBERTO BURGOS SERRANO | Address on file | | | | | | | |
| 462668 | ROBERTO BUSO GARCIA | Address on file | | | | | | | |
| 462669 | ROBERTO BUSTILLO HERNANDEZ | Address on file | | | | | | | |
| 462670 | ROBERTO BUTLER MENDEZ DBA TALLER | HOJALATERIA Y PINTURA BUTLER | 41570 SECT EL FOSFORO | | | QUEBRADILLAS | PR | 00678-9311 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462671 | ROBERTO BUTLER MENDEZ DBA TALLER HOJALAT | 41570 SECT. EL FOSFORO | | | | QUEBRADILLA | PR | 00678-9311 | |
| 746402 | ROBERTO BUXEDA DACRI | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 110 | | | SAN JUAN | PR | 00907 | |
| 462672 | ROBERTO BUXEDA DACRI | Address on file | | | | | | | |
| 462673 | ROBERTO C ACEVEDO SANTIAGO | Address on file | | | | | | | |
| 462674 | ROBERTO C BERMUDEZ RAMOS | Address on file | | | | | | | |
| 462675 | ROBERTO C CASTRO FUENTES | Address on file | | | | | | | |
| 746404 | ROBERTO C CASTRO RODRIGUEZ | URB PASEO REAL | HC 01 BOX 88 | | | COAMO | PR | 00769-9800 | |
| 462676 | ROBERTO C COLON COLON | Address on file | | | | | | | |
| 746405 | ROBERTO C COLON MEDINA | VISTA DE LUQUILLO | G 7 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 462677 | ROBERTO C COLON MOLINA | Address on file | | | | | | | |
| 462678 | ROBERTO C COLON RODRIGUEZ | Address on file | | | | | | | |
| 746406 | ROBERTO C CORDOVA MOLINA | Address on file | | | | | | | |
| 746407 | ROBERTO C DELGADO | FAIR VIEW | 1896 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 746408 | ROBERTO C DELGADO RUIZ | Address on file | | | | | | | |
| 746409 | ROBERTO C FIGUEROA SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746410 | ROBERTO C GOMEZ LOPEZ | URB ESTEVES | 1304 CALLE EUCALIPTO | | | AGUADILLA | PR | 00605 | |
| 462679 | ROBERTO C GONZALEZ JUSINO | Address on file | | | | | | | |
| 746411 | ROBERTO C HERNANDEZ MENDOZA | 120 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 462680 | ROBERTO C LABOY ROSARIO | Address on file | | | | | | | |
| 462681 | ROBERTO C MATOS MORALES | Address on file | | | | | | | |
| 462682 | ROBERTO C MATTA HERNANDEZ | Address on file | | | | | | | |
| 746412 | ROBERTO C MEDINA RODRIGUEZ | URB LA VISTA | G 16 VIA CUMBRES | | | SAN JUAN | PR | 00924 | |
| 462683 | ROBERTO C OLMEDA OLMEDA | Address on file | | | | | | | |
| 462684 | ROBERTO C ORTIZ LEDEE | Address on file | | | | | | | |
| 462685 | ROBERTO C ORTIZ MATOS | Address on file | | | | | | | |
| 746413 | ROBERTO C PAGAN | MAGNOLIA GARDENS | V1 CALLE 20 | DIST. ESC. BAYAMON 4 | | BAYAMON | PR | 00956 | |
| 746414 | ROBERTO C PAGAN RULLAN | PO BOX 574 | | | | MERCEDITAS | PR | 00715 | |
| 462686 | ROBERTO C PEREZ MUNIZ | Address on file | | | | | | | |
| 462687 | ROBERTO C PORTELA LOPEZ | Address on file | | | | | | | |
| 462688 | ROBERTO C RAMOS CORDERO | Address on file | | | | | | | |
| 746415 | ROBERTO C RAMOS COTTO | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 462689 | ROBERTO C RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 849866 | ROBERTO C RIVERA CASTRO | JARD DE GURABO | 130 CALLE 6 | | | GURABO | PR | 00778-2714 | |
| 746416 | ROBERTO C RIVERA GARCIA | HC 1 BOX 4404 | | | | NAGUABO | PR | 00718 | |
| 462690 | ROBERTO C RIVERA HEREDIA | Address on file | | | | | | | |
| 746417 | ROBERTO C RODRIGUEZ RODRIGUEZ | SESTOR LA VEGA | 9 CALLE 4 | | | YAUCO | PR | 00698 | |
| 462691 | ROBERTO C ROMAN GONZALEZ | Address on file | | | | | | | |
| 462692 | ROBERTO C ROMERO NIEVES | Address on file | | | | | | | |
| 462693 | ROBERTO C ROSADO CRUZ | Address on file | | | | | | | |
| 462694 | ROBERTO C SANTIAGO NIEVES | Address on file | | | | | | | |
| 462695 | ROBERTO C SEVERINO SARMIENTO | Address on file | | | | | | | |
| 462696 | ROBERTO C TOLEDO MORALES | Address on file | | | | | | | |
| 746418 | ROBERTO C TORRES CASTRO | PO BOX 891 | | | | LAS PIEDRAS | PR | 00771 | |
| 462697 | ROBERTO C TORRES VELEZ | Address on file | | | | | | | |
| 462698 | ROBERTO C VAZQUEZ COLON | Address on file | | | | | | | |
| 746419 | ROBERTO C VEGA SANTANA | PO BOX 4237 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 746420 | ROBERTO C VEGA TORRES | P O BOX 609 | | | | ADJUNTAS | PR | 00601 | |
| 746421 | ROBERTO C VELAZQUEZ RIVERA | URB LAS ALONDRAS | C17 CALLE 15 | | | VILLALBA | PR | 00766 | |
| 462699 | ROBERTO C VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 746422 | ROBERTO C. DONATO | HC 2 | | | | YABUCOA | PR | 00767 | |
| 462700 | ROBERTO C. LOPEZ MELENDEZ | Address on file | | | | | | | |
| 462423 | ROBERTO C. ROSADO CRUZ | Address on file | | | | | | | |
| 746424 | ROBERTO CABAZUDO ORTA | PO BOX 9886 | | | | CAROLINA | PR | 00988 | |
| 746425 | ROBERTO CABELLO LUGO | URB QUINTAS DE CAMPECHE | 608 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 462701 | ROBERTO CABEZUDO ROSARIO | Address on file | | | | | | | |
| 462702 | Roberto Cadiz Torres | Address on file | | | | | | | |
| 462703 | ROBERTO CAES, OMAR M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746426 | ROBERTO CALDERON COSME | PO BOX 794 | | | | SABANA SECA | PR | 00952-0794 | |
| 462704 | ROBERTO CALDERON IRIZARRY | Address on file | | | | | | | |
| 746427 | ROBERTO CALDERON NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 462705 | ROBERTO CALDERON SANCHEZ | Address on file | | | | | | | |
| 746428 | ROBERTO CALDERON TORRES | LOIZA VALLEY | Y 938 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 462706 | ROBERTO CALDERON VEGA | Address on file | | | | | | | |
| 746429 | ROBERTO CALZADA FERNANDEZ | Address on file | | | | | | | |
| 462707 | Roberto Calzada, Analtza N. | Address on file | | | | | | | |
| 462708 | ROBERTO CAMACHO ACEVEDO | Address on file | | | | | | | |
| 462709 | ROBERTO CAMACHO ACEVEDO | Address on file | | | | | | | |
| 746430 | ROBERTO CAMACHO LOPEZ | HC 02 BOX 13403 | | | | VIEQUES | PR | 00765-9482 | |
| 746287 | ROBERTO CAMACHO VELAZQUEZ | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | |
| 746431 | ROBERTO CANCEL SERRANO | LOMAS VERDES | 2M 19 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 462710 | ROBERTO CANDELARIA PANADERIA CARRERO | Address on file | | | | | | | |
| 746432 | ROBERTO CANDELARIA SANTIAGO | TURABO GARDENS II | R 3 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 746433 | ROBERTO CANDELARIO COLON | PO BOX 108 | | | | VILLALBA | PR | 00766 | |
| 462711 | ROBERTO CANO RODRIGUEZ | ISRAEL ROLDAN GONZÁLEZ | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 746434 | ROBERTO CANO RODRIGUEZ | Address on file | | | | | | | |
| 746435 | ROBERTO CAR SHOP | BO. MONACILLO | CARR 21 KM 3 2 | | | SAN JUAN | PR | 00924 | |
| 746436 | ROBERTO CAR SHOP | CALLE SAN JUAN # 337 | | | | LA CUMBRE | PR | 00926 | |
| 462712 | ROBERTO CARABALLO IRIZARRY | Address on file | | | | | | | |
| 462713 | ROBERTO CARATTINI AYALA | Address on file | | | | | | | |
| 462714 | ROBERTO CARATTINI RIVERA | Address on file | | | | | | | |
| 462715 | ROBERTO CARDONA PINEIRO | Address on file | | | | | | | |
| 746437 | ROBERTO CARDONA RODRIGUEZ | P O BOX 5160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746438 | ROBERTO CARLO | PO BOX 629 | | | | CABO ROJO | PR | 00623 | |
| 746439 | ROBERTO CARLO MENDOZA | BOX 1180 | | | | CABO ROJO | PR | 00623 | |
| 746440 | ROBERTO CARLO RUIZ MORALES | 101 OCEAN PKWY APT 25 | | | | BROOKLYN | NY | 11218-1732 | |
| 746441 | ROBERTO CARLOS ACOSTA SEPULVEDA | PUERTO NUEVO | 1338 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 462716 | ROBERTO CARLOS ARZOLA MEJIAS | Address on file | | | | | | | |
| 462717 | ROBERTO CARLOS CUMMINGS PRO | Address on file | | | | | | | |
| 462718 | ROBERTO CARLOS SANTIAGO | Address on file | | | | | | | |
| 462719 | ROBERTO CARLOS WAH REYES | Address on file | | | | | | | |
| 462720 | ROBERTO CARMONA GARAY | Address on file | | | | | | | |
| 462721 | ROBERTO CARMONA MARCANO | Address on file | | | | | | | |
| 746442 | ROBERTO CARMONA MARRERO | URB PONCE DE LEON | 107 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 746443 | ROBERTO CARMONA RIVERA | URB ROSA MARIA | C 13 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 746444 | ROBERTO CARMONA SANTANA | URB SAN PEDRO | 138 CALLE TIMOTEO SALAS QUINTERO | | | TOA BAJA | PR | 00949 | |
| 462722 | ROBERTO CARMONA SANTANA | Address on file | | | | | | | |
| 746445 | ROBERTO CARO | PO BOX 1836 | | | | RINCON | PR | 00677 | |
| 746446 | ROBERTO CARPIO CEPEDA | Address on file | | | | | | | |
| 746288 | ROBERTO CARRASCO REBAZA | PMB 200 CALLE 1 | LOTE 3 SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 462723 | ROBERTO CARRASQUILLO DELGADO | Address on file | | | | | | | |
| 746447 | ROBERTO CARRASQUILLO RIOS | PARQUE LAS MERCEDES | D 18 C/ PEYO MERCED | | | CAGUAS | PR | 00725 | |
| 462724 | ROBERTO CARRASQUILLO RIOS | JUAN M. CASANOVA RIVERA | PO BOX 363614 | | | SAN JUAN | PR | 00936-3614 | |
| 746448 | ROBERTO CARRASQUILLO SOSA | HC 02 BOX 14214 | | | | GURABO | PR | 00778 | |
| 462725 | ROBERTO CARRERAS | LCDO. PEDRO JUAN RIVAS TOLENTINO | PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 462726 | ROBERTO CARRERAS CRESPO | Address on file | | | | | | | |
| 746449 | ROBERTO CARRERO PADRON | COND RAMIREZ DE ARELLANO | EDIF 4 APT 412 | | | MAYAGUEZ | PR | 00682 | |
| 462727 | ROBERTO CARRIL GONZALEZ | Address on file | | | | | | | |
| 746450 | ROBERTO CARRILLO MORALES | Address on file | | | | | | | |
| 462728 | ROBERTO CARRION ACEVEDO | Address on file | | | | | | | |
| 462729 | ROBERTO CARRION NAVARRO | Address on file | | | | | | | |
| 746451 | ROBERTO CASILLAS MOJICA | PO BOX 1163 | | | | LAS PIEDRAS | PR | 00771 | |
| 462730 | ROBERTO CASTILLO BABILONIA | Address on file | | | | | | | |
| 462731 | ROBERTO CASTILLO MITCHEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2444 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746452 | ROBERTO CASTRO | Address on file | | | | | | | |
| 746453 | ROBERTO CASTRO FRANCESCHI | 37 BO SAN ANTON | | | | PONCE | PR | 00731 | |
| 746454 | ROBERTO CASTRO HERNANDEZ | PO BOX 513 | | | | JUNCOS | PR | 00777 | |
| 462732 | ROBERTO CASTRO HIRALDO | Address on file | | | | | | | |
| 462733 | ROBERTO CASTRO MARQUEZ | Address on file | | | | | | | |
| 462734 | ROBERTO CASTRO NIEVES | Address on file | | | | | | | |
| 462735 | ROBERTO CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 746455 | ROBERTO CASTRO SANTOS | HC 1 BOX 5370 | | | | CIALES | PR | 00638 | |
| 462736 | ROBERTO CEDENO RIVERA | Address on file | | | | | | | |
| 746456 | ROBERTO CENTENO FRANCO | COMUNIDAD SABANA LIMON | SOLAR 73 | | | BAYAMON | PR | 00956 | |
| 462737 | ROBERTO CHAVEZ PINEIRO | Address on file | | | | | | | |
| 2176061 | ROBERTO CHEVERE COLON | Address on file | | | | | | | |
| 746457 | ROBERTO CHEVRES RIVERA | QUINTA REAL | EDIF 1 APT 108 | | | TOA BAJA | PR | 00949 | |
| 746458 | ROBERTO CINTRON | HC 73 BOX 5730 | | | | NARANJITO | PR | 00719-9623 | |
| 462738 | ROBERTO CINTRON | Address on file | | | | | | | |
| 849867 | ROBERTO CINTRON BARDEGUEZ | HC 2 BOX 4700 | | | | GUAYAMA | PR | 00784-7516 | |
| 746459 | ROBERTO CINTRON BARDEGUEZ | PO BOX 1495 | | | | CAGUAS | PR | 00785 | |
| 462739 | ROBERTO CINTRON GABRIEL | Address on file | | | | | | | |
| 462740 | ROBERTO CINTRON MALDONADO | Address on file | | | | | | | |
| 462741 | ROBERTO CINTRON MELENDEZ Y ROBERT MELENDEZ CAÑEDO | JESUS M. JIMENEZ GONZALEZ RUBIO | PO BOX 3025 GUAYAMA | | | GUAYAMA | PR | 00785-3025 | |
| 746460 | ROBERTO CINTRON RODRIGUEZ | PO BOX 1259 | | | | TOA ALTA | PR | 00954 | |
| 746461 | ROBERTO CIPRENI AYALA | APT 609 COOP CIUDAD UNIVERSITARIA | | | | SAN JUAN | PR | 00976 | |
| 462742 | ROBERTO CIURO TORRES | Address on file | | | | | | | |
| 746462 | ROBERTO CLASS ROSARIO | SAINT JUST | 104 CALLE 2 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 462743 | ROBERTO CLAUDIO MALDONADO | Address on file | | | | | | | |
| 462744 | ROBERTO CLAUDIO RAMOS | Address on file | | | | | | | |
| 462745 | ROBERTO CLAUDIO RAMOS | Address on file | | | | | | | |
| 746463 | ROBERTO CLAUSELL | Address on file | | | | | | | |
| 746464 | ROBERTO CLEMENTE AYALA | PO BOX 6142 | | | | SAN JUAN | PR | 00914 | |
| 462746 | ROBERTO COFRESI BOBE | Address on file | | | | | | | |
| 746465 | ROBERTO COIRA | PO BOX 362544 | | | | SAN JUAN | PR | 00936-2544 | |
| 462747 | ROBERTO COIRA SANTOS | Address on file | | | | | | | |
| 462748 | ROBERTO COLLADO RAMIREZ | Address on file | | | | | | | |
| 746466 | ROBERTO COLLADO TORRES | ANALIA MARIN | 4975 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 2176159 | ROBERTO COLLADO TORRES | Address on file | | | | | | | |
| 746467 | ROBERTO COLLAZO BURGOS | COND ARCOS DE CUPEY | 650 CALLE CELILIANA APT 306 | | | SAN JUAN | PR | 00926 | |
| 462749 | ROBERTO COLLAZO PINERO | Address on file | | | | | | | |
| 462750 | ROBERTO COLLAZO RIVERA | Address on file | | | | | | | |
| 746468 | ROBERTO COLLAZO TORRES | P O BOX 683 | | | | COMERIO | PR | 00782 | |
| 462751 | ROBERTO COLÓN | Address on file | | | | | | | |
| 462752 | ROBERTO COLÓN ÁLVAREZ | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 746469 | ROBERTO COLON BAERGA | PO BOX 9531 | | | | CAROLINA | PR | 00988 | |
| 462753 | ROBERTO COLON BLANCO | Address on file | | | | | | | |
| 746470 | ROBERTO COLON CAMACHO | P O BOX 10321 | | | | PONCE | PR | 00732 | |
| 746471 | ROBERTO COLON COLON | URB VILLA DEL CARMEN | 2262 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| 746472 | ROBERTO COLON CRUZ | URB VILLAS DE LOIZA | AG 10 CALLE30 | | | CANOVANAS | PR | 00729 | |
| 462754 | ROBERTO COLON CRUZ | Address on file | | | | | | | |
| 746473 | ROBERTO COLON DELGADO | E 15 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 462755 | ROBERTO COLON DELGADO | Address on file | | | | | | | |
| 462756 | ROBERTO COLON FERREIRA MD, LUIS | Address on file | | | | | | | |
| 746474 | ROBERTO COLON GALLARDO | P O BOX 225 | | | | AGUIRRE | PR | 00704 | |
| 746289 | ROBERTO COLON LOPEZ | URB LA MARGARITA | D 6 CALLE C | | | SALINAS | PR | 00751 | |
| 462757 | ROBERTO COLON LOPEZ | Address on file | | | | | | | |
| 746475 | ROBERTO COLON MELENDEZ | RR I BOX 12202 | | | | OROCOVIS | PR | 00720-9620 | |
| 462758 | ROBERTO COLON NIEVES | Address on file | | | | | | | |
| 462759 | ROBERTO COLON QUINONES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2445 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746476 | ROBERTO COLON RIVERA | Address on file | | | | | | | |
| 462760 | ROBERTO COLON RODRIGUEZ | Address on file | | | | | | | |
| 462761 | ROBERTO COLON RODRIGUEZ | Address on file | | | | | | | |
| 462762 | ROBERTO COLON SANCHEZ Y/O CASAS DE | Address on file | | | | | | | |
| 746477 | ROBERTO COLON SANTIAGO HNC LA TAINA | URB LAS DELICIAS | 2254 CALLE JUAN JOSE CARTAGENA | | | PONCE | PR | 00728-3835 | |
| 462763 | ROBERTO COLON SOLIVAN | Address on file | | | | | | | |
| 462764 | ROBERTO COLON SOTO | Address on file | | | | | | | |
| 462765 | ROBERTO COLON VERGES | Address on file | | | | | | | |
| 462766 | ROBERTO COMBAS MARTINEZ | Address on file | | | | | | | |
| 746478 | ROBERTO COMCEPCION CRUZ | HC-01 BOX 10359 | BO ISLOTE | | | ARECIBO | PR | 00612 | |
| 462767 | ROBERTO CORALES | Address on file | | | | | | | |
| 462768 | ROBERTO CORDERO PEREZ | Address on file | | | | | | | |
| 746479 | ROBERTO CORDOBA MORAN | URB PARKVILLE | B 5F CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 746480 | ROBERTO COREANO CASIANO | URB VILLA SAN ANTON | I 14 CALLE ECOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 746481 | ROBERTO COREANO PAGAN | VILLA GRANADA | 912 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 462769 | ROBERTO CORRETJER PIQUER | Address on file | | | | | | | |
| 746482 | ROBERTO CORTES HERNANDEZ | HC-2 BOX 12080 | BO. PLATA | | | MOCA | PR | 00676 | |
| 462770 | ROBERTO CORTES MORENO | Address on file | | | | | | | |
| 462771 | ROBERTO CORTES SANTIAGO | Address on file | | | | | | | |
| 462783 | ROBERTO CORTES SANTIAGO | Address on file | | | | | | | |
| 746484 | ROBERTO CORTES VELEZ | CAIMITO ABAJO | K1 H1 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 462772 | ROBERTO CORTES VELEZ | Address on file | | | | | | | |
| 746485 | ROBERTO COSME ARROYO | P O BOX 7705 | | | | CIALES | PR | 00638 | |
| 462773 | ROBERTO COTTO CRUZ | Address on file | | | | | | | |
| 746486 | ROBERTO COTTO DIAZ | BO RABANAL SECT BUEN PASTOR | | | | CIDRA | PR | 00739 | |
| 462774 | ROBERTO COTTO GUZMAN | Address on file | | | | | | | |
| 746487 | ROBERTO COTTO REYES | LA EXPERIMENTAL | 44 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 462775 | ROBERTO COTTO SANTIAGO | Address on file | | | | | | | |
| 746488 | ROBERTO COUTO GARCIA | URB LEVITTOWN | LUIS PALES MATOS FP10 6TA. SECCION | | | TOA BAJA | PR | 00949 | |
| 462776 | ROBERTO CRESPO FLORES | Address on file | | | | | | | |
| 746489 | ROBERTO CRESPO FLORES | Address on file | | | | | | | |
| 746490 | ROBERTO CRUET APONTE | PO BOX 372307 | | | | CAYEY | PR | 00737-2307 | |
| 462777 | ROBERTO CRUZ ALDAHONDO | Address on file | | | | | | | |
| 462778 | ROBERTO CRUZ ALVAREZ | Address on file | | | | | | | |
| 746491 | ROBERTO CRUZ BARRETO | 991 CALLE PELEGRINA | | | | SAN JUAN | PR | 00925 | |
| 746492 | ROBERTO CRUZ BELAVAL | Address on file | | | | | | | |
| 746493 | ROBERTO CRUZ CORDERO | P O BOX 353 | | | | ARECIBO | PR | 00612 | |
| 462779 | ROBERTO CRUZ FERNANDEZ | Address on file | | | | | | | |
| 849868 | ROBERTO CRUZ FLORES | PO BOX 2952 | | | | JUNCOS | PR | 00777 | |
| 746290 | ROBERTO CRUZ GARCIA | HC 5 BOX 8524 | | | | RIO GRANDE | PR | 00745 | |
| 746494 | ROBERTO CRUZ GONZALEZ | PO BOX 373192 C BALASTO | | | | CAYEY | PR | 00737-0976 | |
| 746496 | ROBERTO CRUZ HERNANDEZ | Address on file | | | | | | | |
| 746495 | ROBERTO CRUZ HERNANDEZ | Address on file | | | | | | | |
| 746497 | ROBERTO CRUZ LOPEZ | URB MONTEFLORES 456 C/ DEL VALLE | | | | SAN JUAN | PR | 00915 | |
| 462780 | ROBERTO CRUZ MENA | Address on file | | | | | | | |
| 746498 | ROBERTO CRUZ MOLINA | ALT DE FLAMBOYAN | F 9 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 462781 | ROBERTO CRUZ NEGRON | Address on file | | | | | | | |
| 746499 | ROBERTO CRUZ NIEVES | P O BOX 6942 | STA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 462782 | ROBERTO CRUZ ORTEGA | Address on file | | | | | | | |
| 746500 | ROBERTO CRUZ ORTIZ | VILLA DEL CARMEN | 4623 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 746501 | ROBERTO CRUZ QUEIPO | PO BOX 40712 | | | | SAN JUAN | PR | 00940 | |
| 462783 | ROBERTO CRUZ QUEIPO | Address on file | | | | | | | |
| 462784 | ROBERTO CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 462785 | ROBERTO CRUZ SANCHEZ | Address on file | | | | | | | |
| 462786 | ROBERTO CRUZ TORRES | Address on file | | | | | | | |
| 462787 | ROBERTO CRUZ TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2446 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462788 | ROBERTO CRUZ VELEZ | Address on file | | | | | | | |
| 746502 | ROBERTO CRUZADO MELENDEZ | URB EL ROSARIO | W 111 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 462789 | ROBERTO CUADRO PACHECO | Address on file | | | | | | | |
| 462790 | ROBERTO CUESTA LUYANDO | Address on file | | | | | | | |
| 462791 | ROBERTO CUEVAS | Address on file | | | | | | | |
| 746505 | ROBERTO D ACOSTA MARIN | HACIENDA CONSTANCIA | 740 CALLE MOLINAS | | | HORMIGUEROS | PR | 00660 | |
| 746504 | ROBERTO D BEHN HIFFLEY | 105 AMBERT COURT | | | | CARRBORO | NC | 27510 | |
| 462792 | ROBERTO D ORELLANA TORRES | Address on file | | | | | | | |
| 462793 | ROBERTO D ORELLANA TORRES | Address on file | | | | | | | |
| 746506 | ROBERTO D ORELLANA TORRES | Address on file | | | | | | | |
| 462794 | ROBERTO D RIVERA FERRER | Address on file | | | | | | | |
| 746291 | ROBERTO D RODRIGUEZ GONZALERZ | URB VILLA ALBA | 112 CALLE A | | | VILLALBA | PR | 00766 | |
| 746507 | ROBERTO D RODRIGUEZ TOLINCHI | HC 37 BOX 4593 | | | | GUANICA | PR | 00653 | |
| 746508 | ROBERTO D SALA ROKACH | COND SAN ANTONIO APT 602 | 712 CALLE CENTRAL | | | SAN JUAN | PR | 00909 | |
| 462795 | ROBERTO D SALINAS MARRERO | Address on file | | | | | | | |
| 746509 | ROBERTO D. MATANZO | APARTADO 654 | | | | CAGUAS | PR | 00625 | |
| 746510 | ROBERTO DAMIAN RODRIGUEZ DELGADO | PUERTO NUEVO | SE 784 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 462796 | ROBERTO DAVILA | Address on file | | | | | | | |
| 746511 | ROBERTO DAVILA CARRERA | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 | |
| 746512 | ROBERTO DAVIS AYALA | Address on file | | | | | | | |
| 462797 | ROBERTO DAVIS AYALA | Address on file | | | | | | | |
| 462798 | ROBERTO DE ALARCON OCASIO | CDA. MARIBEL RIVERA RUIZ(ABOGADA ASEGURADORA) | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 462799 | ROBERTO DE ALARCON OCASIO | JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 746513 | ROBERTO DE CARRASQUILLO | HC 04 BOX 47898 | | | | CAGUAS | PR | 00725-9627 | |
| 462800 | ROBERTO DE JESUS ALICEA | Address on file | | | | | | | |
| 462801 | ROBERTO DE JESUS BRISTOL | Address on file | | | | | | | |
| 462802 | ROBERTO DE JESUS BRISTOL | Address on file | | | | | | | |
| 462803 | ROBERTO DE JESUS BRISTOL | Address on file | | | | | | | |
| 746515 | ROBERTO DE JESUS HERNANDEZ | Address on file | | | | | | | |
| 746516 | ROBERTO DE JESUS JUARBE | URB SAN RAMON | 146D CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 462804 | Roberto De Jesus Ortiz | Address on file | | | | | | | |
| 462805 | ROBERTO DE JESUS QUINONES | Address on file | | | | | | | |
| 746517 | ROBERTO DE LA CRUZ | P.O. BOX 897 | | | | SAN JUAN | PR | 00919 | |
| 462806 | ROBERTO DE LA PAZ BONILLA | Address on file | | | | | | | |
| 746518 | ROBERTO DE LA TORRES LAYOLA | URB LA PROVIDENCIA | 2B22 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 462807 | ROBERTO DE LEON BAEZ | Address on file | | | | | | | |
| 746519 | ROBERTO DE LEON SANTIAGO | ALTURAS DE RIO GRANDE | V1229 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 746520 | ROBERTO DEIDA FIGUEROA | Address on file | | | | | | | |
| 746521 | ROBERTO DEL RIO VILLALOBOS | H C 1 BOX 4113 | | | | CIALES | PR | 00638-9802 | |
| 462808 | ROBERTO DEL TORO MORALES | Address on file | | | | | | | |
| 462809 | ROBERTO DEL VALLE CANCEL | Address on file | | | | | | | |
| 746522 | ROBERTO DEL VALLE NAVARRO | Address on file | | | | | | | |
| 462810 | ROBERTO DEL VALLE NAVARRO Y OTROS | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 746523 | ROBERTO DEL VALLE RIVERA | P.O. BOX 51905 LEVITOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 746524 | ROBERTO DELGADO | HC 4 BOX 6735 | | | | YABUCOA | PR | 00767 | |
| 462811 | ROBERTO DELGADO | Address on file | | | | | | | |
| 746525 | ROBERTO DELGADO DELGADO | P O BOX 306 | | | | HATILLO | PR | 00659 | |
| 746526 | ROBERTO DELGADO FRED | Address on file | | | | | | | |
| 746527 | ROBERTO DELGADO LASANTA | BO PUENTE JOBOS | 904-50 SEC SAN MARTIN CALLE K | | | GUAYAMA | PR | 00784 | |
| 746528 | ROBERTO DELGADO LOPEZ | BO CANTA GALLO | P O BOX 1916 | | | JUNCOS | PR | 00777 | |
| 462812 | ROBERTO DELGADO MARTINEZ | Address on file | | | | | | | |
| 462813 | ROBERTO DELGADO NEGRON | Address on file | | | | | | | |
| 746529 | ROBERTO DELGADO ROMERO | ALT RIO GRANDE | J429 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 746292 | ROBERTO DELIZ CARLO | URB SANTA JUANITA | B Q 24 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 462814 | ROBERTO DELIZ CARLO | Address on file | | | | | | | |
| 462815 | ROBERTO DENIZARD ROMAN | Address on file | | | | | | | |
| 462816 | ROBERTO DEODATTI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746530 | ROBERTO DESIDERIO ORTIZ | BO AMELIA | 61 C/ JOSE C BARBOSA | | | GUAYNABO | PR | 00962 | |
| 462817 | ROBERTO DIAZ AVILES | Address on file | | | | | | | |
| 462818 | ROBERTO DIAZ AVILES | Address on file | | | | | | | |
| 462819 | ROBERTO DIAZ CLAUDIO | Address on file | | | | | | | |
| 462820 | ROBERTO DIAZ CONCEPCION | Address on file | | | | | | | |
| 746533 | ROBERTO DIAZ COSME | PO BOX 6780 | | | | CAGUAS | PR | 00726 | |
| 746534 | ROBERTO DIAZ CRUZ | URB VENUS GARDENS | 709 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 462821 | ROBERTO DIAZ CRUZ | Address on file | | | | | | | |
| 462822 | ROBERTO DIAZ DIAZ | Address on file | | | | | | | |
| 746535 | ROBERTO DIAZ DIAZ | Address on file | | | | | | | |
| 746536 | ROBERTO DIAZ FERNANDEZ | Address on file | | | | | | | |
| 462823 | ROBERTO DIAZ FERNANDEZ | Address on file | | | | | | | |
| 746537 | ROBERTO DIAZ FERNANDEZ | Address on file | | | | | | | |
| 462824 | ROBERTO DIAZ FIGUEROA | Address on file | | | | | | | |
| 746538 | ROBERTO DIAZ GONZALEZ | Address on file | | | | | | | |
| 746531 | ROBERTO DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 462825 | ROBERTO DIAZ LOPEZ | Address on file | | | | | | | |
| 462826 | ROBERTO DIAZ MELENDEZ | Address on file | | | | | | | |
| 746539 | ROBERTO DIAZ MOISES | HC 01 BOX 1080 | | | | ARECIBO | PR | 00612 | |
| 746540 | ROBERTO DIAZ RIVERA | HC 2 BOX 13863 | BO JAGUEYES | | | AGUAS BUENAS | PR | 00703-9609 | |
| 462827 | ROBERTO DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 746293 | ROBERTO DORRINGTON CUADRA | URB JUAN PONCE DE LEON | 224 CALLE 25 | | | GUAYNABO | PR | 00969-4464 | |
| 746541 | ROBERTO DORTA RODRIGUEZ | HC 3 BOX 20579 | | | | ARECIBO | PR | 00612 | |
| 746542 | ROBERTO DUCOS ACEVEDO | P O BOX 399 | VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 462828 | ROBERTO DUCOS ACEVEDO | Address on file | | | | | | | |
| 746543 | ROBERTO DUQUE SANTOS | Address on file | | | | | | | |
| 462829 | ROBERTO DWEEN MONTANEZ VERGARA | Address on file | | | | | | | |
| 462830 | ROBERTO E BELLO ACEVEDO | Address on file | | | | | | | |
| 746545 | ROBERTO E CASTRO JURADO | Address on file | | | | | | | |
| 746544 | ROBERTO E CASTRO JURADO | Address on file | | | | | | | |
| 746546 | ROBERTO E DAVILA LOPEZ | PO BOX 10130 | | | | PONCE | PR | 00732 | |
| 462831 | ROBERTO E DENTON HERNANDEZ | Address on file | | | | | | | |
| 746547 | ROBERTO E DIAZ ATIENZA | URB PARANA | S 4 # 19 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 746548 | ROBERTO E DIAZ RODRIGUEZ | 201 COND VISTA VERDE | | | | SAN JUAN | PR | 00921 | |
| 746549 | ROBERTO E GARCIA TORRES | PO BOX 192829 | | | | SAN JUAN | PR | 00918-2829 | |
| 462832 | ROBERTO E GONZALEZ NAVARRO | Address on file | | | | | | | |
| 462833 | ROBERTO E LOPEZ CANO | Address on file | | | | | | | |
| 746550 | ROBERTO E LOPEZ HERNANDEZ | ALTURA DE MONTE BRISAS | CALLE 2 BLQ 4 B 4 | | | FAJARDO | PR | 00738 | |
| 746551 | ROBERTO E MAIZ ACEVEDO | P O BOX 1585 | | | | HORMIGUERO | PR | 00660 | |
| 746552 | ROBERTO E MERA LASTRA | URB BALDRICH | 279 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00913 | |
| 746553 | ROBERTO E MERCADO SANTIAGO | PO BOX 1181 | | | | LAJAS | PR | 00667 | |
| 462834 | ROBERTO E MERCADO SANTIAGO | Address on file | | | | | | | |
| 462835 | ROBERTO E NAZARIO LOPEZ | Address on file | | | | | | | |
| 462836 | ROBERTO E REYES PEREZ | Address on file | | | | | | | |
| 462837 | ROBERTO E RIVERA FELICIANO | Address on file | | | | | | | |
| 462838 | ROBERTO E RODRIGUEZ COIRA | Address on file | | | | | | | |
| 746294 | ROBERTO E SANCHEZ BIASCOECHEA | URB VENUS GARDENS | 1681 CALLE CUERNAVACAS | | | SAN JUAN | PR | 00926 | |
| 746554 | ROBERTO E SANTIAGO SOTOMAYOR | ALTURAS DE FLAMBOYAN | 32 CALLE KK 9 | | | BAYAMON | PR | 00956 | |
| 849869 | ROBERTO E SOTO VEGA | ENCANTADA | 2701 MONTECILLO II | | | TRUJILLO ALTO | PR | 00976 | |
| 462839 | ROBERTO E SOTO VEGA | Address on file | | | | | | | |
| 462840 | ROBERTO E TORRES ZENO | Address on file | | | | | | | |
| 746555 | ROBERTO E VELEZ FERRER | Address on file | | | | | | | |
| 746556 | ROBERTO E VELEZ REVERON | HACIENDA SAN JOSE | 833 VIA PLACIDA | | | CAGUAS | PR | 00727-3074 | |
| 462841 | ROBERTO E. CRUZ CRUZ | Address on file | | | | | | | |
| 462842 | ROBERTO E. FOURNIER | Address on file | | | | | | | |
| 746557 | ROBERTO E. VARAS JIMENEZ | PO BOX 23 | | | | MOROVIS | PR | 00687 | |
| 462843 | ROBERTO ECHEVARRIA CRESPO | Address on file | | | | | | | |
| 462844 | ROBERTO ECHEVARRIA MARIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2448 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462845 | ROBERTO ECHEVARRIA SANTIAGO | Address on file | | | | | | | |
| 462846 | ROBERTO EMERIC | Address on file | | | | | | | |
| 462847 | ROBERTO EMMANUEL HERNANDEZ | Address on file | | | | | | | |
| 849870 | ROBERTO ENCARNACION CRUZ | 726 CALLE 10 | BARRIO OBRERO | | | SANTURCE | PR | 00915 | |
| 746558 | ROBERTO ENCARNACION OSORIO | CONDOMINIO LUCERNA | APT 1 F EDIF A 4 | | | CAROLINA | PR | 00983 | |
| 746559 | ROBERTO ENCARNACION RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746560 | ROBERTO ERAZO REYES | URB LOS DOMENICOS | K 189 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 746562 | ROBERTO ESCOBAR MARTIN | COND PORTALES DE SAN PATRICIO | APT 401 | | | GUAYNABO | PR | 00968 | |
| 746561 | ROBERTO ESCOBAR MARTIN | URB SAN PATRICIO | 647 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 462848 | ROBERTO ESCOBARY/O MILAGROS OSTOLAZA | Address on file | | | | | | | |
| 462849 | ROBERTO ESPINA VEGA | Address on file | | | | | | | |
| 746563 | ROBERTO ESQUILIN CARTAGENA | HC 01 BOX 5123 | | | | GUAYNABO | PR | 00971-9801 | |
| 462850 | ROBERTO ESTEBAN RIVERA BAEZ | Address on file | | | | | | | |
| 462851 | ROBERTO F AQUINO RAMOS | Address on file | | | | | | | |
| 462852 | ROBERTO F COLON CHAMORRO | Address on file | | | | | | | |
| 849871 | ROBERTO F CUERDA PEREZ | PO BOX 507 | | | | HORMIGUEROS | PR | 00660-0507 | |
| 746564 | ROBERTO F FALCON CARATINI | L 70 LINCON AVE | | | | GUAYNABO | PR | 00969 | |
| 746565 | ROBERTO F FELICIANO | PO BOX 1119 | | | | MAYAGUEZ | PR | 00680 | |
| 462853 | ROBERTO F MARCHAN MATTA | Address on file | | | | | | | |
| 462854 | ROBERTO F MAYSONET RAMOS | Address on file | | | | | | | |
| 746566 | ROBERTO F MCCLOSKEY PURCELL | PO BOX 10537 | | | | SAN JUAN | PR | 00922 | |
| 746567 | ROBERTO F ORTIZ CRUZ | P O BOX 34086 | PLAYA STATION | | | PONCE | PR | 00734 | |
| 746568 | ROBERTO F RODRIGUEZ GONZALEZ | URB COLINAS METROPOLITANO | Q 5 ROBERTO F | | | GUAYNABO | PR | 00969 | |
| 462855 | ROBERTO F. FELICIANO RODRIGUEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 746569 | ROBERTO FALCON GONZALEZ | BO VACAS | PO BOX 09 | | | VILLALBA | PR | 00766 | |
| 462856 | ROBERTO FALCON RAMOS | Address on file | | | | | | | |
| 462857 | ROBERTO FALCON RIVERA | Address on file | | | | | | | |
| 746570 | ROBERTO FEBLES MARRERO | URB PALMAS DEL TURABO 40 | CALLE TENERIFE | | | CAGUAS | PR | 00725 | |
| 462858 | ROBERTO FEBRY MARTINEZ | Address on file | | | | | | | |
| 462859 | ROBERTO FEBRY MARTINEZ | Address on file | | | | | | | |
| 462860 | ROBERTO FEIJOO, JOSE | Address on file | | | | | | | |
| 462861 | ROBERTO FELIBERTI | Address on file | | | | | | | |
| 849872 | ROBERTO FELIBERTI CINTRON | VILLAS REALES | 317 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 462862 | ROBERTO FELICIANO | Address on file | | | | | | | |
| 746571 | ROBERTO FELICIANO LOPEZ | BO CEIBA BAJA | | | | AGUADILLA | PR | 00603-9766 | |
| 834501 | ROBERTO FELICIANO MORALES | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 | |
| 462863 | ROBERTO FELICIANO ROSADO | Address on file | | | | | | | |
| 462864 | ROBERTO FERIA CENDOYA | Address on file | | | | | | | |
| 746572 | ROBERTO FERNANDEZ CHEVERE | P O BOX 8 | | | | CIALES | PR | 00638 | |
| 746573 | ROBERTO FERNANDEZ RIVERA | P.O. BOX 2193 | | | | GUAYAMA | PR | 00785 | |
| 746574 | ROBERTO FERNANDEZ VARGAS | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| 746575 | ROBERTO FERNANDEZ VILLAMIL | URB LAGOS DEL PLATA | G 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 746576 | ROBERTO FERNANDEZ/ARTE POSIBLE | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| 462865 | ROBERTO FERRER ALICEA | Address on file | | | | | | | |
| 746577 | ROBERTO FERRER CANCEL | Address on file | | | | | | | |
| 462866 | ROBERTO FERRER CORDERO | Address on file | | | | | | | |
| 746578 | ROBERTO FIGUEREDO BREA | HC 764 BOX 8216 | | | | PATILLAS | PR | 00723 | |
| 746579 | ROBERTO FIGUEROA AYALA | URB RAFAEL BERMUDEZ | B 20 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 462867 | ROBERTO FIGUEROA COLON | Address on file | | | | | | | |
| 462868 | ROBERTO FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 746580 | ROBERTO FIGUEROA JUSINO | Address on file | | | | | | | |
| 746581 | ROBERTO FIGUEROA LAUREANO | SE 786 CALLE 37 | | | | PUERTO NUEVO | PR | 00921 | |
| 746582 | ROBERTO FIGUEROA MARERO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 462869 | ROBERTO FIGUEROA OROZCO | Address on file | | | | | | | |
| 462870 | ROBERTO FIGUEROA ORTEGA | Address on file | | | | | | | |
| 746583 | ROBERTO FIGUEROA SANTIAGO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 462871 | ROBERTO FIGUEROA TRINIDAD | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746584 | ROBERTO FILIBERTO CINTRON | P O BOX 10971 | | | | SAN JUAN | PR | 00922-0971 | |
| 462872 | ROBERTO FLORES ARRIAGA | Address on file | | | | | | | |
| 462873 | ROBERTO FLORES FELICIANO | Address on file | | | | | | | |
| 746585 | ROBERTO FLORES GARRIGA | HC 01 BOX 7881 BO INDIO | | | | GUAYANILLA | PR | 00656 | |
| 849873 | ROBERTO FLORES ORTIZ | URB EL REAL | 228 CALLE BARON | | | SAN GERMAN | PR | 00683 | |
| 746586 | ROBERTO FLORES RIVERA | RR 6 BOX 9353 | | | | SAN JUAN | PR | 00926 | |
| 746587 | ROBERTO FONSECA FERNANDEZ | 2DA EXT VILLA CAROLINA | 2-5 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 746588 | ROBERTO FONTANES | Address on file | | | | | | | |
| 746589 | ROBERTO FONTANEZ TORRES | URB BELLOMONTE | U 9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 462874 | ROBERTO FRATICELLI MARTINEZ | Address on file | | | | | | | |
| 462875 | ROBERTO FRET NATAL | Address on file | | | | | | | |
| 849874 | ROBERTO FRONTANEZ BARTOLOMEI | ESTANCIAS DE SANTA ISABEL | 4-20 CALLE RUBI | | | SANTA ISABEL | PR | 00757-2099 | |
| 462876 | ROBERTO FRONTANEZ JUSINO | Address on file | | | | | | | |
| 746590 | ROBERTO FUENTES ALAGO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 746591 | ROBERTO FUENTES MALDONADO | LOS MAESTROS | 499 JOSEFA MENDIA ST | | | SAN JUAN | PR | 00923-2410 | |
| 746592 | ROBERTO FUENTES MARTINEZ | URB SANTA MARIA | L 7 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 462877 | ROBERTO FUERTES ROMEU | Address on file | | | | | | | |
| 462878 | ROBERTO FUMERO PEREZ MD, JOSE | Address on file | | | | | | | |
| 462879 | ROBERTO FUSTER PEREZ | Address on file | | | | | | | |
| 462880 | ROBERTO FUSTER PEREZ | Address on file | | | | | | | |
| 746593 | ROBERTO G ACOSTA GISSEL | Address on file | | | | | | | |
| 462881 | ROBERTO G BURGOS MONTANE | Address on file | | | | | | | |
| 462882 | ROBERTO G BURGOS MONTANE | Address on file | | | | | | | |
| 462883 | ROBERTO G CARMONA MENDEZ | Address on file | | | | | | | |
| 462884 | ROBERTO G LAO DAVILA | Address on file | | | | | | | |
| 462885 | ROBERTO G PEREZ IRIZARRY | Address on file | | | | | | | |
| 462886 | ROBERTO G QUEVEDO MERCADO | Address on file | | | | | | | |
| 746594 | ROBERTO GALARZA CLAUDIO | Address on file | | | | | | | |
| 462887 | ROBERTO GALARZA CLAUDIO | Address on file | | | | | | | |
| 462888 | ROBERTO GALARZA OLMO | Address on file | | | | | | | |
| 462889 | ROBERTO GALINDEZ FELICIANO | Address on file | | | | | | | |
| 746595 | ROBERTO GALINDEZ VILLEGAS | URB JARDINES DE LA FUENTE | 230 CALLE CERVANTES | | | TOA ALTA | PR | 00953 | |
| 746596 | ROBERTO GARAYUA VARGAS | LOS MAESTROS | 470 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 746597 | ROBERTO GARCIA | URB PUERTO NUEVO | 543 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 462890 | ROBERTO GARCIA | Address on file | | | | | | | |
| 2175344 | ROBERTO GARCIA AND ASSOCIATES | P.O. BOX 623 | | | | MOCA | PR | 00676 | |
| 462891 | ROBERTO GARCIA COTTO | Address on file | | | | | | | |
| 746598 | ROBERTO GARCIA FLORES | PO BOX 551 | | | | SAN LORENZO | PR | 00754 | |
| 746599 | ROBERTO GARCIA GONZALEZ | Address on file | | | | | | | |
| 746600 | ROBERTO GARCIA LABOY | Address on file | | | | | | | |
| 462892 | ROBERTO GARCIA LABOY | Address on file | | | | | | | |
| 462893 | ROBERTO GARCIA MORALES | Address on file | | | | | | | |
| 746601 | ROBERTO GARCIA RIVERA | LOMAS DE CAROLINA | A 26 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 746602 | ROBERTO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 746603 | ROBERTO GARCIA SANCHEZ | RES VILLA ESPERANZA | EDIF 14 APT NUM 203 | | | SAN JUAN | PR | 00926 | |
| 2175084 | ROBERTO GARCIA VADIZ | P.O. BOX 623 | | | | MOCA | PR | 00676 | |
| 746604 | ROBERTO GARCIA VAZQUEZ | Address on file | | | | | | | |
| 746605 | ROBERTO GAS | BOX 581 | | | | OROCOVIS | PR | 00720 | |
| 746606 | ROBERTO GAS | P O BOX 581 | | | | OROCOVIS | PR | 00720 | |
| 462894 | ROBERTO GAUD MOTIJO | Address on file | | | | | | | |
| 746607 | ROBERTO GAUTIER MILLAN | URB LAS DELICIAS | L 43 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00731 | |
| 462895 | ROBERTO GERENA TORRES | Address on file | | | | | | | |
| 746609 | ROBERTO GIAMIL ELLIS LARACUENTE | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 746608 | ROBERTO GIAMIL ELLIS LARACUENTE | URB VILLA GRILLASCA | 1767 CALLE MODESTO RIVERA | | | PONCE | PR | 00717-0580 | |
| 462896 | ROBERTO GIRALD COLON | Address on file | | | | | | | |
| 462897 | ROBERTO GOAS ORTEGA | Address on file | | | | | | | |
| 462898 | ROBERTO GOMEZ | Address on file | | | | | | | |
| 746610 | ROBERTO GOMEZ BAEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2450 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462899 | ROBERTO GOMEZ BAEZ | Address on file | | | | | | | |
| 462900 | ROBERTO GOMEZ PEREZ | Address on file | | | | | | | |
| 746611 | ROBERTO GOMEZ RUIZ | PMB 460 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 746612 | ROBERTO GOMEZ SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746613 | ROBERTO GOMEZ VAZQUEZ | PARQUE LAS HACIENDAS | J 5 CAYNIABAN | | | CAGUAS | PR | 00727 | |
| 746614 | ROBERTO GOMEZ VELEZ | URB COSTA BRAVA | F 86 CALLE 10 | | | ISABELA | PR | 00662 | |
| 746615 | ROBERTO GONZALES GUERRA | Address on file | | | | | | | |
| 462901 | ROBERTO GONZALES GUERRA | Address on file | | | | | | | |
| 746618 | ROBERTO GONZALEZ | P O BOX 1985 | | | | GUAYAMA | PR | 00785 | |
| 746617 | ROBERTO GONZALEZ | PO BOX 7214 | | | | PONCE | PR | 00732 | |
| 746616 | ROBERTO GONZALEZ | Address on file | | | | | | | |
| 462902 | ROBERTO GONZALEZ | Address on file | | | | | | | |
| 462903 | ROBERTO GONZALEZ | Address on file | | | | | | | |
| 746620 | ROBERTO GONZALEZ ANDINO | 200 NORTE CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 746621 | ROBERTO GONZALEZ ANDINO | 56 CALLE ANDREA LUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 746622 | ROBERTO GONZALEZ ARROYO | PALO SECO | BOX GL | | | MAUNABO | PR | 00707 | |
| 746623 | ROBERTO GONZALEZ AUGUSTO | PO BOX 1666 | | | | ISABELA | PR | 00662 | |
| 746295 | ROBERTO GONZALEZ BOSQUE | HC 02 BOX 11991 | | | | MOCA | PR | 00676 | |
| 462904 | ROBERTO GONZALEZ DE LOS SANTOS | Address on file | | | | | | | |
| 746624 | ROBERTO GONZALEZ DEL RIO | URB REXVILLE AP 21 | CALLE 60 | | | BAYAMON | PR | 00957 | |
| 462905 | ROBERTO GONZALEZ DEL RIO | Address on file | | | | | | | |
| 746625 | ROBERTO GONZALEZ FRANQUI | Address on file | | | | | | | |
| 746626 | ROBERTO GONZALEZ GARCIA | 300 AVE LOS FILTROS | BOULEVARD DEL RIO APT 10324 | | | GUAYNABO | PR | 00971 | |
| 746627 | ROBERTO GONZALEZ GONZALEZ | PO BOX 2158 | | | | CAROLINA | PR | 00984 | |
| 462906 | ROBERTO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 462907 | ROBERTO GONZALEZ MEDRANO | Address on file | | | | | | | |
| 462908 | ROBERTO GONZALEZ MIRANDA | Address on file | | | | | | | |
| 746628 | ROBERTO GONZALEZ MOLINA | PO BOX 3632 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 746629 | ROBERTO GONZALEZ OLMO | URB CANA | BB 19 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 746630 | ROBERTO GONZALEZ ORTIZ | RES ARISTIDES CHAVIER 31 APT 267 | | | | PONCE | PR | 00731 | |
| 462909 | ROBERTO GONZALEZ PINEIRO | Address on file | | | | | | | |
| 462910 | ROBERTO GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 746632 | ROBERTO GONZALEZ ROSADO | 53 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 746631 | ROBERTO GONZALEZ ROSADO | Address on file | | | | | | | |
| 746633 | ROBERTO GONZALEZ SANCHEZ | 127 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 746634 | ROBERTO GONZALEZ TORRES | 38 CALLE B RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 849875 | ROBERTO GONZALEZ TORRES | URB HACIENDA LA MATILDE | 5696 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2447 | |
| 746635 | ROBERTO GONZALEZ TRISTANI | HC 1 BOX 14886 | | | | COAMO | PR | 00769 | |
| 746636 | ROBERTO GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 462911 | ROBERTO GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 746619 | ROBERTO GONZALEZ VEGA | 93 -38 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 746637 | ROBERTO GONZALEZ VILLANUEVA | URB VILLA FONTANA | 2YR 42 VIA 20 | | | CAROLINA | PR | 00983 | |
| 746638 | ROBERTO GONZALEZ VIZCARRONDO | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 746639 | ROBERTO GORBEA | URB DOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 746640 | ROBERTO GRANDONE HENRIQUE | URB JARDINES DEL CARIBE | RR 12 CALLE 41 | | | PONCE | PR | 00728 | |
| 462912 | ROBERTO GUACH CLAUDIO | Address on file | | | | | | | |
| 462913 | ROBERTO GUERRA DEL CASTILLO | Address on file | | | | | | | |
| 746641 | ROBERTO GUERRERO SANTIAGO | GUERRERO MEDICAL SUPPLY INC | HC 2 BOX 7503 | | | COMERIO | PR | 00782 | |
| 462914 | ROBERTO GUILBE APONTE | Address on file | | | | | | | |
| 746642 | ROBERTO GUTIERREZ LABOY | PO BOX 21962 | | | | SAN JUAN | PR | 00931 | |
| 746643 | ROBERTO GUTIERREZ ROSARIO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 746644 | ROBERTO GUTIERREZ Y ELIZABETH FUENTES | Address on file | | | | | | | |
| 462915 | ROBERTO GUZMAN COLON | Address on file | | | | | | | |
| 746645 | ROBERTO GUZMAN CORTES | RES VISTAMAR | 21 | | | ISABELA | PR | 00662-2260 | |
| 462916 | ROBERTO GUZMAN CORTES | Address on file | | | | | | | |
| 746646 | ROBERTO GUZMAN DIAZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462917 | ROBERTO GUZMAN NEGRON | Address on file | | | | | | | |
| 746647 | ROBERTO GUZMAN PEREZ | HC 1 BOX 7079 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 462918 | ROBERTO GUZMAN RUIZ | Address on file | | | | | | | |
| 462919 | ROBERTO GUZMAN VIDAL | Address on file | | | | | | | |
| 746648 | ROBERTO H BRENES GONZALEZ | 110 MARGINAL N | APT 73 | | | BAYAMON | PR | 00959 | |
| 746649 | ROBERTO H GONZALEZ SANCHEZ | 125-A COLON | | | | AGUADA | PR | 00602 | |
| 462920 | ROBERTO H HAU ROSA | Address on file | | | | | | | |
| 746650 | ROBERTO H HERRERA RIVERA | URB LADERAS DE PALMA REAL | W7-3 CALLE J BOSCAN | | | SAN JUAN | PR | 00926-6816 | |
| 746651 | ROBERTO H TORRES GALARZA | BOX 1060 | | | | LARES | PR | 00669 | |
| 462921 | ROBERTO H VIDAL TORRES | Address on file | | | | | | | |
| 746652 | ROBERTO H. GONZALEZ PADILLA | HC 01 BOX 3342 | | | | VLLALBA | PR | 00766 | |
| 746653 | ROBERTO HALAIS | URB LA CUMBRE | 284 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 462922 | ROBERTO HERMINA GONZALEZ | Address on file | | | | | | | |
| 462923 | ROBERTO HERNANDEZ MEDINA | Address on file | | | | | | | |
| 746655 | ROBERTO HERNANDEZ | COMERCIO #120 | | | | AGUADILLA | PR | 00603 | |
| 746654 | ROBERTO HERNANDEZ | PO BOX 21962 | UPR STATION | | | SAN JUAN | PR | 00931-1962 | |
| 746656 | ROBERTO HERNANDEZ ALEJANDRO | Address on file | | | | | | | |
| 462924 | ROBERTO HERNANDEZ ALMODOVAR | Address on file | | | | | | | |
| 462925 | ROBERTO HERNANDEZ ARENAS | Address on file | | | | | | | |
| 746657 | ROBERTO HERNANDEZ BONILLA | SOLAR 63C PLOE OJEA | | | | CABO ROJO | PR | 00622 | |
| 746659 | ROBERTO HERNANDEZ CRUZ | LAS MONJAS | 57 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 462926 | ROBERTO HERNANDEZ DE LEON | Address on file | | | | | | | |
| 462927 | ROBERTO HERNANDEZ LOPEZ CEPERO Y | Address on file | | | | | | | |
| 462928 | ROBERTO HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 462929 | ROBERTO HERNANDEZ MIRANDA | Address on file | | | | | | | |
| 746660 | ROBERTO HERNANDEZ PADILLA | UB JARDINES DE COUNTRY CLUB | BK 7 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 746661 | ROBERTO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 462930 | ROBERTO HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 746662 | ROBERTO HERNANDEZ SOTO | Address on file | | | | | | | |
| 746663 | ROBERTO HORTA /SHARON ARROYO | URB LA SERRANIA | 196 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| 746664 | ROBERTO HUERTAS INFANTE | ALTURAS DE SAN BENITO | 75 CALLE PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 746665 | ROBERTO HUERTAS INFANTES | 103 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 746666 | ROBERTO HUERTAS MARCANO | ESTANCIAS DE CERRO GORDO | J 14 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 746667 | ROBERTO HURTADO GUTIERREZ | Address on file | | | | | | | |
| 746668 | ROBERTO I APONTE BERRIOS | COND UNIVERSITARIO | 862 CALLE ESTEBAN GONZALEZ APT 8B | | | SAN JUAN | PR | 00925-2309 | |
| 462931 | ROBERTO I BIRRIEL IZQUIERDO | Address on file | | | | | | | |
| 462932 | ROBERTO I QUINONEZ PEREZ | Address on file | | | | | | | |
| 462933 | ROBERTO I RIVERA VELEZ | Address on file | | | | | | | |
| 462934 | ROBERTO I SOSA SALINAS | Address on file | | | | | | | |
| 746669 | ROBERTO I TIRADO MARTINEZ | URB VALLE ARRIBA HEIGHTS | C 03 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 462935 | ROBERTO IGLESIAS | Address on file | | | | | | | |
| 746670 | ROBERTO IGLESIAS BIRRIEL | Address on file | | | | | | | |
| 462936 | ROBERTO IGLESIAS BIRRIEL | Address on file | | | | | | | |
| 462937 | ROBERTO IRIZARRY GALARZA | Address on file | | | | | | | |
| 746671 | ROBERTO IRIZARRY GARCIA | PO BOX 277 | | | | YAUCO | PR | 00698 | |
| 462938 | ROBERTO IRIZARRY RIVERA | Address on file | | | | | | | |
| 746672 | ROBERTO IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 746673 | ROBERTO IRIZARRY TORRES | URB SAN JOSE | BOX 109 CALLE 8 KM 22 | | | SABANA GRANDE | PR | 00639 | |
| 462939 | ROBERTO IV TORRES MALDONADO | Address on file | | | | | | | |
| 462940 | Roberto Ivan Pagan Crespi | Address on file | | | | | | | |
| 462941 | ROBERTO IZQUIERDO CINTRON- DEFERRED COMP TRUST | PO BOX 847 | | | | SAINT JUST | PR | 00978-0847 | |
| 746674 | ROBERTO IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 746675 | ROBERTO IZQUIERDO OCASIO | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 462942 | ROBERTO J ALEMAN LANDOR | Address on file | | | | | | | |
| 462943 | ROBERTO J ANGUERIA CALERO | Address on file | | | | | | | |
| 462944 | ROBERTO J ARROYO RIVERA | Address on file | | | | | | | |
| 462945 | ROBERTO J AYALA RIOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746677 | ROBERTO J BENVENUTTI | URB PLAYITA | 47 CALLE C | | | SALINAS | PR | 00751 | |
| 462946 | ROBERTO J BERRIOS VAZQUEZ DBA BERRIOS CATERING | | PO BOX 579 | | | BARRANQUITAS | PR | 00794 | |
| 849876 | ROBERTO J CAPESTANY QUIÑONES | MANS REALES | I-4 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969-5243 | |
| 462947 | ROBERTO J COLON AVILES | Address on file | | | | | | | |
| 462948 | ROBERTO J DIAZ GALARZA | Address on file | | | | | | | |
| 462949 | ROBERTO J DIAZ SABATER | Address on file | | | | | | | |
| 462950 | ROBERTO J DOMINICCI OCHOA | Address on file | | | | | | | |
| 746679 | ROBERTO J ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 746678 | ROBERTO J ESCALANTE | RES DRI JOSE N GANDARA | 4 APT 49 | | | PONCE | PR | 00731 | |
| 746680 | ROBERTO J FIGUEROA PEREZ | 1 QUINTAS SAN LUIS I | A8 CALLE DALI QTAS DE SAN LUIS 1 | | | CAGUAS | PR | 00725 | |
| 746681 | ROBERTO J FIGUEROA PEREZ | QUINTAS SAN LUIS I | 2A8 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 462951 | ROBERTO J FRANCO DEL TORO | Address on file | | | | | | | |
| 746682 | ROBERTO J GUZMAN NEGRON | Address on file | | | | | | | |
| 746683 | ROBERTO J HERRERA CORTES | Address on file | | | | | | | |
| 746684 | ROBERTO J J BUONO | PO BOX 9593 | | | | CAROLINA | PR | 00988 | |
| 746685 | ROBERTO J LOPEZ GUERRERO | Address on file | | | | | | | |
| 462952 | ROBERTO J MARQUEZ | Address on file | | | | | | | |
| 462953 | ROBERTO J MERCADO ROMAN | Address on file | | | | | | | |
| 746686 | ROBERTO J MULERO GOTAY | PO BOX 495 | | | | SABANA SECA | PR | 00952 | |
| 746687 | ROBERTO J NAVARRO AVEZUELA | 307 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 462954 | ROBERTO J NIEVES IRIZARRY | Address on file | | | | | | | |
| 746676 | ROBERTO J ORTIZ VEGA | URB ALTA VILLA ENCANTADA | 36 CAMINO PANORAMICO | | | TRUJILLO ALTO | PR | 00976 | |
| 746688 | ROBERTO J OSORIO Y/O ROBERTO OSORIO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 462955 | ROBERTO J PACHECO RODRIGUEZ | Address on file | | | | | | | |
| 746689 | ROBERTO J PEREZ MONTERO | HC 01 BOX 3005 | | | | UTUADO | PR | 00641 | |
| 746690 | ROBERTO J PINEDA CASTELLIVI | COND COMODORO 14 | CALLE IRIS APT 102 | | | CAROLINA | PR | 00979 | |
| 746691 | ROBERTO J RIVERA ANDINO | PARCELA VIEJAS BO DAGUAO | CARR 3 KM 6 3 H 7 | | | NAGUABO | PR | 00718 | |
| 462956 | ROBERTO J RIVERA CECILIO | Address on file | | | | | | | |
| 462957 | ROBERTO J RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 462958 | ROBERTO J RIVERA VALENTIN | Address on file | | | | | | | |
| 462959 | ROBERTO J RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 462960 | ROBERTO J ROLON CRUZ | Address on file | | | | | | | |
| 462961 | ROBERTO J ROMAN NIEVES | Address on file | | | | | | | |
| 462962 | ROBERTO J ROMERO MALDONADO | Address on file | | | | | | | |
| 462963 | ROBERTO J ROSA MALDONADO | Address on file | | | | | | | |
| 746692 | ROBERTO J SANCHEZ RAMOS | P O BOX 191875 | | | | SAN JUAN | PR | 00919-1875 | |
| 462964 | ROBERTO J SANTIAGO MENDEZ | Address on file | | | | | | | |
| 746693 | ROBERTO J SANTIAGO ORTIZ | Address on file | | | | | | | |
| 746694 | ROBERTO J SANTIAGO ORTIZ | Address on file | | | | | | | |
| 462965 | ROBERTO J SERRANO VAZQUEZ | Address on file | | | | | | | |
| 746695 | ROBERTO J TAVAREZ CABRERA | URB CAMBRIDGE PARK | D3 PLAZA 10 | | | SAN JUAN | PR | 00926-0000 | |
| 746696 | ROBERTO J TORRES ANTOMATTEI | 52 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 462966 | ROBERTO J VARGAS PEREZ | Address on file | | | | | | | |
| 462967 | ROBERTO J VAZQUEZ FERRER | Address on file | | | | | | | |
| 746698 | ROBERTO J VAZQUEZ SOTO | 33 CALLE GEORGINA GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 462967 | ROBERTO J VAZQUEZ SOTO | Address on file | | | | | | | |
| 462968 | ROBERTO J VEGA ROSARIO | Address on file | | | | | | | |
| 462969 | ROBERTO J VELEZ CASTRO | Address on file | | | | | | | |
| 462970 | ROBERTO J VELEZ FELICIANO | Address on file | | | | | | | |
| 746699 | ROBERTO J VILA | VILLAS DEL RIO | C 16 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 462971 | ROBERTO J ZALDUONDO GONZALEZ | Address on file | | | | | | | |
| 746700 | ROBERTO J. ALFONSO RIVERA | MIMOSA STREET | 29 CALLE SANTA MARTA BO PALMAS | | | CATANO | PR | 00962 | |
| 462972 | ROBERTO J. ALONSO VARGAS | Address on file | | | | | | | |
| 746701 | ROBERTO J. ANGELI POMALES | Address on file | | | | | | | |
| 462973 | ROBERTO J. ANGELI POMALES | Address on file | | | | | | | |
| 462974 | ROBERTO J. BERRIOS VAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2453 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462975 | ROBERTO J. CARRIL SANCHEZ | Address on file | | | | | | | |
| 462976 | ROBERTO J. COLON DBA P.R. SOLAR PRODUCTS | P. O. BOX 702 | | | | MOCA | PR | 00676-0000 | |
| 746702 | ROBERTO J. JIMENEZ LOPEZ | LAS AMERICAS PROF CENTER | PO BOX 362246 | | | SAN JUAN | PR | 00936 | |
| 746703 | ROBERTO J. JIMENEZ LOPEZ | PO BOX 362246 | | | | SAN JUAN | PR | 00936 | |
| 462977 | ROBERTO J. MASS VELEZ | Address on file | | | | | | | |
| 746704 | ROBERTO J. MATOS JIMENEZ | HC 645 BOX 8430 | | | | TRUJILLO ALTO | PR | 00976 | |
| 462978 | ROBERTO J. RAMOS GUTIERREZ | Address on file | | | | | | | |
| 462979 | ROBERTO J. ROMAN NIEVES | Address on file | | | | | | | |
| 462980 | ROBERTO J. ROMERO MALDONADO | Address on file | | | | | | | |
| 462981 | ROBERTO JARA SALAZAR | Address on file | | | | | | | |
| 746705 | ROBERTO JAREL ABREU | PO BOX 1044 | | | | LAS PIEDRAS | PR | 00771 | |
| 746706 | ROBERTO JAVIERRE SANTOS | BOX 145 | | | | LAJAS | PR | 00667 | |
| 746707 | ROBERTO JESUS GOMEZ TORRES | HC 4 BOX 8900 | | | | AGUAS BUENAS | PR | 00703-9728 | |
| 462982 | ROBERTO JIMENEZ COLON | Address on file | | | | | | | |
| 462983 | ROBERTO JIMENEZ DAVILA | Address on file | | | | | | | |
| 746708 | ROBERTO JIMENEZ MARCHAN | Address on file | | | | | | | |
| 746709 | ROBERTO JIMENEZ ORTIZ | URB VILLA ESPERANZA | 109 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| 462984 | ROBERTO JIMENEZ OTERO | Address on file | | | | | | | |
| 746710 | ROBERTO JORGE VILLANUEVA | BOX 1137 | | | | COMERIO | PR | 00782 | |
| 746711 | ROBERTO JOSE NIEVES ROBLES | P M B 455 SUITE 15 | DRIVE-IN PLAZA 2135 CARR 2 | | | BAYAMON | PR | 00959-5259 | |
| 746712 | ROBERTO JOSE RIVERA COLON | PO BOX 978 | | | | BARRANQUITAS | PR | 00794 | |
| 462985 | ROBERTO JOSE SERRANO VAZQUEZ | Address on file | | | | | | | |
| 746713 | ROBERTO JUARBE | Address on file | | | | | | | |
| 462986 | ROBERTO JUARBE DE ARCE | Address on file | | | | | | | |
| 746296 | ROBERTO JUARDE RIVERA | RES TRINA PADILLA DE SANZ | EDIF 22 APT 827 | | | ARECIBO | PR | 00642 | |
| 746714 | ROBERTO JUSINO ROSADO | URB VILLA ALBA | G 21 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 746715 | ROBERTO KARLO RIVERA OTERO | VILLA CAROLINA | 111-35 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 746716 | ROBERTO KEENE | P O BOX 575 | | | | MERCEDITA | PR | 00715 | |
| 746717 | ROBERTO KUILAN NIEVES | HC 74 BOX 5712 | | | | NARANJITO | PR | 00719 | |
| 746718 | ROBERTO KUTCHER OLIVO | CONDADO | 1000 COND ASHFORD APT 4 | | | ISLA VERDE | PR | 00907 | |
| 746720 | ROBERTO L ACOSTA LUGO | Address on file | | | | | | | |
| 746721 | ROBERTO L ANGLERO ORTIZ | Address on file | | | | | | | |
| 746722 | ROBERTO L BONETA CARRION | PUNTA LAS MARIAS | 1 CALLE BUCARE APT 1 | | | SAN JUAN | PR | 00913 | |
| 462987 | ROBERTO L BONILLA SANTAELLA | Address on file | | | | | | | |
| 462988 | ROBERTO L CASANOVA GUARDIOLA | Address on file | | | | | | | |
| 746723 | ROBERTO L CORREA SIERRA | PO BOX 29880 | | | | SAN JUAN | PR | 00929-0880 | |
| 746724 | ROBERTO L DIAZ DIAZ | SAN MIGUEL TOWERS APT 410 | | | | MAYAGUEZ | PR | 00680 | |
| 746725 | ROBERTO L GARAY PEREZ | Address on file | | | | | | | |
| 746726 | ROBERTO L GARCIA BERMUDEZ | PO BOX 325 | | | | UTUADO | PR | 00641 | |
| 462989 | ROBERTO L GARCIA VEGA | Address on file | | | | | | | |
| 746727 | ROBERTO L GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 462990 | ROBERTO L GONZALEZ SALA | Address on file | | | | | | | |
| 746728 | ROBERTO L JIMENEZ DE JESUS | PO BOX 1507 | | | | TOA BAJA | PR | 00951-1507 | |
| 462991 | ROBERTO L LAZARO COLLAZO | Address on file | | | | | | | |
| 746729 | ROBERTO L LIZARRA BAYRON | P O BOX 838 | | | | SAN SEBASTIAN | PR | 00685 | |
| 462992 | ROBERTO L LOPEZ ONEILL | Address on file | | | | | | | |
| 462993 | ROBERTO L LOZA DELGADO | Address on file | | | | | | | |
| 746730 | ROBERTO L MARTINEZ NIEVES | URB SANSOUSI | K 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 462994 | ROBERTO L MORALES Y/O MAS TRANSPORT | VILLA CAROLINA | 147 5 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 746731 | ROBERTO L OLIVERO RIVERA | Address on file | | | | | | | |
| 746719 | ROBERTO L PEREZ SEPULVEDA | URB RIO HONDO 4 | DH 14 CALLE LLANURAS | | | BAYAMON | PR | 00961-3309 | |
| 746732 | ROBERTO L PRATS PALERM | Address on file | | | | | | | |
| 462995 | ROBERTO L RAMOS COLON | Address on file | | | | | | | |
| 746733 | ROBERTO L RIVERA CANCEL | BO SANTO DOMINGO | 323 CALLE 2 | | | SAINT JUST | PR | 00976 | |
| 462996 | ROBERTO L RODRIGUEZ BERTRAN | Address on file | | | | | | | |
| 462997 | ROBERTO L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746734 | ROBERTO L ROSADO RODRIGUEZ | URB VALLE ESCONDIDO | MIOSOTIS 605 | | | CAROLINA | PR | 00987 | |
| 462998 | ROBERTO L SANCHEZ RIVERA | Address on file | | | | | | | |
| 746735 | ROBERTO L SERRANO LEDEE | COND TORRES DE ANDALUCIA | TORRE II APT 706 | | | SAN JUAN | PR | 00922 | |
| 462999 | ROBERTO L SIERRA DELGADO | Address on file | | | | | | | |
| 463000 | ROBERTO L TORT SOLA | Address on file | | | | | | | |
| 463001 | ROBERTO L UBINAS ANQUIRA | Address on file | | | | | | | |
| 746736 | ROBERTO L VARGAS ARENAS | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 463002 | ROBERTO L VAZQUEZ | Address on file | | | | | | | |
| 463003 | ROBERTO L. RAMOS GARCIA | Address on file | | | | | | | |
| 463004 | ROBERTO L. VARELA MUNIZ | Address on file | | | | | | | |
| 746737 | ROBERTO LABOY FANTAUZZI | BDA POLVORIN | 42 CALLE 20 | | | CAYEY | PR | 00736-3938 | |
| 746738 | ROBERTO LABOY TORRES | URB LA VEGA | 155 CALLE A | | | VILLALBA | PR | 00766 | |
| 746739 | ROBERTO LASSO CALDERON | 1073 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 463005 | ROBERTO LEBRON PINO | Address on file | | | | | | | |
| 463006 | ROBERTO LEE PEREZ BAERGA | Address on file | | | | | | | |
| 746740 | ROBERTO LEFRANC MORALES | EDIF CENTRO DE SEGUROS | 407 AVE PONCE DE LEON 701 | | | SAN JUAN | PR | 00907 | |
| 746741 | ROBERTO LEMA RODRIGUEZ | SE 1035 REPTO METROP CALLE 15 | | | | SAN JUAN | PR | 00923 | |
| 746742 | ROBERTO LEON PEREZ | PO BOX 7450 | | | | PONCE | PR | 00732 | |
| 463007 | ROBERTO LEON PEREZ | Address on file | | | | | | | |
| 746743 | ROBERTO LISBOA VARGAS | P O BOX 2874 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746744 | ROBERTO LLAVINA CALERO | P O BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 746745 | ROBERTO LOPEZ ALICEA | VILLA FONTANA 3G S5 | VIA 58 | | | CAROLINA | PR | 00983 | |
| 746746 | ROBERTO LOPEZ COLON | URB DORADO | C1 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 849877 | ROBERTO LOPEZ DAVILA | URB CASTELLANA GARDENS | B 4 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 463008 | ROBERTO LOPEZ DEKONY | Address on file | | | | | | | |
| 463009 | ROBERTO LOPEZ ESQUERRA | Address on file | | | | | | | |
| 746748 | ROBERTO LOPEZ GARCIA | URB MANSIONES DEL CARIBE | 54 CALLE JADE | | | HUMACAO | PR | 00791 | |
| 746747 | ROBERTO LOPEZ GARCIA | URB VILLA BLANCA | 28 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 463010 | ROBERTO LOPEZ GARCIA | Address on file | | | | | | | |
| 746749 | ROBERTO LOPEZ LAMADRI | URB LEVITTOWN LAKES | U 26 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 463011 | ROBERTO LOPEZ LOPEZ | Address on file | | | | | | | |
| 463012 | ROBERTO LOPEZ LOZADA | Address on file | | | | | | | |
| 746750 | ROBERTO LOPEZ MARTINEZ | VILLA DEL CARMEN | 4472 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 746297 | ROBERTO LOPEZ OLIVER | REPARTO TRES PALMAS | 532 CALLE JOAQUIN CAPELLA | | | AGUADILLA | PR | 00603 | |
| 746751 | ROBERTO LOPEZ PASTRANA | BO BUENA VISTA | | | | HUMACAO | PR | 00791 | |
| 746752 | ROBERTO LOPEZ QUERO | URB ALTURAS RIO GRANDE | 0-703 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 746753 | ROBERTO LOPEZ RIVERA | URB VEREDAS DEL RIO | BOX 6089 | | | TOA ALTA | PR | 00953 | |
| 746756 | ROBERTO LOPEZ RODRIGUEZ | 4150 VISTA DEL HORIZONTE | | | | ISABELA | PR | 00662 | |
| 746755 | ROBERTO LOPEZ RODRIGUEZ | URB LAGO HORIZONTE | 3029 CALLE ESMERALDA | | | COTTO LAUREL | PR | 00780-2419 | |
| 463013 | ROBERTO LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 746754 | ROBERTO LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 463014 | ROBERTO LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 463015 | ROBERTO LOPEZ ROMAN | Address on file | | | | | | | |
| 746757 | ROBERTO LOPEZ ROSADO | Address on file | | | | | | | |
| 746758 | ROBERTO LOPEZ SANTIAGO | BARRIO QUEMADOS - SECTOR LAS LOMAS | PARCELA 113 | | | SAN LORENZO | PR | 00754 | |
| 463016 | ROBERTO LOPEZ, EDWIN | Address on file | | | | | | | |
| 746759 | ROBERTO LOZADA | PARCELAS LAS MARIAS | HC 01 BOX 5501 | | | CIALES | PR | 00638 | |
| 746760 | ROBERTO LOZADA FIGUEROA | BOX 1117 | | | | YABUCOA | PR | 00767 | |
| 463017 | ROBERTO LOZADA ORTIZ | Address on file | | | | | | | |
| 746761 | ROBERTO LUCIANO FERRER | P O BOX 1027 | | | | BAYAMON | PR | 00622 | |
| 746762 | ROBERTO LUGO MALDONADO | MSC 101 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 746763 | ROBERTO LUGO RIVERA | URB EXT FOREST HILL | H 200 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 746764 | ROBERTO LUGO SANABRIA | HC 01 BOX 3492 | | | | ADJUNTAS | PR | 00601-9703 | |
| 463018 | ROBERTO LUGO SANTELL | Address on file | | | | | | | |
| 746765 | ROBERTO LUGO SEGUINOT | COLINAS DE FAIR VIEW | 4K29 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 849878 | ROBERTO LUIS ANGLERO ORTIZ | URB EL DORADO | B20 CALLE A | | | RIO PIEDRAS | PR | 00926-3485 | |
| 746766 | ROBERTO LUIS GUARDIOLA ROSADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463019 | ROBERTO LUIS GUARDIOLA ROSADO | Address on file | | | | | | | |
| 746767 | ROBERTO LUIS GUARDIOLA ROSADO | Address on file | | | | | | | |
| 746768 | ROBERTO LUIS VARELA MUNIZ | EXT LA ALMEDA | 74 CALLE B | | | SAN JUAN | PR | 00926 | |
| 463020 | ROBERTO LUQUIS ALBELO | Address on file | | | | | | | |
| 746769 | ROBERTO M ADROVER TOLEDO | REPARTO METROPOLITANO | 948 SE CALLE 27 | | | SAN JUAN | PR | 00921 | |
| 463021 | ROBERTO M BERMUDEZ BURGOS | Address on file | | | | | | | |
| 746770 | ROBERTO M GARCIA | PRADO ALTO | B20 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 746771 | ROBERTO M GARCIA RULLAN | P O BOX 193 | | | | MAYAGUEZ | PR | 00681-0193 | |
| 746772 | ROBERTO M GOMEZ AGOSTO | URB DOS PINOS | 802 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 746773 | ROBERTO M HERNANDEZ LOPEZ | P O BOX 194058 | | | | SAN JUAN | PR | 00919-4058 | |
| 463022 | ROBERTO M MELENDEZ MURIEL | Address on file | | | | | | | |
| 746298 | ROBERTO M MIRANDA RIVERA | Address on file | | | | | | | |
| 463023 | ROBERTO M MIRANDA RIVERA | Address on file | | | | | | | |
| 463024 | ROBERTO M MUNIZ LEBRON | Address on file | | | | | | | |
| 746774 | ROBERTO MACHADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 746775 | ROBERTO MACHADO MALDONADO | URB VILLA FONTANA | 4K 58 VIA 49 | | | CAROLINA | PR | 00983 | |
| 746776 | ROBERTO MACHADO MEDINA | PO BOX 1789 | | | | ISABELA | PR | 00662 | |
| 746777 | ROBERTO MACHADO NIEVES | 8 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 463025 | ROBERTO MACHUCA SANTIAGO | Address on file | | | | | | | |
| 463026 | ROBERTO MADERA BORRERO | Address on file | | | | | | | |
| 746778 | ROBERTO MALAVE CRESPO | Address on file | | | | | | | |
| 746779 | ROBERTO MALDONADO CANDELARIA | P O BOX 169 | | | | HATILLO | PR | 00659 | |
| 463027 | ROBERTO MALDONADO CRESCIONI | Address on file | | | | | | | |
| 746780 | ROBERTO MALDONADO DELGADO | RR 01 BOX 13171 | | | | TOA ALTA | PR | 00953-9731 | |
| 746781 | ROBERTO MALDONADO FELIX | P O BOX 987 | | | | DORADO | PR | 00646 | |
| 746782 | ROBERTO MALDONADO FELIX | QTAS DE DORADO | I13 AVE BOULEVARD S | | | DORADO | PR | 00646 | |
| 463028 | ROBERTO MALDONADO GONZALEZ | Address on file | | | | | | | |
| 746783 | ROBERTO MALDONADO MALDONADO | HC 08 BZ 902 | | | | PONCE | PR | 00731 | |
| 746784 | ROBERTO MALDONADO NIEVES | ESQ FRANKLIN D ROOSEVELT | CALLE 7 NE 344 OFIC 1-A | | | SAN JUAN | PR | 00921 | |
| 746785 | ROBERTO MALDONADO PAGAN | PO BOX 1921 | | | | VEGA BAJA | PR | 00694-1921 | |
| 746786 | ROBERTO MALDONADO PEREZ | BB 5 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 463029 | ROBERTO MALDONADO QUINONES | Address on file | | | | | | | |
| 746787 | ROBERTO MALDONADO RIVERA | URB PARKVILLE SUR | C1 A CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 746788 | ROBERTO MALDONADO SOLA | COND. SIERRA DEL SOL 100 | AVE. LA SIERRA APT. J-149 | | | SAN JUAN | PR | 00926 | |
| 746789 | ROBERTO MALDONADO TORRES | Address on file | | | | | | | |
| 746790 | ROBERTO MALDONADO TORRES | Address on file | | | | | | | |
| 463030 | ROBERTO MALDONADO Y/O CARMEN M NIEVES | Address on file | | | | | | | |
| 463031 | ROBERTO MANDES DIAZ | Address on file | | | | | | | |
| 463033 | ROBERTO MARIN RODRIGUEZ | Address on file | | | | | | | |
| 746791 | ROBERTO MARQUEZ JORGE | REPARTO VALENCIA | AC 32 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 463034 | ROBERTO MARQUEZ RIVERA | Address on file | | | | | | | |
| 746792 | ROBERTO MARQUEZ SANCHEZ | PO BOX 9023518 | | | | SAN JUAN | PR | 00902-3518 | |
| 463035 | ROBERTO MARRERO CALZADA | Address on file | | | | | | | |
| 463036 | ROBERTO MARRERO COLLAZO | Address on file | | | | | | | |
| 746793 | ROBERTO MARRERO GONZALEZ | HC 02 BOX 9111 | | | | COROZAL | PR | 00783 | |
| 746794 | ROBERTO MARRERO ORTIZ | Address on file | | | | | | | |
| 746795 | ROBERTO MARRERO RODRIGUEZ | BO QDA ARENAS | CARR 823 KM 3 | | | TOA ALTA | PR | 00953 | |
| 746796 | ROBERTO MARTI PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 746797 | ROBERTO MARTIN ALVARADO | Address on file | | | | | | | |
| 746799 | ROBERTO MARTINEZ | P O BOX 1189 | | | | TOA ALTA | PR | 00954 | |
| 746798 | ROBERTO MARTINEZ | PO BOX 5659 | | | | PONCE | PR | 00733 | |
| 746800 | ROBERTO MARTINEZ ALEJANDRO | HC 02 BOX 9495 | | | | GUAYNABO | PR | 00971 | |
| 746801 | ROBERTO MARTINEZ AYALA | JARDINES DE CAYEY | F 18 CALLE 12 | | | CAYEY | PR | 00736 | |
| 463037 | ROBERTO MARTINEZ BRACERO | Address on file | | | | | | | |
| 746802 | ROBERTO MARTINEZ CABRERA | URB SANTA JUANITA | B-1 #8 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 463038 | ROBERTO MARTINEZ DIAZ | Address on file | | | | | | | |
| 463039 | ROBERTO MARTINEZ GARCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746803 | ROBERTO MARTINEZ GONZALEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 746804 | ROBERTO MARTINEZ HALL | Address on file | | | | | | | |
| 746805 | ROBERTO MARTINEZ HERNANDEZ | URB PANORAMA VILLAGE | 183 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 746806 | ROBERTO MARTINEZ MARTINEZ | 84 CALLE A | GREGORIO MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 463040 | ROBERTO MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 463041 | ROBERTO MARTINEZ MEDINA | Address on file | | | | | | | |
| 463042 | ROBERTO MARTINEZ MOJICA | Address on file | | | | | | | |
| 746807 | ROBERTO MARTINEZ RIVERA | Address on file | | | | | | | |
| 746808 | ROBERTO MARTINEZ ROMAN | ISABELA SECTOR MACHADO | BUZON CB 7 | | | ISABELA | PR | 00662 | |
| 746809 | ROBERTO MARTINEZ SOTO | PO BOX 758 | | | | RIO GRANDE | PR | 00745-0758 | |
| 746810 | ROBERTO MASS QUILES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 746811 | ROBERTO MASS QUILES | URB CANA | OO 12 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 746812 | ROBERTO MATIAS FELICIANO | Address on file | | | | | | | |
| 746813 | ROBERTO MATOS BURGOS | BDA LA ESPERANZA | 13 CALLE 1 | | | GUANICA | PR | 00653 | |
| 746299 | ROBERTO MATOS FLORES | STA JUANITA | B22 CALLE VISALIA | | | BAYAMON | PR | 00956 | |
| 746814 | ROBERTO MATOS MATOS | Address on file | | | | | | | |
| 463043 | ROBERTO MATOS MERCADO | Address on file | | | | | | | |
| 463044 | ROBERTO MATOS SILVA | Address on file | | | | | | | |
| 463045 | ROBERTO MAYO ORTIZ | Address on file | | | | | | | |
| 746815 | ROBERTO MEDERO COLON | DOS PINOS | 823 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 746816 | ROBERTO MEDINA ACEVEDO | 121 COMUNIDAD JUDEA | | | | UTUADO | PR | 00606 | |
| 746817 | ROBERTO MEDINA LUCIANO | Address on file | | | | | | | |
| 463046 | ROBERTO MEDINA MARIANI | Address on file | | | | | | | |
| 746818 | ROBERTO MEDINA PADILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 746819 | ROBERTO MEDINA TORRES | Address on file | | | | | | | |
| 463047 | ROBERTO MEJIAS SAME | Address on file | | | | | | | |
| 746820 | ROBERTO MEJILL TELLADO | 64 CALLE 2DA | | | | ENSENADA | PR | 00647 | |
| 746821 | ROBERTO MELENDEZ ARCHILA | URB VILLA FLORES I 42 CALLE GIRASOL | | | | PONCE | PR | 00731 | |
| 463048 | ROBERTO MELENDEZ CABRERA | Address on file | | | | | | | |
| 746822 | ROBERTO MELENDEZ CANDELARIA | HC 2 BOX 47050 | | | | VEGA BAJA | PR | 00693 | |
| 746824 | ROBERTO MELENDEZ SANCHEZ | URB PONCE DE LEON | 89 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 746823 | ROBERTO MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 463049 | ROBERTO MELENDEZ SANTANA | Address on file | | | | | | | |
| 463050 | ROBERTO MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 746825 | ROBERTO MELENDEZ VELEZ | SUITE C 273 | P O BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| 746826 | ROBERTO MENDEZ ACEVEDO | PO BOX 495 | | | | LAS MARIAS | PR | 00670 | |
| 839436 | Roberto Méndez Candelaria | HC-33 Buz. 5178 | | | | Dorado | PR | 00646 | |
| 2164344 | ROBERTO MÉNDEZ CANDELARIA | HC-33 BUZ. 5178 | | | | DORADO | PR | 00646 | |
| 2137773 | Roberto Méndez Candelaria | Roberto Méndez Candelaria | HC-33 Buz. 5178 | | | Dorado | PR | 00646 | |
| 746827 | ROBERTO MENDEZ CASTRO | HC 2 BOX 47768 | | | | VEGA BAJA | PR | 00693 | |
| 746829 | ROBERTO MENDEZ CORCHADO | Address on file | | | | | | | |
| 746828 | ROBERTO MENDEZ CORCHADO | Address on file | | | | | | | |
| 463051 | ROBERTO MENDEZ GONZALEZ | Address on file | | | | | | | |
| 746830 | ROBERTO MENDEZ HERNANDEZ | HC 9 BOX 62236 | | | | CAGUAS | PR | 00725 | |
| 746831 | ROBERTO MENDEZ ROSA | PO BOX 495 | | | | LAS MARIAS | PR | 00670 | |
| 463052 | ROBERTO MENDOZA BENITEZ | Address on file | | | | | | | |
| 463053 | ROBERTO MENDOZA PARA ANDREA I SOTO | Address on file | | | | | | | |
| 746300 | ROBERTO MENDOZA RODRIGUEZ | PO BOX 1963 | | | | CAYEY | PR | 00737 | |
| 746832 | ROBERTO MERCADO & ASSOCIATES | BERWIND STATES | A10 CALLE 2 URB BERWIND EST | | | SAN JUAN | PR | 00924 | |
| 746833 | ROBERTO MERCADO AND ASSOCIATES INC | BERWIND ESTATES | 10 CALLE 2 A | | | SAN JUAN | PR | 00924 | |
| 463054 | ROBERTO MERCADO BERMUDEZ | Address on file | | | | | | | |
| 746834 | ROBERTO MERCADO CARMONA | 500 PASEO MONACO APT 174 | | | | BAYAMON | PR | 00955 | |
| 463055 | ROBERTO MERCADO DIAZ | Address on file | | | | | | | |
| 849879 | ROBERTO MERCADO MEDINA | 26 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 746835 | ROBERTO MERCADO MORA | EXT PUNTO ORO | 6418 CALLE CROMO | | | PONCE | PR | 00728 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463056 | ROBERTO MERCADO MORALES | Address on file | | | | | | | |
| 463057 | ROBERTO MERCADO QUINTANA | Address on file | | | | | | | |
| 746836 | ROBERTO MERCADO RODRIGUEZ | HC 2 BOX 6547 | | | | LARES | PR | 00669 | |
| 463058 | ROBERTO MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 746837 | ROBERTO MERCADO ROMAN | URB SANTA MARTA | E 3 CALLE C | | | SAN GERMAN | PR | 00683-4413 | |
| 746838 | ROBERTO MERCADO SANTIAGO | H C 5 BOX 61984 | | | | MAYAGUEZ | PR | 00680 | |
| 746839 | ROBERTO MERCADO SANTIAGO | URB BELLO MONTE | R 28 CALLE 1 | | | GUAYNABO | PR | 00959 | |
| 746840 | ROBERTO MERCADO TORRES | Address on file | | | | | | | |
| 463059 | ROBERTO MERCADO, LUIS O. | Address on file | | | | | | | |
| 849880 | ROBERTO MERCED SANTIAGO | HC-44 BOX 13815 | | | | CAYEY | GU | 00736 | |
| 746841 | ROBERTO MIRABAL PARGAS | COND CENTRUM PLAZA 273 | CALLE URUGUAY APT 8E | | | SAN JUAN | PR | 00917 | |
| 746842 | ROBERTO MIRANDA | EIF. 29 APT. 368 | RES. MONTE HATILLO | | | RIO PIEDRAS | PR | 00929 | |
| 746844 | ROBERTO MIRANDA FELICIANO | COOP VILLA KENEDY | VILLA PALMERA EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| 746843 | ROBERTO MIRANDA FELICIANO | Address on file | | | | | | | |
| 746845 | ROBERTO MIRANDA MERCADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 463060 | ROBERTO MIRANDA PABON | Address on file | | | | | | | |
| 746846 | ROBERTO MIRANDA SANTIAGO | MANSION DEL MAR | MM 95 C/ PELICANO | | | TOA BAJA | PR | 00949 | |
| 463061 | ROBERTO MIRANDA TORRES | Address on file | | | | | | | |
| 463062 | ROBERTO MISLA & REINA QUINONES PELLOT | Address on file | | | | | | | |
| 746847 | ROBERTO MOJICA CARRION | HC 40 BOX 47702 | | | | SAN LORENZO | PR | 00754 | |
| 746848 | ROBERTO MOLINA MOLINA | HC 02 BOX 7380 | | | | BAJADERO | PR | 00616 | |
| 746849 | ROBERTO MONTALVO CARBIA | P O BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 746850 | ROBERTO MONTALVO PADILLA | URB RIO PIEDRAS HEIGHTS | 148 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| 463063 | ROBERTO MONTANEZ | Address on file | | | | | | | |
| 463064 | ROBERTO MONTANEZ ALCAZAR | Address on file | | | | | | | |
| 463065 | ROBERTO MONTANEZ APONTE | Address on file | | | | | | | |
| 463066 | ROBERTO MONTANEZ MONTANEZ | Address on file | | | | | | | |
| 463067 | ROBERTO MONTANEZ TORRES Y | Address on file | | | | | | | |
| 746851 | ROBERTO MONTERO RAMIREZ | H C 1 BOX 10203 | | | | CABO ROJO | PR | 00623-9758 | |
| 746852 | ROBERTO MONTERO RESTITUYO | URB LOS ANGELES | WC 37 CALLE JAZMIN | | | CAROLINA | PR | 00789 | |
| 746853 | ROBERTO MORA GONZALEZ | EXT EL COMANDANTE | 181 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| 746856 | ROBERTO MORALES | BO GUAYABAL | HC 1 BOX 4437 | | | JUANA DIAZ | PR | 00795 | |
| 746855 | ROBERTO MORALES | C 1 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 746854 | ROBERTO MORALES | PO BOX 2404 | | | | MAYAGUEZ | PR | 00681-2404 | |
| 746857 | ROBERTO MORALES CARABALLO | URB MARTORELL | BZN G 10 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 746858 | ROBERTO MORALES COLON | P O BOX 142125 | | | | ARECIBO | PR | 00614 | |
| 746859 | ROBERTO MORALES CORREA | Address on file | | | | | | | |
| 746860 | ROBERTO MORALES DE JESUS | EL PARAISO | 130 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 463068 | ROBERTO MORALES ESTRELLA | Address on file | | | | | | | |
| 746861 | ROBERTO MORALES FUENTES | RES MANUEL A PEREZ | E10 APTO 71 | | | SAN JUAN | PR | 00923 | |
| 746862 | ROBERTO MORALES INC | BOX 2404 | | | | MAYAGUEZ | PR | 00681 | |
| 746863 | ROBERTO MORALES MOLINA | HC 5 BOX 8682 | | | | RIO GRANDE | PR | 00745 | |
| 746864 | ROBERTO MORALES ORTIZ | HC 2 BOX 16921 | | | | LAJAS | PR | 00667 | |
| 746865 | ROBERTO MORALES PASTRANA | VILLA CAROLINA | 32-11 CALLE 12 | | | CAROLINA | PR | 00985 | |
| 463069 | ROBERTO MORALES PEREZ | Address on file | | | | | | | |
| 746866 | ROBERTO MORALES RIOS | PO BOX 1145 | | | | BAJADERO | PR | 00616 | |
| 746867 | ROBERTO MORALES RIVERA | Address on file | | | | | | | |
| 463070 | ROBERTO MORALES RODRIGUEZ | Address on file | | | | | | | |
| 463071 | ROBERTO MORALES RODRIGUEZ | Address on file | | | | | | | |
| 746868 | ROBERTO MORALES VOLMAR / AIRAM R MORALES | P O BOX 301 | | | | HORMIGUEROS | PR | 00660-0301 | |
| 463072 | ROBERTO MOREL ALVARADO | Address on file | | | | | | | |
| 746869 | ROBERTO MORENO HOYOS | HC 05 BOX 52673 | | | | CAGUAS | PR | 00725 | |
| 746870 | ROBERTO MORENO LOPEZ | COND WHITE TOWER | APT 705 | | | SAN JUAN | PR | 00925 | |
| 746871 | ROBERTO MORENO/EQ SOFTBALL LLANEROS | LAGOS DE PLATA | L 46 CALLE 11 | | | LEVITTWON | PR | 00949 | |
| 746872 | ROBERTO MORLA | BARRIO OBRERO | 2100 AVENIDA A | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2458 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746873 | ROBERTO MOYET PEREZ | Address on file | | | | | | | |
| 746874 | ROBERTO MUÑOZ NIEVES | BO BEATRIZ HC 4 | BOX 46285 | | | CAMUY | PR | 00725 | |
| 463073 | ROBERTO MUNIZ | Address on file | | | | | | | |
| 463074 | ROBERTO MUNIZ MUNIZ | Address on file | | | | | | | |
| 463075 | ROBERTO MUNIZ SANTOS | Address on file | | | | | | | |
| 463076 | ROBERTO MUNIZ SOLAR | Address on file | | | | | | | |
| 1458172 | Roberto Munoz Arill and Laura R. Ayoroa, Joint in Tenancy | RR 37 Box 1798 | | | | San Juan | PR | 00926-9732 | |
| 463077 | ROBERTO MUNOZ AYOROA | Address on file | | | | | | | |
| 463078 | ROBERTO MUNOZ AYOROA | Address on file | | | | | | | |
| 463079 | ROBERTO MUNOZ CALDERO | Address on file | | | | | | | |
| 463080 | ROBERTO MUNOZ GARCIA | Address on file | | | | | | | |
| 463081 | ROBERTO MUNOZ VALENTIN | Address on file | | | | | | | |
| 463082 | ROBERTO MUNOZ VALENTIN | Address on file | | | | | | | |
| 463083 | ROBERTO MURPHY LOPEZ | Address on file | | | | | | | |
| 746875 | ROBERTO NADAL | 608 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 463084 | ROBERTO NAVARRO AYALA | JUDITH BERKAN | O'NEILL ST. G-11 | | | SAN JUAN | PR | 00918-2301 | |
| 463085 | ROBERTO NAVARRO RIVERA | Address on file | | | | | | | |
| 746877 | ROBERTO NEGRON | PO BOX 4602 | | | | CAROLINA | PR | 00984 | |
| 463086 | ROBERTO NEGRON COLON | Address on file | | | | | | | |
| 746878 | ROBERTO NEGRON CORTES | HC-59 BOX 5174 | | | | AGUADA | PR | 00602 | |
| 463087 | ROBERTO NEGRON DE JESUS | Address on file | | | | | | | |
| 463088 | ROBERTO NEGRON DE JESUS | Address on file | | | | | | | |
| 746879 | ROBERTO NEGRON DECLET | REPARTO METROPOLITANO | SE 991 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 746880 | ROBERTO NEGRON DELGADO | PO BOX 997 | | | | CAMUY | PR | 00627 | |
| 463089 | ROBERTO NEGRON GARCIA | Address on file | | | | | | | |
| 463090 | ROBERTO NEGRON ORTIZ | Address on file | | | | | | | |
| 463091 | ROBERTO NEGRON PANCORBO | Address on file | | | | | | | |
| 746881 | ROBERTO NEGRON RIVERA | GUANAJIBO GARDEN | 411 ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682 | |
| 463092 | ROBERTO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 463093 | ROBERTO NEGRON SORRENTINI | Address on file | | | | | | | |
| 463094 | ROBERTO NEGRON TORRES | Address on file | | | | | | | |
| 463095 | ROBERTO NEGRON TORRES | Address on file | | | | | | | |
| 746882 | ROBERTO NEGRON VELAZQUEZ | PO BOX 364 | | | | BOQUERON | PR | 00622 | |
| 849881 | ROBERTO NIETO BRACERO DBA DELICIAS DIVINAS | URB UNIVERSITY GARDENS | F-18 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 746883 | ROBERTO NIEVES ANDRADES | VALLE ARRIBA HEIGHTS | BT 4 CALLE 111 | | | CAROLINA | PR | 00979 | |
| 746884 | ROBERTO NIEVES AYALA | P.O. BOX 2204 | | | | BAYAMON | PR | 00960-2204 | |
| 746885 | ROBERTO NIEVES CRUZ | HC 5 BOX 58603 | | | | HATILLO | PR | 00659 | |
| 463096 | ROBERTO NIEVES LEBRON | Address on file | | | | | | | |
| 746886 | ROBERTO NIEVES NATER | Address on file | | | | | | | |
| 746887 | ROBERTO NIEVES ORTIZ | URB. SIERRA BAYAMON | BLOQUE 73 13 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 746888 | ROBERTO NIEVES REYES | Address on file | | | | | | | |
| 746889 | ROBERTO NIEVES RIOS | VILLA PALMARAS | 292 CALLE BALDRICH | | | SAN JUAN | PR | 00912 | |
| 746891 | ROBERTO NIEVES RIVERA | HC 01 BOX 4228 | | | | COROZAL | PR | 00783 | |
| 746890 | ROBERTO NIEVES RIVERA | HC 1 BOX 4551 | | | | COMERIO | PR | 00782 | |
| 746892 | ROBERTO NIEVES ROMAN | URB VILLA SERENA | 8 AVENIDA AMAPOLA | | | ARECIBO | PR | 00612 | |
| 463097 | ROBERTO NIN CRUZ | Address on file | | | | | | | |
| 746893 | ROBERTO NORAT ORTIZ | HC 03 BOX 39300 | | | | CAGUAS | PR | 00725 | |
| 463098 | ROBERTO NORIEGA BÁEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETER | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 746894 | ROBERTO NORNIELLA | PLAZA ALTA SUITE 274 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 463099 | ROBERTO NUNEZ COLON | Address on file | | | | | | | |
| 463100 | ROBERTO O BONANO RODRIGUEZ | Address on file | | | | | | | |
| 463101 | ROBERTO O FONT SALGADO | Address on file | | | | | | | |
| 463102 | ROBERTO OBEN CARRERAS | Address on file | | | | | | | |
| 463103 | ROBERTO OCANA | Address on file | | | | | | | |
| 463104 | ROBERTO OCANA DOMINGUEZ | Address on file | | | | | | | |
| 746895 | ROBERTO OCASIO GARCIA | URB INTERAMERICANA | AB 22 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2459 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463105 | ROBERTO OCASIO GARCÍA | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 463107 | ROBERTO OLIVAS | Address on file | | | | | | | |
| 746896 | ROBERTO OLIVENCIA CARDONA | URB LOMA ALTA | I 1 CALLE 7 | | | CAROLINA | PR | 00987-6915 | |
| 1481202 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 463108 | ROBERTO OLIVERO PAOLI | LCDA. ALEJANDRA ANGELET-RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 746897 | ROBERTO OLMEDA CASANOVA | URB LAS LEANDRAS | AA 1 SANTA MARIA MAYOR CALLE 21 | | | HUMACAO | PR | 00792 | |
| 746898 | ROBERTO OLMO MERCADO | BO DOMINGUITO | D 98 PARC MATTEI | | | ARECIBO | PR | 00613 | |
| 746899 | ROBERTO O'NEILL ALACAN | Address on file | | | | | | | |
| 463109 | ROBERTO O'NEILL MORALES | Address on file | | | | | | | |
| 746900 | ROBERTO ORGANERO | LOMAS VERDES | 3P CALLE JOBO 12 ALTOS | | | BAYAMON | PR | 00956 | |
| 746901 | ROBERTO OROZCO RODRIGUEZ | 358 CALLE ISABELA INT | | | | SAN JUAN | PR | 00912 | |
| 746902 | ROBERTO ORTIZ | URB REPARTO VALENCIANO | K 7 CALLE ACACIA | | | JUNCOS | PR | 00777 | |
| 746903 | ROBERTO ORTIZ AGUAYO | CALLE EXT. SUR NUM 495 | PO BOX 481 | | | DORADO | PR | 00646-0481 | |
| 746904 | ROBERTO ORTIZ ALMODOVAR | REPARTO SAN ANTONIO 12 | | | | SABANA GRANDE | PR | 00637 | |
| 463110 | ROBERTO ORTIZ ALVAREZ | Address on file | | | | | | | |
| 463111 | ROBERTO ORTIZ AMARO | Address on file | | | | | | | |
| 746905 | ROBERTO ORTIZ BRITO | URB PUERTO NUEVO 1162 | CALLE 18 NE | | | SAN JUAN | PR | 00921 | |
| 463113 | ROBERTO ORTIZ BRITO | Address on file | | | | | | | |
| 463114 | ROBERTO ORTIZ CAMACHO | Address on file | | | | | | | |
| 746906 | ROBERTO ORTIZ CRUZ | Address on file | | | | | | | |
| 463115 | ROBERTO ORTIZ DAVID | Address on file | | | | | | | |
| 463116 | ROBERTO ORTIZ DE PAZ | Address on file | | | | | | | |
| 849882 | ROBERTO ORTIZ HERNANDEZ | HC-20 BOX 12976 | | | | SAN LORENZO | PR | 00754-9634 | |
| 463117 | ROBERTO ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 746907 | ROBERTO ORTIZ LOPEZ | Address on file | | | | | | | |
| 746908 | ROBERTO ORTIZ MARICHAL | URB LAS CUMBRES | 497 CALLE EMILIANO POL BOX 482 | | | SAN JUAN | PR | 00926 | |
| 746910 | ROBERTO ORTIZ MARTINEZ | BO CORAZON PARC 697 PANEL 14 | 697 CALLE AUSUBO | | | GUAYAMA | PR | 00784 | |
| 746909 | ROBERTO ORTIZ MARTINEZ | HC 2 BOX 11336 | | | | MOCA | PR | 00676 | |
| 746911 | ROBERTO ORTIZ MELENDEZ | URB VALLES DE GUAYAMA | GG 23 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| 746912 | ROBERTO ORTIZ MIRANDA | RES SABANA | K 10 CALLE COSTA | | | SABANA GRANDE | PR | 00637 | |
| 746913 | ROBERTO ORTIZ MORALEZ | PLAYA | 30 RES CARIBE | | | PONCE | PR | 00731 | |
| 746914 | ROBERTO ORTIZ ORTIZ | VILLAS DE CASTRO | Z2 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 849883 | ROBERTO ORTIZ PINERO | HC 1 BOX 6743 | | | | JUNCOS | PR | 00777 | |
| 746915 | ROBERTO ORTIZ RIVERA | BONEVILLE HEIGHTS | 14 CALLE LARES | | | CAGUAS | PR | 00725 | |
| 746916 | ROBERTO ORTIZ RIVERA | URB HACIENDA MATILDE | R 8 CALLE 5 | | | PONCE | PR | 00731 | |
| 746917 | ROBERTO ORTIZ RIVERA | URB VILLA CAPRI | 578 CALLE CATONIA | | | SAN JUAN | PR | 00926 | |
| 463118 | ROBERTO ORTIZ RIVERA | Address on file | | | | | | | |
| 463119 | ROBERTO ORTIZ RIVERA | Address on file | | | | | | | |
| 746918 | ROBERTO ORTIZ RODRIGUEZ | URB CERROMONTE | A 7 CALLE 1 | | | COROZAL | PR | 00783 | |
| 746301 | ROBERTO ORTIZ SANCHEZ | URB ANTONSANTI | 1502 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 463120 | ROBERTO ORTIZ SANTANA | Address on file | | | | | | | |
| 849884 | ROBERTO ORTIZ SANTIAGO DBA CENTRO DE SERVICIO AUTOMOTRIZ ORTIZ | PO BOX 1436 | | | | OROCOVIS | PR | 00720-1436 | |
| 463121 | ROBERTO ORTIZ VILLAFANE | Address on file | | | | | | | |
| 746919 | ROBERTO ORTIZ VILLEGAS | BONEVILLE HEIGHT | 14 CALLE LARES | | | CAGUAS | PR | 00727 | |
| 746920 | ROBERTO OTERO COLON | P O BOX 3000 SUITE 385 | | | | COAMO | PR | 00769 | |
| 463122 | ROBERTO OTERO EDWARDS | Address on file | | | | | | | |
| 463123 | ROBERTO OTERO FONTANEZ | Address on file | | | | | | | |
| 746921 | ROBERTO OTERO MERCADO | BO CIALITO | CARR 149 KM 28 3 | | | CIALES | PR | 00638 | |
| 746922 | ROBERTO OYOLA REYES | BO CERCADILLO | HC 01 BOX 1070-I | | | ARECIBO | PR | 00612 | |
| 463124 | ROBERTO P CROSSLEY | Address on file | | | | | | | |
| 746922 | ROBERTO P OLMEDA CASANOVA | Address on file | | | | | | | |
| 746923 | ROBERTO P OLMEDA CASANOVA | Address on file | | | | | | | |
| 463125 | ROBERTO P QUIÑONES RIVERA | ERIC A. VOS; HECTOR L. RAMOS-VEGA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | |
| 746925 | ROBERTO PABON DIAZ | PO BOX 75 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2460 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463126 | ROBERTO PABON MEDINA | Address on file | | | | | | | |
| 746926 | ROBERTO PABON RAMOS | BO CAIN BAJO | BOX 658 | | | SAN GERMAN | PR | 00683 | |
| 746927 | ROBERTO PACHECO | P O BOX 153 | | | | TRUJILLO ALTO | PR | 00977 | |
| 746928 | ROBERTO PADIAL MEDINA | 1 COND EL ATLANTICO | | | | TOA BAJA | PR | 00949 | |
| 746929 | ROBERTO PADILLA PADILLA | Address on file | | | | | | | |
| 746930 | ROBERTO PADILLA PINO | URB FLAMBOYAN | A 7 CALLE 22 | | | MANATI | PR | 00674 | |
| 746931 | ROBERTO PADILLA ROBLES | 31 ABRA VENDIG | | | | MANATI | PR | 00674 | |
| 463127 | ROBERTO PADILLA ROBLES | Address on file | | | | | | | |
| 463128 | ROBERTO PADILLA SOLIVAN | Address on file | | | | | | | |
| 463129 | ROBERTO PAGAN ABREU | Address on file | | | | | | | |
| 746932 | ROBERTO PAGAN CENTENO | VILLA BORINQUEN BOX 349 | | | | LARES | PR | 00669 | |
| 746933 | ROBERTO PAGAN COLON | HC 02 BOX 8816 | | | | CIALES | PR | 00638 | |
| 746934 | ROBERTO PAGAN CRUZ | Address on file | | | | | | | |
| 746935 | ROBERTO PAGAN LOPEZ | PO BOX 1701 | | | | BAYAMON | PR | 00960 | |
| 746936 | ROBERTO PAGAN ROSA | 7315 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662-3501 | |
| 849885 | ROBERTO PAGAN ROSARIO | PO BOX 893 | | | | CIALES | PR | 00638 | |
| 463131 | ROBERTO PALOU BOSCH | Address on file | | | | | | | |
| 746937 | ROBERTO PANTOJA FIGUEROA | 129 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 746938 | ROBERTO PAREDES PAGAN | P O BOX 319 | | | | HUMACAO | PR | 00791 | |
| 463133 | ROBERTO PARES FIGUEROA | Address on file | | | | | | | |
| 746939 | ROBERTO PARES SANTIAGO | URB ATLANTIC VIEW | 60 CALLE VENUS | | | CAROLINA | PR | 00979-4806 | |
| 463134 | ROBERTO PARIS LOPEZ | Address on file | | | | | | | |
| 746940 | ROBERTO PASSALACUA RIVERA | PO BOX 9065983 | | | | SAN JUAN | PR | 00906 | |
| 463135 | ROBERTO PASSAPERA PENA | Address on file | | | | | | | |
| 746941 | ROBERTO PEXA MONTEAGUDO | PO BOX 39 | | | | HATILLO | PR | 00659-0039 | |
| 746942 | ROBERTO PEARSON CRUZ | Address on file | | | | | | | |
| 463136 | ROBERTO PEIRATS DAMIEN DBA FCIA ARLEEN | P O BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 463137 | ROBERTO PEIRATS DAMIEN/ FARMACIA ARLEEN | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 463138 | ROBERTO PENA VILLANUEVA | Address on file | | | | | | | |
| 746943 | ROBERTO PEREZ | HC 2 BOX 11642 | | | | YAUCO | PR | 00698 | |
| 746944 | ROBERTO PEREZ | RR 3 BOX 5105 | | | | SAN JUAN | PR | 00928 | |
| 746946 | ROBERTO PEREZ AYALA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 463139 | ROBERTO PEREZ BARRETO | Address on file | | | | | | | |
| 463140 | ROBERTO PEREZ BARRETO | Address on file | | | | | | | |
| 463141 | ROBERTO PEREZ CABAN | Address on file | | | | | | | |
| 2151777 | ROBERTO PEREZ COLON | URB VISTA VERDA | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 463142 | ROBERTO PEREZ FERNANDEZ | Address on file | | | | | | | |
| 463143 | ROBERTO PEREZ GARCIA | Address on file | | | | | | | |
| 463144 | ROBERTO PEREZ GONZALEZ | Address on file | | | | | | | |
| 463145 | ROBERTO PEREZ GUZMAN | Address on file | | | | | | | |
| 746947 | ROBERTO PEREZ MARTINEZ | HC 02 BOX 7291 | | | | GUAYANILLA | PR | 00656 | |
| 849886 | ROBERTO PEREZ MARTINEZ | URB TURABO GDNS | C12 CALLE 32 QUINTA SECCION | | | CAGUAS | PR | 00727-6607 | |
| 463146 | ROBERTO PEREZ MUNIZ | Address on file | | | | | | | |
| 463147 | ROBERTO PEREZ NIEVES | Address on file | | | | | | | |
| 746948 | ROBERTO PEREZ RODRIGUEZ | BO VELAZQUEZ | 130 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 463148 | ROBERTO PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 463149 | ROBERTO PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 746949 | ROBERTO PEREZ ROMAN | Address on file | | | | | | | |
| 746951 | ROBERTO PEREZ ROMAN | Address on file | | | | | | | |
| 746950 | ROBERTO PEREZ ROMAN | Address on file | | | | | | | |
| 463150 | ROBERTO PEREZ SANTIAGO | Address on file | | | | | | | |
| 746953 | ROBERTO PEREZ VALENTIN | COLINAS VERDES | U 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 746952 | ROBERTO PEREZ VALENTIN | Address on file | | | | | | | |
| 463151 | ROBERTO PEREZ VEGA | Address on file | | | | | | | |
| 746954 | ROBERTO PEREZ ZABALA | PO BOX 3980 | | | | GUAYNABO | PR | 00970 | |
| 746955 | ROBERTO PEROCIER QUILES | HC 1 BOX 12987 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2461 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463152 | ROBERTO PHILIP | Address on file | | | | | | | |
| 463153 | ROBERTO PHILLIP | Address on file | | | | | | | |
| 746956 | ROBERTO PICON BOCANEGRA | PO BOX 8700 | | | | MAYAGUEZ | PR | 00680 | |
| 463154 | ROBERTO PION BERROA | Address on file | | | | | | | |
| 746957 | ROBERTO PIZARRO HERNANDEZ | Address on file | | | | | | | |
| 463155 | ROBERTO PIZARRO SANTANA | Address on file | | | | | | | |
| 463156 | ROBERTO POLANCO SANTANA | Address on file | | | | | | | |
| 463157 | ROBERTO PONCE, FELICITA | Address on file | | | | | | | |
| 463158 | ROBERTO PORTUONDO VARGAS | Address on file | | | | | | | |
| 746959 | ROBERTO PRADOS-RUIZ | Address on file | | | | | | | |
| 746960 | ROBERTO PRANN RODRIGUEZ | 770 APPLETON PL | | | | OVIEDO | FL | 32765 | |
| 746302 | ROBERTO PRIETO NEVAREZ | 44 CALLE WILSON | | | | CATAÑO | PR | 00962 | |
| 746961 | ROBERTO PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 746962 | ROBERTO QUESTELL | Address on file | | | | | | | |
| 463159 | ROBERTO QUILES QUILES | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANOVANAS | PR | 00729 | |
| 746963 | ROBERTO QUILES TORRES | PO BOX 13175 | | | | SAN JUAN | PR | 00908 | |
| 463160 | ROBERTO QUINONES | Address on file | | | | | | | |
| 463161 | ROBERTO QUINONES | Address on file | | | | | | | |
| 463162 | ROBERTO QUINONES DE JESUS | Address on file | | | | | | | |
| 770816 | ROBERTO QUINONES RIVERA | SR. ROBERTO QUIÑONES RIVERA | INSITTUCIÓN | | | BAYAMON | PR | 00960 | |
| 463163 | ROBERTO QUIÑONES RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | Bayamón | PR | 00959 | |
| 463164 | ROBERTO QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 2175569 | ROBERTO QUINONES TORRES | Address on file | | | | | | | |
| 463165 | ROBERTO QUINONES, EDWIN | Address on file | | | | | | | |
| 2099939 | ROBERTO QUINONES, NELSON | Address on file | | | | | | | |
| 2078635 | Roberto Quinones, Nelson | Address on file | | | | | | | |
| 746964 | ROBERTO QUINTANA RODRIGUEZ | URB CAGUAS NORTE | AD 2 HAWAII | | | CAGUAS | PR | 00725 | |
| 746965 | ROBERTO QUINTERO SANTIAGO | URB QUINTAS DEL SUR | CALLE 11 M 14 | | | PONCE | PR | 00731 | |
| 463166 | ROBERTO QUIQONES, NELSON | Address on file | | | | | | | |
| 463167 | ROBERTO R ALVAREZ NAVARRO | Address on file | | | | | | | |
| 463168 | ROBERTO R BERRIOS SEGARRA | Address on file | | | | | | | |
| 746966 | ROBERTO R FUSTER BERLINGERI | CAPARRA HILLS | I 12 CALLE BUCARE | | | GUAYNABO | PR | 00968 | |
| 463169 | ROBERTO R FUSTER BERLINGERI | Address on file | | | | | | | |
| 463170 | ROBERTO R MADERA ASOCIADOS | 14 CALLE PERAL N STE 1H | | | | MAYAGUEZ | PR | 00680-4873 | |
| 463171 | ROBERTO R PADIAL PEREZ | Address on file | | | | | | | |
| 746967 | ROBERTO R RAMOS BONILLA | HC 6 BOX 12848 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746968 | ROBERTO R RODRIGUEZ FUENTES | COUNTRY CLUB | GP39 CALLE 203 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 746969 | ROBERTO R ZAYAS MALDONADO | Address on file | | | | | | | |
| 746970 | ROBERTO R. MELENDEZ LEON | PO BOX 70158-19 | | | | SAN JUAN | PR | 00936 | |
| 746971 | ROBERTO R. ORTIZ LEBRON | 1357 AVE ASHFORD STE 333 | | | | SAN JUAN | PR | 00907 | |
| 746972 | ROBERTO RABIN | MAGNOLIA | 471 CALLE C 1 | | | VIEQUES | PR | 00765 | |
| 1475316 | Roberto Rafael Fuertes and Esther Mudafort | Address on file | | | | | | | |
| 746973 | ROBERTO RAFOLS DAVILA | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 463172 | ROBERTO RAMIREZ ANGLADA | Address on file | | | | | | | |
| 746974 | ROBERTO RAMIREZ CORREA | 4352 S KIRKMAN RD | APT 1203 | | | ORLANDO | FL | 32811 | |
| 746975 | ROBERTO RAMIREZ CORREA | 4352 S KIRMAN R | APT 1203 | | | ORLANDO | FL | 32811 | |
| 746976 | ROBERTO RAMIREZ CRUZ | PASEO SANTA JUANITA | EDIF 1 APTO 1D AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 746977 | ROBERTO RAMIREZ GARCIA | P O BOX 9463 | | | | BAYAMON | PR | 00960 | |
| 746978 | ROBERTO RAMIREZ KURTZ | PO BOX 1786 | | | | CABO ROJO | PR | 00623 | |
| 746979 | ROBERTO RAMIREZ KURTZ | URB RAMIREZ | CALLE SAN CARLOS FINAL | | | CABO ROJO | PR | 00623 | |
| 463173 | ROBERTO RAMIREZ MEDINA | Address on file | | | | | | | |
| 463174 | ROBERTO RAMIREZ MEDINA | Address on file | | | | | | | |
| 463175 | ROBERTO RAMIREZ MENDOZA | Address on file | | | | | | | |
| 746980 | ROBERTO RAMIREZ PEREZ | Address on file | | | | | | | |
| 463176 | ROBERTO RAMIREZ RIVERA | Address on file | | | | | | | |
| 746981 | ROBERTO RAMIREZ RODRIGUEZ | PARCELAS MAGINAS | CALLE MAGNOLIA 70 | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2462 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746982 | ROBERTO RAMIREZ VALENTIN | REPTO YOMAIRA | 2711 CALLE NICARAGUA | | | ISABELA | PR | 00662 | |
| 463177 | ROBERTO RAMOS | Address on file | | | | | | | |
| 463178 | ROBERTO RAMOS ANTOMATTEI | Address on file | | | | | | | |
| 746983 | ROBERTO RAMOS CAMACHO | HC 09 BOX 4480 | | | | SABANA GRANDE | PR | 00637 | |
| 746984 | ROBERTO RAMOS CARRASQUILLO | HC 02 BOX 32067 | | | | CAGUAS | PR | 00725-9411 | |
| 746985 | ROBERTO RAMOS CARRERO | URB REXVILLE | CM19 CALLE A | | | BAYAMON | PR | 00957 | |
| 746986 | ROBERTO RAMOS CRUZ | RR 5 BOX 8204 | | | | BAYAMON | PR | 00956 | |
| 463179 | ROBERTO RAMOS DIAZ | Address on file | | | | | | | |
| 463180 | ROBERTO RAMOS LOPEZ | Address on file | | | | | | | |
| 746988 | ROBERTO RAMOS MELENDEZ | HC 02 BOX 5668 | | | | MOROVIS | PR | 00687 | |
| 746987 | ROBERTO RAMOS MELENDEZ | SECTOR LA ALBANZA | 94 CALLE AZUCENA | | | MOROVIS | PR | 00687-3816 | |
| 746989 | ROBERTO RAMOS ORTIZ | Address on file | | | | | | | |
| 463181 | ROBERTO RAMOS PAGAN | Address on file | | | | | | | |
| 463182 | ROBERTO RAMOS PAGAN | Address on file | | | | | | | |
| 463183 | Roberto Ramos Perez | Address on file | | | | | | | |
| 463184 | ROBERTO RAMOS PINTO | Address on file | | | | | | | |
| 746990 | ROBERTO RAMOS RIOS | VALLE ARIBA HEIGHTS | CC 6 C/ 130 | | | CAROLINA | PR | 00983 | |
| 463185 | ROBERTO RAMOS RIVERA | Address on file | | | | | | | |
| 746992 | ROBERTO RAMOS RODRIGUEZ | CONDADO MODERNO | D 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 746991 | ROBERTO RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 746993 | ROBERTO RAMOS SANTIAGO | 468 CALLE JAZMIN | | | | COTTO LAUREL | PR | 00780 | |
| 746994 | ROBERTO RAMOS SANTIAGO | BOX 33468 | J 16 CALLE JAZMIN | | | COTTO LAUREL | PR | 00780 | |
| 746995 | ROBERTO RAMOS SANTIAGO | BOX 33-468 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 463186 | ROBERTO RAMOS TORRENS | Address on file | | | | | | | |
| 463187 | ROBERTO RAMOS VEGA | Address on file | | | | | | | |
| 463188 | ROBERTO RAMOS Y CARMEN RAMOS | Address on file | | | | | | | |
| 463189 | ROBERTO REGO RIOS | Address on file | | | | | | | |
| 746996 | ROBERTO RENTAS ROBLEDO | Address on file | | | | | | | |
| 746997 | ROBERTO RENTAS ROBLEDO | Address on file | | | | | | | |
| 746998 | ROBERTO RESTO SANCHEZ | RR 7 BOX 7558 | | | | SAN JUAN | PR | 00926 | |
| 463190 | ROBERTO REVERON RIVERA | Address on file | | | | | | | |
| 463191 | ROBERTO REXACH CINTRON & ASSOCIATES | AVE. AMERICO MIRANDA #1271 RPTO. METROPOLITANO | | | | RIO PIEDRAS | PR | 00921 | |
| 746999 | ROBERTO REXACJH CINTRON & ASSOCIATES | REPARTO METROPOLITANO | 1271 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 747000 | ROBERTO REY ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 463192 | ROBERTO REYES CALDERON | Address on file | | | | | | | |
| 747001 | ROBERTO REYES COTTO | FORT BUCHANAN | PO BOX 34197 | | | SAN JUAN | PR | 00934 | |
| 747002 | ROBERTO REYES LOPEZ | URB EL VEDADO | 207 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 747003 | ROBERTO REYES ORTIZ | PO BOX 2 | | | | AIBONITO | PR | 00702-0002 | |
| 463193 | ROBERTO REYES PORTALATIN | Address on file | | | | | | | |
| 746303 | ROBERTO REYES RAMOS | HC 04 BOX 16246 | | | | MOCA | PR | 00676 | |
| 747004 | ROBERTO REYES RODRIGUEZ | PALENQUE | CALLE 1 BOX 1 | | | BARCELONETA | PR | 00617 | |
| 463194 | ROBERTO REYES ROSARIO | Address on file | | | | | | | |
| 463195 | ROBERTO REYES SANTIAGO | Address on file | | | | | | | |
| 463196 | ROBERTO REYES SILVA | Address on file | | | | | | | |
| 463197 | ROBERTO RIJOS ROSAS | Address on file | | | | | | | |
| 463198 | ROBERTO RINALDI VEGA | Address on file | | | | | | | |
| 463199 | ROBERTO RIOS CORDERO | Address on file | | | | | | | |
| 747005 | ROBERTO RIOS MALDONADO | NUEVA VIDA | 142 CALLE E Q | | | PONCE | PR | 00728 | |
| 747006 | ROBERTO RIOS MONTALVO | PO BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| 463200 | ROBERTO RIOS OSORIO | Address on file | | | | | | | |
| 463201 | ROBERTO RIOS RIOS | Address on file | | | | | | | |
| 747007 | ROBERTO RIOS SOTOMAYOR | PO BOX 13224 | | | | BAYAMON | PR | 00956 | |
| 463202 | ROBERTO RIOS VALENTIN | Address on file | | | | | | | |
| 463203 | ROBERTO RIVAS PEREZ | Address on file | | | | | | | |
| 463204 | ROBERTO RIVAS, FERNANDO | Address on file | | | | | | | |
| 463205 | ROBERTO RIVAS, JESSENIA M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2463 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463206 | ROBERTO RIVAS, JESSENIA M | Address on file | | | | | | | |
| 816736 | ROBERTO RIVAS, JESSENIA M | Address on file | | | | | | | |
| 747008 | ROBERTO RIVERA | PO BOX 7002 | | | | CAROLINA | PR | 00986 | |
| 747009 | ROBERTO RIVERA / MARIA M OTERO | VILLA CAROLINA III | 35 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 463207 | ROBERTO RIVERA AYALA | Address on file | | | | | | | |
| 463208 | ROBERTO RIVERA BAEZ | Address on file | | | | | | | |
| 463209 | ROBERTO RIVERA BARADA | Address on file | | | | | | | |
| 747010 | ROBERTO RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| 747011 | ROBERTO RIVERA BURGOS | RR 1 BOX 11965 | | | | OROCOVIS | PR | 00720 | |
| 747012 | ROBERTO RIVERA CARABALLO | URB REXVILLE DE 10 CALLE 29 | | | | BAYAMON | PR | 00956 | |
| 463210 | ROBERTO RIVERA CARTAGENA | Address on file | | | | | | | |
| 747013 | ROBERTO RIVERA CASIANO | P O BOX 49 | | | | JUANA DIAZ | PR | 00795 | |
| 463211 | ROBERTO RIVERA COOREA | Address on file | | | | | | | |
| 463212 | ROBERTO RIVERA CORREA | Address on file | | | | | | | |
| 747014 | ROBERTO RIVERA CRUZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO - AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 849887 | ROBERTO RIVERA CRUZ | URB. SANTA ELENA | K-34 CALLE C | | | BAYAMON | PR | 00957 | |
| 463213 | ROBERTO RIVERA CRUZ | Address on file | | | | | | | |
| 747015 | ROBERTO RIVERA DAVILA | 427 CALLE KENNEDY | | | | SALINA | PR | 00751 | |
| 747016 | ROBERTO RIVERA DE LUIS | 457 CALLE INMACULADA | APT 103 | | | SANTURCE | PR | 00907 | |
| 463215 | ROBERTO RIVERA DEL VALLE | Address on file | | | | | | | |
| 747017 | ROBERTO RIVERA DELGADO | URB PARK GARDENS | D15 CALLE 7A | | | SAN JUAN | PR | 00926 | |
| 463216 | ROBERTO RIVERA DIAZ | Address on file | | | | | | | |
| 463217 | ROBERTO RIVERA DIAZ | Address on file | | | | | | | |
| 463218 | ROBERTO RIVERA FELICIANO | Address on file | | | | | | | |
| 747018 | ROBERTO RIVERA FUENTES | URB LEVITTONW | BB 76 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| 463220 | ROBERTO RIVERA GONZALEZ | Address on file | | | | | | | |
| 463221 | ROBERTO RIVERA HERNANDEZ | Address on file | | | | | | | |
| 463222 | ROBERTO RIVERA IRIZARRY | Address on file | | | | | | | |
| 747019 | ROBERTO RIVERA LOPEZ | P O BOX 9652 | | | | COMERIO | PR | 00782 | |
| 463223 | ROBERTO RIVERA LOPEZ | Address on file | | | | | | | |
| 463224 | ROBERTO RIVERA MEDINA | Address on file | | | | | | | |
| 463225 | ROBERTO RIVERA MEDINA | Address on file | | | | | | | |
| 463226 | ROBERTO RIVERA MELENDEZ | Address on file | | | | | | | |
| 747020 | ROBERTO RIVERA MERCADO | LAS VIOLETAS | 168 BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 747021 | ROBERTO RIVERA OLIVENCIA | Address on file | | | | | | | |
| 747024 | ROBERTO RIVERA ORTIZ | URB BELINDA | I 9 CALLE 8 | | | ARROYO | PR | 00714 | |
| 747022 | ROBERTO RIVERA ORTIZ | Address on file | | | | | | | |
| 747023 | ROBERTO RIVERA ORTIZ | Address on file | | | | | | | |
| 747025 | ROBERTO RIVERA PEREZ | Address on file | | | | | | | |
| 747026 | ROBERTO RIVERA REYES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 463227 | ROBERTO RIVERA RIOS | Address on file | | | | | | | |
| 747028 | ROBERTO RIVERA RIVERA | COM EL LAUREL | 67 CALLE 5 | | | COTTO LAUREL | PR | 00780 | |
| 747029 | ROBERTO RIVERA RIVERA | P O BOX 229 | | | | COROZAL | PR | 00783 | |
| 747030 | ROBERTO RIVERA RIVERA | RR 4 BOX 26837 | | | | TOA ALTA | PR | 00953 | |
| 463228 | ROBERTO RIVERA RIVERA | Address on file | | | | | | | |
| 463229 | ROBERTO RIVERA RIVERA | Address on file | | | | | | | |
| 747027 | ROBERTO RIVERA RIVERA | Address on file | | | | | | | |
| 747033 | ROBERTO RIVERA RODRIGUEZ | 1071 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 747032 | ROBERTO RIVERA RODRIGUEZ | 5 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 747031 | ROBERTO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 463230 | ROBERTO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 747034 | ROBERTO RIVERA ROMAN | HC 1 BOX 2932 | | | | ARECIBO | PR | 00616 | |
| 463231 | ROBERTO RIVERA ROSARIO | Address on file | | | | | | | |
| 463232 | ROBERTO RIVERA ROSARIO | Address on file | | | | | | | |
| 747035 | ROBERTO RIVERA ROTGER | URB MANS DE RIO PIEDRAS | 1796 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 747036 | ROBERTO RIVERA SANCHEZ | COND DORAL PLAZA | APT 6 L | | | GUAYNABO | PR | 00966 | |
| 463233 | ROBERTO RIVERA SANCHEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747037 | ROBERTO RIVERA SANDOZ | Address on file | | | | | | | |
| 747038 | ROBERTO RIVERA SANDOZ | Address on file | | | | | | | |
| 747039 | ROBERTO RIVERA SANTIAGO | URB ALTURAS DE BUCARABONES | 3R 41 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 747040 | ROBERTO RIVERA SERRANO | Address on file | | | | | | | |
| 463234 | ROBERTO RIVERA VEGA | Address on file | | | | | | | |
| 463235 | ROBERTO RIVERA VELEZ | Address on file | | | | | | | |
| 463236 | ROBERTO RIVERA Y MISLAIDYS VIGOA | Address on file | | | | | | | |
| 463237 | ROBERTO RIVERA Y ROSALIZ GONZALEZ | Address on file | | | | | | | |
| 747041 | ROBERTO ROBLES ACOSTA | Address on file | | | | | | | |
| 747042 | ROBERTO ROBLES ARES | HC 01 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| 463238 | ROBERTO ROBLES ARES | Address on file | | | | | | | |
| 747043 | ROBERTO ROBLES ROCHE | URB REPARTO METROPOLITANO | 1024 CALLE 11 SE | | | SAN JUAN | PR | 00921-3121 | |
| 463239 | ROBERTO ROBLES ROSARIO | Address on file | | | | | | | |
| 463240 | ROBERTO ROBLES ROSARIO | Address on file | | | | | | | |
| 747044 | ROBERTO ROBLES VAZQUEZ | VILLA OLIMPICA | 292 PASEO 11 | | | SAN JUAN | PR | 00924 | |
| 747045 | ROBERTO ROCHE | Address on file | | | | | | | |
| 747048 | ROBERTO RODRIGUEZ | 159 CALLE MUNOZ RIVERA S | | | | CAROLINA | PR | 00985 | |
| 747047 | ROBERTO RODRIGUEZ | PARQ DE BUCARE | 8 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 747049 | ROBERTO RODRIGUEZ | URB VILLA CAROLINA | 241-9 CALLE 619 | | | CAROLINA | PR | 00985 | |
| 747046 | ROBERTO RODRIGUEZ | VILLA DE REY | 2 E 21 AVE LUIS MU´OZ MARIN | | | CAGUAS | PR | 00725 | |
| 747050 | ROBERTO RODRIGUEZ AMARO | URB LOS LEANDROS | N 12 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 747051 | ROBERTO RODRIGUEZ ARCE | SAN MIGUEL | F 7 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 463241 | ROBERTO RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 747052 | ROBERTO RODRIGUEZ AYALA | HC 1 BOX 5628 | | | | JUANA DIAZ | PR | 00795 | |
| 747053 | ROBERTO RODRIGUEZ AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 463242 | ROBERTO RODRIGUEZ AYALA | Address on file | | | | | | | |
| 747054 | ROBERTO RODRIGUEZ BELTRAN | URB SIERRA BAYAMON | 32 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 463243 | ROBERTO RODRIGUEZ BELTRAN | Address on file | | | | | | | |
| 463244 | ROBERTO RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 747055 | ROBERTO RODRIGUEZ BRAVO | URB CORALES DE HATILLO | C 34 CALLE 5 | | | HATILLO | PR | 00659 | |
| 747056 | ROBERTO RODRIGUEZ CARRION | PO BOX 194000 | SUITE 305 | | | SAN JUAN | PR | 00919 | |
| 849888 | ROBERTO RODRIGUEZ CASILLAS | PO BOX 4387 | | | | CAROLINA | PR | 00984-4387 | |
| 463245 | ROBERTO RODRIGUEZ CASTELLANO | Address on file | | | | | | | |
| 463246 | ROBERTO RODRIGUEZ COLON | Address on file | | | | | | | |
| 747057 | ROBERTO RODRIGUEZ COTTO | JARD DE COUNTRY | CE 14 CALLE 137 | | | CAROLINA | PR | 00983 | |
| 463247 | ROBERTO RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 747058 | ROBERTO RODRIGUEZ FELICIANO | HC 02 BOX 9201 | | | | LAS MARIAS | PR | 00670-9020 | |
| 463248 | ROBERTO RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 463249 | ROBERTO RODRIGUEZ FONSECA | Address on file | | | | | | | |
| 463250 | ROBERTO RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 747059 | ROBERTO RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 747060 | ROBERTO RODRIGUEZ GALVAN | HC 02 BOX 47951 | | | | VEGA BAJA | PR | 00693 | |
| 463251 | ROBERTO RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 747061 | ROBERTO RODRIGUEZ HERNANDEZ | URB METROPOLIS | 2 A51 CALLE 32 C | | | CAROLINA | PR | 00987 | |
| 463252 | ROBERTO RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 747062 | ROBERTO RODRIGUEZ LABOY | P O BOX 6928 | | | | PONCE | PR | 00733 | |
| 463253 | ROBERTO RODRIGUEZ LABOY | Address on file | | | | | | | |
| 747063 | ROBERTO RODRIGUEZ LOPEZ | URB INMACULADA | D 15 CALLE 5 | | | TOA BAJA | PR | 00949-3934 | |
| 747064 | ROBERTO RODRIGUEZ LOZADA | P O BOX 358 | | | | NAGUABO | PR | 00718 358 | |
| 463254 | ROBERTO RODRIGUEZ LUGO | Address on file | | | | | | | |
| 463255 | ROBERTO RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 747066 | ROBERTO RODRIGUEZ MARTINEZ | BO CAMPO ALEGRE | F 12 CALLE TAURO | | | PONCE | PR | 00716 | |
| 747065 | ROBERTO RODRIGUEZ MARTINEZ | PO BOX 815 | | | | GUANICA | PR | 00647 | |
| 463256 | ROBERTO RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 746306 | ROBERTO RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 747068 | ROBERTO RODRIGUEZ MORERA | HC 01 BOX 5576 | | | | SALINAS | PR | 00751 | |
| 2175033 | ROBERTO RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 747069 | ROBERTO RODRIGUEZ ORTIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747070 | ROBERTO RODRIGUEZ PEREZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 | |
| 747071 | ROBERTO RODRIGUEZ PORTALATIN | URB LA LULA | L 8 CALLE 11 | | | PONCE | PR | 00731 | |
| 747073 | ROBERTO RODRIGUEZ PRIETO | Address on file | | | | | | | |
| 747072 | ROBERTO RODRIGUEZ PRIETO | Address on file | | | | | | | |
| 463257 | ROBERTO RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 463258 | ROBERTO RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 747074 | ROBERTO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 747075 | ROBERTO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 747076 | ROBERTO RODRIGUEZ REINOSA | VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| 747080 | ROBERTO RODRIGUEZ RIVERA | COM DAGUAO | PARCELA 137 | | | NAGUABO | PR | 00718 | |
| 747078 | ROBERTO RODRIGUEZ RIVERA | URB REXVILLE | CL 9 CALLE 6A | | | BAYAMON | PR | 00957-1807 | |
| 747079 | ROBERTO RODRIGUEZ RIVERA | URB STA MONICA | AS CALLE 13 | | | BAYAMON | PR | 00957-1807 | |
| 747081 | ROBERTO RODRIGUEZ RIVERA | URB VILLA BORINQUEN | 409 CALLE DESDRE | | | SAN JUAN | PR | 00921 | |
| 463259 | ROBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 463260 | ROBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 747077 | ROBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 746304 | ROBERTO RODRIGUEZ RODRIGUEZ | 332 CHURCH STREET | | | | BLYTHE | GA | 30805 | |
| 747084 | ROBERTO RODRIGUEZ RODRIGUEZ | APARTADO 271 | | | | NARANJITO | PR | 00719 | |
| 747083 | ROBERTO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3891 | | | | MAUNABO | PR | 00707 | |
| 747082 | ROBERTO RODRIGUEZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 747085 | ROBERTO RODRIGUEZ RODRIGUEZ | URB VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| 463261 | ROBERTO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 463262 | ROBERTO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 463263 | ROBERTO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 463264 | ROBERTO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 463265 | ROBERTO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 747087 | ROBERTO RODRIGUEZ ROSA | PO BOX 192371 | | | | SAN JUAN | PR | 00919 2371 | |
| 747086 | ROBERTO RODRIGUEZ ROSA | Address on file | | | | | | | |
| 463266 | ROBERTO RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 747088 | ROBERTO RODRIGUEZ SERRANO | RR 7 BOX 6275 | | | | SAN JUAN | PR | 00926-9802 | |
| 463267 | ROBERTO RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 463268 | ROBERTO RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 746305 | ROBERTO RODRIGUEZ SOTO | URB VALLE DE ARAMANA | 5 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 463269 | ROBERTO RODRIGUEZ SUAREZ | Address on file | | | | | | | |
| 747089 | ROBERTO RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747090 | ROBERTO RODRIGUEZ VEGA | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 747091 | ROBERTO RODRIGUEZ VELAZQUEZ | SAN ANTONIO | 1547 CALLE DILUVIO | | | PONCE | PR | 00728 | |
| 463270 | ROBERTO RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 463271 | ROBERTO ROJAS CAMACHO | Address on file | | | | | | | |
| 463272 | ROBERTO ROJAS OCASIO | Address on file | | | | | | | |
| 463273 | ROBERTO ROLDAN ACEVEDO | Address on file | | | | | | | |
| 747092 | ROBERTO ROLDAN MUÑOZ | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 463274 | ROBERTO ROLON MARRERO | Address on file | | | | | | | |
| 463275 | ROBERTO ROLON MARRERO | Address on file | | | | | | | |
| 747093 | ROBERTO ROLON SANCHEZ | BOX 592 | | | | CIDRA | PR | 00639 | |
| 747094 | ROBERTO ROLON VARGAS | PO BOX 114 | | | | AIBONITO | PR | 00786 | |
| 849889 | ROBERTO ROMAN CABALLERO | RR 3 BOX 3372 | | | | SAN JUAN | PR | 00926 | |
| 463276 | ROBERTO ROMAN JIMENEZ | Address on file | | | | | | | |
| 747095 | ROBERTO ROMAN LUCIANO | BOX 40241 | | | | SAN JUAN | PR | 00940-0241 | |
| 746307 | ROBERTO ROMAN MIRANDA | RR 02 BOX 6580 | | | | MANATI | PR | 00674 | |
| 747096 | ROBERTO ROMAN MORALES | PO BOX 140828 | | | | ARECIBO | PR | 00614 | |
| 747097 | ROBERTO ROMAN RIVERA | Address on file | | | | | | | |
| 747098 | ROBERTO ROMAN RODRIGUEZ | P O BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 747099 | ROBERTO ROMAN ROMAN | 118 VISTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 747100 | ROBERTO ROMAN VEGA | Address on file | | | | | | | |
| 463277 | ROBERTO ROMANELI | Address on file | | | | | | | |
| 747101 | ROBERTO ROMERO | RES SAN JOSE EDIF.1 APT 234 | | | | SAN JUAN | PR | 00930 | |
| 747102 | ROBERTO ROMERO BAERGA | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747103 | ROBERTO ROMERO CLEMENTE | LAGOS DE BLASINA | APT 152 EDIF 12 | | | CAROLIN | PR | 00982 | |
| 463278 | ROBERTO ROMERO PEREZ | Address on file | | | | | | | |
| 463279 | ROBERTO ROMERO VALDES | Address on file | | | | | | | |
| 463280 | ROBERTO RONDA SANTIAGO | Address on file | | | | | | | |
| 463281 | ROBERTO RONDON FIGUEROA | Address on file | | | | | | | |
| 747104 | ROBERTO ROSA CUEVAS | P.O. BOX 230 | | | | SAN LORENZO | PR | 00754 | |
| 463282 | ROBERTO ROSA RIVERA | Address on file | | | | | | | |
| 747105 | ROBERTO ROSA VARGA | URB STA JUANA | O 3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 747106 | ROBERTO ROSADO AGOSTO | URB SANTA ELENA | H 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| 463283 | ROBERTO ROSADO IGLESIAS | Address on file | | | | | | | |
| 747107 | ROBERTO ROSADO MALDONADO | BO ARENA | RES ORIENTE CARR 198 KM 21 1 | | | LAS PIEDRAS | PR | 00771 | |
| 747108 | ROBERTO ROSADO RODRIGUEZ | HC 9 BOX 5703 | | | | SABANA GRANDE | PR | 00637 | |
| 747109 | ROBERTO ROSADO SANTIAGO | JUANA MATOS 1241 | CALLE SANTA MARIA | | | CATAXO | PR | 00962 | |
| 463284 | ROBERTO ROSADO SANTIAGO | Address on file | | | | | | | |
| 463285 | ROBERTO ROSALES COLON | Address on file | | | | | | | |
| 747110 | ROBERTO ROSARIO | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 463286 | ROBERTO ROSARIO / VENANCIA FLORES | MARI OLGA | C 9 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 463287 | ROBERTO ROSARIO AYALA, ROBERTO ROSARIO | Address on file | | | | | | | |
| 747111 | ROBERTO ROSARIO CRESPO | Address on file | | | | | | | |
| 463288 | ROBERTO ROSARIO CRESPO | Address on file | | | | | | | |
| 463289 | ROBERTO ROSARIO DAVILA | Address on file | | | | | | | |
| 747112 | ROBERTO ROSARIO FERNANDEZ | VILLA BLANCA | 76 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 747113 | ROBERTO ROSARIO GONZALEZ | Address on file | | | | | | | |
| 747114 | ROBERTO ROSARIO MAISONET | PO BOX 10007 | SUITE 190 | | | GUAYAMA | PR | 00785 | |
| 747115 | ROBERTO ROSARIO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747116 | ROBERTO ROSARIO MARTINEZ | PO BOX 1592 | | | | CAYEY | PR | 00736 | |
| 463290 | ROBERTO ROSARIO MIRANDA | Address on file | | | | | | | |
| 849890 | ROBERTO ROSARIO QUINONES | URB REXVILLE | B2-11 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 463291 | ROBERTO ROSARIO SANABRIA | Address on file | | | | | | | |
| 463292 | ROBERTO ROSARIO VELEZ | Address on file | | | | | | | |
| 747117 | ROBERTO ROSSO QUEVEDO | Address on file | | | | | | | |
| 463293 | ROBERTO RUEDA | Address on file | | | | | | | |
| 747118 | ROBERTO RUIZ | 635 AVE FERNANDEZ JUNCOS | | | | MIRAMAR | PR | 00907 | |
| 747119 | ROBERTO RUIZ DOMENECH | VILLA ANDALUCIA | J 58 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| 747120 | ROBERTO RUIZ GOMEZ | PO BOX 234 | | | | HUMACAO | PR | 00792 | |
| 747121 | ROBERTO RUIZ GONZALEZ | URB. TURABO GARDENS III | R-4 33 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 463294 | ROBERTO RUIZ REYES | Address on file | | | | | | | |
| 747122 | ROBERTO RUIZ RIOS | PO BOX 1435 | | | | AGUADA | PR | 00602 | |
| 747123 | ROBERTO RUIZ TORRES | URB SAN FELIPE | A 10 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 463295 | ROBERTO RUIZ TORRES | Address on file | | | | | | | |
| 463297 | ROBERTO RUIZ Y ROSA E MARRERO | Address on file | | | | | | | |
| 747124 | ROBERTO S ALMEIDA AVILA | COND TORRE DELMAR | 1477 AVE ASHFORD APT 1703 | | | SAN JUAN | PR | 00907 | |
| 463298 | ROBERTO S MEJIA Y/O MARIA M DE MEJIA | Address on file | | | | | | | |
| 1462309 | Roberto Sabater Ruiz & Donna M. Wells De Sabater | Address on file | | | | | | | |
| 747125 | ROBERTO SALAMO PEREZ | PO BOX 16131 | | | | SAN JUAN | PR | 00908-6131 | |
| 463299 | ROBERTO SALAS FACCINI | Address on file | | | | | | | |
| 463301 | ROBERTO SALAS RODRIGUEZ | Address on file | | | | | | | |
| 747126 | ROBERTO SALGADO REYES | VILLA FONTANA | VIA 65 3 HN6 | | | CAROLINA | PR | 00983 | |
| 747127 | ROBERTO SALICRUP | URB SAN AGUSTIN | 1166 TNT BONEVILLE | | | SAN JUAN | PR | 00923 | |
| 463302 | ROBERTO SALINAS ARCE | Address on file | | | | | | | |
| 463303 | ROBERTO SANABRIA VELEZ | Address on file | | | | | | | |
| 747128 | ROBERTO SANCHEZ BURGOS | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 747129 | ROBERTO SANCHEZ CORDOVA | PO BOX 366987 | | | | SAN JUAN | PR | 00936 | |
| 747130 | ROBERTO SANCHEZ GONZALEZ | BO BAYAMON CIDRA | BZN R 02 6152 | | | CIDRA | PR | 00739 | |
| 747131 | ROBERTO SANCHEZ GONZALEZ | CARR 7187 KM 4 4 PARCELAS | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2467 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747133 | ROBERTO SANCHEZ GONZALEZ | P O BOX 134 | | | | TRUJILLO ALTO | PR | 00977 | |
| 747132 | ROBERTO SANCHEZ GONZALEZ | RR 02 BOX 6152 | | | | CIDRA | PR | 00739 | |
| 463304 | ROBERTO SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 463305 | ROBERTO SANCHEZ GUZMAN | Address on file | | | | | | | |
| 747134 | ROBERTO SANCHEZ PEREZ | Address on file | | | | | | | |
| 747135 | ROBERTO SANCHEZ PEREZ | Address on file | | | | | | | |
| 463306 | ROBERTO SANCHEZ QUIJANO | Address on file | | | | | | | |
| 463307 | ROBERTO SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 747137 | ROBERTO SANCHEZ TAPIA | Address on file | | | | | | | |
| 747136 | ROBERTO SANCHEZ TAPIA | Address on file | | | | | | | |
| 747138 | ROBERTO SANCHEZ VILLEGAS | SANTA ISIDRA | B 20 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 747139 | ROBERTO SANCHO PABON | PO BOX 391 | | | | BOQUERON | PR | 00622 | |
| 463308 | ROBERTO SANJURJO DIAZ | Address on file | | | | | | | |
| 747140 | ROBERTO SANJURJO MENDEZ | HC 1 BOX 8376 | | | | GURABO | PR | 00778 | |
| 747141 | ROBERTO SANJURJO PEREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 747142 | ROBERTO SANTAMARIA SANCHEZ | PO BOX 111 | APT B2 | | | GUAYNABO | PR | 00969 | |
| 747143 | ROBERTO SANTANA APARICIO | Address on file | | | | | | | |
| 747143 | ROBERTO SANTANA APARICIO | Address on file | | | | | | | |
| 463309 | ROBERTO SANTANA BENITEZ | Address on file | | | | | | | |
| 463310 | ROBERTO SANTANA DELGADO | Address on file | | | | | | | |
| 747144 | ROBERTO SANTANA MAINTENANCE | LAS VEGAS | H-46 CALLE 4 | | | CATA¨O | PR | 00962 | |
| 463311 | ROBERTO SANTANA MEDINA | Address on file | | | | | | | |
| 463312 | ROBERTO SANTANA PEÑA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 747145 | ROBERTO SANTANA REYES | PQUE DE BUCARE 1 | 20 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 | |
| 747146 | ROBERTO SANTANA SANTANA | BO MONTONES IV | PO BOX 1808 | | | LAS PIEDRAS | PR | 00771 | |
| 747147 | ROBERTO SANTANA VARGAS | Address on file | | | | | | | |
| 747148 | ROBERTO SANTIAGO | HC-33 BOX 5197 | | | | DORADO | PR | 00646 | |
| 747149 | ROBERTO SANTIAGO | PO BOX 1253 | | | | HORMIGUEROS | PR | 00660 | |
| 747151 | ROBERTO SANTIAGO ACEVEDO | BO MARAVILLA ESTE | BOX 9704 | | | LAS MARIAS | PR | 00670 | |
| 463313 | ROBERTO SANTIAGO AYALA | Address on file | | | | | | | |
| 463314 | ROBERTO SANTIAGO AYALA | Address on file | | | | | | | |
| 747153 | ROBERTO SANTIAGO CANCEL | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 463315 | ROBERTO SANTIAGO CANCEL | Address on file | | | | | | | |
| 463316 | ROBERTO SANTIAGO CANCEL | Address on file | | | | | | | |
| 747154 | ROBERTO SANTIAGO CARTAGENA | URB VILLAS DEL COQUI | 3402 CALLE LUIS LLORENS TORRES | | | AGUIRRE | PR | 00704 | |
| 463317 | ROBERTO SANTIAGO CARTAGENA | Address on file | | | | | | | |
| 747155 | ROBERTO SANTIAGO DIAZ | PARCELAS NUEVA VIDA | L 41 CALLE 4 A | | | PONCE | PR | 00728-6656 | |
| 747156 | ROBERTO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 747157 | ROBERTO SANTIAGO LUCIANO | VILLA ESPANA | D13 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 747158 | ROBERTO SANTIAGO MALDONADO | Address on file | | | | | | | |
| 463319 | ROBERTO SANTIAGO MALDONADO | Address on file | | | | | | | |
| 747150 | ROBERTO SANTIAGO MAYMI | BDA POLVORIN | 33 CALLE 9 | | | CAYEY | PR | 00736 | |
| 463320 | ROBERTO SANTIAGO MEDINA | Address on file | | | | | | | |
| 463321 | ROBERTO SANTIAGO MEDINA | Address on file | | | | | | | |
| 463322 | ROBERTO SANTIAGO MEDINA | Address on file | | | | | | | |
| 849891 | ROBERTO SANTIAGO QUIÑONES | URB REPARTO VALENCIA | E-3 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 747159 | ROBERTO SANTIAGO RAMIREZ | URB SANTA JUANITA | AU14 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 747161 | ROBERTO SANTIAGO RIVERA | HC 1 BOX 2610 | | | | LOIZA | PR | 00772 | |
| 747160 | ROBERTO SANTIAGO RIVERA | PO BOX 499 | | | | SALINAS | PR | 00751 | |
| 746308 | ROBERTO SANTIAGO RODRIGUEZ | HC 04 BOX 15537 | | | | SAN SEBASTIAN | PR | 00685 | |
| 747162 | ROBERTO SANTIAGO RODRIGUEZ | PO BOX 564 | | | | HUMACAO | PR | 00792 | |
| 463323 | ROBERTO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 747163 | ROBERTO SANTIAGO SANCHEZ | BDA BORINQUEN 115 | CALLE B 2 FINAL | | | PONCE | PR | 00731 | |
| 463324 | ROBERTO SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 463326 | ROBERTO SANTIAGO SANTIAGO | LCDA. SYLVIA SOTO MATOS | CALLE 2-D-18 | URB. LA PLANICIE | | CAYEY | PR | 00736 | |
| 463325 | ROBERTO SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 463327 | ROBERTO SANTIAGO TORO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463328 | ROBERTO SANTIAGO TORRES | Address on file | | | | | | | |
| 747164 | ROBERTO SANTIAGO VELLON | BOX 760 | | | | LAS PIEDRAS | PR | 00771 | |
| 849892 | ROBERTO SANTINI CARATINI | HC 1 BOX 3780 | | | | AIBONITO | PR | 00705-9814 | |
| 463329 | ROBERTO SANTONI MORENO | Address on file | | | | | | | |
| 463330 | ROBERTO SANTOS CRUZ | Address on file | | | | | | | |
| 463331 | ROBERTO SANTOS EMMANUELLI | Address on file | | | | | | | |
| 463332 | ROBERTO SANTOS NIEVES | Address on file | | | | | | | |
| 463333 | ROBERTO SANTOS ORTIZ | Address on file | | | | | | | |
| 463334 | ROBERTO SANTOS QUINONES | Address on file | | | | | | | |
| 747165 | ROBERTO SANTOS RODRIGUEZ | BOX 1441 | | | | CIDRA | PR | 00739 | |
| 463335 | ROBERTO SANTOS SANCHEZ | Address on file | | | | | | | |
| 849893 | ROBERTO SEGARRA OLIVENCIA | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE | APT 209 | | CAROLINA | PR | 00979-4943 | |
| 463336 | ROBERTO SEIN CRUZ | Address on file | | | | | | | |
| 463337 | ROBERTO SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |
| 747166 | ROBERTO SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |
| 747167 | ROBERTO SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |
| 747168 | ROBERTO SERNA GONZALEZ | PO BOX 718 | | | | BOQUERON | PR | 00622 | |
| 747169 | ROBERTO SERRANO CABAN | Address on file | | | | | | | |
| 747170 | ROBERTO SERRANO COLLAZO | P O BOX 2161 | | | | SAN JUAN | PR | 00922 | |
| 463338 | ROBERTO SERRANO CRUZ | Address on file | | | | | | | |
| 747171 | ROBERTO SERRANO GONZALEZ | PO BOX 31281 | | | | SAN JUAN | PR | 00929 | |
| 747172 | ROBERTO SERRANO MARTINEZ | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 | |
| 747173 | ROBERTO SERRANO PAGAN | TURABO GARDENS | 8 CALLE H R 9 | | | CAGUAS | PR | 00725 | |
| 463339 | ROBERTO SERRANO PAGAN | Address on file | | | | | | | |
| 747174 | ROBERTO SERRANO SOSA | COM MARIA | 96 JARDINES | | | ANASCO | PR | 00610 | |
| 463340 | ROBERTO SHARON SANTANA | Address on file | | | | | | | |
| 747175 | ROBERTO SIERRA HUERTAS | HC 03 BOX 8146 | | | | BARRANQUITAS | PR | 00794 | |
| 747176 | ROBERTO SIERRA MARTINEZ | HC 01 BOX 3765 | | | | COROZAL | PR | 00783 | |
| 747177 | ROBERTO SIERRA MORALES | RES MANUEL A PEREZ | EDIF A 3 APT 36 | | | SAN JUAN | PR | 00923 | |
| 747178 | ROBERTO SILVA ALEXANDRINO | PO BOX 1222 | | | | ARROYO | PR | 00714 | |
| 747179 | ROBERTO SILVA DELGADO | PO BOX 1110 | | | | MAUNABO | PR | 00707 | |
| 747180 | ROBERTO SILVA GONZALEZ | 645 CALLE CENTRAL COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 463341 | ROBERTO SILVA GONZALEZ | Address on file | | | | | | | |
| 463342 | ROBERTO SILVA GONZALEZ | Address on file | | | | | | | |
| 463343 | ROBERTO SINIGAGLIA SAEZ | Address on file | | | | | | | |
| 463344 | ROBERTO SISCO VELEZ | Address on file | | | | | | | |
| 463345 | ROBERTO SOIZA ALEMAN | Address on file | | | | | | | |
| 747181 | ROBERTO SOJO RUIZ | BO MANI | CARR 341 BOX 6308 | | | MAYAGUEZ | PR | 00680 | |
| 463346 | ROBERTO SOLANO DIAZ | Address on file | | | | | | | |
| 463347 | ROBERTO SOLIVAN Y/O FELIPE SANCHEZ | Address on file | | | | | | | |
| 463349 | ROBERTO SOTO CINTRON | Address on file | | | | | | | |
| 463348 | ROBERTO SOTO CINTRON | Address on file | | | | | | | |
| 463350 | ROBERTO SOTO CORDERO V ELA | LIC AILEEN VELEZ GONZALEZ | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 463351 | ROBERTO SOTO CORDERO V ELA | LIC ROSE COREANO PARIS | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 463352 | ROBERTO SOTO DEL CUETO | Address on file | | | | | | | |
| 463353 | ROBERTO SOTO ESTRADA | Address on file | | | | | | | |
| 463354 | ROBERTO SOTO FIGUEROA | Address on file | | | | | | | |
| 747182 | ROBERTO SOTO ORTIZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| 747183 | ROBERTO SOTO RAMOS | PO BOX 367203 | | | | SAN JUAN | PR | 00936 | |
| 463355 | ROBERTO SOTO RUIZ | Address on file | | | | | | | |
| 463356 | ROBERTO SOTO TAPIA | Address on file | | | | | | | |
| 463357 | ROBERTO SOTO TAPIA | Address on file | | | | | | | |
| 747184 | ROBERTO SOTOLONGO MARTIN | URB MENDOZA | CALLE C 12 | | | MAYAGUEZ | PR | 00680 | |
| 463358 | ROBERTO SOTOLONGO MARTIN | Address on file | | | | | | | |
| 747185 | ROBERTO SOTOMAYOR TORRES | PO BOX 224 | | | | MANATI | PR | 00674 | |
| 463359 | ROBERTO STOUTH PEREZ | Address on file | | | | | | | |
| 463360 | ROBERTO STUART CRESPO | Address on file | | | | | | | |
| 747186 | ROBERTO SUAREZ DE LOS SANTOS | RIO PIEDRAS HEIGHTS | 1662 CALLE URAL | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747187 | ROBERTO TALAVERA RAMOS | HC 64 BOX 8540 | | | | PATILLAS | PR | 00723 | |
| 747188 | ROBERTO TALAVERA RIVERA | HC 37 BOX 3852 | | | | GUANICA | PR | 00653-9701 | |
| 747189 | ROBERTO TELLECHEA LATOUR | PO BOX 11852 | | | | SAN JUAN | PR | 00922 | |
| 747190 | ROBERTO TERRERO MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747191 | ROBERTO TEXEIRA VAZQUEZ | Address on file | | | | | | | |
| 463361 | ROBERTO THOMAS | Address on file | | | | | | | |
| 463362 | ROBERTO TORO ROSAS | Address on file | | | | | | | |
| 747192 | ROBERTO TORO VAZQUEZ | HC 61 BOX 4470 | | | | TRUJILLO ALTO | PR | 00976-9716 | |
| 747193 | ROBERTO TORRES A/C FRANCISCA RODRIGUEZ | VILLA CAROLINA | 14 190 CALLE 521 | | | CAROLINA | PR | 00983 | |
| 463363 | ROBERTO TORRES ACEVEDO | Address on file | | | | | | | |
| 747194 | ROBERTO TORRES ALCOCER | PO BOX 194851 | | | | SAN JUAN | PR | 00919-4851 | |
| 849894 | ROBERTO TORRES ANTOMMATTEI | 52 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698-3666 | |
| 463364 | ROBERTO TORRES ARGUINZONI | Address on file | | | | | | | |
| 463365 | ROBERTO TORRES AYALA | Address on file | | | | | | | |
| 747195 | ROBERTO TORRES BANCHS | PO BOX 3434 | | | | CAROLINA | PR | 00984-3434 | |
| 463366 | ROBERTO TORRES CAAMANO | Address on file | | | | | | | |
| 463367 | ROBERTO TORRES CASTRO | Address on file | | | | | | | |
| 463368 | ROBERTO TORRES COLON | Address on file | | | | | | | |
| 463369 | ROBERTO TORRES CRUZ | Address on file | | | | | | | |
| 747196 | ROBERTO TORRES DEL VALLE | COND LOS ALMENDROS | PLAZA APT 706 I | | | SAN JUAN | PR | 00924 | |
| 747197 | ROBERTO TORRES DIAZ | RR 6 BOX 9397 | | | | SAN JUAN | PR | 00926 | |
| 463370 | ROBERTO TORRES DIAZ | Address on file | | | | | | | |
| 463371 | ROBERTO TORRES GALARZA | Address on file | | | | | | | |
| 463372 | ROBERTO TORRES GONZALEZ | Address on file | | | | | | | |
| 2151778 | ROBERTO TORRES LUGO | 826 VEREDA ST. VALLE VERDE | | | | PONCE | PR | 00716 | |
| 463373 | ROBERTO TORRES MACHUCA | Address on file | | | | | | | |
| 747198 | ROBERTO TORRES MARTINEZ | PO BOX 5222 | | | | MAYAGUEZ | PR | 00681-5222 | |
| 463374 | ROBERTO TORRES MEDINA | Address on file | | | | | | | |
| 747199 | ROBERTO TORRES MIRANDA | Address on file | | | | | | | |
| 747200 | ROBERTO TORRES OCASIO | URB LOMAS VERDES | H 35 MIRTOS 3 | | | BAYAMON | PR | 00956 | |
| 747201 | ROBERTO TORRES OLIVERAS | HC 01 BOX 10596 | | | | SAN GERMAN | PR | 00683-9728 | |
| 747202 | ROBERTO TORRES POVEDA | PO BOX 1092 | | | | CIDRA | PR | 00739 | |
| 747203 | ROBERTO TORRES REYMUNDI | HC 1 BOX 5711 | | | | GUAYNABO | PR | 00971 | |
| 747204 | ROBERTO TORRES RIVERA | Address on file | | | | | | | |
| 463375 | ROBERTO TORRES RIVERA | Address on file | | | | | | | |
| 463376 | ROBERTO TORRES RODRIGUEZ | Address on file | | | | | | | |
| 747205 | ROBERTO TORRES VIERA | P O BOX 2802 | | | | JUNCOS | PR | 00777 | |
| 463377 | ROBERTO TORRUELLA CIVIDANES | Address on file | | | | | | | |
| 463379 | ROBERTO TRINIDAD PIZARRO | Address on file | | | | | | | |
| 463378 | ROBERTO TRINIDAD PIZARRO | Address on file | | | | | | | |
| 463380 | ROBERTO TV PARTS | LA CASA DEL TECNICO AVE DE DIEGO NUM 550 | | | | PUERTO NUEVO | PR | 00920 | |
| 463381 | ROBERTO URBINA GARCED | Address on file | | | | | | | |
| 747206 | ROBERTO URBINA RIVERA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 747207 | ROBERTO V VARGAS ALICEA | URB LA GUADALUPE | H 15 CALLE JARDIN PONCIANA | | | PONCE | PR | 00731 | |
| 463382 | ROBERTO VALCARCEL VEGA | Address on file | | | | | | | |
| 747208 | ROBERTO VALENTIN CORTES | 414 CALLE DONAS | | | | ISABELA | PR | 00662 | |
| 747209 | ROBERTO VALENTIN PEREZ | Address on file | | | | | | | |
| 463383 | ROBERTO VALENTIN SANTIAGO | Address on file | | | | | | | |
| 463384 | ROBERTO VALENTIN SANTIAGO | Address on file | | | | | | | |
| 747210 | ROBERTO VALENTIN SERRANO | PASEO DEL PARQUE | GA 21 GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 463385 | ROBERTO VALENTIN TORRES | Address on file | | | | | | | |
| 747211 | ROBERTO VALLE BONILLA | Address on file | | | | | | | |
| 747212 | ROBERTO VALLE PEREZ | RES EL TREBOL | EDF C APT HC1 | | | SAN JUAN | PR | 00922 | |
| 747213 | ROBERTO VALLE PEREZ | RES EL TREBOL | EDIF C APT HC 1 | | | SAN JUAN | PR | 00922 | |
| 747214 | ROBERTO VARELA FLORES | URB LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 463386 | ROBERTO VARELA FLORES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463387 | ROBERTO VARELA FLORES | Address on file | | | | | | | |
| 747215 | ROBERTO VARGAS | HC 4 BOX 14858 | | | | SAN SEBASTIAN | PR | 00685 | |
| 463388 | ROBERTO VARGAS AYALA | Address on file | | | | | | | |
| 747216 | ROBERTO VARGAS CANIZARES | SECTOR PLAYITA 22 | AVE LOS MEROS | | | PONCE | PR | 00731 | |
| 747217 | ROBERTO VARGAS CORTES | Address on file | | | | | | | |
| 747218 | ROBERTO VARGAS LOPEZ | PO BOX 693 | | | | LAJAS | PR | 00667 | |
| 463389 | ROBERTO VARGAS LOPEZ | Address on file | | | | | | | |
| 747219 | ROBERTO VARGAS MARTINEZ | Address on file | | | | | | | |
| 463390 | ROBERTO VARGAS MUNIZ | Address on file | | | | | | | |
| 747220 | ROBERTO VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 747221 | ROBERTO VARGAS ROMAN | Address on file | | | | | | | |
| 747222 | ROBERTO VARGAS ROSA | URB LA MARINA Q7 CALLE BEGONIA | | | | CAROLINA | PR | 00979 | |
| 747223 | ROBERTO VAZQUEZ | 1 CALLE DON MANUEL | | | | COROZAL | PR | 00783 | |
| 747224 | ROBERTO VAZQUEZ CAJIGAS | HC 5 BOX 57101 | | | | HATILLO | PR | 00659 | |
| 463391 | ROBERTO VAZQUEZ CASTELLANO | Address on file | | | | | | | |
| 463392 | ROBERTO VAZQUEZ COLON | Address on file | | | | | | | |
| 463393 | ROBERTO VAZQUEZ GARCIA | Address on file | | | | | | | |
| 747225 | ROBERTO VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 463394 | ROBERTO VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 747226 | ROBERTO VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 747227 | ROBERTO VAZQUEZ MARTINEZ | H 1A VILLA GRILLASCA | | | | PONCE | PR | 00731 | |
| 463395 | ROBERTO VAZQUEZ MERCADO | Address on file | | | | | | | |
| 747228 | ROBERTO VAZQUEZ OLIVERAS | Address on file | | | | | | | |
| 747229 | ROBERTO VAZQUEZ OYOLA | BO ESPERANZA SECTOR ARENITA | | | | ARECIBO | PR | 00612 | |
| 747230 | ROBERTO VAZQUEZ PAGAN | HC 01 BOX 679 AB | | | | AGUAS BUENAS | PR | 00703 | |
| 747231 | ROBERTO VAZQUEZ RAICES | HC 03 BOX 33519 | | | | HATILLO | PR | 00659 | |
| 747233 | ROBERTO VAZQUEZ RODRIGUEZ | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| 746309 | ROBERTO VAZQUEZ RODRIGUEZ | HC 1 BOX 3658 | | | | COROZAL | PR | 00783 | |
| 747232 | ROBERTO VAZQUEZ RODRIGUEZ | SOLAR 294 COM PALMAR NOBOA | | | | AGUADA | PR | 00602 | |
| 463396 | ROBERTO VAZQUEZ ROSA | Address on file | | | | | | | |
| 463397 | ROBERTO VAZQUEZ SANABRIA | Address on file | | | | | | | |
| 747234 | ROBERTO VAZQUEZ VAZQUEZ | HC 4 BOX 2865 | | | | BARRANQUITAS | PR | 00794 | |
| 1676306 | Roberto Vazquez, Jose L. | Address on file | | | | | | | |
| 463398 | ROBERTO VEGA CANCEL | Address on file | | | | | | | |
| 747237 | ROBERTO VEGA DE LA ROSA | Address on file | | | | | | | |
| 747238 | ROBERTO VEGA ESCOBAR | PARC PASTILLO CANAS | 911 LUIS LLORENS TORRES | | | PONCE | PR | 00728 | |
| 849895 | ROBERTO VEGA ESCOBAR | PARCELAS PASTILLO | 911 CALLE LUIS LLORENS TORRES | | | PONCE | PR | 00728 | |
| 747239 | ROBERTO VEGA FIGUEROA | 1132 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 747240 | ROBERTO VEGA MALDONADO | BO VEGA | 13 CALLE 2 | | | MOROVIS | PR | 00687 | |
| 747235 | ROBERTO VEGA MALDONADO | CALLE F E-15 | URB. LOS MAESTROS | | | HUMACAO | PR | 00791 | |
| 463399 | ROBERTO VEGA MALDONADO | Address on file | | | | | | | |
| 747241 | ROBERTO VEGA MIRANDA | URB STA JUANITA | WK 18 CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 747242 | ROBERTO VEGA RAMOS | HC 2 BOX 10256 | | | | LAS MARIAS | PR | 00670 | |
| 463400 | ROBERTO VEGA SANTIAGO | Address on file | | | | | | | |
| 463401 | ROBERTO VEGA SOTO | Address on file | | | | | | | |
| 463402 | ROBERTO VELAZQUEZ APONTE | Address on file | | | | | | | |
| 463403 | ROBERTO VELAZQUEZ ARES | Address on file | | | | | | | |
| 747243 | ROBERTO VELAZQUEZ FLECHA | 4000 AVE LAKEVIEW | SUITE 46 | | | CAGUAS | PR | 00725 | |
| 747244 | ROBERTO VELAZQUEZ NIEVES | BO BAYAMONCITO | PO BOX 1185 | | | AGUAS BUENAS | PR | 00703 | |
| 463404 | ROBERTO VELEZ BAEZ | Address on file | | | | | | | |
| 463405 | ROBERTO VELEZ BERMUDEZ | Address on file | | | | | | | |
| 849896 | ROBERTO VELEZ BONILLA | URB BONEVILLE HEIGHTS | 133 CALLE CAYEY | | | CAGUAS | PR | 00727-4902 | |
| 463406 | ROBERTO VELEZ COLON | Address on file | | | | | | | |
| 747245 | ROBERTO VELEZ DIAZ | URB VILLAS DE RIO CANAS | 1413 CALLE EMILIO PASARELL | | | PONCE | PR | 00728-1943 | |
| 746310 | ROBERTO VELEZ ECHEVARRIA | P O BOX 467 | | | | MAYAGUEZ | PR | 00681-0467 | |
| 747246 | ROBERTO VELEZ MALDONADO | Address on file | | | | | | | |
| 463407 | ROBERTO VELEZ MALDONADO | Address on file | | | | | | | |
| 463408 | ROBERTO VELEZ NUNEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747247 | ROBERTO VELEZ OTERO | BO PUEBLO NUEVO | 11 CALLE 4 A | | | VEGA BAJA | PR | 00693-4846 | |
| 747248 | ROBERTO VELEZ RODRIGUEZ | RES CORDERO DAVILA | EDIF 22 APT 295 | | | SAN JUAN | PR | 00917 | |
| 463409 | ROBERTO VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 463410 | ROBERTO VELEZ SANTIAGO | Address on file | | | | | | | |
| 463411 | ROBERTO VELEZ TORO/EDISON ENERGY | ENGINEERING | PO BOX 361691 | | | SAN JUAN | PR | 00936-1691 | |
| 747249 | ROBERTO VELEZ YEJO | Address on file | | | | | | | |
| 747250 | ROBERTO VELEZ YEJO | Address on file | | | | | | | |
| 747251 | ROBERTO VERA CUESTA | Address on file | | | | | | | |
| 747252 | ROBERTO VERA CUESTA | Address on file | | | | | | | |
| 747253 | ROBERTO VIERA BONILLA | PARC HILL BROTHERS SUR | 350 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 747254 | ROBERTO VIGIL CEDRES | CALLE CAPETILLO 214 | | | | SAN JUAN | PR | 00925 | |
| 747255 | ROBERTO VIGOREAUX LORENZANA | Address on file | | | | | | | |
| 747256 | ROBERTO VILANOVA COLLADO | Address on file | | | | | | | |
| 463412 | ROBERTO VILLAFANE | Address on file | | | | | | | |
| 463413 | ROBERTO VILLAFANE MEDINA | Address on file | | | | | | | |
| 747257 | ROBERTO VILLAMIDES | 31 BDA CLAUSELL COLON | | | | PONCE | PR | 00731 | |
| 2166635 | Roberto Villamil | Eldia M. Diaz-Olmo Law Offices | Attn: Eldia M. Diaz-Olmo | PO Box 363952 | | San Juan | PR | 00936-3952 | |
| 463414 | ROBERTO VILLAMIL SORDO | Address on file | | | | | | | |
| 747258 | ROBERTO VILLANUEVA LORENZO | H C 2 BOX 5715 | | | | RINCON | PR | 00677 | |
| 747259 | ROBERTO VILLANUEVA Y/O CARMEN C RAMOS | AVE NOEL ESTRADA | 183 CALLE DR HERNANDEZ | | | ISABELA | PR | 00662 | |
| 746311 | ROBERTO VILLODAS NAVARRO | RR 1 BOX 6757 | | | | GUAYAMA | PR | 00784 | |
| 747260 | ROBERTO VIRELLA CABRERA | URB. LAS COLINAS | CALLE 1 F 8 | | | TOA BAJA | PR | 00949 | |
| 746312 | ROBERTO W REPULLO MORAL | LA JOYA | 6 CALLE O | | | ENSENADA | PR | 00647 | |
| 463415 | ROBERTO W VILLA MORALES | Address on file | | | | | | | |
| 463416 | ROBERTO W. VAZQUEZ GALLOZA | Address on file | | | | | | | |
| 463417 | ROBERTO WAH CHIANG | Address on file | | | | | | | |
| 849897 | ROBERTO WEBSTER DENIZARD | PO BOX 4299 | | | | CAROLINA | PR | 00984-4299 | |
| 463418 | ROBERTO X ARROYO / JOSE ARROYO | Address on file | | | | | | | |
| 463419 | ROBERTO X ROLON CRUZ | Address on file | | | | | | | |
| 747261 | ROBERTO ZARAGOZA | BONEVILLE VALLEY | 39 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 747262 | ROBERTO ZAYAS | PO BOX 760 | | | | VILLALBA | PR | 00766 | |
| 747263 | ROBERTO ZAYAS TROCHE | URB SAN SOUCCI T 32 | CALLE 15 | | | BAYAMON | PR | 00957 | |
| 2219236 | Roberto, Ruben Muniz | Address on file | | | | | | | |
| 463420 | ROBERTOS ROOFING CONSTRUCTION INC | PO BOX 1437 | | | | AGUAS BUENAS | PR | 00703-1437 | |
| 747264 | ROBERTOTIRADO TIRADO | URB BELLA VISTA | G 25 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 463421 | ROBERTS & JIMMY CONTRACTOR INC | HC 01 BOX 13412 | | | | PENUELAS | PR | 00624-9718 | |
| 747265 | ROBERTS AUTO ELECTRIC | PO BOX 106 | | | | COROZAL | PR | 00783 | |
| 849898 | ROBERTS AUTO REPAIR SHOP | PMB 309 | 58B CALLE DOLORES CABRERA ALONSO | | | HUMACAO | PR | 00791-4269 | |
| 463422 | ROBERTS ESCALANTE, CARL | Address on file | | | | | | | |
| 463423 | ROBERTS MD, VICTOR | Address on file | | | | | | | |
| 849899 | ROBERTS TIRE CENTER | PO BOX 726 | | | | OROCOVIS | PR | 00720 | |
| 849900 | ROBERT'S TV PARTS | 550 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 463424 | ROBERTS VELEZ, LYNN | Address on file | | | | | | | |
| 816737 | ROBERTS VILELLA, AIDA I | Address on file | | | | | | | |
| 463425 | ROBERTS VILELLA, AIDA I | Address on file | | | | | | | |
| 1620715 | Roberts Vilella, Aida I | Address on file | | | | | | | |
| 816738 | ROBERTS VILELLA, BLANCA E | Address on file | | | | | | | |
| 463427 | ROBERTS VILELLA, RODOLFO | Address on file | | | | | | | |
| 463428 | ROBERTS VILELLA, RODOLFO C | Address on file | | | | | | | |
| 463429 | ROBERTS VILELLA, ZAYDA M | Address on file | | | | | | | |
| 463431 | ROBERTS VILLAVILENCIO, ROBERT | Address on file | | | | | | | |
| 463432 | ROBERTS, ANA D | Address on file | | | | | | | |
| 1453109 | Roberts, James F and JoAnn | Address on file | | | | | | | |
| 463433 | ROBERTSON E RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 463434 | ROBERTSON MD , CHARLEEN T | Address on file | | | | | | | |
| 463435 | ROBERTSON NAVEDO, LINTON | Address on file | | | | | | | |
| 1431824 | Robertson, James | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2472 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1435419 | Robertson, Roy | Address on file | | | | | | | |
| 463436 | ROBERTSON, THOMAS | Address on file | | | | | | | |
| 463437 | ROBIN A RAMIREZ ENRIQUEZ | Address on file | | | | | | | |
| 747266 | ROBIN C POWELL | WYNDHAM OLD SAN JUAN HOTEL & CASINO | 101 MARINA ST | | | SAN JUAN | PR | 00901 | |
| 747267 | ROBIN DICKMAN BENOFF | 81 MERRISON STREET | | | | TEANECK | NJ | 07666 | |
| 747268 | ROBIN G GARLAND | PARQUE DE ISLA VERDE | 322 AQUA MARINA | | | CAROLINA | PR | 00979 | |
| 747269 | ROBIN GARCIA CRUZ | URB REXVILLE | E 219 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 747270 | ROBIN IRIZARRY QUINONES | PO BOX 674 | | | | PENUELAS | PR | 00624 | |
| 463438 | ROBIN J RIVERA ROSA | Address on file | | | | | | | |
| 463439 | ROBIN L RIOS | Address on file | | | | | | | |
| 463440 | ROBIN MD, EDWARD | Address on file | | | | | | | |
| 747271 | ROBIN MORALES GARZOT | PO BOX 8644 | | | | SAN JUAN | PR | 00910 | |
| 463441 | ROBIN O MONTALVO RIVERO | Address on file | | | | | | | |
| 463442 | ROBIN O TORRES LOPEZ | Address on file | | | | | | | |
| 463443 | ROBIN ORLANDO TORRES LOPEZ | LIC. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 463444 | ROBIN R RIVERA POMALES | Address on file | | | | | | | |
| 747272 | ROBIN RAMOS RUIZ | Address on file | | | | | | | |
| 463445 | ROBIN RIVERA ALLENDE | Address on file | | | | | | | |
| 463446 | ROBIN RUSSELL ORAMA | Address on file | | | | | | | |
| 747273 | ROBIN SOTO RODRIGUEZ | 159 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 747274 | ROBIN TIRE CENTER | P.O. BOX 561315 | | | | GUAYANILLA | PR | 00656 | |
| 747275 | ROBIN TIRE INC | 159 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 463447 | ROBIN TIRE INC | PO BOX 561315 | | | | GUAYANILLA | PR | 00656 | |
| 747277 | ROBINSOM MARTINEZ ARZOLA | JARDINES DE BORINQUEN | M 6 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 747278 | ROBINSON AVILES MORALES | Address on file | | | | | | | |
| 747279 | ROBINSON CASTRO DIAZ | URB. BUNKER 206 CALLE PANAMA | | | | CAGUAS | PR | 00725-5455 | |
| 463449 | ROBINSON CASTRO MORALES | Address on file | | | | | | | |
| 747280 | ROBINSON CRUZ CASTRO | Address on file | | | | | | | |
| 463450 | ROBINSON DURAND, JOHN J | Address on file | | | | | | | |
| 463451 | ROBINSON DURAND, JOHN J. | Address on file | | | | | | | |
| 463430 | ROBINSON ECHEVARRIA ACEVEDO | Address on file | | | | | | | |
| 463452 | ROBINSON ECHEVARRIA ACEVEDO | Address on file | | | | | | | |
| 463453 | ROBINSON GALARZA, YVETTE | Address on file | | | | | | | |
| 463454 | ROBINSON GARCIA ROSARIO | Address on file | | | | | | | |
| 463455 | ROBINSON GARCIA SANTIAGO | Address on file | | | | | | | |
| 463456 | ROBINSON J RIVERA LORENZO | Address on file | | | | | | | |
| 463457 | ROBINSON LEWIS, ALDALE | Address on file | | | | | | | |
| 747281 | ROBINSON MALDONADO RIOS | Address on file | | | | | | | |
| 747282 | ROBINSON MARTINEZ ARZOLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 747283 | ROBINSON MARTINEZ CARTAGENA | BO COCO NUEVO 663 | CALLE CENTRAL | | | SALINAS | PR | 00751 | |
| 463459 | ROBINSON MELENDEZ, LUIS M | Address on file | | | | | | | |
| 463460 | ROBINSON MONELL, IRIS | Address on file | | | | | | | |
| 463461 | ROBINSON MONTALVO ORTIZ | Address on file | | | | | | | |
| 849901 | ROBINSON MONTAÑEZ LEON | PO BOX 216 | | | | CAGUAS | PR | 00625 | |
| 463462 | Robinson Ojeda, Elias | Address on file | | | | | | | |
| 747284 | ROBINSON RAMOS MARTINEZ | Address on file | | | | | | | |
| 463463 | ROBINSON RAMOS MARTINEZ | Address on file | | | | | | | |
| 463464 | ROBINSON RIOS SALAS | Address on file | | | | | | | |
| 747285 | ROBINSON RIVERA PAGAN | STA. TERESITA | E5 CALLE 8 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 463465 | ROBINSON RIVERA, DINORAH | Address on file | | | | | | | |
| 463466 | Robinson Rivera, Elias | Address on file | | | | | | | |
| 463468 | ROBINSON RIVERA, JUAN | Address on file | | | | | | | |
| 463467 | ROBINSON RIVERA, JUAN | Address on file | | | | | | | |
| 463469 | ROBINSON RIVERA, MARIA DEL | Address on file | | | | | | | |
| 463470 | ROBINSON RIVERA, MARIA DEL | Address on file | | | | | | | |
| 747286 | ROBINSON RODRIGUEZ COLON | 28 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 463471 | ROBINSON RODRIGUEZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2473 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257438 | ROBINSON ROSADO, SHIRLEY | Address on file | | | | | | | |
| 816739 | ROBINSON ROSADO, SHIRLEY | Address on file | | | | | | | |
| 463472 | ROBINSON ROSADO, SHIRLEY | Address on file | | | | | | | |
| 747287 | ROBINSON ROSARIO HERNANDEZ | HC 01 BOX 50377 | | | | BARCELONETA | PR | 00617 | |
| 463473 | ROBINSON ROSARIO HERNANDEZ | Address on file | | | | | | | |
| 463474 | ROBINSON SANTANA, ALEXANDER | Address on file | | | | | | | |
| 463475 | ROBINSON SANTANA, KATHERINE | Address on file | | | | | | | |
| 463476 | ROBINSON SIERRA, CATHERINE | Address on file | | | | | | | |
| 1259358 | ROBINSON SIERRA, JOSE | Address on file | | | | | | | |
| 816740 | ROBINSON SIERRA, OSCAR | Address on file | | | | | | | |
| 463477 | ROBINSON SIERRA, OSCAR | Address on file | | | | | | | |
| 463478 | ROBINSON SIERRA, OSCAR | Address on file | | | | | | | |
| 463479 | ROBINSON SILVA CRUZ | Address on file | | | | | | | |
| 463480 | ROBINSON SILVA CRUZ | Address on file | | | | | | | |
| 463481 | Robinson Siraguza Estrella | Address on file | | | | | | | |
| 747288 | ROBINSON T MONTALVO LARACUENTE | COND MAGDALENA TOWER 361 | CALLE DEL PARQUE APT 7 F | | | SAN JUAN | PR | 00912 | |
| 747289 | ROBINSON VAZQUEZ RAMOS | P O BOX 512 | | | | DORADO | PR | 00646 | |
| 1489364 | Robinson, Eric P. | Address on file | | | | | | | |
| 1489364 | Robinson, Eric P. | Address on file | | | | | | | |
| 463482 | ROBINSON, LAUREN | Address on file | | | | | | | |
| 1515979 | Robinson, Lori J. | Address on file | | | | | | | |
| 463483 | ROBINSON-ALVAREZ, LOURDES | Address on file | | | | | | | |
| 463484 | ROBIRA, JUAN C | Address on file | | | | | | | |
| 463485 | ROBISON GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 747290 | ROBISON VARGAS ASENCIO | PARC PUERTO REAL | 743 CALLE OTERO | | | CABO ROJO | PR | 00623 | |
| 463486 | ROBITAILLE MD, MELISSA | Address on file | | | | | | | |
| 463487 | ROBLE ROCHE, JORGE L | Address on file | | | | | | | |
| 463488 | ROBLE RODRIGUEZ, RUBEN E. | Address on file | | | | | | | |
| 463489 | ROBLEDO ARCOS, MARA | Address on file | | | | | | | |
| 463490 | ROBLEDO BURGOS, IRAIDA | Address on file | | | | | | | |
| 463491 | ROBLEDO BURGOS, MARGARITA | Address on file | | | | | | | |
| 1826195 | Robledo Burgos, Margarita | Address on file | | | | | | | |
| 463492 | ROBLEDO CARMONA, OLGA | Address on file | | | | | | | |
| 463493 | Robledo Castro, Juan E | Address on file | | | | | | | |
| 463495 | ROBLEDO COLON, MADELINE | Address on file | | | | | | | |
| 463494 | ROBLEDO COLON, MADELINE | Address on file | | | | | | | |
| 816741 | ROBLEDO CORTES, ZORAIDA | Address on file | | | | | | | |
| 463496 | ROBLEDO DE LEON, ANTONIA | Address on file | | | | | | | |
| 463497 | Robledo De Leon, Francisco | Address on file | | | | | | | |
| 463498 | ROBLEDO DE LEON, SILMA E | Address on file | | | | | | | |
| 463499 | Robledo De Leon, Weynbert | Address on file | | | | | | | |
| 463500 | ROBLEDO DE LEON, WEYNBERT | Address on file | | | | | | | |
| 463501 | ROBLEDO DIAZ, WANDA I | Address on file | | | | | | | |
| 1644087 | Robledo Diaz, Wanda I. | Address on file | | | | | | | |
| 463502 | ROBLEDO FELICIANO, LUIS M | Address on file | | | | | | | |
| 463503 | ROBLEDO FONTAN, WILMA | Address on file | | | | | | | |
| 849902 | ROBLEDO FONTANEZ BLANCA I | URB COUNTRY CLUB | 921 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 2142266 | Robledo Garcia, Roberto | Address on file | | | | | | | |
| 1421495 | ROBLEDO GOMEZ, MIGUEL ET ALS | GERARDO E. TIRADO | URB. TERRALINDA 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 463504 | ROBLEDO GONZALEZ, HECTOR M. | Address on file | | | | | | | |
| 463505 | ROBLEDO GUZMAN, MARIBEL | Address on file | | | | | | | |
| 463506 | ROBLEDO IRIZARRY, RUGGLES I. | Address on file | | | | | | | |
| 1676097 | Robledo Leon, Milagros | Address on file | | | | | | | |
| 1891049 | Robledo Leon, Milagros | Address on file | | | | | | | |
| 463508 | ROBLEDO LEON, WILFREDO | Address on file | | | | | | | |
| 463510 | ROBLEDO MARTINEZ, GREGORY | Address on file | | | | | | | |
| 463509 | Robledo Martinez, Gregory | Address on file | | | | | | | |
| 463511 | ROBLEDO MARTINEZ, YADIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2474 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463512 | ROBLEDO MEDINA, EDWIN | Address on file | | | | | | | |
| 463513 | ROBLEDO MEDINA, ELSA I | Address on file | | | | | | | |
| 463514 | ROBLEDO MORALES, MARITZA | Address on file | | | | | | | |
| 463515 | ROBLEDO NEGRON, SHARON | Address on file | | | | | | | |
| 463516 | ROBLEDO ORTIZ, ANGELLYS | Address on file | | | | | | | |
| 463517 | ROBLEDO PAGAN, GLADYS | Address on file | | | | | | | |
| 287320 | ROBLEDO RAMOS, IDA LUZ | Address on file | | | | | | | |
| 463519 | ROBLEDO RAMOS, IDA LUZ | Address on file | | | | | | | |
| 463520 | ROBLEDO RIVERA, CARMEN M | Address on file | | | | | | | |
| 1967966 | Robledo Rivera, Gilberto | Address on file | | | | | | | |
| 463521 | ROBLEDO RIVERA, GILBERTO | Address on file | | | | | | | |
| 2159495 | Robledo Rivera, Hilda Luz | Address on file | | | | | | | |
| 463522 | ROBLEDO RIVERA, JUDITH | Address on file | | | | | | | |
| 1890277 | Robledo Rivera, Judith | Address on file | | | | | | | |
| 463523 | ROBLEDO RIVERA, JUDITH | Address on file | | | | | | | |
| 463524 | ROBLEDO RIVERA, RENE | Address on file | | | | | | | |
| 2142309 | Robledo Rivera, Roberto | Address on file | | | | | | | |
| 2133122 | Robledo Rodriguez, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 463525 | ROBLEDO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 463526 | ROBLEDO ROSADO, ALBERTO | Address on file | | | | | | | |
| 816742 | ROBLEDO SANCHEZ, MELISA | Address on file | | | | | | | |
| 463527 | ROBLEDO SOLIS, OFELIA | Address on file | | | | | | | |
| 463528 | ROBLEDO TORRES, ANGEL | Address on file | | | | | | | |
| 463529 | ROBLEDO TRINIDAD, ELDA | Address on file | | | | | | | |
| 463530 | ROBLEDO TRINIDAD, ELDA M | Address on file | | | | | | | |
| 816743 | ROBLEDO TROCHE, YETSABEL | Address on file | | | | | | | |
| 463531 | ROBLEDO TROCHE, YETSABEL | Address on file | | | | | | | |
| 463532 | ROBLEDO TROCHE, YETSENIA | Address on file | | | | | | | |
| 816744 | ROBLEDO TROCHE, YETSENIA | Address on file | | | | | | | |
| 463533 | ROBLEDO VARGAS, BEVERLY | Address on file | | | | | | | |
| 463534 | ROBLEDO VAZQUEZ, AIDA | Address on file | | | | | | | |
| 463535 | ROBLEDO VAZQUEZ, ALEXIS | Address on file | | | | | | | |
| 2142112 | Robledo Vega, Gerardo | Address on file | | | | | | | |
| 2142187 | Robledo Vega, Justina | Address on file | | | | | | | |
| 816746 | ROBLEDO VEGA, KARINA | Address on file | | | | | | | |
| 463536 | ROBLEDO ZUBIZARRETA, MARIA | Address on file | | | | | | | |
| 463537 | ROBLEDO, NELSON | Address on file | | | | | | | |
| 463538 | ROBLEDOSERRANO, JOANNA | Address on file | | | | | | | |
| 463540 | ROBLES & FRIAS | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 463541 | ROBLES ., JANMARIE | Address on file | | | | | | | |
| 1443612 | Robles Abraham, Nector | Address on file | | | | | | | |
| 1443612 | Robles Abraham, Nector | Address on file | | | | | | | |
| 463542 | ROBLES ACEVEDO, CARMEN M | Address on file | | | | | | | |
| 463543 | ROBLES ACEVEDO, DIANA J. | Address on file | | | | | | | |
| 1605060 | Robles Acevedo, Diana J. | Address on file | | | | | | | |
| 463544 | ROBLES ACEVEDO, ENID M | Address on file | | | | | | | |
| 1591343 | Robles Acevedo, Jorge | Address on file | | | | | | | |
| 463545 | Robles Acevedo, Jorge L. | Address on file | | | | | | | |
| 463546 | ROBLES ACEVEDO, LESLIE | Address on file | | | | | | | |
| 1475352 | Robles Acevedo, Leslie J | Address on file | | | | | | | |
| 1951047 | ROBLES ACEVEDO, MARIA DE LOS A | Address on file | | | | | | | |
| 463548 | ROBLES ACEVEDO, XAIMARA | Address on file | | | | | | | |
| 463549 | ROBLES ACEVEDO, YARITZA | Address on file | | | | | | | |
| 854649 | ROBLES ACEVEDO, YARITZA | Address on file | | | | | | | |
| 463550 | ROBLES ACOSTA, MARIO | Address on file | | | | | | | |
| 463551 | ROBLES ACOSTA, SANDRA L | Address on file | | | | | | | |
| 463552 | ROBLES ACOSTA, SANDRA L. | Address on file | | | | | | | |
| 2176657 | ROBLES ADORNO, ALMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2475 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463553 | ROBLES ADORNO, ANGEL L | Address on file | | | | | | | |
| 463554 | ROBLES ADORNO, CARMEN A | Address on file | | | | | | | |
| 2064013 | Robles Adorno, Carmen A. | Address on file | | | | | | | |
| 2108542 | ROBLES ADORNO, CARMEN A. | Address on file | | | | | | | |
| 2112833 | Robles Adorno, Carmen A. | Address on file | | | | | | | |
| 463556 | ROBLES ADORNO, JOSE A. | Address on file | | | | | | | |
| 463555 | ROBLES ADORNO, JOSE A. | Address on file | | | | | | | |
| 463558 | ROBLES ADORNO, MARIA DEL | Address on file | | | | | | | |
| 747291 | ROBLES AGGREGATES INC | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 | |
| 463559 | ROBLES AGOSTO, CARMEN | Address on file | | | | | | | |
| 816748 | ROBLES AGOSTO, JOAN | Address on file | | | | | | | |
| 463560 | ROBLES AGOSTO, JOAN | Address on file | | | | | | | |
| 1609873 | Robles Agosto, Joan | Address on file | | | | | | | |
| 463561 | Robles Agosto, Lizamarie | Address on file | | | | | | | |
| 463562 | ROBLES AGOSTO, LIZETTE | Address on file | | | | | | | |
| 463563 | ROBLES AGOSTO, MARIA | Address on file | | | | | | | |
| 463564 | ROBLES ALAGO, ANA L. | Address on file | | | | | | | |
| 463565 | ROBLES ALAGO, ANGEL M. | Address on file | | | | | | | |
| 463566 | ROBLES ALAMO, EDWIN R | Address on file | | | | | | | |
| 463567 | ROBLES ALEMAN, IVELISSE | Address on file | | | | | | | |
| 1767187 | ROBLES ALEMAN, IVELISSE | Address on file | | | | | | | |
| 1702627 | ROBLES ALEMAN, IVELISSE | Address on file | | | | | | | |
| 463568 | ROBLES ALEMAN, JESSICA | Address on file | | | | | | | |
| 463569 | ROBLES ALICEA, ANGEL | Address on file | | | | | | | |
| 1916433 | Robles Alicea, Angel | Address on file | | | | | | | |
| 152778 | ROBLES ALICEA, ELVIN | Address on file | | | | | | | |
| 1572897 | Robles Alicea, Elvin | Address on file | | | | | | | |
| 463570 | ROBLES ALICEA, ELVIN E. | Address on file | | | | | | | |
| 463571 | ROBLES ALMODOVAR, BRAIAN | Address on file | | | | | | | |
| 816750 | ROBLES ALMODOVAR, BRAIAN A | Address on file | | | | | | | |
| 463572 | ROBLES ALMODOVAR, CHRISTIAN | Address on file | | | | | | | |
| 463573 | ROBLES ALMODOVAR, MAIRA J | Address on file | | | | | | | |
| 463574 | ROBLES ALVARES, JUAN I | Address on file | | | | | | | |
| 463575 | ROBLES ALVAREZ, ELSA I. | Address on file | | | | | | | |
| 2133056 | Robles Alvarez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 816751 | ROBLES ALVAREZ, MARIBEL | Address on file | | | | | | | |
| 463576 | ROBLES ALVAREZ, MARIBEL | Address on file | | | | | | | |
| 463577 | ROBLES ALVAREZ, MAYRA | Address on file | | | | | | | |
| 816752 | ROBLES AMARO, IVETTE | Address on file | | | | | | | |
| 816753 | ROBLES ANAYA, HECTOR | Address on file | | | | | | | |
| 1947266 | Robles Anaya, Idalia | Address on file | | | | | | | |
| 463578 | Robles Andino, Maribel | Address on file | | | | | | | |
| 463579 | ROBLES APONTE, AUREA | Address on file | | | | | | | |
| 463580 | ROBLES APONTE, HEIXAN | Address on file | | | | | | | |
| 463581 | ROBLES APONTE, JOSE C | Address on file | | | | | | | |
| 816754 | ROBLES APONTE, KEISHLA I | Address on file | | | | | | | |
| 463582 | ROBLES APONTE, KEISHLA I | Address on file | | | | | | | |
| 463583 | ROBLES APONTE, LUIS | Address on file | | | | | | | |
| 463584 | Robles Aponte, William | Address on file | | | | | | | |
| 463585 | ROBLES ARCE, CARMEN | Address on file | | | | | | | |
| 463586 | ROBLES ARCE, NOEL | Address on file | | | | | | | |
| 463587 | ROBLES ARIAS, CARLOS M. | Address on file | | | | | | | |
| 463588 | ROBLES ARROYO, CARLOS E. | Address on file | | | | | | | |
| 463589 | ROBLES ARROYO, LYDIA | Address on file | | | | | | | |
| 463590 | ROBLES ARROYO, MARCOS | Address on file | | | | | | | |
| 816755 | ROBLES ARROYO, MARTA I | Address on file | | | | | | | |
| 463591 | Robles Arroyo, Miguel A | Address on file | | | | | | | |
| 463592 | ROBLES ARROYO, YOLANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2476 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463593 | ROBLES ASPHALT CORP | 112 CARR 14 | | | | COTO LAUREL | PR | 00780 | |
| 747292 | ROBLES AUTO SALES INC | HC-1 BOX 8173 | | | | TOA BAJA | PR | 00949-9708 | |
| 2174716 | ROBLES AVILES, ELMER | RR-1 BOX 13407 | | | | OROCOVIS | PR | 00720 | |
| 463594 | ROBLES AVILES, FRANCISCO | Address on file | | | | | | | |
| 816756 | ROBLES AVILES, FRANCISCO | Address on file | | | | | | | |
| 463595 | ROBLES AYALA, ELIZABETH | Address on file | | | | | | | |
| 816757 | ROBLES AYALA, ONAILYS | Address on file | | | | | | | |
| 463596 | ROBLES AZMEZQUITA, HECTOR | Address on file | | | | | | | |
| 463597 | ROBLES BAEZ, CAMILLE M | Address on file | | | | | | | |
| 463598 | ROBLES BAEZ, CARMEN | Address on file | | | | | | | |
| 816758 | ROBLES BAEZ, CHRYSTAL | Address on file | | | | | | | |
| 816759 | ROBLES BAEZ, CHRYSTAL M | Address on file | | | | | | | |
| 463599 | ROBLES BAEZ, HENRY | Address on file | | | | | | | |
| 849903 | ROBLES BAKERY | 55 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601-2151 | |
| 463601 | ROBLES BARADA, CYNTHIA | Address on file | | | | | | | |
| 463600 | ROBLES BARADA, CYNTHIA | Address on file | | | | | | | |
| 463602 | ROBLES BARBOSA, CLAUDIO | Address on file | | | | | | | |
| 463603 | ROBLES BARBOSA, OLGA | Address on file | | | | | | | |
| 463604 | ROBLES BARRETO, ISABELITA | Address on file | | | | | | | |
| 463605 | ROBLES BARRETO, YURI | Address on file | | | | | | | |
| 463606 | ROBLES BARTOLOMEI, CELESTE | Address on file | | | | | | | |
| 463608 | ROBLES BARTOLOMEI, NATALIA | Address on file | | | | | | | |
| 463607 | ROBLES BARTOLOMEI, NATALIA | Address on file | | | | | | | |
| 463609 | ROBLES BATIZ, MIGUEL | Address on file | | | | | | | |
| 463610 | Robles Batiz, Miguel A | Address on file | | | | | | | |
| 463611 | ROBLES BELLIDO, NESTOR | Address on file | | | | | | | |
| 463612 | ROBLES BELTRAN, DORIS | Address on file | | | | | | | |
| 463613 | ROBLES BENITEZ, DALILA | Address on file | | | | | | | |
| 463614 | ROBLES BENITEZ, GYNESS | Address on file | | | | | | | |
| 463615 | ROBLES BERMUDEZ, LUZ E | Address on file | | | | | | | |
| 463616 | ROBLES BERRIOS, JOSUE | Address on file | | | | | | | |
| 463617 | ROBLES BERRIOS, MIGUEL A. | Address on file | | | | | | | |
| 463618 | ROBLES BETANCOURT, LESLIE E. | Address on file | | | | | | | |
| 463619 | ROBLES BETANCOURT, OMAR G. | Address on file | | | | | | | |
| 1564748 | Robles Bidot, Jaime | Address on file | | | | | | | |
| 463620 | ROBLES BLONDET, JONATHAN | Address on file | | | | | | | |
| 463621 | ROBLES BORRES, JOHANNY E. | Address on file | | | | | | | |
| 463622 | ROBLES BULLAT, ISRAEL | Address on file | | | | | | | |
| 463623 | ROBLES BURGOS, GLAYDS E | Address on file | | | | | | | |
| 463624 | Robles Burgos, Jose M | Address on file | | | | | | | |
| 463625 | ROBLES BURGOS, MARIA M | Address on file | | | | | | | |
| 1660801 | ROBLES BURGOS, MARIA M. | Address on file | | | | | | | |
| 463626 | Robles Burgos, Wandaliz | Address on file | | | | | | | |
| 1259359 | ROBLES BURGOS, WANDALIZ | Address on file | | | | | | | |
| 463627 | ROBLES BURGOS, WILMARIE | Address on file | | | | | | | |
| 463628 | ROBLES BUTTER, GUANINA | Address on file | | | | | | | |
| 463629 | ROBLES CABALLERO, WILFREDO | Address on file | | | | | | | |
| 463630 | ROBLES CABAN, VANESSA | Address on file | | | | | | | |
| 463631 | ROBLES CABRERA, JOSE L. | Address on file | | | | | | | |
| 463632 | ROBLES CABRERA, MARITZA ISABEL | Address on file | | | | | | | |
| 463633 | ROBLES CABRERA, MAYRA M. | Address on file | | | | | | | |
| 463634 | ROBLES CABRERA, ROBERTO | Address on file | | | | | | | |
| 2228102 | Robles Cabrera, Roberto | Address on file | | | | | | | |
| 463635 | ROBLES CALDERON, EVELIN | Address on file | | | | | | | |
| 2204060 | ROBLES CALDERON, EDWIN M. | Address on file | | | | | | | |
| 463636 | ROBLES CALDERON, JACQUELINE | Address on file | | | | | | | |
| 463637 | ROBLES CALDERON, JORGE | Address on file | | | | | | | |
| 463638 | Robles Calero, Harry W. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463639 | ROBLES CALERO, ROSALY | Address on file | | | | | | | |
| 2049364 | Robles Camacho, Felix L | Address on file | | | | | | | |
| 2049364 | Robles Camacho, Felix L | Address on file | | | | | | | |
| 463640 | ROBLES CAMACHO, FELIX L | Address on file | | | | | | | |
| 2055603 | Robles Camacho, Felix L. | Address on file | | | | | | | |
| 2055603 | Robles Camacho, Felix L. | Address on file | | | | | | | |
| 463641 | ROBLES CAMACHO, LETTY I | Address on file | | | | | | | |
| 463642 | ROBLES CAMPOS, MYRNA E | Address on file | | | | | | | |
| 2136042 | Robles Cancel, Amilcar | Address on file | | | | | | | |
| 463643 | ROBLES CANCEL, BEVERLY | Address on file | | | | | | | |
| 463644 | ROBLES CANCEL, JASHUA | Address on file | | | | | | | |
| 463645 | ROBLES CANCEL, JOSE A | Address on file | | | | | | | |
| 463646 | ROBLES CANDELARIA, ANGEL L. | Address on file | | | | | | | |
| 1939714 | Robles Candelaria, Frankie | Address on file | | | | | | | |
| 463647 | ROBLES CANDELARIA, IVELISSE | Address on file | | | | | | | |
| 463648 | Robles Candelario, Frankie | Address on file | | | | | | | |
| 816762 | ROBLES CAPARRO, JUAN | Address on file | | | | | | | |
| 463649 | ROBLES CAPARROS, JUAN M | Address on file | | | | | | | |
| 463650 | ROBLES CAPELLA, YASEL | Address on file | | | | | | | |
| 816763 | ROBLES CAPELLA, YASEL | Address on file | | | | | | | |
| 463651 | Robles Caraballo, Ismael | Address on file | | | | | | | |
| 463652 | ROBLES CARBALLO, JORGE LUIS | Address on file | | | | | | | |
| 463653 | ROBLES CARDE, ANETTE | Address on file | | | | | | | |
| 816764 | ROBLES CARDE, ANETTE | Address on file | | | | | | | |
| 816765 | ROBLES CARDE, ANETTE | Address on file | | | | | | | |
| 463654 | ROBLES CARDE, MARILYN V | Address on file | | | | | | | |
| 463655 | ROBLES CARDONA, ARTURO | Address on file | | | | | | | |
| 463656 | ROBLES CARDONA, LIBIA | Address on file | | | | | | | |
| 463657 | ROBLES CARMONA, AUGUSTO | Address on file | | | | | | | |
| 1697342 | Robles Carrasquillo, Jessie | Address on file | | | | | | | |
| 463659 | ROBLES CARRASQUILLO, JESSIE A | Address on file | | | | | | | |
| 463660 | ROBLES CARRENO, MAYRA A | Address on file | | | | | | | |
| 463661 | ROBLES CARRERO, CARLOS | Address on file | | | | | | | |
| 463662 | ROBLES CARRERO, CARLOS A | Address on file | | | | | | | |
| 463663 | ROBLES CARRILLO, LYMARI | Address on file | | | | | | | |
| 816766 | ROBLES CARRILLO, LYMARI | Address on file | | | | | | | |
| 463664 | ROBLES CARRILLO, ROSA | Address on file | | | | | | | |
| 1910387 | Robles Carrillo, Rosa I | Address on file | | | | | | | |
| 463665 | ROBLES CARRILLO, WILMARIE | Address on file | | | | | | | |
| 1466636 | ROBLES CARRION, MINERVA | Address on file | | | | | | | |
| 463666 | ROBLES CARTAGENA, AMERICA | Address on file | | | | | | | |
| 463667 | ROBLES CARTAGENA, DAVID | Address on file | | | | | | | |
| 463668 | ROBLES CARTAGENA, JUAN | Address on file | | | | | | | |
| 1540857 | Robles Casanova, Carmen | Address on file | | | | | | | |
| 463669 | ROBLES CASANOVA, WILFREDO | Address on file | | | | | | | |
| 463670 | ROBLES CASIANO, WIGBERTO | Address on file | | | | | | | |
| 463671 | ROBLES CASTRESANO, SAUL | Address on file | | | | | | | |
| 1257440 | ROBLES CASTRO, CARLOS J | Address on file | | | | | | | |
| 463672 | Robles Castro, Carlos J | Address on file | | | | | | | |
| 816767 | ROBLES CASTRO, EVELYN | Address on file | | | | | | | |
| 463673 | ROBLES CASTRO, EVELYN | Address on file | | | | | | | |
| 463674 | ROBLES CASTRO, LUMARY | Address on file | | | | | | | |
| 463675 | ROBLES CASTRO, LUMARY | Address on file | | | | | | | |
| 463676 | ROBLES CEDENO, BETZAIDA | Address on file | | | | | | | |
| 463677 | ROBLES CEDENO, FRANCISCO | Address on file | | | | | | | |
| 2175729 | ROBLES CENTENO, JAIME | AEP | REGION BAYAMON | | | | PR | | |
| 463678 | ROBLES CENTENO, JAIME | Address on file | | | | | | | |
| 463679 | ROBLES CENTENO, PEDRO O. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2478 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463680 | ROBLES CEPEDA, LUZ E | Address on file | | | | | | | |
| 463681 | Robles Chamorro, Carmelo | Address on file | | | | | | | |
| 1734738 | ROBLES CHAMORRO, CARMELO | Address on file | | | | | | | |
| 463682 | ROBLES CHAMORRO, LUIS A. | Address on file | | | | | | | |
| 2135943 | Robles Chamorrow, Carmelo | Address on file | | | | | | | |
| 707032 | ROBLES CHEVERE, MAGALY | Address on file | | | | | | | |
| 463683 | ROBLES CHEVERE, MAGALY | Address on file | | | | | | | |
| 463685 | ROBLES CHICO, LUCILA | Address on file | | | | | | | |
| 1801248 | Robles Chico, Lucila | Address on file | | | | | | | |
| 463686 | ROBLES CIARES, LUZ | Address on file | | | | | | | |
| 463687 | ROBLES CIARES,EDWIN | Address on file | | | | | | | |
| 463688 | ROBLES CINTRON, JESSICA | Address on file | | | | | | | |
| 463689 | ROBLES CINTRON, PATRICIA | Address on file | | | | | | | |
| 463690 | ROBLES CINTRON, WIDDEL | Address on file | | | | | | | |
| 463691 | ROBLES CINTRON, WIDDEL J | Address on file | | | | | | | |
| 1596571 | Robles Cirino, Mirna J. | Address on file | | | | | | | |
| 816768 | ROBLES CIRINO, MYRNA | Address on file | | | | | | | |
| 463692 | ROBLES CIRINO, MYRNA J | Address on file | | | | | | | |
| 463693 | ROBLES COLLAZO, ANGEL L | Address on file | | | | | | | |
| 463694 | ROBLES COLLAZO, ANGEL L. | Address on file | | | | | | | |
| 816769 | ROBLES COLLAZO, DAMELYN | Address on file | | | | | | | |
| 463695 | ROBLES COLLAZO, DAMELYN | Address on file | | | | | | | |
| 463696 | ROBLES COLLAZO, EVELYN | Address on file | | | | | | | |
| 816770 | ROBLES COLLAZO, EVELYN | Address on file | | | | | | | |
| 463697 | ROBLES COLLAZO, FEDERICO | Address on file | | | | | | | |
| 816771 | ROBLES COLLAZO, HAYDEE | Address on file | | | | | | | |
| 463698 | ROBLES COLLAZO, JOSE A | Address on file | | | | | | | |
| 816772 | ROBLES COLON, BLANCA | Address on file | | | | | | | |
| 463699 | ROBLES COLON, BLANCA I | Address on file | | | | | | | |
| 463700 | Robles Colon, Domingo | Address on file | | | | | | | |
| 463701 | Robles Colon, Elba Iris | Address on file | | | | | | | |
| 463702 | ROBLES COLON, ELVIN | Address on file | | | | | | | |
| 463703 | ROBLES COLON, EMANUEL | Address on file | | | | | | | |
| 816773 | ROBLES COLON, JESLANE | Address on file | | | | | | | |
| 463705 | ROBLES COLON, JO ANNA | Address on file | | | | | | | |
| 463706 | ROBLES COLON, JUAN | Address on file | | | | | | | |
| 463707 | ROBLES COLON, LORNA | Address on file | | | | | | | |
| 463708 | ROBLES COLON, LUIS | Address on file | | | | | | | |
| 463709 | ROBLES COLON, MARIA V | Address on file | | | | | | | |
| 463710 | ROBLES COLON, MARIBEL | Address on file | | | | | | | |
| 463711 | ROBLES COLON, VILMA | Address on file | | | | | | | |
| 463712 | ROBLES COLON, VILMA | Address on file | | | | | | | |
| 816775 | ROBLES COLON, ZULMA | Address on file | | | | | | | |
| 463716 | ROBLES CONCEPCION, CARMELO | Address on file | | | | | | | |
| 463717 | ROBLES CONCEPCION, FRANCISCO | Address on file | | | | | | | |
| 747293 | ROBLES CONST | HC 1 BOX 4089 | | | | YABUCOA | PR | 00767 | |
| 463718 | ROBLES CORCHADO, ELADIO | Address on file | | | | | | | |
| 463719 | ROBLES CORCHADO, JUAN A. | Address on file | | | | | | | |
| 73940 | ROBLES CORDERO, CARLOS | Address on file | | | | | | | |
| 463720 | Robles Cordero, Carlos J. | Address on file | | | | | | | |
| 463721 | ROBLES CORDERO, FERNANDO M | Address on file | | | | | | | |
| 463722 | ROBLES CORDERO, LUIS | Address on file | | | | | | | |
| 463724 | ROBLES CORDERO, RICARDO | Address on file | | | | | | | |
| 463723 | Robles Cordero, Ricardo | Address on file | | | | | | | |
| 463725 | ROBLES CORDERO, WILBERTO | Address on file | | | | | | | |
| 463726 | ROBLES CORDOVA, NORMA | Address on file | | | | | | | |
| 463727 | ROBLES CORREA, ANA | Address on file | | | | | | | |
| 463728 | ROBLES CORREA, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2479 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463729 | ROBLES CORTES MD, PABLO | Address on file | | | | | | | |
| 463730 | ROBLES CORTES MD, PABLO J | Address on file | | | | | | | |
| 463731 | ROBLES CORTES, HECTOR M | Address on file | | | | | | | |
| 816776 | ROBLES CORTES, JOSE L | Address on file | | | | | | | |
| 816777 | ROBLES CORTES, JOSE L | Address on file | | | | | | | |
| 2075285 | Robles Cosme, Enid | Address on file | | | | | | | |
| 1384722 | Robles Cosme, Enid | Address on file | | | | | | | |
| 463734 | ROBLES COSME, NEREIDA | Address on file | | | | | | | |
| 2091757 | Robles Cosme, Nereida | Address on file | | | | | | | |
| 2115018 | Robles Cosme, Nereida | Address on file | | | | | | | |
| 2115018 | Robles Cosme, Nereida | Address on file | | | | | | | |
| 463735 | ROBLES COSTOSO, LUIS | Address on file | | | | | | | |
| 463736 | ROBLES COSTOSO, LYNNETTE | Address on file | | | | | | | |
| 463737 | ROBLES COTTO, JOSE M. | Address on file | | | | | | | |
| 463738 | ROBLES COURT, DINORAH M | Address on file | | | | | | | |
| 463739 | ROBLES CRESPO, JOMARA | Address on file | | | | | | | |
| 854650 | ROBLES CRESPO, KARLA M. | Address on file | | | | | | | |
| 463740 | ROBLES CRESPO, KARLA M. | Address on file | | | | | | | |
| 463741 | ROBLES CRESPO, OMAYRA | Address on file | | | | | | | |
| 463742 | ROBLES CRUZ, ADAN | Address on file | | | | | | | |
| 463743 | ROBLES CRUZ, ALMARILYS | Address on file | | | | | | | |
| 463744 | ROBLES CRUZ, AMERICO | Address on file | | | | | | | |
| 463745 | ROBLES CRUZ, ANGEL M. | Address on file | | | | | | | |
| 463746 | ROBLES CRUZ, CARMEN L | Address on file | | | | | | | |
| 463747 | ROBLES CRUZ, ELIZABETH | Address on file | | | | | | | |
| 463748 | ROBLES CRUZ, ESTEBAN | Address on file | | | | | | | |
| 816778 | ROBLES CRUZ, EVELYN | Address on file | | | | | | | |
| 463749 | ROBLES CRUZ, EVELYN | Address on file | | | | | | | |
| 463750 | ROBLES CRUZ, JUAN | Address on file | | | | | | | |
| 463751 | ROBLES CRUZ, LUZ A | Address on file | | | | | | | |
| 463752 | ROBLES CRUZ, MATILDE | Address on file | | | | | | | |
| 463753 | ROBLES CRUZ, NANCY | Address on file | | | | | | | |
| 463754 | ROBLES CRUZ, RICARDO | Address on file | | | | | | | |
| 463755 | ROBLES CRUZ, SONIA M | Address on file | | | | | | | |
| 463756 | ROBLES CUBERO, ERIKA J. | Address on file | | | | | | | |
| 463758 | ROBLES DAVILA, MARIA DE L. | Address on file | | | | | | | |
| 463759 | ROBLES DAVILA, MARIA DE LOS | Address on file | | | | | | | |
| 463760 | ROBLES DAVILA, SANDRA | Address on file | | | | | | | |
| 463761 | ROBLES DE HORNEDO, CARMEN M. | Address on file | | | | | | | |
| 816779 | ROBLES DE JESUS, BELISA E | Address on file | | | | | | | |
| 463762 | ROBLES DE JESUS, GERARDO | Address on file | | | | | | | |
| 463763 | ROBLES DE JESUS, HECTOR | Address on file | | | | | | | |
| 463764 | ROBLES DE JESUS, HECTOR | Address on file | | | | | | | |
| 463765 | ROBLES DE JESUS, HECTOR L | Address on file | | | | | | | |
| 463766 | ROBLES DE JESUS, IAN | Address on file | | | | | | | |
| 463767 | ROBLES DE JESUS, IRMARIE | Address on file | | | | | | | |
| 463768 | ROBLES DE JESUS, JANEISKA | Address on file | | | | | | | |
| 463769 | ROBLES DE JESUS, JOSE | Address on file | | | | | | | |
| 463770 | ROBLES DE JESUS, JOSE | Address on file | | | | | | | |
| 463771 | ROBLES DE JESUS, LETICIA | Address on file | | | | | | | |
| 463772 | ROBLES DE JESUS, LILLIAM | Address on file | | | | | | | |
| 1421496 | ROBLES DE JESUS, MARCIAL | IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | |
| 296044 | ROBLES DE JESUS, MARCIAL | Address on file | | | | | | | |
| 296044 | ROBLES DE JESUS, MARCIAL | Address on file | | | | | | | |
| 463773 | ROBLES DE JESUS, REINALDA | Address on file | | | | | | | |
| 1722631 | Robles De Jesus, Ricardo | Address on file | | | | | | | |
| 463774 | Robles De Jesus, Ricardo | Address on file | | | | | | | |
| 463775 | ROBLES DE JESUS, YARMA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2480 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1718596 | Robles De Jesus, Yarma I. | Address on file | | | | | | | |
| 463777 | ROBLES DE LA PAZ, ISABEL | Address on file | | | | | | | |
| 463778 | ROBLES DE LA PAZ, MIGDALIA | Address on file | | | | | | | |
| 1802863 | Robles de la Paz, Migdalia | Address on file | | | | | | | |
| 463779 | ROBLES DE LEON, DOMINGO | Address on file | | | | | | | |
| 463780 | ROBLES DE LEON, FRANCISCO | Address on file | | | | | | | |
| 463781 | ROBLES DE LEON, GLORIA | Address on file | | | | | | | |
| 2127461 | Robles de Leon, Haydee | Address on file | | | | | | | |
| 463782 | ROBLES DE LEON, JENNIFER | Address on file | | | | | | | |
| 463783 | ROBLES DE LEON, JOSMAR | Address on file | | | | | | | |
| 816781 | ROBLES DE LEON, JUANA M | Address on file | | | | | | | |
| 463784 | ROBLES DE LEON, MIGDALIA | Address on file | | | | | | | |
| 1633888 | Robles de Leon, Migdalia | Address on file | | | | | | | |
| 1633270 | Robles de León, Migdalia | Address on file | | | | | | | |
| 463785 | ROBLES DE LEON, NANCY C | Address on file | | | | | | | |
| 816782 | ROBLES DE LEON, NANCY C | Address on file | | | | | | | |
| 463786 | ROBLES DE LEON, NILDA E | Address on file | | | | | | | |
| 463787 | ROBLES DE LEON, RICARDO | Address on file | | | | | | | |
| 463789 | ROBLES DE SEMIDEY, EVELYN | Address on file | | | | | | | |
| 463790 | ROBLES DEL MORAL, ANGEL | Address on file | | | | | | | |
| 463791 | ROBLES DEL VALLE, CYNTHIA | Address on file | | | | | | | |
| 463792 | ROBLES DEL VALLE, EMANUEL | Address on file | | | | | | | |
| 463793 | ROBLES DEL VALLE, LUIS | Address on file | | | | | | | |
| 463794 | ROBLES DEL VALLE, SILMARIE | Address on file | | | | | | | |
| 463795 | ROBLES DEL VALLE, VIRGEN DEL CARMEN | Address on file | | | | | | | |
| 463757 | ROBLES DELGADO, GERALDO | Address on file | | | | | | | |
| 463796 | ROBLES DELGADO, GERMAN | Address on file | | | | | | | |
| 1997627 | Robles Delgado, Marilyn | Address on file | | | | | | | |
| 463797 | ROBLES DELGADO, MARILYN | Address on file | | | | | | | |
| 747294 | ROBLES DENTAL EQUIPMENT | URB PUERTO NUEVO | 1027 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 463798 | ROBLES DIAZ, ANGEL M | Address on file | | | | | | | |
| 463799 | ROBLES DIAZ, BRENDA | Address on file | | | | | | | |
| 463800 | ROBLES DIAZ, CARMEN J. | Address on file | | | | | | | |
| 463801 | ROBLES DIAZ, ELSA | Address on file | | | | | | | |
| 463802 | ROBLES DIAZ, JANELLA | Address on file | | | | | | | |
| 463803 | ROBLES DIAZ, JOMARIE | Address on file | | | | | | | |
| 463804 | ROBLES DIAZ, JOSE | Address on file | | | | | | | |
| 463805 | ROBLES DIAZ, MARGARITA | Address on file | | | | | | | |
| 463806 | ROBLES DIAZ, MARIA DE LA PAZ | Address on file | | | | | | | |
| 463807 | ROBLES DIAZ, MELANY | Address on file | | | | | | | |
| 463808 | ROBLES DIAZ, MIRIAM L | Address on file | | | | | | | |
| 816783 | ROBLES DIAZ, YARIMAR | Address on file | | | | | | | |
| 463809 | ROBLES DIAZ, YARIMAR | Address on file | | | | | | | |
| 816785 | ROBLES DIAZ, YOLANDA | Address on file | | | | | | | |
| 463810 | ROBLES DOMINGUEZ, DAMARIS | Address on file | | | | | | | |
| 463811 | ROBLES DOMINGUEZ, JACINTA | Address on file | | | | | | | |
| 463812 | ROBLES ECHEVARRIA, CAROLYN | Address on file | | | | | | | |
| 463813 | ROBLES ECHEVARRIA, ISMAEL | Address on file | | | | | | | |
| 1498469 | Robles Echevarria, Ismael | Address on file | | | | | | | |
| 463814 | ROBLES ECHEVARRIA, JONATHAN | Address on file | | | | | | | |
| 747295 | ROBLES ELECTRIC | HC 71 BOX 6141 | | | | CAYEY | PR | 00736-9517 | |
| 463815 | ROBLES EMMANUELI, EDUARDO | Address on file | | | | | | | |
| 463816 | ROBLES ESQUILIN, LOURDES | Address on file | | | | | | | |
| 2068219 | Robles Esquilin, Lourdes M. | Address on file | | | | | | | |
| 463817 | ROBLES ESTRADA, IVELISSE | Address on file | | | | | | | |
| 463818 | ROBLES ESTRELLA, MYRNA | Address on file | | | | | | | |
| 463819 | ROBLES FANTAUZZI, ARLENE | Address on file | | | | | | | |
| 816786 | ROBLES FEBLES, KEISALIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1467084 | ROBLES FEBUS, AIDA L | Address on file | | | | | | | |
| 463820 | ROBLES FEBUS, GLADYS | Address on file | | | | | | | |
| 463821 | ROBLES FELICIANO, JULIO A | Address on file | | | | | | | |
| 463822 | ROBLES FELICIANO, MILDRED D | Address on file | | | | | | | |
| 565821 | ROBLES FELICIANO, VALERIE | Address on file | | | | | | | |
| 463823 | ROBLES FERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 816788 | ROBLES FERNANDEZ, LUZ | Address on file | | | | | | | |
| 463824 | ROBLES FERNANDEZ, LUZ M | Address on file | | | | | | | |
| 2220605 | Robles Fernandez, Luz M. | Address on file | | | | | | | |
| 2117752 | ROBLES FERNANDEZ, LUZ M. | Address on file | | | | | | | |
| 463825 | ROBLES FERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 463826 | ROBLES FERRER, JACINTO | Address on file | | | | | | | |
| 816789 | ROBLES FERRER, JACINTO | Address on file | | | | | | | |
| 1259360 | ROBLES FERRER, JACINTO | Address on file | | | | | | | |
| 816790 | ROBLES FERRER, VIRGINIA | Address on file | | | | | | | |
| 463827 | ROBLES FERRER, VIRGINIA | Address on file | | | | | | | |
| 463828 | ROBLES FERRER, VIRGINIA | Address on file | | | | | | | |
| 463829 | ROBLES FIGUEROA, ANGEL | Address on file | | | | | | | |
| 463830 | ROBLES FIGUEROA, CARLOS | Address on file | | | | | | | |
| 463832 | ROBLES FIGUEROA, JACQUELINE | Address on file | | | | | | | |
| 463831 | ROBLES FIGUEROA, JACQUELINE | Address on file | | | | | | | |
| 463833 | ROBLES FIGUEROA, JANISSE | Address on file | | | | | | | |
| 463834 | ROBLES FIGUEROA, JESSENIA | Address on file | | | | | | | |
| 463835 | ROBLES FIGUEROA, JOSE | Address on file | | | | | | | |
| 463836 | ROBLES FIGUEROA, JOSE | Address on file | | | | | | | |
| 463837 | ROBLES FIGUEROA, JOSE R. | Address on file | | | | | | | |
| 258029 | ROBLES FIGUEROA, KEILA | Address on file | | | | | | | |
| 463839 | ROBLES FIGUEROA, KEVIN | Address on file | | | | | | | |
| 463840 | ROBLES FIGUEROA, LEONILDA | Address on file | | | | | | | |
| 463841 | ROBLES FIGUEROA, LORELAY | Address on file | | | | | | | |
| 463842 | ROBLES FIGUEROA, LORELAY | Address on file | | | | | | | |
| 463843 | ROBLES FIGUEROA, LUIS | Address on file | | | | | | | |
| 463844 | ROBLES FIGUEROA, MARILYN | Address on file | | | | | | | |
| 816791 | ROBLES FIGUEROA, MARISOL | Address on file | | | | | | | |
| 463845 | ROBLES FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 463846 | ROBLES FIGUEROA, MYRIAM | Address on file | | | | | | | |
| 816792 | ROBLES FIGUEROA, NORMA I | Address on file | | | | | | | |
| 2208509 | Robles Figueroa, Norma I. | Address on file | | | | | | | |
| 463848 | ROBLES FIGUEROA, RAMON | Address on file | | | | | | | |
| 463849 | ROBLES FIGUEROA, TAILEEN | Address on file | | | | | | | |
| 463850 | ROBLES FIGUEROA, YADARIS | Address on file | | | | | | | |
| 463851 | ROBLES FIGUEROA, YADARIS | Address on file | | | | | | | |
| 463852 | ROBLES FIGUEROA, YADARIS | Address on file | | | | | | | |
| 463853 | ROBLES FLORES, JOSE A. | Address on file | | | | | | | |
| 463854 | ROBLES FLORES, RAQUEL | Address on file | | | | | | | |
| 463855 | ROBLES FONSECA, ILEANA | Address on file | | | | | | | |
| 463856 | ROBLES FONTANEZ, MARIE | Address on file | | | | | | | |
| 463857 | ROBLES FRANCESCHI, EMILY | Address on file | | | | | | | |
| 463858 | ROBLES FRATICELLI, EDGARDO | Address on file | | | | | | | |
| 463859 | ROBLES FREYTES, JORGE | Address on file | | | | | | | |
| 816793 | ROBLES FUENTES, RUBIS | Address on file | | | | | | | |
| 463860 | ROBLES FUENTES, RUBIS M | Address on file | | | | | | | |
| 463861 | Robles Fuentes, Wilfredo | Address on file | | | | | | | |
| 463862 | ROBLES GABRIEL, LUZ M. | Address on file | | | | | | | |
| 463863 | ROBLES GALARZA, LUIS | Address on file | | | | | | | |
| 463864 | ROBLES GARCIA, ALEXANDER | Address on file | | | | | | | |
| 463865 | ROBLES GARCIA, BENEDICTO | Address on file | | | | | | | |
| 463866 | ROBLES GARCIA, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463867 | ROBLES GARCIA, ELIEZER | Address on file | | | | | | | |
| 1468223 | Robles Garcia, Eliezer | Address on file | | | | | | | |
| 463868 | ROBLES GARCIA, ERIC | Address on file | | | | | | | |
| 463869 | ROBLES GARCIA, FRANCHESKA | Address on file | | | | | | | |
| 463870 | Robles Garcia, Francisco | Address on file | | | | | | | |
| 1259361 | ROBLES GARCIA, HECTOR | Address on file | | | | | | | |
| 463872 | ROBLES GARCIA, JOAN | Address on file | | | | | | | |
| 463873 | ROBLES GARCIA, MARIA DE LOS A. | Address on file | | | | | | | |
| 463874 | ROBLES GARCIA, MARIEN | Address on file | | | | | | | |
| 463875 | Robles Garcia, Nestor | Address on file | | | | | | | |
| 463876 | ROBLES GARCIA, NOELIA | Address on file | | | | | | | |
| 463877 | ROBLES GARCIA, ORLANDO | Address on file | | | | | | | |
| 747703 | ROBLES GARCIA, ROLANDO | Address on file | | | | | | | |
| 463878 | Robles Gerena, Angel | Address on file | | | | | | | |
| 463879 | ROBLES GERENA, ANGELICA | Address on file | | | | | | | |
| 463880 | ROBLES GIRAU, CAROL | Address on file | | | | | | | |
| 463881 | ROBLES GIRAU, CAROL | Address on file | | | | | | | |
| 816795 | ROBLES GLEASON, MARCELINA | Address on file | | | | | | | |
| 816796 | ROBLES GLEASON, MARCELINA | Address on file | | | | | | | |
| 463882 | ROBLES GOMEZ, BEN R | Address on file | | | | | | | |
| 463883 | ROBLES GOMEZ, BENJAMIN | Address on file | | | | | | | |
| 463884 | ROBLES GOMEZ, FLOR M. | Address on file | | | | | | | |
| 463885 | ROBLES GOMEZ, GUELBA | Address on file | | | | | | | |
| 463887 | ROBLES GONZALEZ, ALICE | Address on file | | | | | | | |
| 463888 | ROBLES GONZALEZ, ANA L | Address on file | | | | | | | |
| 463889 | ROBLES GONZALEZ, ANA L | Address on file | | | | | | | |
| 463890 | ROBLES GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 463891 | ROBLES GONZALEZ, BRIGITTE M. | Address on file | | | | | | | |
| 463892 | ROBLES GONZALEZ, CARMEN | Address on file | | | | | | | |
| 463893 | ROBLES GONZALEZ, CARMEN A. | Address on file | | | | | | | |
| 463894 | ROBLES GONZALEZ, FELIX | Address on file | | | | | | | |
| 463895 | ROBLES GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 463896 | ROBLES GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 816797 | ROBLES GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 1421497 | ROBLES GONZALEZ, HERMINIO | RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | | | CAGUAS | PR | 00725 | |
| 463897 | ROBLES GONZALEZ, ISABEL | Address on file | | | | | | | |
| 1421498 | ROBLES GONZALEZ, JOEL | MARTÍN GONZÁLEZ VÁZQUEZ Y MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 463898 | ROBLES GONZALEZ, JOEL | Address on file | | | | | | | |
| 463899 | Robles Gonzalez, Jose E | Address on file | | | | | | | |
| 463900 | ROBLES GONZALEZ, JUAN | Address on file | | | | | | | |
| 463901 | ROBLES GONZALEZ, JUAN JOSE | Address on file | | | | | | | |
| 463902 | ROBLES GONZALEZ, LILLIAN | Address on file | | | | | | | |
| 463903 | ROBLES GONZALEZ, LUIS | Address on file | | | | | | | |
| 463904 | ROBLES GONZALEZ, LUIS | Address on file | | | | | | | |
| 463905 | ROBLES GONZALEZ, LUIS A | Address on file | | | | | | | |
| 463906 | ROBLES GONZALEZ, LUZ A | Address on file | | | | | | | |
| 463907 | ROBLES GONZALEZ, LUZ E | Address on file | | | | | | | |
| 463908 | ROBLES GONZALEZ, MISAEL | Address on file | | | | | | | |
| 463909 | Robles Gonzalez, Richard | Address on file | | | | | | | |
| 816798 | ROBLES GONZALEZ, SANDRA L. | Address on file | | | | | | | |
| 463910 | ROBLES GONZALEZ, SOL A. | Address on file | | | | | | | |
| 463911 | ROBLES GONZALEZ, SONIA I. | Address on file | | | | | | | |
| 463912 | ROBLES GONZALEZ, WILSON | Address on file | | | | | | | |
| 463913 | ROBLES GONZALEZ, YALITZA | Address on file | | | | | | | |
| 463914 | ROBLES GONZALEZ, YALITZA | Address on file | | | | | | | |
| 463915 | Robles Gracia, Miguel A. | Address on file | | | | | | | |
| 463916 | ROBLES GRACIA, SHEILA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2483 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463917 | ROBLES GUEITS, ELSIE DENISE | Address on file | | | | | | | |
| 463918 | ROBLES GUTIERREZ, DAVID | Address on file | | | | | | | |
| 463919 | ROBLES GUTIERREZ, MARISEL | Address on file | | | | | | | |
| 463920 | ROBLES GUZMAN, ROULAND | Address on file | | | | | | | |
| 463921 | ROBLES HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 463922 | ROBLES HERNANDEZ, BARBARA | Address on file | | | | | | | |
| 463923 | ROBLES HERNANDEZ, EDISON | Address on file | | | | | | | |
| 463924 | ROBLES HERNANDEZ, ELSA | Address on file | | | | | | | |
| 463925 | ROBLES HERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 463926 | ROBLES HERNANDEZ, JANETTE | Address on file | | | | | | | |
| 816799 | ROBLES HERNANDEZ, JANETTE | Address on file | | | | | | | |
| 463927 | ROBLES HERNANDEZ, LISANDRA | Address on file | | | | | | | |
| 463928 | ROBLES HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 463929 | ROBLES HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 463930 | ROBLES HERNANDEZ, MARIA J | Address on file | | | | | | | |
| 2089929 | Robles Hernandez, Maria J. | Address on file | | | | | | | |
| 854651 | ROBLES HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 463931 | ROBLES HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 463932 | ROBLES HERNANDEZ, WILLWINDA | Address on file | | | | | | | |
| 463933 | ROBLES IRIZARRY, AWILDA | Address on file | | | | | | | |
| 463934 | ROBLES IRIZARRY, CARMEN | Address on file | | | | | | | |
| 463935 | ROBLES IRIZARRY, DEBORA E | Address on file | | | | | | | |
| 463936 | ROBLES IRIZARRY, DORIS | Address on file | | | | | | | |
| 463937 | ROBLES IRIZARRY, ELSA | Address on file | | | | | | | |
| 463938 | ROBLES IRIZARRY, ELSA N. | Address on file | | | | | | | |
| 463939 | ROBLES IRIZARRY, IVAN | Address on file | | | | | | | |
| 2032382 | ROBLES IRIZARRY, IVAN | Address on file | | | | | | | |
| 463940 | Robles Irizarry, Jose E | Address on file | | | | | | | |
| 463941 | Robles Irizarry, Juan C | Address on file | | | | | | | |
| 463942 | ROBLES IRIZARRY, KAREN O | Address on file | | | | | | | |
| 463943 | ROBLES IRIZARRY, WILSON | Address on file | | | | | | | |
| 463944 | ROBLES ITHIER, CARLOS | Address on file | | | | | | | |
| 463945 | Robles Ithier, Carlos M | Address on file | | | | | | | |
| 463946 | ROBLES JAVIER, ANA | Address on file | | | | | | | |
| 463947 | ROBLES JAVIER, ANA | Address on file | | | | | | | |
| 463948 | ROBLES JAVIER, DIANA A | Address on file | | | | | | | |
| 463949 | ROBLES JIMENEZ, AIDE | Address on file | | | | | | | |
| 1775080 | Robles Jiménez, Aide | Address on file | | | | | | | |
| 463950 | Robles Jimenez, Caroline V | Address on file | | | | | | | |
| 2133496 | Robles Korber, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 463951 | ROBLES KORBER, JOSE | Address on file | | | | | | | |
| 463952 | ROBLES LAGUERRE, ANA CELY | Address on file | | | | | | | |
| 463953 | ROBLES LAJARA, ALICIA | Address on file | | | | | | | |
| 463954 | ROBLES LANZA, ELWOOD | Address on file | | | | | | | |
| 463956 | ROBLES LANZA, ELWOOD | Address on file | | | | | | | |
| 463957 | ROBLES LANZA, GLORIA | Address on file | | | | | | | |
| 463958 | ROBLES LANZOT, ALEJANDRO | Address on file | | | | | | | |
| 463959 | ROBLES LANZOT, HAYDEE | Address on file | | | | | | | |
| 463960 | ROBLES LARACUENTE, IRENE | Address on file | | | | | | | |
| 463961 | ROBLES LATORRE, LUIS J. | Address on file | | | | | | | |
| 463962 | ROBLES LAZU, CARMEN M | Address on file | | | | | | | |
| 2075224 | Robles Lazu, Carmen Maria | Address on file | | | | | | | |
| 463963 | ROBLES LAZU, DAMARIS | Address on file | | | | | | | |
| 816800 | ROBLES LAZU, ELIZABETH | Address on file | | | | | | | |
| 463964 | ROBLES LAZU, ELIZABETH | Address on file | | | | | | | |
| 463965 | ROBLES LEBRON, ALEX | Address on file | | | | | | | |
| 463966 | ROBLES LEDEY, WINOC | Address on file | | | | | | | |
| 463967 | ROBLES LEON, JANNY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2484 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463968 | Robles Leon, Pedro | Address on file | | | | | | | |
| 2079511 | Robles Leon, Pedro | Address on file | | | | | | | |
| 463969 | ROBLES LEON, WILFREDO | Address on file | | | | | | | |
| 463970 | ROBLES LEÓN, YAKIMA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1421499 | ROBLES LEÓN, YAKIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 463971 | ROBLES LOPEZ, ANA | Address on file | | | | | | | |
| 463972 | ROBLES LOPEZ, CARLA I | Address on file | | | | | | | |
| 463973 | ROBLES LOPEZ, EDGARDO | Address on file | | | | | | | |
| 463974 | Robles Lopez, Edwin | Address on file | | | | | | | |
| 463975 | Robles Lopez, Karen M | Address on file | | | | | | | |
| 463976 | ROBLES LOPEZ, MARCOS | Address on file | | | | | | | |
| 816801 | ROBLES LOPEZ, MARGARITA | Address on file | | | | | | | |
| 463977 | ROBLES LOPEZ, MARIBEL | Address on file | | | | | | | |
| 463978 | ROBLES LOPEZ, MARISOL | Address on file | | | | | | | |
| 463979 | ROBLES LOPEZ, NILSA | Address on file | | | | | | | |
| 463980 | ROBLES LOPEZ, OTONIEL | Address on file | | | | | | | |
| 463981 | ROBLES LOPEZ, PERCIDA | Address on file | | | | | | | |
| 2141830 | Robles Lopez, Ramon | Address on file | | | | | | | |
| 463982 | ROBLES LOPEZ, RAUL E. | Address on file | | | | | | | |
| 463983 | ROBLES LOPEZ, REINALDO | Address on file | | | | | | | |
| 463984 | ROBLES LÓPEZ, RONALD E. | Address on file | | | | | | | |
| 463985 | ROBLES LOPEZ, ROSA | Address on file | | | | | | | |
| 463986 | ROBLES LOPEZ, SAMUEL | Address on file | | | | | | | |
| 2203680 | Robles Lopez, Yolanda | Address on file | | | | | | | |
| 2206203 | Robles Lopez, Yolanda | Address on file | | | | | | | |
| 2202630 | ROBLES LOPEZ, YOLANDA | Address on file | | | | | | | |
| 2203680 | Robles Lopez, Yolanda | Address on file | | | | | | | |
| 2220564 | Robles Lopez, Yolanda | Address on file | | | | | | | |
| 2206411 | Robles Lopez, Zaida M. | Address on file | | | | | | | |
| 463987 | ROBLES LOPEZ, ZAIRANETTE | Address on file | | | | | | | |
| 463989 | ROBLES LOZADA, JUAN | Address on file | | | | | | | |
| 463990 | ROBLES LOZADA, JUDITH | Address on file | | | | | | | |
| 463991 | ROBLES LOZADA, WANDA I | Address on file | | | | | | | |
| 463992 | ROBLES LOZANO, LUZ M | Address on file | | | | | | | |
| 463994 | ROBLES LOZANO, REINALDO | Address on file | | | | | | | |
| 463995 | ROBLES LOZANO, ROSAURA | Address on file | | | | | | | |
| 463997 | ROBLES LUGO, AUREA | Address on file | | | | | | | |
| 816802 | ROBLES LUGO, CELIA M | Address on file | | | | | | | |
| 463998 | ROBLES LUGO, RAMONA | Address on file | | | | | | | |
| 463999 | ROBLES LUGO,NEFTALI | Address on file | | | | | | | |
| 464000 | ROBLES MACHADO, AIDA M | Address on file | | | | | | | |
| 464001 | ROBLES MAESTRE, LISSETTE Y | Address on file | | | | | | | |
| 464002 | ROBLES MAISONET, ISABEL | Address on file | | | | | | | |
| 464003 | ROBLES MALAVE, LOUIS | Address on file | | | | | | | |
| 464004 | ROBLES MALAVE, MARGARITA | Address on file | | | | | | | |
| 816803 | ROBLES MALAVE, MARGARITA | Address on file | | | | | | | |
| 464005 | ROBLES MALAVE, SANDRA L | Address on file | | | | | | | |
| 1780216 | Robles Malavé, Sandra L | Address on file | | | | | | | |
| 464006 | ROBLES MALDONADO, CARMEN D | Address on file | | | | | | | |
| 464008 | ROBLES MALDONADO, EDWARD | Address on file | | | | | | | |
| 464009 | ROBLES MALDONADO, HERMINIO | Address on file | | | | | | | |
| 464011 | ROBLES MALDONADO, MARIA D | Address on file | | | | | | | |
| 464012 | ROBLES MALDONADO, MARIA E. | Address on file | | | | | | | |
| 464013 | ROBLES MALDONADO, MARIO | Address on file | | | | | | | |
| 684579 | Robles Maldonado, Ofelia | Address on file | | | | | | | |
| 1930618 | Robles Maldonado, Ofelia | Address on file | | | | | | | |
| 464014 | ROBLES MALDONADO, OLGA I. | Address on file | | | | | | | |
| 464015 | ROBLES MALDONADO, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464016 | ROBLES MALDONADO, RAFAEL | Address on file | | | | | | | |
| 464017 | ROBLES MALDONADO, RAFAEL | Address on file | | | | | | | |
| 464018 | ROBLES MALDONADO, SANTOS | Address on file | | | | | | | |
| 1825242 | ROBLES MALDONADO, SANTOS | Address on file | | | | | | | |
| 464019 | ROBLES MALDONADO, TERESA M. | Address on file | | | | | | | |
| 464020 | ROBLES MALDONADO, YOLANDA | Address on file | | | | | | | |
| 464021 | Robles Maldondo, Jose A. | Address on file | | | | | | | |
| 464022 | ROBLES MANSO, MARTA IRIS | Address on file | | | | | | | |
| 464023 | ROBLES MARCHAN, SUHELEN | Address on file | | | | | | | |
| 1676293 | Robles Marrero, Christian | Address on file | | | | | | | |
| 1751213 | Robles Marrero, Christian | Address on file | | | | | | | |
| 464024 | ROBLES MARRERO, CRISTIAN | Address on file | | | | | | | |
| 464025 | ROBLES MARRERO, IVAN | Address on file | | | | | | | |
| 464026 | ROBLES MARRERO, OLGA C | Address on file | | | | | | | |
| 464027 | ROBLES MARRERO, VICTOR M | Address on file | | | | | | | |
| 464028 | ROBLES MARTINEZ, ABIMAEL | Address on file | | | | | | | |
| 464029 | ROBLES MARTINEZ, ENRIQUE | Address on file | | | | | | | |
| 464030 | ROBLES MARTINEZ, GERMAN | Address on file | | | | | | | |
| 464031 | ROBLES MARTINEZ, HECTOR I | Address on file | | | | | | | |
| 464032 | Robles Martinez, Hector I. | Address on file | | | | | | | |
| 464033 | ROBLES MARTINEZ, JORGE L | Address on file | | | | | | | |
| 464034 | ROBLES MARTINEZ, JOSE | Address on file | | | | | | | |
| 1887388 | Robles Martinez, Laura | Address on file | | | | | | | |
| 464035 | ROBLES MARTINEZ, MARIALBA | Address on file | | | | | | | |
| 464036 | ROBLES MARTINEZ, MARIANGELY | Address on file | | | | | | | |
| 464037 | ROBLES MARTINEZ, MARTA | Address on file | | | | | | | |
| 464038 | ROBLES MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 464039 | ROBLES MARTINEZ, RENALDO | Address on file | | | | | | | |
| 464040 | ROBLES MARTINEZ, VICTOR | Address on file | | | | | | | |
| 464041 | ROBLES MARTINEZ, ZENAIDA | Address on file | | | | | | | |
| 464043 | Robles Mathew, Jose M. | Address on file | | | | | | | |
| 464044 | ROBLES MATHEWS, IVELISSE | Address on file | | | | | | | |
| 854652 | ROBLES MATHEWS, IVELISSE | Address on file | | | | | | | |
| 464045 | ROBLES MATOS, LYDIA V | Address on file | | | | | | | |
| 1766037 | Robles Matos, Lydia Vanessa | Address on file | | | | | | | |
| 1994557 | Robles Matos, Nestor | Address on file | | | | | | | |
| 464047 | ROBLES MATOS, NESTOR | Address on file | | | | | | | |
| 464048 | ROBLES MATTA, GLORIBEL | Address on file | | | | | | | |
| 854653 | ROBLES MATTA, LILLIANA | Address on file | | | | | | | |
| 464050 | ROBLES MATTA, MARANGELY | Address on file | | | | | | | |
| 464051 | ROBLES MEDINA, ANGEL | Address on file | | | | | | | |
| 464052 | ROBLES MEDINA, FRANCES L. | Address on file | | | | | | | |
| 464053 | ROBLES MEDINA, JESSICA | Address on file | | | | | | | |
| 1728272 | Robles Medina, Yalimar | Address on file | | | | | | | |
| 464054 | ROBLES MEDINA, YALIMAR | Address on file | | | | | | | |
| 816805 | ROBLES MEDINA, YALIMAR | Address on file | | | | | | | |
| 464055 | ROBLES MEJIAS, ROJO | Address on file | | | | | | | |
| 816806 | ROBLES MELENDEZ, CARLOS | Address on file | | | | | | | |
| 464056 | ROBLES MELENDEZ, CARLOS A | Address on file | | | | | | | |
| 1656996 | Robles Melendez, Evelyn | Address on file | | | | | | | |
| 464058 | ROBLES MELENDEZ, GLENDALY | Address on file | | | | | | | |
| 464059 | ROBLES MELENDEZ, IRIS | Address on file | | | | | | | |
| 464060 | ROBLES MELENDEZ, KENNETTE | Address on file | | | | | | | |
| 464061 | ROBLES MELÉNDEZ, KENNETTE | Address on file | | | | | | | |
| 1769671 | Robles Meléndez, Luis A. | Address on file | | | | | | | |
| 464063 | ROBLES MELENDEZ, LYZZETTE | Address on file | | | | | | | |
| 464064 | ROBLES MELENDEZ, MARIA L | Address on file | | | | | | | |
| 1730075 | Robles Meléndez, María L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2486 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464065 | ROBLES MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 464066 | Robles Melendez, Radames | Address on file | | | | | | | |
| 464067 | ROBLES MELENDEZ, RAMON H | Address on file | | | | | | | |
| 2155512 | Robles Mendez, Livia I | Address on file | | | | | | | |
| 464068 | ROBLES MENENDEZ, RAFAEL | Address on file | | | | | | | |
| 464069 | Robles Mercado, Irvin A. | Address on file | | | | | | | |
| 464070 | ROBLES MERCADO, LUIS | Address on file | | | | | | | |
| 464071 | ROBLES MERCADO, MARIAM | Address on file | | | | | | | |
| 464072 | ROBLES MERCADO, OMAR | Address on file | | | | | | | |
| 464073 | ROBLES MERCADO, ROSALIA | Address on file | | | | | | | |
| 2007600 | Robles Mercado, Rosalia | Address on file | | | | | | | |
| 816807 | ROBLES MESTRE, HECTOR | Address on file | | | | | | | |
| 464074 | ROBLES MESTRE, HECTOR L | Address on file | | | | | | | |
| 816808 | ROBLES MIRANDA, GABRIEL | Address on file | | | | | | | |
| 464075 | ROBLES MIRANDA, GABRIEL | Address on file | | | | | | | |
| 816809 | ROBLES MIRANDA, IDALIA | Address on file | | | | | | | |
| 464076 | ROBLES MOJICA, CARMEN | Address on file | | | | | | | |
| 1476295 | ROBLES MOJICA, ORLANDO | Address on file | | | | | | | |
| 1476295 | ROBLES MOJICA, ORLANDO | Address on file | | | | | | | |
| 464078 | ROBLES MOLINA, ANDRES | Address on file | | | | | | | |
| 464079 | ROBLES MOLINA, BLANCA E | Address on file | | | | | | | |
| 464080 | Robles Molina, Carlos O. | Address on file | | | | | | | |
| 464081 | Robles Molina, Rafael E | Address on file | | | | | | | |
| 464082 | ROBLES MONGE, DEBBIE C | Address on file | | | | | | | |
| 816811 | ROBLES MONGE, MERALYS M | Address on file | | | | | | | |
| 464083 | Robles Monroig, Elizabeth | Address on file | | | | | | | |
| 464084 | ROBLES MONTANEZ, IRIS A | Address on file | | | | | | | |
| 464085 | ROBLES MONTANEZ, OLGA Y | Address on file | | | | | | | |
| 464086 | ROBLES MONTANEZ, ZAHIRA M | Address on file | | | | | | | |
| 464087 | ROBLES MONTAQEZ, IDA L | Address on file | | | | | | | |
| 464088 | ROBLES MONTIJO, RUTH | Address on file | | | | | | | |
| 464089 | ROBLES MORA, CARLOS | Address on file | | | | | | | |
| 464090 | ROBLES MORALES, ANA G | Address on file | | | | | | | |
| 1864990 | Robles Morales, Ana G. | Address on file | | | | | | | |
| 1259362 | ROBLES MORALES, EDMARIE | Address on file | | | | | | | |
| 464091 | ROBLES MORALES, EDWIN | Address on file | | | | | | | |
| 464092 | ROBLES MORALES, EFRAIN | Address on file | | | | | | | |
| 464093 | ROBLES MORALES, ELVIN | Address on file | | | | | | | |
| 2208375 | Robles Morales, Joselyn | Address on file | | | | | | | |
| 464094 | ROBLES MORALES, JUAN CARLOS | Address on file | | | | | | | |
| 464095 | ROBLES MORALES, NESTOR R | Address on file | | | | | | | |
| 816812 | ROBLES MORALES, NESTOR R | Address on file | | | | | | | |
| 464096 | ROBLES MORALES, NILDA | Address on file | | | | | | | |
| 816813 | ROBLES MORALES, NIURKA | Address on file | | | | | | | |
| 464097 | ROBLES MORALES, NIURKA Z | Address on file | | | | | | | |
| 464099 | Robles Morales, Rey Omar | Address on file | | | | | | | |
| 463955 | ROBLES MULERO, EVA | Address on file | | | | | | | |
| 464100 | ROBLES MULERO, EVA I | Address on file | | | | | | | |
| 464101 | ROBLES MULIER, AMARILIS | Address on file | | | | | | | |
| 464102 | ROBLES MUNIZ, MAYRA E | Address on file | | | | | | | |
| 816814 | ROBLES MUNIZ, MAYRA E | Address on file | | | | | | | |
| 464103 | ROBLES MUNIZ, ROLANDO I | Address on file | | | | | | | |
| 464104 | ROBLES MUNOZ, ESTEBAN | Address on file | | | | | | | |
| 464105 | ROBLES MUNOZ, KAREN | Address on file | | | | | | | |
| 464106 | ROBLES NARVAEZ, BLANCA I | Address on file | | | | | | | |
| 464107 | Robles Narvaez, Luis O. | Address on file | | | | | | | |
| 816815 | ROBLES NATAL, GLORIA | Address on file | | | | | | | |
| 816816 | ROBLES NATAL, GLORIA E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464108 | ROBLES NATAL, MADELINE | Address on file | | | | | | | |
| 464109 | ROBLES NAVARRO, CELESTINA | Address on file | | | | | | | |
| 464110 | ROBLES NAVARRO, VICTOR | Address on file | | | | | | | |
| 464111 | ROBLES NEGRON, DAVID | Address on file | | | | | | | |
| 816817 | ROBLES NEGRON, DAVID | Address on file | | | | | | | |
| 464112 | ROBLES NEGRON, JORGE L | Address on file | | | | | | | |
| 464113 | ROBLES NEGRON, MARIA E | Address on file | | | | | | | |
| 464114 | ROBLES NIEVES MD, JUAN | Address on file | | | | | | | |
| 464115 | ROBLES NIEVES, ADA I | Address on file | | | | | | | |
| 1560564 | Robles Nieves, Carmen S | Address on file | | | | | | | |
| 1560564 | Robles Nieves, Carmen S | Address on file | | | | | | | |
| 464116 | ROBLES NIEVES, CARMEN SOCORRO | Address on file | | | | | | | |
| 464117 | ROBLES NIEVES, GIL | Address on file | | | | | | | |
| 464118 | ROBLES NIEVES, JOSE | Address on file | | | | | | | |
| 464119 | Robles Nieves, Jose A | Address on file | | | | | | | |
| 464120 | ROBLES NIEVES, JUAN C. | Address on file | | | | | | | |
| 464121 | ROBLES NIEVES, MARIA | Address on file | | | | | | | |
| 464122 | ROBLES NIEVES, MIGDALIA | Address on file | | | | | | | |
| 464123 | ROBLES NIEVES, OLGA M | Address on file | | | | | | | |
| 816818 | ROBLES NIEVES, OLGA M. | Address on file | | | | | | | |
| 464124 | ROBLES NIEVES, WILBERTO | Address on file | | | | | | | |
| 464125 | ROBLES NOGUERAS, MARITZA | Address on file | | | | | | | |
| 464126 | ROBLES NOLASCO, LUIS | Address on file | | | | | | | |
| 816819 | ROBLES NUNEZ, CARMEN | Address on file | | | | | | | |
| 1967238 | Robles Nunez, Carmen R | Address on file | | | | | | | |
| 464127 | ROBLES NUNEZ, CARMEN R | Address on file | | | | | | | |
| 1967238 | Robles Nunez, Carmen R | Address on file | | | | | | | |
| 464128 | ROBLES NUNEZ, NANCY | Address on file | | | | | | | |
| 816820 | ROBLES OJEDA, SUHAIL | Address on file | | | | | | | |
| 816821 | ROBLES OLAVARRIA, CHRISTIAN | Address on file | | | | | | | |
| 464129 | ROBLES OLIVERA, IRIS | Address on file | | | | | | | |
| 464130 | ROBLES OLIVERO, DAVID | Address on file | | | | | | | |
| 464131 | ROBLES OLIVERO, DAVID | Address on file | | | | | | | |
| 464132 | ROBLES OLIVERO, DAVID | Address on file | | | | | | | |
| 464133 | ROBLES OLMEDA, ZAIDA L | Address on file | | | | | | | |
| 464135 | ROBLES O'NEILL, BRENDA | Address on file | | | | | | | |
| 1599042 | ROBLES O'NEILL, BRENDA | Address on file | | | | | | | |
| 464136 | ROBLES ONEILL, WILLIAM | Address on file | | | | | | | |
| 464137 | Robles Oquendo, Angel M | Address on file | | | | | | | |
| 464138 | ROBLES OQUENDO, LETICIA | Address on file | | | | | | | |
| 2016967 | Robles Oquendo, Leticia | Address on file | | | | | | | |
| 464139 | ROBLES OQUENDO, LUIS | Address on file | | | | | | | |
| 464140 | ROBLES OQUENDO, MARIBEL | Address on file | | | | | | | |
| 464141 | ROBLES ORAMAS MD, CARLOS F | Address on file | | | | | | | |
| 464142 | ROBLES ORAMAS, LUZ M | Address on file | | | | | | | |
| 464143 | ROBLES ORELLANO, JUANA | Address on file | | | | | | | |
| 464144 | ROBLES OROZCO, ELIEZER | Address on file | | | | | | | |
| 464145 | ROBLES OROZCO, VERONICA M. | Address on file | | | | | | | |
| 464146 | ROBLES OROZCO, VICTOR M | Address on file | | | | | | | |
| 464147 | ROBLES ORTEGA, NORMA I | Address on file | | | | | | | |
| 464148 | ROBLES ORTIZ, EMMANUEL | Address on file | | | | | | | |
| 816822 | ROBLES ORTIZ, EMMANUEL | Address on file | | | | | | | |
| 464149 | ROBLES ORTIZ, GEISA L. | Address on file | | | | | | | |
| 854654 | ROBLES ORTIZ, GEISA LIZ | Address on file | | | | | | | |
| 464150 | ROBLES ORTIZ, IVAN | Address on file | | | | | | | |
| 1462327 | ROBLES ORTIZ, JESUS | Address on file | | | | | | | |
| 1425842 | ROBLES ORTIZ, JESUS | Address on file | | | | | | | |
| 464152 | ROBLES ORTIZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2488 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464153 | ROBLES ORTIZ, JOSE | Address on file | | | | | | | |
| 464154 | ROBLES ORTIZ, JOSE | Address on file | | | | | | | |
| 464155 | ROBLES ORTIZ, JOSE A. | Address on file | | | | | | | |
| 464156 | ROBLES ORTIZ, JOSE N | Address on file | | | | | | | |
| 464157 | ROBLES ORTIZ, LIZA | Address on file | | | | | | | |
| 464158 | ROBLES ORTIZ, MARIA M | Address on file | | | | | | | |
| 464159 | ROBLES ORTIZ, MAYRA I | Address on file | | | | | | | |
| 464160 | ROBLES ORTIZ, MICHAEL | Address on file | | | | | | | |
| 464161 | ROBLES ORTIZ, ORLANDO | Address on file | | | | | | | |
| 1718366 | Robles Ortiz, Ricardo | Address on file | | | | | | | |
| 464162 | Robles Ortiz, Ricardo | Address on file | | | | | | | |
| 464163 | ROBLES ORTIZ, RICARDO | Address on file | | | | | | | |
| 464164 | ROBLES ORTIZ, ROSALINA | Address on file | | | | | | | |
| 464165 | ROBLES ORTIZ, SORAYA I | Address on file | | | | | | | |
| 1587779 | Robles Ortiz, Vivian | Address on file | | | | | | | |
| 464166 | ROBLES ORTIZ, WANDA I | Address on file | | | | | | | |
| 464167 | ROBLES OSORIO, ALMA S. | Address on file | | | | | | | |
| 464169 | ROBLES OSORIO, WILLIAM | Address on file | | | | | | | |
| 464170 | ROBLES OTERO, ANA | Address on file | | | | | | | |
| 816824 | ROBLES OTERO, CRISTINA M | Address on file | | | | | | | |
| 464171 | ROBLES OTERO, ERIC F. | Address on file | | | | | | | |
| 464172 | ROBLES OTERO, HELMES | Address on file | | | | | | | |
| 464173 | ROBLES OTERO, JESUS | Address on file | | | | | | | |
| 464174 | ROBLES OTERO, LUIS | Address on file | | | | | | | |
| 464175 | ROBLES OTERO, ROSA L | Address on file | | | | | | | |
| 464176 | ROBLES OTERO, WALTER | Address on file | | | | | | | |
| 816825 | ROBLES OTERO, WALTER | Address on file | | | | | | | |
| 816826 | ROBLES OTERO, YETTYS | Address on file | | | | | | | |
| 464177 | ROBLES OTERO, YETTYS D | Address on file | | | | | | | |
| 464178 | ROBLES PABON, LARIAN | Address on file | | | | | | | |
| 816827 | ROBLES PABON, NORMA I | Address on file | | | | | | | |
| 464179 | ROBLES PABON, WANDA | Address on file | | | | | | | |
| 816828 | ROBLES PABON, ZULMA I | Address on file | | | | | | | |
| 1992887 | ROBLES PACHECO, LOIDY A | Address on file | | | | | | | |
| 464180 | ROBLES PADILLA, LOURDES | Address on file | | | | | | | |
| 464181 | ROBLES PADILLA, MELVIN | Address on file | | | | | | | |
| 464182 | ROBLES PADILLA, VIDALIS | Address on file | | | | | | | |
| 464183 | ROBLES PADILLA, YANAIKA | Address on file | | | | | | | |
| 1259363 | ROBLES PADIN, CATALINA | Address on file | | | | | | | |
| 464184 | ROBLES PADIN, MICHAEL | Address on file | | | | | | | |
| 464185 | ROBLES PADRO, YIRA I | Address on file | | | | | | | |
| 464186 | Robles Pagan, Diego | Address on file | | | | | | | |
| 464187 | ROBLES PAGAN, EMILIO | Address on file | | | | | | | |
| 464188 | ROBLES PAGAN, EMILIO | Address on file | | | | | | | |
| 464189 | ROBLES PAGAN, KEILA M. | Address on file | | | | | | | |
| 464190 | ROBLES PAGAN, MARIBEL | Address on file | | | | | | | |
| 464191 | ROBLES PAGAN, PEDRO | Address on file | | | | | | | |
| 464192 | ROBLES PAGAN, ROLANDO | Address on file | | | | | | | |
| 464193 | ROBLES PARRILLA, CARMEN N | Address on file | | | | | | | |
| 464194 | ROBLES PARRILLA, CARMEN NYDIA | Address on file | | | | | | | |
| 464195 | ROBLES PASTRANA, WILLIAM | Address on file | | | | | | | |
| 464196 | ROBLES PEDRAZA, JENNIFER E | Address on file | | | | | | | |
| 816829 | ROBLES PEDRAZA, JENNIFER E | Address on file | | | | | | | |
| 464197 | ROBLES PENA, ABID | Address on file | | | | | | | |
| 464198 | ROBLES PENA, ANA H | Address on file | | | | | | | |
| 464199 | ROBLES PENA, GIOMARA | Address on file | | | | | | | |
| 464200 | ROBLES PENA, LYDIA M | Address on file | | | | | | | |
| 2021012 | ROBLES PENA, LYDIA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464201 | ROBLES PENA, MISAEL | Address on file | | | | | | | |
| 464202 | ROBLES PENA, MONSERRATE | Address on file | | | | | | | |
| 464203 | ROBLES PENA, RAMONA DEL C | Address on file | | | | | | | |
| 464204 | ROBLES PENALOZA, DIANERIS | Address on file | | | | | | | |
| 464206 | ROBLES PERALES, VILMA | Address on file | | | | | | | |
| 1766217 | Robles Perez, Alberto | Address on file | | | | | | | |
| 464207 | ROBLES PEREZ, ALBERTO | Address on file | | | | | | | |
| 464208 | Robles Perez, Alberto | Address on file | | | | | | | |
| 1766217 | Robles Perez, Alberto | Address on file | | | | | | | |
| 464209 | ROBLES PEREZ, ALEX | Address on file | | | | | | | |
| 464210 | ROBLES PEREZ, ALICE | Address on file | | | | | | | |
| 464211 | ROBLES PEREZ, AWILDA | Address on file | | | | | | | |
| 464212 | ROBLES PEREZ, DANNY | Address on file | | | | | | | |
| 464213 | ROBLES PEREZ, EDDIE | Address on file | | | | | | | |
| 464214 | ROBLES PEREZ, EDWIN | Address on file | | | | | | | |
| 464215 | ROBLES PEREZ, ENOC | Address on file | | | | | | | |
| 464216 | ROBLES PEREZ, EVELYN | Address on file | | | | | | | |
| 464217 | Robles Perez, Felix | Address on file | | | | | | | |
| 464218 | ROBLES PEREZ, GERTRUDIS | Address on file | | | | | | | |
| 464219 | ROBLES PEREZ, HANSEL | Address on file | | | | | | | |
| 464220 | ROBLES PEREZ, HECTOR | Address on file | | | | | | | |
| 464221 | ROBLES PEREZ, IDALIA M | Address on file | | | | | | | |
| 816830 | ROBLES PEREZ, IDALIA M | Address on file | | | | | | | |
| 464222 | ROBLES PEREZ, IRMA N. | Address on file | | | | | | | |
| 464223 | ROBLES PEREZ, ISMAEL | Address on file | | | | | | | |
| 464225 | ROBLES PEREZ, IZAIDA | Address on file | | | | | | | |
| 464226 | ROBLES PEREZ, JAVIER | Address on file | | | | | | | |
| 464227 | ROBLES PEREZ, JENNIFER | Address on file | | | | | | | |
| 464228 | ROBLES PEREZ, JOAQUIN | Address on file | | | | | | | |
| 464229 | ROBLES PEREZ, JONES | Address on file | | | | | | | |
| 1649274 | ROBLES PEREZ, JONES | Address on file | | | | | | | |
| 464230 | ROBLES PEREZ, JOSE | Address on file | | | | | | | |
| 464231 | ROBLES PEREZ, LUIS A | Address on file | | | | | | | |
| 464232 | ROBLES PEREZ, LUIS G | Address on file | | | | | | | |
| 816831 | ROBLES PEREZ, LUIS G | Address on file | | | | | | | |
| 464234 | ROBLES PEREZ, MARIA MARGARITA | Address on file | | | | | | | |
| 464235 | ROBLES PEREZ, MIGDALIA | Address on file | | | | | | | |
| 464236 | ROBLES PEREZ, MONSERRATE | Address on file | | | | | | | |
| 464237 | ROBLES PEREZ, OLGA I | Address on file | | | | | | | |
| 464238 | ROBLES PEREZ, RUBEN | Address on file | | | | | | | |
| 464239 | ROBLES PEREZ, SANDRA | Address on file | | | | | | | |
| 464240 | Robles Perez, Selene | Address on file | | | | | | | |
| 464241 | Robles Perez, Sixto | Address on file | | | | | | | |
| 464134 | ROBLES PEREZ, SYLVIA | Address on file | | | | | | | |
| 464242 | ROBLES PEREZ, SYLVIA E | Address on file | | | | | | | |
| 1947441 | Robles Perez, Sylvia E. | Address on file | | | | | | | |
| 464243 | ROBLES PEREZ, WALDEMAR | Address on file | | | | | | | |
| 463539 | ROBLES PEREZ, YELERIS | Address on file | | | | | | | |
| 464244 | ROBLES PINEIRO, MONICA | Address on file | | | | | | | |
| 464245 | Robles Pizarro, Cesar A | Address on file | | | | | | | |
| 464246 | Robles Pizarro, Edgardo | Address on file | | | | | | | |
| 1876159 | ROBLES PIZARRO, IDALIA | Address on file | | | | | | | |
| 464247 | ROBLES PIZARRO, JANET | Address on file | | | | | | | |
| 816832 | ROBLES PIZARRO, OMAR | Address on file | | | | | | | |
| 464249 | ROBLES PLACERES, LIANEL | Address on file | | | | | | | |
| 816833 | ROBLES PLACERES, LIANEL | Address on file | | | | | | | |
| 464250 | ROBLES PLAZA, CARMEN D | Address on file | | | | | | | |
| 464251 | Robles Plaza, Hector D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2490 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1846772 | Robles Plaza, Hector David | Address on file | | | | | | | |
| 464252 | ROBLES POLLOCK, ANGEL D | Address on file | | | | | | | |
| 464253 | ROBLES QUIANES, NELIDA | Address on file | | | | | | | |
| 2222958 | Robles Quinones, Antonio | Address on file | | | | | | | |
| 464254 | ROBLES QUINONES, ANTONIO | Address on file | | | | | | | |
| 464255 | ROBLES QUINONES, ELSA | Address on file | | | | | | | |
| 464256 | ROBLES QUINONES, HECTOR R | Address on file | | | | | | | |
| 816834 | ROBLES QUINONES, KATHERINE E | Address on file | | | | | | | |
| 464257 | ROBLES QUINONES, LUIS A. | Address on file | | | | | | | |
| 464258 | ROBLES QUINONES, MYRTHA | Address on file | | | | | | | |
| 464260 | ROBLES QUINONES, REINALDO | Address on file | | | | | | | |
| 464261 | ROBLES QUINTANA, REINALDO | Address on file | | | | | | | |
| 464262 | ROBLES QUIRINDONGO, MYRNA L. | Address on file | | | | | | | |
| 464263 | Robles Quiros, Brenliz | Address on file | | | | | | | |
| 464263 | Robles Quiros, Brenliz | Address on file | | | | | | | |
| 464264 | ROBLES QUIROS, PEDRO A | Address on file | | | | | | | |
| 464265 | ROBLES RAMIREZ, INOCENCIO | Address on file | | | | | | | |
| 464266 | ROBLES RAMIREZ, MARIBEL | Address on file | | | | | | | |
| 464267 | ROBLES RAMIREZ, VICTOR | Address on file | | | | | | | |
| 849905 | ROBLES RAMOS KARIN J | PO BOX 127 | | | | FAJARDO | PR | 00738-0127 | |
| 464268 | ROBLES RAMOS, AIDA | Address on file | | | | | | | |
| 464269 | ROBLES RAMOS, AIDA L | Address on file | | | | | | | |
| 464270 | ROBLES RAMOS, ANA D | Address on file | | | | | | | |
| 464271 | ROBLES RAMOS, ANA D | Address on file | | | | | | | |
| 464272 | ROBLES RAMOS, DALLYMAR | Address on file | | | | | | | |
| 464273 | ROBLES RAMOS, DORA H. | Address on file | | | | | | | |
| 464274 | ROBLES RAMOS, HAROLD | Address on file | | | | | | | |
| 464275 | ROBLES RAMOS, ISIS | Address on file | | | | | | | |
| 464276 | ROBLES RAMOS, JAIME | Address on file | | | | | | | |
| 816835 | ROBLES RAMOS, JAIME | Address on file | | | | | | | |
| 464277 | ROBLES RAMOS, JOSUE D | Address on file | | | | | | | |
| 464278 | ROBLES RAMOS, KARIN J | Address on file | | | | | | | |
| 464279 | ROBLES RAMOS, KENNETH | Address on file | | | | | | | |
| 464280 | ROBLES RAMOS, KENNETH | Address on file | | | | | | | |
| 464281 | ROBLES RAMOS, LILIAN | Address on file | | | | | | | |
| 464282 | ROBLES RAMOS, MARIA M | Address on file | | | | | | | |
| 464283 | ROBLES RAMOS, MARIA M. | Address on file | | | | | | | |
| 464284 | ROBLES RAMOS, MELISSA | Address on file | | | | | | | |
| 464285 | ROBLES RAMOS, MIRTELINA | Address on file | | | | | | | |
| 464286 | ROBLES RAMOS, NOEMI | Address on file | | | | | | | |
| 464287 | ROBLES RAMOS, RUTH E | Address on file | | | | | | | |
| 1800344 | ROBLES RAMOS, RUTH E | Address on file | | | | | | | |
| 464288 | ROBLES RAMOS, TAISHA Y | Address on file | | | | | | | |
| 816836 | ROBLES RAMOS, XIOMARA | Address on file | | | | | | | |
| 464289 | ROBLES RAMOS, XIOMARA | Address on file | | | | | | | |
| 464290 | ROBLES RAMOS, YARELIS | Address on file | | | | | | | |
| 816837 | ROBLES RAMOS, YARELIS | Address on file | | | | | | | |
| 464291 | ROBLES RAYA, BRENDA | Address on file | | | | | | | |
| 747296 | ROBLES READY MIX CORP | P.O. BOX 994 | | | | COTTO LAUREL | PR | 00780 | |
| 747297 | ROBLES READY MIX CORP | PO BOX 994 | | | | PONCE | PR | 00780 | |
| 849906 | ROBLES REFRIGERATION SERVICE | PO BOX 1505 | | | | CIALES | PR | 00638 | |
| 464292 | ROBLES RESTO, ANA M. | Address on file | | | | | | | |
| 464293 | ROBLES RESTO, BRENDA | Address on file | | | | | | | |
| 464294 | ROBLES RESTO, ILIA M | Address on file | | | | | | | |
| 464295 | ROBLES RESTO, LUZ S | Address on file | | | | | | | |
| 816838 | ROBLES RESTO, LUZ S | Address on file | | | | | | | |
| 464296 | ROBLES REYES, CARMEN M | Address on file | | | | | | | |
| 464297 | ROBLES REYES, EDELMIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421500 | ROBLES REYES, ELIUT | JESÚS M. MALAVE LEÓN | AL LIC. JESÚS M. MALAVE LEÓN PO BOX 1231 | | | CAYEY | PR | 00737 | |
| 464300 | ROBLES REYES, ELIUT | LIC. JESÚS M. MALAVE LEÓN, ABOGADOS DEL APELANTE | AL LIC. JESÚS M. MALAVE LEÓN | PO BOX 1231 | | CAYEY | PR | 00737 | |
| 464298 | Robles Reyes, Eliut | Address on file | | | | | | | |
| 464299 | ROBLES REYES, ELIUT | Address on file | | | | | | | |
| 464302 | ROBLES REYES, JORGE A. | Address on file | | | | | | | |
| 2217933 | Robles Reyes, Jose M. | Address on file | | | | | | | |
| 464303 | ROBLES REYES, LUZ | Address on file | | | | | | | |
| 464304 | ROBLES REYES, MARIA M | Address on file | | | | | | | |
| 464306 | Robles Ricard, Jeannette | Address on file | | | | | | | |
| 464307 | ROBLES RIOS, DAVID | Address on file | | | | | | | |
| 464308 | ROBLES RIOS, JOSE R | Address on file | | | | | | | |
| 1922346 | Robles Rios, Jose R. | Address on file | | | | | | | |
| 464309 | ROBLES RIOS, LILIA | Address on file | | | | | | | |
| 464310 | ROBLES RIOS, LORRAINE Y | Address on file | | | | | | | |
| 464311 | ROBLES RIOS, WILLIAM | Address on file | | | | | | | |
| 464312 | ROBLES RIOS, YUKLINIA I. | Address on file | | | | | | | |
| 464313 | ROBLES RIVAS, CARMEN | Address on file | | | | | | | |
| 464314 | ROBLES RIVAS, IVONNE | Address on file | | | | | | | |
| 464315 | ROBLES RIVAS, LEOPOLDO | Address on file | | | | | | | |
| 816840 | ROBLES RIVAS, LEOPOLDO | Address on file | | | | | | | |
| 464316 | ROBLES RIVERA MD, CARLOS R | Address on file | | | | | | | |
| 464317 | ROBLES RIVERA, ABIMAEL | Address on file | | | | | | | |
| 464318 | ROBLES RIVERA, ANGEL | Address on file | | | | | | | |
| 464319 | ROBLES RIVERA, ANGELO | Address on file | | | | | | | |
| 464320 | ROBLES RIVERA, CARLOS G. | Address on file | | | | | | | |
| 2104229 | Robles Rivera, Carmen M | Address on file | | | | | | | |
| 464321 | Robles Rivera, Cristobal | Address on file | | | | | | | |
| 464322 | ROBLES RIVERA, DORY J | Address on file | | | | | | | |
| 854655 | ROBLES RIVERA, DORY JEAN | Address on file | | | | | | | |
| 464323 | ROBLES RIVERA, EDNA | Address on file | | | | | | | |
| 464324 | ROBLES RIVERA, EDWIN | Address on file | | | | | | | |
| 464325 | ROBLES RIVERA, ELISAMUEL | Address on file | | | | | | | |
| 1722173 | Robles Rivera, Elsie | Address on file | | | | | | | |
| 1807704 | ROBLES RIVERA, ELSIE | Address on file | | | | | | | |
| 1722173 | Robles Rivera, Elsie | Address on file | | | | | | | |
| 464326 | ROBLES RIVERA, EMILIO | Address on file | | | | | | | |
| 464327 | ROBLES RIVERA, EMMA I | Address on file | | | | | | | |
| 464328 | ROBLES RIVERA, EMMANUEL | Address on file | | | | | | | |
| 464329 | ROBLES RIVERA, ERIC | Address on file | | | | | | | |
| 1987178 | Robles Rivera, Esteban | Address on file | | | | | | | |
| 1876874 | ROBLES RIVERA, ESTEBAN | Address on file | | | | | | | |
| 1877916 | Robles Rivera, Esteban | Address on file | | | | | | | |
| 464330 | ROBLES RIVERA, ESTEBAN | Address on file | | | | | | | |
| 464331 | ROBLES RIVERA, GREGORIO | Address on file | | | | | | | |
| 464332 | ROBLES RIVERA, HECTOR | Address on file | | | | | | | |
| 464333 | ROBLES RIVERA, HIRAIM | Address on file | | | | | | | |
| 816841 | ROBLES RIVERA, IDENISSE | Address on file | | | | | | | |
| 464334 | ROBLES RIVERA, JACQUELINE V | Address on file | | | | | | | |
| 464335 | ROBLES RIVERA, JENNIFER | Address on file | | | | | | | |
| 2020220 | Robles Rivera, Jesus | Address on file | | | | | | | |
| 464336 | Robles Rivera, Jose | Address on file | | | | | | | |
| 464337 | ROBLES RIVERA, JOSE | Address on file | | | | | | | |
| 464338 | ROBLES RIVERA, JOSE V | Address on file | | | | | | | |
| 464339 | ROBLES RIVERA, JUAN | Address on file | | | | | | | |
| 464340 | ROBLES RIVERA, JUAN R | Address on file | | | | | | | |
| 464341 | ROBLES RIVERA, KEYSHLA | Address on file | | | | | | | |
| 816842 | ROBLES RIVERA, LEYLANNIE B | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464342 | ROBLES RIVERA, LUANELLI | Address on file | | | | | | | |
| 704774 | ROBLES RIVERA, LUZ E | Address on file | | | | | | | |
| 464343 | ROBLES RIVERA, LUZ E. | Address on file | | | | | | | |
| 464344 | ROBLES RIVERA, LUZ J | Address on file | | | | | | | |
| 2216009 | Robles Rivera, Lysset T. | Address on file | | | | | | | |
| 816843 | ROBLES RIVERA, MADELINE | Address on file | | | | | | | |
| 1474357 | Robles Rivera, Madeline | Address on file | | | | | | | |
| 464345 | ROBLES RIVERA, MADELINE | Address on file | | | | | | | |
| 464346 | ROBLES RIVERA, MARIA D. | Address on file | | | | | | | |
| 464347 | ROBLES RIVERA, MARIA L | Address on file | | | | | | | |
| 1874283 | Robles Rivera, Maria L | Address on file | | | | | | | |
| 2076943 | Robles Rivera, Maria L. | Address on file | | | | | | | |
| 816844 | ROBLES RIVERA, MARIA M | Address on file | | | | | | | |
| 2207430 | Robles Rivera, Maria T. | Address on file | | | | | | | |
| 464348 | ROBLES RIVERA, MARIBEL | Address on file | | | | | | | |
| 816845 | ROBLES RIVERA, MARITZA | Address on file | | | | | | | |
| 464349 | ROBLES RIVERA, MARITZA | Address on file | | | | | | | |
| 464350 | ROBLES RIVERA, MIGDALIA | Address on file | | | | | | | |
| 464351 | ROBLES RIVERA, NAIDA | Address on file | | | | | | | |
| 1813473 | Robles Rivera, Naida | Address on file | | | | | | | |
| 464353 | ROBLES RIVERA, NANCY | Address on file | | | | | | | |
| 464352 | ROBLES RIVERA, NANCY | Address on file | | | | | | | |
| 464354 | ROBLES RIVERA, NELLY | Address on file | | | | | | | |
| 464355 | ROBLES RIVERA, NILSA I | Address on file | | | | | | | |
| 464356 | ROBLES RIVERA, NILZA | Address on file | | | | | | | |
| 464357 | ROBLES RIVERA, NYDIA | Address on file | | | | | | | |
| 1541463 | ROBLES RIVERA, NYDIA | Address on file | | | | | | | |
| 464358 | ROBLES RIVERA, OLGA M | Address on file | | | | | | | |
| 464359 | ROBLES RIVERA, RAFAEL | Address on file | | | | | | | |
| 464360 | ROBLES RIVERA, REBECCA | Address on file | | | | | | | |
| 464361 | ROBLES RIVERA, RIGOBERTO | Address on file | | | | | | | |
| 464362 | ROBLES RIVERA, ROSENDO | Address on file | | | | | | | |
| 464363 | ROBLES RIVERA, RUBEN | Address on file | | | | | | | |
| 464364 | ROBLES RIVERA, SANDRA E | Address on file | | | | | | | |
| 464365 | ROBLES RIVERA, SANDRA L | Address on file | | | | | | | |
| 464366 | ROBLES RIVERA, SANTIAGO | Address on file | | | | | | | |
| 464367 | ROBLES RIVERA, SHELLY | Address on file | | | | | | | |
| 816846 | ROBLES RIVERA, SHERYL | Address on file | | | | | | | |
| 464368 | ROBLES RIVERA, SUHEILY | Address on file | | | | | | | |
| 464369 | ROBLES RIVERA, VICTOR | Address on file | | | | | | | |
| 464370 | ROBLES RIVERA, WALESKA | Address on file | | | | | | | |
| 464371 | ROBLES RIVERA, WILFREDO | Address on file | | | | | | | |
| 464372 | ROBLES RIVERA, WILLIAM | Address on file | | | | | | | |
| 464373 | ROBLES RIVERA, WILLIAM | Address on file | | | | | | | |
| 464374 | ROBLES RIVERO, NANCY C | Address on file | | | | | | | |
| 816847 | ROBLES ROB LES, IRENE | Address on file | | | | | | | |
| 464375 | ROBLES ROBLES, BERNARDITA | Address on file | | | | | | | |
| 2045274 | Robles Robles, Bernardita | Address on file | | | | | | | |
| 464377 | Robles Robles, Carlos | Address on file | | | | | | | |
| 464378 | ROBLES ROBLES, ELBA | Address on file | | | | | | | |
| 464379 | ROBLES ROBLES, EMANUEL | Address on file | | | | | | | |
| 464380 | ROBLES ROBLES, IRENE | Address on file | | | | | | | |
| 464381 | Robles Robles, Jose O | Address on file | | | | | | | |
| 1257441 | ROBLES ROBLES, JOSUE | Address on file | | | | | | | |
| 464382 | Robles Robles, Josue | Address on file | | | | | | | |
| 464383 | ROBLES ROBLES, JOSUE | Address on file | | | | | | | |
| 464385 | ROBLES ROBLES, ROGELIO | Address on file | | | | | | | |
| 464386 | ROBLES ROBLES, ROGELIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816848 | ROBLES ROCHE, JORGE | Address on file | | | | | | | |
| 1808956 | Robles Roche, Jorge L. | Address on file | | | | | | | |
| 464387 | ROBLES ROCHE, ROBERTO | Address on file | | | | | | | |
| 464388 | ROBLES RODRIGUEZ MD, MARIA L | Address on file | | | | | | | |
| 464389 | ROBLES RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 464390 | ROBLES RODRIGUEZ, ANA D | Address on file | | | | | | | |
| 464392 | ROBLES RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| 32748 | ROBLES RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 464393 | ROBLES RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 1259364 | ROBLES RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 2134280 | Robles Rodriguez, Awilda | Address on file | | | | | | | |
| 464394 | ROBLES RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 2125620 | Robles Rodriguez, Blanca I. | Address on file | | | | | | | |
| 1962700 | Robles Rodriguez, Blanca I. | Address on file | | | | | | | |
| 464395 | ROBLES RODRIGUEZ, CARLO J. | Address on file | | | | | | | |
| 2155356 | Robles Rodriguez, Carlos Luis | Address on file | | | | | | | |
| 816849 | ROBLES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 464396 | ROBLES RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 464397 | ROBLES RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 464398 | ROBLES RODRIGUEZ, DELIA E. | Address on file | | | | | | | |
| 464399 | ROBLES RODRIGUEZ, EDWIN O | Address on file | | | | | | | |
| 464400 | ROBLES RODRIGUEZ, GRIMILDA | Address on file | | | | | | | |
| 464401 | ROBLES RODRIGUEZ, HECTOR ARNALDO | Address on file | | | | | | | |
| 464259 | Robles Rodriguez, Hector D. | Address on file | | | | | | | |
| 464402 | ROBLES RODRIGUEZ, HECTOR M | Address on file | | | | | | | |
| 816850 | ROBLES RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 464405 | ROBLES RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 1974959 | Robles Rodriguez, Ileana | Address on file | | | | | | | |
| 1421501 | ROBLES RODRÍGUEZ, ILEANA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 464403 | ROBLES RODRIGUEZ, ILEANA | HOSTOS GALLARDO GARCIA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 464404 | ROBLES RODRÍGUEZ, ILEANA | RAMON MARTINEZ VEGA | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 464406 | ROBLES RODRIGUEZ, ISHAN | Address on file | | | | | | | |
| 464407 | ROBLES RODRIGUEZ, ITZA | Address on file | | | | | | | |
| 464408 | ROBLES RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 464409 | ROBLES RODRIGUEZ, JAYSON | Address on file | | | | | | | |
| 464410 | ROBLES RODRIGUEZ, JOAQUIN | Address on file | | | | | | | |
| 464411 | ROBLES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 464412 | ROBLES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 464413 | ROBLES RODRIGUEZ, KARLA M | Address on file | | | | | | | |
| 464414 | ROBLES RODRIGUEZ, KEILA | Address on file | | | | | | | |
| 464415 | ROBLES RODRIGUEZ, KIARA | Address on file | | | | | | | |
| 464416 | ROBLES RODRIGUEZ, LILIANA | Address on file | | | | | | | |
| 816851 | ROBLES RODRIGUEZ, LILIANA | Address on file | | | | | | | |
| 1421502 | ROBLES RODRIGUEZ, LIZBET | BUFETE ALDARONDO & LOPEZ BRAS | ALDARONDO & LOPEZ BRAS ALB PLAZA #16 CARR. 199 | | | GUAYNABO | PR | 00969 | |
| 464417 | ROBLES RODRIGUEZ, LIZBET | Address on file | | | | | | | |
| 464418 | ROBLES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 464419 | ROBLES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 464420 | ROBLES RODRIGUEZ, MABEL | Address on file | | | | | | | |
| 464421 | ROBLES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 464422 | ROBLES RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 1975483 | Robles Rodriguez, Maria I. | Address on file | | | | | | | |
| 464423 | ROBLES RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 464424 | ROBLES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 464425 | ROBLES RODRIGUEZ, PRISCILLA | Address on file | | | | | | | |
| 464426 | ROBLES RODRIGUEZ, PURA | Address on file | | | | | | | |
| 464427 | ROBLES RODRIGUEZ, VIRGINIA | Address on file | | | | | | | |
| 464428 | ROBLES RODRIGUEZ, VIRGINIA | Address on file | | | | | | | |
| 464429 | ROBLES RODRIGUEZ, VIVIANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2494 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464430 | Robles Rodriguez, Wildanil | Address on file | | | | | | | |
| 464431 | ROBLES RODRIGUEZ, WILDANIL | Address on file | | | | | | | |
| 464432 | ROBLES RODRIGUEZ, YESSINIA M | Address on file | | | | | | | |
| 464433 | ROBLES RODRIGUEZ, ZAIDA L | Address on file | | | | | | | |
| 464434 | ROBLES ROJAS, NEIDAI. | Address on file | | | | | | | |
| 464435 | Robles Roman, Franceli | Address on file | | | | | | | |
| 2174706 | ROBLES ROMAN, JAIME | SAINT JUST | CALLE 2 #144 | | | Trujillo Alto | PR | 00976 | |
| 464436 | ROBLES ROMAN, JAIME | Address on file | | | | | | | |
| 464437 | ROBLES ROMAN, JESUS | Address on file | | | | | | | |
| 816854 | ROBLES ROMAN, NELMARIE | Address on file | | | | | | | |
| 464439 | ROBLES ROMAN, SAMUEL | Address on file | | | | | | | |
| 464440 | ROBLES ROMAN, SAMUEL | Address on file | | | | | | | |
| 464441 | ROBLES ROMAN, SHALIMAR | Address on file | | | | | | | |
| 464443 | Robles Roman, Victor M | Address on file | | | | | | | |
| 464444 | ROBLES ROMERO, YVONNE T | Address on file | | | | | | | |
| 464445 | ROBLES ROQUE, JOSE F. | Address on file | | | | | | | |
| 464446 | ROBLES ROQUE, TATIANA | Address on file | | | | | | | |
| 464447 | ROBLES ROSA, ADALBERTO | Address on file | | | | | | | |
| 464448 | ROBLES ROSA, ADALBERTO | Address on file | | | | | | | |
| 464449 | ROBLES ROSA, ANA M. | Address on file | | | | | | | |
| 1786546 | Robles Rosa, Ana M. | Address on file | | | | | | | |
| 1680788 | Robles Rosa, Hugo | Address on file | | | | | | | |
| 464450 | ROBLES ROSA, HUGO | Address on file | | | | | | | |
| 1680788 | Robles Rosa, Hugo | Address on file | | | | | | | |
| 464451 | ROBLES ROSA, JACQUELYN | Address on file | | | | | | | |
| 464452 | ROBLES ROSA, JESUS | Address on file | | | | | | | |
| 464453 | ROBLES ROSA, JOSE | Address on file | | | | | | | |
| 464454 | ROBLES ROSA, JUAN | Address on file | | | | | | | |
| 464455 | ROBLES ROSA, LUIS | Address on file | | | | | | | |
| 463776 | Robles Rosa, Maydee | Address on file | | | | | | | |
| 464010 | Robles Rosa, Nereida | Address on file | | | | | | | |
| 464456 | ROBLES ROSA, NORMA | Address on file | | | | | | | |
| 464457 | ROBLES ROSA, NORMA G | Address on file | | | | | | | |
| 464458 | ROBLES ROSADO, ALMA S | Address on file | | | | | | | |
| 464459 | ROBLES ROSADO, ARIEL | Address on file | | | | | | | |
| 464460 | ROBLES ROSADO, BLANCA | Address on file | | | | | | | |
| 1862276 | ROBLES ROSADO, FELICITA | Address on file | | | | | | | |
| 464462 | ROBLES ROSADO, JAVIER | Address on file | | | | | | | |
| 464463 | ROBLES ROSADO, MIGDALIA | Address on file | | | | | | | |
| 464464 | ROBLES ROSADO, VICTOR | Address on file | | | | | | | |
| 464465 | ROBLES ROSARIO, AMARILIS | Address on file | | | | | | | |
| 464466 | ROBLES ROSARIO, ANAMARYS | Address on file | | | | | | | |
| 464467 | ROBLES ROSARIO, CARLOS | Address on file | | | | | | | |
| 464468 | ROBLES ROSARIO, CARMEN I | Address on file | | | | | | | |
| 464469 | ROBLES ROSARIO, CARMEN R. | Address on file | | | | | | | |
| 464470 | ROBLES ROSARIO, ELIEZER | Address on file | | | | | | | |
| 816856 | ROBLES ROSARIO, ERICA | Address on file | | | | | | | |
| 464471 | ROBLES ROSARIO, ERICA J. | Address on file | | | | | | | |
| 2059894 | ROBLES ROSARIO, ERICA JANICE | Address on file | | | | | | | |
| 464473 | ROBLES ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 464046 | ROBLES ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 464472 | Robles Rosario, Francisco | Address on file | | | | | | | |
| 1259366 | ROBLES ROSARIO, JOSE | Address on file | | | | | | | |
| 464205 | ROBLES ROSARIO, LUIS | Address on file | | | | | | | |
| 464474 | Robles Rosario, Maribel | Address on file | | | | | | | |
| 464475 | ROBLES ROSARIO, NIDZA M | Address on file | | | | | | | |
| 464476 | ROBLES ROSARIO, ROBERTO | Address on file | | | | | | | |
| 464477 | ROBLES ROSARIO, ROBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464478 | ROBLES ROSARIO, ROBERTO | Address on file | | | | | | | |
| 464479 | ROBLES ROSARIO, ROBERTO | Address on file | | | | | | | |
| 1717563 | Robles Rosario, Roberto | Address on file | | | | | | | |
| 464480 | ROBLES ROSARIO, VICTOR M. | Address on file | | | | | | | |
| 464481 | ROBLES ROSARIO, WANDA I | Address on file | | | | | | | |
| 464482 | ROBLES ROSARIO, YEIDALYN | Address on file | | | | | | | |
| 464484 | ROBLES ROSES, CARMEN I | Address on file | | | | | | | |
| 464485 | ROBLES ROSES, MIGUEL A | Address on file | | | | | | | |
| 464486 | ROBLES RUIZ, ABEL | Address on file | | | | | | | |
| 464487 | ROBLES RUIZ, ADELAIDA | Address on file | | | | | | | |
| 464488 | ROBLES RUIZ, ANGEL | Address on file | | | | | | | |
| 464489 | ROBLES RUIZ, EDITH | Address on file | | | | | | | |
| 464490 | ROBLES RUIZ, LUIS A | Address on file | | | | | | | |
| 2091661 | ROBLES RUIZ, LUIS ALEXIS | Address on file | | | | | | | |
| 464491 | ROBLES RUIZ, MYRNA | Address on file | | | | | | | |
| 464492 | ROBLES RUSSE, HECTOR | Address on file | | | | | | | |
| 464493 | ROBLES RUSSE, NITZA | Address on file | | | | | | | |
| 2056062 | Robles Russe, Nitza | Address on file | | | | | | | |
| 464494 | ROBLES RUSSI, ADELINA | Address on file | | | | | | | |
| 464495 | ROBLES SABAT, NONICA | Address on file | | | | | | | |
| 464496 | ROBLES SALAS, DANIEL | Address on file | | | | | | | |
| 464497 | ROBLES SALCEDO, CARMEN A. | Address on file | | | | | | | |
| 464498 | ROBLES SALGADO, EVELYN | Address on file | | | | | | | |
| 464499 | ROBLES SALGADO, ISMAEL | Address on file | | | | | | | |
| 464500 | ROBLES SALVADOR, ROBERTO | Address on file | | | | | | | |
| 464501 | ROBLES SANABRIA, ANGEL | Address on file | | | | | | | |
| 464502 | ROBLES SANABRIA, HAYDEE | Address on file | | | | | | | |
| 464503 | ROBLES SANABRIA, MELVIN W. | Address on file | | | | | | | |
| 464504 | ROBLES SANABRIA, RAMON L | Address on file | | | | | | | |
| 464506 | ROBLES SANCHEZ, ADALBERTO | Address on file | | | | | | | |
| 464505 | ROBLES SANCHEZ, ADALBERTO | Address on file | | | | | | | |
| 464507 | ROBLES SANCHEZ, CARMEN | Address on file | | | | | | | |
| 1822670 | Robles Sanchez, Carmen E | Address on file | | | | | | | |
| 1647651 | Robles Sanchez, Carmen E. | Address on file | | | | | | | |
| 464508 | ROBLES SANCHEZ, CLEMENCIA | Address on file | | | | | | | |
| 464509 | ROBLES SANCHEZ, ELSIE | Address on file | | | | | | | |
| 464510 | ROBLES SANCHEZ, HEIDI D | Address on file | | | | | | | |
| 464511 | ROBLES SANCHEZ, ISABEL | Address on file | | | | | | | |
| 464512 | ROBLES SANCHEZ, JORGE | Address on file | | | | | | | |
| 464513 | ROBLES SANCHEZ, LUIS | Address on file | | | | | | | |
| 464514 | ROBLES SANCHEZ, SARA | Address on file | | | | | | | |
| 464515 | ROBLES SANCIEZ, YOLANDA | Address on file | | | | | | | |
| 464516 | ROBLES SANTANA, LUZ A | Address on file | | | | | | | |
| 464517 | ROBLES SANTANA, ROSA | Address on file | | | | | | | |
| 464518 | ROBLES SANTANA, YARELIS | Address on file | | | | | | | |
| 1657506 | ROBLES SANTIAGO, AIDA | Address on file | | | | | | | |
| 1638279 | Robles Santiago, Aida | Address on file | | | | | | | |
| 464519 | ROBLES SANTIAGO, BLANCA I | Address on file | | | | | | | |
| 464520 | ROBLES SANTIAGO, EDITH | Address on file | | | | | | | |
| 464522 | ROBLES SANTIAGO, GLADIRA | Address on file | | | | | | | |
| 464521 | ROBLES SANTIAGO, GLADIRA | Address on file | | | | | | | |
| 464523 | ROBLES SANTIAGO, IRMA N | Address on file | | | | | | | |
| 464525 | ROBLES SANTIAGO, LEONEL | Address on file | | | | | | | |
| 464524 | Robles Santiago, Leonel | Address on file | | | | | | | |
| 464526 | ROBLES SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 464527 | ROBLES SANTIAGO, MARIA | Address on file | | | | | | | |
| 464528 | Robles Santiago, Maria Isabel | Address on file | | | | | | | |
| 816857 | ROBLES SANTIAGO, MIGDALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464529 | ROBLES SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 464530 | ROBLES SANTIAGO, NEFTALI | Address on file | | | | | | | |
| 464531 | ROBLES SANTIAGO, RICARDO | Address on file | | | | | | | |
| 464532 | ROBLES SANTIAGO, SANTOS | Address on file | | | | | | | |
| 464533 | ROBLES SANTIAGO, URBANO | Address on file | | | | | | | |
| 464534 | ROBLES SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 816858 | ROBLES SANTOS, ANA | Address on file | | | | | | | |
| 464535 | ROBLES SANTOS, ANA E | Address on file | | | | | | | |
| 2085016 | Robles Santos, Ana E. | Address on file | | | | | | | |
| 464536 | ROBLES SANTOS, JOHANNA | Address on file | | | | | | | |
| 464537 | ROBLES SANTOS, JOHANNA | Address on file | | | | | | | |
| 464538 | ROBLES SANTOS, JOSE A | Address on file | | | | | | | |
| 464539 | ROBLES SANTOS, LEONARDO | Address on file | | | | | | | |
| 1588867 | ROBLES SCHMIDT, ANGEL L | Address on file | | | | | | | |
| 1585225 | ROBLES SCHMIDT, ANGEL L | Address on file | | | | | | | |
| 2064456 | Robles Schmidt, Angel L. | Address on file | | | | | | | |
| 1588026 | Robles Schmidt, Angel L. | Address on file | | | | | | | |
| 464540 | Robles Schmidt, Angel L. | Address on file | | | | | | | |
| 464541 | ROBLES SCHMIDTM, RAMON | Address on file | | | | | | | |
| 747298 | ROBLES SELF SERVICE | BO AMELIA | 85 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 464542 | ROBLES SEPULVEDA, SYLVETTE | Address on file | | | | | | | |
| 464543 | ROBLES SERRA, PEDRO A | Address on file | | | | | | | |
| 464544 | ROBLES SERRANO, BERNARDO | Address on file | | | | | | | |
| 816859 | ROBLES SERRANO, BERTA I | Address on file | | | | | | | |
| 464224 | ROBLES SERRANO, JOSHUA | Address on file | | | | | | | |
| 816860 | ROBLES SERRANO, YAGLYN E | Address on file | | | | | | | |
| 854656 | ROBLES SEVILLA, LEE BETSY | Address on file | | | | | | | |
| 464546 | ROBLES SHERMAN, DORIS M | Address on file | | | | | | | |
| 1524453 | Robles Sierra, Ramonita | Address on file | | | | | | | |
| 464547 | ROBLES SIERRA, SARA | Address on file | | | | | | | |
| 464548 | ROBLES SIFONTES, CARLOS | Address on file | | | | | | | |
| 464549 | ROBLES SILVA, MARIELY | Address on file | | | | | | | |
| 464550 | ROBLES SILVA, SARA E | Address on file | | | | | | | |
| 816861 | ROBLES SISAMONE, JORGE I | Address on file | | | | | | | |
| 464551 | ROBLES SOLANO, NANETTE | Address on file | | | | | | | |
| 464552 | ROBLES SOLER, JOAQUIN | Address on file | | | | | | | |
| 464553 | ROBLES SOTO, HERMINIO | Address on file | | | | | | | |
| 464554 | ROBLES SOTO, LILLIAN | Address on file | | | | | | | |
| 464555 | ROBLES SOTO, LIZA | Address on file | | | | | | | |
| 464557 | ROBLES SOTO, SONIA | Address on file | | | | | | | |
| 464556 | ROBLES SOTO, SONIA | Address on file | | | | | | | |
| 464558 | ROBLES SUAREZ, ANGEL | Address on file | | | | | | | |
| 464559 | ROBLES SUAREZ, CARLOS | Address on file | | | | | | | |
| 464560 | ROBLES SUAREZ, MYRNA L | Address on file | | | | | | | |
| 816862 | ROBLES SUAREZ, SARA | Address on file | | | | | | | |
| 464561 | ROBLES SUAREZ, SARA E | Address on file | | | | | | | |
| 464562 | ROBLES TAPIA, VICTOR | Address on file | | | | | | | |
| 464563 | ROBLES THOMAS, IVAN E | Address on file | | | | | | | |
| 464564 | ROBLES THOMAS, MYRNA E | Address on file | | | | | | | |
| 464566 | ROBLES TIRADO, DIANILDA | Address on file | | | | | | | |
| 464567 | ROBLES TIRADO, HECTOR MANUEL | Address on file | | | | | | | |
| 464568 | ROBLES TIRADO, MYRIAM | Address on file | | | | | | | |
| 464569 | Robles Tirado, Omayra | Address on file | | | | | | | |
| 1493923 | ROBLES TIRADO, OMAYRA | Address on file | | | | | | | |
| 1503340 | Robles Tirado, Omayra | Address on file | | | | | | | |
| 1493923 | ROBLES TIRADO, OMAYRA | Address on file | | | | | | | |
| 1505806 | ROBLES TIRADO, OMAYRA | Address on file | | | | | | | |
| 464570 | ROBLES TIREDO, CHRISTIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1867916 | Robles Torres, Agnes Janet | Address on file | | | | | | | |
| 464571 | ROBLES TORRES, ALEJANDRINA | Address on file | | | | | | | |
| 464572 | ROBLES TORRES, ANA | Address on file | | | | | | | |
| 464573 | ROBLES TORRES, ANGELA | Address on file | | | | | | | |
| 464574 | ROBLES TORRES, ANTONIA | Address on file | | | | | | | |
| 464575 | ROBLES TORRES, CARMEN SOCORRO | Address on file | | | | | | | |
| 464576 | ROBLES TORRES, CORALYS | Address on file | | | | | | | |
| 464577 | ROBLES TORRES, ILKA | Address on file | | | | | | | |
| 1425843 | ROBLES TORRES, IRVING J. | Address on file | | | | | | | |
| 464579 | Robles Torres, Jeniffer | Address on file | | | | | | | |
| 464580 | Robles Torres, Jesus A. | Address on file | | | | | | | |
| 464580 | Robles Torres, Jesus A. | Address on file | | | | | | | |
| 464581 | ROBLES TORRES, JOSE M | Address on file | | | | | | | |
| 464582 | Robles Torres, Jose M | Address on file | | | | | | | |
| 2200537 | ROBLES TORRES, JOSE R | Address on file | | | | | | | |
| 464583 | ROBLES TORRES, KATHERINE | Address on file | | | | | | | |
| 464584 | ROBLES TORRES, KRYSTLE | Address on file | | | | | | | |
| 464585 | ROBLES TORRES, LOURDES ADRIENNE | Address on file | | | | | | | |
| 464586 | ROBLES TORRES, LUIS | Address on file | | | | | | | |
| 464587 | ROBLES TORRES, LUIS E | Address on file | | | | | | | |
| 1474988 | ROBLES TORRES, LYDIA | Address on file | | | | | | | |
| 464588 | ROBLES TORRES, MARIA C | Address on file | | | | | | | |
| 1733289 | Robles Torres, Milagros | Address on file | | | | | | | |
| 464589 | ROBLES TORRES, MILAGROS | Address on file | | | | | | | |
| 464590 | ROBLES TORRES, NANCY | Address on file | | | | | | | |
| 464591 | ROBLES TORRES, OLGA | Address on file | | | | | | | |
| 464592 | ROBLES TORRES, OLGA I | Address on file | | | | | | | |
| 1629058 | Robles Torres, Olga I. | Address on file | | | | | | | |
| 464593 | ROBLES TORRES, RAUL E | Address on file | | | | | | | |
| 464594 | ROBLES TORRES, WANDA | Address on file | | | | | | | |
| 464595 | ROBLES TORRES, YADIRA | Address on file | | | | | | | |
| 464596 | Robles Torres, Yahaira L | Address on file | | | | | | | |
| 464597 | ROBLES TORRES, YARRET | Address on file | | | | | | | |
| 816864 | ROBLES TRINIDAD, INOELIA | Address on file | | | | | | | |
| 464598 | ROBLES TRINIDAD, INOELIA | Address on file | | | | | | | |
| 464599 | ROBLES TRINIDAD, JUANA | Address on file | | | | | | | |
| 464600 | ROBLES VALENCIA, ENILDA | Address on file | | | | | | | |
| 1814480 | ROBLES VALENCIA, ENILDA M. | Address on file | | | | | | | |
| 1814480 | ROBLES VALENCIA, ENILDA M. | Address on file | | | | | | | |
| 464601 | ROBLES VALENCIA, ENILDA M. | Address on file | | | | | | | |
| 464602 | ROBLES VALENTIN, ELSA | Address on file | | | | | | | |
| 464603 | ROBLES VARELA, IVAN | Address on file | | | | | | | |
| 464604 | Robles Varela, Ivan J | Address on file | | | | | | | |
| 464605 | ROBLES VARELA, JOSE | Address on file | | | | | | | |
| 816865 | ROBLES VARGAS, MARIBEL | Address on file | | | | | | | |
| 464607 | ROBLES VARGAS, MARTA | Address on file | | | | | | | |
| 816866 | ROBLES VARGAS, MARTA | Address on file | | | | | | | |
| 464608 | ROBLES VARGAS, MARTHA | Address on file | | | | | | | |
| 464609 | ROBLES VARGAS, OMAR | Address on file | | | | | | | |
| 464610 | ROBLES VARGAS, ROBERTO | Address on file | | | | | | | |
| 1654730 | Robles Vazquez, Awilda | Address on file | | | | | | | |
| 464611 | ROBLES VAZQUEZ, AWILDA | Address on file | | | | | | | |
| 816867 | ROBLES VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 464612 | ROBLES VAZQUEZ, CARMEN A | Address on file | | | | | | | |
| 464613 | ROBLES VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 464614 | ROBLES VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 464615 | ROBLES VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 2065883 | Robles Vazquez, Gilberto | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464616 | ROBLES VAZQUEZ, ISAAC | Address on file | | | | | | | |
| 464617 | ROBLES VAZQUEZ, JERRY | Address on file | | | | | | | |
| 464618 | ROBLES VAZQUEZ, NITCHA | Address on file | | | | | | | |
| 464619 | ROBLES VAZQUEZ, RUBEN | Address on file | | | | | | | |
| 464620 | ROBLES VAZQUEZ, WANDA I | Address on file | | | | | | | |
| 464621 | ROBLES VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 818868 | ROBLES VAZQUEZ, YESHICA | Address on file | | | | | | | |
| 464622 | ROBLES VEGA, ANABEL | Address on file | | | | | | | |
| 464623 | ROBLES VEGA, ANGEL | Address on file | | | | | | | |
| 818869 | ROBLES VEGA, ANGEL R | Address on file | | | | | | | |
| 464624 | ROBLES VEGA, EVELYN | Address on file | | | | | | | |
| 464625 | ROBLES VEGA, EVELYN | Address on file | | | | | | | |
| 464626 | Robles Vega, Julio R. | Address on file | | | | | | | |
| 464627 | ROBLES VEGA, LAURA | Address on file | | | | | | | |
| 818870 | ROBLES VEGA, LAURA | Address on file | | | | | | | |
| 464628 | ROBLES VEGA, REY | Address on file | | | | | | | |
| 464629 | Robles Vegerano, Jose | Address on file | | | | | | | |
| 464630 | ROBLES VELAZQUEZ, EDNA | Address on file | | | | | | | |
| 464631 | ROBLES VELAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 464632 | ROBLES VELAZQUEZ, JUANITA | Address on file | | | | | | | |
| 464633 | ROBLES VELAZQUEZ, LUIS F | Address on file | | | | | | | |
| 464634 | ROBLES VELAZQUEZ, LUZ | Address on file | | | | | | | |
| 464635 | ROBLES VELAZQUEZ, LUZ H. | Address on file | | | | | | | |
| 464636 | ROBLES VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 464637 | ROBLES VELAZQUEZ, PRISCILLA | Address on file | | | | | | | |
| 464638 | ROBLES VELAZQUEZ, RANDY | Address on file | | | | | | | |
| 1675039 | Robles Velez, Jose A | Address on file | | | | | | | |
| 816871 | ROBLES VELEZ, JOSE A | Address on file | | | | | | | |
| 464639 | ROBLES VELEZ, JOSE A | Address on file | | | | | | | |
| 464641 | ROBLES VELEZ, WANDA I | Address on file | | | | | | | |
| 1677126 | ROBLES VELEZ, WANDA I | Address on file | | | | | | | |
| 1760925 | Robles Velez, Wanda I. | Address on file | | | | | | | |
| 464642 | ROBLES VELEZ, YADIRA ALICIA | Address on file | | | | | | | |
| 464643 | ROBLES VELEZ, YARITZA | Address on file | | | | | | | |
| 464645 | ROBLES VELILLA, ROSA | Address on file | | | | | | | |
| 464644 | ROBLES VELILLA, ROSA | Address on file | | | | | | | |
| 464646 | ROBLES VENTURA, JOSE | Address on file | | | | | | | |
| 464647 | ROBLES VIERA, GLORANGELY | Address on file | | | | | | | |
| 464648 | ROBLES VIERA, JOSE | Address on file | | | | | | | |
| 464649 | ROBLES VIERA, MARCIA N | Address on file | | | | | | | |
| 464650 | ROBLES VIERA, RAMON | Address on file | | | | | | | |
| 464651 | ROBLES VILLALOBO, GABRIEL | Address on file | | | | | | | |
| 816872 | ROBLES VILLEGAS, IDALIZ | Address on file | | | | | | | |
| 816873 | ROBLES VILLEGAS, ORLANDO | Address on file | | | | | | | |
| 464384 | ROBLES WILLIAMS, EVELYN | Address on file | | | | | | | |
| 464653 | ROBLES WILLIAMS, JONATHAN | Address on file | | | | | | | |
| 464654 | ROBLES Y FRIAS CSP | PO BOX 363973 | | | | SAN JUAN | PR | 00936 | |
| 464655 | ROBLES ZANUTTI, DYANNA | Address on file | | | | | | | |
| 464656 | ROBLES, ALFREDO | Address on file | | | | | | | |
| 464657 | ROBLES, BENJAMIN R. | Address on file | | | | | | | |
| 464658 | ROBLES, BRENDA L | Address on file | | | | | | | |
| 464659 | ROBLES, BRENDA L. | Address on file | | | | | | | |
| 464660 | ROBLES, CARLOS | Address on file | | | | | | | |
| 73413 | Robles, Carlos Maldonado | Address on file | | | | | | | |
| 73413 | Robles, Carlos Maldonado | Address on file | | | | | | | |
| 464661 | ROBLES, CARLOS O | Address on file | | | | | | | |
| 464662 | ROBLES, CELIS | Address on file | | | | | | | |
| 1984580 | Robles, Elizabeth | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2499 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464663 | ROBLES, ERIC D. | Address on file | | | | | | | |
| 464664 | Robles, Evelyn Rodriguez | Address on file | | | | | | | |
| 464665 | ROBLES, GILBERTO | Address on file | | | | | | | |
| 406467 | Robles, Gladys Perez | Address on file | | | | | | | |
| 464666 | ROBLES, HAIRO | Address on file | | | | | | | |
| 464667 | ROBLES, HARRY W | Address on file | | | | | | | |
| 1861221 | Robles, Iris Alameda | Address on file | | | | | | | |
| 464668 | ROBLES, JACQUELINE | Address on file | | | | | | | |
| 2180250 | Robles, Jaime | 25 Munoz Rivera Ave | Cond. Bonia Paza Apt 701 | | | San Juan | PR | 00901 | |
| 1591339 | Robles, Janette Lopez | Address on file | | | | | | | |
| 464669 | ROBLES, JOMAR | Address on file | | | | | | | |
| 1655909 | Robles, Jose Richard | Address on file | | | | | | | |
| 464670 | ROBLES, JUAN | Address on file | | | | | | | |
| 816874 | ROBLES, LILLIAN | Address on file | | | | | | | |
| 816875 | ROBLES, LILLIAN | Address on file | | | | | | | |
| 464671 | ROBLES, LILLIAN | Address on file | | | | | | | |
| 1823312 | Robles, Lillian | Address on file | | | | | | | |
| 464672 | Robles, Maria De Los Angeles Maldonado | Address on file | | | | | | | |
| 1692492 | Robles, Maritza Perez | Address on file | | | | | | | |
| 1656611 | ROBLES, MARTA | Address on file | | | | | | | |
| 2180249 | Robles, Mercedes | Cond. Golden Court II | 155 Arterial Hostos Box 227 | | | San Juan | PR | 00918 | |
| 1618357 | ROBLES, NANCY TORRES | Address on file | | | | | | | |
| 2223648 | Robles, Nephtaly | Address on file | | | | | | | |
| 2020575 | ROBLES, NEREIDA | Address on file | | | | | | | |
| 2020575 | ROBLES, NEREIDA | Address on file | | | | | | | |
| 464673 | ROBLES, OMAYRA | Address on file | | | | | | | |
| 2147343 | Robles, Raul | Address on file | | | | | | | |
| 2180248 | Robles, Ruperto J. | PO Box 363973 | | | | San Juan | PR | 00936-3973 | |
| 464674 | ROBLES, SARAY | Address on file | | | | | | | |
| 816876 | ROBLES, VIVIAN E | Address on file | | | | | | | |
| 464675 | ROBLES, XIOMARA | Address on file | | | | | | | |
| 464676 | ROBLESBAEZ, LUIS M | Address on file | | | | | | | |
| 464677 | ROBLESGONZALEZ, AZLYN | Address on file | | | | | | | |
| 464678 | ROBLESLUGO, ANGEL D | Address on file | | | | | | | |
| 464679 | ROBLESMERCADO, MARIAM | Address on file | | | | | | | |
| 464680 | ROBLESROSADO, JAVIER | Address on file | | | | | | | |
| 747299 | ROBLEX AVIATION AIR CARGO &PASSAGER SERV | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| 464681 | ROBMARIE LOPEZ SOTO | Address on file | | | | | | | |
| 464682 | ROBMARIE LOPEZ SOTO | Address on file | | | | | | | |
| 747300 | ROBOT DEL NORTE INC | URB MONTE CARLO | 120 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 747301 | ROBOTRONICS | 1610 WEST 1600 SOUTH | | | | SPRINGVILLE | UT | 84663-3057 | |
| 1865616 | Robreno Ramos, Noemi | Address on file | | | | | | | |
| 464683 | ROBRENO RAMOS, NOEMI | Address on file | | | | | | | |
| 747303 | ROBUSTINO MORALES | URB MONTA SOL | F 4 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 747302 | ROBUSTINO VAZQUEZ GONZALEZ | BO RIO ABAJO | PO BOX 2228 | | | CIDRA | PR | 00739 | |
| 747304 | ROBYANNIE L OVALLE | P O BOX 458 | | | | NARANJITO | PR | 00719 | |
| 747305 | ROBYN BREIMAN | 3928 LEYMAN DRIVE | | | | CINCINNATI | OH | 45229 | |
| 464684 | ROBYN N GIL LOPEZ | Address on file | | | | | | | |
| 2175580 | ROBZEIDA ROSA BERRIOS | Address on file | | | | | | | |
| 464685 | ROC EXHIBITION INC | 1963 UNIVERSITY LANE | | | | LISLE | IL | 60804 | |
| 2174798 | ROCA & ASSOCIATES | P.O. BOX 9024225 | | | | SAN JUAN | PR | 00902-4225 | |
| 2175337 | ROCA & GONZALEZ  VILLAMIL INC. | P.O. BOX 1923245 | | | | SAN JUAN | PR | 00919-2345 | |
| 747306 | ROCA AUTO SERVICE | HC-02 BOX 12390 | | | | YAUCO | PR | 00690 | |
| 2073016 | Roca Carrillo, Eduardo | Address on file | | | | | | | |
| 464686 | ROCA CARRILLO, EDUARDO | Address on file | | | | | | | |
| 838450 | ROCA CASTRO, MARIA MILAGROS | Address on file | | | | | | | |
| 464687 | ROCA CEBALLOS, ROSA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464688 | ROCA COLON, MARIA I | Address on file | | | | | | | |
| 464689 | ROCA CORIANO, GRACE | Address on file | | | | | | | |
| 464690 | ROCA DIAZ, JORGE | Address on file | | | | | | | |
| 464691 | ROCA DIAZ, MARIBEL | Address on file | | | | | | | |
| 464692 | ROCA FRANCESCHI, DIEGO | Address on file | | | | | | | |
| 464693 | ROCA FUENTES, ZULEIKA | Address on file | | | | | | | |
| 464694 | ROCA GARCIA, RAFAEL A. | Address on file | | | | | | | |
| 1451775 | Roca III, Cesar A | Address on file | | | | | | | |
| 747307 | ROCA IRIZARRY NIEVES | PO BOX 610 | | | | YABUCOA | PR | 00767 | |
| 464695 | ROCA LA SANTA, SANDRA | Address on file | | | | | | | |
| 464696 | ROCA LOPEZ, MARIA DE | Address on file | | | | | | | |
| 464697 | Roca Martinez, Diego | Address on file | | | | | | | |
| 464698 | ROCA MATTEI, ANA M. | Address on file | | | | | | | |
| 464699 | ROCA OSSMAN, ROCCO | Address on file | | | | | | | |
| 464700 | ROCA OSSMAN, ZOILA | Address on file | | | | | | | |
| 1651814 | Roca Rivera, Joaquín | Address on file | | | | | | | |
| 464701 | ROCA RIVERA, JOSE | Address on file | | | | | | | |
| 464702 | ROCA RIVERA, WANDALIS | Address on file | | | | | | | |
| 464703 | ROCA ROBLES, JUAN R. | Address on file | | | | | | | |
| 464704 | ROCA SILVEIRA, GLADYS | Address on file | | | | | | | |
| 464705 | ROCA TABET, ORLANDO | Address on file | | | | | | | |
| 2221375 | Roca Troche, Maria Enid | Address on file | | | | | | | |
| 2205900 | Roca Troche, Mirna Esther | Address on file | | | | | | | |
| 747308 | ROCA Y GONZALEZ VILLAMIL | DIANA GONZALEZ VILLAMIL | P O BOX 9021208 | | | SAN JUAN | PR | 00902-1208 | |
| 464706 | ROCA, ROCCO | Address on file | | | | | | | |
| 464707 | ROCAFORT OLIVERO, MISCHELLE | Address on file | | | | | | | |
| 464708 | ROCAFORT COLON, GABRIELA | Address on file | | | | | | | |
| 464709 | ROCAFORT CORCHADO, IRIS V | Address on file | | | | | | | |
| 464710 | ROCAFORT GARCIA, MELBA | Address on file | | | | | | | |
| 464711 | ROCAFORT GONZALEZ MD, ROLANDO | Address on file | | | | | | | |
| 464712 | ROCAFORT MALDONADO, SYLVIA | Address on file | | | | | | | |
| 464713 | ROCAFORT MARQUEZ, ANGEL | Address on file | | | | | | | |
| 816879 | ROCAFORT RIVAS, IVAN | Address on file | | | | | | | |
| 464714 | ROCAFORT RIVAS, IVAN J. | Address on file | | | | | | | |
| 464715 | ROCAFORT SEPULVEDA, AXEL | Address on file | | | | | | | |
| 464716 | ROCAFORT SILVA MD, JOSE L | Address on file | | | | | | | |
| 464717 | ROCAFORT SPIRIDIGLIOZZI, GARY | Address on file | | | | | | | |
| 1582394 | ROCAFORT, LOURDES FLORES | Address on file | | | | | | | |
| 747309 | ROCAN DISTRIBUTORS | PO BOX 4126 | | | | CAROLINA | PR | 00984 | |
| 1722186 | ROCCA CASTRO, LUIS | Address on file | | | | | | | |
| 1809550 | ROCCA CASTRO, LUIS R | Address on file | | | | | | | |
| 464718 | ROCCA CASTRO, LUIS R | Address on file | | | | | | | |
| 1722189 | ROCCA CASTRO, LUIS R | Address on file | | | | | | | |
| 1644121 | Rocca Castro, Luis R. | Address on file | | | | | | | |
| 464719 | ROCCA CASTRO, RAFAEL | Address on file | | | | | | | |
| 464720 | ROCCA LEDESMA, MODESTO | Address on file | | | | | | | |
| 464721 | ROCCA LOPEZ, SHEILY | Address on file | | | | | | | |
| 464722 | Rocca Rivera, Ezequiel | Address on file | | | | | | | |
| 464723 | Rocca Santiago, Miguel | Address on file | | | | | | | |
| 464724 | ROCCA VAZQUEZ, ADELIZ | Address on file | | | | | | | |
| 816880 | ROCCA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 464725 | ROCCA VAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 464726 | ROCCA VAZQUEZ, LUIS M | Address on file | | | | | | | |
| 464727 | ROCCA VELEZ, THAIS | Address on file | | | | | | | |
| 747310 | ROCCO I ROCA MARTINES | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 747311 | ROCELIA CASTILLO DE LA ROSA | URB CAPARRA TERRACE | 819 SO CALLE 11 | | | SAN JUAN | PR | 00920 | |
| 464728 | ROCES GARCIA, ERNESTO S | Address on file | | | | | | | |
| 816881 | ROCHA ACOSTA, ESBELIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2501 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464730 | ROCHA ACOSTA, ESBELIA J | Address on file | | | | | | | |
| 464731 | ROCHA CONSTRUCTION | PO BOX 11915 | | | | SAN JUAN | PR | 00922-1915 | |
| 464732 | ROCHA GALLEGOS, SERGIO | Address on file | | | | | | | |
| 464733 | ROCHA HERNANDEZ, VIVIAN | Address on file | | | | | | | |
| 464734 | ROCHA SANTIAGO, WANDA M. | Address on file | | | | | | | |
| 464735 | Rocha Santiago, Wanda M. | Address on file | | | | | | | |
| 854657 | ROCHA SANTIAGO, WANDA M. | Address on file | | | | | | | |
| 464736 | ROCHA SEPULVEDA, VANESSA | Address on file | | | | | | | |
| 464737 | ROCHA, EDUARDO | Address on file | | | | | | | |
| 464738 | ROCHE ACEVEDO, CARMEN L | Address on file | | | | | | | |
| 464739 | ROCHE AGOSTO, LUIS | Address on file | | | | | | | |
| 464740 | ROCHE AGUIRRE, EMMA I | Address on file | | | | | | | |
| 1717330 | Roche Aguirre, Emma Iris | Address on file | | | | | | | |
| 464741 | ROCHE ALVARADO, ALICE Y | Address on file | | | | | | | |
| 464742 | ROCHE ALVAREZ, DIANA E | Address on file | | | | | | | |
| 464743 | ROCHE AMBERT, MERVIN | Address on file | | | | | | | |
| 464744 | ROCHE APONTE, ANA A | Address on file | | | | | | | |
| 464745 | ROCHE AQUIRRE, CARLOS | Address on file | | | | | | | |
| 816882 | ROCHE ASTACIO, MARTHA | Address on file | | | | | | | |
| 464746 | ROCHE ASTACIO, MARTHA I | Address on file | | | | | | | |
| 1937247 | Roche Astacio, Martha I. | Address on file | | | | | | | |
| 464747 | ROCHE AYALA, CARLA | Address on file | | | | | | | |
| 464748 | ROCHE BURGOS, CAROL B | Address on file | | | | | | | |
| 1995652 | Roche Burgos, Carol Beatriz | Address on file | | | | | | | |
| 1909377 | Roche Burgos, Carol Beatriz | Address on file | | | | | | | |
| 1996440 | Roche Burgos, Carol Beatriz | Address on file | | | | | | | |
| 464749 | ROCHE CANALES, JORGE I. | Address on file | | | | | | | |
| 464750 | ROCHE CARTAGENA, ADA V | Address on file | | | | | | | |
| 464751 | ROCHE CARTAGENA, DANNY | Address on file | | | | | | | |
| 816883 | ROCHE CARTAGENA, DANNY | Address on file | | | | | | | |
| 464752 | ROCHE CASANOVA, LUIS M. | Address on file | | | | | | | |
| 464753 | ROCHE CLAVELL, OMAYRA | Address on file | | | | | | | |
| 464754 | ROCHE COLOMBA, MELVA | Address on file | | | | | | | |
| 464755 | ROCHE COLON, CARMELO | Address on file | | | | | | | |
| 464756 | ROCHE COLON, MARIENID | Address on file | | | | | | | |
| 464757 | ROCHE COLON, MARIENID | Address on file | | | | | | | |
| 464758 | Roche Colon, Michelle M | Address on file | | | | | | | |
| 464759 | Roche Conde, Julio A | Address on file | | | | | | | |
| 2133740 | Roche Conde, Julio A. | Address on file | | | | | | | |
| 464760 | Roche Conde, Luis F | Address on file | | | | | | | |
| 2130724 | Roche Conde, Luis F. | Address on file | | | | | | | |
| 464761 | ROCHE CORA, JULIO A | Address on file | | | | | | | |
| 464762 | ROCHE CORA, OMAR | Address on file | | | | | | | |
| 464763 | ROCHE CORTES, MILAGROS | Address on file | | | | | | | |
| 464764 | ROCHE CORTES, SARAH R. | Address on file | | | | | | | |
| 464766 | ROCHE CORTES, SARAH R. | Address on file | | | | | | | |
| 1808659 | ROCHE COSME, SORLIN | Address on file | | | | | | | |
| 1675216 | ROCHE COSME, SORLIN | Address on file | | | | | | | |
| 464768 | ROCHE CRESPO, CARLOS | Address on file | | | | | | | |
| 464769 | ROCHE DAVILA, CARLOS | Address on file | | | | | | | |
| 464770 | ROCHE DAVILA, PEDRO F | Address on file | | | | | | | |
| 464771 | ROCHE DE JESUS, MADELINE | Address on file | | | | | | | |
| 816885 | ROCHE DE JESUS, WANDA | Address on file | | | | | | | |
| 464772 | ROCHE DEL VALLE, ANGELA | Address on file | | | | | | | |
| 464773 | ROCHE DIAGNOSTIC DE PR | PO BOX 7085 | | | | PONCE | PR | 00732 | |
| 1504075 | Roche Diagnostics Corporation | Attn: Daniel Molina-Lopez | P.O. Box 223 | | | Las Piedras | PR | 00771 | |
| 1504075 | Roche Diagnostics Corporation | Attn: Douglas Durbin | 9115 Hague Road - Building B3-1 | Mail Stop A3-A | | Indianapolis | IN | 46256 | |
| 1504075 | Roche Diagnostics Corporation | Attn: Judy L. Wagner | Director, Corporate Credit | 9115 Hague Road, Building B3-1 | Mail Stop A3-A | Indianapolis | IN | 46256 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1504075 | Roche Diagnostics Corporation | Barnes & Thornburg LLP | Attn: David M. Powlen and Kevin G. Col | 1000 N. West Street | Suite 1500 | Wilmington | DE | 19801 | |
| 2233727 | Roche Diagnostics Corporation | Daniel Molina-Lopez | P.O. Box 223 | | | Las Piedras | PR | 00771 | |
| 2233727 | Roche Diagnostics Corporation | Douglas Durbin | 9115 Hague Road - Building B3-1 | Mail Stop A3-A | | Indianapolis | IN | 46256 | |
| 2233727 | Roche Diagnostics Corporation | Faegre Drinker Biddle & Reath LLP | Jay Jaffe, Kayla Britton | 600 E. 96th Street | Suite 600 | Indianapolis | IN | 46240 | |
| 464774 | ROCHE DIAGNOSTICS CORPORATION | LOCKBOX #5508 | ONE REMITCO WAY | | | COLUMBUS | GA | 31907 | |
| 464775 | ROCHE DIAGNOSTICS CORPORATION | MAIL CODE 5021 | P O BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 2233727 | Roche Diagnostics Corporation | Roche Diagnostics Corporation | Judy L. Wagner | 9115 Hague Road-Building B3-1 | Mail Stop A3-A | Indianapolis | IN | 46256 | |
| 747312 | ROCHE DIAGNOSTICS CORP | 9115 HAGUE ROAD BUILDING H CF2 | | | | INDIANAPOLIS | IN | 46250-0457 | |
| 747313 | ROCHE DIAGNOTICS | PO BOX-7085 | | | | PONCE | PR | 00732-7085 | |
| 464776 | ROCHE DIAZ, LIZ | Address on file | | | | | | | |
| 816886 | ROCHE DIAZ, SONIA I | Address on file | | | | | | | |
| 464777 | ROCHE DIAZ, SONIA Y | Address on file | | | | | | | |
| 1832605 | Roche Dominguez, Ana M. | Address on file | | | | | | | |
| 150743 | ROCHE DOMINGUEZ, ELBA R | Address on file | | | | | | | |
| 464778 | ROCHE DOMINGUEZ, ELBA R | Address on file | | | | | | | |
| 2154311 | Roche Dominguez, Ramon | Address on file | | | | | | | |
| 464779 | ROCHE ECHEVARRIA, EDGAR | Address on file | | | | | | | |
| 464780 | ROCHE ESCOBAR, ARISTIDES | Address on file | | | | | | | |
| 464781 | ROCHE ESCOBAR, NYDIA | Address on file | | | | | | | |
| 464782 | ROCHE FAGUNDO, CARIDAD | Address on file | | | | | | | |
| 464783 | ROCHE FIGUEROA, KAREN J. | Address on file | | | | | | | |
| 464784 | ROCHE FONSECA, PATRIA M. | Address on file | | | | | | | |
| 464785 | ROCHE FRANCESCHI, ZULIMAR | Address on file | | | | | | | |
| 464786 | ROCHE GARCIA, HOWARD | Address on file | | | | | | | |
| 464787 | ROCHE GARCIA, HUMBERTO | Address on file | | | | | | | |
| 464788 | ROCHE GARCIA, MARIA DEL C | Address on file | | | | | | | |
| 2134460 | Roche Garcia, Maria Del Carmen | Address on file | | | | | | | |
| 1942170 | Roche Garcia, Maria Del Carmen | Address on file | | | | | | | |
| 2114595 | Roche Garcia, Maria Del Carmen | Address on file | | | | | | | |
| 464789 | ROCHE GARCIA, NORMA | Address on file | | | | | | | |
| 464790 | ROCHE GARCIA, VIVIAN | Address on file | | | | | | | |
| 1990742 | Roche Garcia, Vivian | Address on file | | | | | | | |
| 606061 | ROCHE GONZALEZ, ALTAGRACIA | HC-05 BOX 13109 | | | | JUANA DIAZ | PR | 00795 | |
| 2082368 | Roche Gonzalez, Altagracia | Address on file | | | | | | | |
| 464791 | ROCHE GONZALEZ, NAHIOMY | Address on file | | | | | | | |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | Address on file | | | | | | | |
| 464792 | ROCHE GONZALEZ, NANCYLEIDY | Address on file | | | | | | | |
| 464793 | ROCHE GONZALEZ, RAUL | Address on file | | | | | | | |
| 464794 | ROCHE GUAL, ABIGAIL | Address on file | | | | | | | |
| 464795 | ROCHE I ALVAREZ ROMAN | Address on file | | | | | | | |
| 464796 | ROCHE IRIZARRY, QUINTIN | Address on file | | | | | | | |
| 816887 | ROCHE JUSINO, GRACE D | Address on file | | | | | | | |
| 747314 | ROCHE LABORATORIES | PO BOX 364963 | | | | SAN JUAN | PR | 00936 | |
| 747315 | ROCHE LABORATORIES INC | 340 KINGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| 464797 | ROCHE LABORATORIES INC. | 340 KINEGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| 2143082 | Roche Laboy, Carlos Luis | Address on file | | | | | | | |
| 464798 | ROCHE LABOY, EDITH W | Address on file | | | | | | | |
| 464799 | ROCHE LABOY, EVELYN | Address on file | | | | | | | |
| 1833266 | Roche Leon, Irma R | Address on file | | | | | | | |
| 464800 | ROCHE LEON, IRMA R | Address on file | | | | | | | |
| 464801 | ROCHE LEON, JULIO | Address on file | | | | | | | |
| 464802 | ROCHE LEON,JULIO E. | Address on file | | | | | | | |
| 464803 | ROCHE MADERA, JOSE A | Address on file | | | | | | | |
| 1540691 | Roche Maldonado, Damaso E | Address on file | | | | | | | |
| 464804 | ROCHE MALDONADO, ELISA | Address on file | | | | | | | |
| 1460937 | Roche Maldonado, Rafael A. | Address on file | | | | | | | |
| 464805 | ROCHE MALDONADO, RAFAEL ANGEL | Address on file | | | | | | | |
| 464806 | ROCHE MALDONADO, SAMARY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2503 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464807 | ROCHE MENDEZ, JAVIER | Address on file | | | | | | | |
| 816888 | ROCHE MENDEZ, JAVIER | Address on file | | | | | | | |
| 464808 | ROCHE MERCADO, MARIA | Address on file | | | | | | | |
| 464809 | ROCHE MIRANDA, JOSE R. | Address on file | | | | | | | |
| 831619 | Roche Molecular Biochemicals | PO BOX 50414 | 9115 Hague Road | | | Indianapolis | IN | 46250 | |
| 464811 | ROCHE MORALES, CARMEN | Address on file | | | | | | | |
| 2146358 | Roche Morales, Carmen | Address on file | | | | | | | |
| 464812 | ROCHE MORALES, IVAN | Address on file | | | | | | | |
| 2160114 | Roche Morales, Juis | Address on file | | | | | | | |
| 464813 | ROCHE MORALES, LUIS O | Address on file | | | | | | | |
| 464814 | ROCHE MORALES, RICHARD | Address on file | | | | | | | |
| 464815 | ROCHE MORENO, ALNARCY | Address on file | | | | | | | |
| 816889 | ROCHE MORENO, EDWIN | Address on file | | | | | | | |
| 464816 | ROCHE MORENO, EDWIN A | Address on file | | | | | | | |
| 464817 | ROCHE MORENO, ELVIN J. | Address on file | | | | | | | |
| 464818 | ROCHE MORENO, NANCY E | Address on file | | | | | | | |
| 1590416 | Roche Negron, Enid | Address on file | | | | | | | |
| 1595596 | Roche Negron, Enid | Address on file | | | | | | | |
| 464820 | ROCHE NEGRON, ENID | Address on file | | | | | | | |
| 464821 | ROCHE NEGRON, EVELYN | Address on file | | | | | | | |
| 1763165 | Roche Negron, Evelyn | Address on file | | | | | | | |
| 464822 | ROCHE NEGRON, JULIO R | Address on file | | | | | | | |
| 464823 | ROCHE NEGRON, RAUL | Address on file | | | | | | | |
| 1866727 | Roche Negron, Raul | Address on file | | | | | | | |
| 464824 | ROCHE NEGRON, RAUL | Address on file | | | | | | | |
| 816890 | ROCHE ORTIZ, EVA | Address on file | | | | | | | |
| 464825 | ROCHE ORTIZ, EVA M | Address on file | | | | | | | |
| 464826 | Roche Ortiz, Hector | Address on file | | | | | | | |
| 816891 | ROCHE ORTIZ, JOSE | Address on file | | | | | | | |
| 464827 | ROCHE ORTIZ, JOSE L | Address on file | | | | | | | |
| 464828 | ROCHE ORTIZ, MABILIN | Address on file | | | | | | | |
| 464829 | ROCHE PABON, JOSE J | Address on file | | | | | | | |
| 464830 | ROCHE PABON, LEONIDA | Address on file | | | | | | | |
| 464831 | ROCHE PRODUCTS INC | PO BOX 7085 | 2875 PONCE BY PASS | | | PONCE | PR | 00732 | |
| 848703 | ROCHE RABELL, NORMA | Address on file | | | | | | | |
| 854658 | ROCHE RABELL, NORMA | Address on file | | | | | | | |
| 464832 | ROCHE RABELL, NORMA | Address on file | | | | | | | |
| 464833 | ROCHE REYES, EVELINDA | Address on file | | | | | | | |
| 464834 | ROCHE REYES, VANESSA I | Address on file | | | | | | | |
| 2007044 | ROCHE REYES, VANESSA I | Address on file | | | | | | | |
| 2028880 | ROCHE REYES, VANESSA IVELISSE | Address on file | | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Address on file | | | | | | | |
| 464835 | ROCHE RIOS, MARLY | Address on file | | | | | | | |
| 816892 | ROCHE RIVERA, FRANCHESKA | Address on file | | | | | | | |
| 464836 | ROCHE RIVERA, FRANCHESKA | Address on file | | | | | | | |
| 816893 | ROCHE RIVERA, JACQUELINE | Address on file | | | | | | | |
| 464837 | ROCHE RIVERA, JACQUELINE E | Address on file | | | | | | | |
| 816894 | ROCHE RIVERA, JANNETTE M | Address on file | | | | | | | |
| 464838 | ROCHE RIVERA, LIZAIDA MICHELLE | Address on file | | | | | | | |
| 464839 | ROCHE RIVERA, YAMILA | Address on file | | | | | | | |
| 464840 | ROCHE ROCHE, FELIX | Address on file | | | | | | | |
| 2107656 | Roche Rodriguez, Alfredo | Address on file | | | | | | | |
| 464841 | ROCHE RODRIGUEZ, AMANDA | Address on file | | | | | | | |
| 464842 | ROCHE RODRIGUEZ, DIANA M | Address on file | | | | | | | |
| 816896 | ROCHE RODRIGUEZ, DIANA M | Address on file | | | | | | | |
| 464843 | ROCHE RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 1746658 | ROCHE RODRIGUEZ, FILIBERTO | Address on file | | | | | | | |
| 464844 | ROCHE RODRIGUEZ, ISABEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464845 | ROCHE RODRIGUEZ, JOSE DEL C. | Address on file | | | | | | | |
| 464846 | ROCHE RODRIGUEZ, LEIDIANA | Address on file | | | | | | | |
| 464847 | ROCHE RODRIGUEZ, LEXDYS A | Address on file | | | | | | | |
| 1678474 | Roche Rodriguez, Lexdys A | Address on file | | | | | | | |
| 1812066 | Roche Rodriguez, Luis F | Address on file | | | | | | | |
| 1810051 | Roche Rodriguez, Luis F | Address on file | | | | | | | |
| 1812066 | Roche Rodriguez, Luis F | Address on file | | | | | | | |
| 464848 | ROCHE RODRIGUEZ, LUIS F. | Address on file | | | | | | | |
| 464850 | ROCHE RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 464849 | ROCHE RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 816897 | ROCHE RODRIGUEZ, NILSAEL | Address on file | | | | | | | |
| 464851 | ROCHE RODRIGUEZ,MIGUEL | Address on file | | | | | | | |
| 464852 | ROCHE RODRIUGEZ, CARLOS | Address on file | | | | | | | |
| 464853 | ROCHE ROJAS, HECTOR L. | Address on file | | | | | | | |
| 464854 | ROCHE SANCHEZ, ANA S | Address on file | | | | | | | |
| 464855 | ROCHE SANTIAGO, CAROLA E. | Address on file | | | | | | | |
| 464856 | ROCHE SANTIAGO, GERSON | Address on file | | | | | | | |
| 464857 | ROCHE SANTIAGO, ROBERT | Address on file | | | | | | | |
| 464858 | ROCHE SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 464859 | Roche Santos, Elias | Address on file | | | | | | | |
| 464860 | ROCHE SERGES, JOSE | Address on file | | | | | | | |
| 1849130 | Roche Torres , Edgardo | Address on file | | | | | | | |
| 1849130 | Roche Torres , Edgardo | Address on file | | | | | | | |
| 464861 | Roche Torres, Edgardo | Address on file | | | | | | | |
| 464862 | ROCHE TORRES, JUAN | Address on file | | | | | | | |
| 464863 | ROCHE TORRES, NORBERTO | Address on file | | | | | | | |
| 464864 | ROCHE TORRES, RAMON | Address on file | | | | | | | |
| 2180252 | Roche U.S. Retirement Plans Master Trust | Grace Chen | 1 DNA Way | Mail Stop 49 | | South San Francisco | CA | 94080 | |
| 2180252 | Roche U.S. Retirement Plans Master Trust | Marichal, Hernandez, Santiago & Juarbe, LLC | Vanessa Medina Romero; Rafael M. San | Triple S Plaza Building | 1510 F.D. Roosevelt Ave. Suite 9B | Guaynabo | PR | 00968 | |
| 464865 | ROCHE VELAZQUEZ, RADAMES | Address on file | | | | | | | |
| 464866 | ROCHE VELAZQUEZ, RICHARD | Address on file | | | | | | | |
| 464867 | ROCHE VERA, GILLYANA | Address on file | | | | | | | |
| 464868 | ROCHE WILLIAMS, EDWIN | Address on file | | | | | | | |
| 464869 | ROCHE WILLIAMS, ROBERTO | Address on file | | | | | | | |
| 464870 | ROCHE ZAYAS, ALBERTO | Address on file | | | | | | | |
| 464871 | ROCHE ZAYAS, EILLEEN | Address on file | | | | | | | |
| 464765 | ROCHE ZAYAS, RAMON | Address on file | | | | | | | |
| 2143922 | Roche, Irma Olmo | Address on file | | | | | | | |
| 2146787 | Roche, Luis | Address on file | | | | | | | |
| 2146350 | Roche, Paula | Address on file | | | | | | | |
| 464872 | ROCHELA GONZALEZ GOMEZ | Address on file | | | | | | | |
| 464873 | ROCHELE MONTALVO ARROYO | Address on file | | | | | | | |
| 464874 | ROCHELL PENA, EUGENIO | Address on file | | | | | | | |
| 747316 | ROCHELLE E. KESLER GOMEZ | 59 CALLE DELCOSSE APT-2-A | | | | SAN JUAN | PR | 00907 | |
| 464875 | ROCHELLE KESLER GOMEZ | Address on file | | | | | | | |
| 464876 | ROCHELLE LOPEZ BAEZ | Address on file | | | | | | | |
| 464877 | ROCHELLE MARIE PAGAN STEINER | Address on file | | | | | | | |
| 830479 | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. | 325 N. St. Paul, Suite 4500 | | | Dallas | TX | 75201 | |
| 747317 | ROCHELLE VEGA FLORES | URB SUNVILLE | S 2 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 464878 | ROCHELLE VEGA FLORES | Address on file | | | | | | | |
| 747318 | ROCHELLI VERA UMPIERRE | RR 4 BOX 3080 A | | | | BAYAMON | PR | 00956 | |
| 464879 | ROCHELLIE LOPEZ BAEZ | Address on file | | | | | | | |
| 747320 | ROCHELLY MARTINEZ CENTENO | 406 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 747319 | ROCHELLY MARTINEZ CENTENO | BO MIRAFLORES | 682 SECTOR BIAFARA | | | BAJADEROS | PR | 00616-9713 | |
| 464880 | ROCHELLY RIVERA MATOS | Address on file | | | | | | | |
| 464882 | ROCHELY MARTINEZ ROSARIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464883 | ROCHELY NAVARRO COTTO | Address on file | | | | | | | |
| 464884 | ROCHELY R REINA REYES | Address on file | | | | | | | |
| 464885 | ROCHELY SANTANA ORTIZ | Address on file | | | | | | | |
| 464886 | ROCHELY SANTANA ORTIZ | Address on file | | | | | | | |
| 747322 | ROCHEM BIOCARE DE P R INC | P O BOX 1440 | | | | BAYAMON | PR | 00960-1440 | |
| 747321 | ROCHEM BIOCARE DE P R INC | PLAZA ALTA SUITE 134 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00696-2304 | |
| 2079317 | Roche-Moreno, Edwin A. | Address on file | | | | | | | |
| 1898784 | ROCHE-MORENO, NANCY E. | Address on file | | | | | | | |
| 1876869 | ROCHE-PABON, MARTA I. | Address on file | | | | | | | |
| 464887 | ROCHER VAZQUEZ, ERICK | Address on file | | | | | | | |
| 464888 | ROCHER, ERNESTO | Address on file | | | | | | | |
| 747323 | ROCHESTER BOOKSTORES | 40 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623 5603 | |
| 2156429 | ROCHESTER FUNDS MUNI | Address on file | | | | | | | |
| 464889 | ROCHESTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 464890 | ROCHESTER MENTAL HEALTH CENTER | 490 E RIDGE RD | | | | ROCHESTER | NY | 14621 | |
| 747324 | ROCHESTER SOFTWARE ASSOCITES INC | 69 CASCADE DRIVE SUITE 201 | | | | ROCHESTER | NY | 14614 | |
| 464891 | ROCHET CARDONA, ILIA E | Address on file | | | | | | | |
| 816898 | ROCHET CARDONA, ILIA E | Address on file | | | | | | | |
| 849907 | ROCHET CONSULTING GROUP INC. | PO BOX 270032 | | | | SAN JUAN | PR | 00927-0032 | |
| 464892 | ROCHET IGLESIAS, MARIELLE | Address on file | | | | | | | |
| 464893 | ROCHET OLIVIERI, JENISSE | Address on file | | | | | | | |
| 464894 | ROCHET TORRES, NICOLE M. | Address on file | | | | | | | |
| 747325 | ROCIC MEMBERSHIP SERVICES FEES | 545 MARRIOTT DRIVE SUITE 850 | | | | NASHVILLE | TN | 37214-5019 | |
| 464895 | ROCIM LOPEZ GARCIA | Address on file | | | | | | | |
| 747326 | ROCIO BADILLO DE LUHRING | ESTANCIAS DEL PARQUE | E8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 464896 | ROCIO BRINEZ ROGELIS | Address on file | | | | | | | |
| 464897 | ROCIO C. MARTINEZ ROSADO | Address on file | | | | | | | |
| 464898 | ROCIO CRUZ MALDONADO | Address on file | | | | | | | |
| 464899 | ROCIO DE GRACIA MARTINEZ | Address on file | | | | | | | |
| 464900 | ROCIO DE LA FUENTE TORRES | Address on file | | | | | | | |
| 464901 | ROCIO DE LIS LABOY CARABALLO | Address on file | | | | | | | |
| 464902 | ROCIO DE LIS LAMBOY CARABALLO | Address on file | | | | | | | |
| 464903 | ROCIO DEL ALBA GARCIA JIMENEZ | Address on file | | | | | | | |
| 464904 | ROCIO DEL ALBA GARCIA JIMENEZ | Address on file | | | | | | | |
| 464905 | ROCIO DEL MAR PEREZ VELEZ | Address on file | | | | | | | |
| 464906 | ROCIO DEL MAR RIVERA CRUZ | Address on file | | | | | | | |
| 464907 | ROCIO DEL PILAR CARRASCO LABRIN | Address on file | | | | | | | |
| 464908 | ROCIO DORADO RODRIGUEZ | Address on file | | | | | | | |
| 464909 | ROCIO DORADO RODRIGUEZ | Address on file | | | | | | | |
| 464910 | ROCIO GARCIA CUEVAS | Address on file | | | | | | | |
| 849908 | ROCIO GONZALEZ & CATERER | SAGRADO CORAZON | 1623 CALLE SANTA URSULA | | | SAN JUAN | PR | 00926 | |
| 747327 | ROCIO GONZALEZ IGLESIAS | 1623 SANTAS URSULA | | | | SAN JUAN | PR | 00926 | |
| 747328 | ROCIO GRACIA RIVERA | Address on file | | | | | | | |
| 849909 | ROCIO HERNANDEZ CAUSSADE | BOX 1291 | | | | SAN LORENZO | PR | 00754 | |
| 747329 | ROCIO J. DE JESUS GOMEZ | VALENCIA GARDENS | AH34 CALLE 11 REPTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 747330 | ROCIO L CLASS | URB ALTURAS | K 13 CALLE N | | | VEGA BAJA | PR | 00603 | |
| 464911 | ROCIO LOPEZ FERNANDEZ | Address on file | | | | | | | |
| 747331 | ROCIO LOPEZ OCASIO | BAYAMON GARDENS | JJ 14 CALLE ANTHONY | | | BAYAMON | PR | 00957 | |
| 464912 | ROCIO M CRUZ PAGAN | Address on file | | | | | | | |
| 464913 | ROCIO M ROMAN RUIZ | Address on file | | | | | | | |
| 464914 | ROCIO M. MELENDEZ COLON | Address on file | | | | | | | |
| 747332 | ROCIO MADRINAN | 1357 AVE ASHFORD 281 | | | | SAN JUAN | PR | 00907 | |
| 464915 | ROCIO MALDONADO FELICIANO | Address on file | | | | | | | |
| 464916 | ROCIO MANAGEMENT & MAINTENANCE , INC. | AVE. WINSTON CHURCHILL 273 EL SENORIAL | | | | SAN JUAN | PR | 00926-0000 | |
| 464917 | ROCIO MANAGEMENT & MAINTENANCE INC. | AVE WINSTON CHURCHILL 273 EL SENORIAL | | | | RIO PIEDRAS | PR | 00926 | |
| 464918 | ROCIO MANAGMENT & MAINTENANCE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771231 | ROCIO MARTINEZ ROSADO | Address on file | | | | | | | |
| 464919 | ROCIO MELNDEZ RIVERA | Address on file | | | | | | | |
| 464920 | ROCIO MENDEZ MORALES | Address on file | | | | | | | |
| 464921 | ROCIO MOLANO MALALLAVO | Address on file | | | | | | | |
| 464922 | ROCIO MORALES TORRES | Address on file | | | | | | | |
| 464923 | ROCIO MUNOZ COTTO | Address on file | | | | | | | |
| 747334 | ROCIO NIEVES CHEVERE | RR 2 BOX 6618 | | | | MANATI | PR | 00674 | |
| 464924 | ROCIO PENA MANAN | Address on file | | | | | | | |
| 464925 | ROCIO RIVERA COLON | Address on file | | | | | | | |
| 747335 | ROCIO RIVERA TORRES | Address on file | | | | | | | |
| 464926 | ROCIO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 747336 | ROCIO RODRIGUEZ TORRES | URB EL ROSARIO | G 15 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 464927 | ROCIO S HERNANDEZ ALGARIN | Address on file | | | | | | | |
| 464928 | ROCIO S. HERNANDEZ ALGARIN | Address on file | | | | | | | |
| 747337 | ROCIO TORRES MERCED | URB HERMANAS DAVILA | 426 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 464929 | ROCIO VEGA QUILES | Address on file | | | | | | | |
| 464930 | ROCIO Y LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 1563876 | Rocio Zapato Medina por si y representado a su hijo Jorge A. Vargas Zapata | Address on file | | | | | | | |
| 464931 | ROCIO ZAYAS GARCIA | Address on file | | | | | | | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1556001 | Rock Bluff High Yield Partnership LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 747338 | ROCK SECURITY SERVICES | URB VILLA CAROLINA | 8-8 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 2162518 | ROCK SOLID TECHNOLOGIES | 638 ALDEBARÁN ST. | SUITE 206 BDE BLDG. | | | SAN JUAN | PR | 00920 | |
| 464932 | ROCK SOLID TECHNOLOGIES | 638 ALDEBARÁN ST.BDE BLDG. | SUITE 206 | | | SAN JUAN | PR | 00920 | |
| 2162517 | ROCK SOLID TECHNOLOGIES | ANGEL PEREZ | 3110 ROYAL PALM AVE. | | | VEGA ALTA | PR | 00692 | |
| 464933 | ROCK SOLID TECHNOLOGIES INC | P O BOX 195599 | | | | SAN JUAN | PR | 00919-5599 | |
| 2150726 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: ANGEL PEREZ, RESIDENT AGENT | APT. 1604, TORRE SAN MIGUEL | | | GUYNABO | PR | 00920 | |
| 2150725 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: ANGEL PEREZ, RESIDENT AGENT | 638 ALDEBARAN STREET, SUITE 206 | BDE BUILDING | | SAN JUAN | PR | 00926 | |
| 2164881 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | 1413 AVE PONCE DE LEON, SUITE 505 | | SAN JUAN | PR | 00908 | |
| 464934 | ROCKET LEARNING INC/BPPR | 208 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00902 | |
| 2150729 | ROCKET LEARNING, LLC | 12 CALLE MANUEL CAMUÑAS | SUITE 215 | | | SAN JUAN | PR | 00000 | |
| 2162519 | ROCKET LEARNING, LLC | 138 AVE. WINSTON CHURCHILL | PMB-425 | | | SAN JUAN | PR | 00926 | |
| 464935 | ROCKET LEARNING, LLC | 31 KALAS STREET | 7B MNTMAR PLZ | | | SAN JUAN | PR | 00918 | |
| 1806737 | Rocket Learning, LLC | Attn: Hays Lindsley | 3000 Turtle Creek Blvd. | | | Dallas | TX | 75219 | |
| 2150730 | ROCKET LEARNING, LLC | GERARDO A. CARLO, KENDRA LOOMIS | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | | SAN JUAN | PR | 00902-1470 | |
| 464936 | Rocket Learning, LLC | PMB 425 WINSTON CHUCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| 1806737 | Rocket Learning, LLC | PO Box 190759 | | | | San Jaun | PR | 00919-0759 | |
| 1782057 | Rocket Learning, LLC | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1856367 | Rocket Learning, LLC | Address on file | | | | | | | |
| 2150734 | ROCKET TEACHER TRAINING, LLC | 138 AVE. WINSTON CHURCHILL | PMB-425 | | | SAN JUAN | PR | 00926 | |
| 464937 | ROCKET TEACHER TRAINING, LLC | 400 CALAF SUITE 9 | | | | SAN JUAN | PR | 00918 | |
| 2150735 | ROCKET TEACHER TRAINING, LLC | ATTN: GERARDO A. CARLO | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | | SAN JUAN | PR | 00902-1470 | |
| 464938 | ROCKET TEACHER TRAINING, LLC | PMB 425 AVE WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| 1256768 | ROCKET TRAINING | Address on file | | | | | | | |
| 464939 | ROCKFORD CENTER | 100 ROCKFORD DRIVE | | | | NEWARK | DE | 19713 | |
| 464940 | ROCKHURST UNIVERSITY CONTINUING EDUCATION CENTER I | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464941 | ROCKIES STICKBALL INC | ALTURAS DE RIO GRANDE | D 147 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 747339 | ROCKLAND BUSINESS ASSOCIATION | 20 SQUADRON BLVD SUITE 510 | | | | NEW CITY | NY | 10956 | |
| 747340 | ROCKPORT PUBLISHERS | 33 COMMERCIAL STREET | | | | GLOUCESTER | MA | 01930-5089 | |
| 747341 | ROCKPORT SPECIAL PARTN\BCO SANTANDER | C/O BANCO SANTANDER PR | GPO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 747342 | ROCKPORT SPECIAL PARTN\BCO SANTANDER | PO BOX 606 | | | | BAYAMON | PR | 00956 | |
| 747343 | ROCKVALE INC DBA CHIRIVELLA & ASSOCIATE | P O BOX 1327 | | | | TOA ALTA | PR | 00954 | |
| 464942 | ROCKVILLE INTERNAL MEDICINE GPR | 1201 SEVEN LOCKS RD 111 | | | | ROCKVILLE | MD | 20854 | |
| 464943 | Rocky Aguino Rosado | Address on file | | | | | | | |
| 464944 | ROCKY AQUINO ROSADO | Address on file | | | | | | | |
| 464945 | ROCKY AQUINO ROSADO | Address on file | | | | | | | |
| 464946 | ROCKY AQUINO ROSADO | Address on file | | | | | | | |
| 464947 | ROCKY DURAN NEGRON | Address on file | | | | | | | |
| 747344 | ROCKY MOUNTAIN HELIPCOPTERS | CMMS 183 BOX 70344 | CENTRO MEDICO ST | | | SAN JUAN | PR | 00936 | |
| 464948 | ROCKY RUN FAMILY MEDICINE | MEDICAL RECORDS | 5645 STONE ROAD | | | CENTREVILLE | VA | 20120 | |
| 464949 | ROCRIDUEZ GUZMAN, VIRINIA | Address on file | | | | | | | |
| 770818 | ROD BEN INTERNATIONAL CORP | P. O. BOX 361387 | | | | SAN JUAN | PR | 00907-0000 | |
| 464950 | ROD BEN INTERNATIONAL CORP | PO BOX 361387 | CALLE FRANCIA 461 ESQ.AMERICA | LOCAL A A1 | | SAN JUAN | PR | 000917 | |
| 464951 | ROD BEN INTERNATIONAL CORP. DBA SHRED-IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| 464952 | ROD IGUEZ CRZ, MARIANELA | Address on file | | | | | | | |
| 464953 | ROD MAR DISTRIBUTORS INC | PO BOX 2008 | | | | CATANO | PR | 00963-2008 | |
| 464954 | ROD PLUMBING & VACUUM | HC - 04 BOX 22074 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 849910 | ROD RODDER PLUMBING & SEWER CLEANING | PO BOX 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 747346 | ROD RODDER SERVICE INC | PO BOX 191713 | | | | SAN JUAN | PR | 00919 | |
| 1421503 | ROD RODDER SERVICES INC. | KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 464956 | ROD RODDER SERVICES INC. | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 747347 | ROD SANTOS INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| 464957 | RODALY MORENO CEDENO | Address on file | | | | | | | |
| 747348 | RODALYS RIVERA MARTINEZ | 42 CALLE CALIFORNIA | | | | PONCE | PR | 00730 | |
| 464958 | RODAS APONTE, HECTOR | Address on file | | | | | | | |
| 464959 | RODAS CRUZ, AILEEN | Address on file | | | | | | | |
| 464960 | RODAS GRINCATO, STEPHEN | Address on file | | | | | | | |
| 464961 | RODAS LUGO, GIANCARLO | Address on file | | | | | | | |
| 464962 | RODAS MARTINEZ, JESUS | Address on file | | | | | | | |
| 464963 | RODAS MORALES, MARIANA | Address on file | | | | | | | |
| 464964 | RODAS RUIZ, YADDIRA | Address on file | | | | | | | |
| 849911 | RODCAM ENTERPRISES INC. | PO BOX 1323 | | | | SAN JUAN | PR | 00936 | |
| 747349 | RODDY PARKINGSON | 402 N O CONNOR RD | | | | IRVING | TX | 75061 | |
| 464965 | RODENA RODRIGUEZ, VIMARIS | Address on file | | | | | | | |
| 464966 | RODENA RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 464967 | RODENA ROMERO, MARIO | Address on file | | | | | | | |
| 464968 | RODENA WALKER, MARIA S | Address on file | | | | | | | |
| 464969 | RODENAS MEDINA, JOSE M | Address on file | | | | | | | |
| 816899 | RODENAS MEDINA, JOSE M | Address on file | | | | | | | |
| 464970 | Rodenas Medina, Luis A | Address on file | | | | | | | |
| 747350 | RODENIT DELGADO DIAZ | P O BOX 3504 | | | | JUNCOS | PR | 00777 | |
| 747351 | RODER DIAZ BADIA | BO JUAN SANCHEZ | CALLE 3 BOX 1574 | | | BAYAMON | PR | 00959 | |
| 747352 | RODERICK BETANCOURT GARCIA | Address on file | | | | | | | |
| 464972 | RODERICK NEGRON ACEVEDO | Address on file | | | | | | | |
| 747353 | RODERICK RANDALL | FORT BUCHANAN | PO BOX 34072 | | | SAN JUAN | PR | 00934 | |
| 464973 | RODERICK SOTO PAGAN | Address on file | | | | | | | |
| 1796904 | Roderiguez Ferra , Myrna Y | Address on file | | | | | | | |
| 464974 | RODES CRUZ, HUGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464975 | RODESMA BUS SERVICES INC | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9706 | |
| 856955 | RODGAN CONTRUCTION | Rodriguez Pagan, Angel R | | | | Vega Baja | PR | 00694-0000 | |
| 856457 | RODGAN CONTRUCTION | Rodriguez Pagan, Angel R | Calle 3 G26 Urb Guarico | | | Vega Baja | PR | 00694-0000 | |
| 1424898 | RODGAN CONTRUCTION | Rodriguez Pagan, Angel R | PO Box 940 | | | | | | |
| 1788167 | RODGANCONSTRUCTION CORP | 310 San Francisco suite 32 | | | | San Juan | PR | 00901 | |
| 1537726 | Rodriguez Sanchez, Jorge L. | Address on file | | | | | | | |
| 1641976 | Rodriguez Vazquez, Carlos Manuel | Address on file | | | | | | | |
| 464976 | RODGUEZ. DONATE, MONSERRATE | Address on file | | | | | | | |
| 464977 | RODGUEZ. MARTINEZ, ALEJANDRO | Address on file | | | | | | | |
| 464979 | RODGZ ORTIZ, MARIA DE LOS | Address on file | | | | | | | |
| 2048014 | Rodiguez , I Idefesso Times | Address on file | | | | | | | |
| 464980 | RODIGUEZ MERCADO, ARAMIDES | Address on file | | | | | | | |
| 464981 | RODIGUEZ, CHRISTOPHER | Address on file | | | | | | | |
| 464982 | RODIL CANDAMO, ALEJANDRO | Address on file | | | | | | | |
| 1998731 | Rodil Candamo, Alejandro | Address on file | | | | | | | |
| 464983 | RODIL CANDAMO,ALEJANDRO | Address on file | | | | | | | |
| 464985 | RODIMEDI & ASSOCIATES | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 464986 | RODIMEDI & ASSOCIATES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 849912 | RODIMEDI & ASSOCIATES, INC. | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 747354 | RODINA ESSO CENTER | PO BOX 25054 | | | | SAN JUAN | PR | 00928 | |
| 464988 | RODIRIGUEZ QUIÑONES, LUIS | Address on file | | | | | | | |
| 464991 | RODIRUGEZ CRUZ, YESSICA | Address on file | | | | | | | |
| 464992 | RODMART AMBULANCE SERVICE , INC. | P. O. BOX 11916 | | | | SAN JUAN | PR | 00922-1916 | |
| 464993 | RODMELL RIVERA DEL VALLE | Address on file | | | | | | | |
| 464994 | RODNEY A FERMAINT FORTI | Address on file | | | | | | | |
| 747355 | RODNEY A W COLON ORTIZ | COND PASEO MONTE APT 1101 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926-6664 | |
| 747356 | RODNEY ACOSTA PEXA | PO BOX 15728 HC-01 | | | | CABO ROJO | PR | 00623 | |
| 464995 | RODNEY ALVARADO FLORES | Address on file | | | | | | | |
| 464996 | RODNEY ARCE JUMENEZ | CONFINDO RODNEY ARCE TORO | INSTITUCIÓN Ponce ADULTOS 1000 | PO BOX 10786 | EDIF. 3K CELDA 207 | PONCE | PR | 00732 | |
| 464997 | RODNEY ARCE LOPEZ | Address on file | | | | | | | |
| 1722378 | Rodney C. and Linda S. Gaines | Address on file | | | | | | | |
| 747357 | RODNEY CASTILLO VEGA | PO BOX 250 | | | | SABANA GRANDE | PR | 00637 | |
| 464998 | RODNEY COLON RAMOS | Address on file | | | | | | | |
| 464999 | RODNEY COLON VAZQUEZ | Address on file | | | | | | | |
| 465000 | RODNEY CORTES SANTANA, ET AL | LCDO. EDDIE CUEVAS SILVAGNOLI | 128 GARDENIA | ESTANCIAS DE LA FUENTE | FUENTE DEL VALLE | TOA ALTA | PR | 00953 | |
| 465001 | RODNEY CORTES SANTANA, ET AL | LCDO. JOSÉ MANUEL BRACETE ALMODÓVAR | P.O BOX 189 | | | YAUCO | PR | 00698 | |
| 465002 | RODNEY CORTES SANTANA, ET AL | LCDO. RAMÓN EDWIN COLÓN PRATTS | PO BOX 1575 | | | SAN SEBASTIÁN | PR | 00685 | |
| 747358 | RODNEY D IRIZARRY | CONDOMINIO GALERIA 201 ALTERIAR | HOSTOS APT 703 | | | SAN JUAN | PR | 00918 | |
| 465003 | RODNEY DE JESUS HERNANDEZ | Address on file | | | | | | | |
| 747359 | RODNEY IMBERT CACHOLA | BOX 1323 | | | | CAROLINA | PR | 00986 | |
| 465004 | RODNEY J RAMOS PAGAN | Address on file | | | | | | | |
| 849913 | RODNEY J RIOS MEDINA | HC 03 BOX 14412 | | | | UTUADO | PR | 00641 | |
| 747360 | RODNEY JOSE RIOS MEDINA | HC 03 BOX 14412 | | | | UTUADO | PR | 00641-9734 | |
| 465005 | RODNEY LEE SANTIAGO GERENA | Address on file | | | | | | | |
| 747361 | RODNEY LYNN JORGENSEN | PO BOX 1890 | | | | GUAYAMA | PR | 00785 | |
| 747362 | RODNEY MORALES ORTIZ | PO BOX 1508 | | | | ARROYO | PR | 00714 | |
| 465006 | RODNEY MORALES, CAROL A | Address on file | | | | | | | |
| 816900 | RODNEY MORALES, CAROL A | Address on file | | | | | | | |
| 465007 | RODNEY N GRANELL REYES J D/WEST POWER | SOLUTION | RAMIREZ ARELLANO 14 RAFAEL HERNANDE | | | MAYAGUEZ | PR | 00682-2120 | |
| 465008 | RODNEY N GRANELL REYES J D/WEST POWER | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 | |
| 465009 | RODNEY O SANTANA PEREZ | Address on file | | | | | | | |
| 465010 | RODNEY PADILLA MATOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464990 | RODNEY PEREZ LEON | Address on file | | | | | | | |
| 465011 | RODNEY R TALAVERA VEGA | Address on file | | | | | | | |
| 747364 | RODNEY RIVERA ROSARIO | HC 3 BOX 11300 | | | | JUANA DIAZ | PR | 00717 | |
| 465012 | RODNEY ROBLES PABON | Address on file | | | | | | | |
| 747365 | RODNEY RODRIGUEZ CORDOVA | URB SUMMIT HILLS 1673 | CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 465013 | RODNEY RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 465014 | RODNEY ROMAN MORALES | Address on file | | | | | | | |
| 465015 | RODNEY ROS HERNANDEZ CRESPO | Address on file | | | | | | | |
| 747366 | RODNEY SAINZ | 18 CALLE CAMBIJA | | | | RINCON | PR | 00677 | |
| 747367 | RODNEY SANTANA NEGRON | Address on file | | | | | | | |
| 1483742 | Rodney, Domingo Ortiz | Address on file | | | | | | | |
| 465016 | RODNEY, RONY | Address on file | | | | | | | |
| 465017 | RODNIE ROSARIO SOLIVAN | Address on file | | | | | | | |
| 465018 | RODNNIE SANTIAGO DIAZ | Address on file | | | | | | | |
| 747368 | RODNNY RIVERA FIGUEROA Y WANDA GOMEZ | Address on file | | | | | | | |
| 747369 | RODNY RODRIGUEZ CARRASQUILLO | PO BOX 1580 | | | | CAROLINA | PR | 00984 | |
| 747370 | RODOBALDO CRUZ ACOSTA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 | |
| 747371 | RODOBERTO RIVERA HERNANDEZ | URB ALAMAR A 3 | CALLE A | | | LUQUILLO | PR | 00773 | |
| 465019 | RODOLFO A CASTILLO ACEVEDO | Address on file | | | | | | | |
| 465020 | RODOLFO A LITHGOW MARTINEZ | Address on file | | | | | | | |
| 465021 | RODOLFO A SANTOS ROSARIO | Address on file | | | | | | | |
| 747374 | RODOLFO ACABA ROMERO | PO BOX 157 | | | | VIEQUES | PR | 00765 | |
| 747375 | RODOLFO ALBERTO CHANG | URB MONTE CARLO | Y 20 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 747376 | RODOLFO ALICEZ HERNANDEZ | CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987 | |
| 465022 | RODOLFO ALONSO DIAZ | Address on file | | | | | | | |
| 465023 | RODOLFO ALONSO DIAZ | Address on file | | | | | | | |
| 747377 | RODOLFO ALONSO DIAZ | Address on file | | | | | | | |
| 747372 | RODOLFO ARROYO OTERO | 275 JUAN MERCADO | BO TORRECILLAS | | | MOROVIS | PR | 00687 | |
| 1576699 | Rodolfo B. Popelnik and Diane Accaria | Address on file | | | | | | | |
| 465024 | RODOLFO C ADAN ARGILAGOS | Address on file | | | | | | | |
| 747379 | RODOLFO CABALLERO DIAZ | P M B 411 | POX BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 747380 | RODOLFO CABALLERO DIAZ | PO BOX 1973 | | | | SAN GERMAN | PR | 00683 | |
| 747381 | RODOLFO CABAN MORENO | Address on file | | | | | | | |
| 747382 | RODOLFO CABELLO REYES | URB COLLEGE PARK | 1824 CALLE ALCALA | | | SAN JUAN | PR | 00921-4343 | |
| 465025 | RODOLFO CAMACHO MARTINEZ | Address on file | | | | | | | |
| 747383 | RODOLFO CARABALLO | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 465026 | RODOLFO CARABALLO FELICIANO | Address on file | | | | | | | |
| 465027 | RODOLFO CASTILLO MALDONADO | Address on file | | | | | | | |
| 747384 | RODOLFO CASTILLO RODRIGUEZ | RIO LAJAS SECT JAZMIN | CARR 823 KM 0 1 | | | TOA ALTA | PR | 00953 | |
| 747385 | RODOLFO CEBALLO PIZARRO | Address on file | | | | | | | |
| 747386 | RODOLFO CEBALLOS OSORIO | Address on file | | | | | | | |
| 747387 | RODOLFO CHARRIEZ PACHECO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 747388 | RODOLFO COBAS MONDRIGUEZ | URB EL MIRADOR DE CUPEY | E9 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 465028 | RODOLFO CRESPO CORA | Address on file | | | | | | | |
| 747389 | RODOLFO CRESPO NIEVES | Address on file | | | | | | | |
| 747373 | RODOLFO CRUZ | PO BOX 780 | | | | SALINAS | PR | 00751 | |
| 747390 | RODOLFO CRUZ CONTRERAS | PO BOX 11850 | STE 136 | | | SAN JUAN | PR | 00922-1850 | |
| 465029 | RODOLFO DEL TORO COLBERG | Address on file | | | | | | | |
| 465030 | RODOLFO E HERNANDEZ RAMOS | Address on file | | | | | | | |
| 465031 | RODOLFO E HERNANDEZ RAMOS | Address on file | | | | | | | |
| 465032 | RODOLFO E MEJIAS CRUZ | Address on file | | | | | | | |
| 2176385 | RODOLFO FDEZ RAMIREZ ARQ | PO BOX 191273 | | | | SAN JUAN | PR | 00919-1273 | |
| 465033 | RODOLFO FERNANDEZ ROSALES | Address on file | | | | | | | |
| 747391 | RODOLFO G. OCASIO BRAVO | EXT ROOSEVELT | 555 CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| 465034 | RODOLFO G. OCASIO BRAVO | RODOLFO G. OCASIO BRAVO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | |
| 465035 | RODOLFO GARCIA ALCAZAR | Address on file | | | | | | | |
| 465036 | RODOLFO GONZALEZ GARCIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2510 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747392 | RODOLFO HERNANDEZ RIVERA | URB RIOCANAS | 2750 CALLE LASALLE | | | PONCE | PR | 00728 | |
| | RODOLFO HUMEREZ | URB TURABO GARDENS 2DA SECCION | Y 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 747394 | RODOLFO J MERCADO RIVERA | SUITE 13 | CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 747395 | RODOLFO J NIEVES TORREGROSA | Address on file | | | | | | | |
| 465037 | RODOLFO J RAMIREZ LOPEZ | Address on file | | | | | | | |
| 465038 | RODOLFO J RIVERA MEDINA | Address on file | | | | | | | |
| 747396 | RODOLFO J. NAVARRO DEFENDINI | 7 CALLE FRANCISCO ORTIZ | | | | PATILLAS | PR | 00723 | |
| 849914 | RODOLFO LARA MARTINEZ | PO BOX 7881 | | | | CAGUAS | PR | 00726 | |
| 747397 | RODOLFO LATORRE BAEZ RUDY | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 465039 | RODOLFO LECLERES RAMOS | Address on file | | | | | | | |
| 747398 | RODOLFO LEWY DIAZ | PO BOX 391082 | | | | SAN JUAN | PR | 00919-1082 | |
| 465040 | RODOLFO MARIN DALECCIO | Address on file | | | | | | | |
| 747399 | RODOLFO MARRERO CHARDON | P O BOX 9075 | | | | PONCE | PR | 00732 | |
| 465041 | RODOLFO MARRERO CRUZ | Address on file | | | | | | | |
| 747400 | RODOLFO MARTINEZ NEGRON | Address on file | | | | | | | |
| 465042 | RODOLFO MATOS GONZALEZ | Address on file | | | | | | | |
| 747402 | RODOLFO MAYOL MACHINE SHOP | PO BOX 2341 | | | | SAN JUAN | PR | 00936 | |
| 747403 | RODOLFO MEDINA ARCE | JADINES DEL CARIBE | BE10 CALLE 3 | | | PONCE | PR | 00731 | |
| 465043 | RODOLFO MENDEZ MENDEZ | Address on file | | | | | | | |
| 747404 | RODOLFO MIRANDA FELICIANO | JARDINES DEL CARIBE | 3312 CALLE 53 | | | PONCE | PR | 00731 | |
| 747405 | RODOLFO MORALES RODRIGUEZ | HC 02 BOX 10224 | | | | LAS MARIAS | PR | 00670-9040 | |
| 465044 | RODOLFO MORCYGLIO CANCEL | Address on file | | | | | | | |
| 747406 | RODOLFO NAVARRO FIGUEROA | URB VALLE ARRIBA HEIGHT | R1 CALLE UCAR | | | CAROLINA | PR | 00983 | |
| 465045 | RODOLFO O FONT NADAL/ PRO SERVICE | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| 747407 | RODOLFO O MELLI / NELLY RENNE RADA | 17 BARBARA TERRACE NORTH | | | | CAPE MAY | NJ | 00820 | |
| 465046 | RODOLFO O NAZARIO COLLAZO | Address on file | | | | | | | |
| 465047 | RODOLFO OLMEDO MORALES | Address on file | | | | | | | |
| 747408 | RODOLFO OROZCO GALINDO | PO BOX 51911 | | | | TOA BAJA | PR | 00950-1911 | |
| 465048 | RODOLFO ORTIZ GONZALEZ | Address on file | | | | | | | |
| 747409 | RODOLFO PAGAN | COND GREEN VILLAGE 702-A | | | | SAN JUAN | PR | 00923 | |
| 465049 | RODOLFO QUEVEDO LOPEZ | Address on file | | | | | | | |
| 465050 | RODOLFO R COLON RODRIGUEZ | Address on file | | | | | | | |
| 747410 | RODOLFO RIVERA CARMONA | Address on file | | | | | | | |
| 747411 | RODOLFO ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 747412 | RODOLFO RODRIGUEZ ARIAS | SANTIAGO IGLESIAS | 1459 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 465051 | RODOLFO RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 747413 | RODOLFO RODRIGUEZ LOPEZA | PO BOX 707 | | | | CAROLINA | PR | 00986 | |
| 747414 | RODOLFO RODRIGUEZ MATOS | Address on file | | | | | | | |
| 465052 | RODOLFO RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 849915 | RODOLFO RODRIGUEZ VELEZ | A-2 COND LUCERNA APT 2-E | | | | CAROLINA | PR | 00983 | |
| 465053 | RODOLFO RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 465054 | RODOLFO RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 747415 | RODOLFO ROMERO MARTINEZ | PO BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| 465055 | RODOLFO RUIZ BRIGNONI | Address on file | | | | | | | |
| 747416 | RODOLFO SANCHEZ | APT 4L | | | | GUAYNABO | PR | 00966 | |
| 465056 | RODOLFO SANTIAGO SIERRA | Address on file | | | | | | | |
| 465057 | RODOLFO TORRES | Address on file | | | | | | | |
| 747417 | RODOLFO TORRES ANDUJAR | URB TOA ALTA HTS | Q12 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 747418 | RODOLFO VALENTIN SOTO | HC 04 BOX 7805 | | | | JUANA DIAZ | PR | 00795 | |
| 465059 | RODOLFO ZAYAS ROSADO | Address on file | | | | | | | |
| 465058 | RODOLFO ZAYAS ROSADO | Address on file | | | | | | | |
| 465060 | RODON MELENDEZ, MARIA ESTHER | Address on file | | | | | | | |
| 1257442 | RODON MELENDEZ, MARIA ESTHER | Address on file | | | | | | | |
| 465061 | RODON MENDEZ, ISLA A | Address on file | | | | | | | |
| 465062 | RODON VERA, NESTOR | Address on file | | | | | | | |
| 747419 | RODO'S CATERING SERVICE | CENTRO COM VENUS GARDENS LOCAL 5 | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747420 | RODOS CATERING SERVICES | 19 CALLE ACUARIO OFIC 5 | | | | SAN JUAN | PR | 00926-4902 | |
| 849916 | RODO'S CATERING SERVICES | 19 CALLE ACUARIO SUITE #5 | | | | SAN JUAN | PR | 00926-4902 | |
| 747421 | RODO'S CATERING SERVICES | CENTRO COMERCIAL VENUS GARDENS | 19 CALLE ACUARIO SUITE 12 | | | SAN JUAN | PR | 00926-4902 | |
| 747422 | RODOS DELI & BAKERY | VENUS GARDEN SHOPPING CENTER | | | | SAN JUAN | PR | 00926 | |
| 465063 | RODREIGUEZ HERNANDEZ, MAGALY | Address on file | | | | | | | |
| 465064 | RODRGIUEZ ORTIZ, EDWIN G | Address on file | | | | | | | |
| 2079951 | Rodrgiuez Rivera, Antonia | Address on file | | | | | | | |
| 1816051 | Rodrguez Becerra, Mara Dolores | Address on file | | | | | | | |
| 1816051 | Rodrguez Becerra, Mara Dolores | Address on file | | | | | | | |
| 834981 | Rodrguez Carrero, Neritza | Address on file | | | | | | | |
| 816901 | RODRGUEZ DIAZ, JOSE F | Address on file | | | | | | | |
| 816902 | RODRGUEZ FERREIRO, LETICIA | Address on file | | | | | | | |
| 816903 | RODRGUEZ LOPEZ, JASON | Address on file | | | | | | | |
| 465065 | Rodrguez Maldonado, Carlos J | Address on file | | | | | | | |
| 465066 | RODRGUEZ NAVEDO, VIVETTE Y | Address on file | | | | | | | |
| 465067 | RODRGUEZ PEREZ, LUIS | Address on file | | | | | | | |
| 816904 | RODRGUEZ QUINONES, ZORAIDA | Address on file | | | | | | | |
| 465068 | RODRGUEZ RAMIREZ, EVELYN D. | Address on file | | | | | | | |
| 816905 | RODRGUEZ RIVERA, LISA D | Address on file | | | | | | | |
| 465069 | RODRGUEZ SANTIAGO, IRYAM | Address on file | | | | | | | |
| 816906 | RODRGUEZ TORRES, AIIRI | Address on file | | | | | | | |
| 835063 | Rodrguez-Marty, Nestor A | Address on file | | | | | | | |
| 747423 | RODRI IMPRESOS | 403 CALLE SAN JORGE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 465070 | RODRI. BETANCOURT, JARRETT | Address on file | | | | | | | |
| 747424 | RODRIARYS CEPEDA PIZARRO | HC 01 BOX 6903 | | | | LOIZA | PR | 00772 | |
| 1510891 | RODRIDGUEZ DE JESUS, JOANNE CECILIA | Address on file | | | | | | | |
| 465071 | RODRIGEUZ NEGRON, MAX | Address on file | | | | | | | |
| 465072 | RODRIGEZ BONET, ANGEL D | Address on file | | | | | | | |
| 465073 | RODRIGEZ BONILLA, JOSE R. | Address on file | | | | | | | |
| 465074 | RODRIGEZ CORTES, LUIS | Address on file | | | | | | | |
| 816907 | RODRIGEZ LOPEZ, VIVIANA | Address on file | | | | | | | |
| 1673921 | RODRIGEZ LOZANO, JOSE J. | Address on file | | | | | | | |
| 816908 | RODRIGEZ LUGO, JOCELYN | Address on file | | | | | | | |
| 1961782 | Rodrigez Ortega, Mirna | Address on file | | | | | | | |
| 465075 | RODRIGEZ PABON, CAROL A | Address on file | | | | | | | |
| 816909 | RODRIGEZ QUESADA, MARIANA | Address on file | | | | | | | |
| 1785753 | Rodrigez Rivera, Jorge Abner | Address on file | | | | | | | |
| 2210871 | Rodrigez Tirado, Angel L. | Address on file | | | | | | | |
| 465076 | RODRIGEZ, INES | Address on file | | | | | | | |
| 465077 | RODRIGIEZ COSS, ANGEL | Address on file | | | | | | | |
| 747425 | RODRIGO BAEZ SERRANO | URB TERESITA | P 3 CALLE 16 | | | BAYAMON | PR | 00961 | |
| 465078 | RODRIGO CABALLERO, MARIANGIE | Address on file | | | | | | | |
| 747426 | RODRIGO CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 747427 | RODRIGO FREYTES DEL RIO | 6 LIMONCILLO | | | | SAN JUAN | PR | 00927 | |
| 465080 | RODRIGO FREYTES DEL RIO | Address on file | | | | | | | |
| 465079 | RODRIGO FREYTES DEL RIO | Address on file | | | | | | | |
| 465081 | RODRIGO GONZALEZ NEGRON | Address on file | | | | | | | |
| 747428 | RODRIGO J VALDERRABANO WAGNER | URB SAN FRANCISCO | 208 CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |
| 465082 | RODRIGO J. VALDERRABANO WAGNER | Address on file | | | | | | | |
| 747429 | RODRIGO M CARRERAS ADORNO | URB PUERTO NUEVO | 523 CALLE ANTARTICO | | | SAN JUAN | PR | 00920-4124 | |
| 465083 | RODRIGO MATTA SALGADO | Address on file | | | | | | | |
| 465084 | RODRIGO MATTA SALGADO | Address on file | | | | | | | |
| 747430 | RODRIGO MENDEZ BOZA | Address on file | | | | | | | |
| 747431 | RODRIGO MESSINA | Address on file | | | | | | | |
| 465085 | RODRIGO NIEVES RIVERA | Address on file | | | | | | | |
| 747432 | RODRIGO PEREZ APONTE | Address on file | | | | | | | |
| 465086 | RODRIGO RODRIGUEZ IRIZARRY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747433 | RODRIGO ROSARIO ROSARIO | PO BOX 1882 | | | | MOROVIS | PR | 00687 | |
| 747434 | RODRIGO S LOPEZ IRIZARRY | PO BOX 777 | | | | VEGA ALTA | PR | 00692 | |
| 465087 | RODRIGUE VELA CORDOVA | Address on file | | | | | | | |
| 465088 | RODRIGUE LUCIANO, GEOVANNI | Address on file | | | | | | | |
| 465089 | RODRIGUE RIVERA, RAFAEL | Address on file | | | | | | | |
| 816910 | RODRIGUE Z VALENTIN, MONIQUE | Address on file | | | | | | | |
| 465090 | RODRIGUES ALMODOVAR, NASHIRA | Address on file | | | | | | | |
| 1824813 | Rodrigues Bracetty, Rosa Maria | Address on file | | | | | | | |
| 465091 | RODRIGUES LOPEZ, ODETTE | Address on file | | | | | | | |
| 2144261 | Rodrigues Moralez, Alejandro | Address on file | | | | | | | |
| 1890804 | Rodrigues Nieves, Nilda | Address on file | | | | | | | |
| 1943613 | Rodrigues Nieves, Nilda | Address on file | | | | | | | |
| 2144527 | Rodrigues Ortiz, Jose Juan | Address on file | | | | | | | |
| 2145150 | Rodrigues Sepulveda, Angelito | Address on file | | | | | | | |
| 465100 | RODRIGUEZ & ASOCIADOS CPS | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 747437 | RODRIGUEZ & ASSOCIATES | P O BOX 9020430 | | | | SAN JUAN | PR | 00902-0430 | |
| 2176391 | RODRIGUEZ & DEL VALLE INC | P.O. BOX 9022889 | | | | SAN JUAN | PR | 00902-2889 | |
| 747435 | RODRIGUEZ & ESPADA CPA | Address on file | | | | | | | |
| 747436 | RODRIGUEZ & ESPADA CPA | Address on file | | | | | | | |
| 747438 | RODRIGUEZ & FLORES DEVELOPERS CORP | PO BOX 3 | | | | SAN JUAN | PR | 00919 | |
| 747439 | RODRIGUEZ & LUIS C P A P S C | P O BOX 9024068 | | | | SAN JUAN | PR | 00902 4068 | |
| 465101 | RODRIGUEZ & MALDONADO-VELEZ ATTORNEYS | AND CONSELORS AT LAW PSC | 400 COSVI OFFICE COMPLEX STE 201 | | | SAN JUAN | PR | 00927 | |
| 465102 | RODRIGUEZ & MALDONADO-VELEZ ATTORNEYS AND COUNSELORS AT LAW | VILLA NEVAREZ | 400 AVE AMERICO MIRANDA STE 201 | | | SAN JUAN | PR | 00927-5142 | |
| 465103 | RODRIGUEZ & RIVERA LAW OFFICES | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| 747440 | RODRIGUEZ & RODRIGUEZ COM CORP | OCEAN PARK | 52 SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 747441 | RODRIGUEZ & RODRIGUEZ CONST | P O BOX 105 | | | | MERCEDITA | PR | 00715 | |
| 747442 | RODRIGUEZ & RODRIGUEZ CSP | COND LAS TORRES NORTE | OFICINA A 1 | | | BAYAMON | PR | 00959-5925 | |
| 465104 | RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO BOX 609 | BO JAGUAS | | | CIALES | PR | 00638 | |
| 465105 | RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO BOX 609 | | | | CIALES | PR | 00638 | |
| 465106 | RODRIGUEZ & RONDA LAW OFFICE PSC | PO BOX 362161 | | | | SAN JUAN | PR | 00936-2161 | |
| 1772149 | RODRIGUEZ , ADNER A. | Address on file | | | | | | | |
| 465107 | RODRIGUEZ , ANGELINA | Address on file | | | | | | | |
| 2159177 | Rodriguez , Enrique Montalvo | Address on file | | | | | | | |
| 465108 | RODRIGUEZ , LUIS A. | Address on file | | | | | | | |
| 2033495 | Rodriguez , Maria Alicea | Urb Costa Azul Calle 21 M-3 | | | | Guayama | PR | 00784 | |
| 1717383 | Rodriguez , Monserrate Galarza | PO Box 1663 | | | | Moca | PR | 00676 | |
| 1943349 | Rodriguez , Myrta N | Address on file | | | | | | | |
| 1683127 | Rodriguez , Sonia Aviles | Address on file | | | | | | | |
| 1637404 | Rodriguez , Wanda Garcia | Address on file | | | | | | | |
| 465109 | RODRIGUEZ ., EDWIN L | Address on file | | | | | | | |
| 465110 | RODRIGUEZ ., JONAS E | Address on file | | | | | | | |
| 465111 | RODRIGUEZ ABAD, REYNOLD | Address on file | | | | | | | |
| 1737729 | Rodriguez Abad, Reynold | Address on file | | | | | | | |
| 816912 | RODRIGUEZ ABAD, REYNOLD | Address on file | | | | | | | |
| 816913 | RODRIGUEZ ABADIA, HAYDEE | Address on file | | | | | | | |
| 465112 | RODRIGUEZ ABAUNZA, SANDRA | Address on file | | | | | | | |
| 465114 | RODRIGUEZ ABRAHAM, JOSE F | Address on file | | | | | | | |
| 465115 | RODRIGUEZ ABRAHAM, MIRNA | Address on file | | | | | | | |
| 465116 | RODRIGUEZ ABRAHAM, YARITZA M | Address on file | | | | | | | |
| 816914 | RODRIGUEZ ABRAHAM, YARITZA M | Address on file | | | | | | | |
| 465117 | RODRIGUEZ ABRAMS, EDDIE | Address on file | | | | | | | |
| 1496765 | Rodriguez Abreu, Angel | Address on file | | | | | | | |
| 465118 | RODRIGUEZ ABREU, CARIMAR | Address on file | | | | | | | |
| 465119 | RODRIGUEZ ABREU, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465120 | Rodriguez Abreu, Edelmiro | Address on file | | | | | | | |
| 465121 | RODRIGUEZ ABREU, EDELMIRO | Address on file | | | | | | | |
| 465122 | RODRIGUEZ ABREU, JOSE | Address on file | | | | | | | |
| 465123 | RODRIGUEZ ABREU, LOURDES | Address on file | | | | | | | |
| 854659 | RODRIGUEZ ABREU, LOURDES | Address on file | | | | | | | |
| 816915 | RODRIGUEZ ABREU, MARILYN | Address on file | | | | | | | |
| 465125 | RODRIGUEZ ABREU, MIGDALIA | Address on file | | | | | | | |
| 465126 | RODRIGUEZ ABREU, NANCY | Address on file | | | | | | | |
| 816916 | RODRIGUEZ ABREU, NELLY | Address on file | | | | | | | |
| 465127 | RODRIGUEZ ABREU, NELLY | Address on file | | | | | | | |
| 465128 | RODRIGUEZ ABREU, ROSALIND | Address on file | | | | | | | |
| 465129 | RODRIGUEZ ACABA, REBECCA | Address on file | | | | | | | |
| 465130 | RODRIGUEZ ACEVEDO, AIDA L | Address on file | | | | | | | |
| 465131 | RODRIGUEZ ACEVEDO, ALEXANDRA | Address on file | | | | | | | |
| 465132 | RODRIGUEZ ACEVEDO, ALKELIS | Address on file | | | | | | | |
| 465134 | RODRIGUEZ ACEVEDO, ANGEL | Address on file | | | | | | | |
| 465133 | RODRIGUEZ ACEVEDO, ANGEL | Address on file | | | | | | | |
| 465135 | RODRIGUEZ ACEVEDO, ANGEL | Address on file | | | | | | | |
| 465136 | Rodriguez Acevedo, Angel Luis | Address on file | | | | | | | |
| 465137 | RODRIGUEZ ACEVEDO, ANGEL M. | Address on file | | | | | | | |
| 465138 | RODRIGUEZ ACEVEDO, ANNA LEE | Address on file | | | | | | | |
| 465140 | RODRIGUEZ ACEVEDO, ANTONIO | Address on file | | | | | | | |
| 465139 | RODRIGUEZ ACEVEDO, ANTONIO | Address on file | | | | | | | |
| 465141 | RODRIGUEZ ACEVEDO, ARSENIO | Address on file | | | | | | | |
| 465142 | RODRIGUEZ ACEVEDO, BRESLEE | Address on file | | | | | | | |
| 816917 | RODRIGUEZ ACEVEDO, BRESLEE | Address on file | | | | | | | |
| 465143 | RODRIGUEZ ACEVEDO, CARLA M | Address on file | | | | | | | |
| 465144 | RODRIGUEZ ACEVEDO, CARLOS | Address on file | | | | | | | |
| 465145 | RODRIGUEZ ACEVEDO, CARMEN | Address on file | | | | | | | |
| 465146 | RODRIGUEZ ACEVEDO, CARMEN M. | Address on file | | | | | | | |
| 854660 | RODRIGUEZ ACEVEDO, CARMEN M. | Address on file | | | | | | | |
| 465147 | RODRIGUEZ ACEVEDO, CESAR | Address on file | | | | | | | |
| 465148 | RODRIGUEZ ACEVEDO, COLBERT | Address on file | | | | | | | |
| 816918 | RODRIGUEZ ACEVEDO, DAIN J | Address on file | | | | | | | |
| 465149 | RODRIGUEZ ACEVEDO, DESIRRE | Address on file | | | | | | | |
| 2039006 | Rodriguez Acevedo, Donna | Address on file | | | | | | | |
| 465150 | RODRIGUEZ ACEVEDO, EDGAR O. | Address on file | | | | | | | |
| 465151 | RODRIGUEZ ACEVEDO, EDGARDO | Address on file | | | | | | | |
| 465152 | RODRIGUEZ ACEVEDO, EDUARDO | Address on file | | | | | | | |
| 465153 | RODRIGUEZ ACEVEDO, EFRAIN | Address on file | | | | | | | |
| 1669720 | Rodriguez Acevedo, Enid M | Address on file | | | | | | | |
| 465154 | RODRIGUEZ ACEVEDO, ENID M. | Address on file | | | | | | | |
| 465155 | RODRIGUEZ ACEVEDO, ERWIN | Address on file | | | | | | | |
| 465156 | RODRIGUEZ ACEVEDO, GABRIELA | Address on file | | | | | | | |
| 465157 | RODRIGUEZ ACEVEDO, GAMALIER | Address on file | | | | | | | |
| 465158 | RODRIGUEZ ACEVEDO, HECTOR | Address on file | | | | | | | |
| 465159 | RODRIGUEZ ACEVEDO, HECTOR | Address on file | | | | | | | |
| 465160 | RODRIGUEZ ACEVEDO, HIPOLITO | Address on file | | | | | | | |
| 465161 | RODRIGUEZ ACEVEDO, INEABELLE | Address on file | | | | | | | |
| 816920 | RODRIGUEZ ACEVEDO, ISRAEL A | Address on file | | | | | | | |
| 465162 | RODRIGUEZ ACEVEDO, ISRAEL A | Address on file | | | | | | | |
| 465163 | RODRIGUEZ ACEVEDO, IVAN | Address on file | | | | | | | |
| 1447066 | Rodriguez Acevedo, Ivonne | Address on file | | | | | | | |
| 465164 | RODRIGUEZ ACEVEDO, JANET | Address on file | | | | | | | |
| 465165 | RODRIGUEZ ACEVEDO, JESSICA | Address on file | | | | | | | |
| 465166 | RODRIGUEZ ACEVEDO, JESUS | Address on file | | | | | | | |
| 465167 | RODRIGUEZ ACEVEDO, JESUS | Address on file | | | | | | | |
| 465168 | RODRIGUEZ ACEVEDO, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2514 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465170 | RODRIGUEZ ACEVEDO, JORGE | Address on file | | | | | | | |
| 816921 | RODRIGUEZ ACEVEDO, JORGE A | Address on file | | | | | | | |
| 465171 | Rodriguez Acevedo, Jose L. | Address on file | | | | | | | |
| 816923 | RODRIGUEZ ACEVEDO, LILLIAM | Address on file | | | | | | | |
| 465172 | RODRIGUEZ ACEVEDO, LISNEL | Address on file | | | | | | | |
| 854661 | RODRIGUEZ ACEVEDO, LISNEL | Address on file | | | | | | | |
| 465173 | RODRIGUEZ ACEVEDO, LIZA | Address on file | | | | | | | |
| 465174 | RODRIGUEZ ACEVEDO, LOURDES I. | Address on file | | | | | | | |
| 465175 | RODRIGUEZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 465176 | RODRIGUEZ ACEVEDO, LUIS A. | Address on file | | | | | | | |
| 465177 | Rodriguez Acevedo, Lydia E. | Address on file | | | | | | | |
| 465178 | RODRIGUEZ ACEVEDO, MARIA | Address on file | | | | | | | |
| 465179 | RODRIGUEZ ACEVEDO, MARILYN J | Address on file | | | | | | | |
| 465180 | RODRIGUEZ ACEVEDO, MARILYN L | Address on file | | | | | | | |
| 465181 | RODRIGUEZ ACEVEDO, MARY | Address on file | | | | | | | |
| 465182 | Rodriguez Acevedo, Miguel A | Address on file | | | | | | | |
| 465183 | RODRIGUEZ ACEVEDO, MILAGROS H | Address on file | | | | | | | |
| 465184 | RODRIGUEZ ACEVEDO, MIRIAM | Address on file | | | | | | | |
| 465185 | RODRIGUEZ ACEVEDO, MYRNA I. | Address on file | | | | | | | |
| 465187 | RODRIGUEZ ACEVEDO, NEREIDA | Address on file | | | | | | | |
| 465186 | RODRIGUEZ ACEVEDO, NEREIDA | Address on file | | | | | | | |
| 465188 | RODRIGUEZ ACEVEDO, NORAIDA | Address on file | | | | | | | |
| 465189 | RODRIGUEZ ACEVEDO, RAFAEL | Address on file | | | | | | | |
| 465190 | RODRIGUEZ ACEVEDO, RAFAEL | Address on file | | | | | | | |
| 465191 | RODRIGUEZ ACEVEDO, RAMONA | Address on file | | | | | | | |
| 465192 | Rodriguez Acevedo, Raymond | Address on file | | | | | | | |
| 465193 | RODRIGUEZ ACEVEDO, ROSE M | Address on file | | | | | | | |
| 465194 | Rodriguez Acevedo, Rousana | Address on file | | | | | | | |
| 465195 | RODRIGUEZ ACEVEDO, RUTH | Address on file | | | | | | | |
| 465196 | RODRIGUEZ ACEVEDO, RUTH N. | Address on file | | | | | | | |
| 2021112 | RODRIGUEZ ACEVEDO, SONIA | Address on file | | | | | | | |
| 465197 | RODRIGUEZ ACEVEDO, SONIA | Address on file | | | | | | | |
| 465198 | RODRIGUEZ ACEVEDO, VIANNETTE | Address on file | | | | | | | |
| 465199 | RODRIGUEZ ACEVEDO, VIANNETTE | Address on file | | | | | | | |
| 465200 | RODRIGUEZ ACEVEDO, WANDA | Address on file | | | | | | | |
| 2211336 | Rodriguez Acevedo, William | Address on file | | | | | | | |
| 2216140 | Rodriguez Acevedo, William | Address on file | | | | | | | |
| 465202 | RODRIGUEZ ACEVEDO, YARIMAR | Address on file | | | | | | | |
| 465201 | RODRIGUEZ ACEVEDO, YARIMAR | Address on file | | | | | | | |
| 465203 | RODRIGUEZ ACEVEDO, YARITZA | Address on file | | | | | | | |
| 465204 | RODRIGUEZ ACEVEDO, YARITZA | Address on file | | | | | | | |
| 816925 | RODRIGUEZ ACEVEDO, YARITZA | Address on file | | | | | | | |
| 465205 | RODRIGUEZ ACEVEDO, YESENIA | Address on file | | | | | | | |
| 465206 | RODRIGUEZ ACEVEDO, YOLANDA | Address on file | | | | | | | |
| 465207 | Rodriguez Acevedo, Zaida L | Address on file | | | | | | | |
| 465208 | RODRIGUEZ ACOSTA MD, ANATILA | Address on file | | | | | | | |
| 465209 | RODRIGUEZ ACOSTA MD, JUAN F | Address on file | | | | | | | |
| 465210 | RODRIGUEZ ACOSTA, ADALBERTO | Address on file | | | | | | | |
| 465211 | RODRIGUEZ ACOSTA, ADALBERTO | Address on file | | | | | | | |
| 465212 | RODRIGUEZ ACOSTA, AMARILYS | Address on file | | | | | | | |
| 465213 | RODRIGUEZ ACOSTA, ARLENE | Address on file | | | | | | | |
| 465214 | RODRIGUEZ ACOSTA, CAMILLE | Address on file | | | | | | | |
| 465216 | RODRIGUEZ ACOSTA, CARLOS | Address on file | | | | | | | |
| 1936024 | Rodriguez Acosta, Carmen J | Address on file | | | | | | | |
| 465218 | RODRIGUEZ ACOSTA, CARMEN J | Address on file | | | | | | | |
| 816926 | RODRIGUEZ ACOSTA, CRISTINA | Address on file | | | | | | | |
| 465219 | Rodriguez Acosta, David | Address on file | | | | | | | |
| 2219063 | Rodriguez Acosta, Delia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465220 | RODRIGUEZ ACOSTA, ELIZABETH | Address on file | | | | | | | |
| 465221 | RODRIGUEZ ACOSTA, FRED | Address on file | | | | | | | |
| 465222 | RODRIGUEZ ACOSTA, GABRIEL | Address on file | | | | | | | |
| 465223 | RODRIGUEZ ACOSTA, GIL | Address on file | | | | | | | |
| 465224 | RODRIGUEZ ACOSTA, HELSON L. | Address on file | | | | | | | |
| 465225 | RODRIGUEZ ACOSTA, IDA | Address on file | | | | | | | |
| 465226 | RODRIGUEZ ACOSTA, JANET | Address on file | | | | | | | |
| 465227 | RODRIGUEZ ACOSTA, JANNET | Address on file | | | | | | | |
| 465228 | RODRIGUEZ ACOSTA, JAVIER | Address on file | | | | | | | |
| 465229 | RODRIGUEZ ACOSTA, JOHANNA | Address on file | | | | | | | |
| 465230 | RODRIGUEZ ACOSTA, JOSE | Address on file | | | | | | | |
| 465231 | Rodriguez Acosta, Jose R | Address on file | | | | | | | |
| 816927 | RODRIGUEZ ACOSTA, JOSEPHINE M | Address on file | | | | | | | |
| 816928 | RODRIGUEZ ACOSTA, JUANITA | Address on file | | | | | | | |
| 465232 | RODRIGUEZ ACOSTA, LENA C. | Address on file | | | | | | | |
| 465233 | RODRIGUEZ ACOSTA, LEO | Address on file | | | | | | | |
| 465234 | RODRIGUEZ ACOSTA, LUIS | Address on file | | | | | | | |
| 465235 | RODRIGUEZ ACOSTA, MANUEL | Address on file | | | | | | | |
| 816929 | RODRIGUEZ ACOSTA, MARIA | Address on file | | | | | | | |
| 465236 | RODRIGUEZ ACOSTA, MARIA Z | Address on file | | | | | | | |
| 1885540 | Rodriguez Acosta, Marlyn | Address on file | | | | | | | |
| 465237 | RODRIGUEZ ACOSTA, MAXIMINO | Address on file | | | | | | | |
| 465238 | RODRIGUEZ ACOSTA, MIGUEL S | Address on file | | | | | | | |
| 1930782 | RODRIGUEZ ACOSTA, NEREIDA | Address on file | | | | | | | |
| 465239 | RODRIGUEZ ACOSTA, NEREIDA | Address on file | | | | | | | |
| 465240 | RODRIGUEZ ACOSTA, NILDA | Address on file | | | | | | | |
| 465241 | RODRIGUEZ ACOSTA, NYDIA | Address on file | | | | | | | |
| 465242 | RODRIGUEZ ACOSTA, NYDIA IMARA | Address on file | | | | | | | |
| 465243 | RODRIGUEZ ACOSTA, OLIVA | Address on file | | | | | | | |
| 465244 | RODRIGUEZ ACOSTA, OSCAR | Address on file | | | | | | | |
| 465245 | RODRIGUEZ ACOSTA, RAFAEL | Address on file | | | | | | | |
| 465246 | Rodriguez Acosta, Ramon | Address on file | | | | | | | |
| 2063339 | RODRIGUEZ ACOSTA, RAMON | Address on file | | | | | | | |
| 465247 | RODRIGUEZ ACOSTA, RAMON R | Address on file | | | | | | | |
| 465248 | RODRIGUEZ ACOSTA, ROSARIO | Address on file | | | | | | | |
| 816931 | RODRIGUEZ ACOSTA, SNAIDER | Address on file | | | | | | | |
| 465249 | RODRIGUEZ ACOSTA, SNAIDER | Address on file | | | | | | | |
| 465250 | RODRIGUEZ ACOSTA, TANYA | Address on file | | | | | | | |
| 465251 | RODRIGUEZ ACOSTA, THELMA | Address on file | | | | | | | |
| 465252 | RODRIGUEZ ACOSTA, WILLIAM | Address on file | | | | | | | |
| 816932 | RODRIGUEZ ACOSTA, YAITZA | Address on file | | | | | | | |
| 465253 | RODRIGUEZ ACOSTA, YASHIRA | Address on file | | | | | | | |
| 816933 | RODRIGUEZ ACOSTA, YASHIRA | Address on file | | | | | | | |
| 854662 | RODRIGUEZ ACOSTA,NYDIA I | Address on file | | | | | | | |
| 465254 | RODRIGUEZ ACUNA, ROBERTO | Address on file | | | | | | | |
| 465255 | RODRIGUEZ ADAMES, JOHN | Address on file | | | | | | | |
| 465256 | RODRIGUEZ ADAMES, MIRIAM | Address on file | | | | | | | |
| 465257 | RODRIGUEZ ADDARICH, JOANNE | Address on file | | | | | | | |
| 2112126 | Rodriguez Adorn, Carmen Maritza | Address on file | | | | | | | |
| 465258 | RODRIGUEZ ADORNO, BELISA | Address on file | | | | | | | |
| 465259 | RODRIGUEZ ADORNO, BELISA | Address on file | | | | | | | |
| 465260 | RODRIGUEZ ADORNO, CARLOS | Address on file | | | | | | | |
| 465261 | RODRIGUEZ ADORNO, CARMEN | Address on file | | | | | | | |
| 465262 | RODRIGUEZ ADORNO, CARMEN M | Address on file | | | | | | | |
| 2010206 | Rodriguez Adorno, Carmen M. | Address on file | | | | | | | |
| 2079402 | Rodriguez Adorno, Carmen M. | Address on file | | | | | | | |
| 2081879 | Rodriguez Adorno, Carmen Maritza | Address on file | | | | | | | |
| 2115968 | Rodriguez Adorno, Carmen Maritza | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465263 | RODRIGUEZ ADORNO, EDNA | Address on file | | | | | | | |
| 465264 | RODRIGUEZ ADORNO, EFRAIN | Address on file | | | | | | | |
| 465265 | RODRIGUEZ ADORNO, HERIBERTO | Address on file | | | | | | | |
| 465266 | RODRIGUEZ ADORNO, MYRTA M. | Address on file | | | | | | | |
| 465268 | RODRIGUEZ ADORNO, ORLANDO | Address on file | | | | | | | |
| 1487839 | Rodriguez Adorno, Orlando | Address on file | | | | | | | |
| 465267 | RODRIGUEZ ADORNO, ORLANDO | Address on file | | | | | | | |
| 1712687 | Rodriguez Adorno, Sandra | Address on file | | | | | | | |
| 465269 | RODRIGUEZ ADORNO, SANDRA | Address on file | | | | | | | |
| 1555560 | Rodriguez Adorno, Victor | Address on file | | | | | | | |
| 465270 | Rodriguez Adorno, Victor M | Address on file | | | | | | | |
| 465271 | RODRIGUEZ ADORNO, WILFREDO | Address on file | | | | | | | |
| 465272 | RODRIGUEZ ADORNO, YARITZA | Address on file | | | | | | | |
| 816934 | RODRIGUEZ ADORNO, YARITZA | Address on file | | | | | | | |
| 816935 | RODRIGUEZ ADROVER, RAFAEL E | Address on file | | | | | | | |
| 465273 | RODRIGUEZ ADROVER, RAFAEL E | Address on file | | | | | | | |
| 2044612 | Rodriguez Adrover, Rafael E. | Address on file | | | | | | | |
| 465274 | RODRIGUEZ ADROVER, SONIA | Address on file | | | | | | | |
| 747443 | RODRIGUEZ ADVERTISING SPECIALTIES | PO BOX 195 | | | | CAGUAS | PR | 00726 | |
| 465275 | RODRIGUEZ AFANADOR, NESTOR | Address on file | | | | | | | |
| 2042974 | Rodriguez Agosto, Ana H. | Address on file | | | | | | | |
| 465276 | RODRIGUEZ AGOSTO, ANABEL | Address on file | | | | | | | |
| 465277 | RODRIGUEZ AGOSTO, ANGEL | Address on file | | | | | | | |
| 816936 | RODRIGUEZ AGOSTO, CARMELO | Address on file | | | | | | | |
| 465278 | RODRIGUEZ AGOSTO, CARMELO | Address on file | | | | | | | |
| 465279 | RODRIGUEZ AGOSTO, CARMELO I | Address on file | | | | | | | |
| 465280 | RODRIGUEZ AGOSTO, CECILIA | Address on file | | | | | | | |
| 465281 | RODRIGUEZ AGOSTO, DELIRIS | Address on file | | | | | | | |
| 465282 | Rodriguez Agosto, Edgardo | Address on file | | | | | | | |
| 465283 | RODRIGUEZ AGOSTO, ELIEZER | Address on file | | | | | | | |
| 465284 | RODRIGUEZ AGOSTO, GILBERTO | Address on file | | | | | | | |
| 465285 | RODRIGUEZ AGOSTO, JOSE | Address on file | | | | | | | |
| 465286 | RODRIGUEZ AGOSTO, LOURDES | Address on file | | | | | | | |
| 465287 | Rodriguez Agosto, Luis W. | Address on file | | | | | | | |
| 465288 | RODRIGUEZ AGOSTO, LUZ E | Address on file | | | | | | | |
| 2090285 | Rodriguez Agosto, Luz E. | HC 5 Box 11211 | | | | Corozal | PR | 00783 | |
| 465289 | Rodriguez Agosto, Lydia E | Address on file | | | | | | | |
| 465290 | RODRIGUEZ AGOSTO, LYZA YADIRA | Address on file | | | | | | | |
| 465291 | RODRIGUEZ AGOSTO, MARGARITA | Address on file | | | | | | | |
| 816937 | RODRIGUEZ AGOSTO, MARGARITA | Address on file | | | | | | | |
| 2136344 | Rodriguez Agosto, Margarita | Address on file | | | | | | | |
| 465292 | RODRIGUEZ AGOSTO, MARIA M | Address on file | | | | | | | |
| 1846062 | Rodriguez Agosto, Maria M. | Address on file | | | | | | | |
| 465293 | RODRIGUEZ AGOSTO, MARINA | Address on file | | | | | | | |
| 2015459 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |
| 465294 | RODRIGUEZ AGOSTO, NANCY | Address on file | | | | | | | |
| 1681882 | Rodriguez Agosto, Nancy | Address on file | | | | | | | |
| 465295 | RODRIGUEZ AGOSTO, NINA | Address on file | | | | | | | |
| 465296 | RODRIGUEZ AGOSTO, RAMONITA | Address on file | | | | | | | |
| 465297 | RODRIGUEZ AGOSTO, VICTOR M | Address on file | | | | | | | |
| 465298 | RODRIGUEZ AGOSTO, WANDA | Address on file | | | | | | | |
| 816938 | RODRIGUEZ AGOSTO, WANDA I | Address on file | | | | | | | |
| 465299 | RODRIGUEZ AGRELOT, JOSE | Address on file | | | | | | | |
| 465300 | RODRIGUEZ AGRON, NOEMI | Address on file | | | | | | | |
| 465301 | RODRIGUEZ AGUAYO, ARELYS M | Address on file | | | | | | | |
| 465302 | RODRIGUEZ AGUAYO, JOSE DANIEL | Address on file | | | | | | | |
| 465303 | RODRIGUEZ AGUAYO, RAFAEL | Address on file | | | | | | | |
| 465304 | RODRIGUEZ AGUAYO, TOMAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2517 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465305 | RODRIGUEZ AGUAYO, TOMAS M | Address on file | | | | | | | |
| 465306 | RODRIGUEZ AGUAYO, WALESKA M | Address on file | | | | | | | |
| 465307 | RODRIGUEZ AGUIAR, DORA | Address on file | | | | | | | |
| 465308 | RODRIGUEZ AGUIAR, JOEL | Address on file | | | | | | | |
| 465309 | RODRIGUEZ AGUIERRE, PRISCILLA A | Address on file | | | | | | | |
| 816940 | RODRIGUEZ AGUILA, MIGUEL | Address on file | | | | | | | |
| 465310 | RODRIGUEZ AGUILA, ZOADMEE | Address on file | | | | | | | |
| 465311 | RODRIGUEZ AGUILAR, HECTOR | Address on file | | | | | | | |
| 465312 | RODRIGUEZ AGUILAR, HEMIL | Address on file | | | | | | | |
| 465313 | RODRIGUEZ AGUILAR, JESSICA | Address on file | | | | | | | |
| 465314 | RODRIGUEZ AGUILAR, JUAN E | Address on file | | | | | | | |
| 465315 | RODRIGUEZ AGUILAR, MILDRED A | Address on file | | | | | | | |
| 465316 | RODRIGUEZ AGUILAR, WILFREDDY | Address on file | | | | | | | |
| 1757795 | RODRIGUEZ AGUILAR, WILFREDDY | Address on file | | | | | | | |
| 465317 | RODRIGUEZ AGUILAR, YOLANDA | Address on file | | | | | | | |
| 465318 | RODRIGUEZ AGUILERA, JAVIER | Address on file | | | | | | | |
| 465319 | RODRIGUEZ AGUILO, GABRIEL | Address on file | | | | | | | |
| 1259368 | RODRIGUEZ AGUILO, GABRIEL | Address on file | | | | | | | |
| 465320 | RODRIGUEZ AGUILO, MAILYN | Address on file | | | | | | | |
| 1671021 | RODRIGUEZ AGUILO, MAILYN | Address on file | | | | | | | |
| 816942 | RODRIGUEZ AGUILO, MAYLIN | Address on file | | | | | | | |
| 465321 | RODRIGUEZ AGUILU, RAY | Address on file | | | | | | | |
| 465323 | Rodriguez Aguilu, Xiomara | Address on file | | | | | | | |
| 816943 | RODRIGUEZ AGUIRRE, KEYLA M | Address on file | | | | | | | |
| 465324 | RODRIGUEZ AGUIRRE, MARITZA | Address on file | | | | | | | |
| 465325 | RODRIGUEZ AGUIRRE, PAULA | Address on file | | | | | | | |
| 465326 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 465327 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | EXT SANTA TERESITA | B N 42 CALLE B | | | PONCE | PR | 00731 | |
| 465329 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | 2161 CALLE COLINA | | | PONCE | PR | 00730 | |
| 465328 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | CALLE COLINA #2161 | | | PONCE | PR | 00730 | |
| 747444 | RODRIGUEZ AIR CONDITIONING | URB VALLE ALTO | 2161 CALLE CAROLINA | | | PONCE | PR | 00730 | |
| 465330 | RODRIGUEZ AJA, ANGEL | Address on file | | | | | | | |
| 465331 | Rodriguez Alago, Ana M | Address on file | | | | | | | |
| 2107994 | Rodriguez Alamo, Carlos | Address on file | | | | | | | |
| 2107994 | Rodriguez Alamo, Carlos | Address on file | | | | | | | |
| 465332 | Rodriguez Alamo, Carlos F | Address on file | | | | | | | |
| 465333 | RODRIGUEZ ALAMO, EVELYN | Address on file | | | | | | | |
| 465334 | RODRIGUEZ ALAMO, MARITZA | Address on file | | | | | | | |
| 465335 | RODRIGUEZ ALAMO, ROSANY | Address on file | | | | | | | |
| 465336 | RODRIGUEZ ALAMO, SOE | Address on file | | | | | | | |
| 465337 | RODRIGUEZ ALAMO, YARITZA | Address on file | | | | | | | |
| 465338 | RODRIGUEZ ALAVARADO MD, MARIBEL | Address on file | | | | | | | |
| 465339 | RODRIGUEZ ALAYON, FELIX | Address on file | | | | | | | |
| 465340 | RODRIGUEZ ALAYON, FELIX C. | Address on file | | | | | | | |
| 164960 | RODRIGUEZ ALAYON, FELIX J | Address on file | | | | | | | |
| 465342 | RODRIGUEZ ALBALADEJO, IRIS N | Address on file | | | | | | | |
| 465343 | RODRIGUEZ ALBALADEJO, ZHAMIR | Address on file | | | | | | | |
| 465344 | RODRIGUEZ ALBARRAN, CARMEN I. | Address on file | | | | | | | |
| 1825345 | Rodriguez Albarran, Carmen I. | Address on file | | | | | | | |
| 1996680 | Rodriguez Albarran, Carmen I. | Address on file | | | | | | | |
| 1787097 | Rodriguez Albarran, Carmen Iris | Address on file | | | | | | | |
| 465345 | RODRIGUEZ ALBARRAN, RANDY | Address on file | | | | | | | |
| 1488354 | Rodriguez Albelo, Almaris | Address on file | | | | | | | |
| 1485653 | Rodriguez Albelo, Almarys | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2518 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816944 | RODRIGUEZ ALBELO, GLADYS | Address on file | | | | | | | |
| 465346 | RODRIGUEZ ALBERLO, HERNAN | Address on file | | | | | | | |
| 465347 | RODRIGUEZ ALBERT, ALEXIS | Address on file | | | | | | | |
| 465348 | RODRIGUEZ ALBERTORIO MD, ERASTO | Address on file | | | | | | | |
| 465349 | RODRIGUEZ ALBERTORIO MD, LIZBETH | Address on file | | | | | | | |
| 465350 | RODRIGUEZ ALBERTORIO, LIZBETH | Address on file | | | | | | | |
| 465351 | RODRIGUEZ ALBERTORIO, LIZBETH | Address on file | | | | | | | |
| 465352 | RODRIGUEZ ALBERTY, JOSE A | Address on file | | | | | | | |
| 465353 | RODRIGUEZ ALBETORIO MD, ERASTO | Address on file | | | | | | | |
| 816945 | RODRIGUEZ ALBINO, DORIS | Address on file | | | | | | | |
| 465354 | RODRIGUEZ ALBINO, EDWARD | Address on file | | | | | | | |
| 465355 | Rodriguez Albino, Elizabeth | Address on file | | | | | | | |
| 465356 | RODRIGUEZ ALBINO, GLENDALEE | Address on file | | | | | | | |
| 465357 | RODRIGUEZ ALBINO, JINETTE | Address on file | | | | | | | |
| 465358 | RODRIGUEZ ALBINO, JOHANNA | Address on file | | | | | | | |
| 1621583 | Rodriguez Albino, Magaly | Address on file | | | | | | | |
| 816947 | RODRIGUEZ ALBINO, RAFAEL | Address on file | | | | | | | |
| 465215 | RODRIGUEZ ALBINO, ROSARITO | Address on file | | | | | | | |
| 465360 | RODRIGUEZ ALBINO, ROSARITO | Address on file | | | | | | | |
| 465361 | RODRIGUEZ ALBINO, VECKY M. | Address on file | | | | | | | |
| 1801139 | RODRIGUEZ ALBINO, VECKY M. | Address on file | | | | | | | |
| 465362 | RODRIGUEZ ALBINO, VIRGEN | Address on file | | | | | | | |
| 465363 | RODRIGUEZ ALBINO, YAZMARI | Address on file | | | | | | | |
| 465364 | RODRIGUEZ ALBIZU, ALEXIS | Address on file | | | | | | | |
| 1869282 | Rodriguez Albizu, Alexis | Address on file | | | | | | | |
| 465365 | RODRIGUEZ ALBIZU, CECILIO | Address on file | | | | | | | |
| 629978 | RODRIGUEZ ALBIZU, CECILIO | Address on file | | | | | | | |
| 465366 | RODRIGUEZ ALBIZU, CHRISTIAN | Address on file | | | | | | | |
| 1591801 | Rodriguez Albizu, Genoveva | Address on file | | | | | | | |
| 465367 | RODRIGUEZ ALBIZU, JOSE | Address on file | | | | | | | |
| 465368 | RODRIGUEZ ALBIZU, JUAN | Address on file | | | | | | | |
| 2146482 | Rodriguez Albizu, Justino | Address on file | | | | | | | |
| 465369 | RODRIGUEZ ALBIZU, NEREIDA | Address on file | | | | | | | |
| 465370 | RODRIGUEZ ALBIZU, NORMA | Address on file | | | | | | | |
| 465371 | RODRIGUEZ ALBIZU, SANTOS | Address on file | | | | | | | |
| 465372 | RODRIGUEZ ALBIZU, SANTOS | Address on file | | | | | | | |
| 465373 | RODRIGUEZ ALCANTARA, MONICA | Address on file | | | | | | | |
| 465374 | RODRIGUEZ ALCARAZ, JOSE | Address on file | | | | | | | |
| 465375 | RODRIGUEZ ALCAZAR, ELBA | Address on file | | | | | | | |
| 465376 | Rodriguez Alcazar, Raquel | Address on file | | | | | | | |
| 465377 | RODRIGUEZ ALCAZAR, RAQUEL | Address on file | | | | | | | |
| 465322 | RODRIGUEZ ALDARONDO, JOANN | Address on file | | | | | | | |
| 465378 | RODRIGUEZ ALDARONDO, KEISLA | Address on file | | | | | | | |
| 465380 | RODRIGUEZ ALDEA, ISRAEL | Address on file | | | | | | | |
| 465379 | Rodriguez Aldea, Israel | Address on file | | | | | | | |
| 465381 | RODRIGUEZ ALDEA, WILFREDO | Address on file | | | | | | | |
| 465382 | RODRIGUEZ ALDEBOL, ANGEL | Address on file | | | | | | | |
| 465383 | RODRIGUEZ ALDEBOL, LOURDES | Address on file | | | | | | | |
| 465384 | RODRIGUEZ ALDRICH, ALEXANDER | Address on file | | | | | | | |
| 465385 | RODRIGUEZ ALEDO, CARLOS | Address on file | | | | | | | |
| 465386 | RODRIGUEZ ALEGRIA, ENEIDA | Address on file | | | | | | | |
| 816948 | RODRIGUEZ ALEJANDRO, AMPARO | Address on file | | | | | | | |
| 465388 | RODRIGUEZ ALEJANDRO, AMPARO | Address on file | | | | | | | |
| 465389 | RODRIGUEZ ALEJANDRO, ANGELA M | Address on file | | | | | | | |
| 1902123 | Rodriguez Alejandro, Angela Maria | Address on file | | | | | | | |
| 465390 | RODRIGUEZ ALEJANDRO, DENISSE | Address on file | | | | | | | |
| 465391 | RODRIGUEZ ALEJANDRO, EDUVINO | Address on file | | | | | | | |
| 465392 | RODRIGUEZ ALEJANDRO, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2519 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465393 | RODRIGUEZ ALEJANDRO, IRELIS | Address on file | | | | | | | |
| 816949 | RODRIGUEZ ALEJANDRO, JACQUELINE | Address on file | | | | | | | |
| 465394 | RODRIGUEZ ALEJANDRO, LINDA | Address on file | | | | | | | |
| 465395 | RODRIGUEZ ALEJANDRO, LUZ E | Address on file | | | | | | | |
| 465396 | RODRIGUEZ ALEJANDRO, MADELINE | Address on file | | | | | | | |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | Address on file | | | | | | | |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | Address on file | | | | | | | |
| 465397 | RODRIGUEZ ALEJANDRO, MARIA DE L | Address on file | | | | | | | |
| 465398 | RODRIGUEZ ALEJANDRO, MARY | Address on file | | | | | | | |
| 465399 | RODRIGUEZ ALEJANDRO, MARY C | Address on file | | | | | | | |
| 465400 | Rodríguez Alejandro, Milka I | Address on file | | | | | | | |
| 816950 | RODRIGUEZ ALEJANDRO, VICTOR M | Address on file | | | | | | | |
| 465401 | Rodriguez Aleman, Alex G. | Address on file | | | | | | | |
| 465402 | RODRIGUEZ ALEMAN, CARLOS O. | Address on file | | | | | | | |
| 465404 | RODRIGUEZ ALEMAN, INGRID | Address on file | | | | | | | |
| 465405 | RODRIGUEZ ALEMAN, KEYLA | Address on file | | | | | | | |
| 465406 | RODRIGUEZ ALEMAN, MARIEL D | Address on file | | | | | | | |
| 465407 | RODRIGUEZ ALEMAN, NADYA | Address on file | | | | | | | |
| 465408 | RODRIGUEZ ALEMAN, NORMA | Address on file | | | | | | | |
| 465409 | RODRÍGUEZ ALEMAN, WANDA I. | Address on file | | | | | | | |
| 465410 | RODRIGUEZ ALEQUIN, EVA | Address on file | | | | | | | |
| 465411 | RODRIGUEZ ALERS, ADA | Address on file | | | | | | | |
| 816951 | RODRIGUEZ ALERS, BRUNILDA | Address on file | | | | | | | |
| 465412 | RODRIGUEZ ALERS, BRUNILDA | Address on file | | | | | | | |
| 465413 | RODRIGUEZ ALERS, CLAUTTE | Address on file | | | | | | | |
| 465414 | RODRIGUEZ ALERS, ENID M | Address on file | | | | | | | |
| 465415 | RODRIGUEZ ALERS, MAGALI | Address on file | | | | | | | |
| 816952 | RODRIGUEZ ALERS, MAGALI B. | Address on file | | | | | | | |
| 465416 | RODRIGUEZ ALERS, RAMONA | Address on file | | | | | | | |
| 1421504 | RODRÍGUEZ ALEXIS, ALICEA Y OTROS | JOSÉ M. CARRERAS PÉREZ | #254 CALLE SAN JOSÉ SUITE 3 | | | SAN JUAN | PR | 00901-1523 | |
| 465417 | RODRIGUEZ ALFARO MD, JOSE | Address on file | | | | | | | |
| 465418 | RODRIGUEZ ALFARO, HILDA L | Address on file | | | | | | | |
| 465419 | RODRIGUEZ ALFINES, TAMARA | Address on file | | | | | | | |
| 465420 | RODRIGUEZ ALFONSO, JUAN | Address on file | | | | | | | |
| 2130895 | Rodriguez Alfonso, Marcos | Address on file | | | | | | | |
| 465421 | RODRIGUEZ ALFONSO, MARCOS R | Address on file | | | | | | | |
| 1728621 | Rodriguez Alfonzo, Marcos | Address on file | | | | | | | |
| 1960821 | Rodriguez Algarin , Edwin | Address on file | | | | | | | |
| 465422 | RODRIGUEZ ALGARIN, ALICIA | Address on file | | | | | | | |
| 465423 | RODRIGUEZ ALGARIN, AMARILYS | Address on file | | | | | | | |
| 816953 | RODRIGUEZ ALGARIN, AVELINO | Address on file | | | | | | | |
| 465424 | RODRIGUEZ ALGARIN, EDWIN | Address on file | | | | | | | |
| 816954 | RODRIGUEZ ALGARIN, EDWIN | Address on file | | | | | | | |
| 465425 | RODRIGUEZ ALGARIN, GEORGE D. | Address on file | | | | | | | |
| 2133232 | Rodriguez Algarin, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1700112 | Rodriguez Algarin, Gisela | Address on file | | | | | | | |
| 465426 | RODRIGUEZ ALGARIN, JOSE | Address on file | | | | | | | |
| 465427 | RODRIGUEZ ALGARIN, JUAN | Address on file | | | | | | | |
| 465428 | RODRIGUEZ ALGARIN, LUCIDALIA | Address on file | | | | | | | |
| 465429 | RODRIGUEZ ALGARIN, LUZ E | Address on file | | | | | | | |
| 465430 | RODRIGUEZ ALGARIN, LYMARI | Address on file | | | | | | | |
| 465431 | RODRIGUEZ ALGARIN, OLGA | Address on file | | | | | | | |
| 465432 | RODRIGUEZ ALGARIN, PEDRO L. | Address on file | | | | | | | |
| 465433 | RODRIGUEZ ALGARIN, SARA | Address on file | | | | | | | |
| 747445 | RODRIGUEZ ALICEA MARIA M. | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 465434 | RODRIGUEZ ALICEA, ALEXIS | Address on file | | | | | | | |
| 465435 | RODRIGUEZ ALICEA, ALFREDO | Address on file | | | | | | | |
| 465436 | RODRIGUEZ ALICEA, AMARILIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2520 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465437 | RODRIGUEZ ALICEA, ANA | Address on file | | | | | | | |
| 1814573 | RODRIGUEZ ALICEA, ANA | Address on file | | | | | | | |
| 465438 | RODRIGUEZ ALICEA, ANA H. | Address on file | | | | | | | |
| 816955 | RODRIGUEZ ALICEA, ANDREA M. | Address on file | | | | | | | |
| 465439 | RODRIGUEZ ALICEA, ANTONIO J | Address on file | | | | | | | |
| 1259369 | RODRIGUEZ ALICEA, AURIDALYS | Address on file | | | | | | | |
| 465440 | RODRIGUEZ ALICEA, BARBARA | Address on file | | | | | | | |
| 465442 | RODRIGUEZ ALICEA, CARLOS | Address on file | | | | | | | |
| 2107986 | Rodriguez Alicea, Carmen | Address on file | | | | | | | |
| 465443 | RODRIGUEZ ALICEA, CARMEN | Address on file | | | | | | | |
| 465444 | RODRIGUEZ ALICEA, CARMEN M | Address on file | | | | | | | |
| 465445 | RODRIGUEZ ALICEA, CELIA | Address on file | | | | | | | |
| 465446 | RODRIGUEZ ALICEA, CRUZ M | Address on file | | | | | | | |
| 465447 | RODRIGUEZ ALICEA, DAISY M | Address on file | | | | | | | |
| 465448 | RODRIGUEZ ALICEA, DAMARIS | Address on file | | | | | | | |
| 816956 | RODRIGUEZ ALICEA, EDWIN | Address on file | | | | | | | |
| 465450 | RODRIGUEZ ALICEA, ELIZABETH | Address on file | | | | | | | |
| 816957 | RODRIGUEZ ALICEA, ELIZABETH | Address on file | | | | | | | |
| 465452 | RODRIGUEZ ALICEA, ERIC | Address on file | | | | | | | |
| 465451 | Rodriguez Alicea, Eric | Address on file | | | | | | | |
| 465453 | RODRIGUEZ ALICEA, ERICK | Address on file | | | | | | | |
| 465454 | RODRIGUEZ ALICEA, ERICK | Address on file | | | | | | | |
| 465455 | RODRIGUEZ ALICEA, ESTHER | Address on file | | | | | | | |
| 465456 | RODRIGUEZ ALICEA, EVELYN | Address on file | | | | | | | |
| 465457 | RODRIGUEZ ALICEA, FELIX A | Address on file | | | | | | | |
| 465458 | RODRIGUEZ ALICEA, FIDEL | Address on file | | | | | | | |
| 465459 | RODRIGUEZ ALICEA, FRANCISCO A | Address on file | | | | | | | |
| 1831884 | Rodriguez Alicea, Francisco A | Address on file | | | | | | | |
| 465460 | RODRIGUEZ ALICEA, GLADYNELL | Address on file | | | | | | | |
| 816958 | RODRIGUEZ ALICEA, GLENDA | Address on file | | | | | | | |
| 465461 | RODRIGUEZ ALICEA, GLENDA I | Address on file | | | | | | | |
| 465462 | RODRIGUEZ ALICEA, IRIS D | Address on file | | | | | | | |
| 465463 | RODRIGUEZ ALICEA, IRVIN | Address on file | | | | | | | |
| 465464 | RODRIGUEZ ALICEA, IVONNE | Address on file | | | | | | | |
| 465465 | RODRIGUEZ ALICEA, JAIME | Address on file | | | | | | | |
| 465466 | RODRIGUEZ ALICEA, JESUS O | Address on file | | | | | | | |
| 1973283 | Rodriguez Alicea, Johanna | Address on file | | | | | | | |
| 465467 | RODRIGUEZ ALICEA, JOHANNA | Address on file | | | | | | | |
| 1425844 | RODRIGUEZ ALICEA, JOSE | Address on file | | | | | | | |
| 465468 | RODRIGUEZ ALICEA, JOSE | Address on file | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | Address on file | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | Address on file | | | | | | | |
| 465470 | RODRIGUEZ ALICEA, JOSE M. | Address on file | | | | | | | |
| 465471 | RODRIGUEZ ALICEA, JUAN C | Address on file | | | | | | | |
| 465472 | RODRIGUEZ ALICEA, LETSY | Address on file | | | | | | | |
| 465473 | RODRIGUEZ ALICEA, LINDA C | Address on file | | | | | | | |
| 465474 | RODRIGUEZ ALICEA, LISSETTE | Address on file | | | | | | | |
| 2065110 | Rodriguez Alicea, Lissette | Address on file | | | | | | | |
| 1875547 | RODRIGUEZ ALICEA, LISSETTE | Address on file | | | | | | | |
| 1996404 | Rodriguez Alicea, Lissette | Address on file | | | | | | | |
| 2001675 | Rodriguez Alicea, Lissette | Address on file | | | | | | | |
| 465475 | RODRIGUEZ ALICEA, MARGARITA | Address on file | | | | | | | |
| 465476 | RODRIGUEZ ALICEA, MARGARITA | Address on file | | | | | | | |
| 465477 | RODRIGUEZ ALICEA, MARIA D. | Address on file | | | | | | | |
| 465478 | RODRIGUEZ ALICEA, MARIA E | Address on file | | | | | | | |
| 465479 | RODRIGUEZ ALICEA, MARITZA | Address on file | | | | | | | |
| 465480 | RODRIGUEZ ALICEA, MARTA I | Address on file | | | | | | | |
| 465481 | RODRIGUEZ ALICEA, MAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465482 | RODRIGUEZ ALICEA, MIGNA | Address on file | | | | | | | |
| 465484 | RODRIGUEZ ALICEA, NASTASSIA | Address on file | | | | | | | |
| 465485 | Rodriguez Alicea, Olga | Address on file | | | | | | | |
| 465486 | RODRIGUEZ ALICEA, OMARIA | Address on file | | | | | | | |
| 465487 | Rodriguez Alicea, Onil | Address on file | | | | | | | |
| 465488 | Rodriguez Alicea, Pablo | Address on file | | | | | | | |
| 465489 | RODRIGUEZ ALICEA, PEDRO | Address on file | | | | | | | |
| 465490 | RODRIGUEZ ALICEA, ROSENDO | Address on file | | | | | | | |
| 465491 | RODRIGUEZ ALICEA, SONIA | Address on file | | | | | | | |
| 854664 | RODRIGUEZ ALICEA, SYLKIA | Address on file | | | | | | | |
| 465492 | RODRIGUEZ ALICEA, SYLKIA D | Address on file | | | | | | | |
| 465493 | RODRIGUEZ ALICEA, TAMARA | Address on file | | | | | | | |
| 465494 | RODRIGUEZ ALICEA, YARA M | Address on file | | | | | | | |
| 465495 | RODRIGUEZ ALICEA, YOVANY | Address on file | | | | | | | |
| 1548874 | RODRIGUEZ ALICEA, YOVANY | Address on file | | | | | | | |
| 2203438 | Rodriguez Alicia, Felipe | Address on file | | | | | | | |
| 2206495 | Rodriguez Alicia, Felipe | Address on file | | | | | | | |
| 2208905 | Rodriguez Alicia, Felipe | Address on file | | | | | | | |
| 465496 | RODRIGUEZ ALIER, ELIDIA | Address on file | | | | | | | |
| 816960 | RODRIGUEZ ALLENDE, JEAN C | Address on file | | | | | | | |
| 465497 | RODRIGUEZ ALLENDE, JESUS | Address on file | | | | | | | |
| 465498 | RODRIGUEZ ALLENDE, JESUS H. | Address on file | | | | | | | |
| 465499 | RODRIGUEZ ALLENDE, SANDRA | Address on file | | | | | | | |
| 465500 | RODRIGUEZ ALLENDE, WANDA I | Address on file | | | | | | | |
| 465501 | RODRIGUEZ ALMEDINA, NORMA I | Address on file | | | | | | | |
| 465502 | Rodriguez Almedina, Orlando | Address on file | | | | | | | |
| 816961 | RODRIGUEZ ALMENA, LUZ | Address on file | | | | | | | |
| 465503 | RODRIGUEZ ALMENA, LUZ C | Address on file | | | | | | | |
| 465504 | RODRIGUEZ ALMENAS, ANTONIO | Address on file | | | | | | | |
| 465505 | RODRIGUEZ ALMENAS, VICTORIO | Address on file | | | | | | | |
| 1630976 | Rodriguez Almestica, Aura Norma | Address on file | | | | | | | |
| 465506 | RODRIGUEZ ALMODOVAL, MARLON | Address on file | | | | | | | |
| 465507 | RODRIGUEZ ALMODOVAR, ADELAIDA | Address on file | | | | | | | |
| 465508 | RODRIGUEZ ALMODOVAR, ANGEL D | Address on file | | | | | | | |
| 816962 | RODRIGUEZ ALMODOVAR, ANGEL D | Address on file | | | | | | | |
| 465510 | RODRIGUEZ ALMODOVAR, ANTONIO | Address on file | | | | | | | |
| 465509 | Rodriguez Almodovar, Antonio | Address on file | | | | | | | |
| 465511 | Rodriguez Almodovar, Bryant | Address on file | | | | | | | |
| 465512 | RODRIGUEZ ALMODOVAR, CARLOS | Address on file | | | | | | | |
| 465513 | RODRIGUEZ ALMODOVAR, CARMEN | Address on file | | | | | | | |
| 465514 | RODRIGUEZ ALMODOVAR, ELBA | Address on file | | | | | | | |
| 465515 | RODRIGUEZ ALMODOVAR, ESTHER | Address on file | | | | | | | |
| 465516 | Rodriguez Almodovar, German | Address on file | | | | | | | |
| 465517 | RODRIGUEZ ALMODOVAR, IVELISSE | Address on file | | | | | | | |
| 465518 | RODRIGUEZ ALMODOVAR, IVETTE | Address on file | | | | | | | |
| 816963 | RODRIGUEZ ALMODOVAR, IVETTE | Address on file | | | | | | | |
| 465519 | RODRIGUEZ ALMODOVAR, JACQUELINE | Address on file | | | | | | | |
| 465520 | RODRIGUEZ ALMODOVAR, JORGE | Address on file | | | | | | | |
| 465521 | RODRIGUEZ ALMODOVAR, JOSE | Address on file | | | | | | | |
| 465522 | Rodriguez Almodovar, Juan E | Address on file | | | | | | | |
| 465523 | RODRIGUEZ ALMODOVAR, JUAN R | Address on file | | | | | | | |
| 816964 | RODRIGUEZ ALMODOVAR, LIZETTE | Address on file | | | | | | | |
| 465524 | RODRIGUEZ ALMODOVAR, LIZETTE | Address on file | | | | | | | |
| 465525 | RODRIGUEZ ALMODOVAR, MARIA | Address on file | | | | | | | |
| 465526 | RODRIGUEZ ALMODOVAR, MATILDE | Address on file | | | | | | | |
| 816965 | RODRIGUEZ ALMODOVAR, MATILDE | Address on file | | | | | | | |
| 465527 | RODRIGUEZ ALMODOVAR, MONDELIZ | Address on file | | | | | | | |
| 465528 | RODRIGUEZ ALMODOVAR, NACHALIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2522 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465529 | RODRIGUEZ ALMODOVAR, NANCY | Address on file | | | | | | | |
| 465530 | RODRIGUEZ ALMODOVAR, NASHIRA | Address on file | | | | | | | |
| 465531 | RODRIGUEZ ALMODOVAR, ODALIZ | Address on file | | | | | | | |
| 465532 | RODRIGUEZ ALMODOVAR, RAMONA | Address on file | | | | | | | |
| 465533 | RODRIGUEZ ALMODOVAR, SANTIAGO | Address on file | | | | | | | |
| 465534 | RODRIGUEZ ALMODOVAR, WALESKA | Address on file | | | | | | | |
| 465535 | RODRIGUEZ ALMONTE, ARGELIA | Address on file | | | | | | | |
| 465536 | RODRIGUEZ ALMONTE, CARMEN L. | Address on file | | | | | | | |
| 465537 | RODRIGUEZ ALOMAR, BRENDA | Address on file | | | | | | | |
| 465538 | RODRIGUEZ ALOMAR, JOSE | Address on file | | | | | | | |
| 816666 | RODRIGUEZ ALOMAR, JULIO | Address on file | | | | | | | |
| 465539 | RODRIGUEZ ALOMAR, JULIO A | Address on file | | | | | | | |
| 465540 | RODRIGUEZ ALOMAR, LETICIA | Address on file | | | | | | | |
| 2045571 | RODRIGUEZ ALOMAR, LETICIA | Address on file | | | | | | | |
| 465541 | RODRIGUEZ ALONSO, ELIMANUEL | Address on file | | | | | | | |
| 465542 | RODRIGUEZ ALONSO, GINORIS | Address on file | | | | | | | |
| 465543 | RODRIGUEZ ALONSO, MARIA | Address on file | | | | | | | |
| 465544 | RODRIGUEZ ALONSO, MARIAMOR | Address on file | | | | | | | |
| 465545 | RODRIGUEZ ALONSO, MARITZA | Address on file | | | | | | | |
| 465546 | RODRIGUEZ ALONSO, WALDO | Address on file | | | | | | | |
| 2144950 | Rodriguez Aloyo, Justiniano | Address on file | | | | | | | |
| 2144757 | Rodriguez Aloyo, Victor Juan | Address on file | | | | | | | |
| 465547 | Rodriguez ALSINA, JORGE | Address on file | | | | | | | |
| 465548 | RODRIGUEZ ALSINA, JUAN M. | Address on file | | | | | | | |
| 465549 | RODRIGUEZ ALSINA, YAIDIMAR | Address on file | | | | | | | |
| 465550 | RODRIGUEZ ALTRECHE, JOANNA | Address on file | | | | | | | |
| 465551 | RODRIGUEZ ALTRECHE, JUAN R. | Address on file | | | | | | | |
| 849917 | RODRIGUEZ ALUMINUM | PO BOX 85 | | | | COMERIO | PR | 00782 | |
| 465552 | Rodriguez Alvalade, Marco A | Address on file | | | | | | | |
| 465553 | RODRIGUEZ ALVALLE, FELIX | Address on file | | | | | | | |
| 465554 | RODRIGUEZ ALVALLE, JOHNATTAN | Address on file | | | | | | | |
| 465555 | Rodriguez Alvarad, Gilberto | Address on file | | | | | | | |
| 2008253 | Rodriguez Alvarado , Celestino | Address on file | | | | | | | |
| 465556 | RODRIGUEZ ALVARADO, AGUSTIN | Address on file | | | | | | | |
| 1740558 | Rodriguez Alvarado, Aixa | Address on file | | | | | | | |
| 816967 | RODRIGUEZ ALVARADO, AIXA | Address on file | | | | | | | |
| 465557 | RODRIGUEZ ALVARADO, AIXA L | Address on file | | | | | | | |
| 465559 | RODRIGUEZ ALVARADO, ALEJANDRO | Address on file | | | | | | | |
| 465558 | Rodriguez Alvarado, Alejandro | Address on file | | | | | | | |
| 465560 | RODRIGUEZ ALVARADO, ALFONSO | Address on file | | | | | | | |
| 465561 | RODRIGUEZ ALVARADO, ANGEL | Address on file | | | | | | | |
| 465562 | Rodriguez Alvarado, Angel M | Address on file | | | | | | | |
| 465563 | RODRIGUEZ ALVARADO, ARNALDO | Address on file | | | | | | | |
| 465564 | RODRIGUEZ ALVARADO, AVELYN | Address on file | | | | | | | |
| 465565 | RODRIGUEZ ALVARADO, BERTA E | Address on file | | | | | | | |
| 854665 | RODRIGUEZ ALVARADO, BRENDA | Address on file | | | | | | | |
| 465566 | RODRIGUEZ ALVARADO, BRENDA | Address on file | | | | | | | |
| 465567 | RODRIGUEZ ALVARADO, BRENDA L | Address on file | | | | | | | |
| 465568 | RODRIGUEZ ALVARADO, CANDIDA M | Address on file | | | | | | | |
| 816968 | RODRIGUEZ ALVARADO, CANDIDA M | Address on file | | | | | | | |
| 1955870 | Rodriguez Alvarado, Candida M. | Address on file | | | | | | | |
| 1873869 | Rodriguez Alvarado, Candida M. | Address on file | | | | | | | |
| 1955870 | Rodriguez Alvarado, Candida M. | Address on file | | | | | | | |
| 465569 | RODRIGUEZ ALVARADO, CARLOS | Address on file | | | | | | | |
| 465570 | RODRIGUEZ ALVARADO, CARMEN | Address on file | | | | | | | |
| 465571 | RODRIGUEZ ALVARADO, CRISTOBAL | Address on file | | | | | | | |
| 465572 | RODRIGUEZ ALVARADO, DELIA | Address on file | | | | | | | |
| 816969 | RODRIGUEZ ALVARADO, DIGNA J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465573 | RODRIGUEZ ALVARADO, DINELIA | Address on file | | | | | | | |
| 1792842 | Rodriguez Alvarado, Dinelia | Address on file | | | | | | | |
| 465574 | RODRIGUEZ ALVARADO, EDWIN | Address on file | | | | | | | |
| 2104003 | RODRIGUEZ ALVARADO, EDWIN | Address on file | | | | | | | |
| 465575 | RODRIGUEZ ALVARADO, ELIEZER J | Address on file | | | | | | | |
| 465576 | RODRIGUEZ ALVARADO, ERICK | Address on file | | | | | | | |
| 816971 | RODRIGUEZ ALVARADO, EVELYN | Address on file | | | | | | | |
| 465577 | RODRIGUEZ ALVARADO, FELIBERTO | Address on file | | | | | | | |
| 1907232 | RODRIGUEZ ALVARADO, GILBERTO | Address on file | | | | | | | |
| 465578 | RODRIGUEZ ALVARADO, HECTOR | Address on file | | | | | | | |
| 465580 | RODRIGUEZ ALVARADO, HILDA | Address on file | | | | | | | |
| 465579 | RODRIGUEZ ALVARADO, HILDA | Address on file | | | | | | | |
| 1580977 | Rodriguez Alvarado, Hilda I. | Address on file | | | | | | | |
| 465581 | RODRIGUEZ ALVARADO, JOCELYN | Address on file | | | | | | | |
| 816972 | RODRIGUEZ ALVARADO, JONATHAN | Address on file | | | | | | | |
| 465582 | RODRIGUEZ ALVARADO, JOSE | Address on file | | | | | | | |
| 465583 | RODRIGUEZ ALVARADO, JOSE A | Address on file | | | | | | | |
| 465584 | RODRIGUEZ ALVARADO, JOSE A | Address on file | | | | | | | |
| 1835453 | Rodriguez Alvarado, Jose A. | Q-169 calle Feliciano Delgado Nueva Vida, El Tuque | | | | Ponce | PR | 00728-6736 | |
| 465586 | RODRIGUEZ ALVARADO, JOSE A. | Address on file | | | | | | | |
| 465585 | RODRIGUEZ ALVARADO, JOSE A. | Address on file | | | | | | | |
| 465587 | RODRIGUEZ ALVARADO, JOSE I | Address on file | | | | | | | |
| 465588 | RODRIGUEZ ALVARADO, JOSE O. | Address on file | | | | | | | |
| 465589 | RODRIGUEZ ALVARADO, JUDITH M | Address on file | | | | | | | |
| 465590 | RODRIGUEZ ALVARADO, KAREN | Address on file | | | | | | | |
| 465591 | RODRIGUEZ ALVARADO, KEVIN | Address on file | | | | | | | |
| 465592 | RODRIGUEZ ALVARADO, KEYSHA | Address on file | | | | | | | |
| 465593 | RODRIGUEZ ALVARADO, LEYDA | Address on file | | | | | | | |
| 465594 | RODRIGUEZ ALVARADO, LILIANET | Address on file | | | | | | | |
| 465595 | RODRIGUEZ ALVARADO, LORIXEL | Address on file | | | | | | | |
| 1647526 | Rodriguez Alvarado, Luis A | Address on file | | | | | | | |
| 465596 | RODRÍGUEZ ALVARADO, LUIS MANUEL | Address on file | | | | | | | |
| 816973 | RODRIGUEZ ALVARADO, LUZ | Address on file | | | | | | | |
| 465597 | RODRIGUEZ ALVARADO, LUZ E | Address on file | | | | | | | |
| 1960194 | Rodriguez Alvarado, Luz E. | Address on file | | | | | | | |
| 465598 | RODRIGUEZ ALVARADO, LUZ N | Address on file | | | | | | | |
| 465599 | RODRIGUEZ ALVARADO, MARCO A. | Address on file | | | | | | | |
| 465600 | RODRIGUEZ ALVARADO, MARIA M | Address on file | | | | | | | |
| 1837730 | Rodriguez Alvarado, Maria M. | Address on file | | | | | | | |
| 465601 | RODRIGUEZ ALVARADO, MARIBEL | Address on file | | | | | | | |
| 1309300 | RODRIGUEZ ALVARADO, MARIBEL | Address on file | | | | | | | |
| 465602 | RODRIGUEZ ALVARADO, MARITZA | Address on file | | | | | | | |
| 465603 | RODRIGUEZ ALVARADO, MAYRA | Address on file | | | | | | | |
| 1855306 | Rodriguez Alvarado, Migdalia | Address on file | | | | | | | |
| 465604 | RODRIGUEZ ALVARADO, MIGDALIA | Address on file | | | | | | | |
| 465606 | RODRIGUEZ ALVARADO, MIGUELINA | Address on file | | | | | | | |
| 465605 | RODRIGUEZ ALVARADO, MIGUELINA | Address on file | | | | | | | |
| 465607 | RODRIGUEZ ALVARADO, MILAGROS | Address on file | | | | | | | |
| 1906502 | RODRIGUEZ ALVARADO, NELIDA | Address on file | | | | | | | |
| 2066809 | Rodriguez Alvarado, Nelida | Address on file | | | | | | | |
| 1897158 | RODRIGUEZ ALVARADO, NELIDA | Address on file | | | | | | | |
| 2082801 | Rodriguez Alvarado, NeLida | Address on file | | | | | | | |
| 465608 | RODRIGUEZ ALVARADO, NELIDA | Address on file | | | | | | | |
| 465610 | RODRIGUEZ ALVARADO, NIURKA | Address on file | | | | | | | |
| 465609 | RODRIGUEZ ALVARADO, NIURKA | Address on file | | | | | | | |
| 816974 | RODRIGUEZ ALVARADO, NOELIA | Address on file | | | | | | | |
| 1720329 | Rodriguez Alvarado, Noelia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2524 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465611 | RODRIGUEZ ALVARADO, NOELIA | Address on file | | | | | | | |
| 465612 | RODRIGUEZ ALVARADO, NOELIA | Address on file | | | | | | | |
| 465613 | RODRIGUEZ ALVARADO, OMAR J. | Address on file | | | | | | | |
| 465614 | RODRIGUEZ ALVARADO, PEDRO J. | Address on file | | | | | | | |
| 465615 | RODRIGUEZ ALVARADO, RAFAEL | Address on file | | | | | | | |
| 465616 | RODRIGUEZ ALVARADO, REINALDO B | Address on file | | | | | | | |
| 465617 | RODRIGUEZ ALVARADO, ROBERTO | Address on file | | | | | | | |
| 465618 | RODRIGUEZ ALVARADO, ROSAEL | Address on file | | | | | | | |
| 465619 | RODRIGUEZ ALVARADO, RUBEN | Address on file | | | | | | | |
| 816975 | RODRIGUEZ ALVARADO, SOANGELY | Address on file | | | | | | | |
| 816976 | RODRIGUEZ ALVARADO, TERESA | Address on file | | | | | | | |
| 465620 | RODRIGUEZ ALVARADO, WALTER | Address on file | | | | | | | |
| 2166376 | Rodriguez Alvarez, Agapito | Address on file | | | | | | | |
| 465621 | RODRIGUEZ ALVAREZ, ALBERTO | Address on file | | | | | | | |
| 465622 | Rodriguez Alvarez, Alberto | Address on file | | | | | | | |
| 465623 | RODRIGUEZ ALVAREZ, ALEXANDRA M. | Address on file | | | | | | | |
| 465624 | RODRIGUEZ ALVAREZ, ANA C. | Address on file | | | | | | | |
| 2158487 | Rodriguez A'lvarez, Ana G. | Address on file | | | | | | | |
| 2167811 | Rodriguez Alvarez, Ana Gloria | Address on file | | | | | | | |
| 465625 | RODRIGUEZ ALVAREZ, ANGEL | Address on file | | | | | | | |
| 465626 | RODRIGUEZ ALVAREZ, ANGEL M | Address on file | | | | | | | |
| 465627 | RODRIGUEZ ALVAREZ, BARBARA | Address on file | | | | | | | |
| 465628 | RODRIGUEZ ALVAREZ, BARBARA | Address on file | | | | | | | |
| 816977 | RODRIGUEZ ALVAREZ, BARBARA | Address on file | | | | | | | |
| 465630 | RODRIGUEZ ALVAREZ, BRENDA | Address on file | | | | | | | |
| 816978 | RODRIGUEZ ALVAREZ, BRENDA L | Address on file | | | | | | | |
| 465631 | Rodriguez Alvarez, Brenda L. | Address on file | | | | | | | |
| 465632 | RODRIGUEZ ALVAREZ, CARLOS | Address on file | | | | | | | |
| 465634 | RODRIGUEZ ALVAREZ, CARLOS | Address on file | | | | | | | |
| 465635 | RODRIGUEZ ALVAREZ, CARLOS | Address on file | | | | | | | |
| 465633 | Rodriguez Alvarez, Carlos | Address on file | | | | | | | |
| 465636 | Rodriguez Alvarez, Carlos A | Address on file | | | | | | | |
| 816979 | RODRIGUEZ ALVAREZ, CARMEN | Address on file | | | | | | | |
| 816980 | RODRIGUEZ ALVAREZ, CARMEN | Address on file | | | | | | | |
| 465637 | RODRIGUEZ ALVAREZ, CARMEN E | Address on file | | | | | | | |
| 465638 | RODRIGUEZ ALVAREZ, CARMEN M | Address on file | | | | | | | |
| 465639 | RODRIGUEZ ALVAREZ, CAROLYN | Address on file | | | | | | | |
| 465640 | RODRIGUEZ ALVAREZ, CLAUDIA | Address on file | | | | | | | |
| 465641 | RODRIGUEZ ALVAREZ, CONSUELO | Address on file | | | | | | | |
| 465642 | RODRIGUEZ ALVAREZ, CYNTHIA | Address on file | | | | | | | |
| 465643 | RODRIGUEZ ALVAREZ, DAMARIS | Address on file | | | | | | | |
| 465644 | RODRIGUEZ ALVAREZ, DANNA L | Address on file | | | | | | | |
| 465645 | RODRIGUEZ ALVAREZ, EDGARDO | Address on file | | | | | | | |
| 465646 | RODRIGUEZ ALVAREZ, EDNA | Address on file | | | | | | | |
| 816981 | RODRIGUEZ ALVAREZ, EDNA | Address on file | | | | | | | |
| 465647 | RODRIGUEZ ALVAREZ, FRANCISCO | Address on file | | | | | | | |
| 465648 | RODRIGUEZ ALVAREZ, GERARDO | Address on file | | | | | | | |
| 816982 | RODRIGUEZ ALVAREZ, GUSTAVO | Address on file | | | | | | | |
| 465649 | RODRIGUEZ ALVAREZ, GUSTAVO | Address on file | | | | | | | |
| 465651 | RODRIGUEZ ALVAREZ, HECTOR A | Address on file | | | | | | | |
| 465652 | Rodriguez Alvarez, Herminio | Address on file | | | | | | | |
| 465653 | RODRIGUEZ ALVAREZ, HERMINIO | Address on file | | | | | | | |
| 465654 | RODRIGUEZ ALVAREZ, IRIS T | Address on file | | | | | | | |
| 465655 | Rodriguez Alvarez, Isabel | Address on file | | | | | | | |
| 465656 | RODRIGUEZ ALVAREZ, ISMAEL | Address on file | | | | | | | |
| 465657 | RODRIGUEZ ALVAREZ, IVELISSE | Address on file | | | | | | | |
| 1886561 | Rodriguez Alvarez, Ivelisse | Address on file | | | | | | | |
| 465658 | RODRIGUEZ ALVAREZ, JACQUELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816983 | RODRIGUEZ ALVAREZ, JAILENE | Address on file | | | | | | | |
| 465659 | RODRIGUEZ ALVAREZ, JANET | Address on file | | | | | | | |
| 816984 | RODRIGUEZ ALVAREZ, JAVIER | Address on file | | | | | | | |
| 465661 | RODRIGUEZ ALVAREZ, JAVIER | Address on file | | | | | | | |
| 1425845 | RODRIGUEZ ALVAREZ, JORGE L. | Address on file | | | | | | | |
| 465663 | RODRIGUEZ ALVAREZ, JOSE A | Address on file | | | | | | | |
| 2119407 | RODRIGUEZ ALVAREZ, JOSE A. | Address on file | | | | | | | |
| 1990781 | Rodriguez Alvarez, Jose A. | Address on file | | | | | | | |
| 465664 | RODRIGUEZ ALVAREZ, JOSE I. | Address on file | | | | | | | |
| 465665 | Rodriguez Alvarez, Jose J | Address on file | | | | | | | |
| 465666 | RODRIGUEZ ALVAREZ, JOSEFA M | Address on file | | | | | | | |
| 465667 | RODRIGUEZ ALVAREZ, JOSELINE | Address on file | | | | | | | |
| 465668 | RODRIGUEZ ALVAREZ, JOSHUA | Address on file | | | | | | | |
| 465669 | RODRIGUEZ ALVAREZ, JUAN | Address on file | | | | | | | |
| 465670 | RODRIGUEZ ALVAREZ, JUAN | Address on file | | | | | | | |
| 465671 | RODRIGUEZ ALVAREZ, JUAN J. | Address on file | | | | | | | |
| 465672 | RODRIGUEZ ALVAREZ, JULIA | Address on file | | | | | | | |
| 465673 | RODRIGUEZ ALVAREZ, JULIO | Address on file | | | | | | | |
| 465675 | RODRIGUEZ ALVAREZ, LISSETTE | Address on file | | | | | | | |
| 2163251 | Rodriguez Alvarez, Lucia | Address on file | | | | | | | |
| 465676 | RODRIGUEZ ALVAREZ, LYANN | Address on file | | | | | | | |
| 465677 | RODRIGUEZ ALVAREZ, MAGDA | Address on file | | | | | | | |
| 2178910 | Rodriguez Alvarez, Manuel | Address on file | | | | | | | |
| 465678 | Rodriguez Alvarez, Manuel | Address on file | | | | | | | |
| 465679 | RODRIGUEZ ALVAREZ, MARIA I | Address on file | | | | | | | |
| 465680 | RODRIGUEZ ALVAREZ, MARIELA | Address on file | | | | | | | |
| 465681 | RODRIGUEZ ALVAREZ, MARIO | Address on file | | | | | | | |
| 465682 | RODRIGUEZ ALVAREZ, MARISOL | Address on file | | | | | | | |
| 465683 | Rodriguez Alvarez, Migdalia | Address on file | | | | | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | Address on file | | | | | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | Address on file | | | | | | | |
| 465684 | RODRIGUEZ ALVAREZ, MILANGIE | Address on file | | | | | | | |
| 465685 | RODRIGUEZ ALVAREZ, OMAYRA | Address on file | | | | | | | |
| 465686 | RODRIGUEZ ALVAREZ, PETER | Address on file | | | | | | | |
| 465687 | RODRIGUEZ ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 465688 | RODRIGUEZ ALVAREZ, RAMON | Address on file | | | | | | | |
| 465689 | RODRIGUEZ ALVAREZ, ROXANA | Address on file | | | | | | | |
| 465690 | RODRIGUEZ ALVAREZ, RUBEN | Address on file | | | | | | | |
| 1581871 | Rodriguez Alvarez, Silkia M | Address on file | | | | | | | |
| 465691 | RODRIGUEZ ALVAREZ, SILKIA M | Address on file | | | | | | | |
| 465692 | RODRIGUEZ ALVAREZ, SONIA | Address on file | | | | | | | |
| 465693 | RODRIGUEZ ALVAREZ, SONIA I | Address on file | | | | | | | |
| 2004780 | Rodriguez Alvarez, Sonia Ivette | Address on file | | | | | | | |
| 465694 | RODRIGUEZ ALVAREZ, VALERIE | Address on file | | | | | | | |
| 465695 | RODRIGUEZ ALVAREZ, VANESSA | Address on file | | | | | | | |
| 816985 | RODRIGUEZ ALVAREZ, WANDA | Address on file | | | | | | | |
| 465696 | RODRIGUEZ ALVAREZ, WILLIAM | Address on file | | | | | | | |
| 465660 | RODRIGUEZ ALVAREZ, YAHAIRA | Address on file | | | | | | | |
| 465697 | RODRIGUEZ ALVAREZ, YESENIA | Address on file | | | | | | | |
| 465698 | RODRIGUEZ ALVAREZ, YESENIA | Address on file | | | | | | | |
| 465699 | RODRIGUEZ ALVAREZ, ZINNIA | Address on file | | | | | | | |
| 465700 | RODRIGUEZ ALVELO, ANGEL | Address on file | | | | | | | |
| 465701 | RODRIGUEZ ALVELO, ANGEL L | Address on file | | | | | | | |
| 465702 | RODRIGUEZ ALVELO, GLADYS E | Address on file | | | | | | | |
| 816986 | RODRIGUEZ ALVERIO, ALVIN | Address on file | | | | | | | |
| 465704 | RODRIGUEZ ALVERIO, ANTONIA | Address on file | | | | | | | |
| 465705 | RODRIGUEZ ALVINO, AILEEN | Address on file | | | | | | | |
| 465706 | RODRIGUEZ ALVIRA, FLORA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465707 | RODRIGUEZ ALVIRA, GEORGE L | Address on file | | | | | | | |
| 465708 | RODRIGUEZ ALVIRA, MARIA DE LO A | Address on file | | | | | | | |
| 465709 | RODRIGUEZ AMADEO MD, NEFTALI | Address on file | | | | | | | |
| 465710 | RODRIGUEZ AMADEO, NITZIA M | Address on file | | | | | | | |
| 465711 | RODRIGUEZ AMADOR, ANABELLE | Address on file | | | | | | | |
| 465712 | RODRIGUEZ AMADOR, ANGEL | Address on file | | | | | | | |
| 465713 | RODRIGUEZ AMADOR, JOSE | Address on file | | | | | | | |
| 465714 | Rodriguez Amador, Rosendo | Address on file | | | | | | | |
| 465715 | RODRIGUEZ AMADOR, XIOMARA | Address on file | | | | | | | |
| 465716 | RODRIGUEZ AMADOR, XIOMARA | Address on file | | | | | | | |
| 465717 | RODRIGUEZ AMAN, ROBERTO | Address on file | | | | | | | |
| 465718 | RODRIGUEZ AMARAT, GLORYMAR | Address on file | | | | | | | |
| 465719 | RODRIGUEZ AMARO, ADAMARIS | Address on file | | | | | | | |
| 465720 | RODRIGUEZ AMARO, AMARILYS | Address on file | | | | | | | |
| 465721 | RODRIGUEZ AMARO, ANA | Address on file | | | | | | | |
| 1495990 | RODRIGUEZ AMARO, ANGEL | Address on file | | | | | | | |
| 465722 | RODRIGUEZ AMARO, ANTONIO | Address on file | | | | | | | |
| 465723 | RODRIGUEZ AMARO, CARMEN L | Address on file | | | | | | | |
| 465724 | RODRIGUEZ AMARO, EDNA | Address on file | | | | | | | |
| 465725 | Rodriguez Amaro, Edwin | Address on file | | | | | | | |
| 1718611 | RODRIGUEZ AMARO, EDWIN | Address on file | | | | | | | |
| 465726 | RODRIGUEZ AMARO, EDWIN | Address on file | | | | | | | |
| 465727 | RODRIGUEZ AMARO, EVELYN | Address on file | | | | | | | |
| 465728 | Rodriguez Amaro, Evelyn | Address on file | | | | | | | |
| 2066953 | Rodriguez Amaro, Felicita | Address on file | | | | | | | |
| 465729 | RODRIGUEZ AMARO, GLORIA E | Address on file | | | | | | | |
| 465730 | RODRIGUEZ AMARO, IRIS M. | Address on file | | | | | | | |
| 816988 | RODRIGUEZ AMARO, JENNIFER | Address on file | | | | | | | |
| 465731 | RODRIGUEZ AMARO, JENNIFER | Address on file | | | | | | | |
| 2213002 | Rodriguez Amaro, Juan | Address on file | | | | | | | |
| 465732 | RODRIGUEZ AMARO, LUIS J. | Address on file | | | | | | | |
| 2233585 | Rodriguez Amaro, Maria | Address on file | | | | | | | |
| 465733 | RODRIGUEZ AMARO, MARIA I | Address on file | | | | | | | |
| 465734 | RODRIGUEZ AMARO, MARIA S | Address on file | | | | | | | |
| 465735 | RODRIGUEZ AMARO, MARIDELLY | Address on file | | | | | | | |
| 2048473 | RODRIGUEZ AMARO, MATILDE | Address on file | | | | | | | |
| 465736 | RODRIGUEZ AMARO, MATILDE | Address on file | | | | | | | |
| 465737 | RODRIGUEZ AMARO, MIGDALIA | Address on file | | | | | | | |
| 816989 | RODRIGUEZ AMARO, MIGDALIA | Address on file | | | | | | | |
| 465738 | RODRIGUEZ AMARO, PEDRO | Address on file | | | | | | | |
| 465739 | RODRIGUEZ AMARO, PEDRO E | Address on file | | | | | | | |
| 465740 | RODRIGUEZ AMARO, RAMONA | Address on file | | | | | | | |
| 1964776 | RODRIGUEZ AMARO, RAMONA | Address on file | | | | | | | |
| 346908 | Rodriguez Amaro, Ramona | Address on file | | | | | | | |
| 1951482 | Rodriguez Amaro, Roberto | Address on file | | | | | | | |
| 465741 | RODRIGUEZ AMARO, SARA L. | Address on file | | | | | | | |
| 2208357 | Rodriguez Amaro, William | Address on file | | | | | | | |
| 465742 | RODRIGUEZ AMARO, YANIZ A | Address on file | | | | | | | |
| 465743 | RODRIGUEZ AMBERT, JUAN | Address on file | | | | | | | |
| 465744 | RODRIGUEZ AMEZAGA, OMAR A. | Address on file | | | | | | | |
| 465745 | RODRIGUEZ AMILL, JULIO | Address on file | | | | | | | |
| 465746 | RODRIGUEZ AMILL, WILFREDO | Address on file | | | | | | | |
| 465747 | RODRIGUEZ AMOROS, JOSE R | Address on file | | | | | | | |
| 465748 | RODRIGUEZ AMOROS, MARIA DEL CARMEN | Address on file | | | | | | | |
| 465749 | RODRIGUEZ AMPUEDA, JESSICA J | Address on file | | | | | | | |
| 465341 | RODRIGUEZ ANADON, MELANIE | Address on file | | | | | | | |
| 465750 | RODRIGUEZ ANAYA, GILBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 816990 | RODRIGUEZ ANAYA, GILBERTO | Address on file | | | | | | | |
| 816991 | RODRIGUEZ ANAYA, JOSE | Address on file | | | | | | | |
| 465751 | RODRIGUEZ ANAYA, JOSE J | Address on file | | | | | | | |
| 465752 | RODRIGUEZ ANAYA, LOURDES | Address on file | | | | | | | |
| 465753 | RODRIGUEZ ANAYA, LOURDES | Address on file | | | | | | | |
| 465754 | RODRIGUEZ ANAYA, STEVEN | Address on file | | | | | | | |
| 839263 | RODRIGUEZ AND MALDONADO VELEZ | VILLA NEVAREZ COSVI OFFICE COMPLEX | 400 ESQ AMERICO MIRANDA STE 201 | | | RIO PIEDRAS | PR | 00927 | |
| 465755 | RODRIGUEZ ANDALUZ, LUIS SAMUEL | Address on file | | | | | | | |
| 465756 | RODRIGUEZ ANDINO, ANA S. | Address on file | | | | | | | |
| 465757 | RODRIGUEZ ANDINO, ANGEL L | Address on file | | | | | | | |
| 465758 | Rodriguez Andino, Angel L | Address on file | | | | | | | |
| 465759 | RODRIGUEZ ANDINO, CARMEN B. | Address on file | | | | | | | |
| 465760 | RODRIGUEZ ANDINO, CARMEN L | Address on file | | | | | | | |
| 465761 | RODRIGUEZ ANDINO, CATHERINE | Address on file | | | | | | | |
| 465762 | RODRIGUEZ ANDINO, DANITZA | Address on file | | | | | | | |
| 465763 | RODRIGUEZ ANDINO, DAVID | Address on file | | | | | | | |
| 465764 | Rodriguez Andino, Eduardo | Address on file | | | | | | | |
| 465766 | RODRIGUEZ ANDINO, EDWIN | Address on file | | | | | | | |
| 465767 | RODRIGUEZ ANDINO, ILIA S | Address on file | | | | | | | |
| 465768 | RODRIGUEZ ANDINO, ILIANA | Address on file | | | | | | | |
| 465769 | RODRIGUEZ ANDINO, IRIS D | Address on file | | | | | | | |
| 2011513 | Rodriguez Andino, Iris D. | Address on file | | | | | | | |
| 465770 | RODRIGUEZ ANDINO, MAGDA | Address on file | | | | | | | |
| 465771 | RODRIGUEZ ANDINO, MARIA | Address on file | | | | | | | |
| 465772 | RODRIGUEZ ANDINO, MARIA DEL R | Address on file | | | | | | | |
| 816992 | RODRIGUEZ ANDINO, MINELYS | Address on file | | | | | | | |
| 465773 | RODRIGUEZ ANDINO, RAUL | Address on file | | | | | | | |
| 465774 | Rodriguez Andino, Reyna A. | Address on file | | | | | | | |
| 465775 | RODRIGUEZ ANDINO, SUHAIL | Address on file | | | | | | | |
| 465776 | RODRIGUEZ ANDINO, SUJEIDY | Address on file | | | | | | | |
| 465777 | RODRIGUEZ ANDINO, VIVIANA | Address on file | | | | | | | |
| 816993 | RODRIGUEZ ANDINO, VIVIANA | Address on file | | | | | | | |
| 465778 | Rodriguez Andujar, Alejandro | Address on file | | | | | | | |
| 465779 | RODRIGUEZ ANDUJAR, AUREA M | Address on file | | | | | | | |
| 465780 | RODRIGUEZ ANDUJAR, DYNIA | Address on file | | | | | | | |
| 465781 | RODRIGUEZ ANDUJAR, EFRAIN | Address on file | | | | | | | |
| 465782 | RODRIGUEZ ANDUJAR, EFRAIN | Address on file | | | | | | | |
| 465783 | RODRIGUEZ ANDUJAR, HECTOR L | Address on file | | | | | | | |
| 465784 | RODRIGUEZ ANDUJAR, IRIS M | Address on file | | | | | | | |
| 816994 | RODRIGUEZ ANDUJAR, ISAIRA | Address on file | | | | | | | |
| 1725401 | Rodriguez Andujar, Isaira | Address on file | | | | | | | |
| 465785 | RODRIGUEZ ANDUJAR, ISAIRA | Address on file | | | | | | | |
| 1604785 | RODRIGUEZ ANDUJAR, ISAIRA | Address on file | | | | | | | |
| 465786 | RODRIGUEZ ANDUJAR, IVONNE | Address on file | | | | | | | |
| 465787 | RODRIGUEZ ANDUJAR, JEAN C | Address on file | | | | | | | |
| 465789 | RODRIGUEZ ANDUJAR, JONATHAN | Address on file | | | | | | | |
| 465788 | Rodriguez Andujar, Jonathan | Address on file | | | | | | | |
| 465790 | RODRIGUEZ ANDUJAR, MARIA | Address on file | | | | | | | |
| 465791 | RODRIGUEZ ANDUJAR, MICHELLE M | Address on file | | | | | | | |
| 465792 | RODRIGUEZ ANDUJAR, RENE | Address on file | | | | | | | |
| 465793 | RODRIGUEZ ANDUJAR, RICARDO | Address on file | | | | | | | |
| 465794 | RODRIGUEZ ANDUJAR, SHEYLA | Address on file | | | | | | | |
| 465795 | RODRIGUEZ ANGELA, CRISTINA | Address on file | | | | | | | |
| 465796 | RODRIGUEZ ANGELES, LAURA | Address on file | | | | | | | |
| 465797 | RODRIGUEZ ANGELI, INGRID A | Address on file | | | | | | | |
| 465798 | RODRIGUEZ ANGLERO, FEDORA | Address on file | | | | | | | |
| 465799 | RODRIGUEZ ANGLERO, YAMILA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465800 | RODRIGUEZ ANGLERO, ZULMA | Address on file | | | | | | | |
| 465801 | RODRIGUEZ ANGULO, JENNIFER | Address on file | | | | | | | |
| 465802 | RODRIGUEZ ANGULO, MILAGROS | Address on file | | | | | | | |
| 465803 | RODRIGUEZ ANGULO, RAFAEL | Address on file | | | | | | | |
| 840079 | RODRÍGUEZ ANGULO, RAFAEL | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 465804 | RODRIGUEZ ANTONETTI, JORGE | Address on file | | | | | | | |
| 465805 | RODRIGUEZ ANTONETTI, WILFREDO | Address on file | | | | | | | |
| 465806 | RODRIGUEZ ANTONGIORGI, GABRIEL | Address on file | | | | | | | |
| 465807 | RODRIGUEZ ANTONGIORGI, GUILLERMO | Address on file | | | | | | | |
| 2186198 | Rodriguez Antongiougi, Guillermo | Address on file | | | | | | | |
| 465808 | RODRIGUEZ ANZIANI MD, ISABEL M | Address on file | | | | | | | |
| 465809 | RODRIGUEZ APARICIO, SANDRA | Address on file | | | | | | | |
| 465810 | RODRIGUEZ APONTE MD, EDWIN | Address on file | | | | | | | |
| 465811 | RODRIGUEZ APONTE MD, EDWIN | Address on file | | | | | | | |
| 465812 | RODRIGUEZ APONTE MD, ELLEN D | Address on file | | | | | | | |
| 465813 | RODRIGUEZ APONTE MD, RICARDO | Address on file | | | | | | | |
| 465814 | RODRIGUEZ APONTE, AMEIRA M | Address on file | | | | | | | |
| 465815 | RODRIGUEZ APONTE, ANA | Address on file | | | | | | | |
| 465816 | RODRIGUEZ APONTE, ANA L | Address on file | | | | | | | |
| 465817 | Rodriguez Aponte, Angel J | Address on file | | | | | | | |
| 465818 | RODRIGUEZ APONTE, ANGEL L | Address on file | | | | | | | |
| 465819 | RODRIGUEZ APONTE, AUREA | Address on file | | | | | | | |
| 465820 | RODRIGUEZ APONTE, BRENDA | Address on file | | | | | | | |
| 465821 | RODRIGUEZ APONTE, CARLOS | Address on file | | | | | | | |
| 465822 | RODRIGUEZ APONTE, CARLOS | Address on file | | | | | | | |
| 465823 | RODRIGUEZ APONTE, CARLOS | Address on file | | | | | | | |
| 465824 | RODRIGUEZ APONTE, CARMEN L | Address on file | | | | | | | |
| 465825 | RODRIGUEZ APONTE, DAGOBE | Address on file | | | | | | | |
| 465826 | RODRIGUEZ APONTE, DALIA | Address on file | | | | | | | |
| 465827 | RODRIGUEZ APONTE, DALIA | Address on file | | | | | | | |
| 465828 | RODRIGUEZ APONTE, DAMARIS | Address on file | | | | | | | |
| 465829 | RODRIGUEZ APONTE, DANIEL | Address on file | | | | | | | |
| 465830 | RODRIGUEZ APONTE, DERRICK | Address on file | | | | | | | |
| 465831 | RODRIGUEZ APONTE, ELINETTE | Address on file | | | | | | | |
| 816996 | RODRIGUEZ APONTE, ELIZABETH | Address on file | | | | | | | |
| 816997 | RODRIGUEZ APONTE, ELIZABETH | Address on file | | | | | | | |
| 465832 | RODRIGUEZ APONTE, ELIZABETH | Address on file | | | | | | | |
| 816998 | RODRIGUEZ APONTE, ELIZABETH | Address on file | | | | | | | |
| 465833 | RODRIGUEZ APONTE, ELIZABETH | Address on file | | | | | | | |
| 816999 | RODRIGUEZ APONTE, ELIZABETH | Address on file | | | | | | | |
| 465834 | RODRIGUEZ APONTE, ENRIQUE J. | Address on file | | | | | | | |
| 465835 | RODRIGUEZ APONTE, FELIX | Address on file | | | | | | | |
| 465836 | RODRIGUEZ APONTE, GERSON D. | Address on file | | | | | | | |
| 465837 | RODRIGUEZ APONTE, GILBERTO | Address on file | | | | | | | |
| 465838 | Rodriguez Aponte, Glamarie | Address on file | | | | | | | |
| 465839 | RODRIGUEZ APONTE, JANETT | Address on file | | | | | | | |
| 817000 | RODRIGUEZ APONTE, JANETTE | Address on file | | | | | | | |
| 465840 | RODRIGUEZ APONTE, JORGE | Address on file | | | | | | | |
| 465841 | RODRIGUEZ APONTE, JORGE | Address on file | | | | | | | |
| 817001 | RODRIGUEZ APONTE, JORGE L | Address on file | | | | | | | |
| 465843 | RODRIGUEZ APONTE, JOSE | Address on file | | | | | | | |
| 465844 | RODRIGUEZ APONTE, JOSE | Address on file | | | | | | | |
| 465842 | RODRIGUEZ APONTE, JOSE | Address on file | | | | | | | |
| 465845 | RODRIGUEZ APONTE, JOSE A | Address on file | | | | | | | |
| 465846 | RODRIGUEZ APONTE, JOSE A | Address on file | | | | | | | |
| 245892 | RODRIGUEZ APONTE, JOSE A | Address on file | | | | | | | |
| 465847 | RODRIGUEZ APONTE, JOSE C | Address on file | | | | | | | |
| 465848 | Rodriguez Aponte, Jose J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2529 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854666 | RODRIGUEZ APONTE, JOSE J. | Address on file | | | | | | | |
| 465849 | RODRIGUEZ APONTE, KARLA M | Address on file | | | | | | | |
| 465850 | RODRIGUEZ APONTE, LEEMARIS | Address on file | | | | | | | |
| 1890585 | RODRIGUEZ APONTE, LIDUVINA | Address on file | | | | | | | |
| 1471812 | Rodríguez Aponte, Lilliam | Address on file | | | | | | | |
| 1895381 | Rodriguez Aponte, Lilliam | Address on file | | | | | | | |
| 465851 | RODRIGUEZ APONTE, LILLIAM | Address on file | | | | | | | |
| 817002 | RODRIGUEZ APONTE, LILLIAM | Address on file | | | | | | | |
| 465852 | RODRIGUEZ APONTE, MADELINE | Address on file | | | | | | | |
| 1618273 | Rodriguez Aponte, Magda | Address on file | | | | | | | |
| 465853 | RODRIGUEZ APONTE, MARCOS A | Address on file | | | | | | | |
| 465854 | RODRIGUEZ APONTE, MARIA | Address on file | | | | | | | |
| 465855 | RODRIGUEZ APONTE, MARIA A | Address on file | | | | | | | |
| 465856 | RODRIGUEZ APONTE, MARIANELA | Address on file | | | | | | | |
| 465857 | RODRIGUEZ APONTE, MARIBEL | Address on file | | | | | | | |
| 465858 | RODRIGUEZ APONTE, MARIVETTE | Address on file | | | | | | | |
| 465859 | RODRIGUEZ APONTE, MARIVETTE | Address on file | | | | | | | |
| 465860 | Rodriguez Aponte, Martin | Address on file | | | | | | | |
| 817004 | RODRIGUEZ APONTE, NELLY | Address on file | | | | | | | |
| 465861 | RODRIGUEZ APONTE, NELSON | Address on file | | | | | | | |
| 728215 | RODRIGUEZ APONTE, NELSON | Address on file | | | | | | | |
| 465862 | RODRIGUEZ APONTE, NIRMA | Address on file | | | | | | | |
| 465863 | RODRIGUEZ APONTE, RADAMES | Address on file | | | | | | | |
| 465864 | RODRIGUEZ APONTE, RADAMES | Address on file | | | | | | | |
| 465865 | RODRIGUEZ APONTE, REINALDO | Address on file | | | | | | | |
| 465866 | RODRIGUEZ APONTE, ROBERTO | Address on file | | | | | | | |
| 465867 | RODRIGUEZ APONTE, SERGIO | Address on file | | | | | | | |
| 465868 | RODRIGUEZ APONTE, SYLVIA | Address on file | | | | | | | |
| 465869 | RODRIGUEZ APONTE, SYLVIA | Address on file | | | | | | | |
| 465870 | RODRIGUEZ APONTE, VICTOR | Address on file | | | | | | | |
| 465871 | RODRIGUEZ APONTE, VICTOR O | Address on file | | | | | | | |
| 465872 | RODRIGUEZ APONTE, YARITZA M. | Address on file | | | | | | | |
| 1724292 | Rodriguez Aponte, Yaritza Michelle | Address on file | | | | | | | |
| 465873 | RODRIGUEZ APONTE, YECELIA | Address on file | | | | | | | |
| 465874 | RODRIGUEZ APONTE, YOLANDA | Address on file | | | | | | | |
| 817005 | RODRIGUEZ APONTE, YOLANDA | Address on file | | | | | | | |
| 465875 | RODRIGUEZ AQUINO, CARLOS | Address on file | | | | | | | |
| 817006 | RODRIGUEZ AQUINO, HECTOR X | Address on file | | | | | | | |
| 465876 | RODRIGUEZ AQUINO, ISABEL | Address on file | | | | | | | |
| 465877 | RODRIGUEZ AQUINO, JOSEA. | Address on file | | | | | | | |
| 465878 | RODRIGUEZ AQUINO, KAREN E | Address on file | | | | | | | |
| 465879 | RODRIGUEZ AQUINO, LIZ M | Address on file | | | | | | | |
| 817007 | RODRIGUEZ AQUINO, LIZ M | Address on file | | | | | | | |
| 465880 | RODRIGUEZ AQUINO, ROBERTO E | Address on file | | | | | | | |
| 465881 | RODRIGUEZ AQUINO, ZORIEL | Address on file | | | | | | | |
| 465882 | RODRIGUEZ ARANA, JOSEPH | Address on file | | | | | | | |
| 465883 | RODRIGUEZ ARAUJO, ROSALINA | Address on file | | | | | | | |
| 465884 | RODRIGUEZ ARBELO, ABNER | Address on file | | | | | | | |
| 465885 | RODRIGUEZ ARBELO, AMILCAR | Address on file | | | | | | | |
| 465886 | RODRIGUEZ ARBELO, IRENE | Address on file | | | | | | | |
| 465887 | RODRIGUEZ ARBELO, WESLEY | Address on file | | | | | | | |
| 465888 | RODRIGUEZ ARBOLEDA MD, WILFREDO | Address on file | | | | | | | |
| 465889 | RODRIGUEZ ARBONA, JOSE | Address on file | | | | | | | |
| 465890 | RODRIGUEZ ARCANO, MILAGROS | Address on file | | | | | | | |
| 465891 | RODRIGUEZ ARCE, ANACELIS | Address on file | | | | | | | |
| 465892 | RODRIGUEZ ARCE, ANGEL L. | Address on file | | | | | | | |
| 465893 | RODRIGUEZ ARCE, ANIBAL | Address on file | | | | | | | |
| 465894 | RODRIGUEZ ARCE, AUREA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465895 | RODRIGUEZ ARCE, DIANA | Address on file | | | | | | | |
| 465896 | RODRIGUEZ ARCE, ELBA M | Address on file | | | | | | | |
| 465897 | RODRIGUEZ ARCE, FELIPA | Address on file | | | | | | | |
| 465898 | RODRIGUEZ ARCE, HILDA L | Address on file | | | | | | | |
| 1979204 | RODRIGUEZ ARCE, HILDA LUZ | Address on file | | | | | | | |
| 1979204 | RODRIGUEZ ARCE, HILDA LUZ | Address on file | | | | | | | |
| 465899 | RODRIGUEZ ARCE, IMARIS | Address on file | | | | | | | |
| 817009 | RODRIGUEZ ARCE, IMARIS | Address on file | | | | | | | |
| 1421505 | RODRÍGUEZ ARCE, IVAN | FELIPE AVILÉS COLÓN | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 465900 | RODRIGUEZ ARCE, JANNETTE | Address on file | | | | | | | |
| 465901 | RODRIGUEZ ARCE, JOSE | Address on file | | | | | | | |
| 465902 | RODRIGUEZ ARCE, JOSE R. | Address on file | | | | | | | |
| 465903 | Rodriguez Arce, Lo-Ruhama | Address on file | | | | | | | |
| 465904 | RODRIGUEZ ARCE, MIRIAM | Address on file | | | | | | | |
| 465905 | RODRIGUEZ ARCE, NOEMI | Address on file | | | | | | | |
| 465906 | RODRIGUEZ ARCELAY, CARLOS | Address on file | | | | | | | |
| 465907 | RODRIGUEZ ARCELAY, SARA M | Address on file | | | | | | | |
| 2154644 | Rodriguez Archeval, Gervasio | Address on file | | | | | | | |
| 465908 | RODRIGUEZ ARCHEVAL, LUIS A | Address on file | | | | | | | |
| 1727499 | RODRIGUEZ ARCHEVAL, VIOLETA | Address on file | | | | | | | |
| 465909 | RODRIGUEZ ARCHILLA, JOSE | Address on file | | | | | | | |
| 465910 | RODRIGUEZ ARCHILLA, JOSE | Address on file | | | | | | | |
| 465911 | RODRIGUEZ ARCHILLA, MARIA E | Address on file | | | | | | | |
| 465912 | RODRIGUEZ AREIZAGA, ELIEZER | Address on file | | | | | | | |
| 465913 | RODRIGUEZ ARENAS, JOSE | Address on file | | | | | | | |
| 465914 | RODRIGUEZ ARENAS, JOSE A. | Address on file | | | | | | | |
| 465915 | RODRIGUEZ ARES, DAISY | Address on file | | | | | | | |
| 465916 | RODRIGUEZ ARGUELLES, IVELISSE | Address on file | | | | | | | |
| 2071976 | Rodriguez Arguelles, Marta I. | Address on file | | | | | | | |
| 1937006 | RODRIGUEZ ARGUELLES, MARTA I. | Address on file | | | | | | | |
| 465917 | RODRIGUEZ ARGUELLES, VILMARIE | Address on file | | | | | | | |
| 1677485 | Rodríguez Arguelles, Vilmarie | Address on file | | | | | | | |
| 465918 | RODRIGUEZ ARGUINZONI, FIDEL | Address on file | | | | | | | |
| 465919 | RODRIGUEZ ARGUINZONI, IRMA L. | Address on file | | | | | | | |
| 465920 | RODRIGUEZ ARIAS, CARLOS | Address on file | | | | | | | |
| 465921 | RODRIGUEZ ARIAS, CELESTE D | Address on file | | | | | | | |
| 465922 | RODRIGUEZ ARIAS, JOSE | Address on file | | | | | | | |
| 465923 | RODRIGUEZ ARIAS, JOSE | Address on file | | | | | | | |
| 465924 | RODRIGUEZ ARIAS, JOSE O | Address on file | | | | | | | |
| 465925 | Rodriguez Arias, Jose O. | Address on file | | | | | | | |
| 465926 | RODRIGUEZ ARIAS, LILLIAN | Address on file | | | | | | | |
| 465927 | RODRIGUEZ ARIMONT, EILEEN | Address on file | | | | | | | |
| 465928 | RODRIGUEZ ARISTY, EUNICE | Address on file | | | | | | | |
| 831905 | RODRÍGUEZ ARISTY, EUNICE Y. | URB. ALTURAS DE SAN PEDRO | X 15 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 817010 | RODRIGUEZ ARIZMENDI, MARIO | Address on file | | | | | | | |
| 1259370 | RODRIGUEZ ARIZMENDI, OMAIRA | Address on file | | | | | | | |
| 465931 | RODRIGUEZ ARMAS, EUSEBIO | Address on file | | | | | | | |
| 465932 | RODRIGUEZ ARMESTICA, EFRAIN | Address on file | | | | | | | |
| 465933 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | JESUS ALLENDE FUENTE | PO BOX 366822 | | | SAN JUAN | PR | 00936 | |
| 465934 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | LUIS VIVALDI OLIVER | PO BOX 191340 | | | SAN JUAN | PR | 00919-1340 | |
| 465935 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | MARILYN RODRIGUEZ AROCHO | URB LOS SAUCES | 402 CALLE FLAMBOYAN | | HUMACAO | PR | 00791 | |
| 465936 | RODRIGUEZ AROCHO, CRISTIAN | Address on file | | | | | | | |
| 465937 | RODRIGUEZ AROCHO, ERIC | Address on file | | | | | | | |
| 465938 | RODRIGUEZ AROCHO, JOHANNA | Address on file | | | | | | | |
| 465939 | RODRIGUEZ AROCHO, JONATHAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465940 | RODRIGUEZ AROCHO, JUAN | Address on file | | | | | | | |
| 465941 | RODRIGUEZ AROCHO, MARIA I | Address on file | | | | | | | |
| 1421506 | RODRIGUEZ AROCHO, MARILYN | MARILYN RODRIGUEZ AROCHO | URB LOS SAUCES 402 CALLE FLAMBOYAN | | | HUMACAO | PR | 00791 | |
| 465942 | Rodriguez Arocho, Miguel A | Address on file | | | | | | | |
| 747446 | RODRIGUEZ ARRIAGA BUS LINE / A RODRIGUEZ | PO BOX 215 | | | | OROCOVIS | PR | 00720 | |
| 465943 | RODRIGUEZ ARRIAGA, ELIZABETH | Address on file | | | | | | | |
| 2148161 | Rodriguez Arribe, Angelica | Address on file | | | | | | | |
| 465944 | RODRIGUEZ ARRIBES, ANGELICA | Address on file | | | | | | | |
| 465945 | RODRIGUEZ ARRIBES, EDWIN | Address on file | | | | | | | |
| 465946 | RODRIGUEZ ARRILLAGA, CONCEPCION | Address on file | | | | | | | |
| 465947 | RODRIGUEZ AROCHO, WANDA | Address on file | | | | | | | |
| 747447 | RODRIGUEZ ARROYO HERIBERTO | 1299 APARTAMENTO | BO. QUEBRADA CEIBA PE¨UELAS | | | PE¨UELAS | PR | 00624 | |
| 465948 | RODRIGUEZ ARROYO MD, JESUS | Address on file | | | | | | | |
| 1259371 | RODRIGUEZ ARROYO, ADRIAN | Address on file | | | | | | | |
| 465950 | RODRIGUEZ ARROYO, AIDA R | Address on file | | | | | | | |
| 465951 | RODRIGUEZ ARROYO, ALBA | Address on file | | | | | | | |
| 465952 | RODRIGUEZ ARROYO, ALBERTO | Address on file | | | | | | | |
| 817014 | RODRIGUEZ ARROYO, ALBERTO | Address on file | | | | | | | |
| 465953 | RODRIGUEZ ARROYO, ALEXANDER | Address on file | | | | | | | |
| 465954 | RODRIGUEZ ARROYO, ALICIA | Address on file | | | | | | | |
| 465955 | RODRIGUEZ ARROYO, ALLISON | Address on file | | | | | | | |
| 1425846 | RODRIGUEZ ARROYO, ANGEL L. | Address on file | | | | | | | |
| 465957 | RODRIGUEZ ARROYO, ANIBAL | Address on file | | | | | | | |
| 1425847 | RODRIGUEZ ARROYO, CARLOS A. | Address on file | | | | | | | |
| 465959 | RODRIGUEZ ARROYO, CARMEN I | Address on file | | | | | | | |
| 465960 | RODRIGUEZ ARROYO, DANIEL | Address on file | | | | | | | |
| 465961 | RODRIGUEZ ARROYO, DENISSE | Address on file | | | | | | | |
| 465962 | Rodriguez Arroyo, Doris | Address on file | | | | | | | |
| 465963 | RODRIGUEZ ARROYO, EDWIN | Address on file | | | | | | | |
| 465964 | RODRIGUEZ ARROYO, EDWIN | Address on file | | | | | | | |
| 465965 | RODRIGUEZ ARROYO, ENRIQUE | Address on file | | | | | | | |
| 465966 | RODRIGUEZ ARROYO, ERIC | Address on file | | | | | | | |
| 465967 | RODRIGUEZ ARROYO, ESPERANZA | Address on file | | | | | | | |
| 465968 | RODRIGUEZ ARROYO, FELIX | Address on file | | | | | | | |
| 465969 | RODRIGUEZ ARROYO, FELIX | Address on file | | | | | | | |
| 465970 | RODRIGUEZ ARROYO, FRANCIS | Address on file | | | | | | | |
| 465971 | RODRIGUEZ ARROYO, GLARILYS | Address on file | | | | | | | |
| 465972 | RODRIGUEZ ARROYO, GLORIA | Address on file | | | | | | | |
| 465973 | RODRIGUEZ ARROYO, HELEN | Address on file | | | | | | | |
| 465974 | RODRIGUEZ ARROYO, HERMINIA | Address on file | | | | | | | |
| 465975 | RODRIGUEZ ARROYO, HIRAM | Address on file | | | | | | | |
| 465976 | RODRIGUEZ ARROYO, ILEANETTE | Address on file | | | | | | | |
| 2130460 | Rodriguez Arroyo, Isabel De L | Address on file | | | | | | | |
| 465977 | RODRIGUEZ ARROYO, ISABEL DE L | Address on file | | | | | | | |
| 465978 | RODRIGUEZ ARROYO, IVAN | Address on file | | | | | | | |
| 465979 | RODRIGUEZ ARROYO, IVAN | Address on file | | | | | | | |
| 465980 | RODRIGUEZ ARROYO, JEFRY | Address on file | | | | | | | |
| 465981 | RODRIGUEZ ARROYO, JERRY | Address on file | | | | | | | |
| 817016 | RODRIGUEZ ARROYO, JOANNE | Address on file | | | | | | | |
| 465982 | Rodriguez Arroyo, Jorge L | Address on file | | | | | | | |
| 465984 | RODRIGUEZ ARROYO, JOSE | Address on file | | | | | | | |
| 465985 | RODRIGUEZ ARROYO, JOSE | Address on file | | | | | | | |
| 465983 | RODRIGUEZ ARROYO, JOSE | Address on file | | | | | | | |
| 465986 | RODRIGUEZ ARROYO, JOSE A | Address on file | | | | | | | |
| 817017 | RODRIGUEZ ARROYO, JOSE A | Address on file | | | | | | | |
| 465987 | RODRIGUEZ ARROYO, JOSE A. | Address on file | | | | | | | |
| 465988 | RODRIGUEZ ARROYO, JOSE R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465989 | RODRIGUEZ ARROYO, JOSUE | Address on file | | | | | | | |
| 817018 | RODRIGUEZ ARROYO, JOSUE | Address on file | | | | | | | |
| 465990 | Rodriguez Arroyo, Juan | Address on file | | | | | | | |
| 1871061 | Rodriguez Arroyo, Juan B. | Address on file | | | | | | | |
| 465991 | RODRIGUEZ ARROYO, LUIS G | Address on file | | | | | | | |
| 465992 | RODRIGUEZ ARROYO, LUZ C | Address on file | | | | | | | |
| 465993 | Rodriguez Arroyo, Madeline | Address on file | | | | | | | |
| 465994 | RODRIGUEZ ARROYO, MARGIE | Address on file | | | | | | | |
| 465995 | RODRIGUEZ ARROYO, MARIA DEL C. | Address on file | | | | | | | |
| 465996 | RODRIGUEZ ARROYO, MARIA E | Address on file | | | | | | | |
| 1991797 | Rodriguez Arroyo, Maria Elena | Address on file | | | | | | | |
| 465997 | RODRIGUEZ ARROYO, MARIA T | Address on file | | | | | | | |
| 465998 | RODRIGUEZ ARROYO, MARTA | Address on file | | | | | | | |
| 465999 | RODRIGUEZ ARROYO, MARTA S | Address on file | | | | | | | |
| 466000 | RODRIGUEZ ARROYO, MIGDALIA | Address on file | | | | | | | |
| 466001 | RODRIGUEZ ARROYO, MIOSOTIS | Address on file | | | | | | | |
| 466002 | RODRIGUEZ ARROYO, OLGA A | Address on file | | | | | | | |
| 466003 | RODRIGUEZ ARROYO, OLGA M. | Address on file | | | | | | | |
| 817020 | RODRIGUEZ ARROYO, PAMARIS | Address on file | | | | | | | |
| 1675675 | RODRIGUEZ ARROYO, PAMARIS | Address on file | | | | | | | |
| 1715538 | Rodriguez Arroyo, Pamaris | Address on file | | | | | | | |
| 1693950 | Rodriguez Arroyo, Pamaris | Address on file | | | | | | | |
| 817021 | RODRIGUEZ ARROYO, PAMARIS | Address on file | | | | | | | |
| 466004 | RODRIGUEZ ARROYO, PAMARIS | Address on file | | | | | | | |
| 466005 | RODRIGUEZ ARROYO, PEDRO | Address on file | | | | | | | |
| 466006 | RODRIGUEZ ARROYO, RAMON A | Address on file | | | | | | | |
| 2082056 | RODRIGUEZ ARROYO, RAMONA | Address on file | | | | | | | |
| 466007 | RODRIGUEZ ARROYO, RAMONA | Address on file | | | | | | | |
| 466008 | RODRIGUEZ ARROYO, ROBERTO | Address on file | | | | | | | |
| 466009 | RODRIGUEZ ARROYO, ROBERTO | Address on file | | | | | | | |
| 466010 | RODRIGUEZ ARROYO, ROMUALDO | Address on file | | | | | | | |
| 466011 | RODRIGUEZ ARROYO, ROSALY | Address on file | | | | | | | |
| 466012 | RODRIGUEZ ARROYO, ROSALY | Address on file | | | | | | | |
| 466013 | RODRIGUEZ ARROYO, SAMUEL | Address on file | | | | | | | |
| 466014 | RODRIGUEZ ARROYO, SANDRA | Address on file | | | | | | | |
| 817022 | RODRIGUEZ ARROYO, SANTOS L. | Address on file | | | | | | | |
| 466015 | RODRIGUEZ ARROYO, SONIA M | Address on file | | | | | | | |
| 1842957 | RODRIGUEZ ARROYO, SONIA M. | Address on file | | | | | | | |
| 466016 | RODRIGUEZ ARROYO, TERESA | Address on file | | | | | | | |
| 2040342 | Rodriguez Arroyo, Teresa | Address on file | | | | | | | |
| 466017 | RODRIGUEZ ARROYO, WALDEMAR | Address on file | | | | | | | |
| 466018 | RODRIGUEZ ARROYO, WALTER | Address on file | | | | | | | |
| 466019 | RODRIGUEZ ARROYO, YARITZA | Address on file | | | | | | | |
| 817024 | RODRIGUEZ ARROYO, YARITZA | Address on file | | | | | | | |
| 466020 | RODRIGUEZ ARSUAGA, PATRICIA | Address on file | | | | | | | |
| 466021 | RODRIGUEZ ARTIGA, NEXZA J | Address on file | | | | | | | |
| 466022 | RODRIGUEZ ARVELO, CARMEN S | Address on file | | | | | | | |
| 466023 | RODRIGUEZ ARVELO, MARIA | Address on file | | | | | | | |
| 466024 | RODRIGUEZ ARZOLA, CARMEN A | Address on file | | | | | | | |
| 466025 | RODRIGUEZ ARZOLA, NILDA | Address on file | | | | | | | |
| 466026 | RODRIGUEZ ARZOLA, VANESSA | Address on file | | | | | | | |
| 466027 | RODRIGUEZ ARZOLA, WILLIAM | Address on file | | | | | | | |
| 466028 | Rodriguez Arzuaga, Angel R | Address on file | | | | | | | |
| 2120359 | RODRIGUEZ ARZUAGA, BLANCA I. | Address on file | | | | | | | |
| 466029 | RODRIGUEZ ARZUAGA, CLARIBEL | Address on file | | | | | | | |
| 466030 | RODRIGUEZ ARZUAGA, JUAN | Address on file | | | | | | | |
| 466031 | RODRIGUEZ ARZUAGA, MARIA D | Address on file | | | | | | | |
| 466032 | RODRIGUEZ ASAD, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466034 | RODRIGUEZ ASAD, SAHARA M | Address on file | | | | | | | |
| 466033 | RODRIGUEZ ASAD, SAHARA M | Address on file | | | | | | | |
| 817026 | RODRIGUEZ ASAD, YESMIN M | Address on file | | | | | | | |
| 466035 | RODRIGUEZ ASENCIO, YOLANDA I | Address on file | | | | | | | |
| 817027 | RODRIGUEZ ASENCIO, YOLANDA I | Address on file | | | | | | | |
| 817028 | RODRIGUEZ ASTACIO, JESUS Y | Address on file | | | | | | | |
| 466036 | RODRIGUEZ ASTACIO, LYANNE | Address on file | | | | | | | |
| 466037 | RODRIGUEZ ATILES, EDUARDO | Address on file | | | | | | | |
| 466038 | RODRIGUEZ ATILES, FLORMARI | Address on file | | | | | | | |
| 466039 | RODRIGUEZ ATILES, ISAAC | Address on file | | | | | | | |
| 817029 | RODRIGUEZ ATILES, LENYS | Address on file | | | | | | | |
| 466040 | RODRIGUEZ ATILES, ROBERTO | Address on file | | | | | | | |
| 466041 | RODRIGUEZ ATILES, SOLMARI | Address on file | | | | | | | |
| 466043 | RODRIGUEZ ATILES, TOMAS | Address on file | | | | | | | |
| 466042 | Rodriguez Atiles, Tomas | Address on file | | | | | | | |
| 466044 | RODRIGUEZ AUBRET, CARLOS J | Address on file | | | | | | | |
| 466045 | RODRIGUEZ AULET, KENDALL | Address on file | | | | | | | |
| 747449 | RODRIGUEZ AUTO | CALLE MUNOZ RIVERA FINAL BOX 659 | | | | NAGUABO | PR | 00718 | |
| 747448 | RODRIGUEZ AUTO | P O BOX 8759 | | | | HUMACAO | PR | 00792-8759 | |
| 747450 | RODRIGUEZ AUTO ACCESORIES | BUZON 1125 | BO PUENTE | | | CAMUY | PR | 00627 | |
| 747451 | RODRIGUEZ AUTO AIR COOL | BO HATO ARRIBA SECT JUNCOS | HC 02 BOX 17000 | | | ARECIBO | PR | 00612 | |
| 849919 | RODRIGUEZ AUTO BODY REPAIR | HC 3 BOX 6205 | | | | HUMACAO | PR | 00791 | |
| 466046 | RODRIGUEZ AUTO CENTER | PO BOX 224 | | | | GUANICA | PR | 00647 | |
| 747452 | RODRIGUEZ AUTO CENTER | RAMAL 116 9 | | | | GUANICA | PR | 00653-2104 | |
| 747453 | RODRIGUEZ AUTO PART | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00983 | |
| 747454 | RODRIGUEZ AUTO PARTS | 178 AVE LAURO PI`EIRO | | | | CEIBA | PR | 00735 | |
| 747455 | RODRIGUEZ AUTO PARTS | AVE. JESUS T. PINERO #53 | BOX 744 | | | LAS PIEDRAS | PR | 00771 | |
| 747456 | RODRIGUEZ AUTO PARTS | BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747457 | RODRIGUEZ AUTO PARTS | P O BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747458 | RODRIGUEZ AUTO PARTS INC | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747459 | RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | AVE LAURO PINERO NUM 184 | | | | CEIBA | PR | 00735 | |
| 747460 | RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747461 | RODRIGUEZ AUTO REPAIR | CAMPO ALEGRE | I-4 ACACIA | | | PONCE | PR | 00731 | |
| 1421507 | RODRIGUEZ AVECEDO, HERIBERTO | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 466047 | RODRIGUEZ AVELLANET, RAFAEL | Address on file | | | | | | | |
| 466048 | RODRIGUEZ AVELLANET, RAMON | Address on file | | | | | | | |
| 466049 | RODRIGUEZ AVELLANET, RAMON L | Address on file | | | | | | | |
| 466050 | RODRIGUEZ AVILA, JORGE | Address on file | | | | | | | |
| 466051 | RODRIGUEZ AVILA, MARIA M | Address on file | | | | | | | |
| 466053 | Rodriguez Avila, Pedro L. | Address on file | | | | | | | |
| 466054 | RODRIGUEZ AVILA, YAMAIRA | Address on file | | | | | | | |
| 466055 | RODRIGUEZ AVILA, YAZAEL | Address on file | | | | | | | |
| 466056 | RODRIGUEZ AVILES, ALEXANDER | Address on file | | | | | | | |
| 466057 | RODRIGUEZ AVILES, ALEXANDER | Address on file | | | | | | | |
| 466058 | RODRIGUEZ AVILES, ANA | Address on file | | | | | | | |
| 466059 | RODRIGUEZ AVILES, ANABELLE | Address on file | | | | | | | |
| 466061 | RODRIGUEZ AVILES, ANGEL | Address on file | | | | | | | |
| 466060 | RODRIGUEZ AVILES, ANGEL | Address on file | | | | | | | |
| 2114862 | RODRIGUEZ AVILES, ANGEL LUIS | Address on file | | | | | | | |
| 466062 | RODRIGUEZ AVILES, BLANCA I | Address on file | | | | | | | |
| 817030 | RODRIGUEZ AVILES, CARMEN G | Address on file | | | | | | | |
| 1653391 | Rodriguez Aviles, Carmen G | Address on file | | | | | | | |
| 466064 | RODRIGUEZ AVILES, CARMEN J | Address on file | | | | | | | |
| 2024335 | Rodriguez Aviles, Doris | Address on file | | | | | | | |
| 466066 | RODRIGUEZ AVILES, EDGAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 466067 | RODRIGUEZ AVILES, EFRAIN | Address on file | | | | | | | |
| 466068 | RODRIGUEZ AVILES, ELEONOR | Address on file | | | | | | | |
| 466069 | RODRIGUEZ AVILES, ELIZABETH | Address on file | | | | | | | |
| 1776326 | Rodriguez Aviles, Elizabeth | Address on file | | | | | | | |
| 466070 | RODRIGUEZ AVILES, EMMANUEL | Address on file | | | | | | | |
| 817031 | RODRIGUEZ AVILES, FELIX | Address on file | | | | | | | |
| 466071 | RODRIGUEZ AVILES, GUILLERMO | Address on file | | | | | | | |
| 466072 | RODRIGUEZ AVILES, IRMA A. | Address on file | | | | | | | |
| 466073 | RODRIGUEZ AVILES, JAVIER | Address on file | | | | | | | |
| 817032 | RODRIGUEZ AVILES, JOHANA | Address on file | | | | | | | |
| 466074 | RODRIGUEZ AVILES, JOHANA I | Address on file | | | | | | | |
| 2087041 | Rodriguez Aviles, Juanita | Address on file | | | | | | | |
| 466075 | RODRIGUEZ AVILES, JUANITA | Address on file | | | | | | | |
| 466076 | RODRIGUEZ AVILES, LILLIAM R | Address on file | | | | | | | |
| 466077 | RODRIGUEZ AVILES, LISSETTE | Address on file | | | | | | | |
| 466078 | RODRIGUEZ AVILES, LORAINE | Address on file | | | | | | | |
| 1501600 | Rodriguez Aviles, Lucia | Address on file | | | | | | | |
| 466079 | RODRIGUEZ AVILES, LUCIA | Address on file | | | | | | | |
| 466080 | RODRIGUEZ AVILES, LUIS | Address on file | | | | | | | |
| 466081 | RODRIGUEZ AVILES, LUIS M | Address on file | | | | | | | |
| 466082 | RODRIGUEZ AVILES, LUISA | Address on file | | | | | | | |
| 466083 | RODRIGUEZ AVILES, LUZ L | Address on file | | | | | | | |
| 2136993 | Rodriguez Aviles, Luz Leida | Address on file | | | | | | | |
| 466084 | RODRIGUEZ AVILES, LUZ M | Address on file | | | | | | | |
| 466085 | RODRIGUEZ AVILES, LUZ S | Address on file | | | | | | | |
| 466086 | RODRIGUEZ AVILES, MARIA | Address on file | | | | | | | |
| 466087 | RODRIGUEZ AVILES, MARIA | Address on file | | | | | | | |
| 466088 | RODRIGUEZ AVILES, MARIA I. | Address on file | | | | | | | |
| 466089 | RODRIGUEZ AVILES, MIGUEL A | Address on file | | | | | | | |
| 466090 | RODRIGUEZ AVILES, MIGUEL ANGEL A | Address on file | | | | | | | |
| 466091 | Rodriguez Aviles, Milagros | Address on file | | | | | | | |
| 1621648 | Rodriguez Aviles, Nolasco | Address on file | | | | | | | |
| 466092 | Rodriguez Aviles, Nolasco | Address on file | | | | | | | |
| 466093 | RODRIGUEZ AVILES, NOLASCO | Address on file | | | | | | | |
| 466094 | RODRIGUEZ AVILES, RICARDO | Address on file | | | | | | | |
| 466095 | RODRIGUEZ AVILES, RUTHDARYS | Address on file | | | | | | | |
| 466096 | RODRIGUEZ AVILES, SAHUDI Z | Address on file | | | | | | | |
| 466097 | RODRIGUEZ AVILES, SANDRA I | Address on file | | | | | | | |
| 466098 | Rodriguez Aviles, Santiago | Address on file | | | | | | | |
| 466099 | RODRIGUEZ AVILES, SYLVIA | Address on file | | | | | | | |
| 817034 | RODRIGUEZ AVILES, SYLVIA | Address on file | | | | | | | |
| 466100 | RODRIGUEZ AVILES, TOMAS | Address on file | | | | | | | |
| 466101 | RODRIGUEZ AVILES, TOMAS | Address on file | | | | | | | |
| 466102 | RODRIGUEZ AVILES, WANDA | Address on file | | | | | | | |
| 466104 | RODRIGUEZ AVILES, WILFREDO | Address on file | | | | | | | |
| 466103 | RODRIGUEZ AVILES, WILFREDO | Address on file | | | | | | | |
| 466105 | RODRIGUEZ AVILES, WILFREDO | Address on file | | | | | | | |
| 466106 | RODRIGUEZ AVILES, WILLIAM | Address on file | | | | | | | |
| 466107 | RODRIGUEZ AVILES, YARLIN | Address on file | | | | | | | |
| 466108 | RODRIGUEZ AVINO, SARA I | Address on file | | | | | | | |
| 466109 | RODRIGUEZ AYALA, ABIGAIL | Address on file | | | | | | | |
| 817035 | RODRIGUEZ AYALA, AIDA | Address on file | | | | | | | |
| 466110 | RODRIGUEZ AYALA, AIDA Y | Address on file | | | | | | | |
| 466111 | RODRIGUEZ AYALA, ALEXANDER | Address on file | | | | | | | |
| 466112 | RODRIGUEZ AYALA, ALIS B. | Address on file | | | | | | | |
| 466113 | RODRIGUEZ AYALA, ALVARO | Address on file | | | | | | | |
| 466114 | RODRIGUEZ AYALA, ALVIN | Address on file | | | | | | | |
| 466115 | RODRIGUEZ AYALA, ANGELICA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466116 | RODRIGUEZ AYALA, ANIBAL | Address on file | | | | | | | |
| 466117 | RODRIGUEZ AYALA, ANIBAL E. | Address on file | | | | | | | |
| 466118 | Rodriguez Ayala, Bernardo | Address on file | | | | | | | |
| 466119 | RODRIGUEZ AYALA, BLANCA M | Address on file | | | | | | | |
| 466120 | Rodriguez Ayala, Brenda L. | Address on file | | | | | | | |
| 466121 | RODRIGUEZ AYALA, CARMEN I | Address on file | | | | | | | |
| 466122 | RODRIGUEZ AYALA, CHERYL | Address on file | | | | | | | |
| 466123 | RODRIGUEZ AYALA, DALIA | Address on file | | | | | | | |
| 466124 | RODRIGUEZ AYALA, DAVID | Address on file | | | | | | | |
| 817036 | RODRIGUEZ AYALA, DELSEY | Address on file | | | | | | | |
| 466125 | RODRIGUEZ AYALA, DELSEY R | Address on file | | | | | | | |
| 466126 | RODRIGUEZ AYALA, EDGARDO | Address on file | | | | | | | |
| 466127 | RODRIGUEZ AYALA, EFRAIN | Address on file | | | | | | | |
| 466128 | RODRIGUEZ AYALA, EILEEN G | Address on file | | | | | | | |
| 817037 | RODRIGUEZ AYALA, EILEEN G | Address on file | | | | | | | |
| 466129 | RODRIGUEZ AYALA, ELIZABETH | Address on file | | | | | | | |
| 466130 | RODRIGUEZ AYALA, ENID | Address on file | | | | | | | |
| 466131 | RODRIGUEZ AYALA, FELIX | Address on file | | | | | | | |
| 466132 | RODRIGUEZ AYALA, GEOVANI | Address on file | | | | | | | |
| 466133 | RODRIGUEZ AYALA, GERARDO | Address on file | | | | | | | |
| 466134 | RODRIGUEZ AYALA, GIANNI | Address on file | | | | | | | |
| 466135 | RODRIGUEZ AYALA, GRETCHEN | Address on file | | | | | | | |
| 466136 | RODRIGUEZ AYALA, HERY | Address on file | | | | | | | |
| 466137 | RODRIGUEZ AYALA, JACQUELINE | Address on file | | | | | | | |
| 466138 | RODRIGUEZ AYALA, JOEL | Address on file | | | | | | | |
| 466139 | RODRIGUEZ AYALA, JOHANNA | Address on file | | | | | | | |
| 466140 | RODRIGUEZ AYALA, JONILIS | Address on file | | | | | | | |
| 466142 | RODRIGUEZ AYALA, JOSE | Address on file | | | | | | | |
| 466141 | RODRIGUEZ AYALA, JOSE | Address on file | | | | | | | |
| 466143 | RODRIGUEZ AYALA, JOSE | Address on file | | | | | | | |
| 466144 | RODRIGUEZ AYALA, LAURA | Address on file | | | | | | | |
| 466145 | RODRIGUEZ AYALA, LILLIAM M | Address on file | | | | | | | |
| 466146 | RODRIGUEZ AYALA, LINDA | Address on file | | | | | | | |
| 466147 | RODRIGUEZ AYALA, LOURDES | Address on file | | | | | | | |
| 817038 | RODRIGUEZ AYALA, LOURDES M | Address on file | | | | | | | |
| 278683 | RODRIGUEZ AYALA, LOURDES M. | Address on file | | | | | | | |
| 278683 | RODRIGUEZ AYALA, LOURDES M. | Address on file | | | | | | | |
| 1984686 | Rodriguez Ayala, Lourdes Milagros | Address on file | | | | | | | |
| 466148 | RODRIGUEZ AYALA, LOURIMER | Address on file | | | | | | | |
| 817039 | RODRIGUEZ AYALA, LUIS | Address on file | | | | | | | |
| 466149 | RODRIGUEZ AYALA, LUIS A | Address on file | | | | | | | |
| 466150 | RODRIGUEZ AYALA, LUIS E | Address on file | | | | | | | |
| 466151 | RODRIGUEZ AYALA, LUZ Z | Address on file | | | | | | | |
| 466152 | RODRIGUEZ AYALA, MARGARET | Address on file | | | | | | | |
| 466153 | RODRIGUEZ AYALA, MARIA | Address on file | | | | | | | |
| 2141819 | Rodriguez Ayala, Maria A. | Address on file | | | | | | | |
| 466154 | RODRIGUEZ AYALA, MARIA L | Address on file | | | | | | | |
| 466155 | RODRIGUEZ AYALA, MARIA M | Address on file | | | | | | | |
| 466156 | RODRIGUEZ AYALA, MARILEN | Address on file | | | | | | | |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | Address on file | | | | | | | |
| 466158 | RODRIGUEZ AYALA, MAYRA | Address on file | | | | | | | |
| 817040 | RODRIGUEZ AYALA, MICHAEL | Address on file | | | | | | | |
| 466159 | RODRIGUEZ AYALA, MILAGROS | Address on file | | | | | | | |
| 466160 | RODRIGUEZ AYALA, MILAGROS | Address on file | | | | | | | |
| 466161 | RODRIGUEZ AYALA, MILAGROS | Address on file | | | | | | | |
| 817041 | RODRIGUEZ AYALA, NILMARA | Address on file | | | | | | | |
| 466162 | RODRIGUEZ AYALA, NILMARA | Address on file | | | | | | | |
| 466163 | RODRIGUEZ AYALA, NORILYSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466164 | RODRIGUEZ AYALA, NORMA I | Address on file | | | | | | | |
| 817042 | RODRIGUEZ AYALA, NORMA I | Address on file | | | | | | | |
| 466165 | RODRIGUEZ AYALA, NYDIA M | Address on file | | | | | | | |
| 466166 | RODRIGUEZ AYALA, OLGA | Address on file | | | | | | | |
| 466167 | RODRIGUEZ AYALA, ORLANDO | Address on file | | | | | | | |
| 466168 | RODRIGUEZ AYALA, OTONIEL | Address on file | | | | | | | |
| 466169 | RODRIGUEZ AYALA, PEDRO | Address on file | | | | | | | |
| 466170 | RODRIGUEZ AYALA, RAFAEL | Address on file | | | | | | | |
| 466171 | RODRIGUEZ AYALA, RAFAEL | Address on file | | | | | | | |
| 466172 | RODRIGUEZ AYALA, RAUL | Address on file | | | | | | | |
| 466173 | RODRIGUEZ AYALA, RAUL | Address on file | | | | | | | |
| 466174 | RODRIGUEZ AYALA, RODOLFO | Address on file | | | | | | | |
| 466175 | RODRIGUEZ AYALA, SASHA | Address on file | | | | | | | |
| 466176 | RODRIGUEZ AYALA, VANESSA M | Address on file | | | | | | | |
| 466177 | RODRIGUEZ AYALA, VANESSA M. | Address on file | | | | | | | |
| 466178 | RODRIGUEZ AYALA, VICTOR | Address on file | | | | | | | |
| 466179 | RODRIGUEZ AYALA, VILMA M | Address on file | | | | | | | |
| 466180 | RODRIGUEZ AYALA, WILDA E | Address on file | | | | | | | |
| 2045136 | RODRIGUEZ AYALA, WILDA E | Address on file | | | | | | | |
| 1995338 | Rodriguez Ayala, Wilda E. | Address on file | | | | | | | |
| 1995338 | Rodriguez Ayala, Wilda E. | Address on file | | | | | | | |
| 466181 | RODRIGUEZ AYALA, WILFREDO | Address on file | | | | | | | |
| 466182 | RODRIGUEZ AYALA, WILLIAM | Address on file | | | | | | | |
| 817043 | RODRIGUEZ AYALA, WILLIAM | Address on file | | | | | | | |
| 466183 | RODRIGUEZ AYALA, WILLIAM | Address on file | | | | | | | |
| 466185 | RODRIGUEZ AYALA, YADIRA | Address on file | | | | | | | |
| 466186 | RODRIGUEZ AYALA, ZAIDA | Address on file | | | | | | | |
| 466187 | RODRIGUEZ AYOROA, WILLIAM | Address on file | | | | | | | |
| 466188 | RODRIGUEZ AYUSO, IOANIA ROSA | Address on file | | | | | | | |
| 1257444 | RODRIGUEZ AYUSO, ROSA I. | Address on file | | | | | | | |
| 466190 | RODRIGUEZ BABILONIA, IRIS M | Address on file | | | | | | | |
| 466191 | RODRIGUEZ BABILONIA, RONALD | Address on file | | | | | | | |
| 466193 | RODRIGUEZ BACHIER NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | 29 CALLE SANTIAGO IGLESIAS | | | PATILLAS | PR | 00723 | |
| 466194 | RODRIGUEZ BACHIER, NESTOR R | Address on file | | | | | | | |
| 1421508 | RODRIGUEZ BACHIER, NORMA | Address on file | | | | | | | |
| 1421508 | RODRIGUEZ BACHIER, NORMA | Address on file | | | | | | | |
| 466195 | RODRIGUEZ BADILLO, ASHLEY | Address on file | | | | | | | |
| 466196 | RODRIGUEZ BADILLO, ASHLEY | Address on file | | | | | | | |
| 817044 | RODRIGUEZ BADILLO, EDWIN A | Address on file | | | | | | | |
| 466197 | RODRIGUEZ BADILLO, RAMON A | Address on file | | | | | | | |
| 466198 | RODRIGUEZ BADILLO, YOLANDA | Address on file | | | | | | | |
| 466200 | RODRIGUEZ BAERGA, JAVIER A | Address on file | | | | | | | |
| 1988660 | Rodriguez Baerga, Yvette | Address on file | | | | | | | |
| 1988660 | Rodriguez Baerga, Yvette | Address on file | | | | | | | |
| 849920 | RODRIGUEZ BAEZ GERARDO | LEVITTOWN | 5 CALLE AN | | | TOA BAJA | PR | 00949 | |
| 466201 | RODRIGUEZ BAEZ, ALBERTO | Address on file | | | | | | | |
| 466202 | RODRIGUEZ BAEZ, ALEIDA | Address on file | | | | | | | |
| 466203 | RODRIGUEZ BAEZ, ALLYNA | Address on file | | | | | | | |
| 466204 | RODRIGUEZ BAEZ, AMPARO D | Address on file | | | | | | | |
| 466205 | RODRIGUEZ BAEZ, ARIEL | Address on file | | | | | | | |
| 1259372 | RODRIGUEZ BAEZ, ASTRA | Address on file | | | | | | | |
| 466206 | Rodriguez Baez, Blanca I | Address on file | | | | | | | |
| 466207 | Rodriguez Baez, CAMILLE | Address on file | | | | | | | |
| 466208 | RODRIGUEZ BAEZ, CARLOS | Address on file | | | | | | | |
| 466209 | RODRIGUEZ BAEZ, CARLOS | Address on file | | | | | | | |
| 466210 | Rodriguez Baez, Carlos J. | Address on file | | | | | | | |
| 817045 | RODRIGUEZ BAEZ, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466211 | RODRIGUEZ BAEZ, CARMEN | Address on file | | | | | | | |
| 466212 | RODRIGUEZ BAEZ, CARMEN L | Address on file | | | | | | | |
| 466213 | RODRIGUEZ BAEZ, CARMEN L | Address on file | | | | | | | |
| 817046 | RODRIGUEZ BAEZ, CARMEN L | Address on file | | | | | | | |
| 466214 | RODRIGUEZ BAEZ, CARMEN M | Address on file | | | | | | | |
| 2008513 | Rodriguez Baez, Carmen Y | Address on file | | | | | | | |
| 466215 | RODRIGUEZ BAEZ, CARMEN Y | Address on file | | | | | | | |
| 466216 | RODRIGUEZ BAEZ, CHARLIE | Address on file | | | | | | | |
| 466217 | Rodriguez Baez, Daina J. | Address on file | | | | | | | |
| 466218 | RODRIGUEZ BAEZ, DORIS N | Address on file | | | | | | | |
| 2106806 | Rodriguez Baez, Doris N. | Address on file | | | | | | | |
| 466219 | Rodriguez Baez, Eddie | Address on file | | | | | | | |
| 466220 | RODRIGUEZ BAEZ, EFRAIN | Address on file | | | | | | | |
| 466221 | RODRIGUEZ BAEZ, EFRAIN | Address on file | | | | | | | |
| 466222 | RODRIGUEZ BAEZ, ESTEFANIA | Address on file | | | | | | | |
| 817047 | RODRIGUEZ BAEZ, ESTEFANIA | Address on file | | | | | | | |
| 466223 | Rodriguez Baez, Eugenio | Address on file | | | | | | | |
| 1810165 | Rodriguez Baez, Felix | Address on file | | | | | | | |
| 466225 | RODRIGUEZ BAEZ, FELIX A | Address on file | | | | | | | |
| 466226 | RODRIGUEZ BAEZ, FRANCHESKA D | Address on file | | | | | | | |
| 466227 | RODRIGUEZ BAEZ, GERARDO | Address on file | | | | | | | |
| 466228 | RODRIGUEZ BAEZ, GERARDO | Address on file | | | | | | | |
| 1425848 | RODRIGUEZ BAEZ, GILBERTO | Address on file | | | | | | | |
| 1423088 | RODRíGUEZ BAÉZ, GILBERTO | PO Box 800461 | Coto | | | Laurel | PR | 00780-0462 | |
| 817048 | RODRIGUEZ BAEZ, HECTOR | Address on file | | | | | | | |
| 466229 | RODRIGUEZ BAEZ, HECTOR | Address on file | | | | | | | |
| 466230 | RODRIGUEZ BAEZ, ILIA I. | Address on file | | | | | | | |
| 466231 | RODRIGUEZ BAEZ, IRIS A | Address on file | | | | | | | |
| 466232 | RODRIGUEZ BAEZ, IVAN T. | Address on file | | | | | | | |
| 817049 | RODRIGUEZ BAEZ, JAMES | Address on file | | | | | | | |
| 466234 | RODRIGUEZ BAEZ, JOANNIE | Address on file | | | | | | | |
| 817050 | RODRIGUEZ BAEZ, JOHANNA | Address on file | | | | | | | |
| 466235 | RODRIGUEZ BAEZ, JOSE | Address on file | | | | | | | |
| 466236 | RODRIGUEZ BAEZ, JOSE A | Address on file | | | | | | | |
| 466237 | RODRIGUEZ BAEZ, JOSE A | Address on file | | | | | | | |
| 466238 | RODRIGUEZ BAEZ, JOSE L | Address on file | | | | | | | |
| 1661996 | RODRIGUEZ BAEZ, JOSE M | Address on file | | | | | | | |
| 1661996 | RODRIGUEZ BAEZ, JOSE M | Address on file | | | | | | | |
| 466239 | RODRIGUEZ BAEZ, JOSE M | Address on file | | | | | | | |
| 466240 | Rodriguez Baez, Josue | Address on file | | | | | | | |
| 466241 | RODRIGUEZ BAEZ, JUAN B | Address on file | | | | | | | |
| 466242 | RODRIGUEZ BAEZ, JUAN CARLOS | Address on file | | | | | | | |
| 466243 | RODRIGUEZ BAEZ, JULIO | Address on file | | | | | | | |
| 466244 | RODRIGUEZ BAEZ, LAURA | Address on file | | | | | | | |
| 466245 | RODRIGUEZ BAEZ, LAYDINES | Address on file | | | | | | | |
| 466246 | RODRIGUEZ BAEZ, LESLIE ANN | Address on file | | | | | | | |
| 466247 | RODRIGUEZ BAEZ, LILLIAM | Address on file | | | | | | | |
| 466248 | RODRIGUEZ BAEZ, LUIS | Address on file | | | | | | | |
| 466249 | RODRIGUEZ BAEZ, LUIS | Address on file | | | | | | | |
| 466250 | RODRIGUEZ BAEZ, LUZ | Address on file | | | | | | | |
| 466251 | RODRIGUEZ BAEZ, MARIA | Address on file | | | | | | | |
| 466252 | RODRIGUEZ BAEZ, MARIA D | Address on file | | | | | | | |
| 466253 | RODRIGUEZ BAEZ, MARIA DEL C. | Address on file | | | | | | | |
| 466254 | RODRIGUEZ BAEZ, MARIA M | Address on file | | | | | | | |
| 1783816 | Rodriguez Baez, Maria M. | Address on file | | | | | | | |
| 817052 | RODRIGUEZ BAEZ, MARILIZ | Address on file | | | | | | | |
| 466255 | RODRIGUEZ BAEZ, MORAIMA | Address on file | | | | | | | |
| 466256 | RODRIGUEZ BAEZ, MYRNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2538 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058854 | Rodriguez Baez, Myrna | Address on file | | | | | | | |
| 466257 | RODRIGUEZ BAEZ, NEFTALI | Address on file | | | | | | | |
| 466258 | RODRIGUEZ BAEZ, NELIDA | Address on file | | | | | | | |
| 466259 | RODRIGUEZ BAEZ, NEREIDA | Address on file | | | | | | | |
| 466260 | RODRIGUEZ BAEZ, NERELYS | Address on file | | | | | | | |
| 466261 | RODRIGUEZ BAEZ, NOEMI | Address on file | | | | | | | |
| 466262 | RODRIGUEZ BAEZ, NORMA J. | Address on file | | | | | | | |
| 1422896 | RODRIGUEZ BAEZ, PEDRO A | PRO SE | INSTITUCION ADULTOS 1000 CCP SECCI | CELDA #107 SECTOR LAS CUCHARAS 3699 | | PONCE | PR | 00728-1504 | |
| 817053 | RODRIGUEZ BAEZ, RAMON L | Address on file | | | | | | | |
| 817054 | RODRIGUEZ BAEZ, RAQUEL | Address on file | | | | | | | |
| 466263 | RODRIGUEZ BAEZ, RAQUEL | Address on file | | | | | | | |
| 466264 | Rodriguez Baez, Roberto | Address on file | | | | | | | |
| 466265 | RODRIGUEZ BAEZ, RUBEN | Address on file | | | | | | | |
| 466266 | RODRIGUEZ BAEZ, SHIRLEY | Address on file | | | | | | | |
| 466267 | RODRIGUEZ BAEZ, SILVIA | Address on file | | | | | | | |
| 466269 | RODRIGUEZ BAEZ, TOMAS | Address on file | | | | | | | |
| 466268 | Rodriguez Baez, Tomas | Address on file | | | | | | | |
| 1743123 | Rodriguez Baez, Vivian | Address on file | | | | | | | |
| 466270 | RODRIGUEZ BAEZ, VIVIAN | Address on file | | | | | | | |
| 1684166 | Rodriguez Baeza, Cristina | Address on file | | | | | | | |
| 817055 | RODRIGUEZ BALAGUER, JOSE | Address on file | | | | | | | |
| 817056 | RODRIGUEZ BALAGUER, JOSE N. | Address on file | | | | | | | |
| 466273 | RODRIGUEZ BALAGUER, LUZ | Address on file | | | | | | | |
| 466274 | RODRIGUEZ BALAGUER, YARITZA | Address on file | | | | | | | |
| 466275 | RODRIGUEZ BALASQUIDE, WANDA | Address on file | | | | | | | |
| 466276 | RODRIGUEZ BALAY, ENID | Address on file | | | | | | | |
| 466277 | Rodriguez Balay, Harold | Address on file | | | | | | | |
| 1966145 | Rodriguez Balay, Harold | Address on file | | | | | | | |
| 466278 | RODRIGUEZ BALLET, LIZAIDA | Address on file | | | | | | | |
| 466279 | RODRIGUEZ BANCHS CSP | EDIF FIRST FEDERAL | 1056 AVE MUNOZ RIVERA STE 1001 | | | SAN JUAN | PR | 00927-5025 | |
| 466280 | RODRIGUEZ BANCHS CSP | P O BOX 368006 | | | | SAN JUAN | PR | 00936-8006 | |
| 466281 | RODRIGUEZ BANCHS, ALBERTO | Address on file | | | | | | | |
| 466282 | RODRIGUEZ BANCHS, VERONICA | Address on file | | | | | | | |
| 817057 | RODRIGUEZ BANDANO, KEISHLA M | Address on file | | | | | | | |
| 1468141 | Rodriguez Baralt, Miguel A | Address on file | | | | | | | |
| 466283 | RODRIGUEZ BARALT, MIGUEL A | Address on file | | | | | | | |
| 466284 | RODRIGUEZ BARBOS MD, JANET I | Address on file | | | | | | | |
| 466285 | RODRIGUEZ BARBOSA, ALICIA | Address on file | | | | | | | |
| 466286 | Rodriguez Barbosa, Elsa M. | Address on file | | | | | | | |
| 466287 | RODRIGUEZ BARBOSA, JAIME | Address on file | | | | | | | |
| 817058 | RODRIGUEZ BARBOSA, JAIME | Address on file | | | | | | | |
| 466288 | RODRIGUEZ BARBOSA, JOSE | Address on file | | | | | | | |
| 466289 | RODRIGUEZ BARBOSA, LUIS | Address on file | | | | | | | |
| 817059 | RODRIGUEZ BARBOSA, NATALIE | Address on file | | | | | | | |
| 466290 | RODRIGUEZ BARBOSA, PEDRO E | Address on file | | | | | | | |
| 1943584 | Rodriguez Barbosa, Pedro E. | Address on file | | | | | | | |
| 466291 | RODRIGUEZ BARBOSA, ROSA | Address on file | | | | | | | |
| 466292 | RODRIGUEZ BARBOSA, YANIRA | Address on file | | | | | | | |
| 466293 | RODRIGUEZ BARCELO, RICARDO | Address on file | | | | | | | |
| 466294 | RODRIGUEZ BAREA, MARICARMEN | Address on file | | | | | | | |
| 466295 | RODRIGUEZ BARILLAS, JULIA | Address on file | | | | | | | |
| 1611045 | Rodriguez Barley, Maria | Address on file | | | | | | | |
| 466296 | RODRIGUEZ BARLEY, MARIA A | Address on file | | | | | | | |
| 466298 | RODRIGUEZ BARRERA, FRANCISCO | Address on file | | | | | | | |
| 1658384 | Rodriguez Barrera, Isabel C | Address on file | | | | | | | |
| 1647232 | Rodriguez Barrera, Isabel C | Address on file | | | | | | | |
| 466300 | RODRIGUEZ BARRERAS, EDRICK | Address on file | | | | | | | |
| 466301 | RODRIGUEZ BARRERAS, RUBEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466302 | RODRIGUEZ BARRERO, ARMANDO | Address on file | | | | | | | |
| 466303 | RODRIGUEZ BARRERO, MARIA I | Address on file | | | | | | | |
| 1857298 | RODRIGUEZ BARRERO, RICARDO | Address on file | | | | | | | |
| 466304 | RODRIGUEZ BARRET, ABELARDI | Address on file | | | | | | | |
| 466305 | RODRIGUEZ BARRET, SONIA | Address on file | | | | | | | |
| 466306 | RODRIGUEZ BARRETO, ADA N | Address on file | | | | | | | |
| 466307 | RODRIGUEZ BARRETO, ANGEL L. | Address on file | | | | | | | |
| 466308 | RODRIGUEZ BARRETO, EDITH V | Address on file | | | | | | | |
| 466309 | RODRIGUEZ BARRETO, EDITH V. | Address on file | | | | | | | |
| 466310 | RODRIGUEZ BARRETO, ELBA I | Address on file | | | | | | | |
| 466311 | RODRIGUEZ BARRETO, ELSIE | Address on file | | | | | | | |
| 466312 | Rodriguez Barreto, Jesus M | Address on file | | | | | | | |
| 466313 | RODRIGUEZ BARRETO, JOSE | Address on file | | | | | | | |
| 466314 | RODRIGUEZ BARRETO, JOSE | Address on file | | | | | | | |
| 2094219 | RODRIGUEZ BARRETO, JOSE M | Address on file | | | | | | | |
| 466315 | RODRIGUEZ BARRETO, JOSE M | Address on file | | | | | | | |
| 817060 | RODRIGUEZ BARRETO, KIARA A | Address on file | | | | | | | |
| 817061 | RODRIGUEZ BARRETO, MARY C | Address on file | | | | | | | |
| 466316 | Rodriguez Barreto, Santos A | Address on file | | | | | | | |
| 466317 | RODRIGUEZ BARRETO, TAMARA | Address on file | | | | | | | |
| 466318 | RODRIGUEZ BARRETO, WALDEMAR | Address on file | | | | | | | |
| 466319 | RODRIGUEZ BARRETT, IRIS E. | Address on file | | | | | | | |
| 466320 | RODRIGUEZ BARRETT, JUAN J. | Address on file | | | | | | | |
| 466321 | RODRIGUEZ BARRETT, WILFREDO | Address on file | | | | | | | |
| 466322 | RODRIGUEZ BARRIOS, CARLOS | Address on file | | | | | | | |
| 466323 | RODRIGUEZ BARRIOS, DAVID | Address on file | | | | | | | |
| 466324 | RODRIGUEZ BARRIOS, FERNANDO | Address on file | | | | | | | |
| 466325 | Rodriguez Barrios, Gladys | Address on file | | | | | | | |
| 466326 | RODRIGUEZ BARRIOS, JOSE | Address on file | | | | | | | |
| 466327 | RODRIGUEZ BARRIOS, JOSE A | Address on file | | | | | | | |
| 466328 | RODRIGUEZ BARRIOS, MARIO | Address on file | | | | | | | |
| 466329 | RODRIGUEZ BARROSO, ALBERTO | Address on file | | | | | | | |
| 466330 | RODRIGUEZ BARTOLOMEI, CESAR O | Address on file | | | | | | | |
| 466331 | RODRIGUEZ BARZANA, ALBERTO | Address on file | | | | | | | |
| 466332 | RODRIGUEZ BASCO, CARLOS | Address on file | | | | | | | |
| 466333 | RODRIGUEZ BASCO, DITZA N | Address on file | | | | | | | |
| 466334 | RODRIGUEZ BASS, BEATRIZ I | Address on file | | | | | | | |
| 466335 | RODRIGUEZ BASS, EDWIN | Address on file | | | | | | | |
| 466336 | RODRIGUEZ BASS, JOSE L | Address on file | | | | | | | |
| 466337 | RODRIGUEZ BASS, LUIS | Address on file | | | | | | | |
| 466338 | RODRIGUEZ BASSATT, IVELISSE | Address on file | | | | | | | |
| 466339 | RODRIGUEZ BASURTO, LORNA | Address on file | | | | | | | |
| 2180260 | Rodriguez Batis, Edwin | Urb. Torre Molino DF19 | | | | Guaynabo | PR | 00969 | |
| 466340 | RODRIGUEZ BATIS, NILMAR | Address on file | | | | | | | |
| 466341 | RODRIGUEZ BATISTA, AGNES | Address on file | | | | | | | |
| 466342 | RODRIGUEZ BATISTA, AGNES | Address on file | | | | | | | |
| 466343 | RODRIGUEZ BATISTA, ANGEL L. | Address on file | | | | | | | |
| 466344 | RODRIGUEZ BATISTA, EVELYN | Address on file | | | | | | | |
| 817062 | RODRIGUEZ BATISTA, EVELYN | Address on file | | | | | | | |
| 466345 | Rodriguez Batista, Jania | Address on file | | | | | | | |
| 817063 | RODRIGUEZ BATISTA, JANNETTE | Address on file | | | | | | | |
| 466346 | RODRIGUEZ BATISTA, LUIS A | Address on file | | | | | | | |
| 466347 | RODRIGUEZ BATISTA, MAGALY | Address on file | | | | | | | |
| 466348 | RODRIGUEZ BATISTA, MYRNA | Address on file | | | | | | | |
| 466349 | RODRIGUEZ BATISTA, PEDRO | Address on file | | | | | | | |
| 466350 | RODRIGUEZ BATISTA, PEDRO C. | Address on file | | | | | | | |
| 466351 | RODRIGUEZ BATISTA, ROSA | Address on file | | | | | | | |
| 817064 | RODRIGUEZ BATISTA, ROSA N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466352 | RODRIGUEZ BATIZ, GAMALIER | Address on file | | | | | | | |
| 466353 | RODRIGUEZ BATTISTINI, NERIS | Address on file | | | | | | | |
| 466354 | RODRIGUEZ BAU, ROBERTO | Address on file | | | | | | | |
| 466355 | Rodriguez Bautista, Eli M | Address on file | | | | | | | |
| 466356 | RODRIGUEZ BAUZA, BETHSAIDA | Address on file | | | | | | | |
| 466357 | RODRIGUEZ BAUZA, CRISTINA | Address on file | | | | | | | |
| 1684321 | Rodriguez Bauza, Cristina | Address on file | | | | | | | |
| 466358 | RODRIGUEZ BAUZA, DIANA | Address on file | | | | | | | |
| 466359 | RODRIGUEZ BAUZA, KADESH | Address on file | | | | | | | |
| 1963696 | Rodriguez Bauza, Lourdes | Address on file | | | | | | | |
| 466360 | RODRIGUEZ BAUZA, LOURDES M | Address on file | | | | | | | |
| 466362 | RODRIGUEZ BAUZA, MILDRED | Address on file | | | | | | | |
| 466363 | RODRIGUEZ BAUZA, MIRIAM | Address on file | | | | | | | |
| 466364 | RODRIGUEZ BAUZO, JOEL | Address on file | | | | | | | |
| 466365 | RODRIGUEZ BAYON, MARIHERMY | Address on file | | | | | | | |
| 466366 | RODRIGUEZ BAYON, PEDRO J | Address on file | | | | | | | |
| 466367 | RODRIGUEZ BAYON, YOMARIE | Address on file | | | | | | | |
| 466368 | RODRIGUEZ BAYONA, NORAIMA | Address on file | | | | | | | |
| 466369 | RODRIGUEZ BAYRON, MARCUS | Address on file | | | | | | | |
| 466370 | RODRIGUEZ BEABRAUT, ANGEL R | Address on file | | | | | | | |
| 466371 | RODRIGUEZ BEABRAUT, LUIS R | Address on file | | | | | | | |
| 466372 | RODRIGUEZ BEABRAUTT, ANGEL | Address on file | | | | | | | |
| 466373 | RODRIGUEZ BEALL, TERESA | Address on file | | | | | | | |
| 466374 | RODRIGUEZ BEAMUD, JANILLE | Address on file | | | | | | | |
| 466375 | RODRIGUEZ BEAUCHAMP, SANDRA | Address on file | | | | | | | |
| 854667 | RODRIGUEZ BEAUCHAMP, SANDRA | Address on file | | | | | | | |
| 466376 | RODRIGUEZ BEAUCHAMP, SUZETTE | Address on file | | | | | | | |
| 466377 | RODRIGUEZ BECERRA, CARMEN A | Address on file | | | | | | | |
| 1814133 | Rodriguez Becerra, Harry | Address on file | | | | | | | |
| 466378 | RODRIGUEZ BECERRA, IRIS R | Address on file | | | | | | | |
| 1810540 | Rodriguez Becerra, Jose Carlos | Address on file | | | | | | | |
| 1810540 | Rodriguez Becerra, Jose Carlos | Address on file | | | | | | | |
| 466379 | RODRIGUEZ BELEN, ALEXANDER | Address on file | | | | | | | |
| 466380 | RODRIGUEZ BELGODERE, LUIS F | Address on file | | | | | | | |
| 466381 | RODRIGUEZ BELLO, CARLOS | Address on file | | | | | | | |
| 466382 | Rodriguez Bello, Edwin E | Address on file | | | | | | | |
| 466383 | RODRIGUEZ BELLO, HILDA | Address on file | | | | | | | |
| 466384 | RODRIGUEZ BELLO, SYBELE | Address on file | | | | | | | |
| 466385 | RODRIGUEZ BELLO, SYBELE A | Address on file | | | | | | | |
| 466386 | RODRIGUEZ BELTRAN, CARLOS | Address on file | | | | | | | |
| 466387 | RODRIGUEZ BELTRAN, CARLOS J | Address on file | | | | | | | |
| 466388 | RODRIGUEZ BELTRAN, GLORIA | Address on file | | | | | | | |
| 466389 | RODRIGUEZ BELTRAN, HILDA | Address on file | | | | | | | |
| 466390 | RODRIGUEZ BELTRAN, JULIO L. | Address on file | | | | | | | |
| 466391 | RODRIGUEZ BELTRAN, LESLIE A | Address on file | | | | | | | |
| 466392 | RODRIGUEZ BELTRAN, MARIA DE LOS | Address on file | | | | | | | |
| 817065 | RODRIGUEZ BELTRAN, MARTA | Address on file | | | | | | | |
| 466393 | RODRIGUEZ BELTRAN, MARTA | Address on file | | | | | | | |
| 466394 | RODRIGUEZ BELTRAN, SANDRA E | Address on file | | | | | | | |
| 466395 | RODRIGUEZ BELTRAN, SANDRA E | Address on file | | | | | | | |
| 466396 | RODRIGUEZ BELTRAN, WILLIAM | Address on file | | | | | | | |
| 466397 | RODRIGUEZ BELTRAN, YELISSA M. | Address on file | | | | | | | |
| 466398 | RODRIGUEZ BENGOA, DANIEL | Address on file | | | | | | | |
| 466399 | RODRIGUEZ BENIQUEZ, ANTONIO J | Address on file | | | | | | | |
| 466400 | Rodriguez Beniquez, Joel | Address on file | | | | | | | |
| 1800364 | Rodriguez Beniquez, Sandra | Address on file | | | | | | | |
| 466401 | RODRIGUEZ BENITEZ, ALISON | Address on file | | | | | | | |
| 22487 | RODRIGUEZ BENITEZ, ANA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466402 | RODRIGUEZ BENITEZ, ANA I. | Address on file | | | | | | | |
| 466403 | RODRIGUEZ BENITEZ, ANDY | Address on file | | | | | | | |
| 817066 | RODRIGUEZ BENITEZ, AUREA | Address on file | | | | | | | |
| 466404 | RODRIGUEZ BENITEZ, AUREA E | Address on file | | | | | | | |
| 466405 | RODRIGUEZ BENITEZ, CARMEN R | Address on file | | | | | | | |
| 1636721 | RODRIGUEZ BENITEZ, CARMEN R. | Address on file | | | | | | | |
| 466406 | RODRIGUEZ BENITEZ, EDNA E | Address on file | | | | | | | |
| 466407 | RODRIGUEZ BENITEZ, ERIC | Address on file | | | | | | | |
| 466408 | RODRIGUEZ BENITEZ, FELIX G | Address on file | | | | | | | |
| 817067 | RODRIGUEZ BENITEZ, FELIX G | Address on file | | | | | | | |
| 466409 | RODRIGUEZ BENITEZ, HILDA | Address on file | | | | | | | |
| 817068 | RODRIGUEZ BENITEZ, HILDA | Address on file | | | | | | | |
| 466410 | RODRIGUEZ BENITEZ, JAVIER | Address on file | | | | | | | |
| 466411 | RODRIGUEZ BENITEZ, JOHANNA | Address on file | | | | | | | |
| 466412 | RODRIGUEZ BENITEZ, JOHNNY | Address on file | | | | | | | |
| 466361 | RODRIGUEZ BENITEZ, JORGE | Address on file | | | | | | | |
| 466414 | RODRIGUEZ BENITEZ, JOSE E | Address on file | | | | | | | |
| 466413 | RODRIGUEZ BENITEZ, JOSE E | Address on file | | | | | | | |
| 466415 | RODRIGUEZ BENITEZ, JOSEFINA | Address on file | | | | | | | |
| 466416 | RODRIGUEZ BENITEZ, JOSEFINA | Address on file | | | | | | | |
| 466417 | RODRIGUEZ BENITEZ, JOSUE | Address on file | | | | | | | |
| 1716813 | RODRIGUEZ BENITEZ, LINETTE | Address on file | | | | | | | |
| 466418 | RODRIGUEZ BENITEZ, LINETTE M | Address on file | | | | | | | |
| 817069 | RODRIGUEZ BENITEZ, LINNETTE | Address on file | | | | | | | |
| 466419 | RODRIGUEZ BENITEZ, LUIS | Address on file | | | | | | | |
| 466420 | RODRIGUEZ BENITEZ, LUIS | Address on file | | | | | | | |
| 702101 | Rodriguez Benitez, Luis E | Address on file | | | | | | | |
| 702101 | Rodriguez Benitez, Luis E | Address on file | | | | | | | |
| 466421 | RODRIGUEZ BENITEZ, LUIS E. | Address on file | | | | | | | |
| 466422 | RODRIGUEZ BENITEZ, LUIS E. | Address on file | | | | | | | |
| 466423 | RODRIGUEZ BENITEZ, LUIS M. | Address on file | | | | | | | |
| 1811341 | Rodriguez Benitez, Luis S. | Address on file | | | | | | | |
| 466425 | RODRIGUEZ BENITEZ, LUZ M | Address on file | | | | | | | |
| 466426 | RODRIGUEZ BENITEZ, MARIANO | Address on file | | | | | | | |
| 817070 | RODRIGUEZ BENITEZ, MIRNA | Address on file | | | | | | | |
| 466427 | RODRIGUEZ BENITEZ, MIRNA I | Address on file | | | | | | | |
| 817071 | RODRIGUEZ BENITEZ, NANCY I | Address on file | | | | | | | |
| 466428 | RODRIGUEZ BENITEZ, RAFAEL | Address on file | | | | | | | |
| 817072 | RODRIGUEZ BENITEZ, SANDRA | Address on file | | | | | | | |
| 466429 | RODRIGUEZ BENITEZ, SANDRA L | Address on file | | | | | | | |
| 817073 | RODRIGUEZ BENITEZ, SANDRA L | Address on file | | | | | | | |
| 466431 | RODRIGUEZ BENITEZ, SARA | Address on file | | | | | | | |
| 817074 | RODRIGUEZ BENITEZ, VICTOR M | Address on file | | | | | | | |
| 466433 | RODRIGUEZ BENOIT, CRISTINO | Address on file | | | | | | | |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | Address on file | | | | | | | |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | Address on file | | | | | | | |
| 2080297 | Rodriguez Benvenutti, Miguel | Address on file | | | | | | | |
| 817075 | RODRIGUEZ BERDECIA, JESSICA | Address on file | | | | | | | |
| 466436 | RODRIGUEZ BERDIEL, ELSIE | Address on file | | | | | | | |
| 466437 | RODRIGUEZ BERDIEL, ISRAEL | Address on file | | | | | | | |
| 466438 | RODRIGUEZ BERENGUER, RAFAEL | Address on file | | | | | | | |
| 466439 | RODRIGUEZ BERGOLLO, ANDRES | Address on file | | | | | | | |
| 466440 | RODRIGUEZ BERGOLLO, ANGEL | Address on file | | | | | | | |
| 466441 | RODRIGUEZ BERGOLLO, EDWIN | Address on file | | | | | | | |
| 466442 | Rodriguez Bermude, Benjamin | Address on file | | | | | | | |
| 466443 | RODRIGUEZ BERMUDEZ, ADA N | Address on file | | | | | | | |
| 466444 | RODRIGUEZ BERMUDEZ, ANGEL L | Address on file | | | | | | | |
| 466445 | RODRIGUEZ BERMUDEZ, ANGEL L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042802 | Rodriguez Bermudez, Angel Rafael | Address on file | | | | | | | |
| 466446 | RODRIGUEZ BERMUDEZ, AURIA M | Address on file | | | | | | | |
| 466447 | Rodriguez Bermudez, Benjamin | Address on file | | | | | | | |
| 466448 | RODRIGUEZ BERMUDEZ, CARMELO | Address on file | | | | | | | |
| 466449 | RODRIGUEZ BERMUDEZ, CELSO | Address on file | | | | | | | |
| 2158290 | Rodriguez Bermudez, Cristobal | Address on file | | | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | | | | | |
| 466450 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | | | | | |
| 466451 | RODRIGUEZ BERMUDEZ, ERIKA | Address on file | | | | | | | |
| 817076 | RODRIGUEZ BERMUDEZ, ERIKA M | Address on file | | | | | | | |
| 466452 | RODRIGUEZ BERMUDEZ, ESTEBAN | Address on file | | | | | | | |
| 466453 | Rodriguez Bermudez, Felipe | Address on file | | | | | | | |
| 466454 | RODRIGUEZ BERMUDEZ, GLEN J. | Address on file | | | | | | | |
| 466455 | RODRIGUEZ BERMUDEZ, IRISELYS | Address on file | | | | | | | |
| 466456 | RODRIGUEZ BERMUDEZ, IVAN | Address on file | | | | | | | |
| 466457 | RODRIGUEZ BERMUDEZ, JUAN C. | Address on file | | | | | | | |
| 466458 | RODRIGUEZ BERMUDEZ, LOURDES | Address on file | | | | | | | |
| 466459 | RODRIGUEZ BERMUDEZ, LUIS | Address on file | | | | | | | |
| 817077 | RODRIGUEZ BERMUDEZ, LUZ | Address on file | | | | | | | |
| 466461 | RODRIGUEZ BERMUDEZ, LUZ N | Address on file | | | | | | | |
| 466462 | RODRIGUEZ BERMUDEZ, LYDIA | Address on file | | | | | | | |
| 466463 | RODRIGUEZ BERMUDEZ, MARIBEL | Address on file | | | | | | | |
| 466464 | RODRIGUEZ BERMUDEZ, MARISOL | Address on file | | | | | | | |
| 817078 | RODRIGUEZ BERMUDEZ, MELISA J | Address on file | | | | | | | |
| 817079 | RODRIGUEZ BERMUDEZ, SHAQUIL | Address on file | | | | | | | |
| 466465 | RODRIGUEZ BERMUDEZ, SOEMI | Address on file | | | | | | | |
| 466430 | RODRIGUEZ BERMUDEZ, VIRGILIO | Address on file | | | | | | | |
| 466466 | RODRIGUEZ BERMUDEZ, WANDA | Address on file | | | | | | | |
| 466467 | RODRIGUEZ BERMUEZ, MELISA J | Address on file | | | | | | | |
| 466468 | RODRIGUEZ BERNABE, MARINO | Address on file | | | | | | | |
| 466469 | Rodriguez Bernabe, Miguel S | Address on file | | | | | | | |
| 466470 | RODRIGUEZ BERNACET, ANGEL | Address on file | | | | | | | |
| 466471 | RODRIGUEZ BERNACET, ANGEL | Address on file | | | | | | | |
| 466472 | Rodriguez Bernacet, Angel G | Address on file | | | | | | | |
| 466473 | Rodriguez Bernacet, Juan A | Address on file | | | | | | | |
| 1471020 | Rodriguez Bernadi, Yolanda | Address on file | | | | | | | |
| 466474 | RODRIGUEZ BERNANRD, ALEX | Address on file | | | | | | | |
| 817080 | RODRIGUEZ BERNANRD, ALEX | Address on file | | | | | | | |
| 466475 | RODRIGUEZ BERNARD, DIGNA | Address on file | | | | | | | |
| 466477 | RODRIGUEZ BERNARD, ISAI | Address on file | | | | | | | |
| 466478 | RODRIGUEZ BERNARD, SAMUEL | Address on file | | | | | | | |
| 466479 | RODRIGUEZ BERNARDI, FELIX | Address on file | | | | | | | |
| 466480 | RODRIGUEZ BERNARDI, LUIS | Address on file | | | | | | | |
| 466481 | RODRIGUEZ BERNARDI, YOLANDA | Address on file | | | | | | | |
| 466482 | RODRIGUEZ BERNECER, EVELYN L | Address on file | | | | | | | |
| 466483 | RODRIGUEZ BERNECER, EVELYN L | Address on file | | | | | | | |
| 2133103 | Rodriguez Bernecer, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651778 | Rodriguez Bernecer, Miguel A. | Address on file | | | | | | | |
| 2147606 | Rodriguez Bernier, Adalberto | Address on file | | | | | | | |
| 2153348 | Rodriguez Bernier, Awilda | Address on file | | | | | | | |
| 466484 | RODRIGUEZ BERNIER, CARLOS | Address on file | | | | | | | |
| 466485 | RODRIGUEZ BERNIER, COOPER | Address on file | | | | | | | |
| 466486 | RODRIGUEZ BERNIER, FRANCISCO J. | Address on file | | | | | | | |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | Address on file | | | | | | | |
| 466488 | RODRIGUEZ BERNIER, MIRIAM | Address on file | | | | | | | |
| 466489 | Rodriguez Berri, Glenda Lee | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2543 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466490 | RODRIGUEZ BERRIOS, JOSE A. | Address on file | | | | | | | |
| 466491 | RODRIGUEZ BERRIOS, ABILIO | Address on file | | | | | | | |
| 466492 | RODRIGUEZ BERRIOS, AIDA I. | Address on file | | | | | | | |
| 466493 | RODRIGUEZ BERRIOS, AIXA | Address on file | | | | | | | |
| 466494 | RODRIGUEZ BERRIOS, ANA | Address on file | | | | | | | |
| 466495 | RODRIGUEZ BERRIOS, ANGEL | Address on file | | | | | | | |
| 466496 | RODRIGUEZ BERRIOS, ANTONIO | Address on file | | | | | | | |
| 466497 | RODRIGUEZ BERRIOS, AUREA L | Address on file | | | | | | | |
| 1766066 | Rodriguez Berrios, Brendaly | Address on file | | | | | | | |
| 817081 | RODRIGUEZ BERRIOS, BRENDALY | Address on file | | | | | | | |
| 466498 | RODRIGUEZ BERRIOS, BRENDALY | Address on file | | | | | | | |
| 466499 | RODRIGUEZ BERRIOS, CARMEN | Address on file | | | | | | | |
| 466500 | RODRIGUEZ BERRIOS, CARMEN | Address on file | | | | | | | |
| 466501 | RODRIGUEZ BERRIOS, CARMEN E. | Address on file | | | | | | | |
| 466502 | RODRIGUEZ BERRIOS, CARMEN J. | Address on file | | | | | | | |
| 466503 | RODRIGUEZ BERRIOS, CRUZ | Address on file | | | | | | | |
| 466504 | Rodriguez Berrios, Eddie S | Address on file | | | | | | | |
| 817082 | RODRIGUEZ BERRIOS, ELBA I | Address on file | | | | | | | |
| 466505 | RODRIGUEZ BERRIOS, ELBA I | Address on file | | | | | | | |
| 1940613 | Rodriguez Berrios, Elba Iris | Address on file | | | | | | | |
| 466506 | RODRIGUEZ BERRIOS, ELMER A. | Address on file | | | | | | | |
| 466507 | RODRIGUEZ BERRIOS, EMMA E | Address on file | | | | | | | |
| 817083 | RODRIGUEZ BERRIOS, ENERIDA | Address on file | | | | | | | |
| 466508 | RODRIGUEZ BERRIOS, FRANCISCO | Address on file | | | | | | | |
| 466509 | RODRIGUEZ BERRIOS, GLENDA | Address on file | | | | | | | |
| 817084 | RODRIGUEZ BERRIOS, GLENDA E | Address on file | | | | | | | |
| 466510 | RODRIGUEZ BERRIOS, GLENDA E | Address on file | | | | | | | |
| 1632084 | Rodriguez Berrios, Glenda E. | Address on file | | | | | | | |
| 466511 | RODRIGUEZ BERRIOS, GUILLERMO J | Address on file | | | | | | | |
| 466512 | RODRIGUEZ BERRIOS, HECTOR | Address on file | | | | | | | |
| 466513 | RODRIGUEZ BERRIOS, HECTOR | Address on file | | | | | | | |
| 466514 | RODRIGUEZ BERRIOS, JENNIFER | Address on file | | | | | | | |
| 817085 | RODRIGUEZ BERRIOS, JESENIA | Address on file | | | | | | | |
| 466515 | RODRIGUEZ BERRIOS, JESUS M | Address on file | | | | | | | |
| 677563 | RODRIGUEZ BERRIOS, JESUS M | Address on file | | | | | | | |
| 466516 | RODRIGUEZ BERRIOS, JOSE | Address on file | | | | | | | |
| 466517 | RODRIGUEZ BERRIOS, JOSE | Address on file | | | | | | | |
| 466518 | Rodriguez Berrios, Jose I | Address on file | | | | | | | |
| 466519 | Rodriguez Berrios, Jose Orlando | Address on file | | | | | | | |
| 466520 | RODRIGUEZ BERRIOS, JUAN | Address on file | | | | | | | |
| 466521 | RODRIGUEZ BERRIOS, JUAN | Address on file | | | | | | | |
| 466522 | RODRIGUEZ BERRIOS, JUAN E. | Address on file | | | | | | | |
| 466523 | RODRIGUEZ BERRIOS, KATHLIA | Address on file | | | | | | | |
| 466524 | RODRIGUEZ BERRIOS, LINNETTE | Address on file | | | | | | | |
| 466526 | RODRIGUEZ BERRIOS, LOURDES | Address on file | | | | | | | |
| 466525 | RODRIGUEZ BERRIOS, LOURDES | Address on file | | | | | | | |
| 466527 | RODRIGUEZ BERRIOS, MANUEL | Address on file | | | | | | | |
| 466528 | RODRIGUEZ BERRIOS, MARIA C | Address on file | | | | | | | |
| 466530 | RODRIGUEZ BERRIOS, MARIA DEL C | Address on file | | | | | | | |
| 466529 | RODRIGUEZ BERRIOS, MARIA DEL C | Address on file | | | | | | | |
| 466531 | RODRIGUEZ BERRIOS, MARIA M | Address on file | | | | | | | |
| 466532 | RODRIGUEZ BERRIOS, MARITZA | Address on file | | | | | | | |
| 466533 | RODRIGUEZ BERRIOS, MARITZA N | Address on file | | | | | | | |
| 466534 | RODRIGUEZ BERRIOS, MIRNALIZ S. | Address on file | | | | | | | |
| 466535 | Rodriguez Berrios, Nelson R | Address on file | | | | | | | |
| 466536 | RODRIGUEZ BERRIOS, NEUDY | Address on file | | | | | | | |
| 466537 | RODRIGUEZ BERRIOS, NILDA | Address on file | | | | | | | |
| 817086 | RODRIGUEZ BERRIOS, OLGA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817087 | RODRIGUEZ BERRIOS, OLGA | Address on file | | | | | | | |
| 466538 | RODRIGUEZ BERRIOS, OLGA I | Address on file | | | | | | | |
| 466540 | RODRIGUEZ BERRIOS, OMAR | Address on file | | | | | | | |
| 466539 | Rodriguez Berrios, Omar | Address on file | | | | | | | |
| 466541 | RODRIGUEZ BERRIOS, ORLANDO | Address on file | | | | | | | |
| 466542 | Rodriguez Berrios, Rafael J | Address on file | | | | | | | |
| 466543 | RODRIGUEZ BERRIOS, RITA | Address on file | | | | | | | |
| 466544 | RODRIGUEZ BERRIOS, VIVIAN | Address on file | | | | | | | |
| 466545 | RODRIGUEZ BERRIOS, YAMILKA | Address on file | | | | | | | |
| 466546 | RODRIGUEZ BERRIOS, YESENIA | Address on file | | | | | | | |
| 466547 | RODRIGUEZ BERRIOS, YIRA I | Address on file | | | | | | | |
| 466548 | RODRIGUEZ BERRIOS, YOADIS | Address on file | | | | | | | |
| 466550 | RODRIGUEZ BERTRAN, MARIA | Address on file | | | | | | | |
| 466551 | RODRIGUEZ BERTRAN, MARIE | Address on file | | | | | | | |
| 466552 | RODRIGUEZ BESOSA, DILIA | Address on file | | | | | | | |
| 466553 | RODRIGUEZ BETANCES, CINERCA G. | Address on file | | | | | | | |
| 466554 | RODRIGUEZ BETANCOURT, ALEX A. | Address on file | | | | | | | |
| 466555 | RODRIGUEZ BETANCOURT, ALFREDO | Address on file | | | | | | | |
| 466556 | RODRIGUEZ BETANCOURT, ANA M. | Address on file | | | | | | | |
| 466557 | RODRIGUEZ BETANCOURT, CARLOS | Address on file | | | | | | | |
| 466558 | RODRIGUEZ BETANCOURT, CARLOS | Address on file | | | | | | | |
| 466559 | RODRIGUEZ BETANCOURT, ERNESTO | Address on file | | | | | | | |
| 466560 | RODRIGUEZ BETANCOURT, ESAU | Address on file | | | | | | | |
| 466561 | RODRIGUEZ BETANCOURT, GABRIELA | Address on file | | | | | | | |
| 466563 | RODRIGUEZ BETANCOURT, IRAIDA | Address on file | | | | | | | |
| 466564 | RODRIGUEZ BETANCOURT, JOHN | Address on file | | | | | | | |
| 466565 | RODRIGUEZ BETANCOURT, JOSE A. | Address on file | | | | | | | |
| 466566 | RODRIGUEZ BETANCOURT, JOSEPH | Address on file | | | | | | | |
| 466567 | RODRIGUEZ BETANCOURT, LUZ M | Address on file | | | | | | | |
| 817088 | RODRIGUEZ BETANCOURT, MARGIE M | Address on file | | | | | | | |
| 466568 | RODRIGUEZ BETANCOURT, MARIA D | Address on file | | | | | | | |
| 2051907 | Rodriguez Betancourt, Maria Dolores | Address on file | | | | | | | |
| 466569 | RODRIGUEZ BETANCOURT, REYNALDO | Address on file | | | | | | | |
| 817089 | RODRIGUEZ BETANCOURT, WENDY M | Address on file | | | | | | | |
| 466570 | RODRIGUEZ BETANCOURT, WENDY M | Address on file | | | | | | | |
| 466571 | RODRIGUEZ BETANCOURT, YONIRMILER | Address on file | | | | | | | |
| 466572 | RODRIGUEZ BEZARES, CARLOS | Address on file | | | | | | | |
| 466573 | Rodriguez Bezares, Jose A | Address on file | | | | | | | |
| 2073871 | Rodriguez Biaggi, Wanda I | Address on file | | | | | | | |
| 466576 | RODRIGUEZ BIDO, LISANDRO | Address on file | | | | | | | |
| 466575 | RODRIGUEZ BIDO, LISANDRO | Address on file | | | | | | | |
| 466577 | RODRIGUEZ BIDOT, LYDIA | Address on file | | | | | | | |
| 466578 | RODRIGUEZ BIDOT, MANUEL A | Address on file | | | | | | | |
| 466579 | RODRIGUEZ BIDOT, MARIA M | Address on file | | | | | | | |
| 466580 | RODRIGUEZ BIDOT, SONIA E | Address on file | | | | | | | |
| 466581 | RODRIGUEZ BIDOT, SONIA E. | Address on file | | | | | | | |
| 466582 | RODRIGUEZ BILBRAUT, JOSE | Address on file | | | | | | | |
| 466583 | RODRIGUEZ BILBRAUT, YAHAIRA | Address on file | | | | | | | |
| 466584 | RODRIGUEZ BINET, CARLOS | Address on file | | | | | | | |
| 466585 | RODRIGUEZ BIOSCA, CARLOS | Address on file | | | | | | | |
| 466586 | RODRIGUEZ BIRD, PATRICIA | Address on file | | | | | | | |
| 466587 | Rodriguez Birriel, Cynthia | Address on file | | | | | | | |
| 466588 | RODRIGUEZ BIRRIEL, ELKET Y | Address on file | | | | | | | |
| 466589 | RODRIGUEZ BIRRIEL, MILLI A | Address on file | | | | | | | |
| 466590 | RODRIGUEZ BIRRIEL, SAMUEL | Address on file | | | | | | | |
| 854668 | RODRIGUEZ BIRRIEL, SAMUEL | Address on file | | | | | | | |
| 466591 | RODRIGUEZ BISBAL, HERTHA J | Address on file | | | | | | | |
| 1763573 | RODRIGUEZ BIZALDI, PROVIDENCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2545 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851229 | Rodriguez Bizaldi, Providencia | Address on file | | | | | | | |
| 1949328 | Rodriguez Bizaldi, Providencia | Address on file | | | | | | | |
| 466592 | RODRIGUEZ BIZALDI, PROVIDENCIA | Address on file | | | | | | | |
| 466593 | RODRIGUEZ BLANCA, I | Address on file | | | | | | | |
| 466594 | RODRIGUEZ BLANCO, ANDRES | Address on file | | | | | | | |
| 466595 | RODRIGUEZ BLANCO, CARLOS D | Address on file | | | | | | | |
| 817090 | RODRIGUEZ BLANCO, CARMEN | Address on file | | | | | | | |
| 466596 | RODRIGUEZ BLANCO, CARMEN | Address on file | | | | | | | |
| 1849234 | Rodriguez Blanco, Carmen L | Address on file | | | | | | | |
| 466598 | RODRIGUEZ BLANCO, EDITH | Address on file | | | | | | | |
| 1966037 | RODRIGUEZ BLANCO, EDITH ANDREA | Address on file | | | | | | | |
| 466599 | RODRIGUEZ BLANCO, GERARDO | Address on file | | | | | | | |
| 466601 | RODRIGUEZ BLANCO, JESUS M. | Address on file | | | | | | | |
| 817091 | RODRIGUEZ BLANCO, LUIS | Address on file | | | | | | | |
| 466602 | RODRIGUEZ BLANCO, LUIS A | Address on file | | | | | | | |
| 466603 | RODRIGUEZ BLANCO, LUIS A | Address on file | | | | | | | |
| 466604 | RODRIGUEZ BLANCO, LYDIA M. | Address on file | | | | | | | |
| 466605 | RODRIGUEZ BLANES, JESUS M | Address on file | | | | | | | |
| 466606 | RODRIGUEZ BLAQUEZ MD, HECTOR | Address on file | | | | | | | |
| 466607 | RODRIGUEZ BLAS, RAMONITA | Address on file | | | | | | | |
| 817092 | RODRIGUEZ BLASINI, FRANCES | Address on file | | | | | | | |
| 466608 | RODRIGUEZ BLASINI, YOLANDA | Address on file | | | | | | | |
| 466574 | RODRIGUEZ BLAZQUEZ MD, HECTOR | Address on file | | | | | | | |
| 466609 | RODRIGUEZ BLOISE, LINNETTE | Address on file | | | | | | | |
| 1492129 | RODRIGUEZ BOBE , VIVIAN A. | Address on file | | | | | | | |
| 1421509 | RODRIGUEZ BOCACHICA, JULIO CESAR | JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 466610 | RODRIGUEZ BOCANEGRA, EDWIN | Address on file | | | | | | | |
| 466611 | RODRIGUEZ BODELO, CESAR | Address on file | | | | | | | |
| 747462 | RODRIGUEZ BODY SHOP | PO BOX 141183 | | | | ARECIBO | PR | 00614 | |
| 466612 | RODRIGUEZ BOLIER, LUISETTE | Address on file | | | | | | | |
| 817093 | RODRIGUEZ BOLTES, JUANA | Address on file | | | | | | | |
| 466613 | RODRIGUEZ BOLTES, JUANA J | Address on file | | | | | | | |
| 466614 | RODRIGUEZ BON, JOSE | Address on file | | | | | | | |
| 466615 | RODRIGUEZ BON, MODESTO | Address on file | | | | | | | |
| 466616 | RODRIGUEZ BON, VILMA | Address on file | | | | | | | |
| 466617 | RODRIGUEZ BON, WANDA I | Address on file | | | | | | | |
| 466618 | RODRIGUEZ BONANO, ABRAHAM | Address on file | | | | | | | |
| 466619 | RODRIGUEZ BONANO, ANA LUZ | Address on file | | | | | | | |
| 466620 | RODRIGUEZ BONANO, MELYSA | Address on file | | | | | | | |
| 466621 | RODRIGUEZ BONELLI, GARY A | Address on file | | | | | | | |
| 466622 | RODRIGUEZ BONET, ANGEL | Address on file | | | | | | | |
| 466623 | RODRIGUEZ BONET, CARLOS | Address on file | | | | | | | |
| 466624 | Rodriguez Bonet, Carlos L. | Address on file | | | | | | | |
| 466625 | RODRIGUEZ BONET, DENI | Address on file | | | | | | | |
| 466626 | RODRIGUEZ BONET, EDWARD A | Address on file | | | | | | | |
| 466627 | RODRIGUEZ BONET, EMIRE | Address on file | | | | | | | |
| 466628 | RODRIGUEZ BONET, GILBERTO | Address on file | | | | | | | |
| 466629 | RODRIGUEZ BONET, LYDIANT | Address on file | | | | | | | |
| 817094 | RODRIGUEZ BONET, YAHAIRA | Address on file | | | | | | | |
| 466630 | RODRIGUEZ BONET, YAHAIRA | Address on file | | | | | | | |
| 817095 | RODRIGUEZ BONET, YAHAIRA | Address on file | | | | | | | |
| 817096 | RODRIGUEZ BONIFACIO, BETZAIDA | Address on file | | | | | | | |
| 1828190 | Rodriguez Bonila, Jorge | Address on file | | | | | | | |
| 466632 | RODRIGUEZ BONILLA, ALEX | Address on file | | | | | | | |
| 2069658 | Rodriguez Bonilla, Alida | Address on file | | | | | | | |
| 466633 | RODRIGUEZ BONILLA, ANDY E | Address on file | | | | | | | |
| 466634 | RODRIGUEZ BONILLA, ANGEL A | Address on file | | | | | | | |
| 466635 | RODRIGUEZ BONILLA, ARNALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824964 | Rodriguez Bonilla, Aylin | Address on file | | | | | | | |
| 466636 | Rodriguez Bonilla, Benjamin | Address on file | | | | | | | |
| 466637 | RODRIGUEZ BONILLA, BENJAMIN | Address on file | | | | | | | |
| 2153779 | Rodriguez Bonilla, Cesar | Address on file | | | | | | | |
| 466639 | RODRIGUEZ BONILLA, EDGARDO | Address on file | | | | | | | |
| 466640 | RODRIGUEZ BONILLA, EVELYN | Address on file | | | | | | | |
| 466641 | RODRIGUEZ BONILLA, FRANCES | Address on file | | | | | | | |
| 466642 | RODRIGUEZ BONILLA, FRANCISCO J. | Address on file | | | | | | | |
| 817097 | RODRIGUEZ BONILLA, GLADYS | Address on file | | | | | | | |
| 2069180 | Rodriguez Bonilla, Haydee | Address on file | | | | | | | |
| 466643 | RODRIGUEZ BONILLA, HAYDEE | Address on file | | | | | | | |
| 466644 | RODRIGUEZ BONILLA, IVETTE | Address on file | | | | | | | |
| 817098 | RODRIGUEZ BONILLA, JESSENIA | Address on file | | | | | | | |
| 466646 | RODRIGUEZ BONILLA, JONATHAN | Address on file | | | | | | | |
| 466645 | RODRIGUEZ BONILLA, JONATHAN | Address on file | | | | | | | |
| 466647 | Rodriguez Bonilla, Jorge L | Address on file | | | | | | | |
| 466648 | RODRIGUEZ BONILLA, JOSE | Address on file | | | | | | | |
| 2162339 | Rodriguez Bonilla, Jose A. | Address on file | | | | | | | |
| 466649 | RODRIGUEZ BONILLA, JOSE J. | Address on file | | | | | | | |
| 2153096 | Rodriguez Bonilla, Jose Miguel | Address on file | | | | | | | |
| 466650 | RODRIGUEZ BONILLA, LOURDES | Address on file | | | | | | | |
| 817099 | RODRIGUEZ BONILLA, LOYDA | Address on file | | | | | | | |
| 817100 | RODRIGUEZ BONILLA, LOYDA | Address on file | | | | | | | |
| 466651 | RODRIGUEZ BONILLA, LOYDA T | Address on file | | | | | | | |
| 1598395 | Rodriguez Bonilla, Loyda T | Address on file | | | | | | | |
| 466652 | RODRIGUEZ BONILLA, LUIS | Address on file | | | | | | | |
| 466653 | RODRIGUEZ BONILLA, LUIS FRANCISCO | Address on file | | | | | | | |
| 466654 | RODRIGUEZ BONILLA, MADELEINE | Address on file | | | | | | | |
| 466655 | RODRIGUEZ BONILLA, MARIA V | Address on file | | | | | | | |
| 466656 | RODRIGUEZ BONILLA, MERISSABEL | Address on file | | | | | | | |
| 466657 | RODRIGUEZ BONILLA, MIGUEL | Address on file | | | | | | | |
| 466658 | RODRIGUEZ BONILLA, MIGUEL A | Address on file | | | | | | | |
| 466659 | RODRIGUEZ BONILLA, MOISES | Address on file | | | | | | | |
| 1970950 | Rodriguez Bonilla, Noraly | Address on file | | | | | | | |
| 466660 | RODRIGUEZ BONILLA, NORALY | Address on file | | | | | | | |
| 466661 | RODRIGUEZ BONILLA, OMAR | Address on file | | | | | | | |
| 466662 | RODRIGUEZ BONILLA, PEDRO | Address on file | | | | | | | |
| 466663 | RODRIGUEZ BONILLA, PEDRO | Address on file | | | | | | | |
| 466664 | RODRIGUEZ BONILLA, PEDRO | Address on file | | | | | | | |
| 466665 | Rodriguez Bonilla, Pedro A. | Address on file | | | | | | | |
| 466666 | RODRIGUEZ BONILLA, RAMON | Address on file | | | | | | | |
| 466668 | RODRIGUEZ BONILLA, REINALDO | Address on file | | | | | | | |
| 466667 | RODRIGUEZ BONILLA, REINALDO | Address on file | | | | | | | |
| 466669 | RODRIGUEZ BONILLA, ROBERTO | Address on file | | | | | | | |
| 466670 | Rodriguez Bonilla, Roberto | Address on file | | | | | | | |
| 817101 | RODRIGUEZ BONILLA, ROCIO | Address on file | | | | | | | |
| 466671 | RODRIGUEZ BONILLA, ROSA | Address on file | | | | | | | |
| 466672 | RODRIGUEZ BONILLA, ROSA A. | Address on file | | | | | | | |
| 466673 | RODRIGUEZ BONILLA, SANTA | Address on file | | | | | | | |
| 817102 | RODRIGUEZ BONILLA, WALESKA | Address on file | | | | | | | |
| 817103 | RODRIGUEZ BONILLA, WALESKA | Address on file | | | | | | | |
| 1803381 | Rodriguez Bonilla, Waleska J | Address on file | | | | | | | |
| 466674 | RODRIGUEZ BONILLA, WALESKA J | Address on file | | | | | | | |
| 1803381 | Rodriguez Bonilla, Waleska J | Address on file | | | | | | | |
| 1787906 | Rodriguez Bonilla, Waleska J | Address on file | | | | | | | |
| 1787906 | Rodriguez Bonilla, Waleska J | Address on file | | | | | | | |
| 1627999 | Rodriguez Bonilla, Waleska J. | Address on file | | | | | | | |
| 1757585 | Rodriguez Bonilla, Waleska J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817104 | RODRIGUEZ BONILLA, WILLIAM | Address on file | | | | | | | |
| 466675 | RODRIGUEZ BONILLA, WILLIAM | Address on file | | | | | | | |
| 466678 | RODRIGUEZ BONILLA, ZOE A. | Address on file | | | | | | | |
| 466679 | RODRIGUEZ BONNIN, JAIME A | Address on file | | | | | | | |
| 466680 | RODRIGUEZ BORBOLLA, RAUL | Address on file | | | | | | | |
| 466681 | RODRIGUEZ BORGES MD, WILLIAM | Address on file | | | | | | | |
| 466682 | RODRIGUEZ BORGES, CARMELO | Address on file | | | | | | | |
| 466683 | RODRIGUEZ BORGES, CARMEN M | Address on file | | | | | | | |
| 466684 | RODRIGUEZ BORGES, DAMARIS | Address on file | | | | | | | |
| 817105 | RODRIGUEZ BORGES, MARIA DE L. | Address on file | | | | | | | |
| 466685 | RODRIGUEZ BORGES, MARIA DE L. | Address on file | | | | | | | |
| 466686 | RODRIGUEZ BORGES, MARIA N | Address on file | | | | | | | |
| 1425849 | RODRIGUEZ BORGES, RAFAEL E. | Address on file | | | | | | | |
| 466688 | RODRIGUEZ BORGES, RAUL | Address on file | | | | | | | |
| 466689 | RODRIGUEZ BORGES, RICARDO | Address on file | | | | | | | |
| 466690 | RODRIGUEZ BORGES, YAHAIRA | Address on file | | | | | | | |
| 817106 | RODRIGUEZ BORGES, YAHAIRA | Address on file | | | | | | | |
| 466691 | RODRIGUEZ BORIA, GLADYS D | Address on file | | | | | | | |
| 466692 | RODRIGUEZ BORIA, JAVIER | Address on file | | | | | | | |
| 466693 | RODRIGUEZ BORRALI, JESUS | Address on file | | | | | | | |
| 466694 | RODRIGUEZ BORRAS, CARLOS | Address on file | | | | | | | |
| 466695 | RODRIGUEZ BORRERO, ALEJANDRO | Address on file | | | | | | | |
| 466696 | RODRIGUEZ BORRERO, BRISEIDA | Address on file | | | | | | | |
| 1421510 | RODRÍGUEZ BORRERO, EUGENIO | JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 466697 | RODRIGUEZ BORRERO, GLORIA | Address on file | | | | | | | |
| 466698 | RODRIGUEZ BORRERO, ISABEL | Address on file | | | | | | | |
| 466699 | RODRIGUEZ BORRERO, ISABEL C. | Address on file | | | | | | | |
| 817107 | RODRIGUEZ BORRERO, JOANNA | Address on file | | | | | | | |
| 466701 | RODRIGUEZ BORRERO, JORMARIE | Address on file | | | | | | | |
| 2042978 | Rodriguez Borrero, Ricardo | Address on file | | | | | | | |
| 466702 | RODRIGUEZ BORRERO, RICARDO | Address on file | | | | | | | |
| 466703 | RODRIGUEZ BORRERO, SHEILA M | Address on file | | | | | | | |
| 466705 | RODRIGUEZ BORRERO, VANESSA | Address on file | | | | | | | |
| 466704 | RODRIGUEZ BORRERO, VANESSA | Address on file | | | | | | | |
| 466706 | RODRIGUEZ BOSA, JOAN | Address on file | | | | | | | |
| 1647124 | Rodriguez Boscana, Carmen E | Address on file | | | | | | | |
| 1672353 | RODRIGUEZ BOSCANA, CARMEN E. | Address on file | | | | | | | |
| 1637852 | Rodriguez Bosque , Jose Manuel | Address on file | | | | | | | |
| 466707 | RODRIGUEZ BOSQUE, DANNA | Address on file | | | | | | | |
| 466708 | RODRIGUEZ BOSQUE, JENNIFER | Address on file | | | | | | | |
| 466709 | RODRIGUEZ BOSQUE, JOSE | Address on file | | | | | | | |
| 466710 | RODRIGUEZ BOSQUE, OLGA | Address on file | | | | | | | |
| 466711 | RODRIGUEZ BOSQUEZ, EVELYN | Address on file | | | | | | | |
| 466712 | Rodriguez Botti, Efrain | Address on file | | | | | | | |
| 466713 | RODRIGUEZ BOTTI, TOMASA | Address on file | | | | | | | |
| 466714 | RODRIGUEZ BOYET, MAYRA | Address on file | | | | | | | |
| 2110169 | Rodriguez Boyet, Mayra J | Address on file | | | | | | | |
| 2055102 | Rodriguez Boyet, Mayra J. | Address on file | | | | | | | |
| 1968725 | Rodriguez Boyet, Mayra J. | Address on file | | | | | | | |
| 466715 | RODRIGUEZ BOYET, SAMUEL | Address on file | | | | | | | |
| 466716 | RODRIGUEZ BOYET, TEDDY A | Address on file | | | | | | | |
| 466717 | RODRIGUEZ BOYETT, GESSLANE | Address on file | | | | | | | |
| 466718 | RODRIGUEZ BOYRE, FELIX | Address on file | | | | | | | |
| 466719 | RODRIGUEZ BOYRIE, ANTONIO F | Address on file | | | | | | | |
| 1753044 | Rodríguez Boyrie, Félix A | Address on file | | | | | | | |
| 466720 | RODRIGUEZ BOYRIE, FELIX A. | Address on file | | | | | | | |
| 1482010 | Rodriguez Bracero, Amador | Address on file | | | | | | | |
| 1482342 | Rodriguez Bracero, Amador | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1481881 | Rodríguez Bracero, Amador | Address on file | | | | | | | |
| 466721 | RODRIGUEZ BRACERO, CAROLINE | Address on file | | | | | | | |
| 466722 | RODRIGUEZ BRACERO, ISRAEL | Address on file | | | | | | | |
| 466723 | RODRIGUEZ BRACERO, ISRAEL | Address on file | | | | | | | |
| 254407 | RODRIGUEZ BRACERO, JUAN R | Address on file | | | | | | | |
| 466724 | RODRIGUEZ BRACERO, JUAN R | Address on file | | | | | | | |
| 466725 | RODRIGUEZ BRACERO, PEDRO | Address on file | | | | | | | |
| 1614118 | Rodríguez Bracetty, Carmen M | Address on file | | | | | | | |
| 1614118 | Rodríguez Bracetty, Carmen M | Address on file | | | | | | | |
| 466726 | Rodríguez Bracetty, Carmen M. | Address on file | | | | | | | |
| 466727 | Rodríguez Bracetty, Rosa M | Address on file | | | | | | | |
| 466728 | RODRIGUEZ BRACHE, LAILAH | Address on file | | | | | | | |
| 466729 | Rodríguez Bravo, Edwin | Address on file | | | | | | | |
| 466730 | RODRIGUEZ BRAVO, HECTOR J | Address on file | | | | | | | |
| 466731 | RODRIGUEZ BRAVO, JOSE | Address on file | | | | | | | |
| 466732 | Rodríguez Bravo, Roberto | Address on file | | | | | | | |
| 466733 | RODRIGUEZ BRAVO, ZAHREE | Address on file | | | | | | | |
| 466734 | Rodríguez Brevan, Fernando | Address on file | | | | | | | |
| 466735 | RODRIGUEZ BRIGNONI, MAYDA | Address on file | | | | | | | |
| 466736 | RODRIGUEZ BRIGNONI, MILKA L | Address on file | | | | | | | |
| 466737 | RODRIGUEZ BRIGNONI, NELIA I | Address on file | | | | | | | |
| 466738 | RODRIGUEZ BRITO, CARLOS | Address on file | | | | | | | |
| 466739 | Rodríguez Brito, Carlos O. | Address on file | | | | | | | |
| 466741 | RODRIGUEZ BRUGMAN, YASHIRA | Address on file | | | | | | | |
| 466742 | RODRIGUEZ BRUN, ANGELES | Address on file | | | | | | | |
| 466743 | RODRIGUEZ BRUN, CARLOS | Address on file | | | | | | | |
| 466744 | RODRIGUEZ BRUN, CARLOS R | Address on file | | | | | | | |
| 1674881 | Rodríguez Brunet, Ileana E. | Address on file | | | | | | | |
| 466745 | RODRIGUEZ BRUNET, ILEANA I | Address on file | | | | | | | |
| 466746 | RODRIGUEZ BRUNET, NORMA IRIS | Address on file | | | | | | | |
| 1738999 | Rodríguez Bruno , Janet | Address on file | | | | | | | |
| 1860568 | Rodríguez Bruno, Antonia | Address on file | | | | | | | |
| 466747 | RODRIGUEZ BRUNO, CAMELIA | Address on file | | | | | | | |
| 466748 | RODRIGUEZ BRUNO, IVAN | Address on file | | | | | | | |
| 466749 | RODRIGUEZ BRUNO, JANET | Address on file | | | | | | | |
| 466750 | RODRIGUEZ BRUNO, JORGE | Address on file | | | | | | | |
| 466751 | Rodríguez Bruno, Jose A | Address on file | | | | | | | |
| 466752 | RODRIGUEZ BRUNO, MARIELI | Address on file | | | | | | | |
| 817109 | RODRIGUEZ BRUNO, MARIELI | Address on file | | | | | | | |
| 466753 | Rodríguez Bruno, Melissa | Address on file | | | | | | | |
| 466754 | RODRIGUEZ BRUNO, ROBERTO | Address on file | | | | | | | |
| 466755 | RODRIGUEZ BUL & GEN CONT INC | URB RIO CANAS | 1632 CALLE GUADIANA | | | PONCE | PR | 00728-1822 | |
| 817110 | RODRIGUEZ BULGALA, DEBORAH | Address on file | | | | | | | |
| 817111 | RODRIGUEZ BULGALA, NORAH M | Address on file | | | | | | | |
| 466757 | RODRIGUEZ BULTRON, DEBBIE A | Address on file | | | | | | | |
| 466758 | RODRIGUEZ BULTRON, FERNANDO | Address on file | | | | | | | |
| 466759 | RODRIGUEZ BULTRON, JESSICA | Address on file | | | | | | | |
| 466761 | RODRIGUEZ BULTRON, JESSICA | Address on file | | | | | | | |
| 466760 | RODRIGUEZ BULTRON, JESSICA | Address on file | | | | | | | |
| 466762 | Rodríguez Burgado, Mayra | Address on file | | | | | | | |
| 466763 | RODRIGUEZ BURGADO, MAYRA | Address on file | | | | | | | |
| 466764 | RODRIGUEZ BURGOS MD, MIGUEL A | Address on file | | | | | | | |
| 466765 | RODRIGUEZ BURGOS MD, PEDRO J | Address on file | | | | | | | |
| 466767 | RODRIGUEZ BURGOS, ADOLFO | Address on file | | | | | | | |
| 466766 | RODRIGUEZ BURGOS, ADOLFO | Address on file | | | | | | | |
| 466768 | RODRIGUEZ BURGOS, ALBERTO | Address on file | | | | | | | |
| 1425850 | RODRIGUEZ BURGOS, ALTAGRACIA | Address on file | | | | | | | |
| 466770 | RODRIGUEZ BURGOS, AMARILIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466771 | RODRIGUEZ BURGOS, ANA M. | Address on file | | | | | | | |
| 1818648 | Rodriguez Burgos, Ana Maria | Address on file | | | | | | | |
| 466772 | RODRIGUEZ BURGOS, ANGEL | Address on file | | | | | | | |
| 466773 | RODRIGUEZ BURGOS, ANTHONY | Address on file | | | | | | | |
| 466774 | RODRIGUEZ BURGOS, BENJAMIN | Address on file | | | | | | | |
| 1259374 | RODRIGUEZ BURGOS, CARLOS | Address on file | | | | | | | |
| 466775 | RODRIGUEZ BURGOS, CARMELO | Address on file | | | | | | | |
| 466776 | RODRIGUEZ BURGOS, CARMEN | Address on file | | | | | | | |
| 1891424 | Rodriguez Burgos, Carmen C | Address on file | | | | | | | |
| 1891424 | Rodriguez Burgos, Carmen C | Address on file | | | | | | | |
| 466778 | RODRIGUEZ BURGOS, CELSO L. | Address on file | | | | | | | |
| 466779 | RODRIGUEZ BURGOS, CHRISTIAN | Address on file | | | | | | | |
| 466780 | RODRIGUEZ BURGOS, DANILU | Address on file | | | | | | | |
| 466781 | RODRIGUEZ BURGOS, DAVID | Address on file | | | | | | | |
| 466782 | RODRIGUEZ BURGOS, DAWIN | Address on file | | | | | | | |
| 466783 | RODRIGUEZ BURGOS, DORIBEL | Address on file | | | | | | | |
| 466784 | RODRIGUEZ BURGOS, DORIBEL | Address on file | | | | | | | |
| 2145661 | Rodriguez Burgos, Edith | Address on file | | | | | | | |
| 466785 | RODRIGUEZ BURGOS, EDWIN | Address on file | | | | | | | |
| 466786 | RODRIGUEZ BURGOS, EDWIN M | Address on file | | | | | | | |
| 466787 | Rodriguez Burgos, Efrain | Address on file | | | | | | | |
| 466788 | RODRIGUEZ BURGOS, EVELYN | Address on file | | | | | | | |
| 466789 | RODRIGUEZ BURGOS, GEORGINA | Address on file | | | | | | | |
| 466790 | Rodriguez Burgos, Gerardo | Address on file | | | | | | | |
| 466791 | RODRIGUEZ BURGOS, GERARDO | Address on file | | | | | | | |
| 466792 | RODRIGUEZ BURGOS, GILBERTO | Address on file | | | | | | | |
| 466793 | RODRIGUEZ BURGOS, GLADYS E. | Address on file | | | | | | | |
| 2167391 | Rodriguez Burgos, Gregorio | Address on file | | | | | | | |
| 466794 | RODRIGUEZ BURGOS, HERNAN | Address on file | | | | | | | |
| 466795 | RODRIGUEZ BURGOS, HILDA J | Address on file | | | | | | | |
| 2091213 | Rodriguez Burgos, Inocencio | Address on file | | | | | | | |
| 466797 | Rodriguez Burgos, Ivette | Address on file | | | | | | | |
| 466799 | RODRIGUEZ BURGOS, JANETTE | Address on file | | | | | | | |
| 466798 | RODRIGUEZ BURGOS, JANETTE | Address on file | | | | | | | |
| 466800 | RODRIGUEZ BURGOS, JASAYRA | Address on file | | | | | | | |
| 817114 | RODRIGUEZ BURGOS, JETSIBEL | Address on file | | | | | | | |
| 466801 | RODRIGUEZ BURGOS, JONATHAN | Address on file | | | | | | | |
| 466802 | RODRIGUEZ BURGOS, JORGE L | Address on file | | | | | | | |
| 466803 | RODRIGUEZ BURGOS, JOSE | Address on file | | | | | | | |
| 2144702 | Rodriguez Burgos, Jose L. | Address on file | | | | | | | |
| 1561419 | Rodriguez Burgos, Jose Orlando | Address on file | | | | | | | |
| 466804 | Rodriguez Burgos, Juan | Address on file | | | | | | | |
| 466805 | Rodriguez Burgos, Leslie E | Address on file | | | | | | | |
| 466807 | RODRIGUEZ BURGOS, LISANDRO | Address on file | | | | | | | |
| 466808 | RODRIGUEZ BURGOS, LISANDRO | Address on file | | | | | | | |
| 466806 | Rodriguez Burgos, Lisandro | Address on file | | | | | | | |
| 466809 | RODRIGUEZ BURGOS, LUCIANO | Address on file | | | | | | | |
| 466810 | RODRIGUEZ BURGOS, LUIS T | Address on file | | | | | | | |
| 817115 | RODRIGUEZ BURGOS, LUZ | Address on file | | | | | | | |
| 466811 | RODRIGUEZ BURGOS, LUZ I | Address on file | | | | | | | |
| 1558121 | Rodriguez Burgos, Luz I. | Address on file | | | | | | | |
| 466813 | RODRIGUEZ BURGOS, LUZ M | Address on file | | | | | | | |
| 466812 | RODRIGUEZ BURGOS, LUZ M | Address on file | | | | | | | |
| 466814 | RODRIGUEZ BURGOS, LUZ M. | Address on file | | | | | | | |
| 466815 | RODRIGUEZ BURGOS, LUZ N | Address on file | | | | | | | |
| 466816 | RODRIGUEZ BURGOS, MARGARITA | Address on file | | | | | | | |
| 1987630 | Rodriguez Burgos, Maria | Address on file | | | | | | | |
| 466817 | RODRIGUEZ BURGOS, MARIA DE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2550 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466818 | Rodriguez Burgos, Maria E | Address on file | | | | | | | |
| 466819 | RODRIGUEZ BURGOS, MARIA E | Address on file | | | | | | | |
| 817116 | RODRIGUEZ BURGOS, MARIA M | Address on file | | | | | | | |
| 466820 | RODRIGUEZ BURGOS, MARIELA | Address on file | | | | | | | |
| 854670 | RODRIGUEZ BURGOS, MARIELA | Address on file | | | | | | | |
| 466821 | RODRIGUEZ BURGOS, MICHELLE | Address on file | | | | | | | |
| 466822 | RODRIGUEZ BURGOS, MIGUEL | Address on file | | | | | | | |
| 466823 | RODRIGUEZ BURGOS, MIGUEL | Address on file | | | | | | | |
| 849921 | RODRIGUEZ BURGOS, MIGUEL A. | URB VISTA ALEGRE | 211 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 466824 | RODRIGUEZ BURGOS, MILTON | Address on file | | | | | | | |
| 2019292 | Rodriguez Burgos, Minta Ivonne | Address on file | | | | | | | |
| 466825 | RODRIGUEZ BURGOS, MIRTA I | Address on file | | | | | | | |
| 1831452 | Rodriguez Burgos, Mirta Ivonne | HC01 BOX 5270 | | | | Juana Diaz | PR | 00795 | |
| 466826 | RODRIGUEZ BURGOS, MORAIMA | Address on file | | | | | | | |
| 466827 | RODRIGUEZ BURGOS, NATALIA | Address on file | | | | | | | |
| 466828 | RODRIGUEZ BURGOS, OJEL | Address on file | | | | | | | |
| 466829 | RODRIGUEZ BURGOS, OJEL | Address on file | | | | | | | |
| 466830 | RODRIGUEZ BURGOS, ONIX | Address on file | | | | | | | |
| 466831 | RODRIGUEZ BURGOS, RANDOLPH | Address on file | | | | | | | |
| 1720824 | Rodriguez Burgos, Randolph | Address on file | | | | | | | |
| 1720824 | Rodriguez Burgos, Randolph | Address on file | | | | | | | |
| 466833 | RODRIGUEZ BURGOS, SAMUEL | Address on file | | | | | | | |
| 466834 | RODRIGUEZ BURGOS, SAMUEL | Address on file | | | | | | | |
| 466832 | RODRIGUEZ BURGOS, SAMUEL | Address on file | | | | | | | |
| 466835 | RODRIGUEZ BURGOS, SANDRA | Address on file | | | | | | | |
| 466836 | RODRIGUEZ BURGOS, SANTOS | Address on file | | | | | | | |
| 466837 | RODRIGUEZ BURGOS, TERESA | Address on file | | | | | | | |
| 466838 | RODRIGUEZ BURGOS, THELMA | Address on file | | | | | | | |
| 466839 | RODRIGUEZ BURGOS, VICTOR | Address on file | | | | | | | |
| 466840 | RODRIGUEZ BURGOS, WALTER | Address on file | | | | | | | |
| 466841 | RODRIGUEZ BURGOS, WILDA | Address on file | | | | | | | |
| 466842 | Rodriguez Burgos, Yahaira | Address on file | | | | | | | |
| 466843 | RODRIGUEZ BURGOS, YAMARA E. | Address on file | | | | | | | |
| 466844 | RODRIGUEZ BURGOS, YAMARA E. | Address on file | | | | | | | |
| 466845 | RODRIGUEZ BURGOS, YAMCY | Address on file | | | | | | | |
| 466846 | RODRIGUEZ BURGOS, YARILIS | Address on file | | | | | | | |
| 854671 | RODRIGUEZ BURGOS, YARILIS E. | Address on file | | | | | | | |
| 466847 | RODRIGUEZ BURNS, DAVID | Address on file | | | | | | | |
| 466848 | RODRIGUEZ BURNS, FRANCISCO JOSE | Address on file | | | | | | | |
| 817118 | RODRIGUEZ BURROLA, MARTHA | Address on file | | | | | | | |
| 466849 | RODRIGUEZ BURROLA, MARTHA E | Address on file | | | | | | | |
| 466850 | RODRIGUEZ BUS LINE | HC 02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 466851 | RODRIGUEZ BUSIGO, JANIELLY | Address on file | | | | | | | |
| 466852 | Rodriguez Busigo, Janielly M | Address on file | | | | | | | |
| 466853 | RODRIGUEZ BUSTILLO, RUBI C | Address on file | | | | | | | |
| 466854 | RODRIGUEZ BUXO, ALBERTO | Address on file | | | | | | | |
| 466855 | RODRIGUEZ CABALLERO, CARLOS A | Address on file | | | | | | | |
| 466856 | RODRIGUEZ CABALLERO, FERNANDO | Address on file | | | | | | | |
| 466857 | RODRIGUEZ CABALLERO, FERNANDO J. | Address on file | | | | | | | |
| 466859 | RODRIGUEZ CABALLERO, HAYDEE | Address on file | | | | | | | |
| 466860 | RODRIGUEZ CABALLERO, HECDIA | Address on file | | | | | | | |
| 466861 | RODRIGUEZ CABALLERO, LITH A | Address on file | | | | | | | |
| 466862 | RODRIGUEZ CABALLERO, LUIS | Address on file | | | | | | | |
| 466864 | RODRIGUEZ CABALLERO, VANESSA | Address on file | | | | | | | |
| 466865 | RODRIGUEZ CABALLERO, VANESSA | Address on file | | | | | | | |
| 466863 | Rodriguez Caballero, Vanessa | Address on file | | | | | | | |
| 466866 | RODRIGUEZ CABALLERO, VIOLA | Address on file | | | | | | | |
| 762991 | RODRIGUEZ CABALLERO, VIOLA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2551 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762991 | RODRIGUEZ CABALLERO, VIOLA L. | Address on file | | | | | | | |
| 762991 | RODRIGUEZ CABALLERO, VIOLA L. | Address on file | | | | | | | |
| 466868 | RODRIGUEZ CABAN, ADA I | Address on file | | | | | | | |
| 817120 | RODRIGUEZ CABAN, ANA | Address on file | | | | | | | |
| 466869 | RODRIGUEZ CABAN, ANA M | Address on file | | | | | | | |
| 466870 | RODRIGUEZ CABAN, ANA M | Address on file | | | | | | | |
| 2153833 | Rodriguez Caban, Ana M. | Address on file | | | | | | | |
| 2033611 | Rodriguez Caban, Ana M. | Address on file | | | | | | | |
| 466871 | Rodriguez Caban, Arsenio | Address on file | | | | | | | |
| 466872 | RODRIGUEZ CABAN, CARMEN N | Address on file | | | | | | | |
| 1973575 | Rodriguez Caban, Carmen N. | Address on file | | | | | | | |
| 466873 | RODRIGUEZ CABAN, DAMARIS | Address on file | | | | | | | |
| 817121 | RODRIGUEZ CABAN, EDGAR E | Address on file | | | | | | | |
| 466874 | RODRIGUEZ CABAN, JESUS MARIA | Address on file | | | | | | | |
| 466875 | RODRIGUEZ CABAN, JOSE | Address on file | | | | | | | |
| 466876 | RODRIGUEZ CABAN, JUANITA | Address on file | | | | | | | |
| 466877 | RODRIGUEZ CABAN, ODETTE M | Address on file | | | | | | | |
| 466878 | Rodriguez Caban, Reinaldo D | Address on file | | | | | | | |
| 466879 | RODRIGUEZ CABAN, REINALDO D. | Address on file | | | | | | | |
| 466880 | RODRIGUEZ CABANA, STEVEN | Address on file | | | | | | | |
| 466881 | RODRIGUEZ CABANAS, DIANA | Address on file | | | | | | | |
| 466882 | RODRIGUEZ CABANAS, JAN | Address on file | | | | | | | |
| 466883 | RODRIGUEZ CABANILLAS, CARLOS | Address on file | | | | | | | |
| 466884 | RODRIGUEZ CABASSA, ALEXIS | Address on file | | | | | | | |
| 466885 | RODRIGUEZ CABASSA, EDGAR | Address on file | | | | | | | |
| 466886 | RODRIGUEZ CABASSA, ELADIO | Address on file | | | | | | | |
| 466887 | RODRIGUEZ CABASSA, JOSE R | Address on file | | | | | | | |
| 2079929 | Rodriguez Cabasse, Eladie | Address on file | | | | | | | |
| 2033043 | Rodriguez Cabessa, Eladio | Address on file | | | | | | | |
| 466888 | RODRIGUEZ CABEZUDO, ABIGAIL | Address on file | | | | | | | |
| 817122 | RODRIGUEZ CABRANES, SONIA J | Address on file | | | | | | | |
| 1723957 | Rodriguez Cabranes, Sonia J | Address on file | | | | | | | |
| 1710608 | Rodriguez Cabranes, Sonia J | Address on file | | | | | | | |
| 466890 | RODRIGUEZ CABRERA MD, ORLANDO L | Address on file | | | | | | | |
| 466891 | RODRIGUEZ CABRERA, CARLOS | Address on file | | | | | | | |
| 2012176 | Rodriguez Cabrera, Carmen M. | Address on file | | | | | | | |
| 817123 | RODRIGUEZ CABRERA, CORALY | Address on file | | | | | | | |
| 466892 | RODRIGUEZ CABRERA, CORALY | Address on file | | | | | | | |
| 466858 | RODRIGUEZ CABRERA, EDUARDO | Address on file | | | | | | | |
| 466893 | RODRIGUEZ CABRERA, ELVIN | Address on file | | | | | | | |
| 466894 | RODRIGUEZ CABRERA, GESHA | Address on file | | | | | | | |
| 466895 | RODRIGUEZ CABRERA, JANNETTE | Address on file | | | | | | | |
| 466896 | RODRIGUEZ CABRERA, JORGE | Address on file | | | | | | | |
| 466897 | RODRIGUEZ CABRERA, JUAN A | Address on file | | | | | | | |
| 466898 | RODRIGUEZ CABRERA, JUDITH | Address on file | | | | | | | |
| 466899 | RODRIGUEZ CABRERA, JULIO | Address on file | | | | | | | |
| 466900 | RODRIGUEZ CABRERA, LIANA T | Address on file | | | | | | | |
| 466900 | RODRIGUEZ CABRERA, LIANA T | Address on file | | | | | | | |
| 466901 | RODRIGUEZ CABRERA, LUZ S | Address on file | | | | | | | |
| 466903 | RODRIGUEZ CABRERA, LYMARIE | Address on file | | | | | | | |
| 466902 | RODRIGUEZ CABRERA, LYMARIE | Address on file | | | | | | | |
| 466905 | RODRIGUEZ CABRERA, MONSERRATE | Address on file | | | | | | | |
| 2069123 | Rodriguez Cabrera, Myrna | Address on file | | | | | | | |
| 466906 | RODRIGUEZ CABRERA, PATRICK | Address on file | | | | | | | |
| 466907 | RODRIGUEZ CABRERA, ROSA | Address on file | | | | | | | |
| 1696185 | RODRIGUEZ CABRERA, ROSA M. | Address on file | | | | | | | |
| 466908 | RODRIGUEZ CABRERA, ROSA M. | Address on file | | | | | | | |
| 466909 | RODRIGUEZ CABRERA, SUGEILY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466910 | RODRIGUEZ CABRERA, VENUS | Address on file | | | | | | | |
| 466911 | RODRIGUEZ CABRERA, VENUS | Address on file | | | | | | | |
| 466912 | RODRIGUEZ CABRERA, VENUS I | Address on file | | | | | | | |
| 466913 | RODRIGUEZ CABRERA, WILNELIA | Address on file | | | | | | | |
| 466914 | RODRIGUEZ CABRERA, YARELYNE | Address on file | | | | | | | |
| 2168358 | Rodriguez Caceres, Anselmo | Address on file | | | | | | | |
| 466915 | RODRIGUEZ CACERES, CARMEN | Address on file | | | | | | | |
| 466916 | RODRIGUEZ CACERES, CARMEN | Address on file | | | | | | | |
| 466917 | RODRIGUEZ CACERES, CARMEN J | Address on file | | | | | | | |
| 817125 | RODRIGUEZ CACERES, CARMEN J | Address on file | | | | | | | |
| 466918 | RODRIGUEZ CACERES, ELIO T | Address on file | | | | | | | |
| 2164910 | Rodriguez Caceres, Hector R. | Address on file | | | | | | | |
| 2158429 | Rodriguez Caceres, Hector Rene | Address on file | | | | | | | |
| 466919 | RODRIGUEZ CACERES, HILDA | Address on file | | | | | | | |
| 466920 | RODRIGUEZ CACERES, LOURDES | Address on file | | | | | | | |
| 1969276 | RODRIGUEZ CACERES, LOURDES | Address on file | | | | | | | |
| 466921 | Rodriguez Caceres, Luis A | Address on file | | | | | | | |
| 466922 | RODRIGUEZ CACERES, MARIA M | Address on file | | | | | | | |
| 1259375 | RODRIGUEZ CACERES, MYRIAM | Address on file | | | | | | | |
| 466923 | RODRIGUEZ CACERES, ROSA E. | Address on file | | | | | | | |
| 466924 | RODRIGUEZ CACERES, RUTH E | Address on file | | | | | | | |
| 466925 | RODRIGUEZ CACERES, SONIA | Address on file | | | | | | | |
| 466926 | RODRIGUEZ CACERES, VERONICA | Address on file | | | | | | | |
| 466927 | RODRIGUEZ CACERES, WANDELIS | Address on file | | | | | | | |
| 466928 | RODRIGUEZ CADIZ, MIGUEL | Address on file | | | | | | | |
| 466929 | RODRIGUEZ CADIZ, WANDA I | Address on file | | | | | | | |
| 466930 | RODRIGUEZ CAEZ, MARIA S. | Address on file | | | | | | | |
| 466931 | RODRIGUEZ CAEZ, MARIA S. | Address on file | | | | | | | |
| 466932 | RODRIGUEZ CAIN, JUAN | Address on file | | | | | | | |
| 466933 | RODRIGUEZ CAINS, DEBORA | Address on file | | | | | | | |
| 466934 | Rodriguez Cajiga, Johny | Address on file | | | | | | | |
| 466935 | RODRIGUEZ CALA, ISABEL | Address on file | | | | | | | |
| 817126 | RODRIGUEZ CALAF, FREDDY | Address on file | | | | | | | |
| 466936 | Rodriguez Calaf, Raul | Address on file | | | | | | | |
| 466937 | RODRIGUEZ CALDERIN, CHARISSE | Address on file | | | | | | | |
| 466938 | RODRIGUEZ CALDERIN, CHARISSE | Address on file | | | | | | | |
| 817127 | RODRIGUEZ CALDERIN, HUMBERTO | Address on file | | | | | | | |
| 466939 | RODRIGUEZ CALDERIN, MILDRED | Address on file | | | | | | | |
| 466940 | RODRIGUEZ CALDERO, MILAGROS | Address on file | | | | | | | |
| 466941 | RODRIGUEZ CALDERO, SANDRA | Address on file | | | | | | | |
| 2175315 | RODRIGUEZ CALDERON JESUS M. | PO BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 | |
| 466942 | RODRIGUEZ CALDERON, AGAPITO | Address on file | | | | | | | |
| 466943 | RODRIGUEZ CALDERON, ANGEL | Address on file | | | | | | | |
| 466944 | RODRIGUEZ CALDERON, CARLOS M. | Address on file | | | | | | | |
| 466945 | RODRIGUEZ CALDERÓN, CARLOS M. | Address on file | | | | | | | |
| 466946 | RODRIGUEZ CALDERON, CARMEN B | Address on file | | | | | | | |
| 817128 | RODRIGUEZ CALDERON, DAMARYS | Address on file | | | | | | | |
| 817129 | RODRIGUEZ CALDERON, DIANA | Address on file | | | | | | | |
| 466947 | RODRIGUEZ CALDERON, DIANA | Address on file | | | | | | | |
| 466948 | Rodriguez Calderon, Eric | Address on file | | | | | | | |
| 466949 | RODRIGUEZ CALDERON, ERICA M | Address on file | | | | | | | |
| 466950 | RODRIGUEZ CALDERON, EVELYN | Address on file | | | | | | | |
| 466951 | Rodriguez Calderon, Ivan | Address on file | | | | | | | |
| 466952 | RODRIGUEZ CALDERON, JESUS | Address on file | | | | | | | |
| 466953 | RODRIGUEZ CALDERON, JOSE | Address on file | | | | | | | |
| 466954 | Rodriguez Calderon, Jose L | Address on file | | | | | | | |
| 466955 | Rodriguez Calderon, Juan B | Address on file | | | | | | | |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2553 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466958 | RODRIGUEZ CALDERON, LEIKA M. | Address on file | | | | | | | |
| 466959 | RODRIGUEZ CALDERON, MARIA I | Address on file | | | | | | | |
| 466960 | RODRIGUEZ CALDERON, MARICIELO | Address on file | | | | | | | |
| 466961 | RODRIGUEZ CALDERON, MINERVA | Address on file | | | | | | | |
| 817130 | RODRIGUEZ CALDERON, NELSON | Address on file | | | | | | | |
| 466962 | RODRIGUEZ CALDERON, NELSON F | Address on file | | | | | | | |
| 466963 | Rodriguez Calderon, Nelvin | Address on file | | | | | | | |
| 466964 | RODRIGUEZ CALDERON, ORLANDO W | Address on file | | | | | | | |
| 466965 | RODRIGUEZ CALDERON, PEDRO A | Address on file | | | | | | | |
| 466966 | RODRIGUEZ CALDERON, RICARDO | Address on file | | | | | | | |
| 817131 | RODRIGUEZ CALDERON, VANESA | Address on file | | | | | | | |
| 466967 | RODRIGUEZ CALDERON, VANESA | Address on file | | | | | | | |
| 466968 | RODRIGUEZ CALDERON, VANESSA | Address on file | | | | | | | |
| 466969 | RODRIGUEZ CALDERON, WANDA I. | Address on file | | | | | | | |
| 466970 | RODRIGUEZ CALDERON, YAHAIRA | Address on file | | | | | | | |
| 466971 | RODRIGUEZ CALES, LUZ | Address on file | | | | | | | |
| 466972 | RODRIGUEZ CALES, ORLANDO | Address on file | | | | | | | |
| 466973 | RODRIGUEZ CALES, RAFAEL | Address on file | | | | | | | |
| 466974 | RODRIGUEZ CALES, SARITA | Address on file | | | | | | | |
| 466975 | RODRIGUEZ CALIX, ROLANDO | Address on file | | | | | | | |
| 466976 | RODRIGUEZ CALIXTO, ANTONIO J | Address on file | | | | | | | |
| 466977 | Rodriguez Calixto, Hiram | Address on file | | | | | | | |
| 817132 | RODRIGUEZ CALIXTO, JUANITA | Address on file | | | | | | | |
| 466979 | RODRIGUEZ CALIXTO, LAZARO | Address on file | | | | | | | |
| 466980 | RODRIGUEZ CALIXTO, MARIA L | Address on file | | | | | | | |
| 466981 | RODRIGUEZ CALIXTO, VICENTE | Address on file | | | | | | | |
| 761250 | RODRIGUEZ CALIXTO, VICENTE | Address on file | | | | | | | |
| 466982 | RODRIGUEZ CALIZ, MANUEL | Address on file | | | | | | | |
| 817133 | RODRIGUEZ CALO, ASHLEY M | Address on file | | | | | | | |
| 466983 | Rodriguez Calo, Carmen A | Address on file | | | | | | | |
| 466984 | RODRIGUEZ CALO, EDGARDO | Address on file | | | | | | | |
| 1887937 | RODRIGUEZ CALO, MARIBEL | Address on file | | | | | | | |
| 466985 | RODRIGUEZ CALOCA, SIGFREDO | Address on file | | | | | | | |
| 466986 | RODRIGUEZ CALVENTE, MARIA | Address on file | | | | | | | |
| 466987 | RODRIGUEZ CALVENTE, OLGA N | Address on file | | | | | | | |
| 466988 | RODRIGUEZ CALVENTI, AMALIO | Address on file | | | | | | | |
| 466989 | RODRIGUEZ CALVO, CARLOS | Address on file | | | | | | | |
| 466990 | RODRIGUEZ CALVO, MARIBEL | Address on file | | | | | | | |
| 817134 | RODRIGUEZ CALVO, TOWIE | Address on file | | | | | | | |
| 2221581 | Rodriguez Camacho (Febo), Asuncion | Address on file | | | | | | | |
| 849922 | RODRIGUEZ CAMACHO SHARLENE | 1 COND GOLDEN TOWER APT 602 | | | | CAROLINA | PR | 00983-1869 | |
| 1866663 | Rodriguez Camacho, Abigail | Address on file | | | | | | | |
| 466991 | RODRIGUEZ CAMACHO, AIXA | Address on file | | | | | | | |
| 466992 | RODRIGUEZ CAMACHO, ALCIDES | Address on file | | | | | | | |
| 466993 | RODRIGUEZ CAMACHO, ANA D | Address on file | | | | | | | |
| 466994 | RODRIGUEZ CAMACHO, ANGEL | Address on file | | | | | | | |
| 466995 | RODRIGUEZ CAMACHO, ANGEL | Address on file | | | | | | | |
| 466996 | RODRIGUEZ CAMACHO, ANGEL L | Address on file | | | | | | | |
| 466997 | RODRIGUEZ CAMACHO, ANTONIA | Address on file | | | | | | | |
| 2221528 | Rodriguez Camacho, Asuncion (Febo) | Address on file | | | | | | | |
| 466998 | RODRIGUEZ CAMACHO, CARLOS | Address on file | | | | | | | |
| 466999 | RODRIGUEZ CAMACHO, CARMEN M. | Address on file | | | | | | | |
| 467000 | RODRIGUEZ CAMACHO, CHRISTIAN J | Address on file | | | | | | | |
| 467001 | RODRIGUEZ CAMACHO, CONCEPCION | Address on file | | | | | | | |
| 467002 | RODRIGUEZ CAMACHO, DAMIR | Address on file | | | | | | | |
| 467003 | RODRIGUEZ CAMACHO, DIEGO L. | Address on file | | | | | | | |
| 467004 | RODRIGUEZ CAMACHO, ELIGIO | Address on file | | | | | | | |
| 467005 | RODRIGUEZ CAMACHO, EMANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2554 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467006 | RODRIGUEZ CAMACHO, GEOVANIE | Address on file | | | | | | | |
| 467007 | RODRIGUEZ CAMACHO, HECTOR | Address on file | | | | | | | |
| 1846088 | RODRIGUEZ CAMACHO, ILEANA | Address on file | | | | | | | |
| 817136 | RODRIGUEZ CAMACHO, ILEANA | Address on file | | | | | | | |
| 467008 | RODRIGUEZ CAMACHO, ILEANA | Address on file | | | | | | | |
| 467009 | RODRIGUEZ CAMACHO, IRIS | Address on file | | | | | | | |
| 467010 | RODRIGUEZ CAMACHO, IRIS | Address on file | | | | | | | |
| 467011 | RODRIGUEZ CAMACHO, ISRAEL | Address on file | | | | | | | |
| 467012 | RODRIGUEZ CAMACHO, ISRAEL | Address on file | | | | | | | |
| 467013 | RODRIGUEZ CAMACHO, IVIA S | Address on file | | | | | | | |
| 467014 | RODRIGUEZ CAMACHO, JABNIA | Address on file | | | | | | | |
| 467015 | RODRIGUEZ CAMACHO, JEAN C | Address on file | | | | | | | |
| 817137 | RODRIGUEZ CAMACHO, JEAN C | Address on file | | | | | | | |
| 467016 | RODRIGUEZ CAMACHO, JEHIELI | Address on file | | | | | | | |
| 467017 | RODRIGUEZ CAMACHO, JENEVIE | Address on file | | | | | | | |
| 1734683 | Rodríguez Camacho, Jenevie | Address on file | | | | | | | |
| 467018 | RODRIGUEZ CAMACHO, JONATHAN | Address on file | | | | | | | |
| 467019 | RODRIGUEZ CAMACHO, JORGE | Address on file | | | | | | | |
| 467021 | RODRIGUEZ CAMACHO, JORGE J. | Address on file | | | | | | | |
| 467022 | RODRIGUEZ CAMACHO, JOSE | Address on file | | | | | | | |
| 467023 | Rodriguez Camacho, Jose S | Address on file | | | | | | | |
| 467024 | RODRIGUEZ CAMACHO, JUAN | Address on file | | | | | | | |
| 2141449 | Rodriguez Camacho, Juan Saro | Address on file | | | | | | | |
| 467025 | Rodriguez Camacho, Julio C | Address on file | | | | | | | |
| 817139 | RODRIGUEZ CAMACHO, LESTER | Address on file | | | | | | | |
| 467026 | RODRIGUEZ CAMACHO, LISA | Address on file | | | | | | | |
| 467027 | RODRIGUEZ CAMACHO, LUIS | Address on file | | | | | | | |
| 467028 | RODRIGUEZ CAMACHO, MARIA A | Address on file | | | | | | | |
| 467029 | RODRIGUEZ CAMACHO, MARIA M | Address on file | | | | | | | |
| 2106880 | Rodriguez Camacho, Marilyn | Address on file | | | | | | | |
| 1635305 | RODRIGUEZ CAMACHO, MARITZA | Address on file | | | | | | | |
| 467030 | RODRIGUEZ CAMACHO, MARITZA | Address on file | | | | | | | |
| 467031 | RODRIGUEZ CAMACHO, MELVIN | Address on file | | | | | | | |
| 467032 | RODRIGUEZ CAMACHO, MONSERRATE | Address on file | | | | | | | |
| 817140 | RODRIGUEZ CAMACHO, NILDA | Address on file | | | | | | | |
| 467033 | RODRIGUEZ CAMACHO, NILDA L | Address on file | | | | | | | |
| 817141 | RODRIGUEZ CAMACHO, NITZA E | Address on file | | | | | | | |
| 467034 | RODRIGUEZ CAMACHO, OLGA C | Address on file | | | | | | | |
| 467035 | RODRIGUEZ CAMACHO, OMAR | Address on file | | | | | | | |
| 817142 | RODRIGUEZ CAMACHO, OMAR | Address on file | | | | | | | |
| 467036 | RODRIGUEZ CAMACHO, OMAYRA | Address on file | | | | | | | |
| 467037 | RODRIGUEZ CAMACHO, RICARDO | Address on file | | | | | | | |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | Address on file | | | | | | | |
| 817144 | RODRIGUEZ CAMACHO, ROSELY | Address on file | | | | | | | |
| 467039 | RODRIGUEZ CAMACHO, SANTOS | Address on file | | | | | | | |
| 467040 | RODRIGUEZ CAMACHO, SARY E. | Address on file | | | | | | | |
| 467041 | RODRIGUEZ CAMACHO, SHARLENE | Address on file | | | | | | | |
| 1421511 | RODRIGUEZ CAMACHO, SIXTO | ÁNGEL FRANCO PADILLA MARTÍNEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 467042 | RODRIGUEZ CAMACHO, TERESA | Address on file | | | | | | | |
| 1567666 | Rodriguez Camacho, Wanda | Address on file | | | | | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | Address on file | | | | | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | Address on file | | | | | | | |
| 467043 | RODRIGUEZ CAMACHO, YANIRA | Address on file | | | | | | | |
| 2114968 | Rodriguez Camacho, Zoraida | Address on file | | | | | | | |
| 467045 | RODRIGUEZ CAMARGO, SONIA I | Address on file | | | | | | | |
| 467046 | RODRIGUEZ CAMBRELEN, JANICE L | Address on file | | | | | | | |
| 467047 | RODRIGUEZ CAMBRELEN, YADIRIKA | Address on file | | | | | | | |
| 817146 | RODRIGUEZ CAMILO, JOSEANN D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467048 | RODRIGUEZ CAMPA, MARIA O | Address on file | | | | | | | |
| 467049 | RODRIGUEZ CAMPBELLS, MARIA | Address on file | | | | | | | |
| 467050 | RODRIGUEZ CAMPBELLS, MARIA I. | Address on file | | | | | | | |
| 467051 | RODRIGUEZ CAMPOS MD, BENIGNO | Address on file | | | | | | | |
| 467052 | RODRIGUEZ CAMPOS, BRENDA | Address on file | | | | | | | |
| 817147 | RODRIGUEZ CAMPOS, BRENDA E | Address on file | | | | | | | |
| 467053 | RODRIGUEZ CAMPOS, BRENDA L. | Address on file | | | | | | | |
| 1941461 | Rodriguez Campos, Carmen | Address on file | | | | | | | |
| 1973524 | RODRIGUEZ CAMPOS, CARMEN | Address on file | | | | | | | |
| 467054 | RODRIGUEZ CAMPOS, CARMEN | Address on file | | | | | | | |
| 467055 | RODRIGUEZ CAMPOS, JUDITH | Address on file | | | | | | | |
| 467057 | RODRIGUEZ CAMPOS, MARIMIE | Address on file | | | | | | | |
| 817148 | RODRIGUEZ CAMPOS, MILEDYS | Address on file | | | | | | | |
| 467058 | RODRIGUEZ CAMPOS, MILEDYS | Address on file | | | | | | | |
| 467059 | RODRIGUEZ CAMPS, CELESTE | Address on file | | | | | | | |
| 467060 | RODRIGUEZ CAMPS, TANIA | Address on file | | | | | | | |
| 467061 | RODRIGUEZ CANALES, CARLOS | Address on file | | | | | | | |
| 467062 | Rodriguez Canales, Carlos E | Address on file | | | | | | | |
| 467063 | RODRIGUEZ CANALES, JAGADI | Address on file | | | | | | | |
| 467064 | RODRIGUEZ CANALES, JAGADI | Address on file | | | | | | | |
| 467065 | RODRIGUEZ CANALES, LUIS | Address on file | | | | | | | |
| 467066 | Rodriguez Canales, Luis R. | Address on file | | | | | | | |
| 1746758 | Rodriguez Canales, Lumara | Address on file | | | | | | | |
| 467068 | RODRIGUEZ CANALES, LUMARA Y | Address on file | | | | | | | |
| 467069 | RODRIGUEZ CANALES, MADELEN I | Address on file | | | | | | | |
| 467070 | RODRIGUEZ CANALES, MARIA D | Address on file | | | | | | | |
| 467071 | RODRIGUEZ CANALES, SARA | Address on file | | | | | | | |
| 467072 | RODRIGUEZ CANALES, VICTOR M | Address on file | | | | | | | |
| 467073 | RODRIGUEZ CANARIO, CRISTINA M. | Address on file | | | | | | | |
| 467075 | RODRIGUEZ CANCEL, ALEXIS | Address on file | | | | | | | |
| 467074 | Rodriguez Cancel, Alexis | Address on file | | | | | | | |
| 1717051 | Rodriguez Cancel, Candida Rosa | Address on file | | | | | | | |
| 817149 | RODRIGUEZ CANCEL, EDWIN A | Address on file | | | | | | | |
| 467076 | Rodriguez Cancel, Gerardo | Address on file | | | | | | | |
| 467077 | RODRIGUEZ CANCEL, GISELLE | Address on file | | | | | | | |
| 817150 | RODRIGUEZ CANCEL, INES | Address on file | | | | | | | |
| 1907455 | Rodriguez Cancel, Irma | Address on file | | | | | | | |
| 467078 | RODRIGUEZ CANCEL, IRMA M | Address on file | | | | | | | |
| 467079 | RODRIGUEZ CANCEL, LUIS | Address on file | | | | | | | |
| 467080 | RODRIGUEZ CANCEL, MARISOL | Address on file | | | | | | | |
| 467081 | RODRIGUEZ CANCEL, MIRIAM | Address on file | | | | | | | |
| 1786411 | RODRIGUEZ CANCEL, MIRIAM | Address on file | | | | | | | |
| 467082 | RODRIGUEZ CANCEL, MYOSOTI | Address on file | | | | | | | |
| 467083 | RODRIGUEZ CANCEL, RAMONITA | Address on file | | | | | | | |
| 817151 | RODRIGUEZ CANCEL, ROSA H | Address on file | | | | | | | |
| 467084 | RODRIGUEZ CANCEL, ROSA M | Address on file | | | | | | | |
| 467085 | RODRIGUEZ CANDELARIA, EDGARDO | Address on file | | | | | | | |
| 467086 | RODRIGUEZ CANDELARIA, EFRAIN | Address on file | | | | | | | |
| 817153 | RODRIGUEZ CANDELARIA, JOSE | Address on file | | | | | | | |
| 467087 | RODRIGUEZ CANDELARIA, JOSE A | Address on file | | | | | | | |
| 817154 | RODRIGUEZ CANDELARIA, JOSE A | Address on file | | | | | | | |
| 467089 | RODRIGUEZ CANDELARIA, JUAN | Address on file | | | | | | | |
| 467090 | RODRIGUEZ CANDELARIA, LUZ M | Address on file | | | | | | | |
| 467091 | RODRIGUEZ CANDELARIA, NALIAN | Address on file | | | | | | | |
| 854672 | RODRIGUEZ CANDELARIA, NALIAN | Address on file | | | | | | | |
| 467092 | RODRIGUEZ CANDELARIA, NORMA | Address on file | | | | | | | |
| 817155 | RODRIGUEZ CANDELARIA, NORMA | Address on file | | | | | | | |
| 1647329 | Rodriguez Candelaria, Norma | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467093 | RODRIGUEZ CANDELARIA, OTONIEL | Address on file | | | | | | | |
| 467094 | RODRIGUEZ CANDELARIA, SARAH | Address on file | | | | | | | |
| 467095 | RODRIGUEZ CANDELARIA, YADIRA I | Address on file | | | | | | | |
| 1503858 | RODRIGUEZ CANDELARIA, ZULMA I | Address on file | | | | | | | |
| 1489934 | Rodriguez Candelaria, Zulma I | Address on file | | | | | | | |
| 467096 | RODRIGUEZ CANDELARIA, ZULMA I. | Address on file | | | | | | | |
| 467097 | RODRIGUEZ CANDELARIO, AIDA I. | Address on file | | | | | | | |
| 817156 | RODRIGUEZ CANDELARIO, ALEXIS | Address on file | | | | | | | |
| 467098 | RODRIGUEZ CANDELARIO, FRANCISCA | Address on file | | | | | | | |
| 467099 | RODRIGUEZ CANDELARIO, ISIDRO | Address on file | | | | | | | |
| 467100 | RODRIGUEZ CANDELARIO, JOEL | Address on file | | | | | | | |
| 467101 | RODRIGUEZ CANDELARIO, LISSETTE | Address on file | | | | | | | |
| 467102 | RODRIGUEZ CANDELARIO, LUIS | Address on file | | | | | | | |
| 817157 | RODRIGUEZ CANDELARIO, LUIS A | Address on file | | | | | | | |
| 467103 | RODRIGUEZ CANDELARIO, LUIS A | Address on file | | | | | | | |
| 2126400 | Rodriguez Candelario, Luis Alberto | Address on file | | | | | | | |
| 467104 | RODRIGUEZ CANDELARIO, MIGUEL | Address on file | | | | | | | |
| 467105 | Rodriguez Candelario, Miguel A. | Address on file | | | | | | | |
| 2197731 | Rodriguez Candelario, Miguel Angel | Address on file | | | | | | | |
| 467106 | RODRIGUEZ CANDELARIO, MINERVA | Address on file | | | | | | | |
| 467107 | RODRIGUEZ CANDELARIO, NICOLLE | Address on file | | | | | | | |
| 467108 | RODRIGUEZ CANDELARIO, ODEMARIE | Address on file | | | | | | | |
| 467109 | RODRIGUEZ CANDELARIO, RAFAEL | Address on file | | | | | | | |
| 2006033 | Rodriguez Candelario, Raul A. | Address on file | | | | | | | |
| 467110 | RODRIGUEZ CANDELARIO, SYLVIA | Address on file | | | | | | | |
| 467111 | RODRIGUEZ CANEDO, PEDRO | Address on file | | | | | | | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | Address on file | | | | | | | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | Address on file | | | | | | | |
| 467112 | RODRIGUEZ CANSOBRE, JOSELYN | Address on file | | | | | | | |
| 849923 | RODRIGUEZ CANTRES, IVAN | HC 03 BOX 12721 | | | | CAROLINA | PR | 00987 | |
| 467113 | RODRIGUEZ CANUELAS, ANGEL R. | Address on file | | | | | | | |
| 467114 | RODRIGUEZ CANUELAS, CARLOS | Address on file | | | | | | | |
| 817158 | RODRIGUEZ CANUELAS, EVELYN | Address on file | | | | | | | |
| 467115 | RODRIGUEZ CANUELAS, EVELYN | Address on file | | | | | | | |
| 467116 | RODRIGUEZ CANUELAS, GLORIA N | Address on file | | | | | | | |
| 467117 | RODRIGUEZ CANUELAS, GRACIELA | Address on file | | | | | | | |
| 467118 | RODRIGUEZ CAPIELO, ANGEL D | Address on file | | | | | | | |
| 467119 | RODRIGUEZ CAPO, LILLIAM | Address on file | | | | | | | |
| 467120 | RODRIGUEZ CAPPA, CARLOS | Address on file | | | | | | | |
| 467121 | RODRIGUEZ CAPPA, CARLOS R | Address on file | | | | | | | |
| 817159 | RODRIGUEZ CAPPA, CARLOS R | Address on file | | | | | | | |
| 817160 | RODRIGUEZ CAPPA, CARLOS R | Address on file | | | | | | | |
| 467122 | RODRIGUEZ CAPPA, JOSUE E | Address on file | | | | | | | |
| 817161 | RODRIGUEZ CAPPA, JOSUE E | Address on file | | | | | | | |
| 467123 | RODRIGUEZ CAPPA, OLGA R | Address on file | | | | | | | |
| 467124 | RODRIGUEZ CAPPACETTI, DEYKA | Address on file | | | | | | | |
| 467125 | RODRIGUEZ CAPPAS, EMILY | Address on file | | | | | | | |
| 467126 | RODRIGUEZ CAQUIAS, ANGEL M. | Address on file | | | | | | | |
| 467127 | RODRIGUEZ CAQUIAS, CARMEN | Address on file | | | | | | | |
| 817162 | RODRIGUEZ CAQUIAS, CARMEN | Address on file | | | | | | | |
| 467128 | RODRIGUEZ CAQUIAS, CARMEN J. | Address on file | | | | | | | |
| 467129 | RODRIGUEZ CAQUIAS, CARMEN M | Address on file | | | | | | | |
| 1877883 | Rodriguez Caquias, Carmen M. | Address on file | | | | | | | |
| 1328381 | RODRIGUEZ CAQUIAS, EDWIN | Address on file | | | | | | | |
| 467130 | RODRIGUEZ CAQUIAS, EDWIN | Address on file | | | | | | | |
| 467131 | RODRIGUEZ CAQUIAS, ISAAC | Address on file | | | | | | | |
| 817163 | RODRIGUEZ CAQUIAS, MAGALY | Address on file | | | | | | | |
| 467132 | RODRIGUEZ CAQUIAS, MAGALY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2557 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817164 | RODRIGUEZ CAQUIAS, MAGALY | Address on file | | | | | | | |
| 817165 | RODRIGUEZ CAQUIAS, MARIBEL | Address on file | | | | | | | |
| 747463 | RODRIGUEZ CAR SERVICE | HC-01 11385 Carr.#967 | | | | RIO GRANDE | PR | 00745 | |
| 747464 | RODRIGUEZ CAR SERVICE | URB. RIO GRANDE STATE F-20 CALLE 5 | | | | RIO GRANDE | PR | 00745 | |
| 467133 | RODRIGUEZ CARABALLO, ALAM | Address on file | | | | | | | |
| 467134 | RODRIGUEZ CARABALLO, ANA | Address on file | | | | | | | |
| 1819927 | Rodriguez Caraballo, Anaida | Address on file | | | | | | | |
| 467135 | Rodriguez Caraballo, Antonio | Address on file | | | | | | | |
| 467136 | RODRIGUEZ CARABALLO, BRILTON | Address on file | | | | | | | |
| 1867687 | Rodriguez Caraballo, Brilton | Address on file | | | | | | | |
| 1641495 | Rodriguez Caraballo, Brilton | Address on file | | | | | | | |
| 1641259 | Rodriguez Caraballo, Briton | Address on file | | | | | | | |
| 1641282 | Rodriguez Caraballo, Britton | Address on file | | | | | | | |
| 467137 | RODRIGUEZ CARABALLO, CARMEN | Address on file | | | | | | | |
| 467138 | RODRIGUEZ CARABALLO, CARMEN I | Address on file | | | | | | | |
| 467139 | RODRIGUEZ CARABALLO, CARMEN L | Address on file | | | | | | | |
| 467140 | RODRIGUEZ CARABALLO, CESAR E | Address on file | | | | | | | |
| 467141 | RODRIGUEZ CARABALLO, DIONISIO | Address on file | | | | | | | |
| 467142 | RODRIGUEZ CARABALLO, DORALMA | Address on file | | | | | | | |
| 817167 | RODRIGUEZ CARABALLO, DORIS | Address on file | | | | | | | |
| 1598199 | Rodriguez Caraballo, Doris | Address on file | | | | | | | |
| 467143 | RODRIGUEZ CARABALLO, DORIS N | Address on file | | | | | | | |
| 1761636 | Rodriguez Caraballo, Doris N. | Address on file | | | | | | | |
| 1992492 | Rodriguez Caraballo, Edith M. | Address on file | | | | | | | |
| 467144 | RODRIGUEZ CARABALLO, EDNA | Address on file | | | | | | | |
| 467145 | RODRIGUEZ CARABALLO, EDNA | Address on file | | | | | | | |
| 467146 | RODRIGUEZ CARABALLO, ELIZABETH | Address on file | | | | | | | |
| 467147 | RODRIGUEZ CARABALLO, EMERITO | Address on file | | | | | | | |
| 467148 | RODRIGUEZ CARABALLO, ENEIDA | Address on file | | | | | | | |
| 1832476 | Rodriguez Caraballo, Eneida | Address on file | | | | | | | |
| 467149 | RODRIGUEZ CARABALLO, EUNICE | Address on file | | | | | | | |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | Address on file | | | | | | | |
| 467150 | RODRIGUEZ CARABALLO, HARRY | Address on file | | | | | | | |
| 467151 | RODRIGUEZ CARABALLO, IDALI | Address on file | | | | | | | |
| 467152 | Rodriguez Caraballo, Ileana | Address on file | | | | | | | |
| 467153 | RODRIGUEZ CARABALLO, IRVING | Address on file | | | | | | | |
| 817168 | RODRIGUEZ CARABALLO, JEANNETTE | Address on file | | | | | | | |
| 467154 | RODRIGUEZ CARABALLO, JOHANA | Address on file | | | | | | | |
| 467155 | RODRIGUEZ CARABALLO, JOSE | Address on file | | | | | | | |
| 467156 | RODRIGUEZ CARABALLO, JOSE R | Address on file | | | | | | | |
| 467157 | RODRIGUEZ CARABALLO, JOSE R | Address on file | | | | | | | |
| 467158 | RODRIGUEZ CARABALLO, JULIO A | Address on file | | | | | | | |
| 467159 | RODRIGUEZ CARABALLO, LAVINIA | Address on file | | | | | | | |
| 817169 | RODRIGUEZ CARABALLO, LEIDA | Address on file | | | | | | | |
| 467161 | RODRIGUEZ CARABALLO, LUIS | Address on file | | | | | | | |
| 467160 | RODRIGUEZ CARABALLO, LUIS | Address on file | | | | | | | |
| 467162 | RODRIGUEZ CARABALLO, MABEL | Address on file | | | | | | | |
| 467163 | RODRIGUEZ CARABALLO, MADELINE | Address on file | | | | | | | |
| 467164 | RODRIGUEZ CARABALLO, MANUEL | Address on file | | | | | | | |
| 467165 | RODRIGUEZ CARABALLO, MARIA DEL C | Address on file | | | | | | | |
| 467166 | RODRIGUEZ CARABALLO, MARIBEL | Address on file | | | | | | | |
| 467167 | RODRIGUEZ CARABALLO, MARISOL | Address on file | | | | | | | |
| 817170 | RODRIGUEZ CARABALLO, MARISOL | Address on file | | | | | | | |
| 467168 | RODRIGUEZ CARABALLO, MARITZA | Address on file | | | | | | | |
| 467169 | RODRIGUEZ CARABALLO, MARITZA I | Address on file | | | | | | | |
| 467170 | RODRIGUEZ CARABALLO, MARY | Address on file | | | | | | | |
| 467171 | Rodriguez Caraballo, Mayleen | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2558 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467172 | RODRIGUEZ CARABALLO, MIGUEL | Address on file | | | | | | | |
| 467173 | RODRIGUEZ CARABALLO, MIRNA | Address on file | | | | | | | |
| 2154300 | Rodriguez Caraballo, Myriam | Address on file | | | | | | | |
| 2107967 | Rodriguez Caraballo, Myriam | Address on file | | | | | | | |
| 467174 | RODRIGUEZ CARABALLO, MYRIAM | Address on file | | | | | | | |
| 467175 | RODRIGUEZ CARABALLO, NANCY | Address on file | | | | | | | |
| 817171 | RODRIGUEZ CARABALLO, NEIDA | Address on file | | | | | | | |
| 467177 | RODRIGUEZ CARABALLO, NELLY | Address on file | | | | | | | |
| 817172 | RODRIGUEZ CARABALLO, NELSON | Address on file | | | | | | | |
| 467179 | RODRIGUEZ CARABALLO, ORLANDO | Address on file | | | | | | | |
| 467180 | RODRIGUEZ CARABALLO, PEDRO | Address on file | | | | | | | |
| 467181 | Rodriguez Caraballo, Rafael E | Address on file | | | | | | | |
| 467182 | RODRIGUEZ CARABALLO, RICARDO | Address on file | | | | | | | |
| 817173 | RODRIGUEZ CARABALLO, ROSA | Address on file | | | | | | | |
| 467183 | RODRIGUEZ CARABALLO, ROSA E | Address on file | | | | | | | |
| 467184 | RODRIGUEZ CARABALLO, RUTH | Address on file | | | | | | | |
| 467185 | RODRIGUEZ CARABALLO, SANTIA | Address on file | | | | | | | |
| 467186 | RODRIGUEZ CARABALLO, SANTIAGO | Address on file | | | | | | | |
| 467187 | RODRIGUEZ CARABALLO, SHIRLYAN | Address on file | | | | | | | |
| 566744 | Rodriguez Caraballo, Vanessa | Address on file | | | | | | | |
| 1594011 | Rodriguez Caraballo, Vanessa | Address on file | | | | | | | |
| 1494975 | Rodriguez Caraballo, Vanessa | Address on file | | | | | | | |
| 467189 | RODRIGUEZ CARABALLO, YADIRA | Address on file | | | | | | | |
| 467190 | RODRIGUEZ CARABALLO, YANIRIS | Address on file | | | | | | | |
| 467191 | Rodriguez Caraballo, Yaniris M. | Address on file | | | | | | | |
| 817174 | RODRIGUEZ CARABALLO, YOLANDA | Address on file | | | | | | | |
| 467192 | RODRIGUEZ CARABALLO, YOLANDA | Address on file | | | | | | | |
| 2023142 | Rodriguez Carabello, Santiago | Address on file | | | | | | | |
| 467193 | RODRIGUEZ CARAMBOT, FRANCISCO | Address on file | | | | | | | |
| 467194 | Rodriguez Carambot, Mirna | Address on file | | | | | | | |
| 467195 | RODRIGUEZ CARANBOT, NORKA | Address on file | | | | | | | |
| 467196 | RODRIGUEZ CARATTINI, JOSE | Address on file | | | | | | | |
| 467197 | Rodriguez Carattini, Jose A | Address on file | | | | | | | |
| 467198 | RODRIGUEZ CARAZO, MARITZA | Address on file | | | | | | | |
| 467199 | RODRIGUEZ CARBO, LOURDES | Address on file | | | | | | | |
| 467200 | RODRIGUEZ CARBONELL, ELMO | Address on file | | | | | | | |
| 817175 | RODRIGUEZ CARBONELL, JONATHAN | Address on file | | | | | | | |
| 467201 | RODRIGUEZ CARBONELL, JONATHAN | Address on file | | | | | | | |
| 467203 | RODRIGUEZ CARBONELL, MARIA | Address on file | | | | | | | |
| 467202 | RODRIGUEZ CARBONELL, MARIA | Address on file | | | | | | | |
| 2033421 | RODRIGUEZ CARCANO, DAMARIS | Address on file | | | | | | | |
| 467204 | RODRIGUEZ CARDE, EVELYN | Address on file | | | | | | | |
| 817176 | RODRIGUEZ CARDENALES, KAREN | Address on file | | | | | | | |
| 817177 | RODRIGUEZ CARDI, CARMEN | Address on file | | | | | | | |
| 817178 | RODRIGUEZ CARDI, CARMEN H | Address on file | | | | | | | |
| 467206 | RODRIGUEZ CARDI, CARMEN H | Address on file | | | | | | | |
| 1539377 | Rodriguez Cardi, Eneroliza | Address on file | | | | | | | |
| 467207 | RODRIGUEZ CARDI, ENEROLIZA | Address on file | | | | | | | |
| 2219191 | Rodriguez Cardi, Eneroliza | Address on file | | | | | | | |
| 467208 | RODRIGUEZ CARDONA, AIDA M | Address on file | | | | | | | |
| 1774340 | Rodriguez Cardona, Aida M. | Address on file | | | | | | | |
| 467209 | RODRIGUEZ CARDONA, BRENDA | Address on file | | | | | | | |
| 2149673 | Rodriguez Cardona, Calixto | Address on file | | | | | | | |
| 467210 | RODRIGUEZ CARDONA, CARLOS | Address on file | | | | | | | |
| 467211 | RODRIGUEZ CARDONA, CARMEN | Address on file | | | | | | | |
| 467212 | RODRIGUEZ CARDONA, CARMEN | Address on file | | | | | | | |
| 467213 | RODRIGUEZ CARDONA, CESAR | Address on file | | | | | | | |
| 467214 | RODRIGUEZ CARDONA, DAVID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2559 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467215 | RODRIGUEZ CARDONA, EMILIO | Address on file | | | | | | | |
| 467216 | RODRIGUEZ CARDONA, ERMILA | Address on file | | | | | | | |
| 467217 | RODRIGUEZ CARDONA, FRANCISCO | Address on file | | | | | | | |
| 467218 | Rodriguez Cardona, Frankie | Address on file | | | | | | | |
| 467219 | RODRIGUEZ CARDONA, HERI | Address on file | | | | | | | |
| 467220 | RODRIGUEZ CARDONA, JAVIER | Address on file | | | | | | | |
| 467221 | Rodriguez Cardona, Jenny | Address on file | | | | | | | |
| 467222 | RODRIGUEZ CARDONA, JOEL | Address on file | | | | | | | |
| 817179 | RODRIGUEZ CARDONA, JOSHUA | Address on file | | | | | | | |
| 817180 | RODRIGUEZ CARDONA, JOSUE | Address on file | | | | | | | |
| 467223 | RODRIGUEZ CARDONA, JUDITH | Address on file | | | | | | | |
| 467224 | RODRIGUEZ CARDONA, LUIS | Address on file | | | | | | | |
| 467225 | RODRIGUEZ CARDONA, LUZ | Address on file | | | | | | | |
| 467226 | RODRIGUEZ CARDONA, LYDIA | Address on file | | | | | | | |
| 467227 | RODRIGUEZ CARDONA, NATALIE | Address on file | | | | | | | |
| 467228 | RODRIGUEZ CARDONA, NOEL | Address on file | | | | | | | |
| 467229 | RODRIGUEZ CARDONA, OSCAR | Address on file | | | | | | | |
| 467230 | RODRIGUEZ CARDONA, SAMUEL | Address on file | | | | | | | |
| 467231 | RODRIGUEZ CARDONA, SYLVIA | Address on file | | | | | | | |
| 817181 | RODRIGUEZ CARDONA, SYLVIA | Address on file | | | | | | | |
| 1421512 | RODRIGUEZ CARDONA, ULDA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | | | SAN JUAN | PR | 00926 | |
| 467233 | RODRIGUEZ CARDONA, VANESSA | Address on file | | | | | | | |
| 467234 | RODRIGUEZ CARDONA, WANDA | Address on file | | | | | | | |
| 817182 | RODRIGUEZ CARDONA, WANDA | Address on file | | | | | | | |
| 467235 | RODRIGUEZ CARDONA, WILBERTO | Address on file | | | | | | | |
| 2064983 | Rodriguez Cardona, Wilberto | Address on file | | | | | | | |
| 467236 | RODRIGUEZ CARDONA, YALITZA | Address on file | | | | | | | |
| 854674 | RODRIGUEZ CARDONA, YALITZA | Address on file | | | | | | | |
| 467237 | RODRIGUEZ CARDONA, ZENAIDA | Address on file | | | | | | | |
| 467238 | RODRIGUEZ CARDOZA, RADAMES | Address on file | | | | | | | |
| 467239 | RODRIGUEZ CARDOZA, SANTA N | Address on file | | | | | | | |
| 467241 | RODRIGUEZ CARMONA, AGRIPINA | Address on file | | | | | | | |
| 467242 | RODRIGUEZ CARMONA, ANGEL X | Address on file | | | | | | | |
| 2197578 | Rodriguez Carmona, Carmen Leticia | Address on file | | | | | | | |
| 467243 | RODRIGUEZ CARMONA, DAVID | Address on file | | | | | | | |
| 467244 | RODRIGUEZ CARMONA, FERMIN | Address on file | | | | | | | |
| 467245 | RODRIGUEZ CARMONA, FRANCES Y. | Address on file | | | | | | | |
| 467088 | RODRIGUEZ CARMONA, FRANCSICO | Address on file | | | | | | | |
| 190462 | RODRIGUEZ CARMONA, GERALD | Address on file | | | | | | | |
| 467248 | RODRIGUEZ CARMONA, HECTOR Z | Address on file | | | | | | | |
| 467247 | RODRIGUEZ CARMONA, HECTOR Z | Address on file | | | | | | | |
| 467250 | RODRIGUEZ CARMONA, HUMBERTO | Address on file | | | | | | | |
| 467249 | RODRIGUEZ CARMONA, HUMBERTO | Address on file | | | | | | | |
| 467251 | RODRIGUEZ CARMONA, IRIS | Address on file | | | | | | | |
| 467253 | RODRIGUEZ CARMONA, JENNY | Address on file | | | | | | | |
| 467254 | RODRIGUEZ CARMONA, JONATHAN | Address on file | | | | | | | |
| 467256 | RODRIGUEZ CARMONA, JOSE | Address on file | | | | | | | |
| 467255 | RODRIGUEZ CARMONA, JOSE | Address on file | | | | | | | |
| 467257 | RODRIGUEZ CARMONA, JOSE A | Address on file | | | | | | | |
| 467258 | RODRIGUEZ CARMONA, JOSE I. | Address on file | | | | | | | |
| 467259 | RODRIGUEZ CARMONA, LUZ M | Address on file | | | | | | | |
| 467260 | RODRIGUEZ CARMONA, LUZ S | Address on file | | | | | | | |
| 467261 | RODRIGUEZ CARMONA, RAQUEL | Address on file | | | | | | | |
| 467262 | RODRIGUEZ CARMONA, RHAIZA | Address on file | | | | | | | |
| 467263 | RODRIGUEZ CARMONA, SARA | Address on file | | | | | | | |
| 467264 | Rodriguez Carmona, Yanira | Address on file | | | | | | | |
| 467265 | RODRIGUEZ CARMONA, YANIRA | Address on file | | | | | | | |
| 467266 | RODRIGUEZ CARMONA, YARITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854675 | RODRIGUEZ CARMONA, YARITZA M. | Address on file | | | | | | | |
| 2067149 | Rodriguez Carmone, Gerald | Address on file | | | | | | | |
| 467267 | RODRIGUEZ CARO, CARLA | Address on file | | | | | | | |
| 467268 | RODRIGUEZ CARO, DAISY | Address on file | | | | | | | |
| 2161676 | Rodriguez Carracero, Inocencio | Address on file | | | | | | | |
| 2164843 | Rodriguez Carradero, Angel | Address on file | | | | | | | |
| 467269 | RODRIGUEZ CARRASCO, ADAIN | Address on file | | | | | | | |
| 467270 | RODRIGUEZ CARRASCO, DENNIS | Address on file | | | | | | | |
| 467271 | RODRIGUEZ CARRASCO, LUIS F. | Address on file | | | | | | | |
| 467272 | Rodriguez Carrasco, Marco Anton | Address on file | | | | | | | |
| 467273 | RODRIGUEZ CARRASCO, RICHARD A. | Address on file | | | | | | | |
| 467274 | RODRIGUEZ CARRASQILLO, FRANCISCA | Address on file | | | | | | | |
| 467275 | Rodriguez Carrasquill, Rita | Address on file | | | | | | | |
| 467276 | RODRIGUEZ CARRASQUILLO MD, LUIS | Address on file | | | | | | | |
| 817183 | RODRIGUEZ CARRASQUILLO, BENNY | Address on file | | | | | | | |
| 467277 | RODRIGUEZ CARRASQUILLO, BERNARDO | Address on file | | | | | | | |
| 467278 | RODRIGUEZ CARRASQUILLO, BRENDA L. | Address on file | | | | | | | |
| 467279 | RODRIGUEZ CARRASQUILLO, CARLOS M | Address on file | | | | | | | |
| 467280 | RODRIGUEZ CARRASQUILLO, CARMEN G | Address on file | | | | | | | |
| 467281 | RODRIGUEZ CARRASQUILLO, CARMEN S | Address on file | | | | | | | |
| 817184 | RODRIGUEZ CARRASQUILLO, CARMEN S | Address on file | | | | | | | |
| 467282 | RODRIGUEZ CARRASQUILLO, DENISE | Address on file | | | | | | | |
| 817185 | RODRIGUEZ CARRASQUILLO, DIANOLIS | Address on file | | | | | | | |
| 467283 | RODRIGUEZ CARRASQUILLO, DIANOLIS | Address on file | | | | | | | |
| 817186 | RODRIGUEZ CARRASQUILLO, ELISMARY | Address on file | | | | | | | |
| 817187 | RODRIGUEZ CARRASQUILLO, ELISMARY | Address on file | | | | | | | |
| 467285 | RODRIGUEZ CARRASQUILLO, ESTEBAN | Address on file | | | | | | | |
| 467286 | RODRIGUEZ CARRASQUILLO, FELIX | Address on file | | | | | | | |
| 817188 | RODRIGUEZ CARRASQUILLO, FRANCISCA | Address on file | | | | | | | |
| 467287 | RODRIGUEZ CARRASQUILLO, FRANCISCO | Address on file | | | | | | | |
| 817189 | RODRIGUEZ CARRASQUILLO, GLORIBEL | Address on file | | | | | | | |
| 467288 | RODRIGUEZ CARRASQUILLO, GLORIBEL | Address on file | | | | | | | |
| 467290 | RODRIGUEZ CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 467291 | RODRIGUEZ CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 467292 | RODRIGUEZ CARRASQUILLO, JOSE A | Address on file | | | | | | | |
| 467293 | Rodriguez Carrasquillo, Juan J. | Address on file | | | | | | | |
| 467294 | RODRIGUEZ CARRASQUILLO, KARLA M | Address on file | | | | | | | |
| 854676 | RODRIGUEZ CARRASQUILLO, KEILA | Address on file | | | | | | | |
| 467295 | RODRIGUEZ CARRASQUILLO, KEILA | Address on file | | | | | | | |
| 467297 | RODRIGUEZ CARRASQUILLO, KIARA | Address on file | | | | | | | |
| 467300 | RODRIGUEZ CARRASQUILLO, LISANDRA | Address on file | | | | | | | |
| 467301 | Rodriguez Carrasquillo, Lorenzo | Address on file | | | | | | | |
| 467302 | RODRIGUEZ CARRASQUILLO, MADELINE | Address on file | | | | | | | |
| 467303 | RODRIGUEZ CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 1666195 | Rodriguez Carrasquillo, Maria | Address on file | | | | | | | |
| 467304 | RODRIGUEZ CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 467305 | RODRIGUEZ CARRASQUILLO, MARIA DEL | Address on file | | | | | | | |
| 467306 | RODRIGUEZ CARRASQUILLO, MARISELA | Address on file | | | | | | | |
| 817190 | RODRIGUEZ CARRASQUILLO, MARITZA | Address on file | | | | | | | |
| 467307 | RODRIGUEZ CARRASQUILLO, MARITZA | Address on file | | | | | | | |
| 467308 | RODRIGUEZ CARRASQUILLO, MARTHA | Address on file | | | | | | | |
| 467309 | RODRIGUEZ CARRASQUILLO, MARTIN | Address on file | | | | | | | |
| 854677 | RODRIGUEZ CARRASQUILLO, MARTIN J. | Address on file | | | | | | | |
| 467310 | RODRIGUEZ CARRASQUILLO, MIGDALIA | Address on file | | | | | | | |
| 467311 | RODRIGUEZ CARRASQUILLO, NELIA I | Address on file | | | | | | | |
| 467312 | RODRIGUEZ CARRASQUILLO, NILDA R | Address on file | | | | | | | |
| 1470271 | Rodriguez Carrasquillo, Noemi | Address on file | | | | | | | |
| 2069489 | Rodriguez Carrasquillo, Noemi | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467313 | RODRIGUEZ CARRASQUILLO, NOEMI | Address on file | | | | | | | |
| 817191 | RODRIGUEZ CARRASQUILLO, NOEMI | Address on file | | | | | | | |
| 467314 | RODRIGUEZ CARRASQUILLO, NYDIA | Address on file | | | | | | | |
| 467316 | RODRIGUEZ CARRASQUILLO, NYDIA N | Address on file | | | | | | | |
| 467317 | RODRIGUEZ CARRASQUILLO, OLGA I | Address on file | | | | | | | |
| 467319 | RODRIGUEZ CARRASQUILLO, ORLANDO | Address on file | | | | | | | |
| 467320 | RODRIGUEZ CARRASQUILLO, PEDRO | Address on file | | | | | | | |
| 467321 | RODRIGUEZ CARRASQUILLO, PETRONILA | Address on file | | | | | | | |
| 467322 | RODRIGUEZ CARRASQUILLO, RUTH N | Address on file | | | | | | | |
| 467323 | RODRIGUEZ CARRASQUILLO, SHARLIM M | Address on file | | | | | | | |
| 1785203 | Rodriguez Carrasquillo, Sulmaria | Address on file | | | | | | | |
| 467324 | RODRIGUEZ CARRASQUILLO, URSULA | Address on file | | | | | | | |
| 467325 | RODRIGUEZ CARRASQUILLO, VANESSA | Address on file | | | | | | | |
| 467326 | RODRIGUEZ CARRASQUILLO, VICTOR | Address on file | | | | | | | |
| 467327 | RODRIGUEZ CARRASQUILLO, VILMA | Address on file | | | | | | | |
| 467328 | RODRIGUEZ CARRASQUILLO, VILMA L. | Address on file | | | | | | | |
| 467329 | RODRIGUEZ CARRASQUILLO, YARLYN | Address on file | | | | | | | |
| 467330 | RODRIGUEZ CARRASQUILLO, ZULMA | Address on file | | | | | | | |
| 467332 | RODRIGUEZ CARRAU, RAFAEL | Address on file | | | | | | | |
| 467298 | RODRIGUEZ CARRERAS, GERARDO | Address on file | | | | | | | |
| 467333 | Rodriguez Carreras, Gerardo | Address on file | | | | | | | |
| 467334 | RODRIGUEZ CARRERAS, GIL | Address on file | | | | | | | |
| 467335 | RODRIGUEZ CARRERAS, JUAN | Address on file | | | | | | | |
| 467336 | RODRIGUEZ CARRERAS, MARIA | Address on file | | | | | | | |
| 467337 | RODRIGUEZ CARRERAS, MARIA A | Address on file | | | | | | | |
| 467338 | RODRIGUEZ CARRERAS, SARITA | Address on file | | | | | | | |
| 849924 | RODRIGUEZ CARRERO NERITZA | GOLDEN COURT II BOX 292 | | | | SAN JUAN | PR | 00918-3079 | |
| 467339 | RODRIGUEZ CARRERO, ADA | Address on file | | | | | | | |
| 467340 | RODRIGUEZ CARRERO, ANISSA | Address on file | | | | | | | |
| 817192 | RODRIGUEZ CARRERO, GILBERTO | Address on file | | | | | | | |
| 467341 | RODRIGUEZ CARRERO, GILBERTO | Address on file | | | | | | | |
| 467342 | RODRIGUEZ CARRERO, GLADYS | Address on file | | | | | | | |
| 2217912 | Rodriguez Carrero, Gladys | Address on file | | | | | | | |
| 467343 | RODRIGUEZ CARRERO, GLORIA | Address on file | | | | | | | |
| 467344 | RODRIGUEZ CARRERO, GRISELDA | Address on file | | | | | | | |
| 1259376 | RODRIGUEZ CARRERO, ILONKA | Address on file | | | | | | | |
| 467345 | RODRIGUEZ CARRERO, ILONKA M | Address on file | | | | | | | |
| 467346 | RODRIGUEZ CARRERO, JENNIFER | Address on file | | | | | | | |
| 467347 | RODRIGUEZ CARRERO, JOSE E | Address on file | | | | | | | |
| 467348 | RODRIGUEZ CARRERO, MARIA M | Address on file | | | | | | | |
| 467349 | RODRIGUEZ CARRERO, MILAGROS | Address on file | | | | | | | |
| 817193 | RODRIGUEZ CARRERO, NELSON | Address on file | | | | | | | |
| 467350 | RODRIGUEZ CARRERO, NELSON J | Address on file | | | | | | | |
| 1668763 | Rodriguez Carrero, Nelson J. | Address on file | | | | | | | |
| 467351 | RODRIGUEZ CARRERO, NERITZA | Address on file | | | | | | | |
| 817194 | RODRIGUEZ CARRERO, PABLO | Address on file | | | | | | | |
| 817195 | RODRIGUEZ CARRERO, PABLO | Address on file | | | | | | | |
| 467352 | RODRIGUEZ CARRERO, PABLO | Address on file | | | | | | | |
| 467353 | RODRIGUEZ CARRIL, CARMEN D | Address on file | | | | | | | |
| 2037773 | Rodriguez Carril, Carmen Delia | Address on file | | | | | | | |
| 467354 | RODRIGUEZ CARRIL, OLGA S | Address on file | | | | | | | |
| 467355 | RODRIGUEZ CARRILLO, BRENDA L. | Address on file | | | | | | | |
| 467356 | Rodriguez Carrillo, Chiara G | Address on file | | | | | | | |
| 467357 | Rodriguez CARRILLO, DELIA I. | Address on file | | | | | | | |
| 467358 | RODRIGUEZ CARRILLO, EDWARD | Address on file | | | | | | | |
| 817196 | RODRIGUEZ CARRILLO, ERIC J | Address on file | | | | | | | |
| 467359 | RODRIGUEZ CARRILLO, GEORGINA | Address on file | | | | | | | |
| 1489859 | Rodriguez Carrillo, Georgina | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467360 | RODRIGUEZ CARRILLO, JANITZA | Address on file | | | | | | | |
| 467361 | RODRIGUEZ CARRILLO, JOSE N | Address on file | | | | | | | |
| 817197 | RODRIGUEZ CARRILLO, KARLA L | Address on file | | | | | | | |
| 467362 | RODRIGUEZ CARRILLO, LOURDES | Address on file | | | | | | | |
| 467363 | RODRIGUEZ CARRILLO, LUZ M | Address on file | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | Address on file | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | Address on file | | | | | | | |
| 467364 | Rodriguez Carrillo, Manuel | Address on file | | | | | | | |
| 467365 | RODRIGUEZ CARRILLO, MIGDALIA | Address on file | | | | | | | |
| 817198 | RODRIGUEZ CARRILLO, SONIA | Address on file | | | | | | | |
| 467366 | RODRIGUEZ CARRILLO, SONIA E. | Address on file | | | | | | | |
| 467368 | RODRIGUEZ CARRION, ADALBERTO | Address on file | | | | | | | |
| 467369 | RODRIGUEZ CARRION, ADALBERTO | Address on file | | | | | | | |
| 467370 | RODRIGUEZ CARRION, ALTURO | Address on file | | | | | | | |
| 2158160 | Rodriguez Carrion, Bienvenido | Address on file | | | | | | | |
| 467371 | RODRIGUEZ CARRION, CARLOS | Address on file | | | | | | | |
| 467372 | RODRIGUEZ CARRION, CARLOS | Address on file | | | | | | | |
| 467373 | RODRIGUEZ CARRION, CARLOS A | Address on file | | | | | | | |
| 467374 | RODRIGUEZ CARRION, DAMARIS | Address on file | | | | | | | |
| 467375 | RODRIGUEZ CARRION, EVELYN | Address on file | | | | | | | |
| 467376 | RODRIGUEZ CARRION, GLENDA | Address on file | | | | | | | |
| 467377 | RODRIGUEZ CARRION, IRMA S | Address on file | | | | | | | |
| 467378 | RODRIGUEZ CARRION, JANARY | Address on file | | | | | | | |
| 467379 | RODRIGUEZ CARRION, JESENIA | Address on file | | | | | | | |
| 854678 | RODRIGUEZ CARRION, JESENIA | Address on file | | | | | | | |
| 467380 | RODRIGUEZ CARRION, JORGE | Address on file | | | | | | | |
| 467381 | RODRIGUEZ CARRION, MARIA DEL P. | Address on file | | | | | | | |
| 467382 | RODRIGUEZ CARRION, MILAGROS | Address on file | | | | | | | |
| 817199 | RODRIGUEZ CARRION, MILAGROS | Address on file | | | | | | | |
| 467383 | RODRIGUEZ CARRION, NITZA I | Address on file | | | | | | | |
| 817200 | RODRIGUEZ CARRION, OLGA | Address on file | | | | | | | |
| 467384 | RODRIGUEZ CARRION, OLGA E | Address on file | | | | | | | |
| 2159056 | Rodriguez Carrion, Pedro | Address on file | | | | | | | |
| 467385 | RODRIGUEZ CARRION, ROBERTO G | Address on file | | | | | | | |
| 467386 | RODRIGUEZ CARRION, SHARLEEN | Address on file | | | | | | | |
| 467387 | RODRIGUEZ CARRION, VICKY | Address on file | | | | | | | |
| 467388 | RODRIGUEZ CARRION, WILFREDO | Address on file | | | | | | | |
| 467389 | RODRIGUEZ CARRION, WILLIAM | Address on file | | | | | | | |
| 467390 | RODRIGUEZ CARRION, XIOMARA | Address on file | | | | | | | |
| 467391 | RODRIGUEZ CARRION, YARITZA | Address on file | | | | | | | |
| 467392 | RODRIGUEZ CARRO, IBIS | Address on file | | | | | | | |
| 467393 | RODRIGUEZ CARRO, IBIS L. | Address on file | | | | | | | |
| 2208948 | Rodriguez Carro, Mirta V. | Address on file | | | | | | | |
| 467394 | RODRIGUEZ CARROMERO, RUBEN | Address on file | | | | | | | |
| 467396 | RODRIGUEZ CARTAGENA, AMARILIS | Address on file | | | | | | | |
| 467397 | Rodriguez Cartagena, Ariel | Address on file | | | | | | | |
| 817201 | RODRIGUEZ CARTAGENA, AVILIO | Address on file | | | | | | | |
| 2146946 | Rodriguez Cartagena, Camilo | Address on file | | | | | | | |
| 467398 | RODRIGUEZ CARTAGENA, EDGARDO | Address on file | | | | | | | |
| 467399 | RODRIGUEZ CARTAGENA, EFRAIN | Address on file | | | | | | | |
| 467400 | RODRIGUEZ CARTAGENA, GLENDALY | Address on file | | | | | | | |
| 467402 | RODRIGUEZ CARTAGENA, LIBNA | Address on file | | | | | | | |
| 467403 | RODRIGUEZ CARTAGENA, LILLIAM | Address on file | | | | | | | |
| 467404 | RODRIGUEZ CARTAGENA, LINETTE | Address on file | | | | | | | |
| 467405 | RODRIGUEZ CARTAGENA, LUIS | Address on file | | | | | | | |
| 467406 | RODRIGUEZ CARTAGENA, LUIS | Address on file | | | | | | | |
| 467407 | Rodriguez Cartagena, Luis R. | Address on file | | | | | | | |
| 467408 | RODRIGUEZ CARTAGENA, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2563 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467409 | RODRIGUEZ CARTAGENA, MARIA M | Address on file | | | | | | | |
| 817202 | RODRIGUEZ CARTAGENA, MARIA M. | Address on file | | | | | | | |
| 1986465 | RODRIGUEZ CARTAGENA, MARIA M. | Address on file | | | | | | | |
| 467410 | RODRIGUEZ CARTAGENA, MARTITA | Address on file | | | | | | | |
| 467411 | RODRIGUEZ CARTAGENA, NORBERTO | Address on file | | | | | | | |
| 467412 | RODRIGUEZ CARTAGENA, SANDRA | Address on file | | | | | | | |
| 467413 | RODRIGUEZ CARTAGENA, TERESA | Address on file | | | | | | | |
| 467414 | RODRIGUEZ CARTAGENA, ZUE | Address on file | | | | | | | |
| 467415 | RODRIGUEZ CARTAJENA, YALITZA | Address on file | | | | | | | |
| 467416 | RODRIGUEZ CASADO, GIZZELL | Address on file | | | | | | | |
| 817203 | RODRIGUEZ CASADO, GIZZELLE | Address on file | | | | | | | |
| 817204 | RODRIGUEZ CASADO, LISETTE | Address on file | | | | | | | |
| 817205 | RODRIGUEZ CASALS, MARAINES | Address on file | | | | | | | |
| 467418 | RODRIGUEZ CASANOVA, AWILDA | Address on file | | | | | | | |
| 467419 | RODRIGUEZ CASANOVA, CARLOS | Address on file | | | | | | | |
| 817206 | RODRIGUEZ CASANOVA, CARLOS A | Address on file | | | | | | | |
| 467420 | RODRIGUEZ CASANOVA, CARMEN G | Address on file | | | | | | | |
| 467421 | RODRIGUEZ CASANOVA, ENID | Address on file | | | | | | | |
| 467422 | RODRIGUEZ CASANOVA, GLORIA M | Address on file | | | | | | | |
| 1985204 | RODRIGUEZ CASANOVA, ISABEL | Address on file | | | | | | | |
| 2081341 | Rodriguez Casanova, Isabel | Address on file | | | | | | | |
| 467423 | RODRIGUEZ CASANOVA, ISABEL | Address on file | | | | | | | |
| 467424 | RODRIGUEZ CASANOVA, JUAN B | Address on file | | | | | | | |
| 467425 | RODRIGUEZ CASANOVA, LUIS R. | Address on file | | | | | | | |
| 467426 | RODRIGUEZ CASANOVA, MARIA L | Address on file | | | | | | | |
| 467427 | RODRIGUEZ CASANOVA, MARIA L. | Address on file | | | | | | | |
| 467428 | Rodriguez Casanova, Nestor R. | Address on file | | | | | | | |
| 467429 | RODRIGUEZ CASANOVA, RAFAEL J | Address on file | | | | | | | |
| 467430 | RODRIGUEZ CASELLAS, JAVIER | Address on file | | | | | | | |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | Address on file | | | | | | | |
| 467432 | RODRIGUEZ CASERES, MIRZA | Address on file | | | | | | | |
| 467433 | RODRIGUEZ CASIANO, ABDIAS | Address on file | | | | | | | |
| 467434 | RODRIGUEZ CASIANO, ALBERTO I | Address on file | | | | | | | |
| 467435 | RODRIGUEZ CASIANO, ANNETTE | Address on file | | | | | | | |
| 467436 | RODRIGUEZ CASIANO, ELBA I | Address on file | | | | | | | |
| 467437 | RODRIGUEZ CASIANO, HIRAM | Address on file | | | | | | | |
| 467439 | RODRIGUEZ CASIANO, JANNETTE M | Address on file | | | | | | | |
| 467367 | RODRIGUEZ CASIANO, JESSICA | Address on file | | | | | | | |
| 467440 | RODRIGUEZ CASIANO, JOSE A | Address on file | | | | | | | |
| 467441 | RODRIGUEZ CASIANO, JOSEPH | Address on file | | | | | | | |
| 467442 | RODRIGUEZ CASIANO, JULIO A | Address on file | | | | | | | |
| 467443 | RODRIGUEZ CASIANO, KEYLA T | Address on file | | | | | | | |
| 467444 | RODRIGUEZ CASIANO, LESLIE | Address on file | | | | | | | |
| 467445 | RODRIGUEZ CASIANO, LIZA V | Address on file | | | | | | | |
| 467446 | RODRIGUEZ CASIANO, MILAGROS R. | Address on file | | | | | | | |
| 751897 | Rodriguez Casiano, Sandra | Address on file | | | | | | | |
| 1733928 | Rodriguez Casiano, Sandra | Address on file | | | | | | | |
| 467447 | Rodriguez Casiano, SANDRA I | Address on file | | | | | | | |
| 467448 | RODRIGUEZ CASIANO, XAVIEL | Address on file | | | | | | | |
| 467449 | RODRIGUEZ CASIANO, YAHAIRA | Address on file | | | | | | | |
| 1987376 | Rodriguez Casilla, Arsenio | Address on file | | | | | | | |
| 1257445 | RODRIGUEZ CASILLA, ARSENIO | Address on file | | | | | | | |
| 467450 | Rodriguez Casilla, Arsenio | Address on file | | | | | | | |
| 1987376 | Rodriguez Casilla, Arsenio | Address on file | | | | | | | |
| 1475622 | Rodriguez Casilla, Valentin | Address on file | | | | | | | |
| 1475622 | Rodriguez Casilla, Valentin | Address on file | | | | | | | |
| 467451 | RODRIGUEZ CASILLAS, ABEL | Address on file | | | | | | | |
| 467452 | RODRIGUEZ CASILLAS, ADALIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467453 | RODRIGUEZ CASILLAS, ALEXAMIL | Address on file | | | | | | | |
| 467454 | RODRIGUEZ CASILLAS, DIANA | Address on file | | | | | | | |
| 467455 | RODRIGUEZ CASILLAS, DORCA I | Address on file | | | | | | | |
| 2107751 | Rodriguez Casillas, Dorca I. | Address on file | | | | | | | |
| 817208 | RODRIGUEZ CASILLAS, DORCAS | Address on file | | | | | | | |
| 467456 | RODRIGUEZ CASILLAS, GAMALIER | Address on file | | | | | | | |
| 467315 | RODRIGUEZ CASILLAS, JOSE | Address on file | | | | | | | |
| 467457 | Rodriguez Casillas, Magdalena | Address on file | | | | | | | |
| 1831752 | Rodriguez Casillas, Magdalena | Address on file | | | | | | | |
| 467458 | RODRIGUEZ CASILLAS, MARIA | Address on file | | | | | | | |
| 817209 | RODRIGUEZ CASILLAS, MARIA | Address on file | | | | | | | |
| 467459 | RODRIGUEZ CASILLAS, MARIA E | Address on file | | | | | | | |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | Address on file | | | | | | | |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | Address on file | | | | | | | |
| 467460 | RODRIGUEZ CASILLAS, ROBERTO | Address on file | | | | | | | |
| 1259377 | RODRIGUEZ CASILLAS, ROBERTO | Address on file | | | | | | | |
| 854679 | RODRÍGUEZ CASILLAS, ROBERTO | Address on file | | | | | | | |
| 467461 | RODRIGUEZ CASILLAS, VALENTIN | Address on file | | | | | | | |
| 1736065 | Rodriguez Casillo, Febe | Address on file | | | | | | | |
| 817210 | RODRIGUEZ CASTA, SUSET | Address on file | | | | | | | |
| 467462 | RODRIGUEZ CASTA, SUSET M | Address on file | | | | | | | |
| 467463 | RODRIGUEZ CASTAING, MARIA A | Address on file | | | | | | | |
| 467464 | RODRIGUEZ CASTANER, ANTONIO | Address on file | | | | | | | |
| 467465 | RODRIGUEZ CASTANER, SUSANA M. | Address on file | | | | | | | |
| 467466 | RODRIGUEZ CASTELLANO, ALEJANDRO | Address on file | | | | | | | |
| 467467 | RODRIGUEZ CASTELLANO, ARLENE | Address on file | | | | | | | |
| 467468 | RODRIGUEZ CASTELLANO, ARLENE | Address on file | | | | | | | |
| 467469 | Rodriguez Castellano, Jose A | Address on file | | | | | | | |
| 467470 | RODRIGUEZ CASTELLANO, LUIS | Address on file | | | | | | | |
| 467471 | RODRIGUEZ CASTELLANO, RANDY | Address on file | | | | | | | |
| 467472 | RODRIGUEZ CASTELLANOS, MICHELLE | Address on file | | | | | | | |
| 467473 | RODRIGUEZ CASTELLO, FELIX A | Address on file | | | | | | | |
| 1718391 | Rodriguez Castello, Felix A. | Address on file | | | | | | | |
| 1886312 | Rodriguez Castill, Irlando | Address on file | | | | | | | |
| 467474 | RODRIGUEZ CASTILLO, ADA | Address on file | | | | | | | |
| 467475 | RODRIGUEZ CASTILLO, BLANCA | Address on file | | | | | | | |
| 467476 | Rodriguez Castillo, Carlos | Address on file | | | | | | | |
| 467477 | RODRIGUEZ CASTILLO, CHRISTIAN JOET | Address on file | | | | | | | |
| 1664353 | Rodriguez Castillo, Eduardo | Address on file | | | | | | | |
| 467479 | RODRIGUEZ CASTILLO, EDWARD | Address on file | | | | | | | |
| 467480 | RODRIGUEZ CASTILLO, ELIZABETH | Address on file | | | | | | | |
| 2084329 | Rodriguez Castillo, Elizabeth | Address on file | | | | | | | |
| 2143687 | Rodriguez Castillo, Elsa | Address on file | | | | | | | |
| 467481 | RODRIGUEZ CASTILLO, FEBE | Address on file | | | | | | | |
| 467482 | RODRIGUEZ CASTILLO, FELICITA | Address on file | | | | | | | |
| 467483 | RODRIGUEZ CASTILLO, FELIX G | Address on file | | | | | | | |
| 467484 | RODRIGUEZ CASTILLO, FRANCIS | Address on file | | | | | | | |
| 467485 | RODRIGUEZ CASTILLO, FRANCIS | Address on file | | | | | | | |
| 467486 | RODRIGUEZ CASTILLO, FRANCIS G | Address on file | | | | | | | |
| 467487 | RODRIGUEZ CASTILLO, FRANKLIN | Address on file | | | | | | | |
| 467488 | RODRIGUEZ CASTILLO, GLADYS | Address on file | | | | | | | |
| 467489 | RODRIGUEZ CASTILLO, ISMAEL | Address on file | | | | | | | |
| 1610837 | RODRIGUEZ CASTILLO, ISMAEL | Address on file | | | | | | | |
| 1605202 | RODRIGUEZ CASTILLO, ISMAEL | Address on file | | | | | | | |
| 467490 | RODRIGUEZ CASTILLO, JAVIER | Address on file | | | | | | | |
| 467491 | RODRIGUEZ CASTILLO, JOSE | Address on file | | | | | | | |
| 467492 | RODRIGUEZ CASTILLO, JOSE M | Address on file | | | | | | | |
| 1964968 | RODRIGUEZ CASTILLO, JOSE M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141190 | Rodriguez Castillo, Luis | Address on file | | | | | | | |
| 467493 | RODRIGUEZ CASTILLO, MARIA | Address on file | | | | | | | |
| 467494 | RODRIGUEZ CASTILLO, MARIA DEL C | Address on file | | | | | | | |
| 467495 | RODRIGUEZ CASTILLO, MILAGROS | Address on file | | | | | | | |
| 1816875 | Rodriguez Castillo, Orlando | Address on file | | | | | | | |
| 467496 | RODRIGUEZ CASTILLO, ORLANDO | Address on file | | | | | | | |
| 467497 | RODRIGUEZ CASTILLO, RAFAEL | Address on file | | | | | | | |
| 467498 | RODRIGUEZ CASTILLO, ROSA | Address on file | | | | | | | |
| 817211 | RODRIGUEZ CASTILLO, ROSA L | Address on file | | | | | | | |
| 1905450 | Rodriguez Castillo, Rosa L. | Address on file | | | | | | | |
| 1425852 | RODRIGUEZ CASTILLO, ROSA M. | Address on file | | | | | | | |
| 1423205 | RODRÍGUEZ CASTILLO, ROSA M. | P.O.Box 6574 | | | | Bayamón | PR | 00960 | |
| 1423222 | RODRÍGUEZ CASTILLO, ROSA M. | Plaza Suchville Apt 203 | | | | Bayamón | PR | 00959 | |
| 817212 | RODRIGUEZ CASTILLO, VICTOR | Address on file | | | | | | | |
| 467500 | RODRIGUEZ CASTILLO, VICTOR M | Address on file | | | | | | | |
| 467501 | RODRIGUEZ CASTILLO, ZORAIDA | Address on file | | | | | | | |
| 467502 | RODRIGUEZ CASTILLO,ISMAEL | Address on file | | | | | | | |
| 467503 | RODRIGUEZ CASTRO, AIDA I | Address on file | | | | | | | |
| 467504 | RODRIGUEZ CASTRO, ALEXANDER | Address on file | | | | | | | |
| 467505 | RODRIGUEZ CASTRO, ALEXANDRA | Address on file | | | | | | | |
| 467506 | RODRIGUEZ CASTRO, ANGEL | Address on file | | | | | | | |
| 467507 | Rodriguez Castro, Armando | Address on file | | | | | | | |
| 467508 | RODRIGUEZ CASTRO, ASHLIM M | Address on file | | | | | | | |
| 467509 | RODRIGUEZ CASTRO, CARMEN V | Address on file | | | | | | | |
| 467510 | RODRIGUEZ CASTRO, DAVID | Address on file | | | | | | | |
| 467511 | Rodriguez Castro, David E | Address on file | | | | | | | |
| 467512 | RODRIGUEZ CASTRO, EDDIE | Address on file | | | | | | | |
| 467513 | RODRIGUEZ CASTRO, EDITH | Address on file | | | | | | | |
| 467514 | RODRIGUEZ CASTRO, EILEEN | Address on file | | | | | | | |
| 817213 | RODRIGUEZ CASTRO, ELIAS | Address on file | | | | | | | |
| 467515 | RODRIGUEZ CASTRO, ELIZABETH | Address on file | | | | | | | |
| 467516 | RODRIGUEZ CASTRO, ENID | Address on file | | | | | | | |
| 467517 | RODRIGUEZ CASTRO, ERIC J. | Address on file | | | | | | | |
| 467518 | RODRIGUEZ CASTRO, ERICK | Address on file | | | | | | | |
| 467519 | RODRIGUEZ CASTRO, ESTEBAN | Address on file | | | | | | | |
| 467520 | RODRIGUEZ CASTRO, ESTEBAN | Address on file | | | | | | | |
| 817214 | RODRIGUEZ CASTRO, EVELYN | Address on file | | | | | | | |
| 467521 | RODRIGUEZ CASTRO, EVELYN N | Address on file | | | | | | | |
| 467522 | RODRIGUEZ CASTRO, FREDERICK X | Address on file | | | | | | | |
| 467523 | RODRIGUEZ CASTRO, IRAIDA | Address on file | | | | | | | |
| 854680 | RODRÍGUEZ CASTRO, IRAIDA B. | Address on file | | | | | | | |
| 467524 | RODRIGUEZ CASTRO, IRELIS | Address on file | | | | | | | |
| 467525 | RODRIGUEZ CASTRO, JACQUELINE | Address on file | | | | | | | |
| 467526 | RODRIGUEZ CASTRO, JANETZA | Address on file | | | | | | | |
| 1421513 | RODRIGUEZ CASTRO, JESSICA | ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 467527 | RODRIGUEZ CASTRO, JOCABED | Address on file | | | | | | | |
| 467528 | RODRIGUEZ CASTRO, JORGE R | Address on file | | | | | | | |
| 467529 | RODRIGUEZ CASTRO, JOSE | Address on file | | | | | | | |
| 467530 | RODRIGUEZ CASTRO, JOSE | Address on file | | | | | | | |
| 2173112 | Rodriguez Castro, Juan | Address on file | | | | | | | |
| 467531 | RODRIGUEZ CASTRO, JULIO | Address on file | | | | | | | |
| 467532 | RODRIGUEZ CASTRO, KEVIN | Address on file | | | | | | | |
| 467533 | RODRIGUEZ CASTRO, LIZBETH | Address on file | | | | | | | |
| 467534 | RODRIGUEZ CASTRO, LOURDES M. | Address on file | | | | | | | |
| 467535 | RODRIGUEZ CASTRO, LUIS | Address on file | | | | | | | |
| 467536 | RODRIGUEZ CASTRO, LYDELIS Z. | Address on file | | | | | | | |
| 817216 | RODRIGUEZ CASTRO, LYDIA | Address on file | | | | | | | |
| 467538 | RODRIGUEZ CASTRO, MAGDALIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467539 | RODRIGUEZ CASTRO, MANUEL | Address on file | | | | | | | |
| 467540 | RODRIGUEZ CASTRO, MARCELINA | Address on file | | | | | | | |
| 2104995 | Rodriguez Castro, Marcial | Address on file | | | | | | | |
| 2104995 | Rodriguez Castro, Marcial | Address on file | | | | | | | |
| 467541 | RODRIGUEZ CASTRO, MARIA | Address on file | | | | | | | |
| 467542 | RODRIGUEZ CASTRO, MARIA DE LOS A | Address on file | | | | | | | |
| 467543 | RODRIGUEZ CASTRO, MARIA DEL C | Address on file | | | | | | | |
| 467544 | RODRIGUEZ CASTRO, MARIA DEL P. | Address on file | | | | | | | |
| 2168356 | Rodriguez Castro, Maria Luz | Address on file | | | | | | | |
| 817217 | RODRIGUEZ CASTRO, MARILYN | Address on file | | | | | | | |
| 467545 | RODRIGUEZ CASTRO, MATILDE | Address on file | | | | | | | |
| 467546 | RODRIGUEZ CASTRO, MICHELLE | Address on file | | | | | | | |
| 817218 | RODRIGUEZ CASTRO, MICHELLE | Address on file | | | | | | | |
| 467547 | RODRIGUEZ CASTRO, MIGDALIA | Address on file | | | | | | | |
| 467548 | RODRIGUEZ CASTRO, MIGUEL | Address on file | | | | | | | |
| 467549 | RODRIGUEZ CASTRO, MILAGROS | Address on file | | | | | | | |
| 1901700 | Rodriguez Castro, Milliam | Address on file | | | | | | | |
| 467550 | RODRIGUEZ CASTRO, MILLIAM | Address on file | | | | | | | |
| 467551 | RODRIGUEZ CASTRO, MIRTHA | Address on file | | | | | | | |
| 467552 | RODRIGUEZ CASTRO, NAHILA | Address on file | | | | | | | |
| 467553 | RODRIGUEZ CASTRO, NANCY I. | Address on file | | | | | | | |
| 467554 | RODRIGUEZ CASTRO, NILSA | Address on file | | | | | | | |
| 467555 | RODRIGUEZ CASTRO, OLGA I | Address on file | | | | | | | |
| 467556 | RODRIGUEZ CASTRO, PABLO | Address on file | | | | | | | |
| 467557 | RODRIGUEZ CASTRO, RAFAEL | Address on file | | | | | | | |
| 467558 | RODRIGUEZ CASTRO, RAMIRA | Address on file | | | | | | | |
| 467559 | RODRIGUEZ CASTRO, REINA J. | Address on file | | | | | | | |
| 467560 | RODRIGUEZ CASTRO, SARA | Address on file | | | | | | | |
| 467562 | RODRIGUEZ CASTRO, SONIA | Address on file | | | | | | | |
| 467561 | RODRIGUEZ CASTRO, SONIA | Address on file | | | | | | | |
| 467563 | RODRIGUEZ CASTRO, TATYANA | Address on file | | | | | | | |
| 467564 | RODRIGUEZ CASTRO, VICTOR | Address on file | | | | | | | |
| 467565 | RODRIGUEZ CASTRO, VICTOR M | Address on file | | | | | | | |
| 467566 | RODRIGUEZ CASTRO, WALESKA A. | Address on file | | | | | | | |
| 467567 | RODRIGUEZ CASTRO, WANDA | Address on file | | | | | | | |
| 467568 | RODRIGUEZ CASTRO, WANDA I. | Address on file | | | | | | | |
| 467569 | RODRIGUEZ CASTRO, WIDNA L. | Address on file | | | | | | | |
| 1980322 | Rodriguez Castro, Widna L. | Address on file | | | | | | | |
| 467570 | RODRIGUEZ CASTRO, YAITZA | Address on file | | | | | | | |
| 467571 | RODRIGUEZ CASTRO, ZINDIE | Address on file | | | | | | | |
| 467572 | RODRIGUEZ CATALA, ZORAIDA | Address on file | | | | | | | |
| 467573 | RODRIGUEZ CATALAN, LUIS | Address on file | | | | | | | |
| 467574 | RODRIGUEZ CATASUS, RAUL | Address on file | | | | | | | |
| 467575 | RODRIGUEZ CAUTINO, KAREN | Address on file | | | | | | | |
| 817219 | RODRIGUEZ CAY, MIGDALIA | Address on file | | | | | | | |
| 467576 | RODRIGUEZ CAYCEDO, NATALIE M | Address on file | | | | | | | |
| 817220 | RODRIGUEZ CEBALLOS, ORLANDO | Address on file | | | | | | | |
| 2209599 | Rodriguez Cebolloro, Pedro J. | Address on file | | | | | | | |
| 2219401 | Rodriguez Cebolloro, Pedro J. | Address on file | | | | | | | |
| 2155542 | Rodriguez Cedee, Nilda V. | Address on file | | | | | | | |
| 467577 | RODRIGUEZ CEDENO, ANDRES | Address on file | | | | | | | |
| 467578 | RODRIGUEZ CEDENO, ANTHONY | Address on file | | | | | | | |
| 467579 | RODRIGUEZ CEDENO, BENJAMIN | Address on file | | | | | | | |
| 467580 | RODRIGUEZ CEDENO, EUNIZ | Address on file | | | | | | | |
| 467581 | RODRIGUEZ CEDENO, FELIX | Address on file | | | | | | | |
| 467582 | RODRIGUEZ CEDENO, ILEANA | Address on file | | | | | | | |
| 467584 | RODRIGUEZ CEDENO, JAVIER | Address on file | | | | | | | |
| 467585 | RODRIGUEZ CEDENO, JESUS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467586 | RODRIGUEZ CEDENO, JOHANA | Address on file | | | | | | | |
| 467587 | Rodriguez Cedeno, Jorge L | Address on file | | | | | | | |
| 467588 | RODRIGUEZ CEDENO, JOSE | Address on file | | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE M | Address on file | | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE M | Address on file | | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE M | Address on file | | | | | | | |
| 817221 | RODRIGUEZ CEDENO, JOSE N | Address on file | | | | | | | |
| 467589 | RODRIGUEZ CEDENO, JOSE N | Address on file | | | | | | | |
| 817222 | RODRIGUEZ CEDENO, MIRIAM | Address on file | | | | | | | |
| 2116536 | Rodriguez Cedeno, Mirian | Address on file | | | | | | | |
| 467590 | RODRIGUEZ CEDENO, MONICA | Address on file | | | | | | | |
| 467591 | RODRIGUEZ CEDEQO, MIRIAM | Address on file | | | | | | | |
| 467592 | RODRIGUEZ CEDRES, LINORCA | Address on file | | | | | | | |
| 817223 | RODRIGUEZ CEDRES, LINORCA | Address on file | | | | | | | |
| 467593 | RODRIGUEZ CEDRES, LISA | Address on file | | | | | | | |
| 467594 | RODRIGUEZ CEDRES, RAFAEL A | Address on file | | | | | | | |
| 467595 | RODRIGUEZ CENTENO, ABIEZER | Address on file | | | | | | | |
| 467596 | RODRIGUEZ CENTENO, ALMA | Address on file | | | | | | | |
| 1974723 | Rodriguez Centeno, Alma M. | Address on file | | | | | | | |
| 467597 | RODRIGUEZ CENTENO, AMBAR | Address on file | | | | | | | |
| 467598 | RODRIGUEZ CENTENO, CARLOS | Address on file | | | | | | | |
| 1931678 | RODRIGUEZ CENTENO, CONCEPCION | Address on file | | | | | | | |
| 467599 | RODRIGUEZ CENTENO, DOMITILA | Address on file | | | | | | | |
| 658271 | RODRIGUEZ CENTENO, GEIDA M | Address on file | | | | | | | |
| 1957628 | Rodriguez Centeno, Geida M. | Address on file | | | | | | | |
| 467600 | RODRIGUEZ CENTENO, GLORIA | Address on file | | | | | | | |
| 467601 | RODRIGUEZ CENTENO, JOSE | Address on file | | | | | | | |
| 467602 | RODRIGUEZ CENTENO, JOSE R. | Address on file | | | | | | | |
| 467603 | RODRIGUEZ CENTENO, JUAN | Address on file | | | | | | | |
| 467604 | RODRIGUEZ CENTENO, JUAN | Address on file | | | | | | | |
| 467606 | RODRIGUEZ CENTENO, LUIS A | Address on file | | | | | | | |
| 467607 | RODRIGUEZ CENTENO, MABEL | Address on file | | | | | | | |
| 1257446 | RODRIGUEZ CENTENO, MIGDALIA | Address on file | | | | | | | |
| 1783015 | Rodriguez Centeno, Miguel | Address on file | | | | | | | |
| 467609 | RODRIGUEZ CENTENO, MIGUEL | Address on file | | | | | | | |
| 467610 | RODRIGUEZ CENTENO, OSWALDO | Address on file | | | | | | | |
| 467611 | RODRIGUEZ CENTENO, OSWALDO | Address on file | | | | | | | |
| 467612 | RODRIGUEZ CENTENO, PEDRO I. | Address on file | | | | | | | |
| 467613 | RODRIGUEZ CENTENO, PEDRO IVAN | Address on file | | | | | | | |
| 467614 | RODRIGUEZ CENTENO, ROBERTO | Address on file | | | | | | | |
| 467616 | RODRIGUEZ CENTENO, SONIA | Address on file | | | | | | | |
| 467615 | RODRIGUEZ CENTENO, SONIA | Address on file | | | | | | | |
| 467617 | RODRIGUEZ CENTENO, TASHIRA | Address on file | | | | | | | |
| 467618 | RODRIGUEZ CENTENO, WILBERTO | Address on file | | | | | | | |
| 467619 | RODRIGUEZ CENTENO, YOLANDA | Address on file | | | | | | | |
| 467620 | RODRIGUEZ CEPEDA, BRENDA | Address on file | | | | | | | |
| 467621 | RODRIGUEZ CEPEDA, GLORIA I | Address on file | | | | | | | |
| 467622 | RODRIGUEZ CEPEDA, HECTOR E | Address on file | | | | | | | |
| 1613988 | Rodriguez Cepeda, Hector E. | Address on file | | | | | | | |
| 467623 | RODRIGUEZ CEPEDA, HILDELISA | Address on file | | | | | | | |
| 467624 | RODRIGUEZ CEPEDA, KEVEN | Address on file | | | | | | | |
| 467625 | Rodriguez Cepeda, Rosa E | Address on file | | | | | | | |
| 1788340 | Rodriguez Cepeda, Rosa E | Address on file | | | | | | | |
| 467626 | RODRIGUEZ CEPERO, SORALISS | Address on file | | | | | | | |
| 467627 | RODRIGUEZ CERDA, JOSE | Address on file | | | | | | | |
| 1449673 | RODRIGUEZ CEREZO, MARY | Address on file | | | | | | | |
| 467628 | RODRIGUEZ CEREZO, MARY | Address on file | | | | | | | |
| 467629 | RODRIGUEZ CERVERA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817225 | RODRIGUEZ CERVERA, SAYRA E | Address on file | | | | | | | |
| 467630 | RODRIGUEZ CESANI, HECTOR | Address on file | | | | | | | |
| 467631 | RODRIGUEZ CESPE, BUENAVENTURA | Address on file | | | | | | | |
| 467632 | RODRIGUEZ CESPEDES MD, NELSA O | Address on file | | | | | | | |
| 467633 | RODRIGUEZ CHACON MD, MIGDALIA | Address on file | | | | | | | |
| 467634 | RODRIGUEZ CHACON, ANGEL | Address on file | | | | | | | |
| 467635 | Rodriguez Chacon, Ivan | Address on file | | | | | | | |
| 2200555 | RODRIGUEZ CHACON, JOSUE DAVID | Address on file | | | | | | | |
| 467636 | RODRIGUEZ CHALUISANT, ILIANNIE | Address on file | | | | | | | |
| 467637 | RODRIGUEZ CHAMORRO, JOSE L | Address on file | | | | | | | |
| 467638 | RODRIGUEZ CHAPARRO, JUAN | Address on file | | | | | | | |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | Address on file | | | | | | | |
| 467640 | RODRIGUEZ CHARBONIER, JULISSA | Address on file | | | | | | | |
| 467641 | RODRIGUEZ CHARLES, JAMES P | Address on file | | | | | | | |
| 467642 | RODRIGUEZ CHARLES, JUAN | Address on file | | | | | | | |
| 467643 | RODRIGUEZ CHARRIEZ, DENNIS | Address on file | | | | | | | |
| 467644 | RODRIGUEZ CHARRIEZ, EVELYN | Address on file | | | | | | | |
| 467645 | RODRIGUEZ CHARRIEZ, MONICA | Address on file | | | | | | | |
| 467646 | RODRIGUEZ CHARRIEZ, RAFAEL | Address on file | | | | | | | |
| 603364 | RODRIGUEZ CHAVES, AIXA M | Address on file | | | | | | | |
| 467648 | RODRIGUEZ CHAVES, AIXA M. | Address on file | | | | | | | |
| 467649 | RODRIGUEZ CHAVEZ, TAMARA | Address on file | | | | | | | |
| 817227 | RODRIGUEZ CHAVEZ, TAMARA | Address on file | | | | | | | |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | Address on file | | | | | | | |
| 2203790 | Rodríguez Chervoni, Johanna | Address on file | | | | | | | |
| 2204140 | Rodríguez Chervoni, Manuel A. | Address on file | | | | | | | |
| 467651 | RODRIGUEZ CHERVONY, JOHANNA | Address on file | | | | | | | |
| 467652 | RODRIGUEZ CHEVERE, EDWIN | Address on file | | | | | | | |
| 467653 | RODRIGUEZ CHEVERE, GLENDA | Address on file | | | | | | | |
| 817228 | RODRIGUEZ CHEVERE, MARIA | Address on file | | | | | | | |
| 467654 | RODRIGUEZ CHEVERE, MARIA ISABEL | Address on file | | | | | | | |
| 817229 | RODRIGUEZ CHEVEREZ, HAYDEMARIE | Address on file | | | | | | | |
| 467655 | RODRIGUEZ CHEVEREZ, HAYDEMARIE | Address on file | | | | | | | |
| 467656 | RODRIGUEZ CHEVRES, CARMEN L | Address on file | | | | | | | |
| 467657 | RODRIGUEZ CHICLANA, JOSE | Address on file | | | | | | | |
| 467658 | RODRIGUEZ CHICLANA, OMARIS | Address on file | | | | | | | |
| 467659 | RODRIGUEZ CHICO, CESAR A | Address on file | | | | | | | |
| 1601081 | RODRIGUEZ CHICO, CESAR A. | Address on file | | | | | | | |
| 467660 | RODRIGUEZ CHICO, SARAI | Address on file | | | | | | | |
| 467661 | RODRIGUEZ CHIESA, DIANA | Address on file | | | | | | | |
| 467662 | RODRIGUEZ CHIESA, DIANA M | Address on file | | | | | | | |
| 467663 | RODRIGUEZ CHIN, JESSICA | Address on file | | | | | | | |
| 467664 | RODRIGUEZ CHINEA, MOISES | Address on file | | | | | | | |
| 467665 | RODRIGUEZ CHINEA, NERGIELYS | Address on file | | | | | | | |
| 467666 | RODRIGUEZ CHOUDENS, JOCELL | Address on file | | | | | | | |
| 467667 | RODRIGUEZ CID, ARIDSSA | Address on file | | | | | | | |
| 467668 | RODRIGUEZ CID, LUIS G | Address on file | | | | | | | |
| 467669 | RODRIGUEZ CIFUENTES, REBECA | Address on file | | | | | | | |
| 2070552 | Rodriguez Cintron, Ada | Address on file | | | | | | | |
| 467670 | RODRIGUEZ CINTRON, ADA | Address on file | | | | | | | |
| 467671 | RODRIGUEZ CINTRON, AGNES | Address on file | | | | | | | |
| 817231 | RODRIGUEZ CINTRON, AGNES | Address on file | | | | | | | |
| 467672 | RODRIGUEZ CINTRON, ALEXIS | Address on file | | | | | | | |
| 467673 | RODRIGUEZ CINTRON, ALEXIS | Address on file | | | | | | | |
| 467674 | RODRIGUEZ CINTRON, ARIEL | Address on file | | | | | | | |
| 467675 | RODRIGUEZ CINTRON, CARLOS | Address on file | | | | | | | |
| 467676 | RODRIGUEZ CINTRON, CARLOS | Address on file | | | | | | | |
| 467677 | RODRIGUEZ CINTRON, CARLOS J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2569 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467678 | RODRIGUEZ CINTRON, CARMEN M | Address on file | | | | | | | |
| 1639966 | Rodriguez Cintron, Carmen R | Address on file | | | | | | | |
| 467679 | RODRIGUEZ CINTRON, CARMEN R | Address on file | | | | | | | |
| 1965854 | Rodriguez Cintron, Carmen Rosario | Address on file | | | | | | | |
| 467680 | RODRIGUEZ CINTRON, CARMEN V | Address on file | | | | | | | |
| 467681 | RODRIGUEZ CINTRON, CAROL | Address on file | | | | | | | |
| 467682 | RODRIGUEZ CINTRON, CHRISTIAN | Address on file | | | | | | | |
| 467683 | Rodriguez Cintron, Cindy I | Address on file | | | | | | | |
| 467684 | RODRIGUEZ CINTRON, CRISTINA | Address on file | | | | | | | |
| 817232 | RODRIGUEZ CINTRON, DAMARIS | Address on file | | | | | | | |
| 467685 | RODRIGUEZ CINTRON, DAMARIS | Address on file | | | | | | | |
| 2154995 | Rodriguez Cintron, Damaso | Address on file | | | | | | | |
| 2140905 | Rodriguez Cintron, Damaso | Address on file | | | | | | | |
| 467686 | RODRIGUEZ CINTRON, DAVID | Address on file | | | | | | | |
| 467688 | RODRIGUEZ CINTRON, EDGARDO | Address on file | | | | | | | |
| 467689 | RODRIGUEZ CINTRON, EDWIN | Address on file | | | | | | | |
| 467690 | RODRIGUEZ CINTRON, ELIEZER | Address on file | | | | | | | |
| 467691 | RODRIGUEZ CINTRON, ERIC | Address on file | | | | | | | |
| 159499 | Rodriguez Cintron, Eva | Address on file | | | | | | | |
| 467692 | RODRIGUEZ CINTRON, EVELYN | Address on file | | | | | | | |
| 467693 | RODRIGUEZ CINTRON, FELIX | Address on file | | | | | | | |
| 467694 | RODRIGUEZ CINTRON, FRANCISCO | Address on file | | | | | | | |
| 467695 | Rodriguez Cintron, FRANCISCOJ | Address on file | | | | | | | |
| 467696 | RODRIGUEZ CINTRON, GLORINES | Address on file | | | | | | | |
| 467697 | RODRIGUEZ CINTRON, HECTOR | Address on file | | | | | | | |
| 1421514 | RODRIGUEZ CINTRON, HECTOR O. | FERNANDO J. NIEVES CAMACHO | 265S AVE. HOSTOS SUITE 1 | | | MAYAGUEZ | PR | 00682-2655 | |
| 467698 | RODRIGUEZ CINTRON, IRIS N. | Address on file | | | | | | | |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | Address on file | | | | | | | |
| 467699 | Rodriguez Cintron, Ismael | Address on file | | | | | | | |
| 467700 | RODRIGUEZ CINTRON, ISMAEL | Address on file | | | | | | | |
| 467701 | RODRIGUEZ CINTRON, IVETTE | Address on file | | | | | | | |
| 467702 | RODRIGUEZ CINTRON, JANET | Address on file | | | | | | | |
| 467703 | RODRIGUEZ CINTRON, JANET | Address on file | | | | | | | |
| 1937976 | Rodriguez Cintron, Janet | Address on file | | | | | | | |
| 467704 | RODRIGUEZ CINTRON, JANNETTE | Address on file | | | | | | | |
| 467705 | Rodriguez Cintron, Jesus E | Address on file | | | | | | | |
| 467706 | RODRIGUEZ CINTRON, JOHNELL | Address on file | | | | | | | |
| 467707 | RODRIGUEZ CINTRON, JONATHAN | Address on file | | | | | | | |
| 467708 | RODRIGUEZ CINTRON, JORGE | Address on file | | | | | | | |
| 467709 | Rodriguez Cintron, Jorge F | Address on file | | | | | | | |
| 467710 | RODRIGUEZ CINTRON, JOSE | Address on file | | | | | | | |
| 467711 | RODRIGUEZ CINTRON, JOSE J | Address on file | | | | | | | |
| 467712 | Rodriguez Cintron, Jose J | Address on file | | | | | | | |
| 2159282 | Rodriguez Cintron, Jose J. | Address on file | | | | | | | |
| 467713 | RODRIGUEZ CINTRON, JOVINA | Address on file | | | | | | | |
| 467714 | RODRIGUEZ CINTRON, JURIANA | Address on file | | | | | | | |
| 467715 | RODRIGUEZ CINTRON, LUIS A | Address on file | | | | | | | |
| 467716 | RODRIGUEZ CINTRON, LUIS A | Address on file | | | | | | | |
| 701100 | RODRIGUEZ CINTRON, LUIS A | Address on file | | | | | | | |
| 1622252 | Rodriguez Cintron, Luis A. | Address on file | | | | | | | |
| 467717 | RODRIGUEZ CINTRON, MANUEL | Address on file | | | | | | | |
| 817233 | RODRIGUEZ CINTRON, MARGIE | Address on file | | | | | | | |
| 467718 | RODRIGUEZ CINTRON, MARGIE L | Address on file | | | | | | | |
| 467719 | RODRIGUEZ CINTRON, MARIA | Address on file | | | | | | | |
| 817234 | RODRIGUEZ CINTRON, MARIA DEL | Address on file | | | | | | | |
| 467720 | RODRIGUEZ CINTRON, MARIA DEL C | Address on file | | | | | | | |
| 467721 | RODRIGUEZ CINTRON, MARIBEL | Address on file | | | | | | | |
| 467722 | RODRIGUEZ CINTRON, MARIELIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2570 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2053306 | RODRIGUEZ CINTRON, MARITZA | Address on file | | | | | | | |
| 467723 | RODRIGUEZ CINTRON, MARITZA | Address on file | | | | | | | |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | Address on file | | | | | | | |
| 817235 | RODRIGUEZ CINTRON, MARTIN A | Address on file | | | | | | | |
| 467724 | RODRIGUEZ CINTRON, MIGUEL | Address on file | | | | | | | |
| 817237 | RODRIGUEZ CINTRON, MILANERYS | Address on file | | | | | | | |
| 467725 | RODRIGUEZ CINTRON, MILANERYS | Address on file | | | | | | | |
| 467726 | RODRIGUEZ CINTRON, MILLIETTE | Address on file | | | | | | | |
| 1767772 | Rodriguez Cintron, Milliette | Address on file | | | | | | | |
| 1641609 | Rodriguez Cintron, Milliette | Address on file | | | | | | | |
| 1917301 | Rodriguez Cintron, Milliette | Address on file | | | | | | | |
| 467727 | Rodriguez Cintron, Mireillie | Address on file | | | | | | | |
| 817239 | RODRIGUEZ CINTRON, MYRTHA | Address on file | | | | | | | |
| 467728 | RODRIGUEZ CINTRON, NOEL | Address on file | | | | | | | |
| 467729 | RODRIGUEZ CINTRON, NORA E | Address on file | | | | | | | |
| 467730 | RODRIGUEZ CINTRON, NORMA | Address on file | | | | | | | |
| 1903228 | Rodriguez Cintron, Norma | Address on file | | | | | | | |
| 1599779 | Rodriguez Cintron, Norma | Address on file | | | | | | | |
| 467731 | RODRIGUEZ CINTRON, NORMAN | Address on file | | | | | | | |
| 2078328 | Rodriguez Cintron, Olga I. | Address on file | | | | | | | |
| 467732 | RODRIGUEZ CINTRON, OLGA I. | Address on file | | | | | | | |
| 2061863 | Rodriguez Cintron, Olga I. | Address on file | | | | | | | |
| 2075436 | Rodriguez Cintron, Olga I. | Address on file | | | | | | | |
| 467733 | RODRIGUEZ CINTRON, OMAR E. | Address on file | | | | | | | |
| 817240 | RODRIGUEZ CINTRON, RADAMES | Address on file | | | | | | | |
| 467735 | RODRIGUEZ CINTRON, RAMON | Address on file | | | | | | | |
| 467736 | Rodriguez Cintron, Roberto | Address on file | | | | | | | |
| 467737 | Rodriguez Cintron, Roberto | Address on file | | | | | | | |
| 467738 | RODRIGUEZ CINTRON, ROBERTO | Address on file | | | | | | | |
| 467739 | RODRIGUEZ CINTRON, ROBERTO B | Address on file | | | | | | | |
| 467740 | RODRIGUEZ CINTRON, ROBERTO E | Address on file | | | | | | | |
| 467741 | RODRIGUEZ CINTRON, ROSA M | Address on file | | | | | | | |
| 467742 | RODRIGUEZ CINTRON, RUBINETTE | Address on file | | | | | | | |
| 467743 | RODRIGUEZ CINTRON, SANDRA | Address on file | | | | | | | |
| 467744 | RODRIGUEZ CINTRON, SHAILEEN | Address on file | | | | | | | |
| 467745 | RODRIGUEZ CINTRON, SYLMA E | Address on file | | | | | | | |
| 467746 | RODRIGUEZ CINTRON, VANESSA | Address on file | | | | | | | |
| 817241 | RODRIGUEZ CINTRON, VANESSA | Address on file | | | | | | | |
| 467747 | RODRIGUEZ CINTRON, VICTOR | Address on file | | | | | | | |
| 467748 | RODRIGUEZ CINTRON, WILFREDO | Address on file | | | | | | | |
| 467749 | RODRIGUEZ CINTRON, YALID | Address on file | | | | | | | |
| 467750 | RODRIGUEZ CINTRON, YEIDIE E | Address on file | | | | | | | |
| 467751 | RODRIGUEZ CINTRON, YOLANDA | Address on file | | | | | | | |
| 467753 | RODRIGUEZ CINTRON, YOLANDA | Address on file | | | | | | | |
| 467754 | RODRIGUEZ CINTRON, ZULEYCA | Address on file | | | | | | | |
| 1802176 | Rodriguez Cirilo, Noemi | Address on file | | | | | | | |
| 1784887 | Rodriguez Cirilo, Noemi | Address on file | | | | | | | |
| 817243 | RODRIGUEZ CIRINO, TAMARA | Address on file | | | | | | | |
| 467755 | RODRIGUEZ CIRINO, TAMARA | Address on file | | | | | | | |
| 282805 | Rodriguez Ciutrou, Luis A. | Address on file | | | | | | | |
| 467756 | RODRIGUEZ CLAS, SHEILA | Address on file | | | | | | | |
| 1711504 | RODRIGUEZ CLAS, SHEILA | Address on file | | | | | | | |
| 1590871 | RODRIGUEZ CLAS, SHEILA | Address on file | | | | | | | |
| 1686928 | Rodriguez Clas, Sheila | Address on file | | | | | | | |
| 467757 | RODRIGUEZ CLASS, EDWIN | Address on file | | | | | | | |
| 467758 | RODRIGUEZ CLASS, EFRAIN | Address on file | | | | | | | |
| 467759 | RODRIGUEZ CLASS, ODETTE | Address on file | | | | | | | |
| 467760 | RODRIGUEZ CLAUDI, ILEANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2161858 | Rodriguez Claudio, Amalia | Address on file | | | | | | | |
| 467762 | RODRIGUEZ CLAUDIO, ANGEL | Address on file | | | | | | | |
| 467763 | RODRIGUEZ CLAUDIO, BRENDA | Address on file | | | | | | | |
| 467764 | RODRIGUEZ CLAUDIO, BRENDA | Address on file | | | | | | | |
| 467765 | RODRIGUEZ CLAUDIO, BRIGIDA | Address on file | | | | | | | |
| 2069887 | Rodriguez Claudio, Delia Enid | Address on file | | | | | | | |
| 2024005 | Rodriguez Claudio, Delia Enid | Address on file | | | | | | | |
| 467766 | RODRIGUEZ CLAUDIO, EDWIN | Address on file | | | | | | | |
| 467767 | RODRIGUEZ CLAUDIO, EVELYN | Address on file | | | | | | | |
| 467768 | RODRIGUEZ CLAUDIO, GIOBED | Address on file | | | | | | | |
| 1957393 | Rodriguez Claudio, Ileana | Address on file | | | | | | | |
| 467769 | RODRIGUEZ CLAUDIO, ILEANA | Address on file | | | | | | | |
| 854681 | RODRIGUEZ CLAUDIO, IRIS V. | Address on file | | | | | | | |
| 467771 | RODRIGUEZ CLAUDIO, JAVIER | Address on file | | | | | | | |
| 467772 | RODRIGUEZ CLAUDIO, JERICH | Address on file | | | | | | | |
| 467773 | RODRIGUEZ CLAUDIO, JOSEPH | Address on file | | | | | | | |
| 467774 | RODRIGUEZ CLAUDIO, JULIANNA | Address on file | | | | | | | |
| 467775 | RODRIGUEZ CLAUDIO, MARIBEL | Address on file | | | | | | | |
| 467776 | RODRIGUEZ CLAUDIO, NANNETTE | Address on file | | | | | | | |
| 817244 | RODRIGUEZ CLAUDIO, NORA | Address on file | | | | | | | |
| 467777 | RODRIGUEZ CLAUDIO, NORA I | Address on file | | | | | | | |
| 467778 | RODRIGUEZ CLAUDIO, OLIBERTO | Address on file | | | | | | | |
| 467779 | Rodriguez Claudio, Pedro R | Address on file | | | | | | | |
| 854682 | RODRIGUEZ CLAUDIO, REBECA | Address on file | | | | | | | |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | Address on file | | | | | | | |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | Address on file | | | | | | | |
| 467781 | RODRIGUEZ CLAUDIO, SONIA | Address on file | | | | | | | |
| 467782 | RODRIGUEZ CLAUDIO, VICTOR | Address on file | | | | | | | |
| 467783 | RODRIGUEZ CLAVELL, ILEANA M | Address on file | | | | | | | |
| 467784 | RODRIGUEZ CLAVELL, LILLIE M | Address on file | | | | | | | |
| 467785 | RODRIGUEZ CLAVIJO, LUIS | Address on file | | | | | | | |
| 467786 | RODRIGUEZ CLAVIJO, LUIS A. | Address on file | | | | | | | |
| 854684 | RODRIGUEZ CLAVIJO, ZORAIDA | Address on file | | | | | | | |
| 467787 | RODRIGUEZ CLAVIJO, ZORAIDA | Address on file | | | | | | | |
| 467788 | RODRIGUEZ CLEMENTE, ANTONIO | Address on file | | | | | | | |
| 817245 | RODRIGUEZ CLEMENTE, ANTONIO | Address on file | | | | | | | |
| 467789 | RODRIGUEZ CLEMENTE, CINTHIA | Address on file | | | | | | | |
| 817246 | RODRIGUEZ CLEMENTE, DAMARIS | Address on file | | | | | | | |
| 1813349 | Rodriguez Clemente, Damaris | Address on file | | | | | | | |
| 817247 | RODRIGUEZ CLEMENTE, DAMARIS | Address on file | | | | | | | |
| 1763870 | Rodriguez Clemente, Luz E. | Address on file | | | | | | | |
| 2136296 | Rodriguez Clemente, Marta Iris | Address on file | | | | | | | |
| 1635785 | Rodriguez Clemente, Marta Iris | Address on file | | | | | | | |
| 467791 | RODRIGUEZ CLEMENTE, SANDRA I | Address on file | | | | | | | |
| 1990671 | Rodriguez Clemente, Sandra I. | Address on file | | | | | | | |
| 467792 | RODRIGUEZ COCA, LUCY | Address on file | | | | | | | |
| 467793 | RODRIGUEZ COCHRAN, ORLANDO | Address on file | | | | | | | |
| 1712164 | Rodriguez Coimbre, Rafaela | Address on file | | | | | | | |
| 467794 | RODRIGUEZ COIMBRE, RAFAELA | Address on file | | | | | | | |
| 467795 | RODRIGUEZ COLDERO, ADELAIDA | Address on file | | | | | | | |
| 467796 | RODRIGUEZ COLL, ALFREDO | Address on file | | | | | | | |
| 1581666 | Rodriguez Collad, Janicce E. | Address on file | | | | | | | |
| 467797 | RODRIGUEZ COLLADO, ANGEL | Address on file | | | | | | | |
| 1841161 | Rodriguez Collado, Angel Luis | Address on file | | | | | | | |
| 1870852 | Rodriguez Collado, Angel Luis | Address on file | | | | | | | |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | Address on file | | | | | | | |
| 467799 | Rodriguez Collado, Janicce | Address on file | | | | | | | |
| 1661524 | RODRIGUEZ COLLADO, JANICCE E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2572 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1661524 | RODRIGUEZ COLLADO, JANICCE E. | Address on file | | | | | | | |
| 1580866 | Rodriguez Collado, Janiece E. | Address on file | | | | | | | |
| 467800 | Rodriguez Collado, Jason J. | Address on file | | | | | | | |
| 467801 | RODRIGUEZ COLLADO, JAVIER F. | Address on file | | | | | | | |
| 467802 | RODRIGUEZ COLLADO, JOSUE | Address on file | | | | | | | |
| 467803 | RODRIGUEZ COLLADO, PETER | Address on file | | | | | | | |
| 1259379 | RODRIGUEZ COLLADO, SYLVIA | Address on file | | | | | | | |
| 1720847 | Rodriguez Collado, Sylvia M. | Address on file | | | | | | | |
| 467805 | RODRIGUEZ COLLAZO, ALEXANDER | Address on file | | | | | | | |
| 467806 | RODRIGUEZ COLLAZO, ANA M | Address on file | | | | | | | |
| 467807 | RODRIGUEZ COLLAZO, ANGELA B | Address on file | | | | | | | |
| 817248 | RODRIGUEZ COLLAZO, ANGELA B | Address on file | | | | | | | |
| 467808 | RODRIGUEZ COLLAZO, CARLOS | Address on file | | | | | | | |
| 467810 | RODRIGUEZ COLLAZO, CARLOS A | Address on file | | | | | | | |
| 817250 | RODRIGUEZ COLLAZO, CARLOS A | Address on file | | | | | | | |
| 467811 | RODRIGUEZ COLLAZO, CARMEN L | Address on file | | | | | | | |
| 467812 | RODRIGUEZ COLLAZO, DANIEL | Address on file | | | | | | | |
| 467813 | RODRIGUEZ COLLAZO, DENNISSE | Address on file | | | | | | | |
| 467814 | Rodriguez Collazo, Dennisse V. | Address on file | | | | | | | |
| 467816 | RODRIGUEZ COLLAZO, EDDIE O. | Address on file | | | | | | | |
| 1489733 | Rodriguez Collazo, Eddie O. | Address on file | | | | | | | |
| 467817 | RODRIGUEZ COLLAZO, EDGARDO | Address on file | | | | | | | |
| 817251 | RODRIGUEZ COLLAZO, ELIZABETH | Address on file | | | | | | | |
| 467818 | Rodriguez Collazo, Elizabeth | Address on file | | | | | | | |
| 1444142 | Rodriguez Collazo, Emanuel | Address on file | | | | | | | |
| 467820 | RODRIGUEZ COLLAZO, ERNESTO | Address on file | | | | | | | |
| 467821 | RODRIGUEZ COLLAZO, FELICITA | Address on file | | | | | | | |
| 467822 | RODRIGUEZ COLLAZO, FELIX | Address on file | | | | | | | |
| 467823 | RODRIGUEZ COLLAZO, FRANCISCO | Address on file | | | | | | | |
| 2056744 | Rodriguez Collazo, Frank A | Address on file | | | | | | | |
| 467824 | RODRIGUEZ COLLAZO, FRANK A. | Address on file | | | | | | | |
| 467825 | RODRIGUEZ COLLAZO, FREDDIE | Address on file | | | | | | | |
| 467826 | RODRIGUEZ COLLAZO, FREDDY O. | Address on file | | | | | | | |
| 854685 | RODRIGUEZ COLLAZO, FREDDY O. | Address on file | | | | | | | |
| 467827 | RODRIGUEZ COLLAZO, GERALDO A | Address on file | | | | | | | |
| 1773961 | Rodriguez Collazo, Gloribel | Address on file | | | | | | | |
| 467828 | RODRIGUEZ COLLAZO, IVONNE | Address on file | | | | | | | |
| 467830 | RODRIGUEZ COLLAZO, JENNIFER | Address on file | | | | | | | |
| 467829 | RODRIGUEZ COLLAZO, JENNIFER | Address on file | | | | | | | |
| 467831 | RODRIGUEZ COLLAZO, JOSE | Address on file | | | | | | | |
| 467832 | RODRIGUEZ COLLAZO, JOSE L | Address on file | | | | | | | |
| 467833 | RODRIGUEZ COLLAZO, JOSE L | Address on file | | | | | | | |
| 467834 | RODRIGUEZ COLLAZO, JOSE L. | Address on file | | | | | | | |
| 467835 | Rodriguez Collazo, Jose R | Address on file | | | | | | | |
| 467836 | RODRIGUEZ COLLAZO, LIZZET | Address on file | | | | | | | |
| 817253 | RODRIGUEZ COLLAZO, LIZZET M | Address on file | | | | | | | |
| 467837 | RODRIGUEZ COLLAZO, LOURDES I | Address on file | | | | | | | |
| 467838 | RODRIGUEZ COLLAZO, LUIS | Address on file | | | | | | | |
| 467839 | RODRIGUEZ COLLAZO, LUIS | Address on file | | | | | | | |
| 467840 | Rodriguez Collazo, Luis A | Address on file | | | | | | | |
| 467841 | RODRIGUEZ COLLAZO, LUIS A. | Address on file | | | | | | | |
| 467842 | RODRIGUEZ COLLAZO, LUZ M | Address on file | | | | | | | |
| 1660555 | Rodriguez Collazo, Luz M. | Address on file | | | | | | | |
| 817254 | RODRIGUEZ COLLAZO, LYMARI | Address on file | | | | | | | |
| 467843 | RODRIGUEZ COLLAZO, LYMARI | Address on file | | | | | | | |
| 1665690 | RODRIGUEZ COLLAZO, LYMARI | Address on file | | | | | | | |
| 854686 | RODRIGUEZ COLLAZO, MAGALY | Address on file | | | | | | | |
| 467845 | RODRIGUEZ COLLAZO, MANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2573 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467846 | RODRIGUEZ COLLAZO, MANUEL | Address on file | | | | | | | |
| 467847 | Rodriguez Collazo, Manuel A | Address on file | | | | | | | |
| 817255 | RODRIGUEZ COLLAZO, MARIA DEL | Address on file | | | | | | | |
| 467848 | RODRIGUEZ COLLAZO, MARIA E | Address on file | | | | | | | |
| 817256 | RODRIGUEZ COLLAZO, MARIA M | Address on file | | | | | | | |
| 817257 | RODRIGUEZ COLLAZO, MARIMELLY | Address on file | | | | | | | |
| 467849 | Rodriguez Collazo, Maritza | Address on file | | | | | | | |
| 467850 | RODRIGUEZ COLLAZO, MIGDA | Address on file | | | | | | | |
| 467851 | RODRIGUEZ COLLAZO, MIGDA | Address on file | | | | | | | |
| 1421515 | RODRÍGUEZ COLLAZO, MIGDA LIZ 685-962 | MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | | | BARCELONETA | PR | 00617 | |
| 467852 | RODRIGUEZ COLLAZO, MIGDALIA | Address on file | | | | | | | |
| 1719714 | RODRIGUEZ COLLAZO, MIGDALIA | Address on file | | | | | | | |
| 467853 | RODRIGUEZ COLLAZO, MIRIAM | Address on file | | | | | | | |
| 467854 | RODRIGUEZ COLLAZO, NADIA A | Address on file | | | | | | | |
| 467855 | RODRIGUEZ COLLAZO, NESTOR L. | Address on file | | | | | | | |
| 817258 | RODRIGUEZ COLLAZO, OLGA | Address on file | | | | | | | |
| 1680492 | Rodriguez Collazo, Olga M | Address on file | | | | | | | |
| 2228409 | Rodriguez Collazo, Pablo Luis | Address on file | | | | | | | |
| 467857 | RODRIGUEZ COLLAZO, RAMON | Address on file | | | | | | | |
| 467858 | RODRIGUEZ COLLAZO, RICARDO | Address on file | | | | | | | |
| 467859 | RODRIGUEZ COLLAZO, ROSA | Address on file | | | | | | | |
| 467860 | RODRIGUEZ COLLAZO, ROSA | Address on file | | | | | | | |
| 1425853 | RODRIGUEZ COLLAZO, RUBEN O. | Address on file | | | | | | | |
| 467687 | RODRIGUEZ COLLAZO, SANDRA | Address on file | | | | | | | |
| 467862 | RODRIGUEZ COLLAZO, SANDRA P. | Address on file | | | | | | | |
| 467864 | RODRIGUEZ COLLAZO, ULBIA L | Address on file | | | | | | | |
| 467865 | RODRIGUEZ COLLAZO, VICTOR | Address on file | | | | | | | |
| 467866 | RODRIGUEZ COLLAZO, VICTOR ALEXIS | Address on file | | | | | | | |
| 467867 | Rodriguez Collazo, Victor R. | Address on file | | | | | | | |
| 817259 | RODRIGUEZ COLLAZO, VIRGINIA | Address on file | | | | | | | |
| 467869 | Rodriguez Collazo, William | Address on file | | | | | | | |
| 467870 | RODRIGUEZ COLLAZO, YOLANDA | Address on file | | | | | | | |
| 467871 | RODRIGUEZ COLLAZO, YOLANDA | Address on file | | | | | | | |
| 817260 | RODRIGUEZ COLLAZO, YOLANDA | Address on file | | | | | | | |
| 467872 | RODRIGUEZ COLLAZO, YOLIMAR | Address on file | | | | | | | |
| 1517757 | Rodriguez Collujo, Felia | Address on file | | | | | | | |
| 1841712 | Rodriguez Colon , Jorge Luis | Address on file | | | | | | | |
| 1841712 | Rodriguez Colon , Jorge Luis | Address on file | | | | | | | |
| 1664722 | Rodriguez Colon , Nitza | Address on file | | | | | | | |
| 467873 | RODRIGUEZ COLON MD, CELESTE | Address on file | | | | | | | |
| 467874 | RODRIGUEZ COLON MD, GERMAN | Address on file | | | | | | | |
| 467875 | RODRIGUEZ COLON MD, IVAN R | Address on file | | | | | | | |
| 747465 | RODRIGUEZ COLON OTILIO | LEVITTOWN | 2537 PASEO ANGEL URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 467876 | RODRIGUEZ COLON, ADA | Address on file | | | | | | | |
| 817261 | RODRIGUEZ COLON, ADA | Address on file | | | | | | | |
| 1962653 | Rodriguez Colon, Ada I. | Address on file | | | | | | | |
| 817262 | RODRIGUEZ COLON, ADA O | Address on file | | | | | | | |
| 2179213 | Rodriguez Colon, Adalberto | Address on file | | | | | | | |
| 467877 | RODRIGUEZ COLON, ADRIANA | Address on file | | | | | | | |
| 467878 | RODRIGUEZ COLON, AGUSTIN | Address on file | | | | | | | |
| 467879 | Rodriguez Colon, Agustin | Address on file | | | | | | | |
| 467880 | RODRIGUEZ COLON, AIDA I | Address on file | | | | | | | |
| 817263 | RODRIGUEZ COLON, AIDA I | Address on file | | | | | | | |
| 467881 | RODRIGUEZ COLON, AIDA L | Address on file | | | | | | | |
| 467882 | RODRIGUEZ COLON, ALBA | Address on file | | | | | | | |
| 467883 | RODRIGUEZ COLON, ALBA M. | Address on file | | | | | | | |
| 467884 | RODRIGUEZ COLON, ALBERTO | Address on file | | | | | | | |
| 1421516 | RODRÍGUEZ COLON, ALEX S. | ERICK QUINTANA ACEVEDO | URB. HERMANAS DÁVILA AVE BETANCES D-3,BAYAMON | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467885 | RODRIGUEZ COLON, ALMA D | Address on file | | | | | | | |
| 467886 | RODRIGUEZ COLON, ALONSO | Address on file | | | | | | | |
| 467887 | RODRIGUEZ COLON, AMELIA | Address on file | | | | | | | |
| 467888 | RODRIGUEZ COLON, ANA CELIS | Address on file | | | | | | | |
| 1874774 | Rodriguez Colon, Ana L | Address on file | | | | | | | |
| 467889 | RODRIGUEZ COLON, ANA L | Address on file | | | | | | | |
| 2188360 | Rodriguez Colon, Ana V. | Address on file | | | | | | | |
| 1969094 | Rodriguez Colon, Andres | Address on file | | | | | | | |
| 467890 | RODRIGUEZ COLON, ANDRES | Address on file | | | | | | | |
| 817264 | RODRIGUEZ COLON, ANGEL | Address on file | | | | | | | |
| 467891 | RODRIGUEZ COLON, ANGEL | Address on file | | | | | | | |
| 467892 | RODRIGUEZ COLON, ANGEL | Address on file | | | | | | | |
| 467893 | RODRIGUEZ COLON, ANGEL F | Address on file | | | | | | | |
| 467894 | Rodriguez Colon, Angel G | Address on file | | | | | | | |
| 854687 | RODRIGUEZ COLON, ANGEL L. | Address on file | | | | | | | |
| 467895 | RODRIGUEZ COLON, ANGEL LUIS | Address on file | | | | | | | |
| 2179220 | Rodriguez Colon, Angel Luis | Address on file | | | | | | | |
| 467896 | RODRIGUEZ COLON, ANGEL M | Address on file | | | | | | | |
| 817265 | RODRIGUEZ COLON, ANGEL M | Address on file | | | | | | | |
| 467897 | RODRIGUEZ COLON, ANGEL R | Address on file | | | | | | | |
| 467898 | RODRIGUEZ COLON, ANGELA | Address on file | | | | | | | |
| 467899 | RODRIGUEZ COLON, ANGELINA | Address on file | | | | | | | |
| 467900 | RODRIGUEZ COLON, ANGELITA | Address on file | | | | | | | |
| 1823702 | Rodriguez Colon, Angelita | Address on file | | | | | | | |
| 1851088 | Rodriguez Colon, Angelita | Address on file | | | | | | | |
| 467902 | RODRIGUEZ COLON, ANIBAL | Address on file | | | | | | | |
| 467901 | Rodriguez Colon, Anibal | Address on file | | | | | | | |
| 1259380 | RODRIGUEZ COLON, ANTHONY | Address on file | | | | | | | |
| 467903 | RODRIGUEZ COLON, ANTONIO | Address on file | | | | | | | |
| 467904 | RODRIGUEZ COLON, ANTONIO | Address on file | | | | | | | |
| 467905 | RODRIGUEZ COLON, ARIEL | Address on file | | | | | | | |
| 467906 | RODRIGUEZ COLON, ARLENE | Address on file | | | | | | | |
| 467907 | RODRIGUEZ COLON, ARLENE M | Address on file | | | | | | | |
| 467908 | RODRIGUEZ COLON, ARMANDO | Address on file | | | | | | | |
| 467909 | RODRIGUEZ COLON, ARNALDO | Address on file | | | | | | | |
| 817266 | RODRIGUEZ COLON, BETSIE | Address on file | | | | | | | |
| 467911 | RODRIGUEZ COLON, BIENVENIDO | Address on file | | | | | | | |
| 467910 | RODRIGUEZ COLON, BIENVENIDO | Address on file | | | | | | | |
| 467912 | RODRIGUEZ COLON, BIENVENIDO | Address on file | | | | | | | |
| 467913 | Rodriguez Colon, Bonifacio | Address on file | | | | | | | |
| 467914 | RODRIGUEZ COLON, BRENDA | Address on file | | | | | | | |
| 467915 | RODRIGUEZ COLON, BRENDA E | Address on file | | | | | | | |
| 1750596 | Rodriguez Colon, Brenda E. | Address on file | | | | | | | |
| 817267 | RODRIGUEZ COLON, BRENDA I | Address on file | | | | | | | |
| 817268 | RODRIGUEZ COLON, BRENDA J. | Address on file | | | | | | | |
| 467917 | RODRIGUEZ COLON, BRENDA LIZ | Address on file | | | | | | | |
| 467918 | RODRIGUEZ COLON, BRUNILDA | Address on file | | | | | | | |
| 467919 | RODRIGUEZ COLON, BRUNILDA | Address on file | | | | | | | |
| 840080 | RODRÍGUEZ COLÓN, BRUNILDA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1785035 | RODRIGUEZ COLON, CANDIDA R | Address on file | | | | | | | |
| 467920 | RODRIGUEZ COLON, CANDIDA R | Address on file | | | | | | | |
| 817269 | RODRIGUEZ COLON, CANDIDA R. | Address on file | | | | | | | |
| 467921 | RODRIGUEZ COLON, CARLOS | Address on file | | | | | | | |
| 467922 | RODRIGUEZ COLON, CARLOS E | Address on file | | | | | | | |
| 817270 | RODRIGUEZ COLON, CARLOS E | Address on file | | | | | | | |
| 2142145 | Rodriguez Colon, Carlos L | Address on file | | | | | | | |
| 467923 | RODRIGUEZ COLON, CARLOS M | Address on file | | | | | | | |
| 467924 | RODRIGUEZ COLON, CARLOS N. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467925 | RODRIGUEZ COLON, CARLOS R | Address on file | | | | | | | |
| 817271 | RODRIGUEZ COLON, CARMEN | Address on file | | | | | | | |
| 467926 | RODRIGUEZ COLON, CARMEN | Address on file | | | | | | | |
| 817272 | RODRIGUEZ COLON, CARMEN | Address on file | | | | | | | |
| 467927 | RODRIGUEZ COLON, CARMEN A | Address on file | | | | | | | |
| 2178771 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | |
| 467928 | RODRIGUEZ COLON, CARMEN D. | Address on file | | | | | | | |
| 817273 | RODRIGUEZ COLON, CARMEN D. | Address on file | | | | | | | |
| 467929 | RODRIGUEZ COLON, CARMEN E | Address on file | | | | | | | |
| 467930 | RODRIGUEZ COLON, CARMEN L. | Address on file | | | | | | | |
| 467932 | RODRIGUEZ COLON, CARMEN M | Address on file | | | | | | | |
| 467931 | RODRIGUEZ COLON, CARMEN M | Address on file | | | | | | | |
| 467933 | RODRIGUEZ COLON, CARMEN P. | Address on file | | | | | | | |
| 1852221 | Rodriguez Colon, Carmen T. | Address on file | | | | | | | |
| 467934 | RODRIGUEZ COLON, CARMEN W | Address on file | | | | | | | |
| 467935 | RODRIGUEZ COLON, CAROLINA | Address on file | | | | | | | |
| 467936 | RODRIGUEZ COLON, CELESTE | Address on file | | | | | | | |
| 1967252 | Rodriguez Colon, Celia | Address on file | | | | | | | |
| 467937 | RODRIGUEZ COLON, CELIA I. | Address on file | | | | | | | |
| 467938 | RODRIGUEZ COLON, CELINES | Address on file | | | | | | | |
| 467939 | RODRIGUEZ COLON, CHARLES A | Address on file | | | | | | | |
| 467940 | RODRIGUEZ COLON, CHRISTIAN | Address on file | | | | | | | |
| 467941 | RODRIGUEZ COLON, CHRISTINA | Address on file | | | | | | | |
| 467942 | RODRIGUEZ COLON, CORAL D | Address on file | | | | | | | |
| 817274 | RODRIGUEZ COLON, CYNTHIA | Address on file | | | | | | | |
| 817275 | RODRIGUEZ COLON, CYNTHIA | Address on file | | | | | | | |
| 467943 | RODRIGUEZ COLON, CYNTHIA M | Address on file | | | | | | | |
| 467944 | RODRIGUEZ COLON, DALMA E | Address on file | | | | | | | |
| 467945 | RODRIGUEZ COLON, DAMARIS | Address on file | | | | | | | |
| 817276 | RODRIGUEZ COLON, DAMARIS | Address on file | | | | | | | |
| 467946 | RODRIGUEZ COLON, DAMARIS | Address on file | | | | | | | |
| 467947 | RODRIGUEZ COLON, DANIEL | Address on file | | | | | | | |
| 467948 | RODRIGUEZ COLON, DARICK | Address on file | | | | | | | |
| 467949 | RODRIGUEZ COLON, DAVID | Address on file | | | | | | | |
| 467950 | RODRIGUEZ COLON, DAVID R | Address on file | | | | | | | |
| 817277 | RODRIGUEZ COLON, DAVID R | Address on file | | | | | | | |
| 2143679 | Rodriguez Colon, Delfina | Address on file | | | | | | | |
| 2143679 | Rodriguez Colon, Delfina | Address on file | | | | | | | |
| 467951 | RODRIGUEZ COLON, DELMA | Address on file | | | | | | | |
| 467952 | RODRIGUEZ COLON, DENISSE | Address on file | | | | | | | |
| 467953 | RODRIGUEZ COLON, DIANA | Address on file | | | | | | | |
| 467954 | RODRIGUEZ COLON, DIANA | Address on file | | | | | | | |
| 1909644 | Rodriguez Colon, Dilfia | Address on file | | | | | | | |
| 1824980 | Rodriguez Colon, Dilfia | Address on file | | | | | | | |
| 1925797 | Rodriguez Colon, Dilfia | Address on file | | | | | | | |
| 467956 | RODRIGUEZ COLON, DORIS | Address on file | | | | | | | |
| 467957 | RODRIGUEZ COLON, DORIS | Address on file | | | | | | | |
| 467958 | RODRIGUEZ COLON, DORIS A. | Address on file | | | | | | | |
| 854688 | RODRIGUEZ COLON, DORIS A. | Address on file | | | | | | | |
| 1949494 | Rodriguez Colon, Doris Anette | Address on file | | | | | | | |
| 467959 | RODRIGUEZ COLON, EDGARDO | Address on file | | | | | | | |
| 467960 | RODRIGUEZ COLON, EDILBERTO | Address on file | | | | | | | |
| 467961 | RODRIGUEZ COLON, EDNA R | Address on file | | | | | | | |
| 467962 | RODRIGUEZ COLON, EDUARDO | Address on file | | | | | | | |
| 2081459 | Rodriguez Colon, Eduardo | Address on file | | | | | | | |
| 2122981 | RODRIGUEZ COLON, EDUARDO | Address on file | | | | | | | |
| 817278 | RODRIGUEZ COLON, EDWIN | Address on file | | | | | | | |
| 467964 | RODRIGUEZ COLON, EDWIN J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467965 | RODRIGUEZ COLON, EDWIN R. | Address on file | | | | | | | |
| 2140836 | Rodriguez Colon, Efrain | Address on file | | | | | | | |
| 467966 | RODRIGUEZ COLON, EFRAIN | Address on file | | | | | | | |
| 467967 | RODRIGUEZ COLON, ELENA | Address on file | | | | | | | |
| 467968 | RODRIGUEZ COLON, ELENA | Address on file | | | | | | | |
| 467969 | RODRIGUEZ COLON, ELIZABETH | Address on file | | | | | | | |
| 2037203 | RODRIGUEZ COLON, ELIZABETH | Address on file | | | | | | | |
| 467970 | RODRIGUEZ COLON, ELIZABETH | Address on file | | | | | | | |
| 467971 | RODRIGUEZ COLON, ELIZABETH | Address on file | | | | | | | |
| 467972 | RODRIGUEZ COLON, ELSA M | Address on file | | | | | | | |
| 467973 | RODRIGUEZ COLON, ELVIN | Address on file | | | | | | | |
| 467974 | RODRIGUEZ COLON, ERNESTINA | Address on file | | | | | | | |
| 467975 | RODRIGUEZ COLON, ESTEBAN | Address on file | | | | | | | |
| 467976 | RODRIGUEZ COLON, EVA LYNN | Address on file | | | | | | | |
| 467977 | RODRIGUEZ COLON, EVELYN | Address on file | | | | | | | |
| 467978 | RODRIGUEZ COLON, EVELYN | Address on file | | | | | | | |
| 467979 | RODRIGUEZ COLON, EVELYN | Address on file | | | | | | | |
| 467980 | RODRIGUEZ COLON, EZEQUIEL | Address on file | | | | | | | |
| 467981 | RODRIGUEZ COLON, FAUSTINO | Address on file | | | | | | | |
| 467982 | RODRIGUEZ COLON, FERNANDO | Address on file | | | | | | | |
| 2061240 | Rodriguez Colon, Fernando | Address on file | | | | | | | |
| 467983 | RODRIGUEZ COLON, FRANCES | Address on file | | | | | | | |
| 465092 | RODRIGUEZ COLON, FRANCES A. | Address on file | | | | | | | |
| 467984 | RODRIGUEZ COLON, FRANCHES | Address on file | | | | | | | |
| 817279 | RODRIGUEZ COLON, FRANCIS J | Address on file | | | | | | | |
| 467985 | RODRIGUEZ COLON, FRANCIS J | Address on file | | | | | | | |
| 467987 | RODRIGUEZ COLON, FRANCISCO | Address on file | | | | | | | |
| 817280 | RODRIGUEZ COLON, FRANCISCO | Address on file | | | | | | | |
| 467986 | RODRIGUEZ COLON, FRANCISCO | Address on file | | | | | | | |
| 467988 | RODRIGUEZ COLON, FRANKIE | Address on file | | | | | | | |
| 1929779 | RODRIGUEZ COLON, FREDDY | Address on file | | | | | | | |
| 467989 | RODRIGUEZ COLON, FREDDY | Address on file | | | | | | | |
| 467990 | RODRIGUEZ COLON, GABRIEL R | Address on file | | | | | | | |
| 467991 | Rodríguez Colón, Gabriel R. | Address on file | | | | | | | |
| 467992 | RODRIGUEZ COLON, GENOVEVA | Address on file | | | | | | | |
| 467994 | RODRIGUEZ COLON, GERMAN | Address on file | | | | | | | |
| 467995 | RODRIGUEZ COLON, GINA P | Address on file | | | | | | | |
| 467996 | RODRIGUEZ COLON, GISELA | Address on file | | | | | | | |
| 467997 | RODRIGUEZ COLON, GLADYS | Address on file | | | | | | | |
| 817281 | RODRIGUEZ COLON, GLADYS | Address on file | | | | | | | |
| 2082750 | RODRIGUEZ COLON, GLADYS | Address on file | | | | | | | |
| 467998 | RODRIGUEZ COLON, GLADYS E | Address on file | | | | | | | |
| 467999 | RODRIGUEZ COLON, GLENDA | Address on file | | | | | | | |
| 193185 | RODRIGUEZ COLON, GLENDA L | Address on file | | | | | | | |
| 468001 | RODRIGUEZ COLON, GLORIA | Address on file | | | | | | | |
| 468002 | RODRIGUEZ COLON, GLORIA E. | Address on file | | | | | | | |
| 468003 | RODRIGUEZ COLON, GLORIA E. | Address on file | | | | | | | |
| 468004 | RODRIGUEZ COLON, GREGORIO | Address on file | | | | | | | |
| 1735219 | Rodriguez Colon, Griselle | Address on file | | | | | | | |
| 468005 | RODRIGUEZ COLON, GRISELLE | Address on file | | | | | | | |
| 468006 | RODRIGUEZ COLON, GUILLERMINA | Address on file | | | | | | | |
| 468007 | RODRIGUEZ COLON, HARRY | Address on file | | | | | | | |
| 2015978 | Rodriguez Colon, Harry | Address on file | | | | | | | |
| 468008 | Rodriguez Colon, Hector H | Address on file | | | | | | | |
| 468009 | RODRIGUEZ COLON, HECTOR L. | Address on file | | | | | | | |
| 468010 | RODRIGUEZ COLON, HENRY | Address on file | | | | | | | |
| 468011 | RODRIGUEZ COLON, HERBER | Address on file | | | | | | | |
| 468012 | RODRIGUEZ COLON, IDALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468013 | RODRIGUEZ COLON, IDANIA | Address on file | | | | | | | |
| 468014 | RODRIGUEZ COLON, INGRID G | Address on file | | | | | | | |
| 1719166 | RODRIGUEZ COLON, INGRID G. | Address on file | | | | | | | |
| 468015 | Rodriguez Colon, Iraida | Address on file | | | | | | | |
| 468016 | RODRIGUEZ COLON, IRENE | Address on file | | | | | | | |
| 468017 | RODRIGUEZ COLON, IRENE | Address on file | | | | | | | |
| 468018 | RODRIGUEZ COLON, IRIS | Address on file | | | | | | | |
| 468019 | RODRIGUEZ COLON, IRIS M | Address on file | | | | | | | |
| 468020 | RODRIGUEZ COLON, IRIS N | Address on file | | | | | | | |
| 468021 | RODRIGUEZ COLON, IRMA | Address on file | | | | | | | |
| 468022 | RODRIGUEZ COLON, IRMA R | Address on file | | | | | | | |
| 468023 | RODRIGUEZ COLON, ISMAEL | Address on file | | | | | | | |
| 817282 | RODRIGUEZ COLON, ISMAEL A | Address on file | | | | | | | |
| 468024 | RODRIGUEZ COLON, ISRAEL | Address on file | | | | | | | |
| 468025 | RODRIGUEZ COLON, ISRAEL | Address on file | | | | | | | |
| 468026 | RODRIGUEZ COLON, IVAN | Address on file | | | | | | | |
| 1681887 | Rodriguez Colon, Ivan | Address on file | | | | | | | |
| 1819373 | Rodriguez Colon, Ivan | Address on file | | | | | | | |
| 468028 | RODRIGUEZ COLON, IVAN V | Address on file | | | | | | | |
| 468029 | RODRIGUEZ COLON, IVELISSE | Address on file | | | | | | | |
| 468030 | RODRIGUEZ COLON, IVELISSE | Address on file | | | | | | | |
| 468031 | RODRIGUEZ COLON, IVONNE | Address on file | | | | | | | |
| 1956188 | Rodriguez Colon, Jacqueline | Address on file | | | | | | | |
| 817283 | RODRIGUEZ COLON, JACQUELINE | Address on file | | | | | | | |
| 468032 | RODRIGUEZ COLON, JACQUELINE | Address on file | | | | | | | |
| 468033 | RODRIGUEZ COLON, JACQUELINE | Address on file | | | | | | | |
| 468034 | RODRIGUEZ COLON, JAIME | Address on file | | | | | | | |
| 468035 | RODRIGUEZ COLON, JAIME | Address on file | | | | | | | |
| 817285 | RODRIGUEZ COLON, JANET | Address on file | | | | | | | |
| 817284 | RODRIGUEZ COLON, JANET | Address on file | | | | | | | |
| 468036 | RODRIGUEZ COLON, JANET | Address on file | | | | | | | |
| 468038 | RODRIGUEZ COLON, JANETTE | Address on file | | | | | | | |
| 675124 | RODRIGUEZ COLON, JANETTE | Address on file | | | | | | | |
| 468039 | RODRIGUEZ COLON, JASON | Address on file | | | | | | | |
| 468040 | RODRIGUEZ COLON, JAVIER | Address on file | | | | | | | |
| 468041 | RODRIGUEZ COLON, JAYDIE A | Address on file | | | | | | | |
| 1422809 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1461461 | Rodriguez Colon, Jeanette | Address on file | | | | | | | |
| 468042 | RODRIGUEZ COLON, JEANETTE | Address on file | | | | | | | |
| 468043 | RODRIGUEZ COLON, JEANNETTE | Address on file | | | | | | | |
| 468044 | RODRIGUEZ COLON, JESSICA | Address on file | | | | | | | |
| 468045 | Rodriguez Colon, Jesus M | Address on file | | | | | | | |
| 468046 | RODRIGUEZ COLON, JIMMY | Address on file | | | | | | | |
| 468047 | RODRIGUEZ COLON, JO ANN | Address on file | | | | | | | |
| 468048 | RODRIGUEZ COLON, JOALORY | Address on file | | | | | | | |
| 468050 | RODRIGUEZ COLON, JOEL | Address on file | | | | | | | |
| 468051 | Rodriguez Colon, Joel | Address on file | | | | | | | |
| 468052 | RODRIGUEZ COLON, JOEL | Address on file | | | | | | | |
| 468053 | RODRIGUEZ COLON, JOHN D | Address on file | | | | | | | |
| 468054 | RODRIGUEZ COLON, JORGE | Address on file | | | | | | | |
| 468055 | RODRIGUEZ COLON, JORGE L | Address on file | | | | | | | |
| 468056 | RODRIGUEZ COLON, JORGE L | Address on file | | | | | | | |
| 2154829 | Rodriguez Colon, Jorge L. | Address on file | | | | | | | |
| 468057 | RODRIGUEZ COLON, JORGE L. | Address on file | | | | | | | |
| 468058 | RODRIGUEZ COLON, JORGE LUIS | Address on file | | | | | | | |
| 468059 | RODRIGUEZ COLON, JORLAND | Address on file | | | | | | | |
| 468061 | RODRIGUEZ COLON, JOSE | Address on file | | | | | | | |
| 468062 | RODRIGUEZ COLON, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468063 | RODRIGUEZ COLON, JOSE | Address on file | | | | | | | |
| 468064 | RODRIGUEZ COLON, JOSE | Address on file | | | | | | | |
| 468065 | RODRIGUEZ COLON, JOSE | Address on file | | | | | | | |
| 468066 | RODRIGUEZ COLON, JOSE | Address on file | | | | | | | |
| 468060 | RODRIGUEZ COLON, JOSE | Address on file | | | | | | | |
| 468067 | RODRIGUEZ COLON, JOSE A | Address on file | | | | | | | |
| 468068 | RODRIGUEZ COLON, JOSE A | Address on file | | | | | | | |
| 682172 | RODRIGUEZ COLON, JOSE A | Address on file | | | | | | | |
| 468069 | RODRIGUEZ COLON, JOSE A | Address on file | | | | | | | |
| 1966308 | Rodriguez Colon, Jose A | Address on file | | | | | | | |
| 468070 | RODRIGUEZ COLON, JOSE A. | Address on file | | | | | | | |
| 468071 | RODRIGUEZ COLON, JOSE A. | Address on file | | | | | | | |
| 1485028 | Rodriguez Colon, Jose Alberto | Address on file | | | | | | | |
| 468072 | RODRIGUEZ COLON, JOSE D | Address on file | | | | | | | |
| 468073 | RODRIGUEZ COLON, JOSE E. | Address on file | | | | | | | |
| 468074 | RODRIGUEZ COLON, JOSE H. | Address on file | | | | | | | |
| 468075 | RODRIGUEZ COLON, JOSE L | Address on file | | | | | | | |
| 468076 | Rodriguez Colon, Jose L | Address on file | | | | | | | |
| 468077 | Rodriguez Colon, Jose M | Address on file | | | | | | | |
| 468078 | Rodriguez Colon, Jose M | Address on file | | | | | | | |
| 468079 | Rodriguez Colon, Jose M. | Address on file | | | | | | | |
| 468080 | RODRIGUEZ COLON, JOSE R. | Address on file | | | | | | | |
| 468081 | RODRIGUEZ COLON, JOSUE | Address on file | | | | | | | |
| 2035199 | RODRIGUEZ COLON, JUAN | Address on file | | | | | | | |
| 817287 | RODRIGUEZ COLON, JUAN | Address on file | | | | | | | |
| 468082 | RODRIGUEZ COLON, JUAN | Address on file | | | | | | | |
| 468083 | RODRIGUEZ COLON, JUAN | Address on file | | | | | | | |
| 468084 | RODRIGUEZ COLON, JUAN A | Address on file | | | | | | | |
| 1425854 | RODRIGUEZ COLON, JUAN A. | Address on file | | | | | | | |
| 468085 | RODRIGUEZ COLON, JUAN A. | Address on file | | | | | | | |
| 468086 | RODRIGUEZ COLON, JUAN E | Address on file | | | | | | | |
| 468087 | RODRIGUEZ COLON, JUAN F. | Address on file | | | | | | | |
| 468088 | RODRIGUEZ COLON, JUANA | Address on file | | | | | | | |
| 468089 | RODRIGUEZ COLON, JUANITA | Address on file | | | | | | | |
| 468090 | RODRIGUEZ COLON, JUDITH | Address on file | | | | | | | |
| 468091 | RODRIGUEZ COLON, JULIO A | Address on file | | | | | | | |
| 468092 | Rodriguez Colon, Julio C | Address on file | | | | | | | |
| 468093 | Rodriguez Colon, Julio C. | Address on file | | | | | | | |
| 468094 | RODRIGUEZ COLON, JULIO CESAR | Address on file | | | | | | | |
| 468095 | RODRIGUEZ COLON, JULIO I | Address on file | | | | | | | |
| 468096 | RODRIGUEZ COLON, KARL O. | Address on file | | | | | | | |
| 468097 | RODRIGUEZ COLON, KRISTY | Address on file | | | | | | | |
| 468098 | RODRIGUEZ COLON, LAURA | Address on file | | | | | | | |
| 468099 | RODRIGUEZ COLON, LAURA ENID | Address on file | | | | | | | |
| 468101 | RODRIGUEZ COLON, LENZEL | Address on file | | | | | | | |
| 468100 | RODRIGUEZ COLON, LENZEL | Address on file | | | | | | | |
| 468102 | RODRIGUEZ COLON, LENZEL | Address on file | | | | | | | |
| 468103 | RODRIGUEZ COLON, LICEL H | Address on file | | | | | | | |
| 468104 | RODRIGUEZ COLON, LILLIAM E | Address on file | | | | | | | |
| 468105 | RODRIGUEZ COLON, LILLIBETH | Address on file | | | | | | | |
| 2014169 | Rodriguez Colon, Lourdes | Address on file | | | | | | | |
| 2014169 | Rodriguez Colon, Lourdes | Address on file | | | | | | | |
| 468106 | RODRIGUEZ COLON, LOURDES | Address on file | | | | | | | |
| 817289 | RODRIGUEZ COLON, LOURDES M | Address on file | | | | | | | |
| 468108 | RODRIGUEZ COLON, LOURDES N. | Address on file | | | | | | | |
| 817290 | RODRIGUEZ COLON, LOURDES N. | Address on file | | | | | | | |
| 468111 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468112 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468113 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468114 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468115 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468116 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468117 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468118 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468109 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468110 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468119 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468120 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468121 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 468122 | RODRIGUEZ COLON, LUIS | Address on file | | | | | | | |
| 1566270 | Rodriguez Colon, Luis A | Address on file | | | | | | | |
| 468123 | RODRIGUEZ COLON, LUIS A. | Address on file | | | | | | | |
| 1502484 | Rodriguez Colon, Luis M | Address on file | | | | | | | |
| 468124 | Rodriguez Colon, Luis M. | Address on file | | | | | | | |
| 468125 | RODRIGUEZ COLON, LUIS O | Address on file | | | | | | | |
| 468126 | RODRIGUEZ COLON, LUZ | Address on file | | | | | | | |
| 468127 | RODRIGUEZ COLON, LUZ M | Address on file | | | | | | | |
| 468128 | RODRIGUEZ COLON, LYDIA | Address on file | | | | | | | |
| 817291 | RODRIGUEZ COLON, LYS | Address on file | | | | | | | |
| 468129 | RODRIGUEZ COLON, LYS E | Address on file | | | | | | | |
| 817292 | RODRIGUEZ COLON, LYS E. | Address on file | | | | | | | |
| 817293 | RODRIGUEZ COLON, MADELINE J | Address on file | | | | | | | |
| 1780076 | Rodriguez Colon, Magarita | Address on file | | | | | | | |
| 468130 | RODRIGUEZ COLON, MAGDA | Address on file | | | | | | | |
| 1491604 | Rodriguez Colon, Manuel | Address on file | | | | | | | |
| 468132 | RODRIGUEZ COLON, MANUEL | Address on file | | | | | | | |
| 468133 | RODRIGUEZ COLON, MANUEL | Address on file | | | | | | | |
| 468131 | RODRIGUEZ COLON, MANUEL | Address on file | | | | | | | |
| 2118666 | Rodriguez Colon, Manuel E. | Address on file | | | | | | | |
| 468135 | RODRIGUEZ COLON, MARCOS | Address on file | | | | | | | |
| 468136 | RODRIGUEZ COLON, MARGARITA | Address on file | | | | | | | |
| 468137 | RODRIGUEZ COLON, MARGARITA | Address on file | | | | | | | |
| 1835089 | RODRIGUEZ COLON, MARGARITA | Address on file | | | | | | | |
| 468138 | RODRIGUEZ COLON, MARIA | Address on file | | | | | | | |
| 468139 | RODRIGUEZ COLON, MARIA | Address on file | | | | | | | |
| 468140 | Rodriguez Colon, Maria C | Address on file | | | | | | | |
| 468141 | RODRIGUEZ COLON, MARIA D | Address on file | | | | | | | |
| 468142 | RODRIGUEZ COLON, MARIAM | Address on file | | | | | | | |
| 1425855 | RODRIGUEZ COLON, MARIAM L. | Address on file | | | | | | | |
| 1423229 | RODRÍGUEZ COLÓN, MARIAM L. | Villa Rica Calle Evans AO-8 | | | | Bayamón | PR | 00959 | |
| 1423206 | RODRÍGUEZ COLÓN, MARIAM L. | Villa Rica Calle Evans AO-8 | | | | Bayamón | PR | 00960 | |
| 468143 | RODRIGUEZ COLON, MARIBEL | Address on file | | | | | | | |
| 2216485 | Rodriguez Colon, Maribel | Address on file | | | | | | | |
| 468144 | RODRIGUEZ COLON, MARIBEL | Address on file | | | | | | | |
| 1602127 | Rodriguez Colon, Maribel | Address on file | | | | | | | |
| 817294 | RODRIGUEZ COLON, MARIELY | Address on file | | | | | | | |
| 468145 | RODRIGUEZ COLON, MARIELY | Address on file | | | | | | | |
| 468146 | RODRIGUEZ COLON, MARIELY | Address on file | | | | | | | |
| 468147 | RODRIGUEZ COLON, MARITZA | Address on file | | | | | | | |
| 468148 | RODRIGUEZ COLON, MARLA M | Address on file | | | | | | | |
| 1425856 | RODRIGUEZ COLON, MARLENE | Address on file | | | | | | | |
| 1423374 | RODRÍGUEZ COLÓN, MARLENE | Urb. Los Rosales Calle 7 O3 | | | | Humacao | PR | 00791 | |
| 1423371 | RODRÍGUEZ COLÓN, MARLENE | Urb. Los Rosales Calle 7 O3 | | | | Humacao | PR | 00792 | |
| 468149 | RODRIGUEZ COLON, MARTA | Address on file | | | | | | | |
| 468150 | RODRIGUEZ COLON, MARTA L | Address on file | | | | | | | |
| 468151 | RODRIGUEZ COLON, MARTIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468152 | RODRIGUEZ COLON, MAYRA E | Address on file | | | | | | | |
| 468153 | RODRIGUEZ COLON, MAYTEE | Address on file | | | | | | | |
| 468154 | RODRIGUEZ COLON, MELANIE | Address on file | | | | | | | |
| 1425857 | RODRIGUEZ COLON, MELVIN | Address on file | | | | | | | |
| 468156 | RODRIGUEZ COLON, MELVIN | Address on file | | | | | | | |
| 468157 | RODRIGUEZ COLON, MELVIN O. | Address on file | | | | | | | |
| 1421517 | RODÍGUEZ COLÓN, MELVIN O. | CESAR A. LUGO CARDONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421518 | RODRÍGUEZ COLÓN, MELVIN OMAR | RODRÍGUEZ COLÓN, MELVIN OMAR | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 | |
| 1667955 | Rodriguez Colon, Merlis | Address on file | | | | | | | |
| 817295 | RODRIGUEZ COLON, MERLIS | Address on file | | | | | | | |
| 468159 | RODRIGUEZ COLON, MICHAEL | Address on file | | | | | | | |
| 468160 | RODRIGUEZ COLON, MIGUEL | Address on file | | | | | | | |
| 468161 | RODRIGUEZ COLON, MIGUEL | Address on file | | | | | | | |
| 468162 | RODRIGUEZ COLON, MIGUEL A | Address on file | | | | | | | |
| 1421519 | RODRIGUEZ COLON, MILAGROS | FREDESWIN PEREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 468163 | RODRIGUEZ COLON, MILAGROS | Address on file | | | | | | | |
| 468164 | RODRIGUEZ COLON, MILAGROS | Address on file | | | | | | | |
| 468165 | RODRIGUEZ COLON, MILAGROS | Address on file | | | | | | | |
| 1581927 | Rodríguez Colon, Milagros | Address on file | | | | | | | |
| 1693387 | RODRIGUEZ COLON, MILAGROS | Address on file | | | | | | | |
| 468166 | RODRIGUEZ COLON, MINERVA | Address on file | | | | | | | |
| 2120575 | RODRIGUEZ COLON, MINERVA | Address on file | | | | | | | |
| 468167 | RODRIGUEZ COLON, MINERVA | Address on file | | | | | | | |
| 1777474 | Rodríguez Colón, Minerva | Address on file | | | | | | | |
| 1777474 | Rodríguez Colón, Minerva | Address on file | | | | | | | |
| 1973923 | RODRIGUEZ COLON, MIRIAM | Address on file | | | | | | | |
| 468168 | RODRIGUEZ COLON, MIRIAM | Address on file | | | | | | | |
| 2150108 | Rodriguez Colon, Mirna | Address on file | | | | | | | |
| 468169 | RODRIGUEZ COLON, MIRNA L | Address on file | | | | | | | |
| 1837113 | Rodriguez Colon, Mirna Lizette | Address on file | | | | | | | |
| 468170 | RODRIGUEZ COLON, MYRNA | Address on file | | | | | | | |
| 468172 | RODRIGUEZ COLON, MYRNA I | Address on file | | | | | | | |
| 468174 | RODRIGUEZ COLON, NANCY | Address on file | | | | | | | |
| 468175 | RODRIGUEZ COLON, NELSON | Address on file | | | | | | | |
| 468176 | RODRIGUEZ COLON, NEREIDA | Address on file | | | | | | | |
| 817296 | RODRIGUEZ COLON, NEREIDA | Address on file | | | | | | | |
| 468177 | RODRIGUEZ COLON, NICOLAS | Address on file | | | | | | | |
| 468178 | RODRIGUEZ COLON, NICOLE M. | Address on file | | | | | | | |
| 468179 | RODRIGUEZ COLON, NILDA | Address on file | | | | | | | |
| 468180 | RODRIGUEZ COLON, NILDA | Address on file | | | | | | | |
| 468181 | RODRIGUEZ COLON, NILDA E | Address on file | | | | | | | |
| 468182 | RODRIGUEZ COLON, NINOTSHKA | Address on file | | | | | | | |
| 468183 | RODRIGUEZ COLON, NIRZA A | Address on file | | | | | | | |
| 468185 | RODRIGUEZ COLON, NOEL | Address on file | | | | | | | |
| 468184 | Rodriguez Colon, Noel | Address on file | | | | | | | |
| 468186 | RODRIGUEZ COLON, NORBERTO | Address on file | | | | | | | |
| 468187 | RODRIGUEZ COLON, NORBERTO | Address on file | | | | | | | |
| 468188 | RODRIGUEZ COLON, NORMA | Address on file | | | | | | | |
| 468189 | RODRIGUEZ COLON, NORMA I | Address on file | | | | | | | |
| 468190 | RODRIGUEZ COLON, NORMA I. | Address on file | | | | | | | |
| 468191 | RODRIGUEZ COLON, NORMA J | Address on file | | | | | | | |
| 817297 | RODRIGUEZ COLON, NORMA J. | Address on file | | | | | | | |
| 468192 | RODRIGUEZ COLON, OLGA | Address on file | | | | | | | |
| 468193 | RODRIGUEZ COLON, OLGA E | Address on file | | | | | | | |
| 468194 | RODRIGUEZ COLON, OMAR | Address on file | | | | | | | |
| 468195 | RODRIGUEZ COLON, OSCAR | Address on file | | | | | | | |
| 468196 | RODRIGUEZ COLON, OSVALDO | Address on file | | | | | | | |
| 468197 | RODRIGUEZ COLON, PEDRO J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397319 | RODRIGUEZ COLON, PEDRO J. | Address on file | | | | | | | |
| 468198 | Rodriguez Colon, Pedro Juan | Address on file | | | | | | | |
| 468199 | RODRIGUEZ COLON, PEDRO N | Address on file | | | | | | | |
| 854689 | RODRIGUEZ COLON, PEDRO N. | Address on file | | | | | | | |
| 468200 | RODRIGUEZ COLON, RAFAEL | Address on file | | | | | | | |
| 468201 | RODRIGUEZ COLON, RAFAEL | Address on file | | | | | | | |
| 1586455 | RODRIGUEZ COLON, RAFAEL | Address on file | | | | | | | |
| 468202 | RODRIGUEZ COLON, RAIZA | Address on file | | | | | | | |
| 468203 | RODRIGUEZ COLON, RAMON | Address on file | | | | | | | |
| 468204 | RODRIGUEZ COLON, RAMON | Address on file | | | | | | | |
| 468805 | Rodriguez Colon, Ramon A. | Address on file | | | | | | | |
| 468206 | RODRIGUEZ COLON, RAMONITA | Address on file | | | | | | | |
| 468207 | RODRIGUEZ COLON, RAMONITA | Address on file | | | | | | | |
| 2057076 | Rodriguez Colon, Ramonita | Address on file | | | | | | | |
| 2057076 | Rodriguez Colon, Ramonita | Address on file | | | | | | | |
| 468208 | RODRIGUEZ COLON, RAMONITA | Address on file | | | | | | | |
| 468209 | RODRIGUEZ COLON, RAMY A | Address on file | | | | | | | |
| 817298 | RODRIGUEZ COLON, RAMY A | Address on file | | | | | | | |
| 468210 | RODRIGUEZ COLON, RAUL | Address on file | | | | | | | |
| 468211 | RODRIGUEZ COLON, RAY D | Address on file | | | | | | | |
| 468212 | RODRIGUEZ COLON, RAYMOND | Address on file | | | | | | | |
| 468214 | RODRIGUEZ COLON, REINALDO | Address on file | | | | | | | |
| 468213 | RODRIGUEZ COLON, REINALDO | Address on file | | | | | | | |
| 468215 | RODRIGUEZ COLON, RICARDO | Address on file | | | | | | | |
| 468217 | RODRIGUEZ COLON, ROBERTO | Address on file | | | | | | | |
| 468218 | RODRIGUEZ COLON, ROBERTO | Address on file | | | | | | | |
| 468216 | RODRIGUEZ COLON, ROBERTO | Address on file | | | | | | | |
| 468219 | RODRIGUEZ COLON, ROBERTO | Address on file | | | | | | | |
| 468220 | RODRIGUEZ COLON, ROBERTO | Address on file | | | | | | | |
| 468221 | RODRIGUEZ COLON, ROBERTO | Address on file | | | | | | | |
| 468222 | RODRIGUEZ COLON, ROBERTO L | Address on file | | | | | | | |
| 2031421 | Rodriguez Colon, Rosa | Address on file | | | | | | | |
| 468223 | RODRIGUEZ COLON, ROSA A. | Address on file | | | | | | | |
| 468224 | RODRIGUEZ COLON, RUBEN | Address on file | | | | | | | |
| 468225 | RODRIGUEZ COLON, SANDRA I. | Address on file | | | | | | | |
| 468226 | RODRIGUEZ COLON, SANDRA J | Address on file | | | | | | | |
| 2179078 | Rodriguez Colon, Santos | Address on file | | | | | | | |
| 468227 | RODRIGUEZ COLON, SARA | Address on file | | | | | | | |
| 468228 | RODRIGUEZ COLON, SHEILA | Address on file | | | | | | | |
| 468229 | RODRIGUEZ COLON, SILMARIE | Address on file | | | | | | | |
| 468230 | RODRIGUEZ COLON, SOFIA | Address on file | | | | | | | |
| 1421520 | RODRIGUEZ COLON, SUCN AGUSTIN | HEYDA VIGIL MCCLIN | PO BOX 20847 | | | SAN JUAN | PR | 00928 | |
| 468231 | RODRIGUEZ COLON, SUGEIL | Address on file | | | | | | | |
| 817299 | RODRIGUEZ COLON, SUGEIL | Address on file | | | | | | | |
| 468233 | RODRIGUEZ COLON, TERESA | Address on file | | | | | | | |
| 1601362 | Rodriguez Colon, Teresa | Address on file | | | | | | | |
| 468232 | RODRIGUEZ COLON, TERESA | Address on file | | | | | | | |
| 468234 | RODRIGUEZ COLON, TIARA | Address on file | | | | | | | |
| 468235 | RODRIGUEZ COLON, TOMAS | Address on file | | | | | | | |
| 468236 | RODRIGUEZ COLON, TOMAS | Address on file | | | | | | | |
| 1425858 | RODRIGUEZ COLON, VANESSA | Address on file | | | | | | | |
| 817300 | RODRIGUEZ COLON, VIANA | Address on file | | | | | | | |
| 468237 | Rodriguez Colon, Victor D | Address on file | | | | | | | |
| 468238 | RODRIGUEZ COLON, VICTOR M | Address on file | | | | | | | |
| 468239 | Rodriguez Colon, Virgen E | Address on file | | | | | | | |
| 2148682 | Rodriguez Colon, Virginia | Address on file | | | | | | | |
| 468240 | RODRIGUEZ COLON, VIVIAN M | Address on file | | | | | | | |
| 1754413 | Rodriguez Colon, Waleska | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2582 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468242 | RODRIGUEZ COLON, WANDA | Address on file | | | | | | | |
| 468243 | RODRIGUEZ COLON, WANDA | Address on file | | | | | | | |
| 1727265 | RODRIGUEZ COLON, WANDA | Address on file | | | | | | | |
| 468244 | RODRIGUEZ COLON, WANDA A | Address on file | | | | | | | |
| 468245 | RODRIGUEZ COLON, WANDA I | Address on file | | | | | | | |
| 468246 | RODRIGUEZ COLON, WANDA I. | Address on file | | | | | | | |
| 468247 | RODRIGUEZ COLON, WANDA I. | Address on file | | | | | | | |
| 468249 | RODRIGUEZ COLON, WILFREDO | Address on file | | | | | | | |
| 468248 | Rodriguez Colon, Wilfredo | Address on file | | | | | | | |
| 468251 | RODRIGUEZ COLON, WILLIAM | Address on file | | | | | | | |
| 766538 | RODRIGUEZ COLON, WILLIAM | Address on file | | | | | | | |
| 468252 | RODRIGUEZ COLON, WILLIAM | Address on file | | | | | | | |
| 468253 | RODRIGUEZ COLON, XAIMARA | Address on file | | | | | | | |
| 468254 | RODRIGUEZ COLON, XAVIER | Address on file | | | | | | | |
| 468255 | RODRIGUEZ COLON, XIOMARA I | Address on file | | | | | | | |
| 817303 | RODRIGUEZ COLON, XIOMARA I | Address on file | | | | | | | |
| 1978762 | RODRIGUEZ COLON, XIOMARA IVETTE | Address on file | | | | | | | |
| 817304 | RODRIGUEZ COLON, YADIEL | Address on file | | | | | | | |
| 2176684 | RODRIGUEZ COLON, YAHAIRA | COND. MUNDO FELIZ | APT. 507 | | | Isla Verde | PR | 00979 | |
| 468256 | RODRIGUEZ COLON, YAITZA | Address on file | | | | | | | |
| 1715277 | RODRIGUEZ COLON, YAITZA | Address on file | | | | | | | |
| 468257 | RODRIGUEZ COLON, YAMIL | Address on file | | | | | | | |
| 817305 | RODRIGUEZ COLON, YANITZA | Address on file | | | | | | | |
| 468258 | RODRIGUEZ COLON, YAZMIN | Address on file | | | | | | | |
| 817306 | RODRIGUEZ COLON, YENITZA | Address on file | | | | | | | |
| 468259 | RODRIGUEZ COLON, YESENIA | Address on file | | | | | | | |
| 468260 | RODRIGUEZ COLON, YOLANDA | Address on file | | | | | | | |
| 468261 | RODRIGUEZ COLON, YOLANDA | Address on file | | | | | | | |
| 1520562 | Rodriguez Colon, Yulianis | Address on file | | | | | | | |
| 468262 | RODRIGUEZ COLON, ZULMA | Address on file | | | | | | | |
| 468263 | RODRIGUEZ COLON, ZULMARIEVELISSE | Address on file | | | | | | | |
| 468267 | RODRIGUEZ COLONDRES, EMMA | Address on file | | | | | | | |
| 468269 | RODRIGUEZ COLONDRES, EMMA | Address on file | | | | | | | |
| 2008896 | Rodriguez Colondres, Emma | Address on file | | | | | | | |
| 1989676 | Rodriguez Colondres, Nerida | Address on file | | | | | | | |
| 468270 | RODRIGUEZ COLONDRES, NERIDA | Address on file | | | | | | | |
| 817307 | RODRIGUEZ COLTON, JOHN | Address on file | | | | | | | |
| 817308 | RODRIGUEZ COLTON, ZASHI | Address on file | | | | | | | |
| 747466 | RODRIGUEZ COMMUNICATION | PO BOX 1622 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 468271 | RODRIGUEZ CONCE, DALITZA | Address on file | | | | | | | |
| 1530640 | Rodriguez Concepcion , Jose | Address on file | | | | | | | |
| 468272 | RODRIGUEZ CONCEPCION, ARICELIS | Address on file | | | | | | | |
| 468273 | RODRIGUEZ CONCEPCION, CLARA | Address on file | | | | | | | |
| 854690 | RODRIGUEZ CONCEPCION, CLARA | Address on file | | | | | | | |
| 468274 | RODRIGUEZ CONCEPCION, DAVID | Address on file | | | | | | | |
| 465093 | RODRIGUEZ CONCEPCION, ELSIE | Address on file | | | | | | | |
| 468275 | RODRIGUEZ CONCEPCION, ELSIE | Address on file | | | | | | | |
| 468276 | RODRIGUEZ CONCEPCION, FABIOLA | Address on file | | | | | | | |
| 468277 | RODRIGUEZ CONCEPCION, HONIL | Address on file | | | | | | | |
| 468278 | RODRIGUEZ CONCEPCION, JANICE | Address on file | | | | | | | |
| 468280 | RODRIGUEZ CONCEPCION, JAVIER M | Address on file | | | | | | | |
| 468281 | RODRIGUEZ CONCEPCION, JESUS | Address on file | | | | | | | |
| 817311 | RODRIGUEZ CONCEPCION, KEREN | Address on file | | | | | | | |
| 817312 | RODRIGUEZ CONCEPCION, LUIS A | Address on file | | | | | | | |
| 468283 | RODRIGUEZ CONCEPCION, MANUEL | Address on file | | | | | | | |
| 468284 | RODRIGUEZ CONCEPCION, MARIVEL | Address on file | | | | | | | |
| 468285 | RODRIGUEZ CONCEPCION, MAYRA | Address on file | | | | | | | |
| 468286 | RODRIGUEZ CONCEPCION, NOEMI | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2583 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468287 | RODRIGUEZ CONCEPCION, NORAIDA | Address on file | | | | | | | |
| 468288 | RODRIGUEZ CONCEPCION, RAFAEL | Address on file | | | | | | | |
| 817313 | RODRIGUEZ CONCEPCION, RAFIEL Y | Address on file | | | | | | | |
| 468289 | RODRIGUEZ CONCEPCION, REINEL | Address on file | | | | | | | |
| 1719382 | Rodriguez Concepcion, Sarah | Address on file | | | | | | | |
| 468290 | RODRIGUEZ CONCEPCION, SARAH | Address on file | | | | | | | |
| 468291 | RODRIGUEZ CONCEPCION, SARAH | Address on file | | | | | | | |
| 468292 | RODRIGUEZ CONCEPCION, WILLIAM | Address on file | | | | | | | |
| 468293 | RODRIGUEZ CONCEPCION, WILLIAM | Address on file | | | | | | | |
| 468294 | Rodriguez Concepcion, Yajaira | Address on file | | | | | | | |
| 468295 | RODRIGUEZ CONCEPCION, YITZA I | Address on file | | | | | | | |
| 468296 | RODRIGUEZ CONDE, ANGEL | Address on file | | | | | | | |
| 468297 | RODRIGUEZ CONDE, ANMARIS | Address on file | | | | | | | |
| 817314 | RODRIGUEZ CONDE, ISAI | Address on file | | | | | | | |
| 468298 | RODRIGUEZ CONDE, ISAI | Address on file | | | | | | | |
| 468299 | RODRIGUEZ CONDE, JOSE | Address on file | | | | | | | |
| 468300 | RODRIGUEZ CONDE, JOSE A | Address on file | | | | | | | |
| 468301 | RODRIGUEZ CONDE, LUCIA M | Address on file | | | | | | | |
| 468302 | RODRIGUEZ CONDE, LUZ | Address on file | | | | | | | |
| 468303 | RODRIGUEZ CONDE, LYDIA E | Address on file | | | | | | | |
| 468304 | RODRIGUEZ CONGOLINO, JHONY | Address on file | | | | | | | |
| 854691 | RODRIGUEZ CONGOLINO, JHONY M. | Address on file | | | | | | | |
| 468305 | RODRIGUEZ CONGOLINO, JHONY MAURICIO | Address on file | | | | | | | |
| 1841906 | Rodriguez Constantino , Charles | Address on file | | | | | | | |
| 1805558 | RODRIGUEZ CONSTANTINO , CHARLES | Address on file | | | | | | | |
| 468306 | Rodriguez Constantino, Carlos R | Address on file | | | | | | | |
| 468307 | RODRIGUEZ CONSTANTINO, CHARLES | Address on file | | | | | | | |
| 468308 | RODRIGUEZ CONSTANTINO, OLGA I | Address on file | | | | | | | |
| 1902062 | Rodriguez Constantino, Olga I | Address on file | | | | | | | |
| 1945123 | Rodriguez Constantino, Olga I. | Address on file | | | | | | | |
| 1954338 | Rodriguez Constantino, Olga I. | Address on file | | | | | | | |
| 468309 | RODRIGUEZ CONTI, ANNABELLA | Address on file | | | | | | | |
| 468310 | RODRIGUEZ CONTRERAS, GENESIS | Address on file | | | | | | | |
| 468311 | RODRIGUEZ CONTRERAS, GENESIS M | Address on file | | | | | | | |
| 468312 | RODRIGUEZ CONTRERAS, MAGALY | Address on file | | | | | | | |
| 468313 | RODRIGUEZ CORA Y CANO PEREZ | 1606 AVE PONCE DE LEON STE 703 | | | | SAN JUAN | PR | 00909-1827 | |
| 468314 | RODRIGUEZ CORA, ALFREDO | Address on file | | | | | | | |
| 468315 | RODRIGUEZ CORA, ELDA MAGALI | Address on file | | | | | | | |
| 468316 | RODRIGUEZ CORA, HECTOR | Address on file | | | | | | | |
| 468317 | RODRIGUEZ CORA, JENNIFER | Address on file | | | | | | | |
| 468318 | RODRIGUEZ CORA, JOANNIELIZ | Address on file | | | | | | | |
| 468319 | RODRIGUEZ CORA, JOSE | Address on file | | | | | | | |
| 468320 | Rodriguez Cora, Jose E | Address on file | | | | | | | |
| 817315 | RODRIGUEZ CORA, KARLA | Address on file | | | | | | | |
| 468321 | RODRIGUEZ CORA, MARIA C | Address on file | | | | | | | |
| 468322 | RODRIGUEZ CORA, VIVIAN I | Address on file | | | | | | | |
| 468323 | RODRIGUEZ CORALES, CARMEN M | Address on file | | | | | | | |
| 468324 | RODRIGUEZ CORALES, ROSA M | Address on file | | | | | | | |
| 468325 | RODRIGUEZ CORBO, VICTOR | Address on file | | | | | | | |
| 468326 | RODRIGUEZ CORCHADO, JORGE | Address on file | | | | | | | |
| 817316 | RODRIGUEZ CORCHADO, MELODY | Address on file | | | | | | | |
| 468327 | RODRIGUEZ CORCHADO, NELSON | Address on file | | | | | | | |
| 468328 | RODRIGUEZ CORCHADO, VANESSA | Address on file | | | | | | | |
| 2208354 | Rodriguez Corchado, Vanessa | Address on file | | | | | | | |
| 468329 | RODRIGUEZ CORDERO MD, MAGDALENA | Address on file | | | | | | | |
| 468330 | RODRIGUEZ CORDERO, ADRIAN | Address on file | | | | | | | |
| 817317 | RODRIGUEZ CORDERO, ADRIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2584 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468331 | RODRIGUEZ CORDERO, ALFREDO | Address on file | | | | | | | |
| 468332 | RODRIGUEZ CORDERO, ANTONIO | Address on file | | | | | | | |
| 468333 | RODRIGUEZ CORDERO, AUREA H. | Address on file | | | | | | | |
| 468334 | RODRIGUEZ CORDERO, AWILDA | Address on file | | | | | | | |
| 468335 | RODRIGUEZ CORDERO, CARLOS | Address on file | | | | | | | |
| 468336 | RODRIGUEZ CORDERO, CHRISTIAN | Address on file | | | | | | | |
| 468337 | RODRIGUEZ CORDERO, CORALY | Address on file | | | | | | | |
| 468338 | RODRIGUEZ CORDERO, EDUARDO | Address on file | | | | | | | |
| 468339 | RODRIGUEZ CORDERO, ELADIO | Address on file | | | | | | | |
| 468340 | RODRIGUEZ CORDERO, EVELITH | Address on file | | | | | | | |
| 468342 | RODRIGUEZ CORDERO, GLENDA I | Address on file | | | | | | | |
| 817318 | RODRIGUEZ CORDERO, GLORIA | Address on file | | | | | | | |
| 468343 | RODRIGUEZ CORDERO, GLORIMAR | Address on file | | | | | | | |
| 468344 | RODRIGUEZ CORDERO, HECTOR | Address on file | | | | | | | |
| 468345 | RODRIGUEZ CORDERO, HECTOR | Address on file | | | | | | | |
| 468346 | Rodriguez Cordero, Hector E | Address on file | | | | | | | |
| 468347 | RODRIGUEZ CORDERO, IRIS M | Address on file | | | | | | | |
| 468348 | RODRIGUEZ CORDERO, JANET | Address on file | | | | | | | |
| 817319 | RODRIGUEZ CORDERO, JENNY | Address on file | | | | | | | |
| 468349 | RODRIGUEZ CORDERO, JENNY I | Address on file | | | | | | | |
| 468350 | RODRIGUEZ CORDERO, JOHN | Address on file | | | | | | | |
| 468351 | RODRIGUEZ CORDERO, JOSE E. | Address on file | | | | | | | |
| 468352 | RODRIGUEZ CORDERO, JOSEPH | Address on file | | | | | | | |
| 468353 | RODRIGUEZ CORDERO, JUAN | Address on file | | | | | | | |
| 468354 | RODRIGUEZ CORDERO, LESLIE | Address on file | | | | | | | |
| 468355 | RODRIGUEZ CORDERO, MAGDALENA | Address on file | | | | | | | |
| 468356 | RODRIGUEZ CORDERO, MARY B | Address on file | | | | | | | |
| 468357 | RODRIGUEZ CORDERO, MAYTE | Address on file | | | | | | | |
| 468358 | RODRIGUEZ CORDERO, MAYTE | Address on file | | | | | | | |
| 468359 | RODRIGUEZ CORDERO, MIGDALIA | Address on file | | | | | | | |
| 468360 | RODRIGUEZ CORDERO, OLGA | Address on file | | | | | | | |
| 468361 | RODRIGUEZ CORDERO, ORLANDO | Address on file | | | | | | | |
| 1257447 | RODRIGUEZ CORDERO, PEDRO J | Address on file | | | | | | | |
| 468362 | Rodriguez Cordero, Pedro J | Address on file | | | | | | | |
| 468363 | Rodriguez Cordero, Peter | Address on file | | | | | | | |
| 468363 | Rodriguez Cordero, Peter | Address on file | | | | | | | |
| 468364 | RODRIGUEZ CORDERO, RAYMOND | Address on file | | | | | | | |
| 2043562 | Rodriguez Cordero, Raymond | Address on file | | | | | | | |
| 468365 | Rodriguez CORDERO, VILMARYS | Address on file | | | | | | | |
| 468366 | RODRIGUEZ CORDERO, WALTER | Address on file | | | | | | | |
| 468367 | Rodriguez Cordero, William J. | Address on file | | | | | | | |
| 468368 | RODRIGUEZ CORDOVA, ANTHONY | Address on file | | | | | | | |
| 468369 | RODRIGUEZ CORDOVA, EMMA | Address on file | | | | | | | |
| 468370 | RODRIGUEZ CORDOVA, JUDITH E | Address on file | | | | | | | |
| 468371 | RODRIGUEZ CORDOVA, JUDITH E | Address on file | | | | | | | |
| 468372 | RODRIGUEZ CORDOVA, MANUEL G | Address on file | | | | | | | |
| 468373 | RODRIGUEZ CORDOVA, OSCAR J | Address on file | | | | | | | |
| 468374 | RODRIGUEZ CORDOVA, PETRA | Address on file | | | | | | | |
| 468375 | RODRIGUEZ CORDOVA, RODNEY | Address on file | | | | | | | |
| 468378 | RODRIGUEZ COREANO, ZULMA | Address on file | | | | | | | |
| 817320 | RODRIGUEZ COREANO, ZULMA | Address on file | | | | | | | |
| 468379 | RODRIGUEZ COREZ, VICTOR | Address on file | | | | | | | |
| 468380 | RODRIGUEZ CORIANO, FRANCISCO | Address on file | | | | | | | |
| 468381 | RODRIGUEZ CORIANO, ROBERTO | Address on file | | | | | | | |
| 468382 | RODRIGUEZ CORIANO, ROXANA | Address on file | | | | | | | |
| 1585164 | Rodriguez Corniel, Sara | Address on file | | | | | | | |
| 1941246 | Rodriguez Cornier , Ana Luisa | Address on file | | | | | | | |
| 468383 | RODRIGUEZ CORNIER, BLANCA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834991 | Rodriguez Cornier, Blanca A | Address on file | | | | | | | |
| 468384 | RODRIGUEZ CORNIER, CARMEN LUZ | Address on file | | | | | | | |
| 1844206 | RODRIGUEZ CORNIER, GILBERTO | Address on file | | | | | | | |
| 468385 | RODRIGUEZ CORNIER, GILBERTO | Address on file | | | | | | | |
| 468386 | Rodriguez Cornier, Jose | Address on file | | | | | | | |
| 468387 | RODRIGUEZ CORNIER, SARA | Address on file | | | | | | | |
| 2059215 | Rodriguez Cornier, Zoraida | Address on file | | | | | | | |
| 817322 | RODRIGUEZ CORPORAN, PATRICIA | Address on file | | | | | | | |
| 468389 | RODRIGUEZ CORPORAN, PATRICIA A | Address on file | | | | | | | |
| 817323 | RODRIGUEZ CORPORAN, PATRICIA A | Address on file | | | | | | | |
| 468390 | RODRIGUEZ CORREA, LUZ DAMARIS | Address on file | | | | | | | |
| 468391 | RODRIGUEZ CORREA, ADOLFO | Address on file | | | | | | | |
| 468392 | RODRIGUEZ CORREA, ALEXIS | Address on file | | | | | | | |
| 468393 | RODRIGUEZ CORREA, ALFREDO | Address on file | | | | | | | |
| 468394 | RODRIGUEZ CORREA, ALICIA | Address on file | | | | | | | |
| 468395 | RODRIGUEZ CORREA, ALMA L | Address on file | | | | | | | |
| 468396 | Rodriguez Correa, Angel M | Address on file | | | | | | | |
| 468397 | RODRIGUEZ CORREA, ANGEL M. | Address on file | | | | | | | |
| 468398 | RODRIGUEZ CORREA, ANTONIO | Address on file | | | | | | | |
| 468400 | RODRIGUEZ CORREA, BELKYS | Address on file | | | | | | | |
| 468399 | RODRIGUEZ CORREA, BELKYS | Address on file | | | | | | | |
| 468401 | RODRIGUEZ CORREA, CARMEN | Address on file | | | | | | | |
| 817324 | RODRIGUEZ CORREA, CARMEN | Address on file | | | | | | | |
| 468402 | RODRIGUEZ CORREA, CARMEN | Address on file | | | | | | | |
| 468404 | RODRIGUEZ CORREA, EDELYS | Address on file | | | | | | | |
| 468403 | RODRIGUEZ CORREA, EDELYS | Address on file | | | | | | | |
| 468405 | RODRIGUEZ CORREA, EDUARDO | Address on file | | | | | | | |
| 468406 | RODRIGUEZ CORREA, ELIZABETH | Address on file | | | | | | | |
| 468407 | RODRIGUEZ CORREA, FREDESWINDA | Address on file | | | | | | | |
| 817325 | RODRIGUEZ CORREA, FREDESWINDA | Address on file | | | | | | | |
| 468408 | RODRIGUEZ CORREA, GILBERTO L | Address on file | | | | | | | |
| 468409 | RODRIGUEZ CORREA, GILDA | Address on file | | | | | | | |
| 468410 | RODRIGUEZ CORREA, GLAMARYS | Address on file | | | | | | | |
| 468411 | RODRIGUEZ CORREA, HERIBERTO | Address on file | | | | | | | |
| 817326 | RODRIGUEZ CORREA, HILDRED | Address on file | | | | | | | |
| 468412 | RODRIGUEZ CORREA, HILDRED | Address on file | | | | | | | |
| 468413 | RODRIGUEZ CORREA, HILDRED M | Address on file | | | | | | | |
| 468414 | RODRIGUEZ CORREA, IVAN R | Address on file | | | | | | | |
| 468416 | RODRIGUEZ CORREA, IVELYSSE | Address on file | | | | | | | |
| 468415 | RODRIGUEZ CORREA, IVELYSSE | Address on file | | | | | | | |
| 468417 | RODRIGUEZ CORREA, JEREMY | Address on file | | | | | | | |
| 468418 | RODRIGUEZ CORREA, JORGE W. | Address on file | | | | | | | |
| 468419 | RODRIGUEZ CORREA, JOSHUA | Address on file | | | | | | | |
| 468420 | RODRIGUEZ CORREA, KIDIAM Y. | Address on file | | | | | | | |
| 468421 | RODRIGUEZ CORREA, LESLIE | Address on file | | | | | | | |
| 817327 | RODRIGUEZ CORREA, LILLIAM | Address on file | | | | | | | |
| 817328 | RODRIGUEZ CORREA, LILLIAM | Address on file | | | | | | | |
| 468422 | RODRIGUEZ CORREA, LUIS A. | Address on file | | | | | | | |
| 468423 | RODRIGUEZ CORREA, MAGDA C. | Address on file | | | | | | | |
| 468424 | RODRIGUEZ CORREA, MANUEL A | Address on file | | | | | | | |
| 468425 | RODRIGUEZ CORREA, MARIA T | Address on file | | | | | | | |
| 1674122 | RODRIGUEZ CORREA, MARIA T. | Address on file | | | | | | | |
| 468426 | RODRIGUEZ CORREA, MARICELY | Address on file | | | | | | | |
| 468427 | RODRIGUEZ CORREA, MARILU | Address on file | | | | | | | |
| 468428 | RODRIGUEZ CORREA, MAYRA | Address on file | | | | | | | |
| 468429 | RODRIGUEZ CORREA, MAYRA A | Address on file | | | | | | | |
| 468430 | RODRIGUEZ CORREA, MIGNA H | Address on file | | | | | | | |
| 468431 | Rodriguez Correa, Miguel A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468432 | RODRIGUEZ CORREA, MILAGROS | Address on file | | | | | | | |
| 468434 | RODRIGUEZ CORREA, MYRNA | Address on file | | | | | | | |
| 468433 | RODRIGUEZ CORREA, MYRNA | Address on file | | | | | | | |
| 2044820 | Rodriguez Correa, Myrna E. | Address on file | | | | | | | |
| 468435 | RODRIGUEZ CORREA, MYRNALY | Address on file | | | | | | | |
| 468436 | Rodriguez Correa, Narciso | Address on file | | | | | | | |
| 468437 | RODRIGUEZ CORREA, NOEL | Address on file | | | | | | | |
| 468438 | RODRIGUEZ CORREA, NORBERTO | Address on file | | | | | | | |
| 468439 | RODRIGUEZ CORREA, OMAR | Address on file | | | | | | | |
| 468440 | Rodriguez Correa, Oscar H | Address on file | | | | | | | |
| 468441 | RODRIGUEZ CORREA, OTILIA | Address on file | | | | | | | |
| 468442 | RODRIGUEZ CORREA, RAYMOND | Address on file | | | | | | | |
| 468443 | RODRIGUEZ CORREA, RICARDO | Address on file | | | | | | | |
| 468444 | RODRIGUEZ CORREA, RICARDO | Address on file | | | | | | | |
| 468445 | RODRIGUEZ CORREA, ROSA I | Address on file | | | | | | | |
| 468446 | RODRIGUEZ CORREA, ROSARIO | Address on file | | | | | | | |
| 468447 | Rodriguez Correa, Ruben | Address on file | | | | | | | |
| 468448 | RODRIGUEZ CORREA, SANDRA | Address on file | | | | | | | |
| 468450 | RODRIGUEZ CORREA, SONIA | Address on file | | | | | | | |
| 468449 | RODRIGUEZ CORREA, SONIA | Address on file | | | | | | | |
| 468451 | RODRIGUEZ CORREA, VICTOR | Address on file | | | | | | | |
| 468453 | RODRIGUEZ CORREA, WILDAMARIE | Address on file | | | | | | | |
| 817329 | RODRIGUEZ CORRETJER, IZAMAR | Address on file | | | | | | | |
| 468455 | Rodriguez Cortes, Alvin | Address on file | | | | | | | |
| 468456 | RODRIGUEZ CORTES, ANA | Address on file | | | | | | | |
| 468457 | RODRIGUEZ CORTES, ANA M | Address on file | | | | | | | |
| 468458 | RODRIGUEZ CORTES, ANTONIO | Address on file | | | | | | | |
| 468459 | Rodriguez Cortes, Damaris | Address on file | | | | | | | |
| 468460 | RODRIGUEZ CORTES, DANIEL | Address on file | | | | | | | |
| 468461 | RODRIGUEZ CORTES, DARIO | Address on file | | | | | | | |
| 468462 | RODRIGUEZ CORTES, DENISSE | Address on file | | | | | | | |
| 468463 | RODRIGUEZ CORTES, EDUARDO | Address on file | | | | | | | |
| 468464 | RODRIGUEZ CORTES, ELVIER | Address on file | | | | | | | |
| 468465 | RODRIGUEZ CORTES, ELVIN | Address on file | | | | | | | |
| 1421521 | RODRIGUEZ CORTES, ENDEL | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 1259381 | RODRIGUEZ CORTES, FELIX | Address on file | | | | | | | |
| 468466 | Rodriguez Cortes, Felix A. | Address on file | | | | | | | |
| 468467 | RODRIGUEZ CORTES, FRANCISCO | Address on file | | | | | | | |
| 468468 | RODRIGUEZ CORTES, JAMES | Address on file | | | | | | | |
| 468469 | RODRIGUEZ CORTES, JANET | Address on file | | | | | | | |
| 468470 | RODRIGUEZ CORTES, JEANETTE | Address on file | | | | | | | |
| 468471 | RODRIGUEZ CORTES, JENNIFER | Address on file | | | | | | | |
| 468472 | RODRIGUEZ CORTES, JESUS | Address on file | | | | | | | |
| 468473 | RODRIGUEZ CORTES, JESUS M. | Address on file | | | | | | | |
| 468474 | RODRIGUEZ CORTES, JOEL | Address on file | | | | | | | |
| 468475 | Rodriguez Cortes, Jose L | Address on file | | | | | | | |
| 468476 | RODRIGUEZ CORTES, JUANITO | Address on file | | | | | | | |
| 468477 | RODRIGUEZ CORTES, JULIA | Address on file | | | | | | | |
| 468478 | RODRIGUEZ CORTES, JULIO | Address on file | | | | | | | |
| 1259382 | RODRIGUEZ CORTES, KAREN | Address on file | | | | | | | |
| 468479 | RODRIGUEZ CORTES, LIZA M | Address on file | | | | | | | |
| 468480 | Rodriguez Cortes, Magaly | Address on file | | | | | | | |
| 468481 | RODRIGUEZ CORTES, MANUEL | Address on file | | | | | | | |
| 468482 | RODRIGUEZ CORTES, MARIA | Address on file | | | | | | | |
| 298787 | RODRIGUEZ CORTES, MARIA I | Address on file | | | | | | | |
| 468484 | RODRIGUEZ CORTES, MARIA MILAGROS | Address on file | | | | | | | |
| 468486 | RODRIGUEZ CORTES, MARIBEL | Address on file | | | | | | | |
| 468487 | RODRIGUEZ CORTES, MAYGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468488 | RODRIGUEZ CORTES, NANCY | Address on file | | | | | | | |
| 468489 | RODRIGUEZ CORTES, NANCY E | Address on file | | | | | | | |
| 726480 | RODRIGUEZ CORTES, NANCY I | Address on file | | | | | | | |
| 1425859 | RODRIGUEZ CORTES, NILDA M. | Address on file | | | | | | | |
| 468491 | RODRIGUEZ CORTES, ROSA | Address on file | | | | | | | |
| 468492 | RODRIGUEZ CORTES, SILKA | Address on file | | | | | | | |
| 468493 | RODRIGUEZ CORTES, SONIA | Address on file | | | | | | | |
| 468495 | RODRIGUEZ CORTES, WILSON | Address on file | | | | | | | |
| 468496 | RODRIGUEZ CORTEZ, ANGEL | Address on file | | | | | | | |
| 468497 | RODRIGUEZ CORTEZ, CARMEN | Address on file | | | | | | | |
| 468498 | RODRIGUEZ CORTEZ, ENDEL HIRAN | Address on file | | | | | | | |
| 817330 | RODRIGUEZ CORTEZ, KIARA M | Address on file | | | | | | | |
| 468499 | RODRIGUEZ CORTIJO, JESUS | Address on file | | | | | | | |
| 1871140 | Rodriguez Cortiz, Patria N | Address on file | | | | | | | |
| 468500 | RODRIGUEZ COSME, AIDA I | Address on file | | | | | | | |
| 468501 | RODRIGUEZ COSME, ANDRES | Address on file | | | | | | | |
| 468502 | Rodriguez Cosme, Angel L | Address on file | | | | | | | |
| 817331 | RODRIGUEZ COSME, ANGEL L | Address on file | | | | | | | |
| 2143033 | Rodriguez Cosme, Angel L. | Address on file | | | | | | | |
| 2143043 | Rodriguez Cosme, Angel L. | Address on file | | | | | | | |
| 468503 | RODRIGUEZ COSME, ANGELMIRO | Address on file | | | | | | | |
| 468504 | RODRIGUEZ COSME, ANGELMIRO | Address on file | | | | | | | |
| 468505 | RODRIGUEZ COSME, ARACELIS B | Address on file | | | | | | | |
| 468506 | RODRIGUEZ COSME, BELISA | Address on file | | | | | | | |
| 468507 | RODRIGUEZ COSME, CARLOS | Address on file | | | | | | | |
| 468508 | RODRIGUEZ COSME, CARMEN J | Address on file | | | | | | | |
| 468509 | RODRIGUEZ COSME, CARMEN L | Address on file | | | | | | | |
| 468510 | RODRIGUEZ COSME, CARMEN Z | Address on file | | | | | | | |
| 468511 | Rodriguez Cosme, Cheila Y | Address on file | | | | | | | |
| 468512 | RODRIGUEZ COSME, GILBERTO | Address on file | | | | | | | |
| 468513 | RODRIGUEZ COSME, HUGO | Address on file | | | | | | | |
| 468514 | RODRIGUEZ COSME, INGRID D. | Address on file | | | | | | | |
| 2146009 | Rodriguez Cosme, Jose Luis | Address on file | | | | | | | |
| 468516 | RODRIGUEZ COSME, JOSUAN | Address on file | | | | | | | |
| 468517 | RODRIGUEZ COSME, LESLIE ANN | Address on file | | | | | | | |
| 468518 | RODRIGUEZ COSME, MARIA DE | Address on file | | | | | | | |
| 1501194 | Rodriguez Cosme, Raúl | Address on file | | | | | | | |
| 468519 | RODRIGUEZ COSME, ROBERTO | Address on file | | | | | | | |
| 468521 | RODRIGUEZ COSME, RUTH | Address on file | | | | | | | |
| 468522 | RODRIGUEZ COSME, SORILIZ | Address on file | | | | | | | |
| 468523 | RODRIGUEZ COSME, TERESA | Address on file | | | | | | | |
| 2143167 | Rodriguez Cosme, Wilfrido | Address on file | | | | | | | |
| 468524 | RODRIGUEZ COSS, ANGEL | Address on file | | | | | | | |
| 468525 | RODRIGUEZ COSS, PEDRO P | Address on file | | | | | | | |
| 468526 | RODRIGUEZ COSS, PEDRO P | Address on file | | | | | | | |
| 468527 | RODRIGUEZ COSS, PEDRO P | Address on file | | | | | | | |
| 468528 | RODRIGUEZ COSSIO, IRMA ADELINA | Address on file | | | | | | | |
| 468529 | RODRIGUEZ COSTA, DANIA | Address on file | | | | | | | |
| 468530 | RODRIGUEZ COSTA, ROSAEL | Address on file | | | | | | | |
| 468531 | RODRIGUEZ COSTAS, ANNABELLE | Address on file | | | | | | | |
| 468532 | RODRIGUEZ COTT, GUSTAVO A | Address on file | | | | | | | |
| 468533 | RODRIGUEZ COTTE, YALEXIREL | Address on file | | | | | | | |
| 468534 | RODRIGUEZ COTTO, ADELAIDO | Address on file | | | | | | | |
| 468535 | RODRIGUEZ COTTO, ADELIZ | Address on file | | | | | | | |
| 468536 | RODRIGUEZ COTTO, AIDA E | Address on file | | | | | | | |
| 2007915 | Rodriguez Cotto, Amarilis | Address on file | | | | | | | |
| 1860406 | Rodriguez Cotto, Amarilis | Address on file | | | | | | | |
| 468537 | RODRIGUEZ COTTO, AMARILIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817334 | RODRIGUEZ COTTO, ANIBAL | Address on file | | | | | | | |
| 468539 | RODRIGUEZ COTTO, BENJAMIN | Address on file | | | | | | | |
| 468540 | RODRIGUEZ COTTO, CARMEN | Address on file | | | | | | | |
| 468541 | RODRIGUEZ COTTO, DAGMAR | Address on file | | | | | | | |
| 468542 | RODRIGUEZ COTTO, DANIEL | Address on file | | | | | | | |
| 1423042 | RODRIGUEZ COTTO, DAVID | CARLOS J. MORALES BAUZA | ROSSELLO & MORALES CSP | 262 URUGUAY ST, ALTAGRACIA BUILDING SUITE C-3 | | SAN JUAN | PR | 00918 | |
| 468543 | RODRIGUEZ COTTO, DAVID | Address on file | | | | | | | |
| 468544 | RODRIGUEZ COTTO, DIANA | Address on file | | | | | | | |
| 1421522 | RODRIGUEZ COTTO, DIANA | Address on file | | | | | | | |
| 468545 | Rodriguez Cotto, Elizabeth | Address on file | | | | | | | |
| 468546 | RODRIGUEZ COTTO, EMILIA | Address on file | | | | | | | |
| 1421523 | RODRIGUEZ COTTO, FELIX | SYLVIA M. SOTO MATOS | CALLE 2 D 18 URB. PLANICIE | | | CAYEY | PR | 00736 | |
| 468548 | RODRIGUEZ COTTO, FELIX I | Address on file | | | | | | | |
| 468549 | Rodriguez Cotto, Gladys | Address on file | | | | | | | |
| 1947025 | Rodriguez Cotto, Isabel | Address on file | | | | | | | |
| 468550 | RODRIGUEZ COTTO, ISABEL | Address on file | | | | | | | |
| 468551 | RODRIGUEZ COTTO, JAVIER | Address on file | | | | | | | |
| 468552 | RODRIGUEZ COTTO, JAVIER | Address on file | | | | | | | |
| 468553 | RODRIGUEZ COTTO, JOSE | Address on file | | | | | | | |
| 468554 | RODRIGUEZ COTTO, KRIOSQUI | Address on file | | | | | | | |
| 468555 | RODRIGUEZ COTTO, LUIS F. | Address on file | | | | | | | |
| 468556 | RODRIGUEZ COTTO, LUIS V. | Address on file | | | | | | | |
| 817335 | RODRIGUEZ COTTO, MARIA | Address on file | | | | | | | |
| 468037 | RODRIGUEZ COTTO, MARIA | Address on file | | | | | | | |
| 468557 | RODRIGUEZ COTTO, MARIA I | Address on file | | | | | | | |
| 1990519 | Rodriguez Cotto, Maria I. | Address on file | | | | | | | |
| 468558 | RODRIGUEZ COTTO, MARIA ISABEL | Address on file | | | | | | | |
| 468559 | RODRIGUEZ COTTO, PABLO | Address on file | | | | | | | |
| 468560 | RODRIGUEZ COTTO, PABLO | Address on file | | | | | | | |
| 468561 | RODRIGUEZ COTTO, ROBERTO | Address on file | | | | | | | |
| 817336 | RODRIGUEZ COTTO, ROBERTO | Address on file | | | | | | | |
| 468562 | RODRIGUEZ COTTO, SANDRA | Address on file | | | | | | | |
| 468563 | RODRIGUEZ COTTO, SANTIAGO | Address on file | | | | | | | |
| 817337 | RODRIGUEZ COTTO, VANEVEL | Address on file | | | | | | | |
| 468564 | RODRIGUEZ COTTO, VANEVEL | Address on file | | | | | | | |
| 468565 | RODRIGUEZ COTTO, VICTOR M. | Address on file | | | | | | | |
| 817339 | RODRIGUEZ COTTO, XIOMARA | Address on file | | | | | | | |
| 468567 | Rodriguez Crespi, Miguel F | Address on file | | | | | | | |
| 849926 | RODRIGUEZ CRESPO MARIA C | URB BUENAVENTURA | NJA 48 CALLE BEGONIA | | | MAYAGUEZ | PR | 00682 | |
| 468568 | RODRIGUEZ CRESPO MD, JOSE A | Address on file | | | | | | | |
| 468569 | RODRIGUEZ CRESPO, ALEXIS | Address on file | | | | | | | |
| 468570 | RODRIGUEZ CRESPO, ANA | Address on file | | | | | | | |
| 468571 | RODRIGUEZ CRESPO, CARLOS H. | Address on file | | | | | | | |
| 468572 | RODRIGUEZ CRESPO, CARMEN B. | Address on file | | | | | | | |
| 854692 | RODRIGUEZ CRESPO, CARMEN B. | Address on file | | | | | | | |
| 468573 | RODRIGUEZ CRESPO, DAESY | Address on file | | | | | | | |
| 817340 | RODRIGUEZ CRESPO, DAREEM G | Address on file | | | | | | | |
| 468574 | RODRIGUEZ CRESPO, DAVID | Address on file | | | | | | | |
| 468250 | Rodriguez Crespo, Delvin O. | Address on file | | | | | | | |
| 468575 | RODRIGUEZ CRESPO, EDNA I. | Address on file | | | | | | | |
| 468576 | RODRIGUEZ CRESPO, HECMARIE | Address on file | | | | | | | |
| 468577 | RODRIGUEZ CRESPO, HECTOR | Address on file | | | | | | | |
| 468578 | RODRIGUEZ CRESPO, JORGE | Address on file | | | | | | | |
| 468579 | RODRIGUEZ CRESPO, JOSE | Address on file | | | | | | | |
| 468580 | RODRIGUEZ CRESPO, JUAN B | Address on file | | | | | | | |
| 1799215 | RODRIGUEZ CRESPO, KATHYA N | Address on file | | | | | | | |
| 468581 | RODRIGUEZ CRESPO, KATHYA N | Address on file | | | | | | | |
| 817341 | RODRIGUEZ CRESPO, KATHYA N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468582 | RODRIGUEZ CRESPO, KEILA | Address on file | | | | | | | |
| 468583 | RODRIGUEZ CRESPO, LUIS A | Address on file | | | | | | | |
| 468584 | RODRIGUEZ CRESPO, MANUEL | Address on file | | | | | | | |
| 468585 | RODRIGUEZ CRESPO, MARIA G | Address on file | | | | | | | |
| 468586 | RODRIGUEZ CRESPO, MARILYN | Address on file | | | | | | | |
| 468587 | Rodriguez Crespo, Michael | Address on file | | | | | | | |
| 817342 | RODRIGUEZ CRESPO, MILAGROS | Address on file | | | | | | | |
| 468588 | RODRIGUEZ CRESPO, MILAGROS D | Address on file | | | | | | | |
| 468589 | RODRIGUEZ CRESPO, MIRIAM | Address on file | | | | | | | |
| 817343 | RODRIGUEZ CRESPO, MIRIAM | Address on file | | | | | | | |
| 468590 | RODRIGUEZ CRESPO, PAULITA | Address on file | | | | | | | |
| 2216128 | Rodriguez Crespo, Roberto | Address on file | | | | | | | |
| 468591 | Rodriguez Crespo, Ruben E | Address on file | | | | | | | |
| 468592 | RODRIGUEZ CRESPO, SILVESTRE | Address on file | | | | | | | |
| 468593 | RODRIGUEZ CRESPO, STEVEN | Address on file | | | | | | | |
| 468594 | RODRIGUEZ CRESPO, WANDA I | Address on file | | | | | | | |
| 817344 | RODRIGUEZ CRISTOBAL, ANTONIA | Address on file | | | | | | | |
| 468595 | RODRIGUEZ CRISTOBAL, ANTONIA | Address on file | | | | | | | |
| 468596 | RODRIGUEZ CRISTOBAL, ISABEL | Address on file | | | | | | | |
| 468597 | RODRIGUEZ CRISTOBAL, JOSEFA | Address on file | | | | | | | |
| 468598 | RODRIGUEZ CRISTOBAL, LUZ | Address on file | | | | | | | |
| 468599 | RODRIGUEZ CRISTOBAL, LUZ E | Address on file | | | | | | | |
| 2067629 | Rodriguez Cruz (de Rivera), Merida | Address on file | | | | | | | |
| 2080061 | Rodriguez Cruz , Radames | Address on file | | | | | | | |
| 468862 | RODRIGUEZ CRUZ , ROSALIA | Address on file | | | | | | | |
| 468862 | RODRIGUEZ CRUZ , ROSALIA | Address on file | | | | | | | |
| 1755973 | Rodriguez Cruz , Santiago | Address on file | | | | | | | |
| 468600 | RODRIGUEZ CRUZ ALEXANDER | Address on file | | | | | | | |
| 468601 | RODRIGUEZ CRUZ MD, BALTAZAR | Address on file | | | | | | | |
| 468602 | RODRIGUEZ CRUZ MD, EDWIN | Address on file | | | | | | | |
| 468603 | RODRIGUEZ CRUZ MD, LENNISSE V | Address on file | | | | | | | |
| 468604 | RODRIGUEZ CRUZ MD, REYNALDO | Address on file | | | | | | | |
| 1259384 | RODRIGUEZ CRUZ, AIDA | Address on file | | | | | | | |
| 468605 | RODRIGUEZ CRUZ, AIDA | Address on file | | | | | | | |
| 817345 | RODRIGUEZ CRUZ, ALBERTO | Address on file | | | | | | | |
| 817346 | RODRIGUEZ CRUZ, ALBERTO | Address on file | | | | | | | |
| 468606 | RODRIGUEZ CRUZ, ALBERTO | Address on file | | | | | | | |
| 468607 | Rodriguez Cruz, Aleida | Address on file | | | | | | | |
| 468608 | RODRIGUEZ CRUZ, ALEJANDRINA | Address on file | | | | | | | |
| 817347 | RODRIGUEZ CRUZ, ALEXANDER J | Address on file | | | | | | | |
| 468609 | RODRIGUEZ CRUZ, ALVARA | Address on file | | | | | | | |
| 468610 | RODRIGUEZ CRUZ, ALVIN | Address on file | | | | | | | |
| 468611 | RODRIGUEZ CRUZ, AMPARO | Address on file | | | | | | | |
| 1586353 | RODRIGUEZ CRUZ, ANA H | Address on file | | | | | | | |
| 2111840 | RODRIGUEZ CRUZ, ANA H | Address on file | | | | | | | |
| 1893091 | RODRIGUEZ CRUZ, ANA L. | Address on file | | | | | | | |
| 468612 | RODRIGUEZ CRUZ, ANA L. | Address on file | | | | | | | |
| 468614 | RODRIGUEZ CRUZ, ANA O | Address on file | | | | | | | |
| 468615 | Rodriguez Cruz, Anabel | Address on file | | | | | | | |
| 468616 | RODRIGUEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 468617 | RODRIGUEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 468618 | RODRIGUEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 468619 | RODRIGUEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 468620 | RODRIGUEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 468621 | Rodriguez Cruz, Angel G. | Address on file | | | | | | | |
| 817348 | RODRIGUEZ CRUZ, ANGEL I | Address on file | | | | | | | |
| 2145123 | Rodriguez Cruz, Angel L. | Address on file | | | | | | | |
| 468622 | RODRIGUEZ CRUZ, ANGEL M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2590 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468624 | RODRIGUEZ CRUZ, ANGELA L. | Address on file | | | | | | | |
| 468623 | RODRIGUEZ CRUZ, ANGELA L. | Address on file | | | | | | | |
| 1740344 | Rodriguez Cruz, Angela Luisa | Address on file | | | | | | | |
| 468625 | RODRIGUEZ CRUZ, ANGELICA | Address on file | | | | | | | |
| 854693 | RODRIGUEZ CRUZ, ANGELICA MARIA | Address on file | | | | | | | |
| 468626 | RODRIGUEZ CRUZ, ANGELLY | Address on file | | | | | | | |
| 1940627 | Rodriguez Cruz, Angelly | Address on file | | | | | | | |
| 468627 | RODRIGUEZ CRUZ, ANIBAL | Address on file | | | | | | | |
| 468628 | RODRIGUEZ CRUZ, ANNA | Address on file | | | | | | | |
| 468629 | RODRIGUEZ CRUZ, ANNIE | Address on file | | | | | | | |
| 468630 | RODRIGUEZ CRUZ, ANTONIA | Address on file | | | | | | | |
| 468631 | RODRIGUEZ CRUZ, ANTONIA | Address on file | | | | | | | |
| 2098261 | Rodriguez Cruz, Antonia Y | Address on file | | | | | | | |
| 468632 | RODRIGUEZ CRUZ, ANTONIO | Address on file | | | | | | | |
| 468633 | RODRIGUEZ CRUZ, ANTONIO | Address on file | | | | | | | |
| 468634 | RODRIGUEZ CRUZ, ARMANDO | Address on file | | | | | | | |
| 468635 | RODRIGUEZ CRUZ, ARMANDO J. | Address on file | | | | | | | |
| 468636 | RODRIGUEZ CRUZ, AURORA | Address on file | | | | | | | |
| 468637 | RODRIGUEZ CRUZ, AUSAM | Address on file | | | | | | | |
| 468639 | RODRIGUEZ CRUZ, AWILDA | Address on file | | | | | | | |
| 468640 | RODRIGUEZ CRUZ, BARRY | Address on file | | | | | | | |
| 468641 | RODRIGUEZ CRUZ, BEATRIZ | Address on file | | | | | | | |
| 468642 | RODRIGUEZ CRUZ, BEATRIZ | Address on file | | | | | | | |
| 468643 | RODRIGUEZ CRUZ, BERSY | Address on file | | | | | | | |
| 468644 | RODRIGUEZ CRUZ, BRAYAN | Address on file | | | | | | | |
| 468645 | RODRIGUEZ CRUZ, BRENDA | Address on file | | | | | | | |
| 468646 | RODRIGUEZ CRUZ, CALIXTO | Address on file | | | | | | | |
| 468647 | RODRIGUEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 817349 | RODRIGUEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 468649 | RODRIGUEZ CRUZ, CARLOS R | Address on file | | | | | | | |
| 817350 | RODRIGUEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 468650 | RODRIGUEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 468651 | RODRIGUEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 468652 | RODRIGUEZ CRUZ, CARMEN C | Address on file | | | | | | | |
| 468653 | RODRIGUEZ CRUZ, CARMEN D | Address on file | | | | | | | |
| 468654 | RODRIGUEZ CRUZ, CARMEN D. | Address on file | | | | | | | |
| 1932079 | Rodriguez Cruz, Carmen Dolores | Address on file | | | | | | | |
| 1931841 | Rodriguez Cruz, Carmen Dolores | Address on file | | | | | | | |
| 468655 | RODRIGUEZ CRUZ, CARMEN I. | Address on file | | | | | | | |
| 817351 | RODRIGUEZ CRUZ, CARMEN M | Address on file | | | | | | | |
| 468656 | RODRIGUEZ CRUZ, CARMEN R. | Address on file | | | | | | | |
| 468657 | RODRIGUEZ CRUZ, CHARLENE | Address on file | | | | | | | |
| 468658 | RODRIGUEZ CRUZ, CHLOE | Address on file | | | | | | | |
| 468659 | Rodriguez Cruz, Christian | Address on file | | | | | | | |
| 468660 | RODRIGUEZ CRUZ, CHRISTIE | Address on file | | | | | | | |
| 817352 | RODRIGUEZ CRUZ, CHRISTINA M | Address on file | | | | | | | |
| 468661 | RODRIGUEZ CRUZ, CRISTIAN | Address on file | | | | | | | |
| 468662 | RODRIGUEZ CRUZ, DAISY I | Address on file | | | | | | | |
| 468663 | RODRIGUEZ CRUZ, DAVID | Address on file | | | | | | | |
| 817353 | RODRIGUEZ CRUZ, DAVID | Address on file | | | | | | | |
| 817354 | RODRIGUEZ CRUZ, DENICE | Address on file | | | | | | | |
| 1727527 | Rodriguez Cruz, Diana | Address on file | | | | | | | |
| 468665 | RODRIGUEZ CRUZ, DIANA | Address on file | | | | | | | |
| 468648 | RODRIGUEZ CRUZ, DIANA | Address on file | | | | | | | |
| 1710134 | Rodríguez Cruz, Diana | Address on file | | | | | | | |
| 468666 | RODRIGUEZ CRUZ, DIANA L | Address on file | | | | | | | |
| 468667 | RODRIGUEZ CRUZ, DIANA L. | Address on file | | | | | | | |
| 468668 | RODRIGUEZ CRUZ, DIANA W | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468669 | RODRIGUEZ CRUZ, DORA I | Address on file | | | | | | | |
| 817355 | RODRIGUEZ CRUZ, DORIS I | Address on file | | | | | | | |
| 468670 | RODRIGUEZ CRUZ, DORIS Y | Address on file | | | | | | | |
| 2002301 | Rodriguez Cruz, Doris Y. | Address on file | | | | | | | |
| 468671 | RODRIGUEZ CRUZ, EDGARDO | Address on file | | | | | | | |
| 817357 | RODRIGUEZ CRUZ, EDGARDO | Address on file | | | | | | | |
| 468672 | RODRIGUEZ CRUZ, EDIBERTO | Address on file | | | | | | | |
| 468673 | RODRIGUEZ CRUZ, EDILBERTO | Address on file | | | | | | | |
| 468674 | RODRIGUEZ CRUZ, EDNA L | Address on file | | | | | | | |
| 2011121 | Rodriguez Cruz, Edna L. | Address on file | | | | | | | |
| 468676 | RODRIGUEZ CRUZ, EDWIN | Address on file | | | | | | | |
| 468675 | RODRIGUEZ CRUZ, EDWIN | Address on file | | | | | | | |
| 468677 | RODRIGUEZ CRUZ, EDWIN | Address on file | | | | | | | |
| 468678 | Rodriguez Cruz, Edwin O | Address on file | | | | | | | |
| 468679 | RODRIGUEZ CRUZ, ELAINE | Address on file | | | | | | | |
| 468680 | RODRIGUEZ CRUZ, ELENA | Address on file | | | | | | | |
| 468681 | RODRIGUEZ CRUZ, ELIZABETH | Address on file | | | | | | | |
| 468682 | RODRIGUEZ CRUZ, ELIZABETH | Address on file | | | | | | | |
| 1887503 | Rodriguez Cruz, Elizabeth | Address on file | | | | | | | |
| 2059296 | RODRIGUEZ CRUZ, ELIZABETH | Address on file | | | | | | | |
| 468683 | RODRIGUEZ CRUZ, EMIL | Address on file | | | | | | | |
| 468684 | RODRIGUEZ CRUZ, EMILIANO | Address on file | | | | | | | |
| 468685 | RODRIGUEZ CRUZ, EMMA N | Address on file | | | | | | | |
| 468687 | RODRIGUEZ CRUZ, EMMANUEL | Address on file | | | | | | | |
| 468686 | RODRIGUEZ CRUZ, EMMANUEL | Address on file | | | | | | | |
| 468688 | RODRIGUEZ CRUZ, ENRIQUE | Address on file | | | | | | | |
| 468689 | RODRIGUEZ CRUZ, ENRIQUE | Address on file | | | | | | | |
| 468690 | RODRIGUEZ CRUZ, ESTEBAN | Address on file | | | | | | | |
| 468691 | RODRIGUEZ CRUZ, EUFEMIA | Address on file | | | | | | | |
| 817358 | RODRIGUEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 468692 | RODRIGUEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 468693 | RODRIGUEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 1616871 | Rodriguez Cruz, Evelyn | Address on file | | | | | | | |
| 817359 | RODRIGUEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 1616818 | Rodriguez Cruz, Evelyn | Address on file | | | | | | | |
| 1960648 | Rodriguez Cruz, Evelyn | Address on file | | | | | | | |
| 1794446 | RODRIGUEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 1600713 | Rodriguez Cruz, Evelyn R | Address on file | | | | | | | |
| 1853140 | Rodriguez Cruz, Evelyn R | Address on file | | | | | | | |
| 468694 | RODRIGUEZ CRUZ, FELIX | Address on file | | | | | | | |
| 2142242 | Rodriguez Cruz, Fernando | Address on file | | | | | | | |
| 468695 | RODRIGUEZ CRUZ, FIDEL | Address on file | | | | | | | |
| 817360 | RODRIGUEZ CRUZ, FRANCES | Address on file | | | | | | | |
| 1675761 | Rodriguez Cruz, Frances A | Address on file | | | | | | | |
| 468696 | RODRIGUEZ CRUZ, FRANCES A | Address on file | | | | | | | |
| 468698 | RODRIGUEZ CRUZ, GILBERTO | Address on file | | | | | | | |
| 1766395 | RODRIGUEZ CRUZ, GILBERTO | Address on file | | | | | | | |
| 468697 | RODRIGUEZ CRUZ, GILBERTO | Address on file | | | | | | | |
| 468699 | RODRIGUEZ CRUZ, GILDA | Address on file | | | | | | | |
| 468700 | RODRIGUEZ CRUZ, GIOVANY | Address on file | | | | | | | |
| 468701 | RODRIGUEZ CRUZ, GLADYS | Address on file | | | | | | | |
| 468702 | RODRIGUEZ CRUZ, GLADYS E | Address on file | | | | | | | |
| 468703 | RODRIGUEZ CRUZ, GRACE H | Address on file | | | | | | | |
| 468704 | RODRIGUEZ CRUZ, GRISELLE A | Address on file | | | | | | | |
| 468705 | RODRIGUEZ CRUZ, GUILLERMO | Address on file | | | | | | | |
| 468706 | RODRIGUEZ CRUZ, HARRY | Address on file | | | | | | | |
| 468707 | RODRIGUEZ CRUZ, HAYDEE | Address on file | | | | | | | |
| 468708 | RODRIGUEZ CRUZ, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817361 | RODRIGUEZ CRUZ, HECTOR J | Address on file | | | | | | | |
| 468709 | RODRIGUEZ CRUZ, HILDA | Address on file | | | | | | | |
| 468710 | RODRIGUEZ CRUZ, IDAILA | Address on file | | | | | | | |
| 468711 | Rodriguez Cruz, Idalia M | Address on file | | | | | | | |
| 468712 | RODRIGUEZ CRUZ, IDELFONSO | Address on file | | | | | | | |
| 1703148 | Rodriguez Cruz, Ilka | Address on file | | | | | | | |
| 468713 | Rodriguez Cruz, Iraida | Address on file | | | | | | | |
| 468714 | RODRIGUEZ CRUZ, IRAIDA | Address on file | | | | | | | |
| 468715 | RODRIGUEZ CRUZ, IRIS M | Address on file | | | | | | | |
| 1946536 | Rodriguez Cruz, Iris Yolanda | Address on file | | | | | | | |
| 468716 | RODRIGUEZ CRUZ, IRMA | Address on file | | | | | | | |
| 468717 | RODRIGUEZ CRUZ, IRMA | Address on file | | | | | | | |
| 468718 | RODRIGUEZ CRUZ, IRSA | Address on file | | | | | | | |
| 468719 | RODRIGUEZ CRUZ, ISAVID | Address on file | | | | | | | |
| 468721 | RODRIGUEZ CRUZ, IVAN A. | Address on file | | | | | | | |
| 468722 | RODRIGUEZ CRUZ, IVELISSE | Address on file | | | | | | | |
| 817362 | RODRIGUEZ CRUZ, IVONNE M | Address on file | | | | | | | |
| 468723 | RODRIGUEZ CRUZ, JACK | Address on file | | | | | | | |
| 817363 | RODRIGUEZ CRUZ, JENNIFER | Address on file | | | | | | | |
| 468725 | RODRIGUEZ CRUZ, JESSICA | Address on file | | | | | | | |
| 468726 | RODRIGUEZ CRUZ, JESSICA | Address on file | | | | | | | |
| 468727 | RODRIGUEZ CRUZ, JESSICA | Address on file | | | | | | | |
| 2046390 | Rodriguez Cruz, Jesus | Address on file | | | | | | | |
| 468729 | RODRIGUEZ CRUZ, JESUS | Address on file | | | | | | | |
| 468728 | RODRIGUEZ CRUZ, JESUS | Address on file | | | | | | | |
| 468730 | RODRIGUEZ CRUZ, JESUS M | Address on file | | | | | | | |
| 468731 | RODRIGUEZ CRUZ, JESUSALYN | Address on file | | | | | | | |
| 817364 | RODRIGUEZ CRUZ, JESUSALYN | Address on file | | | | | | | |
| 1948017 | Rodriguez Cruz, Jesusalyn | Address on file | | | | | | | |
| 468732 | RODRIGUEZ CRUZ, JOEL J | Address on file | | | | | | | |
| 468733 | RODRIGUEZ CRUZ, JORDANIE | Address on file | | | | | | | |
| 468734 | RODRIGUEZ CRUZ, JORGE | Address on file | | | | | | | |
| 468735 | RODRIGUEZ CRUZ, JORGE | Address on file | | | | | | | |
| 468736 | RODRIGUEZ CRUZ, JORGE H | Address on file | | | | | | | |
| 1913368 | Rodriguez Cruz, Jorge L | Address on file | | | | | | | |
| 849927 | RODRIGUEZ CRUZ, JOSE | URB LEVITTOWN | PASEO COQUI 3427 | | | TOA BAJA | PR | 00949 | |
| 468738 | RODRIGUEZ CRUZ, JOSE | Address on file | | | | | | | |
| 468737 | RODRIGUEZ CRUZ, JOSE | Address on file | | | | | | | |
| 468739 | RODRIGUEZ CRUZ, JOSE | Address on file | | | | | | | |
| 468720 | RODRIGUEZ CRUZ, JOSE | Address on file | | | | | | | |
| 468268 | RODRIGUEZ CRUZ, JOSE | Address on file | | | | | | | |
| 468341 | RODRIGUEZ CRUZ, JOSE | Address on file | | | | | | | |
| 468740 | Rodriguez Cruz, Jose A. | Address on file | | | | | | | |
| 2142432 | Rodriguez Cruz, Jose A. | Address on file | | | | | | | |
| 468741 | RODRIGUEZ CRUZ, JOSE C | Address on file | | | | | | | |
| 1754895 | Rodriguez Cruz, Jose Clemente | Address on file | | | | | | | |
| 468742 | RODRIGUEZ CRUZ, JOSE J | Address on file | | | | | | | |
| 817367 | RODRIGUEZ CRUZ, JOSE J | Address on file | | | | | | | |
| 468743 | RODRIGUEZ CRUZ, JOSE L | Address on file | | | | | | | |
| 2027348 | Rodriguez Cruz, Jose Luis | Address on file | | | | | | | |
| 468744 | RODRIGUEZ CRUZ, JOSE M | Address on file | | | | | | | |
| 468745 | Rodriguez Cruz, Jose R | Address on file | | | | | | | |
| 468746 | Rodriguez Cruz, Jose R. | Address on file | | | | | | | |
| 468747 | Rodriguez Cruz, Joseph H | Address on file | | | | | | | |
| 817368 | RODRIGUEZ CRUZ, JOSUE | Address on file | | | | | | | |
| 468748 | RODRIGUEZ CRUZ, JOSUE | Address on file | | | | | | | |
| 1848976 | RODRIGUEZ CRUZ, JUAN | Address on file | | | | | | | |
| 468750 | RODRIGUEZ CRUZ, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2593 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468749 | RODRIGUEZ CRUZ, JUAN | Address on file | | | | | | | |
| 468752 | RODRIGUEZ CRUZ, JUAN | Address on file | | | | | | | |
| 468753 | RODRIGUEZ CRUZ, JUAN A. | Address on file | | | | | | | |
| 468754 | RODRIGUEZ CRUZ, JUAN A. | Address on file | | | | | | | |
| 1425860 | RODRIGUEZ CRUZ, JUAN P. | Address on file | | | | | | | |
| 1947651 | Rodriguez Cruz, Juan R. | Address on file | | | | | | | |
| 468756 | RODRIGUEZ CRUZ, JULIO | Address on file | | | | | | | |
| 1488567 | Rodriguez Cruz, Julio C. | Address on file | | | | | | | |
| 1471815 | Rodríguez Cruz, Julio C. | Address on file | | | | | | | |
| 468757 | RODRIGUEZ CRUZ, JUNIOR | Address on file | | | | | | | |
| 468759 | RODRIGUEZ CRUZ, KARILLYN L. | Address on file | | | | | | | |
| 468760 | RODRIGUEZ CRUZ, KARIMAR | Address on file | | | | | | | |
| 2134376 | Rodriguez Cruz, Katherine | Address on file | | | | | | | |
| 2000552 | RODRIGUEZ CRUZ, KATHERINE | Address on file | | | | | | | |
| 468761 | RODRIGUEZ CRUZ, KATHERINE | Address on file | | | | | | | |
| 817369 | RODRIGUEZ CRUZ, KATHERINE | Address on file | | | | | | | |
| 468762 | RODRIGUEZ CRUZ, KRISTINA | Address on file | | | | | | | |
| 468763 | RODRIGUEZ CRUZ, LAURA | Address on file | | | | | | | |
| 817370 | RODRIGUEZ CRUZ, LILLIAN | Address on file | | | | | | | |
| 468764 | RODRIGUEZ CRUZ, LIONEL | Address on file | | | | | | | |
| 468765 | RODRIGUEZ CRUZ, LISANDRA | Address on file | | | | | | | |
| 468766 | RODRIGUEZ CRUZ, LOURDES | Address on file | | | | | | | |
| 817372 | RODRIGUEZ CRUZ, LUCY | Address on file | | | | | | | |
| 468767 | RODRIGUEZ CRUZ, LUIS | Address on file | | | | | | | |
| 468768 | RODRIGUEZ CRUZ, LUIS | Address on file | | | | | | | |
| 468769 | RODRIGUEZ CRUZ, LUIS | Address on file | | | | | | | |
| 468770 | RODRIGUEZ CRUZ, LUIS | Address on file | | | | | | | |
| 468771 | RODRIGUEZ CRUZ, LUIS | Address on file | | | | | | | |
| 468772 | RODRIGUEZ CRUZ, LUIS A | Address on file | | | | | | | |
| 468773 | RODRIGUEZ CRUZ, LUIS DANIEL | Address on file | | | | | | | |
| 468774 | RODRIGUEZ CRUZ, LUIS J. | Address on file | | | | | | | |
| 468775 | RODRIGUEZ CRUZ, LUIS M | Address on file | | | | | | | |
| 817373 | RODRIGUEZ CRUZ, LUIS M | Address on file | | | | | | | |
| 1960415 | Rodriguez Cruz, Luis M. | Address on file | | | | | | | |
| 468777 | RODRIGUEZ CRUZ, LUZ A. | Address on file | | | | | | | |
| 468778 | RODRIGUEZ CRUZ, LYDIA G | Address on file | | | | | | | |
| 468779 | RODRIGUEZ CRUZ, LYDIA M. | Address on file | | | | | | | |
| 468780 | RODRIGUEZ CRUZ, MADELINE | Address on file | | | | | | | |
| 468781 | RODRIGUEZ CRUZ, MARANGELY | Address on file | | | | | | | |
| 468782 | RODRIGUEZ CRUZ, MARBELISSE | Address on file | | | | | | | |
| 854694 | RODRIGUEZ CRUZ, MARBELISSE | Address on file | | | | | | | |
| 468783 | RODRIGUEZ CRUZ, MARGARITA | Address on file | | | | | | | |
| 468784 | RODRIGUEZ CRUZ, MARGARITA | Address on file | | | | | | | |
| 468785 | RODRIGUEZ CRUZ, MARIA | Address on file | | | | | | | |
| 468786 | RODRIGUEZ CRUZ, MARIA | Address on file | | | | | | | |
| 468787 | RODRIGUEZ CRUZ, MARIA C. | Address on file | | | | | | | |
| 468788 | RODRIGUEZ CRUZ, MARIA DE | Address on file | | | | | | | |
| 468789 | RODRIGUEZ CRUZ, MARIA DE L | Address on file | | | | | | | |
| 1425861 | RODRIGUEZ CRUZ, MARIA DE L. | Address on file | | | | | | | |
| 468790 | RODRIGUEZ CRUZ, MARIA DE LOS | Address on file | | | | | | | |
| 817374 | RODRIGUEZ CRUZ, MARIA DE LOS A | Address on file | | | | | | | |
| 817375 | RODRIGUEZ CRUZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1675016 | Rodriguez Cruz, Maria de los Angeles | Address on file | | | | | | | |
| 854695 | Rodriguez Cruz, MARIA DE LOURDES | Address on file | | | | | | | |
| 468791 | RODRIGUEZ CRUZ, MARIA E | Address on file | | | | | | | |
| 468792 | RODRIGUEZ CRUZ, MARIA E | Address on file | | | | | | | |
| 468793 | RODRIGUEZ CRUZ, MARIA E | Address on file | | | | | | | |
| 1471208 | RODRIGUEZ CRUZ, MARIA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477944 | Rodriguez Cruz, Maria E. | Address on file | | | | | | | |
| 1477367 | Rodriguez Cruz, Maria Elena | Address on file | | | | | | | |
| 468795 | RODRÍGUEZ CRUZ, MARIA L | Address on file | | | | | | | |
| 854696 | RODRÍGUEZ CRUZ, MARÍA L. | Address on file | | | | | | | |
| 468796 | Rodriguez Cruz, Maria M | Address on file | | | | | | | |
| 817376 | RODRIGUEZ CRUZ, MARIA M. | Address on file | | | | | | | |
| 468797 | RODRIGUEZ CRUZ, MARIA MERCEDES | Address on file | | | | | | | |
| 817377 | RODRIGUEZ CRUZ, MARIAM | Address on file | | | | | | | |
| 468798 | RODRIGUEZ CRUZ, MARIAM L | Address on file | | | | | | | |
| 1692636 | Rodriguez Cruz, Mariam L. | Address on file | | | | | | | |
| 468799 | RODRIGUEZ CRUZ, MARIANA | Address on file | | | | | | | |
| 468800 | RODRIGUEZ CRUZ, MARIBEL | Address on file | | | | | | | |
| 468801 | RODRIGUEZ CRUZ, MARIBEL | Address on file | | | | | | | |
| 1974803 | Rodriguez Cruz, Maribel | Address on file | | | | | | | |
| 468802 | RODRIGUEZ CRUZ, MARIBEL | Address on file | | | | | | | |
| 468803 | RODRIGUEZ CRUZ, MARILYN | Address on file | | | | | | | |
| 468804 | RODRIGUEZ CRUZ, MARISOL | Address on file | | | | | | | |
| 468805 | RODRIGUEZ CRUZ, MARITZA | Address on file | | | | | | | |
| 2081771 | Rodriguez Cruz, Mary Celis | Address on file | | | | | | | |
| 817378 | RODRIGUEZ CRUZ, MARY L | Address on file | | | | | | | |
| 468806 | RODRIGUEZ CRUZ, MARY LUZ | Address on file | | | | | | | |
| 468807 | RODRIGUEZ CRUZ, MAYDA | Address on file | | | | | | | |
| 468808 | RODRIGUEZ CRUZ, MAYRA | Address on file | | | | | | | |
| 468809 | RODRIGUEZ CRUZ, MAYRA | Address on file | | | | | | | |
| 468810 | RODRIGUEZ CRUZ, MAYRA E | Address on file | | | | | | | |
| 1648558 | Rodriguez Cruz, Mayra E | Address on file | | | | | | | |
| 1657478 | Rodriguez Cruz, Mayra E. | Address on file | | | | | | | |
| 1673736 | Rodríguez Cruz, Mayra E. | Address on file | | | | | | | |
| 817379 | RODRIGUEZ CRUZ, MELANNY | Address on file | | | | | | | |
| 468811 | Rodriguez Cruz, Melvin | Address on file | | | | | | | |
| 468812 | RODRIGUEZ CRUZ, MERIDA | Address on file | | | | | | | |
| 1881383 | Rodriguez Cruz, Migdalia | Address on file | | | | | | | |
| 817380 | RODRIGUEZ CRUZ, MIGDALIA | Address on file | | | | | | | |
| 468813 | RODRIGUEZ CRUZ, MIGDALIA | Address on file | | | | | | | |
| 468814 | RODRIGUEZ CRUZ, MIGDALIA | Address on file | | | | | | | |
| 468815 | RODRIGUEZ CRUZ, MIGDALIA | Address on file | | | | | | | |
| 468816 | Rodriguez Cruz, Miguel | Address on file | | | | | | | |
| 468817 | RODRIGUEZ CRUZ, MIGUEL A. | Address on file | | | | | | | |
| 2042795 | Rodriguez Cruz, Miguel Angel | Address on file | | | | | | | |
| 468818 | RODRIGUEZ CRUZ, MIGUEL J | Address on file | | | | | | | |
| 468819 | RODRIGUEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 468820 | RODRIGUEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 468822 | RODRIGUEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 468821 | RODRIGUEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 468823 | RODRIGUEZ CRUZ, MINERVA | Address on file | | | | | | | |
| 468824 | Rodriguez Cruz, Miriam | Address on file | | | | | | | |
| 468825 | RODRIGUEZ CRUZ, MIRTA | Address on file | | | | | | | |
| 817381 | RODRIGUEZ CRUZ, MORAIMA | Address on file | | | | | | | |
| 468826 | RODRIGUEZ CRUZ, MORAIMA | Address on file | | | | | | | |
| 468827 | RODRIGUEZ CRUZ, MYRTA | Address on file | | | | | | | |
| 468828 | RODRIGUEZ CRUZ, NEFTALI | Address on file | | | | | | | |
| 468829 | RODRIGUEZ CRUZ, NELIDA I. | Address on file | | | | | | | |
| 468830 | RODRIGUEZ CRUZ, NOEMI | Address on file | | | | | | | |
| 468831 | RODRIGUEZ CRUZ, NORELIS | Address on file | | | | | | | |
| 468832 | RODRIGUEZ CRUZ, NORMA | Address on file | | | | | | | |
| 468833 | RODRIGUEZ CRUZ, NORMA I | Address on file | | | | | | | |
| 468834 | RODRIGUEZ CRUZ, NORMA IRIS | Address on file | | | | | | | |
| 468835 | RODRIGUEZ CRUZ, NYDIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468836 | RODRIGUEZ CRUZ, ODETTE | Address on file | | | | | | | |
| 468837 | RODRIGUEZ CRUZ, OLGA | Address on file | | | | | | | |
| 817382 | RODRIGUEZ CRUZ, OLGA | Address on file | | | | | | | |
| 468838 | RODRIGUEZ CRUZ, OLGA N. | Address on file | | | | | | | |
| 468839 | RODRIGUEZ CRUZ, OLGA W | Address on file | | | | | | | |
| 1702857 | RODRIGUEZ CRUZ, OLGA W. | Address on file | | | | | | | |
| 1769498 | Rodriguez Cruz, Olga W. | Address on file | | | | | | | |
| 1810690 | Rodriguez Cruz, Olga Walleska | Address on file | | | | | | | |
| 468840 | RODRIGUEZ CRUZ, OMAR | Address on file | | | | | | | |
| 468841 | RODRIGUEZ CRUZ, OSCAR | Address on file | | | | | | | |
| 468842 | RODRIGUEZ CRUZ, OTILIA | Address on file | | | | | | | |
| 468843 | RODRIGUEZ CRUZ, PATRIA | Address on file | | | | | | | |
| 1475673 | RODRIGUEZ CRUZ, PEDRO J | Address on file | | | | | | | |
| 1496030 | Rodriguez Cruz, Pedro J. | Address on file | | | | | | | |
| 468844 | RODRIGUEZ CRUZ, PRISCILLA | Address on file | | | | | | | |
| 468845 | RODRIGUEZ CRUZ, RADAMES | Address on file | | | | | | | |
| 468846 | RODRIGUEZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 2140951 | Rodriguez Cruz, Ramon | Address on file | | | | | | | |
| 468847 | Rodriguez Cruz, Ramon | Address on file | | | | | | | |
| 468848 | Rodriguez Cruz, Ramon M | Address on file | | | | | | | |
| 468849 | RODRIGUEZ CRUZ, RAMONITA | Address on file | | | | | | | |
| 1990859 | RODRIGUEZ CRUZ, RAMONITA | Address on file | | | | | | | |
| 817383 | RODRIGUEZ CRUZ, RAMONITA | Address on file | | | | | | | |
| 817384 | RODRIGUEZ CRUZ, RAMONITA | Address on file | | | | | | | |
| 2141930 | Rodriguez Cruz, Raul | Address on file | | | | | | | |
| 468850 | RODRIGUEZ CRUZ, RAUL | Address on file | | | | | | | |
| 468851 | RODRIGUEZ CRUZ, RAYMUNDO | Address on file | | | | | | | |
| 817385 | RODRIGUEZ CRUZ, REINALDO | Address on file | | | | | | | |
| 468852 | RODRIGUEZ CRUZ, REINALDO | Address on file | | | | | | | |
| 468853 | Rodriguez Cruz, Reinerio R | Address on file | | | | | | | |
| 817386 | RODRIGUEZ CRUZ, RENEYDA | Address on file | | | | | | | |
| 817387 | RODRIGUEZ CRUZ, RICARDO | Address on file | | | | | | | |
| 468854 | RODRIGUEZ CRUZ, RIGOBERTO | Address on file | | | | | | | |
| 468855 | RODRIGUEZ CRUZ, ROBERT | Address on file | | | | | | | |
| 468856 | RODRIGUEZ CRUZ, ROBERTO | Address on file | | | | | | | |
| 468857 | RODRIGUEZ CRUZ, ROBERTO | Address on file | | | | | | | |
| 468858 | RODRIGUEZ CRUZ, ROBERTO E. | Address on file | | | | | | | |
| 468859 | RODRIGUEZ CRUZ, ROGELIO | Address on file | | | | | | | |
| 468861 | RODRIGUEZ CRUZ, ROSA | Address on file | | | | | | | |
| 468860 | RODRIGUEZ CRUZ, ROSA | Address on file | | | | | | | |
| 468863 | RODRIGUEZ CRUZ, RUBEN | Address on file | | | | | | | |
| 468864 | Rodriguez Cruz, Samuel | Address on file | | | | | | | |
| 468866 | RODRIGUEZ CRUZ, SANDRA | Address on file | | | | | | | |
| 468867 | RODRIGUEZ CRUZ, SANDRA | Address on file | | | | | | | |
| 468868 | RODRIGUEZ CRUZ, SANDRA | Address on file | | | | | | | |
| 817388 | RODRIGUEZ CRUZ, SANDRA | Address on file | | | | | | | |
| 468870 | RODRIGUEZ CRUZ, SANTIAGO | Address on file | | | | | | | |
| 468871 | RODRIGUEZ CRUZ, SANTOS | Address on file | | | | | | | |
| 1632378 | Rodriguez Cruz, Saulo N | Address on file | | | | | | | |
| 468872 | RODRIGUEZ CRUZ, SAULO N. | Address on file | | | | | | | |
| 817389 | RODRIGUEZ CRUZ, SERGIO | Address on file | | | | | | | |
| 468873 | RODRIGUEZ CRUZ, SERGIO | Address on file | | | | | | | |
| 468874 | RODRIGUEZ CRUZ, SHARON | Address on file | | | | | | | |
| 468875 | RODRIGUEZ CRUZ, SHARON J | Address on file | | | | | | | |
| 468876 | RODRIGUEZ CRUZ, SONIA | Address on file | | | | | | | |
| 468877 | RODRIGUEZ CRUZ, STEPHANIE | Address on file | | | | | | | |
| 817390 | RODRIGUEZ CRUZ, TERESA | Address on file | | | | | | | |
| 468878 | RODRIGUEZ CRUZ, TERESA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468879 | RODRIGUEZ CRUZ, VICENTE | Address on file | | | | | | | |
| 1739661 | Rodriguez Cruz, Vicente | Address on file | | | | | | | |
| 1753360 | Rodriguez Cruz, Vicente | Address on file | | | | | | | |
| 1762861 | Rodriguez Cruz, Vicente | Address on file | | | | | | | |
| 468880 | Rodriguez Cruz, Victor | Address on file | | | | | | | |
| 468881 | RODRIGUEZ CRUZ, VICTOR | Address on file | | | | | | | |
| 468882 | RODRIGUEZ CRUZ, VICTOR | Address on file | | | | | | | |
| 468758 | RODRIGUEZ CRUZ, VICTOR | Address on file | | | | | | | |
| 817391 | RODRIGUEZ CRUZ, VIOLETA | Address on file | | | | | | | |
| 468883 | RODRIGUEZ CRUZ, VIRGENMINA | Address on file | | | | | | | |
| 468884 | RODRIGUEZ CRUZ, WANDA | Address on file | | | | | | | |
| 468885 | RODRIGUEZ CRUZ, WANDA I | Address on file | | | | | | | |
| 468886 | RODRIGUEZ CRUZ, WANDA L | Address on file | | | | | | | |
| 468887 | RODRIGUEZ CRUZ, WILDA | Address on file | | | | | | | |
| 468888 | RODRIGUEZ CRUZ, WILFREDO | Address on file | | | | | | | |
| 468889 | RODRIGUEZ CRUZ, WILFREDO | Address on file | | | | | | | |
| 2179494 | Rodriguez Cruz, William | Address on file | | | | | | | |
| 468890 | RODRIGUEZ CRUZ, YADIRA | Address on file | | | | | | | |
| 468891 | RODRIGUEZ CRUZ, YAMIL | Address on file | | | | | | | |
| 468892 | RODRIGUEZ CRUZ, YAMILETTE | Address on file | | | | | | | |
| 468893 | RODRIGUEZ CRUZ, YAMILETTE | Address on file | | | | | | | |
| 2032250 | RODRIGUEZ CRUZ, YANILDA | Address on file | | | | | | | |
| 468894 | RODRIGUEZ CRUZ, YANILDA | Address on file | | | | | | | |
| 817392 | RODRIGUEZ CRUZ, YANILDA | Address on file | | | | | | | |
| 468895 | RODRIGUEZ CRUZ, YOMARY | Address on file | | | | | | | |
| 468896 | RODRIGUEZ CRUZ, ZAYIRA | Address on file | | | | | | | |
| 817393 | RODRIGUEZ CRUZ, ZENAIDA | Address on file | | | | | | | |
| 468898 | RODRIGUEZ CRUZ, ZULMA D | Address on file | | | | | | | |
| 2060536 | Rodriguez Cruz, Zulma Dylia | Address on file | | | | | | | |
| 468900 | RODRIGUEZ CRUZADO, ALICIA E | Address on file | | | | | | | |
| 468901 | RODRIGUEZ CRUZADO, NILDA | Address on file | | | | | | | |
| 468902 | RODRIGUEZ CRUZADO, ROSALIA | Address on file | | | | | | | |
| 468903 | RODRIGUEZ CRUZADO, VIVIANA M | Address on file | | | | | | | |
| 468904 | RODRIGUEZ CUADRA, MYRNA L | Address on file | | | | | | | |
| 468905 | RODRIGUEZ CUADRADO, ADALBERTO | Address on file | | | | | | | |
| 817394 | RODRIGUEZ CUADRADO, ANDREANNETTE | Address on file | | | | | | | |
| 468906 | RODRIGUEZ CUADRADO, BLANCA | Address on file | | | | | | | |
| 2170958 | Rodriguez Cuadrado, Carmen B. | Address on file | | | | | | | |
| 468908 | RODRIGUEZ CUADRADO, FELICITA | Address on file | | | | | | | |
| 1799429 | Rodriguez Cuadrado, Felícita | Address on file | | | | | | | |
| 468909 | RODRIGUEZ CUADRADO, GLORIA | Address on file | | | | | | | |
| 468910 | RODRIGUEZ CUADRADO, JORGE | Address on file | | | | | | | |
| 468911 | RODRIGUEZ CUADRADO, JORGE A | Address on file | | | | | | | |
| 468912 | RODRIGUEZ CUADRADO, LILIBETH | Address on file | | | | | | | |
| 468913 | RODRIGUEZ CUADRADO, LISSETTE | Address on file | | | | | | | |
| 468914 | RODRIGUEZ CUADRADO, LUIS E | Address on file | | | | | | | |
| 468915 | RODRIGUEZ CUADRADO, MARIA P | Address on file | | | | | | | |
| 1776836 | Rodriguez Cuadrado, Sonia | Address on file | | | | | | | |
| 1806173 | RODRIGUEZ CUADRADO, SONIA | Address on file | | | | | | | |
| 468916 | RODRIGUEZ CUADRADO, SONIA E | Address on file | | | | | | | |
| 1790136 | Rodríguez Cuadrado, Sonia E | Address on file | | | | | | | |
| 1787776 | RODRIGUEZ CUADRADO, SONIA E. | Address on file | | | | | | | |
| 468917 | RODRIGUEZ CUBERO, DIANERIS | Address on file | | | | | | | |
| 468919 | RODRIGUEZ CUEBAS, ANA M | Address on file | | | | | | | |
| 1655174 | RODRIGUEZ CUEBAS, ANA MARIA | Address on file | | | | | | | |
| 468920 | RODRIGUEZ CUEBAS, JUAN V | Address on file | | | | | | | |
| 468921 | RODRIGUEZ CUEVAS, AIDA L | Address on file | | | | | | | |
| 468922 | RODRIGUEZ CUEVAS, CARMEN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2597 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817395 | RODRIGUEZ CUEVAS, CRISTINA M | Address on file | | | | | | | |
| 468923 | RODRIGUEZ CUEVAS, EZEQUIEL | Address on file | | | | | | | |
| 1471898 | Rodriguez Cuevas, Harry | Address on file | | | | | | | |
| 468924 | RODRIGUEZ CUEVAS, HEBER | Address on file | | | | | | | |
| 468925 | RODRIGUEZ CUEVAS, HELISA M | Address on file | | | | | | | |
| 468926 | RODRIGUEZ CUEVAS, IRAIDA | Address on file | | | | | | | |
| 468927 | RODRIGUEZ CUEVAS, IRMA | Address on file | | | | | | | |
| 817396 | RODRIGUEZ CUEVAS, JEAN | Address on file | | | | | | | |
| 468928 | RODRIGUEZ CUEVAS, JOSE | Address on file | | | | | | | |
| 1638768 | Rodriguez Cuevas, Jose S. | Address on file | | | | | | | |
| 468929 | RODRIGUEZ CUEVAS, JOSUEL | Address on file | | | | | | | |
| 468930 | RODRIGUEZ CUEVAS, LIZBETH M. | Address on file | | | | | | | |
| 468931 | RODRIGUEZ CUEVAS, MARIA DE LOS A | Address on file | | | | | | | |
| 468932 | RODRIGUEZ CUEVAS, MICHAEL A. | Address on file | | | | | | | |
| 468933 | RODRIGUEZ CUEVAS, NILKA A | Address on file | | | | | | | |
| 1421524 | RODRÍGUEZ CUEVAS, NITZA E. | DENISE DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 468934 | RODRÍGUEZ CUEVAS, NITZA E. | LCDA. DENISE DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Address on file | | | | | | | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Address on file | | | | | | | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Address on file | | | | | | | |
| 468935 | RODRIGUEZ CUEVAS, RICARDO | Address on file | | | | | | | |
| 468936 | RODRIGUEZ CUEVAS, ROSABEL | Address on file | | | | | | | |
| 468937 | RODRIGUEZ CUEVAS, ROSABEL | Address on file | | | | | | | |
| 468938 | RODRIGUEZ CUEVAS, ROSAURA | Address on file | | | | | | | |
| 468939 | RODRIGUEZ CUEVAS, SANDRA | Address on file | | | | | | | |
| 468940 | RODRIGUEZ CUEVAS, YAMILKA | Address on file | | | | | | | |
| 468941 | RODRIGUEZ CUEVAS, ZIEBEL E | Address on file | | | | | | | |
| 817397 | RODRIGUEZ CUEVAS, ZIEBEL E E | Address on file | | | | | | | |
| 817398 | RODRIGUEZ CUEVAS, ZULAIKA | Address on file | | | | | | | |
| 468942 | RODRIGUEZ CUMBA, CHRISTINA | Address on file | | | | | | | |
| 468943 | RODRIGUEZ CUMBA, KELIMAR | Address on file | | | | | | | |
| 817399 | RODRIGUEZ CUMBA, MARIELA | Address on file | | | | | | | |
| 468944 | RODRIGUEZ CUMBA, ROSAIMAR | Address on file | | | | | | | |
| 468945 | RODRIGUEZ CUPELES, ELLIOTT | Address on file | | | | | | | |
| 468946 | RODRIGUEZ CUPELES, ELLIOTT R | Address on file | | | | | | | |
| 468947 | RODRIGUEZ CURBELO, CANDIDA A | Address on file | | | | | | | |
| 468948 | RODRIGUEZ CURBELO, CARMEN M | Address on file | | | | | | | |
| 468949 | RODRIGUEZ CURBELO, CARMEN S. | Address on file | | | | | | | |
| 468950 | RODRIGUEZ CURBELO, LEMUEL | Address on file | | | | | | | |
| 468951 | RODRIGUEZ CURBELO, LUIS A | Address on file | | | | | | | |
| 468952 | RODRIGUEZ CURBELO, SYNTHIA | Address on file | | | | | | | |
| 468953 | RODRIGUEZ CURET, AGAPITO | Address on file | | | | | | | |
| 468954 | RODRIGUEZ CURET, DAISY | Address on file | | | | | | | |
| 468955 | RODRIGUEZ CURET, RAFAEL | Address on file | | | | | | | |
| 468956 | RODRIGUEZ CURET, RAMON B | Address on file | | | | | | | |
| 817400 | RODRIGUEZ CURET, ROBERTO | Address on file | | | | | | | |
| 468957 | RODRIGUEZ CURET, SOCORRO | Address on file | | | | | | | |
| 468958 | RODRIGUEZ CURRY, MARCOS | Address on file | | | | | | | |
| 468959 | RODRIGUEZ CUSTODIO, CARMEN | Address on file | | | | | | | |
| 817401 | RODRIGUEZ CUSTODIO, CARMEN | Address on file | | | | | | | |
| 1819498 | RODRIGUEZ CUSTODIO, CARMEN L | Address on file | | | | | | | |
| 468960 | RODRIGUEZ CUSTODIO, WILLIAM | Address on file | | | | | | | |
| 1650167 | Rodriguez Dalina, Rosa I. | Address on file | | | | | | | |
| 1487907 | Rodriguez D'Andrea, Angeles M | Address on file | | | | | | | |
| 468961 | RODRIGUEZ D'ANDREA, JOSE C | Address on file | | | | | | | |
| 468962 | RODRIGUEZ DANIELS, MINERVA | Address on file | | | | | | | |
| 747467 | RODRIGUEZ DANILO | 97 GEORGETTI | PO BOX 335 | | | BARCELONETA | PR | 00617 | |
| 468963 | RODRIGUEZ DARRIGRANDE, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468964 | RODRIGUEZ DATIL, ROSA M | Address on file | | | | | | | |
| 468965 | RODRIGUEZ DAVID MD, HECTOR I | Address on file | | | | | | | |
| 817402 | RODRIGUEZ DAVID, DALIA | Address on file | | | | | | | |
| 817403 | RODRIGUEZ DAVID, DALIA | Address on file | | | | | | | |
| 468966 | RODRIGUEZ DAVID, DALIA S | Address on file | | | | | | | |
| 1664707 | Rodriguez David, Joorge | Address on file | | | | | | | |
| 468967 | RODRIGUEZ DAVID, JORGE | Address on file | | | | | | | |
| 817404 | RODRIGUEZ DAVID, LORAINE | Address on file | | | | | | | |
| 468968 | RODRIGUEZ DAVID, LUZ | Address on file | | | | | | | |
| 1861196 | Rodriguez David, Luz Marely | Address on file | | | | | | | |
| 2121329 | RODRIGUEZ DAVID, LUZ MARELY | Address on file | | | | | | | |
| 1953032 | RODRIGUEZ DAVID, LUZ MARELY | Address on file | | | | | | | |
| 2013356 | Rodriguez David, Marianita | Address on file | | | | | | | |
| 468969 | RODRIGUEZ DAVID, MARIANITA | Address on file | | | | | | | |
| 468970 | RODRIGUEZ DAVID, YANIRA L | Address on file | | | | | | | |
| 468972 | RODRIGUEZ DAVILA, ABIGAIL | Address on file | | | | | | | |
| 468973 | RODRIGUEZ DAVILA, ABIGAIL | Address on file | | | | | | | |
| 468971 | RODRIGUEZ DAVILA, ABIGAIL | Address on file | | | | | | | |
| 468974 | RODRIGUEZ DAVILA, AIXA | Address on file | | | | | | | |
| 468975 | RODRIGUEZ DAVILA, AIXA | Address on file | | | | | | | |
| 468976 | RODRIGUEZ DAVILA, ALBA I | Address on file | | | | | | | |
| 1460503 | Rodriguez Davila, Alicia | Address on file | | | | | | | |
| 468977 | RODRIGUEZ DAVILA, ALICIA E. | Address on file | | | | | | | |
| 1779806 | Rodriguez Davila, Alicia E. | Address on file | | | | | | | |
| 817405 | RODRIGUEZ DAVILA, ANA I | Address on file | | | | | | | |
| 468978 | RODRIGUEZ DAVILA, ANA I. | Address on file | | | | | | | |
| 468979 | Rodriguez Davila, Ana M | Address on file | | | | | | | |
| 468980 | RODRIGUEZ DAVILA, ANGEL | Address on file | | | | | | | |
| 468981 | RODRIGUEZ DAVILA, ANGEL M. | Address on file | | | | | | | |
| 817406 | RODRIGUEZ DAVILA, BRENDA | Address on file | | | | | | | |
| 468982 | RODRIGUEZ DAVILA, BRENDA L | Address on file | | | | | | | |
| 468983 | RODRIGUEZ DAVILA, CARLOS | Address on file | | | | | | | |
| 468984 | RODRIGUEZ DAVILA, CARMEN M | Address on file | | | | | | | |
| 1978413 | Rodriguez Davila, Carmen M. | Address on file | | | | | | | |
| 468985 | RODRIGUEZ DAVILA, DEBORA | Address on file | | | | | | | |
| 468794 | RODRIGUEZ DAVILA, DOMINGO | Address on file | | | | | | | |
| 468986 | RODRIGUEZ DAVILA, EDGARDO I. | Address on file | | | | | | | |
| 468988 | RODRIGUEZ DAVILA, EFRAIN | Address on file | | | | | | | |
| 468987 | RODRIGUEZ DAVILA, EFRAIN | Address on file | | | | | | | |
| 468989 | RODRIGUEZ DAVILA, EFRAIN | Address on file | | | | | | | |
| 468990 | RODRIGUEZ DAVILA, FERNANDO | Address on file | | | | | | | |
| 817408 | RODRIGUEZ DAVILA, FRANKLYN J | Address on file | | | | | | | |
| 468991 | RODRIGUEZ DAVILA, GRISEL | Address on file | | | | | | | |
| 817409 | RODRIGUEZ DAVILA, GUSTAVO A | Address on file | | | | | | | |
| 2090211 | Rodriguez Davila, Hector | Address on file | | | | | | | |
| 468992 | RODRIGUEZ DAVILA, HECTOR | Address on file | | | | | | | |
| 468993 | RODRIGUEZ DAVILA, JAIME | Address on file | | | | | | | |
| 468994 | RODRIGUEZ DAVILA, JORGE A. | Address on file | | | | | | | |
| 468995 | RODRIGUEZ DAVILA, JOSE | Address on file | | | | | | | |
| 468996 | Rodriguez Davila, Jose J | Address on file | | | | | | | |
| 468997 | Rodriguez Davila, Jose L | Address on file | | | | | | | |
| 468998 | RODRIGUEZ DAVILA, JUAN | Address on file | | | | | | | |
| 468999 | RODRIGUEZ DAVILA, JUAN | Address on file | | | | | | | |
| 469000 | Rodriguez Davila, Juan A. | Address on file | | | | | | | |
| 469001 | RODRIGUEZ DAVILA, JUAN C. | Address on file | | | | | | | |
| 469002 | RODRIGUEZ DAVILA, JUAN J | Address on file | | | | | | | |
| 469004 | RODRIGUEZ DAVILA, KATHRYN | Address on file | | | | | | | |
| 1421525 | RODRIGUEZ DAVILA, LARRY N. | SIXTO QUIÑONES RODRÍGUEZ | PO BOX 5399 | | | YAUCO | PR | 00698-5399 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469005 | RODRIGUEZ DAVILA, LENIN | Address on file | | | | | | | |
| 469006 | RODRIGUEZ DAVILA, LESLIE I. | Address on file | | | | | | | |
| 469007 | RODRIGUEZ DAVILA, LUIS J | Address on file | | | | | | | |
| 469008 | RODRIGUEZ DAVILA, LUIS R. | Address on file | | | | | | | |
| 469009 | RODRIGUEZ DAVILA, LYGIA | Address on file | | | | | | | |
| 469010 | RODRIGUEZ DAVILA, LYMARI | Address on file | | | | | | | |
| 2003817 | Rodriguez Davila, Maritza | Address on file | | | | | | | |
| 469011 | RODRIGUEZ DAVILA, MELANIE | Address on file | | | | | | | |
| 469012 | RODRIGUEZ DAVILA, OLGA | Address on file | | | | | | | |
| 469013 | RODRIGUEZ DAVILA, RAUL | Address on file | | | | | | | |
| 469014 | RODRIGUEZ DAVILA, REINA I | Address on file | | | | | | | |
| 817410 | RODRIGUEZ DAVILA, REINA I | Address on file | | | | | | | |
| 469015 | RODRIGUEZ DAVILA, REINA I | Address on file | | | | | | | |
| 817411 | RODRIGUEZ DAVILA, REINA I. | Address on file | | | | | | | |
| 469016 | RODRIGUEZ DAVILA, ROSE M. | Address on file | | | | | | | |
| 469017 | RODRIGUEZ DAVILA, SHAYRA | Address on file | | | | | | | |
| 469018 | RODRIGUEZ DAVILA, SHAYRA M. | Address on file | | | | | | | |
| 469019 | RODRIGUEZ DAVILA, SONIA J | Address on file | | | | | | | |
| 469020 | RODRIGUEZ DAVILA, TANYA M | Address on file | | | | | | | |
| 469021 | RODRIGUEZ DAVILA, TOMAS | Address on file | | | | | | | |
| 469022 | RODRIGUEZ DAVILA, WANDA I | Address on file | | | | | | | |
| 469023 | RODRIGUEZ DAVILA, WILLIAM | Address on file | | | | | | | |
| 469024 | RODRIGUEZ DAVILA, XAVIER | Address on file | | | | | | | |
| 2144672 | Rodriguez Davita, Antonio | Address on file | | | | | | | |
| 469025 | RODRIGUEZ DE ABREU, NELLY E. | Address on file | | | | | | | |
| 469026 | RODRIGUEZ DE ARCE, ZAYDEE | Address on file | | | | | | | |
| 854697 | RODRIGUEZ DE ARCE, ZAYDEE A. | Address on file | | | | | | | |
| 469027 | RODRIGUEZ DE BAYALA, JANNETTE | Address on file | | | | | | | |
| 2018989 | Rodriguez de Burgos, Encarnacion | Address on file | | | | | | | |
| 469028 | RODRIGUEZ DE BURGOS, ENCARNACION | Address on file | | | | | | | |
| 469029 | Rodriguez De Carlo, Maria | Address on file | | | | | | | |
| 469030 | RODRIGUEZ DE CHOUDENS, MARTA S | Address on file | | | | | | | |
| 469031 | RODRIGUEZ DE CHOUDENS, NIRIA | Address on file | | | | | | | |
| 2180257 | Rodriguez de Colon, Hada Livia | Mansiones de Alejandrino | 16 Calle Principal | | | Guaynabo | PR | 00969 | |
| 469032 | RODRIGUEZ DE CRESPO, EVELYN L | Address on file | | | | | | | |
| 469033 | RODRIGUEZ DE CRUZ, SONIA | Address on file | | | | | | | |
| 469034 | RODRIGUEZ DE DIAZ, NYDIA | Address on file | | | | | | | |
| 469035 | RODRIGUEZ DE DURAN, IVETTE | Address on file | | | | | | | |
| 817412 | RODRIGUEZ DE FIGUEROA, CELESTINA | Address on file | | | | | | | |
| 469036 | RODRIGUEZ DE GONZALEZ, MARLYN | Address on file | | | | | | | |
| 469037 | RODRIGUEZ DE GRACIA, CARLOS | Address on file | | | | | | | |
| 469038 | RODRIGUEZ DE HOSTO, JUAN | Address on file | | | | | | | |
| 469039 | RODRIGUEZ DE HOYOS, JOAQUIN | Address on file | | | | | | | |
| 469040 | RODRIGUEZ DE JESUS, ADA M | Address on file | | | | | | | |
| 2039620 | Rodriguez De Jesus, Ada M. | Address on file | | | | | | | |
| 817413 | RODRIGUEZ DE JESUS, ADA M. | Address on file | | | | | | | |
| 2038784 | Rodriguez De Jesus, Ada M. | Address on file | | | | | | | |
| 1971445 | Rodriguez De Jesus, Ada M. | Address on file | | | | | | | |
| 469041 | RODRIGUEZ DE JESUS, ADLIN M. | Address on file | | | | | | | |
| 469042 | RODRIGUEZ DE JESUS, ALEXIS | Address on file | | | | | | | |
| 469043 | RODRIGUEZ DE JESUS, ANGEL | Address on file | | | | | | | |
| 1425862 | RODRIGUEZ DE JESUS, ANGEL L | Address on file | | | | | | | |
| 469045 | RODRIGUEZ DE JESUS, ARMANDO | Address on file | | | | | | | |
| 469046 | RODRIGUEZ DE JESUS, BENNY | Address on file | | | | | | | |
| 469047 | RODRIGUEZ DE JESUS, CARLOS | Address on file | | | | | | | |
| 469048 | RODRIGUEZ DE JESUS, CARLOS | Address on file | | | | | | | |
| 469049 | RODRIGUEZ DE JESUS, CARLOS I | Address on file | | | | | | | |
| 469050 | RODRIGUEZ DE JESUS, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2600 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469051 | RODRIGUEZ DE JESUS, CARMEN | Address on file | | | | | | | |
| 469052 | RODRIGUEZ DE JESUS, CARMEN M | Address on file | | | | | | | |
| 469053 | RODRIGUEZ DE JESUS, CESAR | Address on file | | | | | | | |
| 469054 | Rodriguez De Jesus, Damian | Address on file | | | | | | | |
| 469055 | RODRIGUEZ DE JESUS, DOLORES | Address on file | | | | | | | |
| 469057 | RODRIGUEZ DE JESUS, EDITH W | Address on file | | | | | | | |
| 1909418 | RODRIGUEZ DE JESUS, EDITH W. | Address on file | | | | | | | |
| 469059 | RODRIGUEZ DE JESUS, EDNA L. | Address on file | | | | | | | |
| 469058 | RODRIGUEZ DE JESUS, EDNA L. | Address on file | | | | | | | |
| 469060 | RODRIGUEZ DE JESUS, EDWIN | Address on file | | | | | | | |
| 469061 | RODRIGUEZ DE JESUS, EDWIN | Address on file | | | | | | | |
| 2222230 | Rodriguez De Jesus, Efrain | Address on file | | | | | | | |
| 1592064 | RODRIGUEZ de JESUS, EMANUEL | Address on file | | | | | | | |
| 469062 | RODRIGUEZ DE JESUS, EMANUEL | Address on file | | | | | | | |
| 469063 | RODRIGUEZ DE JESUS, ESTHER | Address on file | | | | | | | |
| 1460802 | Rodriguez De Jesus, Esther | Address on file | | | | | | | |
| 469064 | Rodriguez De Jesus, Evelis | Address on file | | | | | | | |
| 469065 | RODRIGUEZ DE JESUS, EVELYN | Address on file | | | | | | | |
| 469066 | RODRIGUEZ DE JESUS, EVELYN | Address on file | | | | | | | |
| 469067 | RODRIGUEZ DE JESUS, FELIX | Address on file | | | | | | | |
| 469068 | RODRIGUEZ DE JESUS, FERNANDO | Address on file | | | | | | | |
| 469070 | RODRIGUEZ DE JESUS, FRANCISCO | Address on file | | | | | | | |
| 469069 | Rodriguez De Jesus, Francisco | Address on file | | | | | | | |
| 469071 | RODRIGUEZ DE JESUS, FRANCISCO R | Address on file | | | | | | | |
| 469072 | RODRIGUEZ DE JESUS, FRANKLIN | Address on file | | | | | | | |
| 469073 | RODRIGUEZ DE JESUS, GASTON | Address on file | | | | | | | |
| 469074 | RODRIGUEZ DE JESUS, GERMAN | Address on file | | | | | | | |
| 469075 | RODRIGUEZ DE JESUS, GLORISELMA | Address on file | | | | | | | |
| 469076 | Rodriguez De Jesus, Haydee | Address on file | | | | | | | |
| 469077 | RODRIGUEZ DE JESUS, HECTOR | Address on file | | | | | | | |
| 469078 | RODRIGUEZ DE JESUS, HECTOR | Address on file | | | | | | | |
| 1900620 | Rodriguez de Jesus, Hector L | Address on file | | | | | | | |
| 469079 | Rodriguez De Jesus, Hector L | Address on file | | | | | | | |
| 469080 | Rodriguez De Jesus, Hector L | Address on file | | | | | | | |
| 469081 | RODRIGUEZ DE JESUS, HEYDA E | Address on file | | | | | | | |
| 469082 | RODRIGUEZ DE JESUS, IDELISA | Address on file | | | | | | | |
| 469083 | RODRIGUEZ DE JESUS, IRIS | Address on file | | | | | | | |
| 469084 | Rodriguez De Jesus, Iris V | Address on file | | | | | | | |
| 469085 | RODRIGUEZ DE JESUS, JACQUELYN | Address on file | | | | | | | |
| 469086 | RODRIGUEZ DE JESUS, JENNIFER | Address on file | | | | | | | |
| 469088 | RODRIGUEZ DE JESUS, JOEL | Address on file | | | | | | | |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | Address on file | | | | | | | |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | Address on file | | | | | | | |
| 469090 | RODRIGUEZ DE JESUS, JORGE | Address on file | | | | | | | |
| 817414 | RODRIGUEZ DE JESUS, JOSE | Address on file | | | | | | | |
| 817415 | RODRIGUEZ DE JESUS, JOSE O | Address on file | | | | | | | |
| 469091 | RODRIGUEZ DE JESUS, JOSE O | Address on file | | | | | | | |
| 469092 | RODRIGUEZ DE JESUS, JOSE R. | Address on file | | | | | | | |
| 469093 | Rodriguez De Jesus, Jose R. | Address on file | | | | | | | |
| 469003 | RODRIGUEZ DE JESUS, JUAN | Address on file | | | | | | | |
| 469056 | RODRIGUEZ DE JESUS, JULIA | Address on file | | | | | | | |
| 1840948 | RODRIGUEZ DE JESUS, JULIO | Address on file | | | | | | | |
| 817416 | RODRIGUEZ DE JESUS, JULIO | Address on file | | | | | | | |
| 469094 | RODRIGUEZ DE JESUS, JULIO | Address on file | | | | | | | |
| 469095 | RODRIGUEZ DE JESUS, JULIO | Address on file | | | | | | | |
| 469096 | Rodriguez De Jesus, Julio C. | Address on file | | | | | | | |
| 469097 | RODRIGUEZ DE JESUS, LUIS | Address on file | | | | | | | |
| 469099 | RODRIGUEZ DE JESUS, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469098 | RODRIGUEZ DE JESUS, LUIS | Address on file | | | | | | | |
| 469100 | RODRIGUEZ DE JESUS, LUIS N. | Address on file | | | | | | | |
| 469101 | RODRIGUEZ DE JESUS, LUIS RAMON | Address on file | | | | | | | |
| 469102 | RODRIGUEZ DE JESUS, LYDIA | Address on file | | | | | | | |
| 469103 | RODRIGUEZ DE JESUS, LYNDA | Address on file | | | | | | | |
| 469104 | RODRIGUEZ DE JESUS, MARGARITA | Address on file | | | | | | | |
| 469105 | RODRIGUEZ DE JESUS, MARGARITA D | Address on file | | | | | | | |
| 469106 | RODRIGUEZ DE JESUS, MARIA | Address on file | | | | | | | |
| 817418 | RODRIGUEZ DE JESUS, MARIA C | Address on file | | | | | | | |
| 469107 | RODRIGUEZ DE JESUS, MARIA DE | Address on file | | | | | | | |
| 469108 | RODRIGUEZ DE JESUS, MARIA DEL C | Address on file | | | | | | | |
| 469109 | RODRIGUEZ DE JESUS, MARIA M | Address on file | | | | | | | |
| 817419 | RODRIGUEZ DE JESUS, MARIBEL | Address on file | | | | | | | |
| 469110 | RODRIGUEZ DE JESUS, MARIBEL E | Address on file | | | | | | | |
| 469111 | RODRIGUEZ DE JESUS, MARIELI | Address on file | | | | | | | |
| 469112 | RODRIGUEZ DE JESUS, MARILYN | Address on file | | | | | | | |
| 469113 | RODRIGUEZ DE JESUS, MARIO | Address on file | | | | | | | |
| 469114 | RODRIGUEZ DE JESUS, MARTA | Address on file | | | | | | | |
| 469115 | RODRIGUEZ DE JESUS, MARTA I | Address on file | | | | | | | |
| 1858754 | Rodriguez De Jesus, Marta Ivette | Address on file | | | | | | | |
| 469116 | RODRIGUEZ DE JESUS, MAYRA | Address on file | | | | | | | |
| 469117 | RODRIGUEZ DE JESUS, MELISSA | Address on file | | | | | | | |
| 469118 | RODRIGUEZ DE JESUS, MELISSA | Address on file | | | | | | | |
| 469119 | Rodriguez De Jesus, Miguel | Address on file | | | | | | | |
| 1421526 | RODRÍGUEZ DE JESÚS, MIGUEL | Address on file | | | | | | | |
| 1421526 | RODRÍGUEZ DE JESÚS, MIGUEL | Address on file | | | | | | | |
| 469121 | RODRIGUEZ DE JESUS, MILAGROS | Address on file | | | | | | | |
| 469123 | RODRIGUEZ DE JESUS, NANCY | Address on file | | | | | | | |
| 469122 | RODRIGUEZ DE JESUS, NANCY | Address on file | | | | | | | |
| 469124 | RODRIGUEZ DE JESUS, NATALIA | Address on file | | | | | | | |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | Address on file | | | | | | | |
| 1854230 | Rodriguez De Jesus, Nellie | Address on file | | | | | | | |
| 469126 | RODRIGUEZ DE JESUS, NELSON | Address on file | | | | | | | |
| 469128 | RODRIGUEZ DE JESUS, NILSA E | Address on file | | | | | | | |
| 469129 | RODRIGUEZ DE JESUS, NORMA | Address on file | | | | | | | |
| 469130 | RODRIGUEZ DE JESUS, OMAR | Address on file | | | | | | | |
| 469131 | RODRIGUEZ DE JESUS, PABLO | Address on file | | | | | | | |
| 469132 | RODRIGUEZ DE JESUS, PAULA | Address on file | | | | | | | |
| 469133 | Rodriguez De Jesus, Pedro A | Address on file | | | | | | | |
| 469134 | RODRIGUEZ DE JESUS, RICHARD | Address on file | | | | | | | |
| 469135 | Rodriguez De Jesus, Roberto | Address on file | | | | | | | |
| 1954953 | RODRIGUEZ DE JESUS, ROSA | Address on file | | | | | | | |
| 469136 | RODRIGUEZ DE JESUS, ROSA | Address on file | | | | | | | |
| 469137 | RODRIGUEZ DE JESUS, ROSA JULIA | Address on file | | | | | | | |
| 469138 | RODRIGUEZ DE JESUS, RUBEN | Address on file | | | | | | | |
| 469139 | RODRIGUEZ DE JESUS, SARA E | Address on file | | | | | | | |
| 1896357 | RODRIGUEZ DE JESUS, SENAIDA | Address on file | | | | | | | |
| 469140 | RODRIGUEZ DE JESUS, SENAIDA | Address on file | | | | | | | |
| 817420 | RODRIGUEZ DE JESUS, SENAIDA | Address on file | | | | | | | |
| 1765219 | Rodriguez De Jesús, Senaida | Address on file | | | | | | | |
| 469141 | RODRIGUEZ DE JESUS, SHARON Y | Address on file | | | | | | | |
| 469142 | Rodriguez De Jesus, Tabita | Address on file | | | | | | | |
| 469143 | RODRIGUEZ DE JESUS, TANIA | Address on file | | | | | | | |
| 469144 | RODRIGUEZ DE JESUS, TERESA | Address on file | | | | | | | |
| 469145 | RODRIGUEZ DE JESUS, TERESA M | Address on file | | | | | | | |
| 469146 | RODRIGUEZ DE JESUS, VIOLETA | Address on file | | | | | | | |
| 469147 | RODRIGUEZ DE JESUS, VIONNETTE G | Address on file | | | | | | | |
| 854698 | RODRIGUEZ DE JESUS, VIVIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469148 | RODRIGUEZ DE JESUS, VIVIAN | Address on file | | | | | | | |
| 469149 | RODRIGUEZ DE JESUS, WALESKA | Address on file | | | | | | | |
| 469150 | RODRIGUEZ DE JESUS, WILLIAM | Address on file | | | | | | | |
| 1758699 | RODRIGUEZ DE JESUS, YESSENIA | Address on file | | | | | | | |
| 469152 | RODRIGUEZ DE JESUS, YESSICA | Address on file | | | | | | | |
| 469153 | RODRIGUEZ DE JESUS, YEZER S | Address on file | | | | | | | |
| 817421 | RODRIGUEZ DE JEUS, ALISHKA M | Address on file | | | | | | | |
| 469154 | RODRIGUEZ DE LA CRUZ, CESAR | Address on file | | | | | | | |
| 817422 | RODRIGUEZ DE LA CRUZ, INES | Address on file | | | | | | | |
| 469155 | RODRIGUEZ DE LA CRUZ, VIOLA | Address on file | | | | | | | |
| 469156 | RODRIGUEZ DE LA CRUZ, YARIVETTE | Address on file | | | | | | | |
| 469157 | RODRIGUEZ DE LA FUENTE, NANCY | Address on file | | | | | | | |
| 469158 | RODRIGUEZ DE LA PAZ, JOSE J | Address on file | | | | | | | |
| 469160 | RODRIGUEZ DE LA ROSA, BRENDA | Address on file | | | | | | | |
| 469159 | RODRIGUEZ DE LA ROSA, BRENDA | Address on file | | | | | | | |
| 1421527 | RODRÍGUEZ DE LA ROSA, BRENDA | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | | | CAROLINA | PR | 00979 | |
| 469161 | RODRIGUEZ DE LA ROSA, FARRAH MARIE | Address on file | | | | | | | |
| 469163 | RODRIGUEZ DE LA ROSA, MISAEL | Address on file | | | | | | | |
| 469164 | RODRIGUEZ DE LA VILLA, CARMEN M | Address on file | | | | | | | |
| 469165 | RODRIGUEZ DE LABOY, NEREIDA | Address on file | | | | | | | |
| 469166 | RODRIGUEZ DE LAS NUECES, LUIS | Address on file | | | | | | | |
| 469167 | RODRIGUEZ DE LEON, CARMEN D. | Address on file | | | | | | | |
| 469168 | RODRIGUEZ DE LEON, CINDY | Address on file | | | | | | | |
| 469169 | RODRIGUEZ DE LEON, CYNTHIA | Address on file | | | | | | | |
| 469170 | RODRIGUEZ DE LEON, DAVID R | Address on file | | | | | | | |
| 469171 | RODRIGUEZ DE LEON, EFRAIN | Address on file | | | | | | | |
| 469172 | RODRIGUEZ DE LEON, EFRAIN J. | Address on file | | | | | | | |
| 835102 | Rodriguez de Leon, Elizabeth | Address on file | | | | | | | |
| 469173 | RODRIGUEZ DE LEON, FELIX | Address on file | | | | | | | |
| 1956833 | Rodriguez de Leon, Felix A. | Address on file | | | | | | | |
| 469174 | Rodriguez De Leon, Francisco | Address on file | | | | | | | |
| 2132449 | Rodriguez De Leon, Ileana | Address on file | | | | | | | |
| 469176 | RODRIGUEZ DE LEON, IVAN S | Address on file | | | | | | | |
| 469177 | RODRIGUEZ DE LEON, IVELISSE | Address on file | | | | | | | |
| 469178 | RODRIGUEZ DE LEON, IVELISSE | Address on file | | | | | | | |
| 1769834 | Rodriguez De Leon, Iveusse | Address on file | | | | | | | |
| 469179 | RODRIGUEZ DE LEON, JEANNETTE | Address on file | | | | | | | |
| 469180 | RODRIGUEZ DE LEON, JORGE L. | Address on file | | | | | | | |
| 469182 | RODRIGUEZ DE LEON, JOSE | Address on file | | | | | | | |
| 469183 | RODRIGUEZ DE LEON, JUAN | Address on file | | | | | | | |
| 469184 | RODRIGUEZ DE LEON, JUAN | Address on file | | | | | | | |
| 469185 | RODRIGUEZ DE LEON, JUAN R | Address on file | | | | | | | |
| 469186 | RODRIGUEZ DE LEON, JUANA | Address on file | | | | | | | |
| 469187 | RODRIGUEZ DE LEON, LOURDES | Address on file | | | | | | | |
| 469188 | RODRIGUEZ DE LEON, LUIS M | Address on file | | | | | | | |
| 712492 | RODRIGUEZ DE LEON, MARIA L | Address on file | | | | | | | |
| 469189 | RODRIGUEZ DE LEON, MARIA L | Address on file | | | | | | | |
| 1481072 | RODRIGUEZ DE LEON, MARIA L. | Address on file | | | | | | | |
| 469190 | RODRIGUEZ DE LEON, MIGUEL | Address on file | | | | | | | |
| 469191 | RODRIGUEZ DE LEON, MILAGROS | Address on file | | | | | | | |
| 469192 | RODRIGUEZ DE LEON, NATALIE | Address on file | | | | | | | |
| 469193 | RODRIGUEZ DE LEON, NORMA | Address on file | | | | | | | |
| 469194 | RODRIGUEZ DE LEON, RAFAEL A | Address on file | | | | | | | |
| 817423 | RODRIGUEZ DE LEON, SONIA | Address on file | | | | | | | |
| 817424 | RODRIGUEZ DE LEON, SONIA | Address on file | | | | | | | |
| 469196 | RODRIGUEZ DE LEON, SONIA I | Address on file | | | | | | | |
| 1962594 | RODRIGUEZ DE LEON, SONIA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469197 | RODRIGUEZ DE LEON, YVETTE | Address on file | | | | | | | |
| 469198 | RODRIGUEZ DE LOS SANTOS, FELIPE | Address on file | | | | | | | |
| 469200 | RODRIGUEZ DE LUGO, CASILDA | Address on file | | | | | | | |
| 469201 | RODRIGUEZ DE LUYANDA, WANDA | Address on file | | | | | | | |
| 469202 | RODRIGUEZ DE MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 469203 | RODRIGUEZ DE MARTINEZ, MARIA E. | Address on file | | | | | | | |
| 469204 | RODRIGUEZ DE MONSANTO, NELLY | Address on file | | | | | | | |
| 469205 | RODRIGUEZ DE MORALES, JESSICA | Address on file | | | | | | | |
| 469206 | RODRIGUEZ DE OMS, NEREIDA | Address on file | | | | | | | |
| 849928 | RODRIGUEZ DE ORONOZ DOLORES | URB TORRIMAR ALTO | K-4 BAMBOO DRIVE | | | GUAYNABO | PR | 00966 | |
| 469207 | RODRIGUEZ DE ORTEGA, MIRIAM | Address on file | | | | | | | |
| 1879306 | RODRIGUEZ DE PABLO, JOESSY | Address on file | | | | | | | |
| 469208 | RODRIGUEZ DE PEREZ, MIRNA | Address on file | | | | | | | |
| 469209 | RODRIGUEZ DE PEREZ, NOEMI | Address on file | | | | | | | |
| 469210 | RODRIGUEZ DE QUILES, MYRNA | Address on file | | | | | | | |
| 469211 | RODRIGUEZ DE RAMIREZ, MARISOL | Address on file | | | | | | | |
| 1830677 | RODRIGUEZ DE RAMOS, MARELYN | Address on file | | | | | | | |
| 469212 | RODRIGUEZ DE RAMOS, MARIANA | Address on file | | | | | | | |
| 469213 | RODRIGUEZ DE RIVERA, MIRIAM | Address on file | | | | | | | |
| 1534866 | Rodríguez De Romero, Milagros | Address on file | | | | | | | |
| 469214 | RODRIGUEZ DE ROSA, JUANA M | Address on file | | | | | | | |
| 469215 | RODRIGUEZ DE SANCHEZ, NEIDA | Address on file | | | | | | | |
| 469216 | RODRIGUEZ DE SANTANA, GERTRUDIS | Address on file | | | | | | | |
| 469217 | RODRIGUEZ DE SEVILLA, LETICIA M. | Address on file | | | | | | | |
| 469218 | RODRIGUEZ DE SILVA, ZORAIDA | Address on file | | | | | | | |
| 469219 | RODRIGUEZ DE SOLLA, CARMEN L. | Address on file | | | | | | | |
| 469220 | RODRIGUEZ DE SOTO, ISABEL | Address on file | | | | | | | |
| 469221 | RODRIGUEZ DE SOTO, RUTH | Address on file | | | | | | | |
| 469222 | RODRIGUEZ DE TAVAREZ, NOEMI | Address on file | | | | | | | |
| 469223 | RODRIGUEZ DE TORO, IRIS M | Address on file | | | | | | | |
| 1503300 | Rodriguez de Vazquez, Luz Iraida and Luis Enrique Vazquez-Zayas | Address on file | | | | | | | |
| 849929 | RODRIGUEZ DE VIVONI MARIA M | PO BOX 1365 | | | | CAGUAS | PR | 00726 | |
| 469224 | RODRIGUEZ DE WEST, ALISIS A | Address on file | | | | | | | |
| 469225 | RODRIGUEZ DE _JESUS, ANA D | Address on file | | | | | | | |
| 469226 | RODRIGUEZ DE _JESUS, GLORIA E | Address on file | | | | | | | |
| 469227 | RODRIGUEZ DEBERLING, CARMEN | Address on file | | | | | | | |
| 469228 | RODRIGUEZ DECLET, ELIZABETH | Address on file | | | | | | | |
| 469229 | RODRIGUEZ DECLET, JORGE | Address on file | | | | | | | |
| 1631801 | RODRIGUEZ DECLET, LOURDES | Address on file | | | | | | | |
| 1631066 | RODRIGUEZ DECLET, LOURDES | Address on file | | | | | | | |
| 817425 | RODRIGUEZ DECLET, LOURDES | Address on file | | | | | | | |
| 817426 | RODRIGUEZ DECLET, LOURDES | Address on file | | | | | | | |
| 469231 | RODRIGUEZ DECLET, MAYRA I. | Address on file | | | | | | | |
| 469232 | RODRIGUEZ DECOS, SABRINA | Address on file | | | | | | | |
| 469233 | RODRIGUEZ DEDEYILOGLOU, LUIS | Address on file | | | | | | | |
| 469235 | RODRIGUEZ DEJESUS, SARAH | Address on file | | | | | | | |
| 1806952 | Rodriguez DeJesus, Senaida | Address on file | | | | | | | |
| 2155921 | RODRIGUEZ DEJESUS, WILLIAM | Address on file | | | | | | | |
| 469236 | RODRIGUEZ DEJESUS, YESSENIA | Address on file | | | | | | | |
| 469237 | RODRIGUEZ DEL REY, LISSETTE | Address on file | | | | | | | |
| 856956 | RODRIGUEZ DEL RIO MD, FELIX | 1 Las Cumbres Shopp Center | | | | San Juan | PR | 00926 | |
| 469239 | RODRIGUEZ DEL RIO, ANA M. | Address on file | | | | | | | |
| 469240 | RODRIGUEZ DEL RIO, JILLY | Address on file | | | | | | | |
| 469241 | RODRIGUEZ DEL RIO, JULISSA | Address on file | | | | | | | |
| 469242 | RODRIGUEZ DEL RIO, MARIANGEL | Address on file | | | | | | | |
| 469243 | RODRIGUEZ DEL RIO, MARISOL | Address on file | | | | | | | |
| 817427 | RODRIGUEZ DEL RIO, MARISOL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817428 | RODRIGUEZ DEL RIO, PATRICIA | Address on file | | | | | | | |
| 469244 | RODRIGUEZ DEL RIO, RICARDO | Address on file | | | | | | | |
| 469245 | RODRIGUEZ DEL RIO, RICHARD | Address on file | | | | | | | |
| 1421528 | RODRIGUEZ DEL TORO, CHARIZ | NORANA SÁNCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 469246 | RODRIGUEZ DEL TORO, CHARIZ | Address on file | | | | | | | |
| 1754942 | Rodriguez Del Toro, Jennifer | Address on file | | | | | | | |
| 469248 | RODRIGUEZ DEL TORO, JOSE M. | Address on file | | | | | | | |
| 469249 | RODRIGUEZ DEL VALLE, ANA | Address on file | | | | | | | |
| 469250 | RODRIGUEZ DEL VALLE, ANA | Address on file | | | | | | | |
| 469251 | RODRIGUEZ DEL VALLE, ANA M | Address on file | | | | | | | |
| 469252 | RODRIGUEZ DEL VALLE, ANEUDY | Address on file | | | | | | | |
| 469253 | RODRIGUEZ DEL VALLE, CARLOS | Address on file | | | | | | | |
| 469254 | RODRIGUEZ DEL VALLE, DAVID | Address on file | | | | | | | |
| 469256 | RODRIGUEZ DEL VALLE, DELMARIE | Address on file | | | | | | | |
| 469255 | Rodriguez Del Valle, Delmarie | Address on file | | | | | | | |
| 2111594 | Rodriguez del Valle, Edgar M | Address on file | | | | | | | |
| 469257 | RODRIGUEZ DEL VALLE, EDGAR M | Address on file | | | | | | | |
| 469258 | RODRIGUEZ DEL VALLE, ERICK | Address on file | | | | | | | |
| 469259 | RODRIGUEZ DEL VALLE, FRANCIS | Address on file | | | | | | | |
| 469260 | RODRIGUEZ DEL VALLE, GERARDO FELIPE | Address on file | | | | | | | |
| 2116845 | Rodriguez Del Valle, Heriberto | Address on file | | | | | | | |
| 469261 | RODRIGUEZ DEL VALLE, HERMINIO | Address on file | | | | | | | |
| 469262 | RODRIGUEZ DEL VALLE, HILDA | Address on file | | | | | | | |
| 223622 | RODRIGUEZ DEL VALLE, HILDA | Address on file | | | | | | | |
| 469263 | RODRIGUEZ DEL VALLE, IRIS | Address on file | | | | | | | |
| 817429 | RODRIGUEZ DEL VALLE, JEANETTE | Address on file | | | | | | | |
| 469264 | RODRIGUEZ DEL VALLE, JOHN G | Address on file | | | | | | | |
| 817430 | RODRIGUEZ DEL VALLE, JOHN G | Address on file | | | | | | | |
| 469265 | RODRIGUEZ DEL VALLE, JOSE | Address on file | | | | | | | |
| 469266 | RODRIGUEZ DEL VALLE, JOSE | Address on file | | | | | | | |
| 469181 | RODRIGUEZ DEL VALLE, JOSE | Address on file | | | | | | | |
| 469267 | RODRIGUEZ DEL VALLE, JUAN | Address on file | | | | | | | |
| 469268 | RODRIGUEZ DEL VALLE, JUAN A. | Address on file | | | | | | | |
| 469269 | RODRIGUEZ DEL VALLE, LEYVA | Address on file | | | | | | | |
| 469270 | RODRIGUEZ DEL VALLE, LUZ I. | Address on file | | | | | | | |
| 469271 | RODRIGUEZ DEL VALLE, LYVIA | Address on file | | | | | | | |
| 469272 | RODRIGUEZ DEL VALLE, LYVIA N. | Address on file | | | | | | | |
| 469273 | RODRIGUEZ DEL VALLE, MATILDE | Address on file | | | | | | | |
| 469274 | Rodriguez Del Valle, Omar | Address on file | | | | | | | |
| 469275 | RODRIGUEZ DEL VALLE, OSCAR | Address on file | | | | | | | |
| 469276 | RODRIGUEZ DEL VALLE, RAMON | Address on file | | | | | | | |
| 469277 | RODRIGUEZ DEL VALLE, RAYMOND | Address on file | | | | | | | |
| 469278 | RODRIGUEZ DEL VALLE, ROSANGELA | Address on file | | | | | | | |
| 1421529 | RODRIGUEZ DEL VALLE, SAMARA | LUIS CARRAU LEBRÓN | URB. GOLDEN GATE G-137 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 469279 | RODRIGUEZ DEL VALLE, SUGEY | Address on file | | | | | | | |
| 2034539 | Rodriguez Del Valle, Teresita | Address on file | | | | | | | |
| 2092253 | Rodriguez Del Valle, Teresita | Address on file | | | | | | | |
| 469280 | RODRIGUEZ DEL VALLE, TERESITA | Address on file | | | | | | | |
| 469281 | RODRIGUEZ DEL VALLE, TOMAS | Address on file | | | | | | | |
| 817431 | RODRIGUEZ DEL VALLE, YAMILETTE | Address on file | | | | | | | |
| 469282 | RODRIGUEZ DEL VALLE, YAMILETTE | Address on file | | | | | | | |
| 469283 | RODRIGUEZ DEL, RI C | Address on file | | | | | | | |
| 1675932 | RODRIGUEZ DELANNOY , IVETTE | Address on file | | | | | | | |
| 469284 | RODRIGUEZ DELANNOY, CARLOS | Address on file | | | | | | | |
| 469285 | RODRIGUEZ DELANNOY, CARLOS M. | Address on file | | | | | | | |
| 854699 | RODRIGUEZ DELANNOY, CARLOS M. | Address on file | | | | | | | |
| 469286 | RODRIGUEZ DELGADO & LOPEZ SOLE | Address on file | | | | | | | |
| 469287 | RODRIGUEZ DELGADO MD, IRIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2605 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469288 | RODRIGUEZ DELGADO MD, RICARDO L | Address on file | | | | | | | |
| 469289 | RODRIGUEZ DELGADO PSYD, DIANA M | Address on file | | | | | | | |
| 469290 | RODRIGUEZ DELGADO, ADLYN D | Address on file | | | | | | | |
| 469291 | RODRIGUEZ DELGADO, ALEJANDRO | Address on file | | | | | | | |
| 469292 | RODRIGUEZ DELGADO, ALEJANDRO | Address on file | | | | | | | |
| 469293 | Rodriguez Delgado, Alida | Address on file | | | | | | | |
| 469294 | Rodriguez Delgado, Antonio | Address on file | | | | | | | |
| 469295 | RODRIGUEZ DELGADO, BENJAMIN | Address on file | | | | | | | |
| 469296 | RODRIGUEZ DELGADO, BRYAN | Address on file | | | | | | | |
| 469297 | RODRIGUEZ DELGADO, CARLOS | Address on file | | | | | | | |
| 469298 | RODRIGUEZ DELGADO, CARLOS J | Address on file | | | | | | | |
| 469299 | RODRIGUEZ DELGADO, CHRISTIAN | Address on file | | | | | | | |
| 817432 | RODRIGUEZ DELGADO, CHRISTIAN G | Address on file | | | | | | | |
| 817433 | RODRIGUEZ DELGADO, DAISY | Address on file | | | | | | | |
| 469300 | RODRIGUEZ DELGADO, DAISY | Address on file | | | | | | | |
| 469301 | RODRIGUEZ DELGADO, DALMA | Address on file | | | | | | | |
| 469302 | RODRIGUEZ DELGADO, DANIEL | Address on file | | | | | | | |
| 469303 | RODRIGUEZ DELGADO, DORKA | Address on file | | | | | | | |
| 469304 | RODRIGUEZ DELGADO, EDUARDO | Address on file | | | | | | | |
| 469305 | RODRIGUEZ DELGADO, EDWIN | Address on file | | | | | | | |
| 469306 | RODRIGUEZ DELGADO, ELIPHAZ | Address on file | | | | | | | |
| 469307 | RODRIGUEZ DELGADO, ERIC | Address on file | | | | | | | |
| 2164997 | Rodriguez Delgado, Esteban | Address on file | | | | | | | |
| 469308 | RODRIGUEZ DELGADO, EVELYN | Address on file | | | | | | | |
| 469309 | RODRIGUEZ DELGADO, EVELYN | Address on file | | | | | | | |
| 469310 | RODRIGUEZ DELGADO, EVELYN | Address on file | | | | | | | |
| 817434 | RODRIGUEZ DELGADO, EVELYN | Address on file | | | | | | | |
| 817435 | RODRIGUEZ DELGADO, FRANCELIN | Address on file | | | | | | | |
| 469311 | RODRIGUEZ DELGADO, FRANCELINE | Address on file | | | | | | | |
| 1880977 | RODRIGUEZ DELGADO, FRANCELINE | Address on file | | | | | | | |
| 469312 | RODRIGUEZ DELGADO, FRANKIE | Address on file | | | | | | | |
| 469314 | RODRIGUEZ DELGADO, GENARO | Address on file | | | | | | | |
| 469313 | Rodriguez Delgado, Genaro | Address on file | | | | | | | |
| 469315 | RODRIGUEZ DELGADO, HECTOR | Address on file | | | | | | | |
| 469316 | RODRIGUEZ DELGADO, HECTOR I | Address on file | | | | | | | |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | Address on file | | | | | | | |
| 2158452 | Rodriguez Delgado, Jaime | Address on file | | | | | | | |
| 1981742 | RODRIGUEZ DELGADO, JOCELYNE Y | Address on file | | | | | | | |
| 469318 | RODRIGUEZ DELGADO, JOCELYNE Y | Address on file | | | | | | | |
| 817436 | RODRIGUEZ DELGADO, JOCELYNE Y | Address on file | | | | | | | |
| 469319 | RODRIGUEZ DELGADO, JOSE | Address on file | | | | | | | |
| 469320 | RODRIGUEZ DELGADO, JOSE | Address on file | | | | | | | |
| 1929110 | Rodriguez Delgado, Jose Ismael | Address on file | | | | | | | |
| 1929110 | Rodriguez Delgado, Jose Ismael | Address on file | | | | | | | |
| 469321 | RODRIGUEZ DELGADO, JOSE J. | Address on file | | | | | | | |
| 469322 | RODRIGUEZ DELGADO, JOSE L. | Address on file | | | | | | | |
| 469323 | RODRIGUEZ DELGADO, JOSE M. | Address on file | | | | | | | |
| 469324 | RODRIGUEZ DELGADO, JOSE O | Address on file | | | | | | | |
| 469325 | RODRIGUEZ DELGADO, JOSEFINA | Address on file | | | | | | | |
| 469326 | RODRIGUEZ DELGADO, JUAN | Address on file | | | | | | | |
| 469327 | RODRIGUEZ DELGADO, JUAN I. | Address on file | | | | | | | |
| 469328 | RODRIGUEZ DELGADO, JUAN M. | Address on file | | | | | | | |
| 854700 | RODRIGUEZ DELGADO, JUAN MANUEL | Address on file | | | | | | | |
| 469329 | RODRIGUEZ DELGADO, JULIO | Address on file | | | | | | | |
| 469330 | RODRIGUEZ DELGADO, LIZANDRA | Address on file | | | | | | | |
| 2179071 | Rodriguez Delgado, Lourdes | Address on file | | | | | | | |
| 469331 | RODRIGUEZ DELGADO, LUIS D | Address on file | | | | | | | |
| 469332 | RODRIGUEZ DELGADO, LUIS D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469333 | RODRIGUEZ DELGADO, LUZ | Address on file | | | | | | | |
| 817437 | RODRIGUEZ DELGADO, LUZ | Address on file | | | | | | | |
| 1793191 | Rodriguez Delgado, Luz D. | Address on file | | | | | | | |
| 1793191 | Rodriguez Delgado, Luz D. | Address on file | | | | | | | |
| 1999575 | Rodriguez Delgado, Luz D. | Address on file | | | | | | | |
| 817438 | RODRIGUEZ DELGADO, MARIA DE LOS | Address on file | | | | | | | |
| 469334 | RODRIGUEZ DELGADO, MARIA DE LOS A | Address on file | | | | | | | |
| 2098312 | Rodriguez Delgado, Marielis | Address on file | | | | | | | |
| 469335 | RODRIGUEZ DELGADO, MARIELIS | Address on file | | | | | | | |
| 469336 | RODRIGUEZ DELGADO, MAYRA | Address on file | | | | | | | |
| 1584708 | Rodriguez Delgado, Mayra | Address on file | | | | | | | |
| 469337 | RODRIGUEZ DELGADO, MELISSA | Address on file | | | | | | | |
| 469338 | RODRIGUEZ DELGADO, MICHELLE | Address on file | | | | | | | |
| 469339 | RODRIGUEZ DELGADO, MIGUEL | Address on file | | | | | | | |
| 469340 | RODRIGUEZ DELGADO, NEYZA | Address on file | | | | | | | |
| 469341 | RODRIGUEZ DELGADO, OSCAR | Address on file | | | | | | | |
| 469342 | RODRIGUEZ DELGADO, OSVALDO | Address on file | | | | | | | |
| 469343 | RODRIGUEZ DELGADO, PABLO | Address on file | | | | | | | |
| 469344 | RODRIGUEZ DELGADO, RAMILDA | Address on file | | | | | | | |
| 2036637 | Rodriguez Delgado, Ramilda | Address on file | | | | | | | |
| 2042689 | Rodriguez Delgado, Ramilda | Address on file | | | | | | | |
| 469345 | RODRIGUEZ DELGADO, RAMONA | Address on file | | | | | | | |
| 469346 | RODRIGUEZ DELGADO, RAMUEL | Address on file | | | | | | | |
| 1744071 | Rodriguez Delgado, Rene | Address on file | | | | | | | |
| 469348 | RODRIGUEZ DELGADO, ROBERTO | Address on file | | | | | | | |
| 469349 | RODRIGUEZ DELGADO, ROBERTO | Address on file | | | | | | | |
| 469350 | RODRIGUEZ DELGADO, ROBERTO | Address on file | | | | | | | |
| 469351 | RODRIGUEZ DELGADO, RODNEY | Address on file | | | | | | | |
| 469352 | RODRIGUEZ DELGADO, ROSA | Address on file | | | | | | | |
| 469353 | RODRIGUEZ DELGADO, SARA I | Address on file | | | | | | | |
| 469354 | RODRIGUEZ DELGADO, SARAH I. | Address on file | | | | | | | |
| 469355 | RODRIGUEZ DELGADO, VANESSA M | Address on file | | | | | | | |
| 817439 | RODRIGUEZ DELGADO, WANDA | Address on file | | | | | | | |
| 469356 | RODRIGUEZ DELGADO, WANDA | Address on file | | | | | | | |
| 469357 | RODRIGUEZ DELGADO, WANDA | Address on file | | | | | | | |
| 469358 | RODRIGUEZ DELGADO, WANDA I | Address on file | | | | | | | |
| 817440 | RODRIGUEZ DELGADO, WANDA I. | Address on file | | | | | | | |
| 469359 | RODRIGUEZ DELGADO, WANDI | Address on file | | | | | | | |
| 469360 | RODRIGUEZ DELGADO, WILLIAMS | Address on file | | | | | | | |
| 469361 | RODRIGUEZ DELGADO, WILMA | Address on file | | | | | | | |
| 469362 | RODRIGUEZ DELGADO, ZULAIKA | Address on file | | | | | | | |
| 469363 | Rodriguez Deliz, Anastacia | Address on file | | | | | | | |
| 469364 | RODRIGUEZ DELIZ, MILDRED | Address on file | | | | | | | |
| 469365 | Rodriguez Deliz, Rebecca | Address on file | | | | | | | |
| 469366 | RODRIGUEZ DELRIO, PATRICIA | Address on file | | | | | | | |
| 1987539 | Rodriguez Denis, Erik | Address on file | | | | | | | |
| 1987539 | Rodriguez Denis, Erik | Address on file | | | | | | | |
| 469367 | Rodriguez Denis, Erik | Address on file | | | | | | | |
| 469368 | RODRIGUEZ DENIS, INES M | Address on file | | | | | | | |
| 817441 | RODRIGUEZ DENIS, IVAN | Address on file | | | | | | | |
| 469369 | RODRIGUEZ DENIS, IVAN Y | Address on file | | | | | | | |
| 469370 | RODRIGUEZ DENIS, RICHARD | Address on file | | | | | | | |
| 469371 | RODRIGUEZ DENIS, SILINETTE M | Address on file | | | | | | | |
| 469372 | RODRIGUEZ DENIZAR, CEFERINO | Address on file | | | | | | | |
| 469373 | RODRIGUEZ DENIZARD, MIGUEL | Address on file | | | | | | | |
| 469374 | RODRIGUEZ DESALDEN MD, NATALIE | Address on file | | | | | | | |
| 469375 | RODRIGUEZ DESIDERIO, MARIA | Address on file | | | | | | | |
| 2055906 | Rodriguez Dessus , Luis F. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1895812 | Rodriguez Dessus , Sol A. | Address on file | | | | | | | |
| 1931492 | Rodriguez Dessus, Luis F. | Address on file | | | | | | | |
| 1964876 | Rodriguez Dessus, Sol A | Address on file | | | | | | | |
| 469376 | RODRIGUEZ DEYNE, RAUL | Address on file | | | | | | | |
| 1421531 | RODRIGUEZ DEYNES, VICTOR | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 1514152 | Rodriguez Deynes, Victor | Address on file | | | | | | | |
| 469377 | RODRIGUEZ DEYNES, VICTOR A | Address on file | | | | | | | |
| 469378 | RODRIGUEZ DIAB, ANTONIO | Address on file | | | | | | | |
| 1643808 | RODRIGUEZ DIAZ , LIZETTE M. | Address on file | | | | | | | |
| 817442 | RODRIGUEZ DIAZ, ADELAIDA | Address on file | | | | | | | |
| 469379 | RODRIGUEZ DIAZ, ADELAIDA | Address on file | | | | | | | |
| 1753866 | Rodriguez Diaz, Adelaida | Address on file | | | | | | | |
| 2180261 | Rodriguez Diaz, Adelina | Calle Union 83 | Galerias Poncenas | | | Ponce | PR | 00730-3686 | |
| 1575322 | Rodriguez Diaz, Adelinda | Address on file | | | | | | | |
| 469380 | RODRIGUEZ DIAZ, ADLIN | Address on file | | | | | | | |
| 469381 | RODRIGUEZ DIAZ, ADLIN | Address on file | | | | | | | |
| 469383 | RODRIGUEZ DIAZ, ALBERTO | Address on file | | | | | | | |
| 469382 | RODRIGUEZ DIAZ, ALBERTO | Address on file | | | | | | | |
| 469384 | RODRIGUEZ DIAZ, ALEX E | Address on file | | | | | | | |
| 469386 | RODRIGUEZ DIAZ, ALEXANDRA | Address on file | | | | | | | |
| 469385 | RODRIGUEZ DIAZ, ALEXANDRA | Address on file | | | | | | | |
| 469387 | RODRIGUEZ DIAZ, ALEXIS | Address on file | | | | | | | |
| 469388 | RODRIGUEZ DIAZ, ALMA E | Address on file | | | | | | | |
| 469389 | RODRIGUEZ DIAZ, AMAURY | Address on file | | | | | | | |
| 469390 | RODRIGUEZ DIAZ, AMELIA | Address on file | | | | | | | |
| 469391 | RODRIGUEZ DIAZ, ANA | Address on file | | | | | | | |
| 469199 | RODRIGUEZ DIAZ, ANA | Address on file | | | | | | | |
| 469392 | RODRIGUEZ DIAZ, ANA G | Address on file | | | | | | | |
| 817443 | RODRIGUEZ DIAZ, ANA L | Address on file | | | | | | | |
| 469393 | RODRIGUEZ DIAZ, ANA R | Address on file | | | | | | | |
| 2124777 | Rodriguez Diaz, Ana Rosa | Address on file | | | | | | | |
| 2124195 | Rodriguez Diaz, Ana Rosa | Address on file | | | | | | | |
| 469395 | RODRIGUEZ DIAZ, ANGEL | Address on file | | | | | | | |
| 469394 | RODRIGUEZ DIAZ, ANGEL | Address on file | | | | | | | |
| 469396 | RODRIGUEZ DIAZ, ANGEL E | Address on file | | | | | | | |
| 469397 | Rodriguez Diaz, Angel I. | Address on file | | | | | | | |
| 469398 | RODRIGUEZ DIAZ, ANGEL L. | Address on file | | | | | | | |
| 1882889 | Rodriguez Diaz, Angela | Address on file | | | | | | | |
| 469399 | RODRIGUEZ DIAZ, ANIBAL | Address on file | | | | | | | |
| 469400 | RODRIGUEZ DIAZ, ANIBAL | Address on file | | | | | | | |
| 469401 | RODRIGUEZ DIAZ, ANIBAL | Address on file | | | | | | | |
| 469402 | RODRIGUEZ DIAZ, ARLENE D | Address on file | | | | | | | |
| 469403 | RODRIGUEZ DIAZ, ARMANDO | Address on file | | | | | | | |
| 469404 | RODRIGUEZ DIAZ, ARMANDO | Address on file | | | | | | | |
| 817445 | RODRIGUEZ DIAZ, ASHLEY C | Address on file | | | | | | | |
| 469405 | RODRIGUEZ DIAZ, ASTRID L | Address on file | | | | | | | |
| 469406 | RODRIGUEZ DIAZ, AZALEA | Address on file | | | | | | | |
| 817446 | RODRIGUEZ DIAZ, BARBARA | Address on file | | | | | | | |
| 469407 | RODRIGUEZ DIAZ, BARBARA I | Address on file | | | | | | | |
| 1919963 | Rodriguez Diaz, Blanca E | Address on file | | | | | | | |
| 469409 | RODRIGUEZ DIAZ, BLANCA N. | Address on file | | | | | | | |
| 469410 | RODRIGUEZ DIAZ, BRENDA | Address on file | | | | | | | |
| 469411 | RODRIGUEZ DIAZ, BRIZAIDA | Address on file | | | | | | | |
| 469412 | RODRIGUEZ DIAZ, BRYAN | Address on file | | | | | | | |
| 469413 | RODRIGUEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 469414 | RODRIGUEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 469415 | RODRIGUEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 469416 | Rodriguez Diaz, Carlos A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257449 | RODRIGUEZ DIAZ, CARLOS R | Address on file | | | | | | | |
| 469418 | RODRIGUEZ DIAZ, CARMEN | Address on file | | | | | | | |
| 469419 | RODRIGUEZ DIAZ, CARMEN | Address on file | | | | | | | |
| 469420 | RODRIGUEZ DIAZ, CARMEN | Address on file | | | | | | | |
| 469421 | RODRIGUEZ DIAZ, CARMEN D | Address on file | | | | | | | |
| 469422 | RODRIGUEZ DIAZ, CARMEN G | Address on file | | | | | | | |
| 469423 | RODRIGUEZ DIAZ, CARMEN G. | Address on file | | | | | | | |
| 469424 | RODRIGUEZ DIAZ, CARMEN G. | Address on file | | | | | | | |
| 469425 | RODRIGUEZ DIAZ, CARMEN I | Address on file | | | | | | | |
| 817448 | RODRIGUEZ DIAZ, CARMEN I | Address on file | | | | | | | |
| 1878650 | Rodriguez Diaz, Carmen Iris | Address on file | | | | | | | |
| 469426 | RODRIGUEZ DIAZ, CARMEN IRIS | Address on file | | | | | | | |
| 1955591 | Rodriguez Diaz, Carmen L. | Address on file | | | | | | | |
| 469430 | RODRIGUEZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 469427 | RODRIGUEZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 469428 | RODRIGUEZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 469429 | RODRIGUEZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 817449 | RODRIGUEZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 817450 | RODRIGUEZ DIAZ, DAMARIS | Address on file | | | | | | | |
| 469431 | RODRIGUEZ DIAZ, DANIEL | Address on file | | | | | | | |
| 469432 | RODRIGUEZ DIAZ, DAYANARA | Address on file | | | | | | | |
| 469433 | RODRIGUEZ DIAZ, DAYANARA | Address on file | | | | | | | |
| 469434 | Rodriguez Diaz, Diana | Address on file | | | | | | | |
| 1995639 | Rodriguez Diaz, Domingo | Address on file | | | | | | | |
| 469435 | RODRIGUEZ DIAZ, EDDIE | Address on file | | | | | | | |
| 469436 | RODRIGUEZ DIAZ, EDGAR | Address on file | | | | | | | |
| 469437 | Rodriguez Diaz, Edgardo Rafael | Address on file | | | | | | | |
| 469439 | RODRIGUEZ DIAZ, ELENA | Address on file | | | | | | | |
| 469440 | RODRIGUEZ DIAZ, ELMER | Address on file | | | | | | | |
| 2126130 | Rodriguez Diaz, Elmer | Address on file | | | | | | | |
| 469441 | RODRIGUEZ DIAZ, ELMER | Address on file | | | | | | | |
| 854701 | RODRÍGUEZ DÍAZ, ELMER | Address on file | | | | | | | |
| 469442 | RODRIGUEZ DIAZ, EMITANIO | Address on file | | | | | | | |
| 469443 | RODRIGUEZ DIAZ, ENID | Address on file | | | | | | | |
| 817451 | RODRIGUEZ DIAZ, ENID | Address on file | | | | | | | |
| 469444 | RODRIGUEZ DIAZ, EPIFANIA | Address on file | | | | | | | |
| 469445 | RODRIGUEZ DIAZ, ERIC M. | Address on file | | | | | | | |
| 469446 | RODRIGUEZ DIAZ, ERNESTO M. | Address on file | | | | | | | |
| 1528883 | Rodriguez Diaz, Eryck | Address on file | | | | | | | |
| 1508948 | Rodriguez Diaz, Eryck | Address on file | | | | | | | |
| 469447 | RODRIGUEZ DIAZ, EVELYN | Address on file | | | | | | | |
| 469448 | RODRIGUEZ DIAZ, FELIX | Address on file | | | | | | | |
| 469449 | RODRIGUEZ DIAZ, FELIX | Address on file | | | | | | | |
| 469450 | RODRIGUEZ DIAZ, FLOR | Address on file | | | | | | | |
| 817452 | RODRIGUEZ DIAZ, FRANCISCO | Address on file | | | | | | | |
| 469451 | RODRIGUEZ DIAZ, FRANCISCO | Address on file | | | | | | | |
| 469452 | RODRIGUEZ DIAZ, FRANCISCO | Address on file | | | | | | | |
| 469453 | RODRIGUEZ DIAZ, GENESIS | Address on file | | | | | | | |
| 469454 | RODRIGUEZ DIAZ, GILBERTO | Address on file | | | | | | | |
| 469455 | RODRIGUEZ DIAZ, GILDA E. | Address on file | | | | | | | |
| 817453 | RODRIGUEZ DIAZ, GILMARIE | Address on file | | | | | | | |
| 469456 | RODRIGUEZ DIAZ, GUADALUPE | Address on file | | | | | | | |
| 469457 | RODRIGUEZ DIAZ, HARRY | Address on file | | | | | | | |
| 469458 | RODRIGUEZ DIAZ, HARRY | Address on file | | | | | | | |
| 1534478 | Rodriguez Diaz, Heriberto | Address on file | | | | | | | |
| 469459 | RODRIGUEZ DIAZ, HUMBERTO | Address on file | | | | | | | |
| 469460 | RODRIGUEZ DIAZ, ILDEFONSO | Address on file | | | | | | | |
| 469461 | RODRIGUEZ DIAZ, ILEANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2609 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469463 | RODRIGUEZ DIAZ, ILIA I. | Address on file | | | | | | | |
| 2085254 | Rodriguez Diaz, Iliana | Address on file | | | | | | | |
| 1905668 | RODRIGUEZ DIAZ, ILIANA | Address on file | | | | | | | |
| 2115732 | Rodriguez Diaz, Iliana | Address on file | | | | | | | |
| 469464 | RODRIGUEZ DIAZ, ILUMINADA | Address on file | | | | | | | |
| 469465 | RODRIGUEZ DIAZ, IRIS C. | Address on file | | | | | | | |
| 469466 | RODRIGUEZ DIAZ, IRMA | Address on file | | | | | | | |
| 469467 | RODRIGUEZ DIAZ, IRMA R. | Address on file | | | | | | | |
| 469468 | RODRIGUEZ DIAZ, IRMA R. | Address on file | | | | | | | |
| 469469 | RODRIGUEZ DIAZ, ISABEL | Address on file | | | | | | | |
| 469470 | RODRIGUEZ DIAZ, IVAN | Address on file | | | | | | | |
| 469471 | RODRIGUEZ DIAZ, IVELISSE | Address on file | | | | | | | |
| 469472 | Rodriguez Diaz, Jahaira | Address on file | | | | | | | |
| 469473 | RODRIGUEZ DIAZ, JAIME | Address on file | | | | | | | |
| 817454 | RODRIGUEZ DIAZ, JANET | Address on file | | | | | | | |
| 469474 | RODRIGUEZ DIAZ, JAVIER | Address on file | | | | | | | |
| 469475 | Rodriguez Diaz, Javier F | Address on file | | | | | | | |
| 469476 | RODRIGUEZ DIAZ, JAVISH | Address on file | | | | | | | |
| 469477 | RODRIGUEZ DIAZ, JEANNETTE | Address on file | | | | | | | |
| 469478 | Rodriguez Diaz, Jeroshka | Address on file | | | | | | | |
| 469479 | Rodriguez Diaz, Joan M | Address on file | | | | | | | |
| 1458665 | RODRIGUEZ DIAZ, JORGE L | Address on file | | | | | | | |
| 469480 | RODRIGUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 469462 | RODRIGUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 468377 | RODRIGUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 469481 | RODRIGUEZ DIAZ, JOSE A | Address on file | | | | | | | |
| 2079853 | Rodriguez Diaz, Jose A | Address on file | | | | | | | |
| 469482 | RODRIGUEZ DIAZ, JOSE A | Address on file | | | | | | | |
| 2026673 | RODRIGUEZ DIAZ, JOSE A. | Address on file | | | | | | | |
| 1943254 | Rodriguez Diaz, Jose A. | Address on file | | | | | | | |
| 1942084 | Rodriguez Diaz, Jose A. | Address on file | | | | | | | |
| 2102249 | Rodriguez Diaz, Jose A. | Address on file | | | | | | | |
| 469483 | RODRIGUEZ DIAZ, JOSE F | Address on file | | | | | | | |
| 469486 | Rodriguez Diaz, Jose L | Address on file | | | | | | | |
| 469485 | RODRIGUEZ DIAZ, JOSE L | Address on file | | | | | | | |
| 469487 | RODRIGUEZ DIAZ, JOSE M | Address on file | | | | | | | |
| 469488 | Rodriguez Diaz, Jose R. | Address on file | | | | | | | |
| 469489 | RODRIGUEZ DIAZ, JOSEFA | Address on file | | | | | | | |
| 469490 | RODRIGUEZ DIAZ, JOSUE | Address on file | | | | | | | |
| 469491 | Rodriguez Diaz, Jovana I. | Address on file | | | | | | | |
| 469492 | RODRIGUEZ DIAZ, JUAN | Address on file | | | | | | | |
| 469493 | RODRIGUEZ DIAZ, JUAN | Address on file | | | | | | | |
| 469494 | RODRIGUEZ DIAZ, JUAN | Address on file | | | | | | | |
| 469495 | Rodriguez Diaz, Juan A | Address on file | | | | | | | |
| 469496 | RODRIGUEZ DIAZ, JUAN L | Address on file | | | | | | | |
| 469497 | RODRIGUEZ DIAZ, JUANA B | Address on file | | | | | | | |
| 817456 | RODRIGUEZ DIAZ, JUANITA | Address on file | | | | | | | |
| 469498 | RODRIGUEZ DIAZ, JUDITH A | Address on file | | | | | | | |
| 469499 | RODRIGUEZ DIAZ, JUDITH M | Address on file | | | | | | | |
| 817457 | RODRIGUEZ DIAZ, JUDITH M | Address on file | | | | | | | |
| 469500 | RODRIGUEZ DIAZ, JULIA M | Address on file | | | | | | | |
| 469501 | RODRIGUEZ DIAZ, JULIO | Address on file | | | | | | | |
| 469502 | Rodriguez Diaz, Julio A | Address on file | | | | | | | |
| 469503 | RODRIGUEZ DIAZ, KAREN MARIE | Address on file | | | | | | | |
| 469504 | RODRIGUEZ DIAZ, KATHERINE | Address on file | | | | | | | |
| 469505 | RODRIGUEZ DIAZ, KAYRA | Address on file | | | | | | | |
| 817458 | RODRIGUEZ DIAZ, KEHYLA M | Address on file | | | | | | | |
| 469506 | RODRIGUEZ DIAZ, KRYTZIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2610 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469507 | RODRIGUEZ DIAZ, LESLIE | Address on file | | | | | | | |
| 266288 | RODRIGUEZ DIAZ, LESLIE A | Address on file | | | | | | | |
| 469508 | Rodriguez Diaz, Leslie A. | Address on file | | | | | | | |
| 469509 | RODRIGUEZ DIAZ, LESLY | Address on file | | | | | | | |
| 469510 | RODRIGUEZ DIAZ, LIANMARIE | Address on file | | | | | | | |
| 1752301 | Rodriguez Diaz, Lianmarie | Address on file | | | | | | | |
| 469511 | RODRIGUEZ DIAZ, LILLIAM | Address on file | | | | | | | |
| 1542263 | Rodriguez Diaz, Lillian | Address on file | | | | | | | |
| 1542263 | Rodriguez Diaz, Lillian | Address on file | | | | | | | |
| 817460 | RODRIGUEZ DIAZ, LILLIAN | Address on file | | | | | | | |
| 469512 | Rodriguez Diaz, Lionel J | Address on file | | | | | | | |
| 469513 | RODRIGUEZ DIAZ, LISANDRA | Address on file | | | | | | | |
| 817461 | RODRIGUEZ DIAZ, LISANDRA | Address on file | | | | | | | |
| 817462 | RODRIGUEZ DIAZ, LIZANDRA | Address on file | | | | | | | |
| 817463 | RODRIGUEZ DIAZ, LIZANDRA | Address on file | | | | | | | |
| 698674 | RODRIGUEZ DIAZ, LIZBETH | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 469514 | RODRIGUEZ DIAZ, LIZBETH | Address on file | | | | | | | |
| 817464 | RODRIGUEZ DIAZ, LIZETTE | Address on file | | | | | | | |
| 469516 | RODRIGUEZ DIAZ, LORNA | Address on file | | | | | | | |
| 468520 | RODRIGUEZ DIAZ, LOURDES | Address on file | | | | | | | |
| 469518 | RODRIGUEZ DIAZ, LUIS | Address on file | | | | | | | |
| 469517 | RODRIGUEZ DIAZ, LUIS | Address on file | | | | | | | |
| 469519 | RODRIGUEZ DIAZ, LUIS | Address on file | | | | | | | |
| 469520 | RODRIGUEZ DIAZ, LUIS | Address on file | | | | | | | |
| 469521 | RODRIGUEZ DIAZ, LUIS A | Address on file | | | | | | | |
| 469522 | RODRIGUEZ DIAZ, LUIS A. | Address on file | | | | | | | |
| 469523 | RODRIGUEZ DIAZ, LUIS ANGEL | Address on file | | | | | | | |
| 469524 | Rodriguez Diaz, Luis D | Address on file | | | | | | | |
| 469525 | RODRIGUEZ DIAZ, LUIS D. | Address on file | | | | | | | |
| 469526 | RODRIGUEZ DIAZ, LUIS DANIEL | Address on file | | | | | | | |
| 469527 | RODRIGUEZ DIAZ, LUZ A | Address on file | | | | | | | |
| 469529 | RODRIGUEZ DIAZ, LUZ E. | Address on file | | | | | | | |
| 469528 | RODRIGUEZ DIAZ, LUZ E. | Address on file | | | | | | | |
| 469530 | RODRIGUEZ DIAZ, LUZ E. | Address on file | | | | | | | |
| 469531 | RODRIGUEZ DIAZ, LUZ M | Address on file | | | | | | | |
| 817466 | RODRIGUEZ DIAZ, LYDIA | Address on file | | | | | | | |
| 469532 | RODRIGUEZ DIAZ, LYDIA Y | Address on file | | | | | | | |
| 469533 | RODRIGUEZ DIAZ, MARGARITA | Address on file | | | | | | | |
| 469534 | RODRIGUEZ DIAZ, MARGARITA | Address on file | | | | | | | |
| 817467 | RODRIGUEZ DIAZ, MARIA | Address on file | | | | | | | |
| 469535 | RODRIGUEZ DIAZ, MARIA | Address on file | | | | | | | |
| 2168084 | Rodriguez Diaz, Maria | Address on file | | | | | | | |
| 469536 | RODRIGUEZ DIAZ, MARIA | Address on file | | | | | | | |
| 469537 | RODRIGUEZ DIAZ, MARIA | Address on file | | | | | | | |
| 469538 | RODRIGUEZ DIAZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 469540 | RODRIGUEZ DIAZ, MARIA DEL R | Address on file | | | | | | | |
| 469541 | RODRIGUEZ DIAZ, MARIA E | Address on file | | | | | | | |
| 469542 | RODRIGUEZ DIAZ, MARIA E | Address on file | | | | | | | |
| 1999066 | Rodriguez Diaz, Maria E. | Address on file | | | | | | | |
| 469543 | RODRIGUEZ DIAZ, MARIA J | Address on file | | | | | | | |
| 469544 | RODRIGUEZ DIAZ, MARIA M | Address on file | | | | | | | |
| 2111036 | Rodriguez Diaz, Maria M. | Address on file | | | | | | | |
| 469545 | Rodriguez Diaz, Mariano | Address on file | | | | | | | |
| 469546 | RODRIGUEZ DIAZ, MARIBEL | Address on file | | | | | | | |
| 2188710 | Rodriguez Diaz, Maribel | Address on file | | | | | | | |
| 300870 | RODRIGUEZ DIAZ, MARIBEL | Address on file | | | | | | | |
| 817468 | RODRIGUEZ DIAZ, MARIELA | Address on file | | | | | | | |
| 2133116 | Rodriguez Diaz, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1652115 | Rodriguez Diaz, Marilyn | Address on file | | | | | | | |
| 469548 | RODRIGUEZ DIAZ, MARILYN | Address on file | | | | | | | |
| 1543769 | Rodriguez Diaz, Marilyn | Address on file | | | | | | | |
| 817469 | RODRIGUEZ DIAZ, MARITZA | Address on file | | | | | | | |
| 469550 | RODRIGUEZ DIAZ, MIGDALIA | Address on file | | | | | | | |
| 1639705 | Rodríguez Díaz, Migdalia | Address on file | | | | | | | |
| 1639705 | Rodríguez Díaz, Migdalia | Address on file | | | | | | | |
| 469551 | RODRIGUEZ DIAZ, MIGUEL | Address on file | | | | | | | |
| 468538 | RODRIGUEZ DIAZ, MIGUEL | Address on file | | | | | | | |
| 469552 | RODRIGUEZ DIAZ, MILAGROS | Address on file | | | | | | | |
| 817470 | RODRIGUEZ DIAZ, MILDRED | Address on file | | | | | | | |
| 469553 | RODRIGUEZ DIAZ, MILDRED | Address on file | | | | | | | |
| 1632170 | Rodriguez Diaz, Mildred L. | Address on file | | | | | | | |
| 469554 | RODRIGUEZ DIAZ, MINEDY | Address on file | | | | | | | |
| 469555 | RODRIGUEZ DIAZ, MINERVA | Address on file | | | | | | | |
| 817471 | RODRIGUEZ DIAZ, MINERVA | Address on file | | | | | | | |
| 1594704 | Rodriguez Diaz, Minerva | Address on file | | | | | | | |
| 469556 | RODRIGUEZ DIAZ, MIRIAM | Address on file | | | | | | | |
| 817472 | RODRIGUEZ DIAZ, MIRIAM | Address on file | | | | | | | |
| 469557 | RODRIGUEZ DIAZ, MIRIAM I | Address on file | | | | | | | |
| 1634486 | Rodriguez Diaz, Myriam | Address on file | | | | | | | |
| 469558 | RODRIGUEZ DIAZ, NATIVIDAD | Address on file | | | | | | | |
| 469560 | RODRIGUEZ DIAZ, NELSON | Address on file | | | | | | | |
| 469559 | RODRIGUEZ DIAZ, NELSON | Address on file | | | | | | | |
| 1593960 | RODRIGUEZ DIAZ, NELSON IVAN | Address on file | | | | | | | |
| 1593960 | RODRIGUEZ DIAZ, NELSON IVAN | Address on file | | | | | | | |
| 469561 | RODRIGUEZ DIAZ, NEXY M | Address on file | | | | | | | |
| 1998580 | Rodriguez Diaz, Nexy M. | Address on file | | | | | | | |
| 469562 | RODRIGUEZ DIAZ, NEYSA | Address on file | | | | | | | |
| 469563 | RODRIGUEZ DIAZ, NICK | Address on file | | | | | | | |
| 469564 | RODRIGUEZ DIAZ, NOEMI | Address on file | | | | | | | |
| 469565 | RODRIGUEZ DIAZ, NORA L | Address on file | | | | | | | |
| 469566 | RODRIGUEZ DIAZ, NORMA | Address on file | | | | | | | |
| 469567 | RODRIGUEZ DIAZ, NORMA I. | Address on file | | | | | | | |
| 469568 | RODRIGUEZ DIAZ, OHAME | Address on file | | | | | | | |
| 469569 | RODRIGUEZ DIAZ, OLGA | Address on file | | | | | | | |
| 469571 | RODRIGUEZ DIAZ, ORLANDO | Address on file | | | | | | | |
| 469570 | RODRIGUEZ DIAZ, ORLANDO | Address on file | | | | | | | |
| 469572 | RODRIGUEZ DIAZ, OSVALDO | Address on file | | | | | | | |
| 469573 | RODRIGUEZ DIAZ, PAULA I | Address on file | | | | | | | |
| 469574 | RODRIGUEZ DIAZ, PETRA | Address on file | | | | | | | |
| 469575 | RODRIGUEZ DIAZ, PROVIDENCIA | Address on file | | | | | | | |
| 1425863 | RODRIGUEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 469576 | RODRIGUEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 469577 | RODRIGUEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 469580 | RODRIGUEZ DIAZ, RAMIRO | Address on file | | | | | | | |
| 469583 | RODRIGUEZ DIAZ, RAQUEL | Address on file | | | | | | | |
| 469581 | RODRIGUEZ DIAZ, RAQUEL | Address on file | | | | | | | |
| 1979207 | Rodriguez Diaz, Raquel | Address on file | | | | | | | |
| 1995836 | Rodriguez Diaz, Raquel | Address on file | | | | | | | |
| 469584 | RODRIGUEZ DIAZ, RAUL | Address on file | | | | | | | |
| 469585 | RODRIGUEZ DIAZ, RAUL | Address on file | | | | | | | |
| 469586 | RODRIGUEZ DIAZ, RAUL | Address on file | | | | | | | |
| 1722432 | Rodriguez Diaz, Raul | Address on file | | | | | | | |
| 469588 | RODRIGUEZ DIAZ, RAUL A. | Address on file | | | | | | | |
| 469589 | RODRIGUEZ DIAZ, RENE | Address on file | | | | | | | |
| 469590 | Rodriguez Diaz, Renso | Address on file | | | | | | | |
| 469592 | RODRIGUEZ DIAZ, ROBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2612 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469591 | RODRIGUEZ DIAZ, ROBERTO | Address on file | | | | | | | |
| 469593 | RODRIGUEZ DIAZ, ROBERTO | Address on file | | | | | | | |
| 469594 | RODRIGUEZ DIAZ, ROCIO | Address on file | | | | | | | |
| 469595 | RODRIGUEZ DIAZ, ROLANDO | Address on file | | | | | | | |
| 469596 | RODRIGUEZ DIAZ, ROSA | Address on file | | | | | | | |
| 469597 | RODRIGUEZ DIAZ, ROSA I | Address on file | | | | | | | |
| 1633647 | Rodriguez Diaz, Rosa I. | Address on file | | | | | | | |
| 1726290 | Rodriguez Diaz, Rosa I. | Address on file | | | | | | | |
| 469598 | RODRIGUEZ DIAZ, ROSA N | Address on file | | | | | | | |
| 469599 | RODRIGUEZ DIAZ, ROSELIS | Address on file | | | | | | | |
| 817474 | RODRIGUEZ DIAZ, RUTH | Address on file | | | | | | | |
| 469600 | RODRIGUEZ DIAZ, RUTH L | Address on file | | | | | | | |
| 2162435 | Rodriguez Diaz, Santos | Address on file | | | | | | | |
| 469601 | RODRIGUEZ DIAZ, SARAHI | Address on file | | | | | | | |
| 469602 | RODRIGUEZ DIAZ, SARIMAR | Address on file | | | | | | | |
| 817475 | RODRIGUEZ DIAZ, SARIMAR | Address on file | | | | | | | |
| 817476 | RODRIGUEZ DIAZ, SARIMAR | Address on file | | | | | | | |
| 469603 | RODRIGUEZ DIAZ, SERGIO | Address on file | | | | | | | |
| 469604 | RODRIGUEZ DIAZ, SHARON | Address on file | | | | | | | |
| 817477 | RODRIGUEZ DIAZ, SILVIA | Address on file | | | | | | | |
| 469605 | RODRIGUEZ DIAZ, SILVIA | Address on file | | | | | | | |
| 469606 | RODRIGUEZ DIAZ, STEPHEN | Address on file | | | | | | | |
| 469607 | RODRIGUEZ DIAZ, SUGEIL | Address on file | | | | | | | |
| 469608 | RODRIGUEZ DIAZ, SUGEIL | Address on file | | | | | | | |
| 469609 | RODRIGUEZ DIAZ, SYLVIA I | Address on file | | | | | | | |
| 2067814 | Rodriguez Diaz, Sylvia Ines | Address on file | | | | | | | |
| 469610 | RODRIGUEZ DIAZ, TERESITA S | Address on file | | | | | | | |
| 469611 | RODRIGUEZ DIAZ, UBALDO | Address on file | | | | | | | |
| 469612 | RODRIGUEZ DIAZ, VICTOR A | Address on file | | | | | | | |
| 469613 | RODRIGUEZ DIAZ, VIOLETA | Address on file | | | | | | | |
| 469614 | RODRIGUEZ DIAZ, WALDEMAR | Address on file | | | | | | | |
| 469615 | RODRIGUEZ DIAZ, WALDEMAR | Address on file | | | | | | | |
| 469616 | RODRIGUEZ DIAZ, WILFREDO | Address on file | | | | | | | |
| 469617 | Rodriguez Diaz, Wilfredo | Address on file | | | | | | | |
| 469620 | RODRIGUEZ DIAZ, WILFREDO | Address on file | | | | | | | |
| 469618 | Rodriguez Diaz, Wilfredo | Address on file | | | | | | | |
| 469619 | Rodriguez Diaz, Wilfredo | Address on file | | | | | | | |
| 817478 | RODRIGUEZ DIAZ, WILMARIE | Address on file | | | | | | | |
| 469621 | RODRIGUEZ DIAZ, WILMER | Address on file | | | | | | | |
| 1257450 | RODRIGUEZ DIAZ, WILSON | Address on file | | | | | | | |
| 469622 | Rodriguez Diaz, Wilson | Address on file | | | | | | | |
| 469623 | RODRIGUEZ DIAZ, WILSON | Address on file | | | | | | | |
| 469624 | RODRIGUEZ DIAZ, YADIRA | Address on file | | | | | | | |
| 469587 | RODRIGUEZ DIAZ, YAHAIRA | Address on file | | | | | | | |
| 469625 | RODRIGUEZ DIAZ, YAHAIRA | Address on file | | | | | | | |
| 469626 | RODRIGUEZ DIAZ, YELITZEE | Address on file | | | | | | | |
| 854702 | RODRIGUEZ DIAZ, YELITZEE | Address on file | | | | | | | |
| 469627 | RODRIGUEZ DIAZ, YESENIA | Address on file | | | | | | | |
| 469628 | RODRIGUEZ DIAZ, YESSENIA | Address on file | | | | | | | |
| 469629 | RODRIGUEZ DIAZ, YOLANDA | Address on file | | | | | | | |
| 469630 | RODRIGUEZ DIAZ, ZORAIDA I | Address on file | | | | | | | |
| 469633 | RODRIGUEZ DIAZ,ROBERTO | Address on file | | | | | | | |
| 469634 | RODRIGUEZ DIEPPA, ALEXANDER | Address on file | | | | | | | |
| 817479 | RODRIGUEZ DIEPPA, BETZAIDA | Address on file | | | | | | | |
| 469635 | RODRIGUEZ DIEPPA, BETZAIDA | Address on file | | | | | | | |
| 469636 | RODRIGUEZ DIEPPA, BRENDALISSA | Address on file | | | | | | | |
| 469637 | RODRIGUEZ DIEPPA, CHRISTIAN | Address on file | | | | | | | |
| 469638 | RODRIGUEZ DIEPPA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133434 | Rodriguez Dieppa, Leandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1747634 | RODRIGUEZ DIEPPA, LEANDRO | Address on file | | | | | | | |
| 469639 | RODRIGUEZ DIEZ, GREGORIO A. | Address on file | | | | | | | |
| 469640 | RODRIGUEZ DIEZ, JANET | Address on file | | | | | | | |
| 817480 | RODRIGUEZ DIEZ, JANET | Address on file | | | | | | | |
| 469641 | RODRIGUEZ DIFFUT, CANDIDO | Address on file | | | | | | | |
| 1937016 | Rodriguez Diffut, Lourdes | Address on file | | | | | | | |
| 469642 | RODRIGUEZ DILAN, KIARA | Address on file | | | | | | | |
| 469643 | RODRIGUEZ DIMAIO, EDISON | Address on file | | | | | | | |
| 469644 | RODRIGUEZ DINGUI, JESUS | Address on file | | | | | | | |
| 1590298 | Rodriguez Diodonet, Bryan | Address on file | | | | | | | |
| 1591774 | Rodriguez Diodonet, Lizmari | Address on file | | | | | | | |
| 469645 | RODRIGUEZ DOMENA, WILKINS | Address on file | | | | | | | |
| 469646 | RODRIGUEZ DOMENECH, CARLOS | Address on file | | | | | | | |
| 469647 | RODRIGUEZ DOMENECH, EILEEN A. | Address on file | | | | | | | |
| 469648 | Rodriguez Domenech, Maria | Address on file | | | | | | | |
| 817481 | RODRIGUEZ DOMENECH, TAMARA | Address on file | | | | | | | |
| 469649 | RODRIGUEZ DOMIGUEZ, RAMON | Address on file | | | | | | | |
| 469650 | RODRIGUEZ DOMINGUEZ, AIDA | Address on file | | | | | | | |
| 469651 | RODRIGUEZ DOMINGUEZ, ANA | Address on file | | | | | | | |
| 469652 | RODRIGUEZ DOMINGUEZ, AWILDA | Address on file | | | | | | | |
| 469653 | RODRIGUEZ DOMINGUEZ, ELIZABETH | Address on file | | | | | | | |
| 469654 | RODRIGUEZ DOMINGUEZ, ERIC | Address on file | | | | | | | |
| 469655 | RODRIGUEZ DOMINGUEZ, HECTOR | Address on file | | | | | | | |
| 469656 | RODRIGUEZ DOMINGUEZ, JAVIER | Address on file | | | | | | | |
| 469657 | RODRIGUEZ DOMINGUEZ, JOSE | Address on file | | | | | | | |
| 469658 | RODRIGUEZ DOMINGUEZ, LAURA E. | Address on file | | | | | | | |
| 469659 | RODRIGUEZ DOMINGUEZ, LILLIAM | Address on file | | | | | | | |
| 469660 | RODRIGUEZ DOMINGUEZ, LUIS D | Address on file | | | | | | | |
| 469662 | RODRIGUEZ DOMINGUEZ, MARGARITA | Address on file | | | | | | | |
| 469663 | RODRIGUEZ DOMINGUEZ, MARIA | Address on file | | | | | | | |
| 469664 | RODRIGUEZ DOMINGUEZ, MILDRED | Address on file | | | | | | | |
| 1986758 | Rodriguez Dominguez, Mildred | Address on file | | | | | | | |
| 1986758 | Rodriguez Dominguez, Mildred | Address on file | | | | | | | |
| 469665 | RODRIGUEZ DOMINGUEZ, MYRIAM | Address on file | | | | | | | |
| 1881199 | Rodriguez Dominguez, Myriam N. | Address on file | | | | | | | |
| 469666 | RODRIGUEZ DOMINGUEZ, PABLO | Address on file | | | | | | | |
| 469667 | RODRIGUEZ DOMINGUEZ, PEDRO | Address on file | | | | | | | |
| 469668 | RODRIGUEZ DOMINGUEZ, SANDRA | Address on file | | | | | | | |
| 469669 | RODRIGUEZ DOMINGUEZ, SARA | Address on file | | | | | | | |
| 469670 | RODRIGUEZ DOMINGUEZ, TOMAS | Address on file | | | | | | | |
| 1513849 | Rodriguez Dominguez, William | Address on file | | | | | | | |
| 469671 | RODRIGUEZ DOMINGUEZ, YANIRA | Address on file | | | | | | | |
| 469672 | RODRIGUEZ DOMINICCI, CARMEN I | Address on file | | | | | | | |
| 1936298 | Rodriguez Dominicci, Carmen I. | Address on file | | | | | | | |
| 469673 | RODRIGUEZ DOMOULIN, REBECA | Address on file | | | | | | | |
| 469674 | RODRIGUEZ DONATE, LUIS | Address on file | | | | | | | |
| 469675 | RODRIGUEZ DONATE, LUIS | Address on file | | | | | | | |
| 469676 | RODRIGUEZ DONATE, PAMELA | Address on file | | | | | | | |
| 469677 | RODRIGUEZ DONATO, MARIA | Address on file | | | | | | | |
| 469678 | RODRIGUEZ DONES, HIPOLITO | Address on file | | | | | | | |
| 469679 | RODRIGUEZ DONES, JOSE FRANCISCO | Address on file | | | | | | | |
| 854703 | RODRIGUEZ DONES, MADELINE | Address on file | | | | | | | |
| 817482 | RODRIGUEZ DONES, MADELINE | Address on file | | | | | | | |
| 469681 | RODRIGUEZ DONES, MIRIAM | Address on file | | | | | | | |
| 469682 | RODRIGUEZ DONES, SARAH | Address on file | | | | | | | |
| 817483 | RODRIGUEZ DONES, SONIA | Address on file | | | | | | | |
| 469683 | RODRIGUEZ DONES, SONIA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469684 | RODRIGUEZ DONEZ, EVELYN | Address on file | | | | | | | |
| 817484 | RODRIGUEZ DONOATIU, GRACE M | Address on file | | | | | | | |
| 469685 | RODRIGUEZ DORBAT, LUCIA | Address on file | | | | | | | |
| 469686 | RODRIGUEZ DORSCHEIDT, JEANNETTE | Address on file | | | | | | | |
| 469687 | RODRIGUEZ DORTA, LUZ M | Address on file | | | | | | | |
| 469689 | RODRIGUEZ DROZ, ARNALDO X | Address on file | | | | | | | |
| 469688 | RODRIGUEZ DROZ, ARNALDO X | Address on file | | | | | | | |
| 817485 | RODRIGUEZ DROZ, CARMEN M | Address on file | | | | | | | |
| 2147654 | Rodriguez Droz, Carmen M. | Address on file | | | | | | | |
| 1259385 | RODRIGUEZ DROZ, ENID | Address on file | | | | | | | |
| 2147638 | Rodriguez Droz, Miguel A. | Address on file | | | | | | | |
| 469690 | RODRIGUEZ DUBOCY, CHRISTIAN | Address on file | | | | | | | |
| 469691 | RODRIGUEZ DUENO, ARLEN | Address on file | | | | | | | |
| 469692 | Rodriguez Dumas, Alexis | Address on file | | | | | | | |
| 469693 | RODRIGUEZ DUMENG, ADA J. | Address on file | | | | | | | |
| 1257451 | RODRIGUEZ DUMENGS, ANA L. | Address on file | | | | | | | |
| 469695 | RODRIGUEZ DUMENGS, RIGOBERTO | Address on file | | | | | | | |
| 469696 | RODRIGUEZ DUMEY, JUAN C | Address on file | | | | | | | |
| 469697 | RODRIGUEZ DUMONT, RUBEN | Address on file | | | | | | | |
| 469698 | RODRIGUEZ DURAN, ANGELA M | Address on file | | | | | | | |
| 469699 | RODRIGUEZ DURAN, NIOVE E | Address on file | | | | | | | |
| 469700 | RODRIGUEZ DURAN, RAUL | Address on file | | | | | | | |
| 469701 | RODRIGUEZ DURAN, ZULMA E | Address on file | | | | | | | |
| 1639952 | RODRIGUEZ DURAN, ZULMA E. | Address on file | | | | | | | |
| 469702 | RODRIGUEZ DUVERGE MD, CARLOS | Address on file | | | | | | | |
| 469703 | RODRIGUEZ ECHANDY, AWILDA | Address on file | | | | | | | |
| 469704 | RODRIGUEZ ECHEANDIA, RAQUEL | Address on file | | | | | | | |
| 2167359 | Rodriguez Echevaria, Angel L. | Address on file | | | | | | | |
| 2180960 | Rodriguez Echevaria, Catalina | Address on file | | | | | | | |
| 2179146 | Rodriguez Echevaria, Jose L. | Address on file | | | | | | | |
| 469705 | RODRIGUEZ ECHEVARIA, MARIBEL | Address on file | | | | | | | |
| 469706 | RODRIGUEZ ECHEVARIA, RAQUEL | Address on file | | | | | | | |
| 469707 | RODRIGUEZ ECHEVARIA, SANTIA | Address on file | | | | | | | |
| 469708 | RODRIGUEZ ECHEVARRIA, ALEXIS | Address on file | | | | | | | |
| 469709 | RODRIGUEZ ECHEVARRIA, ANDRES | Address on file | | | | | | | |
| 469710 | RODRIGUEZ ECHEVARRIA, ANGEL E | Address on file | | | | | | | |
| 469711 | RODRIGUEZ ECHEVARRIA, ANTONIA | Address on file | | | | | | | |
| 2055713 | Rodriguez Echevarria, Antonio | Address on file | | | | | | | |
| 469712 | RODRIGUEZ ECHEVARRIA, AUGUSTO | Address on file | | | | | | | |
| 1425864 | RODRIGUEZ ECHEVARRIA, EDUARDO | Address on file | | | | | | | |
| 469713 | Rodriguez Echevarria, Eduardo | Address on file | | | | | | | |
| 469715 | RODRIGUEZ ECHEVARRIA, EFRAI | Address on file | | | | | | | |
| 469716 | RODRIGUEZ ECHEVARRIA, ELMO | Address on file | | | | | | | |
| 469717 | RODRIGUEZ ECHEVARRIA, EMANUEL | Address on file | | | | | | | |
| 1867934 | Rodriguez Echevarria, Emerida | Address on file | | | | | | | |
| 469718 | RODRIGUEZ ECHEVARRIA, EMILIO | Address on file | | | | | | | |
| 469719 | RODRIGUEZ ECHEVARRIA, EUGENIO | Address on file | | | | | | | |
| 1705051 | Rodriguez Echevarria, Eugenio | Address on file | | | | | | | |
| 469720 | RODRIGUEZ ECHEVARRIA, GLADYS | Address on file | | | | | | | |
| 469721 | RODRIGUEZ ECHEVARRIA, GRACE J | Address on file | | | | | | | |
| 469722 | RODRIGUEZ ECHEVARRIA, HECTOR | Address on file | | | | | | | |
| 469723 | RODRIGUEZ ECHEVARRIA, HECTOR A | Address on file | | | | | | | |
| 469724 | RODRIGUEZ ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 469725 | RODRIGUEZ ECHEVARRIA, JOSE L | Address on file | | | | | | | |
| 469726 | RODRIGUEZ ECHEVARRIA, LUIS | Address on file | | | | | | | |
| 469727 | Rodriguez Echevarria, Luis A | Address on file | | | | | | | |
| 1913622 | Rodriguez Echevarria, Luz Maria | Address on file | | | | | | | |
| 469728 | RODRIGUEZ ECHEVARRIA, MARIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2615 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469729 | RODRIGUEZ ECHEVARRIA, MARIA I | Address on file | | | | | | | |
| 1796934 | Rodriguez Echevarria, Maria I. | Address on file | | | | | | | |
| 469730 | RODRIGUEZ ECHEVARRIA, MARIA J | Address on file | | | | | | | |
| 1948795 | Rodriguez Echevarria, Milagros | Address on file | | | | | | | |
| 1948795 | Rodriguez Echevarria, Milagros | Address on file | | | | | | | |
| 469731 | RODRIGUEZ ECHEVARRIA, MILAGROS | Address on file | | | | | | | |
| 469732 | Rodriguez Echevarria, Nayda | Address on file | | | | | | | |
| 469733 | RODRIGUEZ ECHEVARRIA, NELSON | Address on file | | | | | | | |
| 469734 | RODRIGUEZ ECHEVARRIA, RAMONA | Address on file | | | | | | | |
| 1425865 | RODRIGUEZ ECHEVARRIA, RAMONA | Address on file | | | | | | | |
| 469735 | Rodriguez Echevarria, Rose M | Address on file | | | | | | | |
| 1259386 | RODRIGUEZ ECHEVARRIA, SUHAIRY | Address on file | | | | | | | |
| 469736 | RODRIGUEZ ECHEVARRIA, WILLIAM | Address on file | | | | | | | |
| 469737 | RODRIGUEZ ECHEVARRIA, YARITZA | Address on file | | | | | | | |
| 469738 | RODRIGUEZ ECHEVARRIA, ZULMA J | Address on file | | | | | | | |
| 469739 | RODRIGUEZ EDWARDS, WILLIAM | Address on file | | | | | | | |
| 469740 | RODRIGUEZ ELBA, ANA M | Address on file | | | | | | | |
| 849930 | RODRIGUEZ ELECTRIC CONTRACTORS | BARRIO HABRA SAN FRANCISCO | 120 SECTOR MONROIG | | | ARECIBO | PR | 00612 | |
| 469741 | RODRIGUEZ ELIAS, MARIA | Address on file | | | | | | | |
| 469742 | RODRIGUEZ ELIAS, MARIA L | Address on file | | | | | | | |
| 469743 | RODRIGUEZ ELIAS, ROSA | Address on file | | | | | | | |
| 469744 | RODRIGUEZ ELIAS, SYLVIA | Address on file | | | | | | | |
| 1753006 | Rodriguez Elizabeth, Muniz | Address on file | | | | | | | |
| 1753006 | Rodriguez Elizabeth, Muniz | Address on file | | | | | | | |
| 469745 | RODRIGUEZ EMA, MARCOS | Address on file | | | | | | | |
| 469746 | RODRIGUEZ EMA, MARIFE | Address on file | | | | | | | |
| 817486 | RODRIGUEZ EMANUELLI, CARLOS R | Address on file | | | | | | | |
| 469747 | RODRIGUEZ EMMANUELLI, AIXA | Address on file | | | | | | | |
| 469749 | RODRIGUEZ EMMANUELLI, ANNETTE | Address on file | | | | | | | |
| 469750 | RODRIGUEZ EMMANUELLI, JONATHAN | Address on file | | | | | | | |
| 469751 | RODRIGUEZ ENCARNACION, BIANCA | Address on file | | | | | | | |
| 469752 | RODRIGUEZ ENCARNACION, DAVID | Address on file | | | | | | | |
| 2035707 | Rodriguez Encarnacion, Dorcas | Address on file | | | | | | | |
| 469753 | RODRIGUEZ ENCARNACION, DORCAS | Address on file | | | | | | | |
| 817487 | RODRIGUEZ ENCARNACION, DORCAS | Address on file | | | | | | | |
| 469754 | Rodriguez Encarnacion, Elvin N | Address on file | | | | | | | |
| 469755 | RODRIGUEZ ENCARNACION, FELICITA | Address on file | | | | | | | |
| 469756 | RODRIGUEZ ENCARNACION, FELICITA | Address on file | | | | | | | |
| 469757 | RODRIGUEZ ENCARNACION, GENOVEVA | Address on file | | | | | | | |
| 469758 | RODRIGUEZ ENCARNACION, JOAN S. | Address on file | | | | | | | |
| 469759 | RODRIGUEZ ENCARNACION, JORGE | Address on file | | | | | | | |
| 469760 | RODRIGUEZ ENCARNACION, RAFAELA | Address on file | | | | | | | |
| 469761 | RODRIGUEZ ENCHAUTEGUI, JOSE | Address on file | | | | | | | |
| 469762 | RODRIGUEZ ENGLAND, AMARILIS | Address on file | | | | | | | |
| 469763 | RODRIGUEZ ENRIQUEZ, AILEEN | Address on file | | | | | | | |
| 469764 | RODRIGUEZ ERAZO, CARMEN | Address on file | | | | | | | |
| 469765 | RODRIGUEZ ERAZO, CHRISTIE | Address on file | | | | | | | |
| 469766 | RODRIGUEZ ERAZO, DANIEL | Address on file | | | | | | | |
| 469767 | RODRIGUEZ ERAZO, DANIEL | Address on file | | | | | | | |
| 469768 | RODRIGUEZ ERAZO, GLORIA M. | Address on file | | | | | | | |
| 469769 | RODRIGUEZ ERAZO, JOSE | Address on file | | | | | | | |
| 1670546 | Rodriguez Erazo, Jose O | Address on file | | | | | | | |
| 469770 | RODRIGUEZ ERAZO, VALERIE | Address on file | | | | | | | |
| 469771 | RODRIGUEZ ERAZO, VALERIE | Address on file | | | | | | | |
| 1594950 | RODRIGUEZ ESAPADA, CARMEN M. | Address on file | | | | | | | |
| 469772 | RODRIGUEZ ESCALANTE, MIGUEL A | Address on file | | | | | | | |
| 469773 | RODRIGUEZ ESCALERA, ADA M | Address on file | | | | | | | |
| 1635428 | Rodriguez Escalera, Ada M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817488 | RODRIGUEZ ESCALERA, ADA M. | Address on file | | | | | | | |
| 469774 | RODRIGUEZ ESCALERA, ILEANA | Address on file | | | | | | | |
| 469775 | RODRIGUEZ ESCALERA, ILEANA | Address on file | | | | | | | |
| 1666765 | Rodriguez Escalera, Jennieffer | Address on file | | | | | | | |
| 1666765 | Rodriguez Escalera, Jennieffer | Address on file | | | | | | | |
| 469776 | RODRIGUEZ ESCALERA, TOMAS | Address on file | | | | | | | |
| 469777 | RODRIGUEZ ESCALERA, TOMAS | Address on file | | | | | | | |
| 469778 | RODRIGUEZ ESCALONA, JAIME | Address on file | | | | | | | |
| 469779 | Rodriguez Escalona, Jaime R. | Address on file | | | | | | | |
| 469780 | RODRIGUEZ ESCANELLAS MD, JOSE V | Address on file | | | | | | | |
| 469781 | RODRIGUEZ ESCARFULLERY, DIANA | Address on file | | | | | | | |
| 469782 | RODRIGUEZ ESCOBAR, ALBA L | Address on file | | | | | | | |
| 469783 | RODRIGUEZ ESCOBAR, DAVID | Address on file | | | | | | | |
| 817489 | RODRIGUEZ ESCOBAR, GISELLE | Address on file | | | | | | | |
| 469784 | RODRIGUEZ ESCOBAR, JOSE | Address on file | | | | | | | |
| 2154591 | Rodriguez Escobar, Margarita | Address on file | | | | | | | |
| 469785 | RODRIGUEZ ESCOBAR, MARGARITA | Address on file | | | | | | | |
| 469786 | RODRIGUEZ ESCOBAR, MICHELLE | Address on file | | | | | | | |
| 1674967 | Rodriguez Escobar, Moises | Address on file | | | | | | | |
| 1674967 | Rodriguez Escobar, Moises | Address on file | | | | | | | |
| 469787 | RODRIGUEZ ESCOBAR, SAHILIN | Address on file | | | | | | | |
| 469788 | RODRIGUEZ ESCRIBANO, DANIEL | Address on file | | | | | | | |
| 469789 | RODRIGUEZ ESCUDERO MD, JOSE | Address on file | | | | | | | |
| 469790 | RODRIGUEZ ESMURRIA, CLARISSA | Address on file | | | | | | | |
| 469791 | RODRIGUEZ ESPADA, CARMEN M | Address on file | | | | | | | |
| 1639057 | Rodriguez Espada, Carmen M. | Address on file | | | | | | | |
| 469792 | RODRIGUEZ ESPADA, FELIX | Address on file | | | | | | | |
| 1821113 | Rodriguez Espada, Liduvina | Address on file | | | | | | | |
| 469793 | RODRIGUEZ ESPADA, MAYRA M | Address on file | | | | | | | |
| 469794 | RODRIGUEZ ESPADA, MICHELLE | Address on file | | | | | | | |
| 469795 | Rodriguez Espada, Miguel A | Address on file | | | | | | | |
| 817490 | RODRIGUEZ ESPADA, OLGA | Address on file | | | | | | | |
| 469796 | RODRIGUEZ ESPADA, OLGA I | Address on file | | | | | | | |
| 469797 | RODRIGUEZ ESPADA, OLGA I | Address on file | | | | | | | |
| 1934288 | Rodriguez Espada, Olga I | Address on file | | | | | | | |
| 469798 | RODRIGUEZ ESPADA, ROSA A | Address on file | | | | | | | |
| 1948920 | Rodriguez Espada, Rosa Angelica | Address on file | | | | | | | |
| 469799 | RODRIGUEZ ESPADA, SIOMARY | Address on file | | | | | | | |
| 817491 | RODRIGUEZ ESPADA, SIOMARY | Address on file | | | | | | | |
| 469801 | RODRIGUEZ ESPARRA, CASILDA | Address on file | | | | | | | |
| 1800171 | Rodriguez Esparra, Casilda | Address on file | | | | | | | |
| 375033 | RODRIGUEZ ESPARRA, ORLANDO | Address on file | | | | | | | |
| 469802 | RODRIGUEZ ESPARRA, ORLANDO | Address on file | | | | | | | |
| 469803 | Rodriguez Espino, Alexis R | Address on file | | | | | | | |
| 2053361 | Rodriguez Espino, Alexis R. | Address on file | | | | | | | |
| 2053361 | Rodriguez Espino, Alexis R. | Address on file | | | | | | | |
| 469804 | RODRIGUEZ ESPINO, ELEIDA | Address on file | | | | | | | |
| 469805 | RODRIGUEZ ESPINOSA MD, JOHNNY A | Address on file | | | | | | | |
| 469806 | RODRIGUEZ ESPINOSA, ANGEL L. | Address on file | | | | | | | |
| 469807 | RODRIGUEZ ESPINOSA, DANIEL | Address on file | | | | | | | |
| 469808 | RODRIGUEZ ESPINOSA, FELIX G | Address on file | | | | | | | |
| 469809 | RODRIGUEZ ESPINOSA, HECTOR | Address on file | | | | | | | |
| 469810 | RODRIGUEZ ESPINOSA, JOEL | Address on file | | | | | | | |
| 469811 | RODRIGUEZ ESPINOSA, JOEL | Address on file | | | | | | | |
| 1429856 | Rodriguez Espinosa, Johnny A | Address on file | | | | | | | |
| 1431071 | RODRIGUEZ ESPINOSA, JOHNNY A | Address on file | | | | | | | |
| 469812 | RODRIGUEZ ESPINOSA, JOHNNY A. | Address on file | | | | | | | |
| 242635 | RODRIGUEZ ESPINOSA, JOHNNY ARTURO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469813 | RODRIGUEZ ESPINOSA, JORGE JOEL | Address on file | | | | | | | |
| 469814 | RODRIGUEZ ESPINOSA, LISABEL | Address on file | | | | | | | |
| 469815 | RODRIGUEZ ESPINOSA, LISABEL M. | Address on file | | | | | | | |
| 817492 | RODRIGUEZ ESPINOSA, LISSETTE R | Address on file | | | | | | | |
| 469817 | RODRIGUEZ ESPOLA, ROSTY | Address on file | | | | | | | |
| 469819 | RODRIGUEZ ESQUILIN, ANTONIO | Address on file | | | | | | | |
| 469818 | RODRIGUEZ ESQUILIN, ANTONIO | Address on file | | | | | | | |
| 469820 | RODRIGUEZ ESQUILIN, IVETTE | Address on file | | | | | | | |
| 469821 | RODRIGUEZ ESQUILIN, SHARY | Address on file | | | | | | | |
| 469822 | RODRIGUEZ ESQUILIN, TEOFILO | Address on file | | | | | | | |
| 849931 | RODRIGUEZ ESSO | 1024 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00921-1819 | |
| 747468 | RODRIGUEZ ESSO SERVICE | PO BOX 115 | | | | CIALES | PR | 00638 | |
| 469823 | RODRIGUEZ ESTADA, JOSE A | Address on file | | | | | | | |
| 469824 | RODRIGUEZ ESTADA, MYRNA A | Address on file | | | | | | | |
| 469825 | RODRIGUEZ ESTADA, ROSA E | Address on file | | | | | | | |
| 469826 | RODRIGUEZ ESTEBAN, JANET | Address on file | | | | | | | |
| 469827 | RODRIGUEZ ESTELA, CARMEN | Address on file | | | | | | | |
| 469828 | RODRIGUEZ ESTELA, WILMER | Address on file | | | | | | | |
| 469829 | RODRIGUEZ ESTELRITZ, HANIEL | Address on file | | | | | | | |
| 469830 | RODRIGUEZ ESTERAS, MARY N | Address on file | | | | | | | |
| 469831 | RODRIGUEZ ESTEVES, ELARIE | Address on file | | | | | | | |
| 817493 | RODRIGUEZ ESTEVES, ELARIE | Address on file | | | | | | | |
| 817494 | RODRIGUEZ ESTEVES, ELARIE | Address on file | | | | | | | |
| 469832 | RODRIGUEZ ESTRADA, ANA I. | Address on file | | | | | | | |
| 1265243 | Rodriguez Estrada, Anibal | Address on file | | | | | | | |
| 1265243 | Rodriguez Estrada, Anibal | Address on file | | | | | | | |
| 469833 | RODRIGUEZ ESTRADA, CARMEN R | Address on file | | | | | | | |
| 854704 | RODRIGUEZ ESTRADA, DALIA | Address on file | | | | | | | |
| 469834 | RODRIGUEZ ESTRADA, DALIA I. | Address on file | | | | | | | |
| 469836 | RODRIGUEZ ESTRADA, DINORAH | Address on file | | | | | | | |
| 469837 | RODRIGUEZ ESTRADA, EDILBERTO | Address on file | | | | | | | |
| 469838 | RODRIGUEZ ESTRADA, EFRAIN | Address on file | | | | | | | |
| 817495 | RODRIGUEZ ESTRADA, EVELYN | Address on file | | | | | | | |
| 469840 | RODRIGUEZ ESTRADA, HENRY | Address on file | | | | | | | |
| 1916428 | Rodriguez Estrada, Ines | Address on file | | | | | | | |
| 1915143 | RODRIGUEZ ESTRADA, INES | Address on file | | | | | | | |
| 469841 | RODRIGUEZ ESTRADA, INES | Address on file | | | | | | | |
| 469842 | Rodriguez Estrada, Johannie | Address on file | | | | | | | |
| 469843 | RODRIGUEZ ESTRADA, JOMAYRA | Address on file | | | | | | | |
| 469844 | RODRIGUEZ ESTRADA, JUANITA | Address on file | | | | | | | |
| 469845 | RODRIGUEZ ESTRADA, JULIO A. | Address on file | | | | | | | |
| 469846 | RODRIGUEZ ESTRADA, LIZEDIA | Address on file | | | | | | | |
| 469847 | RODRIGUEZ ESTRADA, LUZ I | Address on file | | | | | | | |
| 1712175 | Rodriguez Estrada, Luz I. | Address on file | | | | | | | |
| 1621407 | RODRIGUEZ ESTRADA, LUZ I. | Address on file | | | | | | | |
| 469848 | RODRIGUEZ ESTRADA, NILSA | Address on file | | | | | | | |
| 469849 | RODRIGUEZ ESTRADA, PETRA | Address on file | | | | | | | |
| 469850 | RODRIGUEZ ESTRADA, SAMARY | Address on file | | | | | | | |
| 854705 | RODRIGUEZ ESTRADA, SAMARY | Address on file | | | | | | | |
| 750968 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 469851 | RODRIGUEZ ESTRADA, SAMMY | Address on file | | | | | | | |
| 469853 | RODRIGUEZ ESTRADA, SONJA | Address on file | | | | | | | |
| 469854 | RODRIGUEZ ESTRELLA, FRANCENID | Address on file | | | | | | | |
| 469855 | RODRIGUEZ ESTRELLA, LOURDES | Address on file | | | | | | | |
| 817497 | RODRIGUEZ ESTRELLA, MARISOL | Address on file | | | | | | | |
| 469856 | Rodriguez Estremer, Julio E | Address on file | | | | | | | |
| 469857 | RODRIGUEZ ESTREMERA, ABIGAIL | Address on file | | | | | | | |
| 469858 | RODRIGUEZ ESTREMERA, ADLIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2618 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817498 | RODRIGUEZ ESTREMERA, ADLIS | Address on file | | | | | | | |
| 2062373 | Rodriguez Estremera, Gervasio | Address on file | | | | | | | |
| 1737958 | Rodriguez Estremera, Julio | Address on file | | | | | | | |
| 469859 | RODRIGUEZ ESTREMERA, ROSA M | Address on file | | | | | | | |
| 469860 | RODRIGUEZ ESTREMERAS, OSVALDO L | Address on file | | | | | | | |
| 1747873 | RODRIGUEZ EVELYN, SIERRA | Address on file | | | | | | | |
| 469861 | RODRIGUEZ EXCIA, YOLANDA | Address on file | | | | | | | |
| 469862 | RODRIGUEZ FALCHE MD, EDGARDO | Address on file | | | | | | | |
| 469863 | RODRIGUEZ FALCHE, AXA | Address on file | | | | | | | |
| 817499 | RODRIGUEZ FALCHE, AXA M. | Address on file | | | | | | | |
| 469864 | RODRIGUEZ FALCHE, EDGARDO | Address on file | | | | | | | |
| 469865 | RODRIGUEZ FALCIANI, RITA | Address on file | | | | | | | |
| 469866 | RODRIGUEZ FALCIANI, RITA | Address on file | | | | | | | |
| 469867 | RODRIGUEZ FALCON, ADLIN | Address on file | | | | | | | |
| 469868 | RODRIGUEZ FALCON, CARLOS | Address on file | | | | | | | |
| 1880656 | Rodriguez Falcon, Elsa | Address on file | | | | | | | |
| 1666209 | Rodriguez Falcon, Elsa M | Address on file | | | | | | | |
| 469869 | RODRIGUEZ FALCON, ELSA M | Address on file | | | | | | | |
| 469870 | RODRIGUEZ FALCON, JOSE | Address on file | | | | | | | |
| 469748 | Rodriguez Falcon, Jose A | Address on file | | | | | | | |
| 1542092 | RODRIGUEZ FALCON, JOSE ANTONIO | Address on file | | | | | | | |
| 1257453 | RODRIGUEZ FALCON, JUAN DE DIOS | Address on file | | | | | | | |
| 469871 | Rodriguez Falcon, Juan De Dios | Address on file | | | | | | | |
| 469872 | RODRIGUEZ FALCON, JUAN DE DIOS | Address on file | | | | | | | |
| 1721752 | Rodriguez Falcon, Judith | Address on file | | | | | | | |
| 469874 | RODRIGUEZ FALCON, MARIA DEL P | Address on file | | | | | | | |
| 469875 | Rodriguez Falcon, Miguel A | Address on file | | | | | | | |
| 817501 | RODRIGUEZ FALCON, MILDRED | Address on file | | | | | | | |
| 817500 | RODRIGUEZ FALCON, MILDRED | Address on file | | | | | | | |
| 469877 | RODRIGUEZ FALCON, PAULA | Address on file | | | | | | | |
| 469878 | RODRIGUEZ FALCON, SONIA H | Address on file | | | | | | | |
| 469880 | RODRIGUEZ FALEK, RUTH | Address on file | | | | | | | |
| 817502 | RODRIGUEZ FALERO, RUTH | Address on file | | | | | | | |
| 469881 | RODRIGUEZ FALERO, RUTH M | Address on file | | | | | | | |
| 469882 | Rodriguez Falu, Jose R | Address on file | | | | | | | |
| 469883 | RODRIGUEZ FALU, NOLKA | Address on file | | | | | | | |
| 469884 | RODRIGUEZ FALU, TOMAS | Address on file | | | | | | | |
| 469885 | RODRIGUEZ FANTAUZZI, FLORIPE | Address on file | | | | | | | |
| 469886 | RODRIGUEZ FANTAUZZI, CARLOS | Address on file | | | | | | | |
| 469887 | RODRIGUEZ FARBELLE, NAYDA | Address on file | | | | | | | |
| 1476901 | Rodriguez Faria, Marilyn | Address on file | | | | | | | |
| 469889 | RODRIGUEZ FARIAS, CARMEN M | Address on file | | | | | | | |
| 469890 | RODRIGUEZ FARIAS, MARILYN | Address on file | | | | | | | |
| 469891 | RODRIGUEZ FAVALE, HAMILTON T | Address on file | | | | | | | |
| 469892 | RODRIGUEZ FAVALE, NATHALIA | Address on file | | | | | | | |
| 469893 | RODRIGUEZ FAZZI, GERSON | Address on file | | | | | | | |
| 469894 | RODRIGUEZ FEBLES, CARLOS | Address on file | | | | | | | |
| 469895 | RODRIGUEZ FEBLES, DAMARIS | Address on file | | | | | | | |
| 469896 | RODRIGUEZ FEBLES, JUAN | Address on file | | | | | | | |
| 817504 | RODRIGUEZ FEBO, BEATRIZ | Address on file | | | | | | | |
| 469897 | RODRIGUEZ FEBO, GLORIA | Address on file | | | | | | | |
| 817505 | RODRIGUEZ FEBO, GLORIA M | Address on file | | | | | | | |
| 469898 | RODRIGUEZ FEBO, JANER | Address on file | | | | | | | |
| 817506 | RODRIGUEZ FEBO, PEDRO | Address on file | | | | | | | |
| 469899 | RODRIGUEZ FEBO, PEDRO L | Address on file | | | | | | | |
| 469900 | RODRIGUEZ FEBRES, ELVIN | Address on file | | | | | | | |
| 469901 | RODRIGUEZ FEBRES, HECTOR | Address on file | | | | | | | |
| 469902 | RODRIGUEZ FEBRES, IRIS N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469903 | RODRIGUEZ FEBRES, JESUS M | Address on file | | | | | | | |
| 469904 | RODRIGUEZ FEBRES, MARIA DE LOS | Address on file | | | | | | | |
| 469905 | RODRIGUEZ FEBUS, ALBA C | Address on file | | | | | | | |
| 469906 | RODRIGUEZ FEBUS, ASTRID M. | Address on file | | | | | | | |
| 469907 | RODRIGUEZ FEBUS, GEORGINA | Address on file | | | | | | | |
| 469908 | RODRIGUEZ FEBUS, GERARDO | Address on file | | | | | | | |
| 469909 | RODRIGUEZ FEBUS, HECTOR | Address on file | | | | | | | |
| 469910 | RODRIGUEZ FEBUS, LUIS | Address on file | | | | | | | |
| 469911 | RODRIGUEZ FEBUS, MARIA DE LOS A | Address on file | | | | | | | |
| 469912 | Rodriguez Febus, Raul | Address on file | | | | | | | |
| 817508 | RODRIGUEZ FEBUS, YAIRA L | Address on file | | | | | | | |
| 817509 | RODRIGUEZ FEBUS, YAIRA L | Address on file | | | | | | | |
| 469913 | RODRIGUEZ FEIJO, TAMAR | Address on file | | | | | | | |
| 469914 | RODRIGUEZ FEIJOO, JOSUE | Address on file | | | | | | | |
| 469916 | RODRIGUEZ FEIJOO, TAMAR | Address on file | | | | | | | |
| 469915 | Rodriguez Feijoo, Tamar | Address on file | | | | | | | |
| 469917 | RODRIGUEZ FELIBERTY, LIONEL | Address on file | | | | | | | |
| 469918 | RODRIGUEZ FELIBERTY, NANCY A | Address on file | | | | | | | |
| 469919 | RODRIGUEZ FELIBERTY, RAFAEL A | Address on file | | | | | | | |
| 469920 | RODRIGUEZ FELICIANO MD, GLORISSA | Address on file | | | | | | | |
| 237795 | RODRIGUEZ FELICIANO V ELA, JERRY | Address on file | | | | | | | |
| 237795 | RODRIGUEZ FELICIANO V ELA, JERRY | Address on file | | | | | | | |
| 469921 | RODRIGUEZ FELICIANO, ABELARDO | Address on file | | | | | | | |
| 469922 | RODRIGUEZ FELICIANO, AIDA L | Address on file | | | | | | | |
| 469923 | RODRIGUEZ FELICIANO, ALBA I | Address on file | | | | | | | |
| 469888 | RODRIGUEZ FELICIANO, ANGEL | Address on file | | | | | | | |
| 469800 | RODRIGUEZ FELICIANO, ANGEL | Address on file | | | | | | | |
| 469924 | RODRIGUEZ FELICIANO, ANGEL L | Address on file | | | | | | | |
| 2157416 | Rodriguez Feliciano, Angel Luis | Address on file | | | | | | | |
| 469925 | RODRIGUEZ FELICIANO, ANNETTE | Address on file | | | | | | | |
| 469926 | RODRIGUEZ FELICIANO, BELBET | Address on file | | | | | | | |
| 817510 | RODRIGUEZ FELICIANO, BELBET | Address on file | | | | | | | |
| 469927 | RODRIGUEZ FELICIANO, BELBET J | Address on file | | | | | | | |
| 469928 | RODRIGUEZ FELICIANO, CARMEN | Address on file | | | | | | | |
| 469929 | RODRIGUEZ FELICIANO, CARMEN D | Address on file | | | | | | | |
| 469930 | RODRIGUEZ FELICIANO, CARMEN M | Address on file | | | | | | | |
| 469931 | RODRIGUEZ FELICIANO, CARMEN M. | Address on file | | | | | | | |
| 469932 | RODRIGUEZ FELICIANO, CELESTE | Address on file | | | | | | | |
| 469933 | RODRIGUEZ FELICIANO, CLAUDIO | Address on file | | | | | | | |
| 469934 | RODRIGUEZ FELICIANO, CRUCITA | Address on file | | | | | | | |
| 469935 | RODRIGUEZ FELICIANO, DANIEL | Address on file | | | | | | | |
| 469937 | RODRIGUEZ FELICIANO, DAVID | Address on file | | | | | | | |
| 469936 | Rodriguez Feliciano, David | Address on file | | | | | | | |
| 469938 | RODRIGUEZ FELICIANO, EDNA I | Address on file | | | | | | | |
| 469939 | RODRIGUEZ FELICIANO, EDWIN | Address on file | | | | | | | |
| 469940 | RODRIGUEZ FELICIANO, EDWIN | Address on file | | | | | | | |
| 469941 | RODRIGUEZ FELICIANO, EDWIN | Address on file | | | | | | | |
| 469942 | RODRIGUEZ FELICIANO, EILYN E | Address on file | | | | | | | |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | Address on file | | | | | | | |
| 469944 | RODRIGUEZ FELICIANO, ERIK | Address on file | | | | | | | |
| 469945 | RODRIGUEZ FELICIANO, FELIX | Address on file | | | | | | | |
| 817511 | RODRIGUEZ FELICIANO, FELIX E | Address on file | | | | | | | |
| 469946 | Rodriguez Feliciano, Fernando | Address on file | | | | | | | |
| 1421532 | RODRIGUEZ FELICIANO, FLORES | JOSÉ L. MILLÁN FIGUEROA | PO BOX 1164 | | | SAN GERMAN | PR | 00683 | |
| 817512 | RODRIGUEZ FELICIANO, GABRIELA S | Address on file | | | | | | | |
| 469947 | RODRIGUEZ FELICIANO, GLORIA | Address on file | | | | | | | |
| 817513 | RODRIGUEZ FELICIANO, GLORIA I | Address on file | | | | | | | |
| 1962745 | RODRIGUEZ FELICIANO, GLORIA IGNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2620 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939307 | Rodriguez Feliciano, Gloria Igna | Address on file | | | | | | | |
| 2135095 | Rodriguez Feliciano, Gloria Igna | Address on file | | | | | | | |
| 1824326 | Rodriguez Feliciano, Gloria Igna | Address on file | | | | | | | |
| 469949 | RODRIGUEZ FELICIANO, GLORISSA | Address on file | | | | | | | |
| 469950 | RODRIGUEZ FELICIANO, GRELAINE | Address on file | | | | | | | |
| 469951 | RODRIGUEZ FELICIANO, HELGA | Address on file | | | | | | | |
| 817514 | RODRIGUEZ FELICIANO, HELGA E | Address on file | | | | | | | |
| 817515 | RODRIGUEZ FELICIANO, HELGA E | Address on file | | | | | | | |
| 469952 | RODRIGUEZ FELICIANO, IBIS | Address on file | | | | | | | |
| 469953 | RODRIGUEZ FELICIANO, IBIS | Address on file | | | | | | | |
| 2114818 | Rodriguez Feliciano, Ibis G. | Address on file | | | | | | | |
| 469954 | RODRIGUEZ FELICIANO, IRMA | Address on file | | | | | | | |
| 469955 | RODRIGUEZ FELICIANO, ISMAEL | Address on file | | | | | | | |
| 469956 | RODRIGUEZ FELICIANO, ISMAEL | Address on file | | | | | | | |
| 817516 | RODRIGUEZ FELICIANO, ISMAEL | Address on file | | | | | | | |
| 469957 | RODRIGUEZ FELICIANO, ISRAEL | Address on file | | | | | | | |
| 469958 | RODRIGUEZ FELICIANO, ISRAEL | Address on file | | | | | | | |
| 469959 | RODRIGUEZ FELICIANO, JAEN GIN | Address on file | | | | | | | |
| 469960 | RODRIGUEZ FELICIANO, JAVIER E | Address on file | | | | | | | |
| 1421533 | RODRIGUEZ FELICIANO, JERRY | ROSA SEGUI CORDERO | PO BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 817517 | RODRIGUEZ FELICIANO, JERRY | Address on file | | | | | | | |
| 817518 | RODRIGUEZ FELICIANO, JERRY | Address on file | | | | | | | |
| 469962 | RODRIGUEZ FELICIANO, JESSICA | Address on file | | | | | | | |
| 854706 | RODRIGUEZ FELICIANO, JESSICA | Address on file | | | | | | | |
| 469963 | RODRIGUEZ FELICIANO, JOSE | Address on file | | | | | | | |
| 469964 | RODRIGUEZ FELICIANO, JOSE A | Address on file | | | | | | | |
| 469965 | Rodriguez Feliciano, Jose A | Address on file | | | | | | | |
| 469966 | Rodriguez Feliciano, Jose A | Address on file | | | | | | | |
| 469967 | RODRIGUEZ FELICIANO, JOSE I | Address on file | | | | | | | |
| 469968 | RODRIGUEZ FELICIANO, JOSE L | Address on file | | | | | | | |
| 817520 | RODRIGUEZ FELICIANO, JOSE O | Address on file | | | | | | | |
| 817521 | RODRIGUEZ FELICIANO, LOURDES R | Address on file | | | | | | | |
| 469970 | RODRIGUEZ FELICIANO, LOURDES R | Address on file | | | | | | | |
| 2127620 | Rodriguez Feliciano, Luz Heida | Address on file | | | | | | | |
| 469971 | RODRIGUEZ FELICIANO, LUZ N | Address on file | | | | | | | |
| 2016428 | Rodriguez Feliciano, Luz S | Address on file | | | | | | | |
| 817522 | RODRIGUEZ FELICIANO, MABEL | Address on file | | | | | | | |
| 817523 | RODRIGUEZ FELICIANO, MABEL | Address on file | | | | | | | |
| 469972 | RODRIGUEZ FELICIANO, MABEL | Address on file | | | | | | | |
| 817524 | RODRIGUEZ FELICIANO, MARIBEL | Address on file | | | | | | | |
| 469973 | RODRIGUEZ FELICIANO, MARIBEL | Address on file | | | | | | | |
| 469974 | RODRIGUEZ FELICIANO, MARIBELLE | Address on file | | | | | | | |
| 469975 | RODRIGUEZ FELICIANO, MARIBELLE | Address on file | | | | | | | |
| 469976 | RODRIGUEZ FELICIANO, MARISOL | Address on file | | | | | | | |
| 469977 | RODRIGUEZ FELICIANO, MARISOL | Address on file | | | | | | | |
| 469978 | RODRIGUEZ FELICIANO, MERALYS | Address on file | | | | | | | |
| 2023306 | Rodriguez Feliciano, Migdalia | Address on file | | | | | | | |
| 469979 | RODRIGUEZ FELICIANO, MIGDALIA | Address on file | | | | | | | |
| 469980 | RODRIGUEZ FELICIANO, MIGUEL | Address on file | | | | | | | |
| 1792609 | Rodriguez Feliciano, Milagros | Address on file | | | | | | | |
| 469981 | RODRIGUEZ FELICIANO, MONICA | Address on file | | | | | | | |
| 469982 | RODRIGUEZ FELICIANO, MONICA | Address on file | | | | | | | |
| 469983 | RODRIGUEZ FELICIANO, NEIDA | Address on file | | | | | | | |
| 469984 | RODRIGUEZ FELICIANO, NIDIA | Address on file | | | | | | | |
| 1937245 | RODRIGUEZ FELICIANO, NIDIA | Address on file | | | | | | | |
| 1868268 | Rodriguez Feliciano, Nidia | Address on file | | | | | | | |
| 469985 | RODRIGUEZ FELICIANO, NORMA | Address on file | | | | | | | |
| 469986 | RODRIGUEZ FELICIANO, NORMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469987 | RODRIGUEZ FELICIANO, NORMA I | Address on file | | | | | | | |
| 469988 | RODRIGUEZ FELICIANO, NYDIA | Address on file | | | | | | | |
| 817526 | RODRIGUEZ FELICIANO, PAMELA | Address on file | | | | | | | |
| 469989 | RODRIGUEZ FELICIANO, PAMELA | Address on file | | | | | | | |
| 469990 | RODRIGUEZ FELICIANO, PEDRO L | Address on file | | | | | | | |
| 469991 | RODRIGUEZ FELICIANO, RADAMES | Address on file | | | | | | | |
| 469992 | RODRIGUEZ FELICIANO, RAFAEL | Address on file | | | | | | | |
| 469993 | RODRIGUEZ FELICIANO, RAMON A. | Address on file | | | | | | | |
| 469994 | RODRIGUEZ FELICIANO, RENE | Address on file | | | | | | | |
| 2010088 | Rodriguez Feliciano, Rene | Address on file | | | | | | | |
| 469995 | RODRIGUEZ FELICIANO, ROBERTO | Address on file | | | | | | | |
| 469996 | RODRIGUEZ FELICIANO, ROBERTO | Address on file | | | | | | | |
| 469997 | RODRIGUEZ FELICIANO, ROLANDO | Address on file | | | | | | | |
| 469998 | RODRIGUEZ FELICIANO, RUTH N | Address on file | | | | | | | |
| 469999 | RODRIGUEZ FELICIANO, SARAHINN | Address on file | | | | | | | |
| 470000 | RODRIGUEZ FELICIANO, SOR | Address on file | | | | | | | |
| 1999893 | Rodriguez Feliciano, Tamara O. | Address on file | | | | | | | |
| 1982254 | RODRIGUEZ FELICIANO, TAMARA O. | Address on file | | | | | | | |
| 1911913 | RODRIGUEZ FELICIANO, TEDDY | ESTANCIAS DE LA CEIBA 161 | | | | HATILLO | PR | 00659 | |
| 2010068 | Rodriguez Feliciano, Teddy | Address on file | | | | | | | |
| 1932848 | Rodriguez Feliciano, Teddy | Address on file | | | | | | | |
| 2013508 | Rodriguez Feliciano, Teddy | Address on file | | | | | | | |
| 470002 | RODRIGUEZ FELICIANO, TEDDY | Address on file | | | | | | | |
| 2110511 | Rodriguez Feliciano, Teddy A. | Address on file | | | | | | | |
| 470004 | RODRIGUEZ FELICIANO, VICTOR | Address on file | | | | | | | |
| 470003 | RODRIGUEZ FELICIANO, VICTOR | Address on file | | | | | | | |
| 470005 | RODRIGUEZ FELICIANO, WANDA | Address on file | | | | | | | |
| 470006 | Rodriguez Feliciano, Wayka L. | Address on file | | | | | | | |
| 470007 | RODRIGUEZ FELICIANO, WIL | Address on file | | | | | | | |
| 1475348 | Rodriguez Feliciano, William | Address on file | | | | | | | |
| 470008 | RODRIGUEZ FELICIANO, WILLIAM | Address on file | | | | | | | |
| 470009 | Rodriguez Feliciano, William | Address on file | | | | | | | |
| 817527 | RODRIGUEZ FELICIANO, YOLANDA | Address on file | | | | | | | |
| 470011 | RODRIGUEZ FELIX, ANGEL | Address on file | | | | | | | |
| 2100293 | Rodriguez Felix, Angel R. | Address on file | | | | | | | |
| 470012 | RODRIGUEZ FELIX, BELKYS | Address on file | | | | | | | |
| 470013 | RODRIGUEZ FELIX, MARLENE | Address on file | | | | | | | |
| 817528 | RODRIGUEZ FELIX, MARLENE | Address on file | | | | | | | |
| 1484061 | RODRIGUEZ FELIX, NERI B | Address on file | | | | | | | |
| 470014 | RODRIGUEZ FELIX, NERI B | Address on file | | | | | | | |
| 470015 | RODRIGUEZ FELIX, NORIS | Address on file | | | | | | | |
| 470016 | RODRIGUEZ FELIX, PEDRO | Address on file | | | | | | | |
| 470017 | RODRIGUEZ FELIZ, CYNTHIA | Address on file | | | | | | | |
| 470018 | RODRIGUEZ FELIZ, EVELYN | Address on file | | | | | | | |
| 470019 | RODRIGUEZ FERER, JOSELIN | Address on file | | | | | | | |
| 470020 | RODRIGUEZ FERIA, JOSE | Address on file | | | | | | | |
| 470021 | RODRIGUEZ FERMAINT, SONIA | Address on file | | | | | | | |
| 470022 | RODRIGUEZ FERMAINTT, MADELINE | Address on file | | | | | | | |
| 470023 | RODRIGUEZ FERNANDES, CRISTINA S | Address on file | | | | | | | |
| 1854207 | RODRIGUEZ FERNANDEZ , EDNA I | Address on file | | | | | | | |
| 470024 | RODRIGUEZ FERNANDEZ MD, HECTOR | Address on file | | | | | | | |
| 470025 | RODRIGUEZ FERNANDEZ, ADA J | Address on file | | | | | | | |
| 1872507 | RODRIGUEZ FERNANDEZ, ADA J | Address on file | | | | | | | |
| 2098564 | Rodriguez Fernandez, Ada J. | Address on file | | | | | | | |
| 1957028 | Rodriguez Fernandez, Ada J. | Address on file | | | | | | | |
| 1964498 | Rodriguez Fernandez, Ada J. | Address on file | | | | | | | |
| 2196278 | Rodriguez Fernandez, Aika Edmee | Address on file | | | | | | | |
| 470026 | RODRIGUEZ FERNANDEZ, ALEJANDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2622 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470027 | RODRIGUEZ FERNANDEZ, ALEX | Address on file | | | | | | | |
| 1257454 | RODRIGUEZ FERNANDEZ, ASTRID M. | Address on file | | | | | | | |
| 470029 | RODRIGUEZ FERNANDEZ, BRENDA | Address on file | | | | | | | |
| 817529 | RODRIGUEZ FERNANDEZ, BRUNILDA L | Address on file | | | | | | | |
| 470030 | RODRIGUEZ FERNANDEZ, CAMILLE L | Address on file | | | | | | | |
| 470031 | RODRIGUEZ FERNANDEZ, CARLOS E | Address on file | | | | | | | |
| 470032 | RODRIGUEZ FERNANDEZ, CARLOS E | Address on file | | | | | | | |
| 470033 | RODRIGUEZ FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 470034 | RODRIGUEZ FERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 470035 | RODRIGUEZ FERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 1259388 | RODRIGUEZ FERNANDEZ, DAVID | Address on file | | | | | | | |
| 470036 | RODRIGUEZ FERNANDEZ, DEBORAH | Address on file | | | | | | | |
| 470037 | RODRIGUEZ FERNANDEZ, EDNA I | Address on file | | | | | | | |
| 1943466 | Rodriguez Fernandez, Edna I. | Address on file | | | | | | | |
| 1867544 | Rodriguez Fernandez, Edna Iris | Address on file | | | | | | | |
| 470038 | RODRIGUEZ FERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 470040 | RODRIGUEZ FERNANDEZ, ELOINA | Address on file | | | | | | | |
| 470041 | RODRIGUEZ FERNANDEZ, EMILIO | Address on file | | | | | | | |
| 470042 | RODRIGUEZ FERNANDEZ, ESMERALDA | Address on file | | | | | | | |
| 470043 | RODRIGUEZ FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 470044 | RODRIGUEZ FERNANDEZ, FELIX J | Address on file | | | | | | | |
| 470045 | RODRIGUEZ FERNANDEZ, FERNANDO | Address on file | | | | | | | |
| 470046 | Rodriguez Fernandez, Fernando | Address on file | | | | | | | |
| 469835 | RODRIGUEZ FERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 469852 | RODRIGUEZ FERNANDEZ, GEORGE | Address on file | | | | | | | |
| 470047 | RODRIGUEZ FERNANDEZ, GIOVANNA | Address on file | | | | | | | |
| 470048 | RODRIGUEZ FERNANDEZ, GLORIA E | Address on file | | | | | | | |
| 470049 | RODRIGUEZ FERNANDEZ, GLORIANA | Address on file | | | | | | | |
| 2176365 | RODRIGUEZ FERNANDEZ, HECTOR M. | JARDINES DE NARANJITO #44 CALLE AZUCENA | | | | Naranjito | PR | 00719 | |
| 470050 | RODRIGUEZ FERNANDEZ, HECTOR R. | Address on file | | | | | | | |
| 470051 | RODRIGUEZ FERNANDEZ, HENRY | Address on file | | | | | | | |
| 470052 | Rodriguez Fernandez, Ismael | Address on file | | | | | | | |
| 470053 | RODRIGUEZ FERNANDEZ, JEANETTE | Address on file | | | | | | | |
| 1899296 | Rodriguez Fernandez, Jeanette | Address on file | | | | | | | |
| 817530 | RODRIGUEZ FERNANDEZ, JEANNETTE | Address on file | | | | | | | |
| 241967 | RODRIGUEZ FERNANDEZ, JOEL | Address on file | | | | | | | |
| 470054 | RODRIGUEZ FERNANDEZ, JOSE | Address on file | | | | | | | |
| 2178337 | Rodriguez Fernandez, Julia Balbina | Address on file | | | | | | | |
| 817531 | RODRIGUEZ FERNANDEZ, LAURY M | Address on file | | | | | | | |
| 470057 | RODRIGUEZ FERNANDEZ, LIREIDA | Address on file | | | | | | | |
| 470058 | RODRIGUEZ FERNANDEZ, LIZETTE | Address on file | | | | | | | |
| 470059 | RODRIGUEZ FERNANDEZ, LUIS | Address on file | | | | | | | |
| 470060 | RODRIGUEZ FERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 817533 | RODRIGUEZ FERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 470061 | RODRIGUEZ FERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 470062 | RODRIGUEZ FERNANDEZ, MARIA M | Address on file | | | | | | | |
| 470063 | RODRIGUEZ FERNANDEZ, MARTA | Address on file | | | | | | | |
| 470064 | RODRIGUEZ FERNANDEZ, MARTA | Address on file | | | | | | | |
| 470065 | RODRIGUEZ FERNANDEZ, MARTA L | Address on file | | | | | | | |
| 470066 | RODRIGUEZ FERNANDEZ, MARTA M. | Address on file | | | | | | | |
| 854707 | RODRIGUEZ FERNANDEZ, MARTA M. | Address on file | | | | | | | |
| 817534 | RODRIGUEZ FERNANDEZ, MAYDA | Address on file | | | | | | | |
| 470067 | RODRIGUEZ FERNANDEZ, MAYDA E | Address on file | | | | | | | |
| 470068 | RODRIGUEZ FERNANDEZ, MELBA I. | Address on file | | | | | | | |
| 470069 | RODRIGUEZ FERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 470070 | Rodriguez Fernandez, Miguel A | Address on file | | | | | | | |
| 470071 | RODRIGUEZ FERNANDEZ, PERLA DEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470072 | RODRIGUEZ FERNANDEZ, RONALD | Address on file | | | | | | | |
| 470073 | RODRIGUEZ FERNANDEZ, ROSALIA | Address on file | | | | | | | |
| 470074 | RODRIGUEZ FERNANDEZ, SHEYDY | Address on file | | | | | | | |
| 470075 | RODRIGUEZ FERNANDEZ, SONIA | Address on file | | | | | | | |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | Address on file | | | | | | | |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | Address on file | | | | | | | |
| 470076 | RODRIGUEZ FERNANDEZ, VANGIE | Address on file | | | | | | | |
| 470077 | RODRIGUEZ FERNANDEZ, VICTOR | Address on file | | | | | | | |
| 470078 | RODRIGUEZ FERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 470079 | RODRIGUEZ FERNANDEZ, YANITZA | Address on file | | | | | | | |
| 470080 | RODRIGUEZ FERNANDEZ, YOLANDA I | Address on file | | | | | | | |
| 470083 | RODRIGUEZ FERNOS, JUAN J | Address on file | | | | | | | |
| 817535 | RODRIGUEZ FERNOS, JUAN J | Address on file | | | | | | | |
| 1676915 | Rodriguez Fernos, Juan Jose | Address on file | | | | | | | |
| 470084 | RODRIGUEZ FERRA, HERIBERTO | Address on file | | | | | | | |
| 1835080 | Rodriguez Ferra, Myrna Y | Address on file | | | | | | | |
| 470085 | RODRIGUEZ FERRA, MYRNA Y | Address on file | | | | | | | |
| 1959545 | Rodriguez Ferrá, Myrna Y. | Address on file | | | | | | | |
| 1959545 | Rodriguez Ferrá, Myrna Y. | Address on file | | | | | | | |
| 470086 | RODRIGUEZ FERREIRA, ALICIA | Address on file | | | | | | | |
| 817536 | RODRIGUEZ FERREIRA, LETICIA | Address on file | | | | | | | |
| 470087 | RODRIGUEZ FERREIRO, LETICIA | Address on file | | | | | | | |
| 470088 | RODRIGUEZ FERRER MD, JAN | Address on file | | | | | | | |
| 470089 | RODRIGUEZ FERRER MD, JOSE H | Address on file | | | | | | | |
| 470090 | RODRIGUEZ FERRER, CARMEN S | Address on file | | | | | | | |
| 470091 | RODRIGUEZ FERRER, DANILO | Address on file | | | | | | | |
| 470092 | Rodriguez Ferrer, David | Address on file | | | | | | | |
| 470093 | RODRIGUEZ FERRER, EDITH | Address on file | | | | | | | |
| 470094 | RODRIGUEZ FERRER, ELIAS | Address on file | | | | | | | |
| 817537 | RODRIGUEZ FERRER, EVANGELINA | Address on file | | | | | | | |
| 662353 | RODRIGUEZ FERRER, GRISEL | Address on file | | | | | | | |
| 470095 | RODRIGUEZ FERRER, GRISEL | Address on file | | | | | | | |
| 817538 | RODRIGUEZ FERRER, HORACIO | Address on file | | | | | | | |
| 470096 | RODRIGUEZ FERRER, INOCENCIA | Address on file | | | | | | | |
| 470097 | Rodriguez Ferrer, Javier | Address on file | | | | | | | |
| 470098 | RODRIGUEZ FERRER, JOSE | Address on file | | | | | | | |
| 1259390 | RODRIGUEZ FERRER, JOSE | Address on file | | | | | | | |
| 470099 | RODRIGUEZ FERRER, JOSE | Address on file | | | | | | | |
| 470100 | RODRIGUEZ FERRER, JOSE H | Address on file | | | | | | | |
| 1989979 | Rodriguez Ferrer, Jose H. | Address on file | | | | | | | |
| 470101 | RODRIGUEZ FERRER, JUANA | Address on file | | | | | | | |
| 817539 | RODRIGUEZ FERRER, LOURDES M | Address on file | | | | | | | |
| 470102 | RODRIGUEZ FERRER, LUIS R | Address on file | | | | | | | |
| 470103 | RODRIGUEZ FERRER, MAGALY | Address on file | | | | | | | |
| 470104 | RODRIGUEZ FERRER, NIRMALIE | Address on file | | | | | | | |
| 470105 | RODRIGUEZ FERRER, RAUL | Address on file | | | | | | | |
| 470106 | RODRIGUEZ FERRER, RUTH N | Address on file | | | | | | | |
| 470107 | RODRIGUEZ FERRER, TERESITA | Address on file | | | | | | | |
| 470108 | RODRIGUEZ FERRER, TERESITA | Address on file | | | | | | | |
| 470109 | RODRIGUEZ FERRER, VERONICA | Address on file | | | | | | | |
| 817540 | RODRIGUEZ FERRER, VERONICA L | Address on file | | | | | | | |
| 1422807 | RODRIGUEZ FERRER, VIMARY | TANIA SERRANO GONZALEZ | CONDOMINIO DARLINGTON | STE. 804 AV. LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00925-2718 | |
| 470111 | RODRIGUEZ FERRER, WANDA | Address on file | | | | | | | |
| 470110 | RODRIGUEZ FERRER, WANDA | Address on file | | | | | | | |
| 767976 | RODRIGUEZ FERRER, YAMITZA | Address on file | | | | | | | |
| 470112 | RODRIGUEZ FERRER, YAMITZA | Address on file | | | | | | | |
| 470113 | RODRIGUEZ FERRER, YEISSA | Address on file | | | | | | | |
| 470114 | RODRIGUEZ FIARE, LILYBETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2624 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470115 | RODRIGUEZ FIGUEREO, DAPHNE | Address on file | | | | | | | |
| 470116 | RODRIGUEZ FIGUERO, MIGDALIA | Address on file | | | | | | | |
| 470117 | RODRIGUEZ FIGUERO, NYDIA I | Address on file | | | | | | | |
| 470118 | Rodriguez Figuero, Victor A | Address on file | | | | | | | |
| 1841325 | Rodriguez Figueroa , Maria E. | Address on file | | | | | | | |
| 470119 | RODRIGUEZ FIGUEROA FÉLIX RUBÉN | LCDO. FERNANDO SANTIAGO ORTIZ ; LCDO. JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 470120 | RODRIGUEZ FIGUEROA MD, LAURA | Address on file | | | | | | | |
| 470121 | RODRIGUEZ FIGUEROA MD, LUZ Z | Address on file | | | | | | | |
| 470122 | RODRIGUEZ FIGUEROA MD, MIGUEL A | Address on file | | | | | | | |
| 470123 | RODRIGUEZ FIGUEROA, ABELARDO | Address on file | | | | | | | |
| 470124 | Rodriguez Figueroa, Abigail | Address on file | | | | | | | |
| 470125 | RODRIGUEZ FIGUEROA, ADELAIDA | Address on file | | | | | | | |
| 470126 | RODRIGUEZ FIGUEROA, AIDA | Address on file | | | | | | | |
| 470127 | RODRIGUEZ FIGUEROA, ALANIS | Address on file | | | | | | | |
| 817541 | RODRIGUEZ FIGUEROA, ALANIS | Address on file | | | | | | | |
| 470128 | RODRIGUEZ FIGUEROA, ALDWIN T. | Address on file | | | | | | | |
| 470130 | RODRIGUEZ FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 470129 | RODRIGUEZ FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 470131 | RODRIGUEZ FIGUEROA, ALFREDO | Address on file | | | | | | | |
| 470132 | RODRIGUEZ FIGUEROA, AMARY | Address on file | | | | | | | |
| 470134 | RODRIGUEZ FIGUEROA, AMERICO | Address on file | | | | | | | |
| 470133 | RODRIGUEZ FIGUEROA, AMERICO | Address on file | | | | | | | |
| 1816289 | Rodriguez Figueroa, Amparo | Address on file | | | | | | | |
| 817542 | RODRIGUEZ FIGUEROA, ANA | Address on file | | | | | | | |
| 470136 | RODRIGUEZ FIGUEROA, ANA L | Address on file | | | | | | | |
| 470137 | Rodriguez Figueroa, Angel | Address on file | | | | | | | |
| 817543 | RODRIGUEZ FIGUEROA, ANGEL | Address on file | | | | | | | |
| 1881629 | Rodriguez Figueroa, Angel L | Address on file | | | | | | | |
| 2116797 | Rodriguez Figueroa, Angel L. | Address on file | | | | | | | |
| 2116797 | Rodriguez Figueroa, Angel L. | Address on file | | | | | | | |
| 2159410 | Rodriguez Figueroa, Angel Luis | Address on file | | | | | | | |
| 470140 | RODRIGUEZ FIGUEROA, ANGELA | Address on file | | | | | | | |
| 470141 | Rodriguez Figueroa, Antonio | Address on file | | | | | | | |
| 1257455 | RODRIGUEZ FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 1969588 | Rodriguez Figueroa, Antonio | Address on file | | | | | | | |
| 470143 | RODRIGUEZ FIGUEROA, ARACELIS | Address on file | | | | | | | |
| 470144 | RODRIGUEZ FIGUEROA, ARLEEN | Address on file | | | | | | | |
| 817544 | RODRIGUEZ FIGUEROA, AURELIO | Address on file | | | | | | | |
| 470145 | RODRIGUEZ FIGUEROA, BENEDICTA | Address on file | | | | | | | |
| 470146 | Rodriguez Figueroa, Benjamin | Address on file | | | | | | | |
| 470147 | RODRIGUEZ FIGUEROA, BERENICE | Address on file | | | | | | | |
| 470148 | RODRIGUEZ FIGUEROA, BERNARD | Address on file | | | | | | | |
| 470149 | RODRIGUEZ FIGUEROA, BETSY | Address on file | | | | | | | |
| 470150 | RODRIGUEZ FIGUEROA, BIANCA M. | Address on file | | | | | | | |
| 470151 | RODRIGUEZ FIGUEROA, BRENDA I | Address on file | | | | | | | |
| 470152 | RODRIGUEZ FIGUEROA, CARLOS | Address on file | | | | | | | |
| 470153 | RODRIGUEZ FIGUEROA, CARLOS R | Address on file | | | | | | | |
| 470155 | RODRIGUEZ FIGUEROA, CARLOS R | Address on file | | | | | | | |
| 470154 | RODRIGUEZ FIGUEROA, CARLOS R | Address on file | | | | | | | |
| 470156 | RODRIGUEZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 470158 | RODRIGUEZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 470157 | RODRIGUEZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 470159 | RODRIGUEZ FIGUEROA, CARMEN D. | Address on file | | | | | | | |
| 817545 | RODRIGUEZ FIGUEROA, CARMEN E. | Address on file | | | | | | | |
| 470162 | RODRIGUEZ FIGUEROA, CARMEN S. | Address on file | | | | | | | |
| 470163 | RODRIGUEZ FIGUEROA, CARMEN Z | Address on file | | | | | | | |
| 1460641 | RODRIGUEZ FIGUEROA, CARMEN Z | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2625 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470164 | RODRIGUEZ FIGUEROA, CESAR | Address on file | | | | | | | |
| 470165 | RODRIGUEZ FIGUEROA, CIALDDY | Address on file | | | | | | | |
| 470166 | RODRIGUEZ FIGUEROA, CRISTAL | Address on file | | | | | | | |
| 470167 | RODRIGUEZ FIGUEROA, DENISE | Address on file | | | | | | | |
| 470168 | RODRIGUEZ FIGUEROA, DESIREE | Address on file | | | | | | | |
| 470169 | RODRIGUEZ FIGUEROA, DESIREE | Address on file | | | | | | | |
| 817546 | RODRIGUEZ FIGUEROA, DESIREE | Address on file | | | | | | | |
| 470170 | RODRIGUEZ FIGUEROA, DORIS V | Address on file | | | | | | | |
| 470171 | RODRIGUEZ FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 470173 | RODRIGUEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 470174 | RODRIGUEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 470175 | RODRIGUEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 470172 | Rodriguez Figueroa, Edwin | Address on file | | | | | | | |
| 1611723 | RODRIGUEZ FIGUEROA, EGBERTO | Address on file | | | | | | | |
| 470177 | RODRIGUEZ FIGUEROA, ELBA C | Address on file | | | | | | | |
| 1421534 | RODRÍGUEZ FIGUEROA, ELIUD | Address on file | | | | | | | |
| 470178 | RODRIGUEZ FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 817547 | RODRIGUEZ FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 2203284 | Rodriguez Figueroa, Elviasol | Address on file | | | | | | | |
| 470179 | RODRIGUEZ FIGUEROA, EMANUEL | Address on file | | | | | | | |
| 470180 | RODRIGUEZ FIGUEROA, EMANUELLE | Address on file | | | | | | | |
| 470181 | RODRIGUEZ FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 470182 | RODRIGUEZ FIGUEROA, ERIC | Address on file | | | | | | | |
| 470183 | RODRIGUEZ FIGUEROA, ERICA | Address on file | | | | | | | |
| 1577102 | RODRIGUEZ FIGUEROA, FELIX RUBEN | Address on file | | | | | | | |
| 1421535 | RODRIGUEZ FIGUEROA, FÉLIX RUBÉN | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 817548 | RODRIGUEZ FIGUEROA, FRANCHESKA | Address on file | | | | | | | |
| 470184 | RODRIGUEZ FIGUEROA, FRANSHESKA | Address on file | | | | | | | |
| 470185 | RODRIGUEZ FIGUEROA, GEORGETTE | Address on file | | | | | | | |
| 470186 | RODRIGUEZ FIGUEROA, GERARDO | Address on file | | | | | | | |
| 470187 | RODRIGUEZ FIGUEROA, GISELLE M | Address on file | | | | | | | |
| 470189 | RODRIGUEZ FIGUEROA, GLENDALYS | Address on file | | | | | | | |
| 470190 | RODRIGUEZ FIGUEROA, GLENDALYZ | Address on file | | | | | | | |
| 470191 | RODRIGUEZ FIGUEROA, GLORIANN | Address on file | | | | | | | |
| 817549 | RODRIGUEZ FIGUEROA, GRICELIDES | Address on file | | | | | | | |
| 1721747 | Rodriguez Figueroa, Gricelidis | Address on file | | | | | | | |
| 470192 | RODRIGUEZ FIGUEROA, GUSTAVO | Address on file | | | | | | | |
| 817550 | RODRIGUEZ FIGUEROA, HARRY J | Address on file | | | | | | | |
| 470193 | RODRIGUEZ FIGUEROA, HECTOR | Address on file | | | | | | | |
| 470194 | RODRIGUEZ FIGUEROA, HECTOR L. | Address on file | | | | | | | |
| 470195 | Rodriguez Figueroa, Hector R | Address on file | | | | | | | |
| 1259391 | RODRIGUEZ FIGUEROA, HERMES | Address on file | | | | | | | |
| 470197 | RODRIGUEZ FIGUEROA, HUMBERTO | Address on file | | | | | | | |
| 817551 | RODRIGUEZ FIGUEROA, ILEANA | Address on file | | | | | | | |
| 470198 | RODRIGUEZ FIGUEROA, ILEANA I. | Address on file | | | | | | | |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | Address on file | | | | | | | |
| 470201 | RODRIGUEZ FIGUEROA, IRMALIS | Address on file | | | | | | | |
| 470200 | Rodríguez Figueroa, Irmalis | Address on file | | | | | | | |
| 470202 | RODRIGUEZ FIGUEROA, ISAAC | Address on file | | | | | | | |
| 470203 | RODRIGUEZ FIGUEROA, ISABELLE | Address on file | | | | | | | |
| 470204 | RODRIGUEZ FIGUEROA, IVAN | Address on file | | | | | | | |
| 470205 | RODRIGUEZ FIGUEROA, IVELISSE | Address on file | | | | | | | |
| 470206 | RODRIGUEZ FIGUEROA, IVETTE | Address on file | | | | | | | |
| 470207 | RODRIGUEZ FIGUEROA, IVETTE | Address on file | | | | | | | |
| 470208 | RODRIGUEZ FIGUEROA, IVETTE | Address on file | | | | | | | |
| 470209 | RODRIGUEZ FIGUEROA, IVETTE | Address on file | | | | | | | |
| 470210 | RODRIGUEZ FIGUEROA, IVONNE | Address on file | | | | | | | |
| 470211 | RODRIGUEZ FIGUEROA, JACQUELINE J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470212 | Rodriguez Figueroa, Jaime | Address on file | | | | | | | |
| 470213 | RODRIGUEZ FIGUEROA, JANET | Address on file | | | | | | | |
| 1594915 | Rodriguez Figueroa, Jaqueline J | Address on file | | | | | | | |
| 470214 | RODRIGUEZ FIGUEROA, JAVIERE | Address on file | | | | | | | |
| 854708 | RODRIGUEZ FIGUEROA, JAVIERE A. | Address on file | | | | | | | |
| 470215 | RODRIGUEZ FIGUEROA, JEANNETTE | Address on file | | | | | | | |
| 1577262 | Rodriguez Figueroa, Jeannette E | Address on file | | | | | | | |
| 1425867 | RODRIGUEZ FIGUEROA, JEANNETTE E. | Address on file | | | | | | | |
| 1423378 | RODRÍGUEZ FIGUEROA, JEANNETTE E. | Urb. Brisas del Mar Calle Arrecife J-15 | | | | Guayama | PR | 00784 | |
| 470216 | RODRIGUEZ FIGUEROA, JENIFFER | Address on file | | | | | | | |
| 470217 | RODRIGUEZ FIGUEROA, JESUS | Address on file | | | | | | | |
| 470218 | RODRIGUEZ FIGUEROA, JOHANNA | Address on file | | | | | | | |
| 1771998 | RODRIGUEZ FIGUEROA, JOHANNA | Address on file | | | | | | | |
| 470219 | RODRIGUEZ FIGUEROA, JOHANNE | Address on file | | | | | | | |
| 470220 | RODRIGUEZ FIGUEROA, JOHN | Address on file | | | | | | | |
| 817552 | RODRIGUEZ FIGUEROA, JORGE | Address on file | | | | | | | |
| 470221 | RODRIGUEZ FIGUEROA, JORGE L. | Address on file | | | | | | | |
| 470222 | RODRIGUEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 470223 | RODRIGUEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 817553 | RODRIGUEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 470224 | RODRIGUEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 470225 | RODRIGUEZ FIGUEROA, JOSE A | Address on file | | | | | | | |
| 470226 | RODRIGUEZ FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 470227 | RODRIGUEZ FIGUEROA, JOSE ANGEL | Address on file | | | | | | | |
| 1421536 | RODRIGUEZ FIGUEROA, JOSE GILBERTO | JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 1458670 | RODRIGUEZ FIGUEROA, JOSE L | Address on file | | | | | | | |
| 470228 | RODRIGUEZ FIGUEROA, JOSE L. | Address on file | | | | | | | |
| 470229 | RODRIGUEZ FIGUEROA, JOSE OMAR | Address on file | | | | | | | |
| 470230 | RODRIGUEZ FIGUEROA, JOSE R. | Address on file | | | | | | | |
| 470231 | RODRIGUEZ FIGUEROA, JUAN A | Address on file | | | | | | | |
| 470232 | RODRIGUEZ FIGUEROA, JUDITH | Address on file | | | | | | | |
| 1259392 | RODRIGUEZ FIGUEROA, JULIO | Address on file | | | | | | | |
| 470233 | RODRIGUEZ FIGUEROA, JULISSA | Address on file | | | | | | | |
| 1703681 | Rodriguez Figueroa, Karem O. | Address on file | | | | | | | |
| 817554 | RODRIGUEZ FIGUEROA, KAREN | Address on file | | | | | | | |
| 470234 | RODRIGUEZ FIGUEROA, KAREN | Address on file | | | | | | | |
| 470235 | RODRIGUEZ FIGUEROA, KAREN O | Address on file | | | | | | | |
| 470236 | Rodriguez Figueroa, Kashmir | Address on file | | | | | | | |
| 2026428 | Rodriguez Figueroa, Lidia | Address on file | | | | | | | |
| 470237 | RODRIGUEZ FIGUEROA, LIZNETTE | Address on file | | | | | | | |
| 817555 | RODRIGUEZ FIGUEROA, LORNA | Address on file | | | | | | | |
| 470238 | RODRIGUEZ FIGUEROA, LORNA | Address on file | | | | | | | |
| 2181755 | Rodriguez Figueroa, Lucas | Address on file | | | | | | | |
| 470239 | RODRIGUEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 2203903 | Rodriguez Figueroa, Luis A. | Address on file | | | | | | | |
| 470240 | RODRIGUEZ FIGUEROA, LUIS E. | Address on file | | | | | | | |
| 470241 | RODRIGUEZ FIGUEROA, LUIS G | Address on file | | | | | | | |
| 817556 | RODRIGUEZ FIGUEROA, LUIS G. | Address on file | | | | | | | |
| 1744481 | Rodriguez Figueroa, Luis Guillermo | Address on file | | | | | | | |
| 470242 | RODRIGUEZ FIGUEROA, LUIS I | Address on file | | | | | | | |
| 1666643 | Rodriguez Figueroa, Luis J. | Address on file | | | | | | | |
| 1649701 | Rodriguez Figueroa, Luis J. | Address on file | | | | | | | |
| 470243 | RODRIGUEZ FIGUEROA, LUZ | Address on file | | | | | | | |
| 470244 | RODRIGUEZ FIGUEROA, LUZ C | Address on file | | | | | | | |
| 470245 | RODRIGUEZ FIGUEROA, LUZ D | Address on file | | | | | | | |
| 470246 | RODRIGUEZ FIGUEROA, LUZ P | Address on file | | | | | | | |
| 1942455 | Rodriguez Figueroa, Luz P | Address on file | | | | | | | |
| 1981449 | Rodriguez Figueroa, Luz P. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946615 | RODRIGUEZ FIGUEROA, LYMARIE | Address on file | | | | | | | |
| 470247 | RODRIGUEZ FIGUEROA, LYMARIE | Address on file | | | | | | | |
| 470248 | RODRIGUEZ FIGUEROA, MADELINE | Address on file | | | | | | | |
| 817557 | RODRIGUEZ FIGUEROA, MADELINE | Address on file | | | | | | | |
| 1740244 | RODRIGUEZ FIGUEROA, MADELLINE | Address on file | | | | | | | |
| 470249 | RODRIGUEZ FIGUEROA, MANUEL | Address on file | | | | | | | |
| 470252 | RODRIGUEZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 470250 | RODRIGUEZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 817558 | RODRIGUEZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 470251 | RODRIGUEZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 470253 | RODRIGUEZ FIGUEROA, MARIA D | Address on file | | | | | | | |
| 470254 | RODRIGUEZ FIGUEROA, MARIA D | Address on file | | | | | | | |
| 470255 | RODRIGUEZ FIGUEROA, MARIA E | Address on file | | | | | | | |
| 470256 | RODRIGUEZ FIGUEROA, MARIA E | Address on file | | | | | | | |
| 470257 | RODRIGUEZ FIGUEROA, MARIA I | Address on file | | | | | | | |
| 470258 | RODRIGUEZ FIGUEROA, MARIA M | Address on file | | | | | | | |
| 470259 | RODRIGUEZ FIGUEROA, MARIA T | Address on file | | | | | | | |
| 470260 | RODRIGUEZ FIGUEROA, MARIA T | Address on file | | | | | | | |
| 470261 | RODRIGUEZ FIGUEROA, MARIA T. | Address on file | | | | | | | |
| 2069398 | Rodriguez Figueroa, Maria Teresa | Address on file | | | | | | | |
| 470262 | RODRIGUEZ FIGUEROA, MARIANA | Address on file | | | | | | | |
| 470263 | RODRIGUEZ FIGUEROA, MARICELLY | Address on file | | | | | | | |
| 470265 | RODRIGUEZ FIGUEROA, MARITZA | Address on file | | | | | | | |
| 1421537 | RODRIGUEZ FIGUEROA, MARLYN | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 470266 | RODRIGUEZ FIGUEROA, MELBA | Address on file | | | | | | | |
| 470267 | Rodriguez Figueroa, Melvin | Address on file | | | | | | | |
| 470268 | RODRIGUEZ FIGUEROA, MELVIN | Address on file | | | | | | | |
| 470269 | RODRIGUEZ FIGUEROA, MICHAEL | Address on file | | | | | | | |
| 470270 | RODRIGUEZ FIGUEROA, MICHAEL | Address on file | | | | | | | |
| 470271 | RODRIGUEZ FIGUEROA, MICHELL | Address on file | | | | | | | |
| 817559 | RODRIGUEZ FIGUEROA, MICHELLE | Address on file | | | | | | | |
| 470272 | RODRIGUEZ FIGUEROA, MICHELLE | Address on file | | | | | | | |
| 1695759 | Rodriguez Figueroa, Michelle | Address on file | | | | | | | |
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | Address on file | | | | | | | |
| 470274 | RODRIGUEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 817560 | RODRIGUEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 470276 | RODRIGUEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 470275 | RODRIGUEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 2094681 | Rodriguez Figueroa, Migdalia Raquel | Address on file | | | | | | | |
| 470277 | RODRIGUEZ FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 470278 | RODRIGUEZ FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 470279 | RODRIGUEZ FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 817561 | RODRIGUEZ FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 470280 | RODRIGUEZ FIGUEROA, MILAGROS | Address on file | | | | | | | |
| 470281 | RODRIGUEZ FIGUEROA, MILTON | Address on file | | | | | | | |
| 470282 | RODRIGUEZ FIGUEROA, MILTON | Address on file | | | | | | | |
| 470283 | RODRIGUEZ FIGUEROA, MIRELYS | Address on file | | | | | | | |
| 2107039 | Rodriguez Figueroa, Nancy | Address on file | | | | | | | |
| 2123644 | Rodriguez Figueroa, Nancy | Address on file | | | | | | | |
| 470284 | RODRIGUEZ FIGUEROA, NATIVIDAD | Address on file | | | | | | | |
| 817562 | RODRIGUEZ FIGUEROA, NEIDA | Address on file | | | | | | | |
| 470285 | RODRIGUEZ FIGUEROA, NOEMI | Address on file | | | | | | | |
| 470286 | RODRIGUEZ FIGUEROA, NOEMI | Address on file | | | | | | | |
| 2043498 | RODRIGUEZ FIGUEROA, NORBERTO | Address on file | | | | | | | |
| 2101049 | RODRIGUEZ FIGUEROA, NORBERTO | Address on file | | | | | | | |
| 2002511 | RODRIGUEZ FIGUEROA, NORBERTO | Address on file | | | | | | | |
| 470287 | RODRIGUEZ FIGUEROA, NORMA | Address on file | | | | | | | |
| 470288 | RODRIGUEZ FIGUEROA, OMAR A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690591 | RODRIGUEZ FIGUEROA, OMAR A. | Address on file | | | | | | | |
| 470289 | RODRIGUEZ FIGUEROA, ORISELLE | Address on file | | | | | | | |
| 470290 | Rodriguez Figueroa, Oscar | Address on file | | | | | | | |
| 470291 | RODRIGUEZ FIGUEROA, PABLO | Address on file | | | | | | | |
| 2181810 | Rodriguez Figueroa, Pablo | Address on file | | | | | | | |
| 2018124 | Rodriguez Figueroa, Pablo | Address on file | | | | | | | |
| 1954063 | Rodriguez Figueroa, Pablo | Address on file | | | | | | | |
| 2068859 | Rodriguez Figueroa, Pablo | Address on file | | | | | | | |
| 470292 | RODRIGUEZ FIGUEROA, PAMELA | Address on file | | | | | | | |
| 470293 | RODRIGUEZ FIGUEROA, PEDRO | Address on file | | | | | | | |
| 470294 | RODRIGUEZ FIGUEROA, PEDRO | Address on file | | | | | | | |
| 470295 | RODRIGUEZ FIGUEROA, PEDRO | Address on file | | | | | | | |
| 470296 | RODRIGUEZ FIGUEROA, PETER | Address on file | | | | | | | |
| 470297 | RODRIGUEZ FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 470298 | RODRIGUEZ FIGUEROA, RAMIRO | Address on file | | | | | | | |
| 1983052 | Rodriguez Figueroa, Ramon | Address on file | | | | | | | |
| 470299 | RODRIGUEZ FIGUEROA, RAMON | Address on file | | | | | | | |
| 470300 | RODRIGUEZ FIGUEROA, RAMON A. | Address on file | | | | | | | |
| 817563 | RODRIGUEZ FIGUEROA, RAYMOND | Address on file | | | | | | | |
| 470302 | RODRIGUEZ FIGUEROA, RILEN | Address on file | | | | | | | |
| 470303 | RODRIGUEZ FIGUEROA, RONNIE F | Address on file | | | | | | | |
| 817564 | RODRIGUEZ FIGUEROA, ROSA | Address on file | | | | | | | |
| 470304 | RODRIGUEZ FIGUEROA, ROSA | Address on file | | | | | | | |
| 470305 | RODRIGUEZ FIGUEROA, ROSA E | Address on file | | | | | | | |
| 1930516 | Rodriguez Figueroa, Rosa Eliza | Address on file | | | | | | | |
| 470306 | RODRIGUEZ FIGUEROA, ROSA M | Address on file | | | | | | | |
| 1702785 | Rodriguez Figueroa, Rosa M. | Address on file | | | | | | | |
| 1711731 | Rodriguez Figueroa, Rosa M. | Address on file | | | | | | | |
| 817565 | RODRIGUEZ FIGUEROA, ROSA M. | Address on file | | | | | | | |
| 1929609 | Rodriguez Figueroa, Ruth E | Address on file | | | | | | | |
| 470307 | RODRIGUEZ FIGUEROA, RUTH E | Address on file | | | | | | | |
| 470308 | RODRIGUEZ FIGUEROA, RUTH J | Address on file | | | | | | | |
| 470310 | Rodriguez Figueroa, Senai | Address on file | | | | | | | |
| 470311 | RODRIGUEZ FIGUEROA, SHEILA | Address on file | | | | | | | |
| 470312 | RODRIGUEZ FIGUEROA, SHIRLEY | Address on file | | | | | | | |
| 817566 | RODRIGUEZ FIGUEROA, SHIRLEY N | Address on file | | | | | | | |
| 470313 | RODRIGUEZ FIGUEROA, SOMALLY | Address on file | | | | | | | |
| 470314 | RODRIGUEZ FIGUEROA, SUE | Address on file | | | | | | | |
| 470315 | RODRIGUEZ FIGUEROA, SYLVIA | Address on file | | | | | | | |
| 817568 | RODRIGUEZ FIGUEROA, SYLVIA | Address on file | | | | | | | |
| 2196196 | Rodriguez Figueroa, Tania | Address on file | | | | | | | |
| 2193754 | Rodriguez Figueroa, Tania | Address on file | | | | | | | |
| 817569 | RODRIGUEZ FIGUEROA, TIANA | Address on file | | | | | | | |
| 470316 | RODRIGUEZ FIGUEROA, TIANA | Address on file | | | | | | | |
| 470317 | RODRIGUEZ FIGUEROA, VEDUSHKA | Address on file | | | | | | | |
| 470318 | RODRIGUEZ FIGUEROA, VIAMEL M | Address on file | | | | | | | |
| 1843925 | Rodriguez Figueroa, Viamelmarie | Address on file | | | | | | | |
| 470319 | Rodriguez Figueroa, Victor M | Address on file | | | | | | | |
| 470320 | RODRIGUEZ FIGUEROA, VICTOR R | Address on file | | | | | | | |
| 470321 | RODRIGUEZ FIGUEROA, VILMA | Address on file | | | | | | | |
| 2121003 | Rodriguez Figueroa, Vilma Ivette | Address on file | | | | | | | |
| 470322 | RODRIGUEZ FIGUEROA, VILMA Y. | Address on file | | | | | | | |
| 470323 | RODRIGUEZ FIGUEROA, VIVIAN | Address on file | | | | | | | |
| 470324 | RODRIGUEZ FIGUEROA, WANDA A | Address on file | | | | | | | |
| 1973211 | RODRIGUEZ FIGUEROA, WANDA ALEXA | Address on file | | | | | | | |
| 2121308 | Rodriguez Figueroa, Wanda Alexa | Address on file | | | | | | | |
| 470325 | RODRIGUEZ FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 470326 | RODRIGUEZ FIGUEROA, YAMALIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2629 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817570 | RODRIGUEZ FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 470327 | RODRIGUEZ FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 817571 | RODRIGUEZ FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 470328 | RODRIGUEZ FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 470329 | RODRIGUEZ FIGUEROA, ZAIDA | Address on file | | | | | | | |
| 2196886 | Rodriguez Figueroa, Zaida Mabel | Address on file | | | | | | | |
| 470330 | RODRIGUEZ FIGUEROA, ZENOBIA | Address on file | | | | | | | |
| 470332 | RODRIGUEZ FIQUEROA, GRICELIDIS | Address on file | | | | | | | |
| 470333 | RODRIGUEZ FIQUEROA, LBA C. | Address on file | | | | | | | |
| 470334 | RODRIGUEZ FLAHARTY, JUAN | Address on file | | | | | | | |
| 817572 | RODRIGUEZ FLECHA, JILLIAN | Address on file | | | | | | | |
| 470335 | RODRIGUEZ FLECHA, JILLIAN | Address on file | | | | | | | |
| 470336 | RODRIGUEZ FLECHA, JILLIAN | Address on file | | | | | | | |
| 470337 | Rodriguez Flecha, Juan | Address on file | | | | | | | |
| 2182934 | Rodriguez Flecha, Juan | Address on file | | | | | | | |
| 470338 | RODRIGUEZ FLECHA, JUAN | Address on file | | | | | | | |
| 470339 | RODRIGUEZ FLECHA, MARY L | Address on file | | | | | | | |
| 470340 | RODRIGUEZ FLECHA, SAMUEL | Address on file | | | | | | | |
| 470341 | RODRIGUEZ FLECHA, YAREM | Address on file | | | | | | | |
| 470342 | RODRIGUEZ FLECHA, ZAIDA L. | Address on file | | | | | | | |
| 470343 | RODRIGUEZ FLORES & ASOCIADOS | Urb. Summit Hills 569 Hill Side ST | | | | San Juan | PR | 00920-0000 | |
| 470344 | RODRIGUEZ -FLORES & ASSOCIATES LAW OFFIC | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 | |
| 470345 | RODRIGUEZ FLORES & ASSOCIATES LAW OFFICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 470346 | RODRIGUEZ FLORES & ASSOCIATES LAW OFFICE | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 | |
| 1797237 | RODRIGUEZ FLORES , DAISY | Address on file | | | | | | | |
| 747469 | RODRIGUEZ FLORES ARQUITECTOS | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 | |
| 747470 | RODRIGUEZ FLORES ARQUITECTOS C S P | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 | |
| 849932 | RODRIGUEZ FLORES RICARDO J | URB COUNTRY CLUB | JG 51 CALLE 245 | | | CAROLINA | PR | 00982 | |
| 470347 | RODRIGUEZ FLORES, ABIGAIL | Address on file | | | | | | | |
| 2071116 | Rodriguez Flores, Abigail | Address on file | | | | | | | |
| 470348 | RODRIGUEZ FLORES, ABIMAEL | Address on file | | | | | | | |
| 470349 | RODRIGUEZ FLORES, ADNELLYS | Address on file | | | | | | | |
| 470350 | RODRIGUEZ FLORES, ADOLFO | Address on file | | | | | | | |
| 817573 | RODRIGUEZ FLORES, ADRIA | Address on file | | | | | | | |
| 470351 | RODRIGUEZ FLORES, ADRIA | Address on file | | | | | | | |
| 470352 | RODRIGUEZ FLORES, ADRIAN | Address on file | | | | | | | |
| 470353 | RODRIGUEZ FLORES, AIDA | Address on file | | | | | | | |
| 2147335 | Rodriguez Flores, Alejandrina | Address on file | | | | | | | |
| 470354 | RODRIGUEZ FLORES, ALEXANDRA | Address on file | | | | | | | |
| 817575 | RODRIGUEZ FLORES, ANGEL | Address on file | | | | | | | |
| 470355 | RODRIGUEZ FLORES, ANGEL | Address on file | | | | | | | |
| 854709 | RODRIGUEZ FLORES, ANGELES | Address on file | | | | | | | |
| 470357 | RODRIGUEZ FLORES, ARIEL | Address on file | | | | | | | |
| 470358 | RODRIGUEZ FLORES, AXEL | Address on file | | | | | | | |
| 817576 | RODRIGUEZ FLORES, BARBARA J | Address on file | | | | | | | |
| 1805331 | Rodriguez Flores, Benita E | Address on file | | | | | | | |
| 470361 | RODRIGUEZ FLORES, CARLOS | Address on file | | | | | | | |
| 470362 | RODRIGUEZ FLORES, CARLOS J | Address on file | | | | | | | |
| 470363 | RODRIGUEZ FLORES, CARMEN | Address on file | | | | | | | |
| 470364 | RODRIGUEZ FLORES, CARMEN D | Address on file | | | | | | | |
| 470365 | RODRIGUEZ FLORES, CARMEN M | Address on file | | | | | | | |
| 470366 | RODRIGUEZ FLORES, CRYSAIDA | Address on file | | | | | | | |
| 1869419 | Rodriguez Flores, Daisy | Address on file | | | | | | | |
| 470368 | RODRIGUEZ FLORES, DAVID | Address on file | | | | | | | |
| 470369 | RODRIGUEZ FLORES, DENISE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2630 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470370 | RODRIGUEZ FLORES, DIANA | Address on file | | | | | | | |
| 470371 | RODRIGUEZ FLORES, EDWARD | Address on file | | | | | | | |
| 470372 | RODRIGUEZ FLORES, EDWIN | Address on file | | | | | | | |
| 470373 | RODRIGUEZ FLORES, EILLEEN | Address on file | | | | | | | |
| 2019892 | Rodriguez Flores, Eilleen | Address on file | | | | | | | |
| 470374 | RODRIGUEZ FLORES, ELIZABETH | Address on file | | | | | | | |
| 470375 | RODRIGUEZ FLORES, EMILIO | Address on file | | | | | | | |
| 470376 | RODRIGUEZ FLORES, ENRIQUE | Address on file | | | | | | | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Address on file | | | | | | | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Address on file | | | | | | | |
| 470377 | RODRIGUEZ FLORES, ENRIQUE | Address on file | | | | | | | |
| 470379 | RODRIGUEZ FLORES, EVELYN | Address on file | | | | | | | |
| 470378 | RODRIGUEZ FLORES, EVELYN | Address on file | | | | | | | |
| 470380 | RODRIGUEZ FLORES, FELICITA | Address on file | | | | | | | |
| 470381 | RODRIGUEZ FLORES, FERNANDO | Address on file | | | | | | | |
| 854710 | RODRÍGUEZ FLORES, FERNANDO L. | Address on file | | | | | | | |
| 470382 | RODRIGUEZ FLORES, GABRIEL | Address on file | | | | | | | |
| 470383 | Rodriguez Flores, German | Address on file | | | | | | | |
| 470384 | RODRIGUEZ FLORES, GIOVANNIE | Address on file | | | | | | | |
| 1259393 | RODRIGUEZ FLORES, HECTOR | Address on file | | | | | | | |
| 470385 | Rodriguez Flores, Hector | Address on file | | | | | | | |
| 470386 | RODRIGUEZ FLORES, HIPOLITO | Address on file | | | | | | | |
| 2178929 | Rodriguez Flores, Irving | Address on file | | | | | | | |
| 470387 | RODRIGUEZ FLORES, ISAMAR | Address on file | | | | | | | |
| 470388 | RODRIGUEZ FLORES, JACKELINE | Address on file | | | | | | | |
| 470389 | RODRIGUEZ FLORES, JESSIER | Address on file | | | | | | | |
| 470390 | RODRIGUEZ FLORES, JORGE | Address on file | | | | | | | |
| 470391 | RODRIGUEZ FLORES, JORGE | Address on file | | | | | | | |
| 470392 | RODRIGUEZ FLORES, JOSE | Address on file | | | | | | | |
| 2159116 | Rodriguez Flores, Jose A | Address on file | | | | | | | |
| 470393 | RODRIGUEZ FLORES, JOSE J | Address on file | | | | | | | |
| 470394 | RODRIGUEZ FLORES, JUAN | Address on file | | | | | | | |
| 470395 | RODRIGUEZ FLORES, JUAN | Address on file | | | | | | | |
| 470396 | Rodriguez Flores, Julio A | Address on file | | | | | | | |
| 470397 | RODRIGUEZ FLORES, KENNETH | Address on file | | | | | | | |
| 470399 | RODRIGUEZ FLORES, LUIS | Address on file | | | | | | | |
| 470398 | RODRIGUEZ FLORES, LUIS | Address on file | | | | | | | |
| 470400 | RODRIGUEZ FLORES, LUIS A | Address on file | | | | | | | |
| 817577 | RODRIGUEZ FLORES, LUZ | Address on file | | | | | | | |
| 470401 | RODRIGUEZ FLORES, LUZ D | Address on file | | | | | | | |
| 470402 | RODRIGUEZ FLORES, LUZ S | Address on file | | | | | | | |
| 470403 | RODRIGUEZ FLORES, LYVIAN I | Address on file | | | | | | | |
| 470404 | RODRIGUEZ FLORES, MAGALIS | Address on file | | | | | | | |
| 470405 | RODRIGUEZ FLORES, MARIA A | Address on file | | | | | | | |
| 2035042 | Rodriguez Flores, Maria A. | Address on file | | | | | | | |
| 470406 | RODRIGUEZ FLORES, MARIA L | Address on file | | | | | | | |
| 1958558 | Rodriguez Flores, Mariliz | Address on file | | | | | | | |
| 1857539 | RODRIGUEZ FLORES, MARILIZ | Address on file | | | | | | | |
| 470408 | RODRIGUEZ FLORES, MERALYS | Address on file | | | | | | | |
| 470409 | RODRIGUEZ FLORES, NATALIA | Address on file | | | | | | | |
| 470410 | RODRIGUEZ FLORES, NELSON | Address on file | | | | | | | |
| 470411 | RODRIGUEZ FLORES, NORMA I | Address on file | | | | | | | |
| 470412 | RODRIGUEZ FLORES, RADAMES | Address on file | | | | | | | |
| 470413 | RODRIGUEZ FLORES, RADAMÉS | Address on file | | | | | | | |
| 470414 | RODRIGUEZ FLORES, RAUL | Address on file | | | | | | | |
| 470415 | RODRIGUEZ FLORES, RICARDO J. | Address on file | | | | | | | |
| 470416 | RODRIGUEZ FLORES, ROSA | Address on file | | | | | | | |
| 817578 | RODRIGUEZ FLORES, ROSA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817579 | RODRIGUEZ FLORES, SHARON | Address on file | | | | | | | |
| 470417 | RODRIGUEZ FLORES, SILVESTRE | Address on file | | | | | | | |
| 470418 | Rodriguez Flores, Sonia | Address on file | | | | | | | |
| 470419 | RODRIGUEZ FLORES, TANIA | Address on file | | | | | | | |
| 470420 | RODRIGUEZ FLORES, TANIA | Address on file | | | | | | | |
| 470421 | Rodriguez Flores, Tanialee | Address on file | | | | | | | |
| 470422 | RODRIGUEZ FLORES, VIVIAN L | Address on file | | | | | | | |
| 470423 | RODRIGUEZ FLORES, WANDIK | Address on file | | | | | | | |
| 470424 | RODRIGUEZ FLORES, WILDA | Address on file | | | | | | | |
| 470425 | RODRIGUEZ FLORES, WILFREDO | Address on file | | | | | | | |
| 470426 | Rodriguez Flores, Wilfredo | Address on file | | | | | | | |
| 817580 | RODRIGUEZ FLORES, WILMARIS | Address on file | | | | | | | |
| 470427 | RODRIGUEZ FLORES, YAMIL | Address on file | | | | | | | |
| 470428 | RODRIGUEZ FLORES, ZELIDEH H | Address on file | | | | | | | |
| 470429 | RODRIGUEZ FLORES, ZORAIDA | Address on file | | | | | | | |
| 470429 | RODRIGUEZ FLORES, ZORAIDA | Address on file | | | | | | | |
| 1992618 | Rodriguez Flors, Mariliz | Address on file | | | | | | | |
| 470431 | RODRIGUEZ FONOLLOSA, ALVIN | Address on file | | | | | | | |
| 470432 | RODRIGUEZ FONSECA, CARMELO | Address on file | | | | | | | |
| 817581 | RODRIGUEZ FONSECA, GISELLE M | Address on file | | | | | | | |
| 470433 | RODRIGUEZ FONSECA, IRIS E. | Address on file | | | | | | | |
| 470434 | RODRIGUEZ FONSECA, JOSE | Address on file | | | | | | | |
| 470435 | RODRIGUEZ FONSECA, JOSE D. | Address on file | | | | | | | |
| 470436 | RODRIGUEZ FONSECA, JOSEFINA O. | Address on file | | | | | | | |
| 2207537 | Rodriguez Fonseca, Juan | Address on file | | | | | | | |
| 2208104 | Rodriguez Fonseca, Juan | Address on file | | | | | | | |
| 1776895 | Rodriguez Fonseca, Lucila | Address on file | | | | | | | |
| 470438 | Rodriguez Fonseca, Luis A | Address on file | | | | | | | |
| 470439 | RODRIGUEZ FONSECA, LUISA A. | Address on file | | | | | | | |
| 817582 | RODRIGUEZ FONSECA, LYNERIC | Address on file | | | | | | | |
| 470440 | RODRIGUEZ FONSECA, MABEL | Address on file | | | | | | | |
| 470441 | RODRIGUEZ FONSECA, MARTA T | Address on file | | | | | | | |
| 470442 | RODRIGUEZ FONSECA, ORLANDO | Address on file | | | | | | | |
| 817583 | RODRIGUEZ FONSECA, ORLANDO | Address on file | | | | | | | |
| 1425868 | RODRIGUEZ FONSECA, PAULINO | Address on file | | | | | | | |
| 470444 | RODRIGUEZ FONSECA, TOMAS | Address on file | | | | | | | |
| 470445 | RODRIGUEZ FONT, GLORIA | Address on file | | | | | | | |
| 470446 | RODRIGUEZ FONT, RAFAEL O | Address on file | | | | | | | |
| 1259394 | RODRIGUEZ FONTAN, BRIAN | Address on file | | | | | | | |
| 470449 | RODRIGUEZ FONTANES, ANDRES | Address on file | | | | | | | |
| 470450 | RODRIGUEZ FONTANET, SHAKIRA | Address on file | | | | | | | |
| 470451 | RODRIGUEZ FONTANEZ MD, JOSE J | Address on file | | | | | | | |
| 470452 | RODRIGUEZ FONTANEZ, ANA | Address on file | | | | | | | |
| 470453 | RODRIGUEZ FONTANEZ, CHRISTOPHER | Address on file | | | | | | | |
| 470454 | RODRIGUEZ FONTANEZ, DIANA L | Address on file | | | | | | | |
| 470455 | RODRIGUEZ FONTANEZ, EDMEE | Address on file | | | | | | | |
| 470456 | Rodriguez Fontanez, Jenny I | Address on file | | | | | | | |
| 470458 | RODRIGUEZ FONTANEZ, JUAN J. | Address on file | | | | | | | |
| 470457 | RODRIGUEZ FONTANEZ, JUAN J. | Address on file | | | | | | | |
| 470459 | RODRIGUEZ FONTANEZ, LUZ N | Address on file | | | | | | | |
| 470460 | RODRIGUEZ FONTANEZ, MANUEL | Address on file | | | | | | | |
| 817586 | RODRIGUEZ FONTANEZ, MARISOL | Address on file | | | | | | | |
| 470461 | RODRIGUEZ FONTANEZ, MARISOL | Address on file | | | | | | | |
| 817587 | RODRIGUEZ FONTANEZ, MIGDALIA | Address on file | | | | | | | |
| 470462 | RODRIGUEZ FONTANEZ, MIGUEL | Address on file | | | | | | | |
| 470463 | RODRIGUEZ FONTANEZ, NOEMI | Address on file | | | | | | | |
| 470464 | RODRIGUEZ FONTANEZ, REYMOND | Address on file | | | | | | | |
| 470465 | RODRIGUEZ FONTANEZ, RUTH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2632 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470466 | RODRIGUEZ FONTANEZ, TANYA | Address on file | | | | | | | |
| 470081 | RODRIGUEZ FORNARIS, GLADYS | Address on file | | | | | | | |
| 817588 | RODRIGUEZ FORTES, ALEXANDER | Address on file | | | | | | | |
| 470430 | RODRIGUEZ FORTI, LUZ | Address on file | | | | | | | |
| 470467 | RODRIGUEZ FORTIS, DAISY | Address on file | | | | | | | |
| 817589 | RODRIGUEZ FORTIS, DAISY | Address on file | | | | | | | |
| 470468 | RODRIGUEZ FORTIS, GLADYS | Address on file | | | | | | | |
| 470469 | RODRIGUEZ FORTIS, RAMONITA | Address on file | | | | | | | |
| 1727885 | Rodriguez Fortis, Ramonita | Address on file | | | | | | | |
| 470470 | Rodriguez Fortis, Rene | Address on file | | | | | | | |
| 470471 | RODRIGUEZ FORTIS, ZORAIDA | Address on file | | | | | | | |
| 470472 | RODRIGUEZ FORTY, ANTHONY | Address on file | | | | | | | |
| 470473 | RODRIGUEZ FORTY, JOSE J. | Address on file | | | | | | | |
| 2030959 | Rodriguez Forty, Jose Joel | Address on file | | | | | | | |
| 849933 | RODRIGUEZ FRADERA FELIPE | BO CUESTA BLANCA | HC 1 BOX 8619 | | | LAJAS | PR | 00667 | |
| 1770294 | RODRIGUEZ FRADERA, CARLOS | Address on file | | | | | | | |
| 470474 | Rodriguez Fradera, Carlos | Address on file | | | | | | | |
| 470475 | RODRIGUEZ FRAGOSA, OSCAR | Address on file | | | | | | | |
| 470476 | RODRIGUEZ FRAGOSA, WILMARY | Address on file | | | | | | | |
| 1808831 | Rodriguez Fragosa, Wilmary | Address on file | | | | | | | |
| 470477 | RODRIGUEZ FRAGOSO, JOHANABEL | Address on file | | | | | | | |
| 470478 | RODRIGUEZ FRAGOSO, JOSE | Address on file | | | | | | | |
| 470479 | RODRIGUEZ FRAGOSO, JOSE | Address on file | | | | | | | |
| 470480 | RODRIGUEZ FRANCES, CRUZ | Address on file | | | | | | | |
| 2069922 | RODRIGUEZ FRANCESCHI, BRUNILDA | Address on file | | | | | | | |
| 2063318 | Rodriguez Franceschi, Brunilda | Address on file | | | | | | | |
| 2100416 | Rodriguez Franceschi, Brunilda | Address on file | | | | | | | |
| 2062857 | Rodriguez Franceschi, Brunilda | Address on file | | | | | | | |
| 470482 | RODRIGUEZ FRANCESCHI, EILEEN N. | Address on file | | | | | | | |
| 470483 | RODRIGUEZ FRANCESCHI, MARIA A | Address on file | | | | | | | |
| 470484 | RODRIGUEZ FRANCESCHI, MARTA I | Address on file | | | | | | | |
| 470485 | RODRIGUEZ FRANCESCHINI, ADA | Address on file | | | | | | | |
| 470486 | RODRIGUEZ FRANCESCHINI, PATRICIA | Address on file | | | | | | | |
| 854711 | RODRIGUEZ FRANCESHI, EILEEN N. | Address on file | | | | | | | |
| 817590 | RODRIGUEZ FRANCIS, ISIS M. | Address on file | | | | | | | |
| 470487 | RODRIGUEZ FRANCIS, PABLO | Address on file | | | | | | | |
| 470488 | RODRIGUEZ FRANCO, ADELISA | Address on file | | | | | | | |
| 470489 | RODRIGUEZ FRANCO, AHMED | Address on file | | | | | | | |
| 470490 | RODRIGUEZ FRANCO, ANGEL | Address on file | | | | | | | |
| 470491 | RODRIGUEZ FRANCO, DELFIN | Address on file | | | | | | | |
| 470492 | RODRIGUEZ FRANCO, DELIA E | Address on file | | | | | | | |
| 470493 | RODRIGUEZ FRANCO, IVELISSE | Address on file | | | | | | | |
| 470494 | RODRIGUEZ FRANCO, JANELBA | Address on file | | | | | | | |
| 470495 | RODRIGUEZ FRANCO, JANELBA | Address on file | | | | | | | |
| 470496 | RODRIGUEZ FRANCO, JOSE F | Address on file | | | | | | | |
| 1991355 | Rodriguez Franco, Jose F | Address on file | | | | | | | |
| 2066734 | Rodriguez Franco, Jose F. | Address on file | | | | | | | |
| 470497 | Rodriguez Franco, Jose R. | Address on file | | | | | | | |
| 1549802 | Rodriguez Franco, Jose Ruben | Address on file | | | | | | | |
| 1548223 | Rodriguez Franco, Jose Ruben | Address on file | | | | | | | |
| 470498 | RODRIGUEZ FRANCO, JULIO | Address on file | | | | | | | |
| 470499 | RODRIGUEZ FRANCO, MARIA | Address on file | | | | | | | |
| 1962935 | Rodriguez Franco, Miguel A. | Address on file | | | | | | | |
| 470500 | Rodriguez Franco, Miguel A. | Address on file | | | | | | | |
| 470501 | RODRIGUEZ FRANCO, MINERVA | Address on file | | | | | | | |
| 470502 | Rodriguez Franco, Raul | Address on file | | | | | | | |
| 470503 | RODRIGUEZ FRANCO, RICARDO | Address on file | | | | | | | |
| 470504 | RODRIGUEZ FRANQUI, ANNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2633 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470505 | RODRIGUEZ FRANQUI, CARMELO | Address on file | | | | | | | |
| 470506 | RODRIGUEZ FRANQUI, CARMELO | Address on file | | | | | | | |
| 470507 | Rodriguez Franqui, David | Address on file | | | | | | | |
| 1257456 | RODRIGUEZ FRANQUI, DAVID | Address on file | | | | | | | |
| 817591 | RODRIGUEZ FRANQUI, DIANA | Address on file | | | | | | | |
| 817592 | RODRIGUEZ FRANQUI, DIANA | Address on file | | | | | | | |
| 470508 | RODRIGUEZ FRANQUI, DIANA I | Address on file | | | | | | | |
| 470509 | RODRIGUEZ FRANQUI, DIGNA | Address on file | | | | | | | |
| 470510 | RODRIGUEZ FRANQUI, EULALIA | Address on file | | | | | | | |
| 470511 | RODRIGUEZ FRANQUI, FELICHA | Address on file | | | | | | | |
| 470512 | RODRIGUEZ FRANQUI, JOSE E. | Address on file | | | | | | | |
| 247282 | RODRIGUEZ FRANQUI, JOSE E. | Address on file | | | | | | | |
| 470513 | RODRIGUEZ FRANQUI, LUIS A. | Address on file | | | | | | | |
| 817594 | RODRIGUEZ FRANQUI, SONIA | Address on file | | | | | | | |
| 817595 | RODRIGUEZ FRANQUI, YAIRA | Address on file | | | | | | | |
| 470514 | RODRIGUEZ FRANQUI, YAIRA | Address on file | | | | | | | |
| 817596 | RODRIGUEZ FRATICELLI, LISSETTE | Address on file | | | | | | | |
| 470515 | RODRIGUEZ FRATICELLI, LISSETTE | Address on file | | | | | | | |
| 817597 | RODRIGUEZ FRATICELLI, LISSETTE | Address on file | | | | | | | |
| 470516 | RODRIGUEZ FRATICELLI, MAYDA | Address on file | | | | | | | |
| 2049749 | Rodriguez Fraticelli, Mayda N | Address on file | | | | | | | |
| 2049749 | Rodriguez Fraticelli, Mayda N | Address on file | | | | | | | |
| 470517 | RODRIGUEZ FRATICELLI, YOLANDA | Address on file | | | | | | | |
| 1574739 | Rodríguez Fraticelli, Yolanda | Address on file | | | | | | | |
| 470518 | RODRIGUEZ FRATICELLI, ZULMA I | Address on file | | | | | | | |
| 1574425 | Rodríguez Fraticelli, Zulma Iris | Address on file | | | | | | | |
| 1575827 | Rodriguez Fraticelli, Zulma Ivette | Address on file | | | | | | | |
| 470519 | RODRIGUEZ FRATICELLY, ZULMA I | Address on file | | | | | | | |
| 470448 | RODRIGUEZ FRAU, JULIO | Address on file | | | | | | | |
| 470520 | RODRIGUEZ FRAU, MARIA | Address on file | | | | | | | |
| 470521 | RODRIGUEZ FRED, CARMEN A | Address on file | | | | | | | |
| 1744682 | RODRIGUEZ FRED, CARMEN ANA | Address on file | | | | | | | |
| 470522 | RODRIGUEZ FRED, FRANCES | Address on file | | | | | | | |
| 470523 | RODRIGUEZ FRED, KEISHLA | Address on file | | | | | | | |
| 470524 | RODRIGUEZ FREIRE, MARGARITA | Address on file | | | | | | | |
| 470525 | RODRIGUEZ FREITAS, JOSEPH | Address on file | | | | | | | |
| 470526 | RODRIGUEZ FREYTES, EDWIN M | Address on file | | | | | | | |
| 470527 | RODRIGUEZ FREYTES, ESTEBAN | Address on file | | | | | | | |
| 470528 | RODRIGUEZ FREYTES, GUILLERMO | Address on file | | | | | | | |
| 470529 | Rodriguez Freytes, Miguel A | Address on file | | | | | | | |
| 817598 | RODRIGUEZ FREYTES, MYRNA | Address on file | | | | | | | |
| 470530 | RODRIGUEZ FREYTES, MYRNA | Address on file | | | | | | | |
| 470531 | RODRIGUEZ FREYTES, WANDA | Address on file | | | | | | | |
| 470532 | RODRIGUEZ FRONTERA MD, JOSE G | Address on file | | | | | | | |
| 817599 | RODRIGUEZ FRONTERA, GLADYS | Address on file | | | | | | | |
| 470533 | RODRIGUEZ FRONTERA, GLADYS ELENA | Address on file | | | | | | | |
| 1425869 | RODRIGUEZ FRONTERA, JUAN A. | Address on file | | | | | | | |
| 1423594 | RODRÍGUEZ FRONTERA, JUAN A. | Barrio Limani | Carretera 525 | Km 1.8 | | Adjuntas | PR | 00601 | |
| 1423105 | RODRÍGUEZ FRONTERA, JUAN A. | PO Box 22 | | | | Castañer | PR | 00631-0022 | |
| 470534 | RODRIGUEZ FRONTERA, MICHELE | Address on file | | | | | | | |
| 1723682 | Rodríguez Frontera, Michele | Address on file | | | | | | | |
| 849934 | RODRIGUEZ FUENTES ELBA R. | PO BOX 360288 | | | | SAN JUAN | PR | 000919 | |
| 470535 | RODRIGUEZ FUENTES, AIDELLE M | Address on file | | | | | | | |
| 817600 | RODRIGUEZ FUENTES, AIDELLE M | Address on file | | | | | | | |
| 470536 | RODRIGUEZ FUENTES, ALEXANDER | Address on file | | | | | | | |
| 817601 | RODRIGUEZ FUENTES, ALEXANDER | Address on file | | | | | | | |
| 817602 | RODRIGUEZ FUENTES, ALEXANDER | Address on file | | | | | | | |
| 470537 | RODRIGUEZ FUENTES, ALEXANDRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470538 | RODRIGUEZ FUENTES, ANA | Address on file | | | | | | | |
| 817603 | RODRIGUEZ FUENTES, ANGELA | Address on file | | | | | | | |
| 470539 | RODRIGUEZ FUENTES, ARLYN | Address on file | | | | | | | |
| 470540 | RODRIGUEZ FUENTES, CARLOS | Address on file | | | | | | | |
| 470541 | RODRIGUEZ FUENTES, CATHERINE | Address on file | | | | | | | |
| 470542 | Rodriguez Fuentes, Catherine | Address on file | | | | | | | |
| 470543 | RODRIGUEZ FUENTES, DENISSE | Address on file | | | | | | | |
| 470544 | RODRIGUEZ FUENTES, DENISSE I. | Address on file | | | | | | | |
| 470545 | RODRIGUEZ FUENTES, ELBA R. | Address on file | | | | | | | |
| 470546 | RODRIGUEZ FUENTES, ELIUD | Address on file | | | | | | | |
| 470547 | RODRIGUEZ FUENTES, FELIX | Address on file | | | | | | | |
| 470548 | RODRIGUEZ FUENTES, GLADYS | Address on file | | | | | | | |
| 470549 | Rodriguez Fuentes, Hector | Address on file | | | | | | | |
| 470550 | RODRIGUEZ FUENTES, HECTOR R | Address on file | | | | | | | |
| 470551 | RODRIGUEZ FUENTES, JOSE | Address on file | | | | | | | |
| 470552 | RODRIGUEZ FUENTES, LODNY | Address on file | | | | | | | |
| 470553 | RODRIGUEZ FUENTES, LUZ DE L | Address on file | | | | | | | |
| 470554 | RODRIGUEZ FUENTES, MAGALY | Address on file | | | | | | | |
| 470556 | RODRIGUEZ FUENTES, MARIA M. | Address on file | | | | | | | |
| 470557 | RODRIGUEZ FUENTES, MARIA S | Address on file | | | | | | | |
| 817604 | RODRIGUEZ FUENTES, MARID | Address on file | | | | | | | |
| 470558 | RODRIGUEZ FUENTES, MARTA | Address on file | | | | | | | |
| 470559 | RODRIGUEZ FUENTES, MERCEDES | Address on file | | | | | | | |
| 470560 | RODRIGUEZ FUENTES, MIGUEL | Address on file | | | | | | | |
| 470561 | RODRIGUEZ FUENTES, MILMARIE | Address on file | | | | | | | |
| 817606 | RODRIGUEZ FUENTES, NAARA | Address on file | | | | | | | |
| 1466642 | RODRIGUEZ FUENTES, NILDA E | Address on file | | | | | | | |
| 817607 | RODRIGUEZ FUENTES, NORALI | Address on file | | | | | | | |
| 470563 | RODRIGUEZ FUENTES, OMAR | Address on file | | | | | | | |
| 470564 | Rodriguez Fuentes, Orlando Luis | Address on file | | | | | | | |
| 470565 | RODRIGUEZ FUENTES, RAFAEL | Address on file | | | | | | | |
| 470566 | RODRIGUEZ FUENTES, ROBERTO R. | Address on file | | | | | | | |
| 470567 | RODRIGUEZ FUENTES, TIMNA | Address on file | | | | | | | |
| 817608 | RODRIGUEZ FUENTES, VERONICA | Address on file | | | | | | | |
| 470568 | RODRIGUEZ FUENTES, VERONICA M | Address on file | | | | | | | |
| 470569 | RODRIGUEZ FUENTES, WALLY | Address on file | | | | | | | |
| 470570 | RODRIGUEZ FUENTES, WALLY | Address on file | | | | | | | |
| 470571 | RODRIGUEZ FUERTES, MIGUEL | Address on file | | | | | | | |
| 470572 | RODRIGUEZ FULLADOSA, CHRISTIAN | Address on file | | | | | | | |
| 470573 | RODRIGUEZ GAETAN, YAHAIRA | Address on file | | | | | | | |
| 470574 | RODRIGUEZ GALAN MD, KARLA | Address on file | | | | | | | |
| 817609 | RODRIGUEZ GALAN, IRIALIZ | Address on file | | | | | | | |
| 470575 | RODRIGUEZ GALAN, RAHIZA M | Address on file | | | | | | | |
| 470576 | RODRIGUEZ GALARA, ANGEL | Address on file | | | | | | | |
| 470577 | RODRIGUEZ GALARZA, ALEJANDRINA | Address on file | | | | | | | |
| 1552245 | RODRIGUEZ GALARZA, CARLOS M | Address on file | | | | | | | |
| 1552661 | RODRIGUEZ GALARZA, CARLOS M | Address on file | | | | | | | |
| 470578 | RODRIGUEZ GALARZA, CARLOS M. | Address on file | | | | | | | |
| 470579 | RODRIGUEZ GALARZA, CARMELO | Address on file | | | | | | | |
| 2168001 | Rodriguez Galarza, Carmen M | Address on file | | | | | | | |
| 470580 | RODRIGUEZ GALARZA, EDNA L | Address on file | | | | | | | |
| 817610 | RODRIGUEZ GALARZA, EDNA L | Address on file | | | | | | | |
| 470581 | RODRIGUEZ GALARZA, ELIBETH | Address on file | | | | | | | |
| 470582 | RODRIGUEZ GALARZA, ELIEZER | Address on file | | | | | | | |
| 470583 | RODRIGUEZ GALARZA, GLORIA E | Address on file | | | | | | | |
| 470584 | RODRIGUEZ GALARZA, JAVIER | Address on file | | | | | | | |
| 470585 | RODRIGUEZ GALARZA, JOSE | Address on file | | | | | | | |
| 470586 | RODRIGUEZ GALARZA, JOSE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817612 | RODRIGUEZ GALARZA, LEYKA | Address on file | | | | | | | |
| 470587 | RODRIGUEZ GALARZA, LEYKA | Address on file | | | | | | | |
| 470588 | RODRIGUEZ GALARZA, LUIS A | Address on file | | | | | | | |
| 2043392 | RODRIGUEZ GALARZA, LUIS A. | Address on file | | | | | | | |
| 470589 | RODRIGUEZ GALARZA, LUIS R | Address on file | | | | | | | |
| 470590 | RODRIGUEZ GALARZA, MARIA | Address on file | | | | | | | |
| 470591 | RODRIGUEZ GALARZA, MARIA M | Address on file | | | | | | | |
| 470555 | RODRIGUEZ GALARZA, MELVIN | Address on file | | | | | | | |
| 470592 | RODRIGUEZ GALARZA, PEDRO A. | Address on file | | | | | | | |
| 470593 | Rodriguez Galarza, Ramon | Address on file | | | | | | | |
| 470594 | RODRIGUEZ GALARZA, ROSALIA | Address on file | | | | | | | |
| 470595 | RODRIGUEZ GALARZA, SANTA | Address on file | | | | | | | |
| 817613 | RODRIGUEZ GALARZA, SHARIMAR | Address on file | | | | | | | |
| 470596 | RODRIGUEZ GALARZA, YAHAIRA | Address on file | | | | | | | |
| 1867291 | Rodriguez Galaya, Gloria Elsa | Address on file | | | | | | | |
| 817614 | RODRIGUEZ GALI, CONRADO | Address on file | | | | | | | |
| 470598 | RODRIGUEZ GALI, LIZ | Address on file | | | | | | | |
| 470599 | RODRIGUEZ GALIANO, MARIA | Address on file | | | | | | | |
| 470600 | RODRIGUEZ GALIANO, ORLANDO | Address on file | | | | | | | |
| 470601 | RODRIGUEZ GALINDEZ, BELITZA | Address on file | | | | | | | |
| 470602 | RODRIGUEZ GALINDO, ARTURO | Address on file | | | | | | | |
| 470603 | RODRIGUEZ GALINDO, HECTOR | Address on file | | | | | | | |
| 1696159 | Rodriguez Galindo, Madeline | Address on file | | | | | | | |
| 470604 | RODRIGUEZ GALINDO, MADELINE | Address on file | | | | | | | |
| 470605 | RODRIGUEZ GALINDO, PAULA | Address on file | | | | | | | |
| 470606 | RODRIGUEZ GALLARDO, LINDA E. | Address on file | | | | | | | |
| 470607 | RODRIGUEZ GALLETTI, GLENDA I | Address on file | | | | | | | |
| 470608 | RODRIGUEZ GALLETTI, KEILA J | Address on file | | | | | | | |
| 470609 | RODRIGUEZ GALLETTI, SONIA | Address on file | | | | | | | |
| 470610 | RODRIGUEZ GALLIANO, MARIANA I. | Address on file | | | | | | | |
| 1447303 | Rodriguez Galloza, Giselle | Address on file | | | | | | | |
| 470611 | RODRIGUEZ GALLOZA, GISELLE | Address on file | | | | | | | |
| 470612 | RODRIGUEZ GALVAN, ROBERTO | Address on file | | | | | | | |
| 817615 | RODRIGUEZ GALVEZ, ROSELY | Address on file | | | | | | | |
| 470613 | RODRIGUEZ GANDIA, MARIBEL | Address on file | | | | | | | |
| 1494521 | Rodriguez Gandia, Marilyn | Address on file | | | | | | | |
| 470614 | RODRIGUEZ GANDIA, MARILYN | Address on file | | | | | | | |
| 817616 | RODRIGUEZ GARAY, AIXA M | Address on file | | | | | | | |
| 470616 | RODRIGUEZ GARAY, EDGAR | Address on file | | | | | | | |
| 1422478 | RODRIGUEZ GARAY, JOSE D. | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. | LAS AMERICAS SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| 470617 | RODRIGUEZ GARAY, JUAN | Address on file | | | | | | | |
| 470618 | RODRIGUEZ GARAY, KAROLINE | Address on file | | | | | | | |
| 470619 | RODRIGUEZ GARAY, RAFAEL | Address on file | | | | | | | |
| 470620 | RODRIGUEZ GARAYALDE, ANGEL | Address on file | | | | | | | |
| 470621 | RODRIGUEZ GARAYALDE, ANGEL W. | Address on file | | | | | | | |
| 1909095 | RODRIGUEZ GARCED , MILITZA | Address on file | | | | | | | |
| 470622 | RODRIGUEZ GARCED, BETZABE | Address on file | | | | | | | |
| 1421541 | RODRIGUEZ GARCED, MILITZA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 470623 | RODRIGUEZ GARCED, MILITZA | Address on file | | | | | | | |
| 470624 | RODRIGUEZ GARCED, NILO | Address on file | | | | | | | |
| 470625 | RODRIGUEZ GARCIA & ASSOCIATES PSC | PO BOX 192831 | | | | SAN JUAN | PR | 00919-2831 | |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | Address on file | | | | | | | |
| 470627 | RODRIGUEZ GARCIA MD, LUIS H | Address on file | | | | | | | |
| 747471 | RODRIGUEZ GARCIA MILAGROS | Address on file | | | | | | | |
| 470628 | RODRIGUEZ GARCIA, ABIGAIL | Address on file | | | | | | | |
| 470630 | RODRIGUEZ GARCIA, ABIMAEL | Address on file | | | | | | | |
| 470629 | RODRIGUEZ GARCIA, ABIMAEL | Address on file | | | | | | | |
| 470631 | RODRIGUEZ GARCIA, ABRAHAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2636 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470632 | RODRIGUEZ GARCIA, ADRIANA | Address on file | | | | | | | |
| 470633 | RODRIGUEZ GARCIA, AIDA L | Address on file | | | | | | | |
| 470634 | RODRIGUEZ GARCIA, AIDA R | Address on file | | | | | | | |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | Address on file | | | | | | | |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | Address on file | | | | | | | |
| 470635 | RODRIGUEZ GARCIA, ALBERTO | Address on file | | | | | | | |
| 470636 | RODRIGUEZ GARCIA, ALBERTO | Address on file | | | | | | | |
| 470637 | RODRIGUEZ GARCIA, ALEXANDER | Address on file | | | | | | | |
| 470638 | RODRIGUEZ GARCIA, ALEXANDRA | Address on file | | | | | | | |
| 2221247 | Rodriguez Garcia, Alfredo | Address on file | | | | | | | |
| 2205910 | Rodriguez Garcia, Alfredo | Address on file | | | | | | | |
| 470639 | RODRIGUEZ GARCIA, ALFREDO | Address on file | | | | | | | |
| 470640 | RODRIGUEZ GARCIA, ALICIA | Address on file | | | | | | | |
| 470641 | RODRIGUEZ GARCIA, ALMA N. | Address on file | | | | | | | |
| 817617 | RODRIGUEZ GARCIA, ANA | Address on file | | | | | | | |
| 470642 | RODRIGUEZ GARCIA, ANA M | Address on file | | | | | | | |
| 470643 | RODRIGUEZ GARCIA, ANA MARIELA | Address on file | | | | | | | |
| 470644 | RODRIGUEZ GARCIA, ANAIZ | Address on file | | | | | | | |
| 470645 | RODRIGUEZ GARCIA, ANDREA | Address on file | | | | | | | |
| 470646 | RODRIGUEZ GARCIA, ANDREWS | Address on file | | | | | | | |
| 470647 | RODRIGUEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 470648 | RODRIGUEZ GARCIA, ANGEL R | Address on file | | | | | | | |
| 817618 | RODRIGUEZ GARCIA, ANIBAL | Address on file | | | | | | | |
| 470650 | RODRIGUEZ GARCIA, ANNETTE | Address on file | | | | | | | |
| 470651 | RODRIGUEZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 817619 | RODRIGUEZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 613638 | RODRIGUEZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 1259395 | RODRIGUEZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 1868985 | Rodriguez Garcia, Argelia | Address on file | | | | | | | |
| 470653 | RODRIGUEZ GARCIA, AURORA | Address on file | | | | | | | |
| 470654 | RODRIGUEZ GARCIA, BENJAMIN | Address on file | | | | | | | |
| 470655 | RODRIGUEZ GARCIA, BETZABETH | Address on file | | | | | | | |
| 817620 | RODRIGUEZ GARCIA, BIANCA I | Address on file | | | | | | | |
| 470656 | RODRIGUEZ GARCIA, BLANCA I | Address on file | | | | | | | |
| 470657 | RODRIGUEZ GARCIA, CARLOS | Address on file | | | | | | | |
| 470658 | RODRIGUEZ GARCIA, CARLOS | Address on file | | | | | | | |
| 470659 | RODRIGUEZ GARCIA, CARLOS R | Address on file | | | | | | | |
| 470660 | RODRIGUEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 470661 | RODRIGUEZ GARCIA, CARMEN L. | Address on file | | | | | | | |
| 470662 | RODRIGUEZ GARCIA, CARMEN L. | Address on file | | | | | | | |
| 470663 | RODRIGUEZ GARCIA, CARMEN M | Address on file | | | | | | | |
| 470664 | RODRIGUEZ GARCIA, CATHY | Address on file | | | | | | | |
| 470665 | RODRIGUEZ GARCIA, CLARIBEL | Address on file | | | | | | | |
| 470667 | RODRIGUEZ GARCIA, DAMARIS | Address on file | | | | | | | |
| 470668 | RODRIGUEZ GARCIA, DAVID | Address on file | | | | | | | |
| 470669 | RODRIGUEZ GARCIA, DENICE | Address on file | | | | | | | |
| 470670 | RODRIGUEZ GARCIA, DOMINGA | Address on file | | | | | | | |
| 470671 | RODRIGUEZ GARCIA, DORIS | Address on file | | | | | | | |
| 470672 | RODRIGUEZ GARCIA, DULCE M | Address on file | | | | | | | |
| 470673 | RODRIGUEZ GARCIA, EDGAR | Address on file | | | | | | | |
| 470674 | RODRIGUEZ GARCIA, EDWIN | Address on file | | | | | | | |
| 470675 | RODRIGUEZ GARCIA, EDWIN | Address on file | | | | | | | |
| 2189379 | Rodriguez Garcia, Efrain | Address on file | | | | | | | |
| 470676 | RODRIGUEZ GARCIA, EILEEN | Address on file | | | | | | | |
| 470677 | RODRIGUEZ GARCIA, ELIZABETH | Address on file | | | | | | | |
| 470678 | RODRIGUEZ GARCIA, ELIZABETZ | Address on file | | | | | | | |
| 470679 | RODRIGUEZ GARCIA, EMILIA | Address on file | | | | | | | |
| 470680 | RODRIGUEZ GARCIA, EMILY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2637 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470681 | RODRIGUEZ GARCIA, EMMANUEL | Address on file | | | | | | | |
| 470682 | RODRIGUEZ GARCIA, ENID | Address on file | | | | | | | |
| 470683 | RODRIGUEZ GARCIA, ENID | Address on file | | | | | | | |
| 470684 | RODRIGUEZ GARCIA, ERNIE | Address on file | | | | | | | |
| 470685 | Rodriguez Garcia, Felipe | Address on file | | | | | | | |
| 2189338 | Rodriguez Garcia, Felix Manuel | Address on file | | | | | | | |
| 470686 | RODRIGUEZ GARCIA, FRANCISCO | Address on file | | | | | | | |
| 470687 | RODRIGUEZ GARCIA, FRANCISCO J. | Address on file | | | | | | | |
| 1536313 | Rodriguez Garcia, Francisco J. | Address on file | | | | | | | |
| 470688 | RODRIGUEZ GARCIA, FRANK | Address on file | | | | | | | |
| 470689 | RODRIGUEZ GARCIA, FRANK | Address on file | | | | | | | |
| 470690 | RODRIGUEZ GARCIA, GABRIEL | Address on file | | | | | | | |
| 470691 | RODRIGUEZ GARCIA, GENAY | Address on file | | | | | | | |
| 470692 | RODRIGUEZ GARCIA, GENAY | Address on file | | | | | | | |
| 1421542 | RODRÍGUEZ GARCÍA, GENAY Y OTROS | CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, URB. PRADERA, CALLE AJ-9 | | | TOA BAJA | PR | 00949 | |
| 470693 | RODRIGUEZ GARCIA, GERARDO | Address on file | | | | | | | |
| 470694 | RODRIGUEZ GARCIA, GUILLERMO | Address on file | | | | | | | |
| 470695 | RODRIGUEZ GARCIA, HARRY | Address on file | | | | | | | |
| 470696 | RODRIGUEZ GARCIA, HECMARIE | Address on file | | | | | | | |
| 817621 | RODRIGUEZ GARCIA, HECMARIE | Address on file | | | | | | | |
| 2201320 | Rodriguez Garcia, Hector F. | Address on file | | | | | | | |
| 470697 | RODRIGUEZ GARCIA, HECTOR L | Address on file | | | | | | | |
| 470698 | RODRIGUEZ GARCIA, HEIDY | Address on file | | | | | | | |
| 1697162 | Rodriguez Garcia, Heidy | Address on file | | | | | | | |
| 817622 | RODRIGUEZ GARCIA, HENRY | Address on file | | | | | | | |
| 470699 | RODRIGUEZ GARCIA, HENRY | Address on file | | | | | | | |
| 2002612 | Rodriguez Garcia, Heydi | Address on file | | | | | | | |
| 470700 | RODRIGUEZ GARCIA, HEYDI | Address on file | | | | | | | |
| 470701 | RODRIGUEZ GARCIA, HIRAM | Address on file | | | | | | | |
| 2107363 | Rodriguez Garcia, Idelisa | Address on file | | | | | | | |
| 470702 | RODRIGUEZ GARCIA, IDELISA | Address on file | | | | | | | |
| 470703 | RODRIGUEZ GARCIA, IMARIS | Address on file | | | | | | | |
| 470704 | RODRIGUEZ GARCIA, IRIS | Address on file | | | | | | | |
| 470705 | RODRIGUEZ GARCIA, IRIS N | Address on file | | | | | | | |
| 470706 | RODRIGUEZ GARCIA, IRMA | Address on file | | | | | | | |
| 1709992 | Rodriguez Garcia, Isidoro | Address on file | | | | | | | |
| 1978895 | Rodriguez Garcia, Ismael | Address on file | | | | | | | |
| 2192335 | Rodriguez Garcia, Israel | Address on file | | | | | | | |
| 2189324 | Rodriguez Garcia, Israel | Address on file | | | | | | | |
| 470707 | RODRIGUEZ GARCIA, IVETTE | Address on file | | | | | | | |
| 470708 | RODRIGUEZ GARCIA, IVIS M. | Address on file | | | | | | | |
| 470709 | RODRIGUEZ GARCIA, JAIME | Address on file | | | | | | | |
| 470710 | RODRIGUEZ GARCIA, JAN J | Address on file | | | | | | | |
| 817623 | RODRIGUEZ GARCIA, JAN J | Address on file | | | | | | | |
| 470711 | RODRIGUEZ GARCIA, JANYL | Address on file | | | | | | | |
| 470712 | RODRIGUEZ GARCIA, JAVIER | Address on file | | | | | | | |
| 470713 | RODRIGUEZ GARCIA, JEANNESKA J | Address on file | | | | | | | |
| 470714 | RODRIGUEZ GARCIA, JEANNETTE | Address on file | | | | | | | |
| 470716 | RODRIGUEZ GARCIA, JESUS | Address on file | | | | | | | |
| 470717 | RODRIGUEZ GARCIA, JESUS | Address on file | | | | | | | |
| 470718 | RODRIGUEZ GARCIA, JESUS | Address on file | | | | | | | |
| 470715 | RODRIGUEZ GARCIA, JESUS | Address on file | | | | | | | |
| 470720 | RODRIGUEZ GARCIA, JOEL | Address on file | | | | | | | |
| 470719 | Rodriguez Garcia, Joel | Address on file | | | | | | | |
| 470721 | RODRIGUEZ GARCIA, JORGE | Address on file | | | | | | | |
| 470722 | RODRIGUEZ GARCIA, JORGE L. | Address on file | | | | | | | |
| 470724 | RODRIGUEZ GARCIA, JOSE | Address on file | | | | | | | |
| 470725 | RODRIGUEZ GARCIA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470723 | RODRIGUEZ GARCIA, JOSE | Address on file | | | | | | | |
| 470726 | RODRIGUEZ GARCIA, JOSE | Address on file | | | | | | | |
| 470727 | RODRIGUEZ GARCIA, JOSE A | Address on file | | | | | | | |
| 470728 | Rodriguez Garcia, Jose A | Address on file | | | | | | | |
| 470729 | RODRIGUEZ GARCIA, JOSE D. | Address on file | | | | | | | |
| 470730 | RODRIGUEZ GARCIA, JOSE DAVID | Address on file | | | | | | | |
| 470731 | RODRIGUEZ GARCIA, JOSE M. | Address on file | | | | | | | |
| 470732 | RODRIGUEZ GARCIA, JUAN | Address on file | | | | | | | |
| 470733 | Rodriguez Garcia, Juan C. | Address on file | | | | | | | |
| 470734 | RODRIGUEZ GARCIA, JUDITH | Address on file | | | | | | | |
| 1999156 | Rodriguez Garcia, Julia | Address on file | | | | | | | |
| 1999156 | Rodriguez Garcia, Julia | Address on file | | | | | | | |
| 470735 | RODRIGUEZ GARCIA, JUSTINA | Address on file | | | | | | | |
| 470736 | RODRIGUEZ GARCIA, KARLA | Address on file | | | | | | | |
| 470737 | RODRIGUEZ GARCIA, KELLY A | Address on file | | | | | | | |
| 2131544 | Rodriguez Garcia, Kelly A | Address on file | | | | | | | |
| 470738 | Rodriguez Garcia, Kenneth | Address on file | | | | | | | |
| 470739 | RODRIGUEZ GARCIA, KERYN | Address on file | | | | | | | |
| 470740 | RODRIGUEZ GARCIA, KIOMARY | Address on file | | | | | | | |
| 470741 | RODRIGUEZ GARCIA, LEZETTE A | Address on file | | | | | | | |
| 2050609 | RODRIGUEZ GARCIA, LEZETTE A. | Address on file | | | | | | | |
| 470742 | RODRIGUEZ GARCIA, LILLIAN | Address on file | | | | | | | |
| 470743 | RODRIGUEZ GARCIA, LISSETTE | Address on file | | | | | | | |
| 817625 | RODRIGUEZ GARCIA, LIZETTE A | Address on file | | | | | | | |
| 470744 | RODRIGUEZ GARCIA, LOURDES M | Address on file | | | | | | | |
| 817626 | RODRIGUEZ GARCIA, LUIS | Address on file | | | | | | | |
| 470745 | RODRIGUEZ GARCIA, LUIS | Address on file | | | | | | | |
| 470746 | RODRIGUEZ GARCIA, LUIS | Address on file | | | | | | | |
| 470747 | RODRIGUEZ GARCIA, LUIS A. | Address on file | | | | | | | |
| 470748 | RODRIGUEZ GARCIA, LUIS H | Address on file | | | | | | | |
| 470749 | RODRIGUEZ GARCIA, LUIS H. | Address on file | | | | | | | |
| 470750 | RODRIGUEZ GARCIA, LUIS H. | Address on file | | | | | | | |
| 1637564 | Rodriguez Garcia, Luis H. | Address on file | | | | | | | |
| 470751 | RODRIGUEZ GARCIA, LUIS J | Address on file | | | | | | | |
| 470752 | Rodriguez Garcia, Luis M. | Address on file | | | | | | | |
| 470753 | RODRIGUEZ GARCIA, LUZ D | Address on file | | | | | | | |
| 470754 | RODRIGUEZ GARCIA, LYD MARIE | Address on file | | | | | | | |
| 470755 | RODRIGUEZ GARCIA, MAGALIS | Address on file | | | | | | | |
| 470756 | RODRIGUEZ GARCIA, MAGDALIS | Address on file | | | | | | | |
| 1795573 | Rodriguez Garcia, Magdalis | Address on file | | | | | | | |
| 1753030 | Rodriguez Garcia, Magdalis | Address on file | | | | | | | |
| 1753030 | Rodriguez Garcia, Magdalis | Address on file | | | | | | | |
| 1518843 | Rodriguez Garcia, Malenie | Address on file | | | | | | | |
| 470757 | Rodriguez Garcia, Malenie | Address on file | | | | | | | |
| 470758 | RODRIGUEZ GARCIA, MANUEL | Address on file | | | | | | | |
| 470759 | RODRIGUEZ GARCIA, MARGARITA | Address on file | | | | | | | |
| 470760 | RODRIGUEZ GARCIA, MARIA C | Address on file | | | | | | | |
| 817627 | RODRIGUEZ GARCIA, MARIA DEL | Address on file | | | | | | | |
| 470761 | RODRIGUEZ GARCIA, MARIA DEL C | Address on file | | | | | | | |
| 470762 | RODRIGUEZ GARCIA, MARIA DEL C. | Address on file | | | | | | | |
| 2020679 | Rodriguez Garcia, Maria Del Carmen | Address on file | | | | | | | |
| 470763 | RODRIGUEZ GARCIA, MARIA DEL PILAR | Address on file | | | | | | | |
| 298348 | RODRIGUEZ GARCIA, MARIA E | Address on file | | | | | | | |
| 470764 | RODRIGUEZ GARCIA, MARIA E | Address on file | | | | | | | |
| 298348 | RODRIGUEZ GARCIA, MARIA E | Address on file | | | | | | | |
| 470765 | RODRIGUEZ GARCIA, MARIA M | Address on file | | | | | | | |
| 817628 | RODRIGUEZ GARCIA, MARIA M | Address on file | | | | | | | |
| 2148450 | Rodriguez Garcia, Maria R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037952 | Rodriguez Garcia, Maribel | Address on file | | | | | | | |
| 1452181 | Rodriguez Garcia, Maribel | Address on file | | | | | | | |
| 854712 | RODRIGUEZ GARCIA, MARIBEL | Address on file | | | | | | | |
| 1452181 | Rodriguez Garcia, Maribel | Address on file | | | | | | | |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | Address on file | | | | | | | |
| 817629 | RODRIGUEZ GARCIA, MARIBEL | Address on file | | | | | | | |
| 470768 | RODRIGUEZ GARCIA, MARICELYS | Address on file | | | | | | | |
| 817630 | RODRIGUEZ GARCIA, MARIEL | Address on file | | | | | | | |
| 470769 | RODRIGUEZ GARCIA, MARIEL | Address on file | | | | | | | |
| 470770 | RODRIGUEZ GARCIA, MARIEMMA | Address on file | | | | | | | |
| 470771 | RODRIGUEZ GARCIA, MARTHON | Address on file | | | | | | | |
| 470772 | RODRIGUEZ GARCIA, MARYLIN | Address on file | | | | | | | |
| 470773 | RODRIGUEZ GARCIA, MAYDA | Address on file | | | | | | | |
| 470774 | RODRIGUEZ GARCIA, MELBA | Address on file | | | | | | | |
| 817631 | RODRIGUEZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 817632 | RODRIGUEZ GARCIA, MIGUEL A | Address on file | | | | | | | |
| 470775 | RODRIGUEZ GARCIA, MIGUEL A | Address on file | | | | | | | |
| 470776 | Rodriguez Garcia, Miguel A | Address on file | | | | | | | |
| 470777 | Rodriguez Garcia, Miguel A | Address on file | | | | | | | |
| 1581838 | Rodriguez Garcia, Miguel A. | Address on file | | | | | | | |
| 1966691 | Rodriguez Garcia, Miguel Angel | Address on file | | | | | | | |
| 1896100 | RODRIGUEZ GARCIA, MIGUEL ANGEL | Address on file | | | | | | | |
| 470779 | RODRIGUEZ GARCIA, MILAGROS | Address on file | | | | | | | |
| 2055291 | RODRIGUEZ GARCIA, MILAGROS | Address on file | | | | | | | |
| 470778 | RODRIGUEZ GARCIA, MILAGROS | Address on file | | | | | | | |
| 470780 | RODRIGUEZ GARCIA, MILTON | Address on file | | | | | | | |
| 470781 | RODRIGUEZ GARCIA, MILTON | Address on file | | | | | | | |
| 854713 | RODRIGUEZ GARCIA, MIRHEILEN | Address on file | | | | | | | |
| 470782 | RODRIGUEZ GARCIA, MIRHEILEN | Address on file | | | | | | | |
| 470783 | RODRIGUEZ GARCIA, MIRIAM | Address on file | | | | | | | |
| 817633 | RODRIGUEZ GARCIA, NATIVIDAD | Address on file | | | | | | | |
| 470785 | RODRIGUEZ GARCIA, NELLIE A | Address on file | | | | | | | |
| 470786 | RODRIGUEZ GARCIA, NESTOR | Address on file | | | | | | | |
| 817634 | RODRIGUEZ GARCIA, NICOLAS | Address on file | | | | | | | |
| 470787 | RODRIGUEZ GARCIA, NICOLAS | Address on file | | | | | | | |
| 470789 | RODRIGUEZ GARCIA, NICOLAS | Address on file | | | | | | | |
| 470790 | RODRIGUEZ GARCIA, NILDA | Address on file | | | | | | | |
| 470791 | RODRIGUEZ GARCIA, NILSA | Address on file | | | | | | | |
| 470792 | RODRIGUEZ GARCIA, NORELIS | Address on file | | | | | | | |
| 817635 | RODRIGUEZ GARCIA, NORLAN | Address on file | | | | | | | |
| 470794 | RODRIGUEZ GARCIA, ODETTE | Address on file | | | | | | | |
| 470795 | RODRIGUEZ GARCIA, ORLANDO | Address on file | | | | | | | |
| 470796 | RODRIGUEZ GARCIA, PAOLA A. | Address on file | | | | | | | |
| 470797 | RODRIGUEZ GARCIA, PEDRO J | Address on file | | | | | | | |
| 2032151 | RODRIGUEZ GARCIA, PETRA RAMONA | Address on file | | | | | | | |
| 737503 | RODRIGUEZ GARCIA, PETRA RAMONA | Address on file | | | | | | | |
| 470798 | RODRIGUEZ GARCIA, PRISCILLA | Address on file | | | | | | | |
| 2089525 | RODRIGUEZ GARCIA, PURA C | Address on file | | | | | | | |
| 2010991 | RODRIGUEZ GARCIA, QUECSIE | Address on file | | | | | | | |
| 470800 | Rodriguez Garcia, Quecsie O | Address on file | | | | | | | |
| 470802 | RODRIGUEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 2160359 | Rodriguez Garcia, Rafael | Address on file | | | | | | | |
| 1553967 | Rodriguez Garcia, Rafael | Address on file | | | | | | | |
| 817637 | RODRIGUEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 470803 | RODRIGUEZ GARCIA, RAFAEL L | Address on file | | | | | | | |
| 470804 | RODRIGUEZ GARCIA, RAQUEL | Address on file | | | | | | | |
| 470805 | RODRIGUEZ GARCIA, RAQUEL | Address on file | | | | | | | |
| 470806 | RODRIGUEZ GARCIA, RAQUEL M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470807 | RODRIGUEZ GARCIA, RICARDO | Address on file | | | | | | | |
| 470808 | RODRIGUEZ GARCIA, ROBERTO | Address on file | | | | | | | |
| 470809 | RODRIGUEZ GARCIA, ROBERTO A. | Address on file | | | | | | | |
| 470810 | RODRIGUEZ GARCIA, ROSA | Address on file | | | | | | | |
| 817638 | RODRIGUEZ GARCIA, ROSA | Address on file | | | | | | | |
| 2220312 | Rodriguez Garcia, Rosa | Address on file | | | | | | | |
| 470811 | RODRIGUEZ GARCIA, ROSA E | Address on file | | | | | | | |
| 470812 | RODRIGUEZ GARCIA, ROSA L | Address on file | | | | | | | |
| 470813 | RODRIGUEZ GARCIA, ROSA M | Address on file | | | | | | | |
| 470814 | RODRIGUEZ GARCIA, SANDRA | Address on file | | | | | | | |
| 470815 | RODRIGUEZ GARCIA, SANDRA | Address on file | | | | | | | |
| 470816 | RODRIGUEZ GARCIA, SANDRA S. | Address on file | | | | | | | |
| 470817 | RODRIGUEZ GARCIA, SARI R | Address on file | | | | | | | |
| 1712968 | RODRIGUEZ GARCIA, SHEILA D | Address on file | | | | | | | |
| 817640 | RODRIGUEZ GARCIA, SUHAIL | Address on file | | | | | | | |
| 817641 | RODRIGUEZ GARCIA, SUHAIL | Address on file | | | | | | | |
| 470820 | RODRIGUEZ GARCIA, SUZETTE | Address on file | | | | | | | |
| 470821 | RODRIGUEZ GARCIA, SYLVIA | Address on file | | | | | | | |
| 1890719 | Rodriguez Garcia, Tomas | Address on file | | | | | | | |
| 470823 | RODRIGUEZ GARCIA, ULPIANO | Address on file | | | | | | | |
| 470824 | RODRIGUEZ GARCIA, VANESSA | Address on file | | | | | | | |
| 470825 | RODRIGUEZ GARCIA, VERONICA | Address on file | | | | | | | |
| 470826 | RODRIGUEZ GARCIA, VIRGINIA | Address on file | | | | | | | |
| 2136468 | Rodriguez Garcia, Vivian M | Address on file | | | | | | | |
| 470827 | RODRIGUEZ GARCIA, VIVIAN M | Address on file | | | | | | | |
| 470828 | RODRIGUEZ GARCIA, WALKIRIA | Address on file | | | | | | | |
| 470829 | RODRIGUEZ GARCIA, WANDA | Address on file | | | | | | | |
| 470830 | RODRIGUEZ GARCIA, WANDA E | Address on file | | | | | | | |
| 470831 | RODRIGUEZ GARCIA, WIDALYS | Address on file | | | | | | | |
| 470832 | RODRIGUEZ GARCIA, WILFREDO | Address on file | | | | | | | |
| 470833 | RODRIGUEZ GARCIA, XIOMARA | Address on file | | | | | | | |
| 470834 | RODRIGUEZ GARCIA, YAHAIRA | Address on file | | | | | | | |
| 470835 | RODRIGUEZ GARCIA, YAHISA | Address on file | | | | | | | |
| 470836 | RODRIGUEZ GARCIA, YAMARIE | Address on file | | | | | | | |
| 470837 | RODRIGUEZ GARCIA, YAMARIE | Address on file | | | | | | | |
| 470838 | RODRIGUEZ GARCIA, YANILUZ | Address on file | | | | | | | |
| 470839 | RODRIGUEZ GARCIA, YASMIN | Address on file | | | | | | | |
| 470840 | RODRIGUEZ GARCIA, YOLANDA | Address on file | | | | | | | |
| 470841 | RODRIGUEZ GARCIA, YURITZA | Address on file | | | | | | | |
| 817643 | RODRIGUEZ GARCIA, ZULEYMALISSE | Address on file | | | | | | | |
| 470842 | RODRIGUEZ GARDESLEN, LINDA | Address on file | | | | | | | |
| 470843 | RODRIGUEZ GARDSLEN, ANGEL | Address on file | | | | | | | |
| 470844 | RODRIGUEZ GARNIER, PEDRO | Address on file | | | | | | | |
| 470845 | RODRIGUEZ GAROFALO, MARIA | Address on file | | | | | | | |
| 470846 | RODRIGUEZ GAROFALO, MARIA DEL P | Address on file | | | | | | | |
| 470847 | RODRIGUEZ GARRAFA & ASSOCIATES PSC | URB CIUDAD UNIVERTARIA | G 29 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 470848 | RODRIGUEZ GARRAFA, MARCIA M | Address on file | | | | | | | |
| 470850 | RODRIGUEZ GARRAFA, MIGUEL | Address on file | | | | | | | |
| 470851 | Rodriguez Garrastegui, Elizabet | Address on file | | | | | | | |
| 470852 | RODRIGUEZ GARRASTEGUI, RAFAEL E. | Address on file | | | | | | | |
| 470853 | RODRIGUEZ GARRIDO MD, MIGUEL E | Address on file | | | | | | | |
| 1486864 | Rodriguez Garrido, Jose M | Address on file | | | | | | | |
| 1486864 | Rodriguez Garrido, Jose M | Address on file | | | | | | | |
| 1817228 | Rodriguez Garriga, Juan | Address on file | | | | | | | |
| 470854 | Rodriguez Garriga, Juan | Address on file | | | | | | | |
| 2142079 | Rodriguez Garriga, Santos | Address on file | | | | | | | |
| 470855 | RODRIGUEZ GARROTE, SILVIA R. | Address on file | | | | | | | |
| 747472 | RODRIGUEZ GAS SERVICE | 1000 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2641 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470856 | RODRIGUEZ GASCOT, CARMEN R | Address on file | | | | | | | |
| 470857 | RODRIGUEZ GASCOT, JOSE | Address on file | | | | | | | |
| 470858 | RODRIGUEZ GASPAR, EMMA | Address on file | | | | | | | |
| 1913940 | Rodriguez Gaston , Lydia M | Address on file | | | | | | | |
| 470859 | RODRIGUEZ GASTON, GLADYS | Address on file | | | | | | | |
| 470860 | RODRIGUEZ GASTON, LYDIA M | Address on file | | | | | | | |
| 1914455 | Rodriguez Gaston, Lydia M | Address on file | | | | | | | |
| 470861 | RODRIGUEZ GATA, JUAN | Address on file | | | | | | | |
| 470862 | RODRIGUEZ GAUD, MANUEL | Address on file | | | | | | | |
| 817644 | RODRIGUEZ GAUD, MANUEL A | Address on file | | | | | | | |
| 470863 | RODRIGUEZ GAUD, WILFRED | Address on file | | | | | | | |
| 470864 | RODRIGUEZ GAUTHIER, RAQUEL | Address on file | | | | | | | |
| 817645 | RODRIGUEZ GAUTIER, MARIEL | Address on file | | | | | | | |
| 470865 | RODRIGUEZ GAUTIER, MARIEL | Address on file | | | | | | | |
| 470866 | RODRIGUEZ GAUTIER, ROBERTO | Address on file | | | | | | | |
| 470867 | RODRIGUEZ GAUTIER, ZORAIDA | Address on file | | | | | | | |
| 470868 | RODRIGUEZ GAY, JUDITH | Address on file | | | | | | | |
| 470869 | RODRIGUEZ GAYA, ANDRES F. | Address on file | | | | | | | |
| 470870 | RODRIGUEZ GELPI, GUILLERMO | Address on file | | | | | | | |
| 470871 | RODRIGUEZ GELPI, JORGE | Address on file | | | | | | | |
| 470872 | RODRIGUEZ GELPI, JORGE | Address on file | | | | | | | |
| 470873 | RODRIGUEZ GEORGI, ANNETTE | Address on file | | | | | | | |
| 817646 | RODRIGUEZ GEORGI, CARLOS | Address on file | | | | | | | |
| 470874 | RODRIGUEZ GEORGI, CARLOS R | Address on file | | | | | | | |
| 1756791 | Rodriguez Georgi, Carlos R | Address on file | | | | | | | |
| 470875 | RODRIGUEZ GEORGI, ENID E | Address on file | | | | | | | |
| 470876 | RODRIGUEZ GEORGI, PERCIDA A | Address on file | | | | | | | |
| 470877 | RODRIGUEZ GEORGI, RAUL | Address on file | | | | | | | |
| 470878 | RODRIGUEZ GERENA, AILEEN G | Address on file | | | | | | | |
| 470879 | RODRIGUEZ GERENA, EDWIN | Address on file | | | | | | | |
| 470880 | RODRIGUEZ GERENA, ELVIN | Address on file | | | | | | | |
| 1421543 | RODRÍGUEZ GERENA, GENARO Y OTROS | GENARO RODRÍGUEZ GERENA | PO BOX 1605 | | | LUQUILLO | PR | 00773 | |
| 470881 | RODRIGUEZ GERENA, JACQUELINE | Address on file | | | | | | | |
| 1959011 | RODRIGUEZ GERENA, JACQUELINE | Address on file | | | | | | | |
| 817647 | RODRIGUEZ GERENA, JANETTE | Address on file | | | | | | | |
| 470882 | RODRIGUEZ GERENA, JANETTE M | Address on file | | | | | | | |
| 1610349 | Rodriguez Gerena, Janette M. | Address on file | | | | | | | |
| 470883 | RODRIGUEZ GERENA, KAREN | Address on file | | | | | | | |
| 470884 | RODRIGUEZ GERENA, LOUIS | Address on file | | | | | | | |
| 470885 | RODRIGUEZ GERENA, LUZ A | Address on file | | | | | | | |
| 470886 | RODRIGUEZ GERENA, MERALLY | Address on file | | | | | | | |
| 470887 | RODRIGUEZ GERENA, MICHELLE | Address on file | | | | | | | |
| 470888 | RODRIGUEZ GERENA, MICHELLE E | Address on file | | | | | | | |
| 854714 | RODRIGUEZ GERENA, MICHELLE ENID | Address on file | | | | | | | |
| 470889 | RODRIGUEZ GERENA, MYRIAM | Address on file | | | | | | | |
| 470890 | RODRIGUEZ GERENA, PABLO | Address on file | | | | | | | |
| 470891 | RODRIGUEZ GERENA, PEDRO J | Address on file | | | | | | | |
| 470892 | RODRIGUEZ GERENA, RICARDO | Address on file | | | | | | | |
| 470894 | Rodriguez Gerena, Wilfredo | Address on file | | | | | | | |
| 470895 | RODRIGUEZ GERENA, YAMIRA | Address on file | | | | | | | |
| 470897 | RODRIGUEZ GERMAIN, PABLO | Address on file | | | | | | | |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | Address on file | | | | | | | |
| 470898 | RODRIGUEZ GERMAN, JESSICA M | Address on file | | | | | | | |
| 1805071 | RODRIGUEZ GERRENA, JANETTE M. | Address on file | | | | | | | |
| 817648 | RODRIGUEZ GHIGLIOTTY, ASTRY | Address on file | | | | | | | |
| 470899 | RODRIGUEZ GHIGLIOTTY, ASTRY | Address on file | | | | | | | |
| 470900 | RODRIGUEZ GHIGLIOTTY, NITZA | Address on file | | | | | | | |
| 817649 | RODRIGUEZ GHIGLIOTTY, NITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2642 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470901 | RODRIGUEZ GHIGLIOTTY, VIRIS | Address on file | | | | | | | |
| 470902 | RODRIGUEZ GHIGLIOTY, CARLOS | Address on file | | | | | | | |
| 470903 | RODRIGUEZ GIBOYEAUX, IRENE | Address on file | | | | | | | |
| 470904 | RODRIGUEZ GIL, AMERICA | Address on file | | | | | | | |
| 470905 | RODRIGUEZ GILES, DELMA | Address on file | | | | | | | |
| 470906 | RODRIGUEZ GILIBERTYS, JUAN J | Address on file | | | | | | | |
| 817652 | RODRIGUEZ GIMENEZ, ANGEL | Address on file | | | | | | | |
| 470907 | RODRIGUEZ GIMENEZ, ANGEL A | Address on file | | | | | | | |
| 470908 | RODRIGUEZ GIMENEZ, ANGEL M | Address on file | | | | | | | |
| 470909 | RODRIGUEZ GIMENEZ, SILVIA | Address on file | | | | | | | |
| 470910 | RODRIGUEZ GINES, ANIBAL | Address on file | | | | | | | |
| 470911 | RODRIGUEZ GINES, IDALISABEL | Address on file | | | | | | | |
| 470912 | RODRIGUEZ GINES, JOHNAYRA | Address on file | | | | | | | |
| 470788 | RODRIGUEZ GINES, OTONIEL | Address on file | | | | | | | |
| 470913 | RODRIGUEZ GINES, WANDA I | Address on file | | | | | | | |
| 470914 | RODRIGUEZ GINES, YADIRA | Address on file | | | | | | | |
| 470915 | RODRIGUEZ GINORIO, ALEX | Address on file | | | | | | | |
| 470916 | RODRIGUEZ GIORGI, JANICE | Address on file | | | | | | | |
| 470917 | RODRIGUEZ GIORGIE, IRVING | Address on file | | | | | | | |
| 470918 | RODRIGUEZ GIRALD, ALEXANDRA | Address on file | | | | | | | |
| 470919 | RODRIGUEZ GIRAUD, MIGNA M. | Address on file | | | | | | | |
| 2220309 | Rodriguez Giraud, Rosa | Address on file | | | | | | | |
| 470920 | Rodriguez Girona, Luz E | Address on file | | | | | | | |
| 2011498 | Rodriguez Girona, Luz E. | Address on file | | | | | | | |
| 1974767 | Rodriguez Goitia, Nilsa | Address on file | | | | | | | |
| 470921 | RODRIGUEZ GOITIA, NILSA | Address on file | | | | | | | |
| 470922 | RODRIGUEZ GOLDEROS, ELAINE | Address on file | | | | | | | |
| 470923 | RODRIGUEZ GOMEZ MD, CARLOS A | Address on file | | | | | | | |
| 470924 | RODRIGUEZ GOMEZ MD, JOSE | Address on file | | | | | | | |
| 470925 | RODRIGUEZ GOMEZ MD, ZULMA | Address on file | | | | | | | |
| 470926 | RODRIGUEZ GOMEZ MD, ZULMA N | Address on file | | | | | | | |
| 470927 | RODRIGUEZ GOMEZ, ADRIAN | Address on file | | | | | | | |
| 470928 | RODRIGUEZ GOMEZ, ANA | Address on file | | | | | | | |
| 470929 | RODRIGUEZ GOMEZ, ANA | Address on file | | | | | | | |
| 1633905 | Rodriguez Gomez, Angel | Address on file | | | | | | | |
| 817654 | RODRIGUEZ GOMEZ, ANGEL E | Address on file | | | | | | | |
| 470930 | RODRIGUEZ GOMEZ, ANIBAL | Address on file | | | | | | | |
| 470931 | RODRIGUEZ GOMEZ, ANTONIA | Address on file | | | | | | | |
| 470932 | RODRIGUEZ GOMEZ, CARLOS | Address on file | | | | | | | |
| 470933 | RODRIGUEZ GOMEZ, CARLOS | Address on file | | | | | | | |
| 470934 | RODRIGUEZ GOMEZ, CARMEN M | Address on file | | | | | | | |
| 817655 | RODRIGUEZ GOMEZ, CELIA R | Address on file | | | | | | | |
| 470935 | RODRIGUEZ GOMEZ, CELIA R | Address on file | | | | | | | |
| 470936 | RODRIGUEZ GOMEZ, CELINETTE | Address on file | | | | | | | |
| 470938 | RODRIGUEZ GOMEZ, EDIBERTO | Address on file | | | | | | | |
| 470939 | RODRIGUEZ GOMEZ, EDITH L | Address on file | | | | | | | |
| 470941 | RODRIGUEZ GOMEZ, FELIX | Address on file | | | | | | | |
| 470940 | RODRIGUEZ GOMEZ, FELIX | Address on file | | | | | | | |
| 470942 | RODRIGUEZ GOMEZ, GLORIA | Address on file | | | | | | | |
| 470943 | Rodriguez Gomez, Hector L | Address on file | | | | | | | |
| 470944 | RODRIGUEZ GOMEZ, HILDA | Address on file | | | | | | | |
| 470945 | RODRIGUEZ GOMEZ, ILLIANA | Address on file | | | | | | | |
| 470946 | Rodriguez Gomez, Israel | Address on file | | | | | | | |
| 470948 | RODRIGUEZ GOMEZ, JAZMIN | Address on file | | | | | | | |
| 1715436 | Rodriguez Gomez, Joaquin Alberto | Address on file | | | | | | | |
| 470949 | RODRIGUEZ GOMEZ, JOSE | Address on file | | | | | | | |
| 470950 | RODRIGUEZ GOMEZ, JOSE | Address on file | | | | | | | |
| 470951 | Rodriguez Gomez, Jose D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2643 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470952 | RODRIGUEZ GOMEZ, JOSE R. | Address on file | | | | | | | |
| 2054598 | Rodriguez Gomez, Jose R. | Address on file | | | | | | | |
| 1899503 | Rodriguez Gomez, Jose Ramon | Address on file | | | | | | | |
| 470953 | Rodriguez Gomez, Juan | Address on file | | | | | | | |
| 470954 | RODRIGUEZ GOMEZ, JUAN | Address on file | | | | | | | |
| 470955 | RODRIGUEZ GOMEZ, JULIAN | Address on file | | | | | | | |
| 470957 | Rodriguez Gomez, Karen | Address on file | | | | | | | |
| 470958 | RODRIGUEZ GOMEZ, LISBETH | Address on file | | | | | | | |
| 470959 | RODRIGUEZ GOMEZ, LUIS | Address on file | | | | | | | |
| 2154154 | Rodriguez Gomez, Luis A | Address on file | | | | | | | |
| 470960 | RODRIGUEZ GOMEZ, LUZ | Address on file | | | | | | | |
| 470961 | RODRIGUEZ GOMEZ, LUZ D | Address on file | | | | | | | |
| 470962 | Rodriguez Gomez, Marcos R | Address on file | | | | | | | |
| 470963 | RODRIGUEZ GOMEZ, MARIA L | Address on file | | | | | | | |
| 470964 | Rodriguez Gomez, Mariel | Address on file | | | | | | | |
| 470965 | RODRIGUEZ GOMEZ, MIGDY M | Address on file | | | | | | | |
| 470966 | Rodriguez Gomez, Myrta | Address on file | | | | | | | |
| 470967 | Rodriguez Gomez, Nestor E | Address on file | | | | | | | |
| 470968 | RODRIGUEZ GOMEZ, NIURKA | Address on file | | | | | | | |
| 470969 | RODRIGUEZ GOMEZ, REYNALDO | Address on file | | | | | | | |
| 470971 | RODRIGUEZ GOMEZ, ROSAURA | Address on file | | | | | | | |
| 470972 | RODRIGUEZ GOMEZ, SANTIAGO | Address on file | | | | | | | |
| 470973 | RODRIGUEZ GOMEZ, SYLDIA R | Address on file | | | | | | | |
| 470974 | RODRIGUEZ GOMEZ, TERESA | Address on file | | | | | | | |
| 1590170 | RODRIGUEZ GOMEZ, TNTE. I. JUAN | Address on file | | | | | | | |
| 470975 | RODRIGUEZ GOMEZ, VICTOR M | Address on file | | | | | | | |
| 817656 | RODRIGUEZ GOMEZ, WANDA | Address on file | | | | | | | |
| 470976 | RODRIGUEZ GOMEZ, WANDA I | Address on file | | | | | | | |
| 470977 | Rodriguez Gomez, Wilfredo | Address on file | | | | | | | |
| 470978 | RODRIGUEZ GOMEZ, YOLANDA | Address on file | | | | | | | |
| 817657 | RODRIGUEZ GONCALVES, MARIA I | Address on file | | | | | | | |
| 470979 | Rodriguez Gonzal, Anthony E | Address on file | | | | | | | |
| 470980 | Rodriguez Gonzale, Norberto | Address on file | | | | | | | |
| 1537307 | RODRIGUEZ GONZALES, JUAN M. | Address on file | | | | | | | |
| 2061388 | Rodriguez Gonzales, Luis A | Address on file | | | | | | | |
| 2143103 | Rodriguez Gonzales, Wilberto | Address on file | | | | | | | |
| 1524967 | Rodriguez Gonzalez , Nelly | Address on file | | | | | | | |
| 1872161 | Rodriguez Gonzalez , Rafael | Address on file | | | | | | | |
| 1834414 | RODRIGUEZ GONZALEZ , WANDA I | Address on file | | | | | | | |
| 849935 | RODRIGUEZ GONZALEZ FRANCISCO J | SECTOR LOPEZ CASES | HC 1 BOX 6474 | | | GUAYNABO | PR | 00971 | |
| 470981 | RODRIGUEZ GONZALEZ MD, AGUSTIN A | Address on file | | | | | | | |
| 470982 | RODRIGUEZ GONZALEZ MD, EDGAR A | Address on file | | | | | | | |
| 470983 | RODRIGUEZ GONZALEZ MD, JOSE A | Address on file | | | | | | | |
| 470984 | RODRIGUEZ GONZALEZ MD, JUAN | Address on file | | | | | | | |
| 470985 | RODRIGUEZ GONZALEZ MD, JUAN A | Address on file | | | | | | | |
| 470986 | RODRIGUEZ GONZALEZ MD, PORFIRIO | Address on file | | | | | | | |
| 470987 | RODRIGUEZ GONZALEZ, ABNER | Address on file | | | | | | | |
| 470988 | RODRIGUEZ GONZALEZ, ADANIT | Address on file | | | | | | | |
| 470989 | RODRIGUEZ GONZALEZ, AIDA | Address on file | | | | | | | |
| 470990 | RODRIGUEZ GONZALEZ, AIDA E. | Address on file | | | | | | | |
| 470991 | RODRIGUEZ GONZALEZ, AIDA E. | Address on file | | | | | | | |
| 817658 | RODRIGUEZ GONZALEZ, AIMEE | Address on file | | | | | | | |
| 470992 | RODRIGUEZ GONZALEZ, AIMEE M. | Address on file | | | | | | | |
| 817659 | RODRIGUEZ GONZALEZ, AIXA M | Address on file | | | | | | | |
| 1259396 | RODRIGUEZ GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 1689784 | RODRIGUEZ GONZALEZ, ALBERTO J. | Address on file | | | | | | | |
| 1784591 | Rodríguez González, Alberto J. | Address on file | | | | | | | |
| 470993 | RODRIGUEZ GONZALEZ, ALBERTO L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470994 | RODRIGUEZ GONZALEZ, ALEX | Address on file | | | | | | | |
| 605374 | RODRIGUEZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 470995 | RODRIGUEZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 470996 | RODRIGUEZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 2105409 | Rodriguez Gonzalez, Amado E. | Address on file | | | | | | | |
| 470997 | RODRIGUEZ GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 470998 | RODRIGUEZ GONZALEZ, AMPARO | Address on file | | | | | | | |
| 470999 | RODRIGUEZ GONZALEZ, ANA | Address on file | | | | | | | |
| 471000 | RODRIGUEZ GONZALEZ, ANA E | Address on file | | | | | | | |
| 471001 | RODRIGUEZ GONZALEZ, ANA H | Address on file | | | | | | | |
| 471002 | RODRIGUEZ GONZALEZ, ANA M | Address on file | | | | | | | |
| 817660 | RODRIGUEZ GONZALEZ, ANA S | Address on file | | | | | | | |
| 471003 | RODRIGUEZ GONZALEZ, ANA T | Address on file | | | | | | | |
| 817661 | RODRIGUEZ GONZALEZ, ANA T. | Address on file | | | | | | | |
| 471004 | RODRIGUEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 471005 | RODRIGUEZ GONZALEZ, ANGEL A | Address on file | | | | | | | |
| 1500186 | Rodriguez Gonzalez, Angel A. | Address on file | | | | | | | |
| 471007 | RODRIGUEZ GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 471006 | Rodriguez Gonzalez, Angel L | Address on file | | | | | | | |
| 471008 | Rodriguez Gonzalez, Angel M. | Address on file | | | | | | | |
| 817663 | RODRIGUEZ GONZALEZ, ANGELISE | Address on file | | | | | | | |
| 471010 | RODRIGUEZ GONZALEZ, ANIBAL | Address on file | | | | | | | |
| 471011 | RODRIGUEZ GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 471012 | RODRIGUEZ GONZALEZ, ANTONIA | Address on file | | | | | | | |
| 471013 | RODRIGUEZ GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 471014 | RODRIGUEZ GONZALEZ, ARIANA | Address on file | | | | | | | |
| 471015 | RODRIGUEZ GONZALEZ, ARMADO Y | Address on file | | | | | | | |
| 817664 | RODRIGUEZ GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 471016 | RODRIGUEZ GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 471017 | RODRIGUEZ GONZALEZ, BETHZAIDA | Address on file | | | | | | | |
| 1562826 | Rodriguez Gonzalez, Bethzaida | Address on file | | | | | | | |
| 1551553 | Rodriguez Gonzalez, Betlyaida | Address on file | | | | | | | |
| 471018 | RODRIGUEZ GONZALEZ, BLANCA | Address on file | | | | | | | |
| 1510424 | Rodriguez Gonzalez, Blanca Y | Address on file | | | | | | | |
| 471019 | RODRIGUEZ GONZALEZ, BRENDA | Address on file | | | | | | | |
| 471021 | RODRIGUEZ GONZALEZ, CARIMAR | Address on file | | | | | | | |
| 471022 | RODRIGUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 817665 | RODRIGUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 471023 | RODRIGUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 817666 | RODRIGUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 471024 | RODRIGUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 471025 | RODRIGUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 817667 | RODRIGUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 817668 | RODRIGUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 471026 | RODRIGUEZ GONZALEZ, CARLOS A. | Address on file | | | | | | | |
| 471027 | RODRIGUEZ GONZALEZ, CARLOS M | Address on file | | | | | | | |
| 2154878 | Rodriguez Gonzalez, Carlos Ruben | Address on file | | | | | | | |
| 471029 | RODRIGUEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 471030 | RODRIGUEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 471031 | RODRIGUEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 471028 | RODRIGUEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 471032 | RODRIGUEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 471033 | RODRIGUEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 471034 | RODRIGUEZ GONZALEZ, CARMEN G. | Address on file | | | | | | | |
| 1889461 | Rodriguez Gonzalez, Carmen I. | Address on file | | | | | | | |
| 2086465 | Rodriguez Gonzalez, Carmen L. | Address on file | | | | | | | |
| 471035 | RODRIGUEZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 471036 | RODRIGUEZ GONZALEZ, CAROLINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471037 | RODRIGUEZ GONZALEZ, CASIMIRO | Address on file | | | | | | | |
| 471038 | RODRIGUEZ GONZALEZ, CATHERINE | Address on file | | | | | | | |
| 471039 | RODRIGUEZ GONZALEZ, CECILIANA | Address on file | | | | | | | |
| 471040 | RODRIGUEZ GONZALEZ, CECILIO | Address on file | | | | | | | |
| 471041 | RODRIGUEZ GONZALEZ, CESAR | Address on file | | | | | | | |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | Address on file | | | | | | | |
| 471043 | RODRIGUEZ GONZALEZ, CRISTINA | Address on file | | | | | | | |
| 471044 | RODRIGUEZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 1638137 | Rodriguez Gonzalez, Daisy | Address on file | | | | | | | |
| 471045 | RODRIGUEZ GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 471046 | RODRIGUEZ GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 471047 | RODRIGUEZ GONZALEZ, DAMARY | Address on file | | | | | | | |
| 471048 | RODRIGUEZ GONZALEZ, DAMIAN | Address on file | | | | | | | |
| 471049 | RODRIGUEZ GONZALEZ, DANELIS | Address on file | | | | | | | |
| 471050 | RODRIGUEZ GONZALEZ, DARLYN | Address on file | | | | | | | |
| 854715 | RODRIGUEZ GONZALEZ, DARLYN | Address on file | | | | | | | |
| 471051 | RODRIGUEZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 471052 | RODRIGUEZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 471053 | RODRIGUEZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 471054 | RODRIGUEZ GONZALEZ, DIANY M | Address on file | | | | | | | |
| 817669 | RODRIGUEZ GONZALEZ, DIYEIDI | Address on file | | | | | | | |
| 471056 | RODRIGUEZ GONZALEZ, DOLORES | Address on file | | | | | | | |
| 471057 | RODRIGUEZ GONZALEZ, DOMINGO | Address on file | | | | | | | |
| 471058 | RODRIGUEZ GONZALEZ, EDDIE | Address on file | | | | | | | |
| 471059 | RODRIGUEZ GONZALEZ, EDGAR | Address on file | | | | | | | |
| 471060 | RODRIGUEZ GONZALEZ, EDGAR A | Address on file | | | | | | | |
| 471061 | Rodriguez Gonzalez, Edna | Address on file | | | | | | | |
| 471062 | RODRIGUEZ GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 1259397 | RODRIGUEZ GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 817670 | RODRIGUEZ GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 471064 | RODRIGUEZ GONZALEZ, EDWARD | Address on file | | | | | | | |
| 471065 | Rodriguez Gonzalez, Edward | Address on file | | | | | | | |
| 471068 | RODRIGUEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 854716 | RODRIGUEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 471067 | RODRIGUEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 471069 | RODRIGUEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 471070 | RODRIGUEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 471071 | RODRIGUEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 1654244 | Rodriguez Gonzalez, Efrain | Address on file | | | | | | | |
| 471072 | Rodriguez Gonzalez, Efrain | Address on file | | | | | | | |
| 471073 | RODRIGUEZ GONZALEZ, EGLAIM | Address on file | | | | | | | |
| 471020 | RODRIGUEZ GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 471074 | RODRIGUEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 471076 | RODRIGUEZ GONZALEZ, ELSA | Address on file | | | | | | | |
| 471075 | Rodriguez Gonzalez, Elsa | Address on file | | | | | | | |
| 471077 | RODRIGUEZ GONZALEZ, ELVIN | Address on file | | | | | | | |
| 471078 | RODRIGUEZ GONZALEZ, ELVIN | Address on file | | | | | | | |
| 1750133 | RODRIGUEZ GONZALEZ, ELVIN J. | Address on file | | | | | | | |
| 471080 | RODRIGUEZ GONZALEZ, ELVIRA | Address on file | | | | | | | |
| 471081 | RODRIGUEZ GONZALEZ, ELVIS | Address on file | | | | | | | |
| 817671 | RODRIGUEZ GONZALEZ, ELVIS G | Address on file | | | | | | | |
| 471082 | RODRIGUEZ GONZALEZ, ELVIS LUIS | Address on file | | | | | | | |
| 1551782 | Rodriguez Gonzalez, Elviva | Address on file | | | | | | | |
| 465094 | RODRIGUEZ GONZALEZ, ELWIN J. | Address on file | | | | | | | |
| 817672 | RODRIGUEZ GONZALEZ, ELWIN J. | Address on file | | | | | | | |
| 471083 | RODRIGUEZ GONZALEZ, EMANUEL | Address on file | | | | | | | |
| 2104072 | Rodriguez Gonzalez, Emilia | Address on file | | | | | | | |
| 1756347 | Rodriguez Gonzalez, Emilio | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817673 | RODRIGUEZ GONZALEZ, ENID | Address on file | | | | | | | |
| 471085 | Rodriguez Gonzalez, Enid | Address on file | | | | | | | |
| 471086 | RODRIGUEZ GONZALEZ, ENID | Address on file | | | | | | | |
| 471087 | RODRIGUEZ GONZALEZ, ENID | Address on file | | | | | | | |
| 1538175 | RODRIGUEZ GONZALEZ, ENID A | Address on file | | | | | | | |
| 471088 | Rodriguez Gonzalez, Ensol | Address on file | | | | | | | |
| 471089 | Rodriguez Gonzalez, Eric D | Address on file | | | | | | | |
| 471090 | RODRIGUEZ GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 2095787 | Rodriguez Gonzalez, Esteban | Sector Tocones 2106 | Calle El Castillo | | | Isabela | PR | 00662 | |
| 471091 | RODRIGUEZ GONZALEZ, ESTEBAN | Address on file | | | | | | | |
| 471092 | RODRIGUEZ GONZALEZ, ESTEBAN | Address on file | | | | | | | |
| 471093 | RODRIGUEZ GONZALEZ, EULALIA | Address on file | | | | | | | |
| 817674 | RODRIGUEZ GONZALEZ, EVA | Address on file | | | | | | | |
| 471094 | RODRIGUEZ GONZALEZ, EVA N | Address on file | | | | | | | |
| 471095 | RODRIGUEZ GONZALEZ, EVANGELINA | Address on file | | | | | | | |
| 471096 | RODRIGUEZ GONZALEZ, FLOR | Address on file | | | | | | | |
| 471097 | RODRIGUEZ GONZALEZ, FLOR D | Address on file | | | | | | | |
| 1849093 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | Address on file | | | | | | | |
| 471098 | RODRIGUEZ GONZALEZ, FLOR I | Address on file | | | | | | | |
| 1895986 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | Address on file | | | | | | | |
| 471099 | RODRIGUEZ GONZALEZ, FLOR L | Address on file | | | | | | | |
| 817675 | RODRIGUEZ GONZALEZ, FLOR L | Address on file | | | | | | | |
| 1909419 | Rodriguez Gonzalez, Flor L. | Address on file | | | | | | | |
| 1259398 | RODRIGUEZ GONZALEZ, FRANCIS | Address on file | | | | | | | |
| 471100 | RODRIGUEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 471104 | RODRIGUEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 471101 | RODRIGUEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 471102 | RODRIGUEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 471105 | RODRIGUEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 471106 | RODRIGUEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 471103 | RODRIGUEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 471107 | RODRIGUEZ GONZALEZ, FRANK | Address on file | | | | | | | |
| 471108 | RODRIGUEZ GONZALEZ, FRANSHESKA | Address on file | | | | | | | |
| 471109 | RODRIGUEZ GONZALEZ, GERARDO | Address on file | | | | | | | |
| 471055 | RODRIGUEZ GONZALEZ, GERSON | Address on file | | | | | | | |
| 471110 | RODRIGUEZ GONZALEZ, GERSON J | Address on file | | | | | | | |
| 471111 | RODRIGUEZ GONZALEZ, GILBERTO A | Address on file | | | | | | | |
| 2084632 | Rodriguez Gonzalez, Gilberto A. | Address on file | | | | | | | |
| 471112 | RODRIGUEZ GONZALEZ, GILDA | Address on file | | | | | | | |
| 471113 | RODRIGUEZ GONZALEZ, GINETTE | Address on file | | | | | | | |
| 817678 | RODRIGUEZ GONZALEZ, GINETTE | Address on file | | | | | | | |
| 471114 | RODRIGUEZ GONZALEZ, GIOVANNIE | Address on file | | | | | | | |
| 471116 | RODRIGUEZ GONZALEZ, GISELA | Address on file | | | | | | | |
| 471115 | RODRIGUEZ GONZALEZ, GISELA | Address on file | | | | | | | |
| 471117 | RODRIGUEZ GONZALEZ, GISELLE | Address on file | | | | | | | |
| 471118 | RODRIGUEZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 471119 | RODRIGUEZ GONZALEZ, GLADYS N | Address on file | | | | | | | |
| 2114465 | Rodriguez Gonzalez, Gladys N. | Address on file | | | | | | | |
| 471120 | RODRIGUEZ GONZALEZ, GLENDA | Address on file | | | | | | | |
| 471121 | RODRIGUEZ GONZALEZ, GLORIA | Address on file | | | | | | | |
| 471122 | RODRIGUEZ GONZALEZ, GLORIA E | Address on file | | | | | | | |
| 817679 | RODRIGUEZ GONZALEZ, GLORIE M | Address on file | | | | | | | |
| 471123 | RODRIGUEZ GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 471124 | RODRIGUEZ GONZALEZ, GLORYNIL | Address on file | | | | | | | |
| 471125 | RODRIGUEZ GONZALEZ, GREYVY | Address on file | | | | | | | |
| 471126 | RODRIGUEZ GONZALEZ, GRISEL | Address on file | | | | | | | |
| 1980294 | RODRIGUEZ GONZALEZ, GRISEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2647 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471127 | RODRIGUEZ GONZALEZ, GRISSELL L. | Address on file | | | | | | | |
| 471128 | RODRIGUEZ GONZALEZ, GUILLERMINA | Address on file | | | | | | | |
| 471129 | RODRIGUEZ GONZALEZ, HARRY | Address on file | | | | | | | |
| 1822927 | RODRIGUEZ GONZALEZ, HARRY | Address on file | | | | | | | |
| 471130 | RODRIGUEZ GONZALEZ, HARRY L | Address on file | | | | | | | |
| 471131 | RODRIGUEZ GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 471132 | RODRIGUEZ GONZALEZ, HAYMARA E | Address on file | | | | | | | |
| 471135 | RODRIGUEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 471133 | RODRIGUEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 471134 | RODRIGUEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 471136 | RODRIGUEZ GONZALEZ, HECTOR J | Address on file | | | | | | | |
| 471137 | RODRIGUEZ GONZALEZ, HECTOR R | Address on file | | | | | | | |
| 854717 | RODRIGUEZ GONZALEZ, HECTOR W. | Address on file | | | | | | | |
| 471138 | RODRIGUEZ GONZALEZ, HELGA | Address on file | | | | | | | |
| 471139 | RODRIGUEZ GONZALEZ, HELIX M | Address on file | | | | | | | |
| 471140 | RODRIGUEZ GONZALEZ, HENRY | Address on file | | | | | | | |
| 471141 | RODRIGUEZ GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 471142 | RODRIGUEZ GONZALEZ, IDALIZ | Address on file | | | | | | | |
| 471143 | RODRIGUEZ GONZALEZ, IDANIA L | Address on file | | | | | | | |
| 471144 | RODRIGUEZ GONZALEZ, IGRID | Address on file | | | | | | | |
| 471145 | RODRIGUEZ GONZALEZ, ILEANA | Address on file | | | | | | | |
| 471146 | RODRIGUEZ GONZALEZ, INES | Address on file | | | | | | | |
| 471147 | RODRIGUEZ GONZALEZ, INOCENCIO | Address on file | | | | | | | |
| 471148 | RODRIGUEZ GONZALEZ, INOCENCIO | Address on file | | | | | | | |
| 471149 | RODRIGUEZ GONZALEZ, IRAIDA | Address on file | | | | | | | |
| 471150 | RODRIGUEZ GONZALEZ, IRIS Y | Address on file | | | | | | | |
| 471151 | RODRIGUEZ GONZALEZ, IRMARIS | Address on file | | | | | | | |
| 471152 | RODRIGUEZ GONZALEZ, ISAMAR | Address on file | | | | | | | |
| 844981 | RODRIGUEZ GONZALEZ, ISAMAR | Address on file | | | | | | | |
| 854718 | RODRIGUEZ GONZALEZ, ISAMAR | Address on file | | | | | | | |
| 471153 | RODRIGUEZ GONZALEZ, IVAN | Address on file | | | | | | | |
| 471154 | RODRIGUEZ GONZALEZ, IVANESSA | Address on file | | | | | | | |
| 471155 | RODRIGUEZ GONZALEZ, JACKELINE | Address on file | | | | | | | |
| 471156 | RODRIGUEZ GONZALEZ, JAIME E | Address on file | | | | | | | |
| 854719 | RODRÍGUEZ GONZÁLEZ, JAIME E. | Address on file | | | | | | | |
| 471157 | RODRIGUEZ GONZALEZ, JANETTE | Address on file | | | | | | | |
| 816911 | RODRIGUEZ GONZALEZ, JANMARIE | Address on file | | | | | | | |
| 471158 | Rodriguez Gonzalez, Javier | Address on file | | | | | | | |
| 471159 | RODRIGUEZ GONZALEZ, JEAN | Address on file | | | | | | | |
| 471160 | RODRIGUEZ GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 817680 | RODRIGUEZ GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 471161 | Rodriguez Gonzalez, Jennifer M | Address on file | | | | | | | |
| 2088037 | Rodriguez Gonzalez, Jennifer Mayleen | Address on file | | | | | | | |
| 471162 | RODRIGUEZ GONZALEZ, JENNY | Address on file | | | | | | | |
| 471163 | RODRIGUEZ GONZALEZ, JENNY J | Address on file | | | | | | | |
| 1629107 | Rodriguez Gonzalez, Jenny J. | Address on file | | | | | | | |
| 471164 | RODRIGUEZ GONZALEZ, JESSICA M. | Address on file | | | | | | | |
| 471165 | RODRIGUEZ GONZALEZ, JESUS A. | Address on file | | | | | | | |
| 471166 | RODRIGUEZ GONZALEZ, JOHANY | Address on file | | | | | | | |
| 471167 | RODRIGUEZ GONZALEZ, JOHN | Address on file | | | | | | | |
| 471168 | RODRIGUEZ GONZALEZ, JOMARIS | Address on file | | | | | | | |
| 817681 | RODRIGUEZ GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 471169 | RODRIGUEZ GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 471170 | RODRIGUEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 471171 | RODRIGUEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 471172 | RODRIGUEZ GONZALEZ, JORGE L. | Address on file | | | | | | | |
| 471173 | RODRIGUEZ GONZALEZ, JORGE L. | Address on file | | | | | | | |
| 471174 | RODRIGUEZ GONZALEZ, JORMY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2648 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471177 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471178 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471175 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471176 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471179 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471180 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471181 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471182 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471183 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471184 | RODRIGUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 471185 | RODRIGUEZ GONZALEZ, JOSE A | Address on file | | | | | | | |
| 471187 | RODRIGUEZ GONZALEZ, JOSE A | Address on file | | | | | | | |
| 471186 | RODRIGUEZ GONZALEZ, JOSE A | Address on file | | | | | | | |
| 1425870 | RODRIGUEZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 471189 | RODRIGUEZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 471190 | RODRIGUEZ GONZALEZ, JOSE D | Address on file | | | | | | | |
| 471191 | RODRIGUEZ GONZALEZ, JOSE E | Address on file | | | | | | | |
| 471192 | RODRIGUEZ GONZALEZ, JOSE G | Address on file | | | | | | | |
| 471193 | RODRIGUEZ GONZALEZ, JOSE G. | Address on file | | | | | | | |
| 471194 | RODRIGUEZ GONZALEZ, JOSE J. | Address on file | | | | | | | |
| 471195 | RODRIGUEZ GONZALEZ, JOSE L | Address on file | | | | | | | |
| 2080303 | Rodriguez Gonzalez, Jose L | Address on file | | | | | | | |
| 471196 | RODRIGUEZ GONZALEZ, JOSE M | Address on file | | | | | | | |
| 471197 | Rodriguez Gonzalez, Jose O | Address on file | | | | | | | |
| 471199 | RODRIGUEZ GONZALEZ, JOSEAN | Address on file | | | | | | | |
| 471198 | Rodriguez Gonzalez, Josean | Address on file | | | | | | | |
| 471200 | RODRIGUEZ GONZALEZ, JOSEFINA | Address on file | | | | | | | |
| 471201 | RODRIGUEZ GONZALEZ, JOSUE | Address on file | | | | | | | |
| 471202 | Rodriguez Gonzalez, Josue R | Address on file | | | | | | | |
| 471203 | RODRIGUEZ GONZALEZ, JOVANNI | Address on file | | | | | | | |
| 471204 | RODRIGUEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 471206 | RODRIGUEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 471207 | RODRIGUEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 471205 | RODRIGUEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 471208 | RODRIGUEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 471209 | RODRIGUEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 817684 | RODRIGUEZ GONZALEZ, JUAN A | Address on file | | | | | | | |
| 471210 | RODRIGUEZ GONZALEZ, JUAN C | Address on file | | | | | | | |
| 471211 | RODRIGUEZ GONZALEZ, JUAN J | Address on file | | | | | | | |
| 471212 | RODRIGUEZ GONZALEZ, JUAN M. | Address on file | | | | | | | |
| 471213 | RODRIGUEZ GONZALEZ, JUDITH | Address on file | | | | | | | |
| 471214 | RODRIGUEZ GONZALEZ, JUDY | Address on file | | | | | | | |
| 471215 | RODRIGUEZ GONZALEZ, JULIO | Address on file | | | | | | | |
| 471216 | RODRIGUEZ GONZALEZ, JULIO | Address on file | | | | | | | |
| 471217 | RODRIGUEZ GONZALEZ, JULIO C. | Address on file | | | | | | | |
| 471218 | Rodriguez Gonzalez, Julio E | Address on file | | | | | | | |
| 471219 | Rodriguez Gonzalez, Julio O | Address on file | | | | | | | |
| 817685 | RODRIGUEZ GONZALEZ, KAREN M | Address on file | | | | | | | |
| 471220 | RODRIGUEZ GONZALEZ, KATHERINE | Address on file | | | | | | | |
| 471221 | RODRIGUEZ GONZALEZ, KEISHLA A | Address on file | | | | | | | |
| 817686 | RODRIGUEZ GONZALEZ, KEISHLA A | Address on file | | | | | | | |
| 471222 | RODRIGUEZ GONZALEZ, KENNY | Address on file | | | | | | | |
| 471223 | RODRIGUEZ GONZALEZ, KEVIN | Address on file | | | | | | | |
| 471224 | RODRIGUEZ GONZALEZ, KEYLA | Address on file | | | | | | | |
| 471225 | RODRIGUEZ GONZALEZ, KORALIE | Address on file | | | | | | | |
| 817687 | RODRIGUEZ GONZALEZ, KORALIE | Address on file | | | | | | | |
| 471226 | RODRIGUEZ GONZALEZ, LEILA W | Address on file | | | | | | | |
| 471227 | RODRIGUEZ GONZALEZ, LEONEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2649 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471228 | RODRIGUEZ GONZALEZ, LEONOR | Address on file | | | | | | | |
| 471230 | RODRIGUEZ GONZALEZ, LESANDRA | Address on file | | | | | | | |
| 471229 | RODRIGUEZ GONZALEZ, LESANDRA | Address on file | | | | | | | |
| 471231 | RODRIGUEZ GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 471232 | RODRIGUEZ GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 471233 | RODRIGUEZ GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 471234 | RODRIGUEZ GONZALEZ, LILLIAN | Address on file | | | | | | | |
| 471235 | RODRIGUEZ GONZALEZ, LIMARY | Address on file | | | | | | | |
| 1421545 | RODRÍGUEZ GONZÁLEZ, LIMARY | LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 PMB 272 | | | TOA ALTA | PR | 00954-1345 | |
| 471236 | RODRIGUEZ GONZALEZ, LIZVETTE | Address on file | | | | | | | |
| 471237 | RODRIGUEZ GONZALEZ, LUCY | Address on file | | | | | | | |
| 471238 | RODRIGUEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 471239 | RODRIGUEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 471240 | RODRIGUEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 471241 | RODRIGUEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 471242 | RODRIGUEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 471243 | RODRIGUEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 471244 | RODRIGUEZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 471245 | RODRIGUEZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 471246 | RODRIGUEZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 471247 | RODRIGUEZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 471249 | RODRIGUEZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 471248 | RODRIGUEZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 1987661 | Rodriguez Gonzalez, Luis A. | Address on file | | | | | | | |
| 1425871 | RODRIGUEZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 1423107 | RODRÍGUEZ GONZÁLEZ, LUIS A. | Res. Luis Llorens Torres Edificio 27 Apt. 568 | | | | San Juan | PR | 09313 | |
| 1423106 | RODRÍGUEZ GONZÁLEZ, LUIS A. | Res. Luis Llorens Torres Edificio 27 Apt. 568 | | | | San Juan | PR | 09314 | |
| 471250 | RODRIGUEZ GONZALEZ, LUIS ANGEL | Address on file | | | | | | | |
| 471252 | RODRIGUEZ GONZALEZ, LUIS G. | Address on file | | | | | | | |
| 471253 | Rodriguez Gonzalez, Luis M | Address on file | | | | | | | |
| 471254 | RODRIGUEZ GONZALEZ, LUIS O | Address on file | | | | | | | |
| 471255 | RODRIGUEZ GONZALEZ, LUIS O. | Address on file | | | | | | | |
| 471256 | RODRIGUEZ GONZALEZ, LUIS R | Address on file | | | | | | | |
| 471257 | RODRIGUEZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 471258 | RODRIGUEZ GONZALEZ, LUZ D. | Address on file | | | | | | | |
| 471259 | RODRIGUEZ GONZALEZ, LUZ E | Address on file | | | | | | | |
| 471260 | RODRIGUEZ GONZALEZ, LUZ M | Address on file | | | | | | | |
| 471261 | RODRIGUEZ GONZALEZ, LUZ M | Address on file | | | | | | | |
| 471262 | RODRIGUEZ GONZALEZ, LYMARIS | Address on file | | | | | | | |
| 471263 | RODRIGUEZ GONZALEZ, LYMARIS | Address on file | | | | | | | |
| 471264 | RODRIGUEZ GONZALEZ, LYSBETH | Address on file | | | | | | | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | Address on file | | | | | | | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | Address on file | | | | | | | |
| 817688 | RODRIGUEZ GONZALEZ, MAGDALUZ | Address on file | | | | | | | |
| 471265 | RODRIGUEZ GONZALEZ, MAGDALUZ | Address on file | | | | | | | |
| 471266 | RODRIGUEZ GONZALEZ, MANUEL | Address on file | | | | | | | |
| 471267 | RODRIGUEZ GONZALEZ, MANUEL | Address on file | | | | | | | |
| 471268 | RODRIGUEZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 471270 | RODRIGUEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 471269 | RODRIGUEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 471271 | RODRIGUEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 471272 | RODRIGUEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 471273 | RODRIGUEZ GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 471274 | RODRIGUEZ GONZALEZ, MARIA DEL | Address on file | | | | | | | |
| 471275 | RODRIGUEZ GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 471276 | RODRIGUEZ GONZALEZ, MARIA DEL P | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022917 | Rodriguez Gonzalez, Maria del Pilar | Address on file | | | | | | | |
| 471278 | RODRIGUEZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 471277 | RODRIGUEZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 471279 | RODRIGUEZ GONZALEZ, MARIA ESTHER | Address on file | | | | | | | |
| 471280 | RODRIGUEZ GONZALEZ, MARIA L | Address on file | | | | | | | |
| 471281 | RODRIGUEZ GONZALEZ, MARIA M | Address on file | | | | | | | |
| 471282 | RODRIGUEZ GONZALEZ, MARIA M | Address on file | | | | | | | |
| 471283 | RODRIGUEZ GONZALEZ, MARIA M | Address on file | | | | | | | |
| 471284 | RODRIGUEZ GONZALEZ, MARIA T | Address on file | | | | | | | |
| 471286 | RODRIGUEZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 471285 | RODRIGUEZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 471287 | RODRIGUEZ GONZALEZ, MARIO | Address on file | | | | | | | |
| 471288 | RODRIGUEZ GONZALEZ, MARISEL | Address on file | | | | | | | |
| 817689 | RODRIGUEZ GONZALEZ, MARLENE | Address on file | | | | | | | |
| 471289 | RODRIGUEZ GONZALEZ, MARLENE | Address on file | | | | | | | |
| 471290 | RODRIGUEZ GONZALEZ, MARTA | Address on file | | | | | | | |
| 471291 | RODRIGUEZ GONZALEZ, MARTA | Address on file | | | | | | | |
| 471292 | RODRIGUEZ GONZALEZ, MARTHA | Address on file | | | | | | | |
| 471293 | Rodriguez Gonzalez, Mayra | Address on file | | | | | | | |
| 471294 | RODRIGUEZ GONZALEZ, MELESSY | Address on file | | | | | | | |
| 817690 | RODRIGUEZ GONZALEZ, MELISSA | Address on file | | | | | | | |
| 471296 | RODRIGUEZ GONZALEZ, MELVIN | Address on file | | | | | | | |
| 471297 | RODRIGUEZ GONZALEZ, MICHAEL A | Address on file | | | | | | | |
| 817692 | RODRIGUEZ GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 471298 | Rodriguez Gonzalez, Miguel | Address on file | | | | | | | |
| 471299 | RODRIGUEZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 1638960 | Rodriguez Gonzalez, Miguel | Address on file | | | | | | | |
| 471300 | RODRIGUEZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 471301 | RODRIGUEZ GONZALEZ, MILDRED | Address on file | | | | | | | |
| 1421546 | RODRÍGUEZ GONZÁLEZ, MILDRED | MILDRED RODIRGUEZ GONZALEZ | URB. VISTA DEL MORRO R-14 CALLE COTORRA | | | CATAÑO | PR | 00961 | |
| 471302 | RODRIGUEZ GONZALEZ, MILDRED E. | Address on file | | | | | | | |
| 471303 | RODRIGUEZ GONZALEZ, MINERVA | Address on file | | | | | | | |
| 471304 | RODRIGUEZ GONZALEZ, MINERVA | Address on file | | | | | | | |
| 1857928 | Rodriguez Gonzalez, Minerva | Address on file | | | | | | | |
| 471305 | RODRIGUEZ GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 1806808 | RODRIGUEZ GONZALEZ, MIRNA M. | Address on file | | | | | | | |
| 817693 | RODRIGUEZ GONZALEZ, MISAEL | Address on file | | | | | | | |
| 471306 | RODRIGUEZ GONZALEZ, MONIQUE | Address on file | | | | | | | |
| 471307 | RODRIGUEZ GONZALEZ, MYRIAM | Address on file | | | | | | | |
| 471308 | RODRIGUEZ GONZALEZ, MYRIAM C | Address on file | | | | | | | |
| 817694 | RODRIGUEZ GONZALEZ, MYRIAM C. | Address on file | | | | | | | |
| 471309 | RODRIGUEZ GONZALEZ, NADIA | Address on file | | | | | | | |
| 471311 | RODRIGUEZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 471310 | RODRIGUEZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 471312 | RODRIGUEZ GONZALEZ, NATASHA | Address on file | | | | | | | |
| 817695 | RODRIGUEZ GONZALEZ, NATIVIDAD | Address on file | | | | | | | |
| 1965516 | Rodriguez Gonzalez, Natividad | Address on file | | | | | | | |
| 471314 | RODRIGUEZ GONZALEZ, NAYDA | Address on file | | | | | | | |
| 471315 | RODRIGUEZ GONZALEZ, NAYDA I | Address on file | | | | | | | |
| 471316 | RODRIGUEZ GONZALEZ, NELLY | Address on file | | | | | | | |
| 471317 | RODRIGUEZ GONZALEZ, NORBERTO | Address on file | | | | | | | |
| 471318 | RODRIGUEZ GONZALEZ, NORMA | Address on file | | | | | | | |
| 471319 | RODRIGUEZ GONZALEZ, NORMA | Address on file | | | | | | | |
| 471320 | RODRIGUEZ GONZALEZ, OCTAVIO | Address on file | | | | | | | |
| 471321 | RODRIGUEZ GONZALEZ, OMAR E | Address on file | | | | | | | |
| 471322 | RODRIGUEZ GONZALEZ, OMAR E | Address on file | | | | | | | |
| 2207095 | Rodriguez Gonzalez, Omayra | Address on file | | | | | | | |
| 471323 | RODRIGUEZ GONZALEZ, OMAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471324 | RODRIGUEZ GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 1757113 | RODRIGUEZ GONZALEZ, OSCAR | Address on file | | | | | | | |
| 471325 | RODRIGUEZ GONZALEZ, PABLO | Address on file | | | | | | | |
| 471326 | RODRIGUEZ GONZALEZ, PABLO | Address on file | | | | | | | |
| 471327 | RODRIGUEZ GONZALEZ, PAMELA | Address on file | | | | | | | |
| 471328 | RODRIGUEZ GONZALEZ, PASCASIO | Address on file | | | | | | | |
| 471329 | RODRIGUEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 471330 | RODRIGUEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 471331 | RODRIGUEZ GONZALEZ, PEDRO A. | Address on file | | | | | | | |
| 2152938 | Rodriguez Gonzalez, Pedro C. | Address on file | | | | | | | |
| 471332 | RODRIGUEZ GONZALEZ, PEDRO L. | Address on file | | | | | | | |
| 471333 | RODRIGUEZ GONZALEZ, PETRA | Address on file | | | | | | | |
| 471334 | Rodriguez Gonzalez, Providencia | Address on file | | | | | | | |
| 471335 | RODRIGUEZ GONZALEZ, RADAMES | Address on file | | | | | | | |
| 471336 | RODRIGUEZ GONZALEZ, RAFAEL A | Address on file | | | | | | | |
| 817696 | RODRIGUEZ GONZALEZ, RAFAEL E | Address on file | | | | | | | |
| 471337 | Rodriguez Gonzalez, Rafael S. | Address on file | | | | | | | |
| 471338 | RODRIGUEZ GONZALEZ, RAINER | Address on file | | | | | | | |
| 471340 | RODRIGUEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 471341 | RODRIGUEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 471339 | RODRIGUEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 471342 | RODRIGUEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 471343 | RODRIGUEZ GONZALEZ, RAMONA | Address on file | | | | | | | |
| 2099123 | RODRIGUEZ GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 471344 | RODRIGUEZ GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 471345 | RODRIGUEZ GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 471346 | RODRIGUEZ GONZALEZ, RAUL | Address on file | | | | | | | |
| 471347 | RODRIGUEZ GONZALEZ, RAUL | Address on file | | | | | | | |
| 817697 | RODRIGUEZ GONZALEZ, RAUL | Address on file | | | | | | | |
| 2158286 | Rodriguez Gonzalez, Raveon | Address on file | | | | | | | |
| 471348 | RODRIGUEZ GONZALEZ, REINALDO | Address on file | | | | | | | |
| 471349 | RODRIGUEZ GONZALEZ, REINALDO | Address on file | | | | | | | |
| 471350 | RODRIGUEZ GONZALEZ, RENE | Address on file | | | | | | | |
| 471351 | RODRIGUEZ GONZALEZ, RENE | Address on file | | | | | | | |
| 471352 | RODRIGUEZ GONZALEZ, REYES G | Address on file | | | | | | | |
| 471353 | RODRIGUEZ GONZALEZ, RICARDO | Address on file | | | | | | | |
| 471354 | RODRIGUEZ GONZALEZ, RICARDO | Address on file | | | | | | | |
| 471355 | RODRIGUEZ GONZALEZ, RICHY | Address on file | | | | | | | |
| 471251 | RODRIGUEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 471356 | RODRIGUEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 471357 | RODRIGUEZ GONZALEZ, ROGER R | Address on file | | | | | | | |
| 471358 | RODRIGUEZ GONZALEZ, ROMUALDO | Address on file | | | | | | | |
| 471359 | RODRIGUEZ GONZALEZ, ROMUALDO | Address on file | | | | | | | |
| 471360 | RODRIGUEZ GONZALEZ, ROSA | Address on file | | | | | | | |
| 471361 | RODRIGUEZ GONZALEZ, ROSA M | Address on file | | | | | | | |
| 471362 | RODRIGUEZ GONZALEZ, ROSA M | Address on file | | | | | | | |
| 1540992 | RODRÍGUEZ GONZÁLEZ, ROSA M | Address on file | | | | | | | |
| 1635838 | Rodriguez Gonzalez, Rosa M. | Address on file | | | | | | | |
| 1676881 | RODRIGUEZ GONZALEZ, ROSALIA | Address on file | | | | | | | |
| 1669397 | Rodríguez Gonzalez, Rosalia | Address on file | | | | | | | |
| 471363 | RODRIGUEZ GONZALEZ, ROSANGELA | Address on file | | | | | | | |
| 471364 | RODRIGUEZ GONZALEZ, ROSAURA | Address on file | | | | | | | |
| 471366 | RODRIGUEZ GONZALEZ, RUBEN | Address on file | | | | | | | |
| 471365 | Rodriguez Gonzalez, Ruben | Address on file | | | | | | | |
| 471367 | RODRIGUEZ GONZALEZ, RUBEN | Address on file | | | | | | | |
| 471368 | RODRIGUEZ GONZALEZ, RUBEN O. | Address on file | | | | | | | |
| 471369 | RODRIGUEZ GONZALEZ, RUBIN | Address on file | | | | | | | |
| 2133074 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651104 | Rodriguez Gonzalez, Samuel | Address on file | | | | | | | |
| 471370 | RODRIGUEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 471371 | RODRIGUEZ GONZALEZ, SANDALIA | Address on file | | | | | | | |
| 471372 | Rodriguez Gonzalez, Sandra | Address on file | | | | | | | |
| 471373 | RODRIGUEZ GONZALEZ, SANDRA | Address on file | | | | | | | |
| 817698 | RODRIGUEZ GONZALEZ, SANDRA I. | Address on file | | | | | | | |
| 471374 | RODRIGUEZ GONZALEZ, SANDRA T | Address on file | | | | | | | |
| 471375 | RODRIGUEZ GONZALEZ, SANTOS R | Address on file | | | | | | | |
| 471376 | RODRIGUEZ GONZALEZ, SHARON ENID | Address on file | | | | | | | |
| 817699 | RODRIGUEZ GONZALEZ, SILVIA | Address on file | | | | | | | |
| 471378 | RODRIGUEZ GONZALEZ, SONIA | Address on file | | | | | | | |
| 471379 | RODRIGUEZ GONZALEZ, SONIA E | Address on file | | | | | | | |
| 471380 | RODRIGUEZ GONZALEZ, SONIA I. | Address on file | | | | | | | |
| 471381 | RODRIGUEZ GONZALEZ, SONIA L | Address on file | | | | | | | |
| 1717616 | Rodriguez Gonzalez, Sonia L. | Address on file | | | | | | | |
| 471382 | RODRIGUEZ GONZALEZ, TANIA M | Address on file | | | | | | | |
| 471383 | RODRIGUEZ GONZALEZ, TANYA | Address on file | | | | | | | |
| 1491291 | RODRIGUEZ GONZALEZ, TANYA | Address on file | | | | | | | |
| 471384 | RODRIGUEZ GONZALEZ, TEODORA | Address on file | | | | | | | |
| 471385 | RODRIGUEZ GONZALEZ, TERESA | Address on file | | | | | | | |
| 471386 | RODRIGUEZ GONZALEZ, THAMARA L | Address on file | | | | | | | |
| 471387 | RODRIGUEZ GONZALEZ, TOMAS | Address on file | | | | | | | |
| 471388 | RODRIGUEZ GONZALEZ, VALERIE | Address on file | | | | | | | |
| 471389 | RODRIGUEZ GONZALEZ, VANESSA | Address on file | | | | | | | |
| 471390 | RODRIGUEZ GONZALEZ, VANESSA | Address on file | | | | | | | |
| 471392 | Rodriguez Gonzalez, Veronica | Address on file | | | | | | | |
| 471391 | RODRIGUEZ GONZALEZ, VERONICA | Address on file | | | | | | | |
| 471393 | RODRIGUEZ GONZALEZ, VICTOR A | Address on file | | | | | | | |
| 471394 | RODRIGUEZ GONZALEZ, VICTOR M | Address on file | | | | | | | |
| 471395 | RODRIGUEZ GONZALEZ, VICTORIA | Address on file | | | | | | | |
| 471396 | RODRIGUEZ GONZALEZ, VIDAL | Address on file | | | | | | | |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | Address on file | | | | | | | |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | Address on file | | | | | | | |
| 471398 | RODRIGUEZ GONZALEZ, WALTER | Address on file | | | | | | | |
| 471399 | RODRIGUEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 471400 | RODRIGUEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 817700 | RODRIGUEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 471401 | RODRIGUEZ GONZALEZ, WANDA I | Address on file | | | | | | | |
| 1771342 | Rodriguez Gonzalez, Wanda I. | Address on file | | | | | | | |
| 471402 | RODRIGUEZ GONZALEZ, WILDA | Address on file | | | | | | | |
| 471403 | RODRIGUEZ GONZALEZ, WILDE | Address on file | | | | | | | |
| 471404 | RODRIGUEZ GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 471405 | RODRIGUEZ GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 471406 | RODRIGUEZ GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 471407 | RODRIGUEZ GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 471408 | RODRIGUEZ GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 471410 | RODRIGUEZ GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 817701 | RODRIGUEZ GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 471411 | RODRIGUEZ GONZALEZ, WILLIAM C | Address on file | | | | | | | |
| 471412 | RODRIGUEZ GONZALEZ, WILLIAM I | Address on file | | | | | | | |
| 471413 | RODRIGUEZ GONZALEZ, WILMARIE | Address on file | | | | | | | |
| 471414 | RODRIGUEZ GONZALEZ, XIOMARA | Address on file | | | | | | | |
| 471415 | RODRIGUEZ GONZALEZ, YAELIZ | Address on file | | | | | | | |
| 471416 | RODRIGUEZ GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 817702 | RODRIGUEZ GONZALEZ, YAHAIRA M | Address on file | | | | | | | |
| 471417 | RODRIGUEZ GONZALEZ, YAHINA | Address on file | | | | | | | |
| 471418 | RODRIGUEZ GONZALEZ, YALEIZA | Address on file | | | | | | | |
| 817703 | RODRIGUEZ GONZALEZ, YALEIZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817704 | RODRIGUEZ GONZALEZ, YALEIZA | Address on file | | | | | | | |
| 471419 | RODRIGUEZ GONZALEZ, YANINA | Address on file | | | | | | | |
| 471420 | RODRIGUEZ GONZALEZ, YASMIN | Address on file | | | | | | | |
| 471421 | RODRIGUEZ GONZALEZ, YASMINELLY | Address on file | | | | | | | |
| 471422 | RODRIGUEZ GONZALEZ, YAZMIN | Address on file | | | | | | | |
| 471423 | RODRIGUEZ GONZALEZ, YECENIA | Address on file | | | | | | | |
| 471424 | RODRIGUEZ GONZALEZ, YESENIA | Address on file | | | | | | | |
| 817705 | RODRIGUEZ GONZALEZ, YESENIA | Address on file | | | | | | | |
| 471425 | RODRIGUEZ GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 471426 | RODRIGUEZ GONZALEZ, YOMAIRA | Address on file | | | | | | | |
| 471427 | RODRIGUEZ GONZALEZ, ZAYEIRA | Address on file | | | | | | | |
| 1659468 | Rodriguez Gonzalez, Zayeira | Address on file | | | | | | | |
| 471428 | RODRIGUEZ GONZALEZ, ZULMA | Address on file | | | | | | | |
| 1678361 | Rodriguez Gonzalez, Zulma | Address on file | | | | | | | |
| 471429 | RODRIGUEZ GONZALEZ, ZULMEDY | Address on file | | | | | | | |
| 747473 | RODRIGUEZ GONZALEZ,JUAN M. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 817706 | RODRIGUEZ GONZALEZJ, JUAN A | Address on file | | | | | | | |
| 471431 | Rodriguez Gorbea, Mariluz | Address on file | | | | | | | |
| 471432 | RODRIGUEZ GORDIAN, RALPH | Address on file | | | | | | | |
| 471433 | RODRIGUEZ GORDILS, FRANCISCO | Address on file | | | | | | | |
| 471434 | RODRIGUEZ GORDON, CARMELO | Address on file | | | | | | | |
| 471435 | RODRIGUEZ GORRES, JUAN | Address on file | | | | | | | |
| 1917898 | Rodriguez Gotay , Zaida | Address on file | | | | | | | |
| 471436 | RODRIGUEZ GOTAY MD, LUIS F | Address on file | | | | | | | |
| 471437 | RODRIGUEZ GOTAY, ANETTE | Address on file | | | | | | | |
| 471438 | RODRIGUEZ GOTAY, LUZ M | Address on file | | | | | | | |
| 471439 | RODRIGUEZ GOTAY, VICTOR | Address on file | | | | | | | |
| 471440 | RODRIGUEZ GOTAY, ZAIDA M | Address on file | | | | | | | |
| 817707 | RODRIGUEZ GOVEO, CAROLYN | Address on file | | | | | | | |
| 817708 | RODRIGUEZ GOVEO, CAROLYN | Address on file | | | | | | | |
| 471442 | RODRIGUEZ GOYCO, ALI | Address on file | | | | | | | |
| 471443 | RODRIGUEZ GRACIA, ALVIN | Address on file | | | | | | | |
| 471444 | RODRIGUEZ GRACIA, BETHABETH | Address on file | | | | | | | |
| 471445 | RODRIGUEZ GRACIA, BRENDA LIZ | Address on file | | | | | | | |
| 2202377 | RODRIGUEZ GRACIA, CARLOS M | Address on file | | | | | | | |
| 471446 | RODRIGUEZ GRACIA, KEILA | Address on file | | | | | | | |
| 471447 | RODRIGUEZ GRACIA, LUIS A. | Address on file | | | | | | | |
| 471448 | RODRIGUEZ GRACIA, NELLYS M | Address on file | | | | | | | |
| 1801143 | RODRIGUEZ GRACIA, NELLYS M. | Address on file | | | | | | | |
| 471449 | RODRIGUEZ GRACIA, PAOLA A | Address on file | | | | | | | |
| 471450 | RODRIGUEZ GRACIA, SOLIMAR | Address on file | | | | | | | |
| 471451 | RODRIGUEZ GRAJALES, ZORAIDA | Address on file | | | | | | | |
| 471452 | RODRIGUEZ GRAJALES, ZORAIDA | Address on file | | | | | | | |
| 471453 | RODRIGUEZ GRANDONE, PAUL D. | Address on file | | | | | | | |
| 471454 | RODRIGUEZ GRANELL, ANA ELBA | Address on file | | | | | | | |
| 471455 | RODRIGUEZ GRANELL, MARCO | Address on file | | | | | | | |
| 471456 | RODRIGUEZ GRANELL, PEDRO | Address on file | | | | | | | |
| 471457 | RODRIGUEZ GRANIELA, ANA A | Address on file | | | | | | | |
| 471458 | Rodriguez Gratacos, Alexander | Address on file | | | | | | | |
| 1426410 | RODRIGUEZ GRAU, ALISSA | Address on file | | | | | | | |
| 471460 | RODRIGUEZ GRAU, LINDA | Address on file | | | | | | | |
| 471461 | RODRIGUEZ GRAULAU, FRANKLIN | Address on file | | | | | | | |
| 471463 | RODRIGUEZ GRAULAU, FRANKLIN | Address on file | | | | | | | |
| 471462 | RODRIGUEZ GRAULAU, FRANKLIN | Address on file | | | | | | | |
| 471464 | RODRIGUEZ GRAULAU, GIANNA | Address on file | | | | | | | |
| 471465 | RODRIGUEZ GRAULAU, GIANNA C. | Address on file | | | | | | | |
| 471466 | RODRIGUEZ GRAULAU, KAREN M | Address on file | | | | | | | |
| 1955237 | Rodriguez Graulau, Karen Medelis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471467 | RODRIGUEZ GRAULAU, TATIANA | Address on file | | | | | | | |
| 471468 | RODRIGUEZ GREEN, CARMEN L | Address on file | | | | | | | |
| 471469 | RODRIGUEZ GREEN, CARMEN L | Address on file | | | | | | | |
| 471470 | RODRIGUEZ GREO, MARIA M | Address on file | | | | | | | |
| 2154099 | Rodriguez Greo, Maria M. | Address on file | | | | | | | |
| 1421547 | RODRIGUEZ GREY, HELEN S | Address on file | | | | | | | |
| 817709 | RODRIGUEZ GROVES, MARJORIE | Address on file | | | | | | | |
| 471471 | RODRIGUEZ GROVES, MARJORIE E | Address on file | | | | | | | |
| 471472 | RODRIGUEZ GROVES, RICHARD | Address on file | | | | | | | |
| 471473 | RODRIGUEZ GUADALUPE, ALBERTO | Address on file | | | | | | | |
| 471474 | RODRIGUEZ GUADALUPE, AMARILIS | Address on file | | | | | | | |
| 471475 | RODRIGUEZ GUADALUPE, BRENDALY | Address on file | | | | | | | |
| 817710 | RODRIGUEZ GUADALUPE, BRENDALY | Address on file | | | | | | | |
| 471476 | RODRIGUEZ GUADALUPE, EZEQUIEL | Address on file | | | | | | | |
| 471477 | RODRIGUEZ GUADALUPE, FRANCISCO | Address on file | | | | | | | |
| 471478 | RODRIGUEZ GUADALUPE, ISMAEL | Address on file | | | | | | | |
| 471409 | RODRIGUEZ GUADALUPE, KENIA | Address on file | | | | | | | |
| 471479 | RODRIGUEZ GUADALUPE, LUIS | Address on file | | | | | | | |
| 471480 | RODRIGUEZ GUADALUPE, LUZ V | Address on file | | | | | | | |
| 817711 | RODRIGUEZ GUADALUPE, LUZ V | Address on file | | | | | | | |
| 471481 | RODRIGUEZ GUADALUPE, MARIA M | Address on file | | | | | | | |
| 471482 | RODRIGUEZ GUADALUPE, MAXIMO | Address on file | | | | | | | |
| 471483 | RODRIGUEZ GUADALUPE, RUBEN | Address on file | | | | | | | |
| 471484 | RODRIGUEZ GUARDIOLA, AMALIA | Address on file | | | | | | | |
| 2215070 | Rodriguez Guardiola, Amalia M. | Address on file | | | | | | | |
| 471485 | RODRIGUEZ GUEITS, EDWIN | Address on file | | | | | | | |
| 471486 | RODRIGUEZ GUERRA, ESTHER | Address on file | | | | | | | |
| 471487 | RODRIGUEZ GUERRA, JANETTE | Address on file | | | | | | | |
| 817712 | RODRIGUEZ GUERRA, JANETTE | Address on file | | | | | | | |
| 817713 | RODRIGUEZ GUERRA, JANETTE | Address on file | | | | | | | |
| 817714 | RODRIGUEZ GUEVARA, GLADYS | Address on file | | | | | | | |
| 471488 | RODRIGUEZ GUEVARA, GLADYS | Address on file | | | | | | | |
| 471489 | RODRIGUEZ GUEVARA, GUILLERMO | Address on file | | | | | | | |
| 471490 | RODRIGUEZ GUEVARA, HARRY | Address on file | | | | | | | |
| 471491 | RODRIGUEZ GUEVARA, HARRY | Address on file | | | | | | | |
| 854720 | RODRÍGUEZ GUEVARA, HARRY E. | Address on file | | | | | | | |
| 471492 | RODRIGUEZ GUEVARA, LESBIA | Address on file | | | | | | | |
| 1531992 | Rodriguez Guevara, Lesbia | Address on file | | | | | | | |
| 817715 | RODRIGUEZ GUEVARA, MILAGROS | Address on file | | | | | | | |
| 471493 | RODRIGUEZ GUEVARA, MILAGROS I | Address on file | | | | | | | |
| 1933071 | Rodriguez Guevara, Milagros I. | Address on file | | | | | | | |
| 471494 | RODRIGUEZ GUEVARA, MILTON | Address on file | | | | | | | |
| 471495 | RODRIGUEZ GUEVARA, SILA | Address on file | | | | | | | |
| 471496 | RODRIGUEZ GUEVAREZ, CARMEN M | Address on file | | | | | | | |
| 471497 | RODRIGUEZ GUILBE, AIDA I | Address on file | | | | | | | |
| 471498 | RODRIGUEZ GUILBE, JOSE | Address on file | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | | | | | |
| 471499 | RODRIGUEZ GUILLEN, JUAN A. | Address on file | | | | | | | |
| 471500 | RODRIGUEZ GUILLEN, JUAN A. | Address on file | | | | | | | |
| 817716 | RODRIGUEZ GUILLOTY, JEAMSIE | Address on file | | | | | | | |
| 471501 | RODRIGUEZ GUILLOTY, LUIS | Address on file | | | | | | | |
| 471503 | RODRIGUEZ GUISAO, ABRAHAM | Address on file | | | | | | | |
| 471502 | RODRIGUEZ GUISAO, ABRAHAM | Address on file | | | | | | | |
| 471505 | RODRIGUEZ GUISAO, ANGELA | Address on file | | | | | | | |
| 471504 | RODRIGUEZ GUISAO, ANGELA | Address on file | | | | | | | |
| 471506 | Rodriguez Guitierrez, Michelle | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2655 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971433 | Rodriguez Gutierrez, Alexander | Address on file | | | | | | | |
| 1971433 | Rodriguez Gutierrez, Alexander | Address on file | | | | | | | |
| 471508 | RODRÍGUEZ GUTIÉRREZ, ALEXANDER | Address on file | | | | | | | |
| 1511123 | RODRÍGUEZ GUTIÉRREZ, ANA | Address on file | | | | | | | |
| 471509 | RODRÍGUEZ GUTIERREZ, CARMEN A | Address on file | | | | | | | |
| 471510 | RODRÍGUEZ GUTIERREZ, CAROL | Address on file | | | | | | | |
| 471511 | RODRÍGUEZ GUTIERREZ, DORA L. | Address on file | | | | | | | |
| 471512 | RODRÍGUEZ GUTIERREZ, EDDIE | Address on file | | | | | | | |
| 471513 | RODRÍGUEZ GUTIERREZ, EDGAR | Address on file | | | | | | | |
| 471514 | RODRÍGUEZ GUTIERREZ, EDNITA | Address on file | | | | | | | |
| 471515 | RODRÍGUEZ GUTIERREZ, EDWIN | Address on file | | | | | | | |
| 471516 | RODRÍGUEZ GUTIERREZ, ELAISA | Address on file | | | | | | | |
| 471517 | RODRÍGUEZ GUTIERREZ, FELIX | Address on file | | | | | | | |
| 471518 | RODRÍGUEZ GUTIERREZ, GLADYS | Address on file | | | | | | | |
| 471519 | RODRÍGUEZ GUTIERREZ, IVELISSE | Address on file | | | | | | | |
| 471520 | RODRÍGUEZ GUTIERREZ, IVONNE | Address on file | | | | | | | |
| 471521 | RODRÍGUEZ GUTIERREZ, JOSE | Address on file | | | | | | | |
| 471522 | RODRÍGUEZ GUTIERREZ, JOSE J | Address on file | | | | | | | |
| 471523 | RODRÍGUEZ GUTIERREZ, JUAN E | Address on file | | | | | | | |
| 2011717 | Rodriguez Gutierrez, Juan E | Address on file | | | | | | | |
| 471524 | RODRÍGUEZ GUTIERREZ, LUIS | Address on file | | | | | | | |
| 2215266 | Rodriguez Gutierrez, Marisel A | Address on file | | | | | | | |
| 471525 | Rodriguez Gutierrez, MARISOL | Address on file | | | | | | | |
| 471526 | RODRÍGUEZ GUTIERREZ, MICHELLE | Address on file | | | | | | | |
| 471527 | Rodriguez Gutierrez, Milagros | Address on file | | | | | | | |
| 471528 | RODRÍGUEZ GUTIERREZ, PEDRO L. | Address on file | | | | | | | |
| 471529 | RODRÍGUEZ GUTIERREZ, RAFAEL | Address on file | | | | | | | |
| 471530 | RODRÍGUEZ GUTIERREZ, RAQUEL | Address on file | | | | | | | |
| 1499102 | Rodriguez Gutierrez, Raquel | Address on file | | | | | | | |
| 2220142 | Rodriguez Gutierrez, Rosilda E. | Address on file | | | | | | | |
| 471531 | Rodriguez Gutierrez, Yamayra | Address on file | | | | | | | |
| 471532 | RODRÍGUEZ GUTIERREZ, YAMILKA | Address on file | | | | | | | |
| 1931397 | Rodriguez Guzman , Milagros | 2574 Calle Coloso | | | | Ponce | PR | 00717 | |
| 471533 | RODRÍGUEZ GUZMAN MD, WANDALIZ | Address on file | | | | | | | |
| 1958274 | Rodriguez Guzman, Ana L. | Address on file | | | | | | | |
| 471534 | RODRÍGUEZ GUZMAN, ANGEL N. | Address on file | | | | | | | |
| 471535 | RODRÍGUEZ GUZMAN, ANGELINA | Address on file | | | | | | | |
| 1979491 | RODRÍGUEZ GUZMAN, ANGELINA | Address on file | | | | | | | |
| 471536 | RODRÍGUEZ GUZMAN, ANTONIO | Address on file | | | | | | | |
| 471537 | RODRÍGUEZ GUZMAN, ARTURO | Address on file | | | | | | | |
| 471538 | RODRÍGUEZ GUZMAN, CARLOS | Address on file | | | | | | | |
| 471539 | RODRÍGUEZ GUZMAN, CARMEN D | Address on file | | | | | | | |
| 471540 | RODRÍGUEZ GUZMAN, CARMEN N | Address on file | | | | | | | |
| 471541 | RODRÍGUEZ GUZMAN, CARMEN Y | Address on file | | | | | | | |
| 471543 | RODRÍGUEZ GUZMAN, DALMA | Address on file | | | | | | | |
| 471544 | RODRÍGUEZ GUZMAN, DALMA | Address on file | | | | | | | |
| 471542 | RODRÍGUEZ GUZMAN, DALMA | Address on file | | | | | | | |
| 471545 | RODRÍGUEZ GUZMAN, DAMARIS | Address on file | | | | | | | |
| 840081 | RODRÍGUEZ GUZMÁN, DAMARIS | PO BOX 121 | | | | CIDRA | PR | 00739-0121 | |
| 2205299 | Rodriguez Guzman, David | Address on file | | | | | | | |
| 817717 | RODRÍGUEZ GUZMAN, DIANA | Address on file | | | | | | | |
| 471546 | RODRÍGUEZ GUZMAN, DIANA I | Address on file | | | | | | | |
| 471547 | RODRÍGUEZ GUZMAN, DOLORES | Address on file | | | | | | | |
| 471548 | Rodriguez Guzman, Dora H | Address on file | | | | | | | |
| 471549 | Rodriguez Guzman, Edgar N | Address on file | | | | | | | |
| 471550 | RODRÍGUEZ GUZMAN, EDGAR NOEL | Address on file | | | | | | | |
| 471551 | RODRÍGUEZ GUZMAN, EDILBERTO | Address on file | | | | | | | |
| 471552 | RODRÍGUEZ GUZMAN, ELBA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471553 | RODRIGUEZ GUZMAN, ELIOT | Address on file | | | | | | | |
| 471554 | RODRIGUEZ GUZMAN, ENIDM | Address on file | | | | | | | |
| 2004519 | Rodriguez Guzman, Enrique | Address on file | | | | | | | |
| 471555 | RODRIGUEZ GUZMAN, ERASMO | Address on file | | | | | | | |
| 471556 | RODRIGUEZ GUZMAN, ERIC | Address on file | | | | | | | |
| 817718 | RODRIGUEZ GUZMAN, EVELYN M | Address on file | | | | | | | |
| 471557 | RODRIGUEZ GUZMAN, FRANCISCO | Address on file | | | | | | | |
| 471558 | RODRIGUEZ GUZMAN, GEMA | Address on file | | | | | | | |
| 471559 | RODRIGUEZ GUZMAN, GERARDO L | Address on file | | | | | | | |
| 1645708 | Rodriguez Guzman, Gilberto | Address on file | | | | | | | |
| 471560 | RODRIGUEZ GUZMAN, GILBERTO | Address on file | | | | | | | |
| 471561 | RODRIGUEZ GUZMAN, GLENDA I | Address on file | | | | | | | |
| 471562 | RODRIGUEZ GUZMAN, GLORIA E | Address on file | | | | | | | |
| 471563 | RODRIGUEZ GUZMAN, GUARIONEX | Address on file | | | | | | | |
| 1896592 | Rodriguez Guzman, Haydee | Address on file | | | | | | | |
| 1923470 | Rodriguez Guzman, Haydee | Address on file | | | | | | | |
| 471564 | RODRIGUEZ GUZMAN, HAYDEE | Address on file | | | | | | | |
| 1960472 | Rodriguez Guzman, Haydee | Address on file | | | | | | | |
| 471565 | RODRIGUEZ GUZMAN, IVELIZ | Address on file | | | | | | | |
| 471566 | RODRIGUEZ GUZMAN, IVETTE | Address on file | | | | | | | |
| 471567 | RODRIGUEZ GUZMAN, IVETTE | Address on file | | | | | | | |
| 471568 | RODRIGUEZ GUZMAN, JAIME | Address on file | | | | | | | |
| 471569 | RODRIGUEZ GUZMAN, JANET | Address on file | | | | | | | |
| 471570 | RODRIGUEZ GUZMAN, JANNETTE | Address on file | | | | | | | |
| 817719 | RODRIGUEZ GUZMAN, JESUS M | Address on file | | | | | | | |
| 471571 | RODRIGUEZ GUZMAN, JOAN MARIE | Address on file | | | | | | | |
| 471573 | RODRIGUEZ GUZMAN, JORGE L. | Address on file | | | | | | | |
| 817720 | RODRIGUEZ GUZMAN, JOSE | Address on file | | | | | | | |
| 817721 | RODRIGUEZ GUZMAN, JOSE | Address on file | | | | | | | |
| 471574 | RODRIGUEZ GUZMAN, JOSE | Address on file | | | | | | | |
| 817722 | RODRIGUEZ GUZMAN, JOSE | Address on file | | | | | | | |
| 471575 | RODRIGUEZ GUZMAN, JOSE A | Address on file | | | | | | | |
| 471576 | RODRIGUEZ GUZMAN, JOSE A | Address on file | | | | | | | |
| 2033117 | Rodriguez Guzman, Jose Alexis | Address on file | | | | | | | |
| 471577 | Rodriguez Guzman, Jose G | Address on file | | | | | | | |
| 471578 | RODRIGUEZ GUZMAN, JOSE R | Address on file | | | | | | | |
| 2092163 | Rodriguez Guzman, Jose R. | Address on file | | | | | | | |
| 817723 | RODRIGUEZ GUZMAN, JOSE W | Address on file | | | | | | | |
| 471579 | RODRIGUEZ GUZMAN, JOSEFINA | Address on file | | | | | | | |
| 471580 | RODRIGUEZ GUZMAN, JUAN A | Address on file | | | | | | | |
| 471581 | RODRIGUEZ GUZMAN, JUANITA | Address on file | | | | | | | |
| 471582 | RODRIGUEZ GUZMAN, KARINA A | Address on file | | | | | | | |
| 471583 | RODRIGUEZ GUZMAN, LUIS | Address on file | | | | | | | |
| 471584 | RODRIGUEZ GUZMAN, LUZ | Address on file | | | | | | | |
| 471585 | RODRIGUEZ GUZMAN, LUZ M | Address on file | | | | | | | |
| 471586 | RODRIGUEZ GUZMAN, MANIEL | Address on file | | | | | | | |
| 471587 | RODRIGUEZ GUZMAN, MARIA DEL C. | Address on file | | | | | | | |
| 471588 | RODRIGUEZ GUZMAN, MARIA DEL P. | Address on file | | | | | | | |
| 471589 | RODRIGUEZ GUZMAN, MARILYN | Address on file | | | | | | | |
| 471590 | RODRIGUEZ GUZMAN, MARISARA | Address on file | | | | | | | |
| 471591 | RODRIGUEZ GUZMAN, MARITZA | Address on file | | | | | | | |
| 471592 | RODRIGUEZ GUZMAN, MIGUEL A | Address on file | | | | | | | |
| 471593 | RODRIGUEZ GUZMAN, MILAGROS | Address on file | | | | | | | |
| 817724 | RODRIGUEZ GUZMAN, MILAGROS | Address on file | | | | | | | |
| 471594 | RODRIGUEZ GUZMAN, MILAGROS | Address on file | | | | | | | |
| 471595 | RODRIGUEZ GUZMAN, MINERVA | Address on file | | | | | | | |
| 471596 | RODRIGUEZ GUZMAN, MOISES | Address on file | | | | | | | |
| 471597 | RODRIGUEZ GUZMAN, MOISES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2657 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471598 | RODRIGUEZ GUZMAN, NELLY | Address on file | | | | | | | |
| 471599 | RODRIGUEZ GUZMAN, NILSA | Address on file | | | | | | | |
| 471600 | Rodriguez Guzman, Noel | Address on file | | | | | | | |
| 471601 | RODRIGUEZ GUZMAN, NOEL | Address on file | | | | | | | |
| 471602 | Rodriguez Guzman, Pablo | Address on file | | | | | | | |
| 471603 | RODRIGUEZ GUZMAN, PABLO | Address on file | | | | | | | |
| 2197000 | Rodriguez Guzman, Pablo E. | Address on file | | | | | | | |
| 471604 | RODRIGUEZ GUZMAN, PAOLA A. | Address on file | | | | | | | |
| 471605 | RODRIGUEZ GUZMAN, RENE | Address on file | | | | | | | |
| 471606 | RODRIGUEZ GUZMAN, VILMALIZ | Address on file | | | | | | | |
| 471607 | RODRIGUEZ HAEGELE, AUREA | Address on file | | | | | | | |
| 471608 | RODRIGUEZ HANCE, IRIS H | Address on file | | | | | | | |
| 854721 | RODRIGUEZ HANI, AMARILIS | Address on file | | | | | | | |
| 471609 | RODRIGUEZ HANI, AMARILIS | Address on file | | | | | | | |
| 471610 | RODRIGUEZ HANI, EDNA D. | Address on file | | | | | | | |
| 854722 | RODRIGUEZ HANI, EDNA D. | Address on file | | | | | | | |
| 471611 | RODRIGUEZ HARRISON, ARDELLIES | Address on file | | | | | | | |
| 471612 | RODRIGUEZ HARRISON, HERMINIO | Address on file | | | | | | | |
| 471613 | Rodríguez Harrison, Juan G. | Address on file | | | | | | | |
| 471614 | RODRIGUEZ HARRISON, MILAGROS | Address on file | | | | | | | |
| 471615 | RODRIGUEZ HARRISON, MINNUETTE | Address on file | | | | | | | |
| 1956645 | Rodriguez Hebens, Janitza | Address on file | | | | | | | |
| 2058018 | Rodriguez Hebens, Janitza | Address on file | | | | | | | |
| 471616 | Rodriguez Hebens, Janitza | Address on file | | | | | | | |
| 471617 | RODRIGUEZ HENRIQUEZ, LEIRA | Address on file | | | | | | | |
| 471618 | RODRIGUEZ HENRIQUEZ, MERVET | Address on file | | | | | | | |
| 471619 | RODRIGUEZ HENRIQUEZ, MIRIAM | Address on file | | | | | | | |
| 471620 | Rodriguez Herdandez, Edwin R | Address on file | | | | | | | |
| 471621 | RODRIGUEZ HEREDIA, CARLA | Address on file | | | | | | | |
| 471622 | RODRIGUEZ HEREDIA, DOLLY | Address on file | | | | | | | |
| 471623 | RODRIGUEZ HEREDIA, EDGAR C. | Address on file | | | | | | | |
| 770819 | RODRIGUEZ HEREDIA, EDGARDO | SR. AGUSTÍN SANTOS (REP. UNIÓN) | UNIÓN GENERAL DE TRABAJADORES PC | ESTACIÓN 65 INF. | | SAN JUAN | PR | 00929 | |
| 1423029 | RODRIGUEZ HEREDIA, EDGARDO | SR. AGUSTÍN SANTOS (REP. UNIÓN) | PO BOX 29247 ESTACIÓN 65 INF. | UNIÓN GENERAL DE TRABAJADORES | | SAN JUAN | PR | 00929 | |
| 471624 | RODRIGUEZ HEREDIA, EVELYN | Address on file | | | | | | | |
| 471625 | RODRIGUEZ HEREDIA, GREGORY | Address on file | | | | | | | |
| 471626 | RODRIGUEZ HEREDIA, IVAN | Address on file | | | | | | | |
| 471627 | Rodriguez Heredia, Juan C | Address on file | | | | | | | |
| 471628 | Rodriguez Heredia, Nestor H | Address on file | | | | | | | |
| 471629 | RODRIGUEZ HEREDIA, RAMON | Address on file | | | | | | | |
| 471630 | RODRIGUEZ HEREDIA, RICHARD | Address on file | | | | | | | |
| 471631 | RODRIGUEZ HEREDIA, RICHARD | Address on file | | | | | | | |
| 471632 | RODRIGUEZ HEREDIA, SALVADOR | Address on file | | | | | | | |
| 471633 | RODRIGUEZ HEREDIA, WANDA L | Address on file | | | | | | | |
| 471634 | RODRIGUEZ HERMINA, NILSA M. | Address on file | | | | | | | |
| 471635 | Rodriguez Hermini, Anibal A | Address on file | | | | | | | |
| 471636 | Rodriguez Hernad, Waldemar | Address on file | | | | | | | |
| 471637 | RODRIGUEZ HERNAND, MYRIAM E | Address on file | | | | | | | |
| 471638 | Rodriguez Hernand, Wilfredo | Address on file | | | | | | | |
| 471639 | RODRIGUEZ HERNANDE, OSVALDO | Address on file | | | | | | | |
| 2024812 | Rodriguez Hernandez , Miriam | Address on file | | | | | | | |
| 1664998 | RODRIGUEZ HERNANDEZ , OMAYRA | Address on file | | | | | | | |
| 471640 | RODRIGUEZ HERNANDEZ MD, JOSE R | Address on file | | | | | | | |
| 471641 | RODRIGUEZ HERNANDEZ MD, JUAN J | Address on file | | | | | | | |
| 471642 | RODRIGUEZ HERNANDEZ MD, MARISOL | Address on file | | | | | | | |
| 471643 | RODRIGUEZ HERNANDEZ YOMAR | Address on file | | | | | | | |
| 471644 | RODRIGUEZ HERNANDEZ, ABNER | Address on file | | | | | | | |
| 471645 | RODRIGUEZ HERNANDEZ, ADIANNETTE | Address on file | | | | | | | |
| 471646 | RODRIGUEZ HERNANDEZ, ADRIANNETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471647 | RODRIGUEZ HERNANDEZ, AGUSTIN | Address on file | | | | | | | |
| 817725 | RODRIGUEZ HERNANDEZ, AGUSTIN | Address on file | | | | | | | |
| 471648 | RODRIGUEZ HERNANDEZ, AINALEM | Address on file | | | | | | | |
| 471649 | RODRIGUEZ HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 471650 | RODRIGUEZ HERNANDEZ, ALCIDES | Address on file | | | | | | | |
| 471651 | RODRIGUEZ HERNANDEZ, ALEJANDRO E | Address on file | | | | | | | |
| 471652 | RODRIGUEZ HERNANDEZ, ALFREDO | Address on file | | | | | | | |
| 471653 | RODRIGUEZ HERNANDEZ, ALIDA | Address on file | | | | | | | |
| 471654 | Rodriguez Hernandez, Alvin I | Address on file | | | | | | | |
| 471655 | RODRIGUEZ HERNANDEZ, AMARILIS | Address on file | | | | | | | |
| 471656 | RODRIGUEZ HERNANDEZ, ANA E | Address on file | | | | | | | |
| 471657 | RODRIGUEZ HERNANDEZ, ANA L | Address on file | | | | | | | |
| 471658 | RODRIGUEZ HERNANDEZ, ANDRES | Address on file | | | | | | | |
| 471659 | RODRIGUEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 471660 | RODRIGUEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 471661 | Rodriguez Hernandez, Anibal | Address on file | | | | | | | |
| 1597370 | Rodriguez Hernandez, Anthony | Address on file | | | | | | | |
| 1597370 | Rodriguez Hernandez, Anthony | Address on file | | | | | | | |
| 471662 | RODRIGUEZ HERNANDEZ, ANTONIA | Address on file | | | | | | | |
| 1799483 | RODRIGUEZ HERNANDEZ, ANTONIA | Address on file | | | | | | | |
| 471663 | RODRIGUEZ HERNANDEZ, ANTONIA | Address on file | | | | | | | |
| 471664 | RODRIGUEZ HERNANDEZ, ARMINDA | Address on file | | | | | | | |
| 854723 | RODRÍGUEZ HERNÁNDEZ, ARMINDA | Address on file | | | | | | | |
| 471665 | RODRIGUEZ HERNANDEZ, AWILDA | Address on file | | | | | | | |
| 471666 | RODRIGUEZ HERNANDEZ, BENIGNO | Address on file | | | | | | | |
| 471667 | RODRIGUEZ HERNANDEZ, BILLY | Address on file | | | | | | | |
| 471668 | RODRIGUEZ HERNANDEZ, BLANCA J. | Address on file | | | | | | | |
| 471669 | RODRIGUEZ HERNANDEZ, BLANCA J. | Address on file | | | | | | | |
| 471670 | RODRIGUEZ HERNANDEZ, BRENDA A | Address on file | | | | | | | |
| 817726 | RODRIGUEZ HERNANDEZ, BRENDA L | Address on file | | | | | | | |
| 471671 | RODRIGUEZ HERNANDEZ, BRENDA L | Address on file | | | | | | | |
| 1615243 | Rodriguez Hernandez, Brenda Liz | Address on file | | | | | | | |
| 2175297 | RODRIGUEZ HERNANDEZ, CARLOS | PO BOX 335459 | | | | PONCE | PR | 00733 | |
| 471672 | RODRIGUEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 471673 | RODRIGUEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 471674 | RODRIGUEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 471675 | RODRIGUEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 471676 | RODRIGUEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 471677 | RODRIGUEZ HERNANDEZ, CARLOS A | Address on file | | | | | | | |
| 471678 | RODRIGUEZ HERNANDEZ, CARLOS B | Address on file | | | | | | | |
| 817727 | RODRIGUEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 471679 | RODRIGUEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 471681 | RODRIGUEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 471682 | RODRIGUEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 471680 | Rodriguez Hernandez, Carmen | Address on file | | | | | | | |
| 471683 | RODRIGUEZ HERNANDEZ, CARMEN E | Address on file | | | | | | | |
| 1638745 | Rodriguez Hernández, Carmen E. | Address on file | | | | | | | |
| 471684 | RODRIGUEZ HERNANDEZ, CARMEN L. | Address on file | | | | | | | |
| 471685 | RODRIGUEZ HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 471686 | RODRIGUEZ HERNANDEZ, CELIA M. | Address on file | | | | | | | |
| 471687 | RODRIGUEZ HERNANDEZ, CHRISTIAN S | Address on file | | | | | | | |
| 817728 | RODRIGUEZ HERNANDEZ, CHRISTIAN S | Address on file | | | | | | | |
| 471688 | RODRIGUEZ HERNANDEZ, CHRISTIE | Address on file | | | | | | | |
| 471689 | RODRIGUEZ HERNANDEZ, CLARA L. | Address on file | | | | | | | |
| 471691 | RODRIGUEZ HERNANDEZ, COSETTE M. | Address on file | | | | | | | |
| 471693 | RODRIGUEZ HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| 471692 | RODRIGUEZ HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| 471694 | Rodriguez Hernandez, Damaris | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2659 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 817729 | RODRIGUEZ HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 471695 | RODRIGUEZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 471696 | RODRIGUEZ HERNANDEZ, DAVID | Address on file | | | | | | | |
| 471697 | Rodriguez Hernandez, David | Address on file | | | | | | | |
| 471698 | Rodriguez Hernandez, David | Address on file | | | | | | | |
| 471699 | RODRIGUEZ HERNANDEZ, DIANA E | Address on file | | | | | | | |
| 471700 | Rodriguez Hernandez, Domingo | Address on file | | | | | | | |
| 817730 | RODRIGUEZ HERNANDEZ, DORIS M | Address on file | | | | | | | |
| 471701 | RODRIGUEZ HERNANDEZ, EDELMIRO | Address on file | | | | | | | |
| 471702 | RODRIGUEZ HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 817731 | RODRIGUEZ HERNANDEZ, EDNA | Address on file | | | | | | | |
| 471703 | RODRIGUEZ HERNANDEZ, EDNA E | Address on file | | | | | | | |
| 471704 | RODRIGUEZ HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 471705 | RODRIGUEZ HERNANDEZ, EDWARD | Address on file | | | | | | | |
| 2206784 | Rodriguez Hernandez, Edwin | Address on file | | | | | | | |
| 2082372 | Rodriguez Hernandez, Edwin | Address on file | | | | | | | |
| 471706 | RODRIGUEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 471707 | RODRIGUEZ HERNANDEZ, EDWIN H | Address on file | | | | | | | |
| 642419 | RODRIGUEZ HERNANDEZ, EDWIN H | Address on file | | | | | | | |
| 471709 | RODRIGUEZ HERNANDEZ, EILEEN | Address on file | | | | | | | |
| 817732 | RODRIGUEZ HERNANDEZ, EILEEN | Address on file | | | | | | | |
| 471710 | RODRIGUEZ HERNANDEZ, ELISA | Address on file | | | | | | | |
| 471711 | RODRIGUEZ HERNANDEZ, ELSA M | Address on file | | | | | | | |
| 471713 | RODRIGUEZ HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 471712 | RODRIGUEZ HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 471715 | RODRIGUEZ HERNANDEZ, EMANUEL | Address on file | | | | | | | |
| 471714 | RODRIGUEZ HERNANDEZ, EMANUEL | Address on file | | | | | | | |
| 1971265 | Rodriguez Hernandez, Evelyn | Address on file | | | | | | | |
| 471716 | RODRIGUEZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 1981761 | RODRIGUEZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 1963119 | Rodriguez Hernandez, Evelyn | Address on file | | | | | | | |
| 2116528 | RODRIGUEZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 817733 | RODRIGUEZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 471717 | RODRIGUEZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 471718 | RODRIGUEZ HERNANDEZ, EVELYN D | Address on file | | | | | | | |
| 471719 | RODRIGUEZ HERNANDEZ, FABIAN | Address on file | | | | | | | |
| 471720 | RODRIGUEZ HERNANDEZ, FELICITA | Address on file | | | | | | | |
| 471721 | RODRIGUEZ HERNANDEZ, FELIX | Address on file | | | | | | | |
| 817734 | RODRIGUEZ HERNANDEZ, FELIX | Address on file | | | | | | | |
| 471722 | RODRIGUEZ HERNANDEZ, FRANCISCA | Address on file | | | | | | | |
| 1947224 | Rodriguez Hernandez, Francisco | Address on file | | | | | | | |
| 471723 | RODRIGUEZ HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 471724 | RODRIGUEZ HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 471725 | RODRIGUEZ HERNANDEZ, FRANKLIN | Address on file | | | | | | | |
| 817735 | RODRIGUEZ HERNANDEZ, GENESIS | Address on file | | | | | | | |
| 471727 | RODRIGUEZ HERNANDEZ, GILBERT | Address on file | | | | | | | |
| 471728 | RODRIGUEZ HERNANDEZ, GILBERT | Address on file | | | | | | | |
| 1841663 | Rodriguez Hernandez, Gladys | Address on file | | | | | | | |
| 471729 | RODRIGUEZ HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 2229981 | Rodriguez Hernandez, Gladys | Address on file | | | | | | | |
| 817736 | RODRIGUEZ HERNANDEZ, GLADYSBEL | Address on file | | | | | | | |
| 471730 | RODRIGUEZ HERNANDEZ, GLADYSBEL | Address on file | | | | | | | |
| 471731 | RODRIGUEZ HERNANDEZ, GLENDA | Address on file | | | | | | | |
| 471732 | RODRIGUEZ HERNANDEZ, GLORIMAR | Address on file | | | | | | | |
| 471733 | RODRIGUEZ HERNANDEZ, GLORIMAR | Address on file | | | | | | | |
| 471734 | RODRIGUEZ HERNANDEZ, HAYDEE | Address on file | | | | | | | |
| 471735 | RODRIGUEZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 471736 | RODRIGUEZ HERNANDEZ, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 471738 | Rodriguez Hernandez, Hector L | Address on file | | | | | | | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | Address on file | | | | | | | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | Address on file | | | | | | | |
| 471739 | RODRIGUEZ HERNANDEZ, HECTOR MANUEL | Address on file | | | | | | | |
| 471740 | RODRIGUEZ HERNANDEZ, HEIDI | Address on file | | | | | | | |
| 471741 | RODRIGUEZ HERNANDEZ, HENRY | Address on file | | | | | | | |
| 471742 | RODRIGUEZ HERNANDEZ, HENRY | Address on file | | | | | | | |
| 471743 | Rodriguez Hernandez, Heriberto | Address on file | | | | | | | |
| 471744 | RODRIGUEZ HERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 471745 | RODRIGUEZ HERNANDEZ, ILIAM | Address on file | | | | | | | |
| 471746 | RODRIGUEZ HERNANDEZ, INGRID J. | Address on file | | | | | | | |
| 471747 | RODRIGUEZ HERNANDEZ, IRMA I. | Address on file | | | | | | | |
| 471749 | RODRIGUEZ HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 471750 | RODRIGUEZ HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 471748 | Rodriguez Hernandez, Ismael | Address on file | | | | | | | |
| 2096534 | Rodriguez Hernandez, Israel | Address on file | | | | | | | |
| 471751 | RODRIGUEZ HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| 471752 | RODRIGUEZ HERNANDEZ, ISRAEL F | Address on file | | | | | | | |
| 471753 | RODRIGUEZ HERNANDEZ, ITZA | Address on file | | | | | | | |
| 471754 | RODRIGUEZ HERNANDEZ, ITZA | Address on file | | | | | | | |
| 817737 | RODRIGUEZ HERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 471755 | RODRIGUEZ HERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 471756 | RODRIGUEZ HERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 471757 | RODRIGUEZ HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 471758 | RODRIGUEZ HERNANDEZ, JACOBO | Address on file | | | | | | | |
| 471759 | RODRIGUEZ HERNANDEZ, JANELLA | Address on file | | | | | | | |
| 471760 | RODRIGUEZ HERNANDEZ, JANET | Address on file | | | | | | | |
| 471761 | RODRIGUEZ HERNANDEZ, JANIT | Address on file | | | | | | | |
| 471690 | RODRIGUEZ HERNANDEZ, JANNET | Address on file | | | | | | | |
| 471763 | RODRIGUEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 471762 | RODRIGUEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 471764 | RODRIGUEZ HERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 817738 | RODRIGUEZ HERNANDEZ, JESIBEL | Address on file | | | | | | | |
| 471765 | RODRIGUEZ HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 471766 | RODRIGUEZ HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 1877006 | Rodriguez Hernandez, Jessica M. | Address on file | | | | | | | |
| 471767 | Rodriguez Hernandez, Jessica M. | Address on file | | | | | | | |
| 471768 | RODRIGUEZ HERNANDEZ, JESSICA V. | Address on file | | | | | | | |
| 471769 | RODRIGUEZ HERNANDEZ, JESUS | Address on file | | | | | | | |
| 1259399 | RODRIGUEZ HERNANDEZ, JESUS | Address on file | | | | | | | |
| 471771 | RODRIGUEZ HERNANDEZ, JIMMY | Address on file | | | | | | | |
| 471770 | Rodriguez Hernandez, Jimmy | Address on file | | | | | | | |
| 471772 | RODRIGUEZ HERNANDEZ, JOHANNA R. | Address on file | | | | | | | |
| 471773 | RODRIGUEZ HERNANDEZ, JONATHAN | Address on file | | | | | | | |
| 471774 | RODRIGUEZ HERNANDEZ, JONATHAN | Address on file | | | | | | | |
| 471776 | RODRIGUEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 471777 | RODRIGUEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 471775 | RODRIGUEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 471778 | Rodriguez Hernandez, Jose | Address on file | | | | | | | |
| 471726 | RODRIGUEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 471779 | RODRIGUEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 471780 | RODRIGUEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 471781 | RODRIGUEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 471782 | Rodriguez Hernandez, Jose A | Address on file | | | | | | | |
| 471783 | RODRIGUEZ HERNANDEZ, JOSE A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471784 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES) , JULIA H. TOLEDO HERNÁNDEZ Y SLG | LCDA. MARIBEL VIDAL VALDEZ | PO Box 6616 | | | CAGUAS | PR | 00726-6616 | |
| 1666067 | Rodriguez Hernandez, Jose G | Address on file | | | | | | | |
| 471785 | RODRIGUEZ HERNANDEZ, JOSE G. | Address on file | | | | | | | |
| 471786 | RODRIGUEZ HERNANDEZ, JOSE G. | Address on file | | | | | | | |
| 471787 | Rodriguez Hernandez, Jose J | Address on file | | | | | | | |
| 2118402 | Rodriguez Hernandez, Jose Juan | Address on file | | | | | | | |
| 471788 | RODRIGUEZ HERNANDEZ, JOSE L. | Address on file | | | | | | | |
| 854724 | RODRIGUEZ HERNANDEZ, JOSE L. | Address on file | | | | | | | |
| 471789 | RODRIGUEZ HERNANDEZ, JOSE R | Address on file | | | | | | | |
| 2091666 | Rodriguez Hernandez, Josefina | Address on file | | | | | | | |
| 2043151 | RODRIGUEZ HERNANDEZ, JOSEFINA | Address on file | | | | | | | |
| 2057799 | Rodriguez Hernandez, Josefina | Address on file | | | | | | | |
| 2069906 | Rodriguez Hernandez, Josefina | Address on file | | | | | | | |
| 471790 | RODRIGUEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 2147429 | Rodriguez Hernandez, Juan A. | Address on file | | | | | | | |
| 471791 | RODRIGUEZ HERNANDEZ, JUAN C | Address on file | | | | | | | |
| 471792 | Rodriguez Hernandez, Juan C. | Address on file | | | | | | | |
| 471793 | Rodriguez Hernandez, Juan I | Address on file | | | | | | | |
| 1550302 | RODRIGUEZ HERNANDEZ, JUAN I. | Address on file | | | | | | | |
| 471794 | RODRIGUEZ HERNANDEZ, JUANA | Address on file | | | | | | | |
| 471795 | RODRIGUEZ HERNANDEZ, JUDITH | Address on file | | | | | | | |
| 471796 | RODRIGUEZ HERNANDEZ, JULIA | Address on file | | | | | | | |
| 471798 | RODRIGUEZ HERNANDEZ, JULIO E | Address on file | | | | | | | |
| 471799 | RODRIGUEZ HERNANDEZ, KARELY | Address on file | | | | | | | |
| 471800 | RODRIGUEZ HERNANDEZ, KATHERINE | Address on file | | | | | | | |
| 471801 | RODRIGUEZ HERNANDEZ, KIANI | Address on file | | | | | | | |
| 854725 | RODRIGUEZ HERNANDEZ, KIANI | Address on file | | | | | | | |
| 817739 | RODRIGUEZ HERNANDEZ, LEASHKA M | Address on file | | | | | | | |
| 471803 | RODRIGUEZ HERNANDEZ, LETICIA | Address on file | | | | | | | |
| 471802 | RODRIGUEZ HERNANDEZ, LETICIA | Address on file | | | | | | | |
| 471804 | RODRIGUEZ HERNANDEZ, LILIANA | Address on file | | | | | | | |
| 471805 | RODRIGUEZ HERNANDEZ, LILLIAM | Address on file | | | | | | | |
| 2027235 | Rodriguez Hernandez, Lilliam | Address on file | | | | | | | |
| 2028163 | RODRIGUEZ HERNANDEZ, LILLIAM | Address on file | | | | | | | |
| 471806 | RODRIGUEZ HERNANDEZ, LILLIAN | Address on file | | | | | | | |
| 471807 | RODRIGUEZ HERNANDEZ, LISA | Address on file | | | | | | | |
| 471808 | RODRIGUEZ HERNANDEZ, LISA I | Address on file | | | | | | | |
| 471809 | RODRIGUEZ HERNANDEZ, LISSETTE M | Address on file | | | | | | | |
| 817740 | RODRIGUEZ HERNANDEZ, LIXMARIE | Address on file | | | | | | | |
| 817741 | RODRIGUEZ HERNANDEZ, LIXMARIE | Address on file | | | | | | | |
| 471810 | RODRIGUEZ HERNANDEZ, LORNA | Address on file | | | | | | | |
| 471811 | RODRIGUEZ HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 471812 | RODRIGUEZ HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 2011257 | Rodriguez Hernandez, Lourdes | Address on file | | | | | | | |
| 471813 | RODRIGUEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 471814 | RODRIGUEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 471815 | RODRIGUEZ HERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 471816 | RODRIGUEZ HERNANDEZ, LUIS E | Address on file | | | | | | | |
| 471817 | Rodriguez Hernandez, Luis E | Address on file | | | | | | | |
| 1982853 | Rodriguez Hernandez, Luis E. | Address on file | | | | | | | |
| 2050495 | RODRIGUEZ HERNANDEZ, LUIS E. | Address on file | | | | | | | |
| 817742 | RODRIGUEZ HERNANDEZ, LUIS J | Address on file | | | | | | | |
| 471818 | Rodriguez Hernandez, Luis W | Address on file | | | | | | | |
| 471819 | RODRIGUEZ HERNANDEZ, LUZ | Address on file | | | | | | | |
| 471820 | RODRIGUEZ HERNANDEZ, LUZ A | Address on file | | | | | | | |
| 471821 | RODRIGUEZ HERNANDEZ, LUZ E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2662 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471822 | RODRIGUEZ HERNANDEZ, LUZ N | Address on file | | | | | | | |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ S | Address on file | | | | | | | |
| 471823 | RODRIGUEZ HERNANDEZ, LYDIA E | Address on file | | | | | | | |
| 471824 | RODRIGUEZ HERNANDEZ, LYDIA E | Address on file | | | | | | | |
| 471825 | RODRIGUEZ HERNANDEZ, MAIDELIN | Address on file | | | | | | | |
| 1902553 | Rodriguez Hernandez, Marcial | Address on file | | | | | | | |
| 471826 | Rodriguez Hernandez, Marcial | Address on file | | | | | | | |
| 817743 | RODRIGUEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 471827 | RODRIGUEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 471828 | RODRIGUEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 1572463 | Rodríguez Hernández, María | Address on file | | | | | | | |
| 817744 | RODRIGUEZ HERNANDEZ, MARIA C | Address on file | | | | | | | |
| 471829 | RODRIGUEZ HERNANDEZ, MARIA D | Address on file | | | | | | | |
| 2106332 | Rodriguez Hernandez, Maria de J | Address on file | | | | | | | |
| 2106332 | Rodriguez Hernandez, Maria de J | Address on file | | | | | | | |
| 471830 | Rodriguez Hernandez, Maria De L | Address on file | | | | | | | |
| 1661789 | Rodriguez Hernandez, Maria de Lourdes | Address on file | | | | | | | |
| 1661789 | Rodriguez Hernandez, Maria de Lourdes | Address on file | | | | | | | |
| 471831 | RODRIGUEZ HERNANDEZ, MARIA DEL | Address on file | | | | | | | |
| 471832 | RODRIGUEZ HERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 471833 | RODRIGUEZ HERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 1769018 | Rodriguez Hernandez, Maria del C. | Address on file | | | | | | | |
| 1789913 | Rodriguez Hernandez, Maria L. | 29 Calle Agua | | | | Ponce | PR | 00730 | |
| 1726894 | RODRIGUEZ HERNANDEZ, MARIA L. | Address on file | | | | | | | |
| 471836 | RODRIGUEZ HERNANDEZ, MARIA L. | Address on file | | | | | | | |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | Address on file | | | | | | | |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | Address on file | | | | | | | |
| 471837 | RODRIGUEZ HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 471838 | RODRIGUEZ HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 471839 | RODRIGUEZ HERNANDEZ, MARIA P | Address on file | | | | | | | |
| 471840 | RODRIGUEZ HERNANDEZ, MARIA S | Address on file | | | | | | | |
| 817745 | RODRIGUEZ HERNANDEZ, MARIANA Y | Address on file | | | | | | | |
| 471841 | RODRIGUEZ HERNANDEZ, MARIELA | Address on file | | | | | | | |
| 817746 | RODRIGUEZ HERNANDEZ, MARIELA | Address on file | | | | | | | |
| 471842 | RODRIGUEZ HERNANDEZ, MARIELY | Address on file | | | | | | | |
| 471843 | RODRIGUEZ HERNANDEZ, MARIELYS | Address on file | | | | | | | |
| 471844 | RODRIGUEZ HERNANDEZ, MARIO | Address on file | | | | | | | |
| 471845 | RODRIGUEZ HERNANDEZ, MARIO | Address on file | | | | | | | |
| 471846 | RODRIGUEZ HERNANDEZ, MARIO A. | POR DERECHO PROPIO | CALLE 4 B-37 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1421549 | RODRIGUEZ HERNANDEZ, MARIO A. | RODRIGUEZ HERNANDEZ, MARIO A. | CALLE 4 B-37 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 471847 | RODRIGUEZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 817747 | RODRIGUEZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 471848 | RODRIGUEZ HERNANDEZ, MARJORIE | Address on file | | | | | | | |
| 471849 | RODRIGUEZ HERNANDEZ, MARJORIE | Address on file | | | | | | | |
| 471850 | RODRIGUEZ HERNANDEZ, MARTA I | Address on file | | | | | | | |
| 1716764 | Rodriguez Hernandez, Marta I | Address on file | | | | | | | |
| 1654207 | Rodríguez Hernández, Marta I. | Address on file | | | | | | | |
| 471851 | RODRIGUEZ HERNANDEZ, MARY L | Address on file | | | | | | | |
| 471852 | RODRIGUEZ HERNANDEZ, MELANIE | Address on file | | | | | | | |
| 817748 | RODRIGUEZ HERNANDEZ, MELISSA N | Address on file | | | | | | | |
| 471853 | RODRIGUEZ HERNANDEZ, MERILYN | Address on file | | | | | | | |
| 471854 | RODRIGUEZ HERNANDEZ, MICHELLE | Address on file | | | | | | | |
| 471855 | RODRIGUEZ HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 1880707 | Rodriguez Hernandez, Milagros | Address on file | | | | | | | |
| 2018931 | Rodriguez Hernandez, Milagros | Address on file | | | | | | | |
| 2087942 | RODRIGUEZ HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 471856 | RODRIGUEZ HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 471857 | RODRIGUEZ HERNANDEZ, MILAGROS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2663 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471858 | RODRIGUEZ HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 1878151 | RODRIGUEZ HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 471859 | RODRIGUEZ HERNANDEZ, MILITZA | Address on file | | | | | | | |
| 471860 | RODRIGUEZ HERNANDEZ, MONSERRATE | Address on file | | | | | | | |
| 471861 | RODRIGUEZ HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 854726 | RODRIGUEZ HERNANDEZ, MYRNA C. | Address on file | | | | | | | |
| 471862 | RODRIGUEZ HERNANDEZ, MYRNA C. | Address on file | | | | | | | |
| 471863 | RODRIGUEZ HERNANDEZ, NADIA E | Address on file | | | | | | | |
| 471864 | RODRIGUEZ HERNANDEZ, NADYA I | Address on file | | | | | | | |
| 471865 | RODRIGUEZ HERNANDEZ, NAHOMI | Address on file | | | | | | | |
| 471866 | RODRIGUEZ HERNANDEZ, NANCY | Address on file | | | | | | | |
| 471867 | RODRIGUEZ HERNANDEZ, NANCY | Address on file | | | | | | | |
| 817750 | RODRIGUEZ HERNANDEZ, NANCY | Address on file | | | | | | | |
| 471868 | RODRIGUEZ HERNANDEZ, NANCY | Address on file | | | | | | | |
| 471869 | RODRIGUEZ HERNANDEZ, NAYDA E | Address on file | | | | | | | |
| 471870 | RODRIGUEZ HERNANDEZ, NAYDA L. | Address on file | | | | | | | |
| 471871 | RODRIGUEZ HERNANDEZ, NELITSA | Address on file | | | | | | | |
| 817751 | RODRIGUEZ HERNANDEZ, NELLY | Address on file | | | | | | | |
| 471872 | RODRIGUEZ HERNANDEZ, NELLY L | Address on file | | | | | | | |
| 471874 | RODRIGUEZ HERNANDEZ, NOEL | Address on file | | | | | | | |
| 471873 | RODRIGUEZ HERNANDEZ, NOEL | Address on file | | | | | | | |
| 471875 | RODRIGUEZ HERNANDEZ, NOEL | Address on file | | | | | | | |
| 471876 | RODRIGUEZ HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 1670339 | RODRIGUEZ HERNANDEZ, NORMA I | Address on file | | | | | | | |
| 471877 | RODRIGUEZ HERNANDEZ, NORMA I | Address on file | | | | | | | |
| 1721949 | Rodriguez Hernandez, Norma I | Address on file | | | | | | | |
| 471878 | RODRIGUEZ HERNANDEZ, NORMARIS | Address on file | | | | | | | |
| 471879 | RODRIGUEZ HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 817752 | RODRIGUEZ HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 471880 | RODRIGUEZ HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 471881 | Rodriguez Hernandez, Oscar | Address on file | | | | | | | |
| 471797 | RODRIGUEZ HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 471882 | RODRIGUEZ HERNANDEZ, PAMELA | Address on file | | | | | | | |
| 471883 | RODRIGUEZ HERNANDEZ, PATRIA I | Address on file | | | | | | | |
| 735474 | RODRIGUEZ HERNANDEZ, PATRIA I | Address on file | | | | | | | |
| 471884 | Rodriguez Hernandez, Pedro | Address on file | | | | | | | |
| 2052051 | Rodriguez Hernandez, Pedro | Address on file | | | | | | | |
| 471885 | RODRIGUEZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 471887 | RODRIGUEZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 471886 | RODRIGUEZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 471888 | RODRIGUEZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 471889 | RODRIGUEZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 2121102 | Rodriguez Hernandez, Rafael | Address on file | | | | | | | |
| 471890 | RODRIGUEZ HERNANDEZ, RAMON L | Address on file | | | | | | | |
| 471891 | RODRIGUEZ HERNANDEZ, RAYMOND | Address on file | | | | | | | |
| 471893 | RODRIGUEZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 471892 | RODRIGUEZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 2077663 | Rodriguez Hernandez, Richard | Address on file | | | | | | | |
| 471894 | RODRIGUEZ HERNANDEZ, RICHARD | Address on file | | | | | | | |
| 2034974 | Rodriguez Hernandez, Roberto | Address on file | | | | | | | |
| 1839586 | Rodriguez Hernandez, Roberto | Address on file | | | | | | | |
| 471896 | RODRIGUEZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 471897 | RODRIGUEZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 1658627 | Rodriguez Hernandez, Roberto | Address on file | | | | | | | |
| 471898 | RODRIGUEZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 471899 | RODRIGUEZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 471900 | RODRIGUEZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 471901 | RODRIGUEZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471895 | Rodriguez Hernandez, Roberto | Address on file | | | | | | | |
| 2048105 | Rodriguez- Hernandez, Roberto | Address on file | | | | | | | |
| 471902 | Rodriguez Hernandez, Rodolfo | Address on file | | | | | | | |
| 471903 | RODRIGUEZ HERNANDEZ, ROSA | Address on file | | | | | | | |
| 817754 | RODRIGUEZ HERNANDEZ, ROSA I | Address on file | | | | | | | |
| 471905 | RODRIGUEZ HERNANDEZ, ROSA N | Address on file | | | | | | | |
| 471906 | RODRIGUEZ HERNANDEZ, RUTH | Address on file | | | | | | | |
| 1606579 | Rodriguez Hernandez, Ruth N. | Address on file | | | | | | | |
| 471907 | RODRIGUEZ HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 471908 | RODRIGUEZ HERNANDEZ, SANDRA E | Address on file | | | | | | | |
| 817755 | RODRIGUEZ HERNANDEZ, SANDRA I. | Address on file | | | | | | | |
| 817756 | RODRIGUEZ HERNANDEZ, SARA | Address on file | | | | | | | |
| 471909 | RODRIGUEZ HERNANDEZ, SONIA E | Address on file | | | | | | | |
| 471910 | RODRIGUEZ HERNANDEZ, SONY J | Address on file | | | | | | | |
| 471911 | RODRIGUEZ HERNANDEZ, TANIA | Address on file | | | | | | | |
| 471912 | RODRIGUEZ HERNANDEZ, TULIO | Address on file | | | | | | | |
| 471913 | Rodriguez Hernandez, Vanessa | Address on file | | | | | | | |
| 471914 | RODRIGUEZ HERNANDEZ, VANESSA | Address on file | | | | | | | |
| 471915 | RODRIGUEZ HERNANDEZ, VANESSA | Address on file | | | | | | | |
| 1425872 | RODRIGUEZ HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 471918 | RODRIGUEZ HERNANDEZ, VICTOR R | Address on file | | | | | | | |
| 471919 | RODRIGUEZ HERNANDEZ, VILMARIES | Address on file | | | | | | | |
| 471920 | RODRIGUEZ HERNANDEZ, VILMARY | Address on file | | | | | | | |
| 471921 | RODRIGUEZ HERNANDEZ, WANDA | Address on file | | | | | | | |
| 471922 | RODRIGUEZ HERNANDEZ, WANDA I | Address on file | | | | | | | |
| 471923 | RODRIGUEZ HERNANDEZ, WANDA I | Address on file | | | | | | | |
| 471924 | RODRIGUEZ HERNANDEZ, WANDA I. | Address on file | | | | | | | |
| 471925 | RODRIGUEZ HERNANDEZ, WANDA I. | Address on file | | | | | | | |
| 854727 | RODRIGUEZ HERNANDEZ, WANDA IVETTE | Address on file | | | | | | | |
| 471926 | RODRIGUEZ HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 471927 | RODRIGUEZ HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 471928 | RODRIGUEZ HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 471929 | RODRIGUEZ HERNANDEZ, WILLIE | Address on file | | | | | | | |
| 471930 | RODRIGUEZ HERNANDEZ, WILNARYS | Address on file | | | | | | | |
| 471931 | RODRIGUEZ HERNANDEZ, WILSON | Address on file | | | | | | | |
| 471932 | RODRIGUEZ HERNANDEZ, YAMIL | Address on file | | | | | | | |
| 817758 | RODRIGUEZ HERNANDEZ, YANY L | Address on file | | | | | | | |
| 471933 | RODRIGUEZ HERNANDEZ, YANY L | Address on file | | | | | | | |
| 471934 | RODRIGUEZ HERNANDEZ, YARELIS | Address on file | | | | | | | |
| 471936 | RODRIGUEZ HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 471935 | RODRIGUEZ HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 1991018 | Rodriguez Hernandez, Zaida E. | Address on file | | | | | | | |
| 471937 | RODRIGUEZ HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 471938 | RODRIGUEZ HERNANDEZ, ZULEIMA | Address on file | | | | | | | |
| 471939 | RODRIGUEZ HERNANDEZ, ZULEIMA | Address on file | | | | | | | |
| 471940 | RODRIGUEZ HERNNADEZ, CYNTHIA | Address on file | | | | | | | |
| 471941 | RODRIGUEZ HERRERA, ANTONIA | Address on file | | | | | | | |
| 817759 | RODRIGUEZ HERRERA, ANTONIA | Address on file | | | | | | | |
| 471942 | RODRIGUEZ HERRERA, DANIEL | Address on file | | | | | | | |
| 471943 | RODRIGUEZ HERRERA, ESOJ | Address on file | | | | | | | |
| 2219595 | Rodriguez Herrera, Evelyn | Address on file | | | | | | | |
| 471944 | RODRIGUEZ HERRERA, EVELYN | Address on file | | | | | | | |
| 471945 | RODRIGUEZ HERRERA, FRANCISCO | FRANCISCO RODRÍGUEZ HERRERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN D2 CELDA 3023 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| 1422938 | RODRÍGUEZ HERRERA, FRANCISCO | Address on file | | | | | | | |
| 471946 | RODRIGUEZ HERRERA, JOHAN | Address on file | | | | | | | |
| 471947 | RODRIGUEZ HERRERA, LIZBETH C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2665 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471948 | RODRIGUEZ HERRERA, MAXIMINA | Address on file | | | | | | | |
| 471949 | RODRIGUEZ HERRERA, NATIVIDAD | Address on file | | | | | | | |
| 471950 | RODRIGUEZ HERRERA, NERIANA | Address on file | | | | | | | |
| 817760 | RODRIGUEZ HERRERA, NERIANA | Address on file | | | | | | | |
| 471951 | RODRIGUEZ HERRERA, OTONIEL | Address on file | | | | | | | |
| 471952 | RODRIGUEZ HERRERA, YANIA | Address on file | | | | | | | |
| 471953 | RODRIGUEZ HEYLIGER, MILAGROS | Address on file | | | | | | | |
| 471917 | RODRIGUEZ HIERRO, VICTOR | Address on file | | | | | | | |
| 471954 | RODRIGUEZ HILERIO, MELISSA | Address on file | | | | | | | |
| 817761 | RODRIGUEZ HILERIO, MELISSA | Address on file | | | | | | | |
| 471955 | RODRIGUEZ HIRALDO, ARDELIE | Address on file | | | | | | | |
| 817762 | RODRIGUEZ HIRALDO, ARDELIE | Address on file | | | | | | | |
| 471956 | RODRIGUEZ HIRALDO, FRANDELIZ | Address on file | | | | | | | |
| 471957 | RODRIGUEZ HIRALDO, JONATHAN | Address on file | | | | | | | |
| 471958 | RODRIGUEZ HIRALDO, PASTORA | Address on file | | | | | | | |
| 471959 | RODRIGUEZ HNDZ., JOHANNA | Address on file | | | | | | | |
| 817763 | RODRIGUEZ HOMS, BEATRIZ | Address on file | | | | | | | |
| 471960 | RODRIGUEZ HOMS, BEATRIZ | Address on file | | | | | | | |
| 471961 | RODRIGUEZ HOMS, PAULA A | Address on file | | | | | | | |
| 471962 | Rodriguez Horrach, Edwin | Address on file | | | | | | | |
| 471963 | RODRIGUEZ HORTA, VIDAL | Address on file | | | | | | | |
| 1845235 | Rodriguez Howell, Miolanys | Address on file | | | | | | | |
| 471964 | RODRIGUEZ HOWELL, MIOLANYS | Address on file | | | | | | | |
| 817764 | RODRIGUEZ HOWELL, MIOLANYS | Address on file | | | | | | | |
| 2038791 | Rodriguez Howell, Miolanys Deli | Address on file | | | | | | | |
| 471965 | RODRIGUEZ HUERTAS, DAVID | Address on file | | | | | | | |
| 471966 | RODRIGUEZ HUERTAS, HECTOR R. | Address on file | | | | | | | |
| 471967 | RODRIGUEZ HUERTAS, ISABEL | Address on file | | | | | | | |
| 471968 | RODRIGUEZ HUERTAS, ISABEL | Address on file | | | | | | | |
| 471969 | RODRIGUEZ HUERTAS, JOSE A | Address on file | | | | | | | |
| 471970 | Rodriguez Huertas, Jose A. | Address on file | | | | | | | |
| 471972 | RODRIGUEZ HUERTAS, JOSEFINA | Address on file | | | | | | | |
| 471973 | RODRIGUEZ HUERTAS, JULIO | Address on file | | | | | | | |
| 471974 | RODRIGUEZ HUERTAS, MARIANNE | Address on file | | | | | | | |
| 471975 | RODRIGUEZ HUERTAS, ORLANDO | Address on file | | | | | | | |
| 471976 | RODRIGUEZ HUERTAS, ROSE MARY | Address on file | | | | | | | |
| 817765 | RODRIGUEZ HUERTAS, VILMARIE | Address on file | | | | | | | |
| 817766 | RODRIGUEZ HUERTAS, VILMARIE M. | Address on file | | | | | | | |
| 747474 | RODRIGUEZ HYDRAULIC | PO BOX 646 | | | | CAMUY | PR | 00627 | |
| 471977 | RODRIGUEZ IBARRA, CARLOS | Address on file | | | | | | | |
| 471978 | Rodriguez Ibarra, Carlos M | Address on file | | | | | | | |
| 471979 | RODRIGUEZ IBARRONDO, JESSICA | Address on file | | | | | | | |
| 471980 | RODRIGUEZ IGLESIAS, ALBA | Address on file | | | | | | | |
| 471981 | RODRIGUEZ IGLESIAS, BRENDA M | Address on file | | | | | | | |
| 2031458 | Rodriguez Iglesias, Brenda M. | Address on file | | | | | | | |
| 2031458 | Rodriguez Iglesias, Brenda M. | Address on file | | | | | | | |
| 471982 | RODRIGUEZ IGLESIAS, CARMEN M. | Address on file | | | | | | | |
| 471983 | RODRIGUEZ IGLESIAS, GLORIANA | Address on file | | | | | | | |
| 471984 | RODRIGUEZ IGLESIAS, JERICK | Address on file | | | | | | | |
| 471985 | Rodriguez Iglesias, Jose | Address on file | | | | | | | |
| 471986 | RODRIGUEZ IGLESIAS, LUIS F. | Address on file | | | | | | | |
| 471987 | RODRIGUEZ IGLESIAS, LUZ Z | Address on file | | | | | | | |
| 1983881 | Rodriguez Iglesias, Luz Z. | Address on file | | | | | | | |
| 1983881 | Rodriguez Iglesias, Luz Z. | Address on file | | | | | | | |
| 471988 | RODRIGUEZ IGLESIAS, MANUEL | Address on file | | | | | | | |
| 471990 | RODRIGUEZ IGLESIAS, OLGA E | Address on file | | | | | | | |
| 471991 | RODRIGUEZ IGLESIAS, RAMON | Address on file | | | | | | | |
| 1421550 | RODRÍGUEZ IGLESIAS, SANTIAGO | JOSE BAUZA TIRADO | PO BOX 501 | | | ARROYO | PR | 00714 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471992 | RODRÍGUEZ IGLESIAS, SANTIAGO | LCDO. JOSE BAUZA TIRADO | PO BOX 501 | | | ARROYO | PR | 00714 | |
| 471993 | Rodríguez Iglesias, Vicky | Address on file | | | | | | | |
| 471994 | RODRIGUEZ ILARRAZA, AYLWIN | Address on file | | | | | | | |
| 471995 | RODRIGUEZ ILARRAZA, JEAN CARLOS | Address on file | | | | | | | |
| 471996 | RODRIGUEZ ILARRAZA, LUIS H. | Address on file | | | | | | | |
| 471997 | RODRIGUEZ ILARRAZA, YAMARI | Address on file | | | | | | | |
| 471998 | RODRIGUEZ INFANZON, LUISA M | Address on file | | | | | | | |
| 471999 | RODRIGUEZ INFANZON, LUISA M | Address on file | | | | | | | |
| 472000 | RODRIGUEZ INGRID, BALDERA | Address on file | | | | | | | |
| 472001 | RODRIGUEZ INOA, EVELYN A. | Address on file | | | | | | | |
| 1772570 | Rodríguez Inostrosa, Ana M | Address on file | | | | | | | |
| 472002 | RODRIGUEZ INOSTROSA, MARIA G | Address on file | | | | | | | |
| 472003 | RODRIGUEZ INOSTROZA, ANA M | Address on file | | | | | | | |
| 472004 | RODRIGUEZ INSERNI, ANGEL LUIS | Address on file | | | | | | | |
| 472005 | RODRIGUEZ INSERNI, VERONICA E. | Address on file | | | | | | | |
| 472007 | RODRIGUEZ IRENE, LUZ E. | Address on file | | | | | | | |
| 472008 | RODRIGUEZ IRIARTE, JANET | Address on file | | | | | | | |
| 472009 | RODRIGUEZ IRIZARRY, AGLAER | Address on file | | | | | | | |
| 472010 | RODRIGUEZ IRIZARRY, AGLAER | Address on file | | | | | | | |
| 817768 | RODRIGUEZ IRIZARRY, AGLAER | Address on file | | | | | | | |
| 472011 | RODRIGUEZ IRIZARRY, ALEJANDRO | Address on file | | | | | | | |
| 472012 | RODRIGUEZ IRIZARRY, ALEXIS | Address on file | | | | | | | |
| 472013 | RODRIGUEZ IRIZARRY, AMAEL | Address on file | | | | | | | |
| 472014 | RODRIGUEZ IRIZARRY, ANASTACIO | Address on file | | | | | | | |
| 472015 | RODRIGUEZ IRIZARRY, ANGEL | Address on file | | | | | | | |
| 817769 | RODRIGUEZ IRIZARRY, ARACELIS | Address on file | | | | | | | |
| 472016 | RODRIGUEZ IRIZARRY, ARNOLD | Address on file | | | | | | | |
| 472017 | RODRIGUEZ IRIZARRY, AUREA N | Address on file | | | | | | | |
| 2119604 | RODRIGUEZ IRIZARRY, AUREA NILDA | Address on file | | | | | | | |
| 472018 | RODRIGUEZ IRIZARRY, CARLOS | Address on file | | | | | | | |
| 472019 | RODRIGUEZ IRIZARRY, CARLOS A. | Address on file | | | | | | | |
| 472020 | RODRIGUEZ IRIZARRY, CARMEN | Address on file | | | | | | | |
| 472022 | RODRIGUEZ IRIZARRY, CARMEN | Address on file | | | | | | | |
| 472021 | RODRIGUEZ IRIZARRY, CARMEN | Address on file | | | | | | | |
| 817770 | RODRIGUEZ IRIZARRY, CARMEN | Address on file | | | | | | | |
| 1866988 | Rodríguez Irizarry, Carmen M | Address on file | | | | | | | |
| 472023 | RODRIGUEZ IRIZARRY, CARMEN M | Address on file | | | | | | | |
| 817771 | RODRIGUEZ IRIZARRY, CARMEN M. | Address on file | | | | | | | |
| 472024 | Rodriguez Irizarry, Charles | Address on file | | | | | | | |
| 472025 | RODRIGUEZ IRIZARRY, CHARLES | Address on file | | | | | | | |
| 472026 | RODRIGUEZ IRIZARRY, CLARIBEL | Address on file | | | | | | | |
| 1808224 | RODRIGUEZ IRIZARRY, DAISY | Address on file | | | | | | | |
| 1720345 | Rodríguez Irizarry, Daisy | Address on file | | | | | | | |
| 1759254 | Rodríguez Irizarry, Daisy | Address on file | | | | | | | |
| 472027 | RODRIGUEZ IRIZARRY, DANIEL | Address on file | | | | | | | |
| 472028 | RODRIGUEZ IRIZARRY, EDGAR | Address on file | | | | | | | |
| 472029 | RODRIGUEZ IRIZARRY, EDGAR R | Address on file | | | | | | | |
| 2096732 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | Address on file | | | | | | | |
| 2094886 | Rodriguez Irizarry, Edgar Ruben | Address on file | | | | | | | |
| 472030 | RODRIGUEZ IRIZARRY, EDISON | Address on file | | | | | | | |
| 817773 | RODRIGUEZ IRIZARRY, EDNA | Address on file | | | | | | | |
| 472031 | RODRIGUEZ IRIZARRY, EDNA M | Address on file | | | | | | | |
| 472032 | RODRIGUEZ IRIZARRY, ELSA M | Address on file | | | | | | | |
| 472033 | RODRIGUEZ IRIZARRY, ERIANN | Address on file | | | | | | | |
| 472034 | RODRIGUEZ IRIZARRY, GEOVANNI | Address on file | | | | | | | |
| 472035 | RODRIGUEZ IRIZARRY, GRISSEL | Address on file | | | | | | | |
| 472036 | RODRIGUEZ IRIZARRY, ISABEL | Address on file | | | | | | | |
| 2092615 | RODRIGUEZ IRIZARRY, ISRAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2667 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472037 | RODRIGUEZ IRIZARRY, ISRAEL | Address on file | | | | | | | |
| 472038 | RODRIGUEZ IRIZARRY, IVELISSE | Address on file | | | | | | | |
| 472040 | RODRIGUEZ IRIZARRY, IVETTE N. | Address on file | | | | | | | |
| 472041 | RODRIGUEZ IRIZARRY, JANICE | Address on file | | | | | | | |
| 472042 | RODRIGUEZ IRIZARRY, JANNETTE | Address on file | | | | | | | |
| 472043 | RODRIGUEZ IRIZARRY, JAVIER | Address on file | | | | | | | |
| 817774 | RODRIGUEZ IRIZARRY, JEANDALI | Address on file | | | | | | | |
| 472044 | RODRIGUEZ IRIZARRY, JESUS | Address on file | | | | | | | |
| 817775 | RODRIGUEZ IRIZARRY, JOAMALYZ | Address on file | | | | | | | |
| 472045 | RODRIGUEZ IRIZARRY, JOHN | Address on file | | | | | | | |
| 2157617 | Rodríguez Irizarry, John | Address on file | | | | | | | |
| 472046 | RODRIGUEZ IRIZARRY, JONATHAN | Address on file | | | | | | | |
| 472047 | RODRIGUEZ IRIZARRY, JOSE | Address on file | | | | | | | |
| 472048 | RODRIGUEZ IRIZARRY, JOSE H | Address on file | | | | | | | |
| 2111857 | Rodriguez Irizarry, Jose H. | Address on file | | | | | | | |
| 472049 | RODRIGUEZ IRIZARRY, JUAN | Address on file | | | | | | | |
| 472050 | Rodriguez Irizarry, Juan J | Address on file | | | | | | | |
| 472051 | RODRIGUEZ IRIZARRY, JUDITH | Address on file | | | | | | | |
| 472052 | RODRIGUEZ IRIZARRY, JULIA E | Address on file | | | | | | | |
| 472053 | RODRIGUEZ IRIZARRY, LISA M | Address on file | | | | | | | |
| 472054 | RODRIGUEZ IRIZARRY, LUCIEANNE | Address on file | | | | | | | |
| 472055 | RODRIGUEZ IRIZARRY, LUCINETTE | Address on file | | | | | | | |
| 472056 | RODRIGUEZ IRIZARRY, LUIS | Address on file | | | | | | | |
| 472057 | RODRIGUEZ IRIZARRY, LUIS | Address on file | | | | | | | |
| 1667885 | Rodríguez Irizarry, Luis Alfredo | Address on file | | | | | | | |
| 1667885 | Rodríguez Irizarry, Luis Alfredo | Address on file | | | | | | | |
| 472058 | Rodriguez Irizarry, Luis H | Address on file | | | | | | | |
| 472059 | RODRIGUEZ IRIZARRY, LUZ E. | Address on file | | | | | | | |
| 472060 | RODRIGUEZ IRIZARRY, LUZ I | Address on file | | | | | | | |
| 472061 | RODRIGUEZ IRIZARRY, MAGDA E | Address on file | | | | | | | |
| 472062 | RODRIGUEZ IRIZARRY, MARIA DEL M. | Address on file | | | | | | | |
| 472063 | RODRIGUEZ IRIZARRY, MARIA S | Address on file | | | | | | | |
| 817776 | RODRIGUEZ IRIZARRY, MARIA S | Address on file | | | | | | | |
| 817777 | RODRIGUEZ IRIZARRY, MARIBEL | Address on file | | | | | | | |
| 472064 | RODRIGUEZ IRIZARRY, MARISSA | Address on file | | | | | | | |
| 472065 | RODRIGUEZ IRIZARRY, MAYBELIZ | Address on file | | | | | | | |
| 2097367 | Rodriguez Irizarry, Melisa | Address on file | | | | | | | |
| 472066 | RODRIGUEZ IRIZARRY, MELISA I | Address on file | | | | | | | |
| 817778 | RODRIGUEZ IRIZARRY, MELISA I | Address on file | | | | | | | |
| 472067 | Rodriguez Irizarry, Miguel | Address on file | | | | | | | |
| 472068 | RODRIGUEZ IRIZARRY, MILAGROS | Address on file | | | | | | | |
| 472069 | RODRIGUEZ IRIZARRY, MILTHOLADY | Address on file | | | | | | | |
| 472070 | RODRIGUEZ IRIZARRY, NADYA | Address on file | | | | | | | |
| 854728 | RODRIGUEZ IRIZARRY, NADYA A. | Address on file | | | | | | | |
| 472071 | RODRIGUEZ IRIZARRY, NATHANAEL | Address on file | | | | | | | |
| 472072 | RODRIGUEZ IRIZARRY, NORMA | Address on file | | | | | | | |
| 472073 | RODRIGUEZ IRIZARRY, OMAYRA | Address on file | | | | | | | |
| 2033177 | Rodríguez Irizarry, Orlando | Address on file | | | | | | | |
| 1999963 | Rodriguez Irizarry, Orlando | Address on file | | | | | | | |
| 472074 | RODRIGUEZ IRIZARRY, ORLANDO | Address on file | | | | | | | |
| 472075 | RODRIGUEZ IRIZARRY, PATRIA I | Address on file | | | | | | | |
| 472076 | RODRIGUEZ IRIZARRY, PEDRO | Address on file | | | | | | | |
| 817779 | RODRIGUEZ IRIZARRY, RAFAEL | Address on file | | | | | | | |
| 817780 | RODRIGUEZ IRIZARRY, RAFAEL | Address on file | | | | | | | |
| 472078 | RODRIGUEZ IRIZARRY, RAFAEL A | Address on file | | | | | | | |
| 1566417 | Rodriguez Irizarry, Ramon | Address on file | | | | | | | |
| 1566417 | Rodriguez Irizarry, Ramon | Address on file | | | | | | | |
| 472079 | Rodriguez Irizarry, Ramon | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2668 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472080 | RODRIGUEZ IRIZARRY, RAMON | Address on file | | | | | | | |
| 472081 | Rodriguez Irizarry, Robert A | Address on file | | | | | | | |
| 472082 | RODRIGUEZ IRIZARRY, ROBERTO | Address on file | | | | | | | |
| 472083 | RODRIGUEZ IRIZARRY, SHARLEEN | Address on file | | | | | | | |
| 472084 | RODRIGUEZ IRIZARRY, SOLIMAR | Address on file | | | | | | | |
| 472085 | RODRIGUEZ IRIZARRY, TEDDY | Address on file | | | | | | | |
| 472086 | RODRIGUEZ IRIZARRY, TERESITA | Address on file | | | | | | | |
| 472087 | RODRIGUEZ IRIZARRY, VERONICA | Address on file | | | | | | | |
| 472088 | Rodriguez Irizarry, Waldy | Address on file | | | | | | | |
| 472089 | Rodriguez Irizarry, Wilson A | Address on file | | | | | | | |
| 472090 | RODRIGUEZ IRIZARRY, YORANID | Address on file | | | | | | | |
| 472091 | RODRIGUEZ IRIZARRY, YORNELICE | Address on file | | | | | | | |
| 472092 | RODRIGUEZ IRIZARRY, ZAHYDIE Y | Address on file | | | | | | | |
| 472093 | RODRIGUEZ IRIZARRY, ZONNIA | Address on file | | | | | | | |
| 817782 | RODRIGUEZ ISAAC, ELSIE | Address on file | | | | | | | |
| 472095 | RODRIGUEZ ISAAC, ELSIE | Address on file | | | | | | | |
| 472096 | RODRIGUEZ ISAAC, MARIA | Address on file | | | | | | | |
| 472097 | RODRIGUEZ ISAAC, MARIA | Address on file | | | | | | | |
| 472098 | RODRIGUEZ ISAAC, MARIA | Address on file | | | | | | | |
| 472099 | RODRIGUEZ ISAAC, ROCIO E | Address on file | | | | | | | |
| 472100 | RODRIGUEZ ISAAC, SIGFREDO | Address on file | | | | | | | |
| 472101 | RODRIGUEZ ISALES, YOLANDA | Address on file | | | | | | | |
| 472102 | RODRIGUEZ ISERN, VIVIAN | Address on file | | | | | | | |
| 1988880 | RODRIGUEZ IVIZORY, ISRAEL | Address on file | | | | | | | |
| 472103 | RODRIGUEZ IZQUIERDO, ABRAHAM | Address on file | | | | | | | |
| 472104 | RODRIGUEZ IZQUIERDO, GLADYS | Address on file | | | | | | | |
| 817783 | RODRIGUEZ IZQUIERDO, GLADYS | Address on file | | | | | | | |
| 472105 | RODRIGUEZ IZQUIERDO, ROSA DEL C | Address on file | | | | | | | |
| 472106 | RODRIGUEZ JACA, ARSENIO | Address on file | | | | | | | |
| 472107 | RODRIGUEZ JACKSON, IOMARIE | Address on file | | | | | | | |
| 1631684 | Rodriguez Jackson, Lomarie | Address on file | | | | | | | |
| 472108 | RODRIGUEZ JACKSON, YARITZA | Address on file | | | | | | | |
| 472109 | RODRIGUEZ JACOME, ARNALDO | Address on file | | | | | | | |
| 472110 | RODRIGUEZ JAEN MD, ADOLFO R | Address on file | | | | | | | |
| 472111 | RODRIGUEZ JAEN, ADOLFO | Address on file | | | | | | | |
| 849936 | RODRIGUEZ JAIMAN MARIBEL | PMB 238 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | |
| 472112 | RODRIGUEZ JAIMAN, JACKELINE | Address on file | | | | | | | |
| 854729 | RODRIGUEZ JAIMAN, JACKELINE | Address on file | | | | | | | |
| 472113 | RODRIGUEZ JAIMAN, JOSE R | Address on file | | | | | | | |
| 471971 | RODRIGUEZ JAIMAN, LIDA | Address on file | | | | | | | |
| 472114 | RODRIGUEZ JAIMAN, LIDA E | Address on file | | | | | | | |
| 472115 | RODRIGUEZ JAIMAN, LYNETTE | Address on file | | | | | | | |
| 472116 | RODRIGUEZ JAIMAN, MARIBEL | Address on file | | | | | | | |
| 472117 | RODRIGUEZ JAIME, DARWIN R. | Address on file | | | | | | | |
| 1259400 | RODRIGUEZ JAIME, RAUL | Address on file | | | | | | | |
| 472118 | RODRIGUEZ JAIME, RUBEN | Address on file | | | | | | | |
| 2154886 | Rodriguez Jaiwan, Ruben | Address on file | | | | | | | |
| 1467421 | RODRIGUEZ JAURIDES, HAYDEE | Address on file | | | | | | | |
| 472119 | RODRIGUEZ JAVIER, MARICELIS | Address on file | | | | | | | |
| 472120 | RODRIGUEZ JAVIER, PATRICK | Address on file | | | | | | | |
| 472121 | Rodriguez Javier, Yasmin | Address on file | | | | | | | |
| 472122 | Rodriguez Jimen, Maria De L | Address on file | | | | | | | |
| 472123 | RODRIGUEZ JIMENES, HILDA | Address on file | | | | | | | |
| 472124 | RODRIGUEZ JIMENEZ, ALVARO J. | Address on file | | | | | | | |
| 472125 | RODRIGUEZ JIMENEZ, ANA V | Address on file | | | | | | | |
| 472126 | Rodriguez Jimenez, Andros D | Address on file | | | | | | | |
| 472127 | RODRIGUEZ JIMENEZ, ANTONIO | Address on file | | | | | | | |
| 472128 | RODRIGUEZ JIMENEZ, CANDIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2669 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472129 | RODRIGUEZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 472130 | RODRIGUEZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 472131 | RODRIGUEZ JIMENEZ, CARMEN SOCORRO | Address on file | | | | | | | |
| 472132 | RODRIGUEZ JIMENEZ, CINTHYA K | Address on file | | | | | | | |
| 472133 | Rodriguez Jimenez, Cristino | Address on file | | | | | | | |
| 472134 | RODRIGUEZ JIMENEZ, CYNTHIA I | Address on file | | | | | | | |
| 472135 | RODRIGUEZ JIMENEZ, DAVID | Address on file | | | | | | | |
| 472136 | RODRIGUEZ JIMENEZ, EUQUERIA | Address on file | | | | | | | |
| 472137 | RODRIGUEZ JIMENEZ, FAUSTINO | Address on file | | | | | | | |
| 817784 | RODRIGUEZ JIMENEZ, GERALY | Address on file | | | | | | | |
| 472138 | RODRIGUEZ JIMENEZ, GLADYS | Address on file | | | | | | | |
| 472139 | RODRIGUEZ JIMENEZ, GLORIA I | Address on file | | | | | | | |
| 472140 | RODRIGUEZ JIMENEZ, IRENE | Address on file | | | | | | | |
| 472141 | RODRIGUEZ JIMENEZ, IRVIN | Address on file | | | | | | | |
| 472142 | RODRIGUEZ JIMENEZ, ISABEL | Address on file | | | | | | | |
| 472143 | RODRIGUEZ JIMENEZ, JAVIER | Address on file | | | | | | | |
| 817786 | RODRIGUEZ JIMENEZ, JAVIER | Address on file | | | | | | | |
| 472144 | RODRIGUEZ JIMENEZ, JESUS | Address on file | | | | | | | |
| 472145 | Rodriguez Jimenez, Jesus R | Address on file | | | | | | | |
| 472146 | RODRIGUEZ JIMENEZ, JESUS RAFAEL | Address on file | | | | | | | |
| 817787 | RODRIGUEZ JIMENEZ, JOAN M | Address on file | | | | | | | |
| 472147 | RODRIGUEZ JIMENEZ, JOAN M | Address on file | | | | | | | |
| 472148 | RODRIGUEZ JIMENEZ, JOEL | Address on file | | | | | | | |
| 1259401 | RODRIGUEZ JIMENEZ, JORGE | Address on file | | | | | | | |
| 472149 | RODRIGUEZ JIMENEZ, JORGE F | Address on file | | | | | | | |
| 817788 | RODRIGUEZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 471989 | RODRIGUEZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 472006 | RODRIGUEZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 472077 | RODRIGUEZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 472150 | RODRIGUEZ JIMENEZ, JOSE A | Address on file | | | | | | | |
| 472151 | RODRIGUEZ JIMENEZ, JOSE A | Address on file | | | | | | | |
| 472152 | RODRIGUEZ JIMENEZ, JOSE J | Address on file | | | | | | | |
| 1755071 | Rodriguez Jimenez, Jose J. | Address on file | | | | | | | |
| 472153 | RODRIGUEZ JIMENEZ, JOSE M | Address on file | | | | | | | |
| 472154 | RODRIGUEZ JIMENEZ, JUANITA | Address on file | | | | | | | |
| 472155 | RODRIGUEZ JIMENEZ, KAREN | Address on file | | | | | | | |
| 817789 | RODRIGUEZ JIMENEZ, KEILA A | Address on file | | | | | | | |
| 472156 | RODRIGUEZ JIMENEZ, LAURA M | Address on file | | | | | | | |
| 472157 | RODRIGUEZ JIMENEZ, LIDIA E | Address on file | | | | | | | |
| 472158 | RODRIGUEZ JIMENEZ, LISSETTE | Address on file | | | | | | | |
| 472159 | RODRIGUEZ JIMENEZ, LUIS | Address on file | | | | | | | |
| 472160 | RODRIGUEZ JIMENEZ, LUIS | Address on file | | | | | | | |
| 472161 | RODRIGUEZ JIMENEZ, MARIA DEL C | Address on file | | | | | | | |
| 1536978 | Rodriguez Jimenez, Maria E. | Address on file | | | | | | | |
| 472162 | RODRIGUEZ JIMENEZ, MARTA M | Address on file | | | | | | | |
| 472163 | RODRIGUEZ JIMENEZ, MIDALIS J | Address on file | | | | | | | |
| 472164 | RODRIGUEZ JIMENEZ, MIRELSA M | Address on file | | | | | | | |
| 472165 | RODRIGUEZ JIMENEZ, MIRIAM | Address on file | | | | | | | |
| 1867120 | Rodriguez Jimenez, Miriam | Address on file | | | | | | | |
| 472166 | RODRIGUEZ JIMENEZ, MIRYS J. | Address on file | | | | | | | |
| 472167 | RODRIGUEZ JIMENEZ, MYRIAM | Address on file | | | | | | | |
| 472168 | RODRIGUEZ JIMENEZ, NESTOR | Address on file | | | | | | | |
| 472169 | RODRIGUEZ JIMENEZ, NICOLE | Address on file | | | | | | | |
| 472170 | RODRIGUEZ JIMENEZ, NOEMI | Address on file | | | | | | | |
| 472171 | Rodriguez Jimenez, Nydia | Address on file | | | | | | | |
| 472172 | RODRIGUEZ JIMENEZ, NYDIA | Address on file | | | | | | | |
| 472173 | RODRIGUEZ JIMENEZ, PAULA | Address on file | | | | | | | |
| 1733107 | Rodriguez Jimenez, Rafaela | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2670 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1783718 | RODRIGUEZ JIMENEZ, RAFAELA | Address on file | | | | | | | |
| 472174 | RODRIGUEZ JIMENEZ, RAFAELA | Address on file | | | | | | | |
| 472175 | RODRIGUEZ JIMENEZ, RICARDO | Address on file | | | | | | | |
| 472176 | RODRIGUEZ JIMENEZ, ROSA M | Address on file | | | | | | | |
| 472177 | RODRIGUEZ JIMENEZ, ROSAURA | Address on file | | | | | | | |
| 1948146 | Rodriguez Jimenez, Samia | Address on file | | | | | | | |
| 472178 | RODRIGUEZ JIMENEZ, SAMIA | Address on file | | | | | | | |
| 817791 | RODRIGUEZ JIMENEZ, SHEILA | Address on file | | | | | | | |
| 472179 | RODRIGUEZ JIMENEZ, SHEILA D | Address on file | | | | | | | |
| 472180 | RODRIGUEZ JIMENEZ, SONIA | Address on file | | | | | | | |
| 472181 | RODRIGUEZ JIMENEZ, TIFFANY | Address on file | | | | | | | |
| 472182 | RODRIGUEZ JIMENEZ, WILFREDO | Address on file | | | | | | | |
| 817792 | RODRIGUEZ JIMENEZ, YAHAIRA | Address on file | | | | | | | |
| 472183 | RODRIGUEZ JIMENEZ, YAHAIRA I | Address on file | | | | | | | |
| 472185 | RODRIGUEZ JIMENEZ78, JAVIER | Address on file | | | | | | | |
| 472186 | RODRIGUEZ JOA, EDGAR | Address on file | | | | | | | |
| 472187 | RODRIGUEZ JOA, EDGAR A | Address on file | | | | | | | |
| 472188 | RODRIGUEZ JOA, EDGAR A. | Address on file | | | | | | | |
| 472189 | RODRIGUEZ JOA, ERICK | Address on file | | | | | | | |
| 472190 | RODRIGUEZ JOGLAR, JEMEILY | Address on file | | | | | | | |
| 472191 | RODRIGUEZ JOGLAR, SAUL | Address on file | | | | | | | |
| 472192 | RODRIGUEZ JORDAN, EDWIN | Address on file | | | | | | | |
| 2100170 | Rodriguez Jorge, Daniel | Address on file | | | | | | | |
| 472193 | RODRIGUEZ JORGE, ROSA | Address on file | | | | | | | |
| 472194 | Rodriguez Joubert, Adiemarie | Address on file | | | | | | | |
| 2117459 | Rodriguez Joubert, Adremarie | Address on file | | | | | | | |
| 472195 | RODRIGUEZ JOVET, NATALIA | Address on file | | | | | | | |
| 472196 | RODRIGUEZ JR, ELVIS | Address on file | | | | | | | |
| 747475 | RODRIGUEZ JUARBE JORGE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| 472197 | RODRIGUEZ JUARBE, ANA DEL C | Address on file | | | | | | | |
| 817793 | RODRIGUEZ JUARBE, ANA DEL C | Address on file | | | | | | | |
| 472198 | RODRIGUEZ JUARBE, EDWIN | Address on file | | | | | | | |
| 472199 | RODRIGUEZ JUARBE, FRANCISCO | Address on file | | | | | | | |
| 472200 | RODRIGUEZ JUARBE, FRANCISCO J | Address on file | | | | | | | |
| 472201 | RODRIGUEZ JUARBE, ISABEL | Address on file | | | | | | | |
| 472202 | RODRIGUEZ JUARBE, LOURDES | Address on file | | | | | | | |
| 817794 | RODRIGUEZ JUARBE, ROSA | Address on file | | | | | | | |
| 472203 | RODRIGUEZ JULIA, JAIME | Address on file | | | | | | | |
| 472204 | RODRIGUEZ JULIA, LUIS E | Address on file | | | | | | | |
| 472205 | RODRIGUEZ JURADO, CARMEN H | Address on file | | | | | | | |
| 472206 | RODRIGUEZ JUSINO, ALEXANDRA | Address on file | | | | | | | |
| 817795 | RODRIGUEZ JUSINO, CARMEN | Address on file | | | | | | | |
| 472207 | RODRIGUEZ JUSINO, CRISTIAN | Address on file | | | | | | | |
| 1527802 | Rodriguez Jusino, Eddy S | Address on file | | | | | | | |
| 817796 | RODRIGUEZ JUSINO, JEAN C | Address on file | | | | | | | |
| 472208 | RODRIGUEZ JUSINO, JOSE A. | Address on file | | | | | | | |
| 248654 | RODRIGUEZ JUSINO, JOSE L | Address on file | | | | | | | |
| 1840222 | Rodriguez Jusino, Jose L | Address on file | | | | | | | |
| 472209 | RODRIGUEZ JUSINO, JOSE L. | Address on file | | | | | | | |
| 472210 | RODRIGUEZ JUSINO, LIZZETTE | Address on file | | | | | | | |
| 472212 | RODRIGUEZ JUSINO, MARISOL | Address on file | | | | | | | |
| 472211 | RODRIGUEZ JUSINO, MARISOL | Address on file | | | | | | | |
| 472214 | RODRIGUEZ JUSINO, RAMON | Address on file | | | | | | | |
| 472213 | Rodriguez Jusino, Ramon | Address on file | | | | | | | |
| 472215 | RODRIGUEZ JUSINO, SANDRA I | Address on file | | | | | | | |
| 472216 | RODRIGUEZ JUST, WILMA | Address on file | | | | | | | |
| 849937 | RODRIGUEZ JUSTINIANO BIENVENIDO | PO BOX 178 | | | | MOCA | PR | 00676 | |
| 472217 | RODRIGUEZ JUSTINIANO, IRMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2671 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586233 | RODRIGUEZ JUSTINIANO, MAIRA E. | Address on file | | | | | | | |
| 472219 | RODRIGUEZ JUSTINIANO, SOCARY | Address on file | | | | | | | |
| 472220 | RODRIGUEZ JUSTINIANO, WANDA J. | Address on file | | | | | | | |
| 472221 | RODRIGUEZ JUSTINIANO, WERNER | Address on file | | | | | | | |
| 1583591 | Rodriguez Justiniano, Werner | Address on file | | | | | | | |
| 472222 | RODRIGUEZ KAWAMURA, LIZETTE | Address on file | | | | | | | |
| 472223 | RODRIGUEZ KINNALLY, JOEL | Address on file | | | | | | | |
| 472224 | RODRIGUEZ KUILA, KEYSHIA | Address on file | | | | | | | |
| 472225 | RODRIGUEZ KUILAN, JOSE | Address on file | | | | | | | |
| 472226 | RODRIGUEZ KUILAN, MARILU | Address on file | | | | | | | |
| 817798 | RODRIGUEZ KUILAN, OMAYRA | Address on file | | | | | | | |
| 472228 | RODRIGUEZ LA FUENTE, MABELIS | Address on file | | | | | | | |
| 472229 | Rodriguez La Luz, Carlos D. | Address on file | | | | | | | |
| 472230 | RODRIGUEZ LA LUZ, JESUS | Address on file | | | | | | | |
| 472231 | RODRIGUEZ LA LUZ, LUIS | Address on file | | | | | | | |
| 472232 | RODRIGUEZ LA LUZ, MICHELLE | Address on file | | | | | | | |
| 1257457 | RODRIGUEZ LA PUERTA, ZORALIS | Address on file | | | | | | | |
| 472233 | Rodriguez La Puerta, Zoralis | Address on file | | | | | | | |
| 472234 | RODRIGUEZ LA TORRE, VERONICA | Address on file | | | | | | | |
| 472235 | RODRIGUEZ LABARCA, ENMANUEL | Address on file | | | | | | | |
| 817800 | RODRIGUEZ LABOY, ADA | Address on file | | | | | | | |
| 472236 | RODRIGUEZ LABOY, ADA | Address on file | | | | | | | |
| 472237 | RODRIGUEZ LABOY, ADA M | Address on file | | | | | | | |
| 472238 | RODRIGUEZ LABOY, ADA Y | Address on file | | | | | | | |
| 472239 | RODRIGUEZ LABOY, ALEJANDRO | Address on file | | | | | | | |
| 472240 | RODRIGUEZ LABOY, ALEXIS | Address on file | | | | | | | |
| 472241 | RODRIGUEZ LABOY, AMPARO | Address on file | | | | | | | |
| 472242 | RODRIGUEZ LABOY, ANA E | Address on file | | | | | | | |
| 472243 | RODRIGUEZ LABOY, ANA E | Address on file | | | | | | | |
| 1469129 | Rodriguez Laboy, Andres | Address on file | | | | | | | |
| 2165446 | Rodriguez Laboy, Bienvenido | Address on file | | | | | | | |
| 472244 | Rodriguez Laboy, Carlos A | Address on file | | | | | | | |
| 817801 | RODRIGUEZ LABOY, CARMEN | Address on file | | | | | | | |
| 472245 | RODRIGUEZ LABOY, CARMEN M | Address on file | | | | | | | |
| 1963128 | Rodriguez Laboy, Carmen M. | Address on file | | | | | | | |
| 472246 | Rodriguez Laboy, Cindy J | Address on file | | | | | | | |
| 472247 | RODRIGUEZ LABOY, ELIZABETH | Address on file | | | | | | | |
| 472248 | RODRIGUEZ LABOY, ERVIN | Address on file | | | | | | | |
| 472249 | Rodriguez Laboy, Eugenio | Address on file | | | | | | | |
| 817802 | RODRIGUEZ LABOY, GLADYS | Address on file | | | | | | | |
| 817803 | RODRIGUEZ LABOY, GLADYS | Address on file | | | | | | | |
| 472250 | RODRIGUEZ LABOY, GLADYS E | Address on file | | | | | | | |
| 472251 | RODRIGUEZ LABOY, GUILLERMO | Address on file | | | | | | | |
| 472252 | RODRIGUEZ LABOY, HILDA | Address on file | | | | | | | |
| 2004096 | Rodriguez Laboy, Hilda | Address on file | | | | | | | |
| 472253 | RODRIGUEZ LABOY, JOSE R | Address on file | | | | | | | |
| 1975661 | Rodriguez Laboy, Jose R. | Address on file | | | | | | | |
| 472254 | RODRIGUEZ LABOY, JUAN C | Address on file | | | | | | | |
| 472255 | RODRIGUEZ LABOY, LIDUVINA | Address on file | | | | | | | |
| 472256 | RODRIGUEZ LABOY, LILLIAM | Address on file | | | | | | | |
| 472257 | Rodriguez Laboy, Luis Del C | Address on file | | | | | | | |
| 472258 | RODRIGUEZ LABOY, LUZ S. | Address on file | | | | | | | |
| 472259 | RODRIGUEZ LABOY, MARIA | Address on file | | | | | | | |
| 472260 | Rodriguez Laboy, Maria I | Address on file | | | | | | | |
| 472261 | RODRIGUEZ LABOY, MARTINA | Address on file | | | | | | | |
| 472262 | RODRIGUEZ LABOY, NORBERTO | Address on file | | | | | | | |
| 472263 | RODRIGUEZ LABOY, ROBERT | Address on file | | | | | | | |
| 472264 | RODRIGUEZ LABOY, ROSA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2672 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472265 | RODRIGUEZ LABOY, URIEL | Address on file | | | | | | | |
| 472266 | RODRIGUEZ LABOY, URIEL | Address on file | | | | | | | |
| 472267 | RODRIGUEZ LABOY, VICENTE | Address on file | | | | | | | |
| 472268 | RODRIGUEZ LABRADOR, IVONNE | Address on file | | | | | | | |
| 472269 | RODRIGUEZ LACEN, JOSE | Address on file | | | | | | | |
| 472270 | RODRIGUEZ LACLAUSTRA, DIGNA | Address on file | | | | | | | |
| 472271 | RODRIGUEZ LACLAUSTRA, ELBA M | Address on file | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | Address on file | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | Address on file | | | | | | | |
| 472273 | RODRIGUEZ LAFONT, ARTURO | Address on file | | | | | | | |
| 1259402 | RODRIGUEZ LAFONTAINE, ALEJANDRO | Address on file | | | | | | | |
| 472274 | RODRIGUEZ LAFONTAINE, FELIPE | Address on file | | | | | | | |
| 472275 | RODRIGUEZ LAFONTAINE, SANDRA | Address on file | | | | | | | |
| 472276 | Rodriguez Lagares, Gilberto | Address on file | | | | | | | |
| 472278 | RODRIGUEZ LAGUER MD, OLGA | Address on file | | | | | | | |
| 472279 | RODRIGUEZ LAGUER, SANTOS E | Address on file | | | | | | | |
| 472280 | RODRIGUEZ LAGUER, ZACARIAS | Address on file | | | | | | | |
| 472281 | RODRIGUEZ LAGUERRE, ANA L | Address on file | | | | | | | |
| 472282 | Rodriguez Laguna, Angel M. | Address on file | | | | | | | |
| 472283 | RODRIGUEZ LAMB, EMIGDIA | Address on file | | | | | | | |
| 472284 | Rodriguez Lamberty, Fernando | Address on file | | | | | | | |
| 472285 | RODRIGUEZ LAMBERTY, LUIS E | Address on file | | | | | | | |
| 472286 | RODRIGUEZ LAMBOY, BARRY | Address on file | | | | | | | |
| 472288 | RODRIGUEZ LAMBOY, JESUS | Address on file | | | | | | | |
| 472287 | Rodriguez Lamboy, Jesus | Address on file | | | | | | | |
| 472289 | RODRIGUEZ LAMBOY, JOSE NOEL | Address on file | | | | | | | |
| 817805 | RODRIGUEZ LAMBOY, RAFAEL | Address on file | | | | | | | |
| 472290 | RODRIGUEZ LAMBOY, RAFAEL | Address on file | | | | | | | |
| 472291 | RODRIGUEZ LAMBOY, YABETH | Address on file | | | | | | | |
| 472292 | RODRIGUEZ LAMELA, GLADYS J | Address on file | | | | | | | |
| 472294 | RODRIGUEZ LAMELA, JOSE | Address on file | | | | | | | |
| 472295 | RODRIGUEZ LAMOURT, KEIDY | Address on file | | | | | | | |
| 472296 | RODRIGUEZ LAMOURT, LORIEL | Address on file | | | | | | | |
| 472297 | RODRIGUEZ LAMPLE, DWIGHT | Address on file | | | | | | | |
| 472298 | RODRIGUEZ LANCARA, JOSUE | Address on file | | | | | | | |
| 472299 | RODRIGUEZ LANDIN, JILL | Address on file | | | | | | | |
| 472300 | RODRIGUEZ LANDRON, EMILE | Address on file | | | | | | | |
| 472301 | RODRIGUEZ LANDRON, NICOLAS | Address on file | | | | | | | |
| 472302 | RODRIGUEZ LANZAR, JOSE A. | Address on file | | | | | | | |
| 817806 | RODRIGUEZ LANZOT, AIDARITZA E | Address on file | | | | | | | |
| 472303 | RODRIGUEZ LANZOT, JESUS M | Address on file | | | | | | | |
| 472304 | RODRIGUEZ LAO, MARIVETTE | Address on file | | | | | | | |
| 472305 | RODRIGUEZ LARA, CARLA M | Address on file | | | | | | | |
| 817807 | RODRIGUEZ LARA, CARLA M | Address on file | | | | | | | |
| 817808 | RODRIGUEZ LARA, GLENDA L. | Address on file | | | | | | | |
| 472306 | RODRIGUEZ LARA, JORGE | Address on file | | | | | | | |
| 472307 | RODRIGUEZ LARACUENTA, BELKIS | Address on file | | | | | | | |
| 472308 | RODRIGUEZ LARACUENTE, HIRAM | Address on file | | | | | | | |
| 472309 | RODRIGUEZ LARACUENTE, LUIS L. | Address on file | | | | | | | |
| 472310 | RODRIGUEZ LARACUENTE, VANELIS | Address on file | | | | | | | |
| 2079728 | Rodriguez Larracuenta, Belky | Address on file | | | | | | | |
| 472311 | Rodriguez Larracuenta, Benny | Address on file | | | | | | | |
| 472312 | RODRIGUEZ LARRAURI, STEPHANIE | Address on file | | | | | | | |
| 472313 | RODRIGUEZ LARREQUI, WILFREDO | Address on file | | | | | | | |
| 472314 | RODRIGUEZ LASALLE, CARMEN I | Address on file | | | | | | | |
| 472315 | RODRIGUEZ LASALLE, DAVID | Address on file | | | | | | | |
| 472316 | RODRIGUEZ LASALLE, JOSE A. | Address on file | | | | | | | |
| 472317 | RODRIGUEZ LASANTA, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2673 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 472318 | RODRIGUEZ LASANTA, MANUEL | Address on file | | | | | | | |
| 472319 | RODRIGUEZ LASSALLE, LUIS R. | Address on file | | | | | | | |
| 1778337 | Rodriguez Lassalle, Miguel A. | Address on file | | | | | | | |
| 1784162 | Rodriguez Lassalle, Miguel A. | Address on file | | | | | | | |
| 472320 | RODRIGUEZ LASSALLE, NARCISA | Address on file | | | | | | | |
| 472321 | Rodriguez Lassalle, Samily | Address on file | | | | | | | |
| 472322 | RODRIGUEZ LASSUS, LESLIE G | Address on file | | | | | | | |
| 472323 | RODRIGUEZ LATIMER, ABIMAEL | Address on file | | | | | | | |
| 472324 | RODRIGUEZ LATIMER, GENOVEVA | Address on file | | | | | | | |
| 472325 | RODRIGUEZ LATORRE, GABRIEL | Address on file | | | | | | | |
| 472326 | RODRIGUEZ LATORRE, GABRIEL | Address on file | | | | | | | |
| 472327 | RODRIGUEZ LAUREANO, ALDRIN | Address on file | | | | | | | |
| 472328 | RODRIGUEZ LAUREANO, ALFREDO | Address on file | | | | | | | |
| 817809 | RODRIGUEZ LAUREANO, ALICE | Address on file | | | | | | | |
| 472329 | RODRIGUEZ LAUREANO, ALICE | Address on file | | | | | | | |
| 817810 | RODRIGUEZ LAUREANO, ANDREA | Address on file | | | | | | | |
| 2058649 | Rodriguez Laureano, Carmen M. | Address on file | | | | | | | |
| 472330 | RODRIGUEZ LAUREANO, CARMEN M. | Address on file | | | | | | | |
| 472331 | RODRIGUEZ LAUREANO, CARMEN M. | Address on file | | | | | | | |
| 472332 | RODRIGUEZ LAUREANO, CHRISTIAN | Address on file | | | | | | | |
| 817811 | RODRIGUEZ LAUREANO, CRUZ | Address on file | | | | | | | |
| 472333 | RODRIGUEZ LAUREANO, CRUZ M | Address on file | | | | | | | |
| 472334 | RODRIGUEZ LAUREANO, DILIA M | Address on file | | | | | | | |
| 1462718 | Rodríguez Laureano, Dilia Milagros | Address on file | | | | | | | |
| 472335 | RODRIGUEZ LAUREANO, JOSUE | Address on file | | | | | | | |
| 817812 | RODRIGUEZ LAUREANO, JOSUE | Address on file | | | | | | | |
| 1891343 | Rodriguez Laureano, Judith | Address on file | | | | | | | |
| 472336 | RODRIGUEZ LAUREANO, JUDITH | Address on file | | | | | | | |
| 1352109 | Rodriguez Laureano, Luis | Address on file | | | | | | | |
| 1352109 | Rodriguez Laureano, Luis | Address on file | | | | | | | |
| 472337 | RODRIGUEZ LAUREANO, MARIA C | Address on file | | | | | | | |
| 817813 | RODRIGUEZ LAUREANO, MARIA DEL C | Address on file | | | | | | | |
| 817813 | RODRIGUEZ LAUREANO, MARIA DEL C | Address on file | | | | | | | |
| 2090594 | Rodriguez Laureano, Maria Del Carmen | Address on file | | | | | | | |
| 472339 | RODRIGUEZ LAUREANO, VERONICA | Address on file | | | | | | | |
| 472340 | RODRIGUEZ LAUREANO, VIRGINIA | Address on file | | | | | | | |
| 472341 | RODRIGUEZ LAUREANO, WANDA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 1421551 | RODRIGUEZ LAUREANO, WANDA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 472342 | RODRIGUEZ LAUREANO, WANDA | SRA. WANDA RODRIGUEZ LAUREANO | SRA. WANDA RODRIGUEZ LAUREANO | PO BOX 11656 | | SAN JUAN | PR | 00922-1656 | |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | Address on file | | | | | | | |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | Address on file | | | | | | | |
| 472343 | RODRIGUEZ LAUREANO, WANDA J | Address on file | | | | | | | |
| 817814 | RODRIGUEZ LAURIANO, MELISSA | Address on file | | | | | | | |
| 472344 | RODRIGUEZ LAUSELL, LUIS | Address on file | | | | | | | |
| 472345 | RODRIGUEZ LAVERGNE, JOSE E | Address on file | | | | | | | |
| 2141157 | Rodriguez Laviera, Raquel | Address on file | | | | | | | |
| 472346 | Rodriguez Lazaney, Luis B. | Address on file | | | | | | | |
| 472347 | RODRIGUEZ LAZANTA, GUSTAVO | Address on file | | | | | | | |
| 472348 | RODRIGUEZ LAZU, ANGEL L | Address on file | | | | | | | |
| 472349 | RODRIGUEZ LAZU, ANGEL R. | Address on file | | | | | | | |
| 472350 | Rodriguez Lazu, Elizabeth | Address on file | | | | | | | |
| 472351 | Rodriguez Lazu, Maritza | Address on file | | | | | | | |
| 472352 | RODRIGUEZ LEAL, ANGEL A. | Address on file | | | | | | | |
| 1259404 | RODRIGUEZ LEANDRY, ALFREDO | Address on file | | | | | | | |
| 472354 | RODRIGUEZ LEBRON, ADA | Address on file | | | | | | | |
| 472355 | RODRIGUEZ LEBRON, ALEX | Address on file | | | | | | | |
| 472356 | RODRIGUEZ LEBRON, ANGEL | Address on file | | | | | | | |
| 472357 | RODRIGUEZ LEBRON, ANGELA N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472358 | RODRIGUEZ LEBRON, AUREA | Address on file | | | | | | | |
| 1580268 | Rodriguez Lebron, Danny | Address on file | | | | | | | |
| 472359 | RODRIGUEZ LEBRON, DANNY | Address on file | | | | | | | |
| 472360 | RODRIGUEZ LEBRON, DIANA | Address on file | | | | | | | |
| 472361 | RODRIGUEZ LEBRON, DORCAS N | Address on file | | | | | | | |
| 472362 | RODRIGUEZ LEBRON, EVELYN | Address on file | | | | | | | |
| 472363 | RODRIGUEZ LEBRON, GISELLE | Address on file | | | | | | | |
| 817816 | RODRIGUEZ LEBRON, GLADYS | Address on file | | | | | | | |
| 472365 | RODRIGUEZ LEBRON, ILBIA | Address on file | | | | | | | |
| 472367 | RODRIGUEZ LEBRON, JEREMIAS | Address on file | | | | | | | |
| 472368 | RODRIGUEZ LEBRON, JESSICA | Address on file | | | | | | | |
| 472369 | RODRIGUEZ LEBRON, JESUS ANTONIO | Address on file | | | | | | | |
| 472370 | Rodriguez Lebron, Jesus M | Address on file | | | | | | | |
| 2175290 | RODRIGUEZ LEBRON, JOSE M. | COMUNIDAD SAN MARTIN | CALLE J-957 | | | GUAYAMA | PR | 00786 | |
| 472371 | RODRIGUEZ LEBRON, JUAN | Address on file | | | | | | | |
| 472372 | RODRIGUEZ LEBRON, JUAN | Address on file | | | | | | | |
| 472373 | RODRIGUEZ LEBRON, JULIAN | Address on file | | | | | | | |
| 472374 | RODRIGUEZ LEBRON, JULIO | Address on file | | | | | | | |
| 472375 | RODRIGUEZ LEBRON, KELVIN L | Address on file | | | | | | | |
| 472376 | RODRIGUEZ LEBRON, LAURA | Address on file | | | | | | | |
| 472377 | RODRIGUEZ LEBRON, LESBIA | Address on file | | | | | | | |
| 472378 | RODRIGUEZ LEBRON, LESLIE O. | Address on file | | | | | | | |
| 472379 | RODRIGUEZ LEBRON, LUCILA | Address on file | | | | | | | |
| 817817 | RODRIGUEZ LEBRON, LUCILA | Address on file | | | | | | | |
| 472380 | RODRIGUEZ LEBRON, LUCILA | Address on file | | | | | | | |
| 2147413 | Rodriguez Lebron, Luicel | Address on file | | | | | | | |
| 817818 | RODRIGUEZ LEBRON, LUICEL | Address on file | | | | | | | |
| 472381 | RODRIGUEZ LEBRON, LUICEL | Address on file | | | | | | | |
| 472364 | RODRIGUEZ LEBRON, LUIS | Address on file | | | | | | | |
| 472382 | RODRIGUEZ LEBRON, LUIS | Address on file | | | | | | | |
| 472383 | RODRIGUEZ LEBRON, LUIS M | Address on file | | | | | | | |
| 472384 | Rodriguez Lebron, Luis O. | Address on file | | | | | | | |
| 472385 | RODRIGUEZ LEBRON, MARIA DEL C | Address on file | | | | | | | |
| 472386 | RODRIGUEZ LEBRON, MARIA E | Address on file | | | | | | | |
| 472387 | RODRIGUEZ LEBRON, MARIA S | Address on file | | | | | | | |
| 472388 | RODRIGUEZ LEBRON, MARILYN | Address on file | | | | | | | |
| 472389 | RODRIGUEZ LEBRON, MILAGROS | Address on file | | | | | | | |
| 472390 | RODRIGUEZ LEBRON, MILDRED | Address on file | | | | | | | |
| 472391 | RODRIGUEZ LEBRON, MIRIAM | Address on file | | | | | | | |
| 817819 | RODRIGUEZ LEBRON, NADIA A | Address on file | | | | | | | |
| 472392 | RODRIGUEZ LEBRON, NADIA A | Address on file | | | | | | | |
| 472393 | RODRIGUEZ LEBRON, NYREEN R. | Address on file | | | | | | | |
| 472394 | RODRIGUEZ LEBRON, OLGA | Address on file | | | | | | | |
| 472395 | RODRIGUEZ LEBRON, OLGA C. | Address on file | | | | | | | |
| 472396 | RODRIGUEZ LEBRON, RAQUEL | Address on file | | | | | | | |
| 472397 | RODRIGUEZ LEBRON, REINALDO | Address on file | | | | | | | |
| 472398 | Rodriguez Lebron, Roberto C | Address on file | | | | | | | |
| 2051746 | Rodriguez Lebron, Roberto C. | Urb. Altos de la Fuente Calle 8 D-22 | | | | Caguas | PR | 00727 | |
| 472399 | RODRIGUEZ LEBRON, SANTIAGO | Address on file | | | | | | | |
| 472400 | RODRIGUEZ LEBRON, SIOMARA | Address on file | | | | | | | |
| 472401 | RODRIGUEZ LEBRON, SONIA M | Address on file | | | | | | | |
| 472402 | RODRIGUEZ LEBRON, SYLVIA E | Address on file | | | | | | | |
| 472403 | RODRIGUEZ LEBRON, YEISSA Y | Address on file | | | | | | | |
| 472404 | Rodriguez Lecoeur, Jaime A | Address on file | | | | | | | |
| 472406 | RODRIGUEZ LEDEE, EFRAIN | Address on file | | | | | | | |
| 472407 | RODRIGUEZ LEDEE, GUILLERMO | Address on file | | | | | | | |
| 2132967 | RODRIGUEZ LEDEE, JESUS M. | Address on file | | | | | | | |
| 472409 | Rodriguez Ledee, Jesus R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472410 | RODRIGUEZ LEDEE, LUZ H | Address on file | | | | | | | |
| 1948786 | Rodriguez Ledee, Luz H. | Address on file | | | | | | | |
| 472411 | Rodriguez Legran, Francisco I | Address on file | | | | | | | |
| 472412 | RODRIGUEZ LEGRAND, FELICITA | Address on file | | | | | | | |
| 1944588 | RODRIGUEZ LENIBOA AND GIRAUD PEREZ, MARIA N AND MANUEL J | Address on file | | | | | | | |
| 472413 | RODRIGUEZ LEON, AGUSTIN | Address on file | | | | | | | |
| 472414 | RODRIGUEZ LEON, ANA A | Address on file | | | | | | | |
| 1693901 | Rodriguez Leon, Ana A. | Address on file | | | | | | | |
| 472415 | RODRIGUEZ LEON, ANGEL | Address on file | | | | | | | |
| 472416 | RODRIGUEZ LEON, ANTONIO | Address on file | | | | | | | |
| 472417 | RODRIGUEZ LEON, CARMEN E | Address on file | | | | | | | |
| 2009704 | Rodriguez Leon, Carmen Enid | Address on file | | | | | | | |
| 472419 | RODRIGUEZ LEON, DANIEL | Address on file | | | | | | | |
| 472418 | RODRIGUEZ LEON, DANIEL | Address on file | | | | | | | |
| 854730 | RODRIGUEZ LEON, DANIEL | Address on file | | | | | | | |
| 1259405 | RODRIGUEZ LEON, EDMALIS | Address on file | | | | | | | |
| 472420 | RODRIGUEZ LEON, EDMARIE | Address on file | | | | | | | |
| 817820 | RODRIGUEZ LEON, ELBA | Address on file | | | | | | | |
| 472421 | RODRIGUEZ LEON, ELBA M. | Address on file | | | | | | | |
| 817821 | RODRIGUEZ LEON, ELLA | Address on file | | | | | | | |
| 472422 | RODRIGUEZ LEON, ELLA R | Address on file | | | | | | | |
| 472423 | RODRIGUEZ LEON, ETNA I | Address on file | | | | | | | |
| 2144505 | Rodriguez Leon, Francisco | Address on file | | | | | | | |
| 472424 | RODRIGUEZ LEON, GERELDO | Address on file | | | | | | | |
| 472425 | RODRIGUEZ LEON, GLORIMAR | Address on file | | | | | | | |
| 472426 | RODRIGUEZ LEON, HECTOR | Address on file | | | | | | | |
| 472427 | RODRIGUEZ LEON, JOSE M | Address on file | | | | | | | |
| 472428 | Rodriguez Leon, Juan E | Address on file | | | | | | | |
| 472429 | RODRIGUEZ LEON, KEMUEL G. | Address on file | | | | | | | |
| 472430 | RODRIGUEZ LEON, KEYLA M. | Address on file | | | | | | | |
| 472431 | RODRIGUEZ LEON, LERSSY | Address on file | | | | | | | |
| 817822 | RODRIGUEZ LEON, LOURDES | Address on file | | | | | | | |
| 472432 | RODRIGUEZ LEON, LOURDES | Address on file | | | | | | | |
| 472433 | RODRIGUEZ LEON, LOURDES V | Address on file | | | | | | | |
| 472434 | RODRIGUEZ LEON, MARGARITA | Address on file | | | | | | | |
| 1425873 | RODRIGUEZ LEON, MIRTA | Address on file | | | | | | | |
| 472436 | RODRIGUEZ LEON, NANCY L | Address on file | | | | | | | |
| 472437 | RODRIGUEZ LEON, NEYSHA I | Address on file | | | | | | | |
| 472438 | RODRIGUEZ LEON, PEDRO | Address on file | | | | | | | |
| 472439 | RODRIGUEZ LEON, PRIMITIVO | Address on file | | | | | | | |
| 472440 | Rodriguez Leon, Ramon | Address on file | | | | | | | |
| 2153354 | Rodriguez Leon, Ramon Luis | Address on file | | | | | | | |
| 472441 | RODRIGUEZ LEON, ROSA E | Address on file | | | | | | | |
| 1789974 | Rodriguez Leon, Rosa Esther | Address on file | | | | | | | |
| 472442 | RODRIGUEZ LEON, RUBEN | Address on file | | | | | | | |
| 472443 | RODRIGUEZ LEON, RUBEN | Address on file | | | | | | | |
| 1779498 | RODRIGUEZ LEON, RUTH I | Address on file | | | | | | | |
| 472444 | RODRIGUEZ LEON, RUTH I | Address on file | | | | | | | |
| 2144595 | Rodriguez Leon, Salvador | Address on file | | | | | | | |
| 472445 | RODRIGUEZ LEON, SAMUEL | Address on file | | | | | | | |
| 2233559 | Rodriguez Leon, Seferino | Address on file | | | | | | | |
| 472446 | RODRIGUEZ LEON, VANESSA | Address on file | | | | | | | |
| 472447 | RODRIGUEZ LEON, WANDA E | Address on file | | | | | | | |
| 472449 | RODRIGUEZ LEON, YOLANDA | Address on file | | | | | | | |
| 472450 | RODRIGUEZ LEON, ZAMARIE | Address on file | | | | | | | |
| 854731 | RODRIGUEZ LEON,NEYSHA IRENISSE | Address on file | | | | | | | |
| 1712347 | RODRIGUEZ LERDO, LINDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1613282 | Rodriguez Lerdo, Linda | Address on file | | | | | | | |
| 472451 | RODRIGUEZ LERDO, LINDA | Address on file | | | | | | | |
| 472453 | RODRIGUEZ LESPIER, HECTOR | Address on file | | | | | | | |
| 472454 | RODRIGUEZ LEVANTE, JUDITH | Address on file | | | | | | | |
| 472455 | RODRIGUEZ LICIAGA, ANGEL L. | Address on file | | | | | | | |
| 472456 | RODRIGUEZ LIMA, MICHELLE | Address on file | | | | | | | |
| 472457 | RODRIGUEZ LIMA, NEYSHA | Address on file | | | | | | | |
| 472458 | RODRIGUEZ LIMBERT, NARCISO | Address on file | | | | | | | |
| 472459 | RODRIGUEZ LINERA, KENNETH | Address on file | | | | | | | |
| 472460 | RODRIGUEZ LIQUET, FORTUNATO | Address on file | | | | | | | |
| 472461 | RODRIGUEZ LISBOA, MARIA | Address on file | | | | | | | |
| 2021775 | Rodriguez Lisboa, Maria N. | Address on file | | | | | | | |
| 472462 | RODRIGUEZ LISBOA, MARJORIE | Address on file | | | | | | | |
| 472463 | RODRIGUEZ LISBOA, NELSON A. | Address on file | | | | | | | |
| 472464 | RODRIGUEZ LIZARDI, ELIZABETH | Address on file | | | | | | | |
| 472465 | RODRIGUEZ LIZARDI, IVELISSE | Address on file | | | | | | | |
| 472466 | RODRIGUEZ LIZARDI, JESSICA | Address on file | | | | | | | |
| 817826 | RODRIGUEZ LIZARDI, JORGE A | Address on file | | | | | | | |
| 472467 | RODRIGUEZ LLADO, CARMEN | Address on file | | | | | | | |
| 472468 | RODRIGUEZ LLAMAS, JONATHAN | Address on file | | | | | | | |
| 472469 | RODRIGUEZ LLAMAS, LORAINE | Address on file | | | | | | | |
| 472470 | RODRIGUEZ LLANERA, JOSE | Address on file | | | | | | | |
| 472471 | RODRIGUEZ LLANOS, ADACELIS | Address on file | | | | | | | |
| 472472 | RODRIGUEZ LLANOS, ADRIAM | Address on file | | | | | | | |
| 472473 | RODRIGUEZ LLANOS, JUAN J. | Address on file | | | | | | | |
| 854732 | RODRIGUEZ LLANOS, JUAN J. | Address on file | | | | | | | |
| 472474 | RODRIGUEZ LLANOS, VILMARIE | Address on file | | | | | | | |
| 472475 | RODRIGUEZ LLAUGER MD, ANNABEL | Address on file | | | | | | | |
| 472476 | RODRIGUEZ LLAUGER, HUDINET | Address on file | | | | | | | |
| 472477 | RODRIGUEZ LLAUGER, REYNALDO | Address on file | | | | | | | |
| 472478 | RODRIGUEZ LLAURADOR, MARIMER | Address on file | | | | | | | |
| 472479 | RODRIGUEZ LLERA, CARMEN | Address on file | | | | | | | |
| 472480 | RODRIGUEZ LLERAS, AXEL | Address on file | | | | | | | |
| 472481 | RODRIGUEZ LLERAS, RUBEN | Address on file | | | | | | | |
| 472482 | RODRIGUEZ LLINAS, RAFAEL E | Address on file | | | | | | | |
| 472483 | RODRIGUEZ LLORET, MELITZA | Address on file | | | | | | | |
| 472484 | RODRIGUEZ LLOVET, CARMEN | Address on file | | | | | | | |
| 472485 | RODRIGUEZ LLOVET, CARMEN T | Address on file | | | | | | | |
| 472486 | RODRIGUEZ LLOVET, MARIA | Address on file | | | | | | | |
| 472487 | RODRIGUEZ LLOVET, MARTA T. | Address on file | | | | | | | |
| 2143557 | Rodriguez Llull, Adelaida | Address on file | | | | | | | |
| 472488 | RODRIGUEZ LOARTE, CARMEN I | Address on file | | | | | | | |
| 472489 | RODRIGUEZ LOARTE, EDGAR | Address on file | | | | | | | |
| 472490 | RODRIGUEZ LOCRICCHIO, ABDIEL | Address on file | | | | | | | |
| 472491 | RODRIGUEZ LONGO, IBIS | Address on file | | | | | | | |
| 472492 | RODRIGUEZ LOPATEGUI, TOMAS | Address on file | | | | | | | |
| 472493 | Rodriguez Lope, Maria Del P | Address on file | | | | | | | |
| 472494 | RODRIGUEZ LOPES, OSVALDO | Address on file | | | | | | | |
| 1699755 | Rodriguez Lopez , Loida | Address on file | | | | | | | |
| 849938 | RODRIGUEZ LOPEZ ANGELICA | FOREST HILLS | CALLE HABANA V5S3 EXT. | | | BAYAMON | PR | 00959 | |
| 472495 | RODRIGUEZ LOPEZ DE VICTORIA, JOSE | Address on file | | | | | | | |
| 472496 | RODRIGUEZ LOPEZ MD, HECTOR | Address on file | | | | | | | |
| 472497 | RODRIGUEZ LOPEZ MD, LUIS R | Address on file | | | | | | | |
| 472498 | RODRIGUEZ LOPEZ, ABEL | Address on file | | | | | | | |
| 472499 | RODRIGUEZ LOPEZ, ABIMAEL | Address on file | | | | | | | |
| 472500 | RODRIGUEZ LOPEZ, ADLINE E | Address on file | | | | | | | |
| 472501 | RODRIGUEZ LOPEZ, ADRIAN A | Address on file | | | | | | | |
| 472502 | RODRIGUEZ LOPEZ, AIDA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2677 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789663 | RODRIGUEZ LOPEZ, AIDA I. | Address on file | | | | | | | |
| 472503 | RODRIGUEZ LOPEZ, AIDA L | Address on file | | | | | | | |
| 472504 | RODRIGUEZ LOPEZ, ALBA SYLVETTE | Address on file | | | | | | | |
| 472505 | RODRIGUEZ LOPEZ, ALBERTO | Address on file | | | | | | | |
| 472506 | RODRIGUEZ LOPEZ, ALBERTO | Address on file | | | | | | | |
| 472507 | RODRIGUEZ LOPEZ, ALEXIS | Address on file | | | | | | | |
| 472508 | RODRIGUEZ LOPEZ, ALEXIS | Address on file | | | | | | | |
| 472509 | RODRIGUEZ LOPEZ, ALFARIDYS | Address on file | | | | | | | |
| 472510 | RODRIGUEZ LOPEZ, AMERICA | Address on file | | | | | | | |
| 472511 | RODRIGUEZ LOPEZ, AMERICO | Address on file | | | | | | | |
| 1797877 | Rodriguez Lopez, Ana | Address on file | | | | | | | |
| 472512 | RODRIGUEZ LOPEZ, ANA | Address on file | | | | | | | |
| 817827 | RODRIGUEZ LOPEZ, ANA | Address on file | | | | | | | |
| 1797877 | Rodriguez Lopez, Ana | Address on file | | | | | | | |
| 472513 | RODRIGUEZ LOPEZ, ANA H | Address on file | | | | | | | |
| 472514 | RODRIGUEZ LOPEZ, ANA M | Address on file | | | | | | | |
| 472515 | RODRIGUEZ LOPEZ, ANA M | Address on file | | | | | | | |
| 472516 | Rodriguez Lopez, Ana M. | Address on file | | | | | | | |
| 472519 | RODRIGUEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 472517 | RODRIGUEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 472520 | RODRIGUEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 472518 | Rodriguez Lopez, Angel | Address on file | | | | | | | |
| 472521 | RODRIGUEZ LOPEZ, ANGEL L | Address on file | | | | | | | |
| 472522 | RODRIGUEZ LOPEZ, ANGEL L. | Address on file | | | | | | | |
| 472523 | RODRIGUEZ LOPEZ, ANGELINA | Address on file | | | | | | | |
| 472524 | RODRIGUEZ LOPEZ, ANGELINA | Address on file | | | | | | | |
| 472525 | RODRIGUEZ LOPEZ, ANIVETTE | Address on file | | | | | | | |
| 472526 | RODRIGUEZ LOPEZ, ANTONIO | Address on file | | | | | | | |
| 817828 | RODRIGUEZ LOPEZ, ANTONIO | Address on file | | | | | | | |
| 2167696 | Rodriguez Lopez, Antonio | Address on file | | | | | | | |
| 817829 | RODRIGUEZ LOPEZ, ANTONIO | Address on file | | | | | | | |
| 472527 | RODRIGUEZ LOPEZ, ANTONIO | Address on file | | | | | | | |
| 472528 | RODRIGUEZ LOPEZ, ARAMIS | Address on file | | | | | | | |
| 472529 | RODRIGUEZ LOPEZ, ARMANDO | Address on file | | | | | | | |
| 472530 | RODRIGUEZ LOPEZ, AUREA | Address on file | | | | | | | |
| 472531 | RODRIGUEZ LOPEZ, AUREA M | Address on file | | | | | | | |
| 472532 | RODRIGUEZ LOPEZ, AUREA M. | Address on file | | | | | | | |
| 472533 | RODRIGUEZ LOPEZ, BENITO | Address on file | | | | | | | |
| 472534 | RODRIGUEZ LOPEZ, BENITO | Address on file | | | | | | | |
| 472535 | RODRIGUEZ LOPEZ, BENITO | Address on file | | | | | | | |
| 817830 | RODRIGUEZ LOPEZ, BRENDA | Address on file | | | | | | | |
| 817831 | RODRIGUEZ LOPEZ, BRENDA | Address on file | | | | | | | |
| 472536 | RODRIGUEZ LOPEZ, BRENDA | Address on file | | | | | | | |
| 472537 | RODRIGUEZ LOPEZ, BRENDA J | Address on file | | | | | | | |
| 2159171 | Rodriguez Lopez, Brenda J. | Address on file | | | | | | | |
| 472538 | RODRIGUEZ LOPEZ, BRENDA L | Address on file | | | | | | | |
| 472540 | RODRIGUEZ LOPEZ, BRENDALIZ | Address on file | | | | | | | |
| 472539 | RODRIGUEZ LOPEZ, BRENDALIZ | Address on file | | | | | | | |
| 472541 | Rodriguez Lopez, Carlos | Address on file | | | | | | | |
| 472542 | RODRIGUEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 472543 | RODRIGUEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 472544 | RODRIGUEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 472545 | RODRIGUEZ LOPEZ, CARLOS A | Address on file | | | | | | | |
| 472546 | RODRIGUEZ LOPEZ, CARMEN L | Address on file | | | | | | | |
| 472547 | RODRIGUEZ LOPEZ, CARMEN M | Address on file | | | | | | | |
| 472548 | RODRIGUEZ LOPEZ, CARMEN M | Address on file | | | | | | | |
| 1740085 | RODRIGUEZ LOPEZ, CARMEN M. | Address on file | | | | | | | |
| 472549 | RODRIGUEZ LOPEZ, CARMEN N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2678 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472550 | RODRIGUEZ LOPEZ, CAROLYN | Address on file | | | | | | | |
| 472551 | RODRIGUEZ LOPEZ, CESAR D | Address on file | | | | | | | |
| 472552 | RODRIGUEZ LOPEZ, CHRISPHER | Address on file | | | | | | | |
| 472553 | RODRIGUEZ LOPEZ, CHRISTIAN | Address on file | | | | | | | |
| 817832 | RODRIGUEZ LOPEZ, CIADARY | Address on file | | | | | | | |
| 472554 | RODRIGUEZ LOPEZ, CIADARYS | Address on file | | | | | | | |
| 472555 | RODRIGUEZ LOPEZ, CLAUDIMARY | Address on file | | | | | | | |
| 472556 | RODRIGUEZ LOPEZ, CONCEPCION | Address on file | | | | | | | |
| 1669584 | Rodriguez Lopez, Concepcion | Address on file | | | | | | | |
| 472557 | RODRIGUEZ LOPEZ, CRUZ | Address on file | | | | | | | |
| 472558 | RODRIGUEZ LOPEZ, CYNTHIA | Address on file | | | | | | | |
| 472559 | RODRIGUEZ LOPEZ, CYNTHIA D | Address on file | | | | | | | |
| 472560 | RODRIGUEZ LOPEZ, DAISY | Address on file | | | | | | | |
| 472561 | RODRIGUEZ LOPEZ, DAMASO | Address on file | | | | | | | |
| 472562 | RODRIGUEZ LOPEZ, DANIEL | Address on file | | | | | | | |
| 472563 | RODRIGUEZ LOPEZ, DANILO | Address on file | | | | | | | |
| 472564 | Rodriguez Lopez, David | Address on file | | | | | | | |
| 472565 | RODRIGUEZ LOPEZ, DAVID | Address on file | | | | | | | |
| 817835 | RODRIGUEZ LOPEZ, DIANA | Address on file | | | | | | | |
| 472566 | RODRIGUEZ LOPEZ, DIANA | Address on file | | | | | | | |
| 2205990 | Rodriguez Lopez, Diana D. | Address on file | | | | | | | |
| 2192712 | Rodríguez López, Diana D. | Address on file | | | | | | | |
| 1735011 | Rodríguez Lopez, Diana Esther | Address on file | | | | | | | |
| 472567 | RODRIGUEZ LOPEZ, DIGNA | Address on file | | | | | | | |
| 472568 | RODRIGUEZ LOPEZ, DIOMARI | Address on file | | | | | | | |
| 2133548 | Rodriguez Lopez, Domingo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 472569 | RODRIGUEZ LOPEZ, DORIS | Address on file | | | | | | | |
| 472570 | RODRIGUEZ LOPEZ, DORYAN S. | Address on file | | | | | | | |
| 472571 | RODRIGUEZ LOPEZ, EDDIE M. | Address on file | | | | | | | |
| 472572 | RODRIGUEZ LOPEZ, EDGARDO | Address on file | | | | | | | |
| 472573 | RODRIGUEZ LOPEZ, EDGARDO A. | Address on file | | | | | | | |
| 472574 | RODRIGUEZ LOPEZ, EDWARD | Address on file | | | | | | | |
| 472575 | Rodriguez Lopez, Edwin | Address on file | | | | | | | |
| 472576 | RODRIGUEZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 472577 | RODRIGUEZ LOPEZ, EFRAIN | Address on file | | | | | | | |
| 472578 | RODRIGUEZ LOPEZ, EFRAIN | Address on file | | | | | | | |
| 472579 | RODRIGUEZ LOPEZ, EFRAIN | Address on file | | | | | | | |
| 472580 | RODRIGUEZ LOPEZ, EFRAIN J | Address on file | | | | | | | |
| 472581 | RODRIGUEZ LOPEZ, ELIAS | Address on file | | | | | | | |
| 472582 | RODRIGUEZ LOPEZ, ELIUT | Address on file | | | | | | | |
| 472583 | RODRIGUEZ LOPEZ, ELSYLID | Address on file | | | | | | | |
| 472584 | RODRIGUEZ LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 472585 | RODRIGUEZ LOPEZ, ERICA | Address on file | | | | | | | |
| 472586 | RODRIGUEZ LOPEZ, ERNESTO | Address on file | | | | | | | |
| 472587 | RODRIGUEZ LOPEZ, ERNESTO | Address on file | | | | | | | |
| 472589 | RODRIGUEZ LOPEZ, EVA | Address on file | | | | | | | |
| 817836 | RODRIGUEZ LOPEZ, EVA | Address on file | | | | | | | |
| 472588 | RODRIGUEZ LOPEZ, EVA | Address on file | | | | | | | |
| 472590 | RODRIGUEZ LOPEZ, EVELYN | Address on file | | | | | | | |
| 472591 | RODRIGUEZ LOPEZ, EVELYN | Address on file | | | | | | | |
| 472592 | RODRIGUEZ LOPEZ, EVELYN | Address on file | | | | | | | |
| 472593 | RODRIGUEZ LOPEZ, FEDERICO | Address on file | | | | | | | |
| 472594 | Rodriguez Lopez, Felipe | Address on file | | | | | | | |
| 472595 | RODRIGUEZ LOPEZ, FELIPE | Address on file | | | | | | | |
| 472596 | RODRIGUEZ LOPEZ, FELIX | Address on file | | | | | | | |
| 472597 | RODRIGUEZ LOPEZ, FELIX | Address on file | | | | | | | |
| 472598 | RODRIGUEZ LOPEZ, FELIX MANUEL | Address on file | | | | | | | |
| 472599 | RODRIGUEZ LOPEZ, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472600 | RODRIGUEZ LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 472601 | RODRIGUEZ LOPEZ, FRANKLIN | Address on file | | | | | | | |
| 1764813 | Rodriguez Lopez, Genaro | Address on file | | | | | | | |
| 472603 | RODRIGUEZ LOPEZ, GERARDO | Address on file | | | | | | | |
| 472602 | Rodriguez Lopez, Gerardo | Address on file | | | | | | | |
| 472604 | RODRIGUEZ LOPEZ, GLENDA I | Address on file | | | | | | | |
| 472605 | RODRIGUEZ LOPEZ, GLORIA E | Address on file | | | | | | | |
| 472606 | RODRIGUEZ LOPEZ, GLORIVEE | Address on file | | | | | | | |
| 2010580 | Rodriguez Lopez, Gloryvece | Address on file | | | | | | | |
| 472607 | RODRIGUEZ LOPEZ, GONZALO | Address on file | | | | | | | |
| 472608 | RODRIGUEZ LOPEZ, GRACIANA | Address on file | | | | | | | |
| 472609 | RODRIGUEZ LOPEZ, GRACIELA | Address on file | | | | | | | |
| 472610 | RODRIGUEZ LOPEZ, GREGORIO | Address on file | | | | | | | |
| 817837 | RODRIGUEZ LOPEZ, GRISEL | Address on file | | | | | | | |
| 472611 | RODRIGUEZ LOPEZ, GUILLERMINA | Address on file | | | | | | | |
| 472612 | RODRIGUEZ LOPEZ, HAYDEE | Address on file | | | | | | | |
| 472613 | RODRIGUEZ LOPEZ, HENRY | Address on file | | | | | | | |
| 472614 | RODRIGUEZ LOPEZ, IAAN | Address on file | | | | | | | |
| 472615 | RODRIGUEZ LOPEZ, IDABELL | Address on file | | | | | | | |
| 817838 | RODRIGUEZ LOPEZ, IDABELL | Address on file | | | | | | | |
| 472616 | RODRIGUEZ LOPEZ, IDABELL | Address on file | | | | | | | |
| 2076297 | Rodriguez Lopez, Ines | Address on file | | | | | | | |
| 472617 | RODRIGUEZ LOPEZ, IRIS S | Address on file | | | | | | | |
| 854733 | RODRÍGUEZ LÓPEZ, IRIS S. | Address on file | | | | | | | |
| 817839 | RODRIGUEZ LOPEZ, IRMA | Address on file | | | | | | | |
| 472618 | RODRIGUEZ LOPEZ, IRMA L | Address on file | | | | | | | |
| 472619 | Rodríguez López, Irma L. | Address on file | | | | | | | |
| 472620 | RODRIGUEZ LÓPEZ, ISBELIA | Address on file | | | | | | | |
| 472621 | RODRIGUEZ LOPEZ, ISMAEL | Address on file | | | | | | | |
| 1984816 | Rodriguez Lopez, Israel | Address on file | | | | | | | |
| 472623 | RODRIGUEZ LOPEZ, IVAN | Address on file | | | | | | | |
| 817841 | RODRIGUEZ LOPEZ, IVELISSE | Address on file | | | | | | | |
| 472624 | RODRIGUEZ LOPEZ, IVELISSE | Address on file | | | | | | | |
| 472625 | RODRIGUEZ LOPEZ, IVETTE | Address on file | | | | | | | |
| 472626 | RODRIGUEZ LOPEZ, JAHAIRA | Address on file | | | | | | | |
| 817842 | RODRIGUEZ LOPEZ, JAHAIRA | Address on file | | | | | | | |
| 472627 | RODRIGUEZ LOPEZ, JAVIER | Address on file | | | | | | | |
| 472628 | RODRIGUEZ LOPEZ, JAVIER A | Address on file | | | | | | | |
| 472629 | RODRIGUEZ LOPEZ, JAZMÍN | LCDO. MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 1421552 | RODRÍGUEZ LÓPEZ, JAZMÍN | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 472630 | RODRIGUEZ LOPEZ, JESENIA | Address on file | | | | | | | |
| 817843 | RODRIGUEZ LOPEZ, JESMARY | Address on file | | | | | | | |
| 817844 | RODRIGUEZ LOPEZ, JESMARY | Address on file | | | | | | | |
| 472631 | RODRIGUEZ LOPEZ, JESUS | Address on file | | | | | | | |
| 472632 | RODRÍGUEZ LÓPEZ, JOAQUIN | Address on file | | | | | | | |
| 472634 | RODRIGUEZ LOPEZ, JOHN | Address on file | | | | | | | |
| 472633 | Rodriguez Lopez, John | Address on file | | | | | | | |
| 472635 | RODRIGUEZ LOPEZ, JOHN | Address on file | | | | | | | |
| 472637 | RODRIGUEZ LOPEZ, JONATHAN | Address on file | | | | | | | |
| 472636 | Rodriguez Lopez, Jonathan | Address on file | | | | | | | |
| 472638 | RODRIGUEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 472641 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472642 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472643 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472639 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472640 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472644 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472645 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472647 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472648 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472646 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472649 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472650 | RODRIGUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 472651 | RODRIGUEZ LOPEZ, JOSE A | Address on file | | | | | | | |
| 472652 | Rodriguez Lopez, Jose A | Address on file | | | | | | | |
| 472654 | RODRIGUEZ LOPEZ, JOSE E | Address on file | | | | | | | |
| 1957751 | Rodriguez Lopez, Jose Enrique | Address on file | | | | | | | |
| 472655 | Rodriguez Lopez, Jose I. | Address on file | | | | | | | |
| 472656 | RODRIGUEZ LOPEZ, JOSE J | Address on file | | | | | | | |
| 472657 | RODRIGUEZ LOPEZ, JOSE J. | Address on file | | | | | | | |
| 1425874 | RODRIGUEZ LOPEZ, JOSE L. | Address on file | | | | | | | |
| 1882410 | Rodriguez Lopez, Jose R | Address on file | | | | | | | |
| 1901298 | Rodriguez Lopez, Jose R. | Mediania Alta Carr. 187 | | | | Loiza | PR | 00772 | |
| 472659 | RODRIGUEZ LOPEZ, JOSE R. | Address on file | | | | | | | |
| 472660 | RODRIGUEZ LOPEZ, JOY | Address on file | | | | | | | |
| 817845 | RODRIGUEZ LOPEZ, JOY N | Address on file | | | | | | | |
| 472661 | RODRIGUEZ LOPEZ, JUAN | Address on file | | | | | | | |
| 472662 | RODRIGUEZ LOPEZ, JUAN | Address on file | | | | | | | |
| 472663 | RODRIGUEZ LOPEZ, JUAN C | Address on file | | | | | | | |
| 472664 | RODRIGUEZ LOPEZ, JUDITH N | Address on file | | | | | | | |
| 472665 | RODRIGUEZ LOPEZ, JULIA | Address on file | | | | | | | |
| 854734 | RODRIGUEZ LOPEZ, JULIA | Address on file | | | | | | | |
| 472666 | RODRIGUEZ LOPEZ, JULIANA | Address on file | | | | | | | |
| 472667 | RODRIGUEZ LOPEZ, KELVIN | Address on file | | | | | | | |
| 472668 | RODRIGUEZ LOPEZ, LAURA E. | Address on file | | | | | | | |
| 472669 | RODRIGUEZ LOPEZ, LEIDA | Address on file | | | | | | | |
| 472670 | RODRIGUEZ LOPEZ, LEONEL | Address on file | | | | | | | |
| 472671 | RODRIGUEZ LOPEZ, LILIA M | Address on file | | | | | | | |
| 817846 | RODRIGUEZ LOPEZ, LILIA M | Address on file | | | | | | | |
| 472673 | RODRIGUEZ LOPEZ, LILLIAN | Address on file | | | | | | | |
| 472674 | RODRIGUEZ LOPEZ, LINDA | Address on file | | | | | | | |
| 472675 | RODRIGUEZ LOPEZ, LINNETTE M | Address on file | | | | | | | |
| 817847 | RODRIGUEZ LOPEZ, LIZ | Address on file | | | | | | | |
| 472676 | RODRIGUEZ LOPEZ, LIZ D. | Address on file | | | | | | | |
| 472677 | RODRIGUEZ LOPEZ, LIZANDRA | Address on file | | | | | | | |
| 472678 | RODRIGUEZ LOPEZ, LIZMARIE | Address on file | | | | | | | |
| 472679 | RODRIGUEZ LOPEZ, LIZZETTE I | Address on file | | | | | | | |
| 817848 | RODRIGUEZ LOPEZ, LOUANELIS E | Address on file | | | | | | | |
| 472680 | RODRIGUEZ LOPEZ, LOURDES | Address on file | | | | | | | |
| 1421553 | RODRÍGUEZ LÓPEZ, LOURDES | JOSE RAUL PEREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 472681 | RODRIGUEZ LOPEZ, LOURDES E. | Address on file | | | | | | | |
| 472682 | RODRIGUEZ LOPEZ, LUCRECIO | Address on file | | | | | | | |
| 472683 | RODRIGUEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 472684 | RODRIGUEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 472685 | RODRIGUEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 472686 | RODRIGUEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 817849 | RODRIGUEZ LOPEZ, LUIS A | Address on file | | | | | | | |
| 472687 | Rodriguez Lopez, Luis A | Address on file | | | | | | | |
| 472688 | RODRIGUEZ LOPEZ, LUIS A. | Address on file | | | | | | | |
| 472653 | Rodriguez Lopez, Luis A. | Address on file | | | | | | | |
| 472689 | RODRIGUEZ LOPEZ, LUIS E | Address on file | | | | | | | |
| 472690 | RODRIGUEZ LOPEZ, LUIS M | Address on file | | | | | | | |
| 472691 | RODRIGUEZ LOPEZ, LUIS O | Address on file | | | | | | | |
| 472692 | RODRIGUEZ LOPEZ, LUIS O | Address on file | | | | | | | |
| 472693 | RODRIGUEZ LOPEZ, LUZ | Address on file | | | | | | | |
| 472694 | RODRIGUEZ LOPEZ, LUZ M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472695 | RODRIGUEZ LOPEZ, LUZ M | Address on file | | | | | | | |
| 472696 | RODRIGUEZ LOPEZ, LYDIA E | Address on file | | | | | | | |
| 472697 | RODRIGUEZ LOPEZ, LYDIA E. | Address on file | | | | | | | |
| 472698 | RODRIGUEZ LOPEZ, MABEL | Address on file | | | | | | | |
| 2084569 | Rodriguez Lopez, Madeline | Address on file | | | | | | | |
| 472699 | RODRIGUEZ LOPEZ, MADELINE | Address on file | | | | | | | |
| 472700 | RODRIGUEZ LOPEZ, MADELINE | Address on file | | | | | | | |
| 472701 | RODRIGUEZ LOPEZ, MARGARITA | Address on file | | | | | | | |
| 472702 | RODRIGUEZ LOPEZ, MARGARITA | Address on file | | | | | | | |
| 472703 | RODRIGUEZ LOPEZ, MARGARITA | Address on file | | | | | | | |
| 472705 | RODRIGUEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 472707 | RODRIGUEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 472708 | RODRIGUEZ LOPEZ, MARIA D | Address on file | | | | | | | |
| 817851 | RODRIGUEZ LOPEZ, MARIA D. | Address on file | | | | | | | |
| 472709 | RODRIGUEZ LOPEZ, MARIA DE LOS | Address on file | | | | | | | |
| 472710 | RODRIGUEZ LOPEZ, MARIA DEL L | Address on file | | | | | | | |
| 472711 | RODRIGUEZ LOPEZ, MARIA E | Address on file | | | | | | | |
| 472712 | RODRIGUEZ LOPEZ, MARIA MICHAEL | Address on file | | | | | | | |
| 472713 | RODRIGUEZ LOPEZ, MARIA R | Address on file | | | | | | | |
| 472714 | RODRIGUEZ LÓPEZ, MARIA Y. | Address on file | | | | | | | |
| 472716 | RODRIGUEZ LOPEZ, MARIANA | Address on file | | | | | | | |
| 472715 | RODRIGUEZ LOPEZ, MARIANA | Address on file | | | | | | | |
| 472717 | Rodriguez Lopez, Maricarmen | Address on file | | | | | | | |
| 1976152 | Rodriguez Lopez, Maricarmen | Address on file | | | | | | | |
| 472718 | RODRIGUEZ LOPEZ, MARILITZA | Address on file | | | | | | | |
| 2112509 | Rodriguez Lopez, Marilitza | Address on file | | | | | | | |
| 472719 | RODRIGUEZ LOPEZ, MARILITZA | Address on file | | | | | | | |
| 817852 | RODRIGUEZ LÓPEZ, MARILYN | Address on file | | | | | | | |
| 817853 | RODRIGUEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 472721 | RODRIGUEZ LOPEZ, MARISEL | Address on file | | | | | | | |
| 472722 | RODRIGUEZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 472723 | Rodriguez Lopez, Mark Antonio | Address on file | | | | | | | |
| 472725 | RODRIGUEZ LOPEZ, MARY ANN | Address on file | | | | | | | |
| 817855 | RODRIGUEZ LOPEZ, MARY ANN | Address on file | | | | | | | |
| 472726 | RODRIGUEZ LOPEZ, MAUREEN | Address on file | | | | | | | |
| 817856 | RODRIGUEZ LOPEZ, MAXIREE | Address on file | | | | | | | |
| 472728 | RODRIGUEZ LOPEZ, MAYRA | Address on file | | | | | | | |
| 472729 | RODRIGUEZ LOPEZ, MAYRA | Address on file | | | | | | | |
| 817857 | RODRIGUEZ LOPEZ, MAYRA | Address on file | | | | | | | |
| 472731 | RODRIGUEZ LOPEZ, MELEITZA | Address on file | | | | | | | |
| 472732 | RODRIGUEZ LOPEZ, MELISSA | Address on file | | | | | | | |
| 472733 | RODRIGUEZ LOPEZ, MELVIN | Address on file | | | | | | | |
| 472734 | RODRIGUEZ LOPEZ, MERCEDES | Address on file | | | | | | | |
| 472735 | RODRIGUEZ LOPEZ, MICHELL | Address on file | | | | | | | |
| 1667660 | Rodriguez Lopez, Michelle | Address on file | | | | | | | |
| 472736 | RODRIGUEZ LOPEZ, MICHELLE | Address on file | | | | | | | |
| 472737 | RODRIGUEZ LOPEZ, MIGDALIS | Address on file | | | | | | | |
| 817858 | RODRIGUEZ LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 472738 | RODRIGUEZ LOPEZ, MILAGROS | Address on file | | | | | | | |
| 472739 | RODRIGUEZ LOPEZ, MILANIE | Address on file | | | | | | | |
| 472740 | RODRIGUEZ LOPEZ, MILDRED M | Address on file | | | | | | | |
| 472706 | RODRIGUEZ LOPEZ, MILEITZA | Address on file | | | | | | | |
| 472741 | RODRIGUEZ LOPEZ, MILKA | Address on file | | | | | | | |
| 472742 | RODRIGUEZ LOPEZ, MINERVA | Address on file | | | | | | | |
| 472743 | RODRIGUEZ LOPEZ, MINNIE H | Address on file | | | | | | | |
| 723759 | RODRIGUEZ LOPEZ, MINNIE H | Address on file | | | | | | | |
| 472744 | RODRIGUEZ LOPEZ, MYRIAM | Address on file | | | | | | | |
| 472745 | RODRIGUEZ LOPEZ, MYRIAM M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2682 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472746 | RODRIGUEZ LOPEZ, NATALIA | Address on file | | | | | | | |
| 472747 | RODRIGUEZ LOPEZ, NAYDA C | Address on file | | | | | | | |
| 472748 | RODRIGUEZ LOPEZ, NAYDA E | Address on file | | | | | | | |
| 472749 | RODRIGUEZ LOPEZ, NELIDA | Address on file | | | | | | | |
| 817859 | RODRIGUEZ LOPEZ, NELSON | Address on file | | | | | | | |
| 472751 | RODRIGUEZ LOPEZ, NEREIDA | Address on file | | | | | | | |
| 1873225 | Rodriguez Lopez, Nereida | Address on file | | | | | | | |
| 472752 | RODRIGUEZ LOPEZ, NIDIA | Address on file | | | | | | | |
| 472753 | RODRIGUEZ LOPEZ, NIVIA | Address on file | | | | | | | |
| 472754 | RODRIGUEZ LOPEZ, NIVIA E | Address on file | | | | | | | |
| 2098995 | RODRIGUEZ LOPEZ, NOEMI | Address on file | | | | | | | |
| 2110624 | Rodriguez Lopez, Noemi | Address on file | | | | | | | |
| 472755 | RODRIGUEZ LOPEZ, NOEMI | Address on file | | | | | | | |
| 472757 | RODRIGUEZ LOPEZ, ODEMARYS | Address on file | | | | | | | |
| 472758 | RODRIGUEZ LOPEZ, OMAR | Address on file | | | | | | | |
| 472760 | RODRIGUEZ LOPEZ, OMAR | Address on file | | | | | | | |
| 472758 | RODRIGUEZ LOPEZ, OMAR | Address on file | | | | | | | |
| 472759 | Rodriguez Lopez, Omar | Address on file | | | | | | | |
| 472761 | RODRIGUEZ LOPEZ, ORLANDO | Address on file | | | | | | | |
| 472762 | RODRIGUEZ LOPEZ, OSCAR | Address on file | | | | | | | |
| 2213921 | Rodriguez Lopez, Osvaldo | Address on file | | | | | | | |
| 817861 | RODRIGUEZ LOPEZ, OSVALDO | Address on file | | | | | | | |
| 472763 | Rodriguez Lopez, Pedro | Address on file | | | | | | | |
| 472764 | Rodriguez Lopez, Pedro | Address on file | | | | | | | |
| 472765 | RODRIGUEZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 472766 | RODRIGUEZ LOPEZ, PEDRO J | Address on file | | | | | | | |
| 472767 | RODRIGUEZ LOPEZ, PRISCILLA | Address on file | | | | | | | |
| 472768 | Rodriguez Lopez, Rafael A | Address on file | | | | | | | |
| 472769 | RODRIGUEZ LOPEZ, RAFAEL J | Address on file | | | | | | | |
| 472770 | RODRIGUEZ LOPEZ, RAMON | Address on file | | | | | | | |
| 1747647 | Rodriguez Lopez, Ramonita | Address on file | | | | | | | |
| 1747647 | Rodriguez Lopez, Ramonita | Address on file | | | | | | | |
| 1466668 | RODRIGUEZ LOPEZ, RAQUEL | Address on file | | | | | | | |
| 472771 | RODRIGUEZ LOPEZ, RAUL | Address on file | | | | | | | |
| 472772 | RODRIGUEZ LOPEZ, REBECCA | Address on file | | | | | | | |
| 472773 | RODRIGUEZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 472774 | RODRIGUEZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 472775 | RODRIGUEZ LOPEZ, ROLANDO | Address on file | | | | | | | |
| 472776 | RODRIGUEZ LOPEZ, RONALDO | Address on file | | | | | | | |
| 472777 | RODRIGUEZ LOPEZ, ROSITA | Address on file | | | | | | | |
| 472778 | RODRIGUEZ LOPEZ, ROSSIE I. | Address on file | | | | | | | |
| 472779 | RODRIGUEZ LOPEZ, RUBEN | Address on file | | | | | | | |
| 472780 | RODRIGUEZ LOPEZ, RUHAMEY | Address on file | | | | | | | |
| 472781 | RODRIGUEZ LOPEZ, RUTH | Address on file | | | | | | | |
| 472782 | RODRIGUEZ LOPEZ, SALLY | Address on file | | | | | | | |
| 751275 | RODRIGUEZ LOPEZ, SAMUEL | Address on file | | | | | | | |
| 472783 | RODRIGUEZ LOPEZ, SAMUEL | Address on file | | | | | | | |
| 1583803 | Rodriguez Lopez, Sandra I | Address on file | | | | | | | |
| 472784 | RODRIGUEZ LOPEZ, SANDRA I. | Address on file | | | | | | | |
| 1651765 | RODRIGUEZ LOPEZ, SANDRA I. | Address on file | | | | | | | |
| 472785 | RODRIGUEZ LOPEZ, SARA | Address on file | | | | | | | |
| 472786 | RODRIGUEZ LOPEZ, SARAI | Address on file | | | | | | | |
| 472787 | Rodriguez Lopez, Sarita | Address on file | | | | | | | |
| 472788 | RODRIGUEZ LOPEZ, SHIRLEY | Address on file | | | | | | | |
| 472789 | RODRIGUEZ LOPEZ, SIXTO | Address on file | | | | | | | |
| 472791 | RODRIGUEZ LOPEZ, SONIA | Address on file | | | | | | | |
| 472792 | RODRIGUEZ LOPEZ, SONIA E | Address on file | | | | | | | |
| 1812415 | Rodriguez Lopez, Sonia E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721317 | Rodríguez López, Sonia E. | Address on file | | | | | | | |
| 817862 | RODRIGUEZ LOPEZ, SONIA M | Address on file | | | | | | | |
| 472793 | RODRIGUEZ LOPEZ, STEPHANIE | Address on file | | | | | | | |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | Address on file | | | | | | | |
| 472795 | RODRIGUEZ LOPEZ, TANIA | Address on file | | | | | | | |
| 472796 | RODRIGUEZ LOPEZ, TERESA | Address on file | | | | | | | |
| 2176938 | Rodriguez Lopez, Tianny | Address on file | | | | | | | |
| 472797 | RODRIGUEZ LOPEZ, TIANNY | Address on file | | | | | | | |
| 817864 | RODRIGUEZ LOPEZ, TISHA L. | Address on file | | | | | | | |
| 472798 | RODRIGUEZ LOPEZ, VANESSA | Address on file | | | | | | | |
| 472799 | RODRIGUEZ LOPEZ, VICTOR | Address on file | | | | | | | |
| 472801 | RODRIGUEZ LOPEZ, VICTOR | Address on file | | | | | | | |
| 472800 | RODRIGUEZ LOPEZ, VICTOR | Address on file | | | | | | | |
| 472802 | RODRIGUEZ LOPEZ, VICTOR M. | Address on file | | | | | | | |
| 472803 | RODRIGUEZ LOPEZ, VICTOR M. | Address on file | | | | | | | |
| 472804 | RODRIGUEZ LOPEZ, VICTOR R. | Address on file | | | | | | | |
| 817865 | RODRIGUEZ LOPEZ, VICTORIA | Address on file | | | | | | | |
| 472805 | Rodriguez Lopez, Virgen M | Address on file | | | | | | | |
| 472806 | RODRIGUEZ LOPEZ, WANDA | Address on file | | | | | | | |
| 472807 | RODRIGUEZ LOPEZ, WANDA E | Address on file | | | | | | | |
| 472808 | RODRIGUEZ LOPEZ, WANDA I. | Address on file | | | | | | | |
| 472809 | RODRIGUEZ LOPEZ, WENDALY | Address on file | | | | | | | |
| 472810 | RODRIGUEZ LOPEZ, WILFRIDO | Address on file | | | | | | | |
| 472811 | RODRIGUEZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 472812 | RODRIGUEZ LOPEZ, WILMA | Address on file | | | | | | | |
| 472813 | RODRIGUEZ LOPEZ, WILMA | Address on file | | | | | | | |
| 472814 | RODRIGUEZ LOPEZ, YAIMAR | Address on file | | | | | | | |
| 472815 | RODRIGUEZ LOPEZ, YAMINET | Address on file | | | | | | | |
| 472816 | RODRIGUEZ LOPEZ, YAMINET | Address on file | | | | | | | |
| 1421554 | RODRÍGUEZ LÓPEZ, YARA S. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 472817 | RODRIGUEZ LOPEZ, YARAH S. | Address on file | | | | | | | |
| 472818 | RODRIGUEZ LOPEZ, YARELIS | Address on file | | | | | | | |
| 472819 | RODRIGUEZ LOPEZ, YASHIRA D | Address on file | | | | | | | |
| 472820 | RODRIGUEZ LOPEZ, YESSICA | Address on file | | | | | | | |
| 472821 | RODRIGUEZ LOPEZ, YEXICA Y | Address on file | | | | | | | |
| 472822 | RODRIGUEZ LOPEZ, YOLANDA | Address on file | | | | | | | |
| 472823 | RODRIGUEZ LOPEZ, ZORAIDA | Address on file | | | | | | | |
| 2032952 | RODRIGUEZ LOPEZ, ZORAIDA | Address on file | | | | | | | |
| 472824 | RODRIGUEZ LOPEZ, ZORAIDA | Address on file | | | | | | | |
| 1991418 | Rodriguez Lopez, Zoraida | Address on file | | | | | | | |
| 472825 | RODRIGUEZ LOPEZ, ZULEIKA | Address on file | | | | | | | |
| 472826 | RODRIGUEZ LOPEZ, ZULEYKA | Address on file | | | | | | | |
| 817866 | RODRIGUEZ LOPEZ, ZULYAKMA | Address on file | | | | | | | |
| 472828 | RODRIGUEZ LORA MD, JOSUE | Address on file | | | | | | | |
| 817867 | RODRIGUEZ LORENZO, LISANDRA | Address on file | | | | | | | |
| 472829 | RODRIGUEZ LORENZO, MADELINE | Address on file | | | | | | | |
| 472830 | RODRIGUEZ LORENZO, MARILU | Address on file | | | | | | | |
| 472831 | RODRIGUEZ LORENZO, MELISSA | Address on file | | | | | | | |
| 854735 | RODRIGUEZ LORENZO, MELISSA | Address on file | | | | | | | |
| 472832 | RODRIGUEZ LORENZO, MELISSA | Address on file | | | | | | | |
| 472833 | RODRIGUEZ LORENZO, RICHARD | Address on file | | | | | | | |
| 817869 | RODRIGUEZ LORENZO, WILSON M | Address on file | | | | | | | |
| 1696526 | Rodriguez Lourido, Gloryam | Address on file | | | | | | | |
| 1690350 | Rodriguez Lourido, Gloryam | Address on file | | | | | | | |
| 472834 | RODRIGUEZ LOYOLA, PABLO J | Address on file | | | | | | | |
| 1957494 | Rodriguez Loyola, Pablo Javier | Address on file | | | | | | | |
| 2077997 | Rodriguez Loyola, Pablo Savier | Address on file | | | | | | | |
| 472835 | RODRIGUEZ LOYOLA, TERESITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2684 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472836 | RODRIGUEZ LOZADA, AIDA L | Address on file | | | | | | | |
| 472837 | RODRIGUEZ LOZADA, ANA E | Address on file | | | | | | | |
| 472838 | RODRIGUEZ LOZADA, CARMEN | Address on file | | | | | | | |
| 1988070 | Rodriguez Lozada, Catalina | HC-50 Box 41117 | | | | San Lorenzo | PR | 00754 | |
| 472839 | RODRIGUEZ LOZADA, CATALINA | Address on file | | | | | | | |
| 472840 | RODRIGUEZ LOZADA, EDDIVAN | Address on file | | | | | | | |
| 472841 | RODRIGUEZ LOZADA, EDNA | Address on file | | | | | | | |
| 472842 | RODRIGUEZ LOZADA, HECTOR M | Address on file | | | | | | | |
| 1962841 | RODRIGUEZ LOZADA, HECTOR MANUEL | Address on file | | | | | | | |
| 1962841 | RODRIGUEZ LOZADA, HECTOR MANUEL | Address on file | | | | | | | |
| 1467449 | RODRIGUEZ LOZADA, IRMA | Address on file | | | | | | | |
| 472843 | RODRIGUEZ LOZADA, JOHANNA | Address on file | | | | | | | |
| 1259406 | RODRIGUEZ LOZADA, JORGE | Address on file | | | | | | | |
| 472844 | RODRIGUEZ LOZADA, JOSE M | Address on file | | | | | | | |
| 817870 | RODRIGUEZ LOZADA, JUAN E | Address on file | | | | | | | |
| 472845 | Rodriguez Lozada, Julio | Address on file | | | | | | | |
| 472846 | RODRIGUEZ LOZADA, LUIS | Address on file | | | | | | | |
| 472847 | RODRIGUEZ LOZADA, LUIS | Address on file | | | | | | | |
| 2175320 | RODRIGUEZ LOZADA, MIGUEL | AEP | REGION BAYAMON | | | | PR | | |
| 472848 | RODRIGUEZ LOZADA, MIGUEL ANGEL | Address on file | | | | | | | |
| 1421555 | RODRIGUEZ LOZADA, NATALIE | BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT APT 1A | | | SAN JUAN | PR | 00911 | |
| 472849 | RODRIGUEZ LOZADA, NEIDYN | Address on file | | | | | | | |
| 472850 | RODRIGUEZ LOZADA, OLGA | Address on file | | | | | | | |
| 1864413 | RODRIGUEZ LOZADA, OLGA | Address on file | | | | | | | |
| 472851 | RODRIGUEZ LOZADA, OMAYRA | Address on file | | | | | | | |
| 817871 | RODRIGUEZ LOZADA, ROSA | Address on file | | | | | | | |
| 1940252 | RODRIGUEZ LOZADA, ROSA M | Address on file | | | | | | | |
| 1984538 | Rodriguez Lozada, Rosa M. | Address on file | | | | | | | |
| 472852 | RODRIGUEZ LOZADA, SAMUEL | Address on file | | | | | | | |
| 472853 | RODRIGUEZ LOZADA, SHEILA | Address on file | | | | | | | |
| 472854 | RODRIGUEZ LOZADA, TIFFANY | Address on file | | | | | | | |
| 472855 | RODRIGUEZ LOZADA, WALDEMAR | Address on file | | | | | | | |
| 472856 | RODRIGUEZ LOZANO, CARLOS | Address on file | | | | | | | |
| 472857 | RODRIGUEZ LOZANO, CARMEN | Address on file | | | | | | | |
| 472858 | RODRIGUEZ LOZANO, JAIME | Address on file | | | | | | | |
| 472859 | RODRIGUEZ LOZANO, JORGE | Address on file | | | | | | | |
| 472860 | RODRIGUEZ LOZANO, JOSE | Address on file | | | | | | | |
| 2133229 | Rodriguez Lozano, Jose J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 472861 | RODRIGUEZ LOZANO, JOSE O | Address on file | | | | | | | |
| 472862 | RODRIGUEZ LOZANO, RICARDO O | Address on file | | | | | | | |
| 2028744 | Rodriguez Lucas, Maria Del C. | Address on file | | | | | | | |
| 472863 | RODRIGUEZ LUCAS, MIGDALIA | Address on file | | | | | | | |
| 472864 | RODRIGUEZ LUCCIONI, YISSETTE | Address on file | | | | | | | |
| 472865 | RODRIGUEZ LUCIANO, EUGENIO | Address on file | | | | | | | |
| 472866 | RODRIGUEZ LUCIANO, JESUS | Address on file | | | | | | | |
| 472867 | RODRIGUEZ LUCIANO, JIMMY | Address on file | | | | | | | |
| 817872 | RODRIGUEZ LUCIANO, JORGE I | Address on file | | | | | | | |
| 472868 | RODRIGUEZ LUCIANO, MELVIN | Address on file | | | | | | | |
| 472869 | RODRIGUEZ LUCIANO, MILAGROS | Address on file | | | | | | | |
| 472870 | RODRIGUEZ LUCIANO, ROBERTO | Address on file | | | | | | | |
| 472871 | Rodriguez Luciano, Roberto A | Address on file | | | | | | | |
| 472872 | RODRIGUEZ LUDENA, JESUS | Address on file | | | | | | | |
| 472873 | RODRIGUEZ LUGO MD, GILBERTO | Address on file | | | | | | | |
| 472874 | RODRIGUEZ LUGO MD, JORGE | Address on file | | | | | | | |
| 472875 | RODRIGUEZ LUGO MD, MABEL M | Address on file | | | | | | | |
| 472876 | RODRIGUEZ LUGO MD, MYRNA A | Address on file | | | | | | | |
| 472877 | RODRIGUEZ LUGO, ADAN A | Address on file | | | | | | | |
| 1885305 | Rodriguez Lugo, Adan A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472878 | RODRIGUEZ LUGO, ALVIN | Address on file | | | | | | | |
| 472879 | RODRIGUEZ LUGO, ANA C | Address on file | | | | | | | |
| 1573512 | RODRIGUEZ LUGO, ANA M. | Address on file | | | | | | | |
| 2108698 | Rodriguez Lugo, Ana M. | Address on file | | | | | | | |
| 472880 | RODRIGUEZ LUGO, ANA M. | Address on file | | | | | | | |
| 2054363 | Rodriguez Lugo, Angel L. | Address on file | | | | | | | |
| 472881 | RODRIGUEZ LUGO, ANTONIO | Address on file | | | | | | | |
| 2198385 | Rodriguez Lugo, Arelis | Address on file | | | | | | | |
| 1677208 | Rodriguez Lugo, Arelis | Address on file | | | | | | | |
| 472882 | RODRIGUEZ LUGO, ARIEL | Address on file | | | | | | | |
| 472883 | RODRIGUEZ LUGO, AUREA M. | Address on file | | | | | | | |
| 472884 | Rodriguez Lugo, Carlos R. | Address on file | | | | | | | |
| 472885 | RODRIGUEZ LUGO, CARMEN | Address on file | | | | | | | |
| 1869232 | Rodriguez Lugo, Carmen | Address on file | | | | | | | |
| 2081872 | Rodriguez Lugo, Carmen G. | Address on file | | | | | | | |
| 817874 | RODRIGUEZ LUGO, CHRISTIAN | Address on file | | | | | | | |
| 472887 | RODRIGUEZ LUGO, CONSTANCIA | Address on file | | | | | | | |
| 817875 | RODRIGUEZ LUGO, CYNTHIA | Address on file | | | | | | | |
| 472888 | RODRIGUEZ LUGO, CYNTHIA | Address on file | | | | | | | |
| 1882622 | RODRIGUEZ LUGO, DIANA (viuda del acreedor Luis M. Vargas Rivera) | Address on file | | | | | | | |
| 817876 | RODRIGUEZ LUGO, EDITH C | Address on file | | | | | | | |
| 472889 | RODRIGUEZ LUGO, ELBA N | Address on file | | | | | | | |
| 472890 | RODRIGUEZ LUGO, EMANUEL | Address on file | | | | | | | |
| 472891 | RODRIGUEZ LUGO, ERNESTO | Address on file | | | | | | | |
| 2206245 | Rodriguez Lugo, Ernesto | Address on file | | | | | | | |
| 2198387 | Rodriguez Lugo, Ernesto | Address on file | | | | | | | |
| 1632719 | Rodriguez Lugo, Eugenio | Address on file | | | | | | | |
| 472892 | RODRIGUEZ LUGO, EUGENIO | Address on file | | | | | | | |
| 472893 | RODRIGUEZ LUGO, FERNANDO | Address on file | | | | | | | |
| 472894 | RODRIGUEZ LUGO, GERARDO | Address on file | | | | | | | |
| 472895 | RODRIGUEZ LUGO, GIL | Address on file | | | | | | | |
| 472896 | RODRIGUEZ LUGO, HERBERT | Address on file | | | | | | | |
| 1671718 | Rodriguez Lugo, Herbert | Address on file | | | | | | | |
| 472897 | RODRIGUEZ LUGO, IRIS B | Address on file | | | | | | | |
| 472898 | RODRIGUEZ LUGO, ISAMAR | Address on file | | | | | | | |
| 472899 | RODRIGUEZ LUGO, JAIME | Address on file | | | | | | | |
| 472900 | RODRIGUEZ LUGO, JESSIA | Address on file | | | | | | | |
| 472901 | RODRIGUEZ LUGO, JORGE | Address on file | | | | | | | |
| 472902 | RODRIGUEZ LUGO, JORGE | Address on file | | | | | | | |
| 472903 | RODRIGUEZ LUGO, JOSE | Address on file | | | | | | | |
| 472904 | RODRIGUEZ LUGO, JUAN | Address on file | | | | | | | |
| 2092405 | Rodriguez Lugo, Leticia | Address on file | | | | | | | |
| 2106165 | RODRIGUEZ LUGO, LETICIA | Address on file | | | | | | | |
| 472905 | RODRIGUEZ LUGO, LETICIA | Address on file | | | | | | | |
| 472906 | RODRIGUEZ LUGO, LISA | Address on file | | | | | | | |
| 817878 | RODRIGUEZ LUGO, LIZ | Address on file | | | | | | | |
| 472907 | RODRIGUEZ LUGO, LIZBETH | Address on file | | | | | | | |
| 472908 | RODRIGUEZ LUGO, LOURDES | Address on file | | | | | | | |
| 1588993 | Rodriguez Lugo, Luz C. | Address on file | | | | | | | |
| 472909 | RODRIGUEZ LUGO, MABEL | Address on file | | | | | | | |
| 472910 | RODRIGUEZ LUGO, MAGDA | Address on file | | | | | | | |
| 472911 | RODRIGUEZ LUGO, MARCELO | Address on file | | | | | | | |
| 472912 | RODRIGUEZ LUGO, MARGARITA | Address on file | | | | | | | |
| 472913 | RODRIGUEZ LUGO, MARIA | Address on file | | | | | | | |
| 472914 | Rodriguez Lugo, Maria M. | Address on file | | | | | | | |
| 472915 | Rodriguez Lugo, Marie A | Address on file | | | | | | | |
| 472916 | RODRIGUEZ LUGO, MARIE ANN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472917 | RODRIGUEZ LUGO, MARINA | Address on file | | | | | | | |
| 472918 | RODRIGUEZ LUGO, MARINELDA | Address on file | | | | | | | |
| 2037294 | Rodriguez Lugo, Marinelda | Address on file | | | | | | | |
| 2025702 | Rodriguez Lugo, Marinelda | Address on file | | | | | | | |
| 817879 | RODRIGUEZ LUGO, MARINELDA | Address on file | | | | | | | |
| 472919 | Rodriguez Lugo, Miguel J | Address on file | | | | | | | |
| 1941154 | Rodriguez Lugo, Miguelina | Address on file | | | | | | | |
| 472920 | RODRIGUEZ LUGO, MILDRED | Address on file | | | | | | | |
| 472921 | RODRIGUEZ LUGO, MORAIMA | Address on file | | | | | | | |
| 472922 | RODRIGUEZ LUGO, MYRNA | Address on file | | | | | | | |
| 472923 | RODRIGUEZ LUGO, MYRNA | Address on file | | | | | | | |
| 472924 | RODRIGUEZ LUGO, NANCY | Address on file | | | | | | | |
| 472925 | RODRIGUEZ LUGO, NEPHBIA Y | Address on file | | | | | | | |
| 817880 | RODRIGUEZ LUGO, NEPHBIA Y | Address on file | | | | | | | |
| 472926 | RODRIGUEZ LUGO, NEPHTALI | Address on file | | | | | | | |
| 472927 | RODRIGUEZ LUGO, NORMA | Address on file | | | | | | | |
| 472928 | RODRIGUEZ LUGO, NORMA V | Address on file | | | | | | | |
| 472929 | RODRIGUEZ LUGO, NYDIA | Address on file | | | | | | | |
| 817881 | RODRIGUEZ LUGO, OMAYRA | Address on file | | | | | | | |
| 472931 | Rodriguez Lugo, Omayra Y | Address on file | | | | | | | |
| 472932 | RODRIGUEZ LUGO, ORLANDO | Address on file | | | | | | | |
| 472933 | RODRIGUEZ LUGO, OSCAR | Address on file | | | | | | | |
| 472934 | RODRIGUEZ LUGO, PEDRO | Address on file | | | | | | | |
| 472935 | RODRIGUEZ LUGO, RAMON | Address on file | | | | | | | |
| 2136903 | Rodriguez Lugo, Ramon Luis | Address on file | | | | | | | |
| 472936 | RODRIGUEZ LUGO, REYNALDO | Address on file | | | | | | | |
| 472938 | RODRIGUEZ LUGO, ROBERTO | Address on file | | | | | | | |
| 472939 | RODRIGUEZ LUGO, ROSA A | Address on file | | | | | | | |
| 472940 | RODRIGUEZ LUGO, ROSA M | Address on file | | | | | | | |
| 472941 | RODRIGUEZ LUGO, SHARON | Address on file | | | | | | | |
| 472942 | RODRIGUEZ LUGO, VERONICA | Address on file | | | | | | | |
| 472943 | RODRIGUEZ LUGO, VIVIANA M | Address on file | | | | | | | |
| 1609406 | Rodríguez Lugo, Viviana M. | Address on file | | | | | | | |
| 1598293 | Rodriguez Lugo, Viviana M. | Address on file | | | | | | | |
| 472944 | RODRIGUEZ LUGO, WANDA | Address on file | | | | | | | |
| 472945 | RODRIGUEZ LUGO, WILMARIE | Address on file | | | | | | | |
| 472946 | RODRIGUEZ LUGO, YAMIL | Address on file | | | | | | | |
| 472947 | RODRIGUEZ LUGO, ZOILA | Address on file | | | | | | | |
| 1594675 | Rodriguez Lugo, Zoila | Address on file | | | | | | | |
| 1871225 | Rodriguez Lugu, Diana | Address on file | | | | | | | |
| 2025667 | Rodriguez Lugu, Marinelda | Address on file | | | | | | | |
| 472948 | RODRIGUEZ LUIGGI, EDGAR | Address on file | | | | | | | |
| 472949 | RODRIGUEZ LUIGGI, EDGAR | Address on file | | | | | | | |
| 472950 | RODRIGUEZ LUIGGI, LUIS | Address on file | | | | | | | |
| 472951 | RODRIGUEZ LUIGGI, LUZ L | Address on file | | | | | | | |
| 1955693 | RODRIGUEZ LUIGGI, LUZ L | Address on file | | | | | | | |
| 1949786 | RODRIGUEZ LUIGGI, LUZ L. | URB. ISLAZUL 3075 CALLE BERMUDAS | | | | ISABELA | PR | 00662 | |
| 2106207 | Rodriguez Luiggi, Luz L. | Address on file | | | | | | | |
| 472952 | RODRIGUEZ LUIGGI, MARIA DE L | Address on file | | | | | | | |
| 472953 | RODRIGUEZ LUIGGI, MYRIAM | Address on file | | | | | | | |
| 472954 | RODRIGUEZ LUIGGI,MYRIAM | Address on file | | | | | | | |
| 472955 | RODRIGUEZ LUIS, ADALBERTO | Address on file | | | | | | | |
| 472956 | RODRIGUEZ LUIS, EDWIN M | Address on file | | | | | | | |
| 472957 | RODRIGUEZ LUMBANO, SUZZETTE | Address on file | | | | | | | |
| 472958 | RODRIGUEZ LUNA, AWILDA | Address on file | | | | | | | |
| 472959 | RODRIGUEZ LUNA, CECILIA | Address on file | | | | | | | |
| 472960 | RODRIGUEZ LUNA, DAISY | Address on file | | | | | | | |
| 472961 | RODRIGUEZ LUNA, EDIL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472962 | RODRIGUEZ LUNA, ISLAIM | Address on file | | | | | | | |
| 472964 | RODRIGUEZ LUNA, IVONNE | Address on file | | | | | | | |
| 472963 | RODRIGUEZ LUNA, IVONNE | Address on file | | | | | | | |
| 472965 | RODRIGUEZ LUNA, JORGE | Address on file | | | | | | | |
| 472966 | RODRIGUEZ LUNA, MARTHA | Address on file | | | | | | | |
| 472967 | RODRIGUEZ LUNA, MIGUEL | Address on file | | | | | | | |
| 472968 | RODRIGUEZ LUNA, OLGA | Address on file | | | | | | | |
| 472969 | RODRIGUEZ LUNA, SANDRA | Address on file | | | | | | | |
| 472970 | RODRIGUEZ LUNA, SANDRA | Address on file | | | | | | | |
| 817882 | RODRIGUEZ LUNA, VICTOR J | Address on file | | | | | | | |
| 472971 | RODRIGUEZ LUNA, ZOE | Address on file | | | | | | | |
| 472972 | RODRIGUEZ LUSARDI, OSCAR | Address on file | | | | | | | |
| 472973 | RODRIGUEZ LUYANDO, CECILIA C. | Address on file | | | | | | | |
| 472937 | RODRIGUEZ LUYANDO, EDUARDO | Address on file | | | | | | | |
| 472974 | RODRIGUEZ LUYANDO, NISHMARIE | Address on file | | | | | | | |
| 472975 | RODRIGUEZ LUZUNARI, JOSE | Address on file | | | | | | | |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | Address on file | | | | | | | |
| 472976 | RODRIGUEZ LYNCH, ALVIN B | Address on file | | | | | | | |
| 472977 | RODRIGUEZ LYNN, KAREN | Address on file | | | | | | | |
| 2161108 | Rodriguez Lynn, Karen | Address on file | | | | | | | |
| 472978 | RODRIGUEZ MACHADO, MARILDA | Address on file | | | | | | | |
| 472979 | RODRIGUEZ MACHICOTE, TAILIN | Address on file | | | | | | | |
| 472980 | RODRIGUEZ MACHIN, MARIA L | Address on file | | | | | | | |
| 472981 | RODRIGUEZ MACHIN, MARITERE | Address on file | | | | | | | |
| 472982 | RODRIGUEZ MACIAS, JOSE | Address on file | | | | | | | |
| 1421556 | RODRIGUEZ MADERA, ALEXANDER | LAVINIA APARICIO LÓPEZ | CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| 472983 | RODRIGUEZ MADERA, ALEXANDER | Address on file | | | | | | | |
| 472984 | Rodriguez Madera, Ernesto | Address on file | | | | | | | |
| 472985 | RODRIGUEZ MADERA, EUNILDA | Address on file | | | | | | | |
| 2085344 | Rodriguez Madera, Eunilda | Address on file | | | | | | | |
| 472986 | RODRIGUEZ MADERA, JOSEPH | Address on file | | | | | | | |
| 1905114 | Rodriguez Madera, Julio Cesar | Address on file | | | | | | | |
| 1962417 | Rodriguez Madera, Julio Cesar | Address on file | | | | | | | |
| 472987 | RODRIGUEZ MADERA, LISSETTE | Address on file | | | | | | | |
| 472989 | RODRIGUEZ MADERA, MARIA | Address on file | | | | | | | |
| 472990 | Rodriguez Madera, Maria E | Address on file | | | | | | | |
| 472992 | RODRIGUEZ MADERA, MELIZA | Address on file | | | | | | | |
| 472993 | RODRIGUEZ MADERA, NILDA | Address on file | | | | | | | |
| 2103634 | Rodriguez Madera, Nilda | Address on file | | | | | | | |
| 1825151 | Rodriguez Madera, Nilda | Address on file | | | | | | | |
| 472994 | RODRIGUEZ MADERA, NYDIA | Address on file | | | | | | | |
| 472995 | RODRIGUEZ MADERA, SHEILA | Address on file | | | | | | | |
| 472996 | RODRIGUEZ MADERA, SORGALIM | Address on file | | | | | | | |
| 472997 | RODRIGUEZ MADERA, TIFFANY | Address on file | | | | | | | |
| 472998 | RODRIGUEZ MADERA, VICTOR | Address on file | | | | | | | |
| 472999 | RODRIGUEZ MADLDONADO, GLORIA E | Address on file | | | | | | | |
| 473000 | RODRIGUEZ MADRIGAL, MONICA M | Address on file | | | | | | | |
| 473001 | RODRIGUEZ MAEDA, DAYALDA | Address on file | | | | | | | |
| 817883 | RODRIGUEZ MAESTRE, ANGEL M | Address on file | | | | | | | |
| 473002 | RODRIGUEZ MAESTRE, MILAGROS | Address on file | | | | | | | |
| 473003 | RODRIGUEZ MAGENST, JEREMY L. | Address on file | | | | | | | |
| 473004 | RODRIGUEZ MAISONAVE, EMMANUEL | Address on file | | | | | | | |
| 473005 | RODRIGUEZ MAISONET, ABNER | Address on file | | | | | | | |
| 473006 | RODRIGUEZ MAISONET, AIDA L | Address on file | | | | | | | |
| 473007 | RODRIGUEZ MAISONET, AUDELINA | Address on file | | | | | | | |
| 817884 | RODRIGUEZ MAISONET, AUDELINA | Address on file | | | | | | | |
| 473008 | RODRIGUEZ MAISONET, EDWIN | Address on file | | | | | | | |
| 472991 | RODRIGUEZ MAISONET, ISMAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2688 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817885 | RODRIGUEZ MAISONET, LORRAINE | Address on file | | | | | | | |
| 473009 | RODRIGUEZ Maisonet, LUIS A. | Address on file | | | | | | | |
| 1423971 | Rodriguez Maisonet, Migdalia | Address on file | | | | | | | |
| 473010 | RODRIGUEZ MAISONET, MIGDALIA | Address on file | | | | | | | |
| 817886 | RODRIGUEZ MAISONET, NITZA L | Address on file | | | | | | | |
| 473011 | RODRIGUEZ MAISONET, RAQUEL | Address on file | | | | | | | |
| 473012 | RODRIGUEZ MAISONET, XIOMARA S | Address on file | | | | | | | |
| 473013 | RODRIGUEZ MAIZ, JUAN | Address on file | | | | | | | |
| 473014 | RODRIGUEZ MALABET, ANGELINE K | Address on file | | | | | | | |
| 473015 | RODRIGUEZ MALARET, JOSE | Address on file | | | | | | | |
| 473016 | RODRIGUEZ MALAVE, ALICIA | Address on file | | | | | | | |
| 473017 | RODRIGUEZ MALAVE, CARMEN | Address on file | | | | | | | |
| 817887 | RODRIGUEZ MALAVE, EDNA | Address on file | | | | | | | |
| 473018 | RODRIGUEZ MALAVE, IRENE | Address on file | | | | | | | |
| 473019 | RODRIGUEZ MALAVE, JASON | Address on file | | | | | | | |
| 473020 | RODRIGUEZ MALAVE, JOSE | Address on file | | | | | | | |
| 473021 | RODRIGUEZ MALAVE, JOSE ORLANDO | Address on file | | | | | | | |
| 473022 | RODRIGUEZ MALAVE, LUIS A | Address on file | | | | | | | |
| 473023 | RODRIGUEZ MALAVE, MAHIR | Address on file | | | | | | | |
| 473024 | Rodriguez Malave, Maria I. | Address on file | | | | | | | |
| 473025 | RODRIGUEZ MALAVE, MARIANNE | Address on file | | | | | | | |
| 473026 | RODRIGUEZ MALAVE, MIGUEL | Address on file | | | | | | | |
| 473027 | RODRIGUEZ MALAVE, NILDA | Address on file | | | | | | | |
| 473028 | Rodriguez Malave, Pedro | Address on file | | | | | | | |
| 473029 | Rodriguez Malave, Sammie | Address on file | | | | | | | |
| 473030 | RODRIGUEZ MALAVE, VILMA | Address on file | | | | | | | |
| 473031 | RODRIGUEZ MALAVE, WANDA | Address on file | | | | | | | |
| 473032 | RODRIGUEZ MALAVE, WANDA I. | Address on file | | | | | | | |
| 473033 | RODRIGUEZ MALDONA, CAROLINE | Address on file | | | | | | | |
| 473034 | RODRIGUEZ MALDONA, MARIA DEL C | Address on file | | | | | | | |
| 473035 | Rodriguez Maldonad, Jaime R | Address on file | | | | | | | |
| 849939 | RODRIGUEZ MALDONADO AMARIS | PO BOX 191414 | | | | SAN JUAN | PR | 00919 | |
| 473036 | RODRIGUEZ MALDONADO MD, JUSTO | Address on file | | | | | | | |
| 473037 | Rodriguez Maldonado, Abad | Address on file | | | | | | | |
| 473038 | RODRIGUEZ MALDONADO, ADA I. | Address on file | | | | | | | |
| 473039 | Rodriguez Maldonado, Adalberto | Address on file | | | | | | | |
| 473040 | RODRIGUEZ MALDONADO, AILEEN | Address on file | | | | | | | |
| 473041 | RODRIGUEZ MALDONADO, ALEX | Address on file | | | | | | | |
| 473042 | Rodriguez Maldonado, Alexis | Address on file | | | | | | | |
| 473043 | RODRIGUEZ MALDONADO, ALEXIS | Address on file | | | | | | | |
| 473044 | RODRIGUEZ MALDONADO, ALEXIS | Address on file | | | | | | | |
| 473045 | RODRIGUEZ MALDONADO, ALFREDO | Address on file | | | | | | | |
| 473046 | RODRIGUEZ MALDONADO, AMARILIS | Address on file | | | | | | | |
| 473047 | RODRIGUEZ MALDONADO, AMARIS | Address on file | | | | | | | |
| 473048 | RODRIGUEZ MALDONADO, ANA H | Address on file | | | | | | | |
| 473049 | RODRIGUEZ MALDONADO, ANIBAL | Address on file | | | | | | | |
| 817888 | RODRIGUEZ MALDONADO, ANIBAL | Address on file | | | | | | | |
| 473050 | RODRIGUEZ MALDONADO, ANTONIO | Address on file | | | | | | | |
| 473051 | RODRIGUEZ MALDONADO, ARIEL | Address on file | | | | | | | |
| 473052 | RODRIGUEZ MALDONADO, ARNALDO | Address on file | | | | | | | |
| 473053 | RODRIGUEZ MALDONADO, AUREA LUZ | Address on file | | | | | | | |
| 473054 | RODRIGUEZ MALDONADO, BENJAMIN | Address on file | | | | | | | |
| 473055 | RODRIGUEZ MALDONADO, BENNY | Address on file | | | | | | | |
| 473056 | RODRIGUEZ MALDONADO, BERNICE | Address on file | | | | | | | |
| 473057 | RODRIGUEZ MALDONADO, BRENDA | Address on file | | | | | | | |
| 473058 | RODRIGUEZ MALDONADO, CANDIDO | Address on file | | | | | | | |
| 473059 | RODRIGUEZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 473060 | Rodriguez Maldonado, Carlos | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2689 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473061 | RODRIGUEZ MALDONADO, CARLOS R | Address on file | | | | | | | |
| 473062 | RODRIGUEZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 473063 | RODRIGUEZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 473064 | RODRIGUEZ MALDONADO, CHRISTOPHER | Address on file | | | | | | | |
| 473065 | RODRIGUEZ MALDONADO, CRUZ M. | Address on file | | | | | | | |
| 473066 | RODRIGUEZ MALDONADO, CYNTHIA | Address on file | | | | | | | |
| 473067 | RODRIGUEZ MALDONADO, DAMARIS | Address on file | | | | | | | |
| 473068 | RODRIGUEZ MALDONADO, DARILYN | Address on file | | | | | | | |
| 817890 | RODRIGUEZ MALDONADO, DENISSA | Address on file | | | | | | | |
| 473069 | RODRIGUEZ MALDONADO, DIANA | Address on file | | | | | | | |
| 817891 | RODRIGUEZ MALDONADO, DIANA | Address on file | | | | | | | |
| 817892 | RODRIGUEZ MALDONADO, DIANA | Address on file | | | | | | | |
| 473071 | RODRIGUEZ MALDONADO, DIMARYS | Address on file | | | | | | | |
| 1629797 | Rodriguez Maldonado, Dolores | Address on file | | | | | | | |
| 473072 | RODRIGUEZ MALDONADO, EDUARDO | Address on file | | | | | | | |
| 473073 | RODRIGUEZ MALDONADO, EDWARD | Address on file | | | | | | | |
| 473074 | Rodriguez Maldonado, Edwin | Address on file | | | | | | | |
| 473075 | RODRIGUEZ MALDONADO, EDWIN | Address on file | | | | | | | |
| 473076 | RODRIGUEZ MALDONADO, EGBERT | Address on file | | | | | | | |
| 473077 | RODRIGUEZ MALDONADO, EGBERT D. | Address on file | | | | | | | |
| 473078 | RODRIGUEZ MALDONADO, ELISA | Address on file | | | | | | | |
| 817893 | RODRIGUEZ MALDONADO, ELIZABETH C | Address on file | | | | | | | |
| 473080 | RODRIGUEZ MALDONADO, EMILY | Address on file | | | | | | | |
| 473081 | RODRIGUEZ MALDONADO, EMMANUEL | Address on file | | | | | | | |
| 473082 | RODRIGUEZ MALDONADO, ERIC | Address on file | | | | | | | |
| 473083 | RODRIGUEZ MALDONADO, ERIC | Address on file | | | | | | | |
| 473084 | RODRIGUEZ MALDONADO, ERIC | Address on file | | | | | | | |
| 473085 | RODRIGUEZ MALDONADO, EVELYN | Address on file | | | | | | | |
| 1771968 | Rodriguez Maldonado, Evelyn | Address on file | | | | | | | |
| 473086 | RODRIGUEZ MALDONADO, EVELYN M. | Address on file | | | | | | | |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | Address on file | | | | | | | |
| 473088 | RODRIGUEZ MALDONADO, FELIX | Address on file | | | | | | | |
| 817894 | RODRIGUEZ MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 473089 | Rodriguez Maldonado, Francisco | Address on file | | | | | | | |
| 473090 | RODRIGUEZ MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 473091 | RODRIGUEZ MALDONADO, FRANCISCO D | Address on file | | | | | | | |
| 473092 | RODRIGUEZ MALDONADO, FRANK | Address on file | | | | | | | |
| 473093 | RODRIGUEZ MALDONADO, FRANK | Address on file | | | | | | | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | Address on file | | | | | | | |
| 473094 | RODRIGUEZ MALDONADO, FRANKIE | Address on file | | | | | | | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | Address on file | | | | | | | |
| 473095 | RODRIGUEZ MALDONADO, GERARDO | Address on file | | | | | | | |
| 473096 | RODRIGUEZ MALDONADO, GERMAN | Address on file | | | | | | | |
| 473097 | RODRIGUEZ MALDONADO, GREGORIA | Address on file | | | | | | | |
| 473098 | RODRIGUEZ MALDONADO, HARRY | Address on file | | | | | | | |
| 473099 | RODRIGUEZ MALDONADO, ISAIAS C. | Address on file | | | | | | | |
| 473100 | RODRIGUEZ MALDONADO, IVETTE M | Address on file | | | | | | | |
| 1929475 | Rodriguez Maldonado, Ivette M. | Address on file | | | | | | | |
| 1837233 | Rodriguez Maldonado, Jaime | Address on file | | | | | | | |
| 473101 | RODRIGUEZ MALDONADO, JAIME | Address on file | | | | | | | |
| 473102 | RODRIGUEZ MALDONADO, JAIME | Address on file | | | | | | | |
| 473103 | RODRIGUEZ MALDONADO, JAIME | Address on file | | | | | | | |
| 2145080 | Rodriguez Maldonado, Jaime R. | Address on file | | | | | | | |
| 2144972 | Rodriguez Maldonado, Jamie R. | Address on file | | | | | | | |
| 473105 | RODRIGUEZ MALDONADO, JANETTE | Address on file | | | | | | | |
| 473106 | RODRIGUEZ MALDONADO, JOEL | Address on file | | | | | | | |
| 817895 | RODRIGUEZ MALDONADO, JOEL A | Address on file | | | | | | | |
| 473107 | RODRIGUEZ MALDONADO, JORGE R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2690 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817896 | RODRIGUEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 473108 | RODRIGUEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 473109 | RODRIGUEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 473110 | RODRIGUEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 473111 | RODRIGUEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 473113 | RODRIGUEZ MALDONADO, JOSE A | Address on file | | | | | | | |
| 473112 | RODRIGUEZ MALDONADO, JOSE A | Address on file | | | | | | | |
| 473114 | RODRIGUEZ MALDONADO, JOSE E | Address on file | | | | | | | |
| 473115 | Rodriguez Maldonado, Jose L | Address on file | | | | | | | |
| 473117 | RODRIGUEZ MALDONADO, JOSE M. | Address on file | | | | | | | |
| 473116 | RODRIGUEZ MALDONADO, JOSE M. | Address on file | | | | | | | |
| 473118 | RODRIGUEZ MALDONADO, JUAN | Address on file | | | | | | | |
| 473119 | Rodriguez Maldonado, Juan A | Address on file | | | | | | | |
| 473120 | RODRIGUEZ MALDONADO, JUANA | Address on file | | | | | | | |
| 473121 | RODRIGUEZ MALDONADO, JULIO | Address on file | | | | | | | |
| 473122 | RODRIGUEZ MALDONADO, JULIO E | Address on file | | | | | | | |
| 473123 | RODRIGUEZ MALDONADO, KAREN | Address on file | | | | | | | |
| 817897 | RODRIGUEZ MALDONADO, KIARA M | Address on file | | | | | | | |
| 473124 | RODRIGUEZ MALDONADO, LIZ | Address on file | | | | | | | |
| 473125 | RODRIGUEZ MALDONADO, LOURDES | Address on file | | | | | | | |
| 473126 | RODRIGUEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 473127 | RODRIGUEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 473128 | Rodriguez Maldonado, Luis M | Address on file | | | | | | | |
| 473129 | RODRIGUEZ MALDONADO, LUIS O | Address on file | | | | | | | |
| 817898 | RODRIGUEZ MALDONADO, LUZ | Address on file | | | | | | | |
| 473130 | RODRIGUEZ MALDONADO, LUZ E. | Address on file | | | | | | | |
| 473131 | Rodriguez Maldonado, Luz M | Address on file | | | | | | | |
| 817899 | RODRIGUEZ MALDONADO, LYANNYARRY | Address on file | | | | | | | |
| 473132 | RODRIGUEZ MALDONADO, LYDIA | Address on file | | | | | | | |
| 473133 | RODRIGUEZ MALDONADO, MARGARITA | Address on file | | | | | | | |
| 473134 | RODRIGUEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 473135 | RODRIGUEZ MALDONADO, MARIA C | Address on file | | | | | | | |
| 817900 | RODRIGUEZ MALDONADO, MARIA C | Address on file | | | | | | | |
| 2058467 | Rodriguez Maldonado, Maria C. | Address on file | | | | | | | |
| 2058467 | Rodriguez Maldonado, Maria C. | Address on file | | | | | | | |
| 473136 | RODRIGUEZ MALDONADO, MARIA DE LOS | Address on file | | | | | | | |
| 473137 | RODRIGUEZ MALDONADO, MARIA E | Address on file | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | Address on file | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | Address on file | | | | | | | |
| 473138 | Rodriguez Maldonado, Mariano | Address on file | | | | | | | |
| 473139 | RODRIGUEZ MALDONADO, MARIBEL | Address on file | | | | | | | |
| 473140 | RODRIGUEZ MALDONADO, MARIELA DEL C. | Address on file | | | | | | | |
| 473142 | RODRIGUEZ MALDONADO, MARISOL | Address on file | | | | | | | |
| 473141 | RODRIGUEZ MALDONADO, MARISOL | Address on file | | | | | | | |
| 473143 | RODRIGUEZ MALDONADO, MAYRA | Address on file | | | | | | | |
| 473144 | RODRIGUEZ MALDONADO, MELIZA | Address on file | | | | | | | |
| 1728689 | Rodriguez Maldonado, Meliza I | Address on file | | | | | | | |
| 473145 | RODRIGUEZ MALDONADO, MICHAEL | Address on file | | | | | | | |
| 473146 | RODRIGUEZ MALDONADO, MIGNA | Address on file | | | | | | | |
| 473147 | RODRIGUEZ MALDONADO, MIGUEL | Address on file | | | | | | | |
| 473148 | RODRIGUEZ MALDONADO, MIGUEL | Address on file | | | | | | | |
| 473149 | RODRIGUEZ MALDONADO, MIGUEL A | Address on file | | | | | | | |
| 473150 | RODRIGUEZ MALDONADO, MIGUEL A | Address on file | | | | | | | |
| 473151 | Rodriguez Maldonado, Misael | Address on file | | | | | | | |
| 473152 | RODRIGUEZ MALDONADO, NELSON | Address on file | | | | | | | |
| 473153 | RODRIGUEZ MALDONADO, NILSA M | Address on file | | | | | | | |
| 473154 | RODRIGUEZ MALDONADO, NOEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2691 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473155 | RODRIGUEZ MALDONADO, OSCAR | Address on file | | | | | | | |
| 473157 | RODRIGUEZ MALDONADO, OSCAR | Address on file | | | | | | | |
| 473156 | RODRIGUEZ MALDONADO, OSCAR | Address on file | | | | | | | |
| 473158 | RODRIGUEZ MALDONADO, PEDRO | Address on file | | | | | | | |
| 817902 | RODRIGUEZ MALDONADO, RAFAEL | Address on file | | | | | | | |
| 473159 | Rodriguez Maldonado, Ramon | Address on file | | | | | | | |
| 473160 | RODRIGUEZ MALDONADO, ROBERTO | Address on file | | | | | | | |
| 473161 | RODRIGUEZ MALDONADO, ROLANDO | Address on file | | | | | | | |
| 2143815 | Rodriguez Maldonado, Roselyn J. | Address on file | | | | | | | |
| 2143123 | Rodriguez Maldonado, Roselyn J. | Address on file | | | | | | | |
| 473162 | Rodriguez Maldonado, Samuel | Address on file | | | | | | | |
| 2130307 | Rodriguez Maldonado, Samuel | Address on file | | | | | | | |
| 473163 | RODRIGUEZ MALDONADO, SANDRA I. | Address on file | | | | | | | |
| 473164 | RODRIGUEZ MALDONADO, SANDRALIZ | Address on file | | | | | | | |
| 1655934 | Rodriguez Maldonado, Santita | Address on file | | | | | | | |
| 473165 | RODRIGUEZ MALDONADO, SANTITA | Address on file | | | | | | | |
| 473166 | RODRIGUEZ MALDONADO, SIRIO | Address on file | | | | | | | |
| 473167 | RODRIGUEZ MALDONADO, SOLEIL | Address on file | | | | | | | |
| 817903 | RODRIGUEZ MALDONADO, STEFFANIE | Address on file | | | | | | | |
| 473168 | RODRIGUEZ MALDONADO, TOMAS | Address on file | | | | | | | |
| 473169 | RODRIGUEZ MALDONADO, VALERIE | Address on file | | | | | | | |
| 473170 | RODRIGUEZ MALDONADO, VANESSA | Address on file | | | | | | | |
| 473171 | RODRIGUEZ MALDONADO, VIRGINIA | Address on file | | | | | | | |
| 1763607 | RODRIGUEZ MALDONADO, WILFREDO | Address on file | | | | | | | |
| 473173 | RODRIGUEZ MALDONADO, WILFREDO S | Address on file | | | | | | | |
| 473174 | RODRIGUEZ MALDONADO, WILMA | Address on file | | | | | | | |
| 817904 | RODRIGUEZ MALDONADO, XIOMARA | Address on file | | | | | | | |
| 473175 | RODRIGUEZ MALDONADO, XIOMARA | Address on file | | | | | | | |
| 473176 | RODRIGUEZ MALDONADO, XIOMARA | Address on file | | | | | | | |
| 2042508 | RODRIGUEZ MALDONADO, YANCER | Address on file | | | | | | | |
| 1569358 | Rodriguez Maldonado, Yancer | Address on file | | | | | | | |
| 473177 | RODRIGUEZ MALDONADO, YANCER | Address on file | | | | | | | |
| 473178 | RODRIGUEZ MALDONADO, YANIRMA | Address on file | | | | | | | |
| 473179 | Rodriguez Maldonado, Yolanda | Address on file | | | | | | | |
| 473180 | RODRIGUEZ MALDONADO, ZULMA | Address on file | | | | | | | |
| 817906 | RODRIGUEZ MALDONADO, ZULMA | Address on file | | | | | | | |
| 473182 | RODRIGUEZ MALPICA, AXEL | Address on file | | | | | | | |
| 473183 | RODRIGUEZ MALPICA, JESMARIE | Address on file | | | | | | | |
| 473184 | RODRIGUEZ MANDES, DANIEL | Address on file | | | | | | | |
| 473185 | RODRIGUEZ MANDES, RAFAEL | Address on file | | | | | | | |
| 2150242 | Rodriguez Mandey, Jorge | Address on file | | | | | | | |
| 2150242 | Rodriguez Mandey, Jorge | Address on file | | | | | | | |
| 473186 | RODRIGUEZ MANDRY, JACQUELINE | Address on file | | | | | | | |
| 473187 | RODRIGUEZ MANGUAL, MERELYN | Address on file | | | | | | | |
| 473188 | Rodriguez Mangual, Ramon E | Address on file | | | | | | | |
| 473189 | RODRIGUEZ MANGUAL, RODOLFO | Address on file | | | | | | | |
| 473190 | RODRIGUEZ MANGUAL, VIRGINIA | Address on file | | | | | | | |
| 473191 | RODRIGUEZ MANTILLA, JEHU | Address on file | | | | | | | |
| 473192 | RODRIGUEZ MANZANO, EDWIN | Address on file | | | | | | | |
| 473193 | RODRIGUEZ MANZANO, HILDA MILAGROS | Address on file | | | | | | | |
| 473194 | RODRIGUEZ MANZANO, JAY | Address on file | | | | | | | |
| 473195 | RODRIGUEZ MANZANO, JAY | Address on file | | | | | | | |
| 473196 | RODRIGUEZ MANZANO, WALTER J | Address on file | | | | | | | |
| 2111057 | RODRIGUEZ MARAUCCI, HECTOR | Address on file | | | | | | | |
| 473197 | RODRIGUEZ MARCANO MD, VIRGINIO | Address on file | | | | | | | |
| 473198 | RODRIGUEZ MARCANO, ANGELA | Address on file | | | | | | | |
| 473199 | RODRIGUEZ MARCANO, CARLOS J | Address on file | | | | | | | |
| 2104275 | Rodriguez Marcano, Carlos J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2692 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473200 | RODRIGUEZ MARCANO, CINDY A | Address on file | | | | | | | |
| 473201 | RODRIGUEZ MARCANO, HECTOR LUIS | Address on file | | | | | | | |
| 473202 | RODRIGUEZ MARCANO, JOSE | Address on file | | | | | | | |
| 473203 | RODRIGUEZ MARCANO, JUAN | Address on file | | | | | | | |
| 473205 | RODRIGUEZ MARCANO, RUBEN | Address on file | | | | | | | |
| 473204 | RODRIGUEZ MARCANO, RUBEN | Address on file | | | | | | | |
| 473206 | RODRIGUEZ MARCANTONI, PEDRO F. | Address on file | | | | | | | |
| 817908 | RODRIGUEZ MARCH, CARMEN | Address on file | | | | | | | |
| 473207 | RODRIGUEZ MARCHANY, MARTA I | Address on file | | | | | | | |
| 473208 | RODRIGUEZ MARCIAL, DANIEL | Address on file | | | | | | | |
| 817909 | RODRIGUEZ MARCUCCI, HECTOR | Address on file | | | | | | | |
| 473209 | RODRIGUEZ MARCUCCI, HECTOR | Address on file | | | | | | | |
| 1581485 | Rodriguez Marcucci, Manuel | Address on file | | | | | | | |
| 1902112 | Rodriguez Marcucci, Roberto | Address on file | | | | | | | |
| 473211 | RODRIGUEZ MARCUCCI, ROBERTO | Address on file | | | | | | | |
| 473212 | RODRIGUEZ MARGOT, MORMARY | Address on file | | | | | | | |
| 473213 | RODRIGUEZ MARIA, ANTONIA | Address on file | | | | | | | |
| 2179542 | Rodriguez Mariani, Domingo | Address on file | | | | | | | |
| 473214 | RODRIGUEZ MARIANI, VICTOR | Address on file | | | | | | | |
| 473215 | RODRIGUEZ MARIN, ANA L | Address on file | | | | | | | |
| 473216 | RODRIGUEZ MARIN, BRENDA I | Address on file | | | | | | | |
| 473217 | RODRIGUEZ MARIN, BRIAN | Address on file | | | | | | | |
| 473218 | RODRIGUEZ MARIN, CARMEN | Address on file | | | | | | | |
| 473219 | RODRIGUEZ MARIN, CARMEN G | Address on file | | | | | | | |
| 473220 | RODRIGUEZ MARIN, JENNIFER M. | Address on file | | | | | | | |
| 473221 | RODRIGUEZ MARIN, LUIS | Address on file | | | | | | | |
| 473223 | RODRIGUEZ MARIN, MARICELI | Address on file | | | | | | | |
| 1259407 | RODRIGUEZ MARIN, MARISOL | Address on file | | | | | | | |
| 473226 | RODRIGUEZ MARIN, MILAGROS | Address on file | | | | | | | |
| 473227 | RODRIGUEZ MARIN, MIRLA M | Address on file | | | | | | | |
| 473228 | Rodriguez Marin, Mirla M | Address on file | | | | | | | |
| 473229 | RODRIGUEZ MARIN, MIRLA M. | POR DERECHO PROPIO | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 | |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | Address on file | | | | | | | |
| 473230 | RODRIGUEZ MARIN, NELSON J. | Address on file | | | | | | | |
| 473231 | RODRIGUEZ MARIN, NORA | Address on file | | | | | | | |
| 473233 | RODRIGUEZ MARIN, PEDRO L | Address on file | | | | | | | |
| 473234 | RODRIGUEZ MARIN, SILVIA | Address on file | | | | | | | |
| 473235 | RODRIGUEZ MARIN, SUSANA | Address on file | | | | | | | |
| 473236 | RODRIGUEZ MARIO, ELENA | Address on file | | | | | | | |
| 473237 | Rodriguez Marmol, Eliomar | Address on file | | | | | | | |
| 2084075 | RODRIGUEZ MARQUEZ, CARMEN | Address on file | | | | | | | |
| 473238 | RODRIGUEZ MARQUEZ, CARMEN | Address on file | | | | | | | |
| 473239 | RODRIGUEZ MARQUEZ, CARMEN I | Address on file | | | | | | | |
| 817910 | RODRIGUEZ MARQUEZ, CARMEN I | Address on file | | | | | | | |
| 473240 | RODRIGUEZ MARQUEZ, DIANA | Address on file | | | | | | | |
| 473241 | RODRIGUEZ MARQUEZ, DIANA I | Address on file | | | | | | | |
| 473242 | RODRIGUEZ MARQUEZ, EDUAN | Address on file | | | | | | | |
| 473244 | RODRIGUEZ MARQUEZ, EGLAIN | Address on file | | | | | | | |
| 473245 | RODRIGUEZ MARQUEZ, ENID | Address on file | | | | | | | |
| 473246 | RODRIGUEZ MARQUEZ, ERNESTO L | Address on file | | | | | | | |
| 473247 | RODRIGUEZ MARQUEZ, ESADY | Address on file | | | | | | | |
| 473248 | Rodriguez Marquez, Hector | Address on file | | | | | | | |
| 473249 | RODRIGUEZ MARQUEZ, JAIME | Address on file | | | | | | | |
| 473250 | RODRIGUEZ MARQUEZ, JORGE L | Address on file | | | | | | | |
| 473251 | RODRIGUEZ MARQUEZ, JOSE | Address on file | | | | | | | |
| 473252 | RODRIGUEZ MARQUEZ, JUAN | Address on file | | | | | | | |
| 473253 | Rodriguez Marquez, Kelvin | Address on file | | | | | | | |
| 473254 | RODRIGUEZ MARQUEZ, LORENZO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2693 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473255 | RODRIGUEZ MARQUEZ, LUIS | Address on file | | | | | | | |
| 473256 | RODRIGUEZ MARQUEZ, LUIS | Address on file | | | | | | | |
| 473257 | RODRIGUEZ MARQUEZ, LUIS A | Address on file | | | | | | | |
| 473258 | RODRIGUEZ MARQUEZ, LYNNETTE | Address on file | | | | | | | |
| 473259 | RODRIGUEZ MARQUEZ, MADELINE Y | Address on file | | | | | | | |
| 473260 | RODRIGUEZ MARQUEZ, MAITE | Address on file | | | | | | | |
| 473261 | RODRIGUEZ MARQUEZ, MARTA | Address on file | | | | | | | |
| 473262 | RODRIGUEZ MARQUEZ, MILKA | Address on file | | | | | | | |
| 473263 | RODRIGUEZ MARQUEZ, NANNETTE | Address on file | | | | | | | |
| 1629922 | RODRIGUEZ MARQUEZ, NANNETTE | Address on file | | | | | | | |
| 473264 | RODRIGUEZ MARQUEZ, NORBERTO | Address on file | | | | | | | |
| 473265 | RODRIGUEZ MARQUEZ, RAFAEL A | Address on file | | | | | | | |
| 473266 | RODRIGUEZ MARQUEZ, RAMON | Address on file | | | | | | | |
| 473267 | RODRIGUEZ MARQUEZ, RAMON E | Address on file | | | | | | | |
| 1594616 | Rodriguez Marquez, Rosa M | Address on file | | | | | | | |
| 473268 | RODRIGUEZ MARQUEZ, ROSA M | Address on file | | | | | | | |
| 473269 | RODRIGUEZ MARQUEZ, SAMUEL | Address on file | | | | | | | |
| 473270 | RODRIGUEZ MARQUEZ, VICTOR M | Address on file | | | | | | | |
| 473271 | RODRIGUEZ MARQUEZ, WILMA | Address on file | | | | | | | |
| 1721790 | Rodríguez Marrero , Matilde | Address on file | | | | | | | |
| 473272 | RODRIGUEZ MARRERO MD, VIRGINIO | Address on file | | | | | | | |
| 2078224 | Rodriguez Marrero, Adelina | Address on file | | | | | | | |
| 817912 | RODRIGUEZ MARRERO, ADELINE | Address on file | | | | | | | |
| 473273 | RODRIGUEZ MARRERO, ADELINE | Address on file | | | | | | | |
| 473274 | RODRIGUEZ MARRERO, ADRIAN | Address on file | | | | | | | |
| 473275 | RODRIGUEZ MARRERO, AIDA I | Address on file | | | | | | | |
| 473276 | RODRIGUEZ MARRERO, ANGEL | Address on file | | | | | | | |
| 817913 | RODRIGUEZ MARRERO, ANGEL | Address on file | | | | | | | |
| 473277 | RODRIGUEZ MARRERO, ANSELMO | Address on file | | | | | | | |
| 473278 | RODRIGUEZ MARRERO, ANSELMO | Address on file | | | | | | | |
| 473279 | RODRIGUEZ MARRERO, ANTONIA | Address on file | | | | | | | |
| 473280 | RODRIGUEZ MARRERO, BRENDA | Address on file | | | | | | | |
| 473281 | RODRIGUEZ MARRERO, BRENDA | Address on file | | | | | | | |
| 473282 | RODRIGUEZ MARRERO, CARLOS | Address on file | | | | | | | |
| 473283 | RODRIGUEZ MARRERO, CARLOS | Address on file | | | | | | | |
| 473284 | RODRIGUEZ MARRERO, CARLOS | Address on file | | | | | | | |
| 817915 | RODRIGUEZ MARRERO, CARMEN | Address on file | | | | | | | |
| 473285 | RODRIGUEZ MARRERO, CARMEN D | Address on file | | | | | | | |
| 1877501 | RODRIGUEZ MARRERO, CARMEN D. | Address on file | | | | | | | |
| 473286 | RODRIGUEZ MARRERO, CARMEN E | Address on file | | | | | | | |
| 473287 | RODRIGUEZ MARRERO, DAMARIS | Address on file | | | | | | | |
| 473288 | Rodriguez Marrero, Edwin J. | Address on file | | | | | | | |
| 473289 | RODRIGUEZ MARRERO, EFRAIN | Address on file | | | | | | | |
| 473290 | Rodriguez Marrero, Eileen V | Address on file | | | | | | | |
| 473291 | Rodriguez Marrero, Emanuel | Address on file | | | | | | | |
| 473292 | RODRIGUEZ MARRERO, EVELIN | Address on file | | | | | | | |
| 473293 | RODRIGUEZ MARRERO, FCO. | Address on file | | | | | | | |
| 473294 | RODRIGUEZ MARRERO, FCO. | Address on file | | | | | | | |
| 1421558 | RODRÍGUEZ MARRERO, FRANCISCO | JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 817916 | RODRIGUEZ MARRERO, GASPAR | Address on file | | | | | | | |
| 817917 | RODRIGUEZ MARRERO, GASPAR | Address on file | | | | | | | |
| 817918 | RODRIGUEZ MARRERO, GEORGINA | Address on file | | | | | | | |
| 473296 | RODRIGUEZ MARRERO, GLADYS | Address on file | | | | | | | |
| 1953080 | Rodriguez Marrero, Gladys | Address on file | | | | | | | |
| 1907734 | RODRIGUEZ MARRERO, GLADYS | Address on file | | | | | | | |
| 473297 | RODRIGUEZ MARRERO, HERIBERTO | Address on file | | | | | | | |
| 473298 | RODRIGUEZ MARRERO, JAVIER | Address on file | | | | | | | |
| 473300 | RODRIGUEZ MARRERO, JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473299 | RODRIGUEZ MARRERO, JAVIER | Address on file | | | | | | | |
| 473301 | RODRIGUEZ MARRERO, JONATHAN | Address on file | | | | | | | |
| 473302 | RODRIGUEZ MARRERO, JORGE | Address on file | | | | | | | |
| 473303 | RODRIGUEZ MARRERO, JOSE | Address on file | | | | | | | |
| 1954070 | Rodriguez Marrero, Jose M | Address on file | | | | | | | |
| 473304 | RODRIGUEZ MARRERO, JOSE M | Address on file | | | | | | | |
| 473305 | RODRIGUEZ MARRERO, JUAN | Address on file | | | | | | | |
| 1897690 | Rodriguez Marrero, Lisandra | Address on file | | | | | | | |
| 817920 | RODRIGUEZ MARRERO, LISANDRA | Address on file | | | | | | | |
| 473306 | RODRIGUEZ MARRERO, LISANDRA | Address on file | | | | | | | |
| 473307 | RODRIGUEZ MARRERO, LISANDRA | Address on file | | | | | | | |
| 473308 | RODRIGUEZ MARRERO, LORNA | Address on file | | | | | | | |
| 473309 | RODRIGUEZ MARRERO, LOURDES | Address on file | | | | | | | |
| 473310 | RODRIGUEZ MARRERO, LOURDES M | Address on file | | | | | | | |
| 473312 | RODRIGUEZ MARRERO, LUIS | Address on file | | | | | | | |
| 473313 | RODRIGUEZ MARRERO, LUIS | Address on file | | | | | | | |
| 2152732 | Rodriguez Marrero, Luis A. | Address on file | | | | | | | |
| 473314 | Rodriguez Marrero, Luis Angel | Address on file | | | | | | | |
| 473315 | RODRIGUEZ MARRERO, LYDIA | Address on file | | | | | | | |
| 817921 | RODRIGUEZ MARRERO, LYDIA | Address on file | | | | | | | |
| 1965222 | RODRIGUEZ MARRERO, MARIA DEL C. | Address on file | | | | | | | |
| 473316 | RODRIGUEZ MARRERO, MARIA DEL C. | Address on file | | | | | | | |
| 473317 | RODRIGUEZ MARRERO, MARIBEL | Address on file | | | | | | | |
| 473318 | Rodriguez Marrero, Maricel | Address on file | | | | | | | |
| 2121940 | RODRIGUEZ MARRERO, MARILIZETTE | Address on file | | | | | | | |
| 473319 | RODRIGUEZ MARRERO, MARILIZETTE | Address on file | | | | | | | |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | Address on file | | | | | | | |
| 473320 | RODRIGUEZ MARRERO, MARINELLY | Address on file | | | | | | | |
| 1259408 | RODRIGUEZ MARRERO, MARISOL | Address on file | | | | | | | |
| 473321 | RODRIGUEZ MARRERO, MARISOL | Address on file | | | | | | | |
| 473323 | RODRIGUEZ MARRERO, MARITZA I | Address on file | | | | | | | |
| 473324 | RODRIGUEZ MARRERO, MARY | Address on file | | | | | | | |
| 473325 | RODRIGUEZ MARRERO, MATILDE | Address on file | | | | | | | |
| 473326 | RODRIGUEZ MARRERO, MERCEDES | Address on file | | | | | | | |
| 473327 | RODRIGUEZ MARRERO, MIGUEL A | Address on file | | | | | | | |
| 473328 | RODRIGUEZ MARRERO, MIGUEL A. | Address on file | | | | | | | |
| 817922 | RODRIGUEZ MARRERO, MILDRED I | Address on file | | | | | | | |
| 473329 | RODRIGUEZ MARRERO, NANCY | Address on file | | | | | | | |
| 473330 | RODRIGUEZ MARRERO, NELSON J. | Address on file | | | | | | | |
| 473331 | RODRIGUEZ MARRERO, NILSA | Address on file | | | | | | | |
| 473332 | RODRIGUEZ MARRERO, NILSA A | Address on file | | | | | | | |
| 473333 | RODRIGUEZ MARRERO, NIMIA | Address on file | | | | | | | |
| 473334 | RODRIGUEZ MARRERO, PABLO | Address on file | | | | | | | |
| 473335 | RODRIGUEZ MARRERO, RICARDO | Address on file | | | | | | | |
| 473336 | RODRIGUEZ MARRERO, ROBERTO | Address on file | | | | | | | |
| 473337 | RODRIGUEZ MARRERO, ROBERTO | Address on file | | | | | | | |
| 473338 | Rodriguez Marrero, Roberto C | Address on file | | | | | | | |
| 854736 | RODRIGUEZ MARRERO, ROSANI | Address on file | | | | | | | |
| 473339 | RODRIGUEZ MARRERO, ROSANI | Address on file | | | | | | | |
| 473340 | RODRIGUEZ MARRERO, ROSARIO | Address on file | | | | | | | |
| 473341 | RODRIGUEZ MARRERO, SONIA | Address on file | | | | | | | |
| 473342 | RODRIGUEZ MARRERO, VIVIANA | Address on file | | | | | | | |
| 473343 | Rodriguez Marrero, Waleska | Address on file | | | | | | | |
| 473344 | RODRIGUEZ MARRERO, YADIRA | Address on file | | | | | | | |
| 854737 | RODRIGUEZ MARRERO, YOLANDA | Address on file | | | | | | | |
| 473345 | RODRIGUEZ MARRERO, YOLANDA | Address on file | | | | | | | |
| 473346 | RODRIGUEZ MARSHALL, NAHIR | Address on file | | | | | | | |
| 473347 | RODRIGUEZ MARSTON, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473348 | RODRIGUEZ MARTE, FELIA | Address on file | | | | | | | |
| 1421559 | RODRIGUEZ MARTE, YOLANDA | ARLENE SALAS | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 596991 | RODRIGUEZ MARTE, YOLANDA | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 473349 | RODRIGUEZ MARTELL, DEBORAH | Address on file | | | | | | | |
| 473350 | RODRIGUEZ MARTELL, IVELISSE | Address on file | | | | | | | |
| 817923 | RODRIGUEZ MARTELL, IVELISSE | Address on file | | | | | | | |
| 817924 | RODRIGUEZ MARTELL, IXIA M | Address on file | | | | | | | |
| 473351 | RODRIGUEZ MARTELL, IXIA M. | Address on file | | | | | | | |
| 473352 | RODRIGUEZ MARTELL, MARILYN G | Address on file | | | | | | | |
| 473353 | RODRIGUEZ MARTELL, RAFAEL | Address on file | | | | | | | |
| 473354 | RODRIGUEZ MARTES, MELISA | Address on file | | | | | | | |
| 473355 | RODRIGUEZ MARTES, MELISA | Address on file | | | | | | | |
| 1562503 | Rodriguez Martes, Melisa M. | Address on file | | | | | | | |
| 473356 | RODRIGUEZ MARTIN, BLANCA | Address on file | | | | | | | |
| 473357 | RODRIGUEZ MARTIN, DAVID | Address on file | | | | | | | |
| 473358 | Rodriguez Martine, Carlos A | Address on file | | | | | | | |
| 2032962 | RODRIGUEZ MARTINEZ , EVA N | Address on file | | | | | | | |
| 1951491 | RODRIGUEZ MARTINEZ , MILDRED | Address on file | | | | | | | |
| 1968262 | Rodriguez Martinez , Virgenmina | P.O. Box 1604 | | | | Yauco | PR | 00698 | |
| 473359 | RODRIGUEZ MARTINEZ JESSICA | LCDO. PABLO LUGO LEBRÓNLCDA. GLENIZ TORRESLCDA. JOHANNA SMITH LCDA. GAUDELYN SÁNCHEZ | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | |
| 473360 | RODRIGUEZ MARTINEZ MD, JORGE X | Address on file | | | | | | | |
| 473361 | RODRIGUEZ MARTINEZ MD, MAYRA | Address on file | | | | | | | |
| 473362 | RODRIGUEZ MARTINEZ MD, NELSON | Address on file | | | | | | | |
| 849940 | RODRIGUEZ MARTINEZ PEDRO A | PO BOX 1239 | | | | LAJAS | PR | 00667-1239 | |
| 473363 | RODRIGUEZ MARTINEZ, ADA | Address on file | | | | | | | |
| 473364 | RODRIGUEZ MARTINEZ, ADALBERTO | Address on file | | | | | | | |
| 473365 | RODRIGUEZ MARTINEZ, AGAR | Address on file | | | | | | | |
| 473366 | RODRIGUEZ MARTINEZ, AIDA | Address on file | | | | | | | |
| 473367 | RODRIGUEZ MARTINEZ, ALBERTO | Address on file | | | | | | | |
| 473368 | RODRIGUEZ MARTINEZ, ALEXANDRA | Address on file | | | | | | | |
| 473369 | Rodriguez Martinez, Alfredo | Address on file | | | | | | | |
| 473370 | RODRIGUEZ MARTINEZ, ALFREDO G | Address on file | | | | | | | |
| 473371 | RODRIGUEZ MARTINEZ, ALICIA | Address on file | | | | | | | |
| 1696747 | RODRIGUEZ MARTINEZ, ALICIA | Address on file | | | | | | | |
| 473372 | RODRIGUEZ MARTINEZ, AMANDA | Address on file | | | | | | | |
| 473373 | RODRIGUEZ MARTINEZ, ANA A | Address on file | | | | | | | |
| 473374 | RODRIGUEZ MARTINEZ, ANA D. | Address on file | | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | Address on file | | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | Address on file | | | | | | | |
| 473375 | RODRIGUEZ MARTINEZ, ANA I | Address on file | | | | | | | |
| 473376 | RODRIGUEZ MARTINEZ, ANA I | Address on file | | | | | | | |
| 473377 | RODRIGUEZ MARTINEZ, ANA L | Address on file | | | | | | | |
| 473378 | RODRIGUEZ MARTINEZ, ANA M | Address on file | | | | | | | |
| 817925 | RODRIGUEZ MARTINEZ, ANA M | Address on file | | | | | | | |
| 817926 | RODRIGUEZ MARTINEZ, ANDY A | Address on file | | | | | | | |
| 473380 | RODRIGUEZ MARTINEZ, ANGEL R | Address on file | | | | | | | |
| 473381 | RODRIGUEZ MARTINEZ, ANIXA | Address on file | | | | | | | |
| 473382 | RODRIGUEZ MARTINEZ, ANNIE | Address on file | | | | | | | |
| 473383 | RODRIGUEZ MARTINEZ, ANTONIA | Address on file | | | | | | | |
| 473384 | RODRIGUEZ MARTINEZ, ARACELIS | Address on file | | | | | | | |
| 473385 | Rodriguez Martinez, Ariel | Address on file | | | | | | | |
| 473386 | Rodriguez Martinez, Ariel | Address on file | | | | | | | |
| 1259409 | RODRIGUEZ MARTINEZ, ARIEL | Address on file | | | | | | | |
| 473387 | RODRIGUEZ MARTINEZ, ARIEL G. | Address on file | | | | | | | |
| 473388 | RODRIGUEZ MARTINEZ, AURIE V. | Address on file | | | | | | | |
| 473389 | RODRIGUEZ MARTINEZ, BEATRIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473390 | RODRIGUEZ MARTINEZ, BEATRIZ | Address on file | | | | | | | |
| 473391 | RODRIGUEZ MARTINEZ, BENITO | Address on file | | | | | | | |
| 473392 | RODRIGUEZ MARTINEZ, BETSY | Address on file | | | | | | | |
| 473393 | RODRIGUEZ MARTINEZ, BETZAIDA | Address on file | | | | | | | |
| 1259410 | RODRIGUEZ MARTINEZ, BETZAIDA | Address on file | | | | | | | |
| 854738 | RODRIGUEZ MARTINEZ, BETZAIDA | Address on file | | | | | | | |
| 473394 | RODRIGUEZ MARTINEZ, BIENVENIDA | Address on file | | | | | | | |
| 473395 | RODRIGUEZ MARTINEZ, BRENDA | Address on file | | | | | | | |
| 473396 | RODRIGUEZ MARTINEZ, CADANDRE | Address on file | | | | | | | |
| 473397 | RODRIGUEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 1900216 | Rodriguez Martinez, Carlos | Address on file | | | | | | | |
| 473399 | RODRIGUEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 473400 | RODRIGUEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 473401 | RODRIGUEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 1900216 | Rodriguez Martinez, Carlos | Address on file | | | | | | | |
| 473402 | RODRIGUEZ MARTINEZ, CARLOS A | Address on file | | | | | | | |
| 473403 | RODRIGUEZ MARTINEZ, CARLOS R. | Address on file | | | | | | | |
| 473405 | RODRIGUEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 473404 | RODRIGUEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 817927 | RODRIGUEZ MARTINEZ, CARMEN L | Address on file | | | | | | | |
| 2124324 | Rodriguez Martinez, Carmen L. | Address on file | | | | | | | |
| 1937577 | Rodriguez Martinez, Carmen Lydia | Address on file | | | | | | | |
| 473407 | RODRIGUEZ MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 473408 | RODRIGUEZ MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 473409 | RODRIGUEZ MARTINEZ, CESAR | Address on file | | | | | | | |
| 817928 | RODRIGUEZ MARTINEZ, CHRISTIAN M | Address on file | | | | | | | |
| 473410 | RODRIGUEZ MARTINEZ, CRECENCIA | Address on file | | | | | | | |
| 473411 | RODRIGUEZ MARTINEZ, CYNTHIA | Address on file | | | | | | | |
| 473412 | RODRIGUEZ MARTINEZ, CYNTHIA T. | Address on file | | | | | | | |
| 473413 | RODRIGUEZ MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 473414 | RODRIGUEZ MARTINEZ, DANIEL | Address on file | | | | | | | |
| 473415 | RODRIGUEZ MARTINEZ, DANIEL | Address on file | | | | | | | |
| 473416 | RODRIGUEZ MARTINEZ, DANIEL J. | Address on file | | | | | | | |
| 473417 | RODRIGUEZ MARTINEZ, DAVID | Address on file | | | | | | | |
| 473419 | RODRIGUEZ MARTINEZ, DENNIS | Address on file | | | | | | | |
| 817929 | RODRIGUEZ MARTINEZ, DEVA | Address on file | | | | | | | |
| 473420 | RODRIGUEZ MARTINEZ, DEVA L | Address on file | | | | | | | |
| 817930 | Rodriguez Martinez, Diana | Address on file | | | | | | | |
| 473421 | RODRIGUEZ MARTINEZ, DIANA | Address on file | | | | | | | |
| 473422 | RODRIGUEZ MARTINEZ, DORIS M | Address on file | | | | | | | |
| 2122611 | RODRIGUEZ MARTINEZ, DORIS M. | Address on file | | | | | | | |
| 473423 | RODRIGUEZ MARTINEZ, EDA M | Address on file | | | | | | | |
| 1983913 | RODRIGUEZ MARTINEZ, EDA MIRIAM | Address on file | | | | | | | |
| 473424 | RODRIGUEZ MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 817931 | RODRIGUEZ MARTINEZ, EDWIN | Address on file | | | | | | | |
| 473425 | RODRIGUEZ MARTINEZ, EDWIN | Address on file | | | | | | | |
| 473426 | RODRIGUEZ MARTINEZ, EDWIN | Address on file | | | | | | | |
| 473427 | RODRIGUEZ MARTINEZ, ELBA N | Address on file | | | | | | | |
| 473428 | RODRIGUEZ MARTINEZ, ELUDINA | Address on file | | | | | | | |
| 473429 | RODRIGUEZ MARTINEZ, EMANUEL | Address on file | | | | | | | |
| 817932 | RODRIGUEZ MARTINEZ, EMIGDIO | Address on file | | | | | | | |
| 473430 | RODRIGUEZ MARTINEZ, ENEIDA | Address on file | | | | | | | |
| 473431 | RODRIGUEZ MARTINEZ, ENID | Address on file | | | | | | | |
| 473432 | RODRIGUEZ MARTINEZ, EVA N | Address on file | | | | | | | |
| 473434 | RODRIGUEZ MARTINEZ, EVELYN | Address on file | | | | | | | |
| 473435 | RODRIGUEZ MARTINEZ, EXOL E | Address on file | | | | | | | |
| 817933 | RODRIGUEZ MARTINEZ, EXOL E | Address on file | | | | | | | |
| 473436 | RODRIGUEZ MARTINEZ, FAUSTO G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473437 | Rodriguez Martinez, Federico | Address on file | | | | | | | |
| 2143347 | Rodriguez Martinez, Felix L. | Address on file | | | | | | | |
| 2070998 | Rodriguez Martinez, Fernando | Address on file | | | | | | | |
| 473438 | RODRIGUEZ MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 473439 | RODRIGUEZ MARTINEZ, FRANCHESKA | Address on file | | | | | | | |
| 817934 | RODRIGUEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 473440 | RODRIGUEZ MARTINEZ, FRANCISCO A | Address on file | | | | | | | |
| 473441 | RODRIGUEZ MARTINEZ, FRANK | Address on file | | | | | | | |
| 473442 | RODRIGUEZ MARTINEZ, GABRIEL A | Address on file | | | | | | | |
| 473444 | RODRIGUEZ MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 817936 | RODRIGUEZ MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 473443 | RODRIGUEZ MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 473445 | RODRIGUEZ MARTINEZ, GIOVANI | Address on file | | | | | | | |
| 473446 | RODRIGUEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 473447 | RODRIGUEZ MARTINEZ, GLENDA | Address on file | | | | | | | |
| 473448 | RODRIGUEZ MARTINEZ, GLENDA J. | Address on file | | | | | | | |
| 854739 | RODRIGUEZ MARTINEZ, GLENDA JANICE | Address on file | | | | | | | |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | Address on file | | | | | | | |
| 473451 | RODRIGUEZ MARTINEZ, GLORIA I. | Address on file | | | | | | | |
| 473452 | RODRIGUEZ MARTINEZ, GRISELLE V. | Address on file | | | | | | | |
| 473453 | RODRIGUEZ MARTINEZ, HARRY | Address on file | | | | | | | |
| 473454 | RODRIGUEZ MARTINEZ, HARRY | Address on file | | | | | | | |
| 473456 | RODRIGUEZ MARTINEZ, HECTOR | Address on file | | | | | | | |
| 473455 | RODRIGUEZ MARTINEZ, HECTOR | Address on file | | | | | | | |
| 1600273 | Rodriguez Martinez, Hector L | Address on file | | | | | | | |
| 473458 | RODRIGUEZ MARTINEZ, HECTOR L. | Address on file | | | | | | | |
| 473457 | RODRIGUEZ MARTINEZ, HECTOR L. | Address on file | | | | | | | |
| 1421560 | RODRÍGUEZ MARTÍNEZ, HÉCTOR L. | JESUS M. DIAZ RIVERA | POBOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 473459 | Rodriguez Martinez, Hector R | Address on file | | | | | | | |
| 473460 | RODRIGUEZ MARTINEZ, HEDRICK | Address on file | | | | | | | |
| 473461 | RODRIGUEZ MARTINEZ, HEIDY | Address on file | | | | | | | |
| 473462 | RODRIGUEZ MARTINEZ, HIGINIO | Address on file | | | | | | | |
| 473463 | RODRIGUEZ MARTINEZ, HILDA | Address on file | | | | | | | |
| 473464 | RODRIGUEZ MARTINEZ, ILEANA | Address on file | | | | | | | |
| 473465 | RODRIGUEZ MARTINEZ, ILEANA | Address on file | | | | | | | |
| 473466 | RODRIGUEZ MARTINEZ, ILENE | Address on file | | | | | | | |
| 473467 | RODRIGUEZ MARTINEZ, INARA A | Address on file | | | | | | | |
| 473468 | RODRIGUEZ MARTINEZ, ISABEL | Address on file | | | | | | | |
| 473470 | RODRIGUEZ MARTINEZ, ISMAEL | Address on file | | | | | | | |
| 473469 | RODRIGUEZ MARTINEZ, ISMAEL | Address on file | | | | | | | |
| 473471 | RODRIGUEZ MARTINEZ, ISRAEL | Address on file | | | | | | | |
| 817937 | RODRIGUEZ MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 473472 | RODRIGUEZ MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 473473 | RODRIGUEZ MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 473474 | RODRIGUEZ MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 473475 | RODRIGUEZ MARTINEZ, JACQUELINE | Address on file | | | | | | | |
| 473476 | RODRIGUEZ MARTINEZ, JACQUELINE G. | Address on file | | | | | | | |
| 473477 | RODRIGUEZ MARTINEZ, JANICE | Address on file | | | | | | | |
| 817938 | RODRIGUEZ MARTINEZ, JANSENNY | Address on file | | | | | | | |
| 1475710 | Rodriguez Martinez, Javier | Address on file | | | | | | | |
| 473478 | RODRIGUEZ MARTINEZ, JAVIER | Address on file | | | | | | | |
| 1475710 | Rodriguez Martinez, Javier | Address on file | | | | | | | |
| 473479 | RODRIGUEZ MARTINEZ, JAVIER | Address on file | | | | | | | |
| 473480 | RODRIGUEZ MARTINEZ, JEAN | Address on file | | | | | | | |
| 473481 | RODRIGUEZ MARTINEZ, JEANETTE | Address on file | | | | | | | |
| 1421561 | RODRIGUEZ MARTINEZ, JESSICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2698 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421561 | RODRIGUEZ MARTINEZ, JESSICA | Address on file | | | | | | | |
| 473482 | RODRIGUEZ MARTINEZ, JESSIKA | Address on file | | | | | | | |
| 473483 | RODRIGUEZ MARTINEZ, JESUS | Address on file | | | | | | | |
| 473484 | RODRIGUEZ MARTINEZ, JESUS | Address on file | | | | | | | |
| 677233 | RODRIGUEZ MARTINEZ, JESUS A | HC 2 BOX 44617 | | | | VEGA BAJA | PR | 00693 | |
| 473485 | RODRIGUEZ MARTINEZ, JESUS A | Address on file | | | | | | | |
| 473485 | RODRIGUEZ MARTINEZ, JESUS A | Address on file | | | | | | | |
| 1421562 | RODRIGUEZ MARTINEZ, JESUS A. Y OTROS | GENOVEVA VALENTÍN SOTO | SPUPR PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 473487 | RODRIGUEZ MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 473488 | RODRIGUEZ MARTINEZ, JORGE | Address on file | | | | | | | |
| 473490 | RODRIGUEZ MARTINEZ, JORGE | Address on file | | | | | | | |
| 473489 | RODRIGUEZ MARTINEZ, JORGE | Address on file | | | | | | | |
| 473491 | Rodriguez Martinez, Jorge L. | Address on file | | | | | | | |
| 473494 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473495 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473496 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473497 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473498 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473492 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473493 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473499 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473500 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473501 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473502 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 473503 | RODRIGUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 2107957 | Rodriguez Martinez, Jose A | Address on file | | | | | | | |
| 473505 | Rodriguez Martinez, Jose A | Address on file | | | | | | | |
| 473504 | RODRIGUEZ MARTINEZ, JOSE A | Address on file | | | | | | | |
| 473506 | Rodriguez Martinez, Jose A | Address on file | | | | | | | |
| 2142978 | Rodriguez Martinez, Jose Angel | Address on file | | | | | | | |
| 2143396 | Rodriguez Martinez, Jose Antonio | Address on file | | | | | | | |
| 473507 | RODRIGUEZ MARTINEZ, JOSE L | Address on file | | | | | | | |
| 817939 | RODRIGUEZ MARTINEZ, JOSE M | Address on file | | | | | | | |
| 473508 | RODRIGUEZ MARTINEZ, JOSE M | Address on file | | | | | | | |
| 473509 | RODRIGUEZ MARTINEZ, JOSE N. | Address on file | | | | | | | |
| 473510 | RODRIGUEZ MARTINEZ, JOSE R | Address on file | | | | | | | |
| 2024734 | Rodriguez Martinez, Jose R. | Address on file | | | | | | | |
| 473511 | RODRIGUEZ MARTINEZ, JOSE V. | Address on file | | | | | | | |
| 473512 | RODRIGUEZ MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 1697149 | RODRIGUEZ MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 473514 | RODRIGUEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 473513 | Rodriguez Martinez, Juan | Address on file | | | | | | | |
| 473515 | RODRIGUEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 473516 | RODRIGUEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 425866 | Rodriguez Martinez, Juan | Address on file | | | | | | | |
| 473517 | RODRIGUEZ MARTINEZ, JUAN A | Address on file | | | | | | | |
| 1988349 | Rodriguez Martinez, Juan A. | Address on file | | | | | | | |
| 473518 | RODRIGUEZ MARTINEZ, JUANA | Address on file | | | | | | | |
| 473520 | RODRIGUEZ MARTINEZ, JUANITA | Address on file | | | | | | | |
| 473519 | RODRIGUEZ MARTINEZ, JUANITA | Address on file | | | | | | | |
| 473521 | RODRIGUEZ MARTINEZ, JUDITH | Address on file | | | | | | | |
| 473522 | RODRIGUEZ MARTINEZ, JULIA | Address on file | | | | | | | |
| 473523 | RODRIGUEZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 1921334 | Rodriguez Martinez, Julio | Address on file | | | | | | | |
| 473524 | RODRIGUEZ MARTINEZ, JULIO C | Address on file | | | | | | | |
| 473525 | RODRIGUEZ MARTINEZ, JULISSA | Address on file | | | | | | | |
| 473526 | RODRIGUEZ MARTINEZ, JUSTINA | Address on file | | | | | | | |
| 817940 | RODRIGUEZ MARTINEZ, KELVIN J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473527 | Rodriguez Martinez, Kenneth | Address on file | | | | | | | |
| 473528 | RODRIGUEZ MARTINEZ, LAURA | Address on file | | | | | | | |
| 473529 | RODRIGUEZ MARTINEZ, LESLLIAM | Address on file | | | | | | | |
| 473530 | RODRIGUEZ MARTINEZ, LESVIA M | Address on file | | | | | | | |
| 473531 | RODRIGUEZ MARTINEZ, LIDDA | Address on file | | | | | | | |
| 473532 | RODRIGUEZ MARTINEZ, LILLIAM | Address on file | | | | | | | |
| 473533 | RODRIGUEZ MARTINEZ, LILLIAM | Address on file | | | | | | | |
| 1941942 | RODRIGUEZ MARTINEZ, LILLIAM J | Address on file | | | | | | | |
| 473534 | RODRIGUEZ MARTINEZ, LILLIAM J | Address on file | | | | | | | |
| 473535 | RODRIGUEZ MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 473536 | RODRIGUEZ MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 817941 | RODRIGUEZ MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 1599937 | Rodríguez Martínez, Lisandra | Address on file | | | | | | | |
| 1837154 | RODRIGUEZ MARTINEZ, LOURDES | Address on file | | | | | | | |
| 473537 | RODRIGUEZ MARTINEZ, LOURDES M | Address on file | | | | | | | |
| 473539 | RODRIGUEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 473538 | RODRIGUEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 2201121 | Rodriguez Martinez, Luis A | Address on file | | | | | | | |
| 473540 | RODRIGUEZ MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 473541 | Rodriguez Martinez, Luis E. | Address on file | | | | | | | |
| 473542 | Rodriguez Martinez, Luis J | Address on file | | | | | | | |
| 473543 | RODRIGUEZ MARTINEZ, LUIS M | Address on file | | | | | | | |
| 473544 | RODRIGUEZ MARTINEZ, LUIS M. | Address on file | | | | | | | |
| 473546 | RODRIGUEZ MARTINEZ, LUIS R | Address on file | | | | | | | |
| 473545 | RODRIGUEZ MARTINEZ, LUIS R | Address on file | | | | | | | |
| 473547 | RODRIGUEZ MARTINEZ, LUZ D. | Address on file | | | | | | | |
| 473548 | RODRIGUEZ MARTINEZ, LUZ M | Address on file | | | | | | | |
| 473549 | RODRIGUEZ MARTINEZ, LUZ M | Address on file | | | | | | | |
| 817942 | RODRIGUEZ MARTINEZ, LUZ M. | Address on file | | | | | | | |
| 2143078 | Rodriguez Martinez, Luz S. | Address on file | | | | | | | |
| 473550 | RODRIGUEZ MARTINEZ, LUZ T | Address on file | | | | | | | |
| 473551 | RODRIGUEZ MARTINEZ, MAGDALENA | Address on file | | | | | | | |
| 473552 | RODRIGUEZ MARTINEZ, MARANGELI | Address on file | | | | | | | |
| 473553 | RODRIGUEZ MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 473554 | RODRIGUEZ MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 473555 | RODRIGUEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 473556 | RODRIGUEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 473398 | RODRIGUEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 817943 | RODRIGUEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 2191109 | Rodriguez Martinez, Maria | Address on file | | | | | | | |
| 817944 | RODRIGUEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 473433 | RODRIGUEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 817945 | RODRIGUEZ MARTINEZ, MARIA B | Address on file | | | | | | | |
| 473557 | RODRIGUEZ MARTINEZ, MARIA C | Address on file | | | | | | | |
| 473558 | RODRIGUEZ MARTINEZ, MARIA DE L | Address on file | | | | | | | |
| 473559 | RODRIGUEZ MARTINEZ, MARIA DE L A | Address on file | | | | | | | |
| 473560 | RODRIGUEZ MARTINEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 817946 | RODRIGUEZ MARTINEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1648174 | Rodriguez Martinez, Maria de los Angeles | Address on file | | | | | | | |
| 473561 | RODRIGUEZ MARTINEZ, MARIA DEL | Address on file | | | | | | | |
| 473562 | RODRIGUEZ MARTINEZ, MARIA DEL C. | Address on file | | | | | | | |
| 1913969 | Rodriguez Martinez, Maria E. | Address on file | | | | | | | |
| 473563 | RODRIGUEZ MARTINEZ, MARIA F | Address on file | | | | | | | |
| 473564 | RODRIGUEZ MARTINEZ, MARIA F. | Address on file | | | | | | | |
| 473565 | RODRIGUEZ MARTINEZ, MARIA I | Address on file | | | | | | | |
| 473566 | RODRIGUEZ MARTINEZ, MARIA I. | Address on file | | | | | | | |
| 473567 | RODRIGUEZ MARTINEZ, MARIA M | Address on file | | | | | | | |
| 473568 | RODRIGUEZ MARTINEZ, MARIA V | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473569 | RODRIGUEZ MARTINEZ, MARIANELA | Address on file | | | | | | | |
| 473570 | RODRIGUEZ MARTINEZ, MARIBEL | Address on file | | | | | | | |
| 1554428 | Rodriguez Martinez, Maribel | Address on file | | | | | | | |
| 473571 | RODRIGUEZ MARTINEZ, MARIBEL | Address on file | | | | | | | |
| 473572 | RODRIGUEZ MARTINEZ, MARIELY | Address on file | | | | | | | |
| 817947 | RODRIGUEZ MARTINEZ, MARILYN | Address on file | | | | | | | |
| 473573 | RODRIGUEZ MARTINEZ, MARILYN | Address on file | | | | | | | |
| 473574 | RODRIGUEZ MARTINEZ, MARISABEL | Address on file | | | | | | | |
| 473575 | RODRIGUEZ MARTINEZ, MARITZA | Address on file | | | | | | | |
| 473576 | RODRIGUEZ MARTINEZ, MARITZA | Address on file | | | | | | | |
| 473577 | RODRIGUEZ MARTINEZ, MARTA I | Address on file | | | | | | | |
| 473578 | RODRIGUEZ MARTINEZ, MARTA S | Address on file | | | | | | | |
| 473579 | RODRIGUEZ MARTINEZ, MARTITA | Address on file | | | | | | | |
| 473580 | RODRIGUEZ MARTINEZ, MAYRA | Address on file | | | | | | | |
| 473581 | RODRIGUEZ MARTINEZ, MAYRA I | Address on file | | | | | | | |
| 473582 | RODRIGUEZ MARTINEZ, MAYRA W | Address on file | | | | | | | |
| 817948 | RODRIGUEZ MARTINEZ, MAYRA W | Address on file | | | | | | | |
| 817949 | RODRIGUEZ MARTINEZ, MELISSA | Address on file | | | | | | | |
| 473583 | RODRIGUEZ MARTINEZ, MICHELLE | Address on file | | | | | | | |
| 473585 | RODRIGUEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 473586 | RODRIGUEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 473584 | RODRIGUEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 473587 | RODRIGUEZ MARTINEZ, MIGUEL A | Address on file | | | | | | | |
| 1425875 | RODRIGUEZ MARTINEZ, MIGUEL A. | Address on file | | | | | | | |
| 473589 | RODRIGUEZ MARTINEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 473590 | RODRIGUEZ MARTINEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 473591 | RODRIGUEZ MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 2044900 | Rodriguez Martinez, Mildred | Address on file | | | | | | | |
| 473592 | RODRIGUEZ MARTINEZ, MILDRED | Address on file | | | | | | | |
| 473593 | RODRIGUEZ MARTINEZ, MILDRED | Address on file | | | | | | | |
| 473594 | RODRIGUEZ MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 473595 | Rodriguez Martinez, Monica L | Address on file | | | | | | | |
| 473596 | RODRIGUEZ MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 817951 | RODRIGUEZ MARTINEZ, MYRTA | Address on file | | | | | | | |
| 473598 | RODRIGUEZ MARTINEZ, NELSON | Address on file | | | | | | | |
| 473599 | RODRIGUEZ MARTINEZ, NELSON | Address on file | | | | | | | |
| 473600 | RODRIGUEZ MARTINEZ, NILDA | Address on file | | | | | | | |
| 473601 | RODRIGUEZ MARTINEZ, NILDA | Address on file | | | | | | | |
| 473602 | RODRIGUEZ MARTINEZ, NILDA | Address on file | | | | | | | |
| 1758430 | Rodríguez Martínez, Nilda | Address on file | | | | | | | |
| 473603 | RODRIGUEZ MARTINEZ, NORMA | Address on file | | | | | | | |
| 473605 | RODRIGUEZ MARTINEZ, NORMA I | Address on file | | | | | | | |
| 473606 | RODRIGUEZ MARTINEZ, NYDIA E. | Address on file | | | | | | | |
| 473607 | RODRIGUEZ MARTINEZ, OLGA | Address on file | | | | | | | |
| 473608 | RODRIGUEZ MARTINEZ, OLGA M | Address on file | | | | | | | |
| 817952 | RODRIGUEZ MARTINEZ, OLGA M | Address on file | | | | | | | |
| 473609 | RODRIGUEZ MARTINEZ, OMAR | Address on file | | | | | | | |
| 473610 | RODRIGUEZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 1801025 | Rodriguez Martinez, Pablo | Address on file | | | | | | | |
| 1810631 | Rodriguez Martinez, Pablo | Address on file | | | | | | | |
| 1801025 | Rodriguez Martinez, Pablo | Address on file | | | | | | | |
| 1810631 | Rodriguez Martinez, Pablo | Address on file | | | | | | | |
| 473611 | RODRIGUEZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 473612 | RODRIGUEZ MARTINEZ, PEDRO A | Address on file | | | | | | | |
| 473613 | RODRIGUEZ MARTINEZ, PEDRO R. | Address on file | | | | | | | |
| 473614 | RODRIGUEZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 473616 | RODRIGUEZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 473615 | RODRIGUEZ MARTINEZ, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2701 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473617 | RODRIGUEZ MARTINEZ, RAFAEL A. | Address on file | | | | | | | |
| 473618 | RODRIGUEZ MARTINEZ, RAFAEL J. | Address on file | | | | | | | |
| 473619 | RODRIGUEZ MARTINEZ, RAMO | Address on file | | | | | | | |
| 473620 | RODRIGUEZ MARTINEZ, RAMONITA | Address on file | | | | | | | |
| 2132772 | Rodriguez Martinez, Raul | Address on file | | | | | | | |
| 473622 | RODRIGUEZ MARTINEZ, RAUL | Address on file | | | | | | | |
| 1723278 | RODRIGUEZ MARTINEZ, RAUL | Address on file | | | | | | | |
| 473621 | RODRIGUEZ MARTINEZ, RAUL | Address on file | | | | | | | |
| 1815520 | Rodriguez Martinez, Raul A | P.O. Box 38 | | | | Villalba | PR | 00766 | |
| 473623 | Rodriguez Martinez, Reinaldo | Address on file | | | | | | | |
| 473624 | RODRIGUEZ MARTINEZ, RICARDO | Address on file | | | | | | | |
| 473450 | RODRIGUEZ MARTINEZ, RICHARD | Address on file | | | | | | | |
| 473625 | RODRIGUEZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 1605819 | RODRIGUEZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 473626 | RODRIGUEZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 473627 | RODRIGUEZ MARTINEZ, ROSA | Address on file | | | | | | | |
| 817953 | RODRIGUEZ MARTINEZ, ROSA | Address on file | | | | | | | |
| 473628 | RODRIGUEZ MARTINEZ, ROSA | Address on file | | | | | | | |
| 2122848 | Rodriguez Martinez, Rosa de Fatima | Address on file | | | | | | | |
| 473629 | RODRIGUEZ MARTINEZ, ROSA E | Address on file | | | | | | | |
| 1724748 | RODRIGUEZ MARTINEZ, ROSA E | Address on file | | | | | | | |
| 2080269 | RODRIGUEZ MARTINEZ, ROSA E | Address on file | | | | | | | |
| 473630 | RODRIGUEZ MARTINEZ, ROSA I | Address on file | | | | | | | |
| 473631 | RODRIGUEZ MARTINEZ, ROSA I | Address on file | | | | | | | |
| 473632 | RODRIGUEZ MARTINEZ, ROSA M | Address on file | | | | | | | |
| 817954 | RODRIGUEZ MARTINEZ, ROSA M | Address on file | | | | | | | |
| 473633 | RODRIGUEZ MARTINEZ, ROSA M | Address on file | | | | | | | |
| 1747834 | Rodriguez Martinez, Rosa M | Address on file | | | | | | | |
| 473634 | RODRIGUEZ MARTINEZ, ROSALINE | Address on file | | | | | | | |
| 473635 | Rodriguez Martinez, Roynashmil | Address on file | | | | | | | |
| 817955 | RODRIGUEZ MARTINEZ, RUTH | Address on file | | | | | | | |
| 473637 | RODRIGUEZ MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 473638 | RODRIGUEZ MARTINEZ, SANTOS | Address on file | | | | | | | |
| 473639 | RODRIGUEZ MARTINEZ, SIGFREDO | Address on file | | | | | | | |
| 473640 | RODRIGUEZ MARTINEZ, SOL M | Address on file | | | | | | | |
| 1911067 | Rodriguez Martinez, Sonia | Address on file | | | | | | | |
| 473641 | RODRIGUEZ MARTINEZ, SONIA | Address on file | | | | | | | |
| 1901504 | Rodriguez Martinez, Sonia | Address on file | | | | | | | |
| 473642 | RODRIGUEZ MARTINEZ, SONIA I | Address on file | | | | | | | |
| 473643 | RODRIGUEZ MARTINEZ, TIRSO H | Address on file | | | | | | | |
| 473644 | RODRIGUEZ MARTINEZ, TOMAS | Address on file | | | | | | | |
| 473645 | RODRIGUEZ MARTINEZ, VICTOR A | Address on file | | | | | | | |
| 473646 | RODRIGUEZ MARTINEZ, VILMA | Address on file | | | | | | | |
| 1616668 | Rodriguez Martinez, Vilma | Address on file | | | | | | | |
| 473647 | RODRIGUEZ MARTINEZ, VIRGINIA | Address on file | | | | | | | |
| 817956 | RODRIGUEZ MARTINEZ, VIRGINIA | Address on file | | | | | | | |
| 2051809 | Rodriguez Martinez, Virginia | Address on file | | | | | | | |
| 473648 | RODRIGUEZ MARTINEZ, WANDA | Address on file | | | | | | | |
| 817957 | RODRIGUEZ MARTINEZ, WANDA | Address on file | | | | | | | |
| 817958 | RODRIGUEZ MARTINEZ, WANDA | Address on file | | | | | | | |
| 473649 | RODRIGUEZ MARTINEZ, WANDA | Address on file | | | | | | | |
| 473650 | RODRIGUEZ MARTINEZ, WANDA I | Address on file | | | | | | | |
| 1860205 | Rodriguez Martinez, Wanda I. | Address on file | | | | | | | |
| 473651 | RODRIGUEZ MARTINEZ, WANDA L | Address on file | | | | | | | |
| 473652 | RODRIGUEZ MARTINEZ, WANDA L | Address on file | | | | | | | |
| 1937921 | RODRIGUEZ MARTINEZ, WANDA L. | Address on file | | | | | | | |
| 473653 | RODRIGUEZ MARTINEZ, WILBERT | Address on file | | | | | | | |
| 473654 | RODRIGUEZ MARTINEZ, WILFREDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2702 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817960 | RODRIGUEZ MARTINEZ, WILFREDO R. | Address on file | | | | | | | |
| 2143220 | Rodriguez Martinez, William | Address on file | | | | | | | |
| 473655 | RODRIGUEZ MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 473656 | RODRIGUEZ MARTINEZ, WILSON | Address on file | | | | | | | |
| 473657 | RODRIGUEZ MARTINEZ, WILSON | Address on file | | | | | | | |
| 473658 | RODRIGUEZ MARTINEZ, YAMILA I | Address on file | | | | | | | |
| 473659 | RODRIGUEZ MARTINEZ, YANIRA | Address on file | | | | | | | |
| 473660 | RODRIGUEZ MARTINEZ, YANIRA | Address on file | | | | | | | |
| 1259411 | RODRIGUEZ MARTINEZ, YARA | Address on file | | | | | | | |
| 1686271 | Rodriguez Martinez, Yarixa | Address on file | | | | | | | |
| 473662 | RODRIGUEZ MARTINEZ, YARIXA M | Address on file | | | | | | | |
| 473663 | RODRIGUEZ MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 473664 | RODRIGUEZ MARTINEZ, YOSUE | Address on file | | | | | | | |
| 473665 | RODRIGUEZ MARTINEZ, YOSUE | Address on file | | | | | | | |
| 473666 | RODRIGUEZ MARTINEZ, YVONNE | Address on file | | | | | | | |
| 473667 | RODRIGUEZ MARTINEZ, ZAIDA | Address on file | | | | | | | |
| 473669 | RODRIGUEZ MARTINEZ, ZORAIDA | Address on file | | | | | | | |
| 473668 | RODRIGUEZ MARTINEZ, ZORAIDA | Address on file | | | | | | | |
| 2092826 | RODRIGUEZ MARTINEZ, ZULMA | Address on file | | | | | | | |
| 473670 | RODRIGUEZ MARTINEZ, ZULMA | Address on file | | | | | | | |
| 2025548 | Rodriguez Martinez, Zulma | Address on file | | | | | | | |
| 2038225 | Rodriguez Martinez, Zulma | Address on file | | | | | | | |
| 473671 | RODRIGUEZ MARTINEZ, ZULMA I | Address on file | | | | | | | |
| 473672 | RODRIGUEZ MARTINTEZ, HUMBERTO | Address on file | | | | | | | |
| 473673 | RODRIGUEZ MARTIR, SOCORRO ENID | Address on file | | | | | | | |
| 1425876 | Rodriguez Martis, Marisol | Address on file | | | | | | | |
| 1423580 | RODRÍGUEZ MARTIS, MARISOL | Barrio Espinosa Sector Jácana | | | | Dorado | PR | 00646 | |
| 1423583 | RODRIGUEZ MARTIS, MARISOL | Hc -3 Box 8591 | | | | Dorado | PR | 00646 | |
| 817961 | RODRIGUEZ MARTY, ISAMAR | Address on file | | | | | | | |
| 473674 | RODRIGUEZ MARZAN, ARIEL | Address on file | | | | | | | |
| 473675 | RODRIGUEZ MARZAN, MARGARITA | Address on file | | | | | | | |
| 473676 | RODRIGUEZ MASA, JUAN J. | Address on file | | | | | | | |
| 817962 | RODRIGUEZ MASS, MALJOURIE | Address on file | | | | | | | |
| 473678 | RODRIGUEZ MASSA, DESIREE | Address on file | | | | | | | |
| 473679 | RODRIGUEZ MASSA, SHIRLEY | Address on file | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | Address on file | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | Address on file | | | | | | | |
| 473680 | RODRIGUEZ MASSAS, BEATRIZ | Address on file | | | | | | | |
| 473681 | RODRIGUEZ MASSAS, NILDA L | Address on file | | | | | | | |
| 1961070 | Rodriguez Massas, Nilda Luz | Address on file | | | | | | | |
| 506552 | RODRIGUEZ MASSAS, SAMUEL | Address on file | | | | | | | |
| 473682 | RODRIGUEZ MASSAS, SAMUEL | Address on file | | | | | | | |
| 473683 | RODRIGUEZ MASSAS, SHIRLEY A | Address on file | | | | | | | |
| 473684 | RODRIGUEZ MASSO, FRANCHESCA | Address on file | | | | | | | |
| 473685 | RODRIGUEZ MASSO, SERGIO RAFAEL | Address on file | | | | | | | |
| 817964 | RODRIGUEZ MASSOL, LIMARIS | Address on file | | | | | | | |
| 473686 | RODRIGUEZ MATANZO, ERASTO | Address on file | | | | | | | |
| 473687 | RODRIGUEZ MATEO, ADLEEN | Address on file | | | | | | | |
| 473688 | RODRIGUEZ MATEO, ALEXIS | Address on file | | | | | | | |
| 473689 | RODRIGUEZ MATEO, ANIMELIS | Address on file | | | | | | | |
| 473690 | RODRIGUEZ MATEO, CARLOS | Address on file | | | | | | | |
| 473691 | RODRIGUEZ MATEO, CARMEN Y | Address on file | | | | | | | |
| 817965 | RODRIGUEZ MATEO, DIANA I | Address on file | | | | | | | |
| 473692 | RODRIGUEZ MATEO, DIANA I | Address on file | | | | | | | |
| 473693 | RODRIGUEZ MATEO, EFRAIN | Address on file | | | | | | | |
| 473694 | RODRIGUEZ MATEO, ESTHER MARIA | Address on file | | | | | | | |
| 817966 | RODRIGUEZ MATEO, FERNANDO | Address on file | | | | | | | |
| 473695 | RODRIGUEZ MATEO, FERNANDO L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2703 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817967 | RODRIGUEZ MATEO, GLORIA M | Address on file | | | | | | | |
| 473697 | RODRIGUEZ MATEO, IRMA | Address on file | | | | | | | |
| 473698 | RODRIGUEZ MATEO, ISMAIVA | Address on file | | | | | | | |
| 473699 | RODRIGUEZ MATEO, JORGE I | Address on file | | | | | | | |
| 473700 | RODRIGUEZ MATEO, JOSE | Address on file | | | | | | | |
| 473701 | RODRIGUEZ MATEO, JOSE | Address on file | | | | | | | |
| 268492 | RODRIGUEZ MATEO, LISSETTE | Address on file | | | | | | | |
| 268492 | RODRIGUEZ MATEO, LISSETTE | Address on file | | | | | | | |
| 473702 | RODRIGUEZ MATEO, LISSETTE | Address on file | | | | | | | |
| 473703 | Rodriguez Mateo, Luz I. | Address on file | | | | | | | |
| 473704 | Rodriguez Mateo, Marcos | Address on file | | | | | | | |
| 473705 | RODRIGUEZ MATEO, MIGUEL A | Address on file | | | | | | | |
| 1920206 | Rodriguez Mateo, Miguel A. | Address on file | | | | | | | |
| 473706 | RODRIGUEZ MATEO, ODEMARIS | Address on file | | | | | | | |
| 473707 | RODRIGUEZ MATEO, PEDRO | Address on file | | | | | | | |
| 473708 | RODRIGUEZ MATEO, YELITZA | Address on file | | | | | | | |
| 473709 | RODRIGUEZ MATEO, YELITZA A | Address on file | | | | | | | |
| 2197151 | Rodriguez Mateo, Yelitza A. | Address on file | | | | | | | |
| 2197151 | Rodriguez Mateo, Yelitza A. | Address on file | | | | | | | |
| 849941 | RODRIGUEZ MATIAS MIRIAM | H14 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 473710 | RODRIGUEZ MATIAS, DAMIAN | Address on file | | | | | | | |
| 473711 | RODRIGUEZ MATIAS, DANIEL | Address on file | | | | | | | |
| 473712 | RODRIGUEZ MATIAS, IGNACIO | Address on file | | | | | | | |
| 473713 | RODRIGUEZ MATIAS, JAN | Address on file | | | | | | | |
| 473714 | RODRIGUEZ MATIAS, PABLO | Address on file | | | | | | | |
| 473715 | RODRIGUEZ MATIAS, YENITZA | Address on file | | | | | | | |
| 473716 | RODRIGUEZ MATIENZO, GRIZELLE | Address on file | | | | | | | |
| 473717 | RODRIGUEZ MATIENZO, MARIA | Address on file | | | | | | | |
| 817968 | RODRIGUEZ MATOS, ANA | Address on file | | | | | | | |
| 473718 | RODRIGUEZ MATOS, ANA L | Address on file | | | | | | | |
| 817969 | RODRIGUEZ MATOS, ANA L | Address on file | | | | | | | |
| 473719 | RODRIGUEZ MATOS, ANA L | Address on file | | | | | | | |
| 1740685 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | |
| 473720 | Rodriguez Matos, Angel M | Address on file | | | | | | | |
| 817970 | RODRIGUEZ MATOS, ANTONIA | Address on file | | | | | | | |
| 1697221 | Rodriguez Matos, Antonia | Address on file | | | | | | | |
| 473721 | RODRIGUEZ MATOS, ANTONIA C | Address on file | | | | | | | |
| 473722 | RODRIGUEZ MATOS, BRENDA | Address on file | | | | | | | |
| 817971 | RODRIGUEZ MATOS, CYNTHIA | Address on file | | | | | | | |
| 473723 | RODRIGUEZ MATOS, CYNTHIA | Address on file | | | | | | | |
| 473724 | RODRIGUEZ MATOS, DANIEL | Address on file | | | | | | | |
| 473725 | RODRIGUEZ MATOS, DELOIS | Address on file | | | | | | | |
| 473726 | Rodriguez Matos, Edgar | Address on file | | | | | | | |
| 473727 | RODRIGUEZ MATOS, ERNESTO | Address on file | | | | | | | |
| 473728 | RODRIGUEZ MATOS, FEDERICO | Address on file | | | | | | | |
| 473729 | Rodriguez Matos, Felix L | Address on file | | | | | | | |
| 473730 | Rodriguez Matos, Freddie | Address on file | | | | | | | |
| 473731 | RODRIGUEZ MATOS, GISELA | Address on file | | | | | | | |
| 473732 | RODRIGUEZ MATOS, GLADYS YADIRA | Address on file | | | | | | | |
| 473733 | RODRIGUEZ MATOS, HECTOR L. | Address on file | | | | | | | |
| 1932825 | Rodriguez Matos, Iris | Address on file | | | | | | | |
| 1915450 | Rodriguez Matos, Iris | Address on file | | | | | | | |
| 1946665 | Rodriguez Matos, Iris M | Address on file | | | | | | | |
| 473735 | RODRIGUEZ MATOS, IRIS V | Address on file | | | | | | | |
| 473736 | RODRIGUEZ MATOS, IRVIA L | Address on file | | | | | | | |
| 817972 | RODRIGUEZ MATOS, IVELES | Address on file | | | | | | | |
| 473737 | RODRIGUEZ MATOS, IVELES | Address on file | | | | | | | |
| 817973 | RODRIGUEZ MATOS, IVELISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et ol.
Case No. 17-03283 (LTS)

Page 2704 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473738 | RODRIGUEZ MATOS, JOANNE | Address on file | | | | | | | |
| 473739 | RODRIGUEZ MATOS, JOHNNATAN | Address on file | | | | | | | |
| 473740 | RODRIGUEZ MATOS, JORGE | Address on file | | | | | | | |
| 473741 | RODRIGUEZ MATOS, JOSE | Address on file | | | | | | | |
| 473742 | RODRIGUEZ MATOS, JOSE A | Address on file | | | | | | | |
| 473743 | Rodriguez Matos, Jose A. | Address on file | | | | | | | |
| 473744 | RODRIGUEZ MATOS, JOSE R | Address on file | | | | | | | |
| 473745 | RODRIGUEZ MATOS, JOSEFINA | Address on file | | | | | | | |
| 473746 | RODRIGUEZ MATOS, JULIO | Address on file | | | | | | | |
| 473747 | RODRIGUEZ MATOS, LENIS L | Address on file | | | | | | | |
| 473748 | RODRIGUEZ MATOS, LIZ I. | Address on file | | | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on file | | | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on file | | | | | | | |
| 473750 | RODRIGUEZ MATOS, LOURDES E | Address on file | | | | | | | |
| 473751 | RODRIGUEZ MATOS, LUIS | Address on file | | | | | | | |
| 473752 | RODRIGUEZ MATOS, LUIS A | Address on file | | | | | | | |
| 1539855 | RODRIGUEZ MATOS, LUZ E. | Address on file | | | | | | | |
| 1539855 | RODRIGUEZ MATOS, LUZ E. | Address on file | | | | | | | |
| 473753 | RODRIGUEZ MATOS, LYDIA | Address on file | | | | | | | |
| 1825310 | RODRIGUEZ MATOS, LYDIA E | Address on file | | | | | | | |
| 473754 | RODRIGUEZ MATOS, MANUEL | Address on file | | | | | | | |
| 817974 | RODRIGUEZ MATOS, MARIA | Address on file | | | | | | | |
| 473756 | RODRIGUEZ MATOS, MARIA | Address on file | | | | | | | |
| 473755 | RODRIGUEZ MATOS, MARIA | Address on file | | | | | | | |
| 473758 | RODRIGUEZ MATOS, MARIELY | Address on file | | | | | | | |
| 473759 | Rodriguez Matos, Mario J | Address on file | | | | | | | |
| 1989767 | Rodriguez Matos, Marysol | Address on file | | | | | | | |
| 817975 | RODRIGUEZ MATOS, MELISSA | Address on file | | | | | | | |
| 473761 | RODRIGUEZ MATOS, MELISSA | Address on file | | | | | | | |
| 817976 | RODRIGUEZ MATOS, MELISSA | Address on file | | | | | | | |
| 473762 | Rodriguez Matos, Michael J | Address on file | | | | | | | |
| 473763 | RODRIGUEZ MATOS, MIGUEL | Address on file | | | | | | | |
| 473764 | Rodriguez Matos, Myava Lisa | Address on file | | | | | | | |
| 473765 | RODRIGUEZ MATOS, NEFTALI | Address on file | | | | | | | |
| 473766 | RODRIGUEZ MATOS, NELSON | Address on file | | | | | | | |
| 1458401 | RODRIGUEZ MATOS, OLGA | Address on file | | | | | | | |
| 1421563 | RODRIGUEZ MATOS, OLGA | GLENIZ TORRES MARTÍNEZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 473767 | RODRIGUEZ MATOS, OLGA E | Address on file | | | | | | | |
| 473768 | RODRIGUEZ MATOS, RAFAEL | Address on file | | | | | | | |
| 473769 | RODRIGUEZ MATOS, RAFAEL | Address on file | | | | | | | |
| 473770 | RODRIGUEZ MATOS, RODOLFO | Address on file | | | | | | | |
| 1616486 | Rodriguez Matos, Ruben | Address on file | | | | | | | |
| 473771 | RODRIGUEZ MATOS, RUBEN | Address on file | | | | | | | |
| 473772 | RODRIGUEZ MATOS, SANTOS | Address on file | | | | | | | |
| 473773 | RODRIGUEZ MATOS, SORYLIZ | Address on file | | | | | | | |
| 473774 | RODRIGUEZ MATOS, VICTOR A | Address on file | | | | | | | |
| 1629100 | Rodriguez Matos, Victor Ariel | Address on file | | | | | | | |
| 817977 | RODRIGUEZ MATOS, VIRGENMINA | Address on file | | | | | | | |
| 1991983 | Rodriguez Matos, Virgenmina | Address on file | | | | | | | |
| 473775 | RODRIGUEZ MATOS, VIRGENMINA | Address on file | | | | | | | |
| 473776 | RODRIGUEZ MATOS, WILLIAM | Address on file | | | | | | | |
| 473777 | RODRIGUEZ MATOS, WILLIAM G. | Address on file | | | | | | | |
| 1492782 | Rodriguez Matos, William G. | Address on file | | | | | | | |
| 473778 | RODRIGUEZ MATOS, YANITSIEE | Address on file | | | | | | | |
| 473779 | RODRIGUEZ MATOS, ZAIRA | Address on file | | | | | | | |
| 473780 | RODRIGUEZ MATTA, DAIANA | Address on file | | | | | | | |
| 473781 | RODRIGUEZ MATTA, DAIANA M. | Address on file | | | | | | | |
| 854740 | RODRIGUEZ MATTA, DAIANA M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473782 | RODRIGUEZ MATTA, SAMUEL | Address on file | | | | | | | |
| 473783 | RODRIGUEZ MATTEI, MARIA | Address on file | | | | | | | |
| 473784 | RODRIGUEZ MATTEI, NEREIDA | Address on file | | | | | | | |
| 473785 | Rodriguez Mattos, Benjamin | Address on file | | | | | | | |
| 473786 | RODRIGUEZ MAURAS, DAMARY | Address on file | | | | | | | |
| 2115015 | Rodriguez Mauras, Damary | Address on file | | | | | | | |
| 473788 | RODRIGUEZ MAYMI, JACQUELINE | Address on file | | | | | | | |
| 473789 | RODRIGUEZ MAYMI, JACQUELINE | Address on file | | | | | | | |
| 473790 | RODRIGUEZ MAYMI, YANIRA I | Address on file | | | | | | | |
| 473791 | RODRIGUEZ MAYORAL, JOSE | Address on file | | | | | | | |
| 473792 | RODRIGUEZ MAYSONET, ANGEL R. | Address on file | | | | | | | |
| 473793 | RODRIGUEZ MAYSONET, ANTONIO | Address on file | | | | | | | |
| 473794 | RODRIGUEZ MAYSONET, FELICIA | Address on file | | | | | | | |
| 473795 | RODRIGUEZ MAYSONET, FELIX | Address on file | | | | | | | |
| 473796 | RODRIGUEZ MAYSONET, IRIS | Address on file | | | | | | | |
| 473797 | RODRIGUEZ MAYSONET, IVONNE | Address on file | | | | | | | |
| 473798 | RODRIGUEZ MAYSONET, KENNETH | Address on file | | | | | | | |
| 473799 | RODRIGUEZ MAYSONET, PRIMITIVA | Address on file | | | | | | | |
| 817978 | RODRIGUEZ MC DERMONT, SHARON L | Address on file | | | | | | | |
| 473800 | RODRIGUEZ MC DERMOTT, SHARON | Address on file | | | | | | | |
| 473801 | RODRIGUEZ MC FALINE, VICTOR M | Address on file | | | | | | | |
| 473802 | RODRIGUEZ MCDOUGALL MD, HARRY J | Address on file | | | | | | | |
| 817979 | RODRIGUEZ MCDOUGALL, FRANCES | Address on file | | | | | | | |
| 473803 | RODRIGUEZ MCDOUGALL, FRANCES M | Address on file | | | | | | | |
| 473804 | RODRIGUEZ MD , CRES A | Address on file | | | | | | | |
| 473805 | RODRIGUEZ MD , GLORIA V | Address on file | | | | | | | |
| 473806 | RODRIGUEZ MD , JOSE E | Address on file | | | | | | | |
| 473807 | RODRIGUEZ MD, ARISTIDES | Address on file | | | | | | | |
| 473808 | RODRIGUEZ MD, DULCE | Address on file | | | | | | | |
| 473809 | RODRIGUEZ MD, JOSE | Address on file | | | | | | | |
| 473810 | RODRIGUEZ MD, RAFAEL | Address on file | | | | | | | |
| 473811 | RODRIGUEZ MD, RAIZA | Address on file | | | | | | | |
| 473812 | RODRIGUEZ MD, VERONICA | Address on file | | | | | | | |
| 817980 | RODRIGUEZ MEDAL, SANTOS | Address on file | | | | | | | |
| 1813626 | Rodriguez Medena, Angel L. | Address on file | | | | | | | |
| 473813 | RODRIGUEZ MEDERO, PEDRO A | Address on file | | | | | | | |
| 473814 | Rodriguez Mediavill, Luis A | Address on file | | | | | | | |
| 817981 | RODRIGUEZ MEDIAVILLA, AMARILIS | Address on file | | | | | | | |
| 473815 | RODRIGUEZ MEDIAVILLA, ARAMINTA | Address on file | | | | | | | |
| 473816 | RODRIGUEZ MEDIAVILLA, DAVID | Address on file | | | | | | | |
| 473817 | RODRIGUEZ MEDIAVILLA, DAVID | Address on file | | | | | | | |
| 473818 | RODRIGUEZ MEDIAVILLA, ENRIQUE | Address on file | | | | | | | |
| 473819 | RODRIGUEZ MEDIAVILLA, LUIS | Address on file | | | | | | | |
| 473820 | RODRIGUEZ MEDINA, ADA E | Address on file | | | | | | | |
| 473821 | RODRIGUEZ MEDINA, AIDA N | Address on file | | | | | | | |
| 473822 | RODRIGUEZ MEDINA, ALBERTO J | Address on file | | | | | | | |
| 817982 | RODRIGUEZ MEDINA, ALBERTO J | Address on file | | | | | | | |
| 473823 | RODRIGUEZ MEDINA, ALFONSO | Address on file | | | | | | | |
| 473824 | RODRIGUEZ MEDINA, ANA | Address on file | | | | | | | |
| 1766447 | Rodríguez Medina, Ana H. | Address on file | | | | | | | |
| 473825 | RODRIGUEZ MEDINA, ANGEL | Address on file | | | | | | | |
| 473826 | RODRIGUEZ MEDINA, ANGEL F | Address on file | | | | | | | |
| 473827 | RODRIGUEZ MEDINA, ANGEL G. | Address on file | | | | | | | |
| 473828 | RODRIGUEZ MEDINA, ANGEL L | Address on file | | | | | | | |
| 473829 | RODRIGUEZ MEDINA, ANIBAL | Address on file | | | | | | | |
| 1580701 | RODRIGUEZ MEDINA, ANIBAL | Address on file | | | | | | | |
| 473830 | RODRIGUEZ MEDINA, ANTHONY | Address on file | | | | | | | |
| 473831 | RODRIGUEZ MEDINA, ARIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473832 | RODRIGUEZ MEDINA, ARIEL | Address on file | | | | | | | |
| 473833 | RODRIGUEZ MEDINA, ASTRID | Address on file | | | | | | | |
| 473834 | RODRIGUEZ MEDINA, BENJAMIN | Address on file | | | | | | | |
| 473835 | RODRIGUEZ MEDINA, BRAYANNE | Address on file | | | | | | | |
| 473836 | RODRIGUEZ MEDINA, CANDIDO | Address on file | | | | | | | |
| 473837 | RODRIGUEZ MEDINA, CARLOS | Address on file | | | | | | | |
| 473838 | RODRIGUEZ MEDINA, CARLOS | Address on file | | | | | | | |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | Address on file | | | | | | | |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | Address on file | | | | | | | |
| 473840 | RODRIGUEZ MEDINA, CESAR E | Address on file | | | | | | | |
| 473841 | RODRIGUEZ MEDINA, CESAR E | Address on file | | | | | | | |
| 473842 | RODRIGUEZ MEDINA, CHARMAIND | Address on file | | | | | | | |
| 817983 | RODRIGUEZ MEDINA, CRISTINA | Address on file | | | | | | | |
| 473843 | RODRIGUEZ MEDINA, DAISY M | Address on file | | | | | | | |
| 1614275 | RODRIGUEZ MEDINA, DAISY M. | Address on file | | | | | | | |
| 817984 | RODRIGUEZ MEDINA, DENISSE | Address on file | | | | | | | |
| 817985 | RODRIGUEZ MEDINA, DENISSE | Address on file | | | | | | | |
| 473844 | RODRIGUEZ MEDINA, DENISSE A | Address on file | | | | | | | |
| 473845 | RODRIGUEZ MEDINA, EFIGENIO | Address on file | | | | | | | |
| 2019101 | Rodriguez Medina, Eliezer | Address on file | | | | | | | |
| 1816097 | Rodriguez Medina, Eliezer | Address on file | | | | | | | |
| 473846 | RODRIGUEZ MEDINA, ELIEZER | Address on file | | | | | | | |
| 817986 | RODRIGUEZ MEDINA, ELIZABETH | Address on file | | | | | | | |
| 473847 | RODRIGUEZ MEDINA, ELPIDIO | Address on file | | | | | | | |
| 1993347 | RODRIGUEZ MEDINA, ESTIFANIO | Address on file | | | | | | | |
| 473848 | Rodriguez Medina, Evelyn | Address on file | | | | | | | |
| 165271 | Rodriguez Medina, Felix | Address on file | | | | | | | |
| 473849 | RODRIGUEZ MEDINA, FELIX | Address on file | | | | | | | |
| 817987 | RODRIGUEZ MEDINA, GERARDO | Address on file | | | | | | | |
| 817988 | RODRIGUEZ MEDINA, GLACHELY | Address on file | | | | | | | |
| 473850 | RODRIGUEZ MEDINA, GLACHELY | Address on file | | | | | | | |
| 817989 | RODRIGUEZ MEDINA, GLACHELYN | Address on file | | | | | | | |
| 473851 | RODRIGUEZ MEDINA, GLADYS | Address on file | | | | | | | |
| 473852 | RODRIGUEZ MEDINA, HAZAEL | Address on file | | | | | | | |
| 473853 | RODRIGUEZ MEDINA, HECTOR | Address on file | | | | | | | |
| 473855 | RODRIGUEZ MEDINA, HENRRY | Address on file | | | | | | | |
| 473856 | RODRIGUEZ MEDINA, HENRY | Address on file | | | | | | | |
| 473857 | RODRIGUEZ MEDINA, HILDA A | Address on file | | | | | | | |
| 473858 | Rodriguez Medina, Hugo D. | Address on file | | | | | | | |
| 473859 | RODRIGUEZ MEDINA, IRIS B | Address on file | | | | | | | |
| 473860 | RODRIGUEZ MEDINA, ISABEL | Address on file | | | | | | | |
| 473861 | RODRIGUEZ MEDINA, ISMAEL | Address on file | | | | | | | |
| 473862 | RODRIGUEZ MEDINA, JACKELINE | Address on file | | | | | | | |
| 817990 | RODRIGUEZ MEDINA, JAVIER | Address on file | | | | | | | |
| 473863 | RODRIGUEZ MEDINA, JOAN | Address on file | | | | | | | |
| 473864 | RODRIGUEZ MEDINA, JORGE O. | Address on file | | | | | | | |
| 473865 | RODRIGUEZ MEDINA, JOSE | Address on file | | | | | | | |
| 473866 | RODRIGUEZ MEDINA, JOSE | Address on file | | | | | | | |
| 473867 | RODRIGUEZ MEDINA, JOSE A. | Address on file | | | | | | | |
| 473868 | RODRIGUEZ MEDINA, JOSE M. | Address on file | | | | | | | |
| 473869 | RODRIGUEZ MEDINA, JOSELYN | Address on file | | | | | | | |
| 817991 | RODRIGUEZ MEDINA, JUAN A | Address on file | | | | | | | |
| 473870 | RODRIGUEZ MEDINA, JUAN A | Address on file | | | | | | | |
| 1573227 | RODRIGUEZ MEDINA, JUAN A. | Address on file | | | | | | | |
| 473871 | Rodriguez Medina, Juana | Address on file | | | | | | | |
| 473872 | RODRIGUEZ MEDINA, JUANITA | Address on file | | | | | | | |
| 473854 | RODRIGUEZ MEDINA, KARLA | Address on file | | | | | | | |
| 473873 | RODRIGUEZ MEDINA, LAURIE J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2707 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473874 | RODRIGUEZ MEDINA, LEONIDES | Address on file | | | | | | | |
| 473875 | RODRIGUEZ MEDINA, LOURDES I | Address on file | | | | | | | |
| 473876 | RODRIGUEZ MEDINA, LOURDES M | Address on file | | | | | | | |
| 473878 | RODRIGUEZ MEDINA, LUIS | Address on file | | | | | | | |
| 473879 | RODRIGUEZ MEDINA, LUIS | Address on file | | | | | | | |
| 473877 | RODRIGUEZ MEDINA, LUIS | Address on file | | | | | | | |
| 473881 | RODRIGUEZ MEDINA, LUIS A. | Address on file | | | | | | | |
| 473880 | RODRIGUEZ MEDINA, LUIS A. | Address on file | | | | | | | |
| 473882 | Rodriguez Medina, Luis R | Address on file | | | | | | | |
| 473883 | RODRIGUEZ MEDINA, LUZ N | Address on file | | | | | | | |
| 473884 | RODRIGUEZ MEDINA, MANUEL A. | Address on file | | | | | | | |
| 473885 | RODRIGUEZ MEDINA, MARGARITA | Address on file | | | | | | | |
| 473886 | RODRIGUEZ MEDINA, MARI OLGA | Address on file | | | | | | | |
| 473887 | RODRIGUEZ MEDINA, MARIA | Address on file | | | | | | | |
| 473888 | RODRIGUEZ MEDINA, MARIA A. | Address on file | | | | | | | |
| 473889 | RODRIGUEZ MEDINA, MARIA T | Address on file | | | | | | | |
| 2159350 | Rodriguez Medina, Mariano | Address on file | | | | | | | |
| 473890 | RODRIGUEZ MEDINA, MARIDSA | Address on file | | | | | | | |
| 817993 | RODRIGUEZ MEDINA, MELBA M | Address on file | | | | | | | |
| 473891 | RODRIGUEZ MEDINA, MICHELLE | Address on file | | | | | | | |
| 473892 | RODRIGUEZ MEDINA, MILDRED | Address on file | | | | | | | |
| 1259413 | RODRIGUEZ MEDINA, MILDRED | Address on file | | | | | | | |
| 473893 | RODRIGUEZ MEDINA, MIOSOTIS | Address on file | | | | | | | |
| 473895 | RODRIGUEZ MEDINA, MYGNA D | Address on file | | | | | | | |
| 473896 | RODRIGUEZ MEDINA, MYRNA I. | Address on file | | | | | | | |
| 817994 | RODRIGUEZ MEDINA, NANCY | Address on file | | | | | | | |
| 473897 | RODRIGUEZ MEDINA, NEFTALI | Address on file | | | | | | | |
| 473898 | RODRIGUEZ MEDINA, OLGA | Address on file | | | | | | | |
| 473899 | RODRIGUEZ MEDINA, ORLANDO | Address on file | | | | | | | |
| 473900 | RODRIGUEZ MEDINA, ORLANDO | Address on file | | | | | | | |
| 1663212 | Rodriguez Medina, Pedro J. | Address on file | | | | | | | |
| 473901 | RODRIGUEZ MEDINA, RAFAEL | Address on file | | | | | | | |
| 473902 | RODRIGUEZ MEDINA, RAFAEL | Address on file | | | | | | | |
| 473903 | RODRIGUEZ MEDINA, RANDALL | Address on file | | | | | | | |
| 473904 | RODRIGUEZ MEDINA, REGINA | Address on file | | | | | | | |
| 473905 | RODRIGUEZ MEDINA, RICARDO | Address on file | | | | | | | |
| 1972277 | Rodriguez Medina, Ricardo | Address on file | | | | | | | |
| 1425877 | RODRIGUEZ MEDINA, ROBISON | Address on file | | | | | | | |
| 473907 | Rodriguez Medina, Rosendo | Address on file | | | | | | | |
| 473908 | RODRIGUEZ MEDINA, ROSENDO | Address on file | | | | | | | |
| 473909 | RODRIGUEZ MEDINA, RUTH L | Address on file | | | | | | | |
| 473910 | RODRIGUEZ MEDINA, SACHIRA | Address on file | | | | | | | |
| 473911 | RODRIGUEZ MEDINA, SANDRA | Address on file | | | | | | | |
| 473913 | RODRIGUEZ MEDINA, SANTOS | Address on file | | | | | | | |
| 473912 | RODRIGUEZ MEDINA, SANTOS | Address on file | | | | | | | |
| 473914 | RODRIGUEZ MEDINA, SANTOS | Address on file | | | | | | | |
| 2096321 | RODRIGUEZ MEDINA, SONIA E. | Address on file | | | | | | | |
| 473915 | RODRIGUEZ MEDINA, SONIA I | Address on file | | | | | | | |
| 473916 | RODRIGUEZ MEDINA, VALERIE | Address on file | | | | | | | |
| 817995 | RODRIGUEZ MEDINA, WILFREDO J | Address on file | | | | | | | |
| 473918 | RODRIGUEZ MEDINA, YAZMIN | Address on file | | | | | | | |
| 1891185 | RODRIGUEZ MEDINA, YAZMIN | Address on file | | | | | | | |
| 164656 | Rodriguez Mejia, Felix A | Address on file | | | | | | | |
| 1462451 | Rodriguez Mejia, Felix A. | Address on file | | | | | | | |
| 473919 | RODRIGUEZ MEJIA, LEYDA | Address on file | | | | | | | |
| 473920 | RODRIGUEZ MEJIAS, ADORIS ZOE | Address on file | | | | | | | |
| 473921 | RODRIGUEZ MEJIAS, DAMARIS | Address on file | | | | | | | |
| 1421564 | RODRIGUEZ MEJIAS, FELIX A. | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | | | HATO REY | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2708 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473922 | RODRIGUEZ MEJIAS, JUAN R | Address on file | | | | | | | |
| 473923 | RODRIGUEZ MEJIAS, MARGARITA | Address on file | | | | | | | |
| 2133075 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1634222 | RODRIGUEZ MEJIAS, OSVALDO | Address on file | | | | | | | |
| 473924 | RODRIGUEZ MEJIAS, PEDRO | Address on file | | | | | | | |
| 1586449 | Rodriguez Mejil, Jorge D. | Address on file | | | | | | | |
| 473926 | RODRIGUEZ MELENDE, FERNANDO | Address on file | | | | | | | |
| 840082 | RODRÍGUEZ MELÉNDEZ , CARLOS E. | BDA LA VEGA | 3 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 473928 | RODRIGUEZ MELENDEZ, ABIGAIL | Address on file | | | | | | | |
| 473927 | RODRIGUEZ MELENDEZ, ABIGAIL | Address on file | | | | | | | |
| 817997 | RODRIGUEZ MELENDEZ, ABIHAIL | Address on file | | | | | | | |
| 473929 | RODRIGUEZ MELENDEZ, ABIHAIL | Address on file | | | | | | | |
| 473930 | RODRIGUEZ MELENDEZ, ADOLFO | Address on file | | | | | | | |
| 1970293 | Rodriguez Melendez, Aida M. | Address on file | | | | | | | |
| 2004687 | Rodriguez Melendez, Aida M. | Address on file | | | | | | | |
| 473932 | RODRIGUEZ MELENDEZ, ALFREDO | Address on file | | | | | | | |
| 473933 | RODRIGUEZ MELENDEZ, ANA E | Address on file | | | | | | | |
| 473934 | RODRIGUEZ MELENDEZ, ANA M | Address on file | | | | | | | |
| 817998 | RODRIGUEZ MELENDEZ, ANA M | Address on file | | | | | | | |
| 473935 | Rodriguez Melendez, Andres | Address on file | | | | | | | |
| 473936 | RODRIGUEZ MELENDEZ, ANGEL | Address on file | | | | | | | |
| 473937 | RODRIGUEZ MELENDEZ, ANGEL T. | Address on file | | | | | | | |
| 473938 | RODRIGUEZ MELENDEZ, ANGELICA F | Address on file | | | | | | | |
| 473939 | RODRIGUEZ MELENDEZ, ANTERO | Address on file | | | | | | | |
| 473940 | RODRIGUEZ MELENDEZ, ANTONIO | Address on file | | | | | | | |
| 473941 | RODRIGUEZ MELENDEZ, ARACELIS | Address on file | | | | | | | |
| 817999 | RODRIGUEZ MELENDEZ, ARACELIS | Address on file | | | | | | | |
| 473942 | RODRIGUEZ MELENDEZ, ASTRID C | Address on file | | | | | | | |
| 473943 | RODRIGUEZ MELENDEZ, AUREA E | Address on file | | | | | | | |
| 818000 | RODRIGUEZ MELENDEZ, AWILDA | Address on file | | | | | | | |
| 473944 | RODRIGUEZ MELENDEZ, AWILDA | Address on file | | | | | | | |
| 473945 | RODRIGUEZ MELENDEZ, BIENVENIDA | Address on file | | | | | | | |
| 473946 | RODRIGUEZ MELENDEZ, BRENDA | Address on file | | | | | | | |
| 473947 | RODRIGUEZ MELENDEZ, BRENDA M | Address on file | | | | | | | |
| 473948 | RODRIGUEZ MELENDEZ, CARLA M | Address on file | | | | | | | |
| 818001 | RODRIGUEZ MELENDEZ, CARLA M. | Address on file | | | | | | | |
| 473949 | RODRIGUEZ MELENDEZ, CARLOS A | Address on file | | | | | | | |
| 854741 | RODRIGUEZ MELENDEZ, CARLOS E. | Address on file | | | | | | | |
| 473950 | RODRIGUEZ MELENDEZ, CARLOS E. | Address on file | | | | | | | |
| 473951 | RODRIGUEZ MELENDEZ, CARLOS O | Address on file | | | | | | | |
| 1870206 | RODRIGUEZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 818002 | RODRIGUEZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 1870206 | RODRIGUEZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 473953 | RODRIGUEZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 473954 | RODRIGUEZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 473952 | RODRIGUEZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 818003 | RODRIGUEZ MELENDEZ, CARMEN J | Address on file | | | | | | | |
| 473955 | RODRIGUEZ MELENDEZ, CARMEN L | Address on file | | | | | | | |
| 473956 | RODRIGUEZ MELENDEZ, CARMEN M | Address on file | | | | | | | |
| 473957 | RODRIGUEZ MELENDEZ, CARMEN N. | Address on file | | | | | | | |
| 473958 | RODRIGUEZ MELENDEZ, CARMEN Y | Address on file | | | | | | | |
| 473959 | RODRIGUEZ MELENDEZ, DOLORES | Address on file | | | | | | | |
| 473960 | RODRIGUEZ MELENDEZ, EDGAR | Address on file | | | | | | | |
| 473961 | RODRIGUEZ MELENDEZ, EDGARD | Address on file | | | | | | | |
| 473962 | RODRIGUEZ MELENDEZ, EDWIN | Address on file | | | | | | | |
| 473963 | Rodriguez Melendez, Efrain | Address on file | | | | | | | |
| 473964 | RODRIGUEZ MELENDEZ, ELBA | Address on file | | | | | | | |
| 473965 | RODRIGUEZ MELENDEZ, EMANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2709 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1548593 | Rodriguez Melendez, Espana | Address on file | | | | | | | |
| 473966 | RODRIGUEZ MELENDEZ, ESPANA | Address on file | | | | | | | |
| 473967 | RODRIGUEZ MELENDEZ, ESTHER | Address on file | | | | | | | |
| 473968 | RODRIGUEZ MELENDEZ, FELIX | Address on file | | | | | | | |
| 473969 | RODRIGUEZ MELENDEZ, FRANCISCA | Address on file | | | | | | | |
| 473970 | RODRIGUEZ MELENDEZ, GABRIEL | Address on file | | | | | | | |
| 473971 | RODRIGUEZ MELENDEZ, GERARDO | Address on file | | | | | | | |
| 473972 | RODRIGUEZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 473973 | RODRIGUEZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 473974 | RODRIGUEZ MELENDEZ, HENRY | Address on file | | | | | | | |
| 473975 | RODRIGUEZ MELENDEZ, HORACIO | Address on file | | | | | | | |
| 473976 | RODRIGUEZ MELENDEZ, IRIS M | Address on file | | | | | | | |
| 473977 | RODRIGUEZ MELENDEZ, IVAN O | Address on file | | | | | | | |
| 473978 | Rodriguez Melendez, Jaime | Address on file | | | | | | | |
| 473979 | RODRIGUEZ MELENDEZ, JAIRO | Address on file | | | | | | | |
| 473980 | RODRIGUEZ MELENDEZ, JAVIER | Address on file | | | | | | | |
| 473981 | RODRIGUEZ MELENDEZ, JENNIFER | Address on file | | | | | | | |
| 473982 | RODRIGUEZ MELENDEZ, JESUS A | Address on file | | | | | | | |
| 473983 | RODRIGUEZ MELENDEZ, JESUS F | Address on file | | | | | | | |
| 473984 | RODRIGUEZ MELENDEZ, JOAN D | Address on file | | | | | | | |
| 818004 | RODRIGUEZ MELENDEZ, JOAN D | Address on file | | | | | | | |
| 473985 | RODRIGUEZ MELENDEZ, JOEL | Address on file | | | | | | | |
| 473986 | RODRIGUEZ MELENDEZ, JOEL | Address on file | | | | | | | |
| 473987 | Rodriguez Melendez, Joel J | Address on file | | | | | | | |
| 473988 | RODRIGUEZ MELENDEZ, JOHN | Address on file | | | | | | | |
| 1646074 | RODRIGUEZ MELENDEZ, JORGE L | Address on file | | | | | | | |
| 818005 | RODRIGUEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 818006 | RODRIGUEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 473990 | RODRIGUEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 473991 | RODRIGUEZ MELENDEZ, JOSE A | Address on file | | | | | | | |
| 2207619 | Rodriguez Melendez, Jose M. | Address on file | | | | | | | |
| 473993 | RODRIGUEZ MELENDEZ, JOSE W | Address on file | | | | | | | |
| 473994 | RODRIGUEZ MELENDEZ, JOSE W | Address on file | | | | | | | |
| 473995 | RODRIGUEZ MELENDEZ, JUAN | Address on file | | | | | | | |
| 473996 | RODRIGUEZ MELENDEZ, JUAN F. | Address on file | | | | | | | |
| 818008 | RODRIGUEZ MELENDEZ, JUAN J | Address on file | | | | | | | |
| 473997 | RODRIGUEZ MELENDEZ, JULIA | Address on file | | | | | | | |
| 473998 | RODRIGUEZ MELENDEZ, JUSTA | Address on file | | | | | | | |
| 473999 | RODRIGUEZ MELENDEZ, KAREN D | Address on file | | | | | | | |
| 474000 | RODRIGUEZ MELENDEZ, LAURALIZ P | Address on file | | | | | | | |
| 474001 | RODRIGUEZ MELENDEZ, LEILA | Address on file | | | | | | | |
| 474002 | RODRIGUEZ MELENDEZ, LETICIA | Address on file | | | | | | | |
| 474003 | RODRIGUEZ MELENDEZ, LILLIAN M | Address on file | | | | | | | |
| 1944118 | Rodriguez Melendez, Luis | Address on file | | | | | | | |
| 474004 | RODRIGUEZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 474005 | Rodriguez Melendez, Luis J | Address on file | | | | | | | |
| 474006 | RODRIGUEZ MELENDEZ, LUIS J. | Address on file | | | | | | | |
| 474007 | RODRIGUEZ MELENDEZ, LUIS M. | Address on file | | | | | | | |
| 474008 | RODRIGUEZ MELENDEZ, LUIS O. | Address on file | | | | | | | |
| 474009 | RODRIGUEZ MELENDEZ, LUZ N | Address on file | | | | | | | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | Address on file | | | | | | | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | Address on file | | | | | | | |
| 474010 | RODRIGUEZ MELENDEZ, LYDIA E | Address on file | | | | | | | |
| 474011 | Rodriguez Melendez, Madeline | Address on file | | | | | | | |
| 1481080 | Rodriguez Melendez, Magdaly | Address on file | | | | | | | |
| 474012 | RODRIGUEZ MELENDEZ, MANNELLY | Address on file | | | | | | | |
| 818009 | RODRIGUEZ MELENDEZ, MANNELLY | Address on file | | | | | | | |
| 474013 | Rodriguez Melendez, Manuel | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474014 | RODRIGUEZ MELENDEZ, MANUEL O | Address on file | | | | | | | |
| 474015 | RODRIGUEZ MELENDEZ, MARCOS L. | Address on file | | | | | | | |
| 474016 | RODRIGUEZ MELENDEZ, MARIA | Address on file | | | | | | | |
| 474017 | RODRIGUEZ MELENDEZ, MARIA A | Address on file | | | | | | | |
| 474018 | Rodriguez Melendez, Maria D | Address on file | | | | | | | |
| 474019 | RODRIGUEZ MELENDEZ, MARIA E. | Address on file | | | | | | | |
| 474020 | RODRIGUEZ MELENDEZ, MARIA M | Address on file | | | | | | | |
| 1617859 | Rodriguez Melendez, Mariet | Address on file | | | | | | | |
| 474022 | RODRIGUEZ MELENDEZ, MAYRA | Address on file | | | | | | | |
| 474023 | RODRIGUEZ MELENDEZ, MELANYE | Address on file | | | | | | | |
| 474024 | RODRIGUEZ MELENDEZ, MELITZA | Address on file | | | | | | | |
| 474025 | RODRIGUEZ MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 474026 | RODRIGUEZ MELENDEZ, MILINES | Address on file | | | | | | | |
| 474027 | RODRIGUEZ MELENDEZ, MINERVA | Address on file | | | | | | | |
| 474028 | RODRIGUEZ MELENDEZ, MORALIA | Address on file | | | | | | | |
| 1259414 | RODRIGUEZ MELENDEZ, NAYDA | Address on file | | | | | | | |
| 474029 | RODRIGUEZ MELENDEZ, NAYDA R | Address on file | | | | | | | |
| 1510496 | Rodriguez Melendez, Neftali | Address on file | | | | | | | |
| 474031 | Rodriguez Melendez, Neftali | Address on file | | | | | | | |
| 474032 | RODRIGUEZ MELENDEZ, NELIDA | Address on file | | | | | | | |
| 474033 | RODRIGUEZ MELENDEZ, NESTOR R. | Address on file | | | | | | | |
| 1706193 | RODRIGUEZ MELENDEZ, NIVIA | Address on file | | | | | | | |
| 474034 | RODRIGUEZ MELENDEZ, NIVIA J | Address on file | | | | | | | |
| 474035 | RODRIGUEZ MELENDEZ, NORMA | Address on file | | | | | | | |
| 818012 | RODRIGUEZ MELENDEZ, OMAR | Address on file | | | | | | | |
| 474036 | RODRIGUEZ MELENDEZ, OMAR N | Address on file | | | | | | | |
| 818013 | RODRIGUEZ MELENDEZ, OMAR N. | Address on file | | | | | | | |
| 474038 | RODRIGUEZ MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 474037 | RODRIGUEZ MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 474039 | RODRIGUEZ MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 474040 | Rodriguez Melendez, Pablo | Address on file | | | | | | | |
| 474041 | RODRIGUEZ MELENDEZ, PEDRO | Address on file | | | | | | | |
| 474042 | RODRIGUEZ MELENDEZ, RAFAEL | Address on file | | | | | | | |
| 474043 | RODRIGUEZ MELENDEZ, RAYMOND | Address on file | | | | | | | |
| 474044 | RODRIGUEZ MELENDEZ, RICARDO | Address on file | | | | | | | |
| 474045 | RODRIGUEZ MELENDEZ, RICHARD | Address on file | | | | | | | |
| 474046 | RODRIGUEZ MELENDEZ, ROSALY J | Address on file | | | | | | | |
| 1422889 | RODRIGUEZ MELENDEZ, ROSENDO J. | ROSENDO J. RODRIGUEZ MELENDEZ | INST. GUAYAMA 500 CENTRO 1-A | SECCION AA-15 PO BOX 10-005 | | GUAYAMA | PR | 00785 | |
| 474047 | RODRIGUEZ MELENDEZ, ROSENDO J. | ROSENDO J. RODRIGUEZ MELENDEZ(CONFINADO) | INST. GUAYAMA 500 | CENTRO 1-A SECCION AA-15 | | PO BOX 10-005 GUAYAMA | PR | 00785 | |
| 474048 | RODRIGUEZ MELENDEZ, RUPERTO | Address on file | | | | | | | |
| 1259415 | RODRIGUEZ MELENDEZ, SANDRA | Address on file | | | | | | | |
| 474049 | RODRIGUEZ MELENDEZ, SARA | Address on file | | | | | | | |
| 818015 | RODRIGUEZ MELENDEZ, SARA E | Address on file | | | | | | | |
| 474050 | RODRIGUEZ MELENDEZ, SHEILA M. | Address on file | | | | | | | |
| 474051 | RODRIGUEZ MELENDEZ, SILVYA | Address on file | | | | | | | |
| 474052 | RODRIGUEZ MELENDEZ, SONIA | Address on file | | | | | | | |
| 1425878 | RODRIGUEZ MELENDEZ, VICTOR | Address on file | | | | | | | |
| 474056 | RODRIGUEZ MELENDEZ, WANDA | Address on file | | | | | | | |
| 474057 | RODRIGUEZ MELENDEZ, WANDA I | Address on file | | | | | | | |
| 474058 | RODRIGUEZ MELENDEZ, WIDDIE Z | Address on file | | | | | | | |
| 1883360 | Rodriguez Melendez, Wilfredo | Address on file | | | | | | | |
| 474059 | RODRIGUEZ MELENDEZ, XIOMARA | Address on file | | | | | | | |
| 818016 | RODRIGUEZ MELENDEZ, YAMILET | Address on file | | | | | | | |
| 818017 | RODRIGUEZ MELENDEZ, YAMILET | Address on file | | | | | | | |
| 474060 | Rodriguez Melendez, Yanmaris | Address on file | | | | | | | |
| 474061 | RODRIGUEZ MELENDEZ, YASHA | Address on file | | | | | | | |
| 474062 | RODRIGUEZ MELENDEZ, ZAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2711 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818018 | RODRIGUEZ MELENDEZ, ZAIDA M | Address on file | | | | | | | |
| 474063 | RODRIGUEZ MELENDEZ, ZORAIDA | Address on file | | | | | | | |
| 474064 | RODRIGUEZ MELENDEZ, ZULMA | Address on file | | | | | | | |
| 474065 | RODRIGUEZ MELETICHE, DORIS | Address on file | | | | | | | |
| 474066 | Rodriguez Melian, Eric | Address on file | | | | | | | |
| 474067 | RODRIGUEZ MELY, RAMONA | Address on file | | | | | | | |
| 474068 | RODRIGUEZ MENA, GLORIA | Address on file | | | | | | | |
| 474069 | RODRIGUEZ MENA, JOSE | Address on file | | | | | | | |
| 474070 | RODRIGUEZ MENA, RAFAEL | Address on file | | | | | | | |
| 1934091 | Rodriguez Menay, Abelardo | Address on file | | | | | | | |
| 818019 | RODRIGUEZ MENAY, ABELARDO | Address on file | | | | | | | |
| 474071 | RODRIGUEZ MENAY, ABELARDO | Address on file | | | | | | | |
| 474072 | RODRIGUEZ MENAY, BRUNILDA | Address on file | | | | | | | |
| 474073 | RODRIGUEZ MENDEZ, ALBERTO | Address on file | | | | | | | |
| 474074 | RODRIGUEZ MENDEZ, ALBERTO | Address on file | | | | | | | |
| 474075 | RODRIGUEZ MENDEZ, ALEJANDRO | Address on file | | | | | | | |
| 474076 | RODRIGUEZ MENDEZ, ALEXIS | Address on file | | | | | | | |
| 474077 | RODRIGUEZ MENDEZ, AMARILIS | Address on file | | | | | | | |
| 474078 | RODRIGUEZ MENDEZ, AMARILIS | Address on file | | | | | | | |
| 474079 | RODRIGUEZ MENDEZ, ANGEL | Address on file | | | | | | | |
| 474080 | RODRIGUEZ MENDEZ, ANGEL L. | Address on file | | | | | | | |
| 474081 | RODRIGUEZ MENDEZ, ANGEL RAFAEL | Address on file | | | | | | | |
| 474082 | Rodriguez Mendez, Axel | Address on file | | | | | | | |
| 1865633 | Rodriguez Mendez, Axel | Address on file | | | | | | | |
| 474083 | RODRIGUEZ MENDEZ, AXEL | Address on file | | | | | | | |
| 474084 | RODRIGUEZ MENDEZ, BENJAMIN | Address on file | | | | | | | |
| 818020 | RODRIGUEZ MENDEZ, BETSY | Address on file | | | | | | | |
| 474085 | RODRIGUEZ MENDEZ, BIENVENIDO | Address on file | | | | | | | |
| 474086 | RODRIGUEZ MENDEZ, CALIXTO | Address on file | | | | | | | |
| 474087 | RODRIGUEZ MENDEZ, CARLOS | Address on file | | | | | | | |
| 474088 | RODRIGUEZ MENDEZ, CARLOS R. | Address on file | | | | | | | |
| 854742 | RODRIGUEZ MENDEZ, CARLOS R. | Address on file | | | | | | | |
| 474089 | RODRIGUEZ MENDEZ, CARMEN | Address on file | | | | | | | |
| 474090 | RODRIGUEZ MENDEZ, CARMEN J | Address on file | | | | | | | |
| 474091 | RODRIGUEZ MENDEZ, CARMEN M. | Address on file | | | | | | | |
| 474092 | RODRIGUEZ MENDEZ, CECILIO | Address on file | | | | | | | |
| 2218631 | Rodriguez Mendez, Cruz A. | Address on file | | | | | | | |
| 474093 | Rodriguez Mendez, Edgardo | Address on file | | | | | | | |
| 474094 | RODRIGUEZ MENDEZ, EDITH | Address on file | | | | | | | |
| 818021 | RODRIGUEZ MENDEZ, ELIZABETH | Address on file | | | | | | | |
| 474095 | RODRIGUEZ MENDEZ, ERNESTO | Address on file | | | | | | | |
| 818022 | RODRIGUEZ MENDEZ, ERNESTO | Address on file | | | | | | | |
| 474096 | RODRIGUEZ MENDEZ, EUGENIO | Address on file | | | | | | | |
| 474097 | RODRIGUEZ MENDEZ, EVELYN | Address on file | | | | | | | |
| 474098 | RODRIGUEZ MENDEZ, GERMAN | Address on file | | | | | | | |
| 474099 | RODRIGUEZ MENDEZ, GLORIA E | Address on file | | | | | | | |
| 474100 | RODRIGUEZ MENDEZ, GLORIBEL | Address on file | | | | | | | |
| 474102 | RODRIGUEZ MENDEZ, HECTOR | Address on file | | | | | | | |
| 818023 | RODRIGUEZ MENDEZ, HECTOR | Address on file | | | | | | | |
| 474101 | RODRIGUEZ MENDEZ, HECTOR | Address on file | | | | | | | |
| 474103 | RODRIGUEZ MENDEZ, HECTOR J. | Address on file | | | | | | | |
| 474104 | RODRIGUEZ MENDEZ, IRMA | Address on file | | | | | | | |
| 474105 | RODRIGUEZ MENDEZ, IRMA Y | Address on file | | | | | | | |
| 474106 | RODRIGUEZ MENDEZ, JANICE | Address on file | | | | | | | |
| 1257458 | RODRIGUEZ MENDEZ, JANICE | Address on file | | | | | | | |
| 474107 | RODRIGUEZ MENDEZ, JAVIER | Address on file | | | | | | | |
| 474108 | RODRIGUEZ MENDEZ, JAVIER | Address on file | | | | | | | |
| 474109 | Rodriguez Mendez, Javier | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2712 of 5927

Case:17-03283-LTS Doc#:16793-5 Filed:05/24/21 Entered:05/24/21 20:22:25 Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H Page 958 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474110 | RODRIGUEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 474111 | RODRIGUEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 474112 | RODRIGUEZ MENDEZ, JOSE G | Address on file | | | | | | | |
| 474113 | RODRIGUEZ MENDEZ, JOSE L | Address on file | | | | | | | |
| 1421565 | RODRÍGUEZ MÉNDEZ, JOSÉ L. | ARTURO RODRIGUEZ GARRAFA | URB. CIUDAD UNIVERSITARIA G-29 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 474114 | RODRÍGUEZ MÉNDEZ, JOSÉ L. | LCDO. ARTURO RODRIGUEZ GARRAFA | URB. CIUDAD UNIVERSITARIA | G-29 CALLE AA | | TRUJILLO ALTO | PR | 00976 | |
| 474115 | RODRIGUEZ MENDEZ, JOSE LUIS | Address on file | | | | | | | |
| 474116 | RODRIGUEZ MENDEZ, JOSE LUIS | Address on file | | | | | | | |
| 474117 | Rodriguez Mendez, Jose V | Address on file | | | | | | | |
| 474118 | RODRIGUEZ MENDEZ, LIZA | Address on file | | | | | | | |
| 1945671 | Rodriguez Mendez, Lizbeth | Address on file | | | | | | | |
| 474119 | RODRIGUEZ MENDEZ, LIZBETH | Address on file | | | | | | | |
| 818024 | RODRIGUEZ MENDEZ, LUZ | Address on file | | | | | | | |
| 818025 | RODRIGUEZ MENDEZ, LUZ | Address on file | | | | | | | |
| 474120 | RODRIGUEZ MENDEZ, LUZ E | Address on file | | | | | | | |
| 474121 | RODRIGUEZ MENDEZ, LUZ M | Address on file | | | | | | | |
| 474122 | RODRIGUEZ MENDEZ, LUZ M | Address on file | | | | | | | |
| 474123 | RODRIGUEZ MENDEZ, LYSSETTE | Address on file | | | | | | | |
| 474124 | RODRIGUEZ MENDEZ, MARIA | Address on file | | | | | | | |
| 474125 | RODRIGUEZ MENDEZ, MARIA D | Address on file | | | | | | | |
| 1889513 | Rodriguez Mendez, Maria del C. | Address on file | | | | | | | |
| 474126 | RODRIGUEZ MENDEZ, MARIBEL | Address on file | | | | | | | |
| 818026 | RODRIGUEZ MENDEZ, MARITZA | Address on file | | | | | | | |
| 474127 | RODRIGUEZ MENDEZ, MARITZA | Address on file | | | | | | | |
| 474128 | RODRIGUEZ MENDEZ, MARITZA | Address on file | | | | | | | |
| 2077835 | Rodriguez Mendez, Maritza I. | Address on file | | | | | | | |
| 474129 | RODRIGUEZ MENDEZ, MARY LUZ | Address on file | | | | | | | |
| 474130 | Rodriguez Mendez, Miguel A. | Address on file | | | | | | | |
| 474131 | RODRIGUEZ MENDEZ, MIRNA | Address on file | | | | | | | |
| 474132 | RODRIGUEZ MENDEZ, NELMARIE | Address on file | | | | | | | |
| 474133 | RODRIGUEZ MENDEZ, NEVILLE | Address on file | | | | | | | |
| 474134 | RODRIGUEZ MENDEZ, NORIS E | Address on file | | | | | | | |
| 474135 | RODRIGUEZ MENDEZ, NORMA | Address on file | | | | | | | |
| 474136 | RODRIGUEZ MENDEZ, OLGA I. | Address on file | | | | | | | |
| 474138 | RODRIGUEZ MENDEZ, PABLO | Address on file | | | | | | | |
| 474137 | RODRIGUEZ MENDEZ, PABLO | Address on file | | | | | | | |
| 474139 | RODRIGUEZ MENDEZ, PAULA | Address on file | | | | | | | |
| 474140 | RODRIGUEZ MENDEZ, RAFAEL | Address on file | | | | | | | |
| 474141 | RODRIGUEZ MENDEZ, RAFAEL | Address on file | | | | | | | |
| 474142 | RODRIGUEZ MENDEZ, ROSA M | Address on file | | | | | | | |
| 474143 | RODRIGUEZ MENDEZ, ROSAYDA | Address on file | | | | | | | |
| 474144 | RODRIGUEZ MENDEZ, SANDRA | Address on file | | | | | | | |
| 474145 | RODRIGUEZ MENDEZ, SHAKIRA | Address on file | | | | | | | |
| 474146 | RODRIGUEZ MENDEZ, SHATSEI V. | Address on file | | | | | | | |
| 474147 | RODRIGUEZ MENDEZ, SIXTO | Address on file | | | | | | | |
| 474148 | RODRIGUEZ MENDEZ, TAMARA | Address on file | | | | | | | |
| 474149 | RODRIGUEZ MENDEZ, TAMARA | Address on file | | | | | | | |
| 474150 | RODRIGUEZ MENDEZ, TATIANA | Address on file | | | | | | | |
| 474151 | RODRIGUEZ MENDEZ, TATIANA | Address on file | | | | | | | |
| 818027 | RODRIGUEZ MENDEZ, TATIANA M | Address on file | | | | | | | |
| 474152 | RODRIGUEZ MENDEZ, VRAILA | Address on file | | | | | | | |
| 474153 | RODRIGUEZ MENDEZ, WANDA | Address on file | | | | | | | |
| 818029 | RODRIGUEZ MENDEZ, WANDA I | Address on file | | | | | | | |
| 474154 | RODRIGUEZ MENDEZ, WILMARIE | Address on file | | | | | | | |
| 474155 | RODRIGUEZ MENDEZ, XIOMARA | Address on file | | | | | | | |
| 818030 | RODRIGUEZ MENDEZ, YAMILIS | Address on file | | | | | | | |
| 474156 | RODRIGUEZ MENDEZ, YAMILIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474157 | RODRIGUEZ MENDEZ, YANELIS | Address on file | | | | | | | |
| 818031 | RODRIGUEZ MENDEZ, YESENIA | Address on file | | | | | | | |
| 1665226 | Rodriguez Mendoza, Angelica | Address on file | | | | | | | |
| 818032 | RODRIGUEZ MENDOZA, ANTONIA | Address on file | | | | | | | |
| 474159 | RODRIGUEZ MENDOZA, BLANCA M | Address on file | | | | | | | |
| 474160 | RODRIGUEZ MENDOZA, BRUNILDA | Address on file | | | | | | | |
| 818033 | RODRIGUEZ MENDOZA, CARMEN D | Address on file | | | | | | | |
| 474162 | RODRIGUEZ MENDOZA, DIEGO | Address on file | | | | | | | |
| 474163 | RODRIGUEZ MENDOZA, EDITH | Address on file | | | | | | | |
| 474164 | Rodriguez Mendoza, Israel | Address on file | | | | | | | |
| 474165 | RODRIGUEZ MENDOZA, IVAN | Address on file | | | | | | | |
| 474166 | RODRIGUEZ MENDOZA, JORGE D. | Address on file | | | | | | | |
| 474167 | RODRIGUEZ MENDOZA, JOSE | Address on file | | | | | | | |
| 474168 | RODRIGUEZ MENDOZA, JOSE | Address on file | | | | | | | |
| 474169 | RODRIGUEZ MENDOZA, MANUEL | Address on file | | | | | | | |
| 474170 | RODRIGUEZ MENDOZA, MARGARITA | Address on file | | | | | | | |
| 474171 | RODRIGUEZ MENDOZA, MARIA J | Address on file | | | | | | | |
| 474172 | RODRIGUEZ MENDOZA, MARILYN | Address on file | | | | | | | |
| 474173 | RODRIGUEZ MENDOZA, MIGDALIA | Address on file | | | | | | | |
| 474174 | RODRIGUEZ MENDOZA, PAULA | Address on file | | | | | | | |
| 2093285 | Rodriguez Mendoza, Pedro J. | Address on file | | | | | | | |
| 474175 | RODRIGUEZ MENDOZA, ROBERTO | Address on file | | | | | | | |
| 474176 | RODRIGUEZ MENDOZA, ROSALIA | Address on file | | | | | | | |
| 854743 | RODRIGUEZ MENDOZA, SHIRLY ANN | Address on file | | | | | | | |
| 474178 | RODRIGUEZ MENDOZA, SHIRLY ANN | Address on file | | | | | | | |
| 818034 | RODRIGUEZ MENDOZA, SONIA | Address on file | | | | | | | |
| 474179 | RODRIGUEZ MENDOZA, SUSANA E | Address on file | | | | | | | |
| 474180 | RODRIGUEZ MENENDE, ARLENE | Address on file | | | | | | | |
| 474181 | RODRIGUEZ MENENDEZ, ADELAIDA | Address on file | | | | | | | |
| 474182 | RODRIGUEZ MENENDEZ, ALFREDO | Address on file | | | | | | | |
| 2222883 | Rodriguez Menendez, Efrain | Address on file | | | | | | | |
| 474183 | RODRIGUEZ MENENDEZ, ILKA | Address on file | | | | | | | |
| 474184 | RODRIGUEZ MENENDEZ, ORLANDO | Address on file | | | | | | | |
| 474185 | Rodriguez Mercad, Primitivo | Address on file | | | | | | | |
| 1872644 | Rodriguez Mercado , Ramonita | Address on file | | | | | | | |
| 474186 | RODRIGUEZ MERCADO MD, RAFAEL | Address on file | | | | | | | |
| 474187 | RODRIGUEZ MERCADO, ADALBERTO | Address on file | | | | | | | |
| 474188 | RODRIGUEZ MERCADO, ALBERTO | Address on file | | | | | | | |
| 474189 | RODRIGUEZ MERCADO, ALEXIS | Address on file | | | | | | | |
| 474190 | RODRIGUEZ MERCADO, ANGEL | Address on file | | | | | | | |
| 1652127 | Rodriguez Mercado, Angel M | Address on file | | | | | | | |
| 1652127 | Rodriguez Mercado, Angel M | Address on file | | | | | | | |
| 474191 | RODRIGUEZ MERCADO, ANNETTE | Address on file | | | | | | | |
| 474192 | RODRIGUEZ MERCADO, ARLENE J | Address on file | | | | | | | |
| 474193 | RODRIGUEZ MERCADO, BLANCA S | Address on file | | | | | | | |
| 474194 | RODRIGUEZ MERCADO, CARLOS | Address on file | | | | | | | |
| 474195 | RODRIGUEZ MERCADO, CARMEN A | Address on file | | | | | | | |
| 1666251 | Rodriguez Mercado, Carmen A. | P.O.Box 174 | | | | Lajas | PR | 00667 | |
| 474196 | RODRIGUEZ MERCADO, CARMEN I | Address on file | | | | | | | |
| 2002250 | Rodriguez Mercado, Carmen Ivette | Address on file | | | | | | | |
| 474197 | RODRIGUEZ MERCADO, CARMEN L | Address on file | | | | | | | |
| 474198 | RODRIGUEZ MERCADO, CERMINA | Address on file | | | | | | | |
| 474199 | RODRIGUEZ MERCADO, CESAR | Address on file | | | | | | | |
| 474200 | RODRIGUEZ MERCADO, CHRISTIAN | Address on file | | | | | | | |
| 474201 | RODRIGUEZ MERCADO, CHRISTIAN | Address on file | | | | | | | |
| 818036 | RODRIGUEZ MERCADO, CLARIBEL | Address on file | | | | | | | |
| 474203 | RODRIGUEZ MERCADO, DAMARIS | Address on file | | | | | | | |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 474204 | Rodriguez Mercado, Daniel | Address on file | | | | | | | |
| 474205 | RODRIGUEZ MERCADO, DELIRIS | Address on file | | | | | | | |
| 474206 | RODRIGUEZ MERCADO, DENNIS | Address on file | | | | | | | |
| 474207 | RODRIGUEZ MERCADO, DENNISSE J | Address on file | | | | | | | |
| 474208 | RODRIGUEZ MERCADO, DIGNA | Address on file | | | | | | | |
| 474209 | RODRIGUEZ MERCADO, DORIS E | Address on file | | | | | | | |
| 474210 | RODRIGUEZ MERCADO, EDISON | Address on file | | | | | | | |
| 474211 | RODRIGUEZ MERCADO, EDMEE L | Address on file | | | | | | | |
| 474212 | RODRIGUEZ MERCADO, EDNA | Address on file | | | | | | | |
| 474213 | RODRIGUEZ MERCADO, ELI E | Address on file | | | | | | | |
| 1965149 | Rodriguez Mercado, Eli E. | Address on file | | | | | | | |
| 474214 | Rodriguez Mercado, Elizabeth | Address on file | | | | | | | |
| 474215 | RODRIGUEZ MERCADO, ELSA | Address on file | | | | | | | |
| 474216 | RODRIGUEZ MERCADO, ENID | Address on file | | | | | | | |
| 474217 | RODRIGUEZ MERCADO, FELIX | Address on file | | | | | | | |
| 2075952 | Rodriguez Mercado, Felix F. | Address on file | | | | | | | |
| 818037 | RODRIGUEZ MERCADO, FRANCES | Address on file | | | | | | | |
| 474218 | RODRIGUEZ MERCADO, FRANCES L | Address on file | | | | | | | |
| 474219 | RODRIGUEZ MERCADO, GABRIEL | Address on file | | | | | | | |
| 474220 | Rodriguez Mercado, Gilberto | Address on file | | | | | | | |
| 474221 | RODRIGUEZ MERCADO, HECTOR | Address on file | | | | | | | |
| 474222 | RODRIGUEZ MERCADO, HENRY | Address on file | | | | | | | |
| 474223 | RODRIGUEZ MERCADO, IDELMIS | Address on file | | | | | | | |
| 474224 | RODRIGUEZ MERCADO, ISAMAR | Address on file | | | | | | | |
| 474030 | Rodriguez Mercado, Israel | Address on file | | | | | | | |
| 474225 | RODRIGUEZ MERCADO, IVELISSE | Address on file | | | | | | | |
| 474226 | RODRIGUEZ MERCADO, IVETTE | Address on file | | | | | | | |
| 1495332 | Rodriguez Mercado, Ivette | Address on file | | | | | | | |
| 474227 | RODRIGUEZ MERCADO, IVETTE | Address on file | | | | | | | |
| 474228 | RODRIGUEZ MERCADO, JANET | Address on file | | | | | | | |
| 1935522 | Rodriguez Mercado, Janet | Address on file | | | | | | | |
| 818038 | RODRIGUEZ MERCADO, JANNIA | Address on file | | | | | | | |
| 474229 | RODRIGUEZ MERCADO, JANNIA V | Address on file | | | | | | | |
| 474230 | RODRIGUEZ MERCADO, JARED | Address on file | | | | | | | |
| 474231 | RODRIGUEZ MERCADO, JELITZA | Address on file | | | | | | | |
| 474232 | RODRIGUEZ MERCADO, JESSICA R | Address on file | | | | | | | |
| 818039 | RODRIGUEZ MERCADO, JESSICA R | Address on file | | | | | | | |
| 839831 | Rodriguez Mercado, Jesus | Address on file | | | | | | | |
| 474233 | RODRIGUEZ MERCADO, JESUS M. | Address on file | | | | | | | |
| 474234 | RODRIGUEZ MERCADO, JONATHAN | Address on file | | | | | | | |
| 474235 | RODRIGUEZ MERCADO, JORGE | Address on file | | | | | | | |
| 474236 | RODRIGUEZ MERCADO, JORGE L | Address on file | | | | | | | |
| 474237 | RODRIGUEZ MERCADO, JOSE | Address on file | | | | | | | |
| 474238 | RODRIGUEZ MERCADO, JOSE | Address on file | | | | | | | |
| 474239 | RODRIGUEZ MERCADO, JOSE | Address on file | | | | | | | |
| 474240 | Rodriguez Mercado, Jose A. | Address on file | | | | | | | |
| 474241 | Rodriguez Mercado, Jose A. | Address on file | | | | | | | |
| 2072395 | Rodriguez Mercado, Jose A. | Address on file | | | | | | | |
| 474242 | RODRIGUEZ MERCADO, JOSE G. | Address on file | | | | | | | |
| 474244 | Rodriguez Mercado, Joseph A | Address on file | | | | | | | |
| 1587868 | Rodriguez Mercado, Joseph A. | Address on file | | | | | | | |
| 474245 | RODRIGUEZ MERCADO, JUANA | Address on file | | | | | | | |
| 474246 | RODRIGUEZ MERCADO, KEILA | Address on file | | | | | | | |
| 474247 | RODRIGUEZ MERCADO, KIARA | Address on file | | | | | | | |
| 818041 | RODRIGUEZ MERCADO, LUIS | Address on file | | | | | | | |
| 474248 | RODRIGUEZ MERCADO, LUIS A | Address on file | | | | | | | |
| 2159422 | Rodriguez Mercado, Luis A | Address on file | | | | | | | |
| 474249 | RODRIGUEZ MERCADO, LUIS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854744 | RODRIGUEZ MERCADO, LUIS A. | Address on file | | | | | | | |
| 474250 | RODRIGUEZ MERCADO, LUIS D | Address on file | | | | | | | |
| 474251 | RODRIGUEZ MERCADO, LUIS I | Address on file | | | | | | | |
| 474252 | Rodriguez Mercado, Magaly | Address on file | | | | | | | |
| 474253 | RODRIGUEZ MERCADO, MANUEL | Address on file | | | | | | | |
| 474254 | RODRIGUEZ MERCADO, MARA L | Address on file | | | | | | | |
| 818042 | RODRIGUEZ MERCADO, MARA L | Address on file | | | | | | | |
| 474255 | Rodriguez Mercado, Marcos A. | Address on file | | | | | | | |
| 474256 | RODRIGUEZ MERCADO, MARGARITA | Address on file | | | | | | | |
| 818043 | RODRIGUEZ MERCADO, MARIA | Address on file | | | | | | | |
| 474257 | RODRIGUEZ MERCADO, MARIA | Address on file | | | | | | | |
| 474258 | RODRIGUEZ MERCADO, MARIA DEL P. | Address on file | | | | | | | |
| 474259 | RODRIGUEZ MERCADO, MARIA I | Address on file | | | | | | | |
| 474260 | RODRIGUEZ MERCADO, MARIA M | Address on file | | | | | | | |
| 1940722 | Rodriguez Mercado, María M. | Address on file | | | | | | | |
| 474261 | RODRIGUEZ MERCADO, MARIBEL | Address on file | | | | | | | |
| 818044 | RODRIGUEZ MERCADO, MARIELIS | Address on file | | | | | | | |
| 474262 | Rodriguez Mercado, Mario R. | Address on file | | | | | | | |
| 474263 | RODRIGUEZ MERCADO, MARIS J | Address on file | | | | | | | |
| 474264 | RODRIGUEZ MERCADO, MARITZA | Address on file | | | | | | | |
| 474265 | Rodriguez Mercado, Martina | Address on file | | | | | | | |
| 474266 | RODRIGUEZ MERCADO, MILAGROS | Address on file | | | | | | | |
| 474267 | RODRIGUEZ MERCADO, MIRIAM | Address on file | | | | | | | |
| 474268 | RODRIGUEZ MERCADO, MIRIAM | Address on file | | | | | | | |
| 1796290 | Rodriguez Mercado, Miriam | Address on file | | | | | | | |
| 474269 | RODRIGUEZ MERCADO, MYRIAM | Address on file | | | | | | | |
| 474270 | RODRIGUEZ MERCADO, NATHANIEL | Address on file | | | | | | | |
| 474271 | RODRIGUEZ MERCADO, NELSON | Address on file | | | | | | | |
| 474272 | Rodriguez Mercado, Nicole | Address on file | | | | | | | |
| 1257459 | RODRIGUEZ MERCADO, NICOLE | Address on file | | | | | | | |
| 474273 | RODRIGUEZ MERCADO, OMARA | Address on file | | | | | | | |
| 474274 | RODRIGUEZ MERCADO, PEDRO | Address on file | | | | | | | |
| 474275 | RODRIGUEZ MERCADO, RADAMES | Address on file | | | | | | | |
| 474276 | RODRIGUEZ MERCADO, RAFAEL | Address on file | | | | | | | |
| 474277 | RODRIGUEZ MERCADO, RAFAEL | Address on file | | | | | | | |
| 474278 | RODRIGUEZ MERCADO, RAFAEL | Address on file | | | | | | | |
| 474279 | Rodriguez Mercado, Ramon L | Address on file | | | | | | | |
| 1974351 | Rodriguez Mercado, Ramonita | Address on file | | | | | | | |
| 474280 | RODRIGUEZ MERCADO, RAUL | Address on file | | | | | | | |
| 474281 | RODRIGUEZ MERCADO, RAUL A | Address on file | | | | | | | |
| 474282 | RODRIGUEZ MERCADO, ROBERTO | Address on file | | | | | | | |
| 474283 | RODRIGUEZ MERCADO, RUBY A | Address on file | | | | | | | |
| 474284 | RODRIGUEZ MERCADO, SHEMIKA I | Address on file | | | | | | | |
| 474285 | RODRIGUEZ MERCADO, SORANGEL | Address on file | | | | | | | |
| 1742400 | Rodriguez Mercado, Sorangel | Address on file | | | | | | | |
| 474286 | RODRIGUEZ MERCADO, VALENTI | Address on file | | | | | | | |
| 474287 | RODRIGUEZ MERCADO, VANESSA | Address on file | | | | | | | |
| 474288 | RODRIGUEZ MERCADO, VERONICA | Address on file | | | | | | | |
| 474289 | RODRIGUEZ MERCADO, VICTOR | Address on file | | | | | | | |
| 474290 | RODRIGUEZ MERCADO, VICTOR | Address on file | | | | | | | |
| 474291 | RODRIGUEZ MERCADO, WANDA I | Address on file | | | | | | | |
| 1725196 | RODRIGUEZ MERCADO, WANDA I. | Address on file | | | | | | | |
| 2215833 | Rodriguez Mercado, Wilfredo | Address on file | | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | Address on file | | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | Address on file | | | | | | | |
| 1898456 | Rodriguez Mercado, William | Address on file | | | | | | | |
| 1421566 | RODRIGUEZ MERCADO, WILVETTE | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO 1726 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 474292 | RODRIGUEZ MERCADO, YAHAIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2716 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474293 | RODRIGUEZ MERCADO, YAITZA | Address on file | | | | | | | |
| 474294 | RODRIGUEZ MERCADO, YAJAIRA | Address on file | | | | | | | |
| 474295 | RODRIGUEZ MERCADO, YAMILET | Address on file | | | | | | | |
| 1912470 | RODRIGUEZ MERCADO, ZENAIDA | Address on file | | | | | | | |
| 474296 | RODRIGUEZ MERCADO, ZENAIDA | Address on file | | | | | | | |
| 747476 | RODRIGUEZ MERCED RAFAELA | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 818045 | RODRIGUEZ MERCED, AIDA | Address on file | | | | | | | |
| 474297 | RODRIGUEZ MERCED, AIDA J | Address on file | | | | | | | |
| 474298 | RODRIGUEZ MERCED, ANTONIO | Address on file | | | | | | | |
| 474243 | RODRIGUEZ MERCED, CARLOS | Address on file | | | | | | | |
| 474299 | RODRIGUEZ MERCED, CARMEN M | Address on file | | | | | | | |
| 474300 | Rodriguez Merced, Griselle | Address on file | | | | | | | |
| 474301 | RODRIGUEZ MERCED, JOSE | Address on file | | | | | | | |
| 1736789 | Rodriguez Merced, Jose Orlando | Address on file | | | | | | | |
| 474302 | RODRIGUEZ MERCED, MILAGROS | Address on file | | | | | | | |
| 474303 | RODRIGUEZ MERCED, NOELIA | Address on file | | | | | | | |
| 474304 | RODRIGUEZ MERCED, RAFAELA | Address on file | | | | | | | |
| 474305 | RODRIGUEZ MERCED, VIRGENMINA | Address on file | | | | | | | |
| 474306 | RODRIGUEZ MERCEDES, BILLY | Address on file | | | | | | | |
| 474307 | RODRIGUEZ MERINO, BETZAIDA | Address on file | | | | | | | |
| 474308 | RODRIGUEZ MERISOLA, CHAYA | Address on file | | | | | | | |
| 818046 | RODRIGUEZ MERLE, MIGUEL O | Address on file | | | | | | | |
| 474309 | RODRIGUEZ MERLO, CLARITZA | Address on file | | | | | | | |
| 1858990 | Rodriguez Merlo, Claritza | Address on file | | | | | | | |
| 474310 | RODRIGUEZ MERLO, FRANCISCO | Address on file | | | | | | | |
| 1873831 | Rodriguez Merlo, Salvador | Address on file | | | | | | | |
| 474313 | RODRIGUEZ MESSA, MELISSA | Address on file | | | | | | | |
| 474314 | RODRIGUEZ MESTRE, MILAGROS | Address on file | | | | | | | |
| 474315 | RODRIGUEZ MICHEL, FRANCISCO J. | Address on file | | | | | | | |
| 474316 | RODRIGUEZ MICHEL, ROSA LUZ | Address on file | | | | | | | |
| 474317 | RODRIGUEZ MICHELL MD, FRANCISCO A | Address on file | | | | | | | |
| 474318 | RODRIGUEZ MICO, CARMEN S | Address on file | | | | | | | |
| 818047 | RODRIGUEZ MIELES, NILSA E | Address on file | | | | | | | |
| 474319 | RODRIGUEZ MIELES, NILSA E | Address on file | | | | | | | |
| 474320 | RODRIGUEZ MIER, VANESSA | Address on file | | | | | | | |
| 1875877 | Rodriguez Millan, Angelita | Address on file | | | | | | | |
| 818048 | RODRIGUEZ MILLAN, ANGELITA | Address on file | | | | | | | |
| 1702434 | Rodriguez Millan, Angelita | Address on file | | | | | | | |
| 1574354 | Rodríguez Millán, Angelita | Address on file | | | | | | | |
| 474322 | RODRIGUEZ MILLAN, AUREA | Address on file | | | | | | | |
| 1678095 | Rodríguez Millan, Dalila | Address on file | | | | | | | |
| 474323 | RODRIGUEZ MILLAN, DORIS | Address on file | | | | | | | |
| 474325 | RODRIGUEZ MILLAN, EDYINS | Address on file | | | | | | | |
| 474324 | RODRIGUEZ MILLAN, EDYINS | Address on file | | | | | | | |
| 474326 | RODRIGUEZ MILLAN, ELIZABETH | Address on file | | | | | | | |
| 474327 | RODRIGUEZ MILLAN, ELIZABETH | Address on file | | | | | | | |
| 2091390 | Rodriguez Millan, Ernesto | Address on file | | | | | | | |
| 474328 | RODRIGUEZ MILLAN, ERNESTO | Address on file | | | | | | | |
| 474329 | RODRIGUEZ MILLAN, EVA N | Address on file | | | | | | | |
| 474330 | RODRIGUEZ MILLAN, EVA N. | Address on file | | | | | | | |
| 1737398 | Rodriguez Millan, Eva N. | Address on file | | | | | | | |
| 1981086 | Rodriguez Millan, Gladys | Address on file | | | | | | | |
| 2025553 | Rodriguez Millan, Gladys | Address on file | | | | | | | |
| 474331 | Rodriguez Millan, Gladys | Address on file | | | | | | | |
| 474332 | RODRIGUEZ MILLAN, HERBERT | Address on file | | | | | | | |
| 474333 | RODRIGUEZ MILLAN, JUAN | Address on file | | | | | | | |
| 2141186 | Rodriguez Millan, Mervin | Address on file | | | | | | | |
| 474334 | RODRIGUEZ MILLAN, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474335 | RODRIGUEZ MILLAN, MILAGROS | Address on file | | | | | | | |
| 474336 | Rodriguez Millan, Natasha Marie | Address on file | | | | | | | |
| 474337 | RODRIGUEZ MILLAN, NILDA O | Address on file | | | | | | | |
| 1587504 | Rodriguez Millan, Nilda Olga | Address on file | | | | | | | |
| 474338 | RODRIGUEZ MILLAN, WALESKA | Address on file | | | | | | | |
| 474339 | RODRIGUEZ MILLAYES, LUIS N. | Address on file | | | | | | | |
| 474340 | RODRIGUEZ MILLS, INA MARGARITA | Address on file | | | | | | | |
| 474341 | RODRIGUEZ MILLS, JOSE | Address on file | | | | | | | |
| 474342 | RODRIGUEZ MIMOSO, JORGE | Address on file | | | | | | | |
| 474343 | Rodriguez Minguel, Pascasio | Address on file | | | | | | | |
| 474344 | RODRIGUEZ MINGUELA, CARLOS | Address on file | | | | | | | |
| 474345 | RODRIGUEZ MINGUELA, CARLOS | Address on file | | | | | | | |
| 474346 | RODRIGUEZ MINGUELA, DAVID | Address on file | | | | | | | |
| 1566363 | Rodriguez Minguela, Pascasio | Address on file | | | | | | | |
| 1566363 | Rodriguez Minguela, Pascasio | Address on file | | | | | | | |
| 474347 | RODRIGUEZ MIRABAL, MARITZA | Address on file | | | | | | | |
| 474348 | RODRIGUEZ MIRABAL, WANDA I | Address on file | | | | | | | |
| 1548929 | Rodriguez Mirabel, Maritza | Address on file | | | | | | | |
| 818050 | RODRIGUEZ MIRANDA, AGNES | Address on file | | | | | | | |
| 2081419 | Rodriguez Miranda, Agnes De Lourdes | Address on file | | | | | | | |
| 474349 | RODRIGUEZ MIRANDA, AGNES L | Address on file | | | | | | | |
| 474350 | RODRIGUEZ MIRANDA, ANGEL | Address on file | | | | | | | |
| 474351 | RODRIGUEZ MIRANDA, ANGEL A | Address on file | | | | | | | |
| 474352 | RODRIGUEZ MIRANDA, ANGEL A | Address on file | | | | | | | |
| 474353 | RODRIGUEZ MIRANDA, ANGEL E. | Address on file | | | | | | | |
| 474354 | RODRIGUEZ MIRANDA, CARLOS | Address on file | | | | | | | |
| 474355 | RODRIGUEZ MIRANDA, CARMEN M | Address on file | | | | | | | |
| 818052 | RODRIGUEZ MIRANDA, CARMEN M | Address on file | | | | | | | |
| 474356 | RODRIGUEZ MIRANDA, CARMEN M | Address on file | | | | | | | |
| 1805572 | Rodriguez Miranda, Carmen M. | Address on file | | | | | | | |
| 474357 | RODRIGUEZ MIRANDA, CHRISTIAN | Address on file | | | | | | | |
| 474358 | RODRIGUEZ MIRANDA, DANIVER | Address on file | | | | | | | |
| 474359 | RODRIGUEZ MIRANDA, DAVID | Address on file | | | | | | | |
| 474360 | Rodriguez Miranda, Edwin | Address on file | | | | | | | |
| 474361 | RODRIGUEZ MIRANDA, ELIZABETH | Address on file | | | | | | | |
| 474362 | RODRIGUEZ MIRANDA, ELVING | Address on file | | | | | | | |
| 474363 | RODRIGUEZ MIRANDA, EMMA | Address on file | | | | | | | |
| 474364 | RODRIGUEZ MIRANDA, FRANCES I. | Address on file | | | | | | | |
| 1844245 | Rodriguez Miranda, Frances Ileana | Address on file | | | | | | | |
| 474365 | Rodriguez Miranda, Gabriel | Address on file | | | | | | | |
| 1807540 | Rodriguez Miranda, Hilda E | Address on file | | | | | | | |
| 474366 | RODRIGUEZ MIRANDA, HILDA E | Address on file | | | | | | | |
| 1901571 | Rodriguez Miranda, Horstensia | Address on file | | | | | | | |
| 1900282 | RODRIGUEZ MIRANDA, HORTENSIA | Address on file | | | | | | | |
| 1804899 | Rodriguez Miranda, Hortensia | Address on file | | | | | | | |
| 474367 | RODRIGUEZ MIRANDA, ISABEL | Address on file | | | | | | | |
| 474368 | RODRIGUEZ MIRANDA, JAIME | Address on file | | | | | | | |
| 474369 | RODRIGUEZ MIRANDA, JAIME | Address on file | | | | | | | |
| 818053 | RODRIGUEZ MIRANDA, JAYDEE | Address on file | | | | | | | |
| 474370 | RODRIGUEZ MIRANDA, JAYDEE | Address on file | | | | | | | |
| 474371 | RODRIGUEZ MIRANDA, JONATHAN | Address on file | | | | | | | |
| 474372 | RODRIGUEZ MIRANDA, JORGE | Address on file | | | | | | | |
| 474373 | Rodriguez Miranda, Jorge L | Address on file | | | | | | | |
| 474374 | RODRIGUEZ MIRANDA, JOSE | Address on file | | | | | | | |
| 474375 | RODRIGUEZ MIRANDA, JUAN | Address on file | | | | | | | |
| 474376 | RODRIGUEZ MIRANDA, LILLIAM | Address on file | | | | | | | |
| 699628 | RODRIGUEZ MIRANDA, LOURDES | Address on file | | | | | | | |
| 474377 | RODRIGUEZ MIRANDA, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2718 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474378 | RODRIGUEZ MIRANDA, LUZ | Address on file | | | | | | | |
| 474379 | RODRIGUEZ MIRANDA, LUZ N | Address on file | | | | | | | |
| 474380 | RODRIGUEZ MIRANDA, MARGARITA | Address on file | | | | | | | |
| 474381 | RODRIGUEZ MIRANDA, MARIA DEL C. | Address on file | | | | | | | |
| 474382 | Rodriguez Miranda, Maria Del C. | Address on file | | | | | | | |
| 474383 | RODRIGUEZ MIRANDA, MARIA M | Address on file | | | | | | | |
| 474384 | RODRIGUEZ MIRANDA, MARISOL | Address on file | | | | | | | |
| 474385 | RODRIGUEZ MIRANDA, MARITZA | Address on file | | | | | | | |
| 474386 | RODRIGUEZ MIRANDA, MARTHA I | Address on file | | | | | | | |
| 474387 | RODRIGUEZ MIRANDA, MARY | Address on file | | | | | | | |
| 474388 | RODRIGUEZ MIRANDA, MARY ANN | Address on file | | | | | | | |
| 818054 | RODRIGUEZ MIRANDA, MELISA | Address on file | | | | | | | |
| 474389 | RODRIGUEZ MIRANDA, MICHELLE | Address on file | | | | | | | |
| 474390 | RODRIGUEZ MIRANDA, MIGUEL A. | Address on file | | | | | | | |
| 2067106 | Rodriguez Miranda, Nilda | Address on file | | | | | | | |
| 474391 | RODRIGUEZ MIRANDA, NILDA | Address on file | | | | | | | |
| 1899696 | Rodriguez Miranda, Norma P | Address on file | | | | | | | |
| 474392 | Rodriguez Miranda, Osvaldo | Address on file | | | | | | | |
| 474393 | RODRIGUEZ MIRANDA, RAMON | Address on file | | | | | | | |
| 474394 | RODRIGUEZ MIRANDA, RUNELIO | Address on file | | | | | | | |
| 2063966 | Rodriguez Miranda, Runelio | Address on file | | | | | | | |
| 474395 | RODRIGUEZ MIRANDA, SARA M. | Address on file | | | | | | | |
| 818055 | RODRIGUEZ MIRANDA, SUJHEIRY | Address on file | | | | | | | |
| 818056 | RODRIGUEZ MIRANDA, SUJHEIRY | Address on file | | | | | | | |
| 474396 | RODRIGUEZ MIRANDA, VIMARI | Address on file | | | | | | | |
| 854745 | RODRIGUEZ MIRANDA, VIMARI | Address on file | | | | | | | |
| 474397 | RODRIGUEZ MIRANDA, VIVIANA | Address on file | | | | | | | |
| 474398 | RODRIGUEZ MIRANDA, WALTER | Address on file | | | | | | | |
| 474399 | Rodriguez Miranda, Wanda L. | Address on file | | | | | | | |
| 474400 | RODRIGUEZ MIRANDA, WILFREDO | Address on file | | | | | | | |
| 474401 | RODRIGUEZ MIRANDA, ZORAIDA | Address on file | | | | | | | |
| 474402 | RODRIGUEZ MIRANDA, ZORAIDA | Address on file | | | | | | | |
| 474403 | RODRIGUEZ MIRANDA,JAIME | Address on file | | | | | | | |
| 1538076 | Rodriguez Mirebel, Maritza | Address on file | | | | | | | |
| 474404 | RODRIGUEZ MIRO, JOSE A | Address on file | | | | | | | |
| 474405 | RODRIGUEZ MIRO, WANDA | Address on file | | | | | | | |
| 474406 | RODRIGUEZ MOCTEZUMA, HECTOR | Address on file | | | | | | | |
| 474407 | RODRIGUEZ MOJICA MD, RAFAEL | Address on file | | | | | | | |
| 474408 | RODRIGUEZ MOJICA, AMAURI M | Address on file | | | | | | | |
| 474409 | RODRIGUEZ MOJICA, ANGEL | Address on file | | | | | | | |
| 474410 | RODRIGUEZ MOJICA, ARNALDO | Address on file | | | | | | | |
| 474411 | RODRIGUEZ MOJICA, CARMEN | Address on file | | | | | | | |
| 474412 | RODRIGUEZ MOJICA, DAISY | Address on file | | | | | | | |
| 474413 | RODRIGUEZ MOJICA, DAISY | Address on file | | | | | | | |
| 474414 | RODRIGUEZ MOJICA, DARLENE | Address on file | | | | | | | |
| 474415 | RODRIGUEZ MOJICA, EDUARDO | Address on file | | | | | | | |
| 474416 | RODRIGUEZ MOJICA, EUGENIO | Address on file | | | | | | | |
| 474417 | RODRIGUEZ MOJICA, FRANCISCO | Address on file | | | | | | | |
| 474418 | RODRIGUEZ MOJICA, GRETCHEN | Address on file | | | | | | | |
| 474419 | RODRIGUEZ MOJICA, HECTOR L | Address on file | | | | | | | |
| 474420 | RODRIGUEZ MOJICA, IRAMYL | Address on file | | | | | | | |
| 474421 | Rodriguez Mojica, Ivonne | Address on file | | | | | | | |
| 474422 | RODRIGUEZ MOJICA, JONATHAN | Address on file | | | | | | | |
| 474423 | RODRIGUEZ MOJICA, JOSE L. | Address on file | | | | | | | |
| 474424 | RODRIGUEZ MOJICA, LEGNA M. | Address on file | | | | | | | |
| 1651886 | Rodriguez Mojica, Maria C | Address on file | | | | | | | |
| 474426 | RODRIGUEZ MOJICA, MIGDALIA | Address on file | | | | | | | |
| 474427 | RODRIGUEZ MOJICA, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2719 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474428 | RODRIGUEZ MOJICA, MIRIAM N. | Address on file | | | | | | | |
| 474429 | RODRIGUEZ MOJICA, MIRTA | Address on file | | | | | | | |
| 474430 | RODRIGUEZ MOJICA, RAFAEL | Address on file | | | | | | | |
| 474431 | RODRIGUEZ MOJICA, RAUL | Address on file | | | | | | | |
| 818057 | RODRIGUEZ MOJICA, ZULEIKA | Address on file | | | | | | | |
| 474432 | RODRIGUEZ MOJICA, ZULEIKA | Address on file | | | | | | | |
| 474465 | RODRIGUEZ MOLINA , MONICA | Address on file | | | | | | | |
| 474434 | RODRIGUEZ MOLINA, AIDA L | Address on file | | | | | | | |
| 474435 | RODRIGUEZ MOLINA, ANAMARIE | Address on file | | | | | | | |
| 474436 | RODRIGUEZ MOLINA, ANGEL | Address on file | | | | | | | |
| 474437 | RODRIGUEZ MOLINA, ANTONIA | Address on file | | | | | | | |
| 474438 | RODRIGUEZ MOLINA, AURA | Address on file | | | | | | | |
| 2145056 | Rodriguez Molina, Bladimira | Address on file | | | | | | | |
| 474439 | RODRIGUEZ MOLINA, CARLA | Address on file | | | | | | | |
| 474440 | RODRIGUEZ MOLINA, CARLOS | Address on file | | | | | | | |
| 474441 | RODRIGUEZ MOLINA, CARLOS J | Address on file | | | | | | | |
| 2067942 | Rodriguez Molina, Carmen E. | Address on file | | | | | | | |
| 474442 | RODRIGUEZ MOLINA, CHRISTIAN | Address on file | | | | | | | |
| 818058 | RODRIGUEZ MOLINA, CRUZ M | Address on file | | | | | | | |
| 474443 | RODRIGUEZ MOLINA, CRUZ MARIA | Address on file | | | | | | | |
| 818059 | RODRIGUEZ MOLINA, CYNTHIA | Address on file | | | | | | | |
| 474444 | RODRIGUEZ MOLINA, CYNTHIA | Address on file | | | | | | | |
| 474445 | RODRIGUEZ MOLINA, EDGARDO P. | Address on file | | | | | | | |
| 818060 | RODRIGUEZ MOLINA, EDNA D | Address on file | | | | | | | |
| 474446 | RODRIGUEZ MOLINA, EDUARDO | Address on file | | | | | | | |
| 474447 | RODRIGUEZ MOLINA, EDWIN | Address on file | | | | | | | |
| 474449 | RODRIGUEZ MOLINA, ENID | Address on file | | | | | | | |
| 474448 | RODRIGUEZ MOLINA, ENID | Address on file | | | | | | | |
| 854746 | RODRIGUEZ MOLINA, ENID | Address on file | | | | | | | |
| 2018403 | RODRIGUEZ MOLINA, ESTHER | Address on file | | | | | | | |
| 2070253 | RODRIGUEZ MOLINA, ESTHER | Address on file | | | | | | | |
| 1904058 | RODRIGUEZ MOLINA, ESTHER | Address on file | | | | | | | |
| 474450 | RODRIGUEZ MOLINA, ESTHER | Address on file | | | | | | | |
| 818061 | RODRIGUEZ MOLINA, EVELYN | Address on file | | | | | | | |
| 818062 | RODRIGUEZ MOLINA, FRANCISCO | Address on file | | | | | | | |
| 474451 | RODRIGUEZ MOLINA, HAVIDAN | Address on file | | | | | | | |
| 474453 | RODRIGUEZ MOLINA, IVONNE | Address on file | | | | | | | |
| 474452 | RODRIGUEZ MOLINA, IVONNE | Address on file | | | | | | | |
| 474454 | RODRIGUEZ MOLINA, JESSICA | Address on file | | | | | | | |
| 474455 | RODRIGUEZ MOLINA, JOHANY | Address on file | | | | | | | |
| 474456 | RODRIGUEZ MOLINA, JOSE A | Address on file | | | | | | | |
| 474457 | RODRIGUEZ MOLINA, JULIO | Address on file | | | | | | | |
| 474458 | RODRIGUEZ MOLINA, KRYTAL | Address on file | | | | | | | |
| 474459 | RODRIGUEZ MOLINA, LAURA G | Address on file | | | | | | | |
| 474460 | RODRIGUEZ MOLINA, LEILA | Address on file | | | | | | | |
| 474461 | Rodriguez Molina, Luis R | Address on file | | | | | | | |
| 1717345 | Rodriguez Molina, Maritza | Address on file | | | | | | | |
| 474462 | RODRIGUEZ MOLINA, MARITZA | Address on file | | | | | | | |
| 474463 | RODRIGUEZ MOLINA, MIGDA L | Address on file | | | | | | | |
| 474464 | RODRIGUEZ MOLINA, MIGDALIA | Address on file | | | | | | | |
| 818063 | RODRIGUEZ MOLINA, RAFAEL A | Address on file | | | | | | | |
| 474466 | RODRIGUEZ MOLINA, RAMON | Address on file | | | | | | | |
| 474467 | RODRIGUEZ MOLINA, ROBERTO J. | Address on file | | | | | | | |
| 474468 | RODRIGUEZ MOLINA, SAMUEL | Address on file | | | | | | | |
| 818064 | RODRIGUEZ MOLINA, SAMUEL | Address on file | | | | | | | |
| 474469 | Rodriguez Molina, Zeina | Address on file | | | | | | | |
| 474470 | RODRIGUEZ MOLL, LIZAMARIE | Address on file | | | | | | | |
| 474471 | RODRIGUEZ MOLL, MICHEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2720 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474472 | RODRIGUEZ MOLL, ZULEYKA | Address on file | | | | | | | |
| 474473 | RODRIGUEZ MONDESI, YERALY | Address on file | | | | | | | |
| 474476 | RODRIGUEZ MONEGRO, DAMARYS | Address on file | | | | | | | |
| 474474 | RODRIGUEZ MONEGRO, DAMARYS | Address on file | | | | | | | |
| 474477 | RODRIGUEZ MONELL, CARLOS | Address on file | | | | | | | |
| 474478 | RODRIGUEZ MONETTI, JAZMIN | Address on file | | | | | | | |
| 474479 | RODRIGUEZ MONGE MD, STEVEN J | Address on file | | | | | | | |
| 474480 | RODRIGUEZ MONGE, LUIS | Address on file | | | | | | | |
| 2154747 | Rodriguez Monley, Jorge | Address on file | | | | | | | |
| 2154747 | Rodriguez Monley, Jorge | Address on file | | | | | | | |
| 474481 | RODRIGUEZ MONROIG, IVELISSE | Address on file | | | | | | | |
| 474482 | RODRIGUEZ MONROIG, MOIRA | Address on file | | | | | | | |
| 474483 | RODRIGUEZ MONTALVO, ANTONIO | Address on file | | | | | | | |
| 474484 | Rodriguez Montalvo, Benjamin | Address on file | | | | | | | |
| 474485 | RODRIGUEZ MONTALVO, BIENVENIDO | Address on file | | | | | | | |
| 1583569 | Rodriguez Montalvo, Carmen C. | Address on file | | | | | | | |
| 474486 | RODRIGUEZ MONTALVO, CAROLYN | Address on file | | | | | | | |
| 474487 | Rodriguez Montalvo, Christian J | Address on file | | | | | | | |
| 474488 | RODRIGUEZ MONTALVO, DERIC | Address on file | | | | | | | |
| 474489 | RODRIGUEZ MONTALVO, EDWIN | Address on file | | | | | | | |
| 474490 | RODRIGUEZ MONTALVO, EDWIN | Address on file | | | | | | | |
| 474491 | RODRIGUEZ MONTALVO, ELVIS F. | Address on file | | | | | | | |
| 474492 | RODRIGUEZ MONTALVO, ERIKA | Address on file | | | | | | | |
| 474494 | RODRIGUEZ MONTALVO, ERIKA | Address on file | | | | | | | |
| 1259417 | RODRIGUEZ MONTALVO, FLERIDA DEL | Address on file | | | | | | | |
| 818065 | RODRIGUEZ MONTALVO, FLERIDA DEL C | Address on file | | | | | | | |
| 474495 | RODRIGUEZ MONTALVO, FLERIDA DEL C | Address on file | | | | | | | |
| 474496 | RODRIGUEZ MONTALVO, GLORIA I | Address on file | | | | | | | |
| 474497 | RODRIGUEZ MONTALVO, HILDA | Address on file | | | | | | | |
| 854747 | RODRIGUEZ MONTALVO, IDALIZ | Address on file | | | | | | | |
| 474498 | RODRIGUEZ MONTALVO, IDALIZ | Address on file | | | | | | | |
| 474499 | RODRIGUEZ MONTALVO, IRIS J | Address on file | | | | | | | |
| 474500 | RODRIGUEZ MONTALVO, IRVING | Address on file | | | | | | | |
| 474501 | RODRIGUEZ MONTALVO, JACKELINE | Address on file | | | | | | | |
| 474502 | RODRIGUEZ MONTALVO, JANICE Z | Address on file | | | | | | | |
| 474503 | RODRIGUEZ MONTALVO, JASMIN | Address on file | | | | | | | |
| 474504 | RODRIGUEZ MONTALVO, LENNIN D | Address on file | | | | | | | |
| 1421570 | RODRIGUEZ MONTALVO, MAGALY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 474505 | RODRIGUEZ MONTALVO, MAGALY | Address on file | | | | | | | |
| 474506 | RODRIGUEZ MONTALVO, MIGUEL | Address on file | | | | | | | |
| 474507 | RODRIGUEZ MONTALVO, MIGUEL A | Address on file | | | | | | | |
| 1660320 | Rodriguez Montalvo, Miguel A. | Address on file | | | | | | | |
| 474508 | RODRIGUEZ MONTALVO, MIRTHA | Address on file | | | | | | | |
| 474509 | RODRIGUEZ MONTALVO, MONSERRATE | Address on file | | | | | | | |
| 474511 | RODRIGUEZ MONTALVO, NEFTALI | Address on file | | | | | | | |
| 474512 | RODRIGUEZ MONTALVO, NEYSHA | Address on file | | | | | | | |
| 474513 | RODRIGUEZ MONTALVO, NICOLE | Address on file | | | | | | | |
| 474514 | RODRIGUEZ MONTALVO, NITZA J | Address on file | | | | | | | |
| 365965 | RODRIGUEZ MONTALVO, NOEL | Address on file | | | | | | | |
| 1388497 | RODRIGUEZ MONTALVO, NOEL | Address on file | | | | | | | |
| 474515 | RODRIGUEZ MONTALVO, NOEL | Address on file | | | | | | | |
| 474516 | RODRIGUEZ MONTALVO, NYDIA | Address on file | | | | | | | |
| 474517 | Rodriguez Montalvo, Vanessa J | Address on file | | | | | | | |
| 474518 | RODRIGUEZ MONTALVO, WENDALIZ | Address on file | | | | | | | |
| 474518 | RODRIGUEZ MONTALVO, WENDALIZ | Address on file | | | | | | | |
| 1890714 | Rodriguez Montalvo, Wendaliz | Address on file | | | | | | | |
| 849942 | RODRIGUEZ MONTAÑEZ PEGGY | MAGNOLIA GARDENS | V-18 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 474519 | RODRIGUEZ MONTANEZ, ANGELICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2721 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474520 | RODRIGUEZ MONTANEZ, AXEL | Address on file | | | | | | | |
| 474521 | RODRIGUEZ MONTANEZ, DARILOU | Address on file | | | | | | | |
| 1856753 | Rodriguez Montanez, Edgardo | Address on file | | | | | | | |
| 818066 | RODRIGUEZ MONTANEZ, EDGARDO | Address on file | | | | | | | |
| 474522 | RODRIGUEZ MONTANEZ, EDGARDO | Address on file | | | | | | | |
| 474523 | RODRIGUEZ MONTANEZ, EMMA | Address on file | | | | | | | |
| 474524 | RODRIGUEZ MONTANEZ, FLOR M | Address on file | | | | | | | |
| 474525 | RODRIGUEZ MONTANEZ, GABRIELA | Address on file | | | | | | | |
| 474526 | RODRIGUEZ MONTANEZ, GLORIBELL | Address on file | | | | | | | |
| 1545267 | Rodriguez Montanez, Hillary M. | Address on file | | | | | | | |
| 1421571 | RODRIGUEZ MONTAÑEZ, IRIS | Address on file | | | | | | | |
| 474527 | RODRIGUEZ MONTANEZ, IRIS B | Address on file | | | | | | | |
| 1700837 | Rodríguez Montañez, Iris B. | Address on file | | | | | | | |
| 474528 | RODRIGUEZ MONTANEZ, JEISLINNE | Address on file | | | | | | | |
| 1425879 | RODRIGUEZ MONTANEZ, JOSE | Address on file | | | | | | | |
| 474531 | RODRIGUEZ MONTANEZ, JUAN | Address on file | | | | | | | |
| 474530 | Rodriguez Montanez, Juan | Address on file | | | | | | | |
| 474532 | RODRIGUEZ MONTANEZ, JUAN | Address on file | | | | | | | |
| 474533 | RODRIGUEZ MONTANEZ, JUAN | Address on file | | | | | | | |
| 474534 | RODRIGUEZ MONTANEZ, KATIAN | Address on file | | | | | | | |
| 474535 | RODRIGUEZ MONTANEZ, LAURA I | Address on file | | | | | | | |
| 474536 | RODRIGUEZ MONTANEZ, LEONEL | Address on file | | | | | | | |
| 474537 | RODRIGUEZ MONTANEZ, LIZ | Address on file | | | | | | | |
| 474538 | RODRIGUEZ MONTANEZ, LUZ M | Address on file | | | | | | | |
| 474539 | RODRIGUEZ MONTANEZ, LUZ M | Address on file | | | | | | | |
| 1617016 | Rodriguez Montanez, Luz M | Address on file | | | | | | | |
| 1764954 | Rodriguez Montañez, Luz M | Address on file | | | | | | | |
| 1639791 | Rodríguez Montañez, Luz M. | Address on file | | | | | | | |
| 474541 | RODRIGUEZ MONTANEZ, MARIA T | Address on file | | | | | | | |
| 474542 | RODRIGUEZ MONTANEZ, MARIOLA | Address on file | | | | | | | |
| 474543 | RODRIGUEZ MONTANEZ, MARIOLA | Address on file | | | | | | | |
| 474544 | RODRIGUEZ MONTANEZ, MIGUEL A | Address on file | | | | | | | |
| 474545 | RODRIGUEZ MONTANEZ, NELSON J | Address on file | | | | | | | |
| 474546 | RODRIGUEZ MONTANEZ, OLGA | Address on file | | | | | | | |
| 474547 | RODRIGUEZ MONTANEZ, PEGGY | Address on file | | | | | | | |
| 474548 | Rodriguez Montanez, Richard | Address on file | | | | | | | |
| 474549 | RODRIGUEZ MONTANEZ, SANTOS | Address on file | | | | | | | |
| 474550 | RODRIGUEZ MONTANEZ, STEPHANIE | Address on file | | | | | | | |
| 474551 | RODRIGUEZ MONTANEZ, THAIS S | Address on file | | | | | | | |
| 474552 | RODRIGUEZ MONTANEZ, VIRGINIA | Address on file | | | | | | | |
| 818067 | RODRIGUEZ MONTANEZ, YADIRA | Address on file | | | | | | | |
| 474553 | RODRIGUEZ MONTANEZ, YADIRA I | Address on file | | | | | | | |
| 474554 | RODRIGUEZ MONTANO, RAQUEL | Address on file | | | | | | | |
| 474555 | RODRIGUEZ MONTAQEZ, MODESTA | Address on file | | | | | | | |
| 474556 | RODRIGUEZ MONTAS, MICHELLE | Address on file | | | | | | | |
| 474557 | RODRIGUEZ MONTECINO, EDWIN | Address on file | | | | | | | |
| 474558 | RODRIGUEZ MONTEMOINO, ANDY | Address on file | | | | | | | |
| 474559 | RODRIGUEZ MONTERO, ANGEL | Address on file | | | | | | | |
| 2017807 | Rodriguez Montero, Angel Manuel | Address on file | | | | | | | |
| 474560 | RODRIGUEZ MONTERO, EDWIN | Address on file | | | | | | | |
| 1425880 | RODRIGUEZ MONTERO, HECTOR | Address on file | | | | | | | |
| 474562 | RODRIGUEZ MONTERO, JOAQUIN | Address on file | | | | | | | |
| 474563 | RODRIGUEZ MONTERO, LIMARYS | Address on file | | | | | | | |
| 1606481 | Rodriguez Montero, Marilyn | Address on file | | | | | | | |
| 474564 | RODRIGUEZ MONTERO, MARILYN | Address on file | | | | | | | |
| 474565 | RODRIGUEZ MONTERO, NORMA I. | Address on file | | | | | | | |
| 474566 | RODRIGUEZ MONTERO, RITA A. | Address on file | | | | | | | |
| 474567 | RODRIGUEZ MONTERO, RITA A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474568 | Rodriguez Montero, Sara C | Address on file | | | | | | | |
| 818068 | RODRIGUEZ MONTES, AMIL J | Address on file | | | | | | | |
| 474569 | RODRIGUEZ MONTES, CARMEN | Address on file | | | | | | | |
| 474570 | RODRIGUEZ MONTES, CARMEN C | Address on file | | | | | | | |
| 474571 | RODRIGUEZ MONTES, CARMEN C. | Address on file | | | | | | | |
| 1897330 | Rodriguez Montes, Carmen C. | Address on file | | | | | | | |
| 474572 | RODRIGUEZ MONTES, CRUZ | Address on file | | | | | | | |
| 474573 | RODRIGUEZ MONTES, DANIEL | Address on file | | | | | | | |
| 474574 | RODRIGUEZ MONTES, EDWIN JOSE | Address on file | | | | | | | |
| 818069 | RODRIGUEZ MONTES, FRANCISCO A | Address on file | | | | | | | |
| 474575 | RODRIGUEZ MONTES, GERMAN | Address on file | | | | | | | |
| 474576 | RODRIGUEZ MONTES, JOSE | Address on file | | | | | | | |
| 474577 | RODRIGUEZ MONTES, MARCOS | Address on file | | | | | | | |
| 474578 | RODRIGUEZ MONTES, MARIA | Address on file | | | | | | | |
| 474579 | RODRIGUEZ MONTES, MARIA A | Address on file | | | | | | | |
| 818070 | RODRIGUEZ MONTES, MARIA A | Address on file | | | | | | | |
| 474580 | RODRIGUEZ MONTES, OSCAR | Address on file | | | | | | | |
| 474582 | RODRIGUEZ MONTIJO, CARMEN | Address on file | | | | | | | |
| 474583 | RODRIGUEZ MONTIJO, JAVIER | Address on file | | | | | | | |
| 474584 | RODRIGUEZ MONTIJO, JOSE R | Address on file | | | | | | | |
| 474585 | RODRIGUEZ MONTIJO, OMAR | Address on file | | | | | | | |
| 474586 | RODRIGUEZ MONTILLA, JULIA | Address on file | | | | | | | |
| 474587 | RODRIGUEZ MONTORO, ALBERTO | Address on file | | | | | | | |
| 474588 | RODRIGUEZ MONZON, EVELYN | Address on file | | | | | | | |
| 474589 | RODRIGUEZ MORA MD, LUIS M | Address on file | | | | | | | |
| 474590 | RODRIGUEZ MORA, ALICIA | Address on file | | | | | | | |
| 474591 | RODRIGUEZ MORA, CECILIO | Address on file | | | | | | | |
| 474592 | RODRIGUEZ MORA, CHRISTIAN | Address on file | | | | | | | |
| 474593 | RODRIGUEZ MORA, CLEMENTE | Address on file | | | | | | | |
| 474594 | RODRIGUEZ MORA, FRANCISCO | Address on file | | | | | | | |
| 474595 | RODRIGUEZ MORA, JUAN F. | Address on file | | | | | | | |
| 474596 | RODRIGUEZ MORA, PEDRO | Address on file | | | | | | | |
| 474597 | RODRIGUEZ MORA, RAMON | Address on file | | | | | | | |
| 818071 | RODRIGUEZ MORA, RAQUEL | Address on file | | | | | | | |
| 849943 | RODRIGUEZ MORALES BEATRIZ | PO BOX 303 | | | | YABUCOA | PR | 00767-0303 | |
| 474598 | RODRIGUEZ MORALES MD, CARMEN E | Address on file | | | | | | | |
| 474599 | RODRIGUEZ MORALES MD, GILBERTO | Address on file | | | | | | | |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | Address on file | | | | | | | |
| 474601 | RODRIGUEZ MORALES, AIXA | Address on file | | | | | | | |
| 474603 | RODRIGUEZ MORALES, ALEXANDER | Address on file | | | | | | | |
| 474604 | RODRIGUEZ MORALES, ALEXANDRA | Address on file | | | | | | | |
| 474605 | RODRIGUEZ MORALES, ALEXIS | Address on file | | | | | | | |
| 474606 | RODRIGUEZ MORALES, ALEXIS | Address on file | | | | | | | |
| 1956104 | Rodriguez Morales, Ana D. | Address on file | | | | | | | |
| 474607 | RODRIGUEZ MORALES, ANGEL | Address on file | | | | | | | |
| 474608 | RODRIGUEZ MORALES, ANGEL | Address on file | | | | | | | |
| 474609 | RODRIGUEZ MORALES, ANGEL | Address on file | | | | | | | |
| 818072 | RODRIGUEZ MORALES, ANGEL | Address on file | | | | | | | |
| 474611 | Rodriguez Morales, Angel L | Address on file | | | | | | | |
| 474610 | RODRIGUEZ MORALES, ANGEL L | Address on file | | | | | | | |
| 1421572 | RODRÍGUEZ MORALES, ÁNGEL LUIS | ROMULO SUERO PONCE | PO BOX 11352 | | | SAN JUAN | PR | 00922 | |
| 474612 | RODRIGUEZ MORALES, ANTONIO | Address on file | | | | | | | |
| 474613 | RODRIGUEZ MORALES, ARELIS | Address on file | | | | | | | |
| 474614 | Rodriguez Morales, Ariel | Address on file | | | | | | | |
| 474615 | RODRIGUEZ MORALES, ARLINE | Address on file | | | | | | | |
| 2159434 | Rodriguez Morales, Arline B. | Address on file | | | | | | | |
| 474616 | RODRIGUEZ MORALES, AUREA | Address on file | | | | | | | |
| 2178547 | Rodriguez Morales, Aurea | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818073 | RODRIGUEZ MORALES, BEATRIZ | Address on file | | | | | | | |
| 474617 | RODRIGUEZ MORALES, BERTA | Address on file | | | | | | | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | Address on file | | | | | | | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | Address on file | | | | | | | |
| 474619 | RODRIGUEZ MORALES, BILLY | Address on file | | | | | | | |
| 474620 | Rodriguez Morales, Brunilda | Address on file | | | | | | | |
| 474621 | RODRIGUEZ MORALES, BRUNILDA | Address on file | | | | | | | |
| 474622 | RODRIGUEZ MORALES, CARLOS E. | Address on file | | | | | | | |
| 2022613 | Rodriguez Morales, Carmelo | Address on file | | | | | | | |
| 818074 | RODRIGUEZ MORALES, CARMELO | Address on file | | | | | | | |
| 474623 | RODRIGUEZ MORALES, CARMELO | Address on file | | | | | | | |
| 474625 | RODRIGUEZ MORALES, CARMEN | Address on file | | | | | | | |
| 474624 | RODRIGUEZ MORALES, CARMEN | Address on file | | | | | | | |
| 1723515 | Rodriguez Morales, Carmen | Address on file | | | | | | | |
| 818075 | RODRIGUEZ MORALES, CARMEN | Address on file | | | | | | | |
| 474626 | RODRIGUEZ MORALES, CARMEN M | Address on file | | | | | | | |
| 474627 | RODRIGUEZ MORALES, CARMEN M | Address on file | | | | | | | |
| 474628 | RODRIGUEZ MORALES, CAROL | Address on file | | | | | | | |
| 474629 | RODRIGUEZ MORALES, CESAR | Address on file | | | | | | | |
| 474631 | RODRIGUEZ MORALES, CHRISTIAN | Address on file | | | | | | | |
| 474630 | RODRIGUEZ MORALES, CHRISTIAN | Address on file | | | | | | | |
| 474632 | RODRIGUEZ MORALES, CONNIE | Address on file | | | | | | | |
| 474633 | RODRIGUEZ MORALES, CRISPIN | Address on file | | | | | | | |
| 474634 | RODRIGUEZ MORALES, CYNTHIA | Address on file | | | | | | | |
| 818076 | RODRIGUEZ MORALES, DIANA | Address on file | | | | | | | |
| 1833901 | RODRIGUEZ MORALES, DORA | Address on file | | | | | | | |
| 818077 | RODRIGUEZ MORALES, DORA | Address on file | | | | | | | |
| 474635 | RODRIGUEZ MORALES, DORA | Address on file | | | | | | | |
| 474636 | RODRIGUEZ MORALES, EDDA | Address on file | | | | | | | |
| 1425881 | RODRIGUEZ MORALES, EDDA L. | Address on file | | | | | | | |
| 1423081 | RODRÍGUEZ MORALES, EDDA L. | PMB Num. 410 | PO Box 70344 | | | San Juan | PR | 00937-8344 | |
| 1423340 | RODRÍGUEZ MORALES, EDDA L. | Urb. College Park Num. IV Calle Oviedo 1886 | | | | San Juan | PR | 00921 | |
| 474637 | RODRIGUEZ MORALES, ELIDA | Address on file | | | | | | | |
| 818078 | RODRIGUEZ MORALES, ELIZABETH | Address on file | | | | | | | |
| 474638 | RODRÍGUEZ MORALES, ELIZABETH E | Address on file | | | | | | | |
| 474639 | RODRIGUEZ MORALES, ELSIE | Address on file | | | | | | | |
| 474640 | RODRIGUEZ MORALES, ERNESTO | Address on file | | | | | | | |
| 474641 | RODRIGUEZ MORALES, ERNIE | Address on file | | | | | | | |
| 474642 | RODRIGUEZ MORALES, ESTEBAN | Address on file | | | | | | | |
| 2045302 | Rodriguez Morales, Esteban | Address on file | | | | | | | |
| 474643 | RODRIGUEZ MORALES, ESTEBAN | Address on file | | | | | | | |
| 474644 | RODRIGUEZ MORALES, EVANGELINA | Address on file | | | | | | | |
| 818079 | RODRIGUEZ MORALES, EVELYN | Address on file | | | | | | | |
| 474645 | RODRIGUEZ MORALES, EVELYN | Address on file | | | | | | | |
| 818080 | RODRIGUEZ MORALES, EVELYN | Address on file | | | | | | | |
| 474646 | RODRIGUEZ MORALES, EVELYN | Address on file | | | | | | | |
| 474647 | RODRIGUEZ MORALES, FELIX | Address on file | | | | | | | |
| 474648 | RODRIGUEZ MORALES, FERNANDO | Address on file | | | | | | | |
| 474649 | RODRIGUEZ MORALES, FRANCES | Address on file | | | | | | | |
| 474650 | RODRIGUEZ MORALES, FRANCES | Address on file | | | | | | | |
| 474651 | RODRIGUEZ MORALES, FRANCESCA | Address on file | | | | | | | |
| 474652 | RODRIGUEZ MORALES, FRANCISCA | Address on file | | | | | | | |
| 474653 | RODRIGUEZ MORALES, FRANCISCO | Address on file | | | | | | | |
| 474654 | RODRIGUEZ MORALES, GABRIEL | Address on file | | | | | | | |
| 474655 | RODRIGUEZ MORALES, GABRIEL | Address on file | | | | | | | |
| 474656 | Rodriguez Morales, Gil | Address on file | | | | | | | |
| 818081 | RODRIGUEZ MORALES, GISELLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474657 | RODRIGUEZ MORALES, GLAMARIS | Address on file | | | | | | | |
| 474658 | RODRIGUEZ MORALES, GUDELIA | Address on file | | | | | | | |
| 474659 | RODRIGUEZ MORALES, HANNA | Address on file | | | | | | | |
| 474660 | RODRIGUEZ MORALES, HARRY | Address on file | | | | | | | |
| 474663 | RODRIGUEZ MORALES, HECTOR | Address on file | | | | | | | |
| 1470969 | Rodriguez Morales, Hector | Address on file | | | | | | | |
| 474661 | RODRIGUEZ MORALES, HECTOR | Address on file | | | | | | | |
| 474662 | RODRIGUEZ MORALES, HECTOR | Address on file | | | | | | | |
| 818082 | RODRIGUEZ MORALES, HECTOR | Address on file | | | | | | | |
| 474664 | RODRIGUEZ MORALES, HECTOR M. | Address on file | | | | | | | |
| 474665 | RODRIGUEZ MORALES, HEIDY | Address on file | | | | | | | |
| 474666 | RODRIGUEZ MORALES, IBIS J | Address on file | | | | | | | |
| 1764693 | RODRIGUEZ MORALES, ILEANA | Address on file | | | | | | | |
| 474667 | RODRIGUEZ MORALES, IRAIZALY | Address on file | | | | | | | |
| 474668 | Rodriguez Morales, Iris N | Address on file | | | | | | | |
| 474669 | RODRIGUEZ MORALES, IRMA L | Address on file | | | | | | | |
| 474670 | RODRIGUEZ MORALES, ISAAC | Address on file | | | | | | | |
| 474671 | RODRIGUEZ MORALES, ISABEL | Address on file | | | | | | | |
| 474672 | Rodriguez Morales, Israel | Address on file | | | | | | | |
| 474673 | RODRIGUEZ MORALES, ISRAEL | Address on file | | | | | | | |
| 1901586 | Rodriguez Morales, Isreal | Address on file | | | | | | | |
| 474674 | RODRIGUEZ MORALES, IVETTE | Address on file | | | | | | | |
| 474675 | RODRIGUEZ MORALES, JACKELINE | Address on file | | | | | | | |
| 474676 | RODRIGUEZ MORALES, JAIME | Address on file | | | | | | | |
| 474677 | Rodriguez Morales, Jan E. | Address on file | | | | | | | |
| 818083 | RODRIGUEZ MORALES, JANICE | Address on file | | | | | | | |
| 474678 | RODRIGUEZ MORALES, JANICE M | Address on file | | | | | | | |
| 474679 | RODRIGUEZ MORALES, JAZMIN | Address on file | | | | | | | |
| 474680 | RODRIGUEZ MORALES, JENNIFER | Address on file | | | | | | | |
| 474681 | RODRIGUEZ MORALES, JENNIFER | Address on file | | | | | | | |
| 474683 | RODRIGUEZ MORALES, JESUS | Address on file | | | | | | | |
| 1895516 | RODRIGUEZ MORALES, JIMMY | Address on file | | | | | | | |
| 474684 | Rodriguez Morales, Jimmy | Address on file | | | | | | | |
| 474685 | RODRIGUEZ MORALES, JOANNE | Address on file | | | | | | | |
| 474686 | RODRIGUEZ MORALES, JOEFET | Address on file | | | | | | | |
| 818084 | RODRIGUEZ MORALES, JOHNNY | Address on file | | | | | | | |
| 474688 | RODRIGUEZ MORALES, JORGE | Address on file | | | | | | | |
| 2175032 | RODRIGUEZ MORALES, JORGE | Address on file | | | | | | | |
| 474689 | RODRIGUEZ MORALES, JOSE | Address on file | | | | | | | |
| 818085 | RODRIGUEZ MORALES, JOSE | Address on file | | | | | | | |
| 818086 | RODRIGUEZ MORALES, JOSE A | Address on file | | | | | | | |
| 474690 | RODRIGUEZ MORALES, JOSE A | Address on file | | | | | | | |
| 474691 | RODRIGUEZ MORALES, JOSE A | Address on file | | | | | | | |
| 474692 | RODRIGUEZ MORALES, JOSE L. | Address on file | | | | | | | |
| 474693 | RODRIGUEZ MORALES, JOSE LUIS | Address on file | | | | | | | |
| 474694 | RODRIGUEZ MORALES, JOSE O | Address on file | | | | | | | |
| 818087 | RODRIGUEZ MORALES, JOSE O | Address on file | | | | | | | |
| 474695 | Rodriguez Morales, Juan C | Address on file | | | | | | | |
| 474696 | Rodriguez Morales, Juan D | Address on file | | | | | | | |
| 2060019 | Rodriguez Morales, Juan D. | Address on file | | | | | | | |
| 474697 | Rodriguez Morales, Juan E | Address on file | | | | | | | |
| 474698 | RODRIGUEZ MORALES, JUANITA | Address on file | | | | | | | |
| 1259418 | RODRIGUEZ MORALES, JUDIT | Address on file | | | | | | | |
| 854748 | RODRIGUEZ MORALES, JUDIT | Address on file | | | | | | | |
| 474700 | RODRIGUEZ MORALES, JUDITH | Address on file | | | | | | | |
| 474701 | RODRIGUEZ MORALES, JULIA | Address on file | | | | | | | |
| 474702 | RODRIGUEZ MORALES, JULIO | Address on file | | | | | | | |
| 474703 | RODRIGUEZ MORALES, KARLA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474704 | RODRIGUEZ MORALES, KEILA N | Address on file | | | | | | | |
| 474705 | RODRIGUEZ MORALES, KEISHLA | Address on file | | | | | | | |
| 474706 | RODRIGUEZ MORALES, KEISHLA M | Address on file | | | | | | | |
| 474707 | RODRIGUEZ MORALES, KELMAN | Address on file | | | | | | | |
| 474708 | RODRIGUEZ MORALES, KENIA | Address on file | | | | | | | |
| 474709 | RODRIGUEZ MORALES, KRIMILDA | Address on file | | | | | | | |
| 474711 | RODRIGUEZ MORALES, LEILA | Address on file | | | | | | | |
| 474710 | RODRIGUEZ MORALES, LEILA | Address on file | | | | | | | |
| 474712 | RODRIGUEZ MORALES, LENIX | Address on file | | | | | | | |
| 474713 | RODRIGUEZ MORALES, LISA V | Address on file | | | | | | | |
| 474714 | RODRIGUEZ MORALES, LUCIAN | Address on file | | | | | | | |
| 474717 | RODRIGUEZ MORALES, LUIS | Address on file | | | | | | | |
| 474718 | RODRIGUEZ MORALES, LUIS | Address on file | | | | | | | |
| 474715 | RODRIGUEZ MORALES, LUIS | Address on file | | | | | | | |
| 474719 | RODRIGUEZ MORALES, LUIS | Address on file | | | | | | | |
| 474720 | Rodriguez Morales, Luis A | Address on file | | | | | | | |
| 474721 | Rodriguez Morales, Luis A. | Address on file | | | | | | | |
| 2189214 | Rodriguez Morales, Luis Angel | Address on file | | | | | | | |
| 474722 | RODRIGUEZ MORALES, LUIS E | Address on file | | | | | | | |
| 474723 | RODRIGUEZ MORALES, LUIS E. | Address on file | | | | | | | |
| 474724 | RODRIGUEZ MORALES, LUIS M | Address on file | | | | | | | |
| 2192287 | Rodriguez Morales, Luis M. | Address on file | | | | | | | |
| 474726 | RODRIGUEZ MORALES, LUZ B | Address on file | | | | | | | |
| 854749 | RODRIGUEZ MORALES, LUZ E. | Address on file | | | | | | | |
| 474727 | RODRIGUEZ MORALES, LUZ E. | Address on file | | | | | | | |
| 474728 | RODRIGUEZ MORALES, LUZ T. | Address on file | | | | | | | |
| 474729 | RODRIGUEZ MORALES, LUZ V | Address on file | | | | | | | |
| 1718351 | Rodriguez Morales, Luz V. | Address on file | | | | | | | |
| 474730 | RODRIGUEZ MORALES, LYDIA E | Address on file | | | | | | | |
| 474731 | RODRIGUEZ MORALES, LYVELISES | Address on file | | | | | | | |
| 474732 | RODRIGUEZ MORALES, MAGDA I | Address on file | | | | | | | |
| 474733 | RODRIGUEZ MORALES, MAGDA I. | Address on file | | | | | | | |
| 854750 | RODRIGUEZ MORALES, MAGDA I. | Address on file | | | | | | | |
| 474735 | RODRIGUEZ MORALES, MARGARITA | Address on file | | | | | | | |
| 474734 | RODRIGUEZ MORALES, MARGARITA | Address on file | | | | | | | |
| 474736 | RODRIGUEZ MORALES, MARIA | Address on file | | | | | | | |
| 474737 | RODRIGUEZ MORALES, MARIA | Address on file | | | | | | | |
| 474738 | RODRIGUEZ MORALES, MARIA | Address on file | | | | | | | |
| 474739 | RODRIGUEZ MORALES, MARIA A. | Address on file | | | | | | | |
| 474740 | Rodriguez Morales, Maria De Los | Address on file | | | | | | | |
| 1960286 | Rodriguez Morales, Maria De Los A. | Address on file | | | | | | | |
| 474741 | RODRIGUEZ MORALES, MARIA DEL C | Address on file | | | | | | | |
| 1536297 | RODRIGUEZ MORALES, MARIA DEL C | Address on file | | | | | | | |
| 474743 | RODRIGUEZ MORALES, MARIA E | Address on file | | | | | | | |
| 474744 | RODRIGUEZ MORALES, MARIA M. | Address on file | | | | | | | |
| 474745 | Rodriguez Morales, Maria V | Address on file | | | | | | | |
| 474746 | RODRIGUEZ MORALES, MARIANO | Address on file | | | | | | | |
| 474747 | RODRIGUEZ MORALES, MARIANO | Address on file | | | | | | | |
| 300874 | RODRIGUEZ MORALES, MARIBEL | Address on file | | | | | | | |
| 474748 | RODRIGUEZ MORALES, MARIBEL | Address on file | | | | | | | |
| 474749 | RODRIGUEZ MORALES, MARIELYS | Address on file | | | | | | | |
| 474750 | RODRIGUEZ MORALES, MARIO | Address on file | | | | | | | |
| 474751 | RODRIGUEZ MORALES, MARISELLY | Address on file | | | | | | | |
| 474752 | RODRIGUEZ MORALES, MARITZA | Address on file | | | | | | | |
| 474753 | RODRIGUEZ MORALES, MIGUEL A | Address on file | | | | | | | |
| 474754 | RODRIGUEZ MORALES, MIRIAM J | Address on file | | | | | | | |
| 474755 | RODRIGUEZ MORALES, MODESTA | Address on file | | | | | | | |
| 474756 | RODRIGUEZ MORALES, MYRNA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474757 | RODRIGUEZ MORALES, NANCY | Address on file | | | | | | | |
| 818088 | RODRIGUEZ MORALES, NAYDA | Address on file | | | | | | | |
| 474758 | RODRIGUEZ MORALES, NAYDA S | Address on file | | | | | | | |
| 818089 | RODRIGUEZ MORALES, NEMARIS | Address on file | | | | | | | |
| 474475 | RODRIGUEZ MORALES, NICOLE | Address on file | | | | | | | |
| 474759 | RODRIGUEZ MORALES, NIRIA | Address on file | | | | | | | |
| 474760 | RODRIGUEZ MORALES, NOEMI | Address on file | | | | | | | |
| 1475870 | Rodriguez Morales, Norberto | Address on file | | | | | | | |
| 1594067 | RODRIGUEZ MORALES, NORMA I | Address on file | | | | | | | |
| 474761 | RODRIGUEZ MORALES, NORMA I | Address on file | | | | | | | |
| 2158015 | Rodriguez Morales, Orlando | Address on file | | | | | | | |
| 474762 | Rodriguez Morales, Orlando | Address on file | | | | | | | |
| 375042 | RODRIGUEZ MORALES, ORLANDO | Address on file | | | | | | | |
| 474763 | RODRIGUEZ MORALES, PEDRO | Address on file | | | | | | | |
| 474764 | Rodriguez Morales, Pedro A | Address on file | | | | | | | |
| 474765 | RODRIGUEZ MORALES, PEDRO L | Address on file | | | | | | | |
| 474766 | RODRIGUEZ MORALES, PETRA | Address on file | | | | | | | |
| 1767765 | Rodriguez Morales, Petra | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 | |
| 474768 | RODRIGUEZ MORALES, RAFAEL | Address on file | | | | | | | |
| 474769 | RODRIGUEZ MORALES, RAFAEL | Address on file | | | | | | | |
| 474767 | Rodriguez Morales, Rafael | Address on file | | | | | | | |
| 474770 | RODRIGUEZ MORALES, RAFAEL | Address on file | | | | | | | |
| 474772 | RODRIGUEZ MORALES, RAUL | Address on file | | | | | | | |
| 474771 | RODRIGUEZ MORALES, RAUL | Address on file | | | | | | | |
| 474773 | RODRIGUEZ MORALES, RAUL | Address on file | | | | | | | |
| 2108891 | Rodriguez Morales, Raul | Address on file | | | | | | | |
| 474774 | RODRIGUEZ MORALES, RAUL | Address on file | | | | | | | |
| 474775 | RODRIGUEZ MORALES, RAY | Address on file | | | | | | | |
| 474776 | RODRIGUEZ MORALES, RAY O | Address on file | | | | | | | |
| 1486686 | Rodriguez Morales, Raymond | Address on file | | | | | | | |
| 474777 | RODRIGUEZ MORALES, RAYMOND | Address on file | | | | | | | |
| 474778 | RODRIGUEZ MORALES, RAYMOND | Address on file | | | | | | | |
| 1488293 | Rodriguez Morales, Raymond | Address on file | | | | | | | |
| 474779 | RODRIGUEZ MORALES, REBECA | Address on file | | | | | | | |
| 2062608 | Rodriguez Morales, Rebecca | Address on file | | | | | | | |
| 474780 | RODRIGUEZ MORALES, REYNALDO | Address on file | | | | | | | |
| 474781 | Rodriguez Morales, Ricardo | Address on file | | | | | | | |
| 474782 | RODRIGUEZ MORALES, RICARDO | Address on file | | | | | | | |
| 474783 | RODRIGUEZ MORALES, RICARDO | Address on file | | | | | | | |
| 474784 | RODRIGUEZ MORALES, RICARDO | Address on file | | | | | | | |
| 474785 | RODRIGUEZ MORALES, RIESNER G | Address on file | | | | | | | |
| 2125901 | Rodriguez Morales, Riesner Gregorio | Address on file | | | | | | | |
| 2125901 | Rodriguez Morales, Riesner Gregorio | Address on file | | | | | | | |
| 747067 | RODRIGUEZ MORALES, ROBERTO | Address on file | | | | | | | |
| 474786 | RODRIGUEZ MORALES, ROBERTO | Address on file | | | | | | | |
| 474787 | RODRIGUEZ MORALES, ROSA | Address on file | | | | | | | |
| 474788 | RODRIGUEZ MORALES, ROSA M. | Address on file | | | | | | | |
| 474789 | RODRIGUEZ MORALES, ROSALVA | Address on file | | | | | | | |
| 2108509 | RODRIGUEZ MORALES, ROSANA | Address on file | | | | | | | |
| 2108509 | RODRIGUEZ MORALES, ROSANA | Address on file | | | | | | | |
| 818090 | RODRIGUEZ MORALES, ROSANA | Address on file | | | | | | | |
| 818091 | RODRIGUEZ MORALES, ROSANA | Address on file | | | | | | | |
| 474791 | RODRIGUEZ MORALES, ROSSELINE | Address on file | | | | | | | |
| 474792 | RODRIGUEZ MORALES, SALVADOR | Address on file | | | | | | | |
| 474794 | RODRIGUEZ MORALES, SAMUEL | Address on file | | | | | | | |
| 474793 | RODRIGUEZ MORALES, SAMUEL | Address on file | | | | | | | |
| 474795 | RODRIGUEZ MORALES, SAMUEL | Address on file | | | | | | | |
| 474796 | RODRIGUEZ MORALES, SANDRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474797 | RODRIGUEZ MORALES, SARAI | Address on file | | | | | | | |
| 474798 | RODRIGUEZ MORALES, SARI | Address on file | | | | | | | |
| 2036950 | Rodriguez Morales, Sari A. | Address on file | | | | | | | |
| 474799 | RODRIGUEZ MORALES, STEPHANIE M | Address on file | | | | | | | |
| 474800 | RODRIGUEZ MORALES, VICTOR J. | Address on file | | | | | | | |
| 818092 | RODRIGUEZ MORALES, VILMA | Address on file | | | | | | | |
| 474801 | RODRIGUEZ MORALES, VILMA M | Address on file | | | | | | | |
| 474802 | RODRIGUEZ MORALES, VILMARIE | Address on file | | | | | | | |
| 474803 | Rodriguez Morales, Wanda I | Address on file | | | | | | | |
| 474804 | RODRIGUEZ MORALES, WILFREDO | Address on file | | | | | | | |
| 474805 | RODRIGUEZ MORALES, WILFREDO | Address on file | | | | | | | |
| 474806 | RODRIGUEZ MORALES, WILLIAM | Address on file | | | | | | | |
| 1620077 | Rodriguez Morales, William E. | Address on file | | | | | | | |
| 474808 | RODRIGUEZ MORALES, WILLIAN | Address on file | | | | | | | |
| 474809 | RODRIGUEZ MORALES, WILMA DE | Address on file | | | | | | | |
| 474810 | RODRIGUEZ MORALES, WILNELL | Address on file | | | | | | | |
| 474812 | RODRIGUEZ MORALES, XIOMARA | Address on file | | | | | | | |
| 474813 | RODRIGUEZ MORALES, YADNIEL | Address on file | | | | | | | |
| 474814 | RODRIGUEZ MORALES, YARITZA | Address on file | | | | | | | |
| 474815 | RODRIGUEZ MORALES, YOLANDA | Address on file | | | | | | | |
| 474816 | RODRIGUEZ MORALES, YOLANDA | Address on file | | | | | | | |
| 474817 | RODRIGUEZ MORALES, YOLANDA | Address on file | | | | | | | |
| 474818 | Rodriguez Morales, Yolanda | Address on file | | | | | | | |
| 1617084 | Rodriguez Morales, Zoraima | Address on file | | | | | | | |
| 474819 | RODRIGUEZ MORALES, ZORAIMA | Address on file | | | | | | | |
| 474820 | RODRIGUEZ MORALES, ZULAY | Address on file | | | | | | | |
| 474821 | RODRIGUEZ MORALEZ, DIANA A | Address on file | | | | | | | |
| 474822 | RODRIGUEZ MORAN, ANTONIO | Address on file | | | | | | | |
| 474823 | RODRIGUEZ MORAN, AURORA | Address on file | | | | | | | |
| 474824 | RODRIGUEZ MORAN, KEVIN | Address on file | | | | | | | |
| 818094 | RODRIGUEZ MORAN, MARIA | Address on file | | | | | | | |
| 474825 | RODRIGUEZ MORAN, MARIA A | Address on file | | | | | | | |
| 474826 | RODRIGUEZ MORAN, MARIA A. | Address on file | | | | | | | |
| 474827 | RODRIGUEZ MORAN, NYDIA | Address on file | | | | | | | |
| 1728257 | RODRIGUEZ MORAN, ROSALIS | Address on file | | | | | | | |
| 474828 | RODRIGUEZ MORAN, RUBEN | Address on file | | | | | | | |
| 474830 | RODRIGUEZ MORAN, SOL A | Address on file | | | | | | | |
| 474831 | RODRIGUEZ MORAN, SUANIA M | Address on file | | | | | | | |
| 818095 | RODRIGUEZ MORAO, SHEYLA | Address on file | | | | | | | |
| 474832 | RODRIGUEZ MORAO, SHEYLA K | Address on file | | | | | | | |
| 474833 | RODRIGUEZ MOREIRA, ANNETTE D | Address on file | | | | | | | |
| 1981421 | Rodriguez Moreira, Annette D. | Address on file | | | | | | | |
| 474834 | RODRIGUEZ MORELL, CLAUDINA | Address on file | | | | | | | |
| 474835 | RODRIGUEZ MORELL, JUAN | Address on file | | | | | | | |
| 474836 | RODRIGUEZ MORELL, RINA R | Address on file | | | | | | | |
| 2131005 | RODRIGUEZ MORELL, RINA R. | Address on file | | | | | | | |
| 849944 | RODRIGUEZ MORENO GLADYS | COND BAYOLA B 1106 | | | | SAN JUAN | PR | 00907 | |
| 474837 | RODRIGUEZ MORENO MD, MELISSA | Address on file | | | | | | | |
| 474838 | RODRIGUEZ MORENO, ALMA | Address on file | | | | | | | |
| 474839 | Rodriguez Moreno, Alma D | Address on file | | | | | | | |
| 818096 | RODRIGUEZ MORENO, ANA | Address on file | | | | | | | |
| 474840 | RODRIGUEZ MORENO, ANA N | Address on file | | | | | | | |
| 474841 | RODRIGUEZ MORENO, ANNETTE | Address on file | | | | | | | |
| 474842 | RODRIGUEZ MORENO, AXEL | Address on file | | | | | | | |
| 474843 | RODRIGUEZ MORENO, CARLOS | Address on file | | | | | | | |
| 1702626 | Rodríguez Moreno, Carlos D | Address on file | | | | | | | |
| 1702626 | Rodríguez Moreno, Carlos D | Address on file | | | | | | | |
| 1650251 | Rodriguez Moreno, Carlos D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2728 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650251 | Rodriguez Moreno, Carlos D. | Address on file | | | | | | | |
| 474844 | RODRIGUEZ MORENO, DANIA | Address on file | | | | | | | |
| 474845 | RODRIGUEZ MORENO, DENISSE | Address on file | | | | | | | |
| 474846 | RODRIGUEZ MORENO, EDMANUEL | Address on file | | | | | | | |
| 474847 | RODRIGUEZ MORENO, GLADYS C. | Address on file | | | | | | | |
| 854751 | RODRIGUEZ MORENO, GLADYS C. | Address on file | | | | | | | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | Address on file | | | | | | | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | Address on file | | | | | | | |
| 474849 | RODRIGUEZ MORENO, ISAAC | Address on file | | | | | | | |
| 474850 | RODRIGUEZ MORENO, JANETT | Address on file | | | | | | | |
| 474851 | RODRIGUEZ MORENO, JESUS M. | Address on file | | | | | | | |
| 474852 | RODRIGUEZ MORENO, JUAN | Address on file | | | | | | | |
| 474853 | RODRIGUEZ MORENO, LISANDRA | Address on file | | | | | | | |
| 474854 | RODRIGUEZ MORENO, LIZMAR | Address on file | | | | | | | |
| 2021788 | RODRIGUEZ MORENO, LUIS J | Address on file | | | | | | | |
| 474855 | RODRIGUEZ MORENO, LUIS J | Address on file | | | | | | | |
| 474856 | Rodriguez Moreno, Luis J. | Address on file | | | | | | | |
| 474857 | Rodriguez Moreno, Maria | Address on file | | | | | | | |
| 474858 | RODRIGUEZ MORENO, MERLE | Address on file | | | | | | | |
| 474859 | RODRIGUEZ MORENO, MICHAEL | Address on file | | | | | | | |
| 474860 | RODRIGUEZ MORENO, OLGA E | Address on file | | | | | | | |
| 474862 | Rodriguez Moreno, Oscar | Address on file | | | | | | | |
| 474863 | Rodriguez Moreno, Ramon | Address on file | | | | | | | |
| 2080211 | Rodriguez Moreno, Ramon | Address on file | | | | | | | |
| 474864 | RODRIGUEZ MORENO, ROSARIO | Address on file | | | | | | | |
| 474865 | RODRIGUEZ MORENO, SAMUEL | Address on file | | | | | | | |
| 818097 | RODRIGUEZ MORENO, VIVIANA | Address on file | | | | | | | |
| 474811 | Rodriguez Moreno, Viviana | Address on file | | | | | | | |
| 474866 | RODRIGUEZ MORERA, LOURDES M. | Address on file | | | | | | | |
| 474867 | RODRIGUEZ MORERA, ROBERTO | Address on file | | | | | | | |
| 474868 | RODRIGUEZ MORGES, MARIA V | Address on file | | | | | | | |
| 474869 | RODRIGUEZ MORI, JAMES | Address on file | | | | | | | |
| 818098 | RODRIGUEZ MORI, MARIEN | Address on file | | | | | | | |
| 474870 | RODRIGUEZ MORI, MARIEN Y | Address on file | | | | | | | |
| 474871 | RODRIGUEZ MORI, VIVIAN | Address on file | | | | | | | |
| 474872 | RODRIGUEZ MORI, WALTER | Address on file | | | | | | | |
| 831620 | Rodriguez Mortuary Services | Box 1591 | | | | Juana Diaz | PR | 00795 | |
| 831621 | Rodriguez Mortuary Services/Jaime Rodz | URb. Toa Ville Calle Santurno #189 | | | | Toa Baja | PR | 00950 | |
| 474873 | RODRIGUEZ MOSINSKI, RICHARD | Address on file | | | | | | | |
| 474874 | RODRIGUEZ MOTA, CARLOS | Address on file | | | | | | | |
| 474875 | RODRIGUEZ MOTA, CARLOS | Address on file | | | | | | | |
| 474876 | RODRIGUEZ MOTA, CARLOS | Address on file | | | | | | | |
| 474877 | Rodriguez Mota, Carlos M | Address on file | | | | | | | |
| 474878 | RODRIGUEZ MOTA, JOSE | Address on file | | | | | | | |
| 474879 | RODRIGUEZ MOTA, NORBERTO | Address on file | | | | | | | |
| 474880 | RODRIGUEZ MOULIER, ARIZBELIA | Address on file | | | | | | | |
| 474881 | RODRIGUEZ MOULIER, CHARLES R. | Address on file | | | | | | | |
| 854752 | RODRIGUEZ MOULIER, CHARLES R. | Address on file | | | | | | | |
| 474882 | RODRIGUEZ MOURA, NORMA | Address on file | | | | | | | |
| 474883 | RODRIGUEZ MOUX, VIRGEN | Address on file | | | | | | | |
| 474884 | RODRIGUEZ MOUX, VIRGEN DEL M | Address on file | | | | | | | |
| 474885 | RODRIGUEZ MOYA, GABRIEL | Address on file | | | | | | | |
| 474886 | RODRIGUEZ MOYA, VANESSA | Address on file | | | | | | | |
| 474887 | Rodriguez Moyeno, Manolin | Address on file | | | | | | | |
| 474888 | RODRIGUEZ MOYET, ANGEL | Address on file | | | | | | | |
| 474889 | RODRIGUEZ MOYET, JORGE | Address on file | | | | | | | |
| 474890 | RODRIGUEZ MOYET, JORGE | Address on file | | | | | | | |
| 474891 | RODRIGUEZ MOYET, MARYELIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2729 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474892 | RODRIGUEZ MUJICA, ANTONIO | Address on file | | | | | | | |
| 474893 | RODRIGUEZ MUJICA, RAYSA | Address on file | | | | | | | |
| 474894 | RODRIGUEZ MULERO, ALTAGRACIA | Address on file | | | | | | | |
| 474895 | RODRIGUEZ MULERO, AURELIO | Address on file | | | | | | | |
| 474896 | RODRIGUEZ MULERO, CARMEN M | Address on file | | | | | | | |
| 818099 | RODRIGUEZ MULERO, JOSE | Address on file | | | | | | | |
| 474897 | RODRIGUEZ MULERO, MAGALY | Address on file | | | | | | | |
| 474898 | RODRIGUEZ MULERO, MARIA DEL C | Address on file | | | | | | | |
| 474899 | RODRIGUEZ MULERO, PEDRO I | Address on file | | | | | | | |
| 474900 | RODRIGUEZ MULET, GILBERTO | Address on file | | | | | | | |
| 474901 | RODRIGUEZ MULET, GILBERTO J | Address on file | | | | | | | |
| 474902 | RODRIGUEZ MULET, GLENIS | Address on file | | | | | | | |
| 474903 | RODRIGUEZ MULET, HECTOR | Address on file | | | | | | | |
| 474904 | RODRIGUEZ MULET, HECTOR M. | Address on file | | | | | | | |
| 854753 | RODRIGUEZ MULET,HECTOR M. | Address on file | | | | | | | |
| 474905 | RODRIGUEZ MULINELLY, AUREA E | Address on file | | | | | | | |
| 474906 | RODRIGUEZ MULLENHOFF, OSCAR | Address on file | | | | | | | |
| 474907 | RODRIGUEZ MULLER, ZULMARY | Address on file | | | | | | | |
| 465095 | RODRIGUEZ MUNDO, LISANDRA | Address on file | | | | | | | |
| 474908 | RODRIGUEZ MUNDO, MILDRED | Address on file | | | | | | | |
| 1960274 | Rodriguez Mundo, Mildred | Address on file | | | | | | | |
| 474909 | RODRIGUEZ MUNDO, OLGA | Address on file | | | | | | | |
| 474910 | RODRIGUEZ MUNET, ANGEL | Address on file | | | | | | | |
| 474911 | RODRIGUEZ MUNET, LUIS | Address on file | | | | | | | |
| 474912 | RODRIGUEZ MUNIZ, ALBA N | Address on file | | | | | | | |
| 474914 | RODRIGUEZ MUNIZ, ARCANGEL | Address on file | | | | | | | |
| 474915 | RODRIGUEZ MUNIZ, BENJAMIN | Address on file | | | | | | | |
| 474916 | RODRIGUEZ MUNIZ, CARLOS | Address on file | | | | | | | |
| 474917 | RODRIGUEZ MUNIZ, CARMEN A | Address on file | | | | | | | |
| 854754 | RODRIGUEZ MUÑIZ, CARMEN ANA | Address on file | | | | | | | |
| 474918 | RODRIGUEZ MUNIZ, CARMEN M. | Address on file | | | | | | | |
| 474919 | RODRIGUEZ MUNIZ, CESAR | Address on file | | | | | | | |
| 474920 | RODRIGUEZ MUNIZ, EDUARDO | Address on file | | | | | | | |
| 818100 | RODRIGUEZ MUNIZ, ERIKA | Address on file | | | | | | | |
| 474921 | RODRIGUEZ MUNIZ, ERIKA N | Address on file | | | | | | | |
| 474922 | RODRIGUEZ MUNIZ, EUSEBIO | Address on file | | | | | | | |
| 474923 | RODRIGUEZ MUNIZ, EVELYN | Address on file | | | | | | | |
| 474924 | RODRIGUEZ MUNIZ, GENOVEVA | Address on file | | | | | | | |
| 474925 | Rodriguez Muniz, Hector L | Address on file | | | | | | | |
| 474926 | RODRIGUEZ MUNIZ, ISRAEL | Address on file | | | | | | | |
| 474927 | RODRIGUEZ MUNIZ, JACINTO | Address on file | | | | | | | |
| 474928 | RODRIGUEZ MUNIZ, JACINTO | Address on file | | | | | | | |
| 2015081 | Rodriguez Muniz, Jessica | Address on file | | | | | | | |
| 474929 | RODRIGUEZ MUNIZ, JESUS | Address on file | | | | | | | |
| 474930 | RODRIGUEZ MUNIZ, JORGE | Address on file | | | | | | | |
| 474931 | RODRIGUEZ MUNIZ, JOSE | Address on file | | | | | | | |
| 474932 | RODRIGUEZ MUNIZ, JOSE | Address on file | | | | | | | |
| 474933 | RODRIGUEZ MUNIZ, JOSIAN | Address on file | | | | | | | |
| 818101 | RODRIGUEZ MUNIZ, LAURA | Address on file | | | | | | | |
| 1742627 | RODRIGUEZ MUNIZ, LEONEL | Address on file | | | | | | | |
| 474934 | RODRIGUEZ MUNIZ, LEONOR | Address on file | | | | | | | |
| 474935 | RODRIGUEZ MUNIZ, LOURDES | Address on file | | | | | | | |
| 818102 | RODRIGUEZ MUNIZ, LUIS | Address on file | | | | | | | |
| 474936 | RODRIGUEZ MUNIZ, LUIS | Address on file | | | | | | | |
| 1601787 | RODRIGUEZ MUNIZ, LUIS | Address on file | | | | | | | |
| 474937 | RODRIGUEZ MUNIZ, LUZ Z | Address on file | | | | | | | |
| 474938 | RODRIGUEZ MUNIZ, MANUEL | Address on file | | | | | | | |
| 474939 | RODRIGUEZ MUNIZ, MARGARITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474940 | RODRIGUEZ MUNIZ, MARGARITA | Address on file | | | | | | | |
| 1463326 | Rodriguez Muniz, Margarita | Address on file | | | | | | | |
| 474941 | RODRIGUEZ MUNIZ, MARIA DE LOS | Address on file | | | | | | | |
| 474942 | RODRIGUEZ MUNIZ, MARIBEL | Address on file | | | | | | | |
| 474943 | RODRIGUEZ MUNIZ, MARITZA | Address on file | | | | | | | |
| 474944 | RODRIGUEZ MUNIZ, MIGUEL | Address on file | | | | | | | |
| 474945 | RODRIGUEZ MUNIZ, MIRAIDA | Address on file | | | | | | | |
| 474946 | RODRIGUEZ MUNIZ, ORLANDO | Address on file | | | | | | | |
| 474947 | RODRIGUEZ MUNIZ, PEDRO J. | Address on file | | | | | | | |
| 474948 | RODRIGUEZ MUNIZ, RUDIANN | Address on file | | | | | | | |
| 474949 | Rodriguez Muniz, Samuel | Address on file | | | | | | | |
| 818103 | RODRIGUEZ MUNIZ, SUHAIL | Address on file | | | | | | | |
| 818104 | RODRIGUEZ MUNIZ, SUHAIL A | Address on file | | | | | | | |
| 474950 | RODRIGUEZ MUNIZ, SUHAIL A | Address on file | | | | | | | |
| 474951 | RODRIGUEZ MUNOZ, ADA | Address on file | | | | | | | |
| 474952 | RODRIGUEZ MUNOZ, ADALBERTO | Address on file | | | | | | | |
| 474953 | RODRIGUEZ MUNOZ, AIDA | Address on file | | | | | | | |
| 474955 | RODRIGUEZ MUNOZ, AINEE J | Address on file | | | | | | | |
| 474954 | RODRIGUEZ MUNOZ, AINEE J | Address on file | | | | | | | |
| 474956 | RODRIGUEZ MUNOZ, ALBA N | Address on file | | | | | | | |
| 1859957 | Rodriguez Munoz, Alba N. | Address on file | | | | | | | |
| 474957 | RODRIGUEZ MUNOZ, ALEXANDER | Address on file | | | | | | | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | Address on file | | | | | | | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | Address on file | | | | | | | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | Address on file | | | | | | | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | Address on file | | | | | | | |
| 474958 | RODRIGUEZ MUNOZ, BERMARIE | Address on file | | | | | | | |
| 474959 | Rodriguez Munoz, Brenda V | Address on file | | | | | | | |
| 2009258 | RODRIGUEZ MUNOZ, BRENDA VANESSA | Address on file | | | | | | | |
| 474960 | RODRIGUEZ MUNOZ, CARMEN | Address on file | | | | | | | |
| 2195556 | Rodriguez Muñoz, Digna | Address on file | | | | | | | |
| 474961 | RODRIGUEZ MUNOZ, EDWIN F | Address on file | | | | | | | |
| 474962 | RODRIGUEZ MUÑOZ, EDWIN F | Address on file | | | | | | | |
| 1902605 | Rodriguez Munoz, Elaine | Address on file | | | | | | | |
| 1887714 | Rodriguez Munoz, Elaine | Address on file | | | | | | | |
| 474963 | RODRIGUEZ MUNOZ, ELAINE | Address on file | | | | | | | |
| 474964 | RODRIGUEZ MUNOZ, FRANCISCO | Address on file | | | | | | | |
| 474965 | RODRIGUEZ MUNOZ, GRISSELE | Address on file | | | | | | | |
| 474966 | Rodriguez Munoz, Hector L | Address on file | | | | | | | |
| 474967 | RODRIGUEZ MUNOZ, HERMAN | Address on file | | | | | | | |
| 2161312 | Rodriguez Munoz, Jimmy | Address on file | | | | | | | |
| 1421573 | RODRIGUEZ MUÑOZ, JOSUE A. | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 474968 | RODRIGUEZ MUNOZ, JUAN J | Address on file | | | | | | | |
| 474969 | RODRIGUEZ MUNOZ, LUIS | Address on file | | | | | | | |
| 474970 | RODRIGUEZ MUNOZ, LUIS A. | Address on file | | | | | | | |
| 474971 | RODRIGUEZ MUNOZ, LUZ H. | Address on file | | | | | | | |
| 474972 | RODRIGUEZ MUNOZ, MAGDA M | Address on file | | | | | | | |
| 1828827 | Rodriguez Munoz, Maria B | Address on file | | | | | | | |
| 1874238 | Rodriguez Munoz, MARIA B | Address on file | | | | | | | |
| 818105 | RODRIGUEZ MUNOZ, MARIA C | Address on file | | | | | | | |
| 474973 | RODRIGUEZ MUNOZ, MARIA C | Address on file | | | | | | | |
| 474974 | RODRIGUEZ MUNOZ, MARIA I | Address on file | | | | | | | |
| 474975 | RODRIGUEZ MUNOZ, RAFAEL | Address on file | | | | | | | |
| 1581845 | Rodriguez Munoz, Rafael A. | Address on file | | | | | | | |
| 818106 | RODRIGUEZ MUNOZ, ROXANA | Address on file | | | | | | | |
| 474977 | RODRIGUEZ MUNOZ, SANDRA | Address on file | | | | | | | |
| 465096 | RODRIGUEZ MUNOZ, SHIRLEY | Address on file | | | | | | | |
| 474978 | RODRIGUEZ MUNOZ, SHIRLEY E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | Address on file | | | | | | | |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | Address on file | | | | | | | |
| 474979 | RODRIGUEZ MUNOZ, TECHIKA | Address on file | | | | | | | |
| 474980 | RODRIGUEZ MUNOZ, WALESKA | Address on file | | | | | | | |
| 818107 | RODRIGUEZ MUNOZ, WALESKA | Address on file | | | | | | | |
| 474981 | RODRIGUEZ MUNOZ, WANDA | Address on file | | | | | | | |
| 818108 | RODRIGUEZ MUNOZ, WANDA V | Address on file | | | | | | | |
| 474982 | RODRIGUEZ MUNOZ, WENDALY | Address on file | | | | | | | |
| 474983 | RODRIGUEZ MUNOZ, YARITZA | Address on file | | | | | | | |
| 474984 | RODRIGUEZ MUNOZ, YIRALYN | Address on file | | | | | | | |
| 474985 | RODRIGUEZ MUNTEZUMA, ANGELICA | Address on file | | | | | | | |
| 474986 | RODRIGUEZ MUQIZ, JESSICA | Address on file | | | | | | | |
| 474987 | RODRIGUEZ MUQIZ, OSCAR | Address on file | | | | | | | |
| 474988 | RODRIGUEZ MURIEL, ANGELICA | Address on file | | | | | | | |
| 1259419 | RODRIGUEZ MURIEL, EDITH | Address on file | | | | | | | |
| 818109 | RODRIGUEZ MURIEL, EDITH M | Address on file | | | | | | | |
| 474990 | RODRIGUEZ MURIEL, EDITH M. | Address on file | | | | | | | |
| 818110 | RODRIGUEZ MURIEL, IRMA | Address on file | | | | | | | |
| 474991 | RODRIGUEZ MURIEL, IRMA N | Address on file | | | | | | | |
| 474992 | RODRIGUEZ MURIEL, LILIANA | Address on file | | | | | | | |
| 818111 | RODRIGUEZ MURIEL, LUIS X | Address on file | | | | | | | |
| 818112 | RODRIGUEZ MURIEL, LUZ | Address on file | | | | | | | |
| 474993 | RODRIGUEZ MURIEL, LUZ | Address on file | | | | | | | |
| 474994 | RODRIGUEZ MURIEL, WILLIAM | Address on file | | | | | | | |
| 474995 | RODRIGUEZ MURIEL, YAZMIN | Address on file | | | | | | | |
| 474996 | RODRIGUEZ MURIEL, YAZMIN | Address on file | | | | | | | |
| 474997 | RODRIGUEZ MURILLO, DESIREE | Address on file | | | | | | | |
| 2100998 | RODRIGUEZ MURIOZ, SHIRLEY E. | Address on file | | | | | | | |
| 474998 | RODRIGUEZ MURPHY, SOFIA | Address on file | | | | | | | |
| 1259420 | RODRIGUEZ MURPHY, VALERIA | Address on file | | | | | | | |
| 474999 | RODRIGUEZ MURPHY, VANESSA | Address on file | | | | | | | |
| 818113 | RODRIGUEZ NADAL, ALEJANDRA | Address on file | | | | | | | |
| 475000 | RODRIGUEZ NADAL, ALEJANDRA | Address on file | | | | | | | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | Address on file | | | | | | | |
| 475001 | RODRIGUEZ NADAL, CARLOS | Address on file | | | | | | | |
| 475002 | RODRIGUEZ NAJERA, ROSA | Address on file | | | | | | | |
| 1425882 | RODRIGUEZ NAPOLEONI, NOEL | Address on file | | | | | | | |
| 1423325 | RODRÍGUEZ NAPOLEONI, NOEL | Portal de La Reina Apt 162 | Ave. Monte Carlos 1306 | | | San Juan | PR | 00924 | |
| 1423319 | RODRÍGUEZ NAPOLEONI, NOEL | Portal de La Reina Apt 162 | Ave. Monte Carlos 1306 | | | San Juan | PR | 00925 | |
| 475004 | RODRIGUEZ NAPOLEONI, VIVIANA | Address on file | | | | | | | |
| 475005 | RODRIGUEZ NARANJITO, EDUARDO | Address on file | | | | | | | |
| 475006 | RODRIGUEZ NARVAEZ, ALBERTO | Address on file | | | | | | | |
| 475007 | Rodriguez Narvaez, Awilda | Address on file | | | | | | | |
| 475008 | RODRIGUEZ NARVAEZ, ELISA | Address on file | | | | | | | |
| 475009 | RODRIGUEZ NARVAEZ, GUILLERMINA | Address on file | | | | | | | |
| 475010 | RODRIGUEZ NARVAEZ, LISBETH | Address on file | | | | | | | |
| 475011 | RODRIGUEZ NARVAEZ, LUIS A. | Address on file | | | | | | | |
| 475012 | RODRIGUEZ NARVAEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 475013 | RODRIGUEZ NARVAEZ, NOEL | Address on file | | | | | | | |
| 475014 | RODRIGUEZ NARVAEZ, NOEL | Address on file | | | | | | | |
| 475015 | RODRIGUEZ NATAL, CARLOS | Address on file | | | | | | | |
| 475016 | RODRIGUEZ NATAL, FELIX | Address on file | | | | | | | |
| 215759 | RODRIGUEZ NATAL, HERIBERTO | Address on file | | | | | | | |
| 475017 | Rodriguez Natal, Heriberto | Address on file | | | | | | | |
| 818114 | RODRIGUEZ NATAL, HILDA | Address on file | | | | | | | |
| 1257461 | RODRIGUEZ NATAL, HILDA | Address on file | | | | | | | |
| 475018 | RODRIGUEZ NATAL, HILDA F | Address on file | | | | | | | |
| 475019 | Rodriguez Natal, Jimmy | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2732 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888342 | Rodriguez Natal, Justino | Address on file | | | | | | | |
| 475020 | Rodriguez Natal, Justino | Address on file | | | | | | | |
| 475021 | RODRIGUEZ NATALI, CRISTINA | Address on file | | | | | | | |
| 475022 | RODRIGUEZ NATALI, CRISTINA | Address on file | | | | | | | |
| 475023 | RODRIGUEZ NATER, ADIENA | Address on file | | | | | | | |
| 475024 | RODRIGUEZ NATER, ADIENA J | Address on file | | | | | | | |
| 475025 | RODRIGUEZ NATER, LIZA M | Address on file | | | | | | | |
| 475026 | RODRIGUEZ NAVARRETE, REYNALDO | Address on file | | | | | | | |
| 475027 | RODRIGUEZ NAVARRETE, REYNALDO | Address on file | | | | | | | |
| 475028 | RODRIGUEZ NAVARRETO, RAMON | Address on file | | | | | | | |
| 475029 | RODRIGUEZ NAVARRO MD, LISSETTE | Address on file | | | | | | | |
| 475030 | RODRIGUEZ NAVARRO, ALEJANDRA M. | Address on file | | | | | | | |
| 475031 | RODRIGUEZ NAVARRO, ANTONIO | Address on file | | | | | | | |
| 475032 | RODRIGUEZ NAVARRO, ARMIDA | Address on file | | | | | | | |
| 475033 | RODRIGUEZ NAVARRO, CANNY | Address on file | | | | | | | |
| 475034 | RODRIGUEZ NAVARRO, CARMEN I | Address on file | | | | | | | |
| 475035 | RODRIGUEZ NAVARRO, ENID | Address on file | | | | | | | |
| 475036 | RODRIGUEZ NAVARRO, GERARDO | Address on file | | | | | | | |
| 475038 | RODRIGUEZ NAVARRO, HECTOR | Address on file | | | | | | | |
| 818115 | RODRIGUEZ NAVARRO, JASON | Address on file | | | | | | | |
| 818116 | RODRIGUEZ NAVARRO, JOEDMAR | Address on file | | | | | | | |
| 2002174 | Rodriguez Navarro, Joedmar | Address on file | | | | | | | |
| 475039 | RODRIGUEZ NAVARRO, JOEDMAR | Address on file | | | | | | | |
| 475040 | Rodríguez Navarro, Johanna | Address on file | | | | | | | |
| 475041 | RODRIGUEZ NAVARRO, JOSE | Address on file | | | | | | | |
| 475042 | RODRIGUEZ NAVARRO, JOSE | Address on file | | | | | | | |
| 475043 | RODRIGUEZ NAVARRO, JOSE A | Address on file | | | | | | | |
| 474493 | RODRIGUEZ NAVARRO, JUAN | Address on file | | | | | | | |
| 474510 | RODRIGUEZ NAVARRO, JUAN | Address on file | | | | | | | |
| 818117 | RODRIGUEZ NAVARRO, LILLIAM | Address on file | | | | | | | |
| 475045 | RODRIGUEZ NAVARRO, LUIS | Address on file | | | | | | | |
| 475046 | RODRIGUEZ NAVARRO, LUIS | Address on file | | | | | | | |
| 475047 | RODRIGUEZ NAVARRO, LYDIA | Address on file | | | | | | | |
| 475048 | RODRIGUEZ NAVARRO, MADELINE | Address on file | | | | | | | |
| 475049 | RODRIGUEZ NAVARRO, MARIA M | Address on file | | | | | | | |
| 475050 | RODRIGUEZ NAVARRO, MARTA | Address on file | | | | | | | |
| 475051 | RODRIGUEZ NAVARRO, MELVIN | Address on file | | | | | | | |
| 475052 | RODRIGUEZ NAVARRO, MIRLA | Address on file | | | | | | | |
| 475053 | RODRIGUEZ NAVARRO, ROSA | Address on file | | | | | | | |
| 475054 | RODRIGUEZ NAVARRO, SANDRA | Address on file | | | | | | | |
| 475055 | RODRIGUEZ NAVARRO, TAMARA | Address on file | | | | | | | |
| 475056 | RODRIGUEZ NAVARRO, VILMA R | Address on file | | | | | | | |
| 475057 | RODRIGUEZ NAVARRO, YAZMIN | Address on file | | | | | | | |
| 475058 | Rodriguez Navas, Edward J. | Address on file | | | | | | | |
| 475059 | RODRIGUEZ NAVEDO, IRENE | Address on file | | | | | | | |
| 475060 | RODRIGUEZ NAVEDO, SAMUEL | Address on file | | | | | | | |
| 818118 | RODRIGUEZ NAVEDO, SYLVIA B | Address on file | | | | | | | |
| 475061 | RODRIGUEZ NAVEDO, SYLVIA B | Address on file | | | | | | | |
| 818119 | RODRIGUEZ NAVEDO, VIVETTE Y | Address on file | | | | | | | |
| 474725 | RODRIGUEZ NAVEIRA, BIBIANA | Address on file | | | | | | | |
| 474829 | RODRIGUEZ NAZARIO MD, RAFAEL A | Address on file | | | | | | | |
| 475062 | RODRIGUEZ NAZARIO, ALICE | Address on file | | | | | | | |
| 475063 | RODRIGUEZ NAZARIO, AMARILIS | Address on file | | | | | | | |
| 475064 | RODRIGUEZ NAZARIO, AMNERIS | Address on file | | | | | | | |
| 475065 | RODRIGUEZ NAZARIO, ANGEL | Address on file | | | | | | | |
| 818120 | RODRIGUEZ NAZARIO, ANGEL | Address on file | | | | | | | |
| 475066 | RODRIGUEZ NAZARIO, ANGEL A. | Address on file | | | | | | | |
| 1259421 | RODRIGUEZ NAZARIO, ANTHONY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2733 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818121 | RODRIGUEZ NAZARIO, CARMEN | Address on file | | | | | | | |
| 475067 | RODRIGUEZ NAZARIO, CARMEN M | Address on file | | | | | | | |
| 475068 | RODRIGUEZ NAZARIO, CLARA | Address on file | | | | | | | |
| 475069 | RODRIGUEZ NAZARIO, DANIEL | Address on file | | | | | | | |
| 475070 | RODRIGUEZ NAZARIO, DAVID | Address on file | | | | | | | |
| 475071 | RODRIGUEZ NAZARIO, DENISE | Address on file | | | | | | | |
| 818122 | RODRIGUEZ NAZARIO, DENISE | Address on file | | | | | | | |
| 475072 | RODRIGUEZ NAZARIO, DESIRE | Address on file | | | | | | | |
| 475073 | RODRIGUEZ NAZARIO, EDWIN | Address on file | | | | | | | |
| 475074 | RODRIGUEZ NAZARIO, FLOR A | Address on file | | | | | | | |
| 475075 | RODRIGUEZ NAZARIO, HEIDY M. | Address on file | | | | | | | |
| 475076 | RODRIGUEZ NAZARIO, IRIS G | Address on file | | | | | | | |
| 475077 | RODRIGUEZ NAZARIO, IRIS M | Address on file | | | | | | | |
| 475078 | RODRIGUEZ NAZARIO, JAIME | Address on file | | | | | | | |
| 475079 | Rodriguez Nazario, Jaime F. | Address on file | | | | | | | |
| 818123 | RODRIGUEZ NAZARIO, JENIFFER | Address on file | | | | | | | |
| 475080 | RODRIGUEZ NAZARIO, JENIFFER | Address on file | | | | | | | |
| 475081 | RODRIGUEZ NAZARIO, KARIXA | Address on file | | | | | | | |
| 818124 | RODRIGUEZ NAZARIO, KATHIRIA | Address on file | | | | | | | |
| 818125 | RODRIGUEZ NAZARIO, LAURA | Address on file | | | | | | | |
| 475082 | RODRIGUEZ NAZARIO, LAURA E | Address on file | | | | | | | |
| 475083 | RODRIGUEZ NAZARIO, LUIS ANGEL | Address on file | | | | | | | |
| 475084 | RODRIGUEZ NAZARIO, LUIS R | Address on file | | | | | | | |
| 475085 | RODRIGUEZ NAZARIO, LUZ | Address on file | | | | | | | |
| 1858891 | Rodriguez Nazario, Maria M | Address on file | | | | | | | |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | Address on file | | | | | | | |
| 475086 | RODRIGUEZ NAZARIO, MARIA M | Address on file | | | | | | | |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | Address on file | | | | | | | |
| 1913322 | Rodriguez Nazario, Maria M. | Address on file | | | | | | | |
| 475087 | RODRIGUEZ NAZARIO, MARTHA A | Address on file | | | | | | | |
| 1700290 | Rodriguez Nazario, Miram | Address on file | | | | | | | |
| 1750410 | Rodriguez Nazario, Miriam | Address on file | | | | | | | |
| 475089 | RODRIGUEZ NAZARIO, MIRIAM | Address on file | | | | | | | |
| 818126 | RODRIGUEZ NAZARIO, MONSERRATE | Address on file | | | | | | | |
| 475090 | RODRIGUEZ NAZARIO, NIRVA D. | Address on file | | | | | | | |
| 475091 | RODRIGUEZ NAZARIO, PETER | Address on file | | | | | | | |
| 475092 | Rodriguez Nazario, Raul | Address on file | | | | | | | |
| 475093 | RODRIGUEZ NAZARIO, ROBERTO A | Address on file | | | | | | | |
| 475094 | RODRIGUEZ NAZARIO, RUSSELL | Address on file | | | | | | | |
| 475095 | RODRIGUEZ NAZARIO, SARAI | Address on file | | | | | | | |
| 818127 | RODRIGUEZ NAZARIO, STEVEN | Address on file | | | | | | | |
| 1259422 | RODRIGUEZ NAZARIO, VICTOR | Address on file | | | | | | | |
| 475096 | RODRIGUEZ NAZARIO, VICTOR M. | Address on file | | | | | | | |
| 475097 | RODRIGUEZ NAZARIO, VIMARIE | Address on file | | | | | | | |
| 475098 | RODRIGUEZ NAZARIO, WANDA | Address on file | | | | | | | |
| 475099 | RODRIGUEZ NAZARIO, WENDELINE | Address on file | | | | | | | |
| 475101 | RODRIGUEZ NECO, JOSE | Address on file | | | | | | | |
| 475100 | RODRIGUEZ NECO, JOSE | Address on file | | | | | | | |
| 475102 | Rodriguez Neco, Jose A | Address on file | | | | | | | |
| 475103 | RODRIGUEZ NEGRON JR., AMADEO | Address on file | | | | | | | |
| 475104 | RODRIGUEZ NEGRON MD, REBECA | Address on file | | | | | | | |
| 818128 | RODRIGUEZ NEGRON, AIDA | Address on file | | | | | | | |
| 475105 | RODRIGUEZ NEGRON, AIDA I | Address on file | | | | | | | |
| 475106 | RODRIGUEZ NEGRON, ALICIA | Address on file | | | | | | | |
| 2001012 | Rodriguez Negron, Alicia | Address on file | | | | | | | |
| 475107 | RODRIGUEZ NEGRON, ANABEL | Address on file | | | | | | | |
| 475109 | RODRIGUEZ NEGRON, ANGEL | Address on file | | | | | | | |
| 475110 | RODRIGUEZ NEGRON, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2734 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475108 | RODRIGUEZ NEGRON, ANGEL | Address on file | | | | | | | |
| 475111 | RODRIGUEZ NEGRON, ANGEL M. | Address on file | | | | | | | |
| 475112 | RODRIGUEZ NEGRON, ARACELIO | Address on file | | | | | | | |
| 475113 | RODRIGUEZ NEGRON, ARMANDO J | Address on file | | | | | | | |
| 475114 | RODRIGUEZ NEGRON, BEATRIZ | Address on file | | | | | | | |
| 818129 | RODRIGUEZ NEGRON, BEATRIZ D | Address on file | | | | | | | |
| 475115 | RODRIGUEZ NEGRON, BEATRIZ DEL C | Address on file | | | | | | | |
| 475116 | RODRIGUEZ NEGRON, BENJAMIN | Address on file | | | | | | | |
| 818130 | RODRIGUEZ NEGRON, BENJAMIN | Address on file | | | | | | | |
| 475117 | RODRIGUEZ NEGRON, BRENDA | Address on file | | | | | | | |
| 475118 | RODRIGUEZ NEGRON, BRENDA | Address on file | | | | | | | |
| 475119 | RODRIGUEZ NEGRON, CARLOS | Address on file | | | | | | | |
| 475120 | Rodriguez Negron, Carlos A. | Address on file | | | | | | | |
| 1629512 | Rodriguez Negron, Carlos A. | Address on file | | | | | | | |
| 818131 | RODRIGUEZ NEGRON, CARLOS J | Address on file | | | | | | | |
| 475121 | RODRIGUEZ NEGRON, CARLOS J | Address on file | | | | | | | |
| 475122 | RODRIGUEZ NEGRON, CARMEN | Address on file | | | | | | | |
| 2043513 | RODRIGUEZ NEGRON, CARMEN | Address on file | | | | | | | |
| 475123 | RODRIGUEZ NEGRON, CARMEN M | Address on file | | | | | | | |
| 1425883 | RODRIGUEZ NEGRON, CARMEN N. | Address on file | | | | | | | |
| 475125 | RODRIGUEZ NEGRON, CARMEN S | Address on file | | | | | | | |
| 475126 | RODRIGUEZ NEGRON, CARMIN | Address on file | | | | | | | |
| 1745372 | Rodriguez Negron, Darisabel | Address on file | | | | | | | |
| 475127 | RODRIGUEZ NEGRON, DARISABEL | Address on file | | | | | | | |
| 818132 | RODRIGUEZ NEGRON, DARISABEL | Address on file | | | | | | | |
| 1589447 | Rodriguez Negron, Edna | Address on file | | | | | | | |
| 475128 | RODRIGUEZ NEGRON, EDNA | Address on file | | | | | | | |
| 475129 | RODRIGUEZ NEGRON, EMERITE DEL C. | Address on file | | | | | | | |
| 1983704 | RODRIGUEZ NEGRON, ENID | Address on file | | | | | | | |
| 475130 | RODRIGUEZ NEGRON, ENID | Address on file | | | | | | | |
| 475131 | RODRIGUEZ NEGRON, ENRIQUE | Address on file | | | | | | | |
| 1842444 | RODRIGUEZ NEGRON, ESTHER | Address on file | | | | | | | |
| 475132 | RODRIGUEZ NEGRON, ESTHER | Address on file | | | | | | | |
| 475133 | Rodriguez Negron, Fernando | Address on file | | | | | | | |
| 475134 | RODRIGUEZ NEGRON, FRANCES | Address on file | | | | | | | |
| 854755 | RODRIGUEZ NEGRON, FRANCIS | Address on file | | | | | | | |
| 475135 | RODRIGUEZ NEGRON, FRANCIS | Address on file | | | | | | | |
| 475136 | RODRIGUEZ NEGRON, GILBERTO | Address on file | | | | | | | |
| 475137 | RODRIGUEZ NEGRON, GINNY | Address on file | | | | | | | |
| 475138 | RODRIGUEZ NEGRON, HARRY | Address on file | | | | | | | |
| 475139 | RODRIGUEZ NEGRON, HARRY | Address on file | | | | | | | |
| 475140 | RODRIGUEZ NEGRON, HERIBERTA | Address on file | | | | | | | |
| 228652 | RODRIGUEZ NEGRON, IRICELIS D | Address on file | | | | | | | |
| 228652 | RODRIGUEZ NEGRON, IRICELIS D | Address on file | | | | | | | |
| 475141 | RODRIGUEZ NEGRON, IRIS D | Address on file | | | | | | | |
| 475142 | RODRIGUEZ NEGRON, IVETTE | Address on file | | | | | | | |
| 475143 | RODRIGUEZ NEGRON, IVIA R | Address on file | | | | | | | |
| 475144 | RODRIGUEZ NEGRON, JANICE | Address on file | | | | | | | |
| 475145 | RODRIGUEZ NEGRON, JANICE | Address on file | | | | | | | |
| 1857656 | RODRIGUEZ NEGRON, JENNY | Address on file | | | | | | | |
| 475147 | RODRIGUEZ NEGRON, JORGE | Address on file | | | | | | | |
| 1715252 | Rodriguez Negron, Jose | Address on file | | | | | | | |
| 475148 | RODRIGUEZ NEGRON, JOSE | Address on file | | | | | | | |
| 475149 | Rodriguez Negron, Jose A | Address on file | | | | | | | |
| 475150 | RODRIGUEZ NEGRON, JOSE J | Address on file | | | | | | | |
| 475151 | Rodriguez Negron, Jose J. | Address on file | | | | | | | |
| 475152 | RODRIGUEZ NEGRON, JOSE LUIS | Address on file | | | | | | | |
| 475153 | Rodriguez Negron, Josue | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475154 | RODRIGUEZ NEGRON, JUAN | Address on file | | | | | | | |
| 475155 | RODRIGUEZ NEGRON, JUAN | Address on file | | | | | | | |
| 475156 | RODRIGUEZ NEGRON, KATHIA Y | Address on file | | | | | | | |
| 818133 | RODRIGUEZ NEGRON, KATHIA Y | Address on file | | | | | | | |
| 475157 | RODRIGUEZ NEGRON, LUIS | Address on file | | | | | | | |
| 475158 | RODRIGUEZ NEGRON, LUIS | Address on file | | | | | | | |
| 475159 | RODRIGUEZ NEGRON, LUIS | Address on file | | | | | | | |
| 475160 | RODRIGUEZ NEGRON, LUIS | Address on file | | | | | | | |
| 475161 | RODRIGUEZ NEGRON, LUIS A | Address on file | | | | | | | |
| 475162 | RODRIGUEZ NEGRON, LUZ MARILYN | Address on file | | | | | | | |
| 475163 | RODRIGUEZ NEGRON, MAGDALENA | Address on file | | | | | | | |
| 475164 | RODRIGUEZ NEGRON, MAILYN | Address on file | | | | | | | |
| 475165 | RODRIGUEZ NEGRON, MARCELO | Address on file | | | | | | | |
| 475166 | RODRIGUEZ NEGRON, MARCOS | Address on file | | | | | | | |
| 475167 | RODRIGUEZ NEGRON, MARGARET | Address on file | | | | | | | |
| 818134 | RODRIGUEZ NEGRON, MARIA DEL C | Address on file | | | | | | | |
| 475168 | Rodriguez Negron, Mario J | Address on file | | | | | | | |
| 475169 | RODRIGUEZ NEGRON, MARTA M | Address on file | | | | | | | |
| 475170 | RODRIGUEZ NEGRON, MICHELLE | Address on file | | | | | | | |
| 475171 | RODRIGUEZ NEGRON, MICHELLE | Address on file | | | | | | | |
| 475172 | RODRIGUEZ NEGRON, MIGUEL | Address on file | | | | | | | |
| 475173 | RODRIGUEZ NEGRON, MIGUEL | Address on file | | | | | | | |
| 475174 | RODRIGUEZ NEGRON, NILDA | Address on file | | | | | | | |
| 475175 | RODRIGUEZ NEGRON, OLGA | Address on file | | | | | | | |
| 2045117 | RODRIGUEZ NEGRON, OLGA | Address on file | | | | | | | |
| 2045117 | RODRIGUEZ NEGRON, OLGA | Address on file | | | | | | | |
| 818135 | RODRIGUEZ NEGRON, OLGA | Address on file | | | | | | | |
| 1935755 | RODRIGUEZ NEGRON, PRISCILA | Address on file | | | | | | | |
| 475176 | RODRIGUEZ NEGRON, RAFAEL | Address on file | | | | | | | |
| 475178 | RODRIGUEZ NEGRON, RAMON | Address on file | | | | | | | |
| 475177 | RODRIGUEZ NEGRON, RAMON | Address on file | | | | | | | |
| 475179 | RODRIGUEZ NEGRON, ROBERTO | Address on file | | | | | | | |
| 475180 | RODRIGUEZ NEGRON, ROBERTO | Address on file | | | | | | | |
| 475181 | RODRIGUEZ NEGRON, ROSE | Address on file | | | | | | | |
| 1636598 | RODRIGUEZ NEGRON, ROSE M. | Address on file | | | | | | | |
| 854756 | RODRIGUEZ NEGRON, ROSE M. | Address on file | | | | | | | |
| 475182 | RODRIGUEZ NEGRON, SARA | Address on file | | | | | | | |
| 475183 | Rodriguez Negron, Soresnil | Address on file | | | | | | | |
| 475184 | RODRIGUEZ NEGRON, SUHAIN | Address on file | | | | | | | |
| 475185 | RODRIGUEZ NEGRON, TATIANA | Address on file | | | | | | | |
| 763120 | RODRIGUEZ NEGRON, VIRGEN Y | Address on file | | | | | | | |
| 475186 | RODRIGUEZ NEGRON, VIRGEN YADIRA | Address on file | | | | | | | |
| 475187 | RODRIGUEZ NEGRON, WILSON | Address on file | | | | | | | |
| 475188 | RODRIGUEZ NEGRON, YAMILKA | Address on file | | | | | | | |
| 475189 | RODRIGUEZ NEGRON, ZORAIDA | Address on file | | | | | | | |
| 475190 | RODRIGUEZ NEGRON, ZULMA | Address on file | | | | | | | |
| 818136 | RODRIGUEZ NEGRON, ZULMA | Address on file | | | | | | | |
| 1858434 | Rodriguez Negron, Zulma M. | Address on file | | | | | | | |
| 475191 | RODRIGUEZ NEGRONI, JEANETTE | Address on file | | | | | | | |
| 1672980 | Rodriguez Nelson, Vanessa | Address on file | | | | | | | |
| 475193 | RODRIGUEZ NELSON, VANESSA | Address on file | | | | | | | |
| 818137 | RODRIGUEZ NELSON, VANESSA | Address on file | | | | | | | |
| 475194 | RODRIGUEZ NERI, ANGEL | Address on file | | | | | | | |
| 475195 | Rodriguez Neris, Alfonso | Address on file | | | | | | | |
| 475196 | RODRIGUEZ NERIS, ANA I | Address on file | | | | | | | |
| 475197 | RODRIGUEZ NERIS, CATALINA | Address on file | | | | | | | |
| 475198 | RODRIGUEZ NERIS, ILIAS | Address on file | | | | | | | |
| 818139 | RODRIGUEZ NEVAREZ, ELBA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 818138 | RODRIGUEZ NEVAREZ, ELBA | Address on file | | | | | | | |
| 475199 | RODRIGUEZ NEVAREZ, ELBA V | Address on file | | | | | | | |
| 475200 | RODRIGUEZ NEVAREZ, JUAN | Address on file | | | | | | | |
| 475201 | RODRIGUEZ NEVAREZ, NELSON | Address on file | | | | | | | |
| 475202 | Rodriguez Nevarez, Pedro L | Address on file | | | | | | | |
| 475203 | RODRIGUEZ NEVAREZ, RAFAEL | Address on file | | | | | | | |
| 475204 | RODRIGUEZ NEVAREZ, REBECCA | Address on file | | | | | | | |
| 475205 | RODRIGUEZ NEVAREZ, WANDA | Address on file | | | | | | | |
| 475206 | Rodriguez Nichols, Eddie S. | Address on file | | | | | | | |
| 475207 | RODRIGUEZ NICHOLS, HAYDEE | Address on file | | | | | | | |
| 475208 | RODRIGUEZ NIELSEN, GABRIELA | Address on file | | | | | | | |
| 475209 | RODRIGUEZ NIETO, FRANKLYN | Address on file | | | | | | | |
| 1691784 | Rodriguez Nieves , Anezli | Address on file | | | | | | | |
| 475210 | RODRIGUEZ NIEVES MD, MARILYN | Address on file | | | | | | | |
| 475211 | RODRIGUEZ NIEVES MD, RUBEN | Address on file | | | | | | | |
| 854757 | RODRIGUEZ NIEVES, ABDIEL | Address on file | | | | | | | |
| 475212 | RODRIGUEZ NIEVES, ABDIEL | Address on file | | | | | | | |
| 475213 | RODRIGUEZ NIEVES, AIDA L | Address on file | | | | | | | |
| 475214 | RODRIGUEZ NIEVES, AIDALIZ | Address on file | | | | | | | |
| 475215 | RODRIGUEZ NIEVES, ALBERTO | Address on file | | | | | | | |
| 475216 | RODRIGUEZ NIEVES, ANA I | Address on file | | | | | | | |
| 475217 | RODRIGUEZ NIEVES, ANEZLI | Address on file | | | | | | | |
| 475218 | RODRIGUEZ NIEVES, ANGELICA | Address on file | | | | | | | |
| 475219 | RODRIGUEZ NIEVES, ANIBAL | Address on file | | | | | | | |
| 475220 | RODRIGUEZ NIEVES, ANTONIA | Address on file | | | | | | | |
| 475221 | Rodriguez Nieves, Antonio | Address on file | | | | | | | |
| 475222 | RODRIGUEZ NIEVES, ARACELIS | Address on file | | | | | | | |
| 475223 | RODRIGUEZ NIEVES, ARIEL J. | Address on file | | | | | | | |
| 475224 | RODRIGUEZ NIEVES, BETZAIDA | Address on file | | | | | | | |
| 475225 | RODRIGUEZ NIEVES, BIBIANO | Address on file | | | | | | | |
| 475226 | RODRIGUEZ NIEVES, BLANCA | Address on file | | | | | | | |
| 475227 | RODRIGUEZ NIEVES, CARLOS | Address on file | | | | | | | |
| 475228 | RODRIGUEZ NIEVES, CARMEN | Address on file | | | | | | | |
| 2072309 | Rodriguez Nieves, Carmen L. | Address on file | | | | | | | |
| 475230 | RODRIGUEZ NIEVES, CARMEN Y | Address on file | | | | | | | |
| 475231 | RODRIGUEZ NIEVES, CHRISTIAN | Address on file | | | | | | | |
| 475232 | RODRIGUEZ NIEVES, CHRISTOPHER | Address on file | | | | | | | |
| 475233 | RODRIGUEZ NIEVES, DAISY | Address on file | | | | | | | |
| 475234 | RODRIGUEZ NIEVES, DAITZA | Address on file | | | | | | | |
| 475235 | Rodriguez Nieves, Damaris | Address on file | | | | | | | |
| 475236 | RODRIGUEZ NIEVES, DARICK | Address on file | | | | | | | |
| 475237 | RODRIGUEZ NIEVES, DAVID | Address on file | | | | | | | |
| 475238 | RODRIGUEZ NIEVES, DAVIS | Address on file | | | | | | | |
| 475239 | RODRIGUEZ NIEVES, DELIA | Address on file | | | | | | | |
| 475240 | RODRIGUEZ NIEVES, DENIS | Address on file | | | | | | | |
| 818140 | RODRIGUEZ NIEVES, DIANA | Address on file | | | | | | | |
| 818141 | RODRIGUEZ NIEVES, DIANA | Address on file | | | | | | | |
| 475241 | RODRIGUEZ NIEVES, DIANA | Address on file | | | | | | | |
| 475244 | RODRIGUEZ NIEVES, EDWIN | Address on file | | | | | | | |
| 475243 | RODRIGUEZ NIEVES, EDWIN | Address on file | | | | | | | |
| 475245 | RODRIGUEZ NIEVES, EFRAIN | Address on file | | | | | | | |
| 475246 | RODRIGUEZ NIEVES, ELBA I | Address on file | | | | | | | |
| 818142 | RODRIGUEZ NIEVES, ELBA I | Address on file | | | | | | | |
| 475247 | RODRIGUEZ NIEVES, ELIZABETH | Address on file | | | | | | | |
| 475248 | RODRIGUEZ NIEVES, ELIZABETH | Address on file | | | | | | | |
| 475249 | RODRIGUEZ NIEVES, ERNESTO | Address on file | | | | | | | |
| 475250 | Rodriguez Nieves, Felix | Address on file | | | | | | | |
| 818143 | RODRIGUEZ NIEVES, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475251 | RODRIGUEZ NIEVES, FRANCISCO | Address on file | | | | | | | |
| 475253 | RODRIGUEZ NIEVES, FRANCISCO | Address on file | | | | | | | |
| 475254 | RODRIGUEZ NIEVES, FRANCISCO | Address on file | | | | | | | |
| 1422545 | RODRIGUEZ NIEVES, FRANCISCO | MARCOS A. RIVERA ORTIZ | AVE 65 DE INFANTERIA | LOCAL 5829 PLAZA CINEMA SUITE 207 | | CAROLINA | PR | 00987 | |
| 1977552 | Rodriguez Nieves, Francisco M | Address on file | | | | | | | |
| 818144 | RODRIGUEZ NIEVES, GENESIS L | Address on file | | | | | | | |
| 475255 | RODRIGUEZ NIEVES, GERARDO | Address on file | | | | | | | |
| 475256 | RODRIGUEZ NIEVES, GLADYS | Address on file | | | | | | | |
| 475257 | RODRIGUEZ NIEVES, GLADYS E | Address on file | | | | | | | |
| 475258 | RODRIGUEZ NIEVES, GLORIA E. | Address on file | | | | | | | |
| 475260 | RODRIGUEZ NIEVES, HARRY | Address on file | | | | | | | |
| 818145 | RODRIGUEZ NIEVES, HECTOR | Address on file | | | | | | | |
| 475261 | RODRIGUEZ NIEVES, HECTOR L | Address on file | | | | | | | |
| 475262 | RODRIGUEZ NIEVES, HILDA | Address on file | | | | | | | |
| 475263 | RODRIGUEZ NIEVES, IDSAIRA | Address on file | | | | | | | |
| 475264 | RODRIGUEZ NIEVES, IRMA IVELISSE | Address on file | | | | | | | |
| 818146 | RODRIGUEZ NIEVES, ISABEL | Address on file | | | | | | | |
| 818147 | RODRIGUEZ NIEVES, IVAN | Address on file | | | | | | | |
| 475265 | RODRIGUEZ NIEVES, IVAN R | Address on file | | | | | | | |
| 2003575 | Rodriguez Nieves, Ivan Rafael | Address on file | | | | | | | |
| 1993528 | Rodriguez Nieves, Ivan Rafael | Address on file | | | | | | | |
| 1964592 | Rodriguez Nieves, Ivan Rafael | Address on file | | | | | | | |
| 475266 | Rodriguez Nieves, Ivelis | Address on file | | | | | | | |
| 475267 | RODRIGUEZ NIEVES, JACKELINE | Address on file | | | | | | | |
| 475268 | RODRIGUEZ NIEVES, JAMILETTE | Address on file | | | | | | | |
| 854758 | RODRIGUEZ NIEVES, JAMILETTE | Address on file | | | | | | | |
| 475269 | Rodriguez Nieves, Jason | Address on file | | | | | | | |
| 475270 | Rodriguez Nieves, Javier | Address on file | | | | | | | |
| 475271 | RODRIGUEZ NIEVES, JAVIER E | Address on file | | | | | | | |
| 475272 | RODRIGUEZ NIEVES, JINEAM | Address on file | | | | | | | |
| 475273 | RODRIGUEZ NIEVES, JOANA | Address on file | | | | | | | |
| 475274 | RODRIGUEZ NIEVES, JOHANA | Address on file | | | | | | | |
| 475275 | RODRIGUEZ NIEVES, JOHANNA L | Address on file | | | | | | | |
| 475276 | Rodriguez Nieves, Jose H | Address on file | | | | | | | |
| 475277 | RODRIGUEZ NIEVES, JOSE M | Address on file | | | | | | | |
| 250469 | RODRIGUEZ NIEVES, JOSE R | Address on file | | | | | | | |
| 475259 | Rodriguez Nieves, Jose R | Address on file | | | | | | | |
| 475279 | RODRIGUEZ NIEVES, JUAN | Address on file | | | | | | | |
| 475278 | RODRIGUEZ NIEVES, JUAN | Address on file | | | | | | | |
| 475280 | RODRIGUEZ NIEVES, JUANA | Address on file | | | | | | | |
| 475281 | RODRIGUEZ NIEVES, JULISSA | Address on file | | | | | | | |
| 818148 | RODRIGUEZ NIEVES, LOURDES M | Address on file | | | | | | | |
| 818149 | RODRIGUEZ NIEVES, LUIS | Address on file | | | | | | | |
| 475282 | RODRIGUEZ NIEVES, LUIS | Address on file | | | | | | | |
| 475283 | Rodriguez Nieves, Luis A | Address on file | | | | | | | |
| 475284 | RODRIGUEZ NIEVES, LUIS R | Address on file | | | | | | | |
| 475285 | RODRIGUEZ NIEVES, MARIA | Address on file | | | | | | | |
| 475286 | RODRIGUEZ NIEVES, MARIA DEL | Address on file | | | | | | | |
| 475287 | Rodriguez Nieves, Maria Del Pil | Address on file | | | | | | | |
| 475288 | RODRIGUEZ NIEVES, MARITZA | Address on file | | | | | | | |
| 475289 | RODRIGUEZ NIEVES, MARITZA | Address on file | | | | | | | |
| 475290 | RODRIGUEZ NIEVES, MERCEDES | Address on file | | | | | | | |
| 818150 | RODRIGUEZ NIEVES, MEZAIBE | Address on file | | | | | | | |
| 475292 | RODRIGUEZ NIEVES, MEZAIBE | Address on file | | | | | | | |
| 475294 | RODRIGUEZ NIEVES, MIGUEL | Address on file | | | | | | | |
| 475293 | RODRIGUEZ NIEVES, MIGUEL | Address on file | | | | | | | |
| 475295 | RODRIGUEZ NIEVES, MILAGROS | Address on file | | | | | | | |
| 475296 | Rodriguez Nieves, Myrna I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475297 | RODRIGUEZ NIEVES, NATALIA | Address on file | | | | | | | |
| 475298 | Rodriguez Nieves, Nelson | Address on file | | | | | | | |
| 475299 | RODRIGUEZ NIEVES, NELSON | Address on file | | | | | | | |
| 475300 | RODRIGUEZ NIEVES, NEREIDA | Address on file | | | | | | | |
| 1886622 | RODRIGUEZ NIEVES, NEREIDA | Address on file | | | | | | | |
| 475301 | RODRIGUEZ NIEVES, NILDA | Address on file | | | | | | | |
| 475302 | RODRIGUEZ NIEVES, NILDA | Address on file | | | | | | | |
| 1644062 | Rodriguez Nieves, Nilda | Address on file | | | | | | | |
| 1959790 | Rodriguez Nieves, Nilda | Address on file | | | | | | | |
| 1421574 | RODRIGUEZ NIEVES, NOEL | KIOMARYS TORRES CRUZ | CALLE CELIS AGUILERA #6 SUITE 201-A (ALTOS) | | | FAJARDO | PR | 00738 | |
| 475303 | RODRIGUEZ NIEVES, NORISA | Address on file | | | | | | | |
| 375043 | RODRIGUEZ NIEVES, ORLANDO | Address on file | | | | | | | |
| 475305 | RODRIGUEZ NIEVES, ORLANDO | Address on file | | | | | | | |
| 475306 | RODRIGUEZ NIEVES, PEDRO | Address on file | | | | | | | |
| 818151 | RODRIGUEZ NIEVES, PEDRO | Address on file | | | | | | | |
| 475307 | RODRIGUEZ NIEVES, PEDRO J | Address on file | | | | | | | |
| 475308 | RODRIGUEZ NIEVES, RAISA I | Address on file | | | | | | | |
| 818152 | RODRIGUEZ NIEVES, RAIZA | Address on file | | | | | | | |
| 818153 | RODRIGUEZ NIEVES, RAMON | Address on file | | | | | | | |
| 475309 | RODRIGUEZ NIEVES, RAMON A | Address on file | | | | | | | |
| 1723951 | Rodriguez Nieves, Ramon A. | Address on file | | | | | | | |
| 818154 | RODRIGUEZ NIEVES, REMI | Address on file | | | | | | | |
| 475310 | RODRIGUEZ NIEVES, REY | Address on file | | | | | | | |
| 475311 | RODRIGUEZ NIEVES, REYNALDO | Address on file | | | | | | | |
| 818155 | RODRIGUEZ NIEVES, REYSHA M | Address on file | | | | | | | |
| 2233885 | Rodriguez Nieves, Rogelio | Address on file | | | | | | | |
| 475312 | RODRIGUEZ NIEVES, ROSA | Address on file | | | | | | | |
| 475313 | RODRIGUEZ NIEVES, ROSA A | Address on file | | | | | | | |
| 854759 | RODRIGUEZ NIEVES, ROSA A. | Address on file | | | | | | | |
| 818156 | RODRIGUEZ NIEVES, ROSALISSE | Address on file | | | | | | | |
| 475316 | RODRIGUEZ NIEVES, RUTH | Address on file | | | | | | | |
| 475317 | RODRIGUEZ NIEVES, SANDRA | Address on file | | | | | | | |
| 1739246 | Rodriguez Nieves, Sandra I | Address on file | | | | | | | |
| 475318 | RODRIGUEZ NIEVES, SHEILA | Address on file | | | | | | | |
| 818157 | RODRIGUEZ NIEVES, SHEILA | Address on file | | | | | | | |
| 475319 | RODRIGUEZ NIEVES, SONEILLY | Address on file | | | | | | | |
| 475320 | RODRIGUEZ NIEVES, SONIA | Address on file | | | | | | | |
| 475321 | RODRIGUEZ NIEVES, SONIA N | Address on file | | | | | | | |
| 475322 | RODRIGUEZ NIEVES, SYLVIA | Address on file | | | | | | | |
| 475323 | RODRIGUEZ NIEVES, VERONICA | Address on file | | | | | | | |
| 818158 | RODRIGUEZ NIEVES, VIVIAN | Address on file | | | | | | | |
| 475324 | RODRIGUEZ NIEVES, VIVIAN J | Address on file | | | | | | | |
| 1257462 | RODRIGUEZ NIEVES, WILLIAM | Address on file | | | | | | | |
| 475325 | Rodriguez Nieves, William | Address on file | | | | | | | |
| 818159 | RODRIGUEZ NIEVES, YARA | Address on file | | | | | | | |
| 475326 | RODRIGUEZ NIEVES, YARA M | Address on file | | | | | | | |
| 475327 | RODRIGUEZ NIEVES, YASMIN | Address on file | | | | | | | |
| 818160 | RODRIGUEZ NIEVES, YESENIA | Address on file | | | | | | | |
| 475328 | RODRIGUEZ NIEVES, YOLANDA | Address on file | | | | | | | |
| 475329 | Rodriguez Nigaglioni, Bene | Address on file | | | | | | | |
| 475330 | RODRIGUEZ NIGAGLIONI, CARMEN M | Address on file | | | | | | | |
| 1895156 | RODRIGUEZ NIGAGLIONI, CARMEN M. | Address on file | | | | | | | |
| 475331 | RODRIGUEZ NIVES, CHARLIE | Address on file | | | | | | | |
| 1653023 | RODRIGUEZ NIVES, ROSA | Address on file | | | | | | | |
| 475332 | RODRIGUEZ NOBLE, ELBA L | Address on file | | | | | | | |
| 475333 | RODRIGUEZ NOBLE, JUANITA | Address on file | | | | | | | |
| 475334 | RODRIGUEZ NOBLE, MARIBEL | Address on file | | | | | | | |
| 475335 | RODRIGUEZ NOBLES MD, JUANITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475336 | RODRIGUEZ NOBOA, RUTH | Address on file | | | | | | | |
| 475337 | RODRIGUEZ NOEL, CARLOS | Address on file | | | | | | | |
| 475338 | RODRIGUEZ NOGUE, MARIELY | Address on file | | | | | | | |
| 475339 | RODRIGUEZ NOGUE, RAMONITA | Address on file | | | | | | | |
| 475340 | RODRIGUEZ NOGUERAS, MADELINE | Address on file | | | | | | | |
| 475341 | RODRIGUEZ NOGUERAS, MARIBEL | Address on file | | | | | | | |
| 1421575 | RODRÍGUEZ NOGUERAS, MARIBEL | Address on file | | | | | | | |
| 475342 | RODRIGUEZ NOGUES, ANA M | Address on file | | | | | | | |
| 475343 | RODRIGUEZ NOLLET, OLGA | Address on file | | | | | | | |
| 475344 | RODRIGUEZ NORIEGA, ANA C | Address on file | | | | | | | |
| 475345 | RODRIGUEZ NORIEGA, MARISOL | Address on file | | | | | | | |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | Address on file | | | | | | | |
| 475347 | RODRIGUEZ NOVAS, JULIO | Address on file | | | | | | | |
| 475348 | RODRIGUEZ NOVOA, MARTA | Address on file | | | | | | | |
| 475349 | RODRIGUEZ NOVOA, MARTA I. | Address on file | | | | | | | |
| 475350 | RODRIGUEZ NUNEZ, ALBERTO | Address on file | | | | | | | |
| 1603072 | Rodriguez Nunez, Alberto | Address on file | | | | | | | |
| 475351 | RODRIGUEZ NUNEZ, ALEXANDER | Address on file | | | | | | | |
| 475353 | RODRIGUEZ NUNEZ, ANGEL | Address on file | | | | | | | |
| 475352 | RODRIGUEZ NUNEZ, ANGEL | Address on file | | | | | | | |
| 475354 | RODRIGUEZ NUNEZ, CARMEN | Address on file | | | | | | | |
| 475355 | RODRIGUEZ NUNEZ, CATHERINE | Address on file | | | | | | | |
| 818162 | RODRIGUEZ NUNEZ, CATHERINE F | Address on file | | | | | | | |
| 475356 | RODRIGUEZ NUNEZ, CRISTIAN | Address on file | | | | | | | |
| 475357 | RODRIGUEZ NUNEZ, ELIZABETH | Address on file | | | | | | | |
| 818163 | RODRIGUEZ NUNEZ, GLADYMAR | Address on file | | | | | | | |
| 1950183 | Rodriguez Nunez, Gladys E | Address on file | | | | | | | |
| 1825658 | Rodriguez Nunez, Gladys Esther | Address on file | | | | | | | |
| 475358 | RODRIGUEZ NUNEZ, ISIDORA | Address on file | | | | | | | |
| 475359 | RODRIGUEZ NUNEZ, JESSICA | Address on file | | | | | | | |
| 1499296 | Rodríguez Núñez, Jessica | Address on file | | | | | | | |
| 475360 | Rodriguez Nunez, Johnny | Address on file | | | | | | | |
| 475361 | RODRIGUEZ NUNEZ, JONATHAN | Address on file | | | | | | | |
| 475362 | RODRIGUEZ NUNEZ, JORGE A | Address on file | | | | | | | |
| 475363 | RODRIGUEZ NUNEZ, JOSE M. | Address on file | | | | | | | |
| 475364 | RODRIGUEZ NUNEZ, LUIS | Address on file | | | | | | | |
| 475365 | RODRIGUEZ NUNEZ, MARIA | Address on file | | | | | | | |
| 475366 | RODRIGUEZ NUNEZ, MARIA DE L | Address on file | | | | | | | |
| 475368 | RODRIGUEZ NUNEZ, MODESTO | Address on file | | | | | | | |
| 475369 | RODRIGUEZ NUNEZ, OLGA | Address on file | | | | | | | |
| 475370 | RODRIGUEZ NUNEZ, RAMON | Address on file | | | | | | | |
| 475371 | RODRIGUEZ NUNEZ, RAUL | Address on file | | | | | | | |
| 818164 | RODRIGUEZ NUNEZ, REBECCA | Address on file | | | | | | | |
| 475372 | RODRIGUEZ NUNEZ, REBECCA | Address on file | | | | | | | |
| 475373 | RODRIGUEZ NUNEZ, ROBERTO | Address on file | | | | | | | |
| 475374 | RODRIGUEZ NUNEZ, SANTOS | Address on file | | | | | | | |
| 475375 | RODRIGUEZ NUNEZ, SARYBETH | Address on file | | | | | | | |
| 475376 | RODRIGUEZ NUNEZ, SORHANNIE | Address on file | | | | | | | |
| 818165 | RODRIGUEZ NUNEZ, YALIMAR | Address on file | | | | | | | |
| 475377 | RODRIGUEZ NUNEZ, ZULEIMA | Address on file | | | | | | | |
| 475378 | RODRIGUEZ NUQEZ, GLADYS E | Address on file | | | | | | | |
| 475379 | RODRIGUEZ NUSA, JULIO | Address on file | | | | | | | |
| 818166 | RODRIGUEZ OCACIO, LIZA M | Address on file | | | | | | | |
| 475381 | RODRIGUEZ OCACIO, ALEXIS | Address on file | | | | | | | |
| 475382 | Rodriguez Ocana, Dalian B. | Address on file | | | | | | | |
| 818167 | RODRIGUEZ OCANA, GUILLERMINA | Address on file | | | | | | | |
| 475383 | RODRIGUEZ OCANA, GUILLERMINA | Address on file | | | | | | | |
| 475384 | RODRIGUEZ OCASIO, ALEJANDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2740 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475385 | RODRIGUEZ OCASIO, ASHLY | Address on file | | | | | | | |
| 475386 | RODRIGUEZ OCASIO, CARMEN D | Address on file | | | | | | | |
| 2023004 | Rodriguez Ocasio, Carmen Daisy | Address on file | | | | | | | |
| 475387 | Rodriguez Ocasio, Diana I | Address on file | | | | | | | |
| 475388 | RODRIGUEZ OCASIO, EDGARD | Address on file | | | | | | | |
| 475389 | RODRIGUEZ OCASIO, EDGARDO MANUEL | Address on file | | | | | | | |
| 475390 | RODRIGUEZ OCASIO, EDITH | Address on file | | | | | | | |
| 475391 | Rodriguez Ocasio, Eliud | Address on file | | | | | | | |
| 475392 | RODRIGUEZ OCASIO, ELIZABETH | Address on file | | | | | | | |
| 475393 | RODRIGUEZ OCASIO, ELSAMARIE | Address on file | | | | | | | |
| 1639259 | Rodriguez Ocasio, Felix | Address on file | | | | | | | |
| 475395 | RODRIGUEZ OCASIO, GISELLE | Address on file | | | | | | | |
| 475397 | RODRIGUEZ OCASIO, HIRAM | Address on file | | | | | | | |
| 475396 | RODRIGUEZ OCASIO, HIRAM | Address on file | | | | | | | |
| 475398 | RODRIGUEZ OCASIO, ISABEL C | Address on file | | | | | | | |
| 475399 | RODRIGUEZ OCASIO, ITSIA E | Address on file | | | | | | | |
| 475400 | RODRIGUEZ OCASIO, JESSENIA | Address on file | | | | | | | |
| 475401 | RODRIGUEZ OCASIO, JOSE | Address on file | | | | | | | |
| 475402 | RODRIGUEZ OCASIO, JOSE | Address on file | | | | | | | |
| 475403 | RODRIGUEZ OCASIO, JOSE L. | Address on file | | | | | | | |
| 475405 | RODRIGUEZ OCASIO, JOSE L. | Address on file | | | | | | | |
| 475406 | RODRIGUEZ OCASIO, JOSEFINA | Address on file | | | | | | | |
| 818168 | RODRIGUEZ OCASIO, JOSEFINA | Address on file | | | | | | | |
| 475407 | RODRIGUEZ OCASIO, JULIO | Address on file | | | | | | | |
| 475408 | RODRIGUEZ OCASIO, LOIDA | Address on file | | | | | | | |
| 475409 | RODRIGUEZ OCASIO, LUIS | Address on file | | | | | | | |
| 475410 | RODRIGUEZ OCASIO, MARIAN L | Address on file | | | | | | | |
| 475411 | RODRIGUEZ OCASIO, MARIELLE | Address on file | | | | | | | |
| 475412 | RODRIGUEZ OCASIO, MARILYN | Address on file | | | | | | | |
| 475413 | RODRIGUEZ OCASIO, MARISEL | Address on file | | | | | | | |
| 475414 | RODRIGUEZ OCASIO, MARITZA | Address on file | | | | | | | |
| 475415 | RODRIGUEZ OCASIO, MARITZA | Address on file | | | | | | | |
| 475416 | RODRIGUEZ OCASIO, MARTA R | Address on file | | | | | | | |
| 475417 | RODRIGUEZ OCASIO, MIGDALIA | Address on file | | | | | | | |
| 475418 | RODRIGUEZ OCASIO, MILAGROS | Address on file | | | | | | | |
| 475419 | RODRIGUEZ OCASIO, MIRIAM | Address on file | | | | | | | |
| 475420 | RODRIGUEZ OCASIO, MONICA | Address on file | | | | | | | |
| 475421 | RODRIGUEZ OCASIO, NANCY | Address on file | | | | | | | |
| 475422 | RODRIGUEZ OCASIO, NELSON | Address on file | | | | | | | |
| 475423 | RODRIGUEZ OCASIO, NELSON | Address on file | | | | | | | |
| 475424 | RODRIGUEZ OCASIO, PABLO M. | Address on file | | | | | | | |
| 475425 | RODRIGUEZ OCASIO, RUTH | Address on file | | | | | | | |
| 475426 | RODRIGUEZ OCASIO, SAMARIE R | Address on file | | | | | | | |
| 2075478 | RODRIGUEZ OCASIO, SAMARIE R. | Address on file | | | | | | | |
| 475427 | RODRIGUEZ OCASIO, STEPHANIE | Address on file | | | | | | | |
| 475428 | RODRIGUEZ OCASIO, THAIRA | Address on file | | | | | | | |
| 2068665 | Rodriguez Ocasio, Tomas | Address on file | | | | | | | |
| 475429 | RODRIGUEZ OCASIO, TOMAS | Address on file | | | | | | | |
| 475430 | RODRIGUEZ OCASIO, VIRGINIA | Address on file | | | | | | | |
| 475431 | RODRIGUEZ OCASIO, WILMARIE | Address on file | | | | | | | |
| 475432 | RODRIGUEZ OCASIO, YETZAIDA | Address on file | | | | | | | |
| 818169 | RODRIGUEZ OCASIO, YETZAIDA | Address on file | | | | | | | |
| 475433 | RODRIGUEZ OCHOA, CRISTIMARI | Address on file | | | | | | | |
| 475434 | RODRIGUEZ OFARRIL, EFRAIN | Address on file | | | | | | | |
| 475435 | RODRIGUEZ OFARRIL, IRMA I | Address on file | | | | | | | |
| 818170 | RODRIGUEZ OFRAY, GABRIEL | Address on file | | | | | | | |
| 475436 | RODRIGUEZ OFRAY, IRIS | Address on file | | | | | | | |
| 818171 | RODRIGUEZ OFRAY, IRIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2741 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475437 | RODRIGUEZ OFRAY, MIGUEL | Address on file | | | | | | | |
| 1998179 | Rodriguez Oguendo, Miriam L. | Address on file | | | | | | | |
| 475438 | RODRIGUEZ OJEDA, CARMEN M | Address on file | | | | | | | |
| 475439 | RODRIGUEZ OJEDA, DULCIDIO A | Address on file | | | | | | | |
| 818172 | RODRIGUEZ OJEDA, HUMBERTO | Address on file | | | | | | | |
| 475440 | RODRIGUEZ OJEDA, ILEANA | Address on file | | | | | | | |
| 475441 | RODRIGUEZ OJEDA, ILEANA | Address on file | | | | | | | |
| 475442 | RODRIGUEZ OJEDA, IVONNE M | Address on file | | | | | | | |
| 475443 | RODRIGUEZ OJEDA, JOSE | Address on file | | | | | | | |
| 475444 | RODRIGUEZ OJEDA, JOSE L. | Address on file | | | | | | | |
| 2030852 | RODRIGUEZ OJEDA, LILLIAM I. | Address on file | | | | | | | |
| 1632482 | Rodriguez Ojeda, Lillian | Address on file | | | | | | | |
| 475446 | RODRIGUEZ OJEDA, LUIS G. | Address on file | | | | | | | |
| 475447 | RODRIGUEZ OJEDA, LYMARIS | Address on file | | | | | | | |
| 475448 | RODRIGUEZ OJEDA, MATILDE | Address on file | | | | | | | |
| 475449 | RODRIGUEZ OJEDA, NYDIA L | Address on file | | | | | | | |
| 1690776 | Rodriguez Ojeda, Nydia L | Address on file | | | | | | | |
| 475450 | RODRIGUEZ OJEDA, REINALDO | Address on file | | | | | | | |
| 475451 | RODRIGUEZ OJEDA, RUBEN | Address on file | | | | | | | |
| 475452 | RODRIGUEZ OJEDA, RUTH M | Address on file | | | | | | | |
| 475453 | RODRIGUEZ OJEDA, RYAN | Address on file | | | | | | | |
| 475454 | RODRIGUEZ OJEDA, WILFREDO | Address on file | | | | | | | |
| 475455 | RODRIGUEZ OJEDA, YAHAIRA M | Address on file | | | | | | | |
| 818175 | RODRIGUEZ OJEDA, YAMELYS M | Address on file | | | | | | | |
| 475456 | RODRIGUEZ OJEDA, YANIRA | Address on file | | | | | | | |
| 475457 | Rodriguez Olan, Carlos J | Address on file | | | | | | | |
| 475458 | RODRIGUEZ OLAN, DENNIS | Address on file | | | | | | | |
| 1835002 | Rodriguez Olan, Edwin | Address on file | | | | | | | |
| 475459 | RODRIGUEZ OLAN, EDWIN | Address on file | | | | | | | |
| 818176 | RODRIGUEZ OLAN, ELIZABETH | Address on file | | | | | | | |
| 475460 | RODRIGUEZ OLAN, ELIZABETH | Address on file | | | | | | | |
| 475461 | RODRIGUEZ OLAN, LUIS | Address on file | | | | | | | |
| 475462 | RODRIGUEZ OLAN, NEREIDA | Address on file | | | | | | | |
| 1594621 | Rodriguez Olan, Nereida N. | Address on file | | | | | | | |
| 475463 | RODRIGUEZ OLAVERRI MD, ENRIQUE | Address on file | | | | | | | |
| 475464 | RODRIGUEZ OLAZAGASTI, GLORIA | Address on file | | | | | | | |
| 475465 | RODRIGUEZ OLAZAGASTI, MARIA | Address on file | | | | | | | |
| 475466 | RODRIGUEZ OLIVA, AUGUSTO | Address on file | | | | | | | |
| 475467 | Rodriguez Oliven, Joaquin J | Address on file | | | | | | | |
| 475468 | RODRIGUEZ OLIVENCIA, BORIS | Address on file | | | | | | | |
| 475469 | RODRIGUEZ OLIVENCIA, CARLOS | Address on file | | | | | | | |
| 475470 | Rodriguez Olivencia, William | Address on file | | | | | | | |
| 475471 | RODRIGUEZ OLIVER, ALEX | Address on file | | | | | | | |
| 475472 | RODRIGUEZ OLIVER, LIZAIDA | Address on file | | | | | | | |
| 475473 | RODRIGUEZ OLIVER, MARGARITA | Address on file | | | | | | | |
| 2117372 | RODRIGUEZ OLIVERA , GLADYS PILAR | Address on file | | | | | | | |
| 475475 | RODRIGUEZ OLIVERA, DIONISIO | Address on file | | | | | | | |
| 818177 | RODRIGUEZ OLIVERA, ISAIAS | Address on file | | | | | | | |
| 2043117 | Rodriguez Olivera, Juan B. | Address on file | | | | | | | |
| 2146017 | Rodriguez Olivera, Lionel | Address on file | | | | | | | |
| 475476 | RODRIGUEZ OLIVERA, LIZZETTE | Address on file | | | | | | | |
| 475477 | RODRIGUEZ OLIVERA, MARTHA | Address on file | | | | | | | |
| 1257463 | RODRIGUEZ OLIVERA, ROBINSON | Address on file | | | | | | | |
| 475478 | Rodriguez Olivera, Robinson | Address on file | | | | | | | |
| 818178 | RODRIGUEZ OLIVERA, SERGIO | Address on file | | | | | | | |
| 818179 | RODRIGUEZ OLIVERA, TERESA | Address on file | | | | | | | |
| 1741179 | Rodriguez Olivera, Ursula | Address on file | | | | | | | |
| 475480 | RODRIGUEZ OLIVERA, WANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475481 | RODRIGUEZ OLIVERAS, ANA R | Address on file | | | | | | | |
| 475482 | RODRIGUEZ OLIVERAS, BRENDA LIZ | Address on file | | | | | | | |
| 475484 | RODRIGUEZ OLIVERAS, CARMEN L | Address on file | | | | | | | |
| 818180 | RODRIGUEZ OLIVERAS, CARMEN L | Address on file | | | | | | | |
| 475483 | RODRIGUEZ OLIVERAS, CARMEN L | Address on file | | | | | | | |
| 475485 | RODRIGUEZ OLIVERAS, DANIEL | Address on file | | | | | | | |
| 1859977 | Rodriguez Oliveras, Dionisio | Address on file | | | | | | | |
| 1912301 | Rodriguez Oliveras, Isaias | Address on file | | | | | | | |
| 475486 | RODRIGUEZ OLIVERAS, ISAIAS | Address on file | | | | | | | |
| 2004068 | Rodriguez Oliveras, Isaias | Address on file | | | | | | | |
| 475487 | RODRIGUEZ OLIVERAS, IVAN | Address on file | | | | | | | |
| 475488 | RODRIGUEZ OLIVERAS, JOEL | Address on file | | | | | | | |
| 475489 | RODRIGUEZ OLIVERAS, JORGE | Address on file | | | | | | | |
| 475490 | RODRIGUEZ OLIVERAS, JOSE A. | Address on file | | | | | | | |
| 475491 | RODRIGUEZ OLIVERAS, JUAN B | Address on file | | | | | | | |
| 475492 | RODRIGUEZ OLIVERAS, LEONELALIS | Address on file | | | | | | | |
| 475404 | RODRIGUEZ OLIVERAS, LUIS | Address on file | | | | | | | |
| 475474 | RODRIGUEZ OLIVERAS, MANUEL | Address on file | | | | | | | |
| 475493 | Rodriguez Oliveras, Manuel A. | Address on file | | | | | | | |
| 475494 | RODRIGUEZ OLIVERAS, MARGARITA | Address on file | | | | | | | |
| 475495 | RODRIGUEZ OLIVERAS, MARIA E | Address on file | | | | | | | |
| 475496 | RODRIGUEZ OLIVERAS, MARILUZ | Address on file | | | | | | | |
| 475497 | RODRIGUEZ OLIVERAS, MARTIN | Address on file | | | | | | | |
| 717814 | RODRIGUEZ OLIVERAS, MARTIN | Address on file | | | | | | | |
| 475498 | RODRIGUEZ OLIVERAS, MIGUEL | Address on file | | | | | | | |
| 724174 | Rodriguez Oliveras, Miriam | Address on file | | | | | | | |
| 475499 | RODRIGUEZ OLIVERAS, MIRIAM | Address on file | | | | | | | |
| 475500 | RODRIGUEZ OLIVERAS, NANCY | Address on file | | | | | | | |
| 475501 | RODRIGUEZ OLIVERAS, NANCY | Address on file | | | | | | | |
| 475502 | RODRIGUEZ OLIVERAS, OLGA | Address on file | | | | | | | |
| 475503 | RODRIGUEZ OLIVERAS, TOMAS | Address on file | | | | | | | |
| 475504 | Rodriguez Oliveras, Victor | Address on file | | | | | | | |
| 475505 | RODRIGUEZ OLIVERAS, WILKINS | Address on file | | | | | | | |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Address on file | | | | | | | |
| 475506 | RODRIGUEZ OLIVERO, LESLIE | Address on file | | | | | | | |
| 475507 | RODRIGUEZ OLIVERO, MICHELLE | Address on file | | | | | | | |
| 475508 | RODRIGUEZ OLIVERO, MICHELLE | Address on file | | | | | | | |
| 475511 | RODRIGUEZ OLIVIERI, AIDA E | Address on file | | | | | | | |
| 475512 | RODRIGUEZ OLIVIERI, CANDIDO J | Address on file | | | | | | | |
| 475513 | RODRIGUEZ OLIVIERI, CYNTHIA | Address on file | | | | | | | |
| 475514 | Rodriguez Olivieri, Francisco J | Address on file | | | | | | | |
| 2068305 | Rodriguez Olivieri, Francisco J. | Address on file | | | | | | | |
| 475515 | RODRIGUEZ OLIVIERI, HILDA L | Address on file | | | | | | | |
| 475516 | RODRIGUEZ OLIVIERI, NEREIDA | Address on file | | | | | | | |
| 1885575 | Rodriguez Olivieri, Nereida | Address on file | | | | | | | |
| 475517 | RODRIGUEZ OLIVO MD, NEFTALI | Address on file | | | | | | | |
| 475518 | RODRIGUEZ OLIVO, BETZAIDA | Address on file | | | | | | | |
| 1944559 | Rodriguez Olivo, Efrain | Address on file | | | | | | | |
| 475520 | Rodriguez Olivo, Leila W | Address on file | | | | | | | |
| 475521 | RODRIGUEZ OLIVO, MARILIS DEL C | Address on file | | | | | | | |
| 475522 | RODRIGUEZ OLIVO, NEFTALI | Address on file | | | | | | | |
| 475523 | Rodriguez Olivo, Victor J. | Address on file | | | | | | | |
| 475525 | RODRIGUEZ OLMEDA, FRANCISCO | Address on file | | | | | | | |
| 475524 | Rodriguez Olmeda, Francisco | Address on file | | | | | | | |
| 475526 | RODRIGUEZ OLMEDA, GODOFREDO | Address on file | | | | | | | |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | Address on file | | | | | | | |
| 475529 | RODRIGUEZ OLMEDA, JOSE H. | Address on file | | | | | | | |
| 1694856 | Rodriguez Olmeda, Jose M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818184 | RODRIGUEZ OLMEDA, JOSEFINA | Address on file | | | | | | | |
| 475530 | RODRIGUEZ OLMEDA, JOSEFINA | Address on file | | | | | | | |
| 475531 | RODRIGUEZ OLMEDA, LUIS | Address on file | | | | | | | |
| 475532 | RODRIGUEZ OLMEDA, MARIA | Address on file | | | | | | | |
| 818185 | RODRIGUEZ OLMEDA, MARISOL | Address on file | | | | | | | |
| 475533 | RODRIGUEZ OLMEDA, NELIA | Address on file | | | | | | | |
| 475534 | RODRIGUEZ OLMEDA, PABLO | Address on file | | | | | | | |
| 475535 | Rodriguez Olmeda, Pablo J. | Address on file | | | | | | | |
| 475536 | RODRIGUEZ OLMEDA, ROSA | Address on file | | | | | | | |
| 475537 | RODRIGUEZ OLMEDA, SANTOS | Address on file | | | | | | | |
| 475538 | RODRIGUEZ OLMEDA, SANTOS J.A. | Address on file | | | | | | | |
| 818186 | RODRIGUEZ OLMEDA, YARIMAR | Address on file | | | | | | | |
| 475539 | RODRIGUEZ OLMEDA, YURIVANI | Address on file | | | | | | | |
| 475540 | RODRIGUEZ OLMEDA, YURIVANI | Address on file | | | | | | | |
| 475541 | RODRIGUEZ OLMO, ARACELIS | Address on file | | | | | | | |
| 475542 | RODRIGUEZ OLMO, ELIZABETH | Address on file | | | | | | | |
| 1747085 | Rodríguez Olmo, Elizabeth | Address on file | | | | | | | |
| 475543 | RODRIGUEZ OLMO, ERIKA | Address on file | | | | | | | |
| 648397 | RODRIGUEZ OLMO, ERIKA | Address on file | | | | | | | |
| 475544 | RODRIGUEZ OLMO, HERMINIA | Address on file | | | | | | | |
| 818187 | RODRIGUEZ OLMO, ITHAMAR | Address on file | | | | | | | |
| 475545 | RODRIGUEZ OLMO, ITHAMAR | Address on file | | | | | | | |
| 818188 | RODRIGUEZ OLMO, ITHAMAR | Address on file | | | | | | | |
| 475546 | RODRIGUEZ OLMO, MILTON | Address on file | | | | | | | |
| 854760 | RODRÍGUEZ OLMO, RAFAEL A. | Address on file | | | | | | | |
| 475548 | RODRIGUEZ OLMO, RAFAEL ANTONIO | Address on file | | | | | | | |
| 475549 | RODRIGUEZ OLMO, YANIRA I | Address on file | | | | | | | |
| 1891338 | Rodriguez O'Neill, Evelyn M. | Address on file | | | | | | | |
| 2067610 | Rodriguez O'Neill, Evelyn Milagres | Address on file | | | | | | | |
| 475550 | RODRIGUEZ ONEILL, ODALYS | Address on file | | | | | | | |
| 475551 | RODRIGUEZ ONGAY, RAFAEL | Address on file | | | | | | | |
| 475552 | RODRIGUEZ ONNA, JORGE | Address on file | | | | | | | |
| 475553 | RODRIGUEZ OPPENHEIMER, JUAN E. | Address on file | | | | | | | |
| 475554 | Rodriguez Oquendo, Aileen | Address on file | | | | | | | |
| 475556 | RODRIGUEZ OQUENDO, ANA M | Address on file | | | | | | | |
| 475557 | RODRIGUEZ OQUENDO, ANGEL | Address on file | | | | | | | |
| 475558 | Rodriguez Oquendo, Arelys | Address on file | | | | | | | |
| 475559 | RODRIGUEZ OQUENDO, BETTY | Address on file | | | | | | | |
| 475560 | RODRIGUEZ OQUENDO, CARMEN | Address on file | | | | | | | |
| 818189 | RODRIGUEZ OQUENDO, CARMEN I | Address on file | | | | | | | |
| 1421576 | RODRIGUEZ OQUENDO, CARMEN I. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 475562 | RODRIGUEZ OQUENDO, CARMEN I. | Address on file | | | | | | | |
| 475563 | RODRIGUEZ OQUENDO, CARMEN L | Address on file | | | | | | | |
| 76860 | RODRIGUEZ OQUENDO, CARMEN LUZ | Address on file | | | | | | | |
| 475564 | RODRIGUEZ OQUENDO, CARMEN S | Address on file | | | | | | | |
| 818190 | RODRIGUEZ OQUENDO, CARMEN Y | Address on file | | | | | | | |
| 475565 | RODRIGUEZ OQUENDO, CARMEN Y | Address on file | | | | | | | |
| 2117879 | Rodriguez Oquendo, Carmen Y. | Address on file | | | | | | | |
| 475566 | RODRIGUEZ OQUENDO, CATALINA | Address on file | | | | | | | |
| 1743737 | Rodriguez Oquendo, Catalina | Address on file | | | | | | | |
| 475567 | RODRIGUEZ OQUENDO, DAVID | Address on file | | | | | | | |
| 475568 | RODRIGUEZ OQUENDO, ELISA | Address on file | | | | | | | |
| 2222356 | Rodriguez Oquendo, Evelyn | Address on file | | | | | | | |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | Address on file | | | | | | | |
| 475570 | RODRIGUEZ OQUENDO, FRANCISCO | Address on file | | | | | | | |
| 475571 | Rodriguez Oquendo, Gabriel | Address on file | | | | | | | |
| 475572 | RODRIGUEZ OQUENDO, GERARDO | Address on file | | | | | | | |
| 475573 | RODRIGUEZ OQUENDO, IVELISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2744 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475574 | RODRIGUEZ OQUENDO, JOSE A. | Address on file | | | | | | | |
| 818191 | RODRIGUEZ OQUENDO, LYDIA | Address on file | | | | | | | |
| 475575 | RODRIGUEZ OQUENDO, LYDIA E | Address on file | | | | | | | |
| 475576 | RODRIGUEZ OQUENDO, MARIA E | Address on file | | | | | | | |
| 2019829 | Rodriguez Oquendo, Mariam L. | Address on file | | | | | | | |
| 475577 | RODRIGUEZ OQUENDO, MIRIAM L | Address on file | | | | | | | |
| 2114830 | Rodriguez Oquendo, Miriam L. | Address on file | | | | | | | |
| 475578 | RODRIGUEZ OQUENDO, NAHUM | Address on file | | | | | | | |
| 475579 | RODRIGUEZ OQUENDO, NANCY | Address on file | | | | | | | |
| 475580 | RODRIGUEZ OQUENDO, NANCY | Address on file | | | | | | | |
| 818192 | RODRIGUEZ OQUENDO, NANCY L | Address on file | | | | | | | |
| 475581 | RODRIGUEZ OQUENDO, NAYDA I | Address on file | | | | | | | |
| 475582 | RODRIGUEZ OQUENDO, NIXA I | Address on file | | | | | | | |
| 475583 | RODRIGUEZ OQUENDO, SHEILA | Address on file | | | | | | | |
| 475584 | RODRIGUEZ OQUENDO, TASHIRA | Address on file | | | | | | | |
| 2008112 | Rodriguez Oquendo, Walter | Address on file | | | | | | | |
| 475585 | RODRIGUEZ OQUENDO, WILFREDO | Address on file | | | | | | | |
| 2146859 | Rodriguez Oquendo, William | Address on file | | | | | | | |
| 475586 | RODRIGUEZ OQUENDO, YASMIN | Address on file | | | | | | | |
| 475587 | RODRIGUEZ OQUENDO, YAZMINA | Address on file | | | | | | | |
| 818193 | RODRIGUEZ OQUENDO, ZOHARYS | Address on file | | | | | | | |
| 475588 | RODRIGUEZ ORAMA, GRISELLE | Address on file | | | | | | | |
| 475589 | RODRIGUEZ ORAMA, IDALYS | Address on file | | | | | | | |
| 475590 | RODRIGUEZ ORAMA, IDALYS | Address on file | | | | | | | |
| 475591 | RODRIGUEZ ORAMA, MARCOS A | Address on file | | | | | | | |
| 475592 | RODRIGUEZ ORAMA, MARIBEL | Address on file | | | | | | | |
| 475593 | RODRIGUEZ ORAMA, MIRIAM | Address on file | | | | | | | |
| 475594 | RODRIGUEZ ORANGEL, MIGDALIA | Address on file | | | | | | | |
| 475595 | RODRIGUEZ ORDONEZ, HECTOR | Address on file | | | | | | | |
| 475596 | RODRIGUEZ ORELLANA, ALBI | Address on file | | | | | | | |
| 475598 | RODRIGUEZ ORELLANA, MANUEL | Address on file | | | | | | | |
| 475600 | RODRIGUEZ ORELLANES, MIGUEL | Address on file | | | | | | | |
| 475601 | RODRIGUEZ ORELLANES, MIGUEL A. | Address on file | | | | | | | |
| 475602 | RODRIGUEZ ORELLANES, RUBEN M | Address on file | | | | | | | |
| 475603 | Rodriguez Orengo, Adalberto | Address on file | | | | | | | |
| 1617162 | RODRIGUEZ ORENGO, ANA DELIA | Address on file | | | | | | | |
| 475604 | RODRIGUEZ ORENGO, ANA H | Address on file | | | | | | | |
| 1953928 | Rodriguez Orengo, Carmen L | Address on file | | | | | | | |
| 818194 | Rodriguez Orengo, DIANA | Address on file | | | | | | | |
| 475605 | RODRIGUEZ ORENGO, DIANA | Address on file | | | | | | | |
| 818195 | RODRIGUEZ ORENGO, DIANA | Address on file | | | | | | | |
| 475606 | Rodriguez Orengo, Frankie | Address on file | | | | | | | |
| 2081921 | Rodriguez Orengo, Glorivette | Address on file | | | | | | | |
| 475608 | RODRIGUEZ ORENGO, GLORIVETTE | Address on file | | | | | | | |
| 1843504 | Rodriguez Orengo, Iris E | Address on file | | | | | | | |
| 1952312 | Rodriguez Orengo, Iris E. | Address on file | | | | | | | |
| 1616416 | Rodriguez Orengo, Iris E. | Address on file | | | | | | | |
| 475609 | RODRIGUEZ ORENGO, JUAN | Address on file | | | | | | | |
| 475610 | Rodriguez Orengo, Juan F. | Address on file | | | | | | | |
| 475611 | Rodriguez Orengo, Luis | Address on file | | | | | | | |
| 475612 | RODRIGUEZ ORENGO, NILSA S. | Address on file | | | | | | | |
| 475613 | RODRIGUEZ ORENGO, NOEL A | Address on file | | | | | | | |
| 475614 | RODRIGUEZ ORFILA, HECTOR | Address on file | | | | | | | |
| 475615 | RODRIGUEZ ORIZAL, ELVIS | Address on file | | | | | | | |
| 475616 | RODRIGUEZ ORJALES, MAYRA E | Address on file | | | | | | | |
| 1583296 | Rodriguez Orjoles, Maym E. | Address on file | | | | | | | |
| 475618 | RODRIGUEZ ORONA, JAVIER | Address on file | | | | | | | |
| 475619 | RODRIGUEZ OROPEZA, TOMAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475620 | Rodriguez Orozco, Aida N | Address on file | | | | | | | |
| 1700399 | RODRIGUEZ OROZCO, GEORGE | Address on file | | | | | | | |
| 475622 | RODRIGUEZ OROZCO, GLADYS | Address on file | | | | | | | |
| 475623 | RODRIGUEZ OROZCO, RAMON L | Address on file | | | | | | | |
| 475624 | Rodriguez Orozco, Ruth N | Address on file | | | | | | | |
| 475625 | RODRIGUEZ OROZCO, VICTOR R | Address on file | | | | | | | |
| 475626 | RODRIGUEZ ORSINI, BRENDA L. | Address on file | | | | | | | |
| 475627 | RODRIGUEZ ORSINI, CLARIBEL | Address on file | | | | | | | |
| 475628 | RODRIGUEZ ORSINI, JOSE J. | Address on file | | | | | | | |
| 475629 | RODRIGUEZ ORSINI, ROSALIA | Address on file | | | | | | | |
| 475630 | RODRIGUEZ ORTA, ANGEL | Address on file | | | | | | | |
| 818198 | RODRIGUEZ ORTA, LEEMARIE | Address on file | | | | | | | |
| 475632 | RODRIGUEZ ORTA, NELSON G | Address on file | | | | | | | |
| 818199 | RODRIGUEZ ORTA, NICOLE E | Address on file | | | | | | | |
| 475633 | RODRIGUEZ ORTA, XAIMARA E | Address on file | | | | | | | |
| 475634 | RODRIGUEZ ORTEGA, ADALIZ | Address on file | | | | | | | |
| 475635 | RODRIGUEZ ORTEGA, ANGEL | Address on file | | | | | | | |
| 475636 | RODRIGUEZ ORTEGA, ANGELIA | Address on file | | | | | | | |
| 475637 | RODRIGUEZ ORTEGA, ANGELICA | Address on file | | | | | | | |
| 475638 | RODRIGUEZ ORTEGA, CARMEN L. | Address on file | | | | | | | |
| 475639 | RODRIGUEZ ORTEGA, CRISTINA | Address on file | | | | | | | |
| 475640 | RODRIGUEZ ORTEGA, ELIZABETH | Address on file | | | | | | | |
| 475641 | RODRIGUEZ ORTEGA, ELSIE | Address on file | | | | | | | |
| 475642 | RODRIGUEZ ORTEGA, ELVIS | Address on file | | | | | | | |
| 475643 | RODRIGUEZ ORTEGA, EVELYN | Address on file | | | | | | | |
| 475644 | RODRIGUEZ ORTEGA, FERNANDO | Address on file | | | | | | | |
| 475645 | RODRIGUEZ ORTEGA, GEORGINA | Address on file | | | | | | | |
| 475646 | RODRIGUEZ ORTEGA, IRIS Z | Address on file | | | | | | | |
| 818200 | RODRIGUEZ ORTEGA, IRIS Z. | Address on file | | | | | | | |
| 818201 | RODRIGUEZ ORTEGA, IRMA | Address on file | | | | | | | |
| 475648 | RODRIGUEZ ORTEGA, IVAN | Address on file | | | | | | | |
| 818202 | RODRIGUEZ ORTEGA, JEAN P | Address on file | | | | | | | |
| 475649 | RODRIGUEZ ORTEGA, JOSE | Address on file | | | | | | | |
| 2213398 | RODRIGUEZ ORTEGA, JOSE G. | Address on file | | | | | | | |
| 818203 | RODRIGUEZ ORTEGA, KARLA | Address on file | | | | | | | |
| 854761 | RODRIGUEZ ORTEGA, LOURDES | Address on file | | | | | | | |
| 475651 | RODRIGUEZ ORTEGA, LOURDES | Address on file | | | | | | | |
| 475652 | RODRIGUEZ ORTEGA, LOURDES I | Address on file | | | | | | | |
| 818204 | RODRIGUEZ ORTEGA, LUZ | Address on file | | | | | | | |
| 475653 | RODRIGUEZ ORTEGA, LUZ R | Address on file | | | | | | | |
| 475654 | RODRIGUEZ ORTEGA, MARIA A | Address on file | | | | | | | |
| 818205 | RODRIGUEZ ORTEGA, MILAGROS | Address on file | | | | | | | |
| 475655 | RODRIGUEZ ORTEGA, MILAGROS J | Address on file | | | | | | | |
| 475656 | RODRIGUEZ ORTEGA, RAFAEL A | Address on file | | | | | | | |
| 818206 | RODRIGUEZ ORTEGA, TERESITA | Address on file | | | | | | | |
| 475657 | RODRIGUEZ ORTEGA, VICTOR | Address on file | | | | | | | |
| 475658 | RODRIGUEZ ORTEGA, YANIRA | Address on file | | | | | | | |
| 1834862 | Rodriguez Ortis, Rosario | Address on file | | | | | | | |
| 1882903 | RODRIGUEZ ORTIZ , ANA M | Address on file | | | | | | | |
| 1985577 | Rodriguez Ortiz , William | Address on file | | | | | | | |
| 475659 | RODRIGUEZ ORTIZ MD, FRANCISCO | Address on file | | | | | | | |
| 475660 | RODRIGUEZ ORTIZ MD, LYDIA | Address on file | | | | | | | |
| 475661 | RODRIGUEZ ORTIZ MD, MARILYN | Address on file | | | | | | | |
| 475662 | RODRIGUEZ ORTIZ MD, MELISA | Address on file | | | | | | | |
| 475663 | RODRIGUEZ ORTIZ, ABIGAIL | Address on file | | | | | | | |
| 475665 | RODRIGUEZ ORTIZ, ABIMAEL | Address on file | | | | | | | |
| 475664 | RODRIGUEZ ORTIZ, ABIMAEL | Address on file | | | | | | | |
| 818207 | RODRIGUEZ ORTIZ, ABNER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475666 | Rodriguez Ortiz, Adolfo | Address on file | | | | | | | |
| 475667 | RODRIGUEZ ORTIZ, ADRIAN | Address on file | | | | | | | |
| 475668 | RODRIGUEZ ORTIZ, AGNES J | Address on file | | | | | | | |
| 475669 | RODRIGUEZ ORTIZ, AIDA | Address on file | | | | | | | |
| 475670 | RODRIGUEZ ORTIZ, AIDA L | Address on file | | | | | | | |
| 475510 | RODRIGUEZ ORTIZ, AILID | Address on file | | | | | | | |
| 818208 | RODRIGUEZ ORTIZ, AILID | Address on file | | | | | | | |
| 818209 | RODRIGUEZ ORTIZ, AILID | Address on file | | | | | | | |
| 818210 | RODRIGUEZ ORTIZ, AIXA | Address on file | | | | | | | |
| 475672 | RODRIGUEZ ORTIZ, AIXA B | Address on file | | | | | | | |
| 475673 | RODRIGUEZ ORTIZ, ALBA | Address on file | | | | | | | |
| 475674 | RODRIGUEZ ORTIZ, ALBA M | Address on file | | | | | | | |
| 1819168 | Rodriguez Ortiz, Alba M. | Address on file | | | | | | | |
| 1822746 | Rodriguez Ortiz, Alba M. | Address on file | | | | | | | |
| 475675 | RODRIGUEZ ORTIZ, ALBERT | Address on file | | | | | | | |
| 475676 | RODRIGUEZ ORTIZ, ALBERTO | Address on file | | | | | | | |
| 475677 | RODRIGUEZ ORTIZ, ALCIDES G. | Address on file | | | | | | | |
| 475679 | RODRIGUEZ ORTIZ, ALEXANDER | Address on file | | | | | | | |
| 475678 | RODRIGUEZ ORTIZ, ALEXANDER | Address on file | | | | | | | |
| 475681 | RODRIGUEZ ORTIZ, ALFREDO | Address on file | | | | | | | |
| 475680 | Rodriguez Ortiz, Alfredo | Address on file | | | | | | | |
| 475682 | RODRIGUEZ ORTIZ, ALFREDO | Address on file | | | | | | | |
| 475683 | RODRIGUEZ ORTIZ, ALLANIE | Address on file | | | | | | | |
| 475684 | RODRIGUEZ ORTIZ, AMALIA | Address on file | | | | | | | |
| 475685 | RODRIGUEZ ORTIZ, AMBAR | Address on file | | | | | | | |
| 475686 | RODRIGUEZ ORTIZ, AMELIA | Address on file | | | | | | | |
| 818211 | RODRIGUEZ ORTIZ, ANA | Address on file | | | | | | | |
| 818212 | RODRIGUEZ ORTIZ, ANA I | Address on file | | | | | | | |
| 1721706 | Rodriguez Ortiz, Ana I | Address on file | | | | | | | |
| 475528 | RODRIGUEZ ORTIZ, ANA L | Address on file | | | | | | | |
| 475688 | RODRIGUEZ ORTIZ, ANA L | Address on file | | | | | | | |
| 1696608 | RODRIGUEZ ORTIZ, ANA L. | Address on file | | | | | | | |
| 475689 | RODRIGUEZ ORTIZ, ANA M | Address on file | | | | | | | |
| 1993821 | Rodriguez Ortiz, Ana Martha | Address on file | | | | | | | |
| 475691 | RODRIGUEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 475692 | RODRIGUEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 475690 | RODRIGUEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 475693 | RODRIGUEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 475694 | RODRIGUEZ ORTIZ, ANGEL A. | Address on file | | | | | | | |
| 475695 | RODRIGUEZ ORTIZ, ANGEL D. | Address on file | | | | | | | |
| 475696 | Rodriguez Ortiz, Angel E | Address on file | | | | | | | |
| 475697 | RODRIGUEZ ORTIZ, ANGEL G | Address on file | | | | | | | |
| 475698 | Rodriguez Ortiz, Angel J | Address on file | | | | | | | |
| 475699 | Rodriguez Ortiz, Angel M | Address on file | | | | | | | |
| 818213 | RODRIGUEZ ORTIZ, ANGEL M. | Address on file | | | | | | | |
| 475700 | RODRIGUEZ ORTIZ, ANGEL R | Address on file | | | | | | | |
| 1690699 | RODRIGUEZ ORTIZ, ANGELI | Address on file | | | | | | | |
| 1668197 | Rodriguez Ortiz, Angeli | Address on file | | | | | | | |
| 475701 | RODRIGUEZ ORTIZ, ANGELI | Address on file | | | | | | | |
| 818214 | RODRIGUEZ ORTIZ, ANGELIZ | Address on file | | | | | | | |
| 475703 | RODRIGUEZ ORTIZ, ANIBAL | Address on file | | | | | | | |
| 475704 | RODRIGUEZ ORTIZ, ANNETTE MARIE | Address on file | | | | | | | |
| 475705 | RODRIGUEZ ORTIZ, ANTONIA | Address on file | | | | | | | |
| 475706 | RODRIGUEZ ORTIZ, ANTONIO | Address on file | | | | | | | |
| 475707 | Rodriguez Ortiz, Antonio R | Address on file | | | | | | | |
| 475708 | RODRIGUEZ ORTIZ, ARACELIA | Address on file | | | | | | | |
| 475709 | RODRIGUEZ ORTIZ, ARAMIS | Address on file | | | | | | | |
| 475710 | RODRIGUEZ ORTIZ, ARLEENE J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475711 | Rodriguez Ortiz, Aubrey | Address on file | | | | | | | |
| 1567673 | Rodriguez Ortiz, Aubrey | Address on file | | | | | | | |
| 1567673 | Rodriguez Ortiz, Aubrey | Address on file | | | | | | | |
| 475712 | RODRIGUEZ ORTIZ, AWILDA | Address on file | | | | | | | |
| 818215 | RODRIGUEZ ORTIZ, BASILIDES | Address on file | | | | | | | |
| 475714 | RODRIGUEZ ORTIZ, BEATRICE | Address on file | | | | | | | |
| 1635446 | Rodriguez Ortiz, Beatrice | Address on file | | | | | | | |
| 475715 | RODRIGUEZ ORTIZ, BEATRIZ M. | Address on file | | | | | | | |
| 818216 | RODRIGUEZ ORTIZ, BELISSA | Address on file | | | | | | | |
| 475717 | RODRIGUEZ ORTIZ, BELKIS | Address on file | | | | | | | |
| 1627495 | Rodriguez Ortiz, Belkis P | Address on file | | | | | | | |
| 1627495 | Rodriguez Ortiz, Belkis P | Address on file | | | | | | | |
| 475718 | RODRIGUEZ ORTIZ, BENJAMIN | Address on file | | | | | | | |
| 475719 | RODRIGUEZ ORTIZ, BENJAMIN | Address on file | | | | | | | |
| 475720 | Rodriguez Ortiz, Benny | Address on file | | | | | | | |
| 475721 | RODRIGUEZ ORTIZ, BERLITZA | Address on file | | | | | | | |
| 475722 | RODRIGUEZ ORTIZ, BETSY | Address on file | | | | | | | |
| 818217 | RODRIGUEZ ORTIZ, BETZAIDA | Address on file | | | | | | | |
| 475723 | RODRIGUEZ ORTIZ, BRENDA E | Address on file | | | | | | | |
| 475724 | RODRIGUEZ ORTIZ, BRISMA I | Address on file | | | | | | | |
| 475725 | RODRIGUEZ ORTIZ, CALEB J | Address on file | | | | | | | |
| 475726 | RODRIGUEZ ORTIZ, CARILIN V | Address on file | | | | | | | |
| 1954038 | Rodriguez Ortiz, Carilin V. | Address on file | | | | | | | |
| 1512034 | Rodriguez Ortiz, Carlos | Address on file | | | | | | | |
| 1512034 | Rodriguez Ortiz, Carlos | Address on file | | | | | | | |
| 854762 | RODRIGUEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 71887 | RODRIGUEZ ORTIZ, CARLOS A | Address on file | | | | | | | |
| 475727 | RODRIGUEZ ORTIZ, CARLOS A. | Address on file | | | | | | | |
| 475728 | RODRIGUEZ ORTIZ, CARLOS J. | Address on file | | | | | | | |
| 475730 | RODRIGUEZ ORTIZ, CARMELO | Address on file | | | | | | | |
| 475731 | RODRIGUEZ ORTIZ, CARMELO | Address on file | | | | | | | |
| 475729 | RODRIGUEZ ORTIZ, CARMELO | Address on file | | | | | | | |
| 475733 | RODRIGUEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 1521076 | RODRIGUEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 475734 | RODRIGUEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 475735 | RODRIGUEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 1421577 | RODRÍGUEZ ORTIZ, CARMEN | JHANSEL NUÑEZ SALCE | 313 AVE. DOMENECH STE. 204 | | | SAN JUAN | PR | 00918 | |
| 475732 | RODRÍGUEZ ORTIZ, CARMEN | LCDO. JHANSEL NUÑEZ SALCE | 313 AVE. DOMENECH STE. 204 | | | SAN JUAN | PR | 00918 | |
| 475736 | RODRIGUEZ ORTIZ, CARMEN E | Address on file | | | | | | | |
| 475738 | RODRIGUEZ ORTIZ, CARMEN L | Address on file | | | | | | | |
| 475737 | RODRIGUEZ ORTIZ, CARMEN L | Address on file | | | | | | | |
| 475739 | RODRIGUEZ ORTIZ, CARMEN S | Address on file | | | | | | | |
| 475741 | RODRIGUEZ ORTIZ, CAROL | Address on file | | | | | | | |
| 475742 | RODRIGUEZ ORTIZ, CHRISTOPHER | Address on file | | | | | | | |
| 475743 | RODRIGUEZ ORTIZ, CINTHIA | Address on file | | | | | | | |
| 475744 | RODRIGUEZ ORTIZ, CONSTANCIA | Address on file | | | | | | | |
| 818220 | RODRIGUEZ ORTIZ, CRYSTAL M | Address on file | | | | | | | |
| 475745 | RODRIGUEZ ORTIZ, DAGMAR | Address on file | | | | | | | |
| 1259423 | RODRIGUEZ ORTIZ, DANIEL | Address on file | | | | | | | |
| 475746 | RODRIGUEZ ORTIZ, DAVID | Address on file | | | | | | | |
| 475747 | RODRIGUEZ ORTIZ, DAWIN | Address on file | | | | | | | |
| 475748 | RODRIGUEZ ORTIZ, DEBORAH | Address on file | | | | | | | |
| 475749 | RODRIGUEZ ORTIZ, DEISHA | Address on file | | | | | | | |
| 475750 | RODRIGUEZ ORTIZ, DELIA M | Address on file | | | | | | | |
| 475751 | RODRIGUEZ ORTIZ, DELMARIE | Address on file | | | | | | | |
| 475752 | RODRIGUEZ ORTIZ, DELMARIE | Address on file | | | | | | | |
| 475753 | RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ | DENNISSE | HC-71 BOX 16268 | | BAYAMON | PR | 00956 | |
| 1421578 | RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ, DENNISSE | HC-71 BOX 16268 | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475754 | RODRIGUEZ ORTIZ, DENISSE | Address on file | | | | | | | |
| 475755 | RODRIGUEZ ORTIZ, DIANA I | Address on file | | | | | | | |
| 818222 | RODRIGUEZ ORTIZ, DIANA I | Address on file | | | | | | | |
| 475756 | RODRIGUEZ ORTIZ, DIANA I. | Address on file | | | | | | | |
| 475757 | Rodriguez Ortiz, Dimas E | Address on file | | | | | | | |
| 475758 | RODRIGUEZ ORTIZ, DORILIZ | Address on file | | | | | | | |
| 475759 | RODRIGUEZ ORTIZ, DRUSILLA V. | Address on file | | | | | | | |
| 475760 | RODRIGUEZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 2156957 | Rodriguez Ortiz, Edgardo | Address on file | | | | | | | |
| 475761 | RODRIGUEZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 475762 | Rodriguez Ortiz, Edgardo J | Address on file | | | | | | | |
| 475763 | RODRIGUEZ ORTIZ, EDITH | Address on file | | | | | | | |
| 818223 | RODRIGUEZ ORTIZ, EDNA | Address on file | | | | | | | |
| 475764 | RODRIGUEZ ORTIZ, EDNA M | Address on file | | | | | | | |
| 475766 | RODRIGUEZ ORTIZ, EDWARD | Address on file | | | | | | | |
| 475765 | Rodriguez Ortiz, Edward | Address on file | | | | | | | |
| 475770 | RODRIGUEZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 475767 | Rodriguez Ortiz, Edwin | Address on file | | | | | | | |
| 475768 | Rodriguez Ortiz, Edwin | Address on file | | | | | | | |
| 475769 | Rodriguez Ortiz, Edwin | Address on file | | | | | | | |
| 1620946 | Rodriguez Ortiz, Edwin A. | Address on file | | | | | | | |
| 818224 | RODRIGUEZ ORTIZ, EDWIN G | Address on file | | | | | | | |
| 2065414 | Rodriguez Ortiz, Efren | Address on file | | | | | | | |
| 475771 | RODRIGUEZ ORTIZ, ELENA | Address on file | | | | | | | |
| 475773 | RODRIGUEZ ORTIZ, ELISABET | Address on file | | | | | | | |
| 475774 | RODRIGUEZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 475775 | RODRIGUEZ ORTIZ, ELPIDIO J. | Address on file | | | | | | | |
| 475776 | RODRIGUEZ ORTIZ, ELVIN | Address on file | | | | | | | |
| 475777 | RODRIGUEZ ORTIZ, EMELYN | Address on file | | | | | | | |
| 1421579 | RODRIGUEZ ORTIZ, EMILIA | LILLIAN N MIRANDA RODRIGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 475778 | RODRIGUEZ ORTIZ, EMILIA | Address on file | | | | | | | |
| 475780 | RODRIGUEZ ORTIZ, ENID Y | Address on file | | | | | | | |
| 475781 | RODRIGUEZ ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 475782 | RODRIGUEZ ORTIZ, ERASMO | Address on file | | | | | | | |
| 475783 | RODRIGUEZ ORTIZ, ERIKA | Address on file | | | | | | | |
| 475784 | RODRIGUEZ ORTIZ, ERIKA | Address on file | | | | | | | |
| 475785 | RODRIGUEZ ORTIZ, ERIKA M | Address on file | | | | | | | |
| 818225 | RODRIGUEZ ORTIZ, ERIKA M. | Address on file | | | | | | | |
| 475786 | RODRIGUEZ ORTIZ, ERNESTO | Address on file | | | | | | | |
| 475788 | RODRIGUEZ ORTIZ, ESTHER | Address on file | | | | | | | |
| 475789 | RODRIGUEZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 475790 | RODRIGUEZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 475791 | RODRIGUEZ ORTIZ, EVELYN I | Address on file | | | | | | | |
| 818226 | RODRIGUEZ ORTIZ, EVENEIDA | Address on file | | | | | | | |
| 475792 | RODRIGUEZ ORTIZ, EVENEIDA | Address on file | | | | | | | |
| 818227 | RODRIGUEZ ORTIZ, EVENEIDA | Address on file | | | | | | | |
| 475793 | Rodriguez Ortiz, Feliberto | Address on file | | | | | | | |
| 475794 | RODRIGUEZ ORTIZ, FELIX DANIEL | Address on file | | | | | | | |
| 2157388 | Rodriguez Ortiz, Felix Ramon | Address on file | | | | | | | |
| 1425884 | RODRIGUEZ ORTIZ, FERNANDO | Address on file | | | | | | | |
| 475796 | RODRIGUEZ ORTIZ, FERNANDO | Address on file | | | | | | | |
| 475797 | RODRIGUEZ ORTIZ, FERNANDO L | Address on file | | | | | | | |
| 1639089 | Rodriguez Ortiz, Fernando L. | Address on file | | | | | | | |
| 1654218 | Rodriguez Ortiz, Fernando L. | Address on file | | | | | | | |
| 475798 | RODRIGUEZ ORTIZ, FRANCES | Address on file | | | | | | | |
| 475799 | RODRIGUEZ ORTIZ, FRANCES M | Address on file | | | | | | | |
| 475800 | Rodriguez Ortiz, Francisco | Address on file | | | | | | | |
| 475801 | RODRIGUEZ ORTIZ, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475802 | RODRIGUEZ ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 475803 | Rodriguez Ortiz, Gabriel | Address on file | | | | | | | |
| 475804 | RODRIGUEZ ORTIZ, GERARDO | Address on file | | | | | | | |
| 475805 | RODRIGUEZ ORTIZ, GIL | Address on file | | | | | | | |
| 1585744 | Rodriguez Ortiz, Gilberto | Address on file | | | | | | | |
| 475806 | RODRIGUEZ ORTIZ, GILBERTO | Address on file | | | | | | | |
| 1592866 | Rodriguez Ortiz, Gilberto Luis | Address on file | | | | | | | |
| 475807 | RODRIGUEZ ORTIZ, GISELA. | Address on file | | | | | | | |
| 475809 | RODRIGUEZ ORTIZ, GISELLE | Address on file | | | | | | | |
| 475808 | RODRIGUEZ ORTIZ, GISELLE | Address on file | | | | | | | |
| 475810 | RODRIGUEZ ORTIZ, GLADIBEL | Address on file | | | | | | | |
| 475811 | RODRIGUEZ ORTIZ, GLADYS | Address on file | | | | | | | |
| 475812 | RODRIGUEZ ORTIZ, GLADYS | Address on file | | | | | | | |
| 475547 | RODRIGUEZ ORTIZ, GLENDA | Address on file | | | | | | | |
| 475813 | RODRIGUEZ ORTIZ, GLORIA | Address on file | | | | | | | |
| 1843549 | Rodriguez Ortiz, Gloria | Address on file | | | | | | | |
| 475814 | RODRIGUEZ ORTIZ, GLORIA | Address on file | | | | | | | |
| 2051750 | Rodriguez Ortiz, Gloria | Address on file | | | | | | | |
| 475815 | RODRIGUEZ ORTIZ, GLORIA E | Address on file | | | | | | | |
| 475816 | RODRIGUEZ ORTIZ, GLORILEEN | Address on file | | | | | | | |
| 475817 | RODRIGUEZ ORTIZ, GRISELLE | Address on file | | | | | | | |
| 475818 | RODRIGUEZ ORTIZ, GUILLERMO | Address on file | | | | | | | |
| 475819 | Rodriguez Ortiz, Harry | Address on file | | | | | | | |
| 475820 | RODRIGUEZ ORTIZ, HARRY | Address on file | | | | | | | |
| 1421580 | RODRIGUEZ ORTIZ, HECTOR | HECTOR RODRÍGUEZ ORTIZ | ANEXO GUAYAMA 500, PO BOX 10,005 SEC AB#308 | | | GUAYAMA | PR | 00785 | |
| 475821 | RODRIGUEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 475822 | RODRIGUEZ ORTIZ, HECTOR R. | Address on file | | | | | | | |
| 475823 | RODRIGUEZ ORTIZ, HENRY | Address on file | | | | | | | |
| 475825 | RODRIGUEZ ORTIZ, HEYSHA | Address on file | | | | | | | |
| 475824 | RODRIGUEZ ORTIZ, HEYSHA | Address on file | | | | | | | |
| 1572368 | Rodriguez Ortiz, Heysha M. | Address on file | | | | | | | |
| 475826 | RODRIGUEZ ORTIZ, HILDA R | Address on file | | | | | | | |
| 2101916 | Rodriguez Ortiz, Hilda R. | Address on file | | | | | | | |
| 475827 | RODRIGUEZ ORTIZ, HIRAM | Address on file | | | | | | | |
| 475828 | RODRIGUEZ ORTIZ, IDALIS | Address on file | | | | | | | |
| 475829 | RODRIGUEZ ORTIZ, IDEN | Address on file | | | | | | | |
| 475830 | RODRIGUEZ ORTIZ, ILEANA DEL ROCIO | Address on file | | | | | | | |
| 475599 | Rodriguez Ortiz, Ilia I | Address on file | | | | | | | |
| 2133102 | Rodriguez Ortiz, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 475832 | Rodriguez Ortiz, Isabel M | Address on file | | | | | | | |
| 475833 | RODRIGUEZ ORTIZ, ISABEL M. | Address on file | | | | | | | |
| 475834 | RODRIGUEZ ORTIZ, ISRAEL | Address on file | | | | | | | |
| 475835 | RODRIGUEZ ORTIZ, IVELISSE | Address on file | | | | | | | |
| 475836 | RODRIGUEZ ORTIZ, IVETTE | Address on file | | | | | | | |
| 475837 | Rodriguez Ortiz, Ivonne D | Address on file | | | | | | | |
| 475838 | RODRIGUEZ ORTIZ, IVONNE D. | Address on file | | | | | | | |
| 475839 | RODRIGUEZ ORTIZ, JACKELINE | Address on file | | | | | | | |
| 854763 | RODRIGUEZ ORTIZ, JACKELINE | Address on file | | | | | | | |
| 475840 | RODRIGUEZ ORTIZ, JAIME F. | Address on file | | | | | | | |
| 475841 | RODRIGUEZ ORTIZ, JALICHA | Address on file | | | | | | | |
| 818230 | RODRIGUEZ ORTIZ, JANICE | Address on file | | | | | | | |
| 475843 | RODRIGUEZ ORTIZ, JANNY | Address on file | | | | | | | |
| 475844 | RODRIGUEZ ORTIZ, JENNIFER | Address on file | | | | | | | |
| 475845 | RODRIGUEZ ORTIZ, JESSICA | Address on file | | | | | | | |
| 475846 | RODRIGUEZ ORTIZ, JESUS | Address on file | | | | | | | |
| 2145297 | Rodriguez Ortiz, Jimmy | Address on file | | | | | | | |
| 475847 | Rodriguez Ortiz, Joaquin | Address on file | | | | | | | |
| 475849 | RODRIGUEZ ORTIZ, JOENID M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475850 | RODRIGUEZ ORTIZ, JOHANNA | Address on file | | | | | | | |
| 475851 | RODRIGUEZ ORTIZ, JOHELYS | Address on file | | | | | | | |
| 475852 | RODRIGUEZ ORTIZ, JONATHAN | Address on file | | | | | | | |
| 475853 | RODRIGUEZ ORTIZ, JORGE | Address on file | | | | | | | |
| 1790956 | Rodriguez Ortiz, Jorge | Address on file | | | | | | | |
| 475854 | RODRIGUEZ ORTIZ, JORGE | Address on file | | | | | | | |
| 475855 | Rodriguez Ortiz, Jorge H | Address on file | | | | | | | |
| 475856 | RODRIGUEZ ORTIZ, JORGE L | Address on file | | | | | | | |
| 475859 | RODRIGUEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 1425885 | RODRIGUEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 475857 | RODRIGUEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 475860 | RODRIGUEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 475861 | RODRIGUEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 475862 | RODRIGUEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 475863 | RODRIGUEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 818232 | RODRIGUEZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 475864 | RODRIGUEZ ORTIZ, JOSE D. | Address on file | | | | | | | |
| 475865 | RODRIGUEZ ORTIZ, JOSE J | Address on file | | | | | | | |
| 475866 | Rodriguez Ortiz, Jose L | Address on file | | | | | | | |
| 475867 | RODRIGUEZ ORTIZ, JOSE L | Address on file | | | | | | | |
| 2153817 | Rodriguez Ortiz, Jose Lois | Address on file | | | | | | | |
| 475868 | Rodriguez Ortiz, Jose M | Address on file | | | | | | | |
| 475869 | RODRIGUEZ ORTIZ, JOSE R | Address on file | | | | | | | |
| 475870 | RODRIGUEZ ORTIZ, JOSE R. | Address on file | | | | | | | |
| 475871 | RODRIGUEZ ORTIZ, JOSE S | Address on file | | | | | | | |
| 1954203 | Rodriguez Ortiz, Jose S. | Address on file | | | | | | | |
| 475872 | RODRIGUEZ ORTIZ, JOSELYN | Address on file | | | | | | | |
| 475873 | RODRIGUEZ ORTIZ, JOSETTE | Address on file | | | | | | | |
| 475875 | RODRIGUEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 475876 | RODRIGUEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 475877 | RODRIGUEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 475874 | RODRIGUEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 475878 | RODRIGUEZ ORTIZ, JUAN C | Address on file | | | | | | | |
| 818233 | RODRIGUEZ ORTIZ, JUAN C | Address on file | | | | | | | |
| 475879 | Rodriguez Ortiz, Juan G. | Address on file | | | | | | | |
| 475880 | RODRIGUEZ ORTIZ, JULIO A | Address on file | | | | | | | |
| 475881 | Rodriguez Ortiz, Justo L | Address on file | | | | | | | |
| 818234 | RODRIGUEZ ORTIZ, KAREN | Address on file | | | | | | | |
| 818235 | RODRIGUEZ ORTIZ, KAREN | Address on file | | | | | | | |
| 475882 | RODRIGUEZ ORTIZ, KAREN M | Address on file | | | | | | | |
| 1765306 | Rodríguez Ortiz, Karen M. | Address on file | | | | | | | |
| 475883 | RODRIGUEZ ORTIZ, KARINA | Address on file | | | | | | | |
| 475884 | RODRIGUEZ ORTIZ, KARINA | Address on file | | | | | | | |
| 475885 | RODRIGUEZ ORTIZ, KATHERINE | Address on file | | | | | | | |
| 475886 | Rodriguez Ortiz, Katherine I | Address on file | | | | | | | |
| 2087618 | Rodriguez Ortiz, Katherine L. | Address on file | | | | | | | |
| 475848 | RODRIGUEZ ORTIZ, LAURA | Address on file | | | | | | | |
| 475887 | RODRIGUEZ ORTIZ, LAURIMAR | Address on file | | | | | | | |
| 475888 | RODRIGUEZ ORTIZ, LEISKA | Address on file | | | | | | | |
| 475889 | RODRIGUEZ ORTIZ, LEONARDO | Address on file | | | | | | | |
| 475890 | RODRIGUEZ ORTIZ, LESLINETTE | Address on file | | | | | | | |
| 475891 | RODRIGUEZ ORTIZ, LESTER | Address on file | | | | | | | |
| 818236 | RODRIGUEZ ORTIZ, LETICIA | Address on file | | | | | | | |
| 475892 | RODRIGUEZ ORTIZ, LETICIA | Address on file | | | | | | | |
| 818238 | RODRIGUEZ ORTIZ, LINDA | Address on file | | | | | | | |
| 475893 | RODRIGUEZ ORTIZ, LINDA | Address on file | | | | | | | |
| 818239 | RODRIGUEZ ORTIZ, LIRA | Address on file | | | | | | | |
| 818240 | RODRIGUEZ ORTIZ, LIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475894 | RODRIGUEZ ORTIZ, LIRA M | Address on file | | | | | | | |
| 475896 | RODRIGUEZ ORTIZ, LISSETTE | Address on file | | | | | | | |
| 818241 | RODRIGUEZ ORTIZ, LISSETTE | Address on file | | | | | | | |
| 475895 | RODRIGUEZ ORTIZ, LISSETTE | Address on file | | | | | | | |
| 475897 | RODRIGUEZ ORTIZ, LIZ D | Address on file | | | | | | | |
| 1609490 | Rodriguez Ortiz, Liz D. | Address on file | | | | | | | |
| 475898 | RODRIGUEZ ORTIZ, LIZBETH | Address on file | | | | | | | |
| 475899 | RODRIGUEZ ORTIZ, LOIDA | Address on file | | | | | | | |
| 818243 | RODRIGUEZ ORTIZ, LOIDA | Address on file | | | | | | | |
| 475900 | RODRIGUEZ ORTIZ, LOIDA | Address on file | | | | | | | |
| 475901 | Rodriguez Ortiz, Lourdes M | Address on file | | | | | | | |
| 475902 | RODRIGUEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 475903 | RODRIGUEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 475904 | RODRIGUEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 2141324 | Rodriguez Ortiz, Luis | Address on file | | | | | | | |
| 475617 | RODRIGUEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 1989243 | RODRIGUEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 818244 | RODRIGUEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 475905 | RODRIGUEZ ORTIZ, LUIS A | Address on file | | | | | | | |
| 475906 | RODRIGUEZ ORTIZ, LUIS A. | Address on file | | | | | | | |
| 475907 | Rodriguez Ortiz, Luis D. | Address on file | | | | | | | |
| 475908 | RODRIGUEZ ORTIZ, LUIS F | Address on file | | | | | | | |
| 1724733 | Rodriguez Ortiz, Luis F | Address on file | | | | | | | |
| 475909 | RODRIGUEZ ORTIZ, LUIS G. | Address on file | | | | | | | |
| 475910 | Rodriguez Ortiz, Luis G. | Address on file | | | | | | | |
| 475911 | RODRIGUEZ ORTIZ, LUIS R. | Address on file | | | | | | | |
| 475912 | RODRIGUEZ ORTIZ, LUISA A | Address on file | | | | | | | |
| 1738812 | Rodriguez Ortiz, Luisa A | Address on file | | | | | | | |
| 475913 | RODRIGUEZ ORTIZ, LUZ | Address on file | | | | | | | |
| 475914 | RODRIGUEZ ORTIZ, LUZ M | Address on file | | | | | | | |
| 2121477 | Rodriguez Ortiz, Luz M | Address on file | | | | | | | |
| 475915 | RODRIGUEZ ORTIZ, LUZ M | Address on file | | | | | | | |
| 2080515 | Rodriguez Ortiz, Luz M. | c/6 F8 Condado Moderno | | | | Caguas | PR | 00725-2426 | |
| 475916 | RODRIGUEZ ORTIZ, LUZ M. | Address on file | | | | | | | |
| 475917 | RODRIGUEZ ORTIZ, LYDIA | Address on file | | | | | | | |
| 475918 | Rodriguez Ortiz, Lydia M | Address on file | | | | | | | |
| 475919 | RODRIGUEZ ORTIZ, LYMARI | Address on file | | | | | | | |
| 475920 | Rodriguez Ortiz, Madeline | Address on file | | | | | | | |
| 475921 | RODRIGUEZ ORTIZ, MARCEL | Address on file | | | | | | | |
| 1706292 | Rodriguez Ortiz, Marelyn | Address on file | | | | | | | |
| 475922 | RODRIGUEZ ORTIZ, MARI ELENA | Address on file | | | | | | | |
| 475924 | RODRIGUEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 818245 | RODRIGUEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 475925 | RODRIGUEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 475923 | RODRIGUEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 475926 | RODRIGUEZ ORTIZ, MARIA DEL C. | Address on file | | | | | | | |
| 475927 | RODRIGUEZ ORTIZ, MARIA DOLORES | Address on file | | | | | | | |
| 475928 | RODRIGUEZ ORTIZ, MARIA E | Address on file | | | | | | | |
| 475929 | RODRIGUEZ ORTIZ, MARIA E. | Address on file | | | | | | | |
| 475930 | RODRIGUEZ ORTIZ, MARIA E. | Address on file | | | | | | | |
| 1845671 | Rodriguez Ortiz, Maria E. | Address on file | | | | | | | |
| 1873951 | Rodriguez Ortiz, Maria E. | Address on file | | | | | | | |
| 475931 | Rodriguez Ortiz, Maria G | Address on file | | | | | | | |
| 475932 | RODRIGUEZ ORTIZ, MARIA L | Address on file | | | | | | | |
| 475933 | RODRIGUEZ ORTIZ, MARIA M. | Address on file | | | | | | | |
| 475934 | RODRIGUEZ ORTIZ, MARIA N | Address on file | | | | | | | |
| 475935 | RODRIGUEZ ORTIZ, MARIANGELY | Address on file | | | | | | | |
| 475936 | RODRIGUEZ ORTIZ, MARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2752 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475937 | RODRIGUEZ ORTIZ, MARIBEL | Address on file | | | | | | | |
| 854764 | RODRIGUEZ ORTIZ, MARIBEL | Address on file | | | | | | | |
| 818247 | RODRIGUEZ ORTIZ, MARIELA | Address on file | | | | | | | |
| 475938 | RODRIGUEZ ORTIZ, MARIELA | Address on file | | | | | | | |
| 475939 | RODRIGUEZ ORTIZ, MARIELA A | Address on file | | | | | | | |
| 475940 | RODRIGUEZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 475941 | RODRIGUEZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 818248 | RODRIGUEZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 475943 | RODRIGUEZ ORTIZ, MARISOL | Address on file | | | | | | | |
| 475942 | RODRIGUEZ ORTIZ, MARISOL | Address on file | | | | | | | |
| 818249 | RODRIGUEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 475946 | RODRIGUEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 475944 | RODRIGUEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 818250 | RODRIGUEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 475947 | RODRIGUEZ ORTIZ, MARLYN | Address on file | | | | | | | |
| 475948 | RODRIGUEZ ORTIZ, MARTA | Address on file | | | | | | | |
| 475949 | RODRIGUEZ ORTIZ, MARTA M | Address on file | | | | | | | |
| 2080585 | Rodriguez Ortiz, Marta M. | Address on file | | | | | | | |
| 818251 | RODRIGUEZ ORTIZ, MAYRA | Address on file | | | | | | | |
| 475951 | RODRIGUEZ ORTIZ, MERCEDES | Address on file | | | | | | | |
| 818252 | RODRIGUEZ ORTIZ, MERCEDES | Address on file | | | | | | | |
| 475952 | RODRIGUEZ ORTIZ, MERCEDES | Address on file | | | | | | | |
| 475953 | RODRIGUEZ ORTIZ, MERCELI | Address on file | | | | | | | |
| 475954 | RODRIGUEZ ORTIZ, MERCELI | Address on file | | | | | | | |
| 475955 | RODRIGUEZ ORTIZ, MICHELLE | Address on file | | | | | | | |
| 818253 | RODRIGUEZ ORTIZ, MICHELLE | Address on file | | | | | | | |
| 818254 | RODRIGUEZ ORTIZ, MICHELLE | Address on file | | | | | | | |
| 475956 | RODRIGUEZ ORTIZ, MICHELLE | Address on file | | | | | | | |
| 475957 | RODRIGUEZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 475958 | RODRIGUEZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 475959 | RODRIGUEZ ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 475960 | Rodriguez Ortiz, Miguel A | Address on file | | | | | | | |
| 475961 | RODRIGUEZ ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 1831268 | RODRIGUEZ ORTIZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 475962 | RODRIGUEZ ORTIZ, MIGUEL E | Address on file | | | | | | | |
| 2150307 | Rodriguez Ortiz, Milagros | Address on file | | | | | | | |
| 475963 | RODRIGUEZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 475965 | RODRIGUEZ ORTIZ, MIRIAM | Address on file | | | | | | | |
| 475966 | RODRIGUEZ ORTIZ, MIRIAM R | Address on file | | | | | | | |
| 475967 | RODRIGUEZ ORTIZ, MISAEL | Address on file | | | | | | | |
| 475968 | RODRIGUEZ ORTIZ, MITCHELL | Address on file | | | | | | | |
| 475970 | RODRIGUEZ ORTIZ, MODESTO | Address on file | | | | | | | |
| 475969 | Rodriguez Ortiz, Modesto | Address on file | | | | | | | |
| 475971 | RODRIGUEZ ORTIZ, MORAYMA | Address on file | | | | | | | |
| 475972 | Rodriguez Ortiz, Myrna | Address on file | | | | | | | |
| 475973 | RODRIGUEZ ORTIZ, MYRNA DEL C | Address on file | | | | | | | |
| 475974 | RODRIGUEZ ORTIZ, NANCY | Address on file | | | | | | | |
| 818255 | RODRIGUEZ ORTIZ, NELLY | Address on file | | | | | | | |
| 475975 | RODRIGUEZ ORTIZ, NELSON | Address on file | | | | | | | |
| 475976 | RODRIGUEZ ORTIZ, NELSON | Address on file | | | | | | | |
| 818256 | RODRIGUEZ ORTIZ, NEYSA M | Address on file | | | | | | | |
| 475977 | RODRIGUEZ ORTIZ, NILDA | Address on file | | | | | | | |
| 475979 | RODRIGUEZ ORTIZ, NOEL A | Address on file | | | | | | | |
| 475980 | RODRIGUEZ ORTIZ, NORMA M | Address on file | | | | | | | |
| 475981 | RODRIGUEZ ORTIZ, NORMARIS | Address on file | | | | | | | |
| 475982 | RODRIGUEZ ORTIZ, NURIS J | Address on file | | | | | | | |
| 475983 | RODRIGUEZ ORTIZ, NYDIA | Address on file | | | | | | | |
| 475984 | RODRIGUEZ ORTIZ, OLGA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475985 | RODRIGUEZ ORTIZ, OLGA I | Address on file | | | | | | | |
| 475986 | RODRIGUEZ ORTIZ, OLGA M | Address on file | | | | | | | |
| 1615980 | Rodriguez Ortiz, Olga Maria | Address on file | | | | | | | |
| 1615980 | Rodriguez Ortiz, Olga Maria | Address on file | | | | | | | |
| 1616529 | Rodriguez Ortiz, Olga Maria | Address on file | | | | | | | |
| 475987 | Rodriguez Ortiz, Oliver | Address on file | | | | | | | |
| 2176679 | RODRIGUEZ ORTIZ, OMAR | APARTADO 593 | | | | Yabucoa | PR | 00767 | |
| 475988 | RODRIGUEZ ORTIZ, OMAR | Address on file | | | | | | | |
| 818257 | RODRIGUEZ ORTIZ, OMAR | Address on file | | | | | | | |
| 475989 | RODRIGUEZ ORTIZ, OMAR | Address on file | | | | | | | |
| 475990 | RODRIGUEZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 475992 | RODRIGUEZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 475993 | RODRIGUEZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 475991 | RODRIGUEZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 475994 | RODRIGUEZ ORTIZ, PABLO | Address on file | | | | | | | |
| 475995 | RODRIGUEZ ORTIZ, PATRIA | Address on file | | | | | | | |
| 475996 | RODRIGUEZ ORTIZ, PAULITA | Address on file | | | | | | | |
| 475997 | RODRIGUEZ ORTIZ, PEDRO J | Address on file | | | | | | | |
| 475998 | Rodriguez Ortiz, Pedro J. | Address on file | | | | | | | |
| 475999 | RODRIGUEZ ORTIZ, PURA V | Address on file | | | | | | | |
| 476000 | RODRIGUEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 1664557 | RODRIGUEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 476001 | RODRIGUEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 476002 | RODRIGUEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 476003 | RODRIGUEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 476004 | Rodriguez Ortiz, Ramon | Address on file | | | | | | | |
| 476005 | RODRIGUEZ ORTIZ, RAMONITA | Address on file | | | | | | | |
| 476006 | RODRIGUEZ ORTIZ, RAQUEL | Address on file | | | | | | | |
| 476007 | RODRIGUEZ ORTIZ, RAQUEL | Address on file | | | | | | | |
| 476008 | RODRIGUEZ ORTIZ, RAUL | Address on file | | | | | | | |
| 476011 | RODRIGUEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 476012 | RODRIGUEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 476013 | RODRIGUEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 476009 | RODRIGUEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 476014 | RODRIGUEZ ORTIZ, ROBERT | Address on file | | | | | | | |
| 476015 | RODRIGUEZ ORTIZ, ROBERTO | Address on file | | | | | | | |
| 476016 | RODRIGUEZ ORTIZ, ROBERTO | Address on file | | | | | | | |
| 476017 | RODRIGUEZ ORTIZ, ROBERTO A | Address on file | | | | | | | |
| 476018 | RODRIGUEZ ORTIZ, ROCIO | Address on file | | | | | | | |
| 476019 | RODRIGUEZ ORTIZ, ROGER | Address on file | | | | | | | |
| 1466672 | RODRIGUEZ ORTIZ, ROSA E | Address on file | | | | | | | |
| 476020 | RODRIGUEZ ORTIZ, ROSA I | Address on file | | | | | | | |
| 2019598 | Rodriguez Ortiz, Rosa J | Address on file | | | | | | | |
| 2094560 | Rodriguez Ortiz, Rosa J. | Address on file | | | | | | | |
| 476021 | RODRIGUEZ ORTIZ, ROSARIO | Address on file | | | | | | | |
| 476022 | RODRIGUEZ ORTIZ, ROSININ | Address on file | | | | | | | |
| 1980646 | Rodriguez Ortiz, Ruben | Address on file | | | | | | | |
| 476023 | RODRIGUEZ ORTIZ, RUBEN | Address on file | | | | | | | |
| 476024 | RODRIGUEZ ORTIZ, RUDDY | Address on file | | | | | | | |
| 476025 | RODRIGUEZ ORTIZ, RUDDY A | Address on file | | | | | | | |
| 476026 | RODRIGUEZ ORTIZ, RUPERTO | Address on file | | | | | | | |
| 476027 | RODRIGUEZ ORTIZ, RUTH A | Address on file | | | | | | | |
| 476028 | RODRIGUEZ ORTIZ, SADRACH | Address on file | | | | | | | |
| 476029 | RODRIGUEZ ORTIZ, SALOMON | Address on file | | | | | | | |
| 1259424 | RODRIGUEZ ORTIZ, SANDRA | Address on file | | | | | | | |
| 818258 | RODRIGUEZ ORTIZ, SANDRA | Address on file | | | | | | | |
| 818259 | RODRIGUEZ ORTIZ, SANDRA | Address on file | | | | | | | |
| 476031 | RODRIGUEZ ORTIZ, SANDRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2754 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421581 | RODRÍGUEZ ORTIZ, SANDRA | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 511933 | RODRÍGUEZ ORTIZ, SANDRA | Address on file | | | | | | | |
| 2075900 | Rodriguez Ortiz, Sandra A. | Address on file | | | | | | | |
| 476032 | RODRIGUEZ ORTIZ, SANDRA A. | Address on file | | | | | | | |
| 476033 | RODRIGUEZ ORTIZ, SANTA B | Address on file | | | | | | | |
| 476034 | RODRIGUEZ ORTIZ, SARA E. | Address on file | | | | | | | |
| 476035 | RODRIGUEZ ORTIZ, SARAI | Address on file | | | | | | | |
| 818260 | RODRIGUEZ ORTIZ, SARAI | Address on file | | | | | | | |
| 476036 | RODRIGUEZ ORTIZ, SOL E | Address on file | | | | | | | |
| 818261 | RODRIGUEZ ORTIZ, SONIA N | Address on file | | | | | | | |
| 818262 | RODRIGUEZ ORTIZ, SULLYBETH | Address on file | | | | | | | |
| 476037 | RODRIGUEZ ORTIZ, TABEEL | Address on file | | | | | | | |
| 476038 | RODRIGUEZ ORTIZ, TAMARA | Address on file | | | | | | | |
| 476039 | RODRIGUEZ ORTIZ, TERESA | Address on file | | | | | | | |
| 476040 | RODRIGUEZ ORTIZ, TERESA | Address on file | | | | | | | |
| 476041 | RODRIGUEZ ORTIZ, TERESITA J. | Address on file | | | | | | | |
| 476042 | RODRIGUEZ ORTIZ, TIARA | Address on file | | | | | | | |
| 818263 | RODRIGUEZ ORTIZ, TIARA M. | Address on file | | | | | | | |
| 476043 | RODRIGUEZ ORTIZ, TOMASITA | Address on file | | | | | | | |
| 476044 | RODRIGUEZ ORTIZ, VALERIE | Address on file | | | | | | | |
| 476045 | RODRIGUEZ ORTIZ, VANESA | Address on file | | | | | | | |
| 476010 | RODRIGUEZ ORTIZ, VANESSA | Address on file | | | | | | | |
| 476046 | RODRIGUEZ ORTIZ, VANESSA C | Address on file | | | | | | | |
| 476047 | RODRIGUEZ ORTIZ, VELMA | Address on file | | | | | | | |
| 476048 | RODRIGUEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 476049 | RODRIGUEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 476050 | RODRIGUEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 476051 | RODRIGUEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 476052 | RODRIGUEZ ORTIZ, VICTOR J. | Address on file | | | | | | | |
| 476053 | RODRIGUEZ ORTIZ, VICTOR M | Address on file | | | | | | | |
| 2088736 | Rodriguez Ortiz, Victor M. | Address on file | | | | | | | |
| 476054 | RODRIGUEZ ORTIZ, VICTOR M. | Address on file | | | | | | | |
| 476055 | RODRIGUEZ ORTIZ, VILMARIE | Address on file | | | | | | | |
| 476056 | RODRIGUEZ ORTIZ, VIRGEN C | Address on file | | | | | | | |
| 476057 | RODRIGUEZ ORTIZ, VIRGILIO | Address on file | | | | | | | |
| 476058 | RODRIGUEZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 476059 | RODRIGUEZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 476060 | RODRIGUEZ ORTIZ, VIVIANA | Address on file | | | | | | | |
| 476061 | RODRIGUEZ ORTIZ, WAIKA M. | Address on file | | | | | | | |
| 476062 | RODRIGUEZ ORTIZ, WALDO | Address on file | | | | | | | |
| 476063 | RODRIGUEZ ORTIZ, WALESKA | Address on file | | | | | | | |
| 818266 | RODRIGUEZ ORTIZ, WANDA | Address on file | | | | | | | |
| 818267 | RODRIGUEZ ORTIZ, WANDA | Address on file | | | | | | | |
| 476064 | RODRIGUEZ ORTIZ, WANDA I | Address on file | | | | | | | |
| 476066 | RODRIGUEZ ORTIZ, WANDA I | Address on file | | | | | | | |
| 476065 | RODRIGUEZ ORTIZ, WANDA I | Address on file | | | | | | | |
| 818268 | RODRIGUEZ ORTIZ, WANDA I | Address on file | | | | | | | |
| 476067 | RODRIGUEZ ORTIZ, WANDA M. | Address on file | | | | | | | |
| 476068 | RODRIGUEZ ORTIZ, WILFREDO | Address on file | | | | | | | |
| 476069 | Rodriguez Ortiz, William | Address on file | | | | | | | |
| 818269 | RODRIGUEZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 476070 | Rodriguez Ortiz, William | Address on file | | | | | | | |
| 476071 | RODRIGUEZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 476072 | RODRIGUEZ ORTIZ, WILLIAM JAVIER | Address on file | | | | | | | |
| 476073 | RODRIGUEZ ORTIZ, WILMA G | Address on file | | | | | | | |
| 476074 | RODRIGUEZ ORTIZ, WILMA I | Address on file | | | | | | | |
| 476075 | RODRIGUEZ ORTIZ, YADSMILYN | Address on file | | | | | | | |
| 476076 | RODRIGUEZ ORTIZ, YARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2755 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476077 | RODRIGUEZ ORTIZ, YARITZA | Address on file | | | | | | | |
| 476078 | RODRIGUEZ ORTIZ, YEISY M | Address on file | | | | | | | |
| 476079 | RODRIGUEZ ORTIZ, YESSENIA | Address on file | | | | | | | |
| 476080 | RODRIGUEZ ORTIZ, YITZA | Address on file | | | | | | | |
| 476081 | RODRIGUEZ ORTIZ, YOELIA | Address on file | | | | | | | |
| 476082 | RODRIGUEZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 476083 | RODRIGUEZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 818273 | RODRIGUEZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 476084 | RODRIGUEZ ORTIZ, ZAIDA | Address on file | | | | | | | |
| 476085 | RODRIGUEZ ORTIZ, ZAIDA | Address on file | | | | | | | |
| 1593668 | Rodriguez Ortiz, Zaida | Address on file | | | | | | | |
| 1610239 | Rodriguez Ortiz, Zaida | Address on file | | | | | | | |
| 476086 | RODRIGUEZ ORTIZ, ZORAIDA | Address on file | | | | | | | |
| 476087 | RODRIGUEZ ORTIZ, ZULMA | Address on file | | | | | | | |
| 854765 | RODRIGUEZ ORTIZ,MARILYN | Address on file | | | | | | | |
| 818274 | RODRIGUEZ ORZA, YESENIA | Address on file | | | | | | | |
| 476090 | RODRIGUEZ OSORIO, BEATRIZ | Address on file | | | | | | | |
| 476091 | Rodriguez Osorio, Carlos J | Address on file | | | | | | | |
| 476092 | RODRIGUEZ OSORIO, CARMEN L | Address on file | | | | | | | |
| 476093 | RODRIGUEZ OSORIO, ENID | Address on file | | | | | | | |
| 476094 | RODRIGUEZ OSORIO, MARIA J | Address on file | | | | | | | |
| 476095 | RODRIGUEZ OSORIO, MICHAEL | Address on file | | | | | | | |
| 476096 | RODRIGUEZ OSORIO, RAY | Address on file | | | | | | | |
| 476097 | RODRIGUEZ OSORIO, WILFREDO | Address on file | | | | | | | |
| 1543244 | Rodriguez Osso, Adriel Yadriel | Address on file | | | | | | | |
| 476098 | RODRIGUEZ OSTALAZA, CRISTIAN | Address on file | | | | | | | |
| 476099 | RODRIGUEZ OTERO MD, NANCY | Address on file | | | | | | | |
| 476100 | RODRIGUEZ OTERO, ADA | Address on file | | | | | | | |
| 476101 | RODRIGUEZ OTERO, ALEXA | Address on file | | | | | | | |
| 818275 | RODRIGUEZ OTERO, ALEXA | Address on file | | | | | | | |
| 476102 | RODRIGUEZ OTERO, AMARILYS | Address on file | | | | | | | |
| 818276 | RODRIGUEZ OTERO, AMARILYS | Address on file | | | | | | | |
| 1699855 | Rodriguez Otero, Ana | Address on file | | | | | | | |
| 476103 | RODRIGUEZ OTERO, ANA | Address on file | | | | | | | |
| 476104 | RODRIGUEZ OTERO, ANGEL | Address on file | | | | | | | |
| 476105 | RODRIGUEZ OTERO, ANGEL M | Address on file | | | | | | | |
| 476106 | RODRIGUEZ OTERO, ANGELA | Address on file | | | | | | | |
| 2044935 | Rodriguez Otero, Angela | Address on file | | | | | | | |
| 818277 | RODRIGUEZ OTERO, ANGELA | Address on file | | | | | | | |
| 476107 | RODRIGUEZ OTERO, ARCADIO | Address on file | | | | | | | |
| 476108 | RODRIGUEZ OTERO, AURORA | Address on file | | | | | | | |
| 476109 | RODRIGUEZ OTERO, CARLOS | Address on file | | | | | | | |
| 476110 | RODRIGUEZ OTERO, CARMEN | Address on file | | | | | | | |
| 476111 | RODRIGUEZ OTERO, CARMEN I | Address on file | | | | | | | |
| 476112 | RODRIGUEZ OTERO, CARMEN L | Address on file | | | | | | | |
| 476113 | RODRIGUEZ OTERO, CARMEN V | Address on file | | | | | | | |
| 476114 | RODRIGUEZ OTERO, DIANE | Address on file | | | | | | | |
| 2150299 | Rodriguez Otero, Dora Hilda | Address on file | | | | | | | |
| 1991633 | Rodriguez Otero, Elba | Address on file | | | | | | | |
| 476115 | RODRIGUEZ OTERO, ELBA I | Address on file | | | | | | | |
| 476116 | RODRIGUEZ OTERO, ESTEBAN | Address on file | | | | | | | |
| 2204612 | Rodriguez Otero, Evelio | Address on file | | | | | | | |
| 476117 | RODRIGUEZ OTERO, EVELIO | Address on file | | | | | | | |
| 2209028 | Rodriguez Otero, Evelio | Address on file | | | | | | | |
| 476118 | RODRIGUEZ OTERO, EVELYN | Address on file | | | | | | | |
| 476119 | RODRIGUEZ OTERO, FERDINAN | Address on file | | | | | | | |
| 476120 | RODRIGUEZ OTERO, FRANCISCO | Address on file | | | | | | | |
| 476121 | RODRIGUEZ OTERO, GILBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476122 | RODRIGUEZ OTERO, HARRY | Address on file | | | | | | | |
| 476123 | RODRIGUEZ OTERO, HERIBERTO | Address on file | | | | | | | |
| 818278 | RODRIGUEZ OTERO, IDALINA | Address on file | | | | | | | |
| 818279 | RODRIGUEZ OTERO, JETSABEL | Address on file | | | | | | | |
| 476124 | Rodriguez Otero, Joel | Address on file | | | | | | | |
| 818280 | RODRIGUEZ OTERO, JOHANA | Address on file | | | | | | | |
| 818281 | RODRIGUEZ OTERO, JOHANA | Address on file | | | | | | | |
| 476125 | RODRIGUEZ OTERO, JOSE | Address on file | | | | | | | |
| 476126 | RODRIGUEZ OTERO, JOSE | Address on file | | | | | | | |
| 818282 | RODRIGUEZ OTERO, JOSE L | Address on file | | | | | | | |
| 1257464 | RODRIGUEZ OTERO, JOSE L | Address on file | | | | | | | |
| 476128 | RODRIGUEZ OTERO, JOSE N | Address on file | | | | | | | |
| 476129 | RODRIGUEZ OTERO, JULIO | Address on file | | | | | | | |
| 476130 | RODRIGUEZ OTERO, JUSTINA | Address on file | | | | | | | |
| 476131 | RODRIGUEZ OTERO, KRISTIE | Address on file | | | | | | | |
| 476132 | RODRIGUEZ OTERO, LUCEYDA D. | Address on file | | | | | | | |
| 476133 | RODRIGUEZ OTERO, LUIS | Address on file | | | | | | | |
| 818283 | RODRIGUEZ OTERO, LUZ D | Address on file | | | | | | | |
| 476134 | RODRIGUEZ OTERO, MAGALY | Address on file | | | | | | | |
| 476135 | Rodriguez Otero, Maria A | Address on file | | | | | | | |
| 476136 | RODRIGUEZ OTERO, MARIBEL | Address on file | | | | | | | |
| 476137 | RODRIGUEZ OTERO, MARIELA | Address on file | | | | | | | |
| 476138 | RODRIGUEZ OTERO, MARIO | Address on file | | | | | | | |
| 2105290 | Rodriguez Otero, Marisol | Address on file | | | | | | | |
| 476139 | RODRIGUEZ OTERO, MARISOL | Address on file | | | | | | | |
| 476140 | RODRIGUEZ OTERO, MARITZA | Address on file | | | | | | | |
| 476141 | RODRIGUEZ OTERO, MILLYLUZ | Address on file | | | | | | | |
| 476142 | RODRIGUEZ OTERO, NADIA | Address on file | | | | | | | |
| 1472018 | RODRIGUEZ OTERO, NADIA E | Address on file | | | | | | | |
| 476143 | RODRIGUEZ OTERO, NANCY | Address on file | | | | | | | |
| 476144 | RODRIGUEZ OTERO, OLGA E | Address on file | | | | | | | |
| 2096142 | RODRIGUEZ OTERO, OLGA E. | Address on file | | | | | | | |
| 476145 | Rodriguez Otero, Oscar | Address on file | | | | | | | |
| 476146 | Rodriguez Otero, Rafael | Address on file | | | | | | | |
| 476146 | Rodriguez Otero, Rafael | Address on file | | | | | | | |
| 476147 | RODRIGUEZ OTERO, RAMON L | Address on file | | | | | | | |
| 476148 | RODRIGUEZ OTERO, ROSA | Address on file | | | | | | | |
| 1421582 | RODRIGUEZ OTERO, SANTOS JAVIER | BRENDA BERRIOS MORALES | 1056 AVE MUÑOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00927-5019 | |
| 854766 | RODRIGUEZ OTERO, SONIA I. | Address on file | | | | | | | |
| 476149 | RODRIGUEZ OTERO, SONIA I. | Address on file | | | | | | | |
| 476150 | RODRIGUEZ OTERO, SONIA M | Address on file | | | | | | | |
| 2019145 | Rodriguez Otero, Sonia M. | Address on file | | | | | | | |
| 476151 | RODRIGUEZ OTERO, SYLVIA | Address on file | | | | | | | |
| 476152 | RODRIGUEZ OTERO, YOMAYRA E. | Address on file | | | | | | | |
| 476153 | RODRIGUEZ OTERO, ZAIRA | Address on file | | | | | | | |
| 476154 | RODRIGUEZ OTERO,SYLVIA | Address on file | | | | | | | |
| 476156 | RODRIGUEZ OVALLE, MARCOS F | Address on file | | | | | | | |
| 476157 | Rodriguez Oyola, Alexis | Address on file | | | | | | | |
| 476158 | RODRIGUEZ OYOLA, CESAR | Address on file | | | | | | | |
| 476160 | RODRIGUEZ OYOLA, IVELISSE | Address on file | | | | | | | |
| 825454 | RODRIGUEZ OYOLA, JOSE L. | Address on file | | | | | | | |
| 476162 | RODRIGUEZ OYOLA, JUAN R. | Address on file | | | | | | | |
| 476161 | RODRIGUEZ OYOLA, JUAN R. | Address on file | | | | | | | |
| 476163 | RODRIGUEZ OYOLA, LINNETTE | Address on file | | | | | | | |
| 1743536 | Rodriguez Oyola, Mabel | Address on file | | | | | | | |
| 1732200 | Rodriguez Oyola, Mabel | Address on file | | | | | | | |
| 818284 | RODRIGUEZ OYOLA, MABEL A | Address on file | | | | | | | |
| 1982030 | Rodriguez Oyola, Martin G. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2757 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476165 | RODRIGUEZ OYOLA, ROBERTO | Address on file | | | | | | | |
| 476166 | RODRIGUEZ OYOLA, RUTH | Address on file | | | | | | | |
| 476167 | RODRIGUEZ OYOLA, TABITA | Address on file | | | | | | | |
| 476168 | RODRIGUEZ OYOLA, VICTOR | Address on file | | | | | | | |
| 476169 | RODRIGUEZ OYOLA, WILFREDO D | Address on file | | | | | | | |
| 476170 | RODRIGUEZ OYOLA, XIOMARA | Address on file | | | | | | | |
| 2039372 | Rodriguez Paban, Nereida | Address on file | | | | | | | |
| 818285 | RODRIGUEZ PABON, ANGELIMARI | Address on file | | | | | | | |
| 476171 | RODRIGUEZ PABON, ANGELIMARI | Address on file | | | | | | | |
| 476172 | RODRIGUEZ PABON, CARLOS | Address on file | | | | | | | |
| 476174 | RODRIGUEZ PABON, CARMEN I | Address on file | | | | | | | |
| 476175 | RODRIGUEZ PABON, CARMEN J | Address on file | | | | | | | |
| 2146997 | Rodriguez Pabon, Doris | Address on file | | | | | | | |
| 1259425 | RODRIGUEZ PABON, EDWIN | Address on file | | | | | | | |
| 476176 | RODRIGUEZ PABON, EMILIA | Address on file | | | | | | | |
| 476177 | RODRIGUEZ PABON, EVELYN | Address on file | | | | | | | |
| 476178 | RODRIGUEZ PABON, EVER A. | Address on file | | | | | | | |
| 476179 | RODRIGUEZ PABON, GEORGINA | Address on file | | | | | | | |
| 476180 | RODRIGUEZ PABON, GIL | Address on file | | | | | | | |
| 476181 | RODRIGUEZ PABON, GILBERTO | Address on file | | | | | | | |
| 476182 | RODRIGUEZ PABON, GLORIA E | Address on file | | | | | | | |
| 2051472 | Rodriguez Pabon, Gloria E. | Address on file | | | | | | | |
| 476183 | RODRIGUEZ PABON, IRMA | Address on file | | | | | | | |
| 476184 | RODRIGUEZ PABON, IVETTE | Address on file | | | | | | | |
| 818286 | RODRIGUEZ PABON, JENNIFFER | Address on file | | | | | | | |
| 476185 | RODRIGUEZ PABON, JOSE F. | Address on file | | | | | | | |
| 476186 | RODRIGUEZ PABON, JOSUE C | Address on file | | | | | | | |
| 476187 | RODRIGUEZ PABON, JUAN | Address on file | | | | | | | |
| 854767 | RODRIGUEZ PABON, JUAN M. | Address on file | | | | | | | |
| 476188 | RODRIGUEZ PABON, JUANITA | Address on file | | | | | | | |
| 476189 | RODRIGUEZ PABON, KAREN | Address on file | | | | | | | |
| 476190 | RODRIGUEZ PABON, LUZ E | Address on file | | | | | | | |
| 2024054 | Rodriguez Pabon, Luz E. | Address on file | | | | | | | |
| 476191 | RODRIGUEZ PABON, MAGDALENA | Address on file | | | | | | | |
| 476192 | RODRIGUEZ PABON, MARGARITA | Address on file | | | | | | | |
| 476193 | RODRIGUEZ PABON, MARIA CELIA | Address on file | | | | | | | |
| 476194 | RODRIGUEZ PABON, MARIA E | Address on file | | | | | | | |
| 2204956 | Rodriguez Pabon, Maria R. | Address on file | | | | | | | |
| 2198974 | Rodriguez Pabon, Maria R. | Address on file | | | | | | | |
| 476195 | RODRIGUEZ PABON, MYRTA L | Address on file | | | | | | | |
| 476196 | RODRIGUEZ PABON, NELLY | Address on file | | | | | | | |
| 818287 | RODRIGUEZ PABON, NELLY | Address on file | | | | | | | |
| 476198 | RODRIGUEZ PABON, NEREIDA | Address on file | | | | | | | |
| 1883047 | RODRIGUEZ PABON, NEREIDA | Address on file | | | | | | | |
| 476199 | RODRIGUEZ PABON, NORBERTO | Address on file | | | | | | | |
| 476200 | Rodriguez Pabon, Rafael | Address on file | | | | | | | |
| 818288 | RODRIGUEZ PABON, RUBEN | Address on file | | | | | | | |
| 1676482 | Rodríguez Pabón, Rubén | Address on file | | | | | | | |
| 476202 | RODRIGUEZ PABON, SAUL | Address on file | | | | | | | |
| 2218864 | Rodriguez Pabon, Sonia | Address on file | | | | | | | |
| 2218864 | Rodriguez Pabon, Sonia | Address on file | | | | | | | |
| 476203 | RODRIGUEZ PABON, VICTOR | Address on file | | | | | | | |
| 476204 | Rodriguez Pabon, Zenaida | Address on file | | | | | | | |
| 476205 | RODRIGUEZ PACATAQUE, STEVE | Address on file | | | | | | | |
| 476206 | RODRIGUEZ PACATEQUE, DIANA | Address on file | | | | | | | |
| 476207 | RODRIGUEZ PACHECO, AMAURY | Address on file | | | | | | | |
| 1423724 | Rodriguez Pacheco, Amaury | Address on file | | | | | | | |
| 818289 | RODRIGUEZ PACHECO, ANTONIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476208 | RODRIGUEZ PACHECO, ANTONIA | Address on file | | | | | | | |
| 476209 | RODRIGUEZ PACHECO, ARAMI | Address on file | | | | | | | |
| 476210 | RODRIGUEZ PACHECO, ASUNCION | Address on file | | | | | | | |
| 476211 | RODRIGUEZ PACHECO, CARLOS | Address on file | | | | | | | |
| 476212 | RODRIGUEZ PACHECO, DORA | Address on file | | | | | | | |
| 476214 | RODRIGUEZ PACHECO, EDWIN | Address on file | | | | | | | |
| 476215 | RODRIGUEZ PACHECO, ENRIQUE | Address on file | | | | | | | |
| 476216 | Rodriguez Pacheco, Gabriel | Address on file | | | | | | | |
| 476217 | RODRIGUEZ PACHECO, GERARDO | Address on file | | | | | | | |
| 1830596 | Rodriguez Pacheco, Gilberto | Address on file | | | | | | | |
| 476218 | RODRIGUEZ PACHECO, GILBERTO | Address on file | | | | | | | |
| 2043535 | Rodriguez Pacheco, Gilberto | Address on file | | | | | | | |
| 476219 | RODRIGUEZ PACHECO, HABRIEL | Address on file | | | | | | | |
| 476220 | RODRIGUEZ PACHECO, HECTOR | Address on file | | | | | | | |
| 1569903 | RODRIGUEZ PACHECO, HEIDA | Address on file | | | | | | | |
| 476221 | RODRIGUEZ PACHECO, HEIDA | Address on file | | | | | | | |
| 1620264 | Rodriguez Pacheco, Heida A | Address on file | | | | | | | |
| 476222 | RODRIGUEZ PACHECO, IRIS BETSY | Address on file | | | | | | | |
| 1629924 | Rodriguez Pacheco, Iris Betsy | Address on file | | | | | | | |
| 476223 | Rodriguez Pacheco, Javier | Address on file | | | | | | | |
| 476224 | RODRIGUEZ PACHECO, JESSICA | Address on file | | | | | | | |
| 476225 | RODRIGUEZ PACHECO, JESSICA | Address on file | | | | | | | |
| 818290 | RODRIGUEZ PACHECO, JESSICA | Address on file | | | | | | | |
| 476226 | RODRIGUEZ PACHECO, JOSE | Address on file | | | | | | | |
| 476227 | Rodriguez Pacheco, Jose A | Address on file | | | | | | | |
| 476228 | RODRIGUEZ PACHECO, JOSE L | Address on file | | | | | | | |
| 476229 | RODRIGUEZ PACHECO, JOSE R. | Address on file | | | | | | | |
| 476230 | RODRIGUEZ PACHECO, JUAN | Address on file | | | | | | | |
| 476231 | RODRIGUEZ PACHECO, LOURDES | Address on file | | | | | | | |
| 476232 | RODRIGUEZ PACHECO, LUIS | Address on file | | | | | | | |
| 476233 | RODRIGUEZ PACHECO, LUIS | Address on file | | | | | | | |
| 1425886 | RODRIGUEZ PACHECO, LUIS G. | Address on file | | | | | | | |
| 476235 | RODRIGUEZ PACHECO, LUIS GABRIEL | Address on file | | | | | | | |
| 476236 | RODRIGUEZ PACHECO, LUMARIE | Address on file | | | | | | | |
| 476237 | RODRIGUEZ PACHECO, MARISOL | Address on file | | | | | | | |
| 1848383 | Rodriguez Pacheco, Mary L. | Address on file | | | | | | | |
| 476238 | RODRIGUEZ PACHECO, MAYRA | Address on file | | | | | | | |
| 818291 | RODRIGUEZ PACHECO, MAYRA I | Address on file | | | | | | | |
| 1635333 | Rodríguez Pacheco, Mayra Ivette | Address on file | | | | | | | |
| 476239 | Rodriguez Pacheco, Migdoel | Address on file | | | | | | | |
| 818292 | RODRIGUEZ PACHECO, NANCY M | Address on file | | | | | | | |
| 818293 | RODRIGUEZ PACHECO, NELLY M | Address on file | | | | | | | |
| 476240 | RODRIGUEZ PACHECO, NELLY M | Address on file | | | | | | | |
| 476241 | RODRIGUEZ PACHECO, RAFAEL | Address on file | | | | | | | |
| 476242 | Rodriguez Pacheco, Rebecca I | Address on file | | | | | | | |
| 476243 | RODRIGUEZ PACHECO, RUTH | Address on file | | | | | | | |
| 476244 | RODRIGUEZ PACHECO, SANDRA | Address on file | | | | | | | |
| 476155 | RODRIGUEZ PACHECO, SANDRA | Address on file | | | | | | | |
| 476245 | Rodriguez Pacheco, Sandra L | Address on file | | | | | | | |
| 476246 | RODRIGUEZ PACHECO, VIANCA | Address on file | | | | | | | |
| 818294 | RODRIGUEZ PACHECO, VIANCA V. | Address on file | | | | | | | |
| 476247 | RODRIGUEZ PACHECO, WANDA I | Address on file | | | | | | | |
| 476248 | RODRIGUEZ PACHECO, WILFREDO | Address on file | | | | | | | |
| 476249 | RODRIGUEZ PACHECO, WILFREDO | Address on file | | | | | | | |
| 765794 | RODRIGUEZ PACHECO, WILFREDO | Address on file | | | | | | | |
| 476250 | RODRIGUEZ PACHECO, WILMARIE | Address on file | | | | | | | |
| 476251 | RODRIGUEZ PACHECO, WILMI | Address on file | | | | | | | |
| 818295 | RODRIGUEZ PACHECO, WILSON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476253 | RODRIGUEZ PACHECO, WILSON | Address on file | | | | | | | |
| 476252 | Rodriguez Pacheco, Wilson | Address on file | | | | | | | |
| 476254 | RODRIGUEZ PACHECO, YADIRA | Address on file | | | | | | | |
| 818296 | RODRIGUEZ PACHECO, YADIRA | Address on file | | | | | | | |
| 1712500 | Rodriguez Pacheco, Yadira | Address on file | | | | | | | |
| 818297 | RODRIGUEZ PACHECO, YALITZA | Address on file | | | | | | | |
| 476255 | RODRIGUEZ PACHECO, ZULMA | Address on file | | | | | | | |
| 1259426 | RODRIGUEZ PADILLA, ABDIEL | Address on file | | | | | | | |
| 818298 | RODRIGUEZ PADILLA, ANA | Address on file | | | | | | | |
| 476256 | RODRIGUEZ PADILLA, ANA M | Address on file | | | | | | | |
| 476257 | RODRIGUEZ PADILLA, ANA M | Address on file | | | | | | | |
| 1893293 | Rodriguez Padilla, Ana Maria | Address on file | | | | | | | |
| 476258 | RODRIGUEZ PADILLA, ANGEL | Address on file | | | | | | | |
| 476260 | RODRIGUEZ PADILLA, ANGELO | Address on file | | | | | | | |
| 476259 | RODRIGUEZ PADILLA, ANGELO | Address on file | | | | | | | |
| 476261 | RODRIGUEZ PADILLA, ANTONIA | Address on file | | | | | | | |
| 476173 | Rodriguez Padilla, Antonio | Address on file | | | | | | | |
| 476262 | RODRIGUEZ PADILLA, BETHZAIDA | Address on file | | | | | | | |
| 476263 | RODRIGUEZ PADILLA, BLANCA | Address on file | | | | | | | |
| 476264 | RODRIGUEZ PADILLA, CARMEN E | Address on file | | | | | | | |
| 476265 | RODRIGUEZ PADILLA, EDWIN F. | Address on file | | | | | | | |
| 476266 | RODRIGUEZ PADILLA, ERNESTO | Address on file | | | | | | | |
| 818300 | RODRIGUEZ PADILLA, FRANCES A | Address on file | | | | | | | |
| 476267 | RODRIGUEZ PADILLA, GLENDA L. | Address on file | | | | | | | |
| 1989371 | Rodriguez Padilla, Gloria E. | Address on file | | | | | | | |
| 476270 | Rodriguez Padilla, Harry | Address on file | | | | | | | |
| 476271 | RODRIGUEZ PADILLA, HILDA | Address on file | | | | | | | |
| 476272 | RODRIGUEZ PADILLA, JAIME T | Address on file | | | | | | | |
| 476273 | RODRIGUEZ PADILLA, JAMILETT | Address on file | | | | | | | |
| 476274 | RODRIGUEZ PADILLA, JAVIER | Address on file | | | | | | | |
| 476275 | RODRIGUEZ PADILLA, JENNIFER | Address on file | | | | | | | |
| 476276 | RODRIGUEZ PADILLA, JORGE | Address on file | | | | | | | |
| 476277 | RODRIGUEZ PADILLA, JOSE | Address on file | | | | | | | |
| 476278 | RODRIGUEZ PADILLA, JOSE | Address on file | | | | | | | |
| 476279 | RODRIGUEZ PADILLA, JOSE | Address on file | | | | | | | |
| 476280 | RODRIGUEZ PADILLA, JOSE A. | Address on file | | | | | | | |
| 2061562 | RODRIGUEZ PADILLA, LUCRECIA | Address on file | | | | | | | |
| 476281 | RODRIGUEZ PADILLA, LUIS | Address on file | | | | | | | |
| 476282 | RODRIGUEZ PADILLA, LUIS A | Address on file | | | | | | | |
| 2162326 | Rodriguez Padilla, Luis A. | Address on file | | | | | | | |
| 476283 | RODRIGUEZ PADILLA, MARIA A. | Address on file | | | | | | | |
| 476284 | RODRIGUEZ PADILLA, MARIA A. | Address on file | | | | | | | |
| 476285 | RODRIGUEZ PADILLA, MARISOL | Address on file | | | | | | | |
| 476286 | RODRIGUEZ PADILLA, MICHELLE | Address on file | | | | | | | |
| 476287 | RODRIGUEZ PADILLA, MILTON M | Address on file | | | | | | | |
| 818302 | RODRIGUEZ PADILLA, MILTON M | Address on file | | | | | | | |
| 476288 | RODRIGUEZ PADILLA, NORMA | Address on file | | | | | | | |
| 476289 | RODRIGUEZ PADILLA, PUBLIA | Address on file | | | | | | | |
| 476290 | RODRIGUEZ PADILLA, RAFAEL | Address on file | | | | | | | |
| 2216107 | Rodriguez Padilla, Ricardo E. | Address on file | | | | | | | |
| 2220767 | Rodriguez Padilla, Ricardo Efrain | Address on file | | | | | | | |
| 476291 | RODRIGUEZ PADILLA, ROGELIO | Address on file | | | | | | | |
| 476292 | RODRIGUEZ PADILLA, ROSA M | Address on file | | | | | | | |
| 476293 | RODRIGUEZ PADILLA, ROSSMARIE | Address on file | | | | | | | |
| 476294 | RODRIGUEZ PADILLA, SHEILA M. | Address on file | | | | | | | |
| 476295 | RODRIGUEZ PADILLA, SHEILA M. | Address on file | | | | | | | |
| 476297 | RODRIGUEZ PADILLA, TOMAS | Address on file | | | | | | | |
| 476298 | Rodriguez Padilla, Veronica | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1494702 | Rodriguez Padilla, Veronica | Address on file | | | | | | | |
| 1658031 | RODRIGUEZ PADILLA, VERONICA | Address on file | | | | | | | |
| 476299 | RODRIGUEZ PADILLA, WILLIAM | Address on file | | | | | | | |
| 476300 | RODRIGUEZ PADILLAS, TOMAS | Address on file | | | | | | | |
| 601446 | Rodriguez Padin, Adalberto | Address on file | | | | | | | |
| 476301 | RODRIGUEZ PADIN, ADALBERTO | Address on file | | | | | | | |
| 476302 | RODRIGUEZ PADIN, HECTOR J | Address on file | | | | | | | |
| 818303 | RODRIGUEZ PADIN, WANDA | Address on file | | | | | | | |
| 818304 | RODRIGUEZ PADIN, WANDA L | Address on file | | | | | | | |
| 476304 | RODRIGUEZ PADIN, WANDA L | Address on file | | | | | | | |
| 476305 | RODRIGUEZ PADRO, EILEEN Y | Address on file | | | | | | | |
| 476306 | RODRIGUEZ PADRO, GADIEL | Address on file | | | | | | | |
| 476307 | RODRIGUEZ PADUA, ANGIE A | Address on file | | | | | | | |
| 476308 | RODRIGUEZ PADUA, CARLOS | Address on file | | | | | | | |
| 1259427 | RODRIGUEZ PADUA, GRISSELL | Address on file | | | | | | | |
| 818305 | RODRIGUEZ PADUA, JOSE | Address on file | | | | | | | |
| 476310 | RODRIGUEZ PADUA, JOSE F | Address on file | | | | | | | |
| 476311 | RODRIGUEZ PADUA, LESLIE | Address on file | | | | | | | |
| 476312 | RODRIGUEZ PADUA, MAYRA | Address on file | | | | | | | |
| 1705071 | Rodriguez Padua, Olga N. | Address on file | | | | | | | |
| 476313 | RODRIGUEZ PADUA, OMAR | Address on file | | | | | | | |
| 476296 | RODRIGUEZ PAEZ, RAMON | Address on file | | | | | | | |
| 2023356 | Rodriguez Pagan , Ana A. | Address on file | | | | | | | |
| 2180258 | Rodriguez Pagan deceased and his widow Reina Colon Rodriguez | PO Box 47 | | | | Trujillo Alto | PR | 00977-0047 | |
| 476314 | RODRIGUEZ PAGAN MD, RAFAEL | Address on file | | | | | | | |
| 818306 | RODRIGUEZ PAGAN, AGNES | Address on file | | | | | | | |
| 1948711 | Rodriguez Pagan, Agnes Angelica | Address on file | | | | | | | |
| 1676066 | Rodriguez Pagan, Alexsie | Address on file | | | | | | | |
| 476315 | RODRIGUEZ PAGAN, ANA | Address on file | | | | | | | |
| 476316 | RODRIGUEZ PAGAN, ANA | Address on file | | | | | | | |
| 476317 | RODRIGUEZ PAGAN, ANA A | Address on file | | | | | | | |
| 476318 | RODRIGUEZ PAGAN, ANA A | Address on file | | | | | | | |
| 1897008 | Rodriguez Pagan, Ana Awilda | Address on file | | | | | | | |
| 476319 | RODRIGUEZ PAGAN, ANGEL | Address on file | | | | | | | |
| 476320 | RODRIGUEZ PAGAN, ARMANDO LUIS | Address on file | | | | | | | |
| 476321 | RODRIGUEZ PAGAN, BASILISA | Address on file | | | | | | | |
| 476322 | RODRIGUEZ PAGAN, BENIGNA | Address on file | | | | | | | |
| 476323 | RODRIGUEZ PAGAN, BERMARIE | Address on file | | | | | | | |
| 2129095 | Rodriguez Pagan, Bernice | Address on file | | | | | | | |
| 2129095 | Rodriguez Pagan, Bernice | Address on file | | | | | | | |
| 818309 | RODRIGUEZ PAGAN, BETHSAIDA | Address on file | | | | | | | |
| 476324 | RODRIGUEZ PAGAN, BETHZAIDA | Address on file | | | | | | | |
| 818310 | RODRIGUEZ PAGAN, BRENDA | Address on file | | | | | | | |
| 476326 | RODRIGUEZ PAGAN, CARLOS | Address on file | | | | | | | |
| 476325 | Rodriguez Pagan, Carlos | Address on file | | | | | | | |
| 476327 | RODRIGUEZ PAGAN, CARLOS J. | Address on file | | | | | | | |
| 476328 | RODRIGUEZ PAGAN, CARLOS L. | Address on file | | | | | | | |
| 476329 | RODRIGUEZ PAGAN, CARMEN | Address on file | | | | | | | |
| 476330 | RODRIGUEZ PAGAN, CARMEN A | Address on file | | | | | | | |
| 476331 | RODRIGUEZ PAGAN, CARMEN A | Address on file | | | | | | | |
| 476332 | RODRIGUEZ PAGAN, CARMEN E. | Address on file | | | | | | | |
| 476333 | RODRIGUEZ PAGAN, CARMEN I | Address on file | | | | | | | |
| 476334 | RODRIGUEZ PAGAN, CARMEN N. | Address on file | | | | | | | |
| 818311 | RODRIGUEZ PAGAN, CAROL | Address on file | | | | | | | |
| 476335 | RODRIGUEZ PAGAN, CAROL M | Address on file | | | | | | | |
| 476336 | RODRIGUEZ PAGAN, CATHERINE | Address on file | | | | | | | |
| 818312 | RODRIGUEZ PAGAN, CRUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930919 | Rodriguez Pagan, Cruz Maria | HC-O2 Box 7238 | | | | Ciales | PR | 00638 | |
| 476337 | RODRIGUEZ PAGAN, DAMARY | Address on file | | | | | | | |
| 476339 | RODRIGUEZ PAGAN, DANIEL | Address on file | | | | | | | |
| 476338 | Rodriguez Pagan, Daniel | Address on file | | | | | | | |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | Address on file | | | | | | | |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | Address on file | | | | | | | |
| 818313 | RODRIGUEZ PAGAN, DANIEL A | Address on file | | | | | | | |
| 2076952 | RODRIGUEZ PAGAN, DENISSE M. | Address on file | | | | | | | |
| 2026922 | Rodriguez Pagan, Domingo | HC-6 box 10430 | | | | Juana Diaz | PR | 00795 | |
| 476341 | RODRIGUEZ PAGAN, DOMINGO | Address on file | | | | | | | |
| 476342 | RODRIGUEZ PAGAN, EDGARDO | Address on file | | | | | | | |
| 476343 | RODRIGUEZ PAGAN, ELISA | Address on file | | | | | | | |
| 476344 | RODRIGUEZ PAGAN, ELVIN J. | Address on file | | | | | | | |
| 476345 | RODRIGUEZ PAGAN, EMMANUEL | Address on file | | | | | | | |
| 476346 | RODRIGUEZ PAGAN, ENRIQUE | Address on file | | | | | | | |
| 476347 | RODRIGUEZ PAGAN, EVELYN | Address on file | | | | | | | |
| 1914536 | Rodriguez Pagan, Evelyn | Address on file | | | | | | | |
| 476348 | RODRIGUEZ PAGAN, EVELYN | Address on file | | | | | | | |
| 2180265 | Rodriguez Pagan, Federico and Irizarry Morales, Rosa A | PO Box 26 | | | | Hormigueros | PR | 00660 | |
| 476349 | RODRIGUEZ PAGAN, FRANCES | Address on file | | | | | | | |
| 1987470 | RODRIGUEZ PAGAN, GERALDINA | Address on file | | | | | | | |
| 476350 | Rodriguez Pagan, Geraldina | Address on file | | | | | | | |
| 476351 | RODRIGUEZ PAGAN, GERMAN | Address on file | | | | | | | |
| 476352 | RODRIGUEZ PAGAN, GERSOM | Address on file | | | | | | | |
| 818315 | RODRIGUEZ PAGAN, GISELL M | Address on file | | | | | | | |
| 476353 | RODRIGUEZ PAGAN, GLORIA M | Address on file | | | | | | | |
| 476354 | RODRIGUEZ PAGAN, GLORIMAR | Address on file | | | | | | | |
| 818316 | RODRIGUEZ PAGAN, GLORIMAR | Address on file | | | | | | | |
| 476355 | RODRIGUEZ PAGAN, GRACIELA | Address on file | | | | | | | |
| 818317 | RODRIGUEZ PAGAN, GRACIELA | Address on file | | | | | | | |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | Address on file | | | | | | | |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | Address on file | | | | | | | |
| 476357 | RODRIGUEZ PAGAN, GUILLERMO | Address on file | | | | | | | |
| 476358 | RODRIGUEZ PAGAN, GUSTAVO | Address on file | | | | | | | |
| 476359 | RODRIGUEZ PAGAN, HAYDEE M | Address on file | | | | | | | |
| 476360 | RODRIGUEZ PAGAN, HECTOR | Address on file | | | | | | | |
| 476361 | RODRIGUEZ PAGAN, HERIBERTO | Address on file | | | | | | | |
| 476362 | RODRIGUEZ PAGAN, IBRAHIM A | Address on file | | | | | | | |
| 227278 | RODRIGUEZ PAGAN, INEABELLE | Address on file | | | | | | | |
| 476363 | Rodriguez Pagan, Ineabelle | Address on file | | | | | | | |
| 476364 | RODRIGUEZ PAGAN, INES | Address on file | | | | | | | |
| 476365 | RODRIGUEZ PAGAN, ISABEL | Address on file | | | | | | | |
| 1580108 | Rodriguez Pagan, Isabel | Address on file | | | | | | | |
| 476366 | RODRIGUEZ PAGAN, IVAN | Address on file | | | | | | | |
| 476367 | RODRIGUEZ PAGAN, JANICE | Address on file | | | | | | | |
| 476368 | RODRIGUEZ PAGAN, JAVIER | Address on file | | | | | | | |
| 476369 | RODRIGUEZ PAGAN, JESUS | Address on file | | | | | | | |
| 476370 | RODRIGUEZ PAGAN, JESUS | Address on file | | | | | | | |
| 476371 | RODRIGUEZ PAGAN, JOHANNA | Address on file | | | | | | | |
| 476372 | RODRIGUEZ PAGAN, JOHN | Address on file | | | | | | | |
| 476373 | RODRIGUEZ PAGAN, JOMAR J. | Address on file | | | | | | | |
| 476374 | RODRIGUEZ PAGAN, JORGE A. | Address on file | | | | | | | |
| 476375 | RODRIGUEZ PAGAN, JOSE | Address on file | | | | | | | |
| 476376 | RODRIGUEZ PAGAN, JOSE | Address on file | | | | | | | |
| 476377 | RODRIGUEZ PAGAN, JOSE A | Address on file | | | | | | | |
| 476378 | Rodriguez Pagan, Jose A | Address on file | | | | | | | |
| 1917758 | Rodriguez Pagan, Jose A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917758 | Rodriguez Pagan, Jose A. | Address on file | | | | | | | |
| 476379 | RODRIGUEZ PAGAN, JOSE L | Address on file | | | | | | | |
| 476380 | Rodriguez Pagan, Jose M | Address on file | | | | | | | |
| 1445901 | RODRIGUEZ PAGAN, JOSE M | Address on file | | | | | | | |
| 476381 | RODRIGUEZ PAGAN, JOSEAN | Address on file | | | | | | | |
| 476382 | RODRIGUEZ PAGAN, JUAN | Address on file | | | | | | | |
| 476383 | RODRIGUEZ PAGAN, JUAN C | Address on file | | | | | | | |
| 476384 | RODRIGUEZ PAGAN, JULIO | Address on file | | | | | | | |
| 476386 | RODRIGUEZ PAGAN, LETICIA | Address on file | | | | | | | |
| 476387 | RODRIGUEZ PAGAN, LIDIA | Address on file | | | | | | | |
| 476388 | RODRIGUEZ PAGAN, LIGLORIA | Address on file | | | | | | | |
| 818319 | RODRIGUEZ PAGAN, LIMARIS | Address on file | | | | | | | |
| 476389 | RODRIGUEZ PAGAN, LIZDELY | Address on file | | | | | | | |
| 476390 | RODRIGUEZ PAGAN, LIZZETTE | Address on file | | | | | | | |
| 818320 | RODRIGUEZ PAGAN, LIZZETTE | Address on file | | | | | | | |
| 476391 | RODRIGUEZ PAGAN, LOALIS | Address on file | | | | | | | |
| 476392 | RODRIGUEZ PAGAN, LOALIS M. | Address on file | | | | | | | |
| 476393 | RODRIGUEZ PAGAN, MARGARITA | Address on file | | | | | | | |
| 476394 | RODRIGUEZ PAGAN, MARIA | Address on file | | | | | | | |
| 1958094 | Rodriguez Pagan, Maria Esther | Address on file | | | | | | | |
| 2006066 | Rodriguez Pagan, Maria Esther | Address on file | | | | | | | |
| 476395 | RODRIGUEZ PAGAN, MARIA L | Address on file | | | | | | | |
| 1425887 | RODRIGUEZ PAGAN, MARIA L. | Address on file | | | | | | | |
| 1780102 | Rodriguez Pagan, Maria Luisa | Address on file | | | | | | | |
| 476396 | RODRIGUEZ PAGAN, MARIA M | Address on file | | | | | | | |
| 476397 | RODRIGUEZ PAGAN, MARILYN | Address on file | | | | | | | |
| 476398 | RODRIGUEZ PAGAN, MARISOL | Address on file | | | | | | | |
| 1600715 | Rodriguez Pagan, Marisol | Address on file | | | | | | | |
| 476399 | RODRIGUEZ PAGAN, MARY I | Address on file | | | | | | | |
| 476400 | RODRIGUEZ PAGAN, MELANIE | Address on file | | | | | | | |
| 476401 | RODRIGUEZ PAGAN, MIGUEL A | Address on file | | | | | | | |
| 476402 | RODRÍGUEZ PAGÁN, MIGUEL A. | Address on file | | | | | | | |
| 476403 | RODRIGUEZ PAGAN, MITCHEL | Address on file | | | | | | | |
| 476404 | Rodriguez Pagan, Mitchell | Address on file | | | | | | | |
| 2099543 | Rodriguez Pagan, Nancy I. | Address on file | | | | | | | |
| 476406 | RODRIGUEZ PAGAN, NEFTALI | Address on file | | | | | | | |
| 476407 | RODRIGUEZ PAGAN, NEISY | Address on file | | | | | | | |
| 476408 | Rodriguez Pagan, Nelson E | Address on file | | | | | | | |
| 476409 | Rodriguez Pagan, Nelson L | Address on file | | | | | | | |
| 476410 | RODRIGUEZ PAGAN, NILDA | Address on file | | | | | | | |
| 476411 | RODRIGUEZ PAGAN, NILMARIE | Address on file | | | | | | | |
| 476412 | RODRIGUEZ PAGAN, NOEMI | Address on file | | | | | | | |
| 476413 | RODRIGUEZ PAGAN, NORA | Address on file | | | | | | | |
| 476414 | RODRIGUEZ PAGAN, NORMA I | Address on file | | | | | | | |
| 476416 | RODRIGUEZ PAGAN, OLGA | Address on file | | | | | | | |
| 476415 | RODRIGUEZ PAGAN, OLGA | Address on file | | | | | | | |
| 476417 | RODRIGUEZ PAGAN, OMAYRA | Address on file | | | | | | | |
| 476418 | RODRIGUEZ PAGAN, OMAYRA | Address on file | | | | | | | |
| 476419 | Rodriguez Pagan, Orlando | Address on file | | | | | | | |
| 476420 | RODRIGUEZ PAGAN, PEDRO | Address on file | | | | | | | |
| 476421 | RODRIGUEZ PAGAN, RADAMES | Address on file | | | | | | | |
| 476422 | RODRIGUEZ PAGAN, RAFAEL | Address on file | | | | | | | |
| 476423 | RODRIGUEZ PAGAN, RAFAEL | Address on file | | | | | | | |
| 476424 | RODRIGUEZ PAGAN, RICARDO | Address on file | | | | | | | |
| 476425 | RODRIGUEZ PAGAN, ROBERTO | Address on file | | | | | | | |
| 818321 | RODRIGUEZ PAGAN, ROBERTO | Address on file | | | | | | | |
| 1640759 | RODRIGUEZ PAGAN, SANTA M. | Address on file | | | | | | | |
| 476426 | RODRIGUEZ PAGAN, SAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476427 | RODRIGUEZ PAGAN, SERGIO | Address on file | | | | | | | |
| 476428 | RODRIGUEZ PAGAN, TAMARIS | Address on file | | | | | | | |
| 476429 | RODRIGUEZ PAGAN, THAIZZA M. | Address on file | | | | | | | |
| 476430 | RODRIGUEZ PAGAN, THALIA | Address on file | | | | | | | |
| 476431 | Rodriguez Pagan, Tomas | Address on file | | | | | | | |
| 476433 | RODRIGUEZ PAGAN, WANDA | Address on file | | | | | | | |
| 476434 | RODRIGUEZ PAGAN, WANDA I | Address on file | | | | | | | |
| 476435 | RODRIGUEZ PAGAN, WILLIAM A | Address on file | | | | | | | |
| 476436 | RODRIGUEZ PAGAN, XAYMARA | Address on file | | | | | | | |
| 1666324 | RODRIGUEZ PAGAN, XIOMARA | Address on file | | | | | | | |
| 476437 | Rodriguez Pagan, Xiomara | Address on file | | | | | | | |
| 476438 | RODRIGUEZ PAGAN, YARITZA | Address on file | | | | | | | |
| 476440 | RODRIGUEZ PAGAN, YOJAIRA | Address on file | | | | | | | |
| 476439 | RODRIGUEZ PAGAN, YOJAIRA | Address on file | | | | | | | |
| 476441 | RODRIGUEZ PAGAN, YOLANDA | Address on file | | | | | | | |
| 1940974 | Rodriguez Pagan, Yolanda | Address on file | | | | | | | |
| 476442 | RODRIGUEZ PAGANI, SANDRA | Address on file | | | | | | | |
| 476443 | RODRIGUEZ PALERMO, ELSIE | Address on file | | | | | | | |
| 476444 | RODRIGUEZ PALERMO, NANCY | Address on file | | | | | | | |
| 849945 | RODRIGUEZ PALES JOSE A. | URB UNIVERSITY GARDENS | 208 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 476446 | RODRIGUEZ PALES, JOSE A. | Address on file | | | | | | | |
| 476447 | RODRIGUEZ PALMER, NORMA Z. | Address on file | | | | | | | |
| 476448 | RODRIGUEZ PALOU, EDUARDO | Address on file | | | | | | | |
| 818322 | RODRIGUEZ PANCORBO, BRENDA | Address on file | | | | | | | |
| 476449 | RODRIGUEZ PANCORBO, BRENDA A | Address on file | | | | | | | |
| 818323 | RODRIGUEZ PANCORBO, DELMA | Address on file | | | | | | | |
| 476450 | RODRIGUEZ PANCORBO, DELMA I | Address on file | | | | | | | |
| 476451 | RODRIGUEZ PANTOJA, ANDRES | Address on file | | | | | | | |
| 476452 | RODRIGUEZ PANTOJA, ANGEL | Address on file | | | | | | | |
| 476453 | RODRIGUEZ PANTOJA, CATHERINE | Address on file | | | | | | | |
| 476454 | RODRIGUEZ PANTOJA, LIZA M. | Address on file | | | | | | | |
| 476455 | RODRIGUEZ PANTOJA, LIZA M. | Address on file | | | | | | | |
| 476456 | RODRIGUEZ PANTOJA, MYRNA I | Address on file | | | | | | | |
| 476457 | RODRIGUEZ PANTOJA, NEFTALI | Address on file | | | | | | | |
| 476458 | RODRIGUEZ PANTOJA, VELKIS | Address on file | | | | | | | |
| 476459 | RODRIGUEZ PANTOJA, YAZMIN | Address on file | | | | | | | |
| 476460 | RODRIGUEZ PANTOJA, ZAIDA | Address on file | | | | | | | |
| 476461 | RODRIGUEZ PANTOJA, ZAIMARA | Address on file | | | | | | | |
| 476462 | RODRIGUEZ PANTOJAS, ALEJANDRO | Address on file | | | | | | | |
| 476463 | RODRIGUEZ PANTOJAS, DAMALLANTY | Address on file | | | | | | | |
| 476464 | RODRIGUEZ PANTOJAS, FRANCISCO | Address on file | | | | | | | |
| 476465 | RODRIGUEZ PANTOJAS, JOSE E | Address on file | | | | | | | |
| 476466 | RODRIGUEZ PANTOJAS, JUAN | Address on file | | | | | | | |
| 476467 | RODRIGUEZ PANTOJAS, MARYNELLY | Address on file | | | | | | | |
| 476468 | RODRIGUEZ PANTOJAS, NEFTALI | Address on file | | | | | | | |
| 2200278 | Rodriguez Pantojas, Peter | Address on file | | | | | | | |
| 476469 | RODRIGUEZ PANTOJAS, SARAH E | Address on file | | | | | | | |
| 476470 | RODRIGUEZ PANZARDI, JOHANNA | Address on file | | | | | | | |
| 818324 | RODRIGUEZ PANZARDI, JOHANNA | Address on file | | | | | | | |
| 1452987 | Rodriguez Pardo, Beatriz | Address on file | | | | | | | |
| 476471 | RODRIGUEZ PARDO, EMANUEL | Address on file | | | | | | | |
| 476472 | RODRIGUEZ PARDO, LAURA E | Address on file | | | | | | | |
| 1610507 | Rodriguez Pardo, Luz L. | Address on file | | | | | | | |
| 476473 | RODRIGUEZ PARDO, MARIA DE LOS A | Address on file | | | | | | | |
| 476474 | Rodriguez Pardo, Rafael A | Address on file | | | | | | | |
| 476476 | RODRIGUEZ PARDO, VILMARY | Address on file | | | | | | | |
| 476475 | RODRIGUEZ PARDO, VILMARY | Address on file | | | | | | | |
| 854768 | RODRÍGUEZ PARDO, VILMARY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476477 | RODRIGUEZ PARDO, WILMER | Address on file | | | | | | | |
| 476479 | RODRIGUEZ PAREDES, CRISTINA | Address on file | | | | | | | |
| 476478 | RODRIGUEZ PAREDES, CRISTINA | Address on file | | | | | | | |
| 476480 | RODRIGUEZ PARES, CARMEN A | Address on file | | | | | | | |
| 476481 | RODRIGUEZ PARES, CYNTHIA | Address on file | | | | | | | |
| 476482 | RODRIGUEZ PARES, DANIEL | Address on file | | | | | | | |
| 476483 | RODRIGUEZ PARILLA, JANETTE | Address on file | | | | | | | |
| 476484 | RODRIGUEZ PARIS, FABIOLA | Address on file | | | | | | | |
| 476485 | RODRIGUEZ PARIS, ROSELYN | Address on file | | | | | | | |
| 476486 | RODRIGUEZ PARIS, ZAIDA E | Address on file | | | | | | | |
| 476487 | RODRIGUEZ PARISSI, JOSE E | Address on file | | | | | | | |
| 476488 | RODRIGUEZ PARRILLA, ELIZABETH | Address on file | | | | | | | |
| 476489 | RODRIGUEZ PARRILLA, EVELYN | Address on file | | | | | | | |
| 476490 | RODRIGUEZ PARRILLA, FRANCISCA | Address on file | | | | | | | |
| 476491 | RODRIGUEZ PARRILLA, LUIS | Address on file | | | | | | | |
| 476492 | RODRIGUEZ PARRILLA, MIGUEL | Address on file | | | | | | | |
| 476493 | RODRIGUEZ PARRILLA, RAFAEL | Address on file | | | | | | | |
| 476494 | RODRIGUEZ PARRILLA, REYNOLD | Address on file | | | | | | | |
| 2175304 | RODRIGUEZ PARRILLA, RUBEN | URB VILLAS DE LOIZA | CALLE 2D-31 | | | CANOVANAS | PR | 00729 | |
| 476495 | RODRIGUEZ PARRILLA, SOLANGE | Address on file | | | | | | | |
| 476496 | RODRIGUEZ PASTRANA, ELI J. | Address on file | | | | | | | |
| 1637961 | Rodriguez Pastrana, Eli Josue | Address on file | | | | | | | |
| 476497 | RODRIGUEZ PASTRANA, JOSE J. | Address on file | | | | | | | |
| 476498 | RODRIGUEZ PASTRANA, JULI | Address on file | | | | | | | |
| 476499 | RODRIGUEZ PASTRANA, KEISHLA | Address on file | | | | | | | |
| 476500 | RODRIGUEZ PASTRANA, SONIA N | Address on file | | | | | | | |
| 476501 | RODRIGUEZ PASTRANA, TERESA | Address on file | | | | | | | |
| 818325 | RODRIGUEZ PASTRANA, VERONICA | Address on file | | | | | | | |
| 476502 | RODRIGUEZ PAURIEL, CARLOS | Address on file | | | | | | | |
| 476503 | RODRIGUEZ PAUSA, LILLIAM | Address on file | | | | | | | |
| 476504 | RODRIGUEZ PAZ, CARLOS E | Address on file | | | | | | | |
| 476505 | Rodriguez Paz, Felix | Address on file | | | | | | | |
| 476506 | RODRIGUEZ PAZ, LEONIDES | Address on file | | | | | | | |
| 476507 | RODRIGUEZ PAZO, JEAN | Address on file | | | | | | | |
| 1421583 | RODRIGUEZ PAZO, RUBEN | VANESSA E. LUZUNARIS RODRÍGUEZ | PB BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| 476508 | RODRIGUEZ PEDRAZA, IVETTE | Address on file | | | | | | | |
| 476509 | RODRIGUEZ PEDRAZA, MARIA | Address on file | | | | | | | |
| 476510 | RODRIGUEZ PEDRAZA, MOISES | Address on file | | | | | | | |
| 476511 | RODRIGUEZ PEDRO, ROSANGELA | Address on file | | | | | | | |
| 476512 | RODRIGUEZ PEDROZA, NICOLAS | Address on file | | | | | | | |
| 818326 | RODRIGUEZ PELICOT, BELLERMINDA | Address on file | | | | | | | |
| 476513 | RODRIGUEZ PELICOT, BELLERMINDA M | Address on file | | | | | | | |
| 1901928 | Rodriguez Pelliccia, Wanda Ivette | P.O. Box 697 | | | | Yauco | PR | 00698 | |
| 476514 | RODRIGUEZ PELLOT, LIZ | Address on file | | | | | | | |
| 476515 | RODRIGUEZ PELLOT, MARIA A | Address on file | | | | | | | |
| 476516 | RODRIGUEZ PELLOT, RUBEN | Address on file | | | | | | | |
| 476517 | RODRIGUEZ PELULLERA, RAFAEL J | Address on file | | | | | | | |
| 1869963 | Rodriguez Pena, Aida Iris | Address on file | | | | | | | |
| 476518 | RODRIGUEZ PENA, ALEJANDRO | Address on file | | | | | | | |
| 476519 | RODRIGUEZ PENA, ANA L. | Address on file | | | | | | | |
| 476520 | RODRIGUEZ PENA, ANA L. | Address on file | | | | | | | |
| 476521 | RODRIGUEZ PENA, ANGELA | Address on file | | | | | | | |
| 476523 | RODRIGUEZ PENA, CARMEN D. | Address on file | | | | | | | |
| 476524 | RODRIGUEZ PENA, CARMEN L | Address on file | | | | | | | |
| 476525 | RODRIGUEZ PENA, ELVIN | Address on file | | | | | | | |
| 476526 | RODRIGUEZ PENA, HARRY | Address on file | | | | | | | |
| 476527 | RODRIGUEZ PENA, IRVING | Address on file | | | | | | | |
| 476528 | RODRIGUEZ PENA, IVELISSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476529 | RODRIGUEZ PENA, JANET | Address on file | | | | | | | |
| 476530 | RODRIGUEZ PENA, JOSE A. | Address on file | | | | | | | |
| 476531 | RODRIGUEZ PENA, JOSE L | Address on file | | | | | | | |
| 476532 | RODRIGUEZ PENA, JOSE R. | Address on file | | | | | | | |
| 476533 | RODRIGUEZ PENA, JUSTA | Address on file | | | | | | | |
| 476534 | RODRIGUEZ PENA, MAGGIE | Address on file | | | | | | | |
| 476535 | RODRIGUEZ PENA, REYNALDO | Address on file | | | | | | | |
| 476536 | RODRIGUEZ PENA, RUTH D | Address on file | | | | | | | |
| 1915606 | Rodriguez Pena, William | Address on file | | | | | | | |
| 476537 | RODRIGUEZ PENA, WILLIAM | Address on file | | | | | | | |
| 476538 | RODRIGUEZ PENA, ZAIDA M | Address on file | | | | | | | |
| 476539 | RODRIGUEZ PENALBERT, ELBA M | Address on file | | | | | | | |
| 818327 | RODRIGUEZ PENALBERT, ROSA | Address on file | | | | | | | |
| 1831899 | Rodriguez Penalbert, Rosa | Address on file | | | | | | | |
| 476540 | RODRIGUEZ PENALBERT, ROSA M | Address on file | | | | | | | |
| 476541 | RODRIGUEZ PENALVERT, JOSE A | Address on file | | | | | | | |
| 476542 | RODRIGUEZ PERALES MD, RICARDO | Address on file | | | | | | | |
| 476543 | RODRIGUEZ PERALES, GILBERTO | Address on file | | | | | | | |
| 476544 | RODRIGUEZ PERALTA, NARMY N | Address on file | | | | | | | |
| 818329 | RODRIGUEZ PERAZZA, MARIA D | Address on file | | | | | | | |
| 476545 | RODRIGUEZ PERAZZA, MARIA D. | Address on file | | | | | | | |
| 476546 | RODRIGUEZ PEREIRA, ANTHONY | Address on file | | | | | | | |
| 476548 | RODRIGUEZ PEREIRA, JOSE | Address on file | | | | | | | |
| 476549 | RODRIGUEZ PEREIRA, LUIS | Address on file | | | | | | | |
| 476550 | RODRIGUEZ PEREIRA, LUIS | Address on file | | | | | | | |
| 476551 | RODRIGUEZ PEREIRA, MARIA A | Address on file | | | | | | | |
| 1662224 | Rodriguez Pereira, Maria A. | Address on file | | | | | | | |
| 476552 | RODRIGUEZ PEREIRA, MIGUEL A. | Address on file | | | | | | | |
| 476553 | RODRIGUEZ PEREIRA, VICTOR | Address on file | | | | | | | |
| 476554 | RODRIGUEZ PEREZ MD, AYMAR M | Address on file | | | | | | | |
| 476555 | RODRIGUEZ PEREZ MD, FEDERICO | Address on file | | | | | | | |
| 476556 | RODRIGUEZ PEREZ MD, HECTOR | Address on file | | | | | | | |
| 476557 | RODRIGUEZ PEREZ MD, JANICE | Address on file | | | | | | | |
| 476558 | RODRIGUEZ PEREZ MD, MILAGROS V | Address on file | | | | | | | |
| 476559 | RODRIGUEZ PEREZ MD, ROBERTO | Address on file | | | | | | | |
| 476560 | RODRIGUEZ PEREZ MD, ROCIO | Address on file | | | | | | | |
| 476561 | RODRIGUEZ PEREZ MD, RUBEN | Address on file | | | | | | | |
| 476562 | RODRIGUEZ PEREZ, ABDEL | Address on file | | | | | | | |
| 476564 | RODRIGUEZ PEREZ, ABRAHAM | Address on file | | | | | | | |
| 476565 | RODRIGUEZ PEREZ, ADALBERTO | Address on file | | | | | | | |
| 476566 | RODRIGUEZ PEREZ, ADELINA | Address on file | | | | | | | |
| 2078029 | Rodriguez Perez, Adelina | Address on file | | | | | | | |
| 476567 | RODRIGUEZ PEREZ, AGAPITO | Address on file | | | | | | | |
| 818330 | RODRIGUEZ PEREZ, AIDA | Address on file | | | | | | | |
| 476568 | RODRIGUEZ PEREZ, AIDA | Address on file | | | | | | | |
| 476569 | RODRIGUEZ PEREZ, AIDA | Address on file | | | | | | | |
| 476570 | RODRIGUEZ PEREZ, AIDA I | Address on file | | | | | | | |
| 2075323 | Rodriguez Perez, Aida Iris | Address on file | | | | | | | |
| 1936524 | RODRIGUEZ PEREZ, AIDA IRIS | Address on file | | | | | | | |
| 476571 | RODRIGUEZ PEREZ, AIDA L | Address on file | | | | | | | |
| 1760130 | Rodriguez Perez, Albilda | Address on file | | | | | | | |
| 476572 | RODRIGUEZ PEREZ, ALEJANDRA S | Address on file | | | | | | | |
| 818331 | RODRIGUEZ PEREZ, ALEJANDRA S | Address on file | | | | | | | |
| 476573 | RODRIGUEZ PEREZ, ALEJANDRO | Address on file | | | | | | | |
| 476574 | RODRIGUEZ PEREZ, ALEJANDRO | Address on file | | | | | | | |
| 476575 | Rodriguez Perez, Alexis | Address on file | | | | | | | |
| 476576 | RODRIGUEZ PEREZ, ALFREDO | Address on file | | | | | | | |
| 1826036 | Rodriguez Perez, Amarilis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476577 | RODRIGUEZ PEREZ, AMARILIS | Address on file | | | | | | | |
| 818332 | RODRIGUEZ PEREZ, AMARILIS | Address on file | | | | | | | |
| 476578 | RODRIGUEZ PEREZ, AMARILIS | Address on file | | | | | | | |
| 20859 | RODRIGUEZ PEREZ, AMARILIS | Address on file | | | | | | | |
| 476579 | RODRIGUEZ PEREZ, AMELIA | Address on file | | | | | | | |
| 476580 | RODRIGUEZ PEREZ, ANA | Address on file | | | | | | | |
| 476582 | RODRIGUEZ PEREZ, ANA M | Address on file | | | | | | | |
| 476581 | RODRIGUEZ PEREZ, ANA M | Address on file | | | | | | | |
| 476583 | RODRIGUEZ PEREZ, ANABELLE | Address on file | | | | | | | |
| 476584 | RODRIGUEZ PEREZ, ANGEL | Address on file | | | | | | | |
| 2144688 | Rodriguez Perez, Angel | Address on file | | | | | | | |
| 476585 | RODRIGUEZ PEREZ, ANGEL Y | Address on file | | | | | | | |
| 476586 | RODRIGUEZ PEREZ, ANGELICA | Address on file | | | | | | | |
| 476587 | RODRIGUEZ PEREZ, ANGELITA | Address on file | | | | | | | |
| 476588 | RODRIGUEZ PEREZ, ANNETTE | Address on file | | | | | | | |
| 476589 | RODRIGUEZ PEREZ, ANNETTE | Address on file | | | | | | | |
| 476590 | RODRIGUEZ PEREZ, ANTHONY | Address on file | | | | | | | |
| 1535650 | Rodriguez Perez, Antoniel | Address on file | | | | | | | |
| 476591 | RODRIGUEZ PEREZ, ANTONIO | Address on file | | | | | | | |
| 476592 | RODRIGUEZ PEREZ, ARTURO | Address on file | | | | | | | |
| 476593 | RODRIGUEZ PEREZ, AUGUSTO | Address on file | | | | | | | |
| 818333 | RODRIGUEZ PEREZ, AUREA | Address on file | | | | | | | |
| 476594 | RODRIGUEZ PEREZ, AUREA | Address on file | | | | | | | |
| 476595 | RODRIGUEZ PEREZ, AWILDA E | Address on file | | | | | | | |
| 476596 | RODRIGUEZ PEREZ, AWILDA E. | Address on file | | | | | | | |
| 476597 | RODRIGUEZ PEREZ, BALDWIN | Address on file | | | | | | | |
| 476598 | RODRIGUEZ PEREZ, BERNARDA | Address on file | | | | | | | |
| 476599 | RODRIGUEZ PEREZ, BERNARDA | Address on file | | | | | | | |
| 476600 | RODRIGUEZ PEREZ, BETZAYDA | Address on file | | | | | | | |
| 476601 | RODRIGUEZ PEREZ, BOLIVAR | Address on file | | | | | | | |
| 476602 | RODRIGUEZ PEREZ, BOLIVAR A | Address on file | | | | | | | |
| 476603 | RODRIGUEZ PEREZ, BRENDA | Address on file | | | | | | | |
| 476605 | RODRIGUEZ PEREZ, BRENDA | Address on file | | | | | | | |
| 818334 | RODRIGUEZ PEREZ, BRENDA | Address on file | | | | | | | |
| 476604 | RODRIGUEZ PEREZ, BRENDA | Address on file | | | | | | | |
| 818335 | RODRIGUEZ PEREZ, BRENDA | Address on file | | | | | | | |
| 476606 | RODRIGUEZ PEREZ, BRENDA I | Address on file | | | | | | | |
| 476607 | RODRIGUEZ PEREZ, BRENDA L | Address on file | | | | | | | |
| 476608 | RODRIGUEZ PEREZ, BRENDA L. | Address on file | | | | | | | |
| 818336 | RODRIGUEZ PEREZ, BRIAN | Address on file | | | | | | | |
| 476609 | RODRIGUEZ PEREZ, BRIAN A | Address on file | | | | | | | |
| 476611 | RODRIGUEZ PEREZ, BRUNILDA | Address on file | | | | | | | |
| 476612 | RODRIGUEZ PEREZ, CANDIDO | Address on file | | | | | | | |
| 1425888 | RODRIGUEZ PEREZ, CARLOS | Address on file | | | | | | | |
| 476613 | RODRIGUEZ PEREZ, CARLOS | Address on file | | | | | | | |
| 476615 | RODRIGUEZ PEREZ, CARLOS E. | Address on file | | | | | | | |
| 476616 | RODRIGUEZ PEREZ, CARLOS R. | Address on file | | | | | | | |
| 476617 | RODRIGUEZ PEREZ, CARMELO | Address on file | | | | | | | |
| 476620 | RODRIGUEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 476618 | Rodriguez Perez, Carmen | Address on file | | | | | | | |
| 476621 | RODRIGUEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 476622 | RODRIGUEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 476619 | RODRIGUEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 476623 | RODRIGUEZ PEREZ, CARMEN G | Address on file | | | | | | | |
| 476624 | RODRIGUEZ PEREZ, CARMEN I | Address on file | | | | | | | |
| 476625 | RODRIGUEZ PEREZ, CARMEN L. | Address on file | | | | | | | |
| 476626 | RODRIGUEZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 476627 | RODRIGUEZ PEREZ, CARMEN M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476628 | RODRIGUEZ PEREZ, CARMEN M. | Address on file | | | | | | | |
| 854769 | RODRIGUEZ PEREZ, CARMEN MILAGROS | Address on file | | | | | | | |
| 476629 | RODRIGUEZ PEREZ, CAROLYN | Address on file | | | | | | | |
| 476630 | RODRIGUEZ PEREZ, CAROLYN | Address on file | | | | | | | |
| 476631 | RODRIGUEZ PEREZ, CATHERINE F | Address on file | | | | | | | |
| 476632 | RODRIGUEZ PEREZ, CATHERINE F | Address on file | | | | | | | |
| 476634 | RODRIGUEZ PEREZ, CEFERINA | Address on file | | | | | | | |
| 476635 | RODRIGUEZ PEREZ, CESAR A | Address on file | | | | | | | |
| 476636 | RODRIGUEZ PEREZ, CHEILY | Address on file | | | | | | | |
| 476637 | RODRIGUEZ PEREZ, CHRISTINE A | Address on file | | | | | | | |
| 476638 | RODRIGUEZ PEREZ, CHRISTOPHER | Address on file | | | | | | | |
| 476639 | RODRIGUEZ PEREZ, CLARA | Address on file | | | | | | | |
| 1878715 | Rodriguez Perez, Claribel | Address on file | | | | | | | |
| 476640 | RODRIGUEZ PEREZ, CLARIBEL | Address on file | | | | | | | |
| 476641 | RODRIGUEZ PEREZ, CONFESOR | Address on file | | | | | | | |
| 476642 | RODRIGUEZ PEREZ, CRIMILDA | Address on file | | | | | | | |
| 476643 | RODRIGUEZ PEREZ, DAMARIS | Address on file | | | | | | | |
| 476644 | RODRIGUEZ PEREZ, DANIEL | Address on file | | | | | | | |
| 476645 | RODRIGUEZ PEREZ, DANIEL | Address on file | | | | | | | |
| 476646 | RODRIGUEZ PEREZ, DANNY | Address on file | | | | | | | |
| 476647 | RODRIGUEZ PEREZ, DARIO | Address on file | | | | | | | |
| 476648 | RODRIGUEZ PEREZ, DAVID | Address on file | | | | | | | |
| 1782843 | Rodriguez Perez, Deborah | Address on file | | | | | | | |
| 818337 | RODRIGUEZ PEREZ, DEBORAH | Address on file | | | | | | | |
| 476649 | RODRIGUEZ PEREZ, DEBORAH | Address on file | | | | | | | |
| 476650 | RODRIGUEZ PEREZ, DEIDAD M | Address on file | | | | | | | |
| 476651 | RODRIGUEZ PEREZ, DENISSE | Address on file | | | | | | | |
| 476652 | RODRIGUEZ PEREZ, DIANA | Address on file | | | | | | | |
| 476653 | RODRIGUEZ PEREZ, DIANIVETH | Address on file | | | | | | | |
| 476654 | RODRIGUEZ PEREZ, DIANIVETH | Address on file | | | | | | | |
| 2056462 | Rodriguez Perez, Dionicio | Address on file | | | | | | | |
| 476655 | RODRIGUEZ PEREZ, DIONISIO | Address on file | | | | | | | |
| 476656 | Rodriguez Perez, Domingo | Address on file | | | | | | | |
| 476657 | RODRIGUEZ PEREZ, DOMINGO | Address on file | | | | | | | |
| 476658 | RODRIGUEZ PEREZ, DOMINICO | Address on file | | | | | | | |
| 476659 | RODRIGUEZ PEREZ, DORIS | Address on file | | | | | | | |
| 1257465 | RODRIGUEZ PEREZ, EDGAR | Address on file | | | | | | | |
| 476661 | RODRIGUEZ PEREZ, EDIL E | Address on file | | | | | | | |
| 476662 | RODRIGUEZ PEREZ, EDITH J | Address on file | | | | | | | |
| 476663 | RODRIGUEZ PEREZ, EDWIN | Address on file | | | | | | | |
| 476664 | RODRIGUEZ PEREZ, EDWIN | Address on file | | | | | | | |
| 476665 | RODRIGUEZ PEREZ, EDWIN A. | Address on file | | | | | | | |
| 818338 | RODRIGUEZ PEREZ, EDWIN E | Address on file | | | | | | | |
| 476666 | RODRIGUEZ PEREZ, EFRAIN | Address on file | | | | | | | |
| 476667 | RODRIGUEZ PEREZ, ELAINE | Address on file | | | | | | | |
| 476668 | RODRIGUEZ PEREZ, ELBA I | Address on file | | | | | | | |
| 2067840 | Rodriguez Perez, Elba I. | Address on file | | | | | | | |
| 476669 | RODRIGUEZ PEREZ, ELISA | Address on file | | | | | | | |
| 476563 | RODRIGUEZ PEREZ, ELIZA | Address on file | | | | | | | |
| 476670 | RODRIGUEZ PEREZ, ELIZABETH | Address on file | | | | | | | |
| 2221429 | Rodriguez Perez, Emil | Address on file | | | | | | | |
| 2198644 | Rodriguez Perez, Emil | Address on file | | | | | | | |
| 476671 | RODRIGUEZ PEREZ, EMMA | Address on file | | | | | | | |
| 476672 | RODRIGUEZ PEREZ, EMMA R. | Address on file | | | | | | | |
| 476673 | RODRIGUEZ PEREZ, ENRIQUE | Address on file | | | | | | | |
| 476674 | RODRIGUEZ PEREZ, EVA L | Address on file | | | | | | | |
| 476675 | RODRIGUEZ PEREZ, EVELIO | Address on file | | | | | | | |
| 476676 | RODRIGUEZ PEREZ, EVELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818339 | RODRIGUEZ PEREZ, EVELYN | Address on file | | | | | | | |
| 476677 | RODRIGUEZ PEREZ, FELIX | Address on file | | | | | | | |
| 476678 | RODRIGUEZ PEREZ, FERNANDO | Address on file | | | | | | | |
| 476679 | RODRIGUEZ PEREZ, FRANCES | Address on file | | | | | | | |
| 476680 | RODRIGUEZ PEREZ, FRANCISCO | Address on file | | | | | | | |
| 476681 | RODRIGUEZ PEREZ, GABRIEL | Address on file | | | | | | | |
| 1931958 | Rodriguez Perez, Genoveva | Address on file | | | | | | | |
| 476682 | RODRIGUEZ PEREZ, GENOVEVA | Address on file | | | | | | | |
| 2035935 | Rodriguez Perez, Genoveva | Address on file | | | | | | | |
| 2000825 | Rodriguez Perez, Genoveva | Address on file | | | | | | | |
| 476683 | RODRIGUEZ PEREZ, GEORGE | Address on file | | | | | | | |
| 476684 | RODRIGUEZ PEREZ, GERMAN | Address on file | | | | | | | |
| 476684 | RODRIGUEZ PEREZ, GERMAN | Address on file | | | | | | | |
| 476685 | RODRIGUEZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 476686 | RODRIGUEZ PEREZ, GISELA M | Address on file | | | | | | | |
| 476687 | RODRIGUEZ PEREZ, GLORIA M | Address on file | | | | | | | |
| 476688 | RODRIGUEZ PEREZ, GLORIMARIE | Address on file | | | | | | | |
| 476689 | RODRIGUEZ PEREZ, GLORIMER | Address on file | | | | | | | |
| 818340 | RODRIGUEZ PEREZ, GLORIVAN | Address on file | | | | | | | |
| 476690 | RODRIGUEZ PEREZ, GUILLERMO | Address on file | | | | | | | |
| 476691 | RODRIGUEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 476692 | RODRIGUEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 476693 | RODRIGUEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 476694 | RODRIGUEZ PEREZ, HECTOR A. | Address on file | | | | | | | |
| 476695 | RODRIGUEZ PEREZ, HEIDI J. | Address on file | | | | | | | |
| 476696 | RODRIGUEZ PEREZ, HERMAS V | Address on file | | | | | | | |
| 476697 | RODRIGUEZ PEREZ, IDA | Address on file | | | | | | | |
| 476698 | RODRIGUEZ PEREZ, IDA E | Address on file | | | | | | | |
| 1794709 | Rodríguez Pérez, Ida Esther | Address on file | | | | | | | |
| 476699 | RODRIGUEZ PEREZ, IDALIA | Address on file | | | | | | | |
| 476700 | RODRIGUEZ PEREZ, ILEANA | Address on file | | | | | | | |
| 818341 | RODRIGUEZ PEREZ, ILEANA | Address on file | | | | | | | |
| 476702 | RODRIGUEZ PEREZ, ILEANEXIS | Address on file | | | | | | | |
| 476703 | RODRIGUEZ PEREZ, INES | Address on file | | | | | | | |
| 476704 | RODRIGUEZ PEREZ, INES M | Address on file | | | | | | | |
| 476705 | RODRIGUEZ PEREZ, IRIS I | Address on file | | | | | | | |
| 476706 | RODRIGUEZ PEREZ, IRMA | Address on file | | | | | | | |
| 476707 | RODRIGUEZ PEREZ, ISABEL | Address on file | | | | | | | |
| 476708 | RODRIGUEZ PEREZ, ISMAEL | Address on file | | | | | | | |
| 476709 | RODRIGUEZ PEREZ, ISRAEL | Address on file | | | | | | | |
| 476710 | RODRIGUEZ PEREZ, IVAN | Address on file | | | | | | | |
| 476711 | RODRIGUEZ PEREZ, IVAN | Address on file | | | | | | | |
| 476712 | RODRIGUEZ PEREZ, IVAN | Address on file | | | | | | | |
| 476713 | RODRIGUEZ PEREZ, JACKELINE | Address on file | | | | | | | |
| 476714 | RODRIGUEZ PEREZ, JACKELINE | Address on file | | | | | | | |
| 476715 | RODRIGUEZ PEREZ, JADYRA | Address on file | | | | | | | |
| 476716 | RODRIGUEZ PEREZ, JAIME | Address on file | | | | | | | |
| 476717 | Rodriguez Perez, Jajil | Address on file | | | | | | | |
| 476718 | RODRIGUEZ PEREZ, JALIL | Address on file | | | | | | | |
| 476719 | RODRIGUEZ PEREZ, JANE | Address on file | | | | | | | |
| 476720 | RODRIGUEZ PEREZ, JANNETTE | Address on file | | | | | | | |
| 818342 | RODRIGUEZ PEREZ, JANNETTE | Address on file | | | | | | | |
| 476721 | RODRIGUEZ PEREZ, JARINES | Address on file | | | | | | | |
| 818343 | RODRIGUEZ PEREZ, JASMARIE | Address on file | | | | | | | |
| 476722 | Rodriguez Perez, Javier | Address on file | | | | | | | |
| 476633 | RODRIGUEZ PEREZ, JAVIER | Address on file | | | | | | | |
| 476724 | RODRIGUEZ PEREZ, JEAN C. | Address on file | | | | | | | |
| 476723 | RODRIGUEZ PEREZ, JEAN C. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476725 | RODRIGUEZ PEREZ, JEAN PAUL | Address on file | | | | | | | |
| 676364 | RODRIGUEZ PEREZ, JEANNETTE | Address on file | | | | | | | |
| 476726 | Rodriguez Perez, Jenniffer | Address on file | | | | | | | |
| 476727 | RODRIGUEZ PEREZ, JERRY | Address on file | | | | | | | |
| 476728 | RODRIGUEZ PEREZ, JESSICA | Address on file | | | | | | | |
| 476729 | RODRIGUEZ PEREZ, JESSICA Y. | Address on file | | | | | | | |
| 476730 | RODRIGUEZ PEREZ, JESUS | Address on file | | | | | | | |
| 476731 | RODRIGUEZ PEREZ, JESUS M. | Address on file | | | | | | | |
| 476732 | RODRIGUEZ PEREZ, JOHNNY | Address on file | | | | | | | |
| 476733 | RODRIGUEZ PEREZ, JOHNNY | Address on file | | | | | | | |
| 476734 | Rodriguez Perez, Johnny | Address on file | | | | | | | |
| 476735 | RODRIGUEZ PEREZ, JOHNNY | Address on file | | | | | | | |
| 476736 | Rodriguez Perez, Jonathan | Address on file | | | | | | | |
| 476737 | RODRIGUEZ PEREZ, JONATHAN | Address on file | | | | | | | |
| 476738 | RODRIGUEZ PEREZ, JORGE | Address on file | | | | | | | |
| 476739 | RODRIGUEZ PEREZ, JORGE | Address on file | | | | | | | |
| 476741 | RODRIGUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 476742 | RODRIGUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 476743 | RODRIGUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 476740 | RODRIGUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 476744 | RODRIGUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 476745 | RODRIGUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 476746 | RODRIGUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 476747 | RODRIGUEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 476748 | RODRIGUEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 476749 | RODRIGUEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 476750 | RODRIGUEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 476751 | RODRIGUEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 476752 | RODRIGUEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 476753 | RODRIGUEZ PEREZ, JOSE J. | Address on file | | | | | | | |
| 476754 | RODRÍGUEZ PÉREZ, JOSÉ J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 476755 | RODRÍGUEZ PÉREZ, JOSÉ J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421584 | RODRÍGUEZ PÉREZ, JOSÉ J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 476756 | Rodriguez Perez, Jose L | Address on file | | | | | | | |
| 476757 | Rodriguez Perez, Jose L | Address on file | | | | | | | |
| 1425889 | RODRIGUEZ PEREZ, JOSE L. | Address on file | | | | | | | |
| 476759 | RODRIGUEZ PEREZ, JOSE M. | Address on file | | | | | | | |
| 476760 | RODRIGUEZ PEREZ, JOSE O | Address on file | | | | | | | |
| 1582279 | Rodriguez Perez, Jose R. | Address on file | | | | | | | |
| 476761 | RODRIGUEZ PEREZ, JOSEFINA | Address on file | | | | | | | |
| 476762 | RODRIGUEZ PEREZ, JOSELYN | Address on file | | | | | | | |
| 476763 | RODRIGUEZ PEREZ, JOSEPH | Address on file | | | | | | | |
| 476764 | RODRIGUEZ PEREZ, JOSMARIE | Address on file | | | | | | | |
| 476765 | RODRIGUEZ PEREZ, JOSUE | Address on file | | | | | | | |
| 476766 | RODRIGUEZ PEREZ, JOSUE | Address on file | | | | | | | |
| 476767 | Rodriguez Perez, Josue | Address on file | | | | | | | |
| 476768 | RODRIGUEZ PEREZ, JOYCE | Address on file | | | | | | | |
| 476770 | RODRIGUEZ PEREZ, JUAN | Address on file | | | | | | | |
| 476771 | RODRIGUEZ PEREZ, JUAN | Address on file | | | | | | | |
| 476769 | Rodriguez Perez, Juan | Address on file | | | | | | | |
| 476769 | Rodriguez Perez, Juan | Address on file | | | | | | | |
| 1991095 | Rodriguez Perez, Juan | Address on file | | | | | | | |
| 1934338 | Rodriguez Perez, Juan | Address on file | | | | | | | |
| 476772 | RODRIGUEZ PEREZ, JUAN | Address on file | | | | | | | |
| 476773 | RODRIGUEZ PEREZ, JUAN A | Address on file | | | | | | | |
| 476774 | RODRIGUEZ PEREZ, JUANA | Address on file | | | | | | | |
| 476775 | RODRIGUEZ PEREZ, JUDITH T. | Address on file | | | | | | | |
| 2149285 | Rodriguez Perez, Julio | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154971 | Rodriguez Perez, Julio | Address on file | | | | | | | |
| 476776 | RODRIGUEZ PEREZ, JUSTA | Address on file | | | | | | | |
| 476777 | RODRIGUEZ PEREZ, KEYSHLA | Address on file | | | | | | | |
| 476778 | RODRIGUEZ PEREZ, KRYSTAL | Address on file | | | | | | | |
| 476779 | RODRIGUEZ PEREZ, LAURA | Address on file | | | | | | | |
| 476780 | RODRIGUEZ PEREZ, LAURA E | Address on file | | | | | | | |
| 476781 | RODRIGUEZ PEREZ, LAURA V. | Address on file | | | | | | | |
| 2028367 | RODRIGUEZ PEREZ, LAURA VANESSA | Address on file | | | | | | | |
| 476782 | RODRIGUEZ PEREZ, LEONARDO | Address on file | | | | | | | |
| 476783 | RODRIGUEZ PEREZ, LEONARDO | Address on file | | | | | | | |
| 476784 | RODRIGUEZ PEREZ, LESBIA | Address on file | | | | | | | |
| 476785 | RODRIGUEZ PEREZ, LESTER | Address on file | | | | | | | |
| 476786 | RODRIGUEZ PEREZ, LILLIAM DEL C | Address on file | | | | | | | |
| 476787 | RODRIGUEZ PEREZ, LILLY | Address on file | | | | | | | |
| 476788 | RODRIGUEZ PEREZ, LISANDRA | Address on file | | | | | | | |
| 818345 | RODRIGUEZ PEREZ, LISANDRA | Address on file | | | | | | | |
| 476789 | RODRIGUEZ PEREZ, LISETTE | Address on file | | | | | | | |
| 476790 | RODRIGUEZ PEREZ, LIZETTE | Address on file | | | | | | | |
| 476791 | RODRIGUEZ PEREZ, LIZETTE | Address on file | | | | | | | |
| 818346 | RODRIGUEZ PEREZ, LOURDES | Address on file | | | | | | | |
| 476792 | RODRIGUEZ PEREZ, LOURDES L | Address on file | | | | | | | |
| 476794 | RODRIGUEZ PEREZ, LUIS | Address on file | | | | | | | |
| 476795 | RODRIGUEZ PEREZ, LUIS | Address on file | | | | | | | |
| 476796 | RODRIGUEZ PEREZ, LUIS | Address on file | | | | | | | |
| 476797 | RODRIGUEZ PEREZ, LUIS | Address on file | | | | | | | |
| 476793 | Rodriguez Perez, Luis | Address on file | | | | | | | |
| 1554547 | RODRIGUEZ PEREZ, LUIS | Address on file | | | | | | | |
| 1525885 | Rodriguez Perez, Luis | Address on file | | | | | | | |
| 1561194 | Rodriguez Perez, Luis | Address on file | | | | | | | |
| 476798 | RODRIGUEZ PEREZ, LUIS | Address on file | | | | | | | |
| 1825236 | Rodriguez Perez, Luis A | Address on file | | | | | | | |
| 476800 | Rodriguez Perez, Luis A | Address on file | | | | | | | |
| 476801 | Rodriguez Perez, Luis A | Address on file | | | | | | | |
| 476799 | RODRIGUEZ PEREZ, LUIS A | Address on file | | | | | | | |
| 476802 | RODRIGUEZ PEREZ, LUIS A. | Address on file | | | | | | | |
| 476803 | Rodriguez Perez, Luis D | Address on file | | | | | | | |
| 476804 | RODRIGUEZ PEREZ, LUIS D. | Address on file | | | | | | | |
| 476805 | RODRIGUEZ PEREZ, LUISA D | Address on file | | | | | | | |
| 476806 | RODRIGUEZ PEREZ, LUZ H | Address on file | | | | | | | |
| 476807 | RODRIGUEZ PEREZ, LYDIA | Address on file | | | | | | | |
| 476808 | RODRIGUEZ PEREZ, MANUEL | Address on file | | | | | | | |
| 476809 | RODRIGUEZ PEREZ, MARCELINO | Address on file | | | | | | | |
| 476810 | RODRIGUEZ PEREZ, MARCOS | Address on file | | | | | | | |
| 476811 | RODRIGUEZ PEREZ, MARGARITA | Address on file | | | | | | | |
| 476812 | RODRIGUEZ PEREZ, MARIA | Address on file | | | | | | | |
| 818347 | RODRIGUEZ PEREZ, MARIA | Address on file | | | | | | | |
| 476814 | RODRIGUEZ PEREZ, MARIA | Address on file | | | | | | | |
| 476815 | RODRIGUEZ PEREZ, MARIA | Address on file | | | | | | | |
| 476816 | RODRIGUEZ PEREZ, MARIA | Address on file | | | | | | | |
| 476817 | RODRIGUEZ PEREZ, MARIA DE LOS A | Address on file | | | | | | | |
| 476818 | RODRIGUEZ PEREZ, MARIA DEL | Address on file | | | | | | | |
| 818348 | RODRIGUEZ PEREZ, MARIA DEL | Address on file | | | | | | | |
| 476819 | RODRIGUEZ PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 476820 | RODRIGUEZ PEREZ, MARIA DEL M. | Address on file | | | | | | | |
| 476821 | RODRIGUEZ PEREZ, MARIA E | Address on file | | | | | | | |
| 1851118 | Rodriguez Perez, Maria I | Address on file | | | | | | | |
| 1683239 | Rodriguez Perez, Maria Isabel | 596 Calle Gabael Cardona | | | | Moca | PR | 00676 | |
| 1677265 | Rodriguez Perez, Maria Isabel | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818349 | RODRIGUEZ PEREZ, MARIA L | Address on file | | | | | | | |
| 476822 | RODRIGUEZ PEREZ, MARIA S | Address on file | | | | | | | |
| 476824 | RODRIGUEZ PEREZ, MARIBEL | Address on file | | | | | | | |
| 476825 | RODRIGUEZ PEREZ, MARIBEL | Address on file | | | | | | | |
| 476823 | RODRIGUEZ PEREZ, MARIBEL | Address on file | | | | | | | |
| 476826 | RODRIGUEZ PEREZ, MARIELA | Address on file | | | | | | | |
| 2012803 | Rodriguez Perez, Marilyn | Address on file | | | | | | | |
| 476827 | RODRIGUEZ PEREZ, MARILYN | Address on file | | | | | | | |
| 476828 | RODRIGUEZ PEREZ, MARILYN | Address on file | | | | | | | |
| 476829 | Rodriguez Perez, Marisol | Address on file | | | | | | | |
| 476830 | RODRIGUEZ PEREZ, MARTA E. | Address on file | | | | | | | |
| 818350 | RODRIGUEZ PEREZ, MARY | Address on file | | | | | | | |
| 476831 | RODRIGUEZ PEREZ, MARY C | Address on file | | | | | | | |
| 818351 | RODRIGUEZ PEREZ, MAYRA A | Address on file | | | | | | | |
| 476832 | RODRIGUEZ PEREZ, MELISSA | Address on file | | | | | | | |
| 476833 | RODRIGUEZ PEREZ, MELVIN | Address on file | | | | | | | |
| 476834 | RODRIGUEZ PEREZ, MELVIN | Address on file | | | | | | | |
| 476836 | RODRIGUEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 476837 | RODRIGUEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 476835 | RODRIGUEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 476838 | RODRIGUEZ PEREZ, MIGUEL A | Address on file | | | | | | | |
| 476839 | Rodriguez Perez, Miguel G | Address on file | | | | | | | |
| 476840 | Rodriguez Perez, Miguel G | Address on file | | | | | | | |
| 1803049 | Rodriguez Perez, Miguel O | Address on file | | | | | | | |
| 476841 | RODRIGUEZ PEREZ, MIGUEL O | Address on file | | | | | | | |
| 476842 | RODRIGUEZ PEREZ, MILAGROS | Address on file | | | | | | | |
| 476844 | RODRIGUEZ PEREZ, MILITZA | Address on file | | | | | | | |
| 476843 | Rodríguez Pérez, Militza | Address on file | | | | | | | |
| 476845 | RODRIGUEZ PEREZ, MINERVA NOEMI | Address on file | | | | | | | |
| 818353 | RODRIGUEZ PEREZ, MIRIAM E | Address on file | | | | | | | |
| 476846 | RODRIGUEZ PEREZ, MIRIAM E | Address on file | | | | | | | |
| 1886649 | Rodriguez Perez, Mirian Enid | Address on file | | | | | | | |
| 476847 | RODRIGUEZ PEREZ, MOISES | Address on file | | | | | | | |
| 476848 | RODRIGUEZ PEREZ, NANCY | Address on file | | | | | | | |
| 1524705 | Rodriguez Perez, Nancy | Address on file | | | | | | | |
| 476849 | RODRIGUEZ PEREZ, NANCY M | Address on file | | | | | | | |
| 476850 | RODRIGUEZ PEREZ, NAYDEE I | Address on file | | | | | | | |
| 476851 | RODRIGUEZ PEREZ, NELSON | Address on file | | | | | | | |
| 476852 | RODRIGUEZ PEREZ, NELSON | Address on file | | | | | | | |
| 476853 | RODRIGUEZ PEREZ, NEREIDA | Address on file | | | | | | | |
| 476854 | RODRIGUEZ PEREZ, NILSA | Address on file | | | | | | | |
| 476855 | RODRIGUEZ PEREZ, NOELIA | Address on file | | | | | | | |
| 476857 | RODRIGUEZ PEREZ, NOEMI | Address on file | | | | | | | |
| 476856 | RODRIGUEZ PEREZ, NOEMI | Address on file | | | | | | | |
| 818354 | RODRIGUEZ PEREZ, NOEMI | Address on file | | | | | | | |
| 476858 | RODRIGUEZ PEREZ, NOLIA L | Address on file | | | | | | | |
| 818355 | RODRIGUEZ PEREZ, NORIS E | Address on file | | | | | | | |
| 476859 | RODRIGUEZ PEREZ, NORMA I | Address on file | | | | | | | |
| 476860 | RODRIGUEZ PEREZ, NUVIA D. | Address on file | | | | | | | |
| 476861 | RODRIGUEZ PEREZ, NYDIA L | Address on file | | | | | | | |
| 1736375 | Rodriguez Perez, Nydia Luz | Address on file | | | | | | | |
| 476862 | RODRIGUEZ PEREZ, OLGA | Address on file | | | | | | | |
| 476863 | RODRIGUEZ PEREZ, OMAR | Address on file | | | | | | | |
| 476864 | RODRIGUEZ PEREZ, OMAR E | Address on file | | | | | | | |
| 476865 | RODRIGUEZ PEREZ, ONIX | Address on file | | | | | | | |
| 1421585 | RODRIGUEZ PEREZ, ORLANDO | JAYSON RAMOS PÉREZ | CALLE MÉJICO NÚM. 4 EDIF. AREY SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 476869 | RODRIGUEZ PEREZ, ORLANDO | LCDO. JAYSON RAMOS PÉREZ | CALLE MÉJICO NÚM. 4 EDIF. AREY SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 476866 | RODRIGUEZ PEREZ, ORLANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425890 | RODRIGUEZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 476870 | RODRIGUEZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 476867 | RODRIGUEZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 476871 | RODRIGUEZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 476872 | RODRIGUEZ PEREZ, ORVILLE | Address on file | | | | | | | |
| 476873 | Rodriguez Perez, Oscar | Address on file | | | | | | | |
| 476874 | RODRIGUEZ PEREZ, OSCAR A | Address on file | | | | | | | |
| 1949100 | Rodriguez Perez, Oscar Luis | Address on file | | | | | | | |
| 2046189 | Rodriguez Perez, Oscar Luis | Address on file | | | | | | | |
| 476875 | RODRIGUEZ PEREZ, OSVALDO | Address on file | | | | | | | |
| 818356 | RODRIGUEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 476876 | RODRIGUEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 476877 | RODRIGUEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 476878 | RODRIGUEZ PEREZ, PEDRO L | Address on file | | | | | | | |
| 2162413 | Rodriguez Perez, Radames | Address on file | | | | | | | |
| 476879 | Rodriguez Perez, Radames | Address on file | | | | | | | |
| 476880 | RODRIGUEZ PEREZ, RADAMES | Address on file | | | | | | | |
| 476881 | Rodriguez Perez, Rafael | Address on file | | | | | | | |
| 476882 | RODRIGUEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 476883 | RODRIGUEZ PEREZ, RAMON G. | Address on file | | | | | | | |
| 476884 | RODRIGUEZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 476885 | RODRIGUEZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 476886 | RODRIGUEZ PEREZ, REINALDO | Address on file | | | | | | | |
| 476887 | RODRIGUEZ PEREZ, RICARDO | Address on file | | | | | | | |
| 476888 | RODRIGUEZ PEREZ, RICHARD | Address on file | | | | | | | |
| 476889 | RODRIGUEZ PEREZ, RIGOBERTO | Address on file | | | | | | | |
| 476890 | RODRIGUEZ PEREZ, RIGOBERTO | Address on file | | | | | | | |
| 476891 | RODRIGUEZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 476892 | RODRIGUEZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 476893 | RODRIGUEZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 476894 | RODRIGUEZ PEREZ, RODNY | Address on file | | | | | | | |
| 476895 | RODRIGUEZ PEREZ, RODRIGO | Address on file | | | | | | | |
| 476896 | RODRIGUEZ PEREZ, ROSA | Address on file | | | | | | | |
| 476897 | RODRIGUEZ PEREZ, ROSA E | Address on file | | | | | | | |
| 476898 | RODRIGUEZ PEREZ, ROSA I | Address on file | | | | | | | |
| 476899 | RODRIGUEZ PEREZ, ROSA M | Address on file | | | | | | | |
| 1982244 | Rodriguez Perez, Rosa M. | Address on file | | | | | | | |
| 476900 | RODRIGUEZ PEREZ, ROSANA | Address on file | | | | | | | |
| 749178 | RODRIGUEZ PEREZ, ROSANA | Address on file | | | | | | | |
| 476901 | RODRIGUEZ PEREZ, ROSANA | Address on file | | | | | | | |
| 476902 | Rodriguez Perez, Rosario | Address on file | | | | | | | |
| 476902 | Rodriguez Perez, Rosario | Address on file | | | | | | | |
| 476903 | RODRIGUEZ PEREZ, ROSE | Address on file | | | | | | | |
| 476904 | RODRIGUEZ PEREZ, ROSEMARY | Address on file | | | | | | | |
| 818357 | RODRIGUEZ PEREZ, ROSEMARY | Address on file | | | | | | | |
| 1956391 | Rodriguez Perez, Rosemary de los A. | Address on file | | | | | | | |
| 1634924 | Rodriguez Perez, Rosemary De Los Angeles | Address on file | | | | | | | |
| 1868338 | Rodriguez Perez, Ruben | Address on file | | | | | | | |
| 476905 | RODRIGUEZ PEREZ, RUDELIZ | Address on file | | | | | | | |
| 476906 | RODRIGUEZ PEREZ, SAMMY | Address on file | | | | | | | |
| 476907 | RODRIGUEZ PEREZ, SANDRA | Address on file | | | | | | | |
| 2050160 | Rodriguez Perez, Sandra | Address on file | | | | | | | |
| 1628479 | Rodriguez Perez, Sandra | Address on file | | | | | | | |
| 476908 | RODRIGUEZ PEREZ, SANDRA | Address on file | | | | | | | |
| 818358 | RODRIGUEZ PEREZ, SANDRA | Address on file | | | | | | | |
| 1627421 | Rodríguez Pérez, Sandra | Address on file | | | | | | | |
| 818359 | RODRIGUEZ PEREZ, SANDRA I | Address on file | | | | | | | |
| 476909 | RODRIGUEZ PEREZ, SANDRA S. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476910 | RODRIGUEZ PEREZ, SANDRA T | Address on file | | | | | | | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Address on file | | | | | | | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Address on file | | | | | | | |
| 476912 | RODRIGUEZ PEREZ, SARA | Address on file | | | | | | | |
| 476913 | RODRIGUEZ PEREZ, SARYLUZ | Address on file | | | | | | | |
| 476914 | RODRIGUEZ PEREZ, SHARET M | Address on file | | | | | | | |
| 476915 | Rodriguez Perez, Sonia | Address on file | | | | | | | |
| 476916 | RODRIGUEZ PEREZ, STEPHANIE M | Address on file | | | | | | | |
| 818360 | RODRIGUEZ PEREZ, SYDMARIE | Address on file | | | | | | | |
| 476917 | RODRIGUEZ PEREZ, SYDMARIE | Address on file | | | | | | | |
| 476918 | RODRIGUEZ PEREZ, TAIRIS | Address on file | | | | | | | |
| 476919 | RODRIGUEZ PEREZ, ULISES A | Address on file | | | | | | | |
| 476920 | RODRIGUEZ PEREZ, VANESSA | Address on file | | | | | | | |
| 1421586 | RODRÍGUEZ PÉREZ, VANESSA | VANESSA RODRIGUEZ PEREZ | URB. VEREDAS 704 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | |
| 476921 | RODRIGUEZ PEREZ, VICTOR | Address on file | | | | | | | |
| 476922 | RODRIGUEZ PEREZ, VICTOR H | Address on file | | | | | | | |
| 476923 | RODRIGUEZ PEREZ, VILMA I | Address on file | | | | | | | |
| 2082424 | Rodriguez Perez, Vilma Ivette | Address on file | | | | | | | |
| 476924 | RODRIGUEZ PEREZ, VIRGEN | Address on file | | | | | | | |
| 818362 | RODRIGUEZ PEREZ, VIVIAN | Address on file | | | | | | | |
| 476925 | RODRIGUEZ PEREZ, VIVIAN C | Address on file | | | | | | | |
| 476926 | RODRIGUEZ PEREZ, VIVIAN J | Address on file | | | | | | | |
| 476927 | RODRIGUEZ PEREZ, VIVIANA | Address on file | | | | | | | |
| 476928 | RODRIGUEZ PEREZ, VIVIANA | Address on file | | | | | | | |
| 476929 | Rodriguez Perez, Wanda | Address on file | | | | | | | |
| 476930 | RODRIGUEZ PEREZ, WANDA I | Address on file | | | | | | | |
| 1421587 | RODRIGUEZ PEREZ, WILFREDO | CARLOS EDSON GONZALEZ FOSTER | APARTADO 75 | | | VIEQUES | PR | 00765 | |
| 476931 | RODRIGUEZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 476932 | RODRIGUEZ PEREZ, YAJAIRA L | Address on file | | | | | | | |
| 1497747 | Rodriguez Perez, Yamari | Address on file | | | | | | | |
| 476933 | RODRIGUEZ PEREZ, YAMARI | Address on file | | | | | | | |
| 476935 | RODRIGUEZ PEREZ, YAMILET | Address on file | | | | | | | |
| 476934 | RODRIGUEZ PEREZ, YAMILET | Address on file | | | | | | | |
| 476936 | RODRIGUEZ PEREZ, YANIRA M | Address on file | | | | | | | |
| 476937 | RODRIGUEZ PEREZ, YASIEL | Address on file | | | | | | | |
| 476938 | RODRIGUEZ PEREZ, YOLANDA | Address on file | | | | | | | |
| 476939 | RODRIGUEZ PEREZ, ZAIDA E. | Address on file | | | | | | | |
| 1524740 | Rodriguez Perez, Zaida Enid | Address on file | | | | | | | |
| 476940 | RODRIGUEZ PEREZ, ZAYMARIE | Address on file | | | | | | | |
| 818363 | RODRIGUEZ PEREZ, ZORAIDA | Address on file | | | | | | | |
| 476941 | Rodriguez Perez, Zorayda | Address on file | | | | | | | |
| 476942 | RODRIGUEZ PEREZ,ANGEL | Address on file | | | | | | | |
| 854771 | RODRIGUEZ PEREZ,JOHNNY | Address on file | | | | | | | |
| 1910045 | Rodriguez Peron , Aida Iris | Address on file | | | | | | | |
| 476944 | RODRIGUEZ PESQUERA, JORGE | Address on file | | | | | | | |
| 476945 | RODRIGUEZ PIAZZA, JOSE | Address on file | | | | | | | |
| 476946 | RODRIGUEZ PICART, LINDA M | Address on file | | | | | | | |
| 476947 | RODRIGUEZ PICHARDO, MICHAEL | Address on file | | | | | | | |
| 476948 | RODRIGUEZ PICORELLY, IRIS D | Address on file | | | | | | | |
| 476949 | RODRIGUEZ PICORELLY, ISABEL | Address on file | | | | | | | |
| 476950 | RODRIGUEZ PIDAL, ENRIQUE | Address on file | | | | | | | |
| 1421588 | RODRIGUEZ PIDAL, MARCOS | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 296310 | RODRIGUEZ PIDAL, MARCOS | Address on file | | | | | | | |
| 476952 | RODRIGUEZ PIMENTEL, CARMEN L. | Address on file | | | | | | | |
| 476953 | RODRIGUEZ PIMENTEL, KHEIRA L. | Address on file | | | | | | | |
| 476954 | RODRIGUEZ PIMENTEL, MILAGROS | Address on file | | | | | | | |
| 818364 | RODRIGUEZ PIMENTEL, NORAIDA | Address on file | | | | | | | |
| 476956 | RODRIGUEZ PIMENTEL, YAISA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476957 | RODRIGUEZ PIMENTEL, YAISA Y | Address on file | | | | | | | |
| 476959 | RODRIGUEZ PINA, JOSE | Address on file | | | | | | | |
| 476960 | RODRIGUEZ PINEIRO, ANIBAL | Address on file | | | | | | | |
| 476961 | RODRIGUEZ PINEIRO, JOSE M | Address on file | | | | | | | |
| 1775743 | RODRIGUEZ PINEIRO, MYRTA L | Address on file | | | | | | | |
| 476962 | RODRIGUEZ PINERO, HERMINIO | Address on file | | | | | | | |
| 476963 | RODRIGUEZ PINERO, MARISABEL | Address on file | | | | | | | |
| 476964 | RODRIGUEZ PINERO, ROSAEL | Address on file | | | | | | | |
| 476965 | RODRIGUEZ PINO, CLARA L | Address on file | | | | | | | |
| 476966 | RODRIGUEZ PINO, EBERTO | Address on file | | | | | | | |
| 1648470 | Rodriguez Pino, Maggio | Address on file | | | | | | | |
| 476967 | RODRIGUEZ PINTO, AIDA | Address on file | | | | | | | |
| 476968 | RODRIGUEZ PINTO, ANA | Address on file | | | | | | | |
| 476969 | RODRIGUEZ PINTO, CARMEN E | Address on file | | | | | | | |
| 476970 | RODRIGUEZ PIZARRO, BRUNYVETTE | Address on file | | | | | | | |
| 476971 | RODRIGUEZ PIZARRO, DIANELIS | Address on file | | | | | | | |
| 1422926 | RODRÍGUEZ PIZARRO, EDICER | EDICER RODRÍGUEZ PIZARRO | INSTITUCIÓN GUAYAMA ANEXO 500 | SECCIÓN AB #53 PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 476972 | RODRÍGUEZ PIZARRO, EDICER | EDICER RODRÍGUEZ PIZARRO(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA ANEXO 500 | SECCIÓN AB #53 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 476973 | RODRIGUEZ PIZARRO, GLADYS | Address on file | | | | | | | |
| 476975 | RODRIGUEZ PIZARRO, JOSE | Address on file | | | | | | | |
| 476976 | RODRIGUEZ PIZARRO, JUAN | Address on file | | | | | | | |
| 818366 | RODRIGUEZ PIZARRO, JUAN | Address on file | | | | | | | |
| 476977 | RODRIGUEZ PIZARRO, LILLIAM | Address on file | | | | | | | |
| 818367 | RODRIGUEZ PIZARRO, LUIS | Address on file | | | | | | | |
| 476978 | RODRIGUEZ PIZARRO, LUIS A | Address on file | | | | | | | |
| 1902458 | Rodriguez Pizarro, Luis A. | Address on file | | | | | | | |
| 476979 | RODRIGUEZ PIZARRO, LYMARIS | Address on file | | | | | | | |
| 1957736 | RODRIGUEZ PIZARRO, MARI A. | Address on file | | | | | | | |
| 1421589 | RODRÍGUEZ PIZARRO, MARIA | HELEN M. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 476980 | RODRÍGUEZ PIZARRO, MARIA | LCDA. HELEN M. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 476981 | RODRÍGUEZ PIZARRO, MARIA | MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 476982 | RODRIGUEZ PIZARRO, MARIA J | Address on file | | | | | | | |
| 476983 | RODRIGUEZ PIZARRO, MILDRED I | Address on file | | | | | | | |
| 476984 | RODRIGUEZ PIZARRO, NELSON D. | Address on file | | | | | | | |
| 476985 | Rodriguez Pizarro, Xavier A | Address on file | | | | | | | |
| 476986 | RODRIGUEZ PLA, AMBAR | Address on file | | | | | | | |
| 476987 | RODRIGUEZ PLA, ANA | Address on file | | | | | | | |
| 476988 | RODRIGUEZ PLA, GISSEL T | Address on file | | | | | | | |
| 476989 | RODRIGUEZ PLACERES, MELITZA | Address on file | | | | | | | |
| 476990 | RODRIGUEZ PLANAS, JOSE E | Address on file | | | | | | | |
| 476991 | RODRIGUEZ PLANELL, JULIO | Address on file | | | | | | | |
| 476992 | RODRIGUEZ PLANELL, JULIO ALBERTO | Address on file | | | | | | | |
| 476993 | RODRIGUEZ PLANELL, SERGIO | Address on file | | | | | | | |
| 476994 | RODRIGUEZ PLAZA, ANTONIO | Address on file | | | | | | | |
| 476995 | RODRIGUEZ PLAZA, BENERICE R | Address on file | | | | | | | |
| 476996 | RODRIGUEZ PLAZA, BETSY | Address on file | | | | | | | |
| 476997 | RODRIGUEZ PLAZA, BETSY B. | Address on file | | | | | | | |
| 476998 | RODRIGUEZ PLAZA, DIANA | Address on file | | | | | | | |
| 818370 | RODRIGUEZ PLAZA, ERIKA | Address on file | | | | | | | |
| 818371 | RODRIGUEZ PLAZA, EVELYN | Address on file | | | | | | | |
| 2016933 | Rodriguez Plaza, Idellisse | Address on file | | | | | | | |
| 1961054 | Rodriguez Plaza, Idellisse | Address on file | | | | | | | |
| 818372 | RODRIGUEZ PLAZA, IDELLISSE | Address on file | | | | | | | |
| 477001 | RODRIGUEZ PLAZA, JUAN | Address on file | | | | | | | |
| 477002 | RODRIGUEZ PLAZA, MADELYN | Address on file | | | | | | | |
| 818373 | RODRIGUEZ PLAZA, ROSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146877 | Rodriguez Plaza, Rubiell | Address on file | | | | | | | |
| 477003 | RODRIGUEZ PLAZA, RUBIELL | Address on file | | | | | | | |
| 477004 | RODRIGUEZ PLAZA, SALLY | Address on file | | | | | | | |
| 477005 | RODRIGUEZ PLAZA, WILDA | Address on file | | | | | | | |
| 477006 | RODRIGUEZ PLUMBING | PO BOX 71325 # 154 | | | | SAN JUAN | PR | 00936 | |
| 477007 | Rodriguez Pola, Christian N | Address on file | | | | | | | |
| 477008 | RODRIGUEZ POLA, JEFFRY | Address on file | | | | | | | |
| 477010 | RODRIGUEZ POLANCO, EVA | Address on file | | | | | | | |
| 477011 | RODRIGUEZ POLL, SIMARA I | Address on file | | | | | | | |
| 477012 | RODRIGUEZ POLLIZA, ISMAEL | Address on file | | | | | | | |
| 477013 | RODRIGUEZ POLLOCK, RICARDO | Address on file | | | | | | | |
| 477014 | Rodriguez Poma, Melquiades | Address on file | | | | | | | |
| 477015 | RODRIGUEZ POMALES, DAMARIS | Address on file | | | | | | | |
| 477016 | RODRIGUEZ POMALES, EDGARDO | Address on file | | | | | | | |
| 477017 | RODRIGUEZ POMALES, JASON | Address on file | | | | | | | |
| 818374 | RODRIGUEZ POMALES, JOANNIE | Address on file | | | | | | | |
| 477018 | RODRIGUEZ POMALES, JOANNIE M | Address on file | | | | | | | |
| 477019 | RODRIGUEZ POMALES, LUIS | Address on file | | | | | | | |
| 477020 | RODRIGUEZ POMALES, LUIS M. | Address on file | | | | | | | |
| 1654310 | Rodriguez Pomales, Maribel | Address on file | | | | | | | |
| 723228 | RODRIGUEZ POMALES, MILDRED | Address on file | | | | | | | |
| 818375 | RODRIGUEZ POMALES, MILDRED | Address on file | | | | | | | |
| 723228 | RODRIGUEZ POMALES, MILDRED | Address on file | | | | | | | |
| 477022 | Rodriguez Pomales, Samuel | Address on file | | | | | | | |
| 477023 | RODRIGUEZ POMBAR, JULIA | Address on file | | | | | | | |
| 477024 | RODRIGUEZ POMBAR, MIRIAN A. | Address on file | | | | | | | |
| 477025 | RODRIGUEZ PONCE | Address on file | | | | | | | |
| 477026 | RODRIGUEZ PONCE DE LEON, PEDRO | Address on file | | | | | | | |
| 477027 | RODRIGUEZ PONCE, ARISTIDES | Address on file | | | | | | | |
| 477028 | RODRIGUEZ PONCE, CARLOS | Address on file | | | | | | | |
| 477029 | RODRIGUEZ PONCE, FRANCES | Address on file | | | | | | | |
| 477030 | RODRIGUEZ PONCE, JACKELINE | Address on file | | | | | | | |
| 477031 | RODRIGUEZ PONCE, MARIA DEL C. | Address on file | | | | | | | |
| 477032 | RODRIGUEZ PONCE, WILMARY | Address on file | | | | | | | |
| 477033 | RODRIGUEZ PONS, ANA M | Address on file | | | | | | | |
| 1921180 | Rodriguez Pons, Higinia A. | Address on file | | | | | | | |
| 477034 | RODRIGUEZ PORFIL, ANGEL | Address on file | | | | | | | |
| 477035 | RODRIGUEZ PORFIL, NAYDA | Address on file | | | | | | | |
| 477036 | RODRIGUEZ PORTALATIN, MAYDA I | Address on file | | | | | | | |
| 747477 | RODRIGUEZ PORTAS HIDALGO INC | URB PUERTO NUEVO | 700 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 1902191 | Rodriguez Portela , Carmen M. | Address on file | | | | | | | |
| 477037 | RODRIGUEZ PORTELA MD, JOSE C | Address on file | | | | | | | |
| 477038 | RODRIGUEZ PORTELA, ANA M. | Address on file | | | | | | | |
| 1872229 | Rodriguez Portela, Carmen M | Address on file | | | | | | | |
| 1862024 | Rodriguez Portela, Carmen M | Address on file | | | | | | | |
| 1775859 | Rodriguez Portela, Carmen M. | Address on file | | | | | | | |
| 1896705 | Rodriguez Portela, Carmen M. | Address on file | | | | | | | |
| 477040 | RODRIGUEZ PORTELA, MARETSA | Address on file | | | | | | | |
| 477041 | RODRIGUEZ PORTELA, TERESITA | Address on file | | | | | | | |
| 477042 | RODRIGUEZ POSADA MD, ANTONIO | Address on file | | | | | | | |
| 477044 | RODRIGUEZ POTTER, LINNETTE | Address on file | | | | | | | |
| 2088001 | RODRIGUEZ POUS, ANA MARIA | Address on file | | | | | | | |
| 477045 | RODRIGUEZ PRADO, ANA J. | Address on file | | | | | | | |
| 477046 | RODRIGUEZ PRADO, FIDEL | Address on file | | | | | | | |
| 477047 | RODRIGUEZ PRADO, YACINERY | Address on file | | | | | | | |
| 818376 | RODRIGUEZ PRATTS, AIDA | Address on file | | | | | | | |
| 477048 | RODRIGUEZ PRATTS, AIDA L | Address on file | | | | | | | |
| 477049 | RODRIGUEZ PRATTS, ARIEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2776 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477050 | RODRIGUEZ PRATTS, LILLIAM | Address on file | | | | | | | |
| 1786992 | Rodriguez Pratts, Lillian | Address on file | | | | | | | |
| 1760132 | Rodriguez Pratts, Lillian | Address on file | | | | | | | |
| 477051 | RODRIGUEZ PRATTS, MADELINE | Address on file | | | | | | | |
| 1525275 | RODRIGUEZ PRATTS, MELISSA | Address on file | | | | | | | |
| 477052 | RODRIGUEZ PRATTS, MELISSA | Address on file | | | | | | | |
| 477053 | RODRIGUEZ PREMACK, SHARON | Address on file | | | | | | | |
| 477054 | RODRIGUEZ PRESTAMO, ISRAEL | Address on file | | | | | | | |
| 477055 | RODRIGUEZ PRIETO, JUSTO | Address on file | | | | | | | |
| 477056 | RODRIGUEZ PRIETO, OMAYRA | Address on file | | | | | | | |
| 477057 | RODRIGUEZ PRIETO, ROBERTO | Address on file | | | | | | | |
| 477058 | RODRIGUEZ PRIETO, ROBERTO | Address on file | | | | | | | |
| 477059 | RODRIGUEZ PRINCIPE, JOSE A | Address on file | | | | | | | |
| 477060 | RODRIGUEZ PROSPER, SONIA I. | Address on file | | | | | | | |
| 477061 | RODRIGUEZ PUCHALES, RAMON | Address on file | | | | | | | |
| 477062 | RODRIGUEZ PUIGDOLLERS, CAMILLE | Address on file | | | | | | | |
| 477063 | RODRIGUEZ PUJADAS, ISABEL | Address on file | | | | | | | |
| 1788418 | Rodriguez Pujols, Andrés | Address on file | | | | | | | |
| 477064 | RODRIGUEZ QUESADA, MARIANA | Address on file | | | | | | | |
| 1793625 | Rodriguez Quesada, Mariana | Address on file | | | | | | | |
| 477065 | RODRIGUEZ QUESADA, OLGA I | Address on file | | | | | | | |
| 1597684 | Rodriguez Quesada, Olga I | Address on file | | | | | | | |
| 477066 | RODRIGUEZ QUETELL, YAITZA | Address on file | | | | | | | |
| 477067 | RODRIGUEZ QUIANES, IDALIA | Address on file | | | | | | | |
| 477068 | RODRIGUEZ QUIARA, CAROL | Address on file | | | | | | | |
| 477069 | RODRIGUEZ QUIJANO, CARMEN L | Address on file | | | | | | | |
| 477070 | RODRIGUEZ QUIJANO, JACINTO | Address on file | | | | | | | |
| 477071 | Rodriguez Quijano, Jesus T | Address on file | | | | | | | |
| 477072 | RODRIGUEZ QUIJANO, JOSE E | Address on file | | | | | | | |
| 477073 | RODRIGUEZ QUIJANO, LUIS | Address on file | | | | | | | |
| 477074 | RODRIGUEZ QUIJANO, RAMON | Address on file | | | | | | | |
| 477075 | RODRIGUEZ QUIJANO, TERESA | Address on file | | | | | | | |
| 1870721 | Rodriguez Quijano, Teresa | Address on file | | | | | | | |
| 477076 | RODRIGUEZ QUILES, ALBA | Address on file | | | | | | | |
| 818378 | RODRIGUEZ QUILES, ALBA | Address on file | | | | | | | |
| 477077 | RODRIGUEZ QUILES, ALEXIS | Address on file | | | | | | | |
| 818379 | RODRIGUEZ QUILES, AMALIA | Address on file | | | | | | | |
| 477078 | RODRIGUEZ QUILES, AMALIA | Address on file | | | | | | | |
| 818380 | RODRIGUEZ QUILES, ANA | Address on file | | | | | | | |
| 477043 | RODRIGUEZ QUILES, ANA | Address on file | | | | | | | |
| 1951759 | Rodriguez Quiles, Ana D. | Address on file | | | | | | | |
| 2089937 | Rodriguez Quiles, Ana D. | Address on file | | | | | | | |
| 477079 | RODRIGUEZ QUILES, ANA L. | Address on file | | | | | | | |
| 477080 | RODRIGUEZ QUILES, ANA M | Address on file | | | | | | | |
| 1957458 | Rodriguez Quiles, Ana M. | Address on file | | | | | | | |
| 477081 | RODRIGUEZ QUILES, ANTONIO | Address on file | | | | | | | |
| 477082 | RODRIGUEZ QUILES, BYRON | Address on file | | | | | | | |
| 477083 | RODRIGUEZ QUILES, DAVID | Address on file | | | | | | | |
| 477084 | RODRIGUEZ QUILES, DIANA M | Address on file | | | | | | | |
| 818381 | RODRIGUEZ QUILES, DIANA M | Address on file | | | | | | | |
| 2022601 | Rodriguez Quiles, Diana M. | Address on file | | | | | | | |
| 477085 | RODRIGUEZ QUILES, DORIS V | Address on file | | | | | | | |
| 477086 | RODRIGUEZ QUILES, EDWIN | Address on file | | | | | | | |
| 477087 | RODRIGUEZ QUILES, ELIZABETH | Address on file | | | | | | | |
| 1765785 | Rodriguez Quiles, Elizabeth | Address on file | | | | | | | |
| 818382 | RODRIGUEZ QUILES, ELIZABETH | Address on file | | | | | | | |
| 477088 | RODRIGUEZ QUILES, EVELYN | Address on file | | | | | | | |
| 477089 | RODRIGUEZ QUILES, FELICITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2777 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477090 | RODRIGUEZ QUILES, FRANCISCO | Address on file | | | | | | | |
| 477091 | RODRIGUEZ QUILES, GILBERTO | Address on file | | | | | | | |
| 477092 | RODRIGUEZ QUILES, GLADYS | Address on file | | | | | | | |
| 477093 | RODRIGUEZ QUILES, HETTY A | Address on file | | | | | | | |
| 477094 | RODRIGUEZ QUILES, HILARIO | Address on file | | | | | | | |
| 477095 | RODRIGUEZ QUILES, ISRAEL | Address on file | | | | | | | |
| 477096 | RODRIGUEZ QUILES, JAVIER | Address on file | | | | | | | |
| 477097 | RODRIGUEZ QUILES, JECCEIDA | Address on file | | | | | | | |
| 477098 | RODRIGUEZ QUILES, JOSE | Address on file | | | | | | | |
| 477099 | RODRIGUEZ QUILES, JOSE | Address on file | | | | | | | |
| 477100 | RODRIGUEZ QUILES, JOSE E | Address on file | | | | | | | |
| 477101 | RODRIGUEZ QUILES, JULIO C | Address on file | | | | | | | |
| 1640677 | Rodriguez Quiles, Lizandra | Address on file | | | | | | | |
| 477102 | RODRIGUEZ QUILES, LOURDES | Address on file | | | | | | | |
| 477103 | RODRIGUEZ QUILES, LUIS E | Address on file | | | | | | | |
| 477104 | RODRIGUEZ QUILES, LUIS J | Address on file | | | | | | | |
| 477105 | RODRIGUEZ QUILES, LUZ S | Address on file | | | | | | | |
| 477106 | RODRIGUEZ QUILES, MARIANE | Address on file | | | | | | | |
| 477107 | RODRIGUEZ QUILES, MARIMER | Address on file | | | | | | | |
| 818384 | RODRIGUEZ QUILES, MIGUELINA | Address on file | | | | | | | |
| 818385 | RODRIGUEZ QUILES, MILCA A | Address on file | | | | | | | |
| 477108 | RODRIGUEZ QUILES, MILDRED | Address on file | | | | | | | |
| 2136796 | Rodriguez Quiles, Mildred | Address on file | | | | | | | |
| 477110 | RODRIGUEZ QUILES, NANCY | Address on file | | | | | | | |
| 477111 | RODRIGUEZ QUILES, NESTOR | Address on file | | | | | | | |
| 477112 | RODRIGUEZ QUILES, NOEL | Address on file | | | | | | | |
| 477113 | RODRIGUEZ QUILES, OLGA M | Address on file | | | | | | | |
| 477114 | RODRIGUEZ QUILES, PEDRO | Address on file | | | | | | | |
| 477115 | RODRIGUEZ QUILES, RAYMOND | Address on file | | | | | | | |
| 477116 | RODRIGUEZ QUILES, REBECCA | Address on file | | | | | | | |
| 477117 | Rodriguez Quiles, Roberto | Address on file | | | | | | | |
| 477118 | RODRIGUEZ QUILES, SAUL | Address on file | | | | | | | |
| 477119 | RODRIGUEZ QUILES, SONIA | Address on file | | | | | | | |
| 477120 | RODRIGUEZ QUILES, WANDA I | Address on file | | | | | | | |
| 477121 | RODRIGUEZ QUILES, XAVIER | Address on file | | | | | | | |
| 477122 | RODRIGUEZ QUILES, YARY | Address on file | | | | | | | |
| 477123 | RODRIGUEZ QUILES, ZAIDA | Address on file | | | | | | | |
| 2100842 | Rodriguez Quiles, Zaida Ivette | Address on file | | | | | | | |
| 477124 | Rodriguez Quilez, Helson G | Address on file | | | | | | | |
| 2101817 | RODRIGUEZ QUINONES , IRVIN T | Address on file | | | | | | | |
| 849946 | RODRIGUEZ QUIÑONES IDALIS | 136 CALLE JUNIPERO JAPONES | URB LOS PINOS | | | ARECIBO | PR | 00612-5914 | |
| 477125 | RODRIGUEZ QUIÑONES MD, ANGEL L | Address on file | | | | | | | |
| 477126 | RODRIGUEZ QUIÑONES MD, GLORIA D | Address on file | | | | | | | |
| 477127 | RODRIGUEZ QUINONES, ADITH | Address on file | | | | | | | |
| 477128 | RODRIGUEZ QUINONES, ADITH | Address on file | | | | | | | |
| 477129 | RODRIGUEZ QUINONES, ALEXANDER | Address on file | | | | | | | |
| 477130 | RODRIGUEZ QUINONES, ALVIN | Address on file | | | | | | | |
| 1701636 | Rodriguez Quinones, Ana E. | Address on file | | | | | | | |
| 1649257 | Rodriguez Quiñones, Ana E. | Address on file | | | | | | | |
| 1873620 | Rodriguez Quinones, Ana M. | Address on file | | | | | | | |
| 477132 | RODRIGUEZ QUINONES, ANAGALY | Address on file | | | | | | | |
| 477133 | RODRIGUEZ QUINONES, ANGEL | Address on file | | | | | | | |
| 477134 | RODRIGUEZ QUINONES, ANGELES | Address on file | | | | | | | |
| 818386 | RODRIGUEZ QUINONES, ANGELES | Address on file | | | | | | | |
| 477135 | RODRIGUEZ QUINONES, AWILDA | Address on file | | | | | | | |
| 477137 | RODRIGUEZ QUINONES, CARLOS | Address on file | | | | | | | |
| 477138 | RODRIGUEZ QUINONES, CARLOS | Address on file | | | | | | | |
| 1977001 | Rodriguez Quinones, Carlos | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477136 | Rodriguez Quinones, Carlos | Address on file | | | | | | | |
| 477139 | RODRIGUEZ QUINONES, CARMEN | Address on file | | | | | | | |
| 477140 | RODRIGUEZ QUINONES, CARMEN | Address on file | | | | | | | |
| 477141 | RODRIGUEZ QUINONES, CARMEN | Address on file | | | | | | | |
| 477142 | RODRÍGUEZ QUIÑONES, CARMEN L | Address on file | | | | | | | |
| 1648494 | Rodríguez Quiñones, Carmen L. | Address on file | | | | | | | |
| 477143 | RODRIGUEZ QUINONES, COLORINA | Address on file | | | | | | | |
| 477144 | RODRIGUEZ QUINONES, DAISY | Address on file | | | | | | | |
| 477145 | RODRIGUEZ QUINONES, DAVID R. | Address on file | | | | | | | |
| 477146 | RODRIGUEZ QUINONES, DELMA | Address on file | | | | | | | |
| 477147 | RODRIGUEZ QUINONES, DENISSE A | Address on file | | | | | | | |
| 477148 | RODRIGUEZ QUINONES, EFRAIN | Address on file | | | | | | | |
| 477149 | RODRIGUEZ QUINONES, ELBA I | Address on file | | | | | | | |
| 477150 | RODRIGUEZ QUINONES, ELBA I | Address on file | | | | | | | |
| 1900666 | Rodriguez Quinones, Elba I. | Address on file | | | | | | | |
| 477151 | RODRIGUEZ QUINONES, ELSA | Address on file | | | | | | | |
| 477152 | RODRIGUEZ QUINONES, ERICKA | Address on file | | | | | | | |
| 477153 | RODRIGUEZ QUINONES, EVA J | Address on file | | | | | | | |
| 1793517 | Rodriguez Quinones, Eva Judith | Address on file | | | | | | | |
| 477155 | RODRIGUEZ QUINONES, EVELYN | Address on file | | | | | | | |
| 818387 | RODRIGUEZ QUINONES, EVELYN | Address on file | | | | | | | |
| 1773870 | Rodriguez Quinones, Evelyn | Address on file | | | | | | | |
| 477154 | RODRIGUEZ QUINONES, EVELYN | Address on file | | | | | | | |
| 2105373 | Rodriguez Quinones, Felix | Address on file | | | | | | | |
| 477156 | RODRIGUEZ QUINONES, FRANCISCO | Address on file | | | | | | | |
| 477157 | RODRIGUEZ QUINONES, GERARDO | Address on file | | | | | | | |
| 818388 | RODRIGUEZ QUINONES, GLADYS | Address on file | | | | | | | |
| 477159 | RODRIGUEZ QUINONES, GLADYS | Address on file | | | | | | | |
| 477160 | RODRIGUEZ QUINONES, IDALIS | Address on file | | | | | | | |
| 477161 | RODRIGUEZ QUINONES, IRAIDA | Address on file | | | | | | | |
| 818389 | RODRIGUEZ QUINONES, ISAURA | Address on file | | | | | | | |
| 477162 | RODRIGUEZ QUINONES, IVONNE | Address on file | | | | | | | |
| 477163 | RODRIGUEZ QUINONES, JANDY | Address on file | | | | | | | |
| 477164 | RODRIGUEZ QUINONES, JEFFREY | Address on file | | | | | | | |
| 477165 | RODRIGUEZ QUINONES, JENNIFFER | Address on file | | | | | | | |
| 477166 | RODRIGUEZ QUINONES, JORGE | Address on file | | | | | | | |
| 477167 | RODRIGUEZ QUINONES, JORGE L | Address on file | | | | | | | |
| 477168 | RODRIGUEZ QUINONES, JORGE L | Address on file | | | | | | | |
| 477169 | RODRIGUEZ QUINONES, JOSE | Address on file | | | | | | | |
| 477170 | RODRIGUEZ QUINONES, JOSE | Address on file | | | | | | | |
| 818390 | RODRIGUEZ QUINONES, JOSE | Address on file | | | | | | | |
| 1421590 | RODRÍGUEZ QUIÑONES, JUAN CARLOS | HUGO RODRÍGUEZ DÍAZ | CONDOMINO LAS TORRES NORTE SUITE 1-A | | | BAYAMON | PR | 00959-5925 | |
| 477171 | RODRÍGUEZ QUIÑONES, JUAN CARLOS | LIC HUGO RODRÍGUEZ DÍAZ | CONDOMINO LAS TORRES NORTE | SUITE 1-A | | BAYAMON | PR | 00959-5925 | |
| 477173 | RODRIGUEZ QUINONES, LILLIAM | Address on file | | | | | | | |
| 477172 | RODRIGUEZ QUINONES, LILLIAM | Address on file | | | | | | | |
| 477174 | RODRIGUEZ QUINONES, LOURDES | Address on file | | | | | | | |
| 477175 | RODRIGUEZ QUINONES, LUCY E | Address on file | | | | | | | |
| 1996247 | Rodriguez Quinones, Lucy E. | Address on file | | | | | | | |
| 477176 | RODRIGUEZ QUINONES, LUIS | Address on file | | | | | | | |
| 477177 | RODRIGUEZ QUINONES, LUIS | Address on file | | | | | | | |
| 477178 | RODRIGUEZ QUINONES, LUIS A. | Address on file | | | | | | | |
| 1690603 | Rodríguez Quiñones, Luis A. | Address on file | | | | | | | |
| 1690603 | Rodríguez Quiñones, Luis A. | Address on file | | | | | | | |
| 477179 | Rodriguez Quinones, LUZ M. | Address on file | | | | | | | |
| 1462807 | RODRIGUEZ QUINONES, LUZ S. | Address on file | | | | | | | |
| 477180 | RODRIGUEZ QUINONES, LYDIA E | Address on file | | | | | | | |
| 818391 | RODRIGUEZ QUINONES, MADELINE | Address on file | | | | | | | |
| 818392 | RODRIGUEZ QUINONES, MADELINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2779 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477181 | RODRIGUEZ QUINONES, MADELINE | Address on file | | | | | | | |
| 477182 | RODRIGUEZ QUINONES, MARIA | Address on file | | | | | | | |
| 477183 | RODRIGUEZ QUINONES, MARIA A | Address on file | | | | | | | |
| 477184 | RODRIGUEZ QUINONES, MARIA DEL | Address on file | | | | | | | |
| 477186 | RODRIGUEZ QUINONES, MARIA E | Address on file | | | | | | | |
| 2072193 | Rodriguez Quinones, Maria E. | Address on file | | | | | | | |
| 1889361 | Rodriguez Quinones, Maria M | Address on file | | | | | | | |
| 2083280 | Rodriguez Quinones, Maria M. | Address on file | | | | | | | |
| 1914117 | Rodriguez Quinones, Maria M. | Address on file | | | | | | | |
| 2083280 | Rodriguez Quinones, Maria M. | Address on file | | | | | | | |
| 477187 | RODRIGUEZ QUINONES, MARIANELA | Address on file | | | | | | | |
| 477188 | RODRIGUEZ QUINONES, MARIANELA | Address on file | | | | | | | |
| 818393 | RODRIGUEZ QUINONES, MARIELY | Address on file | | | | | | | |
| 818394 | RODRIGUEZ QUINONES, MARIELY | Address on file | | | | | | | |
| 477190 | RODRIGUEZ QUINONES, MARLYN | Address on file | | | | | | | |
| 1604163 | Rodriguez Quinones, Migdalia | Address on file | | | | | | | |
| 477191 | RODRIGUEZ QUINONES, MIGDALIA | Address on file | | | | | | | |
| 477192 | RODRIGUEZ QUINONES, MILTON I | Address on file | | | | | | | |
| 818395 | RODRIGUEZ QUINONES, MIRIAM | Address on file | | | | | | | |
| 2081639 | Rodriguez Quinones, Mria M. | Address on file | | | | | | | |
| 2081639 | Rodriguez Quinones, Mria M. | Address on file | | | | | | | |
| 477193 | RODRIGUEZ QUINONES, MYRNA M | Address on file | | | | | | | |
| 477194 | RODRIGUEZ QUINONES, NELIDA | Address on file | | | | | | | |
| 477195 | RODRIGUEZ QUINONES, NELLYSSA | Address on file | | | | | | | |
| 818396 | RODRIGUEZ QUINONES, NELLYSSA | Address on file | | | | | | | |
| 477196 | RODRIGUEZ QUINONES, NEREIDA | Address on file | | | | | | | |
| 818397 | RODRIGUEZ QUINONES, NILDA | Address on file | | | | | | | |
| 818398 | RODRIGUEZ QUINONES, NILDA | Address on file | | | | | | | |
| 477197 | RODRIGUEZ QUINONES, NILDA L | Address on file | | | | | | | |
| 477198 | RODRIGUEZ QUINONES, NOEL | Address on file | | | | | | | |
| 477199 | RODRIGUEZ QUINONES, NOEMI | Address on file | | | | | | | |
| 477200 | RODRIGUEZ QUINONES, ORLANDO | Address on file | | | | | | | |
| 477201 | RODRIGUEZ QUINONES, PEDRO | Address on file | | | | | | | |
| 477202 | RODRIGUEZ QUINONES, PROVIDENCIA | Address on file | | | | | | | |
| 1985404 | RODRIGUEZ QUINONES, PROVIDENCIA | Address on file | | | | | | | |
| 477203 | RODRIGUEZ QUINONES, RAFAEL | Address on file | | | | | | | |
| 477204 | RODRIGUEZ QUINONES, RALPH | Address on file | | | | | | | |
| 477205 | RODRIGUEZ QUINONES, RAMON | Address on file | | | | | | | |
| 477206 | RODRIGUEZ QUINONES, RAMON | Address on file | | | | | | | |
| 477207 | RODRIGUEZ QUINONES, RAMON L | Address on file | | | | | | | |
| 2028366 | Rodriguez Quinones, Ramon L. | Address on file | | | | | | | |
| 477208 | RODRIGUEZ QUINONES, RICARDO | Address on file | | | | | | | |
| 477209 | RODRIGUEZ QUINONES, RIKIE | Address on file | | | | | | | |
| 477210 | RODRIGUEZ QUINONES, ROBERTO | Address on file | | | | | | | |
| 477211 | RODRIGUEZ QUINONES, RUTH | Address on file | | | | | | | |
| 477212 | RODRIGUEZ QUINONES, SHEILA | Address on file | | | | | | | |
| 818399 | RODRIGUEZ QUINONES, SOLMARIE | Address on file | | | | | | | |
| 818400 | RODRIGUEZ QUINONES, SONIA | Address on file | | | | | | | |
| 1631461 | Rodríguez Quiñones, Sonia | Address on file | | | | | | | |
| 818401 | RODRIGUEZ QUINONES, VERONICA M. | Address on file | | | | | | | |
| 477213 | RODRIGUEZ QUINONES, WANDA | Address on file | | | | | | | |
| 1613599 | Rodriguez Quinones, Wanda I. | Address on file | | | | | | | |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | Address on file | | | | | | | |
| 1421591 | RODRIGUEZ QUIÑONES, WANDA I. Y OTROS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 477215 | RODRIGUEZ QUINONES, WILBERTO | Address on file | | | | | | | |
| 1855481 | RODRIGUEZ QUINONES, WILBERTO | Address on file | | | | | | | |
| 477214 | Rodriguez Quinones, Wilberto | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2780 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766551 | RODRIGUEZ QUINONES, WILLIAM | Address on file | | | | | | | |
| 2140737 | Rodriguez Quinones, William | Address on file | | | | | | | |
| 477216 | RODRIGUEZ QUINONES, YOLANDA | Address on file | | | | | | | |
| 818402 | RODRIGUEZ QUINONES, ZOE | Address on file | | | | | | | |
| 1606092 | Rodriguez Quiñones, Zoe W. | Address on file | | | | | | | |
| 1630260 | Rodriguez Quiñones, Zoé W. | Address on file | | | | | | | |
| 477217 | RODRIGUEZ QUINONES, ZORAIDA | Address on file | | | | | | | |
| 1646547 | Rodriguez Quinones, Zoraida | Address on file | | | | | | | |
| 477218 | Rodriguez Quinones, Zulmarie | Address on file | | | | | | | |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | Address on file | | | | | | | |
| 477221 | RODRIGUEZ QUINONEZ, EDUARDO | Address on file | | | | | | | |
| 477222 | RODRIGUEZ QUINONEZ, HERIBERTO | Address on file | | | | | | | |
| 477224 | RODRIGUEZ QUINONEZ, IRADIA | Address on file | | | | | | | |
| 477225 | RODRIGUEZ QUINONEZ, IRVIN | Address on file | | | | | | | |
| 477226 | Rodriguez Quinonez, Israel | Address on file | | | | | | | |
| 477227 | RODRIGUEZ QUINONEZ, JESUS | Address on file | | | | | | | |
| 477228 | RODRIGUEZ QUINONEZ, JORGE LUIS | Address on file | | | | | | | |
| 477229 | RODRIGUEZ QUINONEZ, KATHIA | Address on file | | | | | | | |
| 477231 | RODRIGUEZ QUINONEZ, LUZ | Address on file | | | | | | | |
| 477232 | RODRIGUEZ QUINONEZ, LUZ S. | Address on file | | | | | | | |
| 1544479 | Rodriguez Quinonez, Luz S. | Address on file | | | | | | | |
| 477233 | RODRIGUEZ QUINONEZ, MARIA L | Address on file | | | | | | | |
| 818403 | RODRIGUEZ QUINONEZ, MILAGROS | Address on file | | | | | | | |
| 477234 | RODRIGUEZ QUINONEZ, NOEL | Address on file | | | | | | | |
| 477235 | RODRIGUEZ QUINONEZ, ROBERTO | Address on file | | | | | | | |
| 477236 | RODRIGUEZ QUINONEZ, ROLANDO | Address on file | | | | | | | |
| 477237 | RODRIGUEZ QUINONEZ, SANTA | Address on file | | | | | | | |
| 477238 | RODRIGUEZ QUINONEZ, WANDA E. | Address on file | | | | | | | |
| 477239 | RODRIGUEZ QUINONEZ, YASIL M | Address on file | | | | | | | |
| 477240 | RODRIGUEZ QUINONEZ, ZOE W | Address on file | | | | | | | |
| 477241 | RODRIGUEZ QUINONEZ, ZUANILIA | Address on file | | | | | | | |
| 477242 | RODRIGUEZ QUINONEZ, ZULEIKA | Address on file | | | | | | | |
| 477243 | RODRIGUEZ QUINTANA, ANGEL | Address on file | | | | | | | |
| 25896 | RODRIGUEZ QUINTANA, ANGEL L | Address on file | | | | | | | |
| 1975271 | Rodriguez Quintana, Blasina | Address on file | | | | | | | |
| 2108992 | RODRIGUEZ QUINTANA, BLASINA | Address on file | | | | | | | |
| 477244 | RODRIGUEZ QUINTANA, CILEOMAR | Address on file | | | | | | | |
| 477245 | RODRIGUEZ QUINTANA, CIRIAM N | Address on file | | | | | | | |
| 2043194 | Rodriguez Quintana, Eriberta | Address on file | | | | | | | |
| 2067278 | RODRIGUEZ QUINTANA, ERIBERTA | Address on file | | | | | | | |
| 477246 | RODRIGUEZ QUINTANA, QUEXY | Address on file | | | | | | | |
| 818405 | RODRIGUEZ QUINTANA, QUEXY | Address on file | | | | | | | |
| 818406 | RODRIGUEZ QUINTANA, QUEXY | Address on file | | | | | | | |
| 477247 | RODRIGUEZ QUINTANA, ROBERTO | Address on file | | | | | | | |
| 477248 | RODRIGUEZ QUINTANA, WIDALYS | Address on file | | | | | | | |
| 477249 | RODRIGUEZ QUINTANA, WILMARIE | Address on file | | | | | | | |
| 477250 | RODRIGUEZ QUINTANA, WILMARIE | Address on file | | | | | | | |
| 477251 | RODRIGUEZ QUINTANA, YALIXA I | Address on file | | | | | | | |
| 477252 | RODRIGUEZ QUINTERO, AIDA M | Address on file | | | | | | | |
| 477253 | RODRIGUEZ QUINTERO, ANGELA R | Address on file | | | | | | | |
| 1890470 | Rodriguez Quintero, Angela Rosa | Address on file | | | | | | | |
| 818407 | RODRIGUEZ QUINTERO, ERNESTINA | Address on file | | | | | | | |
| 477255 | RODRIGUEZ QUINTERO, ERNESTINA A | Address on file | | | | | | | |
| 477256 | RODRIGUEZ QUINTERO, NICOLE | Address on file | | | | | | | |
| 477257 | RODRIGUEZ QUIQÓNES, ANA E | Address on file | | | | | | | |
| 477258 | RODRIGUEZ QUIQONES, MARIA M | Address on file | | | | | | | |
| 477259 | RODRIGUEZ QUIQONES, SONIA | Address on file | | | | | | | |
| 477260 | RODRIGUEZ QUIQONEZ, LOYDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842773 | RODRIGUEZ QUIRINDEGA, CARMEN S | Address on file | | | | | | | |
| 477261 | RODRIGUEZ QUIRINDONGO, DIANA | Address on file | | | | | | | |
| 477262 | RODRIGUEZ QUIRINDONGO, HECTOR | Address on file | | | | | | | |
| 477263 | RODRIGUEZ QUIRINDONGO, MARCOS | Address on file | | | | | | | |
| 477264 | RODRIGUEZ QUIROS, ALBERTO | Address on file | | | | | | | |
| 477265 | RODRIGUEZ QUIROS, GILBERTO | Address on file | | | | | | | |
| 477266 | RODRIGUEZ QUIROS, HECTOR | Address on file | | | | | | | |
| 665321 | RODRIGUEZ QUIROS, HECTOR | Address on file | | | | | | | |
| 477267 | RODRIGUEZ QUIROS, JAVIER | Address on file | | | | | | | |
| 1798704 | Rodriguez Quiros, Leticia | Address on file | | | | | | | |
| 477268 | RODRIGUEZ QUIROS, LETICIA | Address on file | | | | | | | |
| 477269 | RODRIGUEZ QUIROS, LEYDA | Address on file | | | | | | | |
| 818408 | RODRIGUEZ QUIROS, MARIA | Address on file | | | | | | | |
| 477271 | RODRIGUEZ QUIROS, MARICELYS | Address on file | | | | | | | |
| 477272 | RODRIGUEZ QUIROS, VICTOR | Address on file | | | | | | | |
| 477273 | RODRIGUEZ QUITANA, CARLOS | Address on file | | | | | | | |
| 2220775 | Rodriguez R., William | Address on file | | | | | | | |
| 477274 | RODRIGUEZ RABASSA, MARY S. | Address on file | | | | | | | |
| 477275 | RODRIGUEZ RAMIREZ MD, AMAURIS | Address on file | | | | | | | |
| 477276 | RODRIGUEZ RAMIREZ MD, EDELMIRO | Address on file | | | | | | | |
| 477277 | Rodriguez Ramirez, Alberto | Address on file | | | | | | | |
| 477278 | RODRIGUEZ RAMIREZ, ALBERTO L. | Address on file | | | | | | | |
| 477279 | RODRIGUEZ RAMIREZ, AMINTA | Address on file | | | | | | | |
| 1454698 | RODRIGUEZ RAMIREZ, ANGEL | Address on file | | | | | | | |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | Address on file | | | | | | | |
| 1454698 | RODRIGUEZ RAMIREZ, ANGEL | Address on file | | | | | | | |
| 477281 | RODRIGUEZ RAMIREZ, ANGEL N | Address on file | | | | | | | |
| 477282 | RODRIGUEZ RAMIREZ, ANGEL O | Address on file | | | | | | | |
| 1958387 | Rodriguez Ramirez, Angel O. | Address on file | | | | | | | |
| 477283 | RODRIGUEZ RAMIREZ, ANGIE | Address on file | | | | | | | |
| 477284 | RODRIGUEZ RAMIREZ, ASTRID | Address on file | | | | | | | |
| 477285 | RODRIGUEZ RAMIREZ, BETTY | Address on file | | | | | | | |
| 477286 | RODRIGUEZ RAMIREZ, CARMEN | Address on file | | | | | | | |
| 477287 | RODRIGUEZ RAMIREZ, CHELIZA | Address on file | | | | | | | |
| 477288 | RODRIGUEZ RAMIREZ, CHRISTIE | Address on file | | | | | | | |
| 477289 | RODRIGUEZ RAMIREZ, DAISY | Address on file | | | | | | | |
| 477290 | RODRIGUEZ RAMIREZ, DIANA | Address on file | | | | | | | |
| 477291 | RODRIGUEZ RAMIREZ, DIANA | Address on file | | | | | | | |
| 477292 | RODRIGUEZ RAMIREZ, EDITH | Address on file | | | | | | | |
| 477293 | Rodriguez Ramirez, Edwin | Address on file | | | | | | | |
| 477294 | RODRIGUEZ RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 1421592 | RODRÍGUEZ RAMÍREZ, ELLIS E | DOUGLAS ROSADO NEGRON | 100 GRAM BOULEVARD PASOS SUITE. 112 MSC 416 | | | SAN JUAN | PR | 00926-5955 | |
| 477295 | RODRÍGUEZ RAMÍREZ, ELLIS E, ESPOSA SENCIÓN MERCADO NÚÑEZ Y S.LG | LCDO. DOUGLAS ROSADO NEGRON | 100 GRAM BOULEVARD PASOS | SUITE. 112 | MSC 416 | SAN JUAN | PR | 00926-5955 | |
| 477296 | RODRÍGUEZ RAMÍREZ, ELLIS E. | Address on file | | | | | | | |
| 477297 | RODRIGUEZ RAMIREZ, FRANCISCA | Address on file | | | | | | | |
| 477298 | RODRIGUEZ RAMIREZ, GLORIA I | Address on file | | | | | | | |
| 1921455 | Rodriguez Ramirez, Gloria Iris | Address on file | | | | | | | |
| 477299 | RODRIGUEZ RAMIREZ, IDELISSE | Address on file | | | | | | | |
| 477300 | RODRIGUEZ RAMIREZ, IDELISSE | Address on file | | | | | | | |
| 477301 | RODRIGUEZ RAMIREZ, ILEANA | Address on file | | | | | | | |
| 1676643 | Rodriguez Ramirez, Ileana I. | Address on file | | | | | | | |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | Address on file | | | | | | | |
| 477302 | RODRIGUEZ RAMIREZ, ISMAEL | Address on file | | | | | | | |
| 477303 | RODRIGUEZ RAMIREZ, ISMAEL | Address on file | | | | | | | |
| 477304 | RODRIGUEZ RAMIREZ, IVETTE | Address on file | | | | | | | |
| 477305 | RODRIGUEZ RAMIREZ, JANET | Address on file | | | | | | | |
| 477306 | Rodriguez Ramirez, Janice | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2782 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477307 | RODRIGUEZ RAMIREZ, JANIRA | Address on file | | | | | | | |
| 477308 | RODRIGUEZ RAMIREZ, JAVIER | Address on file | | | | | | | |
| 477309 | RODRIGUEZ RAMIREZ, JAVIER | Address on file | | | | | | | |
| 1508641 | RODRIGUEZ RAMIREZ, JAVIER E | Address on file | | | | | | | |
| 477310 | RODRIGUEZ RAMIREZ, JESUS H | Address on file | | | | | | | |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 477312 | RODRIGUEZ RAMIREZ, JOSE E | Address on file | | | | | | | |
| 477313 | RODRIGUEZ RAMIREZ, JOSSIE | Address on file | | | | | | | |
| 1425891 | RODRIGUEZ RAMIREZ, JOSUE | Address on file | | | | | | | |
| 477315 | RODRIGUEZ RAMIREZ, JUAN J | Address on file | | | | | | | |
| 477316 | RODRIGUEZ RAMIREZ, JULIO | Address on file | | | | | | | |
| 818410 | RODRIGUEZ RAMIREZ, LEYDA | Address on file | | | | | | | |
| 477318 | RODRIGUEZ RAMIREZ, LUIS | Address on file | | | | | | | |
| 477319 | RODRIGUEZ RAMIREZ, LUIS M | Address on file | | | | | | | |
| 477320 | Rodriguez Ramirez, Luis M. | Address on file | | | | | | | |
| 1814455 | Rodriguez Ramirez, Luis M. | Address on file | | | | | | | |
| 1872563 | Rodriguez Ramirez, Luis Manuel | Address on file | | | | | | | |
| 477321 | RODRIGUEZ RAMIREZ, LYNEXIS | Address on file | | | | | | | |
| 477322 | RODRIGUEZ RAMIREZ, MADELINE | Address on file | | | | | | | |
| 477323 | RODRIGUEZ RAMIREZ, MANUEL | Address on file | | | | | | | |
| 477324 | RODRIGUEZ RAMIREZ, MARIA | Address on file | | | | | | | |
| 818411 | RODRIGUEZ RAMIREZ, MARIA D | Address on file | | | | | | | |
| 477325 | RODRIGUEZ RAMIREZ, MARILYNA | Address on file | | | | | | | |
| 477326 | RODRIGUEZ RAMIREZ, MAYRA | Address on file | | | | | | | |
| 477327 | RODRIGUEZ RAMIREZ, MERIDA | Address on file | | | | | | | |
| 477328 | RODRIGUEZ RAMIREZ, MIRIAM | Address on file | | | | | | | |
| 477329 | RODRIGUEZ RAMIREZ, MOISES | Address on file | | | | | | | |
| 477330 | RODRIGUEZ RAMIREZ, MYRGIA | Address on file | | | | | | | |
| 1421593 | RODRÍGUEZ RAMÍREZ, MYRGIA | JA CEDENO RICHLEZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 477331 | RODRIGUEZ RAMIREZ, NAYDA I. | Address on file | | | | | | | |
| 477332 | RODRIGUEZ RAMIREZ, NAYDEE | Address on file | | | | | | | |
| 477333 | Rodriguez Ramirez, Nestor | Address on file | | | | | | | |
| 477334 | RODRIGUEZ RAMIREZ, OLGA E. | Address on file | | | | | | | |
| 477335 | Rodriguez Ramirez, Pedro M | Address on file | | | | | | | |
| 477336 | RODRIGUEZ RAMIREZ, RAFAEL | Address on file | | | | | | | |
| 477337 | RODRIGUEZ RAMIREZ, RAFAEL | Address on file | | | | | | | |
| 477338 | RODRIGUEZ RAMIREZ, RENE | Address on file | | | | | | | |
| 477339 | RODRIGUEZ RAMIREZ, REYNALDO | Address on file | | | | | | | |
| 477340 | RODRIGUEZ RAMIREZ, ROBERTO | Address on file | | | | | | | |
| 477341 | RODRIGUEZ RAMIREZ, ROBERTO | Address on file | | | | | | | |
| 477342 | RODRIGUEZ RAMIREZ, ROSA E | Address on file | | | | | | | |
| 477343 | RODRIGUEZ RAMIREZ, ROSA E | Address on file | | | | | | | |
| 477344 | RODRIGUEZ RAMIREZ, ROSALINA | Address on file | | | | | | | |
| 818413 | RODRIGUEZ RAMIREZ, ROSALINA | Address on file | | | | | | | |
| 477131 | RODRIGUEZ RAMIREZ, RUBEN | Address on file | | | | | | | |
| 477345 | RODRIGUEZ RAMIREZ, RUBY | Address on file | | | | | | | |
| 818414 | RODRIGUEZ RAMIREZ, SAUDI | Address on file | | | | | | | |
| 818415 | RODRIGUEZ RAMIREZ, SAUDIE A. | Address on file | | | | | | | |
| 818416 | RODRIGUEZ RAMIREZ, VALERIA L | Address on file | | | | | | | |
| 477346 | RODRIGUEZ RAMIREZ, VICTOR | Address on file | | | | | | | |
| 477347 | RODRIGUEZ RAMIREZ, VIOLETA | Address on file | | | | | | | |
| 477348 | RODRIGUEZ RAMIREZ, WALDEMAR | Address on file | | | | | | | |
| 477349 | RODRIGUEZ RAMIREZ, WILBERTO | Address on file | | | | | | | |
| 477350 | RODRIGUEZ RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 477351 | RODRIGUEZ RAMIREZ, YADIRA | Address on file | | | | | | | |
| 818417 | RODRIGUEZ RAMIREZ, ZERIMAR I | Address on file | | | | | | | |
| 1610020 | Rodríguez Ramo, Rafael | Address on file | | | | | | | |
| 1815208 | Rodriguez Ramo, Rafael Giovanni | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2783 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815208 | Rodriguez Ramo, Rafael Giovanni | Address on file | | | | | | | |
| 1751429 | Rodriguez Ramo, Rafael Giovanni | Address on file | | | | | | | |
| 1259428 | RODRIGUEZ RAMON, EDGARDO | Address on file | | | | | | | |
| 477355 | RODRIGUEZ RAMON, JOSEPH | Address on file | | | | | | | |
| 849947 | RODRIGUEZ RAMOS CARLOS | HC 5 BOX 31563 | | | | HATILLO | PR | 00659-9790 | |
| 477356 | RODRIGUEZ RAMOS MD, EDWIN | Address on file | | | | | | | |
| 477357 | RODRIGUEZ RAMOS MD, JORGE | Address on file | | | | | | | |
| 477358 | RODRIGUEZ RAMOS MD, JORGE | Address on file | | | | | | | |
| 477359 | RODRIGUEZ RAMOS MD, JOSE | Address on file | | | | | | | |
| 477360 | RODRIGUEZ RAMOS, ADIANEZ | Address on file | | | | | | | |
| 477361 | Rodriguez Ramos, Adorada | Address on file | | | | | | | |
| 477362 | RODRIGUEZ RAMOS, ADORADA | Address on file | | | | | | | |
| 818418 | RODRIGUEZ RAMOS, AGUEDA | Address on file | | | | | | | |
| 477363 | RODRIGUEZ RAMOS, AGUEDA | Address on file | | | | | | | |
| 1671973 | Rodriguez Ramos, Agueda | Address on file | | | | | | | |
| 477364 | RODRIGUEZ RAMOS, AIDA L | Address on file | | | | | | | |
| 477365 | RODRIGUEZ RAMOS, AILEEN J | Address on file | | | | | | | |
| 2025425 | Rodriguez Ramos, Aileen J. | Address on file | | | | | | | |
| 477366 | RODRIGUEZ RAMOS, ALANNIE | Address on file | | | | | | | |
| 477367 | RODRIGUEZ RAMOS, ALBA | Address on file | | | | | | | |
| 477368 | RODRIGUEZ RAMOS, ALBA I | Address on file | | | | | | | |
| 477369 | RODRIGUEZ RAMOS, ALEX | Address on file | | | | | | | |
| 1764789 | Rodriguez Ramos, Alex | Address on file | | | | | | | |
| 477370 | RODRIGUEZ RAMOS, ALEXA | Address on file | | | | | | | |
| 477371 | RODRIGUEZ RAMOS, ALEXANDER | Address on file | | | | | | | |
| 477372 | RODRIGUEZ RAMOS, ALEXIS | Address on file | | | | | | | |
| 477373 | RODRIGUEZ RAMOS, ALFONSO | Address on file | | | | | | | |
| 477374 | RODRIGUEZ RAMOS, ALICIA | Address on file | | | | | | | |
| 477375 | RODRIGUEZ RAMOS, ALYSHIA | Address on file | | | | | | | |
| 477376 | RODRIGUEZ RAMOS, AMPARO | Address on file | | | | | | | |
| 21988 | RODRIGUEZ RAMOS, AMPARO | Address on file | | | | | | | |
| 21989 | RODRIGUEZ RAMOS, AMPARO | Address on file | | | | | | | |
| 818420 | RODRIGUEZ RAMOS, ANA | Address on file | | | | | | | |
| 818421 | RODRIGUEZ RAMOS, ANA | Address on file | | | | | | | |
| 477377 | RODRIGUEZ RAMOS, ANA ELISA | Address on file | | | | | | | |
| 2078278 | Rodriguez Ramos, Ana Elisa | Address on file | | | | | | | |
| 477378 | RODRIGUEZ RAMOS, ANGEL | Address on file | | | | | | | |
| 477379 | RODRIGUEZ RAMOS, ANGEL | Address on file | | | | | | | |
| 477380 | RODRIGUEZ RAMOS, ANGEL L. | Address on file | | | | | | | |
| 477381 | RODRIGUEZ RAMOS, ANGELA | Address on file | | | | | | | |
| 818422 | RODRIGUEZ RAMOS, ANGELA M | Address on file | | | | | | | |
| 477382 | RODRIGUEZ RAMOS, ANGELIE | Address on file | | | | | | | |
| 2010337 | RODRIGUEZ RAMOS, ANGELITA | Address on file | | | | | | | |
| 477383 | RODRIGUEZ RAMOS, ANGELITA | Address on file | | | | | | | |
| 818423 | RODRIGUEZ RAMOS, ANTONIO | Address on file | | | | | | | |
| 477385 | RODRIGUEZ RAMOS, ANTONIO | Address on file | | | | | | | |
| 477386 | RODRIGUEZ RAMOS, ANTONIO | Address on file | | | | | | | |
| 477384 | RODRIGUEZ RAMOS, ANTONIO | Address on file | | | | | | | |
| 854772 | RODRIGUEZ RAMOS, ANTONIO | Address on file | | | | | | | |
| 477387 | RODRIGUEZ RAMOS, ANTONIO | Address on file | | | | | | | |
| 818424 | RODRIGUEZ RAMOS, ARELIS | Address on file | | | | | | | |
| 477388 | RODRIGUEZ RAMOS, ARELIS | Address on file | | | | | | | |
| 818425 | RODRIGUEZ RAMOS, ARELIS L | Address on file | | | | | | | |
| 818426 | RODRIGUEZ RAMOS, ARMANDO | Address on file | | | | | | | |
| 477389 | RODRIGUEZ RAMOS, ASTRID | Address on file | | | | | | | |
| 477390 | RODRIGUEZ RAMOS, AURA M | Address on file | | | | | | | |
| 477391 | RODRIGUEZ RAMOS, BEATRIZ | Address on file | | | | | | | |
| 818427 | RODRIGUEZ RAMOS, BLANCA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477392 | RODRIGUEZ RAMOS, BLANCA I | Address on file | | | | | | | |
| 477393 | RODRIGUEZ RAMOS, BRENDALIZ | Address on file | | | | | | | |
| 477394 | RODRIGUEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 477395 | RODRIGUEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 477396 | RODRIGUEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 477397 | RODRIGUEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 477398 | RODRIGUEZ RAMOS, CARLOS ANTONIO | Address on file | | | | | | | |
| 477399 | RODRIGUEZ RAMOS, CARLOS L. | Address on file | | | | | | | |
| 1823876 | Rodriguez Ramos, Carlos Luis | Address on file | | | | | | | |
| 477400 | RODRIGUEZ RAMOS, CARMEN | Address on file | | | | | | | |
| 477401 | RODRIGUEZ RAMOS, CARMEN | Address on file | | | | | | | |
| 477402 | RODRIGUEZ RAMOS, CARMEN | Address on file | | | | | | | |
| 2005650 | Rodriguez Ramos, Carmen Eva | Address on file | | | | | | | |
| 477404 | RODRIGUEZ RAMOS, CARMEN L | Address on file | | | | | | | |
| 477403 | RODRIGUEZ RAMOS, CARMEN L | Address on file | | | | | | | |
| 477405 | RODRIGUEZ RAMOS, CARMEN L. | Address on file | | | | | | | |
| 477406 | RODRIGUEZ RAMOS, CARMEN M | Address on file | | | | | | | |
| 477407 | RODRIGUEZ RAMOS, CARMEN M | Address on file | | | | | | | |
| 477408 | RODRIGUEZ RAMOS, CARMEN M. | Address on file | | | | | | | |
| 2028319 | Rodriguez Ramos, Carmen Myrna | Address on file | | | | | | | |
| 477409 | Rodriguez Ramos, Cesar | Address on file | | | | | | | |
| 477410 | RODRIGUEZ RAMOS, CHRIS | Address on file | | | | | | | |
| 477411 | RODRIGUEZ RAMOS, CHRISTIAN | Address on file | | | | | | | |
| 477412 | RODRIGUEZ RAMOS, CLARA L | Address on file | | | | | | | |
| 477413 | RODRIGUEZ RAMOS, CORALYS | Address on file | | | | | | | |
| 818428 | RODRIGUEZ RAMOS, CRISALMA | Address on file | | | | | | | |
| 477414 | RODRIGUEZ RAMOS, CYBELL | Address on file | | | | | | | |
| 477415 | RODRIGUEZ RAMOS, DANIEL | Address on file | | | | | | | |
| 477417 | RODRIGUEZ RAMOS, DAVID | Address on file | | | | | | | |
| 477185 | Rodriguez Ramos, David | Address on file | | | | | | | |
| 477416 | RODRIGUEZ RAMOS, DAVID | Address on file | | | | | | | |
| 477418 | RODRIGUEZ RAMOS, DIANA | Address on file | | | | | | | |
| 477419 | RODRIGUEZ RAMOS, DOLORES S | Address on file | | | | | | | |
| 477420 | RODRIGUEZ RAMOS, DORA E. | Address on file | | | | | | | |
| 818429 | RODRIGUEZ RAMOS, DORA M | Address on file | | | | | | | |
| 818430 | RODRIGUEZ RAMOS, DORA M. | Address on file | | | | | | | |
| 477421 | RODRIGUEZ RAMOS, EDDIE | Address on file | | | | | | | |
| 477422 | RODRIGUEZ RAMOS, EDITH V | Address on file | | | | | | | |
| 477423 | RODRIGUEZ RAMOS, EDMARIE | Address on file | | | | | | | |
| 477424 | RODRIGUEZ RAMOS, EDNA | Address on file | | | | | | | |
| 477425 | RODRIGUEZ RAMOS, EDNA M | Address on file | | | | | | | |
| 477427 | RODRIGUEZ RAMOS, EDUARDO L | Address on file | | | | | | | |
| 477428 | RODRIGUEZ RAMOS, ELBA | Address on file | | | | | | | |
| 818431 | RODRIGUEZ RAMOS, ELIZABETH | Address on file | | | | | | | |
| 477430 | RODRIGUEZ RAMOS, ELIZABETH | Address on file | | | | | | | |
| 477431 | RODRIGUEZ RAMOS, EMILY | Address on file | | | | | | | |
| 477432 | RODRIGUEZ RAMOS, EMMANUEL | Address on file | | | | | | | |
| 477433 | RODRIGUEZ RAMOS, ERIKA | Address on file | | | | | | | |
| 477434 | RODRIGUEZ RAMOS, ERIKA E | Address on file | | | | | | | |
| 1936804 | Rodriguez Ramos, Erika E. | Address on file | | | | | | | |
| 477435 | RODRIGUEZ RAMOS, ERNESTO | Address on file | | | | | | | |
| 477436 | RODRIGUEZ RAMOS, ESTELA | Address on file | | | | | | | |
| 477437 | RODRIGUEZ RAMOS, ESTHER | Address on file | | | | | | | |
| 818432 | RODRIGUEZ RAMOS, ESTHER | Address on file | | | | | | | |
| 477438 | RODRIGUEZ RAMOS, ESTHER | Address on file | | | | | | | |
| 477439 | RODRIGUEZ RAMOS, EVA | Address on file | | | | | | | |
| 477440 | RODRIGUEZ RAMOS, EVELYN | Address on file | | | | | | | |
| 477441 | RODRIGUEZ RAMOS, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2785 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477442 | RODRIGUEZ RAMOS, EVELYN | Address on file | | | | | | | |
| 2059976 | Rodriguez Ramos, Evelyn | Address on file | | | | | | | |
| 477443 | RODRIGUEZ RAMOS, EVELYN | Address on file | | | | | | | |
| 477444 | RODRIGUEZ RAMOS, FERNANDO | Address on file | | | | | | | |
| 477445 | RODRIGUEZ RAMOS, FLOR M | Address on file | | | | | | | |
| 477446 | RODRIGUEZ RAMOS, FLOR M. | Address on file | | | | | | | |
| 477447 | RODRIGUEZ RAMOS, FRANCHESKA | Address on file | | | | | | | |
| 477448 | RODRIGUEZ RAMOS, GABRIELA | Address on file | | | | | | | |
| 477449 | RODRIGUEZ RAMOS, GABRIELA | Address on file | | | | | | | |
| 477450 | RODRIGUEZ RAMOS, GENESIS | Address on file | | | | | | | |
| 477451 | RODRIGUEZ RAMOS, GERARDO | Address on file | | | | | | | |
| 477452 | RODRIGUEZ RAMOS, GERARDO J | Address on file | | | | | | | |
| 477453 | RODRIGUEZ RAMOS, GERVACIO | Address on file | | | | | | | |
| 477454 | RODRIGUEZ RAMOS, GIL A | Address on file | | | | | | | |
| 477455 | RODRIGUEZ RAMOS, GILNIA G. | Address on file | | | | | | | |
| 477456 | Rodriguez Ramos, Giovanni | Address on file | | | | | | | |
| 818433 | RODRIGUEZ RAMOS, GISELA | Address on file | | | | | | | |
| 818434 | RODRIGUEZ RAMOS, GISELA | Address on file | | | | | | | |
| 477457 | RODRIGUEZ RAMOS, GISELA | Address on file | | | | | | | |
| 2066405 | RODRIGUEZ RAMOS, GLADYS | Address on file | | | | | | | |
| 1795959 | RODRIGUEZ RAMOS, GLADYS | Address on file | | | | | | | |
| 477458 | RODRIGUEZ RAMOS, GLADYS | Address on file | | | | | | | |
| 477459 | RODRIGUEZ RAMOS, GLENDALY | Address on file | | | | | | | |
| 1995533 | Rodriguez Ramos, Glendaly | Address on file | | | | | | | |
| 477460 | RODRIGUEZ RAMOS, GLORIA | Address on file | | | | | | | |
| 477461 | RODRIGUEZ RAMOS, GLORIA E | Address on file | | | | | | | |
| 477463 | RODRIGUEZ RAMOS, GLORIA M | Address on file | | | | | | | |
| 477464 | RODRIGUEZ RAMOS, HAYDEE | Address on file | | | | | | | |
| 477465 | RODRIGUEZ RAMOS, HECTOR | Address on file | | | | | | | |
| 477466 | RODRIGUEZ RAMOS, HERIBERTO | Address on file | | | | | | | |
| 477467 | RODRIGUEZ RAMOS, HILDA M | Address on file | | | | | | | |
| 477468 | RODRIGUEZ RAMOS, HUMBERTO | Address on file | | | | | | | |
| 477469 | RODRIGUEZ RAMOS, ILEANA | Address on file | | | | | | | |
| 477470 | RODRIGUEZ RAMOS, INGRID | Address on file | | | | | | | |
| 477471 | RODRIGUEZ RAMOS, INGRID | Address on file | | | | | | | |
| 818436 | RODRIGUEZ RAMOS, IRIS | Address on file | | | | | | | |
| 477472 | RODRIGUEZ RAMOS, IRIS D | Address on file | | | | | | | |
| 477473 | RODRIGUEZ RAMOS, IRIS M | Address on file | | | | | | | |
| 477474 | RODRIGUEZ RAMOS, IRIS N | Address on file | | | | | | | |
| 477475 | RODRIGUEZ RAMOS, IRMA I | Address on file | | | | | | | |
| 477476 | RODRIGUEZ RAMOS, ISA M | Address on file | | | | | | | |
| 477477 | RODRIGUEZ RAMOS, ISAMARIEL | Address on file | | | | | | | |
| 477478 | RODRIGUEZ RAMOS, ISMAEL | Address on file | | | | | | | |
| 1980894 | Rodriguez Ramos, Ismael | Address on file | | | | | | | |
| 818437 | RODRIGUEZ RAMOS, ISMAEL | Address on file | | | | | | | |
| 477479 | RODRIGUEZ RAMOS, IVONNE | Address on file | | | | | | | |
| 477480 | RODRIGUEZ RAMOS, JANET | Address on file | | | | | | | |
| 477481 | RODRIGUEZ RAMOS, JEANNETTE | Address on file | | | | | | | |
| 477482 | Rodriguez Ramos, Jesus W | Address on file | | | | | | | |
| 477483 | RODRIGUEZ RAMOS, JOAQUIN | Address on file | | | | | | | |
| 477484 | RODRIGUEZ RAMOS, JOE | Address on file | | | | | | | |
| 477485 | RODRIGUEZ RAMOS, JORGE | Address on file | | | | | | | |
| 477486 | RODRIGUEZ RAMOS, JORGE | Address on file | | | | | | | |
| 477487 | Rodriguez Ramos, Jorge E. | Address on file | | | | | | | |
| 477488 | Rodriguez Ramos, Jorge L. | Address on file | | | | | | | |
| 477489 | RODRIGUEZ RAMOS, JOSE | Address on file | | | | | | | |
| 477490 | RODRIGUEZ RAMOS, JOSE | Address on file | | | | | | | |
| 477491 | RODRIGUEZ RAMOS, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2786 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477492 | RODRIGUEZ RAMOS, JOSE | Address on file | | | | | | | |
| 477493 | RODRIGUEZ RAMOS, JOSE | Address on file | | | | | | | |
| 477494 | RODRIGUEZ RAMOS, JOSE | Address on file | | | | | | | |
| 477495 | RODRIGUEZ RAMOS, JOSE | Address on file | | | | | | | |
| 477497 | RODRIGUEZ RAMOS, JOSE A. | Address on file | | | | | | | |
| 477496 | RODRIGUEZ RAMOS, JOSE A. | Address on file | | | | | | | |
| 477498 | Rodriguez Ramos, Jose C | Address on file | | | | | | | |
| 477499 | RODRIGUEZ RAMOS, JOSE M. | Address on file | | | | | | | |
| 477500 | Rodriguez Ramos, Jose O | Address on file | | | | | | | |
| 477501 | RODRIGUEZ RAMOS, JOSE R | Address on file | | | | | | | |
| 687421 | RODRIGUEZ RAMOS, JOSE RAMON | Address on file | | | | | | | |
| 477503 | Rodriguez Ramos, Josmar | Address on file | | | | | | | |
| 477504 | RODRIGUEZ RAMOS, JOSUE | Address on file | | | | | | | |
| 477505 | RODRIGUEZ RAMOS, JUAN | Address on file | | | | | | | |
| 477507 | RODRIGUEZ RAMOS, JUAN | Address on file | | | | | | | |
| 477508 | RODRIGUEZ RAMOS, JUAN | Address on file | | | | | | | |
| 477506 | RODRIGUEZ RAMOS, JUAN | Address on file | | | | | | | |
| 2158694 | Rodriguez Ramos, Juan Antonio | Address on file | | | | | | | |
| 477509 | RODRIGUEZ RAMOS, JUANCITO | Address on file | | | | | | | |
| 477510 | RODRIGUEZ RAMOS, JUDITH | Address on file | | | | | | | |
| 477511 | RODRIGUEZ RAMOS, JULIO | Address on file | | | | | | | |
| 477512 | RODRIGUEZ RAMOS, KALYN | Address on file | | | | | | | |
| 477513 | RODRIGUEZ RAMOS, KAREN | Address on file | | | | | | | |
| 477514 | RODRIGUEZ RAMOS, KAREN | Address on file | | | | | | | |
| 477515 | RODRIGUEZ RAMOS, KATHIA | Address on file | | | | | | | |
| 477516 | RODRIGUEZ RAMOS, KELVIN | Address on file | | | | | | | |
| 477517 | RODRIGUEZ RAMOS, KEYSHAMARI | Address on file | | | | | | | |
| 477518 | RODRIGUEZ RAMOS, KRIZIA | Address on file | | | | | | | |
| 477519 | RODRIGUEZ RAMOS, LEIDA | Address on file | | | | | | | |
| 477520 | RODRIGUEZ RAMOS, LEIDA S | Address on file | | | | | | | |
| 477521 | RODRIGUEZ RAMOS, LETICIA | Address on file | | | | | | | |
| 477522 | RODRIGUEZ RAMOS, LETICIA | Address on file | | | | | | | |
| 477523 | RODRIGUEZ RAMOS, LIGIA | Address on file | | | | | | | |
| 477524 | RODRIGUEZ RAMOS, LILIAM | Address on file | | | | | | | |
| 477525 | RODRIGUEZ RAMOS, LINDISHETH | Address on file | | | | | | | |
| 477526 | RODRIGUEZ RAMOS, LUCY | Address on file | | | | | | | |
| 477528 | Rodriguez Ramos, Luis A | Address on file | | | | | | | |
| 477529 | Rodriguez Ramos, Luis A | Address on file | | | | | | | |
| 477530 | RODRIGUEZ RAMOS, LUIS A. | Address on file | | | | | | | |
| 477532 | RODRIGUEZ RAMOS, LUIS G. | Address on file | | | | | | | |
| 1941257 | Rodriguez Ramos, Luis G. | Address on file | | | | | | | |
| 477533 | RODRIGUEZ RAMOS, LUZ | Address on file | | | | | | | |
| 1671660 | RODRIGUEZ RAMOS, LUZ HAYDEE | Address on file | | | | | | | |
| 1671660 | RODRIGUEZ RAMOS, LUZ HAYDEE | Address on file | | | | | | | |
| 477534 | RODRIGUEZ RAMOS, MAGALI | Address on file | | | | | | | |
| 477535 | RODRIGUEZ RAMOS, MAGDALY | Address on file | | | | | | | |
| 477536 | Rodriguez Ramos, Manuel | Address on file | | | | | | | |
| 477537 | RODRIGUEZ RAMOS, MANUEL | Address on file | | | | | | | |
| 477538 | RODRIGUEZ RAMOS, MANUEL | Address on file | | | | | | | |
| 477539 | RODRIGUEZ RAMOS, MARA | Address on file | | | | | | | |
| 477540 | RODRIGUEZ RAMOS, MARGARITA | Address on file | | | | | | | |
| 477543 | RODRIGUEZ RAMOS, MARIA | Address on file | | | | | | | |
| 477541 | RODRIGUEZ RAMOS, MARIA | Address on file | | | | | | | |
| 477544 | RODRIGUEZ RAMOS, MARIA | Address on file | | | | | | | |
| 477542 | RODRIGUEZ RAMOS, MARIA | Address on file | | | | | | | |
| 1516802 | RODRIGUEZ RAMOS, MARIA | Address on file | | | | | | | |
| 477545 | RODRIGUEZ RAMOS, MARIA | Address on file | | | | | | | |
| 477546 | RODRIGUEZ RAMOS, MARIA D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477547 | RODRIGUEZ RAMOS, MARIA DEL C | Address on file | | | | | | | |
| 477548 | RODRIGUEZ RAMOS, MARIA DEL C. | Address on file | | | | | | | |
| 1980540 | Rodriguez Ramos, Maria del C. | Address on file | | | | | | | |
| 1996243 | Rodriguez Ramos, Maria del Carmen | Address on file | | | | | | | |
| 1779491 | Rodriguez Ramos, Maria Elena | Address on file | | | | | | | |
| 477549 | RODRIGUEZ RAMOS, MARIA I | Address on file | | | | | | | |
| 818440 | RODRIGUEZ RAMOS, MARIA I | Address on file | | | | | | | |
| 477550 | RODRIGUEZ RAMOS, MARIA J. | Address on file | | | | | | | |
| 477551 | RODRIGUEZ RAMOS, MARIA L | Address on file | | | | | | | |
| 477552 | RODRIGUEZ RAMOS, MARIA T | Address on file | | | | | | | |
| 477554 | RODRIGUEZ RAMOS, MARIBEL | Address on file | | | | | | | |
| 477553 | RODRIGUEZ RAMOS, MARIBEL | Address on file | | | | | | | |
| 2197751 | Rodriguez Ramos, Marilyn | Address on file | | | | | | | |
| 477555 | RODRIGUEZ RAMOS, MARTA | Address on file | | | | | | | |
| 477556 | RODRIGUEZ RAMOS, MARTA | Address on file | | | | | | | |
| 477557 | RODRIGUEZ RAMOS, MARTA M | Address on file | | | | | | | |
| 477558 | RODRIGUEZ RAMOS, MAYRANGELY | Address on file | | | | | | | |
| 477559 | RODRIGUEZ RAMOS, MELBA | Address on file | | | | | | | |
| 477560 | RODRIGUEZ RAMOS, MERCEDES | Address on file | | | | | | | |
| 477561 | RODRIGUEZ RAMOS, MIGDALIA | Address on file | | | | | | | |
| 818441 | RODRIGUEZ RAMOS, MIGDALIA | Address on file | | | | | | | |
| 477562 | RODRIGUEZ RAMOS, MIGUEL | Address on file | | | | | | | |
| 2057858 | Rodriguez Ramos, Milagros | Address on file | | | | | | | |
| 477563 | RODRIGUEZ RAMOS, MILCA | Address on file | | | | | | | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | Address on file | | | | | | | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | Address on file | | | | | | | |
| 477564 | RODRIGUEZ RAMOS, MILLY | Address on file | | | | | | | |
| 477565 | RODRIGUEZ RAMOS, MYRIAM | Address on file | | | | | | | |
| 477566 | RODRIGUEZ RAMOS, NANCY I | Address on file | | | | | | | |
| 818442 | RODRIGUEZ RAMOS, NANCY I | Address on file | | | | | | | |
| 1915039 | RODRIGUEZ RAMOS, NANCY IVETTE | Address on file | | | | | | | |
| 477567 | RODRIGUEZ RAMOS, NEDIX | Address on file | | | | | | | |
| 477568 | RODRIGUEZ RAMOS, NEFTALI | Address on file | | | | | | | |
| 477569 | RODRIGUEZ RAMOS, NEFTALY | Address on file | | | | | | | |
| 1930193 | Rodriguez Ramos, Nelida | Address on file | | | | | | | |
| 1900611 | Rodriguez Ramos, Nelida | Address on file | | | | | | | |
| 477570 | RODRIGUEZ RAMOS, NELIDA | Address on file | | | | | | | |
| 477571 | Rodriguez Ramos, Nelly | Address on file | | | | | | | |
| 477572 | RODRIGUEZ RAMOS, NEREIDA | Address on file | | | | | | | |
| 477573 | RODRIGUEZ RAMOS, NESTOR | Address on file | | | | | | | |
| 477574 | RODRIGUEZ RAMOS, NESTOR O. | Address on file | | | | | | | |
| 477575 | RODRIGUEZ RAMOS, NILSA E | Address on file | | | | | | | |
| 477576 | RODRIGUEZ RAMOS, NISIS M. | Address on file | | | | | | | |
| 1671757 | Rodriguez Ramos, Nivia I | Address on file | | | | | | | |
| 477578 | RODRIGUEZ RAMOS, NORBERT R | Address on file | | | | | | | |
| 477579 | RODRIGUEZ RAMOS, NORMA L. | Address on file | | | | | | | |
| 477580 | RODRIGUEZ RAMOS, OBDULIA | Address on file | | | | | | | |
| 477581 | RODRIGUEZ RAMOS, ODEMARIS | Address on file | | | | | | | |
| 477582 | RODRIGUEZ RAMOS, OLGA | Address on file | | | | | | | |
| 477583 | RODRIGUEZ RAMOS, OLGA | Address on file | | | | | | | |
| 477584 | RODRIGUEZ RAMOS, OSCAR | Address on file | | | | | | | |
| 1817251 | Rodriguez Ramos, Pablo | Address on file | | | | | | | |
| 477586 | RODRIGUEZ RAMOS, PABLO | Address on file | | | | | | | |
| 477587 | RODRIGUEZ RAMOS, PABLO | Address on file | | | | | | | |
| 734844 | RODRIGUEZ RAMOS, PABLO | Address on file | | | | | | | |
| 477588 | RODRIGUEZ RAMOS, PAULA | Address on file | | | | | | | |
| 477589 | Rodriguez Ramos, Paula C | Address on file | | | | | | | |
| 477590 | RODRIGUEZ RAMOS, PAULITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2788 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477592 | RODRIGUEZ RAMOS, RAFAEL | Address on file | | | | | | | |
| 477591 | Rodriguez Ramos, Rafael | Address on file | | | | | | | |
| 477593 | RODRIGUEZ RAMOS, RAFAEL | Address on file | | | | | | | |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | Address on file | | | | | | | |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | Address on file | | | | | | | |
| 477594 | RODRIGUEZ RAMOS, RAFAEL G. | Address on file | | | | | | | |
| 1774714 | Rodríguez Ramos, Rafael Giovanni | Address on file | | | | | | | |
| 477595 | RODRIGUEZ RAMOS, RAMON | Address on file | | | | | | | |
| 477596 | RODRIGUEZ RAMOS, RAMON | Address on file | | | | | | | |
| 477597 | RODRIGUEZ RAMOS, RAMONA | Address on file | | | | | | | |
| 818443 | RODRIGUEZ RAMOS, RAMONA | Address on file | | | | | | | |
| 1613785 | Rodriguez Ramos, Ramona | Address on file | | | | | | | |
| 1915987 | Rodriguez Ramos, Ramonita | Address on file | | | | | | | |
| 477598 | RODRIGUEZ RAMOS, RAMONITA | Address on file | | | | | | | |
| 477599 | RODRIGUEZ RAMOS, RAYSON J | Address on file | | | | | | | |
| 477600 | RODRIGUEZ RAMOS, REBECA | Address on file | | | | | | | |
| 477601 | RODRIGUEZ RAMOS, REBECCA | Address on file | | | | | | | |
| 477602 | RODRIGUEZ RAMOS, REINALDO | Address on file | | | | | | | |
| 477603 | RODRIGUEZ RAMOS, RENALDO | Address on file | | | | | | | |
| 477604 | RODRIGUEZ RAMOS, RENALDO | Address on file | | | | | | | |
| 477605 | RODRIGUEZ RAMOS, RENIEL | Address on file | | | | | | | |
| 477606 | Rodriguez Ramos, Reynaldo | Address on file | | | | | | | |
| 477607 | RODRIGUEZ RAMOS, RICARDO | Address on file | | | | | | | |
| 477609 | RODRIGUEZ RAMOS, ROBERTO | Address on file | | | | | | | |
| 1533328 | Rodriguez Ramos, Roberto | Address on file | | | | | | | |
| 477608 | RODRIGUEZ RAMOS, ROBERTO | Address on file | | | | | | | |
| 477610 | RODRIGUEZ RAMOS, ROBERTO | Address on file | | | | | | | |
| 477611 | RODRIGUEZ RAMOS, ROSA | Address on file | | | | | | | |
| 477612 | RODRIGUEZ RAMOS, ROSA | Address on file | | | | | | | |
| 818444 | RODRIGUEZ RAMOS, ROSA | Address on file | | | | | | | |
| 477613 | RODRIGUEZ RAMOS, ROSA M | Address on file | | | | | | | |
| 477614 | RODRIGUEZ RAMOS, ROSA M | Address on file | | | | | | | |
| 477615 | RODRIGUEZ RAMOS, ROSELYNE | Address on file | | | | | | | |
| 854773 | RODRIGUEZ RAMOS, RUTH | Address on file | | | | | | | |
| 477616 | RODRIGUEZ RAMOS, RUTH | Address on file | | | | | | | |
| 477617 | Rodriguez Ramos, Samuel | Address on file | | | | | | | |
| 477618 | RODRIGUEZ RAMOS, SANDRA | Address on file | | | | | | | |
| 477619 | RODRIGUEZ RAMOS, SARAH | Address on file | | | | | | | |
| 477620 | RODRIGUEZ RAMOS, SOLEDAD | Address on file | | | | | | | |
| 477621 | RODRIGUEZ RAMOS, SONSIRE | Address on file | | | | | | | |
| 818445 | RODRIGUEZ RAMOS, SONSIRE | Address on file | | | | | | | |
| 477622 | RODRIGUEZ RAMOS, STEPHANIE | Address on file | | | | | | | |
| 818446 | RODRIGUEZ RAMOS, TERESITA | Address on file | | | | | | | |
| 477623 | RODRIGUEZ RAMOS, TERESITA | Address on file | | | | | | | |
| 477624 | RODRIGUEZ RAMOS, VALERIA | Address on file | | | | | | | |
| 477626 | RODRIGUEZ RAMOS, VICTORIA | Address on file | | | | | | | |
| 477625 | RODRIGUEZ RAMOS, VICTORIA | Address on file | | | | | | | |
| 477627 | RODRIGUEZ RAMOS, VIRGEN | Address on file | | | | | | | |
| 477628 | RODRIGUEZ RAMOS, VIVIAN | Address on file | | | | | | | |
| 2066267 | RODRIGUEZ RAMOS, VIVIAN | Address on file | | | | | | | |
| 477629 | RODRIGUEZ RAMOS, WALESKA | Address on file | | | | | | | |
| 477630 | RODRIGUEZ RAMOS, WILBERTO | Address on file | | | | | | | |
| 477631 | RODRIGUEZ RAMOS, WILFREDO | Address on file | | | | | | | |
| 477632 | RODRIGUEZ RAMOS, WILLIAM | Address on file | | | | | | | |
| 2161694 | Rodriguez Ramos, William | Address on file | | | | | | | |
| 477633 | RODRIGUEZ RAMOS, YAMARIS M | Address on file | | | | | | | |
| 477634 | RODRIGUEZ RAMOS, ZAIRA N. | Address on file | | | | | | | |
| 818447 | RODRIGUEZ RAMOS, ZORAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2789 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477636 | RODRIGUEZ RAMOS, ZULMA | Address on file | | | | | | | |
| 1538293 | Rodriguez Rangel, Luis | Address on file | | | | | | | |
| 477637 | RODRIGUEZ RANGEL, LUIS A | Address on file | | | | | | | |
| 1421594 | RODRIGUEZ RANGEL, LUIS A. | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | | | PONCE | PR | 00733-0344 | |
| 1695907 | Rodriguez Rangel, Luis Anotonio | Address on file | | | | | | | |
| 1875000 | Rodriguez Rangel, Luis Antonio | Address on file | | | | | | | |
| 1904610 | Rodriguez Rangel, Luis Antonio | Address on file | | | | | | | |
| 477638 | RODRIGUEZ RANGEL, NORMA I | Address on file | | | | | | | |
| 1940851 | RODRIGUEZ RANGEL, NORMA I. | Address on file | | | | | | | |
| 477639 | RODRIGUEZ RAPALE, VICTOR A. | Address on file | | | | | | | |
| 818448 | RODRIGUEZ RAPPA, LILLIAM | Address on file | | | | | | | |
| 477640 | RODRIGUEZ RAPPA, LILLIAM I | Address on file | | | | | | | |
| 2157125 | Rodriguez Ratas, Julio A | Address on file | | | | | | | |
| 2165455 | Rodriguez Raymaker, Tina L. | Address on file | | | | | | | |
| 2165455 | Rodriguez Raymaker, Tina L. | Address on file | | | | | | | |
| 2165455 | Rodriguez Raymaker, Tina L. | Address on file | | | | | | | |
| 477641 | RODRIGUEZ RDGRIGUEZ, GLENDALY | Address on file | | | | | | | |
| 477642 | RODRIGUEZ READY MIX/TRANSPORTE RDGUEZ | PO BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| 477643 | RODRIGUEZ REAL, ROSA | Address on file | | | | | | | |
| 477644 | RODRIGUEZ RECAREY, GILBERT | Address on file | | | | | | | |
| 477645 | RODRIGUEZ REDILLO, DAVID | Address on file | | | | | | | |
| 477646 | RODRIGUEZ REFRIGERATION | BOX 1605 | | | | ANASCO | PR | 00610 | |
| 747478 | RODRIGUEZ REFRIGERATION | BOX 2557 | | | | ARECIBO | PR | 00613 | |
| 849948 | RODRIGUEZ REFRIGERATION | RFD BOX 1605 | | | | AÑASCO | PR | 00610 | |
| 818449 | RODRIGUEZ REICES, DIANA I | Address on file | | | | | | | |
| 477647 | RODRIGUEZ REILLO, FERNANDO | Address on file | | | | | | | |
| 477648 | RODRIGUEZ REILLO, RICARDO | Address on file | | | | | | | |
| 1973610 | Rodriguez Reillo, Rubenedith | Address on file | | | | | | | |
| 1973610 | Rodriguez Reillo, Rubenedith | Address on file | | | | | | | |
| 477649 | RODRIGUEZ REILLO, RUBENEDITH | Address on file | | | | | | | |
| 477650 | RODRIGUEZ REINOSA, ANGEL | Address on file | | | | | | | |
| 477651 | RODRIGUEZ REINOSA, ANGEL L | Address on file | | | | | | | |
| 1727765 | Rodriguez Reinosa, Angel L. | Address on file | | | | | | | |
| 477652 | RODRIGUEZ RENTA, DORIS M | Address on file | | | | | | | |
| 477653 | RODRIGUEZ RENTA, LUIRIS | Address on file | | | | | | | |
| 477654 | RODRIGUEZ RENTAS, ADRIAN | Address on file | | | | | | | |
| 477655 | RODRIGUEZ RENTAS, ANGEL | Address on file | | | | | | | |
| 477656 | RODRIGUEZ RENTAS, ANGEL A | Address on file | | | | | | | |
| 477657 | RODRIGUEZ RENTAS, ANGEL R | Address on file | | | | | | | |
| 1822726 | Rodriguez Rentas, Angel R. | Address on file | | | | | | | |
| 1840236 | Rodriguez Rentas, Angel R. | Address on file | | | | | | | |
| 477658 | RODRIGUEZ RENTAS, CARLOS | Address on file | | | | | | | |
| 477659 | RODRIGUEZ RENTAS, DAISY | Address on file | | | | | | | |
| 477661 | RODRIGUEZ RENTAS, DANIEL | Address on file | | | | | | | |
| 477660 | RODRIGUEZ RENTAS, DANIEL | Address on file | | | | | | | |
| 1728106 | Rodriguez Rentas, Efrain | Address on file | | | | | | | |
| 1728106 | Rodriguez Rentas, Efrain | Address on file | | | | | | | |
| 477662 | RODRIGUEZ RENTAS, FERNANDO | Address on file | | | | | | | |
| 477663 | RODRIGUEZ RENTAS, GLADYS | Address on file | | | | | | | |
| 477664 | RODRIGUEZ RENTAS, HECTOR | Address on file | | | | | | | |
| 477665 | RODRIGUEZ RENTAS, ILSA | Address on file | | | | | | | |
| 477666 | RODRIGUEZ RENTAS, IVETTE | Address on file | | | | | | | |
| 477667 | RODRIGUEZ RENTAS, JULIO A | Address on file | | | | | | | |
| 477668 | Rodriguez Rentas, Luis P | Address on file | | | | | | | |
| 477669 | RODRIGUEZ RENTAS, LUIS P | Address on file | | | | | | | |
| 477670 | RODRIGUEZ RENTAS, LUZ A | Address on file | | | | | | | |
| 477671 | Rodriguez Rentas, Maribette | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477672 | RODRIGUEZ RENTAS, MATILDE | Address on file | | | | | | | |
| 477673 | RODRIGUEZ RENTAS, VIRGENMINA | Address on file | | | | | | | |
| 477674 | RODRIGUEZ RENTAS, XAVIER | Address on file | | | | | | | |
| 477675 | RODRIGUEZ RENTAZ, HECTOR | Address on file | | | | | | | |
| 818451 | RODRIGUEZ REPOLLET, EMMANUEL | Address on file | | | | | | | |
| 477676 | RODRIGUEZ REPOLLET, IRMA N | Address on file | | | | | | | |
| 477677 | RODRIGUEZ REPOLLET, ZOILA | Address on file | | | | | | | |
| 477678 | RODRIGUEZ REQUENA, JOSE J | Address on file | | | | | | | |
| 477679 | RODRIGUEZ REQUENA, MELANY | Address on file | | | | | | | |
| 477680 | RODRIGUEZ RESTO, JERRY | Address on file | | | | | | | |
| 477682 | RODRIGUEZ RESTO, KIARA | Address on file | | | | | | | |
| 477683 | RODRIGUEZ RESTO, LEIDA Z | Address on file | | | | | | | |
| 477684 | RODRIGUEZ RESTO, MARIA E | Address on file | | | | | | | |
| 818452 | RODRIGUEZ RESTO, MARY C | Address on file | | | | | | | |
| 477685 | RODRIGUEZ RESTO, MARY C | Address on file | | | | | | | |
| 477686 | RODRIGUEZ RESTO, OMAYRA | Address on file | | | | | | | |
| 477687 | RODRIGUEZ RESTO, VICTOR | Address on file | | | | | | | |
| 477688 | Rodriguez Resto, Victor H | Address on file | | | | | | | |
| 2155024 | Rodriguez Reutas, Oswaldo | Address on file | | | | | | | |
| 477689 | Rodriguez Reveron, Pedro Noel | Address on file | | | | | | | |
| 477690 | RODRIGUEZ REXACH, EVELYN | Address on file | | | | | | | |
| 818453 | RODRIGUEZ REY, AIDA | Address on file | | | | | | | |
| 477691 | RODRIGUEZ REY, AIDA E | Address on file | | | | | | | |
| 1960593 | Rodriguez Rey, Aida Esther | Address on file | | | | | | | |
| 477692 | RODRIGUEZ REY, IVAN | Address on file | | | | | | | |
| 477693 | RODRIGUEZ REY, JORGE L | Address on file | | | | | | | |
| 477694 | RODRIGUEZ REY, JORGE L | Address on file | | | | | | | |
| 477695 | RODRIGUEZ REYES, ADA D | Address on file | | | | | | | |
| 477696 | RODRIGUEZ REYES, AIDA L. | Address on file | | | | | | | |
| 477697 | RODRIGUEZ REYES, ALEX | Address on file | | | | | | | |
| 477698 | RODRIGUEZ REYES, ANA M | Address on file | | | | | | | |
| 477699 | RODRIGUEZ REYES, ANGEL | Address on file | | | | | | | |
| 477700 | RODRIGUEZ REYES, ANGEL | Address on file | | | | | | | |
| 818454 | RODRIGUEZ REYES, ANGIE | Address on file | | | | | | | |
| 477701 | RODRIGUEZ REYES, ANGIE E | Address on file | | | | | | | |
| 477703 | RODRIGUEZ REYES, ANIBAL | Address on file | | | | | | | |
| 477702 | RODRIGUEZ REYES, ANIBAL | Address on file | | | | | | | |
| 477704 | RODRIGUEZ REYES, ARIEL | Address on file | | | | | | | |
| 477705 | RODRIGUEZ REYES, ARNALDO | Address on file | | | | | | | |
| 854774 | RODRIGUEZ REYES, ARNALDO | Address on file | | | | | | | |
| 477706 | RODRIGUEZ REYES, BRYAN | Address on file | | | | | | | |
| 477707 | RODRIGUEZ REYES, CARLOS | Address on file | | | | | | | |
| 477708 | Rodriguez Reyes, Carlos H | Address on file | | | | | | | |
| 2114878 | Rodriguez Reyes, Carlos Humberto | Address on file | | | | | | | |
| 2027240 | Rodriguez Reyes, Carlos Humberto | Address on file | | | | | | | |
| 1990738 | Rodriguez Reyes, Carlos Humberto | Address on file | | | | | | | |
| 477709 | RODRIGUEZ REYES, CARMEN | Address on file | | | | | | | |
| 477710 | RODRIGUEZ REYES, CARMEN M | Address on file | | | | | | | |
| 477711 | RODRIGUEZ REYES, CHRISTIAN | Address on file | | | | | | | |
| 477712 | RODRIGUEZ REYES, DAMARIS | Address on file | | | | | | | |
| 477713 | RODRIGUEZ REYES, DAVID | Address on file | | | | | | | |
| 477714 | RODRIGUEZ REYES, DENISE | Address on file | | | | | | | |
| 818455 | RODRIGUEZ REYES, DIDUVINA | Address on file | | | | | | | |
| 1994413 | Rodriguez Reyes, Diduvina | Address on file | | | | | | | |
| 477716 | RODRIGUEZ REYES, DIEGO | Address on file | | | | | | | |
| 818456 | RODRIGUEZ REYES, DIGNA | Address on file | | | | | | | |
| 477717 | RODRIGUEZ REYES, DIGNA M | Address on file | | | | | | | |
| 477719 | RODRIGUEZ REYES, EDGARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477718 | RODRIGUEZ REYES, EDGARDO | Address on file | | | | | | | |
| 477720 | RODRIGUEZ REYES, EDGARDO | Address on file | | | | | | | |
| 818457 | RODRIGUEZ REYES, EDNA | Address on file | | | | | | | |
| 477721 | RODRIGUEZ REYES, EFRAIN | Address on file | | | | | | | |
| 477722 | RODRIGUEZ REYES, ELIEL R | Address on file | | | | | | | |
| 477723 | RODRIGUEZ REYES, ELIZABETH | Address on file | | | | | | | |
| 818458 | RODRIGUEZ REYES, ELIZABETH | Address on file | | | | | | | |
| 477724 | RODRIGUEZ REYES, ERIC M. | Address on file | | | | | | | |
| 477725 | RODRIGUEZ REYES, ERNESTO | Address on file | | | | | | | |
| 477726 | RODRIGUEZ REYES, FELIPE | Address on file | | | | | | | |
| 477727 | RODRIGUEZ REYES, FELIX | Address on file | | | | | | | |
| 477728 | RODRIGUEZ REYES, FRANCISCO | Address on file | | | | | | | |
| 477729 | RODRIGUEZ REYES, FRANCISCO J | Address on file | | | | | | | |
| 477730 | Rodriguez Reyes, Gerinaldo | Address on file | | | | | | | |
| 477731 | RODRIGUEZ REYES, GLORY Y | Address on file | | | | | | | |
| 477732 | RODRIGUEZ REYES, GUILLERMO | Address on file | | | | | | | |
| 477733 | RODRIGUEZ REYES, IDIA | Address on file | | | | | | | |
| 477734 | RODRIGUEZ REYES, IRMA I. | Address on file | | | | | | | |
| 477735 | RODRIGUEZ REYES, ISA | Address on file | | | | | | | |
| 477736 | RODRIGUEZ REYES, ISAIAS | Address on file | | | | | | | |
| 477737 | RODRIGUEZ REYES, IVAN | Address on file | | | | | | | |
| 1734403 | Rodriguez Reyes, Ivan | Address on file | | | | | | | |
| 1769108 | Rodriguez Reyes, Ivan | Address on file | | | | | | | |
| 477738 | RODRIGUEZ REYES, IVELISSE | Address on file | | | | | | | |
| 1711546 | Rodriguez Reyes, Janet | Address on file | | | | | | | |
| 1769065 | Rodriguez Reyes, Janet | Address on file | | | | | | | |
| 477739 | RODRIGUEZ REYES, JANNETTE | Address on file | | | | | | | |
| 818459 | RODRIGUEZ REYES, JESSICA M. | Address on file | | | | | | | |
| 477740 | RODRIGUEZ REYES, JOANN | Address on file | | | | | | | |
| 477741 | RODRIGUEZ REYES, JOEL | Address on file | | | | | | | |
| 818460 | RODRIGUEZ REYES, JOEL O | Address on file | | | | | | | |
| 477742 | RODRIGUEZ REYES, JONISSE | Address on file | | | | | | | |
| 477743 | RODRIGUEZ REYES, JOSE | Address on file | | | | | | | |
| 477744 | RODRIGUEZ REYES, JOSE | Address on file | | | | | | | |
| 477745 | RODRIGUEZ REYES, JOSE | Address on file | | | | | | | |
| 477746 | RODRIGUEZ REYES, JOSE H. | Address on file | | | | | | | |
| 477747 | RODRIGUEZ REYES, JOSE M. | Address on file | | | | | | | |
| 2200238 | Rodriguez Reyes, Josefina | Address on file | | | | | | | |
| 477749 | RODRIGUEZ REYES, JUAN | Address on file | | | | | | | |
| 477750 | RODRIGUEZ REYES, JUAN | Address on file | | | | | | | |
| 477748 | Rodriguez Reyes, Juan | Address on file | | | | | | | |
| 2197842 | Rodriguez Reyes, Juan J. | Address on file | | | | | | | |
| 477751 | RODRIGUEZ REYES, JUAN L. | Address on file | | | | | | | |
| 477752 | RODRIGUEZ REYES, JULIO | Address on file | | | | | | | |
| 477753 | RODRIGUEZ REYES, KAREN | Address on file | | | | | | | |
| 818461 | RODRIGUEZ REYES, KAREN M | Address on file | | | | | | | |
| 477754 | RODRIGUEZ REYES, KERWIN | Address on file | | | | | | | |
| 477755 | RODRIGUEZ REYES, LAURA | Address on file | | | | | | | |
| 477756 | RODRIGUEZ REYES, LENNY | Address on file | | | | | | | |
| 818462 | RODRIGUEZ REYES, LESLIE D | Address on file | | | | | | | |
| 477757 | RODRIGUEZ REYES, LESLIE D | Address on file | | | | | | | |
| 818463 | RODRIGUEZ REYES, LINDA | Address on file | | | | | | | |
| 477759 | RODRIGUEZ REYES, LIZ | Address on file | | | | | | | |
| 477760 | RODRIGUEZ REYES, LOURDES | Address on file | | | | | | | |
| 477761 | RODRIGUEZ REYES, LUIS | Address on file | | | | | | | |
| 818464 | RODRIGUEZ REYES, LUIS | Address on file | | | | | | | |
| 477762 | RODRIGUEZ REYES, LUIS | Address on file | | | | | | | |
| 477763 | RODRIGUEZ REYES, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477764 | RODRIGUEZ REYES, LUIS E | Address on file | | | | | | | |
| 477765 | Rodriguez Reyes, Luis E | Address on file | | | | | | | |
| 477766 | RODRIGUEZ REYES, LUIS E. | Address on file | | | | | | | |
| 477767 | RODRIGUEZ REYES, LUIS G | Address on file | | | | | | | |
| 477768 | RODRIGUEZ REYES, LUIS GERARDO | Address on file | | | | | | | |
| 477769 | RODRIGUEZ REYES, LUZ | Address on file | | | | | | | |
| 1502101 | Rodriguez Reyes, Luz Iraida | Address on file | | | | | | | |
| 477770 | RODRIGUEZ REYES, LUZ M | Address on file | | | | | | | |
| 1879852 | Rodriguez Reyes, Luz Maria | HC 01 BOX 14690 | | | | COAMO | PR | 00769 | |
| 1975409 | Rodriguez Reyes, Luz Maria | Address on file | | | | | | | |
| 1490179 | RODRIGUEZ REYES, MARANGELY | Address on file | | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | Address on file | | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | Address on file | | | | | | | |
| 1421595 | RODRÍGUEZ REYES, MARANGELY | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 295388 | RODRÍGUEZ REYES, MARANGELY | Address on file | | | | | | | |
| 295388 | RODRÍGUEZ REYES, MARANGELY | Address on file | | | | | | | |
| 477772 | RODRIGUEZ REYES, MARGARITA | Address on file | | | | | | | |
| 477773 | RODRIGUEZ REYES, MARGARITA | Address on file | | | | | | | |
| 818465 | RODRIGUEZ REYES, MARGARITA | Address on file | | | | | | | |
| 477775 | RODRIGUEZ REYES, MARGARITA | Address on file | | | | | | | |
| 477776 | RODRIGUEZ REYES, MARIA DEL P. | Address on file | | | | | | | |
| 477777 | RODRIGUEZ REYES, MARIA T | Address on file | | | | | | | |
| 477778 | RODRIGUEZ REYES, MARICARMEN | Address on file | | | | | | | |
| 477779 | RODRIGUEZ REYES, MARIELY | Address on file | | | | | | | |
| 477780 | RODRIGUEZ REYES, MARILENA | Address on file | | | | | | | |
| 477781 | RODRIGUEZ REYES, MELVY | Address on file | | | | | | | |
| 477782 | RODRIGUEZ REYES, MIGDOEL | Address on file | | | | | | | |
| 477783 | RODRIGUEZ REYES, MIGUEL | Address on file | | | | | | | |
| 477784 | RODRIGUEZ REYES, MIGUEL | Address on file | | | | | | | |
| 477785 | RODRIGUEZ REYES, MIKE | Address on file | | | | | | | |
| 477786 | RODRIGUEZ REYES, MILAGROS | Address on file | | | | | | | |
| 2107117 | RODRIGUEZ REYES, MILAGROS | Address on file | | | | | | | |
| 477787 | RODRIGUEZ REYES, MILAGROS | Address on file | | | | | | | |
| 2094135 | Rodriguez Reyes, Milagros | Address on file | | | | | | | |
| 2040486 | Rodriguez Reyes, Milagros | Address on file | | | | | | | |
| 477788 | RODRIGUEZ REYES, MINELI | Address on file | | | | | | | |
| 477789 | RODRIGUEZ REYES, MINELLI | Address on file | | | | | | | |
| 477790 | RODRIGUEZ REYES, MIRIAM | Address on file | | | | | | | |
| 477791 | RODRIGUEZ REYES, MOUDLIZZA | Address on file | | | | | | | |
| 477792 | RODRIGUEZ REYES, MYRNA A | Address on file | | | | | | | |
| 477793 | RODRIGUEZ REYES, NATIVIDAD | Address on file | | | | | | | |
| 477794 | RODRIGUEZ REYES, NELSON | Address on file | | | | | | | |
| 1583638 | Rodriguez Reyes, Nerys | Address on file | | | | | | | |
| 1583638 | Rodriguez Reyes, Nerys | Address on file | | | | | | | |
| 477795 | RODRIGUEZ REYES, NICOLAS | Address on file | | | | | | | |
| 477796 | RODRIGUEZ REYES, NOEMI | Address on file | | | | | | | |
| 477797 | RODRIGUEZ REYES, NORMA I | Address on file | | | | | | | |
| 818466 | RODRIGUEZ REYES, OLGA | Address on file | | | | | | | |
| 477798 | RODRIGUEZ REYES, OLGA I | Address on file | | | | | | | |
| 1561945 | RODRIGUEZ REYES, ORLANDO | Address on file | | | | | | | |
| 477799 | RODRIGUEZ REYES, ORLANDO | Address on file | | | | | | | |
| 477800 | RODRIGUEZ REYES, ORLANDO | Address on file | | | | | | | |
| 2160667 | Rodriguez Reyes, Pedro | Address on file | | | | | | | |
| 477801 | RODRIGUEZ REYES, PEDRO | Address on file | | | | | | | |
| 477802 | RODRIGUEZ REYES, RAFAEL | Address on file | | | | | | | |
| 477803 | Rodriguez Reyes, Rafael A. | Address on file | | | | | | | |
| 477804 | RODRIGUEZ REYES, RAMON | Address on file | | | | | | | |
| 477805 | Rodriguez Reyes, Ramon E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2793 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477806 | RODRIGUEZ REYES, RAUL | Address on file | | | | | | | |
| 477807 | RODRIGUEZ REYES, RAUL | Address on file | | | | | | | |
| 477808 | RODRIGUEZ REYES, RICARDO | Address on file | | | | | | | |
| 477809 | RODRIGUEZ REYES, ROBERTO | Address on file | | | | | | | |
| 477810 | RODRIGUEZ REYES, ROLANDO | Address on file | | | | | | | |
| 477811 | RODRIGUEZ REYES, ROSA M | Address on file | | | | | | | |
| 818467 | RODRIGUEZ REYES, SAMUEL | Address on file | | | | | | | |
| 477812 | RODRIGUEZ REYES, SONIA | Address on file | | | | | | | |
| 477813 | RODRIGUEZ REYES, TERESA | Address on file | | | | | | | |
| 818468 | RODRIGUEZ REYES, VALERIE | Address on file | | | | | | | |
| 477814 | RODRIGUEZ REYES, VICENTA | Address on file | | | | | | | |
| 2160506 | Rodriguez Reyes, Vicenta | Address on file | | | | | | | |
| 477815 | RODRIGUEZ REYES, WALESKA | Address on file | | | | | | | |
| 477816 | RODRIGUEZ REYES, WILLIAM E. | Address on file | | | | | | | |
| 477817 | RODRIGUEZ REYES, WINDELI G | Address on file | | | | | | | |
| 818469 | RODRIGUEZ REYES, WINDELI G. | Address on file | | | | | | | |
| 477818 | RODRIGUEZ REYES, YADIRA D. | Address on file | | | | | | | |
| 477819 | RODRIGUEZ REYES, YARLIN | Address on file | | | | | | | |
| 477820 | RODRIGUEZ REYES, ZAJIRA | Address on file | | | | | | | |
| 477821 | RODRIGUEZ REYES, ZULMA Y | Address on file | | | | | | | |
| 2176936 | Rodriguez Reyes, Zulma Y | Address on file | | | | | | | |
| 477822 | RODRIGUEZ REYES, ZULYN | Address on file | | | | | | | |
| 477823 | RODRIGUEZ REYEZ, MARCELO | Address on file | | | | | | | |
| 818470 | RODRIGUEZ REYEZ, MARCELO | Address on file | | | | | | | |
| 1425892 | RODRIGUEZ REYMUNDI, JOSE C. | Address on file | | | | | | | |
| 477825 | RODRIGUEZ REYMUNDY, MYRNA | Address on file | | | | | | | |
| 477826 | RODRIGUEZ REYNALDO, MARIANELA | Address on file | | | | | | | |
| 477827 | RODRIGUEZ REYNOSO, EDDY | Address on file | | | | | | | |
| 477828 | RODRIGUEZ REYNOSO, ZUNILDA | Address on file | | | | | | | |
| 818471 | RODRIGUEZ RIBOT, IGDDY N | Address on file | | | | | | | |
| 2118073 | Rodriguez Rico, Noemi | Address on file | | | | | | | |
| 1977436 | Rodriguez Ridriguez, Christian O. | Address on file | | | | | | | |
| 477829 | RODRIGUEZ RIDRIGUEZ, RUTH | Address on file | | | | | | | |
| 477830 | RODRIGUEZ RIERA, DIANA | Address on file | | | | | | | |
| 818472 | RODRIGUEZ RIERA, YOLANDA | Address on file | | | | | | | |
| 477831 | RODRIGUEZ RIERA, YOLANDA | Address on file | | | | | | | |
| 477832 | RODRIGUEZ RIJOS, MARGARITA | Address on file | | | | | | | |
| 477833 | RODRIGUEZ RIJOS, MARGARITA | Address on file | | | | | | | |
| 477834 | RODRIGUEZ RIJOS, MARGARITA | Address on file | | | | | | | |
| 477835 | RODRIGUEZ RIJOS, MYRNA | Address on file | | | | | | | |
| 477836 | RODRIGUEZ RIJOS, RAFAEL | Address on file | | | | | | | |
| 477837 | RODRIGUEZ RINOSA, ANGEL L | Address on file | | | | | | | |
| 1768241 | Rodriguez Rio , Ana Delis | Address on file | | | | | | | |
| 477838 | RODRIGUEZ RIOPEDRE, WALESKA | Address on file | | | | | | | |
| 818473 | RODRIGUEZ RIOPEDRE, WALESKA | Address on file | | | | | | | |
| 477839 | RODRIGUEZ RIOS MD, EVELYN | Address on file | | | | | | | |
| 477840 | RODRIGUEZ RIOS MD, GERMAN | Address on file | | | | | | | |
| 477841 | RODRIGUEZ RIOS MD, MANUEL A | Address on file | | | | | | | |
| 477842 | RODRIGUEZ RIOS MD, RAFAEL A | Address on file | | | | | | | |
| 477843 | RODRIGUEZ RIOS, AIDA L | Address on file | | | | | | | |
| 477844 | RODRIGUEZ RIOS, AMEE | Address on file | | | | | | | |
| 818474 | RODRIGUEZ RIOS, AMEE | Address on file | | | | | | | |
| 477845 | RODRIGUEZ RIOS, ANA D | Address on file | | | | | | | |
| 818475 | RODRIGUEZ RIOS, ANA D | Address on file | | | | | | | |
| 1952863 | Rodriguez Rios, Ana Delis | Address on file | | | | | | | |
| 477846 | RODRIGUEZ RIOS, ANAMIN | Address on file | | | | | | | |
| 477847 | RODRIGUEZ RIOS, ANGEL | Address on file | | | | | | | |
| 477848 | RODRIGUEZ RIOS, ANGEL G. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477849 | Rodriguez Rios, Antolin | Address on file | | | | | | | |
| 477850 | RODRIGUEZ RIOS, ARLEEN | Address on file | | | | | | | |
| 818476 | RODRIGUEZ RIOS, ARNALDO | Address on file | | | | | | | |
| 477851 | RODRIGUEZ RIOS, ARNALDO | Address on file | | | | | | | |
| 477852 | RODRIGUEZ RIOS, BETTY | Address on file | | | | | | | |
| 477853 | RODRIGUEZ RIOS, BRAINA | Address on file | | | | | | | |
| 477854 | RODRIGUEZ RIOS, BRENDA | Address on file | | | | | | | |
| 818477 | RODRIGUEZ RIOS, BRENDA | Address on file | | | | | | | |
| 477855 | RODRIGUEZ RIOS, BRENDA L. | Address on file | | | | | | | |
| 477856 | RODRIGUEZ RIOS, BRENDA LEE | Address on file | | | | | | | |
| 477857 | RODRIGUEZ RIOS, CARMELO | Address on file | | | | | | | |
| 477858 | RODRIGUEZ RIOS, CARMEN | Address on file | | | | | | | |
| 477859 | RODRIGUEZ RIOS, CARMEN E | Address on file | | | | | | | |
| 818478 | RODRIGUEZ RIOS, CARMEN N | Address on file | | | | | | | |
| 477860 | RODRIGUEZ RIOS, DIANA I | Address on file | | | | | | | |
| 477861 | RODRIGUEZ RIOS, DIANA I | Address on file | | | | | | | |
| 477862 | RODRIGUEZ RIOS, DIEGO M | Address on file | | | | | | | |
| 477863 | RODRIGUEZ RIOS, DOMINGO | Address on file | | | | | | | |
| 477864 | RODRIGUEZ RIOS, EDDIE | Address on file | | | | | | | |
| 477866 | RODRIGUEZ RIOS, EDITH Z | Address on file | | | | | | | |
| 477867 | RODRIGUEZ RIOS, EDNA LUZ | Address on file | | | | | | | |
| 477868 | RODRIGUEZ RIOS, EDWIN J | Address on file | | | | | | | |
| 1913579 | Rodriguez Rios, Edwin Javier | Address on file | | | | | | | |
| 477869 | RODRIGUEZ RIOS, EVELYN | Address on file | | | | | | | |
| 477870 | RODRIGUEZ RIOS, FELIX | Address on file | | | | | | | |
| 477871 | RODRIGUEZ RIOS, GABRIEL | Address on file | | | | | | | |
| 477872 | RODRIGUEZ RIOS, GREGORIA | Address on file | | | | | | | |
| 477873 | Rodriguez Rios, Hector | Address on file | | | | | | | |
| 477874 | RODRIGUEZ RIOS, HOJILDA | Address on file | | | | | | | |
| 477875 | RODRIGUEZ RIOS, ISIAD | Address on file | | | | | | | |
| 477876 | RODRIGUEZ RIOS, JEANNETTE | Address on file | | | | | | | |
| 2133213 | Rodriguez Rios, Joany | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664916 | RODRIGUEZ RIOS, JOANY | Address on file | | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | | | | | |
| 477878 | RODRIGUEZ RIOS, JOSE | Address on file | | | | | | | |
| 477879 | Rodriguez Rios, Jose R | Address on file | | | | | | | |
| 477880 | RODRIGUEZ RIOS, JOSE R. | Address on file | | | | | | | |
| 477881 | RODRIGUEZ RIOS, JOSELY | Address on file | | | | | | | |
| 477882 | RODRIGUEZ RIOS, JOSELY | Address on file | | | | | | | |
| 477883 | RODRIGUEZ RIOS, JUAN | Address on file | | | | | | | |
| 477884 | RODRIGUEZ RIOS, JULIO E. | Address on file | | | | | | | |
| 818479 | RODRIGUEZ RIOS, LEOMAR | Address on file | | | | | | | |
| 477885 | RODRIGUEZ RIOS, LINETTE | Address on file | | | | | | | |
| 1856605 | RODRIGUEZ RIOS, LIZETTE | Address on file | | | | | | | |
| 818480 | RODRIGUEZ RIOS, LIZETTE | Address on file | | | | | | | |
| 477886 | RODRIGUEZ RIOS, LIZETTE | Address on file | | | | | | | |
| 477887 | RODRIGUEZ RIOS, LIZZIE | Address on file | | | | | | | |
| 818481 | RODRIGUEZ RIOS, LOURDES M | Address on file | | | | | | | |
| 2204796 | Rodriguez Rios, Luis Raul | Address on file | | | | | | | |
| 477888 | RODRIGUEZ RIOS, LYDIA | Address on file | | | | | | | |
| 477889 | RODRIGUEZ RIOS, LYDIA Z | Address on file | | | | | | | |
| 1597258 | Rodriguez Rios, Lydia Z. | Address on file | | | | | | | |
| 1771144 | Rodriguez Rios, Manuel A. | Address on file | | | | | | | |
| 477890 | Rodriguez Rios, Manuel R. | Address on file | | | | | | | |
| 818482 | RODRIGUEZ RIOS, MARC | Address on file | | | | | | | |
| 818483 | RODRIGUEZ RIOS, MARC | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477892 | RODRIGUEZ RIOS, MARIA | Address on file | | | | | | | |
| 477893 | RODRIGUEZ RIOS, MARIA DEL | Address on file | | | | | | | |
| 477894 | RODRIGUEZ RIOS, MARIA H. | Address on file | | | | | | | |
| 477895 | RODRIGUEZ RIOS, MARIA M | Address on file | | | | | | | |
| 477896 | RODRIGUEZ RIOS, MARIA M | Address on file | | | | | | | |
| 477897 | RODRIGUEZ RIOS, MARIA M | Address on file | | | | | | | |
| 1921294 | Rodriguez Rios, Maria M. | Address on file | | | | | | | |
| 1777511 | Rodriguez Rios, Maria M. | Address on file | | | | | | | |
| 818484 | RODRIGUEZ RIOS, MARIA M. | Address on file | | | | | | | |
| 477898 | RODRIGUEZ RIOS, MARIA V. | Address on file | | | | | | | |
| 854775 | RODRIGUEZ RIOS, MARIANGELIE | Address on file | | | | | | | |
| 477899 | RODRIGUEZ RIOS, MARIANGELIE | Address on file | | | | | | | |
| 477900 | RODRIGUEZ RIOS, MARITZA | Address on file | | | | | | | |
| 1731388 | Rodriguez Rios, Maritza | Address on file | | | | | | | |
| 477901 | RODRIGUEZ RIOS, MARITZA | Address on file | | | | | | | |
| 477902 | RODRIGUEZ RIOS, MELISSA | Address on file | | | | | | | |
| 477903 | RODRIGUEZ RIOS, MICHAEL | Address on file | | | | | | | |
| 477904 | RODRIGUEZ RIOS, MIGUEL A | Address on file | | | | | | | |
| 477905 | RODRIGUEZ RIOS, NIVIA | Address on file | | | | | | | |
| 477906 | RODRIGUEZ RIOS, NOEMI | Address on file | | | | | | | |
| 477907 | RODRIGUEZ RIOS, NYDIA I. | Address on file | | | | | | | |
| 477908 | RODRIGUEZ RIOS, OLGA I. | Address on file | | | | | | | |
| 477909 | Rodriguez Rios, Pablo | Address on file | | | | | | | |
| 477910 | RODRIGUEZ RIOS, PEDRO | Address on file | | | | | | | |
| 477911 | RODRIGUEZ RIOS, PRISCILA | Address on file | | | | | | | |
| 477912 | RODRIGUEZ RIOS, RAMONITA | Address on file | | | | | | | |
| 1456310 | Rodriguez Rios, Raul | Address on file | | | | | | | |
| 477913 | RODRIGUEZ RIOS, RAUL | Address on file | | | | | | | |
| 477914 | RODRIGUEZ RIOS, RENE | Address on file | | | | | | | |
| 477916 | RODRIGUEZ RIOS, ROBERTO | Address on file | | | | | | | |
| 477917 | RODRIGUEZ RIOS, ROBERTO | Address on file | | | | | | | |
| 477915 | RODRIGUEZ RIOS, ROBERTO | Address on file | | | | | | | |
| 477865 | RODRIGUEZ RIOS, ROLANDO | Address on file | | | | | | | |
| 477918 | RODRIGUEZ RIOS, ROSA E | Address on file | | | | | | | |
| 477919 | RODRIGUEZ RIOS, RUTH | Address on file | | | | | | | |
| 477920 | RODRIGUEZ RIOS, SANDRA | Address on file | | | | | | | |
| 477921 | RODRIGUEZ RIOS, SONIA | Address on file | | | | | | | |
| 477922 | RODRIGUEZ RIOS, VIRGINIA | Address on file | | | | | | | |
| 477923 | RODRIGUEZ RIOS, WALTER | Address on file | | | | | | | |
| 1737750 | Rodriguez Rios, Walter | Address on file | | | | | | | |
| 477924 | RODRIGUEZ RIOS, WILLIAM | Address on file | | | | | | | |
| 477925 | RODRIGUEZ RIOS, XAMARIS | Address on file | | | | | | | |
| 818485 | RODRIGUEZ RIOS, YANIRA | Address on file | | | | | | | |
| 1602946 | Rodriguez Ripoll, Lourdes | Address on file | | | | | | | |
| 477927 | RODRIGUEZ RIPOLL, LOURDES | Address on file | | | | | | | |
| 477929 | RODRIGUEZ RIVARA, CARLOS | Address on file | | | | | | | |
| 1930628 | Rodriguez Rivas, Aida | Address on file | | | | | | | |
| 1850198 | RODRIGUEZ RIVAS, AIDA | Address on file | | | | | | | |
| 1911297 | Rodriguez Rivas, Aida | Address on file | | | | | | | |
| 818486 | RODRIGUEZ RIVAS, ALBERTO | Address on file | | | | | | | |
| 477931 | RODRIGUEZ RIVAS, ARLEEN | Address on file | | | | | | | |
| 1908947 | Rodriguez Rivas, Arleen | Address on file | | | | | | | |
| 1559045 | Rodriguez Rivas, Armando | Address on file | | | | | | | |
| 477932 | RODRIGUEZ RIVAS, BRENDA L | Address on file | | | | | | | |
| 477933 | RODRIGUEZ RIVAS, BRENDA M | Address on file | | | | | | | |
| 1803466 | Rodriguez Rivas, Brunilda | Address on file | | | | | | | |
| 477934 | RODRIGUEZ RIVAS, BRUNILDA | Address on file | | | | | | | |
| 477935 | RODRIGUEZ RIVAS, CARLO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477936 | RODRIGUEZ RIVAS, CHRISTIAN | Address on file | | | | | | | |
| 477937 | RODRIGUEZ RIVAS, CHRISTIAN | Address on file | | | | | | | |
| 477938 | Rodriguez Rivas, Christian J | Address on file | | | | | | | |
| 477939 | RODRIGUEZ RIVAS, CYNTHIA J. | Address on file | | | | | | | |
| 477940 | Rodriguez Rivas, Damaris | Address on file | | | | | | | |
| 477941 | RODRIGUEZ RIVAS, ELIUD | Address on file | | | | | | | |
| 477942 | RODRIGUEZ RIVAS, FRANKIE | Address on file | | | | | | | |
| 1792856 | RODRIGUEZ RIVAS, GLADYS | Address on file | | | | | | | |
| 818487 | RODRIGUEZ RIVAS, GLADYS | Address on file | | | | | | | |
| 477944 | RODRIGUEZ RIVAS, HENRY | Address on file | | | | | | | |
| 818488 | RODRIGUEZ RIVAS, IXCIDIA | Address on file | | | | | | | |
| 477945 | RODRIGUEZ RIVAS, JENNIFER | Address on file | | | | | | | |
| 477946 | Rodriguez Rivas, Juan C. | Address on file | | | | | | | |
| 477947 | RODRIGUEZ RIVAS, LIZ | Address on file | | | | | | | |
| 818489 | RODRIGUEZ RIVAS, LIZ | Address on file | | | | | | | |
| 477948 | RODRIGUEZ RIVAS, LIZ A | Address on file | | | | | | | |
| 477949 | RODRIGUEZ RIVAS, MARCOS | Address on file | | | | | | | |
| 477950 | RODRIGUEZ RIVAS, MARIA M | Address on file | | | | | | | |
| 477952 | RODRIGUEZ RIVAS, MARIBEL | Address on file | | | | | | | |
| 477953 | Rodriguez Rivas, Marisela | Address on file | | | | | | | |
| 477954 | RODRIGUEZ RIVAS, MARTINA | Address on file | | | | | | | |
| 818490 | RODRIGUEZ RIVAS, MAYRA L | Address on file | | | | | | | |
| 1677559 | Rodriguez Rivas, Mildred | Address on file | | | | | | | |
| 477955 | RODRIGUEZ RIVAS, MILDRED | Address on file | | | | | | | |
| 477956 | RODRIGUEZ RIVAS, RAFAEL | Address on file | | | | | | | |
| 477957 | RODRIGUEZ RIVAS, RAYMOND | Address on file | | | | | | | |
| 477958 | RODRIGUEZ RIVAS, TERESA | Address on file | | | | | | | |
| 477959 | RODRIGUEZ RIVAS, WILLIAM | Address on file | | | | | | | |
| 477960 | Rodriguez Rivas, William | Address on file | | | | | | | |
| 477961 | RODRIGUEZ RIVAS, YAMARIS | Address on file | | | | | | | |
| 477962 | RODRIGUEZ RIVERA & TORO PSC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681080 | |
| 477963 | RODRIGUEZ RIVERA &, TORO S | Address on file | | | | | | | |
| 2013756 | RODRIGUEZ RIVERA , ALFREDO | Address on file | | | | | | | |
| 1966109 | RODRIGUEZ RIVERA , ELTA M. | Address on file | | | | | | | |
| 1804495 | RODRIGUEZ RIVERA , JAVIER | Address on file | | | | | | | |
| 1972516 | RODRIGUEZ RIVERA , MARIA A. | Address on file | | | | | | | |
| 1966006 | Rodriguez Rivera , Nelson | Address on file | | | | | | | |
| 849949 | RODRIGUEZ RIVERA ANA M | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 | |
| 849950 | RODRIGUEZ RIVERA ARLENNE D | PMB 120 | PO BOX 144100 | | | ARECIBO | PR | 00641-4100 | |
| 477964 | RODRIGUEZ RIVERA MD, ADALBERTO | Address on file | | | | | | | |
| 477965 | RODRIGUEZ RIVERA MD, CHRISTIAN | Address on file | | | | | | | |
| 477966 | RODRIGUEZ RIVERA MD, DANTE | Address on file | | | | | | | |
| 477967 | RODRIGUEZ RIVERA MD, HAYDEE | Address on file | | | | | | | |
| 477968 | RODRIGUEZ RIVERA MD, ISMAEL | Address on file | | | | | | | |
| 477969 | RODRIGUEZ RIVERA MD, JUAN | Address on file | | | | | | | |
| 477970 | RODRIGUEZ RIVERA MD, JUAN M | Address on file | | | | | | | |
| 477971 | RODRIGUEZ RIVERA MD, OLGA L | Address on file | | | | | | | |
| 477972 | RODRIGUEZ RIVERA MD, VIRGILIO | Address on file | | | | | | | |
| 477973 | RODRIGUEZ RIVERA MD, WILFREDO | Address on file | | | | | | | |
| 477974 | Rodriguez Rivera, Abimael | Address on file | | | | | | | |
| 477975 | RODRIGUEZ RIVERA, ADA I | Address on file | | | | | | | |
| 1818792 | Rodriguez Rivera, Ada Irma | Address on file | | | | | | | |
| 477976 | RODRIGUEZ RIVERA, ADA LUISA | Address on file | | | | | | | |
| 477977 | RODRIGUEZ RIVERA, ADA M | Address on file | | | | | | | |
| 477978 | RODRIGUEZ RIVERA, ADA N | Address on file | | | | | | | |
| 477979 | RODRIGUEZ RIVERA, ADA R | Address on file | | | | | | | |
| 477980 | RODRIGUEZ RIVERA, ADALBERTO | Address on file | | | | | | | |
| 818491 | RODRIGUEZ RIVERA, ADLERYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477981 | RODRIGUEZ RIVERA, ADRIAN | Address on file | | | | | | | |
| 477982 | RODRIGUEZ RIVERA, ADRIAN | Address on file | | | | | | | |
| 477983 | Rodriguez Rivera, Adrian G. | Address on file | | | | | | | |
| 477984 | RODRIGUEZ RIVERA, AHMED | Address on file | | | | | | | |
| 477985 | Rodriguez Rivera, Aida | Address on file | | | | | | | |
| 2053672 | Rodriguez Rivera, Aida I | Address on file | | | | | | | |
| 477986 | RODRIGUEZ RIVERA, AIDA I | Address on file | | | | | | | |
| 477987 | RODRIGUEZ RIVERA, AIDA I. | Address on file | | | | | | | |
| 477988 | RODRIGUEZ RIVERA, AIDA Y | Address on file | | | | | | | |
| 818492 | RODRIGUEZ RIVERA, AIDA Y | Address on file | | | | | | | |
| 818493 | RODRIGUEZ RIVERA, AIXA | Address on file | | | | | | | |
| 477989 | RODRIGUEZ RIVERA, AIXA | Address on file | | | | | | | |
| 818494 | RODRIGUEZ RIVERA, AIXA Y | Address on file | | | | | | | |
| 477990 | Rodriguez Rivera, Alberto | Address on file | | | | | | | |
| 477991 | RODRIGUEZ RIVERA, ALBERTO | Address on file | | | | | | | |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | Address on file | | | | | | | |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | Address on file | | | | | | | |
| 477992 | Rodriguez Rivera, Alberto L | Address on file | | | | | | | |
| 477993 | RODRIGUEZ RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 818495 | RODRIGUEZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 477996 | RODRIGUEZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 477994 | RODRIGUEZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 477995 | RODRIGUEZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 1633730 | Rodriguez Rivera, Alexis | Address on file | | | | | | | |
| 477997 | RODRIGUEZ RIVERA, ALFREDO | Address on file | | | | | | | |
| 818496 | RODRIGUEZ RIVERA, ALICIA | Address on file | | | | | | | |
| 477998 | RODRIGUEZ RIVERA, ALICIA | Address on file | | | | | | | |
| 2011516 | Rodriguez Rivera, Alicia | Address on file | | | | | | | |
| 477999 | RODRIGUEZ RIVERA, ALICIA I | Address on file | | | | | | | |
| 1994173 | Rodriguez Rivera, Alicia I. | Address on file | | | | | | | |
| 478000 | RODRIGUEZ RIVERA, ALICIA M | Address on file | | | | | | | |
| 1259430 | RODRIGUEZ RIVERA, ALISANDRO | Address on file | | | | | | | |
| 478001 | RODRIGUEZ RIVERA, AMARILIS | Address on file | | | | | | | |
| 478002 | RODRIGUEZ RIVERA, ANA | Address on file | | | | | | | |
| 478003 | RODRIGUEZ RIVERA, ANA | Address on file | | | | | | | |
| 478004 | RODRIGUEZ RIVERA, ANA | Address on file | | | | | | | |
| 478005 | RODRIGUEZ RIVERA, ANA | Address on file | | | | | | | |
| 818497 | RODRIGUEZ RIVERA, ANA | Address on file | | | | | | | |
| 478006 | RODRIGUEZ RIVERA, ANA C | Address on file | | | | | | | |
| 478007 | RODRIGUEZ RIVERA, ANA C. | Address on file | | | | | | | |
| 478008 | RODRIGUEZ RIVERA, ANA D | Address on file | | | | | | | |
| 478009 | RODRIGUEZ RIVERA, ANA E | Address on file | | | | | | | |
| 478010 | RODRIGUEZ RIVERA, ANA G | Address on file | | | | | | | |
| 1904398 | Rodriguez Rivera, Ana Gloria | Address on file | | | | | | | |
| 2064751 | Rodriguez Rivera, Ana Gloria | Address on file | | | | | | | |
| 478011 | RODRIGUEZ RIVERA, ANA I. | Address on file | | | | | | | |
| 478012 | RODRIGUEZ RIVERA, ANA I. | Address on file | | | | | | | |
| 478013 | RODRIGUEZ RIVERA, ANA L | Address on file | | | | | | | |
| 478014 | RODRIGUEZ RIVERA, ANA M | Address on file | | | | | | | |
| 478015 | RODRIGUEZ RIVERA, ANA M | Address on file | | | | | | | |
| 478016 | RODRIGUEZ RIVERA, ANA M | Address on file | | | | | | | |
| 818498 | RODRIGUEZ RIVERA, ANA N | Address on file | | | | | | | |
| 478017 | RODRIGUEZ RIVERA, ANA T | Address on file | | | | | | | |
| 478018 | Rodriguez Rivera, Anastacio | Address on file | | | | | | | |
| 478019 | RODRIGUEZ RIVERA, ANAYLLIL | Address on file | | | | | | | |
| 478020 | RODRIGUEZ RIVERA, ANDREA | Address on file | | | | | | | |
| 478021 | RODRIGUEZ RIVERA, ANDRES | Address on file | | | | | | | |
| 478022 | RODRIGUEZ RIVERA, ANDRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478023 | RODRIGUEZ RIVERA, ANG L | Address on file | | | | | | | |
| 478025 | RODRIGUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 478026 | RODRIGUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 478027 | RODRIGUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 478028 | RODRIGUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 478029 | RODRIGUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 478030 | RODRIGUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 478031 | RODRIGUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 478024 | Rodriguez Rivera, Angel | Address on file | | | | | | | |
| 478032 | RODRIGUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 478033 | RODRIGUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 478034 | RODRIGUEZ RIVERA, ANGEL E. | Address on file | | | | | | | |
| 478035 | RODRIGUEZ RIVERA, ANGEL L | Address on file | | | | | | | |
| 478036 | Rodriguez Rivera, Angel L. | Address on file | | | | | | | |
| 478037 | RODRIGUEZ RIVERA, ANGEL R | Address on file | | | | | | | |
| 478038 | Rodriguez Rivera, Angel R. | Address on file | | | | | | | |
| 818500 | RODRIGUEZ RIVERA, ANGELA | Address on file | | | | | | | |
| 27111 | RODRIGUEZ RIVERA, ANGELA | Address on file | | | | | | | |
| 478040 | RODRIGUEZ RIVERA, ANGELICA | Address on file | | | | | | | |
| 478041 | RODRIGUEZ RIVERA, ANIBAL | Address on file | | | | | | | |
| 478042 | RODRIGUEZ RIVERA, ANILDA S. | Address on file | | | | | | | |
| 478044 | RODRIGUEZ RIVERA, ANTONIA | Address on file | | | | | | | |
| 478045 | RODRIGUEZ RIVERA, ANTONIA | Address on file | | | | | | | |
| 478043 | RODRIGUEZ RIVERA, ANTONIA | Address on file | | | | | | | |
| 478046 | RODRIGUEZ RIVERA, ANTONIA | Address on file | | | | | | | |
| 478048 | RODRIGUEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 478047 | Rodriguez Rivera, Antonio | Address on file | | | | | | | |
| 478049 | RODRIGUEZ RIVERA, ARCADIO | Address on file | | | | | | | |
| 478050 | RODRIGUEZ RIVERA, ARIEL | Address on file | | | | | | | |
| 478051 | RODRIGUEZ RIVERA, ARLENNE D | Address on file | | | | | | | |
| 818501 | RODRIGUEZ RIVERA, ARMANDO | Address on file | | | | | | | |
| 478052 | RODRIGUEZ RIVERA, ARNALDO | Address on file | | | | | | | |
| 478053 | RODRIGUEZ RIVERA, ARNALDO L | Address on file | | | | | | | |
| 818502 | RODRIGUEZ RIVERA, ARSENIO J | Address on file | | | | | | | |
| 478054 | RODRIGUEZ RIVERA, ASHLEY M | Address on file | | | | | | | |
| 478055 | RODRIGUEZ RIVERA, ASTIR | Address on file | | | | | | | |
| 478056 | RODRIGUEZ RIVERA, AUREA | Address on file | | | | | | | |
| 2159987 | RODRIGUEZ RIVERA, AUREA | Address on file | | | | | | | |
| 478057 | RODRIGUEZ RIVERA, AUREALY | Address on file | | | | | | | |
| 1854724 | Rodriguez Rivera, Aurealy | Address on file | | | | | | | |
| 2060383 | Rodriguez Rivera, Aurealy | Address on file | | | | | | | |
| 478058 | RODRIGUEZ RIVERA, AWILDA | Address on file | | | | | | | |
| 478059 | RODRIGUEZ RIVERA, AWILDA | Address on file | | | | | | | |
| 478061 | RODRIGUEZ RIVERA, AWILDA | Address on file | | | | | | | |
| 478060 | RODRIGUEZ RIVERA, AWILDA | Address on file | | | | | | | |
| 478062 | RODRIGUEZ RIVERA, AWILDA | Address on file | | | | | | | |
| 478063 | RODRIGUEZ RIVERA, AYUBURI | Address on file | | | | | | | |
| 478064 | RODRIGUEZ RIVERA, BEATRIZ | Address on file | | | | | | | |
| 478065 | RODRIGUEZ RIVERA, BELINDA | Address on file | | | | | | | |
| 1590338 | Rodriguez Rivera, Betsy I | Address on file | | | | | | | |
| 1632697 | RODRIGUEZ RIVERA, BETSY I | Address on file | | | | | | | |
| 478067 | RODRIGUEZ RIVERA, BETTZY | Address on file | | | | | | | |
| 478068 | RODRIGUEZ RIVERA, BETZAIDA | Address on file | | | | | | | |
| 818503 | RODRIGUEZ RIVERA, BETZAIDA | Address on file | | | | | | | |
| 478069 | RODRIGUEZ RIVERA, BIANCA | Address on file | | | | | | | |
| 478070 | RODRIGUEZ RIVERA, BIENVENIDA | Address on file | | | | | | | |
| 478071 | RODRIGUEZ RIVERA, BLANCA I | Address on file | | | | | | | |
| 2105254 | Rodriguez Rivera, Blanca I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818504 | RODRIGUEZ RIVERA, BRENDA | Address on file | | | | | | | |
| 818505 | RODRIGUEZ RIVERA, BRENDA | Address on file | | | | | | | |
| 478072 | RODRIGUEZ RIVERA, BRENDA | Address on file | | | | | | | |
| 478073 | Rodriguez Rivera, Brenda E | Address on file | | | | | | | |
| 1257467 | RODRIGUEZ RIVERA, BRENDA E | Address on file | | | | | | | |
| 478074 | RODRIGUEZ RIVERA, BRENDA E | Address on file | | | | | | | |
| 478075 | RODRIGUEZ RIVERA, BRENDA J | Address on file | | | | | | | |
| 1697265 | Rodriguez Rivera, Brenda J. | Address on file | | | | | | | |
| 478076 | RODRIGUEZ RIVERA, BRENDA L. | Address on file | | | | | | | |
| 478078 | RODRIGUEZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 478079 | RODRIGUEZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 478077 | Rodriguez Rivera, Brunilda | Address on file | | | | | | | |
| 478080 | RODRIGUEZ RIVERA, BRYAN I | Address on file | | | | | | | |
| 478081 | RODRIGUEZ RIVERA, CAMILLE | Address on file | | | | | | | |
| 478082 | RODRIGUEZ RIVERA, CAMILO | Address on file | | | | | | | |
| 478083 | RODRIGUEZ RIVERA, CANDIDA R | Address on file | | | | | | | |
| 478084 | RODRIGUEZ RIVERA, CARLA | Address on file | | | | | | | |
| 2090546 | Rodriguez Rivera, Carlos | Address on file | | | | | | | |
| 478089 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 1934534 | Rodriguez Rivera, Carlos | Address on file | | | | | | | |
| 478090 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478091 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478085 | Rodriguez Rivera, Carlos | Address on file | | | | | | | |
| 478086 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478087 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478092 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478088 | Rodriguez Rivera, Carlos | Address on file | | | | | | | |
| 478093 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478094 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478095 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478096 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478097 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478098 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478099 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 478100 | RODRIGUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 1748782 | Rodríguez Rivera, Carlos | Address on file | | | | | | | |
| 478101 | Rodriguez Rivera, Carlos A | Address on file | | | | | | | |
| 478102 | RODRIGUEZ RIVERA, CARLOS A | Address on file | | | | | | | |
| 478103 | RODRIGUEZ RIVERA, CARLOS F | Address on file | | | | | | | |
| 478104 | Rodriguez Rivera, Carlos F | Address on file | | | | | | | |
| 478105 | RODRIGUEZ RIVERA, CARLOS I | Address on file | | | | | | | |
| 818506 | RODRIGUEZ RIVERA, CARLOS I | Address on file | | | | | | | |
| 478106 | Rodriguez Rivera, Carlos J | Address on file | | | | | | | |
| 478107 | RODRIGUEZ RIVERA, CARLOS M. | Address on file | | | | | | | |
| 478108 | RODRIGUEZ RIVERA, CARLOS MANUEL | Address on file | | | | | | | |
| 478109 | RODRIGUEZ RIVERA, CARLOS N | Address on file | | | | | | | |
| 478110 | Rodriguez Rivera, Carlos O. | Address on file | | | | | | | |
| 1560013 | Rodriguez Rivera, Carlos R | Address on file | | | | | | | |
| 478111 | Rodriguez Rivera, Carmelo | Address on file | | | | | | | |
| 478116 | RODRIGUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 478112 | RODRIGUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 478113 | RODRIGUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 478117 | RODRIGUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 478114 | RODRIGUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 478118 | RODRIGUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 478119 | RODRIGUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 478115 | RODRIGUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 478121 | RODRIGUEZ RIVERA, CARMEN D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478120 | RODRIGUEZ RIVERA, CARMEN D | Address on file | | | | | | | |
| 1855021 | RODRIGUEZ RIVERA, CARMEN E | Address on file | | | | | | | |
| 478122 | RODRIGUEZ RIVERA, CARMEN I | Address on file | | | | | | | |
| 478123 | RODRIGUEZ RIVERA, CARMEN IVETTE | Address on file | | | | | | | |
| 478126 | RODRIGUEZ RIVERA, CARMEN J | Address on file | | | | | | | |
| 478124 | RODRIGUEZ RIVERA, CARMEN J | Address on file | | | | | | | |
| 478125 | RODRIGUEZ RIVERA, CARMEN J | Address on file | | | | | | | |
| 478127 | RODRIGUEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 478129 | RODRIGUEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 478128 | RODRIGUEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 478130 | Rodriguez Rivera, Carmen L | Address on file | | | | | | | |
| 1942392 | Rodriguez Rivera, Carmen L. | Address on file | | | | | | | |
| 1425893 | RODRIGUEZ RIVERA, CARMEN L. | Address on file | | | | | | | |
| 478133 | RODRIGUEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 478132 | RODRIGUEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 478134 | RODRIGUEZ RIVERA, CARMEN M. | Address on file | | | | | | | |
| 2061727 | RODRIGUEZ RIVERA, CARMEN M. | Address on file | | | | | | | |
| 478135 | RODRIGUEZ RIVERA, CARMEN M. | Address on file | | | | | | | |
| 478136 | RODRIGUEZ RIVERA, CARMENCITA | Address on file | | | | | | | |
| 818507 | RODRIGUEZ RIVERA, CARMENCITA | Address on file | | | | | | | |
| 1675728 | Rodriguez Rivera, Carmencita | Address on file | | | | | | | |
| 478137 | RODRIGUEZ RIVERA, CATALINO | Address on file | | | | | | | |
| 818508 | RODRIGUEZ RIVERA, CAYMMI A | Address on file | | | | | | | |
| 478138 | RODRIGUEZ RIVERA, CELIA | Address on file | | | | | | | |
| 478139 | RODRIGUEZ RIVERA, CELSO | Address on file | | | | | | | |
| 478140 | RODRIGUEZ RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 1259431 | RODRIGUEZ RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 478141 | RODRIGUEZ RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 478142 | RODRIGUEZ RIVERA, CHRISTIAN C | Address on file | | | | | | | |
| 478143 | RODRIGUEZ RIVERA, CHRISTINA | Address on file | | | | | | | |
| 818509 | RODRIGUEZ RIVERA, CHRISTOPHER E. | Address on file | | | | | | | |
| 478144 | RODRIGUEZ RIVERA, CINDY | Address on file | | | | | | | |
| 478145 | RODRIGUEZ RIVERA, CLARIBETTE | Address on file | | | | | | | |
| 478148 | RODRIGUEZ RIVERA, CRISTINA | Address on file | | | | | | | |
| 478146 | RODRIGUEZ RIVERA, CRISTINA | Address on file | | | | | | | |
| 478147 | RODRIGUEZ RIVERA, CRISTINA | Address on file | | | | | | | |
| 478149 | RODRIGUEZ RIVERA, CRISTOBAL | Address on file | | | | | | | |
| 478150 | RODRIGUEZ RIVERA, CRUZ | Address on file | | | | | | | |
| 478151 | RODRIGUEZ RIVERA, CYNTHIA M | Address on file | | | | | | | |
| 478152 | RODRIGUEZ RIVERA, CYNTHIA M. | Address on file | | | | | | | |
| 634743 | RODRIGUEZ RIVERA, DAFNE J. | Address on file | | | | | | | |
| 1787419 | RODRIGUEZ RIVERA, DAISY | Address on file | | | | | | | |
| 478155 | RODRIGUEZ RIVERA, DAISY | Address on file | | | | | | | |
| 478156 | RODRIGUEZ RIVERA, DAISY J. | Address on file | | | | | | | |
| 854776 | RODRIGUEZ RIVERA, DAISY JANICE | Address on file | | | | | | | |
| 478157 | RODRIGUEZ RIVERA, DALILA | Address on file | | | | | | | |
| 478158 | RODRIGUEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 478160 | RODRIGUEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 478161 | RODRIGUEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 478162 | RODRIGUEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 478159 | RODRIGUEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 478163 | RODRIGUEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 1421596 | RODRÍGUEZ RIVERA, DANIEL | LUIS RAMON RODRÍGUEZ CINTRÓN | PO BOX 6407 | | | CAGUAS | PR | 00726 | |
| 478164 | RODRIGUEZ RIVERA, DANNY | Address on file | | | | | | | |
| 478165 | RODRIGUEZ RIVERA, DAVID | Address on file | | | | | | | |
| 478167 | RODRIGUEZ RIVERA, DAVID | Address on file | | | | | | | |
| 478166 | RODRIGUEZ RIVERA, DAVID | Address on file | | | | | | | |
| 478168 | RODRIGUEZ RIVERA, DAVID J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2801 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478169 | RODRIGUEZ RIVERA, DEBORAH | Address on file | | | | | | | |
| 478170 | RODRIGUEZ RIVERA, DELIRIS | Address on file | | | | | | | |
| 818510 | RODRIGUEZ RIVERA, DELVIS | Address on file | | | | | | | |
| 478171 | RODRIGUEZ RIVERA, DELVIS Y | Address on file | | | | | | | |
| 478172 | RODRIGUEZ RIVERA, DELWY | Address on file | | | | | | | |
| 478173 | RODRIGUEZ RIVERA, DENISSE | Address on file | | | | | | | |
| 818511 | RODRIGUEZ RIVERA, DENISSE M | Address on file | | | | | | | |
| 478175 | RODRIGUEZ RIVERA, DENNICE | Address on file | | | | | | | |
| 478174 | Rodriguez Rivera, Dennice | Address on file | | | | | | | |
| 478177 | RODRIGUEZ RIVERA, DESIREE | Address on file | | | | | | | |
| 478176 | RODRIGUEZ RIVERA, DESIREE | Address on file | | | | | | | |
| 1259432 | RODRIGUEZ RIVERA, DIANA | Address on file | | | | | | | |
| 478178 | RODRIGUEZ RIVERA, DIANA A. | Address on file | | | | | | | |
| 1888247 | Rodriguez Rivera, Digna | Address on file | | | | | | | |
| 478179 | RODRIGUEZ RIVERA, DIGNA | Address on file | | | | | | | |
| 1871848 | RODRIGUEZ RIVERA, DIGNA | Address on file | | | | | | | |
| 818513 | RODRIGUEZ RIVERA, DIMARIE | Address on file | | | | | | | |
| 478180 | RODRIGUEZ RIVERA, DIONISIO S | Address on file | | | | | | | |
| 478181 | RODRIGUEZ RIVERA, DOMINGA | Address on file | | | | | | | |
| 478182 | Rodriguez Rivera, Domingo | Address on file | | | | | | | |
| 478183 | RODRIGUEZ RIVERA, DORA | Address on file | | | | | | | |
| 818514 | RODRIGUEZ RIVERA, DORA | Address on file | | | | | | | |
| 478184 | RODRIGUEZ RIVERA, DORA A | Address on file | | | | | | | |
| 478186 | RODRIGUEZ RIVERA, DORCAS | Address on file | | | | | | | |
| 478188 | RODRIGUEZ RIVERA, DORIS | Address on file | | | | | | | |
| 478189 | RODRIGUEZ RIVERA, DORIS | Address on file | | | | | | | |
| 478187 | RODRIGUEZ RIVERA, DORIS | Address on file | | | | | | | |
| 478190 | RODRIGUEZ RIVERA, EBELIZ | Address on file | | | | | | | |
| 478191 | RODRIGUEZ RIVERA, EDDIE M. | Address on file | | | | | | | |
| 478192 | RODRIGUEZ RIVERA, EDDIE O | Address on file | | | | | | | |
| 818515 | RODRIGUEZ RIVERA, EDDIE O | Address on file | | | | | | | |
| 478193 | RODRIGUEZ RIVERA, EDGAR | Address on file | | | | | | | |
| 2158712 | Rodriguez Rivera, Edgar Antonio | Address on file | | | | | | | |
| 478195 | RODRIGUEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 478194 | RODRIGUEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 478196 | RODRIGUEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 478197 | RODRIGUEZ RIVERA, EDITH M. | Address on file | | | | | | | |
| 478198 | RODRIGUEZ RIVERA, EDITH M. | Address on file | | | | | | | |
| 478199 | RODRIGUEZ RIVERA, EDITH R. | Address on file | | | | | | | |
| 1914233 | Rodriguez Rivera, Edna | Address on file | | | | | | | |
| 478200 | RODRIGUEZ RIVERA, EDNA | Address on file | | | | | | | |
| 478201 | RODRIGUEZ RIVERA, EDNA C. | Address on file | | | | | | | |
| 478203 | RODRIGUEZ RIVERA, EDRAS Y. | Address on file | | | | | | | |
| 478205 | RODRIGUEZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 854777 | RODRIGUEZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 478204 | RODRIGUEZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 478206 | RODRIGUEZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 1834169 | Rodriguez Rivera, Edwin | Address on file | | | | | | | |
| 478207 | Rodriguez Rivera, Edwin | Address on file | | | | | | | |
| 478208 | RODRIGUEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 478212 | RODRIGUEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 478213 | RODRIGUEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 478209 | Rodriguez Rivera, Edwin | Address on file | | | | | | | |
| 478214 | RODRIGUEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 478210 | RODRIGUEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 478215 | RODRIGUEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 478211 | RODRIGUEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 478216 | Rodriguez Rivera, Efrain | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147389 | Rodriguez Rivera, Efrain | Address on file | | | | | | | |
| 478217 | RODRIGUEZ RIVERA, ELBA | Address on file | | | | | | | |
| 478218 | RODRIGUEZ RIVERA, ELBA | Address on file | | | | | | | |
| 478219 | Rodriguez Rivera, Elbin R | Address on file | | | | | | | |
| 478220 | RODRIGUEZ RIVERA, ELENA | Address on file | | | | | | | |
| 843243 | Rodriguez Rivera, Eliezer | Address on file | | | | | | | |
| 854778 | RODRIGUEZ RIVERA, ELIEZER | Address on file | | | | | | | |
| 478221 | RODRIGUEZ RIVERA, ELIEZER | Address on file | | | | | | | |
| 478222 | RODRIGUEZ RIVERA, ELIO | Address on file | | | | | | | |
| 478223 | RODRIGUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 818517 | RODRIGUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 818518 | RODRIGUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 478224 | RODRIGUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 478225 | RODRIGUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 478226 | RODRIGUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 478227 | RODRIGUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 1597274 | Rodriguez Rivera, Elizabeth | Address on file | | | | | | | |
| 1712487 | Rodriguez Rivera, Elsa | Address on file | | | | | | | |
| 1613930 | Rodríguez Rivera, Elsa | Address on file | | | | | | | |
| 478228 | RODRIGUEZ RIVERA, ELTA M | Address on file | | | | | | | |
| 1925415 | Rodriguez Rivera, Elta M. | Address on file | | | | | | | |
| 478229 | RODRIGUEZ RIVERA, ELVIN | Address on file | | | | | | | |
| 478230 | RODRIGUEZ RIVERA, EMELY | Address on file | | | | | | | |
| 478231 | RODRIGUEZ RIVERA, EMMANUEL | Address on file | | | | | | | |
| 478232 | RODRIGUEZ RIVERA, ENID | Address on file | | | | | | | |
| 478233 | RODRIGUEZ RIVERA, ENID | Address on file | | | | | | | |
| 478234 | RODRIGUEZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 478235 | RODRIGUEZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 478236 | RODRIGUEZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 478237 | RODRIGUEZ RIVERA, ERIC | Address on file | | | | | | | |
| 818519 | RODRIGUEZ RIVERA, ERIKA | Address on file | | | | | | | |
| 478238 | RODRIGUEZ RIVERA, ERIKA M | Address on file | | | | | | | |
| 478239 | RODRIGUEZ RIVERA, ERNESTO | Address on file | | | | | | | |
| 478240 | RODRIGUEZ RIVERA, ERNESTO | Address on file | | | | | | | |
| 478241 | RODRIGUEZ RIVERA, ESMYRNA | Address on file | | | | | | | |
| 478242 | RODRIGUEZ RIVERA, ESTEBAN | Address on file | | | | | | | |
| 478243 | RODRIGUEZ RIVERA, ESTEBAN | Address on file | | | | | | | |
| 478244 | RODRIGUEZ RIVERA, EUSEBIO | Address on file | | | | | | | |
| 478245 | RODRIGUEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 478248 | RODRIGUEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 478246 | RODRIGUEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 478249 | RODRIGUEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 478250 | RODRIGUEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 478247 | RODRIGUEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 478251 | RODRIGUEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 478252 | RODRIGUEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 1421597 | RODRÍGUEZ RIVERA, EZEQUIEL | JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B D-1 | | | CAYEY | PR | 00736 | |
| 478253 | RODRIGUEZ RIVERA, FELIX | Address on file | | | | | | | |
| 478254 | RODRIGUEZ RIVERA, FELIX | Address on file | | | | | | | |
| 478255 | RODRIGUEZ RIVERA, FELIX C | Address on file | | | | | | | |
| 478256 | RODRIGUEZ RIVERA, FELIX G | Address on file | | | | | | | |
| 478257 | RODRIGUEZ RIVERA, FERDINAND | Address on file | | | | | | | |
| 478258 | RODRIGUEZ RIVERA, FERDINAND | Address on file | | | | | | | |
| 478259 | RODRIGUEZ RIVERA, FERNANDO | Address on file | | | | | | | |
| 478260 | RODRIGUEZ RIVERA, FERNANDO J. | Address on file | | | | | | | |
| 478261 | RODRIGUEZ RIVERA, FERNANDO J. | Address on file | | | | | | | |
| 478262 | Rodriguez Rivera, Fidel R | Address on file | | | | | | | |
| 478263 | RODRIGUEZ RIVERA, FILIBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818521 | RODRIGUEZ RIVERA, FLORIBEL | Address on file | | | | | | | |
| 818522 | RODRIGUEZ RIVERA, FRANCES M | Address on file | | | | | | | |
| 478264 | RODRIGUEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 478265 | RODRIGUEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 478266 | RODRIGUEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 478267 | RODRIGUEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 818523 | RODRIGUEZ RIVERA, FRANCISCO J | Address on file | | | | | | | |
| 478268 | RODRIGUEZ RIVERA, FRANCISCO J. | Address on file | | | | | | | |
| 478269 | RODRIGUEZ RIVERA, FRED | Address on file | | | | | | | |
| 2176266 | RODRIGUEZ RIVERA, FREDDIE | HC 08 BOX 147 | | | | PONCE | PR | 00731 | |
| 478270 | RODRIGUEZ RIVERA, FREDDY | Address on file | | | | | | | |
| 478271 | RODRIGUEZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 478272 | RODRIGUEZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 478273 | RODRIGUEZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 478274 | RODRIGUEZ RIVERA, GABRIELYMAR | Address on file | | | | | | | |
| 478275 | RODRIGUEZ RIVERA, GEANNETTE | Address on file | | | | | | | |
| 1574914 | Rodriguez Rivera, Georgina | Urb Villa Tabaiba | 365 Calle Taino | | | Ponce | PR | 00731-7489 | |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | Address on file | | | | | | | |
| 478276 | RODRIGUEZ RIVERA, GEORGINA | Address on file | | | | | | | |
| 478277 | RODRIGUEZ RIVERA, GERARDO | Address on file | | | | | | | |
| 478278 | RODRIGUEZ RIVERA, GERARDO | Address on file | | | | | | | |
| 478279 | RODRIGUEZ RIVERA, GERARDO M | Address on file | | | | | | | |
| 854779 | RODRIGUEZ RIVERA, GILBERTO | Address on file | | | | | | | |
| 478280 | RODRIGUEZ RIVERA, GILBERTO | Address on file | | | | | | | |
| 478281 | RODRIGUEZ RIVERA, GILIA | Address on file | | | | | | | |
| 478282 | RODRIGUEZ RIVERA, GILMARIE | Address on file | | | | | | | |
| 192031 | Rodriguez Rivera, Gimary | Address on file | | | | | | | |
| 478283 | Rodriguez Rivera, Gimary | Address on file | | | | | | | |
| 478284 | RODRIGUEZ RIVERA, GIOVANNI A | Address on file | | | | | | | |
| 478285 | RODRIGUEZ RIVERA, GISSELLA M | Address on file | | | | | | | |
| 478286 | RODRIGUEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 478288 | RODRIGUEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 478287 | RODRIGUEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 478289 | RODRIGUEZ RIVERA, GLADYS E | Address on file | | | | | | | |
| 818524 | RODRIGUEZ RIVERA, GLADYS Y | Address on file | | | | | | | |
| 478290 | RODRIGUEZ RIVERA, GLENDA | Address on file | | | | | | | |
| 478291 | RODRIGUEZ RIVERA, GLENDA | Address on file | | | | | | | |
| 478293 | RODRIGUEZ RIVERA, GLORIA | Address on file | | | | | | | |
| 1259433 | RODRIGUEZ RIVERA, GLORIA | Address on file | | | | | | | |
| 818525 | RODRIGUEZ RIVERA, GLORIA I | Address on file | | | | | | | |
| 478294 | RODRIGUEZ RIVERA, GLORIA J | Address on file | | | | | | | |
| 1769176 | Rodriguez Rivera, Gloria J. | Address on file | | | | | | | |
| 1974216 | Rodriguez Rivera, Gloria Maria | Address on file | | | | | | | |
| 478295 | RODRIGUEZ RIVERA, GLORIMAR | Address on file | | | | | | | |
| 478296 | RODRIGUEZ RIVERA, GRACIELA | Address on file | | | | | | | |
| 478297 | RODRIGUEZ RIVERA, GUADALUPE | Address on file | | | | | | | |
| 2162351 | Rodriguez Rivera, Guillermina | Address on file | | | | | | | |
| 478298 | RODRIGUEZ RIVERA, GUILLERMO | Address on file | | | | | | | |
| 818526 | RODRIGUEZ RIVERA, HAROLD N | Address on file | | | | | | | |
| 478299 | RODRIGUEZ RIVERA, HAYDEE | Address on file | | | | | | | |
| 818527 | RODRIGUEZ RIVERA, HAYDEE | Address on file | | | | | | | |
| 1951690 | RODRIGUEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 1650977 | Rodriguez Rivera, Hector | Address on file | | | | | | | |
| 478300 | RODRIGUEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 478301 | Rodriguez Rivera, Hector L | Address on file | | | | | | | |
| 2004030 | Rodriguez Rivera, Hector Luis | Address on file | | | | | | | |
| 478302 | RODRIGUEZ RIVERA, HECTOR M | Address on file | | | | | | | |
| 2064421 | Rodriguez Rivera, Heidi | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478303 | RODRIGUEZ RIVERA, HEIDI | Address on file | | | | | | | |
| 478304 | RODRIGUEZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 818528 | RODRIGUEZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 478306 | RODRIGUEZ RIVERA, HERMINIA DEL P | Address on file | | | | | | | |
| 478307 | RODRIGUEZ RIVERA, HERMINIO | Address on file | | | | | | | |
| 478308 | RODRIGUEZ RIVERA, HILDA | Address on file | | | | | | | |
| 478309 | RODRIGUEZ RIVERA, HOMERO | Address on file | | | | | | | |
| 818529 | RODRIGUEZ RIVERA, IDA | Address on file | | | | | | | |
| 478310 | RODRIGUEZ RIVERA, IDA A | Address on file | | | | | | | |
| 478311 | RODRIGUEZ RIVERA, IDALY | Address on file | | | | | | | |
| 478312 | RODRIGUEZ RIVERA, IGDALIA | Address on file | | | | | | | |
| 818530 | RODRIGUEZ RIVERA, IGDALIA | Address on file | | | | | | | |
| 478314 | RODRIGUEZ RIVERA, ILEANA | Address on file | | | | | | | |
| 478313 | RODRIGUEZ RIVERA, ILEANA | Address on file | | | | | | | |
| 478315 | RODRIGUEZ RIVERA, ILEANA L. | Address on file | | | | | | | |
| 478316 | RODRIGUEZ RIVERA, ILIA | Address on file | | | | | | | |
| 478317 | RODRIGUEZ RIVERA, ILIA A | Address on file | | | | | | | |
| 478318 | RODRIGUEZ RIVERA, ILIANILDA | Address on file | | | | | | | |
| 478319 | RODRIGUEZ RIVERA, ILSA | Address on file | | | | | | | |
| 478320 | RODRIGUEZ RIVERA, ILSA | Address on file | | | | | | | |
| 478321 | RODRIGUEZ RIVERA, INDRA | Address on file | | | | | | | |
| 818531 | RODRIGUEZ RIVERA, INGRID | Address on file | | | | | | | |
| 818532 | RODRIGUEZ RIVERA, INGRID | Address on file | | | | | | | |
| 478322 | RODRIGUEZ RIVERA, INGRID Y | Address on file | | | | | | | |
| 478323 | RODRIGUEZ RIVERA, IRIS | Address on file | | | | | | | |
| 818533 | RODRIGUEZ RIVERA, IRIS | Address on file | | | | | | | |
| 478324 | RODRIGUEZ RIVERA, IRIS | Address on file | | | | | | | |
| 478325 | RODRIGUEZ RIVERA, IRIS | Address on file | | | | | | | |
| 478326 | RODRIGUEZ RIVERA, IRIS | Address on file | | | | | | | |
| 1801427 | RODRIGUEZ RIVERA, IRIS | Address on file | | | | | | | |
| 478327 | RODRIGUEZ RIVERA, IRIS D. | Address on file | | | | | | | |
| 478330 | Rodriguez Rivera, Iris N | Address on file | | | | | | | |
| 478328 | RODRIGUEZ RIVERA, IRIS N | Address on file | | | | | | | |
| 478329 | RODRIGUEZ RIVERA, IRIS N | Address on file | | | | | | | |
| 1957448 | Rodriguez Rivera, Iris N. | Address on file | | | | | | | |
| 478332 | RODRIGUEZ RIVERA, IRMA | Address on file | | | | | | | |
| 478331 | RODRIGUEZ RIVERA, IRMA | Address on file | | | | | | | |
| 478333 | RODRIGUEZ RIVERA, IRMA N | Address on file | | | | | | | |
| 478334 | RODRIGUEZ RIVERA, ISAAC | Address on file | | | | | | | |
| 478335 | RODRIGUEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 478336 | RODRIGUEZ RIVERA, ISAMAR | Address on file | | | | | | | |
| 478337 | RODRIGUEZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 854780 | RODRIGUEZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 478338 | RODRIGUEZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 818534 | RODRIGUEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 478339 | RODRIGUEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 478340 | RODRIGUEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 478341 | RODRIGUEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 478342 | RODRIGUEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 478343 | RODRIGUEZ RIVERA, ITNERY | Address on file | | | | | | | |
| 818535 | RODRIGUEZ RIVERA, ITNERY | Address on file | | | | | | | |
| 478344 | RODRIGUEZ RIVERA, ITZEL | Address on file | | | | | | | |
| 478345 | RODRIGUEZ RIVERA, ITZEL I | Address on file | | | | | | | |
| 1845503 | Rodriguez Rivera, Ivan | Address on file | | | | | | | |
| 478346 | RODRIGUEZ RIVERA, IVAN | Address on file | | | | | | | |
| 478348 | RODRIGUEZ RIVERA, IVAN | Address on file | | | | | | | |
| 478347 | Rodriguez Rivera, Ivan | Address on file | | | | | | | |
| 478349 | RODRIGUEZ RIVERA, IVAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478350 | RODRIGUEZ RIVERA, IVAN | Address on file | | | | | | | |
| 478351 | RODRIGUEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 478353 | RODRIGUEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 478352 | RODRIGUEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 1992388 | Rodriguez Rivera, Ivette | Address on file | | | | | | | |
| 478355 | RODRIGUEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 478356 | RODRIGUEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 478357 | RODRIGUEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 1661633 | Rodriguez Rivera, Ivette | Address on file | | | | | | | |
| 818536 | RODRIGUEZ RIVERA, JAIME | Address on file | | | | | | | |
| 478358 | Rodriguez Rivera, Jaisie L. | Address on file | | | | | | | |
| 478359 | RODRIGUEZ RIVERA, JALIBETH | Address on file | | | | | | | |
| 478360 | RODRIGUEZ RIVERA, JAMIE LEE | Address on file | | | | | | | |
| 478362 | RODRIGUEZ RIVERA, JANET | Address on file | | | | | | | |
| 478361 | Rodriguez Rivera, Janet | Address on file | | | | | | | |
| 478363 | RODRIGUEZ RIVERA, JANETTE | Address on file | | | | | | | |
| 478364 | RODRIGUEZ RIVERA, JANIRA | Address on file | | | | | | | |
| 478365 | RODRIGUEZ RIVERA, JANNET | Address on file | | | | | | | |
| 478366 | RODRIGUEZ RIVERA, JANNET | Address on file | | | | | | | |
| 1983765 | Rodriguez Rivera, Javier | Address on file | | | | | | | |
| 478369 | RODRIGUEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 478370 | RODRIGUEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 478367 | RODRIGUEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 478368 | RODRIGUEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 1807179 | Rodriguez Rivera, Javier | Address on file | | | | | | | |
| 478371 | RODRIGUEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 478372 | RODRIGUEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 478373 | RODRIGUEZ RIVERA, JAVIER H | Address on file | | | | | | | |
| 478374 | RODRIGUEZ RIVERA, JAVIER R. | Address on file | | | | | | | |
| 478375 | RODRIGUEZ RIVERA, JEANELLE | Address on file | | | | | | | |
| 478377 | RODRIGUEZ RIVERA, JEANNIE | Address on file | | | | | | | |
| 478376 | RODRIGUEZ RIVERA, JEANNIE | Address on file | | | | | | | |
| 478378 | RODRIGUEZ RIVERA, JENNY L | Address on file | | | | | | | |
| 478379 | RODRIGUEZ RIVERA, JERRY G | Address on file | | | | | | | |
| 478380 | RODRIGUEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 478381 | RODRIGUEZ RIVERA, JESUS | Address on file | | | | | | | |
| 478382 | RODRIGUEZ RIVERA, JESUS | Address on file | | | | | | | |
| 478383 | RODRIGUEZ RIVERA, JESUS | Address on file | | | | | | | |
| 478384 | RODRIGUEZ RIVERA, JESUS M. | Address on file | | | | | | | |
| 478385 | RODRIGUEZ RIVERA, JESUS M. | Address on file | | | | | | | |
| 478386 | RODRIGUEZ RIVERA, JOEL | Address on file | | | | | | | |
| 478387 | RODRIGUEZ RIVERA, JOEL | Address on file | | | | | | | |
| 818538 | RODRIGUEZ RIVERA, JOHANNA O | Address on file | | | | | | | |
| 478389 | RODRIGUEZ RIVERA, JOHN | Address on file | | | | | | | |
| 478390 | RODRIGUEZ RIVERA, JOHN | Address on file | | | | | | | |
| 478391 | RODRIGUEZ RIVERA, JOHN F | Address on file | | | | | | | |
| 478392 | RODRIGUEZ RIVERA, JOHN W. | Address on file | | | | | | | |
| 478393 | RODRIGUEZ RIVERA, JOHNNY | Address on file | | | | | | | |
| 478394 | RODRIGUEZ RIVERA, JOHNNY | Address on file | | | | | | | |
| 465097 | RODRIGUEZ RIVERA, JOKSAN | Address on file | | | | | | | |
| 818540 | RODRIGUEZ RIVERA, JOMARY | Address on file | | | | | | | |
| 2006169 | Rodriguez Rivera, Jomary E | Address on file | | | | | | | |
| 818541 | RODRIGUEZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 478399 | RODRIGUEZ RIVERA, JORGE | Address on file | | | | | | | |
| 478396 | Rodriguez Rivera, Jorge | Address on file | | | | | | | |
| 478400 | RODRIGUEZ RIVERA, JORGE | Address on file | | | | | | | |
| 478397 | RODRIGUEZ RIVERA, JORGE | Address on file | | | | | | | |
| 478398 | RODRIGUEZ RIVERA, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2806 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478401 | RODRIGUEZ RIVERA, JORGE | Address on file | | | | | | | |
| 478402 | RODRIGUEZ RIVERA, JORGE | Address on file | | | | | | | |
| 478404 | RODRIGUEZ RIVERA, JORGE A | Address on file | | | | | | | |
| 1745622 | Rodriguez Rivera, Jorge Abner | Address on file | | | | | | | |
| 478405 | RODRIGUEZ RIVERA, JORGE DAVID | Address on file | | | | | | | |
| 1646059 | Rodríguez Rivera, Jorge L. | Address on file | | | | | | | |
| 478406 | RODRIGUEZ RIVERA, JORGE M. | Address on file | | | | | | | |
| 478409 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 818542 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478410 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478411 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478412 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 687638 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478413 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478414 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478415 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478416 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478417 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478418 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478420 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478421 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478422 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478423 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478419 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 687638 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478403 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478424 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478407 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478425 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478426 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478427 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478428 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478429 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478408 | RODRIGUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 478432 | Rodriguez Rivera, Jose A | Address on file | | | | | | | |
| 478433 | Rodriguez Rivera, Jose A | Address on file | | | | | | | |
| 2144401 | Rodriguez Rivera, Jose A | Address on file | | | | | | | |
| 478430 | RODRIGUEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 818543 | RODRIGUEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 478431 | RODRIGUEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 478434 | Rodriguez Rivera, Jose A | Address on file | | | | | | | |
| 478435 | RODRIGUEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 478436 | RODRIGUEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 478437 | RODRIGUEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 478438 | RODRIGUEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 1938668 | Rodriguez Rivera, Jose A. | Address on file | | | | | | | |
| 2022684 | Rodriguez Rivera, Jose A. | Address on file | | | | | | | |
| 478439 | Rodriguez Rivera, Jose A. | Address on file | | | | | | | |
| 478440 | RODRIGUEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 2159250 | Rodriguez Rivera, Jose Anibal | Address on file | | | | | | | |
| 2158341 | Rodriguez Rivera, Jose Antonio | Address on file | | | | | | | |
| 478441 | Rodriguez Rivera, Jose B | Address on file | | | | | | | |
| 1937392 | Rodriguez Rivera, Jose B | Address on file | | | | | | | |
| 478442 | Rodriguez Rivera, Jose D. | Address on file | | | | | | | |
| 478444 | RODRIGUEZ RIVERA, JOSE GIL | Address on file | | | | | | | |
| 478445 | RODRIGUEZ RIVERA, JOSE J | Address on file | | | | | | | |
| 478446 | RODRIGUEZ RIVERA, JOSE L | Address on file | | | | | | | |
| 818544 | RODRIGUEZ RIVERA, JOSE L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478448 | RODRIGUEZ RIVERA, JOSE L | Address on file | | | | | | | |
| 478449 | RODRIGUEZ RIVERA, JOSE L | Address on file | | | | | | | |
| 818545 | RODRIGUEZ RIVERA, JOSE L | Address on file | | | | | | | |
| 478450 | RODRIGUEZ RIVERA, JOSE L | Address on file | | | | | | | |
| 818546 | RODRIGUEZ RIVERA, JOSE L | Address on file | | | | | | | |
| 2176428 | RODRIGUEZ RIVERA, JOSE L. | AEP | REGION DE GUAYAMA | | | | PR | | |
| 478451 | RODRIGUEZ RIVERA, JOSE L. | Address on file | | | | | | | |
| 478452 | RODRIGUEZ RIVERA, JOSE LUIS | Address on file | | | | | | | |
| 2002124 | Rodriguez Rivera, Jose Luis | Address on file | | | | | | | |
| 478453 | RODRIGUEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 818547 | RODRIGUEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 478455 | Rodriguez Rivera, Jose M | Address on file | | | | | | | |
| 478454 | RODRIGUEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 1466809 | RODRIGUEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 478456 | Rodriguez Rivera, Jose M | Address on file | | | | | | | |
| 478457 | RODRIGUEZ RIVERA, JOSE M. | Address on file | | | | | | | |
| 2111162 | Rodriguez Rivera, Jose M. | Address on file | | | | | | | |
| 478458 | Rodriguez Rivera, Jose R | Address on file | | | | | | | |
| 478458 | Rodriguez Rivera, Jose R | Address on file | | | | | | | |
| 2175639 | RODRIGUEZ RIVERA, JOSE W. | JARDINES DE LA FUENTE | MARANON 294 CALLE GREGORIO | | | TOA ALTA | PR | 00953 | |
| 478459 | RODRIGUEZ RIVERA, JOSEAN | Address on file | | | | | | | |
| 478460 | RODRIGUEZ RIVERA, JOSEFINA | Address on file | | | | | | | |
| 818548 | RODRIGUEZ RIVERA, JOSELYN M | Address on file | | | | | | | |
| 478461 | RODRIGUEZ RIVERA, JOSELYN M | Address on file | | | | | | | |
| 1757207 | Rodriguez Rivera, Joselyn M. | Address on file | | | | | | | |
| 478462 | RODRIGUEZ RIVERA, JOSEPH | Address on file | | | | | | | |
| 818549 | RODRIGUEZ RIVERA, JOSIRIS M | Address on file | | | | | | | |
| 478463 | RODRIGUEZ RIVERA, JOSUE | Address on file | | | | | | | |
| 478464 | RODRIGUEZ RIVERA, JOSUE | Address on file | | | | | | | |
| 478465 | RODRIGUEZ RIVERA, JOVITA | Address on file | | | | | | | |
| 478469 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478466 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478467 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478470 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478471 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478472 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478473 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478474 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478468 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478475 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478476 | RODRIGUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 478477 | RODRIGUEZ RIVERA, JUAN A | Address on file | | | | | | | |
| 478478 | Rodriguez Rivera, Juan A | Address on file | | | | | | | |
| 478479 | Rodriguez Rivera, Juan A | Address on file | | | | | | | |
| 478480 | Rodriguez Rivera, Juan C | Address on file | | | | | | | |
| 478481 | RODRIGUEZ RIVERA, JUAN D | Address on file | | | | | | | |
| 478482 | RODRIGUEZ RIVERA, JUAN E | Address on file | | | | | | | |
| 478483 | RODRIGUEZ RIVERA, JUAN F | Address on file | | | | | | | |
| 478484 | RODRIGUEZ RIVERA, JUAN MANUEL | Address on file | | | | | | | |
| 478485 | RODRIGUEZ RIVERA, JUAN O | Address on file | | | | | | | |
| 478486 | RODRIGUEZ RIVERA, JUANA | Address on file | | | | | | | |
| 478487 | RODRIGUEZ RIVERA, JUANA R | Address on file | | | | | | | |
| 478488 | RODRIGUEZ RIVERA, JUDITH | Address on file | | | | | | | |
| 478489 | RODRIGUEZ RIVERA, JUDITH M | Address on file | | | | | | | |
| 478490 | RODRIGUEZ RIVERA, JUDITH M. | Address on file | | | | | | | |
| 818550 | RODRIGUEZ RIVERA, JULIA | Address on file | | | | | | | |
| 818551 | RODRIGUEZ RIVERA, JULIA | Address on file | | | | | | | |
| 478492 | RODRIGUEZ RIVERA, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2808 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425894 | RODRIGUEZ RIVERA, JULIO | Address on file | | | | | | | |
| 478493 | RODRIGUEZ RIVERA, JULIO C | Address on file | | | | | | | |
| 478494 | RODRIGUEZ RIVERA, JULIO C. | Address on file | | | | | | | |
| 478495 | Rodriguez Rivera, Julio R | Address on file | | | | | | | |
| 1549663 | RODRÍGUEZ RIVERA, JUSTIN | Address on file | | | | | | | |
| 478496 | RODRIGUEZ RIVERA, JUSTO | Address on file | | | | | | | |
| 478497 | RODRIGUEZ RIVERA, KARINA | Address on file | | | | | | | |
| 478498 | RODRIGUEZ RIVERA, KARLA M | Address on file | | | | | | | |
| 478499 | RODRIGUEZ RIVERA, KATE V | Address on file | | | | | | | |
| 478500 | RODRIGUEZ RIVERA, KATHERINE | Address on file | | | | | | | |
| 478501 | RODRIGUEZ RIVERA, KATHERINE | Address on file | | | | | | | |
| 818554 | RODRIGUEZ RIVERA, KEISHLA | Address on file | | | | | | | |
| 478502 | RODRIGUEZ RIVERA, KEISLA M | Address on file | | | | | | | |
| 478503 | Rodriguez Rivera, Kelvin A | Address on file | | | | | | | |
| 478504 | RODRIGUEZ RIVERA, KEMUEL | Address on file | | | | | | | |
| 818555 | RODRIGUEZ RIVERA, KEY S | Address on file | | | | | | | |
| 478505 | RODRIGUEZ RIVERA, KEYLA | Address on file | | | | | | | |
| 478506 | RODRIGUEZ RIVERA, KEYLA E. | Address on file | | | | | | | |
| 478507 | RODRIGUEZ RIVERA, LAURA | Address on file | | | | | | | |
| 478508 | RODRIGUEZ RIVERA, LEIKA | Address on file | | | | | | | |
| 478509 | Rodriguez Rivera, Leonides | Address on file | | | | | | | |
| 2036623 | Rodriguez Rivera, Leonor | Address on file | | | | | | | |
| 478510 | Rodriguez Rivera, Leonor | Address on file | | | | | | | |
| 2001731 | Rodriguez Rivera, Leticia | Address on file | | | | | | | |
| 478511 | RODRIGUEZ RIVERA, LETICIA | Address on file | | | | | | | |
| 478512 | RODRIGUEZ RIVERA, LETICIA | Address on file | | | | | | | |
| 478513 | RODRIGUEZ RIVERA, LIANABEL | Address on file | | | | | | | |
| 2216444 | Rodriguez Rivera, Lidia E | Address on file | | | | | | | |
| 2211147 | RODRIGUEZ RIVERA, LIDIA E. | Address on file | | | | | | | |
| 478514 | RODRIGUEZ RIVERA, LILLIAM | Address on file | | | | | | | |
| 478515 | RODRIGUEZ RIVERA, LILLIAN | Address on file | | | | | | | |
| 478516 | RODRIGUEZ RIVERA, LILLIAN | Address on file | | | | | | | |
| 1421598 | RODRIGUEZ RIVERA, LILLIAN ESTHER | GLORIA M. IAGROSSI BRENES | CALLE PONCE 78-D | | | SAN JUAN | PR | 00917 | |
| 478517 | RODRIGUEZ RIVERA, LILLIAN G | Address on file | | | | | | | |
| 478518 | RODRIGUEZ RIVERA, LILLIAN I. | Address on file | | | | | | | |
| 478519 | Rodriguez Rivera, Lilly I | Address on file | | | | | | | |
| 818557 | RODRIGUEZ RIVERA, LINA | Address on file | | | | | | | |
| 478520 | RODRIGUEZ RIVERA, LINA I | Address on file | | | | | | | |
| 478521 | RODRIGUEZ RIVERA, LINDA | Address on file | | | | | | | |
| 478522 | RODRIGUEZ RIVERA, LITZA | Address on file | | | | | | | |
| 478523 | RODRIGUEZ RIVERA, LITZA | Address on file | | | | | | | |
| 1967330 | Rodriguez Rivera, Litza M. | Address on file | | | | | | | |
| 478525 | RODRIGUEZ RIVERA, LIZ V | Address on file | | | | | | | |
| 478526 | RODRIGUEZ RIVERA, LIZA | Address on file | | | | | | | |
| 478527 | RODRIGUEZ RIVERA, LIZA M | Address on file | | | | | | | |
| 478529 | RODRIGUEZ RIVERA, LIZBETH | Address on file | | | | | | | |
| 818558 | RODRIGUEZ RIVERA, LIZBETH | Address on file | | | | | | | |
| 478530 | RODRIGUEZ RIVERA, LORAINNE | Address on file | | | | | | | |
| 478531 | RODRIGUEZ RIVERA, LORENA | Address on file | | | | | | | |
| 478532 | RODRIGUEZ RIVERA, LORNA M | Address on file | | | | | | | |
| 478535 | RODRIGUEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 478533 | RODRIGUEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 478536 | RODRIGUEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 478534 | RODRIGUEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 478537 | RODRIGUEZ RIVERA, LOURDES M | Address on file | | | | | | | |
| 1971389 | Rodriguez Rivera, Loyda | Address on file | | | | | | | |
| 818559 | RODRIGUEZ RIVERA, LOYDA | Address on file | | | | | | | |
| 478538 | RODRIGUEZ RIVERA, LOYDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2809 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478539 | RODRIGUEZ RIVERA, LUANNE | Address on file | | | | | | | |
| 478540 | RODRIGUEZ RIVERA, LUCIA | Address on file | | | | | | | |
| 280208 | RODRIGUEZ RIVERA, LUCILA | Address on file | | | | | | | |
| 478541 | RODRIGUEZ RIVERA, LUCILA | Address on file | | | | | | | |
| 478546 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 1474195 | Rodriguez Rivera, Luis | Address on file | | | | | | | |
| 478542 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 478547 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 478548 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 818560 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 478543 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 478544 | Rodriguez Rivera, Luis | Address on file | | | | | | | |
| 478549 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 478550 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 478551 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 478545 | Rodriguez Rivera, Luis | Address on file | | | | | | | |
| 478552 | RODRIGUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 478553 | RODRIGUEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 818561 | RODRIGUEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 478554 | RODRIGUEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 478555 | Rodriguez Rivera, Luis A | Address on file | | | | | | | |
| 818562 | RODRIGUEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 478556 | RODRIGUEZ RIVERA, LUIS A. | Address on file | | | | | | | |
| 478557 | RODRIGUEZ RIVERA, LUIS A. | Address on file | | | | | | | |
| 478558 | RODRIGUEZ RIVERA, LUIS A. | Address on file | | | | | | | |
| 478559 | Rodriguez Rivera, Luis A. | Address on file | | | | | | | |
| 478560 | Rodriguez Rivera, Luis D | Address on file | | | | | | | |
| 478561 | RODRIGUEZ RIVERA, LUIS E | Address on file | | | | | | | |
| 478562 | Rodriguez Rivera, Luis E. | Address on file | | | | | | | |
| 478563 | RODRIGUEZ RIVERA, LUIS E. | Address on file | | | | | | | |
| 478564 | RODRIGUEZ RIVERA, LUIS E. | Address on file | | | | | | | |
| 478565 | RODRIGUEZ RIVERA, LUIS E. | Address on file | | | | | | | |
| 478566 | Rodriguez Rivera, Luis E. | Address on file | | | | | | | |
| 478567 | RODRIGUEZ RIVERA, LUIS E. | Address on file | | | | | | | |
| 818563 | RODRIGUEZ RIVERA, LUIS F. | Address on file | | | | | | | |
| 478568 | Rodriguez Rivera, Luis G | Address on file | | | | | | | |
| 478569 | Rodriguez Rivera, Luis H | Address on file | | | | | | | |
| 478570 | RODRIGUEZ RIVERA, LUIS M | Address on file | | | | | | | |
| 1421601 | RODRÍGUEZ RIVERA, LUIS M. | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 478571 | RODRÍGUEZ RIVERA, LUIS M. | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 478572 | RODRÍGUEZ RIVERA, LUIS M. | LCDO. GUSTAVO R. CARTEGENA CARAMES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 1461837 | Rodriguez Rivera, Luis Modesto | Address on file | | | | | | | |
| 1460678 | Rodriguez Rivera, Luis Modesto | Address on file | | | | | | | |
| 1461837 | Rodriguez Rivera, Luis Modesto | Address on file | | | | | | | |
| 478573 | RODRIGUEZ RIVERA, LUIS O. | Address on file | | | | | | | |
| 478574 | RODRIGUEZ RIVERA, LUIS R. | Address on file | | | | | | | |
| 478575 | RODRIGUEZ RIVERA, LUIS Y. | Address on file | | | | | | | |
| 478576 | RODRIGUEZ RIVERA, LUMARY | Address on file | | | | | | | |
| 818564 | RODRIGUEZ RIVERA, LUZ | Address on file | | | | | | | |
| 478577 | RODRIGUEZ RIVERA, LUZ B | Address on file | | | | | | | |
| 478578 | RODRIGUEZ RIVERA, LUZ E | Address on file | | | | | | | |
| 478579 | RODRIGUEZ RIVERA, LUZ I | Address on file | | | | | | | |
| 1949404 | Rodriguez Rivera, Luz I. | Address on file | | | | | | | |
| 478580 | RODRIGUEZ RIVERA, LUZ M | Address on file | | | | | | | |
| 478581 | RODRIGUEZ RIVERA, LUZ M. | Address on file | | | | | | | |
| 478582 | RODRIGUEZ RIVERA, LUZ N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478583 | RODRIGUEZ RIVERA, LUZ N | Address on file | | | | | | | |
| 1425895 | RODRIGUEZ RIVERA, LUZ N. | Address on file | | | | | | | |
| 478585 | RODRIGUEZ RIVERA, LUZ Y | Address on file | | | | | | | |
| 478586 | RODRIGUEZ RIVERA, LYDIA | Address on file | | | | | | | |
| 2072123 | Rodriguez Rivera, Lydia | Address on file | | | | | | | |
| 478588 | RODRIGUEZ RIVERA, LYDIA E | Address on file | | | | | | | |
| 478589 | RODRIGUEZ RIVERA, LYDIA E | Address on file | | | | | | | |
| 1874547 | Rodriguez Rivera, Lydia E. | Address on file | | | | | | | |
| 2155310 | Rodriguez Rivera, Lydia E. | Address on file | | | | | | | |
| 478590 | RODRIGUEZ RIVERA, LYDIA M. | Address on file | | | | | | | |
| 478591 | RODRIGUEZ RIVERA, LYDIANA | Address on file | | | | | | | |
| 478592 | RODRIGUEZ RIVERA, LYNNETTE | Address on file | | | | | | | |
| 818565 | RODRIGUEZ RIVERA, LYNNETTE | Address on file | | | | | | | |
| 818566 | RODRIGUEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 818567 | RODRIGUEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 478593 | RODRIGUEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 478594 | RODRIGUEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 478595 | RODRIGUEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 818568 | RODRIGUEZ RIVERA, MAGALY | Address on file | | | | | | | |
| 478596 | RODRIGUEZ RIVERA, MAGALY | Address on file | | | | | | | |
| 478597 | RODRIGUEZ RIVERA, MAGDA N | Address on file | | | | | | | |
| 478598 | RODRIGUEZ RIVERA, MAGIN | Address on file | | | | | | | |
| 478599 | RODRIGUEZ RIVERA, MANUEL | Address on file | | | | | | | |
| 478600 | RODRIGUEZ RIVERA, MANUELA | Address on file | | | | | | | |
| 818569 | RODRIGUEZ RIVERA, MARANGELY | Address on file | | | | | | | |
| 478601 | RODRIGUEZ RIVERA, MARCIA | Address on file | | | | | | | |
| 478602 | RODRIGUEZ RIVERA, MARCOS | Address on file | | | | | | | |
| 478603 | Rodriguez Rivera, Marcos E | Address on file | | | | | | | |
| 478605 | RODRIGUEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 478606 | RODRIGUEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 478607 | RODRIGUEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 478604 | RODRIGUEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 818570 | RODRIGUEZ RIVERA, MARGOT | Address on file | | | | | | | |
| 478610 | RODRIGUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 478611 | RODRIGUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 478609 | RODRIGUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 478612 | RODRIGUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 478613 | RODRIGUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 478614 | RODRIGUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 478615 | RODRIGUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 818571 | RODRIGUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 478616 | RODRIGUEZ RIVERA, MARIA A | Address on file | | | | | | | |
| 478617 | RODRIGUEZ RIVERA, MARIA B | Address on file | | | | | | | |
| 478618 | RODRIGUEZ RIVERA, MARIA D | Address on file | | | | | | | |
| 478619 | RODRIGUEZ RIVERA, MARIA DE L | Address on file | | | | | | | |
| 478620 | RODRIGUEZ RIVERA, MARIA DE L | Address on file | | | | | | | |
| 818572 | RODRIGUEZ RIVERA, MARIA DE L. | Address on file | | | | | | | |
| 478621 | Rodriguez Rivera, Maria Del C. | Address on file | | | | | | | |
| 478622 | Rodriguez Rivera, Maria Del R. | Address on file | | | | | | | |
| 478625 | Rodriguez Rivera, Maria E | Address on file | | | | | | | |
| 1461108 | RODRIGUEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 478623 | RODRIGUEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 818573 | RODRIGUEZ RIVERA, MARIA E. | Address on file | | | | | | | |
| 818574 | RODRIGUEZ RIVERA, MARIA G | Address on file | | | | | | | |
| 478626 | RODRIGUEZ RIVERA, MARIA G | Address on file | | | | | | | |
| 478627 | RODRIGUEZ RIVERA, MARIA I | Address on file | | | | | | | |
| 478628 | RODRIGUEZ RIVERA, MARIA I | Address on file | | | | | | | |
| 478629 | RODRIGUEZ RIVERA, MARIA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478630 | RODRIGUEZ RIVERA, MARIA I | Address on file | | | | | | | |
| 478631 | RODRIGUEZ RIVERA, MARIA I | Address on file | | | | | | | |
| 478632 | RODRIGUEZ RIVERA, MARIA I | Address on file | | | | | | | |
| 478633 | Rodriguez Rivera, Maria I | Address on file | | | | | | | |
| 1667758 | RODRIGUEZ RIVERA, MARIA I. | Address on file | | | | | | | |
| 478634 | RODRIGUEZ RIVERA, MARIA J. | Address on file | | | | | | | |
| 818575 | RODRIGUEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 478635 | RODRIGUEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 478636 | RODRIGUEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 478637 | Rodriguez Rivera, Maria M | Address on file | | | | | | | |
| 1824070 | Rodriguez Rivera, Maria M | Address on file | | | | | | | |
| 1951787 | Rodriguez Rivera, Maria O. | Address on file | | | | | | | |
| 818576 | RODRIGUEZ RIVERA, MARIA P | Address on file | | | | | | | |
| 478638 | RODRIGUEZ RIVERA, MARIA P | Address on file | | | | | | | |
| 478639 | RODRIGUEZ RIVERA, MARIA T | Address on file | | | | | | | |
| 478640 | RODRIGUEZ RIVERA, MARIA T | Address on file | | | | | | | |
| 478641 | RODRIGUEZ RIVERA, MARIA V | Address on file | | | | | | | |
| 478643 | RODRIGUEZ RIVERA, MARIA Y | Address on file | | | | | | | |
| 2115075 | RODRIGUEZ RIVERA, MARIAH A. | Address on file | | | | | | | |
| 818577 | RODRIGUEZ RIVERA, MARIAN | Address on file | | | | | | | |
| 2220036 | RODRIGUEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 478645 | RODRIGUEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 478646 | RODRIGUEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 478644 | RODRIGUEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 818578 | RODRIGUEZ RIVERA, MARICARMEN | Address on file | | | | | | | |
| 478647 | RODRIGUEZ RIVERA, MARICARMEN | Address on file | | | | | | | |
| 478650 | RODRIGUEZ RIVERA, MARIELA | Address on file | | | | | | | |
| 854781 | RODRIGUEZ RIVERA, MARIELA | Address on file | | | | | | | |
| 478649 | RODRIGUEZ RIVERA, MARIELA | Address on file | | | | | | | |
| 478652 | RODRIGUEZ RIVERA, MARIELY | Address on file | | | | | | | |
| 478653 | RODRIGUEZ RIVERA, MARILUZ | Address on file | | | | | | | |
| 818580 | RODRIGUEZ RIVERA, MARILUZ | Address on file | | | | | | | |
| 478655 | RODRIGUEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 478656 | RODRIGUEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 478654 | RODRIGUEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 478657 | RODRIGUEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 478658 | RODRIGUEZ RIVERA, MARILYZA | Address on file | | | | | | | |
| 2222031 | Rodriguez Rivera, Marisol | Address on file | | | | | | | |
| 478660 | RODRIGUEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 478661 | RODRIGUEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 478659 | RODRIGUEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 478662 | RODRIGUEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 478663 | RODRIGUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 478665 | RODRIGUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 478666 | RODRIGUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 478667 | RODRIGUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 478668 | RODRIGUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 478669 | RODRIGUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 478670 | RODRIGUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 478664 | RODRIGUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 478671 | RODRIGUEZ RIVERA, MARK A | Address on file | | | | | | | |
| 818581 | RODRIGUEZ RIVERA, MARLENE | Address on file | | | | | | | |
| 478672 | RODRIGUEZ RIVERA, MARLYNA | Address on file | | | | | | | |
| 478673 | RODRIGUEZ RIVERA, MARTA | Address on file | | | | | | | |
| 478674 | RODRIGUEZ RIVERA, MARTA M | Address on file | | | | | | | |
| 818582 | RODRIGUEZ RIVERA, MARTA M. | Address on file | | | | | | | |
| 1916927 | Rodriguez Rivera, Marta M. | Address on file | | | | | | | |
| 478675 | RODRIGUEZ RIVERA, MARTHA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 478676 | RODRIGUEZ RIVERA, MARY | Address on file | | | | | | | |
| 478677 | Rodriguez Rivera, Matilde | Address on file | | | | | | | |
| 818583 | RODRIGUEZ RIVERA, MAYRA | Address on file | | | | | | | |
| 478679 | RODRIGUEZ RIVERA, MAYRA | Address on file | | | | | | | |
| 478678 | RODRIGUEZ RIVERA, MAYRA | Address on file | | | | | | | |
| 2001721 | Rodriguez Rivera, Mayra del C | Address on file | | | | | | | |
| 2030554 | Rodriguez Rivera, Mayra del C. | Address on file | | | | | | | |
| 2038916 | Rodriguez Rivera, Mayra del C. | Address on file | | | | | | | |
| 818584 | RODRIGUEZ RIVERA, MAYRA E | Address on file | | | | | | | |
| 478680 | RODRIGUEZ RIVERA, MAYRA E | Address on file | | | | | | | |
| 478681 | RODRIGUEZ RIVERA, MAYRA ENID | Address on file | | | | | | | |
| 478682 | RODRIGUEZ RIVERA, MAYRA I | Address on file | | | | | | | |
| 818585 | RODRIGUEZ RIVERA, MAYRA I. | Address on file | | | | | | | |
| 2100147 | Rodriguez Rivera, Mayra J. | Address on file | | | | | | | |
| 478683 | RODRIGUEZ RIVERA, MELISSA | Address on file | | | | | | | |
| 478684 | RODRIGUEZ RIVERA, MELISSA M | Address on file | | | | | | | |
| 818586 | RODRIGUEZ RIVERA, MELISSA M | Address on file | | | | | | | |
| 478685 | RODRIGUEZ RIVERA, MERCEDES | Address on file | | | | | | | |
| 478686 | RODRIGUEZ RIVERA, MICHELLE | Address on file | | | | | | | |
| 818587 | RODRIGUEZ RIVERA, MICHELLE | Address on file | | | | | | | |
| 1983831 | Rodriguez Rivera, Migdalia | Address on file | | | | | | | |
| 818588 | RODRIGUEZ RIVERA, MIGDALIA | Address on file | | | | | | | |
| 818589 | RODRIGUEZ RIVERA, MIGDALIA | Address on file | | | | | | | |
| 478688 | RODRIGUEZ RIVERA, MIGDALIA | Address on file | | | | | | | |
| 478689 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 818590 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 478691 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 478692 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 478693 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 478690 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 478694 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 478695 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 478696 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 478697 | RODRIGUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 478698 | RODRIGUEZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 478699 | RODRIGUEZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 478700 | RODRIGUEZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 478701 | Rodriguez Rivera, Miguel A. | Address on file | | | | | | | |
| 478702 | RODRIGUEZ RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 478703 | RODRIGUEZ RIVERA, MIGUEL ANGEL | Address on file | | | | | | | |
| 478704 | RODRIGUEZ RIVERA, MIGUEL E | Address on file | | | | | | | |
| 818591 | RODRIGUEZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 478705 | RODRIGUEZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 478706 | RODRIGUEZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 818592 | RODRIGUEZ RIVERA, MILAGROS E. | Address on file | | | | | | | |
| 1564643 | Rodriguez Rivera, Mildred | Address on file | | | | | | | |
| 1985829 | Rodriguez Rivera, Mildred | Address on file | | | | | | | |
| 478707 | RODRIGUEZ RIVERA, MILDRED | Address on file | | | | | | | |
| 478708 | RODRIGUEZ RIVERA, MILDRED | Address on file | | | | | | | |
| 848107 | RODRIGUEZ RIVERA, MILDRED I | Address on file | | | | | | | |
| 478709 | RODRIGUEZ RIVERA, MILDRED I. | Address on file | | | | | | | |
| 854782 | RODRIGUEZ RIVERA, MILDRED I. | Address on file | | | | | | | |
| 478710 | RODRIGUEZ RIVERA, MILENG | Address on file | | | | | | | |
| 478712 | RODRIGUEZ RIVERA, MILTON | Address on file | | | | | | | |
| 478711 | Rodriguez Rivera, Milton | Address on file | | | | | | | |
| 478713 | RODRIGUEZ RIVERA, MINERVA | Address on file | | | | | | | |
| 818593 | RODRIGUEZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 1859626 | Rodriguez Rivera, Miriam | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478714 | RODRIGUEZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 478715 | RODRIGUEZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 478716 | RODRIGUEZ RIVERA, MONICA | Address on file | | | | | | | |
| 1843175 | Rodriguez Rivera, Monica Y | Address on file | | | | | | | |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | Address on file | | | | | | | |
| 1901093 | RODRIGUEZ RIVERA, MONICA Y. | JARDINES DEL CARIBE CALLE 1 #209 | | | | PONCE | PR | 00728 | |
| 478718 | RODRIGUEZ RIVERA, MONSERRATE | Address on file | | | | | | | |
| 478719 | RODRIGUEZ RIVERA, MYRKA | Address on file | | | | | | | |
| 478721 | RODRIGUEZ RIVERA, MYRNA | Address on file | | | | | | | |
| 478722 | RODRIGUEZ RIVERA, MYRNA L | Address on file | | | | | | | |
| 478723 | RODRIGUEZ RIVERA, NABAL | Address on file | | | | | | | |
| 478724 | RODRIGUEZ RIVERA, NADYA | Address on file | | | | | | | |
| 478725 | RODRIGUEZ RIVERA, NAIMA | Address on file | | | | | | | |
| 478726 | RODRIGUEZ RIVERA, NAIMA I. | Address on file | | | | | | | |
| 818595 | RODRIGUEZ RIVERA, NAISHLA M | Address on file | | | | | | | |
| 478727 | RODRIGUEZ RIVERA, NANCY | Address on file | | | | | | | |
| 818596 | RODRIGUEZ RIVERA, NANCY | Address on file | | | | | | | |
| 478728 | RODRIGUEZ RIVERA, NANCY | Address on file | | | | | | | |
| 478729 | RODRIGUEZ RIVERA, NANCY I | Address on file | | | | | | | |
| 478730 | RODRIGUEZ RIVERA, NATALIA I | Address on file | | | | | | | |
| 1259434 | RODRIGUEZ RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 478731 | RODRIGUEZ RIVERA, NEFTALI | Address on file | | | | | | | |
| 478733 | RODRIGUEZ RIVERA, NEFTALY | Address on file | | | | | | | |
| 478732 | RODRIGUEZ RIVERA, NEFTALY | Address on file | | | | | | | |
| 478734 | RODRIGUEZ RIVERA, NELLY | Address on file | | | | | | | |
| 2016265 | Rodriguez Rivera, Nelly | Address on file | | | | | | | |
| 818598 | RODRIGUEZ RIVERA, NELLY | Address on file | | | | | | | |
| 2096151 | Rodriguez Rivera, Nelson | Address on file | | | | | | | |
| 478737 | RODRIGUEZ RIVERA, NELSON | Address on file | | | | | | | |
| 478738 | RODRIGUEZ RIVERA, NELSON | Address on file | | | | | | | |
| 478735 | Rodriguez Rivera, Nelson | Address on file | | | | | | | |
| 728225 | RODRIGUEZ RIVERA, NELSON | Address on file | | | | | | | |
| 728225 | RODRIGUEZ RIVERA, NELSON | Address on file | | | | | | | |
| 478720 | RODRIGUEZ RIVERA, NELSON | Address on file | | | | | | | |
| 478736 | RODRIGUEZ RIVERA, NELSON | Address on file | | | | | | | |
| 478739 | RODRIGUEZ RIVERA, NEREIDA J | Address on file | | | | | | | |
| 478740 | RODRIGUEZ RIVERA, NESTOR | Address on file | | | | | | | |
| 478741 | RODRIGUEZ RIVERA, NEXY M | Address on file | | | | | | | |
| 818599 | RODRIGUEZ RIVERA, NICOLE M | Address on file | | | | | | | |
| 478742 | RODRIGUEZ RIVERA, NILDA | Address on file | | | | | | | |
| 478743 | RODRIGUEZ RIVERA, NILDA L | Address on file | | | | | | | |
| 818600 | RODRIGUEZ RIVERA, NILSA | Address on file | | | | | | | |
| 818601 | RODRIGUEZ RIVERA, NIVIA B | Address on file | | | | | | | |
| 478745 | RODRIGUEZ RIVERA, NIXZALIZ | Address on file | | | | | | | |
| 478746 | RODRIGUEZ RIVERA, NOEIMEE | Address on file | | | | | | | |
| 478747 | Rodriguez Rivera, Noel A | Address on file | | | | | | | |
| 478748 | RODRIGUEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 478749 | RODRIGUEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 1466648 | RODRIGUEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 478750 | RODRIGUEZ RIVERA, NORBERTO | Address on file | | | | | | | |
| 478751 | RODRIGUEZ RIVERA, NORBERTO | Address on file | | | | | | | |
| 818602 | RODRIGUEZ RIVERA, NORBERTO | Address on file | | | | | | | |
| 478752 | RODRIGUEZ RIVERA, NORMA E | Address on file | | | | | | | |
| 818603 | RODRIGUEZ RIVERA, NORMA E | Address on file | | | | | | | |
| 1797443 | Rodriguez Rivera, Norma E. | Address on file | | | | | | | |
| 1466654 | RODRIGUEZ RIVERA, NORMA I. | Address on file | | | | | | | |
| 478753 | RODRIGUEZ RIVERA, NORMAN | Address on file | | | | | | | |
| 2174697 | RODRIGUEZ RIVERA, NYDIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2814 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478754 | RODRIGUEZ RIVERA, NYDIA L. | Address on file | | | | | | | |
| 1804703 | Rodriguez Rivera, Nydia M. | Address on file | | | | | | | |
| 1512375 | Rodriguez Rivera, Olga | Address on file | | | | | | | |
| 478755 | RODRIGUEZ RIVERA, OLGA | Address on file | | | | | | | |
| 478756 | RODRIGUEZ RIVERA, OLGA | Address on file | | | | | | | |
| 818604 | RODRIGUEZ RIVERA, OLGA | Address on file | | | | | | | |
| 1512375 | Rodriguez Rivera, Olga | Address on file | | | | | | | |
| 478757 | Rodriguez Rivera, Olga I. | Address on file | | | | | | | |
| 478758 | Rodriguez Rivera, Olga L | Address on file | | | | | | | |
| 478759 | RODRIGUEZ RIVERA, OLGA M | Address on file | | | | | | | |
| 478760 | RODRIGUEZ RIVERA, OLGA V | Address on file | | | | | | | |
| 478761 | RODRIGUEZ RIVERA, OMAR | Address on file | | | | | | | |
| 478762 | RODRIGUEZ RIVERA, ONAM | Address on file | | | | | | | |
| 478763 | RODRIGUEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 478764 | RODRIGUEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 478765 | RODRIGUEZ RIVERA, OSCAR | Address on file | | | | | | | |
| 478766 | RODRIGUEZ RIVERA, OSCAR E | Address on file | | | | | | | |
| 2237257 | Rodriguez Rivera, Osvaldo | Address on file | | | | | | | |
| 478767 | RODRIGUEZ RIVERA, OSVALDO | Address on file | | | | | | | |
| 818607 | RODRIGUEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 478768 | RODRIGUEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 1425896 | Rodriguez Rivera, PEDRO | Address on file | | | | | | | |
| 478770 | RODRIGUEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 478771 | RODRIGUEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 478772 | RODRIGUEZ RIVERA, PEDRO A | Address on file | | | | | | | |
| 478773 | Rodriguez Rivera, Pedro A | Address on file | | | | | | | |
| 478774 | RODRIGUEZ RIVERA, PEDRO C | Address on file | | | | | | | |
| 2042068 | Rodriguez Rivera, Pedro C. | Address on file | | | | | | | |
| 2042068 | Rodriguez Rivera, Pedro C. | Address on file | | | | | | | |
| 478775 | Rodriguez Rivera, Pedro J | Address on file | | | | | | | |
| 478776 | RODRIGUEZ RIVERA, PEDRO L | Address on file | | | | | | | |
| 478777 | RODRIGUEZ RIVERA, PILAR A | Address on file | | | | | | | |
| 478778 | RODRIGUEZ RIVERA, QUIDALIZ | Address on file | | | | | | | |
| 478779 | RODRIGUEZ RIVERA, RADAMES | Address on file | | | | | | | |
| 1967700 | Rodriguez Rivera, Rafael | Address on file | | | | | | | |
| 478780 | RODRIGUEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 2158772 | Rodriguez Rivera, Rafael | Address on file | | | | | | | |
| 478781 | RODRIGUEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 478784 | RODRIGUEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 478785 | RODRIGUEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 478782 | RODRIGUEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 478783 | Rodriguez Rivera, Rafael | Address on file | | | | | | | |
| 2141385 | Rodriguez Rivera, Rafael | Address on file | | | | | | | |
| 478786 | RODRIGUEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 478787 | RODRIGUEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 478788 | RODRIGUEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 478789 | RODRIGUEZ RIVERA, RAMIRO | Address on file | | | | | | | |
| 478790 | RODRIGUEZ RIVERA, RAMON | Address on file | | | | | | | |
| 2145050 | Rodriguez Rivera, Ramon | Address on file | | | | | | | |
| 478791 | RODRIGUEZ RIVERA, RAMON | Address on file | | | | | | | |
| 2140749 | Rodriguez Rivera, Ramon | Address on file | | | | | | | |
| 478792 | RODRIGUEZ RIVERA, RAMON | Address on file | | | | | | | |
| 478793 | RODRIGUEZ RIVERA, RAMON | Address on file | | | | | | | |
| 478794 | RODRIGUEZ RIVERA, RAMON | Address on file | | | | | | | |
| 478795 | Rodriguez Rivera, Ramon J. | Address on file | | | | | | | |
| 478796 | RODRIGUEZ RIVERA, RANDALL | Address on file | | | | | | | |
| 818609 | RODRIGUEZ RIVERA, RAQUEL | Address on file | | | | | | | |
| 1944497 | RODRIGUEZ RIVERA, RAQUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478797 | RODRIGUEZ RIVERA, RAQUEL I | Address on file | | | | | | | |
| 478798 | Rodriguez Rivera, Raul | Address on file | | | | | | | |
| 818610 | RODRIGUEZ RIVERA, RAUL | Address on file | | | | | | | |
| 1952559 | Rodriguez Rivera, Raul | Address on file | | | | | | | |
| 478800 | RODRIGUEZ RIVERA, RAUL | Address on file | | | | | | | |
| 478801 | RODRIGUEZ RIVERA, RAYMOND | Address on file | | | | | | | |
| 478802 | RODRIGUEZ RIVERA, REBECA G. | Address on file | | | | | | | |
| 854783 | RODRIGUEZ RIVERA, REBECA G. | Address on file | | | | | | | |
| 478803 | RODRIGUEZ RIVERA, REBECCA | Address on file | | | | | | | |
| 478804 | RODRIGUEZ RIVERA, REBECCA L | Address on file | | | | | | | |
| 2040361 | Rodriguez Rivera, Rebecca L | Address on file | | | | | | | |
| 478805 | RODRIGUEZ RIVERA, REINALDO | Address on file | | | | | | | |
| 478806 | RODRIGUEZ RIVERA, RENE | Address on file | | | | | | | |
| 478807 | RODRIGUEZ RIVERA, REY S. | Address on file | | | | | | | |
| 478808 | RODRIGUEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 478810 | RODRIGUEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 478812 | RODRIGUEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 478811 | Rodriguez Rivera, Ricardo | Address on file | | | | | | | |
| 478813 | RODRIGUEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 478815 | RODRIGUEZ RIVERA, RICHARD | Address on file | | | | | | | |
| 478814 | RODRIGUEZ RIVERA, RICHARD | Address on file | | | | | | | |
| 478816 | RODRIGUEZ RIVERA, RITA G | Address on file | | | | | | | |
| 478817 | RODRIGUEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 478818 | RODRIGUEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 478821 | RODRIGUEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 478819 | Rodriguez Rivera, Roberto | Address on file | | | | | | | |
| 478820 | RODRIGUEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 478822 | RODRIGUEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 478823 | RODRIGUEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 818611 | RODRIGUEZ RIVERA, ROCIO | Address on file | | | | | | | |
| 478824 | RODRIGUEZ RIVERA, RODOLFO | Address on file | | | | | | | |
| 1532068 | Rodriguez Rivera, Rolando | Address on file | | | | | | | |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | Address on file | | | | | | | |
| 478827 | RODRIGUEZ RIVERA, ROLANDO | Address on file | | | | | | | |
| 478825 | RODRIGUEZ RIVERA, ROLANDO | Address on file | | | | | | | |
| 478829 | RODRIGUEZ RIVERA, ROLDAN G | Address on file | | | | | | | |
| 478830 | Rodriguez Rivera, Ronald | Address on file | | | | | | | |
| 478831 | RODRIGUEZ RIVERA, RONNIE | Address on file | | | | | | | |
| 818612 | RODRIGUEZ RIVERA, RONNIE | Address on file | | | | | | | |
| 478832 | RODRIGUEZ RIVERA, ROSA | Address on file | | | | | | | |
| 478834 | RODRIGUEZ RIVERA, ROSA | Address on file | | | | | | | |
| 818613 | RODRIGUEZ RIVERA, ROSA | Address on file | | | | | | | |
| 478833 | RODRIGUEZ RIVERA, ROSA | Address on file | | | | | | | |
| 478835 | RODRIGUEZ RIVERA, ROSA | Address on file | | | | | | | |
| 854784 | RODRIGUEZ RIVERA, ROSA A. | Address on file | | | | | | | |
| 840083 | RODRÍGUEZ RIVERA, ROSA A. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 478837 | RODRIGUEZ RIVERA, ROSA M | Address on file | | | | | | | |
| 1676074 | Rodriguez Rivera, Rosa M. | Address on file | | | | | | | |
| 478838 | RODRIGUEZ RIVERA, ROSARIO | Address on file | | | | | | | |
| 478839 | RODRIGUEZ RIVERA, ROSIBEL | Address on file | | | | | | | |
| 478840 | RODRIGUEZ RIVERA, ROSSANET | Address on file | | | | | | | |
| 818614 | RODRIGUEZ RIVERA, ROXANA | Address on file | | | | | | | |
| 478841 | RODRIGUEZ RIVERA, RUBEN | Address on file | | | | | | | |
| 478842 | RODRIGUEZ RIVERA, RUBEN | Address on file | | | | | | | |
| 478843 | RODRIGUEZ RIVERA, RUT | Address on file | | | | | | | |
| 478845 | RODRIGUEZ RIVERA, RUTH | Address on file | | | | | | | |
| 478846 | RODRIGUEZ RIVERA, RUTH | Address on file | | | | | | | |
| 850158 | RODRIGUEZ RIVERA, RUTH M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2816 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478847 | RODRIGUEZ RIVERA, RUTH M. | Address on file | | | | | | | |
| 854785 | RODRIGUEZ RIVERA, RUTH M. | Address on file | | | | | | | |
| 818616 | RODRIGUEZ RIVERA, SAMUEL | Address on file | | | | | | | |
| 478849 | Rodriguez Rivera, Samuel O. | Address on file | | | | | | | |
| 478850 | RODRIGUEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 478851 | RODRIGUEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 478852 | RODRIGUEZ RIVERA, SANDRA I | Address on file | | | | | | | |
| 478853 | RODRIGUEZ RIVERA, SANDRA I. | Address on file | | | | | | | |
| 478854 | RODRIGUEZ RIVERA, SARA J | Address on file | | | | | | | |
| 818617 | RODRIGUEZ RIVERA, SARAH J | Address on file | | | | | | | |
| 478855 | RODRIGUEZ RIVERA, SARAH J. | Address on file | | | | | | | |
| 478856 | RODRIGUEZ RIVERA, SERGIO | Address on file | | | | | | | |
| 478857 | RODRIGUEZ RIVERA, SETH | Address on file | | | | | | | |
| 478858 | RODRIGUEZ RIVERA, SHARON | Address on file | | | | | | | |
| 478859 | Rodriguez Rivera, Shearly | Address on file | | | | | | | |
| 1638238 | RODRIGUEZ RIVERA, SHEARLY | Address on file | | | | | | | |
| 478860 | RODRIGUEZ RIVERA, SHEILA | Address on file | | | | | | | |
| 818618 | RODRIGUEZ RIVERA, SHEILA L | Address on file | | | | | | | |
| 818619 | RODRIGUEZ RIVERA, SHEILAH | Address on file | | | | | | | |
| 478861 | RODRIGUEZ RIVERA, SHEILAN E | Address on file | | | | | | | |
| 478862 | RODRIGUEZ RIVERA, SIGILFREDO | Address on file | | | | | | | |
| 478863 | RODRIGUEZ RIVERA, SIGILFREDO | Address on file | | | | | | | |
| 478864 | RODRIGUEZ RIVERA, SIXTO | Address on file | | | | | | | |
| 478865 | RODRIGUEZ RIVERA, SOL | Address on file | | | | | | | |
| 478866 | RODRIGUEZ RIVERA, SONIA | Address on file | | | | | | | |
| 478869 | RODRIGUEZ RIVERA, SONIA | Address on file | | | | | | | |
| 1528660 | Rodriguez Rivera, Sonia | Address on file | | | | | | | |
| 478870 | RODRIGUEZ RIVERA, SONIA | Address on file | | | | | | | |
| 1528684 | Rodriguez Rivera, Sonia | Address on file | | | | | | | |
| 478867 | Rodriguez Rivera, Sonia | Address on file | | | | | | | |
| 478871 | RODRIGUEZ RIVERA, SONIA | Address on file | | | | | | | |
| 478868 | Rodriguez Rivera, Sonia | Address on file | | | | | | | |
| 478872 | RODRIGUEZ RIVERA, SONIA E | Address on file | | | | | | | |
| 2086715 | Rodriguez Rivera, Sonia E | Address on file | | | | | | | |
| 2062791 | Rodriguez Rivera, Sonia E. | Address on file | | | | | | | |
| 2111075 | Rodriguez Rivera, Sonia E. | Address on file | | | | | | | |
| 1815551 | Rodriguez Rivera, Sonia Enid | Address on file | | | | | | | |
| 1618635 | Rodriguez Rivera, Sonia Margarita | Address on file | | | | | | | |
| 478874 | RODRIGUEZ RIVERA, SORANGELIS | Address on file | | | | | | | |
| 478876 | RODRIGUEZ RIVERA, STEPHANIE | Address on file | | | | | | | |
| 478875 | RODRIGUEZ RIVERA, STEPHANIE | Address on file | | | | | | | |
| 478877 | RODRIGUEZ RIVERA, STEPHANIE M | Address on file | | | | | | | |
| 478878 | RODRIGUEZ RIVERA, SUAHIL M | Address on file | | | | | | | |
| 478879 | Rodriguez Rivera, Sugeil | Address on file | | | | | | | |
| 478880 | RODRIGUEZ RIVERA, TAHNNYA | Address on file | | | | | | | |
| 478881 | RODRIGUEZ RIVERA, TAMAIRA | Address on file | | | | | | | |
| 478882 | RODRIGUEZ RIVERA, TANIA | Address on file | | | | | | | |
| 478883 | RODRIGUEZ RIVERA, TANYA | Address on file | | | | | | | |
| 478884 | RODRIGUEZ RIVERA, TERESA | Address on file | | | | | | | |
| 478885 | RODRIGUEZ RIVERA, TERESITA | Address on file | | | | | | | |
| 478886 | RODRIGUEZ RIVERA, TIMOTHY | Address on file | | | | | | | |
| 854786 | RODRIGUEZ RIVERA, TIMOTHY | Address on file | | | | | | | |
| 478887 | RODRIGUEZ RIVERA, TOMAS | Address on file | | | | | | | |
| 1865590 | Rodriguez Rivera, Tomas | Address on file | | | | | | | |
| 478888 | RODRIGUEZ RIVERA, TOMAS | Address on file | | | | | | | |
| 478889 | RODRIGUEZ RIVERA, VALERIE | Address on file | | | | | | | |
| 818620 | RODRIGUEZ RIVERA, VALERIE | Address on file | | | | | | | |
| 478890 | RODRIGUEZ RIVERA, VANESSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478891 | RODRIGUEZ RIVERA, VERONICA | Address on file | | | | | | | |
| 478892 | RODRIGUEZ RIVERA, VERONICA | Address on file | | | | | | | |
| 478893 | RODRIGUEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 478894 | RODRIGUEZ RIVERA, VICTOR F. | Address on file | | | | | | | |
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | Address on file | | | | | | | |
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | Address on file | | | | | | | |
| 478895 | Rodriguez Rivera, Victor J | Address on file | | | | | | | |
| 478896 | RODRIGUEZ RIVERA, VICTOR L | Address on file | | | | | | | |
| 478897 | Rodriguez Rivera, Victor M | Address on file | | | | | | | |
| 478898 | RODRIGUEZ RIVERA, VICTOR MANUEL | Address on file | | | | | | | |
| 478899 | RODRIGUEZ RIVERA, VICTOR O | Address on file | | | | | | | |
| 478809 | RODRIGUEZ RIVERA, VIGERMINA | Address on file | | | | | | | |
| 818621 | RODRIGUEZ RIVERA, VILMA | Address on file | | | | | | | |
| 478901 | RODRIGUEZ RIVERA, VILMA | Address on file | | | | | | | |
| 478900 | RODRIGUEZ RIVERA, VILMA | Address on file | | | | | | | |
| 478902 | RODRIGUEZ RIVERA, VILMA L | Address on file | | | | | | | |
| 478903 | RODRIGUEZ RIVERA, VILMA R | Address on file | | | | | | | |
| 1947146 | Rodriguez Rivera, Vilma R | Address on file | | | | | | | |
| 478904 | RODRIGUEZ RIVERA, VILMALIRYS | Address on file | | | | | | | |
| 818622 | RODRIGUEZ RIVERA, VIRGEN | Address on file | | | | | | | |
| 478905 | RODRIGUEZ RIVERA, VIRGEN M | Address on file | | | | | | | |
| 1862895 | RODRIGUEZ RIVERA, VIVIAN | Address on file | | | | | | | |
| 818623 | RODRIGUEZ RIVERA, VIVIANA | Address on file | | | | | | | |
| 478906 | Rodriguez Rivera, Wanda | Address on file | | | | | | | |
| 478907 | RODRIGUEZ RIVERA, WANDA | Address on file | | | | | | | |
| 478908 | RODRIGUEZ RIVERA, WANDA I | Address on file | | | | | | | |
| 478909 | RODRIGUEZ RIVERA, WANDA I | Address on file | | | | | | | |
| 478910 | RODRIGUEZ RIVERA, WANDA I | Address on file | | | | | | | |
| 478911 | RODRIGUEZ RIVERA, WANDA M. | Address on file | | | | | | | |
| 478912 | RODRIGUEZ RIVERA, WANDY | Address on file | | | | | | | |
| 478913 | RODRIGUEZ RIVERA, WENSLYMAR | Address on file | | | | | | | |
| 478914 | RODRIGUEZ RIVERA, WILBERTO | Address on file | | | | | | | |
| 478915 | RODRIGUEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 1421602 | RODRIGUEZ RIVERA, WILLIAM | JOSÉ M. CASANOVA EDELMAN | DOMENECH 221 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 478920 | RODRIGUEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 478916 | RODRIGUEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 478922 | RODRIGUEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 478918 | RODRIGUEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 478919 | RODRIGUEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 478923 | RODRIGUEZ RIVERA, WILMARIS | Address on file | | | | | | | |
| 851548 | Rodriguez Rivera, Wilmary | Address on file | | | | | | | |
| 478925 | RODRIGUEZ RIVERA, WILSON | Address on file | | | | | | | |
| 478926 | RODRIGUEZ RIVERA, XAVIER | Address on file | | | | | | | |
| 478927 | RODRIGUEZ RIVERA, XENIA L | Address on file | | | | | | | |
| 478928 | RODRIGUEZ RIVERA, XIOMARA | Address on file | | | | | | | |
| 478929 | RODRIGUEZ RIVERA, XIOMARA A. | Address on file | | | | | | | |
| 818624 | RODRIGUEZ RIVERA, YAIDYMAR | Address on file | | | | | | | |
| 478930 | RODRIGUEZ RIVERA, YAIZA | Address on file | | | | | | | |
| 478931 | RODRIGUEZ RIVERA, YALITZE | Address on file | | | | | | | |
| 478932 | RODRIGUEZ RIVERA, YAMARIE | Address on file | | | | | | | |
| 478933 | RODRIGUEZ RIVERA, YAMILE | Address on file | | | | | | | |
| 478934 | RODRIGUEZ RIVERA, YAMILET | Address on file | | | | | | | |
| 478936 | RODRIGUEZ RIVERA, YAMISELL | Address on file | | | | | | | |
| 478935 | RODRIGUEZ RIVERA, YAMISELL | Address on file | | | | | | | |
| 478937 | RODRIGUEZ RIVERA, YANIRA | Address on file | | | | | | | |
| 478938 | RODRIGUEZ RIVERA, YARIDZA | Address on file | | | | | | | |
| 478939 | RODRIGUEZ RIVERA, YARIEL | Address on file | | | | | | | |
| 478940 | RODRIGUEZ RIVERA, YARINELLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818625 | RODRIGUEZ RIVERA, YARINELLE | Address on file | | | | | | | |
| 478941 | RODRIGUEZ RIVERA, YARITZA | Address on file | | | | | | | |
| 478942 | RODRIGUEZ RIVERA, YARIVETTE | Address on file | | | | | | | |
| 478943 | RODRIGUEZ RIVERA, YAZMIN | Address on file | | | | | | | |
| 478944 | RODRIGUEZ RIVERA, YESENIA | Address on file | | | | | | | |
| 478945 | RODRIGUEZ RIVERA, YESIMAR | Address on file | | | | | | | |
| 1421603 | RODRIGUEZ RIVERA, YOLANDA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 478947 | RODRIGUEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 818626 | RODRIGUEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 478948 | RODRIGUEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 478949 | RODRIGUEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 478946 | RODRIGUEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 478950 | RODRIGUEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 818627 | RODRIGUEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 818628 | RODRIGUEZ RIVERA, YOMARA | Address on file | | | | | | | |
| 478951 | RODRIGUEZ RIVERA, YOMARA | Address on file | | | | | | | |
| 1691179 | Rodriguez Rivera, Yomara | Address on file | | | | | | | |
| 478952 | RODRIGUEZ RIVERA, ZAHILY | Address on file | | | | | | | |
| 478917 | RODRIGUEZ RIVERA, ZAHILY | Address on file | | | | | | | |
| 478953 | RODRIGUEZ RIVERA, ZAIDA J | Address on file | | | | | | | |
| 478954 | RODRIGUEZ RIVERA, ZAIDETTE | Address on file | | | | | | | |
| 478955 | RODRIGUEZ RIVERA, ZAMAYRA | Address on file | | | | | | | |
| 1741395 | Rodriguez Rivera, Zayda | Address on file | | | | | | | |
| 478956 | RODRIGUEZ RIVERA, ZAYDA | Address on file | | | | | | | |
| 478957 | RODRIGUEZ RIVERA, ZOE | Address on file | | | | | | | |
| 478958 | RODRIGUEZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 478959 | RODRIGUEZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 478960 | RODRIGUEZ RIVERA, ZUGEY | Address on file | | | | | | | |
| 478961 | RODRIGUEZ RIVERA, ZUGEY | Address on file | | | | | | | |
| 478962 | RODRIGUEZ RIVERA, ZULMA | Address on file | | | | | | | |
| 478964 | RODRIGUEZ RIVERA, ZULMA I | Address on file | | | | | | | |
| 1844840 | Rodriguez Rivera, Zulma Ivelisse | Address on file | | | | | | | |
| 478965 | RODRIGUEZ RIVERA, ZULMARY | Address on file | | | | | | | |
| 478966 | RODRIGUEZ RIVERA, ZULMARY | Address on file | | | | | | | |
| 478967 | RODRIGUEZ RIVERA, ZYLKIA | Address on file | | | | | | | |
| 2177197 | Rodriguez Rivera, Zylkia I | Address on file | | | | | | | |
| 478969 | RODRIGUEZ RIVERO, ANA | Address on file | | | | | | | |
| 478970 | RODRIGUEZ RIVIEL, ALMA I | Address on file | | | | | | | |
| 478971 | RODRIGUEZ RIVIEL, ANGEL M. | Address on file | | | | | | | |
| 478972 | Rodriguez Roberto, Alfonso | Address on file | | | | | | | |
| 478973 | RODRIGUEZ ROBERTS, VANESSA A. | Address on file | | | | | | | |
| 854787 | RODRIGUEZ ROBERTS, VIVIANNE A. | Address on file | | | | | | | |
| 478974 | RODRIGUEZ ROBERTS, VIVIANNE A. | Address on file | | | | | | | |
| 1755771 | Rodriguez Robledo, Carmen M. | Address on file | | | | | | | |
| 478975 | RODRIGUEZ ROBLEDO, ELISAMUEL | Address on file | | | | | | | |
| 478976 | RODRIGUEZ ROBLEDO, JAIME | Address on file | | | | | | | |
| 1968196 | Rodriguez Robledo, Jaime Luis | Address on file | | | | | | | |
| 1968196 | Rodriguez Robledo, Jaime Luis | Address on file | | | | | | | |
| 478977 | RODRIGUEZ ROBLEDO, YESENIA | Address on file | | | | | | | |
| 1740438 | Rodriguez Robledo, Yesenia | Address on file | | | | | | | |
| 478978 | RODRIGUEZ ROBLES MD, ALBERTO | Address on file | | | | | | | |
| 478979 | RODRIGUEZ ROBLES MD, JOSE | Address on file | | | | | | | |
| 478980 | RODRIGUEZ ROBLES MD, LUIS A | Address on file | | | | | | | |
| 478981 | RODRIGUEZ ROBLES, ADALBERTO | Address on file | | | | | | | |
| 478982 | RODRIGUEZ ROBLES, ANGEL T | Address on file | | | | | | | |
| 478983 | RODRIGUEZ ROBLES, CARLOS | Address on file | | | | | | | |
| 478984 | RODRIGUEZ ROBLES, CARMEN A. | Address on file | | | | | | | |
| 478985 | RODRIGUEZ ROBLES, CATALINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2819 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478986 | RODRIGUEZ ROBLES, CRUZ | Address on file | | | | | | | |
| 478987 | RODRIGUEZ ROBLES, DEBORAH | Address on file | | | | | | | |
| 478828 | RODRIGUEZ ROBLES, EDGARDO | Address on file | | | | | | | |
| 478988 | RODRIGUEZ ROBLES, EDITH N | Address on file | | | | | | | |
| 478989 | RODRIGUEZ ROBLES, EDWIN | Address on file | | | | | | | |
| 478990 | RODRIGUEZ ROBLES, EMILIA | Address on file | | | | | | | |
| 478991 | RODRIGUEZ ROBLES, ESMERALDA | Address on file | | | | | | | |
| 478992 | RODRIGUEZ ROBLES, GADIEL A. | Address on file | | | | | | | |
| 478993 | RODRIGUEZ ROBLES, GILBERTO | Address on file | | | | | | | |
| 478994 | RODRIGUEZ ROBLES, GRISEL | Address on file | | | | | | | |
| 478995 | RODRIGUEZ ROBLES, HIRAM | Address on file | | | | | | | |
| 478996 | RODRIGUEZ ROBLES, ISRAEL | Address on file | | | | | | | |
| 478997 | Rodriguez Robles, Ivan R | Address on file | | | | | | | |
| 478998 | RODRIGUEZ ROBLES, IVONNE | Address on file | | | | | | | |
| 478999 | RODRIGUEZ ROBLES, JANETTE | Address on file | | | | | | | |
| 479000 | RODRIGUEZ ROBLES, JOSE A. | Address on file | | | | | | | |
| 479001 | RODRIGUEZ ROBLES, JOSE A. | Address on file | | | | | | | |
| 818629 | RODRIGUEZ ROBLES, KARYMAR | Address on file | | | | | | | |
| 818630 | RODRIGUEZ ROBLES, KEILYMAR | Address on file | | | | | | | |
| 479002 | RODRIGUEZ ROBLES, LUZ D | Address on file | | | | | | | |
| 479003 | RODRIGUEZ ROBLES, LUZ E | Address on file | | | | | | | |
| 479004 | RODRIGUEZ ROBLES, MARIA DE LOS | Address on file | | | | | | | |
| 479005 | RODRIGUEZ ROBLES, MARIA DEL L | Address on file | | | | | | | |
| 479006 | RODRIGUEZ ROBLES, MARIBEL | Address on file | | | | | | | |
| 479007 | RODRIGUEZ ROBLES, MAYRA | Address on file | | | | | | | |
| 479008 | RODRIGUEZ ROBLES, NAILY | Address on file | | | | | | | |
| 479009 | RODRIGUEZ ROBLES, NELSON | Address on file | | | | | | | |
| 479010 | RODRIGUEZ ROBLES, NEYSHIA | Address on file | | | | | | | |
| 479013 | RODRIGUEZ ROBLES, RUBYSOL | Address on file | | | | | | | |
| 479011 | RODRIGUEZ ROBLES, RUBYSOL | Address on file | | | | | | | |
| 479012 | RODRIGUEZ ROBLES, RUBYSOL | Address on file | | | | | | | |
| 479014 | RODRIGUEZ ROBLES, RUTH | Address on file | | | | | | | |
| 479016 | RODRIGUEZ ROBLES, WILDA | Address on file | | | | | | | |
| 479017 | RODRIGUEZ ROBLES, WILLIAM | Address on file | | | | | | | |
| 479018 | RODRIGUEZ ROCHE MD, JOSE A | Address on file | | | | | | | |
| 479019 | RODRIGUEZ ROCHE, JOSE | Address on file | | | | | | | |
| 479020 | RODRIGUEZ ROCHE, JOSE | Address on file | | | | | | | |
| 479021 | RODRIGUEZ ROCHE, JOSE A. | Address on file | | | | | | | |
| 479022 | RODRIGUEZ ROCHE, JOSE A. | Address on file | | | | | | | |
| 479023 | RODRIGUEZ ROCHE, JOSEPH | Address on file | | | | | | | |
| 479024 | RODRIGUEZ ROCHE, KERMYS | Address on file | | | | | | | |
| 479025 | RODRIGUEZ ROCHE, LUIS A | Address on file | | | | | | | |
| 479026 | RODRIGUEZ ROCHE, MARITZA | Address on file | | | | | | | |
| 479027 | RODRIGUEZ ROCHE, PABLO | Address on file | | | | | | | |
| 479028 | RODRIGUEZ ROCHE, RAQUEL | Address on file | | | | | | | |
| 479029 | RODRIGUEZ ROCHE, REINALDO | Address on file | | | | | | | |
| 479030 | RODRIGUEZ ROCHE, RIGOBERTO | Address on file | | | | | | | |
| 479031 | RODRIGUEZ ROCHE, SANDRA E. | Address on file | | | | | | | |
| 479032 | RODRIGUEZ ROCHER, MICHAEL | Address on file | | | | | | | |
| 818631 | RODRIGUEZ RODAS, KELVIN J | Address on file | | | | | | | |
| 479033 | RODRIGUEZ RODGZ, LOIDA | Address on file | | | | | | | |
| 479034 | RODRIGUEZ RODIGUEZ, LAURA | Address on file | | | | | | | |
| 479035 | RODRIGUEZ RODR, OSVALDO | Address on file | | | | | | | |
| 479036 | RODRIGUEZ RODRGUEZ, MARIA CELIMAR | Address on file | | | | | | | |
| 479037 | RODRIGUEZ RODRI., CARMEN | Address on file | | | | | | | |
| 479038 | RODRIGUEZ RODRIG EZ, MYRIAM R | Address on file | | | | | | | |
| 479039 | RODRIGUEZ RODRIGEZ, JULIO | Address on file | | | | | | | |
| 2062567 | Rodriguez Rodrigo, Ricardo A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479041 | RODRIGUEZ RODRIGUE Z, GLORIA E | Address on file | | | | | | | |
| 479042 | RODRIGUEZ RODRIGUE, ANGEL L | Address on file | | | | | | | |
| 479043 | RODRIGUEZ RODRIGUE, ANTONIA | Address on file | | | | | | | |
| 479044 | RODRIGUEZ RODRIGUE, MYRTA E | Address on file | | | | | | | |
| 479045 | RODRIGUEZ RODRIGUE, SELENIA | Address on file | | | | | | | |
| 479046 | RODRIGUEZ RODRIGUES, RICARDO | Address on file | | | | | | | |
| 1859077 | Rodriguez Rodriguez , Ada | Address on file | | | | | | | |
| 2071645 | Rodriguez Rodriguez , Ana E | 3N513 Via Lourdes Villa Fontana | | | | Carolina | PR | 00983 | |
| 1767242 | RODRIGUEZ RODRIGUEZ , CARLOS J. | Address on file | | | | | | | |
| 2148696 | Rodriguez Rodriguez , Emilio | Address on file | | | | | | | |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | Address on file | | | | | | | |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | Address on file | | | | | | | |
| 1963382 | Rodriguez Rodriguez , Lizzette | Address on file | | | | | | | |
| 1682057 | Rodriguez Rodriguez , Raul | PO Box 1029 | | | | Salinas | PR | 00751 | |
| 1716859 | Rodriguez Rodriguez , Sindia | Address on file | | | | | | | |
| 1716859 | Rodriguez Rodriguez , Sindia | Address on file | | | | | | | |
| 849951 | RODRIGUEZ RODRIGUEZ ENID | COND JARD METROPOLITANOS | TORRES I | | | RIO PIEDRAS | PR | 00927 | |
| 849952 | RODRIGUEZ RODRIGUEZ GENOVEVA | JARD DE MONTE BLANCO | B-9 CALLE C | | | YAUCO | PR | 00698 | |
| 849953 | RODRIGUEZ RODRIGUEZ JOHNNY | SECTOR LA VEGA | 9 CALLE 4 | | | YAUCO | PR | 00698 | |
| 479047 | RODRIGUEZ RODRIGUEZ MD, AUDELIZ | Address on file | | | | | | | |
| 479048 | RODRIGUEZ RODRIGUEZ MD, FRANCISCO R | Address on file | | | | | | | |
| 479049 | RODRIGUEZ RODRIGUEZ MD, JOSE F | Address on file | | | | | | | |
| 479050 | RODRIGUEZ RODRIGUEZ MD, RAMONA | Address on file | | | | | | | |
| 747479 | RODRIGUEZ RODRIGUEZ MONSERRATE | Address on file | | | | | | | |
| 479052 | RODRIGUEZ RODRIGUEZ, ABIMAEL | Address on file | | | | | | | |
| 479053 | RODRIGUEZ RODRIGUEZ, ABNER | Address on file | | | | | | | |
| 479054 | RODRIGUEZ RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 479056 | RODRIGUEZ RODRIGUEZ, ADA | Address on file | | | | | | | |
| 479055 | RODRIGUEZ RODRIGUEZ, ADA | Address on file | | | | | | | |
| 2131239 | Rodriguez Rodriguez, Ada I. | Address on file | | | | | | | |
| 479057 | RODRIGUEZ RODRIGUEZ, ADA M | Address on file | | | | | | | |
| 1593375 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | Address on file | | | | | | | |
| 479059 | RODRIGUEZ RODRIGUEZ, ADRIANEZ | Address on file | | | | | | | |
| 479060 | RODRIGUEZ RODRIGUEZ, ADYMARA | Address on file | | | | | | | |
| 840252 | RODRIGUEZ RODRIGUEZ, ADYMARA | Address on file | | | | | | | |
| 479061 | RODRIGUEZ RODRIGUEZ, AGENOL | Address on file | | | | | | | |
| 479062 | RODRIGUEZ RODRIGUEZ, AGUSTINA | Address on file | | | | | | | |
| 479063 | RODRIGUEZ RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 479064 | RODRIGUEZ RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 818633 | RODRIGUEZ RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 479065 | RODRIGUEZ RODRIGUEZ, AIDA DEL R. | Address on file | | | | | | | |
| 479066 | RODRIGUEZ RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 2121939 | Rodriguez Rodriguez, Aida L | Address on file | | | | | | | |
| 479067 | RODRIGUEZ RODRIGUEZ, AIDA M | Address on file | | | | | | | |
| 1969991 | Rodriguez Rodriguez, Aida Teresa | Address on file | | | | | | | |
| 479068 | RODRIGUEZ RODRIGUEZ, AIXA | Address on file | | | | | | | |
| 818634 | RODRIGUEZ RODRIGUEZ, AIXAMARIE | Address on file | | | | | | | |
| 479069 | RODRIGUEZ RODRIGUEZ, AIXAMARIE | Address on file | | | | | | | |
| 818635 | RODRIGUEZ RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 479070 | RODRIGUEZ RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 479071 | Rodriguez Rodriguez, Albert | Address on file | | | | | | | |
| 479072 | RODRIGUEZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 479073 | RODRIGUEZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 479074 | RODRIGUEZ RODRIGUEZ, ALEJANDRA | Address on file | | | | | | | |
| 479075 | RODRIGUEZ RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 818636 | RODRIGUEZ RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 479076 | RODRIGUEZ RODRIGUEZ, ALEJO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479077 | RODRIGUEZ RODRIGUEZ, ALEJO | Address on file | | | | | | | |
| 479078 | RODRIGUEZ RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 479079 | Rodriguez Rodriguez, Alex J | Address on file | | | | | | | |
| 479080 | RODRIGUEZ RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 479081 | RODRIGUEZ RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 818637 | RODRIGUEZ RODRIGUEZ, ALEXANDER J. | Address on file | | | | | | | |
| 479082 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 479083 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 479084 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 479085 | RODRIGUEZ RODRIGUEZ, ALEXANDRA I | Address on file | | | | | | | |
| 479088 | RODRIGUEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 479089 | RODRIGUEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 479086 | Rodriguez Rodriguez, Alexis | Address on file | | | | | | | |
| 479087 | Rodriguez Rodriguez, Alexis | Address on file | | | | | | | |
| 479090 | RODRIGUEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 479091 | RODRIGUEZ RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 479092 | RODRIGUEZ RODRIGUEZ, ALIPIA | Address on file | | | | | | | |
| 479093 | Rodriguez Rodriguez, Alma | Address on file | | | | | | | |
| 479040 | RODRIGUEZ RODRIGUEZ, ALMA | Address on file | | | | | | | |
| 479094 | RODRIGUEZ RODRIGUEZ, ALMER A | Address on file | | | | | | | |
| 479095 | RODRIGUEZ RODRIGUEZ, ALVIN | Address on file | | | | | | | |
| 479096 | Rodriguez Rodriguez, Alvin O | Address on file | | | | | | | |
| 479097 | RODRIGUEZ RODRIGUEZ, AMADIS | Address on file | | | | | | | |
| 479098 | RODRIGUEZ RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 479099 | RODRIGUEZ RODRIGUEZ, AMERICO D. | Address on file | | | | | | | |
| 818638 | RODRIGUEZ RODRIGUEZ, AMNERIS | Address on file | | | | | | | |
| 479101 | RODRIGUEZ RODRIGUEZ, AMNERIS | Address on file | | | | | | | |
| 818639 | RODRIGUEZ RODRIGUEZ, AMNERIS | Address on file | | | | | | | |
| 479102 | RODRIGUEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 479103 | RODRIGUEZ RODRIGUEZ, ANA C | Address on file | | | | | | | |
| 479104 | RODRIGUEZ RODRIGUEZ, ANA E | Address on file | | | | | | | |
| 1715631 | Rodriguez Rodriguez, Ana E. | Address on file | | | | | | | |
| 479105 | RODRIGUEZ RODRIGUEZ, ANA E. | Address on file | | | | | | | |
| 479106 | RODRIGUEZ RODRIGUEZ, ANA J. | Address on file | | | | | | | |
| 479107 | RODRIGUEZ RODRIGUEZ, ANA L. | Address on file | | | | | | | |
| 479108 | RODRIGUEZ RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 479109 | RODRIGUEZ RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 479110 | RODRIGUEZ RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 479111 | Rodriguez Rodriguez, Ana M. | Address on file | | | | | | | |
| 479112 | RODRIGUEZ RODRIGUEZ, ANA M. | Address on file | | | | | | | |
| 2072638 | RODRIGUEZ RODRIGUEZ, ANA MARGARITA | Address on file | | | | | | | |
| 1892132 | Rodriguez Rodriguez, Ana Margarita | Address on file | | | | | | | |
| 2135640 | RODRIGUEZ RODRIGUEZ, ANA MARIA | Address on file | | | | | | | |
| 479113 | RODRIGUEZ RODRIGUEZ, ANA N. | Address on file | | | | | | | |
| 479114 | RODRIGUEZ RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 479115 | RODRIGUEZ RODRIGUEZ, ANABELLE | Address on file | | | | | | | |
| 854788 | RODRIGUEZ RODRÍGUEZ, ANABELLE | Address on file | | | | | | | |
| 818640 | RODRIGUEZ RODRIGUEZ, ANASTACIA | Address on file | | | | | | | |
| 1898676 | Rodriguez Rodriguez, Anatilde | Address on file | | | | | | | |
| 1943284 | RODRIGUEZ RODRIGUEZ, ANATILDE | Address on file | | | | | | | |
| 1992975 | Rodriguez Rodriguez, Andrea | Address on file | | | | | | | |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 479118 | Rodriguez Rodriguez, Angel | Address on file | | | | | | | |
| 479119 | RODRIGUEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 479120 | RODRIGUEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 479121 | RODRIGUEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 479117 | Rodriguez Rodriguez, Angel | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479122 | RODRIGUEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 479123 | RODRIGUEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 479118 | Rodríguez Rodríguez, Angel | Address on file | | | | | | | |
| 479124 | RODRIGUEZ RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 2147979 | Rodriguez Rodriguez, Angel L. | Address on file | | | | | | | |
| 479125 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | LCDA. MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | | CAGUAS | PR | 00726 | |
| 479126 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | LCDO. LUIS R. SANTIAGO RIVERA | 64 CALLE DUFRESNE E. STE.3 | | | HUMACO | PR | 00791-3942 | |
| 1421604 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | | CAGUAS | PR | 00726 | |
| 479127 | RODRIGUEZ RODRIGUEZ, ANGEL R | Address on file | | | | | | | |
| 479128 | RODRIGUEZ RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| 2094171 | Rodríguez Rodríguez, Angelita | A-9 Calle 1 Urb. Monte Rey | | | | Ciales | PR | 00638 | |
| 818642 | RODRIGUEZ RODRIGUEZ, ANGELITA | Address on file | | | | | | | |
| 479129 | RODRIGUEZ RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 479130 | RODRIGUEZ RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 479131 | RODRIGUEZ RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 2233780 | Rodriguez Rodriguez, Anibal | Address on file | | | | | | | |
| 479132 | RODRIGUEZ RODRIGUEZ, ANNET J | Address on file | | | | | | | |
| 479133 | RODRIGUEZ RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 818643 | RODRIGUEZ RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 2189656 | Rodríguez Rodríguez, Antonio | Address on file | | | | | | | |
| 479134 | RODRIGUEZ RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 479135 | RODRIGUEZ RODRIGUEZ, ANTONIO E. | Address on file | | | | | | | |
| 818644 | RODRIGUEZ RODRIGUEZ, ANTONIO J | Address on file | | | | | | | |
| 818645 | RODRIGUEZ RODRIGUEZ, ARACELIS | Address on file | | | | | | | |
| 479137 | RODRIGUEZ RODRIGUEZ, ARCY | Address on file | | | | | | | |
| 479138 | RODRIGUEZ RODRIGUEZ, ARQUELIO | Address on file | | | | | | | |
| 1947793 | RODRIGUEZ RODRIGUEZ, ARSENIO M. | Address on file | | | | | | | |
| 479139 | Rodríguez Rodríguez, Arsenio M. | Address on file | | | | | | | |
| 479140 | RODRIGUEZ RODRIGUEZ, ARTURO | Address on file | | | | | | | |
| 479141 | RODRIGUEZ RODRIGUEZ, ASTRID DEL C | Address on file | | | | | | | |
| 479142 | RODRIGUEZ RODRIGUEZ, AUREA E | Address on file | | | | | | | |
| 1712218 | Rodriguez Rodriguez, Aurea E | Address on file | | | | | | | |
| 479143 | RODRIGUEZ RODRIGUEZ, AURELIA | Address on file | | | | | | | |
| 479144 | RODRIGUEZ RODRIGUEZ, AURELIO | Address on file | | | | | | | |
| 479145 | RODRIGUEZ RODRIGUEZ, AURIMAR | Address on file | | | | | | | |
| 479146 | RODRIGUEZ RODRIGUEZ, BARBARA | Address on file | | | | | | | |
| 479147 | RODRIGUEZ RODRIGUEZ, BASILISA | Address on file | | | | | | | |
| 479148 | RODRIGUEZ RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 818647 | RODRIGUEZ RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 479149 | RODRIGUEZ RODRIGUEZ, BELIANIS | Address on file | | | | | | | |
| 818648 | RODRIGUEZ RODRIGUEZ, BELMARIZ | Address on file | | | | | | | |
| 1829611 | RODRIGUEZ RODRIGUEZ, BERLISSE D. | Address on file | | | | | | | |
| 479151 | RODRIGUEZ RODRIGUEZ, BETHZAIDA | Address on file | | | | | | | |
| 479152 | RODRIGUEZ RODRIGUEZ, BETSY | Address on file | | | | | | | |
| 479153 | RODRIGUEZ RODRIGUEZ, BETTY | Address on file | | | | | | | |
| 479154 | RODRIGUEZ RODRIGUEZ, BIENVENIDA | Address on file | | | | | | | |
| 2088686 | Rodriguez Rodriguez, Bienvenida | Address on file | | | | | | | |
| 479155 | Rodriguez Rodriguez, Blanca | Address on file | | | | | | | |
| 479156 | RODRIGUEZ RODRIGUEZ, BLANCA I | Address on file | | | | | | | |
| 479157 | RODRIGUEZ RODRIGUEZ, BLANCA I. | Address on file | | | | | | | |
| 818649 | RODRIGUEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 479158 | RODRIGUEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 479159 | RODRIGUEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 479160 | RODRIGUEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 818650 | RODRIGUEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 1645545 | Rodriguez Rodriguez, Brenda L. | Address on file | | | | | | | |
| 1721773 | Rodriguez Rodriguez, Brenda L. | Address on file | | | | | | | |
| 479161 | RODRIGUEZ RODRIGUEZ, BRENDA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130766 | RODRIGUEZ RODRIGUEZ, BRENDA MILAGROS | Address on file | | | | | | | |
| 479162 | RODRIGUEZ RODRIGUEZ, BRISEIDA | Address on file | | | | | | | |
| 479163 | RODRIGUEZ RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 1738089 | Rodriguez Rodriguez, Brunilda | Address on file | | | | | | | |
| 1814901 | RODRIGUEZ RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 479164 | RODRIGUEZ RODRIGUEZ, CANDIDO | Address on file | | | | | | | |
| 479058 | RODRIGUEZ RODRIGUEZ, CARIMAR | Address on file | | | | | | | |
| 479165 | RODRIGUEZ RODRIGUEZ, CARLA | Address on file | | | | | | | |
| 479168 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479166 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479167 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479169 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479170 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479171 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479172 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479173 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479174 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479175 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479176 | RODRIGUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 479177 | RODRIGUEZ RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 479178 | Rodriguez Rodriguez, Carlos A. | Address on file | | | | | | | |
| 479179 | Rodriguez Rodriguez, Carlos A. | Address on file | | | | | | | |
| 818651 | RODRIGUEZ RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 479181 | Rodriguez Rodriguez, Carlos J | Address on file | | | | | | | |
| 479180 | RODRIGUEZ RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 479182 | RODRIGUEZ RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 1551117 | Rodriguez Rodriguez, Carlos R | Address on file | | | | | | | |
| 479183 | RODRIGUEZ RODRIGUEZ, CARLOS R | Address on file | | | | | | | |
| 479184 | Rodriguez Rodriguez, Carlos R | Address on file | | | | | | | |
| 854789 | RODRIGUEZ RODRIGUEZ, CARLOS R. | Address on file | | | | | | | |
| 479186 | Rodriguez Rodriguez, Carlos V. | Address on file | | | | | | | |
| 479186 | Rodriguez Rodriguez, Carlos V. | Address on file | | | | | | | |
| 2157824 | Rodriguez Rodriguez, Carlos W. | Address on file | | | | | | | |
| 479187 | Rodriguez Rodriguez, Carlos W. | Address on file | | | | | | | |
| 479188 | RODRIGUEZ RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 1472826 | Rodriguez Rodriguez, Carmelo | Address on file | | | | | | | |
| 818652 | RODRIGUEZ RODRIGUEZ, CARMELO X | Address on file | | | | | | | |
| 479192 | RODRIGUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 479193 | RODRIGUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 479194 | RODRIGUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 479189 | RODRIGUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 479195 | RODRIGUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 818653 | RODRIGUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 479190 | RODRIGUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 479191 | RODRIGUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 818654 | RODRIGUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 818655 | RODRIGUEZ RODRIGUEZ, CARMEN A | Address on file | | | | | | | |
| 2029654 | Rodriguez Rodriguez, Carmen A. | Address on file | | | | | | | |
| 479196 | RODRIGUEZ RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 479197 | RODRIGUEZ RODRIGUEZ, CARMEN D. | Address on file | | | | | | | |
| 479198 | RODRIGUEZ RODRIGUEZ, CARMEN E. | Address on file | | | | | | | |
| 479199 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | LCDA. NYVIA E. MILAN FALERO | BENNAZAR | GARCIA & MILAN CSP | APARTADO 194000 NUM. 212 | SAN JUAN | PR | 00919-4000 | |
| 479201 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | LCDA. YESENIA VAZQUEZ TORRES | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 1421605 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | YESENIA VAZQUEZ TORRES | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479202 | RODRIGUEZ RODRIGUEZ, CARMEN GRISSE | Address on file | | | | | | | |
| 479203 | RODRIGUEZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 818656 | RODRIGUEZ RODRIGUEZ, CARMEN I. | Address on file | | | | | | | |
| 479204 | RODRIGUEZ RODRIGUEZ, CARMEN I. | Address on file | | | | | | | |
| 479205 | RODRIGUEZ RODRIGUEZ, CARMEN J | Address on file | | | | | | | |
| 479207 | RODRIGUEZ RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 479208 | RODRIGUEZ RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 479206 | RODRIGUEZ RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 479209 | RODRIGUEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 818657 | RODRIGUEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 479210 | RODRIGUEZ RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 1798055 | Rodriguez Rodriguez, Carmen M. | Address on file | | | | | | | |
| 854790 | RODRIGUEZ RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 479211 | RODRIGUEZ RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 1468380 | Rodríguez Rodríguez, Carmen M. | Address on file | | | | | | | |
| 479212 | RODRIGUEZ RODRIGUEZ, CARMEN MARIA | Address on file | | | | | | | |
| 479213 | RODRIGUEZ RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 479214 | RODRIGUEZ RODRIGUEZ, CARMEN Q | Address on file | | | | | | | |
| 479215 | Rodriguez Rodriguez, Carmen T. | Address on file | | | | | | | |
| 479216 | RODRIGUEZ RODRIGUEZ, CAROLA | Address on file | | | | | | | |
| 479217 | RODRIGUEZ RODRIGUEZ, CATHERINE | Address on file | | | | | | | |
| 2207309 | Rodriguez Rodriguez, Cecilia | Address on file | | | | | | | |
| 818658 | RODRIGUEZ RODRIGUEZ, CECILIO | Address on file | | | | | | | |
| 479218 | RODRIGUEZ RODRIGUEZ, CECILIO | Address on file | | | | | | | |
| 818659 | RODRIGUEZ RODRIGUEZ, CELESTINO | Address on file | | | | | | | |
| 479219 | RODRIGUEZ RODRIGUEZ, CELESTINO | Address on file | | | | | | | |
| 1728054 | Rodríguez Rodríguez, Celestino | Address on file | | | | | | | |
| 479220 | RODRIGUEZ RODRIGUEZ, CELIAN | Address on file | | | | | | | |
| 479221 | RODRIGUEZ RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 479222 | RODRIGUEZ RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 479223 | RODRIGUEZ RODRIGUEZ, CESAR O | Address on file | | | | | | | |
| 479224 | RODRIGUEZ RODRIGUEZ, CHAIRYMAR | Address on file | | | | | | | |
| 479225 | RODRIGUEZ RODRIGUEZ, CHARITZA | Address on file | | | | | | | |
| 479226 | RODRIGUEZ RODRIGUEZ, CHARLIE | Address on file | | | | | | | |
| 479227 | RODRIGUEZ RODRIGUEZ, CHRISTIAN O | Address on file | | | | | | | |
| 1738559 | Rodriguez Rodriguez, Christian Omar | Address on file | | | | | | | |
| 818660 | RODRIGUEZ RODRIGUEZ, CHRISTINE I | Address on file | | | | | | | |
| 479228 | RODRIGUEZ RODRIGUEZ, CLARY | Address on file | | | | | | | |
| 479229 | RODRIGUEZ RODRIGUEZ, CLAUDIO A. | Address on file | | | | | | | |
| 479230 | RODRIGUEZ RODRIGUEZ, CONSUELO | Address on file | | | | | | | |
| 479231 | RODRIGUEZ RODRIGUEZ, CONSUELO | Address on file | | | | | | | |
| 479232 | RODRIGUEZ RODRIGUEZ, CORALIS | Address on file | | | | | | | |
| 818661 | RODRIGUEZ RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 818662 | RODRIGUEZ RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 818663 | RODRIGUEZ RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 818664 | RODRIGUEZ RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 479235 | RODRIGUEZ RODRIGUEZ, CRISTINA I | Address on file | | | | | | | |
| 479236 | RODRIGUEZ RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 479237 | RODRIGUEZ RODRIGUEZ, DAISY J. | Address on file | | | | | | | |
| 479238 | RODRIGUEZ RODRIGUEZ, DALIMARY | Address on file | | | | | | | |
| 479239 | RODRIGUEZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 479242 | RODRIGUEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 479243 | RODRIGUEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 479244 | RODRIGUEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 479245 | RODRIGUEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 479240 | RODRIGUEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 1573744 | Rodriguez Rodriguez, Daniel | Address on file | | | | | | | |
| 1575784 | Rodriguez Rodriguez, Daniel | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1574460 | Rodriguez Rodriguez, Daniel | Address on file | | | | | | | |
| 479246 | RODRIGUEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 479241 | RODRIGUEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 479247 | RODRIGUEZ RODRIGUEZ, DARA L | Address on file | | | | | | | |
| 479248 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 479249 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 479252 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 479200 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 1257469 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 479250 | Rodriguez Rodriguez, David | Address on file | | | | | | | |
| 479253 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 479251 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 479254 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 1469522 | Rodriguez Rodriguez, David | Address on file | | | | | | | |
| 479255 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 479256 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 479257 | RODRIGUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 479258 | RODRIGUEZ RODRIGUEZ, DAVID I | Address on file | | | | | | | |
| 2029111 | Rodriguez Rodriguez, Delfina | Address on file | | | | | | | |
| 479259 | RODRIGUEZ RODRIGUEZ, DELIA | Address on file | | | | | | | |
| 479260 | RODRIGUEZ RODRIGUEZ, DELIA E | Address on file | | | | | | | |
| 1737171 | RODRIGUEZ RODRIGUEZ, DELIO ESTHER | Address on file | | | | | | | |
| 479261 | RODRIGUEZ RODRIGUEZ, DELMA E. | Address on file | | | | | | | |
| 479262 | RODRIGUEZ RODRIGUEZ, DELVA | Address on file | | | | | | | |
| 479263 | RODRIGUEZ RODRIGUEZ, DENISE M | Address on file | | | | | | | |
| 818666 | RODRIGUEZ RODRIGUEZ, DENISE M | Address on file | | | | | | | |
| 479264 | RODRIGUEZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 479265 | RODRIGUEZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 479266 | RODRIGUEZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 2000850 | Rodriguez Rodriguez, Diane | Address on file | | | | | | | |
| 1875580 | Rodriguez Rodriguez, Dilfia | Address on file | | | | | | | |
| 479267 | RODRIGUEZ RODRIGUEZ, DILFIA | Address on file | | | | | | | |
| 479267 | RODRIGUEZ RODRIGUEZ, DILFIA | Address on file | | | | | | | |
| 479268 | RODRIGUEZ RODRIGUEZ, DIMARY | Address on file | | | | | | | |
| 818667 | RODRIGUEZ RODRIGUEZ, DIMARY | Address on file | | | | | | | |
| 1987948 | Rodriguez Rodriguez, Dimas | Address on file | | | | | | | |
| 2008847 | Rodriguez Rodriguez, Dimas | Address on file | | | | | | | |
| 2056231 | Rodriguez Rodriguez, Dimas | Address on file | | | | | | | |
| 479269 | RODRIGUEZ RODRIGUEZ, DIMAS | Address on file | | | | | | | |
| 818668 | RODRIGUEZ RODRIGUEZ, DIMAS | Address on file | | | | | | | |
| 479234 | Rodriguez Rodriguez, Dionisio | Address on file | | | | | | | |
| 479270 | RODRIGUEZ RODRIGUEZ, DIVINA M | Address on file | | | | | | | |
| 479271 | RODRIGUEZ RODRIGUEZ, DIXON | Address on file | | | | | | | |
| 479272 | Rodriguez Rodriguez, Dixon G | Address on file | | | | | | | |
| 479273 | RODRIGUEZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 479274 | RODRIGUEZ RODRIGUEZ, DORIS E. | Address on file | | | | | | | |
| 479275 | Rodriguez Rodriguez, Eddie W. | Address on file | | | | | | | |
| 479276 | RODRIGUEZ RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 479277 | RODRIGUEZ RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 479278 | RODRIGUEZ RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 479279 | RODRIGUEZ RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 479280 | RODRIGUEZ RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 479281 | RODRIGUEZ RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 1517608 | Rodriguez Rodriguez, Edgardo | Address on file | | | | | | | |
| 479282 | Rodriguez Rodriguez, Edgardo L | Address on file | | | | | | | |
| 479283 | RODRIGUEZ RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 479284 | RODRIGUEZ RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 479285 | RODRIGUEZ RODRIGUEZ, EDITH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479286 | RODRIGUEZ RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 1686690 | Rodriguez Rodriguez, Edith I. | Address on file | | | | | | | |
| 1782619 | Rodriguez Rodriguez, Edith Maria | Address on file | | | | | | | |
| 1782619 | Rodriguez Rodriguez, Edith Maria | Address on file | | | | | | | |
| 479287 | RODRIGUEZ RODRIGUEZ, EDMUNDO | Address on file | | | | | | | |
| 479288 | RODRIGUEZ RODRIGUEZ, EDNA I. | Address on file | | | | | | | |
| 479289 | RODRIGUEZ RODRIGUEZ, EDSARI | Address on file | | | | | | | |
| 479290 | RODRIGUEZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 479291 | RODRIGUEZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 479293 | RODRIGUEZ RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 479292 | RODRIGUEZ RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 479294 | RODRIGUEZ RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 479295 | RODRIGUEZ RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 479296 | RODRIGUEZ RODRIGUEZ, EDWARD M | Address on file | | | | | | | |
| 1495912 | Rodriguez Rodriguez, Edward M | Address on file | | | | | | | |
| 479297 | RODRIGUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 479298 | RODRIGUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 479299 | Rodriguez Rodriguez, Edwin | Address on file | | | | | | | |
| 479300 | RODRIGUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 479301 | RODRIGUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 479302 | RODRIGUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 479303 | RODRIGUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 479304 | RODRIGUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 479305 | Rodriguez Rodriguez, Edwin O | Address on file | | | | | | | |
| 479306 | RODRIGUEZ RODRIGUEZ, EDZEL V | Address on file | | | | | | | |
| 1835990 | RODRIGUEZ RODRIGUEZ, EDZEL V | Address on file | | | | | | | |
| 479308 | RODRIGUEZ RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 479309 | RODRIGUEZ RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 479310 | RODRIGUEZ RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 479307 | Rodriguez Rodriguez, Efrain | Address on file | | | | | | | |
| 479311 | RODRIGUEZ RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 818669 | RODRIGUEZ RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 479312 | RODRIGUEZ RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 479313 | RODRIGUEZ RODRIGUEZ, ELBA M | Address on file | | | | | | | |
| 479314 | RODRIGUEZ RODRIGUEZ, ELBA P | Address on file | | | | | | | |
| 479315 | RODRIGUEZ RODRIGUEZ, ELI | Address on file | | | | | | | |
| 479316 | RODRIGUEZ RODRIGUEZ, ELIAZAR | Address on file | | | | | | | |
| 479317 | RODRIGUEZ RODRIGUEZ, ELIEZER | Address on file | | | | | | | |
| 479319 | RODRIGUEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 479318 | RODRIGUEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 479320 | RODRIGUEZ RODRIGUEZ, ELMA I | Address on file | | | | | | | |
| 818670 | RODRIGUEZ RODRIGUEZ, ELMELINDA | Address on file | | | | | | | |
| 818671 | RODRIGUEZ RODRIGUEZ, ELMENLINDA | Address on file | | | | | | | |
| 479321 | RODRIGUEZ RODRIGUEZ, ELPIDIO | Address on file | | | | | | | |
| 479322 | RODRIGUEZ RODRIGUEZ, ELSA I | Address on file | | | | | | | |
| 479323 | RODRIGUEZ RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 479324 | RODRIGUEZ RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 479325 | Rodriguez Rodriguez, Elvis | Address on file | | | | | | | |
| 479326 | RODRIGUEZ RODRIGUEZ, EMANUEL | Address on file | | | | | | | |
| 479327 | RODRIGUEZ RODRIGUEZ, EMANUEL | Address on file | | | | | | | |
| 818672 | RODRIGUEZ RODRIGUEZ, EMANUEL | Address on file | | | | | | | |
| 479328 | RODRIGUEZ RODRIGUEZ, EMERITA | Address on file | | | | | | | |
| 818673 | RODRIGUEZ RODRIGUEZ, EMERITA | Address on file | | | | | | | |
| 479329 | RODRIGUEZ RODRIGUEZ, EMIL E | Address on file | | | | | | | |
| 479330 | RODRIGUEZ RODRIGUEZ, EMILY | Address on file | | | | | | | |
| 1257470 | RODRIGUEZ RODRIGUEZ, EMILY I | Address on file | | | | | | | |
| 479331 | Rodriguez Rodriguez, Emily I | Address on file | | | | | | | |
| 1586327 | RODRIGUEZ RODRIGUEZ, EMILY I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479333 | RODRIGUEZ RODRIGUEZ, ENID | Address on file | | | | | | | |
| 479335 | RODRIGUEZ RODRIGUEZ, ENID | Address on file | | | | | | | |
| 479336 | RODRIGUEZ RODRIGUEZ, ENID | Address on file | | | | | | | |
| 479334 | RODRIGUEZ RODRIGUEZ, ENID | Address on file | | | | | | | |
| 479337 | RODRIGUEZ RODRIGUEZ, ENIER | Address on file | | | | | | | |
| 479340 | RODRIGUEZ RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 479338 | RODRIGUEZ RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 479339 | RODRIGUEZ RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 854791 | RODRIGUEZ RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 479341 | RODRIGUEZ RODRIGUEZ, ENRIQUE L | Address on file | | | | | | | |
| 479342 | RODRIGUEZ RODRIGUEZ, ERICK J. | Address on file | | | | | | | |
| 479343 | RODRIGUEZ RODRIGUEZ, ERIDANIA | Address on file | | | | | | | |
| 479344 | RODRIGUEZ RODRIGUEZ, ERIKA | Address on file | | | | | | | |
| 2016833 | RODRIGUEZ RODRIGUEZ, ERMELINDA | Address on file | | | | | | | |
| 479345 | RODRIGUEZ RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 479346 | RODRIGUEZ RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 479347 | RODRIGUEZ RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 1616327 | Rodriguez Rodriguez, Esther M. | Address on file | | | | | | | |
| 479348 | RODRIGUEZ RODRIGUEZ, EVA | Address on file | | | | | | | |
| 818675 | RODRIGUEZ RODRIGUEZ, EVA M | Address on file | | | | | | | |
| 479349 | Rodriguez Rodriguez, Evangelia | Address on file | | | | | | | |
| 2170985 | Rodriguez Rodriguez, Evangelia | Address on file | | | | | | | |
| 2173666 | Rodriguez Rodriguez, Evaristo | Address on file | | | | | | | |
| 479350 | RODRIGUEZ RODRIGUEZ, EVELINA | Address on file | | | | | | | |
| 479353 | RODRIGUEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 479351 | RODRIGUEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 479354 | RODRIGUEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 479355 | RODRIGUEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 479352 | RODRIGUEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 479356 | Rodriguez Rodriguez, Fabian | Address on file | | | | | | | |
| 479357 | RODRIGUEZ RODRIGUEZ, FELIPE | Address on file | | | | | | | |
| 2018476 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 1947716 | Rodriguez Rodriguez, Felix | Address on file | | | | | | | |
| 1682179 | Rodriguez Rodriguez, Felix | Address on file | | | | | | | |
| 1692201 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 1724621 | Rodriguez Rodriguez, Felix | Address on file | | | | | | | |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 2090766 | Rodriguez Rodriguez, Felix | Address on file | | | | | | | |
| 479358 | Rodriguez Rodriguez, Felix | Address on file | | | | | | | |
| 479359 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 818676 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 1381040 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 2041308 | Rodriguez Rodriguez, Felix | Address on file | | | | | | | |
| 2016239 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 1724621 | Rodriguez Rodriguez, Felix | Address on file | | | | | | | |
| 2050176 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 2056117 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 2066652 | Rodriguez Rodriguez, Felix | Address on file | | | | | | | |
| 1692201 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 479360 | RODRIGUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 479361 | RODRIGUEZ RODRIGUEZ, FERDINAND | Address on file | | | | | | | |
| 479362 | RODRIGUEZ RODRIGUEZ, FERMIN | Address on file | | | | | | | |
| 479363 | RODRIGUEZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 479364 | RODRIGUEZ RODRIGUEZ, FLOR M | Address on file | | | | | | | |
| 1628098 | Rodriguez Rodriguez, Flor M | Address on file | | | | | | | |
| 1474211 | Rodriguez Rodriguez, Flor M | Address on file | | | | | | | |
| 479365 | RODRIGUEZ RODRIGUEZ, FLOR M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1667349 | Rodriguez Rodriguez, Flor M. | Address on file | | | | | | | |
| 1669564 | Rodriguez Rodríguez, Flor M. | Address on file | | | | | | | |
| 818677 | RODRIGUEZ RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 479366 | RODRIGUEZ RODRIGUEZ, FRANCISCA | Address on file | | | | | | | |
| 479367 | RODRIGUEZ RODRIGUEZ, FRANCISCA M | Address on file | | | | | | | |
| 479368 | RODRIGUEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 818678 | RODRIGUEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 479369 | RODRIGUEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 479370 | RODRIGUEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 479371 | RODRIGUEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 479372 | RODRIGUEZ RODRIGUEZ, FRANKIS F | Address on file | | | | | | | |
| 479373 | RODRIGUEZ RODRIGUEZ, FRANSHESCA | Address on file | | | | | | | |
| 818679 | RODRIGUEZ RODRIGUEZ, FREDDY | Address on file | | | | | | | |
| 818680 | RODRIGUEZ RODRIGUEZ, FREDDY | Address on file | | | | | | | |
| 479374 | Rodriguez Rodriguez, Freddy | Address on file | | | | | | | |
| 479375 | RODRIGUEZ RODRIGUEZ, FREDDY A | Address on file | | | | | | | |
| 479376 | Rodriguez Rodriguez, Frederick | Address on file | | | | | | | |
| 479378 | RODRIGUEZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 479377 | Rodriguez Rodriguez, Gabriel | Address on file | | | | | | | |
| 479379 | RODRIGUEZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 479380 | RODRIGUEZ RODRIGUEZ, GAMALIER | Address on file | | | | | | | |
| 479381 | RODRIGUEZ RODRIGUEZ, GEISHA | Address on file | | | | | | | |
| 2088608 | RODRIGUEZ RODRIGUEZ, GENOVEVA | Address on file | | | | | | | |
| 479382 | RODRIGUEZ RODRIGUEZ, GEORGE W. | Address on file | | | | | | | |
| 479383 | RODRIGUEZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 1878141 | RODRIGUEZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 190756 | RODRIGUEZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 479384 | RODRIGUEZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 479385 | RODRIGUEZ RODRIGUEZ, GERMAN | Address on file | | | | | | | |
| 479386 | RODRIGUEZ RODRIGUEZ, GEROME | Address on file | | | | | | | |
| 479387 | RODRIGUEZ RODRIGUEZ, GILBERT | Address on file | | | | | | | |
| 479388 | RODRIGUEZ RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 479389 | RODRIGUEZ RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 479390 | RODRIGUEZ RODRIGUEZ, GISELA | Address on file | | | | | | | |
| 479391 | RODRIGUEZ RODRIGUEZ, GISELIZ | Address on file | | | | | | | |
| 818681 | RODRIGUEZ RODRIGUEZ, GLADYMIL | Address on file | | | | | | | |
| 479392 | RODRIGUEZ RODRIGUEZ, GLADYMILL | Address on file | | | | | | | |
| 2100130 | Rodriguez Rodriguez, Gladys | Address on file | | | | | | | |
| 479393 | RODRIGUEZ RODRIGUEZ, Gladys | Address on file | | | | | | | |
| 1421606 | RODRÍGUEZ RODRÍGUEZ, GLADYS | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 479395 | RODRIGUEZ RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 479396 | RODRIGUEZ RODRIGUEZ, GLENDA L | Address on file | | | | | | | |
| 2176920 | Rodriguez Rodriguez, Glenda Lee | Address on file | | | | | | | |
| 479397 | RODRIGUEZ RODRIGUEZ, GLENDY | Address on file | | | | | | | |
| 818682 | RODRIGUEZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 479398 | RODRIGUEZ RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 1855054 | Rodriguez Rodriguez, Gloria Elsie | Address on file | | | | | | | |
| 479399 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 479400 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 1786734 | Rodriguez Rodriguez, Glorivi | Address on file | | | | | | | |
| 479401 | RODRIGUEZ RODRIGUEZ, GLORYLEN | Address on file | | | | | | | |
| 479402 | RODRIGUEZ RODRIGUEZ, GORIVI | Address on file | | | | | | | |
| 479403 | RODRIGUEZ RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 818684 | RODRIGUEZ RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 1674167 | RODRIGUEZ RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 479404 | RODRIGUEZ RODRIGUEZ, GRISSELLE | Address on file | | | | | | | |
| 1468238 | RODRIGUEZ RODRIGUEZ, GUALBERTO | Address on file | | | | | | | |
| 479405 | RODRIGUEZ RODRIGUEZ, GUALESCA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818685 | RODRIGUEZ RODRIGUEZ, GUEIMIDELY | Address on file | | | | | | | |
| 479406 | RODRIGUEZ RODRIGUEZ, GUEIMIDELY | Address on file | | | | | | | |
| 479407 | RODRIGUEZ RODRIGUEZ, GUILLERMINA | Address on file | | | | | | | |
| 479408 | Rodriguez Rodriguez, Guillermo | Address on file | | | | | | | |
| 479409 | RODRIGUEZ RODRIGUEZ, GUILLERMO | Address on file | | | | | | | |
| 479410 | RODRIGUEZ RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 479411 | RODRIGUEZ RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 479412 | RODRIGUEZ RODRIGUEZ, HARVEY | Address on file | | | | | | | |
| 479414 | RODRIGUEZ RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 479413 | RODRIGUEZ RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 479415 | RODRIGUEZ RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 818686 | RODRIGUEZ RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 479416 | RODRIGUEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 479417 | RODRIGUEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 479418 | RODRIGUEZ RODRIGUEZ, HECTOR L. | Address on file | | | | | | | |
| 479419 | Rodriguez Rodriguez, Hector N | Address on file | | | | | | | |
| 479420 | RODRIGUEZ RODRIGUEZ, HECTOR R | Address on file | | | | | | | |
| 479421 | RODRIGUEZ RODRIGUEZ, HELEN | Address on file | | | | | | | |
| 479422 | RODRIGUEZ RODRIGUEZ, HELGA S | Address on file | | | | | | | |
| 818688 | RODRIGUEZ RODRIGUEZ, HENRY | Address on file | | | | | | | |
| 479423 | Rodriguez Rodriguez, Heriberto | Address on file | | | | | | | |
| 479424 | RODRIGUEZ RODRIGUEZ, HERMAN | Address on file | | | | | | | |
| 479425 | RODRIGUEZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 479426 | RODRIGUEZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 479427 | RODRIGUEZ RODRIGUEZ, HIPOLITA | Address on file | | | | | | | |
| 479428 | RODRIGUEZ RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 479429 | RODRIGUEZ RODRIGUEZ, HIRIAM | Address on file | | | | | | | |
| 479430 | RODRIGUEZ RODRIGUEZ, HYLSA E. | Address on file | | | | | | | |
| 479431 | RODRIGUEZ RODRIGUEZ, IDARMIS | Address on file | | | | | | | |
| 479432 | RODRIGUEZ RODRIGUEZ, ILDEFONSO | Address on file | | | | | | | |
| 479433 | RODRIGUEZ RODRIGUEZ, ILIANA | Address on file | | | | | | | |
| 479434 | RODRIGUEZ RODRIGUEZ, INES | Address on file | | | | | | | |
| 479435 | RODRIGUEZ RODRIGUEZ, IRAIDA M. | Address on file | | | | | | | |
| 479437 | RODRIGUEZ RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 479438 | RODRIGUEZ RODRIGUEZ, IRIS D | Address on file | | | | | | | |
| 479439 | RODRIGUEZ RODRIGUEZ, IRIS M | Address on file | | | | | | | |
| 835044 | Rodriguez Rodriguez, Iris M. | Address on file | | | | | | | |
| 479440 | RODRIGUEZ RODRIGUEZ, IRIS V. | Address on file | | | | | | | |
| 479441 | RODRIGUEZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 479442 | RODRIGUEZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 1852427 | Rodriguez Rodriguez, Irma | Address on file | | | | | | | |
| 818689 | RODRIGUEZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 479443 | RODRIGUEZ RODRIGUEZ, IRMA N | Address on file | | | | | | | |
| 479444 | RODRIGUEZ RODRIGUEZ, IRMA R | Address on file | | | | | | | |
| 479445 | RODRIGUEZ RODRIGUEZ, IRVIN | Address on file | | | | | | | |
| 2061771 | RODRIGUEZ RODRIGUEZ, ISAAC | Address on file | | | | | | | |
| 479447 | RODRÍGUEZ RODRÍGUEZ, ISAAC | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 479448 | RODRÍGUEZ RODRÍGUEZ, ISAAC | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421607 | RODRÍGUEZ RODRÍGUEZ, ISAAC | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 479449 | RODRIGUEZ RODRIGUEZ, ISAMARY | Address on file | | | | | | | |
| 479451 | RODRIGUEZ RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 479450 | Rodriguez Rodriguez, Ismael | Address on file | | | | | | | |
| 479452 | Rodriguez Rodriguez, Israel | Address on file | | | | | | | |
| 479453 | RODRIGUEZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 479454 | RODRIGUEZ RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 479455 | RODRIGUEZ RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 479457 | RODRIGUEZ RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 479456 | RODRIGUEZ RODRIGUEZ, IVELISSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1511265 | Rodriguez Rodriguez, Ivelisse | Address on file | | | | | | | |
| 1567458 | Rodriguez Rodriguez, Ivelisse | Address on file | | | | | | | |
| 854792 | RODRIGUEZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 479458 | RODRIGUEZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 479459 | RODRIGUEZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 1827759 | Rodriguez Rodriguez, Ivette M. | Address on file | | | | | | | |
| 1425897 | RODRIGUEZ RODRIGUEZ, IVETTE MARIE | Address on file | | | | | | | |
| 1259435 | RODRIGUEZ RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 479462 | RODRIGUEZ RODRIGUEZ, IVONNE M | Address on file | | | | | | | |
| 479463 | RODRIGUEZ RODRIGUEZ, IVY S | Address on file | | | | | | | |
| 818690 | RODRIGUEZ RODRIGUEZ, IVY S. | Address on file | | | | | | | |
| 1667545 | Rodriguez Rodriguez, Ivy Sol Mary | Address on file | | | | | | | |
| 479464 | RODRIGUEZ RODRIGUEZ, IXIA | Address on file | | | | | | | |
| 1518412 | Rodriguez Rodriguez, Ixia E. | Address on file | | | | | | | |
| 479465 | RODRIGUEZ RODRIGUEZ, IZA A. | Address on file | | | | | | | |
| 479466 | RODRIGUEZ RODRIGUEZ, JACKELYN | Address on file | | | | | | | |
| 479467 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Address on file | | | | | | | |
| 479468 | RODRIGUEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 479469 | RODRIGUEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 818691 | RODRIGUEZ RODRIGUEZ, JAIME A | Address on file | | | | | | | |
| 479470 | RODRIGUEZ RODRIGUEZ, JAMES | Address on file | | | | | | | |
| 479471 | RODRIGUEZ RODRIGUEZ, JAMIE | Address on file | | | | | | | |
| 479472 | RODRIGUEZ RODRIGUEZ, JAN | Address on file | | | | | | | |
| 818693 | RODRIGUEZ RODRIGUEZ, JANE | Address on file | | | | | | | |
| 1902136 | RODRIGUEZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 818694 | RODRIGUEZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 479474 | RODRIGUEZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 479475 | RODRIGUEZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 479473 | RODRIGUEZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 479476 | RODRIGUEZ RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 479477 | RODRIGUEZ RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 235520 | RODRIGUEZ RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 479478 | RODRIGUEZ RODRIGUEZ, JANIRA | Address on file | | | | | | | |
| 479479 | RODRIGUEZ RODRIGUEZ, JARITZA | Address on file | | | | | | | |
| 1775842 | Rodriguez Rodriguez, Jaritza | Address on file | | | | | | | |
| 479480 | RODRIGUEZ RODRIGUEZ, JASHELEE | Address on file | | | | | | | |
| 479481 | RODRIGUEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 479482 | RODRIGUEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 479484 | RODRIGUEZ RODRIGUEZ, JAYSON | Address on file | | | | | | | |
| 479485 | RODRIGUEZ RODRIGUEZ, JEAN C | Address on file | | | | | | | |
| 479486 | RODRIGUEZ RODRIGUEZ, JEANNESKA M. | Address on file | | | | | | | |
| 479487 | RODRIGUEZ RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 479488 | RODRIGUEZ RODRIGUEZ, JEANNING DE L | Address on file | | | | | | | |
| 479489 | RODRIGUEZ RODRIGUEZ, JEFFREY | Address on file | | | | | | | |
| 479490 | RODRIGUEZ RODRIGUEZ, JELITZA | Address on file | | | | | | | |
| 479491 | RODRIGUEZ RODRIGUEZ, JELITZA | Address on file | | | | | | | |
| 818695 | RODRIGUEZ RODRIGUEZ, JELIZA | Address on file | | | | | | | |
| 818696 | RODRIGUEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 479492 | RODRIGUEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 479493 | RODRIGUEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 818697 | RODRIGUEZ RODRIGUEZ, JENNY | Address on file | | | | | | | |
| 1737646 | Rodriguez Rodriguez, Jesenia | Address on file | | | | | | | |
| 479495 | RODRIGUEZ RODRIGUEZ, JESENIA | Address on file | | | | | | | |
| 818698 | RODRIGUEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 479496 | RODRIGUEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 479497 | RODRIGUEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 479498 | RODRIGUEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 479499 | RODRIGUEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2831 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479500 | RODRIGUEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 479501 | RODRIGUEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 479502 | RODRIGUEZ RODRIGUEZ, JESSICA I | Address on file | | | | | | | |
| 479503 | RODRIGUEZ RODRIGUEZ, JESSICA N | Address on file | | | | | | | |
| 479505 | RODRIGUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 479504 | RODRIGUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 479506 | RODRIGUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 479507 | RODRIGUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 479508 | RODRIGUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 479509 | RODRIGUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 479510 | RODRIGUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 479511 | Rodriguez Rodriguez, Jesus A | Address on file | | | | | | | |
| 2132827 | RODRIGUEZ RODRIGUEZ, JESUS A | Address on file | | | | | | | |
| 479512 | RODRIGUEZ RODRIGUEZ, JESUS M | Address on file | | | | | | | |
| 479513 | RODRIGUEZ RODRIGUEZ, JILKA E | Address on file | | | | | | | |
| 479514 | RODRIGUEZ RODRIGUEZ, JOAN | Address on file | | | | | | | |
| 479515 | RODRIGUEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 479516 | RODRIGUEZ RODRIGUEZ, JOEL JAVIER | Address on file | | | | | | | |
| 479517 | RODRIGUEZ RODRIGUEZ, JOESSY | Address on file | | | | | | | |
| 479518 | RODRIGUEZ RODRIGUEZ, JOH | Address on file | | | | | | | |
| 1425898 | RODRIGUEZ RODRIGUEZ, JOHN W. | Address on file | | | | | | | |
| 479446 | Rodriguez Rodriguez, Jomar | Address on file | | | | | | | |
| 818699 | RODRIGUEZ RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 479520 | RODRIGUEZ RODRIGUEZ, JORDAN | Address on file | | | | | | | |
| 479521 | RODRIGUEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 479522 | RODRIGUEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 479523 | RODRIGUEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 479524 | RODRIGUEZ RODRIGUEZ, JORGE J | Address on file | | | | | | | |
| 818700 | RODRIGUEZ RODRIGUEZ, JORGE J | Address on file | | | | | | | |
| 479525 | Rodriguez Rodriguez, Jorge L | Address on file | | | | | | | |
| 479526 | Rodriguez Rodriguez, Jorge R. | Address on file | | | | | | | |
| 479532 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479533 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479527 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479534 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 818701 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479535 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479536 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479537 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479538 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479540 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479528 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479529 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479530 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479541 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479542 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479531 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479543 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479544 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 479545 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 818702 | RODRIGUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2159406 | Rodriguez Rodriguez, Jose A | Address on file | | | | | | | |
| 479546 | RODRIGUEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 479548 | Rodriguez Rodriguez, Jose A | Address on file | | | | | | | |
| 479549 | RODRIGUEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 479547 | RODRIGUEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 479550 | RODRIGUEZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 1535335 | Rodriguez Rodriguez, Jose Antonio | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479551 | RODRIGUEZ RODRIGUEZ, JOSE E. | Address on file | | | | | | | |
| 479552 | RODRIGUEZ RODRIGUEZ, JOSE F | Address on file | | | | | | | |
| 479553 | Rodriguez Rodriguez, Jose F. | Address on file | | | | | | | |
| 1616880 | Rodriguez Rodriguez, Jose I. | Address on file | | | | | | | |
| 1451845 | Rodriguez Rodriguez, Jose J | Address on file | | | | | | | |
| 479554 | RODRIGUEZ RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 479555 | RODRIGUEZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 1799180 | Rodriguez Rodriguez, Jose L | Address on file | | | | | | | |
| 1715991 | RODRIGUEZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 479556 | Rodriguez Rodriguez, Jose L | Address on file | | | | | | | |
| 1715991 | RODRIGUEZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 479558 | Rodriguez Rodriguez, Jose L | Address on file | | | | | | | |
| 479559 | Rodriguez Rodriguez, Jose L | Address on file | | | | | | | |
| 1425899 | RODRIGUEZ RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 479561 | RODRIGUEZ RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 2109693 | Rodriguez Rodriguez, Jose Luis | PO Box 412 | | | | Mercedita | PR | 00715 | |
| 479563 | RODRIGUEZ RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 479564 | RODRIGUEZ RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 479565 | Rodriguez Rodriguez, Jose M | Address on file | | | | | | | |
| 479562 | RODRIGUEZ RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 2066301 | Rodriguez Rodriguez, Jose M. | Address on file | | | | | | | |
| 2154982 | Rodriguez Rodriguez, Jose M. | Address on file | | | | | | | |
| 479567 | RODRIGUEZ RODRIGUEZ, JOSE O | Address on file | | | | | | | |
| 479568 | Rodriguez Rodriguez, Jose O | Address on file | | | | | | | |
| 818703 | RODRIGUEZ RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 479569 | Rodriguez Rodriguez, Jose R | Address on file | | | | | | | |
| 479570 | RODRIGUEZ RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 2216548 | Rodriguez Rodriguez, Jose Raul | Address on file | | | | | | | |
| 479571 | Rodriguez Rodriguez, Jose V | Address on file | | | | | | | |
| 479572 | RODRIGUEZ RODRIGUEZ, JOSEFA | Address on file | | | | | | | |
| 479573 | RODRIGUEZ RODRIGUEZ, JOSEFA M | Address on file | | | | | | | |
| 479574 | RODRIGUEZ RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 479576 | RODRIGUEZ RODRIGUEZ, JOSELYN I. | Address on file | | | | | | | |
| 1518613 | RODRIGUEZ RODRIGUEZ, JOSEPH | Address on file | | | | | | | |
| 479578 | RODRIGUEZ RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 479579 | RODRIGUEZ RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 479577 | RODRIGUEZ RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 479580 | RODRIGUEZ RODRIGUEZ, JOWIE | Address on file | | | | | | | |
| 479581 | RODRIGUEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 479582 | RODRIGUEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 479583 | RODRIGUEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 479584 | RODRIGUEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 479585 | RODRIGUEZ RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 1425900 | RODRIGUEZ RODRIGUEZ, JUAN A. | Address on file | | | | | | | |
| 479587 | RODRIGUEZ RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 479588 | Rodriguez Rodriguez, Juana C | Address on file | | | | | | | |
| 479590 | RODRIGUEZ RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 479591 | RODRIGUEZ RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 479592 | RODRIGUEZ RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 1959096 | Rodriguez Rodriguez, Julia | Address on file | | | | | | | |
| 1941390 | Rodriguez Rodriguez, Julia | Address on file | | | | | | | |
| 1959096 | Rodriguez Rodriguez, Julia | Address on file | | | | | | | |
| 1822100 | Rodriguez Rodriguez, Julia | Address on file | | | | | | | |
| 1941390 | Rodriguez Rodriguez, Julia | Address on file | | | | | | | |
| 479593 | RODRIGUEZ RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 818705 | RODRIGUEZ RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 1425901 | RODRIGUEZ RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 1979493 | Rodriguez Rodriguez, Julia M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2061256 | Rodriguez Rodriguez, Julia M. | Address on file | | | | | | | |
| 1979493 | Rodriguez Rodriguez, Julia M. | Address on file | | | | | | | |
| 1991426 | Rodriguez Rodriguez, Julia Maria | Address on file | | | | | | | |
| 479595 | Rodriguez Rodriguez, Julian | Address on file | | | | | | | |
| 479596 | RODRIGUEZ RODRIGUEZ, JULIE | Address on file | | | | | | | |
| 479597 | RODRIGUEZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 479598 | RODRIGUEZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 1987275 | Rodriguez Rodriguez, Julio A. | Address on file | | | | | | | |
| 479599 | RODRIGUEZ RODRIGUEZ, JULIO E | Address on file | | | | | | | |
| 479600 | RODRIGUEZ RODRIGUEZ, KAMILA | Address on file | | | | | | | |
| 479601 | RODRIGUEZ RODRIGUEZ, KARELYS | Address on file | | | | | | | |
| 479603 | RODRIGUEZ RODRIGUEZ, KARINA | Address on file | | | | | | | |
| 818707 | RODRIGUEZ RODRIGUEZ, KARINA | Address on file | | | | | | | |
| 479604 | RODRIGUEZ RODRIGUEZ, KARINA | Address on file | | | | | | | |
| 479602 | RODRIGUEZ RODRIGUEZ, KARINA | Address on file | | | | | | | |
| 479605 | RODRIGUEZ RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 479606 | RODRIGUEZ RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 818708 | RODRIGUEZ RODRIGUEZ, KATHY | Address on file | | | | | | | |
| 479607 | RODRIGUEZ RODRIGUEZ, KATHY L | Address on file | | | | | | | |
| 479608 | RODRIGUEZ RODRIGUEZ, KEILA | Address on file | | | | | | | |
| 818709 | RODRIGUEZ RODRIGUEZ, KEILA | Address on file | | | | | | | |
| 479609 | RODRIGUEZ RODRIGUEZ, KEILA L | Address on file | | | | | | | |
| 479610 | RODRIGUEZ RODRIGUEZ, KENNY | Address on file | | | | | | | |
| 479611 | RODRIGUEZ RODRIGUEZ, KEVIN | Address on file | | | | | | | |
| 479612 | RODRIGUEZ RODRIGUEZ, KEVIN | Address on file | | | | | | | |
| 479614 | RODRIGUEZ RODRIGUEZ, KEVIN O. | Address on file | | | | | | | |
| 479615 | RODRIGUEZ RODRIGUEZ, KIRSEY | Address on file | | | | | | | |
| 479616 | RODRIGUEZ RODRIGUEZ, KYRYHAN | Address on file | | | | | | | |
| 1863606 | Rodriguez Rodriguez, Lady E | Address on file | | | | | | | |
| 479617 | RODRIGUEZ RODRIGUEZ, LANIA | Address on file | | | | | | | |
| 479618 | RODRIGUEZ RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 479619 | RODRIGUEZ RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 479620 | RODRIGUEZ RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 479621 | RODRIGUEZ RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 479622 | RODRIGUEZ RODRIGUEZ, LAUREANO | Address on file | | | | | | | |
| 479623 | RODRIGUEZ RODRIGUEZ, LAZARO | Address on file | | | | | | | |
| 479624 | RODRIGUEZ RODRIGUEZ, LEIDA E | Address on file | | | | | | | |
| 479625 | RODRIGUEZ RODRIGUEZ, LEONCIA | Address on file | | | | | | | |
| 479626 | RODRIGUEZ RODRIGUEZ, LEONICIO | Address on file | | | | | | | |
| 479627 | RODRIGUEZ RODRIGUEZ, LEONOR | Address on file | | | | | | | |
| 479628 | RODRIGUEZ RODRIGUEZ, LESBIA | Address on file | | | | | | | |
| 479629 | RODRIGUEZ RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 479630 | RODRIGUEZ RODRIGUEZ, LESLIE I | Address on file | | | | | | | |
| 479631 | RODRIGUEZ RODRIGUEZ, LESLY L | Address on file | | | | | | | |
| 479632 | RODRIGUEZ RODRIGUEZ, LESSLY | Address on file | | | | | | | |
| 479633 | RODRIGUEZ RODRIGUEZ, LEXANDREA | Address on file | | | | | | | |
| 479634 | RODRIGUEZ RODRIGUEZ, LICY | Address on file | | | | | | | |
| 818712 | RODRIGUEZ RODRIGUEZ, LICY E. | Address on file | | | | | | | |
| 479635 | RODRIGUEZ RODRIGUEZ, LIDIA | Address on file | | | | | | | |
| 479636 | RODRIGUEZ RODRIGUEZ, LILDA | Address on file | | | | | | | |
| 479637 | RODRIGUEZ RODRIGUEZ, LILI | Address on file | | | | | | | |
| 479638 | RODRIGUEZ RODRIGUEZ, LILLIANA | Address on file | | | | | | | |
| 479639 | RODRIGUEZ RODRIGUEZ, LIMARYS | Address on file | | | | | | | |
| 479640 | RODRIGUEZ RODRIGUEZ, LINETTE | Address on file | | | | | | | |
| 479641 | RODRIGUEZ RODRIGUEZ, LISA | Address on file | | | | | | | |
| 1422876 | RODRIGUEZ RODRIGUEZ, LISA MARIE | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING SUITE 1004 | 1056 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00927 | |
| 479642 | RODRIGUEZ RODRIGUEZ, LISANIA D | Address on file | | | | | | | |
| 479643 | RODRIGUEZ RODRIGUEZ, LISBETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854793 | RODRIGUEZ RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 479644 | RODRIGUEZ RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 818714 | RODRIGUEZ RODRIGUEZ, LISSETTE R | Address on file | | | | | | | |
| 479646 | RODRIGUEZ RODRIGUEZ, LIZ | Address on file | | | | | | | |
| 818715 | RODRIGUEZ RODRIGUEZ, LIZA | Address on file | | | | | | | |
| 479647 | RODRIGUEZ RODRIGUEZ, LIZA | Address on file | | | | | | | |
| 818716 | RODRIGUEZ RODRIGUEZ, LIZA M | Address on file | | | | | | | |
| 479648 | RODRIGUEZ RODRIGUEZ, LIZA M | Address on file | | | | | | | |
| 479649 | RODRIGUEZ RODRIGUEZ, LIZA M | Address on file | | | | | | | |
| 479650 | RODRIGUEZ RODRIGUEZ, LIZAIDE | Address on file | | | | | | | |
| 479651 | RODRIGUEZ RODRIGUEZ, LIZMAR | Address on file | | | | | | | |
| 479652 | RODRIGUEZ RODRIGUEZ, LIZZETE | Address on file | | | | | | | |
| 479653 | RODRIGUEZ RODRIGUEZ, LOIDA A | Address on file | | | | | | | |
| 479654 | RODRIGUEZ RODRIGUEZ, LOIDA A | Address on file | | | | | | | |
| 479655 | RODRIGUEZ RODRIGUEZ, LORIMAR | Address on file | | | | | | | |
| 479656 | RODRIGUEZ RODRIGUEZ, LORRAINE | Address on file | | | | | | | |
| 479657 | RODRIGUEZ RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 479659 | RODRIGUEZ RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 479660 | RODRIGUEZ RODRIGUEZ, LOURDES E | Address on file | | | | | | | |
| 479661 | RODRIGUEZ RODRIGUEZ, LOURDES M. | Address on file | | | | | | | |
| 479662 | RODRIGUEZ RODRIGUEZ, LOYDA | Address on file | | | | | | | |
| 479663 | RODRIGUEZ RODRIGUEZ, LUCAS | Address on file | | | | | | | |
| 818717 | RODRIGUEZ RODRIGUEZ, LUCRECIA M | Address on file | | | | | | | |
| 479557 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479664 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479665 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479575 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479613 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479666 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479667 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479668 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479669 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479670 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479671 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479672 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479673 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479674 | RODRIGUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 479676 | RODRIGUEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 479677 | Rodriguez Rodriguez, Luis A | Address on file | | | | | | | |
| 479675 | RODRIGUEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 479678 | RODRIGUEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 818718 | RODRIGUEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 479679 | RODRIGUEZ RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 479680 | RODRIGUEZ RODRIGUEZ, LUIS C | Address on file | | | | | | | |
| 479681 | RODRIGUEZ RODRIGUEZ, LUIS D. | Address on file | | | | | | | |
| 479682 | RODRIGUEZ RODRIGUEZ, LUIS E. | Address on file | | | | | | | |
| 479683 | RODRIGUEZ RODRIGUEZ, LUIS F | Address on file | | | | | | | |
| 479684 | RODRIGUEZ RODRIGUEZ, LUIS G. | Address on file | | | | | | | |
| 2038233 | Rodriguez Rodriguez, Luis Guillermo | Address on file | | | | | | | |
| 284307 | RODRÍGUEZ RODRÍGUEZ, LUIS GUILLERMO | Address on file | | | | | | | |
| 479685 | RODRIGUEZ RODRIGUEZ, LUIS J | Address on file | | | | | | | |
| 479686 | RODRIGUEZ RODRIGUEZ, LUIS O | Address on file | | | | | | | |
| 479687 | Rodriguez Rodriguez, Luis O. | Address on file | | | | | | | |
| 479688 | Rodriguez Rodriguez, LUIS R | Address on file | | | | | | | |
| 479689 | RODRIGUEZ RODRIGUEZ, LUIS R. | Address on file | | | | | | | |
| 2088442 | Rodriguez Rodriguez, Luis S. | Address on file | | | | | | | |
| 818719 | RODRIGUEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 479690 | RODRIGUEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818720 | RODRIGUEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 479691 | RODRIGUEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 479692 | RODRIGUEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 479693 | RODRIGUEZ RODRIGUEZ, LUZ D | Address on file | | | | | | | |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | Address on file | | | | | | | |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | Address on file | | | | | | | |
| 2117917 | Rodriguez Rodriguez, Luz Divina | Address on file | | | | | | | |
| 479694 | RODRIGUEZ RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 1918856 | Rodriguez Rodriguez, Luz E. | Address on file | | | | | | | |
| 479695 | RODRIGUEZ RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 479696 | RODRIGUEZ RODRIGUEZ, LUZ MAYRA | Address on file | | | | | | | |
| 479697 | RODRIGUEZ RODRIGUEZ, LUZ V | Address on file | | | | | | | |
| 1652545 | Rodriguez Rodriguez, Luz Vanessa | Address on file | | | | | | | |
| 2038246 | Rodriguez Rodriguez, Luz Vanessa | Address on file | | | | | | | |
| 479698 | RODRIGUEZ RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 479699 | RODRIGUEZ RODRIGUEZ, LYDIA R | Address on file | | | | | | | |
| 479700 | RODRIGUEZ RODRIGUEZ, LYLLIAM M | Address on file | | | | | | | |
| 479701 | RODRIGUEZ RODRIGUEZ, LYMARYS | Address on file | | | | | | | |
| 479702 | RODRIGUEZ RODRIGUEZ, LYNETTE | Address on file | | | | | | | |
| 818721 | RODRIGUEZ RODRIGUEZ, LYNETTE | Address on file | | | | | | | |
| 479703 | RODRIGUEZ RODRIGUEZ, LYNETTE I | Address on file | | | | | | | |
| 479704 | RODRIGUEZ RODRIGUEZ, LYNETTE I | Address on file | | | | | | | |
| 479705 | RODRIGUEZ RODRIGUEZ, LYZAIDA | Address on file | | | | | | | |
| 479706 | RODRIGUEZ RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 479707 | RODRIGUEZ RODRIGUEZ, MADELYN | Address on file | | | | | | | |
| 479708 | RODRIGUEZ RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | Address on file | | | | | | | |
| 818722 | RODRIGUEZ RODRIGUEZ, MAGDA | Address on file | | | | | | | |
| 1907219 | RODRIGUEZ RODRIGUEZ, MAGDA | Address on file | | | | | | | |
| 479710 | RODRIGUEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 479711 | RODRIGUEZ RODRIGUEZ, MANUEL E | Address on file | | | | | | | |
| 479712 | RODRIGUEZ RODRIGUEZ, MARCIAL | Address on file | | | | | | | |
| 479713 | RODRIGUEZ RODRIGUEZ, MARCO A. | Address on file | | | | | | | |
| 479714 | RODRIGUEZ RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 479716 | RODRIGUEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 479715 | Rodriguez Rodriguez, Margarita | Address on file | | | | | | | |
| 2195737 | Rodriguez Rodriguez, Margarita | Address on file | | | | | | | |
| 479717 | RODRIGUEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 479718 | RODRIGUEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 479719 | RODRIGUEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 818723 | RODRIGUEZ RODRIGUEZ, MARI | Address on file | | | | | | | |
| 818724 | RODRIGUEZ RODRIGUEZ, MARI | Address on file | | | | | | | |
| 479720 | RODRIGUEZ RODRIGUEZ, MARI | Address on file | | | | | | | |
| 479721 | RODRIGUEZ RODRIGUEZ, MARI L | Address on file | | | | | | | |
| 1602089 | Rodriguez Rodriguez, Mari L | Address on file | | | | | | | |
| 479723 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 818725 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 479724 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 818726 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 479722 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 479725 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 479726 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 479727 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 479728 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 479729 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 479730 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 479731 | RODRIGUEZ RODRIGUEZ, MARIA A. | Address on file | | | | | | | |
| 479732 | RODRIGUEZ RODRIGUEZ, MARIA C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479733 | RODRIGUEZ RODRIGUEZ, MARIA C. | Address on file | | | | | | | |
| 479734 | RODRIGUEZ RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 479735 | RODRIGUEZ RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 1547281 | Rodriguez Rodriguez, Maria De J. | Address on file | | | | | | | |
| 479736 | RODRIGUEZ RODRIGUEZ, MARIA DE L | Address on file | | | | | | | |
| 479737 | RODRIGUEZ RODRIGUEZ, MARIA DE L | Address on file | | | | | | | |
| 818727 | RODRIGUEZ RODRIGUEZ, MARIA DE L. | Address on file | | | | | | | |
| 479738 | RODRIGUEZ RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 479739 | RODRIGUEZ RODRIGUEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 479740 | RODRIGUEZ RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 479741 | RODRIGUEZ RODRIGUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 479742 | RODRIGUEZ RODRIGUEZ, MARIA DEL R | Address on file | | | | | | | |
| 479743 | RODRIGUEZ RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 479744 | RODRIGUEZ RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 2077241 | Rodriguez Rodriguez, Maria E. | Address on file | | | | | | | |
| 2001472 | Rodriguez Rodriguez, Maria Esther | Address on file | | | | | | | |
| 818728 | RODRIGUEZ RODRIGUEZ, MARIA F | Address on file | | | | | | | |
| 479745 | RODRIGUEZ RODRIGUEZ, MARIA H | Address on file | | | | | | | |
| 1458676 | RODRIGUEZ RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 479746 | RODRIGUEZ RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 479747 | RODRIGUEZ RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 479748 | RODRIGUEZ RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 818729 | RODRIGUEZ RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 479749 | RODRIGUEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 1768207 | Rodriguez Rodriguez, Maria M. | Address on file | | | | | | | |
| 818730 | RODRIGUEZ RODRIGUEZ, MARIA R | Address on file | | | | | | | |
| 479750 | RODRIGUEZ RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 1387697 | RODRIGUEZ RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 479751 | RODRIGUEZ RODRIGUEZ, MARIA S. | Address on file | | | | | | | |
| 2016261 | Rodriguez Rodriguez, Maria S. | Address on file | | | | | | | |
| 479752 | RODRIGUEZ RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 1912766 | Rodriguez Rodriguez, Maria teresa | Address on file | | | | | | | |
| 479753 | RODRIGUEZ RODRIGUEZ, MARIA V | Address on file | | | | | | | |
| 2056925 | Rodriguez Rodriguez, Maria V. | Address on file | | | | | | | |
| 818731 | RODRIGUEZ RODRIGUEZ, MARIAN | Address on file | | | | | | | |
| 479754 | RODRIGUEZ RODRIGUEZ, MARIAN D | Address on file | | | | | | | |
| 1698038 | RODRIGUEZ RODRIGUEZ, MARIAN DOLORES | Address on file | | | | | | | |
| 2216384 | Rodriguez Rodriguez, Maribel | Address on file | | | | | | | |
| 479755 | RODRIGUEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 479756 | RODRIGUEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 479757 | RODRIGUEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 2215397 | RODRIGUEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 479758 | RODRIGUEZ RODRIGUEZ, MARICEL | Address on file | | | | | | | |
| 479759 | RODRIGUEZ RODRIGUEZ, MARICELIS | Address on file | | | | | | | |
| 479760 | RODRIGUEZ RODRIGUEZ, MARIE | Address on file | | | | | | | |
| 818732 | RODRIGUEZ RODRIGUEZ, MARIEL | Address on file | | | | | | | |
| 479761 | RODRIGUEZ RODRIGUEZ, MARIEL | Address on file | | | | | | | |
| 479762 | RODRIGUEZ RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 479763 | Rodriguez Rodriguez, Mariela | Address on file | | | | | | | |
| 1902094 | Rodriguez Rodriguez, Mariluz | Address on file | | | | | | | |
| 854794 | RODRIGUEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 479767 | RODRIGUEZ RODRIGUEZ, MARISER | Address on file | | | | | | | |
| 479768 | RODRIGUEZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 479769 | RODRIGUEZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 479771 | RODRIGUEZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 2047352 | Rodriguez Rodriguez, Maritza | Address on file | | | | | | | |
| 2066562 | Rodriguez Rodriguez, Maritza | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017378 | Rodriguez Rodriguez, Maritza | Address on file | | | | | | | |
| 479774 | RODRIGUEZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 479772 | RODRIGUEZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 479773 | RODRIGUEZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 479775 | RODRIGUEZ RODRIGUEZ, MARLENE | Address on file | | | | | | | |
| 479776 | RODRIGUEZ RODRIGUEZ, MARLENE | Address on file | | | | | | | |
| 479777 | RODRIGUEZ RODRIGUEZ, MARLENE | Address on file | | | | | | | |
| 479778 | RODRIGUEZ RODRIGUEZ, MARLYN | Address on file | | | | | | | |
| 479779 | RODRIGUEZ RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 479780 | RODRIGUEZ RODRIGUEZ, MARTA E. | Address on file | | | | | | | |
| 479781 | RODRIGUEZ RODRIGUEZ, MARTA I | Address on file | | | | | | | |
| 818733 | RODRIGUEZ RODRIGUEZ, MARTHA | Address on file | | | | | | | |
| 479782 | RODRIGUEZ RODRIGUEZ, MARTHA W | Address on file | | | | | | | |
| 479783 | RODRIGUEZ RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 479784 | RODRIGUEZ RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 818734 | RODRIGUEZ RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 479785 | RODRIGUEZ RODRIGUEZ, MATILDE | Address on file | | | | | | | |
| 479787 | RODRIGUEZ RODRIGUEZ, MAYDA I | Address on file | | | | | | | |
| 1930409 | Rodriguez Rodriguez, Mayda I | Address on file | | | | | | | |
| 479788 | RODRIGUEZ RODRIGUEZ, MAYRA M | Address on file | | | | | | | |
| 479789 | RODRIGUEZ RODRIGUEZ, MAYRA R | Address on file | | | | | | | |
| 2017864 | Rodriguez Rodriguez, Mayra R. | Address on file | | | | | | | |
| 1259437 | RODRIGUEZ RODRIGUEZ, MELANIE | Address on file | | | | | | | |
| 479790 | RODRIGUEZ RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 479791 | RODRIGUEZ RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 479792 | RODRIGUEZ RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 479793 | RODRIGUEZ RODRIGUEZ, MERVIN | Address on file | | | | | | | |
| 1878009 | RODRIGUEZ RODRIGUEZ, MERVIN | Address on file | | | | | | | |
| 1878009 | RODRIGUEZ RODRIGUEZ, MERVIN | Address on file | | | | | | | |
| 479794 | RODRIGUEZ RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 818735 | RODRIGUEZ RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 479795 | RODRIGUEZ RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 818736 | RODRIGUEZ RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 1807436 | Rodriguez Rodriguez, Migdalia | Address on file | | | | | | | |
| 818737 | RODRIGUEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 479796 | RODRIGUEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 479797 | RODRIGUEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 479798 | RODRIGUEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 479799 | RODRIGUEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 1638805 | Rodríguez Rodríguez, Migdalia | Address on file | | | | | | | |
| 479800 | Rodriguez Rodriguez, Miguel | Address on file | | | | | | | |
| 479801 | Rodriguez Rodriguez, Miguel | Address on file | | | | | | | |
| 479802 | RODRIGUEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 479803 | RODRIGUEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 2053905 | Rodriguez Rodriguez, Miguel A | Address on file | | | | | | | |
| 818738 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 479804 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 1421608 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 479805 | RODRIGUEZ RODRIGUEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 479806 | RODRIGUEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 479807 | RODRIGUEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 479808 | RODRIGUEZ RODRIGUEZ, MILIBETH | Address on file | | | | | | | |
| 818739 | RODRIGUEZ RODRIGUEZ, MILITZA | Address on file | | | | | | | |
| 479809 | RODRIGUEZ RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 479810 | RODRIGUEZ RODRIGUEZ, MIREILLE | Address on file | | | | | | | |
| 479811 | RODRIGUEZ RODRIGUEZ, MIREILY | Address on file | | | | | | | |
| 479812 | RODRIGUEZ RODRIGUEZ, MIRNA O | Address on file | | | | | | | |
| 479813 | RODRIGUEZ RODRIGUEZ, MIRTA G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479814 | RODRIGUEZ RODRIGUEZ, MISAEL | Address on file | | | | | | | |
| 479815 | RODRIGUEZ RODRIGUEZ, MISAEL | Address on file | | | | | | | |
| 2212220 | RODRIGUEZ RODRIGUEZ, MODESTO | Address on file | | | | | | | |
| 2220148 | Rodriguez Rodriguez, Modesto | Address on file | | | | | | | |
| 1425902 | RODRIGUEZ RODRIGUEZ, MOISES | Address on file | | | | | | | |
| 479817 | RODRIGUEZ RODRIGUEZ, MOISES | Address on file | | | | | | | |
| 479818 | RODRIGUEZ RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 479819 | RODRIGUEZ RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 479820 | RODRIGUEZ RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 479821 | RODRIGUEZ RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 479822 | RODRIGUEZ RODRIGUEZ, MONSERRATE | Address on file | | | | | | | |
| 479823 | RODRIGUEZ RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 1878860 | Rodriguez Rodriguez, Myrna E | Address on file | | | | | | | |
| 479825 | RODRIGUEZ RODRIGUEZ, MYRNA E | Address on file | | | | | | | |
| 1922072 | Rodriguez Rodriguez, Myrna E. | Address on file | | | | | | | |
| 1915140 | RODRIGUEZ RODRIGUEZ, MYRNA E. | Address on file | | | | | | | |
| 1981906 | RODRIGUEZ RODRIGUEZ, MYRTA | Address on file | | | | | | | |
| 818740 | RODRIGUEZ RODRIGUEZ, MYRTA | Address on file | | | | | | | |
| 818741 | RODRIGUEZ RODRIGUEZ, MYRTA N | Address on file | | | | | | | |
| 479827 | RODRIGUEZ RODRIGUEZ, MYRTA N | Address on file | | | | | | | |
| 1933289 | Rodriguez Rodriguez, Myrta N. | Address on file | | | | | | | |
| 1425903 | RODRIGUEZ RODRIGUEZ, NAHIR M. | Address on file | | | | | | | |
| 1423543 | RODRÍGUEZ RODRÍGUEZ, NAHIR M. | Calle 2 A-17 Urb.Santa Ana | | | | Vega Alta | PR | 00692 | |
| 479828 | RODRIGUEZ RODRIGUEZ, NAMYR A | Address on file | | | | | | | |
| 2144247 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A # 315 | | | | Santa Isabel | PR | 00757 | |
| 479831 | RODRIGUEZ RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 1425904 | RODRIGUEZ RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 479830 | RODRIGUEZ RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 479832 | RODRIGUEZ RODRIGUEZ, NANNETTE | Address on file | | | | | | | |
| 479833 | RODRIGUEZ RODRIGUEZ, NATIVIDAD | Address on file | | | | | | | |
| 479834 | RODRIGUEZ RODRIGUEZ, NAYRA | Address on file | | | | | | | |
| 2133089 | Rodriguez Rodriguez, Nelson | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651517 | Rodriguez Rodriguez, Nelson | Address on file | | | | | | | |
| 479835 | Rodriguez Rodriguez, Nelson | Address on file | | | | | | | |
| 479836 | RODRIGUEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 479837 | RODRIGUEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 479838 | Rodriguez Rodriguez, Nepomuceno | Address on file | | | | | | | |
| 479839 | RODRIGUEZ RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 1790654 | Rodriguez Rodriguez, Nereida | Address on file | | | | | | | |
| 479840 | RODRIGUEZ RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 479841 | RODRIGUEZ RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 1418486 | Rodriguez Rodriguez, Nestor J. | Address on file | | | | | | | |
| 479770 | Rodriguez Rodriguez, Nestor L | Address on file | | | | | | | |
| 479842 | RODRIGUEZ RODRIGUEZ, NICOLE | Address on file | | | | | | | |
| 479843 | RODRIGUEZ RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 818742 | RODRIGUEZ RODRIGUEZ, NILKA I | Address on file | | | | | | | |
| 479844 | RODRIGUEZ RODRIGUEZ, NILKA I | Address on file | | | | | | | |
| 479845 | RODRIGUEZ RODRIGUEZ, NILMA E | Address on file | | | | | | | |
| 479846 | RODRIGUEZ RODRIGUEZ, NILMA I | Address on file | | | | | | | |
| 479847 | RODRIGUEZ RODRIGUEZ, NIMIA C. | Address on file | | | | | | | |
| 479848 | Rodriguez Rodriguez, Noel | Address on file | | | | | | | |
| 479849 | RODRIGUEZ RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 479850 | RODRIGUEZ RODRIGUEZ, NOELIA M | Address on file | | | | | | | |
| 479852 | RODRIGUEZ RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 1497754 | RODRIGUEZ RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 479853 | RODRIGUEZ RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 818743 | RODRIGUEZ RODRIGUEZ, NORAYDA | Address on file | | | | | | | |
| 479854 | RODRIGUEZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479855 | RODRIGUEZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 1878268 | Rodriguez Rodriguez, Norma I. | Address on file | | | | | | | |
| 479856 | RODRIGUEZ RODRIGUEZ, NORMA L. | Address on file | | | | | | | |
| 479857 | RODRIGUEZ RODRIGUEZ, NORMARIS | Address on file | | | | | | | |
| 479858 | Rodriguez Rodriguez, Obed | Address on file | | | | | | | |
| 479860 | RODRIGUEZ RODRIGUEZ, OEMI | Address on file | | | | | | | |
| 479861 | RODRIGUEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 818744 | RODRIGUEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 1466660 | RODRIGUEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 479862 | RODRIGUEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 479863 | RODRIGUEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 479864 | RODRIGUEZ RODRIGUEZ, OLGA B | Address on file | | | | | | | |
| 479866 | RODRIGUEZ RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 479865 | RODRIGUEZ RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 479867 | RODRIGUEZ RODRIGUEZ, OLGA M | Address on file | | | | | | | |
| 479868 | RODRIGUEZ RODRIGUEZ, OLGA M | Address on file | | | | | | | |
| 479869 | RODRIGUEZ RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 479870 | RODRIGUEZ RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 479871 | RODRIGUEZ RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 479872 | RODRIGUEZ RODRIGUEZ, OMAR L. | Address on file | | | | | | | |
| 479873 | RODRIGUEZ RODRIGUEZ, OMAYRA | Address on file | | | | | | | |
| 479874 | RODRIGUEZ RODRIGUEZ, OMAYRA | Address on file | | | | | | | |
| 479875 | RODRIGUEZ RODRIGUEZ, ONELIA | Address on file | | | | | | | |
| 479876 | Rodriguez Rodriguez, Orlando | Address on file | | | | | | | |
| 479880 | RODRIGUEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 479881 | RODRIGUEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 479877 | RODRIGUEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 479882 | RODRIGUEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 479878 | RODRIGUEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 479879 | RODRIGUEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 1421609 | RODRÍGUEZ RODRÍGUEZ, ORLANDO | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 479883 | RODRIGUEZ RODRIGUEZ, ORVIN | Address on file | | | | | | | |
| 2048862 | Rodriguez Rodriguez, Oscar | Address on file | | | | | | | |
| 479884 | RODRIGUEZ RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 479885 | Rodriguez Rodriguez, Oscar | Address on file | | | | | | | |
| 479886 | RODRIGUEZ RODRIGUEZ, OSCAR J | Address on file | | | | | | | |
| 479887 | Rodriguez Rodriguez, Osdalys | Address on file | | | | | | | |
| 1562704 | RODRIGUEZ RODRIGUEZ, OSDALYS | Address on file | | | | | | | |
| 1695995 | Rodriguez Rodriguez, Osdalyz | Address on file | | | | | | | |
| 479888 | RODRIGUEZ RODRIGUEZ, OSMIN | Address on file | | | | | | | |
| 479889 | RODRIGUEZ RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 479890 | RODRIGUEZ RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 479891 | RODRIGUEZ RODRIGUEZ, OVIDIA | Address on file | | | | | | | |
| 479892 | RODRIGUEZ RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 479893 | RODRIGUEZ RODRIGUEZ, PASCUAL | Address on file | | | | | | | |
| 479894 | RODRIGUEZ RODRIGUEZ, PAULA | Address on file | | | | | | | |
| 479895 | RODRIGUEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 479896 | RODRIGUEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 479897 | RODRIGUEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 479898 | RODRIGUEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 2157673 | Rodriguez Rodriguez, Pedro Jaime | Address on file | | | | | | | |
| 479899 | RODRIGUEZ RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 479900 | Rodriguez Rodriguez, Porfirio | Address on file | | | | | | | |
| 818747 | RODRIGUEZ RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 479902 | RODRIGUEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 479903 | RODRIGUEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 479904 | RODRIGUEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 479905 | RODRIGUEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479906 | RODRIGUEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 479907 | RODRIGUEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 2161478 | Rodriguez Rodriguez, Rafael | Address on file | | | | | | | |
| 479908 | Rodriguez Rodriguez, Rafael A | Address on file | | | | | | | |
| 479910 | RODRIGUEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 479909 | RODRIGUEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 479911 | RODRIGUEZ RODRIGUEZ, RAMON A | Address on file | | | | | | | |
| 1620653 | Rodriguez Rodriguez, Ramon A. | Address on file | | | | | | | |
| 1851120 | Rodriguez Rodriguez, Ramon A. | Address on file | | | | | | | |
| 2073682 | Rodriguez Rodriguez, Ramon A. | Address on file | | | | | | | |
| 1425905 | RODRIGUEZ RODRIGUEZ, RAMON A. | Address on file | | | | | | | |
| 2132019 | Rodriguez Rodriguez, Ramon A. | Address on file | | | | | | | |
| 479913 | RODRIGUEZ RODRIGUEZ, RAMON D. | Address on file | | | | | | | |
| 479914 | Rodriguez Rodriguez, Ramon L | Address on file | | | | | | | |
| 479915 | RODRIGUEZ RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 479916 | RODRIGUEZ RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 479917 | Rodriguez Rodriguez, Raul | Address on file | | | | | | | |
| 479918 | RODRIGUEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 479920 | RODRIGUEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 479921 | RODRIGUEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 479922 | RODRIGUEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 479919 | RODRIGUEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 479923 | RODRIGUEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 479924 | RODRIGUEZ RODRIGUEZ, RAUL A | Address on file | | | | | | | |
| 479925 | RODRIGUEZ RODRIGUEZ, RAUL A. | Address on file | | | | | | | |
| 479926 | RODRIGUEZ RODRIGUEZ, RAUL B. | Address on file | | | | | | | |
| 479928 | RODRIGUEZ RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 479927 | RODRIGUEZ RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 1593974 | Rodriguez Rodriguez, Raymond | Address on file | | | | | | | |
| 479929 | RODRIGUEZ RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 479930 | RODRIGUEZ RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 479931 | RODRIGUEZ RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 479932 | RODRIGUEZ RODRIGUEZ, REINA | Address on file | | | | | | | |
| 479933 | Rodriguez Rodriguez, Reinaldo | Address on file | | | | | | | |
| 479934 | RODRIGUEZ RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 479935 | RODRIGUEZ RODRIGUEZ, RENE | Address on file | | | | | | | |
| 479936 | RODRIGUEZ RODRIGUEZ, REYES | Address on file | | | | | | | |
| 818748 | RODRIGUEZ RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 818749 | RODRIGUEZ RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 745057 | Rodriguez Rodriguez, Reynaldo | Address on file | | | | | | | |
| 479941 | RODRIGUEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 479937 | Rodriguez Rodriguez, Ricardo | Address on file | | | | | | | |
| 479942 | RODRIGUEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 479938 | Rodriguez Rodriguez, Ricardo | Address on file | | | | | | | |
| 479939 | RODRIGUEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 1871631 | Rodriguez Rodriguez, Ricardo | Address on file | | | | | | | |
| 479943 | RODRIGUEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 818750 | RODRIGUEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 479940 | Rodriguez Rodriguez, Ricardo | Address on file | | | | | | | |
| 479944 | Rodriguez Rodriguez, Ricardo A. | Address on file | | | | | | | |
| 479946 | RODRIGUEZ RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 479947 | RODRIGUEZ RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 479948 | Rodriguez Rodriguez, Richard R | Address on file | | | | | | | |
| 479949 | RODRIGUEZ RODRIGUEZ, ROBERT | Address on file | | | | | | | |
| 2148363 | Rodriguez Rodriguez, Roberto | Address on file | | | | | | | |
| 479950 | RODRIGUEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 479951 | RODRIGUEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 479952 | RODRIGUEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479953 | RODRIGUEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 479954 | RODRIGUEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 2162353 | Rodriguez Rodriguez, Roberto | Address on file | | | | | | | |
| 479955 | RODRIGUEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 818752 | RODRIGUEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 479956 | RODRIGUEZ RODRIGUEZ, ROBERTO E. | Address on file | | | | | | | |
| 479957 | Rodriguez Rodriguez, Roberto J | Address on file | | | | | | | |
| 1988052 | Rodriguez Rodriguez, Roberto J. | Address on file | | | | | | | |
| 479960 | RODRIGUEZ RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 479958 | RODRIGUEZ RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 479959 | RODRIGUEZ RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 479961 | RODRIGUEZ RODRIGUEZ, RONALD | Address on file | | | | | | | |
| 479962 | RODRIGUEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 479963 | RODRIGUEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 479964 | RODRIGUEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 818753 | RODRIGUEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 479965 | RODRIGUEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 479966 | RODRIGUEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 2146915 | Rodriguez Rodriguez, Rosa | Address on file | | | | | | | |
| 479967 | RODRIGUEZ RODRIGUEZ, ROSA E | Address on file | | | | | | | |
| 479969 | RODRIGUEZ RODRIGUEZ, ROSA E | Address on file | | | | | | | |
| 1728600 | Rodriguez Rodriguez, Rosa E | Address on file | | | | | | | |
| 479970 | RODRIGUEZ RODRIGUEZ, ROSA L | Address on file | | | | | | | |
| 479971 | RODRIGUEZ RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 479972 | RODRIGUEZ RODRIGUEZ, ROSALIA | Address on file | | | | | | | |
| 479973 | RODRIGUEZ RODRIGUEZ, ROSAURA | Address on file | | | | | | | |
| 479974 | RODRIGUEZ RODRIGUEZ, ROSAURA | Address on file | | | | | | | |
| 1784894 | Rodriguez Rodriguez, Rosaura | Address on file | | | | | | | |
| 479975 | RODRIGUEZ RODRIGUEZ, ROSE | Address on file | | | | | | | |
| 479976 | RODRIGUEZ RODRIGUEZ, ROSELIS Y | Address on file | | | | | | | |
| 479978 | RODRIGUEZ RODRIGUEZ, ROY | Address on file | | | | | | | |
| 479979 | RODRIGUEZ RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 479980 | RODRIGUEZ RODRIGUEZ, RUBEN O | Address on file | | | | | | | |
| 479981 | RODRIGUEZ RODRIGUEZ, RUDDY A. | Address on file | | | | | | | |
| 2148011 | Rodriguez Rodriguez, Ruperto | Address on file | | | | | | | |
| 818754 | RODRIGUEZ RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 479982 | RODRIGUEZ RODRIGUEZ, RUTH A | Address on file | | | | | | | |
| 479983 | RODRIGUEZ RODRIGUEZ, RUTH E | Address on file | | | | | | | |
| 818755 | RODRIGUEZ RODRIGUEZ, RUTH M | Address on file | | | | | | | |
| 479985 | RODRIGUEZ RODRIGUEZ, RUTH M | Address on file | | | | | | | |
| 818756 | RODRIGUEZ RODRIGUEZ, RUTH M | Address on file | | | | | | | |
| 479986 | RODRIGUEZ RODRIGUEZ, RUTH N | Address on file | | | | | | | |
| 479987 | RODRIGUEZ RODRIGUEZ, RUTH N | Address on file | | | | | | | |
| 479988 | RODRIGUEZ RODRIGUEZ, SACHIRA I. | Address on file | | | | | | | |
| 2066361 | Rodriguez Rodriguez, Salvador | Address on file | | | | | | | |
| 2062983 | Rodriguez Rodriguez, Salvador | Address on file | | | | | | | |
| 479989 | RODRIGUEZ RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 479990 | RODRIGUEZ RODRIGUEZ, SANDRA ISABEL | Address on file | | | | | | | |
| 479991 | RODRIGUEZ RODRIGUEZ, SANTIA | Address on file | | | | | | | |
| 479992 | RODRIGUEZ RODRIGUEZ, SANTO | Address on file | | | | | | | |
| 1966384 | Rodriguez Rodriguez, Santo | Address on file | | | | | | | |
| 479993 | RODRIGUEZ RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 479994 | RODRIGUEZ RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 479995 | RODRIGUEZ RODRIGUEZ, SARA | Address on file | | | | | | | |
| 479996 | RODRIGUEZ RODRIGUEZ, SARA | Address on file | | | | | | | |
| 2226875 | Rodriguez Rodriguez, Sara | Address on file | | | | | | | |
| 1881443 | Rodriguez Rodriguez, Selenia | Address on file | | | | | | | |
| 479997 | Rodriguez Rodriguez, Sheidaliz | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479998 | RODRIGUEZ RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 479999 | RODRIGUEZ RODRIGUEZ, SHEILA L | Address on file | | | | | | | |
| 480000 | RODRIGUEZ RODRIGUEZ, SHEILLA | Address on file | | | | | | | |
| 2016927 | Rodriguez Rodriguez, Sheilla L. | Address on file | | | | | | | |
| 480001 | RODRIGUEZ RODRIGUEZ, SHELYSMAR | Address on file | | | | | | | |
| 480002 | RODRIGUEZ RODRIGUEZ, SIGFREDO | Address on file | | | | | | | |
| 480003 | RODRIGUEZ RODRIGUEZ, SIMON | Address on file | | | | | | | |
| 754219 | Rodriguez Rodriguez, Simon | Address on file | | | | | | | |
| 754219 | Rodriguez Rodriguez, Simon | Address on file | | | | | | | |
| 480004 | RODRIGUEZ RODRIGUEZ, SINDIA | Address on file | | | | | | | |
| 818757 | RODRIGUEZ RODRIGUEZ, SINDIA | Address on file | | | | | | | |
| 480005 | RODRIGUEZ RODRIGUEZ, SINDIA | Address on file | | | | | | | |
| 1928862 | RODRIGUEZ RODRIGUEZ, SOBEIDA | Address on file | | | | | | | |
| 480006 | RODRIGUEZ RODRIGUEZ, SOBEIDA | Address on file | | | | | | | |
| 480007 | RODRIGUEZ RODRIGUEZ, SOCORRO | Address on file | | | | | | | |
| 818758 | RODRIGUEZ RODRIGUEZ, SOFIA M | Address on file | | | | | | | |
| 480009 | RODRIGUEZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 480008 | RODRIGUEZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 480010 | RODRIGUEZ RODRIGUEZ, SONIA I | Address on file | | | | | | | |
| 480011 | RODRIGUEZ RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 480012 | RODRIGUEZ RODRIGUEZ, SUGEILY | Address on file | | | | | | | |
| 480013 | Rodriguez Rodriguez, Sulmeneida | Address on file | | | | | | | |
| 480015 | RODRIGUEZ RODRIGUEZ, SYLKIA | Address on file | | | | | | | |
| 2133287 | Rodriguez Rodriguez, Sylvia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 480016 | RODRIGUEZ RODRIGUEZ, SYLVIA | Address on file | | | | | | | |
| 480017 | RODRIGUEZ RODRIGUEZ, TAYMEI | Address on file | | | | | | | |
| 2116206 | Rodriguez Rodriguez, Teresa | Address on file | | | | | | | |
| 480019 | RODRIGUEZ RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 480018 | RODRIGUEZ RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 480020 | RODRIGUEZ RODRIGUEZ, THAMAR | Address on file | | | | | | | |
| 479859 | RODRIGUEZ RODRIGUEZ, THOMAS | Address on file | | | | | | | |
| 480021 | RODRIGUEZ RODRIGUEZ, TIRSA I | Address on file | | | | | | | |
| 480022 | RODRIGUEZ RODRIGUEZ, VALERIA M | Address on file | | | | | | | |
| 818759 | RODRIGUEZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 480023 | RODRIGUEZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 480024 | RODRIGUEZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 1615978 | Rodriguez Rodriguez, Veronica | Address on file | | | | | | | |
| 480025 | RODRIGUEZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 480026 | RODRIGUEZ RODRIGUEZ, VICENTA | Address on file | | | | | | | |
| 480027 | RODRIGUEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 480028 | RODRIGUEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 480029 | RODRIGUEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 480030 | RODRIGUEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 1901339 | Rodriguez Rodriguez, Victor A | Address on file | | | | | | | |
| 480031 | RODRIGUEZ RODRIGUEZ, VICTORIA A | Address on file | | | | | | | |
| 480032 | RODRIGUEZ RODRIGUEZ, VIDALINA | Address on file | | | | | | | |
| 480033 | RODRIGUEZ RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 480034 | RODRIGUEZ RODRIGUEZ, VILMARIS | Address on file | | | | | | | |
| 480035 | RODRIGUEZ RODRIGUEZ, VILNA L | Address on file | | | | | | | |
| 480036 | RODRIGUEZ RODRIGUEZ, VIMARIE | Address on file | | | | | | | |
| 480037 | RODRIGUEZ RODRIGUEZ, VIRGEN | Address on file | | | | | | | |
| 480038 | RODRIGUEZ RODRIGUEZ, VIRGEN E | Address on file | | | | | | | |
| 589172 | Rodriguez Rodriguez, Virgen E | Address on file | | | | | | | |
| 480039 | RODRIGUEZ RODRIGUEZ, VIRGINIA | Address on file | | | | | | | |
| 480041 | RODRIGUEZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 480040 | RODRIGUEZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 480042 | RODRIGUEZ RODRIGUEZ, VIVIAN E | Address on file | | | | | | | |
| 480043 | RODRIGUEZ RODRIGUEZ, VIVIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480044 | RODRIGUEZ RODRIGUEZ, VYONETTE | Address on file | | | | | | | |
| 818761 | RODRIGUEZ RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 480046 | RODRIGUEZ RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 480045 | RODRIGUEZ RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 480047 | RODRIGUEZ RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 2136569 | Rodriguez Rodriguez, Walter | Address on file | | | | | | | |
| 1551883 | RODRIGUEZ RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 480049 | RODRIGUEZ RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 480050 | RODRIGUEZ RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 1831301 | Rodriguez Rodriguez, Walter | Address on file | | | | | | | |
| 818762 | RODRIGUEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 480051 | RODRIGUEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 480053 | RODRIGUEZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 480052 | RODRIGUEZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 480054 | RODRIGUEZ RODRIGUEZ, WANDA Y | Address on file | | | | | | | |
| 480055 | RODRIGUEZ RODRIGUEZ, WARREN | Address on file | | | | | | | |
| 480057 | Rodriguez Rodriguez, Wilfredo | Address on file | | | | | | | |
| 480058 | Rodriguez Rodriguez, Wilfredo | Address on file | | | | | | | |
| 1600446 | Rodriguez Rodriguez, Wilhelm Y | Address on file | | | | | | | |
| 1720211 | Rodriguez Rodriguez, Wilhelm Y | Address on file | | | | | | | |
| 1703015 | Rodriguez Rodriguez, Wilhem Y | Address on file | | | | | | | |
| 480060 | RODRIGUEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 480063 | RODRIGUEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 480061 | RODRIGUEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 480062 | RODRIGUEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 480064 | RODRIGUEZ RODRIGUEZ, WILMA D. | Address on file | | | | | | | |
| 818763 | RODRIGUEZ RODRIGUEZ, WILMA L | Address on file | | | | | | | |
| 480065 | RODRIGUEZ RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 480067 | RODRIGUEZ RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 480066 | RODRIGUEZ RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 480068 | RODRIGUEZ RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 1614573 | RODRIGUEZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 480070 | RODRIGUEZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 480069 | Rodriguez Rodriguez, Xiomara | Address on file | | | | | | | |
| 480071 | RODRIGUEZ RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 480072 | RODRIGUEZ RODRIGUEZ, YAILIZ | Address on file | | | | | | | |
| 480073 | RODRIGUEZ RODRIGUEZ, YAIRA M | Address on file | | | | | | | |
| 479968 | RODRIGUEZ RODRIGUEZ, YAMILETTE | Address on file | | | | | | | |
| 480074 | RODRIGUEZ RODRIGUEZ, YANCI | Address on file | | | | | | | |
| 854796 | RODRIGUEZ RODRIGUEZ, YANCI | Address on file | | | | | | | |
| 818764 | RODRIGUEZ RODRIGUEZ, YANITZA | Address on file | | | | | | | |
| 480075 | Rodriguez Rodriguez, Yanitza | Address on file | | | | | | | |
| 818765 | RODRIGUEZ RODRIGUEZ, YARELIS | Address on file | | | | | | | |
| 480076 | RODRIGUEZ RODRIGUEZ, YARIMYL | Address on file | | | | | | | |
| 1999646 | Rodriguez Rodriguez, Yarimyl | Address on file | | | | | | | |
| 1904679 | Rodriguez Rodriguez, Yarimyl | Address on file | | | | | | | |
| 818766 | RODRIGUEZ RODRIGUEZ, YARISEL | Address on file | | | | | | | |
| 1725487 | Rodriguez Rodriguez, Yarisel | Address on file | | | | | | | |
| 818767 | RODRIGUEZ RODRIGUEZ, YARISEL | Address on file | | | | | | | |
| 480077 | RODRIGUEZ RODRIGUEZ, YARISEL | Address on file | | | | | | | |
| 480078 | RODRIGUEZ RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 480079 | Rodriguez Rodriguez, Yasemilit | Address on file | | | | | | | |
| 818768 | RODRIGUEZ RODRIGUEZ, YASEMILIT | Address on file | | | | | | | |
| 480080 | RODRIGUEZ RODRIGUEZ, YDALMI | Address on file | | | | | | | |
| 480081 | RODRIGUEZ RODRIGUEZ, YESABELLE | Address on file | | | | | | | |
| 480082 | RODRIGUEZ RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 818769 | RODRIGUEZ RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 480083 | RODRIGUEZ RODRIGUEZ, YESENIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1695713 | Rodriguez Rodriguez, Yesenia | Address on file | | | | | | | |
| 480084 | RODRIGUEZ RODRIGUEZ, YGNACIO | Address on file | | | | | | | |
| 480085 | RODRIGUEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 480088 | RODRIGUEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 480089 | RODRIGUEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 480086 | RODRIGUEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 480090 | RODRIGUEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 480091 | RODRIGUEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 1957757 | Rodriguez Rodriguez, Yolanda | Address on file | | | | | | | |
| 480087 | RODRIGUEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 480092 | RODRIGUEZ RODRIGUEZ, YOMAR | Address on file | | | | | | | |
| 480093 | RODRIGUEZ RODRIGUEZ, YOMAR | Address on file | | | | | | | |
| 480094 | RODRIGUEZ RODRIGUEZ, YOMARIS | Address on file | | | | | | | |
| 480095 | RODRIGUEZ RODRIGUEZ, YOMARIS | Address on file | | | | | | | |
| 480096 | RODRIGUEZ RODRIGUEZ, YOMAYRA | Address on file | | | | | | | |
| 818770 | RODRIGUEZ RODRIGUEZ, YVETTE | Address on file | | | | | | | |
| 480097 | RODRIGUEZ RODRIGUEZ, YVETTE | Address on file | | | | | | | |
| 818771 | RODRIGUEZ RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 480099 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | Address on file | | | | | | | |
| 818772 | RODRIGUEZ RODRIGUEZ, ZAIDA J | Address on file | | | | | | | |
| 480100 | RODRIGUEZ RODRIGUEZ, ZAIRA B. | Address on file | | | | | | | |
| 480101 | RODRIGUEZ RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 480102 | RODRIGUEZ RODRIGUEZ, ZULEIKA | Address on file | | | | | | | |
| 480103 | RODRIGUEZ RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 480104 | RODRIGUEZ RODRIGUEZ, ZULMARIE | Address on file | | | | | | | |
| 480105 | RODRIGUEZ RODRIGUEZ, ZULMEGELIC | Address on file | | | | | | | |
| 480108 | RODRIGUEZ RODRIGUEZ,PEDRO | Address on file | | | | | | | |
| 480109 | RODRIGUEZ RODRIGURZ, RODRIGO L | Address on file | | | | | | | |
| 480110 | RODRIGUEZ RODRIQUEZ, FRANCHESCA M | Address on file | | | | | | | |
| 480111 | RODRIGUEZ RODZ, ALEJANDRO | Address on file | | | | | | | |
| 480112 | RODRIGUEZ RODZ, CARMEN G | Address on file | | | | | | | |
| 2157530 | Rodriguez Rodz, Edwin | Address on file | | | | | | | |
| 2079828 | Rodriguez Rodz, Emily I | Address on file | | | | | | | |
| 2080688 | Rodriguez Rodz, Emily I | Address on file | | | | | | | |
| 2080688 | Rodriguez Rodz, Emily I | Address on file | | | | | | | |
| 2079828 | Rodriguez Rodz, Emily I | Address on file | | | | | | | |
| 2131499 | Rodriguez Rodz, Ramon A. | Address on file | | | | | | | |
| 1823216 | Rodriguez Rodz, Reicarlo | Address on file | | | | | | | |
| 480113 | RODRIGUEZ RODZ., REICARLO | Address on file | | | | | | | |
| 480114 | RODRIGUEZ ROHENA MD, MARIA E | Address on file | | | | | | | |
| 480115 | RODRIGUEZ ROHENA, ANDRES | Address on file | | | | | | | |
| 1742597 | Rodriguez Rohena, Christie | Address on file | | | | | | | |
| 480116 | RODRIGUEZ ROHENA, CHRISTIE | Address on file | | | | | | | |
| 1737710 | Rodriguez Rohena, Chritie | Address on file | | | | | | | |
| 480117 | RODRIGUEZ ROHENA, EDWIN | Address on file | | | | | | | |
| 2176415 | RODRIGUEZ ROHENA, FREDDDIE | PO BOX 40005 | | | | San Juan | PR | 00940 | |
| 480118 | RODRIGUEZ ROHENA, GINDY Z | Address on file | | | | | | | |
| 480119 | RODRIGUEZ ROHENA, MARIA | Address on file | | | | | | | |
| 480120 | RODRIGUEZ ROHENA, MARIA M. | Address on file | | | | | | | |
| 480121 | RODRIGUEZ ROHENA, RAFAEL | Address on file | | | | | | | |
| 480122 | RODRIGUEZ ROHENA, SONIA | Address on file | | | | | | | |
| 854797 | RODRIGUEZ ROHENA, YAMILET A. | Address on file | | | | | | | |
| 480123 | RODRIGUEZ ROHENA, YAMILET A. | Address on file | | | | | | | |
| 480124 | RODRIGUEZ ROIG, ADA | Address on file | | | | | | | |
| 480125 | RODRIGUEZ ROIG, MADELINE Z | Address on file | | | | | | | |
| 480126 | RODRIGUEZ ROIG, RENE | Address on file | | | | | | | |
| 480127 | RODRIGUEZ ROJAS, ADALID | Address on file | | | | | | | |
| 1676559 | Rodriguez Rojas, Amarilys | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 480128 | RODRIGUEZ ROJAS, AMARILYS | Address on file | | | | | | | |
| 480129 | RODRIGUEZ ROJAS, AMOS | Address on file | | | | | | | |
| 1691989 | Rodriguez Rojas, Arelis | Address on file | | | | | | | |
| 1583112 | Rodriguez Rojas, Arelis | Address on file | | | | | | | |
| 480130 | Rodriguez Rojas, Arelis | Address on file | | | | | | | |
| 480131 | RODRIGUEZ ROJAS, DOLORES | Address on file | | | | | | | |
| 818773 | RODRIGUEZ ROJAS, DOLORES | Address on file | | | | | | | |
| 480132 | RODRIGUEZ ROJAS, ELENA | Address on file | | | | | | | |
| 2166154 | Rodriguez Rojas, Gregorio | Address on file | | | | | | | |
| 480133 | RODRIGUEZ ROJAS, JOAQUINA | Address on file | | | | | | | |
| 2164995 | Rodriguez Rojas, Jose E. | Address on file | | | | | | | |
| 480134 | RODRIGUEZ ROJAS, JUAN A. | Address on file | | | | | | | |
| 2175499 | RODRIGUEZ ROJAS, JULIO C. | URB TOA ALTA HEIGHTS | CALLE 32-AJ-3 | | | TOA ALTA | PR | 00953 | |
| 480135 | RODRIGUEZ ROJAS, LESLIE | Address on file | | | | | | | |
| 480136 | RODRIGUEZ ROJAS, LUZ E. | Address on file | | | | | | | |
| 480137 | RODRIGUEZ ROJAS, LUZ S | Address on file | | | | | | | |
| 480138 | RODRIGUEZ ROJAS, MARCELINO | Address on file | | | | | | | |
| 480139 | RODRIGUEZ ROJAS, MARGARITA | Address on file | | | | | | | |
| 480140 | RODRIGUEZ ROJAS, MARIA A | Address on file | | | | | | | |
| 480141 | RODRIGUEZ ROJAS, MAYRA | Address on file | | | | | | | |
| 480142 | RODRIGUEZ ROJAS, NAYRA | Address on file | | | | | | | |
| 480143 | RODRIGUEZ ROJAS, RAMFIS | Address on file | | | | | | | |
| 480144 | RODRIGUEZ ROJAS, REMY | Address on file | | | | | | | |
| 818774 | RODRIGUEZ ROJAS, SONIA | Address on file | | | | | | | |
| 480145 | RODRIGUEZ ROJAS, SONIA M | Address on file | | | | | | | |
| 480146 | RODRIGUEZ ROJAS, TANIA | Address on file | | | | | | | |
| 480147 | RODRIGUEZ ROJAS, WALDEMAR | Address on file | | | | | | | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | Address on file | | | | | | | |
| 480148 | Rodriguez Rojas, Xavier | Address on file | | | | | | | |
| 480150 | Rodriguez Roldan, Carmelo | Address on file | | | | | | | |
| 480151 | RODRIGUEZ ROLDAN, CARMEN | Address on file | | | | | | | |
| 480152 | RODRIGUEZ ROLDAN, FRANCISCO | Address on file | | | | | | | |
| 1952303 | Rodriguez Roldan, Francisco M. | Address on file | | | | | | | |
| 480153 | RODRIGUEZ ROLDAN, GABRIEL | Address on file | | | | | | | |
| 480154 | RODRIGUEZ ROLDAN, GRISEL E | Address on file | | | | | | | |
| 2011019 | Rodriguez Roldan, Nelida | Address on file | | | | | | | |
| 480155 | RODRIGUEZ ROLDAN, NELIDA | Address on file | | | | | | | |
| 480156 | RODRIGUEZ ROLDAN, NORMA | Address on file | | | | | | | |
| 740959 | RODRIGUEZ ROLDAN, RAFAEL | Address on file | | | | | | | |
| 480158 | RODRIGUEZ ROLDAN, SONIA | Address on file | | | | | | | |
| 480159 | RODRIGUEZ ROLDAN, YESSENIA | Address on file | | | | | | | |
| 480160 | RODRIGUEZ ROLLAND, CARLOS | Address on file | | | | | | | |
| 480161 | RODRIGUEZ ROLLAND, WALLY | Address on file | | | | | | | |
| 480162 | RODRIGUEZ ROLON, AIDA G | Address on file | | | | | | | |
| 2118145 | Rodriguez Rolon, Ana Hildo | Address on file | | | | | | | |
| 480163 | RODRIGUEZ ROLON, EHILEEN | Address on file | | | | | | | |
| 480164 | RODRIGUEZ ROLON, HECTOR | Address on file | | | | | | | |
| 480165 | RODRIGUEZ ROLON, JERAMHIR | Address on file | | | | | | | |
| 1802381 | Rodriguez Rolon, Jose M. | Address on file | | | | | | | |
| 1802381 | Rodriguez Rolon, Jose M. | Address on file | | | | | | | |
| 1777424 | Rodriguez Rolon, Jose Miguel | Address on file | | | | | | | |
| 480166 | RODRIGUEZ ROLON, LYDMAR | Address on file | | | | | | | |
| 480167 | RODRIGUEZ ROLON, NORBERTO | Address on file | | | | | | | |
| 480168 | RODRIGUEZ ROLON, PABLO | Address on file | | | | | | | |
| 480169 | RODRIGUEZ ROLON, RAMIRO | Address on file | | | | | | | |
| 480170 | RODRIGUEZ ROLON, VIVIAN I | Address on file | | | | | | | |
| 480171 | RODRIGUEZ ROLON, ZORAYDA | Address on file | | | | | | | |
| 480172 | RODRIGUEZ ROLONS, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480173 | RODRIGUEZ ROMAN MD, ZULMARY | Address on file | | | | | | | |
| 480174 | RODRIGUEZ ROMAN, ABIGAIL | Address on file | | | | | | | |
| 818776 | RODRIGUEZ ROMAN, AEISHA L | Address on file | | | | | | | |
| 480175 | RODRIGUEZ ROMAN, AGAPITO | Address on file | | | | | | | |
| 480176 | RODRIGUEZ ROMAN, AIDA M | Address on file | | | | | | | |
| 480177 | RODRIGUEZ ROMAN, ALDA L. | Address on file | | | | | | | |
| 480178 | RODRIGUEZ ROMAN, ALEXANDER | Address on file | | | | | | | |
| 480179 | RODRIGUEZ ROMAN, ALFONSO | Address on file | | | | | | | |
| 480180 | RODRIGUEZ ROMAN, AMILCAR | Address on file | | | | | | | |
| 480182 | RODRIGUEZ ROMAN, ANA C | Address on file | | | | | | | |
| 480183 | Rodriguez Roman, Anaida M | Address on file | | | | | | | |
| 2071868 | RODRIGUEZ ROMAN, ANAIDA M. | Address on file | | | | | | | |
| 480184 | RODRIGUEZ ROMAN, ANAIDA M. | Address on file | | | | | | | |
| 480185 | RODRIGUEZ ROMAN, ANGEL | Address on file | | | | | | | |
| 480186 | RODRIGUEZ ROMAN, ANSELMO | Address on file | | | | | | | |
| 818777 | RODRIGUEZ ROMAN, AUREA | Address on file | | | | | | | |
| 480187 | RODRIGUEZ ROMAN, AUREA M | Address on file | | | | | | | |
| 480188 | RODRIGUEZ ROMAN, AURORA | Address on file | | | | | | | |
| 1858217 | Rodríguez Roman, Aurora | Address on file | | | | | | | |
| 480189 | RODRIGUEZ ROMAN, AYNIS | Address on file | | | | | | | |
| 480190 | RODRIGUEZ ROMAN, BARBARA | Address on file | | | | | | | |
| 480191 | RODRIGUEZ ROMAN, CARLOS | Address on file | | | | | | | |
| 1750135 | Rodríguez Román, Carmen G | Address on file | | | | | | | |
| 480192 | RODRIGUEZ ROMAN, CARMEN G. | Address on file | | | | | | | |
| 480193 | RODRIGUEZ ROMAN, CARMEN L | Address on file | | | | | | | |
| 480195 | RODRIGUEZ ROMAN, CESAR | Address on file | | | | | | | |
| 480194 | RODRIGUEZ ROMAN, CESAR | Address on file | | | | | | | |
| 480196 | RODRIGUEZ ROMAN, DAVID | Address on file | | | | | | | |
| 480197 | RODRIGUEZ ROMAN, DAVID A. | Address on file | | | | | | | |
| 818778 | RODRIGUEZ ROMAN, DESIRRE | Address on file | | | | | | | |
| 480198 | RODRIGUEZ ROMAN, EDGARDO | Address on file | | | | | | | |
| 480199 | Rodriguez Roman, Edwin N | Address on file | | | | | | | |
| 480200 | RODRIGUEZ ROMAN, ELBA | Address on file | | | | | | | |
| 818779 | RODRIGUEZ ROMAN, ELBA | Address on file | | | | | | | |
| 480201 | RODRIGUEZ ROMAN, ELISA | Address on file | | | | | | | |
| 480202 | RODRIGUEZ ROMAN, ENID E | Address on file | | | | | | | |
| 480203 | RODRIGUEZ ROMAN, ENRIQUE | Address on file | | | | | | | |
| 480204 | RODRIGUEZ ROMAN, EVELYN | Address on file | | | | | | | |
| 480205 | RODRIGUEZ ROMAN, FREDDIE | Address on file | | | | | | | |
| 480206 | RODRIGUEZ ROMAN, GABRIEL | Address on file | | | | | | | |
| 480207 | RODRIGUEZ ROMAN, GLADYS | Address on file | | | | | | | |
| 2223014 | Rodriguez Roman, Gladys | Address on file | | | | | | | |
| 480208 | RODRIGUEZ ROMAN, HALEXANDER | Address on file | | | | | | | |
| 480209 | RODRIGUEZ ROMAN, HECTOR | Address on file | | | | | | | |
| 480210 | RODRIGUEZ ROMAN, HEIDY | Address on file | | | | | | | |
| 818780 | RODRIGUEZ ROMAN, IDA | Address on file | | | | | | | |
| 480211 | RODRIGUEZ ROMAN, INGRID S. | Address on file | | | | | | | |
| 480212 | RODRIGUEZ ROMAN, IRIS L | Address on file | | | | | | | |
| 480213 | RODRIGUEZ ROMAN, IVAN | Address on file | | | | | | | |
| 480214 | RODRIGUEZ ROMAN, IVETTE | Address on file | | | | | | | |
| 480215 | RODRIGUEZ ROMAN, JEIDY | Address on file | | | | | | | |
| 818781 | RODRIGUEZ ROMAN, JOAN | Address on file | | | | | | | |
| 480216 | Rodriguez Roman, Jose | Address on file | | | | | | | |
| 2197345 | Rodriguez Roman, Jose | Address on file | | | | | | | |
| 480217 | RODRIGUEZ ROMAN, JOSE | Address on file | | | | | | | |
| 480218 | RODRIGUEZ ROMAN, JOSE | Address on file | | | | | | | |
| 480220 | Rodriguez Roman, Jose A | Address on file | | | | | | | |
| 480219 | RODRIGUEZ ROMAN, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2847 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100068 | Rodriguez Roman, Jose A. | Address on file | | | | | | | |
| 2097402 | Rodriguez Roman, Jose A. | Address on file | | | | | | | |
| 1997939 | RODRIGUEZ ROMAN, JOSE A. | Address on file | | | | | | | |
| 480221 | RODRIGUEZ ROMAN, JOSE A. | Address on file | | | | | | | |
| 2026602 | RODRIGUEZ ROMAN, JOSE A. | Address on file | | | | | | | |
| 2026602 | RODRIGUEZ ROMAN, JOSE A. | Address on file | | | | | | | |
| 839853 | Rodriguez Roman, Jose Antonio | Address on file | | | | | | | |
| 480222 | RODRIGUEZ ROMAN, JOSE R | Address on file | | | | | | | |
| 480223 | RODRIGUEZ ROMAN, JOSEPH E | Address on file | | | | | | | |
| 480224 | RODRIGUEZ ROMAN, JUAN | Address on file | | | | | | | |
| 480225 | RODRIGUEZ ROMAN, JUAN A | Address on file | | | | | | | |
| 480226 | Rodriguez Roman, Juan A | Address on file | | | | | | | |
| 1971185 | Rodriguez Roman, Juan A. | Address on file | | | | | | | |
| 480227 | RODRIGUEZ ROMAN, KERMIT | Address on file | | | | | | | |
| 480228 | RODRIGUEZ ROMAN, LIZZA | Address on file | | | | | | | |
| 480229 | RODRIGUEZ ROMAN, LOURDES | Address on file | | | | | | | |
| 480230 | RODRIGUEZ ROMAN, LUIGGI | Address on file | | | | | | | |
| 480231 | RODRIGUEZ ROMAN, LUIS | Address on file | | | | | | | |
| 818782 | RODRIGUEZ ROMAN, LUZ | Address on file | | | | | | | |
| 818783 | RODRIGUEZ ROMAN, LUZ | Address on file | | | | | | | |
| 480232 | RODRIGUEZ ROMAN, LUZ E | Address on file | | | | | | | |
| 480233 | RODRIGUEZ ROMAN, LUZ E | Address on file | | | | | | | |
| 480234 | RODRIGUEZ ROMAN, LYNDMARIE | Address on file | | | | | | | |
| 480235 | RODRIGUEZ ROMAN, MADELINE | Address on file | | | | | | | |
| 480236 | RODRIGUEZ ROMAN, MADELYN | Address on file | | | | | | | |
| 480237 | RODRIGUEZ ROMAN, MANUEL | Address on file | | | | | | | |
| 480238 | RODRIGUEZ ROMAN, MARIA | Address on file | | | | | | | |
| 480239 | RODRIGUEZ ROMAN, MARIA | Address on file | | | | | | | |
| 480240 | RODRIGUEZ ROMAN, MARIA DE LOS A | Address on file | | | | | | | |
| 480241 | RODRIGUEZ ROMAN, MARIA DEL C | Address on file | | | | | | | |
| 480242 | RODRIGUEZ ROMAN, MARIA J | Address on file | | | | | | | |
| 480243 | RODRIGUEZ ROMAN, MARICRUZ | Address on file | | | | | | | |
| 480244 | RODRIGUEZ ROMAN, MARISOL | Address on file | | | | | | | |
| 480245 | RODRIGUEZ ROMAN, MELVIN | Address on file | | | | | | | |
| 480246 | RODRIGUEZ ROMAN, MIGUEL A | Address on file | | | | | | | |
| 480247 | RODRIGUEZ ROMAN, MIRZA | Address on file | | | | | | | |
| 480248 | RODRIGUEZ ROMAN, MIRZA I | Address on file | | | | | | | |
| 1616828 | Rodriguez Roman, Mirza Ivelisse | Address on file | | | | | | | |
| 480249 | RODRIGUEZ ROMAN, MYLCA | Address on file | | | | | | | |
| 480250 | RODRIGUEZ ROMAN, NEREIDA | Address on file | | | | | | | |
| 1746803 | RODRIGUEZ ROMAN, NYDIA E | Address on file | | | | | | | |
| 480251 | RODRIGUEZ ROMAN, NYDIA E | Address on file | | | | | | | |
| 480252 | RODRIGUEZ ROMAN, ONEIDA | Address on file | | | | | | | |
| 480254 | RODRIGUEZ ROMAN, ONITT | Address on file | | | | | | | |
| 480255 | RODRIGUEZ ROMAN, OSCAR | Address on file | | | | | | | |
| 480256 | RODRIGUEZ ROMAN, PEDRO | Address on file | | | | | | | |
| 480257 | RODRIGUEZ ROMAN, RAFAEL | Address on file | | | | | | | |
| 480258 | RODRIGUEZ ROMAN, RAMON | Address on file | | | | | | | |
| 480259 | Rodriguez Roman, Ramon L | Address on file | | | | | | | |
| 818784 | RODRIGUEZ ROMAN, REBECA | Address on file | | | | | | | |
| 480260 | RODRIGUEZ ROMAN, REBECA | Address on file | | | | | | | |
| 480261 | RODRIGUEZ ROMAN, REBECCA | Address on file | | | | | | | |
| 480262 | RODRIGUEZ ROMAN, RENE | Address on file | | | | | | | |
| 818785 | RODRIGUEZ ROMAN, ROSA | Address on file | | | | | | | |
| 480263 | RODRIGUEZ ROMAN, ROSA I | Address on file | | | | | | | |
| 480264 | RODRIGUEZ ROMAN, ROSA M | Address on file | | | | | | | |
| 480265 | RODRIGUEZ ROMAN, ROSANNA | Address on file | | | | | | | |
| 480266 | RODRIGUEZ ROMAN, ROSENDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2848 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480267 | RODRIGUEZ ROMAN, RUBEN | Address on file | | | | | | | |
| 480268 | RODRIGUEZ ROMAN, RUBEN | Address on file | | | | | | | |
| 480269 | RODRIGUEZ ROMAN, WALTER | Address on file | | | | | | | |
| 480270 | RODRIGUEZ ROMAN, WENDY | Address on file | | | | | | | |
| 480271 | RODRIGUEZ ROMAN, ZULMARY | Address on file | | | | | | | |
| 480272 | RODRIGUEZ ROMAN,JOSE | Address on file | | | | | | | |
| 480274 | RODRIGUEZ ROMERO, ALEYDA | Address on file | | | | | | | |
| 480275 | RODRIGUEZ ROMERO, CAMILLE | Address on file | | | | | | | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | Address on file | | | | | | | |
| 480277 | RODRIGUEZ ROMERO, FRANCISCO | Address on file | | | | | | | |
| 480278 | RODRIGUEZ ROMERO, GILGUI | Address on file | | | | | | | |
| 1800622 | Rodriguez Romero, Herminio | Urb. Santa Maria | Calle Hcda. La Catalina N-19 | | | Guayanilla | PR | 00698 | |
| 1769191 | Rodriguez Romero, Herminio | Address on file | | | | | | | |
| 480279 | RODRIGUEZ ROMERO, JORGE A. | Address on file | | | | | | | |
| 1912642 | Rodriguez Romero, Luis Armando | Address on file | | | | | | | |
| 480280 | RODRIGUEZ ROMERO, LYDIA M. | Address on file | | | | | | | |
| 818786 | RODRIGUEZ ROMERO, MAYRA | Address on file | | | | | | | |
| 2112319 | Rodriguez Romero, Mayra | Address on file | | | | | | | |
| 1710073 | Rodriguez Romero, Mayra | Address on file | | | | | | | |
| 480281 | Rodriguez Romero, Mayra | Address on file | | | | | | | |
| 480282 | RODRIGUEZ ROMERO, MAYRA | Address on file | | | | | | | |
| 480283 | RODRIGUEZ ROMERO, MAYRA E | Address on file | | | | | | | |
| 818787 | RODRIGUEZ ROMERO, MAYRA E | Address on file | | | | | | | |
| 1658255 | Rodriguez Romero, Mayra E | Address on file | | | | | | | |
| 1661487 | RODRIGUEZ ROMERO, MAYRA ENID | Address on file | | | | | | | |
| 480284 | RODRIGUEZ ROMERO, NINOTCKA | Address on file | | | | | | | |
| 480285 | Rodriguez Romero, Pedro | Address on file | | | | | | | |
| 480286 | RODRIGUEZ ROMERO, RAISA A | Address on file | | | | | | | |
| 480287 | RODRIGUEZ ROMERO, ROSALINA | Address on file | | | | | | | |
| 480288 | RODRIGUEZ ROMERO, SIXTO | Address on file | | | | | | | |
| 818789 | RODRIGUEZ ROMERO, SIXTO | Address on file | | | | | | | |
| 480290 | RODRIGUEZ ROMERO, SOL L. | Address on file | | | | | | | |
| 818790 | RODRIGUEZ ROMEU, JANYRA | Address on file | | | | | | | |
| 480291 | RODRIGUEZ ROMEU, JANYRA | Address on file | | | | | | | |
| 480292 | RODRIGUEZ RONDA, CARLOS | Address on file | | | | | | | |
| 480293 | RODRIGUEZ RONDA, GRISEL | Address on file | | | | | | | |
| 480294 | RODRIGUEZ RONDA, JOSE | Address on file | | | | | | | |
| 480295 | RODRIGUEZ RONDA, JOSE J. | Address on file | | | | | | | |
| 818791 | RODRIGUEZ RONDA, JOSE J. | Address on file | | | | | | | |
| 480296 | RODRIGUEZ RONDON, CYNTHIA | Address on file | | | | | | | |
| 480297 | RODRIGUEZ RONDON, MARIA C | Address on file | | | | | | | |
| 1836188 | Rodriguez Rongel, Luis Antonio | Address on file | | | | | | | |
| 480298 | RODRIGUEZ ROQUE, EFRAIN | Address on file | | | | | | | |
| 480299 | RODRIGUEZ ROQUE, HECTOR | Address on file | | | | | | | |
| 480300 | RODRIGUEZ ROQUE, MARIA D | Address on file | | | | | | | |
| 480301 | RODRIGUEZ ROQUE, MARIA DE LOS A. | Address on file | | | | | | | |
| 1719331 | Rodriguez Roque, Maria de Lourdes | Address on file | | | | | | | |
| 480302 | Rodriguez RORIGUEZ, JOSE | Address on file | | | | | | | |
| 480303 | RODRIGUEZ ROSA MD, JOSE E | Address on file | | | | | | | |
| 480304 | RODRIGUEZ ROSA MD, RICARDO | Address on file | | | | | | | |
| 480305 | Rodriguez Rosa, Ada E | Address on file | | | | | | | |
| 818792 | RODRIGUEZ ROSA, AIDA R | Address on file | | | | | | | |
| 480306 | RODRIGUEZ ROSA, AIDA R | Address on file | | | | | | | |
| 480307 | RODRIGUEZ ROSA, ALAN | Address on file | | | | | | | |
| 480253 | RODRIGUEZ ROSA, ALEJANDRO | Address on file | | | | | | | |
| 480308 | RODRIGUEZ ROSA, ALMA N | Address on file | | | | | | | |
| 480309 | RODRIGUEZ ROSA, ANGEL L | Address on file | | | | | | | |
| 818793 | RODRIGUEZ ROSA, ANGEL L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712525 | Rodríguez Rosa, Angel L. | Address on file | | | | | | | |
| 480310 | RODRIGUEZ ROSA, ARNALDO | Address on file | | | | | | | |
| 818794 | RODRIGUEZ ROSA, BETSY A | Address on file | | | | | | | |
| 480311 | RODRIGUEZ ROSA, BETZAIDA | Address on file | | | | | | | |
| 2214625 | Rodríguez Rosa, Blanca A. | Address on file | | | | | | | |
| 2211375 | Rodríguez Rosa, Blanca A. | Address on file | | | | | | | |
| 480312 | RODRIGUEZ ROSA, BRENDA | Address on file | | | | | | | |
| 2039243 | Rodriguez Rosa, Brenda Enid | Address on file | | | | | | | |
| 2031768 | Rodriguez Rosa, Brenda Enid | Address on file | | | | | | | |
| 2047026 | Rodriguez Rosa, Brenda Enid | Address on file | | | | | | | |
| 2039243 | Rodriguez Rosa, Brenda Enid | Address on file | | | | | | | |
| 480313 | RODRIGUEZ ROSA, CARLOS J | Address on file | | | | | | | |
| 480314 | RODRIGUEZ ROSA, CARLOS M. | Address on file | | | | | | | |
| 480315 | RODRIGUEZ ROSA, CARMEN | Address on file | | | | | | | |
| 818795 | RODRIGUEZ ROSA, CARMEN | Address on file | | | | | | | |
| 480316 | RODRIGUEZ ROSA, CARMEN I | Address on file | | | | | | | |
| 480317 | RODRIGUEZ ROSA, CARMEN S | Address on file | | | | | | | |
| 2155470 | Rodriguez Rosa, Cesar A | Address on file | | | | | | | |
| 2175214 | RODRIGUEZ ROSA, CESAR A. | 49 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 480318 | Rodriguez Rosa, Chazmin | Address on file | | | | | | | |
| 480319 | Rodriguez Rosa, Eddy A. | Address on file | | | | | | | |
| 1914492 | Rodriguez Rosa, Edwin | Address on file | | | | | | | |
| 480320 | RODRIGUEZ ROSA, EDWIN | Address on file | | | | | | | |
| 480321 | RODRIGUEZ ROSA, EDWIN | Address on file | | | | | | | |
| 480322 | RODRIGUEZ ROSA, EFRAIN | Address on file | | | | | | | |
| 480323 | RODRIGUEZ ROSA, ELIZABETH | Address on file | | | | | | | |
| 480324 | RODRIGUEZ ROSA, ELSA L | Address on file | | | | | | | |
| 2135534 | Rodriguez Rosa, Elsa Luisa | Address on file | | | | | | | |
| 480325 | RODRIGUEZ ROSA, ELVIN | Address on file | | | | | | | |
| 480326 | RODRIGUEZ ROSA, GLORIA M | Address on file | | | | | | | |
| 480327 | RODRIGUEZ ROSA, HELEN | Address on file | | | | | | | |
| 818797 | RODRIGUEZ ROSA, ILIA | Address on file | | | | | | | |
| 480328 | RODRIGUEZ ROSA, ILIA B | Address on file | | | | | | | |
| 480329 | RODRIGUEZ ROSA, ISABEL | Address on file | | | | | | | |
| 480330 | RODRIGUEZ ROSA, JAIME | Address on file | | | | | | | |
| 480331 | RODRIGUEZ ROSA, JEANISE | Address on file | | | | | | | |
| 480332 | RODRIGUEZ ROSA, JELITZA | Address on file | | | | | | | |
| 480333 | RODRIGUEZ ROSA, JESSICA | Address on file | | | | | | | |
| 480334 | RODRIGUEZ ROSA, JOANNE M. | Address on file | | | | | | | |
| 480335 | RODRIGUEZ ROSA, JOEL | Address on file | | | | | | | |
| 480336 | RODRIGUEZ ROSA, JOHN J | Address on file | | | | | | | |
| 480337 | RODRIGUEZ ROSA, JOSE | Address on file | | | | | | | |
| 480338 | RODRIGUEZ ROSA, JOSE A. | Address on file | | | | | | | |
| 480339 | RODRIGUEZ ROSA, JOSE R. | Address on file | | | | | | | |
| 480341 | RODRIGUEZ ROSA, JOSE R. | Address on file | | | | | | | |
| 480340 | RODRIGUEZ ROSA, JOSE R. | Address on file | | | | | | | |
| 480342 | RODRIGUEZ ROSA, JUANITA | Address on file | | | | | | | |
| 480343 | RODRIGUEZ ROSA, JULIO | Address on file | | | | | | | |
| 818798 | RODRIGUEZ ROSA, LAURA | Address on file | | | | | | | |
| 1795449 | Rodriguez Rosa, Laura E. | Address on file | | | | | | | |
| 480344 | RODRIGUEZ ROSA, LEONEL | Address on file | | | | | | | |
| 1996805 | RODRIGUEZ ROSA, LEONEL I | Address on file | | | | | | | |
| 1996805 | RODRIGUEZ ROSA, LEONEL I | Address on file | | | | | | | |
| 480345 | RODRIGUEZ ROSA, LILLIAM E | Address on file | | | | | | | |
| 2133171 | Rodriguez Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 480346 | RODRIGUEZ ROSA, LUIS | Address on file | | | | | | | |
| 480347 | RODRIGUEZ ROSA, LUZ ODILIA | Address on file | | | | | | | |
| 480349 | RODRIGUEZ ROSA, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480348 | RODRIGUEZ ROSA, MARIA | Address on file | | | | | | | |
| 480350 | RODRIGUEZ ROSA, MARIA DE | Address on file | | | | | | | |
| 480351 | RODRIGUEZ ROSA, MARIA M | Address on file | | | | | | | |
| 480352 | RODRIGUEZ ROSA, MARY L | Address on file | | | | | | | |
| 480353 | RODRIGUEZ ROSA, MAYRA | Address on file | | | | | | | |
| 480354 | RODRIGUEZ ROSA, MAYRA | Address on file | | | | | | | |
| 1551966 | Rodriguez Rosa, Mayra | Address on file | | | | | | | |
| 854798 | RODRIGUEZ ROSA, MAYRA | Address on file | | | | | | | |
| 818799 | RODRIGUEZ ROSA, MELITZA | Address on file | | | | | | | |
| 480355 | RODRIGUEZ ROSA, MELITZA | Address on file | | | | | | | |
| 818800 | RODRIGUEZ ROSA, MIGUELINA | Address on file | | | | | | | |
| 480356 | RODRIGUEZ ROSA, NARDA | Address on file | | | | | | | |
| 480357 | RODRIGUEZ ROSA, NEFTALI | Address on file | | | | | | | |
| 480358 | Rodriguez Rosa, Neftaly | Address on file | | | | | | | |
| 480359 | RODRIGUEZ ROSA, NELSON | Address on file | | | | | | | |
| 480360 | RODRIGUEZ ROSA, NIEVES M | Address on file | | | | | | | |
| 480361 | RODRIGUEZ ROSA, NOHEMI D. | Address on file | | | | | | | |
| 480362 | RODRIGUEZ ROSA, NYDIA L | Address on file | | | | | | | |
| 480363 | Rodriguez Rosa, Oscar | Address on file | | | | | | | |
| 385839 | RODRIGUEZ ROSA, OSCAR | Address on file | | | | | | | |
| 480364 | RODRIGUEZ ROSA, RAIXA | Address on file | | | | | | | |
| 480365 | RODRIGUEZ ROSA, RAMON | Address on file | | | | | | | |
| 480366 | RODRIGUEZ ROSA, RENE M. | Address on file | | | | | | | |
| 480367 | RODRIGUEZ ROSA, REYNALDO | Address on file | | | | | | | |
| 480369 | RODRIGUEZ ROSA, ROBERTO | Address on file | | | | | | | |
| 480368 | RODRIGUEZ ROSA, ROBERTO | Address on file | | | | | | | |
| 480370 | RODRIGUEZ ROSA, ROSA | Address on file | | | | | | | |
| 480371 | RODRIGUEZ ROSA, ROXANA | Address on file | | | | | | | |
| 1259438 | RODRIGUEZ ROSA, SAMUEL | Address on file | | | | | | | |
| 480373 | RODRIGUEZ ROSA, STEPHANIE | Address on file | | | | | | | |
| 480374 | RODRIGUEZ ROSA, VANESSA | Address on file | | | | | | | |
| 480375 | RODRIGUEZ ROSA, VIVIAN E. | Address on file | | | | | | | |
| 480376 | RODRIGUEZ ROSA, WILMA I | Address on file | | | | | | | |
| 480377 | RODRIGUEZ ROSA, WILTON J | Address on file | | | | | | | |
| 480378 | RODRIGUEZ ROSA, YAHAIRA I | Address on file | | | | | | | |
| 854799 | RODRIGUEZ ROSA, YAHAIRA I. | Address on file | | | | | | | |
| 480379 | RODRIGUEZ ROSA, YARITZA | Address on file | | | | | | | |
| 818801 | RODRIGUEZ ROSA, YERICA | Address on file | | | | | | | |
| 480380 | RODRIGUEZ ROSA, YERICA | Address on file | | | | | | | |
| 818802 | RODRIGUEZ ROSA, YERICA | Address on file | | | | | | | |
| 1688988 | Rodríguez Rosa, Yerica | Address on file | | | | | | | |
| 480381 | RODRIGUEZ ROSA, YOLANDA | Address on file | | | | | | | |
| 480382 | RODRIGUEZ ROSADO, ADA | Address on file | | | | | | | |
| 480383 | RODRIGUEZ ROSADO, ADALBERTO | Address on file | | | | | | | |
| 480384 | RODRIGUEZ ROSADO, AGUSTIN | Address on file | | | | | | | |
| 480385 | RODRIGUEZ ROSADO, AIDA L | Address on file | | | | | | | |
| 480386 | RODRIGUEZ ROSADO, ALBERT | Address on file | | | | | | | |
| 818803 | RODRIGUEZ ROSADO, ALFRED | Address on file | | | | | | | |
| 480387 | RODRIGUEZ ROSADO, ALFRED R | Address on file | | | | | | | |
| 480388 | RODRIGUEZ ROSADO, ANAIDA | Address on file | | | | | | | |
| 480389 | RODRIGUEZ ROSADO, ANGEL L | Address on file | | | | | | | |
| 480390 | RODRIGUEZ ROSADO, ARTURO J. | Address on file | | | | | | | |
| 480391 | RODRIGUEZ ROSADO, AWILDA | Address on file | | | | | | | |
| 480392 | RODRIGUEZ ROSADO, BEATRIZ | Address on file | | | | | | | |
| 480393 | RODRIGUEZ ROSADO, BELINDA | Address on file | | | | | | | |
| 480394 | RODRIGUEZ ROSADO, BENITO | Address on file | | | | | | | |
| 818804 | RODRIGUEZ ROSADO, BILLIE | Address on file | | | | | | | |
| 818805 | RODRIGUEZ ROSADO, BRENDALEE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2851 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480395 | RODRIGUEZ ROSADO, BRENDALEE | Address on file | | | | | | | |
| 480397 | RODRIGUEZ ROSADO, CARMEN | Address on file | | | | | | | |
| 480398 | RODRIGUEZ ROSADO, CARMEN A | Address on file | | | | | | | |
| 480399 | RODRIGUEZ ROSADO, CARMEN L | Address on file | | | | | | | |
| 480400 | RODRIGUEZ ROSADO, CARMEN M | Address on file | | | | | | | |
| 480401 | RODRIGUEZ ROSADO, CARMEN T | Address on file | | | | | | | |
| 818806 | RODRIGUEZ ROSADO, CARMEN T | Address on file | | | | | | | |
| 1717497 | RODRIGUEZ ROSADO, CAROL J | Address on file | | | | | | | |
| 854800 | RODRÍGUEZ ROSADO, CECILIA DEL C. | Address on file | | | | | | | |
| 2003535 | Rodriguez Rosado, Cecilia del Carmen | 10109 Ravenscourt Dr Apt 202 | | | | Spotsylvania | VA | 22553 | |
| 2003535 | Rodriguez Rosado, Cecilia del Carmen | Urb. Constancia Calle Eureka #2408 | | | | Ponce | PR | 00717 | |
| 480403 | RODRIGUEZ ROSADO, CECILIA DEL CARMEN | Address on file | | | | | | | |
| 480404 | RODRIGUEZ ROSADO, CELIA | Address on file | | | | | | | |
| 818807 | RODRIGUEZ ROSADO, CELIA | Address on file | | | | | | | |
| 480405 | RODRIGUEZ ROSADO, CLARA L | Address on file | | | | | | | |
| 818808 | RODRIGUEZ ROSADO, CLARICIA | Address on file | | | | | | | |
| 480406 | RODRIGUEZ ROSADO, CRISPIN | Address on file | | | | | | | |
| 480407 | RODRIGUEZ ROSADO, CRISPIN | Address on file | | | | | | | |
| 818809 | RODRIGUEZ ROSADO, CRISPIN | Address on file | | | | | | | |
| 818810 | RODRIGUEZ ROSADO, DANIEL A | Address on file | | | | | | | |
| 818811 | RODRIGUEZ ROSADO, DEBORAH | Address on file | | | | | | | |
| 480409 | RODRIGUEZ ROSADO, DEBORAH | Address on file | | | | | | | |
| 480410 | RODRIGUEZ ROSADO, DELIA F | Address on file | | | | | | | |
| 480411 | RODRIGUEZ ROSADO, DESIREE | Address on file | | | | | | | |
| 480412 | RODRIGUEZ ROSADO, DORA | Address on file | | | | | | | |
| 480413 | RODRIGUEZ ROSADO, EDGARDO | Address on file | | | | | | | |
| 480414 | RODRIGUEZ ROSADO, ELIZABETH | Address on file | | | | | | | |
| 480415 | RODRIGUEZ ROSADO, ENID | Address on file | | | | | | | |
| 480416 | RODRIGUEZ ROSADO, ENID | Address on file | | | | | | | |
| 480417 | RODRIGUEZ ROSADO, EVELYN J | Address on file | | | | | | | |
| 480418 | RODRIGUEZ ROSADO, FELIX | Address on file | | | | | | | |
| 1425906 | RODRIGUEZ ROSADO, GILBERTO | Address on file | | | | | | | |
| 480420 | RODRIGUEZ ROSADO, HAROLD E. | Address on file | | | | | | | |
| 480421 | RODRIGUEZ ROSADO, HECTOR | Address on file | | | | | | | |
| 480422 | RODRIGUEZ ROSADO, HENRY | Address on file | | | | | | | |
| 1947377 | Rodriguez Rosado, Henry | Address on file | | | | | | | |
| 2119497 | Rodriguez Rosado, HENRY | Address on file | | | | | | | |
| 480423 | RODRIGUEZ ROSADO, IVETTE | Address on file | | | | | | | |
| 818812 | RODRIGUEZ ROSADO, IVETTE | Address on file | | | | | | | |
| 818813 | RODRIGUEZ ROSADO, IVETTE | Address on file | | | | | | | |
| 480424 | RODRIGUEZ ROSADO, IVETTE A | Address on file | | | | | | | |
| 1712605 | RODRIGUEZ ROSADO, IVETTE ANTONIETTE | Address on file | | | | | | | |
| 1911918 | Rodriguez Rosado, Jaime L. | Address on file | | | | | | | |
| 818814 | RODRIGUEZ ROSADO, JESSICA | Address on file | | | | | | | |
| 480425 | RODRIGUEZ ROSADO, JOMARA | Address on file | | | | | | | |
| 818815 | RODRIGUEZ ROSADO, JONATHAN I | Address on file | | | | | | | |
| 480426 | RODRIGUEZ ROSADO, JOSE | Address on file | | | | | | | |
| 480427 | RODRIGUEZ ROSADO, JOSE | Address on file | | | | | | | |
| 480429 | Rodriguez Rosado, Jose A | Address on file | | | | | | | |
| 480428 | RODRIGUEZ ROSADO, JOSE A | Address on file | | | | | | | |
| 818816 | RODRIGUEZ ROSADO, JOSE L | Address on file | | | | | | | |
| 480430 | RODRIGUEZ ROSADO, JOSE R | Address on file | | | | | | | |
| 480396 | RODRIGUEZ ROSADO, JUAN | Address on file | | | | | | | |
| 480431 | RODRIGUEZ ROSADO, JUAN | Address on file | | | | | | | |
| 818817 | RODRIGUEZ ROSADO, JUAN | Address on file | | | | | | | |
| 480432 | RODRIGUEZ ROSADO, JUAN D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2852 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480433 | RODRIGUEZ ROSADO, KEVIN | Address on file | | | | | | | |
| 480434 | RODRIGUEZ ROSADO, LEDA I | Address on file | | | | | | | |
| 2029163 | Rodriguez Rosado, Leda Iris | Address on file | | | | | | | |
| 480435 | RODRIGUEZ ROSADO, LILLIAN | Address on file | | | | | | | |
| 480436 | RODRIGUEZ ROSADO, LIXDALI | Address on file | | | | | | | |
| 1677272 | Rodriguez Rosado, Lou Ann | Address on file | | | | | | | |
| 480437 | RODRIGUEZ ROSADO, LOUANN | Address on file | | | | | | | |
| 818818 | RODRIGUEZ ROSADO, LOUANN | Address on file | | | | | | | |
| 480438 | RODRIGUEZ ROSADO, LUIS | Address on file | | | | | | | |
| 480439 | RODRIGUEZ ROSADO, LUIS A. | Address on file | | | | | | | |
| 854801 | RODRIGUEZ ROSADO, LUIS A. | Address on file | | | | | | | |
| 480440 | RODRIGUEZ ROSADO, LUZ | Address on file | | | | | | | |
| 480441 | RODRIGUEZ ROSADO, LYMARI | Address on file | | | | | | | |
| 818819 | RODRIGUEZ ROSADO, LYMARI | Address on file | | | | | | | |
| 1800152 | Rodriguez Rosado, Madeline | Address on file | | | | | | | |
| 1763648 | RODRIGUEZ ROSADO, MADELINE | Address on file | | | | | | | |
| 1633537 | Rodriguez Rosado, Madeline | Address on file | | | | | | | |
| 1800152 | Rodriguez Rosado, Madeline | Address on file | | | | | | | |
| 1763648 | RODRIGUEZ ROSADO, MADELINE | Address on file | | | | | | | |
| 1807608 | Rodriguez Rosado, Madeline | Address on file | | | | | | | |
| 1807608 | Rodriguez Rosado, Madeline | Address on file | | | | | | | |
| 480442 | RODRIGUEZ ROSADO, MANUEL | Address on file | | | | | | | |
| 480443 | RODRIGUEZ ROSADO, MARANGELY | Address on file | | | | | | | |
| 480444 | RODRIGUEZ ROSADO, MARIA C | Address on file | | | | | | | |
| 480445 | RODRIGUEZ ROSADO, MARIA I | Address on file | | | | | | | |
| 480446 | RODRIGUEZ ROSADO, MARIA T. | Address on file | | | | | | | |
| 2079442 | Rodriguez Rosado, Maria Teresa | Address on file | | | | | | | |
| 480447 | RODRIGUEZ ROSADO, MARIDALIZ | Address on file | | | | | | | |
| 480448 | RODRIGUEZ ROSADO, MARISOL | Address on file | | | | | | | |
| 480449 | RODRIGUEZ ROSADO, MARTA E | Address on file | | | | | | | |
| 818820 | RODRIGUEZ ROSADO, MARTA J | Address on file | | | | | | | |
| 480450 | RODRIGUEZ ROSADO, MARTA J | Address on file | | | | | | | |
| 480451 | RODRIGUEZ ROSADO, MARY L | Address on file | | | | | | | |
| 480452 | RODRIGUEZ ROSADO, MERNI | Address on file | | | | | | | |
| 480453 | RODRIGUEZ ROSADO, MIGDALIA | Address on file | | | | | | | |
| 480454 | RODRIGUEZ ROSADO, MINERVA | Address on file | | | | | | | |
| 480455 | RODRIGUEZ ROSADO, MIRIAM | Address on file | | | | | | | |
| 480456 | RODRIGUEZ ROSADO, MIRIAM | Address on file | | | | | | | |
| 480457 | RODRIGUEZ ROSADO, MOISES | Address on file | | | | | | | |
| 480458 | RODRIGUEZ ROSADO, NELIDA | Address on file | | | | | | | |
| 480459 | Rodriguez Rosado, Nelson | Address on file | | | | | | | |
| 1615928 | Rodriguez Rosado, Nelson I. | Address on file | | | | | | | |
| 1615928 | Rodriguez Rosado, Nelson I. | Address on file | | | | | | | |
| 480460 | RODRIGUEZ ROSADO, NESLIBER | Address on file | | | | | | | |
| 480461 | RODRIGUEZ ROSADO, NESTOR | Address on file | | | | | | | |
| 480462 | RODRIGUEZ ROSADO, NILSA | Address on file | | | | | | | |
| 480463 | RODRIGUEZ ROSADO, NIVIA I. | Address on file | | | | | | | |
| 1980578 | Rodriguez Rosado, Nivia I. | Address on file | | | | | | | |
| 480464 | RODRIGUEZ ROSADO, OLGA | Address on file | | | | | | | |
| 371183 | Rodriguez Rosado, Olga M. | Address on file | | | | | | | |
| 480465 | Rodriguez Rosado, Olga M. | Address on file | | | | | | | |
| 480466 | RODRIGUEZ ROSADO, OMAR M | Address on file | | | | | | | |
| 480469 | RODRIGUEZ ROSADO, RAFAEL | Address on file | | | | | | | |
| 480467 | RODRIGUEZ ROSADO, RAFAEL | Address on file | | | | | | | |
| 480468 | Rodriguez Rosado, Rafael | Address on file | | | | | | | |
| 480470 | RODRIGUEZ ROSADO, RAFAEL W. | Address on file | | | | | | | |
| 480471 | RODRIGUEZ ROSADO, RICARDO J. | Address on file | | | | | | | |
| 480472 | RODRIGUEZ ROSADO, ROBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480473 | RODRIGUEZ ROSADO, ROSA | Address on file | | | | | | | |
| 480474 | RODRIGUEZ ROSADO, ROSARIO | Address on file | | | | | | | |
| 818821 | RODRIGUEZ ROSADO, RUBEN | Address on file | | | | | | | |
| 480475 | RODRIGUEZ ROSADO, RUBEN E | Address on file | | | | | | | |
| 480476 | RODRIGUEZ ROSADO, SALLY | Address on file | | | | | | | |
| 480477 | RODRIGUEZ ROSADO, SANTIAGO | Address on file | | | | | | | |
| 480478 | RODRIGUEZ ROSADO, SONIA | Address on file | | | | | | | |
| 818822 | RODRIGUEZ ROSADO, SONIA | Address on file | | | | | | | |
| 1880382 | RODRIGUEZ ROSADO, SONIA | Address on file | | | | | | | |
| 480479 | RODRIGUEZ ROSADO, TOMAS | Address on file | | | | | | | |
| 480480 | RODRIGUEZ ROSADO, VERONICA | Address on file | | | | | | | |
| 480481 | Rodriguez Rosado, Victor | Address on file | | | | | | | |
| 480482 | RODRIGUEZ ROSADO, VICTOR | Address on file | | | | | | | |
| 480483 | Rodriguez Rosado, Victor M. | Address on file | | | | | | | |
| 480484 | RODRIGUEZ ROSADO, WAILANI | Address on file | | | | | | | |
| 480485 | RODRIGUEZ ROSADO, WANDA I | Address on file | | | | | | | |
| 480486 | RODRIGUEZ ROSADO, WENDY N | Address on file | | | | | | | |
| 2219534 | Rodriguez Rosado, William | Address on file | | | | | | | |
| 480487 | RODRIGUEZ ROSADO, WILNELIA | Address on file | | | | | | | |
| 480488 | RODRIGUEZ ROSADO, YAMIRA | Address on file | | | | | | | |
| 480489 | RODRIGUEZ ROSADO, YARINNETTE | Address on file | | | | | | | |
| 480490 | RODRIGUEZ ROSADO, YOLANDA | Address on file | | | | | | | |
| 480491 | RODRIGUEZ ROSADO, YOLANDA | Address on file | | | | | | | |
| 480492 | RODRIGUEZ ROSADO, ZENAIDA | Address on file | | | | | | | |
| 480493 | RODRIGUEZ ROSALES, PETRA | Address on file | | | | | | | |
| 480568 | RODRIGUEZ ROSARIO , MARIA DE LOURDES | Address on file | | | | | | | |
| 480494 | RODRIGUEZ ROSARIO, ADLIM | Address on file | | | | | | | |
| 1986118 | Rodriguez Rosario, Adolfo | Address on file | | | | | | | |
| 1885546 | Rodriguez Rosario, Adolfo | Address on file | | | | | | | |
| 480495 | RODRIGUEZ ROSARIO, ADOLFO | Address on file | | | | | | | |
| 480496 | RODRIGUEZ ROSARIO, ALEXIS | Address on file | | | | | | | |
| 480497 | RODRIGUEZ ROSARIO, ALVIDALIA | Address on file | | | | | | | |
| 2057232 | Rodriguez Rosario, Ana E. | Address on file | | | | | | | |
| 480499 | RODRIGUEZ ROSARIO, ANGELES | Address on file | | | | | | | |
| 1257472 | RODRIGUEZ ROSARIO, ANGELES | Address on file | | | | | | | |
| 480500 | RODRIGUEZ ROSARIO, ARTURO L. | Address on file | | | | | | | |
| 480501 | RODRIGUEZ ROSARIO, AURELIA | Address on file | | | | | | | |
| 480503 | RODRIGUEZ ROSARIO, BEATRIZ | Address on file | | | | | | | |
| 480504 | RODRIGUEZ ROSARIO, BENIVETTE | Address on file | | | | | | | |
| 480505 | RODRIGUEZ ROSARIO, BIDKAR | Address on file | | | | | | | |
| 480506 | RODRIGUEZ ROSARIO, CARLOS | Address on file | | | | | | | |
| 480508 | RODRIGUEZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 480507 | RODRIGUEZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 480509 | RODRIGUEZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 480510 | RODRIGUEZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 480511 | RODRIGUEZ ROSARIO, CARMEN E | Address on file | | | | | | | |
| 1610779 | Rodriguez Rosario, Carmen E. | Address on file | | | | | | | |
| 480512 | RODRIGUEZ ROSARIO, CESAR | Address on file | | | | | | | |
| 2143850 | Rodriguez Rosario, Cruz A. | Address on file | | | | | | | |
| 480513 | RODRIGUEZ ROSARIO, DAMARIS | Address on file | | | | | | | |
| 831906 | RODRÍGUEZ ROSARIO, DAMARIS | HC-06 BOX 65432 | | | | CAMUY | PR | 00627 | |
| 480515 | RODRIGUEZ ROSARIO, DELIA | Address on file | | | | | | | |
| 818824 | RODRIGUEZ ROSARIO, DENIS | Address on file | | | | | | | |
| 480516 | RODRIGUEZ ROSARIO, DIANA DEL C | Address on file | | | | | | | |
| 818825 | RODRIGUEZ ROSARIO, DIANA DEL C | Address on file | | | | | | | |
| 480517 | RODRIGUEZ ROSARIO, EDGAR | Address on file | | | | | | | |
| 818826 | RODRIGUEZ ROSARIO, EDGAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480518 | RODRIGUEZ ROSARIO, EFRAIN | Address on file | | | | | | | |
| 818827 | RODRIGUEZ ROSARIO, ELADIO | Address on file | | | | | | | |
| 818828 | RODRIGUEZ ROSARIO, ELBA | Address on file | | | | | | | |
| 1898765 | Rodriguez Rosario, Elba I | Ext.Jardines de Coamo Calle II L-3 | | | | Coamo | PR | 00769 | |
| 1732373 | Rodriguez Rosario, Elba I | Address on file | | | | | | | |
| 480520 | RODRIGUEZ ROSARIO, ELBA I | Address on file | | | | | | | |
| 1917020 | Rodriguez Rosario, Elba I. | Address on file | | | | | | | |
| 480521 | RODRIGUEZ ROSARIO, ESPERANZA | Address on file | | | | | | | |
| 480522 | RODRIGUEZ ROSARIO, EUGENIA | Address on file | | | | | | | |
| 480523 | RODRIGUEZ ROSARIO, EVANGELINA | Address on file | | | | | | | |
| 480524 | RODRIGUEZ ROSARIO, EVELYN | Address on file | | | | | | | |
| 480525 | RODRIGUEZ ROSARIO, FELICITA | Address on file | | | | | | | |
| 480526 | RODRIGUEZ ROSARIO, FELIX | Address on file | | | | | | | |
| 2119175 | RODRIGUEZ ROSARIO, FELIX | Address on file | | | | | | | |
| 480527 | RODRIGUEZ ROSARIO, FERNANDO | Address on file | | | | | | | |
| 480528 | RODRIGUEZ ROSARIO, GENOVEVA | Address on file | | | | | | | |
| 480529 | RODRIGUEZ ROSARIO, GLORIA | Address on file | | | | | | | |
| 480530 | RODRIGUEZ ROSARIO, GLORIA E | Address on file | | | | | | | |
| 480531 | RODRIGUEZ ROSARIO, GUSTAVO | Address on file | | | | | | | |
| 480532 | RODRIGUEZ ROSARIO, HECTOR S | Address on file | | | | | | | |
| 480533 | RODRIGUEZ ROSARIO, HILDA | Address on file | | | | | | | |
| 480534 | RODRIGUEZ ROSARIO, HILTON | Address on file | | | | | | | |
| 480535 | RODRIGUEZ ROSARIO, ISMAEL | Address on file | | | | | | | |
| 480536 | RODRIGUEZ ROSARIO, ISMAEL | Address on file | | | | | | | |
| 818829 | RODRIGUEZ ROSARIO, JACKELINE | Address on file | | | | | | | |
| 480537 | RODRIGUEZ ROSARIO, JAVIER | Address on file | | | | | | | |
| 480502 | RODRIGUEZ ROSARIO, JESSICA | Address on file | | | | | | | |
| 480538 | RODRIGUEZ ROSARIO, JESUS F | Address on file | | | | | | | |
| 818830 | RODRIGUEZ ROSARIO, JETHICA | Address on file | | | | | | | |
| 480539 | RODRIGUEZ ROSARIO, JETHICA A | Address on file | | | | | | | |
| 480540 | RODRIGUEZ ROSARIO, JOCELYN | Address on file | | | | | | | |
| 480541 | RODRIGUEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 480542 | RODRIGUEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 480543 | RODRIGUEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 480544 | RODRIGUEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 480545 | Rodriguez Rosario, Jose E | Address on file | | | | | | | |
| 480546 | RODRIGUEZ ROSARIO, JOSE F | Address on file | | | | | | | |
| 480547 | RODRIGUEZ ROSARIO, JOSE J | Address on file | | | | | | | |
| 480548 | RODRIGUEZ ROSARIO, JOSE L | Address on file | | | | | | | |
| 480549 | RODRIGUEZ ROSARIO, JOSE M | Address on file | | | | | | | |
| 480550 | Rodriguez Rosario, Jose R | Address on file | | | | | | | |
| 480552 | RODRIGUEZ ROSARIO, JUAN | Address on file | | | | | | | |
| 480553 | RODRIGUEZ ROSARIO, JUAN B | Address on file | | | | | | | |
| 480554 | RODRIGUEZ ROSARIO, JUAN DEL C | Address on file | | | | | | | |
| 480555 | RODRIGUEZ ROSARIO, KAREN | Address on file | | | | | | | |
| 480289 | RODRIGUEZ ROSARIO, KAREN | Address on file | | | | | | | |
| 480556 | RODRIGUEZ ROSARIO, KARILYN | Address on file | | | | | | | |
| 480557 | RODRIGUEZ ROSARIO, KARLA | Address on file | | | | | | | |
| 480558 | RODRIGUEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 480559 | RODRIGUEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 480560 | RODRIGUEZ ROSARIO, LUIS A | Address on file | | | | | | | |
| 480561 | RODRIGUEZ ROSARIO, LUZ A | Address on file | | | | | | | |
| 480562 | RODRIGUEZ ROSARIO, LUZ C | Address on file | | | | | | | |
| 1734751 | Rodriguez Rosario, Luz C. | Address on file | | | | | | | |
| 480563 | RODRIGUEZ ROSARIO, MANUEL | Address on file | | | | | | | |
| 480564 | RODRIGUEZ ROSARIO, MARELISA | Address on file | | | | | | | |
| 480565 | RODRIGUEZ ROSARIO, MARIA | Address on file | | | | | | | |
| 480566 | RODRIGUEZ ROSARIO, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 480567 | RODRIGUEZ ROSARIO, MARIA | Address on file | | | | | | | |
| 480569 | RODRIGUEZ ROSARIO, MARIA DEL C. | Address on file | | | | | | | |
| 480570 | RODRIGUEZ ROSARIO, MARIA E | Address on file | | | | | | | |
| 2050490 | Rodriguez Rosario, Mariel | Address on file | | | | | | | |
| 480571 | RODRIGUEZ ROSARIO, MARIEL L | Address on file | | | | | | | |
| 818831 | RODRIGUEZ ROSARIO, MARIEL L | Address on file | | | | | | | |
| 480572 | RODRIGUEZ ROSARIO, MARISELA | Address on file | | | | | | | |
| 480573 | RODRIGUEZ ROSARIO, MARTINA | Address on file | | | | | | | |
| 480574 | Rodriguez Rosario, Milagros | Address on file | | | | | | | |
| 818832 | RODRIGUEZ ROSARIO, MYRIAM | Address on file | | | | | | | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | Address on file | | | | | | | |
| 480576 | RODRIGUEZ ROSARIO, NANETTE | Address on file | | | | | | | |
| 480577 | RODRIGUEZ ROSARIO, NAYDA J | Address on file | | | | | | | |
| 480578 | RODRIGUEZ ROSARIO, NOEL | Address on file | | | | | | | |
| 480579 | RODRIGUEZ ROSARIO, NYDIA | Address on file | | | | | | | |
| 480580 | Rodriguez Rosario, Odalys | Address on file | | | | | | | |
| 480581 | RODRIGUEZ ROSARIO, PEDRO | Address on file | | | | | | | |
| 480582 | Rodriguez Rosario, Pedro L | Address on file | | | | | | | |
| 480583 | RODRIGUEZ ROSARIO, PEDRO L. | Address on file | | | | | | | |
| 480585 | RODRIGUEZ ROSARIO, RAFAEL | Address on file | | | | | | | |
| 480584 | RODRIGUEZ ROSARIO, RAFAEL | Address on file | | | | | | | |
| 480586 | RODRIGUEZ ROSARIO, RAFAEL | Address on file | | | | | | | |
| 480587 | RODRIGUEZ ROSARIO, RAMON | Address on file | | | | | | | |
| 480588 | RODRIGUEZ ROSARIO, SANDRA J | Address on file | | | | | | | |
| 480589 | RODRIGUEZ ROSARIO, SHELLYMAR | Address on file | | | | | | | |
| 480590 | RODRIGUEZ ROSARIO, SOLYMAR | Address on file | | | | | | | |
| 480591 | RODRIGUEZ ROSARIO, SOLYMAR | Address on file | | | | | | | |
| 480592 | RODRIGUEZ ROSARIO, TERESA | Address on file | | | | | | | |
| 2144054 | Rodriguez Rosario, Ultiminio | Address on file | | | | | | | |
| 480593 | RODRIGUEZ ROSARIO, VICTOR | Address on file | | | | | | | |
| 480594 | RODRIGUEZ ROSARIO, VICTOR | Address on file | | | | | | | |
| 480595 | RODRIGUEZ ROSARIO, VICTOR | Address on file | | | | | | | |
| 480596 | RODRIGUEZ ROSARIO, WALESKA | Address on file | | | | | | | |
| 1421610 | RODRIGUEZ ROSARIO, WALESKA | Address on file | | | | | | | |
| 480597 | RODRIGUEZ ROSARIO, WILFREDO | Address on file | | | | | | | |
| 480598 | RODRIGUEZ ROSARIO, WILFREDO | Address on file | | | | | | | |
| 480599 | RODRIGUEZ ROSARIO, WILLIAM | Address on file | | | | | | | |
| 480600 | RODRIGUEZ ROSARIO, ZASHA | Address on file | | | | | | | |
| 818833 | RODRIGUEZ ROSARIO, ZULEYKA M | Address on file | | | | | | | |
| 480601 | RODRIGUEZ ROSARIO,LINA B. | Address on file | | | | | | | |
| 480602 | RODRIGUEZ ROSAS, ANA B | Address on file | | | | | | | |
| 480603 | RODRIGUEZ ROSAS, FELICITA I | Address on file | | | | | | | |
| 480604 | RODRIGUEZ ROSAS, JUAN | Address on file | | | | | | | |
| 480605 | RODRIGUEZ ROSAS, LUZ H | Address on file | | | | | | | |
| 480606 | RODRIGUEZ ROSDRIGUEZ, OSCAR | Address on file | | | | | | | |
| 480607 | RODRIGUEZ ROSELLO, FELIX | Address on file | | | | | | | |
| 480608 | RODRIGUEZ ROSELLO, MONICA | Address on file | | | | | | | |
| 480609 | RODRIGUEZ ROSELLO, RAFAEL | Address on file | | | | | | | |
| 1978116 | Rodriguez Rossello, Monica | Address on file | | | | | | | |
| 480610 | RODRIGUEZ ROSSY, ENEIDA | Address on file | | | | | | | |
| 480611 | RODRIGUEZ ROSSY, HECTOR | Address on file | | | | | | | |
| 480612 | RODRIGUEZ ROTH, CARLOS | Address on file | | | | | | | |
| 480613 | RODRIGUEZ ROTH, MELISSA | Address on file | | | | | | | |
| 480614 | RODRIGUEZ ROURA, LYMARIS | Address on file | | | | | | | |
| 480615 | RODRIGUEZ ROURE, KARLA | Address on file | | | | | | | |
| 480616 | RODRIGUEZ ROVIRA, GABRIEL | Address on file | | | | | | | |
| 480617 | RODRIGUEZ ROZADA, GILBERTO | Address on file | | | | | | | |
| 480618 | RODRIGUEZ RUBASSA, MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480619 | RODRIGUEZ RUBERT, CARMEN | Address on file | | | | | | | |
| 480620 | RODRIGUEZ RUBERT, LUIS A | Address on file | | | | | | | |
| 480621 | RODRIGUEZ RUBERTE, VIRGILIO | Address on file | | | | | | | |
| 480622 | RODRIGUEZ RUBET, YASSELYN | Address on file | | | | | | | |
| 480623 | RODRIGUEZ RUBIN, SANTA | Address on file | | | | | | | |
| 1834337 | Rodriguez Ruiz , Hiram A | Address on file | | | | | | | |
| 480624 | RODRIGUEZ RUIZ MD, IVETTE | Address on file | | | | | | | |
| 480625 | RODRIGUEZ RUIZ MD, JOSE A | Address on file | | | | | | | |
| 1710722 | Rodriguez Ruiz, Aida | Address on file | | | | | | | |
| 480626 | RODRIGUEZ RUIZ, AIDA | Address on file | | | | | | | |
| 1425907 | RODRIGUEZ RUIZ, ANA | Address on file | | | | | | | |
| 818834 | RODRIGUEZ RUIZ, ANA | Address on file | | | | | | | |
| 480628 | RODRIGUEZ RUIZ, ANA I | Address on file | | | | | | | |
| 480629 | RODRIGUEZ RUIZ, ANGEL | Address on file | | | | | | | |
| 1842372 | RODRIGUEZ RUIZ, ANGEL | Address on file | | | | | | | |
| 818835 | RODRIGUEZ RUIZ, ANGIE M | Address on file | | | | | | | |
| 480630 | RODRIGUEZ RUIZ, ANTONIA | Address on file | | | | | | | |
| 2097918 | Rodriguez Ruiz, Antonia | Address on file | | | | | | | |
| 480631 | RODRIGUEZ RUIZ, ANTONIA | Address on file | | | | | | | |
| 480632 | RODRIGUEZ RUIZ, ARLINDA | Address on file | | | | | | | |
| 480633 | RODRIGUEZ RUIZ, ARNALDO | Address on file | | | | | | | |
| 480634 | RODRIGUEZ RUIZ, AURORA | Address on file | | | | | | | |
| 480635 | RODRIGUEZ RUIZ, AWILDA | Address on file | | | | | | | |
| 480636 | Rodriguez Ruiz, Benjamin | Address on file | | | | | | | |
| 480637 | RODRIGUEZ RUIZ, BERNARDINO | Address on file | | | | | | | |
| 480638 | RODRIGUEZ RUIZ, BIANCA M | Address on file | | | | | | | |
| 480639 | RODRIGUEZ RUIZ, CARLOS | Address on file | | | | | | | |
| 480640 | RODRIGUEZ RUIZ, CARLOS RUBEN | Address on file | | | | | | | |
| 480641 | RODRIGUEZ RUIZ, CARMEN V. | Address on file | | | | | | | |
| 480642 | RODRIGUEZ RUIZ, CECILIO | Address on file | | | | | | | |
| 480643 | RODRIGUEZ RUIZ, CLARA | Address on file | | | | | | | |
| 480644 | RODRIGUEZ RUIZ, DAISY | Address on file | | | | | | | |
| 480645 | RODRIGUEZ RUIZ, DOMINGO | Address on file | | | | | | | |
| 480646 | RODRIGUEZ RUIZ, DOMINGO | Address on file | | | | | | | |
| 480647 | RODRIGUEZ RUIZ, EDWIN | Address on file | | | | | | | |
| 480648 | RODRIGUEZ RUIZ, EDWIN O. | Address on file | | | | | | | |
| 480649 | Rodriguez Ruiz, Edwin O. | Address on file | | | | | | | |
| 480650 | RODRIGUEZ RUIZ, ELBA E | Address on file | | | | | | | |
| 480651 | RODRIGUEZ RUIZ, ELIZARDO | Address on file | | | | | | | |
| 645677 | Rodriguez Ruiz, Elliott | Address on file | | | | | | | |
| 480652 | RODRIGUEZ RUIZ, EMANUEL | Address on file | | | | | | | |
| 818836 | RODRIGUEZ RUIZ, EMMA | Address on file | | | | | | | |
| 480653 | RODRIGUEZ RUIZ, EMMA J | Address on file | | | | | | | |
| 480654 | RODRIGUEZ RUIZ, EMMANUEL | Address on file | | | | | | | |
| 818837 | RODRIGUEZ RUIZ, ERIKA | Address on file | | | | | | | |
| 480655 | Rodriguez Ruiz, Evelyn | Address on file | | | | | | | |
| 480656 | RODRIGUEZ RUIZ, FABIOLA M | Address on file | | | | | | | |
| 480657 | RODRIGUEZ RUIZ, FELIPE | Address on file | | | | | | | |
| 818838 | RODRIGUEZ RUIZ, FRANCES | Address on file | | | | | | | |
| 480658 | RODRIGUEZ RUIZ, FRANCES M | Address on file | | | | | | | |
| 480659 | RODRIGUEZ RUIZ, FRANCIS J | Address on file | | | | | | | |
| 480660 | RODRIGUEZ RUIZ, FRANCISCO | Address on file | | | | | | | |
| 480661 | RODRIGUEZ RUIZ, FRANCISCO | Address on file | | | | | | | |
| 480662 | RODRIGUEZ RUIZ, GEMINELLY | Address on file | | | | | | | |
| 818839 | RODRIGUEZ RUIZ, GILBERTO | Address on file | | | | | | | |
| 480663 | RODRIGUEZ RUIZ, GILBERTO | Address on file | | | | | | | |
| 818840 | RODRIGUEZ RUIZ, GILBERTO | Address on file | | | | | | | |
| 480665 | RODRIGUEZ RUIZ, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2857 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1915364 | Rodriguez Ruiz, Hector A. | Address on file | | | | | | | |
| 480667 | RODRIGUEZ RUIZ, HILDA | Address on file | | | | | | | |
| 480666 | RODRIGUEZ RUIZ, HILDA | Address on file | | | | | | | |
| 480668 | Rodriguez Ruiz, Hiram A | Address on file | | | | | | | |
| 480669 | RODRIGUEZ RUIZ, ILEANA | Address on file | | | | | | | |
| 1969305 | Rodriguez Ruiz, Iluminada | Address on file | | | | | | | |
| 480670 | RODRIGUEZ RUIZ, ILUMINADA | Address on file | | | | | | | |
| 480671 | RODRIGUEZ RUIZ, INEABEL | Address on file | | | | | | | |
| 2050117 | Rodriguez Ruiz, Ineabel | Address on file | | | | | | | |
| 480672 | RODRIGUEZ RUIZ, INEABEL | Address on file | | | | | | | |
| 818841 | RODRIGUEZ RUIZ, INEABEL | Address on file | | | | | | | |
| 480673 | RODRIGUEZ RUIZ, IRIS M | Address on file | | | | | | | |
| 818842 | RODRIGUEZ RUIZ, IVAN | Address on file | | | | | | | |
| 480674 | RODRIGUEZ RUIZ, IVAN | Address on file | | | | | | | |
| 480675 | RODRIGUEZ RUIZ, IVAN | Address on file | | | | | | | |
| 2164803 | Rodriguez Ruiz, Ivelisse | Address on file | | | | | | | |
| 818843 | RODRIGUEZ RUIZ, IVELISSE | Address on file | | | | | | | |
| 480676 | RODRIGUEZ RUIZ, IVELISSE | Address on file | | | | | | | |
| 480677 | RODRIGUEZ RUIZ, IVETTE | Address on file | | | | | | | |
| 480678 | RODRIGUEZ RUIZ, IVETTE | Address on file | | | | | | | |
| 1763728 | Rodriguez Ruiz, Janet | Address on file | | | | | | | |
| 1966127 | Rodriguez Ruiz, Janet | Address on file | | | | | | | |
| 1888189 | Rodriguez Ruiz, Janet | Address on file | | | | | | | |
| 1897205 | RODRIGUEZ RUIZ, JANET | Address on file | | | | | | | |
| 2143335 | Rodriguez Ruiz, Janice | Address on file | | | | | | | |
| 480679 | RODRIGUEZ RUIZ, JEANETTE | Address on file | | | | | | | |
| 480680 | Rodriguez Ruiz, Jeanette M | Address on file | | | | | | | |
| 480681 | RODRIGUEZ RUIZ, JENNY | Address on file | | | | | | | |
| 818844 | RODRIGUEZ RUIZ, JIMARY | Address on file | | | | | | | |
| 480682 | RODRIGUEZ RUIZ, JORGE | Address on file | | | | | | | |
| 818845 | RODRIGUEZ RUIZ, JORGE L | Address on file | | | | | | | |
| 480683 | RODRIGUEZ RUIZ, JOSE | Address on file | | | | | | | |
| 480684 | RODRIGUEZ RUIZ, JOSE | Address on file | | | | | | | |
| 480685 | RODRIGUEZ RUIZ, JOSE | Address on file | | | | | | | |
| 480686 | RODRIGUEZ RUIZ, JOSE | Address on file | | | | | | | |
| 480687 | RODRIGUEZ RUIZ, JOSE | Address on file | | | | | | | |
| 480688 | RODRIGUEZ RUIZ, JOSE J. | Address on file | | | | | | | |
| 480689 | Rodriguez Ruiz, Jose L. | Address on file | | | | | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | Address on file | | | | | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | Address on file | | | | | | | |
| 480690 | RODRIGUEZ RUIZ, JOSE R | Address on file | | | | | | | |
| 818846 | RODRIGUEZ RUIZ, JUAN | Address on file | | | | | | | |
| 480691 | Rodriguez Ruiz, Juan | Address on file | | | | | | | |
| 480692 | RODRIGUEZ RUIZ, JUAN | Address on file | | | | | | | |
| 480693 | RODRIGUEZ RUIZ, JUAN CARLOS | Address on file | | | | | | | |
| 480694 | RODRIGUEZ RUIZ, JUAN J | Address on file | | | | | | | |
| 480695 | RODRIGUEZ RUIZ, JUANITA | Address on file | | | | | | | |
| 480696 | Rodriguez Ruiz, Keida | Address on file | | | | | | | |
| 1549619 | Rodriguez Ruiz, Keida | Address on file | | | | | | | |
| 480697 | RODRIGUEZ RUIZ, LILIA | Address on file | | | | | | | |
| 480698 | RODRIGUEZ RUIZ, LISA M | Address on file | | | | | | | |
| 480699 | RODRIGUEZ RUIZ, LUCY | Address on file | | | | | | | |
| 480700 | RODRIGUEZ RUIZ, LUIS | Address on file | | | | | | | |
| 480701 | Rodriguez Ruiz, Luis G | Address on file | | | | | | | |
| 1421611 | RODRIGUEZ RUIZ, LUIS NOEL | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 480702 | RODRIGUEZ RUIZ, LUZ DELIA | Address on file | | | | | | | |
| 480703 | RODRIGUEZ RUIZ, MADELINE | Address on file | | | | | | | |
| 480704 | RODRIGUEZ RUIZ, MAGALY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2858 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480705 | RODRIGUEZ RUIZ, MARANGELY | Address on file | | | | | | | |
| 818847 | RODRIGUEZ RUIZ, MARANGELY | Address on file | | | | | | | |
| 1495681 | Rodriguez Ruiz, Marangely | Address on file | | | | | | | |
| 480706 | RODRIGUEZ RUIZ, MARCOS | Address on file | | | | | | | |
| 818848 | RODRIGUEZ RUIZ, MARGARITA | Address on file | | | | | | | |
| 480707 | RODRIGUEZ RUIZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 480708 | RODRIGUEZ RUIZ, MARIA E | Address on file | | | | | | | |
| 480709 | RODRIGUEZ RUIZ, MARIDAIDA | Address on file | | | | | | | |
| 818849 | RODRIGUEZ RUIZ, MARILINDA | Address on file | | | | | | | |
| 480710 | RODRIGUEZ RUIZ, MARITERE | Address on file | | | | | | | |
| 480712 | RODRIGUEZ RUIZ, MARITZA | Address on file | | | | | | | |
| 480713 | RODRIGUEZ RUIZ, MILENA | Address on file | | | | | | | |
| 480714 | RODRIGUEZ RUIZ, MITZA | Address on file | | | | | | | |
| 480715 | RODRIGUEZ RUIZ, MYLENIE | Address on file | | | | | | | |
| 480716 | RODRIGUEZ RUIZ, NANCY | Address on file | | | | | | | |
| 480717 | RODRIGUEZ RUIZ, NELIDA | Address on file | | | | | | | |
| 480718 | RODRIGUEZ RUIZ, NELSON | Address on file | | | | | | | |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | Address on file | | | | | | | |
| 480720 | RODRIGUEZ RUIZ, NELSON L. | Address on file | | | | | | | |
| 480721 | RODRIGUEZ RUIZ, NESTOR | Address on file | | | | | | | |
| 480722 | RODRIGUEZ RUIZ, NITZA | Address on file | | | | | | | |
| 818850 | RODRIGUEZ RUIZ, NORMA | Address on file | | | | | | | |
| 480723 | RODRIGUEZ RUIZ, NORMA I | Address on file | | | | | | | |
| 1937820 | Rodriguez Ruiz, Norma I. | Address on file | | | | | | | |
| 480724 | RODRIGUEZ RUIZ, RAFAEL | Address on file | | | | | | | |
| 480725 | Rodriguez Ruiz, Rafael | Address on file | | | | | | | |
| 480726 | RODRIGUEZ RUIZ, RAFAEL M | Address on file | | | | | | | |
| 480727 | RODRIGUEZ RUIZ, RAMON | Address on file | | | | | | | |
| 480728 | RODRIGUEZ RUIZ, RAMON EDGARDO | Address on file | | | | | | | |
| 818852 | RODRIGUEZ RUIZ, RICARDO J | Address on file | | | | | | | |
| 480729 | RODRIGUEZ RUIZ, ROGELIO | Address on file | | | | | | | |
| 480730 | RODRIGUEZ RUIZ, RUBEN | Address on file | | | | | | | |
| 480731 | RODRIGUEZ RUIZ, RUTH | Address on file | | | | | | | |
| 480732 | RODRIGUEZ RUIZ, SANDRA M | Address on file | | | | | | | |
| 480733 | Rodriguez Ruiz, Serafin | Address on file | | | | | | | |
| 480734 | RODRIGUEZ RUIZ, SOLEDAD | Address on file | | | | | | | |
| 480735 | RODRIGUEZ RUIZ, SONIA I | Address on file | | | | | | | |
| 480736 | RODRIGUEZ RUIZ, SONIA I | Address on file | | | | | | | |
| 1913486 | Rodriguez Ruiz, Sonia I. | Address on file | | | | | | | |
| 480737 | RODRIGUEZ RUIZ, VIANCA | Address on file | | | | | | | |
| 818853 | RODRIGUEZ RUIZ, VILMA J | Address on file | | | | | | | |
| 480738 | RODRIGUEZ RUIZ, VILMA J | Address on file | | | | | | | |
| 480739 | RODRIGUEZ RUIZ, WALDEMAR | Address on file | | | | | | | |
| 480740 | RODRIGUEZ RUIZ, WALESKA | Address on file | | | | | | | |
| 480741 | RODRIGUEZ RUIZ, WARREN | Address on file | | | | | | | |
| 480742 | RODRIGUEZ RUIZ, WILLIAM | Address on file | | | | | | | |
| 1526054 | Rodriguez Ruiz, Yanira | Address on file | | | | | | | |
| 480743 | RODRIGUEZ RUIZ, YANIRA | Address on file | | | | | | | |
| 480744 | RODRIGUEZ RUIZ, YESENIA | Address on file | | | | | | | |
| 1884256 | Rodriguez Ruiz, Zaida | Address on file | | | | | | | |
| 480745 | Rodriguez Ruiz, Zulma | Address on file | | | | | | | |
| 480746 | RODRIGUEZ RUIZ,JOSE J. | Address on file | | | | | | | |
| 480747 | RODRIGUEZ RUIZZ, DULCIDIO | Address on file | | | | | | | |
| 480748 | RODRIGUEZ RULLAN, LUIS G. | Address on file | | | | | | | |
| 818854 | RODRIGUEZ RUPERTO, MARGARITA | Address on file | | | | | | | |
| 480749 | RODRIGUEZ RUPP, JOSUE | Address on file | | | | | | | |
| 480750 | RODRIGUEZ RYAN MD, PABLO | Address on file | | | | | | | |
| 480751 | RODRIGUEZ SAAVEDRA, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2859 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480752 | RODRIGUEZ SAAVEDRA, DANIEL | Address on file | | | | | | | |
| 480753 | RODRIGUEZ SAAVEDRA, JAVIER | Address on file | | | | | | | |
| 1532101 | Rodriguez Sabater, Sadder | Address on file | | | | | | | |
| 480754 | RODRIGUEZ SABATER, SADER | Address on file | | | | | | | |
| 1880074 | RODRIGUEZ SABATER, SADER | Address on file | | | | | | | |
| 480755 | RODRIGUEZ SABATER, ZAIDA | Address on file | | | | | | | |
| 480756 | RODRIGUEZ SACRISTAN, JULIAN | Address on file | | | | | | | |
| 480757 | RODRIGUEZ SAENZ, LUIS | Address on file | | | | | | | |
| 480758 | RODRIGUEZ SAEZ MD, LUIS J | Address on file | | | | | | | |
| 1836547 | Rodriguez Saez, Alicia Raquel | Address on file | | | | | | | |
| 480759 | RODRIGUEZ SAEZ, ARIEL | Address on file | | | | | | | |
| 1941227 | Rodriguez Saez, Carmen N. | Address on file | | | | | | | |
| 480762 | RODRIGUEZ SAEZ, DAISY | Address on file | | | | | | | |
| 480761 | RODRIGUEZ SAEZ, DAISY | Address on file | | | | | | | |
| 480763 | RODRIGUEZ SAEZ, ELVIN | Address on file | | | | | | | |
| 818855 | RODRIGUEZ SAEZ, GLADYMAR | Address on file | | | | | | | |
| 480764 | RODRIGUEZ SAEZ, ISABEL M | Address on file | | | | | | | |
| 480765 | RODRIGUEZ SAEZ, ISAIDA | Address on file | | | | | | | |
| 480766 | RODRIGUEZ SAEZ, JESSICA | Address on file | | | | | | | |
| 480767 | RODRIGUEZ SAEZ, LOURDES M | Address on file | | | | | | | |
| 818856 | RODRIGUEZ SAEZ, MALCOM | Address on file | | | | | | | |
| 818857 | RODRIGUEZ SAEZ, MALCOM | Address on file | | | | | | | |
| 480769 | RODRIGUEZ SAEZ, MAYRA | Address on file | | | | | | | |
| 480770 | RODRIGUEZ SAEZ, NANCY | Address on file | | | | | | | |
| 480771 | RODRIGUEZ SAEZ, NEREIDA | Address on file | | | | | | | |
| 2030787 | RODRIGUEZ SAEZ, NEREIDA | Address on file | | | | | | | |
| 818858 | RODRIGUEZ SAEZ, SANDRA E | Address on file | | | | | | | |
| 480773 | RODRIGUEZ SAEZ, SANDRA E | Address on file | | | | | | | |
| 480774 | RODRIGUEZ SAEZ, VICTOR | Address on file | | | | | | | |
| 480775 | RODRIGUEZ SAEZ, WILLY | Address on file | | | | | | | |
| 480776 | RODRIGUEZ SAEZ, YOLANDA | Address on file | | | | | | | |
| 480777 | RODRIGUEZ SALABERRIOS, GLORIMAR | Address on file | | | | | | | |
| 818859 | RODRIGUEZ SALAMAN, CARMEN M | Address on file | | | | | | | |
| 480778 | RODRIGUEZ SALAMAN, CARMEN M | Address on file | | | | | | | |
| 480779 | RODRIGUEZ SALAS, ARNALDO | Address on file | | | | | | | |
| 480780 | RODRIGUEZ SALAS, CESAR A | Address on file | | | | | | | |
| 480781 | RODRIGUEZ SALAS, EDDIE | Address on file | | | | | | | |
| 480782 | RODRIGUEZ SALAS, FANNY | Address on file | | | | | | | |
| 480783 | RODRIGUEZ SALAS, HECTOR | Address on file | | | | | | | |
| 480784 | RODRIGUEZ SALAS, MARITZA | Address on file | | | | | | | |
| 818860 | RODRIGUEZ SALAS, PABLO | Address on file | | | | | | | |
| 480785 | RODRIGUEZ SALAS, PABLO A | Address on file | | | | | | | |
| 1845232 | RODRIGUEZ SALAS, PABLO A | Address on file | | | | | | | |
| 480787 | RODRIGUEZ SALAS, ROSANA | Address on file | | | | | | | |
| 480786 | RODRIGUEZ SALAS, ROSANA | Address on file | | | | | | | |
| 480789 | RODRIGUEZ SALAS, YAHAIRA M | Address on file | | | | | | | |
| 480790 | RODRIGUEZ SALAZAR, GRISETTE M | Address on file | | | | | | | |
| 480791 | RODRIGUEZ SALAZAR, JOSE | Address on file | | | | | | | |
| 818861 | RODRIGUEZ SALAZAR, LORELEI | Address on file | | | | | | | |
| 818862 | RODRIGUEZ SALAZAR, SAREMMY | Address on file | | | | | | | |
| 480792 | RODRIGUEZ SALAZAR, SAREMMY | Address on file | | | | | | | |
| 480793 | RODRIGUEZ SALCEDO, CLARIBEL | Address on file | | | | | | | |
| 480794 | RODRIGUEZ SALCEDO, CLARIBEL | Address on file | | | | | | | |
| 480795 | RODRIGUEZ SALCEDO, EDALISH | Address on file | | | | | | | |
| 818863 | RODRIGUEZ SALCEDO, JENNIFER L | Address on file | | | | | | | |
| 480796 | RODRIGUEZ SALCEDO, JENNIFER L | Address on file | | | | | | | |
| 818864 | RODRIGUEZ SALCEDO, JENNIFFER | Address on file | | | | | | | |
| 1744064 | Rodriguez Salcedo, Jenniffer L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480797 | RODRIGUEZ SALCEDO, JOHANNE C | Address on file | | | | | | | |
| 1805834 | Rodriguez Salcedo, Johanne C. | Address on file | | | | | | | |
| 480798 | RODRIGUEZ SALCEDO, JOSE | Address on file | | | | | | | |
| 480799 | RODRIGUEZ SALCEDO, NATALIA | Address on file | | | | | | | |
| 480800 | RODRIGUEZ SALCEDO, RAMON | Address on file | | | | | | | |
| 818865 | RODRIGUEZ SALDANA, ALICE G | Address on file | | | | | | | |
| 480801 | RODRIGUEZ SALDANA, ASHLEY N. | Address on file | | | | | | | |
| 480802 | RODRIGUEZ SALDANA, BEVERLY | Address on file | | | | | | | |
| 818866 | RODRIGUEZ SALDANA, BEVERLY | Address on file | | | | | | | |
| 480803 | Rodriguez Saldana, Irving | Address on file | | | | | | | |
| 480804 | RODRIGUEZ SALDANA, JOSE | Address on file | | | | | | | |
| 480805 | RODRIGUEZ SALDANA, JOSE | Address on file | | | | | | | |
| 480806 | Rodriguez Saldana, Luz N | Address on file | | | | | | | |
| 480807 | RODRIGUEZ SALDARRIAGA, VIVIANA A | Address on file | | | | | | | |
| 480808 | RODRIGUEZ SALGADO, ALMA L | Address on file | | | | | | | |
| 480810 | RODRIGUEZ SALGADO, CASANDRA | Address on file | | | | | | | |
| 480811 | RODRIGUEZ SALGADO, IRIS D. | Address on file | | | | | | | |
| 480812 | RODRIGUEZ SALGADO, IRIS D. | Address on file | | | | | | | |
| 480813 | RODRIGUEZ SALGADO, LILIA M | Address on file | | | | | | | |
| 480814 | RODRIGUEZ SALGADO, LYDIA E. | Address on file | | | | | | | |
| 480815 | RODRIGUEZ SALGADO, MARIAN | Address on file | | | | | | | |
| 480816 | RODRIGUEZ SALGADO, ORLANDO | Address on file | | | | | | | |
| 480817 | RODRIGUEZ SALGADO, SONIA N | Address on file | | | | | | | |
| 480818 | RODRIGUEZ SALGADO, TAINA | Address on file | | | | | | | |
| 480820 | RODRIGUEZ SALGADO, TOMAS | Address on file | | | | | | | |
| 480819 | RODRIGUEZ SALGADO, TOMAS | Address on file | | | | | | | |
| 480821 | RODRIGUEZ SALINAS, LUIS | Address on file | | | | | | | |
| 818867 | RODRIGUEZ SALINAS, NORMA | Address on file | | | | | | | |
| 480823 | RODRIGUEZ SALINAS, SAMUEL | Address on file | | | | | | | |
| 480788 | RODRIGUEZ SALLABERRY, FRITZ | Address on file | | | | | | | |
| 818868 | RODRIGUEZ SALVA, DAMARIS | Address on file | | | | | | | |
| 480824 | RODRIGUEZ SALVA, JAIME | Address on file | | | | | | | |
| 818870 | RODRIGUEZ SALVA, LIZAIRA N | Address on file | | | | | | | |
| 480825 | RODRIGUEZ SALVA, MARTA | Address on file | | | | | | | |
| 818871 | RODRIGUEZ SALVA, MARTA E | Address on file | | | | | | | |
| 480826 | RODRIGUEZ SALVADOR, JORGE | Address on file | | | | | | | |
| 480827 | RODRIGUEZ SAMBOLIN, BRENDA | Address on file | | | | | | | |
| 480828 | RODRIGUEZ SAMPER, ARIEL | Address on file | | | | | | | |
| 480829 | RODRIGUEZ SAN MIGUEL, LUIS | Address on file | | | | | | | |
| 480830 | RODRIGUEZ SANABRIA & CO | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 | |
| 480831 | RODRIGUEZ SANABRIA, BERTHA | Address on file | | | | | | | |
| 480832 | RODRIGUEZ SANABRIA, CORNELIO | Address on file | | | | | | | |
| 480833 | RODRIGUEZ SANABRIA, DANIEL | Address on file | | | | | | | |
| 480834 | RODRIGUEZ SANABRIA, DOLCEY | Address on file | | | | | | | |
| 480835 | RODRIGUEZ SANABRIA, DOLCEY R | Address on file | | | | | | | |
| 1348937 | RODRIGUEZ SANABRIA, LEILA | HC 02 BOX 19088 | | | | GURABO | PR | 00778 | |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | Address on file | | | | | | | |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | Address on file | | | | | | | |
| 480837 | RODRIGUEZ SANABRIA, LESLIE | Address on file | | | | | | | |
| 480838 | RODRIGUEZ SANABRIA, LOURDES M. | Address on file | | | | | | | |
| 480839 | RODRIGUEZ SANABRIA, MILTON | Address on file | | | | | | | |
| 480840 | RODRIGUEZ SANABRIA, MONICA | Address on file | | | | | | | |
| 480841 | RODRIGUEZ SANABRIA, STEVEN | Address on file | | | | | | | |
| 480842 | RODRIGUEZ SANABRIA, YASMIN | Address on file | | | | | | | |
| 599945 | Rodriguez Sanabria, Zulma I | Address on file | | | | | | | |
| 599945 | Rodriguez Sanabria, Zulma I | Address on file | | | | | | | |
| 480843 | RODRIGUEZ SANAVITIS, ALEJANDRO | Address on file | | | | | | | |
| 480844 | Rodriguez Sanche, Nathanael | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1761292 | Rodriguez Sanchez , Javier E | Address on file | | | | | | | |
| 480845 | RODRIGUEZ SANCHEZ, ALANI L | Address on file | | | | | | | |
| 2191085 | Rodriguez Sanchez, Alejandra | Address on file | | | | | | | |
| 480846 | RODRIGUEZ SANCHEZ, ALEXANDER | Address on file | | | | | | | |
| 480847 | RODRIGUEZ SANCHEZ, ALFONSO | Address on file | | | | | | | |
| 480848 | Rodriguez Sanchez, Amelia E | Address on file | | | | | | | |
| 480849 | RODRIGUEZ SANCHEZ, ANDERSON | Address on file | | | | | | | |
| 480850 | RODRIGUEZ SANCHEZ, ANDREA | Address on file | | | | | | | |
| 480851 | RODRIGUEZ SANCHEZ, ANDRES | Address on file | | | | | | | |
| 480852 | RODRIGUEZ SANCHEZ, ARIANY | Address on file | | | | | | | |
| 480853 | Rodriguez Sanchez, Arlene M | Address on file | | | | | | | |
| 480854 | RODRIGUEZ SANCHEZ, ARNALDO IVAN | Address on file | | | | | | | |
| 480855 | RODRIGUEZ SANCHEZ, ARNOLD | Address on file | | | | | | | |
| 818872 | RODRIGUEZ SANCHEZ, ARTEMIO | Address on file | | | | | | | |
| 480856 | RODRIGUEZ SANCHEZ, AWILDA | Address on file | | | | | | | |
| 480857 | RODRIGUEZ SANCHEZ, BARBARA | Address on file | | | | | | | |
| 480858 | RODRIGUEZ SANCHEZ, BENJAMIN | Address on file | | | | | | | |
| 480859 | RODRIGUEZ SANCHEZ, BRUNILDA | Address on file | | | | | | | |
| 480861 | RODRIGUEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 480860 | RODRIGUEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 480862 | RODRIGUEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 480863 | RODRIGUEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 480864 | RODRIGUEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 480865 | RODRIGUEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 818873 | RODRIGUEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 480866 | RODRIGUEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 480867 | RODRIGUEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 480868 | RODRIGUEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 480869 | RODRIGUEZ SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 480870 | RODRIGUEZ SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 480871 | RODRIGUEZ SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 1703547 | Rodríguez Sánchez, Carmen M. | Address on file | | | | | | | |
| 1703547 | Rodríguez Sánchez, Carmen M. | Address on file | | | | | | | |
| 480872 | RODRIGUEZ SANCHEZ, CATHERINE | Address on file | | | | | | | |
| 480873 | RODRIGUEZ SANCHEZ, CHARLIE | Address on file | | | | | | | |
| 480874 | RODRIGUEZ SANCHEZ, CRISANTO J. | Address on file | | | | | | | |
| 1954083 | Rodriguez Sanchez, Daisy | Address on file | | | | | | | |
| 480875 | RODRIGUEZ SANCHEZ, DANIA M. | Address on file | | | | | | | |
| 480876 | RODRIGUEZ SANCHEZ, DANIEL | Address on file | | | | | | | |
| 480877 | RODRIGUEZ SANCHEZ, DANIEL | Address on file | | | | | | | |
| 480878 | RODRIGUEZ SANCHEZ, DEBORAH | Address on file | | | | | | | |
| 480879 | RODRIGUEZ SANCHEZ, DORALIS | Address on file | | | | | | | |
| 1713388 | Rodriguez Sanchez, Dorimar | Address on file | | | | | | | |
| 818874 | RODRIGUEZ SANCHEZ, DORIMAR | Address on file | | | | | | | |
| 480880 | RODRIGUEZ SANCHEZ, DORIMAR | Address on file | | | | | | | |
| 1930830 | Rodriguez Sanchez, Edgard | P.O. Box 187 | | | | Villalba | PR | 00766 | |
| 480882 | RODRIGUEZ SANCHEZ, EDUARDO | Address on file | | | | | | | |
| 480883 | RODRIGUEZ SANCHEZ, EDWIN | Address on file | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | Address on file | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | Address on file | | | | | | | |
| 480884 | RODRIGUEZ SANCHEZ, EDWIN | Address on file | | | | | | | |
| 480885 | RODRIGUEZ SANCHEZ, EDWIN | Address on file | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | Address on file | | | | | | | |
| 2148163 | Rodriguez Sanchez, Eleuterio | Address on file | | | | | | | |
| 480886 | RODRIGUEZ SANCHEZ, ELGA A. | Address on file | | | | | | | |
| 480887 | RODRIGUEZ SANCHEZ, ELIEZER | Address on file | | | | | | | |
| 480888 | RODRIGUEZ SANCHEZ, ELIEZER | Address on file | | | | | | | |
| 818875 | RODRIGUEZ SANCHEZ, EMELYNDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023391 | Rodriguez Sanchez, Emilio | Address on file | | | | | | | |
| 818876 | RODRIGUEZ SANCHEZ, ENID | Address on file | | | | | | | |
| 480890 | RODRIGUEZ SANCHEZ, ERICK | Address on file | | | | | | | |
| 480891 | RODRIGUEZ SANCHEZ, ERNESTO | Address on file | | | | | | | |
| 480892 | RODRIGUEZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 480893 | RODRIGUEZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 1425908 | RODRIGUEZ SANCHEZ, EZEQUIEL | Address on file | | | | | | | |
| 480895 | Rodriguez Sanchez, Felipe | Address on file | | | | | | | |
| 480896 | RODRIGUEZ SANCHEZ, FELIX | Address on file | | | | | | | |
| 480897 | RODRIGUEZ SANCHEZ, FLORENCIO | Address on file | | | | | | | |
| 480898 | Rodriguez Sanchez, Francisco | Address on file | | | | | | | |
| 480899 | RODRIGUEZ SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on file | | | | | | | |
| 2071048 | RODRIGUEZ SANCHEZ, FRANCISCO JAVIER | Address on file | | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on file | | | | | | | |
| 480900 | RODRIGUEZ SANCHEZ, GERMAN | Address on file | | | | | | | |
| 818877 | RODRIGUEZ SANCHEZ, GILDA | Address on file | | | | | | | |
| 480901 | RODRIGUEZ SANCHEZ, GLENDALIS | Address on file | | | | | | | |
| 480902 | RODRIGUEZ SANCHEZ, GLORIA | Address on file | | | | | | | |
| 480903 | RODRIGUEZ SANCHEZ, GRISELA | Address on file | | | | | | | |
| 480904 | RODRIGUEZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 818878 | RODRIGUEZ SANCHEZ, IRIS M | Address on file | | | | | | | |
| 480905 | RODRIGUEZ SANCHEZ, IRMA D | Address on file | | | | | | | |
| 1666026 | Rodríguez Sánchez, Irma D. | Address on file | | | | | | | |
| 480906 | RODRIGUEZ SANCHEZ, ISRAEL | Address on file | | | | | | | |
| 480907 | RODRIGUEZ SANCHEZ, IVAN | Address on file | | | | | | | |
| 480908 | RODRIGUEZ SANCHEZ, IVELISSE | Address on file | | | | | | | |
| 818879 | RODRIGUEZ SANCHEZ, IVELISSE | Address on file | | | | | | | |
| 818880 | RODRIGUEZ SANCHEZ, JAN M | Address on file | | | | | | | |
| 2133309 | Rodriguez Sanchez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 480909 | RODRIGUEZ SANCHEZ, JEANNILIZ | Address on file | | | | | | | |
| 1768950 | Rodriguez Sanchez, Joaquin A. | Address on file | | | | | | | |
| 818881 | RODRIGUEZ SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 480911 | RODRIGUEZ SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 480912 | RODRIGUEZ SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 480910 | Rodriguez Sanchez, Johanna | Address on file | | | | | | | |
| 480913 | RODRIGUEZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 480914 | RODRIGUEZ SANCHEZ, JORGE L | Address on file | | | | | | | |
| 480915 | RODRIGUEZ SANCHEZ, JORGE L. | Address on file | | | | | | | |
| 480916 | RODRIGUEZ SANCHEZ, JORLIANN | Address on file | | | | | | | |
| 1421612 | RODRIGUEZ SANCHEZ, JOSE | FRANK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 480917 | RODRIGUEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 1482973 | Rodriguez Sanchez, Jose | Address on file | | | | | | | |
| 1482973 | Rodriguez Sanchez, Jose | Address on file | | | | | | | |
| 480918 | RODRIGUEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 480919 | RODRIGUEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 480920 | RODRIGUEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 480922 | RODRIGUEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 480923 | RODRIGUEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 480921 | RODRIGUEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 480924 | RODRIGUEZ SANCHEZ, JOSE A. | Address on file | | | | | | | |
| 1634909 | Rodriguez Sanchez, Jose Angel | Address on file | | | | | | | |
| 480925 | Rodriguez Sanchez, Jose I | Address on file | | | | | | | |
| 480926 | RODRIGUEZ SANCHEZ, JOSE L. | Address on file | | | | | | | |
| 480927 | RODRIGUEZ SANCHEZ, JOSE M | Address on file | | | | | | | |
| 480928 | Rodriguez Sanchez, Jose R | Address on file | | | | | | | |
| 818882 | RODRIGUEZ SANCHEZ, JOSEFINA | Address on file | | | | | | | |
| 480930 | RODRIGUEZ SANCHEZ, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2863 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480931 | RODRIGUEZ SANCHEZ, JUAN | Address on file | | | | | | | |
| 480932 | RODRIGUEZ SANCHEZ, JUANA | Address on file | | | | | | | |
| 480933 | RODRIGUEZ SANCHEZ, JULIA | Address on file | | | | | | | |
| 480934 | RODRIGUEZ SANCHEZ, JULITA | Address on file | | | | | | | |
| 480935 | RODRIGUEZ SANCHEZ, KARIMAR | Address on file | | | | | | | |
| 818883 | RODRIGUEZ SANCHEZ, KATIRIA | Address on file | | | | | | | |
| 480936 | RODRIGUEZ SANCHEZ, KEILA | Address on file | | | | | | | |
| 480937 | RODRIGUEZ SANCHEZ, LEONCIO | Address on file | | | | | | | |
| 480938 | RODRIGUEZ SANCHEZ, LEONCIO | Address on file | | | | | | | |
| 480940 | RODRIGUEZ SANCHEZ, LOIDA | Address on file | | | | | | | |
| 480941 | RODRIGUEZ SANCHEZ, LOIDA E. | Address on file | | | | | | | |
| 480942 | RODRIGUEZ SANCHEZ, LUCY | Address on file | | | | | | | |
| 480943 | RODRIGUEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 480944 | RODRIGUEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 480945 | RODRIGUEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 818884 | RODRIGUEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 480946 | RODRIGUEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 480947 | RODRIGUEZ SANCHEZ, LUIS J | Address on file | | | | | | | |
| 480948 | RODRIGUEZ SANCHEZ, LUIS M | Address on file | | | | | | | |
| 480949 | RODRIGUEZ SANCHEZ, LUZ | Address on file | | | | | | | |
| 480950 | RODRIGUEZ SANCHEZ, LUZ E. | Address on file | | | | | | | |
| 480951 | RODRIGUEZ SANCHEZ, LUZ M | Address on file | | | | | | | |
| 480952 | RODRIGUEZ SANCHEZ, LYDIA | Address on file | | | | | | | |
| 480953 | RODRIGUEZ SANCHEZ, MADELINE | Address on file | | | | | | | |
| 480954 | RODRIGUEZ SANCHEZ, MADELINE | Address on file | | | | | | | |
| 818885 | RODRIGUEZ SANCHEZ, MADELINE | Address on file | | | | | | | |
| 480955 | RODRIGUEZ SANCHEZ, MADELINE J | Address on file | | | | | | | |
| 480956 | RODRIGUEZ SANCHEZ, MAGALY | Address on file | | | | | | | |
| 1717481 | RODRIGUEZ SANCHEZ, MAGALY | Address on file | | | | | | | |
| 818887 | RODRIGUEZ SANCHEZ, MAGALY | Address on file | | | | | | | |
| 818888 | RODRIGUEZ SANCHEZ, MAGDA R | Address on file | | | | | | | |
| 818889 | RODRIGUEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 480958 | RODRIGUEZ SANCHEZ, MARIA C | Address on file | | | | | | | |
| 818890 | RODRIGUEZ SANCHEZ, MARIA C | Address on file | | | | | | | |
| 2158357 | Rodríguez Sanchez, Maria Esther | Address on file | | | | | | | |
| 2085048 | Rodríguez Sanchez, Maria L. | Address on file | | | | | | | |
| 2085048 | Rodríguez Sanchez, Maria L. | Address on file | | | | | | | |
| 480960 | RODRIGUEZ SANCHEZ, MARIBEL | Address on file | | | | | | | |
| 480961 | RODRIGUEZ SANCHEZ, MARIELA | Address on file | | | | | | | |
| 480962 | RODRIGUEZ SANCHEZ, MARJORIE | Address on file | | | | | | | |
| 1722141 | Rodríguez Sanchez, Marta | Address on file | | | | | | | |
| 480964 | RODRIGUEZ SANCHEZ, MELBA I. | Address on file | | | | | | | |
| 480965 | RODRIGUEZ SANCHEZ, MELIXSA | Address on file | | | | | | | |
| 818891 | RODRIGUEZ SANCHEZ, MELIXSA | Address on file | | | | | | | |
| 480966 | RODRIGUEZ SANCHEZ, MERCEDES Q | Address on file | | | | | | | |
| 818892 | RODRIGUEZ SANCHEZ, MICHELE | Address on file | | | | | | | |
| 1665787 | RODRIGUEZ SANCHEZ, MIGDA E. | Address on file | | | | | | | |
| 1753278 | Rodríguez Sánchez, Migda E. | Address on file | | | | | | | |
| 1753278 | Rodríguez Sánchez, Migda E. | Address on file | | | | | | | |
| 1775615 | Rodríguez Sánchez, Migda E. | Address on file | | | | | | | |
| 1920186 | Rodríguez Sanchez, Migda R. | Address on file | | | | | | | |
| 480969 | RODRIGUEZ SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 480968 | RODRIGUEZ SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 2168741 | Rodríguez Sanchez, Miguel A. | Address on file | | | | | | | |
| 480970 | Rodríguez Sanchez, Miguel A. | Address on file | | | | | | | |
| 480971 | RODRIGUEZ SANCHEZ, MIRIAM | Address on file | | | | | | | |
| 480972 | RODRIGUEZ SANCHEZ, MIRIAM | Address on file | | | | | | | |
| 480973 | RODRIGUEZ SANCHEZ, NAHOMI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480974 | RODRIGUEZ SANCHEZ, NAIDA E | Address on file | | | | | | | |
| 1798633 | Rodriguez Sanchez, Nayda E | Address on file | | | | | | | |
| 1789721 | Rodriguez Sanchez, Nayda E. | Address on file | | | | | | | |
| 480975 | RODRIGUEZ SANCHEZ, NAYDA I | Address on file | | | | | | | |
| 480976 | RODRIGUEZ SANCHEZ, NELSON | Address on file | | | | | | | |
| 480977 | RODRIGUEZ SANCHEZ, NELVIN | Address on file | | | | | | | |
| 480978 | RODRIGUEZ SANCHEZ, NERY I | Address on file | | | | | | | |
| 1421613 | RODRIGUEZ SANCHEZ, NICOMEDES | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 PONCE DE LEÓN AVE. | | | SAN JUAN | PR | 00918 | |
| 480979 | RODRIGUEZ SANCHEZ, NOEMI | Address on file | | | | | | | |
| 1421614 | RODRIGUEZ SANCHEZ, NYDIA L. | ALEXIS BETANCOURT VINCENTY | 100 CARR. 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 818894 | RODRIGUEZ SANCHEZ, ODALIS E | Address on file | | | | | | | |
| 2089818 | Rodriguez Sanchez, Odalis Enid | Address on file | | | | | | | |
| 480981 | RODRIGUEZ SANCHEZ, OLGA | Address on file | | | | | | | |
| 480982 | RODRIGUEZ SANCHEZ, OMAYRA | Address on file | | | | | | | |
| 480983 | RODRIGUEZ SANCHEZ, PABLO L | Address on file | | | | | | | |
| 2074917 | Rodriguez Sanchez, Pablo L. | Address on file | | | | | | | |
| 1678829 | RODRIGUEZ SANCHEZ, PEDRO | Address on file | | | | | | | |
| 1775404 | Rodríguez Sanchez, Pedro | Address on file | | | | | | | |
| 1808044 | Rodriguez Sanchez, Pedro | Address on file | | | | | | | |
| 1775404 | Rodriguez Sanchez, Pedro | Address on file | | | | | | | |
| 480984 | RODRIGUEZ SANCHEZ, PEDRO | Address on file | | | | | | | |
| 480985 | RODRIGUEZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 480986 | RODRIGUEZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 480987 | RODRIGUEZ SANCHEZ, RAMON | Address on file | | | | | | | |
| 2097705 | Rodriguez Sanchez, Ramona | Address on file | | | | | | | |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | Address on file | | | | | | | |
| 480989 | RODRIGUEZ SANCHEZ, RAUL | Address on file | | | | | | | |
| 480990 | RODRIGUEZ SANCHEZ, RAUL | Address on file | | | | | | | |
| 480991 | RODRIGUEZ SANCHEZ, RAUL R | Address on file | | | | | | | |
| 480993 | RODRIGUEZ SANCHEZ, RENE | Address on file | | | | | | | |
| 480992 | Rodriguez Sanchez, Rene | Address on file | | | | | | | |
| 480994 | RODRIGUEZ SANCHEZ, REYNALDO | Address on file | | | | | | | |
| 1425909 | RODRIGUEZ SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 480996 | RODRIGUEZ SANCHEZ, ROCIO DEL | Address on file | | | | | | | |
| 480997 | RODRIGUEZ SANCHEZ, ROSA M | Address on file | | | | | | | |
| 480998 | RODRIGUEZ SANCHEZ, ROSANNA | Address on file | | | | | | | |
| 480999 | RODRIGUEZ SANCHEZ, ROSITA | Address on file | | | | | | | |
| 481000 | RODRIGUEZ SANCHEZ, RUBEN | Address on file | | | | | | | |
| 481001 | RODRIGUEZ SANCHEZ, SANDRA | Address on file | | | | | | | |
| 818895 | RODRIGUEZ SANCHEZ, SANDRA D | Address on file | | | | | | | |
| 818896 | RODRIGUEZ SANCHEZ, SANDRO | Address on file | | | | | | | |
| 481002 | RODRIGUEZ SANCHEZ, SOL I | Address on file | | | | | | | |
| 481003 | RODRIGUEZ SANCHEZ, SONIA E | Address on file | | | | | | | |
| 481004 | RODRIGUEZ SANCHEZ, STEPHANIE | Address on file | | | | | | | |
| 481005 | Rodriguez Sanchez, Teodoro | Address on file | | | | | | | |
| 481006 | RODRIGUEZ SANCHEZ, VANESSA | Address on file | | | | | | | |
| 818897 | RODRIGUEZ SANCHEZ, VANESSA | Address on file | | | | | | | |
| 481007 | RODRIGUEZ SANCHEZ, VIANCA | Address on file | | | | | | | |
| 481008 | RODRIGUEZ SANCHEZ, VICTOR | Address on file | | | | | | | |
| 818898 | RODRIGUEZ SANCHEZ, VIVIAN | Address on file | | | | | | | |
| 481009 | RODRIGUEZ SANCHEZ, WALDEMAR | Address on file | | | | | | | |
| 854802 | RODRÍGUEZ SÁNCHEZ, WALDEMAR | Address on file | | | | | | | |
| 481010 | RODRIGUEZ SANCHEZ, WIGBERTO | Address on file | | | | | | | |
| 481011 | RODRIGUEZ SANCHEZ, WILFREDO | Address on file | | | | | | | |
| 1690263 | Rodriguez Sanchez, Wilfredo | Address on file | | | | | | | |
| 481012 | RODRIGUEZ SANCHEZ, WILFREDO | Address on file | | | | | | | |
| 481013 | RODRIGUEZ SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 481014 | RODRIGUEZ SANCHEZ, YILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2865 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481016 | RODRIGUEZ SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 481017 | RODRIGUEZ SANCHEZ, YONATHANE | Address on file | | | | | | | |
| 481018 | RODRIGUEZ SANDOVAL, JULIANA | Address on file | | | | | | | |
| 818899 | RODRIGUEZ SANDOVAL, KATIRIA M | Address on file | | | | | | | |
| 481019 | RODRIGUEZ SANFELIZ, ANGEL L. | Address on file | | | | | | | |
| 1259439 | RODRIGUEZ SANFELIZ, DANIEL | Address on file | | | | | | | |
| 481022 | RODRIGUEZ SANFELIZ, ERNESTO | Address on file | | | | | | | |
| 648663 | RODRIGUEZ SANFELIZ, ERNESTO | Address on file | | | | | | | |
| 1460808 | Rodriguez Sanfeliz, Ernesto | Address on file | | | | | | | |
| 831895 | RODRÍGUEZ SANFELIZ, ERNESTO | 101 AVE. SAN PATRICIO | | SUITE 1120 | | GUAYAMA | PR | 00968 | |
| 1259440 | RODRIGUEZ SANFELIZ, JORGE | Address on file | | | | | | | |
| 481024 | Rodriguez Sanfeliz, Rene | Address on file | | | | | | | |
| 481025 | RODRIGUEZ SANFELIZ, RENE | Address on file | | | | | | | |
| 481026 | Rodriguez Sanfeliz, Robert R. | Address on file | | | | | | | |
| 481027 | RODRIGUEZ SANFIORENZO, MANUEL A | Address on file | | | | | | | |
| 481028 | RODRIGUEZ SANGUINETTE, NAYLIN | Address on file | | | | | | | |
| 481029 | RODRIGUEZ SANINOCENCIA, JESSICA | Address on file | | | | | | | |
| 481030 | Rodriguez Sanjurjo, Cruz M | Address on file | | | | | | | |
| 481031 | RODRIGUEZ SANJURJO, JOSE L | Address on file | | | | | | | |
| 481032 | RODRIGUEZ SANJURJO, KEILA | Address on file | | | | | | | |
| 481033 | RODRIGUEZ SANJURJO, NORMA I | Address on file | | | | | | | |
| 481034 | RODRIGUEZ SANOGUET, LUIS | Address on file | | | | | | | |
| 481035 | RODRIGUEZ SANTA, ABRAHAM | Address on file | | | | | | | |
| 481036 | RODRIGUEZ SANTA, CARMEN M | Address on file | | | | | | | |
| 818900 | RODRIGUEZ SANTA, FRANCISCO | Address on file | | | | | | | |
| 818901 | RODRIGUEZ SANTA, ISRAEL | Address on file | | | | | | | |
| 481037 | RODRIGUEZ SANTA, JORGE L | Address on file | | | | | | | |
| 481038 | RODRIGUEZ SANTA, LUIS | Address on file | | | | | | | |
| 481039 | RODRIGUEZ SANTA, MARIA D | Address on file | | | | | | | |
| 1257474 | RODRIGUEZ SANTA, PABLO | Address on file | | | | | | | |
| 481041 | RODRIGUEZ SANTA, WANDA I | Address on file | | | | | | | |
| 818902 | RODRIGUEZ SANTA, WANDA I | Address on file | | | | | | | |
| 481042 | Rodriguez Santacruz, Jose J | Address on file | | | | | | | |
| 481043 | RODRIGUEZ SANTAELLA, HENRY | Address on file | | | | | | | |
| 481044 | RODRIGUEZ SANTAGO, REBECCA | Address on file | | | | | | | |
| 481045 | RODRIGUEZ SANTALIZ, CARLOS | Address on file | | | | | | | |
| 818903 | RODRIGUEZ SANTALIZ, CARLOS A | Address on file | | | | | | | |
| 481046 | RODRIGUEZ SANTALIZ, VIRIANAI | Address on file | | | | | | | |
| 481047 | RODRIGUEZ SANTANA ACCOUNTING | VALLE DE SAN LUIS | 232 VIA VALLE SAN LUIS | | | CAGUAS | PR | 00725-3367 | |
| 481048 | RODRIGUEZ SANTANA MD, ANIBAL | Address on file | | | | | | | |
| 481049 | RODRIGUEZ SANTANA MD, JOSE | Address on file | | | | | | | |
| 481050 | RODRIGUEZ SANTANA, ANA | Address on file | | | | | | | |
| 1421615 | RODRIGUEZ SANTANA, ANGEL L | RICARDO DE LA VILLA | ESTEBAN PADILLA 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 25907 | Rodriguez Santana, Angel L | Address on file | | | | | | | |
| 25907 | Rodriguez Santana, Angel L | Address on file | | | | | | | |
| 25907 | Rodriguez Santana, Angel L | Address on file | | | | | | | |
| 1455180 | Rodriguez Santana, Angel Luis | Address on file | | | | | | | |
| 1455180 | Rodriguez Santana, Angel Luis | Address on file | | | | | | | |
| 481051 | RODRIGUEZ SANTANA, ARMANDO | Address on file | | | | | | | |
| 1421616 | RODRÍGUEZ SANTANA, CARLOS | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 481052 | RODRÍGUEZ SANTANA, CARLOS | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 481053 | RODRÍGUEZ SANTANA, CARLOS | LCDO. JUAN PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 481054 | RODRIGUEZ SANTANA, CARLOS | PEDRO REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 481055 | RODRIGUEZ SANTANA, CARLOS A. | Address on file | | | | | | | |
| 481056 | RODRIGUEZ SANTANA, CELINES | Address on file | | | | | | | |
| 481057 | RODRIGUEZ SANTANA, CRISTINE | Address on file | | | | | | | |
| 481058 | Rodriguez Santana, David | Address on file | | | | | | | |
| 481059 | RODRIGUEZ SANTANA, DELIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481060 | RODRIGUEZ SANTANA, ELIOMAR | Address on file | | | | | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on file | | | | | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on file | | | | | | | |
| 481062 | RODRIGUEZ SANTANA, EXOR M. | Address on file | | | | | | | |
| 481063 | RODRIGUEZ SANTANA, FABIOLA | Address on file | | | | | | | |
| 481064 | Rodriguez Santana, Feliberto | Address on file | | | | | | | |
| 481065 | RODRIGUEZ SANTANA, FRANCISCO | Address on file | | | | | | | |
| 854803 | RODRIGUEZ SANTANA, FRANCISCO | Address on file | | | | | | | |
| 481066 | RODRIGUEZ SANTANA, FRANCISCO | Address on file | | | | | | | |
| 481067 | RODRIGUEZ SANTANA, GERMAN | Address on file | | | | | | | |
| 481068 | RODRIGUEZ SANTANA, IRIS R. | Address on file | | | | | | | |
| 481069 | RODRIGUEZ SANTANA, IRMARILIZ | Address on file | | | | | | | |
| 818905 | RODRIGUEZ SANTANA, IRMARILIZ | Address on file | | | | | | | |
| 481070 | RODRIGUEZ SANTANA, ISRAEL | Address on file | | | | | | | |
| 818906 | RODRIGUEZ SANTANA, JENNIFER | Address on file | | | | | | | |
| 481071 | RODRIGUEZ SANTANA, JESICCA | Address on file | | | | | | | |
| 818907 | RODRIGUEZ SANTANA, JESICCA | Address on file | | | | | | | |
| 481072 | RODRIGUEZ SANTANA, JOANESHKA | Address on file | | | | | | | |
| 481074 | RODRIGUEZ SANTANA, JONATHAN | Address on file | | | | | | | |
| 481073 | RODRIGUEZ SANTANA, JONATHAN | Address on file | | | | | | | |
| 481020 | RODRIGUEZ SANTANA, JOSE | Address on file | | | | | | | |
| 481075 | RODRIGUEZ SANTANA, JOSE | Address on file | | | | | | | |
| 481076 | RODRIGUEZ SANTANA, JOSE | Address on file | | | | | | | |
| 481077 | RODRIGUEZ SANTANA, JOSE | Address on file | | | | | | | |
| 481078 | Rodriguez Santana, Julie E | Address on file | | | | | | | |
| 481079 | RODRIGUEZ SANTANA, JULIE E. | Address on file | | | | | | | |
| 481080 | RODRIGUEZ SANTANA, JULIO E | Address on file | | | | | | | |
| 481081 | RODRIGUEZ SANTANA, KAMILLE | Address on file | | | | | | | |
| 481082 | Rodriguez Santana, Leticia | Address on file | | | | | | | |
| 481083 | RODRIGUEZ SANTANA, LUIS D | Address on file | | | | | | | |
| 481084 | RODRIGUEZ SANTANA, LYSANDRA | Address on file | | | | | | | |
| 481085 | RODRIGUEZ SANTANA, MARILUZ | Address on file | | | | | | | |
| 481086 | RODRIGUEZ SANTANA, MARITZA | Address on file | | | | | | | |
| 481087 | RODRIGUEZ SANTANA, MARJORIE V | Address on file | | | | | | | |
| 481088 | RODRIGUEZ SANTANA, MIOSOTIS | Address on file | | | | | | | |
| 481089 | RODRIGUEZ SANTANA, NOEMI | Address on file | | | | | | | |
| 481091 | RODRIGUEZ SANTANA, PEDRO | Address on file | | | | | | | |
| 481090 | RODRIGUEZ SANTANA, PEDRO | Address on file | | | | | | | |
| 481092 | RODRIGUEZ SANTANA, PEDRO | Address on file | | | | | | | |
| 481093 | RODRIGUEZ SANTANA, RAFAEL | Address on file | | | | | | | |
| 481094 | RODRIGUEZ SANTANA, RALPH | Address on file | | | | | | | |
| 481095 | RODRIGUEZ SANTANA, RAYMOND | Address on file | | | | | | | |
| 2205140 | Rodriguez Santana, Reimundo | Address on file | | | | | | | |
| 481097 | RODRIGUEZ SANTANA, RUTH | Address on file | | | | | | | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | Address on file | | | | | | | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | Address on file | | | | | | | |
| 481099 | Rodriguez Santana, Victor | Address on file | | | | | | | |
| 481100 | RODRIGUEZ SANTANA, VICTOR | Address on file | | | | | | | |
| 481101 | RODRIGUEZ SANTANA, VICTOR | Address on file | | | | | | | |
| 481102 | RODRIGUEZ SANTANA, VICTOR J. | Address on file | | | | | | | |
| 481103 | RODRIGUEZ SANTANA, WANDALIZ | Address on file | | | | | | | |
| 481104 | RODRIGUEZ SANTANA, WILFREDO | Address on file | | | | | | | |
| 481105 | RODRIGUEZ SANTANA, WILLIAM | Address on file | | | | | | | |
| 481106 | RODRIGUEZ SANTANA, YALISA | Address on file | | | | | | | |
| 481107 | RODRIGUEZ SANTANA, ZAILY | Address on file | | | | | | | |
| 481108 | Rodriguez Santiag, Hector L | Address on file | | | | | | | |
| 481109 | Rodriguez Santiag, Miguel A | Address on file | | | | | | | |
| 481111 | RODRIGUEZ SANTIAGO MD, ARNALDO I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481112 | RODRIGUEZ SANTIAGO MD, ISMAEL | Address on file | | | | | | | |
| 481113 | RODRIGUEZ SANTIAGO MD, NEFTALI | Address on file | | | | | | | |
| 481114 | RODRIGUEZ SANTIAGO, ADA | Address on file | | | | | | | |
| 1864569 | RODRIGUEZ SANTIAGO, ADA | Address on file | | | | | | | |
| 1728884 | Rodriguez Santiago, Ada | Address on file | | | | | | | |
| 481115 | RODRIGUEZ SANTIAGO, AIDA | Address on file | | | | | | | |
| 481117 | RODRIGUEZ SANTIAGO, AIDA E. | Address on file | | | | | | | |
| 1757829 | Rodriguez Santiago, Aida E. | Address on file | | | | | | | |
| 481118 | RODRIGUEZ SANTIAGO, AIDA I | Address on file | | | | | | | |
| 818909 | RODRIGUEZ SANTIAGO, AIDA I | Address on file | | | | | | | |
| 481119 | RODRIGUEZ SANTIAGO, AIDIMAIS | Address on file | | | | | | | |
| 481120 | RODRIGUEZ SANTIAGO, ALEX O | Address on file | | | | | | | |
| 481121 | RODRIGUEZ SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 818910 | RODRIGUEZ SANTIAGO, ALMARIE | Address on file | | | | | | | |
| 481122 | RODRIGUEZ SANTIAGO, AMOS | Address on file | | | | | | | |
| 818911 | RODRIGUEZ SANTIAGO, ANABELLE | Address on file | | | | | | | |
| 481123 | RODRIGUEZ SANTIAGO, ANABELLE | Address on file | | | | | | | |
| 481124 | RODRIGUEZ SANTIAGO, ANDRES | Address on file | | | | | | | |
| 481125 | RODRIGUEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 481126 | RODRIGUEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 481127 | RODRIGUEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 481129 | RODRIGUEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 481130 | RODRIGUEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 481132 | RODRIGUEZ SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 481131 | RODRIGUEZ SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 1628824 | RODRIGUEZ SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 481133 | RODRIGUEZ SANTIAGO, ANGEL M. | Address on file | | | | | | | |
| 481135 | RODRIGUEZ SANTIAGO, ANGEL R. | Address on file | | | | | | | |
| 481134 | RODRIGUEZ SANTIAGO, ANGEL R. | Address on file | | | | | | | |
| 481137 | RODRIGUEZ SANTIAGO, ANGELA | ANGELA RODRÍGUEZ SANTIAGO (POR DERECHO PROPIO) | PO BOX193864 | | | SAN JUAN | PR | 00919-3864 | |
| 1421617 | RODRIGUEZ SANTIAGO, ANGELA | RODRIGUEZ SANTIAGO, ANGELA | PO BOX193864 | | | SAN JUAN | PR | 00919-3864 | |
| 818912 | RODRIGUEZ SANTIAGO, ANGELICA E | Address on file | | | | | | | |
| 481141 | RODRIGUEZ SANTIAGO, ANIBAL | Address on file | | | | | | | |
| 481138 | Rodriguez Santiago, Anibal | Address on file | | | | | | | |
| 481139 | RODRÍGUEZ SANTIAGO, ANÍBAL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 481140 | RODRÍGUEZ SANTIAGO, ANÍBAL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421618 | RODRÍGUEZ SANTIAGO, ANÍBAL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 481142 | RODRIGUEZ SANTIAGO, ANNIE D | Address on file | | | | | | | |
| 2141166 | Rodriguez Santiago, Annie D. | Address on file | | | | | | | |
| 481143 | RODRIGUEZ SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 481144 | RODRIGUEZ SANTIAGO, ARNALDO | Address on file | | | | | | | |
| 2156918 | Rodriguez Santiago, Aurea E. | Address on file | | | | | | | |
| 481146 | Rodriguez Santiago, Aurelio | Address on file | | | | | | | |
| 481147 | RODRIGUEZ SANTIAGO, AURELIO | Address on file | | | | | | | |
| 1522179 | Rodriguez Santiago, Aurelio | Address on file | | | | | | | |
| 481148 | Rodriguez Santiago, Axel R. | Address on file | | | | | | | |
| 481149 | RODRIGUEZ SANTIAGO, BARBARA | Address on file | | | | | | | |
| 481150 | RODRIGUEZ SANTIAGO, BARTOLO | Address on file | | | | | | | |
| 818913 | RODRIGUEZ SANTIAGO, BEATRIZ | Address on file | | | | | | | |
| 818914 | RODRIGUEZ SANTIAGO, BEATRIZ | Address on file | | | | | | | |
| 481151 | RODRIGUEZ SANTIAGO, BETSY | Address on file | | | | | | | |
| 481152 | RODRIGUEZ SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 481153 | RODRIGUEZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 481154 | Rodriguez Santiago, Carlos | Address on file | | | | | | | |
| 818915 | RODRIGUEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 481155 | RODRIGUEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 481156 | RODRIGUEZ SANTIAGO, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 818916 | RODRIGUEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 481157 | RODRIGUEZ SANTIAGO, CARLOS M | Address on file | | | | | | | |
| 818917 | RODRIGUEZ SANTIAGO, CARLOS O | Address on file | | | | | | | |
| 481158 | RODRIGUEZ SANTIAGO, CARLOS RAFAEL | Address on file | | | | | | | |
| 818918 | RODRIGUEZ SANTIAGO, CARLOS X | Address on file | | | | | | | |
| 1986230 | Rodriguez Santiago, Carmen | Address on file | | | | | | | |
| 1986616 | Rodriguez Santiago, Carmen | Address on file | | | | | | | |
| 2036001 | Rodriguez Santiago, Carmen | Address on file | | | | | | | |
| 481161 | RODRIGUEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 1613596 | RODRIGUEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 481159 | RODRIGUEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 481162 | RODRIGUEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 481163 | RODRIGUEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 481160 | RODRIGUEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 481164 | RODRIGUEZ SANTIAGO, CARMEN E. | Address on file | | | | | | | |
| 481165 | RODRIGUEZ SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 1720538 | RODRIGUEZ SANTIAGO, CARMEN LETICIA | Address on file | | | | | | | |
| 2080749 | RODRIGUEZ SANTIAGO, CARMEN M. | Address on file | | | | | | | |
| 481166 | RODRIGUEZ SANTIAGO, CARMEN R | Address on file | | | | | | | |
| 481167 | RODRIGUEZ SANTIAGO, CARMEN R | Address on file | | | | | | | |
| 2095684 | Rodriguez Santiago, Carmen R. | Address on file | | | | | | | |
| 481168 | RODRIGUEZ SANTIAGO, CARMEN S | Address on file | | | | | | | |
| 818919 | RODRIGUEZ SANTIAGO, CARMEN S | Address on file | | | | | | | |
| 481169 | RODRIGUEZ SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 481170 | RODRIGUEZ SANTIAGO, CHRISTIAN E | Address on file | | | | | | | |
| 481171 | RODRIGUEZ SANTIAGO, CINDY Y | Address on file | | | | | | | |
| 481172 | RODRIGUEZ SANTIAGO, CRISTOBAL | Address on file | | | | | | | |
| 481173 | RODRIGUEZ SANTIAGO, CUTBERTO | Address on file | | | | | | | |
| 481174 | RODRIGUEZ SANTIAGO, DAISY | Address on file | | | | | | | |
| 1463164 | RODRIGUEZ SANTIAGO, DANIEL | Address on file | | | | | | | |
| 481176 | RODRIGUEZ SANTIAGO, DORIS M. | Address on file | | | | | | | |
| 144564 | RODRIGUEZ SANTIAGO, DORKA | Address on file | | | | | | | |
| 481178 | RODRIGUEZ SANTIAGO, EDDA | Address on file | | | | | | | |
| 481180 | RODRIGUEZ SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 481181 | RODRIGUEZ SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 481179 | Rodriguez Santiago, Edgardo | Address on file | | | | | | | |
| 481182 | RODRIGUEZ SANTIAGO, EDGARDO L. | Address on file | | | | | | | |
| 818920 | RODRIGUEZ SANTIAGO, EDGARDO R | Address on file | | | | | | | |
| 481183 | RODRIGUEZ SANTIAGO, EDGARDO R | Address on file | | | | | | | |
| 2064254 | Rodriguez Santiago, Edna L | Address on file | | | | | | | |
| 481184 | Rodriguez Santiago, Edna L. | Address on file | | | | | | | |
| 481185 | RODRIGUEZ SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 481187 | RODRIGUEZ SANTIAGO, EDWARD | Address on file | | | | | | | |
| 481186 | RODRIGUEZ SANTIAGO, EDWARD | Address on file | | | | | | | |
| 481188 | RODRIGUEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 481189 | RODRIGUEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 481190 | RODRIGUEZ SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 150753 | RODRIGUEZ SANTIAGO, ELBA | Address on file | | | | | | | |
| 481191 | RODRIGUEZ SANTIAGO, ELBA | Address on file | | | | | | | |
| 481192 | RODRIGUEZ SANTIAGO, ELBA | Address on file | | | | | | | |
| 481193 | RODRIGUEZ SANTIAGO, ELBA I | Address on file | | | | | | | |
| 1985196 | Rodriguez Santiago, Elba I. | Address on file | | | | | | | |
| 481194 | RODRIGUEZ SANTIAGO, ELIEZER | Address on file | | | | | | | |
| 818921 | RODRIGUEZ SANTIAGO, ELISALIZ | Address on file | | | | | | | |
| 481195 | RODRIGUEZ SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 481196 | RODRIGUEZ SANTIAGO, ELMER | Address on file | | | | | | | |
| 481197 | RODRIGUEZ SANTIAGO, EMERITA | Address on file | | | | | | | |
| 481198 | RODRIGUEZ SANTIAGO, EMILL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2869 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481199 | RODRIGUEZ SANTIAGO, EMMA | Address on file | | | | | | | |
| 481200 | RODRIGUEZ SANTIAGO, EMMANUEL | Address on file | | | | | | | |
| 481201 | RODRIGUEZ SANTIAGO, ESTHELA | Address on file | | | | | | | |
| 481202 | RODRIGUEZ SANTIAGO, EUDEL | Address on file | | | | | | | |
| 1946917 | Rodriguez Santiago, Eutimio | Address on file | | | | | | | |
| 481203 | RODRIGUEZ SANTIAGO, EVAHILDA J | Address on file | | | | | | | |
| 481204 | RODRIGUEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 481205 | RODRIGUEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 481206 | RODRIGUEZ SANTIAGO, EVELYN Y | Address on file | | | | | | | |
| 2026044 | Rodriguez Santiago, Fabriciano | Address on file | | | | | | | |
| 481207 | RODRIGUEZ SANTIAGO, FELIX | Address on file | | | | | | | |
| 481208 | RODRIGUEZ SANTIAGO, FELIX | Address on file | | | | | | | |
| 481209 | RODRIGUEZ SANTIAGO, FELIX | Address on file | | | | | | | |
| 481210 | RODRIGUEZ SANTIAGO, FELIX | Address on file | | | | | | | |
| 481211 | RODRIGUEZ SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 818923 | RODRIGUEZ SANTIAGO, FRANCELINE A | Address on file | | | | | | | |
| 481213 | RODRIGUEZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 481212 | Rodriguez Santiago, Francisco | Address on file | | | | | | | |
| 481214 | RODRIGUEZ SANTIAGO, FRANKIE | Address on file | | | | | | | |
| 481215 | RODRIGUEZ SANTIAGO, FRUTO | Address on file | | | | | | | |
| 481216 | RODRIGUEZ SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 818924 | RODRIGUEZ SANTIAGO, GABRIELA | Address on file | | | | | | | |
| 2176241 | RODRIGUEZ SANTIAGO, GERARDO | Address on file | | | | | | | |
| 481217 | RODRIGUEZ SANTIAGO, GIGI | Address on file | | | | | | | |
| 481218 | RODRIGUEZ SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 481219 | RODRIGUEZ SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 481220 | RODRIGUEZ SANTIAGO, GLADYS Y | Address on file | | | | | | | |
| 481221 | RODRIGUEZ SANTIAGO, GLENDA | Address on file | | | | | | | |
| 481222 | RODRIGUEZ SANTIAGO, GLORIA B | Address on file | | | | | | | |
| 481223 | RODRIGUEZ SANTIAGO, GLORIA E. | Address on file | | | | | | | |
| 481224 | Rodriguez Santiago, Gonzalo | Address on file | | | | | | | |
| 481225 | RODRIGUEZ SANTIAGO, GONZALO | Address on file | | | | | | | |
| 481226 | RODRIGUEZ SANTIAGO, GRACIELA | Address on file | | | | | | | |
| 481227 | RODRIGUEZ SANTIAGO, GUILLERMO | Address on file | | | | | | | |
| 1259441 | RODRIGUEZ SANTIAGO, GUILLERMO | Address on file | | | | | | | |
| 481229 | RODRIGUEZ SANTIAGO, GUMERSINDO | Address on file | | | | | | | |
| 481228 | RODRIGUEZ SANTIAGO, GUMERSINDO | Address on file | | | | | | | |
| 481230 | RODRIGUEZ SANTIAGO, HAYDEE | Address on file | | | | | | | |
| 481231 | RODRIGUEZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 2031979 | Rodriguez Santiago, Hector L. | Address on file | | | | | | | |
| 481232 | RODRIGUEZ SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 481233 | RODRIGUEZ SANTIAGO, HIMILCE | Address on file | | | | | | | |
| 481234 | RODRIGUEZ SANTIAGO, HIPOLITO | Address on file | | | | | | | |
| 481235 | RODRIGUEZ SANTIAGO, IDA N | Address on file | | | | | | | |
| 481236 | RODRIGUEZ SANTIAGO, IKAYAKIRA | Address on file | | | | | | | |
| 481237 | RODRIGUEZ SANTIAGO, ILIA | Address on file | | | | | | | |
| 481238 | RODRIGUEZ SANTIAGO, IRMA | Address on file | | | | | | | |
| 2042117 | RODRIGUEZ SANTIAGO, IRMA | Address on file | | | | | | | |
| 818925 | RODRIGUEZ SANTIAGO, ISAURA | Address on file | | | | | | | |
| 2199776 | Rodriguez Santiago, Isidoro | Address on file | | | | | | | |
| 1789469 | RODRIGUEZ SANTIAGO, IVAN | Address on file | | | | | | | |
| 1789469 | RODRIGUEZ SANTIAGO, IVAN | Address on file | | | | | | | |
| 481240 | RODRIGUEZ SANTIAGO, IVAN | Address on file | | | | | | | |
| 481241 | RODRIGUEZ SANTIAGO, IVAN | Address on file | | | | | | | |
| 481242 | RODRIGUEZ SANTIAGO, IVAN J | Address on file | | | | | | | |
| 481243 | RODRIGUEZ SANTIAGO, IVETTE | Address on file | | | | | | | |
| 481244 | RODRIGUEZ SANTIAGO, IVONNE | Address on file | | | | | | | |
| 481245 | RODRIGUEZ SANTIAGO, JACKELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481246 | RODRIGUEZ SANTIAGO, JADITSIE | Address on file | | | | | | | |
| 481247 | RODRIGUEZ SANTIAGO, JAIME | Address on file | | | | | | | |
| 818928 | RODRIGUEZ SANTIAGO, JANET | Address on file | | | | | | | |
| 481248 | RODRIGUEZ SANTIAGO, JAZMIN M | Address on file | | | | | | | |
| 481249 | RODRIGUEZ SANTIAGO, JEANETTE | Address on file | | | | | | | |
| 481251 | RODRIGUEZ SANTIAGO, JESSICA | Address on file | | | | | | | |
| 481252 | RODRIGUEZ SANTIAGO, JESSICA | Address on file | | | | | | | |
| 481253 | RODRIGUEZ SANTIAGO, JESSYKA M | Address on file | | | | | | | |
| 481254 | RODRIGUEZ SANTIAGO, JESUS | Address on file | | | | | | | |
| 481255 | RODRIGUEZ SANTIAGO, JESUS M. | Address on file | | | | | | | |
| 481256 | RODRIGUEZ SANTIAGO, JIM | Address on file | | | | | | | |
| 481257 | RODRIGUEZ SANTIAGO, JOHANA | Address on file | | | | | | | |
| 1944701 | Rodriguez Santiago, Johanna | Address on file | | | | | | | |
| 481259 | RODRIGUEZ SANTIAGO, JOHANNA | Address on file | | | | | | | |
| 481260 | RODRIGUEZ SANTIAGO, JOHANNA | Address on file | | | | | | | |
| 481258 | Rodriguez Santiago, Johanna | Address on file | | | | | | | |
| 481261 | RODRIGUEZ SANTIAGO, JOHNNY | Address on file | | | | | | | |
| 481262 | RODRIGUEZ SANTIAGO, JOMAYRA | Address on file | | | | | | | |
| 481263 | RODRIGUEZ SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 481264 | RODRIGUEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 481265 | RODRIGUEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 481266 | RODRIGUEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 2153592 | Rodriguez Santiago, Jorge L. | Address on file | | | | | | | |
| 481267 | RODRIGUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 481268 | RODRIGUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 481269 | RODRIGUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 481270 | RODRIGUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 481271 | RODRIGUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 481272 | RODRIGUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 481128 | RODRIGUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 481273 | RODRIGUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 854804 | RODRIGUEZ SANTIAGO, JOSÉ | Address on file | | | | | | | |
| 481275 | RODRIGUEZ SANTIAGO, JOSE A | Address on file | | | | | | | |
| 481276 | Rodriguez Santiago, Jose A | Address on file | | | | | | | |
| 1841541 | RODRIGUEZ SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 1820642 | Rodriguez Santiago, Jose Antonio | Address on file | | | | | | | |
| 2110536 | Rodriguez Santiago, Jose E | Address on file | | | | | | | |
| 2095265 | Rodriguez Santiago, Jose E | Address on file | | | | | | | |
| 481278 | RODRIGUEZ SANTIAGO, JOSE E | Address on file | | | | | | | |
| 481279 | RODRIGUEZ SANTIAGO, JOSE E | Address on file | | | | | | | |
| 481277 | RODRIGUEZ SANTIAGO, JOSE E | Address on file | | | | | | | |
| 1493775 | Rodríguez Santiago, José G. | Address on file | | | | | | | |
| 481280 | RODRIGUEZ SANTIAGO, JOSE J. | Address on file | | | | | | | |
| 481281 | Rodriguez Santiago, Jose L. | Address on file | | | | | | | |
| 481282 | Rodriguez Santiago, Jose M | Address on file | | | | | | | |
| 481283 | Rodriguez Santiago, Jose O. | Address on file | | | | | | | |
| 1734448 | Rodriguez Santiago, Jose R | Address on file | | | | | | | |
| 481284 | RODRIGUEZ SANTIAGO, JOSE R | Address on file | | | | | | | |
| 481285 | RODRIGUEZ SANTIAGO, JOSE R | Address on file | | | | | | | |
| 481286 | RODRIGUEZ SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 481287 | RODRIGUEZ SANTIAGO, JOSIAN O. | Address on file | | | | | | | |
| 481288 | RODRIGUEZ SANTIAGO, JOSUE A. | Address on file | | | | | | | |
| 481292 | RODRIGUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 481289 | RODRIGUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 481290 | RODRIGUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 481293 | RODRIGUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 481291 | RODRIGUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 481294 | RODRIGUEZ SANTIAGO, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481295 | RODRIGUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 481296 | RODRIGUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 481297 | Rodriguez Santiago, Juan C | Address on file | | | | | | | |
| 481298 | RODRIGUEZ SANTIAGO, JUAN C | Address on file | | | | | | | |
| 481299 | Rodriguez Santiago, Juan E | Address on file | | | | | | | |
| 481300 | RODRIGUEZ SANTIAGO, JUAN R. | Address on file | | | | | | | |
| 693519 | RODRIGUEZ SANTIAGO, JULIO | Address on file | | | | | | | |
| 818930 | RODRIGUEZ SANTIAGO, JULIO | Address on file | | | | | | | |
| 481302 | RODRIGUEZ SANTIAGO, JULIO | Address on file | | | | | | | |
| 481301 | RODRIGUEZ SANTIAGO, JULIO | Address on file | | | | | | | |
| 481303 | RODRÍGUEZ SANTIAGO, JUSTO | Address on file | | | | | | | |
| 481304 | RODRIGUEZ SANTIAGO, KALIRIS | Address on file | | | | | | | |
| 481305 | RODRIGUEZ SANTIAGO, KARLA | Address on file | | | | | | | |
| 818931 | RODRIGUEZ SANTIAGO, KATIA | Address on file | | | | | | | |
| 481306 | RODRIGUEZ SANTIAGO, KATIA M | Address on file | | | | | | | |
| 481307 | RODRIGUEZ SANTIAGO, KATIANA | Address on file | | | | | | | |
| 481308 | Rodriguez Santiago, Kelvin | Address on file | | | | | | | |
| 481309 | RODRIGUEZ SANTIAGO, KRITZIA | Address on file | | | | | | | |
| 818932 | RODRIGUEZ SANTIAGO, LEIDALYS | Address on file | | | | | | | |
| 481311 | RODRÍGUEZ SANTIAGO, LEONIDES | Address on file | | | | | | | |
| 481312 | RODRIGUEZ SANTIAGO, LESBIA | Address on file | | | | | | | |
| 818933 | RODRIGUEZ SANTIAGO, LESLIE | Address on file | | | | | | | |
| 1632527 | Rodriguez Santiago, Leslie Ann | Address on file | | | | | | | |
| 481314 | RODRIGUEZ SANTIAGO, LILLIAM | Address on file | | | | | | | |
| 481315 | RODRIGUEZ SANTIAGO, LILLIAN | Address on file | | | | | | | |
| 481316 | RODRIGUEZ SANTIAGO, LIZA A | Address on file | | | | | | | |
| 481318 | RODRIGUEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 481317 | RODRIGUEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 481319 | RODRIGUEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 481320 | RODRIGUEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 481321 | RODRIGUEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 481322 | RODRIGUEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 481323 | RODRIGUEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 481324 | RODRIGUEZ SANTIAGO, LUIS A | Address on file | | | | | | | |
| 1995191 | Rodriguez Santiago, Luis A | Address on file | | | | | | | |
| 818934 | RODRIGUEZ SANTIAGO, LUIS A | Address on file | | | | | | | |
| 481325 | RODRIGUEZ SANTIAGO, LUIS A | Address on file | | | | | | | |
| 1813069 | Rodriguez Santiago, Luis A | Address on file | | | | | | | |
| 1964616 | Rodriguez Santiago, Luis A. | Address on file | | | | | | | |
| 481327 | RODRÍGUEZ SANTIAGO, LUIS A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUEZ SANTIAGO | 656BO. SANTANA | | | ARECIBO | PR | 00612 | |
| 1421619 | Rodriguez Santiago, Luis A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUEZ SANTIAGO | PO BOX 1927 | | | ARECIBO | PR | 00613-1927 | |
| 1818429 | RODRÍGUEZ SANTIAGO, LUIS ALBERTO | Address on file | | | | | | | |
| 1422953 | RODRÍGUEZ SANTIAGO, LUIS D. | DERECHO PROPIO, LUIS D. | INSTITUCIÓN PONCE ADULTO 1000 | PO BOX 10786 MÓDULO 3-K CELDA 105 | | PONCE | PR | 00732 | |
| 481328 | RODRIGUEZ SANTIAGO, LUIS F. | Address on file | | | | | | | |
| 481329 | RODRIGUEZ SANTIAGO, LUIS M | Address on file | | | | | | | |
| 481330 | RODRIGUEZ SANTIAGO, LUIS M. | Address on file | | | | | | | |
| 481333 | RODRIGUEZ SANTIAGO, LUZ | Address on file | | | | | | | |
| 1425910 | RODRIGUEZ SANTIAGO, LUZ | Address on file | | | | | | | |
| 481331 | RODRIGUEZ SANTIAGO, LUZ | Address on file | | | | | | | |
| 481335 | RODRIGUEZ SANTIAGO, LUZ A | Address on file | | | | | | | |
| 481336 | Rodriguez Santiago, Luz A | Address on file | | | | | | | |
| 2032131 | Rodriguez Santiago, Luz A. | Address on file | | | | | | | |
| 481337 | Rodriguez Santiago, Luz B | Address on file | | | | | | | |
| 481338 | RODRIGUEZ SANTIAGO, LUZ E | Address on file | | | | | | | |
| 818935 | RODRIGUEZ SANTIAGO, LUZ E. | Address on file | | | | | | | |
| 854805 | RODRIGUEZ SANTIAGO, LUZ M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2872 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481339 | RODRIGUEZ SANTIAGO, LYDIA M | Address on file | | | | | | | |
| 481340 | RODRIGUEZ SANTIAGO, LYDIA R | Address on file | | | | | | | |
| 2144894 | Rodriguez Santiago, Madeline | Address on file | | | | | | | |
| 481341 | RODRIGUEZ SANTIAGO, MADELINE | Address on file | | | | | | | |
| 481342 | RODRIGUEZ SANTIAGO, MAGDA L | Address on file | | | | | | | |
| 1421620 | RODRIGUEZ SANTIAGO, MAHALY | Address on file | | | | | | | |
| 481343 | Rodriguez Santiago, Manolin | Address on file | | | | | | | |
| 481344 | RODRIGUEZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 481345 | RODRIGUEZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 708248 | RODRIGUEZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 481346 | Rodriguez Santiago, Manuel A | Address on file | | | | | | | |
| 481347 | RODRIGUEZ SANTIAGO, MARCOS A. | Address on file | | | | | | | |
| 481348 | RODRIGUEZ SANTIAGO, MARELYN | Address on file | | | | | | | |
| 481349 | RODRIGUEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 481350 | RODRIGUEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 481351 | RODRIGUEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 481352 | RODRIGUEZ SANTIAGO, MARIA A | Address on file | | | | | | | |
| 481353 | RODRIGUEZ SANTIAGO, MARIA A. | Address on file | | | | | | | |
| 1940953 | Rodriguez Santiago, Maria Altagracia | Address on file | | | | | | | |
| 481354 | RODRIGUEZ SANTIAGO, MARIA DEL | Address on file | | | | | | | |
| 481355 | RODRIGUEZ SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 481356 | RODRIGUEZ SANTIAGO, MARIA FELIX | Address on file | | | | | | | |
| 481357 | RODRIGUEZ SANTIAGO, MARIA I | Address on file | | | | | | | |
| 481358 | RODRIGUEZ SANTIAGO, MARIA L | Address on file | | | | | | | |
| 481359 | RODRIGUEZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 481361 | RODRIGUEZ SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 818936 | RODRIGUEZ SANTIAGO, MARIAM | Address on file | | | | | | | |
| 818937 | RODRIGUEZ SANTIAGO, MARIAM | Address on file | | | | | | | |
| 481363 | RODRIGUEZ SANTIAGO, MARIANGELIES | Address on file | | | | | | | |
| 1699302 | Rodriguez Santiago, Marilyn | Address on file | | | | | | | |
| 481364 | RODRIGUEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 481365 | RODRIGUEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 818938 | RODRIGUEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 1699302 | Rodriguez Santiago, Marilyn | Address on file | | | | | | | |
| 481366 | RODRIGUEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 818939 | RODRIGUEZ SANTIAGO, MARILYN E | Address on file | | | | | | | |
| 481367 | RODRIGUEZ SANTIAGO, MARINELIA | Address on file | | | | | | | |
| 481368 | RODRIGUEZ SANTIAGO, MARTA | Address on file | | | | | | | |
| 481369 | Rodriguez Santiago, Martin | Address on file | | | | | | | |
| 481370 | RODRIGUEZ SANTIAGO, MAYRA | Address on file | | | | | | | |
| 481371 | RODRIGUEZ SANTIAGO, MAYRA LIZ | Address on file | | | | | | | |
| 481372 | RODRIGUEZ SANTIAGO, MEHYDA | Address on file | | | | | | | |
| 1864305 | Rodriguez Santiago, Mehyda | Address on file | | | | | | | |
| 481373 | RODRIGUEZ SANTIAGO, MELANIE | Address on file | | | | | | | |
| 481374 | RODRIGUEZ SANTIAGO, MELISA | Address on file | | | | | | | |
| 818940 | RODRIGUEZ SANTIAGO, MELODY | Address on file | | | | | | | |
| 481375 | RODRIGUEZ SANTIAGO, MELODY | Address on file | | | | | | | |
| 481376 | RODRIGUEZ SANTIAGO, MERCEMAR | Address on file | | | | | | | |
| 481377 | RODRIGUEZ SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 818941 | RODRIGUEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 481378 | RODRIGUEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 481379 | RODRIGUEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 481380 | RODRIGUEZ SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 818942 | RODRIGUEZ SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 481381 | RODRIGUEZ SANTIAGO, MIGUELINA | Address on file | | | | | | | |
| 818943 | RODRIGUEZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 481383 | RODRIGUEZ SANTIAGO, MILAGROS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2873 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | Address on file | | | | | | | |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | Address on file | | | | | | | |
| 481384 | RODRIGUEZ SANTIAGO, MILDRED | Address on file | | | | | | | |
| 481385 | Rodriguez Santiago, Minerva | Address on file | | | | | | | |
| 481386 | RODRIGUEZ SANTIAGO, MIRIAM J | Address on file | | | | | | | |
| 1737913 | Rodriguez Santiago, Miriam J. | Address on file | | | | | | | |
| 481387 | RODRIGUEZ SANTIAGO, MIRNA | Address on file | | | | | | | |
| 818944 | RODRIGUEZ SANTIAGO, MIRNA I | Address on file | | | | | | | |
| 481388 | RODRIGUEZ SANTIAGO, MIRNA I | Address on file | | | | | | | |
| 481389 | RODRIGUEZ SANTIAGO, MISAEL | Address on file | | | | | | | |
| 353237 | RODRIGUEZ SANTIAGO, MYRIAM | Address on file | | | | | | | |
| 481390 | RODRIGUEZ SANTIAGO, MYRIAN | Address on file | | | | | | | |
| 481391 | RODRIGUEZ SANTIAGO, NANCY | Address on file | | | | | | | |
| 1785778 | Rodriguez Santiago, Natalia | Address on file | | | | | | | |
| 481392 | RODRIGUEZ SANTIAGO, NAYDA | Address on file | | | | | | | |
| 481393 | RODRIGUEZ SANTIAGO, NEFTALI | Address on file | | | | | | | |
| 481394 | RODRIGUEZ SANTIAGO, NEFTALI | Address on file | | | | | | | |
| 818945 | RODRIGUEZ SANTIAGO, NEFTALI | Address on file | | | | | | | |
| 481395 | RODRIGUEZ SANTIAGO, NERY | Address on file | | | | | | | |
| 481396 | RODRIGUEZ SANTIAGO, NESTOR | Address on file | | | | | | | |
| 481397 | RODRIGUEZ SANTIAGO, NICOLE E | Address on file | | | | | | | |
| 818946 | RODRIGUEZ SANTIAGO, NILDA | Address on file | | | | | | | |
| 1889684 | Rodriguez Santiago, Nilsa | Address on file | | | | | | | |
| 481399 | RODRIGUEZ SANTIAGO, NILSA | Address on file | | | | | | | |
| 818947 | RODRIGUEZ SANTIAGO, NILSA N | Address on file | | | | | | | |
| 818948 | RODRIGUEZ SANTIAGO, NILSA N | Address on file | | | | | | | |
| 481401 | RODRIGUEZ SANTIAGO, NINIVE | Address on file | | | | | | | |
| 481402 | RODRIGUEZ SANTIAGO, NIVEA DEL C. | Address on file | | | | | | | |
| 481403 | RODRIGUEZ SANTIAGO, NOEMI | Address on file | | | | | | | |
| 481404 | RODRIGUEZ SANTIAGO, NORIS | Address on file | | | | | | | |
| 1259442 | RODRIGUEZ SANTIAGO, OBED | Address on file | | | | | | | |
| 481405 | RODRIGUEZ SANTIAGO, OLGA | Address on file | | | | | | | |
| 481406 | RODRIGUEZ SANTIAGO, OMAIRA | Address on file | | | | | | | |
| 481409 | RODRIGUEZ SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 481407 | RODRIGUEZ SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 481408 | RODRIGUEZ SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 481410 | RODRIGUEZ SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 481411 | RODRIGUEZ SANTIAGO, PABLO A | Address on file | | | | | | | |
| 481412 | RODRIGUEZ SANTIAGO, PAOLA N | Address on file | | | | | | | |
| 1257475 | RODRIGUEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 481413 | Rodriguez Santiago, Pedro | Address on file | | | | | | | |
| 481360 | RODRIGUEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 481414 | RODRIGUEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 1992742 | Rodriguez Santiago, Pedro | Address on file | | | | | | | |
| 481415 | RODRIGUEZ SANTIAGO, PETRA | Address on file | | | | | | | |
| 818949 | RODRIGUEZ SANTIAGO, PETRA | Address on file | | | | | | | |
| 481416 | RODRIGUEZ SANTIAGO, PETRA | Address on file | | | | | | | |
| 818950 | RODRIGUEZ SANTIAGO, RACHEL | Address on file | | | | | | | |
| 2141286 | Rodriguez Santiago, Radames | Address on file | | | | | | | |
| 481417 | RODRIGUEZ SANTIAGO, RADAMES | Address on file | | | | | | | |
| 481418 | RODRIGUEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 481419 | RODRIGUEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 481420 | RODRIGUEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 481421 | RODRIGUEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 481422 | RODRIGUEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 2219868 | Rodriguez Santiago, Rafael A. | Address on file | | | | | | | |
| 481423 | RODRIGUEZ SANTIAGO, RAFAELA | Address on file | | | | | | | |
| 481425 | RODRIGUEZ SANTIAGO, RAMON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032361 | Rodriguez Santiago, Ramon | Address on file | | | | | | | |
| 2024180 | Rodriguez Santiago, Ramon | Address on file | | | | | | | |
| 481424 | RODRIGUEZ SANTIAGO, RAMON | Address on file | | | | | | | |
| 481426 | RODRIGUEZ SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 481427 | RODRIGUEZ SANTIAGO, RAUL | Address on file | | | | | | | |
| 481428 | RODRIGUEZ SANTIAGO, REYNALDO | Address on file | | | | | | | |
| 481429 | Rodriguez Santiago, Ricardo | Address on file | | | | | | | |
| 481430 | Rodriguez Santiago, Ricardo | Address on file | | | | | | | |
| 481431 | RODRIGUEZ SANTIAGO, RICARDO | Address on file | | | | | | | |
| 481432 | RODRIGUEZ SANTIAGO, RICARDO E | Address on file | | | | | | | |
| 481433 | RODRIGUEZ SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 481434 | RODRIGUEZ SANTIAGO, RONALDO | Address on file | | | | | | | |
| 1845940 | RODRIGUEZ SANTIAGO, ROSA | Address on file | | | | | | | |
| 1598970 | Rodriguez Santiago, Rosa | Address on file | | | | | | | |
| 1590381 | Rodriguez Santiago, Rosa | Address on file | | | | | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Address on file | | | | | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Address on file | | | | | | | |
| 818952 | RODRIGUEZ SANTIAGO, RUTH | Address on file | | | | | | | |
| 481435 | RODRIGUEZ SANTIAGO, RUTH L | Address on file | | | | | | | |
| 481436 | RODRIGUEZ SANTIAGO, SAHILIS | Address on file | | | | | | | |
| 481437 | RODRIGUEZ SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 1777164 | RODRIGUEZ SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 481439 | RODRIGUEZ SANTIAGO, SANDRA | Address on file | | | | | | | |
| 481440 | RODRIGUEZ SANTIAGO, SANDRA M | Address on file | | | | | | | |
| 818954 | RODRIGUEZ SANTIAGO, SANDRA M | Address on file | | | | | | | |
| 481441 | Rodriguez Santiago, Santiago X. | Address on file | | | | | | | |
| 481442 | RODRIGUEZ SANTIAGO, SERGIO | Address on file | | | | | | | |
| 481443 | RODRIGUEZ SANTIAGO, SHEILA | Address on file | | | | | | | |
| 854806 | RODRIGUEZ SANTIAGO, SHEILA E. | Address on file | | | | | | | |
| 481444 | RODRIGUEZ SANTIAGO, SHEILA M | Address on file | | | | | | | |
| 481445 | RODRIGUEZ SANTIAGO, SILVIA | Address on file | | | | | | | |
| 818955 | RODRIGUEZ SANTIAGO, SILVIA | Address on file | | | | | | | |
| 481446 | RODRIGUEZ SANTIAGO, SOL | Address on file | | | | | | | |
| 818956 | RODRIGUEZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 818957 | RODRIGUEZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 818958 | RODRIGUEZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 481447 | RODRIGUEZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 818959 | RODRIGUEZ SANTIAGO, SONIA M | Address on file | | | | | | | |
| 481448 | RODRIGUEZ SANTIAGO, SONIA N | Address on file | | | | | | | |
| 1693874 | Rodriguez Santiago, Sonia N. | Address on file | | | | | | | |
| 481449 | RODRIGUEZ SANTIAGO, SONIA N. | Address on file | | | | | | | |
| 481450 | RODRIGUEZ SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 481451 | RODRIGUEZ SANTIAGO, STEPHANIE M | Address on file | | | | | | | |
| 481452 | RODRIGUEZ SANTIAGO, TANIA | Address on file | | | | | | | |
| 481453 | RODRIGUEZ SANTIAGO, TATIANA | Address on file | | | | | | | |
| 818961 | RODRIGUEZ SANTIAGO, TATIANN | Address on file | | | | | | | |
| 481454 | RODRIGUEZ SANTIAGO, VALENTIN | Address on file | | | | | | | |
| 481455 | RODRIGUEZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 1810824 | RODRIGUEZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 481456 | RODRIGUEZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 481457 | RODRIGUEZ SANTIAGO, VILMARIE | Address on file | | | | | | | |
| 481458 | RODRIGUEZ SANTIAGO, VILMARY | Address on file | | | | | | | |
| 481459 | RODRIGUEZ SANTIAGO, VIMARIE | Address on file | | | | | | | |
| 818962 | RODRIGUEZ SANTIAGO, VIMARIE | Address on file | | | | | | | |
| 481460 | RODRIGUEZ SANTIAGO, VIVECA | Address on file | | | | | | | |
| 481461 | RODRIGUEZ SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 481462 | RODRIGUEZ SANTIAGO, VIVIAN Y | Address on file | | | | | | | |
| 481463 | RODRIGUEZ SANTIAGO, WANDA V | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2875 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 481465 | RODRIGUEZ SANTIAGO, WHITNEY | Address on file | | | | | | | |
| 481464 | Rodriguez Santiago, Whitney | Address on file | | | | | | | |
| 481466 | RODRIGUEZ SANTIAGO, WIDELINA | Address on file | | | | | | | |
| 481467 | RODRIGUEZ SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 481468 | RODRIGUEZ SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 481469 | Rodriguez Santiago, Wilhem | Address on file | | | | | | | |
| 481470 | RODRIGUEZ SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 481471 | RODRIGUEZ SANTIAGO, XIOMARA L | Address on file | | | | | | | |
| 481473 | RODRIGUEZ SANTIAGO, YADIRA | Address on file | | | | | | | |
| 481472 | RODRIGUEZ SANTIAGO, YADIRA | Address on file | | | | | | | |
| 481474 | RODRIGUEZ SANTIAGO, YANISA | Address on file | | | | | | | |
| 481475 | RODRIGUEZ SANTIAGO, YARITZA | Address on file | | | | | | | |
| 481476 | RODRIGUEZ SANTIAGO, YELITZA | Address on file | | | | | | | |
| 481477 | RODRIGUEZ SANTIAGO, YIZAIRA | Address on file | | | | | | | |
| 481478 | RODRIGUEZ SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 1658797 | Rodriguez Santiago, Yolanda | Address on file | | | | | | | |
| 1954478 | Rodriguez Santiago, Yolanda | Address on file | | | | | | | |
| 481479 | RODRIGUEZ SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 481480 | RODRIGUEZ SANTIAGO, YONALY | Address on file | | | | | | | |
| 481481 | RODRIGUEZ SANTIAGO, YVONNE M | Address on file | | | | | | | |
| 481482 | RODRIGUEZ SANTIAGO, ZAIDA L | Address on file | | | | | | | |
| 481483 | RODRIGUEZ SANTIAGO, ZUHAIL | Address on file | | | | | | | |
| 481484 | RODRIGUEZ SANTIAGO,GLADYS | Address on file | | | | | | | |
| 481486 | RODRIGUEZ SANTINI, DHALMA | Address on file | | | | | | | |
| 481487 | RODRIGUEZ SANTINI, GRETCHEN | Address on file | | | | | | | |
| 481488 | Rodriguez Santini, Hector | Address on file | | | | | | | |
| 481489 | RODRIGUEZ SANTINI, IVETTE | Address on file | | | | | | | |
| 481490 | RODRIGUEZ SANTINI, IVETTE | Address on file | | | | | | | |
| 481491 | Rodriguez Santini, Jose L. | Address on file | | | | | | | |
| 481492 | Rodriguez Santini, Maria De Los | Address on file | | | | | | | |
| 1639983 | RODRIGUEZ SANTO, SILVIA | Address on file | | | | | | | |
| 481494 | RODRIGUEZ SANTONI, ARMANDO | Address on file | | | | | | | |
| 481493 | RODRIGUEZ SANTONI, ARMANDO | Address on file | | | | | | | |
| 481495 | RODRIGUEZ SANTONI, HERNAN | Address on file | | | | | | | |
| 481496 | RODRIGUEZ SANTONI, JERRY | Address on file | | | | | | | |
| 481497 | RODRIGUEZ SANTOS, ADA N | Address on file | | | | | | | |
| 1872452 | Rodriguez Santos, Ada N. | Address on file | | | | | | | |
| 481498 | RODRIGUEZ SANTOS, ADALBERTO | Address on file | | | | | | | |
| 481499 | RODRIGUEZ SANTOS, ADELAIDA | Address on file | | | | | | | |
| 2138928 | Rodriguez Santos, Adelaida | Address on file | | | | | | | |
| 818965 | RODRIGUEZ SANTOS, AIDA | Address on file | | | | | | | |
| 481500 | RODRIGUEZ SANTOS, ALEXANDER | Address on file | | | | | | | |
| 481501 | RODRIGUEZ SANTOS, ANA T | Address on file | | | | | | | |
| 1811626 | Rodriguez Santos, Ana Teresa | Address on file | | | | | | | |
| 481502 | RODRIGUEZ SANTOS, ANABEL | Address on file | | | | | | | |
| 481503 | RODRIGUEZ SANTOS, ANDRES | Address on file | | | | | | | |
| 481504 | RODRIGUEZ SANTOS, ANIBAL | Address on file | | | | | | | |
| 481506 | RODRIGUEZ SANTOS, BLANCA | Address on file | | | | | | | |
| 481508 | RODRIGUEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 481507 | RODRIGUEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 481509 | RODRIGUEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 481510 | RODRIGUEZ SANTOS, CARLOS R | Address on file | | | | | | | |
| 481511 | RODRIGUEZ SANTOS, CARMELO | Address on file | | | | | | | |
| 481512 | RODRIGUEZ SANTOS, CARMELO | Address on file | | | | | | | |
| 76868 | RODRIGUEZ SANTOS, CARMEN | Address on file | | | | | | | |
| 481513 | RODRIGUEZ SANTOS, CARMEN M | Address on file | | | | | | | |
| 76343 | RODRIGUEZ SANTOS, CARMEN M | Address on file | | | | | | | |
| 481515 | RODRIGUEZ SANTOS, CESAR O | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481514 | RODRIGUEZ SANTOS, CESAR O | Address on file | | | | | | | |
| 481516 | RODRIGUEZ SANTOS, CLARISSA | Address on file | | | | | | | |
| 481517 | RODRIGUEZ SANTOS, DAISY | Address on file | | | | | | | |
| 481518 | RODRIGUEZ SANTOS, DANIEL | Address on file | | | | | | | |
| 481519 | RODRIGUEZ SANTOS, EDDIE | Address on file | | | | | | | |
| 481520 | RODRIGUEZ SANTOS, EDGARDO | Address on file | | | | | | | |
| 481521 | RODRIGUEZ SANTOS, EDWIN | Address on file | | | | | | | |
| 481522 | RODRIGUEZ SANTOS, EDWIN | Address on file | | | | | | | |
| 481505 | RODRIGUEZ SANTOS, ELBA I | Address on file | | | | | | | |
| 481523 | RODRIGUEZ SANTOS, ELVING | Address on file | | | | | | | |
| 481524 | RODRIGUEZ SANTOS, ENID | Address on file | | | | | | | |
| 481525 | RODRIGUEZ SANTOS, ENITYASET | Address on file | | | | | | | |
| 481526 | RODRIGUEZ SANTOS, ENRIQUE C | Address on file | | | | | | | |
| 481527 | RODRIGUEZ SANTOS, ERNESTINA | Address on file | | | | | | | |
| 1972981 | Rodriguez Santos, Evelyn | Address on file | | | | | | | |
| 481528 | RODRIGUEZ SANTOS, EVELYN | Address on file | | | | | | | |
| 481529 | RODRIGUEZ SANTOS, FELIPE | Address on file | | | | | | | |
| 481530 | RODRIGUEZ SANTOS, GLORIA E | Address on file | | | | | | | |
| 481531 | RODRIGUEZ SANTOS, GUILLERMO | Address on file | | | | | | | |
| 481532 | RODRIGUEZ SANTOS, ISABEL | Address on file | | | | | | | |
| 481533 | RODRIGUEZ SANTOS, ISMAEL | Address on file | | | | | | | |
| 1647609 | Rodriguez Santos, Ismael | Address on file | | | | | | | |
| 481534 | RODRIGUEZ SANTOS, ITAMAR | Address on file | | | | | | | |
| 481535 | RODRIGUEZ SANTOS, IVAN | Address on file | | | | | | | |
| 818967 | RODRIGUEZ SANTOS, JAZMIN | Address on file | | | | | | | |
| 1962472 | Rodriguez Santos, Jazmin | Address on file | | | | | | | |
| 481537 | RODRIGUEZ SANTOS, JOANN | Address on file | | | | | | | |
| 481538 | RODRIGUEZ SANTOS, JOSE | Address on file | | | | | | | |
| 481539 | RODRIGUEZ SANTOS, JOSE A | Address on file | | | | | | | |
| 481540 | RODRIGUEZ SANTOS, JOSE L. | Address on file | | | | | | | |
| 1421621 | RODRIGUEZ SANTOS, JOSÉ L. | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 481541 | RODRIGUEZ SANTOS, JOSE M | Address on file | | | | | | | |
| 481542 | RODRIGUEZ SANTOS, JOSE M | Address on file | | | | | | | |
| 481543 | Rodriguez Santos, Jose M | Address on file | | | | | | | |
| 2215008 | Rodriguez Santos, Jose M. | Address on file | | | | | | | |
| 481544 | RODRIGUEZ SANTOS, JUAN | Address on file | | | | | | | |
| 481545 | RODRIGUEZ SANTOS, JUAN | Address on file | | | | | | | |
| 481546 | RODRIGUEZ SANTOS, JUAN | Address on file | | | | | | | |
| 481547 | RODRIGUEZ SANTOS, JULIO | Address on file | | | | | | | |
| 481548 | RODRIGUEZ SANTOS, KEILA M. | Address on file | | | | | | | |
| 481549 | RODRIGUEZ SANTOS, KRISTEL O | Address on file | | | | | | | |
| 818968 | RODRIGUEZ SANTOS, KRISTEL O | Address on file | | | | | | | |
| 481550 | RODRIGUEZ SANTOS, LETICIA | Address on file | | | | | | | |
| 481551 | RODRIGUEZ SANTOS, LIZAIDA | Address on file | | | | | | | |
| 481552 | RODRIGUEZ SANTOS, LORNA L | Address on file | | | | | | | |
| 481553 | RODRIGUEZ SANTOS, LUIS | Address on file | | | | | | | |
| 481554 | RODRIGUEZ SANTOS, LUIS A | Address on file | | | | | | | |
| 481556 | RODRIGUEZ SANTOS, LUIS J | Address on file | | | | | | | |
| 818969 | RODRIGUEZ SANTOS, LUIS J. | Address on file | | | | | | | |
| 818970 | RODRIGUEZ SANTOS, LUZ E | Address on file | | | | | | | |
| 481557 | RODRIGUEZ SANTOS, LUZ M | Address on file | | | | | | | |
| 481558 | RODRIGUEZ SANTOS, LUZ P | Address on file | | | | | | | |
| 1851022 | Rodriguez Santos, Maria | Address on file | | | | | | | |
| 481560 | RODRIGUEZ SANTOS, MARIA C | Address on file | | | | | | | |
| 1908143 | Rodriguez Santos, Maria C. | Address on file | | | | | | | |
| 2012862 | Rodriguez Santos, Maria Cristina | Address on file | | | | | | | |
| 818972 | RODRIGUEZ SANTOS, MARIA DEL | Address on file | | | | | | | |
| 481561 | RODRIGUEZ SANTOS, MARIA DEL C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481562 | RODRIGUEZ SANTOS, MARIA E | Address on file | | | | | | | |
| 854807 | RODRIGUEZ SANTOS, MARIA E. | Address on file | | | | | | | |
| 481563 | RODRIGUEZ SANTOS, MARIA M | Address on file | | | | | | | |
| 481564 | RODRIGUEZ SANTOS, MARIA T | Address on file | | | | | | | |
| 481565 | RODRIGUEZ SANTOS, MARIA T. | Address on file | | | | | | | |
| 481566 | RODRIGUEZ SANTOS, MARIANELA | Address on file | | | | | | | |
| 301742 | RODRIGUEZ SANTOS, MARILYN | Address on file | | | | | | | |
| 481567 | RODRIGUEZ SANTOS, MARILYN | Address on file | | | | | | | |
| 481568 | RODRIGUEZ SANTOS, MARIO | Address on file | | | | | | | |
| 481569 | RODRIGUEZ SANTOS, MAYRA C | Address on file | | | | | | | |
| 481570 | RODRIGUEZ SANTOS, MIGUEL | Address on file | | | | | | | |
| 481571 | RODRIGUEZ SANTOS, MIGUEL | Address on file | | | | | | | |
| 481572 | RODRIGUEZ SANTOS, MIRIAM | Address on file | | | | | | | |
| 481573 | RODRIGUEZ SANTOS, NORMA D. | Address on file | | | | | | | |
| 481574 | RODRIGUEZ SANTOS, NYDIA | Address on file | | | | | | | |
| 481575 | RODRIGUEZ SANTOS, ORLANDO | Address on file | | | | | | | |
| 481576 | RODRIGUEZ SANTOS, RAFAEL | Address on file | | | | | | | |
| 1760254 | Rodriguez Santos, Rafaela | Address on file | | | | | | | |
| 481577 | RODRIGUEZ SANTOS, RAFAELA | Address on file | | | | | | | |
| 481578 | RODRIGUEZ SANTOS, RAMIRO | Address on file | | | | | | | |
| 481579 | RODRIGUEZ SANTOS, RAQUEL | Address on file | | | | | | | |
| 481580 | RODRIGUEZ SANTOS, RICARDO | Address on file | | | | | | | |
| 481581 | RODRIGUEZ SANTOS, RICHARD | Address on file | | | | | | | |
| 481582 | RODRIGUEZ SANTOS, ROBERTITO | Address on file | | | | | | | |
| 481583 | RODRIGUEZ SANTOS, RUBEN | Address on file | | | | | | | |
| 1747544 | Rodriguez Santos, Selenia | Address on file | | | | | | | |
| 1747544 | Rodriguez Santos, Selenia | Address on file | | | | | | | |
| 1606981 | Rodriguez Santos, Silvia | Address on file | | | | | | | |
| 1639432 | Rodriguez Santos, Silvia | Address on file | | | | | | | |
| 481585 | RODRIGUEZ SANTOS, SILVIA | Address on file | | | | | | | |
| 818973 | RODRIGUEZ SANTOS, SILVIA | Address on file | | | | | | | |
| 481586 | RODRIGUEZ SANTOS, SONIA N | Address on file | | | | | | | |
| 481587 | RODRIGUEZ SANTOS, VICTOR M | Address on file | | | | | | | |
| 481588 | RODRIGUEZ SANTOS, YANITZA | Address on file | | | | | | | |
| 481589 | Rodriguez Santos, Zuleyka E | Address on file | | | | | | | |
| 1854175 | Rodriguez Santrago, Maria M. | Address on file | | | | | | | |
| 481590 | RODRIGUEZ SANYET, JOSE | Address on file | | | | | | | |
| 818974 | RODRIGUEZ SANYET, NORMA | Address on file | | | | | | | |
| 481591 | RODRIGUEZ SANYET, NORMA I | Address on file | | | | | | | |
| 2103516 | Rodriguez Sastie, Yadira I | Address on file | | | | | | | |
| 2103516 | Rodriguez Sastie, Yadira I | Address on file | | | | | | | |
| 481592 | RODRIGUEZ SASTRE, LUIS | Address on file | | | | | | | |
| 481593 | RODRIGUEZ SASTRE, RAMON | Address on file | | | | | | | |
| 818975 | RODRIGUEZ SASTRE, YADIRA | Address on file | | | | | | | |
| 1815780 | Rodriguez Sastre, Yadira I. | Address on file | | | | | | | |
| 1782232 | Rodriguez Sastre, Yadira I. | Address on file | | | | | | | |
| 1745279 | Rodriguez Sastze, Yadira I. | Address on file | | | | | | | |
| 1812436 | Rodriguez Saunders , Luz M | Address on file | | | | | | | |
| 481595 | RODRIGUEZ SAUNDERS, AMAIDA | Address on file | | | | | | | |
| 1939491 | Rodriguez Saunders, Amaida | Address on file | | | | | | | |
| 818976 | RODRIGUEZ SAUNDERS, AMAIDA | Address on file | | | | | | | |
| 481596 | RODRIGUEZ SAUNDERS, KINDIA | Address on file | | | | | | | |
| 481597 | RODRIGUEZ SAUNDERS, LUZ M | Address on file | | | | | | | |
| 481598 | RODRIGUEZ SAUNDERS, MARGARITA | Address on file | | | | | | | |
| 1665753 | Rodriguez Saunders, Margarita | Address on file | | | | | | | |
| 1520834 | RODRIGUEZ SAURE, JUAN | Address on file | | | | | | | |
| 481599 | RODRIGUEZ SCHARON, DEBORAH | Address on file | | | | | | | |
| 818977 | RODRIGUEZ SCHARON, DEBORAH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 481600 | RODRIGUEZ SCHELMETTY, BRENDA LIZ | Address on file | | | | | | | |
| 481601 | RODRIGUEZ SCHMIDT, FELIX D. | Address on file | | | | | | | |
| 481602 | RODRIGUEZ SCHMIDT, HERNAN | Address on file | | | | | | | |
| 481603 | RODRIGUEZ SCHMIDT, MARIA M | Address on file | | | | | | | |
| 2180270 | Rodriguez Schulze, Carmen | c/o Rafael J. Stone | 57 Davis Blvd. Apt B | | | Tampa | FL | 33606 | |
| 1425911 | RODRIGUEZ SCOTT, DAVID | Address on file | | | | | | | |
| 747480 | RODRIGUEZ SCREENS | HC 1 BOX 7831 | | | | LAS PIEDRAS | PR | 00671 | |
| 481605 | RODRIGUEZ SEBASTIAN, DILMA | Address on file | | | | | | | |
| 481607 | RODRIGUEZ SEDA, BETZAIDA | Address on file | | | | | | | |
| 481608 | RODRIGUEZ SEDA, IRIS | Address on file | | | | | | | |
| 481609 | RODRIGUEZ SEDA, IRIS L | Address on file | | | | | | | |
| 481610 | RODRIGUEZ SEDA, IVAN A. | Address on file | | | | | | | |
| 481611 | RODRIGUEZ SEDA, JOSE | Address on file | | | | | | | |
| 481612 | RODRIGUEZ SEDA, JOSE | Address on file | | | | | | | |
| 481613 | Rodriguez Seda, Juan C | Address on file | | | | | | | |
| 2023264 | Rodriguez Seda, Juan C. | Address on file | | | | | | | |
| 481614 | RODRIGUEZ SEDA, LUIS A | Address on file | | | | | | | |
| 481615 | RODRIGUEZ SEDA, LYDIA | Address on file | | | | | | | |
| 481616 | RODRIGUEZ SEDA, MARYSEL | Address on file | | | | | | | |
| 481617 | RODRIGUEZ SEDA, MIRIAM | Address on file | | | | | | | |
| 481618 | RODRIGUEZ SEDA, NEIMALIE | Address on file | | | | | | | |
| 1972377 | Rodriguez Seda, Olga E | Address on file | | | | | | | |
| 481619 | RODRIGUEZ SEDA, OLGA E | Address on file | | | | | | | |
| 481620 | RODRIGUEZ SEDA, RAFAEL | Address on file | | | | | | | |
| 481621 | RODRIGUEZ SEDA, RETZE | Address on file | | | | | | | |
| 481623 | RODRIGUEZ SEDA, ZELMA D | Address on file | | | | | | | |
| 481622 | RODRIGUEZ SEDA, ZELMA D | Address on file | | | | | | | |
| 481624 | RODRIGUEZ SEGARRA, ANGEL D | Address on file | | | | | | | |
| 481625 | RODRIGUEZ SEGARRA, ANGEL L | Address on file | | | | | | | |
| 481626 | RODRIGUEZ SEGARRA, DIANILEE | Address on file | | | | | | | |
| 481627 | RODRIGUEZ SEGARRA, ELSIE | Address on file | | | | | | | |
| 481629 | RODRIGUEZ SEGARRA, ERNESTINA | Address on file | | | | | | | |
| 481630 | RODRIGUEZ SEGARRA, EVELYN | Address on file | | | | | | | |
| 1891995 | RODRIGUEZ SEGARRA, EVELYN | Address on file | | | | | | | |
| 818978 | RODRIGUEZ SEGARRA, EVELYN A | Address on file | | | | | | | |
| 1970035 | Rodriguez Segarra, Iraida | Address on file | | | | | | | |
| 1995803 | Rodriguez Segarra, Iraida | Address on file | | | | | | | |
| 481631 | RODRIGUEZ SEGARRA, IRAIDA | Address on file | | | | | | | |
| 481632 | RODRIGUEZ SEGARRA, JESUS R | Address on file | | | | | | | |
| 1848454 | Rodriguez Segarra, Juanita | Address on file | | | | | | | |
| 481633 | RODRIGUEZ SEGARRA, LUIS | Address on file | | | | | | | |
| 481634 | Rodriguez Segarra, Luis A | Address on file | | | | | | | |
| 481635 | RODRIGUEZ SEGARRA, MARIA DE LOS A | Address on file | | | | | | | |
| 481636 | RODRIGUEZ SEGARRA, MARIA DE LOS A | Address on file | | | | | | | |
| 1716843 | Rodriguez Segarra, Maria De Los Angeles | Address on file | | | | | | | |
| 481637 | RODRIGUEZ SEGARRA, MARIA DEL S | Address on file | | | | | | | |
| 818980 | RODRIGUEZ SEGARRA, MARIA DEL SOL | Address on file | | | | | | | |
| 481638 | RODRIGUEZ SEGARRA, MARIA G | Address on file | | | | | | | |
| 481639 | RODRIGUEZ SEGARRA, SYLVIA T | Address on file | | | | | | | |
| 481640 | RODRIGUEZ SEGARRA, WANDA J | Address on file | | | | | | | |
| 1978210 | RODRIGUEZ SEGARRA, WANDA J. | Address on file | | | | | | | |
| 2074390 | Rodriguez Segarra, Wanda J. | Address on file | | | | | | | |
| 1978410 | RODRIGUEZ SEGARRA, WANDA JANET | Address on file | | | | | | | |
| 1995205 | Rodriguez Segarra, Wanda Janet | Address on file | | | | | | | |
| 1920601 | Rodriguez Segaura, Evelyn | Address on file | | | | | | | |
| 481641 | RODRIGUEZ SEGURA, MARTHA I | Address on file | | | | | | | |
| 481642 | RODRIGUEZ SEIJO, BERENISSE | Address on file | | | | | | | |
| 481643 | RODRIGUEZ SEIN, MIGUEL A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481644 | RODRIGUEZ SEISE, MAYRA I | Address on file | | | | | | | |
| 481645 | RODRIGUEZ SEISE, WANDA | Address on file | | | | | | | |
| 1421622 | RODRÍGUEZ SEJUELA, WILBERT | IVETTE M. BERTRÁN ASTOR-ABOGADA DE LA UPR | AVE. PONCE DE LEÓN 1612 SECTOR EL CINCO | | | SAN JUAN | PR | 00926 | |
| 481647 | RODRIGUEZ SELLES, ILEANA | Address on file | | | | | | | |
| 481648 | RODRIGUEZ SELLES, ILEANA | Address on file | | | | | | | |
| 481649 | RODRIGUEZ SELLES, JOSE R | Address on file | | | | | | | |
| 481650 | Rodriguez Selles, Vanessa E. | Address on file | | | | | | | |
| 818983 | RODRIGUEZ SEMIDEY, DANIEL | Address on file | | | | | | | |
| 818984 | RODRIGUEZ SEMIDEY, DANIEL | Address on file | | | | | | | |
| 481652 | Rodriguez Semidey, Irving | Address on file | | | | | | | |
| 481653 | RODRIGUEZ SEMIDEY, IRVING | Address on file | | | | | | | |
| 481654 | RODRIGUEZ SEMIDEY, JACQUELINE I | Address on file | | | | | | | |
| 481655 | RODRIGUEZ SEMIDEY, MARIA E | Address on file | | | | | | | |
| 481656 | RODRIGUEZ SEMPRIT, CELIA | Address on file | | | | | | | |
| 481657 | RODRIGUEZ SEMPRIT, DORIS | Address on file | | | | | | | |
| 481658 | Rodriguez Semprit, Eliseo | Address on file | | | | | | | |
| 2207410 | Rodriguez Semprit, Gloria E. | Address on file | | | | | | | |
| 481659 | RODRIGUEZ SEMPRIT, LILLIAM | Address on file | | | | | | | |
| 481660 | RODRIGUEZ SENERIZ, FRANCISCO | Address on file | | | | | | | |
| 481661 | RODRIGUEZ SENQUIZ, LISETTE | Address on file | | | | | | | |
| 481662 | RODRIGUEZ SENQUIZ, MARLENE | Address on file | | | | | | | |
| 481663 | RODRIGUEZ SEOANE, SANDRA | Address on file | | | | | | | |
| 1860258 | Rodriguez Sepilveda, Daisy | Address on file | | | | | | | |
| 2007040 | Rodriguez Sepulueda , Milagros | Address on file | | | | | | | |
| 1814651 | RODRIGUEZ SEPULUEDA, LUIS ALBERTO | Address on file | | | | | | | |
| 481664 | Rodriguez Sepulved, Wilbert | Address on file | | | | | | | |
| 481665 | RODRIGUEZ SEPULVEDA, ALVIS | Address on file | | | | | | | |
| 481666 | RODRIGUEZ SEPULVEDA, ANABELLE | Address on file | | | | | | | |
| 481667 | Rodriguez Sepulveda, Andel | Address on file | | | | | | | |
| 2210141 | Rodriguez Sepulveda, Andel | Address on file | | | | | | | |
| 481668 | RODRIGUEZ SEPULVEDA, ANIBAL | Address on file | | | | | | | |
| 481669 | RODRIGUEZ SEPULVEDA, CARMEN M | Address on file | | | | | | | |
| 481670 | RODRIGUEZ SEPULVEDA, DAISY | Address on file | | | | | | | |
| 481671 | RODRIGUEZ SEPULVEDA, DAMARIS | Address on file | | | | | | | |
| 818986 | RODRIGUEZ SEPULVEDA, DAMARIS | Address on file | | | | | | | |
| 481672 | RODRIGUEZ SEPULVEDA, FITTO | Address on file | | | | | | | |
| 481673 | RODRIGUEZ SEPULVEDA, GABRIEL | Address on file | | | | | | | |
| 481674 | RODRIGUEZ SEPULVEDA, GRICELIDYS | Address on file | | | | | | | |
| 1786436 | Rodriguez Sepulveda, Isabel | Address on file | | | | | | | |
| 481675 | RODRIGUEZ SEPULVEDA, JESUS A | Address on file | | | | | | | |
| 481676 | Rodriguez Sepulveda, Johiram | Address on file | | | | | | | |
| 481677 | RODRIGUEZ SEPULVEDA, JOSE | Address on file | | | | | | | |
| 481678 | RODRIGUEZ SEPULVEDA, JOSE C | Address on file | | | | | | | |
| 481679 | RODRIGUEZ SEPULVEDA, JOSUE | Address on file | | | | | | | |
| 481680 | RODRIGUEZ SEPULVEDA, LUIS A. | Address on file | | | | | | | |
| 1815138 | Rodriguez Sepulveda, Luis Alberto | Address on file | | | | | | | |
| 481681 | RODRIGUEZ SEPULVEDA, MILAGROS | Address on file | | | | | | | |
| 481682 | RODRIGUEZ SEPULVEDA, SHEILA | Address on file | | | | | | | |
| 481683 | RODRIGUEZ SEPULVEDA, SHEILA | Address on file | | | | | | | |
| 481684 | RODRIGUEZ SEPULVEDA, STEVEN | Address on file | | | | | | | |
| 818989 | RODRIGUEZ SEPULVEDA, STEVEN X | Address on file | | | | | | | |
| 481685 | RODRIGUEZ SEPULVEDA, WANDA | Address on file | | | | | | | |
| 481686 | RODRIGUEZ SEPULVEDA, YAIVETTE | Address on file | | | | | | | |
| 481687 | RODRIGUEZ SEPULVEDA, YARILYS | Address on file | | | | | | | |
| 481688 | RODRIGUEZ SEPULVEDA, YARILYS | Address on file | | | | | | | |
| 481689 | RODRIGUEZ SEPULVEDA, YASINIA | Address on file | | | | | | | |
| 481690 | RODRIGUEZ SEPULVEDA, ZENAIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481691 | RODRIGUEZ SEQUINOT, ADA M | Address on file | | | | | | | |
| 818990 | RODRIGUEZ SERANO, YAGEITZA | Address on file | | | | | | | |
| 481692 | RODRIGUEZ SERPA, AIDA | Address on file | | | | | | | |
| 1811421 | RODRIGUEZ SERRA, DANIEL | Address on file | | | | | | | |
| 481693 | Rodriguez Serra, Daniel | Address on file | | | | | | | |
| 481694 | RODRIGUEZ SERRA, KATHERINE | Address on file | | | | | | | |
| 481695 | RODRIGUEZ SERRA, MARIA | Address on file | | | | | | | |
| 481696 | RODRIGUEZ SERRA, MARIA A | Address on file | | | | | | | |
| 1948753 | Rodriguez Serrana, Karla M. | Address on file | | | | | | | |
| 481697 | RODRIGUEZ SERRANO, ADRIANA | Address on file | | | | | | | |
| 481698 | RODRIGUEZ SERRANO, AIDA | Address on file | | | | | | | |
| 481699 | RODRIGUEZ SERRANO, ALEXIS | Address on file | | | | | | | |
| 818991 | RODRIGUEZ SERRANO, ANA M | Address on file | | | | | | | |
| 481628 | RODRIGUEZ SERRANO, ANGEL | Address on file | | | | | | | |
| 481700 | Rodriguez Serrano, Angel L | Address on file | | | | | | | |
| 481701 | RODRIGUEZ SERRANO, ANTONIO | Address on file | | | | | | | |
| 481702 | RODRIGUEZ SERRANO, ASTRID M | Address on file | | | | | | | |
| 481703 | RODRIGUEZ SERRANO, ASTRID M. | Address on file | | | | | | | |
| 481704 | RODRIGUEZ SERRANO, BLANCA H. | Address on file | | | | | | | |
| 481705 | RODRIGUEZ SERRANO, BONIFACIO | Address on file | | | | | | | |
| 481707 | RODRIGUEZ SERRANO, CARMEN I | Address on file | | | | | | | |
| 481706 | RODRIGUEZ SERRANO, CARMEN I | Address on file | | | | | | | |
| 481708 | RODRIGUEZ SERRANO, CARMEN M | Address on file | | | | | | | |
| 481709 | RODRIGUEZ SERRANO, CORAL | Address on file | | | | | | | |
| 481710 | RODRIGUEZ SERRANO, DANNY | Address on file | | | | | | | |
| 481711 | RODRIGUEZ SERRANO, DEBORAH | Address on file | | | | | | | |
| 481712 | RODRIGUEZ SERRANO, EDNA D | Address on file | | | | | | | |
| 481713 | RODRIGUEZ SERRANO, EDWIN | Address on file | | | | | | | |
| 481714 | RODRIGUEZ SERRANO, ERNESTO | Address on file | | | | | | | |
| 481715 | RODRIGUEZ SERRANO, EVA L | Address on file | | | | | | | |
| 854808 | RODRIGUEZ SERRANO, EVELYN | Address on file | | | | | | | |
| 481716 | RODRIGUEZ SERRANO, EVELYN | Address on file | | | | | | | |
| 481717 | RODRIGUEZ SERRANO, FERNANDO | Address on file | | | | | | | |
| 481718 | RODRIGUEZ SERRANO, FERNANDO | Address on file | | | | | | | |
| 481719 | RODRIGUEZ SERRANO, GADIEL | Address on file | | | | | | | |
| 481720 | RODRIGUEZ SERRANO, GUILERMO | Address on file | | | | | | | |
| 481721 | RODRIGUEZ SERRANO, GUILLERMINA | Address on file | | | | | | | |
| 481722 | RODRIGUEZ SERRANO, GUILLERMO D. | Address on file | | | | | | | |
| 481723 | RODRIGUEZ SERRANO, GUILLERMO D. | Address on file | | | | | | | |
| 481724 | RODRIGUEZ SERRANO, GUZTAVO | Address on file | | | | | | | |
| 2081338 | Rodriguez Serrano, Hilda I | Address on file | | | | | | | |
| 2081338 | Rodriguez Serrano, Hilda I | Address on file | | | | | | | |
| 481725 | RODRIGUEZ SERRANO, HILDA I | Address on file | | | | | | | |
| 481726 | Rodriguez Serrano, Hilda L | Address on file | | | | | | | |
| 1257476 | RODRIGUEZ SERRANO, HILDA L | Address on file | | | | | | | |
| 481727 | RODRIGUEZ SERRANO, IRIS N | Address on file | | | | | | | |
| 481728 | RODRIGUEZ SERRANO, IVAN | Address on file | | | | | | | |
| 481729 | RODRIGUEZ SERRANO, IVETTE | Address on file | | | | | | | |
| 481730 | RODRIGUEZ SERRANO, JAHADIEL | Address on file | | | | | | | |
| 481731 | RODRIGUEZ SERRANO, JANERI | Address on file | | | | | | | |
| 481732 | RODRIGUEZ SERRANO, JENILSA | Address on file | | | | | | | |
| 481733 | RODRIGUEZ SERRANO, JOSE | Address on file | | | | | | | |
| 481646 | RODRIGUEZ SERRANO, JOSE | Address on file | | | | | | | |
| 481734 | RODRIGUEZ SERRANO, JOSE A | Address on file | | | | | | | |
| 481735 | Rodriguez Serrano, Jose L | Address on file | | | | | | | |
| 481736 | RODRIGUEZ SERRANO, JOSEFINA | Address on file | | | | | | | |
| 481737 | RODRIGUEZ SERRANO, JUAN | Address on file | | | | | | | |
| 481738 | RODRIGUEZ SERRANO, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2222115 | Rodriguez Serrano, Juan A. | Address on file | | | | | | | |
| 481739 | Rodriguez Serrano, Juan L. | Address on file | | | | | | | |
| 818994 | RODRIGUEZ SERRANO, KARLA M | Address on file | | | | | | | |
| 481741 | RODRIGUEZ SERRANO, LIZBETH | Address on file | | | | | | | |
| 481742 | RODRIGUEZ SERRANO, LUIS | Address on file | | | | | | | |
| 481743 | Rodriguez Serrano, Luis A | Address on file | | | | | | | |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | Address on file | | | | | | | |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | Address on file | | | | | | | |
| 481744 | RODRIGUEZ SERRANO, MARIA | Address on file | | | | | | | |
| 716505 | RODRIGUEZ SERRANO, MARISOL | Address on file | | | | | | | |
| 716505 | RODRIGUEZ SERRANO, MARISOL | Address on file | | | | | | | |
| 481745 | RODRIGUEZ SERRANO, MARITZA | Address on file | | | | | | | |
| 481746 | RODRIGUEZ SERRANO, MARY | Address on file | | | | | | | |
| 481747 | RODRIGUEZ SERRANO, NELSON | Address on file | | | | | | | |
| 481748 | RODRIGUEZ SERRANO, NELSON | Address on file | | | | | | | |
| 481749 | RODRIGUEZ SERRANO, NELSON | Address on file | | | | | | | |
| 1735281 | Rodriguez Serrano, Nelson | Address on file | | | | | | | |
| 481750 | RODRIGUEZ SERRANO, NELSON D | Address on file | | | | | | | |
| 818995 | RODRIGUEZ SERRANO, NEVELYNE | Address on file | | | | | | | |
| 481751 | RODRIGUEZ SERRANO, NEVELYNE M | Address on file | | | | | | | |
| 481752 | RODRIGUEZ SERRANO, OLGA | Address on file | | | | | | | |
| 481753 | RODRIGUEZ SERRANO, OMAR | Address on file | | | | | | | |
| 1425912 | RODRIGUEZ SERRANO, PEDRO | Address on file | | | | | | | |
| 481755 | Rodriguez Serrano, Rafael | Address on file | | | | | | | |
| 1802062 | RODRIGUEZ SERRANO, RAMON L | Address on file | | | | | | | |
| 1612952 | Rodriguez Serrano, Ramon L. | Address on file | | | | | | | |
| 481757 | RODRIGUEZ SERRANO, RAMONITA | Address on file | | | | | | | |
| 481758 | RODRIGUEZ SERRANO, RIMARYS | Address on file | | | | | | | |
| 481759 | RODRIGUEZ SERRANO, RITA M. | Address on file | | | | | | | |
| 854809 | RODRIGUEZ SERRANO, RITA M. FABIOLA | Address on file | | | | | | | |
| 481760 | RODRIGUEZ SERRANO, ROBERTO | Address on file | | | | | | | |
| 481761 | RODRIGUEZ SERRANO, ROBERTO | Address on file | | | | | | | |
| 2221989 | Rodriguez Serrano, Samuel | Address on file | | | | | | | |
| 481763 | RODRIGUEZ SERRANO, SAMUEL | Address on file | | | | | | | |
| 481764 | RODRIGUEZ SERRANO, SERGIO | Address on file | | | | | | | |
| 481765 | RODRIGUEZ SERRANO, SUVANI | Address on file | | | | | | | |
| 481766 | RODRIGUEZ SERRANO, VANESSA | Address on file | | | | | | | |
| 818996 | RODRIGUEZ SERRANO, VICENTE | Address on file | | | | | | | |
| 481767 | RODRIGUEZ SERRANO, WANDA | Address on file | | | | | | | |
| 854810 | RODRIGUEZ SERRANO, WANDA | Address on file | | | | | | | |
| 1526238 | Rodriguez Serrano, Wanda Ruth | Address on file | | | | | | | |
| 481768 | RODRIGUEZ SERRANO, WILFRED | Address on file | | | | | | | |
| 818997 | RODRIGUEZ SERRANO, WILFRED | Address on file | | | | | | | |
| 481769 | RODRIGUEZ SERRANO, WILSON | Address on file | | | | | | | |
| 481770 | RODRIGUEZ SERRANO, YADERIN | Address on file | | | | | | | |
| 481771 | RODRIGUEZ SERRANO, YASED | Address on file | | | | | | | |
| 481772 | RODRIGUEZ SERRANO, YEXAVELL | Address on file | | | | | | | |
| 481774 | RODRIGUEZ SERRANO, YOLANDA | Address on file | | | | | | | |
| 481775 | RODRIGUEZ SERRANO, YOLANDA | Address on file | | | | | | | |
| 1887549 | Rodriguez Serrano, Yolanda | Address on file | | | | | | | |
| 1978464 | Rodriguez Serrano, Yolanda | Address on file | | | | | | | |
| 1463306 | RODRIGUEZ SERRANO, YOLANDA | Address on file | | | | | | | |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | Address on file | | | | | | | |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | Address on file | | | | | | | |
| 481777 | RODRIGUEZ SERVERA MD, RAFAEL | Address on file | | | | | | | |
| 481778 | RODRIGUEZ SERVICE | PUERTO NUEVO | 1024 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 747481 | RODRIGUEZ SERVICE CENTER | P O BOX 459 | | | | HATILLO | PR | 00659 | |
| 747483 | RODRIGUEZ SERVICE STATION | PO BOX 74 | | | | LARES | PR | 00669 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747482 | RODRIGUEZ SERVICE STATION | URB UNIVERSITY GARDENS | E55 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 481779 | RODRIGUEZ SERVICES CORPORATION | HC 8 BOX 39113 | | | | CAGUAS | PR | 00725 | |
| 481780 | RODRIGUEZ SEVILLA, CARMELO | Address on file | | | | | | | |
| 481781 | RODRIGUEZ SEVILLA, EDGAR | Address on file | | | | | | | |
| 481782 | Rodriguez Sevilla, Edgar L. | Address on file | | | | | | | |
| 481783 | RODRIGUEZ SEVILLA, EDGAR L. | Address on file | | | | | | | |
| 481784 | RODRIGUEZ SEVILLA, GILBERTO | Address on file | | | | | | | |
| 481786 | RODRIGUEZ SEVILLA, GLADYS | Address on file | | | | | | | |
| 481785 | RODRIGUEZ SEVILLA, GLADYS | Address on file | | | | | | | |
| 481787 | RODRIGUEZ SEVILLA, NANCY | Address on file | | | | | | | |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | Address on file | | | | | | | |
| 481788 | RODRIGUEZ SIERRA, ADALIS | Address on file | | | | | | | |
| 481790 | RODRIGUEZ SIERRA, AIDA L | Address on file | | | | | | | |
| 2099427 | Rodriguez Sierra, Aida L. | Address on file | | | | | | | |
| 481791 | RODRIGUEZ SIERRA, ANA E | Address on file | | | | | | | |
| 1799795 | Rodriguez Sierra, Ana E. | Address on file | | | | | | | |
| 481792 | Rodriguez Sierra, Antonio M | Address on file | | | | | | | |
| 481793 | RODRIGUEZ SIERRA, CARLOS | Address on file | | | | | | | |
| 481794 | RODRIGUEZ SIERRA, CARMEN J | Address on file | | | | | | | |
| 1421623 | RODRIGUEZ SIERRA, CHRISTIAN | Address on file | | | | | | | |
| 89851 | RODRIGUEZ SIERRA, CHRISTIAN | Address on file | | | | | | | |
| 481795 | RODRIGUEZ SIERRA, DAMARIS | Address on file | | | | | | | |
| 481796 | RODRIGUEZ SIERRA, DAVID | Address on file | | | | | | | |
| 2096234 | Rodriguez Sierra, David O. | Address on file | | | | | | | |
| 481797 | RODRIGUEZ SIERRA, DIADINA | Address on file | | | | | | | |
| 481798 | Rodriguez Sierra, Edna I. | Address on file | | | | | | | |
| 481799 | RODRIGUEZ SIERRA, ELBA | Address on file | | | | | | | |
| 481800 | RODRIGUEZ SIERRA, ELSIE J | Address on file | | | | | | | |
| 481801 | RODRIGUEZ SIERRA, FELIX | Address on file | | | | | | | |
| 481802 | RODRIGUEZ SIERRA, FERNANDO | Address on file | | | | | | | |
| 481803 | RODRIGUEZ SIERRA, FERNANDO | Address on file | | | | | | | |
| 481804 | Rodriguez Sierra, Fortunato | Address on file | | | | | | | |
| 481806 | RODRIGUEZ SIERRA, GRACE D. | Address on file | | | | | | | |
| 481807 | RODRIGUEZ SIERRA, HECTOR | Address on file | | | | | | | |
| 481808 | RODRIGUEZ SIERRA, HELEN | Address on file | | | | | | | |
| 481809 | RODRIGUEZ SIERRA, HENRY | Address on file | | | | | | | |
| 481810 | RODRIGUEZ SIERRA, HILDA M | Address on file | | | | | | | |
| 481811 | RODRIGUEZ SIERRA, JAVIER | Address on file | | | | | | | |
| 481812 | RODRIGUEZ SIERRA, JENNIFER | Address on file | | | | | | | |
| 481813 | RODRIGUEZ SIERRA, JESUS | Address on file | | | | | | | |
| 1609642 | Rodriguez Sierra, José A | Address on file | | | | | | | |
| 481815 | Rodriguez Sierra, Luz D | Address on file | | | | | | | |
| 481816 | Rodriguez Sierra, Luz M | Address on file | | | | | | | |
| 481817 | RODRIGUEZ SIERRA, MARIA | Address on file | | | | | | | |
| 481818 | RODRIGUEZ SIERRA, MARISOL | Address on file | | | | | | | |
| 481819 | RODRIGUEZ SIERRA, MARKIS A | Address on file | | | | | | | |
| 819000 | RODRIGUEZ SIERRA, MARKIS A | Address on file | | | | | | | |
| 481820 | Rodriguez Sierra, Miguel | Address on file | | | | | | | |
| 481821 | Rodriguez Sierra, Miguel A | Address on file | | | | | | | |
| 481822 | RODRIGUEZ SIERRA, NILDA L | Address on file | | | | | | | |
| 481823 | RODRIGUEZ SIERRA, REBECA | Address on file | | | | | | | |
| 481824 | Rodriguez Sierra, Roberto R | Address on file | | | | | | | |
| 481825 | RODRIGUEZ SIERRA, SAMUEL O | Address on file | | | | | | | |
| 481826 | RODRIGUEZ SIERRA, STEVEN J | Address on file | | | | | | | |
| 1928955 | Rodriguez Sierra, Yaminette | Address on file | | | | | | | |
| 481828 | RODRIGUEZ SIERRA, YARITZA I | Address on file | | | | | | | |
| 481829 | RODRIGUEZ SILVA MD, WILMER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481830 | RODRIGUEZ SILVA, AIDA L | Address on file | | | | | | | |
| 481831 | RODRIGUEZ SILVA, CARMEN M | Address on file | | | | | | | |
| 481832 | RODRIGUEZ SILVA, CELIA I | Address on file | | | | | | | |
| 481834 | RODRIGUEZ SILVA, HERIBERTO | Address on file | | | | | | | |
| 481833 | Rodriguez Silva, Heriberto | Address on file | | | | | | | |
| 481835 | RODRIGUEZ SILVA, JASHIRA | Address on file | | | | | | | |
| 819001 | RODRIGUEZ SILVA, JASHIRA G | Address on file | | | | | | | |
| 481836 | RODRIGUEZ SILVA, JETSEN | Address on file | | | | | | | |
| 481837 | RODRIGUEZ SILVA, JORGE | Address on file | | | | | | | |
| 481838 | RODRIGUEZ SILVA, JORGE L | Address on file | | | | | | | |
| 481839 | RODRIGUEZ SILVA, JOSELYN M | Address on file | | | | | | | |
| 1961669 | Rodriguez Silva, Joselyn M. | Address on file | | | | | | | |
| 481840 | Rodriguez Silva, Julio L | Address on file | | | | | | | |
| 481841 | RODRIGUEZ SILVA, LISMAR I. | Address on file | | | | | | | |
| 481842 | RODRIGUEZ SILVA, MARIA V | Address on file | | | | | | | |
| 481843 | RODRIGUEZ SILVA, MARTA N | Address on file | | | | | | | |
| 1575233 | Rodriguez Silva, Myrta I. | Address on file | | | | | | | |
| 1423363 | RODRIGUEZ SILVA, MYRTHA I. | Urb. Villa Esperanza Calle B #10 | | | | Juana Diaz | PR | 00795 | |
| 1423364 | RODRIGUEZ SILVA, MYRTHA I. | Urb. Villa Esperanza Calle B #10 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 481844 | RODRIGUEZ SILVA, OMAR | Address on file | | | | | | | |
| 481845 | RODRIGUEZ SILVA, OSCAR I | Address on file | | | | | | | |
| 1660783 | Rodriguez Silva, Oscar I | Address on file | | | | | | | |
| 481846 | RODRIGUEZ SILVA, RACIEL | Address on file | | | | | | | |
| 481847 | RODRIGUEZ SILVA, RAQUEL J | Address on file | | | | | | | |
| 481848 | RODRIGUEZ SILVA, VIVIAN | Address on file | | | | | | | |
| 481849 | RODRIGUEZ SILVA, VIVIAN | Address on file | | | | | | | |
| 481850 | Rodriguez Silva, Yeidie Z. | Address on file | | | | | | | |
| 481851 | RODRIGUEZ SILVA, YEIDIE Z. | Address on file | | | | | | | |
| 481852 | RODRIGUEZ SILVA,JORGE | Address on file | | | | | | | |
| 481853 | RODRIGUEZ SILVESTRE, SANDRA | Address on file | | | | | | | |
| 481854 | RODRIGUEZ SILVESTRY, FERNANDO | Address on file | | | | | | | |
| 481855 | RODRIGUEZ SIMEON, EDUARD | Address on file | | | | | | | |
| 819002 | RODRIGUEZ SIMONO, BARBARA | Address on file | | | | | | | |
| 481856 | RODRIGUEZ SIMONO, BARBARA C | Address on file | | | | | | | |
| 481857 | RODRIGUEZ SIMONO, ROSA | Address on file | | | | | | | |
| 481858 | RODRIGUEZ SIMONO, YOLANDA E | Address on file | | | | | | | |
| 481859 | RODRIGUEZ SISO, ROBERTO | Address on file | | | | | | | |
| 481860 | Rodriguez Siurano, Eliezer | Address on file | | | | | | | |
| 1259443 | RODRIGUEZ SIURANO, ELIEZER | Address on file | | | | | | | |
| 481789 | RODRIGUEZ SIVERIO, ILIA | Address on file | | | | | | | |
| 481861 | RODRIGUEZ SMALLS, JUANA B | Address on file | | | | | | | |
| 481862 | RODRIGUEZ SMOLEN, BARBARA | Address on file | | | | | | | |
| 819004 | RODRIGUEZ SOBA, MIGDALIA | Address on file | | | | | | | |
| 481864 | RODRIGUEZ SOBA, WANDA I | Address on file | | | | | | | |
| 481865 | RODRIGUEZ SOBA, YOLANDA | Address on file | | | | | | | |
| 481867 | RODRIGUEZ SOBERAL MD, MIGUEL A | Address on file | | | | | | | |
| 481868 | RODRIGUEZ SOLA, ARACELIS | Address on file | | | | | | | |
| 1616025 | Rodriguez Sola, Elisa | Address on file | | | | | | | |
| 481869 | RODRIGUEZ SOLA, ELISA | Address on file | | | | | | | |
| 1259444 | RODRIGUEZ SOLA, MIGDALIA | Address on file | | | | | | | |
| 481870 | RODRIGUEZ SOLA, NABILA | Address on file | | | | | | | |
| 481871 | RODRIGUEZ SOLA, SALLY | Address on file | | | | | | | |
| 481872 | RODRIGUEZ SOLA, TOMAS | Address on file | | | | | | | |
| 481873 | RODRIGUEZ SOLANO, MARIBEL | Address on file | | | | | | | |
| 481874 | RODRIGUEZ SOLARES, FRANCISCO | Address on file | | | | | | | |
| 481875 | RODRIGUEZ SOLER, BLANCA S | Address on file | | | | | | | |
| 481876 | RODRIGUEZ SOLER, GIOVANI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481877 | RODRIGUEZ SOLER, JAIME | Address on file | | | | | | | |
| 481879 | RODRIGUEZ SOLER, JOANNE | Address on file | | | | | | | |
| 481880 | RODRIGUEZ SOLER, JUDITH | Address on file | | | | | | | |
| 481881 | RODRIGUEZ SOLER, MAGDA | Address on file | | | | | | | |
| 819006 | RODRIGUEZ SOLER, NALIS M | Address on file | | | | | | | |
| 481882 | RODRIGUEZ SOLER, PRIMITIVA | Address on file | | | | | | | |
| 819007 | RODRIGUEZ SOLER, RAMON E | Address on file | | | | | | | |
| 819008 | RODRIGUEZ SOLER, YARITZA | Address on file | | | | | | | |
| 481884 | RODRIGUEZ SOLER, YOLIMARIE | Address on file | | | | | | | |
| 854811 | RODRIGUEZ SOLER, ZAHIRA | Address on file | | | | | | | |
| 481886 | RODRIGUEZ SOLERO, MYRNA | Address on file | | | | | | | |
| 481887 | RODRIGUEZ SOLIS MD, JAIME | Address on file | | | | | | | |
| 481888 | RODRIGUEZ SOLIS, CANDELARIA | Address on file | | | | | | | |
| 481889 | RODRIGUEZ SOLIS, CHRISTIE | Address on file | | | | | | | |
| 854812 | RODRIGUEZ SOLIS, CHRISTIE L. | Address on file | | | | | | | |
| 481890 | RODRIGUEZ SOLIS, EDNA F | Address on file | | | | | | | |
| 481891 | RODRIGUEZ SOLIS, JOSE ARNALDO | Address on file | | | | | | | |
| 481892 | Rodriguez Solis, Luis M | Address on file | | | | | | | |
| 481893 | RODRIGUEZ SOLIS, MARILIZ | Address on file | | | | | | | |
| 481894 | RODRIGUEZ SOLIS, MIGDALIA | Address on file | | | | | | | |
| 481895 | RODRIGUEZ SOLIS, RAFAEL | Address on file | | | | | | | |
| 481896 | RODRIGUEZ SOLIVAN, EDWIN | Address on file | | | | | | | |
| 481897 | Rodriguez Solivan, Emiliano | Address on file | | | | | | | |
| 1425914 | RODRIGUEZ SOLIVAN, EMILIANO | Address on file | | | | | | | |
| 481898 | RODRIGUEZ SOLIVAN, FELIX | Address on file | | | | | | | |
| 481899 | RODRIGUEZ SOLIVAN, LYDIA | Address on file | | | | | | | |
| 481900 | RODRIGUEZ SOLIVAN, MARCOS | Address on file | | | | | | | |
| 481901 | RODRIGUEZ SOLIVAN, MARIA L. | Address on file | | | | | | | |
| 819009 | RODRIGUEZ SOLIVAN, MARIA L. | Address on file | | | | | | | |
| 465098 | RODRIGUEZ SOLIVAN,EMILIANO | Address on file | | | | | | | |
| 481902 | Rodriguez Solla, Wilmarie | Address on file | | | | | | | |
| 481903 | RODRIGUEZ SORBINO, ALISHA | Address on file | | | | | | | |
| 481904 | Rodriguez Soria, Juan C | Address on file | | | | | | | |
| 481905 | RODRIGUEZ SORIA, NELSON | Address on file | | | | | | | |
| 481906 | RODRIGUEZ SOSA MD, ELMO | Address on file | | | | | | | |
| 481907 | RODRIGUEZ SOSA, BRENDA L | Address on file | | | | | | | |
| 819010 | RODRIGUEZ SOSA, BRENDA L | Address on file | | | | | | | |
| 481908 | RODRIGUEZ SOSA, CARLOS | Address on file | | | | | | | |
| 1754087 | RODRIGUEZ SOSA, CARMEN DOLORES | Address on file | | | | | | | |
| 481909 | RODRIGUEZ SOSA, DANTE | Address on file | | | | | | | |
| 481910 | RODRIGUEZ SOSA, DANTE A. | Address on file | | | | | | | |
| 481911 | RODRIGUEZ SOSA, ENRIQUE | Address on file | | | | | | | |
| 481912 | RODRIGUEZ SOSA, GIOVANNI | Address on file | | | | | | | |
| 481913 | RODRIGUEZ SOSA, IVETTE L. | Address on file | | | | | | | |
| 481878 | Rodriguez Sosa, Jose R | Address on file | | | | | | | |
| 1996209 | Rodriguez Sosa, Laura | Address on file | | | | | | | |
| 819011 | RODRIGUEZ SOSA, LAURA | Address on file | | | | | | | |
| 481914 | RODRIGUEZ SOSA, LAURA | Address on file | | | | | | | |
| 481915 | RODRIGUEZ SOSA, MARIA | Address on file | | | | | | | |
| 481916 | RODRIGUEZ SOSA, PEDRO | Address on file | | | | | | | |
| 819012 | RODRIGUEZ SOSA, RICHARD K | Address on file | | | | | | | |
| 481917 | RODRIGUEZ SOSA, RICHARD K | Address on file | | | | | | | |
| 481918 | Rodriguez Sosa, Tomas | Address on file | | | | | | | |
| 481919 | RODRIGUEZ SOSA, WANDA | Address on file | | | | | | | |
| 481920 | RODRIGUEZ SOSA, YOLY | Address on file | | | | | | | |
| 481921 | RODRIGUEZ SOSTRE, KARLA | Address on file | | | | | | | |
| 481922 | RODRIGUEZ SOSTRE, RAMONA | Address on file | | | | | | | |
| 481924 | RODRIGUEZ SOTO, ADA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2885 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481925 | RODRIGUEZ SOTO, AGUSTIN | Address on file | | | | | | | |
| 819013 | RODRIGUEZ SOTO, ALEX | Address on file | | | | | | | |
| 481926 | RODRIGUEZ SOTO, ALEX | Address on file | | | | | | | |
| 481927 | RODRIGUEZ SOTO, ALEXANDER | Address on file | | | | | | | |
| 481928 | RODRIGUEZ SOTO, ALEYDI L | Address on file | | | | | | | |
| 481929 | RODRIGUEZ SOTO, ANDERSON | Address on file | | | | | | | |
| 819014 | RODRIGUEZ SOTO, ANDERSON | Address on file | | | | | | | |
| 481930 | RODRIGUEZ SOTO, ANDERSON | Address on file | | | | | | | |
| 481931 | RODRIGUEZ SOTO, ANDRES | Address on file | | | | | | | |
| 2034199 | Rodriguez Soto, Andres | Address on file | | | | | | | |
| 481932 | RODRIGUEZ SOTO, ANTONIO | Address on file | | | | | | | |
| 481933 | RODRIGUEZ SOTO, ANTONIO | Address on file | | | | | | | |
| 481934 | RODRIGUEZ SOTO, ARACELI | Address on file | | | | | | | |
| 481935 | RODRIGUEZ SOTO, ARIANNETTE | Address on file | | | | | | | |
| 481936 | RODRIGUEZ SOTO, BONNY | Address on file | | | | | | | |
| 481937 | RODRIGUEZ SOTO, BRENDA L | Address on file | | | | | | | |
| 1817409 | Rodriguez Soto, Carlos | Address on file | | | | | | | |
| 481938 | RODRIGUEZ SOTO, CARLOS | Address on file | | | | | | | |
| 481939 | Rodriguez Soto, Carlos F | Address on file | | | | | | | |
| 481940 | RODRIGUEZ SOTO, CARLOS G. | Address on file | | | | | | | |
| 481941 | RODRIGUEZ SOTO, CARMEN A | Address on file | | | | | | | |
| 481942 | RODRIGUEZ SOTO, CARMEN I | Address on file | | | | | | | |
| 481944 | Rodriguez Soto, Carmen M | Address on file | | | | | | | |
| 481945 | RODRIGUEZ SOTO, CARMEN N | Address on file | | | | | | | |
| 481946 | Rodriguez Soto, Edwin H. | Address on file | | | | | | | |
| 481947 | RODRIGUEZ SOTO, ELBA | Address on file | | | | | | | |
| 481948 | RODRIGUEZ SOTO, ELENA | Address on file | | | | | | | |
| 481949 | RODRIGUEZ SOTO, ELIEZER | Address on file | | | | | | | |
| 819015 | RODRIGUEZ SOTO, ELIEZER | Address on file | | | | | | | |
| 481950 | RODRIGUEZ SOTO, ELLIOT | Address on file | | | | | | | |
| 481952 | RODRIGUEZ SOTO, ENEIDA | Address on file | | | | | | | |
| 819016 | RODRIGUEZ SOTO, ENEIDA | Address on file | | | | | | | |
| 819017 | RODRIGUEZ SOTO, ERIKA A | Address on file | | | | | | | |
| 481953 | RODRIGUEZ SOTO, ERIKA ADLIN | Address on file | | | | | | | |
| 481954 | RODRIGUEZ SOTO, ERNESTO | Address on file | | | | | | | |
| 481955 | RODRIGUEZ SOTO, EROHILDA | Address on file | | | | | | | |
| 2060411 | Rodriguez Soto, Eroilda | Address on file | | | | | | | |
| 2062700 | Rodriguez Soto, Eroilda | Address on file | | | | | | | |
| 819019 | RODRIGUEZ SOTO, ESTHER Y | Address on file | | | | | | | |
| 481956 | RODRIGUEZ SOTO, EUFEMIA | Address on file | | | | | | | |
| 481957 | RODRIGUEZ SOTO, EVELYN | Address on file | | | | | | | |
| 481958 | RODRIGUEZ SOTO, FERNANDO | Address on file | | | | | | | |
| 819020 | RODRIGUEZ SOTO, GLORIBEL | Address on file | | | | | | | |
| 481959 | Rodriguez Soto, Guillermina | Address on file | | | | | | | |
| 481960 | RODRIGUEZ SOTO, HECTOR | Address on file | | | | | | | |
| 481961 | RODRIGUEZ SOTO, HECTOR J | Address on file | | | | | | | |
| 481962 | RODRIGUEZ SOTO, HILDA | Address on file | | | | | | | |
| 481963 | RODRIGUEZ SOTO, HILDA ENID | Address on file | | | | | | | |
| 854813 | RODRIGUEZ SOTO, HILDA ENID | Address on file | | | | | | | |
| 481964 | RODRIGUEZ SOTO, IRMA | Address on file | | | | | | | |
| 819021 | RODRIGUEZ SOTO, IRMA | Address on file | | | | | | | |
| 1983768 | RODRIGUEZ SOTO, IRMA | Address on file | | | | | | | |
| 481965 | RODRIGUEZ SOTO, IRMA AMELIA | Address on file | | | | | | | |
| 481966 | RODRIGUEZ SOTO, ISA CRISTINA | Address on file | | | | | | | |
| 481968 | RODRIGUEZ SOTO, ISABEL | Address on file | | | | | | | |
| 1746821 | Rodriguez Soto, Isabel | Address on file | | | | | | | |
| 1695881 | Rodriguez Soto, Isabel | Address on file | | | | | | | |
| 819022 | RODRIGUEZ SOTO, ISABEL C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803682 | Rodriguez Soto, Isabel C. | Address on file | | | | | | | |
| 481970 | RODRIGUEZ SOTO, ISMANUEL | Address on file | | | | | | | |
| 481971 | RODRIGUEZ SOTO, JANICE | Address on file | | | | | | | |
| 481973 | RODRIGUEZ SOTO, JAVIER | Address on file | | | | | | | |
| 481972 | RODRIGUEZ SOTO, JAVIER | Address on file | | | | | | | |
| 481974 | RODRIGUEZ SOTO, JAVIER | Address on file | | | | | | | |
| 481975 | RODRIGUEZ SOTO, JOEL A. | Address on file | | | | | | | |
| 481976 | RODRIGUEZ SOTO, JOHANA | Address on file | | | | | | | |
| 481977 | RODRIGUEZ SOTO, JOHNNY | Address on file | | | | | | | |
| 481978 | RODRIGUEZ SOTO, JONATHAN | Address on file | | | | | | | |
| 481979 | RODRIGUEZ SOTO, JORGE | Address on file | | | | | | | |
| 481980 | RODRIGUEZ SOTO, JORGE A. | Address on file | | | | | | | |
| 481981 | RODRIGUEZ SOTO, JORGE ALBERTO | Address on file | | | | | | | |
| 481982 | Rodriguez Soto, Jose | Address on file | | | | | | | |
| 481984 | RODRIGUEZ SOTO, JOSE | Address on file | | | | | | | |
| 481983 | RODRIGUEZ SOTO, JOSE | Address on file | | | | | | | |
| 481985 | RODRIGUEZ SOTO, JOSE | Address on file | | | | | | | |
| 481986 | RODRIGUEZ SOTO, JOSE G | Address on file | | | | | | | |
| 481987 | RODRIGUEZ SOTO, JUAN | Address on file | | | | | | | |
| 481988 | RODRIGUEZ SOTO, LILLIAN | Address on file | | | | | | | |
| 481989 | RODRIGUEZ SOTO, LIONEL | Address on file | | | | | | | |
| 481990 | RODRIGUEZ SOTO, LISSETTE | Address on file | | | | | | | |
| 481991 | RODRIGUEZ SOTO, LOURDES | Address on file | | | | | | | |
| 481993 | RODRIGUEZ SOTO, LOURDES | Address on file | | | | | | | |
| 481994 | RODRIGUEZ SOTO, LOURDES | Address on file | | | | | | | |
| 481992 | RODRIGUEZ SOTO, LOURDES | Address on file | | | | | | | |
| 481995 | RODRIGUEZ SOTO, LUCIA | Address on file | | | | | | | |
| 481997 | RODRIGUEZ SOTO, LUIS | Address on file | | | | | | | |
| 481996 | Rodriguez Soto, Luis | Address on file | | | | | | | |
| 481998 | RODRIGUEZ SOTO, LUIS | Address on file | | | | | | | |
| 481999 | Rodriguez Soto, Luis A | Address on file | | | | | | | |
| 482000 | RODRIGUEZ SOTO, LUIS D. | Address on file | | | | | | | |
| 482001 | RODRIGUEZ SOTO, LUMARIE | Address on file | | | | | | | |
| 482002 | RODRIGUEZ SOTO, LUZ | Address on file | | | | | | | |
| 482003 | RODRIGUEZ SOTO, MARGARITA | Address on file | | | | | | | |
| 482004 | RODRIGUEZ SOTO, MARGARITA | Address on file | | | | | | | |
| 819023 | RODRIGUEZ SOTO, MARIA | Address on file | | | | | | | |
| 482005 | RODRIGUEZ SOTO, MARIA DEL C | Address on file | | | | | | | |
| 482006 | RODRIGUEZ SOTO, MARIA E | Address on file | | | | | | | |
| 482007 | RODRIGUEZ SOTO, MARIA J. | Address on file | | | | | | | |
| 482008 | RODRIGUEZ SOTO, MARIENID | Address on file | | | | | | | |
| 482009 | RODRIGUEZ SOTO, MARINES | Address on file | | | | | | | |
| 482010 | RODRIGUEZ SOTO, MARIO | Address on file | | | | | | | |
| 482011 | Rodriguez Soto, Maritza | Address on file | | | | | | | |
| 482012 | RODRIGUEZ SOTO, MARITZA | Address on file | | | | | | | |
| 482013 | RODRIGUEZ SOTO, MAYRA | Address on file | | | | | | | |
| 819024 | RODRIGUEZ SOTO, MAYRA | Address on file | | | | | | | |
| 482014 | RODRIGUEZ SOTO, MAYRA I | Address on file | | | | | | | |
| 482015 | RODRIGUEZ SOTO, MELBA L | Address on file | | | | | | | |
| 2079859 | Rodriguez Soto, Melba L. | Address on file | | | | | | | |
| 819025 | RODRIGUEZ SOTO, MELISSA | Address on file | | | | | | | |
| 482016 | RODRIGUEZ SOTO, MELISSA | Address on file | | | | | | | |
| 482017 | RODRIGUEZ SOTO, MICHAEL A | Address on file | | | | | | | |
| 482019 | RODRIGUEZ SOTO, MIGUEL | Address on file | | | | | | | |
| 482018 | RODRIGUEZ SOTO, MIGUEL | Address on file | | | | | | | |
| 482020 | RODRIGUEZ SOTO, MIGUEL A | Address on file | | | | | | | |
| 2150270 | Rodriguez Soto, Milagros | Address on file | | | | | | | |
| 819026 | RODRIGUEZ SOTO, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482022 | RODRIGUEZ SOTO, MINERVA | Address on file | | | | | | | |
| 1983937 | Rodriguez Soto, Minerva | Address on file | | | | | | | |
| 2056707 | Rodriguez Soto, Mirta | Address on file | | | | | | | |
| 482023 | RODRIGUEZ SOTO, MIRTA | Address on file | | | | | | | |
| 819027 | RODRIGUEZ SOTO, MIRTA | Address on file | | | | | | | |
| 482024 | RODRIGUEZ SOTO, MYRIAM R | Address on file | | | | | | | |
| 482025 | RODRIGUEZ SOTO, NEISHA | Address on file | | | | | | | |
| 482026 | RODRIGUEZ SOTO, NELSON | Address on file | | | | | | | |
| 482027 | RODRIGUEZ SOTO, NEREIDA | Address on file | | | | | | | |
| 1552350 | RODRIGUEZ SOTO, ODEMARIS D | Address on file | | | | | | | |
| 482028 | RODRIGUEZ SOTO, OLGA | Address on file | | | | | | | |
| 482029 | RODRIGUEZ SOTO, OLGA | Address on file | | | | | | | |
| 482030 | RODRIGUEZ SOTO, OLGA E | Address on file | | | | | | | |
| 482031 | RODRIGUEZ SOTO, ORLANDO | Address on file | | | | | | | |
| 482032 | RODRIGUEZ SOTO, OSCAR | Address on file | | | | | | | |
| 482033 | RODRIGUEZ SOTO, OSCAR | Address on file | | | | | | | |
| 482034 | RODRIGUEZ SOTO, PEDRO J | Address on file | | | | | | | |
| 482035 | RODRIGUEZ SOTO, ROBERT | Address on file | | | | | | | |
| 1684088 | Rodriguez Soto, Robustino | Address on file | | | | | | | |
| 482036 | Rodriguez Soto, Robustino | Address on file | | | | | | | |
| 1875276 | Rodriguez Soto, Robustino | Address on file | | | | | | | |
| 482037 | RODRIGUEZ SOTO, RUSSELL | Address on file | | | | | | | |
| 482038 | RODRIGUEZ SOTO, SANDRA | Address on file | | | | | | | |
| 482039 | RODRIGUEZ SOTO, SANDRA I | Address on file | | | | | | | |
| 481967 | RODRIGUEZ SOTO, SHADAYLEEN | Address on file | | | | | | | |
| 482021 | RODRIGUEZ SOTO, SYLKIA | Address on file | | | | | | | |
| 482040 | RODRIGUEZ SOTO, VICENTE | Address on file | | | | | | | |
| 482041 | RODRIGUEZ SOTO, VICTORIA | Address on file | | | | | | | |
| 482042 | RODRIGUEZ SOTO, VILMA V | Address on file | | | | | | | |
| 482043 | RODRIGUEZ SOTO, WALTER | Address on file | | | | | | | |
| 482044 | RODRIGUEZ SOTO, WANDA | Address on file | | | | | | | |
| 482045 | RODRIGUEZ SOTO, YAJAIRA | Address on file | | | | | | | |
| 482046 | RODRIGUEZ SOTO, YAJAIRA | Address on file | | | | | | | |
| 482047 | RODRIGUEZ SOTO, YARITZA | Address on file | | | | | | | |
| 482048 | RODRIGUEZ SOTO, YENITZA | Address on file | | | | | | | |
| 819028 | RODRIGUEZ SOTO, YENITZA | Address on file | | | | | | | |
| 1678329 | RODRIGUEZ SOTO, YENITZA | Address on file | | | | | | | |
| 819029 | RODRIGUEZ SOTO, YENITZA | Address on file | | | | | | | |
| 1733310 | Rodriguez Soto, Yenitza | Address on file | | | | | | | |
| 819030 | RODRIGUEZ SOTO, YESENIA | Address on file | | | | | | | |
| 482049 | RODRIGUEZ SOTOMAYOR, CARMEN D | Address on file | | | | | | | |
| 482050 | RODRIGUEZ SOTOMAYOR, HILDA R. | Address on file | | | | | | | |
| 482051 | RODRIGUEZ SOTOMAYOR, JOSE | Address on file | | | | | | | |
| 819031 | RODRIGUEZ SOTOMAYOR, KIARA I | Address on file | | | | | | | |
| 2147705 | Rodriguez SotoMayor, Miguel A | Address on file | | | | | | | |
| 482052 | Rodriguez Sotomayor, Omar D | Address on file | | | | | | | |
| 482053 | RODRIGUEZ SOTOMAYOR, YARELICE | Address on file | | | | | | | |
| 819033 | RODRIGUEZ STEIDEL, DENISE Y | Address on file | | | | | | | |
| 482054 | RODRIGUEZ STEIDEL, DENISE Y | Address on file | | | | | | | |
| 482055 | RODRIGUEZ STEIDEL, EMILIO | Address on file | | | | | | | |
| 482056 | Rodriguez Steidel, Emilio V. | Address on file | | | | | | | |
| 482057 | RODRIGUEZ STEIDELL MD, DENISE Y | Address on file | | | | | | | |
| 482058 | RODRIGUEZ STERLING, NITZA | Address on file | | | | | | | |
| 2141176 | Rodriguez Stgo, Annie D. | Address on file | | | | | | | |
| 482059 | RODRIGUEZ STGO, BRENDALIZ | Address on file | | | | | | | |
| 2037999 | Rodriguez Stgo, Carlos J. | Address on file | | | | | | | |
| 482060 | RODRIGUEZ STOEHR, SHARON S | Address on file | | | | | | | |
| 854814 | RODRIGUEZ STRIKER, ARMANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482061 | RODRIGUEZ STRIKER, ARMANDO | Address on file | | | | | | | |
| 482062 | RODRIGUEZ STRUBBE, CATHY | Address on file | | | | | | | |
| 1466632 | RODRIGUEZ SUARES, MARYLIN | Address on file | | | | | | | |
| 482063 | RODRIGUEZ SUAREZ, ADA E | Address on file | | | | | | | |
| 482064 | RODRIGUEZ SUAREZ, ANGEL | Address on file | | | | | | | |
| 482065 | RODRIGUEZ SUAREZ, ANIBAL | Address on file | | | | | | | |
| 482066 | RODRIGUEZ SUAREZ, CARMEN | Address on file | | | | | | | |
| 819034 | RODRIGUEZ SUAREZ, CARMEN N | Address on file | | | | | | | |
| 819035 | RODRIGUEZ SUAREZ, CHRISTIAN J | Address on file | | | | | | | |
| 482067 | RODRIGUEZ SUAREZ, CHRISTIAN J | Address on file | | | | | | | |
| 819036 | RODRIGUEZ SUAREZ, CINDY | Address on file | | | | | | | |
| 482068 | RODRIGUEZ SUAREZ, DECIRE | Address on file | | | | | | | |
| 482069 | RODRIGUEZ SUAREZ, ELIZABETH | Address on file | | | | | | | |
| 1477319 | Rodriguez Suarez, Enrique | Address on file | | | | | | | |
| 154761 | RODRIGUEZ SUAREZ, ENRIQUE | Address on file | | | | | | | |
| 482070 | RODRIGUEZ SUAREZ, EUGENIO | Address on file | | | | | | | |
| 482071 | RODRIGUEZ SUAREZ, EVELYN | Address on file | | | | | | | |
| 482072 | RODRIGUEZ SUAREZ, IVETTE | Address on file | | | | | | | |
| 482073 | RODRIGUEZ SUAREZ, JANETTE | Address on file | | | | | | | |
| 482074 | RODRIGUEZ SUAREZ, JORGE | Address on file | | | | | | | |
| 482075 | RODRIGUEZ SUAREZ, JOSE | Address on file | | | | | | | |
| 482076 | RODRIGUEZ SUAREZ, JOSEPHINE | Address on file | | | | | | | |
| 482077 | RODRIGUEZ SUAREZ, JOSEPHINE | Address on file | | | | | | | |
| 482078 | RODRIGUEZ SUAREZ, MARIA | Address on file | | | | | | | |
| 482079 | RODRIGUEZ SUAREZ, MARIA A. | Address on file | | | | | | | |
| 482080 | RODRIGUEZ SUAREZ, MARIA L. | Address on file | | | | | | | |
| 482081 | RODRIGUEZ SUAREZ, MARIEL | Address on file | | | | | | | |
| 482082 | RODRIGUEZ SUAREZ, MINERVA | Address on file | | | | | | | |
| 482083 | RODRIGUEZ SUAREZ, NAYDA | Address on file | | | | | | | |
| 482084 | Rodriguez Suarez, Ricardo | Address on file | | | | | | | |
| 482085 | RODRIGUEZ SUAREZ, ROBERTO | Address on file | | | | | | | |
| 482086 | RODRIGUEZ SUAREZ, WALTER | Address on file | | | | | | | |
| 482087 | RODRIGUEZ SUAREZ, WILLIAM | Address on file | | | | | | | |
| 482088 | RODRIGUEZ SUAREZ, YESSENIA | Address on file | | | | | | | |
| 482089 | RODRIGUEZ SUAZO, JORGE | Address on file | | | | | | | |
| 482091 | RODRIGUEZ SUED, MAYRA | Address on file | | | | | | | |
| 482090 | Rodriguez Sued, Mayra | Address on file | | | | | | | |
| 482092 | RODRIGUEZ SUERO, KENNETH | Address on file | | | | | | | |
| 482093 | Rodriguez Suliveras, Juan E. | Address on file | | | | | | | |
| 482094 | RODRIGUEZ SULIVERES, GLADYS | Address on file | | | | | | | |
| 482095 | RODRIGUEZ SULIVERES, JOSE | Address on file | | | | | | | |
| 482096 | RODRIGUEZ SURIEL, BETTY | Address on file | | | | | | | |
| 482097 | RODRIGUEZ SURIEL, BETTY | Address on file | | | | | | | |
| 482098 | RODRIGUEZ SURIEL, ELAINE | Address on file | | | | | | | |
| 482099 | RODRIGUEZ SURIS, NORIS M. | Address on file | | | | | | | |
| 482100 | RODRIGUEZ SURO MD, AGUSTIN | Address on file | | | | | | | |
| 482101 | RODRIGUEZ SUSTACHE, ZORAIDA | Address on file | | | | | | | |
| 482102 | RODRIGUEZ TABOADA, ELI | Address on file | | | | | | | |
| 482103 | RODRIGUEZ TABOADA, MARISOL | Address on file | | | | | | | |
| 482104 | RODRIGUEZ TALAVERA, IRIS D. | Address on file | | | | | | | |
| 482105 | RODRIGUEZ TALAVERA, LESBIA E | Address on file | | | | | | | |
| 819037 | Rodriguez Talavera, Lesvia E. | Address on file | | | | | | | |
| 482106 | RODRIGUEZ TALAVERA, SONIA | Address on file | | | | | | | |
| 482107 | RODRIGUEZ TANCO, HELIA E | Address on file | | | | | | | |
| 482108 | RODRIGUEZ TANON, WANDA | Address on file | | | | | | | |
| 482109 | RODRIGUEZ TAPIA, ANGEL IVAN | Address on file | | | | | | | |
| 1629869 | Rodriguez Tapia, Angel Ivan | Address on file | | | | | | | |
| 482111 | RODRIGUEZ TAPIA, ISMAEL E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2889 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482112 | RODRIGUEZ TAPIA, IVAN | Address on file | | | | | | | |
| 482113 | RODRIGUEZ TAPIA, JOSE | Address on file | | | | | | | |
| 482114 | RODRIGUEZ TAPIA, JOSE R. | Address on file | | | | | | | |
| 482115 | RODRIGUEZ TAPIA, LIZNEL A | Address on file | | | | | | | |
| 482116 | RODRIGUEZ TAPIA, LUIS | Address on file | | | | | | | |
| 482117 | RODRIGUEZ TAPIA, RAMON | Address on file | | | | | | | |
| 482119 | RODRIGUEZ TAPIA, SOLIMAR | Address on file | | | | | | | |
| 482118 | RODRIGUEZ TAPIA, SOLIMAR | Address on file | | | | | | | |
| 1421624 | RODRIGUEZ TAPIA, VICTOR MANUEL | ORLANDO JOSÉ APONTE ROSARIO | HC-4 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 482120 | RODRIGUEZ TARDI, NANICHI C | Address on file | | | | | | | |
| 482121 | RODRIGUEZ TAVAREZ, JAIME | Address on file | | | | | | | |
| 482122 | RODRIGUEZ TAVAREZ, JAIME E | Address on file | | | | | | | |
| 482123 | RODRIGUEZ TEJEDA, LUIS | Address on file | | | | | | | |
| 482124 | Rodriguez Tellado, Frankie | Address on file | | | | | | | |
| 819039 | RODRIGUEZ TELLADO, GILBERTO | Address on file | | | | | | | |
| 1782346 | Rodriguez Tellado, Gilberto | Address on file | | | | | | | |
| 482125 | RODRIGUEZ TELLADO, GILBERTO A | Address on file | | | | | | | |
| 1756578 | Rodriguez Tellado, Gilberto A. | Address on file | | | | | | | |
| 819040 | RODRIGUEZ TELLADO, MORAIMA E | Address on file | | | | | | | |
| 482126 | RODRIGUEZ TELLADO, MORAIMA E | Address on file | | | | | | | |
| 278784 | RODRIGUEZ TERRON, LOURDES | Address on file | | | | | | | |
| 482127 | RODRIGUEZ TERRON, LOURDES | Address on file | | | | | | | |
| 482128 | RODRIGUEZ TEXIDOR, BERNARDO | Address on file | | | | | | | |
| 482129 | RODRIGUEZ THILLET, AGNES | Address on file | | | | | | | |
| 482130 | RODRIGUEZ THILLET, SONIA I | Address on file | | | | | | | |
| 482131 | RODRIGUEZ TIBURCIO, CARLA M. | Address on file | | | | | | | |
| 819041 | RODRIGUEZ TINEO, YVONNE M | Address on file | | | | | | | |
| 482132 | RODRIGUEZ TIRADO, ADA DEL S | Address on file | | | | | | | |
| 819042 | RODRIGUEZ TIRADO, ADA DEL S | Address on file | | | | | | | |
| 482133 | RODRIGUEZ TIRADO, ALEIDA | Address on file | | | | | | | |
| 482134 | RODRIGUEZ TIRADO, ANA | Address on file | | | | | | | |
| 2216451 | Rodriguez Tirado, Angel L. | 2601 Reagan Trail | | | | Lake Mary | FL | 32746 | |
| 482135 | RODRIGUEZ TIRADO, ANIBAL | Address on file | | | | | | | |
| 482136 | RODRIGUEZ TIRADO, ANIBAL | Address on file | | | | | | | |
| 2158814 | Rodriguez Tirado, Candido | Address on file | | | | | | | |
| 482137 | RODRIGUEZ TIRADO, CARLOS | Address on file | | | | | | | |
| 482138 | RODRIGUEZ TIRADO, DAMARIS E | Address on file | | | | | | | |
| 854815 | RODRIGUEZ TIRADO, DAMARIS E. | Address on file | | | | | | | |
| 482139 | RODRIGUEZ TIRADO, DANA | Address on file | | | | | | | |
| 1913551 | Rodriguez Tirado, Eneida | Address on file | | | | | | | |
| 819043 | RODRIGUEZ TIRADO, ENEIDA | Address on file | | | | | | | |
| 482141 | RODRIGUEZ TIRADO, ENEIDA | Address on file | | | | | | | |
| 1913551 | Rodriguez Tirado, Eneida | Address on file | | | | | | | |
| 482142 | Rodriguez Tirado, Gabriel | Address on file | | | | | | | |
| 482143 | RODRIGUEZ TIRADO, GILBERTO | Address on file | | | | | | | |
| 482144 | RODRIGUEZ TIRADO, HAYDEE | Address on file | | | | | | | |
| 482145 | Rodriguez Tirado, Ilia E | Address on file | | | | | | | |
| 482146 | RODRIGUEZ TIRADO, ISRAEL | Address on file | | | | | | | |
| 482148 | RODRIGUEZ TIRADO, JAVIER | Address on file | | | | | | | |
| 482147 | RODRIGUEZ TIRADO, JAVIER | Address on file | | | | | | | |
| 482149 | RODRIGUEZ TIRADO, JOSE | Address on file | | | | | | | |
| 482150 | RODRIGUEZ TIRADO, JOSE | Address on file | | | | | | | |
| 482151 | RODRIGUEZ TIRADO, JOSE | Address on file | | | | | | | |
| 482152 | RODRIGUEZ TIRADO, JOSE J | Address on file | | | | | | | |
| 482153 | Rodriguez Tirado, Jose R | Address on file | | | | | | | |
| 819044 | RODRIGUEZ TIRADO, JULIA | Address on file | | | | | | | |
| 482154 | RODRIGUEZ TIRADO, LESLIE | Address on file | | | | | | | |
| 482155 | RODRIGUEZ TIRADO, LUIS M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482156 | RODRIGUEZ TIRADO, LUZ M | Address on file | | | | | | | |
| 1929589 | Rodriguez Tirado, Lydia R. | Address on file | | | | | | | |
| 1722015 | Rodriguez Tirado, Maredith | Address on file | | | | | | | |
| 482159 | RODRIGUEZ TIRADO, MARIA DE LOS A | Address on file | | | | | | | |
| 482160 | RODRIGUEZ TIRADO, MARIA S | Address on file | | | | | | | |
| 482161 | RODRIGUEZ TIRADO, NEFTY J. | Address on file | | | | | | | |
| 482162 | RODRIGUEZ TIRADO, PEDRO | Address on file | | | | | | | |
| 482163 | RODRIGUEZ TIRADO, ROSA M | Address on file | | | | | | | |
| 482164 | RODRIGUEZ TIRADO, ROYLANDO | Address on file | | | | | | | |
| 482165 | Rodriguez Tirado, Roylando | Address on file | | | | | | | |
| 482166 | RODRIGUEZ TIRADO, SONIA N | Address on file | | | | | | | |
| 819046 | RODRIGUEZ TIRADO, SONIA N | Address on file | | | | | | | |
| 482167 | Rodriguez Toledo, Antonio | Address on file | | | | | | | |
| 482168 | RODRIGUEZ TOLEDO, BLANCA | Address on file | | | | | | | |
| 482169 | RODRIGUEZ TOLEDO, EMILIA I. | Address on file | | | | | | | |
| 482170 | RODRIGUEZ TOLEDO, GISELLE | Address on file | | | | | | | |
| 482171 | RODRIGUEZ TOLEDO, HECTOR | Address on file | | | | | | | |
| 819047 | RODRIGUEZ TOLEDO, KATIRIA | Address on file | | | | | | | |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 482172 | RODRIGUEZ TOLEDO, PEDRO | Address on file | | | | | | | |
| 819048 | RODRIGUEZ TOLEDO, SALUSTIANA | Address on file | | | | | | | |
| 482173 | RODRIGUEZ TOLEDO, SALUSTIANA | Address on file | | | | | | | |
| 482174 | RODRIGUEZ TOLENTINO, JUAN | Address on file | | | | | | | |
| 482175 | Rodriguez Tollinchi, Jeffrey | Address on file | | | | | | | |
| 482176 | RODRIGUEZ TOMASINI, EDDA | Address on file | | | | | | | |
| 482177 | RODRIGUEZ TOMASINI, EDDA L | Address on file | | | | | | | |
| 482178 | RODRIGUEZ TOMASINI, JOSE | Address on file | | | | | | | |
| 819050 | RODRIGUEZ TORO, AGUSTIN | Address on file | | | | | | | |
| 482179 | RODRIGUEZ TORO, ANGEL | Address on file | | | | | | | |
| 482180 | RODRIGUEZ TORO, CARLA | Address on file | | | | | | | |
| 482181 | RODRIGUEZ TORO, CARMEN G | Address on file | | | | | | | |
| 2120703 | Rodriguez Toro, Carmen Gloria | Address on file | | | | | | | |
| 2097573 | Rodriguez Toro, Carmen M | Address on file | | | | | | | |
| 2097410 | Rodriguez Toro, Carmen M | Address on file | | | | | | | |
| 2112297 | Rodriguez Toro, Carmen M | Address on file | | | | | | | |
| 2097410 | Rodriguez Toro, Carmen M | Address on file | | | | | | | |
| 2097573 | Rodriguez Toro, Carmen M | Address on file | | | | | | | |
| 1880032 | Rodriguez Toro, Carmen M. | Address on file | | | | | | | |
| 482182 | RODRIGUEZ TORO, CARMEN M. | Address on file | | | | | | | |
| 482183 | RODRIGUEZ TORO, CARMEN M. | Address on file | | | | | | | |
| 482184 | RODRIGUEZ TORO, CATALINA | Address on file | | | | | | | |
| 482185 | RODRIGUEZ TORO, DAMARIS C | Address on file | | | | | | | |
| 482186 | RODRIGUEZ TORO, DENISE | Address on file | | | | | | | |
| 482187 | RODRIGUEZ TORO, EDWIN | Address on file | | | | | | | |
| 482188 | Rodriguez Toro, Efren A. | Address on file | | | | | | | |
| 482189 | Rodriguez Toro, Elvin | Address on file | | | | | | | |
| 482190 | RODRIGUEZ TORO, GRISELLE | Address on file | | | | | | | |
| 819051 | RODRIGUEZ TORO, HECTOR | Address on file | | | | | | | |
| 482191 | RODRIGUEZ TORO, HECTOR L | Address on file | | | | | | | |
| 482192 | RODRIGUEZ TORO, IXION | Address on file | | | | | | | |
| 1904857 | Rodriguez Toro, Jorge | Address on file | | | | | | | |
| 482193 | RODRIGUEZ TORO, JORGE | Address on file | | | | | | | |
| 1738707 | Rodriguez Toro, Jorge | Address on file | | | | | | | |
| 482194 | RODRIGUEZ TORO, JOSE | Address on file | | | | | | | |
| 482195 | RODRIGUEZ TORO, JUAN C | Address on file | | | | | | | |
| 482196 | RODRIGUEZ TORO, LUIS | Address on file | | | | | | | |
| 482197 | RODRIGUEZ TORO, LUIS | Address on file | | | | | | | |
| 819053 | RODRIGUEZ TORO, MABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2891 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482199 | RODRIGUEZ TORO, MARIE L | Address on file | | | | | | | |
| 482200 | RODRIGUEZ TORO, MILAGROS | Address on file | | | | | | | |
| 819054 | RODRIGUEZ TORO, MILLIANNE | Address on file | | | | | | | |
| 482201 | RODRIGUEZ TORO, MILLIANNE | Address on file | | | | | | | |
| 482202 | RODRIGUEZ TORO, MIRTEA J | Address on file | | | | | | | |
| 2010368 | Rodriguez Toro, Myrna I | Address on file | | | | | | | |
| 482203 | RODRIGUEZ TORO, MYRNA I | Address on file | | | | | | | |
| 1941512 | Rodriguez Toro, Myrna I. | Address on file | | | | | | | |
| 482204 | RODRIGUEZ TORO, RAFAEL J | Address on file | | | | | | | |
| 482205 | RODRIGUEZ TORO, VANESSA | Address on file | | | | | | | |
| 482206 | RODRIGUEZ TORO, WANDA | Address on file | | | | | | | |
| 747484 | RODRIGUEZ TORRE LOCK INC | URB COUNTRY CLUB | GK47 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 482207 | RODRIGUEZ TORRE, JOSE L | Address on file | | | | | | | |
| 482208 | RODRIGUEZ TORREGROSA, KARLA | Address on file | | | | | | | |
| 482209 | RODRIGUEZ TORREGROSA, SERGIO | Address on file | | | | | | | |
| 482210 | RODRIGUEZ TORRELLA, JOSE A | Address on file | | | | | | | |
| 482211 | RODRIGUEZ TORRELLA, SAUL | Address on file | | | | | | | |
| 482212 | RODRIGUEZ TORRENS DANIEL | LCDO. LUIS M PAVIA | CIM 100 CARR 165 TORRE 1 STE 404 | | | SAN JUAN | PR | 00968 | |
| 1421625 | RODRIGUEZ TORRENS, DANIEL | LUIS M PAVIA | CIM 100 CARR 165 TORRE 1 STE 404 | | | SAN JUAN | PR | 00968 | |
| 482213 | RODRIGUEZ TORRENS, DANIEL A. | Address on file | | | | | | | |
| 482214 | RODRIGUEZ TORRENS, DO ANN M. | Address on file | | | | | | | |
| 482215 | RODRIGUEZ TORRENS, JUANA | Address on file | | | | | | | |
| 482216 | RODRIGUEZ TORRENS, RODOLFO | Address on file | | | | | | | |
| 482217 | RODRIGUEZ TORRENS, WANDA I. | Address on file | | | | | | | |
| 1819037 | Rodriguez Torres , Naida | Address on file | | | | | | | |
| 482218 | RODRIGUEZ TORRES CINDY | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | BO SABANA SECA | 227 AVE. RAMÓN RÍOS ROMÁN | | TOA BAJA | PR | 00952 | |
| 747485 | RODRIGUEZ TORRES LOCK INC | URB COUNTRY CLUB | GK 47 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 482219 | RODRIGUEZ TORRES MD, MARIBEL | Address on file | | | | | | | |
| 482220 | RODRIGUEZ TORRES MD, NORMA | Address on file | | | | | | | |
| 482221 | RODRIGUEZ TORRES MD, PEDRO | Address on file | | | | | | | |
| 482222 | RODRIGUEZ TORRES, ABIGAIL | Address on file | | | | | | | |
| 482223 | RODRIGUEZ TORRES, ADA E | Address on file | | | | | | | |
| 482224 | RODRIGUEZ TORRES, ADLIN | Address on file | | | | | | | |
| 482225 | RODRIGUEZ TORRES, ADRIA | Address on file | | | | | | | |
| 819055 | RODRIGUEZ TORRES, ADRIAN N | Address on file | | | | | | | |
| 482226 | RODRIGUEZ TORRES, ADRIAN N | Address on file | | | | | | | |
| 482227 | RODRIGUEZ TORRES, AIDA | Address on file | | | | | | | |
| 482228 | RODRIGUEZ TORRES, AIDA I | Address on file | | | | | | | |
| 1972933 | RODRIGUEZ TORRES, AIDA I. | Address on file | | | | | | | |
| 482229 | RODRIGUEZ TORRES, AIDA R | Address on file | | | | | | | |
| 819056 | RODRIGUEZ TORRES, AIDA R | Address on file | | | | | | | |
| 2096017 | Rodriguez Torres, Aida R. | Address on file | | | | | | | |
| 482230 | RODRIGUEZ TORRES, AIDYL M | Address on file | | | | | | | |
| 819057 | RODRIGUEZ TORRES, AIRI | Address on file | | | | | | | |
| 482231 | RODRIGUEZ TORRES, AIRI | Address on file | | | | | | | |
| 1967460 | Rodriguez Torres, Airi | Address on file | | | | | | | |
| 482232 | RODRIGUEZ TORRES, AIXA | Address on file | | | | | | | |
| 482234 | RODRIGUEZ TORRES, ALBERTO | Address on file | | | | | | | |
| 482235 | RODRIGUEZ TORRES, ALEIDA L. | Address on file | | | | | | | |
| 482236 | RODRIGUEZ TORRES, ALEX | Address on file | | | | | | | |
| 482238 | RODRIGUEZ TORRES, ALEXANDER | Address on file | | | | | | | |
| 482239 | RODRIGUEZ TORRES, ALEXANDER | Address on file | | | | | | | |
| 482240 | RODRIGUEZ TORRES, ALEXIS | Address on file | | | | | | | |
| 482241 | RODRIGUEZ TORRES, ALEXIS | Address on file | | | | | | | |
| 2055900 | Rodriguez Torres, Alexis | Address on file | | | | | | | |
| 482242 | RODRIGUEZ TORRES, ALFREDO | Address on file | | | | | | | |
| 2049915 | RODRIGUEZ TORRES, ALFREDO | Address on file | | | | | | | |
| 482243 | RODRIGUEZ TORRES, ALICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2892 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482244 | RODRIGUEZ TORRES, ALICIA | Address on file | | | | | | | |
| 482245 | RODRIGUEZ TORRES, ALIDA | Address on file | | | | | | | |
| 2083421 | Rodriguez Torres, Alida M. | Address on file | | | | | | | |
| 482246 | RODRIGUEZ TORRES, AMILCAR | Address on file | | | | | | | |
| 819058 | RODRIGUEZ TORRES, AMILCAR | Address on file | | | | | | | |
| 482247 | RODRIGUEZ TORRES, ANA | Address on file | | | | | | | |
| 482248 | RODRIGUEZ TORRES, ANA E. | Address on file | | | | | | | |
| 482249 | RODRIGUEZ TORRES, ANA I. | Address on file | | | | | | | |
| 482250 | RODRIGUEZ TORRES, ANA I. | Address on file | | | | | | | |
| 482251 | RODRIGUEZ TORRES, ANA M. | Address on file | | | | | | | |
| 1856229 | Rodriguez Torres, Ana R. | Address on file | | | | | | | |
| 482252 | RODRIGUEZ TORRES, ANATILDE | Address on file | | | | | | | |
| 1544884 | RODRIGUEZ TORRES, ANDRES | Address on file | | | | | | | |
| 1544727 | RODRIGUEZ TORRES, ANDRES | Address on file | | | | | | | |
| 482253 | RODRIGUEZ TORRES, ANDRES | Address on file | | | | | | | |
| 482255 | RODRIGUEZ TORRES, ANGEL | Address on file | | | | | | | |
| 482256 | RODRIGUEZ TORRES, ANGEL | Address on file | | | | | | | |
| 482257 | RODRIGUEZ TORRES, ANGEL | Address on file | | | | | | | |
| 482258 | RODRIGUEZ TORRES, ANGEL A | Address on file | | | | | | | |
| 482259 | RODRIGUEZ TORRES, ANGEL G | Address on file | | | | | | | |
| 2202536 | RODRIGUEZ TORRES, ANGEL L. | Address on file | | | | | | | |
| 482260 | RODRIGUEZ TORRES, ANGEL O | Address on file | | | | | | | |
| 482261 | RODRIGUEZ TORRES, ANGELICA | Address on file | | | | | | | |
| 482262 | RODRIGUEZ TORRES, ANGELICA M | Address on file | | | | | | | |
| 819059 | RODRIGUEZ TORRES, ANGIE M. | Address on file | | | | | | | |
| 482263 | RODRIGUEZ TORRES, ANNETTE | Address on file | | | | | | | |
| 482264 | RODRIGUEZ TORRES, ANTONIO | Address on file | | | | | | | |
| 482265 | RODRIGUEZ TORRES, ARACELIS | Address on file | | | | | | | |
| 482266 | RODRIGUEZ TORRES, ARELIS | Address on file | | | | | | | |
| 482267 | RODRIGUEZ TORRES, BEATRIZ | Address on file | | | | | | | |
| 482268 | Rodriguez Torres, Benjamin | Address on file | | | | | | | |
| 482269 | RODRIGUEZ TORRES, BENJAMIN | Address on file | | | | | | | |
| 482270 | RODRIGUEZ TORRES, BETZABETH | Address on file | | | | | | | |
| 482271 | RODRIGUEZ TORRES, BIENETTE | Address on file | | | | | | | |
| 482272 | RODRIGUEZ TORRES, BIENVENIDO | Address on file | | | | | | | |
| 2104623 | Rodriguez Torres, Bienvenido | Address on file | | | | | | | |
| 482237 | RODRIGUEZ TORRES, BRENDA | Address on file | | | | | | | |
| 482273 | RODRIGUEZ TORRES, BRENDA D | Address on file | | | | | | | |
| 482274 | RODRIGUEZ TORRES, BRENDA I | Address on file | | | | | | | |
| 1800325 | RODRIGUEZ TORRES, BRENDA L. | Address on file | | | | | | | |
| 482275 | RODRIGUEZ TORRES, BRENDA L. | Address on file | | | | | | | |
| 482276 | RODRIGUEZ TORRES, BRIAN | Address on file | | | | | | | |
| 482277 | RODRIGUEZ TORRES, BRUMILDA | Address on file | | | | | | | |
| 482278 | RODRIGUEZ TORRES, BRUMILDA | Address on file | | | | | | | |
| 819060 | RODRIGUEZ TORRES, BRUMILDA | Address on file | | | | | | | |
| 482279 | RODRIGUEZ TORRES, BRYANT | Address on file | | | | | | | |
| 482281 | RODRIGUEZ TORRES, CARLOS | Address on file | | | | | | | |
| 482280 | Rodriguez Torres, Carlos | Address on file | | | | | | | |
| 482282 | RODRIGUEZ TORRES, CARLOS | Address on file | | | | | | | |
| 482283 | RODRIGUEZ TORRES, CARLOS | Address on file | | | | | | | |
| 482284 | RODRIGUEZ TORRES, CARLOS | Address on file | | | | | | | |
| 482286 | RODRIGUEZ TORRES, CARLOS A | Address on file | | | | | | | |
| 482285 | RODRIGUEZ TORRES, CARLOS A | Address on file | | | | | | | |
| 482287 | RODRIGUEZ TORRES, CARLOS A. | Address on file | | | | | | | |
| 482288 | Rodriguez Torres, Carlos E | Address on file | | | | | | | |
| 482289 | Rodriguez Torres, Carlos E | Address on file | | | | | | | |
| 482290 | RODRIGUEZ TORRES, CARLOS F | Address on file | | | | | | | |
| 482254 | Rodriguez Torres, Carlos J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2893 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482291 | Rodriguez Torres, Carlos J. | Address on file | | | | | | | |
| 482292 | Rodriguez Torres, Carlos Luis | Address on file | | | | | | | |
| 482293 | Rodriguez Torres, Carlos M | Address on file | | | | | | | |
| 1932841 | Rodriguez Torres, Carlos M. | Address on file | | | | | | | |
| 482294 | RODRIGUEZ TORRES, CARLOS M. | Address on file | | | | | | | |
| 482295 | Rodriguez Torres, Carmelo | Address on file | | | | | | | |
| 482296 | RODRIGUEZ TORRES, CARMELO | Address on file | | | | | | | |
| 482299 | RODRIGUEZ TORRES, CARMEN | Address on file | | | | | | | |
| 482300 | RODRIGUEZ TORRES, CARMEN | Address on file | | | | | | | |
| 482301 | RODRIGUEZ TORRES, CARMEN | Address on file | | | | | | | |
| 482302 | RODRIGUEZ TORRES, CARMEN | Address on file | | | | | | | |
| 482297 | RODRIGUEZ TORRES, CARMEN | Address on file | | | | | | | |
| 482303 | RODRIGUEZ TORRES, CARMEN I | Address on file | | | | | | | |
| 2002485 | Rodriguez Torres, Carmen I. | Address on file | | | | | | | |
| 482304 | RODRIGUEZ TORRES, CARMEN L | Address on file | | | | | | | |
| 482305 | RODRIGUEZ TORRES, CARMEN R | Address on file | | | | | | | |
| 482306 | RODRIGUEZ TORRES, CATALINA | Address on file | | | | | | | |
| 1971154 | Rodriguez Torres, Catalina | Address on file | | | | | | | |
| 482307 | RODRIGUEZ TORRES, CATHERINE | Address on file | | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Address on file | | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Address on file | | | | | | | |
| 2101413 | Rodriguez Torres, Cecilia | Address on file | | | | | | | |
| 2107859 | Rodriguez Torres, Cecilia | Address on file | | | | | | | |
| 1597190 | Rodriguez Torres, Cesar E. | Address on file | | | | | | | |
| 482309 | Rodriguez Torres, CHRISTIAN | Address on file | | | | | | | |
| 1421626 | RODRIGUEZ TORRES, CINDY | ANDRÉS RODRÍGUEZ ELÍAS | BO SABANA SECA 227 AVE. RAMÓN RÍOS ROMÁN | | | TOA BAJA | PR | 00952 | |
| 482310 | RODRIGUEZ TORRES, CLARIVEL | Address on file | | | | | | | |
| 482311 | RODRIGUEZ TORRES, CRESCENCIO | Address on file | | | | | | | |
| 482312 | RODRIGUEZ TORRES, CYNTIA | Address on file | | | | | | | |
| 482313 | Rodriguez Torres, Dalcy | Address on file | | | | | | | |
| 482315 | RODRIGUEZ TORRES, DAMARIS | Address on file | | | | | | | |
| 819061 | RODRIGUEZ TORRES, DAMARIS | Address on file | | | | | | | |
| 482314 | RODRIGUEZ TORRES, DAMARIS | Address on file | | | | | | | |
| 482316 | RODRIGUEZ TORRES, DAMARYS | Address on file | | | | | | | |
| 482317 | RODRIGUEZ TORRES, DANIEL | Address on file | | | | | | | |
| 482318 | RODRIGUEZ TORRES, DEBORAH | Address on file | | | | | | | |
| 819062 | RODRIGUEZ TORRES, DEBORAH | Address on file | | | | | | | |
| 482319 | RODRIGUEZ TORRES, DELISE | Address on file | | | | | | | |
| 819063 | RODRIGUEZ TORRES, DELMA | Address on file | | | | | | | |
| 482320 | RODRIGUEZ TORRES, DELMA I | Address on file | | | | | | | |
| 1425915 | RODRIGUEZ TORRES, DELVIN E. | Address on file | | | | | | | |
| 1423538 | RODRÍGUEZ TORRES, DELVIN E. | Urb. Costa Sur Calle E-D #6 | | | | Yauco | PR | 00698 | |
| 1423536 | RODRÍGUEZ TORRES, DELVIN E. | Urb. Costa Sur Calle E-D #6 | | | | Yauco | PR | 00699 | |
| 1480463 | Rodriguez Torres, Delvin Eli | Address on file | | | | | | | |
| 482321 | RODRIGUEZ TORRES, DIANA | Address on file | | | | | | | |
| 482323 | RODRIGUEZ TORRES, DIANA | Address on file | | | | | | | |
| 482322 | RODRIGUEZ TORRES, DIANA | Address on file | | | | | | | |
| 482325 | RODRIGUEZ TORRES, DIANA M | Address on file | | | | | | | |
| 482326 | RODRIGUEZ TORRES, DIANA M. | Address on file | | | | | | | |
| 482327 | RODRIGUEZ TORRES, DIEGO | Address on file | | | | | | | |
| 482328 | RODRIGUEZ TORRES, DJAMILETTE | Address on file | | | | | | | |
| 482329 | RODRIGUEZ TORRES, DOEL | Address on file | | | | | | | |
| 482330 | RODRIGUEZ TORRES, DOMINGO | Address on file | | | | | | | |
| 482332 | RODRIGUEZ TORRES, EDGAR | Address on file | | | | | | | |
| 482331 | Rodriguez Torres, Edgar | Address on file | | | | | | | |
| 482333 | RODRIGUEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 819064 | RODRIGUEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 482334 | RODRIGUEZ TORRES, EDGARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819065 | RODRIGUEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 482335 | RODRIGUEZ TORRES, EDISON | Address on file | | | | | | | |
| 482336 | RODRIGUEZ TORRES, EDWIN | Address on file | | | | | | | |
| 482337 | RODRIGUEZ TORRES, EDWIN | Address on file | | | | | | | |
| 482338 | RODRIGUEZ TORRES, EFRAIN J | Address on file | | | | | | | |
| 482339 | RODRIGUEZ TORRES, EIMY | Address on file | | | | | | | |
| 482340 | RODRIGUEZ TORRES, ELBA | Address on file | | | | | | | |
| 482341 | RODRIGUEZ TORRES, ELBA I | Address on file | | | | | | | |
| 482342 | RODRIGUEZ TORRES, ELENA | Address on file | | | | | | | |
| 482343 | Rodriguez Torres, Eligio | Address on file | | | | | | | |
| 482344 | RODRIGUEZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 482345 | RODRIGUEZ TORRES, ELLIST | Address on file | | | | | | | |
| 482346 | RODRIGUEZ TORRES, ELSA | Address on file | | | | | | | |
| 819066 | RODRIGUEZ TORRES, ELSIE | Address on file | | | | | | | |
| 482347 | RODRIGUEZ TORRES, ELSIE | Address on file | | | | | | | |
| 482348 | RODRIGUEZ TORRES, ELVIN | Address on file | | | | | | | |
| 1584050 | Rodriguez Torres, Elvin | Address on file | | | | | | | |
| 482349 | RODRIGUEZ TORRES, EMERITA | Address on file | | | | | | | |
| 1787442 | Rodriguez Torres, Emerita | Address on file | | | | | | | |
| 482350 | RODRIGUEZ TORRES, ENID | Address on file | | | | | | | |
| 819067 | RODRIGUEZ TORRES, ENID T | Address on file | | | | | | | |
| 482351 | RODRIGUEZ TORRES, ENRIQUE | Address on file | | | | | | | |
| 482352 | RODRIGUEZ TORRES, ENRIQUE | Address on file | | | | | | | |
| 482353 | Rodriguez Torres, Enrique J | Address on file | | | | | | | |
| 482354 | Rodriguez Torres, Ensol A. | Address on file | | | | | | | |
| 482355 | RODRIGUEZ TORRES, ERICK | Address on file | | | | | | | |
| 482356 | RODRIGUEZ TORRES, ESPERANZA | Address on file | | | | | | | |
| 482358 | RODRIGUEZ TORRES, ESPERANZA | Address on file | | | | | | | |
| 482357 | RODRIGUEZ TORRES, ESPERANZA | Address on file | | | | | | | |
| 2209038 | Rodriguez Torres, Eugenia | Address on file | | | | | | | |
| 482359 | RODRIGUEZ TORRES, EVELIO J | Address on file | | | | | | | |
| 819068 | RODRIGUEZ TORRES, EVELYN | Address on file | | | | | | | |
| 819069 | RODRIGUEZ TORRES, EVELYN | Address on file | | | | | | | |
| 482360 | RODRIGUEZ TORRES, EVELYN | Address on file | | | | | | | |
| 482361 | RODRIGUEZ TORRES, EVELYN | Address on file | | | | | | | |
| 482362 | RODRIGUEZ TORRES, EVELYN | Address on file | | | | | | | |
| 1617592 | Rodriguez Torres, Evelyn | Address on file | | | | | | | |
| 482363 | RODRIGUEZ TORRES, FABIAN | Address on file | | | | | | | |
| 482364 | RODRIGUEZ TORRES, FEDERICO | Address on file | | | | | | | |
| 482365 | RODRIGUEZ TORRES, FELICITA | Address on file | | | | | | | |
| 482366 | RODRIGUEZ TORRES, FELIPE | Address on file | | | | | | | |
| 2205200 | Rodriguez Torres, Felix M. | Address on file | | | | | | | |
| 2209966 | Rodriguez Torres, Felix M. | Address on file | | | | | | | |
| 482367 | RODRIGUEZ TORRES, FERNANDO L. | Address on file | | | | | | | |
| 482368 | RODRIGUEZ TORRES, FERNANDO L. | Address on file | | | | | | | |
| 482369 | RODRIGUEZ TORRES, FIDEL | Address on file | | | | | | | |
| 482370 | RODRIGUEZ TORRES, FIDENCIO | Address on file | | | | | | | |
| 482371 | RODRIGUEZ TORRES, FRANCES | Address on file | | | | | | | |
| 482372 | RODRIGUEZ TORRES, FRANCIS | Address on file | | | | | | | |
| 2175704 | RODRIGUEZ TORRES, FRANCISCO | HACIENDA MARIANI | #46 CALLE C | | | YAUCO | PR | 00698 | |
| 1992873 | Rodriguez Torres, Francisco | Address on file | | | | | | | |
| 482374 | RODRIGUEZ TORRES, FRANCISCO | Address on file | | | | | | | |
| 482373 | Rodriguez Torres, Francisco | Address on file | | | | | | | |
| 482375 | Rodriguez Torres, Geraldo | Address on file | | | | | | | |
| 2017023 | Rodriguez Torres, Geraldo | Address on file | | | | | | | |
| 2017023 | Rodriguez Torres, Geraldo | Address on file | | | | | | | |
| 482376 | RODRIGUEZ TORRES, GERARDO | Address on file | | | | | | | |
| 1879802 | Rodriguez Torres, Gerardo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482378 | RODRIGUEZ TORRES, GISELLE | Address on file | | | | | | | |
| 482379 | RODRIGUEZ TORRES, GLADIMAR | Address on file | | | | | | | |
| 2130634 | Rodriguez Torres, Gladimar H | Address on file | | | | | | | |
| 482380 | RODRIGUEZ TORRES, GLADYS | Address on file | | | | | | | |
| 819071 | RODRIGUEZ TORRES, GLADYS | Address on file | | | | | | | |
| 482381 | RODRIGUEZ TORRES, GLADYS | Address on file | | | | | | | |
| 1939661 | RODRIGUEZ TORRES, GLADYS | Address on file | | | | | | | |
| 482382 | Rodriguez Torres, Gloria L | Address on file | | | | | | | |
| 1385300 | RODRIGUEZ TORRES, GRACE | Address on file | | | | | | | |
| 482383 | Rodriguez Torres, Grace | Address on file | | | | | | | |
| 482384 | RODRIGUEZ TORRES, GREGORIA | Address on file | | | | | | | |
| 819072 | RODRIGUEZ TORRES, GRETCHEN Z | Address on file | | | | | | | |
| 2165783 | Rodriguez Torres, Gricely | Address on file | | | | | | | |
| 482385 | RODRIGUEZ TORRES, GRISELLE | Address on file | | | | | | | |
| 482386 | RODRIGUEZ TORRES, GRISETTE | Address on file | | | | | | | |
| 482387 | RODRIGUEZ TORRES, HAYDEE | Address on file | | | | | | | |
| 482388 | Rodriguez Torres, Hector | Address on file | | | | | | | |
| 482389 | RODRIGUEZ TORRES, HECTOR | Address on file | | | | | | | |
| 482390 | RODRIGUEZ TORRES, HECTOR I | Address on file | | | | | | | |
| 482392 | RODRIGUEZ TORRES, HENRY | Address on file | | | | | | | |
| 482391 | Rodriguez Torres, Henry | Address on file | | | | | | | |
| 482393 | RODRIGUEZ TORRES, HERIBERTO | Address on file | | | | | | | |
| 2147781 | Rodriguez Torres, Heriberto | Address on file | | | | | | | |
| 1895923 | RODRIGUEZ TORRES, HERIBERTO | Address on file | | | | | | | |
| 482394 | RODRIGUEZ TORRES, HERNAN | Address on file | | | | | | | |
| 819073 | RODRIGUEZ TORRES, HEXLYS E | Address on file | | | | | | | |
| 482395 | RODRIGUEZ TORRES, HILDA | Address on file | | | | | | | |
| 482396 | RODRIGUEZ TORRES, HILDA E | Address on file | | | | | | | |
| 2005337 | Rodriguez Torres, Hilda Esther | Address on file | | | | | | | |
| 482397 | RODRIGUEZ TORRES, HILDA I | Address on file | | | | | | | |
| 482398 | RODRIGUEZ TORRES, IDAELI | Address on file | | | | | | | |
| 226040 | RODRIGUEZ TORRES, IDAELI | Address on file | | | | | | | |
| 819076 | RODRIGUEZ TORRES, ILKA D | Address on file | | | | | | | |
| 482399 | RODRIGUEZ TORRES, ILKA D | Address on file | | | | | | | |
| 819077 | RODRIGUEZ TORRES, INEABELLE | Address on file | | | | | | | |
| 482400 | RODRIGUEZ TORRES, INEABELLE | Address on file | | | | | | | |
| 482401 | RODRIGUEZ TORRES, IRIS | Address on file | | | | | | | |
| 819078 | RODRIGUEZ TORRES, IRIS | Address on file | | | | | | | |
| 482403 | RODRIGUEZ TORRES, IRIS B | Address on file | | | | | | | |
| 482404 | RODRIGUEZ TORRES, IRIS C | Address on file | | | | | | | |
| 819079 | RODRIGUEZ TORRES, IRIS C | Address on file | | | | | | | |
| 1731726 | Rodriguez Torres, Iris Cecilia | Address on file | | | | | | | |
| 482405 | RODRIGUEZ TORRES, IRIS I | Address on file | | | | | | | |
| 482406 | RODRIGUEZ TORRES, IRIS N | Address on file | | | | | | | |
| 482407 | RODRIGUEZ TORRES, IRMA | Address on file | | | | | | | |
| 482408 | RODRIGUEZ TORRES, IRMA | Address on file | | | | | | | |
| 482409 | RODRIGUEZ TORRES, ISABEL | Address on file | | | | | | | |
| 482410 | RODRIGUEZ TORRES, ISOMAR | Address on file | | | | | | | |
| 482411 | RODRIGUEZ TORRES, ISRAEL | Address on file | | | | | | | |
| 482413 | RODRIGUEZ TORRES, IVETTE | Address on file | | | | | | | |
| 482414 | RODRIGUEZ TORRES, IVETTE | Address on file | | | | | | | |
| 482412 | RODRIGUEZ TORRES, IVETTE | Address on file | | | | | | | |
| 819080 | RODRIGUEZ TORRES, IVETTE | Address on file | | | | | | | |
| 2105814 | Rodriguez Torres, Ivette | Address on file | | | | | | | |
| 482415 | RODRIGUEZ TORRES, JANET | Address on file | | | | | | | |
| 482416 | RODRIGUEZ TORRES, JANICE | Address on file | | | | | | | |
| 482417 | RODRIGUEZ TORRES, JAVIER | Address on file | | | | | | | |
| 482418 | RODRIGUEZ TORRES, JEANISEEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482419 | RODRIGUEZ TORRES, JENNIFER | Address on file | | | | | | | |
| 482420 | RODRIGUEZ TORRES, JENNIFER | Address on file | | | | | | | |
| 482421 | RODRIGUEZ TORRES, JERALDO | Address on file | | | | | | | |
| 482422 | RODRIGUEZ TORRES, JESSICA | Address on file | | | | | | | |
| 819081 | RODRIGUEZ TORRES, JESSICA | Address on file | | | | | | | |
| 1862954 | Rodriguez Torres, Jessica | Address on file | | | | | | | |
| 1917725 | RODRIGUEZ TORRES, JESUS | Address on file | | | | | | | |
| 482423 | RODRIGUEZ TORRES, JESUS | Address on file | | | | | | | |
| 2000914 | Rodriguez Torres, Jesus E. | Address on file | | | | | | | |
| 482424 | RODRIGUEZ TORRES, JINESKA | Address on file | | | | | | | |
| 482425 | RODRIGUEZ TORRES, JOHANNA | Address on file | | | | | | | |
| 482427 | RODRIGUEZ TORRES, JOHN | Address on file | | | | | | | |
| 482426 | RODRIGUEZ TORRES, JOHN | Address on file | | | | | | | |
| 482428 | RODRIGUEZ TORRES, JOHN A. | Address on file | | | | | | | |
| 482429 | RODRIGUEZ TORRES, JONATHAN | Address on file | | | | | | | |
| 482430 | RODRIGUEZ TORRES, JORGE | Address on file | | | | | | | |
| 482431 | Rodriguez Torres, Jorge | Address on file | | | | | | | |
| 482432 | RODRIGUEZ TORRES, JORGE | Address on file | | | | | | | |
| 482433 | RODRIGUEZ TORRES, JORGE E | Address on file | | | | | | | |
| 845504 | Rodriguez Torres, Jorge I | Address on file | | | | | | | |
| 845504 | Rodriguez Torres, Jorge I | Address on file | | | | | | | |
| 1750509 | Rodriguez Torres, Jorge I | Address on file | | | | | | | |
| 1750509 | Rodriguez Torres, Jorge I | Address on file | | | | | | | |
| 482434 | RODRIGUEZ TORRES, JORGE I. | Address on file | | | | | | | |
| 482435 | RODRIGUEZ TORRES, JORMARIE | Address on file | | | | | | | |
| 482436 | Rodriguez Torres, Jose | Address on file | | | | | | | |
| 482437 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482438 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 819083 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482441 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482442 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482443 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482444 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482445 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482446 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482447 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482448 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482449 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482440 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482450 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482454 | RODRIGUEZ TORRES, JOSE A | Address on file | | | | | | | |
| 482451 | RODRIGUEZ TORRES, JOSE A | Address on file | | | | | | | |
| 482453 | RODRIGUEZ TORRES, JOSE A | Address on file | | | | | | | |
| 482455 | Rodriguez Torres, Jose A | Address on file | | | | | | | |
| 482456 | RODRIGUEZ TORRES, JOSE A | Address on file | | | | | | | |
| 482457 | Rodriguez Torres, Jose E | Address on file | | | | | | | |
| 482458 | RODRIGUEZ TORRES, JOSE I | Address on file | | | | | | | |
| 482459 | RODRIGUEZ TORRES, JOSE I | Address on file | | | | | | | |
| 482461 | Rodriguez Torres, Jose L | Address on file | | | | | | | |
| 482460 | RODRIGUEZ TORRES, JOSE L | Address on file | | | | | | | |
| 482462 | RODRIGUEZ TORRES, JOSE M | Address on file | | | | | | | |
| 482463 | RODRIGUEZ TORRES, JOSE M. | Address on file | | | | | | | |
| 2121024 | RODRIGUEZ TORRES, JOSE M. | Address on file | | | | | | | |
| 482464 | RODRIGUEZ TORRES, JOSE O. | Address on file | | | | | | | |
| 482465 | RODRIGUEZ TORRES, JOSE R | Address on file | | | | | | | |
| 482466 | RODRIGUEZ TORRES, JOSEFINA | Address on file | | | | | | | |
| 482467 | RODRIGUEZ TORRES, JOSELYN | Address on file | | | | | | | |
| 482468 | RODRIGUEZ TORRES, JOSEY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2897 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142059 | Rodriguez Torres, Josey | Address on file | | | | | | | |
| 482468 | RODRIGUEZ TORRES, JOSEY | Address on file | | | | | | | |
| 482469 | RODRIGUEZ TORRES, JOSUE | Address on file | | | | | | | |
| 482470 | RODRIGUEZ TORRES, JOSUE M. | Address on file | | | | | | | |
| 482471 | RODRIGUEZ TORRES, JUAN | Address on file | | | | | | | |
| 482472 | RODRIGUEZ TORRES, JUAN | Address on file | | | | | | | |
| 1425916 | RODRIGUEZ TORRES, JUAN C. | Address on file | | | | | | | |
| 482474 | RODRIGUEZ TORRES, JUANITA | Address on file | | | | | | | |
| 482475 | RODRIGUEZ TORRES, JULIA | Address on file | | | | | | | |
| 482476 | RODRIGUEZ TORRES, JULIA D | Address on file | | | | | | | |
| 1694019 | RODRIGUEZ TORRES, JULIA D. | Address on file | | | | | | | |
| 482477 | Rodriguez Torres, Juvenal | Address on file | | | | | | | |
| 482478 | RODRIGUEZ TORRES, KAREEM | Address on file | | | | | | | |
| 482480 | RODRIGUEZ TORRES, KAREN | Address on file | | | | | | | |
| 482479 | RODRIGUEZ TORRES, KAREN | Address on file | | | | | | | |
| 1934200 | Rodriguez Torres, Karen | Address on file | | | | | | | |
| 482481 | RODRIGUEZ TORRES, KATHERINE | Address on file | | | | | | | |
| 482482 | RODRIGUEZ TORRES, KELVIN | Address on file | | | | | | | |
| 482483 | RODRIGUEZ TORRES, KELVIN N. | Address on file | | | | | | | |
| 482484 | RODRIGUEZ TORRES, LAURA A | Address on file | | | | | | | |
| 2093067 | Rodriguez Torres, Laura Aurora | Address on file | | | | | | | |
| 482485 | RODRIGUEZ TORRES, LAURA V. | Address on file | | | | | | | |
| 482486 | RODRIGUEZ TORRES, LEIDIANA | Address on file | | | | | | | |
| 482487 | RODRIGUEZ TORRES, LEIRA J | Address on file | | | | | | | |
| 482488 | RODRIGUEZ TORRES, LENNIS | Address on file | | | | | | | |
| 482489 | RODRIGUEZ TORRES, LEOCADIO | Address on file | | | | | | | |
| 1571005 | RODRIGUEZ TORRES, LEOCADIO | Address on file | | | | | | | |
| 482490 | RODRIGUEZ TORRES, LEONEL | Address on file | | | | | | | |
| 482491 | Rodriguez Torres, Leonel | Address on file | | | | | | | |
| 1760873 | RODRIGUEZ TORRES, LILIBETH | Address on file | | | | | | | |
| 482492 | RODRIGUEZ TORRES, LILIBETH | Address on file | | | | | | | |
| 482493 | RODRIGUEZ TORRES, LILLIAM | Address on file | | | | | | | |
| 819084 | RODRIGUEZ TORRES, LILLIAM M | Address on file | | | | | | | |
| 482494 | RODRIGUEZ TORRES, LINET | Address on file | | | | | | | |
| 482495 | RODRIGUEZ TORRES, LISANDRA | Address on file | | | | | | | |
| 482496 | RODRIGUEZ TORRES, LIZ | Address on file | | | | | | | |
| 482497 | RODRIGUEZ TORRES, LIZBETH | Address on file | | | | | | | |
| 482498 | RODRIGUEZ TORRES, LOURDES | Address on file | | | | | | | |
| 482499 | RODRIGUEZ TORRES, LOURDES | Address on file | | | | | | | |
| 482500 | RODRIGUEZ TORRES, LOURDES A | Address on file | | | | | | | |
| 482501 | RODRIGUEZ TORRES, LOURDES M | Address on file | | | | | | | |
| 482502 | RODRIGUEZ TORRES, LUADYS | Address on file | | | | | | | |
| 482503 | RODRIGUEZ TORRES, LUADYS I | Address on file | | | | | | | |
| 482504 | RODRIGUEZ TORRES, LUADYS I | Address on file | | | | | | | |
| 1949637 | Rodriguez Torres, Lucia | Address on file | | | | | | | |
| 2003812 | Rodriguez Torres, Luciana | Address on file | | | | | | | |
| 2193058 | Rodriguez Torres, Luis | Address on file | | | | | | | |
| 482507 | RODRIGUEZ TORRES, LUIS | Address on file | | | | | | | |
| 482508 | RODRIGUEZ TORRES, LUIS | Address on file | | | | | | | |
| 482506 | Rodriguez Torres, Luis | Address on file | | | | | | | |
| 482509 | RODRIGUEZ TORRES, LUIS | Address on file | | | | | | | |
| 482510 | RODRIGUEZ TORRES, LUIS | Address on file | | | | | | | |
| 482511 | RODRIGUEZ TORRES, LUIS | Address on file | | | | | | | |
| 482512 | RODRIGUEZ TORRES, LUIS | Address on file | | | | | | | |
| 482513 | RODRIGUEZ TORRES, LUIS A | Address on file | | | | | | | |
| 1980579 | RODRIGUEZ TORRES, LUIS A | Address on file | | | | | | | |
| 482514 | RODRIGUEZ TORRES, LUIS A | Address on file | | | | | | | |
| 482515 | RODRIGUEZ TORRES, LUIS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482516 | RODRIGUEZ TORRES, LUIS A. | Address on file | | | | | | | |
| 482517 | RODRIGUEZ TORRES, LUIS A. | Address on file | | | | | | | |
| 482518 | RODRIGUEZ TORRES, LUIS E | Address on file | | | | | | | |
| 819085 | RODRIGUEZ TORRES, LUIS E | Address on file | | | | | | | |
| 482519 | Rodriguez Torres, Luis M | Address on file | | | | | | | |
| 482520 | Rodriguez Torres, Luis M | Address on file | | | | | | | |
| 482521 | RODRIGUEZ TORRES, LUIS O | Address on file | | | | | | | |
| 819087 | RODRIGUEZ TORRES, LUIS O | Address on file | | | | | | | |
| 482523 | RODRIGUEZ TORRES, LUZ | Address on file | | | | | | | |
| 482524 | RODRIGUEZ TORRES, LUZ E | Address on file | | | | | | | |
| 704782 | RODRIGUEZ TORRES, LUZ E | Address on file | | | | | | | |
| 1657140 | Rodriguez Torres, Luz E. | Address on file | | | | | | | |
| 482525 | RODRIGUEZ TORRES, LUZ M | Address on file | | | | | | | |
| 482526 | RODRIGUEZ TORRES, LUZ M. | Address on file | | | | | | | |
| 819088 | RODRIGUEZ TORRES, LUZAIDA | Address on file | | | | | | | |
| 482527 | RODRIGUEZ TORRES, LYDIA | Address on file | | | | | | | |
| 482528 | RODRIGUEZ TORRES, LYDIA M | Address on file | | | | | | | |
| 482529 | RODRIGUEZ TORRES, LYNETTE | Address on file | | | | | | | |
| 482530 | RODRIGUEZ TORRES, LYNNETTE | Address on file | | | | | | | |
| 2203530 | Rodriguez Torres, Lynnette | Address on file | | | | | | | |
| 482531 | RODRIGUEZ TORRES, MADELYN | Address on file | | | | | | | |
| 819089 | RODRIGUEZ TORRES, MAGDA | Address on file | | | | | | | |
| 482532 | RODRIGUEZ TORRES, MAGDA L | Address on file | | | | | | | |
| 819090 | RODRIGUEZ TORRES, MAITEE | Address on file | | | | | | | |
| 2117755 | Rodriguez Torres, Maniseli | Address on file | | | | | | | |
| 2097771 | Rodriguez Torres, Manseli | Address on file | | | | | | | |
| 2097770 | Rodriguez Torres, Manseli | Address on file | | | | | | | |
| 819091 | RODRIGUEZ TORRES, MARANGELI | Address on file | | | | | | | |
| 2161364 | Rodriguez Torres, Marcial | Address on file | | | | | | | |
| 482533 | RODRIGUEZ TORRES, MARGARITA | Address on file | | | | | | | |
| 482534 | RODRIGUEZ TORRES, MARGARITA | Address on file | | | | | | | |
| 482535 | RODRIGUEZ TORRES, MARGARITA | Address on file | | | | | | | |
| 2077807 | RODRIGUEZ TORRES, MARGIE | C/O RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 | |
| 1421627 | RODRIGUEZ TORRES, MARGIE | RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 | |
| 482536 | RODRIGUEZ TORRES, MARGIE | Address on file | | | | | | | |
| 482537 | RODRIGUEZ TORRES, MARGOT | Address on file | | | | | | | |
| 819092 | RODRIGUEZ TORRES, MARIA | Address on file | | | | | | | |
| 819093 | RODRIGUEZ TORRES, MARIA | Address on file | | | | | | | |
| 482538 | RODRIGUEZ TORRES, MARIA | Address on file | | | | | | | |
| 482539 | RODRIGUEZ TORRES, MARIA | Address on file | | | | | | | |
| 482540 | RODRIGUEZ TORRES, MARIA DEL C | Address on file | | | | | | | |
| 819094 | RODRIGUEZ TORRES, MARIA E | Address on file | | | | | | | |
| 482541 | RODRIGUEZ TORRES, MARIA E | Address on file | | | | | | | |
| 482542 | RODRIGUEZ TORRES, MARIA E | Address on file | | | | | | | |
| 482543 | RODRIGUEZ TORRES, MARIA F | Address on file | | | | | | | |
| 1823017 | Rodriguez Torres, Maria I | Address on file | | | | | | | |
| 482544 | RODRIGUEZ TORRES, MARIA I | Address on file | | | | | | | |
| 482545 | RODRIGUEZ TORRES, MARIA I | Address on file | | | | | | | |
| 819095 | RODRIGUEZ TORRES, MARIA I | Address on file | | | | | | | |
| 482546 | RODRIGUEZ TORRES, MARIA L | Address on file | | | | | | | |
| 2141823 | Rodriguez Torres, Maria Luisa | Address on file | | | | | | | |
| 482548 | RODRIGUEZ TORRES, MARIA M | Address on file | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | Address on file | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | Address on file | | | | | | | |
| 2078055 | Rodriguez Torres, Maria M. | Address on file | | | | | | | |
| 2056567 | RODRIGUEZ TORRES, MARIA M. | Address on file | | | | | | | |
| 2113531 | Rodriguez Torres, Maria Magdalena | Address on file | | | | | | | |
| 2045738 | Rodriguez Torres, Maria Magdalena | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482549 | RODRIGUEZ TORRES, MARIA TERESA | Address on file | | | | | | | |
| 819096 | RODRIGUEZ TORRES, MARIA V | Address on file | | | | | | | |
| 482550 | RODRIGUEZ TORRES, MARIAM | Address on file | | | | | | | |
| 482551 | RODRIGUEZ TORRES, MARIELA | Address on file | | | | | | | |
| 482552 | RODRIGUEZ TORRES, MARIELY | Address on file | | | | | | | |
| 482553 | RODRIGUEZ TORRES, MARILYN | Address on file | | | | | | | |
| 482554 | RODRIGUEZ TORRES, MARISELI | Address on file | | | | | | | |
| 819097 | RODRIGUEZ TORRES, MARISELI | Address on file | | | | | | | |
| 302546 | RODRIGUEZ TORRES, MARISELI | Address on file | | | | | | | |
| 1878234 | Rodriguez Torres, Mariseli | Address on file | | | | | | | |
| 482554 | RODRIGUEZ TORRES, MARISELI | Address on file | | | | | | | |
| 1918174 | Rodriguez Torres, Mariseli | Address on file | | | | | | | |
| 482555 | RODRIGUEZ TORRES, MARIVIER | Address on file | | | | | | | |
| 482556 | RODRIGUEZ TORRES, MARLA | Address on file | | | | | | | |
| 482557 | RODRIGUEZ TORRES, MARLENE R. | Address on file | | | | | | | |
| 482558 | RODRIGUEZ TORRES, MARTA | Address on file | | | | | | | |
| 482559 | RODRIGUEZ TORRES, MARVIN | Address on file | | | | | | | |
| 854816 | RODRIGUEZ TORRES, MAYRA E. | Address on file | | | | | | | |
| 482561 | RODRIGUEZ TORRES, MEILYN | Address on file | | | | | | | |
| 482562 | RODRIGUEZ TORRES, MELISA | Address on file | | | | | | | |
| 482563 | RODRIGUEZ TORRES, MELISSA | Address on file | | | | | | | |
| 482564 | RODRIGUEZ TORRES, MELVIN | Address on file | | | | | | | |
| 482565 | RODRIGUEZ TORRES, MELVIN E | Address on file | | | | | | | |
| 482566 | RODRIGUEZ TORRES, MELVIN E. | Address on file | | | | | | | |
| 482567 | RODRIGUEZ TORRES, MELVIN F | Address on file | | | | | | | |
| 482568 | RODRIGUEZ TORRES, MERCEDES | Address on file | | | | | | | |
| 482569 | Rodriguez Torres, Mercedes | Address on file | | | | | | | |
| 819098 | RODRIGUEZ TORRES, MICHAEL | Address on file | | | | | | | |
| 482570 | RODRIGUEZ TORRES, MIGDALIA | Address on file | | | | | | | |
| 482572 | RODRIGUEZ TORRES, MIGDALIA | Address on file | | | | | | | |
| 1989288 | Rodriguez Torres, Migdalia | Address on file | | | | | | | |
| 482573 | RODRIGUEZ TORRES, MIGUEL | Address on file | | | | | | | |
| 482574 | RODRIGUEZ TORRES, MILDRED | Address on file | | | | | | | |
| 482576 | RODRIGUEZ TORRES, MIRAIDA | Address on file | | | | | | | |
| 482578 | RODRIGUEZ TORRES, MIRIAM | Address on file | | | | | | | |
| 482577 | RODRIGUEZ TORRES, MIRIAM | Address on file | | | | | | | |
| 482579 | RODRIGUEZ TORRES, MIRIAN | Address on file | | | | | | | |
| 1853293 | RODRIGUEZ TORRES, MIRTHIA | Address on file | | | | | | | |
| 1425917 | RODRIGUEZ TORRES, MIRTHIA E. | Address on file | | | | | | | |
| 1423226 | RODRÍGUEZ TORRES, MIRTHIA E. | Urb. Valencia | Calle 7 A- D 24 | | | Bayamón | PR | 00959 | |
| 482580 | RODRIGUEZ TORRES, MISAEL | Address on file | | | | | | | |
| 2110377 | Rodriguez Torres, Monserrate | Address on file | | | | | | | |
| 482581 | RODRIGUEZ TORRES, MONSERRATE | Address on file | | | | | | | |
| 2110377 | Rodriguez Torres, Monserrate | Address on file | | | | | | | |
| 482583 | RODRIGUEZ TORRES, MYRNA I | Address on file | | | | | | | |
| 482584 | RODRIGUEZ TORRES, NAIDA | Address on file | | | | | | | |
| 1616838 | Rodriguez Torres, Naida | Address on file | | | | | | | |
| 1630161 | Rodriguez Torres, Naida | Address on file | | | | | | | |
| 482585 | RODRIGUEZ TORRES, NANCY | Address on file | | | | | | | |
| 482587 | RODRIGUEZ TORRES, NARLIBEL | Address on file | | | | | | | |
| 482592 | RODRIGUEZ TORRES, NELSON | Address on file | | | | | | | |
| 482588 | RODRIGUEZ TORRES, NELSON | Address on file | | | | | | | |
| 482589 | Rodriguez Torres, Nelson | Address on file | | | | | | | |
| 482590 | RODRIGUEZ TORRES, NELSON | Address on file | | | | | | | |
| 482594 | RODRIGUEZ TORRES, NELSON | Address on file | | | | | | | |
| 482591 | Rodriguez Torres, Nelson | Address on file | | | | | | | |
| 482452 | RODRIGUEZ TORRES, NELSON | Address on file | | | | | | | |
| 482597 | RODRIGUEZ TORRES, NEREIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482596 | RODRIGUEZ TORRES, NEREIDA | Address on file | | | | | | | |
| 1388457 | RODRIGUEZ TORRES, NILSA E | Address on file | | | | | | | |
| 482598 | RODRIGUEZ TORRES, NILSA E. | Address on file | | | | | | | |
| 482599 | RODRIGUEZ TORRES, NILSA M . | Address on file | | | | | | | |
| 1950861 | Rodriguez Torres, Nilsa M. | Address on file | | | | | | | |
| 2143517 | Rodriguez Torres, Noel | Address on file | | | | | | | |
| 1786608 | Rodriguez Torres, Noel | Address on file | | | | | | | |
| 482600 | RODRIGUEZ TORRES, NOEL | Address on file | | | | | | | |
| 482601 | Rodriguez Torres, Noel | Address on file | | | | | | | |
| 482602 | RODRIGUEZ TORRES, NOEL | Address on file | | | | | | | |
| 482604 | RODRIGUEZ TORRES, NOEL D | Address on file | | | | | | | |
| 482603 | RODRIGUEZ TORRES, NOEL D | Address on file | | | | | | | |
| 730437 | RODRIGUEZ TORRES, NOEMI | Address on file | | | | | | | |
| 730437 | RODRIGUEZ TORRES, NOEMI | Address on file | | | | | | | |
| 482606 | RODRIGUEZ TORRES, NOEMI | Address on file | | | | | | | |
| 482605 | RODRIGUEZ TORRES, NOEMI | Address on file | | | | | | | |
| 482607 | RODRIGUEZ TORRES, NORMA | Address on file | | | | | | | |
| 819101 | RODRIGUEZ TORRES, NORMA I | Address on file | | | | | | | |
| 482608 | RODRIGUEZ TORRES, NORMA I | Address on file | | | | | | | |
| 482609 | RODRIGUEZ TORRES, NORMA I | Address on file | | | | | | | |
| 482610 | RODRIGUEZ TORRES, NORMA N | Address on file | | | | | | | |
| 819102 | RODRIGUEZ TORRES, NORMA N | Address on file | | | | | | | |
| 482611 | RODRIGUEZ TORRES, NYVIA | Address on file | | | | | | | |
| 482612 | RODRIGUEZ TORRES, ODALIS | Address on file | | | | | | | |
| 482613 | RODRIGUEZ TORRES, OLGA | Address on file | | | | | | | |
| 482614 | RODRIGUEZ TORRES, OLGA | Address on file | | | | | | | |
| 482615 | RODRIGUEZ TORRES, OLGA | Address on file | | | | | | | |
| 482616 | RODRIGUEZ TORRES, OLGA I | Address on file | | | | | | | |
| 2068457 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | |
| 482617 | RODRIGUEZ TORRES, OLGA M | Address on file | | | | | | | |
| 1692122 | RODRIGUEZ TORRES, OLGA M. | Address on file | | | | | | | |
| 482618 | RODRIGUEZ TORRES, OMAR | Address on file | | | | | | | |
| 819103 | RODRIGUEZ TORRES, OMAYRA | Address on file | | | | | | | |
| 819104 | RODRIGUEZ TORRES, OMAYRA | Address on file | | | | | | | |
| 819105 | RODRIGUEZ TORRES, OMAYRA | Address on file | | | | | | | |
| 482619 | RODRIGUEZ TORRES, OMAYRA J | Address on file | | | | | | | |
| 482620 | RODRIGUEZ TORRES, ORLANDO | Address on file | | | | | | | |
| 1502276 | Rodriguez Torres, Orlando J. | Address on file | | | | | | | |
| 482621 | RODRIGUEZ TORRES, OSVALDO | Address on file | | | | | | | |
| 482622 | RODRIGUEZ TORRES, PALOMA | Address on file | | | | | | | |
| 482623 | RODRIGUEZ TORRES, PATRIA | Address on file | | | | | | | |
| 482625 | RODRIGUEZ TORRES, PEDRO | Address on file | | | | | | | |
| 482624 | RODRIGUEZ TORRES, PEDRO | Address on file | | | | | | | |
| 482626 | RODRIGUEZ TORRES, PEDRO A. | Address on file | | | | | | | |
| 482627 | RODRIGUEZ TORRES, PEDRO E. | Address on file | | | | | | | |
| 482628 | RODRIGUEZ TORRES, PETRA | Address on file | | | | | | | |
| 482630 | RODRIGUEZ TORRES, PILAR | Address on file | | | | | | | |
| 482632 | Rodriguez Torres, Radames | Address on file | | | | | | | |
| 482633 | RODRIGUEZ TORRES, RAFAEL | Address on file | | | | | | | |
| 482634 | RODRIGUEZ TORRES, RAFAEL | Address on file | | | | | | | |
| 482635 | RODRIGUEZ TORRES, RAFAEL A. | Address on file | | | | | | | |
| 482636 | RODRIGUEZ TORRES, RAMON | Address on file | | | | | | | |
| 482637 | RODRIGUEZ TORRES, RAMON | Address on file | | | | | | | |
| 2206429 | Rodriguez Torres, Ramon A. | Address on file | | | | | | | |
| 2050752 | Rodriguez Torres, Ramon L. | Address on file | | | | | | | |
| 2050752 | Rodriguez Torres, Ramon L. | Address on file | | | | | | | |
| 482638 | RODRIGUEZ TORRES, RAQUEL | Address on file | | | | | | | |
| 482639 | Rodriguez Torres, Raul | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482640 | Rodriguez Torres, Raul | Address on file | | | | | | | |
| 482641 | RODRIGUEZ TORRES, RAUL | Address on file | | | | | | | |
| 482643 | RODRIGUEZ TORRES, REINALDO | Address on file | | | | | | | |
| 482642 | Rodriguez Torres, Reinaldo | Address on file | | | | | | | |
| 482644 | RODRIGUEZ TORRES, RENE | Address on file | | | | | | | |
| 482645 | RODRIGUEZ TORRES, REYNALDO | Address on file | | | | | | | |
| 482646 | RODRIGUEZ TORRES, RICARDO | Address on file | | | | | | | |
| 482647 | RODRIGUEZ TORRES, RICARDO | Address on file | | | | | | | |
| 745519 | RODRIGUEZ TORRES, RICARDO R | Address on file | | | | | | | |
| 1581301 | Rodriguez Torres, Richard | Address on file | | | | | | | |
| 482648 | RODRIGUEZ TORRES, RICHARD | Address on file | | | | | | | |
| 854817 | RODRIGUEZ TORRES, RICHARD | Address on file | | | | | | | |
| 482649 | RODRIGUEZ TORRES, RICHARD | Address on file | | | | | | | |
| 482652 | RODRIGUEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 482650 | RODRIGUEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 482651 | RODRIGUEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 2117812 | Rodriguez Torres, Roberto | Address on file | | | | | | | |
| 2117812 | Rodriguez Torres, Roberto | Address on file | | | | | | | |
| 482653 | RODRIGUEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 482654 | RODRIGUEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 482656 | RODRIGUEZ TORRES, ROGELIO | Address on file | | | | | | | |
| 819106 | RODRIGUEZ TORRES, ROGELIO | Address on file | | | | | | | |
| 1630736 | Rodriguez Torres, Rogelio | Address on file | | | | | | | |
| 482657 | RODRIGUEZ TORRES, ROSA | Address on file | | | | | | | |
| 482658 | RODRIGUEZ TORRES, ROSA E | Address on file | | | | | | | |
| 2049738 | Rodriguez Torres, Rosa E. | Address on file | | | | | | | |
| 2114744 | Rodriguez Torres, Rosa E. | Address on file | | | | | | | |
| 2114744 | Rodriguez Torres, Rosa E. | Address on file | | | | | | | |
| 482659 | RODRIGUEZ TORRES, ROSA M | Address on file | | | | | | | |
| 482660 | RODRIGUEZ TORRES, ROSA M | Address on file | | | | | | | |
| 482661 | RODRIGUEZ TORRES, ROSALINA | Address on file | | | | | | | |
| 482662 | RODRIGUEZ TORRES, ROY | Address on file | | | | | | | |
| 499805 | RODRIGUEZ TORRES, ROY | Address on file | | | | | | | |
| 482663 | RODRIGUEZ TORRES, ROY | Address on file | | | | | | | |
| 482664 | RODRIGUEZ TORRES, SAMARIS | Address on file | | | | | | | |
| 482665 | RODRIGUEZ TORRES, SAMUEL | Address on file | | | | | | | |
| 482666 | RODRIGUEZ TORRES, SANDRA | Address on file | | | | | | | |
| 482667 | RODRIGUEZ TORRES, SANDRA I | Address on file | | | | | | | |
| 2011880 | Rodriguez Torres, Sandra Ivette | Address on file | | | | | | | |
| 482668 | RODRIGUEZ TORRES, SARAI | Address on file | | | | | | | |
| 819107 | RODRIGUEZ TORRES, SHARON | Address on file | | | | | | | |
| 482670 | RODRIGUEZ TORRES, SHIOMAYRA | Address on file | | | | | | | |
| 482671 | RODRIGUEZ TORRES, SHIOMAYRA I | Address on file | | | | | | | |
| 482672 | RODRIGUEZ TORRES, SHIRLEY | Address on file | | | | | | | |
| 482673 | RODRIGUEZ TORRES, SINDY | Address on file | | | | | | | |
| 482674 | RODRIGUEZ TORRES, SOL M. | Address on file | | | | | | | |
| 482675 | RODRIGUEZ TORRES, SONIA L. | Address on file | | | | | | | |
| 482676 | Rodriguez Torres, Steven | Address on file | | | | | | | |
| 482677 | RODRIGUEZ TORRES, SUHEILL | Address on file | | | | | | | |
| 482678 | RODRIGUEZ TORRES, SUHEILL | Address on file | | | | | | | |
| 1986396 | Rodriguez Torres, Sylvia | Address on file | | | | | | | |
| 482679 | RODRIGUEZ TORRES, SYLVIA M | Address on file | | | | | | | |
| 482680 | RODRIGUEZ TORRES, TATIANA | Address on file | | | | | | | |
| 482681 | Rodriguez Torres, Tomas | Address on file | | | | | | | |
| 2021095 | Rodriguez Torres, Tomasita | Address on file | | | | | | | |
| 482682 | Rodriguez Torres, Tomasita | Address on file | | | | | | | |
| 2035253 | Rodriguez Torres, Tomasitz | Address on file | | | | | | | |
| 819110 | RODRIGUEZ TORRES, VANESSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482683 | RODRIGUEZ TORRES, VICENTE | Address on file | | | | | | | |
| 482684 | RODRIGUEZ TORRES, VICTOR | Address on file | | | | | | | |
| 482685 | RODRIGUEZ TORRES, VICTOR | Address on file | | | | | | | |
| 482686 | RODRIGUEZ TORRES, VICTOR L. | Address on file | | | | | | | |
| 482687 | RODRIGUEZ TORRES, VICTOR L. | Address on file | | | | | | | |
| 482688 | RODRIGUEZ TORRES, VILMA | Address on file | | | | | | | |
| 482689 | RODRIGUEZ TORRES, VILMA E | Address on file | | | | | | | |
| 482690 | RODRIGUEZ TORRES, VIRGINIA | Address on file | | | | | | | |
| 482692 | RODRIGUEZ TORRES, WANDA | Address on file | | | | | | | |
| 482691 | RODRIGUEZ TORRES, WANDA | Address on file | | | | | | | |
| 482693 | RODRIGUEZ TORRES, WANDA E. | Address on file | | | | | | | |
| 482694 | RODRIGUEZ TORRES, WANDA I | Address on file | | | | | | | |
| 1471225 | RODRIGUEZ TORRES, WANDA I | Address on file | | | | | | | |
| 482696 | RODRIGUEZ TORRES, WANDA I | Address on file | | | | | | | |
| 482697 | RODRIGUEZ TORRES, WANDA I. | Address on file | | | | | | | |
| 482698 | Rodriguez Torres, Wanda I. | Address on file | | | | | | | |
| 482699 | RODRIGUEZ TORRES, WANDA IVETTE | Address on file | | | | | | | |
| 482700 | Rodriguez Torres, Wanda Ivette | Address on file | | | | | | | |
| 2203506 | Rodriguez Torres, Wanda M. | Address on file | | | | | | | |
| 482701 | RODRIGUEZ TORRES, WENDALIZ | Address on file | | | | | | | |
| 819111 | RODRIGUEZ TORRES, WENDALIZ | Address on file | | | | | | | |
| 482702 | RODRIGUEZ TORRES, WENDALIZ | Address on file | | | | | | | |
| 1606171 | Rodriguez Torres, Wendaliz | Address on file | | | | | | | |
| 482703 | RODRIGUEZ TORRES, WENDY | Address on file | | | | | | | |
| 482704 | Rodriguez Torres, Wendy | Address on file | | | | | | | |
| 1832077 | Rodriguez Torres, Wilfredo | Address on file | | | | | | | |
| 482705 | RODRIGUEZ TORRES, WILFREDO | Address on file | | | | | | | |
| 482706 | RODRIGUEZ TORRES, WILFREDO | Address on file | | | | | | | |
| 482707 | RODRIGUEZ TORRES, WILLIAM | Address on file | | | | | | | |
| 482708 | RODRIGUEZ TORRES, WILLIAM | Address on file | | | | | | | |
| 482709 | RODRIGUEZ TORRES, WILMA I | Address on file | | | | | | | |
| 1769112 | RODRIGUEZ TORRES, WILNA | Address on file | | | | | | | |
| 482710 | RODRIGUEZ TORRES, WILNA | Address on file | | | | | | | |
| 2002884 | RODRIGUEZ TORRES, WILNA | Address on file | | | | | | | |
| 482712 | RODRIGUEZ TORRES, YADIER | Address on file | | | | | | | |
| 482713 | RODRIGUEZ TORRES, YADIRA | Address on file | | | | | | | |
| 482714 | RODRIGUEZ TORRES, YAIRA | Address on file | | | | | | | |
| 854818 | RODRIGUEZ TORRES, YAIRA | Address on file | | | | | | | |
| 482715 | RODRIGUEZ TORRES, YAMAIRA | Address on file | | | | | | | |
| 482716 | RODRIGUEZ TORRES, YAMILY | Address on file | | | | | | | |
| 482717 | RODRIGUEZ TORRES, YAMIRA | Address on file | | | | | | | |
| 482718 | RODRIGUEZ TORRES, YANEIZA | Address on file | | | | | | | |
| 482719 | RODRIGUEZ TORRES, YANINA | Address on file | | | | | | | |
| 482720 | RODRIGUEZ TORRES, YANIRA | Address on file | | | | | | | |
| 482721 | RODRIGUEZ TORRES, YARILDA | Address on file | | | | | | | |
| 482722 | RODRIGUEZ TORRES, YENILKA | Address on file | | | | | | | |
| 482723 | RODRIGUEZ TORRES, YERITZA | Address on file | | | | | | | |
| 482724 | RODRIGUEZ TORRES, YESSENIA | Address on file | | | | | | | |
| 482725 | RODRIGUEZ TORRES, YESSICA | Address on file | | | | | | | |
| 1808916 | Rodriguez Torres, Yessica | Address on file | | | | | | | |
| 482726 | RODRIGUEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 819113 | RODRIGUEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 482727 | RODRIGUEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 482728 | RODRIGUEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 482730 | Rodriguez Torres, Yvette | Address on file | | | | | | | |
| 482731 | RODRIGUEZ TORRES, ZAHIRA M | Address on file | | | | | | | |
| 482732 | RODRIGUEZ TORRES, ZAIDA | Address on file | | | | | | | |
| 482733 | RODRIGUEZ TORRES, ZARITZZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482734 | RODRIGUEZ TORRES, ZOANIRYS | Address on file | | | | | | | |
| 482735 | RODRIGUEZ TORRES, ZORAIDA | Address on file | | | | | | | |
| 482736 | RODRIGUEZ TORRES, ZULEYKA | Address on file | | | | | | | |
| 482737 | RODRIGUEZ TORRES, ZULEYKA | Address on file | | | | | | | |
| 482738 | RODRIGUEZ TORRES, ZULMA | Address on file | | | | | | | |
| 482741 | RODRIGUEZ TORREZ, MARICARMEN | Address on file | | | | | | | |
| 2072667 | Rodriguez Torros, Jose M. | Address on file | | | | | | | |
| 2101032 | Rodriguez Torrres, Elba I. | Address on file | | | | | | | |
| 482742 | RODRIGUEZ TORRUELLA, ILIAM K | Address on file | | | | | | | |
| 482743 | RODRIGUEZ TORRUELLA, LUZ C | Address on file | | | | | | | |
| 482745 | RODRIGUEZ TORRUELLAS, AISHA I | Address on file | | | | | | | |
| 482746 | RODRIGUEZ TOSADO, ANGEL M | Address on file | | | | | | | |
| 482747 | RODRIGUEZ TOSADO, ANTONIO | Address on file | | | | | | | |
| 482748 | RODRIGUEZ TOSADO, BRYAN | Address on file | | | | | | | |
| 482749 | Rodriguez Tosado, Juan R | Address on file | | | | | | | |
| 482750 | RODRIGUEZ TOSADO, JUAN R. | Address on file | | | | | | | |
| 482751 | RODRIGUEZ TOSADO, MIGDA | Address on file | | | | | | | |
| 482752 | RODRIGUEZ TOSCA, JOSUE | Address on file | | | | | | | |
| 482753 | RODRIGUEZ TOSSAS, ALBERTO | Address on file | | | | | | | |
| 482754 | RODRIGUEZ TOSSAS, ANA T | Address on file | | | | | | | |
| 482755 | RODRIGUEZ TOSSAS, JORGE | Address on file | | | | | | | |
| 819114 | RODRIGUEZ TOUCET, MARITZA | Address on file | | | | | | | |
| 482757 | RODRIGUEZ TOVAR, ANA | Address on file | | | | | | | |
| 747486 | RODRIGUEZ TOWING SERVICE | BAYAMON GDNS STATION | P O BOX 4004 | | | BAYAMON | PR | 00958 | |
| 849955 | RODRIGUEZ TOWING SERVICE | PO BOX 4004 | | | | BAYAMON | PR | 00958 | |
| 747487 | RODRIGUEZ TOWING SERVICES | COLINAS DEL ESTE | B 37 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 482758 | RODRIGUEZ TQRRES, JUANITA I | Address on file | | | | | | | |
| 747488 | RODRIGUEZ TRANSMISSION | HC 1 BOX 4510 | | | | LARES | PR | 00669 | |
| 482759 | RODRIGUEZ TRATHONG, GIL | Address on file | | | | | | | |
| 482760 | RODRIGUEZ TRAVERZO, IVAN | Address on file | | | | | | | |
| 482761 | RODRIGUEZ TRICOCHE, CARMEN | Address on file | | | | | | | |
| 482762 | Rodriguez Trinida, Brenda I | Address on file | | | | | | | |
| 482763 | RODRIGUEZ TRINIDAD, ANGEL | Address on file | | | | | | | |
| 482765 | RODRIGUEZ TRINIDAD, GLORIA | Address on file | | | | | | | |
| 482766 | RODRIGUEZ TRINIDAD, IDA | Address on file | | | | | | | |
| 482767 | RODRIGUEZ TRINIDAD, JESUS M. | Address on file | | | | | | | |
| 482768 | RODRIGUEZ TRINIDAD, JUAN C | Address on file | | | | | | | |
| 482769 | RODRIGUEZ TRINIDAD, MINERVA I | Address on file | | | | | | | |
| 482770 | RODRIGUEZ TRINIDAD, MYRIAM | Address on file | | | | | | | |
| 482771 | RODRIGUEZ TRINIDAD, MYRNA | Address on file | | | | | | | |
| 482772 | RODRIGUEZ TRINIDAD, PETRA | Address on file | | | | | | | |
| 482773 | RODRIGUEZ TRINIDAD, RAMON | Address on file | | | | | | | |
| 1425918 | RODRIGUEZ TRINIDAD, ROSA S. | Address on file | | | | | | | |
| 482775 | RODRIGUEZ TRINIDAD, ROSARIO | Address on file | | | | | | | |
| 482777 | RODRIGUEZ TRINIDAD, VICTOR | Address on file | | | | | | | |
| 482778 | RODRIGUEZ TRINIDAD, VICTOR | Address on file | | | | | | | |
| 482779 | RODRIGUEZ TROCHE, ALEXIS | Address on file | | | | | | | |
| 482780 | RODRIGUEZ TROCHE, ANTONIO | Address on file | | | | | | | |
| 2114774 | Rodriguez Troche, Carmen M. | Address on file | | | | | | | |
| 482781 | RODRIGUEZ TROCHE, CAROLINE | Address on file | | | | | | | |
| 482782 | RODRIGUEZ TROCHE, CIENI | Address on file | | | | | | | |
| 482783 | RODRIGUEZ TROCHE, EVELYN | Address on file | | | | | | | |
| 482784 | RODRIGUEZ TROCHE, ILDEFONSO | Address on file | | | | | | | |
| 482785 | RODRIGUEZ TROCHE, ILDEFONSO | Address on file | | | | | | | |
| 482786 | RODRIGUEZ TROCHE, JAVIER | Address on file | | | | | | | |
| 482787 | RODRIGUEZ TROCHE, JAVIER | Address on file | | | | | | | |
| 819115 | RODRIGUEZ TROCHE, JEANNETTE | Address on file | | | | | | | |
| 482788 | RODRIGUEZ TROCHE, JEANNETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819116 | RODRIGUEZ TROCHE, JEANNETTE | Address on file | | | | | | | |
| 482789 | RODRIGUEZ TROCHE, SONIA N | Address on file | | | | | | | |
| 1856978 | Rodriguez Trujillo, Harold | Address on file | | | | | | | |
| 1848803 | Rodriguez Trujillo, Harold | Address on file | | | | | | | |
| 482790 | RODRIGUEZ TRUJILLO, REMI | Address on file | | | | | | | |
| 2029741 | Rodriguez Trujillo, Remi | Address on file | | | | | | | |
| 482791 | RODRIGUEZ TRUJILLO, SUJEI M | Address on file | | | | | | | |
| 482792 | Rodriguez Tuben, Edwin | Address on file | | | | | | | |
| 482793 | RODRIGUEZ TUBEN, EDWIN | Address on file | | | | | | | |
| 482794 | RODRIGUEZ TURCIOS, ALEJANDRA | Address on file | | | | | | | |
| 482795 | RODRIGUEZ UBARRI, AIDA L | Address on file | | | | | | | |
| 482796 | RODRIGUEZ UBARRI, IVAN | Address on file | | | | | | | |
| 482797 | RODRIGUEZ UBARRI, LETICIA | Address on file | | | | | | | |
| 482798 | RODRIGUEZ UGARTE, REY A | Address on file | | | | | | | |
| 482799 | RODRIGUEZ UMBERT, RAFAEL | Address on file | | | | | | | |
| 482800 | RODRIGUEZ URBINA, CLAUDINE | Address on file | | | | | | | |
| 482801 | RODRIGUEZ URBISTONDO, MIGUEL | Address on file | | | | | | | |
| 482802 | RODRIGUEZ URENA, ICELSA | Address on file | | | | | | | |
| 1414624 | RODRIGUEZ USET, NELSON | Address on file | | | | | | | |
| 2140745 | Rodriguez Utsef, David | Address on file | | | | | | | |
| 482803 | RODRIGUEZ UTSET, GILBERTO W. | Address on file | | | | | | | |
| 482804 | RODRIGUEZ VACQUEZ, JULIA | Address on file | | | | | | | |
| 482805 | RODRIGUEZ VACUUM SERVICE INC | PO BOX 1299 | | | | PENUELAS | PR | 00624 | |
| 482806 | RODRIGUEZ VAL, JOSE | Address on file | | | | | | | |
| 482807 | RODRIGUEZ VAL, RAYMOND | Address on file | | | | | | | |
| 482808 | RODRIGUEZ VAL, SEGUNDO | Address on file | | | | | | | |
| 2165560 | Rodriguez Valazquez, Juan | Address on file | | | | | | | |
| 482809 | Rodriguez Valderrama, Felix | Address on file | | | | | | | |
| 819118 | RODRIGUEZ VALDERRAMA, GLORIVER | Address on file | | | | | | | |
| 482810 | RODRIGUEZ VALDES, FROILAN | Address on file | | | | | | | |
| 482811 | RODRIGUEZ VALDES, JAVIER | Address on file | | | | | | | |
| 482812 | Rodriguez Valdes, Jose A | Address on file | | | | | | | |
| 482813 | RODRIGUEZ VALDES, RUTH | Address on file | | | | | | | |
| 482814 | RODRIGUEZ VALDES, SANDRA | Address on file | | | | | | | |
| 482815 | RODRIGUEZ VALDES, SHAQUIRA | Address on file | | | | | | | |
| 482816 | RODRIGUEZ VALDES, VANELSIE | Address on file | | | | | | | |
| 482817 | RODRIGUEZ VALDES, YESENIA | Address on file | | | | | | | |
| 482818 | RODRIGUEZ VALDEZ, JUAN | Address on file | | | | | | | |
| 482819 | RODRIGUEZ VALDEZ, MARIA M | Address on file | | | | | | | |
| 1421628 | RODRIGUEZ VALDIVIA, OMAR | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 482821 | RODRIGUEZ VALDIVIA, OMAR | DAMARIS ORTIZ GONZALEZ | PO BOX 36428 | | | SAN JUAN | PR | 00936-428 | |
| 482822 | RODRIGUEZ VALDIVIA, OMAR | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 482823 | RODRIGUEZ VALDIVIA, OMAR | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 482824 | RODRIGUEZ VALDIVIA, OMAR | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 482825 | RODRIGUEZ VALDIVIA, OMAR | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 482826 | RODRIGUEZ VALDIVIA, OMAR | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 482827 | RODRIGUEZ VALDIVIA, OMAR | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 482828 | RODRIGUEZ VALDIVIA, OMAR | Address on file | | | | | | | |
| 482830 | RODRIGUEZ VALDIVIA, OMAR O. | Address on file | | | | | | | |
| 482829 | RODRIGUEZ VALDIVIA, OMAR O. | Address on file | | | | | | | |
| 482832 | RODRIGUEZ VALENCIA, DINAURA E | Address on file | | | | | | | |
| 819119 | RODRIGUEZ VALENCIA, FAVIOLA | Address on file | | | | | | | |
| 482833 | RODRIGUEZ VALENCIA, JUSTO | Address on file | | | | | | | |
| 482834 | RODRIGUEZ VALENCIA, JUSTO J | Address on file | | | | | | | |
| 1859370 | Rodriguez Valentin , Ariel | Address on file | | | | | | | |
| 1786699 | Rodriguez Valentin , Luis A. | Address on file | | | | | | | |
| 482835 | RODRIGUEZ VALENTIN, ABNER | Address on file | | | | | | | |
| 482836 | RODRIGUEZ VALENTIN, ABNER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2905 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482837 | RODRIGUEZ VALENTIN, ALBA I | Address on file | | | | | | | |
| 482838 | RODRIGUEZ VALENTIN, ALBERTO | Address on file | | | | | | | |
| 482839 | RODRIGUEZ VALENTIN, ALBERTO | Address on file | | | | | | | |
| 482840 | RODRIGUEZ VALENTIN, ANA E | Address on file | | | | | | | |
| 819120 | RODRIGUEZ VALENTIN, ANA I | Address on file | | | | | | | |
| 1606595 | Rodriguez Valentin, Antonia | Address on file | | | | | | | |
| 482841 | RODRIGUEZ VALENTIN, ANTONIO | Address on file | | | | | | | |
| 482842 | RODRIGUEZ VALENTIN, ARIEL | Address on file | | | | | | | |
| 2067299 | Rodriguez Valentin, Ariel | Address on file | | | | | | | |
| 482843 | Rodriguez Valentin, Ariel | Address on file | | | | | | | |
| 1259446 | RODRIGUEZ VALENTIN, CARLOS | Address on file | | | | | | | |
| 482844 | RODRIGUEZ VALENTIN, CARMELO | Address on file | | | | | | | |
| 482845 | RODRIGUEZ VALENTIN, CARMEN L. | Address on file | | | | | | | |
| 482846 | RODRIGUEZ VALENTIN, CARMEN M | Address on file | | | | | | | |
| 2075421 | Rodriguez Valentin, Carmen M. | Address on file | | | | | | | |
| 482847 | RODRIGUEZ VALENTIN, COSSETTE | Address on file | | | | | | | |
| 2101723 | Rodriguez Valentin, Cossette | Address on file | | | | | | | |
| 482848 | RODRIGUEZ VALENTIN, DENISSE M. | Address on file | | | | | | | |
| 482849 | RODRIGUEZ VALENTIN, DENISSE M. | Address on file | | | | | | | |
| 819121 | RODRIGUEZ VALENTIN, DIANA | Address on file | | | | | | | |
| 482850 | RODRIGUEZ VALENTIN, DIANA D | Address on file | | | | | | | |
| 1779602 | Rodriguez Valentin, Diana D | Address on file | | | | | | | |
| 482851 | RODRIGUEZ VALENTIN, EDWARD | Address on file | | | | | | | |
| 482852 | RODRIGUEZ VALENTIN, ELSA | Address on file | | | | | | | |
| 482853 | RODRIGUEZ VALENTIN, ELSA Y. | Address on file | | | | | | | |
| 482854 | RODRIGUEZ VALENTIN, ERIKA M | Address on file | | | | | | | |
| 1533355 | Rodriguez Valentin, Evelyn | Address on file | | | | | | | |
| 482855 | RODRIGUEZ VALENTIN, EVELYN | Address on file | | | | | | | |
| 1463185 | RODRIGUEZ VALENTIN, EVELYN | Address on file | | | | | | | |
| 482856 | RODRIGUEZ VALENTIN, GLENDA J | Address on file | | | | | | | |
| 482857 | RODRIGUEZ VALENTIN, GRETZEL | Address on file | | | | | | | |
| 482858 | Rodriguez Valentin, Haydee | Address on file | | | | | | | |
| 482859 | RODRIGUEZ VALENTIN, HECTOR L | Address on file | | | | | | | |
| 2155685 | Rodriguez Valentin, Irma I. | Address on file | | | | | | | |
| 482860 | RODRIGUEZ VALENTIN, JANET L. | Address on file | | | | | | | |
| 482861 | RODRIGUEZ VALENTIN, JOEL | Address on file | | | | | | | |
| 482862 | Rodriguez Valentin, Joet | Address on file | | | | | | | |
| 482863 | RODRIGUEZ VALENTIN, JOET | Address on file | | | | | | | |
| 482864 | RODRIGUEZ VALENTIN, JONATHAN | Address on file | | | | | | | |
| 482865 | RODRIGUEZ VALENTIN, JORGE | Address on file | | | | | | | |
| 482866 | RODRIGUEZ VALENTIN, JORGE | Address on file | | | | | | | |
| 482867 | RODRIGUEZ VALENTIN, JOSE | Address on file | | | | | | | |
| 482868 | RODRIGUEZ VALENTIN, JOSE | Address on file | | | | | | | |
| 482870 | RODRIGUEZ VALENTIN, JOSE A. | Address on file | | | | | | | |
| 482869 | RODRIGUEZ VALENTIN, JOSE A. | Address on file | | | | | | | |
| 482871 | RODRIGUEZ VALENTIN, JOSE C | Address on file | | | | | | | |
| 482872 | RODRIGUEZ VALENTIN, JUAN | Address on file | | | | | | | |
| 482873 | Rodriguez Valentin, Juan I | Address on file | | | | | | | |
| 1462761 | Rodriguez Valentin, Judith | Address on file | | | | | | | |
| 482874 | RODRIGUEZ VALENTIN, JUDITH | Address on file | | | | | | | |
| 482875 | Rodriguez Valentin, Julio | Address on file | | | | | | | |
| 482876 | RODRIGUEZ VALENTIN, LAURA | Address on file | | | | | | | |
| 819123 | RODRIGUEZ VALENTIN, LISSY | Address on file | | | | | | | |
| 482877 | RODRIGUEZ VALENTIN, LUIS | Address on file | | | | | | | |
| 482878 | RODRIGUEZ VALENTIN, LUIS A | Address on file | | | | | | | |
| 482879 | RODRIGUEZ VALENTIN, LUIS F | Address on file | | | | | | | |
| 819124 | RODRIGUEZ VALENTIN, LUIS F | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482880 | RODRIGUEZ VALENTIN, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 482881 | RODRIGUEZ VALENTIN, MARIA DEL C | Address on file | | | | | | | |
| 482882 | RODRIGUEZ VALENTIN, MARIA I | Address on file | | | | | | | |
| 1452039 | Rodriguez Valentin, Maria I | Address on file | | | | | | | |
| 819125 | RODRIGUEZ VALENTIN, MARIA I | Address on file | | | | | | | |
| 2148032 | Rodriguez Valentin, Maria Isabel | Address on file | | | | | | | |
| 482883 | RODRIGUEZ VALENTIN, MARIA R | Address on file | | | | | | | |
| 482884 | RODRIGUEZ VALENTIN, MERARIS | Address on file | | | | | | | |
| 2107910 | Rodriguez Valentin, Milagros | Address on file | | | | | | | |
| 482885 | RODRIGUEZ VALENTIN, MILAGROS | Address on file | | | | | | | |
| 482886 | RODRIGUEZ VALENTIN, MIRIAM S | Address on file | | | | | | | |
| 1635828 | Rodriguez Valentin, Miriam S | Address on file | | | | | | | |
| 482887 | RODRIGUEZ VALENTIN, MONIQUE | Address on file | | | | | | | |
| 482888 | RODRIGUEZ VALENTIN, NICHOLE M | Address on file | | | | | | | |
| 482889 | RODRIGUEZ VALENTIN, NILZA | Address on file | | | | | | | |
| 482890 | RODRIGUEZ VALENTIN, NOEMI | Address on file | | | | | | | |
| 482891 | RODRIGUEZ VALENTIN, OMAR | Address on file | | | | | | | |
| 482892 | RODRIGUEZ VALENTIN, ONIX | Address on file | | | | | | | |
| 482893 | RODRIGUEZ VALENTIN, ORLANDO | Address on file | | | | | | | |
| 482894 | RODRIGUEZ VALENTIN, PEDRO | Address on file | | | | | | | |
| 482895 | Rodriguez Valentin, Rafael | Address on file | | | | | | | |
| 482896 | RODRIGUEZ VALENTIN, RAMON | Address on file | | | | | | | |
| 482897 | RODRIGUEZ VALENTIN, ROBERTO | Address on file | | | | | | | |
| 819128 | RODRIGUEZ VALENTIN, ROBERTO | Address on file | | | | | | | |
| 1635968 | Rodriguez Valentin, Rosa E | Address on file | | | | | | | |
| 482898 | RODRIGUEZ VALENTIN, ROSA E | Address on file | | | | | | | |
| 482899 | RODRIGUEZ VALENTIN, RUTH E | Address on file | | | | | | | |
| 482900 | RODRIGUEZ VALENTIN, STEPHANIE A | Address on file | | | | | | | |
| 819129 | RODRIGUEZ VALENTIN, TERESA | Address on file | | | | | | | |
| 819130 | RODRIGUEZ VALENTIN, VIRGINIA | Address on file | | | | | | | |
| 482901 | RODRIGUEZ VALENTIN, WIDILIA | Address on file | | | | | | | |
| 1945492 | Rodriguez Valentin, William | Address on file | | | | | | | |
| 482903 | RODRIGUEZ VALENTIN, ZAIDA | Address on file | | | | | | | |
| 701128 | RODRIGUEZ VALENTINO, LUIS A. | Address on file | | | | | | | |
| 819131 | RODRIGUEZ VALENTN, MARIA R | Address on file | | | | | | | |
| 482906 | RODRIGUEZ VALERA, RAFAEL | Address on file | | | | | | | |
| 482907 | RODRIGUEZ VALERA, WALESKA | Address on file | | | | | | | |
| 482908 | RODRIGUEZ VALERIO, EDWARD | Address on file | | | | | | | |
| 482909 | RODRIGUEZ VALERO, ZADIA Y. | Address on file | | | | | | | |
| 617804 | Rodriguez Vales, Beatriz | Address on file | | | | | | | |
| 482911 | RODRIGUEZ VALES, EDGAR M | Address on file | | | | | | | |
| 482912 | RODRIGUEZ VALES, JOSE DEL C | Address on file | | | | | | | |
| 819132 | RODRIGUEZ VALES, MARIA | Address on file | | | | | | | |
| 1649931 | RODRIGUEZ VALES, MARIA | Address on file | | | | | | | |
| 482913 | RODRIGUEZ VALES, MARIA M | Address on file | | | | | | | |
| 482914 | RODRIGUEZ VALETIN, LUIS A. | Address on file | | | | | | | |
| 482915 | RODRIGUEZ VALETIN, RAMON | Address on file | | | | | | | |
| 2098861 | RODRIGUEZ VALEZ, ELIE MINET | Address on file | | | | | | | |
| 482916 | RODRIGUEZ VALEZ, MIRIAM | Address on file | | | | | | | |
| 1421629 | RODRIGUEZ VALEZ, MIRIAM & OTRAS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 2050923 | Rodriguez Valldejuly, Nilda | Address on file | | | | | | | |
| 482918 | RODRIGUEZ VALLE, ANTONIO | Address on file | | | | | | | |
| 482919 | RODRIGUEZ VALLE, CARLITOS | Address on file | | | | | | | |
| 482920 | RODRIGUEZ VALLE, DIGNA | Address on file | | | | | | | |
| 819133 | RODRIGUEZ VALLE, DIGNA L | Address on file | | | | | | | |
| 819134 | RODRIGUEZ VALLE, ELIE | Address on file | | | | | | | |
| 482921 | RODRIGUEZ VALLE, ELIE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985962 | Rodriguez Valle, Elie Minet | Address on file | | | | | | | |
| 2070131 | Rodriguez Valle, Elie Minet | Address on file | | | | | | | |
| 2098039 | Rodriguez Valle, Elie Minet | Address on file | | | | | | | |
| 482922 | RODRIGUEZ VALLE, EVELYN | Address on file | | | | | | | |
| 482923 | RODRIGUEZ VALLE, GILBERTO | Address on file | | | | | | | |
| 482924 | RODRIGUEZ VALLE, HECTOR | Address on file | | | | | | | |
| 482925 | RODRIGUEZ VALLE, JACKELINE G | Address on file | | | | | | | |
| 482926 | RODRIGUEZ VALLE, JOSE R | Address on file | | | | | | | |
| 482927 | RODRIGUEZ VALLE, JOSUE | Address on file | | | | | | | |
| 482928 | RODRIGUEZ VALLE, JUSTO P. | Address on file | | | | | | | |
| 482929 | RODRIGUEZ VALLE, LUIS | Address on file | | | | | | | |
| 482930 | Rodriguez Valle, Luis A | Address on file | | | | | | | |
| 482931 | RODRIGUEZ VALLE, MADELINE A | Address on file | | | | | | | |
| 482932 | RODRIGUEZ VALLEJO, JACQUELINE | Address on file | | | | | | | |
| 482933 | RODRIGUEZ VALLELLANES, HECTOR | Address on file | | | | | | | |
| 482934 | Rodriguez Vallellanes, Vilmarys | Address on file | | | | | | | |
| 1259447 | RODRIGUEZ VALLELLANES, VILMARYS | Address on file | | | | | | | |
| 819135 | RODRIGUEZ VALLES, CARLOS | Address on file | | | | | | | |
| 482935 | RODRIGUEZ VALLES, LIANNESSA | Address on file | | | | | | | |
| 482936 | RODRIGUEZ VALLES, RICHARD | Address on file | | | | | | | |
| 482937 | RODRIGUEZ VALLES, YAHAIRA N. | Address on file | | | | | | | |
| 2093130 | Rodriguez Valls, Elie Minet | Address on file | | | | | | | |
| 482938 | RODRIGUEZ VARCALCEL, ANA A. | Address on file | | | | | | | |
| 2118968 | Rodriguez Varela, Frances L. | Address on file | | | | | | | |
| 482939 | RODRIGUEZ VARELA, JESUS | Address on file | | | | | | | |
| 482940 | RODRIGUEZ VARELA, JOSE | Address on file | | | | | | | |
| 1508603 | Rodriguez Varela, Maried Michelle | Address on file | | | | | | | |
| 482941 | RODRIGUEZ VARELA, MARILUZ | Address on file | | | | | | | |
| 482942 | Rodriguez Varela, Miguel A | Address on file | | | | | | | |
| 482943 | RODRIGUEZ VARELA, OLGA M | Address on file | | | | | | | |
| 482944 | RODRIGUEZ VARELA, RUBEN | Address on file | | | | | | | |
| 482945 | RODRIGUEZ VARELA, WILMA | Address on file | | | | | | | |
| 482946 | RODRIGUEZ VARELA, WILMA | Address on file | | | | | | | |
| 1543064 | Rodriguez Varela, Wilma | Address on file | | | | | | | |
| 482947 | RODRIGUEZ VARGAS MD, DINAMARCA | Address on file | | | | | | | |
| 482948 | RODRIGUEZ VARGAS MD, LUZ E | Address on file | | | | | | | |
| 482949 | RODRIGUEZ VARGAS, ADOLFO | Address on file | | | | | | | |
| 482950 | RODRIGUEZ VARGAS, ALEXIS | Address on file | | | | | | | |
| 819136 | RODRIGUEZ VARGAS, AMARIS | Address on file | | | | | | | |
| 482951 | RODRIGUEZ VARGAS, AMED A | Address on file | | | | | | | |
| 1425919 | RODRIGUEZ VARGAS, AMPARO | Address on file | | | | | | | |
| 819138 | RODRIGUEZ VARGAS, ANA | Address on file | | | | | | | |
| 482953 | RODRIGUEZ VARGAS, ANA L | Address on file | | | | | | | |
| 482954 | RODRIGUEZ VARGAS, ANGEL | Address on file | | | | | | | |
| 1858727 | Rodriguez Vargas, Angel | Address on file | | | | | | | |
| 482955 | Rodriguez Vargas, Angel A | Address on file | | | | | | | |
| 482956 | Rodriguez Vargas, Angel E | Address on file | | | | | | | |
| 1956464 | Rodriguez Vargas, Angel E. | Address on file | | | | | | | |
| 1956464 | Rodriguez Vargas, Angel E. | Address on file | | | | | | | |
| 2085428 | Rodriguez Vargas, Angel Eduardo | Address on file | | | | | | | |
| 2085428 | Rodriguez Vargas, Angel Eduardo | Address on file | | | | | | | |
| 482957 | Rodriguez Vargas, Antonio | Address on file | | | | | | | |
| 482958 | RODRIGUEZ VARGAS, CARLOS L | Address on file | | | | | | | |
| 2042694 | Rodriguez Vargas, Carmelo | Address on file | | | | | | | |
| 482959 | RODRIGUEZ VARGAS, CARMEN L | Address on file | | | | | | | |
| 482960 | RODRIGUEZ VARGAS, CARMEN S | Address on file | | | | | | | |
| 482961 | RODRIGUEZ VARGAS, CINTYA | Address on file | | | | | | | |
| 482962 | RODRIGUEZ VARGAS, CLARIBEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 482963 | RODRIGUEZ VARGAS, DAILA | Address on file | | | | | | | |
| 482964 | RODRIGUEZ VARGAS, DAISY | Address on file | | | | | | | |
| 854819 | RODRIGUEZ VARGAS, DAISY | Address on file | | | | | | | |
| 482965 | RODRIGUEZ VARGAS, DAVID | Address on file | | | | | | | |
| 482966 | RODRIGUEZ VARGAS, DAVID | Address on file | | | | | | | |
| 482967 | RODRIGUEZ VARGAS, DENNIS | Address on file | | | | | | | |
| 482968 | RODRIGUEZ VARGAS, DINAMARCA | Address on file | | | | | | | |
| 482969 | RODRIGUEZ VARGAS, DIOMEDES R | Address on file | | | | | | | |
| 482970 | RODRIGUEZ VARGAS, ELSA | Address on file | | | | | | | |
| 482971 | RODRIGUEZ VARGAS, EMMANUEL | Address on file | | | | | | | |
| 482972 | RODRIGUEZ VARGAS, FEDERICO | Address on file | | | | | | | |
| 482973 | RODRIGUEZ VARGAS, FELIPE | Address on file | | | | | | | |
| 482974 | RODRIGUEZ VARGAS, FELIX M | Address on file | | | | | | | |
| 482975 | RODRIGUEZ VARGAS, FRANCISCO | Address on file | | | | | | | |
| 2041540 | RODRIGUEZ VARGAS, FRANCISCO | Address on file | | | | | | | |
| 482976 | RODRIGUEZ VARGAS, HAYDEE | Address on file | | | | | | | |
| 482977 | RODRIGUEZ VARGAS, HECTOR M. | Address on file | | | | | | | |
| 1907261 | RODRIGUEZ VARGAS, IRIS A. | Address on file | | | | | | | |
| 482978 | RODRIGUEZ VARGAS, JACQUELI | Address on file | | | | | | | |
| 482979 | RODRIGUEZ VARGAS, JANNYRIS G | Address on file | | | | | | | |
| 482980 | RODRIGUEZ VARGAS, JAVIER A | Address on file | | | | | | | |
| 482981 | RODRIGUEZ VARGAS, JESINIA | Address on file | | | | | | | |
| 854820 | RODRIGUEZ VARGAS, JESINIA | Address on file | | | | | | | |
| 482983 | RODRIGUEZ VARGAS, JOSE | Address on file | | | | | | | |
| 482984 | RODRIGUEZ VARGAS, LENNY | Address on file | | | | | | | |
| 482985 | RODRIGUEZ VARGAS, LINETTE D | Address on file | | | | | | | |
| 482986 | RODRIGUEZ VARGAS, LORAINNE | Address on file | | | | | | | |
| 2043349 | Rodriguez Vargas, Lourdes | Address on file | | | | | | | |
| 482987 | RODRIGUEZ VARGAS, LOURDES I | Address on file | | | | | | | |
| 482989 | RODRIGUEZ VARGAS, LUIS | Address on file | | | | | | | |
| 482990 | RODRIGUEZ VARGAS, LUIS | Address on file | | | | | | | |
| 482988 | RODRIGUEZ VARGAS, LUIS | Address on file | | | | | | | |
| 482991 | RODRIGUEZ VARGAS, LUIS | Address on file | | | | | | | |
| 482992 | Rodriguez Vargas, Luis A | Address on file | | | | | | | |
| 282855 | Rodriguez Vargas, Luis A | Address on file | | | | | | | |
| 1678171 | Rodriguez Vargas, Luis D | Address on file | | | | | | | |
| 482993 | Rodriguez Vargas, Luis D | Address on file | | | | | | | |
| 482994 | RODRIGUEZ VARGAS, LYDIA | Address on file | | | | | | | |
| 482995 | RODRIGUEZ VARGAS, MADELINE | Address on file | | | | | | | |
| 482996 | RODRIGUEZ VARGAS, MADELINE M | Address on file | | | | | | | |
| 482997 | RODRIGUEZ VARGAS, MARIA S | Address on file | | | | | | | |
| 482998 | RODRIGUEZ VARGAS, MARICELY | Address on file | | | | | | | |
| 482999 | RODRIGUEZ VARGAS, MARILYN | Address on file | | | | | | | |
| 483000 | RODRIGUEZ VARGAS, MARISOL | Address on file | | | | | | | |
| 483001 | RODRIGUEZ VARGAS, MARTA | Address on file | | | | | | | |
| 483002 | RODRIGUEZ VARGAS, MILAGROS | Address on file | | | | | | | |
| 483003 | RODRIGUEZ VARGAS, MINERVA | Address on file | | | | | | | |
| 1811594 | Rodríguez Vargas, Minerva | Address on file | | | | | | | |
| 483005 | RODRIGUEZ VARGAS, NELSON | Address on file | | | | | | | |
| 483004 | RODRIGUEZ VARGAS, NELSON | Address on file | | | | | | | |
| 483006 | RODRIGUEZ VARGAS, NILSA | Address on file | | | | | | | |
| 483007 | RODRIGUEZ VARGAS, NILSA | Address on file | | | | | | | |
| 483008 | RODRIGUEZ VARGAS, NORBERTO | Address on file | | | | | | | |
| 483009 | RODRIGUEZ VARGAS, OSVALDO | Address on file | | | | | | | |
| 483010 | RODRIGUEZ VARGAS, PEDRO | Address on file | | | | | | | |
| 483011 | Rodriguez Vargas, Primitivo | Address on file | | | | | | | |
| 483012 | RODRIGUEZ VARGAS, RAFAEL | Address on file | | | | | | | |
| 483014 | RODRIGUEZ VARGAS, RAMON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483015 | RODRIGUEZ VARGAS, RAUL | Address on file | | | | | | | |
| 483016 | RODRIGUEZ VARGAS, ROSEMARIE | Address on file | | | | | | | |
| 483017 | RODRIGUEZ VARGAS, RUBEN | Address on file | | | | | | | |
| 483018 | RODRIGUEZ VARGAS, SAYMARA T | Address on file | | | | | | | |
| 819140 | RODRIGUEZ VARGAS, SAYMARA T | Address on file | | | | | | | |
| 483019 | RODRIGUEZ VARGAS, VANESSA | Address on file | | | | | | | |
| 483020 | RODRIGUEZ VARGAS, VIVIANA | Address on file | | | | | | | |
| 483021 | RODRIGUEZ VARGAS, YADIRA S. | Address on file | | | | | | | |
| 483022 | RODRIGUEZ VARGAS, YESENIA | Address on file | | | | | | | |
| 1421630 | RODRÍGUEZ VARGAS, YESENIA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 483023 | RODRIGUEZ VARGAS, YOLANDA | Address on file | | | | | | | |
| 819141 | RODRIGUEZ VARGAS, YOLANDA | Address on file | | | | | | | |
| 1678728 | Rodriguez Vargas, Yolanda | Address on file | | | | | | | |
| 1964088 | Rodriguez Vargas, Zulmarie | Address on file | | | | | | | |
| 1476318 | Rodriguez Vasquez, Adrian | Address on file | | | | | | | |
| 483024 | RODRIGUEZ VAZQUE Z, GLORIA M | Address on file | | | | | | | |
| 483025 | RODRIGUEZ VAZQUESTELL, VANESSA | Address on file | | | | | | | |
| 1603003 | Rodriguez Vazquez , Lorianette | Address on file | | | | | | | |
| 483026 | RODRIGUEZ VAZQUEZ MD, AIXA | Address on file | | | | | | | |
| 483027 | RODRIGUEZ VAZQUEZ MD, EDUARDO | Address on file | | | | | | | |
| 483028 | RODRIGUEZ VAZQUEZ MD, JAIME | Address on file | | | | | | | |
| 483029 | RODRIGUEZ VAZQUEZ MD, RAFAEL | Address on file | | | | | | | |
| 483030 | RODRIGUEZ VAZQUEZ, ABELA | Address on file | | | | | | | |
| 819142 | RODRIGUEZ VAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 483031 | RODRIGUEZ VAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 819143 | RODRIGUEZ VAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 483032 | RODRIGUEZ VAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 483033 | RODRIGUEZ VAZQUEZ, ADRIAN | Address on file | | | | | | | |
| 483035 | RODRIGUEZ VAZQUEZ, ADRIAN | Address on file | | | | | | | |
| 483034 | Rodriguez Vazquez, Adrian | Address on file | | | | | | | |
| 483036 | RODRIGUEZ VAZQUEZ, ADRIAN | Address on file | | | | | | | |
| 483037 | RODRIGUEZ VAZQUEZ, AGUSTIN | Address on file | | | | | | | |
| 1820426 | Rodriguez Vazquez, Aida Esther | Address on file | | | | | | | |
| 483038 | RODRIGUEZ VAZQUEZ, ALBA N | Address on file | | | | | | | |
| 483039 | RODRIGUEZ VAZQUEZ, ALBA N | Address on file | | | | | | | |
| 2013381 | Rodriguez Vazquez, Alba N. | Address on file | | | | | | | |
| 483040 | RODRIGUEZ VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 483041 | RODRIGUEZ VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 483042 | RODRIGUEZ VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 483043 | Rodriguez Vazquez, Alex O | Address on file | | | | | | | |
| 483044 | RODRIGUEZ VAZQUEZ, ALMA R | Address on file | | | | | | | |
| 483045 | RODRIGUEZ VAZQUEZ, ALTAGRACIA | Address on file | | | | | | | |
| 2148960 | Rodriguez Vazquez, Amalia | Address on file | | | | | | | |
| 2074252 | Rodriguez Vazquez, Ambul | Address on file | | | | | | | |
| 483046 | RODRIGUEZ VAZQUEZ, ANA M. | Address on file | | | | | | | |
| 819145 | RODRIGUEZ VAZQUEZ, ANDRIA | Address on file | | | | | | | |
| 483047 | RODRIGUEZ VAZQUEZ, ANDRIA S | Address on file | | | | | | | |
| 483048 | RODRIGUEZ VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 483049 | RODRIGUEZ VAZQUEZ, ANGEL J | Address on file | | | | | | | |
| 483050 | RODRIGUEZ VAZQUEZ, ANGEL M. | Address on file | | | | | | | |
| 483051 | RODRIGUEZ VAZQUEZ, ANIBAL | Address on file | | | | | | | |
| 483052 | Rodriguez Vazquez, Anibal | Address on file | | | | | | | |
| 483053 | RODRIGUEZ VAZQUEZ, ANIRMA | Address on file | | | | | | | |
| 483054 | RODRIGUEZ VAZQUEZ, ARELYS | Address on file | | | | | | | |
| 819146 | RODRIGUEZ VAZQUEZ, ARLENE | Address on file | | | | | | | |
| 483055 | RODRIGUEZ VAZQUEZ, ARNALDO | Address on file | | | | | | | |
| 483056 | RODRIGUEZ VAZQUEZ, ARNALDO | Address on file | | | | | | | |
| 819147 | RODRIGUEZ VAZQUEZ, ARNALDO J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2910 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483057 | RODRIGUEZ VAZQUEZ, ASTONIEL | Address on file | | | | | | | |
| 483058 | RODRIGUEZ VAZQUEZ, BRENDALI | Address on file | | | | | | | |
| 483059 | RODRIGUEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 1774073 | Rodriguez Vazquez, Carlos Manuel | Address on file | | | | | | | |
| 1609986 | Rodríguez Vázquez, Carlos Manuel | Address on file | | | | | | | |
| 483060 | RODRIGUEZ VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 819148 | RODRIGUEZ VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 483061 | RODRIGUEZ VAZQUEZ, CARMEN E. | Address on file | | | | | | | |
| 483062 | RODRIGUEZ VAZQUEZ, CARMEN J | Address on file | | | | | | | |
| 483063 | RODRIGUEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 819149 | RODRIGUEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 483064 | RODRIGUEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 483065 | RODRIGUEZ VAZQUEZ, CARMEN S | Address on file | | | | | | | |
| 483066 | RODRIGUEZ VAZQUEZ, CARMEN W. | Address on file | | | | | | | |
| 483067 | RODRIGUEZ VAZQUEZ, CRUZ | Address on file | | | | | | | |
| 2133542 | Rodriguez Vazquez, Cynthia A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 483068 | RODRIGUEZ VAZQUEZ, DAGMAR | Address on file | | | | | | | |
| 483069 | RODRIGUEZ VAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 483070 | RODRIGUEZ VAZQUEZ, DANISA | Address on file | | | | | | | |
| 483071 | RODRIGUEZ VAZQUEZ, DENISSE | Address on file | | | | | | | |
| 483072 | RODRIGUEZ VAZQUEZ, DIONISIO | Address on file | | | | | | | |
| 1498367 | Rodriguez Vazquez, Dionisio | Address on file | | | | | | | |
| 1421631 | RODRÍGUEZ VÁZQUEZ, DIONISIO | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 1675998 | RODRÍGUEZ VÁZQUEZ, DIONISIO | Address on file | | | | | | | |
| 483073 | RODRIGUEZ VAZQUEZ, EDAN A | Address on file | | | | | | | |
| 2203276 | RODRIGUEZ VAZQUEZ, EDDIE | Address on file | | | | | | | |
| 483074 | RODRIGUEZ VAZQUEZ, EDDIE E | Address on file | | | | | | | |
| 483075 | RODRIGUEZ VAZQUEZ, EDELMIRA | Address on file | | | | | | | |
| 819151 | RODRIGUEZ VAZQUEZ, EDELMIRA | Address on file | | | | | | | |
| 1981269 | Rodriguez Vazquez, Edelmire | Address on file | | | | | | | |
| 483076 | RODRIGUEZ VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 483077 | RODRIGUEZ VAZQUEZ, EDGARDO LUIS | Address on file | | | | | | | |
| 1771617 | Rodriguez Vazquez, Edna | Address on file | | | | | | | |
| 483078 | RODRIGUEZ VAZQUEZ, EDNA | Address on file | | | | | | | |
| 483079 | RODRIGUEZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 483081 | RODRIGUEZ VAZQUEZ, EDWIN M | Address on file | | | | | | | |
| 483080 | RODRIGUEZ VAZQUEZ, EDWIN M | Address on file | | | | | | | |
| 483082 | RODRIGUEZ VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 483083 | RODRIGUEZ VAZQUEZ, ELBA L | Address on file | | | | | | | |
| 483085 | RODRIGUEZ VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 483084 | RODRIGUEZ VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 483086 | RODRIGUEZ VAZQUEZ, ELSIE I | Address on file | | | | | | | |
| 483087 | RODRIGUEZ VAZQUEZ, ELVIN | Address on file | | | | | | | |
| 483088 | RODRIGUEZ VAZQUEZ, EMANUEL | Address on file | | | | | | | |
| 483090 | RODRIGUEZ VAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 483091 | RODRIGUEZ VAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 2060919 | Rodriguez Vazquez, Enrique | Address on file | | | | | | | |
| 483092 | RODRIGUEZ VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 483093 | RODRIGUEZ VAZQUEZ, FELIX | Address on file | | | | | | | |
| 483094 | RODRIGUEZ VAZQUEZ, FELIX | Address on file | | | | | | | |
| 483095 | RODRIGUEZ VAZQUEZ, FELIX J. | Address on file | | | | | | | |
| 483096 | RODRIGUEZ VAZQUEZ, FERDINAND | Address on file | | | | | | | |
| 483097 | RODRIGUEZ VAZQUEZ, FLOR N | Address on file | | | | | | | |
| 483098 | RODRIGUEZ VAZQUEZ, FLOR N | Address on file | | | | | | | |
| 483099 | Rodriguez Vazquez, Frances M. | Address on file | | | | | | | |
| 483100 | RODRIGUEZ VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 483101 | RODRIGUEZ VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 483102 | RODRIGUEZ VAZQUEZ, GABRIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483103 | RODRIGUEZ VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 191889 | RODRIGUEZ VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 483104 | RODRIGUEZ VAZQUEZ, GISELA | Address on file | | | | | | | |
| 819153 | RODRIGUEZ VAZQUEZ, GISELA | Address on file | | | | | | | |
| 483105 | RODRIGUEZ VAZQUEZ, GISELE | Address on file | | | | | | | |
| 1592692 | Rodriguez Vazquez, Gisele | Address on file | | | | | | | |
| 483106 | RODRIGUEZ VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 1807217 | Rodriguez Vazquez, Gladys | Address on file | | | | | | | |
| 1785731 | Rodriguez Vazquez, Gloria M. | Address on file | | | | | | | |
| 1763908 | RODRIGUEZ VAZQUEZ, GLORIA MARIA | Address on file | | | | | | | |
| 483107 | RODRIGUEZ VAZQUEZ, GLORIMAR | Address on file | | | | | | | |
| 483108 | RODRIGUEZ VAZQUEZ, GRENDA I | Address on file | | | | | | | |
| 483109 | RODRIGUEZ VAZQUEZ, GRISEL | Address on file | | | | | | | |
| 483110 | RODRIGUEZ VAZQUEZ, GRISELLE | Address on file | | | | | | | |
| 819154 | RODRIGUEZ VAZQUEZ, GUILLERMO | Address on file | | | | | | | |
| 483111 | RODRIGUEZ VAZQUEZ, GUILLERMO E | Address on file | | | | | | | |
| 819155 | RODRIGUEZ VAZQUEZ, GUILLERMO E | Address on file | | | | | | | |
| 1850437 | Rodriguez Vazquez, Guillermo E. | Address on file | | | | | | | |
| 483112 | RODRIGUEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 483113 | RODRIGUEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 483114 | RODRIGUEZ VAZQUEZ, HERIBERTO | Address on file | | | | | | | |
| 819156 | RODRIGUEZ VAZQUEZ, INGRID D | Address on file | | | | | | | |
| 483115 | RODRIGUEZ VAZQUEZ, INGRID D | Address on file | | | | | | | |
| 483116 | RODRIGUEZ VAZQUEZ, IRAIDA | Address on file | | | | | | | |
| 483117 | RODRIGUEZ VAZQUEZ, IRMARIS | Address on file | | | | | | | |
| 483118 | RODRIGUEZ VAZQUEZ, ISAYDA | Address on file | | | | | | | |
| 483119 | RODRIGUEZ VAZQUEZ, ITZA M | Address on file | | | | | | | |
| 854821 | RODRIGUEZ VAZQUEZ, IVETTE | Address on file | | | | | | | |
| 483121 | RODRIGUEZ VAZQUEZ, IVETTE | Address on file | | | | | | | |
| 2038448 | Rodriguez Vazquez, Ivette | Address on file | | | | | | | |
| 483120 | RODRIGUEZ VAZQUEZ, IVETTE | Address on file | | | | | | | |
| 819157 | RODRIGUEZ VAZQUEZ, IVONNE | Address on file | | | | | | | |
| 483122 | RODRIGUEZ VAZQUEZ, IVONNE D | Address on file | | | | | | | |
| 483123 | RODRIGUEZ VAZQUEZ, JACKELINE | Address on file | | | | | | | |
| 483124 | RODRIGUEZ VAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 2061314 | Rodriguez Vazquez, Jaime | Address on file | | | | | | | |
| 483125 | Rodriguez Vazquez, Jaime | Address on file | | | | | | | |
| 483126 | RODRIGUEZ VAZQUEZ, JANAIZA | Address on file | | | | | | | |
| 483127 | RODRIGUEZ VAZQUEZ, JANNETTE | Address on file | | | | | | | |
| 819158 | RODRIGUEZ VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 483128 | RODRIGUEZ VAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 1969912 | Rodriguez Vazquez, Jennie | Address on file | | | | | | | |
| 483130 | RODRIGUEZ VAZQUEZ, JENNIE | Address on file | | | | | | | |
| 483131 | RODRIGUEZ VAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 483132 | RODRIGUEZ VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 483133 | RODRIGUEZ VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 819159 | RODRIGUEZ VAZQUEZ, JESUS | Address on file | | | | | | | |
| 483134 | RODRIGUEZ VAZQUEZ, JOCELYN | Address on file | | | | | | | |
| 2191927 | Rodriguez Vazquez, Jorg R. | Address on file | | | | | | | |
| 483135 | RODRIGUEZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 2191336 | Rodriguez Vazquez, Jorge R. | Address on file | | | | | | | |
| 483136 | RODRIGUEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 483137 | RODRIGUEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 483138 | RODRIGUEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 483139 | RODRIGUEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 483140 | RODRIGUEZ VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 483141 | Rodriguez Vazquez, Jose A | Address on file | | | | | | | |
| 483142 | RODRIGUEZ VAZQUEZ, JOSE H. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483143 | RODRIGUEZ VAZQUEZ, JOSE J | Address on file | | | | | | | |
| 483144 | RODRIGUEZ VAZQUEZ, JOSE J. | Address on file | | | | | | | |
| 483145 | RODRIGUEZ VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 483146 | RODRIGUEZ VAZQUEZ, JOSE L. | Address on file | | | | | | | |
| 483147 | Rodriguez Vazquez, Jose M | Address on file | | | | | | | |
| 1566296 | Rodriguez Vazquez, Jose W | Address on file | | | | | | | |
| 1517564 | Rodriguez Vazquez, Jose W | Address on file | | | | | | | |
| 1513343 | Rodriguez Vazquez, Jose W. | Address on file | | | | | | | |
| 1732010 | RODRIGUEZ VAZQUEZ, JOSE W. | Address on file | | | | | | | |
| 483148 | RODRIGUEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | Address on file | | | | | | | |
| 483150 | RODRIGUEZ VAZQUEZ, KARYNA | Address on file | | | | | | | |
| 483151 | RODRIGUEZ VAZQUEZ, KEDRI | Address on file | | | | | | | |
| 483152 | RODRIGUEZ VAZQUEZ, LADY | Address on file | | | | | | | |
| 483153 | RODRIGUEZ VAZQUEZ, LAURIE | Address on file | | | | | | | |
| 483154 | RODRIGUEZ VAZQUEZ, LEIDA | Address on file | | | | | | | |
| 483156 | RODRIGUEZ VAZQUEZ, LESLIE | Address on file | | | | | | | |
| 483155 | RODRIGUEZ VAZQUEZ, LESLIE | Address on file | | | | | | | |
| 483157 | RODRIGUEZ VAZQUEZ, LIS | Address on file | | | | | | | |
| 483158 | RODRIGUEZ VAZQUEZ, LISA | Address on file | | | | | | | |
| 483159 | RODRIGUEZ VAZQUEZ, LIZZIE W | Address on file | | | | | | | |
| 483160 | RODRIGUEZ VAZQUEZ, LOIDA | Address on file | | | | | | | |
| 483161 | RODRIGUEZ VAZQUEZ, LORIANETTE | Address on file | | | | | | | |
| 819161 | RODRIGUEZ VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 483163 | RODRIGUEZ VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 483162 | RODRIGUEZ VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 483164 | RODRIGUEZ VAZQUEZ, LOYDA | Address on file | | | | | | | |
| 854822 | RODRIGUEZ VAZQUEZ, LOYDA E. | Address on file | | | | | | | |
| 1259448 | RODRIGUEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 483165 | RODRIGUEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 819162 | RODRIGUEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 483167 | Rodriguez Vazquez, Luis A | Address on file | | | | | | | |
| 483166 | RODRIGUEZ VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 1987969 | Rodriguez Vazquez, Luis A. | Address on file | | | | | | | |
| 483168 | RODRIGUEZ VAZQUEZ, LUIS ANTONIO | Address on file | | | | | | | |
| 483169 | RODRIGUEZ VAZQUEZ, LUIS E | Address on file | | | | | | | |
| 483170 | RODRIGUEZ VAZQUEZ, LUIS E. | Address on file | | | | | | | |
| 483171 | RODRIGUEZ VAZQUEZ, LUIS J | Address on file | | | | | | | |
| 483172 | Rodriguez Vazquez, Luis P. | Address on file | | | | | | | |
| 483173 | RODRIGUEZ VAZQUEZ, LUZ C | Address on file | | | | | | | |
| 483174 | RODRIGUEZ VAZQUEZ, LUZ E | Address on file | | | | | | | |
| 483175 | RODRIGUEZ VAZQUEZ, LUZ M | Address on file | | | | | | | |
| 483176 | RODRIGUEZ VAZQUEZ, LUZ M | Address on file | | | | | | | |
| 483177 | RODRIGUEZ VAZQUEZ, LYDIA M | Address on file | | | | | | | |
| 1612784 | Rodriguez Vazquez, Lydia M | Address on file | | | | | | | |
| 483178 | RODRIGUEZ VAZQUEZ, MAIRYM | Address on file | | | | | | | |
| 483180 | RODRIGUEZ VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 2008860 | Rodriguez Vazquez, Marangeli | HC 01 Box 3892 | | | | Villalba | PR | 00766 | |
| 483182 | RODRIGUEZ VAZQUEZ, MARCELINO | Address on file | | | | | | | |
| 2184345 | Rodriguez Vazquez, Marcial | Address on file | | | | | | | |
| 483183 | RODRIGUEZ VAZQUEZ, MARCOS A. | Address on file | | | | | | | |
| 483184 | RODRIGUEZ VAZQUEZ, MARGARET | Address on file | | | | | | | |
| 483186 | RODRIGUEZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 483185 | RODRIGUEZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 483187 | RODRIGUEZ VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 483188 | RODRIGUEZ VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 483189 | RODRIGUEZ VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 1628693 | Rodriguez Vazquez, Maria M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1620640 | Rodriguez Vazquez, Maria M | Address on file | | | | | | | |
| 483190 | RODRIGUEZ VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 1259449 | RODRIGUEZ VAZQUEZ, MARIAM | Address on file | | | | | | | |
| 483191 | RODRIGUEZ VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 483192 | RODRIGUEZ VAZQUEZ, MARIELA | Address on file | | | | | | | |
| 483193 | RODRIGUEZ VAZQUEZ, MARIELIS | Address on file | | | | | | | |
| 483194 | RODRIGUEZ VAZQUEZ, MARIELY | Address on file | | | | | | | |
| 483195 | RODRIGUEZ VAZQUEZ, MARIO | Address on file | | | | | | | |
| 1793326 | Rodriguez Vazquez, Maritza | Address on file | | | | | | | |
| 483196 | RODRIGUEZ VAZQUEZ, MARITZA I | Address on file | | | | | | | |
| 483197 | RODRIGUEZ VAZQUEZ, MARTIN E | Address on file | | | | | | | |
| 483198 | RODRIGUEZ VAZQUEZ, MAYRA | Address on file | | | | | | | |
| 483199 | RODRIGUEZ VAZQUEZ, MELANNY | Address on file | | | | | | | |
| 483200 | RODRIGUEZ VAZQUEZ, MICHAEL | Address on file | | | | | | | |
| 483201 | RODRIGUEZ VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 483202 | Rodriguez Vazquez, Miguel A | Address on file | | | | | | | |
| 483203 | RODRIGUEZ VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 483204 | RODRIGUEZ VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 483205 | RODRIGUEZ VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 1680630 | Rodriguez Vazquez, Milagros | Address on file | | | | | | | |
| 483206 | RODRIGUEZ VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 1934751 | Rodriguez Vazquez, Mildred M. | Address on file | | | | | | | |
| 483208 | RODRIGUEZ VAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 483207 | Rodriguez Vazquez, Miriam | Address on file | | | | | | | |
| 2020096 | Rodriguez Vazquez, Miriam | Address on file | | | | | | | |
| 483209 | RODRIGUEZ VAZQUEZ, MIRIAM R | Address on file | | | | | | | |
| 1257477 | RODRIGUEZ VAZQUEZ, MITNA M | Address on file | | | | | | | |
| 483210 | Rodriguez Vazquez, Mitna M | Address on file | | | | | | | |
| 483211 | RODRIGUEZ VAZQUEZ, MYRIAM | Address on file | | | | | | | |
| 819163 | RODRIGUEZ VAZQUEZ, NANCY | Address on file | | | | | | | |
| 483212 | RODRIGUEZ VAZQUEZ, NANCY E. | Address on file | | | | | | | |
| 483213 | RODRIGUEZ VAZQUEZ, NAYDA M | Address on file | | | | | | | |
| 483214 | RODRIGUEZ VAZQUEZ, NICANDRO | Address on file | | | | | | | |
| 1985950 | Rodriguez Vazquez, Nilda | Address on file | | | | | | | |
| 483216 | RODRIGUEZ VAZQUEZ, NITZA M. | Address on file | | | | | | | |
| 483217 | RODRIGUEZ VAZQUEZ, NOEL | Address on file | | | | | | | |
| 483218 | RODRIGUEZ VAZQUEZ, NOEMI | Address on file | | | | | | | |
| 483219 | RODRIGUEZ VAZQUEZ, NORBERTO | Address on file | | | | | | | |
| 819164 | RODRIGUEZ VAZQUEZ, NORMA | Address on file | | | | | | | |
| 483220 | RODRIGUEZ VAZQUEZ, NORMA I | Address on file | | | | | | | |
| 483221 | RODRIGUEZ VAZQUEZ, NORMA I | Address on file | | | | | | | |
| 483222 | RODRIGUEZ VAZQUEZ, OFELIA | Address on file | | | | | | | |
| 483223 | RODRIGUEZ VAZQUEZ, OLGA | Address on file | | | | | | | |
| 483224 | RODRIGUEZ VAZQUEZ, ORIA V | Address on file | | | | | | | |
| 483225 | RODRIGUEZ VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 483226 | RODRIGUEZ VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 483227 | RODRIGUEZ VAZQUEZ, OSCAR | Address on file | | | | | | | |
| 483228 | RODRIGUEZ VAZQUEZ, OSCAR | Address on file | | | | | | | |
| 483229 | RODRIGUEZ VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 483230 | RODRIGUEZ VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 483231 | RODRIGUEZ VAZQUEZ, PEDRO JUAN | Address on file | | | | | | | |
| 819165 | RODRIGUEZ VAZQUEZ, PETRA M | Address on file | | | | | | | |
| 483232 | RODRIGUEZ VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 483233 | RODRIGUEZ VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 483234 | RODRIGUEZ VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 2157636 | Rodriguez Vazquez, Rafael A. | Address on file | | | | | | | |
| 483235 | RODRIGUEZ VAZQUEZ, RAMON | Address on file | | | | | | | |
| 483236 | RODRIGUEZ VAZQUEZ, RAMON RAFAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483237 | RODRIGUEZ VAZQUEZ, RAMONITA | Address on file | | | | | | | |
| 2140863 | Rodriguez Vazquez, Raul | Address on file | | | | | | | |
| 483238 | RODRIGUEZ VAZQUEZ, RAYMOND | Address on file | | | | | | | |
| 483239 | RODRIGUEZ VAZQUEZ, REINALDO | Address on file | | | | | | | |
| 483240 | RODRIGUEZ VAZQUEZ, RENE | Address on file | | | | | | | |
| 483241 | RODRIGUEZ VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 483242 | RODRIGUEZ VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 483243 | RODRIGUEZ VAZQUEZ, RICARDO A | Address on file | | | | | | | |
| 483244 | RODRIGUEZ VAZQUEZ, RIZARA | Address on file | | | | | | | |
| 483245 | Rodriguez Vazquez, Roberto | Address on file | | | | | | | |
| 483246 | Rodriguez Vazquez, Rolando | Address on file | | | | | | | |
| 1650638 | Rodriguez Vazquez, Rolando | Address on file | | | | | | | |
| 483247 | RODRIGUEZ VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 483248 | RODRIGUEZ VAZQUEZ, RUBEN | Address on file | | | | | | | |
| 819166 | RODRIGUEZ VAZQUEZ, SHEILA | Address on file | | | | | | | |
| 483249 | RODRIGUEZ VAZQUEZ, SHEILA M | Address on file | | | | | | | |
| 483250 | RODRIGUEZ VAZQUEZ, SHIRLEY | Address on file | | | | | | | |
| 1778314 | Rodriguez Vazquez, Solinier Marie | Address on file | | | | | | | |
| 483251 | RODRIGUEZ VAZQUEZ, SONIA M | Address on file | | | | | | | |
| 483252 | RODRIGUEZ VAZQUEZ, SYNDIA | Address on file | | | | | | | |
| 483253 | RODRIGUEZ VAZQUEZ, VERONICA | Address on file | | | | | | | |
| 483254 | RODRIGUEZ VAZQUEZ, VERONICA | Address on file | | | | | | | |
| 819168 | RODRIGUEZ VAZQUEZ, VERONICA | Address on file | | | | | | | |
| 819169 | RODRIGUEZ VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | Address on file | | | | | | | |
| 1644921 | Rodriguez Vazquez, Victor M. | Address on file | | | | | | | |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | Address on file | | | | | | | |
| 2020123 | Rodriguez Vazquez, Victor R. | Address on file | | | | | | | |
| 483255 | RODRIGUEZ VAZQUEZ, VILMARYS | Address on file | | | | | | | |
| 483256 | RODRIGUEZ VAZQUEZ, VIVIANA | Address on file | | | | | | | |
| 483257 | RODRIGUEZ VAZQUEZ, WANDA | Address on file | | | | | | | |
| 483258 | RODRIGUEZ VAZQUEZ, WILDA | Address on file | | | | | | | |
| 1421632 | RODRÍGUEZ VÁZQUEZ, WILDA | SRA- WILDA RODRÍGUEZ VÁZQUEZ | URBANIZACIÓN LAS LOMAS CALLE 21 SO 793 | | | SAN JUAN | PR | 00921 | |
| 483259 | RODRIGUEZ VAZQUEZ, WILDA L | Address on file | | | | | | | |
| 483261 | RODRIGUEZ VAZQUEZ, WILDA L. | Address on file | | | | | | | |
| 483260 | RODRIGUEZ VAZQUEZ, WILDA L. | Address on file | | | | | | | |
| 483262 | RODRIGUEZ VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 483263 | RODRIGUEZ VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 483264 | RODRIGUEZ VAZQUEZ, YANEL | Address on file | | | | | | | |
| 819170 | RODRIGUEZ VAZQUEZ, YARITZA | Address on file | | | | | | | |
| 483265 | RODRIGUEZ VAZQUEZ, YARLIN | Address on file | | | | | | | |
| 819171 | RODRIGUEZ VAZQUEZ, YARLIN | Address on file | | | | | | | |
| 819172 | RODRIGUEZ VAZQUEZ, YARLIN | Address on file | | | | | | | |
| 483266 | RODRÍGUEZ VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 1589548 | Rodriguez Vazquez, Zoraida | Address on file | | | | | | | |
| 483267 | RODRIGUEZ VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 483269 | RODRIGUEZ VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 483270 | RODRIGUEZ VAZQUEZ, ZUHEIDY | Address on file | | | | | | | |
| 747489 | RODRIGUEZ VAZQUEZ,ANIBAL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 483272 | RODRIGUEZ VAZQUEZ,OSCAR | Address on file | | | | | | | |
| 483273 | RODRIGUEZ VEAZEY, JEAN | Address on file | | | | | | | |
| 483274 | RODRIGUEZ VEAZEY, PAOLA | Address on file | | | | | | | |
| 483275 | RODRIGUEZ VECCHINI, LUIS | Address on file | | | | | | | |
| 483332 | RODRIGUEZ VEGA , GLADYS | Address on file | | | | | | | |
| 1673859 | Rodriguez Vega , Mayra M | Address on file | | | | | | | |
| 483276 | RODRIGUEZ VEGA MD, JOSE R | Address on file | | | | | | | |
| 483277 | Rodriguez Vega, Aida M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483278 | RODRIGUEZ VEGA, AIDYL E. | Address on file | | | | | | | |
| 483279 | RODRIGUEZ VEGA, AILEEN | Address on file | | | | | | | |
| 483280 | RODRIGUEZ VEGA, ALFREDO | Address on file | | | | | | | |
| 2030273 | Rodriguez Vega, Alfredo | Address on file | | | | | | | |
| 819174 | RODRIGUEZ VEGA, ALIZ | Address on file | | | | | | | |
| 483281 | RODRIGUEZ VEGA, ALIZ N | Address on file | | | | | | | |
| 483282 | RODRIGUEZ VEGA, ALONSO | Address on file | | | | | | | |
| 483283 | RODRIGUEZ VEGA, AMARILIS D | Address on file | | | | | | | |
| 483284 | RODRIGUEZ VEGA, ANA | Address on file | | | | | | | |
| 2039943 | Rodriguez Vega, Ana L. | Address on file | | | | | | | |
| 819175 | RODRIGUEZ VEGA, ANAIRA | Address on file | | | | | | | |
| 483287 | RODRIGUEZ VEGA, ANAIS | Address on file | | | | | | | |
| 483288 | RODRIGUEZ VEGA, ANGEL | Address on file | | | | | | | |
| 819176 | RODRIGUEZ VEGA, ANGEL A | Address on file | | | | | | | |
| 483289 | RODRIGUEZ VEGA, ANGEL L | Address on file | | | | | | | |
| 483290 | RODRIGUEZ VEGA, ANTONIO | Address on file | | | | | | | |
| 483291 | RODRIGUEZ VEGA, ARLENE | Address on file | | | | | | | |
| 1701022 | Rodriguez Vega, Arlene | Address on file | | | | | | | |
| 483292 | RODRIGUEZ VEGA, AXEL | Address on file | | | | | | | |
| 483293 | RODRIGUEZ VEGA, BETSIE I | Address on file | | | | | | | |
| 483294 | RODRIGUEZ VEGA, BETSY | Address on file | | | | | | | |
| 483295 | RODRIGUEZ VEGA, BRUNILDA | Address on file | | | | | | | |
| 483296 | RODRIGUEZ VEGA, BRYAN | Address on file | | | | | | | |
| 819177 | RODRIGUEZ VEGA, CARLOS | Address on file | | | | | | | |
| 483298 | RODRIGUEZ VEGA, CARLOS D | Address on file | | | | | | | |
| 1425920 | RODRIGUEZ VEGA, CARLOS M. | Address on file | | | | | | | |
| 483300 | RODRIGUEZ VEGA, CARMEN L | Address on file | | | | | | | |
| 2005157 | Rodriguez Vega, Carmen L. | Address on file | | | | | | | |
| 483301 | RODRIGUEZ VEGA, CARYNETTE | Address on file | | | | | | | |
| 483303 | RODRIGUEZ VEGA, DANIEL | Address on file | | | | | | | |
| 1422785 | RODRÍGUEZ VEGA, DEISHA | KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADE | #100 CARRETERA 165 OFIC. 509 | | GUAYNABO | PR | 00968-8052 | |
| 483304 | RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SANTOS RODRÍGUEZ | LCDA. KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADE | TORRE I | #100 CARRETERA 165 OFIC. 509 | GUAYNABO | PR | 00968-8052 | |
| 483305 | RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SANTOS RODRÍGUEZ | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 483306 | RODRIGUEZ VEGA, DEISHA Y | Address on file | | | | | | | |
| 1421633 | RODRIGUEZ VEGA, DEISHA YANISSE | ANGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 483307 | RODRIGUEZ VEGA, DEISHA YANISSE | LCDO. ANGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 483308 | RODRIGUEZ VEGA, DIANA | Address on file | | | | | | | |
| 483309 | RODRIGUEZ VEGA, DIEGO | Address on file | | | | | | | |
| 483310 | RODRIGUEZ VEGA, DIGNA | Address on file | | | | | | | |
| 483311 | RODRIGUEZ VEGA, DINORAH | Address on file | | | | | | | |
| 483312 | RODRIGUEZ VEGA, DORA L. | Address on file | | | | | | | |
| 483313 | RODRIGUEZ VEGA, EDGAR | Address on file | | | | | | | |
| 483314 | RODRIGUEZ VEGA, EDWARD | Address on file | | | | | | | |
| 483315 | RODRIGUEZ VEGA, ELBA D | Address on file | | | | | | | |
| 1990703 | Rodriguez Vega, Elba Denisse | Address on file | | | | | | | |
| 483316 | RODRIGUEZ VEGA, ELIZABETH | Address on file | | | | | | | |
| 483317 | RODRIGUEZ VEGA, ELIZABETH | Address on file | | | | | | | |
| 1673017 | RODRIGUEZ VEGA, ELMER N | Address on file | | | | | | | |
| 483318 | Rodriguez Vega, Elmer N | Address on file | | | | | | | |
| 483319 | RODRIGUEZ VEGA, EMILIO | Address on file | | | | | | | |
| 483320 | Rodriguez Vega, Emmanuel | Address on file | | | | | | | |
| 483321 | RODRIGUEZ VEGA, ENEIDA | Address on file | | | | | | | |
| 1725060 | Rodriguez Vega, Evelyn | Address on file | | | | | | | |
| 819179 | RODRIGUEZ VEGA, EVELYN | Address on file | | | | | | | |
| 819180 | RODRIGUEZ VEGA, FAUSTO | Address on file | | | | | | | |
| 483323 | RODRIGUEZ VEGA, FAUSTO I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2916 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483325 | RODRIGUEZ VEGA, FERNANDO | Address on file | | | | | | | |
| 483326 | RODRIGUEZ VEGA, FRANCISCO J | Address on file | | | | | | | |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | Address on file | | | | | | | |
| 483327 | RODRIGUEZ VEGA, GABRIEL | ARNALDO RIVERA SEDA | EDIFICIO MARIA ISABEL | CALLE VILLA 125 | SUITE 2 (BAJOS) | PONCE | PR | 00717 | |
| 1421634 | RODRIGUEZ VEGA, GABRIEL | ARNALDO RIVERA SEDA | EDIFICIO MARIA ISABEL CALLE VILLA SUITE 2 (BAJOS) | | | PONCE | PR | 00717 | |
| 483328 | RODRIGUEZ VEGA, GABRIEL | SALVADOR LUGO DIAZ | AVENIDA LOS VETERANOS VILLA ROSA | NUM. A-4 | SUITE 445 | GUAYAMA | PR | 00785 | |
| 483329 | RODRIGUEZ VEGA, GETTSENIA | Address on file | | | | | | | |
| 483330 | RODRIGUEZ VEGA, GIL | Address on file | | | | | | | |
| 1604710 | Rodriguez Vega, Gisselle | Address on file | | | | | | | |
| 483333 | RODRIGUEZ VEGA, GYLMARIE | Address on file | | | | | | | |
| 2053451 | Rodriguez Vega, Hector | Address on file | | | | | | | |
| 483336 | RODRIGUEZ VEGA, HEIDI | Address on file | | | | | | | |
| 1746455 | Rodriguez Vega, Heidi E. | Address on file | | | | | | | |
| 819181 | RODRIGUEZ VEGA, HIRAM | Address on file | | | | | | | |
| 1617008 | Rodriguez Vega, Hiram | Address on file | | | | | | | |
| 483337 | RODRIGUEZ VEGA, HIRAM | Address on file | | | | | | | |
| 819182 | RODRIGUEZ VEGA, HIRAM | Address on file | | | | | | | |
| 483338 | RODRIGUEZ VEGA, INES | Address on file | | | | | | | |
| 483339 | RODRIGUEZ VEGA, IRIS E | Address on file | | | | | | | |
| 1920443 | Rodriguez Vega, Iris Elsa | Address on file | | | | | | | |
| 483340 | RODRIGUEZ VEGA, IRMA | Address on file | | | | | | | |
| 2094315 | Rodriguez Vega, Irma Gloria | Address on file | | | | | | | |
| 1863846 | Rodriguez Vega, Irma Nydia | Address on file | | | | | | | |
| 483215 | RODRIGUEZ VEGA, IRVIN | Address on file | | | | | | | |
| 1755221 | Rodriguez Vega, Irving D. | Address on file | | | | | | | |
| 483341 | RODRIGUEZ VEGA, IRZA | Address on file | | | | | | | |
| 483342 | RODRIGUEZ VEGA, ISAAC | Address on file | | | | | | | |
| 483343 | RODRIGUEZ VEGA, JAIME | Address on file | | | | | | | |
| 483344 | RODRIGUEZ VEGA, JAIME | Address on file | | | | | | | |
| 1472764 | Rodriguez Vega, Jamie | Address on file | | | | | | | |
| 483346 | RODRIGUEZ VEGA, JENNIFER | Address on file | | | | | | | |
| 483347 | RODRIGUEZ VEGA, JESSIER | Address on file | | | | | | | |
| 483348 | RODRIGUEZ VEGA, JESUSA | Address on file | | | | | | | |
| 483349 | Rodriguez Vega, Jimmy | Address on file | | | | | | | |
| 483350 | RODRIGUEZ VEGA, JOEL | Address on file | | | | | | | |
| 483352 | RODRIGUEZ VEGA, JORGE | Address on file | | | | | | | |
| 483351 | RODRIGUEZ VEGA, JORGE | Address on file | | | | | | | |
| 244589 | RODRIGUEZ VEGA, JORGE R | Address on file | | | | | | | |
| 483353 | RODRIGUEZ VEGA, JOSE A | Address on file | | | | | | | |
| 819183 | RODRIGUEZ VEGA, JOSE A | Address on file | | | | | | | |
| 483354 | Rodriguez Vega, Jose A | Address on file | | | | | | | |
| 483355 | RODRIGUEZ VEGA, JOSE H | Address on file | | | | | | | |
| 819184 | RODRIGUEZ VEGA, JOSE I | Address on file | | | | | | | |
| 483356 | RODRIGUEZ VEGA, JOSE L | Address on file | | | | | | | |
| 483358 | RODRIGUEZ VEGA, JUAN | Address on file | | | | | | | |
| 483357 | RODRIGUEZ VEGA, JUAN | Address on file | | | | | | | |
| 483360 | RODRIGUEZ VEGA, JUAN JOSE | Address on file | | | | | | | |
| 2005628 | Rodriguez Vega, Julia | Address on file | | | | | | | |
| 483361 | RODRIGUEZ VEGA, JULIA | Address on file | | | | | | | |
| 2005628 | Rodriguez Vega, Julia | Address on file | | | | | | | |
| 483362 | Rodriguez Vega, Julio | Address on file | | | | | | | |
| 483363 | RODRIGUEZ VEGA, JUSTO | Address on file | | | | | | | |
| 483365 | RODRIGUEZ VEGA, LEANNETTE | Address on file | | | | | | | |
| 483366 | RODRIGUEZ VEGA, LIMAEL | Address on file | | | | | | | |
| 483367 | RODRIGUEZ VEGA, LISBETH | Address on file | | | | | | | |
| 483368 | RODRIGUEZ VEGA, LIZ M. | Address on file | | | | | | | |
| 483370 | RODRIGUEZ VEGA, LOPE J. | Address on file | | | | | | | |
| 483369 | RODRIGUEZ VEGA, LOPE J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483371 | RODRIGUEZ VEGA, LORGIA | Address on file | | | | | | | |
| 483372 | Rodriguez Vega, Lourdes | Address on file | | | | | | | |
| 483373 | RODRIGUEZ VEGA, LUIS | Address on file | | | | | | | |
| 483374 | RODRIGUEZ VEGA, LUIS A. | Address on file | | | | | | | |
| 483375 | RODRIGUEZ VEGA, LUZ | Address on file | | | | | | | |
| 819185 | RODRIGUEZ VEGA, LYDIA | Address on file | | | | | | | |
| 1876085 | RODRIGUEZ VEGA, LYDIA E | Address on file | | | | | | | |
| 1645941 | RODRIGUEZ VEGA, LYDIA E. | Address on file | | | | | | | |
| 707155 | RODRIGUEZ VEGA, MAGDA | Address on file | | | | | | | |
| 483377 | RODRIGUEZ VEGA, MANUEL | Address on file | | | | | | | |
| 483359 | RODRIGUEZ VEGA, MANUELA | Address on file | | | | | | | |
| 483378 | RODRIGUEZ VEGA, MARCOS | Address on file | | | | | | | |
| 483379 | RODRIGUEZ VEGA, MARIA | Address on file | | | | | | | |
| 2028649 | Rodriguez Vega, Maria C | Address on file | | | | | | | |
| 483380 | RODRIGUEZ VEGA, MARIA C | Address on file | | | | | | | |
| 2028649 | Rodriguez Vega, Maria C | Address on file | | | | | | | |
| 819186 | RODRIGUEZ VEGA, MARIA C | Address on file | | | | | | | |
| 483381 | RODRIGUEZ VEGA, MARIA D | Address on file | | | | | | | |
| 483382 | RODRIGUEZ VEGA, MARIA DEL CARMEN | Address on file | | | | | | | |
| 483383 | RODRIGUEZ VEGA, MARIA H | Address on file | | | | | | | |
| 483384 | RODRIGUEZ VEGA, MARIA T | Address on file | | | | | | | |
| 1651319 | Rodriguez Vega, Maribel | Address on file | | | | | | | |
| 483386 | RODRIGUEZ VEGA, MARILYN | Address on file | | | | | | | |
| 854823 | RODRIGUEZ VEGA, MARILYN | Address on file | | | | | | | |
| 483387 | Rodriguez Vega, Mario | Address on file | | | | | | | |
| 819187 | RODRIGUEZ VEGA, MARITZA | Address on file | | | | | | | |
| 483388 | RODRIGUEZ VEGA, MARIXA V | Address on file | | | | | | | |
| 819188 | RODRIGUEZ VEGA, MARIXA V | Address on file | | | | | | | |
| 819189 | RODRIGUEZ VEGA, MAYRA | Address on file | | | | | | | |
| 483389 | RODRIGUEZ VEGA, MAYRA | Address on file | | | | | | | |
| 483390 | RODRIGUEZ VEGA, MAYRA | Address on file | | | | | | | |
| 483392 | RODRIGUEZ VEGA, MELVIN | Address on file | | | | | | | |
| 819190 | RODRIGUEZ VEGA, MIGDALIA | Address on file | | | | | | | |
| 483393 | RODRIGUEZ VEGA, MIGDALIA | Address on file | | | | | | | |
| 1567623 | RODRIGUEZ VEGA, MIGUEL | Address on file | | | | | | | |
| 483394 | RODRIGUEZ VEGA, MIGUEL | Address on file | | | | | | | |
| 1567165 | RODRIGUEZ VEGA, MIGUEL | Address on file | | | | | | | |
| 483395 | RODRIGUEZ VEGA, MIGUEL | Address on file | | | | | | | |
| 819191 | RODRIGUEZ VEGA, MIGUEL A | Address on file | | | | | | | |
| 483396 | RODRIGUEZ VEGA, MIGUEL A | Address on file | | | | | | | |
| 819192 | RODRIGUEZ VEGA, MILDRED W | Address on file | | | | | | | |
| 483397 | RODRIGUEZ VEGA, MIRELYS | Address on file | | | | | | | |
| 854824 | RODRIGUEZ VEGA, MIRELYS | Address on file | | | | | | | |
| 483398 | RODRIGUEZ VEGA, MIRIAM | Address on file | | | | | | | |
| 483399 | RODRIGUEZ VEGA, MIRYS | Address on file | | | | | | | |
| 483400 | RODRIGUEZ VEGA, MONICA M | Address on file | | | | | | | |
| 819193 | RODRIGUEZ VEGA, MONICA M | Address on file | | | | | | | |
| 483401 | RODRIGUEZ VEGA, MYRIAM N | Address on file | | | | | | | |
| 483402 | RODRIGUEZ VEGA, MYRMARIS | Address on file | | | | | | | |
| 1610807 | Rodriguez Vega, Myrmaris | Address on file | | | | | | | |
| 483403 | RODRIGUEZ VEGA, NANCY E | Address on file | | | | | | | |
| 483404 | RODRIGUEZ VEGA, NANCY J | Address on file | | | | | | | |
| 1717948 | Rodriguez Vega, Nancy J. | Address on file | | | | | | | |
| 819194 | RODRIGUEZ VEGA, NAYRIM A | Address on file | | | | | | | |
| 483405 | RODRIGUEZ VEGA, NEDYNARDO | Address on file | | | | | | | |
| 483406 | RODRIGUEZ VEGA, NEISHA M. | Address on file | | | | | | | |
| 483407 | RODRIGUEZ VEGA, NELSIMEDY | Address on file | | | | | | | |
| 483408 | RODRIGUEZ VEGA, NELSON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483409 | RODRIGUEZ VEGA, NICOLETTE L | Address on file | | | | | | | |
| 483410 | RODRIGUEZ VEGA, NILDA | Address on file | | | | | | | |
| 365189 | RODRIGUEZ VEGA, NILDA | Address on file | | | | | | | |
| 483411 | RODRIGUEZ VEGA, NILSA | Address on file | | | | | | | |
| 483412 | RODRIGUEZ VEGA, NOEL | Address on file | | | | | | | |
| 483413 | RODRIGUEZ VEGA, NYURKA | Address on file | | | | | | | |
| 483414 | RODRIGUEZ VEGA, OLGA E | Address on file | | | | | | | |
| 483415 | RODRIGUEZ VEGA, OLGA IRIS | Address on file | | | | | | | |
| 483416 | Rodriguez Vega, Orlando | Address on file | | | | | | | |
| 483417 | RODRIGUEZ VEGA, OSCAR | Address on file | | | | | | | |
| 483418 | RODRIGUEZ VEGA, OSCAR | Address on file | | | | | | | |
| 483419 | Rodriguez Vega, Osvaldo | Address on file | | | | | | | |
| 483421 | RODRIGUEZ VEGA, PAULA | Address on file | | | | | | | |
| 483420 | RODRIGUEZ VEGA, PAULA | Address on file | | | | | | | |
| 2086120 | RODRIGUEZ VEGA, PAULINA | Address on file | | | | | | | |
| 483422 | RODRIGUEZ VEGA, PAULINA | Address on file | | | | | | | |
| 483423 | RODRIGUEZ VEGA, PEDRO J | Address on file | | | | | | | |
| 1425921 | RODRIGUEZ VEGA, RAMON | Address on file | | | | | | | |
| 424198 | RODRIGUEZ VEGA, RAMON L. | Address on file | | | | | | | |
| 483425 | Rodriguez Vega, Ramon L. | Address on file | | | | | | | |
| 483426 | RODRIGUEZ VEGA, RAYMOND | Address on file | | | | | | | |
| 483427 | RODRIGUEZ VEGA, RICHARD | Address on file | | | | | | | |
| 483428 | Rodriguez Vega, Ricky Ali | Address on file | | | | | | | |
| 483429 | RODRIGUEZ VEGA, ROBERT | Address on file | | | | | | | |
| 483430 | RODRIGUEZ VEGA, ROSA A. | Address on file | | | | | | | |
| 483431 | RODRIGUEZ VEGA, ROSA E | Address on file | | | | | | | |
| 483432 | RODRIGUEZ VEGA, ROSALY | Address on file | | | | | | | |
| 819195 | RODRIGUEZ VEGA, ROSE C | Address on file | | | | | | | |
| 483433 | RODRIGUEZ VEGA, RUTH | Address on file | | | | | | | |
| 483434 | RODRIGUEZ VEGA, SANDRA | Address on file | | | | | | | |
| 819196 | RODRIGUEZ VEGA, SANTOS | Address on file | | | | | | | |
| 483435 | RODRIGUEZ VEGA, SARA E | Address on file | | | | | | | |
| 483436 | RODRIGUEZ VEGA, STACY | Address on file | | | | | | | |
| 483437 | RODRIGUEZ VEGA, STEVE | Address on file | | | | | | | |
| 483438 | RODRIGUEZ VEGA, TERESITA | Address on file | | | | | | | |
| 483439 | RODRIGUEZ VEGA, VALERIO | Address on file | | | | | | | |
| 483440 | RODRIGUEZ VEGA, VANESSA | Address on file | | | | | | | |
| 483441 | RODRIGUEZ VEGA, VERONICA | Address on file | | | | | | | |
| 2035231 | RODRIGUEZ VEGA, VERONICA | Address on file | | | | | | | |
| 761053 | RODRIGUEZ VEGA, VERONICA | Address on file | | | | | | | |
| 2054287 | Rodriguez Vega, Victor | Address on file | | | | | | | |
| 2054287 | Rodriguez Vega, Victor | Address on file | | | | | | | |
| 483442 | RODRIGUEZ VEGA, VICTOR | Address on file | | | | | | | |
| 2205174 | Rodriguez Vega, Wanda E. | Address on file | | | | | | | |
| 483443 | RODRIGUEZ VEGA, WIGBERTO | Address on file | | | | | | | |
| 483444 | RODRIGUEZ VEGA, WILNELIA | Address on file | | | | | | | |
| 483445 | RODRIGUEZ VEGA, YAHAIRA | Address on file | | | | | | | |
| 854825 | RODRIGUEZ VEGA, YAHAIRA | Address on file | | | | | | | |
| 483446 | RODRIGUEZ VEGA, YENZA E | Address on file | | | | | | | |
| 1952850 | RODRIGUEZ VEGUILLA, DAMARY | Address on file | | | | | | | |
| 483448 | RODRIGUEZ VEGUILLA, ENEIDA | Address on file | | | | | | | |
| 483449 | RODRIGUEZ VEGUILLA, EVELYN | Address on file | | | | | | | |
| 2118316 | Rodriguez Veguilla, Evelyn | Address on file | | | | | | | |
| 483450 | RODRIGUEZ VEGUILLA, HECTOR | Address on file | | | | | | | |
| 483451 | RODRIGUEZ VEGUILLA, JOSE A | Address on file | | | | | | | |
| 2081395 | RODRIGUEZ VEGUILLA, JOSE ANTONIO | Address on file | | | | | | | |
| 483452 | RODRIGUEZ VEGUILLA, SILKA | Address on file | | | | | | | |
| 1912742 | Rodriguez Velazquez, Ana E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819198 | RODRIGUEZ VELAZQUEZ, ANA E | Address on file | | | | | | | |
| 483453 | RODRIGUEZ VELAZQUEZ, ANA E | Address on file | | | | | | | |
| 483454 | RODRIGUEZ VELAZQUEZ, ANDREA | Address on file | | | | | | | |
| 483455 | RODRIGUEZ VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 483456 | RODRIGUEZ VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 483457 | RODRIGUEZ VELAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 819199 | RODRIGUEZ VELAZQUEZ, ANGELITA | Address on file | | | | | | | |
| 483459 | RODRIGUEZ VELAZQUEZ, ARIADNE | Address on file | | | | | | | |
| 1658749 | Rodriguez Velazquez, Ariadne | Address on file | | | | | | | |
| 483460 | RODRIGUEZ VELAZQUEZ, BALBINO | Address on file | | | | | | | |
| 483461 | RODRIGUEZ VELAZQUEZ, BASILIO | Address on file | | | | | | | |
| 45687 | RODRIGUEZ VELAZQUEZ, BASILIO | Address on file | | | | | | | |
| 483463 | RODRIGUEZ VELAZQUEZ, BENEDICTO | Address on file | | | | | | | |
| 483464 | RODRIGUEZ VELAZQUEZ, BENEDICTO | Address on file | | | | | | | |
| 483465 | RODRIGUEZ VELAZQUEZ, BENEDICTO | Address on file | | | | | | | |
| 483467 | RODRIGUEZ VELAZQUEZ, BRENDA L | Address on file | | | | | | | |
| 483468 | RODRIGUEZ VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 483469 | RODRIGUEZ VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 483470 | RODRIGUEZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 483471 | RODRIGUEZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 483472 | RODRIGUEZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 483473 | Rodriguez Velazquez, Cesar | Address on file | | | | | | | |
| 1818942 | Rodriguez Velazquez, Cesar A. | Address on file | | | | | | | |
| 483474 | RODRIGUEZ VELAZQUEZ, CRISTINO | Address on file | | | | | | | |
| 483475 | RODRIGUEZ VELAZQUEZ, DELIA | Address on file | | | | | | | |
| 483476 | RODRIGUEZ VELAZQUEZ, DENISSE | Address on file | | | | | | | |
| 483477 | RODRIGUEZ VELAZQUEZ, DESIREE | Address on file | | | | | | | |
| 483478 | RODRIGUEZ VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 819200 | RODRIGUEZ VELAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | Address on file | | | | | | | |
| 819202 | RODRIGUEZ VELAZQUEZ, ESTHER | Address on file | | | | | | | |
| 483479 | RODRIGUEZ VELAZQUEZ, EVELISSE | Address on file | | | | | | | |
| 483480 | RODRIGUEZ VELAZQUEZ, FAVIO T | Address on file | | | | | | | |
| 483481 | RODRIGUEZ VELAZQUEZ, FAVIO T | Address on file | | | | | | | |
| 483482 | RODRIGUEZ VELAZQUEZ, FELLEX | Address on file | | | | | | | |
| 483483 | RODRIGUEZ VELAZQUEZ, FRANCISCA | Address on file | | | | | | | |
| 483485 | Rodriguez Velazquez, Gisela | Address on file | | | | | | | |
| 483484 | RODRIGUEZ VELAZQUEZ, GISELA | Address on file | | | | | | | |
| 483486 | RODRIGUEZ VELAZQUEZ, GRETEL | Address on file | | | | | | | |
| 819203 | RODRIGUEZ VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 483487 | RODRIGUEZ VELAZQUEZ, HECTOR M | Address on file | | | | | | | |
| 483488 | Rodriguez Velazquez, Hernan | Address on file | | | | | | | |
| 483489 | RODRIGUEZ VELAZQUEZ, IRIS B | Address on file | | | | | | | |
| 1918285 | Rodriguez Velazquez, Iris O. | Address on file | | | | | | | |
| 483490 | RODRIGUEZ VELAZQUEZ, IRIS O. | Address on file | | | | | | | |
| 483491 | RODRIGUEZ VELAZQUEZ, ISMAEL | Address on file | | | | | | | |
| 483492 | RODRIGUEZ VELAZQUEZ, ISRAEL L | Address on file | | | | | | | |
| 1929066 | Rodriguez Velazquez, Jamie I. | Address on file | | | | | | | |
| 483493 | RODRIGUEZ VELAZQUEZ, JANICE | Address on file | | | | | | | |
| 483494 | RODRIGUEZ VELAZQUEZ, JOHANNA | Address on file | | | | | | | |
| 483495 | RODRIGUEZ VELAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 483496 | Rodriguez Velazquez, Jose A | Address on file | | | | | | | |
| 1668379 | Rodriguez Velazquez, Jose A. | Address on file | | | | | | | |
| 483497 | Rodriguez Velazquez, Juan | Address on file | | | | | | | |
| 691492 | Rodriguez Velazquez, Juan | Address on file | | | | | | | |
| 819204 | RODRIGUEZ VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 483498 | RODRIGUEZ VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 483499 | RODRIGUEZ VELAZQUEZ, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1829881 | Rodriguez Velazquez, Juan | Address on file | | | | | | | |
| 483500 | RODRIGUEZ VELAZQUEZ, JULIO | Address on file | | | | | | | |
| 483501 | RODRIGUEZ VELAZQUEZ, KATHERINE | Address on file | | | | | | | |
| 483502 | RODRIGUEZ VELAZQUEZ, LAYZA | Address on file | | | | | | | |
| 1721470 | Rodriguez Velazquez, Lesbia | Address on file | | | | | | | |
| 483503 | RODRIGUEZ VELAZQUEZ, LESBIA M | Address on file | | | | | | | |
| 483504 | RODRIGUEZ VELAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 1636214 | Rodriguez Velazquez, Lillian M. | Address on file | | | | | | | |
| 1889705 | Rodriguez Velazquez, Loida | Address on file | | | | | | | |
| 483506 | RODRIGUEZ VELAZQUEZ, LOURDES M. | Address on file | | | | | | | |
| 483507 | RODRIGUEZ VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 483509 | RODRIGUEZ VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 483508 | RODRIGUEZ VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 483510 | RODRIGUEZ VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 483511 | RODRIGUEZ VELAZQUEZ, LUZ N. | Address on file | | | | | | | |
| 2098421 | RODRIGUEZ VELAZQUEZ, MADELINE | Address on file | | | | | | | |
| 483512 | RODRIGUEZ VELAZQUEZ, MADELINE | Address on file | | | | | | | |
| 483513 | RODRIGUEZ VELAZQUEZ, MAGDA | Address on file | | | | | | | |
| 483514 | RODRIGUEZ VELAZQUEZ, MANUEL | Address on file | | | | | | | |
| 483515 | RODRIGUEZ VELAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 1949198 | Rodriguez Velazquez, Maria | Address on file | | | | | | | |
| 483517 | RODRIGUEZ VELAZQUEZ, MARTHA | Address on file | | | | | | | |
| 2012670 | Rodriguez Velazquez, Martha | Address on file | | | | | | | |
| 483518 | RODRIGUEZ VELAZQUEZ, MAYRA | Address on file | | | | | | | |
| 483519 | RODRIGUEZ VELAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 483520 | RODRIGUEZ VELAZQUEZ, MINERVA | Address on file | | | | | | | |
| 483521 | RODRIGUEZ VELAZQUEZ, MONICA | Address on file | | | | | | | |
| 1934383 | Rodriguez Velazquez, Nayda | Box 285 | | | | Penulas | PR | 00624 | |
| 1934383 | Rodriguez Velazquez, Nayda | Tallaboa Saliente KM4 | | | | Peneulas | PR | 00624 | |
| 1965097 | Rodriguez Velazquez, Nayda | Address on file | | | | | | | |
| 1954565 | Rodriguez Velazquez, Nayda | Address on file | | | | | | | |
| 1954565 | Rodriguez Velazquez, Nayda | Address on file | | | | | | | |
| 483523 | RODRIGUEZ VELAZQUEZ, NELTA I | Address on file | | | | | | | |
| 483524 | RODRIGUEZ VELAZQUEZ, NILSA M | Address on file | | | | | | | |
| 483525 | RODRIGUEZ VELAZQUEZ, NORMA | Address on file | | | | | | | |
| 483526 | RODRIGUEZ VELAZQUEZ, OMAR | Address on file | | | | | | | |
| 483527 | RODRIGUEZ VELAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 483528 | Rodriguez Velazquez, Rafael | Address on file | | | | | | | |
| 2160272 | Rodriguez Velazquez, Rafael | Address on file | | | | | | | |
| 483529 | RODRIGUEZ VELAZQUEZ, REINALDO | Address on file | | | | | | | |
| 483530 | RODRIGUEZ VELAZQUEZ, ROSA D | Address on file | | | | | | | |
| 483531 | RODRIGUEZ VELAZQUEZ, ROSALIE | Address on file | | | | | | | |
| 483532 | RODRIGUEZ VELAZQUEZ, RUBEN | Address on file | | | | | | | |
| 483533 | RODRIGUEZ VELAZQUEZ, SHIRLEY | Address on file | | | | | | | |
| 483534 | RODRIGUEZ VELAZQUEZ, SYLMA | Address on file | | | | | | | |
| 1834214 | Rodriguez Velazquez, Thamar | Address on file | | | | | | | |
| 483536 | RODRIGUEZ VELAZQUEZ, VANESSA | Address on file | | | | | | | |
| 483537 | RODRIGUEZ VELAZQUEZ, VIRGEN | Address on file | | | | | | | |
| 819205 | RODRIGUEZ VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 483538 | RODRIGUEZ VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 819206 | RODRIGUEZ VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 483540 | RODRIGUEZ VELELZ, WILSON E | Address on file | | | | | | | |
| 1545042 | Rodriguez Velez , Ricardo I | Address on file | | | | | | | |
| 483541 | RODRIGUEZ VELEZ MD, CARLOS | Address on file | | | | | | | |
| 483542 | RODRIGUEZ VELEZ MD, JERIMER | Address on file | | | | | | | |
| 483543 | RODRIGUEZ VELEZ MD, JUAN J | Address on file | | | | | | | |
| 483544 | RODRIGUEZ VELEZ, ADA N | Address on file | | | | | | | |
| 483545 | Rodriguez Velez, Aida I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819207 | RODRIGUEZ VELEZ, ALBA | Address on file | | | | | | | |
| 483546 | RODRIGUEZ VELEZ, ALBERTO | Address on file | | | | | | | |
| 483547 | RODRIGUEZ VELEZ, ALEJANDRINA | Address on file | | | | | | | |
| 483548 | RODRIGUEZ VELEZ, ALEX | Address on file | | | | | | | |
| 483549 | RODRIGUEZ VELEZ, ALICEBETH | Address on file | | | | | | | |
| 483550 | RODRIGUEZ VELEZ, ANA C | Address on file | | | | | | | |
| 483551 | RODRIGUEZ VELEZ, ANA C | Address on file | | | | | | | |
| 483552 | RODRIGUEZ VELEZ, ANGEL DAVID | Address on file | | | | | | | |
| 483553 | RODRIGUEZ VELEZ, ANTONIA M | Address on file | | | | | | | |
| 483554 | RODRIGUEZ VELEZ, ARIEL | Address on file | | | | | | | |
| 483556 | RODRIGUEZ VELEZ, ARNALDO | Address on file | | | | | | | |
| 483557 | Rodriguez Velez, Asuncion | Address on file | | | | | | | |
| 483558 | RODRIGUEZ VELEZ, AURORA | Address on file | | | | | | | |
| 483559 | RODRIGUEZ VELEZ, AWILDA | Address on file | | | | | | | |
| 819209 | RODRIGUEZ VELEZ, AWILDA | Address on file | | | | | | | |
| 483561 | RODRIGUEZ VELEZ, BEVERLY | Address on file | | | | | | | |
| 483562 | RODRIGUEZ VELEZ, BRENDA | Address on file | | | | | | | |
| 483563 | RODRIGUEZ VELEZ, BRENDALI | Address on file | | | | | | | |
| 483564 | RODRIGUEZ VELEZ, CARLOS | Address on file | | | | | | | |
| 483565 | RODRIGUEZ VELEZ, CARLOS | Address on file | | | | | | | |
| 483566 | RODRIGUEZ VELEZ, CARMEN | Address on file | | | | | | | |
| 483567 | RODRIGUEZ VELEZ, CARMEN | Address on file | | | | | | | |
| 483568 | RODRIGUEZ VELEZ, CARMEN H | Address on file | | | | | | | |
| 1775196 | Rodriguez Velez, Carmen H. | Address on file | | | | | | | |
| 483569 | RODRIGUEZ VELEZ, CARMEN N. | Address on file | | | | | | | |
| 483570 | RODRIGUEZ VELEZ, CELINES | Address on file | | | | | | | |
| 483571 | RODRIGUEZ VELEZ, CHRISTIAN | Address on file | | | | | | | |
| 483572 | RODRIGUEZ VELEZ, DANIELA | Address on file | | | | | | | |
| 483573 | RODRIGUEZ VELEZ, EDGAR | Address on file | | | | | | | |
| 819210 | RODRIGUEZ VELEZ, EDNA E | Address on file | | | | | | | |
| 483575 | RODRIGUEZ VELEZ, EDUARDO | Address on file | | | | | | | |
| 483574 | RODRIGUEZ VELEZ, EDUARDO | Address on file | | | | | | | |
| 483576 | Rodriguez Velez, Eilleen | Address on file | | | | | | | |
| 483577 | Rodriguez Velez, Elaine | Address on file | | | | | | | |
| 483578 | RODRIGUEZ VELEZ, ELBA L. | Address on file | | | | | | | |
| 483579 | RODRIGUEZ VELEZ, ELIDA | Address on file | | | | | | | |
| 2064133 | RODRIGUEZ VELEZ, ELIE MINET | Address on file | | | | | | | |
| 483580 | RODRIGUEZ VELEZ, ELIUD | Address on file | | | | | | | |
| 819211 | RODRIGUEZ VELEZ, ELIUD | Address on file | | | | | | | |
| 483582 | RODRIGUEZ VELEZ, FREDDY | Address on file | | | | | | | |
| 483583 | RODRIGUEZ VELEZ, GADIEL | Address on file | | | | | | | |
| 483584 | RODRIGUEZ VELEZ, GILBERTO | Address on file | | | | | | | |
| 483585 | RODRIGUEZ VELEZ, GLADYS | Address on file | | | | | | | |
| 1635593 | Rodriguez Velez, Gladys Y. | Address on file | | | | | | | |
| 1652004 | Rodriguez Vélez, Gladys Y. | Address on file | | | | | | | |
| 483586 | RODRIGUEZ VELEZ, GLENDA | Address on file | | | | | | | |
| 483587 | RODRIGUEZ VELEZ, GLENDA | Address on file | | | | | | | |
| 819212 | RODRIGUEZ VELEZ, GLENDA L | Address on file | | | | | | | |
| 1947481 | Rodriguez Velez, Glenda L. | Address on file | | | | | | | |
| 819213 | RODRIGUEZ VELEZ, GLENDY | Address on file | | | | | | | |
| 1907393 | Rodriguez Velez, Glendy E. | Address on file | | | | | | | |
| 483588 | RODRIGUEZ VELEZ, GLENDY E. | Address on file | | | | | | | |
| 465099 | RODRIGUEZ VELEZ, GLORIVEE | Address on file | | | | | | | |
| 2175170 | RODRIGUEZ VELEZ, HECTOR | Address on file | | | | | | | |
| 483589 | RODRIGUEZ VELEZ, HECTOR | Address on file | | | | | | | |
| 483590 | RODRIGUEZ VELEZ, HERIBERTO | Address on file | | | | | | | |
| 483591 | RODRIGUEZ VELEZ, ILEANA | Address on file | | | | | | | |
| 819214 | RODRIGUEZ VELEZ, ILEANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483592 | RODRIGUEZ VELEZ, ILEANA | Address on file | | | | | | | |
| 1800841 | Rodriguez Velez, Ileana | Address on file | | | | | | | |
| 483593 | RODRIGUEZ VELEZ, IVETTE | Address on file | | | | | | | |
| 483594 | Rodriguez Velez, Jeannette | Address on file | | | | | | | |
| 483595 | RODRIGUEZ VELEZ, JIVANNY | Address on file | | | | | | | |
| 483596 | RODRIGUEZ VELEZ, JORGE | Address on file | | | | | | | |
| 483597 | RODRIGUEZ VELEZ, JORGE | Address on file | | | | | | | |
| 483598 | RODRIGUEZ VELEZ, JORGE A | Address on file | | | | | | | |
| 483599 | RODRIGUEZ VELEZ, JOSE | Address on file | | | | | | | |
| 483600 | RODRIGUEZ VELEZ, JOSE | Address on file | | | | | | | |
| 2203570 | Rodriguez Velez, Jose | Address on file | | | | | | | |
| 483602 | RODRIGUEZ VELEZ, JOSE G | Address on file | | | | | | | |
| 483601 | RODRIGUEZ VELEZ, JOSE G | Address on file | | | | | | | |
| 483603 | RODRIGUEZ VELEZ, JOSE M | Address on file | | | | | | | |
| 483604 | RODRIGUEZ VELEZ, JOSE R | Address on file | | | | | | | |
| 483605 | RODRIGUEZ VELEZ, JOSE R. | Address on file | | | | | | | |
| 483606 | RODRIGUEZ VELEZ, JOSHUA | Address on file | | | | | | | |
| 483607 | RODRIGUEZ VELEZ, JUAN | Address on file | | | | | | | |
| 2181819 | Rodriguez Velez, Juan E. | Address on file | | | | | | | |
| 483608 | RODRIGUEZ VELEZ, JUAN M. | Address on file | | | | | | | |
| 483555 | RODRIGUEZ VELEZ, JUDITH | Address on file | | | | | | | |
| 483268 | RODRIGUEZ VELEZ, KIOMARY | Address on file | | | | | | | |
| 1425922 | RODRIGUEZ VELEZ, LEIDA R. | Address on file | | | | | | | |
| 483609 | RODRIGUEZ VELEZ, LETICIA | Address on file | | | | | | | |
| 854826 | RODRIGUEZ VELEZ, LETICIA | Address on file | | | | | | | |
| 483610 | RODRIGUEZ VELEZ, LICELIA | Address on file | | | | | | | |
| 1794284 | Rodriguez Velez, Licelia | Address on file | | | | | | | |
| 483611 | RODRIGUEZ VELEZ, LILLIAM | Address on file | | | | | | | |
| 483612 | RODRIGUEZ VELEZ, LUIS | Address on file | | | | | | | |
| 483613 | RODRIGUEZ VELEZ, LUIS D | Address on file | | | | | | | |
| 483614 | Rodriguez Velez, Luis E | Address on file | | | | | | | |
| 1588562 | RODRIGUEZ VELEZ, LUIS ENRIQUE | Address on file | | | | | | | |
| 483615 | RODRIGUEZ VELEZ, LUIS O | Address on file | | | | | | | |
| 483616 | RODRIGUEZ VELEZ, MANUEL | Address on file | | | | | | | |
| 2133416 | Rodriguez Velez, Marcelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 483617 | RODRIGUEZ VELEZ, MARCELO | Address on file | | | | | | | |
| 483618 | RODRIGUEZ VELEZ, MARELYN | Address on file | | | | | | | |
| 483619 | RODRIGUEZ VELEZ, MARGARITA | Address on file | | | | | | | |
| 819215 | RODRIGUEZ VELEZ, MARGARITA | Address on file | | | | | | | |
| 483620 | RODRIGUEZ VELEZ, MARIA | Address on file | | | | | | | |
| 483621 | RODRIGUEZ VELEZ, MARIA A | Address on file | | | | | | | |
| 483622 | RODRIGUEZ VELEZ, MARIA D | Address on file | | | | | | | |
| 819216 | RODRIGUEZ VELEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 483623 | RODRIGUEZ VELEZ, MARIA DEL C | Address on file | | | | | | | |
| 483624 | RODRIGUEZ VELEZ, MARIA DEL C. | Address on file | | | | | | | |
| 483625 | RODRIGUEZ VELEZ, MARIA F. | Address on file | | | | | | | |
| 483627 | RODRIGUEZ VELEZ, MARIA M | Address on file | | | | | | | |
| 2207914 | Rodriguez Velez, Maribel | Address on file | | | | | | | |
| 483628 | RODRIGUEZ VELEZ, MARIBEL | Address on file | | | | | | | |
| 819217 | RODRIGUEZ VELEZ, MARISOL | Address on file | | | | | | | |
| 819218 | RODRIGUEZ VELEZ, MARISOL | Address on file | | | | | | | |
| 483629 | RODRIGUEZ VELEZ, MARISOL | Address on file | | | | | | | |
| 483630 | RODRIGUEZ VELEZ, MARISOL | Address on file | | | | | | | |
| 483631 | RODRIGUEZ VELEZ, MARITZA | Address on file | | | | | | | |
| 483632 | RODRIGUEZ VELEZ, MARITZA | Address on file | | | | | | | |
| 2090266 | Rodriguez Velez, Maritza | Address on file | | | | | | | |
| 819219 | RODRIGUEZ VELEZ, MARTA | Address on file | | | | | | | |
| 1656183 | Rodriguez Velez, Marta I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819220 | RODRIGUEZ VELEZ, MARVIN | Address on file | | | | | | | |
| 2096439 | Rodriguez Velez, Maximino | Address on file | | | | | | | |
| 483634 | RODRIGUEZ VELEZ, MAYRA | Address on file | | | | | | | |
| 483633 | RODRIGUEZ VELEZ, MAYRA | Address on file | | | | | | | |
| 819221 | RODRIGUEZ VELEZ, MAYRA | Address on file | | | | | | | |
| 483634 | RODRIGUEZ VELEZ, MAYRA | Address on file | | | | | | | |
| 483635 | RODRIGUEZ VELEZ, MELVIN | Address on file | | | | | | | |
| 483636 | RODRIGUEZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 819222 | RODRIGUEZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 1655249 | RODRIGUEZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 819223 | RODRIGUEZ VELEZ, MIGUEL | Address on file | | | | | | | |
| 483638 | RODRIGUEZ VELEZ, MIGUEL A | Address on file | | | | | | | |
| 483639 | RODRIGUEZ VELEZ, MIRTA E | Address on file | | | | | | | |
| 819224 | RODRIGUEZ VELEZ, MIRTA E | Address on file | | | | | | | |
| 1630332 | RODRIGUEZ VELEZ, MIRTA E. | Address on file | | | | | | | |
| 483640 | RODRIGUEZ VELEZ, MOISES | Address on file | | | | | | | |
| 483641 | RODRIGUEZ VELEZ, MORAIMA | Address on file | | | | | | | |
| 819225 | RODRIGUEZ VELEZ, MORAIMA T | Address on file | | | | | | | |
| 1590470 | Rodriguez Velez, Moraima T | Address on file | | | | | | | |
| 483642 | RODRIGUEZ VELEZ, NANICHI | Address on file | | | | | | | |
| 483643 | RODRIGUEZ VELEZ, NESTOR | Address on file | | | | | | | |
| 483626 | RODRIGUEZ VELEZ, NESTOR | Address on file | | | | | | | |
| 483644 | RODRIGUEZ VELEZ, NICOLE | Address on file | | | | | | | |
| 483645 | RODRIGUEZ VELEZ, NIVIA I. | Address on file | | | | | | | |
| 483646 | RODRIGUEZ VELEZ, NOEMI | Address on file | | | | | | | |
| 2061865 | Rodriguez Velez, Noemi | Address on file | | | | | | | |
| 483647 | RODRIGUEZ VELEZ, NORMA I | Address on file | | | | | | | |
| 483648 | RODRIGUEZ VELEZ, NORMA I | Address on file | | | | | | | |
| 483649 | RODRIGUEZ VELEZ, NYDIA | Address on file | | | | | | | |
| 483650 | RODRIGUEZ VELEZ, OLGA | Address on file | | | | | | | |
| 483651 | RODRIGUEZ VELEZ, OMAYRA | Address on file | | | | | | | |
| 483652 | Rodriguez Velez, Oscar | Address on file | | | | | | | |
| 483653 | RODRIGUEZ VELEZ, PABLO | Address on file | | | | | | | |
| 388560 | RODRIGUEZ VELEZ, PABLO A | Address on file | | | | | | | |
| 483654 | RODRIGUEZ VELEZ, PABLO A. | Address on file | | | | | | | |
| 483655 | RODRIGUEZ VELEZ, PAOLA | Address on file | | | | | | | |
| 483656 | RODRIGUEZ VELEZ, PAULA | Address on file | | | | | | | |
| 483657 | RODRIGUEZ VELEZ, PEDRO | Address on file | | | | | | | |
| 483658 | RODRIGUEZ VELEZ, PEDRO E | Address on file | | | | | | | |
| 1975450 | Rodriguez Velez, Pedro E | Address on file | | | | | | | |
| 1975450 | Rodriguez Velez, Pedro E | Address on file | | | | | | | |
| 483659 | Rodriguez Velez, Pedro I | Address on file | | | | | | | |
| 483660 | RODRIGUEZ VELEZ, PRISCILA | Address on file | | | | | | | |
| 483661 | RODRIGUEZ VELEZ, RAFAEL | Address on file | | | | | | | |
| 483662 | RODRIGUEZ VELEZ, RAFAEL | Address on file | | | | | | | |
| 483663 | RODRIGUEZ VELEZ, RICARDO | Address on file | | | | | | | |
| 483664 | RODRIGUEZ VELEZ, RICHARD | Address on file | | | | | | | |
| 483665 | RODRIGUEZ VELEZ, RODOLFO | Address on file | | | | | | | |
| 483666 | RODRIGUEZ VELEZ, ROSA E | Address on file | | | | | | | |
| 1590472 | Rodriguez Velez, Rosa E. | Address on file | | | | | | | |
| 483667 | RODRIGUEZ VELEZ, RUBEN | Address on file | | | | | | | |
| 483668 | RODRIGUEZ VELEZ, RUBEN A | Address on file | | | | | | | |
| 483669 | RODRIGUEZ VELEZ, SANDRA | Address on file | | | | | | | |
| 2047288 | Rodriguez Velez, Sandra N. | Address on file | | | | | | | |
| 483670 | RODRIGUEZ VELEZ, SANDYBELL | Address on file | | | | | | | |
| 483671 | RODRIGUEZ VELEZ, SHARON | Address on file | | | | | | | |
| 819226 | RODRIGUEZ VELEZ, SHEILA M. | Address on file | | | | | | | |
| 483672 | RODRIGUEZ VELEZ, VERONICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483673 | RODRIGUEZ VELEZ, VERONICA | Address on file | | | | | | | |
| 483674 | Rodriguez Velez, Victor G | Address on file | | | | | | | |
| 483675 | RODRIGUEZ VELEZ, VIRGINA | Address on file | | | | | | | |
| 819227 | RODRIGUEZ VELEZ, VIRGINA | Address on file | | | | | | | |
| 483676 | Rodriguez Velez, Walter | Address on file | | | | | | | |
| 483677 | RODRIGUEZ VELEZ, WALTER | Address on file | | | | | | | |
| 483678 | RODRIGUEZ VELEZ, WANDA E | Address on file | | | | | | | |
| 483679 | RODRIGUEZ VELEZ, WANDA E | Address on file | | | | | | | |
| 483680 | RODRIGUEZ VELEZ, YAILET A | Address on file | | | | | | | |
| 483681 | RODRIGUEZ VELEZ, YARA | Address on file | | | | | | | |
| 483682 | RODRIGUEZ VELEZ, YARA I. | Address on file | | | | | | | |
| 483683 | RODRIGUEZ VELEZ, YESENIA | Address on file | | | | | | | |
| 483684 | RODRIGUEZ VELEZ, ZULAY | Address on file | | | | | | | |
| 483685 | RODRIGUEZ VELEZ, ZULAY | Address on file | | | | | | | |
| 1941973 | Rodriguez Velez, Zully Aillen | Address on file | | | | | | | |
| 2082377 | Rodriguez Velez, Zully Aillen | Address on file | | | | | | | |
| 819228 | RODRIGUEZ VELEZ, ZULMA | Address on file | | | | | | | |
| 483686 | RODRIGUEZ VELEZ, ZULMA E | Address on file | | | | | | | |
| 483687 | RODRIGUEZ VELILLA, NATALIA | Address on file | | | | | | | |
| 2085056 | Rodriguez Velilla, Natalia | Address on file | | | | | | | |
| 2097026 | Rodriguez Vellez, Elie Minet | Address on file | | | | | | | |
| 2099241 | Rodriguez Vellez, Elie Minet | Address on file | | | | | | | |
| 483688 | RODRIGUEZ VELLON, EVELYN M. | Address on file | | | | | | | |
| 483689 | RODRIGUEZ VELLON, FRANCHESKA | Address on file | | | | | | | |
| 483690 | RODRIGUEZ VELLON, YAZMIN | Address on file | | | | | | | |
| 483691 | RODRIGUEZ VELOZ, RICHARD | Address on file | | | | | | | |
| 483692 | RODRIGUEZ VELOZ, ROSAURY | Address on file | | | | | | | |
| 483693 | RODRIGUEZ VENDRELL, ORLANDO | Address on file | | | | | | | |
| 483694 | RODRIGUEZ VENEGAS MD, VICTOR | Address on file | | | | | | | |
| 483695 | RODRIGUEZ VENEGAS, JOSE | Address on file | | | | | | | |
| 483696 | RODRIGUEZ VENEGAS, MAYRA | Address on file | | | | | | | |
| 483697 | RODRIGUEZ VENEGAS, RAFAEL E | Address on file | | | | | | | |
| 483698 | RODRIGUEZ VENTURA, EDWARD | Address on file | | | | | | | |
| 483699 | RODRIGUEZ VENTURA, JONAIDA I | Address on file | | | | | | | |
| 819229 | RODRIGUEZ VENTURA, JONAIDA I | Address on file | | | | | | | |
| 819230 | RODRIGUEZ VENTURA, JONAIDA I. | Address on file | | | | | | | |
| 483700 | RODRIGUEZ VENTURA, MAYRA J | Address on file | | | | | | | |
| 819231 | RODRIGUEZ VENTURA, YAMALY | Address on file | | | | | | | |
| 483701 | RODRIGUEZ VENTURA, YAMALY | Address on file | | | | | | | |
| 483702 | RODRIGUEZ VERA MD, KAREN | Address on file | | | | | | | |
| 483703 | RODRIGUEZ VERA WENDICHANSKY | CALLE RAMOS ANTONINI ESTE #217 | | | | MAYAGUEZ | PR | 00680 | |
| 483704 | RODRIGUEZ VERA, ADIN | Address on file | | | | | | | |
| 483705 | RODRIGUEZ VERA, ANSELMO | Address on file | | | | | | | |
| 849956 | Rodriguez Vera, Claribel | Address on file | | | | | | | |
| 631814 | RODRIGUEZ VERA, CLARIBEL | Address on file | | | | | | | |
| 483707 | RODRIGUEZ VERA, DAMARYS | Address on file | | | | | | | |
| 819232 | RODRIGUEZ VERA, DIANA M | Address on file | | | | | | | |
| 483708 | RODRIGUEZ VERA, DIANA MARIA | Address on file | | | | | | | |
| 483709 | Rodriguez Vera, Francisco | Address on file | | | | | | | |
| 1876903 | RODRIGUEZ VERA, FRANCISCO | Address on file | | | | | | | |
| 483710 | RODRIGUEZ VERA, GRACIELA | Address on file | | | | | | | |
| 483711 | RODRIGUEZ VERA, GREY | Address on file | | | | | | | |
| 483712 | RODRIGUEZ VERA, JAIME | Address on file | | | | | | | |
| 483713 | RODRIGUEZ VERA, LEONARDI | Address on file | | | | | | | |
| 483714 | RODRIGUEZ VERA, LUZ D | Address on file | | | | | | | |
| 483715 | RODRIGUEZ VERA, LUZ E. | Address on file | | | | | | | |
| 819234 | RODRIGUEZ VERA, MARJORIE | Address on file | | | | | | | |
| 819235 | RODRIGUEZ VERA, MARJORIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2091872 | Rodriguez Vera, Marjorie | Address on file | | | | | | | |
| 483717 | RODRIGUEZ VERA, TATIANA | Address on file | | | | | | | |
| 483718 | RODRIGUEZ VERA, VIVIAN | Address on file | | | | | | | |
| 483719 | RODRIGUEZ VERAS, GUILLERMO | Address on file | | | | | | | |
| 483720 | RODRIGUEZ VERDEJO, SAMUEL | Address on file | | | | | | | |
| 483721 | RODRIGUEZ VERGARA, EVELYN E. | Address on file | | | | | | | |
| 483722 | Rodriguez Verges, Elizabeth | Address on file | | | | | | | |
| 483723 | RODRIGUEZ VERGES, WILMA DE | Address on file | | | | | | | |
| 483724 | RODRIGUEZ VIALIZ, ROSA L. | Address on file | | | | | | | |
| 1439026 | Rodriguez Viana, Hector | Address on file | | | | | | | |
| 483725 | RODRIGUEZ VIANA, JENNYLEE | Address on file | | | | | | | |
| 483726 | RODRIGUEZ VICENS, LOIDA | Address on file | | | | | | | |
| 483727 | RODRIGUEZ VICENS, LUCETT | Address on file | | | | | | | |
| 483728 | RODRIGUEZ VICENS, NYDIA | Address on file | | | | | | | |
| 483729 | RODRIGUEZ VICENTE, DIANA D. | Address on file | | | | | | | |
| 483730 | RODRIGUEZ VICENTE, IRMARIAM | Address on file | | | | | | | |
| 483731 | RODRIGUEZ VICENTE, LUIS | Address on file | | | | | | | |
| 483732 | RODRIGUEZ VICENTE, MITZY | Address on file | | | | | | | |
| 483733 | RODRIGUEZ VICENTE, UBALDO | Address on file | | | | | | | |
| 819236 | RODRIGUEZ VICENTE, UBALDO | Address on file | | | | | | | |
| 483734 | RODRIGUEZ VICENTE, WENDELL | Address on file | | | | | | | |
| 483735 | RODRIGUEZ VICENTY, CARMEN | Address on file | | | | | | | |
| 483736 | RODRIGUEZ VICENTY, CARMEN A | Address on file | | | | | | | |
| 483737 | RODRIGUEZ VICENTY, CARMEN J | Address on file | | | | | | | |
| 483738 | RODRIGUEZ VICENTY, ELBA I. | Address on file | | | | | | | |
| 483739 | RODRIGUEZ VICENTY, JESSICA | Address on file | | | | | | | |
| 819237 | RODRIGUEZ VICENTY, MARIA | Address on file | | | | | | | |
| 483740 | RODRIGUEZ VICTOR, JUAN R | Address on file | | | | | | | |
| 483741 | RODRIGUEZ VIDAL, ALEJANDRO | Address on file | | | | | | | |
| 483742 | RODRIGUEZ VIDAL, ASHLEY | Address on file | | | | | | | |
| 483743 | RODRIGUEZ VIDAL, CARMEN M | Address on file | | | | | | | |
| 483744 | RODRIGUEZ VIDAL, ENILDA | Address on file | | | | | | | |
| 1775233 | Rodriguez Vidal, Enilda | Address on file | | | | | | | |
| 483746 | RODRIGUEZ VIDAL, IVETTE | Address on file | | | | | | | |
| 483747 | RODRIGUEZ VIDAL, KRISTELL | Address on file | | | | | | | |
| 483748 | RODRIGUEZ VIDAL, MARISABEL | Address on file | | | | | | | |
| 483749 | RODRIGUEZ VIDAL, MIGDALIA | Address on file | | | | | | | |
| 2107401 | Rodriguez Vidal, Migdalia | Address on file | | | | | | | |
| 483750 | RODRIGUEZ VIDAL, NELSON | Address on file | | | | | | | |
| 483751 | Rodriguez Vidal, Ramon | Address on file | | | | | | | |
| 483752 | RODRIGUEZ VIDAL, RICARDO | Address on file | | | | | | | |
| 483753 | Rodriguez Vidal, Wilfredo | Address on file | | | | | | | |
| 483754 | RODRIGUEZ VIDRO, HECTOR | Address on file | | | | | | | |
| 483755 | RODRIGUEZ VIDRO, HECTOR | Address on file | | | | | | | |
| 1853738 | RODRIGUEZ VIDRO, IRIS M | Address on file | | | | | | | |
| 483756 | RODRIGUEZ VIDRO, IRIS M | Address on file | | | | | | | |
| 483757 | RODRIGUEZ VIEJO, JOSE M. | Address on file | | | | | | | |
| 483758 | RODRIGUEZ VIEJO, JOSE M. | Address on file | | | | | | | |
| 483759 | RODRIGUEZ VIERA, ABELARDO | Address on file | | | | | | | |
| 483760 | RODRIGUEZ VIERA, ANGEL L. | Address on file | | | | | | | |
| 483761 | RODRIGUEZ VIERA, BENJAMIN | Address on file | | | | | | | |
| 483762 | RODRIGUEZ VIERA, CARMEN G | Address on file | | | | | | | |
| 2055741 | Rodriguez Viera, Carmen G. | Address on file | | | | | | | |
| 483763 | Rodriguez Viera, CARMEN M | Address on file | | | | | | | |
| 483764 | RODRIGUEZ VIERA, CARMIN | Address on file | | | | | | | |
| 483765 | RODRIGUEZ VIERA, CHRISTIAN | Address on file | | | | | | | |
| 483766 | RODRIGUEZ VIERA, DAVID | Address on file | | | | | | | |
| 483767 | RODRIGUEZ VIERA, EVA J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2090624 | Rodriguez Viera, Eva J. | Address on file | | | | | | | |
| 483768 | RODRIGUEZ VIERA, GLYNNISS | Address on file | | | | | | | |
| 483769 | RODRIGUEZ VIERA, JENNIFER A. | Address on file | | | | | | | |
| 483771 | RODRIGUEZ VIERA, JOSE E. | Address on file | | | | | | | |
| 483772 | RODRIGUEZ VIERA, JOSEE | Address on file | | | | | | | |
| 483773 | RODRIGUEZ VIERA, LISSETT | Address on file | | | | | | | |
| 483774 | RODRIGUEZ VIERA, MAYRA M | Address on file | | | | | | | |
| 1996332 | RODRIGUEZ VIERA, MAYRA M. | Address on file | | | | | | | |
| 483775 | RODRIGUEZ VIERA, MIGUEL | Address on file | | | | | | | |
| 483776 | RODRIGUEZ VIERA, SHEILA | Address on file | | | | | | | |
| 483777 | RODRIGUEZ VIERA, SONIA J | Address on file | | | | | | | |
| 483778 | Rodriguez Viera, Wilfredo | Address on file | | | | | | | |
| 483779 | RODRIGUEZ VIGIL MD, EFRAIN | Address on file | | | | | | | |
| 483780 | RODRIGUEZ VIGO, HECTOR | Address on file | | | | | | | |
| 483781 | RODRIGUEZ VIGO, JASON | Address on file | | | | | | | |
| 483783 | RODRIGUEZ VILA MD, ORLANDO | Address on file | | | | | | | |
| 483784 | RODRIGUEZ VILA, ADA C | Address on file | | | | | | | |
| 1459552 | RODRIGUEZ VILA, ADA C | Address on file | | | | | | | |
| 1578859 | Rodriguez Vila, Ada L. | Address on file | | | | | | | |
| 483785 | RODRIGUEZ VILA, EDUARDO | Address on file | | | | | | | |
| 483786 | RODRIGUEZ VILA, LEIDA V | Address on file | | | | | | | |
| 819239 | RODRIGUEZ VILANOVA, JOADITH | Address on file | | | | | | | |
| 483787 | RODRIGUEZ VILANOVA, JOADITH M | Address on file | | | | | | | |
| 483788 | RODRIGUEZ VILLA, JENNIFER | Address on file | | | | | | | |
| 819240 | RODRIGUEZ VILLA, JENNIFER | Address on file | | | | | | | |
| 483789 | RODRIGUEZ VILLA, JINETTE | Address on file | | | | | | | |
| 483790 | Rodriguez Villa, Monserrate | Address on file | | | | | | | |
| 483791 | RODRIGUEZ VILLA, NERY K | Address on file | | | | | | | |
| 483792 | RODRIGUEZ VILLAFANE, ANTONIO | Address on file | | | | | | | |
| 483793 | Rodriguez Villafane, David | Address on file | | | | | | | |
| 483794 | RODRIGUEZ VILLAFANE, JESUS | Address on file | | | | | | | |
| 483795 | RODRIGUEZ VILLAFANE, NILDA | Address on file | | | | | | | |
| 1925091 | Rodriguez Villafane, Rosa | Address on file | | | | | | | |
| 2054754 | Rodriguez Villafane, Rosa | Address on file | | | | | | | |
| 483796 | RODRIGUEZ VILLAFANE, ROSA | Address on file | | | | | | | |
| 2071378 | Rodriguez Villafane, Rosa | Address on file | | | | | | | |
| 2038356 | RODRIGUEZ VILLAFANE, ROSA | Address on file | | | | | | | |
| 819241 | RODRIGUEZ VILLAFANE, SANDRA | Address on file | | | | | | | |
| 483797 | RODRIGUEZ VILLAFANE, SANDRA I | Address on file | | | | | | | |
| 1618526 | Rodriguez Villafañe, Sandra I | Address on file | | | | | | | |
| 1631947 | Rodriguez Villafane, Sandra I. | Address on file | | | | | | | |
| 819242 | RODRIGUEZ VILLAFANE, WALLACE | Address on file | | | | | | | |
| 483798 | RODRIGUEZ VILLAFANE, WALLACE | Address on file | | | | | | | |
| 483799 | RODRIGUEZ VILLAFANE, YILMARIES | Address on file | | | | | | | |
| 483800 | RODRIGUEZ VILLAHERMOSA, ANGEL | Address on file | | | | | | | |
| 483801 | RODRIGUEZ VILLALBA, ANA M | Address on file | | | | | | | |
| 483802 | RODRIGUEZ VILLALBA, ARTHUR | Address on file | | | | | | | |
| 483803 | RODRIGUEZ VILLALONGO, MIRIAM | Address on file | | | | | | | |
| 483804 | RODRIGUEZ VILLANUEVA, ANA M | Address on file | | | | | | | |
| 483805 | RODRIGUEZ VILLANUEVA, ANGEL | Address on file | | | | | | | |
| 483806 | RODRIGUEZ VILLANUEVA, ANGEL L. | Address on file | | | | | | | |
| 483807 | RODRIGUEZ VILLANUEVA, ANGELICA | Address on file | | | | | | | |
| 483809 | RODRIGUEZ VILLANUEVA, EVA | Address on file | | | | | | | |
| 483810 | RODRIGUEZ VILLANUEVA, GREGORIO | Address on file | | | | | | | |
| 483811 | RODRIGUEZ VILLANUEVA, INES | Address on file | | | | | | | |
| 2210850 | Rodriguez Villanueva, Jessica | Address on file | | | | | | | |
| 483812 | RODRIGUEZ VILLANUEVA, JOEL | Address on file | | | | | | | |
| 483813 | Rodriguez Villanueva, Joharry | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2927 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483814 | RODRIGUEZ VILLANUEVA, JUAN J | Address on file | | | | | | | |
| 2062840 | Rodriguez Villanueva, Juan Jose | Address on file | | | | | | | |
| 483815 | RODRIGUEZ VILLANUEVA, JUANA | Address on file | | | | | | | |
| 819243 | RODRIGUEZ VILLANUEVA, KENDRA L | Address on file | | | | | | | |
| 483816 | RODRIGUEZ VILLANUEVA, LILIBET | Address on file | | | | | | | |
| 483817 | RODRIGUEZ VILLANUEVA, LUIS | Address on file | | | | | | | |
| 483818 | RODRIGUEZ VILLANUEVA, MARIAN | Address on file | | | | | | | |
| 819244 | RODRIGUEZ VILLANUEVA, MELVIN | Address on file | | | | | | | |
| 1257478 | RODRIGUEZ VILLANUEVA, MELVIN E | Address on file | | | | | | | |
| 483819 | Rodriguez Villanueva, Melvin E | Address on file | | | | | | | |
| 483820 | RODRIGUEZ VILLANUEVA, MIGUEL | Address on file | | | | | | | |
| 483821 | RODRIGUEZ VILLANUEVA, MYRELIS | Address on file | | | | | | | |
| 483822 | RODRIGUEZ VILLANUEVA, PEDRO | Address on file | | | | | | | |
| 819245 | RODRIGUEZ VILLANUEVA, SANDRA | Address on file | | | | | | | |
| 819246 | RODRIGUEZ VILLANUEVA, SANDRA I | Address on file | | | | | | | |
| 483823 | RODRIGUEZ VILLANUEVA, SANDRA I | Address on file | | | | | | | |
| 483824 | RODRIGUEZ VILLANUEVA, SONIA | Address on file | | | | | | | |
| 819247 | RODRIGUEZ VILLANUEVA, VIVIAN | Address on file | | | | | | | |
| 819248 | RODRIGUEZ VILLANUEVA, VIVIAN | Address on file | | | | | | | |
| 483825 | RODRIGUEZ VILLANUEVA, VIVIAN A | Address on file | | | | | | | |
| 483826 | RODRIGUEZ VILLANUEVA, YASMIL | Address on file | | | | | | | |
| 483827 | RODRIGUEZ VILLANUEVA, YOLANDA I | Address on file | | | | | | | |
| 483829 | RODRIGUEZ VILLAREAL, AIDA R. | Address on file | | | | | | | |
| 819249 | RODRIGUEZ VILLAREAL, CARMEN | Address on file | | | | | | | |
| 483830 | RODRIGUEZ VILLAREAL, CARMEN I | Address on file | | | | | | | |
| 483831 | RODRIGUEZ VILLAREAL, IRMA | Address on file | | | | | | | |
| 483832 | RODRIGUEZ VILLAREAL, JORGE | Address on file | | | | | | | |
| 483833 | RODRIGUEZ VILLAREAL, MAYRA | Address on file | | | | | | | |
| 483834 | RODRIGUEZ VILLARREAL, CARMEN L | Address on file | | | | | | | |
| 483835 | RODRIGUEZ VILLARRUBIA, JANNETTE | Address on file | | | | | | | |
| 483836 | Rodriguez Villegas, Antonio A. | Address on file | | | | | | | |
| 483837 | RODRIGUEZ VILLEGAS, CARLOS | Address on file | | | | | | | |
| 483838 | RODRIGUEZ VILLEGAS, GLORISEL | Address on file | | | | | | | |
| 483839 | RODRIGUEZ VILLEGAS, HERIBERTO | Address on file | | | | | | | |
| 483841 | RODRIGUEZ VILLEGAS, JOHN | Address on file | | | | | | | |
| 483770 | RODRIGUEZ VILLEGAS, JULIO | Address on file | | | | | | | |
| 483842 | RODRIGUEZ VILLEGAS, MARGARITA | Address on file | | | | | | | |
| 483843 | Rodriguez Villot, Agustin | Address on file | | | | | | | |
| 483844 | RODRIGUEZ VIRELLA, AMNERIS | Address on file | | | | | | | |
| 819250 | RODRIGUEZ VIRELLA, ANA | Address on file | | | | | | | |
| 1771402 | Rodriguez Virella, Ana D. | Address on file | | | | | | | |
| 819251 | RODRIGUEZ VIRELLA, ANA D. | Address on file | | | | | | | |
| 483846 | RODRIGUEZ VIRELLA, MYRIAM | Address on file | | | | | | | |
| 819252 | RODRIGUEZ VIRELLA, MYRNELLIA F | Address on file | | | | | | | |
| 483847 | RODRIGUEZ VIRELLA, SONIA | Address on file | | | | | | | |
| 483849 | RODRIGUEZ VIROLA, ONELIA | Address on file | | | | | | | |
| 483850 | RODRIGUEZ VIROLA, VIVIANA | Address on file | | | | | | | |
| 819253 | RODRIGUEZ VIROLA, VIVIANA | Address on file | | | | | | | |
| 483851 | RODRIGUEZ VIRUET, DIANNETTE | Address on file | | | | | | | |
| 1750361 | Rodriguez Viruet, Diannette | Address on file | | | | | | | |
| 483852 | RODRIGUEZ VIRUET, HERIBERTO | Address on file | | | | | | | |
| 483853 | RODRIGUEZ VIRUET, HERIBERTO | Address on file | | | | | | | |
| 483854 | RODRIGUEZ VIVALDI, JOSE | Address on file | | | | | | | |
| 483855 | RODRIGUEZ VIVAS, EDEN | Address on file | | | | | | | |
| 483856 | RODRIGUEZ VIVES, KATTY | Address on file | | | | | | | |
| 483858 | RODRIGUEZ VIVES, TOMMY | Address on file | | | | | | | |
| 483859 | RODRIGUEZ VIVES, TOMMY | Address on file | | | | | | | |
| 483857 | RODRIGUEZ VIVES, TOMMY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2928 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483860 | RODRIGUEZ VIVOLA, CARLOS | Address on file | | | | | | | |
| 483861 | RODRIGUEZ VIZCAINO, RAMON | Address on file | | | | | | | |
| 1421635 | RODRIGUEZ VIZCARRONDO, CARALÍ | JESÚS MIRANDA DÍAZ | 3S31 CALLE 44 URB. ALT. DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 483862 | RODRIGUEZ VIZCARRONDO, GERALDINE | Address on file | | | | | | | |
| 483863 | RODRIGUEZ VIZCARRONDO, JOSE | Address on file | | | | | | | |
| 483864 | RODRIGUEZ VIZCARRONDO, JOSE M | Address on file | | | | | | | |
| 483865 | RODRIGUEZ VIZCARRONDO, JOSE M. | Address on file | | | | | | | |
| 1509877 | Rodriguez Vogel, Hector G. | Address on file | | | | | | | |
| 1535519 | Rodriguez Vogel, Neville Rolando | Address on file | | | | | | | |
| 483866 | RODRIGUEZ VOLMAR, ISABEL | Address on file | | | | | | | |
| 483867 | RODRIGUEZ WALKER, ITZALIA | Address on file | | | | | | | |
| 483868 | RODRÍGUEZ WALKER, ITZALIA | Address on file | | | | | | | |
| 483869 | RODRIGUEZ WALKER, JOSE E. | Address on file | | | | | | | |
| 483870 | RODRIGUEZ WALKER, JOSE M. | Address on file | | | | | | | |
| 483871 | RODRIGUEZ WALKER, MARIA D | Address on file | | | | | | | |
| 483873 | RODRIGUEZ WALKER, ZAHIRA | Address on file | | | | | | | |
| 483872 | RODRIGUEZ WALKER, ZAHIRA | Address on file | | | | | | | |
| 483874 | RODRIGUEZ WEBER, CARMEN A. | Address on file | | | | | | | |
| 483875 | RODRIGUEZ WEBER, FERNANDO | Address on file | | | | | | | |
| 483876 | RODRIGUEZ WERNER, RAFAEL | Address on file | | | | | | | |
| 483877 | RODRIGUEZ WERT, MARISIRIS | Address on file | | | | | | | |
| 483878 | RODRIGUEZ WHARTON, BERNICE | Address on file | | | | | | | |
| 483879 | RODRIGUEZ WILLIAMS, LUIS A | Address on file | | | | | | | |
| 1546480 | RODRIGUEZ WILLIAMS, LUIS A | Address on file | | | | | | | |
| 483880 | Rodriguez Williams, Luis A. | Address on file | | | | | | | |
| 483881 | RODRIGUEZ WILLIAMS, WALESKA | Address on file | | | | | | | |
| 483882 | RODRIGUEZ WYS, BRENDA | Address on file | | | | | | | |
| 747491 | RODRIGUEZ Y DEL VALLE INC | Address on file | | | | | | | |
| 747490 | RODRIGUEZ Y DEL VALLE INC | Address on file | | | | | | | |
| 747492 | RODRIGUEZ Y LEDO INC | 167 DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 483883 | RODRIGUEZ Y LUIS CPA PSC | 500 AVE MUNOZ RIVERA STE 15 | | | | SAN JUAN | PR | 00918-3448 | |
| 483884 | RODRIGUEZ Y RODRIGUEZ INC | P O BOX 472 | | | | CAGUAS | PR | 00726 | |
| 483885 | RODRIGUEZ YACE, JOSE R. | Address on file | | | | | | | |
| 483886 | RODRIGUEZ YAMBO, DEBBIE | Address on file | | | | | | | |
| 819254 | RODRIGUEZ YAMBO, GLADYS | Address on file | | | | | | | |
| 819256 | RODRIGUEZ YAMBO, LUIS G | Address on file | | | | | | | |
| 819257 | RODRIGUEZ YAMBOT, GLADYS | Address on file | | | | | | | |
| 819258 | RODRIGUEZ YAMBOT, MARIA G | Address on file | | | | | | | |
| 483887 | RODRIGUEZ YAMBOT, SONIA | Address on file | | | | | | | |
| 483888 | RODRIGUEZ YAMBOT, SONIA | Address on file | | | | | | | |
| 483889 | RODRIGUEZ YOURNET, ROSA M | Address on file | | | | | | | |
| 819259 | RODRIGUEZ YU, AMY A | Address on file | | | | | | | |
| 819260 | RODRIGUEZ YU, IRIAN G | Address on file | | | | | | | |
| 483890 | RODRIGUEZ YULGO, DIANA | Address on file | | | | | | | |
| 483891 | RODRIGUEZ ZABALA, EDWIN | Address on file | | | | | | | |
| 483892 | RODRIGUEZ ZABALA, GEORGINA | Address on file | | | | | | | |
| 483893 | RODRIGUEZ ZACARIAS, JOANNE | Address on file | | | | | | | |
| 483894 | RODRIGUEZ ZACARIAS, JOANNE Y. | Address on file | | | | | | | |
| 483895 | RODRIGUEZ ZALDUONDO, TONY | Address on file | | | | | | | |
| 483896 | RODRIGUEZ ZAMONA, JIMMY | Address on file | | | | | | | |
| 483897 | RODRIGUEZ ZAMORA, FRANCISCO | Address on file | | | | | | | |
| 483898 | RODRIGUEZ ZAMORA, GILBERTO | Address on file | | | | | | | |
| 483899 | RODRIGUEZ ZAMORA, JIMMY | Address on file | | | | | | | |
| 483900 | RODRIGUEZ ZANABRIA, ZULMA I | Address on file | | | | | | | |
| 483901 | RODRIGUEZ ZAPATA, ALDEN | Address on file | | | | | | | |
| 483902 | RODRIGUEZ ZAPATA, ANA | Address on file | | | | | | | |
| 483903 | RODRIGUEZ ZAPATA, LISETTE | Address on file | | | | | | | |
| 483904 | RODRIGUEZ ZAPATA, LUIS | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483905 | RODRIGUEZ ZAPATA, MIGUEL | Address on file | | | | | | | |
| 1703047 | RODRIGUEZ ZAPATA, REBECCA | Address on file | | | | | | | |
| 483906 | RODRIGUEZ ZAPATA, REBECCA | Address on file | | | | | | | |
| 483907 | RODRIGUEZ ZARAGOZA, ABIGAIL | Address on file | | | | | | | |
| 483908 | RODRIGUEZ ZARAGOZA, LUIS | Address on file | | | | | | | |
| 819261 | RODRIGUEZ ZARAGOZA, SANDRA | Address on file | | | | | | | |
| 483909 | RODRIGUEZ ZARAGOZA, SANDRA | Address on file | | | | | | | |
| 483910 | RODRIGUEZ ZAVALA, EDNA LUZ | Address on file | | | | | | | |
| 483911 | RODRIGUEZ ZAVALA, MARIBEL | Address on file | | | | | | | |
| 483912 | RODRIGUEZ ZAYAS MD, MANUEL A | Address on file | | | | | | | |
| 483913 | RODRIGUEZ ZAYAS, ABEL | Address on file | | | | | | | |
| 483914 | RODRIGUEZ ZAYAS, ABEL | Address on file | | | | | | | |
| 483915 | RODRIGUEZ ZAYAS, ANA L | Address on file | | | | | | | |
| 483916 | RODRIGUEZ ZAYAS, ANA L. | Address on file | | | | | | | |
| 2020501 | Rodriguez Zayas, Ana Luisa | Address on file | | | | | | | |
| 483917 | RODRIGUEZ ZAYAS, ANGEL L | Address on file | | | | | | | |
| 483918 | RODRIGUEZ ZAYAS, ANTONIA | Address on file | | | | | | | |
| 483919 | RODRIGUEZ ZAYAS, BEATRIZ | Address on file | | | | | | | |
| 483920 | RODRIGUEZ ZAYAS, CARLOS | Address on file | | | | | | | |
| 483921 | RODRIGUEZ ZAYAS, CARLOS J. | Address on file | | | | | | | |
| 819262 | RODRIGUEZ ZAYAS, DAISY | Address on file | | | | | | | |
| 483922 | RODRIGUEZ ZAYAS, ELADIO | Address on file | | | | | | | |
| 483923 | RODRIGUEZ ZAYAS, EMMANUEL | Address on file | | | | | | | |
| 1627102 | Rodriguez Zayas, Erika | Address on file | | | | | | | |
| 1627125 | Rodriguez Zayas, Erika | Address on file | | | | | | | |
| 483924 | RODRIGUEZ ZAYAS, ERIKA | Address on file | | | | | | | |
| 1627125 | Rodriguez Zayas, Erika | Address on file | | | | | | | |
| 483925 | RODRIGUEZ ZAYAS, FITZGERALD | Address on file | | | | | | | |
| 483926 | RODRIGUEZ ZAYAS, GILBERTO | Address on file | | | | | | | |
| 483927 | Rodriguez Zayas, Gilberto | Address on file | | | | | | | |
| 483928 | RODRIGUEZ ZAYAS, GLADYS | Address on file | | | | | | | |
| 483929 | RODRIGUEZ ZAYAS, GLENDA | Address on file | | | | | | | |
| 819263 | RODRIGUEZ ZAYAS, GLORIMAR | Address on file | | | | | | | |
| 483930 | RODRIGUEZ ZAYAS, GUILLERMINA | Address on file | | | | | | | |
| 483931 | RODRIGUEZ ZAYAS, HECTOR | Address on file | | | | | | | |
| 483932 | RODRIGUEZ ZAYAS, HERIBERTO | Address on file | | | | | | | |
| 483933 | RODRIGUEZ ZAYAS, JOHNNY | Address on file | | | | | | | |
| 483934 | RODRIGUEZ ZAYAS, JORGE | Address on file | | | | | | | |
| 483935 | RODRIGUEZ ZAYAS, JORGE | Address on file | | | | | | | |
| 483936 | RODRIGUEZ ZAYAS, JOSE | Address on file | | | | | | | |
| 483937 | RODRIGUEZ ZAYAS, JOSE | Address on file | | | | | | | |
| 1259450 | RODRIGUEZ ZAYAS, JUAN | Address on file | | | | | | | |
| 483938 | RODRIGUEZ ZAYAS, JUAN A | Address on file | | | | | | | |
| 819264 | RODRIGUEZ ZAYAS, KARLA F. | Address on file | | | | | | | |
| 483939 | RODRIGUEZ ZAYAS, LUIS | Address on file | | | | | | | |
| 483940 | RODRIGUEZ ZAYAS, LUISA A | Address on file | | | | | | | |
| 483941 | RODRIGUEZ ZAYAS, MADELINE | Address on file | | | | | | | |
| 819265 | RODRIGUEZ ZAYAS, MARIA | Address on file | | | | | | | |
| 483942 | RODRIGUEZ ZAYAS, MARIA Z | Address on file | | | | | | | |
| 483943 | RODRIGUEZ ZAYAS, OMAR | Address on file | | | | | | | |
| 1960440 | Rodriguez Zayas, Orlando | Address on file | | | | | | | |
| 375059 | RODRIGUEZ ZAYAS, ORLANDO | Address on file | | | | | | | |
| 2044998 | Rodriguez Zayas, Orlando | Address on file | | | | | | | |
| 819266 | RODRIGUEZ ZAYAS, ORLANDO | Address on file | | | | | | | |
| 483944 | RODRIGUEZ ZAYAS, ORLANDO | Address on file | | | | | | | |
| 483945 | RODRIGUEZ ZAYAS, ORLANDO | Address on file | | | | | | | |
| 2010634 | Rodriguez Zayas, Orlando | Address on file | | | | | | | |
| 483946 | RODRIGUEZ ZAYAS, PAULA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483947 | RODRIGUEZ ZAYAS, SANDRA E | Address on file | | | | | | | |
| 483948 | RODRIGUEZ ZAYAS, VERONICA | Address on file | | | | | | | |
| 483949 | RODRIGUEZ ZAYAS, VICTOR | Address on file | | | | | | | |
| 483950 | RODRIGUEZ ZAYAS, WILBERTO | Address on file | | | | | | | |
| 483951 | RODRIGUEZ ZAYAS, WILLIAM Y | Address on file | | | | | | | |
| 483952 | RODRIGUEZ ZAYAS, XAVIER | Address on file | | | | | | | |
| 1984534 | Rodriguez Zayaz, Ana L. | Address on file | | | | | | | |
| 2145405 | Rodriguez Zeno, Angela | Address on file | | | | | | | |
| 483953 | RODRIGUEZ ZEQUEIRA, ALEJANDRO | Address on file | | | | | | | |
| 819269 | RODRIGUEZ ZEQUEIRA, REBECA | Address on file | | | | | | | |
| 483954 | RODRIGUEZ ZEQUEIRA, REBECA M | Address on file | | | | | | | |
| 1763451 | Rodriguez Zequeira, Rebeca M. | Address on file | | | | | | | |
| 2016099 | RODRIGUEZ ZORAIDA, VIVES | Address on file | | | | | | | |
| 483955 | RODRIGUEZ, ADA | Address on file | | | | | | | |
| 483956 | RODRIGUEZ, ADANIVIA | Address on file | | | | | | | |
| 2174875 | RODRIGUEZ, ADNER A. | LLANOS DEL SUR | K-15 CALLE 1 | | | PONCE | PR | 00780 | |
| 1701997 | Rodriguez, Adrian | Address on file | | | | | | | |
| 2208970 | Rodriguez, Aixa Edmee | Address on file | | | | | | | |
| 483957 | RODRIGUEZ, ALANA | Address on file | | | | | | | |
| 839893 | Rodriguez, Alba Collado | Address on file | | | | | | | |
| 2101214 | RODRIGUEZ, ALEIDA ORTIZ | Address on file | | | | | | | |
| 1643025 | Rodriguez, Alex Ortiz | Address on file | | | | | | | |
| 483958 | Rodriguez, Alexander | Address on file | | | | | | | |
| 2098773 | Rodriguez, Alexander Almodovar | Address on file | | | | | | | |
| 819270 | RODRIGUEZ, ALEXANDRO | Address on file | | | | | | | |
| 1503960 | Rodriguez, Alfredo Rodriguez | Address on file | | | | | | | |
| 1628450 | Rodríguez, Alicia Díaz | Address on file | | | | | | | |
| 1811120 | Rodriguez, Alicia Rivera | Address on file | | | | | | | |
| 483959 | RODRIGUEZ, ALTAGRACIA | Address on file | | | | | | | |
| 483960 | RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 1503969 | Rodriguez, Amelia Maldonado | Address on file | | | | | | | |
| 1799352 | Rodriguez, Ana | Address on file | | | | | | | |
| 1799352 | Rodriguez, Ana | Address on file | | | | | | | |
| 483961 | RODRIGUEZ, ANA C. | Address on file | | | | | | | |
| 2208343 | Rodriguez, Andre | HC1 Box 4106 | | | | Yabucoa | PR | 00767 | |
| 483962 | RODRIGUEZ, ANELYS | Address on file | | | | | | | |
| 1490386 | Rodriguez, Angel A. | Address on file | | | | | | | |
| 483964 | RODRIGUEZ, ANGEL M | Address on file | | | | | | | |
| 483963 | RODRIGUEZ, ANGEL M | Address on file | | | | | | | |
| 483965 | RODRÍGUEZ, ÁNGEL RICARDO | EDWIN J. RIVERA MALDONADO | EDWIN J. RIVERA MALDONADO | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 1421636 | RODRÍGUEZ, ÁNGEL RICARDO | EDWIN J. RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 483966 | RODRÍGUEZ, ÁNGEL RICARDO | GRISSELLE GONZÁLEZ NEGRÓN | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 483967 | RODRÍGUEZ, ÁNGEL RICARDO | LCDA. MARIANA D. GARCÍA GARCÍA | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | SAN JUAN | PR | 00936-5003 | |
| 483968 | RODRÍGUEZ, ÁNGEL RICARDO | LCDO. JOSÉ R. RÍOS RÍOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 483969 | RODRÍGUEZ, ÁNGEL RICARDO | MARITZA LÓPEZ CAMUY | MARITZA LÓPEZ CAMUY | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 483970 | RODRIGUEZ, ANGELITA | Address on file | | | | | | | |
| 28374 | Rodriguez, Antonia Lugo | Address on file | | | | | | | |
| 483971 | RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 483972 | RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 483973 | RODRIGUEZ, ANTONIO S. | Address on file | | | | | | | |
| 1557369 | RODRIGUEZ, ARIEL AGOSTIN | Address on file | | | | | | | |
| 483974 | RODRIGUEZ, ARLEEN | Address on file | | | | | | | |
| 33239 | RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 483975 | RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 1789483 | Rodriguez, Beatrice | Address on file | | | | | | | |
| 483977 | RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 483978 | RODRIGUEZ, BRIAN | Address on file | | | | | | | |
| 483979 | RODRIGUEZ, BRYAN E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2931 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483980 | RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 483981 | RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 2149935 | Rodriguez, Carlos | Address on file | | | | | | | |
| 1516930 | Rodriguez, Carlos | Address on file | | | | | | | |
| 483982 | RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 483983 | RODRIGUEZ, CARLOS A. | Address on file | | | | | | | |
| 483984 | Rodriguez, Carlos J | Address on file | | | | | | | |
| 483985 | RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 483986 | RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 819272 | RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1842686 | Rodriguez, Carmen | Address on file | | | | | | | |
| 819273 | RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 483987 | RODRIGUEZ, CARMEN C | Address on file | | | | | | | |
| 1970894 | Rodriguez, Carmen G. | Address on file | | | | | | | |
| 1782579 | Rodriguez, Carmen G. | Address on file | | | | | | | |
| 2144128 | Rodriguez, Carmen I. | Address on file | | | | | | | |
| 1863855 | Rodriguez, Carmen L | Address on file | | | | | | | |
| 1706296 | Rodriguez, Carmen L | Address on file | | | | | | | |
| 483988 | RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 2127585 | Rodriguez, Carmen L. | Address on file | | | | | | | |
| 1754653 | Rodriguez, Carmen M | Address on file | | | | | | | |
| 2040413 | Rodriguez, Carmen M. | Address on file | | | | | | | |
| 1903837 | RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 2092154 | Rodriguez, Celestino | Address on file | | | | | | | |
| 483989 | RODRIGUEZ, CELIBERMARI | Address on file | | | | | | | |
| 483990 | RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 483991 | RODRIGUEZ, CHRISTOPHER | Address on file | | | | | | | |
| 1421637 | RODRÍGUEZ, CHRISTOPHER G. | CHRISTOPHER G. RODRÍGUEZ | ANEXO GUAYAMA 296 EDIFICIO 5-B-220 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 483992 | RODRÍGUEZ, CHRISTOPHER G. | CHRISTOPHER G. RODRÍGUEZ(CONFINADO POR DERECHO PROPIO) | ANEXO GUAYAMA 296 | EDIFICIO 5-B-220 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 1886249 | RODRIGUEZ, CLARISA CRUZ | Address on file | | | | | | | |
| 483993 | RODRIGUEZ, CRISTINA SIERRA | Address on file | | | | | | | |
| 1259367 | RODRIGUEZ, DALILA | Address on file | | | | | | | |
| 1649756 | Rodriguez, Damaris | Address on file | | | | | | | |
| 1649756 | Rodriguez, Damaris | Address on file | | | | | | | |
| 483994 | RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 2192377 | Rodriguez, Damaris Rodriguez | Address on file | | | | | | | |
| 483995 | RODRIGUEZ, DAMARY | Address on file | | | | | | | |
| 483996 | RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 819274 | RODRIGUEZ, DARCY | Address on file | | | | | | | |
| 483997 | RODRIGUEZ, DARELYS M. | Address on file | | | | | | | |
| 1596220 | Rodriguez, Daryl Guliani | Address on file | | | | | | | |
| 483998 | RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 483999 | RODRIGUEZ, DELFINA | Address on file | | | | | | | |
| 1522324 | Rodriguez, Dennisse | Address on file | | | | | | | |
| 1665539 | RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 1326477 | Rodriguez, Diana M | Address on file | | | | | | | |
| 484000 | RODRIGUEZ, DIANORATH | Address on file | | | | | | | |
| 2221435 | Rodriguez, Digna | Address on file | | | | | | | |
| 484001 | RODRIGUEZ, DOLORES | Address on file | | | | | | | |
| 1478006 | Rodriguez, Domingo | Address on file | | | | | | | |
| 1865855 | Rodriguez, Domingo | Address on file | | | | | | | |
| 146657 | RODRIGUEZ, EDDA GARCIA | Address on file | | | | | | | |
| 484002 | RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 484003 | RODRIGUEZ, EDDIEZER | Address on file | | | | | | | |
| 2102068 | Rodriguez, Edgar | Address on file | | | | | | | |
| 1932868 | Rodriguez, Edgardo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1951717 | Rodriguez, Edgardo E. | Urb. Las Marias Calle A-19 | | | | Juana Diaz | PR | 00795 | |
| 1932926 | Rodriguez, Edgardo E. | Address on file | | | | | | | |
| 484004 | RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 1477496 | RODRIGUEZ, EDWIN ALDEA | Address on file | | | | | | | |
| 2208993 | Rodriguez, Efrain | Address on file | | | | | | | |
| 1823137 | Rodriguez, Efrain Cruz | 21861 Carr #184 | | | | Cayey | PR | 00736-9418 | |
| 1655501 | Rodríguez, Elba Rodríguez | Address on file | | | | | | | |
| 484005 | RODRIGUEZ, ELBIN JR | Address on file | | | | | | | |
| 819276 | RODRIGUEZ, ELIAS | Address on file | | | | | | | |
| 1810261 | Rodriguez, Elisa Rojas | Address on file | | | | | | | |
| 484006 | RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 484007 | RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 484008 | RODRIGUEZ, ELIZAURY | Address on file | | | | | | | |
| 1875562 | Rodriguez, Eloina Arzola | Address on file | | | | | | | |
| 1652040 | Rodriguez, Elsa Negron | Address on file | | | | | | | |
| 484009 | RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 2208991 | Rodriguez, Elvira Burgos | Address on file | | | | | | | |
| 1593584 | Rodriguez, Elvira Garcia | Address on file | | | | | | | |
| 2181056 | Rodriguez, Emeterio Clausell | Address on file | | | | | | | |
| 484010 | RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 819277 | RODRIGUEZ, EMMA | Address on file | | | | | | | |
| 819278 | RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 484011 | RODRIGUEZ, ENCUADERNACIONES CESAR | Address on file | | | | | | | |
| 819279 | RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 484012 | RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 484013 | RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 484014 | RODRIGUEZ, ERMELINDA | Address on file | | | | | | | |
| 484015 | RODRIGUEZ, ESTRELLA | Address on file | | | | | | | |
| 484016 | RODRIGUEZ, ETTIENE | Address on file | | | | | | | |
| 2220063 | Rodriguez, Eugenia | Address on file | | | | | | | |
| 484017 | RODRIGUEZ, EUSEBIA | Address on file | | | | | | | |
| 484018 | RODRIGUEZ, EVA L. | Address on file | | | | | | | |
| 484019 | RODRIGUEZ, EVANGELINA | Address on file | | | | | | | |
| 484020 | RODRIGUEZ, EVARISTO | Address on file | | | | | | | |
| 484021 | RODRIGUEZ, EVAT | Address on file | | | | | | | |
| 484022 | RODRIGUEZ, EVEL | Address on file | | | | | | | |
| 2094122 | RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 484023 | RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1636492 | RODRIGUEZ, EVELYN DIAZ | Address on file | | | | | | | |
| 484024 | RODRIGUEZ, FELIX J. | Address on file | | | | | | | |
| 484025 | RODRIGUEZ, FELIX M. | Address on file | | | | | | | |
| 2158409 | Rodriguez, Fermin Duque | Address on file | | | | | | | |
| 484026 | RODRIGUEZ, FLORENCE E | Address on file | | | | | | | |
| 2170968 | Rodriguez, Florencio | Address on file | | | | | | | |
| 1421638 | RODRIGUEZ, FLORES | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | PONCE | PR | 00732 | |
| 2180253 | Rodriguez, Frances M. | 100 Calle de Muelle Apt 31003 | Capitolio Plaza | | | San Juan | PR | 00901 | |
| 484027 | RODRIGUEZ, FRANCHESKA M | Address on file | | | | | | | |
| 484028 | RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 484029 | RODRIGUEZ, FRANK | Address on file | | | | | | | |
| 484030 | RODRIGUEZ, FRANKLYN | Address on file | | | | | | | |
| 484031 | RODRIGUEZ, GABRIEL EDUARDO | Address on file | | | | | | | |
| 484032 | RODRIGUEZ, GAMALIER | Address on file | | | | | | | |
| 484033 | RODRIGUEZ, GILMARIE VANESSA | Address on file | | | | | | | |
| 484034 | RODRIGUEZ, GIOVANNY | Address on file | | | | | | | |
| 484035 | RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 484036 | RODRIGUEZ, GLADYS E | Address on file | | | | | | | |
| 484037 | RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 484038 | RODRIGUEZ, GLORIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2933 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484039 | RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 484040 | RODRIGUEZ, GLORYAM | Address on file | | | | | | | |
| 484041 | RODRIGUEZ, GLYSSETTE MARIE | Address on file | | | | | | | |
| 484042 | RODRIGUEZ, GREGORY | Address on file | | | | | | | |
| 484043 | RODRIGUEZ, GUARIONEX | Address on file | | | | | | | |
| 484044 | RODRIGUEZ, HARRY G | Address on file | | | | | | | |
| 1863000 | Rodriguez, Hettey A. | Address on file | | | | | | | |
| 2180255 | Rodriguez, Hilda M. | Urb. Sabanera Dorado | 95 Camino del Narcizo | | | Dorado | PR | 00646-3472 | |
| 1526670 | Rodriguez, Hilda V | Address on file | | | | | | | |
| 1986193 | RODRIGUEZ, HILDELISA | Address on file | | | | | | | |
| 484045 | RODRIGUEZ, HILTON JR | Address on file | | | | | | | |
| 2215545 | Rodriguez, Hiram Negron | Address on file | | | | | | | |
| 2114067 | RODRIGUEZ, IBIS G. | Address on file | | | | | | | |
| 2114067 | RODRIGUEZ, IBIS G. | Address on file | | | | | | | |
| 1869868 | RODRIGUEZ, IDALI CASTILLO | Address on file | | | | | | | |
| 484046 | RODRIGUEZ, IDALIA | Address on file | | | | | | | |
| 484047 | RODRIGUEZ, IDALIA | Address on file | | | | | | | |
| 484048 | RODRIGUEZ, IDALYS | Address on file | | | | | | | |
| 484049 | RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 2180256 | Rodriguez, Ileana V. | Cond. Mont Blanc | 1010 Calle Orchid Apt 901 | | | San Juan | PR | 00926 | |
| 1830481 | Rodriguez, Ingrid S. Silva | Address on file | | | | | | | |
| 1619103 | Rodriguez, Ingrid | Address on file | | | | | | | |
| 484050 | RODRIGUEZ, IRENE | Address on file | | | | | | | |
| 484051 | RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 2180254 | Rodriguez, Iris M. | Condominio Astralis | 9548 Calle Diaz Way, Apt. 514 | | | Carolina | PR | 00979-1476 | |
| 1560748 | Rodriguez, Iris M. | Address on file | | | | | | | |
| 484052 | RODRIGUEZ, IRIS V. | Address on file | | | | | | | |
| 2069585 | RODRIGUEZ, IRMA R. | Address on file | | | | | | | |
| 819281 | RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 1673100 | RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 484054 | RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 1673100 | RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 2144255 | Rodriguez, Ismael Gonzalez | Address on file | | | | | | | |
| 2158355 | RODRIGUEZ, ISMAEL NAVARRO | Address on file | | | | | | | |
| 1639679 | Rodriguez, Ivette Maldonado | 7 Urb Villa Nitza B2 | | | | Manati | PR | 00674 | |
| 1639679 | Rodriguez, Ivette Maldonado | PO BOX 414 | | | | Barceloneta | PR | 00617 | |
| 2130125 | Rodriguez, Ivonne Alicea | Address on file | | | | | | | |
| 484055 | RODRIGUEZ, IVONNE E. | Address on file | | | | | | | |
| 484056 | RODRIGUEZ, JACKELINE | Address on file | | | | | | | |
| 484057 | RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 1652224 | Rodriguez, Jacqueline Robledo | Address on file | | | | | | | |
| 484058 | RODRIGUEZ, JAIMILY | Address on file | | | | | | | |
| 484059 | RODRIGUEZ, JASON | Address on file | | | | | | | |
| 1849062 | Rodriguez, Jason | Address on file | | | | | | | |
| 484060 | RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 1877182 | Rodriguez, Javier D. | Address on file | | | | | | | |
| 484061 | RODRIGUEZ, JAVIER D. | Address on file | | | | | | | |
| 819283 | RODRIGUEZ, JEISY | Address on file | | | | | | | |
| 1800431 | Rodriguez, Jennifer | Address on file | | | | | | | |
| 484062 | RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 484063 | RODRIGUEZ, JENNIFFER | Address on file | | | | | | | |
| 484064 | RODRIGUEZ, JESUS B. | Address on file | | | | | | | |
| 484065 | RODRIGUEZ, JEXIE | Address on file | | | | | | | |
| 484066 | RODRIGUEZ, JOAN | Address on file | | | | | | | |
| 484067 | Rodriguez, Joana | Address on file | | | | | | | |
| 2114806 | Rodriguez, Joanne | Address on file | | | | | | | |
| 2211801 | Rodriguez, Joel Eugenio Rivera | Address on file | | | | | | | |
| 1737096 | Rodriguez, Johanna Arce | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484069 | RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 484070 | RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 2075586 | Rodriguez, Jorge | Address on file | | | | | | | |
| 484071 | RODRIGUEZ, JORGE A. | Address on file | | | | | | | |
| 484072 | RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1524781 | Rodriguez, Jose A | Address on file | | | | | | | |
| 1443195 | Rodriguez, Jose A | Address on file | | | | | | | |
| 1471419 | Rodriguez, Jose Carrasquillo | Address on file | | | | | | | |
| 484074 | Rodriguez, Jose D | Address on file | | | | | | | |
| 1485459 | Rodriguez, Jose David | Address on file | | | | | | | |
| 1486856 | Rodriguez, Jose Gonzalez | Address on file | | | | | | | |
| 1486856 | Rodriguez, Jose Gonzalez | Address on file | | | | | | | |
| 484075 | RODRIGUEZ, JOSE I | Address on file | | | | | | | |
| 1825534 | Rodriguez, Jose Juan | Address on file | | | | | | | |
| 1421639 | RODRIGUEZ, JOSE M. | ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 | |
| 484076 | Rodriguez, Jose R | Address on file | | | | | | | |
| 484078 | RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 484077 | RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 1719361 | Rodriguez, Josefina | Address on file | | | | | | | |
| 484079 | RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 484080 | RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 484081 | RODRIGUEZ, JUAN A. | Address on file | | | | | | | |
| 835024 | Rodriguez, Juan Cruz | Address on file | | | | | | | |
| 484082 | RODRIGUEZ, JUAN MANUEL | Address on file | | | | | | | |
| 1538420 | RODRIGUEZ, JUAN RAMON | Address on file | | | | | | | |
| 1538420 | RODRIGUEZ, JUAN RAMON | Address on file | | | | | | | |
| 1949344 | Rodriguez, Julia Garcia | Address on file | | | | | | | |
| 1640200 | RODRIGUEZ, JULIMIR CRUZ | Address on file | | | | | | | |
| 1594948 | Rodriguez, Julimir Cruz | Address on file | | | | | | | |
| 484083 | RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 484084 | RODRIGUEZ, JULIO A. | Address on file | | | | | | | |
| 484085 | RODRIGUEZ, JULIO I. | Address on file | | | | | | | |
| 2179094 | Rodriguez, Justina | Address on file | | | | | | | |
| 484086 | RODRIGUEZ, KALEB E. | Address on file | | | | | | | |
| 819284 | RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 484087 | RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 819285 | RODRIGUEZ, KARIM | Address on file | | | | | | | |
| 484088 | RODRIGUEZ, KARIN | Address on file | | | | | | | |
| 819286 | RODRIGUEZ, KARLA M | Address on file | | | | | | | |
| 484089 | RODRIGUEZ, KARLA M. | Address on file | | | | | | | |
| 484090 | RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 1812430 | Rodriguez, Kiudinashka O'neill | Address on file | | | | | | | |
| 484091 | Rodriguez, Latoya | Address on file | | | | | | | |
| 484092 | RODRIGUEZ, LAUREANA | Address on file | | | | | | | |
| 1412455 | RODRIGUEZ, LEANDRO | Address on file | | | | | | | |
| 484093 | RODRIGUEZ, LEANDRO | Address on file | | | | | | | |
| 2076957 | RODRIGUEZ, LEONOR | CIUDAD INTERAMERICANA | 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 | |
| 2076957 | RODRIGUEZ, LEONOR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| 2006305 | Rodriguez, Leonor | Address on file | | | | | | | |
| 2006305 | Rodriguez, Leonor | Address on file | | | | | | | |
| 484094 | RODRIGUEZ, LILLIAM M | Address on file | | | | | | | |
| 2207921 | Rodriguez, Linda | Address on file | | | | | | | |
| 484095 | RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 1991310 | Rodriguez, Lizardo Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 | |
| 2013687 | Rodriguez, Lizette Barreto | Address on file | | | | | | | |
| 2144676 | Rodriguez, Lizette Cruz | Address on file | | | | | | | |
| 484096 | RODRIGUEZ, LIZVETTE L | Address on file | | | | | | | |
| 484097 | RODRIGUEZ, LIZZA M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512249 | Rodriguez, Lizzette | Address on file | | | | | | | |
| 484098 | RODRIGUEZ, LOU WILSON | Address on file | | | | | | | |
| 484100 | RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 484099 | RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 484101 | RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 484102 | RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 819291 | RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1660287 | Rodriguez, Luis A. | Address on file | | | | | | | |
| 1421641 | RODRÍGUEZ, LUIS A. | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 484103 | RODRÍGUEZ, LUIS A. | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 484104 | RODRIGUEZ, LUIS E. | Address on file | | | | | | | |
| 285488 | RODRIGUEZ, LUIS, JORGE and BENJAMIN | Address on file | | | | | | | |
| 1990484 | Rodriguez, Luz A. | Address on file | | | | | | | |
| 484105 | RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 484106 | RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 1742801 | Rodriguez, Luz M. | Address on file | | | | | | | |
| 2115337 | Rodriguez, Lydia A. | Address on file | | | | | | | |
| 484107 | RODRIGUEZ, LYDIA M | Address on file | | | | | | | |
| 2177039 | Rodriguez, Lynnette Colon | Address on file | | | | | | | |
| 2207026 | Rodriguez, Madelyn Febo | Address on file | | | | | | | |
| 2215461 | Rodriguez, Madelyn Febo | Address on file | | | | | | | |
| 1615173 | Rodriguez, Magdaliz Morales | Address on file | | | | | | | |
| 484108 | RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 484109 | RODRIGUEZ, MARANGELY | Address on file | | | | | | | |
| 484110 | RODRIGUEZ, MARCIAL | Address on file | | | | | | | |
| 1683475 | Rodriguez, Margaret | Address on file | | | | | | | |
| 1700180 | Rodriguez, Maria | Address on file | | | | | | | |
| 484111 | RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 484112 | RODRIGUEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 484113 | RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 484114 | RODRIGUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 484115 | RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 1484083 | Rodriguez, Maria E | Address on file | | | | | | | |
| 2075596 | Rodriguez, Maria E. | Address on file | | | | | | | |
| 484116 | RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 484117 | RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 1700737 | Rodriguez, Maria R | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 | |
| 484118 | RODRIGUEZ, MARIA R | Address on file | | | | | | | |
| 1421642 | RODRIGUEZ, MARIA S | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902 | |
| 1357057 | RODRIGUEZ, MARIA V | Address on file | | | | | | | |
| 1610932 | RODRIGUEZ, MARIA VELAZQUEZ | Address on file | | | | | | | |
| 300534 | RODRIGUEZ, MARIANNE CRESPO | Address on file | | | | | | | |
| 1996979 | Rodriguez, Maribel | Park Court Calle 3 E-9 | | | | San Juan | PR | 00926 | |
| 484120 | RODRIGUEZ, MARISELA | Address on file | | | | | | | |
| 484121 | RODRIGUEZ, MARISELLY | Address on file | | | | | | | |
| 484122 | RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 484123 | RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 1473145 | Rodriguez, Maritza Rivera | Address on file | | | | | | | |
| 484124 | RODRIGUEZ, MARJORIE | Address on file | | | | | | | |
| 484125 | RODRIGUEZ, MARK ANTHONY | Address on file | | | | | | | |
| 1573287 | RODRIGUEZ, MARLYN ALVAREZ | Address on file | | | | | | | |
| 1573287 | RODRIGUEZ, MARLYN ALVAREZ | Address on file | | | | | | | |
| 484126 | RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 819292 | RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 1739416 | Rodriguez, Mayra Zayasa | Address on file | | | | | | | |
| 484127 | RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 819293 | RODRIGUEZ, MEYLIN | Address on file | | | | | | | |
| 484128 | RODRIGUEZ, MEYLIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2936 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127179 | Rodriguez, Michael | Address on file | | | | | | | |
| 484129 | RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 484130 | RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 484131 | RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 484132 | RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 484134 | RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 2146362 | Rodriguez, Miguel A. | Address on file | | | | | | | |
| 819294 | RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 484135 | RODRIGUEZ, MIGUELINA | Address on file | | | | | | | |
| 2154185 | Rodriguez, Milagros Cora | Address on file | | | | | | | |
| 2222912 | Rodriguez, Mildred Vazquez | Address on file | | | | | | | |
| 819295 | RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 1861943 | Rodriguez, Miriam | Address on file | | | | | | | |
| 1621695 | Rodriguez, Mirta | Address on file | | | | | | | |
| 2053966 | Rodriguez, Misael | Address on file | | | | | | | |
| 2200644 | RODRIGUEZ, MOISES PINEIRO | Address on file | | | | | | | |
| 2200644 | RODRIGUEZ, MOISES PINEIRO | Address on file | | | | | | | |
| 484136 | RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 1602325 | Rodriguez, Myrmaris | Address on file | | | | | | | |
| 1732301 | Rodriguez, Myrna I | Address on file | | | | | | | |
| 484137 | RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 819296 | RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 819297 | RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 484138 | RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 2207571 | Rodriguez, Nancy A. | Address on file | | | | | | | |
| 484139 | RODRIGUEZ, NATALIE | Address on file | | | | | | | |
| 1885945 | Rodriguez, Nayda L. | Address on file | | | | | | | |
| 1577555 | Rodriguez, Nelida Hernandez | Address on file | | | | | | | |
| 484140 | RODRIGUEZ, NELSON H | Address on file | | | | | | | |
| 1490157 | Rodriguez, Nelson Martinez | Address on file | | | | | | | |
| 1490157 | Rodriguez, Nelson Martinez | Address on file | | | | | | | |
| 1702968 | Rodriguez, Nelson Rosario | Address on file | | | | | | | |
| 360368 | RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 1573538 | Rodriguez, Nereida | Address on file | | | | | | | |
| 1539477 | Rodriguez, Neville (por Hector G. Rodriguez Vogel) | Address on file | | | | | | | |
| 2214093 | Rodriguez, Nicolas Sandoval | Address on file | | | | | | | |
| 2222321 | Rodriguez, Nidsa E. | Address on file | | | | | | | |
| 2211203 | Rodriguez, Nidsa E. | Address on file | | | | | | | |
| 2206714 | Rodriguez, Nidsa E. | Address on file | | | | | | | |
| 2205154 | Rodriguez, Nidsa E. | Address on file | | | | | | | |
| 2155929 | Rodriguez, Nivia Torres | Address on file | | | | | | | |
| 484141 | RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 484142 | RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 2153221 | Rodriguez, Norberto Diaz | Address on file | | | | | | | |
| 484143 | RODRIGUEZ, NORMA L | Address on file | | | | | | | |
| 484144 | RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 1634545 | Rodriguez, NYDIA DIAZ | Address on file | | | | | | | |
| 484145 | RODRIGUEZ, OANA | Address on file | | | | | | | |
| 1656697 | RODRIGUEZ, ODALIZ LEON | Address on file | | | | | | | |
| 732455 | RODRIGUEZ, OLGA M | Address on file | | | | | | | |
| 1614352 | Rodriguez, Oscar | Address on file | | | | | | | |
| 1424029 | Rodriguez, Oscar Diaz | Address on file | | | | | | | |
| 1590371 | Rodriguez, Osvaldo | Address on file | | | | | | | |
| 484146 | RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 1591207 | Rodriguez, Osvaldo | Address on file | | | | | | | |
| 484147 | RODRIGUEZ, OSVALDO LUIS | Address on file | | | | | | | |
| 1795277 | Rodriguez, Otilia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795277 | Rodriguez, Otilia | Address on file | | | | | | | |
| 2167307 | Rodriguez, Otilio Del Valle | Address on file | | | | | | | |
| 2144968 | Rodriguez, Pablo Cruz | Address on file | | | | | | | |
| 1745867 | Rodriguez, Paola Michelle | Address on file | | | | | | | |
| 484148 | RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 2190919 | Rodriguez, Pedro Manuel | Address on file | | | | | | | |
| 484149 | RODRIGUEZ, PEGGY | Address on file | | | | | | | |
| 1421643 | RODRÍGUEZ, PÉREZ; DEL CARMEN, MARÍA; ANTONIO AYALA, JOSÉ Y SU HIJO MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 2193099 | Rodriguez, Pricila Cruz | Address on file | | | | | | | |
| 484150 | RODRIGUEZ, PRISCILLA | Address on file | | | | | | | |
| 484152 | RODRIGUEZ, RAFAELA | Address on file | | | | | | | |
| 484153 | RODRIGUEZ, RAFIEL Y. | Address on file | | | | | | | |
| 484154 | RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 472277 | Rodriguez, Ramon & Madeleine | Address on file | | | | | | | |
| 472277 | Rodriguez, Ramon & Madeleine | Address on file | | | | | | | |
| 484155 | RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 484156 | RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 484157 | RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 1813990 | Rodriguez, Ramonita | Address on file | | | | | | | |
| 2006253 | Rodriguez, Ramonita Rivera | Address on file | | | | | | | |
| 1617606 | Rodriguez, Raul Camacho | Address on file | | | | | | | |
| 1719641 | Rodriguez, Rebecca | Address on file | | | | | | | |
| 1774773 | Rodriguez, Rebecca | Address on file | | | | | | | |
| 2179942 | Rodriguez, Reina Colon | PO Box 47 | | | | Trujillo Alto | PR | 00977-0047 | |
| 2193025 | Rodriguez, Reinaldo Burgos | Address on file | | | | | | | |
| 484158 | RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 2222724 | Rodriguez, Ricardo | Address on file | | | | | | | |
| 484159 | RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 484160 | RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 484161 | RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 484162 | RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 484163 | RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 1702608 | Rodriguez, Roberto | Address on file | | | | | | | |
| 2190976 | Rodriguez, Roberto Rodriguez | Address on file | | | | | | | |
| 484164 | Rodriguez, Rodolfo Laboy | Address on file | | | | | | | |
| 1681878 | Rodríguez, Rosa García | Address on file | | | | | | | |
| 1494864 | Rodriguez, Rosa M. | Address on file | | | | | | | |
| 1685825 | Rodriguez, Rosalina Santiago | Address on file | | | | | | | |
| 1612992 | Rodriguez, Rosario Ruiz | Address on file | | | | | | | |
| 484165 | RODRIGUEZ, ROXANA MARIE | Address on file | | | | | | | |
| 484166 | RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 484167 | RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 484168 | RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 1636066 | Rodriguez, Saime Figueroa | Address on file | | | | | | | |
| 484169 | RODRIGUEZ, SALVADOR R. | Address on file | | | | | | | |
| 484170 | RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 484171 | RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 1651836 | Rodriguez, Samuel Corchado | Address on file | | | | | | | |
| 1649514 | Rodriguez, Samuel Garcia | Address on file | | | | | | | |
| 835000 | Rodriguez, Samuel Oquendo | Address on file | | | | | | | |
| 819298 | RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 484172 | RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 2065042 | Rodriguez, Sara Negron | Address on file | | | | | | | |
| 2008719 | Rodriguez, Sarah Crescioni | Address on file | | | | | | | |
| 484173 | RODRIGUEZ, SATURNINA | Address on file | | | | | | | |
| 484175 | RODRIGUEZ, SERGIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484174 | RODRIGUEZ, SERGIO | Address on file | | | | | | | |
| 484176 | RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 484177 | RODRIGUEZ, SOL E. | Address on file | | | | | | | |
| 484178 | RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 1996726 | Rodriguez, Sonia Laboy | Address on file | | | | | | | |
| 1653943 | Rodriguez, Sylvia Alvarez | Address on file | | | | | | | |
| 1931392 | Rodriguez, Sylvia Trinta | Address on file | | | | | | | |
| 484179 | RODRIGUEZ, TERRY | Address on file | | | | | | | |
| 2053165 | RODRIGUEZ, TOMAS NADAL | Address on file | | | | | | | |
| 2032751 | Rodriguez, Tomas Wadal | Address on file | | | | | | | |
| 484180 | RODRIGUEZ, UBALDO | Address on file | | | | | | | |
| 484181 | Rodriguez, Ursula M | Address on file | | | | | | | |
| 1788488 | Rodriguez, Ursula M. | Address on file | | | | | | | |
| 484182 | RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 484183 | RODRIGUEZ, VANESSA DEL | Address on file | | | | | | | |
| 2131294 | RODRIGUEZ, VICENTA | Address on file | | | | | | | |
| 484184 | RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 484185 | RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 2144267 | Rodriguez, Victor A. Ortiz | Address on file | | | | | | | |
| 484186 | RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 484187 | RODRIGUEZ, VICTORIA | Address on file | | | | | | | |
| 484188 | RODRIGUEZ, VICTORIANO | Address on file | | | | | | | |
| 1741484 | Rodriguez, Virgilio Maldonado | Address on file | | | | | | | |
| 484133 | RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 2222834 | Rodriguez, Waldin Maldonado | Address on file | | | | | | | |
| 1612792 | RODRIGUEZ, WALESKA J | Address on file | | | | | | | |
| 484189 | RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 484190 | RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 484191 | RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 2160177 | Rodriguez, William Diaz | Address on file | | | | | | | |
| 484192 | Rodriguez, William J. | Address on file | | | | | | | |
| 819301 | RODRIGUEZ, WILMA | Address on file | | | | | | | |
| 1582344 | Rodriguez, Wilma Echevarra | Address on file | | | | | | | |
| 2015926 | Rodriguez, Wilma Morales | Address on file | | | | | | | |
| 261482 | Rodriguez, Wilmarie Lamourt | Address on file | | | | | | | |
| 484193 | RODRIGUEZ, XANDRA I. | Address on file | | | | | | | |
| 1501610 | Rodriguez, Xenia L | Address on file | | | | | | | |
| 484194 | RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 1696284 | Rodriguez, Yesenia | Address on file | | | | | | | |
| 484195 | RODRIGUEZ, YOLIMAR | Address on file | | | | | | | |
| 484196 | RODRIGUEZ, YURIDIA | Address on file | | | | | | | |
| 1656474 | Rodriguez, Yvette Rodriguez | Address on file | | | | | | | |
| 484197 | RODRIGUEZ, ZACARIAS | Address on file | | | | | | | |
| 1591752 | Rodriguez, Zaida | Address on file | | | | | | | |
| 484198 | RODRIGUEZ, ZAMARIS | Address on file | | | | | | | |
| 1854721 | Rodriguez, Zenaida | HC-03 Box 32550 | | | | Aquada | PR | 00602 | |
| 484199 | RODRIGUEZ, ZORYMAR | Address on file | | | | | | | |
| 484200 | RODRIGUEZ, ZULMA I | Address on file | | | | | | | |
| 1645229 | RODRIGUEZ, ZULMARY | Address on file | | | | | | | |
| 484201 | RODRIGUEZ,ANGEL | Address on file | | | | | | | |
| 484202 | RODRIGUEZ,ANIBAL | Address on file | | | | | | | |
| 484203 | RODRIGUEZ,ARNALDO H. | Address on file | | | | | | | |
| 484204 | RODRIGUEZ,CARLOS M. | Address on file | | | | | | | |
| 484205 | RODRIGUEZ,CARMEN | Address on file | | | | | | | |
| 484206 | RODRIGUEZ,EFRAIN | Address on file | | | | | | | |
| 484207 | RODRIGUEZ,ERIC | Address on file | | | | | | | |
| 484208 | RODRIGUEZ,JAYSON | Address on file | | | | | | | |
| 484209 | RODRIGUEZ,JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2939 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484210 | RODRIGUEZ,JOSE | Address on file | | | | | | | |
| 484211 | RODRIGUEZ,JOSE A. | Address on file | | | | | | | |
| 484212 | RODRIGUEZ,JOSE A. | Address on file | | | | | | | |
| 484213 | RODRIGUEZ,JOSE J. | Address on file | | | | | | | |
| 484215 | RODRIGUEZ,JOSE M. | Address on file | | | | | | | |
| 484216 | RODRIGUEZ,JOSE R. | Address on file | | | | | | | |
| 484217 | RODRIGUEZ,LUIS | Address on file | | | | | | | |
| 484218 | RODRIGUEZ,LUIS | Address on file | | | | | | | |
| 484219 | RODRIGUEZ,LUIS R. | Address on file | | | | | | | |
| 484220 | RODRIGUEZ,NELSON | Address on file | | | | | | | |
| 484221 | RODRIGUEZ,RAMON | Address on file | | | | | | | |
| 484222 | RODRIGUEZ,SANTOS E. | Address on file | | | | | | | |
| 819303 | RODRIGUEZALAMO, VICTOR | Address on file | | | | | | | |
| 1984936 | RODRIGUEZ-ALERS, RAMONA | Address on file | | | | | | | |
| 1536319 | Rodriguez-Amaro, Evelyn | Address on file | | | | | | | |
| 484226 | RODRIGUEZARRILLAGA, GUS | Address on file | | | | | | | |
| 1532215 | Rodriguez-Arrollo, Allison | Address on file | | | | | | | |
| 484227 | Rodríguez-Arroyo, Luz | Address on file | | | | | | | |
| 484228 | RODRIGUEZ-BEAMUD, JANILLE | Address on file | | | | | | | |
| 484229 | RODRIGUEZBENITEZ, LYDIA IVETTE | Address on file | | | | | | | |
| 484230 | RODRIGUEZ-BONETA LAW OFFICES, P S C | PO BOX 191162 | | | | SAN JUAN | PR | 00919-1162 | |
| 1873784 | Rodriguez-Bosque, Evelyn | Address on file | | | | | | | |
| 484231 | RODRIGUEZCARRASQUILLO, MARIA | Address on file | | | | | | | |
| 484232 | RODRIGUEZCLEMENTE, FELIX | Address on file | | | | | | | |
| 484233 | RODRIGUEZCOLLAZO, MAGALI | Address on file | | | | | | | |
| 484234 | Rodríguez-Colón, Carmen | Address on file | | | | | | | |
| 2147184 | Rodriguez-Colon, Carmen Adelaida | Address on file | | | | | | | |
| 484235 | RODRIGUEZCONCEPCION, JORGE | Address on file | | | | | | | |
| 484236 | RODRIGUEZCOTTO, HECTOR | Address on file | | | | | | | |
| 484237 | RODRIGUEZDEJESUS, EVELYN M. | Address on file | | | | | | | |
| 2202847 | Rodriguez-Del Valle, Maria | Address on file | | | | | | | |
| 484238 | RODRIGUEZDELGADO, IRIS | Address on file | | | | | | | |
| 1732687 | Rodriguez-Diaz, Maritza | Address on file | | | | | | | |
| 484239 | RODRIGUEZFALCIANI, RITA | Address on file | | | | | | | |
| 1527166 | Rodriguez-Figueroa, Carlos R. | Address on file | | | | | | | |
| 484240 | Rodríguez-Figueroa, Daryes | Address on file | | | | | | | |
| 484241 | Rodríguez-Figueroa, Ivette | Address on file | | | | | | | |
| 1830632 | Rodriguez-Figueroa, Jose A. | Address on file | | | | | | | |
| 484242 | RODRIGUEZ-FLORES & ASSOCIATE, LAW OFFICE | URB. SUMMIT HILLS, 569 C/HILL SIDE | | | | SAN JUAN | PR | 00920-4353 | |
| 484243 | RODRIGUEZFRANCO, BENEDICTO | Address on file | | | | | | | |
| 484244 | RODRIGUEZFUENTES, KARINA | Address on file | | | | | | | |
| 484245 | RODRIGUEZGARAY, MILAGROS | Address on file | | | | | | | |
| 2180262 | Rodriguez-Gonzalez, Angel A. | 300 Blvd de la Montana | Apt 646 | | | San Juan | PR | 00926-7029 | |
| 484246 | RODRIGUEZGONZALEZ, PABLO | Address on file | | | | | | | |
| 484247 | RODRIGUEZGONZALEZ, ROBERTO | Address on file | | | | | | | |
| 484248 | Rodríguez-Gracia, Abraham | Address on file | | | | | | | |
| 484249 | RODRIGUEZGUZMAN, JOSE | Address on file | | | | | | | |
| 484250 | Rodríguez-Hernández, María | Address on file | | | | | | | |
| 1896987 | Rodriguez-Hernandez, Roberto | Address on file | | | | | | | |
| 484251 | RODRIGUEZHERNANDEZ, WANDA I. | Address on file | | | | | | | |
| 484252 | RODRIGUEZ-IRIZARRY, TERESITA | Address on file | | | | | | | |
| 484253 | RODRIGUEZLABOY, JOSE L. | Address on file | | | | | | | |
| 1862702 | Rodriguez-Lopez, Brenda J | Address on file | | | | | | | |
| 1843421 | Rodriguez-Lopez, Edith M. | Address on file | | | | | | | |
| 484254 | RODRIGUEZLOPEZ, FRANCISCO | Address on file | | | | | | | |
| 484255 | RODRIGUEZLOPEZ, JAVIER E | Address on file | | | | | | | |
| 484256 | RODRIGUEZLUGO, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2940 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484257 | RODRIGUEZMALDONADO, ARSENIO | Address on file | | | | | | | |
| 1687611 | Rodriguez-Maldonado, Oscar | Address on file | | | | | | | |
| 484258 | RODRIGUEZMARTINEZ, SYLVIA | Address on file | | | | | | | |
| 834455 | Rodriguez-Marty, Nestor A | Address on file | | | | | | | |
| 2180264 | Rodriguez-Marty, Nestor A. | Amilda J. Avila Vivella | 5347 Ave Isla Verde | Cond. Marbella Oeste 1204 | | Carolina | PR | 00979 | |
| 1464265 | Rodriguez-Marty, Nestor A. | Address on file | | | | | | | |
| 484259 | RODRIGUEZMEDINA, MARIO | Address on file | | | | | | | |
| 2115579 | Rodriguez-Medina, Ramon W. | Address on file | | | | | | | |
| 484260 | RODRIGUEZMELENDEZ, JORGE | Address on file | | | | | | | |
| 484261 | RODRIGUEZMELENDEZ, PEDRO L | Address on file | | | | | | | |
| 484262 | RODRIGUEZMENDOZA, JOHANA | Address on file | | | | | | | |
| 484263 | RODRIGUEZMORALES, ILEANA | Address on file | | | | | | | |
| 484264 | RODRIGUEZMORALES, MARGARITA | Address on file | | | | | | | |
| 2027312 | RODRIGUEZ-MORENO, OLGA I | Address on file | | | | | | | |
| 2105616 | Rodriguez-Moreno, Olga I. | Address on file | | | | | | | |
| 484265 | RODRIGUEZMUNIZ, LAURA | Address on file | | | | | | | |
| 484266 | RODRIGUEZMUNIZ, LYDIAE. | Address on file | | | | | | | |
| 484268 | RODRIGUEZMUNOZ, WANDA V. | Address on file | | | | | | | |
| 484269 | RODRIGUEZNIEVES, ALBERTO | Address on file | | | | | | | |
| 484270 | RODRIGUEZOJEDA, RENAN | Address on file | | | | | | | |
| 484271 | RODRIGUEZOQUENDO, JOSE | Address on file | | | | | | | |
| 484272 | RODRIGUEZORTIZ, DAVID | Address on file | | | | | | | |
| 484273 | RODRIGUEZORTIZ, LUIS E | Address on file | | | | | | | |
| 484274 | RODRIGUEZORTIZ, XAVIER | Address on file | | | | | | | |
| 2150573 | RODRIGUEZ-PARISSI & CO., C.S.P. | ATTN: ALEX FUENTES | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | SAN JUAN | PR | 00902-2726 | |
| 2150572 | RODRIGUEZ-PARISSI & CO., C.S.P. | ATTN: WALLACE RODRIGUEZ, RESIDENT AGENT | CIUDAD JARDIN | 177 CALLE LIRIO | | CAROLINA | PR | 00987 | |
| 1678165 | Rodriguez-Plaza, Madelyn | Address on file | | | | | | | |
| 2180357 | Rodriguez-Preza, Victor M. and Alas, Mecerdes D. | 18528 Rushbrooke Dr | | | | Olmey | MD | 20832-3147 | |
| 2180266 | Rodriguez-Quiñones, Jose A. | 16 Urb. El Retiro | Calle del Comercio B-14 | | | Caguas | PR | 00725-1844 | |
| 1723879 | Rodriguez-Rivera, John F. | Address on file | | | | | | | |
| 484275 | Rodriguez-Rivera, Luz | Address on file | | | | | | | |
| 1507208 | Rodriguez-Rivera, Ruben | Address on file | | | | | | | |
| 1557044 | RODRIGUEZ-RODRIGUEZ, YOMARIS | Address on file | | | | | | | |
| 484276 | RODRIGUEZROLDAN, TOMAS | Address on file | | | | | | | |
| 484277 | RODRIGUEZROMERO, ELAINE M. | Address on file | | | | | | | |
| 484278 | RODRIGUEZROSA, ANGEL M | Address on file | | | | | | | |
| 484279 | RODRIGUEZ-ROSA, BETZAIDA | Address on file | | | | | | | |
| 1975563 | Rodriguez-Rosa, Rosa M. | Address on file | | | | | | | |
| 2180259 | Rodriguez-Rosado, Ramon B. | Urb. Sabanera Dorado | 195 Camino del Narciso | | | Dorado | PR | 00646 | |
| 484280 | RODRIGUEZROSARIO, ANGEL L | Address on file | | | | | | | |
| 484281 | Rodríguez-Rosario, Mariadelourdes | Address on file | | | | | | | |
| 1672215 | Rodriguez-Saez, Ruth I. | Address on file | | | | | | | |
| 1793008 | Rodriguez-Saez, Ruth I. | Address on file | | | | | | | |
| 1793008 | Rodriguez-Saez, Ruth I. | Address on file | | | | | | | |
| 484282 | RODRIGUEZSANCHEZ, GASPAR | Address on file | | | | | | | |
| 484283 | RODRIGUEZSANCHEZ, JOSE A | Address on file | | | | | | | |
| 484284 | RODRIGUEZSANCHEZ, VICTOR | Address on file | | | | | | | |
| 2180269 | Rodriguez-Santana, Armando | Cond Coral Beach II | 3859 Ave Isla Verde Apt 1607 | | | Carocina | PR | 00979-5708 | |
| 484285 | RODRIGUEZSUAREZ, BENJAMIN | Address on file | | | | | | | |
| 484286 | RODRIGUEZTORRES, HECTOR | Address on file | | | | | | | |
| 2080683 | Rodriguez-Torres, Hernan | Address on file | | | | | | | |
| 484287 | RODRIGUEZTORRES, JOSE J | Address on file | | | | | | | |
| 2027490 | Rodriguez-Torres, Marta | Address on file | | | | | | | |
| 1635733 | RODRIGUEZ-VALENTIN, MIRIAM S | Address on file | | | | | | | |
| 484288 | RODRIGUEZVALLE, JUSTO | Address on file | | | | | | | |
| 484289 | RODRIGUEZVAZQUEZ, CRISTINO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484290 | RODRIGUEZVAZQUEZ, GUSTAVO A. | Address on file | | | | | | | |
| 484291 | RODRIGUEZVAZQUEZ, JOSE | Address on file | | | | | | | |
| 484292 | RODRIGUEZVEGA, GONZALO | Address on file | | | | | | | |
| 484293 | RODRIGUEZVILLALONGO, DAVID | Address on file | | | | | | | |
| 484294 | RODRIGURZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 484295 | RODRIGURZ SANTO, YOLANDA | Address on file | | | | | | | |
| 484296 | RODRIGUZ FIGUEROA, NATALIA | Address on file | | | | | | | |
| 484297 | RODRIGUZ SANTIAGO, JAIME | Address on file | | | | | | | |
| 484298 | RODRIGUZ SOTO, SIUL E | Address on file | | | | | | | |
| 819304 | RODRIIGUEZ ROSA, ROXANA | Address on file | | | | | | | |
| 747493 | RODRIMAR JANITORIAL SERVICES | URB LAS AMERICAS | 3 GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1585335 | Rodriguez Agosto, Eliezer | Address on file | | | | | | | |
| 484299 | Rodriguez Albino, Juan C | Address on file | | | | | | | |
| 1519776 | Rodriguez Alicea, Yovany | Address on file | | | | | | | |
| 484300 | RODRIGUEZ APONTE, DAGOBE | Address on file | | | | | | | |
| 2196769 | Rodriguez Arroyo, Jose | Address on file | | | | | | | |
| 2030700 | Rodriguez Boyet, Mayra J. | Address on file | | | | | | | |
| 1987417 | Rodriguez Cabassa, Eladio | Address on file | | | | | | | |
| 1987417 | Rodriguez Cabassa, Eladio | Address on file | | | | | | | |
| 1819919 | Rodriguez Calderon, Leyka M. | Address on file | | | | | | | |
| 1821831 | Rodriguez Caraballo, Anaida | Address on file | | | | | | | |
| 1870793 | Rodriguez Caraballo, Eneida | Address on file | | | | | | | |
| 484301 | RODRIQUEZ CARRION, JOSE | Address on file | | | | | | | |
| 484302 | RODRIQUEZ CASTILLO,EDUA | Address on file | | | | | | | |
| 1966372 | RODRIQUEZ CINTRON, ADA | Address on file | | | | | | | |
| 1622208 | Rodriquez Cintron, Luis A. | Address on file | | | | | | | |
| 2135775 | Rodriquez Colon, Efrain | Address on file | | | | | | | |
| 2053528 | Rodriquez Colon, Manuel E. | Address on file | | | | | | | |
| 484303 | Rodriquez Cordero, Raymond | Address on file | | | | | | | |
| 2080522 | Rodriquez Cruz, Antonia Y | Address on file | | | | | | | |
| 1866389 | Rodriquez De Jesus, Senaida | 413 Spice Court | | | | Kissimme | Fl | 34758 | |
| 1944851 | Rodriquez Delgado, Ramilda | Address on file | | | | | | | |
| 2042663 | Rodriquez Diaz, Zoraida Ivette | Address on file | | | | | | | |
| 2052014 | Rodriquez Droz, Noel | Address on file | | | | | | | |
| 1590143 | Rodriquez Fernandez, Camille L | Address on file | | | | | | | |
| 1886180 | Rodriquez Figueroa, Luz P. | Address on file | | | | | | | |
| 1825919 | Rodriquez Guzman, Carlos | Address on file | | | | | | | |
| 1825919 | Rodriquez Guzman, Carlos | Address on file | | | | | | | |
| 1877906 | Rodriquez Hernandez, Milagros | Address on file | | | | | | | |
| 1972107 | Rodriquez Irizerry, Israel | Address on file | | | | | | | |
| 1989622 | Rodriquez Laboy, Carmen M. | Address on file | | | | | | | |
| 1994973 | RODRIQUEZ LACLAUSTRA, ELBA M. | Address on file | | | | | | | |
| 2080366 | Rodriquez Loyola, Pablo Javier | Address on file | | | | | | | |
| 1949634 | Rodriquez Lugo, Freddie | Address on file | | | | | | | |
| 1972014 | Rodriquez Lugo, Ramon Luis | Address on file | | | | | | | |
| 1935309 | Rodriquez Martinez, Jackeline | Address on file | | | | | | | |
| 1871940 | Rodriquez Medina, Ricardo | Address on file | | | | | | | |
| 1909844 | RODRIQUEZ MELENDEZ, ROSA MARIA | Address on file | | | | | | | |
| 484304 | RODRIQUEZ MILLAN, ETELVINA | Address on file | | | | | | | |
| 2055169 | Rodriquez Munoz, Shirley E. | Address on file | | | | | | | |
| 1803181 | Rodriquez Negron, Carlos J. | Address on file | | | | | | | |
| 819305 | RODRIQUEZ ORTIZ, CARLA J. | Address on file | | | | | | | |
| 1913646 | Rodriquez Ortiz, Rosa E | Address on file | | | | | | | |
| 2033764 | Rodriquez Pabon, Nereida | Address on file | | | | | | | |
| 1902186 | RODRIQUEZ PEREZ, ANA M | Address on file | | | | | | | |
| 2063534 | Rodriquez Quinones, Dr. Rafael | Address on file | | | | | | | |
| 1969279 | Rodriquez Quinones, Loyda | Address on file | | | | | | | |
| 1522725 | Rodriquez Ramos, Jose O | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149221 | Rodriquez Rentas, Oswaldo | Address on file | | | | | | | |
| 1912127 | Rodriquez Reyes, Diduvina | Address on file | | | | | | | |
| 1934111 | Rodriquez Rios, Maria Mercedes | Address on file | | | | | | | |
| 1727799 | Rodriquez Rivas, Aida | Address on file | | | | | | | |
| 2044185 | Rodriquez Rivera, Alicia I. | Address on file | | | | | | | |
| 1913222 | Rodriquez Rivera, Carlos | Address on file | | | | | | | |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | Address on file | | | | | | | |
| 1948632 | Rodriquez Rodriguez, Anatilde | Address on file | | | | | | | |
| 2118111 | Rodriquez Rodriquez, Bienvenida | Address on file | | | | | | | |
| 484305 | RODRIQUEZ RODRIQUEZ, OSVALDO | Address on file | | | | | | | |
| 484306 | Rodriquez Rodriquez, Raymond | Address on file | | | | | | | |
| 1528206 | Rodriquez Rodriquez, Roberto | Address on file | | | | | | | |
| 2004425 | Rodriquez Rosa, Eddy A. | Address on file | | | | | | | |
| 484307 | RODRIQUEZ ROSA, LAURA | Address on file | | | | | | | |
| 2134533 | Rodriquez Ruiz, Nelida | Address on file | | | | | | | |
| 747494 | RODRIQUEZ SAFETY SHOES | PO BOX 60380 | | | | BAYAMON | PR | 00960 | |
| 484308 | RODRIQUEZ SANTIAGO, ANA M | Address on file | | | | | | | |
| 1898563 | Rodriquez Santiago, Felix | Address on file | | | | | | | |
| 1649482 | Rodriquez Santiago, Ivan | Address on file | | | | | | | |
| 1649482 | Rodriquez Santiago, Ivan | Address on file | | | | | | | |
| 484309 | RODRIQUEZ SANTIAGO, JUANITA | Address on file | | | | | | | |
| 484310 | RODRIQUEZ SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 484311 | RODRIQUEZ SANTOS, MELIANET | Address on file | | | | | | | |
| 484312 | Rodriquez Serrano, Jose A | Address on file | | | | | | | |
| 1615621 | Rodriquez Smalls, Juana B. | Address on file | | | | | | | |
| 2081226 | RODRIQUEZ TORRES, LUCIANA | Address on file | | | | | | | |
| 2141578 | Rodriquez Utset, Edie | Address on file | | | | | | | |
| 484313 | RODRIQUEZ VALENTIN, LOIRIAM | Address on file | | | | | | | |
| 484314 | RODRIQUEZ VAZQUEZ, LUIS E. | Address on file | | | | | | | |
| 2009927 | Rodriquez Vega, Maria C. | Address on file | | | | | | | |
| 2009927 | Rodriquez Vega, Maria C. | Address on file | | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | Address on file | | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | Address on file | | | | | | | |
| 2008052 | Rodriquez Villanueva, Vivian A. | Address on file | | | | | | | |
| 1626921 | Rodriquez Zayas, Erika | Address on file | | | | | | | |
| 1626921 | Rodriquez Zayas, Erika | Address on file | | | | | | | |
| 1557387 | Rodriquez, Ivelisse Rodriguez | Address on file | | | | | | | |
| 1574332 | Rodriquez, Ramona | Address on file | | | | | | | |
| 1621110 | Rodriquez-Saez, Ruth I. | Address on file | | | | | | | |
| 1621110 | Rodriquez-Saez, Ruth I. | Address on file | | | | | | | |
| 484315 | RODRIUEZ LEON, MAYLIN | Address on file | | | | | | | |
| 1256769 | ROD-RODDER | Address on file | | | | | | | |
| 484316 | RODROGUEZ VELEZ, EDWIN | Address on file | | | | | | | |
| 484317 | RODRRIGUEZ FERNANDEZ, MARLYN | Address on file | | | | | | | |
| 484318 | RODRRIGUEZ HERNANDEZ, HECMARIELYS | Address on file | | | | | | | |
| 2166447 | Rodruguez Ramos, Angel | Address on file | | | | | | | |
| 819306 | RODRUIGEZ RODRIGUEZ, WILMARIE | Address on file | | | | | | | |
| 819307 | RODRUIGUEZ PLAUD, GUSTAVO | Address on file | | | | | | | |
| 747495 | RODSAN INTERNATIONAL INC | P O BOX 9023471 | | | | SAN JUAN | PR | 00902 3471 | |
| 747496 | RODULFO FERNANDEZ CASTILLO | Address on file | | | | | | | |
| 484319 | RODULFO VEGA ORENGO | Address on file | | | | | | | |
| 747497 | RODWAY PACKAGE SYSTEM INC | URB IND MARIO A JULIA | EDIF 9 CALLE A | | | SAN JUAN | PR | 00920 | |
| 747498 | RODY MERCADO GALVAN | 2397 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 747499 | RODY NIEVES GARCIA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 747500 | RODYMAR INC. | URB SANTIAGO IGLESIAS | 1768 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 484320 | RODYNIEL GONZALEZ RAMOS | Address on file | | | | | | | |
| 849957 | RODYS E PETERSON GUTIERREZ | URB JARDINES DE BORINQUEN | U-6 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 1957061 | Rodz Ortiz, Luis A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146842 | Rodz Rodz, Jorge | Address on file | | | | | | | |
| 2156063 | Rodz Torres, Nelson | Address on file | | | | | | | |
| 484321 | RODZ. ENCARNACION, HECTOR | Address on file | | | | | | | |
| 747501 | RODZEN CORP | URB TERRAZAS DE GUAYNABO | C 17 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 747502 | RODZON ALUMINUM SHUTTERS | PO BOX 29661 | | | | SAN JUAN | PR | 00929 | |
| 484322 | RODZSON ALUMINUM SHUTTERS | PO BOX 2966 | 65 INF. STATION | | | RIO PIEDRTAS | PR | 00929-2966 | |
| 484323 | ROEBUCK RIVERA, WILLIAM | Address on file | | | | | | | |
| 747503 | ROEL ESTEBAN CANTU GUERRA | URB MARIOLGA | SUITE 136 S1 LMM AVE | | | CAGUAS | PR | 00725 | |
| 484324 | ROELFI RIVERA FIGUEROA | Address on file | | | | | | | |
| 484325 | ROENA APONTE, BRENDA | Address on file | | | | | | | |
| 484327 | ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | | QUEBDADILLAS | PR | 00678 | |
| 484326 | ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | | QUEBRADILLAS | PR | 00678-9364 | |
| 747504 | ROESSA INC | P.O.Box 13744 | Santurce Station | | | San Juan | PR | 00908-3744 | |
| 484328 | ROESSA INC | PO BOX 13744 | | | | SAN JUAN | PR | 00908 3744 | |
| 484329 | ROFEL OF PUERTO RICO INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 165 | | | CAGUAS | PR | 00725 | |
| 484330 | ROGAL CONSTRUCTION INC | PO BOX 7891 PMB 188 | | | | GUAYNABO | PR | 00970 | |
| 747505 | ROGELIA JAURIDEZ VEGAS | HC 21 BOX 7757 | | | | JUNCOS | PR | 00777 | |
| 747506 | ROGELIA LOPEZ | SANTA JUANITA | TT 13 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 747507 | ROGELIA OSORIO QUI ONES | ALT RIO GRANDE | G302 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 484331 | ROGELIA OSORIO QUINONES | Address on file | | | | | | | |
| 484225 | ROGELIA SUAREZ | Address on file | | | | | | | |
| 747509 | ROGELIO A CASASUS URRUTIA | Address on file | | | | | | | |
| 484332 | ROGELIO A RIVERA CASTILLO | Address on file | | | | | | | |
| 484333 | ROGELIO ADORNO FEBRES | Address on file | | | | | | | |
| 484334 | ROGELIO ADORNO FEBRES | Address on file | | | | | | | |
| 484335 | ROGELIO ADRIEL PONCE MALDONADO | Address on file | | | | | | | |
| 747510 | ROGELIO AGRANT RUIZ | 8597 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 747511 | ROGELIO ALEJANDRO CISNERO | URB CAPARRA TERRACE | 1555 CALLE 16 SO | | | SAN JUAN | PR | 00922 | |
| 747512 | ROGELIO APONTE ORTIZ | HC 01 BOX 15691 | | | | COAMO | PR | 00769 | |
| 484336 | ROGELIO AYBAR RIVERA | Address on file | | | | | | | |
| 484337 | ROGELIO AYBAR SERRANO | Address on file | | | | | | | |
| 484338 | ROGELIO BENABE SANTIAGO | Address on file | | | | | | | |
| 484339 | ROGELIO BONET AYBAR | Address on file | | | | | | | |
| 747513 | ROGELIO C TORO COLLADO | 52 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 747514 | ROGELIO CAMPOS ROMAN | PO BOX 8962 | | | | CAGUAS | PR | 00725 | |
| 747515 | ROGELIO CANALES PACHECO | PO BOX 289 | | | | LUQUILLO | PR | 00773 | |
| 747516 | ROGELIO COLLAZO RODRIGUEZ | BO CALZADA BOX 74 | | | | MAUNABO | PR | 00707 | |
| 484340 | ROGELIO COLLAZO RODRIGUEZ | Address on file | | | | | | | |
| 747517 | ROGELIO COLON DELGADO | HC 1 BOX 5122 | | | | YABUCOA | PR | 00767-9607 | |
| 484341 | ROGELIO COLON LEBRON | LCDO. ERNESTO J. MIRANDA MATOS | PO BOX 36 -1058 | | | SAN JUAN | PR | 00936-1058 | |
| 747518 | ROGELIO COLON LOPEZ | BO RIO JUEYES | P O BOX 1191 | | | COAMO | PR | 00769 | |
| 747508 | ROGELIO CONCEPCION ROSARIO | PO BOX 1193 | | | | BARCELONETA | PR | 00617-1193 | |
| 747519 | ROGELIO CRUZ RUIZ | Address on file | | | | | | | |
| 747520 | ROGELIO CRUZ SERRANO | URB SANTA ELVIRA | 504 CALLE SANTA ELENA FINAL | | | CAGUAS | PR | 00725 | |
| 747521 | ROGELIO CUBANO AGOSTO | HC 2 BOX 7573 | | | | CIALES | PR | 00638 | |
| 484342 | ROGELIO D. CAPESTANY QUINONES | Address on file | | | | | | | |
| 747522 | ROGELIO DELGADO | URB VICTOR ROJAS 2 | 153 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 747523 | ROGELIO E ALBANDOZ RODRIGUEZ | Address on file | | | | | | | |
| 849958 | ROGELIO E ALEJANDRO CISNEROS | CAPARRA TERARACE | 1555 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 484343 | ROGELIO ECHEVARRIA FELICIANO | Address on file | | | | | | | |
| 484344 | ROGELIO FIGUEROA CINTRON | Address on file | | | | | | | |
| 484345 | ROGELIO FIGUEROA DOMINGUEZ | Address on file | | | | | | | |
| 484346 | ROGELIO FIGUEROA GARCIA | Address on file | | | | | | | |
| 484347 | ROGELIO GARCIA SERRANO | Address on file | | | | | | | |
| 747524 | ROGELIO GONZALEZ | P O BOX 13366 | | | | SAN JUAN | PR | 00908 | |
| 484348 | ROGELIO GONZALEZ DEL TORO | Address on file | | | | | | | |
| 747525 | ROGELIO GONZALEZ GONZALEZ | 157 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 747526 | ROGELIO GONZALEZ RAMIREZ | BO CALABAZA HC 07 | BOX 14765 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484349 | ROGELIO GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 747527 | ROGELIO GONZALEZ SOTO | HC 3 BOX 25901 | | | | SAN SEBASTIAN | PR | 00685 | |
| 747528 | ROGELIO GONZALEZ VILLANUEVA | H C 03 BOX 20485 | | | | ARECIBO | PR | 00612 | |
| 747529 | ROGELIO GUZMAN CARRASCO | URB BARALT | CALLE E 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 747530 | ROGELIO HERNANDEZ GONZALEZ | HC 05 BOX 53640 | | | | MAYAGUEZ | PR | 00680 | |
| 747531 | ROGELIO HERNANDEZ LOPEZ | URB SUMMIT HILLS | 5841 CALLE YUNQUE | | | GUAYNABO | PR | 00968 | |
| 747532 | ROGELIO HERNANDEZ MATOS | URB EL CORTIJO | J 69 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 484350 | ROGELIO J CARDONA Y WANDA RIVERA | Address on file | | | | | | | |
| 747533 | ROGELIO J COLON SOTO | P O BOX 1191 | | | | COAMO | PR | 00769 | |
| 747534 | ROGELIO J PEREZ MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 747535 | ROGELIO J PEREZ MONTES | URB CARIBE | 1563 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 484351 | ROGELIO JOSE VELEZ VERA | Address on file | | | | | | | |
| 747536 | ROGELIO LEE DIAZ | PUERTO NUEVO | 372 ATENAS | | | SAN JUAN | PR | 00926 | |
| 747537 | ROGELIO LEON DELGADO | URB VILLA GRILLASCA | 1968 CALLE JUAN RIOS OVALLE | | | PONCE | PR | 00717 | |
| 484352 | Rogelio Liboy Serrano | Address on file | | | | | | | |
| 747538 | ROGELIO LOPEZ | P.O. BOX 372 | | | | BOQUERON | PR | 00622 | |
| 747539 | ROGELIO LOZADA SANTIAGO | 68 CALLE BETANCE | | | | CAGUAS | PR | 00725 | |
| 484353 | ROGELIO LUGO SOTO | Address on file | | | | | | | |
| 484354 | ROGELIO M MARZAN | URB RIVER GDNS | 271 CALLE FLOR DE LIRI | | | CANOVANAS | PR | 00729-3369 | |
| 747540 | ROGELIO MALAVE GUZMAN | URB STAR LIGHT | 3621 CALLE HIDRA | | | PONCE | PR | 00717-1468 | |
| 484355 | ROGELIO MANON SCHOTBORGH | Address on file | | | | | | | |
| 484356 | ROGELIO MARTI SOTO | Address on file | | | | | | | |
| 484357 | ROGELIO MEDINA PEREZ | Address on file | | | | | | | |
| 747541 | ROGELIO MEDINA RIVERA | PO BOX 391 LETTER 87 | | | | TOA ALTA | PR | 00954 | |
| 747542 | ROGELIO MENDEZ MORALES A/C | BCO DESARROLLO ECONOMICO PARA PR | PO BOX 2128 | | | MOCA | PR | 00676 | |
| 484358 | ROGELIO MENDOZA CONCEPCION | Address on file | | | | | | | |
| 484359 | ROGELIO MONTANEZ | Address on file | | | | | | | |
| 484360 | ROGELIO MUNOZ BIBILONI | Address on file | | | | | | | |
| 747543 | ROGELIO NEGRON LUGO | HC 03 BOX 11680 | | | | JUANA DIAZ | PR | 00795 9505 | |
| 747544 | ROGELIO NEGRON LUGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 849959 | ROGELIO NEGRON NEGRON | URB PORTAL DEL VALLE | A8 CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | |
| 747545 | ROGELIO OCASIO ORTIZ | VILLA MATILDE | F 22 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 747546 | ROGELIO OLIVENCIA OTERO | HC 01 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| 484361 | ROGELIO ORSINA RODRIGUEZ | Address on file | | | | | | | |
| 747547 | ROGELIO ORTIZ GONZALES | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 747548 | ROGELIO ORTIZ MARTES | URB DIPLO | Q 36 CALLE 18 | | | NAGUABO | PR | 00718 | |
| 484362 | ROGELIO OSORIO QUINONEZ | Address on file | | | | | | | |
| 747549 | ROGELIO PAGAN CRUZ | BO OBRERO | 719 CALLE A | | | SAN JUAN | PR | 00915 | |
| 747550 | ROGELIO PAGAN PAGAN | HC 01 BOX 5266 | | | | JAYUYA | PR | 00664 | |
| 484363 | ROGELIO PAGAN TORRES | Address on file | | | | | | | |
| 747551 | ROGELIO PLANT | PO BOX 193 | | | | CAGUAS | PR | 00726 | |
| 484364 | ROGELIO QUINONES DELGADO | Address on file | | | | | | | |
| 747552 | ROGELIO RAMIREZ SALCEDO | Address on file | | | | | | | |
| 747553 | ROGELIO RAMOS COLON | HC 64 BOX 6512 | | | | PATILLAS | PR | 00723 | |
| 484365 | ROGELIO RIVERA RIVERA | Address on file | | | | | | | |
| 747554 | ROGELIO RODRIGUEZ | URB RIO CRISTAL | RC 12 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| 484366 | ROGELIO RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 747555 | ROGELIO RODRIGUEZ RODRIGUEZ | PDA 15 APT 7 | 1003 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 484367 | ROGELIO RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 747556 | ROGELIO ROMAN RUSSE | P O BOX 269 | | | | MOROVIS | PR | 00687 | |
| 747557 | ROGELIO ROQUE MENDOZA | BDA MARIN | 77 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 747558 | ROGELIO TORRES | BOX 1638 | | | | ISABELA | PR | 00662 | |
| 484368 | ROGELIO TORRES ALVAREZ | Address on file | | | | | | | |
| 849960 | ROGELIO TORRES LUCENA DBA EL LIDER IRON WORKS | PO BOX 542 | | | | HATILLO | PR | 00659-0542 | |
| 747559 | ROGELIO TORRES VELEZ | P O BOX 1638 | | | | ISABELA | PR | 00662 | |
| 484369 | ROGELIO VARGAS Y/O EMMA SEDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484370 | ROGELIO VAZQUEZ RIVERA | Address on file | | | | | | | |
| 484371 | ROGELIO VEGA VEGA | Address on file | | | | | | | |
| 747560 | ROGELIOS ICE PLANT | PO BOX 193 | | | | CAGUAS | PR | 00726 | |
| 484372 | ROGELIOS SCHOOL AND OFFICE SUPPLIES | 709 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 747561 | ROGER A BANDELIER CASTRO | MIRAMAR | 653 CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 747562 | ROGER A. NEUHALFEN GARCIA | BO. OBRERO #553 CALLE MARTINO | | | | SAN JUAN | PR | 00916 | |
| 747563 | ROGER ALFRED SHERMAN MOLINA | PO BOX 270359 | | | | SAN JUAN | PR | 00928-3159 | |
| 747564 | ROGER ARTURO LEYBA RODRIGUEZ | P O BOX 151 | | | | HORMIGUERO | PR | 00660 | |
| 484373 | ROGER ARTURO LEYBA RODRIGUEZ | Address on file | | | | | | | |
| 2150882 | ROGER B SMITH LIVING TRUST | 3560 AMBASSADOR DR. | | | | WELLINGTON | FL | 33414-6816 | |
| 2156455 | ROGER B SMITH LIVING TRUST UA DTD 5/13/05 RSTD 9/10/14, ROGER SMITH & JENNIFER SMITH TTEES MUNI #1 | Address on file | | | | | | | |
| 484374 | ROGER BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 484375 | ROGER CANTING PLACA | Address on file | | | | | | | |
| 747565 | ROGER CAUDILL FERNANDEZ | Address on file | | | | | | | |
| 747566 | ROGER DEWEY | STRAND STREET | PO BOX 1128 | ST CROIX | | CHRISTIANSTED | VI | 00821 | |
| 484376 | ROGER E HERNANDEZ LEON | Address on file | | | | | | | |
| 484377 | ROGER E LOPEZ ORTIZ | Address on file | | | | | | | |
| 1427543 | Roger E. Kaplan Living Trust | 66 Mayfair Drive | | | | Rancho Mirage | CA | 92270-2562 | |
| 1429862 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | 66 Mayfair Drive | | | Rancho Mirage | CA | 92270-2562 | |
| 484378 | ROGER E. ROMERO FERNANDEZ | Address on file | | | | | | | |
| 484379 | ROGER Electric | Carr.2, Km 82.2 | | | | Hatillo | PR | 00659 | |
| 849961 | ROGER ELECTRIC CO | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| 484380 | ROGER ELECTRIC CO INC | #738 CARR #2 KM 158.6 | | | | MAYAGUEZ | PR | 00680 | |
| 484381 | ROGER ELECTRIC CO INC | 64 ANT CARR 1 | | | | MERCEDITA | PR | 00715-1415 | |
| 484382 | ROGER ELECTRIC CO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 484383 | ROGER ELECTRIC CO INC | B 5 AVE MARGINAL | 167 FOREST HILL | | | BAYAMON | PR | 00959 | |
| 484384 | ROGER ELECTRIC CO INC | LICHETTIND PARK | CARR 5 CALLE MARGINAL | | | BAYAMON | PR | 00963 | |
| 484385 | ROGER ELECTRIC CO INC | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| 484386 | ROGER ELECTRIC CO INC | URB ATENAS | A1 MARGINAL CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 484387 | ROGER ELECTRIC CO INC | URB LA RIVIERA IND PARK | 130 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 831622 | Roger Electric, Corp. | P O Box 3166 | | | | Bayamon | PR | 00960 | |
| 484389 | ROGER ELECTRICAL | PO BOX 3166 | | | | BAYAMÓN | PR | 00960-3166 | |
| 484390 | ROGER FALU DIAZ | Address on file | | | | | | | |
| 849962 | ROGER FERRAN QUINTANA | 1482 F.D. ROOSEVELT | APTO.308 EDIF 3 | | | SAN JUAN | PR | 00920-2701 | |
| 747568 | ROGER IGLESIAS SUAREZ | Address on file | | | | | | | |
| 484391 | ROGER IGLESIAS SUAREZ | Address on file | | | | | | | |
| 484392 | ROGER JR SEDA CARABALLO | Address on file | | | | | | | |
| 747569 | ROGER L HEATH | 3040 PELHAM | | | | OKLAHOMA CITY | OK | 73120 | |
| 484393 | ROGER LAFLUER | Address on file | | | | | | | |
| 484394 | ROGER LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 484395 | ROGER M BELTRAN AIVARADO | Address on file | | | | | | | |
| 747570 | ROGER MIRANDA | B 107 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 747571 | ROGER MONTES CARDONA | RIO PIEDRAS HEIGHTS | 1706 CAL SN LRNZ URB RIO PIEDRAS HT | | | SAN JUAN | PR | 00926 | |
| 484396 | ROGER MORET TORRES | Address on file | | | | | | | |
| 484397 | ROGER OWEN ROMAN | Address on file | | | | | | | |
| 484398 | ROGER OWENS ROMAN | Address on file | | | | | | | |
| 484399 | ROGER PALACIOS SANTIESTEBAN | Address on file | | | | | | | |
| 484400 | ROGER PROFESIONAL REALTY INC | 1 CALLE J-2 JARDINES 1 | | | | CAYEY | PR | 00736 | |
| 747572 | ROGER RAMOS CORDERO | HC 3 BOX 9894 | | | | LARES | PR | 00669 | |
| 484401 | ROGER RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 747573 | ROGER RODRIGUEZ LOPEZ | URB RIO GRANDE STATE | F 7 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 484402 | ROGER RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 484403 | ROGER RODRIGUEZ, ALFRED | Address on file | | | | | | | |
| 484404 | ROGER RODRIGUEZ, CARLOS A. | Address on file | | | | | | | |
| 484405 | ROGER S SATTLER | Address on file | | | | | | | |
| 484406 | ROGER SANTANA, JILSON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484407 | ROGER STEFANI, SYLVIA | Address on file | | | | | | | |
| 849963 | ROGER TOWING | HC 1 BOX 6836 | | | | AIBONITO | PR | 00705 | |
| 747574 | ROGER VAZGEN ARTOUNIAN | PO BOX 5099 | | | | CAGUAS | PR | 00726-5099 | |
| 484408 | ROGER VILLATE, LIONEL | Address on file | | | | | | | |
| 484409 | ROGER WILLIAM HOSPITAL | 877 CHALKSTONE PROVIDENCE | | | | RHODE ISLAN | RI | 02908 | |
| 484410 | ROGER, JOSEPH R. | Address on file | | | | | | | |
| 484411 | ROGER, WILLIAM | Address on file | | | | | | | |
| 484412 | ROGERS MD, ANGELA | Address on file | | | | | | | |
| 484413 | ROGERS MENDOZA, JACKELINE | Address on file | | | | | | | |
| 484414 | ROGERS RIVERA, DAVID W. | Address on file | | | | | | | |
| 484415 | ROGERS RODRIGUEZ, JOHN | Address on file | | | | | | | |
| 484416 | Rogers Rosario, Dean A | Address on file | | | | | | | |
| 484417 | ROGERS SANTANA, LYAN | Address on file | | | | | | | |
| 484418 | Rogers Santana, Lyan O. | Address on file | | | | | | | |
| 484419 | ROGERS X PORTOLATIN MAYSONET | Address on file | | | | | | | |
| 484420 | ROGES GANGES, MIRTA | Address on file | | | | | | | |
| 484421 | ROGIE'S SCHOOL OF BEAUTY CULTURE | 1315 PONCE DE LEON | PDA 19 Y DUFFAUT | | | SAN JUAN | PR | 00910-1828 | |
| 747575 | ROGIE'S SCHOOL OF BEAUTY CULTURE | P O BOX 19828 | | | | SAN JUAN | PR | 00910 1828 | |
| 2064170 | Rogles, Hector R. | Address on file | | | | | | | |
| 747576 | ROGOL MILLS | Address on file | | | | | | | |
| 484422 | ROGOWSKI, BOGDAN | Address on file | | | | | | | |
| 1804585 | ROGRIGUEZ CRUZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 1774238 | Rogriguez Quiñonez, Noel | Address on file | | | | | | | |
| 2047472 | Rogue Febus, Jannette | Address on file | | | | | | | |
| 1855024 | Rogue Leal, Maria M. | Address on file | | | | | | | |
| 1541866 | Rogue Maldonado, Nilda | Address on file | | | | | | | |
| 2069804 | ROGUE RAMOS, LIMARYS | Address on file | | | | | | | |
| 1839337 | Rogue Rivera, Santos V. | Address on file | | | | | | | |
| 1840046 | Rogue-Torres, Nitza | Address on file | | | | | | | |
| 484423 | ROHANA RIVERA ROCHE | Address on file | | | | | | | |
| 1487518 | Rohatgi, Vijay | Address on file | | | | | | | |
| 1482532 | Rohatgi, Vijay | Address on file | | | | | | | |
| 747577 | ROHEL PASCUAL IRIZARRY | URB PURPLE TREE | 1725 CALLE ANDRES BELLO | | | SAN JUAN | PR | 00926-4427 | |
| 2056716 | ROHENA , DAMARIS | Address on file | | | | | | | |
| 484425 | ROHENA ACEVEDO, JAVIER R. | Address on file | | | | | | | |
| 484426 | ROHENA ACEVEDO, ROSEMERY | Address on file | | | | | | | |
| 484427 | ROHENA ACOSTA, LEYCHA M | Address on file | | | | | | | |
| 484428 | ROHENA ALICEA, CARMEN | Address on file | | | | | | | |
| 484429 | ROHENA ALVARADO, ASBEL | Address on file | | | | | | | |
| 1950746 | Rohena Alvarez, Loida M. | Address on file | | | | | | | |
| 1950746 | Rohena Alvarez, Loida M. | Address on file | | | | | | | |
| 484430 | ROHENA ALVAREZ, ROSA L | Address on file | | | | | | | |
| 484431 | Rohena Andino, Lina | Address on file | | | | | | | |
| 1580438 | Rohena Ayala, Melaris | Address on file | | | | | | | |
| 484432 | ROHENA BARRETO, IVAN | Address on file | | | | | | | |
| 1507013 | Rohena Barreto, Jose L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 484438 | ROHENA BENITEZ , WILLIAM | Address on file | | | | | | | |
| 484433 | ROHENA BENITEZ, ALEJANDRY | Address on file | | | | | | | |
| 484434 | ROHENA BENITEZ, ALEJANDRY | Address on file | | | | | | | |
| 484435 | ROHENA BENITEZ, EZEQUIEL | Address on file | | | | | | | |
| 484437 | ROHENA BENITEZ, WILLIAM | LCDO. PEDRO SANTANA GONZALEZLCDO. MIGUEL SIMONET SIERRA | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| 1423049 | ROHENA BENITEZ, WILLIAM | PEDRO SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 484436 | Rohena Benitez, William | Address on file | | | | | | | |
| 484439 | ROHENA BONILLA, DAISY V | Address on file | | | | | | | |
| 484440 | ROHENA CALZADA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484441 | ROHENA CARMONA, ANA R | Address on file | | | | | | | |
| 484442 | ROHENA CARMONA, JANNETTE | Address on file | | | | | | | |
| 484443 | ROHENA CASTRO, ELIA | Address on file | | | | | | | |
| 484444 | ROHENA CINTRON, GREGORIO | Address on file | | | | | | | |
| 484445 | ROHENA CRUZ, IVONNE | Address on file | | | | | | | |
| 484446 | ROHENA CRUZ, IVONNE G | Address on file | | | | | | | |
| 484447 | ROHENA CRUZ, JESSICA J. | Address on file | | | | | | | |
| 484424 | ROHENA CRUZ, JESUS M. | Address on file | | | | | | | |
| 484448 | ROHENA CRUZ, JOSE | Address on file | | | | | | | |
| 484449 | ROHENA DAVILA, MARIA DEL C. | Address on file | | | | | | | |
| 484450 | ROHENA DEL RIO, JORGE | Address on file | | | | | | | |
| 484452 | ROHENA DIAZ, ANGELICA | Address on file | | | | | | | |
| 664668 | Rohena Diaz, Hector L | Address on file | | | | | | | |
| 484453 | ROHENA DIAZ, HECTOR L | Address on file | | | | | | | |
| 484454 | ROHENA DIAZ, IRIS | Address on file | | | | | | | |
| 484455 | ROHENA DOMINGUEZ, ARACELIS | Address on file | | | | | | | |
| 484456 | ROHENA DOMINGUEZ, ESTEBAN | Address on file | | | | | | | |
| 484457 | ROHENA DOMINGUEZ, LUZ N | Address on file | | | | | | | |
| 1751977 | Rohena Dominguez, Luz N. | Address on file | | | | | | | |
| 484458 | ROHENA DOMINQUEZ, OLGA | Address on file | | | | | | | |
| 484459 | ROHENA ENCARNACION, CONFESOR | Address on file | | | | | | | |
| 484460 | ROHENA ENCARNACION, JENNIFER | Address on file | | | | | | | |
| 484461 | ROHENA FIGUEROA, CARMEN D | Address on file | | | | | | | |
| 484462 | ROHENA FLORES, BELIZA | Address on file | | | | | | | |
| 484463 | Rohena Garcia, German | Address on file | | | | | | | |
| 484464 | ROHENA GARCIA, GERMAN | Address on file | | | | | | | |
| 1801838 | Rohena Garcia, German | Address on file | | | | | | | |
| 1561566 | Rohena Garcia, Germán | Address on file | | | | | | | |
| 1766828 | Rohena Garcia, Germán | Address on file | | | | | | | |
| 484465 | ROHENA GARCIA, JULIO | Address on file | | | | | | | |
| 484466 | ROHENA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 484467 | ROHENA GONZALEZ, SANTOS | Address on file | | | | | | | |
| 484468 | ROHENA GOTAY, JORGE ISAAC | Address on file | | | | | | | |
| 484469 | ROHENA HERNANDEZ, DALMA | Address on file | | | | | | | |
| 819309 | ROHENA HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 484472 | ROHENA HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 484473 | ROHENA JUSINO, DANIEL | Address on file | | | | | | | |
| 484474 | ROHENA LINARES, YALINED M. | Address on file | | | | | | | |
| 484475 | ROHENA MAISONET, ORLANDO | Address on file | | | | | | | |
| 484476 | ROHENA MARQUEZ, AIDA ELENA | Address on file | | | | | | | |
| 484477 | ROHENA MARTINEZ, JUVETZY | Address on file | | | | | | | |
| 484478 | ROHENA MARTINEZ, LEIDA | Address on file | | | | | | | |
| 1654325 | Rohena Martinez, Leida I. | Address on file | | | | | | | |
| 484479 | ROHENA MATOS, MARY | Address on file | | | | | | | |
| 484480 | ROHENA MEDINA, WANDA | Address on file | | | | | | | |
| 484481 | ROHENA MERCED, ANGEL | Address on file | | | | | | | |
| 2073281 | Rohena Monzon , Angelica | Address on file | | | | | | | |
| 484482 | ROHENA MONZON, ANGELICA | Address on file | | | | | | | |
| 484483 | ROHENA NUNEZ, YESENIA | Address on file | | | | | | | |
| 484484 | ROHENA PAGAN, ALICIA | Address on file | | | | | | | |
| 484485 | ROHENA PAGAN, LOURDES M | Address on file | | | | | | | |
| 484486 | ROHENA PAGAN, LOURDES M. | Address on file | | | | | | | |
| 484487 | ROHENA PEREZ, CARMEN H | Address on file | | | | | | | |
| 819310 | ROHENA PEREZ, CARMEN H | Address on file | | | | | | | |
| 484488 | ROHENA PEREZ, IDA I. | Address on file | | | | | | | |
| 2160852 | Rohena Perez, Isaac | Address on file | | | | | | | |
| 484489 | ROHENA PEREZ, JACINTO | Address on file | | | | | | | |
| 2160306 | Rohena Perez, Jose | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484490 | ROHENA PEREZ, JOSE ANTONIO | Address on file | | | | | | | |
| 484491 | ROHENA PEREZ, MARIA D | Address on file | | | | | | | |
| 484492 | ROHENA PEREZ, MARIA DEL | Address on file | | | | | | | |
| 484493 | ROHENA PEREZ, MARIELA | Address on file | | | | | | | |
| 484494 | ROHENA PIZARRO, DAMARIS | Address on file | | | | | | | |
| 484496 | ROHENA QUINONES, JOHANNA | Address on file | | | | | | | |
| 484495 | ROHENA QUINONES, JOHANNA | Address on file | | | | | | | |
| 484497 | ROHENA QUINONES, MARIE F | Address on file | | | | | | | |
| 484498 | ROHENA RESTO, DEBORAH | Address on file | | | | | | | |
| 484499 | ROHENA RIVERA, ILEANEX | Address on file | | | | | | | |
| 484500 | ROHENA RIVERA, JEAN M. | Address on file | | | | | | | |
| 2111631 | Rohena Rivera, Jesus Manuel | Address on file | | | | | | | |
| 484501 | ROHENA RIVERA, JOSE | Address on file | | | | | | | |
| 484502 | ROHENA RIVERA, JULIA | Address on file | | | | | | | |
| 1462621 | ROHENA RIVERA, JULIA | Address on file | | | | | | | |
| 484503 | ROHENA RIVERA, MALVIN | Address on file | | | | | | | |
| 484504 | ROHENA RIVERA, MARIA E | Address on file | | | | | | | |
| 484505 | ROHENA RIVERA, MILAGROS | Address on file | | | | | | | |
| 819311 | ROHENA RIVERA, MILAGROS | Address on file | | | | | | | |
| 484506 | ROHENA RIVERA, SANDRA | Address on file | | | | | | | |
| 484507 | ROHENA ROBLES, LUZ M | Address on file | | | | | | | |
| 484508 | ROHENA RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 484509 | ROHENA ROHENA, YOLANDA | Address on file | | | | | | | |
| 484510 | ROHENA ROSARIO, ERIC A | Address on file | | | | | | | |
| 484512 | ROHENA SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 819312 | ROHENA SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 484513 | ROHENA SANCHEZ, FRANCISCA | Address on file | | | | | | | |
| 484515 | ROHENA SANCHEZ, JORGE | Address on file | | | | | | | |
| 484516 | ROHENA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 484517 | ROHENA SANTIAGO, MARTA E. | Address on file | | | | | | | |
| 484518 | ROHENA SANTIAGO, OSCAR | Address on file | | | | | | | |
| 484519 | ROHENA SOSA, JOSE A | Address on file | | | | | | | |
| 819313 | ROHENA VALDES, LUIS E | Address on file | | | | | | | |
| 484520 | ROHENA VALDES, LUIS E | Address on file | | | | | | | |
| 819314 | ROHENA VELAQUEZ, ICHA K | Address on file | | | | | | | |
| 484521 | ROHENA VELAZQUEZ, AVELINO | Address on file | | | | | | | |
| 819315 | ROHENA VELAZQUEZ, JOSEAN | Address on file | | | | | | | |
| 484522 | ROHENA VELEZ, ILEANA | Address on file | | | | | | | |
| 484523 | ROHENA VELEZ, VERONICA | Address on file | | | | | | | |
| 484524 | ROHENA VILA, CONFESOR | Address on file | | | | | | | |
| 1825575 | Rohena, Damaris | Address on file | | | | | | | |
| 2211956 | Rohena, Francisco Matos | Address on file | | | | | | | |
| 2211956 | Rohena, Francisco Matos | Address on file | | | | | | | |
| 1539603 | Rohlsen Santiago, Gamaliel | Address on file | | | | | | | |
| 484526 | ROHLSEN, RICARDO | Address on file | | | | | | | |
| 484527 | ROI EL DIOS QUE TE VE INC | PO BOX 31001 | | | | SAN JUAN | PR | 00924 | |
| 366997 | Roig Alicea, Norma I | Address on file | | | | | | | |
| 1524435 | ROIG ALICEA, NORMA IRIS | Address on file | | | | | | | |
| 484530 | ROIG ALVARADO, PEDRO | Address on file | | | | | | | |
| 484529 | ROIG ALVARADO, PEDRO | Address on file | | | | | | | |
| 484531 | ROIG ALVAREZ, GISELA | Address on file | | | | | | | |
| 484532 | ROIG ARGUIZONI, VILMA I | Address on file | | | | | | | |
| 484533 | ROIG AYUSO, ROSANGELA | Address on file | | | | | | | |
| 484534 | ROIG BERNARDI, MARANGELLY | Address on file | | | | | | | |
| 484535 | ROIG BERNARDI, MARICRUZ | Address on file | | | | | | | |
| 484536 | ROIG BERNARDIE, JOSE MIGUEL | Address on file | | | | | | | |
| 484537 | ROIG CARDENALES, ARNALDO | Address on file | | | | | | | |
| 1778103 | Roig Cardenales, Arnaldo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484538 | Roig Casillas, Luis | Address on file | | | | | | | |
| 484539 | ROIG CASILLAS, LUIS E. | Address on file | | | | | | | |
| 484540 | ROIG COLON, JORGE RAFAEL | Address on file | | | | | | | |
| 819316 | ROIG COLON, JOSE | Address on file | | | | | | | |
| 484541 | ROIG CORREA, EMELY J | Address on file | | | | | | | |
| 484542 | ROIG DAVILA, MANUEL | Address on file | | | | | | | |
| 2091910 | Roig Franceschini, Marian I. | Address on file | | | | | | | |
| 1983104 | Roig Franceschini, Marian I. | Address on file | | | | | | | |
| 2028897 | Roig Franceschini, Marian I. | Address on file | | | | | | | |
| 484545 | ROIG FRANCESCHINI, ZAIDA | Address on file | | | | | | | |
| 484546 | ROIG FUERTES, JORGE | Address on file | | | | | | | |
| 484547 | ROIG FUERTES, SUZANNE | Address on file | | | | | | | |
| 484548 | ROIG FUERTES, SUZANNE | Address on file | | | | | | | |
| 484549 | ROIG GARCIA, MANUEL | Address on file | | | | | | | |
| 484550 | ROIG GRANT, ROBERTO | Address on file | | | | | | | |
| 484551 | ROIG LOPEZ, JAVIER | Address on file | | | | | | | |
| 484552 | ROIG LOPEZ, JOSE | Address on file | | | | | | | |
| 1449068 | Roig Lopez, Jose A | Address on file | | | | | | | |
| 484553 | ROIG LOPEZ, LUIS A. | Address on file | | | | | | | |
| 484554 | ROIG MARTINEZ, SARAIL | Address on file | | | | | | | |
| 484555 | ROIG MATEO, IVELISSE | Address on file | | | | | | | |
| 484556 | ROIG MELENDEZ, RAFAEL | Address on file | | | | | | | |
| 484557 | ROIG MENDEZ, JOSE D | Address on file | | | | | | | |
| 484558 | ROIG MENDEZ, MARIE | Address on file | | | | | | | |
| 819317 | ROIG MIRANDA, CLARIBEL | Address on file | | | | | | | |
| 484559 | ROIG MIRANDA, CLARIBEL | Address on file | | | | | | | |
| 484560 | ROIG MOLINA, DENNISE | Address on file | | | | | | | |
| 484561 | ROIG MOLINA, MARILYN | Address on file | | | | | | | |
| 484562 | ROIG MONTANEZ, ALBERTO | Address on file | | | | | | | |
| 484563 | Roig Moreno, Juan J | Address on file | | | | | | | |
| 819318 | ROIG MORENO, MARTA | Address on file | | | | | | | |
| 747578 | ROIG MUSIC SERVICES | 11 CALLE PADRE DE LAS CASAS | | | | SAN JUAN | PR | 00916 | |
| 747579 | ROIG MUSIC SERVICES | URB SUMMIT HILLS | 627 CALLE YUNQUE | | | GUAYNABO | PR | 00920 | |
| 484564 | ROIG NARVAEZ, LEYKA M. | Address on file | | | | | | | |
| 819319 | ROIG NIEVES, CARLA M | Address on file | | | | | | | |
| 484565 | ROIG NIEVES, KEYSHA | Address on file | | | | | | | |
| 484566 | ROIG ORTIZ, LUIS A. | Address on file | | | | | | | |
| 819320 | ROIG ORTIZ, WILMAYRIE | Address on file | | | | | | | |
| 484567 | ROIG PEREZ, AIDA L. | Address on file | | | | | | | |
| 484568 | ROIG RIOS, JOSE A. | Address on file | | | | | | | |
| 484569 | ROIG RIVERA, CARLOS | Address on file | | | | | | | |
| 484570 | ROIG RIVERA, CARLOS A. | Address on file | | | | | | | |
| 484571 | ROIG RIVERA, DIOSELING | Address on file | | | | | | | |
| 484572 | ROIG RODRIGUEZ, HERLIN | Address on file | | | | | | | |
| 819321 | ROIG RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 484573 | ROIG RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 819322 | ROIG RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 484574 | ROIG RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 484575 | ROIG RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 484576 | ROIG RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 484577 | ROIG ROSARIO, PEDRO | Address on file | | | | | | | |
| 1460318 | ROIG ROSARIO, PEDRO | Address on file | | | | | | | |
| 484578 | ROIG SEPULVEDA, IVELISSE | Address on file | | | | | | | |
| 484579 | ROIG SEPULVEDA, LUIS | Address on file | | | | | | | |
| 484580 | ROIG SIERRA, CARMEN M. | Address on file | | | | | | | |
| 484581 | ROIG SILVIA, ADRIANA | Address on file | | | | | | | |
| 484582 | ROIG TORRES, CARMEN M | Address on file | | | | | | | |
| 1962990 | Roig Torres, Carmen M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484583 | ROIG TORRES, EDGARDO | Address on file | | | | | | | |
| 1939821 | Roig Torres, Minerva | Address on file | | | | | | | |
| 1770240 | Roig Torres, Minerva | Address on file | | | | | | | |
| 484585 | ROIG TORRES, MINERVA | Address on file | | | | | | | |
| 484586 | ROIG TROCHE, HECTOR | Address on file | | | | | | | |
| 484587 | ROIG ZAYAS, MARIA DEL C | Address on file | | | | | | | |
| 484588 | ROIG ZAYAS, RAMON | Address on file | | | | | | | |
| 484589 | ROIG, ANTONIO | Address on file | | | | | | | |
| 484590 | ROIG, SUZANNE | Address on file | | | | | | | |
| 484591 | ROISENSVIT BIASSONI, JORGELINA | Address on file | | | | | | | |
| 747580 | ROISIDA VILLAREJO | HC 58 BOX 10542 | | | | | | | |
| 2174741 | ROITER CORPORATION | P.O. BOX 11516 | | | | SAN JUAN | PR | 00922 | |
| 2175322 | ROITER MECHANICAL SERVICES | P M C SUITE 167 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 747581 | ROITER MECHANICAL SERVICES | PMB 167 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 484592 | ROJA SANTIAGO, BIBIANA | Address on file | | | | | | | |
| 484594 | ROJAS , MARCELINA | Address on file | | | | | | | |
| 484595 | ROJAS ., LILLIANA | Address on file | | | | | | | |
| 484596 | ROJAS ACEVEDO, MILTON | Address on file | | | | | | | |
| 484597 | ROJAS ACEVEDO, PEDRO | Address on file | | | | | | | |
| 484598 | ROJAS ADORNO, ALBERTO | Address on file | | | | | | | |
| 484599 | ROJAS ADORNO, ALBERTO F. | Address on file | | | | | | | |
| 854828 | ROJAS ADORNO, DAVID | Address on file | | | | | | | |
| 484600 | ROJAS ADORNO, DAVID | Address on file | | | | | | | |
| 819324 | ROJAS AGOSTO, CARMEN | Address on file | | | | | | | |
| 484601 | ROJAS AGOSTO, CARMEN J | Address on file | | | | | | | |
| 484602 | ROJAS AGOSTO, ENRIQUE | Address on file | | | | | | | |
| 484603 | ROJAS AGRON, NANCY | Address on file | | | | | | | |
| 484604 | ROJAS AGRON, ZORAIDA | Address on file | | | | | | | |
| 819325 | ROJAS ALAMO, KEYSHA M | Address on file | | | | | | | |
| 484605 | ROJAS ALBALADEJO, ANAHER | Address on file | | | | | | | |
| 819326 | ROJAS ALBALADEJO, ANAHER | Address on file | | | | | | | |
| 819327 | ROJAS ALBALADEJO, ANAHER | Address on file | | | | | | | |
| 484606 | ROJAS ALBINO, ANGEL | Address on file | | | | | | | |
| 484607 | ROJAS ALBINO, JULIO | Address on file | | | | | | | |
| 819328 | ROJAS ALICEA, BIONETTE | Address on file | | | | | | | |
| 484608 | ROJAS ALICEA, BIONETTE | Address on file | | | | | | | |
| 484609 | ROJAS ALICEA, CHRISTIAN | Address on file | | | | | | | |
| 484610 | ROJAS ALICEA, GISELLE M | Address on file | | | | | | | |
| 819329 | ROJAS ALICEA, GISELLE M. | Address on file | | | | | | | |
| 484611 | ROJAS ALICEA, RICARDO | Address on file | | | | | | | |
| 484612 | ROJAS ALICEA, ROBERTO | Address on file | | | | | | | |
| 484613 | ROJAS ALIEGRO, JEANPAUL | Address on file | | | | | | | |
| 484614 | ROJAS ALLEGRIO, JEAN | Address on file | | | | | | | |
| 484615 | Rojas Alliegro, Jean P | Address on file | | | | | | | |
| 484616 | ROJAS ALVAREZ, DANIEL | Address on file | | | | | | | |
| 484617 | ROJAS ALVAREZ, DAVID | Address on file | | | | | | | |
| 484618 | ROJAS ALVAREZ, JACKELINE | Address on file | | | | | | | |
| 484619 | ROJAS ALVAREZ, MARIA M | Address on file | | | | | | | |
| 1760090 | Rojas Alvarez, Wanda I. | Address on file | | | | | | | |
| 1259451 | ROJAS APONTE, CARMEN | Address on file | | | | | | | |
| 484621 | ROJAS APONTE, CRISTINA | Address on file | | | | | | | |
| 484622 | ROJAS APONTE, KENIA | Address on file | | | | | | | |
| 484623 | ROJAS APONTE, KEYLA | Address on file | | | | | | | |
| 854829 | ROJAS APONTE, KEYLA L. | Address on file | | | | | | | |
| 484624 | ROJAS APONTE, MICHELLE | Address on file | | | | | | | |
| 484625 | ROJAS APONTE, RICARDO | Address on file | | | | | | | |
| 484626 | ROJAS APONTE, RICARDO | Address on file | | | | | | | |
| 819330 | ROJAS ARROYO, ANDREA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2951 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484627 | Rojas Arroyo, Carlos A | Address on file | | | | | | | |
| 484628 | ROJAS AYALA, CARMEN M. | Address on file | | | | | | | |
| 484629 | ROJAS AYALA, DIANA | Address on file | | | | | | | |
| 484630 | ROJAS BAEZ, FRANCIS Y | Address on file | | | | | | | |
| 484631 | ROJAS BAEZ, JESUS | Address on file | | | | | | | |
| 484632 | ROJAS BANREY, YESENIA M | Address on file | | | | | | | |
| 484633 | ROJAS BANUCHI, MARIAM | Address on file | | | | | | | |
| 819332 | ROJAS BANUCHI, MARIAM D | Address on file | | | | | | | |
| 484634 | ROJAS BANUCHI, PABLO | Address on file | | | | | | | |
| 484635 | ROJAS BATISTA, JOSE | Address on file | | | | | | | |
| 484636 | ROJAS BATISTA, JOSE A | Address on file | | | | | | | |
| 819333 | ROJAS BATISTA, XIOMARA | Address on file | | | | | | | |
| 484637 | ROJAS BATISTA, XIOMARA | Address on file | | | | | | | |
| 484638 | ROJAS BENITEZ, FRANCISCA | Address on file | | | | | | | |
| 484639 | ROJAS BENITEZ, JOSE | Address on file | | | | | | | |
| 1974535 | Rojas Benitez, Ramon | Address on file | | | | | | | |
| 484640 | ROJAS BENITEZ, RAMON | Address on file | | | | | | | |
| 484641 | ROJAS BERMUDEZ, ALBA T | Address on file | | | | | | | |
| 484642 | Rojas Bermudez, Jomaira | Address on file | | | | | | | |
| 484643 | ROJAS BERNIER, PABLO | Address on file | | | | | | | |
| 484644 | ROJAS BERRIOS, JUAN | Address on file | | | | | | | |
| 484645 | ROJAS BERTY, GREGORIO | Address on file | | | | | | | |
| 484646 | ROJAS BLANCO, CONSUELO | Address on file | | | | | | | |
| 484648 | ROJAS BRANA, ERIKA | Address on file | | | | | | | |
| 484649 | ROJAS BRUNET, IRMA | Address on file | | | | | | | |
| 484650 | ROJAS BRUNO, GLORIA E | Address on file | | | | | | | |
| 484651 | ROJAS BRUNO, GLORIA E. | Address on file | | | | | | | |
| 484652 | Rojas Burgos, Leoncio | Address on file | | | | | | | |
| 484653 | ROJAS CACERES, LUZ M | Address on file | | | | | | | |
| 819334 | ROJAS CACERES, LUZ M. | Address on file | | | | | | | |
| 484654 | ROJAS CALAFAT, PEDRO | Address on file | | | | | | | |
| 484544 | ROJAS CALDERO, DAMARIS | Address on file | | | | | | | |
| 484656 | ROJAS CAMPOS, JOAQUIN | Address on file | | | | | | | |
| 484657 | ROJAS CAMPOS, LAYDA R | Address on file | | | | | | | |
| 484658 | ROJAS CAMPOS, RAMON | Address on file | | | | | | | |
| 484659 | ROJAS CANDELARIO, MIGUEL | Address on file | | | | | | | |
| 2092240 | Rojas Candelario, Miguel | Address on file | | | | | | | |
| 484660 | ROJAS CARRILLO, ADA | Address on file | | | | | | | |
| 484661 | ROJAS CARTAGENA, DANIEL | Address on file | | | | | | | |
| 484662 | ROJAS CARTAGENA, EDWIN | Address on file | | | | | | | |
| 484663 | ROJAS CARVAJAL, CARLOS | Address on file | | | | | | | |
| 484664 | ROJAS CASTELLO, GISELLE | Address on file | | | | | | | |
| 484665 | ROJAS CASTELLO, JUAN | Address on file | | | | | | | |
| 484666 | ROJAS CASTRO, CARMEN LYDIA | Address on file | | | | | | | |
| 484667 | ROJAS CASTRO, EVA | Address on file | | | | | | | |
| 484668 | ROJAS CASTRO, MARY L | Address on file | | | | | | | |
| 484669 | ROJAS CASTRO, NEREIDA | Address on file | | | | | | | |
| 484670 | ROJAS CENTENO, CARLOS | Address on file | | | | | | | |
| 484671 | ROJAS CENTENO, CARMEN L | Address on file | | | | | | | |
| 819335 | ROJAS CENTENO, FRANCISCO | Address on file | | | | | | | |
| 484672 | ROJAS CENTENO, FRANCISCO | Address on file | | | | | | | |
| 1683988 | Rojas Centeno, Francisco | Address on file | | | | | | | |
| 484673 | Rojas Centeno, Juana | Address on file | | | | | | | |
| 484675 | ROJAS CENTENO, LUIS | Address on file | | | | | | | |
| 484676 | ROJAS CENTENO, MIGUEL A | Address on file | | | | | | | |
| 484677 | ROJAS CHEVERE, JULIANETTE | Address on file | | | | | | | |
| 484678 | ROJAS CINTRON, EUNICE | Address on file | | | | | | | |
| 484679 | ROJAS COLON, FELIX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484680 | ROJAS COLON, JORGE L | Address on file | | | | | | | |
| 484681 | ROJAS COLON, MARIA M | Address on file | | | | | | | |
| 484682 | ROJAS COLON, MIRTA I | Address on file | | | | | | | |
| 484683 | ROJAS COLON, REBECA | Address on file | | | | | | | |
| 747582 | ROJAS COMPUTER MANTENANCE | PO BOX 166 | | | | BAJADERO | PR | 00616 | |
| 484684 | ROJAS CONCEPCION, VERONICA | Address on file | | | | | | | |
| 484685 | ROJAS CORDERO, ALEXIS | Address on file | | | | | | | |
| 484686 | ROJAS CORDERO, CHARLENE | Address on file | | | | | | | |
| 1851940 | Rojas Cordero, Hilda L | Address on file | | | | | | | |
| 2038685 | Rojas Cordero, Hilda LISSETTE | Address on file | | | | | | | |
| 484687 | ROJAS CORREA, CARLOS F. | Address on file | | | | | | | |
| 484688 | ROJAS CORREA, CARMELO | Address on file | | | | | | | |
| 484689 | ROJAS CORREA, JOSE | Address on file | | | | | | | |
| 484690 | ROJAS CORREA, NOEMI | Address on file | | | | | | | |
| 819336 | ROJAS CORTES, LOURDES | Address on file | | | | | | | |
| 484692 | ROJAS CORTES, LOURDES I | Address on file | | | | | | | |
| 484674 | ROJAS CORTINAS, DOUGLAS | Address on file | | | | | | | |
| 1956280 | Rojas Cosme, William | Address on file | | | | | | | |
| 484693 | ROJAS COSME, WILLIAM | Address on file | | | | | | | |
| 819337 | ROJAS COSME, WILLIAM | Address on file | | | | | | | |
| 484694 | ROJAS COTTO, JOSE | Address on file | | | | | | | |
| 484695 | ROJAS COTTO, LITZA | Address on file | | | | | | | |
| 484696 | ROJAS COTTO, NORMAN | Address on file | | | | | | | |
| 484697 | ROJAS COTTO, YINA M | Address on file | | | | | | | |
| 484698 | Rojas Crespo, Juan A | Address on file | | | | | | | |
| 747583 | ROJAS CRUZ | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 | |
| 484699 | ROJAS CRUZ, ADA | Address on file | | | | | | | |
| 484700 | ROJAS CRUZ, ANA G | Address on file | | | | | | | |
| 484701 | ROJAS CRUZ, GUILLERMO | Address on file | | | | | | | |
| 819338 | ROJAS CRUZ, IDALYS | Address on file | | | | | | | |
| 484702 | ROJAS CRUZ, JOSE | Address on file | | | | | | | |
| 484703 | ROJAS CRUZ, JUAN | Address on file | | | | | | | |
| 484704 | ROJAS CRUZ, MARIA DEL C. | Address on file | | | | | | | |
| 1633911 | Rojas Cruz, Maria del Carmen | Address on file | | | | | | | |
| 484705 | ROJAS CRUZ, MARIO | Address on file | | | | | | | |
| 484706 | ROJAS CRUZ, MIGUEL A | Address on file | | | | | | | |
| 484707 | ROJAS CRUZ, NAYZA | Address on file | | | | | | | |
| 819339 | ROJAS CRUZ, NAYZA | Address on file | | | | | | | |
| 484708 | ROJAS CRUZ, PEDRO | Address on file | | | | | | | |
| 484709 | ROJAS CRUZ, RAMONITA | Address on file | | | | | | | |
| 484710 | ROJAS CRUZ, ROSA M | Address on file | | | | | | | |
| 819340 | ROJAS CRUZ, YOLANDA | Address on file | | | | | | | |
| 484711 | Rojas Cruz, Zorimar | Address on file | | | | | | | |
| 2159810 | Rojas Cruzado, Cruz | Address on file | | | | | | | |
| 484712 | ROJAS CRUZADO, CRUZ | Address on file | | | | | | | |
| 484713 | ROJAS CUEVAS, HECTOR L. | Address on file | | | | | | | |
| 484714 | ROJAS CUEVAS, MARIA J | Address on file | | | | | | | |
| 1745623 | Rojas Cummings, Nilsa A. | Address on file | | | | | | | |
| 484715 | ROJAS CUMMINGS, RUBEN | Address on file | | | | | | | |
| 484716 | ROJAS CURBELO, ANDREW | Address on file | | | | | | | |
| 484717 | ROJAS CURBELO, NORIS | Address on file | | | | | | | |
| 484718 | ROJAS DAVILA, NALLA | Address on file | | | | | | | |
| 484720 | ROJAS DAVILA, RODOLFO | Address on file | | | | | | | |
| 484721 | ROJAS DAVIS MD, ARIEL | Address on file | | | | | | | |
| 484722 | ROJAS DAVIS MD, CARLOS | Address on file | | | | | | | |
| 484723 | ROJAS DAVIS, ELI S. | Address on file | | | | | | | |
| 484724 | ROJAS DE ARROYO, NORA E | Address on file | | | | | | | |
| 484725 | ROJAS DE GOTAY, ALBA ROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2953 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484726 | ROJAS DE JESUS, DAMARIS | Address on file | | | | | | | |
| 819341 | ROJAS DE JESUS, GIOVANNI | Address on file | | | | | | | |
| 484727 | Rojas De Jesus, Giovanni | Address on file | | | | | | | |
| 484728 | ROJAS DE JESUS, GIOVANNI | Address on file | | | | | | | |
| 484729 | ROJAS DE VIRELLA, HILDA L | Address on file | | | | | | | |
| 484730 | ROJAS DEL VALLE, DANIEL A. | Address on file | | | | | | | |
| 484731 | ROJAS DELGADO, CARLOS | Address on file | | | | | | | |
| 484732 | ROJAS DELGADO, FRANCISCO | Address on file | | | | | | | |
| 484733 | ROJAS DELGADO, MARIA DEL | Address on file | | | | | | | |
| 484734 | ROJAS DELGADO, MARIA DEL R | Address on file | | | | | | | |
| 854830 | ROJAS DELGADO, MARÍA DEL R. | Address on file | | | | | | | |
| 1813651 | ROJAS DELGADO, MARIA DEL ROSARIO | Address on file | | | | | | | |
| 484735 | ROJAS DELGADO, VICTOR M | Address on file | | | | | | | |
| 484736 | ROJAS DELIZ, ZULEYKA | Address on file | | | | | | | |
| 484737 | ROJAS DIAZ MD, ELI S | Address on file | | | | | | | |
| 484738 | ROJAS DIAZ MD, FERNANDO | Address on file | | | | | | | |
| 484739 | Rojas Diaz, Angel L | Address on file | | | | | | | |
| 1782405 | Rojas Diaz, Angel L. | Address on file | | | | | | | |
| 484740 | ROJAS DIAZ, DAVID | Address on file | | | | | | | |
| 747584 | ROJAS DIESEL SERVICE CORP | PO BOX 7866 | | | | PONCE | PR | 00732 | |
| 484741 | ROJAS DILAN, DORIS | Address on file | | | | | | | |
| 484742 | ROJAS ESCOBAR, DIXIA | Address on file | | | | | | | |
| 484743 | ROJAS ESCOBAR, JESSICA | Address on file | | | | | | | |
| 484744 | ROJAS ESCOBAR, KISHA M | Address on file | | | | | | | |
| 484745 | ROJAS ESQUILIN, ABIGAIL | Address on file | | | | | | | |
| 484746 | ROJAS ESQUILIN, LUZ V | Address on file | | | | | | | |
| 484747 | ROJAS ESQUILIN, MARIA E | Address on file | | | | | | | |
| 484748 | ROJAS ESTELA, CAROLYN | Address on file | | | | | | | |
| 819343 | ROJAS ESTELA, CAROLYN | Address on file | | | | | | | |
| 819344 | ROJAS ESTELA, JUAN R | Address on file | | | | | | | |
| 484749 | ROJAS ESTRADA, RAMON | Address on file | | | | | | | |
| 484750 | ROJAS FABREGAT MD, ARIEL | Address on file | | | | | | | |
| 484751 | ROJAS FELICIANO, ENEROLIZA | Address on file | | | | | | | |
| 1959894 | Rojas Feliciano, Eneroliza A. | Address on file | | | | | | | |
| 484752 | ROJAS FELICIANO, FERNANDO | Address on file | | | | | | | |
| 2036977 | Rojas Feliciano, Fernando A. | Address on file | | | | | | | |
| 484753 | ROJAS FELICIANO, ROMULO | Address on file | | | | | | | |
| 484754 | ROJAS FELIX, JUANA | Address on file | | | | | | | |
| 484755 | ROJAS FERNANDEZ MD, MARCO A | Address on file | | | | | | | |
| 484756 | ROJAS FERNANDEZ OSVALDO, M | Address on file | | | | | | | |
| 484757 | ROJAS FERNANDEZ, HENRY D. | Address on file | | | | | | | |
| 484758 | ROJAS FERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 484759 | ROJAS FERNANDEZ, RAPHAEL G. | Address on file | | | | | | | |
| 854831 | ROJAS FERNÁNDEZ, RAPHAEL G. | Address on file | | | | | | | |
| 484760 | ROJAS FIGUEROA, ARNALDO | Address on file | | | | | | | |
| 484761 | ROJAS FIGUEROA, CLARIBEL | Address on file | | | | | | | |
| 484762 | ROJAS FIGUEROA, GLORIA M | Address on file | | | | | | | |
| 819345 | ROJAS FIGUEROA, GREGORIA | Address on file | | | | | | | |
| 484763 | ROJAS FIGUEROA, GREGORIA | Address on file | | | | | | | |
| 484764 | Rojas Figueroa, Johnny | Address on file | | | | | | | |
| 484765 | ROJAS FIGUEROA, MARIA | Address on file | | | | | | | |
| 484766 | ROJAS FIGUEROA, NORBERTO | Address on file | | | | | | | |
| 484767 | ROJAS FIGUEROA, WILBERTO | Address on file | | | | | | | |
| 484768 | ROJAS FLORES, ADALBERTO | Address on file | | | | | | | |
| 484769 | ROJAS FLORES, BRENDA E | Address on file | | | | | | | |
| 484770 | ROJAS FLORES, CARMEN | Address on file | | | | | | | |
| 819346 | ROJAS FLORES, DOMININA | Address on file | | | | | | | |
| 819347 | ROJAS FLORES, EMMANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2954 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484772 | ROJAS FLORES, EMMANUEL | Address on file | | | | | | | |
| 484773 | ROJAS FLORES, ERNESTO | Address on file | | | | | | | |
| 484774 | ROJAS FLORES, EUGENIO | Address on file | | | | | | | |
| 819348 | ROJAS FLORES, JAVIER A | Address on file | | | | | | | |
| 484775 | ROJAS FLORES, RAFAEL | Address on file | | | | | | | |
| 484776 | ROJAS FONTANEZ, CRYSTAL M | Address on file | | | | | | | |
| 484777 | ROJAS FONTANEZ, JOSE R. | Address on file | | | | | | | |
| 484778 | ROJAS FOPPIANO (DE BELMONTE), ANAMARIA | Address on file | | | | | | | |
| 484779 | ROJAS FORTUNA, CARMEN | Address on file | | | | | | | |
| 484780 | ROJAS FRANCO MD, LUIS U | Address on file | | | | | | | |
| 484781 | Rojas Franqui, Wilberto | Address on file | | | | | | | |
| 484782 | ROJAS GALAN, CARLOS R | Address on file | | | | | | | |
| 484783 | ROJAS GARCES, JULIO | Address on file | | | | | | | |
| 484784 | ROJAS GARCIA, ALBERTO | Address on file | | | | | | | |
| 484785 | ROJAS GARCIA, ANGEL M. | Address on file | | | | | | | |
| 484786 | ROJAS GARCIA, DAISY | Address on file | | | | | | | |
| 484787 | ROJAS GARCIA, DAISY R | Address on file | | | | | | | |
| 484788 | ROJAS GARCIA, IVELISSE | Address on file | | | | | | | |
| 484789 | Rojas Garcia, Maria M | Address on file | | | | | | | |
| 484790 | ROJAS GARCIA, MARILYN | Address on file | | | | | | | |
| 484791 | ROJAS GARCIA, ROSEANN | Address on file | | | | | | | |
| 484792 | ROJAS GARCIA, YESENIA | Address on file | | | | | | | |
| 1259452 | ROJAS GASCOT, MELANIE | Address on file | | | | | | | |
| 484793 | ROJAS GASCOT, YARELIS | Address on file | | | | | | | |
| 484794 | ROJAS GERENA, ELMER | Address on file | | | | | | | |
| 484795 | ROJAS GERENA, OMAR | Address on file | | | | | | | |
| 484796 | Rojas Gerena, Omar M | Address on file | | | | | | | |
| 484797 | ROJAS GIMENEZ, CARMEN | Address on file | | | | | | | |
| 484798 | ROJAS GINES, CARMEN L | Address on file | | | | | | | |
| 484799 | Rojas Gines, JOSE A. | Address on file | | | | | | | |
| 484800 | ROJAS GOMEZ, GLORIA | Address on file | | | | | | | |
| 484801 | ROJAS GOMEZ, MAYRA | Address on file | | | | | | | |
| 484802 | ROJAS GOMEZ, PAULA | Address on file | | | | | | | |
| 484804 | ROJAS GONZALES, ELIAS | Address on file | | | | | | | |
| 484805 | ROJAS GONZALEZ MD, GABRIEL | Address on file | | | | | | | |
| 484806 | ROJAS GONZALEZ, ALEX | Address on file | | | | | | | |
| 484807 | ROJAS GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 2176766 | ROJAS GONZALEZ, BETHZAIDA | Villas del Diamantino C-32 | | | | Carolina | PR | 00987 | |
| 484808 | ROJAS GONZALEZ, BETHZAIDA | Address on file | | | | | | | |
| 484809 | ROJAS GONZALEZ, CARLOS | Address on file | | | | | | | |
| 484810 | Rojas Gonzalez, Carmelo | Address on file | | | | | | | |
| 484811 | ROJAS GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 484812 | ROJAS GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 484813 | ROJAS GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 484814 | ROJAS GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 484815 | ROJAS GONZALEZ, JUAN | Address on file | | | | | | | |
| 484816 | ROJAS GONZALEZ, JULIETTE | Address on file | | | | | | | |
| 484817 | ROJAS GONZALEZ, LAURA | Address on file | | | | | | | |
| 484818 | ROJAS GONZALEZ, LUIS | Address on file | | | | | | | |
| 484819 | ROJAS GONZALEZ, LUIS | Address on file | | | | | | | |
| 484820 | ROJAS GONZALEZ, LUIS | Address on file | | | | | | | |
| 484821 | ROJAS GONZALEZ, MARTA | Address on file | | | | | | | |
| 484822 | ROJAS GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 484823 | ROJAS GONZALEZ, PEDRO O. | Address on file | | | | | | | |
| 484824 | ROJAS GREEN, JORGE L | Address on file | | | | | | | |
| 484825 | ROJAS GUTIERRES, JOSE LUIS | Address on file | | | | | | | |
| 484826 | Rojas Guzman, Denisse | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676242 | ROJAS GUZMAN, JEANETTE | Address on file | | | | | | | |
| 2034005 | Rojas Guzman, Jeanette | Address on file | | | | | | | |
| 484828 | ROJAS GUZMAN, LILIBETH | Address on file | | | | | | | |
| 484829 | ROJAS HERMINA, NILDA R | Address on file | | | | | | | |
| 484830 | ROJAS HERNANDEZ, ALEXANDER | Address on file | | | | | | | |
| 484831 | ROJAS HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 1721451 | Rojas Hernandez, Elizabeth | Address on file | | | | | | | |
| 484832 | Rojas Hernandez, Francisco J | Address on file | | | | | | | |
| 484833 | ROJAS HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 484834 | Rojas Hernandez, Jorge A. | Address on file | | | | | | | |
| 484835 | ROJAS HERNANDEZ, MARIA DEL | Address on file | | | | | | | |
| 819349 | ROJAS HERNANDEZ, MARIELY | Address on file | | | | | | | |
| 484836 | ROJAS HERNANDEZ, MARIELY | Address on file | | | | | | | |
| 484837 | ROJAS HERNANDEZ, MICHAEL | Address on file | | | | | | | |
| 484838 | ROJAS HOFFMAN, AHYRATT J | Address on file | | | | | | | |
| 484839 | ROJAS HOFFMAN, OBED | Address on file | | | | | | | |
| 484840 | ROJAS HOFFMANN, RICHARD | Address on file | | | | | | | |
| 484841 | ROJAS IRIZARRY, BRUNILDA | Address on file | | | | | | | |
| 2121087 | ROJAS ITHIER, ROSAURA | Address on file | | | | | | | |
| 484843 | ROJAS JIMENEZ, ADA D | Address on file | | | | | | | |
| 484844 | ROJAS JIMENEZ, ADRIANA | Address on file | | | | | | | |
| 484845 | ROJAS JIMENEZ, FRANKLIN | Address on file | | | | | | | |
| 484846 | ROJAS JIMENEZ, JOSE A. | Address on file | | | | | | | |
| 484847 | ROJAS JIMENEZ, SIRA | Address on file | | | | | | | |
| 484848 | ROJAS KALBACH, EDUARD M. | Address on file | | | | | | | |
| 484849 | ROJAS KALBACH, EDWARD | Address on file | | | | | | | |
| 1638105 | ROJAS LA SANTA, JUAN | Address on file | | | | | | | |
| 484850 | ROJAS LABRADOR, OLGA E | Address on file | | | | | | | |
| 484851 | ROJAS LACOURT, RAUL | Address on file | | | | | | | |
| 2146453 | Rojas Lacut, Israel | Address on file | | | | | | | |
| 484852 | ROJAS LEDESMA, ANA R | Address on file | | | | | | | |
| 484853 | Rojas Leon, Luis M | Address on file | | | | | | | |
| 484854 | ROJAS LEON, VICTOR M. | Address on file | | | | | | | |
| 484855 | ROJAS LIZARDI, CARMINA | Address on file | | | | | | | |
| 484856 | ROJAS LLANOS, LEYDA VIRGINIA | Address on file | | | | | | | |
| 484857 | ROJAS LOPEZ, CELESTINA | Address on file | | | | | | | |
| 484858 | ROJAS LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 484859 | ROJAS LOPEZ, HERANIA | Address on file | | | | | | | |
| 484860 | ROJAS LOPEZ, JAXEL | Address on file | | | | | | | |
| 484861 | ROJAS LOPEZ, JOSE R | Address on file | | | | | | | |
| 484862 | ROJAS LOPEZ, MARIVIER | Address on file | | | | | | | |
| 484863 | ROJAS LOPEZ, OSCAR | Address on file | | | | | | | |
| 484864 | ROJAS LOPEZ, PEDRO J | Address on file | | | | | | | |
| 484865 | ROJAS LOPEZ, PRISCILA | Address on file | | | | | | | |
| 484867 | ROJAS LQPEZ, MAYRAH M | Address on file | | | | | | | |
| 484868 | ROJAS MACHADO, SAMUEL | Address on file | | | | | | | |
| 484869 | ROJAS MAINTENANCE CORP | PO BOX 601 | | | | CAROLINA | PR | 00986-0601 | |
| 484870 | ROJAS MAISONET, AIDA | Address on file | | | | | | | |
| 484871 | ROJAS MAISONET, ANTONIA | Address on file | | | | | | | |
| 484872 | ROJAS MAISONET, GILBERTO | Address on file | | | | | | | |
| 484873 | ROJAS MAISONET, MARIA M | Address on file | | | | | | | |
| 484875 | ROJAS MALDONADO, BLANCA I. | Address on file | | | | | | | |
| 484874 | ROJAS MALDONADO, BLANCA I. | Address on file | | | | | | | |
| 484876 | Rojas Marin, Linda Z | Address on file | | | | | | | |
| 484877 | ROJAS MARIN, MAYRA V. | Address on file | | | | | | | |
| 484878 | ROJAS MARRERO, ALBERTO | Address on file | | | | | | | |
| 484879 | ROJAS MARRERO, CARMEN I | Address on file | | | | | | | |
| 484880 | ROJAS MARRERO, ERIC D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484881 | ROJAS MARRERO, MARIA E | Address on file | | | | | | | |
| 484882 | ROJAS MARRERO, MIGUEL A | Address on file | | | | | | | |
| 819350 | ROJAS MARRERO, NILDA I | Address on file | | | | | | | |
| 484884 | Rojas Marrero, Rosario | Address on file | | | | | | | |
| 484885 | ROJAS MARRERO, SANDRA | Address on file | | | | | | | |
| 484886 | ROJAS MARRERO, SONIA | Address on file | | | | | | | |
| 484887 | ROJAS MARTINEZ, BENITA | Address on file | | | | | | | |
| 484888 | ROJAS MARTINEZ, FELICITA | Address on file | | | | | | | |
| 484889 | ROJAS MARTINEZ, JANISE | Address on file | | | | | | | |
| 484890 | ROJAS MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 484891 | ROJAS MARTINEZ, LUIS | Address on file | | | | | | | |
| 484892 | ROJAS MARTINEZ, MAREDDIE | Address on file | | | | | | | |
| 484893 | ROJAS MARTINEZ, MARIA E | Address on file | | | | | | | |
| 484895 | ROJAS MARTINEZ, MARTINA | Address on file | | | | | | | |
| 819351 | ROJAS MARTINEZ, PEDRO | Address on file | | | | | | | |
| 484896 | ROJAS MARTINEZ, PEDRO | Address on file | | | | | | | |
| 484897 | ROJAS MATOS, ANGIE | Address on file | | | | | | | |
| 484898 | ROJAS MATOS, BEVERLY | Address on file | | | | | | | |
| 484899 | ROJAS MATOS, BEVERLY | Address on file | | | | | | | |
| 484900 | ROJAS MATOS, MERILYS | Address on file | | | | | | | |
| 484901 | Rojas Maysonet, Andres | Address on file | | | | | | | |
| 484902 | ROJAS MD, JOSEFINA | Address on file | | | | | | | |
| 484903 | ROJAS MEDINA, KEYLA | Address on file | | | | | | | |
| 854832 | ROJAS MEJIAS, ALBERTO F. | Address on file | | | | | | | |
| 484905 | ROJAS MEJIAS, RAFAEL | Address on file | | | | | | | |
| 2008247 | Rojas Mendez, Emilio | Address on file | | | | | | | |
| 484906 | ROJAS MENDEZ, EMILIO | Address on file | | | | | | | |
| 484908 | ROJAS MENDEZ, MARITZA | Address on file | | | | | | | |
| 484907 | ROJAS MENDEZ, MARITZA | Address on file | | | | | | | |
| 484909 | ROJAS MENENDEZ, FEDERICO | Address on file | | | | | | | |
| 484910 | ROJAS MERCADO, MARIA M | Address on file | | | | | | | |
| 484911 | ROJAS MIRANDA, DAYANA M | Address on file | | | | | | | |
| 819352 | ROJAS MIRANDA, YALIXA | Address on file | | | | | | | |
| 484912 | ROJAS MOLINA, LUZ | Address on file | | | | | | | |
| 484913 | ROJAS MOLINA, LUZ N. | Address on file | | | | | | | |
| 484914 | ROJAS MONDINI, LILIANA | Address on file | | | | | | | |
| 484915 | ROJAS MONTALVO, CARMEN C | Address on file | | | | | | | |
| 484916 | Rojas Montalvo, Ilene | Address on file | | | | | | | |
| 484917 | Rojas Montalvo, Martin | Address on file | | | | | | | |
| 484919 | ROJAS MONTALVO, YESENIA | Address on file | | | | | | | |
| 484918 | ROJAS MONTALVO, YESENIA | Address on file | | | | | | | |
| 484920 | ROJAS MONTANEZ, CLAUDIO | Address on file | | | | | | | |
| 484921 | ROJAS MONTANEZ, EDNA | Address on file | | | | | | | |
| 819353 | ROJAS MONTIJO, LEIRAM D | Address on file | | | | | | | |
| 484922 | ROJAS MONTIJO, MARIEL Z | Address on file | | | | | | | |
| 484923 | ROJAS MORALES, AIDA | Address on file | | | | | | | |
| 1954982 | Rojas Morales, Ana E | Address on file | | | | | | | |
| 1969842 | Rojas Morales, Ana E. | Address on file | | | | | | | |
| 484924 | Rojas Morales, Angel | Address on file | | | | | | | |
| 484925 | ROJAS MORALES, MIGUEL A. | Address on file | | | | | | | |
| 484926 | ROJAS MORALES, REINALDO | Address on file | | | | | | | |
| 2094532 | Rojas Morales, Rita | Address on file | | | | | | | |
| 2159596 | Rojas Morales, Rita | Address on file | | | | | | | |
| 484927 | ROJAS MORALES, RITA | Address on file | | | | | | | |
| 484928 | ROJAS MORALES, ROSA M | Address on file | | | | | | | |
| 484929 | ROJAS NATAL, NORMA L | Address on file | | | | | | | |
| 484930 | ROJAS NAZARIO, ROBERTO | Address on file | | | | | | | |
| 484931 | ROJAS NEGRON, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484932 | ROJAS NEGRON, NURINALDA | Address on file | | | | | | | |
| 484933 | ROJAS NIEVES, GRISELLE | Address on file | | | | | | | |
| 819354 | ROJAS NIEVES, GRISELLE | Address on file | | | | | | | |
| 1983565 | Rojas Nieves, Griselle | Address on file | | | | | | | |
| 1983565 | Rojas Nieves, Griselle | Address on file | | | | | | | |
| 2048972 | Rojas Nieves, Jacqueline | Address on file | | | | | | | |
| 2048972 | Rojas Nieves, Jacqueline | Address on file | | | | | | | |
| 484934 | ROJAS NIEVES, JACQUELINE | Address on file | | | | | | | |
| 484937 | ROJAS NIEVES, JOSE | Address on file | | | | | | | |
| 484938 | ROJAS NIEVES, JOSE | Address on file | | | | | | | |
| 484936 | ROJAS NIEVES, JOSE | Address on file | | | | | | | |
| 484939 | ROJAS NIEVES, JOSE T | Address on file | | | | | | | |
| 484940 | Rojas Nieves, Luis A | Address on file | | | | | | | |
| 484941 | ROJAS NIEVES, RICARDO | Address on file | | | | | | | |
| 484942 | ROJAS NOA, MARCOS | Address on file | | | | | | | |
| 484943 | ROJAS NOGUERAS, ANMARY | Address on file | | | | | | | |
| 484944 | ROJAS NUNEZ, LUIS | Address on file | | | | | | | |
| 484945 | Rojas Ocasio, Angel L | Address on file | | | | | | | |
| 484946 | ROJAS OCASIO, ROBERTO | Address on file | | | | | | | |
| 819355 | ROJAS OCASIO, SILVIA | Address on file | | | | | | | |
| 484947 | ROJAS OJEDA, CHARLIE | Address on file | | | | | | | |
| 484948 | ROJAS OLAVARRIA, NICOLLE | Address on file | | | | | | | |
| 484949 | ROJAS OQUENDO, MARITZA | Address on file | | | | | | | |
| 484950 | ROJAS OROZCO, LUZ | Address on file | | | | | | | |
| 484951 | ROJAS ORTEGA, JANICE M | Address on file | | | | | | | |
| 484952 | ROJAS ORTEGA, JONATHAN | Address on file | | | | | | | |
| 484953 | ROJAS ORTEGA, LUIS | Address on file | | | | | | | |
| 484954 | Rojas Ortegas, Luis | Address on file | | | | | | | |
| 484955 | ROJAS ORTIZ, ANABELLE | Address on file | | | | | | | |
| 484956 | ROJAS ORTIZ, GABRIEL | Address on file | | | | | | | |
| 484957 | ROJAS ORTIZ, HORACIO | Address on file | | | | | | | |
| 819358 | ROJAS ORTIZ, JAHAIRA | Address on file | | | | | | | |
| 484958 | ROJAS ORTIZ, JOSE | Address on file | | | | | | | |
| 484959 | ROJAS ORTIZ, RITA M | Address on file | | | | | | | |
| 484960 | ROJAS OSORIO, ELIAS | Address on file | | | | | | | |
| 484961 | ROJAS OYOLA, EDWIN | Address on file | | | | | | | |
| 484962 | ROJAS OYOLA, JORGE I | Address on file | | | | | | | |
| 484963 | ROJAS OYOLA, SILKIA G | Address on file | | | | | | | |
| 484964 | ROJAS PABON, CARMEN L | Address on file | | | | | | | |
| 484965 | ROJAS PADILLA, CHRISTIAN | Address on file | | | | | | | |
| 484966 | ROJAS PAGAN, ANTONIA | Address on file | | | | | | | |
| 484967 | ROJAS PAGAN, FRANCISCO | Address on file | | | | | | | |
| 854833 | ROJAS PAGAN, FRANCISCO J. | Address on file | | | | | | | |
| 484803 | ROJAS PAGAN, MIGUEL | Address on file | | | | | | | |
| 484968 | ROJAS PAGAN, REBECCA | Address on file | | | | | | | |
| 1790002 | Rojas Pagán, Rebecca | Address on file | | | | | | | |
| 819360 | ROJAS PAGAN, RICARDO | Address on file | | | | | | | |
| 484970 | ROJAS PANTOJA, MERVALIZ | Address on file | | | | | | | |
| 484971 | ROJAS PASTRANA, DEBORAH | Address on file | | | | | | | |
| 819361 | ROJAS PASTRANA, DEBORAH | Address on file | | | | | | | |
| 484972 | ROJAS PASTRANA, EDGAR | Address on file | | | | | | | |
| 484973 | ROJAS PASTRANA, RUTH | Address on file | | | | | | | |
| 484974 | ROJAS PASTRANA, SYLKIA L | Address on file | | | | | | | |
| 484975 | ROJAS PAZ, JORGE | Address on file | | | | | | | |
| 484976 | ROJAS PENA, DAVID | Address on file | | | | | | | |
| 484977 | ROJAS PENA, DAVID | Address on file | | | | | | | |
| 484978 | ROJAS PEREIRA, LIZA M. | Address on file | | | | | | | |
| 819362 | ROJAS PEREIRA, VANESSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259453 | ROJAS PEREIRA, VANESSA | Address on file | | | | | | | |
| 484979 | ROJAS PEREIRA, VANESSA | Address on file | | | | | | | |
| 484980 | ROJAS PEREZ, ARIAM M | Address on file | | | | | | | |
| 484981 | ROJAS PEREZ, ERICA M | Address on file | | | | | | | |
| 819363 | ROJAS PEREZ, ERICA M | Address on file | | | | | | | |
| 484982 | ROJAS PEREZ, JANICE | Address on file | | | | | | | |
| 484983 | ROJAS PEREZ, JOHN | Address on file | | | | | | | |
| 484984 | ROJAS PEREZ, LIZ G. | Address on file | | | | | | | |
| 819364 | ROJAS PEREZ, LOURDES | Address on file | | | | | | | |
| 484986 | ROJAS PEREZ, LOURDES B | Address on file | | | | | | | |
| 1670047 | Rojas Perez, Lourdes B. | Address on file | | | | | | | |
| 484987 | ROJAS PEREZ, MARANGELLY | Address on file | | | | | | | |
| 484988 | ROJAS PEREZ, YAITZA | Address on file | | | | | | | |
| 484989 | ROJAS PIEDRAHITA, MARIA V | Address on file | | | | | | | |
| 819365 | ROJAS PIEDRAHITA, MARIA V | Address on file | | | | | | | |
| 484990 | ROJAS PINA, ALEXANDER | Address on file | | | | | | | |
| 484991 | ROJAS PIZARRO, AMY | Address on file | | | | | | | |
| 484992 | ROJAS PLAZA, JORGE | Address on file | | | | | | | |
| 484993 | Rojas Ponce De Leon, Yossemite | Address on file | | | | | | | |
| 484994 | ROJAS QUEVEDO, WILFREDO | Address on file | | | | | | | |
| 484995 | ROJAS QUILES, MAGDALENA | Address on file | | | | | | | |
| 484996 | ROJAS QUINONES, CARMEN Y | Address on file | | | | | | | |
| 484997 | ROJAS QUINONES, EMMANUEL | Address on file | | | | | | | |
| 484998 | Rojas Ramirez, Abraham | Address on file | | | | | | | |
| 484999 | ROJAS RAMIREZ, DELIA | Address on file | | | | | | | |
| 1809076 | ROJAS RAMIREZ, DELIA | Address on file | | | | | | | |
| 1861727 | ROJAS RAMIREZ, NEIDA | Address on file | | | | | | | |
| 485000 | ROJAS RAMIREZ, NEIDA | Address on file | | | | | | | |
| 485001 | ROJAS RAMOS, ANGEL | Address on file | | | | | | | |
| 485002 | ROJAS RAMOS, ELBA I | Address on file | | | | | | | |
| 484985 | ROJAS RAMOS, EMILY | Address on file | | | | | | | |
| 485003 | ROJAS RAMOS, JANITZA | Address on file | | | | | | | |
| 485004 | ROJAS RAMOS, JUAN | Address on file | | | | | | | |
| 485005 | Rojas Ramos, Juan A | Address on file | | | | | | | |
| 819366 | ROJAS RAMOS, SIOMARYS | Address on file | | | | | | | |
| 485007 | ROJAS REYES, ABEL | Address on file | | | | | | | |
| 485008 | ROJAS REYES, ALEX | Address on file | | | | | | | |
| 485009 | ROJAS REYES, ANGEL | Address on file | | | | | | | |
| 485010 | ROJAS REYES, MARIA D | Address on file | | | | | | | |
| 1715044 | ROJAS REYES, MIGUEL A | Address on file | | | | | | | |
| 485011 | ROJAS REYES, MIGUEL A. | Address on file | | | | | | | |
| 485012 | ROJAS REYES, MIGUEL A. | Address on file | | | | | | | |
| 819367 | ROJAS REYES, MILAGROS | Address on file | | | | | | | |
| 485013 | ROJAS REYES, MILAGROS | Address on file | | | | | | | |
| 485014 | ROJAS REYES, NEREIDA | Address on file | | | | | | | |
| 485015 | ROJAS REYES, NORMA E | Address on file | | | | | | | |
| 1850403 | Rojas Reyes, Norma E. | Address on file | | | | | | | |
| 819368 | ROJAS RIESTRA, ELIZABETH | Address on file | | | | | | | |
| 485016 | ROJAS RIESTRA, ELIZABETH | Address on file | | | | | | | |
| 819369 | ROJAS RIESTRA, ELIZABETH | Address on file | | | | | | | |
| 1732509 | Rojas Riestra, Elizabeth | Address on file | | | | | | | |
| 485017 | ROJAS RIOS, KARLA | Address on file | | | | | | | |
| 485018 | ROJAS RIOS, MANUEL | Address on file | | | | | | | |
| 485019 | ROJAS RIVERA III, VICENTE | Address on file | | | | | | | |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 | |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 485020 | ROJAS RIVERA, ADA | Address on file | | | | | | | |
| 819370 | ROJAS RIVERA, AIDA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485021 | ROJAS RIVERA, AIDA L | Address on file | | | | | | | |
| 485022 | ROJAS RIVERA, ANGEL R. | Address on file | | | | | | | |
| 485023 | ROJAS RIVERA, BRENDA | Address on file | | | | | | | |
| 485024 | ROJAS RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 854834 | ROJAS RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 485025 | ROJAS RIVERA, CONCHITA | Address on file | | | | | | | |
| 819371 | ROJAS RIVERA, DEBBIE Y | Address on file | | | | | | | |
| 485027 | ROJAS RIVERA, DOMINGO | Address on file | | | | | | | |
| 485028 | ROJAS RIVERA, EDNA M | Address on file | | | | | | | |
| 485029 | ROJAS RIVERA, EDWIN | Address on file | | | | | | | |
| 819372 | ROJAS RIVERA, ELICA E | Address on file | | | | | | | |
| 2065347 | Rojas Rivera, Elsa | Address on file | | | | | | | |
| 485030 | ROJAS RIVERA, ELSA | Address on file | | | | | | | |
| 819373 | ROJAS RIVERA, ELSA | Address on file | | | | | | | |
| 2065347 | Rojas Rivera, Elsa | Address on file | | | | | | | |
| 2148600 | Rojas Rivera, Hector M. | Address on file | | | | | | | |
| 485031 | ROJAS RIVERA, JENNIFER | Address on file | | | | | | | |
| 484593 | Rojas Rivera, Jose L. | Address on file | | | | | | | |
| 485032 | ROJAS RIVERA, JOSEFINA V. | Address on file | | | | | | | |
| 819374 | ROJAS RIVERA, JOSHUA D | Address on file | | | | | | | |
| 485033 | ROJAS RIVERA, JUANA | Address on file | | | | | | | |
| 819323 | ROJAS RIVERA, LUIS | Address on file | | | | | | | |
| 485034 | ROJAS RIVERA, LUIS A. | Address on file | | | | | | | |
| 485035 | ROJAS RIVERA, LUIS J | Address on file | | | | | | | |
| 485036 | ROJAS RIVERA, LUZ M | Address on file | | | | | | | |
| 2108935 | Rojas Rivera, Luz M. | Address on file | | | | | | | |
| 485037 | ROJAS RIVERA, MARIA V | Address on file | | | | | | | |
| 1421644 | ROJAS RIVERA, MARIA V. | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 854835 | ROJAS RIVERA, MILITZA | Address on file | | | | | | | |
| 485039 | ROJAS RIVERA, MILITZA | Address on file | | | | | | | |
| 485040 | ROJAS RIVERA, NYDIA N. | Address on file | | | | | | | |
| 485041 | ROJAS RIVERA, PETRA | Address on file | | | | | | | |
| 485042 | ROJAS RIVERA, RAMON | Address on file | | | | | | | |
| 485043 | ROJAS RIVERA, RAYMOND | Address on file | | | | | | | |
| 485044 | Rojas Rivera, Rolando | Address on file | | | | | | | |
| 485045 | ROJAS RIVERA, SARA | Address on file | | | | | | | |
| 485046 | ROJAS RIVERA, WILFREDO | Address on file | | | | | | | |
| 485047 | ROJAS ROBLES, ANTONIO | Address on file | | | | | | | |
| 485048 | ROJAS ROCA, AUREA | Address on file | | | | | | | |
| 2111285 | Rojas Roco, Aurea E. | Address on file | | | | | | | |
| 819375 | ROJAS RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 819376 | ROJAS RODRIGUEZ, ADA | Address on file | | | | | | | |
| 485049 | ROJAS RODRIGUEZ, ADA M | Address on file | | | | | | | |
| 1942372 | Rojas Rodriguez, Ada M. | Address on file | | | | | | | |
| 485050 | ROJAS RODRIGUEZ, ANA I | Address on file | | | | | | | |
| 2175281 | Rojas Rodriguez, Christian J | CALLE BOSQUE | #62 LAVADERO | | | Hormigueros | PR | 00660 | |
| 485051 | ROJAS RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 485052 | ROJAS RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 485053 | ROJAS RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 1793541 | Rojas Rodriguez, Elisa | Address on file | | | | | | | |
| 1621344 | Rojas Rodriguez, Elisa | Address on file | | | | | | | |
| 485054 | ROJAS RODRIGUEZ, ENEIDA | Address on file | | | | | | | |
| 485055 | ROJAS RODRIGUEZ, ENOC | Address on file | | | | | | | |
| 485056 | ROJAS RODRIGUEZ, FRANCISCA | Address on file | | | | | | | |
| 485057 | ROJAS RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 485058 | ROJAS RODRIGUEZ, JUAN C. | Address on file | | | | | | | |
| 485059 | ROJAS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 485060 | ROJAS RODRIGUEZ, LUZ D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485061 | ROJAS RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 485062 | Rojas Rodriguez, Maria Del Pila | Address on file | | | | | | | |
| 485063 | ROJAS RODRIGUEZ, MARIA JUDITH | Address on file | | | | | | | |
| 485064 | ROJAS RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 819377 | ROJAS RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 819378 | ROJAS RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 485065 | ROJAS RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 485067 | ROJAS RODRIGUEZ, NELIDA | Address on file | | | | | | | |
| 485068 | ROJAS RODRIGUEZ, NYDIALIZ | Address on file | | | | | | | |
| 485069 | ROJAS RODRIGUEZ, RAFAEL R. | Address on file | | | | | | | |
| 485070 | ROJAS RODRIGUEZ, RAUL E | Address on file | | | | | | | |
| 485071 | ROJAS RODRIGUEZ, ROSA A | Address on file | | | | | | | |
| 819379 | ROJAS RODRIGUEZ, ROSA A | Address on file | | | | | | | |
| 485072 | ROJAS RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 819380 | ROJAS RODRIGUEZ, TIFFANY | Address on file | | | | | | | |
| 485073 | ROJAS RODRIGUEZ, TIFFANY | Address on file | | | | | | | |
| 485074 | ROJAS RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 485075 | Rojas Rodriguez, Victor M | Address on file | | | | | | | |
| 485076 | ROJAS RODRIGUEZ, YIVETTE | Address on file | | | | | | | |
| 819381 | ROJAS ROJAS, ALICIA | Address on file | | | | | | | |
| 819382 | ROJAS ROJAS, ALICIA | Address on file | | | | | | | |
| 485077 | ROJAS ROJAS, ALICIA | Address on file | | | | | | | |
| 819383 | ROJAS ROJAS, CARMEN | Address on file | | | | | | | |
| 485078 | ROJAS ROJAS, FRANCISCO | Address on file | | | | | | | |
| 819384 | ROJAS ROJAS, JOHANA | Address on file | | | | | | | |
| 485079 | ROJAS ROJAS, JOHANA | Address on file | | | | | | | |
| 485080 | ROJAS ROJAS, JOSE | Address on file | | | | | | | |
| 485081 | ROJAS ROJAS, TOMAS | Address on file | | | | | | | |
| 485082 | ROJAS ROJAS, WANDA I | Address on file | | | | | | | |
| 485083 | ROJAS ROLLING DOORS | AVE BALDORIOTY DE CASTRO | ESQ NO. 223 CALLE TAPIA | PO BOX 133342 | | SAN JUAN | PR | 00919 | |
| 485084 | Rojas Roman, Ana I | Address on file | | | | | | | |
| 485085 | ROJAS ROMAN, ANGEL | Address on file | | | | | | | |
| 485086 | Rojas Roman, Jose E | Address on file | | | | | | | |
| 485087 | ROJAS ROMAN, MARIA DE LOS A | Address on file | | | | | | | |
| 485088 | ROJAS ROMERO, FAWZIB | Address on file | | | | | | | |
| 485089 | ROJAS ROQUE, JESSICA | Address on file | | | | | | | |
| 485090 | ROJAS ROSA, MARITZA | Address on file | | | | | | | |
| 485091 | ROJAS ROSADO, ELVIN | Address on file | | | | | | | |
| 485092 | ROJAS ROSADO, LUIS A | Address on file | | | | | | | |
| 485093 | ROJAS ROSADO, LUIS A | Address on file | | | | | | | |
| 485094 | ROJAS ROSADO, MARIBEL | Address on file | | | | | | | |
| 485095 | ROJAS ROSADO, REBECA A | Address on file | | | | | | | |
| 485096 | Rojas Rosario, Carlos A | Address on file | | | | | | | |
| 1516789 | Rojas Rosario, Carlos A. | Address on file | | | | | | | |
| 485097 | ROJAS ROSARIO, JESSICA | Address on file | | | | | | | |
| 485098 | ROJAS ROSARIO, PORFIRIA | Address on file | | | | | | | |
| 485101 | ROJAS ROSARIO, RAFAEL | Address on file | | | | | | | |
| 485099 | ROJAS ROSARIO, RAFAEL | Address on file | | | | | | | |
| 485100 | ROJAS ROSARIO, RAFAEL | Address on file | | | | | | | |
| 485102 | ROJAS ROSARIO, SANTIAGO | Address on file | | | | | | | |
| 485103 | ROJAS RUBIO, RONNY | Address on file | | | | | | | |
| 485104 | ROJAS RUIZ MD, JOSEFINA | Address on file | | | | | | | |
| 485105 | ROJAS RUIZ MD, LUIS C | Address on file | | | | | | | |
| 485106 | ROJAS RUIZ MD, RICARDO | Address on file | | | | | | | |
| 819385 | ROJAS RUIZ, ELIZABETH | Address on file | | | | | | | |
| 485107 | ROJAS RUIZ, ELIZABETH L | Address on file | | | | | | | |
| 1969779 | Rojas Ruiz, Elizabeth L. | Address on file | | | | | | | |
| 485108 | ROJAS RUIZ, EZEQUIEL MISAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485110 | ROJAS SANABRIA, ALEX | Address on file | | | | | | | |
| 485111 | ROJAS SANABRIA, JOSEPH | Address on file | | | | | | | |
| 485112 | ROJAS SANCHEZ, ALBA N. | Address on file | | | | | | | |
| 485113 | ROJAS SANCHEZ, ALICIA J. | Address on file | | | | | | | |
| 485114 | ROJAS SANCHEZ, ALICIA JANETTE | Address on file | | | | | | | |
| 485115 | ROJAS SANCHEZ, CARMEN | Address on file | | | | | | | |
| 485116 | ROJAS SANCHEZ, INDHIRA | Address on file | | | | | | | |
| 819386 | ROJAS SANCHEZ, LISSETTE | Address on file | | | | | | | |
| 819387 | ROJAS SANCHEZ, LISSETTE | Address on file | | | | | | | |
| 485118 | ROJAS SANCHEZ, LISSETTE | Address on file | | | | | | | |
| 2093283 | Rojas Sanchez, Luis A | Address on file | | | | | | | |
| 485119 | ROJAS SANCHEZ, LUIS A. | Address on file | | | | | | | |
| 819388 | ROJAS SANCHEZ, MIRIAM I | Address on file | | | | | | | |
| 485120 | ROJAS SANCHEZ, ROSALYN | Address on file | | | | | | | |
| 485121 | ROJAS SANCHEZ, RUTH | Address on file | | | | | | | |
| 819389 | ROJAS SANCHEZ, RUTH M | Address on file | | | | | | | |
| 485123 | ROJAS SANTAELLA, CARMEN | Address on file | | | | | | | |
| 485124 | ROJAS SANTAIGO, JENNIFER M | Address on file | | | | | | | |
| 485125 | ROJAS SANTANA, ELIZABETH | Address on file | | | | | | | |
| 485126 | Rojas Santana, Israel O | Address on file | | | | | | | |
| 485127 | ROJAS SANTANA, JUAN | Address on file | | | | | | | |
| 485128 | ROJAS SANTANA, MARYBELL | Address on file | | | | | | | |
| 485129 | ROJAS SANTANA, SIGFREDO | Address on file | | | | | | | |
| 485130 | ROJAS SANTANA, SIGFREDO | Address on file | | | | | | | |
| 485132 | ROJAS SANTIAGO, ANDRES | Address on file | | | | | | | |
| 485131 | ROJAS SANTIAGO, ANDRES | Address on file | | | | | | | |
| 819391 | ROJAS SANTIAGO, CARMEN | Address on file | | | | | | | |
| 485133 | ROJAS SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 485134 | ROJAS SANTIAGO, FREDDIE | Address on file | | | | | | | |
| 819392 | ROJAS SANTIAGO, JENNIFER M | Address on file | | | | | | | |
| 485135 | ROJAS SANTIAGO, JUAN | Address on file | | | | | | | |
| 2020274 | Rojas Santiago, Juan | Address on file | | | | | | | |
| 485136 | ROJAS SANTIAGO, LOURDES | Address on file | | | | | | | |
| 485137 | ROJAS SANTIAGO, MARISOL | Address on file | | | | | | | |
| 485138 | Rojas Santiago, Ricardo | Address on file | | | | | | | |
| 485139 | ROJAS SANTIAGO, WANDA | Address on file | | | | | | | |
| 485141 | ROJAS SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 819393 | ROJAS SANTOS, ELIZABETH | Address on file | | | | | | | |
| 485142 | ROJAS SANTOS, FELICITA | Address on file | | | | | | | |
| 485143 | ROJAS SANTOS, JESUS A | Address on file | | | | | | | |
| 485144 | ROJAS SANTOS, MARGARITA | Address on file | | | | | | | |
| 485145 | ROJAS SANTOS, PEDRO I. | Address on file | | | | | | | |
| 485146 | ROJAS SANTOS, WILMARYS | Address on file | | | | | | | |
| 485147 | ROJAS SEPULVEDA, DESIREE | Address on file | | | | | | | |
| 485148 | ROJAS SERRA, ANTONIA | Address on file | | | | | | | |
| 484894 | ROJAS SERRANO, ANA E. | Address on file | | | | | | | |
| 485149 | ROJAS SERRANO, EVELYN | Address on file | | | | | | | |
| 485151 | ROJAS SERRANO, SANTIAGO | Address on file | | | | | | | |
| 485150 | Rojas Serrano, Santiago | Address on file | | | | | | | |
| 819394 | ROJAS SOSA, GLADYS | Address on file | | | | | | | |
| 485153 | ROJAS SOSA, GLADYS J | Address on file | | | | | | | |
| 854836 | ROJAS SOTO, LUZ M. | Address on file | | | | | | | |
| 485154 | ROJAS SOTO, LUZ M. | Address on file | | | | | | | |
| 485155 | ROJAS SOTO, WANDA I | Address on file | | | | | | | |
| 485156 | ROJAS SUERO, ROBERTO | Address on file | | | | | | | |
| 485157 | ROJAS TIRADO, RUTH | Address on file | | | | | | | |
| 485158 | ROJAS TOBI, LUIS JAVIER | Address on file | | | | | | | |
| 485159 | ROJAS TORRES, ADA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485160 | ROJAS TORRES, EDNA | Address on file | | | | | | | |
| 1977560 | ROJAS Torres, EDNA | Address on file | | | | | | | |
| 485161 | Rojas Torres, Elias | Address on file | | | | | | | |
| 485162 | ROJAS TORRES, GUADALUPE | Address on file | | | | | | | |
| 485163 | ROJAS TORRES, JOSE | Address on file | | | | | | | |
| 485164 | Rojas Torres, Juan R | Address on file | | | | | | | |
| 485165 | ROJAS TORRES, LOANMI | Address on file | | | | | | | |
| 819396 | ROJAS TORRES, LOANMI | Address on file | | | | | | | |
| 485166 | ROJAS TORRES, NANCY | Address on file | | | | | | | |
| 485167 | ROJAS TORRES, RAFAEL | Address on file | | | | | | | |
| 819397 | ROJAS TRINIDAD, VELMARIE | Address on file | | | | | | | |
| 485168 | ROJAS TURBIS, REYNALDO | Address on file | | | | | | | |
| 485169 | ROJAS TURBIZ, RAMON | Address on file | | | | | | | |
| 485170 | ROJAS VALENTIN, DIANA S | Address on file | | | | | | | |
| 485171 | ROJAS VASALLO, ADALBERTO | Address on file | | | | | | | |
| 2162445 | Rojas Vasquez, Felix | Address on file | | | | | | | |
| 485172 | ROJAS VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 485173 | ROJAS VAZQUEZ, CARMEN N | Address on file | | | | | | | |
| 2177577 | Rojas Vazquez, Hector I. | Address on file | | | | | | | |
| 485174 | ROJAS VAZQUEZ, JAIME | Address on file | | | | | | | |
| 854837 | ROJAS VAZQUEZ, JAIME | Address on file | | | | | | | |
| 485175 | ROJAS VAZQUEZ, JUAN DE JESUS | Address on file | | | | | | | |
| 485176 | ROJAS VAZQUEZ, LILIBETH | Address on file | | | | | | | |
| 485177 | Rojas Vazquez, Miguel A. | Address on file | | | | | | | |
| 2177660 | Rojas Vazquez, Roberto | Address on file | | | | | | | |
| 485178 | ROJAS VAZQUEZ, SANTOS | Address on file | | | | | | | |
| 485179 | ROJAS VEGA, INES | Address on file | | | | | | | |
| 485180 | ROJAS VEGA, INES B | Address on file | | | | | | | |
| 485182 | ROJAS VEGA, OSVALDO R. | Address on file | | | | | | | |
| 485183 | ROJAS VEGA, XIOMARA | Address on file | | | | | | | |
| 485184 | ROJAS VELAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 485185 | ROJAS VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 485186 | ROJAS VELAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 485187 | Rojas Velazquez, Israel E | Address on file | | | | | | | |
| 485188 | ROJAS VELAZQUEZ, NOEMI | Address on file | | | | | | | |
| 819398 | ROJAS VELAZQUEZ, NORMA | Address on file | | | | | | | |
| 485189 | ROJAS VELAZQUEZ, NORMA I | Address on file | | | | | | | |
| 485190 | ROJAS VELEZ, ADVIDA B. | Address on file | | | | | | | |
| 485191 | ROJAS VELEZ, JOHN | Address on file | | | | | | | |
| 485192 | ROJAS VERAS, ANA D. | Address on file | | | | | | | |
| 485193 | ROJAS VERGARA, MADELINE | Address on file | | | | | | | |
| 485194 | ROJAS VERGARA, NANCY | Address on file | | | | | | | |
| 1783361 | Rojas Vergara, Nancy | Address on file | | | | | | | |
| 1783361 | Rojas Vergara, Nancy | Address on file | | | | | | | |
| 1507328 | Rojas Vila, Julia E. | Address on file | | | | | | | |
| 1507328 | Rojas Vila, Julia E. | Address on file | | | | | | | |
| 1508166 | ROJAS VILA, JULIA E. | Address on file | | | | | | | |
| 1507337 | Rojas Vila, Julia E. | Address on file | | | | | | | |
| 485195 | Rojas Vila, Julia E. | Address on file | | | | | | | |
| 485196 | ROJAS VILLAFANE, JOSE A | Address on file | | | | | | | |
| 485197 | ROJAS VILLEGAS, ANTHONY | Address on file | | | | | | | |
| 485198 | ROJAS VILLEGAS, GLORIA | Address on file | | | | | | | |
| 485199 | Rojas Villegas, Leslie | Address on file | | | | | | | |
| 485200 | ROJAS VIVAS, MARIO | Address on file | | | | | | | |
| 485201 | ROJAS ZAPETE, JOSE | Address on file | | | | | | | |
| 485202 | ROJAS, ELISANDRA | Address on file | | | | | | | |
| 485203 | ROJAS, GERMAN | Address on file | | | | | | | |
| 485204 | ROJAS, GILBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2963 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617037 | Rojas, Herania | Address on file | | | | | | | |
| 2069936 | Rojas, Idaliz Velez | Address on file | | | | | | | |
| 1603497 | Rojas, Javier Pagan | Address on file | | | | | | | |
| 485205 | ROJAS, JEANPAUL C | Address on file | | | | | | | |
| 485206 | ROJAS, JORGE L. | Address on file | | | | | | | |
| 485207 | ROJAS, MARIA | Address on file | | | | | | | |
| 2041423 | Rojas, Nelson I. | Address on file | | | | | | | |
| 485208 | ROJAS, PEDRO | Address on file | | | | | | | |
| 1514983 | Rojas, Ralphis Montalvo | Address on file | | | | | | | |
| 1514983 | Rojas, Ralphis Montalvo | Address on file | | | | | | | |
| 2144579 | Rojas, Raquel | Address on file | | | | | | | |
| 485209 | ROJAS, ROBERTO | Address on file | | | | | | | |
| 485210 | ROJAS, SANTIAGO | Address on file | | | | | | | |
| 485211 | ROJAS, TEOFILO | Address on file | | | | | | | |
| 485212 | ROJASAGOSTO, RUBEN | Address on file | | | | | | | |
| 2030963 | Rojas-Hermina, Nilda R. | Address on file | | | | | | | |
| 485214 | ROJASSANCHEZ, EFRAIN | Address on file | | | | | | | |
| 485215 | ROJEANNE SALLES OFARRILL | 170 AVE ARTERIAL HOSTOS APT H3 | COND PARQUE CENTRO | | | SAN JUAN | PR | 00918 | |
| 485216 | ROJESIE INC, H/N/C PARADOR VILLAS DE SOTOMAYOR | APARTADO 28 | | | | ADJUNTAS | PR | 00601 | |
| 747585 | ROJET & PROFESSIONAL FIRE SERVICES OR PR | PO BOX 9300305 | | | | SAN JUAN | PR | 00928 | |
| 747586 | ROJO AZUL HOTEL INC | PO BOX 695 | | | | VEGA BAJA | PR | 00694-0695 | |
| 485217 | ROJO CHIRINGA | Address on file | | | | | | | |
| 485218 | ROJO CHIRINGA CORP | 1765 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912-3919 | |
| 1500791 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | |
| 747587 | ROJO CONSTRUCTION INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 747589 | ROJO COQUI ROBLES MEJIAS | 12 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 747588 | ROJO COQUI ROBLES MEJIAS | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 747590 | ROJO FAMILY BUILDERS INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 485219 | ROJO GROUP INC | PO BOX 11614 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 485220 | ROJO GROUP INC | PO BOX 11614 | | | | SAN JUAN | PR | 00922 | |
| 2064105 | Rojos Lopez, Pedro J. | Address on file | | | | | | | |
| 747591 | ROKA PRODUCTIONS | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| 485221 | ROKEY W SULEMAN II | Address on file | | | | | | | |
| 485222 | ROKO TRADING & SERVICE INC | 7292 WEST 20TH AVE | | | | HIALCAH | FL | 33016 | |
| 747592 | ROL RENTAL EQUIPMENT INC | PO BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 485223 | ROLA GOMEZ, KARLA M. | Address on file | | | | | | | |
| 485224 | ROLA RAMOS, NILSA I | Address on file | | | | | | | |
| 2045043 | Rola Ramos, Nilsa I. | Address on file | | | | | | | |
| 2045043 | Rola Ramos, Nilsa I. | Address on file | | | | | | | |
| 485225 | ROLA ZABALA, MARGIE | Address on file | | | | | | | |
| 485226 | ROLAN D RIVERA RIVERA | Address on file | | | | | | | |
| 485227 | ROLAN JIMENEZ, MONICA | Address on file | | | | | | | |
| 747593 | ROLAND A FIGUEROA PIZARRO | P O BOX 1836 | | | | CAROLINA | PR | 00984 | |
| 485228 | ROLAND ARROYO ROJAS | Address on file | | | | | | | |
| 747594 | ROLAND ARROYO ROJAS | Address on file | | | | | | | |
| 485229 | ROLAND ENTERPRISES | URB VERSALLES | M 6 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 747595 | ROLAND FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 | |
| 485230 | ROLAND GUERRERO GUTIERREZ | Address on file | | | | | | | |
| 485231 | ROLAND J LARACUENTE MARTINEZ | Address on file | | | | | | | |
| 485232 | ROLAND J TROCHE NOGUET | Address on file | | | | | | | |
| 485233 | ROLAND JENSEN | Address on file | | | | | | | |
| 747596 | ROLAND K BARANOV | 30-2D SOLIMAR | | | | MAYAGUEZ | PR | 00680 | |
| 747597 | ROLAND LUGO RUIZ | Address on file | | | | | | | |
| 485234 | ROLAND QUINONES BRAVO | Address on file | | | | | | | |
| 485235 | ROLAND T TROCHE NOGUET | Address on file | | | | | | | |
| 1485039 | ROLAND, ROGER K. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2964 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485236 | ROLANDIA INC | SAN JUAN PR | G15 CALLE ONEILL | | | SAN JUAN | PR | 00918-2301 | |
| 747601 | ROLANDO A PEREZ RAMIREZ | Address on file | | | | | | | |
| 747602 | ROLANDO A RIVERA SANTIAGO | 12 CALLE JULIAN COLLAZO | | | | CAGUAS | PR | 00769 | |
| 485237 | ROLANDO A TORRES ROMAN | Address on file | | | | | | | |
| 485238 | ROLANDO ACEVEDO NAZARIO | Address on file | | | | | | | |
| 747603 | ROLANDO ALBARRACIN TORRES | PO BOX 5297 | | | | CAGUAS | PR | 00726 | |
| 485239 | ROLANDO ALFOMBRAS | Address on file | | | | | | | |
| 485240 | ROLANDO ALMODIVAR SEPULVEDA | Address on file | | | | | | | |
| 849964 | ROLANDO ALMODOVAR MARTINEZ | URB VILLA ALBA | B-15 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 747598 | ROLANDO ALVARADO BURGOS | BDA CARMEN 105 | CALLE MORELLI | | | SALINAS | PR | 00751 | |
| 485241 | ROLANDO ALVARADO CRUZ | Address on file | | | | | | | |
| 747604 | ROLANDO AMBERT VALDERRAMA | RR 3 BOX 10410-4 | | | | TOA ALTA | PR | 00953 | |
| 747605 | ROLANDO ANDINO PONCE | URB SANTA JUANITA | N P 3 CALLE ISLAM | | | BAYAMON | PR | 00956 | |
| 747606 | ROLANDO ANDUJAR RODRIGUEZ | Address on file | | | | | | | |
| 485242 | ROLANDO APONTE MAISONET | Address on file | | | | | | | |
| 747607 | ROLANDO APONTE MATOS | URB CAPARRA HEIGHTS | 1470 CALLE EBANO | | | SAN JUAN | PR | 00920-3516 | |
| 485243 | ROLANDO ARCE RIVERA | Address on file | | | | | | | |
| 747608 | ROLANDO ARROYO DBA NORTESA REPORTERS | P O BOX 8493 | | | | BAYAMON | PR | 00960 | |
| 747609 | ROLANDO ARROYO SOTO | PO BOX 800025 | | | | COTTO LAUREL | PR | 00780-0025 | |
| 747610 | ROLANDO ARTIGAS LUCIANO | URB VISTA AZUL ST 24 V 8 | | | | ARECIBO | PR | 00612 | |
| 485244 | ROLANDO AYALA QUINONES | Address on file | | | | | | | |
| 485245 | ROLANDO AYALA RIOS | Address on file | | | | | | | |
| 747611 | ROLANDO BEAUCHAMP SERRANO | PO BOX 1278 | | | | UTUADO | PR | 00641 | |
| 485246 | ROLANDO BENITEZ MORALES | LCDO. HENRY CESSÉ VALDÉS | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 485247 | ROLANDO BENITEZ MORALES | LCDO. RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 856957 | ROLANDO BOROMAT RODRIQUEZ | 1039 CALLE ALESIA | | | | SAN JUAN | PR | 00920 | |
| 747612 | ROLANDO BOROMAT RODRIQUEZ | URB PUERTO NUEVO | 1039 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 747613 | ROLANDO BRANLY GOMEZ | PO BOX 331 | | | | LAWTON | OK | 73507 | |
| 485249 | ROLANDO BURGOS BOYRIE | Address on file | | | | | | | |
| 747614 | ROLANDO BURGOS FIGUEROA | PO BOX 587 | | | | VILLALBA | PR | 00766 | |
| 747615 | ROLANDO C PAGAN RIVERA | HC 5 BOX 94315 | | | | ARECIBO | PR | 00612 | |
| 747616 | ROLANDO CALDERON PADILLA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 485250 | ROLANDO CANCEL ANDINO | Address on file | | | | | | | |
| 747617 | ROLANDO CARBIA GONZALEZ | 2248 CALLE CACIQUE OCEAN PARK | | | | SAN JUAN | PR | 00913 | |
| 747618 | ROLANDO CARBONEL GARCIA | Address on file | | | | | | | |
| 747619 | ROLANDO CARION GONZALEZ | Address on file | | | | | | | |
| 485251 | ROLANDO CARRASQUILLO SANCHEZ | Address on file | | | | | | | |
| 747620 | ROLANDO CASIANO AYALA | HC 01 BOX 10972 | | | | SAN GERMAN | PR | 00683 | |
| 747621 | ROLANDO CASILLAS GARCIA | HILLS BROTHERS | 443 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 747622 | ROLANDO CASTELLANOS MERCADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 747623 | ROLANDO CHAPARRO ARROYO | Address on file | | | | | | | |
| 747624 | Rolando Cintron C/O Domitila Rodriguez | Urb Park Court I-10 Calle1 | | | | San Juan | PR | 00926 | |
| 747625 | ROLANDO COLON COLON | URB CRISTAL | BOX 151 CALLE D | | | AGUADILLA | PR | 00603 | |
| 485252 | ROLANDO COLON COLON | Address on file | | | | | | | |
| 747626 | ROLANDO COLON MONTAÑEZ | BO LOS POLLOS | PARC NUEVAS 105 | | | PATILLAS | PR | 00723 | |
| 747627 | ROLANDO COLON PEREZ | PO BOX 8340 | | | | SAN JUAN | PR | 00910-0340 | |
| 747599 | ROLANDO COLON TORRES | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |
| 747628 | ROLANDO CONCEPCION MARTINEZ | SANTA CATALINA | D 10 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 485253 | ROLANDO CORCHADO CORCHADO | Address on file | | | | | | | |
| 849965 | ROLANDO CORREA ORTIZ | SECT LA CORTE | 8 CAMINO LOS VELÁZQUEZ | | | RÍO PIEDRAS | PR | 00926-8624 | |
| 485254 | ROLANDO COTTO PADILLA | Address on file | | | | | | | |
| 747629 | ROLANDO CRESPO ARROYO | Address on file | | | | | | | |
| 485256 | ROLANDO CRUZ HERNANDEZ | Address on file | | | | | | | |
| 747630 | ROLANDO CRUZ MARTINEZ | HOSP. PSIQUIATRIA - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 485257 | ROLANDO CRUZ QUINONEZ | Address on file | | | | | | | |
| 747631 | ROLANDO CRUZ VELEZ | PO BOX 1182 | | | | HATILLO | PR | 00659 | |
| 485258 | ROLANDO CUEVAS COLON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747632 | ROLANDO D OTERO COLON | Address on file | | | | | | | |
| 747633 | ROLANDO D ROMAN PEREZ | Address on file | | | | | | | |
| 747634 | ROLANDO DAVILA SANTIAGO | Address on file | | | | | | | |
| 485259 | Rolando De La Cruz Velez | Address on file | | | | | | | |
| 485260 | ROLANDO DE SOTO MENENDEZ | Address on file | | | | | | | |
| 485261 | ROLANDO DELGADO DELGADO | Address on file | | | | | | | |
| 747635 | ROLANDO DESA CINTRON | URB SAN MIGUEL | I 1 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 747636 | ROLANDO DIAZ MARRERO | MONTE GRANDE | 208 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 485262 | ROLANDO DONES RODRIGUEZ | Address on file | | | | | | | |
| 747637 | ROLANDO E CRUZ MARSHALL Y MILDRED ROSADO | Address on file | | | | | | | |
| 485263 | ROLANDO E CRUZ MARTINEZ | Address on file | | | | | | | |
| 747638 | ROLANDO E LOPEZ RIVERA | Address on file | | | | | | | |
| 485264 | ROLANDO E PADUA MELENDEZ | Address on file | | | | | | | |
| 485265 | ROLANDO EMANUELLI JIMENEZ | PO BOX 10779 | | | | PONCE | PR | 00732-0779 | |
| 747639 | ROLANDO EMANUELLI SEPULVEDA | 18 CALLE COMERIO | | | | PONCE | PR | 00731 | |
| 849966 | ROLANDO EMMANUELLI JIMENEZ | ROVIRA OFFICE PARK | 623 AVE LA CEIBA | | | PONCE | PR | 00717 | |
| 485266 | ROLANDO FELICIANO AMADEO | Address on file | | | | | | | |
| 747640 | ROLANDO FELICIANO FLORES | HC 04 BOX 42106 | | | | HATILLO | PR | 00659 | |
| 747641 | ROLANDO FELICIANO VEGA | URB TOA LINDA | C 7 CALLE A | | | TOA ALTA | PR | 00953 | |
| 485267 | ROLANDO FELICIANO VEGA | Address on file | | | | | | | |
| 485268 | ROLANDO FERNANDEZ ROMERO | Address on file | | | | | | | |
| 747642 | ROLANDO FIGUEROA CALDERON | URB VILLA RICA | AA 21 CALLE RITA | | | BAYAMON | PR | 00956-2300 | |
| 747643 | ROLANDO FIGUEROA COLON | 919 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 | |
| 485270 | ROLANDO FIGUEROA COLON | Address on file | | | | | | | |
| 747644 | ROLANDO FIGUEROA MALDONADO | PO BOX 6454 | | | | OROCOVIS | PR | 00720 | |
| 747645 | ROLANDO FLORES ZAYAS | Address on file | | | | | | | |
| 747646 | ROLANDO FONSECA GUTIERREZ | Address on file | | | | | | | |
| 747647 | ROLANDO FUENTES CARDONA | RIVERVIEW | H3 CALLE 5 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 747648 | ROLANDO FUENTES CARDONA | URB RIVER VIEW | H3 CALLE 5 SIRRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 485271 | ROLANDO FUENTES LOPEZ | Address on file | | | | | | | |
| 747649 | ROLANDO FUENTES PIMENTEL | Address on file | | | | | | | |
| 485272 | ROLANDO G CANCEL VELEZ | Address on file | | | | | | | |
| 747650 | ROLANDO GALARZA VELEZ | PO BOX 823 | | | | VEGA ALTA | PR | 00692 | |
| 747651 | ROLANDO GALLOZA ACEVEDO | MSC 911 PO BOX 5000 | | | | AGUADA | PR | 00602 | |
| 747600 | ROLANDO GIERBOLINI GIERBOLINI | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| 747652 | ROLANDO GONZALEZ CABAN | Address on file | | | | | | | |
| 747653 | ROLANDO GONZALEZ ERAZO | Address on file | | | | | | | |
| 747654 | ROLANDO GONZALEZ ERAZO | Address on file | | | | | | | |
| 747655 | ROLANDO GONZALEZ MELENDEZ | HC 2 BOX 43516 | | | | VEGA BAJA | PR | 00963 | |
| 485273 | ROLANDO GONZALEZ MOLINA | Address on file | | | | | | | |
| 747656 | ROLANDO GUZMAN MIRANDA | 31 BO LOS LLANOS | | | | COAMO | PR | 00769 | |
| 485274 | ROLANDO H GUZMAN RIUS | Address on file | | | | | | | |
| 747657 | ROLANDO HADDOCK LABOY | COM LAS QUINIENTAS 475 | CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| 747658 | ROLANDO HERNANDEZ | Address on file | | | | | | | |
| 747659 | ROLANDO HERNANDEZ PEREZ | Address on file | | | | | | | |
| 747660 | ROLANDO HERNANDEZ RODRIGUEZ | F 13 CALLE CORRIENTE | | | | SAN JUAN | PR | 00959 | |
| 2176583 | ROLANDO HERNANDEZ TORRES | Address on file | | | | | | | |
| 485275 | ROLANDO HOURRUITNER ORTIZ | Address on file | | | | | | | |
| 485276 | ROLANDO HUERTAS PEREZ | Address on file | | | | | | | |
| 849967 | ROLANDO I ROBLES MUÑIZ | 12 CALLE J MARTINEZ DE ANDINO | | | | ADJUNTAS | PR | 00601-2310 | |
| 485277 | ROLANDO IRIZARRY BANDAS | Address on file | | | | | | | |
| 485278 | ROLANDO IRIZARRY FRATICELLY | Address on file | | | | | | | |
| 485279 | ROLANDO J CAJINA DIAZ | Address on file | | | | | | | |
| 485280 | ROLANDO J CRUZ HERNANDEZ | Address on file | | | | | | | |
| 485281 | ROLANDO J MALAVE VELEZ | Address on file | | | | | | | |
| 485282 | ROLANDO J MELENDEZ FERNANDEZ | Address on file | | | | | | | |
| 485283 | ROLANDO J TORRES CARRION | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747661 | ROLANDO J TREMONT | COND PUERTA DEL SOL | APT 411 | | | SAN JUAN | PR | 00926 | |
| 485284 | ROLANDO J. MATOS ACEVEDO | Address on file | | | | | | | |
| 485285 | ROLANDO J. ORTIZ IRIZARRY | Address on file | | | | | | | |
| 485286 | ROLANDO J. ORTIZ IRIZARRY | Address on file | | | | | | | |
| 485287 | ROLANDO JIMENEZ MERCADO | Address on file | | | | | | | |
| 771232 | ROLANDO JIMENEZ MERCADO | Address on file | | | | | | | |
| 485288 | ROLANDO JIMENEZ MERCADO | Address on file | | | | | | | |
| 747663 | ROLANDO JIMENEZ PEREZ | BO GUAJATACA | | | | QUEBRADILLAS | PR | 00678 | |
| 485289 | ROLANDO JUARBE ALVARADO | Address on file | | | | | | | |
| 485290 | ROLANDO JUNIOR OCASIO | Address on file | | | | | | | |
| 747664 | ROLANDO L RIVERA | Address on file | | | | | | | |
| 747665 | ROLANDO LARICE | BONNEVILLE GARDEN | 1-22 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 485291 | ROLANDO LAVIENA TORRES | Address on file | | | | | | | |
| 485292 | ROLANDO LOPEZ CORCHADO | Address on file | | | | | | | |
| 747666 | ROLANDO LOPEZ ORTIZ | HC 01 BOX 2499 | | | | MOROVIS | PR | 00687 | |
| 747667 | ROLANDO LUNA HUERTAS | HC 1 BOX 3151 | | | | COMERIO | PR | 00782 | |
| 747668 | ROLANDO MACHADO ACEVEDO | 151 RUTA 474 | | | | ISABELA | PR | 00662 | |
| 485293 | ROLANDO MALDONADO COLON | Address on file | | | | | | | |
| 485294 | ROLANDO MALDONADO MALDONADO | Address on file | | | | | | | |
| 485295 | ROLANDO MALDONADO MALDONADO | Address on file | | | | | | | |
| 485296 | ROLANDO MALDONADO MONTERO | Address on file | | | | | | | |
| 485297 | ROLANDO MARCHESE MARRERO | Address on file | | | | | | | |
| 485298 | ROLANDO MARRERO ACOSTA | Address on file | | | | | | | |
| 747669 | ROLANDO MARTINEZ ACEVEDO | RES ENRIQUE ZORRILLA | EDIF 5 APT. 44 | | | MANATI | PR | 00674 | |
| 1260320 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | Address on file | | | | | | | |
| 485299 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 485300 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 485301 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 | |
| 485302 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y (54 RESOLUCIÓN | OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 747670 | ROLANDO MARTINEZ RODRIGUEZ | HC 01 BOX 4393 | | | | HATILLO | PR | 00659-9702 | |
| 747671 | ROLANDO MATTA FRAGOSO | HC 1 BOX 8404 | | | | LUQUILLO | PR | 00773 | |
| 485303 | ROLANDO MEDINA RIVERA | Address on file | | | | | | | |
| 747672 | ROLANDO MELENDEZ APONTE | PLAYA AZUL 1 | APTO 1601 | | | LUQUILLO | PR | 00773 | |
| 485304 | ROLANDO MELENDEZ CRUZ | Address on file | | | | | | | |
| 747673 | ROLANDO MELENDEZ DELGADO | PO BOX 3209 | | | | CAROLINA | PR | 00984 | |
| 485305 | ROLANDO MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 747674 | ROLANDO MENDOZA CORTES | PO BOX 36 | | | | AGUADA | PR | 00602 | |
| 747675 | ROLANDO MILLAN MACHUCA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747676 | ROLANDO MONTA EZ MARTINEZ | RR 5 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 485306 | ROLANDO MONTANEZ ROMAN | Address on file | | | | | | | |
| 747677 | ROLANDO MONTES DE HOSTOS | URB MONTE CARLO | 876 CALLE 18 | | | SAN JUAN | PR | 00924-5821 | |
| 747678 | ROLANDO MORALES VALLE | HC 2 BOX 8674 | | | | AGUADILLA | PR | 00603 | |
| 485307 | ROLANDO MORENO LORENZO | Address on file | | | | | | | |
| 747679 | ROLANDO MOSQUERA MORENO | COLINAS DE FAIR VIEW | 4X 3 CALLE 216 A | | | TRUJILLO ALTO | PR | 00976 | |
| 485308 | ROLANDO MUNIZ MENDEZ | Address on file | | | | | | | |
| 747680 | ROLANDO NIEVES MARTIR | Address on file | | | | | | | |
| 485309 | ROLANDO NIEVES SANCHEZ | Address on file | | | | | | | |
| 485310 | ROLANDO NOBLE ALMENAS | Address on file | | | | | | | |
| 485311 | ROLANDO O CORCHADO CORCHADO | Address on file | | | | | | | |
| 485312 | ROLANDO O VERA MERCEDEZ | Address on file | | | | | | | |
| 747683 | ROLANDO OLMEDA RODRIGUEZ | Address on file | | | | | | | |
| 747682 | ROLANDO OLMEDA RODRIGUEZ | Address on file | | | | | | | |
| 747684 | ROLANDO ORTIZ | Address on file | | | | | | | |
| 747685 | ROLANDO ORTIZ ESPADA | BDA SAN LUIS | 5 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 485313 | ROLANDO OSORIO ORTIZ | Address on file | | | | | | | |
| 747686 | ROLANDO OTERO GUZMAN | 690 CALLE AMPARO | BO SAN JOSE | | | ARECIBO | PR | 00612 | |
| 747687 | ROLANDO OTERO SANTIAGO | LAS DOLORES | 241 AVE CACIANO SEPEDA | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485314 | ROLANDO PABON BELLO | Address on file | | | | | | | |
| 485315 | ROLANDO PACHECO COLON | Address on file | | | | | | | |
| 485316 | ROLANDO PADILLA TORRES | Address on file | | | | | | | |
| 747688 | ROLANDO PADUA SANTIAGO | PO BOX 1442 | | | | JAYUYA | PR | 00664-2442 | |
| 485317 | ROLANDO PAGAN MENDEZ | Address on file | | | | | | | |
| 485318 | ROLANDO PENA ROSA | Address on file | | | | | | | |
| 485319 | ROLANDO PEREZ ESCOLAR | Address on file | | | | | | | |
| 747689 | ROLANDO PEREZ NIEVES | PARQUE ECUESTRE | B 14 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 485320 | ROLANDO PEREZ NIEVES | Address on file | | | | | | | |
| 849968 | ROLANDO PEREZ RAMOS | PO BOX 283 | | | | CAGUAS | PR | 00726-0283 | |
| 485321 | ROLANDO PEREZ RENTAL | Address on file | | | | | | | |
| 747690 | ROLANDO PEREZ RODRIGUEZ | COND ASHFORD IMPERIAL | APT 1003 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 485322 | ROLANDO PEREZ ROMERO | Address on file | | | | | | | |
| 485323 | ROLANDO PIZARRO FREYTES | Address on file | | | | | | | |
| 747691 | ROLANDO PIZARRO REYES | ALT DE RIO GRANDE | R 939 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 747692 | ROLANDO QUEVEDO MOTTA | Address on file | | | | | | | |
| 485324 | ROLANDO QUILES CINTRON | Address on file | | | | | | | |
| 485325 | ROLANDO QUINONES MORALES | Address on file | | | | | | | |
| 747693 | ROLANDO R CAPPAS DE JESUS | 140 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 485326 | ROLANDO R GONZALEZ ALICEA | Address on file | | | | | | | |
| 747694 | ROLANDO RALDERIS AYALA | PO BOX 1483 | | | | CAROLINA | PR | 00984 1483 | |
| 747695 | ROLANDO RAMIREZ ORTIZ | HC 01 BOX 3558 | | | | VILLALBA | PR | 00766-9706 | |
| 485327 | ROLANDO RAMOS BERMUDEZ LLC | P O BOX 31238 | | | | SAN JUAN | PR | 00929-2238 | |
| 485328 | ROLANDO RAMOS PEREZ | Address on file | | | | | | | |
| 485329 | ROLANDO REINA SANABRIA | Address on file | | | | | | | |
| 747696 | ROLANDO REYES MORALES | PO BOX 945 | | | | JAYUYA | PR | 00664 | |
| 485330 | ROLANDO REYES SIERRA | MPC ROLANDO REYES SIERRA | INSTITUCION ADULTOS 224 CTRL 25 | 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 485331 | ROLANDO RIOS RAMOS | Address on file | | | | | | | |
| 485332 | ROLANDO RIOS RAMOS | Address on file | | | | | | | |
| 485333 | ROLANDO RIVERA | Address on file | | | | | | | |
| 485334 | ROLANDO RIVERA /FOR ROLANDO RIVERA ORTIZ | Address on file | | | | | | | |
| 485335 | ROLANDO RIVERA ARZOLA | Address on file | | | | | | | |
| 485336 | ROLANDO RIVERA BRANUELAS | Address on file | | | | | | | |
| 747697 | ROLANDO RIVERA CHEVERE | QTAS DE DORADO | J 42 CALLE 12 | | | DORADO | PR | 00646 | |
| 747698 | ROLANDO RIVERA GALLARDO | PO BOX 9066405 | | | | SAN JUAN | PR | 00906-6405 | |
| 485337 | ROLANDO RIVERA GARRATON | Address on file | | | | | | | |
| 485338 | ROLANDO RIVERA GUEVAREZ | Address on file | | | | | | | |
| 747699 | ROLANDO RIVERA MOLINA | URB. VILLA VERDE | E-2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 747700 | ROLANDO RIVERA MORALES | HC 03 BOX 7580 | | | | COMERIO | PR | 00782 | |
| 747701 | ROLANDO RIVERA ROSADO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 747702 | ROLANDO RIVERA SILVA | OFICINA DEL SECRETARIO | SUB-SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 485340 | ROLANDO RIVERA SILVA | Address on file | | | | | | | |
| 485341 | ROLANDO RIVERA VARGAS | Address on file | | | | | | | |
| 747704 | ROLANDO ROBLES RIVERAS | URB LA RIVERA 1025 CALLE 3-S.O | | | | SAN JUAN | PR | 00921 | |
| 485342 | ROLANDO RODRIGUEZ AYBAR | Address on file | | | | | | | |
| 747705 | ROLANDO RODRIGUEZ BAEZ | URB EL CORTIJO | GG333A CALLE 9 | | | BAYAMON | PR | 00956-5662 | |
| 747706 | ROLANDO RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 747707 | ROLANDO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 485343 | ROLANDO RODRIGUEZ RIOS | Address on file | | | | | | | |
| 747708 | ROLANDO RODRIGUEZ RIVERA | ISLOTE II | 343 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 849969 | ROLANDO RODRIGUEZ RIVERA | VALLE DE ANDALUCIA | 3330 CALLE JAEN | | | PONCE | PR | 00728-3129 | |
| 485344 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 485345 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 485346 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 747709 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 485347 | ROLANDO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 485348 | ROLANDO RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485349 | ROLANDO ROLDAN MORALES | Address on file | | | | | | | |
| 485350 | ROLANDO ROLDAN ORTIZ | Address on file | | | | | | | |
| 485351 | ROLANDO ROMAN GARCIA | Address on file | | | | | | | |
| 747710 | ROLANDO ROMERO CESPEDES | Address on file | | | | | | | |
| 485352 | ROLANDO ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 485353 | ROLANDO ROSARIO COLON | Address on file | | | | | | | |
| 747711 | ROLANDO RUBIO RAMIREZ | HC 05 BOX 58403 | | | | HATILLO | PR | 00659 | |
| 485354 | ROLANDO RUBIO RAMIREZ | Address on file | | | | | | | |
| 747712 | ROLANDO RUIZ HERRERA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 747713 | ROLANDO RUIZ NEGRON | Address on file | | | | | | | |
| 747714 | ROLANDO RUIZ VEGA | Address on file | | | | | | | |
| 747715 | ROLANDO SANCHEZ GARCIA | URB RIO HONDO II | AK 28 RIO ESPIRITU SANTO OESTE | | | BAYAMON | PR | 00961 | |
| 485355 | ROLANDO SANCHEZ MELENDEZ | Address on file | | | | | | | |
| 485356 | ROLANDO SANCHEZ MELENDEZ | Address on file | | | | | | | |
| 485357 | ROLANDO SANCHEZ MELENDEZ | Address on file | | | | | | | |
| 485358 | ROLANDO SANTANA TORRES | Address on file | | | | | | | |
| 485359 | ROLANDO SANTIAGO CALDERON | Address on file | | | | | | | |
| 485360 | ROLANDO SANTIAGO CARRASQUILLO | Address on file | | | | | | | |
| 747716 | ROLANDO SANTIAGO DIAZ | Address on file | | | | | | | |
| 747717 | ROLANDO SANTIAGO DIAZ | Address on file | | | | | | | |
| 485361 | ROLANDO SANTIAGO DIAZ | Address on file | | | | | | | |
| 747718 | ROLANDO SANTIAGO GONZALEZ | URB GLENVIEW GARDENS | CALLE N 20 W 15 | | | PONCE | PR | 00732 | |
| 849970 | ROLANDO SANTIAGO GONZALEZ | URB GLENVIEW GDNS | W15 CALLE N20 | | | PONCE | PR | 00730-1666 | |
| 747719 | ROLANDO SANTOS CORUJO | RIO PIEDRAS HAIGHTS | 1675 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 747720 | ROLANDO SEGARRA TIRADO | PO BOX 719 | | | | MARICAO | PR | 00606 | |
| 747721 | ROLANDO SEPULVEDA GONZALEZ | HC 2 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| 485362 | ROLANDO SERRANO AYALA | Address on file | | | | | | | |
| 485363 | ROLANDO SILVA | Address on file | | | | | | | |
| 485364 | ROLANDO SILVA MARTI | Address on file | | | | | | | |
| 747722 | ROLANDO SILVA MELENDEZ | 71 AVE DE DIEGO | EDIF MONTERREY APT 2 A | | | SAN JUAN | PR | 00911 | |
| 485365 | ROLANDO SOLER FELICIANO | Address on file | | | | | | | |
| 485366 | ROLANDO SOTO PEREZ | Address on file | | | | | | | |
| 485367 | ROLANDO SOTO RIVERA | Address on file | | | | | | | |
| 485368 | ROLANDO TEJADA RIVERA | Address on file | | | | | | | |
| 485369 | ROLANDO TIRADO | Address on file | | | | | | | |
| 485370 | ROLANDO TOLEDO GONZALEZ | Address on file | | | | | | | |
| 485371 | ROLANDO TORRES CASTRO | Address on file | | | | | | | |
| 485372 | ROLANDO TORRES COLON | Address on file | | | | | | | |
| 747723 | ROLANDO TORRES FLORES | RR 2 BOX 6346 | | | | CIDRA | PR | 00739 | |
| 485373 | ROLANDO TORRES HADDOCK | Address on file | | | | | | | |
| 747724 | ROLANDO TORRES JORGE | P O BOX 13 | | | | CABO ROJO | PR | 00622 | |
| 747725 | ROLANDO TORRES MORALES | P O BOX 769 | | | | BARCELONETA | PR | 00617 | |
| 747726 | ROLANDO TORRES ROSA | URB COLLEGE PARK | 250 CALLE TRAVERIS | | | SAN JUAN | PR | 00921 | |
| 485374 | ROLANDO TORRES SEPULVEDA | Address on file | | | | | | | |
| 747727 | ROLANDO TORRES TORRES | C/ LIRIOS B-21 | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 747728 | ROLANDO TRINIDAD HERNANDEZ | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 485375 | ROLANDO VALENTIN BLAS | Address on file | | | | | | | |
| 747729 | ROLANDO VARGAS GARCIA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 485376 | ROLANDO VARGAS NEGRON | Address on file | | | | | | | |
| 849971 | ROLANDO VAZQUEZ CRUZ | PO BOX 195625 | | | | SAN JUAN | PR | 00919-5625 | |
| 485377 | ROLANDO VAZQUEZ FELICIANO | Address on file | | | | | | | |
| 747730 | ROLANDO VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 747731 | ROLANDO VAZQUEZ MEDINA | VICTORIA HEIGTHS | GG 5 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 485378 | ROLANDO VEGA ABREU | Address on file | | | | | | | |
| 747732 | ROLANDO VELEZ ACEVEDO | HC 1 BOX 4282 | | | | LARES | PR | 00669 | |
| 485379 | ROLANDO VERA MERCADO | Address on file | | | | | | | |
| 747734 | ROLANDO W VALDES LINARES | 12-41 MAIN SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 747733 | ROLANDO W VALDES LINARES | PO BOX 40198 | | | | SAN JUAN | PR | 00940 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485380 | ROLANDO X ORTIZ CRUZ | Address on file | | | | | | | |
| 747736 | ROLANDO X. VAZQUEZ CRUZ | PO BOX 4464 | | | | SAN JUAN | PR | 00936 | |
| 747735 | ROLANDO X. VAZQUEZ CRUZ | URB ALTAMIRA | 570 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 485381 | ROLANDO ZAMORA | Address on file | | | | | | | |
| 747737 | ROLANDY RUBERTE COLON | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 | |
| 485383 | ROLARADOX WESTERN PEDIATRIC SERVICES INC | CALLE POST 60 NORTE | OFICINA 208 | | | MAYAGUEZ | PR | 00681 | |
| 485384 | ROLARADOX WESTERN PEDIATRICS SERVICES | PO BOX 366 | | | | MAYAGUEZ | PR | 00681 | |
| 485385 | ROLAYNE M VOLPE | Address on file | | | | | | | |
| 747738 | ROLDAN A MEDINA NAZARIO | URB VILLA NEVARRA | 874 CALLE JUAN PE¨A REYES | | | SAN JUAN | PR | 00924 | |
| 485387 | ROLDAN ACEVEDO, DAVID | Address on file | | | | | | | |
| 485388 | ROLDAN ACEVEDO, MICHAEL | Address on file | | | | | | | |
| 485389 | ROLDAN ADORNO, ANGEL | Address on file | | | | | | | |
| 485390 | ROLDAN AGOSTO, ERASMO | Address on file | | | | | | | |
| 485391 | ROLDAN AGOSTO, ORLANDO | Address on file | | | | | | | |
| 485392 | ROLDAN ALICEA, MARIA | Address on file | | | | | | | |
| 485393 | ROLDAN ALMEDA, MARGARITA R | Address on file | | | | | | | |
| 2205680 | Roldan Almeda, Myrna | Address on file | | | | | | | |
| 2209964 | Roldan Almeda, Myrna | Address on file | | | | | | | |
| 2205676 | Roldan Almeda, Myrna | Address on file | | | | | | | |
| 485395 | ROLDAN ALOMAR, PATRISHEA | Address on file | | | | | | | |
| 485396 | ROLDAN ALOMAR, PATRISHEA A | Address on file | | | | | | | |
| 485397 | ROLDAN ALVAREZ, JOSE R | Address on file | | | | | | | |
| 485386 | ROLDAN AMADOR LAW OFFICE, PSC | PO BOX 1015 | | | | AGUADILLA | PR | 00605-1015 | |
| 485398 | ROLDAN AMBERT, LOURDES S. | Address on file | | | | | | | |
| 485399 | ROLDAN APONTE, EMILIO | Address on file | | | | | | | |
| 485400 | ROLDAN APONTE, GRACE | Address on file | | | | | | | |
| 485401 | ROLDAN APONTE, LUIS | Address on file | | | | | | | |
| 485402 | ROLDAN APONTE, LUIS | Address on file | | | | | | | |
| 485403 | ROLDAN APONTE, LUIS A. | Address on file | | | | | | | |
| 485404 | ROLDAN ARROYO, GLEN | Address on file | | | | | | | |
| 1678818 | Roldan Arrufat, Maritza | Address on file | | | | | | | |
| 1724320 | Roldan Arrufat, Maritza | Address on file | | | | | | | |
| 485405 | ROLDAN ARRUFAT, MARITZA I | Address on file | | | | | | | |
| 819399 | ROLDAN ARRYFAT, MARITZA | Address on file | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | Address on file | | | | | | | |
| 485406 | Roldan Arzuaga, Norma I | Address on file | | | | | | | |
| 485407 | Roldán Arzuaga, Norma Iris | Address on file | | | | | | | |
| 485408 | ROLDAN AYALA, AYXA X | Address on file | | | | | | | |
| 485409 | ROLDAN AYALA, JOHANNA | Address on file | | | | | | | |
| 485410 | ROLDAN BADILLO, CELESTINA | Address on file | | | | | | | |
| 485411 | ROLDAN BADILLO, DANIEL | Address on file | | | | | | | |
| 485412 | ROLDAN BADILLO, MARICELIS | Address on file | | | | | | | |
| 485413 | Roldan Barreto, Jose M. | Address on file | | | | | | | |
| 1534669 | ROLDAN BENITEZ, GILBERTO | Address on file | | | | | | | |
| 485414 | ROLDAN BETANCOURT, ANGEL L | Address on file | | | | | | | |
| 819400 | ROLDAN BLANCO, MADELINE | Address on file | | | | | | | |
| 485416 | ROLDAN BLAS, EDGAR | Address on file | | | | | | | |
| 485417 | ROLDAN BRAVO, EFRAIN | Address on file | | | | | | | |
| 485418 | ROLDAN BURGOS, DAMARIS | Address on file | | | | | | | |
| 2115463 | Roldan Burgos, Fernando | Address on file | | | | | | | |
| 485419 | ROLDAN BURGOS, FERNANDO | Address on file | | | | | | | |
| 1889558 | ROLDAN CABRERA, JOSE A. | Address on file | | | | | | | |
| 2050533 | Roldan Cabrera, Jose A. | Address on file | | | | | | | |
| 485421 | ROLDAN CAEZ, LERNY Y | Address on file | | | | | | | |
| 485422 | ROLDAN CAEZ, MIGUEL | Address on file | | | | | | | |
| 485423 | ROLDAN CALDERON, LILLIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119668 | ROLDAN CALUERA, JOSE A. | Address on file | | | | | | | |
| 485424 | ROLDAN CAMACHO, ALEJANDRO | Address on file | | | | | | | |
| 485425 | ROLDAN CAMACHO, ANTONIO | Address on file | | | | | | | |
| 485426 | ROLDAN CAMACHO, GLADYS M | Address on file | | | | | | | |
| 485427 | ROLDAN CAMACHO, PEDRO | Address on file | | | | | | | |
| 485428 | ROLDAN CAMARENO, JOSE | Address on file | | | | | | | |
| 485429 | ROLDAN CARABALLO, LUIS | Address on file | | | | | | | |
| 485430 | ROLDAN CARRASQUILLO, MARIA E | Address on file | | | | | | | |
| 485431 | ROLDAN CARRASQUILLO, PEDRO | Address on file | | | | | | | |
| 485432 | ROLDAN CASS, NEYLA | Address on file | | | | | | | |
| 485433 | ROLDAN CASTILLO, SUSANA | Address on file | | | | | | | |
| 854838 | ROLDAN CASTILLO, SUSANA | Address on file | | | | | | | |
| 485434 | ROLDAN CASTRO, BELEN | Address on file | | | | | | | |
| 485435 | ROLDAN CINTRON, PRISDALY | Address on file | | | | | | | |
| 485436 | ROLDAN CINTRON, PRISMARIE | Address on file | | | | | | | |
| 485437 | ROLDAN COLLAZO, EFRAIN | Address on file | | | | | | | |
| 854839 | ROLDAN COLLAZO, EFRAIN | Address on file | | | | | | | |
| 485438 | ROLDAN COLLAZO, LYMARIS | Address on file | | | | | | | |
| 854840 | ROLDAN COLLAZO,LYMARIS | Address on file | | | | | | | |
| 485439 | ROLDAN COLON, ANGEL L | Address on file | | | | | | | |
| 819401 | ROLDAN COLON, EVELINDA | Address on file | | | | | | | |
| 485440 | ROLDAN COLON, JESSICA | Address on file | | | | | | | |
| 485441 | ROLDAN COLON, JOANNE | Address on file | | | | | | | |
| 307218 | ROLDAN COLON, MARTIN | Address on file | | | | | | | |
| 307218 | ROLDAN COLON, MARTIN | Address on file | | | | | | | |
| 1259454 | ROLDAN CONCEPCION, JOSE | Address on file | | | | | | | |
| 485442 | Roldan Concepcion, Jose R | Address on file | | | | | | | |
| 485443 | ROLDAN CONCEPCION, JULIO | Address on file | | | | | | | |
| 485444 | ROLDAN CONCEPCION, LAURA | Address on file | | | | | | | |
| 485445 | ROLDAN CONCEPCION, VERONICA | Address on file | | | | | | | |
| 485446 | ROLDAN CONCEPCION, VERONICA | Address on file | | | | | | | |
| 819402 | ROLDAN CORA, DANA | Address on file | | | | | | | |
| 485448 | ROLDAN CORA, DANA L | Address on file | | | | | | | |
| 1784677 | Roldan Cora, Dana L. | Address on file | | | | | | | |
| 485449 | ROLDAN CORDERO, MARIA | Address on file | | | | | | | |
| 485450 | ROLDAN CORDERO, MARIA M | Address on file | | | | | | | |
| 485451 | ROLDAN CORREA, JOSE | Address on file | | | | | | | |
| 485452 | ROLDAN CORREA, JOSE | Address on file | | | | | | | |
| 485453 | ROLDAN CORTES, GLADYS E | Address on file | | | | | | | |
| 485454 | ROLDAN CORTES, HECTOR | Address on file | | | | | | | |
| 485455 | ROLDAN CORTES, JOSE L. | Address on file | | | | | | | |
| 485456 | ROLDAN CORTES, NOEL | Address on file | | | | | | | |
| 485457 | ROLDAN COSME, JUAN J | Address on file | | | | | | | |
| 485458 | ROLDAN COSME, ROSA E. | Address on file | | | | | | | |
| 485459 | ROLDAN COSTAS, IRAIDA G | Address on file | | | | | | | |
| 1426358 | ROLDAN CRESPIN, MAXIMINO | Address on file | | | | | | | |
| 485460 | ROLDAN CRESPO, JOSUE | Address on file | | | | | | | |
| 2159222 | Roldan Cruz, Bruno | Address on file | | | | | | | |
| 485461 | ROLDAN CRUZ, FRANCISCO | Address on file | | | | | | | |
| 485462 | ROLDAN CRUZ, IVAN | Address on file | | | | | | | |
| 485463 | ROLDAN CRUZ, MIGUEL | Address on file | | | | | | | |
| 485464 | ROLDAN CRUZ, PEDRO A | Address on file | | | | | | | |
| 485447 | ROLDAN CRUZ, VICTOR | Address on file | | | | | | | |
| 485466 | ROLDAN CRUZ, YOLANDA | Address on file | | | | | | | |
| 2090179 | Roldan Cuadrado, Cecilia | Address on file | | | | | | | |
| 1876661 | Roldan Cuadrado, Juana | Address on file | | | | | | | |
| 2117765 | Roldan Cuadrado, Juana | Address on file | | | | | | | |
| 1993585 | ROLDAN CUADRADO, JUANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2971 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254838 | ROLDAN CUADRADO, JUANA | Address on file | | | | | | | |
| 485467 | ROLDAN CUADRADO, JUANA | Address on file | | | | | | | |
| 1997521 | Roldan Cuadrado, Juana | Address on file | | | | | | | |
| 485468 | ROLDAN CUADRADO, JUSTO | Address on file | | | | | | | |
| 485469 | ROLDAN CUADRADO, MARIA | Address on file | | | | | | | |
| 2119916 | ROLDAN CUADRADO, MARIA E. | Address on file | | | | | | | |
| 2117504 | Roldan Daumont, Sandra | Address on file | | | | | | | |
| 485470 | ROLDAN DAUMONT, SANDRA | Address on file | | | | | | | |
| 1891824 | Roldán Daumont, Sandra | Address on file | | | | | | | |
| 2104349 | Roldan Daumont, Sandra T. | Address on file | | | | | | | |
| 1775581 | Roldan Daumont, Wanda I | Address on file | | | | | | | |
| 485471 | ROLDAN DAUMONT, WANDA I | Address on file | | | | | | | |
| 485471 | ROLDAN DAUMONT, WANDA I | Address on file | | | | | | | |
| 1775581 | Roldan Daumont, Wanda I | Address on file | | | | | | | |
| 485472 | ROLDAN DAVILA, MIRIANGELA | Address on file | | | | | | | |
| 819404 | ROLDAN DAVILA, ROSALIE | Address on file | | | | | | | |
| 485473 | ROLDAN DAVILA, ROSALIE | Address on file | | | | | | | |
| 485474 | ROLDAN DE GARCIA, WANDA E | Address on file | | | | | | | |
| 1873761 | Roldan De Jesus, Iris Yolanda | Address on file | | | | | | | |
| 1914787 | ROLDAN DE JESUS, IRIS YOLANDA | Address on file | | | | | | | |
| 485475 | ROLDAN DE JESUS, MARINA | Address on file | | | | | | | |
| 485476 | ROLDAN DE LEON, ZULMARY | Address on file | | | | | | | |
| 485477 | ROLDAN DE MONZON, ANA ROSA | Address on file | | | | | | | |
| 485478 | ROLDAN DELDAGO, KEISHA | Address on file | | | | | | | |
| 485479 | ROLDAN DELGADO, CARMEN | Address on file | | | | | | | |
| 485480 | ROLDAN DELGADO, JESSIKA | Address on file | | | | | | | |
| 1738359 | Roldan Delgado, Jessika | Address on file | | | | | | | |
| 485481 | ROLDAN DELGADO, JOSE | Address on file | | | | | | | |
| 485482 | ROLDAN DELGADO, JOSE | Address on file | | | | | | | |
| 485483 | Roldan Delgado, Juan | Address on file | | | | | | | |
| 1834635 | Roldan Delgado, Juan | Address on file | | | | | | | |
| 485484 | ROLDAN DELGADO, LUIS | Address on file | | | | | | | |
| 2214122 | Roldan Delgado, Socorro | Address on file | | | | | | | |
| 485485 | ROLDAN DEVELOPMENT, INC | URB BONNEVILLE HTS | 38 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4989 | |
| 485486 | ROLDAN DIAZ, ARIEL | Address on file | | | | | | | |
| 485487 | ROLDAN DIAZ, CARLOS D | Address on file | | | | | | | |
| 485488 | ROLDAN DIAZ, ELSA | Address on file | | | | | | | |
| 485489 | Roldan Diaz, Felix R | Address on file | | | | | | | |
| 485490 | Roldan Diaz, Jaime J | Address on file | | | | | | | |
| 485491 | ROLDAN DIAZ, QUETZY E | Address on file | | | | | | | |
| 485492 | ROLDAN DIAZ, VICTOR M. | Address on file | | | | | | | |
| 485493 | ROLDAN DIAZ, YARITZA | Address on file | | | | | | | |
| 485494 | ROLDAN DIAZ, YOMAIRA | Address on file | | | | | | | |
| 485495 | ROLDAN DIAZ, YOMAYRA | Address on file | | | | | | | |
| 485496 | ROLDAN DIEPPA, HECTOR | Address on file | | | | | | | |
| 485497 | ROLDAN DONES, LUZ M | Address on file | | | | | | | |
| 485498 | ROLDAN DONES, YARA | Address on file | | | | | | | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | Address on file | | | | | | | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | Address on file | | | | | | | |
| 485500 | Roldan Estrada, William | Address on file | | | | | | | |
| 485502 | Roldan Feliciano, Miguel A | Address on file | | | | | | | |
| 485503 | ROLDAN FELIX, MARIA M | Address on file | | | | | | | |
| 485504 | ROLDAN FERNANDEZ, DAISY | Address on file | | | | | | | |
| 485505 | ROLDAN FERNANDEZ, JOSE | Address on file | | | | | | | |
| 485506 | ROLDAN FERNANDEZ, SANDRA F | Address on file | | | | | | | |
| 485507 | ROLDAN FIGUEROA, YADIEL | Address on file | | | | | | | |
| 485508 | ROLDAN FIGUEROA, CARMEN | Address on file | | | | | | | |
| 485509 | ROLDAN FIGUEROA, EMILO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485510 | ROLDAN FIGUEROA, GLADYNES | Address on file | | | | | | | |
| 485511 | ROLDAN FIGUEROA, JORGE | Address on file | | | | | | | |
| 485512 | ROLDAN FIGUEROA, SYLVIA J | Address on file | | | | | | | |
| 485513 | ROLDAN FIGUEROA, VANESSA | Address on file | | | | | | | |
| 854841 | ROLDAN FIGUEROA, VANESSA | Address on file | | | | | | | |
| 819405 | ROLDAN FIGUEROA, VERONICA | Address on file | | | | | | | |
| 485514 | ROLDAN FIGUEROA, ZULMA | Address on file | | | | | | | |
| 485515 | ROLDAN FLECHA, LIZBETH | Address on file | | | | | | | |
| 819406 | ROLDAN FLORES, CARMEN | Address on file | | | | | | | |
| 1964812 | Roldan Flores, Carmen E | Address on file | | | | | | | |
| 485516 | ROLDAN FLORES, CARMEN E | Address on file | | | | | | | |
| 485517 | ROLDAN FLORES, DOMINGA | Address on file | | | | | | | |
| 244189 | ROLDAN FLORES, JORGE L | Address on file | | | | | | | |
| 244189 | ROLDAN FLORES, JORGE L | Address on file | | | | | | | |
| 485518 | ROLDAN FLORES, JOSE A | Address on file | | | | | | | |
| 819407 | ROLDAN FLORES, JUAN | Address on file | | | | | | | |
| 485519 | ROLDAN FLORES, LUZ | Address on file | | | | | | | |
| 485520 | ROLDAN FLORES, LUZ | Address on file | | | | | | | |
| 485521 | ROLDAN FLORES, MARIBEL | Address on file | | | | | | | |
| 597463 | ROLDAN FLORES, YVONNE M | Address on file | | | | | | | |
| 485522 | ROLDAN FLORES, YVONNE MARIE | Address on file | | | | | | | |
| 485523 | ROLDAN FONSECA, MOISES | Address on file | | | | | | | |
| 485524 | ROLDAN FONTANEZ, LYDIA E | Address on file | | | | | | | |
| 485525 | ROLDAN FONTANEZ, NORMA I | Address on file | | | | | | | |
| 485526 | ROLDAN FONTANEZ, YAMILYS | Address on file | | | | | | | |
| 1712645 | Roldan Fontanez, Yamilys | Address on file | | | | | | | |
| 485527 | ROLDAN FRANQUI, DIANA | Address on file | | | | | | | |
| 485528 | ROLDAN FUENTES, ANA M | Address on file | | | | | | | |
| 485529 | ROLDAN FUENTES, CELESTE | Address on file | | | | | | | |
| 485530 | ROLDAN FUENTES, ROSA M | Address on file | | | | | | | |
| 485531 | ROLDAN GALVAN, ARELYS | Address on file | | | | | | | |
| 485532 | ROLDAN GARCIA, CARMEN | Address on file | | | | | | | |
| 485533 | ROLDAN GARCIA, ELIO | Address on file | | | | | | | |
| 485535 | ROLDAN GARCIA, GABRIEL | Address on file | | | | | | | |
| 485534 | Roldan Garcia, Gabriel | Address on file | | | | | | | |
| 1613728 | Roldan Garcia, Gabriel | Address on file | | | | | | | |
| 819408 | ROLDAN GARCIA, GISELA | Address on file | | | | | | | |
| 485536 | ROLDAN GARCIA, GISELA | Address on file | | | | | | | |
| 1457142 | ROLDAN GARCIA, LUIS | Address on file | | | | | | | |
| 174153 | ROLDAN GARCIA, LUIS A | Address on file | | | | | | | |
| 485537 | ROLDAN GARCIA, LUIS A. | Address on file | | | | | | | |
| 485538 | ROLDAN GARCIA, LUIS M. | Address on file | | | | | | | |
| 485539 | ROLDAN GARCIA, MILDRED | Address on file | | | | | | | |
| 485540 | ROLDAN GARCIA, ONIX | Address on file | | | | | | | |
| 485541 | ROLDAN GARCIA, RAFAEL A | Address on file | | | | | | | |
| 819409 | ROLDAN GARCIA, VANESSA | Address on file | | | | | | | |
| 747739 | ROLDAN GAS | 59 URB ESTEVEZ | | | | AGUADILLA | PR | 00603 | |
| 485542 | ROLDAN GOMEZ, CARMEN M | Address on file | | | | | | | |
| 485543 | ROLDAN GOMEZ, EDDIE | Address on file | | | | | | | |
| 485544 | ROLDAN GOMEZ, JUAN | Address on file | | | | | | | |
| 485545 | ROLDAN GOMEZ, NEREIDA | Address on file | | | | | | | |
| 485546 | ROLDAN GONZALEZ, GRACIELA | Address on file | | | | | | | |
| 485547 | ROLDAN GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 1259455 | ROLDAN GONZALEZ, JORGE | Address on file | | | | | | | |
| 485548 | ROLDAN GONZALEZ, JORGE D | Address on file | | | | | | | |
| 485549 | ROLDAN GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 819411 | ROLDAN GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 485550 | ROLDAN GONZALEZ, RAPHAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485551 | ROLDAN GONZALEZ, SANDRA | Address on file | | | | | | | |
| 485552 | ROLDAN GUALDARRAMA, REINA | Address on file | | | | | | | |
| 485553 | ROLDAN GUZMAN, CARLOS | Address on file | | | | | | | |
| 819412 | ROLDAN GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 485554 | ROLDAN HERNADEZ, ANDRES | Address on file | | | | | | | |
| 485555 | ROLDAN HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 819413 | ROLDAN HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 485556 | ROLDAN HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 485557 | ROLDAN HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 485558 | ROLDAN HERNANDEZ, LILLIAN | Address on file | | | | | | | |
| 485559 | ROLDAN HERNANDEZ, LUIS | Address on file | | | | | | | |
| 485560 | ROLDAN HERNANDEZ, LUIS R | Address on file | | | | | | | |
| 485561 | ROLDAN HERNANDEZ, NEREIDA | Address on file | | | | | | | |
| 1259456 | ROLDAN HILERIO, JOSE | Address on file | | | | | | | |
| 485562 | ROLDAN HILERIO, SASHA | Address on file | | | | | | | |
| 485563 | ROLDAN HIRALDO, MARIBEL | Address on file | | | | | | | |
| 1391774 | ROLDAN HOYOS, CARLOS M | CALLE MONTGOMERY 314 | SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 485564 | ROLDAN HOYOS, CARLOS M | Address on file | | | | | | | |
| 623756 | ROLDAN HOYOS, CARLOS M | Address on file | | | | | | | |
| 819414 | ROLDAN IRIZARRY, DILIANI | Address on file | | | | | | | |
| 485565 | ROLDAN J MENDEZ ROMAN | Address on file | | | | | | | |
| 485566 | ROLDAN LEBRON, RAYMON D. | Address on file | | | | | | | |
| 485567 | ROLDAN LOPEZ, ALFREDO | Address on file | | | | | | | |
| 485568 | ROLDAN LOPEZ, JOSE J. | Address on file | | | | | | | |
| 485569 | ROLDAN LOPEZ, MISAEL | Address on file | | | | | | | |
| 485570 | ROLDAN LOPEZ, OMAR | Address on file | | | | | | | |
| 485571 | ROLDAN LOPEZ, VALERIE | Address on file | | | | | | | |
| 485573 | ROLDAN LOPEZ, YAMIRA | Address on file | | | | | | | |
| 485575 | ROLDAN LUCCA, ARGENIS MARCELL | Address on file | | | | | | | |
| 485576 | ROLDAN LUGO, JOSEFINA | Address on file | | | | | | | |
| 485577 | ROLDAN LUGO, ROSA | Address on file | | | | | | | |
| 819415 | ROLDAN LUGO, ROSA | Address on file | | | | | | | |
| 485578 | ROLDAN MALAVE, LUZ N. | Address on file | | | | | | | |
| 485579 | Roldan Maldonado, Argenis | Address on file | | | | | | | |
| 485580 | ROLDAN MALDONADO, JAVIER | Address on file | | | | | | | |
| 485581 | ROLDAN MALDONADO, WILSON | Address on file | | | | | | | |
| 819416 | ROLDAN MARCIAL, MILAGROS | Address on file | | | | | | | |
| 485582 | ROLDAN MARCIAL, MILAGROS A | Address on file | | | | | | | |
| 485583 | ROLDAN MARQUEZ, IRAZEMA | Address on file | | | | | | | |
| 485584 | ROLDAN MARQUEZ, MYRNA L | Address on file | | | | | | | |
| 485585 | ROLDAN MARQUEZ, OMAR | Address on file | | | | | | | |
| 485586 | ROLDAN MARQUEZ, TABITA | Address on file | | | | | | | |
| 485587 | ROLDAN MARRERO, MILLICENT | Address on file | | | | | | | |
| 485588 | ROLDAN MARTINEZ | PO BOX 7125 | | | | CAGUAS | PR | 00726-7125 | |
| 485589 | ROLDAN MARTINEZ, FELIX | Address on file | | | | | | | |
| 485590 | ROLDAN MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 485572 | Roldan Martinez, Ramon J | Address on file | | | | | | | |
| 485591 | ROLDAN MARTINEZ, VICTOR | Address on file | | | | | | | |
| 819417 | ROLDAN MARTIR, CHRISTOPHER | Address on file | | | | | | | |
| 485592 | ROLDAN MASSA, ANTONIO | Address on file | | | | | | | |
| 485593 | ROLDAN MASSA, ANTONIO | Address on file | | | | | | | |
| 485594 | ROLDAN MATOS, ALICIA | Address on file | | | | | | | |
| 485595 | ROLDAN MATOS, JAESMERYS | Address on file | | | | | | | |
| 485596 | ROLDAN MATOS, JOMMER | Address on file | | | | | | | |
| 485597 | Roldan Medina, Adaris L | Address on file | | | | | | | |
| 1853321 | Roldan Medina, Adaris Lourdes | Address on file | | | | | | | |
| 485598 | ROLDAN MEDINA, CARMEN A | Address on file | | | | | | | |
| 485599 | ROLDAN MEDINA, DOMINGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485600 | ROLDAN MEDINA, ESTHER | Address on file | | | | | | | |
| 819419 | ROLDAN MEDINA, JOSE | Address on file | | | | | | | |
| 485602 | ROLDAN MEDINA, SUZETTE | Address on file | | | | | | | |
| 485603 | ROLDAN MEJIAS,CARLOS | Address on file | | | | | | | |
| 2155011 | Roldan Merado, Esther | Address on file | | | | | | | |
| 2149183 | Roldan Mercado, Esther | Address on file | | | | | | | |
| 485605 | ROLDAN MERCADO, JEAN | Address on file | | | | | | | |
| 485606 | ROLDAN MERCADO, SARA M | Address on file | | | | | | | |
| 485607 | Roldan Mercado, Sylvia O | Address on file | | | | | | | |
| 485608 | Roldan Miralla, Oscar | Address on file | | | | | | | |
| 485610 | ROLDAN MONTALVO, MARITZA | Address on file | | | | | | | |
| 1747241 | Roldan Montanez, Marisol | PO Box 8335 | | | | Humacoa | PR | 00792 | |
| 1748263 | ROLDAN MONTANEZ, MARISOL | Address on file | | | | | | | |
| 485611 | ROLDAN MONTAÑEZ, MARISOL | Address on file | | | | | | | |
| 1740170 | Roldan Montaqez, Marisol | Address on file | | | | | | | |
| 485612 | ROLDAN MORALES, ANA H | Address on file | | | | | | | |
| 1879189 | Roldan Morales, Carmen | Address on file | | | | | | | |
| 485613 | ROLDAN MORALES, CARMEN | Address on file | | | | | | | |
| 485614 | ROLDAN MORALES, EMILIO | Address on file | | | | | | | |
| 819420 | ROLDAN MORALES, GRASHEMARY | Address on file | | | | | | | |
| 485615 | ROLDAN MORALES, GRASHEMARY | Address on file | | | | | | | |
| 1968949 | Roldan Morales, Rolando | Hc-02 Box 9440 | | | | Juana Diaz | PR | 00795 | |
| 485617 | ROLDAN MORALES, ROLANDO | Address on file | | | | | | | |
| 1532903 | Roldan Morales, Victor | Address on file | | | | | | | |
| 485618 | ROLDAN MORALES, VICTOR | Address on file | | | | | | | |
| 485619 | ROLDAN MORELL, DORIS N | Address on file | | | | | | | |
| 819421 | ROLDAN MORELL, DORIS N | Address on file | | | | | | | |
| 485621 | ROLDAN MUIZ, SAMUEL | Address on file | | | | | | | |
| 819422 | ROLDAN MUNIZ, DAMARILIS | Address on file | | | | | | | |
| 485622 | ROLDAN MUNIZ, EDWIN | Address on file | | | | | | | |
| 485623 | ROLDAN MUNIZ, NAYDA E | Address on file | | | | | | | |
| 485624 | ROLDAN MUNOZ, ANTONIA | Address on file | | | | | | | |
| 1894759 | ROLDAN MUNOZ, DORIS | Address on file | | | | | | | |
| 485625 | ROLDAN MUNOZ, DORIS | Address on file | | | | | | | |
| 1894759 | ROLDAN MUNOZ, DORIS | Address on file | | | | | | | |
| 485626 | ROLDAN MUNOZ, ROBERTO | Address on file | | | | | | | |
| 1994241 | ROLDAN MUNZON, ANA ROSA | Address on file | | | | | | | |
| 1808959 | ROLDAN NIEVES, MARILYN | Address on file | | | | | | | |
| 485629 | ROLDAN NIEVES, WANDA I. | Address on file | | | | | | | |
| 485630 | ROLDAN OCASIO, FELICITA | Address on file | | | | | | | |
| 485631 | Roldan Ocasio, Ramon | Address on file | | | | | | | |
| 485632 | ROLDAN OQUENDO, FRANCISCA | Address on file | | | | | | | |
| 485633 | ROLDAN OQUENDO, MARIA | Address on file | | | | | | | |
| 485634 | ROLDAN OQUENDO, VICTORIA | Address on file | | | | | | | |
| 485635 | ROLDAN ORTEGA, JESSICA | Address on file | | | | | | | |
| 819423 | ROLDAN ORTIZ, ANA | Address on file | | | | | | | |
| 819424 | ROLDAN ORTIZ, ANA | Address on file | | | | | | | |
| 485636 | ROLDAN ORTIZ, ANA M | Address on file | | | | | | | |
| 22904 | ROLDAN ORTIZ, ANA M. | Address on file | | | | | | | |
| 485637 | ROLDAN ORTIZ, ANGELIZ | Address on file | | | | | | | |
| 485638 | ROLDAN ORTIZ, BETHZAIDA | Address on file | | | | | | | |
| 485639 | ROLDAN ORTIZ, BILLY | Address on file | | | | | | | |
| 485640 | ROLDAN ORTIZ, JOSE | Address on file | | | | | | | |
| 485641 | Roldan Ortiz, Miguel A | Address on file | | | | | | | |
| 332490 | ROLDAN ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 485642 | Roldan Ortiz, Rolando J | Address on file | | | | | | | |
| 485643 | Roldan Ortiz, Zulma | Address on file | | | | | | | |
| 485644 | ROLDAN OTERO, ERIC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2975 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485645 | ROLDAN PADILLA, JEANNETTE | Address on file | | | | | | | |
| 819425 | ROLDAN PADILLA, JEANNETTE | Address on file | | | | | | | |
| 485646 | ROLDAN PAGAN, HILDA I | Address on file | | | | | | | |
| 485647 | ROLDAN PAGAN, MARIA | Address on file | | | | | | | |
| 819426 | ROLDAN PALMERO, ESTELA | Address on file | | | | | | | |
| 485648 | ROLDAN PALMERO, ESTELA M | Address on file | | | | | | | |
| 1782105 | Roldan Palmero, Estela M | Address on file | | | | | | | |
| 485649 | Roldan Pardo, Abraham | Address on file | | | | | | | |
| 1501708 | Roldan Perez, Ana E | Address on file | | | | | | | |
| 1501708 | Roldan Perez, Ana E | Address on file | | | | | | | |
| 485650 | ROLDAN PEREZ, FELIX | Address on file | | | | | | | |
| 485651 | ROLDAN PEREZ, HAYDEE | Address on file | | | | | | | |
| 819427 | ROLDAN PEREZ, JOSE | Address on file | | | | | | | |
| 485652 | Roldan Perez, Luis M | Address on file | | | | | | | |
| 485653 | ROLDAN PEREZ, MARIA | Address on file | | | | | | | |
| 1901828 | Roldan Perez, Noelia | Address on file | | | | | | | |
| 1917605 | ROLDAN PEREZ, NOELIA | Address on file | | | | | | | |
| 1936238 | Roldan Perez, Noelia | Address on file | | | | | | | |
| 485654 | ROLDAN PEREZ, NOELIA | Address on file | | | | | | | |
| 485655 | ROLDAN PEREZ, ROLDAN | Address on file | | | | | | | |
| 485656 | ROLDAN PEREZ, XIOMARA | Address on file | | | | | | | |
| 485657 | ROLDAN PEREZ, YVONNE Y. | Address on file | | | | | | | |
| 485658 | ROLDAN PINERO, ELISA | Address on file | | | | | | | |
| 485659 | ROLDAN PINTO, MILDRED | Address on file | | | | | | | |
| 485660 | ROLDAN PLUMEY, BLANCA M | Address on file | | | | | | | |
| 485661 | ROLDAN POLANCO, LUZ M | Address on file | | | | | | | |
| 485662 | ROLDAN PONTE, ODALIS | Address on file | | | | | | | |
| 747740 | ROLDAN PROMOTION | PO BOX 2606 | | | | JUNCOS | PR | 00777 | |
| 485663 | Roldan Quinones, Luis | Address on file | | | | | | | |
| 2031146 | Roldan Quinones, Luis A. | Address on file | | | | | | | |
| 485664 | ROLDAN QUINONES, LYDIA M. | Address on file | | | | | | | |
| 1917080 | Roldan Quinones, Lydia M. | Address on file | | | | | | | |
| 819428 | ROLDAN QUINONES, MILAGROS | Address on file | | | | | | | |
| 485665 | ROLDAN QUINONES, MILAGROS | Address on file | | | | | | | |
| 485666 | ROLDAN QUINONES, RAMON | Address on file | | | | | | | |
| 485667 | ROLDAN QUINTERO, OMAIRA | Address on file | | | | | | | |
| 485668 | ROLDAN RAMIREZ, CORALY | Address on file | | | | | | | |
| 485669 | ROLDAN RAMIREZ, MILDRED | Address on file | | | | | | | |
| 819429 | ROLDAN RAMIREZ, MILDRED | Address on file | | | | | | | |
| 485670 | ROLDAN RAMOS, EILEEN M. | Address on file | | | | | | | |
| 485671 | ROLDAN RAMOS, FELICITA | Address on file | | | | | | | |
| 1962709 | Roldan Ramos, Hector M. | Address on file | | | | | | | |
| 1972246 | Roldan Ramos, Hector M. | Address on file | | | | | | | |
| 1866805 | ROLDAN RAMOS, HECTOR M. | Address on file | | | | | | | |
| 485672 | ROLDAN RAMOS, HECTOR M. | Address on file | | | | | | | |
| 485673 | ROLDAN RAMOS, HERIBERTO | Address on file | | | | | | | |
| 485674 | ROLDAN RAMOS, IRMA | Address on file | | | | | | | |
| 485676 | ROLDAN RAMOS, JOSE L | Address on file | | | | | | | |
| 485675 | ROLDAN RAMOS, JOSE L | Address on file | | | | | | | |
| 485677 | ROLDAN RAMOS, JULIO | Address on file | | | | | | | |
| 485678 | ROLDAN RAMOS, LESLIE | Address on file | | | | | | | |
| 485679 | ROLDAN RAMOS, LESLIE ANN | Address on file | | | | | | | |
| 819430 | ROLDAN RAMOS, SAMUEL | Address on file | | | | | | | |
| 485680 | ROLDAN RAMOS, VANESSA | Address on file | | | | | | | |
| 485681 | ROLDAN RAMOS, WANDA IVELISSE | Address on file | | | | | | | |
| 485682 | ROLDAN RAMOS, YARIROSA | Address on file | | | | | | | |
| 819431 | ROLDAN REILLO, ALMA | Address on file | | | | | | | |
| 485683 | ROLDAN REILLO, ALMA N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485684 | ROLDAN REYES, ERNESMARIE | Address on file | | | | | | | |
| 485685 | ROLDAN REYES, JANITH DEL | Address on file | | | | | | | |
| 485686 | ROLDAN REYES, JEANNETTE | Address on file | | | | | | | |
| 819432 | ROLDAN REYES, YUBELIE | Address on file | | | | | | | |
| 485688 | ROLDAN RIOS, EDGAR | Address on file | | | | | | | |
| 485689 | Roldan Rios, Nestor | Address on file | | | | | | | |
| 485690 | ROLDAN RIOS, RAYMOND | Address on file | | | | | | | |
| 485691 | ROLDAN RIVERA, ABNER | Address on file | | | | | | | |
| 819433 | ROLDAN RIVERA, ABNER J | Address on file | | | | | | | |
| 2161635 | Roldan Rivera, Andres | Address on file | | | | | | | |
| 485692 | ROLDAN RIVERA, ANGEL LUIS | Address on file | | | | | | | |
| 485693 | ROLDAN RIVERA, BENJAMIN | Address on file | | | | | | | |
| 485694 | ROLDAN RIVERA, CAMELIA | Address on file | | | | | | | |
| 485695 | ROLDAN RIVERA, CARMEN I | Address on file | | | | | | | |
| 819434 | ROLDAN RIVERA, CARMEN I | Address on file | | | | | | | |
| 2073466 | Roldan Rivera, Carmen Iris | Address on file | | | | | | | |
| 2081986 | Roldan Rivera, Carmen Iris | Address on file | | | | | | | |
| 2076527 | Roldan Rivera, Elba I. | Address on file | | | | | | | |
| 485696 | ROLDAN RIVERA, ELBA IRIS | Address on file | | | | | | | |
| 485697 | ROLDAN RIVERA, ELIGIO | Address on file | | | | | | | |
| 2178906 | Roldan Rivera, Fransico | Address on file | | | | | | | |
| 485698 | ROLDAN RIVERA, GLADYS V | Address on file | | | | | | | |
| 485699 | ROLDAN RIVERA, JEANNETTE I. | Address on file | | | | | | | |
| 485700 | ROLDAN RIVERA, JOSE | Address on file | | | | | | | |
| 485701 | ROLDAN RIVERA, JOSE | Address on file | | | | | | | |
| 485702 | ROLDAN RIVERA, JOSEPHINE | Address on file | | | | | | | |
| 485703 | ROLDAN RIVERA, LIZBETH | Address on file | | | | | | | |
| 2171458 | Roldan Rivera, Lydia | Address on file | | | | | | | |
| 485704 | ROLDAN RIVERA, LYDIA E | Address on file | | | | | | | |
| 485705 | ROLDAN RIVERA, MARISEL | Address on file | | | | | | | |
| 485706 | Roldan Rivera, MARTA | Address on file | | | | | | | |
| 485707 | ROLDAN RIVERA, SUE A | Address on file | | | | | | | |
| 485708 | Roldan Rivera, Wilfredo | Address on file | | | | | | | |
| 485709 | Roldan Rivera, Yamil | Address on file | | | | | | | |
| 485710 | ROLDAN ROBLES, ELIZABETH | Address on file | | | | | | | |
| 819435 | ROLDAN ROBLES, ELIZABETH | Address on file | | | | | | | |
| 485711 | ROLDAN RODRIGUEZ, ANA | Address on file | | | | | | | |
| 485712 | ROLDAN RODRIGUEZ, ANA V | Address on file | | | | | | | |
| 485713 | ROLDAN RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | Address on file | | | | | | | |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | Address on file | | | | | | | |
| 485715 | ROLDAN RODRIGUEZ, ESMERALDO | Address on file | | | | | | | |
| 485716 | ROLDAN RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 485718 | ROLDAN RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 485719 | ROLDAN RODRIGUEZ, JANET | Address on file | | | | | | | |
| 485720 | ROLDAN RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 485721 | ROLDAN RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 485722 | ROLDAN RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 485723 | ROLDAN RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 485724 | ROLDAN RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 2003340 | ROLDAN RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 819436 | ROLDAN RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 485725 | Roldan Rodriguez, Nestor E | Address on file | | | | | | | |
| 485726 | ROLDAN RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 485727 | ROLDAN RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 485728 | ROLDAN ROHENA, IRIS Y | Address on file | | | | | | | |
| 819437 | ROLDAN ROHENA, LUZ | Address on file | | | | | | | |
| 485729 | ROLDAN ROHENA, LUZ E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485730 | ROLDAN ROMAN, JORGE | Address on file | | | | | | | |
| 485731 | ROLDAN ROSA, CARMEN R | Address on file | | | | | | | |
| 485732 | ROLDAN ROSA, CAROL | Address on file | | | | | | | |
| 485733 | ROLDAN ROSADO, LUIS O | Address on file | | | | | | | |
| 485734 | Roldan Rosado, Luis O. | Address on file | | | | | | | |
| 819438 | ROLDAN ROSARIO, JOSE | Address on file | | | | | | | |
| 485735 | ROLDAN ROSARIO, JOSE E | Address on file | | | | | | | |
| 485736 | Roldan Rosario, Juan | Address on file | | | | | | | |
| 485737 | ROLDAN ROSARIO, JUAN | Address on file | | | | | | | |
| 485738 | ROLDAN ROSARIO, NORMA | Address on file | | | | | | | |
| 485739 | ROLDAN RUIZ, VICTORIA | Address on file | | | | | | | |
| 485740 | ROLDAN SALDANA, LESLIE | Address on file | | | | | | | |
| 485741 | ROLDAN SALDANA, WANDA | Address on file | | | | | | | |
| 485742 | ROLDAN SANABRIA, BIENVENIDO | Address on file | | | | | | | |
| 485743 | ROLDAN SANCHEZ, CARMEN L. | Address on file | | | | | | | |
| 485744 | ROLDAN SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 485746 | Roldan Sanes, Pedro C | Address on file | | | | | | | |
| 1523094 | Roldan Sanes, Vicente | Address on file | | | | | | | |
| 1541199 | ROLDÁN SANES, VICENTE | Address on file | | | | | | | |
| 485747 | ROLDAN SANTANA, EMILIO | Address on file | | | | | | | |
| 485748 | Roldan Santiago, Brenda Lee | Address on file | | | | | | | |
| 819440 | ROLDAN SANTIAGO, GIOVANNY | Address on file | | | | | | | |
| 819441 | ROLDAN SANTIAGO, GIOVANNY | Address on file | | | | | | | |
| 819442 | ROLDAN SANTIAGO, KATHIA Y | Address on file | | | | | | | |
| 485751 | ROLDAN SANTIAGO, LISMAR S | Address on file | | | | | | | |
| 485752 | ROLDAN SANTIAGO, LYDIVETTE | Address on file | | | | | | | |
| 485753 | Roldan Santiago, Yimarlyn | Address on file | | | | | | | |
| 485754 | ROLDAN SANTOS, LUIS | Address on file | | | | | | | |
| 485755 | ROLDAN SANYET, LUCIA | Address on file | | | | | | | |
| 819443 | ROLDAN SERRANO, AMADIS | Address on file | | | | | | | |
| 485756 | ROLDAN SERRANO, AMADIS | Address on file | | | | | | | |
| 485757 | Roldan Serrano, Carmen A | Address on file | | | | | | | |
| 1780429 | Roldán Serrano, Carmen A. | Address on file | | | | | | | |
| 485758 | Roldan Serrano, Emilio | Address on file | | | | | | | |
| 485759 | ROLDAN SERRANO, JOSE | Address on file | | | | | | | |
| 485760 | ROLDAN SERRANO, RAFAEL A | Address on file | | | | | | | |
| 485761 | ROLDAN SESE, GUARIONEX | Address on file | | | | | | | |
| 485762 | ROLDAN SIERRA, GLARISBEL | Address on file | | | | | | | |
| 485763 | ROLDAN SIERRA, ZUHEILLY | Address on file | | | | | | | |
| 485764 | ROLDAN SILVA, CARLOS | Address on file | | | | | | | |
| 485765 | ROLDAN SOLTREN, GISELL | Address on file | | | | | | | |
| 485766 | ROLDAN SOTO, CARLOS | Address on file | | | | | | | |
| 485767 | ROLDAN SOTO, ROSALIA | Address on file | | | | | | | |
| 485768 | ROLDAN SOTOMAYOR, LUZ | Address on file | | | | | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | Address on file | | | | | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | Address on file | | | | | | | |
| 485769 | ROLDAN SUAREZ, DANIEL | Address on file | | | | | | | |
| 819444 | ROLDAN TAPIA, NYDIA | Address on file | | | | | | | |
| 819445 | ROLDAN TAVAREZ, BENNY | Address on file | | | | | | | |
| 485770 | ROLDAN TAVAREZ, MARICELY | Address on file | | | | | | | |
| 485771 | ROLDAN TAVAREZ, SORIMAR | Address on file | | | | | | | |
| 485772 | ROLDAN TIRADO, ANGEL | Address on file | | | | | | | |
| 485773 | ROLDAN TIRADO, JOSE G | Address on file | | | | | | | |
| 485774 | ROLDÁN TOLEDO, AIDA L. | LCDO. JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. 867 URB. SANTA RITA | | | SAN JUAN | PR | 00925-2412 | |
| 1421645 | ROLDÁN TOLEDO, AIDA L. | Address on file | | | | | | | |
| 1421645 | ROLDÁN TOLEDO, AIDA L. | Address on file | | | | | | | |
| 485775 | ROLDAN TORRES MARGARITA | Address on file | | | | | | | |
| 485776 | ROLDAN TORRES, MARLENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485777 | ROLDAN TORRES, MIGUEL | Address on file | | | | | | | |
| 485778 | ROLDAN TORRES, REYNALDO | Address on file | | | | | | | |
| 485779 | ROLDAN TORRES, YELIXZA | Address on file | | | | | | | |
| 485780 | ROLDAN TRINIDAD, CARMEN I | Address on file | | | | | | | |
| 485781 | ROLDAN TRINIDAD, JOSE | Address on file | | | | | | | |
| 485782 | ROLDAN TRINIDAD, MARIA | Address on file | | | | | | | |
| 485783 | Roldan Trinidad, Maria T. | Address on file | | | | | | | |
| 1937418 | Roldan Trinidad, Maria Teresa | Address on file | | | | | | | |
| 485784 | ROLDAN TRUCKING | SECT PLAYITA | 146 AVE HOSTOS | | | PONCE | PR | 00716 8047 | |
| 485785 | ROLDAN UBINAS, SANTO I | Address on file | | | | | | | |
| 485786 | ROLDAN URBINA, LUIS | Address on file | | | | | | | |
| 819446 | ROLDAN VALENTIN, BETHZAIDA | Address on file | | | | | | | |
| 485787 | ROLDAN VALENTIN, LIZMARIE | Address on file | | | | | | | |
| 485789 | ROLDAN VALENTIN, MIGUEL | Address on file | | | | | | | |
| 485790 | ROLDAN VALENTIN, YADIRA | Address on file | | | | | | | |
| 485791 | ROLDAN VALLE, IVAN | Address on file | | | | | | | |
| 485792 | ROLDAN VALLE, MINERVA | Address on file | | | | | | | |
| 485793 | ROLDAN VARGA, NESTOR | Address on file | | | | | | | |
| 485794 | ROLDAN VARGAS, NESTOR | Address on file | | | | | | | |
| 849972 | ROLDAN VAZQUEZ LUZ E. | PO BOX 459 | | | | AGUADILLA | PR | 00605 | |
| 485795 | ROLDAN VAZQUEZ, CARMEN S | Address on file | | | | | | | |
| 2039759 | Roldan Vazquez, Carmen S. | Address on file | | | | | | | |
| 2044823 | Roldan Vazquez, Carmen S. | Address on file | | | | | | | |
| 485796 | ROLDAN VAZQUEZ, DALIA | Address on file | | | | | | | |
| 819447 | ROLDAN VAZQUEZ, DALIA | Address on file | | | | | | | |
| 2103581 | ROLDAN VAZQUEZ, DALIA | Address on file | | | | | | | |
| 485797 | Roldan Vazquez, Daniel | Address on file | | | | | | | |
| 1806085 | ROLDAN VAZQUEZ, HERNAN | Address on file | | | | | | | |
| 1985450 | Roldan Vazquez, Hernan | Address on file | | | | | | | |
| 1982559 | Roldan Vazquez, Iris | Address on file | | | | | | | |
| 2007464 | Roldan Vazquez, Iris | Address on file | | | | | | | |
| 485798 | ROLDAN VAZQUEZ, IRIS | Address on file | | | | | | | |
| 485799 | ROLDAN VAZQUEZ, LOPE | Address on file | | | | | | | |
| 485800 | ROLDAN VAZQUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 1781692 | Roldan Vazquez, Maria Del C. | Address on file | | | | | | | |
| 485801 | Roldan Vazquez, Norma | Address on file | | | | | | | |
| 1948317 | Roldan Vazquez, Norma I | Address on file | | | | | | | |
| 1948317 | Roldan Vazquez, Norma I | Address on file | | | | | | | |
| 485802 | ROLDAN VAZQUEZ, SONIA | Address on file | | | | | | | |
| 2052573 | Roldan Vega, Wanda | Address on file | | | | | | | |
| 485803 | ROLDAN VEGA, WANDA L | Address on file | | | | | | | |
| 485804 | ROLDAN VELAZQUEZ, CAROLINA | Address on file | | | | | | | |
| 819448 | ROLDAN VELAZQUEZ, YARITZA | Address on file | | | | | | | |
| 485805 | ROLDAN VELAZQUEZ, YARITZA E | Address on file | | | | | | | |
| 485806 | ROLDAN VELILLA, LUIS | Address on file | | | | | | | |
| 485807 | ROLDAN VELILLA, LUIS ALBERTO | Address on file | | | | | | | |
| 485808 | ROLDAN VELILLA, RAUL | Address on file | | | | | | | |
| 485809 | ROLDAN VENACIO, ORLANDO | Address on file | | | | | | | |
| 819449 | ROLDAN VENACIO, ORLANDO | Address on file | | | | | | | |
| 485810 | Roldan Venancio, Efrain | Address on file | | | | | | | |
| 1949137 | Roldan Venancio, Matilde | Address on file | | | | | | | |
| 485811 | ROLDAN VENANCIO, MATILDE | Address on file | | | | | | | |
| 1820716 | Roldan Venancio, Orlando | Address on file | | | | | | | |
| 819450 | ROLDAN VICENTE, MARIA J. | Address on file | | | | | | | |
| 485813 | ROLDAN VICENTE, WANDA D. | Address on file | | | | | | | |
| 485814 | ROLDAN VICENTE, WANDA D. | Address on file | | | | | | | |
| 485815 | ROLDAN VIERA, GIOMAR | Address on file | | | | | | | |
| 819451 | ROLDAN VILLEGAS, ANTHONY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485817 | ROLDAN VIVES, LYMARI | Address on file | | | | | | | |
| 485816 | Roldan Vives, Lymari | Address on file | | | | | | | |
| 819452 | ROLDAN VIVES, MARIE | Address on file | | | | | | | |
| 485818 | ROLDAN VIVES, MARIE L | Address on file | | | | | | | |
| 819453 | ROLDAN VIVES, MARIE L. | Address on file | | | | | | | |
| 485819 | ROLDAN Y NAVEDO LAW OFFICE PSC | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | |
| 485820 | ROLDAN ZAPATA, SOL D. | Address on file | | | | | | | |
| 485821 | ROLDAN ZAYAS, NILSA I. | Address on file | | | | | | | |
| 485822 | ROLDAN ZENO, JOSE J | Address on file | | | | | | | |
| 485823 | ROLDAN, ARCADIA | Address on file | | | | | | | |
| 1985172 | Roldan, Axel Alicea | Calle Sauce C-16 | | | | San Lorenzo | PR | 00754 | |
| 1641928 | Roldán, Diana I. | Address on file | | | | | | | |
| 485824 | ROLDAN, IRIS YOLANDA | Address on file | | | | | | | |
| 485825 | ROLDAN, LEANDRO | Address on file | | | | | | | |
| 485826 | ROLDAN, LEOPOLDO | Address on file | | | | | | | |
| 485827 | ROLDAN, MARIA L | Address on file | | | | | | | |
| 1421646 | ROLDAN, MIGUEL | SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | | | GUAYNABO | PR | 00969 | |
| 1546156 | Roldan, Miguel | Address on file | | | | | | | |
| 1560776 | Roldan, Ricardo Ramos | Address on file | | | | | | | |
| 2191157 | Roldan, Salvador Velazquez | Address on file | | | | | | | |
| 1674703 | Roldan, Teresita Munoz | Address on file | | | | | | | |
| 1660064 | Roldan, Wilda Alfonso | Address on file | | | | | | | |
| 485828 | ROLDAN,LUIS A | Address on file | | | | | | | |
| 485829 | ROLDAN,RAFAEL A. | Address on file | | | | | | | |
| 2103636 | ROLDAN-CUADRADO, CARMEN | Address on file | | | | | | | |
| 485830 | ROLDANM MIRANDA, ORLANDO | Address on file | | | | | | | |
| 485831 | ROLDON GRANIELA, JUAN | Address on file | | | | | | | |
| 485832 | ROLDOS BAYRON, SANTOS | Address on file | | | | | | | |
| 485833 | ROLDOS MATOS, AKBY | Address on file | | | | | | | |
| 485834 | ROLDOS MATOS, PEDRO | Address on file | | | | | | | |
| 485835 | ROLDOS RODRIGUEZ, JIMMY | Address on file | | | | | | | |
| 485836 | ROLDOS SEPULVEDA, ELENA | Address on file | | | | | | | |
| 485837 | ROLEI ELECTRICA LLC | CIUDAD UNIVERSITARIA | D 13 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 485838 | ROLENA COTTO, MELANY | Address on file | | | | | | | |
| 485839 | ROLENSON WERDEBAUGH, IVA | Address on file | | | | | | | |
| 747741 | ROLF JENSEN & ASSOCIATES | Address on file | | | | | | | |
| 485840 | ROLFFOT DIGITAL CORP | CALLE SUR 109 | URB BAHIA CATANO | | | CATANO | PR | 00962 | |
| 849973 | ROLIANNIE WOOD DESIGNS | CALLE MAGDALA #5 | | | | AIBONITO | PR | 00705 | |
| 485841 | ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676-4166 | |
| 485842 | ROLKE, WOLFGANG | Address on file | | | | | | | |
| 485843 | ROLL CALL | 1255 22nd ST. NW SUITE 700 | | | | WASHINGTON | DC | 20037 | |
| 747742 | ROLL CALL | 50 F STREET NW 7TH FLOOR | | | | WASHINGTON | DC | 20001 | |
| 849974 | ROLL FLEX | PO BOX 730 | | | | CABO ROJO | PR | 00623 | |
| 485844 | ROLLAND CONTRACTORS | P O BOX 20000 PMB 151 | | | | CANOVANAS | PR | 00729 | |
| 485845 | ROLLAND REYES, ANABELLE | Address on file | | | | | | | |
| 485846 | ROLLAND SAEZ, EDNA | Address on file | | | | | | | |
| 485847 | ROLLAND SAEZ, GILBERT | Address on file | | | | | | | |
| 1639881 | Rolland, Anabelle | Address on file | | | | | | | |
| 485848 | ROLLIE O TORRES TIRADO | Address on file | | | | | | | |
| 1434274 | Rollin, Steven L | Address on file | | | | | | | |
| 485849 | ROLLING DOORS 2010 | 3118 URB ISLAZUL | | | | ISABELA | PR | 00662 | |
| 747744 | ROLLING HUDING HALL OF FLORIDA | 123 E NORTH WATER ST | | | | CHICAGO | IL | 60611 | |
| 485850 | ROLLINS TOLEDO, ALBERTO | Address on file | | | | | | | |
| 485851 | ROLLINS VELEZ, DANIEL | Address on file | | | | | | | |
| 485852 | ROLLOCKS RIVERA, RAYMOND | Address on file | | | | | | | |
| 819454 | ROLLOCKS RIVERA, RAYMOND R | Address on file | | | | | | | |
| 485853 | ROLLUP CONSULTING CORP | PO BOX 9020878 | | | | SAN JUAN | PR | 00902 | |
| 747745 | ROLODEX DE P.R. | P.O. BOX 1501 | | | | MOCA | PR | 00676-1501 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485854 | ROLON ACEVEDO, EMMANUELLE | Address on file | | | | | | | |
| 485855 | ROLON ADORNO, AIDYL | Address on file | | | | | | | |
| 485856 | ROLON ADORNO, DAFNE | Address on file | | | | | | | |
| 485857 | ROLON ALBINO, IRIS A | Address on file | | | | | | | |
| 485858 | ROLON ALBINO, RAQUEL A | Address on file | | | | | | | |
| 485859 | ROLON ALEJANDRO, NESYALI | Address on file | | | | | | | |
| 1825306 | Rolon Alicea, Benedicta | Address on file | | | | | | | |
| 1918218 | Rolon Alicea, Benedicta | Address on file | | | | | | | |
| 485860 | ROLON ALICEA, JAIME | Address on file | | | | | | | |
| 485861 | ROLON ALICEA, NOEL | Address on file | | | | | | | |
| 819456 | ROLON ALINDATO, ANJELICA M | Address on file | | | | | | | |
| 485862 | ROLON ALMESTICA, CHRISTIAN | Address on file | | | | | | | |
| 485863 | ROLON ALMESTICA, CHRISTIAN | Address on file | | | | | | | |
| 485864 | ROLON ALVARADO MD, DUBAL | Address on file | | | | | | | |
| 485865 | ROLON ALVARADO, GILBERTO | Address on file | | | | | | | |
| 485866 | ROLON ALVARADO, GILBERTO | Address on file | | | | | | | |
| 485867 | ROLON ALVARADO, ROSANA | Address on file | | | | | | | |
| 819457 | ROLON ALVAREZ, DENISSE | Address on file | | | | | | | |
| 485868 | ROLON ALVAREZ, DENISSE D | Address on file | | | | | | | |
| 485869 | ROLON ALVAREZ, LUIS | Address on file | | | | | | | |
| 485870 | Rolon Alvelo, Alvin | Address on file | | | | | | | |
| 485871 | ROLON ALVELO, FRANKIE G. | Address on file | | | | | | | |
| 485872 | ROLON ALVELO, FRANKIE G. | Address on file | | | | | | | |
| 819458 | ROLON AMARAL, ANA I | Address on file | | | | | | | |
| 485873 | ROLON AMARAL, ANA I | Address on file | | | | | | | |
| 485874 | ROLON ANAYA, RAYMOND | Address on file | | | | | | | |
| 485875 | ROLON ANDINO, JOCELYN | Address on file | | | | | | | |
| 819459 | ROLON APONTE, BRENDA | Address on file | | | | | | | |
| 819460 | ROLON APONTE, BRENDA | Address on file | | | | | | | |
| 485876 | ROLON APONTE, BRENDA | Address on file | | | | | | | |
| 485877 | ROLON ARROYO, JOSE C. | Address on file | | | | | | | |
| 485878 | ROLON AVILES, YOSAEL | Address on file | | | | | | | |
| 819461 | ROLON AYALA, GABRIELA | Address on file | | | | | | | |
| 485879 | ROLON AYALA, GABRIELA | Address on file | | | | | | | |
| 485880 | ROLON AYALA, GABRIELA | Address on file | | | | | | | |
| 485882 | ROLON AYALA, ILEANA | Address on file | | | | | | | |
| 485883 | ROLON AYALA, MARIA | Address on file | | | | | | | |
| 485884 | ROLON AYALA, MELISA | Address on file | | | | | | | |
| 485885 | ROLON BARADO, NORMA J | Address on file | | | | | | | |
| 485886 | ROLON BELTRAN, YARITZA | Address on file | | | | | | | |
| 485887 | ROLON BELTRAN, YOELIA | Address on file | | | | | | | |
| 2041829 | Rolon Beltran, Yoelia | Address on file | | | | | | | |
| 485888 | ROLON BENITEZ, KEILA | Address on file | | | | | | | |
| 1611564 | ROLON BENITEZ, MILAGROS | Address on file | | | | | | | |
| 485889 | ROLON BERRIOS, VICTOR A | Address on file | | | | | | | |
| 485890 | ROLON BONILLA, ALFREDO | Address on file | | | | | | | |
| 819463 | ROLON BONILLA, MARGARITA | Address on file | | | | | | | |
| 485892 | ROLON BORRERO, NESTOR | Address on file | | | | | | | |
| 485893 | ROLON BORRERO, OMAYRA | Address on file | | | | | | | |
| 485894 | ROLON BORRES, JESUS | Address on file | | | | | | | |
| 485895 | ROLON BORRES, NITZA Y | Address on file | | | | | | | |
| 485896 | ROLON BRITO, JOSE | Address on file | | | | | | | |
| 485897 | ROLON BRITO, JOSE A | Address on file | | | | | | | |
| 819464 | ROLON BRITO, JOSE A. | Address on file | | | | | | | |
| 485898 | ROLON BURGOS, MAYDA | Address on file | | | | | | | |
| 819465 | ROLON CABRERA, OLGA E | Address on file | | | | | | | |
| 485899 | ROLON CABRERA, OLGA E. | Address on file | | | | | | | |
| 819466 | ROLON CAMACHO, SHIRLEY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485900 | ROLON CAMACHO, SHIRLEY M | Address on file | | | | | | | |
| 2023569 | Rolon Canino, Rosa M | Address on file | | | | | | | |
| 485901 | ROLON CANINO, ROSA M | Address on file | | | | | | | |
| 485902 | ROLON CARTAGENA, AGUSTIN | Address on file | | | | | | | |
| 485903 | ROLON CARTAGENA, BETTY | Address on file | | | | | | | |
| 485904 | ROLON CARTAGENA, CARMEN M. | Address on file | | | | | | | |
| 485905 | ROLON CARTAGENA, JESUS M | Address on file | | | | | | | |
| 485906 | ROLON CARTAGENA, LUZ N | Address on file | | | | | | | |
| 2176783 | ROLON CASANOVA, EDWIN | P.O. BOX 4308 | BO. PALMAREJO | | | Corozal | PR | 00783 | |
| 2133569 | Rolon Castillo, Maria del C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 485907 | ROLON CASTILLO, MARIA DEL C. | Address on file | | | | | | | |
| 485908 | ROLON CASTILLO, MARIELLYS | Address on file | | | | | | | |
| 1799850 | ROLON CASTILLO, ORLANDO | Address on file | | | | | | | |
| 1698275 | Rolon Castillo, Orlando | Address on file | | | | | | | |
| 485909 | ROLON CASTRO, ELIEZER | Address on file | | | | | | | |
| 485910 | ROLON CHINEA, ISMAEL | Address on file | | | | | | | |
| 485911 | ROLON CHINEA, MELISSA | Address on file | | | | | | | |
| 485912 | ROLON CHINEA, TERESITA | Address on file | | | | | | | |
| 485913 | ROLON COLLAZO, LOURDES | Address on file | | | | | | | |
| 485914 | ROLON COLLAZO, SONIA N. | Address on file | | | | | | | |
| 485915 | ROLON COLON, ALEIRA | Address on file | | | | | | | |
| 485916 | ROLON COLON, ALEIRA N | Address on file | | | | | | | |
| 485918 | ROLON COLON, BERTIN | Address on file | | | | | | | |
| 485919 | ROLON COLON, CARMEN | Address on file | | | | | | | |
| 485920 | ROLON COLON, GILDA | Address on file | | | | | | | |
| 485921 | Rolon Colon, Heriberto | Address on file | | | | | | | |
| 485922 | ROLON COLON, JANNISE M | Address on file | | | | | | | |
| 485923 | ROLON COLON, JESUS | Address on file | | | | | | | |
| 485924 | ROLON COLON, JESUS E. | Address on file | | | | | | | |
| 485925 | ROLON COLON, LAURA | Address on file | | | | | | | |
| 485926 | ROLON COLON, LILLIAN | Address on file | | | | | | | |
| 2133144 | Rolon Colon, Marcos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 485927 | ROLON COLON, MARCOS | Address on file | | | | | | | |
| 485928 | ROLON COLON, MYRNA R | Address on file | | | | | | | |
| 485929 | ROLON COLON, SAUL | Address on file | | | | | | | |
| 485930 | ROLON CORDERO, AIDA | Address on file | | | | | | | |
| 485931 | ROLON COSME, FRANCISCA | Address on file | | | | | | | |
| 2072782 | Rolon Cosme, Francisca | Address on file | | | | | | | |
| 485932 | ROLON COSME, GRACE | Address on file | | | | | | | |
| 485933 | ROLON COSME, GRACE M | Address on file | | | | | | | |
| 819467 | ROLON COSME, SHEILA | Address on file | | | | | | | |
| 485934 | ROLON CRESPO, AYSHA | Address on file | | | | | | | |
| 485935 | ROLON CRESPO, EMMANUEL | Address on file | | | | | | | |
| 485937 | ROLON CRUZ, LIZBETH V. | Address on file | | | | | | | |
| 819468 | ROLON CRUZ, MARIA | Address on file | | | | | | | |
| 485938 | ROLON CRUZ, MARIA M | Address on file | | | | | | | |
| 2234453 | Rolon Cruz, Maria Magdalena | Address on file | | | | | | | |
| 485939 | ROLON CRUZ, NANCY | Address on file | | | | | | | |
| 485940 | ROLON CRUZ, NITZA | Address on file | | | | | | | |
| 485941 | ROLON CRUZ, ZULMA | Address on file | | | | | | | |
| 485942 | ROLON CRUZ, ZULMA J | Address on file | | | | | | | |
| 819469 | ROLON CRUZADO, MARIA I | Address on file | | | | | | | |
| 485944 | ROLON CUEVAS, KARLA | Address on file | | | | | | | |
| 819470 | ROLON DAVILA, JEAN C | Address on file | | | | | | | |
| 485945 | ROLON DAVILA, MARIA DEL C | Address on file | | | | | | | |
| 485946 | ROLON DE JESUS, CARMEN | Address on file | | | | | | | |
| 819471 | ROLON DE JESUS, CARMEN | Address on file | | | | | | | |
| 485947 | ROLON DE JESUS, ELY G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1982682 | ROLON DE JESUS, ELY GINETTE | Address on file | | | | | | | |
| 1982682 | ROLON DE JESUS, ELY GINETTE | Address on file | | | | | | | |
| 485948 | ROLON DE JESUS, MARIA | Address on file | | | | | | | |
| 819472 | ROLON DE JESUS, MARIA | Address on file | | | | | | | |
| 2066091 | Rolon De Jesus, Maria F | Address on file | | | | | | | |
| 485949 | ROLON DE JESUS, WANDA I | Address on file | | | | | | | |
| 2002083 | ROLON DE JESUS, WANDA I | Address on file | | | | | | | |
| 485950 | ROLON DE LEON, KERRY | Address on file | | | | | | | |
| 485951 | ROLON DE MEJIAS, MARIA V | Address on file | | | | | | | |
| 485952 | ROLON DELGADO, CARMEN G | Address on file | | | | | | | |
| 485953 | ROLON DELGADO, FRANCISCO | Address on file | | | | | | | |
| 485954 | ROLON DELGADO, JUAN R | Address on file | | | | | | | |
| 1259457 | ROLON DELGADO, LEONIDES | Address on file | | | | | | | |
| 485955 | ROLON DELGADO, OSVALDO | Address on file | | | | | | | |
| 485956 | ROLON DIAZ, EVA L. | Address on file | | | | | | | |
| 485957 | ROLON DIAZ, JACEMARIE | Address on file | | | | | | | |
| 485958 | ROLON DIAZ, JANICE | Address on file | | | | | | | |
| 485959 | ROLON DIAZ, MANUEL | Address on file | | | | | | | |
| 485960 | ROLON DIAZ, SABY | Address on file | | | | | | | |
| 485961 | Rolon Diaz, Sheila | Address on file | | | | | | | |
| 485962 | Rolon Diaz, Yeliska | Address on file | | | | | | | |
| 485963 | ROLON DUPREY, MILTON A | Address on file | | | | | | | |
| 485964 | ROLON DURAN, JOSE O. | Address on file | | | | | | | |
| 485965 | ROLON DURAN, LIZA | Address on file | | | | | | | |
| 819473 | ROLON ESCOBAR, ADILIA | Address on file | | | | | | | |
| 485966 | ROLON ESCOBAR, ADILIA G | Address on file | | | | | | | |
| 819474 | ROLON ESCOBAR, ADILIA G | Address on file | | | | | | | |
| 485967 | ROLON ESTRADA, WALESKA | Address on file | | | | | | | |
| 485968 | ROLON FALERO, LEYDA | Address on file | | | | | | | |
| 485969 | ROLON FELICIANO, IRMA N. | Address on file | | | | | | | |
| 485970 | ROLON FERNANDEZ, CARMEN S. | Address on file | | | | | | | |
| 819475 | ROLON FIGUEROA, ANNETTE | Address on file | | | | | | | |
| 485971 | ROLON FIGUEROA, MARGIE | Address on file | | | | | | | |
| 485972 | ROLON FIGUEROA, MARGIE | Address on file | | | | | | | |
| 485973 | ROLON FONSECA, NELIDA | Address on file | | | | | | | |
| 485974 | ROLON FONTANEZ, ANA M | Address on file | | | | | | | |
| 485975 | ROLON FUENTES, MARIMEL | Address on file | | | | | | | |
| 819476 | ROLON FUENTES, MARIMEL | Address on file | | | | | | | |
| 485976 | ROLON FUENTES, WALBERTO | Address on file | | | | | | | |
| 485977 | ROLON GARCIA, ALBA | Address on file | | | | | | | |
| 819477 | ROLON GARCIA, ANNETTE | Address on file | | | | | | | |
| 485979 | ROLON GARCIA, AUREA V | Address on file | | | | | | | |
| 485980 | ROLON GARCIA, JOSE L | Address on file | | | | | | | |
| 1973552 | Rolon Garcia, Jose L. | Address on file | | | | | | | |
| 485981 | ROLON GARCIA, MARGARITA | Address on file | | | | | | | |
| 485982 | ROLON GARCIA, MARIA | Address on file | | | | | | | |
| 485983 | ROLON GARCIA, MARIA DEL C | Address on file | | | | | | | |
| 854842 | ROLON GARCIA, MARIA S. | Address on file | | | | | | | |
| 485984 | ROLON GARCIA, RAMON | Address on file | | | | | | | |
| 485985 | ROLON GARCIA, REINA I | Address on file | | | | | | | |
| 485986 | ROLON GARCIA, SONIA I. | Address on file | | | | | | | |
| 819478 | ROLON GARCIA, YOLANDA | Address on file | | | | | | | |
| 485987 | ROLON GARCIA, YOLANDA | Address on file | | | | | | | |
| 485988 | ROLON GEIGEL, JOSE F. | Address on file | | | | | | | |
| 485917 | ROLON GEIGEL, JOSEFINA | Address on file | | | | | | | |
| 485936 | ROLON GEIGEL, RUTH | Address on file | | | | | | | |
| 485989 | ROLON GINES, LILIBETH | Address on file | | | | | | | |
| 485990 | ROLON GINES, LILIBETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485991 | ROLON GONZALEZ, ANA | Address on file | | | | | | | |
| 485992 | ROLON GONZALEZ, ANGEL | Address on file | | | | | | | |
| 485993 | ROLON GONZALEZ, ANGEL | Address on file | | | | | | | |
| 485994 | ROLON GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 485995 | ROLON GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 485996 | ROLON GONZALEZ, JAYMARIE | Address on file | | | | | | | |
| 485997 | ROLON GONZALEZ, LOURDES | Address on file | | | | | | | |
| 485998 | ROLON GONZALEZ, LUIS | Address on file | | | | | | | |
| 485999 | ROLON GONZALEZ, LUIS | Address on file | | | | | | | |
| 486000 | Rolon Gonzalez, Luis E | Address on file | | | | | | | |
| 486001 | ROLON GONZALEZ, MARIA V | Address on file | | | | | | | |
| 486002 | ROLON GONZALEZ, NERIEL | Address on file | | | | | | | |
| 486003 | ROLON GRAU, ANA B. | Address on file | | | | | | | |
| 1460606 | ROLON GUAL, ROBERTO | Address on file | | | | | | | |
| 486004 | ROLON GUERRA, ANGEL F. | Address on file | | | | | | | |
| 486005 | ROLON GUZMAN, MIGUEL A | Address on file | | | | | | | |
| 486007 | ROLON GUZMAN, MONALISA | Address on file | | | | | | | |
| 486008 | ROLON GUZMAN, MONALISA | Address on file | | | | | | | |
| 486009 | ROLON HENRIQUE, LEILA | Address on file | | | | | | | |
| 854843 | ROLÓN HENRIQUE, LEILA | Address on file | | | | | | | |
| 486010 | ROLON HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 819479 | ROLON HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 486011 | Rolon Hernandez, Javier | Address on file | | | | | | | |
| 486012 | ROLON HERNANDEZ, LUZ E | Address on file | | | | | | | |
| 486013 | ROLON HERNANDEZ, MELVIN | Address on file | | | | | | | |
| 486014 | ROLON HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 486015 | ROLON HERNANDEZ, NELSON | Address on file | | | | | | | |
| 819480 | ROLON HERNANDEZ, SYLMA | Address on file | | | | | | | |
| 486016 | ROLON HERNANDEZ, SYLMA A | Address on file | | | | | | | |
| 486017 | ROLON HERNANDEZ, YAMIL | Address on file | | | | | | | |
| 486018 | ROLON HERNANDEZ, YANIRA | Address on file | | | | | | | |
| 486019 | ROLON HERNANDEZ, YERIKA | Address on file | | | | | | | |
| 486020 | ROLON IRAOLA, SONIA | Address on file | | | | | | | |
| 486021 | ROLON IRIZARRY, CARMEN L | Address on file | | | | | | | |
| 2066644 | Rolon Irizarry, Carmen L. | Address on file | | | | | | | |
| 486022 | ROLON JACKSON, DIANNE | Address on file | | | | | | | |
| 486023 | ROLON JOSE, JUAN CARLOS | Address on file | | | | | | | |
| 486024 | ROLON LA SANTA, ARLENE | Address on file | | | | | | | |
| 486006 | ROLON LABORDE, WILFREDO | Address on file | | | | | | | |
| 486025 | ROLON LAPORTE, JESUS | Address on file | | | | | | | |
| 1422599 | ROLON LOPEZ, ALFREDO Y OTROS | GERMAN R. UFRET PEREZ | CAPITOL CENTER BUILDING SOUTH TOW | SUITE 305 329 ARTERIAL HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | |
| 486026 | ROLON LOPEZ, AMARILYS | Address on file | | | | | | | |
| 1628532 | Rolon Lopez, Cynthia | Address on file | | | | | | | |
| 1628532 | Rolon Lopez, Cynthia | Address on file | | | | | | | |
| 486027 | ROLON LOPEZ, CYNTHIA | Address on file | | | | | | | |
| 486028 | ROLON LOPEZ, HERMINELLY | Address on file | | | | | | | |
| 486029 | ROLON LOPEZ, JORGE | Address on file | | | | | | | |
| 486030 | ROLON LOPEZ, JOSIAS | Address on file | | | | | | | |
| 486031 | ROLON LOZADA, ANABEL | Address on file | | | | | | | |
| 486032 | ROLON LOZADA, HECTOR | Address on file | | | | | | | |
| 486033 | ROLON LOZADA, SARA E | Address on file | | | | | | | |
| 819481 | ROLON LOZADA, ZORIAN | Address on file | | | | | | | |
| 486034 | ROLON LOZADA, ZORIBET | Address on file | | | | | | | |
| 486035 | ROLON LOZANO, ALICIA | Address on file | | | | | | | |
| 819482 | ROLON LOZANO, ALICIA | Address on file | | | | | | | |
| 1601763 | Rolon Lozano, Alicia | Address on file | | | | | | | |
| 1726858 | Rolón Lozano, Alicia | Address on file | | | | | | | |
| 486036 | ROLON LOZANO, INES DEL C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1743436 | Rolon Lozano, Ines Del C. | Address on file | | | | | | | |
| 1727602 | Rolón Lozano, Inés Del C. | Address on file | | | | | | | |
| 819483 | ROLON LOZANO, IRIS | Address on file | | | | | | | |
| 486037 | ROLON LOZANO, IRIS N | Address on file | | | | | | | |
| 1635404 | Rolon Lozano, Iris N. | Address on file | | | | | | | |
| 1640272 | ROLON LOZANO, IRIS N. | Address on file | | | | | | | |
| 2106415 | Rolon Machado, Ada I | Address on file | | | | | | | |
| 2234455 | Rolon Machado, Miriam M | Address on file | | | | | | | |
| 486038 | ROLON MACHADO, MIRIAM M | Address on file | | | | | | | |
| 486039 | ROLON MACHADO, PAOLA | Address on file | | | | | | | |
| 819484 | ROLON MACHIN, JANETTE | Address on file | | | | | | | |
| 486040 | ROLON MALAVE, JEANNETTE | Address on file | | | | | | | |
| 486041 | ROLON MALDONADO, ANIELY | Address on file | | | | | | | |
| 819486 | ROLON MALDONADO, HECTOR M | Address on file | | | | | | | |
| 486042 | ROLON MALDONADO, LISA | Address on file | | | | | | | |
| 486043 | ROLON MALDONADO, YARITZA | Address on file | | | | | | | |
| 747746 | ROLON MANUFACTURING C O | H C 02 BOX 5524 | | | | MOROVIS | PR | 00687 | |
| 486044 | ROLON MARCANO, JAVIER | Address on file | | | | | | | |
| 1522336 | ROLON MARCANO, LILLIAM | Address on file | | | | | | | |
| 486045 | ROLON MARCANO, LILLIAM | Address on file | | | | | | | |
| 486047 | ROLON MARCANO, LUIS | Address on file | | | | | | | |
| 486048 | ROLON MARGENAT, RAFAEL | Address on file | | | | | | | |
| 486049 | ROLON MARINA MD, JOSE A | Address on file | | | | | | | |
| 486050 | ROLON MARINA, JOSE A. | Address on file | | | | | | | |
| 486051 | Rolon Marrero, Antonio | Address on file | | | | | | | |
| 486052 | ROLON MARRERO, CARLOS R | Address on file | | | | | | | |
| 486053 | ROLON MARRERO, CARMELO | Address on file | | | | | | | |
| 486054 | ROLON MARRERO, FRANK | Address on file | | | | | | | |
| 486055 | ROLON MARRERO, GISELLE | Address on file | | | | | | | |
| 1467446 | ROLON MARRERO, GLORIA | Address on file | | | | | | | |
| 486056 | ROLON MARRERO, ROBERTO | Address on file | | | | | | | |
| 486057 | ROLON MARRERO, WENDEL | Address on file | | | | | | | |
| 486058 | ROLON MARTINEZ, ADAM | Address on file | | | | | | | |
| 486059 | ROLON MARTINEZ, ANGEL | Address on file | | | | | | | |
| 486060 | ROLON MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 486061 | ROLON MARTINEZ, MARIA | Address on file | | | | | | | |
| 486062 | ROLON MARTINEZ, MARIA P | Address on file | | | | | | | |
| 486063 | ROLON MARTINEZ, NYDIA M | Address on file | | | | | | | |
| 819487 | ROLON MARTINEZ, NYDIA M. | Address on file | | | | | | | |
| 486064 | ROLON MARTINEZ, ROSE | Address on file | | | | | | | |
| 486065 | ROLON MARTINEZ, ZAIDA | Address on file | | | | | | | |
| 486066 | ROLON MATOS, BRENDA | Address on file | | | | | | | |
| 486067 | ROLON MD , JOSE E | Address on file | | | | | | | |
| 486068 | ROLON MEDINA, MARIA | Address on file | | | | | | | |
| 486069 | ROLON MEJIAS, ZORAIDA | Address on file | | | | | | | |
| 486070 | ROLON MELENDEZ, BELIA | Address on file | | | | | | | |
| 2091427 | Rolon Melendez, Belia | Address on file | | | | | | | |
| 486071 | ROLON MELENDEZ, JOSE B. | Address on file | | | | | | | |
| 486072 | ROLON MELENDEZ, LAURA I | Address on file | | | | | | | |
| 486073 | ROLON MELENDEZ, LUIS A | Address on file | | | | | | | |
| 486074 | ROLON MELENDEZ, LUIS L | Address on file | | | | | | | |
| 486075 | ROLON MELENDEZ, LUIS L. | Address on file | | | | | | | |
| 486076 | ROLON MELENDEZ, MARIA DE L | Address on file | | | | | | | |
| 486077 | ROLON MELENDEZ, MARIA G | Address on file | | | | | | | |
| 486078 | ROLON MELENDEZ, MIRIAM | Address on file | | | | | | | |
| 486079 | Rolon Mendez, Axel | Address on file | | | | | | | |
| 486080 | ROLON MENDEZ, JEANETTE | Address on file | | | | | | | |
| 486081 | ROLON MENDEZ, JUDY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2985 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819488 | ROLON MENDEZ, JUDY | Address on file | | | | | | | |
| 486082 | ROLON MENDOZA, ESTEBAN | Address on file | | | | | | | |
| 486083 | ROLON MERCADO, ALFREDO | Address on file | | | | | | | |
| 486084 | Rolon Mercado, Angel L. | Address on file | | | | | | | |
| 486085 | ROLON MERCADO, LUIS E. | Address on file | | | | | | | |
| 486086 | ROLON MERCADO, MARIA | Address on file | | | | | | | |
| 486087 | ROLON MERCED JILLMARIE Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1421647 | ROLON MERCED, JILLMARIE Y OTROS | JOSE R. OLMO RODRIGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1421648 | ROLÓN MERCED, JILMARIE | JOSE R. OLMO RODRIGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 486088 | Rolon Merced, Roberto | Address on file | | | | | | | |
| 486089 | ROLON MERCED, ROBERTO | Address on file | | | | | | | |
| 486090 | ROLON MIRANDA MD, JOSE A | Address on file | | | | | | | |
| 486091 | ROLON MIRANDA, HENRY | Address on file | | | | | | | |
| 486092 | ROLON MIRANDA, JOSE | Address on file | | | | | | | |
| 486093 | ROLON MIRANDA, JOSE O. | Address on file | | | | | | | |
| 486094 | ROLON MIRANDA, MARIA DEL C | Address on file | | | | | | | |
| 486095 | ROLON MIRANDA, NEIL | Address on file | | | | | | | |
| 486096 | ROLON MOJICA, MARIANO | Address on file | | | | | | | |
| 486098 | ROLON MOJICA, MAYRA | Address on file | | | | | | | |
| 486097 | ROLON MOJICA, MAYRA | Address on file | | | | | | | |
| 1259458 | ROLON MOLINA, LOUIS | Address on file | | | | | | | |
| 1762270 | ROLON MONTES, DORIS | Address on file | | | | | | | |
| 486100 | ROLON MONTES, DORIS | Address on file | | | | | | | |
| 486101 | ROLON MONTIJO, EVELYN | Address on file | | | | | | | |
| 1955336 | Rolon Montijo, Wanda | Address on file | | | | | | | |
| 486102 | ROLON MONTIJO, WANDA | Address on file | | | | | | | |
| 486103 | ROLON MORA, GEORGE | Address on file | | | | | | | |
| 486105 | ROLON MORALES, CARLOS | Address on file | | | | | | | |
| 486104 | Rolon Morales, Carlos | Address on file | | | | | | | |
| 819489 | ROLON MORALES, CARMEN | Address on file | | | | | | | |
| 486106 | ROLON MORALES, CARMEN J | Address on file | | | | | | | |
| 486108 | ROLON MORALES, MARIA DEL | Address on file | | | | | | | |
| 486109 | ROLON MORALES, MYRNA | Address on file | | | | | | | |
| 486110 | ROLON MORALES, MYRNA LYZZETTE | Address on file | | | | | | | |
| 486111 | ROLON MORALES, NANCY | Address on file | | | | | | | |
| 819490 | ROLON MORALES, NANCY | Address on file | | | | | | | |
| 486112 | ROLON MORALES, RICARDO | Address on file | | | | | | | |
| 486113 | ROLON MORALES, ROBERTO | Address on file | | | | | | | |
| 486114 | ROLON MORALES,MARIA DEL C. | Address on file | | | | | | | |
| 486115 | ROLON MORENO, AIDA | Address on file | | | | | | | |
| 486116 | ROLON MORENO, NOEMI | Address on file | | | | | | | |
| 486117 | ROLON MOYA, SALLY | Address on file | | | | | | | |
| 486118 | ROLON MUNOZ, AILEEN | Address on file | | | | | | | |
| 819491 | ROLON MUNOZ, MARIELIZ A | Address on file | | | | | | | |
| 819492 | ROLON MUNOZ, NELSON G. | Address on file | | | | | | | |
| 486119 | ROLON NARVAEZ, JOSUE | Address on file | | | | | | | |
| 486120 | ROLON NARVAEZ, RUMAR | Address on file | | | | | | | |
| 486121 | ROLON NARVAEZ, RUMAR | Address on file | | | | | | | |
| 486122 | ROLON NARVAEZ, ZORAIDA | Address on file | | | | | | | |
| 819493 | ROLON NEGRON, CARMEN M | Address on file | | | | | | | |
| 486123 | Rolon Negron, Edgar J | Address on file | | | | | | | |
| 486124 | ROLON NEGRON, IVETTE | Address on file | | | | | | | |
| 486125 | ROLON NEVAREZ, LUIS A | Address on file | | | | | | | |
| 486126 | ROLON NEVAREZ, ADA | Address on file | | | | | | | |
| 486127 | Rolon Nieves, Israel | Address on file | | | | | | | |
| 1259459 | ROLON NIEVES, JANCEL | Address on file | | | | | | | |
| 486128 | ROLON NIEVES, VANESSA | Address on file | | | | | | | |
| 486129 | ROLON NIEVES, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2986 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486130 | ROLON NOGUERAS, REBECCA | Address on file | | | | | | | |
| 486131 | ROLON OCANA, GILBERTO | Address on file | | | | | | | |
| 819495 | ROLON OQUENDO, LUZ | Address on file | | | | | | | |
| 486132 | ROLON OQUENDO, LUZ M | Address on file | | | | | | | |
| 486133 | ROLON ORENGO MD, LAURA | Address on file | | | | | | | |
| 486134 | ROLON ORENGO, CARLOS E. | Address on file | | | | | | | |
| 486135 | ROLON ORLANDO, AILEEN | Address on file | | | | | | | |
| 486136 | ROLON ORTEGA, CARMEN M | Address on file | | | | | | | |
| 1536365 | Rolon Ortega, Carmen M. | Address on file | | | | | | | |
| 486137 | ROLON ORTEGA, HARRY | Address on file | | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | Address on file | | | | | | | |
| 486138 | ROLON ORTEGA, LUIS | Address on file | | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | Address on file | | | | | | | |
| 2175227 | ROLON ORTEGA, LUIS J. | HC-74 BOX 5358 | | | | Naranjito | PR | 00719 | |
| 819496 | ROLON ORTEGA, MATILDE | Address on file | | | | | | | |
| 819497 | ROLON ORTEGA, SANDRA | Address on file | | | | | | | |
| 486139 | ROLON ORTIZ, AIDA I | Address on file | | | | | | | |
| 819498 | ROLON ORTIZ, AIDA I | Address on file | | | | | | | |
| 486140 | ROLON ORTIZ, ANASTACIO | Address on file | | | | | | | |
| 486141 | Rolon Ortiz, Angel L | Address on file | | | | | | | |
| 486142 | ROLON ORTIZ, CANDIDO | Address on file | | | | | | | |
| 486143 | ROLON ORTIZ, EDGARDO | Address on file | | | | | | | |
| 486144 | ROLON ORTIZ, EDGARDO J | Address on file | | | | | | | |
| 486145 | ROLON ORTIZ, GRISEL | Address on file | | | | | | | |
| 819499 | ROLON ORTIZ, GRISEL | Address on file | | | | | | | |
| 486146 | ROLON ORTIZ, JUAN | Address on file | | | | | | | |
| 486147 | ROLON ORTIZ, JUAN | Address on file | | | | | | | |
| 486148 | ROLON ORTIZ, JUDITH | Address on file | | | | | | | |
| 486149 | ROLON ORTIZ, LAZARO | Address on file | | | | | | | |
| 486150 | ROLON ORTIZ, LUIS N | Address on file | | | | | | | |
| 819500 | ROLON ORTIZ, MARIA | Address on file | | | | | | | |
| 486151 | ROLON ORTIZ, MARIA D | Address on file | | | | | | | |
| 486152 | ROLON ORTIZ, MARIA DE L. | Address on file | | | | | | | |
| 486153 | ROLON ORTIZ, MARITZA | Address on file | | | | | | | |
| 486154 | Rolon Ortiz, Michael | Address on file | | | | | | | |
| 486155 | Rolon Ortiz, Pedro J | Address on file | | | | | | | |
| 1257481 | ROLON ORTIZ, PEDRO J | Address on file | | | | | | | |
| 486156 | Rolon Ortiz, Pedro J | Address on file | | | | | | | |
| 421054 | ROLON ORTIZ, RAFAEL | Address on file | | | | | | | |
| 486157 | ROLON ORTIZ, RAFAEL | Address on file | | | | | | | |
| 486158 | ROLON ORTIZ, RAFAEL | Address on file | | | | | | | |
| 486159 | ROLON ORTIZ, RUBEN | Address on file | | | | | | | |
| 486160 | ROLON ORTIZ, WILLIAM | Address on file | | | | | | | |
| 486161 | ROLON ORTIZ, XAIRA | Address on file | | | | | | | |
| 486162 | ROLON ORTIZ, YOLIVID | Address on file | | | | | | | |
| 486163 | ROLON OTERO, AWILDALYS | Address on file | | | | | | | |
| 486164 | ROLON OTERO, KYANIRA | Address on file | | | | | | | |
| 486165 | ROLON OTERO, MARILY | Address on file | | | | | | | |
| 486166 | ROLON OTERO, SONIA | Address on file | | | | | | | |
| 486167 | ROLON PABON, JORGE | Address on file | | | | | | | |
| 486168 | ROLON PADILLA, JORGE L. | Address on file | | | | | | | |
| 486169 | ROLON PADILLA, NELSON | Address on file | | | | | | | |
| 486170 | ROLON PAGAN, FELIX | Address on file | | | | | | | |
| 486171 | ROLON PARDO, CARMEN L | Address on file | | | | | | | |
| 486172 | ROLON PARDO, LILLIAN M. | Address on file | | | | | | | |
| 486173 | Rolon Pedroza, Angel L | Address on file | | | | | | | |
| 486174 | ROLON PEREZ, ADA I | Address on file | | | | | | | |
| 486175 | ROLON PEREZ, ADALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2987 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673497 | Rolon Perez, Betzaida | Address on file | | | | | | | |
| 1669857 | ROLON PEREZ, BETZAIDA | Address on file | | | | | | | |
| 486177 | ROLON PEREZ, BETZAIDA | Address on file | | | | | | | |
| 486179 | ROLON PEREZ, ERIKA | Address on file | | | | | | | |
| 486181 | ROLON PEREZ, FRANCISCA | Address on file | | | | | | | |
| 486180 | ROLON PEREZ, FRANCISCA | Address on file | | | | | | | |
| 486182 | ROLON PEREZ, LUIS | Address on file | | | | | | | |
| 1259460 | ROLON PEREZ, LUISA | Address on file | | | | | | | |
| 486183 | ROLON PEREZ, LUISA A | Address on file | | | | | | | |
| 486184 | ROLON PEREZ, LYDIA MARGARITA | Address on file | | | | | | | |
| 486185 | ROLON PEREZ, RICARDO | Address on file | | | | | | | |
| 486186 | ROLON PEREZ, SONIA IVELISSE | Address on file | | | | | | | |
| 486187 | ROLON PICOT, CARMEN | Address on file | | | | | | | |
| 486188 | ROLON PIZARRO, WALESKA | Address on file | | | | | | | |
| 486189 | Rolon Quiles, Sara Luz | Address on file | | | | | | | |
| 486190 | ROLON QUINONES, ALBERT | Address on file | | | | | | | |
| 1869107 | Rolon Quinones, Ana | Address on file | | | | | | | |
| 1889887 | Rolon Quinones, Ana | Address on file | | | | | | | |
| 486191 | ROLON QUINONES, FELIX | Address on file | | | | | | | |
| 486192 | ROLON QUINONES, GALAXIE | Address on file | | | | | | | |
| 486193 | ROLON QUINONES, JACKELINE I | Address on file | | | | | | | |
| 486194 | ROLON QUINONEZ, ANA D | Address on file | | | | | | | |
| 486195 | ROLON RAMIREZ, ISABEL | Address on file | | | | | | | |
| 486196 | ROLON RAMOS, JOSE | Address on file | | | | | | | |
| 486197 | ROLON RAMOS, LUZ N | Address on file | | | | | | | |
| 819502 | ROLON RAMOS, LYMARIE | Address on file | | | | | | | |
| 486198 | ROLON RAMOS, LYMARIE | Address on file | | | | | | | |
| 819503 | ROLON RAMOS, MAYRA L. | Address on file | | | | | | | |
| 486199 | ROLON RAMOS, SUHAIL | Address on file | | | | | | | |
| 486200 | ROLON RAMOS, VICTOR | Address on file | | | | | | | |
| 486201 | ROLON REYES, KIMBERLEVE | Address on file | | | | | | | |
| 486202 | ROLON RIOS, ANA R | Address on file | | | | | | | |
| 608609 | ROLON RIOS, ANA ROSA | Address on file | | | | | | | |
| 486203 | ROLON RIOS, CHAROW D | Address on file | | | | | | | |
| 819505 | ROLON RIOS, CHAROW D | Address on file | | | | | | | |
| 819506 | ROLON RIOS, ESMIRNA | Address on file | | | | | | | |
| 486204 | ROLON RIOS, GLENDALY | Address on file | | | | | | | |
| 819507 | ROLON RIOS, GRACE M | Address on file | | | | | | | |
| 747747 | ROLON RIVERA JORGE A. | RIVERAS DE CUPEY | 31 CALLE ALELI URB RIBERAS DE CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 819508 | ROLON RIVERA, ABNERIS | Address on file | | | | | | | |
| 486205 | Rolon Rivera, Abraham | Address on file | | | | | | | |
| 1257482 | ROLON RIVERA, ABRAHAM | Address on file | | | | | | | |
| 486207 | ROLON RIVERA, ANA A | Address on file | | | | | | | |
| 819509 | ROLON RIVERA, ANA A | Address on file | | | | | | | |
| 486208 | ROLON RIVERA, ANA L | Address on file | | | | | | | |
| 486209 | ROLON RIVERA, ANGEL | Address on file | | | | | | | |
| 819510 | ROLON RIVERA, AYMARA | Address on file | | | | | | | |
| 819511 | ROLON RIVERA, BEATRIZ | Address on file | | | | | | | |
| 486210 | ROLON RIVERA, BEATRIZ | Address on file | | | | | | | |
| 486211 | ROLON RIVERA, CARLA | Address on file | | | | | | | |
| 486212 | ROLON RIVERA, CARLOS | Address on file | | | | | | | |
| 486213 | ROLON RIVERA, CARMEN D | Address on file | | | | | | | |
| 819512 | ROLON RIVERA, CARMEN D | Address on file | | | | | | | |
| 486214 | ROLON RIVERA, CARMEN D | Address on file | | | | | | | |
| 486215 | ROLON RIVERA, FRANCHESC | Address on file | | | | | | | |
| 486216 | ROLON RIVERA, FRANK | Address on file | | | | | | | |
| 1538668 | ROLON RIVERA, GLADYS | Address on file | | | | | | | |
| 1538668 | ROLON RIVERA, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2988 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486217 | ROLON RIVERA, GLORIA J. | Address on file | | | | | | | |
| 486218 | ROLON RIVERA, HECTOR | Address on file | | | | | | | |
| 486219 | ROLON RIVERA, IVELISSE | Address on file | | | | | | | |
| 486220 | ROLON RIVERA, IVELISSE | Address on file | | | | | | | |
| 486221 | ROLON RIVERA, IVONNE | Address on file | | | | | | | |
| 486222 | ROLON RIVERA, JAVIER | Address on file | | | | | | | |
| 486223 | ROLON RIVERA, JESSICA | Address on file | | | | | | | |
| 819513 | ROLON RIVERA, JESSICA B | Address on file | | | | | | | |
| 486224 | ROLON RIVERA, JORGE | Address on file | | | | | | | |
| 486225 | ROLON RIVERA, JOSE | Address on file | | | | | | | |
| 486226 | ROLON RIVERA, JOSE | Address on file | | | | | | | |
| 486227 | ROLON RIVERA, JOSE J | Address on file | | | | | | | |
| 2064587 | Rolon Rivera, Jose Juan | Address on file | | | | | | | |
| 486228 | ROLON RIVERA, KEISHLA | Address on file | | | | | | | |
| 486229 | ROLON RIVERA, LORNA G | Address on file | | | | | | | |
| 486230 | ROLON RIVERA, LOURDES M. | Address on file | | | | | | | |
| 486231 | ROLON RIVERA, LUCIA | Address on file | | | | | | | |
| 486232 | ROLON RIVERA, LUCY | Address on file | | | | | | | |
| 486233 | Rolon Rivera, Luis A | Address on file | | | | | | | |
| 819514 | ROLON RIVERA, MADIELIZ | Address on file | | | | | | | |
| 486234 | ROLON RIVERA, MADIELIZ | Address on file | | | | | | | |
| 486235 | ROLON RIVERA, MARGIVONNE | Address on file | | | | | | | |
| 819515 | ROLON RIVERA, MARGIVONNE | Address on file | | | | | | | |
| 819516 | ROLON RIVERA, MARIA | Address on file | | | | | | | |
| 486236 | ROLON RIVERA, MARIA C | Address on file | | | | | | | |
| 2187891 | Rolon Rivera, Maria de Lourdes | Address on file | | | | | | | |
| 819517 | ROLON RIVERA, MARIA E | Address on file | | | | | | | |
| 486237 | ROLON RIVERA, MARILYN | Address on file | | | | | | | |
| 486238 | ROLON RIVERA, MAYRA | Address on file | | | | | | | |
| 486239 | ROLON RIVERA, MEHIDA V | Address on file | | | | | | | |
| 486240 | ROLON RIVERA, RAFAEL J. | Address on file | | | | | | | |
| 486241 | ROLON RIVERA, ROSANNIE | Address on file | | | | | | | |
| 854844 | ROLON RIVERA, ROSANNIE | Address on file | | | | | | | |
| 486242 | ROLON RIVERA, RUTH M | Address on file | | | | | | | |
| 819518 | ROLON RIVERA, RUTH M | Address on file | | | | | | | |
| 486243 | ROLON RIVERA, SIRI Y. | Address on file | | | | | | | |
| 486244 | ROLON RIVERA, VANESSA | Address on file | | | | | | | |
| 486245 | ROLON RIVERA, WANDA IVETTE | Address on file | | | | | | | |
| 486246 | ROLON ROBLES, MINERVA I | Address on file | | | | | | | |
| 486247 | ROLON RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 486248 | ROLON RODRIGUEZ, ANA | Address on file | | | | | | | |
| 486249 | ROLON RODRIGUEZ, ANABIS | Address on file | | | | | | | |
| 486250 | ROLON RODRIGUEZ, ANGEL J. | Address on file | | | | | | | |
| 486251 | ROLON RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 486252 | ROLON RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 486253 | ROLON RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1879648 | Rolon Rodriguez, Carmen G. | Address on file | | | | | | | |
| 486254 | ROLON RODRIGUEZ, CARMEN H | Address on file | | | | | | | |
| 486255 | ROLON RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 2004781 | Rolon Rodriguez, Carmen M. | Address on file | | | | | | | |
| 819519 | ROLON RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 819520 | ROLON RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 1887569 | Rolon Rodriguez, Edgardo | Address on file | | | | | | | |
| 1907059 | Rolon Rodriguez, Edgardo | Address on file | | | | | | | |
| 1697316 | Rolon Rodriguez, Edgardo | Address on file | | | | | | | |
| 486257 | ROLON RODRIGUEZ, GIANCARLO | Address on file | | | | | | | |
| 486258 | ROLON RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 486259 | ROLON RODRIGUEZ, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2989 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486260 | ROLON RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 486261 | ROLON RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 486262 | ROLON RODRIGUEZ, LYNETTE | Address on file | | | | | | | |
| 486263 | ROLON RODRIGUEZ, MARCELO | Address on file | | | | | | | |
| 486264 | ROLON RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 486265 | ROLON RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 1992023 | Rolon Rodriguez, Maria L. | Address on file | | | | | | | |
| 1907055 | ROLON RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 1992023 | Rolon Rodriguez, Maria L. | Address on file | | | | | | | |
| 486266 | ROLON RODRIGUEZ, MARIA V. | Address on file | | | | | | | |
| 486267 | ROLON RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 486268 | ROLON RODRIGUEZ, MELBA G | Address on file | | | | | | | |
| 2132432 | Rolon Rodriguez, Miriam B | Address on file | | | | | | | |
| 486269 | ROLON RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 486270 | ROLON RODRIGUEZ, NICOLAS | Address on file | | | | | | | |
| 486271 | Rolon Rodriguez, Radames | Address on file | | | | | | | |
| 486272 | ROLON RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 486273 | ROLON RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 486274 | ROLON RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 486275 | ROLON RODRIGUEZ, WANDA D | Address on file | | | | | | | |
| 486276 | ROLON ROHENA, HILKA | Address on file | | | | | | | |
| 486277 | ROLON ROLON, ALBERTO | Address on file | | | | | | | |
| 486278 | ROLON ROLON, ATANACIO | Address on file | | | | | | | |
| 1259461 | ROLON ROLON, JOELUIS | Address on file | | | | | | | |
| 486279 | ROLON ROLON, JOHANNA | Address on file | | | | | | | |
| 819521 | ROLON ROLON, JOSE | Address on file | | | | | | | |
| 486280 | ROLON ROLON, JOSE A | Address on file | | | | | | | |
| 486281 | ROLON ROLON, JOSE M | Address on file | | | | | | | |
| 486282 | ROLON ROLON, JOSUE | Address on file | | | | | | | |
| 486283 | ROLON ROLON, JOVANSKA | Address on file | | | | | | | |
| 486284 | ROLON ROLON, JUAN | Address on file | | | | | | | |
| 2205382 | Rolon Rolon, Monica | Address on file | | | | | | | |
| 819522 | ROLON ROMAN, MAGALI | Address on file | | | | | | | |
| 1941682 | Rolon Rosa, Antonia | Address on file | | | | | | | |
| 1849556 | ROLON ROSA, JESUSA | Address on file | | | | | | | |
| 486286 | ROLON ROSADO, ANA | Address on file | | | | | | | |
| 819523 | ROLON ROSADO, CARLA | Address on file | | | | | | | |
| 486287 | ROLON ROSADO, CARLA M | Address on file | | | | | | | |
| 819524 | ROLON ROSADO, CARLA M | Address on file | | | | | | | |
| 819525 | ROLON ROSADO, CELYANNIE I | Address on file | | | | | | | |
| 486288 | ROLON ROSADO, ESMANUEL | Address on file | | | | | | | |
| 486289 | Rolon Rosado, Javier | Address on file | | | | | | | |
| 819526 | ROLON ROSADO, JAYSON | Address on file | | | | | | | |
| 2145953 | Rolon Rosado, Julio | Address on file | | | | | | | |
| 486290 | ROLON ROSADO, MADELINE | Address on file | | | | | | | |
| 486291 | ROLON ROSARIO, AIDA | Address on file | | | | | | | |
| 486292 | ROLON ROSARIO, JAVIER | Address on file | | | | | | | |
| 486293 | ROLON ROSARIO, NIBEA E | Address on file | | | | | | | |
| 486294 | ROLON ROSARIO, RAMON | Address on file | | | | | | | |
| 486295 | ROLON RUIZ, CRUZ | Address on file | | | | | | | |
| 486296 | ROLON RUIZ, CRUZ NOEL | Address on file | | | | | | | |
| 1804752 | Rolon Ruiz, David | Address on file | | | | | | | |
| 486297 | Rolon Ruiz, David | Address on file | | | | | | | |
| 486298 | ROLON RUIZ, DELIA | Address on file | | | | | | | |
| 486299 | ROLON RUIZ, ELSA I | Address on file | | | | | | | |
| 486300 | ROLON RUIZ, ENIEL | Address on file | | | | | | | |
| 486301 | Rolon Ruiz, Josue | Address on file | | | | | | | |
| 486302 | ROLON RUIZ, SONIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486303 | Rolon Ruiz, Victoria | Address on file | | | | | | | |
| 486304 | ROLON RUIZ, ZORAIDA | Address on file | | | | | | | |
| 486305 | ROLON SAEZ, LUIS | Address on file | | | | | | | |
| 819527 | ROLON SAEZ, LUIS | Address on file | | | | | | | |
| 486306 | ROLON SAEZ, LUIS A | Address on file | | | | | | | |
| 486307 | Rolon Saez, Narciso | Address on file | | | | | | | |
| 2075434 | ROLON SALGADO, ANA R | Address on file | | | | | | | |
| 1934049 | Rolon Salgado, Ana R | Address on file | | | | | | | |
| 486308 | ROLON SALGADO, ANA ROSA | Address on file | | | | | | | |
| 486309 | ROLON SANCHEZ, ANA | Address on file | | | | | | | |
| 486310 | ROLON SANCHEZ, ANA ROSA | Address on file | | | | | | | |
| 486311 | ROLON SANCHEZ, ANTONIO A. | Address on file | | | | | | | |
| 486312 | ROLON SANCHEZ, CARMEN | Address on file | | | | | | | |
| 486313 | Rolon Sanchez, Carmen I | Address on file | | | | | | | |
| 486314 | ROLON SANCHEZ, IRMA | Address on file | | | | | | | |
| 486315 | ROLON SANCHEZ, MADELINE | Address on file | | | | | | | |
| 854845 | ROLON SANCHEZ, MADELINE | Address on file | | | | | | | |
| 486316 | ROLON SANCHEZ, NILDA I | Address on file | | | | | | | |
| 486317 | ROLON SANCHEZ, RUTH | Address on file | | | | | | | |
| 486319 | ROLON SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 486320 | ROLON SANTIAGO, AMARILIS | Address on file | | | | | | | |
| 486321 | ROLON SANTIAGO, CARMEN | Address on file | | | | | | | |
| 486322 | ROLON SANTIAGO, DANIEL | Address on file | | | | | | | |
| 486323 | ROLON SANTIAGO, GLORIA A | Address on file | | | | | | | |
| 486324 | ROLON SANTIAGO, GUILLERMO J. | Address on file | | | | | | | |
| 486325 | ROLON SANTIAGO, IVETTE | Address on file | | | | | | | |
| 486326 | ROLON SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 486327 | ROLON SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 486328 | ROLON SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 486329 | ROLON SANTIAGO, NORMA I | Address on file | | | | | | | |
| 486330 | ROLON SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 486331 | ROLON SANTOS, YELISA M | Address on file | | | | | | | |
| 486332 | ROLON SANYUZT, FERNANDO | Address on file | | | | | | | |
| 486333 | Rolon Sanyuzt, Fernando J | Address on file | | | | | | | |
| 486334 | ROLON SEDA, NEREIDA | Address on file | | | | | | | |
| 486335 | ROLON SEGARRA, ANGEL L. | Address on file | | | | | | | |
| 486336 | ROLON SEPULVEDA, MILAGROS | Address on file | | | | | | | |
| 486337 | ROLON SERRANO, ANA L. | Address on file | | | | | | | |
| 747748 | ROLON SERVICE STATION | PO BOX 430 | | | | COROZAL | PR | 00783 | |
| 486338 | ROLON SIERRA, JOSE | Address on file | | | | | | | |
| 486339 | ROLON SIERRA, JUAN | Address on file | | | | | | | |
| 486340 | ROLON SIERRA, MARIA | Address on file | | | | | | | |
| 486341 | ROLON SIERRA, MILAGROS | Address on file | | | | | | | |
| 486342 | ROLON SILVA, JOMAR | Address on file | | | | | | | |
| 486343 | Rolon Solivan, Eliezer | Address on file | | | | | | | |
| 1971799 | Rolon Solivan, Eliezer | Address on file | | | | | | | |
| 486344 | ROLON SOLIVAN, ELISA | Address on file | | | | | | | |
| 819528 | ROLON SOLIVAN, ELISA | Address on file | | | | | | | |
| 486345 | Rolon Solivan, Rigoberto | Address on file | | | | | | | |
| 486346 | ROLON SOSTRE, JULIA E. | Address on file | | | | | | | |
| 486347 | ROLON SOTO, RAYMOND | Address on file | | | | | | | |
| 486348 | ROLON SUAREZ, ERIK | Address on file | | | | | | | |
| 854846 | ROLON SUAREZ, ERIK Y. | Address on file | | | | | | | |
| 486349 | Rolon Suarez, Roberto | Address on file | | | | | | | |
| 486350 | ROLON SULIVAN, EDWIN | Address on file | | | | | | | |
| 486351 | ROLON TIRADO, BARBARA | Address on file | | | | | | | |
| 1947540 | Rolon Toledo, Norka | Address on file | | | | | | | |
| 486352 | ROLON TOLEDO, NORKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2991 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486354 | ROLON TORRES, ALMA N | Address on file | | | | | | | |
| 486355 | ROLON TORRES, ANGEL F. | Address on file | | | | | | | |
| 486356 | ROLON TORRES, BETSY | Address on file | | | | | | | |
| 486357 | ROLON TORRES, DALIA | Address on file | | | | | | | |
| 486358 | ROLON TORRES, EDDIE | Address on file | | | | | | | |
| 486359 | ROLON TORRES, ENID MABEL | Address on file | | | | | | | |
| 486360 | ROLON TORRES, IVELISSE | Address on file | | | | | | | |
| 854847 | ROLON TORRES, IVELISSE | Address on file | | | | | | | |
| 486361 | ROLON TORRES, JENNY | Address on file | | | | | | | |
| 486362 | ROLON TORRES, JOSE | Address on file | | | | | | | |
| 819529 | ROLON TORRES, LESBIA | Address on file | | | | | | | |
| 486363 | ROLON TORRES, LESBIA E | Address on file | | | | | | | |
| 486364 | ROLON TORRES, MARIA DEL | Address on file | | | | | | | |
| 486365 | ROLON TORRES, REYCHEL | Address on file | | | | | | | |
| 819530 | ROLON TORRES, REYSHLIE M | Address on file | | | | | | | |
| 486366 | ROLON TORRES, SONIA | Address on file | | | | | | | |
| 486367 | ROLON TORRES, ZULEIKA | Address on file | | | | | | | |
| 1659540 | ROLON TORRES, ZULEIKA ENID | Address on file | | | | | | | |
| 486368 | ROLON VALLE, LOUIS | Address on file | | | | | | | |
| 486369 | Rolon Valle, Louis A | Address on file | | | | | | | |
| 486370 | Rolon Vargas, Roberto | Address on file | | | | | | | |
| 1651081 | Rolon Vazquez, Alvaro | Address on file | | | | | | | |
| 1421649 | ROLON VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 1421649 | ROLON VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 486371 | ROLON VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 486372 | ROLON VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 486373 | ROLON VAZQUEZ, DAVID | Address on file | | | | | | | |
| 486374 | ROLON VAZQUEZ, DENISE | Address on file | | | | | | | |
| 1909196 | Rolon Vazquez, Denise | Address on file | | | | | | | |
| 486375 | ROLON VAZQUEZ, ELBA I | Address on file | | | | | | | |
| 1259462 | ROLON VAZQUEZ, ELIEZER | Address on file | | | | | | | |
| 2204489 | Rolon Vazquez, Nancy | Address on file | | | | | | | |
| 486377 | ROLON VAZQUEZ, OLGA | Address on file | | | | | | | |
| 486378 | ROLON VAZQUEZ, REINA | Address on file | | | | | | | |
| 486379 | ROLON VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 486380 | ROLON VEGA, ANGEL | Address on file | | | | | | | |
| 486381 | ROLON VEGA, MYRIAM | Address on file | | | | | | | |
| 819531 | ROLON VEGA, WALESKA | Address on file | | | | | | | |
| 486382 | ROLON VEGA, WALESKA | Address on file | | | | | | | |
| 486383 | ROLON VELAZQUEZ, NORELIS | Address on file | | | | | | | |
| 486384 | ROLON VELEZ, ALBERTO | Address on file | | | | | | | |
| 486385 | ROLON VELEZ, RUBEN | Address on file | | | | | | | |
| 486386 | ROLON VENDRELL, WINA | Address on file | | | | | | | |
| 486387 | ROLON VENDRELL, WINA I | Address on file | | | | | | | |
| 486388 | Rolon Villafane, Carlos M. | Address on file | | | | | | | |
| 819532 | ROLON ZAYAS, ANGEL | Address on file | | | | | | | |
| 486389 | ROLON ZAYAS, ANGEL M | Address on file | | | | | | | |
| 1701928 | Rolon Zayas, Angel M. | Address on file | | | | | | | |
| 486390 | ROLON ZAYAS, EVIANNETTE | Address on file | | | | | | | |
| 819533 | ROLON ZAYAS, KEILA M | Address on file | | | | | | | |
| 486391 | ROLON ZAYAS, KEYLA | Address on file | | | | | | | |
| 486392 | ROLON, CARLOS | Address on file | | | | | | | |
| 2144225 | Rolon, Enrique Zayas | Address on file | | | | | | | |
| 1885873 | Rolon, Grisel A. Reyes | Address on file | | | | | | | |
| 486393 | ROLON, JESSIEDALI | Address on file | | | | | | | |
| 486394 | ROLON, LUZ | Address on file | | | | | | | |
| 486395 | ROLON, MANUEL | Address on file | | | | | | | |
| 1819442 | Rolon, Miriam | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2992 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2049359 | Rolon, Nilsa Rivera | Address on file | | | | | | | |
| 486396 | ROLON, PABLO | Address on file | | | | | | | |
| 486397 | ROLON, YOMARIS | Address on file | | | | | | | |
| 486398 | ROLONDELIZ, SONIA | Address on file | | | | | | | |
| 486399 | ROLONHERNANDEZ, ESTHER | Address on file | | | | | | | |
| 1525363 | Rolon-Quinones, Felix | Address on file | | | | | | | |
| 1543370 | Rolon-Quiñones, Felix | Address on file | | | | | | | |
| 486400 | ROLONROSADO, EDWIN | Address on file | | | | | | | |
| 747749 | ROLYN BECERRA VARGAS | LOIZA VALLEY | B 6-3 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 486401 | ROMA BC INC. | PMB #192 | 400 CALAF STREET | | | SAN JUAN | PR | 00918 | |
| 486402 | ROMA FINANCIAL SERVICES INC | PO BOX 361401 | | | | SAN JUAN | PR | 00936 | |
| 747750 | ROMA LIMITED | 241 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 486403 | ROMA LIMITED, INC. | 241 E ROOSEVELT AVE | | | | SAN JUA | PR | 00918 | |
| 486404 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | |
| 747751 | ROMA VESTIMENTA | 241 AVE ELEONOR ROOSEVELT | | | | San Juan | PR | 00918 | |
| 486405 | ROMA VESTIMENTA CORPORATIVA | ELEONOR ROOSEVELT 241 | | | | SAN JUAN | PR | 00918 | |
| 747752 | ROMABELL CORP | URB HIPODROMO | 1421 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 486406 | ROMACHO MENENDEZ, LYDIA E | Address on file | | | | | | | |
| 486407 | ROMAGUERA AGRAIT, JOSEFINA | Address on file | | | | | | | |
| 486408 | ROMAGUERA MARTINEZ, ELDA | Address on file | | | | | | | |
| 486409 | ROMAGUERA RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 486410 | ROMAGUERA, MARIANO | Address on file | | | | | | | |
| 486411 | ROMAH COLON, DEOGRACIA | Address on file | | | | | | | |
| 486412 | ROMALY M AYALA RODRIGUEZ | Address on file | | | | | | | |
| 486413 | ROMAM, SONIA | Address on file | | | | | | | |
| 747755 | ROMAN & ROMAN | PO BOX 15287 | | | | CAROLINA | PR | 00985 | |
| 486414 | ROMAN A NIEVES RIVERA | Address on file | | | | | | | |
| 486415 | ROMAN ABRAMS, AURELIS | Address on file | | | | | | | |
| 486416 | ROMAN ABREU, DARIO | Address on file | | | | | | | |
| 486417 | ROMAN ABREU, JOSE | Address on file | | | | | | | |
| 486418 | ROMAN ABREW, JOSE R. | Address on file | | | | | | | |
| 486419 | Roman Acevedo, Alejandro | Address on file | | | | | | | |
| 486420 | ROMAN ACEVEDO, ALEXIS | Address on file | | | | | | | |
| 486421 | ROMAN ACEVEDO, AWILDA | Address on file | | | | | | | |
| 486422 | Roman Acevedo, David | Address on file | | | | | | | |
| 486423 | Roman Acevedo, Edwin | Address on file | | | | | | | |
| 486424 | ROMAN ACEVEDO, ISRAEL | Address on file | | | | | | | |
| 819537 | ROMAN ACEVEDO, JOCELYN E | Address on file | | | | | | | |
| 486425 | ROMAN ACEVEDO, JOEL | Address on file | | | | | | | |
| 486426 | Roman Acevedo, Jose L | Address on file | | | | | | | |
| 486427 | Roman Acevedo, Jose W | Address on file | | | | | | | |
| 486428 | ROMAN ACEVEDO, LUIS | Address on file | | | | | | | |
| 486429 | Roman Acevedo, Luz E | Address on file | | | | | | | |
| 486430 | ROMAN ACEVEDO, MADALEE | Address on file | | | | | | | |
| 486431 | ROMAN ACEVEDO, MARGARITA | Address on file | | | | | | | |
| 486432 | ROMAN ACEVEDO, MARIA T | Address on file | | | | | | | |
| 486433 | ROMAN ACEVEDO, MYRNA | Address on file | | | | | | | |
| 486434 | ROMAN ACEVEDO, MYRNA I | Address on file | | | | | | | |
| 2023086 | Roman Acevedo, Myrna I. | Address on file | | | | | | | |
| 2022943 | Roman Acevedo, Roberto | Address on file | | | | | | | |
| 486435 | ROMAN ACEVEDO, ROBERTO | Address on file | | | | | | | |
| 486436 | ROMAN ACEVEDO, RUBEN | Address on file | | | | | | | |
| 819538 | ROMAN ACEVEDO, SULAI | Address on file | | | | | | | |
| 486437 | ROMAN ACEVEDO, SULAI I | Address on file | | | | | | | |
| 486438 | ROMAN ACEVEDO, WALDEMAR | Address on file | | | | | | | |
| 486439 | ROMAN ACOSTA MD, LUDEMAR | Address on file | | | | | | | |
| 486440 | ROMAN ACOSTA, ASTRID | Address on file | | | | | | | |
| 1954016 | Roman Acosta, Astrid M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2993 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749993 | ROMAN ACOSTA, BRUNILDA | Address on file | | | | | | | |
| 1804998 | Roman Acosta, Brunilda | Address on file | | | | | | | |
| 486441 | ROMAN ACOSTA, BRUNILDA | Address on file | | | | | | | |
| 486442 | ROMAN ACOSTA, CLARISSA | Address on file | | | | | | | |
| 486443 | ROMAN ACOSTA, DALMA | Address on file | | | | | | | |
| 1735880 | Roman Acosta, Dalma | Address on file | | | | | | | |
| 486444 | ROMAN ACOSTA, DAMARIS | Address on file | | | | | | | |
| 486445 | ROMAN ACOSTA, LUDDEN | Address on file | | | | | | | |
| 486446 | ROMAN ACOSTA, MAYRA | Address on file | | | | | | | |
| 486447 | ROMAN ADAMES, AIDA | Address on file | | | | | | | |
| 486448 | ROMAN ADAMES, AWILDA | Address on file | | | | | | | |
| 1521260 | ROMAN ADAMES, AWILDA | Address on file | | | | | | | |
| 486449 | ROMAN ADAMES, MICHAEL | Address on file | | | | | | | |
| 819539 | ROMAN ADAMES, YESSENIA | Address on file | | | | | | | |
| 486450 | Roman Adorno, Eduardo | Address on file | | | | | | | |
| 486451 | ROMAN ADORNO, ELIZABETH | Address on file | | | | | | | |
| 486452 | ROMAN ADORNO, MIGUEL | Address on file | | | | | | | |
| 819540 | ROMAN AGOSTO, CARMEN | Address on file | | | | | | | |
| 486453 | ROMAN AGOSTO, CARMEN Y | Address on file | | | | | | | |
| 486454 | ROMAN AGOSTO, JULIA M | Address on file | | | | | | | |
| 486455 | ROMAN AGOSTO, LUZ E | Address on file | | | | | | | |
| 2073193 | ROMAN AGOSTO, LUZ E | Address on file | | | | | | | |
| 486456 | ROMAN AGOSTO, MARLA | Address on file | | | | | | | |
| 486457 | Roman Agosto, Yaralys | Address on file | | | | | | | |
| 486458 | ROMAN AGUAYO, NANCY | Address on file | | | | | | | |
| 2092197 | ROMAN AGUAYO, NANCY MILAGNOS | Address on file | | | | | | | |
| 2092197 | ROMAN AGUAYO, NANCY MILAGNOS | Address on file | | | | | | | |
| 486459 | ROMAN AGUAYO, ZAIDA | Address on file | | | | | | | |
| 486460 | ROMAN AGUERON MD, WILLIAM R | Address on file | | | | | | | |
| 645499 | Roman Aguiar, Elizabeth | Address on file | | | | | | | |
| 486461 | ROMAN AGUIAR, ELIZABETH | Address on file | | | | | | | |
| 486462 | Roman Aguiar, Ramzy | Address on file | | | | | | | |
| 486463 | ROMAN AGUIAR, RAMZY | Address on file | | | | | | | |
| 486464 | Roman Aguiar, Xavier C. | Address on file | | | | | | | |
| 486465 | ROMAN AGUILAR, MAGALY | Address on file | | | | | | | |
| 486466 | ROMAN AGUILAR, MARITZA | Address on file | | | | | | | |
| 1592123 | Roman Aguilar, Maritza | Address on file | | | | | | | |
| 486467 | ROMAN AHORRIO, ANDY | Address on file | | | | | | | |
| 486468 | ROMAN AHORRIO, ANDY | Address on file | | | | | | | |
| 486468 | ROMAN AHORRIO, ANDY | Address on file | | | | | | | |
| 486469 | ROMAN ALAMEDA, JOSE | Address on file | | | | | | | |
| 486470 | ROMAN ALAMEDA, KATHIRIA H | Address on file | | | | | | | |
| 854848 | ROMAN ALAMO, ANA MARIA | Address on file | | | | | | | |
| 486471 | ROMAN ALAMO, ANA MARIA | Address on file | | | | | | | |
| 486472 | ROMAN ALAMO, JOHN | Address on file | | | | | | | |
| 486473 | ROMAN ALAMO, JORGE | Address on file | | | | | | | |
| 486474 | ROMAN ALBARRAN, RAMON | Address on file | | | | | | | |
| 486475 | ROMAN ALBERRO, MIGUEL | Address on file | | | | | | | |
| 486476 | ROMAN ALBERRO, STEVEN | Address on file | | | | | | | |
| 486477 | ROMAN ALBINO, FELIPE | Address on file | | | | | | | |
| 486478 | ROMAN ALBINO, NORMA | Address on file | | | | | | | |
| 486479 | ROMAN ALDARONDO, GLORYVEE | Address on file | | | | | | | |
| 819541 | ROMAN ALDARONDO, GLORYVEE | Address on file | | | | | | | |
| 486480 | ROMAN ALEJANDRO, AWILDA | Address on file | | | | | | | |
| 486481 | ROMAN ALGARIN, MARGARITA | Address on file | | | | | | | |
| 819542 | ROMAN ALGARIN, VILMARIE S | Address on file | | | | | | | |
| 747756 | ROMAN ALICEA RIVERA | HC 01 BOX 4723 | | | | COMERIO | PR | 00782 | |
| 486483 | ROMAN ALICEA, JOSE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486484 | ROMAN ALICEA, VERONICA | Address on file | | | | | | | |
| 486485 | ROMAN ALICEA, YAMIL | Address on file | | | | | | | |
| 486486 | ROMAN ALICEA, ZAHIRA | Address on file | | | | | | | |
| 486487 | ROMAN ALICEA, ZAHIRA | Address on file | | | | | | | |
| 486488 | ROMAN ALICEA, ZAHIRAM | Address on file | | | | | | | |
| 486489 | ROMAN ALMODOVAR, ANA J | Address on file | | | | | | | |
| 486490 | ROMAN ALMODOVAR, ELVIS | Address on file | | | | | | | |
| 486491 | ROMAN ALTU, JOEL | Address on file | | | | | | | |
| 2100703 | Roman Aluarado, Maria Isabel | Address on file | | | | | | | |
| 486492 | ROMAN ALVARADO, KATYA | Address on file | | | | | | | |
| 819543 | ROMAN ALVARADO, MARIA | Address on file | | | | | | | |
| 486493 | ROMAN ALVARADO, MARIA DEL C | Address on file | | | | | | | |
| 486494 | ROMAN ALVARADO, MARIA I | Address on file | | | | | | | |
| 2106170 | Roman Alvarado, Maria Isabel | Address on file | | | | | | | |
| 486495 | ROMAN ALVARADO, MIGUEL | Address on file | | | | | | | |
| 819544 | ROMAN ALVARADO, WILMA | Address on file | | | | | | | |
| 486496 | ROMAN ALVARADO, WILMA J | Address on file | | | | | | | |
| 486497 | ROMAN ALVAREZ, ARIEL | Address on file | | | | | | | |
| 486498 | ROMAN ALVAREZ, DORIAN K | Address on file | | | | | | | |
| 486499 | ROMAN ALVAREZ, EDGARDO | Address on file | | | | | | | |
| 486500 | ROMAN ALVAREZ, GLORIA | Address on file | | | | | | | |
| 486501 | Roman Alvarez, Nelson A | Address on file | | | | | | | |
| 486502 | Roman Alvarez, Noel | Address on file | | | | | | | |
| 486503 | ROMAN ALVAREZ, WILLIAM | Address on file | | | | | | | |
| 486504 | ROMAN ALVERIO, CARLOS | Address on file | | | | | | | |
| 486505 | ROMAN ALVERIO, JOSE | Address on file | | | | | | | |
| 486506 | ROMAN AMADOR, MARGARITA | Address on file | | | | | | | |
| 486507 | ROMAN ANDALUZ, MARCOS | Address on file | | | | | | | |
| 486508 | ROMAN ANDALUZ, NIVIA | Address on file | | | | | | | |
| 486509 | ROMAN ANDINO, ADA A | Address on file | | | | | | | |
| 486510 | ROMAN ANDINO, AMARILYS | Address on file | | | | | | | |
| 486511 | ROMAN ANDINO, ANGEL | Address on file | | | | | | | |
| 486512 | ROMAN ANDINO, CIRILA | Address on file | | | | | | | |
| 486513 | ROMAN ANDINO, LUIS | Address on file | | | | | | | |
| 1899966 | ROMAN ANDINO, LUIS | Address on file | | | | | | | |
| 486514 | Roman Andrades, Julio C. | Address on file | | | | | | | |
| 486515 | ROMAN ANDUJAR, SOCORRO M | Address on file | | | | | | | |
| 486516 | Roman Angueira, Blanca N | Address on file | | | | | | | |
| 486517 | ROMAN ANGUEIRA, NELSON | Address on file | | | | | | | |
| 1425923 | ROMAN ANGUEIRA, NELSON | Address on file | | | | | | | |
| 486519 | ROMAN ANGULO, GLORIMAR | Address on file | | | | | | | |
| 486520 | ROMAN ANTHONY, CORALYS | Address on file | | | | | | | |
| 486521 | ROMAN ANTHONY, ODALYS | Address on file | | | | | | | |
| 486522 | ROMAN APONTE, ANGEL J. | Address on file | | | | | | | |
| 486523 | ROMAN APONTE, EDITH | Address on file | | | | | | | |
| 486524 | ROMAN APONTE, JONATHAN | Address on file | | | | | | | |
| 486525 | ROMAN APONTE, JOSEFINA | Address on file | | | | | | | |
| 486526 | ROMAN APONTE, MAYRA | Address on file | | | | | | | |
| 486527 | ROMAN APONTE, RAFAEL | Address on file | | | | | | | |
| 486528 | ROMAN APONTE, SUHAILY M | Address on file | | | | | | | |
| 486529 | ROMAN APONTE, WILSON A | Address on file | | | | | | | |
| 1782102 | Román Aponte, Wilson Anexis | Address on file | | | | | | | |
| 819546 | ROMAN AQUINO, MARIA I | Address on file | | | | | | | |
| 486530 | ROMAN AQUINO, MARIA I | Address on file | | | | | | | |
| 1914482 | Roman Arbelo , Aida E. | Address on file | | | | | | | |
| 819547 | ROMAN ARBELO, AIDA | Address on file | | | | | | | |
| 486531 | ROMAN ARBELO, AIDA E | Address on file | | | | | | | |
| 486532 | ROMAN ARBELO, ANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486533 | ROMAN ARBELO, ANA | Address on file | | | | | | | |
| 1964234 | Roman Arbelo, Ana M. | Address on file | | | | | | | |
| 486534 | ROMAN ARBELO, EFRAIN | Address on file | | | | | | | |
| 486535 | ROMAN ARBELO, MARITZA | Address on file | | | | | | | |
| 486535 | ROMAN ARBELO, MARITZA | Address on file | | | | | | | |
| 486536 | ROMAN ARCE, ANTONIA | Address on file | | | | | | | |
| 1801320 | Roman Arce, Benedicta | Address on file | | | | | | | |
| 486537 | ROMAN ARCE, BENEDICTA | Address on file | | | | | | | |
| 486538 | ROMAN ARCE, JAIME | Address on file | | | | | | | |
| 486539 | ROMAN ARCE, MYRNA R | Address on file | | | | | | | |
| 1677007 | Roman Arce, Myrna R. | Address on file | | | | | | | |
| 486541 | ROMAN ARCE, SANTOS | Address on file | | | | | | | |
| 486540 | ROMAN ARCE, SANTOS | Address on file | | | | | | | |
| 486542 | ROMAN ARCE, WANDA I | Address on file | | | | | | | |
| 2120302 | ROMAN ARCE, WANDA I. | Address on file | | | | | | | |
| 1502146 | Roman Arce, Yasira | Address on file | | | | | | | |
| 486543 | ROMAN ARIAS, HENRY | Address on file | | | | | | | |
| 747758 | ROMAN AROCHO PEREZ | BO PALMAR | APARTADO 1442 | | | AGUADILLA | PR | 00602 | |
| 747757 | ROMAN AROCHO PEREZ | Address on file | | | | | | | |
| 486544 | ROMAN ARRIAGA, VICENTE | Address on file | | | | | | | |
| 486545 | ROMAN ARRIAGA, XIOMARA | Address on file | | | | | | | |
| 854849 | ROMAN ARRIAGA, XIOMARA | Address on file | | | | | | | |
| 486546 | ROMAN ARROYO, ABRAHAM | Address on file | | | | | | | |
| 486547 | ROMAN ARROYO, CARMEN J | Address on file | | | | | | | |
| 1872509 | ROMAN ARROYO, CARMEN J. | Address on file | | | | | | | |
| 486548 | ROMAN ARROYO, EMMANUEL | Address on file | | | | | | | |
| 486549 | ROMAN ARROYO, GLORIBETSY | Address on file | | | | | | | |
| 486550 | ROMAN ARROYO, HECTOR | Address on file | | | | | | | |
| 486551 | ROMAN ARROYO, HECTOR J | Address on file | | | | | | | |
| 486552 | ROMAN ARROYO, JACQUELINE | Address on file | | | | | | | |
| 486553 | ROMAN ARROYO, JIMMY | Address on file | | | | | | | |
| 486554 | ROMAN ARROYO, JOSE N | Address on file | | | | | | | |
| 486555 | Roman Arroyo, Luis A. | Address on file | | | | | | | |
| 1886138 | Roman Arroyo, Luz E. | Address on file | | | | | | | |
| 486556 | ROMAN ARROYO, MARIA DE | Address on file | | | | | | | |
| 486557 | Roman Arroyo, Marta I | Address on file | | | | | | | |
| 1617782 | ROMAN ARROYO, SORITZA | Address on file | | | | | | | |
| 486558 | ROMAN ARROYO, VIANI | Address on file | | | | | | | |
| 486559 | ROMAN ARVELO, CARMEN R | Address on file | | | | | | | |
| 486560 | ROMAN ASENCIO, SHELLIMAR | Address on file | | | | | | | |
| 486561 | ROMAN ASTACIO, NOELIA | Address on file | | | | | | | |
| 486562 | ROMAN AUDIFFRED, DHAMYL | Address on file | | | | | | | |
| 1730203 | Roman August, Maria | Address on file | | | | | | | |
| 486563 | ROMAN AUGUSTO, MARIA | Address on file | | | | | | | |
| 486564 | ROMAN AULET, NORMA | Address on file | | | | | | | |
| 747759 | ROMAN AUTO SERVICE/PABLO ROMAN | URB SANTA MARIA | B 10 CALLE 1 | | | CEIBA | PR | 00735 | |
| 747760 | ROMAN AVILES AVILES | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 486565 | ROMAN AVILES MD, FREDDIE | Address on file | | | | | | | |
| 486566 | ROMAN AVILES, BELINDA | Address on file | | | | | | | |
| 819548 | ROMAN AVILES, ELIZABETH | Address on file | | | | | | | |
| 486567 | ROMAN AVILES, FREDDIE | Address on file | | | | | | | |
| 486568 | ROMAN AVILES, JOSELYN | Address on file | | | | | | | |
| 486569 | Roman Aviles, Orlando | Address on file | | | | | | | |
| 486570 | ROMAN AYALA, ARSENIO | Address on file | | | | | | | |
| 486571 | ROMAN AYALA, CIELO | Address on file | | | | | | | |
| 486572 | ROMAN AYALA, CIELO A | Address on file | | | | | | | |
| 486573 | ROMAN AYALA, DANIEL | Address on file | | | | | | | |
| 486574 | ROMAN AYALA, DANIEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2996 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486575 | ROMAN AYALA, ESPERANZA | Address on file | | | | | | | |
| 486576 | ROMAN AYALA, FIDEL | Address on file | | | | | | | |
| 486577 | Roman Ayala, Gerardo | Address on file | | | | | | | |
| 486578 | ROMAN BADENAS, LUIS M | Address on file | | | | | | | |
| 486579 | ROMAN BADILLO, BRUNILDA | Address on file | | | | | | | |
| 486580 | Roman Baez, Abigail | Address on file | | | | | | | |
| 486581 | ROMAN BAEZ, NORMA I | Address on file | | | | | | | |
| 486582 | ROMAN BALAEZ, SMYRNA L. | Address on file | | | | | | | |
| 486583 | ROMAN BALAGUER, JOSE R | Address on file | | | | | | | |
| 747761 | ROMAN BALDORIOTY DE CASTRO | P O BOX 1156 | | | | SALINAS | PR | 00751 | |
| 486584 | ROMAN BANOLA, CARMEN | Address on file | | | | | | | |
| 486585 | ROMAN BAQUE, NEREIDA | Address on file | | | | | | | |
| 486586 | ROMAN BARCELO, JOSE | Address on file | | | | | | | |
| 854850 | ROMÁN BARCELÓ, JOSÉ T. | Address on file | | | | | | | |
| 486587 | ROMAN BARRANCO, LUIS | Address on file | | | | | | | |
| 2160323 | Roman Barreto, Israel | Address on file | | | | | | | |
| 486588 | ROMAN BARRETO, JUAN J | Address on file | | | | | | | |
| 486589 | ROMAN BARRETO, JULIO E | Address on file | | | | | | | |
| 486590 | ROMAN BARRETO, MIGUEL A | Address on file | | | | | | | |
| 486591 | ROMAN BARRIENTOS, PURA C | Address on file | | | | | | | |
| 486592 | ROMAN BARRIOS, ALEJANDRO | Address on file | | | | | | | |
| 1811861 | Román Basora, Josué | Address on file | | | | | | | |
| 2139143 | Roman Basora, Maria M. | Address on file | | | | | | | |
| 2139147 | Roman Basora, Maria Margarita | Address on file | | | | | | | |
| 486593 | ROMAN BATISTA, EILIEZER A. | Address on file | | | | | | | |
| 486594 | ROMAN BATISTA, FELIX | Address on file | | | | | | | |
| 486595 | ROMAN BATISTA, ISMAEL | Address on file | | | | | | | |
| 486596 | ROMAN BATTISTINI, PATRIA N | Address on file | | | | | | | |
| 2132208 | Roman Bausa, Graciniano | Address on file | | | | | | | |
| 486597 | ROMAN BAUZA, GRACINIANO | Address on file | | | | | | | |
| 2132220 | ROMAN BAUZA, GRACINIANO | Address on file | | | | | | | |
| 2132227 | Roman Bauza, Graciniano | Address on file | | | | | | | |
| 2132255 | Roman Bauza, Graciniano | Address on file | | | | | | | |
| 819549 | ROMAN BEAUCHAMP, HECTOR | Address on file | | | | | | | |
| 1259463 | ROMAN BEAUCHAMP, RICHARD | Address on file | | | | | | | |
| 486599 | ROMAN BELEN, JACQUELINE | Address on file | | | | | | | |
| 486600 | ROMAN BELTRAN, BELKIES M | Address on file | | | | | | | |
| 486601 | ROMAN BELTRAN, HELEN E | Address on file | | | | | | | |
| 486603 | ROMAN BELTRAN, HILDA I | Address on file | | | | | | | |
| 819550 | ROMAN BELTRAN, MARIA | Address on file | | | | | | | |
| 819551 | ROMAN BELTRAN, MARIA DEL | Address on file | | | | | | | |
| 486605 | ROMAN BELTRAN, ORLANDO | Address on file | | | | | | | |
| 486606 | ROMAN BENITEZ, CARLOS | Address on file | | | | | | | |
| 486607 | ROMAN BENITEZ, VICTOR | Address on file | | | | | | | |
| 486608 | ROMAN BENITEZ, VICTOR | Address on file | | | | | | | |
| 486609 | ROMAN BENITEZ, VICTOR L | Address on file | | | | | | | |
| 1425924 | ROMAN BERBERENA, ISRAEL | Address on file | | | | | | | |
| 486611 | ROMAN BERDECIA, MIGDALIA | Address on file | | | | | | | |
| 486612 | ROMAN BERMUDEZ, LUIS | Address on file | | | | | | | |
| 486613 | ROMAN BERRIOS, CARLOS | Address on file | | | | | | | |
| 486614 | ROMAN BERRIOS, CARLOS | Address on file | | | | | | | |
| 486615 | ROMAN BERRIOS, CARMEN I | Address on file | | | | | | | |
| 486616 | Roman Berrios, Eduardo | Address on file | | | | | | | |
| 1900583 | Roman Berrios, Lilliam | Address on file | | | | | | | |
| 486617 | ROMAN BERRIOS, LILLIAN | Address on file | | | | | | | |
| 486618 | ROMAN BERRIOS, MAGDALENA | Address on file | | | | | | | |
| 486619 | ROMAN BERRIOS, RAQUEL | Address on file | | | | | | | |
| 2176673 | ROMAN BETANCOURT, ORLANDO | HC 02 BOX 15270 | BO CACAO | | | Carolina | PR | 00987 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486620 | ROMAN BETANCOURT, RAMONA A | Address on file | | | | | | | |
| 486621 | ROMAN BLANCO, BLANCA R | Address on file | | | | | | | |
| 486622 | ROMAN BLANCO, LAUREANO | Address on file | | | | | | | |
| 486623 | ROMAN BLANCO, RODOLFO | Address on file | | | | | | | |
| 486625 | ROMAN BONEU, CARMEN | Address on file | | | | | | | |
| 486626 | ROMAN BONEW, MARIEL | Address on file | | | | | | | |
| 486627 | ROMAN BONILLA, ALEX | Address on file | | | | | | | |
| 486628 | ROMAN BONILLA, DIONISIO | Address on file | | | | | | | |
| 486629 | ROMAN BONILLA, GILDALIZ | Address on file | | | | | | | |
| 486630 | ROMAN BONILLA, ISAMARIE | Address on file | | | | | | | |
| 486631 | ROMAN BONILLA, JUAN A. | Address on file | | | | | | | |
| 819553 | ROMAN BONILLA, RAQUEL | Address on file | | | | | | | |
| 486632 | ROMAN BONILLA, RAQUEL | Address on file | | | | | | | |
| 486633 | ROMAN BONILLA, RAQUEL M | Address on file | | | | | | | |
| 486634 | ROMAN BONILLA, ROSENDO | Address on file | | | | | | | |
| 486635 | ROMAN BONILLA, SANDRA | Address on file | | | | | | | |
| 486636 | Roman Bonilla, Sandra I | Address on file | | | | | | | |
| 486637 | ROMAN BORDOY, CARLOS | Address on file | | | | | | | |
| 486638 | Roman Bordoy, Yasmin Yesenia | Address on file | | | | | | | |
| 486640 | ROMAN BORRERO, MANUEL E | Address on file | | | | | | | |
| 486641 | ROMAN BORRERO, REBECCA | Address on file | | | | | | | |
| 486642 | ROMAN BOSQUES, MAGDA E | Address on file | | | | | | | |
| 486643 | ROMAN BOSQUES, NOEMI DEL C | Address on file | | | | | | | |
| 854851 | ROMAN BOSQUES, NOEMI DEL C. | Address on file | | | | | | | |
| 486644 | ROMAN BOURDON, CANDIDA | Address on file | | | | | | | |
| 486645 | ROMAN BRIGANTTI, GABRIEL | Address on file | | | | | | | |
| 486646 | ROMAN BULTRON, MARIA L. | Address on file | | | | | | | |
| 486647 | ROMAN BURGOS, AIDA L | Address on file | | | | | | | |
| 1950965 | Roman Burgos, Aida L. | Address on file | | | | | | | |
| 486648 | ROMAN BURGOS, ANA M. | Address on file | | | | | | | |
| 486649 | ROMAN BURGOS, CARLOS | Address on file | | | | | | | |
| 486650 | ROMAN BURGOS, CARMEN | Address on file | | | | | | | |
| 486651 | ROMAN BURGOS, ERICK | Address on file | | | | | | | |
| 486652 | ROMAN BURGOS, GLORIA | Address on file | | | | | | | |
| 486653 | ROMAN BURGOS, IRIS G. | Address on file | | | | | | | |
| 486654 | ROMAN BURGOS, JERRY | Address on file | | | | | | | |
| 486655 | ROMAN BURGOS, JUAN | Address on file | | | | | | | |
| 486656 | ROMAN BURGOS, MARIA M | Address on file | | | | | | | |
| 486657 | ROMAN BURGOS, MILLIAM E. | Address on file | | | | | | | |
| 486658 | Roman Burgos, Robert | Address on file | | | | | | | |
| 486659 | ROMAN BURGOS, SONIA M | Address on file | | | | | | | |
| 1959473 | Roman Burgos, Sonia M. | Address on file | | | | | | | |
| 1944491 | Roman Burgos, Sonia Margarita | Address on file | | | | | | | |
| 1980271 | Roman Caballero, Evelyn | Address on file | | | | | | | |
| 1980271 | Roman Caballero, Evelyn | Address on file | | | | | | | |
| 486661 | ROMAN CABALLERO, JOSE M | Address on file | | | | | | | |
| 486663 | ROMAN CABALLERO, LURDES | Address on file | | | | | | | |
| 486664 | ROMAN CABALLERO, ROBERTO | Address on file | | | | | | | |
| 854852 | ROMAN CABALLERO, ROBERTO | Address on file | | | | | | | |
| 486665 | ROMAN CABAN, ANGEL | Address on file | | | | | | | |
| 486666 | ROMAN CABAN, ARELIS | Address on file | | | | | | | |
| 486667 | ROMAN CABAN, BENJAMIN | Address on file | | | | | | | |
| 819554 | ROMAN CABAN, DAMARIS | Address on file | | | | | | | |
| 486668 | ROMAN CABAN, DANIEL | Address on file | | | | | | | |
| 486669 | ROMAN CABAN, FELIPE | Address on file | | | | | | | |
| 486670 | Roman Caban, Joel E | Address on file | | | | | | | |
| 486671 | ROMAN CABAN, JOSE | Address on file | | | | | | | |
| 486672 | ROMAN CABAN, MELVIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2998 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486673 | ROMAN CABAN, NELIDA | Address on file | | | | | | | |
| 486674 | ROMAN CABAN, WANDA I | Address on file | | | | | | | |
| 1703133 | Roman Cabanella, Olga | Jardines del Caribe 35 Street JJ 20 | | | | Ponce | PR | 00728-2620 | |
| 486675 | ROMAN CABELLO, JOSE | Address on file | | | | | | | |
| 486676 | ROMAN CABRERA, MARIA | Address on file | | | | | | | |
| 486677 | ROMAN CADIZ, IRIS | Address on file | | | | | | | |
| 486678 | ROMAN CALDERON, ALBA I. | Address on file | | | | | | | |
| 486679 | ROMAN CALDERON, MIRNALY | Address on file | | | | | | | |
| 486680 | ROMAN CALERO, GLORIA E | Address on file | | | | | | | |
| 486662 | ROMAN CALZADA, ARACELIS | Address on file | | | | | | | |
| 486682 | ROMAN CAMACHO, IVAN | Address on file | | | | | | | |
| 486683 | ROMAN CAMACHO, KAREN | Address on file | | | | | | | |
| 854853 | ROMAN CAMACHO, KAREN E. | Address on file | | | | | | | |
| 486684 | ROMAN CAMACHO, MARIA I | Address on file | | | | | | | |
| 486685 | ROMAN CAMACHO, MARTHA DE LOS A | Address on file | | | | | | | |
| 486686 | ROMAN CAMACHO, SYLVIA | Address on file | | | | | | | |
| 2004452 | Roman Camargo, Aurea | P.O. Box 1017 | | | | Yauco | PR | 00698 | |
| 2004452 | Roman Camargo, Aurea | Urb. Costa Sur | E-62 Calle Miramar | | | Yauco | PR | 00698 | |
| 486688 | ROMAN CAMARGO, AUREA | Address on file | | | | | | | |
| 486689 | Roman Campos, Ismael | Address on file | | | | | | | |
| 486690 | ROMAN CAMPOS, ROBERTO | Address on file | | | | | | | |
| 486691 | ROMAN CANALES, ESMERALDA | Address on file | | | | | | | |
| 486692 | ROMAN CANCEL, FRANCISCA | Address on file | | | | | | | |
| 486693 | ROMAN CANCEL, JEFFREY | Address on file | | | | | | | |
| 486694 | Roman Candelaria, Edwin | Address on file | | | | | | | |
| 486695 | ROMAN CANDELARIA, JOSEFINA | Address on file | | | | | | | |
| 1259465 | ROMAN CANDELARIA, JUAN | Address on file | | | | | | | |
| 486696 | ROMAN CANDELARIA, NILMARY | Address on file | | | | | | | |
| 486697 | ROMAN CANDELARIA, PEDRO J | Address on file | | | | | | | |
| 486698 | ROMAN CANDELARIA, RAUL | Address on file | | | | | | | |
| 486699 | ROMAN CANDELARIA, FRANCES M | Address on file | | | | | | | |
| 1887696 | ROMAN CANDELARIO, FRANCES M. | Address on file | | | | | | | |
| 1833451 | Roman Candelario, Frances M. | Address on file | | | | | | | |
| 486700 | ROMAN CANDELARIO, IRMA | Address on file | | | | | | | |
| 486701 | ROMAN CANDELARIO, JOSE | Address on file | | | | | | | |
| 486702 | ROMAN CANDELARIO, MARGARITA | Address on file | | | | | | | |
| 486703 | ROMAN CARABALLO, CARMEN | Address on file | | | | | | | |
| 486704 | ROMAN CARABALLO, DORALIS | Address on file | | | | | | | |
| 486705 | Roman Caraballo, Gustavo A | Address on file | | | | | | | |
| 486706 | Roman Caraballo, Gustavo A. | Address on file | | | | | | | |
| 486707 | ROMAN CARABALLO, RITA M | Address on file | | | | | | | |
| 486708 | Roman Cardalda, Yasdel | Address on file | | | | | | | |
| 486709 | ROMAN CARDE, IRMA L | Address on file | | | | | | | |
| 2209242 | Roman Carde, Wilfredo | Address on file | | | | | | | |
| 221S025 | Roman Carde, Wilfredo | Address on file | | | | | | | |
| 486710 | ROMAN CARDONA, JORGE | Address on file | | | | | | | |
| 486711 | ROMAN CARDONA, MIRIAM M | Address on file | | | | | | | |
| 486712 | ROMAN CARLO MD, ROSA I | Address on file | | | | | | | |
| 849975 | ROMAN CARRASQUILLO YOLANDA | URB SANTIAGO IGLESIAS | 1793 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 486713 | ROMAN CARRASQUILLO, CHRISTIAN | Address on file | | | | | | | |
| 486714 | ROMAN CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 486715 | ROMAN CARRASQUILLO, MIGUEL | Address on file | | | | | | | |
| 819555 | ROMAN CARRASQUILLO, YOLANDA | Address on file | | | | | | | |
| 486716 | ROMAN CARRASQUILLO, YOLANDA | Address on file | | | | | | | |
| 819556 | ROMAN CARRERO, EITON | Address on file | | | | | | | |
| 486717 | ROMAN CARRERO, EITON | Address on file | | | | | | | |
| 1756217 | Román Carrero, Eiton | Address on file | | | | | | | |
| 486718 | Roman Carrero, Franklin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2999 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1613755 | ROMAN CARRERO, FRANKLYN | Address on file | | | | | | | |
| 1535344 | ROMAN CARRERO, FRANKLYN | Address on file | | | | | | | |
| 486719 | ROMAN CARRERO, IVETTE | Address on file | | | | | | | |
| 486720 | ROMAN CARRERO, IVETTE | Address on file | | | | | | | |
| 854854 | ROMAN CARRERO, LUIS E. | Address on file | | | | | | | |
| 486721 | ROMAN CARRERO, LUIS E. | Address on file | | | | | | | |
| 486722 | ROMAN CARRERO, MIRIAM | Address on file | | | | | | | |
| 486723 | Roman Carrero, Odilio | Address on file | | | | | | | |
| 486724 | ROMAN CARRILLO, DANILO | Address on file | | | | | | | |
| 486725 | ROMAN CARRILLO, WANDA I. | Address on file | | | | | | | |
| 854855 | ROMAN CARRILLO, WANDA I. | Address on file | | | | | | | |
| 486726 | ROMAN CARRION, LUIS | Address on file | | | | | | | |
| 486727 | ROMAN CARRION, NAYDA M | Address on file | | | | | | | |
| 486728 | ROMAN CARTAGENA, CARMEN R | Address on file | | | | | | | |
| 486729 | ROMAN CARTAGENA, JESLY | Address on file | | | | | | | |
| 486731 | ROMAN CARTAGENA, MIGUEL | Address on file | | | | | | | |
| 2146356 | Roman Casiano, Alfonso | Address on file | | | | | | | |
| 486732 | ROMAN CASILLAS, ELIZABETH | Address on file | | | | | | | |
| 486733 | ROMAN CASTANER, JUAN | Address on file | | | | | | | |
| 486734 | ROMAN CASTANER, MARTA | Address on file | | | | | | | |
| 486735 | ROMAN CASTELLANO, JUAN | Address on file | | | | | | | |
| 486736 | Roman Castellano, Juan C | Address on file | | | | | | | |
| 1559519 | Roman Castellano, Mabel | Address on file | | | | | | | |
| 819558 | ROMAN CASTELLANO, MARISOL | Address on file | | | | | | | |
| 486737 | ROMAN CASTELLANO, MARISOL | Address on file | | | | | | | |
| 486738 | ROMAN CASTELLANOS, MABEL | Address on file | | | | | | | |
| 486739 | ROMAN CASTILLO, JORGE A | Address on file | | | | | | | |
| 486740 | ROMAN CASTILLO, LUIS A | Address on file | | | | | | | |
| 486741 | ROMAN CASTILLO, WILFREDO | Address on file | | | | | | | |
| 486742 | ROMAN CASTRO, ALFREDO J | Address on file | | | | | | | |
| 486743 | ROMAN CASTRO, DELIA M | Address on file | | | | | | | |
| 486744 | Roman Castro, Gerardo | Address on file | | | | | | | |
| 486745 | ROMAN CASTRO, JAICIKA | Address on file | | | | | | | |
| 486746 | ROMAN CASTRO, JORGE | Address on file | | | | | | | |
| 486747 | ROMAN CASTRO, JUAN | Address on file | | | | | | | |
| 486748 | ROMAN CASTRO, JULIO | Address on file | | | | | | | |
| 486749 | ROMAN CASTRO, MARIA M | Address on file | | | | | | | |
| 486750 | ROMAN CASTRO, MONICA | Address on file | | | | | | | |
| 819559 | ROMAN CASTRO, MONICA M | Address on file | | | | | | | |
| 486751 | ROMAN CASTRO, MONICA M | Address on file | | | | | | | |
| 486752 | ROMAN CASTRO, PEDRO | Address on file | | | | | | | |
| 849976 | ROMAN CATALA ARLEQUIN | URB BAIROA PARK | E 5 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | |
| 486754 | ROMAN CECILIO, MIGDALIA | Address on file | | | | | | | |
| 486753 | ROMAN CECILIO, MIGDALIA | Address on file | | | | | | | |
| 486755 | Roman Cedeno, Liz Noemi | Address on file | | | | | | | |
| 486756 | ROMAN CENTENO, VICTOR M | Address on file | | | | | | | |
| 486757 | ROMAN CEREZO, AIXA E | Address on file | | | | | | | |
| 486758 | ROMAN CEREZO, CARLOS | Address on file | | | | | | | |
| 486759 | ROMAN CHANZA, YADIRA | Address on file | | | | | | | |
| 486760 | ROMAN CHEVALIER, EVARISTO | Address on file | | | | | | | |
| 486761 | ROMAN CHEVRES, JESSICA DEL | Address on file | | | | | | | |
| 486762 | ROMAN CHICLANA, SHEILA C | Address on file | | | | | | | |
| 486763 | ROMAN CHICO, LUCIANO | Address on file | | | | | | | |
| 486764 | ROMAN CHIMELIS, PEDRO | Address on file | | | | | | | |
| 819563 | ROMAN CHIMELIS, PEDRO | Address on file | | | | | | | |
| 486765 | ROMAN CHINEA, JACKELINE | Address on file | | | | | | | |
| 486766 | ROMAN CINTRON, CARLOS A. | Address on file | | | | | | | |
| 486767 | ROMAN CINTRON, DINORAH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3000 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146676 | Roman Cintron, Jose A. | Address on file | | | | | | | |
| 486768 | Roman Cintron, Jose A. | Address on file | | | | | | | |
| 486769 | ROMAN CINTRON, KEVENT | Address on file | | | | | | | |
| 819564 | ROMAN CINTRON, ZULMA V. | Address on file | | | | | | | |
| 486770 | ROMAN CIRINO, LUIS | Address on file | | | | | | | |
| 486771 | ROMAN CLAS, ROBERTO | Address on file | | | | | | | |
| 747762 | ROMAN CLASS ORTIZ | Address on file | | | | | | | |
| 486772 | ROMAN CLASS, LAURA | Address on file | | | | | | | |
| 486773 | ROMAN CLAUDIO, NELSON | Address on file | | | | | | | |
| 486774 | ROMAN CLAUDIO, OSCAR | Address on file | | | | | | | |
| 486775 | ROMAN CLAVELO, SIXTO | Address on file | | | | | | | |
| 747763 | ROMAN CLEANING | PO BOX 1237 | | | | HATILLO | PR | 00695 | |
| 486776 | ROMAN COLLAZO, ASTRID E | Address on file | | | | | | | |
| 486777 | ROMAN COLLAZO, DAMARIZ | Address on file | | | | | | | |
| 486778 | ROMAN COLLAZO, EUGENIA | Address on file | | | | | | | |
| 486779 | ROMAN COLLAZO, FRANCISCA | Address on file | | | | | | | |
| 2087241 | ROMAN COLLAZO, FRANCISCA | Address on file | | | | | | | |
| 1639823 | Román Collazo, Francisca | Address on file | | | | | | | |
| 486780 | ROMAN COLLAZO, GLADYS | Address on file | | | | | | | |
| 486781 | ROMAN COLLAZO, NOEMI | Address on file | | | | | | | |
| 1613548 | ROMAN COLLAZO, NOEMI | Address on file | | | | | | | |
| 486782 | ROMAN COLLAZO, OLGA | Address on file | | | | | | | |
| 1802368 | Roman Collazo, Olga I | Address on file | | | | | | | |
| 486783 | ROMAN COLON, ANGEL A. | Address on file | | | | | | | |
| 486784 | ROMAN COLON, CARLOS | Address on file | | | | | | | |
| 486785 | ROMAN COLON, CARMEN E | Address on file | | | | | | | |
| 486786 | ROMAN COLON, CRISTINA | Address on file | | | | | | | |
| 486787 | Roman Colon, Dennis | Address on file | | | | | | | |
| 486788 | ROMAN COLON, EDDA V. | Address on file | | | | | | | |
| 1731802 | ROMAN COLON, EVELYN | Address on file | | | | | | | |
| 486789 | ROMAN COLON, EVELYN | Address on file | | | | | | | |
| 486790 | ROMAN COLON, GABRIELA | Address on file | | | | | | | |
| 486791 | Roman Colon, Gerardo | Address on file | | | | | | | |
| 486792 | Roman Colon, Gilberto | Address on file | | | | | | | |
| 819565 | ROMAN COLON, GINESA | Address on file | | | | | | | |
| 486793 | ROMAN COLON, GINESA | Address on file | | | | | | | |
| 486794 | ROMAN COLON, IDALIS | Address on file | | | | | | | |
| 486795 | ROMAN COLON, JOEL | Address on file | | | | | | | |
| 486796 | ROMAN COLON, JOEL | Address on file | | | | | | | |
| 486797 | ROMAN COLON, JOSE | Address on file | | | | | | | |
| 486798 | ROMAN COLON, JOSE L | Address on file | | | | | | | |
| 486799 | ROMAN COLON, JUSTY | Address on file | | | | | | | |
| 486800 | ROMAN COLON, LOYDA | Address on file | | | | | | | |
| 486801 | ROMAN COLON, LUZ E | Address on file | | | | | | | |
| 486802 | ROMAN COLON, MYRELIS | Address on file | | | | | | | |
| 486803 | ROMAN COLON, MYRIAM | Address on file | | | | | | | |
| 486804 | ROMAN COLON, NATALIA | Address on file | | | | | | | |
| 819567 | ROMAN COLON, NELIDA | Address on file | | | | | | | |
| 486805 | ROMAN COLON, NICOLE | Address on file | | | | | | | |
| 486806 | ROMAN COLON, SYLVIA | Address on file | | | | | | | |
| 486807 | ROMAN COLON, VICTORIA | Address on file | | | | | | | |
| 486808 | ROMAN COLON, YARITZA | Address on file | | | | | | | |
| 486809 | ROMAN COLON, ZAIDA | Address on file | | | | | | | |
| 486810 | ROMAN COLON, ZAIDA M. | Address on file | | | | | | | |
| 486811 | ROMAN COMULADA, CAROL V | Address on file | | | | | | | |
| 486812 | ROMAN COMULADA, JENIFFER M. | Address on file | | | | | | | |
| 486813 | ROMAN CONCEPCION, NORMAN | Address on file | | | | | | | |
| 486814 | ROMAN CONDE, RALPH J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486815 | ROMAN CONTRERAS, JANN | Address on file | | | | | | | |
| 486816 | ROMAN CORA, YOLANDA | Address on file | | | | | | | |
| 486817 | ROMAN CORCHADO, GUMERSINDO | Address on file | | | | | | | |
| 486818 | ROMAN CORCHADO, MARITZA | Address on file | | | | | | | |
| 486819 | ROMAN CORDERO, DAVID | Address on file | | | | | | | |
| 486820 | ROMAN CORDERO, ERNESTO | Address on file | | | | | | | |
| 486821 | Roman Cordero, Moises | Address on file | | | | | | | |
| 486822 | ROMAN CORDERO, RAUL | Address on file | | | | | | | |
| 486823 | ROMAN CORDERO, SYLVIA | Address on file | | | | | | | |
| 819569 | ROMAN CORDERO, SYLVIA | Address on file | | | | | | | |
| 486824 | ROMAN CORDHADO, SAUL | Address on file | | | | | | | |
| 486825 | ROMAN CORDOVA, JULIO | Address on file | | | | | | | |
| 486826 | ROMAN CORDOVA, MARTINA | Address on file | | | | | | | |
| 486827 | ROMAN CORPS, BRENDA | Address on file | | | | | | | |
| 486829 | ROMAN CORPS, VILMARY | Address on file | | | | | | | |
| 486828 | ROMAN CORPS, VILMARY | Address on file | | | | | | | |
| 486830 | Roman Correa, Ayleen | Address on file | | | | | | | |
| 486831 | Roman Correa, Blanca I | Address on file | | | | | | | |
| 819570 | ROMAN CORREA, JOURSHUA | Address on file | | | | | | | |
| 486832 | ROMAN CORREA, LYDIA E | Address on file | | | | | | | |
| 486833 | ROMAN CORREA, OSCAR | Address on file | | | | | | | |
| 486834 | ROMAN CORREA, SONIA | Address on file | | | | | | | |
| 819571 | ROMAN CORREA, VERONICA | Address on file | | | | | | | |
| 486835 | ROMAN CORREA, VERONICA | Address on file | | | | | | | |
| 486836 | ROMAN CORREA, WILSON | Address on file | | | | | | | |
| 486837 | ROMAN CORTES, CARLOS | Address on file | | | | | | | |
| 486838 | ROMAN CORTES, CARLOS A | Address on file | | | | | | | |
| 819572 | ROMAN CORTES, FREDDIE M | Address on file | | | | | | | |
| 486839 | ROMAN CORTES, HERIBERTO | Address on file | | | | | | | |
| 486840 | ROMAN CORTES, HERIBERTO | Address on file | | | | | | | |
| 486841 | ROMAN CORTES, JORGE A | Address on file | | | | | | | |
| 819573 | ROMAN CORTES, JORGE A | Address on file | | | | | | | |
| 486842 | ROMAN CORTES, LUZ M | Address on file | | | | | | | |
| 1986412 | Roman Cortes, Margarita | Address on file | | | | | | | |
| 486844 | ROMAN CORTES, MIRIAM I | Address on file | | | | | | | |
| 486845 | ROMAN CORTES, MIRIAM I. | Address on file | | | | | | | |
| 486846 | ROMAN CORTES, RAFAEL | Address on file | | | | | | | |
| 486847 | ROMAN CORTES, WANDA | Address on file | | | | | | | |
| 486848 | ROMAN CORTES, YOLANDA | Address on file | | | | | | | |
| 486849 | ROMAN COSME, JEFFREY | Address on file | | | | | | | |
| 486850 | ROMAN COSTAS,CARLOS J. | Address on file | | | | | | | |
| 486851 | ROMAN COTTES, CHARLIE | Address on file | | | | | | | |
| 819574 | ROMAN COTTES, KATHERIN G | Address on file | | | | | | | |
| 819575 | ROMAN COTTES, KATHERINE | Address on file | | | | | | | |
| 486852 | ROMAN COTTES, KATHERINE G | Address on file | | | | | | | |
| 486853 | ROMAN COTTO, MARGARITA | Address on file | | | | | | | |
| 486854 | ROMAN COTTO, RICARDO | Address on file | | | | | | | |
| 486855 | ROMAN COVAS, EDDA R | Address on file | | | | | | | |
| 486856 | ROMAN COVAS, RUTH N | Address on file | | | | | | | |
| 486857 | ROMAN CRESPO, AIDA L | Address on file | | | | | | | |
| 486858 | Roman Crespo, Alejandro | Address on file | | | | | | | |
| 486859 | ROMAN CRESPO, ANA M | Address on file | | | | | | | |
| 486860 | ROMAN CRESPO, CARLOS M. | Address on file | | | | | | | |
| 486861 | ROMAN CRESPO, RICHARD | Address on file | | | | | | | |
| 486862 | ROMAN CRESPO, SUSANA | Address on file | | | | | | | |
| 486863 | ROMAN CRUZ, AIXA G | Address on file | | | | | | | |
| 486864 | ROMAN CRUZ, ALEXIS | Address on file | | | | | | | |
| 606191 | ROMAN CRUZ, ALVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486865 | ROMAN CRUZ, ANA | Address on file | | | | | | | |
| 486866 | ROMAN CRUZ, ANA M | Address on file | | | | | | | |
| 819577 | ROMAN CRUZ, ARLENE M | Address on file | | | | | | | |
| 486867 | ROMAN CRUZ, AYLEEN I. | Address on file | | | | | | | |
| 486868 | ROMAN CRUZ, BERENITH | Address on file | | | | | | | |
| 486869 | ROMAN CRUZ, BRUNILDA | Address on file | | | | | | | |
| 486870 | ROMAN CRUZ, CALIXTA | Address on file | | | | | | | |
| 486871 | ROMAN CRUZ, CARMEN | Address on file | | | | | | | |
| 486872 | ROMAN CRUZ, CESAR E. | Address on file | | | | | | | |
| 486873 | Roman Cruz, David F | Address on file | | | | | | | |
| 486874 | ROMAN CRUZ, DORIS D. | Address on file | | | | | | | |
| 486875 | ROMAN CRUZ, ELENA | Address on file | | | | | | | |
| 486876 | ROMAN CRUZ, ENILDA | Address on file | | | | | | | |
| 486877 | ROMAN CRUZ, ESPERANZA | Address on file | | | | | | | |
| 486878 | ROMAN CRUZ, HECTOR | Address on file | | | | | | | |
| 486879 | ROMAN CRUZ, HECTOR L. | Address on file | | | | | | | |
| 486880 | Roman Cruz, Hector M | Address on file | | | | | | | |
| 486881 | ROMAN CRUZ, HERIBERTO | Address on file | | | | | | | |
| 486882 | ROMAN CRUZ, IRIS | Address on file | | | | | | | |
| 854856 | ROMAN CRUZ, IRIS ARLENE | Address on file | | | | | | | |
| 486883 | ROMAN CRUZ, JAVIER | Address on file | | | | | | | |
| 819578 | ROMAN CRUZ, JESSICA | Address on file | | | | | | | |
| 486884 | ROMAN CRUZ, JESSICA | Address on file | | | | | | | |
| 486885 | Roman Cruz, Jesus N | Address on file | | | | | | | |
| 486886 | ROMAN CRUZ, JOEL | Address on file | | | | | | | |
| 486887 | ROMAN CRUZ, JUAN | Address on file | | | | | | | |
| 486888 | ROMAN CRUZ, KEREN | Address on file | | | | | | | |
| 486889 | ROMAN CRUZ, LUIS F | Address on file | | | | | | | |
| 819579 | ROMAN CRUZ, LUZ | Address on file | | | | | | | |
| 486890 | ROMAN CRUZ, LUZ | Address on file | | | | | | | |
| 486891 | ROMAN CRUZ, LUZ L | Address on file | | | | | | | |
| 819580 | ROMAN CRUZ, LUZ L | Address on file | | | | | | | |
| 1816440 | Roman Cruz, Luz L. | Address on file | | | | | | | |
| 486892 | ROMAN CRUZ, MARTIN | Address on file | | | | | | | |
| 486893 | ROMAN CRUZ, MILAGROS | Address on file | | | | | | | |
| 486894 | ROMAN CRUZ, MINERVA | Address on file | | | | | | | |
| 486895 | ROMAN CRUZ, MIRIAM | Address on file | | | | | | | |
| 486896 | ROMAN CRUZ, MIRIAM | Address on file | | | | | | | |
| 486897 | ROMAN CRUZ, NELSON | Address on file | | | | | | | |
| 486898 | ROMAN CRUZ, NEYDA | Address on file | | | | | | | |
| 486899 | ROMAN CRUZ, NILDA L. | Address on file | | | | | | | |
| 486900 | ROMAN CRUZ, ORLANDO | Address on file | | | | | | | |
| 486901 | ROMAN CRUZ, RADAMES | Address on file | | | | | | | |
| 486902 | ROMAN CRUZ, RAFAEL A | Address on file | | | | | | | |
| 819581 | ROMAN CRUZ, ROBERTO | Address on file | | | | | | | |
| 486903 | ROMAN CRUZ, RUBEN | Address on file | | | | | | | |
| 486904 | ROMAN CRUZ, SONIA M | Address on file | | | | | | | |
| 486905 | ROMAN CRUZ, WALESKA | Address on file | | | | | | | |
| 486906 | ROMAN CRUZ, WILFREDO | Address on file | | | | | | | |
| 486907 | ROMAN CRUZ, ZULEYKA Y | Address on file | | | | | | | |
| 486908 | ROMAN CRUZ, ZULEYKA Y. | Address on file | | | | | | | |
| 1753208 | Roman Cuadrado, Pedro J. | Address on file | | | | | | | |
| 486909 | ROMAN CUASCUT, MERCEDES | Address on file | | | | | | | |
| 486910 | ROMAN CUBA, EULALIO | Address on file | | | | | | | |
| 486911 | ROMAN CUBERO, JANELLE | Address on file | | | | | | | |
| 486912 | ROMAN CUEVAS, ANTONIO | Address on file | | | | | | | |
| 486913 | ROMAN CUEVAS, JUANA | Address on file | | | | | | | |
| 486914 | ROMAN CUEVAS, RAMON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486915 | Roman Cuevas, Ramon L | Address on file | | | | | | | |
| 819582 | ROMAN CURBELO, STEPHANIE C | Address on file | | | | | | | |
| 486916 | ROMAN CURBELO, VIVIAN | Address on file | | | | | | | |
| 747764 | ROMAN D CRUZ & ASOCIADOS | PO BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| 819585 | ROMAN DAVID, MARTHA | Address on file | | | | | | | |
| 486917 | ROMAN DAVID, MARTHA | Address on file | | | | | | | |
| 486918 | ROMAN DAVILA, ANGEL L. | Address on file | | | | | | | |
| 486919 | ROMAN DAVILA, ARIEL | Address on file | | | | | | | |
| 486920 | ROMAN DAVILA, JOSE | Address on file | | | | | | | |
| 1544654 | Roman Davila, Odette M | Address on file | | | | | | | |
| 486921 | ROMAN DAVILA, ODETTE M. | Address on file | | | | | | | |
| 486922 | ROMAN DAVILA, PALOMA DEL MAR | Address on file | | | | | | | |
| 486923 | ROMAN DAVILA, SASHA | Address on file | | | | | | | |
| 486924 | ROMAN DAVILA, SONIA N | Address on file | | | | | | | |
| 486925 | ROMAN DE JESUS MD, JOSE | Address on file | | | | | | | |
| 486927 | ROMAN DE JESUS, ALEXANDER | Address on file | | | | | | | |
| 486926 | Roman De Jesus, Alexander | Address on file | | | | | | | |
| 486928 | ROMAN DE JESUS, ANGEL | Address on file | | | | | | | |
| 486929 | ROMAN DE JESUS, ANGEL | Address on file | | | | | | | |
| 486930 | ROMAN DE JESUS, ANGEL G. | Address on file | | | | | | | |
| 486931 | ROMAN DE JESUS, CARLOS M. | Address on file | | | | | | | |
| 486932 | ROMAN DE JESUS, CARMEN N | Address on file | | | | | | | |
| 486933 | ROMAN DE JESUS, DANIEL | Address on file | | | | | | | |
| 486934 | ROMAN DE JESUS, GISELLE | Address on file | | | | | | | |
| 486935 | ROMAN DE JESUS, IVETTE M. | Address on file | | | | | | | |
| 819586 | ROMAN DE JESUS, JOHANNA | Address on file | | | | | | | |
| 486936 | ROMAN DE JESUS, JOHANNA | Address on file | | | | | | | |
| 486937 | ROMAN DE JESUS, JORGE | Address on file | | | | | | | |
| 2157509 | Roman de Jesus, Jose Angel | Address on file | | | | | | | |
| 486938 | ROMAN DE JESUS, JOSE R | Address on file | | | | | | | |
| 486939 | ROMAN DE JESUS, JULIO | Address on file | | | | | | | |
| 486940 | ROMAN DE JESUS, MARITZA | Address on file | | | | | | | |
| 486941 | ROMAN DE JESUS, NOEMI | Address on file | | | | | | | |
| 819587 | ROMAN DE JESUS, NOEMI | Address on file | | | | | | | |
| 486942 | ROMAN DE JESUS, OLGA | Address on file | | | | | | | |
| 486943 | ROMAN DE JESUS, RAMON | Address on file | | | | | | | |
| 486944 | ROMAN DE JESUS, SAMUEL | Address on file | | | | | | | |
| 486945 | ROMAN DE JESUS, SANTOS | Address on file | | | | | | | |
| 486946 | ROMAN DE LEON, JESSICA | Address on file | | | | | | | |
| 819588 | ROMAN DE LEON, JESSICA | Address on file | | | | | | | |
| 486948 | ROMAN DE LEON, KEYLA | Address on file | | | | | | | |
| 486949 | ROMAN DE MERROW, WANDA I | Address on file | | | | | | | |
| 486950 | ROMAN DE MONTALVO, DIANILDA | Address on file | | | | | | | |
| 486951 | ROMAN DE PITRE, REBECA | Address on file | | | | | | | |
| 486952 | ROMAN DE SOLIS, ROSA L | Address on file | | | | | | | |
| 486953 | ROMAN DE THOMAS, JESUS | Address on file | | | | | | | |
| 1936867 | Roman DeJesus, Carmen N. | Address on file | | | | | | | |
| 486954 | ROMAN DEL RIO, GABRIEL | Address on file | | | | | | | |
| 486955 | ROMAN DEL RIO, ISMAEL | Address on file | | | | | | | |
| 486956 | ROMAN DEL RIO, MARITZA | Address on file | | | | | | | |
| 486957 | ROMAN DEL RIO, MELISSA | Address on file | | | | | | | |
| 819589 | ROMAN DEL RIO, MIGDALIA | Address on file | | | | | | | |
| 486959 | ROMAN DEL VALLE, JOSE | Address on file | | | | | | | |
| 486960 | ROMAN DEL VALLE, MARITILDE | Address on file | | | | | | | |
| 486961 | ROMAN DEL VALLE, MIGUEL | Address on file | | | | | | | |
| 486962 | ROMAN DELERME, DIANA | Address on file | | | | | | | |
| 819590 | ROMAN DELERME, DIANA | Address on file | | | | | | | |
| 1748198 | ROMAN DELERME, DIANA M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1605879 | Roman Delerme, Janett | Address on file | | | | | | | |
| 486964 | Roman Delerme, Juan B | Address on file | | | | | | | |
| 1421650 | ROMAN DELGADILLO, LUIS A. | Address on file | | | | | | | |
| 486965 | ROMAN DELGADO, BRENDA I | Address on file | | | | | | | |
| 486966 | ROMAN DELGADO, BRYAN | Address on file | | | | | | | |
| 486968 | ROMAN DELGADO, ELIZABETH | Address on file | | | | | | | |
| 486967 | ROMAN DELGADO, ELIZABETH | Address on file | | | | | | | |
| 486969 | ROMAN DELGADO, FRANCISCO | Address on file | | | | | | | |
| 486970 | ROMAN DELGADO, HARGEDIS | Address on file | | | | | | | |
| 486971 | ROMAN DELGADO, JOSE D | Address on file | | | | | | | |
| 486972 | ROMAN DELGADO, JOSENET | Address on file | | | | | | | |
| 2215358 | Roman Delgado, Leticia | Address on file | | | | | | | |
| 486973 | ROMAN DELGADO, LETICIA | Address on file | | | | | | | |
| 486974 | Roman Delgado, Liduvina | Address on file | | | | | | | |
| 819591 | ROMAN DELGADO, LUIS | Address on file | | | | | | | |
| 486975 | ROMAN DELGADO, LUIS A | Address on file | | | | | | | |
| 486976 | ROMAN DELGADO, LUIS A. | Address on file | | | | | | | |
| 486977 | ROMAN DELGADO, MARIA M | Address on file | | | | | | | |
| 486978 | ROMAN DELGADO, MELISSA | Address on file | | | | | | | |
| 486979 | ROMAN DELGADO, NILDA | Address on file | | | | | | | |
| 2017424 | Roman Delgado, Reinaldo | Address on file | | | | | | | |
| 2017424 | Roman Delgado, Reinaldo | Address on file | | | | | | | |
| 486980 | ROMAN DELGADO, VANESSA | Address on file | | | | | | | |
| 1501936 | Roman Delgado, Vanessa M | Address on file | | | | | | | |
| 1501936 | Roman Delgado, Vanessa M | Address on file | | | | | | | |
| 486981 | Roman Delgado, Wilfredo | Address on file | | | | | | | |
| 819592 | ROMAN DESPIAU, ANDREALIZ | Address on file | | | | | | | |
| 486982 | ROMAN DEYNES MD, JORGE | Address on file | | | | | | | |
| 486983 | ROMAN DEYNES, JORGE LUIS | Address on file | | | | | | | |
| 486947 | ROMAN DIAZ MD, ANGEL | Address on file | | | | | | | |
| 486984 | ROMAN DIAZ MD, FELIX | Address on file | | | | | | | |
| 486985 | ROMAN DIAZ, ANA | Address on file | | | | | | | |
| 2148870 | Roman Diaz, Angel F. | Address on file | | | | | | | |
| 486986 | ROMAN DIAZ, ANIRIS | Address on file | | | | | | | |
| 486987 | Roman Diaz, Carlos A | Address on file | | | | | | | |
| 1702900 | Roman Diaz, Carmen | Address on file | | | | | | | |
| 819593 | ROMAN DIAZ, CARMEN D | Address on file | | | | | | | |
| 486988 | ROMAN DIAZ, CARMEN D | Address on file | | | | | | | |
| 486989 | ROMAN DIAZ, CARMEN M. | Address on file | | | | | | | |
| 486990 | Roman Diaz, Deyanira | Address on file | | | | | | | |
| 486991 | ROMAN DIAZ, DORIS | Address on file | | | | | | | |
| 486992 | ROMAN DIAZ, ESTHER | Address on file | | | | | | | |
| 486994 | ROMAN DIAZ, FELIX | Address on file | | | | | | | |
| 486993 | ROMAN DIAZ, FELIX | Address on file | | | | | | | |
| 819594 | ROMAN DIAZ, FRANSHESKA J | Address on file | | | | | | | |
| 1259466 | ROMAN DIAZ, GILBERTO | Address on file | | | | | | | |
| 486995 | ROMAN DIAZ, GLAMARYS | Address on file | | | | | | | |
| 486996 | ROMAN DIAZ, HECTOR | Address on file | | | | | | | |
| 486997 | ROMAN DIAZ, HILSA | Address on file | | | | | | | |
| 819595 | ROMAN DIAZ, ILEAMS I | Address on file | | | | | | | |
| 486998 | ROMAN DIAZ, ILEAMS I | Address on file | | | | | | | |
| 486999 | ROMAN DIAZ, JOANIRA | Address on file | | | | | | | |
| 487000 | ROMAN DIAZ, JORGE | Address on file | | | | | | | |
| 244681 | ROMAN DIAZ, JORGE | Address on file | | | | | | | |
| 487001 | ROMAN DIAZ, JOSE | Address on file | | | | | | | |
| 487002 | ROMAN DIAZ, KAREN | Address on file | | | | | | | |
| 487003 | ROMAN DIAZ, KRYSTLE | Address on file | | | | | | | |
| 487004 | ROMAN DIAZ, LIZETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487005 | ROMAN DIAZ, LUZ M | Address on file | | | | | | | |
| 1664687 | ROMAN DIAZ, LUZ M | Address on file | | | | | | | |
| 487006 | ROMAN DIAZ, MARIA | Address on file | | | | | | | |
| 487007 | ROMAN DIAZ, MIGUEL | Address on file | | | | | | | |
| 487008 | ROMAN DIAZ, NILDA E | Address on file | | | | | | | |
| 2128247 | Roman Diaz, Nilda E. | Address on file | | | | | | | |
| 487009 | ROMAN DIAZ, NOELIA | Address on file | | | | | | | |
| 487010 | ROMAN DIAZ, NORVA | Address on file | | | | | | | |
| 487011 | ROMAN DIAZ, ODALY | Address on file | | | | | | | |
| 487012 | ROMAN DIAZ, RICARDO | Address on file | | | | | | | |
| 487013 | ROMAN DIAZ, ROSALINA | Address on file | | | | | | | |
| 487014 | Roman Diaz, Samuel | Address on file | | | | | | | |
| 819597 | ROMAN DIAZ, YISSEL | Address on file | | | | | | | |
| 487015 | ROMAN DIAZ, YISSEL | Address on file | | | | | | | |
| 487016 | ROMAN DIAZ, YISSEL | Address on file | | | | | | | |
| 487017 | ROMAN DIAZ, ZULMA | Address on file | | | | | | | |
| 487018 | ROMAN DOMENECH, SHEYLAMARIE | Address on file | | | | | | | |
| 487019 | ROMAN DOMINGUEZ, VICTOR J | Address on file | | | | | | | |
| 487020 | ROMAN DONATO REINOSA | Address on file | | | | | | | |
| 487021 | ROMAN DONES, ALEXANDER | Address on file | | | | | | | |
| 819598 | ROMAN DORTA, HECTOR S | Address on file | | | | | | | |
| 487022 | ROMAN DORTA, HECTOR S. | Address on file | | | | | | | |
| 487023 | ROMAN DRUMO, TREVOR | Address on file | | | | | | | |
| 487024 | ROMAN DRUMO, VIVALDI | Address on file | | | | | | | |
| 487025 | ROMAN E LABOY ZABALA | Address on file | | | | | | | |
| 487026 | ROMAN ECHEVARRIA, ADALIS | Address on file | | | | | | | |
| 487027 | ROMAN ECHEVARRIA, BRENDA | Address on file | | | | | | | |
| 487028 | ROMAN ECHEVARRIA, CARMEN M. | Address on file | | | | | | | |
| 487029 | ROMAN ECHEVARRIA, DOMINGA | Address on file | | | | | | | |
| 1884864 | Roman Echevarria, Dominga M. | Address on file | | | | | | | |
| 487030 | ROMAN ECHEVARRIA, ELBA | Address on file | | | | | | | |
| 487031 | ROMAN ECHEVARRIA, LUIS | Address on file | | | | | | | |
| 1580478 | Roman Echevarria, Manuel | Address on file | | | | | | | |
| 487032 | Roman Echevarria, Manuel De Jes | Address on file | | | | | | | |
| 819600 | ROMAN ECHEVARRIA, VALERIE | Address on file | | | | | | | |
| 1779468 | Roman Echeverria, Elba L | Address on file | | | | | | | |
| 487033 | ROMAN ELECTRIC CONTRACTORS | PO BOX 536 | | | | CATANO | PR | 00963 | |
| 487034 | ROMAN ELECTRIC CONTRACTORS , INC. | BOX 536 | | | | CATANO | PR | 00963-0000 | |
| 1421651 | ROMAN ELIAS, IRIS DAMARIS | MANUEL J. CAMACHO CORDIVA | 1519 AVE. PONCE DE LEON SUITE 320 | | | SAN JUAN | PR | 00909 | |
| 819601 | ROMAN ELIAS, VIVIAN | Address on file | | | | | | | |
| 487036 | ROMAN ELIAS, VIVIAN | Address on file | | | | | | | |
| 819602 | ROMAN ENCARNACION, STEPHANIE M | Address on file | | | | | | | |
| 1662304 | ROMAN ENCARNACION, STEPHANIE M. | Address on file | | | | | | | |
| 487037 | ROMAN ENTERPRISES | 1509 CALLE LOPEZ LANDRON STE 6 | | | | SAN JUAN | PR | 00911 | |
| 487038 | ROMAN ESCALERA, MARTHA E | Address on file | | | | | | | |
| 747765 | ROMAN ESCOBAR | PO BOX 29261 | AVE 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 487039 | ROMAN ESCOBAR, KIMBERLY | Address on file | | | | | | | |
| 487040 | ROMAN ESCOBAR, KRISTAL | Address on file | | | | | | | |
| 1736242 | ROMAN ESPADA, CARLOS | Address on file | | | | | | | |
| 1736242 | ROMAN ESPADA, CARLOS | Address on file | | | | | | | |
| 487041 | ROMAN ESPADA, CARLOS M. | Address on file | | | | | | | |
| 487042 | ROMAN ESPADA, EDGARDO | Address on file | | | | | | | |
| 487043 | ROMAN ESPIET, RAMFIS A | Address on file | | | | | | | |
| 487044 | ROMAN ESPINAL, JULIO | Address on file | | | | | | | |
| 487045 | ROMAN ESPINAL, JULIO | Address on file | | | | | | | |
| 487046 | ROMAN ESPINOSA, JOSE A | Address on file | | | | | | | |
| 819603 | ROMAN ESPINOSA, YOLANDA | Address on file | | | | | | | |
| 487047 | ROMAN ESPINOSA, YOLANDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3006 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487048 | ROMAN ESTEVES, MINERVA | Address on file | | | | | | | |
| 2095236 | ROMAN ESTRADA , ELBA I | Address on file | | | | | | | |
| 487049 | ROMAN ESTRADA, AIDA L | Address on file | | | | | | | |
| 1997182 | Roman Estrada, Aida L | Address on file | | | | | | | |
| 487050 | ROMAN ESTRADA, ANA | Address on file | | | | | | | |
| 819604 | ROMAN ESTRADA, ANGEL | Address on file | | | | | | | |
| 487051 | ROMAN ESTRADA, EDELMIRO | Address on file | | | | | | | |
| 819606 | ROMAN ESTRADA, EDGAR J | Address on file | | | | | | | |
| 1853815 | ROMAN ESTRADA, EDITH | Address on file | | | | | | | |
| 487052 | ROMAN ESTRADA, EDITH | Address on file | | | | | | | |
| 487053 | ROMAN ESTRADA, ELADIO | Address on file | | | | | | | |
| 487054 | ROMAN ESTRADA, ELBA I | Address on file | | | | | | | |
| 2072539 | Roman Estrada, Elba I. | Address on file | | | | | | | |
| 487055 | ROMAN ESTRADA, YEMELI ANN | Address on file | | | | | | | |
| 819608 | ROMAN ESTREMERA, SIBELLE | Address on file | | | | | | | |
| 487056 | ROMAN ESTREMERA, SIBELLE | Address on file | | | | | | | |
| 1640966 | Román Estremera, Sibelle | Address on file | | | | | | | |
| 1688966 | Roman Estremera, Yetzibelle | Address on file | | | | | | | |
| 487057 | ROMAN ESTREMERA, YETZIBELLE | Address on file | | | | | | | |
| 487058 | ROMAN FALU, SONIA | Address on file | | | | | | | |
| 487059 | ROMAN FARGAS, ADALBERTO | Address on file | | | | | | | |
| 487060 | ROMAN FARGAS, MARITERE | Address on file | | | | | | | |
| 487061 | ROMAN FELICIANO MD, JUAN C | Address on file | | | | | | | |
| 487062 | ROMAN FELICIANO, ALEXA | Address on file | | | | | | | |
| 487063 | ROMAN FELICIANO, ANTHONY | Address on file | | | | | | | |
| 487064 | ROMAN FELICIANO, ANTONIA | Address on file | | | | | | | |
| 819609 | ROMAN FELICIANO, ELENA | Address on file | | | | | | | |
| 819610 | ROMAN FELICIANO, ELENA | Address on file | | | | | | | |
| 487065 | ROMAN FELICIANO, ELENA | Address on file | | | | | | | |
| 487066 | ROMAN FELICIANO, ENRIQUE | Address on file | | | | | | | |
| 1421652 | ROMAN FELICIANO, GENESIS | BASILIO TORRES COLON | CALLE LUNA 10802 | | | VILLALBA | PR | 00766 | |
| 1562268 | Román Feliciano, Genesis | Address on file | | | | | | | |
| 1562268 | Román Feliciano, Genesis | Address on file | | | | | | | |
| 487068 | ROMAN FELICIANO, JOHANNA | Address on file | | | | | | | |
| 487069 | Roman Feliciano, Luisa | Address on file | | | | | | | |
| 487070 | ROMAN FELICIANO, LUZ Y. | Address on file | | | | | | | |
| 487071 | ROMAN FELICIANO, MARISOL | Address on file | | | | | | | |
| 487072 | ROMAN FELICIANO, NELSON | Address on file | | | | | | | |
| 487073 | ROMAN FELICIANO, ORLANDO | Address on file | | | | | | | |
| 487074 | ROMAN FELICIANO, RAMONITA | Address on file | | | | | | | |
| 819611 | ROMAN FELICIANO, VIRGEN R. | Address on file | | | | | | | |
| 487076 | ROMAN FELIX, ERICK E. | Address on file | | | | | | | |
| 487077 | ROMAN FERNANDEZ, BENITO | Address on file | | | | | | | |
| 487078 | ROMAN FERNANDEZ, CLARISSA | Address on file | | | | | | | |
| 487079 | Roman Fernandez, Efraín Armando | Address on file | | | | | | | |
| 819612 | ROMAN FERNANDEZ, LUZ | Address on file | | | | | | | |
| 819613 | ROMAN FERNANDEZ, LUZ N | Address on file | | | | | | | |
| 2193233 | Roman Fernandez, Milagros M. | Address on file | | | | | | | |
| 487080 | ROMAN FERNANDEZ, MONICA L | Address on file | | | | | | | |
| 487081 | ROMAN FERNANDEZ, NANCY | Address on file | | | | | | | |
| 487082 | ROMAN FERRAO, EFRAIN | Address on file | | | | | | | |
| 1985092 | Roman Ferrao, Josefa | Address on file | | | | | | | |
| 487083 | ROMAN FERRER MD, CARLOS M | Address on file | | | | | | | |
| 487084 | ROMAN FERRER, JUAN | Address on file | | | | | | | |
| 487085 | Roman Ferrer, Juan C | Address on file | | | | | | | |
| 819614 | ROMAN FERRER, KEILA | Address on file | | | | | | | |
| 819615 | ROMAN FERRER, KEILA | Address on file | | | | | | | |
| 487086 | ROMAN FERRER, KEILA J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1904663 | Roman Ferrer, Keila J | Address on file | | | | | | | |
| 487087 | ROMAN FERRER, LIZA | Address on file | | | | | | | |
| 487088 | ROMAN FERRER, LUIS | Address on file | | | | | | | |
| 487089 | ROMAN FERRER, LUIS A | Address on file | | | | | | | |
| 2004948 | Roman Ferrer, Luis A. | Address on file | | | | | | | |
| 487090 | ROMAN FERRER, NILSA | Address on file | | | | | | | |
| 2100784 | ROMAN FERRER, NOEL | Address on file | | | | | | | |
| 2085716 | Roman Ferrer, Noel | Address on file | | | | | | | |
| 487091 | ROMAN FERRER, NOEL | Address on file | | | | | | | |
| 747766 | ROMAN FIGUEROA CHER CHERRIE | URB BRISAS DEL VALLE | F 19 CALLE 8 | | | NAGUABO | PR | 00718 | |
| 487092 | ROMAN FIGUEROA, ADA I | Address on file | | | | | | | |
| 487093 | ROMAN FIGUEROA, ALMA I | Address on file | | | | | | | |
| 1849394 | Roman Figueroa, Alma I. | Address on file | | | | | | | |
| 487095 | ROMAN FIGUEROA, AWILDA | Address on file | | | | | | | |
| 487097 | ROMAN FIGUEROA, CARMEN | Address on file | | | | | | | |
| 487096 | ROMAN FIGUEROA, CARMEN | Address on file | | | | | | | |
| 487098 | ROMAN FIGUEROA, CHER C. | Address on file | | | | | | | |
| 487099 | ROMAN FIGUEROA, ELENA | Address on file | | | | | | | |
| 487100 | ROMAN FIGUEROA, GLENDA A | Address on file | | | | | | | |
| 487101 | Roman Figueroa, Glenda M | Address on file | | | | | | | |
| 487102 | Roman Figueroa, Jennifer | Address on file | | | | | | | |
| 487103 | ROMAN FIGUEROA, JENNIFER | Address on file | | | | | | | |
| 487104 | ROMAN FIGUEROA, JESUS M | Address on file | | | | | | | |
| 819616 | ROMAN FIGUEROA, JOSE | Address on file | | | | | | | |
| 487105 | ROMAN FIGUEROA, JOSE | Address on file | | | | | | | |
| 487106 | ROMAN FIGUEROA, JOSE Y | Address on file | | | | | | | |
| 487107 | ROMAN FIGUEROA, JOSEFINA | Address on file | | | | | | | |
| 487108 | ROMAN FIGUEROA, JUAN | Address on file | | | | | | | |
| 487109 | ROMAN FIGUEROA, JUAN C. | Address on file | | | | | | | |
| 487110 | Roman Figueroa, Lernice M | Address on file | | | | | | | |
| 1793984 | ROMAN FIGUEROA, LERNICE M. | Address on file | | | | | | | |
| 487111 | ROMAN FIGUEROA, LUIS D. | Address on file | | | | | | | |
| 487094 | ROMAN FIGUEROA, MAIRYM | Address on file | | | | | | | |
| 487112 | ROMAN FIGUEROA, MARIA DEL C | Address on file | | | | | | | |
| 487114 | ROMAN FIGUEROA, MYRNA | Address on file | | | | | | | |
| 487113 | ROMAN FIGUEROA, MYRNA | Address on file | | | | | | | |
| 487115 | ROMAN FIGUEROA, RAUL | Address on file | | | | | | | |
| 487116 | ROMAN FIGUEROA, RUBEN | Address on file | | | | | | | |
| 487117 | ROMAN FIGUEROA, SOCORRO | Address on file | | | | | | | |
| 487118 | ROMAN FIGUEROA, VICTOR | Address on file | | | | | | | |
| 1789555 | ROMAN FIGUEROA, VICTOR | Address on file | | | | | | | |
| 487119 | ROMAN FIGUEROA, ZAIDEE | Address on file | | | | | | | |
| 487120 | Roman Filomeno, Adelina | Address on file | | | | | | | |
| 487121 | ROMAN FLORES, BRUNILDA | Address on file | | | | | | | |
| 487122 | ROMAN FLORES, CARMEN | Address on file | | | | | | | |
| 487123 | ROMAN FLORES, ESTEBAN | Address on file | | | | | | | |
| 487124 | ROMAN FLORES, JORGE | Address on file | | | | | | | |
| 487125 | ROMAN FLORES, JORGE L | Address on file | | | | | | | |
| 487127 | ROMAN FLORES, JOSE | Address on file | | | | | | | |
| 487126 | ROMAN FLORES, JOSE | Address on file | | | | | | | |
| 487128 | ROMAN FLORES, LUIS J. | Address on file | | | | | | | |
| 487129 | ROMAN FLORES, MICHELLE | Address on file | | | | | | | |
| 487130 | ROMAN FLORES, RUBEN | Address on file | | | | | | | |
| 487131 | ROMAN FONSECA, JEFFREY | Address on file | | | | | | | |
| 487132 | ROMAN FONT, WANDA DEL C | Address on file | | | | | | | |
| 487133 | ROMAN FONTANEZ, JUAN | Address on file | | | | | | | |
| 487134 | ROMAN FONTANEZ, LUZ E | Address on file | | | | | | | |
| 747767 | ROMAN FOOD CORP | P O BOX 283 | | | | LARES | PR | 00669 0283 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3008 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487135 | ROMAN FREYTES, ANTHONY | Address on file | | | | | | | |
| 819618 | ROMAN FRONTERA, DARISSA | Address on file | | | | | | | |
| 487136 | Roman Fuentes, Rafael | Address on file | | | | | | | |
| 2011737 | Roman Gal, Teresita | Address on file | | | | | | | |
| 487137 | ROMAN GALARZA, IRVING | Address on file | | | | | | | |
| 487138 | ROMAN GANDULLA, SAMARI | Address on file | | | | | | | |
| 487139 | ROMAN GANZALEZ, AMADOR | Address on file | | | | | | | |
| 487140 | ROMAN GARAY, SONIA I | Address on file | | | | | | | |
| 487141 | ROMAN GARCIA MD, JUDITH | Address on file | | | | | | | |
| 487142 | ROMAN GARCIA, ANGEL L | Address on file | | | | | | | |
| 487143 | Roman Garcia, Angel M | Address on file | | | | | | | |
| 487144 | ROMAN GARCIA, CARLOS | Address on file | | | | | | | |
| 819619 | ROMAN GARCIA, CARMEN I | Address on file | | | | | | | |
| 487145 | ROMAN GARCIA, CARMEN L | Address on file | | | | | | | |
| 487147 | ROMAN GARCIA, DAGMAR | Address on file | | | | | | | |
| 487146 | ROMAN GARCIA, DAGMAR | Address on file | | | | | | | |
| 487148 | ROMAN GARCIA, DARIAM | Address on file | | | | | | | |
| 819620 | ROMAN GARCIA, EVELYN | Address on file | | | | | | | |
| 487149 | ROMAN GARCIA, GLADYS M. | Address on file | | | | | | | |
| 487150 | ROMAN GARCIA, ISABEL | Address on file | | | | | | | |
| 487151 | ROMAN GARCIA, JUANA E. | Address on file | | | | | | | |
| 487152 | ROMAN GARCIA, JUDITH | Address on file | | | | | | | |
| 487153 | ROMAN GARCIA, JULYSMETH | Address on file | | | | | | | |
| 487154 | ROMAN GARCIA, LUZ E | Address on file | | | | | | | |
| 487155 | ROMAN GARCIA, LUZ V | Address on file | | | | | | | |
| 487156 | ROMAN GARCIA, MIGDALIA | Address on file | | | | | | | |
| 1800533 | Roman Garcia, Milagros | Address on file | | | | | | | |
| 819621 | ROMAN GARCIA, MILAGROS | Address on file | | | | | | | |
| 487157 | ROMAN GARCIA, NATALIA | Address on file | | | | | | | |
| 487158 | ROMAN GARCIA, RAFAEL | Address on file | | | | | | | |
| 487159 | ROMAN GARCIA, RAFAEL | Address on file | | | | | | | |
| 487160 | ROMAN GARCIA, ROLANDO | Address on file | | | | | | | |
| 487161 | ROMAN GARCIA, VIVAN | Address on file | | | | | | | |
| 487162 | Roman Garcia, Yadisha | Address on file | | | | | | | |
| 487163 | ROMAN GARLAND, ANALIRIS | Address on file | | | | | | | |
| 487164 | ROMAN GASCOT, IRIS | Address on file | | | | | | | |
| 1982929 | ROMAN GAU, CARMEN A. | Address on file | | | | | | | |
| 487165 | ROMAN GENERAL CONTRACTOR | A-13 CALLE STARFIRE URB SUNRISE | | | | HUMACAO | PR | 00791 | |
| 2058676 | ROMAN GERENA, IRAIDA | Address on file | | | | | | | |
| 487166 | ROMAN GERENA, IRAIDA | Address on file | | | | | | | |
| 1587321 | ROMAN GINORIO, HEDDA S | Address on file | | | | | | | |
| 487167 | ROMAN GINORIO, HEDDA SOL | Address on file | | | | | | | |
| 487168 | ROMAN GINORIO, JOSE A | Address on file | | | | | | | |
| 1597036 | Roman Ginorio, Jose Antonio | Address on file | | | | | | | |
| 819622 | ROMAN GITTENS, IDESSE T | Address on file | | | | | | | |
| 487169 | ROMAN GOICOCHEA, MIRIAM S | Address on file | | | | | | | |
| 487170 | ROMAN GOMEZ, ALFONSO | Address on file | | | | | | | |
| 487171 | ROMAN GOMEZ, ELVIN | Address on file | | | | | | | |
| 487172 | Roman Gomez, Hector | Address on file | | | | | | | |
| 487173 | ROMAN GOMEZ, IRIS D | Address on file | | | | | | | |
| 1766076 | Roman Gomez, Jose L. | Address on file | | | | | | | |
| 487175 | ROMAN GOMEZ, MICHAEL | Address on file | | | | | | | |
| 487176 | ROMAN GOMEZ, MICHELLE | Address on file | | | | | | | |
| 487177 | Roman Gomez, Pablo | Address on file | | | | | | | |
| 487178 | ROMAN GOMEZ, SONIA M. | Address on file | | | | | | | |
| 487179 | ROMAN GOMEZ, URAYOAN | Address on file | | | | | | | |
| 487180 | ROMAN GONZˊLEZ, ELBA IRIS | Address on file | | | | | | | |
| 487181 | ROMAN GONZALEZ MD, STEVEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487182 | ROMAN GONZALEZ, ABET | Address on file | | | | | | | |
| 487183 | Roman Gonzalez, Adelaida | Address on file | | | | | | | |
| 487184 | ROMAN GONZALEZ, ALEX | Address on file | | | | | | | |
| 819623 | ROMAN GONZALEZ, AMADOR | Address on file | | | | | | | |
| 819624 | ROMAN GONZALEZ, AMARILYS | Address on file | | | | | | | |
| 487185 | ROMAN GONZALEZ, AMARILYS | Address on file | | | | | | | |
| 487186 | ROMAN GONZALEZ, ANA | Address on file | | | | | | | |
| 487187 | ROMAN GONZALEZ, ANA | Address on file | | | | | | | |
| 487188 | ROMAN GONZALEZ, ANA D | Address on file | | | | | | | |
| 1712705 | Roman Gonzalez, Ana Delia | Address on file | | | | | | | |
| 487189 | ROMAN GONZALEZ, ANGEL | Address on file | | | | | | | |
| 487190 | ROMAN GONZALEZ, ANGELICA | Address on file | | | | | | | |
| 487192 | ROMAN GONZALEZ, BRENDA I | Address on file | | | | | | | |
| 487191 | ROMAN GONZALEZ, BRENDA I | Address on file | | | | | | | |
| 487193 | ROMAN GONZALEZ, CARLOS | Address on file | | | | | | | |
| 487194 | ROMAN GONZALEZ, CARLOS | Address on file | | | | | | | |
| 487195 | Roman Gonzalez, Carlos E | Address on file | | | | | | | |
| 487196 | ROMAN GONZALEZ, CARMEN | Address on file | | | | | | | |
| 487197 | ROMAN GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 487198 | ROMAN GONZALEZ, CELESTINO | Address on file | | | | | | | |
| 487199 | ROMAN GONZALEZ, CLARA INES | Address on file | | | | | | | |
| 819625 | ROMAN GONZALEZ, CLARIBEL | Address on file | | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | Address on file | | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | Address on file | | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | Address on file | | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | Address on file | | | | | | | |
| 487201 | ROMAN GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 487202 | ROMAN GONZALEZ, DAVID | Address on file | | | | | | | |
| 487203 | ROMAN GONZALEZ, DENISSE | Address on file | | | | | | | |
| 819626 | ROMAN GONZALEZ, DENISSE | Address on file | | | | | | | |
| 819627 | ROMAN GONZALEZ, DORA | Address on file | | | | | | | |
| 487204 | ROMAN GONZALEZ, DORELY | Address on file | | | | | | | |
| 487205 | ROMAN GONZALEZ, EDGAR | Address on file | | | | | | | |
| 487206 | ROMAN GONZALEZ, EDWIN A | Address on file | | | | | | | |
| 487207 | ROMAN GONZALEZ, EILYN | Address on file | | | | | | | |
| 487208 | ROMAN GONZALEZ, ELADIO | Address on file | | | | | | | |
| 487209 | ROMAN GONZALEZ, ELBA | Address on file | | | | | | | |
| 487210 | ROMAN GONZALEZ, ELIOT | Address on file | | | | | | | |
| 819628 | ROMAN GONZALEZ, ELSA I | Address on file | | | | | | | |
| 487211 | ROMAN GONZALEZ, ELSIE | Address on file | | | | | | | |
| 487212 | ROMAN GONZALEZ, ENID I | Address on file | | | | | | | |
| 2026977 | Roman Gonzalez, Enid I. | Address on file | | | | | | | |
| 819629 | ROMAN GONZALEZ, ENID I. | Address on file | | | | | | | |
| 487213 | Roman Gonzalez, Enrique | Address on file | | | | | | | |
| 487215 | ROMAN GONZALEZ, ERICK OMAR | Address on file | | | | | | | |
| 487216 | ROMAN GONZALEZ, GAMALIER | Address on file | | | | | | | |
| 487217 | ROMAN GONZALEZ, GLORIA | Address on file | | | | | | | |
| 487218 | ROMAN GONZALEZ, GLORIA | Address on file | | | | | | | |
| 487219 | ROMAN GONZALEZ, GLORIA DE L. | Address on file | | | | | | | |
| 1259467 | ROMAN GONZALEZ, HECTOR | Address on file | | | | | | | |
| 487220 | ROMAN GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 819630 | ROMAN GONZALEZ, IDALI | Address on file | | | | | | | |
| 487221 | ROMAN GONZALEZ, IDALI | Address on file | | | | | | | |
| 487222 | ROMAN GONZALEZ, IDALI M. | Address on file | | | | | | | |
| 487223 | ROMAN GONZALEZ, IVAN | Address on file | | | | | | | |
| 487224 | ROMAN GONZALEZ, IVAN G | Address on file | | | | | | | |
| 854857 | ROMÁN GONZÁLEZ, IVÁN G. | Address on file | | | | | | | |
| 819631 | ROMAN GONZALEZ, IVETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487225 | ROMAN GONZALEZ, IVETTE | Address on file | | | | | | | |
| 819632 | ROMAN GONZALEZ, IVETTE | Address on file | | | | | | | |
| 487226 | ROMAN GONZALEZ, JARELYS | Address on file | | | | | | | |
| 487227 | ROMAN GONZALEZ, JAVIER ELIGIO | Address on file | | | | | | | |
| 487228 | ROMAN GONZALEZ, JEANETTE | Address on file | | | | | | | |
| 487229 | ROMAN GONZALEZ, JESSIMAR | Address on file | | | | | | | |
| 487230 | ROMAN GONZALEZ, JORGE | Address on file | | | | | | | |
| 487231 | ROMAN GONZALEZ, JOSUE | Address on file | | | | | | | |
| 487232 | ROMAN GONZALEZ, JUAN | Address on file | | | | | | | |
| 487233 | ROMAN GONZALEZ, JUAN A | Address on file | | | | | | | |
| 487234 | ROMAN GONZALEZ, JUAN CARLOS | Address on file | | | | | | | |
| 487235 | ROMAN GONZALEZ, LEONARDO | Address on file | | | | | | | |
| 487236 | ROMAN GONZALEZ, LITZIA | Address on file | | | | | | | |
| 487237 | ROMAN GONZALEZ, LIZNEL | Address on file | | | | | | | |
| 487239 | ROMAN GONZALEZ, LIZNELL | Address on file | | | | | | | |
| 487240 | ROMAN GONZALEZ, LOURDES | Address on file | | | | | | | |
| 487241 | ROMAN GONZALEZ, LOURDES | Address on file | | | | | | | |
| 487242 | ROMAN GONZALEZ, LOURDES | Address on file | | | | | | | |
| 487243 | ROMAN GONZALEZ, LUIS | Address on file | | | | | | | |
| 2027353 | Roman Gonzalez, Luz | Address on file | | | | | | | |
| 1946671 | Roman Gonzalez, Luz | Address on file | | | | | | | |
| 487244 | ROMAN GONZALEZ, LUZ N | Address on file | | | | | | | |
| 1945781 | ROMAN GONZALEZ, LUZ S. | Address on file | | | | | | | |
| 1945781 | ROMAN GONZALEZ, LUZ S. | Address on file | | | | | | | |
| 487246 | ROMAN GONZALEZ, MARIA D | Address on file | | | | | | | |
| 487247 | ROMAN GONZALEZ, MARIA L. | Address on file | | | | | | | |
| 487248 | ROMAN GONZALEZ, MARIA M | Address on file | | | | | | | |
| 487249 | ROMAN GONZALEZ, MARIA V | Address on file | | | | | | | |
| 487250 | Roman Gonzalez, Marilyn | Address on file | | | | | | | |
| 487251 | ROMAN GONZALEZ, MAYRA | Address on file | | | | | | | |
| 1992627 | Roman Gonzalez, Medalia | Address on file | | | | | | | |
| 487252 | ROMAN GONZALEZ, MEDALIA | Address on file | | | | | | | |
| 487253 | ROMAN GONZALEZ, MERISBEL | Address on file | | | | | | | |
| 1971175 | Roman Gonzalez, Merisbel | Address on file | | | | | | | |
| 487254 | ROMAN GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 819633 | ROMAN GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 487255 | ROMAN GONZALEZ, MILAGROS A | Address on file | | | | | | | |
| 487256 | ROMAN GONZALEZ, MINERVA | Address on file | | | | | | | |
| 487238 | ROMAN GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 487257 | ROMAN GONZALEZ, NELSON | Address on file | | | | | | | |
| 2074756 | Roman Gonzalez, Nestor | 44 CALLE LEON | | | | AGUADILLA | PR | 00603 | |
| 487258 | ROMAN GONZALEZ, NITSA | Address on file | | | | | | | |
| 487259 | ROMAN GONZALEZ, OMAR A | Address on file | | | | | | | |
| 487260 | ROMAN GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 487262 | ROMAN GONZALEZ, PASTORA | Address on file | | | | | | | |
| 487261 | ROMAN GONZALEZ, PASTORA | Address on file | | | | | | | |
| 487263 | ROMAN GONZALEZ, RAFAEL A | Address on file | | | | | | | |
| 2145873 | Roman Gonzalez, Ramonita | Address on file | | | | | | | |
| 487264 | ROMAN GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 487265 | ROMAN GONZALEZ, RENE | Address on file | | | | | | | |
| 1628387 | Roman Gonzalez, Roberto Junior | Address on file | | | | | | | |
| 1628387 | Roman Gonzalez, Roberto Junior | Address on file | | | | | | | |
| 487266 | Roman Gonzalez, Rosa I | Address on file | | | | | | | |
| 487267 | ROMAN GONZALEZ, SANDRA LISSETTE | Address on file | | | | | | | |
| 487268 | ROMAN GONZALEZ, SONIA I | Address on file | | | | | | | |
| 487269 | ROMAN GONZALEZ, VERONICA | Address on file | | | | | | | |
| 487270 | ROMAN GONZALEZ, WANDA | Address on file | | | | | | | |
| 487271 | ROMAN GONZALEZ, WILFREDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487272 | ROMAN GONZALEZ, YANIRA | Address on file | | | | | | | |
| 487273 | Roman Gonzalez, Yanitza | Address on file | | | | | | | |
| 487274 | ROMAN GONZALEZ, ZULEAM | Address on file | | | | | | | |
| 487275 | ROMAN GRAJALES, MARIA DEL C. | Address on file | | | | | | | |
| 487276 | ROMAN GRAU MD, RADAMES | Address on file | | | | | | | |
| 487277 | ROMAN GRAU, CARMEN A | Address on file | | | | | | | |
| 487278 | ROMAN GRAU, MERCEDES G | Address on file | | | | | | | |
| 487279 | ROMAN GRAU, TERESITA | Address on file | | | | | | | |
| 487280 | ROMAN GRAULAU, CARLOS E | Address on file | | | | | | | |
| 2036081 | ROMAN GRAV, CARMEN A | Address on file | | | | | | | |
| 487281 | ROMAN GREO, WANDA I | Address on file | | | | | | | |
| 487282 | ROMAN GUADALUPE, CARLA | Address on file | | | | | | | |
| 487283 | ROMAN GUADALUPE, DAVID | Address on file | | | | | | | |
| 1961731 | Roman Guag, Ruben | Address on file | | | | | | | |
| 487284 | ROMAN GUAY, RUBEN | Address on file | | | | | | | |
| 1674257 | Roman Guay, Ruben | Address on file | | | | | | | |
| 819635 | ROMAN GUERRIOS, KAREN | Address on file | | | | | | | |
| 487285 | ROMAN GUEVARA, JUAN | Address on file | | | | | | | |
| 487286 | ROMAN GUTIERREZ, MAURY | Address on file | | | | | | | |
| 487287 | ROMAN GUZMAN, ANGEL | Address on file | | | | | | | |
| 487288 | ROMAN GUZMAN, CARLOS | Address on file | | | | | | | |
| 487289 | ROMAN GUZMAN, CYNTHIA | Address on file | | | | | | | |
| 487290 | ROMAN GUZMAN, HERILEONARD | Address on file | | | | | | | |
| 487291 | ROMAN GUZMAN, HILDA | Address on file | | | | | | | |
| 487292 | ROMAN GUZMAN, IRIS | Address on file | | | | | | | |
| 487293 | ROMAN GUZMAN, JERRY A. | Address on file | | | | | | | |
| 819637 | ROMAN GUZMAN, RENE | Address on file | | | | | | | |
| 487294 | ROMAN GUZMAN, RENE | Address on file | | | | | | | |
| 487295 | ROMAN GUZMAN, WILFREDO | Address on file | | | | | | | |
| 747768 | ROMAN HEAVY EQUIPMENT | 631 CALLE GRANADA | BOX SUSUA BAJA SECTOR PALMITAS | | | YAUCO | PR | 00698 | |
| 487296 | ROMAN HEREDIA, JOSEPH | Address on file | | | | | | | |
| 1920807 | Roman Heredia, Joseph | Address on file | | | | | | | |
| 487297 | ROMAN HERMINA, WILLIAM | Address on file | | | | | | | |
| 1518156 | Roman Hernandez , Maria D. | Address on file | | | | | | | |
| 487298 | ROMAN HERNANDEZ MD, ALEJANDRO | Address on file | | | | | | | |
| 487299 | ROMAN HERNANDEZ, ALICIA G. | Address on file | | | | | | | |
| 854858 | ROMAN HERNANDEZ, ALICIA G. | Address on file | | | | | | | |
| 487301 | ROMAN HERNANDEZ, ANA | Address on file | | | | | | | |
| 487300 | ROMAN HERNANDEZ, ANA | Address on file | | | | | | | |
| 487302 | Roman Hernandez, Ana E | Address on file | | | | | | | |
| 487303 | ROMAN HERNANDEZ, ANA M | Address on file | | | | | | | |
| 819638 | ROMAN HERNANDEZ, ANGELA | Address on file | | | | | | | |
| 487304 | ROMAN HERNANDEZ, ANGELA | Address on file | | | | | | | |
| 487305 | ROMAN HERNANDEZ, ARNALDO | Address on file | | | | | | | |
| 487306 | ROMAN HERNANDEZ, ASTRID I | Address on file | | | | | | | |
| 487307 | Roman Hernandez, Awilda | Address on file | | | | | | | |
| 487308 | ROMAN HERNANDEZ, AXEL | Address on file | | | | | | | |
| 487309 | ROMAN HERNANDEZ, CARLOS J | Address on file | | | | | | | |
| 1992969 | Roman Hernandez, Carlos J. | Address on file | | | | | | | |
| 2011681 | Roman Hernandez, Carlos Jose | Address on file | | | | | | | |
| 487310 | Román Hernández, Cynthia | Address on file | | | | | | | |
| 487311 | Roman Hernandez, David | Address on file | | | | | | | |
| 487312 | ROMAN HERNANDEZ, DIANA | Address on file | | | | | | | |
| 487313 | ROMAN HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 487314 | ROMAN HERNANDEZ, ELMO | Address on file | | | | | | | |
| 487315 | Roman Hernandez, Elmo S | Address on file | | | | | | | |
| 487316 | ROMAN HERNANDEZ, ERNESTO | Address on file | | | | | | | |
| 487317 | ROMAN HERNANDEZ, FELIX J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651763 | Roman Hernandez, Gladys M | Address on file | | | | | | | |
| 487318 | ROMAN HERNANDEZ, ISADELY | Address on file | | | | | | | |
| 1787987 | ROMAN HERNANDEZ, ISADELY | Address on file | | | | | | | |
| 487319 | ROMAN HERNANDEZ, JEANNETTE | Address on file | | | | | | | |
| 487320 | ROMAN HERNANDEZ, JOAN A | Address on file | | | | | | | |
| 487321 | ROMAN HERNANDEZ, JONATHAN | Address on file | | | | | | | |
| 487322 | ROMAN HERNANDEZ, JONATHAN | Address on file | | | | | | | |
| 487323 | ROMAN HERNANDEZ, JOSE | Address on file | | | | | | | |
| 487324 | ROMAN HERNANDEZ, JOSE | Address on file | | | | | | | |
| 1259468 | ROMAN HERNANDEZ, JULIO | Address on file | | | | | | | |
| 487326 | Roman Hernandez, Julio M | Address on file | | | | | | | |
| 487327 | ROMAN HERNANDEZ, KENNETH X. | Address on file | | | | | | | |
| 487328 | ROMAN HERNANDEZ, LILLIAM M | Address on file | | | | | | | |
| 487329 | ROMAN HERNANDEZ, LILLIAM M | Address on file | | | | | | | |
| 487330 | ROMAN HERNANDEZ, LIZMARIE | Address on file | | | | | | | |
| 819639 | ROMAN HERNANDEZ, LOLITA | Address on file | | | | | | | |
| 487331 | ROMAN HERNANDEZ, LOLITA M | Address on file | | | | | | | |
| 487332 | ROMAN HERNANDEZ, LUIS | Address on file | | | | | | | |
| 487333 | ROMAN HERNANDEZ, LUIS | Address on file | | | | | | | |
| 487334 | ROMAN HERNANDEZ, LUIS F. | Address on file | | | | | | | |
| 819640 | ROMAN HERNANDEZ, LUZ D | Address on file | | | | | | | |
| 487335 | ROMAN HERNANDEZ, LUZ M | Address on file | | | | | | | |
| 1480537 | ROMAN HERNANDEZ, MARIA D | Address on file | | | | | | | |
| 487336 | ROMAN HERNANDEZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 487337 | ROMAN HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 819641 | ROMAN HERNANDEZ, MARLEEN | Address on file | | | | | | | |
| 487338 | ROMAN HERNANDEZ, MARLEEN E | Address on file | | | | | | | |
| 487339 | ROMAN HERNANDEZ, MARY | Address on file | | | | | | | |
| 819642 | ROMAN HERNANDEZ, MARY | Address on file | | | | | | | |
| 1735794 | Roman Hernandez, Mary | Address on file | | | | | | | |
| 1750345 | Roman Hernandez, Mary | Address on file | | | | | | | |
| 487340 | ROMAN HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 819643 | ROMAN HERNANDEZ, MAYRA J | Address on file | | | | | | | |
| 487341 | ROMAN HERNANDEZ, MELBA | Address on file | | | | | | | |
| 487342 | ROMAN HERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 487343 | ROMAN HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 819644 | ROMAN HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 487344 | ROMAN HERNANDEZ, NORMA I | Address on file | | | | | | | |
| 1425925 | ROMAN HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 487345 | ROMAN HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 487347 | ROMAN HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 487348 | ROMAN HERNANDEZ, ROSA M | Address on file | | | | | | | |
| 2001488 | Roman Hernandez, Rosa M. | Address on file | | | | | | | |
| 2058936 | ROMAN HERNANDEZ, ROSA M. | Address on file | | | | | | | |
| 487349 | ROMAN HERNANDEZ, ROSILIO | Address on file | | | | | | | |
| 487350 | ROMAN HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 1259469 | ROMAN HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 487351 | ROMAN HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 487352 | ROMAN HERNANDEZ, YAJAIRA | Address on file | | | | | | | |
| 487353 | Roman Hernandez, Yaritza G. | Address on file | | | | | | | |
| 819646 | ROMAN HERNANDEZ, YEIMILIS | Address on file | | | | | | | |
| 819647 | ROMAN HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 487355 | ROMAN HERNANDEZ,NANCY | Address on file | | | | | | | |
| 487356 | ROMAN HERRERA CALDERON | Address on file | | | | | | | |
| 487357 | ROMAN HERRERA, LOURDES | Address on file | | | | | | | |
| 487358 | ROMAN HERRERA, RAFAEL | Address on file | | | | | | | |
| 487359 | ROMAN HERRERA, YAMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3013 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487360 | ROMAN HIDALGO, LILYVETTE | Address on file | | | | | | | |
| 487361 | ROMAN HOMS, ANIBAL | Address on file | | | | | | | |
| 487363 | ROMAN HOMS, MELECKNISE | Address on file | | | | | | | |
| 1784032 | ROMAN HOMS, MELECKNISE | Address on file | | | | | | | |
| 487364 | ROMAN HUERTAS, DIEGO | Address on file | | | | | | | |
| 819648 | ROMAN HUERTAS, EILEEN | Address on file | | | | | | | |
| 487365 | ROMAN IBANEZ, EDDIE | Address on file | | | | | | | |
| 487366 | ROMAN IBARRONDO, JAVIER | Address on file | | | | | | | |
| 487367 | ROMAN IGLESIAS, RICARDO | Address on file | | | | | | | |
| 747769 | ROMAN INC | 555 LAWRENCE AVE ROSELLE | | | | ILLINOIS | IL | 60172-1599 | |
| 487368 | ROMAN IRIZARRY MD, LUIS A | Address on file | | | | | | | |
| 487369 | ROMAN IRIZARRY, ANGEL | Address on file | | | | | | | |
| 487370 | ROMAN IRIZARRY, EDDIE R | Address on file | | | | | | | |
| 819650 | ROMAN IRIZARRY, EDWIN | Address on file | | | | | | | |
| 487371 | ROMAN IRIZARRY, EDWIN N | Address on file | | | | | | | |
| 1765732 | Roman Irizarry, Ivan R | Address on file | | | | | | | |
| 487372 | Roman Irizarry, Ivan R | Address on file | | | | | | | |
| 487373 | ROMAN IRIZARRY, JACQUELINE | Address on file | | | | | | | |
| 487374 | ROMAN IRIZARRY, JORGE L. | Address on file | | | | | | | |
| 819651 | ROMAN IRIZARRY, LILIAN | Address on file | | | | | | | |
| 487375 | ROMAN IRIZARRY, LILLIAM T | Address on file | | | | | | | |
| 487376 | Roman Irizarry, Luisa B | Address on file | | | | | | | |
| 487377 | ROMAN IRIZARRY, MERSON | Address on file | | | | | | | |
| 487378 | ROMAN IRIZARRY, VIRGEN M | Address on file | | | | | | | |
| 487379 | ROMAN ITHIER, RICARDO | Address on file | | | | | | | |
| 1967830 | Roman Jaca, Pablo | Address on file | | | | | | | |
| 487380 | ROMAN JACA, PABLO A | Address on file | | | | | | | |
| 487381 | ROMAN JACA, RITA | Address on file | | | | | | | |
| 854859 | ROMAN JAMES, MARIO | Address on file | | | | | | | |
| 487382 | ROMAN JAMES, MARIO J. | Address on file | | | | | | | |
| 487383 | ROMAN JAQUEZ, BOLIVAR | Address on file | | | | | | | |
| 487384 | ROMAN JAQUEZ, SERGIA | Address on file | | | | | | | |
| 819652 | ROMAN JAQUEZ, SERGIA S | Address on file | | | | | | | |
| 487385 | ROMAN JIMENEZ SOBA | Address on file | | | | | | | |
| 487386 | ROMAN JIMENEZ, AMAURY | Address on file | | | | | | | |
| 487387 | ROMAN JIMENEZ, ANNETTE | Address on file | | | | | | | |
| 1768866 | ROMAN JIMENEZ, ANNETTE | Address on file | | | | | | | |
| 487388 | ROMAN JIMENEZ, CARMEN | Address on file | | | | | | | |
| 487389 | ROMAN JIMENEZ, CECILIA | Address on file | | | | | | | |
| 487390 | ROMAN JIMENEZ, FELIX | Address on file | | | | | | | |
| 487391 | ROMAN JIMENEZ, FIDEL | Address on file | | | | | | | |
| 487392 | ROMAN JIMENEZ, ISMAEL | Address on file | | | | | | | |
| 487393 | ROMAN JIMENEZ, JUDITH | Address on file | | | | | | | |
| 487394 | ROMAN JIMENEZ, NELSON | Address on file | | | | | | | |
| 487395 | ROMAN JIMENEZ, NOELIA | Address on file | | | | | | | |
| 487396 | ROMAN JIMENEZ, PABLO | Address on file | | | | | | | |
| 487397 | ROMAN JIMENEZ, PETER | Address on file | | | | | | | |
| 487398 | ROMAN JIMENEZ, SANTIAGO | Address on file | | | | | | | |
| 487400 | ROMAN JOHNSON, DENISSE | Address on file | | | | | | | |
| 487401 | ROMAN JUARBE, CARLOS | Address on file | | | | | | | |
| 487402 | ROMAN JUARBE, ELIZABETH | Address on file | | | | | | | |
| 1768904 | ROMAN JUARBE, ELIZABETH | Address on file | | | | | | | |
| 747770 | ROMAN L RIVERA BURGOS | PO BOX 1668 | | | | OROCOVIS | PR | 00720 | |
| 487403 | ROMAN LAGUER, JANNIRA | Address on file | | | | | | | |
| 487405 | ROMAN LAMOORT, FERMINA | Address on file | | | | | | | |
| 487406 | ROMAN LANGLOIS, RACHEL | Address on file | | | | | | | |
| 487407 | ROMAN LANGLOIS, RACHEL | Address on file | | | | | | | |
| 487408 | ROMAN LANTIGUA, NATALIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3014 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487409 | ROMAN LANTIGUA, NIVIA M | Address on file | | | | | | | |
| 487410 | ROMAN LATIMER, CLARITZA | Address on file | | | | | | | |
| 1738570 | Román Látimer, Claritza | Address on file | | | | | | | |
| 487411 | ROMAN LATORRE, YADIRA | Address on file | | | | | | | |
| 487412 | ROMAN LAUREANO, DARISABEL | Address on file | | | | | | | |
| 487413 | ROMAN LAUREANO, LIBETT | Address on file | | | | | | | |
| 487414 | ROMAN LAUREANO, YAMIL | Address on file | | | | | | | |
| 487415 | ROMAN LAZEN, MYRNA | Address on file | | | | | | | |
| 487415 | ROMAN LAZEN, MYRNA | Address on file | | | | | | | |
| 487416 | ROMAN LEBRON, ARSENIO | Address on file | | | | | | | |
| 487417 | ROMAN LEBRON, JESSICA | Address on file | | | | | | | |
| 487418 | ROMAN LEBRON, JOSE R | Address on file | | | | | | | |
| 487419 | ROMAN LEBRON, LUIS E. | Address on file | | | | | | | |
| 487420 | ROMAN LEBRON, MYRNA T | Address on file | | | | | | | |
| 487421 | ROMAN LEBRON, RAMON | Address on file | | | | | | | |
| 487422 | ROMAN LEON, JOSE | Address on file | | | | | | | |
| 487423 | ROMAN LEON, VICTOR | Address on file | | | | | | | |
| 487424 | Roman Liciaga, Jose L | Address on file | | | | | | | |
| 487425 | ROMAN LLANOS, ASTRID | Address on file | | | | | | | |
| 487426 | ROMAN LLANOS, ENEMIR | Address on file | | | | | | | |
| 487427 | ROMAN LLANOS, IRIS MELCA | Address on file | | | | | | | |
| 819653 | ROMAN LLAVINA, MICHAEL | Address on file | | | | | | | |
| 487428 | ROMAN LLAVINA, MICHAEL O | Address on file | | | | | | | |
| 487429 | ROMAN LOPEZ MD, MARIA M | Address on file | | | | | | | |
| 487431 | ROMAN LOPEZ, ADA M | Address on file | | | | | | | |
| 1630009 | Roman Lopez, Ada M. | Address on file | | | | | | | |
| 1630009 | Roman Lopez, Ada M. | Address on file | | | | | | | |
| 487432 | ROMAN LOPEZ, ADAWILDA | Address on file | | | | | | | |
| 1259470 | ROMAN LOPEZ, AMARYLLIS | Address on file | | | | | | | |
| 487433 | ROMAN LOPEZ, ANNETTE | Address on file | | | | | | | |
| 487434 | ROMAN LOPEZ, AUDELIZ | Address on file | | | | | | | |
| 819654 | ROMAN LOPEZ, AYXA | Address on file | | | | | | | |
| 487435 | ROMAN LOPEZ, AYXA E | Address on file | | | | | | | |
| 1673746 | Roman Lopez, Ayxa E. | Address on file | | | | | | | |
| 487436 | ROMAN LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 819655 | ROMAN LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 487437 | ROMAN LOPEZ, CARLOS | Address on file | | | | | | | |
| 487438 | ROMAN LOPEZ, CARLOS | Address on file | | | | | | | |
| 487439 | ROMAN LOPEZ, CARLOS G. | Address on file | | | | | | | |
| 487440 | ROMAN LOPEZ, DANIVIA | Address on file | | | | | | | |
| 487441 | ROMAN LOPEZ, DELMARY | Address on file | | | | | | | |
| 487442 | ROMAN LOPEZ, DILIA | Address on file | | | | | | | |
| 819656 | ROMAN LOPEZ, EDWIN J | Address on file | | | | | | | |
| 819657 | ROMAN LOPEZ, ELSA | Address on file | | | | | | | |
| 487444 | ROMAN LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 487445 | ROMAN LOPEZ, FELICITA | Address on file | | | | | | | |
| 1665202 | Roman Lopez, Heriberto | Address on file | | | | | | | |
| 487446 | ROMAN LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 487447 | Roman Lopez, Iris N | Address on file | | | | | | | |
| 819658 | ROMAN LOPEZ, JENNIFER | Address on file | | | | | | | |
| 487448 | ROMAN LOPEZ, JOE | Address on file | | | | | | | |
| 487449 | ROMAN LOPEZ, JOSE | Address on file | | | | | | | |
| 487450 | ROMAN LOPEZ, JOSE L | Address on file | | | | | | | |
| 487452 | ROMAN LOPEZ, JULIANNA M | Address on file | | | | | | | |
| 487453 | ROMAN LOPEZ, JULIO | Address on file | | | | | | | |
| 487454 | Roman Lopez, Leonardo | Address on file | | | | | | | |
| 487455 | ROMAN LOPEZ, LUIS | Address on file | | | | | | | |
| 2175273 | ROMAN LOPEZ, LUIS A | RES LOS MIRTOS APT 231-15 | | | | Carolina | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3015 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487456 | ROMAN LOPEZ, LUIS A | Address on file | | | | | | | |
| 487457 | ROMAN LOPEZ, LUIS G | Address on file | | | | | | | |
| 487458 | Roman Lopez, Lydia | Address on file | | | | | | | |
| 487459 | ROMAN LOPEZ, LYDIA E | Address on file | | | | | | | |
| 487460 | ROMAN LOPEZ, MADELINE | Address on file | | | | | | | |
| 487461 | ROMAN LOPEZ, MAILIN | Address on file | | | | | | | |
| 1890482 | Roman Lopez, Marcelino | Address on file | | | | | | | |
| 487462 | Roman Lopez, Maria E | Address on file | | | | | | | |
| 487463 | ROMAN LOPEZ, MARIA F | Address on file | | | | | | | |
| 487464 | ROMAN LOPEZ, MARIBEL | Address on file | | | | | | | |
| 487465 | Roman Lopez, Maritza | Address on file | | | | | | | |
| 487466 | Roman Lopez, Mark H. | Address on file | | | | | | | |
| 487467 | ROMAN LOPEZ, MELISA | Address on file | | | | | | | |
| 819659 | ROMAN LOPEZ, OSVALDO | Address on file | | | | | | | |
| 487468 | Roman Lopez, Ramona | Address on file | | | | | | | |
| 487470 | ROMAN LOPEZ, RUSMILDY | Address on file | | | | | | | |
| 487471 | ROMAN LOPEZ, SANDRA | Address on file | | | | | | | |
| 487472 | ROMAN LOPEZ, SAURIE | Address on file | | | | | | | |
| 487473 | ROMAN LOPEZ, SULLYMAR | Address on file | | | | | | | |
| 487474 | Roman Lopez, Vicente | Address on file | | | | | | | |
| 487475 | ROMAN LOPEZ, WALESKA | Address on file | | | | | | | |
| 487477 | ROMAN LOPEZ, WILSON | Address on file | | | | | | | |
| 487476 | ROMAN LOPEZ, WILSON | Address on file | | | | | | | |
| 487478 | ROMAN LOPZEZ, LUIS A. | Address on file | | | | | | | |
| 1791511 | Roman Losado, Betzaida Roman Losado | Address on file | | | | | | | |
| 819660 | ROMAN LOTTI, LARAISSA | Address on file | | | | | | | |
| 487479 | ROMAN LOTTI, LARISSA Z | Address on file | | | | | | | |
| 487480 | ROMAN LOZADA, AIXA M. | Address on file | | | | | | | |
| 487481 | ROMAN LOZADA, BRENDALIS | Address on file | | | | | | | |
| 487482 | ROMAN LOZADA, YAHAIRA | Address on file | | | | | | | |
| 819661 | ROMAN LOZADA, YAHAIRA | Address on file | | | | | | | |
| 819662 | ROMAN LUCENA, DAMARIS | Address on file | | | | | | | |
| 487483 | ROMAN LUCENA, LUZ N | Address on file | | | | | | | |
| 487484 | ROMAN LUCENA, YUALIZ | Address on file | | | | | | | |
| 487485 | Roman Luciano, Hector J. | Address on file | | | | | | | |
| 487486 | ROMAN LUCIANO, JOSE | Address on file | | | | | | | |
| 1259471 | ROMAN LUCIANO, ROBERTO | Address on file | | | | | | | |
| 487488 | ROMAN LUCIANO, SONIA I. | Address on file | | | | | | | |
| 819663 | ROMAN LUGO, ALVIN | Address on file | | | | | | | |
| 487490 | ROMAN LUGO, ALVIN | Address on file | | | | | | | |
| 487489 | ROMAN LUGO, ALVIN | Address on file | | | | | | | |
| 1445905 | Roman Lugo, Angel L | Address on file | | | | | | | |
| 487491 | ROMAN LUGO, CARLOS | Address on file | | | | | | | |
| 487492 | ROMAN LUGO, CARMEN | Address on file | | | | | | | |
| 487493 | ROMAN LUGO, DAMIAN | Address on file | | | | | | | |
| 819665 | ROMAN LUGO, ELIEZER | Address on file | | | | | | | |
| 1471073 | Roman Lugo, Elmer | Address on file | | | | | | | |
| 487494 | ROMAN LUGO, ELMER | Address on file | | | | | | | |
| 487495 | ROMAN LUGO, JEANETTE | Address on file | | | | | | | |
| 819666 | ROMAN LUGO, JOSE | Address on file | | | | | | | |
| 487496 | ROMAN LUGO, JOSE A | Address on file | | | | | | | |
| 487497 | ROMAN LUGO, LIGIA | Address on file | | | | | | | |
| 2060500 | Roman Lugo, Ligia | Address on file | | | | | | | |
| 487498 | ROMAN LUGO, LIZBETH | Address on file | | | | | | | |
| 487499 | ROMAN LUGO, LIZBETH | Address on file | | | | | | | |
| 487500 | ROMAN LUGO, NELSON | Address on file | | | | | | | |
| 487501 | ROMAN LUGO, RACHEL | Address on file | | | | | | | |
| 487502 | ROMAN LUIS, DENNIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3016 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 819667 | ROMAN LUIS, RENE | Address on file | | | | | | | |
| 487503 | ROMAN LUIS, RENE | Address on file | | | | | | | |
| 487504 | ROMAN M AVILA JIMENEZ | Address on file | | | | | | | |
| 747771 | ROMAN M GONZALEZ APONTE | 1373 LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 747772 | ROMAN M VELASCO GONZALEZ | COND CAMINO REAL | APT F 102 | | | GUAYNABO | PR | 00969 | |
| 819668 | ROMAN M, AIXIA E | Address on file | | | | | | | |
| 664934 | ROMAN MACHADO, HECTOR M | Address on file | | | | | | | |
| 487505 | ROMAN MACHADO, JOSE | Address on file | | | | | | | |
| 747773 | ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| 487506 | ROMAN MAESTRE, ESTEFANIE | Address on file | | | | | | | |
| 487507 | ROMAN MAISONAVE, MARYVETTE | Address on file | | | | | | | |
| 487508 | ROMAN MAISONAVE, MARYVETTE DEL C | Address on file | | | | | | | |
| 2102949 | Roman Maisonave, Maryvette del C. | Address on file | | | | | | | |
| 487509 | ROMAN MAISONET, LIZBETH | Address on file | | | | | | | |
| 487510 | ROMAN MAISONET, MARGIE L. | Address on file | | | | | | | |
| 487511 | ROMAN MALAVE, JORGE | Address on file | | | | | | | |
| 819669 | ROMAN MALAVE, JORGE M | Address on file | | | | | | | |
| 487512 | ROMAN MALAVE, WALDO | Address on file | | | | | | | |
| 487513 | ROMAN MALDONADO, AMERICA | Address on file | | | | | | | |
| 487514 | ROMAN MALDONADO, FELIPE | Address on file | | | | | | | |
| 487515 | ROMAN MALDONADO, MIGUEL | Address on file | | | | | | | |
| 487516 | ROMAN MALDONADO, YADIRA | Address on file | | | | | | | |
| 1421653 | ROMAN MALDONADO, YELITZA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 487518 | ROMAN MALDONADO, YELITZA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1537070 | ROMAN MALDONADO, YELITZA | Address on file | | | | | | | |
| 487519 | ROMAN MANGUAL, GIODALYS | Address on file | | | | | | | |
| 487520 | ROMAN MANGUAL, RUBEN | Address on file | | | | | | | |
| 819671 | ROMAN MANGUAL, RUBEN | Address on file | | | | | | | |
| 487521 | ROMAN MANGUAL, RUBEN E | Address on file | | | | | | | |
| 487522 | ROMAN MANGUAL,RUBEN E. | Address on file | | | | | | | |
| 487523 | ROMAN MANTILLA, TANIA | Address on file | | | | | | | |
| 487524 | ROMAN MANTILLA, VERONICA | Address on file | | | | | | | |
| 819672 | Román Mantilla, Verónica Mabel | Address on file | | | | | | | |
| 819672 | Román Mantilla, Verónica Mabel | Address on file | | | | | | | |
| 487525 | ROMAN MARCANO, JEZMARIE | Address on file | | | | | | | |
| 487526 | ROMAN MARCHADO, MARTA D | Address on file | | | | | | | |
| 487527 | ROMAN MARCON, EVELYN | Address on file | | | | | | | |
| 487528 | ROMAN MARCOS, ELENA | Address on file | | | | | | | |
| 487529 | ROMAN MARIN, EVELYN | Address on file | | | | | | | |
| 487530 | ROMAN MARIN, HERIBERTO | Address on file | | | | | | | |
| 487531 | ROMAN MARIN, LUIS FELIPE | Address on file | | | | | | | |
| 819673 | ROMAN MARIN, ZAIRA | Address on file | | | | | | | |
| 487532 | ROMAN MARIN, ZAIRA | Address on file | | | | | | | |
| 1723486 | Roman Marinez, Wanda G | Address on file | | | | | | | |
| 1723486 | Roman Marinez, Wanda G | Address on file | | | | | | | |
| 487533 | ROMAN MARQUEZ CORREA | Address on file | | | | | | | |
| 487534 | ROMAN MARQUEZ, BRANDALIZ | Address on file | | | | | | | |
| 819674 | ROMAN MARQUEZ, BRENDALIZ | Address on file | | | | | | | |
| 487536 | ROMAN MARQUEZ, NOEL | Address on file | | | | | | | |
| 487537 | ROMAN MARQUEZ, RAMON | Address on file | | | | | | | |
| 487538 | ROMAN MARQUEZ, VICTOR | Address on file | | | | | | | |
| 487539 | ROMAN MARRERO, CARLA M | Address on file | | | | | | | |
| 819675 | ROMAN MARRERO, CARLA M | Address on file | | | | | | | |
| 487540 | ROMAN MARRERO, CARLOS C. | Address on file | | | | | | | |
| 487541 | ROMAN MARRERO, ELISA | Address on file | | | | | | | |
| 487542 | ROMAN MARRERO, JOSE LUIS | Address on file | | | | | | | |
| 487543 | ROMAN MARRERO, JUAN | Address on file | | | | | | | |
| 487544 | ROMAN MARRERO, KRIZYA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487545 | ROMAN MARRERO, RAMON E | Address on file | | | | | | | |
| 487546 | ROMAN MARRERO, SANDRA | Address on file | | | | | | | |
| 487547 | ROMAN MARRERO, SUGEILY | Address on file | | | | | | | |
| 487548 | ROMAN MARTIN, WANDY A. | Address on file | | | | | | | |
| 487549 | ROMAN MARTIN, WANDY A. | Address on file | | | | | | | |
| 487550 | ROMAN MARTINEZ, AIDA | Address on file | | | | | | | |
| 487551 | ROMAN MARTINEZ, AIDA I | Address on file | | | | | | | |
| 1816065 | Roman Martinez, Aida R. | Address on file | | | | | | | |
| 487552 | ROMAN MARTINEZ, ALEJANDRA | Address on file | | | | | | | |
| 487553 | ROMAN MARTINEZ, ALEXIS J | Address on file | | | | | | | |
| 2052279 | Roman Martinez, Algohidia | Address on file | | | | | | | |
| 487554 | ROMAN MARTINEZ, ALGOHIDIA | Address on file | | | | | | | |
| 487555 | ROMAN MARTINEZ, ANGELES | Address on file | | | | | | | |
| 487556 | Roman Martinez, Carlos | Address on file | | | | | | | |
| 819677 | ROMAN MARTINEZ, CARLOS | Address on file | | | | | | | |
| 487557 | Roman Martinez, Carlos B. | Address on file | | | | | | | |
| 487558 | ROMAN MARTINEZ, CARLOS E | Address on file | | | | | | | |
| 487559 | Roman Martinez, Carmen M | Address on file | | | | | | | |
| 487560 | Roman Martinez, Cesar | Address on file | | | | | | | |
| 487561 | ROMAN MARTINEZ, DENISE M. | Address on file | | | | | | | |
| 487562 | ROMAN MARTINEZ, EDWIN M | Address on file | | | | | | | |
| 487563 | ROMAN MARTINEZ, EDWIN S | Address on file | | | | | | | |
| 1743574 | ROMAN MARTINEZ, EDWIN S. | Address on file | | | | | | | |
| 487564 | ROMAN MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 819678 | ROMAN MARTINEZ, FRANCISCO O | Address on file | | | | | | | |
| 487565 | ROMAN MARTINEZ, HECTOR | Address on file | | | | | | | |
| 487566 | ROMAN MARTINEZ, IRENE | Address on file | | | | | | | |
| 2038419 | Roman Martinez, Isabel | Address on file | | | | | | | |
| 487567 | ROMAN MARTINEZ, ISABEL | Address on file | | | | | | | |
| 487568 | ROMAN MARTINEZ, JASON | Address on file | | | | | | | |
| 487569 | Roman Martinez, Jason M | Address on file | | | | | | | |
| 487570 | ROMAN MARTINEZ, JAVIER | Address on file | | | | | | | |
| 487571 | ROMAN MARTINEZ, JAVIER | Address on file | | | | | | | |
| 487572 | ROMAN MARTINEZ, JESABEL | Address on file | | | | | | | |
| 487573 | ROMAN MARTINEZ, JOSE | Address on file | | | | | | | |
| 487574 | ROMAN MARTINEZ, JOSE A | Address on file | | | | | | | |
| 487575 | ROMAN MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 487576 | ROMAN MARTINEZ, JOSE G. | Address on file | | | | | | | |
| 487578 | ROMAN MARTINEZ, JULIA | Address on file | | | | | | | |
| 487579 | ROMAN MARTINEZ, KATHIA | Address on file | | | | | | | |
| 487580 | ROMAN MARTINEZ, LUIS E. | Address on file | | | | | | | |
| 819679 | ROMAN MARTINEZ, MADELINE | Address on file | | | | | | | |
| 487581 | ROMAN MARTINEZ, MADELINE | Address on file | | | | | | | |
| 487582 | ROMAN MARTINEZ, MARIA DEL C. | Address on file | | | | | | | |
| 487583 | ROMAN MARTINEZ, MARILYN | Address on file | | | | | | | |
| 487584 | ROMAN MARTINEZ, MARTA | Address on file | | | | | | | |
| 1421654 | ROMÁN MARTÍNEZ, MARTA | DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 487585 | ROMAN MARTINEZ, MARTA M. | Address on file | | | | | | | |
| 487586 | ROMAN MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 1603874 | Román Martínez, Milagros | Address on file | | | | | | | |
| 487587 | ROMAN MARTINEZ, MOHAMED | Address on file | | | | | | | |
| 487588 | ROMAN MARTINEZ, ONOFRE E | Address on file | | | | | | | |
| 487589 | ROMAN MARTINEZ, ROSA Y | Address on file | | | | | | | |
| 1637958 | Roman Martinez, Rosa Y | Address on file | | | | | | | |
| 1738599 | Roman Martinez, Rosa Yolanda | Address on file | | | | | | | |
| 1988416 | Roman Martinez, Sonia | Address on file | | | | | | | |
| 2099936 | Roman Martinez, Sonia | Address on file | | | | | | | |
| 2093394 | Roman Martinez, Sonia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3018 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487590 | ROMAN MARTINEZ, SONIA | Address on file | | | | | | | |
| 487591 | ROMAN MARTINEZ, VILMA L | Address on file | | | | | | | |
| 487592 | ROMAN MARTINEZ, WANDA G | Address on file | | | | | | | |
| 819680 | ROMAN MARTINEZ, YANIDSIA | Address on file | | | | | | | |
| 1753201 | Roman Martinez, Yasenia | Address on file | | | | | | | |
| 1753201 | Roman Martinez, Yasenia | Address on file | | | | | | | |
| 487595 | ROMAN MARTINEZ, YESSENIA | Address on file | | | | | | | |
| 819681 | ROMAN MARTINEZ, YOANELL | Address on file | | | | | | | |
| 487596 | ROMAN MARTINEZ, YOANELL M | Address on file | | | | | | | |
| 487597 | ROMAN MARTINEZ, ZAIDA D | Address on file | | | | | | | |
| 487598 | ROMAN MARTINEZ, ZAIDA D. | Address on file | | | | | | | |
| 487599 | Roman Martir, Arsenio | Address on file | | | | | | | |
| 487600 | ROMAN MARTIR, FRANK | Address on file | | | | | | | |
| 487601 | ROMAN MARTIZ, CYNTHIA M | Address on file | | | | | | | |
| 487602 | ROMAN MAS FOUNDATION | CALLE YUNQUE #573 | URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 487603 | ROMAN MAS, OLGA E | Address on file | | | | | | | |
| 747774 | ROMAN MATOS MATOS | PO BOX 3653 | | | | GUAYNABO | PR | 00970 | |
| 487604 | Roman Matos, Felix R | Address on file | | | | | | | |
| 487605 | Roman Matos, Ivan G | Address on file | | | | | | | |
| 487606 | ROMAN MATOS, IVAN G. | Address on file | | | | | | | |
| 487607 | ROMAN MATOS, IVELISSE DEL C | Address on file | | | | | | | |
| 819682 | ROMAN MATOS, JERRAN E | Address on file | | | | | | | |
| 487608 | ROMAN MATOS, JULIO | Address on file | | | | | | | |
| 487609 | ROMAN MATOS, MARCOS A | Address on file | | | | | | | |
| 487610 | ROMAN MATOS, MELANIA | Address on file | | | | | | | |
| 487611 | ROMAN MATOS, SONIA E. | Address on file | | | | | | | |
| 487612 | ROMAN MATOS, VICTOR | Address on file | | | | | | | |
| 487613 | ROMAN MATOS, YARIMAR | Address on file | | | | | | | |
| 487614 | ROMAN MATTOS, NATHALIE | Address on file | | | | | | | |
| 1803488 | Roman Maysonet, Alex | Address on file | | | | | | | |
| 1803754 | Roman Maysonet, Alex | Address on file | | | | | | | |
| 1803754 | Roman Maysonet, Alex | Address on file | | | | | | | |
| 819683 | ROMAN MEDERO, MARILYN | Address on file | | | | | | | |
| 487616 | ROMAN MEDINA, ADRIANA | Address on file | | | | | | | |
| 487617 | ROMAN MEDINA, ANTONIA | Address on file | | | | | | | |
| 487618 | ROMAN MEDINA, DOMINGO | Address on file | | | | | | | |
| 1654001 | Roman Medina, Edwin | Address on file | | | | | | | |
| 487619 | ROMAN MEDINA, EDWIN | Address on file | | | | | | | |
| 487620 | ROMAN MEDINA, EDWIN | Address on file | | | | | | | |
| 487621 | ROMAN MEDINA, ELIAS | Address on file | | | | | | | |
| 487623 | ROMAN MEDINA, ELIZABETH | Address on file | | | | | | | |
| 487624 | ROMAN MEDINA, GLADYS E | Address on file | | | | | | | |
| 487625 | ROMAN MEDINA, ISABEL | Address on file | | | | | | | |
| 487626 | ROMAN MEDINA, IVETTE | Address on file | | | | | | | |
| 487627 | ROMAN MEDINA, JORGE L. | Address on file | | | | | | | |
| 487628 | ROMAN MEDINA, JOSE J. | Address on file | | | | | | | |
| 819684 | ROMAN MEDINA, JUANA | Address on file | | | | | | | |
| 487629 | ROMAN MEDINA, JUANA | Address on file | | | | | | | |
| 487630 | ROMAN MEDINA, MARCELINO | Address on file | | | | | | | |
| 487631 | ROMAN MEDINA, MARCELINO | Address on file | | | | | | | |
| 487632 | ROMAN MEDINA, MIGDALIA | Address on file | | | | | | | |
| 487633 | ROMAN MEDINA, MIGUEL | Address on file | | | | | | | |
| 2160197 | Roman Medina, Miguel | Address on file | | | | | | | |
| 487634 | ROMAN MEDINA, ORLANDO | Address on file | | | | | | | |
| 1466676 | ROMAN MEDINA, ROSA M | Address on file | | | | | | | |
| 487635 | ROMAN MEDINA, SAUL | Address on file | | | | | | | |
| 487636 | ROMAN MEJIAS, ANGEL | Address on file | | | | | | | |
| 487637 | Roman Mejias, Carlos A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487638 | ROMAN MEJIAS, ISABEL | Address on file | | | | | | | |
| 487639 | ROMAN MEJIAS, NYDIA E | Address on file | | | | | | | |
| 487640 | ROMAN MELECIO, FLOR E | Address on file | | | | | | | |
| 487641 | ROMAN MELENDEZ, ALEXIS | Address on file | | | | | | | |
| 487643 | ROMAN MELENDEZ, ANTONIO | Address on file | | | | | | | |
| 487642 | ROMAN MELENDEZ, ANTONIO | Address on file | | | | | | | |
| 487644 | ROMAN MELENDEZ, CATHERINE | Address on file | | | | | | | |
| 1884246 | Roman Melendez, Dulce | Address on file | | | | | | | |
| 1884246 | Roman Melendez, Dulce | Address on file | | | | | | | |
| 487645 | ROMAN MELENDEZ, DULCE M | Address on file | | | | | | | |
| 487646 | ROMAN MELENDEZ, DULCE M. | Address on file | | | | | | | |
| 487647 | ROMAN MELENDEZ, JORGE | Address on file | | | | | | | |
| 487648 | Roman Melendez, Jorge L | Address on file | | | | | | | |
| 487649 | ROMAN MELENDEZ, JUAN A. | Address on file | | | | | | | |
| 487650 | ROMAN MELENDEZ, MARIA A | Address on file | | | | | | | |
| 487651 | ROMAN MELENDEZ, NATHANAEL | Address on file | | | | | | | |
| 487652 | ROMAN MELENDEZ, NURIA M. | Address on file | | | | | | | |
| 487653 | ROMAN MELENDEZ, PEDRO | Address on file | | | | | | | |
| 487654 | ROMAN MELENDEZ, RAFAEL | Address on file | | | | | | | |
| 819685 | ROMAN MELENDEZ, RAFAEL | Address on file | | | | | | | |
| 487655 | Roman Melendez, Tito J. | Address on file | | | | | | | |
| 487656 | ROMAN MELENDEZ, YINDY | Address on file | | | | | | | |
| 747775 | ROMAN MEMORIAL | 3 POLVORIN | | | | MANATI | PR | 00674 | |
| 487657 | ROMAN MENDEZ, ALEXIS | Address on file | | | | | | | |
| 819686 | ROMAN MENDEZ, ALICE | Address on file | | | | | | | |
| 487659 | ROMAN MENDEZ, ANTHONY | Address on file | | | | | | | |
| 487658 | Roman Mendez, Anthony | Address on file | | | | | | | |
| 487660 | ROMAN MENDEZ, ANTONIO | Address on file | | | | | | | |
| 487661 | ROMAN MENDEZ, ASHLEY | Address on file | | | | | | | |
| 819687 | ROMAN MENDEZ, ASHLEY N | Address on file | | | | | | | |
| 819688 | ROMAN MENDEZ, DAISY | Address on file | | | | | | | |
| 487663 | ROMAN MENDEZ, DELMA | Address on file | | | | | | | |
| 487664 | ROMAN MENDEZ, DENESHKA | Address on file | | | | | | | |
| 1422583 | ROMAN MENDEZ, ELIESED S ELA | KARYNA CABRERA TOLEDO | CALLE RESOLUCION NUM. S4 | EDIF COOPERATIVA MOROVEÑA STE 302 | | SAN JUAN | PR | 00920 | |
| 487666 | ROMAN MENDEZ, EVELYN | Address on file | | | | | | | |
| 487667 | ROMAN MENDEZ, HECTOR | Address on file | | | | | | | |
| 487668 | ROMAN MENDEZ, JAPHET | Address on file | | | | | | | |
| 487669 | ROMAN MENDEZ, JAVIER | Address on file | | | | | | | |
| 487670 | ROMAN MENDEZ, JOSE | Address on file | | | | | | | |
| 487671 | Roman Mendez, Jose A | Address on file | | | | | | | |
| 487672 | ROMAN MENDEZ, JOSE L | Address on file | | | | | | | |
| 487673 | ROMAN MENDEZ, LUIS A. | Address on file | | | | | | | |
| 487674 | ROMAN MENDEZ, LUIS S. | Address on file | | | | | | | |
| 2188885 | ROMAN MENDEZ, RAMON | Address on file | | | | | | | |
| 487675 | ROMAN MENDEZ, ROSAURA | Address on file | | | | | | | |
| 487676 | Roman Mendez, Wilfredo | Address on file | | | | | | | |
| 487677 | ROMAN MENDEZ, XAVIER | Address on file | | | | | | | |
| 819689 | ROMAN MENDEZ, YARITZA | Address on file | | | | | | | |
| 819690 | ROMAN MENDOZA, LISVETTE | Address on file | | | | | | | |
| 487679 | ROMAN MENDOZA, LISVETTE | Address on file | | | | | | | |
| 1858015 | Roman Mendoza, Lisvette | Address on file | | | | | | | |
| 1792418 | Román Mendoza, Lisvette | Address on file | | | | | | | |
| 487680 | ROMAN MENDOZA, WILLIAM A. | Address on file | | | | | | | |
| 747776 | ROMAN MERCADO RAFAEL E. | SANTA ELENA | M1 CALLE B URB SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 487681 | ROMAN MERCADO SOLIVAN | Address on file | | | | | | | |
| 487682 | ROMAN MERCADO, ALEX R. | Address on file | | | | | | | |
| 487683 | ROMAN MERCADO, ASHLEY ANN | Address on file | | | | | | | |
| 487684 | ROMAN MERCADO, BRENDA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3020 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487685 | ROMAN MERCADO, EDWING | Address on file | | | | | | | |
| 487686 | ROMAN MERCADO, ENID | Address on file | | | | | | | |
| 487687 | Roman Mercado, Francisco A. | Address on file | | | | | | | |
| 191890 | ROMAN MERCADO, GILBERTO | Address on file | | | | | | | |
| 487688 | Roman Mercado, Israel | Address on file | | | | | | | |
| 487689 | ROMAN MERCADO, JAVIER | Address on file | | | | | | | |
| 487690 | ROMAN MERCADO, JOEL | Address on file | | | | | | | |
| 487691 | ROMAN MERCADO, LAURA | Address on file | | | | | | | |
| 487692 | ROMAN MERCADO, LYMARIS | Address on file | | | | | | | |
| 819691 | ROMAN MERCADO, LYMARIS | Address on file | | | | | | | |
| 2039588 | Roman Mercado, Lymaris | Address on file | | | | | | | |
| 487693 | ROMAN MERCADO, LYMARIS | Address on file | | | | | | | |
| 487694 | ROMAN MERCADO, MANUEL | Address on file | | | | | | | |
| 487695 | ROMAN MERCADO, MARGARITA | Address on file | | | | | | | |
| 1948449 | Roman Mercado, Maria E. | Address on file | | | | | | | |
| 1421655 | ROMAN MERCADO, MARIA ELENA | GABRIEL RUBIO CASTRO | PO BOX 9436 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 487696 | ROMAN MERCADO, MIGUEL | Address on file | | | | | | | |
| 487697 | ROMAN MERCADO, NELSON J | Address on file | | | | | | | |
| 487698 | ROMAN MERCADO, NOEMI | Address on file | | | | | | | |
| 487699 | ROMAN MERCADO, PEDRO | Address on file | | | | | | | |
| 487700 | ROMAN MERCADO, RAMON | Address on file | | | | | | | |
| 487701 | ROMAN MERCADO, SAMUEL | Address on file | | | | | | | |
| 487702 | ROMAN MILLET, ALEXANDRO | Address on file | | | | | | | |
| 487703 | ROMAN MILLET, ANGEL L | Address on file | | | | | | | |
| 819692 | ROMAN MILLET, CARMEN | Address on file | | | | | | | |
| 693195 | ROMAN MILLET, JULIO E | Address on file | | | | | | | |
| 693196 | ROMAN MILLET, JULIO E | Address on file | | | | | | | |
| 487704 | ROMAN MILLET, JULIO E | Address on file | | | | | | | |
| 487705 | ROMAN MIRANDA MD, AMAURY | Address on file | | | | | | | |
| 487706 | ROMAN MIRANDA MD, MARIANO | Address on file | | | | | | | |
| 1645776 | ROMAN MIRANDA, ELBA I. | Address on file | | | | | | | |
| 1474042 | Roman Miranda, Heriberto | Address on file | | | | | | | |
| 487707 | ROMAN MIRANDA, HERIBERTO | Address on file | | | | | | | |
| 1725465 | Roman Miranda, Heriberto | Address on file | | | | | | | |
| 487708 | ROMAN MIRANDA, LUIS E | Address on file | | | | | | | |
| 487709 | ROMAN MIRANDA, LUZ M | Address on file | | | | | | | |
| 487710 | ROMAN MIRANDA, RAFAEL | Address on file | | | | | | | |
| 487711 | ROMAN MIRANDA, ROBERTO | Address on file | | | | | | | |
| 487622 | ROMAN MIRANDA, WILFREDO | Address on file | | | | | | | |
| 487712 | ROMAN MIRO, FERNANDO | Address on file | | | | | | | |
| 191891 | ROMAN MIRO, GILBERTO | Address on file | | | | | | | |
| 819693 | ROMAN MIRO, GILBERTO | Address on file | | | | | | | |
| 487713 | ROMAN MIRO, GILBERTO J | Address on file | | | | | | | |
| 487714 | ROMAN MIRO, GLADYS | Address on file | | | | | | | |
| 487715 | ROMAN MIRO, LUISA L | Address on file | | | | | | | |
| 487716 | ROMAN MOCOROA, LEYRE | Address on file | | | | | | | |
| 819694 | ROMAN MOJICA, IRMA | Address on file | | | | | | | |
| 819695 | ROMAN MOJICA, MARIBEL | Address on file | | | | | | | |
| 487717 | ROMAN MOJICA, MARIBEL | Address on file | | | | | | | |
| 487718 | ROMAN MOLINA, ALESSANDRA | Address on file | | | | | | | |
| 487719 | ROMAN MOLINA, DOMINGA | Address on file | | | | | | | |
| 487720 | ROMAN MOLINA, LESLIE | Address on file | | | | | | | |
| 1800445 | Roman Monell, Maria M. | Address on file | | | | | | | |
| 487722 | ROMAN MONGE, JOSE A | Address on file | | | | | | | |
| 819696 | ROMAN MONGE, JOSE A | Address on file | | | | | | | |
| 1670206 | Roman Monje, Jose Antonio | Ave. Hostos WI- 16 Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 487723 | ROMAN MONROIG, JOSE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487724 | ROMAN MONROIG, JUAN | Address on file | | | | | | | |
| 487725 | ROMAN MONROIG, NAOMI | Address on file | | | | | | | |
| 487726 | ROMAN MONTALVO, ALAN L | Address on file | | | | | | | |
| 487727 | ROMAN MONTALVO, ANA M | Address on file | | | | | | | |
| 487728 | ROMAN MONTALVO, ED WILLIAM | Address on file | | | | | | | |
| 487730 | ROMAN MONTALVO, ELIZABETH | Address on file | | | | | | | |
| 487731 | ROMAN MONTALVO, EVELYN | Address on file | | | | | | | |
| 487732 | ROMAN MONTALVO, JAIME | Address on file | | | | | | | |
| 487733 | ROMAN MONTANEZ, GRETCHEN M | Address on file | | | | | | | |
| 487734 | ROMAN MONTANEZ, RENE | Address on file | | | | | | | |
| 487735 | ROMAN MONTERO, BRENDA J. | Address on file | | | | | | | |
| 487736 | Roman Montes De Oca, Yahaira | Address on file | | | | | | | |
| 487737 | ROMAN MONTES, YADIRA | Address on file | | | | | | | |
| 487738 | ROMAN MONTES, YAHAIRA | Address on file | | | | | | | |
| 487739 | ROMAN MONTESINOS, MARIO | Address on file | | | | | | | |
| 487740 | Roman Montijo, Abier A | Address on file | | | | | | | |
| 487741 | Roman Montijo, Gilberto | Address on file | | | | | | | |
| 487742 | ROMAN MONTOYO, SANDRA I. | Address on file | | | | | | | |
| 487743 | ROMAN MORALES MD, REINALDO L | Address on file | | | | | | | |
| 487744 | ROMAN MORALES, AIDA | Address on file | | | | | | | |
| 487745 | ROMAN MORALES, AIDA L. | Address on file | | | | | | | |
| 487746 | Roman Morales, Alfredo | Address on file | | | | | | | |
| 2223803 | Roman Morales, Angel Luis | Address on file | | | | | | | |
| 2108632 | Roman Morales, Anibal | Address on file | | | | | | | |
| 2094865 | Roman Morales, ANIBAL | Address on file | | | | | | | |
| 487747 | ROMAN MORALES, ANIBAL | Address on file | | | | | | | |
| 487748 | ROMAN MORALES, BELIA D | Address on file | | | | | | | |
| 487750 | ROMAN MORALES, EDUARDO | Address on file | | | | | | | |
| 487751 | ROMAN MORALES, EDUARDO | Address on file | | | | | | | |
| 1999679 | Roman Morales, Efrain | Address on file | | | | | | | |
| 487752 | ROMAN MORALES, EFRAIN | Address on file | | | | | | | |
| 487753 | ROMAN MORALES, ELSA | Address on file | | | | | | | |
| 819697 | ROMAN MORALES, ELSA | Address on file | | | | | | | |
| 819698 | ROMAN MORALES, EMILSE | Address on file | | | | | | | |
| 487754 | ROMAN MORALES, FREDDIE | Address on file | | | | | | | |
| 487755 | ROMAN MORALES, GLORIA | Address on file | | | | | | | |
| 487756 | ROMAN MORALES, HERMINIO | Address on file | | | | | | | |
| 487757 | ROMAN MORALES, IRIS | Address on file | | | | | | | |
| 487758 | ROMAN MORALES, ISAURA | Address on file | | | | | | | |
| 487759 | ROMAN MORALES, IVETTE | Address on file | | | | | | | |
| 487760 | ROMAN MORALES, IVETTE | Address on file | | | | | | | |
| 487761 | ROMAN MORALES, JANNETTE B. | Address on file | | | | | | | |
| 487763 | ROMAN MORALES, JOSE | Address on file | | | | | | | |
| 487764 | ROMAN MORALES, JOSE | Address on file | | | | | | | |
| 487762 | Roman Morales, Jose | Address on file | | | | | | | |
| 487765 | ROMAN MORALES, JOSE D | Address on file | | | | | | | |
| 2174033 | Roman Morales, Jose D | Address on file | | | | | | | |
| 2174033 | Roman Morales, Jose D | Address on file | | | | | | | |
| 487767 | ROMAN MORALES, JOSE R. | Address on file | | | | | | | |
| 487768 | ROMAN MORALES, JOVANE | Address on file | | | | | | | |
| 487769 | ROMAN MORALES, JULIO | Address on file | | | | | | | |
| 487770 | ROMAN MORALES, KENIEN | Address on file | | | | | | | |
| 819699 | ROMAN MORALES, LESLIE | Address on file | | | | | | | |
| 487771 | ROMAN MORALES, LINDY | Address on file | | | | | | | |
| 487772 | ROMAN MORALES, LISENIA | Address on file | | | | | | | |
| 854861 | ROMAN MORALES, LISENIA I. | Address on file | | | | | | | |
| 487773 | ROMAN MORALES, LUIS A | Address on file | | | | | | | |
| 487774 | Roman Morales, Luis A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3022 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819700 | ROMAN MORALES, MARIA | Address on file | | | | | | | |
| 487775 | ROMAN MORALES, MARIA E | Address on file | | | | | | | |
| 487776 | ROMAN MORALES, MARIA T | Address on file | | | | | | | |
| 819701 | ROMAN MORALES, MARIBEL | Address on file | | | | | | | |
| 487778 | ROMAN MORALES, MARIELA | Address on file | | | | | | | |
| 487777 | ROMAN MORALES, MARIELA | Address on file | | | | | | | |
| 487779 | ROMAN MORALES, MARIELYS | Address on file | | | | | | | |
| 487781 | ROMAN MORALES, MARTA J. | Address on file | | | | | | | |
| 717399 | ROMAN MORALES, MARTA JULIA | Address on file | | | | | | | |
| 819702 | ROMAN MORALES, MELISSA | Address on file | | | | | | | |
| 487782 | ROMAN MORALES, MERCEDES | Address on file | | | | | | | |
| 487784 | ROMAN MORALES, MILERSA | Address on file | | | | | | | |
| 487783 | ROMAN MORALES, MILERSA | Address on file | | | | | | | |
| 819703 | ROMAN MORALES, NILDA I | Address on file | | | | | | | |
| 487785 | ROMAN MORALES, OMAYRA | Address on file | | | | | | | |
| 1425926 | ROMAN MORALES, ORLANDO | Address on file | | | | | | | |
| 487787 | ROMAN MORALES, OSCAR | Address on file | | | | | | | |
| 487788 | ROMAN MORALES, PURA M. | Address on file | | | | | | | |
| 1951535 | ROMAN MORALES, REBECCA E | Address on file | | | | | | | |
| 487789 | ROMAN MORALES, REBECCA E | Address on file | | | | | | | |
| 487790 | Roman Morales, Rene | Address on file | | | | | | | |
| 487791 | ROMAN MORALES, VELINETTE | Address on file | | | | | | | |
| 487792 | Roman Morales, Veronica | Address on file | | | | | | | |
| 487793 | ROMAN MORALES, VILMARY | Address on file | | | | | | | |
| 487794 | ROMAN MORALES, WALDEMAR | Address on file | | | | | | | |
| 819704 | ROMAN MORALES, WALDEMAR | Address on file | | | | | | | |
| 1421656 | ROMAN MORALES, WILLIAM | ROMAN MORALES, WILLIAM | HC1 BOX 4169 | | | BARCELONETA | PR | 00617 | |
| 2231048 | Roman Morales, William | Address on file | | | | | | | |
| 487795 | ROMAN MORALES, YAZMIL | Address on file | | | | | | | |
| 819705 | ROMAN MORALES, YAZMIL | Address on file | | | | | | | |
| 487796 | ROMAN MORELL, ALEJANDRO | Address on file | | | | | | | |
| 487797 | ROMAN MORELL, CARLOS | Address on file | | | | | | | |
| 819706 | ROMAN MORELL, CARLOS | Address on file | | | | | | | |
| 487798 | Roman Moreno, Angel L | Address on file | | | | | | | |
| 1425927 | ROMAN MORENO, DAVID | Address on file | | | | | | | |
| 487800 | Roman Moreno, Eliud | Address on file | | | | | | | |
| 487801 | ROMAN MORENO, HECTOR TOMAS | Address on file | | | | | | | |
| 487802 | ROMAN MORENO, JULIO I | Address on file | | | | | | | |
| 487803 | ROMAN MORENO, LUIS R. | Address on file | | | | | | | |
| 487804 | ROMAN MORENO, MIGUEL A | Address on file | | | | | | | |
| 487805 | ROMAN MORENO, ORLANDO | Address on file | | | | | | | |
| 487806 | ROMAN MORENO, RAQUEL | Address on file | | | | | | | |
| 819707 | ROMAN MOYA, NANCY | Address on file | | | | | | | |
| 487807 | ROMAN MOYA, NANCY O | Address on file | | | | | | | |
| 487808 | ROMAN MOYA, SANDRA I | Address on file | | | | | | | |
| 487809 | ROMAN MUNIZ, SERGIO | Address on file | | | | | | | |
| 487810 | Roman Muniz, Sergio A. | Address on file | | | | | | | |
| 487811 | ROMAN MUNIZ, VICTOR | Address on file | | | | | | | |
| 487812 | ROMAN MUNOZ, AIDA G | Address on file | | | | | | | |
| 487813 | ROMAN MUNOZ, ANDRES | Address on file | | | | | | | |
| 849977 | ROMAN MUÑOZ, ELVIA E. | PO BOX 250 | | | | RINCON | PR | 00677 | |
| 2055602 | Roman Munoz, Elvia Estrella | Address on file | | | | | | | |
| 819708 | ROMAN MUNOZ, LUZ | Address on file | | | | | | | |
| 487814 | ROMAN MUNOZ, LUZ H | Address on file | | | | | | | |
| 487815 | Roman Munoz, Lydia E | Address on file | | | | | | | |
| 487816 | ROMAN MUNOZ, MELIDA | Address on file | | | | | | | |
| 487817 | ROMAN MUNOZ, MIGDALIA | Address on file | | | | | | | |
| 2045999 | Roman Munoz, Migdalia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3023 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487818 | ROMAN MUNOZ, MONICA | Address on file | | | | | | | |
| 2106136 | Roman Munoz, Monica | Address on file | | | | | | | |
| 487819 | ROMAN MUNOZ, RICHARD | Address on file | | | | | | | |
| 487820 | ROMAN MURIEL, YASHIRA | Address on file | | | | | | | |
| 487821 | ROMAN NARVAEZ, BRENDA | Address on file | | | | | | | |
| 487822 | ROMAN NATAN, ELMER | Address on file | | | | | | | |
| 487823 | ROMAN NAVARRO, SHIRLEY A. | Address on file | | | | | | | |
| 487824 | ROMAN NAZARIO, JOSE | Address on file | | | | | | | |
| 1506455 | ROMAN NAZARIO, LEONCIO | Address on file | | | | | | | |
| 487825 | ROMAN NAZARIO, WANDA | Address on file | | | | | | | |
| 819709 | ROMAN NEGRON, ALMARYS | Address on file | | | | | | | |
| 487827 | ROMAN NEGRON, ANEL | Address on file | | | | | | | |
| 2053538 | Roman Negron, Brunilda | Address on file | | | | | | | |
| 487828 | ROMAN NEGRON, BRUNILDA | Address on file | | | | | | | |
| 487829 | ROMAN NEGRON, EMILIO | Address on file | | | | | | | |
| 487830 | ROMAN NEGRON, JENNY | Address on file | | | | | | | |
| 487831 | Roman Negron, Jose M. | Address on file | | | | | | | |
| 2055810 | Roman Negron, Lourdes L | Address on file | | | | | | | |
| 487832 | ROMAN NEGRON, LOURDES L | Address on file | | | | | | | |
| 487833 | ROMAN NEGRON, LUIS | Address on file | | | | | | | |
| 487834 | ROMAN NEGRON, MAYTE | Address on file | | | | | | | |
| 487835 | ROMAN NEGRON, RAMON L | Address on file | | | | | | | |
| 1917752 | Roman Negron, Ramon Luis | Address on file | | | | | | | |
| 487836 | ROMAN NEVAREZ, DAMIAN | Address on file | | | | | | | |
| 487837 | ROMAN NEVAREZ, FRANCES | Address on file | | | | | | | |
| 487838 | ROMAN NIEVES, ABNER A. | Address on file | | | | | | | |
| 854862 | ROMAN NIEVES, ABNER ALEXIS | Address on file | | | | | | | |
| 487839 | ROMAN NIEVES, ALFREDO | Address on file | | | | | | | |
| 487840 | ROMAN NIEVES, ANTONIO | Address on file | | | | | | | |
| 1500158 | Román Nieves, Antonio | Address on file | | | | | | | |
| 487841 | ROMAN NIEVES, CARMEN | Address on file | | | | | | | |
| 487842 | ROMAN NIEVES, CARMEN GISELA | Address on file | | | | | | | |
| 487844 | ROMAN NIEVES, DAMARYS | Address on file | | | | | | | |
| 487845 | ROMAN NIEVES, DARINEL | Address on file | | | | | | | |
| 487846 | ROMAN NIEVES, DARINEL | Address on file | | | | | | | |
| 487847 | ROMAN NIEVES, EDGARDO | Address on file | | | | | | | |
| 487848 | ROMAN NIEVES, EDWIN | Address on file | | | | | | | |
| 487849 | Roman Nieves, Emily M | Address on file | | | | | | | |
| 487850 | ROMAN NIEVES, ERNESTO | Address on file | | | | | | | |
| 819710 | ROMAN NIEVES, HILDA | Address on file | | | | | | | |
| 2045594 | ROMAN NIEVES, IRMARYS | PO BOX 7004 PMB 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 487851 | ROMAN NIEVES, IRMARYS | Address on file | | | | | | | |
| 2110556 | Roman Nieves, Irmarys | Address on file | | | | | | | |
| 487853 | ROMAN NIEVES, JAVIER | Address on file | | | | | | | |
| 487854 | ROMAN NIEVES, JOAQUIN | Address on file | | | | | | | |
| 487855 | ROMAN NIEVES, JOSE | Address on file | | | | | | | |
| 487856 | ROMAN NIEVES, JULIA | Address on file | | | | | | | |
| 487857 | ROMAN NIEVES, JULIE E. | Address on file | | | | | | | |
| 487858 | ROMAN NIEVES, KEVIN | Address on file | | | | | | | |
| 819711 | ROMAN NIEVES, LUIS A | Address on file | | | | | | | |
| 487859 | ROMAN NIEVES, LUIS A | Address on file | | | | | | | |
| 487860 | ROMAN NIEVES, LUZ P | Address on file | | | | | | | |
| 1939872 | Roman Nieves, Luz Palmira | Address on file | | | | | | | |
| 487861 | ROMAN NIEVES, MARIBEL | Address on file | | | | | | | |
| 487862 | ROMAN NIEVES, MARITZA | Address on file | | | | | | | |
| 1479186 | Roman Nieves, Maritza | Address on file | | | | | | | |
| 487863 | ROMAN NIEVES, MINERVA | Address on file | | | | | | | |
| 487864 | ROMAN NIEVES, NAHAIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487865 | ROMAN NIEVES, ODDALYS | Address on file | | | | | | | |
| 487866 | ROMAN NIEVES, OTILIO | Address on file | | | | | | | |
| 819712 | ROMAN NIEVES, RAFAEL | Address on file | | | | | | | |
| 487867 | ROMAN NIEVES, ROBERTO | Address on file | | | | | | | |
| 487868 | ROMAN NIEVES, SACHA | Address on file | | | | | | | |
| 487869 | ROMAN NIEVES, SANTOS A | Address on file | | | | | | | |
| 487870 | ROMAN NIEVES, SHEILA | Address on file | | | | | | | |
| 487871 | ROMAN NIEVES, TOMAS | Address on file | | | | | | | |
| 487872 | ROMAN NIEVES, YESIKA | Address on file | | | | | | | |
| 487873 | ROMAN NORMANDIA, CARLOS E | Address on file | | | | | | | |
| 487874 | ROMAN NUNCI, RAFAEL E. | Address on file | | | | | | | |
| 487875 | ROMAN NUNEZ, HECTOR | Address on file | | | | | | | |
| 819713 | ROMAN NUNEZ, HILDA | Address on file | | | | | | | |
| 487876 | ROMAN NUNEZ, JAHAIRA | Address on file | | | | | | | |
| 487877 | ROMAN NUNEZ, JANILIA | Address on file | | | | | | | |
| 854863 | ROMAN NUÑEZ, JANILIA | Address on file | | | | | | | |
| 487878 | ROMAN NUNEZ, JOSE | Address on file | | | | | | | |
| 487879 | ROMAN NUNEZ, OMAR | Address on file | | | | | | | |
| 487880 | ROMAN NUNEZ, SILVIA | Address on file | | | | | | | |
| 626520 | ROMAN OCASIO, CARMEN I | Address on file | | | | | | | |
| 487881 | ROMAN OCASIO, ERMELINDA | Address on file | | | | | | | |
| 487882 | ROMAN OCASIO, ERMELINDA | Address on file | | | | | | | |
| 487883 | ROMAN OCASIO, FLAVIA | Address on file | | | | | | | |
| 487884 | ROMAN OCASIO, JOHNNY | Address on file | | | | | | | |
| 487885 | Roman Ocasio, Osvaldo E | Address on file | | | | | | | |
| 487886 | ROMAN OCONNER, JOMAYRA | Address on file | | | | | | | |
| 487887 | ROMAN OJEDA, DANNA | Address on file | | | | | | | |
| 487888 | Roman Ojeda, Mayra | Address on file | | | | | | | |
| 487889 | ROMAN OLIVERA, MONICA Y | Address on file | | | | | | | |
| 487890 | ROMAN OLIVERAS, HAYDEE | Address on file | | | | | | | |
| 487891 | ROMAN OLIVERAS, LAURA E | Address on file | | | | | | | |
| 487729 | ROMAN OLIVERAS, MARISOL | Address on file | | | | | | | |
| 487892 | ROMAN OLIVERAS, SANDRA | Address on file | | | | | | | |
| 487893 | ROMAN OLIVERAS, WANDA I. | Address on file | | | | | | | |
| 2102417 | ROMAN OLIVERO, HECTOR | Address on file | | | | | | | |
| 487894 | ROMAN OLIVERO, HECTOR | Address on file | | | | | | | |
| 487895 | ROMAN OLIVERO, MARIA A. | Address on file | | | | | | | |
| 487896 | ROMAN OLIVIERI, JEFFREY | Address on file | | | | | | | |
| 487897 | ROMAN OLIVO, BRENDA | Address on file | | | | | | | |
| 487898 | ROMAN OLMO STEPHANY SHANALI | Address on file | | | | | | | |
| 487899 | ROMAN OLMO, ANGEL A | Address on file | | | | | | | |
| 487901 | ROMAN OLMO, IRIS I | Address on file | | | | | | | |
| 487902 | ROMAN ONEILL, MARIA L | Address on file | | | | | | | |
| 487903 | ROMAN OQUENDO, JOELY | Address on file | | | | | | | |
| 487904 | ROMAN OQUENDO, MELVIN | Address on file | | | | | | | |
| 819714 | ROMAN OQUENDO, MELVIN | Address on file | | | | | | | |
| 487905 | ROMAN ORELLANA, CHELYMAR | Address on file | | | | | | | |
| 487906 | ROMAN OROZCO, TATIANA | Address on file | | | | | | | |
| 487907 | ROMAN ORTA, CARLOS | Address on file | | | | | | | |
| 487908 | ROMAN ORTA, IVY | Address on file | | | | | | | |
| 487909 | ROMAN ORTA, MARIA L. | Address on file | | | | | | | |
| 487766 | Roman Ortega, Arturo | Address on file | | | | | | | |
| 487910 | ROMAN ORTIZ, ANGEL F | Address on file | | | | | | | |
| 487911 | ROMAN ORTIZ, ANIBAL | Address on file | | | | | | | |
| 487912 | ROMAN ORTIZ, BETHZAIDA | Address on file | | | | | | | |
| 487913 | Roman Ortiz, Carlos | Address on file | | | | | | | |
| 487914 | Roman Ortiz, Carlos J. | Address on file | | | | | | | |
| 487915 | ROMAN ORTIZ, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 487916 | Roman Ortiz, Delines | Address on file | | | | | | | |
| 487917 | ROMAN ORTIZ, EDWIN | Address on file | | | | | | | |
| 819715 | ROMAN ORTIZ, FELIPE | Address on file | | | | | | | |
| 487918 | ROMAN ORTIZ, FELIPE | Address on file | | | | | | | |
| 487919 | ROMAN ORTIZ, FRANK | Address on file | | | | | | | |
| 487920 | ROMAN ORTIZ, HECTOR M. | Address on file | | | | | | | |
| 487921 | ROMAN ORTIZ, HEIDI G. | Address on file | | | | | | | |
| 487922 | ROMAN ORTIZ, JOHN G. | Address on file | | | | | | | |
| 487923 | ROMAN ORTIZ, JORGE | Address on file | | | | | | | |
| 487924 | ROMAN ORTIZ, JORGE | Address on file | | | | | | | |
| 487925 | ROMAN ORTIZ, JOSE J. | Address on file | | | | | | | |
| 819716 | ROMAN ORTIZ, LEIS | Address on file | | | | | | | |
| 819717 | ROMAN ORTIZ, LISANDRA | Address on file | | | | | | | |
| 487926 | ROMAN ORTIZ, LORNA Z | Address on file | | | | | | | |
| 487927 | ROMAN ORTIZ, LOURDES | Address on file | | | | | | | |
| 487928 | ROMAN ORTIZ, LUIS O. | Address on file | | | | | | | |
| 487929 | Roman Ortiz, Maria De Los A | Address on file | | | | | | | |
| 487930 | ROMAN ORTIZ, MARITZA | Address on file | | | | | | | |
| 487931 | ROMAN ORTIZ, MARLENE | Address on file | | | | | | | |
| 487932 | Roman Ortiz, Milagros M | Address on file | | | | | | | |
| 487933 | ROMAN ORTIZ, MIRIAM I | Address on file | | | | | | | |
| 487934 | ROMAN ORTIZ, MYRSA | Address on file | | | | | | | |
| 487935 | ROMAN ORTIZ, NELSON | Address on file | | | | | | | |
| 385845 | Roman Ortiz, Oscar | Address on file | | | | | | | |
| 487936 | ROMAN ORTIZ, ROBERTO | Address on file | | | | | | | |
| 819718 | ROMAN ORTIZ, ROBERTO | Address on file | | | | | | | |
| 819719 | ROMAN ORTIZ, SEIL | Address on file | | | | | | | |
| 487937 | ROMAN ORTIZ, SEIL | Address on file | | | | | | | |
| 487939 | ROMAN ORTIZ, TZAMARI | Address on file | | | | | | | |
| 487940 | ROMAN ORTIZ, VICTOR | Address on file | | | | | | | |
| 487941 | Roman Ortiz, Yamira | Address on file | | | | | | | |
| 487942 | ROMAN ORTIZ, YARITZA | Address on file | | | | | | | |
| 487943 | ROMAN ORTIZ, YOLANDA | Address on file | | | | | | | |
| 487944 | ROMAN OSORIO, RAFAEL | Address on file | | | | | | | |
| 487945 | ROMAN OSORIO, TAINA | Address on file | | | | | | | |
| 487946 | ROMAN OTANO, VICTOR J | Address on file | | | | | | | |
| 487947 | ROMAN OTERO, FRANCISGINA | Address on file | | | | | | | |
| 487948 | ROMAN OTERO, FRANCISGINA | Address on file | | | | | | | |
| 1630745 | Roman Otero, Francisgina | Address on file | | | | | | | |
| 819721 | ROMAN OTERO, FRANCISGNIA | Address on file | | | | | | | |
| 845174 | ROMAN OTERO, JAIME | Address on file | | | | | | | |
| 487949 | ROMAN OTERO, JAIME | Address on file | | | | | | | |
| 487950 | ROMAN OTERO, JUDITH | Address on file | | | | | | | |
| 487951 | ROMAN OTERO, KATHERINE | Address on file | | | | | | | |
| 487952 | ROMAN OTERO, MARITZA | Address on file | | | | | | | |
| 1590973 | Roman Otero, Rubelisse | Address on file | | | | | | | |
| 819722 | ROMAN OTERO, RUBELISSE | Address on file | | | | | | | |
| 487954 | ROMAN OTERO, VICTOR | Address on file | | | | | | | |
| 487955 | ROMAN OTERO, VICTOR MANUEL | Address on file | | | | | | | |
| 487956 | ROMAN PABON, ANGEL | Address on file | | | | | | | |
| 487957 | ROMAN PABON, ARMINDA | Address on file | | | | | | | |
| 487958 | ROMAN PABON, JOSEFINA | Address on file | | | | | | | |
| 487959 | ROMAN PACHECO, CARLOS | Address on file | | | | | | | |
| 1988227 | Roman Pacheco, Elizabeth | Address on file | | | | | | | |
| 487960 | ROMAN PACHECO, ELIZABETH | Address on file | | | | | | | |
| 487961 | ROMAN PACHECO, MARIBEL | Address on file | | | | | | | |
| 819723 | ROMAN PACHECO, YAZMIN | Address on file | | | | | | | |
| 487962 | ROMAN PACHECO, YAZMIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487964 | Roman Padilla, Alexis | Address on file | | | | | | | |
| 819724 | ROMAN PADILLA, GRACIELA | Address on file | | | | | | | |
| 487965 | ROMAN PADILLA, HOBBY | Address on file | | | | | | | |
| 487966 | ROMAN PADILLA, JOSE | Address on file | | | | | | | |
| 2055271 | Roman Padilla, Rafaela | Address on file | | | | | | | |
| 487967 | ROMAN PADILLA, RAFAELA | Address on file | | | | | | | |
| 2055271 | Roman Padilla, Rafaela | Address on file | | | | | | | |
| 1633308 | Roman Padilla, Ramonita | Address on file | | | | | | | |
| 487968 | ROMAN PADILLA, RAMONITA | Address on file | | | | | | | |
| 487969 | ROMAN PADIN, GELSON | Address on file | | | | | | | |
| 487970 | ROMAN PADIN, JAIME | Address on file | | | | | | | |
| 487971 | ROMAN PADIN, JAVIER | Address on file | | | | | | | |
| 487972 | ROMAN PADRO, MABEL | Address on file | | | | | | | |
| 487973 | ROMAN PADRO, VILMARIE | Address on file | | | | | | | |
| 487974 | ROMAN PADRO, VILMARIE | Address on file | | | | | | | |
| 487975 | ROMAN PADUA, RAFAEL | Address on file | | | | | | | |
| 487976 | ROMAN PAGAN MD, MIGUEL A | Address on file | | | | | | | |
| 747777 | ROMAN PAGAN PEDRO | PO BOX 1008 | | | | CABO ROJO | PR | 00623 | |
| 849978 | ROMAN PAGAN, ANGEL | URB PLAZA DE LA FUENTE | H-13 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 487977 | ROMAN PAGAN, CARLOS | Address on file | | | | | | | |
| 1964401 | Roman Pagan, Eliezer | Address on file | | | | | | | |
| 819725 | ROMAN PAGAN, ELIEZER | Address on file | | | | | | | |
| 1964785 | Roman Pagan, Eliezer | Address on file | | | | | | | |
| 1946256 | Roman Pagan, Eliezer | Address on file | | | | | | | |
| 1964785 | Roman Pagan, Eliezer | Address on file | | | | | | | |
| 487978 | ROMAN PAGAN, ELIEZER A | Address on file | | | | | | | |
| 1685914 | Roman Pagan, Eliezer A. | Address on file | | | | | | | |
| 1717119 | Román Pagán, Eliezer A. | Address on file | | | | | | | |
| 487979 | ROMAN PAGAN, ENEIDA | Address on file | | | | | | | |
| 487980 | ROMAN PAGAN, GEORGINA | Address on file | | | | | | | |
| 487981 | ROMAN PAGAN, IVETTE M | Address on file | | | | | | | |
| 2012000 | ROMAN PAGAN, JOSE | Address on file | | | | | | | |
| 487982 | ROMAN PAGAN, MELISSA E | Address on file | | | | | | | |
| 2206002 | Roman Pagan, Myrta F. | Address on file | | | | | | | |
| 487983 | ROMAN PAGAN, NELSON D. | Address on file | | | | | | | |
| 854864 | ROMAN PAGAN, NELSON D. | Address on file | | | | | | | |
| 487984 | ROMAN PAGAN, PEDRO JUAN | Address on file | | | | | | | |
| 487985 | Roman Pagan, Radames | Address on file | | | | | | | |
| 487986 | ROMAN PAGAN, VANESSA | Address on file | | | | | | | |
| 819727 | ROMAN PAGAN, VANESSA | Address on file | | | | | | | |
| 487987 | ROMAN PAOLI, EDNA M | Address on file | | | | | | | |
| 487988 | ROMAN PAOLI, ELVIN | Address on file | | | | | | | |
| 487989 | ROMAN PAREDES, SIDIKI | Address on file | | | | | | | |
| 487990 | ROMAN PARRA, CARMIN | Address on file | | | | | | | |
| 2059010 | ROMAN PARRILLA, EVELYN | Address on file | | | | | | | |
| 2059010 | ROMAN PARRILLA, EVELYN | Address on file | | | | | | | |
| 487991 | ROMAN PENA, EVELYN | Address on file | | | | | | | |
| 487992 | ROMAN PENA, LUIS A | Address on file | | | | | | | |
| 487993 | Roman Pena, Ramon L | Address on file | | | | | | | |
| 487994 | ROMAN PEQA, LUZ C | Address on file | | | | | | | |
| 819728 | ROMAN PEREIDA, ROSE M. | Address on file | | | | | | | |
| 1724641 | ROMAN PEREIDA, ROSE M. | Address on file | | | | | | | |
| 487996 | ROMAN PEREIRA, AIXA | Address on file | | | | | | | |
| 487997 | ROMAN PEREIRA, JOSE L | Address on file | | | | | | | |
| 487998 | ROMAN PEREZ, ABIMELEC | Address on file | | | | | | | |
| 487999 | ROMAN PEREZ, ADRIAN | Address on file | | | | | | | |
| 487963 | ROMAN PEREZ, ALEXANDER | Address on file | | | | | | | |
| 488000 | ROMAN PEREZ, ALEXIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819729 | ROMAN PEREZ, ALEXIS | Address on file | | | | | | | |
| 488001 | ROMAN PEREZ, ANA R | Address on file | | | | | | | |
| 488002 | Roman Perez, Angel G | Address on file | | | | | | | |
| 488003 | Roman Perez, Antioquino | Address on file | | | | | | | |
| 488004 | ROMAN PEREZ, AUDELIZ A. | Address on file | | | | | | | |
| 488005 | ROMAN PEREZ, CARMEN | Address on file | | | | | | | |
| 488006 | ROMAN PEREZ, CARMEN G | Address on file | | | | | | | |
| 488007 | ROMAN PEREZ, CRECENCIO | Address on file | | | | | | | |
| 488008 | ROMAN PEREZ, DANIEL | Address on file | | | | | | | |
| 488009 | ROMAN PEREZ, EDWIN | Address on file | | | | | | | |
| 488010 | ROMAN PEREZ, ELSA | Address on file | | | | | | | |
| 488011 | ROMAN PEREZ, EMIANNETTE | Address on file | | | | | | | |
| 488012 | ROMAN PEREZ, ERIC | Address on file | | | | | | | |
| 488013 | ROMAN PEREZ, ESTEVAN | Address on file | | | | | | | |
| 488014 | ROMAN PEREZ, EUSTAQUIO | Address on file | | | | | | | |
| 819730 | ROMAN PEREZ, EVA | Address on file | | | | | | | |
| 488015 | ROMAN PEREZ, EVA D | Address on file | | | | | | | |
| 1647207 | Roman Perez, Eva D | Address on file | | | | | | | |
| 1637942 | Roman Perez, Eva D. | Address on file | | | | | | | |
| 1631303 | Roman Perez, Evelyn | Address on file | | | | | | | |
| 488016 | ROMAN PEREZ, EVELYN | Address on file | | | | | | | |
| 488017 | ROMAN PEREZ, FRANKLIN | Address on file | | | | | | | |
| 2203240 | Roman Perez, Gladys E | Address on file | | | | | | | |
| 2222277 | Roman Perez, Gladys Enid | Address on file | | | | | | | |
| 2207404 | Roman Perez, Gladys Enid | Address on file | | | | | | | |
| 488018 | ROMAN PEREZ, GLORIA M | Address on file | | | | | | | |
| 1748766 | Román Pérez, Gloria M. | Address on file | | | | | | | |
| 488019 | ROMAN PEREZ, HECTOR | Address on file | | | | | | | |
| 1933397 | Roman Perez, Ildelisa | Address on file | | | | | | | |
| 488020 | ROMAN PEREZ, ILDELISA | Address on file | | | | | | | |
| 1796377 | Roman Perez, Iliana | Address on file | | | | | | | |
| 488021 | Roman Perez, Israel E | Address on file | | | | | | | |
| 2033186 | Roman Perez, Ivelis | Address on file | | | | | | | |
| 2031142 | Roman Perez, Ivelis | Address on file | | | | | | | |
| 488022 | ROMAN PEREZ, IVELIS | Address on file | | | | | | | |
| 819731 | ROMAN PEREZ, IVELISSE | Address on file | | | | | | | |
| 488023 | ROMAN PEREZ, IVONNE | Address on file | | | | | | | |
| 488024 | ROMAN PEREZ, JORGE D. | Address on file | | | | | | | |
| 488025 | ROMAN PEREZ, JOSE | Address on file | | | | | | | |
| 488026 | ROMAN PEREZ, JOSE OMAR | Address on file | | | | | | | |
| 488027 | ROMAN PEREZ, JOSUE | Address on file | | | | | | | |
| 2070919 | ROMAN PEREZ, JULIO | Address on file | | | | | | | |
| 488030 | ROMAN PEREZ, JULIO | Address on file | | | | | | | |
| 488028 | Roman Perez, Julio | Address on file | | | | | | | |
| 488031 | Roman Perez, Julio E. | Address on file | | | | | | | |
| 488032 | ROMAN PEREZ, LISSETTE | Address on file | | | | | | | |
| 819732 | ROMAN PEREZ, LIZANDRA | Address on file | | | | | | | |
| 488033 | ROMAN PEREZ, LUZ ZORAIDA | Address on file | | | | | | | |
| 2115625 | Roman Perez, Luz Zoraida | Address on file | | | | | | | |
| 488034 | ROMAN PEREZ, LYDIA | Address on file | | | | | | | |
| 2063833 | ROMAN PEREZ, MARGARITA | Address on file | | | | | | | |
| 488036 | ROMAN PEREZ, MARIA D | Address on file | | | | | | | |
| 1986444 | ROMAN PEREZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 488038 | ROMAN PEREZ, MARIA E | Address on file | | | | | | | |
| 488039 | ROMAN PEREZ, MARIA E | Address on file | | | | | | | |
| 2070914 | Roman Perez, Maria E. | Address on file | | | | | | | |
| 2070914 | Roman Perez, Maria E. | Address on file | | | | | | | |
| 488040 | ROMAN PEREZ, MARILY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488041 | ROMAN PEREZ, MARIO | Address on file | | | | | | | |
| 819733 | ROMAN PEREZ, MARY ANN | Address on file | | | | | | | |
| 488042 | Roman Perez, Miguel A | Address on file | | | | | | | |
| 488043 | ROMAN PEREZ, MILDRED | Address on file | | | | | | | |
| 1836845 | ROMAN PEREZ, NILSA | Address on file | | | | | | | |
| 488045 | ROMAN PEREZ, NORMA | Address on file | | | | | | | |
| 488046 | ROMAN PEREZ, RAFAEL E | Address on file | | | | | | | |
| 488047 | ROMAN PEREZ, RAFAEL J | Address on file | | | | | | | |
| 488048 | ROMAN PEREZ, RAMIXA | Address on file | | | | | | | |
| 488049 | ROMAN PEREZ, REBECCA | Address on file | | | | | | | |
| 488050 | ROMAN PEREZ, REINALDO | Address on file | | | | | | | |
| 488051 | ROMAN PEREZ, ROBERT E. | Address on file | | | | | | | |
| 488052 | ROMAN PEREZ, ROLANDO D. | Address on file | | | | | | | |
| 488053 | Roman Perez, Ruben E | Address on file | | | | | | | |
| 1647447 | Roman Perez, Sandra I | Address on file | | | | | | | |
| 819734 | ROMAN PEREZ, SANDRA I | Address on file | | | | | | | |
| 488054 | ROMAN PEREZ, SANDRA I | Address on file | | | | | | | |
| 1593547 | Roman Perez, Sandra I. | Address on file | | | | | | | |
| 819735 | ROMAN PEREZ, SONIA | Address on file | | | | | | | |
| 488055 | ROMAN PEREZ, SONIA D | Address on file | | | | | | | |
| 1657691 | ROMAN PEREZ, SONIA DALILA | Address on file | | | | | | | |
| 488056 | ROMAN PEREZ, SONIA I | Address on file | | | | | | | |
| 488057 | ROMAN PEREZ, SUHAIL | Address on file | | | | | | | |
| 488058 | ROMAN PEREZ, SYLVETTE Y. | Address on file | | | | | | | |
| 488059 | ROMAN PEREZ, TANIA L. | Address on file | | | | | | | |
| 488060 | ROMAN PEREZ, VERONICA | Address on file | | | | | | | |
| 488061 | ROMAN PEREZ, VICTOR | Address on file | | | | | | | |
| 488062 | ROMAN PEREZ, VIVIANA | Address on file | | | | | | | |
| 488063 | ROMAN PEREZ, WANDA | Address on file | | | | | | | |
| 488064 | ROMAN PEREZ, WILSON R | Address on file | | | | | | | |
| 488065 | Roman Perez, Wilson R. | Address on file | | | | | | | |
| 488066 | ROMAN PEREZ, XIARA | Address on file | | | | | | | |
| 488067 | Roman Perez, Yajaira | Address on file | | | | | | | |
| 488068 | ROMAN PEREZ, YAZMIN | Address on file | | | | | | | |
| 819736 | ROMAN PEREZ, YAZMIN D | Address on file | | | | | | | |
| 488069 | ROMAN PEREZ, YOLANDA | Address on file | | | | | | | |
| 1762953 | Roman Perez, Yolanda | Address on file | | | | | | | |
| 488070 | ROMAN PEREZ, YOLANDA | Address on file | | | | | | | |
| 819737 | ROMAN PEREZ, ZULEIKA M | Address on file | | | | | | | |
| 2047140 | Roman Perly, Carmen Gloria | Address on file | | | | | | | |
| 488072 | ROMAN PICART, LONGINO | Address on file | | | | | | | |
| 488037 | ROMAN PINEIRO, FELIX | Address on file | | | | | | | |
| 488073 | ROMAN PINEIRO, RAFAEL A | Address on file | | | | | | | |
| 819738 | ROMAN PINEIRO, RAFAEL A | Address on file | | | | | | | |
| 819739 | ROMAN PINEIRO, RAFAEL A. | Address on file | | | | | | | |
| 488074 | ROMAN PINELA, JORGE | Address on file | | | | | | | |
| 819740 | ROMAN PINERO, DENNISE | Address on file | | | | | | | |
| 488075 | ROMAN PIQUER, JEAN | Address on file | | | | | | | |
| 819741 | ROMAN PIZARRO, ALEXIS J | Address on file | | | | | | | |
| 488076 | ROMAN PIZARRO, ALEXIS J | Address on file | | | | | | | |
| 488077 | ROMAN PIZARRO, GLADYS | Address on file | | | | | | | |
| 488078 | Roman Pizarro, Gustavo | Address on file | | | | | | | |
| 488079 | ROMAN PIZARRO, MARIA DE LOS A | Address on file | | | | | | | |
| 488080 | ROMAN PIZARRO, MARTA M. | Address on file | | | | | | | |
| 1997525 | Roman Pizarro, Marta M. | Address on file | | | | | | | |
| 488081 | ROMAN PIZARRO, TOMASA | Address on file | | | | | | | |
| 488082 | ROMAN PLAZA, OMAR | Address on file | | | | | | | |
| 488083 | ROMAN PLUMEY, RAUL A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488084 | ROMAN POGGI, CESAR | Address on file | | | | | | | |
| 488086 | ROMAN POMALES, JESSICA | Address on file | | | | | | | |
| 488085 | ROMAN POMALES, JESSICA | Address on file | | | | | | | |
| 488087 | ROMAN PONCE, LUIS | Address on file | | | | | | | |
| 488088 | ROMAN PORTALATIN, GREGORIO | Address on file | | | | | | | |
| 1769445 | Román Portalatín, Mayda | C-23 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 488089 | ROMÁN PORTALATIN, MAYDA I | Address on file | | | | | | | |
| 488090 | ROMAN POU, RUBY | Address on file | | | | | | | |
| 488091 | ROMAN POU, RUBY | Address on file | | | | | | | |
| 2115797 | Roman Prado, Felix | Address on file | | | | | | | |
| 488092 | ROMAN PRADO, FELIX | Address on file | | | | | | | |
| 488093 | ROMAN PRADO, PEDRO | Address on file | | | | | | | |
| 488094 | ROMAN PRECUP, JOSE | Address on file | | | | | | | |
| 488095 | ROMAN PUJOLS, MANUEL E | Address on file | | | | | | | |
| 2080803 | Roman Quaridonjo, Jose I. | Address on file | | | | | | | |
| 488096 | Roman Quiles, Aida C | Address on file | | | | | | | |
| 488097 | Roman Quiles, Antonio | Address on file | | | | | | | |
| 488098 | ROMAN QUILES, CARMEN J | Address on file | | | | | | | |
| 488099 | ROMAN QUILES, DANIEL | Address on file | | | | | | | |
| 488100 | ROMAN QUILES, EMELINDA | Address on file | | | | | | | |
| 488101 | ROMAN QUILES, FRANCO | Address on file | | | | | | | |
| 819742 | ROMAN QUILES, IRIS | Address on file | | | | | | | |
| 488102 | ROMAN QUILES, IRIS J | Address on file | | | | | | | |
| 488103 | ROMAN QUILES, IVAN J | Address on file | | | | | | | |
| 819743 | ROMAN QUILES, MERELIN | Address on file | | | | | | | |
| 488104 | ROMAN QUILES, PEDRO A | Address on file | | | | | | | |
| 488105 | ROMAN QUILES, RITA E | Address on file | | | | | | | |
| 488106 | ROMAN QUILES, YOLANDA | Address on file | | | | | | | |
| 488107 | ROMAN QUINONES, ALEJANDRO | Address on file | | | | | | | |
| 488108 | Roman Quinones, Carmelo | Address on file | | | | | | | |
| 488109 | Roman Quinones, Cesar | Address on file | | | | | | | |
| 488110 | ROMAN QUINONES, GERARDO | Address on file | | | | | | | |
| 488111 | ROMAN QUINONES, GILBERTO | Address on file | | | | | | | |
| 488112 | ROMAN QUINONES, JANET | Address on file | | | | | | | |
| 819744 | ROMAN QUINONES, LESLIE | Address on file | | | | | | | |
| 488113 | ROMAN QUINONES, MARGARITA | Address on file | | | | | | | |
| 819745 | ROMAN QUINONES, MARILYN | Address on file | | | | | | | |
| 488114 | ROMAN QUINONEZ, CESAR | Address on file | | | | | | | |
| 488115 | ROMAN QUINTANA, JOSE FRANCISCO | Address on file | | | | | | | |
| 488116 | ROMAN QUINTANA, JUAN A | Address on file | | | | | | | |
| 488117 | ROMAN QUIQONES, ADA | Address on file | | | | | | | |
| 488118 | ROMAN QUIRINDONGO, JOSE L. | Address on file | | | | | | | |
| 488119 | ROMAN RAMIREZ MD, ARLENE | Address on file | | | | | | | |
| 488120 | Roman Ramirez, Alejandro | Address on file | | | | | | | |
| 1944550 | Roman Ramirez, Alejandro | Address on file | | | | | | | |
| 488121 | ROMAN RAMIREZ, ANGEL M | Address on file | | | | | | | |
| 488122 | ROMAN RAMIREZ, ANTONIO | Address on file | | | | | | | |
| 488123 | ROMAN RAMIREZ, CHRISTIAN | Address on file | | | | | | | |
| 488124 | ROMAN RAMIREZ, CRISTIAN DANIEL | JAIME A. PICO MUNOZ | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 1421657 | ROMAN RAMIREZ, CRISTIAN DANIEL | Address on file | | | | | | | |
| 488125 | ROMAN RAMIREZ, DORIS A | Address on file | | | | | | | |
| 488126 | Roman Ramirez, Eli | Address on file | | | | | | | |
| 488127 | ROMAN RAMIREZ, GRETCHEN | Address on file | | | | | | | |
| 1548347 | ROMAN RAMIREZ, IVELISSE | Address on file | | | | | | | |
| 488129 | ROMAN RAMIREZ, IVELISSE | Address on file | | | | | | | |
| 488128 | ROMAN RAMIREZ, IVELISSE | Address on file | | | | | | | |
| 1548347 | ROMAN RAMIREZ, IVELISSE | Address on file | | | | | | | |
| 1421658 | ROMAN RAMIREZ, JOSE RAMON | DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3030 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488130 | ROMAN RAMIREZ, MIGDALIA | Address on file | | | | | | | |
| 488131 | ROMAN RAMIREZ, ROSA A | Address on file | | | | | | | |
| 488132 | ROMAN RAMIREZ, SANTIAGO | Address on file | | | | | | | |
| 488133 | ROMAN RAMIREZ, WANDA I | Address on file | | | | | | | |
| 488134 | Roman Ramirez, Wanda I. | Address on file | | | | | | | |
| 488135 | ROMAN RAMOS MD, JOSE A | Address on file | | | | | | | |
| 488136 | ROMAN RAMOS, AEMMY Y | Address on file | | | | | | | |
| 488137 | ROMAN RAMOS, ALEX | Address on file | | | | | | | |
| 488138 | ROMAN RAMOS, ANA M | Address on file | | | | | | | |
| 488139 | ROMAN RAMOS, CARMEN I | Address on file | | | | | | | |
| 488140 | ROMAN RAMOS, CHRISTIAN | Address on file | | | | | | | |
| 488141 | ROMAN RAMOS, DANIEL | Address on file | | | | | | | |
| 488142 | ROMAN RAMOS, DAVID R | Address on file | | | | | | | |
| 488143 | ROMAN RAMOS, DIANA E | Address on file | | | | | | | |
| 488144 | ROMAN RAMOS, ELIMELEC | Address on file | | | | | | | |
| 488145 | ROMAN RAMOS, ELSA I | Address on file | | | | | | | |
| 819747 | ROMAN RAMOS, EVELYN | Address on file | | | | | | | |
| 488146 | ROMAN RAMOS, GERARDO | Address on file | | | | | | | |
| 488147 | ROMAN RAMOS, GILROY | Address on file | | | | | | | |
| 819748 | ROMAN RAMOS, GILROY | Address on file | | | | | | | |
| 488148 | ROMAN RAMOS, IRMA R | Address on file | | | | | | | |
| 1591847 | ROMAN RAMOS, IRMA R. | Address on file | | | | | | | |
| 488149 | ROMAN RAMOS, JACOB | Address on file | | | | | | | |
| 2048399 | ROMAN RAMOS, JACOB | Address on file | | | | | | | |
| 488150 | ROMAN RAMOS, JORGE L | Address on file | | | | | | | |
| 488151 | ROMAN RAMOS, JOSE | Address on file | | | | | | | |
| 488152 | ROMAN RAMOS, LAURA | Address on file | | | | | | | |
| 488153 | ROMAN RAMOS, LAURA | Address on file | | | | | | | |
| 488154 | ROMAN RAMOS, LAURA | Address on file | | | | | | | |
| 488155 | ROMAN RAMOS, LUIS | Address on file | | | | | | | |
| 488156 | ROMAN RAMOS, MARCOS | Address on file | | | | | | | |
| 488157 | ROMAN RAMOS, MARITZA | Address on file | | | | | | | |
| 488158 | ROMAN RAMOS, MILITZA | Address on file | | | | | | | |
| 488159 | ROMAN RAMOS, MIRZA | Address on file | | | | | | | |
| 854865 | ROMAN RAMOS, NORMA | Address on file | | | | | | | |
| 488160 | ROMAN RAMOS, NORMA E. | Address on file | | | | | | | |
| 488161 | ROMAN RAMOS, PEDRO J | Address on file | | | | | | | |
| 488162 | ROMAN RAMOS, SONIA S | Address on file | | | | | | | |
| 1617021 | ROMAN RAMOS, SONIA S | Address on file | | | | | | | |
| 1617021 | ROMAN RAMOS, SONIA S | Address on file | | | | | | | |
| 1951849 | Roman Ramos, Sonia S. | Address on file | | | | | | | |
| 488163 | ROMAN RAMOS, VANESSA | Address on file | | | | | | | |
| 488163 | ROMAN RAMOS, VANESSA | Address on file | | | | | | | |
| 488164 | ROMAN RAMOS, WILFREDO | Address on file | | | | | | | |
| 488165 | ROMAN RAMOS, ZULEIKA | Address on file | | | | | | | |
| 2012366 | Roman Ran, Teresita | Address on file | | | | | | | |
| 1713259 | Roman Rasdo, Wilfredo | Address on file | | | | | | | |
| 2029833 | ROMAN RESTO, CARLOS | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 488166 | ROMAN RESTO, CARLOS | Address on file | | | | | | | |
| 488167 | ROMAN RESTO, MARTA | Address on file | | | | | | | |
| 488168 | ROMAN RESTO, NORANGELO | Address on file | | | | | | | |
| 488169 | ROMAN RESTO, PEDRO | Address on file | | | | | | | |
| 488170 | ROMAN RESTO, PEDRO | Address on file | | | | | | | |
| 488171 | ROMAN REVERON, ILZA S | Address on file | | | | | | | |
| 488172 | ROMAN REYES, ANA B | Address on file | | | | | | | |
| 488173 | ROMAN REYES, CARMEN D | Address on file | | | | | | | |
| 819749 | ROMAN REYES, CARMEN S | Address on file | | | | | | | |
| 488174 | ROMAN REYES, CARMEN S. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488175 | Roman Reyes, Damaris | Address on file | | | | | | | |
| 488176 | ROMAN REYES, DAVID | Address on file | | | | | | | |
| 488177 | ROMAN REYES, EVELYN | Address on file | | | | | | | |
| 488178 | ROMAN REYES, IRIS D | Address on file | | | | | | | |
| 2161122 | Roman Reyes, Isabel | Address on file | | | | | | | |
| 488179 | ROMAN REYES, LEMUEL | Address on file | | | | | | | |
| 488180 | Roman Reyes, Lemuel Y | Address on file | | | | | | | |
| 488181 | ROMAN REYES, LUIS | Address on file | | | | | | | |
| 488182 | ROMAN REYES, MARLYN | Address on file | | | | | | | |
| 819750 | ROMAN REYES, MARLYN | Address on file | | | | | | | |
| 488183 | ROMAN REYES, MILADIZ E. | Address on file | | | | | | | |
| 488184 | ROMAN REYES, MODESTA | Address on file | | | | | | | |
| 488185 | ROMAN REYES, NATALIA | Address on file | | | | | | | |
| 488186 | ROMAN REYES, NEFMARIE | Address on file | | | | | | | |
| 488187 | ROMAN REYES, NIRMA | Address on file | | | | | | | |
| 488188 | ROMAN REYES, ORLANDO | Address on file | | | | | | | |
| 488189 | ROMAN REYES, RICARDO | Address on file | | | | | | | |
| 488190 | ROMAN REYES, SAMMY | Address on file | | | | | | | |
| 2102725 | ROMAN REYES, SAMMY | Address on file | | | | | | | |
| 488191 | ROMAN REYES, SAMMY | Address on file | | | | | | | |
| 488192 | ROMAN RIERA, CAROLINA | Address on file | | | | | | | |
| 819751 | ROMAN RIERA, CAROLINA | Address on file | | | | | | | |
| 488193 | ROMAN RIERA, MARCOS ARMANDO | Address on file | | | | | | | |
| 488194 | ROMAN RILEY, TIFFANY M | Address on file | | | | | | | |
| 488195 | ROMAN RIOS, ABNER | Address on file | | | | | | | |
| 488196 | ROMAN RIOS, ADERSON | Address on file | | | | | | | |
| 488197 | ROMAN RIOS, AIDA L | Address on file | | | | | | | |
| 488198 | ROMAN RIOS, CARMEN | Address on file | | | | | | | |
| 488199 | Roman Rios, Eliud | Address on file | | | | | | | |
| 488200 | ROMAN RIOS, ISRAEL | Address on file | | | | | | | |
| 488201 | ROMAN RIOS, JOSE | Address on file | | | | | | | |
| 488202 | Roman Rios, Jose A | Address on file | | | | | | | |
| 488203 | ROMAN RIOS, MAGDA A | Address on file | | | | | | | |
| 488204 | ROMAN RIOS, MARITHSA | Address on file | | | | | | | |
| 716594 | ROMAN RIOS, MARITHSA I | Address on file | | | | | | | |
| 488205 | ROMAN RIOS, MIGUEL A | Address on file | | | | | | | |
| 819752 | ROMAN RIOS, NANCY | Address on file | | | | | | | |
| 488207 | ROMAN RIOS, NOEMI | Address on file | | | | | | | |
| 488208 | Roman Rios, Omar | Address on file | | | | | | | |
| 488209 | ROMAN RIOS, OMAR | Address on file | | | | | | | |
| 488210 | ROMAN RIOS, RICARDO | Address on file | | | | | | | |
| 488211 | ROMAN RIOS, SAMUEL | Address on file | | | | | | | |
| 488212 | ROMAN RIOS, SANDRA | Address on file | | | | | | | |
| 1567429 | Roman -Risa, Ivan Y | Address on file | | | | | | | |
| 2124946 | Roman Rivera , Elida M. | Address on file | | | | | | | |
| 747778 | ROMAN RIVERA CORREA | URB LOMAS VERDES | D4 CALLE AMARATA | | | BAYAMON | PR | 00956 | |
| 488213 | ROMAN RIVERA NIEVES | Address on file | | | | | | | |
| 747753 | ROMAN RIVERA RODRIGUEZ | RR 1 BOX 12629 | | | | TOA ALTA | PR | 00953 | |
| 488214 | ROMAN RIVERA, ADA | Address on file | | | | | | | |
| 819753 | ROMAN RIVERA, AIXA | Address on file | | | | | | | |
| 488215 | ROMAN RIVERA, AIXA V | Address on file | | | | | | | |
| 819754 | ROMAN RIVERA, AIXA V | Address on file | | | | | | | |
| 1655798 | Roman Rivera, Aixa Veronica | Address on file | | | | | | | |
| 1655798 | Roman Rivera, Aixa Veronica | Address on file | | | | | | | |
| 488216 | ROMAN RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 488217 | ROMAN RIVERA, ALEX F. | Address on file | | | | | | | |
| 488218 | ROMAN RIVERA, ALEXANDER | Address on file | | | | | | | |
| 488219 | ROMAN RIVERA, ALTAGRACIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488220 | ROMAN RIVERA, ANA | Address on file | | | | | | | |
| 488221 | ROMAN RIVERA, ANA | Address on file | | | | | | | |
| 488222 | Roman Rivera, Ana L | Address on file | | | | | | | |
| 488223 | ROMAN RIVERA, ANDRY | Address on file | | | | | | | |
| 819755 | ROMAN RIVERA, ANGEL | Address on file | | | | | | | |
| 488224 | ROMAN RIVERA, ANGEL | Address on file | | | | | | | |
| 488225 | ROMAN RIVERA, ANGEL M. | Address on file | | | | | | | |
| 488226 | ROMAN RIVERA, ARLEEN | Address on file | | | | | | | |
| 488227 | ROMAN RIVERA, ARNALDO | Address on file | | | | | | | |
| 488228 | ROMAN RIVERA, BLANCA E | Address on file | | | | | | | |
| 488229 | ROMAN RIVERA, BRENMARII | Address on file | | | | | | | |
| 488230 | ROMAN RIVERA, CARLOS | Address on file | | | | | | | |
| 625274 | ROMAN RIVERA, CARMEN ANA | Address on file | | | | | | | |
| 488231 | ROMAN RIVERA, CARMEN R | Address on file | | | | | | | |
| 488232 | ROMAN RIVERA, CARMEN S. | Address on file | | | | | | | |
| 488233 | ROMAN RIVERA, CRUZMARI | Address on file | | | | | | | |
| 488234 | ROMAN RIVERA, DIANE | Address on file | | | | | | | |
| 488235 | ROMAN RIVERA, DIVINA P | Address on file | | | | | | | |
| 488236 | ROMAN RIVERA, EDWIN | Address on file | | | | | | | |
| 488238 | ROMAN RIVERA, ELDA | Address on file | | | | | | | |
| 488239 | ROMAN RIVERA, ELIDA M | Address on file | | | | | | | |
| 488240 | ROMAN RIVERA, ELISEO | Address on file | | | | | | | |
| 488241 | ROMAN RIVERA, ELIZABETH | Address on file | | | | | | | |
| 488242 | ROMAN RIVERA, ELIZABETH | Address on file | | | | | | | |
| 488243 | ROMAN RIVERA, ELLIOT | Address on file | | | | | | | |
| 488244 | Roman Rivera, Elsie L | Address on file | | | | | | | |
| 2207297 | Roman Rivera, Evelyn | Address on file | | | | | | | |
| 1953453 | Roman Rivera, Evelyn | Address on file | | | | | | | |
| 488245 | ROMAN RIVERA, EVELYN | Address on file | | | | | | | |
| 488246 | ROMAN RIVERA, EVELYN | Address on file | | | | | | | |
| 1462664 | Roman Rivera, Francisco | Address on file | | | | | | | |
| 488247 | ROMAN RIVERA, FRANCISCO | Address on file | | | | | | | |
| 488248 | ROMAN RIVERA, FRANCISCO | Address on file | | | | | | | |
| 488249 | ROMAN RIVERA, GABRIEL | Address on file | | | | | | | |
| 488250 | ROMAN RIVERA, GILBERTO | Address on file | | | | | | | |
| 488251 | ROMAN RIVERA, GLADYS | Address on file | | | | | | | |
| 488252 | ROMAN RIVERA, GLORIA | Address on file | | | | | | | |
| 488253 | ROMAN RIVERA, GLORIA E | Address on file | | | | | | | |
| 661293 | Roman Rivera, Gloria N | Address on file | | | | | | | |
| 661293 | Roman Rivera, Gloria N | Address on file | | | | | | | |
| 488254 | ROMAN RIVERA, GLORIANNE A | Address on file | | | | | | | |
| 488255 | ROMAN RIVERA, HARRY | Address on file | | | | | | | |
| 2062160 | Roman Rivera, Haydee | Address on file | | | | | | | |
| 1750058 | Roman Rivera, Haydee | Address on file | | | | | | | |
| 1641961 | Roman Rivera, Haydee | Address on file | | | | | | | |
| 1935012 | Roman Rivera, Haydee | Address on file | | | | | | | |
| 488256 | ROMAN RIVERA, HAYDEE | Address on file | | | | | | | |
| 1943518 | Roman Rivera, Haydee | Address on file | | | | | | | |
| 1935012 | Roman Rivera, Haydee | Address on file | | | | | | | |
| 1958755 | Roman Rivera, Haydee | Address on file | | | | | | | |
| 2062160 | Roman Rivera, Haydee | Address on file | | | | | | | |
| 488237 | ROMAN RIVERA, HECTOR | Address on file | | | | | | | |
| 488257 | ROMAN RIVERA, HILDA | Address on file | | | | | | | |
| 488258 | ROMAN RIVERA, IVAN | Address on file | | | | | | | |
| 488259 | ROMAN RIVERA, JACOB | Address on file | | | | | | | |
| 819757 | ROMAN RIVERA, JACQUELINE | Address on file | | | | | | | |
| 488260 | ROMAN RIVERA, JACQUELINE | Address on file | | | | | | | |
| 488262 | ROMAN RIVERA, JAIME | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488261 | ROMAN RIVERA, JAIME | Address on file | | | | | | | |
| 488263 | ROMAN RIVERA, JAVIER | Address on file | | | | | | | |
| 488264 | ROMAN RIVERA, JESUS | Address on file | | | | | | | |
| 488265 | ROMAN RIVERA, JOAN F | Address on file | | | | | | | |
| 488266 | Roman Rivera, Jorge | Address on file | | | | | | | |
| 488267 | ROMAN RIVERA, JORGE | Address on file | | | | | | | |
| 488268 | ROMAN RIVERA, JORGE L | Address on file | | | | | | | |
| 488269 | ROMAN RIVERA, JOSE | Address on file | | | | | | | |
| 1259473 | ROMAN RIVERA, JOSE | Address on file | | | | | | | |
| 488270 | ROMAN RIVERA, JOSE | Address on file | | | | | | | |
| 488271 | ROMAN RIVERA, JOSE A. | Address on file | | | | | | | |
| 488272 | ROMAN RIVERA, JOSE A. | Address on file | | | | | | | |
| 488273 | ROMAN RIVERA, JOSE C | Address on file | | | | | | | |
| 488275 | ROMAN RIVERA, JOSE M. | Address on file | | | | | | | |
| 488276 | ROMAN RIVERA, JUAN M. | Address on file | | | | | | | |
| 488277 | ROMAN RIVERA, LAYZA D. | Address on file | | | | | | | |
| 488278 | ROMAN RIVERA, LISANDRA | Address on file | | | | | | | |
| 488279 | ROMAN RIVERA, LIZAYIVETTE | Address on file | | | | | | | |
| 488280 | ROMAN RIVERA, LORRAINE | Address on file | | | | | | | |
| 488281 | ROMAN RIVERA, LOURDES | Address on file | | | | | | | |
| 488282 | Roman Rivera, Lourdes Y | Address on file | | | | | | | |
| 488283 | ROMAN RIVERA, LUIS | Address on file | | | | | | | |
| 488284 | Roman Rivera, Luis A | Address on file | | | | | | | |
| 488285 | ROMAN RIVERA, LUISA E | Address on file | | | | | | | |
| 488286 | ROMAN RIVERA, LUZ C. | Address on file | | | | | | | |
| 488287 | ROMAN RIVERA, LUZ E. | Address on file | | | | | | | |
| 488288 | ROMAN RIVERA, LUZ N. | Address on file | | | | | | | |
| 488289 | ROMAN RIVERA, LYDIA E | Address on file | | | | | | | |
| 488290 | ROMAN RIVERA, MARGARITA | Address on file | | | | | | | |
| 488291 | ROMAN RIVERA, MARIA | Address on file | | | | | | | |
| 488292 | ROMAN RIVERA, MARIA | Address on file | | | | | | | |
| 488293 | ROMAN RIVERA, MARIA DEL C. | Address on file | | | | | | | |
| 1524299 | Roman Rivera, Maria Del C. | Address on file | | | | | | | |
| 488294 | ROMAN RIVERA, MARIA L | Address on file | | | | | | | |
| 488295 | ROMAN RIVERA, MARIA L | Address on file | | | | | | | |
| 488296 | ROMAN RIVERA, MARIA M. | Address on file | | | | | | | |
| 488297 | ROMAN RIVERA, MARIBEL | Address on file | | | | | | | |
| 819758 | ROMAN RIVERA, MARIBEL | Address on file | | | | | | | |
| 2123741 | Roman Rivera, Maribel | Address on file | | | | | | | |
| 488298 | ROMAN RIVERA, MARISEL | Address on file | | | | | | | |
| 488299 | ROMAN RIVERA, MONSERRATE | Address on file | | | | | | | |
| 819759 | ROMAN RIVERA, NILBA | Address on file | | | | | | | |
| 488300 | ROMAN RIVERA, NILBA M | Address on file | | | | | | | |
| 488301 | ROMAN RIVERA, NILSA | Address on file | | | | | | | |
| 488302 | ROMAN RIVERA, NITZA | Address on file | | | | | | | |
| 819760 | ROMAN RIVERA, NOEMI | Address on file | | | | | | | |
| 488303 | ROMAN RIVERA, OLGA | Address on file | | | | | | | |
| 2077440 | Roman Rivera, Olga I. | Address on file | | | | | | | |
| 2077440 | Roman Rivera, Olga I. | Address on file | | | | | | | |
| 2021728 | Roman Rivera, Olga I. | Address on file | | | | | | | |
| 1917431 | Roman Rivera, Olga Iris | Address on file | | | | | | | |
| 1917431 | Roman Rivera, Olga Iris | Address on file | | | | | | | |
| 488304 | ROMAN RIVERA, OMAYRA | Address on file | | | | | | | |
| 488305 | ROMAN RIVERA, ORLANDO | Address on file | | | | | | | |
| 488306 | ROMAN RIVERA, OSCAR | Address on file | | | | | | | |
| 1937943 | Roman Rivera, Rafael | Address on file | | | | | | | |
| 488307 | Roman Rivera, Rafael | Address on file | | | | | | | |
| 1937943 | Roman Rivera, Rafael | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488308 | ROMAN RIVERA, RAFAEL | Address on file | | | | | | | |
| 488309 | ROMAN RIVERA, RAMON | Address on file | | | | | | | |
| 488310 | ROMAN RIVERA, RAUL | Address on file | | | | | | | |
| 819761 | ROMAN RIVERA, RAUL | Address on file | | | | | | | |
| 488311 | ROMAN RIVERA, RAUL A | Address on file | | | | | | | |
| 488312 | ROMAN RIVERA, REYNALDO | Address on file | | | | | | | |
| 488313 | ROMAN RIVERA, RICHARD | Address on file | | | | | | | |
| 488314 | ROMAN RIVERA, ROLANDO | Address on file | | | | | | | |
| 819762 | ROMAN RIVERA, ROSAMARIE | Address on file | | | | | | | |
| 488315 | ROMAN RIVERA, ROSARIO | Address on file | | | | | | | |
| 488316 | ROMAN RIVERA, RUBEN | Address on file | | | | | | | |
| 488317 | ROMAN RIVERA, SAMUEL A | Address on file | | | | | | | |
| 1705053 | Román Rivera, Samuel Alejandro | Address on file | | | | | | | |
| 488318 | ROMAN RIVERA, SAUL | Address on file | | | | | | | |
| 488319 | ROMAN RIVERA, SHIRLEY | Address on file | | | | | | | |
| 488320 | ROMAN RIVERA, SOLCIRE | Address on file | | | | | | | |
| 488321 | ROMAN RIVERA, SONIA | Address on file | | | | | | | |
| 488322 | ROMAN RIVERA, SUSANA | Address on file | | | | | | | |
| 488323 | ROMAN RIVERA, TERESA | Address on file | | | | | | | |
| 488324 | ROMAN RIVERA, THOMAS | Address on file | | | | | | | |
| 488325 | ROMAN RIVERA, VICTOR | Address on file | | | | | | | |
| 488326 | ROMAN RIVERA, WILFREDO | Address on file | | | | | | | |
| 488327 | ROMAN RIVERA, WILFREDO | Address on file | | | | | | | |
| 488328 | ROMAN RIVERA, WILLIAM J | Address on file | | | | | | | |
| 488329 | ROMAN RIVERA, YANIEL | Address on file | | | | | | | |
| 1658239 | Roman Rivera, Yanitte | Address on file | | | | | | | |
| 1754728 | Roman Rivera, Yanitte | Address on file | | | | | | | |
| 488331 | ROMAN RIVERA, YANITTE | Address on file | | | | | | | |
| 488332 | ROMAN RIVERA, YARITZA | Address on file | | | | | | | |
| 488333 | ROMAN RIVERA, YARITZA DEL C | Address on file | | | | | | | |
| 488334 | ROMAN RIVERA, YASLINDA | Address on file | | | | | | | |
| 1982308 | ROMAN RIVERA, YOLANDA | Address on file | | | | | | | |
| 488335 | ROMAN RIVERA, YOLANDA | Address on file | | | | | | | |
| 488336 | ROMAN RIVERA, YORDIANA | Address on file | | | | | | | |
| 488337 | ROMAN RIVERA, ZAMARY | Address on file | | | | | | | |
| 488338 | ROMAN RIVERA, ZULEYKA | Address on file | | | | | | | |
| 488341 | ROMAN ROA, DENNIS | Address on file | | | | | | | |
| 488342 | ROMAN ROA, ZULMA | Address on file | | | | | | | |
| 488343 | ROMAN ROBERTO, ELSIE | Address on file | | | | | | | |
| 1699876 | ROMAN ROBERTO, ELSIE | Address on file | | | | | | | |
| 488344 | ROMAN ROBERTO, IVETTE | Address on file | | | | | | | |
| 488345 | ROMAN ROBLES, MADELYN | Address on file | | | | | | | |
| 819763 | ROMAN ROBLES, MADELYN | Address on file | | | | | | | |
| 488346 | ROMAN ROBLES, NILDA E. | Address on file | | | | | | | |
| 747779 | ROMAN RODRIGUEZ | HC 01 BOX 6008 | | | | YAUCO | PR | 00698 | |
| 747780 | ROMAN RODRIGUEZ LUCINDA | URB VISTA BELLA | J1 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 849979 | ROMAN RODRIGUEZ ROBERTO | ESTACION CUH INGLES | | | | HUMACAO | PR | 00791 | |
| 747781 | ROMAN RODRIGUEZ RODRIGUEZ | HC 44 BOX 14036 | | | | CAYEY | PR | 00736 | |
| 747782 | ROMAN RODRIGUEZ VEGA | HC 01 BOX 8974 | | | | HUMACAO | PR | 00792 | |
| 1870599 | Roman Rodriguez, Adelaida | Address on file | | | | | | | |
| 488348 | ROMAN RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 488349 | ROMAN RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 488350 | ROMAN RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 1658019 | Roman Rodriguez, Aida L. | Address on file | | | | | | | |
| 2062425 | Roman Rodriguez, Aida Luz | Address on file | | | | | | | |
| 488351 | ROMAN RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 854866 | ROMAN RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 488352 | ROMAN RODRIGUEZ, ALICIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488353 | ROMAN RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 488354 | ROMAN RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 488355 | ROMAN RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 488356 | ROMAN RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 488357 | ROMAN RODRIGUEZ, ANGELES Z | Address on file | | | | | | | |
| 488358 | ROMAN RODRIGUEZ, ARISBEL | Address on file | | | | | | | |
| 488359 | ROMAN RODRIGUEZ, BRENDA E. | Address on file | | | | | | | |
| 819764 | ROMAN RODRIGUEZ, BRENDA L | Address on file | | | | | | | |
| 488360 | ROMAN RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 488361 | ROMAN RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 488362 | ROMAN RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 488363 | ROMAN RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 488364 | ROMAN RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 488365 | Roman Rodriguez, Carmen | Address on file | | | | | | | |
| 488366 | ROMAN RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 488367 | ROMAN RODRIGUEZ, CONFESOR | Address on file | | | | | | | |
| 488368 | ROMAN RODRIGUEZ, CRUZ D | Address on file | | | | | | | |
| 819765 | ROMAN RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 2104982 | ROMAN RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 2104982 | ROMAN RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 488370 | ROMAN RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 488371 | ROMAN RODRIGUEZ, DAMIAN | Address on file | | | | | | | |
| 488372 | ROMAN RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 488373 | ROMAN RODRIGUEZ, DELIA | Address on file | | | | | | | |
| 488374 | ROMAN RODRIGUEZ, DELIA | Address on file | | | | | | | |
| 488375 | ROMAN RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 488376 | ROMAN RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 488377 | ROMAN RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 2195595 | Roman Rodriguez, Eleodoro | Address on file | | | | | | | |
| 819766 | ROMAN RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 488379 | ROMAN RODRIGUEZ, ELLIS | Address on file | | | | | | | |
| 488380 | ROMAN RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 488381 | ROMAN RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 488382 | ROMAN RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 488383 | ROMAN RODRIGUEZ, FRANCISCA | Address on file | | | | | | | |
| 488384 | Roman Rodriguez, Frank | Address on file | | | | | | | |
| 488274 | ROMAN RODRIGUEZ, FRANKLIN | Address on file | | | | | | | |
| 488385 | ROMAN RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 488386 | ROMAN RODRIGUEZ, GLADYS M | Address on file | | | | | | | |
| 488387 | ROMAN RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 488388 | ROMAN RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 488389 | ROMAN RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 488390 | ROMAN RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 488391 | Roman Rodriguez, Hector M | Address on file | | | | | | | |
| 488392 | ROMAN RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 488393 | ROMAN RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 488394 | Roman Rodriguez, Israel | Address on file | | | | | | | |
| 488395 | ROMAN RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 488396 | ROMAN RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 488397 | ROMAN RODRIGUEZ, JANELLE | Address on file | | | | | | | |
| 488398 | Roman Rodriguez, Janette | Address on file | | | | | | | |
| 488399 | ROMAN RODRIGUEZ, JENIFFER | Address on file | | | | | | | |
| 488400 | ROMAN RODRIGUEZ, JENIFFER | Address on file | | | | | | | |
| 1967520 | Roman Rodriguez, Jessica | Address on file | | | | | | | |
| 488401 | ROMAN RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 1967520 | Roman Rodriguez, Jessica | Address on file | | | | | | | |
| 488402 | ROMAN RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 488403 | ROMAN RODRIGUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488404 | ROMAN RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 488405 | ROMAN RODRIGUEZ, JOSE G | Address on file | | | | | | | |
| 488406 | ROMAN RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 488407 | ROMAN RODRIGUEZ, JOWIN | Address on file | | | | | | | |
| 488408 | ROMAN Rodriguez, JUAN | Address on file | | | | | | | |
| 2101084 | Roman Rodriguez, Judith | Address on file | | | | | | | |
| 488410 | ROMAN RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 488409 | Roman Rodriguez, Judith | Address on file | | | | | | | |
| 488411 | ROMAN RODRIGUEZ, KAREN M | Address on file | | | | | | | |
| 488412 | ROMAN RODRIGUEZ, KORAL DEL | Address on file | | | | | | | |
| 819767 | ROMAN RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 488413 | ROMAN RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 488414 | ROMAN RODRIGUEZ, LAURA E | Address on file | | | | | | | |
| 488415 | ROMAN RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 819768 | ROMAN RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 488416 | Roman Rodriguez, Lisandra | Address on file | | | | | | | |
| 488417 | ROMAN RODRIGUEZ, LIZETTE | Address on file | | | | | | | |
| 488418 | ROMAN RODRIGUEZ, LUCINDA | Address on file | | | | | | | |
| 488419 | ROMAN RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 488420 | ROMAN RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 488421 | ROMAN RODRIGUEZ, LUIS D | Address on file | | | | | | | |
| 488422 | Roman Rodriguez, Luis F | Address on file | | | | | | | |
| 1481065 | Roman Rodriguez, Luz M | Address on file | | | | | | | |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 488424 | ROMAN RODRIGUEZ, MARIA DE LOS | Address on file | | | | | | | |
| 488425 | ROMAN RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 488426 | ROMAN RODRIGUEZ, MARIA T. | Address on file | | | | | | | |
| 488427 | ROMAN RODRIGUEZ, MARILU | Address on file | | | | | | | |
| 1632707 | Román Rodríguez, Marilú | Address on file | | | | | | | |
| 488428 | ROMÁN RODRÍGUEZ, MARILUNA | Address on file | | | | | | | |
| 488429 | ROMAN RODRIGUEZ, MERIEL | Address on file | | | | | | | |
| 488430 | ROMAN RODRIGUEZ, MERIEL | Address on file | | | | | | | |
| 819769 | ROMAN RODRIGUEZ, MERIEL | Address on file | | | | | | | |
| 488431 | ROMAN RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 488432 | ROMAN RODRIGUEZ, MIJAIRA | Address on file | | | | | | | |
| 819770 | ROMAN RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 819771 | ROMAN RODRIGUEZ, NANCY J | Address on file | | | | | | | |
| 488433 | ROMAN RODRIGUEZ, NANCY J. | Address on file | | | | | | | |
| 819772 | ROMAN RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 488435 | ROMAN RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 488436 | ROMAN RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 2007529 | Roman Rodriguez, Normans | Address on file | | | | | | | |
| 2026272 | ROMAN RODRIGUEZ, NORMARIS | Address on file | | | | | | | |
| 1998521 | Roman Rodriguez, Normaris | Address on file | | | | | | | |
| 488437 | ROMAN RODRIGUEZ, NORMARIS | Address on file | | | | | | | |
| 819773 | ROMAN RODRIGUEZ, NORMARIS | Address on file | | | | | | | |
| 819774 | ROMAN RODRIGUEZ, NYDIA E | Address on file | | | | | | | |
| 488439 | ROMAN RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 488440 | ROMAN RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 488441 | ROMAN RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 819776 | ROMAN RODRIGUEZ, TARA | Address on file | | | | | | | |
| 819777 | ROMAN RODRIGUEZ, TARA | Address on file | | | | | | | |
| 488442 | ROMAN RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 488443 | ROMAN RODRIGUEZ, YERITZABEL | Address on file | | | | | | | |
| 488445 | ROMAN RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 819778 | ROMAN RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 488446 | ROMAN RODRIGUEZ, YESSICA | Address on file | | | | | | | |
| 819779 | ROMAN RODRIGUEZ, YINESKA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488447 | ROMAN RODRIGUEZ, YINESKA M. | Address on file | | | | | | | |
| 488448 | ROMAN RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 488449 | ROMAN RODRIGUEZ, YVETTE | Address on file | | | | | | | |
| 1767723 | Roman Rodriguez, Yvette | Address on file | | | | | | | |
| 1758280 | Roman Rodriguez, Yvette | Address on file | | | | | | | |
| 2087849 | ROMAN RODRIGUEZ, YVETTE | Address on file | | | | | | | |
| 488450 | ROMÁN RODRIGUEZ, ZANDRA I. | Address on file | | | | | | | |
| 1719673 | Román Rodriquez, Haydee | Address on file | | | | | | | |
| 488451 | ROMAN ROHENA, MARIBEL | Address on file | | | | | | | |
| 488452 | ROMAN ROJAS, DORIS M | Address on file | | | | | | | |
| 488453 | ROMAN ROJAS, GRISELDY | Address on file | | | | | | | |
| 488454 | ROMAN ROJAS, MARIA I | Address on file | | | | | | | |
| 488455 | ROMAN ROJAS, MELQUIADES | Address on file | | | | | | | |
| 488456 | ROMAN ROLDAN, BELINDA | Address on file | | | | | | | |
| 76873 | ROMAN ROLDAN, CARMEN | Address on file | | | | | | | |
| 488457 | ROMAN ROLDAN, CARMEN | Address on file | | | | | | | |
| 488458 | ROMAN ROLDAN, CYNTHIA | Address on file | | | | | | | |
| 488459 | ROMAN ROLDAN, ORLANDO | Address on file | | | | | | | |
| 488460 | ROMAN ROLDAN, RENE L. | Address on file | | | | | | | |
| 488461 | ROMAN ROLDAN, ROSA | Address on file | | | | | | | |
| 819780 | ROMAN ROLDAN, ROSA | Address on file | | | | | | | |
| 2082288 | Roman Roman , Doris A | Address on file | | | | | | | |
| 488462 | ROMAN ROMAN, ALEJANDRO | Address on file | | | | | | | |
| 488463 | ROMAN ROMAN, ALEXIS | Address on file | | | | | | | |
| 488464 | ROMAN ROMAN, ANABEL | Address on file | | | | | | | |
| 488465 | ROMAN ROMAN, ANGEL | Address on file | | | | | | | |
| 488466 | ROMAN ROMAN, ANGEL L | Address on file | | | | | | | |
| 488467 | ROMAN ROMAN, CARLOS | Address on file | | | | | | | |
| 488468 | ROMAN ROMAN, CARLOS A | Address on file | | | | | | | |
| 488470 | ROMAN ROMAN, CARMEN C | Address on file | | | | | | | |
| 488471 | ROMAN ROMAN, CONSUELO | Address on file | | | | | | | |
| 488472 | ROMAN ROMAN, DAVID | Address on file | | | | | | | |
| 488473 | ROMAN ROMAN, DORIS | Address on file | | | | | | | |
| 2054128 | Roman Roman, Doris A. | HC-02 Box 24447 | | | | San Sebastian | PR | 00685 | |
| 819781 | ROMAN ROMAN, EVELYN | Address on file | | | | | | | |
| 488474 | ROMAN ROMAN, EVELYN | Address on file | | | | | | | |
| 488475 | ROMAN ROMAN, FLOR N | Address on file | | | | | | | |
| 488476 | ROMAN ROMAN, HAROLD | Address on file | | | | | | | |
| 488477 | ROMAN ROMAN, HARRY | Address on file | | | | | | | |
| 488478 | ROMAN ROMAN, HECTOR | Address on file | | | | | | | |
| 488479 | ROMAN ROMAN, ISAAC | Address on file | | | | | | | |
| 488481 | ROMAN ROMAN, IVELISSE | Address on file | | | | | | | |
| 2120482 | ROMAN ROMAN, IVELISSE | Address on file | | | | | | | |
| 831900 | ROMÁN ROMÁN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| 1421659 | ROMAN ROMAN, IVETTE | ANIBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 488484 | ROMAN ROMAN, JAIMY L | Address on file | | | | | | | |
| 488485 | ROMAN ROMAN, JONATHAN | Address on file | | | | | | | |
| 488486 | ROMAN ROMAN, JOSE L | Address on file | | | | | | | |
| 1752990 | ROMAN ROMAN, JOSE L. | Address on file | | | | | | | |
| 1752990 | ROMAN ROMAN, JOSE L. | Address on file | | | | | | | |
| 1752990 | ROMAN ROMAN, JOSE L. | Address on file | | | | | | | |
| 1778414 | Roman Roman, Josue | Address on file | | | | | | | |
| 488487 | Roman Roman, Josue | Address on file | | | | | | | |
| 1746799 | Roman Roman, Josue | Address on file | | | | | | | |
| 488488 | ROMAN ROMAN, JUAN JOSE | Address on file | | | | | | | |
| 488489 | ROMAN ROMAN, LAURA | Address on file | | | | | | | |
| 488490 | ROMAN ROMAN, LUIS A | Address on file | | | | | | | |
| 488491 | ROMAN ROMAN, LUIS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488492 | ROMAN ROMAN, LUZ | Address on file | | | | | | | |
| 488493 | ROMAN ROMAN, LYDIA | Address on file | | | | | | | |
| 488494 | ROMAN ROMAN, MARIA M | Address on file | | | | | | | |
| 488495 | ROMAN ROMAN, MARISOL | Address on file | | | | | | | |
| 488496 | ROMAN ROMAN, MARLENE | Address on file | | | | | | | |
| 488497 | ROMAN ROMAN, MINERVA | Address on file | | | | | | | |
| 488498 | ROMAN ROMAN, MONSERRATE | Address on file | | | | | | | |
| 488499 | ROMAN ROMAN, MYRIAM | Address on file | | | | | | | |
| 488500 | ROMAN ROMAN, NEIDA | Address on file | | | | | | | |
| 488501 | ROMAN ROMAN, NELSON A. | Address on file | | | | | | | |
| 488502 | ROMAN ROMAN, NOEL | Address on file | | | | | | | |
| 488503 | ROMAN ROMAN, NOEMI | Address on file | | | | | | | |
| 488504 | ROMAN ROMAN, NORBERTO | Address on file | | | | | | | |
| 1733385 | Roman Roman, Norberto & Jose Miguel | Address on file | | | | | | | |
| 1657350 | Roman Roman, Norma | Address on file | | | | | | | |
| 488505 | ROMAN ROMAN, NORMA I | Address on file | | | | | | | |
| 1800360 | ROMAN ROMAN, NORMA I. | Address on file | | | | | | | |
| 1788133 | Roman Roman, Norma I. | Address on file | | | | | | | |
| 488506 | ROMAN ROMAN, OLGA | Address on file | | | | | | | |
| 488507 | ROMAN ROMAN, ORLANDO | Address on file | | | | | | | |
| 488508 | ROMAN ROMAN, RAQUEL | Address on file | | | | | | | |
| 488509 | ROMAN ROMAN, RIGOBERTO | Address on file | | | | | | | |
| 488510 | ROMAN ROMAN, RITA | Address on file | | | | | | | |
| 488511 | ROMAN ROMAN, ROBERTO | Address on file | | | | | | | |
| 488512 | ROMAN ROMAN, RODOLFO | Address on file | | | | | | | |
| 488513 | ROMAN ROMAN, RUBEN | Address on file | | | | | | | |
| 488514 | Roman Roman, Sarai | Address on file | | | | | | | |
| 488515 | ROMAN ROMAN, TANYA | Address on file | | | | | | | |
| 488516 | ROMAN ROMAN, VICTOR | Address on file | | | | | | | |
| 488517 | ROMAN ROMAN, VICTOR R | Address on file | | | | | | | |
| 1750057 | ROMAN ROMAN, VICTOR R. | Address on file | | | | | | | |
| 488518 | ROMAN ROMAN, WALESKA | Address on file | | | | | | | |
| 488519 | ROMAN ROMAN, YADIRAH | Address on file | | | | | | | |
| 488520 | ROMAN ROMERO, ADERSON | Address on file | | | | | | | |
| 488521 | ROMAN ROMERO, ALVIN | Address on file | | | | | | | |
| 488522 | ROMAN ROMERO, ANGEL | Address on file | | | | | | | |
| 488523 | Roman Romero, Julio A | Address on file | | | | | | | |
| 488524 | ROMAN ROMERO, NELSON | Address on file | | | | | | | |
| 488525 | ROMAN ROMERO, SANDRA E | Address on file | | | | | | | |
| 819783 | ROMAN ROQUE, KETTY M | Address on file | | | | | | | |
| 488526 | Roman Rosa, Antonio | Address on file | | | | | | | |
| 488527 | ROMAN ROSA, CANDIDA R | Address on file | | | | | | | |
| 488528 | ROMAN ROSA, GUSTAVO | Address on file | | | | | | | |
| 488529 | ROMAN ROSA, JANNETTE | Address on file | | | | | | | |
| 488530 | ROMAN ROSA, JULIZA | Address on file | | | | | | | |
| 488531 | ROMAN ROSA, LUCY O | Address on file | | | | | | | |
| 488532 | ROMAN ROSA, LUIS | Address on file | | | | | | | |
| 488533 | ROMAN ROSA, MARIA | Address on file | | | | | | | |
| 488534 | ROMAN ROSA, MARILYN | Address on file | | | | | | | |
| 488535 | ROMAN ROSA, NANCY | Address on file | | | | | | | |
| 488536 | ROMAN ROSA, NANCY | Address on file | | | | | | | |
| 488537 | ROMAN ROSA, NORMA | Address on file | | | | | | | |
| 488538 | ROMAN ROSA, NORMA | Address on file | | | | | | | |
| 488539 | ROMAN ROSA, RAFAEL | Address on file | | | | | | | |
| 488540 | ROMAN ROSA, RENE | Address on file | | | | | | | |
| 488541 | ROMAN ROSA, ROSALYN | Address on file | | | | | | | |
| 488542 | Roman Rosado, Adalberto | Address on file | | | | | | | |
| 488543 | ROMAN ROSADO, BETZAIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488544 | ROMAN ROSADO, CESAR | Address on file | | | | | | | |
| 488545 | Roman Rosado, Eduardo | Address on file | | | | | | | |
| 488546 | ROMAN ROSADO, EVA A. | Address on file | | | | | | | |
| 819784 | ROMAN ROSADO, GENESIS K | Address on file | | | | | | | |
| 488547 | ROMAN ROSADO, GLADYS | Address on file | | | | | | | |
| 488548 | ROMAN ROSADO, IRIS M | Address on file | | | | | | | |
| 488550 | ROMAN ROSADO, JESUS | Address on file | | | | | | | |
| 488551 | ROMAN ROSADO, JUAN | Address on file | | | | | | | |
| 488552 | ROMAN ROSADO, MARIA A | Address on file | | | | | | | |
| 488553 | ROMAN ROSADO, MAYRA | Address on file | | | | | | | |
| 819785 | ROMAN ROSADO, MAYRA | Address on file | | | | | | | |
| 488554 | ROMAN ROSADO, WILFREDO | Address on file | | | | | | | |
| 1753058 | Roman Rosado, Wilfredo | Address on file | | | | | | | |
| 819786 | ROMAN ROSADO, WILFREDO | Address on file | | | | | | | |
| 819787 | ROMAN ROSADO, YANIRA | Address on file | | | | | | | |
| 488555 | ROMAN ROSADO, YANIRA | Address on file | | | | | | | |
| 1421660 | ROMÁN ROSADO, YARIELIS | FRANCISCO J. DEL VALLE | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 488556 | ROMÁN ROSADO, YARIELIS | LCDO. FRANCISCO J. DEL VALLE | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 488557 | ROMÁN ROSADO, YARIELIS | Address on file | | | | | | | |
| 488558 | ROMAN ROSARIO, AMANDA | Address on file | | | | | | | |
| 488559 | ROMAN ROSARIO, BLADIMIRO | Address on file | | | | | | | |
| 488560 | ROMAN ROSARIO, CARMELO | Address on file | | | | | | | |
| 819788 | ROMAN ROSARIO, CRUZ M | Address on file | | | | | | | |
| 488561 | ROMAN ROSARIO, DANIEL | Address on file | | | | | | | |
| 819789 | ROMAN ROSARIO, EMERITA | Address on file | | | | | | | |
| 1647493 | Roman Rosario, Emerita | Address on file | | | | | | | |
| 488562 | ROMAN ROSARIO, EMERITA | Address on file | | | | | | | |
| 488563 | ROMAN ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 488564 | ROMAN ROSARIO, JAMES | Address on file | | | | | | | |
| 1567901 | ROMAN ROSARIO, JERRY | Address on file | | | | | | | |
| 488565 | Roman Rosario, Jerry | Address on file | | | | | | | |
| 488566 | ROMAN ROSARIO, JOHNNY | Address on file | | | | | | | |
| 488567 | ROMAN ROSARIO, JORGE L | Address on file | | | | | | | |
| 488568 | ROMAN ROSARIO, JORGE L. | Address on file | | | | | | | |
| 488569 | ROMAN ROSARIO, LISANDRA | Address on file | | | | | | | |
| 488570 | ROMAN ROSARIO, LUIS | Address on file | | | | | | | |
| 488571 | ROMAN ROSARIO, LUIS | Address on file | | | | | | | |
| 488572 | ROMAN ROSARIO, MARIBEL | Address on file | | | | | | | |
| 714926 | ROMAN ROSARIO, MARIBEL | Address on file | | | | | | | |
| 819790 | ROMAN ROSARIO, MARIE | Address on file | | | | | | | |
| 488573 | ROMAN ROSARIO, MARIE C | Address on file | | | | | | | |
| 1735073 | Roman Rosario, Marie C. | Address on file | | | | | | | |
| 488574 | ROMAN ROSARIO, RAFAEL | Address on file | | | | | | | |
| 488575 | ROMAN ROSARIO, RUBEN | Address on file | | | | | | | |
| 2129185 | Roman Rosario, Ruben | Address on file | | | | | | | |
| 488576 | ROMAN ROSARIO, VLADIMIR | Address on file | | | | | | | |
| 488577 | ROMAN ROSARIO, VLADIMIR | Address on file | | | | | | | |
| 1429358 | Roman Rosario, Vladimir | Address on file | | | | | | | |
| 488578 | ROMAN ROSARIO, XIOMARIE | Address on file | | | | | | | |
| 488579 | ROMAN ROSSO, WILKINS | Address on file | | | | | | | |
| 488580 | ROMAN RUBERTE, REYNALDO | Address on file | | | | | | | |
| 488581 | ROMAN RUBIO, JUAN | Address on file | | | | | | | |
| 488582 | ROMAN RUDON, NORA E | Address on file | | | | | | | |
| 1986815 | Roman Rudon, Nora E | Address on file | | | | | | | |
| 2027202 | ROMAN RUDON, NORA E. | Address on file | | | | | | | |
| 2028601 | Roman Rudon, Nora E. | Address on file | | | | | | | |
| 1726460 | Roman Rudon, Nora Edith | Address on file | | | | | | | |
| 488583 | ROMAN RUIZ, ALEXANDER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3040 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488584 | ROMAN RUIZ, BRUNILDA | Address on file | | | | | | | |
| 488585 | ROMAN RUIZ, CARLOS | Address on file | | | | | | | |
| 488586 | ROMAN RUIZ, CARMEN M | Address on file | | | | | | | |
| 488587 | ROMAN RUIZ, DAMARIS | Address on file | | | | | | | |
| 2155524 | Roman Ruiz, Diego | Address on file | | | | | | | |
| 488588 | ROMAN RUIZ, ELIA | Address on file | | | | | | | |
| 819791 | ROMAN RUIZ, ENEIDA | Address on file | | | | | | | |
| 488589 | ROMAN RUIZ, ENEIDA | Address on file | | | | | | | |
| 1593643 | Roman Ruiz, Estebania | Jardines del Caribe | 35 Street JJ 20 | | | Ponce | PR | 00728-2620 | |
| 1694344 | Roman Ruiz, Estebania | Address on file | | | | | | | |
| 488590 | ROMAN RUIZ, FERNANDO | Address on file | | | | | | | |
| 488591 | ROMAN RUIZ, FERNANDO | Address on file | | | | | | | |
| 2082263 | Roman Ruiz, Fernando | Address on file | | | | | | | |
| 2010925 | ROMAN RUIZ, FERNANDO | Address on file | | | | | | | |
| 488592 | ROMAN RUIZ, FRANCISCO | Address on file | | | | | | | |
| 1910044 | Roman Ruiz, Francisco | Address on file | | | | | | | |
| 488593 | ROMAN RUIZ, GILBERTO | Address on file | | | | | | | |
| 488594 | ROMAN RUIZ, HERIBERTO | Address on file | | | | | | | |
| 488595 | ROMAN RUIZ, IVAN | Address on file | | | | | | | |
| 819793 | ROMAN RUIZ, JOSE | Address on file | | | | | | | |
| 488596 | ROMAN RUIZ, JOSE | Address on file | | | | | | | |
| 1646206 | ROMAN RUIZ, JOSE R. | Address on file | | | | | | | |
| 488598 | ROMAN RUIZ, LOURDES I | Address on file | | | | | | | |
| 488599 | ROMAN RUIZ, LUIS | Address on file | | | | | | | |
| 488600 | Roman Ruiz, Luis F | Address on file | | | | | | | |
| 1673903 | Roman Ruiz, Luz E | Address on file | | | | | | | |
| 2052145 | Roman Ruiz, Manuela | Address on file | | | | | | | |
| 488601 | ROMAN RUIZ, MANUELITA | Address on file | | | | | | | |
| 488602 | ROMAN RUIZ, MIGDA | Address on file | | | | | | | |
| 488603 | ROMAN RUIZ, MILITZA | Address on file | | | | | | | |
| 488549 | ROMAN RUIZ, MYGDA | Address on file | | | | | | | |
| 488604 | ROMAN RUIZ, MYGDA | Address on file | | | | | | | |
| 488605 | ROMAN RUIZ, NIDRA | Address on file | | | | | | | |
| 854867 | ROMAN RUIZ, NIDRA I | Address on file | | | | | | | |
| 488606 | ROMAN RUIZ, RAMFIS | Address on file | | | | | | | |
| 488607 | ROMAN RUIZ, SANDRA | Address on file | | | | | | | |
| 488608 | ROMAN RUIZ, SORAIDA | Address on file | | | | | | | |
| 488609 | Roman Ruiz, Soraida M | Address on file | | | | | | | |
| 488610 | ROMAN RUIZ, WANDALIZ | Address on file | | | | | | | |
| 488611 | ROMAN RUIZ, WANDALIZ | Address on file | | | | | | | |
| 488612 | ROMAN RUIZ, YESEILA | Address on file | | | | | | | |
| 819795 | ROMAN RUIZ, ZENAIDA | Address on file | | | | | | | |
| 488613 | ROMAN RUIZ, ZENAIDA | Address on file | | | | | | | |
| 488614 | ROMAN RUPERTO, EDNISE | Address on file | | | | | | | |
| 488615 | ROMAN RUPERTO, EDNISE | Address on file | | | | | | | |
| 488616 | ROMAN RUPERTO, ZAIDA | Address on file | | | | | | | |
| 488617 | ROMAN RUSSE, ALICIA | Address on file | | | | | | | |
| 488618 | ROMAN RUSSE, HAYDEE | Address on file | | | | | | | |
| 488619 | ROMAN RUSSE, HECTOR | Address on file | | | | | | | |
| 488620 | ROMAN RUSSE, LUIS R | Address on file | | | | | | | |
| 488621 | ROMAN RUSSE, ROGELIO | Address on file | | | | | | | |
| 488622 | ROMAN SALAMAN, EDITH | Address on file | | | | | | | |
| 1762218 | Roman Salaman, Hector Luis | Address on file | | | | | | | |
| 488623 | ROMAN SALAMAN, LUZ C | Address on file | | | | | | | |
| 2062653 | ROMAN SALAMAN, LUZ C. | Address on file | | | | | | | |
| 488624 | ROMAN SALAMANCA, CARMEN S | Address on file | | | | | | | |
| 488625 | Roman Salas, Filomena | Address on file | | | | | | | |
| 488626 | ROMAN SALAS, JORGE A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3041 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488627 | ROMAN SALAS, JORGE A. | Address on file | | | | | | | |
| 488628 | ROMAN SALAS, MANRIQUE | Address on file | | | | | | | |
| 488630 | ROMAN SALDANA, CARMEN | Address on file | | | | | | | |
| 488629 | ROMAN SALDANA, CARMEN | Address on file | | | | | | | |
| 488631 | ROMAN SALDANA, CARMEN | Address on file | | | | | | | |
| 488632 | ROMAN SALDANA, JUAN C | Address on file | | | | | | | |
| 488633 | ROMAN SALDANA, LORNA | Address on file | | | | | | | |
| 488634 | ROMAN SALGADO, CARLOS | Address on file | | | | | | | |
| 488635 | ROMAN SALGADO, LUZ | Address on file | | | | | | | |
| 488636 | ROMAN SAMOT, WILKINS | Address on file | | | | | | | |
| 488637 | ROMAN SANABRIA, HILDA | Address on file | | | | | | | |
| 488638 | ROMAN SANABRIA, YOLANDA | Address on file | | | | | | | |
| 747783 | ROMAN SANCHEZ NEREIDA | BUZON-4 69-D BARRIO COTTO LLANADA | | | | ISABELA | PR | 00662 | |
| 488640 | ROMAN SANCHEZ, ANA D. | Address on file | | | | | | | |
| 1964171 | ROMAN SANCHEZ, ANGELA | Address on file | | | | | | | |
| 488641 | ROMAN SANCHEZ, DAISY | Address on file | | | | | | | |
| 488642 | ROMAN SANCHEZ, DAISY I | Address on file | | | | | | | |
| 488643 | ROMAN SANCHEZ, DENISE | Address on file | | | | | | | |
| 488644 | ROMAN SANCHEZ, GILBERTO | Address on file | | | | | | | |
| 819796 | ROMAN SANCHEZ, GUENDOLINE | Address on file | | | | | | | |
| 488645 | ROMAN SANCHEZ, JONATTAN | Address on file | | | | | | | |
| 488646 | Roman Sanchez, Jose A | Address on file | | | | | | | |
| 488647 | ROMAN SANCHEZ, JUAN | Address on file | | | | | | | |
| 488648 | ROMAN SANCHEZ, MAGDA | Address on file | | | | | | | |
| 488649 | ROMAN SANCHEZ, MARED | Address on file | | | | | | | |
| 488650 | ROMAN SANCHEZ, MARIA A | Address on file | | | | | | | |
| 488651 | ROMAN SANCHEZ, MARIA A. | Address on file | | | | | | | |
| 488652 | ROMAN SANCHEZ, VICMARI | Address on file | | | | | | | |
| 488654 | ROMAN SANDOR, EDGAR | Address on file | | | | | | | |
| 819797 | ROMAN SANG, SUILAN | Address on file | | | | | | | |
| 488655 | ROMAN SANTANA, IVELISSE | Address on file | | | | | | | |
| 819798 | ROMAN SANTANA, IVELISSE | Address on file | | | | | | | |
| 488656 | ROMAN SANTANA, JUAN | Address on file | | | | | | | |
| 488657 | ROMAN SANTIAGO, ADALIS | Address on file | | | | | | | |
| 1862239 | Roman Santiago, Aida Iris | Address on file | | | | | | | |
| 488639 | ROMAN SANTIAGO, ALEX | Address on file | | | | | | | |
| 488658 | ROMAN SANTIAGO, AMAURY | Address on file | | | | | | | |
| 488659 | Roman Santiago, Angel L | Address on file | | | | | | | |
| 488660 | Roman Santiago, Arturo Jose | Address on file | | | | | | | |
| 488661 | ROMAN SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 488662 | ROMAN SANTIAGO, BRAYAN | Address on file | | | | | | | |
| 488663 | ROMAN SANTIAGO, CARIDAD | Address on file | | | | | | | |
| 488664 | ROMAN SANTIAGO, CARLOS | Address on file | | | | | | | |
| 488665 | Roman Santiago, Carmelo | Address on file | | | | | | | |
| 488666 | ROMAN SANTIAGO, DIANA | Address on file | | | | | | | |
| 488667 | ROMAN SANTIAGO, EDWIN R. | Address on file | | | | | | | |
| 488668 | Roman Santiago, Freddy | Address on file | | | | | | | |
| 488669 | ROMAN SANTIAGO, GAIL J | Address on file | | | | | | | |
| 488670 | Roman Santiago, Geraldo | Address on file | | | | | | | |
| 819801 | ROMAN SANTIAGO, GISELLA | Address on file | | | | | | | |
| 1508743 | Román Santiago, Héctor | Address on file | | | | | | | |
| 1508743 | Román Santiago, Héctor | Address on file | | | | | | | |
| 1535360 | Román Santiago, Héctor | Address on file | | | | | | | |
| 2174582 | ROMAN SANTIAGO, HECTOR L. | HC-01 BOX 3116 | | | | Yabucoa | PR | 00767 | |
| 488672 | ROMAN SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 1805236 | Román Santiago, Heriberto | Address on file | | | | | | | |
| 488673 | ROMAN SANTIAGO, JASHIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488674 | ROMAN SANTIAGO, JASHIRA | Address on file | | | | | | | |
| 488675 | ROMAN SANTIAGO, JOEL | Address on file | | | | | | | |
| 1446735 | Roman Santiago, Johanna | Address on file | | | | | | | |
| 488676 | ROMAN SANTIAGO, JOHN | Address on file | | | | | | | |
| 488677 | ROMAN SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 488678 | ROMAN SANTIAGO, JOSE | Address on file | | | | | | | |
| 488679 | ROMAN SANTIAGO, JOSE M. | Address on file | | | | | | | |
| 819803 | ROMAN SANTIAGO, JOSSEAN | Address on file | | | | | | | |
| 488680 | ROMAN SANTIAGO, JOSSEAN I | Address on file | | | | | | | |
| 488681 | ROMAN SANTIAGO, JUAN G. | Address on file | | | | | | | |
| 488682 | ROMAN SANTIAGO, JUDITH M. | Address on file | | | | | | | |
| 819804 | ROMAN SANTIAGO, KEILA | Address on file | | | | | | | |
| 488683 | ROMAN SANTIAGO, KEILA D | Address on file | | | | | | | |
| 488684 | ROMAN SANTIAGO, LUIS | Address on file | | | | | | | |
| 488685 | ROMAN SANTIAGO, MADELEINE | Address on file | | | | | | | |
| 1422866 | ROMAN SANTIAGO, MANUEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VG TOWER 1225 | AVE PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 488687 | ROMAN SANTIAGO, MANUEL | JOSE SANTIAGO RIVERA | EDIFICIO VG TOWER | 1225 AVE PONCE DE LEON | SUITE 1105 | SAN JUAN | PR | 00907 | |
| 488688 | ROMAN SANTIAGO, MANUEL | LUZ QUIÑONES RIVERA | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| 488689 | ROMAN SANTIAGO, MANUEL | NIDIA I. TEISSONNEIRE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 488690 | ROMAN SANTIAGO, MANUEL | RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00910-4371 | |
| 488691 | ROMAN SANTIAGO, MANUEL | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| 488692 | ROMAN SANTIAGO, MANUEL | Address on file | | | | | | | |
| 1773598 | Roman Santiago, Manuel | Address on file | | | | | | | |
| 488693 | Roman Santiago, Manuel A | Address on file | | | | | | | |
| 1798861 | Roman Santiago, Manuel y Esposa Maria Vazquez Negron y SLG | Address on file | | | | | | | |
| 1421661 | ROMÁN SANTIAGO, MANUEL Y ESPOSA MARÍA VÁZQUEZ NEGRÓN Y SLG | RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 1801971 | Roman Santiago, Manuel; Esposa MAria VAzquez Negron y SLG | Address on file | | | | | | | |
| 488694 | ROMÁN SANTIAGO, MANUEL; ESPOSA MARÍA VÁZQUEZ NEGRÓN Y SLG | LCDO.RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 488695 | ROMAN SANTIAGO, MARIA DE L | Address on file | | | | | | | |
| 488696 | ROMAN SANTIAGO, MARIA E. | Address on file | | | | | | | |
| 2051234 | Roman Santiago, Maria I | Address on file | | | | | | | |
| 1834328 | Roman Santiago, Maria I. | Address on file | | | | | | | |
| 488697 | ROMAN SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 488697 | ROMAN SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 488698 | ROMAN SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 1740802 | Roman Santiago, Maribel | Address on file | | | | | | | |
| 488699 | ROMAN SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 488700 | ROMAN SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 488701 | ROMAN SANTIAGO, MARYLINE | Address on file | | | | | | | |
| 488702 | ROMAN SANTIAGO, MELISSA | Address on file | | | | | | | |
| 1982868 | Roman Santiago, Melissa | Address on file | | | | | | | |
| 819805 | ROMAN SANTIAGO, MELISSA | Address on file | | | | | | | |
| 488703 | ROMAN SANTIAGO, MIRTA E | Address on file | | | | | | | |
| 488704 | ROMAN SANTIAGO, Moises | Address on file | | | | | | | |
| 488705 | ROMAN SANTIAGO, NAIDAMAR | Address on file | | | | | | | |
| 488707 | ROMAN SANTIAGO, NILSALIZ M | Address on file | | | | | | | |
| 488708 | ROMAN SANTIAGO, NILSALIZ M. | Address on file | | | | | | | |
| 1522627 | Roman Santiago, Nilsaliz M. | Address on file | | | | | | | |
| 488709 | ROMAN SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 1918168 | Roman Santiago, Ramon | Address on file | | | | | | | |
| 488710 | ROMAN SANTIAGO, RAMON | Address on file | | | | | | | |
| 1918168 | Roman Santiago, Ramon | Address on file | | | | | | | |
| 488711 | ROMAN SANTIAGO, ROSA | Address on file | | | | | | | |
| 488712 | ROMAN SANTIAGO, SIMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3043 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488713 | ROMAN SANTIAGO, SOMIR | Address on file | | | | | | | |
| 488714 | ROMAN SANTIAGO, SONIA | Address on file | | | | | | | |
| 819806 | ROMAN SANTIAGO, SONIA | Address on file | | | | | | | |
| 1650729 | ROMAN SANTIAGO, ULPIANA | Address on file | | | | | | | |
| 488715 | ROMAN SANTIAGO, ULPIANA | Address on file | | | | | | | |
| 488716 | ROMAN SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 488717 | ROMAN SANTIAGO,LUIS A. | Address on file | | | | | | | |
| 488718 | ROMAN SANTOS ISAAC | Address on file | | | | | | | |
| 849980 | ROMAN SANTOS TOMAS A | COND MEDICAL CENTER PLAZA | APT 112 | | | SAN JUAN | PR | 00921 | |
| 488719 | ROMAN SANTOS, BEATRIZ C | Address on file | | | | | | | |
| 488720 | ROMAN SANTOS, HUGO | Address on file | | | | | | | |
| 488721 | ROMAN SANTOS, MARTA M | Address on file | | | | | | | |
| 488722 | ROMAN SANTOS, NANETTE | Address on file | | | | | | | |
| 488723 | ROMAN SANTOS, TOMAS | Address on file | | | | | | | |
| 488724 | ROMAN SANTOS, TOMAS A | Address on file | | | | | | | |
| 1808472 | ROMAN SARRAGA, FERNANDO | Address on file | | | | | | | |
| 488725 | Roman Sarraga, Fernando | Address on file | | | | | | | |
| 1841696 | Roman Sarraga, Fernando | Address on file | | | | | | | |
| 488726 | ROMAN SC INC | PO BOX 56114 | | | | BAYAMON | PR | 00960 | |
| 1425928 | ROMAN SCHNUR, JOHN R. | Address on file | | | | | | | |
| 488728 | ROMAN SEA, XAVIER | Address on file | | | | | | | |
| 488729 | ROMAN SEGARRA, ILIA I | Address on file | | | | | | | |
| 1905571 | Roman Segarra, Ilia I | Address on file | | | | | | | |
| 488730 | ROMAN SEGARRA, MARIBEL | Address on file | | | | | | | |
| 1875745 | ROMAN SEGARRA, ROSA A | Address on file | | | | | | | |
| 488731 | ROMAN SEMIDEY, MARCOS | Address on file | | | | | | | |
| 488732 | ROMAN SEMPRIT, ANGEL L | Address on file | | | | | | | |
| 488733 | ROMAN SEPULVEDA, CARMEN A | Address on file | | | | | | | |
| 1691125 | Román Sepulveda, Carmen A. | Address on file | | | | | | | |
| 1691125 | Román Sepulveda, Carmen A. | Address on file | | | | | | | |
| 1882861 | Roman Sepulveda, Clarivel | Address on file | | | | | | | |
| 488734 | ROMAN SEPULVEDA, CLARIVEL | Address on file | | | | | | | |
| 488735 | ROMAN SEPULVEDA, JEANNETTE | Address on file | | | | | | | |
| 488736 | Roman Sepulveda, Jeannette | Address on file | | | | | | | |
| 488737 | ROMAN SEPULVEDA, RAFAEL | Address on file | | | | | | | |
| 488738 | ROMAN SEPULVEDA, RAMON | Address on file | | | | | | | |
| 488739 | ROMAN SERPA, HERMINIA | Address on file | | | | | | | |
| 488740 | ROMAN SERPA, JUAN | Address on file | | | | | | | |
| 488741 | ROMAN SERPA, LUIS E. | Address on file | | | | | | | |
| 488742 | ROMAN SERPA, NORMA | Address on file | | | | | | | |
| 488743 | ROMAN SERRANO, CARLOS | Address on file | | | | | | | |
| 819808 | ROMAN SERRANO, ELIEZER | Address on file | | | | | | | |
| 819809 | ROMAN SERRANO, ELIEZER | Address on file | | | | | | | |
| 488745 | ROMAN SERRANO, JOSE I | Address on file | | | | | | | |
| 488746 | ROMAN SERRANO, LERIMAR | Address on file | | | | | | | |
| 488747 | Roman Serrano, Luis R | Address on file | | | | | | | |
| 1526813 | ROMAN SERRANO, MARCOS JOSE | Address on file | | | | | | | |
| 488749 | ROMAN SERRANO, RAYMON | Address on file | | | | | | | |
| 488750 | ROMAN SERRANO, TAMARA | Address on file | | | | | | | |
| 819810 | ROMAN SERRANO, TAMARA | Address on file | | | | | | | |
| 488751 | ROMAN SERRANO, YOMARA | Address on file | | | | | | | |
| 488752 | ROMAN SERRANO, ZULMA | Address on file | | | | | | | |
| 747784 | ROMAN SERVICE STA / TEXACO | 73 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1115 | |
| 488753 | ROMAN SIERRA, CARMEN | Address on file | | | | | | | |
| 488754 | ROMAN SIERRA, JAZMIN | Address on file | | | | | | | |
| 488755 | ROMAN SIERRA, JUAN | Address on file | | | | | | | |
| 488756 | ROMAN SIERRA, LORAINNE | Address on file | | | | | | | |
| 488757 | ROMAN SIFRE, MARIA DE LOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819811 | ROMAN SIFRE, MARIA DE LOS | Address on file | | | | | | | |
| 488758 | ROMAN SILVA, BETSY | Address on file | | | | | | | |
| 819812 | ROMAN SILVA, CYNTHIA | Address on file | | | | | | | |
| 488759 | ROMAN SILVA, DEBORAH M | Address on file | | | | | | | |
| 488760 | ROMAN SILVA, JOSE | Address on file | | | | | | | |
| 819813 | ROMAN SILVA, SOL V | Address on file | | | | | | | |
| 488762 | ROMAN SOLANO, SANTA L | Address on file | | | | | | | |
| 488763 | ROMAN SOLARES, JEANETTE | Address on file | | | | | | | |
| 488764 | ROMAN SOLER, ANGEL | Address on file | | | | | | | |
| 488765 | ROMAN SOLER, CLARIBEL | Address on file | | | | | | | |
| 488766 | Roman Soler, Luis F | Address on file | | | | | | | |
| 488767 | ROMAN SONERA, OSCAR | Address on file | | | | | | | |
| 488768 | ROMAN SOTO, ABRAHAM | Address on file | | | | | | | |
| 488769 | ROMAN SOTO, CARMEN | Address on file | | | | | | | |
| 488770 | ROMAN SOTO, CARMEN E | Address on file | | | | | | | |
| 488771 | ROMAN SOTO, CARMEN I | Address on file | | | | | | | |
| 488772 | ROMAN SOTO, CINDY | Address on file | | | | | | | |
| 488773 | Roman Soto, Ernesto | Address on file | | | | | | | |
| 488774 | ROMAN SOTO, ESTEBAN | Address on file | | | | | | | |
| 488775 | ROMAN SOTO, GLORMARIE | Address on file | | | | | | | |
| 488776 | Roman Soto, Hilario | Address on file | | | | | | | |
| 488777 | ROMAN SOTO, IDELIZ | Address on file | | | | | | | |
| 488778 | ROMAN SOTO, INES | Address on file | | | | | | | |
| 819814 | ROMAN SOTO, INES | Address on file | | | | | | | |
| 488779 | ROMAN SOTO, JANISSE | Address on file | | | | | | | |
| 488780 | ROMAN SOTO, JOSE R. | Address on file | | | | | | | |
| 1498844 | Roman Soto, Jose R. | Address on file | | | | | | | |
| 488781 | ROMAN SOTO, JOSUE | Address on file | | | | | | | |
| 488782 | ROMAN SOTO, JULIO | Address on file | | | | | | | |
| 488783 | ROMAN SOTO, LILLIAM | Address on file | | | | | | | |
| 819815 | ROMAN SOTO, LILLIAM | Address on file | | | | | | | |
| 488784 | ROMAN SOTO, LOURDES | Address on file | | | | | | | |
| 819816 | ROMAN SOTO, LUIS | Address on file | | | | | | | |
| 488785 | ROMAN SOTO, LUIS | Address on file | | | | | | | |
| 488786 | ROMAN SOTO, MABEL | Address on file | | | | | | | |
| 488787 | ROMAN SOTO, MARIA | Address on file | | | | | | | |
| 488788 | ROMAN SOTO, MARISOL | Address on file | | | | | | | |
| 488789 | ROMAN SOTO, MARYLIN | Address on file | | | | | | | |
| 819817 | ROMAN SOTO, MARYLIN | Address on file | | | | | | | |
| 488791 | ROMAN SOTO, OSCAR | Address on file | | | | | | | |
| 488790 | ROMAN SOTO, OSCAR | Address on file | | | | | | | |
| 488792 | ROMAN SOTO, RAFAEL | Address on file | | | | | | | |
| 488793 | ROMAN SOTO, RENWICK | Address on file | | | | | | | |
| 488794 | ROMAN SOTO, SUZANNA | Address on file | | | | | | | |
| 488795 | ROMAN SOTO, YADIRA | Address on file | | | | | | | |
| 819818 | ROMAN SOTO, YADIRA | Address on file | | | | | | | |
| 488796 | ROMAN SOTO, YAHAIRA M | Address on file | | | | | | | |
| 488797 | ROMAN SOTO, YAMIL | Address on file | | | | | | | |
| 488798 | ROMAN STEVENS, LOURDES | Address on file | | | | | | | |
| 849981 | ROMÁN SUÁREZ DOMINGO | HC 2 BOX 5122 | | | | GUAYAMA | PR | 00784-9749 | |
| 488800 | ROMAN SUAREZ, DOMINGO | Address on file | | | | | | | |
| 488799 | ROMAN SUAREZ, DOMINGO | Address on file | | | | | | | |
| 488801 | ROMAN SUAREZ, ROSANGELA | Address on file | | | | | | | |
| 488802 | ROMAN TABOAS, YIRELIS | Address on file | | | | | | | |
| 488803 | ROMAN TALAVERA, CARLOS | Address on file | | | | | | | |
| 819819 | ROMAN TANCO, ISMAEL T | Address on file | | | | | | | |
| 1556162 | Roman Tapia, Gabriel A. | Address on file | | | | | | | |
| 488804 | ROMAN TAVAREZ, LUCELENIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488805 | ROMAN TEISSONNIERE, ANETTE | Address on file | | | | | | | |
| 488806 | ROMAN TERON, LORENA | Address on file | | | | | | | |
| 819820 | ROMAN TERON, LORENA | Address on file | | | | | | | |
| 819821 | ROMAN TERON, YARITZA | Address on file | | | | | | | |
| 488808 | ROMAN TERRON, MARIA M | Address on file | | | | | | | |
| 488809 | ROMAN TERRON, MIGDALIA | Address on file | | | | | | | |
| 488810 | ROMAN TIRADO, AIDA J | Address on file | | | | | | | |
| 488811 | ROMAN TIRADO, FELIX | Address on file | | | | | | | |
| 488812 | ROMAN TIRADO, FELIX A. | Address on file | | | | | | | |
| 488813 | ROMAN TIRADO, HAYDEE | Address on file | | | | | | | |
| 819822 | ROMAN TIRADO, LORELL | Address on file | | | | | | | |
| 488814 | ROMAN TIRADO, NELSON | Address on file | | | | | | | |
| 488815 | ROMAN TIRADO, WILFRED | Address on file | | | | | | | |
| 488816 | ROMAN TOLEDO, DELVIS | Address on file | | | | | | | |
| 488817 | ROMAN TOLEDO, LUIS A. | Address on file | | | | | | | |
| 488818 | ROMAN TOLEDO, MELITZA | Address on file | | | | | | | |
| 488819 | ROMAN TOLEDO, MELVIN | Address on file | | | | | | | |
| 488820 | ROMAN TOLLINCHI, ANNETTE M | Address on file | | | | | | | |
| 747785 | ROMAN TORO & CO CSP | P O BOX 3043 | | | | YAUCO | PR | 00698 | |
| 488821 | ROMAN TORO, DORIVYS | Address on file | | | | | | | |
| 2146427 | Roman Toro, Eduardo | Address on file | | | | | | | |
| 488822 | ROMAN TORO, ESTHER | Address on file | | | | | | | |
| 819823 | ROMAN TORO, ESTHER N | Address on file | | | | | | | |
| 488823 | ROMAN TORO, JACQUELINE | Address on file | | | | | | | |
| 488748 | ROMAN TORO, JOSE | Address on file | | | | | | | |
| 488824 | Roman Toro, Jose L | Address on file | | | | | | | |
| 1448891 | Roman Toro, Jose L. | Address on file | | | | | | | |
| 488825 | ROMAN TORO, MARY | Address on file | | | | | | | |
| 488826 | ROMAN TORO, MARY E | Address on file | | | | | | | |
| 2130490 | Roman Toro, Mary E | Address on file | | | | | | | |
| 488827 | Roman Toro, Yazbeth | Address on file | | | | | | | |
| 1655287 | Roman Toro, Yazbeth | Address on file | | | | | | | |
| 1655287 | Roman Toro, Yazbeth | Address on file | | | | | | | |
| 488828 | ROMAN TORO, YOLANDA | Address on file | | | | | | | |
| 488829 | ROMÁN TORRES NESTOR | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 488830 | ROMAN TORRES, ALEJANDRO | Address on file | | | | | | | |
| 488831 | ROMAN TORRES, AMPARO | Address on file | | | | | | | |
| 819824 | ROMAN TORRES, AMPARO | Address on file | | | | | | | |
| 1540794 | Roman Torres, Andrew | Address on file | | | | | | | |
| 488832 | ROMAN TORRES, ANDREW | Address on file | | | | | | | |
| 488833 | ROMAN TORRES, ANDREW | Address on file | | | | | | | |
| 488834 | ROMAN TORRES, AUDREY L | Address on file | | | | | | | |
| 488835 | ROMAN TORRES, AURORA | Address on file | | | | | | | |
| 1469244 | Roman Torres, Carlos | Address on file | | | | | | | |
| 1469244 | Roman Torres, Carlos | Address on file | | | | | | | |
| 488836 | ROMAN TORRES, CARMELO | Address on file | | | | | | | |
| 2062142 | ROMAN TORRES, CARMEN | Address on file | | | | | | | |
| 488837 | ROMAN TORRES, CARMEN A. | Address on file | | | | | | | |
| 819825 | ROMAN TORRES, DAMARIS | Address on file | | | | | | | |
| 488838 | ROMAN TORRES, DIGNA | Address on file | | | | | | | |
| 488839 | ROMAN TORRES, DIGNA | Address on file | | | | | | | |
| 819826 | ROMAN TORRES, EDITH | Address on file | | | | | | | |
| 488840 | ROMAN TORRES, EDITH M | Address on file | | | | | | | |
| 488841 | ROMAN TORRES, EDWIN J. | Address on file | | | | | | | |
| 488842 | ROMAN TORRES, EZEQUIEL | Address on file | | | | | | | |
| 488843 | ROMAN TORRES, GERALDO | Address on file | | | | | | | |
| 488844 | ROMAN TORRES, GLADYNEL | Address on file | | | | | | | |
| 488845 | ROMAN TORRES, GLORIA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488846 | ROMAN TORRES, HAMLET | Address on file | | | | | | | |
| 488847 | ROMAN TORRES, HECTOR C | Address on file | | | | | | | |
| 488848 | ROMAN TORRES, INES | Address on file | | | | | | | |
| 819827 | ROMAN TORRES, INES M. | Address on file | | | | | | | |
| 1630927 | Roman Torres, Ines M. | Address on file | | | | | | | |
| 488849 | ROMAN TORRES, ISABEL | Address on file | | | | | | | |
| 488850 | ROMAN TORRES, ISABEL M | Address on file | | | | | | | |
| 488851 | ROMAN TORRES, IVELISSE | Address on file | | | | | | | |
| 819828 | ROMAN TORRES, JESSICA | Address on file | | | | | | | |
| 488852 | ROMAN TORRES, JESSICA M | Address on file | | | | | | | |
| 488853 | ROMAN TORRES, JONATHAN | Address on file | | | | | | | |
| 488854 | ROMAN TORRES, JORGE | Address on file | | | | | | | |
| 819829 | ROMAN TORRES, JORGE L. | Address on file | | | | | | | |
| 2120259 | Roman Torres, Jose Augusto | Address on file | | | | | | | |
| 488855 | ROMAN TORRES, JOVANNI | Address on file | | | | | | | |
| 488856 | ROMAN TORRES, JUAN | Address on file | | | | | | | |
| 488857 | ROMAN TORRES, KARLA | Address on file | | | | | | | |
| 488858 | ROMAN TORRES, KEVIN | Address on file | | | | | | | |
| 488859 | ROMAN TORRES, LILLIAM | Address on file | | | | | | | |
| 488860 | Roman Torres, Limaris | Address on file | | | | | | | |
| 488861 | ROMAN TORRES, LUZ N | Address on file | | | | | | | |
| 1856628 | Roman Torres, Luz Nereida | Address on file | | | | | | | |
| 1421662 | ROMÁN TORRES, LYNETTE | JULIO FÉLIZ | CALLE ÁNGEL G. MARTÍNEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 287971 | ROMÁN TORRES, LYNETTE | Address on file | | | | | | | |
| 287971 | ROMÁN TORRES, LYNETTE | Address on file | | | | | | | |
| 2133571 | Roman Torres, Maileen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 819830 | ROMAN TORRES, MALVIN A | Address on file | | | | | | | |
| 488862 | ROMAN TORRES, MARIA | Address on file | | | | | | | |
| 488863 | ROMAN TORRES, MARIA A | Address on file | | | | | | | |
| 2112079 | Roman Torres, Maria A. | Address on file | | | | | | | |
| 854868 | ROMAN TORRES, MARIA J. | Address on file | | | | | | | |
| 488864 | ROMAN TORRES, MARIEVY | Address on file | | | | | | | |
| 488865 | ROMAN TORRES, MARILYN | Address on file | | | | | | | |
| 488866 | ROMAN TORRES, MARITZA | Address on file | | | | | | | |
| 488867 | Roman Torres, Maritza | Address on file | | | | | | | |
| 2133519 | Roman Torres, Marleen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 488868 | ROMAN TORRES, MARTA L | Address on file | | | | | | | |
| 488869 | ROMAN TORRES, MELVA L | Address on file | | | | | | | |
| 488870 | ROMAN TORRES, NESTOR J. | Address on file | | | | | | | |
| 488871 | ROMAN TORRES, NOEL | Address on file | | | | | | | |
| 2074919 | Roman Torres, Noel A | Address on file | | | | | | | |
| 2063102 | ROMAN TORRES, NOEL A. | Address on file | | | | | | | |
| 2000035 | Roman Torres, Noel A. | Address on file | | | | | | | |
| 1982042 | Roman Torres, Noel A. | Address on file | | | | | | | |
| 1570898 | Roman Torres, Nora Luz | Address on file | | | | | | | |
| 1597637 | Roman Torres, Norma | Address on file | | | | | | | |
| 488872 | ROMAN TORRES, NORMA L | Address on file | | | | | | | |
| 488873 | ROMAN TORRES, OMAIRY D | Address on file | | | | | | | |
| 488874 | ROMAN TORRES, OMAR L | Address on file | | | | | | | |
| 488875 | Roman Torres, Orlando | Address on file | | | | | | | |
| 488876 | ROMAN TORRES, REINALDO | Address on file | | | | | | | |
| 2067739 | Roman Torres, Reinaldo | Address on file | | | | | | | |
| 819831 | ROMAN TORRES, REINALDO | Address on file | | | | | | | |
| 488877 | Roman Torres, Roberto | Address on file | | | | | | | |
| 854869 | ROMAN TORRES, ROBERTO | Address on file | | | | | | | |
| 488878 | ROMAN TORRES, ROBERTO | Address on file | | | | | | | |
| 488879 | ROMAN TORRES, ROSALIA | Address on file | | | | | | | |
| 488880 | ROMAN TORRES, ROSE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488881 | ROMAN TORRES, RUBEN | Address on file | | | | | | | |
| 819832 | ROMAN TORRES, SONIA | Address on file | | | | | | | |
| 488882 | ROMAN TORRES, SONIA E | Address on file | | | | | | | |
| 488883 | ROMAN TORRES, SONIA I | Address on file | | | | | | | |
| 2080081 | Roman Torres, Sonia I. | Address on file | | | | | | | |
| 488884 | ROMAN TORRES, VICTOR | Address on file | | | | | | | |
| 488885 | ROMAN TORRES, VICTOR M | Address on file | | | | | | | |
| 819833 | ROMAN TORRES, VICTOR M | Address on file | | | | | | | |
| 488886 | Roman Torres, Victor Manuel | Address on file | | | | | | | |
| 819834 | ROMAN TORRES, WANDA | Address on file | | | | | | | |
| 488887 | ROMAN TORRES, WANDA | Address on file | | | | | | | |
| 488888 | ROMAN TORRES, WANDA I | Address on file | | | | | | | |
| 488889 | ROMAN TORRES, YESENIA | Address on file | | | | | | | |
| 488890 | ROMAN TOSADO, ARSENIO | Address on file | | | | | | | |
| 819836 | ROMAN TOSADO, CARMEN | Address on file | | | | | | | |
| 488891 | ROMAN TOSADO, CARMEN G | Address on file | | | | | | | |
| 488892 | ROMAN TOSADO, MARIBEL | Address on file | | | | | | | |
| 488893 | ROMAN TOUCET, MIGUEL A | Address on file | | | | | | | |
| 488894 | ROMAN TRAVERSO, IRIS L. | Address on file | | | | | | | |
| 488895 | ROMAN TRAVERSO, MARIA M | Address on file | | | | | | | |
| 488896 | ROMAN TRAVERSO, MIRIAM | Address on file | | | | | | | |
| 488897 | Román Trenka | Address on file | | | | | | | |
| 488898 | ROMAN TURPEAU, JOSE | Address on file | | | | | | | |
| 488899 | ROMAN TURPEAU, JOSE E | Address on file | | | | | | | |
| 747754 | ROMAN V VAZQUEZ ROSADO | URB VILLA OLGA | 333 CALLE RAFAEL GIMENEZ | | | SAN JUAN | PR | 00926-4310 | |
| 488900 | ROMAN VALDEZ, OLGA | Address on file | | | | | | | |
| 819837 | ROMAN VALDEZ, OLGA | Address on file | | | | | | | |
| 488901 | ROMAN VALE MD, JORGE O | Address on file | | | | | | | |
| 488902 | ROMAN VALE, JORGE OSVALDO | Address on file | | | | | | | |
| 488903 | ROMAN VALENTIN CRUZ | Address on file | | | | | | | |
| 488904 | ROMAN VALENTIN, ALBERTO | Address on file | | | | | | | |
| 488905 | Roman Valentin, Amilcar | Address on file | | | | | | | |
| 1560305 | Roman Valentin, Amilcar A | Address on file | | | | | | | |
| 488906 | ROMAN VALENTIN, ANA L | Address on file | | | | | | | |
| 819838 | ROMAN VALENTIN, ANABEL | Address on file | | | | | | | |
| 488907 | ROMAN VALENTIN, ATANACIO | Address on file | | | | | | | |
| 488908 | Roman Valentin, Carlos G. | Address on file | | | | | | | |
| 488909 | ROMAN VALENTIN, ENRIQUE | Address on file | | | | | | | |
| 488911 | ROMAN VALENTIN, GRISSELLYS | Address on file | | | | | | | |
| 488912 | ROMAN VALENTIN, HECTOR | Address on file | | | | | | | |
| 488913 | ROMAN VALENTIN, ISABEL | Address on file | | | | | | | |
| 488914 | ROMAN VALENTIN, JOSE | Address on file | | | | | | | |
| 488915 | ROMAN VALENTIN, JOSE | Address on file | | | | | | | |
| 488916 | Roman Valentin, Juan | Address on file | | | | | | | |
| 488917 | ROMAN VALENTIN, KRYSTIEN | Address on file | | | | | | | |
| 488918 | ROMAN VALENTIN, MARGARITA | Address on file | | | | | | | |
| 488919 | ROMAN VALENTIN, RAFAEL A. | Address on file | | | | | | | |
| 488920 | ROMAN VALENTIN, RAMONA | Address on file | | | | | | | |
| 488921 | ROMAN VALENTIN, ROBERTO | Address on file | | | | | | | |
| 488922 | ROMAN VALENTIN, ROSARIO | Address on file | | | | | | | |
| 819839 | ROMAN VALENTIN, SONYA | Address on file | | | | | | | |
| 488923 | ROMAN VALENTIN, SYLVIA | Address on file | | | | | | | |
| 488924 | ROMAN VALENTIN, VENTURA | Address on file | | | | | | | |
| 488925 | ROMAN VALLE, ANTONIA | Address on file | | | | | | | |
| 488926 | ROMAN VALLE, EVELYN DEL C | Address on file | | | | | | | |
| 488927 | ROMAN VALLE, MIRIAM | Address on file | | | | | | | |
| 488928 | ROMAN VALLE, REY | Address on file | | | | | | | |
| 1580278 | Roman Valle, Rosa | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3048 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578334 | Roman Valle, Rosa | Address on file | | | | | | | |
| 488929 | Roman Valle, Rosa M | Address on file | | | | | | | |
| 488930 | ROMAN VALLE, RUTHER | Address on file | | | | | | | |
| 488931 | ROMAN VARELA, IAN | Address on file | | | | | | | |
| 488932 | ROMAN VARGAS MD, ZAIDA | Address on file | | | | | | | |
| 488933 | ROMAN VARGAS, BRENDA | Address on file | | | | | | | |
| 488934 | ROMAN VARGAS, CARMEN | Address on file | | | | | | | |
| 488935 | ROMAN VARGAS, ILEANA | Address on file | | | | | | | |
| 488936 | Roman Vargas, John H | Address on file | | | | | | | |
| 488937 | ROMAN VARGAS, JOSE D | Address on file | | | | | | | |
| 488938 | ROMAN VARGAS, LIZZIEANN | Address on file | | | | | | | |
| 488939 | ROMAN VARGAS, LUIS | Address on file | | | | | | | |
| 488940 | ROMAN VARGAS, WILLIAM | Address on file | | | | | | | |
| 488941 | ROMAN VARGAS, YOHIMARA | Address on file | | | | | | | |
| 488942 | ROMAN VARGAS, ZAIDA | Address on file | | | | | | | |
| 488943 | ROMAN VAZQUEZ SANTOS | Address on file | | | | | | | |
| 819840 | ROMAN VAZQUEZ, ADIRIS | Address on file | | | | | | | |
| 488944 | ROMAN VAZQUEZ, ADIRIS | Address on file | | | | | | | |
| 488945 | ROMAN VAZQUEZ, FRANK | Address on file | | | | | | | |
| 488846 | ROMAN VAZQUEZ, GERALD | Address on file | | | | | | | |
| 488947 | ROMAN VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 488948 | ROMAN VAZQUEZ, IVAN | Address on file | | | | | | | |
| 488949 | ROMAN VAZQUEZ, JERRY ALBERTO | Address on file | | | | | | | |
| 488950 | ROMAN VAZQUEZ, JOSE | Address on file | | | | | | | |
| 488951 | ROMAN VAZQUEZ, JOSE | Address on file | | | | | | | |
| 488952 | ROMAN VAZQUEZ, JOSE | Address on file | | | | | | | |
| 488953 | ROMAN VAZQUEZ, LILLIANA | Address on file | | | | | | | |
| 488954 | ROMAN VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 2174696 | ROMAN VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 1666537 | ROMAN VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 488955 | ROMAN VAZQUEZ, MIGUEL A. | Address on file | | | | | | | |
| 488956 | ROMAN VAZQUEZ, NAYDA | Address on file | | | | | | | |
| 488957 | ROMAN VAZQUEZ, NINOSHKA | Address on file | | | | | | | |
| 1950880 | Roman Vazquez, Ramon A. | Address on file | | | | | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 488960 | ROMAN VAZQUEZ, YONELLIE | Address on file | | | | | | | |
| 488961 | ROMAN VEGA MD, JUAN M | Address on file | | | | | | | |
| 488962 | Roman Vega, Abel Yamil | Address on file | | | | | | | |
| 488963 | Roman Vega, Ana D | Address on file | | | | | | | |
| 488964 | Roman Vega, Carlos D. | Address on file | | | | | | | |
| 1699929 | ROMAN VEGA, CARMEN J | Address on file | | | | | | | |
| 488966 | ROMAN VEGA, ELVIE | Address on file | | | | | | | |
| 819841 | ROMAN VEGA, ENEIDA | Address on file | | | | | | | |
| 488968 | ROMAN VEGA, ENEIDA | Address on file | | | | | | | |
| 488967 | ROMAN VEGA, ENEIDA | Address on file | | | | | | | |
| 488970 | ROMAN VEGA, EUGENIO | Address on file | | | | | | | |
| 488971 | ROMAN VEGA, EVELYN | Address on file | | | | | | | |
| 488972 | ROMAN VEGA, FERNANDO | Address on file | | | | | | | |
| 819842 | ROMAN VEGA, GERARDO | Address on file | | | | | | | |
| 1650656 | Román Vega, Gerardo | Address on file | | | | | | | |
| 488973 | ROMAN VEGA, HECTOR | Address on file | | | | | | | |
| 2176252 | ROMAN VEGA, JAIME L. | PO BOX 281 | | | | JAYUYA | PR | 00664 | |
| 819843 | ROMAN VEGA, JESSICA M | Address on file | | | | | | | |
| 488974 | Roman Vega, Jose D | Address on file | | | | | | | |
| 488975 | Roman Vega, Jose M | Address on file | | | | | | | |
| 488976 | ROMAN VEGA, JUAN | Address on file | | | | | | | |
| 488977 | ROMAN VEGA, LESTER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488978 | ROMAN VEGA, LUIS | Address on file | | | | | | | |
| 488979 | ROMAN VEGA, LUZ E | Address on file | | | | | | | |
| 1710160 | Roman Vega, Luz E. | Address on file | | | | | | | |
| 1710160 | Roman Vega, Luz E. | Address on file | | | | | | | |
| 488980 | ROMAN VEGA, MANIX | Address on file | | | | | | | |
| 1841241 | Roman Vega, Marta G. | Address on file | | | | | | | |
| 488981 | ROMAN VEGA, MILLIE | Address on file | | | | | | | |
| 488982 | ROMAN VEGA, MILTON | Address on file | | | | | | | |
| 488983 | ROMAN VEGA, OSCAR | Address on file | | | | | | | |
| 1732347 | Roman Vega, Osvaldo | Address on file | | | | | | | |
| 488984 | ROMAN VEGA, ROBERTO | Address on file | | | | | | | |
| 488985 | ROMAN VEGA, ROGER | Address on file | | | | | | | |
| 488986 | ROMAN VEGA, WILLIAM | Address on file | | | | | | | |
| 488987 | ROMAN VELAZQUEZ NIGAGLIONI | Address on file | | | | | | | |
| 488988 | ROMAN VELAZQUEZ, ALIDA | Address on file | | | | | | | |
| 488989 | ROMAN VELAZQUEZ, ALMA R | Address on file | | | | | | | |
| 488990 | ROMAN VELAZQUEZ, BEATRYS | Address on file | | | | | | | |
| 488991 | ROMAN VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 488992 | ROMAN VELAZQUEZ, DAVID HERBER | Address on file | | | | | | | |
| 488993 | ROMAN VELAZQUEZ, GLADYS | Address on file | | | | | | | |
| 488994 | ROMAN VELAZQUEZ, JOSE L. | Address on file | | | | | | | |
| 488995 | ROMAN VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 488996 | ROMAN VELAZQUEZ, JUAN C | Address on file | | | | | | | |
| 488997 | Roman Velazquez, Juan C. | Address on file | | | | | | | |
| 488998 | ROMAN VELAZQUEZ, KEYSHLA E. | Address on file | | | | | | | |
| 488999 | ROMAN VELAZQUEZ, LUZ J | Address on file | | | | | | | |
| 489000 | ROMAN VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 489001 | ROMAN VELAZQUEZ, MIQUEAS | Address on file | | | | | | | |
| 489002 | ROMAN VELAZQUEZ, MIRTA | Address on file | | | | | | | |
| 489003 | ROMAN VELAZQUEZ, VIVIAN G. | Address on file | | | | | | | |
| 849982 | ROMAN VELEZ HECTOR | URB METROPOLIS | 56 2M-47CALLE | | | CAROLINA | PR | 00987 | |
| 489004 | ROMAN VELEZ MD, ANGEL M | Address on file | | | | | | | |
| 489005 | ROMAN VELEZ, ANA L | Address on file | | | | | | | |
| 489006 | ROMAN VELEZ, ANGEL | Address on file | | | | | | | |
| 489007 | Roman Velez, Beldredin | Address on file | | | | | | | |
| 489008 | ROMAN VELEZ, BENJAMIN | Address on file | | | | | | | |
| 1259476 | ROMAN VELEZ, BRENDALIZ | Address on file | | | | | | | |
| 489010 | ROMAN VELEZ, CYNTHIA | Address on file | | | | | | | |
| 489009 | ROMAN VELEZ, CYNTHIA | Address on file | | | | | | | |
| 854870 | ROMAN VELEZ, CYNTHIA I. | Address on file | | | | | | | |
| 489011 | ROMAN VELEZ, DANIEL | Address on file | | | | | | | |
| 489012 | ROMAN VELEZ, ELIZABETH | Address on file | | | | | | | |
| 489014 | ROMAN VELEZ, FERNANDO | Address on file | | | | | | | |
| 489015 | ROMAN VELEZ, HECTOR | Address on file | | | | | | | |
| 489016 | ROMAN VELEZ, HUMBERTO | Address on file | | | | | | | |
| 489017 | ROMAN VELEZ, JACKELINE | Address on file | | | | | | | |
| 819847 | ROMAN VELEZ, JENITZA | Address on file | | | | | | | |
| 489018 | ROMAN VELEZ, JESUS M. | Address on file | | | | | | | |
| 489019 | Roman Velez, Jorge L | Address on file | | | | | | | |
| 489020 | ROMAN VELEZ, JOSE A. | Address on file | | | | | | | |
| 489021 | ROMAN VELEZ, LISVETTE | Address on file | | | | | | | |
| 489022 | ROMAN VELEZ, LUIS D. | Address on file | | | | | | | |
| 489023 | ROMAN VELEZ, LYDIA | Address on file | | | | | | | |
| 489024 | ROMAN VELEZ, MARILU | Address on file | | | | | | | |
| 489025 | ROMAN VELEZ, MARILYN | Address on file | | | | | | | |
| 489027 | ROMAN VELEZ, NOEL DE JESUS | Address on file | | | | | | | |
| 2120580 | Roman Velez, Obdulio | Address on file | | | | | | | |
| 2106775 | ROMAN VELEZ, OBDULIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489028 | Roman Velez, Obdulio | Address on file | | | | | | | |
| 489029 | ROMAN VELEZ, RENET | Address on file | | | | | | | |
| 489030 | ROMAN VELEZ, RICARDO | Address on file | | | | | | | |
| 489031 | ROMAN VELEZ, VICTOR | Address on file | | | | | | | |
| 489033 | ROMAN VELEZ, WILNELLY | Address on file | | | | | | | |
| 819848 | ROMAN VELEZ, YANIRA | Address on file | | | | | | | |
| 489035 | ROMAN VELEZ, YASMIN | Address on file | | | | | | | |
| 489036 | ROMAN VELEZ, YASMIN | Address on file | | | | | | | |
| 489037 | ROMAN VELEZ, YESENIA | Address on file | | | | | | | |
| 489038 | ROMAN VENDRELL, PEGGY | Address on file | | | | | | | |
| 489039 | ROMAN VENDRELL, PEGGY | Address on file | | | | | | | |
| 489040 | ROMAN VERA, CARLOS | Address on file | | | | | | | |
| 489041 | ROMAN VERA, DANNY | Address on file | | | | | | | |
| 489042 | ROMAN VERA, JAQUELINE | Address on file | | | | | | | |
| 489043 | ROMAN VERA, RICARDO | Address on file | | | | | | | |
| 489044 | ROMAN VERA, SILVIA | Address on file | | | | | | | |
| 819849 | ROMAN VERA, SILVIA | Address on file | | | | | | | |
| 489045 | ROMAN VERDEJO, ANGEL | Address on file | | | | | | | |
| 489046 | ROMAN VERGES, ERNESTINA | Address on file | | | | | | | |
| 489047 | ROMAN VERGES, ERNESTINA | Address on file | | | | | | | |
| 489048 | ROMAN VIDAL, MIGUEL | Address on file | | | | | | | |
| 489049 | ROMAN VIERA, JOSE | Address on file | | | | | | | |
| 819850 | ROMAN VILLAFANE, MYRNA | Address on file | | | | | | | |
| 819851 | ROMAN VILLAFANE, MYRNA Y | Address on file | | | | | | | |
| 489051 | ROMAN VILLANUEVA, AIDA E | Address on file | | | | | | | |
| 819852 | ROMAN VILLANUEVA, AMARYLLIS | Address on file | | | | | | | |
| 489052 | Roman Villanueva, Iraida | Address on file | | | | | | | |
| 489053 | ROMAN VILLANUEVA, IRAIDA | Address on file | | | | | | | |
| 489054 | ROMAN VILLANUEVA, MIGUEL A | Address on file | | | | | | | |
| 489055 | ROMAN VILLANUEVA, VICTOR | Address on file | | | | | | | |
| 489056 | ROMAN VILLARAN,ADA H. | Address on file | | | | | | | |
| 489057 | Roman Villegas, Glenda | Address on file | | | | | | | |
| 489058 | ROMAN VILLEGAS, JOSUE A | Address on file | | | | | | | |
| 489059 | ROMAN VIZCARRONDO, CARLOS | Address on file | | | | | | | |
| 489060 | ROMAN VIZCARRONDO, CLARISA | Address on file | | | | | | | |
| 489061 | ROMAN ZAYAS, FERNANDO L | Address on file | | | | | | | |
| 1833577 | Roman Zayas, Fernando L | Address on file | | | | | | | |
| 489062 | ROMAN ZAYAS, SHIRLEY | Address on file | | | | | | | |
| 489063 | ROMAN ZEDA, JOSE L. | Address on file | | | | | | | |
| 819853 | ROMAN ZENO, LUIS | Address on file | | | | | | | |
| 489064 | ROMAN ZENO, LUIS O | Address on file | | | | | | | |
| 489065 | ROMAN, AIDA | Address on file | | | | | | | |
| 1678145 | Roman, Anidsa Claudio | Address on file | | | | | | | |
| 1647672 | Román, Anidsa Claudio | Address on file | | | | | | | |
| 489066 | ROMAN, ARACELIS | Address on file | | | | | | | |
| 1421663 | ROMAN, CARLOS M. | ALEJANDRO TORRES RIVERA | COND MIDTOWN 420 AVE PONCE DE LEON STE B4 | | | SAN JUAN | PR | 00918-3434 | |
| 489067 | ROMAN, CARLOS M. | LCDO. ALEJANDRO TORRES RIVERA | COND MIDTOWN | 420 AVE | Ponce DE LEON STE B4 | SAN JUAN | PR | 00918-3434 | |
| 489068 | ROMAN, CARLOS M. | LCDO. JOSÉ E. COLÓN SANTANA | URB. BALDRICH 315 CALLE TOLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 489069 | ROMAN, CARLOS M. | ORLANDO H. MARTÍNEZ ECHEVARRÍA | EDIF CENTRO DE SEGUROS | 701 AVE | Ponce DE LEON STE 413 | SAN JUAN | PR | 00907 | |
| 2180271 | Roman, Carmen L. | HC-08 Box 85020 | Barrio Guajatara | | | San Sebastian | PR | 00685 | |
| 489070 | ROMAN, DANIEL | Address on file | | | | | | | |
| 1864004 | Roman, Daniel Salas | Address on file | | | | | | | |
| 1421664 | ROMAN, DENIS | AUGUSTO C. SANCHEZ FUENTES | CALLE UNIÓN 166 | | | FAJARDO | PR | 00738 | |
| 489071 | ROMAN, ELSA J | Address on file | | | | | | | |
| 489072 | ROMAN, EMMANUEL | Address on file | | | | | | | |
| 2219363 | Roman, Enrique Torres | Address on file | | | | | | | |
| 2152749 | Roman, Fernando Reyes | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489073 | Roman, Francisca Rosas | Address on file | | | | | | | |
| 2211354 | Roman, Francisco Ruiz | Address on file | | | | | | | |
| 489074 | ROMAN, FRANK | Address on file | | | | | | | |
| 489075 | ROMAN, GERALDO | Address on file | | | | | | | |
| 489076 | ROMAN, GERALDO | Address on file | | | | | | | |
| 489077 | ROMAN, GILBERTO | Address on file | | | | | | | |
| 2068067 | Roman, Ginesa | Address on file | | | | | | | |
| 1427775 | Roman, Ileana | Address on file | | | | | | | |
| 1429671 | Román, Ileana | Address on file | | | | | | | |
| 489078 | ROMAN, IRIS Y | Address on file | | | | | | | |
| 489079 | ROMAN, JAIME N | Address on file | | | | | | | |
| 1614941 | Roman, Janet Alicea | Address on file | | | | | | | |
| 1630955 | ROMAN, JANET ALICEA | Address on file | | | | | | | |
| 819854 | ROMAN, JOSE | Address on file | | | | | | | |
| 489080 | ROMAN, JOSE | Address on file | | | | | | | |
| 489081 | ROMAN, JOSE ANTONIO | Address on file | | | | | | | |
| 489082 | ROMAN, JOSE L. | Address on file | | | | | | | |
| 489083 | ROMAN, JUANA DEL C. | Address on file | | | | | | | |
| 489084 | ROMAN, LISSETTE | Address on file | | | | | | | |
| 1735380 | ROMAN, LUZ Z | Address on file | | | | | | | |
| 1976794 | Roman, Maria Isabel | Address on file | | | | | | | |
| 1976794 | Roman, Maria Isabel | Address on file | | | | | | | |
| 1429137 | Román, Melisa Cuebas | Address on file | | | | | | | |
| 1780369 | Román, Mildred | Address on file | | | | | | | |
| 1628097 | Roman, Miriam Nieves | Address on file | | | | | | | |
| 489085 | ROMAN, NOEMI | Address on file | | | | | | | |
| 489086 | ROMAN, PAUL | Address on file | | | | | | | |
| 2025181 | Roman, Rita | Address on file | | | | | | | |
| 2159124 | Roman, Santiago Ortiz | Address on file | | | | | | | |
| 2144166 | Roman, Sergio Mercado | Address on file | | | | | | | |
| 489087 | ROMAN, SHARON | Address on file | | | | | | | |
| 489088 | ROMAN, SHEILA | Address on file | | | | | | | |
| 819855 | ROMAN, SHEILA | Address on file | | | | | | | |
| 489089 | ROMAN, STEPHANIE M | Address on file | | | | | | | |
| 489090 | ROMAN, STEPHANYE | Address on file | | | | | | | |
| 819856 | ROMAN, SULAI | Address on file | | | | | | | |
| 1803232 | ROMAN, TERESA BAEZ | Address on file | | | | | | | |
| 489091 | ROMAN, WILLIAM | Address on file | | | | | | | |
| 819857 | ROMAN, ZULAIMA | Address on file | | | | | | | |
| 489093 | ROMAN, ZULEYKA | Address on file | | | | | | | |
| 489094 | ROMAN,JORGE | Address on file | | | | | | | |
| 489095 | ROMAN,JUAN F. | Address on file | | | | | | | |
| 489096 | ROMAN,ROBERTO | Address on file | | | | | | | |
| 747787 | ROMANA VAZQUEZ RODRIGUEZ | COND SKYTOWER III | 3 CALLE HORTENSIA APT 16 L | | | SAN JUAN | PR | 00926 | |
| 489097 | ROMANACH OBRADOR, GUILLERMO | Address on file | | | | | | | |
| 489098 | ROMANACH, RODOLFO J. | Address on file | | | | | | | |
| 489099 | ROMANAT RIVERA, GUILLERMO A | Address on file | | | | | | | |
| 489026 | ROMANI AVILES, ERIKA | Address on file | | | | | | | |
| 747788 | ROMANIE CASTRO HERRERA | PO BOX 667 | | | | MERCEDITA | PR | 00715-0667 | |
| 489100 | ROMANITA ROLON MARTINEZ | Address on file | | | | | | | |
| 1535839 | Roman-Lopez, Marcos A. | Address on file | | | | | | | |
| 489101 | ROMANO CAQUIAS, PHILLIP | Address on file | | | | | | | |
| 489102 | Romano Guzman, Phillip | Address on file | | | | | | | |
| 489102 | Romano Guzman, Phillip | Address on file | | | | | | | |
| 489103 | ROMANO RIVERA, HERMES | Address on file | | | | | | | |
| 489104 | ROMANO ZAMPIEROLLO VILA | Address on file | | | | | | | |
| 489105 | ROMAN-ORTIZ, SONIA M. | Address on file | | | | | | | |
| 489106 | ROMANPIZARRO, ANDRES A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3052 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551819 | Roman-Rivera, Luisa E. | Address on file | | | | | | | |
| 1958863 | Roman-Rodriguez , Ramonita | Address on file | | | | | | | |
| 489107 | ROMANRODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 1933388 | Roman-Rodriguez, Maria L | Address on file | | | | | | | |
| 1852869 | Roman-Rodriguez, Maria L. | Address on file | | | | | | | |
| 1939112 | Roman-Rodriguez, Ramonita | Address on file | | | | | | | |
| 1939112 | Roman-Rodriguez, Ramonita | Address on file | | | | | | | |
| 1533517 | Roman-Roja, Ivan Y. | Address on file | | | | | | | |
| 1546900 | Roman-Rosa, Ivan Y. | Address on file | | | | | | | |
| 747790 | ROMAN'S ELECTRONIC SERV. | PO BOX 50160 | | | | TOA BAJA | PR | 00950 | |
| 747789 | ROMAN'S ELECTRONIC SERV. | URB. LEVITTOWN LAKES | DG4 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949-3521 | |
| 747791 | ROMANTIC ACCESSORIES INC | PO BOX 560424 | | | | GUAYANILLA | PR | 00656 | |
| 489108 | Román-Torres, Mariano | Address on file | | | | | | | |
| 2180272 | Roman-Villanueva, Miguel A. | PO Box 1576 | | | | Moca | PR | 00676 | |
| 489109 | ROMANY MORALES, JORGE | Address on file | | | | | | | |
| 489110 | ROMANY SERRANO, LIZA E | Address on file | | | | | | | |
| 1516795 | Romany Serrano, Liza Enid | Address on file | | | | | | | |
| 747792 | ROMAR AGENCIES | Address on file | | | | | | | |
| 747793 | ROMAR AGENCIES INC | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 | |
| 489111 | ROMARIE COLON LEON | Address on file | | | | | | | |
| 489112 | ROMARIE LANDRON | Address on file | | | | | | | |
| 747794 | ROMARIE MORALES ROSADO | PO BOX 6635 | | | | GUAYANILLA | PR | 00656 | |
| 489113 | ROMARY CURET ENRIQUEZ | Address on file | | | | | | | |
| 1549570 | Romas Vazquez, Ana Maria | Address on file | | | | | | | |
| 489115 | ROMAYRA SEDA LUGO | Address on file | | | | | | | |
| 489114 | ROMAYRA SEDA LUGO | Address on file | | | | | | | |
| 489116 | ROMAYRI BORRERO RIVERA | Address on file | | | | | | | |
| 1503526 | Rome Family Trust UDT 1/18/93 | Address on file | | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Address on file | | | | | | | |
| 1503526 | Rome Family Trust UDT 1/18/93 | Address on file | | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Address on file | | | | | | | |
| 747795 | ROME INTERNATIONAL | PO BOX 37684 | | | | SAN JUAN | PR | 00937 | |
| 489117 | ROMEL PINAL AQUINO | Address on file | | | | | | | |
| 747797 | ROMELIA TIBREY DONE | 45 INT PASEO COLECTORA | | | | SAN JUAN | PR | 00907 | |
| 489118 | ROMEN LOPEZ, LEINAI | Address on file | | | | | | | |
| 747798 | ROMEO CORPETTI BREGOLI | Address on file | | | | | | | |
| 1665952 | ROMEO FELICIANO, LOURDES M | Address on file | | | | | | | |
| 489120 | ROMERA DE DIAZ, ADA L. | Address on file | | | | | | | |
| 831623 | Romerito Mortuary Services | Calle 7 Bloq. 20 1B, Urb. Miraflores | | | | Bayamón | PR | 00957 | |
| 489122 | ROMERO ABRAHANTE, ANNETTE | Address on file | | | | | | | |
| 489123 | ROMERO ACEVEDO, JESSE R | Address on file | | | | | | | |
| 489124 | ROMERO ACEVEDO, STEVE | Address on file | | | | | | | |
| 489125 | ROMERO ACOBES, EDGAR | Address on file | | | | | | | |
| 819859 | ROMERO ACOBES, EDGAR | Address on file | | | | | | | |
| 489126 | ROMERO ACOBES, JENNIFER | Address on file | | | | | | | |
| 1800849 | Romero Acosta, Gerinaldo | Address on file | | | | | | | |
| 489127 | ROMERO ACOSTA, GERINARDO | Address on file | | | | | | | |
| 1831366 | Romero Acosta, Maria Nilsa | Address on file | | | | | | | |
| 489129 | ROMERO ACOSTA, VICTOR | Address on file | | | | | | | |
| 489130 | Romero Acosta, Victor M | Address on file | | | | | | | |
| 2202816 | Romero Adorno, Estrella | Address on file | | | | | | | |
| 489131 | ROMERO AGUIRRE, ALFREDO | Address on file | | | | | | | |
| 1748184 | Romero Aguirre, Alfredo | Address on file | | | | | | | |
| 489132 | ROMERO ALBELO, MARIA DEL P | Address on file | | | | | | | |
| 489134 | ROMERO ALCOVER, ONIEL | Address on file | | | | | | | |
| 489133 | Romero Alcover, Oniel | Address on file | | | | | | | |
| 489135 | ROMERO ALDARONDO, MARITZA | Address on file | | | | | | | |
| 489136 | ROMERO ALEMAN, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3053 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489137 | Romero Aleman, Juan O. | Address on file | | | | | | | |
| 489138 | ROMERO ALEMAN, SAUL | Address on file | | | | | | | |
| 489139 | ROMERO ALEMAN, ZULMA | Address on file | | | | | | | |
| 489140 | ROMERO ALICEA, EILEEN | Address on file | | | | | | | |
| 489141 | ROMERO ALICEA, HECTOR M. | Address on file | | | | | | | |
| 489142 | ROMERO ALMESTICA, TERESA | Address on file | | | | | | | |
| 489143 | ROMERO ALMEYDA, LUIS A. | Address on file | | | | | | | |
| 489144 | ROMERO ALOMAR, ZENAIDA | Address on file | | | | | | | |
| 819860 | ROMERO ALVARADO, GLORIA | Address on file | | | | | | | |
| 489145 | ROMERO ALVARADO, GLORIA | Address on file | | | | | | | |
| 489146 | ROMERO ALVARADO, GLORIA E | Address on file | | | | | | | |
| 489147 | ROMERO ALVAREZ, ARIEL | Address on file | | | | | | | |
| 489148 | Romero Alvarez, Carlos A | Address on file | | | | | | | |
| 489149 | ROMERO ALVAREZ, GABRIEL | Address on file | | | | | | | |
| 1917319 | Romero Andino, Ivonne | Address on file | | | | | | | |
| 489150 | ROMERO ANDINO, IVONNE | Address on file | | | | | | | |
| 489151 | ROMERO ANDINO, MILEIDY N | Address on file | | | | | | | |
| 489152 | ROMERO ANDINO, NILDA | Address on file | | | | | | | |
| 2153043 | Romero Antonetti, Neftali | Address on file | | | | | | | |
| 2152835 | Romero Antonetty, Luis A | Address on file | | | | | | | |
| 489153 | ROMERO ANTONMATTEI, ESTEBAN | Address on file | | | | | | | |
| 489154 | ROMERO APONTE, SHAQUIRA | Address on file | | | | | | | |
| 489155 | ROMERO APONTE, SHAQUIRA | Address on file | | | | | | | |
| 489121 | ROMERO APONTE, WILLIAM A. | Address on file | | | | | | | |
| 2128796 | Romero Aquino, Luz | Address on file | | | | | | | |
| 819861 | ROMERO AQUINO, LUZ | Address on file | | | | | | | |
| 489156 | ROMERO AQUINO, LUZ E | Address on file | | | | | | | |
| 489157 | ROMERO AQUINO, WILFREDO | Address on file | | | | | | | |
| 819862 | ROMERO ARAGONES, MARIA DEL C | Address on file | | | | | | | |
| 489158 | ROMERO ARAGONES, MARIA DEL C | Address on file | | | | | | | |
| 819863 | ROMERO ARIAS, DINA | Address on file | | | | | | | |
| 489159 | ROMERO ARIAS, DINA E | Address on file | | | | | | | |
| 489160 | ROMERO ARREOLA, FERMIN | Address on file | | | | | | | |
| 489161 | ROMERO ARROYO, CARLOS | Address on file | | | | | | | |
| 489162 | ROMERO ARROYO, CARLOS L | Address on file | | | | | | | |
| 1421665 | ROMERO AVILA, JAVIER | YURI J. VALENZUELA FLORES | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| 489164 | Romero Avila, Rafael | Address on file | | | | | | | |
| 489165 | ROMERO AVILES, BRYAN | Address on file | | | | | | | |
| 489166 | ROMERO AVILES, ISAAC | Address on file | | | | | | | |
| 489167 | ROMERO AYALA, ABIMAEL | Address on file | | | | | | | |
| 489168 | ROMERO AYALA, JOSE | Address on file | | | | | | | |
| 489169 | Romero Ayala, Jose E | Address on file | | | | | | | |
| 489170 | ROMERO AYALA, WILFREDO | Address on file | | | | | | | |
| 1936127 | Romero Baerga, Roberto | Address on file | | | | | | | |
| 489171 | ROMERO BAERGA, ROBERTO | Address on file | | | | | | | |
| 489172 | ROMERO BAEZ, CARLOS | Address on file | | | | | | | |
| 489173 | ROMERO BAEZ, CARMEN I | Address on file | | | | | | | |
| 489174 | ROMERO BAEZ, LUZ L. | Address on file | | | | | | | |
| 489175 | ROMERO BARBOSA, MELISSA | Address on file | | | | | | | |
| 489176 | ROMERO BASSO MD, JUAN L | Address on file | | | | | | | |
| 489177 | ROMERO BAUZO, JESUS | Address on file | | | | | | | |
| 489178 | ROMERO BENITEZ, FRANCISCO | Address on file | | | | | | | |
| 489179 | ROMERO BERENGUER, CANDIDA | Address on file | | | | | | | |
| 489180 | ROMERO BERENGUER, CYNTHIA | Address on file | | | | | | | |
| 489181 | ROMERO BERRIOS, DAN | Address on file | | | | | | | |
| 489182 | ROMERO BETANCOURT, JANDERICK | Address on file | | | | | | | |
| 489183 | ROMERO BETANCOURT, MANUEL | Address on file | | | | | | | |
| 489184 | Romero Bigio, Tomas | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3054 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489185 | ROMERO BISARDEN, LYDIA | Address on file | | | | | | | |
| 489186 | ROMERO BONES, CRUZ Y | Address on file | | | | | | | |
| 854871 | ROMERO BONILLA, ABIGAIL | Address on file | | | | | | | |
| 489187 | ROMERO BONILLA, ABIGAIL | Address on file | | | | | | | |
| 489188 | Romero Bonilla, David | Address on file | | | | | | | |
| 489189 | ROMERO BONILLA, ELIZABETH | Address on file | | | | | | | |
| 489190 | ROMERO BONILLA, ENEIDA | Address on file | | | | | | | |
| 854872 | ROMERO BONILLA, ENEIDA | Address on file | | | | | | | |
| 1352996 | ROMERO BONILLA, LUZ | Address on file | | | | | | | |
| 1352996 | ROMERO BONILLA, LUZ | Address on file | | | | | | | |
| 849983 | ROMERO BONILLA, LUZ S. | URB VILLA CAROLINA | 232 CALLE 33 | | | CAROLINA | PR | 00986 | |
| 489192 | ROMERO BONILLA, LUZ S. | Address on file | | | | | | | |
| 854873 | ROMERO BONILLA, LUZ S. | Address on file | | | | | | | |
| 489193 | ROMERO BONILLA, MANUEL | Address on file | | | | | | | |
| 489194 | ROMERO BONILLA, MARIA C. | Address on file | | | | | | | |
| 489195 | ROMERO BONILLA, YESENIA | Address on file | | | | | | | |
| 489196 | ROMERO BORGES, FAUSTINA | Address on file | | | | | | | |
| 489197 | Romero Borrero, Luis A. | Address on file | | | | | | | |
| 819864 | ROMERO BORRERO, WANDA | Address on file | | | | | | | |
| 489198 | ROMERO BORRERO, WANDA I | Address on file | | | | | | | |
| 489199 | ROMERO BRACERO, MONICA | Address on file | | | | | | | |
| 489200 | ROMERO BRUNO, CARMEN G | Address on file | | | | | | | |
| 489201 | ROMERO BUGLIONE, JOSE E | Address on file | | | | | | | |
| 489202 | Romero Burgos, Jose I. | Address on file | | | | | | | |
| 489203 | ROMERO BURGOS, JOSE L | Address on file | | | | | | | |
| 489204 | Romero Burgos, Sherri M. | Address on file | | | | | | | |
| 489205 | ROMERO CABALLERO, JORGE L. | Address on file | | | | | | | |
| 489206 | ROMERO CABAN, CHACAYRA | Address on file | | | | | | | |
| 489207 | ROMERO CABAN, ONASSIS | Address on file | | | | | | | |
| 1943063 | Romero Cabrera, Dorothy | Address on file | | | | | | | |
| 489208 | ROMERO CABRERA, DOROTHY | Address on file | | | | | | | |
| 489209 | ROMERO CACERES, MARIELI | Address on file | | | | | | | |
| 819865 | ROMERO CACERES, MARIELI | Address on file | | | | | | | |
| 489211 | ROMERO CALDERON, JAPHET | Address on file | | | | | | | |
| 489213 | ROMERO CALDERON, LUIS J | Address on file | | | | | | | |
| 489212 | ROMERO CALDERON, LUIS J | Address on file | | | | | | | |
| 489214 | ROMERO CALDERON, NORMA I | Address on file | | | | | | | |
| 1425929 | ROMERO CALDERON, SILVERIO | Address on file | | | | | | | |
| 489216 | Romero Calderon, Yarira L | Address on file | | | | | | | |
| 489217 | ROMERO CALES MD, ALVIN | Address on file | | | | | | | |
| 489218 | ROMERO CALES, ALVIN | Address on file | | | | | | | |
| 489219 | ROMERO CALO, ZORIMAR | Address on file | | | | | | | |
| 489220 | ROMERO CANALES, ANA A. | Address on file | | | | | | | |
| 489221 | ROMERO CANALES, JULIA | Address on file | | | | | | | |
| 489222 | ROMERO CANALES, LUZ D | Address on file | | | | | | | |
| 489223 | ROMERO CANALES, LUZ N. | Address on file | | | | | | | |
| 489224 | ROMERO CANDELARIO, ADELIRIS | Address on file | | | | | | | |
| 489225 | ROMERO CARABALLO, ADRIAN | Address on file | | | | | | | |
| 489226 | ROMERO CARABALLO, OLGA I | Address on file | | | | | | | |
| 489227 | ROMERO CARDENAS, JOSE | Address on file | | | | | | | |
| 489228 | ROMERO CARDONA, MERCEDES | Address on file | | | | | | | |
| 489229 | ROMERO CARDONA, NASHUA | Address on file | | | | | | | |
| 1423338 | ROMERO CARDONA, NASHUA M. | Reparto Metropolitano Calle 46 SE #1219 | | | | San Juan | PR | 00921 | |
| 1423335 | ROMERO CARDONA, NASHUA M. | Reparto Metropolitano Calle 46 SE #1219 | | | | San Juan | PR | 00922 | |
| 1425930 | ROMERO CARDONA, NASHUA M. | Address on file | | | | | | | |
| 489230 | ROMERO CARRASQUILLO, ANTONIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489231 | ROMERO CARRASQUILLO, JACQUELINE | Address on file | | | | | | | |
| 489232 | ROMERO CARRERAS, ELSIE | Address on file | | | | | | | |
| 489233 | ROMERO CARRERO, NILSA M | Address on file | | | | | | | |
| 489234 | ROMERO CARRION, MARIA L | Address on file | | | | | | | |
| 489235 | ROMERO CARRION, MILAGROS | Address on file | | | | | | | |
| 1422947 | ROMERO CASANOVA, JOSÉ | ROMERO CASANOVA, JOSÉ | INSTITUCIÓN MÁXIMA SEGURIDAD POI | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 489236 | ROMERO CASTELLANOS, MIGUEL | Address on file | | | | | | | |
| 489237 | ROMERO CASTILLO, MAGDA | Address on file | | | | | | | |
| 489238 | ROMERO CASTRO, IVELISSE | Address on file | | | | | | | |
| 489239 | ROMERO CASTRO, YAJAIRA N | Address on file | | | | | | | |
| 489240 | ROMERO CASUL, STEVEN | Address on file | | | | | | | |
| 489241 | ROMERO CEDENO, ANABEL | Address on file | | | | | | | |
| 489242 | ROMERO CENTENO, FELIX | Address on file | | | | | | | |
| 2153751 | Romero Centeno, Harry | Address on file | | | | | | | |
| 489243 | ROMERO CENTENO, HARRY | Address on file | | | | | | | |
| 489244 | ROMERO CENTENO, PEDRO | Address on file | | | | | | | |
| 1752801 | Romero Centeno, Pedro Daniel | Address on file | | | | | | | |
| 1678833 | ROMERO CENTENO, PEDRO DANIEL | Address on file | | | | | | | |
| 819866 | ROMERO CENTENO, WALKIRIA | Address on file | | | | | | | |
| 489245 | Romero Cespedes, Norma | Address on file | | | | | | | |
| 854874 | ROMERO CHAPARRO, ANGELICA M. | Address on file | | | | | | | |
| 489246 | ROMERO CHAPARRO, ANGELICA M. | Address on file | | | | | | | |
| 489247 | ROMERO CHAPMAN, KEILA | Address on file | | | | | | | |
| 489248 | ROMERO CHAPMAN, LUZ E. | Address on file | | | | | | | |
| 819867 | ROMERO CHAPMAN, MILDRELYS | Address on file | | | | | | | |
| 489250 | ROMERO CHICLANA, KAROLYN | Address on file | | | | | | | |
| 489251 | ROMERO CHICLANA, KAROLYN | Address on file | | | | | | | |
| 489252 | ROMERO CHICLANA, MARCOS | Address on file | | | | | | | |
| 854875 | ROMERO CHICLANA, MARCOS | Address on file | | | | | | | |
| 489253 | ROMERO CHONG, JUAN | Address on file | | | | | | | |
| 489254 | ROMERO CINTRON, AIXA | Address on file | | | | | | | |
| 489255 | ROMERO CINTRON, MARIA | Address on file | | | | | | | |
| 489256 | ROMERO CINTRON, XAYMARA | Address on file | | | | | | | |
| 489257 | ROMERO CINTRON, YARILIS | Address on file | | | | | | | |
| 489258 | ROMERO CLAUDIO, ANA | Address on file | | | | | | | |
| 489259 | ROMERO CLEMENTE, GILBERTO | Address on file | | | | | | | |
| 489260 | ROMERO CLEMENTE, HILDA E | Address on file | | | | | | | |
| 489261 | ROMERO CLEMENTE, IRMA | Address on file | | | | | | | |
| 2027988 | Romero Clemente, Luis | Address on file | | | | | | | |
| 489262 | ROMERO CLEMENTE, LUIS R. | Address on file | | | | | | | |
| 819868 | ROMERO CLEMENTE, LYDIA | Address on file | | | | | | | |
| 489263 | ROMERO CLEMENTE, LYDIA E | Address on file | | | | | | | |
| 489264 | ROMERO CLEMENTE, ROBERTO | Address on file | | | | | | | |
| 489265 | ROMERO COLLAZO, LISSETTE | Address on file | | | | | | | |
| 489266 | ROMERO COLON, ARLENE | Address on file | | | | | | | |
| 489267 | ROMERO COLON, EMMANUEL | Address on file | | | | | | | |
| 489268 | ROMERO COLON, ITZA N | Address on file | | | | | | | |
| 489269 | ROMERO COLON, JOSE F. | Address on file | | | | | | | |
| 489270 | ROMERO COLON, ROLANDO | Address on file | | | | | | | |
| 489271 | ROMERO COLON, ROSA M | Address on file | | | | | | | |
| 489272 | ROMERO CONCEPCION, ENELIDA | Address on file | | | | | | | |
| 489273 | Romero Concepcion, Miguel A | Address on file | | | | | | | |
| 489274 | ROMERO CONTRERAS, LUIS | Address on file | | | | | | | |
| 489275 | ROMERO CORDERO, IVETTE | Address on file | | | | | | | |
| 819871 | ROMERO CORDERO, JEILEEN | Address on file | | | | | | | |
| 489276 | ROMERO CORDERO, JEILEEN | Address on file | | | | | | | |
| 489277 | ROMERO CORDERO, JOSE | Address on file | | | | | | | |
| 489278 | ROMERO CORREA, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489119 | ROMERO CORREA, CARMEN | Address on file | | | | | | | |
| 489279 | ROMERO CORREA, WILLIAM | Address on file | | | | | | | |
| 489280 | ROMERO CORTES, JENNIFER | Address on file | | | | | | | |
| 1981261 | Romero Cortes, Martha | Address on file | | | | | | | |
| 489281 | ROMERO CORTES, MARTHA | Address on file | | | | | | | |
| 489282 | ROMERO CORTES, RAYMOND | Address on file | | | | | | | |
| 819872 | ROMERO CORTES, RAYMOND | Address on file | | | | | | | |
| 489283 | ROMERO CORTIJO, CARMEN L. | Address on file | | | | | | | |
| 489284 | ROMERO CORTIJO, DANIEL | Address on file | | | | | | | |
| 489285 | ROMERO COSME, ANABEL | Address on file | | | | | | | |
| 489286 | ROMERO COSME, ESTHER | Address on file | | | | | | | |
| 819873 | ROMERO COSME, RUTH | Address on file | | | | | | | |
| 819874 | ROMERO COSME, RUTH | Address on file | | | | | | | |
| 489288 | Romero Cotto, Angel L | Address on file | | | | | | | |
| 489289 | Romero Cotto, Luz A | Address on file | | | | | | | |
| 489290 | ROMERO CRESPO, ELVIN | Address on file | | | | | | | |
| 489291 | ROMERO CRESPO, MILTON | Address on file | | | | | | | |
| 1983603 | Romero Cruz , Alba N. | Address on file | | | | | | | |
| 489292 | ROMERO CRUZ, ALBA N | Address on file | | | | | | | |
| 1921344 | Romero Cruz, Alba N. | Address on file | | | | | | | |
| 489293 | ROMERO CRUZ, ANGEL | Address on file | | | | | | | |
| 1684679 | ROMERO CRUZ, CRYSTAL | Address on file | | | | | | | |
| 1649818 | ROMERO CRUZ, CRYSTAL | Address on file | | | | | | | |
| 1421666 | ROMERO CRUZ, CRYSTAL Y OTROS | BRENDA L. SANTANA DIEPPA | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 489297 | ROMERO CRUZ, CRYSTAL Y OTROS | NIDIA I. TEISSONIERE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 489298 | ROMERO CRUZ, CRYSTAL Y OTROS | OFELIA PANDOFUNDORA | 1181 AVE. JESUS T. PIÑERO | | | PUERTO NUEVO | PR | 00920 | |
| 489299 | ROMERO CRUZ, CRYSTAL Y OTROS | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| 489300 | ROMERO CRUZ, GLORIA E | Address on file | | | | | | | |
| 489301 | ROMERO CRUZ, IRMA | Address on file | | | | | | | |
| 489302 | ROMERO CRUZ, ISOLINA | Address on file | | | | | | | |
| 489303 | ROMERO CRUZ, JORGE | Address on file | | | | | | | |
| 489304 | ROMERO CRUZ, JUAN | Address on file | | | | | | | |
| 489305 | ROMERO CRUZ, JUAN | Address on file | | | | | | | |
| 489306 | ROMERO CRUZ, LELIS | Address on file | | | | | | | |
| 1963308 | Romero Cruz, Lelis M. | Address on file | | | | | | | |
| 489307 | ROMERO CRUZ, LUZ E | Address on file | | | | | | | |
| 1462800 | Romero Cruz, Marilyn | Address on file | | | | | | | |
| 489308 | ROMERO CRUZ, MARILYN | Address on file | | | | | | | |
| 489309 | ROMERO CRUZ, ROSEMARY | Address on file | | | | | | | |
| 489311 | ROMERO CRUZ, YACHIRA | Address on file | | | | | | | |
| 489312 | ROMERO CUEVAS, CARMEN | Address on file | | | | | | | |
| 489313 | ROMERO DAVILA, HECTOR | Address on file | | | | | | | |
| 489315 | ROMERO DE JESUS, GLORIA | Address on file | | | | | | | |
| 489316 | ROMERO DE JESUS, LOURDES | Address on file | | | | | | | |
| 489317 | ROMERO DE JESUS, SYLVIA | Address on file | | | | | | | |
| 489318 | ROMERO DE JUAN, MARIA ANTONIA | Address on file | | | | | | | |
| 489319 | ROMERO DE LEON, ARIEL GUSTAVO | Address on file | | | | | | | |
| 489320 | ROMERO DE LEON, ERIC | Address on file | | | | | | | |
| 648206 | ROMERO DE LEON, ERIC | Address on file | | | | | | | |
| 489321 | ROMERO DE MUNIZ, GISELA | Address on file | | | | | | | |
| 489322 | ROMERO DEL VALLE, ARLENE | Address on file | | | | | | | |
| 489323 | ROMERO DEL VALLE, JOSE | Address on file | | | | | | | |
| 489324 | ROMERO DEL VALLE, LUIS | Address on file | | | | | | | |
| 489325 | ROMERO DEL, NILDA P | Address on file | | | | | | | |
| 489326 | ROMERO DELGADO, CARLOS | Address on file | | | | | | | |
| 489327 | ROMERO DELGADO, MARCOS | Address on file | | | | | | | |
| 489328 | ROMERO DELGADO, MICHAELLE | Address on file | | | | | | | |
| 489329 | ROMERO DIAZ, ANGELICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489331 | ROMERO DIAZ, FELIPE | Address on file | | | | | | | |
| 489296 | ROMERO DIAZ, FREDDY | Address on file | | | | | | | |
| 489332 | ROMERO DIAZ, JOANNIE | Address on file | | | | | | | |
| 489333 | ROMERO DIAZ, JORGE | Address on file | | | | | | | |
| 489334 | Romero Diaz, Luz F | Address on file | | | | | | | |
| 489336 | ROMERO DIAZ, MARIA | Address on file | | | | | | | |
| 489335 | ROMERO DIAZ, MARIA | Address on file | | | | | | | |
| 489337 | ROMERO DIAZ, MYRIAM DAMARIS | Address on file | | | | | | | |
| 489338 | ROMERO DIAZ, OLGA | Address on file | | | | | | | |
| 489339 | ROMERO DIAZ, RAFAEL EMILIO | Address on file | | | | | | | |
| 819875 | ROMERO DOMENECH, ERMELINDA | Address on file | | | | | | | |
| 489340 | ROMERO DONNELLY, MELINDA K | Address on file | | | | | | | |
| 489341 | Romero Dorta, Monserrate | Address on file | | | | | | | |
| 489342 | ROMERO DURAN, JOSE A. | Address on file | | | | | | | |
| 489343 | ROMERO ENCARNACION, ANA M. | Address on file | | | | | | | |
| 489344 | ROMERO ERAZO, IVONNE | Address on file | | | | | | | |
| 489345 | ROMERO ESCALERA, ERNIE | Address on file | | | | | | | |
| 489346 | ROMERO ESCALERA, JUSTINO | Address on file | | | | | | | |
| 489347 | ROMERO ESCALERA, LUZ Y | Address on file | | | | | | | |
| 489348 | ROMERO ESCRIBANO, ROSARIO | Address on file | | | | | | | |
| 489314 | ROMERO ESPADA, BILLY | Address on file | | | | | | | |
| 489349 | ROMERO ESQUILIN, LEYDA L | Address on file | | | | | | | |
| 489350 | ROMERO ESTRADA, EDUARDO | Address on file | | | | | | | |
| 489351 | ROMERO EXCLUSA, MIGUEL | Address on file | | | | | | | |
| 489352 | ROMERO EXCLUSA, ORLANDO | Address on file | | | | | | | |
| 489353 | ROMERO FALCON, WILMA B. | Address on file | | | | | | | |
| 489354 | ROMERO FALCON, WILMA B. | Address on file | | | | | | | |
| 489355 | ROMERO FELICIANO, ANGEL L | Address on file | | | | | | | |
| 489356 | ROMERO FELICIANO, JAMIE | Address on file | | | | | | | |
| 489357 | ROMERO FELICIANO, JOSE | Address on file | | | | | | | |
| 489358 | ROMERO FELICIANO, JOSE LUIS | Address on file | | | | | | | |
| 1665184 | ROMERO FELICIANO, LOURDES M | Address on file | | | | | | | |
| 489359 | ROMERO FELICIANO, LOURDES M | Address on file | | | | | | | |
| 489360 | ROMERO FELICIANO, PABLO | Address on file | | | | | | | |
| 819876 | ROMERO FIGUEROA, GEORGINA | Address on file | | | | | | | |
| 489362 | ROMERO FIGUEROA, ILIA | Address on file | | | | | | | |
| 489363 | ROMERO FIGUEROA, LUCILA | Address on file | | | | | | | |
| 489364 | ROMERO FIGUEROA, MARIA L | Address on file | | | | | | | |
| 2022539 | Romero Figueroa, Maria L. | Address on file | | | | | | | |
| 489365 | ROMERO FIGUEROA, NORMA I | Address on file | | | | | | | |
| 2048511 | ROMERO FIGUEROA, NORMA IRIS | Address on file | | | | | | | |
| 489366 | ROMERO FILOMFNO, IRIS D | Address on file | | | | | | | |
| 489367 | ROMERO FLORES, CARMEN G | Address on file | | | | | | | |
| 489368 | ROMERO FLORES, IRMA | Address on file | | | | | | | |
| 489369 | Romero Flores, Nardy | Address on file | | | | | | | |
| 489370 | ROMERO FONTANEZ, YOLANDA | Address on file | | | | | | | |
| 489371 | ROMERO FONTANEZ, YOLANDA | Address on file | | | | | | | |
| 819877 | ROMERO FONTANEZ, YOLANDA | Address on file | | | | | | | |
| 489372 | Romero Gabriel, Gamalier | Address on file | | | | | | | |
| 489373 | ROMERO GABRIEL, GAMALIER | Address on file | | | | | | | |
| 489374 | Romero Gabriel, Guillermo | Address on file | | | | | | | |
| 489375 | ROMERO GALARZA, EFRAIN | Address on file | | | | | | | |
| 1422914 | ROMERO GALINDEZ, ANGEL ENRIQUE | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD | BYPASS 3793 D-5 CELDA 5026 | | PONCE | PR | 00728-1504 | |
| 489376 | ROMERO GANDARILLA, DOMINGO | Address on file | | | | | | | |
| 489377 | ROMERO GANDARILLA, FRANCISCO | Address on file | | | | | | | |
| 840488 | ROMERO GARCIA, ALIS | Address on file | | | | | | | |
| 489378 | ROMERO GARCIA, ALIS M. | Address on file | | | | | | | |
| 2049969 | ROMERO GARCIA, BALBINO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489379 | ROMERO GARCIA, BALBINO | Address on file | | | | | | | |
| 2049969 | ROMERO GARCIA, BALBINO | Address on file | | | | | | | |
| 489380 | ROMERO GARCIA, BETZAIDA | Address on file | | | | | | | |
| 489381 | ROMERO GARCIA, BETZAIDA | Address on file | | | | | | | |
| 489383 | ROMERO GARCIA, GISELLE | Address on file | | | | | | | |
| 489382 | ROMERO GARCIA, GISELLE | Address on file | | | | | | | |
| 854876 | ROMERO GARCÍA, GISELLE | Address on file | | | | | | | |
| 489384 | ROMERO GARCIA, LIZAMARIE | Address on file | | | | | | | |
| 1730673 | Romero Garcia, Mercedes | Address on file | | | | | | | |
| 489385 | ROMERO GARCIA, NYDIA R | Address on file | | | | | | | |
| 489386 | ROMERO GARCIA, RICARDO | Address on file | | | | | | | |
| 489387 | ROMERO GARCIA, TAINAID | Address on file | | | | | | | |
| 489389 | ROMERO GOMEZ, BENJAMIN | Address on file | | | | | | | |
| 854877 | ROMERO GOMEZ, BENJAMIN | Address on file | | | | | | | |
| 489390 | ROMERO GOMEZ, DORIANN J | Address on file | | | | | | | |
| 489391 | ROMERO GOMEZ, SANDRO | Address on file | | | | | | | |
| 489392 | ROMERO GOMEZ, SHARLEEN | Address on file | | | | | | | |
| 489393 | ROMERO GONZALEZ KEDWIN MIGUEL | Address on file | | | | | | | |
| 489394 | ROMERO GONZALEZ, AIDA | Address on file | | | | | | | |
| 1915328 | Romero Gonzalez, Aida E. | Address on file | | | | | | | |
| 1915328 | Romero Gonzalez, Aida E. | Address on file | | | | | | | |
| 2107882 | Romero Gonzalez, Carlos | Address on file | | | | | | | |
| 489395 | ROMERO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 1833776 | ROMERO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 1889479 | Romero Gonzalez, Dixiana | Address on file | | | | | | | |
| 1920477 | Romero Gonzalez, Dixiana | Address on file | | | | | | | |
| 489396 | ROMERO GONZALEZ, ELIDIA | Address on file | | | | | | | |
| 489397 | ROMERO GONZALEZ, FLORA | Address on file | | | | | | | |
| 489398 | ROMERO GONZALEZ, HILDA | Address on file | | | | | | | |
| 489399 | ROMERO GONZALEZ, IRMA J | Address on file | | | | | | | |
| 489400 | ROMERO GONZALEZ, JESUS | Address on file | | | | | | | |
| 489402 | ROMERO GONZALEZ, LIZ | Address on file | | | | | | | |
| 489403 | ROMERO GONZALEZ, LUCY I. | Address on file | | | | | | | |
| 489404 | ROMERO GONZALEZ, NORMA | Address on file | | | | | | | |
| 2114475 | Romero Gonzalez, Norma | Address on file | | | | | | | |
| 1919967 | Romero Gonzalez, Norma | Address on file | | | | | | | |
| 1951340 | Romero Gonzalez, Norma | Address on file | | | | | | | |
| 489405 | ROMERO GONZALEZ, NYCHOLE M | Address on file | | | | | | | |
| 489406 | ROMERO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 1871185 | ROMERO GONZALEZ, ROSAEL | Address on file | | | | | | | |
| 1933361 | Romero Gonzalez, Rosael | Address on file | | | | | | | |
| 1961036 | Romero Gonzalez, Rosael | Address on file | | | | | | | |
| 489407 | ROMERO GONZALEZ, ROSAEL | Address on file | | | | | | | |
| 489408 | ROMERO GONZALEZ, VICTOR M | Address on file | | | | | | | |
| 489409 | ROMERO GOYCO, ANTONIO ESTEBAN | Address on file | | | | | | | |
| 489410 | ROMERO GOYCO, MARIA SOLEDAD | Address on file | | | | | | | |
| 489411 | ROMERO GUADALUPE, JULIA | Address on file | | | | | | | |
| 489412 | ROMERO GUEVARA, EVA L | Address on file | | | | | | | |
| 489413 | ROMERO GUTIERREZ, LOURDES I | Address on file | | | | | | | |
| 489414 | ROMERO GUZMAN, OLGA D | Address on file | | | | | | | |
| 819878 | ROMERO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 489415 | ROMERO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 1422915 | ROMERO HERNANDEZ, JUAN | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE B2 - CELDA 2022 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 489416 | ROMERO HERNANDEZ, MARIA DE J | Address on file | | | | | | | |
| 489417 | ROMERO HERNANDEZ, MERCEDES | Address on file | | | | | | | |
| 489418 | ROMERO HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 489419 | ROMERO HERNANDEZ, SARAH M | Address on file | | | | | | | |
| 489420 | ROMERO HERNANDEZ, STEVE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489421 | ROMERO HERNANDEZ, WANDA | Address on file | | | | | | | |
| 489422 | ROMERO HORTAS, MARIA | Address on file | | | | | | | |
| 489423 | ROMERO HUERTAS, ANGEL | Address on file | | | | | | | |
| 489424 | ROMERO IGARTUA, MADELINE | Address on file | | | | | | | |
| 489425 | ROMERO INFANZON, ANGEL | Address on file | | | | | | | |
| 489426 | ROMERO IRAOLA, IVETTE | Address on file | | | | | | | |
| 489427 | ROMERO IRIZARRY, AMALIA | Address on file | | | | | | | |
| 489428 | ROMERO IRIZARRY, JOSE | Address on file | | | | | | | |
| 489429 | ROMERO IRIZARRY, MARIA E | Address on file | | | | | | | |
| 819879 | ROMERO JACKSON, MARIA | Address on file | | | | | | | |
| 819880 | ROMERO JACKSON, MARIA | Address on file | | | | | | | |
| 489430 | ROMERO JACKSON, MARIA | Address on file | | | | | | | |
| 489431 | ROMERO JACKSON, MARIA | Address on file | | | | | | | |
| 489432 | ROMERO JACKSON, MARIA R | Address on file | | | | | | | |
| 2197974 | Romero Jimenez, Dimari | Address on file | | | | | | | |
| 489433 | ROMERO JIMENEZ, JOSE | Address on file | | | | | | | |
| 489434 | ROMERO JOSEPH, WELMO | Address on file | | | | | | | |
| 489435 | ROMERO LAZU, LUIS | Address on file | | | | | | | |
| 489436 | Romero Lebron, Jonathan | Address on file | | | | | | | |
| 489437 | ROMERO LEON, ALEX | Address on file | | | | | | | |
| 489438 | ROMERO LEON, ESTEBAN | Address on file | | | | | | | |
| 489439 | ROMERO LEON, MARIA | Address on file | | | | | | | |
| 489440 | ROMERO LEON, MARIA M | Address on file | | | | | | | |
| 489441 | ROMERO LEON, SARA | Address on file | | | | | | | |
| 489442 | ROMERO LEON, WILBERTO | Address on file | | | | | | | |
| 489443 | ROMERO LLAVANA, FRANCISCO J | Address on file | | | | | | | |
| 489444 | ROMERO LLAVONA MD, FRANCISCO J | Address on file | | | | | | | |
| 489445 | ROMERO LLOVET, EDILBERTO | Address on file | | | | | | | |
| 489446 | ROMERO LOPEZ MD, JOSELITO | Address on file | | | | | | | |
| 489447 | ROMERO LOPEZ, ADA M | Address on file | | | | | | | |
| 489448 | ROMERO LOPEZ, ADA N | Address on file | | | | | | | |
| 489449 | ROMERO LOPEZ, ANA ELBA | Address on file | | | | | | | |
| 489450 | ROMERO LOPEZ, ARTURO R. | Address on file | | | | | | | |
| 489451 | ROMERO LOPEZ, BLANCA | Address on file | | | | | | | |
| 819881 | ROMERO LOPEZ, BLANCA | Address on file | | | | | | | |
| 489452 | ROMERO LOPEZ, BLANCA I | Address on file | | | | | | | |
| 489453 | ROMERO LOPEZ, EDGARD | Address on file | | | | | | | |
| 819882 | ROMERO LOPEZ, JAVIER | Address on file | | | | | | | |
| 1770652 | Romero López, Javier | Address on file | | | | | | | |
| 489456 | ROMERO LOPEZ, JONATAN | Address on file | | | | | | | |
| 819883 | ROMERO LOPEZ, JONATAN | Address on file | | | | | | | |
| 489457 | ROMERO LOPEZ, JONATHAN | Address on file | | | | | | | |
| 489458 | ROMERO LOPEZ, JOSE A | Address on file | | | | | | | |
| 2107008 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | |
| 489459 | ROMERO LOPEZ, JOSELITO | Address on file | | | | | | | |
| 489460 | ROMERO LOPEZ, JOSUE G | Address on file | | | | | | | |
| 854878 | ROMERO LOPEZ, LUIS O. | Address on file | | | | | | | |
| 489461 | ROMERO LOPEZ, LUIS O. | Address on file | | | | | | | |
| 1458998 | Romero Lopez, Luis R | Address on file | | | | | | | |
| 1458998 | Romero Lopez, Luis R | Address on file | | | | | | | |
| 489462 | ROMERO LOPEZ, MADELINE | Address on file | | | | | | | |
| 1729923 | ROMERO LOPEZ, MARITZA | Address on file | | | | | | | |
| 489464 | ROMERO LOPEZ, MIGUEL | Address on file | | | | | | | |
| 489465 | Romero Lopez, Saturnino | Address on file | | | | | | | |
| 489466 | ROMERO LOPEZ,DORIS I. | Address on file | | | | | | | |
| 489467 | ROMERO LOSADA, JESSICA | Address on file | | | | | | | |
| 2216065 | Romero Lozada, Benjamin | Address on file | | | | | | | |
| 2221979 | Romero Lozada, Benjamin | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819884 | ROMERO LUGO, BEATRIZ | Address on file | | | | | | | |
| 489468 | ROMERO LUGO, CARMEN H | Address on file | | | | | | | |
| 489469 | ROMERO LUGO, MARIA | Address on file | | | | | | | |
| 489470 | ROMERO LUGO, MIGUEL | Address on file | | | | | | | |
| 489471 | ROMERO LUGO, MIGUEL A. | Address on file | | | | | | | |
| 489472 | ROMERO LUGO, ROSA M | Address on file | | | | | | | |
| 1808258 | ROMERO LUGO, ROSA MYRIAM | Address on file | | | | | | | |
| 1808258 | ROMERO LUGO, ROSA MYRIAM | Address on file | | | | | | | |
| 489473 | Romero Luna, Alex S. | Address on file | | | | | | | |
| 489474 | ROMERO MACHUCA, EVELYN | Address on file | | | | | | | |
| 489475 | ROMERO MAISONET, JUAN | Address on file | | | | | | | |
| 489476 | ROMERO MAISONET, YAJAIRA | Address on file | | | | | | | |
| 819885 | ROMERO MALDONADO, BLANCA R | Address on file | | | | | | | |
| 819886 | ROMERO MALDONADO, JANSULY | Address on file | | | | | | | |
| 819887 | ROMERO MALDONADO, LENNALY | Address on file | | | | | | | |
| 489478 | ROMERO MALDONADO, MARIALIZ | Address on file | | | | | | | |
| 489479 | ROMERO MALDONADO, ROBERTO | Address on file | | | | | | | |
| 489480 | ROMERO MANSO, ANA C | Address on file | | | | | | | |
| 819888 | ROMERO MARCANO, WALESKA | Address on file | | | | | | | |
| 489481 | ROMERO MARCHESE, JORGE L. | Address on file | | | | | | | |
| 489482 | ROMERO MARCIAL, ELBA I. | Address on file | | | | | | | |
| 158919 | ROMERO MARISOL, ESTRELLA | Address on file | | | | | | | |
| 1682480 | ROMERO MARRERO, ANA L | Address on file | | | | | | | |
| 1803558 | Romero Marrero, Ana L. | Address on file | | | | | | | |
| 489483 | ROMERO MARRERO, GISELLE | Address on file | | | | | | | |
| 819889 | ROMERO MARRERO, KARLA G | Address on file | | | | | | | |
| 489484 | ROMERO MARRERO, LIZ S | Address on file | | | | | | | |
| 489485 | ROMERO MARTE, MANUEL | Address on file | | | | | | | |
| 489486 | ROMERO MARTINEZ, CONCEPCION | Address on file | | | | | | | |
| 489487 | ROMERO MARTINEZ, JOEL | Address on file | | | | | | | |
| 819890 | ROMERO MARTINEZ, KHAMIS Y | Address on file | | | | | | | |
| 489488 | ROMERO MARTINEZ, LUZ M | Address on file | | | | | | | |
| 489489 | ROMERO MARTINEZ, MARIA DE LA C | Address on file | | | | | | | |
| 489490 | ROMERO MARTINEZ, MARIA I | Address on file | | | | | | | |
| 1789036 | Romero Martinez, Raquel | PO BOX 1333 | | | | Salinas | PR | 00751 | |
| 489491 | ROMERO MARTINEZ, RAQUEL | Address on file | | | | | | | |
| 489492 | ROMERO MARTINEZ, YISEL | Address on file | | | | | | | |
| 489493 | ROMERO MARTINEZ, YISEL | Address on file | | | | | | | |
| 489494 | ROMERO MARTINEZ, YIZEL | Address on file | | | | | | | |
| 819892 | ROMERO MARTINEZX, KHAMIS Y | Address on file | | | | | | | |
| 489496 | ROMERO MASSAS, CARMEN B | Address on file | | | | | | | |
| 489497 | ROMERO MATOS, CRISTINA | Address on file | | | | | | | |
| 489498 | ROMERO MATOS, RICARDO | Address on file | | | | | | | |
| 489499 | ROMERO MAYSONET, LILIANA | Address on file | | | | | | | |
| 489500 | ROMERO MAYSONET, LIZANDRA | Address on file | | | | | | | |
| 489501 | ROMERO MD , JOHN D | Address on file | | | | | | | |
| 489502 | ROMERO MD, CARLOS | Address on file | | | | | | | |
| 489503 | ROMERO MEDINA, CARMEN | Address on file | | | | | | | |
| 489504 | ROMERO MEDINA, ELADIO | Address on file | | | | | | | |
| 489505 | ROMERO MEDINA, LEONARDA | Address on file | | | | | | | |
| 489506 | ROMERO MEDINA, LUIS | Address on file | | | | | | | |
| 489507 | ROMERO MEDINA, MARIA | Address on file | | | | | | | |
| 489508 | ROMERO MEDINA, MELBA A. | Address on file | | | | | | | |
| 489509 | ROMERO MEDINA, NORMA | Address on file | | | | | | | |
| 489510 | ROMERO MEDINA, OMAR G. | Address on file | | | | | | | |
| 749038 | ROMERO MEDINA, ROSALIA | Address on file | | | | | | | |
| 489511 | ROMERO MEDINA, ROSALIA | Address on file | | | | | | | |
| 489512 | ROMERO MEDRANO, FATIMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819893 | ROMERO MEDRANO, JUANA | Address on file | | | | | | | |
| 489513 | ROMERO MEDRANO, JUANA M | Address on file | | | | | | | |
| 2038821 | Romero Medrano, Juana Milagros | Address on file | | | | | | | |
| 1940895 | Romero Medrano, Juana Milagros | Address on file | | | | | | | |
| 1894896 | Romero Mejias, Carlos | Address on file | | | | | | | |
| 489514 | ROMERO MEJIAS, DAVID | Address on file | | | | | | | |
| 1868011 | Romero Mejias, Norma | Address on file | | | | | | | |
| 489515 | ROMERO MELENDEZ, LEIUQUESE | Address on file | | | | | | | |
| 489516 | ROMERO MENDEZ, LUS | Address on file | | | | | | | |
| 489517 | Romero Mendez, Marangeli | Address on file | | | | | | | |
| 1387500 | ROMERO MENDEZ, MARANGELI | Address on file | | | | | | | |
| 489518 | ROMERO MENDEZ, XIOMARA | Address on file | | | | | | | |
| 819894 | ROMERO MENDEZ, XIOMARA | Address on file | | | | | | | |
| 489519 | ROMERO MERCADO, JESSICA | Address on file | | | | | | | |
| 819895 | ROMERO MERCED, AMARILIS | Address on file | | | | | | | |
| 489520 | ROMERO MERCED, JOSUE | Address on file | | | | | | | |
| 489521 | ROMERO MERCED, RAQUEL | Address on file | | | | | | | |
| 489522 | ROMERO MEREJO MD, DOMINGO E | Address on file | | | | | | | |
| 489523 | ROMERO MILLAN, LAURA | Address on file | | | | | | | |
| 489524 | ROMERO MIRANDA, ANNABELLE | Address on file | | | | | | | |
| 489525 | Romero Miranda, Elvin A | Address on file | | | | | | | |
| 489526 | ROMERO MOJICA, EVA | Address on file | | | | | | | |
| 489528 | ROMERO MOLINA, SERGIO | Address on file | | | | | | | |
| 489529 | ROMERO MONROIG, MARGARITA | Address on file | | | | | | | |
| 819896 | ROMERO MONTALVO, MILAGROS | Address on file | | | | | | | |
| 489530 | ROMERO MONTALVO, MILAGROS | Address on file | | | | | | | |
| 489531 | ROMERO MONTALVO, MILAGROS | Address on file | | | | | | | |
| 1778389 | Romero Montalvo, Milagros | Address on file | | | | | | | |
| 489532 | ROMERO MONTANEZ, RAFAEL | Address on file | | | | | | | |
| 489533 | ROMERO MONTES, SHAYRA | Address on file | | | | | | | |
| 489534 | ROMERO MORALES, AIXA G. | Address on file | | | | | | | |
| 489535 | ROMERO MORALES, CARMEN | Address on file | | | | | | | |
| 489536 | ROMERO MORALES, EVELYN | Address on file | | | | | | | |
| 489537 | Romero Morales, Joel | Address on file | | | | | | | |
| 489538 | ROMERO MORALES, LUIS A | Address on file | | | | | | | |
| 489539 | ROMERO MORALES, MAYRA I | Address on file | | | | | | | |
| 489540 | Romero Morales, Milton | Address on file | | | | | | | |
| 489541 | ROMERO MORALES, WALDEMAR | Address on file | | | | | | | |
| 489542 | ROMERO MORAN, ZOE L | Address on file | | | | | | | |
| 489543 | ROMERO MORENO, BETTY | Address on file | | | | | | | |
| 489544 | ROMERO MORENO, EDFRA LEE | Address on file | | | | | | | |
| 489545 | ROMERO MORENO, ERNESTO | Address on file | | | | | | | |
| 489546 | ROMERO MORENO, HERMINIO | Address on file | | | | | | | |
| 489547 | ROMERO MORENO, MARINA | Address on file | | | | | | | |
| 854879 | ROMERO MORENO, MARISELA | Address on file | | | | | | | |
| 489548 | ROMERO MORENO, MARISELA | Address on file | | | | | | | |
| 489549 | ROMERO MULERO, JULIO | Address on file | | | | | | | |
| 489550 | ROMERO MUNIZ, JOSE E. | Address on file | | | | | | | |
| 489551 | ROMERO MUNIZ, YOLANDA G | Address on file | | | | | | | |
| 489552 | ROMERO NEGRON, MARIANELA | Address on file | | | | | | | |
| 819898 | ROMERO NEGRON, MARIANELA S | Address on file | | | | | | | |
| 489553 | ROMERO NEGRON, MERARI | Address on file | | | | | | | |
| 489554 | ROMERO NEVAREZ, MIGUEL | Address on file | | | | | | | |
| 489555 | ROMERO NIEVES, ALFREDO | Address on file | | | | | | | |
| 854880 | ROMERO NIEVES, ALFREDO | Address on file | | | | | | | |
| 489556 | ROMERO NIEVES, ANA E | Address on file | | | | | | | |
| 1977363 | Romero Nieves, Ana E. | Address on file | | | | | | | |
| 489557 | ROMERO NIEVES, ASTRID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489558 | ROMERO NIEVES, ASTRID | Address on file | | | | | | | |
| 489559 | ROMERO NIEVES, AUREA E | Address on file | | | | | | | |
| 2114665 | Romero Nieves, Aurea E. | Address on file | | | | | | | |
| 489560 | ROMERO NIEVES, ESTHER | Address on file | | | | | | | |
| 819899 | ROMERO NIEVES, GLANEYMI | Address on file | | | | | | | |
| 489561 | ROMERO NIEVES, GLANEYMI | Address on file | | | | | | | |
| 489562 | ROMERO NIEVES, HECTOR | Address on file | | | | | | | |
| 489563 | ROMERO NIEVES, IVETTE | Address on file | | | | | | | |
| 489564 | ROMERO NIEVES, MARIA I | Address on file | | | | | | | |
| 819900 | ROMERO NIEVES, ROBERTO | Address on file | | | | | | | |
| 489565 | ROMERO NIEVES, ROBERTO C | Address on file | | | | | | | |
| 819901 | ROMERO NUNEZ, NORMA Y | Address on file | | | | | | | |
| 489566 | ROMERO OLIVER, JOSE | Address on file | | | | | | | |
| 489567 | ROMERO OLIVER, JOSE A | Address on file | | | | | | | |
| 489568 | ROMERO OLIVERAS, FRANCES M. | Address on file | | | | | | | |
| 489569 | ROMERO OLIVERAS, ISRAEL | Address on file | | | | | | | |
| 489570 | ROMERO OLIVERO, ESTHER | Address on file | | | | | | | |
| 819902 | ROMERO OLIVERO, GIANNA | Address on file | | | | | | | |
| 489571 | Romero Oquendo, Juan A | Address on file | | | | | | | |
| 489573 | ROMERO ORTEGA, MADELINE | Address on file | | | | | | | |
| 489572 | ROMERO ORTEGA, MADELINE | Address on file | | | | | | | |
| 489574 | ROMERO ORTEGA, SONIA | Address on file | | | | | | | |
| 489575 | ROMERO ORTIZ, EUGENIO | Address on file | | | | | | | |
| 489576 | ROMERO ORTIZ, LOURDES | Address on file | | | | | | | |
| 819903 | ROMERO ORTIZ, LOURDES | Address on file | | | | | | | |
| 489577 | ROMERO ORTIZ, MARIA | Address on file | | | | | | | |
| 489578 | ROMERO ORTIZ, MARIA E | Address on file | | | | | | | |
| 489579 | ROMERO OSORIO, ARNALDO O | Address on file | | | | | | | |
| 489580 | ROMERO OTERO, MOISES | Address on file | | | | | | | |
| 489581 | ROMERO OYOLA, JESUS | Address on file | | | | | | | |
| 489582 | ROMERO PACHECO, ELISABET | Address on file | | | | | | | |
| 489583 | ROMERO PADILLA, JUAN L | Address on file | | | | | | | |
| 489584 | ROMERO PAGAN, ILEANA | Address on file | | | | | | | |
| 1554072 | ROMERO PARIS, LYDIA | Address on file | | | | | | | |
| 489585 | ROMERO PARIS, LYDIA | Address on file | | | | | | | |
| 489586 | ROMERO PARRILLA, HECTOR O. | Address on file | | | | | | | |
| 489587 | ROMERO PEDROSA, LUIS A | Address on file | | | | | | | |
| 489588 | ROMERO PENA, ARIEL | Address on file | | | | | | | |
| 489590 | ROMERO PENA, EDNA ZOE | Address on file | | | | | | | |
| 489589 | ROMERO PENA, EDNA ZOE | Address on file | | | | | | | |
| 489591 | ROMERO PENA, IVAN | Address on file | | | | | | | |
| 489592 | ROMERO PENALOZA, DORIS Y | Address on file | | | | | | | |
| 489593 | ROMERO PEREZ MD, LIZ A | Address on file | | | | | | | |
| 489594 | ROMERO PEREZ, ANA J | Address on file | | | | | | | |
| 489595 | ROMERO PEREZ, BENICIO | Address on file | | | | | | | |
| 489596 | ROMERO PEREZ, BENJAMIN | Address on file | | | | | | | |
| 489597 | ROMERO PEREZ, BEVERLY | Address on file | | | | | | | |
| 489598 | ROMERO PEREZ, BIRINA | Address on file | | | | | | | |
| 629712 | ROMERO PEREZ, CATALINA | Address on file | | | | | | | |
| 489600 | ROMERO PEREZ, ESPERANZA | Address on file | | | | | | | |
| 489601 | ROMERO PEREZ, HERIBERTO | Address on file | | | | | | | |
| 489602 | ROMERO PEREZ, HERMINIO | Address on file | | | | | | | |
| 819904 | ROMERO PEREZ, HILDA E | Address on file | | | | | | | |
| 489603 | ROMERO PEREZ, HILDA E | Address on file | | | | | | | |
| 489604 | ROMERO PEREZ, IDELISA | Address on file | | | | | | | |
| 819905 | ROMERO PEREZ, IDELIZA | Address on file | | | | | | | |
| 489605 | ROMERO PEREZ, JOSELYN | Address on file | | | | | | | |
| 489606 | ROMERO PEREZ, JUDITH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489607 | ROMERO PEREZ, LUIS | Address on file | | | | | | | |
| 489608 | ROMERO PEREZ, MAYLISA | Address on file | | | | | | | |
| 489609 | ROMERO PEREZ, MIGDALIA | Address on file | | | | | | | |
| 489610 | ROMERO PEREZ, MIRIAM | Address on file | | | | | | | |
| 489611 | ROMERO PEREZ, MODESTO | Address on file | | | | | | | |
| 489612 | Romero Perez, Moises | Address on file | | | | | | | |
| 489613 | ROMERO PEREZ, NELIDA | Address on file | | | | | | | |
| 1820560 | Romero Perez, Nelida | Address on file | | | | | | | |
| 489614 | ROMERO PEREZ, PAULINA | Address on file | | | | | | | |
| 489615 | ROMERO PEREZ, RAUL | Address on file | | | | | | | |
| 489616 | Romero Perez, Roberto | Address on file | | | | | | | |
| 1736335 | Romero Perez, Yolanda | Address on file | | | | | | | |
| 489617 | ROMERO PEREZ, YOLANDA | Address on file | | | | | | | |
| 489401 | ROMERO PEREZ, ZULMA | Address on file | | | | | | | |
| 489618 | ROMERO PEREZ, ZULMA | Address on file | | | | | | | |
| 489619 | ROMERO PEREZ, ZULMA M | Address on file | | | | | | | |
| 489620 | ROMERO PICHARDO, ERNESTO | Address on file | | | | | | | |
| 489621 | ROMERO PIMENTEL, JOSE E. | Address on file | | | | | | | |
| 489622 | ROMERO PINEIRO, ONIX | Address on file | | | | | | | |
| 489623 | ROMERO PINERO, CESAR A. | Address on file | | | | | | | |
| 489624 | ROMERO PINTO, FERNANDO | Address on file | | | | | | | |
| 1953253 | Romero Pinto, Fernando | Address on file | | | | | | | |
| 489625 | ROMERO PIZARRO, ADELA | Address on file | | | | | | | |
| 489627 | ROMERO PIZARRO, ELBA I | Address on file | | | | | | | |
| 1872248 | Romero Pizarro, Elba I. | Address on file | | | | | | | |
| 819906 | ROMERO PIZARRO, HERMAS | Address on file | | | | | | | |
| 489628 | ROMERO PIZARRO, HERMAS E | Address on file | | | | | | | |
| 1961562 | Romero Pizarro, Judith L. | Address on file | | | | | | | |
| 819907 | ROMERO PIZARRO, KAREN R | Address on file | | | | | | | |
| 489630 | ROMERO PIZARRO, MIRZA | Address on file | | | | | | | |
| 489631 | ROMERO PIZARRO, OSCAR | Address on file | | | | | | | |
| 489632 | ROMERO PIZARRO, RAQUEL | Address on file | | | | | | | |
| 489633 | ROMERO PIZARRO, VICTOR | Address on file | | | | | | | |
| 489634 | ROMERO POMALES, MAGDA V | Address on file | | | | | | | |
| 489635 | ROMERO PORTALATIN, EVA | Address on file | | | | | | | |
| 489636 | ROMERO PRINCIPE, AIMEE | Address on file | | | | | | | |
| 489637 | Romero Quinones, Jose A | Address on file | | | | | | | |
| 1436688 | Romero Quinones, Maria C | Address on file | | | | | | | |
| 489638 | ROMERO QUINONES, SHAIRA L | Address on file | | | | | | | |
| 819908 | ROMERO QUINONES, SHAIRA L | Address on file | | | | | | | |
| 489639 | ROMERO QUINONEZ, ANTONIA | Address on file | | | | | | | |
| 489640 | ROMERO QUINONEZ, LOURDES | Address on file | | | | | | | |
| 1437394 | ROMERO QUINONEZ, MARIA C | Address on file | | | | | | | |
| 489641 | ROMERO RAMIREZ, BELINDA E | Address on file | | | | | | | |
| 489642 | ROMERO RAMIREZ, EDWAR | Address on file | | | | | | | |
| 2133337 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1570220 | ROMERO RAMIREZ, RICARDO J. | Address on file | | | | | | | |
| 489643 | ROMERO RAMIREZ, YVETTE | Address on file | | | | | | | |
| 489644 | ROMERO RAMOS MD, CARLOS O | Address on file | | | | | | | |
| 489645 | Romero Ramos, Angel | Address on file | | | | | | | |
| 25914 | ROMERO RAMOS, ANGEL L | Address on file | | | | | | | |
| 1460585 | ROMERO RAMOS, CARMEN N | Address on file | | | | | | | |
| 489646 | ROMERO RAMOS, CARMEN N. | Address on file | | | | | | | |
| 489647 | ROMERO RAMOS, CHRISTIAN | Address on file | | | | | | | |
| 489648 | ROMERO RAMOS, ELIUD | Address on file | | | | | | | |
| 489649 | ROMERO RAMOS, FANY | Address on file | | | | | | | |
| 489650 | ROMERO RAMOS, GABRIEL | Address on file | | | | | | | |
| 489652 | ROMERO RAMOS, IRIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489651 | ROMERO RAMOS, IRIS | Address on file | | | | | | | |
| 489653 | ROMERO RAMOS, JOSE R. | Address on file | | | | | | | |
| 489654 | ROMERO RAMOS, LUZ Z | Address on file | | | | | | | |
| 489655 | ROMERO RAMOS, REYNALDO | Address on file | | | | | | | |
| 489656 | ROMERO RAMOS, SONIA L. | Address on file | | | | | | | |
| 489657 | Romero Rentas, Francisco | Address on file | | | | | | | |
| 489658 | ROMERO RESTO, VANESSA | Address on file | | | | | | | |
| 489659 | ROMERO REXACH, MARIAM | Address on file | | | | | | | |
| 819910 | ROMERO REYES, CESAR | Address on file | | | | | | | |
| 489660 | ROMERO REYES, ELIASIB | Address on file | | | | | | | |
| 489661 | ROMERO REYES, GLORIA | Address on file | | | | | | | |
| 489662 | ROMERO REYES, JEANNETTE | Address on file | | | | | | | |
| 489663 | ROMERO REYES, LOURDES I. | Address on file | | | | | | | |
| 489664 | ROMERO REYES, NAYDA M. | Address on file | | | | | | | |
| 489665 | ROMERO REYES, NAYDA M. | Address on file | | | | | | | |
| 819911 | ROMERO REYES, ROSA | Address on file | | | | | | | |
| 489666 | ROMERO REYES, ROSA I | Address on file | | | | | | | |
| 819912 | ROMERO REYES, ROSA I | Address on file | | | | | | | |
| 489667 | ROMERO REYES, TEOFILO | Address on file | | | | | | | |
| 489668 | ROMERO REYES, VICTOR M | Address on file | | | | | | | |
| 489669 | Romero Rios, Angel L. | Address on file | | | | | | | |
| 489670 | ROMERO RIOS, JOSE | Address on file | | | | | | | |
| 489671 | ROMERO RIVERA, AIMEE | Address on file | | | | | | | |
| 1620937 | Romero Rivera, Aimee I. | Address on file | | | | | | | |
| 1527863 | Romero Rivera, Aimee I. | Address on file | | | | | | | |
| 819913 | ROMERO RIVERA, ALMARY | Address on file | | | | | | | |
| 489672 | ROMERO RIVERA, CONFESOR | Address on file | | | | | | | |
| 489673 | ROMERO RIVERA, DAFNE L | Address on file | | | | | | | |
| 489674 | ROMERO RIVERA, DAISY | Address on file | | | | | | | |
| 489675 | Romero Rivera, Daisy | Address on file | | | | | | | |
| 489676 | ROMERO RIVERA, DANTOINIE | Address on file | | | | | | | |
| 489677 | Romero Rivera, Darnel | Address on file | | | | | | | |
| 489678 | ROMERO RIVERA, DARNEL | Address on file | | | | | | | |
| 489679 | ROMERO RIVERA, DELMER | Address on file | | | | | | | |
| 819914 | ROMERO RIVERA, DESIREE | Address on file | | | | | | | |
| 489680 | ROMERO RIVERA, ELIOT J | Address on file | | | | | | | |
| 489681 | ROMERO RIVERA, EVELIA | Address on file | | | | | | | |
| 2149239 | Romero Rivera, Evelyn | Address on file | | | | | | | |
| 489682 | ROMERO RIVERA, EVELYN | Address on file | | | | | | | |
| 489683 | ROMERO RIVERA, FLOR M. | Address on file | | | | | | | |
| 489684 | ROMERO RIVERA, GLORIA E. | Address on file | | | | | | | |
| 489685 | ROMERO RIVERA, HECTOR | Address on file | | | | | | | |
| 489686 | ROMERO RIVERA, HECTOR | Address on file | | | | | | | |
| 489687 | ROMERO RIVERA, JEAN | Address on file | | | | | | | |
| 489688 | ROMERO RIVERA, JOHANA | Address on file | | | | | | | |
| 489690 | ROMERO RIVERA, JOSE A | Address on file | | | | | | | |
| 1686241 | ROMERO RIVERA, JOSE A. | Address on file | | | | | | | |
| 489691 | ROMERO RIVERA, JOSE RAUL | Address on file | | | | | | | |
| 489692 | ROMERO RIVERA, JUAN | Address on file | | | | | | | |
| 489693 | ROMERO RIVERA, JUAN | Address on file | | | | | | | |
| 489694 | ROMERO RIVERA, JUAN C | Address on file | | | | | | | |
| 1666804 | Romero Rivera, Juan L. | Address on file | | | | | | | |
| 489695 | ROMERO RIVERA, LOYDA | Address on file | | | | | | | |
| 489696 | ROMERO RIVERA, LUIS E | Address on file | | | | | | | |
| 489697 | ROMERO RIVERA, LUISA A | Address on file | | | | | | | |
| 489698 | Romero Rivera, Lyonel | Address on file | | | | | | | |
| 489699 | ROMERO RIVERA, MARIA | Address on file | | | | | | | |
| 489700 | ROMERO RIVERA, MARIA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489701 | ROMERO RIVERA, MERALY | Address on file | | | | | | | |
| 489702 | ROMERO RIVERA, MICHAEL | Address on file | | | | | | | |
| 489703 | ROMERO RIVERA, MIGUEL | Address on file | | | | | | | |
| 489704 | ROMERO RIVERA, NAHOMI | Address on file | | | | | | | |
| 819915 | ROMERO RIVERA, NAHOMI | Address on file | | | | | | | |
| 1758578 | Romero Rivera, Nahomi | Address on file | | | | | | | |
| 489705 | ROMERO RIVERA, NIURKA | Address on file | | | | | | | |
| 489706 | ROMERO RIVERA, OSCAR | Address on file | | | | | | | |
| 489707 | ROMERO RIVERA, PRISCILLA | Address on file | | | | | | | |
| 489708 | ROMERO RIVERA, RADAMES | Address on file | | | | | | | |
| 489710 | ROMERO RIVERA, RAMON L. | Address on file | | | | | | | |
| 489709 | ROMERO RIVERA, RAMON L. | Address on file | | | | | | | |
| 489711 | ROMERO RIVERA, SATURNINO | Address on file | | | | | | | |
| 489712 | ROMERO RIVERA, SHEISLA | Address on file | | | | | | | |
| 489713 | ROMERO RIVERA, VIMARIE | Address on file | | | | | | | |
| 819916 | ROMERO RIVERA, VIMARIE | Address on file | | | | | | | |
| 854881 | ROMERO RIVERA,MICHAEL | Address on file | | | | | | | |
| 489714 | ROMERO ROBERTO, JOSE | Address on file | | | | | | | |
| 489715 | ROMERO ROBLES, CARMEN E | Address on file | | | | | | | |
| 489716 | ROMERO ROBLES, GUMERCINDA | Address on file | | | | | | | |
| 489717 | ROMERO ROBLES, JOSE | Address on file | | | | | | | |
| 489718 | ROMERO ROBLES, LUZ D | Address on file | | | | | | | |
| 1467780 | ROMERO ROBLES, LYDIA | Address on file | | | | | | | |
| 489719 | Romero Robles, Oreste | Address on file | | | | | | | |
| 489721 | ROMERO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1739053 | Romero Rodriguez, Carmen | Address on file | | | | | | | |
| 1746509 | Romero Rodriguez, Carmen A. | Address on file | | | | | | | |
| 489722 | ROMERO RODRIGUEZ, CLARA | Address on file | | | | | | | |
| 489723 | ROMERO RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 489724 | ROMERO RODRIGUEZ, ENELIDA | Address on file | | | | | | | |
| 489725 | ROMERO RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 819917 | ROMERO RODRIGUEZ, FRANCISCA | Address on file | | | | | | | |
| 489727 | ROMERO RODRIGUEZ, GLORIA I. | Address on file | | | | | | | |
| 489726 | ROMERO RODRIGUEZ, GLORIA I. | Address on file | | | | | | | |
| 489728 | ROMERO RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 489729 | Romero Rodriguez, Jorge G | Address on file | | | | | | | |
| 489730 | ROMERO RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 489731 | ROMERO RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 489732 | ROMERO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 489733 | ROMERO RODRIGUEZ, LUZ A | Address on file | | | | | | | |
| 489734 | ROMERO RODRIGUEZ, LUZ D | Address on file | | | | | | | |
| 489735 | ROMERO RODRIGUEZ, LYCEDIA | Address on file | | | | | | | |
| 489736 | ROMERO RODRIGUEZ, LYDIA I | Address on file | | | | | | | |
| 489737 | ROMERO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 1508076 | Romero Rodriguez, Maritere | Address on file | | | | | | | |
| 489738 | ROMERO RODRIGUEZ, PAULINA | Address on file | | | | | | | |
| 819918 | ROMERO RODRIGUEZ, PAULINA | Address on file | | | | | | | |
| 489739 | ROMERO RODRIGUEZ, RANDOLPH | Address on file | | | | | | | |
| 489740 | ROMERO RODRIGUEZ, WILKIN | Address on file | | | | | | | |
| 489741 | ROMERO RODRIGUEZ, YALIXA | Address on file | | | | | | | |
| 489742 | ROMERO RODRIGUEZ, YOLANDA G. | Address on file | | | | | | | |
| 489743 | ROMERO RODRIGUEZ,JORGE | Address on file | | | | | | | |
| 489744 | ROMERO ROHENA, MARILYN | Address on file | | | | | | | |
| 819919 | ROMERO ROHENA, MARILYN | Address on file | | | | | | | |
| 819920 | ROMERO ROHENA, MARILYN | Address on file | | | | | | | |
| 819921 | ROMERO ROHENA, MARILYN | Address on file | | | | | | | |
| 2146917 | Romero Roman, Israel | Address on file | | | | | | | |
| 489745 | ROMERO ROMAN, JOEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3066 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 819922 | ROMERO ROMAN, LILIVETTE | Address on file | | | | | | | |
| 819923 | ROMERO ROMAN, LILIVETTE | Address on file | | | | | | | |
| 489746 | ROMERO ROMAN, LILIVETTE | Address on file | | | | | | | |
| 489747 | ROMERO ROMAN, LILLIAM ROSA | Address on file | | | | | | | |
| 489748 | ROMERO ROMAN, NATIVIDAD | Address on file | | | | | | | |
| 489749 | ROMERO ROMAN, YAMILETTE | Address on file | | | | | | | |
| 2216437 | Romero Romero , Israel | Address on file | | | | | | | |
| 489750 | ROMERO ROMERO, ALEJANDRINA | Address on file | | | | | | | |
| 489751 | ROMERO ROMERO, AMY | Address on file | | | | | | | |
| 489752 | ROMERO ROMERO, DIMARIS I | Address on file | | | | | | | |
| 489753 | ROMERO ROMERO, ESTERVINA | Address on file | | | | | | | |
| 489754 | ROMERO ROMERO, GLORIA | Address on file | | | | | | | |
| 489756 | ROMERO ROMERO, GLORINES | Address on file | | | | | | | |
| 489755 | ROMERO ROMERO, GLORINES | Address on file | | | | | | | |
| 2215076 | Romero Romero, Israel | Address on file | | | | | | | |
| 489757 | ROMERO ROMERO, MAGDALENA | Address on file | | | | | | | |
| 1462895 | ROMERO ROMERO, MAGDALENA | Address on file | | | | | | | |
| 819924 | ROMERO ROMERO, MARTIN | Address on file | | | | | | | |
| 489758 | ROMERO ROMERO, MARTIN | Address on file | | | | | | | |
| 489759 | ROMERO ROMERO, MARTIN | Address on file | | | | | | | |
| 489760 | ROMERO ROMERO, ROSA | Address on file | | | | | | | |
| 819925 | ROMERO ROSA, JOHANNA | Address on file | | | | | | | |
| 489761 | ROMERO ROSA, JOHANNA | Address on file | | | | | | | |
| 819926 | ROMERO ROSARIO, ABNER | Address on file | | | | | | | |
| 489762 | ROMERO ROSARIO, ABNER O | Address on file | | | | | | | |
| 489763 | ROMERO ROSARIO, EDGAR | Address on file | | | | | | | |
| 489764 | ROMERO ROSARIO, LUIS | Address on file | | | | | | | |
| 489765 | ROMERO ROSARIO, LUIS | Address on file | | | | | | | |
| 489766 | ROMERO ROSARIO, MYRIAM M | Address on file | | | | | | | |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | Address on file | | | | | | | |
| 1977311 | Romero Rosario, Natividad | Address on file | | | | | | | |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | Address on file | | | | | | | |
| 1977311 | Romero Rosario, Natividad | Address on file | | | | | | | |
| 489767 | ROMERO ROSARIO, NATIVIDAD | Address on file | | | | | | | |
| 489768 | ROMERO RUBIO, FERNANDO | Address on file | | | | | | | |
| 489769 | ROMERO RUIZ, CALIXTA | Address on file | | | | | | | |
| 489770 | ROMERO RUIZ, FRANCISCO | Address on file | | | | | | | |
| 489771 | Romero Ruiz, Maria De L | Address on file | | | | | | | |
| 489772 | ROMERO RUIZ, MARIA L | Address on file | | | | | | | |
| 819927 | ROMERO SALDANA, YESLEE | Address on file | | | | | | | |
| 489774 | ROMERO SALGADO, MARIA I | Address on file | | | | | | | |
| 1702380 | Romero Salgado, Maria Isabel | Address on file | | | | | | | |
| 489775 | ROMERO SANCHEZ MD, ANGEL E | Address on file | | | | | | | |
| 1774769 | ROMERO SANCHEZ, AIXA M | Address on file | | | | | | | |
| 2101989 | Romero Sanchez, Aixa M. | Address on file | | | | | | | |
| 1775693 | Romero Sanchez, Aixa M. | Address on file | | | | | | | |
| 489776 | ROMERO SANCHEZ, AMANDA E. | Address on file | | | | | | | |
| 1995357 | Romero Sanchez, Cenidia | Address on file | | | | | | | |
| 1859236 | Romero Sanchez, Cenidia | Address on file | | | | | | | |
| 489777 | ROMERO SANCHEZ, CENIDIA | Address on file | | | | | | | |
| 489778 | ROMERO SANCHEZ, CESAR | Address on file | | | | | | | |
| 489779 | ROMERO SANCHEZ, CESAR | Address on file | | | | | | | |
| 489780 | ROMERO SANCHEZ, EMMA | Address on file | | | | | | | |
| 489781 | ROMERO SANCHEZ, EMMA J. | Address on file | | | | | | | |
| 489782 | ROMERO SANCHEZ, ESTEBAN D. | Address on file | | | | | | | |
| 489783 | ROMERO SANCHEZ, ESTEBAN DAVID | Address on file | | | | | | | |
| 489784 | ROMERO SANCHEZ, ISRAEL | Address on file | | | | | | | |
| 489785 | ROMERO SANCHEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489786 | ROMERO SANCHEZ, JOSEFINA | Address on file | | | | | | | |
| 489787 | Romero Sanchez, Juan B | Address on file | | | | | | | |
| 489788 | Romero Sanchez, Katerine D | Address on file | | | | | | | |
| 489789 | ROMERO SANCHEZ, MARCELINO | Address on file | | | | | | | |
| 489790 | ROMERO SANES, NILDA | Address on file | | | | | | | |
| 489791 | ROMERO SANTANA MD, CARLOS A | Address on file | | | | | | | |
| 1899848 | Romero Santana, Carlos A. | Address on file | | | | | | | |
| 489792 | ROMERO SANTANA, ENRIQUILLO | Address on file | | | | | | | |
| 489793 | ROMERO SANTANA, JOSE | Address on file | | | | | | | |
| 489794 | ROMERO SANTANA, RIGOBERTA | Address on file | | | | | | | |
| 489795 | ROMERO SANTANA, WILFREDO | Address on file | | | | | | | |
| 489796 | ROMERO SANTIAGO MD, ANGEL | Address on file | | | | | | | |
| 489797 | Romero Santiago, Ana | Address on file | | | | | | | |
| 489798 | ROMERO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 489799 | ROMERO SANTIAGO, DELYDSA N | Address on file | | | | | | | |
| 489800 | ROMERO SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 489801 | ROMERO SANTIAGO, ERNESTO | Address on file | | | | | | | |
| 489802 | ROMERO SANTIAGO, LICEL | Address on file | | | | | | | |
| 1677731 | Romero Santiago, Licel | Address on file | | | | | | | |
| 489803 | ROMERO SANTIAGO, LUZ E | Address on file | | | | | | | |
| 489804 | ROMERO SANTIAGO, LUZ M | Address on file | | | | | | | |
| 1601785 | Romero Santiago, Luz M. | Address on file | | | | | | | |
| 489805 | ROMERO SANTIAGO, MARTIN | Address on file | | | | | | | |
| 489806 | ROMERO SANTIAGO, MARTIN | Address on file | | | | | | | |
| 489807 | ROMERO SANTIAGO, NORMA I | Address on file | | | | | | | |
| 819928 | ROMERO SANTIAGO, REBECCA | Address on file | | | | | | | |
| 489808 | ROMERO SANTIAGO, ROSALINA | Address on file | | | | | | | |
| 489810 | ROMERO SANTIAGO, SORAYA M. | Address on file | | | | | | | |
| 489809 | ROMERO SANTIAGO, SORAYA M. | Address on file | | | | | | | |
| 489811 | ROMERO SANTOS, AIDA I | Address on file | | | | | | | |
| 489812 | ROMERO SANTOS, IRMARI | Address on file | | | | | | | |
| 489813 | ROMERO SANTOS, NORA I. | Address on file | | | | | | | |
| 489814 | ROMERO SANTOS, PETRA | Address on file | | | | | | | |
| 489815 | ROMERO SANTOS, SONIA | Address on file | | | | | | | |
| 489816 | ROMERO SEGARRA, BARBARA | Address on file | | | | | | | |
| 489817 | ROMERO SERRANO, JOSE F | Address on file | | | | | | | |
| 489818 | ROMERO SERRANO, NITZA M. | Address on file | | | | | | | |
| 489819 | ROMERO SERRANO, PETRA | Address on file | | | | | | | |
| 489820 | ROMERO SERRANO, RICHARD | Address on file | | | | | | | |
| 489821 | ROMERO SIERRA, AMARYLIS | Address on file | | | | | | | |
| 489822 | ROMERO SILVA, ROXANA | Address on file | | | | | | | |
| 489823 | ROMERO SOBERAL, LIZA M | Address on file | | | | | | | |
| 489824 | Romero Soto, Erick Francisco | Address on file | | | | | | | |
| 489825 | Romero Soto, Luis R | Address on file | | | | | | | |
| 489826 | ROMERO SOTO, MARIA | Address on file | | | | | | | |
| 489827 | ROMERO SOTO, ROSSANY | Address on file | | | | | | | |
| 819929 | ROMERO TALAVERA, PEDRO | Address on file | | | | | | | |
| 489828 | ROMERO TANCO, ANGEL | Address on file | | | | | | | |
| 2098908 | Romero Tanco, Angel L. | Address on file | | | | | | | |
| 489829 | ROMERO TANCO, CARMEN A. | Address on file | | | | | | | |
| 489830 | ROMERO TANCO, JOSE A | Address on file | | | | | | | |
| 2117934 | Romero Tanco, Jose A. | Address on file | | | | | | | |
| 2117934 | Romero Tanco, Jose A. | Address on file | | | | | | | |
| 489831 | ROMERO TANCO, MAGDA | Address on file | | | | | | | |
| 819930 | ROMERO TANCO, RICHARD | Address on file | | | | | | | |
| 489832 | ROMERO TIRADO, BEATRIZ | Address on file | | | | | | | |
| 849985 | ROMERO TIRES | 1517 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 489833 | ROMERO TIRES | EL CINCO 1517 AVE P DE LEON | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489834 | ROMERO TOLEDO, JENNIFER | Address on file | | | | | | | |
| 2175631 | ROMERO TORO, ELMER | HC-02 BOX 6178 | | | | Utuado | PR | 00641 | |
| 489835 | ROMERO TORRES, AIMMIE | Address on file | | | | | | | |
| 489836 | ROMERO TORRES, ANTONIO | Address on file | | | | | | | |
| 489837 | ROMERO TORRES, CARMEN | Address on file | | | | | | | |
| 1606285 | Romero Torres, Darlene M. | Address on file | | | | | | | |
| 489838 | ROMERO TORRES, ELIZABETH | Address on file | | | | | | | |
| 489839 | ROMERO TORRES, ELSIE | Address on file | | | | | | | |
| 489840 | ROMERO TORRES, FELIX | Address on file | | | | | | | |
| 489841 | ROMERO TORRES, FRANCES | Address on file | | | | | | | |
| 489842 | ROMERO TORRES, FRANCISCO | Address on file | | | | | | | |
| 489843 | ROMERO TORRES, IVAN | Address on file | | | | | | | |
| 489844 | ROMERO TORRES, JOHANNA | Address on file | | | | | | | |
| 489845 | ROMERO TORRES, LIZBETH | Address on file | | | | | | | |
| 489846 | Romero Torres, Luis M. | Address on file | | | | | | | |
| 1705828 | ROMERO TORRES, LUIS MANUEL | Address on file | | | | | | | |
| 2110773 | Romero Torres, Luis Manuel | Address on file | | | | | | | |
| 2110773 | Romero Torres, Luis Manuel | Address on file | | | | | | | |
| 1705828 | ROMERO TORRES, LUIS MANUEL | Address on file | | | | | | | |
| 489847 | ROMERO TORRES, MADELINE | Address on file | | | | | | | |
| 2204117 | Romero Torres, Madeline | Address on file | | | | | | | |
| 489848 | ROMERO TORRES, MARGARITA | Address on file | | | | | | | |
| 489849 | ROMERO TORRES, MARTA R | Address on file | | | | | | | |
| 489850 | ROMERO TORRES, MELVIN | Address on file | | | | | | | |
| 489851 | Romero Torres, Mitsi M | Address on file | | | | | | | |
| 489852 | ROMERO TORRES, NOEL | Address on file | | | | | | | |
| 489853 | ROMERO TORRES, NOELIA | Address on file | | | | | | | |
| 489854 | ROMERO TORRES, RICARDO | Address on file | | | | | | | |
| 1754216 | ROMERO TORRES, WANDA | Address on file | | | | | | | |
| 489855 | Romero Torres, Wanda J. | Address on file | | | | | | | |
| 2033176 | ROMERO TORRES, WANDA J. | Address on file | | | | | | | |
| 489856 | Romero Torres, Wanda J. | Address on file | | | | | | | |
| 489857 | ROMERO TORRES, YASHIRA | Address on file | | | | | | | |
| 489858 | Romero Torrres, Darlene M | Address on file | | | | | | | |
| 854882 | ROMERO TOSADO, IVELISSE | Address on file | | | | | | | |
| 489859 | ROMERO TOSADO, IVELISSE | Address on file | | | | | | | |
| 489860 | ROMERO TOSADO, JOSE J | Address on file | | | | | | | |
| 489861 | ROMERO TRINIDAD, ANGEL | Address on file | | | | | | | |
| 489862 | ROMERO URBINO, FRANCES | Address on file | | | | | | | |
| 489863 | ROMERO VALDES, IVAN ALEXEGI | Address on file | | | | | | | |
| 489864 | ROMERO VALDES, LUZ E | Address on file | | | | | | | |
| 489865 | ROMERO VALENTIN, CONSTANCE | Address on file | | | | | | | |
| 1634228 | Romero Valentin, Constance | Address on file | | | | | | | |
| 1634269 | Romero Valentin, Constance | Address on file | | | | | | | |
| 489866 | Romero Valentin, Iris M | Address on file | | | | | | | |
| 831883 | ROMERO VALENTÍN, IRIS; DORIS MARTÍNEZ MAISONET; | JOSÉ FABIÁN AVILÉS LAMBERTY Y WOODY H. HERNÁNDEZ LOZADA | LIC. IVONNE GONZALEZ MORALES | P.O. Box 9021828 | | SAN JUAN | PR | 00902 | |
| 489868 | ROMERO VARGAS, ANGEL R | Address on file | | | | | | | |
| 1421667 | ROMERO VARGAS, ARMANDO | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 489870 | ROMERO VARGAS, CARMEN A | Address on file | | | | | | | |
| 489871 | ROMERO VARGAS, CARMEN M | Address on file | | | | | | | |
| 489872 | ROMERO VARGAS, IRIS | Address on file | | | | | | | |
| 489873 | ROMERO VARGAS, JAIME | Address on file | | | | | | | |
| 819931 | ROMERO VARGAS, MARIA T | Address on file | | | | | | | |
| 849986 | ROMERO VARGAS, SEBASTIAN | 502 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 489874 | ROMERO VARGAS, SEBASTIAN | Address on file | | | | | | | |
| 489875 | ROMERO VAZQUEZ, ALICIA | Address on file | | | | | | | |
| 489876 | ROMERO VAZQUEZ, ANGELES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489877 | ROMERO VAZQUEZ, DELFINA | Address on file | | | | | | | |
| 489878 | ROMERO VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 854883 | ROMERO VAZQUEZ, HECTOR J. | Address on file | | | | | | | |
| 489879 | ROMERO VAZQUEZ, HECTOR M. | Address on file | | | | | | | |
| 819932 | ROMERO VAZQUEZ, JOEL | Address on file | | | | | | | |
| 489880 | ROMERO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 819933 | ROMERO VAZQUEZ, JULIO | Address on file | | | | | | | |
| 489881 | ROMERO VAZQUEZ, KIRSE Y | Address on file | | | | | | | |
| 489882 | ROMERO VAZQUEZ, MARIA L. | Address on file | | | | | | | |
| 489883 | ROMERO VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 489884 | Romero Vega, Edwin | Address on file | | | | | | | |
| 489885 | ROMERO VEGA, JOSE | Address on file | | | | | | | |
| 489886 | ROMERO VEGA, MARISOL | Address on file | | | | | | | |
| 489887 | ROMERO VEINTIDOS, MARIA A. | Address on file | | | | | | | |
| 489888 | ROMERO VELAZQUEZ, PORFIRIA | Address on file | | | | | | | |
| 1590069 | Romero Velez, Cynthia | Address on file | | | | | | | |
| 819934 | ROMERO VELEZ, CYNTHIA | Address on file | | | | | | | |
| 489890 | ROMERO VELEZ, DENISSE | Address on file | | | | | | | |
| 1259477 | ROMERO VELEZ, JUDY | Address on file | | | | | | | |
| 489891 | ROMERO VELEZ, KEREN | Address on file | | | | | | | |
| 489892 | ROMERO VELEZ, MARIA D | Address on file | | | | | | | |
| 489893 | ROMERO VELEZ, MARIO | Address on file | | | | | | | |
| 489894 | ROMERO VELEZ, NORMA | Address on file | | | | | | | |
| 489895 | ROMERO VELEZ, ROLANDO L | Address on file | | | | | | | |
| 489896 | ROMERO VELEZ, TAMARA A. | Address on file | | | | | | | |
| 489898 | ROMERO VERDEJO, MARITZA | Address on file | | | | | | | |
| 489899 | ROMERO VILLAMIL, ELSIE | Address on file | | | | | | | |
| 489900 | ROMERO VILLAMIL, LIZETTE | Address on file | | | | | | | |
| 1944599 | Romero Villamil, Lizette | Address on file | | | | | | | |
| 489901 | ROMERO VILLANUEVA, URBIS | Address on file | | | | | | | |
| 1612710 | ROMERO VILLANUEVA, URBIS D | Address on file | | | | | | | |
| 489902 | Romero Villanueva, Urbis D. | Address on file | | | | | | | |
| 489903 | ROMERO VILLAVEITIA, DOUGLAS | Address on file | | | | | | | |
| 489904 | ROMERO VILLAVEITIA, DOUGLAS J. | Address on file | | | | | | | |
| 489905 | ROMERO VILLEGAS MD, RAFAEL E | Address on file | | | | | | | |
| 854884 | ROMERO VILLEGAS, ORLANDO | Address on file | | | | | | | |
| 489906 | ROMERO VILLEGAS, ORLANDO R. | Address on file | | | | | | | |
| 489907 | ROMERO VISALDEN, AIDA L | Address on file | | | | | | | |
| 489908 | ROMERO VISALDEN, EZEQUIEL | Address on file | | | | | | | |
| 489909 | Romero Vives, Sonia I. | Address on file | | | | | | | |
| 489910 | ROMERO VIZCARRONDO, ESTEBAN | Address on file | | | | | | | |
| 489911 | ROMERO YOVOVICH, GEOVANNIE | Address on file | | | | | | | |
| 489912 | ROMERO ZAMBRANA, ELISAMUEL | Address on file | | | | | | | |
| 489913 | ROMERO, ANTONIO | Address on file | | | | | | | |
| 489914 | Romero, Carlos M | Address on file | | | | | | | |
| 1481675 | Romero, Carmen G. | Address on file | | | | | | | |
| 489915 | ROMERO, CARMEN M | Address on file | | | | | | | |
| 2205178 | Romero, Dimari | Address on file | | | | | | | |
| 2205178 | Romero, Dimari | Address on file | | | | | | | |
| 489916 | ROMERO, FELIX | Address on file | | | | | | | |
| 489917 | ROMERO, FELIX A. | Address on file | | | | | | | |
| 489919 | ROMERO, GERMAN | Address on file | | | | | | | |
| 489918 | ROMERO, GERMAN | Address on file | | | | | | | |
| 2143430 | Romero, Guillermo | Address on file | | | | | | | |
| 489920 | ROMERO, HERLINGN | Address on file | | | | | | | |
| 1495262 | Romero, Leonarda | Address on file | | | | | | | |
| 2045601 | ROMERO, LOURDES | Address on file | | | | | | | |
| 489921 | ROMERO, MARYURY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3070 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1581606 | ROMERO, NELSON RAMOS | Address on file | | | | | | | |
| 1673663 | Romero, Olga Cividanes | Address on file | | | | | | | |
| 489922 | ROMERO, OLGA I. | Address on file | | | | | | | |
| 2097146 | ROMERO, RAYMOND | Address on file | | | | | | | |
| 489923 | ROMERO, REYNALDO | Address on file | | | | | | | |
| 489924 | ROMERO, ROBERTO | Address on file | | | | | | | |
| 489925 | Romero, Tatiana | Address on file | | | | | | | |
| 489926 | ROMERO,ANGEL G. | Address on file | | | | | | | |
| 489927 | ROMERO,VICTOR | Address on file | | | | | | | |
| 489928 | ROMEROAVILES, LISANDRA | Address on file | | | | | | | |
| 489929 | ROMEROPEREZ, OSVALDO | Address on file | | | | | | | |
| 489930 | ROMEROPEREZ, WILMA | Address on file | | | | | | | |
| 489931 | ROMEROREYES, JOSE L | Address on file | | | | | | | |
| 489932 | ROMERORIVERA, NEREIDA | Address on file | | | | | | | |
| 489933 | ROMERY SILVERA DIAZ | Address on file | | | | | | | |
| 489934 | ROMEU MEJIA, RAFAEL | Address on file | | | | | | | |
| 1477847 | Romeu Palermo, Devlin J. | Address on file | | | | | | | |
| 489935 | ROMEU SOTO, DEVLIN | Address on file | | | | | | | |
| 489936 | ROMEU TORO, CARMEN A | Address on file | | | | | | | |
| 489937 | ROMEU VILLEGAS MD, RAFAEL E | Address on file | | | | | | | |
| 849987 | ROMEY LILLIBLAD CAROL M | COND GALERIA BUZON 208 | 201 AVE ARTERIAL HOSTOS STE 8 | | | SAN JUAN | PR | 00918-1405 | |
| 747800 | ROMI ACCOUNTING SERVICES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 747801 | ROMI TENT RENTAL | PO BOX 819 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 489938 | ROMILY SANCHEZ RAMOS | Address on file | | | | | | | |
| 489939 | ROMINA P BONILLA GIERBOLINI | Address on file | | | | | | | |
| 849988 | ROMINA P SOLDEVILA MUÑOZ | VILLAS DEL LAUREL 2 | 1416 BULEVAR SANTIAGO | | | COTO LAUREL | PR | 00780-2248 | |
| 489940 | ROMINA PAOLA BONILLA GIERBOLINI | Address on file | | | | | | | |
| 489941 | ROMMY SEGARRA LOPEZ | Address on file | | | | | | | |
| 489942 | ROMNEY DIAZ, ANIBAL | Address on file | | | | | | | |
| 489943 | ROMNEYLOPEZ, CHARLES | Address on file | | | | | | | |
| 489944 | ROMO ALEDO, CARLOS J. | Address on file | | | | | | | |
| 489945 | ROMO ALEDO, JOSE | Address on file | | | | | | | |
| 489946 | ROMO MATIENZO, JOSE C. | Address on file | | | | | | | |
| 489947 | ROMON CARRASQUILLO, LYZETTE | Address on file | | | | | | | |
| 489948 | ROMORAC INC | 256 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 489949 | ROMOS ROSADO, EVELYN | Address on file | | | | | | | |
| 1992163 | ROMOS TORRES, ROMIN | Address on file | | | | | | | |
| 1992163 | ROMOS TORRES, ROMIN | Address on file | | | | | | | |
| 747802 | ROMUALDA FIGUEROA TORRES | Address on file | | | | | | | |
| 747803 | ROMUALDO A OLABARRIETA | PO BOX 36 | | | | GUANICA | PR | 00653 | |
| 747804 | ROMUALDO AYALA CRESPO | HC 4 BOX 48181 | | | | CAGUAS | PR | 00726 | |
| 489950 | ROMUALDO CASIANO LOPEZ | Address on file | | | | | | | |
| 489951 | ROMUALDO COLON DELGADO | Address on file | | | | | | | |
| 747805 | ROMUALDO CORTES PAOLI | HC 2 BOX 25798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 747806 | ROMUALDO FRATICHELLI RODRIGUEZ | COLLEGE PARK | 292 CALLE PERUSA | | | SAN JUAN | PR | 00921 | |
| 489952 | ROMUALDO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 747807 | ROMUALDO GONZALEZ LUGO | RR 2 BOX 19 | BOX 19 | | | SAN JUAN | PR | 00926 | |
| 747808 | ROMUALDO LA SANTA MORALES | BOX 1119 | | | | COROZAL | PR | 00783 | |
| 747809 | ROMUALDO LUGO SANTIAGO | Address on file | | | | | | | |
| 747810 | ROMUALDO MARTINEZ PEREZ | BUZON 646 | BARRIO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 489953 | ROMUALDO MARTINEZ PEREZ | Address on file | | | | | | | |
| 747811 | ROMUALDO MORALES MALDONADO | Address on file | | | | | | | |
| 489954 | ROMUALDO ORTIZ QUILES | Address on file | | | | | | | |
| 747812 | ROMUALDO PINTO VEGA | Address on file | | | | | | | |
| 489955 | ROMUALDO RIVERA ANDRINI | Address on file | | | | | | | |
| 747813 | ROMUALDO RIVERA OLIVERO | HC 37 BOX 6280 | | | | GUANICA | PR | 00653 | |
| 747814 | ROMUALDO RODRIGUEZ | Address on file | | | | | | | |
| 747815 | ROMUALDO RODRIGUEZ GONZALEZ | URB APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747816 | ROMUALDO SANABRIA RAMOS | Address on file | | | | | | | |
| 489956 | ROMUALDO SANTIAGO LOPEZ | Address on file | | | | | | | |
| 747817 | ROMUALDO SANTIAGO SOTO | R R 03 BOX 3369 | | | | SAN JUAN | PR | 00928 | |
| 747818 | ROMUALDO TORRES CRESPO | Address on file | | | | | | | |
| 747819 | ROMULO CABRERA PAEZ | BDA BITUMUL 597 | CALLE B | | | SAN JUAN | PR | 00917 | |
| 747821 | ROMULO DANZOT ARROYO | Address on file | | | | | | | |
| 747822 | ROMULO DANZOT ARROYO | Address on file | | | | | | | |
| 747820 | ROMULO DANZOT ARROYO | Address on file | | | | | | | |
| 747823 | ROMULO OTERO CALZADA | URB LOS ANGLES WJ 13 | CALLE ALELI | | | CAROLINA | PR | 00979 | |
| 747825 | ROMULO RIVERA BONILLA | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 747824 | ROMULO RIVERA BONILLA | URB COOP JARDINES DE TRUJILLO | EDIF F APT 309 | | | TRUJILLO ALTO | PR | 00976 | |
| 747826 | ROMULO VIENTES CRUZ | HC 04 BOX 45603 | | | | HATILLO | PR | 00659 | |
| 489957 | ROMULO VIENTOS CRUZ | HC-04 BOX 45603 | | | | HATILLO | PR | 00659 | |
| 747827 | RON GOLDFARB | 918 16TH ST NW | | | | WASHINGTON | DC | 20006 | |
| 747828 | RONA DISTRIBUTOR | PO BOX 3425 | | | | CAROLINA | PR | 00984-3425 | |
| 747829 | RONAL RODRIGUEZ RODRIGUEZ | HC 2 BOX 11269 | | | | YAUCO | PR | 00698 | |
| 747831 | RONAL A DIAZ SANTOS | CONDADO MODERNO | L 5 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 747832 | RONAL A MEDINA NAZARO | URB LAS DELICIAS | 3121 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 747833 | RONAL A RAMOS ORTIZ | BO PROVIDENCIA | 129 CALLE LAS FLORES | | | PATILLAS | PR | 00723 | |
| 747834 | RONAL A SUDOL | 4000 FOX VIEW WEST BLOOMFIELD | | | | MICHIGAN | MI | 48323 | |
| 489958 | RONAL A. UJAQUE ACEVEDO | Address on file | | | | | | | |
| 747835 | RONAL ALVARADO SANTIAGO | URB LAS DELICIAS | 1532 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 747836 | RONAL B CASTRO FRANCESCHI | P O BOX 34060 | | | | PONCE | PR | 00734-4060 | |
| 489959 | RONAL B ESPADA MIRANDA | Address on file | | | | | | | |
| 489960 | RONAL B. VIGO VIGO | Address on file | | | | | | | |
| 489961 | RONAL BARRAU LAKE | Address on file | | | | | | | |
| 747837 | RONAL BERRIOS OTERO | URB MONTE CASINO | 392 CALLE BAMBU | | | TOA ALTA | PR | 00953 | |
| 747838 | RONAL BLAKE HARRIS | 171 PACIFIC AVE | | | | TORONTO | ON | M6R 1H1 | Canada |
| 747839 | RONAL BLAKE HARRIS | 78 GALLEY AVE | | | | TORONTO | ON | M6R141 | Canada |
| 489962 | RONAL BURGOS FONTANEZ | Address on file | | | | | | | |
| 747840 | RONAL CANALES SANCHEZ | 4TA SECCION LEVITTOWN | C 5 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 489963 | RONAL CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 747841 | RONAL CLAUDIO LUCIANO | Address on file | | | | | | | |
| 489964 | RONAL CLAUDIO LUCIANO | Address on file | | | | | | | |
| 747842 | RONAL CORDERO TISCHER | VILLAS DE ISLA VERDE | AVE LAGUNA APT C16 | BUZON C318 | | CAROLINA | PR | 00979 | |
| 747843 | RONAL COTTO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 2176567 | RONAL COTTO SANCHEZ | Address on file | | | | | | | |
| 1424406 | Ronald Darby Admin Trust | Address on file | | | | | | | |
| 489965 | Ronald DAVID BAEZ JUSIMO | Address on file | | | | | | | |
| 489966 | RONALD DUBYAK ESTATE | PO BOX 270010 | | | | SAN JUAN | PR | 00927 | |
| 747844 | RONALD E RIVERA OTERO | Address on file | | | | | | | |
| 489967 | RONALD E ROBLES LOPEZ | Address on file | | | | | | | |
| 747845 | RONALD E THORP | 5 CALLE LA PUNTILLA | | | | SAN JUAN | PR | 00901 | |
| 747846 | RONALD E TIRADO ROSADO | RR 1 BOX 17001 | | | | TOA ALTA | PR | 00953 | |
| 489968 | RONALD E VIGO VIGO | Address on file | | | | | | | |
| 747847 | RONALD ENCHAUTEGUI SOTO | Address on file | | | | | | | |
| 489969 | RONALD F. CERRATO ZEBALLOS | Address on file | | | | | | | |
| 747848 | RONALD GOLDERO CABALLERO | Address on file | | | | | | | |
| 747849 | RONALD GONZALEZ CHEVERE | URB VILLA DEL CARMEN | 874 CALLE SENTINA | | | PONCE | PR | 00716-2122 | |
| 747850 | RONALD GONZALEZ REYES | F 7 BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 2151001 | RONALD H. FIELDING | 42 SURFSONG RD | | | | KIAWAH ISLAND | SC | 29455-5753 | |
| 747851 | RONALD HOPGOOD SANTAELLA | PMB 437 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 747852 | RONALD HOWARD | 1555 EAST NEW CIRCLE RD STE 142 | | | | LEXINGTON | KY | 40509 | |
| 489970 | RONALD IRIZARRY VELAZQUEZ | Address on file | | | | | | | |
| 489971 | RONALD J MALDONADO MEJIAS | Address on file | | | | | | | |
| 747853 | RONALD J SAMPERT | USCG STATION 5 | LA PUNTILLA APT 2 | | | SAN JUAN | PR | 00902 | |
| 489972 | RONALD JAMES HARSH | Address on file | | | | | | | |
| 489973 | RONALD K ALVARADO CRUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152241 | RONALD KLEMPNER | 46 GRAND COVE WAY | | | | EDGEWATER | NJ | 07020 | |
| 747854 | RONALD L HENDERSON LOZADA | Address on file | | | | | | | |
| 489974 | RONALD L MARTINEZ GARCIA | PO BOX 9020204 | | | | SAN JUAN | PR | 00902 | |
| 489975 | RONALD L RIVERA | Address on file | | | | | | | |
| 747855 | RONALD L ROSENBAUM | PO BOX 191323 | | | | SAN JUAN | PR | 00919-1323 | |
| 489976 | RONALD L ROSENBAUM | Address on file | | | | | | | |
| 489977 | RONALD LEWIS MATIAS | Address on file | | | | | | | |
| 747856 | RONALD LOPEZ CEPERO | URB EL VERDE | 24 CALLE JUPITE | | | CAGUAS | PR | 00725 | |
| 747857 | RONALD LOPEZ NIEVES | Address on file | | | | | | | |
| 747858 | RONALD MARRERO BEAUCHAMP | PO BOX 69 | | | | GUAYNABO | PR | 00970 | |
| 747859 | RONALD MARTINEZ GARCIA | COND TORRE AUXILIO MUTUO STE 706 | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5029 | |
| 489978 | RONALD MARTINEZ TORRES | Address on file | | | | | | | |
| 489979 | RONALD MC DONALD'S CHILDREN CHARITIES | 250 CALLE CONVENTO | ESQUINA PUMARADA | | | SANTURCE | PR | 00912 | |
| 489980 | RONALD MORALES CAMACHO | Address on file | | | | | | | |
| 747860 | RONALD MORALES RODRIGUEZ | HC 37 BOX 4300 | | | | GUANICA | PR | 00653 | |
| 747861 | RONALD MUNOZ ORTIZ | P O BOX 579 | | | | MERCEDITA | PR | 00715 | |
| 747830 | RONALD ORTIZ ESTRADA | RES. VISTA HERMOSA | EDIF 73 APT 835 | | | SAN JUAN | PR | 00921 | |
| 747862 | RONALD PEREZ MEDINA | HACIENDA BORINQUEN | 1403 REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 489981 | RONALD PEREZ MEDINA | Address on file | | | | | | | |
| 2152242 | RONALD RAMOS | 139 CARR 177 COND. SANTA MARIA 1204 | | | | SAN JUAN | PR | 00926 | |
| 2151683 | RONALD RAMOS MARTIN | 139 CARR 177 APT. 1204 | | | | SAN JUAN | PR | 00926-5355 | |
| 489982 | RONALD REYES BURGOS | Address on file | | | | | | | |
| 747863 | RONALD REYNOSO REYNOSO Y SONIA E SOTO | Address on file | | | | | | | |
| 489983 | RONALD RIOS EMMANUELLI | Address on file | | | | | | | |
| 489984 | RONALD RIVAS CRUZ | Address on file | | | | | | | |
| 489985 | RONALD RIVERA COSME | Address on file | | | | | | | |
| 489986 | RONALD RIVERA HERRERA | Address on file | | | | | | | |
| 489987 | RONALD RODRIGUEZ BABILONIA | Address on file | | | | | | | |
| 747864 | RONALD RODRIGUEZ MENDOZA | P O BOX 152 | | | | CABO ROJO | PR | 00623 | |
| 489988 | RONALD RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 489989 | RONALD RUIZ SAITER | Address on file | | | | | | | |
| 747865 | RONALD S OCASIO RIVERA | COND GOLDEN CT II 155 AVE | ARTERIAL HOSTOS STE 339 | | | SAN JUAN | PR | 00918-3081 | |
| 747866 | RONALD STULIFF SANTIAGO | PO BOX 951 | | | | CABO ROJO | PR | 00623 | |
| 489990 | RONALD SUTLIFF/SANDRA RAMIREZ | Address on file | | | | | | | |
| 489991 | RONALD SWANSON CERNA | LCDO. MIGUEL ELIZA RIVERA | URB. VISTA LAGO | 67 CIUDAD JARDÍN | | GURABO | PR | 00778 | |
| 489992 | RONALD TORRES GONZALEZ | Address on file | | | | | | | |
| 747867 | RONALD V MILLER | Address on file | | | | | | | |
| 747868 | RONALD VARGAS RIOS | 1970 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 489993 | RONALD VEGA RUIZ | Address on file | | | | | | | |
| 489994 | RONALD VERGNE MELENDEZ | Address on file | | | | | | | |
| 489995 | RONALD W VELEZ ANDINO / SALOME ANDINO | Address on file | | | | | | | |
| 747869 | RONALD ZAPATA FAGUNDO | UNIVERSITY GARDENS | 277 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 747870 | RONALDO IRIZARRY | P O BOX 240 | | | | SAN GERMAN | PR | 00683 | |
| 489996 | RONALDO IRIZARRY ACEVEDO | Address on file | | | | | | | |
| 747871 | RONALDO IRIZARRY GUERRA | URB ROSARIO | 72 CALLE 1 | | | YAUCO | PR | 00698 | |
| 489997 | RONALDO LOPEZ ARROYO | Address on file | | | | | | | |
| 489998 | RONALDO M ALVARADO CENTENO | Address on file | | | | | | | |
| 489999 | RONALDO M ALVARADO CENTENO | Address on file | | | | | | | |
| 747872 | RONALDO M SANABRIA MARTINEZ | VILLA LISSETTE | A 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 747873 | RONALDO RAMIREZ RAMOS | P O BOX 2781 | | | | SAN GERMAN | PR | 00683 | |
| 747874 | RONALDO RODRIGUEZ SANTIAGO | PO BOX 194232 | | | | SAN JUAN | PR | 00919-4232 | |
| 747875 | RONALDO SANABRIA | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3073 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747876 | RONALDO TORRES GONZALEZ | PO BOX 314 | | | | YAUCO | PR | 00698 | |
| 747877 | RONALDO VARGAS VEGA | PO BOX 806 | | | | COTTO LAUREL | PR | 00780 | |
| 490000 | RONARD RAMOS GALARZA | Address on file | | | | | | | |
| 747878 | RONARD RAMOS GALARZA | Address on file | | | | | | | |
| 747879 | RONARD RAMOS GALARZA | Address on file | | | | | | | |
| 747880 | RONAULT REYES PEREZ | COND RACKET CLUB | 5803 CALLE TARTAK APT 307 | | | CAROLINA | PR | 00979 | |
| 490001 | RONCOLI OCHOTECO, EDWARD | Address on file | | | | | | | |
| 490002 | Ronda Bracero, Elvin | Address on file | | | | | | | |
| 490003 | RONDA DEL TORO, ERIC | Address on file | | | | | | | |
| 854885 | RONDA DEL TORO, ERIC R. | Address on file | | | | | | | |
| 1990719 | Ronda Delgado, Juan | Address on file | | | | | | | |
| 849989 | RONDA FELICIANO JOEL | VILLA MAGNA | 1810 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 490004 | RONDA FELICIANO, CARLOS | Address on file | | | | | | | |
| 490005 | RONDA FELICIANO, JOEL | Address on file | | | | | | | |
| 490006 | RONDA FELICIANO, WILSON | Address on file | | | | | | | |
| 490007 | RONDA FERNANDEZ, MARITZA Y | Address on file | | | | | | | |
| 490008 | RONDA LEBRON MD, EDGARDO L | Address on file | | | | | | | |
| 490009 | RONDA MARTINEZ, IRVING | Address on file | | | | | | | |
| 819935 | RONDA MEJIAS, LISSY A | Address on file | | | | | | | |
| 490010 | Ronda Ortiz, Lymari | Address on file | | | | | | | |
| 490011 | RONDA ORTIZ, RADAMES | Address on file | | | | | | | |
| 490012 | RONDA PACHECO SANDRA | Address on file | | | | | | | |
| 490013 | RONDA PACHECO, SANDRA | Address on file | | | | | | | |
| 490014 | RONDA PAGAN, ELIEZER | Address on file | | | | | | | |
| 490015 | RONDA PAGAN, LUIS O | Address on file | | | | | | | |
| 490016 | RONDA PRO SPORT | AVE. SAN PATRICIO #812 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 849990 | RONDA PRO SPORTS | AVE. SAN PATRICIO #812 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 747881 | RONDA PRO SPORTS | LAS LOMAS | 812 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 490017 | RONDA RAMIREZ, ROXANA | Address on file | | | | | | | |
| 490018 | RONDA RAMIREZ, ROXANA | Address on file | | | | | | | |
| 819936 | RONDA RIVERA, JUSTICIA J | Address on file | | | | | | | |
| 490019 | RONDA RIVERA, NELSON | Address on file | | | | | | | |
| 1678749 | RONDA RIVERA, NELSON | Address on file | | | | | | | |
| 819937 | RONDA RIVERA, PATRIA | Address on file | | | | | | | |
| 490021 | RONDA RIVERA, REBECA | Address on file | | | | | | | |
| 490022 | RONDA RODRIGUEZ, ADNOR | Address on file | | | | | | | |
| 490023 | RONDA RODRIGUEZ, GISELA Y | Address on file | | | | | | | |
| 490024 | RONDA ROMAN, CARMEN I. | Address on file | | | | | | | |
| 490025 | RONDA ROMERO, WILLIE | Address on file | | | | | | | |
| 490026 | RONDA ROMERO, WILLIE | Address on file | | | | | | | |
| 490027 | RONDA SANTIAGO, DANIEL | Address on file | | | | | | | |
| 490028 | RONDA SANTIAGO, PEDRO A. | Address on file | | | | | | | |
| 490030 | RONDA SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 490029 | Ronda Santiago, Roberto | Address on file | | | | | | | |
| 490031 | RONDA SANTIAGO, RUTH E | Address on file | | | | | | | |
| 2051458 | Ronda Santiago, Ruth E. | Urb. Rio Cristal #405 Jose Cesani | | | | Mayaguez | PR | 00680 | |
| 490032 | RONDA TORO, HECTOR | Address on file | | | | | | | |
| 490033 | RONDA TORO, WALESKA I | Address on file | | | | | | | |
| 490034 | RONDA TORRES, HAYDELIN | Address on file | | | | | | | |
| 747882 | RONDALLA ALLEGRO | BOX 236 | | | | HUMACAO | PR | 00659 | |
| 747883 | RONDALLA CANARIA DE P R INC | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 | |
| 747884 | RONDALLA DE PR | P O BOX 9140 | | | | HUMACAO | PR | 00792 6652 | |
| 490035 | RONDAN CEREZO, CARLOS M | Address on file | | | | | | | |
| 490036 | RONDAN CEREZO, MANUEL | Address on file | | | | | | | |
| 2030237 | Rondan Figueroa, Raquel S. | Address on file | | | | | | | |
| 490037 | RONDAN MORENO, JOSE | Address on file | | | | | | | |
| 490038 | RONDAN NIEVES, ANTONIO | Address on file | | | | | | | |
| 819938 | RONDAN NIEVES, ANTONIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3074 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490039 | RONDEL PADRO ROSARIO | Address on file | | | | | | | |
| 819939 | RONDINELLY MONTANEZ, YOLANDA | Address on file | | | | | | | |
| 1814659 | Rondinelly Montanez, Yolanda | Address on file | | | | | | | |
| 490041 | RONDON ACOSTA, ISAURA | Address on file | | | | | | | |
| 490042 | RONDON ANDUJAR, FELIPE | Address on file | | | | | | | |
| 490043 | RONDON ARROYO, CIDMARIE | Address on file | | | | | | | |
| 819940 | RONDON ARROYO, CIDMARIE | Address on file | | | | | | | |
| 490044 | RONDON BATISTA, JORGE | Address on file | | | | | | | |
| 819941 | RONDON BATISTA, JORGE | Address on file | | | | | | | |
| 490045 | RONDON BELARDO REIMUNDO | Address on file | | | | | | | |
| 490046 | RONDON BENITEZ, ALFONSO | Address on file | | | | | | | |
| 490047 | RONDON BRANA, RAFAEL | Address on file | | | | | | | |
| 490048 | Rondon Canales, Ivette L | Address on file | | | | | | | |
| 490050 | RONDON CANALES, REYMUNDO | Address on file | | | | | | | |
| 1421668 | RONDÓN CANINO, JOSÉ E. | ADRIANA HERNANDEZ | 262 CALLE CANALS | | | SAN JUAN | PR | 00907 | |
| 490052 | RONDÓN CANINO, JOSÉ E. | DENNIS A. SIMONPIETRI | URB SANTA PAULA 16-A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 490053 | RONDON CARABALLO, ISABEL | Address on file | | | | | | | |
| 819942 | RONDON CARABALLO, JUANITA | Address on file | | | | | | | |
| 490054 | RONDON CARABALLO, JUANITA | Address on file | | | | | | | |
| 490055 | RONDON CARABALLO, ROSALIA | Address on file | | | | | | | |
| 490056 | RONDON CARABALLO, ZAIDA | Address on file | | | | | | | |
| 490057 | RONDON CARTAGENA, BETHZAIDA | Address on file | | | | | | | |
| 490058 | RONDON CARTAGENA, JORGE L | Address on file | | | | | | | |
| 490059 | RONDON CASADO, GUSTAVO | Address on file | | | | | | | |
| 490060 | RONDON CASANOVA, ANA D | Address on file | | | | | | | |
| 490061 | RONDON CATALA, REYNALDO | Address on file | | | | | | | |
| 1690715 | RONDON COSME, MILDRED | Address on file | | | | | | | |
| 490062 | RONDON COSME, MILDRED | Address on file | | | | | | | |
| 490063 | RONDON CRUZ, ANGEL | Address on file | | | | | | | |
| 490064 | Rondon Cruz, Hector F | Address on file | | | | | | | |
| 490065 | RONDON CRUZ, WILMA | Address on file | | | | | | | |
| 490066 | RONDON DE LA NUEZ, PAOLA | Address on file | | | | | | | |
| 490067 | RONDON DE LEON, MARILYN | Address on file | | | | | | | |
| 490068 | Rondon Derieux, Flavia | Address on file | | | | | | | |
| 2218657 | Rondon Diaz, Angel C. | Address on file | | | | | | | |
| 819943 | RONDON DIAZ, ARLENE | Address on file | | | | | | | |
| 490069 | RONDON DIAZ, EVANELIE | Address on file | | | | | | | |
| 490070 | RONDON DIAZ, JENNIFER | Address on file | | | | | | | |
| 490071 | RONDON DIAZ, LYDIA | Address on file | | | | | | | |
| 490072 | Rondon Febus, Evaristo | Address on file | | | | | | | |
| 490073 | Rondon Garcia, Carmelo | Address on file | | | | | | | |
| 490074 | RONDON GARCIA, MARISELIS | Address on file | | | | | | | |
| 490075 | RONDON GARCIA, MYRIAM | Address on file | | | | | | | |
| 490076 | RONDON GOIRE, EMILY | Address on file | | | | | | | |
| 2021424 | Rondon Gomez, Dagmarie | Address on file | | | | | | | |
| 2021424 | Rondon Gomez, Dagmarie | Address on file | | | | | | | |
| 490077 | RONDON GOMEZ, DAGMARIE R. | Address on file | | | | | | | |
| 819944 | RONDON GONZALEZ, AMANDA | Address on file | | | | | | | |
| 490079 | RONDON GONZALEZ, CARMEN E | Address on file | | | | | | | |
| 490080 | Rondon Gonzalez, Damaris J | Address on file | | | | | | | |
| 490081 | RONDON GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 490082 | RONDON GONZALEZ, LYLIBETH | Address on file | | | | | | | |
| 490083 | RONDON GONZALEZ, MARIA E | Address on file | | | | | | | |
| 490084 | RONDON GONZALEZ, ROSEMARY | Address on file | | | | | | | |
| 490085 | RONDON HERNANDEZ, MARIA | Address on file | | | | | | | |
| 490086 | RONDON LEON, NANCY | Address on file | | | | | | | |
| 490087 | RONDON LOPEZ, GEOVANNIE | Address on file | | | | | | | |
| 490089 | RONDON LOPEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3075 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490088 | RONDON LOPEZ, JOSE | Address on file | | | | | | | |
| 819945 | RONDON LUGO, JOHANNA | Address on file | | | | | | | |
| 490090 | RONDON LUGO, JOHANNA | Address on file | | | | | | | |
| 490091 | RONDON MALDONADO, FELIX | Address on file | | | | | | | |
| 490092 | RONDON MALDONADO, MARTA E | Address on file | | | | | | | |
| 1741676 | Rondon Maldonado, Rigoberto | Address on file | | | | | | | |
| 490093 | RONDON MALDONADO, RIGOBERTO | Address on file | | | | | | | |
| 490094 | RONDON MARTINEZ, AURORA | Address on file | | | | | | | |
| 1259478 | RONDON MARTINEZ, GERARDO | Address on file | | | | | | | |
| 490096 | RONDON MEDINA, AIDA L. | Address on file | | | | | | | |
| 490097 | RONDON MEDINA, JUAN | Address on file | | | | | | | |
| 490098 | RONDON MEDINA, RAUL | Address on file | | | | | | | |
| 490099 | RONDON MERCADO, JORGE | Address on file | | | | | | | |
| 490100 | RONDON MERCADO, KEISHLA | Address on file | | | | | | | |
| 490101 | RONDON MONTILLA, CESAR | Address on file | | | | | | | |
| 490102 | RONDON NAZARIO, ARIEL | Address on file | | | | | | | |
| 490103 | RONDON NIEVES, HECTOR | Address on file | | | | | | | |
| 819946 | RONDON OLIVO, CARMEN M | Address on file | | | | | | | |
| 819947 | RONDON OLIVO, INES | Address on file | | | | | | | |
| 490105 | RONDON ORTEGA, JAMIE | Address on file | | | | | | | |
| 490106 | RONDON ORTIZ, JOSE | Address on file | | | | | | | |
| 490107 | RONDON ORTIZ, RAFAEL | Address on file | | | | | | | |
| 490108 | RONDON ORTIZ, SONIA | Address on file | | | | | | | |
| 490109 | RONDON ORTIZ, XIOMARA M. | Address on file | | | | | | | |
| 490110 | RONDON ORTIZ, YESSICA M | Address on file | | | | | | | |
| 490112 | RONDON ORTIZ, ZURAMA | Address on file | | | | | | | |
| 490111 | RONDON ORTIZ, ZURAMA | Address on file | | | | | | | |
| 490113 | RONDON OSORIO, WALLYBELL | Address on file | | | | | | | |
| 819948 | RONDON OSORIO, WALLYBELL | Address on file | | | | | | | |
| 2202518 | Rondón Pabón, Ferdinand | Address on file | | | | | | | |
| 2200507 | Rondón Pabón, Ramón L. | Address on file | | | | | | | |
| 490114 | RONDON PAGAN, EDWIN | Address on file | | | | | | | |
| 1579994 | Rondon Pagan, Janette | Address on file | | | | | | | |
| 1573325 | Rondon Pagan, Jannette | Address on file | | | | | | | |
| 490115 | RONDON PAGAN, JANNETTE | Address on file | | | | | | | |
| 490116 | RONDON PEREZ, ADRIAN | Address on file | | | | | | | |
| 490117 | RONDON PEREZ, EDGARDO | Address on file | | | | | | | |
| 490118 | RONDON RAMIREZ, RAINIER | Address on file | | | | | | | |
| 819949 | RONDON RAMIREZ, WALDYN | Address on file | | | | | | | |
| 490120 | RONDON RAMIREZ, WILFREDO | Address on file | | | | | | | |
| 490121 | RONDON RAMIREZ, WILFREDO | Address on file | | | | | | | |
| 490122 | RONDON RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 490123 | Rondon Ramos, Alexi | Address on file | | | | | | | |
| 490124 | RONDON REYES, CARMEN Y | Address on file | | | | | | | |
| 819950 | RONDON REYES, MARIA | Address on file | | | | | | | |
| 490125 | RONDON REYES, MARIA A | Address on file | | | | | | | |
| 490126 | RONDON REYES, MARIA J | Address on file | | | | | | | |
| 819951 | RONDON REYES, MARIA J | Address on file | | | | | | | |
| 490127 | RONDON REYES, MYRTA | Address on file | | | | | | | |
| 2202500 | Rondon Rios, Ferdinand | Address on file | | | | | | | |
| 2205591 | RONDON RIOS, FERDINAND | Address on file | | | | | | | |
| 490128 | RONDON RIOS, MANUEL | Address on file | | | | | | | |
| 490129 | RONDON RIVERA, EDNA R | Address on file | | | | | | | |
| 490130 | RONDON RIVERA, JAVIER | Address on file | | | | | | | |
| 490131 | RONDON RIVERA, JOSUE | Address on file | | | | | | | |
| 819952 | RONDON RIVERA, JOSUE | Address on file | | | | | | | |
| 1733775 | Rondon Rivera, Noemi | Address on file | | | | | | | |
| 490133 | RONDON RIVERA, NOEMI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490134 | RONDON RIVERA, VERONICA | Address on file | | | | | | | |
| 490135 | RONDON RODRIGUEZ, ARELIS | Address on file | | | | | | | |
| 490136 | RONDON RODRIGUEZ, ERIC S. | Address on file | | | | | | | |
| 490137 | RONDON RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 490138 | RONDON RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 490139 | RONDON RODRIGUEZ, MARIA TERESA | Address on file | | | | | | | |
| 490140 | RONDON RODRIGUEZ, YAOMING | Address on file | | | | | | | |
| 819953 | RONDON RODRIGUEZ, YARELIS | Address on file | | | | | | | |
| 490141 | RONDON RODRIGUEZ, YARELIS | Address on file | | | | | | | |
| 490142 | RONDON ROMERO, CARMEN R. | Address on file | | | | | | | |
| 490143 | RONDON ROSARIO, GILBERTO | Address on file | | | | | | | |
| 490144 | RONDON ROSARIO, MARJORIE | Address on file | | | | | | | |
| 490145 | RONDON SANCHEZ, THELMA | Address on file | | | | | | | |
| 490147 | RONDON SANTIAGO, JOSE A | Address on file | | | | | | | |
| 490148 | RONDON SANTIAGO, LESLIE | Address on file | | | | | | | |
| 854886 | RONDON SANTIAGO, LESLIE | Address on file | | | | | | | |
| 490149 | RONDON SAYANS, LAURA | Address on file | | | | | | | |
| 490150 | RONDON TOLLENS, SALOMON | Address on file | | | | | | | |
| 490151 | RONDON TORRES, DIANA | Address on file | | | | | | | |
| 490152 | RONDON TORRES, GERIX | Address on file | | | | | | | |
| 490153 | RONDON TORRES, GILBERTO | Address on file | | | | | | | |
| 490154 | RONDON TORRES, MARITZA | Address on file | | | | | | | |
| 490155 | RONDON VARGAS, LUIS | Address on file | | | | | | | |
| 490156 | RONDON VELAZQUEZ, MILDRED | Address on file | | | | | | | |
| 2176553 | RONDON VILLANUEVA, JOEMAR | PO BOX 1742 | | | | Guaynabo | PR | 00970 | |
| 490157 | RONDON, JULIO C. | Address on file | | | | | | | |
| 747885 | RONDY LOPEZ CONCEPCION | LOS LLANOS SANTANA | E 38 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 490158 | RONELL MORALES RODRIGUEZ | Address on file | | | | | | | |
| 747886 | RONEN ARNON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 747887 | RONESI ALCOCER RODRIGUEZ | URB BONNEVILLE VALLEY | 33 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727-4808 | |
| 490159 | RONG KE LI | Address on file | | | | | | | |
| 747888 | RONG RUILI | MANS DEL SUR | SD 6 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 | |
| 2106941 | RONNA RUDON, NONA E. | Address on file | | | | | | | |
| 490160 | RONNAN NIEVES ROSADO | Address on file | | | | | | | |
| 490161 | RONNEL LEE AVILES LUGO | Address on file | | | | | | | |
| 747890 | RONNIE A ARCE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 747891 | RONNIE ALICEA VEGA | PMB 278 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 490162 | RONNIE ALVARADO BERRIOS | Address on file | | | | | | | |
| 747892 | RONNIE ARROYO BETANCOURT | OCEAN PARK | 2161 TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913 | |
| 747889 | RONNIE CASTRO CARABALLO | URB COUNTRY CLUB | MQ 18 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 747893 | RONNIE PAGAN SANTIAGO | HC 03 BOX 9804 | | | | LARES | PR | 00669 | |
| 747894 | RONNIE PETENKO VEGA | Address on file | | | | | | | |
| 747895 | RONNIE RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 490163 | RONNIE ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 747896 | RONNIE RUIZ COLLAZO | BO GUARDARRAYA SECTOR RECIO | | | | PATILLAS | PR | 00723 | |
| 490164 | RONNIE RUIZ RUIZ | Address on file | | | | | | | |
| 747897 | RONNIE V CACERES SOLIS | Address on file | | | | | | | |
| 490165 | RONNIE V CACERES SOLIS | Address on file | | | | | | | |
| 490146 | RONNY G OLMOS CASTILLO | Address on file | | | | | | | |
| 747898 | RONNY HERNANDEZ RAMIREZ | 33 CALLE LEOPOLDO FIGUEROA | | | | LAS PIEDRAS | PR | 00771 | |
| 490166 | RONNY J RIVERA BONILLA | Address on file | | | | | | | |
| 490167 | RONNY MERCED COLON | Address on file | | | | | | | |
| 747899 | RONNY RIVERA FERRER | PO BOX 561109 | | | | GUAYANILLA | PR | 00656 | |
| 490168 | RONNY W PAOLI ALVARADO | Address on file | | | | | | | |
| 490169 | RONY G MARRERO PABON | Address on file | | | | | | | |
| 490170 | RONY R FUENTES MONTANEZ | Address on file | | | | | | | |
| 490171 | RONY RIVERA CRUZ | Address on file | | | | | | | |
| 490172 | RONY RIVERA CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3077 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747900 | RONY T RODNEY | P O BOX 4527 | | | | MAYAGUEZ | PR | 00680 | |
| 819954 | ROODRIGUEZ CINTRON, YOLANDA | Address on file | | | | | | | |
| 2174747 | ROOF DECK OF PUERTO RICO INC | P.O. BOX 361528 | | | | SAN JUAN | PR | 00936-1528 | |
| 747903 | ROOF DECKS OF PUERTO RICO INC | PO BOX 1528 | | | | SAN JUAN | PR | 00936 | |
| 747904 | ROOF LEAK STOP CO DBA LUIS R ESTEVES | PO BOX 145 | | | | AGUADILLA | PR | 00605 | |
| 2176090 | ROOF TOPS CO | AZUCENA STREET NO. 380 | PUERTO REAL SECTOR | | | CABO ROJO | PR | 00623 | |
| 2175345 | ROOFING SPECIALTIES | HC-2  BOX 12920 | | | | SAN GERMAN | PR | 00683 | |
| 747905 | ROOFTOPS CO | PUERTO REAL | 380 AZUCENA | | | CABO ROJO | PR | 00623 | |
| 490173 | ROOMS TO GO | 254 SOLAR 3 TANAMA WARD | | | | ARECIBO | PR | 00612 | |
| 490174 | ROOMS TO GO | 525 CALLE CALF SUITE 103 | | | | HATO REY | PR | 00918 | |
| 490175 | ROOMS TO GO | BO CANDELARIA CARR 2 KM 19.1 | | | | TOA BAJA | PR | 00949 | |
| 490176 | ROOMS TO GO | BO CORRALES CARR 2 KM 122.4 | | | | AGUADILLA | PR | 00603 | |
| 490177 | ROOMS TO GO | BO COTTO NORTE CARR 2 KM 49.2 | | | | MANATI | PR | 00674 | |
| 490178 | ROOMS TO GO | BO RIO ABAJO CARR 3 KM 76.8 | | | | HUMACAO | PR | 00791 | |
| 490179 | ROOMS TO GO | Calle E Solar 4 Y 5 Villa Blanca Industrial Park | | | | CAGUAS | PR | 00725 | |
| 490180 | Rooms To Go | Carr. 2 Km 81.9, Plaza Del Norte Shopping Center | | | | Hatillo | PR | 00659 | |
| 490181 | Rooms To Go | Carr. 883 Julio N. Matos Industrial Park Local #1 | | | | Carolina | PR | 00987 | |
| 490182 | ROOMS TO GO PR INC | PMB 465 RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 | |
| 747906 | ROOMS TO GO PR INC | PO BOX 11188 | | | | SAN JUAN | PR | 00910-2288 | |
| 747907 | ROOSEVELG GONZALEZ ROSA | HC 58 BOX 15013 | | | | AGUADA | PR | 00602 | |
| 2146121 | Roosevelt & Cross | Attn: Thomas Vigorito | One Exchange Place | 55 Broadway, 22nd Floor | | New York | NY | 10006 | |
| 747908 | ROOSEVELT 253 INC DBA REST LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 747909 | ROOSEVELT ANESTHESIN | PO BOX 364644 | | | | SAN JUAN | PR | 00936 | |
| 490183 | ROOSEVELT AUTO PAINT & EQUIP DIST INC | PO BOX 11704 | | | | SAN JUAN | PR | 00922 | |
| 747910 | ROOSEVELT AUTO PAINT DISTRIBUTORS | P O BOX 11850 | SUITE 305 | | | SAN JUAN | PR | 00922 1850 | |
| 490184 | ROOSEVELT BASEBALL | P.O. BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| 1421669 | ROOSEVELT CAYMAN ASSET COMPANY | FRANCISCO J. FERNANDEZCHIQUES | FERNANDEZ CHIQUES LLC PO BOX 9749 | | | SAN JUAN | PR | 00908-9749 | |
| 747911 | ROOSEVELT CORTES SEDA | 21 C 18 URB FLAMBOYAN | | | | MANATI | PR | 00674 | |
| 490186 | ROOSEVELT HOTEL LLC | 7000 HOLLYWOOD BOULEVARD | | | | HOLLYWOOD | CA | 90028 | |
| 747912 | ROOSEVELT ROADS | STATION ROOSEVELT ROADS PSC 1008 | BOX 3015 FPO AA | | | CEIBA | PR | 34051 | |
| 1431785 | Root, Douglas D. | Address on file | | | | | | | |
| 490187 | ROOTS & FLAVORS, INC | PO BOX 9023040 | | | | SAN JUAN | PR | 00902-3040 | |
| 490188 | ROP CONSTRUCTION CORP | HC-23 BOX 6445 | | | | JUNCOS | PR | 00777-0000 | |
| 490189 | ROPAJES | PO BOX 101 | | | | TRUJILLO ALTO | PR | 00977-0101 | |
| 747913 | ROQUE A MARTINEZ FERNANDEZ | HC 5 BOX 53546 | | | | CAGUAS | PR | 00725-9210 | |
| 747914 | ROQUE A MARTINEZ FERNANDEZ | SIERRA MAESTRA SAN JOSE | 127 CALLE CANETH | | | SAN JUAN | PR | 00923 | |
| 490190 | ROQUE A NIDO | Address on file | | | | | | | |
| 490191 | ROQUE A NIDO | Address on file | | | | | | | |
| 747915 | ROQUE A ROMAN SEDA | PO BOX 1204 | | | | HORMIGUEROS | PR | 00660 | |
| 490192 | ROQUE ACEVEDO, JOSE C. | Address on file | | | | | | | |
| 819955 | ROQUE ADORNO, ELBA | Address on file | | | | | | | |
| 490194 | ROQUE ADORNO, ISAIAS | Address on file | | | | | | | |
| 819956 | ROQUE ALARCON, MARLENE | Address on file | | | | | | | |
| 490195 | ROQUE ALARCON, MARLENE J | Address on file | | | | | | | |
| 490196 | ROQUE ALICEA, NILDA I. | Address on file | | | | | | | |
| 490197 | ROQUE ALICEA, ORMARIE | Address on file | | | | | | | |
| 490198 | Roque Alicea, Ormarie F | Address on file | | | | | | | |
| 490199 | ROQUE APONTE, MYRIAM M | Address on file | | | | | | | |
| 490200 | ROQUE ARIAS LUGO | Address on file | | | | | | | |
| 490201 | ROQUE BETANCOURT, NOEMILIS | Address on file | | | | | | | |
| 490202 | ROQUE BURGOS, NELSON A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3078 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490203 | ROQUE BURGOS, VICTOR | Address on file | | | | | | | |
| 747916 | ROQUE C NIDO LANAUSSE | PO BOX 180 | | | | GUAYAMA | PR | 00785-0180 | |
| 747917 | ROQUE C STELLA CINTRON | 704 MARBELLA OESTE | | | | CAROLINA | PR | 00979 | |
| 490204 | Roque Cabrera, Elvin | Address on file | | | | | | | |
| 490205 | ROQUE CABRERA, JESUS | Address on file | | | | | | | |
| 490206 | Roque Cabrera, Victor M | Address on file | | | | | | | |
| 490207 | ROQUE CALDERON, SANDRA I | Address on file | | | | | | | |
| 490208 | ROQUE CAMACHO, MICHELLE | Address on file | | | | | | | |
| 490209 | ROQUE CAMACHO, MICHELLE | Address on file | | | | | | | |
| 2171797 | Roque Camps, Olga | Address on file | | | | | | | |
| 490210 | ROQUE CANCEL ROSADO | Address on file | | | | | | | |
| 490211 | Roque Carrasquillo, Ramon L | Address on file | | | | | | | |
| 490212 | ROQUE CASANOVA, VALERIE | Address on file | | | | | | | |
| 490213 | ROQUE CASTRO, WILLIAM | Address on file | | | | | | | |
| 490214 | ROQUE CEDENO, LUIS | Address on file | | | | | | | |
| 747918 | ROQUE CLAUDIO COTTO | Address on file | | | | | | | |
| 747919 | ROQUE CLAUDIO COTTO | Address on file | | | | | | | |
| 747920 | ROQUE COLON ARCE | JARD SANTA ISABEL | N 1 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 849991 | ROQUE COLON LUIS E | URB JUAN PONCE DE LEON | 90 CALLE 20 | | | GUAYNABO | PR | 00969-4421 | |
| 490215 | ROQUE COLON, ALEXIS | Address on file | | | | | | | |
| 490216 | ROQUE COLON, BILLY | Address on file | | | | | | | |
| 819960 | ROQUE COLON, BILLY J | Address on file | | | | | | | |
| 490217 | ROQUE COLON, CARLOS R. | Address on file | | | | | | | |
| 490218 | ROQUE COLON, JOSE | Address on file | | | | | | | |
| 490219 | ROQUE COLON, JUAN | Address on file | | | | | | | |
| 1801781 | Roque Colon, Luis E. | Address on file | | | | | | | |
| 490221 | ROQUE COLON, LUZ J. | Address on file | | | | | | | |
| 490220 | ROQUE COLON, LUZ J. | Address on file | | | | | | | |
| 819962 | ROQUE COLON, MARIBEL | Address on file | | | | | | | |
| 490222 | ROQUE COLON, MIRTON | Address on file | | | | | | | |
| 490223 | ROQUE COLON, NIVEA I | Address on file | | | | | | | |
| 2009467 | ROQUE COLON, NIVEA I. | Address on file | | | | | | | |
| 490224 | ROQUE COLON, RAUL | Address on file | | | | | | | |
| 490225 | ROQUE COLON, REYMUNDO | Address on file | | | | | | | |
| 490226 | ROQUE COLON, REYMUNDO | Address on file | | | | | | | |
| 490227 | ROQUE CRUZ, ANGEL | Address on file | | | | | | | |
| 490228 | ROQUE CRUZ, CHRISTIE M | Address on file | | | | | | | |
| 490229 | ROQUE CRUZ, LUZ V | Address on file | | | | | | | |
| 490230 | ROQUE CRUZ, MARIA | Address on file | | | | | | | |
| 490231 | ROQUE CRUZ, MARIA DEL C | Address on file | | | | | | | |
| 2133262 | Roque Cruz, Maria Del L | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 490232 | ROQUE CRUZ, MILAGROS | Address on file | | | | | | | |
| 490233 | ROQUE CRUZ, RAMON | Address on file | | | | | | | |
| 490234 | ROQUE CRUZ, VIRGINA | POR DERECHO PROPIO | URB. ARBOLADA | J15 CALLE GRANADILLO | | CAGUAS | PR | 00727 | |
| 1421670 | ROQUE CRUZ, VIRGINA | ROQUE CRUZ, VIRGINA | URB. ARBOLADA J15 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 490235 | ROQUE CRUZ, VIRGINIA | Address on file | | | | | | | |
| 490236 | ROQUE CRUZ, VIRGINIA | Address on file | | | | | | | |
| 490237 | ROQUE CRUZ, YEIDY | Address on file | | | | | | | |
| 490238 | Roque Cruz, Yeidy L | Address on file | | | | | | | |
| 490239 | ROQUE CUMBA, CARMEN M | Address on file | | | | | | | |
| 490240 | ROQUE DE JESUS, CARMEN | Address on file | | | | | | | |
| 490241 | ROQUE DE JESUS, HERIBERTO | Address on file | | | | | | | |
| 490242 | ROQUE DE JESUS, ISMAEL | Address on file | | | | | | | |
| 490243 | ROQUE DE REYES, DOLORES | Address on file | | | | | | | |
| 747921 | ROQUE DIAZ TIZOL | HC 3 BOX 12918 | | | | YABUCOA | PR | 00767 | |
| 490244 | Roque Diaz, Esli | Address on file | | | | | | | |
| 1257487 | ROQUE DIAZ, ESLI | Address on file | | | | | | | |
| 490245 | Roque Diaz, Ezri | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3079 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490246 | ROQUE DIAZ, JACQUELINE | Address on file | | | | | | | |
| 490247 | Roque Diaz, Jorge | Address on file | | | | | | | |
| 490248 | ROQUE DIAZ, JORGE | Address on file | | | | | | | |
| 490249 | ROQUE DIAZ, RICHARD | Address on file | | | | | | | |
| 819963 | ROQUE FEBUS, JANNETTE | Address on file | | | | | | | |
| 490250 | ROQUE FEBUS, JANNETTE | Address on file | | | | | | | |
| 490251 | ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO | 1605 AVE. | Ponce DE LEON STE 600 | | SAN JUAN | PR | 00909 | |
| 490252 | ROQUE FLORES, EUGENIO | Address on file | | | | | | | |
| 490253 | ROQUE GARCIA, FELICIANO | Address on file | | | | | | | |
| 490254 | ROQUE GARCIA, MIGDALIA | Address on file | | | | | | | |
| 819964 | ROQUE GARCIA, MIGDALIA | Address on file | | | | | | | |
| 1544127 | ROQUE GARCIA, MILTON D. | Address on file | | | | | | | |
| 490255 | ROQUE GONZALEZ, ARALDO | Address on file | | | | | | | |
| 490256 | ROQUE GONZALEZ, IRIS M | Address on file | | | | | | | |
| 490257 | ROQUE GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 490258 | ROQUE GRACIA, AXEL | Address on file | | | | | | | |
| 819965 | ROQUE GRACIA, AXEL | Address on file | | | | | | | |
| 819966 | ROQUE GRACIA, AXEL F. | Address on file | | | | | | | |
| 819967 | ROQUE GRACIA, LUIS | Address on file | | | | | | | |
| 490259 | ROQUE GRACIA, LUIS X | Address on file | | | | | | | |
| 490260 | ROQUE GUERRERO, SARA | Address on file | | | | | | | |
| 490261 | ROQUE GUZMAN, JOCELYN | Address on file | | | | | | | |
| 490262 | ROQUE HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 490263 | ROQUE HERNANDEZ, JOAN M. | Address on file | | | | | | | |
| 490264 | ROQUE HERNANDEZ, LILLIAN | Address on file | | | | | | | |
| 490265 | Roque Hernandez, Martin | Address on file | | | | | | | |
| 490266 | Roque Hernandez, Miguel | Address on file | | | | | | | |
| 490267 | ROQUE HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 490268 | ROQUE JULIA, JOSE | Address on file | | | | | | | |
| 490269 | ROQUE JULIA, JOSE | Address on file | | | | | | | |
| 490270 | ROQUE JULIA, SANDRA L | Address on file | | | | | | | |
| 747922 | ROQUE L GARCIA GONZALEZ | HC 02 BOX 4374 | | | | VILLALBA | PR | 00766-9712 | |
| 747923 | ROQUE L URBINA | Address on file | | | | | | | |
| 490271 | ROQUE LEAL, MARIA M | Address on file | | | | | | | |
| 1620656 | Roque Leal, Marisa | Address on file | | | | | | | |
| 747924 | ROQUE LEBRON BAERGA | URB BUSO | F 5 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 490273 | ROQUE LERDO, NADIA | Address on file | | | | | | | |
| 2096305 | ROQUE LERDO, NADIA MARGARITA | Address on file | | | | | | | |
| 490274 | ROQUE LOPEZ, JOEL | Address on file | | | | | | | |
| 819968 | ROQUE LOPEZ, ZULMA | Address on file | | | | | | | |
| 490275 | ROQUE LOZADA, JANNETTE | Address on file | | | | | | | |
| 490276 | ROQUE LOZADA, MIREYA | Address on file | | | | | | | |
| 490277 | ROQUE LOZANO, LORRAINE M | Address on file | | | | | | | |
| 490278 | ROQUE MALAVE, ANGELICA M | Address on file | | | | | | | |
| 1628249 | ROQUE MALDONADO, ANA M. | Address on file | | | | | | | |
| 490279 | ROQUE MALDONADO, ANA M. | Address on file | | | | | | | |
| 490280 | ROQUE MALDONADO, MARIA DE LOS A | Address on file | | | | | | | |
| 490281 | Roque Marcano, Miguel A | Address on file | | | | | | | |
| 819969 | ROQUE MARRERO, YARITZA | Address on file | | | | | | | |
| 490282 | ROQUE MARTINEZ, JEANETTE | Address on file | | | | | | | |
| 490283 | ROQUE MARTINEZ, JUAN | Address on file | | | | | | | |
| 490284 | ROQUE MARTINEZ, MELVIN | Address on file | | | | | | | |
| 490285 | ROQUE MARTINEZ, MICHAEL | Address on file | | | | | | | |
| 490286 | ROQUE MARTINEZ, SANTIAGO | Address on file | | | | | | | |
| 490287 | ROQUE MEDINA, MARIA V | Address on file | | | | | | | |
| 2016768 | Roque Medina, Maria V. | Address on file | | | | | | | |
| 490288 | ROQUE MELENDEZ, SHEILEY | Address on file | | | | | | | |
| 1421672 | ROQUE MENA, ISAAC | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490289 | ROQUE MOJICA, PEDRO | Address on file | | | | | | | |
| 490290 | ROQUE MOLINA, SANDRA | Address on file | | | | | | | |
| 490291 | ROQUE MONTALBAN, CARMEN | Address on file | | | | | | | |
| 490292 | ROQUE MONTIEL, JUAN | Address on file | | | | | | | |
| 490293 | ROQUE MORALES, CARMEN R | Address on file | | | | | | | |
| 1878123 | ROQUE MORALES, CARMEN ROSA | Address on file | | | | | | | |
| 490294 | ROQUE MORALES, MARTA M | Address on file | | | | | | | |
| 490295 | ROQUE MORALES, MARUZZELLA | Address on file | | | | | | | |
| 490296 | ROQUE NAVARRO, JOSE | Address on file | | | | | | | |
| 490297 | ROQUE NAVARRO, JUANITA | Address on file | | | | | | | |
| 490298 | ROQUE NGUYEN, RAFAEL R | Address on file | | | | | | | |
| 490299 | ROQUE NIETO, GEORGE | Address on file | | | | | | | |
| 2223652 | Roque Nieves, Pedro J. | Address on file | | | | | | | |
| 490300 | ROQUE OFARRILL, ODALYS | Address on file | | | | | | | |
| 490301 | ROQUE OLIVERA, RAQUEL | Address on file | | | | | | | |
| 819970 | ROQUE OLIVERA, RAQUEL N | Address on file | | | | | | | |
| 490302 | ROQUE OLMEDA, KENNETH R | Address on file | | | | | | | |
| 490303 | ROQUE OQUENDO, BERNARDO | Address on file | | | | | | | |
| 490304 | ROQUE OQUENDO, BERNARDO | Address on file | | | | | | | |
| 747925 | ROQUE ORTIZ | VILLA SAN AGUSTIN | B 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1756153 | ROQUE ORTIZ , LUZ M | Address on file | | | | | | | |
| 490305 | ROQUE ORTIZ, ANGEL | Address on file | | | | | | | |
| 1898112 | ROQUE ORTIZ, ANGEL | Address on file | | | | | | | |
| 490306 | ROQUE ORTIZ, EVELYN | Address on file | | | | | | | |
| 819971 | ROQUE ORTIZ, HERELYN | Address on file | | | | | | | |
| 819972 | ROQUE ORTIZ, HILDA | Address on file | | | | | | | |
| 490309 | Roque Ortiz, Leyla N | Address on file | | | | | | | |
| 490310 | ROQUE ORTIZ, LUZ M | Address on file | | | | | | | |
| 490311 | ROQUE ORTIZ, NORMA | Address on file | | | | | | | |
| 1976485 | Roque Ortiz, Norma | Address on file | | | | | | | |
| 490312 | ROQUE ORTIZ, NORMA | Address on file | | | | | | | |
| 490313 | ROQUE ORTIZ, RUBEN | Address on file | | | | | | | |
| 490314 | ROQUE ORTIZ, THAILI | Address on file | | | | | | | |
| 819973 | ROQUE ORTIZ, THAILI | Address on file | | | | | | | |
| 819974 | ROQUE ORTIZ, THAILI | Address on file | | | | | | | |
| 819975 | ROQUE ORTIZ, WANDA | Address on file | | | | | | | |
| 490315 | ROQUE ORTIZ, WANDA | Address on file | | | | | | | |
| 490316 | ROQUE ORTIZ, YAMARIE | Address on file | | | | | | | |
| 490317 | ROQUE OSORIO, MAYRA | Address on file | | | | | | | |
| 490318 | ROQUE OSUNA, VICTORIA | Address on file | | | | | | | |
| 747926 | ROQUE OTERO CARTAGENA | PO BOX 586 | | | | CIALES | PR | 00638 | |
| 490319 | ROQUE OTERO ROSADO | Address on file | | | | | | | |
| 490320 | ROQUE PAGAN OTERO/ROQUE PAGAN | Address on file | | | | | | | |
| 490322 | ROQUE PALACIOS, MYRIA DE | Address on file | | | | | | | |
| 490323 | ROQUE PENA, GINETTE | Address on file | | | | | | | |
| 490324 | Roque Pena, Ginette M | Address on file | | | | | | | |
| 490325 | ROQUE PENA, RAYSA N | Address on file | | | | | | | |
| 819976 | ROQUE PENA, RAYZA | Address on file | | | | | | | |
| 490326 | ROQUE PEQA, MARTA M | Address on file | | | | | | | |
| 490327 | ROQUE QUINTANA, EDGARDO | Address on file | | | | | | | |
| 1874950 | ROQUE RAMOS, LIMARYS | Address on file | | | | | | | |
| 490328 | ROQUE RAMOS, LIMARYS | Address on file | | | | | | | |
| 747927 | ROQUE RENTAL | VILLA NUEVA | E24 CALLE 2 | | | CAGUAS | PR | 00726 | |
| 490329 | ROQUE REYES, CAMIR A | Address on file | | | | | | | |
| 490330 | ROQUE REYES, JORGE | Address on file | | | | | | | |
| 490331 | ROQUE REYES, JOSE A. | Address on file | | | | | | | |
| 490332 | ROQUE RIOS, HEDRICKSON | Address on file | | | | | | | |
| 490333 | ROQUE RIVAS, BOLIVAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456039 | Roque Rivas, Bolivar | Address on file | | | | | | | |
| 490334 | ROQUE RIVERA ORTIZ | Address on file | | | | | | | |
| 490335 | ROQUE RIVERA PEREZ | Address on file | | | | | | | |
| 490336 | ROQUE RIVERA, ANGELINA | Address on file | | | | | | | |
| 490337 | ROQUE RIVERA, CECILIA | Address on file | | | | | | | |
| 490338 | ROQUE RIVERA, LOURDES | Address on file | | | | | | | |
| 490339 | ROQUE RIVERA, LOURDES M | Address on file | | | | | | | |
| 1639891 | Roque Rivera, Lourdes M. | Address on file | | | | | | | |
| 1617399 | Roque Rivera, Lourdes M. | Address on file | | | | | | | |
| 490340 | ROQUE RIVERA, MIGDALIA | Address on file | | | | | | | |
| 490341 | ROQUE RIVERA, MYRIAM M | Address on file | | | | | | | |
| 490342 | ROQUE RIVERA, NELSON | Address on file | | | | | | | |
| 490343 | ROQUE RIVERA, NOEMI | Address on file | | | | | | | |
| 490344 | ROQUE RIVERA, OSCAR | Address on file | | | | | | | |
| 490345 | ROQUE RIVERA, SANTOS V | Address on file | | | | | | | |
| 1672624 | Roque Rivera, Santos V. | Calle 2 D-8 Urb. Vista Monte | | | | Cidra | PR | 00739 | |
| 490346 | ROQUE RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 490347 | ROQUE RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 490348 | ROQUE RODRIGUEZ, ATANACIO | Address on file | | | | | | | |
| 490349 | ROQUE RODRIGUEZ, AURIE D. | Address on file | | | | | | | |
| 490350 | ROQUE RODRIGUEZ, CARMEN H | Address on file | | | | | | | |
| 490351 | ROQUE RODRIGUEZ, CHELYMEL | Address on file | | | | | | | |
| 490352 | ROQUE RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 490353 | ROQUE RODRIGUEZ, EDNA L. | Address on file | | | | | | | |
| 490354 | ROQUE RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 490355 | ROQUE RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 490356 | Roque Rodriguez, Luis A | Address on file | | | | | | | |
| 490357 | ROQUE RODRIGUEZ, MARCOS J | Address on file | | | | | | | |
| 490358 | ROQUE RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 490359 | ROQUE RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 490360 | ROQUE RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 490361 | ROQUE RODRIGUEZ, SHAMIR | Address on file | | | | | | | |
| 490362 | ROQUE RODRIGUEZ, SHAMIR | Address on file | | | | | | | |
| 490363 | Roque Rodriguez, Shamir I. | Address on file | | | | | | | |
| 490364 | ROQUE RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 1816196 | Roque Rodriguez, Sonia A. | Address on file | | | | | | | |
| 490365 | ROQUE RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 490366 | Roque Rolon, Victor M | Address on file | | | | | | | |
| 490367 | ROQUE ROMAN PEREZ | Address on file | | | | | | | |
| 490368 | ROQUE ROMERO, CARLOS | Address on file | | | | | | | |
| 490369 | ROQUE ROQUE, ANTONIO | Address on file | | | | | | | |
| 490370 | ROQUE ROSARIO, ANTONIO | Address on file | | | | | | | |
| 490371 | ROQUE ROSARIO, CARLOS M | Address on file | | | | | | | |
| 490372 | ROQUE ROSARIO, ELADIO L | Address on file | | | | | | | |
| 490373 | ROQUE ROSARIO, JORGE L | Address on file | | | | | | | |
| 2027318 | Roque Rosario, Miguel | Address on file | | | | | | | |
| 490374 | ROQUE ROSARIO, MIGUEL A | Address on file | | | | | | | |
| 490375 | ROQUE RUIZ AVILES | Address on file | | | | | | | |
| 747928 | ROQUE RUIZ TORRES | URB SAN TOMAS | B4 CALLE B | | | PONCE | PR | 00731 | |
| 490376 | ROQUE SAEZ, ANA | Address on file | | | | | | | |
| 490377 | ROQUE SALDANA, ALEXANDRA | Address on file | | | | | | | |
| 490378 | ROQUE SALDANA, ALEXANDRA M | Address on file | | | | | | | |
| 819977 | ROQUE SANCHEZ, JAHAIRA M. | Address on file | | | | | | | |
| 490379 | ROQUE SANCHEZ, RAQUEL | Address on file | | | | | | | |
| 2065199 | Roque Santana, Marta | Address on file | | | | | | | |
| 490380 | ROQUE SANTANA, MARTA | Address on file | | | | | | | |
| 490381 | ROQUE SANTANA, WILFREDO | Address on file | | | | | | | |
| 2200697 | Roque Santos, Brunilda | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490382 | ROQUE SANTOS, PABLO E | Address on file | | | | | | | |
| 2031599 | Roque Santos, Pablo E. | Address on file | | | | | | | |
| 747929 | ROQUE SCHMIDT OIL EQUIPMENT | PLAYA STATION | PO BOX 58 | | | PONCE | PR | 00734 | |
| 819978 | ROQUE SEGARRA, GLORIA I | Address on file | | | | | | | |
| 490383 | ROQUE SEGARRA, MITZY L | Address on file | | | | | | | |
| 490384 | ROQUE SERRANO, ANGEL M. | Address on file | | | | | | | |
| 490385 | ROQUE SERRANO, REGINO | Address on file | | | | | | | |
| 490386 | ROQUE SIERRA, VICTOR | Address on file | | | | | | | |
| 490387 | ROQUE SOLIS, JANICE M | Address on file | | | | | | | |
| 490388 | ROQUE SOLIVAN, ABIGAIL | Address on file | | | | | | | |
| 2117855 | Roque Solivan, Marcial | Address on file | | | | | | | |
| 490389 | Roque Solivan, Marcial | Address on file | | | | | | | |
| 490390 | ROQUE TORRES, CARMEN | Address on file | | | | | | | |
| 1729257 | Roque Torres, Carmen R | Address on file | | | | | | | |
| 76736 | ROQUE TORRES, CARMEN R | Address on file | | | | | | | |
| 1729257 | Roque Torres, Carmen R | Address on file | | | | | | | |
| 490391 | ROQUE TORRES, CARMEN R. | Address on file | | | | | | | |
| 1584439 | Roque Torres, Carmen R. | Address on file | | | | | | | |
| 490392 | ROQUE TORRES, JOSE | Address on file | | | | | | | |
| 490393 | ROQUE TORRES, MERCEDES | Address on file | | | | | | | |
| 490394 | ROQUE TORRES, NIDZA | Address on file | | | | | | | |
| 490395 | ROQUE TORRES, ROSYMEL | Address on file | | | | | | | |
| 490396 | Roque Vargas, Jose A | Address on file | | | | | | | |
| 490397 | ROQUE VAZQUEZ, MARIA V | Address on file | | | | | | | |
| 747930 | ROQUE VELAZQUEZ ENRIQUE | BO BOQUERON | PO BOX 413 | | | LAS PIEDRAS | PR | 00771 | |
| 490398 | ROQUE VELAZQUEZ ENRIQUE | Address on file | | | | | | | |
| 490399 | ROQUE VELAZQUEZ MD, FELIX A | Address on file | | | | | | | |
| 747931 | ROQUE VELAZQUEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 490400 | ROQUE VELAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 490401 | ROQUE VELAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 490402 | ROQUE VELAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 1660013 | Roque Velazquez, Jacqueline | Address on file | | | | | | | |
| 490403 | Roque Velazquez, Maria T | Address on file | | | | | | | |
| 490404 | ROQUE VELAZQUEZ, RAYMOND | Address on file | | | | | | | |
| 490405 | Roque Velazquez, William | Address on file | | | | | | | |
| 490406 | ROQUE VELEZ, AURORA | Address on file | | | | | | | |
| 490407 | ROQUE VELEZ, JOSE | Address on file | | | | | | | |
| 490408 | Roque Vicens, Cruz | Address on file | | | | | | | |
| 490409 | ROQUE VICENTE, INGRID | Address on file | | | | | | | |
| 490410 | ROQUE VICENTE, MARYLIN | Address on file | | | | | | | |
| 747932 | ROQUE Z CONTRERAS CRUZ | PUERTO NUEVO | 1339 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 1514015 | Roque, Jorge | Address on file | | | | | | | |
| 2180273 | Roque, Margarita R. | 14401 Traville Gardens Circle | | | | Rockville L. | MD | 20850 | |
| 490411 | ROQUEL MALDONADO, NILDA L. | Address on file | | | | | | | |
| 490412 | ROQUES ARROYO, DANIEL | Address on file | | | | | | | |
| 490413 | ROQUES ARROYO, LAURACELIS M. | Address on file | | | | | | | |
| 854887 | ROQUES ARROYO, LAURACELIS M. | Address on file | | | | | | | |
| 490414 | ROQUETOLENTINO, LUIS | Address on file | | | | | | | |
| 1931297 | ROQUE-TORRES, NITSA | Address on file | | | | | | | |
| 2004671 | Rorado Gonzalez, Ivonne M. | P.O. Box 909 | | | | Rio Grande | PR | 00745 | |
| 490415 | RORDRIGUEZ CALDERON, ANA ROSA | Address on file | | | | | | | |
| 490416 | RORDRIGUEZ,FRANCISCO | Address on file | | | | | | | |
| 819979 | RORIGUEZ GALARZA, CARMEN D. | Address on file | | | | | | | |
| 490417 | RORIGUEZ ORTIZ, TERESITA | Address on file | | | | | | | |
| 490418 | RORIGUEZ ROMAN, WILLIAM | Address on file | | | | | | | |
| 747933 | RORTIZ AUTO DISTRIBUTORS INC | PO BOX 9435 | | | | CAGUAS | PR | 00726-9435 | |
| 490419 | RORY GUADALUPE ALVAREZ | Address on file | | | | | | | |
| 490420 | RORY M DANIELS MARQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3083 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 747934 | RORY MEGREAL | 9615 96 A ST EDMONTON | | | | ALBERTA | AB | T6C 3Z8 | Canada |
| 490421 | ROS ESCALANTE, ANTONIO A. | Address on file | | | | | | | |
| 490422 | ROS GALARZA, CARMELISA | Address on file | | | | | | | |
| 490423 | ROS M VELAZQUEZ RAMOS | Address on file | | | | | | | |
| 747935 | ROS/LYN FLORES Y DETALLES | URB MAGNOLIA GARDENS | 33 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| 747953 | ROSA A ACOSTA MARTINEZ | REPARTO SANTA ANA | 27 CALLE MERCURIO | | | SABANA GRANDE | PR | 00637 | |
| 747954 | ROSA A ALBARRAN | URB RIVERSIDE PARK | E 27 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 747955 | ROSA A ALICEA RODRIGUEZ | P O BOX 79045 | | | | CAROLINA | PR | 00984-9045 | |
| 747956 | ROSA A ANES RODRIGUEZ | COND PLAZA DEL PARQUE | 223-401 CALLE PARQUE | | | SAN JUAN | PR | 00909-0759 | |
| 490425 | ROSA A ANTONETTY GONZALEZ | Address on file | | | | | | | |
| 747957 | ROSA A ASTOR LOPEZ | Address on file | | | | | | | |
| 747958 | ROSA A BELL | URB CONSTANCIA | 2082 CALLE FORTUNA | | | PONCE | PR | 00717-2233 | |
| 747959 | ROSA A BENITEZ CORTORREAL | URB BRASILIA | A1 MARGINAL BRASILIA | | | VEGA BAJA | PR | 00693 | |
| 747960 | ROSA A BENITEZ FONT | VILLA NEVAREZ | 1037 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 490427 | ROSA A BETANCOURT ROBLES | Address on file | | | | | | | |
| 747961 | ROSA A CAMPOS SILVA | RIVERAS DEL RIO | F4 CALLE 6 EXT VISTA BELLA | | | BAYAMON | PR | 00956 | |
| 747962 | ROSA A CARTAGENA ALVARADO | P O BOX 1930 | | | | AIBONITO | PR | 00705 | |
| 747963 | ROSA A COLON COLON | PO BOX 726 | | | | SALINAS | PR | 00751 | |
| 490428 | ROSA A COLON ORTIZ | Address on file | | | | | | | |
| 747964 | ROSA A CONCEPCION | COND SKY TOWER III APT 2F | | | | SAN JUAN | PR | 00926 | |
| 747965 | ROSA A CRUZ BARRERO | #43 CALLE SAN AGUSTIN | | | | ENSENADA | PR | 00647 | |
| 747966 | ROSA A CRUZ CRUZ | P O BOX 190368 | | | | ROXBURY | MA | 02119 | |
| 849993 | ROSA A DIAZ CABEZUDO | HC 50 BOX 21159 | | | | SAN LORENZO | PR | 00754-9406 | |
| 747967 | ROSA A ESQUILIN JIMENEZ | VILLA CAROLINA | 192-37 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 747968 | ROSA A FELICIANO CALES | Address on file | | | | | | | |
| 849994 | ROSA A FLORES ORTIZ | PMB 224 | 200 AVE RAFAEL CORDERO 149 STE | | | CAGUAS | PR | 00725 | |
| 747969 | ROSA A FRANCO MATEO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 747970 | ROSA A GARCIA RIVERA | Address on file | | | | | | | |
| 747971 | ROSA A GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 747972 | ROSA A GONZALEZ | BOX 907 | | | | GUANICA | PR | 00653 | |
| 747973 | ROSA A GONZALEZ CASTRO | URB VILLA FLORES | 34 CALLE VIOLETA | | | CAROLINA | PR | 00982 | |
| 747974 | ROSA A GONZALEZ FEBRES | CACAO CARR 853 KM 5 4 | | | | CAROLINA | PR | 00986 | |
| 490429 | ROSA A GONZALEZ SOTO | Address on file | | | | | | | |
| 747975 | ROSA A HERNANDEZ ESPIET | EXT REXVILLE | 12 G 2 CALLE 14 A | | | BAYAMON | PR | 00957 | |
| 490430 | ROSA A LOPEZ QUINONEZ | Address on file | | | | | | | |
| 490431 | ROSA A LOZADA SIERRA | Address on file | | | | | | | |
| 747976 | ROSA A MACHADO MEDINA | 233 COM MANTILLA | | | | ISABELA | PR | 00662 | |
| 747977 | ROSA A MARIN TRILLO | Address on file | | | | | | | |
| 490432 | ROSA A MARQUEZ PABON | Address on file | | | | | | | |
| 747978 | ROSA A MEJIAS REYEZ | Address on file | | | | | | | |
| 490433 | ROSA A MELENDEZ COLON | Address on file | | | | | | | |
| 490434 | ROSA A MORALES ABREU | Address on file | | | | | | | |
| 490435 | ROSA A MORALES MALDONADO | Address on file | | | | | | | |
| 747979 | ROSA A MORALES MALDONADO | Address on file | | | | | | | |
| 747980 | ROSA A MORALES RIVERA | RES FELIPE OSORIO | EDIF 22 APT 159 | | | CAROLINA | PR | 00985 | |
| 490436 | ROSA A MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 771233 | ROSA A MUNOZ GANDIA | Address on file | | | | | | | |
| 490437 | ROSA A OLIVERA TRABAL | Address on file | | | | | | | |
| 747982 | ROSA A OROZCO LOPEZ | URB EL CONQUISTADOR | E 56 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 747983 | ROSA A ORTIZ GUEVARA | 113 EXT ROIG | | | | HUMACAO | PR | 00792 | |
| 490438 | ROSA A ORTIZ ORTIZ | Address on file | | | | | | | |
| 747984 | ROSA A PEREZ ALFARO | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 490439 | ROSA A PEREZ FRATICELLI | Address on file | | | | | | | |
| 747985 | ROSA A PRADOS DE LAUREANO | URB CANA | HH12 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 490440 | ROSA A PRADOS ESCOBAR | Address on file | | | | | | | |
| 490441 | ROSA A QUINONES CRUZ | Address on file | | | | | | | |
| 747986 | ROSA A RAMIREZ MIRANDA | Address on file | | | | | | | |
| 747987 | ROSA A REYES BORGES | VILLA CLEMENTINA | F 5 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3084 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490442 | ROSA A RIOS FELIU | Address on file | | | | | | | |
| 490443 | ROSA A RIVERA JAIME | Address on file | | | | | | | |
| 747988 | ROSA A RIVERA LABOY | 10 CALLE FELIX PORTUGUEZ | | | | PATILLAS | PR | 00723 | |
| 747989 | ROSA A RIVERA PERREZ | URB QUINTAS DE CANOVANAS | 441 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 747990 | ROSA A RIVERA VEGA | Address on file | | | | | | | |
| 747991 | ROSA A RIVERADE CORTES | HACIENDA MI QUERIDO VIEJO | 109 CALLE FLAMBOYAN | | | DORADO | PR | 00646 | |
| 747992 | ROSA A ROBLES RIVERA | URB SANTA RITA | 1063 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 490444 | ROSA A ROBLES RIVERA | Address on file | | | | | | | |
| 849996 | ROSA A RODRIGUEZ RIVERA | PO BOX 954 | | | | AGUAS BUENAS | PR | 00703 | |
| 747993 | ROSA A RODRIGUEZ RODRIGUEZ | PO BOX 43002 SUITE 192 | | | | RIO GRANDE | PR | 00745 | |
| 490445 | ROSA A ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 747994 | ROSA A RUIZ | Address on file | | | | | | | |
| 490446 | ROSA A RUIZ RIVERA | Address on file | | | | | | | |
| 747995 | ROSA A SACHEZ CHAPARRO | PO BOX 387 | | | | SAN ANTONIO | PR | 00690 | |
| 490447 | ROSA A SALAS EMANUELLI | Address on file | | | | | | | |
| 490448 | ROSA A SALAS EMANUELLI | Address on file | | | | | | | |
| 747996 | ROSA A SALAZAR PEREZ | Address on file | | | | | | | |
| 490449 | ROSA A SANCHEZ BONILLA | Address on file | | | | | | | |
| 490450 | ROSA A SANTIAGO CARABALLO | Address on file | | | | | | | |
| 490451 | ROSA A SUAREZ ALVAREZ | Address on file | | | | | | | |
| 490452 | ROSA A SUAREZ MORCIGLIO | Address on file | | | | | | | |
| 747997 | ROSA A TOLEDO PONCE | Address on file | | | | | | | |
| 490453 | ROSA A TORRES RIVERA | Address on file | | | | | | | |
| 490454 | ROSA A TOUCET CORDERO | Address on file | | | | | | | |
| 747999 | ROSA A TRIGO CASTILLO | Address on file | | | | | | | |
| 490455 | ROSA A TRINIDAD / MARIA L TRINIDAD | Address on file | | | | | | | |
| 748000 | ROSA A VEGA FIGUEROA | PARC PASTILLO DE CANAS | 1011 JULIA DE BURGOS | | | PONCE | PR | 00728-3621 | |
| 748001 | ROSA A VERGES INSERNI | URB CONDADO MODERNO | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 | |
| 748002 | ROSA A. ANES RODRIGUEZ | Address on file | | | | | | | |
| 490456 | ROSA A. GARCIA RIVERA | Address on file | | | | | | | |
| 748003 | ROSA A. GUZMAN ROMERO | Address on file | | | | | | | |
| 748004 | ROSA A. GUZMAN ROMERO | Address on file | | | | | | | |
| 490457 | ROSA A. NERY ENCARNACION | Address on file | | | | | | | |
| 490458 | ROSA A. REYES CABRERA | Address on file | | | | | | | |
| 748005 | ROSA A. REYES CABRERA | Address on file | | | | | | | |
| 490459 | ROSA A. REYES CABRERA | Address on file | | | | | | | |
| 490460 | ROSA A. SANTANA ORTIZ | Address on file | | | | | | | |
| 490461 | ROSA A. VERGARA RIVERA | Address on file | | | | | | | |
| 748007 | ROSA ABADIA RAMOS | PO BOX 1528 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 490462 | ROSA ABRAHAM, ANTONIO | Address on file | | | | | | | |
| 490463 | ROSA ABREU, IVONNEMARY | Address on file | | | | | | | |
| 490464 | ROSA ACABA AGOSTO | Address on file | | | | | | | |
| 490465 | ROSA ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 748008 | ROSA ACEVEDO LUGO | PO BOX 839 | | | | HORMIGUEROS | PR | 00660 | |
| 490466 | ROSA ACEVEDO, ALBERTO | Address on file | | | | | | | |
| 490467 | ROSA ACEVEDO, AUGUSTO | Address on file | | | | | | | |
| 854888 | ROSA ACEVEDO, AUGUSTO | Address on file | | | | | | | |
| 819980 | ROSA ACEVEDO, AWILDA | Address on file | | | | | | | |
| 490468 | ROSA ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 819981 | ROSA ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 490469 | ROSA ACEVEDO, GREGORIA | Address on file | | | | | | | |
| 819982 | ROSA ACEVEDO, JEANNETTE | Address on file | | | | | | | |
| 490471 | ROSA ACEVEDO, LUISA | Address on file | | | | | | | |
| 490472 | ROSA ACEVEDO, LUZ | Address on file | | | | | | | |
| 490473 | Rosa Acevedo, Luz E | Address on file | | | | | | | |
| 490474 | ROSA ACEVEDO, MARIA | Address on file | | | | | | | |
| 490475 | ROSA ACEVEDO, MARIBEL | Address on file | | | | | | | |
| 490476 | ROSA ACEVEDO, NORMA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490477 | ROSA ACEVEDO, ROSARIO | Address on file | | | | | | | |
| 490478 | ROSA ACEVEDO, SONIA I | Address on file | | | | | | | |
| 490479 | ROSA ACEVEDO, YANIRA | Address on file | | | | | | | |
| 490480 | ROSA ACOSTA | Address on file | | | | | | | |
| 490481 | ROSA ACOSTA, ARTURO | Address on file | | | | | | | |
| 490482 | ROSA ACOSTA, TAMARA | Address on file | | | | | | | |
| 1576898 | Rosa Acosta, Tamara | Address on file | | | | | | | |
| 490483 | ROSA ACOSTA, ZAIDA | Address on file | | | | | | | |
| 490484 | ROSA ADAMES, XAVIER | Address on file | | | | | | | |
| 1629448 | Rosa Adames, Xavier | Address on file | | | | | | | |
| 1810020 | ROSA ADAMES, XAVIER | Address on file | | | | | | | |
| 490485 | ROSA ADAMS, ANGELICA | Address on file | | | | | | | |
| 490486 | ROSA ADAMS, MARIFE | Address on file | | | | | | | |
| 490488 | ROSA ADORNO ADORNO | LCDO. EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 490489 | ROSA ADORNO CORREA | Address on file | | | | | | | |
| 748009 | ROSA AGOSTO ALBERTO | RIVERVIEW | JJ4 CALLE 27 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 490490 | ROSA AGOSTO, ALBERTO | Address on file | | | | | | | |
| 819983 | ROSA AGOSTO, CARMEN | Address on file | | | | | | | |
| 490491 | ROSA AGOSTO, CARMEN D | Address on file | | | | | | | |
| 490492 | ROSA AGRISONI GARCIA | Address on file | | | | | | | |
| 490493 | ROSA AGUINO, LUIS E | Address on file | | | | | | | |
| 490494 | ROSA AGUIRRE, NATALIA | Address on file | | | | | | | |
| 748010 | ROSA AIDA LUGO ORTIZ | URB LAGOS DE PLATA | F13 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 490495 | ROSA ALAMO FEBRES | Address on file | | | | | | | |
| 490496 | Rosa Alamo, Jessica | Address on file | | | | | | | |
| 490497 | ROSA ALBERTY, WANDA I | Address on file | | | | | | | |
| 819984 | ROSA ALBINO, CARMEN | Address on file | | | | | | | |
| 490498 | ROSA ALBINO, CARMEN M | Address on file | | | | | | | |
| 490499 | ROSA ALCOVER COLON | Address on file | | | | | | | |
| 490500 | ROSA ALDARONDO, AIDA | Address on file | | | | | | | |
| 490501 | ROSA ALDARONDO, NEREIDA | Address on file | | | | | | | |
| 490502 | ROSA ALEJANDRO, EDIA I | Address on file | | | | | | | |
| 819985 | ROSA ALEJANDRO, EDIA I | Address on file | | | | | | | |
| 490503 | ROSA ALEJANDRO, MARIANGELIE | Address on file | | | | | | | |
| 490504 | ROSA ALEJENDRO, GRASIELA | Address on file | | | | | | | |
| 490505 | ROSA ALEQUIN, JULIANA | Address on file | | | | | | | |
| 490506 | ROSA ALERS, DIONISIA | Address on file | | | | | | | |
| 490507 | ROSA ALGARIN, GISELA | Address on file | | | | | | | |
| 490508 | ROSA ALGARIN, JUAN | Address on file | | | | | | | |
| 490509 | Rosa Algarin, Juan A. | Address on file | | | | | | | |
| 748011 | ROSA ALICEA AYALA | BO BUENA VISTA | DD25 VIA REXVILLE | | | BAYAMON | PR | 00957 | |
| 490510 | ROSA ALICEA CHEVERE | Address on file | | | | | | | |
| 490511 | ROSA ALICEA FIGUEROA | Address on file | | | | | | | |
| 490512 | ROSA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 490513 | ROSA ALICEA, HENRY | Address on file | | | | | | | |
| 490514 | ROSA ALICEA, JESUS A. | Address on file | | | | | | | |
| 490515 | ROSA ALICEA, JOSE M. | Address on file | | | | | | | |
| 490516 | ROSA ALICEA, JUANA | Address on file | | | | | | | |
| 2095921 | Rosa Alicea, Luis G. | Address on file | | | | | | | |
| 490517 | ROSA ALICEA, PEDRO | Address on file | | | | | | | |
| 748012 | ROSA ALTAGRACIA RICOURT | PO BOX 782 | | | | SANTO DOMINGO | | | |
| 490518 | ROSA ALUMINIUM SERVICE | PO BOX 74 | | | | AGUADA | PR | 00602 | |
| 490519 | Rosa Alvarado, Enrique J | Address on file | | | | | | | |
| 490520 | ROSA ALVARADO, FRANCISCO | Address on file | | | | | | | |
| 490521 | ROSA ALVARADO, LUZ E | Address on file | | | | | | | |
| 490522 | ROSA ALVARADO, PEDRO | Address on file | | | | | | | |
| 490523 | ROSA ALVAREZ, DARILYS | Address on file | | | | | | | |
| 819987 | ROSA ALVAREZ, MIGUEL A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957096 | Rosa Alvarez, Osvaldo | Address on file | | | | | | | |
| 490524 | Rosa Alvarez, Osvaldo | Address on file | | | | | | | |
| 490525 | ROSA ALVIRA, AMNERIS | Address on file | | | | | | | |
| 748013 | ROSA AMALIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1952332 | ROSA AMARO, CARMEN S | Address on file | | | | | | | |
| 490526 | ROSA AMARO, CARMEN S | Address on file | | | | | | | |
| 490527 | ROSA AMARO, ELIAS | Address on file | | | | | | | |
| 819988 | ROSA AMARO, JOAN | Address on file | | | | | | | |
| 490528 | ROSA AMARO, MAYRA Y | Address on file | | | | | | | |
| 1951295 | ROSA AMARO, MAYRA Y. | Address on file | | | | | | | |
| 490529 | ROSA AMBERT, ALEX | Address on file | | | | | | | |
| 1425931 | ROSA AMILL, MARIO | Address on file | | | | | | | |
| 490531 | ROSA ANAIS, GALAN | Address on file | | | | | | | |
| 490532 | ROSA ANDERSON, SANDRA | Address on file | | | | | | | |
| 490533 | ROSA ANDROVER, SATURNINO | Address on file | | | | | | | |
| 748014 | ROSA ANES RODRIGUEZ | SUMMIT HILLS | 565 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| 490534 | ROSA ANGELA HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 748015 | ROSA ANGELICA ARVELO FRATICELLI | PO BOX 349 | | | | UTUADO | PR | 00641 | |
| 748016 | ROSA ANNABEL ALEMAN MALDONADO | FAIR VIEW | P 4 CALLE MARGARIT | | | SAN JUAN | PR | 00926 | |
| 748017 | ROSA APONTE GUZMAN | PO BOX 6794 | | | | BAYAMON | PR | 00960 | |
| 490535 | ROSA APONTE VAZQUEZ | Address on file | | | | | | | |
| 490536 | ROSA APONTE, DIANA M | Address on file | | | | | | | |
| 490537 | ROSA APONTE, RAUL | Address on file | | | | | | | |
| 490538 | ROSA APONTE, WILFRED | Address on file | | | | | | | |
| 490539 | Rosa Aquino, Efrain | Address on file | | | | | | | |
| 490540 | ROSA AQUINO, GLORIA | Address on file | | | | | | | |
| 1993310 | Rosa Aquino, Gloria E. | Address on file | | | | | | | |
| 748018 | ROSA ARCE | 860 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00909 | |
| 819989 | ROSA ARCE, JEIRISEL | Address on file | | | | | | | |
| 490542 | ROSA ARCE, NANCY | Address on file | | | | | | | |
| 490543 | Rosa Arce, Sheila M. | Address on file | | | | | | | |
| 748019 | ROSA ARCHEVALD ZAYAS | 4 CALLE SANTA ROSA I 42 | | | | PONCE | PR | 00731 | |
| 490544 | Rosa Arocho, Francisco M | Address on file | | | | | | | |
| 1545618 | ROSA AROCHO, FRANCISCO M. | Address on file | | | | | | | |
| 1421673 | ROSA AROCHO, JOSE | CARLOS E. CRESPO PENDAS | APARTADO 5457 | | | SAN SEBASTIAN | PR | 00685 | |
| 490545 | ROSA AROCHO, JULIO C. | Address on file | | | | | | | |
| 1756116 | Rosa Arocho, Julio Cesar | Address on file | | | | | | | |
| 490546 | ROSA AROCHO, RAMON | Address on file | | | | | | | |
| 490547 | ROSA AROCHO, WANDA | Address on file | | | | | | | |
| 490548 | ROSA ARROYO, CESAR | Address on file | | | | | | | |
| 748020 | ROSA ARTILES RAMIREZ | URB JARD COUNTRY CLUB | H 15 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 819990 | ROSA ARZAN, EMILIA | Address on file | | | | | | | |
| 490549 | ROSA ARZAN, EMILIA M | Address on file | | | | | | | |
| 490550 | ROSA ATANACIO, LYDIA E | Address on file | | | | | | | |
| 490551 | ROSA AVILES, ANTONIO | Address on file | | | | | | | |
| 490552 | ROSA AVILES, MIGUEL A | Address on file | | | | | | | |
| 490553 | ROSA AVILLAN, KAROLL | Address on file | | | | | | | |
| 490554 | ROSA AVILLAN, KAROLL H | Address on file | | | | | | | |
| 490555 | ROSA AVILLAN, KAROLL H. | Address on file | | | | | | | |
| 748021 | ROSA AWILDA FERNANDEZ | 339 CALLE GALILEO | | | | SAN JUAN | PR | 00926 | |
| 2029460 | Rosa Ayah, Edna | Address on file | | | | | | | |
| 748022 | ROSA AYALA DE LA PAZ | BOX 7393 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 748023 | ROSA AYALA PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 490556 | ROSA AYALA RODRIGUEZ | Address on file | | | | | | | |
| 490557 | Rosa Ayala, Carlos | Address on file | | | | | | | |
| 819991 | ROSA AYALA, EDNA S | Address on file | | | | | | | |
| 2029526 | Rosa Ayala, Edna S | Address on file | | | | | | | |
| 490559 | ROSA AYALA, GRISELLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3087 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490560 | ROSA AYALA, JULISSA | Address on file | | | | | | | |
| 819992 | ROSA AYALA, WIDALYS | Address on file | | | | | | | |
| 490561 | ROSA AYALA, ZAIDA | Address on file | | | | | | | |
| 490562 | ROSA B CANUELAS | Address on file | | | | | | | |
| 748024 | ROSA B CRUZ PARRILLA | ISLA VERDE TOWER | APT. 3-C | | | CAROLINA | PR | 00979 | |
| 748025 | ROSA B HERNANDEZ PAGAN | URB APRIL GARDEN | 2N 13 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 748026 | ROSA B LOPEZ MERCADO | SAN SOUCI | R 6 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 748027 | ROSA B MARTIR LOPEZ | URB OCEAN PARK | 1950 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 490563 | ROSA B RIVERA MONTANEZ | Address on file | | | | | | | |
| 748028 | ROSA B RIVERA NIEVES | BO CARMELITA | CALLE 11 BZN 38 | | | VEGA BAJA | PR | 00693 | |
| 748029 | ROSA B RODRIGUEZ CRUZ | RR 1 BOX 3004 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 748030 | ROSA B RODRIGUEZ IRIZARRY | PO BOX 605 | | | | YAUCO | PR | 00698 | |
| 748031 | ROSA B ROSA | Address on file | | | | | | | |
| 748032 | ROSA B SANABRIA NAZARIO | HC 09 BOX 2228 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 849997 | ROSA B SANCHEZ ACEVEDO | PO BOX 411 | | | | AGUADILLA | PR | 00605-0411 | |
| 490564 | ROSA B SANTANA MARTINEZ | Address on file | | | | | | | |
| 748033 | ROSA B SANTIAGO | PO BOX 5E | 890 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 748034 | ROSA B TORRES FUENTES | Address on file | | | | | | | |
| 490565 | ROSA BACO SERRANO | Address on file | | | | | | | |
| 490566 | ROSA BADILLO, AGNERIS | Address on file | | | | | | | |
| 819993 | ROSA BADILLO, AGNERIS | Address on file | | | | | | | |
| 490567 | ROSA BADILLO, LUIS R | Address on file | | | | | | | |
| 490568 | ROSA BADILLO, MARITZA | Address on file | | | | | | | |
| 490569 | ROSA BADILLO, RAMONITA | Address on file | | | | | | | |
| 748035 | ROSA BAEZ COLON | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 490570 | ROSA BAEZ, ANGEL M | Address on file | | | | | | | |
| 490571 | ROSA BAEZ, EMMANUEL | Address on file | | | | | | | |
| 1968618 | Rosa Baez, Maritza | Address on file | | | | | | | |
| 490572 | ROSA BAEZ, MARITZA | Address on file | | | | | | | |
| 490573 | ROSA BALASQUIDE SERRANO | Address on file | | | | | | | |
| 490574 | ROSA BALLESTER ACEVEDO | Address on file | | | | | | | |
| 490575 | ROSA BALLESTER, VIRGINIA | Address on file | | | | | | | |
| 819994 | ROSA BARBOSA, NEHILY A | Address on file | | | | | | | |
| 490576 | ROSA BARRIOS, ANGEL | Address on file | | | | | | | |
| 1775430 | Rosa Barrios, Angel L | Address on file | | | | | | | |
| 490577 | ROSA BARRIOS, ANGEL LUIS | Address on file | | | | | | | |
| 490578 | ROSA BARRONDO MALAVE | Address on file | | | | | | | |
| 490579 | ROSA BARROS, ROCIO M. | Address on file | | | | | | | |
| 819995 | ROSA BARTOLOMEY, LESLIE | Address on file | | | | | | | |
| 748036 | ROSA BATISTA GONZALEZ | Address on file | | | | | | | |
| 490580 | ROSA BATISTA, IXAMARA | Address on file | | | | | | | |
| 490581 | ROSA BATISTA, MARIA | Address on file | | | | | | | |
| 490582 | ROSA BAUZA, LUIS M | Address on file | | | | | | | |
| 490583 | ROSA BAUZA, MARTA | Address on file | | | | | | | |
| 490584 | ROSA BELEN DE NUNEZ | Address on file | | | | | | | |
| 748037 | ROSA BELEN VEGA ESPINOSA | PO BOX 8591 | | | | HUMACAO | PR | 00792 | |
| 2108091 | Rosa Belen, Dallys | Address on file | | | | | | | |
| 490585 | ROSA BELEN, DALLYS | Address on file | | | | | | | |
| 849998 | ROSA BELL BAYRON | VILLA PRADES | 613 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | |
| 490586 | ROSA BENABE FLECHA | Address on file | | | | | | | |
| 490587 | ROSA BENES, AURELIO | Address on file | | | | | | | |
| 490588 | ROSA BENIQUEZ, BEATRIZ | Address on file | | | | | | | |
| 490589 | ROSA BENIQUEZ, IRIS D | Address on file | | | | | | | |
| 748038 | ROSA BENITEZ BARRETO | HC 83 BOX 6709 | | | | VEGA ALTA | PR | 00692 | |
| 490590 | ROSA BENITEZ MELENDEZ | Address on file | | | | | | | |
| 748039 | ROSA BENITEZ OQUENDO | Address on file | | | | | | | |
| 490591 | ROSA BENITEZ, MELVIN | Address on file | | | | | | | |
| 490592 | ROSA BENITEZ, PEGGY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490593 | ROSA BENITEZ, RAQUEL | Address on file | | | | | | | |
| 490595 | ROSA BENITEZ, SHEILA | Address on file | | | | | | | |
| 490596 | ROSA BERBERENA, RUTH E | Address on file | | | | | | | |
| 819996 | ROSA BERBERENA, RUTH E. | Address on file | | | | | | | |
| 748040 | ROSA BERENGUER FILIPPI | URB SAGRADO CORAZON | A 10 CALLE 3 | | | PONCE | PR | 00731 | |
| 490597 | ROSA BERMUDEZ, MARINES | Address on file | | | | | | | |
| 490598 | ROSA BERNARD, CRUZ | Address on file | | | | | | | |
| 490599 | ROSA BERNIER, ALBERTO | Address on file | | | | | | | |
| 490600 | ROSA BERNIER, BEDALYS | Address on file | | | | | | | |
| 748041 | ROSA BERRIO BUSUTIL | P.O. BOX 10097 | | | | PONCE | PR | 00732 | |
| 748042 | ROSA BERRIOS RODRIGUEZ | HC 2 BOX 8598 | BARRIO AGUACATE | | | YABUCOA | PR | 00767-9506 | |
| 748043 | ROSA BERRIOS VARGAS | 1 RES COLUMBUS LNDG APT 72 | | | | MAYAGUEZ | PR | 00680 | |
| 490601 | ROSA BERRIOS, ABDALIAS | Address on file | | | | | | | |
| 490602 | ROSA BERRIOS, CARMEN R | Address on file | | | | | | | |
| 819997 | ROSA BERRIOS, CAROL M | Address on file | | | | | | | |
| 490603 | Rosa Berrios, Edwardo | Address on file | | | | | | | |
| 490604 | ROSA BERRIOS, ELIZABETH | Address on file | | | | | | | |
| 490605 | ROSA BERRIOS, GLORIA M | Address on file | | | | | | | |
| 1933152 | Rosa Berrios, Gloria M. | Address on file | | | | | | | |
| 1933152 | Rosa Berrios, Gloria M. | Address on file | | | | | | | |
| 2176677 | ROSA BERRIOS, ROBZEIDA | CALLE 530 | BLOQUE 195 #140 | | | Carolina | PR | 00985 | |
| 819998 | ROSA BETANCOURT, JASMIN | Address on file | | | | | | | |
| 490607 | ROSA BIRRIEL, LIZA Y | Address on file | | | | | | | |
| 490606 | ROSA BIRRIEL, LIZA Y | Address on file | | | | | | | |
| 490608 | ROSA BOBE, WALLIS | Address on file | | | | | | | |
| 490609 | ROSA BONANO, BRUNILDA | Address on file | | | | | | | |
| 748044 | ROSA BONES MORALES | BO COCO NUEVO | 198 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 747936 | ROSA BONILLA ALMEYDA | PO BOX 952 | | | | TRUJILLO ALTO | PR | 00978 | |
| 748045 | ROSA BONILLA VADI | Address on file | | | | | | | |
| 490610 | Rosa Bonilla, Daniel | Address on file | | | | | | | |
| 490611 | ROSA BONILLA, EVA | Address on file | | | | | | | |
| 490612 | Rosa Bonilla, Felix J | Address on file | | | | | | | |
| 490594 | ROSA BONILLA, JANICE | Address on file | | | | | | | |
| 490613 | Rosa Bonilla, Jorge D | Address on file | | | | | | | |
| 490614 | ROSA BONILLA, JOSE | Address on file | | | | | | | |
| 490615 | ROSA BONILLA, VICTOR | Address on file | | | | | | | |
| 490616 | ROSA BOSQUES, YASIRA | Address on file | | | | | | | |
| 748046 | ROSA BRACERO MALAVE | HC 01 BOX 25141 | | | | CABO ROJO | PR | 00623 | |
| 490617 | ROSA BRAVO, MARITZA | Address on file | | | | | | | |
| 490618 | ROSA BRAVO, SAIRA | Address on file | | | | | | | |
| 504689 | ROSA BRAVO, SAIRA | Address on file | | | | | | | |
| 490619 | ROSA BROWN CONSULTANTS INC | 1607 AVE PONCE DE LEON | PH COBIANS PLAZA | | | SAN JUAN | PR | 00909 | |
| 490620 | ROSA BRUNO MOLINA | Address on file | | | | | | | |
| 748047 | ROSA BUENO MUNIVE | 363 JULIO VIZCARRANDO | | | | SAN JUAN | PR | 00915 | |
| 490621 | ROSA BULTRON, CARMELO | Address on file | | | | | | | |
| 490622 | ROSA BURES BERRY | Address on file | | | | | | | |
| 490623 | ROSA BURGOS ALICEA | Address on file | | | | | | | |
| 748048 | ROSA BURGOS MARTINEZ | URB ROYAL PALM | IF 28 CALLE CRISANTEMOS | | | BAYAMON | PR | 00956 | |
| 490624 | ROSA BURGOS, TATIANA | Address on file | | | | | | | |
| 490626 | ROSA C ALVARADO ROGERS | Address on file | | | | | | | |
| 490627 | ROSA C CLEMENTE ACEVEDO | Address on file | | | | | | | |
| 490628 | ROSA C CORDERO DIAZ | Address on file | | | | | | | |
| 849999 | ROSA C FIGAROLA | 1634 SW 15 STREET | | | | MIAMI | FL | 33145-1510 | |
| 748049 | ROSA C LOPEZ Y/O FERDINAND LOPEZ | CARR BOQUERON | KM 11.9 RR 356 | | | CABO ROJO | PR | 00623 | |
| 490629 | ROSA C MARTINEZ MARQUEZ | Address on file | | | | | | | |
| 490630 | ROSA C MARTINEZ MARQUEZ | Address on file | | | | | | | |
| 490631 | ROSA C MARTINEZ MARQUEZ | Address on file | | | | | | | |
| 748050 | ROSA C PEREZ PEREZ | URB SUMMIT HILLS NUM 591 | | | | CALLE SINAI SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748051 | ROSA C VAZQUEZ RIVERA | BOX 295 | | | | MAYAGUEZ | PR | 00681 | |
| 490632 | ROSA C VILLA RIOS | Address on file | | | | | | | |
| 490633 | ROSA C. CLEMENTE ACEVEDO | Address on file | | | | | | | |
| 490634 | ROSA C. RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 490635 | ROSA CAAMAÑO GONZALEZ | Address on file | | | | | | | |
| 490636 | ROSA CAAMANO GONZALEZ | Address on file | | | | | | | |
| 490637 | ROSA CAAMANO GONZALEZ | Address on file | | | | | | | |
| 490638 | ROSA CABALLERO, CARLOS M | Address on file | | | | | | | |
| 490639 | ROSA CABALLERO, NOHELI MARIE | Address on file | | | | | | | |
| 748052 | ROSA CABAN VILLANUEVA | HC 58 BOX 5750 | | | | AGUADA | PR | 00602 | |
| 490640 | Rosa Caban, Angel E | Address on file | | | | | | | |
| 490641 | ROSA CABRERA, JOHANNA | Address on file | | | | | | | |
| 490642 | Rosa Caceres, Carmen D | Address on file | | | | | | | |
| 490643 | ROSA CACERES, EDNA D | Address on file | | | | | | | |
| 490644 | ROSA CACERES, EVELYN | Address on file | | | | | | | |
| 490645 | ROSA CACERES, MARIA DEL C. | Address on file | | | | | | | |
| 490646 | ROSA CACERES, SONIA I | Address on file | | | | | | | |
| 748053 | ROSA CAEZ FERMAIT | PO BOX 143256 | | | | ARECIBO | PR | 00614 | |
| 490648 | ROSA CALCANO, BETZAIDA | Address on file | | | | | | | |
| 490649 | ROSA CALDERIN, LAURA C | Address on file | | | | | | | |
| 490650 | ROSA CALDERIN, LUIS D | Address on file | | | | | | | |
| 490651 | Rosa Caldero, Orlando | Address on file | | | | | | | |
| 490652 | ROSA CALDERO, ORLANDO | Address on file | | | | | | | |
| 490653 | ROSA CALDERO, VICTOR M | Address on file | | | | | | | |
| 1798545 | Rosa Caldero, Victor M. | Address on file | | | | | | | |
| 748054 | ROSA CALDERON GONZALEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 490654 | ROSA CALDERON, ANA V | Address on file | | | | | | | |
| 1844107 | Rosa Calderon, Ana V. | Address on file | | | | | | | |
| 490655 | ROSA CALDERON, CARMELO | Address on file | | | | | | | |
| 490656 | ROSA CALDERON, HECTOR J | Address on file | | | | | | | |
| 490657 | ROSA CALDERON, RAUL | Address on file | | | | | | | |
| 1483746 | ROSA CALDERON, RAUL | Address on file | | | | | | | |
| 2201066 | Rosa Calo, Eric | Address on file | | | | | | | |
| 2201066 | Rosa Calo, Eric | Address on file | | | | | | | |
| 490658 | Rosa Calvente, Jorge H | Address on file | | | | | | | |
| 490659 | ROSA CALVENTE, MAGDALENA | Address on file | | | | | | | |
| 490660 | Rosa Calvente, Noellie | Address on file | | | | | | | |
| 490661 | ROSA CAMACHO FUENTES | Address on file | | | | | | | |
| 819999 | ROSA CAMACHO, CARLOS | Address on file | | | | | | | |
| 490663 | ROSA CAMACHO, EVA Y. | Address on file | | | | | | | |
| 854889 | ROSA CAMACHO, EVA YELENA | Address on file | | | | | | | |
| 820000 | ROSA CAMACHO, JULIO C | Address on file | | | | | | | |
| 490664 | ROSA CAMACHO, YESENIA | Address on file | | | | | | | |
| 748055 | ROSA CAMPOS COLLAZO | 5039 CALLE BELGICA | | | | PONCE | PR | 00713 | |
| 490665 | ROSA CAMPOS, JANICE | Address on file | | | | | | | |
| 490666 | ROSA CAMPUSANO, PEDRO | Address on file | | | | | | | |
| 2041545 | ROSA CANABAL, ISMAEL | Address on file | | | | | | | |
| 490668 | ROSA CANABAL, YENISE | Address on file | | | | | | | |
| 490669 | ROSA CANALES ROSARIO | Address on file | | | | | | | |
| 490670 | ROSA CANALES, JOSE R. | Address on file | | | | | | | |
| 490671 | ROSA CANCEL, CARMEN P | Address on file | | | | | | | |
| 490672 | ROSA CANDELARIO, ALMA L | Address on file | | | | | | | |
| 748056 | ROSA CANTERO OLMO | JARDINES DE COUNTRY CLUB | BD 14 CALLE 108 | | | CAROLINA | PR | 00983 | |
| 748057 | ROSA CAPELES Y/O AMALIO OLMEDA | P O BOX 391 | | | | SAN LORENZO | PR | 00754 | |
| 490673 | ROSA CAPO, FRANCISCO | Address on file | | | | | | | |
| 490674 | ROSA CARABALLO, ARACELIS | Address on file | | | | | | | |
| 490675 | Rosa Caraballo, Hector | Address on file | | | | | | | |
| 490676 | ROSA CARABALLO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3090 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490677 | ROSA CARABALLO, JOSE M | Address on file | | | | | | | |
| 490678 | ROSA CARABALLO, LUIS | Address on file | | | | | | | |
| 490679 | ROSA CARABALLO, LUIS ANGEL | Address on file | | | | | | | |
| 1999550 | Rosa Caraguillo, Carmen L | Address on file | | | | | | | |
| 490680 | ROSA CARDEL RIVERA | Address on file | | | | | | | |
| 748058 | ROSA CARDONA FELICIANO | BO SANTOS P O BOX 1745 | | | | SAN SEBASTIAN | PR | 00685 | |
| 490681 | ROSA CARDONA, ANGEL | Address on file | | | | | | | |
| 820001 | ROSA CARDONA, BETZAIDA | Address on file | | | | | | | |
| 490682 | ROSA CARDONA, CARLOS | Address on file | | | | | | | |
| 490683 | ROSA CARDONA, JOHN | Address on file | | | | | | | |
| 244683 | Rosa Cardona, Jorge | Address on file | | | | | | | |
| 490685 | ROSA CARDONA, JORGE | Address on file | | | | | | | |
| 490686 | ROSA CARDONA, MARGARITA | Address on file | | | | | | | |
| 490687 | ROSA CARDONA, PATRICIA | Address on file | | | | | | | |
| 490688 | ROSA CARMIN MORALES ALVAREZ | Address on file | | | | | | | |
| 490689 | ROSA CARMONA GUERRIDO | Address on file | | | | | | | |
| 748059 | ROSA CARMONA RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 490690 | ROSA CARMONA RIVERA | Address on file | | | | | | | |
| 490691 | ROSA CARMONA, JAIME | Address on file | | | | | | | |
| 820002 | ROSA CARRASQUILLO, AIDA | Address on file | | | | | | | |
| 490692 | ROSA CARRASQUILLO, AIDA E | Address on file | | | | | | | |
| 1777897 | Rosa Carrasquillo, Aida E | Address on file | | | | | | | |
| 490693 | ROSA CARRASQUILLO, CARMEN L | Address on file | | | | | | | |
| 1856638 | Rosa Carrasquillo, Carmen L. | Address on file | | | | | | | |
| 1909049 | Rosa Carrasquillo, Carmen Luisa | Address on file | | | | | | | |
| 490694 | Rosa Carrasquillo, Jose A | Address on file | | | | | | | |
| 1490124 | Rosa Carrasquillo, Sara M. | Address on file | | | | | | | |
| 820003 | ROSA CARRASTEGUI, IVONNE | Address on file | | | | | | | |
| 490695 | ROSA CARRASTEGUI, IVONNE | Address on file | | | | | | | |
| 820004 | ROSA CARRERO, DALIMAR | Address on file | | | | | | | |
| 490696 | ROSA CARRERO, JEANNETTE | Address on file | | | | | | | |
| 490697 | ROSA CARRILLO, KAROL | Address on file | | | | | | | |
| 748060 | ROSA CARRION DONES | Address on file | | | | | | | |
| 748061 | ROSA CARRION RODRIGUEZ | URB PONCE DE LEON | 137 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 490698 | ROSA CARRION, JUANITA | Address on file | | | | | | | |
| 490699 | ROSA CARRION, MARIA B | Address on file | | | | | | | |
| 490700 | ROSA CARROMERO, GLORIA E. | Address on file | | | | | | | |
| 490701 | ROSA CARROMERO, GLORIA E. | Address on file | | | | | | | |
| 748062 | ROSA CARTAGENA CARTAGENA | Address on file | | | | | | | |
| 490702 | ROSA CARTAGENA ORTIZ | Address on file | | | | | | | |
| 490703 | ROSA CARTAGENA RODRIGUEZ | Address on file | | | | | | | |
| 490704 | ROSA CARTAGENA, ALEXANDER | Address on file | | | | | | | |
| 1487720 | Rosa Cartagena, Felix J. | Address on file | | | | | | | |
| 490705 | ROSA CASIANO, MILAGROS | Address on file | | | | | | | |
| 1421674 | ROSA CASILLAS, JORGE | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | | | CEIBA | PR | 00777 | |
| 490706 | ROSA CASILLAS, JORGE | Address on file | | | | | | | |
| 680649 | ROSA CASILLAS, JORGE | Address on file | | | | | | | |
| 748063 | ROSA CASTILLO FLORES | COND JARDINES SAN IGNACIO | EDIF B APT 1711 | | | SAN JUAN | PR | 00927 | |
| 748064 | ROSA CASTILLO RODRIGUEZ | HC 02 BOX 32720 | | | | HATILLO | PR | 00659 | |
| 748065 | ROSA CASTILLO RODRIGUEZ | HC 7 BOX 32720 | | | | HATILLO | PR | 00659 | |
| 490707 | ROSA CASTILLO, DANIEL M | Address on file | | | | | | | |
| 490708 | ROSA CASTILLO, ISABELITA | Address on file | | | | | | | |
| 490709 | ROSA CASTILLO, LUZ C | Address on file | | | | | | | |
| 490710 | ROSA CASTILLO, MINERVA | Address on file | | | | | | | |
| 490711 | ROSA CASTILLO, SONIA E. | Address on file | | | | | | | |
| 490712 | ROSA CASTILLO, VICTOR M | Address on file | | | | | | | |
| 820005 | ROSA CASTILLO, VICTOR M | Address on file | | | | | | | |
| 490713 | ROSA CASTRO AVILA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748066 | ROSA CASTRO DEL VALLE | URB VENUS GARDENS 690 | CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 490714 | ROSA CASTRO NIEVES | Address on file | | | | | | | |
| 490715 | ROSA CASTRO OCASIO | Address on file | | | | | | | |
| 490716 | ROSA CASTRO, ALEXIS | Address on file | | | | | | | |
| 490717 | ROSA CASTRO, AUDREY E | Address on file | | | | | | | |
| 820006 | ROSA CASTRO, AUDREY E | Address on file | | | | | | | |
| 490718 | ROSA CASTRO, EDWIN | Address on file | | | | | | | |
| 490719 | Rosa Castro, Edwin A | Address on file | | | | | | | |
| 1507954 | ROSA CASTRO, GLENDA | Address on file | | | | | | | |
| 1421675 | ROSA CASTRO, GLENDA | Address on file | | | | | | | |
| 820007 | ROSA CASTRO, IVONNE | Address on file | | | | | | | |
| 490720 | ROSA CASTRO, JOHANNA | Address on file | | | | | | | |
| 820008 | ROSA CASTRO, JOHANNA | Address on file | | | | | | | |
| 820009 | ROSA CASTRO, JOSE L | Address on file | | | | | | | |
| 490721 | Rosa Castro, Roxanna | Address on file | | | | | | | |
| 1591016 | Rosa Castro, Vilma | Address on file | | | | | | | |
| 490723 | ROSA CATALAN, DIANA M | Address on file | | | | | | | |
| 490724 | ROSA CATALAN, ISRAEL | Address on file | | | | | | | |
| 490725 | ROSA CEBALLO, TAIRIS | Address on file | | | | | | | |
| 748067 | ROSA CEBOLLERO | VILLA DEL REY | LB 13 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 490726 | ROSA CEDEÑO ROSADO | Address on file | | | | | | | |
| 490727 | ROSA CEDENO VEGA | Address on file | | | | | | | |
| 490728 | ROSA CEDENO, ORLANDO J | Address on file | | | | | | | |
| 490729 | ROSA CEDENO, YAHAIRA L | Address on file | | | | | | | |
| 1423077 | ROSA CENTENO, HANIEL | PO Box 3537 | | | | Bayamón Garden Station | PR | 00958-0537 | |
| 1423269 | ROSA CENTENO, HANIEL | Sector Piñas Toa Alta | Casa B-27 | | | Toa Alta | PR | 00953 | |
| 1425932 | ROSA CENTENO, HANIEL | Address on file | | | | | | | |
| 490730 | ROSA CEPEDA MARTA | Address on file | | | | | | | |
| 490731 | ROSA CEPEDA MD, ANGEL L | Address on file | | | | | | | |
| 490732 | ROSA CEPEDA OSORIO | Address on file | | | | | | | |
| 490733 | ROSA CEPEDA, ANAYMA | Address on file | | | | | | | |
| 490735 | ROSA CEPERO, ALEXIS | Address on file | | | | | | | |
| 820010 | ROSA CESAREO, MARIA DEL CARMEN | Address on file | | | | | | | |
| 490736 | ROSA CHARLEMAN, AMARYLIS | Address on file | | | | | | | |
| 490737 | ROSA CHARLEMAN, VICTOR | Address on file | | | | | | | |
| 490738 | ROSA CHARNECO, JOSE A | Address on file | | | | | | | |
| 490739 | Rosa Charneco, Jose A. | Address on file | | | | | | | |
| 748068 | ROSA CHEVERE COLON | 864 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00913 | |
| 748069 | ROSA CHEVERE ESTELA | Address on file | | | | | | | |
| 748070 | ROSA CINTRON MATEO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 490740 | ROSA CINTRON, JULIO | Address on file | | | | | | | |
| 490741 | ROSA CINTRON, KEILA R. | Address on file | | | | | | | |
| 490742 | ROSA CINTRON, WANDA I | Address on file | | | | | | | |
| 490743 | ROSA CLAUDIO, NORMA | Address on file | | | | | | | |
| 490744 | ROSA CLAUDIO, TAMARA | Address on file | | | | | | | |
| 748071 | ROSA CLEMENTE ACEVEDO | LEVITOWN | AL 1 CALLE LISA OESTE | | | TOA BAJA | PR | 00950 | |
| 490745 | ROSA CLEMENTE, LUIS R. | Address on file | | | | | | | |
| 850000 | ROSA CLEMENTE, LUIS ROBERTO | 36 CALLE SAN RAFAEL | | | | PONCE | PR | 00730-2846 | |
| 490746 | ROSA CLEMENTE, ROBERTO | Address on file | | | | | | | |
| 490747 | ROSA COBRADA RIVERA | Address on file | | | | | | | |
| 748072 | ROSA COLLAZO AYALA | URB RUSSE | 8 CALLE VIOLETAS | | | MOROVIS | PR | 00687 | |
| 748073 | ROSA COLLAZO DE ROSADO | Address on file | | | | | | | |
| 748074 | ROSA COLLAZO RUIZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 490749 | ROSA COLLAZO, ALBERTO | Address on file | | | | | | | |
| 490750 | ROSA COLLAZO, JUAN | Address on file | | | | | | | |
| 490751 | ROSA COLLAZO, KARLA | Address on file | | | | | | | |
| 820011 | ROSA COLLAZO, MARIA DEL | Address on file | | | | | | | |
| 490752 | ROSA COLLAZO, MARIA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490753 | ROSA COLLAZO, MIGDALI | Address on file | | | | | | | |
| 490755 | ROSA COLON GARCIA | Address on file | | | | | | | |
| 490756 | ROSA COLON LOPEZ | Address on file | | | | | | | |
| 490757 | ROSA COLÓN ORTIZ | JUAN R. DAVILA | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 748075 | ROSA COLON PEREZ / CHRISTIAN E CRUZ | BO CAMPANILLAS | 279 C/ NUEVA | | | TOA BAJA | PR | 00949 | |
| 748076 | ROSA COLON RODRIGUEZ | Address on file | | | | | | | |
| 490758 | Rosa Colon, Alejandro | Address on file | | | | | | | |
| 490759 | ROSA COLON, ALEJANDRO | Address on file | | | | | | | |
| 1622232 | Rosa Colon, Alfredo | Address on file | | | | | | | |
| 490760 | Rosa Colon, Bolivar | Address on file | | | | | | | |
| 490761 | ROSA COLON, CARLOS | Address on file | | | | | | | |
| 490762 | ROSA COLON, EDNA L | Address on file | | | | | | | |
| 820014 | ROSA COLON, EDNA L | Address on file | | | | | | | |
| 490763 | ROSA COLON, ELBA | Address on file | | | | | | | |
| 490764 | ROSA COLON, EMILIO | Address on file | | | | | | | |
| 490765 | ROSA COLON, GIOVANNI | Address on file | | | | | | | |
| 490766 | ROSA COLON, JENNIFFER | Address on file | | | | | | | |
| 820015 | ROSA COLON, JUAN C | Address on file | | | | | | | |
| 490767 | ROSA COLON, JUAN C | Address on file | | | | | | | |
| 820017 | ROSA COLON, KARLA | Address on file | | | | | | | |
| 490768 | ROSA COLON, KARLA M | Address on file | | | | | | | |
| 490769 | ROSA COLON, LISSETT M | Address on file | | | | | | | |
| 490770 | Rosa Colon, Luis E | Address on file | | | | | | | |
| 490771 | ROSA COLON, MARA Y | Address on file | | | | | | | |
| 1807207 | Rosa Colon, Mara Yurizan | Address on file | | | | | | | |
| 490772 | ROSA COLON, MARIA DEL | Address on file | | | | | | | |
| 490773 | ROSA COLON, NILDA | Address on file | | | | | | | |
| 490774 | Rosa Colon, Sheraned M | Address on file | | | | | | | |
| 490775 | ROSA COLON, VICTOR | Address on file | | | | | | | |
| 1811159 | Rosa Colon, Victor Luis | Address on file | | | | | | | |
| 490776 | ROSA COLON, WANDA | Address on file | | | | | | | |
| 748077 | ROSA CONCEPCION WALKER | LUIS LLORENS TORRES | EDIF 138 APTO 2556 | | | SAN JUAN | PR | 00915 | |
| 490777 | ROSA CONCEPCION, EVELYN | Address on file | | | | | | | |
| 490778 | ROSA CONCEPCION, RUBEN A | Address on file | | | | | | | |
| 490779 | ROSA CONCEPCION, VIONETTE | Address on file | | | | | | | |
| 748078 | ROSA CONDE CORREA | PARCELAS LAS DOLORES | 202 CALLE GUATEMALA | | | RIO GRANDE | PR | 00745 | |
| 490780 | ROSA CORCHADO, DALIA | Address on file | | | | | | | |
| 490781 | ROSA CORCINO, RUTH I | Address on file | | | | | | | |
| 748079 | ROSA CORDERO HERNANDEZ | URB COUNTRY CLUB | JA 50 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 490782 | ROSA CORDERO, HECTOR O. | Address on file | | | | | | | |
| 490783 | ROSA CORDERO, JARECK | Address on file | | | | | | | |
| 820018 | ROSA CORDERO, JARECK E. | Address on file | | | | | | | |
| 490784 | Rosa Cordero, Jareck E. | Address on file | | | | | | | |
| 490785 | ROSA CORDERO, JOAQUIN | Address on file | | | | | | | |
| 490786 | ROSA CORDERO, JOSE | Address on file | | | | | | | |
| 490787 | ROSA CORDERO, KATHERINE | Address on file | | | | | | | |
| 490788 | ROSA CORDERO, YAMIL E | Address on file | | | | | | | |
| 820019 | ROSA CORDERO, YAMIL E. | Address on file | | | | | | | |
| 490789 | ROSA CORDERO, YANEIDA | Address on file | | | | | | | |
| 748080 | ROSA CORDOVA TORRES | Address on file | | | | | | | |
| 490790 | ROSA CORDOVA, EFRAIN | Address on file | | | | | | | |
| 490791 | Rosa Cordova, Rafael A | Address on file | | | | | | | |
| 748081 | ROSA CORRADA | 703 AVE MIRAMAR APT 803 | | | | SAN JUAN | PR | 00907 | |
| 748082 | ROSA CORREA AGUILAR | HC 3 BOX 33204 | | | | HATILLO | PR | 00659 | |
| 490792 | ROSA CORREA, CIARA | Address on file | | | | | | | |
| 1628636 | Rosa Correa, Jessica | Address on file | | | | | | | |
| 1628636 | Rosa Correa, Jessica | Address on file | | | | | | | |
| 490793 | ROSA CORREA, JESSICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3093 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820020 | ROSA CORREA, JUAN | Address on file | | | | | | | |
| 490794 | ROSA CORTES, JULIO A | Address on file | | | | | | | |
| 748083 | ROSA CORTES COLON | RES LA ROSA | EDIF A 2 APTO 12 | | | SAN JUAN | PR | 00926 | |
| 748084 | ROSA CORTES FELICIANO | 183 CALLE SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 490795 | ROSA CORTES SANTOS | Address on file | | | | | | | |
| 490796 | ROSA CORTES, ELIE E | Address on file | | | | | | | |
| 1590650 | Rosa Cortes, Gilberto Santa | Address on file | | | | | | | |
| 490797 | Rosa Cortes, Juan Carlos | Address on file | | | | | | | |
| 490798 | ROSA CORTES, LUIS | Address on file | | | | | | | |
| 1578815 | Rosa Cortes, Melvin | Address on file | | | | | | | |
| 490799 | Rosa Cortes, Melvin | Address on file | | | | | | | |
| 490800 | ROSA CORTES, OMAR | Address on file | | | | | | | |
| 490801 | ROSA CORTES, SYLVIE | Address on file | | | | | | | |
| 490802 | ROSA CORTES, VICTOR | Address on file | | | | | | | |
| 490803 | ROSA CORTIJO APOLINARIS | Address on file | | | | | | | |
| 490804 | ROSA CORTIJO, DENISSE | Address on file | | | | | | | |
| 490805 | ROSA COSME FIGUEROA | Address on file | | | | | | | |
| 490806 | ROSA COSME, CLAUDIO | Address on file | | | | | | | |
| 490807 | ROSA COSME, ELI | Address on file | | | | | | | |
| 490808 | ROSA COSS, JACQUELINE | Address on file | | | | | | | |
| 490808 | ROSA COSS, JACQUELINE | Address on file | | | | | | | |
| 235726 | ROSA COSS, JAQUELINE | Address on file | | | | | | | |
| 235726 | ROSA COSS, JAQUELINE | Address on file | | | | | | | |
| 490810 | ROSA COTTE, MARIA C. | Address on file | | | | | | | |
| 490809 | ROSA COTTE, MARIA C. | Address on file | | | | | | | |
| 748085 | ROSA COTTO DELGADO | 1 BO TOMAS DE CASTRO | HC 03 BOX 37083 | | | CAGUAS | PR | 00725 | |
| 490811 | ROSA COTTO, ISAAC | Address on file | | | | | | | |
| 490812 | ROSA COTTO, JUANA | Address on file | | | | | | | |
| 2126553 | Rosa Cotto, Milagros | Address on file | | | | | | | |
| 490813 | ROSA COTTO, MILDRED | Address on file | | | | | | | |
| 490814 | ROSA COTTO, YAMARIE | Address on file | | | | | | | |
| 490815 | ROSA COTTO, YOLANDA | Address on file | | | | | | | |
| 748086 | ROSA COTTY MELENDEZ | HC 3 BOX 25420 | | | | LAJAS | PR | 00667 | |
| 490816 | ROSA COTTY MELENDEZ | Address on file | | | | | | | |
| 490817 | ROSA COTTY, EVELYN | Address on file | | | | | | | |
| 490818 | ROSA CRESPO COLLAZO | Address on file | | | | | | | |
| 490819 | ROSA CRESPO SOTO | Address on file | | | | | | | |
| 490820 | ROSA CRESPO VILLANUEVA | Address on file | | | | | | | |
| 2067960 | Rosa Crespo, Clarisabel | Address on file | | | | | | | |
| 490821 | ROSA CRESPO, EDWIN | Address on file | | | | | | | |
| 490822 | ROSA CRISPIN, ZENAIDA | Address on file | | | | | | | |
| 748087 | ROSA CRUZ CARTAGENA | HC 1 BOX 5179 | | | | GUAYNABO | PR | 00971 | |
| 490823 | ROSA CRUZ CARTAGENA | Address on file | | | | | | | |
| 490824 | ROSA CRUZ CARTAGENA | Address on file | | | | | | | |
| 748088 | ROSA CRUZ CORE | RR 2 BOX 8194 | | | | TOA ALTA | PR | 00953-9804 | |
| 490825 | ROSA CRUZ GARCIA | Address on file | | | | | | | |
| 748089 | ROSA CRUZ HERNANDEZ | P O BOX 907 | | | | AGUADILLA | PR | 00605 | |
| 748090 | ROSA CRUZ NIEVES | URB CANA | X 25 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 748091 | ROSA CRUZ ORTIZ | URB.SANTIAGO 28 CALLE-B | | | | LOIZA | PR | 00772 | |
| 748092 | ROSA CRUZ PARRILLA | HC 866 BOX 8696 | | | | FAJARDO | PR | 00738 | |
| 490826 | ROSA CRUZ, ANTHONY | Address on file | | | | | | | |
| 490827 | ROSA CRUZ, ANTONIO | Address on file | | | | | | | |
| 490828 | ROSA CRUZ, AUREA | Address on file | | | | | | | |
| 490829 | ROSA CRUZ, BRUNILDA | Address on file | | | | | | | |
| 490830 | Rosa Cruz, Cecilia | Address on file | | | | | | | |
| 490831 | ROSA CRUZ, DAVID | Address on file | | | | | | | |
| 1259480 | ROSA CRUZ, GEIGEL | Address on file | | | | | | | |
| 490832 | ROSA CRUZ, GEISHA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490833 | ROSA CRUZ, GLORIA M. | Address on file | | | | | | | |
| 490834 | ROSA CRUZ, HANIA L. | Address on file | | | | | | | |
| 490835 | ROSA CRUZ, IRENE | Address on file | | | | | | | |
| 490836 | ROSA CRUZ, JAIME | Address on file | | | | | | | |
| 490837 | Rosa Cruz, Janette | Address on file | | | | | | | |
| 2086493 | ROSA CRUZ, JORGE D | Address on file | | | | | | | |
| 820021 | ROSA CRUZ, JORGE D | Address on file | | | | | | | |
| 490838 | Rosa Cruz, Jorge D. | Address on file | | | | | | | |
| 490838 | Rosa Cruz, Jorge D. | Address on file | | | | | | | |
| 1897782 | ROSA CRUZ, JORGE DAVID | Address on file | | | | | | | |
| 1974956 | Rosa Cruz, Jorge David | Address on file | | | | | | | |
| 490839 | ROSA CRUZ, JOSE | Address on file | | | | | | | |
| 490840 | ROSA CRUZ, JOSE | Address on file | | | | | | | |
| 490841 | ROSA CRUZ, JUANA | Address on file | | | | | | | |
| 490842 | ROSA CRUZ, LILLIAM | Address on file | | | | | | | |
| 490843 | ROSA CRUZ, MARTHA | Address on file | | | | | | | |
| 490844 | ROSA CRUZ, MARTHA M | Address on file | | | | | | | |
| 1839970 | Rosa Cruz, Martha M. | Address on file | | | | | | | |
| 1957808 | ROSA CRUZ, MARTHA M. | Address on file | | | | | | | |
| 490845 | ROSA CRUZ, MAYELA | Address on file | | | | | | | |
| 490846 | ROSA CRUZ, MAYRA | Address on file | | | | | | | |
| 490847 | ROSA CRUZ, NORAIDA | Address on file | | | | | | | |
| 1841651 | Rosa Cruz, Osvaldo | Address on file | | | | | | | |
| 490848 | ROSA CRUZ, OSVALDO | Address on file | | | | | | | |
| 490849 | ROSA CRUZ, RAMON | Address on file | | | | | | | |
| 490850 | ROSA CRUZ, ROBERTO | Address on file | | | | | | | |
| 490851 | ROSA CRUZ, ROGELIO | Address on file | | | | | | | |
| 490852 | ROSA CRUZ, TOMAS A | Address on file | | | | | | | |
| 1310179 | ROSA CUADRADO, JUAN J. | Address on file | | | | | | | |
| 748093 | ROSA CUEVAS MOLINA | Address on file | | | | | | | |
| 748094 | ROSA CUEVAS TORRES | HC 01 BOX 3632 | | | | LOIZA | PR | 00772 | |
| 820022 | ROSA CUEVAS, EDWIN | Address on file | | | | | | | |
| 490853 | ROSA CUEVAS, EDWIN | Address on file | | | | | | | |
| 490854 | ROSA CUEVAS, LUIS | Address on file | | | | | | | |
| 490855 | ROSA CUEVAS, ROBERTO | Address on file | | | | | | | |
| 748095 | ROSA D APONTE TORRES | HC 01 BOX 7955 | | | | CIDRA | PR | 00739 | |
| 748096 | ROSA D BARRIONUEVO | PO BOX 651 | | | | CIDRA | PR | 00739 | |
| 748097 | ROSA D CANCEL VEGA | PO BOX 2488 | | | | GUAYAMA | PR | 00785 | |
| 490856 | ROSA D CORREA BONILLA | Address on file | | | | | | | |
| 490857 | ROSA D DIAZ DAVILA | Address on file | | | | | | | |
| 490858 | ROSA D FLORES FLORES | Address on file | | | | | | | |
| 490859 | ROSA D MERCADO DIAZ | Address on file | | | | | | | |
| 490860 | ROSA D NIEVES FIGUEROA | Address on file | | | | | | | |
| 490861 | ROSA D ORTIZ FELICIANO | Address on file | | | | | | | |
| 490862 | ROSA D PADILLA RIVERA | Address on file | | | | | | | |
| 490863 | ROSA D PAGAN CORTES | Address on file | | | | | | | |
| 490864 | ROSA D PALMER FIGUEROA | Address on file | | | | | | | |
| 748098 | ROSA D REYES PEREZ | CENTRAL MERCEDITA | 250 CALLE MORA | | | MERCEDITA | PR | 00715 | |
| 748099 | ROSA D SEGURA EMMANUELLI | URB SAN ANTONIO | F 23 CALLE 9 | | | PONCE | PR | 00731 | |
| 748100 | ROSA D TORRES VEGA | Address on file | | | | | | | |
| 490866 | ROSA D. CUADRA LEBRON | Address on file | | | | | | | |
| 748101 | ROSA DAIRY FARM INC | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 748102 | ROSA DARDIZ GUTIERREZ | VILLA LOS SANTOS II | BOX 271 | | | ARECIBO | PR | 00612 | |
| 748103 | ROSA DAVILA ADORNO | Address on file | | | | | | | |
| 748104 | ROSA DAVILA GARCIA | MARQUEZ ARBONA | APT 95 EDF 9 | | | ARECIBO | PR | 00612 | |
| 490867 | ROSA DAVILA, EMARELY | Address on file | | | | | | | |
| 490868 | ROSA DAVILA, EMARELY | Address on file | | | | | | | |
| 1710116 | ROSA DAVILA, EUSTAQUIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820023 | ROSA DAVILA, EUSTAQUIA | Address on file | | | | | | | |
| 490870 | ROSA DAVILA, MIGDALIA | Address on file | | | | | | | |
| 490871 | ROSA DAVILA, RAFAEL | Address on file | | | | | | | |
| 490872 | ROSA DAVILA, ZORAIDA | Address on file | | | | | | | |
| 490873 | ROSA DE DELGADO MD, MURIEL | Address on file | | | | | | | |
| 490874 | ROSA DE DRMAS, ERNESTO | Address on file | | | | | | | |
| 748105 | ROSA DE F LAGUERRA PABON | URB SAN DEMETRIO | 426 AGUJA BLANCA | | | VEGA BAJA | PR | 00693 | |
| 748106 | ROSA DE JESUS | BDA JURUTUNGO | 105 CALLE LOS RIOS | | | SAN JUAN | PR | 00917 | |
| 748107 | ROSA DE JESUS ALVAREZ | P O BOX 1254 | | | | ARROYO | PR | 00714 | |
| 490875 | ROSA DE JESUS CRUZ | Address on file | | | | | | | |
| 748108 | ROSA DE JESUS DE JESUS | URB SAN RAFAEL STATE 167 CALLE | AMAPOLA | | | BAYAMON | PR | 00959 | |
| 490876 | ROSA DE JESUS, DAMARIS | Address on file | | | | | | | |
| 490877 | ROSA DE JESUS, DELIA | Address on file | | | | | | | |
| 490878 | ROSA DE JESUS, DINA | Address on file | | | | | | | |
| 490879 | ROSA DE JESUS, GLORIA | Address on file | | | | | | | |
| 820024 | ROSA DE JESUS, GLORIA E | Address on file | | | | | | | |
| 490880 | ROSA DE JESUS, HUGO | Address on file | | | | | | | |
| 490881 | ROSA DE JESUS, JANELL | Address on file | | | | | | | |
| 490882 | ROSA DE JESUS, LIZA M. | Address on file | | | | | | | |
| 820025 | ROSA DE JESUS, PEDRO | Address on file | | | | | | | |
| 490883 | ROSA DE JESUS, PEDRO J | Address on file | | | | | | | |
| 1834687 | ROSA DE JESUS, SHARLEEN | Address on file | | | | | | | |
| 490884 | ROSA DE JESUS, SHARLEEN | Address on file | | | | | | | |
| 490885 | ROSA DE JESUS,GINETTE | Address on file | | | | | | | |
| 748109 | ROSA DE L GARCIA CORREA | URB BAIROA | BE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 748110 | ROSA DE LA CRUZ RODRIGUEZ | URB CASTELLANA GARDENS | R16 CALLE 25 | | | CAROLINA | PR | 00983 | |
| 490886 | ROSA DE LA PAZ, EICHALY | Address on file | | | | | | | |
| 490887 | ROSA DE LA PAZ, EICHALY | Address on file | | | | | | | |
| 856958 | ROSA DE LA ROSA | CALLE SAN JOSE NORTE #10 | | | | SAN JUAN | PR | 00917 | |
| 490888 | ROSA DE LA ROSA SANCHEZ | Address on file | | | | | | | |
| 490890 | ROSA DE LEON, EFRAIN | Address on file | | | | | | | |
| 490891 | ROSA DE LEON, GILBERTO | Address on file | | | | | | | |
| 854890 | ROSA DE LEON,CARLEEN | Address on file | | | | | | | |
| 850001 | ROSA DE LOPEZ NELIDA | HC 4 BOX 13980 | | | | MOCA | PR | 00676 | |
| 748111 | ROSA DE LOS A GONZALEZ CRUZ | URB VILLA SERENA | 9 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 490892 | ROSA DE LOS SANTOS, RAFAEL | Address on file | | | | | | | |
| 490893 | ROSA DE OTERO, TOMASA | Address on file | | | | | | | |
| 490894 | ROSA DE RIOS, MIRAIDA | Address on file | | | | | | | |
| 490895 | ROSA DE ROSADO, ELBA IRIS | Address on file | | | | | | | |
| 490896 | ROSA DE TE INC. HOGAR | C/ANTONIO BLANCO FM-40 6TASEC.URB.LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 490897 | ROSA DE VIDAL, MIRIAM | Address on file | | | | | | | |
| 490898 | ROSA DECLET, GERARDO | Address on file | | | | | | | |
| 850002 | ROSA DEL C BENITEZ ALVAREZ | COND ALAMBRA | 618 CALLE OLIMPO APT 5B | | | SAN JUAN | PR | 00907 | |
| 490899 | ROSA DEL C BENITEZ ALVAREZ | Address on file | | | | | | | |
| 748112 | ROSA DEL C RUIZ PEREZ | Address on file | | | | | | | |
| 490900 | ROSA DEL JIMENEZ PENA | Address on file | | | | | | | |
| 850003 | ROSA DEL MAR HOTEL | PO BOX 227 | | | | HATILLO | PR | 00659-0227 | |
| 856959 | ROSA DEL MONTE EXPRESS | MARTINEZ ROCHE, RICARDO | CARR. 2 KM 19.7 | | | TOA BAJA | PR | 00949 | |
| 856459 | ROSA DEL MONTE EXPRESS | MARTINEZ ROCHE, RICARDO | PO BOX 2358 | | | TOA BAJA | PR | 00951 | |
| 1424899 | ROSA DEL MONTE EXPRESS | Address on file | | | | | | | |
| 820026 | ROSA DEL MORAL, SONIA B | Address on file | | | | | | | |
| 490901 | ROSA DEL P DIAZ | Address on file | | | | | | | |
| 748113 | ROSA DEL P DIAZ QUINTERO | Address on file | | | | | | | |
| 748114 | ROSA DEL P. ORTIZ PAGAN | PO BOX 63 | | | | PATILLAS | PR | 00723 | |
| 748115 | ROSA DEL PILAR TRIDAS HERNANDEZ | Address on file | | | | | | | |
| 748116 | ROSA DEL VALLE VDA DE PEREZ | Address on file | | | | | | | |
| 490902 | ROSA DEL VALLE, ANTONIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3096 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490903 | ROSA DEL VALLE, CELITH | Address on file | | | | | | | |
| 490904 | ROSA DEL VALLE, JUANITA | Address on file | | | | | | | |
| 490905 | ROSA DEL VALLE, LUIS | Address on file | | | | | | | |
| 490907 | ROSA DEL VALLE, OMAYRA | Address on file | | | | | | | |
| 1530132 | Rosa Del Valle, Omayra | Address on file | | | | | | | |
| 820027 | ROSA DELGADO, JOSE | Address on file | | | | | | | |
| 2112431 | Rosa Delgado , Lourdes | Address on file | | | | | | | |
| 748117 | ROSA DELGADO AYALA | Address on file | | | | | | | |
| 490908 | ROSA DELGADO SANTANA | Address on file | | | | | | | |
| 490909 | ROSA DELGADO, CANDIDA E. | Address on file | | | | | | | |
| 2225084 | Rosa Delgado, Cruz | Address on file | | | | | | | |
| 490910 | ROSA DELGADO, GABRIEL | Address on file | | | | | | | |
| 490911 | ROSA DELGADO, ILEANA | Address on file | | | | | | | |
| 490912 | ROSA DELGADO, JOSE A | Address on file | | | | | | | |
| 490913 | ROSA DELGADO, JUAN | Address on file | | | | | | | |
| 490914 | ROSA DELGADO, LOURDES | Address on file | | | | | | | |
| 490915 | Rosa Delgado, Luis A | Address on file | | | | | | | |
| 490916 | ROSA DELGADO, MARISOL | Address on file | | | | | | | |
| 820028 | ROSA DELGADO, SANTA | Address on file | | | | | | | |
| 1930799 | Rosa Delgado, Socorro | Address on file | | | | | | | |
| 490917 | ROSA DELGADO, SOCORRO | Address on file | | | | | | | |
| 748118 | ROSA DELIA MELENDEZ | COND BELEN APT 709 | | | | GUAYNABO | PR | 00969 | |
| 490918 | ROSA DELIA MELENDEZ CARTAGENA | Address on file | | | | | | | |
| 490919 | ROSA DELIA NEGRON NEGRON | Address on file | | | | | | | |
| 490920 | ROSA DELIA RAMOS MODESTI | Address on file | | | | | | | |
| 748119 | ROSA DELIA RIVERA | HC 1 BOX 4603 | | | | COMERIO | PR | 00782 | |
| 490921 | ROSA DESIREE | Address on file | | | | | | | |
| 490922 | ROSA DEVILLEGA, SONIAMAGALY | Address on file | | | | | | | |
| 748120 | ROSA DIAZ COTTO | CARR 844 KM 5 4 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 490923 | ROSA DIAZ HERNANDEZ | Address on file | | | | | | | |
| 490924 | ROSA DIAZ MD, LUIS F | Address on file | | | | | | | |
| 748121 | ROSA DIAZ RAMOS | URB EL DORADO | D16 CALLE C | | | SAN JUAN | PR | 00926 | |
| 748122 | ROSA DIAZ SANCHEZ | 2DA EXT COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 490925 | ROSA DIAZ SANCHEZ | Address on file | | | | | | | |
| 490926 | ROSA DIAZ, BRENDA M. | Address on file | | | | | | | |
| 820029 | ROSA DIAZ, CARMEN | Address on file | | | | | | | |
| 490927 | ROSA DIAZ, CARMEN | Address on file | | | | | | | |
| 490928 | ROSA DIAZ, CARMEN L | Address on file | | | | | | | |
| 490929 | ROSA DIAZ, CARMEN M | Address on file | | | | | | | |
| 490930 | ROSA DIAZ, DIANA L | Address on file | | | | | | | |
| 490931 | ROSA DIAZ, DOLORES | Address on file | | | | | | | |
| 820030 | ROSA DIAZ, DOLORES | Address on file | | | | | | | |
| 490932 | Rosa Diaz, Emilio | Address on file | | | | | | | |
| 490933 | ROSA DIAZ, HECTOR L | Address on file | | | | | | | |
| 2145963 | Rosa Diaz, Hector Luis | Address on file | | | | | | | |
| 490934 | ROSA DIAZ, JAIME | Address on file | | | | | | | |
| 490935 | ROSA DIAZ, JAVIER | Address on file | | | | | | | |
| 490936 | ROSA DIAZ, JORGE L | Address on file | | | | | | | |
| 490937 | ROSA DIAZ, JOSE | Address on file | | | | | | | |
| 490938 | ROSA DIAZ, JUAN E. | Address on file | | | | | | | |
| 490939 | ROSA DIAZ, MADELINE | Address on file | | | | | | | |
| 490940 | ROSA DIAZ, MAGGIE | Address on file | | | | | | | |
| 820031 | ROSA DIAZ, MAGGIE | Address on file | | | | | | | |
| 820032 | ROSA DIAZ, MARIA | Address on file | | | | | | | |
| 820033 | ROSA DIAZ, MARIA | Address on file | | | | | | | |
| 490941 | ROSA DIAZ, MARIA DEL C | Address on file | | | | | | | |
| 1865960 | Rosa Diaz, Maria del Carmen | Address on file | | | | | | | |
| 490942 | ROSA DIAZ, MARIA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033144 | Rosa Diaz, Maria I. | Address on file | | | | | | | |
| 1908603 | Rosa Diaz, Maria Isabel | Address on file | | | | | | | |
| 490943 | ROSA DIAZ, MARTIN | Address on file | | | | | | | |
| 490944 | ROSA DIAZ, MICHELLE | Address on file | | | | | | | |
| 490945 | ROSA DIAZ, MIGUEL A | Address on file | | | | | | | |
| 2154219 | Rosa Diaz, Miguel Angel | Address on file | | | | | | | |
| 490946 | ROSA DIAZ, NANCY | Address on file | | | | | | | |
| 490947 | ROSA DIAZ, NANCY | Address on file | | | | | | | |
| 490948 | Rosa Diaz, Noel | Address on file | | | | | | | |
| 2187952 | Rosa Diaz, Rafael | Address on file | | | | | | | |
| 1461253 | ROSA DIAZ, RAMONITA | Address on file | | | | | | | |
| 490949 | ROSA DIAZ, RAQUEL | Address on file | | | | | | | |
| 490950 | ROSA DIAZ, RODOLFO | Address on file | | | | | | | |
| 490951 | Rosa Diaz, Rodolfo A. | Address on file | | | | | | | |
| 490952 | ROSA DIAZ, YADIDA I. | Address on file | | | | | | | |
| 490953 | ROSA DIVINA PAGAN | Address on file | | | | | | | |
| 490954 | ROSA DOMENA CORTES | Address on file | | | | | | | |
| 490955 | ROSA DOMENECH, FRANCISCO | Address on file | | | | | | | |
| 490956 | ROSA DOMENECH, JESSICA | Address on file | | | | | | | |
| 490957 | ROSA DOMENECH, MARIA | Address on file | | | | | | | |
| 490958 | ROSA DOMENECH, ROXANA | Address on file | | | | | | | |
| 490959 | ROSA DOMENECH, RUTH J. | Address on file | | | | | | | |
| 748123 | ROSA DONES GONZALEZ | PMB 44 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 490961 | ROSA DORTA, MILTON L. | Address on file | | | | | | | |
| 490960 | ROSA DORTA, MILTON L. | Address on file | | | | | | | |
| 490962 | ROSA DUPREY, BETZAIDA | Address on file | | | | | | | |
| 748124 | ROSA DUQUE | JAIME L DEVES | 140 CALLE 5 | | | PONCE | PR | 00731 | |
| 490963 | ROSA DURAN, JUAN ANTONIO | Address on file | | | | | | | |
| 490964 | ROSA E ACEVEDO GALIANO | Address on file | | | | | | | |
| 748127 | ROSA E ACEVEDO GONZALEZ | URB ESTANCIAS DEL RIO | 362 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 748126 | ROSA E ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 850004 | ROSA E ACEVEDO PEREZ | PO BOX 1519 | | | | MOCA | PR | 00676-1519 | |
| 748128 | ROSA E ACEVEDO REYES | Address on file | | | | | | | |
| 748129 | ROSA E ADROVER SANTIAGO | URB DEL CARMEN | 24 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 748130 | ROSA E ALGARIN SANTOS | COND MAYAGUEZ COURT APT 315 | 137 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 490965 | ROSA E ARBOLEDA CHAVEZ | Address on file | | | | | | | |
| 748131 | ROSA E ARROYO RIVAS | HC 764 BOX 7849 | | | | PATILLAS | PR | 00723 | |
| 748132 | ROSA E ARZOLA RODRIGUEZ | Address on file | | | | | | | |
| 748133 | ROSA E AYALA CLEMENTE | Address on file | | | | | | | |
| 748134 | ROSA E BARRETO COLON | URB EL PLANTIO | A 106 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 748135 | ROSA E BENITEZ OQUENDO | Address on file | | | | | | | |
| 490966 | ROSA E BUITRAGO PUIG | Address on file | | | | | | | |
| 748136 | ROSA E BURGOS ALVARADO | HC 1 BOX 4970 | | | | VILLALBA | PR | 00766 | |
| 490967 | ROSA E BURGOS HERNANDEZ | Address on file | | | | | | | |
| 490968 | ROSA E CANTO TORRES | Address on file | | | | | | | |
| 490969 | ROSA E CAPELLAN PERALTA | Address on file | | | | | | | |
| 748137 | ROSA E CARDONA REYES | HC 01 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 748138 | ROSA E CARLO RIVERA | Address on file | | | | | | | |
| 748139 | ROSA E CARLO RIVERA | Address on file | | | | | | | |
| 748140 | ROSA E CARRASQUILLO | APARTADO 143 | | | | YABUCOA | PR | 00767 | |
| 490970 | ROSA E CASTRO RIVAS | Address on file | | | | | | | |
| 490971 | ROSA E CEDENO / MIGUEL A GONZALEZ | Address on file | | | | | | | |
| 748141 | ROSA E CENTENO FELICIANO | Address on file | | | | | | | |
| 490972 | ROSA E CLAUDIO TORRES | Address on file | | | | | | | |
| 490973 | ROSA E COLLADO GONZALEZ | Address on file | | | | | | | |
| 747937 | ROSA E COLON ABREU | HC 1 BOX 9463 | | | | GUAYNABO | PR | 00971-9754 | |
| 748142 | ROSA E COLON CARTAGENA | Address on file | | | | | | | |
| 748125 | ROSA E CONCEPCION FLORES | RR 4 BZN 785 | | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748143 | ROSA E CONCEPCION PEREZ | PO BOX 250209 | | | | AGUADILLA | PR | 00604-0209 | |
| 748144 | ROSA E CONDE PAZ | Address on file | | | | | | | |
| 748145 | ROSA E COSME CANDELARIO | URB RIVER VIEW | 2 J 37 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 490974 | ROSA E COSME CANDELARIO | Address on file | | | | | | | |
| 490974 | ROSA E CRUZ ACOSTA | Address on file | | | | | | | |
| 490976 | ROSA E CRUZ CEDENO | Address on file | | | | | | | |
| 748146 | ROSA E CRUZ COLON | Address on file | | | | | | | |
| 748147 | ROSA E CRUZ CRUZ | PO BOX 837 | | | | JUANA DIAZ | PR | 00795 0837 | |
| 490977 | ROSA E CRUZ MARIN | Address on file | | | | | | | |
| 748148 | ROSA E CRUZ MORALES | ALT DE VILLA DE FONTANA | C 5 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 748149 | ROSA E CRUZ NIEVES | HC 02 BOX 15365 | | | | ARECIBO | PR | 00612 | |
| 748150 | ROSA E DELERME IRIZARRY | Address on file | | | | | | | |
| 490978 | ROSA E DELGADO MALDONADO | Address on file | | | | | | | |
| 748151 | ROSA E DIAZ VIERA | HC 645 BOX 8166 | | | | TRUJILLO ALTO | PR | 00976 | |
| 748152 | ROSA E ENCHAUTEQUI | Address on file | | | | | | | |
| 748153 | ROSA E FEBRES MORALES | Address on file | | | | | | | |
| 490979 | ROSA E FIGUEROA DIAZ | Address on file | | | | | | | |
| 490980 | ROSA E FIGUEROA ROSADO | Address on file | | | | | | | |
| 850005 | ROSA E FIGUEROA SANCHEZ | COND VIZCAYA | 200 CALLE 535 APT 622 | | | CAROLINA | PR | 00985-2306 | |
| 748154 | ROSA E FIGUEROA VEGA | Address on file | | | | | | | |
| 748155 | ROSA E FIOL | Address on file | | | | | | | |
| 490981 | ROSA E GARCIA ALGARIN | Address on file | | | | | | | |
| 490982 | ROSA E GARCIA DIAZ | Address on file | | | | | | | |
| 490983 | ROSA E GARCIA ORENGO | Address on file | | | | | | | |
| 490984 | ROSA E GARCIA ORTIZ | Address on file | | | | | | | |
| 748156 | ROSA E GONZALEZ | Address on file | | | | | | | |
| 490985 | ROSA E GONZALEZ RIVERA | Address on file | | | | | | | |
| 490986 | ROSA E GONZALEZ RIVERA | Address on file | | | | | | | |
| 748157 | ROSA E GONZALEZ VELAZQUEZ | Address on file | | | | | | | |
| 748158 | ROSA E GOYCO CRUZ | 16 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 490987 | ROSA E GULLON VELEZ | Address on file | | | | | | | |
| 748159 | ROSA E GUZMAN MEDINA | PUNTO ORO 2DA EXT | 6332 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| 748160 | ROSA E IRIZARRY OCASIO | P O BOX 1414 | | | | CABO ROJO | PR | 00623 | |
| 748161 | ROSA E IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 490988 | ROSA E IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 490989 | ROSA E LAZARIINI GARCIA | Address on file | | | | | | | |
| 748162 | ROSA E LEON TORRES | 20 CALLE MATIENZO CINTRON | | | | JUANA DIAZ | PR | 00795 | |
| 490991 | ROSA E LIRIANO RODRIGUEZ | Address on file | | | | | | | |
| 748163 | ROSA E LOPEZ LOPEZ | Address on file | | | | | | | |
| 490992 | ROSA E LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 490993 | ROSA E MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 748164 | ROSA E MARRERO OTERO | HC 02 BOX 21272 | | | | MAYAGUEZ | PR | 00680 | |
| 748165 | ROSA E MARTINEZ TORRES | Address on file | | | | | | | |
| 748166 | ROSA E MASTACHE DOMINGUEZ | HC 01 BOX 3345 | | | | BARCELONETA | PR | 00617 | |
| 748167 | ROSA E MATEO FLORES | PO BOX 2111 | | | | JUNCOS | PR | 00777-2111 | |
| 490994 | ROSA E MATOS MARTINEZ | Address on file | | | | | | | |
| 748168 | ROSA E MEDINA MERCADO | URB FLAMBOYAN GDNS | U 6 CALLE 14 | | | BAYAMON | PR | 00959-5842 | |
| 748170 | ROSA E MELENDEZ COLON | PO BOX 270092 | | | | SAN JUAN | PR | 00927 | |
| 748169 | ROSA E MELENDEZ COLON | PO BOX 603 | | | | LUQUILLO | PR | 00738 | |
| 748171 | ROSA E MERCADO RAMOS | COOP VILLA KENNEDY | EDIF 4 APT 70 | | | SAN JUAN | PR | 00915 | |
| 490995 | ROSA E MERCADO ROMAN | Address on file | | | | | | | |
| 490996 | ROSA E MILLET / PLAZA EJERCICIOS | Address on file | | | | | | | |
| 748172 | ROSA E MORALES MORALES | Address on file | | | | | | | |
| 490997 | ROSA E NAVARRO DIAZ | Address on file | | | | | | | |
| 748173 | ROSA E NAVARRO FIGUEROA | PO BOX 34230 | | | | FORT BUCHANAN | PR | 00934 | |
| 748174 | ROSA E NEGRON CINTRON | Address on file | | | | | | | |
| 490998 | ROSA E NEGRON MUNOZ | Address on file | | | | | | | |
| 748175 | ROSA E OLIVIERI ALICEA | PO BOX 13883 | | | | SAN JUAN | PR | 00908-3883 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490999 | ROSA E ORSINI CHEVERE | Address on file | | | | | | | |
| 491000 | ROSA E ORSINI CHEVERE | Address on file | | | | | | | |
| 748176 | ROSA E ORTIZ ORTIZ | PO BOX 367 | | | | PUERTO REAL | PR | 00740 | |
| 748177 | ROSA E OTERO PAGAN | URB LAS COLINAS | B 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 748178 | ROSA E OTERO PAGAN | URB SANTA JUANITA | BD21 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 491001 | ROSA E OTERO PAGAN | Address on file | | | | | | | |
| 491002 | ROSA E PADILLA | Address on file | | | | | | | |
| 491003 | ROSA E PAGAN VELEZ | Address on file | | | | | | | |
| 748179 | ROSA E PAREDES LOPEZ | 195 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 748181 | ROSA E PEREZ AGOSTO | Address on file | | | | | | | |
| 748180 | ROSA E PEREZ AGOSTO | Address on file | | | | | | | |
| 491004 | ROSA E PEREZ FUENTES | Address on file | | | | | | | |
| 748182 | ROSA E PEREZ IRENE | RR 1 BOX 11937 | | | | TOA ALTA | PR | 00953 | |
| 748183 | ROSA E PEREZ VALENTIN | HC 05 BOX 58412 | | | | HATILLO | PR | 00659 | |
| 748184 | ROSA E PERMUY CALDERON | MIDTOWN STE 101 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 491005 | ROSA E PERMUY CALDERON | Address on file | | | | | | | |
| 491006 | ROSA E PIMENTEL JORGE | Address on file | | | | | | | |
| 748185 | ROSA E PITRE CORDERO | VICTOR ROJAS 1 | 22 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 491007 | ROSA E QUILES COLON | Address on file | | | | | | | |
| 748186 | ROSA E QUILES DE ROSARIO | URB CUPEY GARDENS | L12 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 491008 | ROSA E QUINONES PARRILLA | Address on file | | | | | | | |
| 491009 | ROSA E QUINONES SEGARRA | Address on file | | | | | | | |
| 748187 | ROSA E RAMIREZ CARRERO | Address on file | | | | | | | |
| 748188 | ROSA E RAMOS LINARES | URB ANA MARIA | A 23 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 748189 | ROSA E RAMOS MARTINEZ | URB APOLO | 2100 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 491010 | ROSA E RAMOS PACHECO | Address on file | | | | | | | |
| 748190 | ROSA E REYES ORTIZ | BO LLANOS | HC 1 BOX 15066 | | | COAMO | PR | 00769 | |
| 748191 | ROSA E REYES ORTIZ | H C 1 BOX 15066 | | | | COAMO | PR | 00769 | |
| 491011 | ROSA E RIVERA | Address on file | | | | | | | |
| 748192 | ROSA E RIVERA BORRERO | Address on file | | | | | | | |
| 748193 | ROSA E RIVERA GARCIA & LCDA EVELYN | MELENDEZ | FOREST VIEW | D 125 CALLE CARTAGENA | | BAYAMON | PR | 00956 | |
| 748194 | ROSA E RIVERA MARTINEZ | 225 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 748196 | ROSA E RIVERA QUILES | Address on file | | | | | | | |
| 748197 | ROSA E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 491012 | ROSA E RIVERA SEPULVEDA | Address on file | | | | | | | |
| 491013 | ROSA E RIVERA SEPULVEDA | Address on file | | | | | | | |
| 491014 | ROSA E ROBLES OCASIO | Address on file | | | | | | | |
| 748198 | ROSA E RODRIGUEZ | HC 03 BOX 13014 | | | | YAUCO | PR | 00698 | |
| 748199 | ROSA E RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 491015 | ROSA E RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 748200 | ROSA E RODRIGUEZ CACERES | Address on file | | | | | | | |
| 748201 | ROSA E RODRIGUEZ DELGADO | P O BOX 7256 | | | | UTUADO | PR | 00641 | |
| 850006 | ROSA E RODRIGUEZ RAMIREZ | TERRAZAS DE GUAYNABO | F2 MARGARITAS | | | GUAYNABO | PR | 00969 | |
| 491016 | ROSA E RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 491017 | ROSA E RODRIGUEZ RIOS | Address on file | | | | | | | |
| 748202 | ROSA E RODRIGUEZ RODRIGUEZ | LOMAS VERDES | 4 E 36 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 748203 | ROSA E RODRIGUEZ VILLAFANE | P O BOX 424 | | | | CATANO | PR | 00963 | |
| 748204 | ROSA E ROLDAN MERCADO | TURABO GARDEN | Z 5 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 491018 | ROSA E ROMAN MALAVE | Address on file | | | | | | | |
| 491019 | ROSA E ROMAN MALAVE | Address on file | | | | | | | |
| 748205 | ROSA E ROSADO TIRADO | URB JARDINES DE COUNTRY CLUB | BY 17 CALLE 131 | | | CAROLINA | PR | 00983 | |
| 748206 | ROSA E SANCHEZ ACEVEDO | VILLA UNIVERSITARIA | Q28 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 491020 | ROSA E SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 491021 | ROSA E SANCHEZ MERCADO | Address on file | | | | | | | |
| 748207 | ROSA E SANCHEZ RODRIGUEZ | VILLA EL SALVADOR | B 21 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 748208 | ROSA E SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 491022 | ROSA E SANTANA NEGRON | Address on file | | | | | | | |
| 748209 | ROSA E SANTIAGO MEJIAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491023 | ROSA E SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 491024 | ROSA E SANTIAGO SERRANO | Address on file | | | | | | | |
| 491025 | ROSA E SANTIAGO SERRANO | Address on file | | | | | | | |
| 491026 | ROSA E SANTIAGO SERRANO | Address on file | | | | | | | |
| 850007 | ROSA E SANTOS DAVILA | P O BOX 9020984 | | | | SAN JUAN | PR | 00902-0984 | |
| 748210 | ROSA E SEGARRA Y FRANCISCO CUEVAS | PO BOX 991 | | | | LARES | PR | 00669 | |
| 748211 | ROSA E SOLTERO CARLO | EXTENSION VILLA CAPARRA | L 7 FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 491027 | ROSA E SOTO CARO | Address on file | | | | | | | |
| 748212 | ROSA E SOTO TORRES | PO BOX 994 | | | | MOCA | PR | 00676 | |
| 850008 | ROSA E TAPIA PIZARRO | PO BOX 5122 | | | | CAROLINA | PR | 00984-5122 | |
| 491028 | ROSA E TORRES LUGO | Address on file | | | | | | | |
| 748213 | ROSA E TORRES RODRIGUEZ | P O BOX 303 | | | | GUAYAMA | PR | 00785 | |
| 491029 | ROSA E TORRES ROSADO | Address on file | | | | | | | |
| 491030 | ROSA E TORRES VARGAS | Address on file | | | | | | | |
| 491031 | ROSA E VALDIVIA JIMENEZ | Address on file | | | | | | | |
| 748214 | ROSA E VALLS FERRAIUOLI | COND CONDADO GARDENS APT 203 | | | | SAN JUAN | PR | 00907 | |
| 491033 | ROSA E VAZQUEZ MERCADO | Address on file | | | | | | | |
| 491034 | ROSA E VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 748215 | ROSA E VAZQUEZ SANTIAGO | VALLES DE GUAYAMA | 23 GG 10 | | | GUAYAMA | PR | 00784 | |
| 748216 | ROSA E VEGA PEREZ | Address on file | | | | | | | |
| 748217 | ROSA E VELEZ BONILLA | URB VILLA BLANCA | 16 CALLE ESPINELA | | | CAGUAS | PR | 00725 | |
| 748218 | ROSA E VELEZ CORREA | BRISAS DEL MAR | B 23 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 491035 | ROSA E VELEZ GOMEZ | Address on file | | | | | | | |
| 748220 | ROSA E VELEZ VARGAS | BO ARENALES ALTOS | BUZON 2055 | | | ISABELA | PR | 00662 | |
| 748221 | ROSA E VERAS | BO PUEBLO INDIO 294 | CALLE TAINO LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 748222 | ROSA E VERGES INSERNI | URB BAIROA PARK | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 | |
| 748223 | ROSA E VIDRO VIDRO | HC 09 BOX 4060 | | | | SABANA GRANDE | PR | 00637 | |
| 748224 | ROSA E VILLANUEVA VALENTIN | PO BOX 1785 | | | | CAGUAS | PR | 00726 | |
| 491036 | ROSA E. COSME ORTIZ | Address on file | | | | | | | |
| 491037 | ROSA E. CRUZ ORTIZ | Address on file | | | | | | | |
| 2151779 | ROSA E. LESPIER SANTIAGO | EXT. ALHAMBRA/1703 CALLE JEREZ | | | | PONCE | PR | 00716 | |
| 491038 | ROSA E. NAVARRO DIAZ | Address on file | | | | | | | |
| 491039 | ROSA E. PAGAN CASTILLO | Address on file | | | | | | | |
| 491040 | ROSA E. PEREZ RIOS | Address on file | | | | | | | |
| 491041 | ROSA E. RIVERA MALDONADO | Address on file | | | | | | | |
| 748225 | ROSA E. RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 491042 | ROSA E. ROSSY MUNIZ | Address on file | | | | | | | |
| 748226 | ROSA E. RUIZ ASPRILLA | Address on file | | | | | | | |
| 748227 | ROSA E. RUIZ MENDOZA | Address on file | | | | | | | |
| 491043 | ROSA E. SANJURJO CEPEDA | Address on file | | | | | | | |
| 491044 | ROSA E. VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 491045 | ROSA ECHEVARIA CRESPO | Address on file | | | | | | | |
| 491046 | ROSA ECHEVARRIA, ALBERTO | Address on file | | | | | | | |
| 491047 | ROSA ECHEVARRIA, HERIBERTO | Address on file | | | | | | | |
| 491048 | ROSA ECHEVARRIA, LYDIA | Address on file | | | | | | | |
| 491049 | ROSA ECHEVARRIA, MIGUEL A. | Address on file | | | | | | | |
| 491050 | ROSA ECHEVARRIA, SANDRA | Address on file | | | | | | | |
| 748228 | ROSA EILEEN MARTINEZ OCASIO | CIUDAD MASSO | N 10 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 748229 | ROSA ELBA TAVAREZ DE RIOS | BO PAJAROS | CALLE BARRIADA LA ROSA | | | TOA BAJA | PR | 00949 | |
| 748230 | ROSA ELENA BRAVO RAMIREZ | Address on file | | | | | | | |
| 491051 | ROSA ELENA MU IZ ACEVEDO | Address on file | | | | | | | |
| 850009 | ROSA ELENA PEREZ AGOSTO | SUMMIT HILLS | 554 CALLE COLLINS | | | SAN JUIAN | PR | 00920 | |
| 491052 | ROSA ELIZA, CARLA I. | Address on file | | | | | | | |
| 491053 | ROSA ENID COLON ABREU | Address on file | | | | | | | |
| 748231 | ROSA ENID CORREA RIVERA | Address on file | | | | | | | |
| 748232 | ROSA ENID NEGRON TORRES | PO BOX 2302 | | | | GUAYNABO | PR | 00970 | |
| 748233 | ROSA ENID PABON CORDERO | Address on file | | | | | | | |
| 491054 | ROSA ENID VELEZ VARGAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3101 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491055 | ROSA ESCOBAR, BENJAMIN | Address on file | | | | | | | |
| 820034 | ROSA ESCOBAR, BLANCA I | Address on file | | | | | | | |
| 491056 | ROSA ESCRIBANO MEDINA | Address on file | | | | | | | |
| 748234 | ROSA ESCRIBANO MEDINA | Address on file | | | | | | | |
| 2133488 | Rosa Escudero, Justiniano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 748235 | ROSA ESPINOSA CORALES | HC 02 BOX 17616 | | | | LAJAS | PR | 00667 | |
| 748236 | ROSA ESQUILIN CINTRON | Address on file | | | | | | | |
| 491057 | ROSA ESQUILIN, LUZ DAMARIS | Address on file | | | | | | | |
| 491059 | ROSA EVELYN RIVERA CORDOVA | Address on file | | | | | | | |
| 491060 | ROSA F MARTINEZ/APOLLO RENEWABLE INC | PO BOX 3836 | | | | MAYAGUEZ | PR | 00681 | |
| 820035 | ROSA FALCON, YARELIS | Address on file | | | | | | | |
| 491061 | ROSA FALERO, RUBEN J. | Address on file | | | | | | | |
| 491062 | ROSA FALU, FRANCHESCA | Address on file | | | | | | | |
| 748237 | ROSA FARGA CEPEDA | REPARTO SOBRINO | 26 CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 748238 | ROSA FARGAS CEPEDA | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 491063 | ROSA FEBO ENCARNACION | Address on file | | | | | | | |
| 748239 | ROSA FEBRES HIRALDO | PO BOX 113 | | | | CAROLINA | PR | 00986 | |
| 491064 | ROSA FEBRES, JUAN | Address on file | | | | | | | |
| 491065 | ROSA FELICIANO FELICIANO | Address on file | | | | | | | |
| 748240 | ROSA FELICIANO SANCHEZ | URB SAGRADO CORAZON | 33 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| 491066 | ROSA FELICIANO SIERRA | Address on file | | | | | | | |
| 491067 | ROSA FELICIANO, AIXA | Address on file | | | | | | | |
| 491068 | ROSA FELICIANO, ANGEL | Address on file | | | | | | | |
| 1539624 | Rosa Feliciano, Angel L | Address on file | | | | | | | |
| 491069 | ROSA FELICIANO, ENEIDA | Address on file | | | | | | | |
| 491070 | Rosa Feliciano, Eneida | Address on file | | | | | | | |
| 491071 | Rosa Feliciano, GERARDO | Address on file | | | | | | | |
| 491072 | Rosa Feliciano, Julio Cesar | Address on file | | | | | | | |
| 491074 | ROSA FELICIANO, MARCUS | Address on file | | | | | | | |
| 491073 | ROSA FELICIANO, MARCUS | Address on file | | | | | | | |
| 491075 | ROSA FELICIANO, MYRNA E | Address on file | | | | | | | |
| 491076 | ROSA FELICIANO, SONIA | Address on file | | | | | | | |
| 491077 | ROSA FELIX GARCIA | Address on file | | | | | | | |
| 491078 | ROSA FELIX, JOSE | Address on file | | | | | | | |
| 491079 | Rosa Felix, Jose A | Address on file | | | | | | | |
| 491080 | ROSA FELIX, JOSE A. | Address on file | | | | | | | |
| 748241 | ROSA FERNANDEZ ALVAREZ | EGIDA DEL MEDICO APTO 710 | | | | BAYAMON | PR | 00959 | |
| 748242 | ROSA FERNANDEZ COLON | COND MALAGA PARK | 76 C/ 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 | |
| 491081 | ROSA FERNANDEZ, ALBERTO M | Address on file | | | | | | | |
| 491082 | ROSA FERNANDEZ, EVARISTO | Address on file | | | | | | | |
| 491083 | ROSA FERNANDEZ, JAVIER | Address on file | | | | | | | |
| 491084 | ROSA FERNANDEZ, JUDITH | Address on file | | | | | | | |
| 1935418 | ROSA FERNANDEZ, JUDITH I. | Address on file | | | | | | | |
| 491085 | ROSA FERNANDEZ, MYRNA J. | Address on file | | | | | | | |
| 491086 | Rosa Fernandez, Oscar A | Address on file | | | | | | | |
| 491087 | ROSA FERNANDEZ, RAMON | Address on file | | | | | | | |
| 491088 | ROSA FERNANDEZ, WANDA M | Address on file | | | | | | | |
| 491090 | ROSA FERRER, LILLIAN | Address on file | | | | | | | |
| 491089 | Rosa Ferrer, Lillian | Address on file | | | | | | | |
| 491091 | ROSA FICEK JOSEPH FICEK / MARK FICEK | Address on file | | | | | | | |
| 748243 | ROSA FIGUEROA CHIMELIS | HC 02 BOX 7098 | | | | CIALES | PR | 00638 | |
| 748244 | ROSA FIGUEROA CHIMELIS | P O BOX 1061 | | | | CIALES | PR | 00638 | |
| 748245 | ROSA FIGUEROA HERNANDEZ | COMUNIDAD BAJURAS I SOLAR 3 | | | | VEGA ALTA | PR | 00716 | |
| 491092 | ROSA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 748247 | ROSA FIGUEROA SANCHEZ | COND VIZCAYA | EDIF 6 APT 622 | | | CAROLINA | PR | 00985 | |
| 748246 | ROSA FIGUEROA SANCHEZ | P O BOX 905 | | | | CANOVANAS | PR | 00729 0905 | |
| 491093 | ROSA FIGUEROA SANCHEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748248 | ROSA FIGUEROA SANTIAGO | PO BOX 986 | | | | TOA BAJA | PR | 00951 | |
| 491094 | ROSA FIGUEROA, AIDA | Address on file | | | | | | | |
| 491095 | ROSA FIGUEROA, AVELINO | Address on file | | | | | | | |
| 491096 | ROSA FIGUEROA, BRENDA L | Address on file | | | | | | | |
| 820036 | ROSA FIGUEROA, CARMEN N | Address on file | | | | | | | |
| 491098 | ROSA FIGUEROA, CELIA I. | Address on file | | | | | | | |
| 491097 | ROSA FIGUEROA, CELIA I. | Address on file | | | | | | | |
| 491099 | ROSA FIGUEROA, EDELMIRA | Address on file | | | | | | | |
| 491101 | ROSA FIGUEROA, EDNA | Address on file | | | | | | | |
| 491100 | ROSA FIGUEROA, EDNA | Address on file | | | | | | | |
| 491102 | ROSA FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 491103 | ROSA FIGUEROA, ESTHER | Address on file | | | | | | | |
| 491104 | ROSA FIGUEROA, HECTOR | Address on file | | | | | | | |
| 491105 | ROSA FIGUEROA, IRIS | Address on file | | | | | | | |
| 491106 | ROSA FIGUEROA, JACKELINE | Address on file | | | | | | | |
| 491107 | ROSA FIGUEROA, JACKELINE | Address on file | | | | | | | |
| 491108 | ROSA FIGUEROA, JITSY M | Address on file | | | | | | | |
| 491109 | ROSA FIGUEROA, JOAQUIN | Address on file | | | | | | | |
| 491110 | ROSA FIGUEROA, JOSE | Address on file | | | | | | | |
| 491111 | ROSA FIGUEROA, JULIA | Address on file | | | | | | | |
| 491112 | ROSA FIGUEROA, KORALIS | Address on file | | | | | | | |
| 491113 | ROSA FIGUEROA, MAYRA | Address on file | | | | | | | |
| 491114 | ROSA FIGUEROA, NOEL | Address on file | | | | | | | |
| 491115 | ROSA FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 820037 | ROSA FIGUEROA, ROSA | Address on file | | | | | | | |
| 491116 | ROSA FIGUEROA, ROSA M | Address on file | | | | | | | |
| 1658392 | ROSA FIGUEROA, ROSA MARIA | Address on file | | | | | | | |
| 491117 | ROSA FIGUEROA, ROSARIO | Address on file | | | | | | | |
| 491118 | ROSA FIGUEROA, SAMUEL | Address on file | | | | | | | |
| 491119 | ROSA FIGUEROA, SIGRID A. | Address on file | | | | | | | |
| 2002527 | Rosa Figueroa, Tomas | Address on file | | | | | | | |
| 820038 | ROSA FIGUEROA, VANESSA I | Address on file | | | | | | | |
| 491120 | ROSA FLORES, ARELIS | Address on file | | | | | | | |
| 854891 | ROSA FLORES, ARELIS | Address on file | | | | | | | |
| 1994242 | Rosa Flores, Benjamin | Address on file | | | | | | | |
| 491121 | ROSA FLORES, EDUARDO | Address on file | | | | | | | |
| 820039 | ROSA FLORES, EVILIN | Address on file | | | | | | | |
| 491123 | ROSA FLORES, HILDA G | Address on file | | | | | | | |
| 491124 | ROSA FLORES, JUAN | Address on file | | | | | | | |
| 491126 | ROSA FLORES, RAFAEL M | Address on file | | | | | | | |
| 491127 | ROSA FLORES, WANDA I. | Address on file | | | | | | | |
| 2156482 | ROSA FONALLEDAS RUBERT | Address on file | | | | | | | |
| 491128 | ROSA FONSECA MARRERO | Address on file | | | | | | | |
| 491129 | ROSA FONSECA, CARMELO | Address on file | | | | | | | |
| 491130 | ROSA FONSECA, DAVID | Address on file | | | | | | | |
| 491131 | ROSA FONSECA, DIANA G. | Address on file | | | | | | | |
| 491132 | ROSA FONSECA, JOHNNY | Address on file | | | | | | | |
| 491133 | ROSA FONSECA, LUIS | Address on file | | | | | | | |
| 491134 | ROSA FONTANEZ, ANGEL | Address on file | | | | | | | |
| 491135 | ROSA FONTANEZ, DALMA | Address on file | | | | | | | |
| 1613423 | ROSA FONTANEZ, DALMA | Address on file | | | | | | | |
| 820040 | ROSA FONTANEZ, DALMA | Address on file | | | | | | | |
| 491136 | ROSA FONTANEZ, PABLO | Address on file | | | | | | | |
| 748249 | ROSA FORNES RODRIGUEZ | Address on file | | | | | | | |
| 491137 | ROSA FRANQUI, JOSE E | Address on file | | | | | | | |
| 491138 | ROSA FRASQUERI RIOS | Address on file | | | | | | | |
| 491139 | ROSA FRED ROSADO | Address on file | | | | | | | |
| 748250 | ROSA FREYTE LERDO | 311 CALLE AZUCENA | | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3103 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491140 | ROSA FREYTES, ELSIE | Address on file | | | | | | | |
| 491141 | Rosa Freytes, Johnny | Address on file | | | | | | | |
| 491142 | ROSA FREYTES, JUAN A | Address on file | | | | | | | |
| 820041 | ROSA FRIAS, EDWIN | Address on file | | | | | | | |
| 491143 | ROSA FRIAS, EDWIN R | Address on file | | | | | | | |
| 1699735 | Rosa Fuentes, Alexander | Address on file | | | | | | | |
| 1699735 | Rosa Fuentes, Alexander | Address on file | | | | | | | |
| 820042 | ROSA FUENTES, AMOREILY | Address on file | | | | | | | |
| 491145 | ROSA FUENTES, JESSICA | Address on file | | | | | | | |
| 491146 | ROSA FUENTES, MORESLEE ANN | Address on file | | | | | | | |
| 491147 | ROSA FUENTES, OMAR | Address on file | | | | | | | |
| 491148 | ROSA FUENTES, SAMUEL | Address on file | | | | | | | |
| 491149 | ROSA FUMERO, MAYRA | Address on file | | | | | | | |
| 748251 | ROSA G IRIZARRY VIZCARRONDO | URB COLINAS VERDES | CALLE 1 A 38 | | | SAN JUAN | PR | 00924 | |
| 491150 | ROSA G PEREZ SENA | Address on file | | | | | | | |
| 748252 | ROSA G VELAZQUEZ GALINDEZ | URB CASTELLANA GARDENS | JJ 1 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 748253 | ROSA G. RAMOS CENTENO | PO BOX 461 | | | | CAGUAS | PR | 00726 | |
| 491151 | ROSA GALAGARZA, VICTOR | Address on file | | | | | | | |
| 748254 | ROSA GALARZA | COND SANTA JUANA APT 602 | | | | CAGUAS | PR | 00725 | |
| 491152 | ROSA GALARZA, IVAN | Address on file | | | | | | | |
| 491153 | Rosa Galarza, Rafael | Address on file | | | | | | | |
| 491154 | ROSA GALARZA, YARILET | Address on file | | | | | | | |
| 491155 | ROSA GALLOSA, JOSE E. | Address on file | | | | | | | |
| 748255 | ROSA GARAY DE LA PAZ | PO BOX 2064 | | | | RIO GRANDE | PR | 00745-2064 | |
| 491157 | ROSA GARAY, ANGEL LUIS | Address on file | | | | | | | |
| 491158 | ROSA GARAY, CADNERYS | Address on file | | | | | | | |
| 491159 | ROSA GARAY, CARMELO | Address on file | | | | | | | |
| 491160 | ROSA GARAY, LILLIAM | Address on file | | | | | | | |
| 748256 | ROSA GARCIA ACOSTA | 28 CALLE FRONTISPICO | | | | PONCE | PR | 00731 | |
| 748257 | ROSA GARCIA ACOSTA | 28 CALLE FROTISPILO | | | | PONCE | PR | 00731 | |
| 491161 | ROSA GARCIA DAVILA | Address on file | | | | | | | |
| 748258 | ROSA GARCIA MARQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 748259 | ROSA GARCIA ORTIZ | URB EXT EL COMANDANTE | 309 CALLE IDALIA | | | CAROLINA | PR | 00982 | |
| 491162 | ROSA GARCIA RIVERA | Address on file | | | | | | | |
| 748260 | ROSA GARCIA SANCHEZ | Address on file | | | | | | | |
| 491163 | ROSA GARCIA VAZQUEZ | Address on file | | | | | | | |
| 491164 | ROSA GARCIA, ADELA | Address on file | | | | | | | |
| 491165 | Rosa Garcia, Adrian | Address on file | | | | | | | |
| 491166 | ROSA GARCIA, ALMA Y. | Address on file | | | | | | | |
| 1565297 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 | |
| 491167 | ROSA GARCIA, BRENDA | Address on file | | | | | | | |
| 1492964 | ROSA GARCIA, BRENDA | Address on file | | | | | | | |
| 620252 | ROSA GARCIA, BRENDA | Address on file | | | | | | | |
| 1565269 | Rosa Garcia, Brenda | Address on file | | | | | | | |
| 491168 | ROSA GARCIA, CARMEN I | Address on file | | | | | | | |
| 491169 | ROSA GARCIA, CHRISTIAN | Address on file | | | | | | | |
| 820043 | ROSA GARCIA, CHRISTIAN | Address on file | | | | | | | |
| 1545304 | ROSA GARCIA, DAVID | Address on file | | | | | | | |
| 491171 | ROSA GARCIA, DAVID | Address on file | | | | | | | |
| 491170 | Rosa Garcia, David | Address on file | | | | | | | |
| 491172 | ROSA GARCIA, ELYSAMUEL | Address on file | | | | | | | |
| 491173 | ROSA GARCIA, ERNESTIN | Address on file | | | | | | | |
| 491174 | Rosa Garcia, Eudaldo | Address on file | | | | | | | |
| 491175 | ROSA GARCIA, GRICELY | Address on file | | | | | | | |
| 491176 | Rosa Garcia, Heriberto | Address on file | | | | | | | |
| 491177 | ROSA GARCIA, HILDA | Address on file | | | | | | | |
| 491178 | ROSA GARCIA, INDAMARIEN | Address on file | | | | | | | |
| 491179 | ROSA GARCIA, ISRAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491180 | ROSA GARCIA, JOHANNA | Address on file | | | | | | | |
| 491181 | ROSA GARCIA, JOSEFINA | Address on file | | | | | | | |
| 491182 | ROSA GARCIA, LIZBETH | Address on file | | | | | | | |
| 491183 | Rosa Garcia, Luis A | Address on file | | | | | | | |
| 491184 | ROSA GARCIA, MARTA | Address on file | | | | | | | |
| 491185 | ROSA GARCIA, NEHEMIAS | Address on file | | | | | | | |
| 491186 | ROSA GARCIA, NYDIA | Address on file | | | | | | | |
| 491187 | ROSA GARCIA, REIMUNDO | Address on file | | | | | | | |
| 2073862 | Rosa Garcia, Sonia | Address on file | | | | | | | |
| 2062209 | ROSA GARCIA, SONIA | Address on file | | | | | | | |
| 2112715 | ROSA GARCIA, SONIA | Address on file | | | | | | | |
| 535646 | ROSA GARCIA, SONIA | Address on file | | | | | | | |
| 820045 | ROSA GARCIA, SONIA | Address on file | | | | | | | |
| 491188 | ROSA GARCIA, SONIA N. | Address on file | | | | | | | |
| 491189 | ROSA GARCIA, SONIA R | Address on file | | | | | | | |
| 491190 | ROSA GARCIA, VIRGINIA | Address on file | | | | | | | |
| 763330 | ROSA GARCIA, VIRGINIA | Address on file | | | | | | | |
| 820046 | ROSA GARCIA, YAMILETHE | Address on file | | | | | | | |
| 491191 | ROSA GARCIA, YINDITH | Address on file | | | | | | | |
| 491192 | ROSA GARCIA, ZORAIDA | Address on file | | | | | | | |
| 491193 | ROSA GARRASTEGUI, EDWIN | Address on file | | | | | | | |
| 491194 | ROSA GARRIDO, MARGARITA | Address on file | | | | | | | |
| 491195 | ROSA GAUD, JESSICA | Address on file | | | | | | | |
| 820048 | ROSA GAUD, JESSICA | Address on file | | | | | | | |
| 491196 | ROSA GAUD, JOHANNA | Address on file | | | | | | | |
| 491197 | ROSA GEORGE, OLGA A | Address on file | | | | | | | |
| 748261 | ROSA GERENA RIOS | PO BOX 329 | | | | DORADO | PR | 00646 | |
| 491198 | ROSA GERENA, ANA R | Address on file | | | | | | | |
| 491199 | ROSA GERENA, ANTHONY | Address on file | | | | | | | |
| 491200 | ROSA GERENA, DANIEL | Address on file | | | | | | | |
| 820049 | ROSA GERENA, DANIEL | Address on file | | | | | | | |
| 491201 | Rosa Gerena, Jose N | Address on file | | | | | | | |
| 491202 | ROSA GERENA, RUBEN A | Address on file | | | | | | | |
| 748262 | ROSA GINORIO | Address on file | | | | | | | |
| 748263 | ROSA GIRAUD TELLADO | Address on file | | | | | | | |
| 748264 | ROSA GLADYS CAMARA | 105-19 CALLE 103 | | | | CAROLINA | PR | 00985 | |
| 748265 | ROSA GOMEZ / KRISTINA N RODRIGUEZ GOMEZ | RR 6 BOX 11479 | | | | CUPEY ALTO | PR | 00926 | |
| 748266 | ROSA GOMEZ LAUREANO | BO QUEBRADA ARENA | KM 27 O | | | CAGUAS | PR | 00725 | |
| 747938 | ROSA GOMEZ ROSA | URB ABRIL GARDENS | 2 04 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 748267 | ROSA GOMEZ ROSARIO | URB MEDINA | E 30 CALLE 7 | | | ISABELA | PR | 00662 | |
| 1967306 | Rosa Gomez, Aida L. | Address on file | | | | | | | |
| 491203 | ROSA GOMEZ, ALEX A | Address on file | | | | | | | |
| 491204 | Rosa Gomez, Ana V | Address on file | | | | | | | |
| 491205 | ROSA GOMEZ, ANGELES | Address on file | | | | | | | |
| 491206 | ROSA GOMEZ, CARMEN | Address on file | | | | | | | |
| 1909744 | Rosa Gomez, Carmen M. | Address on file | | | | | | | |
| 491207 | ROSA GOMEZ, ELBA I. | Address on file | | | | | | | |
| 491208 | ROSA GOMEZ, EMILIO | Address on file | | | | | | | |
| 491209 | ROSA GOMEZ, EVELYN | Address on file | | | | | | | |
| 491210 | Rosa Gomez, Lissette | Address on file | | | | | | | |
| 491212 | ROSA GOMEZ, LUMARIE | POR DERECHO PROPIO | PO BOX 681 | | | SAN LORENZO | PR | 00754 | |
| 1421676 | ROSA GOMEZ, LUMARIE | ROSA GOMEZ, LUMARIE | PO BOX 681 | | | SAN LORENZO | PR | 00754 | |
| 491211 | ROSA GOMEZ, LUMARIE | Address on file | | | | | | | |
| 491213 | ROSA GOMEZ, MERALDO | Address on file | | | | | | | |
| 820051 | ROSA GOMEZ, OREYLIE | Address on file | | | | | | | |
| 491214 | ROSA GOMEZ, OREYLIE I | Address on file | | | | | | | |
| 491215 | ROSA GOMEZ, SYLVIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491216 | ROSA GOMEZ, WALESKA R | Address on file | | | | | | | |
| 748268 | ROSA GONZALEZ / JR QUALITY METAL | PO BOX 1294 | | | | TOA ALTA | PR | 00954 | |
| 748269 | ROSA GONZALEZ ACEVEDO | HC 1 BOX 5744 | | | | BAJADERO | PR | 00616 | |
| 748270 | ROSA GONZALEZ ALDEA | RR-6 BOX 9348 | | | | SAN JUAN | PR | 00926 | |
| 748271 | ROSA GONZALEZ CATERING | RES LOS LIRIOS | 1 BLQ 1 | | | CUPEY BAJO | PR | 00926 | |
| 748272 | ROSA GONZALEZ CHAEZ | Address on file | | | | | | | |
| 748273 | ROSA GONZALEZ CRUZ | Address on file | | | | | | | |
| 748274 | ROSA GONZALEZ ESCRIBANO | Address on file | | | | | | | |
| 491217 | ROSA GONZALEZ LATIMER | Address on file | | | | | | | |
| 491218 | ROSA GONZALEZ LATIMER | Address on file | | | | | | | |
| 748275 | ROSA GONZALEZ PEREZ | Address on file | | | | | | | |
| 491219 | ROSA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 748276 | ROSA GONZALEZ TORRES | HC 03 BOX21709 | | | | ARECIBO | PR | 00612 | |
| 820052 | ROSA GONZALEZ, AIDA | Address on file | | | | | | | |
| 491220 | ROSA GONZALEZ, AIDA M | Address on file | | | | | | | |
| 491221 | ROSA GONZALEZ, ANDRES | Address on file | | | | | | | |
| 491222 | ROSA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 491223 | ROSA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 491224 | ROSA GONZALEZ, ARIEL | Address on file | | | | | | | |
| 491225 | ROSA GONZALEZ, AYMET | Address on file | | | | | | | |
| 491226 | ROSA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 820053 | ROSA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 491227 | ROSA GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 2052046 | ROSA GONZALEZ, CARMEN DOLORES | Address on file | | | | | | | |
| 1846435 | Rosa Gonzalez, Enid | Address on file | | | | | | | |
| 491229 | ROSA GONZALEZ, EUGENIO | Address on file | | | | | | | |
| 491230 | ROSA GONZALEZ, FELIX | Address on file | | | | | | | |
| 491231 | ROSA GONZALEZ, FELIX A. | Address on file | | | | | | | |
| 491232 | ROSA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 491233 | ROSA GONZALEZ, GISELLE | Address on file | | | | | | | |
| 491234 | ROSA GONZALEZ, GISELLE DEL ROSARIO | Address on file | | | | | | | |
| 491235 | Rosa Gonzalez, Gladys | Address on file | | | | | | | |
| 491236 | ROSA GONZALEZ, GRETCHEN | Address on file | | | | | | | |
| 491237 | Rosa Gonzalez, Gustavo | Address on file | | | | | | | |
| 491238 | ROSA GONZALEZ, ILLIA | Address on file | | | | | | | |
| 491239 | ROSA GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 491240 | ROSA GONZALEZ, JOANNETTE | Address on file | | | | | | | |
| 2073380 | Rosa Gonzalez, Joannette | Address on file | | | | | | | |
| 491241 | ROSA GONZALEZ, JOEL | Address on file | | | | | | | |
| 820054 | ROSA GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 491242 | ROSA GONZALEZ, JORGE | Address on file | | | | | | | |
| 820055 | ROSA GONZALEZ, JOSE | Address on file | | | | | | | |
| 491243 | ROSA GONZALEZ, JOSE A | Address on file | | | | | | | |
| 491244 | ROSA GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 491245 | ROSA GONZALEZ, JUAN | Address on file | | | | | | | |
| 491246 | ROSA GONZALEZ, KEREN | Address on file | | | | | | | |
| 491247 | ROSA GONZALEZ, KEREN M. | Address on file | | | | | | | |
| 491249 | Rosa Gonzalez, Luis A | Address on file | | | | | | | |
| 491248 | ROSA GONZALEZ, LUIS A | Address on file | | | | | | | |
| 2145981 | Rosa Gonzalez, Luz Maria | Address on file | | | | | | | |
| 491250 | ROSA GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 820056 | ROSA GONZALEZ, MARGIE | Address on file | | | | | | | |
| 491251 | ROSA GONZALEZ, MARGIE L | Address on file | | | | | | | |
| 491252 | ROSA GONZALEZ, MARIA M. | Address on file | | | | | | | |
| 491253 | ROSA GONZALEZ, MAYRA | Address on file | | | | | | | |
| 491254 | ROSA GONZALEZ, MELVIN | Address on file | | | | | | | |
| 491255 | ROSA GONZALEZ, MICHELLE DEL | Address on file | | | | | | | |
| 491256 | ROSA GONZALEZ, MIGDALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3106 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491257 | ROSA GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 491258 | ROSA GONZALEZ, PABLO | Address on file | | | | | | | |
| 491259 | ROSA GONZALEZ, ROLANDO | Address on file | | | | | | | |
| 491260 | ROSA GONZALEZ, RUBEN | Address on file | | | | | | | |
| 491261 | ROSA GONZALEZ, SIBELLE | Address on file | | | | | | | |
| 491262 | ROSA GONZALEZ, VANESSA | Address on file | | | | | | | |
| 1421677 | ROSA GONZÁLEZ, VANESSA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 491263 | ROSA GONZALEZ, YESIKA | Address on file | | | | | | | |
| 491264 | ROSA GONZALEZ, YORJAN | Address on file | | | | | | | |
| 491265 | ROSA GONZALEZ,GLENDA D. | Address on file | | | | | | | |
| 748278 | ROSA GRANDE DE HERNANDEZ | BO CANDELARIA | HC 02 BOX 7411 | | | CIALES | PR | 00638 | |
| 491266 | ROSA GUADALUPE, BEATRIZ | Address on file | | | | | | | |
| 491267 | ROSA GUADALUPE, MARVIN | Address on file | | | | | | | |
| 820058 | ROSA GUADALUPE, REINALDO | Address on file | | | | | | | |
| 491268 | ROSA GUADALUPE, REINALDO | Address on file | | | | | | | |
| 820059 | ROSA GUERRA, BRENDA I | Address on file | | | | | | | |
| 491270 | ROSA GUERRERO, JUAN | Address on file | | | | | | | |
| 491271 | ROSA GUIDIAN, JOSE A. | Address on file | | | | | | | |
| 491272 | ROSA GUZMAN | Address on file | | | | | | | |
| 748279 | ROSA GUZMAN GUZMAN | Address on file | | | | | | | |
| 491273 | ROSA GUZMAN ROMERO | Address on file | | | | | | | |
| 748280 | ROSA GUZMAN TRINIDAD | Address on file | | | | | | | |
| 491274 | Rosa Guzman, Agripino | Address on file | | | | | | | |
| 1591783 | Rosa Guzman, Belen | Address on file | | | | | | | |
| 491276 | ROSA GUZMAN, CARLOS | Address on file | | | | | | | |
| 491277 | Rosa Guzman, Daniel | Address on file | | | | | | | |
| 491278 | ROSA GUZMAN, GUILLERMO | Address on file | | | | | | | |
| 491279 | ROSA GUZMAN, GUILLERMO | Address on file | | | | | | | |
| 491280 | ROSA GUZMAN, IVAN E | Address on file | | | | | | | |
| 491281 | ROSA GUZMAN, IVAN E. | Address on file | | | | | | | |
| 491282 | ROSA GUZMAN, JESUS | Address on file | | | | | | | |
| 299873 | ROSA GUZMAN, MARIA | Address on file | | | | | | | |
| 491284 | ROSA GUZMAN, SARA | Address on file | | | | | | | |
| 491285 | ROSA GUZMAN,IVAN E. | Address on file | | | | | | | |
| 491286 | ROSA H ADAMS ROMAN | Address on file | | | | | | | |
| 850010 | ROSA H AGUILAR BAEZ | HC 7 BOX 34393 | | | | HATILLO | PR | 00659 | |
| 491287 | ROSA H ALMODOVAR RIVERA | Address on file | | | | | | | |
| 491288 | ROSA H BARRETO SOTO | Address on file | | | | | | | |
| 748281 | ROSA H BERMUDEZ EMMANUELLI | URB EL MONTE | 2935 CALLE GUILARTE | | | PONCE | PR | 00716 | |
| 748282 | ROSA H CLAUDIO LUGO | EL CAFETAL | P 15 CALLE 11 | | | YAUCO | PR | 00658 | |
| 748283 | ROSA H COLON HERNANDEZ | URB RIO HONDO 3 | CA 1 CALLE JOBOS | | | BAYAMON | PR | 00961 | |
| 491289 | ROSA H CORREA ARROYO | Address on file | | | | | | | |
| 748284 | ROSA H CURBELO SERRANO | COND COLINA REAL APT 1001 | 2000 AVE FELISA GAUTIER | | | SAN JUAN | PR | 00926 | |
| 491290 | ROSA H CURBELO SERRANO | Address on file | | | | | | | |
| 491291 | ROSA H GOMEZ DIAZ | Address on file | | | | | | | |
| 491292 | ROSA H GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 748285 | ROSA H LISOJO ORTIZ | HC 4 BOX 14445 | | | | SAN SEBASTIAN | PR | 00685 | |
| 491293 | ROSA H MARTINEZ OCASIO | Address on file | | | | | | | |
| 748287 | ROSA H MARTINEZ PEREZ | HC 05 BOX 3420 | | | | SAN SEBASTIAN | PR | 00685 | |
| 491294 | ROSA H MONGE MUNOZ | Address on file | | | | | | | |
| 748288 | ROSA H MONTALVO | P O BOX 143885 | | | | ARECIBO | PR | 00614 | |
| 748289 | ROSA H MONTES MORALES | UPR STATION | P O BOX 22790 | | | SAN JUAN | PR | 00902 | |
| 748290 | ROSA H MORALES ROSAS | 2327 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 748291 | ROSA H NEVAREZ CABRERA | HC 73 BOX 5655 | | | | NARANJITO | PR | 00719 | |
| 491295 | ROSA H ORTIZ MUNIZ | Address on file | | | | | | | |
| 850011 | ROSA H PAGAN ORTIZ | HC 3 BOX 11988 | | | | YABUCOA | PR | 00767-9760 | |
| 748292 | ROSA H PEREZ | HC 1 BOX 4863 | | | | CAMUY | PR | 00627 | |
| 491296 | ROSA H PEREZ ORTIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3107 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491297 | ROSA H PEREZ PEREZ | Address on file | | | | | | | |
| 491298 | ROSA H PEREZ QUINONES | Address on file | | | | | | | |
| 748293 | ROSA H QUILES TORRES | Address on file | | | | | | | |
| 491299 | ROSA H QUILES TORRES | Address on file | | | | | | | |
| 748294 | ROSA H QUINTANA GUZMAN | Address on file | | | | | | | |
| 491300 | ROSA H RAIMUNDI MELENDEZ | Address on file | | | | | | | |
| 748295 | ROSA H RIVERA OTERO | RES PUERTA DE TIERRA | EDIF K 287 | | | SAN JUAN | PR | 00901 | |
| 748296 | ROSA H RIVERA RIVERA | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| 748297 | ROSA H RIVERA SOTO | HC 33 BOX 5849 | | | | DORADO | PR | 00646 | |
| 491301 | ROSA H RIVERA TORRES | Address on file | | | | | | | |
| 491302 | ROSA H RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 748298 | ROSA H ROSADO RODRIGUEZ | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 491303 | ROSA H ROSARIO MALAVE | Address on file | | | | | | | |
| 748299 | ROSA H ROSARIO SOLANO | COND JARD DE GUAYAMA | EDIF D APT 501 | | | SAN JUAN | PR | 00917 | |
| 491304 | ROSA H SANTIAGO | Address on file | | | | | | | |
| 491305 | ROSA H SILVA VELEZ | Address on file | | | | | | | |
| 748300 | ROSA H SILVA VELEZ | Address on file | | | | | | | |
| 491306 | ROSA H SOLERO CINTRON | Address on file | | | | | | | |
| 850012 | ROSA H VEGA ROJAS | PO BOX 21521 | | | | SAN JUAN | PR | 00928 | |
| 491307 | ROSA H VELEZ HERNANDEZ | Address on file | | | | | | | |
| 491308 | ROSA H. BENITEZ MEJIA | Address on file | | | | | | | |
| 748301 | ROSA H. DIAZ ROSSY | Address on file | | | | | | | |
| 491309 | ROSA H. MARRERO CRUZ | Address on file | | | | | | | |
| 748302 | ROSA H. MARTINEZ VARGAS | Address on file | | | | | | | |
| 491310 | ROSA H. VELEZ TORRES | Address on file | | | | | | | |
| 491311 | ROSA HELENA DIEZ | Address on file | | | | | | | |
| 491312 | ROSA HERNADEZ, JANET | Address on file | | | | | | | |
| 748303 | ROSA HERNANDEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 748304 | ROSA HERNANDEZ ACEVEDO | P O BOX 3122 | | | | SAN SEBASTIAN | PR | 00685 | |
| 491313 | ROSA HERNANDEZ BERMUDEZ | Address on file | | | | | | | |
| 748305 | ROSA HERNANDEZ BORDADO | URB SIERRA BAYAMON | 82-12 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 850013 | ROSA HERNANDEZ FONTANEZ | 10 MARCELINO SOLA | | | | CAGUAS | PR | 00725 | |
| 748306 | ROSA HERNANDEZ HERNANDEZ | P O BOX 50 | | | | FLORIDA | PR | 00650 | |
| 491314 | ROSA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 491315 | ROSA HERNANDEZ HERRERA | Address on file | | | | | | | |
| 491316 | ROSA HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 491317 | ROSA HERNANDEZ SANTANA | Address on file | | | | | | | |
| 820060 | ROSA HERNANDEZ, ADA M | Address on file | | | | | | | |
| 491318 | ROSA HERNANDEZ, AMELIA | Address on file | | | | | | | |
| 491319 | ROSA HERNANDEZ, BLANCA | Address on file | | | | | | | |
| 491320 | ROSA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 491321 | ROSA HERNANDEZ, CARLOS M | Address on file | | | | | | | |
| 491322 | ROSA HERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 854892 | ROSA HERNANDEZ, CARMEN IDALIA | Address on file | | | | | | | |
| 491323 | ROSA HERNANDEZ, CLARA | Address on file | | | | | | | |
| 491324 | ROSA HERNANDEZ, DIANA M | Address on file | | | | | | | |
| 491325 | ROSA HERNANDEZ, EFRAIN JR. | Address on file | | | | | | | |
| 491326 | ROSA HERNANDEZ, ELIDA | Address on file | | | | | | | |
| 491327 | ROSA HERNANDEZ, ELIEZER | Address on file | | | | | | | |
| 491328 | Rosa Hernandez, Felix A | Address on file | | | | | | | |
| 820061 | ROSA HERNANDEZ, FLORENTINA | Address on file | | | | | | | |
| 491329 | ROSA HERNANDEZ, FLORENTINA | Address on file | | | | | | | |
| 491330 | ROSA HERNANDEZ, GUDELIA | Address on file | | | | | | | |
| 491331 | ROSA HERNANDEZ, GUILLERMO | Address on file | | | | | | | |
| 491332 | ROSA HERNANDEZ, INES | Address on file | | | | | | | |
| 491333 | ROSA HERNANDEZ, JOE | Address on file | | | | | | | |
| 491334 | ROSA HERNANDEZ, JOE M. | Address on file | | | | | | | |
| 491335 | ROSA HERNANDEZ, JORGE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683213 | Rosa Hernandez, Jose Ramon | Address on file | | | | | | | |
| 491336 | ROSA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 491337 | ROSA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 491338 | ROSA HERNANDEZ, JUAN C. | Address on file | | | | | | | |
| 491339 | ROSA HERNANDEZ, JUANC | Address on file | | | | | | | |
| 491341 | Rosa Hernandez, Maria Del C | Address on file | | | | | | | |
| 1257488 | ROSA HERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 491342 | ROSA HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 491343 | ROSA HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 491344 | ROSA HERNANDEZ, RENE | Address on file | | | | | | | |
| 491345 | ROSA HERNANDEZ, RUTH ENID | Address on file | | | | | | | |
| 491346 | ROSA HERNANDEZ, SAUL | Address on file | | | | | | | |
| 491347 | ROSA HERNANDEZ, SELHIS | Address on file | | | | | | | |
| 491348 | ROSA HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 748307 | ROSA HILDA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 748308 | ROSA HILDA PENA | URB. COUNTRY CLUB 4TA. EXTENSION | M-N-16 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 748309 | ROSA HUERTAS LOPEZ | SANTA ROSA | HC 33 BOX 6120 | | | DORADO | PR | 00646 | |
| 491349 | ROSA HUERTAS, MARIA J | Address on file | | | | | | | |
| 850014 | ROSA I ABREU AYALA | RR 7 BOX 6359 | | | | SAN JUAN | PR | 00926-9113 | |
| 491350 | ROSA I ACEVEDO CRUZ | Address on file | | | | | | | |
| 491351 | ROSA I ALEMANY CALDERON | Address on file | | | | | | | |
| 748311 | ROSA I AMARO VAZQUEZ | BO COQUI | 393 LEOPOLDO CEPEDA | | | AGIRRE | PR | 00704 | |
| 748312 | ROSA I ANES JIMENEZ | URB LEVITTOWN | CF 18 CALLE DR AGUSTIN STHAL | | | TOA BAJA | PR | 00949 | |
| 748313 | ROSA I ARROYO ROSADO | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 | |
| 748314 | ROSA I ARROYO VELAZQUEZ | EL CONQUISTADOR | B 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 491352 | ROSA I BADILLO GRAJALES | Address on file | | | | | | | |
| 748316 | ROSA I BARRIOS Y/O/LUIS A SEDA | URB PARK GARDENS | AA-8 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 491353 | ROSA I BURGOS FERREIRA | Address on file | | | | | | | |
| 748317 | ROSA I CAJIGAS | PO BOX 581 | | | | JAYUYA | PR | 00664 | |
| 491354 | ROSA I CAMACHO | Address on file | | | | | | | |
| 748318 | ROSA I CAMACHO LOPEZ | PO BOX 778 | | | | MANATI | PR | 00674 | |
| 491355 | ROSA I CAMACHO MELENDEZ | Address on file | | | | | | | |
| 748319 | ROSA I CAMACHO RAMOS | JARDINES DE CEIBA NORTE | E 13 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 491356 | ROSA I CANDELARIO RUPERTO | Address on file | | | | | | | |
| 748320 | ROSA I CARABALLO DRESPO | HC 01 BOX 3636 | | | | ADJUNTAS | PR | 00601-9704 | |
| 491357 | ROSA I CARDONA MOREAU | Address on file | | | | | | | |
| 748321 | ROSA I CARDONA SERRANO | Address on file | | | | | | | |
| 748322 | ROSA I CARTAGENA ORTIZ | PARC VAZQUEZ | B 155 CALLE 1 | | | SALINAS | PR | 00751 | |
| 748323 | ROSA I CINTRON | HC 3 BOX 19738 | | | | ARECIBO | PR | 00612-9474 | |
| 748324 | ROSA I COLLADO CANCEL | P O BOX 7999 | PMB 307 | | | MAYAGUEZ | PR | 00681 | |
| 491358 | ROSA I COLON LOPEZ | Address on file | | | | | | | |
| 491359 | ROSA I COLON MONTANEZ | Address on file | | | | | | | |
| 748325 | ROSA I COLON PEREZ | SECTOR PUERTOS | J K 4 PARC 117 CARR 69 | | | DORADO | PR | 00646 | |
| 748326 | ROSA I COLON RIVERA | URB LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 | |
| 748327 | ROSA I COLON TORRES | Address on file | | | | | | | |
| 491360 | ROSA I CORTES ALVAREZ | Address on file | | | | | | | |
| 491361 | ROSA I CRUZ BURGOS | Address on file | | | | | | | |
| 491362 | ROSA I CRUZ MORALES | Address on file | | | | | | | |
| 748329 | ROSA I CRUZ PEREZ | URB VILLAS DE CANEY | F 13 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 491363 | ROSA I CRUZ RIVERA | Address on file | | | | | | | |
| 748330 | ROSA I CRUZ SANCHEZ | CIUDAD JARDIN CANOVANAS | 253 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 | |
| 748331 | ROSA I CUELLO ROSA | BDA LAS MONJAS | 123 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 748332 | ROSA I CUEVAS RUIZ | Address on file | | | | | | | |
| 748333 | ROSA I DEL ROSARIO GUZMAN | COND TORRIMAR PLAZA | APT IA | | | GUAYNABO | PR | 00969 | |
| 491364 | ROSA I DIAZ CONDE | Address on file | | | | | | | |
| 491365 | ROSA I DIAZ CONDE | Address on file | | | | | | | |
| 491366 | ROSA I DIAZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3109 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748334 | ROSA I DIAZ MARTINEZ | HC 2 BOX 4125 | | | | GUAYAMA | PR | 00784 | |
| 748335 | ROSA I DUPREY SANTIAGO | URB VERDEMAR PUNTA SANTIAGO | 838 CALLE 32 | | | HUMACAO | PR | 00741 | |
| 748337 | ROSA I ECHEVARRIA | BO RABANAL BOX 2409 | | | | CIDRA | PR | 00739 | |
| 748336 | ROSA I ECHEVARRIA | Address on file | | | | | | | |
| 491367 | ROSA I FELICIANO CRUZ | Address on file | | | | | | | |
| 748338 | ROSA I FERNANDEZ | Address on file | | | | | | | |
| 748339 | ROSA I FIGUEROA RUIZ | Address on file | | | | | | | |
| 748340 | ROSA I GARCIA RIVERA | URB MARTORELL | C 30 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 850015 | ROSA I GOMEZ SANTANA | HC 1 BOX 4200 | | | | NAGUABO | PR | 00718-9707 | |
| 748341 | ROSA I GONZALEZ | P O BOX 647 | | | | JAYUYA | PR | 00664 | |
| 491369 | ROSA I GONZALEZ CALCERRADA | Address on file | | | | | | | |
| 491370 | ROSA I GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 491371 | ROSA I GONZALEZ RUIZ | Address on file | | | | | | | |
| 748342 | ROSA I GONZALEZ VILLANUEVA | RR 3 BZN 4226 | | | | SAN JUAN | PR | 00926-9617 | |
| 491372 | ROSA I GUEVARA TRINIDAD | Address on file | | | | | | | |
| 491373 | ROSA I HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 748343 | ROSA I IRIGOYEN ROMILLO | URB SAN DEMETRIO | 880 CALLE MORA | | | VEGA BAJA | PR | 00693-3520 | |
| 748344 | ROSA I IRIZARRY BARCELO | Address on file | | | | | | | |
| 748345 | ROSA I IRIZARRY RULLAN | Address on file | | | | | | | |
| 748346 | ROSA I LUGO MATTEI | C 27 MONTE ATENA | | | | SAN JUAN | PR | 00926 | |
| 491374 | ROSA I MARTINEZ ORTIZ | Address on file | | | | | | | |
| 491375 | ROSA I MARTINEZ ORTIZ | Address on file | | | | | | | |
| 491376 | ROSA I MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 748347 | ROSA I MAS MERCADO | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| 748348 | ROSA I MOLINA JIMENEZ | P O BOX 1994 | | | | VEGA BAJA | PR | 00694-1994 | |
| 491378 | ROSA I MONSERRATE SOSTRE | Address on file | | | | | | | |
| 491379 | ROSA I MONTALVO MARTINEZ | Address on file | | | | | | | |
| 748349 | ROSA I MONTANEZ RODRIGUEZ | P O BOX 50930 | | | | TOA BAJA | PR | 00950-0930 | |
| 491380 | ROSA I MORALES MORALES | Address on file | | | | | | | |
| 491381 | ROSA I MUNOZ NIETO/ GREEN ENERGY SOURCES | PORTAL DE LOS PINOS | RR 36 CALLE 2 D-65 | | | SAN JUAN | PR | 00926-9805 | |
| 491382 | ROSA I NAVARRO RIVERA | Address on file | | | | | | | |
| 748350 | ROSA I NAZARIO VEGA | PO BOX 125 | | | | SABANA GRANDE | PR | 00637 | |
| 491383 | ROSA I NIEVES VALENTIN | Address on file | | | | | | | |
| 748351 | ROSA I ORTIZ ESMURRIA | Address on file | | | | | | | |
| 491384 | ROSA I ORTIZ LOPEZ | Address on file | | | | | | | |
| 748352 | ROSA I ORTIZ MERCED | PARC BAYAMONCITO | CARR 156 RAMAL 790 KM 0.8 | | | AGUAS BUENAS | PR | 00703 | |
| 748353 | ROSA I ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 491385 | ROSA I ORTIZ QUINONEZ | Address on file | | | | | | | |
| 748355 | ROSA I ORTIZ RAMIREZ | PO BOX 814 | | | | MAYAGUEZ | PR | 00681 | |
| 849992 | ROSA I OSORIO TOLENTINO | ALT DE RÍO GRANDE | JJ24 CALLE J | | | RÍO GRANDE | PR | 00745-3411 | |
| 491386 | ROSA I OYOLA CINTRON | Address on file | | | | | | | |
| 748356 | ROSA I PADIN PEREZ | Address on file | | | | | | | |
| 748357 | ROSA I PAGAN BARRETO | P O BOX 116 | | | | LARES | PR | 00669-0116 | |
| 491387 | ROSA I PARRILLA RODRIGUEZ | Address on file | | | | | | | |
| 491388 | ROSA I PENA BRITO | Address on file | | | | | | | |
| 748358 | ROSA I PEREZ SOTO | Address on file | | | | | | | |
| 491389 | ROSA I PINERO DIAZ | Address on file | | | | | | | |
| 748359 | ROSA I PIZARRO ESCALERA | URB ALTS DE RIO GRANDE | L 255 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 748360 | ROSA I QUILES MATOS | BO NUEVO | HC 73 BOX 6169 | | | NARANJITO | PR | 00719 | |
| 491390 | ROSA I QUINONEZ SANTIAGO | Address on file | | | | | | | |
| 748361 | ROSA I RAMOS FELICIANO | URB FAJARDO GARDENS | 462 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| 491391 | ROSA I RAMOS MARRERO | Address on file | | | | | | | |
| 491392 | ROSA I RAMOS MARRERO | Address on file | | | | | | | |
| 748362 | ROSA I RAMOS MARTINEZ | C 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 850016 | ROSA I REYES LAGUER | 237 VALLES DE AÑASCO | | | | AÑASCO | PR | 00610-9605 | |
| 748363 | ROSA I REYES SALAS | Address on file | | | | | | | |
| 491394 | ROSA I RIOS SANCHEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491395 | ROSA I RIVERA ALICEA | Address on file | | | | | | | |
| 748364 | ROSA I RIVERA ARROYO | HC 01 BOX 10634 | | | | SAN GERMAN | PR | 00683 | |
| 748365 | ROSA I RIVERA CACERES | HC 1 BOX 3783 | | | | ARROYO | PR | 00614 | |
| 491396 | ROSA I RIVERA CASTRO | Address on file | | | | | | | |
| 491397 | ROSA I RIVERA GARAU | Address on file | | | | | | | |
| 491398 | ROSA I RIVERA LOZADA | Address on file | | | | | | | |
| 748366 | ROSA I RIVERA TORRES | RES LOS ROSALES | 20 APT 143 | | | PONCE | PR | 00730 | |
| 491399 | ROSA I ROBLES CARRILLOS | Address on file | | | | | | | |
| 491400 | ROSA I RODRIGUEZ DE MUNIZ | Address on file | | | | | | | |
| 748367 | ROSA I RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 491401 | ROSA I RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 748368 | ROSA I ROLDAN PARRILLA | Address on file | | | | | | | |
| 748369 | ROSA I ROSAS MARTY | HC 01 BOX 24558 | | | | CABO ROJO | PR | 00623-9725 | |
| 748310 | ROSA I ROSAS NAZARIO | URB HILL MANSINS | BA 40 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 850017 | ROSA I SANCHEZ VARGAS | PO BOX 2484 | | | | ARECIBO | PR | 00613-2484 | |
| 491402 | ROSA I SANTANA MARCANO | Address on file | | | | | | | |
| 748371 | ROSA I SANTIAGO CRESPO | P O BOX 2146 | | | | SALINAS | PR | 00751 | |
| 748372 | ROSA I SANTIAGO ROMAN | Address on file | | | | | | | |
| 491403 | ROSA I SANTIAGO TORRES | Address on file | | | | | | | |
| 491404 | ROSA I SANTOS ALICEA | Address on file | | | | | | | |
| 491405 | ROSA I SERRANO BUSSET | Address on file | | | | | | | |
| 748373 | ROSA I SERRANO GONZALEZ | P O BOX 142075 | | | | ARECIBO | PR | 00614-2075 | |
| 491406 | ROSA I SOLDEVILA FLORES | Address on file | | | | | | | |
| 748374 | ROSA I SOTO TORRES | 17 URB COL MONTE VERDE | | | | BARRANQUITAS | PR | 00794 | |
| 748375 | ROSA I TOLEDO VALENTIN | HC 9 BOX 3974 | | | | SABANA GRANDE | PR | 00637-9615 | |
| 748376 | ROSA I TORO RAMOS | HC 4 BOX 23407 | | | | LAJAS | PR | 00667-9507 | |
| 748377 | ROSA I TORRES LOPEZ | PO BOX 4409 | | | | SABANA HOYOS | PR | 00612 | |
| 491407 | ROSA I TORRES LUGO | Address on file | | | | | | | |
| 748378 | ROSA I TORRES PIZARRO | Address on file | | | | | | | |
| 748379 | ROSA I TORRES ROSARIO | PO BOX 4743 | | | | AGUADILLA | PR | 00603 | |
| 491408 | ROSA I TORRES TROCHE | Address on file | | | | | | | |
| 748380 | ROSA I TROCHE MERCADO | Address on file | | | | | | | |
| 748381 | ROSA I VALE MEDINA | RES CUESTA VIEJA | EDIF 2 APT 32 | | | AGUADILLA | PR | 00603 | |
| 748382 | ROSA I VAZQUEZ ABREU | HC 764 BOX 6215 | | | | PATILLAS | PR | 00723 | |
| 491409 | ROSA I VAZQUEZ LUGO | Address on file | | | | | | | |
| 748383 | ROSA I VAZQUEZ LUGO | Address on file | | | | | | | |
| 748384 | ROSA I VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 491410 | ROSA I WARD CID | Address on file | | | | | | | |
| 491411 | ROSA I. AYALA RODRIGUEZ | Address on file | | | | | | | |
| 748385 | ROSA I. BENITEZ GARCIA | HC 3 BOX 6579 | | | | HUMACAO | PR | 00791 | |
| 748386 | Rosa I. Canino Lopez | Calle Laredo A-3 Urb. El Alamo | | | | Guaynabo | PR | 00969 | |
| 491412 | ROSA I. CINTRON ROSADO | Address on file | | | | | | | |
| 748387 | ROSA I. CRUZ MORALES | Address on file | | | | | | | |
| 748388 | ROSA I. CRUZ MORALES | Address on file | | | | | | | |
| 491413 | ROSA I. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 748389 | ROSA I. HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 491414 | ROSA I. MIRANDA BONILLA | Address on file | | | | | | | |
| 748390 | ROSA I. PIZARRO | C/7 #76 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 491415 | ROSA I. RAMOS MARRERO | Address on file | | | | | | | |
| 491417 | Rosa I. Sanabria Soler | Address on file | | | | | | | |
| 491418 | ROSA I. VALE MEDINA | Address on file | | | | | | | |
| 748391 | ROSA IDALIA SEVILLA CRUZ O JULIA SEVILLA | AVE LOS FILTROS 120 | 11211 COND PLAZA TORRIMAR II | | | BAYAMON | PR | 00959 | |
| 491419 | ROSA IDMIS SEIJO GONZALEZ | Address on file | | | | | | | |
| 491420 | Rosa Iglesias, Herbert | Address on file | | | | | | | |
| 491421 | Rosa Iglesias, Ramesis | Address on file | | | | | | | |
| 748392 | ROSA ILEANA COLON GARCED | CHALETS DORADO | 30 CALLE COSTA NORTE | | | DORADO | PR | 00646 | |
| 748393 | ROSA INES ALVARADO | PO BOX 30197 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491422 | ROSA INGLES MERCADO | Address on file | | | | | | | |
| 748394 | ROSA IRIS OTERO GUERRA | COND TORRES DE CERVANTES | APTO 915 B CALLE ELDER | | | SAN JUAN | PR | 00924 | |
| 491423 | ROSA IRIS OTERO GUERRA | Address on file | | | | | | | |
| 748395 | ROSA IRIS ROSARIO CASTRO | RES MANUEL A PEREZ | EDIF E 22 APT 181 | | | SAN JUAN | PR | 00923 | |
| 491424 | ROSA IRIZARRY MORALES | Address on file | | | | | | | |
| 748396 | ROSA IRIZARRY RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 748397 | ROSA IRIZARRY ROMAN | PO BOX 524 | | | | MARICAO | PR | 00606 | |
| 748398 | ROSA IRIZARRY TORRES | HC 02 BOX 54043 | | | | MAYAGUEZ | PR | 00680 | |
| 491425 | ROSA IRIZARRY, KAREN A | Address on file | | | | | | | |
| 820062 | ROSA IRIZARRY, KARLA N | Address on file | | | | | | | |
| 491426 | ROSA ISAAC, MARIA C | Address on file | | | | | | | |
| 820063 | ROSA ISACC, MARIA C | Address on file | | | | | | | |
| 491427 | ROSA ISELA GUERRA CIRINO | Address on file | | | | | | | |
| 491428 | ROSA IVETTE CRUZ RIVERA | Address on file | | | | | | | |
| 748399 | ROSA IVETTE GOMEZ SANTANA | RIO BLANCO | PO BOX 619 | | | NAGUABO | PR | 00744 | |
| 748400 | ROSA IVETTE MERCADO RAMOS | URB ESTANCIAS 317 | CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757-2095 | |
| 748401 | ROSA IVETTE MORALES PEREZ | Address on file | | | | | | | |
| 748402 | ROSA IVETTE PEREZ TORRES | Address on file | | | | | | | |
| 748403 | ROSA IVETTE RODRIGUEZ SANTIAGO | P O BOX 5551 | | | | CAGUAS | PR | 00726 | |
| 491429 | ROSA J ABREU ALDARONDO | Address on file | | | | | | | |
| 748404 | ROSA J AQUINO MENDEZ | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 491430 | ROSA J AVILES VELEZ | Address on file | | | | | | | |
| 491431 | ROSA J CALDERON PEREZ | Address on file | | | | | | | |
| 747939 | ROSA J CALERO | URB REPARTO UNIVERSITARIO | 310 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 748405 | ROSA J CENTENO FONTANEZ | PO BOX 648 | | | | AGUAS BUENAS | PR | 00703 | |
| 748406 | ROSA J COLON ANDUJAR | HC 03 BOX 12706 | | | | JUANA DIAZ | PR | 00795 | |
| 491432 | ROSA J CUADRADO TORRES | Address on file | | | | | | | |
| 491433 | ROSA J CUBERO VILLEGAS | Address on file | | | | | | | |
| 491434 | ROSA J DAVILA COLON | Address on file | | | | | | | |
| 748407 | ROSA J ENCARNACION CALDERON | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 | |
| 491435 | ROSA J ESCALERA BENITEZ | Address on file | | | | | | | |
| 850018 | ROSA J ESPINOSA GREEN | URB CIUDAD CENTRO | 276 CALLE JUMACAO | | | CAROLINA | PR | 00987-8719 | |
| 748408 | ROSA J FERNANDEZ DE TORRES | URB TERRALINDA | 16 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 491436 | ROSA J GONZALEZ BAUZA | Address on file | | | | | | | |
| 748409 | ROSA J GONZALEZ GALARZA | VALLE VERDE HOUSING | EDF 2 APT 34 CALLE CANAS | | | ADJUNTAS | PR | 00601 | |
| 748410 | ROSA J IRIZARRY CARLO | PARCELA PUERTO REAL | 865 CALLE GUANANI | | | CABO ROJO | PR | 00623 | |
| 748411 | ROSA J LUCIANO ALBINO | Address on file | | | | | | | |
| 491437 | ROSA J MENDOZA BATISTA | Address on file | | | | | | | |
| 748412 | ROSA J MONTALVO VELEZ | 22 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 | |
| 748413 | ROSA J MORALES RODRIGUEZ | PO BOX 438 | | | | HORMIGUEROS | PR | 00660 | |
| 748414 | ROSA J MURCELO | URB LAS LOMAS | 797 CALLE 25 SO | | | SAN JUAN | PR | 00921-1402 | |
| 850019 | ROSA J NAZARIO REYES | 1 RES QUINTANA APT 1 | | | | SAN JUAN | PR | 00917 | |
| 491438 | ROSA J PANETO COURET | Address on file | | | | | | | |
| 491439 | ROSA J PEREZ CORCHADO | Address on file | | | | | | | |
| 748415 | ROSA J PESQUERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 748416 | ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105 110 | PLAZA TORRIMAR I | | | BAYAMON | PR | 00959 | |
| 748417 | ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105-110 | PLAZA DE TORRIMAR I | | | BAYAMON | PR | 00959 | |
| 747940 | ROSA J QUIXONES MEDINA | HC 03 BOX 9354 | | | | JUNCOS | PR | 00777-9602 | |
| 748418 | ROSA J QUILES PRATTS | PO BOX 3306 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 491440 | ROSA J QUINONES IRIZARRY | Address on file | | | | | | | |
| 748419 | ROSA J RAMIREZ BARBOT | GUANAJIBO HOMES | 806 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00682-1162 | |
| 748420 | ROSA J RAMOS RIVERA | COND PRILA | 70 KING COURT APT 3B | | | SAN JUAN | PR | 00911 | |
| 491441 | ROSA J RIVERA TROCHE | Address on file | | | | | | | |
| 850020 | ROSA J RODRIGUEZ BONET | ASUNTOS DE MENORES | | | | | PR | | |
| 491442 | ROSA J RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 491443 | ROSA J RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 491444 | ROSA J SANTIAGO | Address on file | | | | | | | |
| 748421 | ROSA J SANTIAGO BAEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 748422 | ROSA J SUERO MORILLO | URB VILLA PALMERAS | 1962 CALLE DOS PALMAS | | | SAN JUAN | PR | 00912 | |
| 491445 | ROSA J TORRES MIRANDA | Address on file | | | | | | | |
| 491446 | ROSA J VALENTIN LUGO | Address on file | | | | | | | |
| 748424 | ROSA J VARGAS MERCADO | HC 01 BOX 7460 | | | | LAJAS | PR | 00667-9705 | |
| 491447 | ROSA J VARGAS MERCADO | Address on file | | | | | | | |
| 491448 | ROSA J VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 491449 | ROSA J. ALAMO MONTALVO | Address on file | | | | | | | |
| 491450 | ROSA J. ARROYO ROSA | Address on file | | | | | | | |
| 491451 | Rosa J. Colon Alicea | Address on file | | | | | | | |
| 748425 | ROSA J. IRIZARRY ROSADO | Address on file | | | | | | | |
| 491452 | ROSA J. PEREZ CARMONA | Address on file | | | | | | | |
| 748426 | ROSA J. RIVERA MATTA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 491453 | ROSA J. RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 491454 | ROSA JAIME, JOANNY | Address on file | | | | | | | |
| 491455 | ROSA JAIME, NOELIA Y | Address on file | | | | | | | |
| 491456 | Rosa Javier, Alice D | Address on file | | | | | | | |
| 748427 | ROSA JEANNETTE PAGAN SANTOS | QUINTAS DE CAMPECHE | 407 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 748428 | ROSA JIMENEZ CEPEDA | RES LAS MARGARITA | EDIF 33 APT 312 | | | SAN JUAN | PR | 00915 | |
| 748429 | ROSA JIMENEZ HEREDIA | 451 CALLE BARBE (ALTOS) | | | | SAN JUAN | PR | 00912 | |
| 491457 | ROSA JIMENEZ MELENDEZ | Address on file | | | | | | | |
| 491458 | ROSA JIMENEZ RIVERA | Address on file | | | | | | | |
| 491459 | ROSA JIMENEZ, ANGEL | Address on file | | | | | | | |
| 491460 | ROSA JIMENEZ, CARLOS J | Address on file | | | | | | | |
| 491461 | ROSA JIMENEZ, CARMEN A | Address on file | | | | | | | |
| 491462 | ROSA JIMENEZ, DEBBIE | Address on file | | | | | | | |
| 491463 | ROSA JIMENEZ, GERMAN | Address on file | | | | | | | |
| 1799909 | Rosa Jimenez, German | Address on file | | | | | | | |
| 491464 | ROSA JIMENEZ, JOSEFINA | Address on file | | | | | | | |
| 491466 | ROSA JIMENEZ, LYZETTE | Address on file | | | | | | | |
| 491467 | ROSA JIMENEZ, NORMA | Address on file | | | | | | | |
| 491468 | ROSA JIMENEZ, ORLANDO | Address on file | | | | | | | |
| 491469 | Rosa Jimenez, Orlando | Address on file | | | | | | | |
| 748430 | ROSA JORDAN RODRIGUEZ | PMB 424 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 491470 | ROSA JORGE, JANYMEE | Address on file | | | | | | | |
| 748431 | ROSA JULIA AYALA GUADALUPE | URB VEVE CALZADA | H 15 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 491471 | Rosa Julia Colón Alicea | Address on file | | | | | | | |
| 491472 | ROSA JULIA ENCARNACION CALDERON | Address on file | | | | | | | |
| 748432 | ROSA JULIA MARTINEZ DIAZ | 5 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 748433 | ROSA JULIA PIETRI ACEVEDO | RES STA RITA | EDIF 11 APT 114 | | | CABO ROJO | PR | 00623 | |
| 491473 | ROSA JULIA SEGARRA MORALES | Address on file | | | | | | | |
| 748434 | ROSA JULIA VARGAS RIVERA | URB EL COMANDANTE | 830 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 748435 | ROSA JULIA VENEGAS SANCHEZ | Address on file | | | | | | | |
| 491474 | ROSA JUSINO, EVA | Address on file | | | | | | | |
| 491475 | ROSA JUSINO, ODETTE | Address on file | | | | | | | |
| 491476 | ROSA KUILAN, LUZ | Address on file | | | | | | | |
| 748436 | ROSA L BARBOSA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 748437 | ROSA L BARRETO PEREZ | HC 1 BOX 5743 | | | | MOCA | PR | 00676 | |
| 748438 | ROSA L BERRIOS RIOS | Address on file | | | | | | | |
| 491477 | ROSA L BONET FERNANDEZ | Address on file | | | | | | | |
| 748439 | ROSA L BURGOS MORALES | Address on file | | | | | | | |
| 748440 | ROSA L CABALLERO AMADOR | URB EL PLANTIO | H 5 CALLE POMARROSA | | | TOA BAJA | PR | 00949 | |
| 748441 | ROSA L CABALLERO SANABRIA | PO BOX 1168 | | | | ARROYO | PR | 00714 | |
| 748442 | ROSA L CABAN SOLER | PO BOX 159 | | | | MOCA | PR | 00676 | |
| 748443 | ROSA L CASTRO PABON | URB RIO GRANDE ESTATES | 10110 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745-5217 | |
| 491478 | ROSA L CEDENO VAZQUEZ | Address on file | | | | | | | |
| 491479 | ROSA L CINTRON DE JESUS | Address on file | | | | | | | |
| 748444 | ROSA L COLLAZO LOPEZ | Address on file | | | | | | | |
| 491481 | ROSA L ESCANIO SANTANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3113 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748445 | ROSA L FEBO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 748446 | ROSA L FUENTES RIVERA | Address on file | | | | | | | |
| 491482 | ROSA L HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 748447 | ROSA L HUERTAS | REPTO VALENCIA | AF 12 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 491483 | ROSA L IRIZARRY MILLAN | Address on file | | | | | | | |
| 748448 | ROSA L IRIZARRY RIVERA | Address on file | | | | | | | |
| 491484 | ROSA L LASALLE MUNIZ | Address on file | | | | | | | |
| 491485 | ROSA L LOPEZ MEDINA | Address on file | | | | | | | |
| 748450 | ROSA L MALDONADO VERGARA | P O BOX 643 | | | | LAS PIEDRAS | PR | 00771 | |
| 748451 | ROSA L MARRERO MARRERO | SUMMIT HILLS | CALLE 655 | | | SAN JUAN | PR | 00920 | |
| 850021 | ROSA L MARTINEZ IRAOLA | PO BOX 1348 | | | | ARROYO | PR | 00714 | |
| 491465 | ROSA L MARTINEZ JIMENEZ | Address on file | | | | | | | |
| 748452 | ROSA L MATOS | HC 1 BOX 6314 | | | | CABO ROJO | PR | 00623 | |
| 748453 | ROSA L MENDEZ AVILES | CALL BOX 2600 | SUITE 121 | | | MOCA | PR | 00676 | |
| 748454 | ROSA L MENDEZ GONZALEZ | Address on file | | | | | | | |
| 491486 | ROSA L MOJICA SANCHEZ | Address on file | | | | | | | |
| 748455 | ROSA L MOLINA PEREZ | URB LOMAS DE LA SERRANIA | 350 CALLE GIRASOL | | | CAGUAS | PR | 00725-1823 | |
| 491487 | ROSA L MORELL MARTINEZ | Address on file | | | | | | | |
| 748456 | ROSA L ORTIZ GUZMAN | CONDOMINIO AVILA | 159 CALLE COSTA RICA APT 8 E | | | SAN JUAN | PR | 00918-0000 | |
| 491488 | ROSA L PERDOMO SANCHEZ | Address on file | | | | | | | |
| 491489 | ROSA L RAMIREZ LONGCHAMPS | Address on file | | | | | | | |
| 491490 | ROSA L RIOS SANCHEZ | Address on file | | | | | | | |
| 748457 | ROSA L RIVERA PEREZ | P O BOX 2268 | | | | JUNCOS | PR | 00777 | |
| 491491 | ROSA L RIVERA RAMOS | Address on file | | | | | | | |
| 748458 | ROSA L RIVERA RIVERA | HC 74 BOX 5481 | | | | NARANJITO | PR | 00719-7485 | |
| 748459 | ROSA L RIVERA SOTO | URB LA PLATA | C 10 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 748460 | ROSA L RODRIGUEZ | Address on file | | | | | | | |
| 491492 | ROSA L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 491493 | ROSA L ROSARIO VEGA | Address on file | | | | | | | |
| 747941 | ROSA L TAPIA | URB VILLA CAROLINA | B 151 10 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 491494 | ROSA L VEGA GARCIA | Address on file | | | | | | | |
| 491495 | ROSA L VILLARINI ROSADO | Address on file | | | | | | | |
| 491496 | ROSA L. BURGOS REYES | Address on file | | | | | | | |
| 748461 | ROSA L. CARRASQUILLO MOJICA | PO BOX 278 | | | | CAROLINA | PR | 00986-0278 | |
| 748462 | ROSA L. DIAZ ALBERTY | URB. TURABO GARDENS Z-717 CALLE 14 | | | | CAGUAS | PR | 00725 | |
| 748463 | ROSA L. IRIZARRY | URB EL VALLE | 62 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 748464 | ROSA L. QUINTANA MARTINEZ | URB VENUS GDNS | 679 CALLE LEO | | | SAN JUAN | PR | 00926 | |
| 748465 | ROSA L. RODRIGUEZ VIALIZ | Address on file | | | | | | | |
| 748466 | ROSA L. RODRIGUEZ VIALIZ | Address on file | | | | | | | |
| 1256770 | ROSA L. TORRES TORRES | Address on file | | | | | | | |
| 491498 | ROSA LA TORRE PLACIDO | Address on file | | | | | | | |
| 491499 | ROSA LABIOSA, JEANNETTE | Address on file | | | | | | | |
| 1483463 | Rosa Labiosa, Jeannette | Address on file | | | | | | | |
| 491500 | ROSA LABIOSA, JULIO ALBERTO | Address on file | | | | | | | |
| 491501 | ROSA LABOY, ANA E | Address on file | | | | | | | |
| 491502 | ROSA LABOY, GLORIVEE | Address on file | | | | | | | |
| 491503 | ROSA LABOY, LUIS | Address on file | | | | | | | |
| 2214982 | Rosa Laboy, Luz Mercedes | Address on file | | | | | | | |
| 491505 | ROSA LABOY, MARIBELLA | Address on file | | | | | | | |
| 491506 | ROSA LABOY, WILLIAM F. | Address on file | | | | | | | |
| 491507 | Rosa Lafontaine, Alexandra | Address on file | | | | | | | |
| 491508 | ROSA LAGUER, NANCY | Address on file | | | | | | | |
| 491509 | Rosa Laguerre, Pedro L | Address on file | | | | | | | |
| 491510 | Rosa Lai, Frankie | Address on file | | | | | | | |
| 491511 | ROSA LANDRAU GARCIA | Address on file | | | | | | | |
| 748467 | ROSA LANDRAU VDA DE VEVE | C C9 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 491512 | ROSA LASSUS, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3114 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491513 | Rosa Lassus, Jose D | Address on file | | | | | | | |
| 491514 | ROSA LASTRA, LYDIA M | Address on file | | | | | | | |
| 491515 | ROSA LATIMER, IRIS N | Address on file | | | | | | | |
| 491516 | ROSA LATIMIER, SONIA | Address on file | | | | | | | |
| 491517 | ROSA LEBRON BERRIOS | Address on file | | | | | | | |
| 491518 | ROSA LEBRON LEBRON | Address on file | | | | | | | |
| 748468 | ROSA LEBRON ORTIZ | PO BOX 624 | | | | GUAYAMA | PR | 00785 | |
| 491519 | ROSA LEBRON Y ANGEL AYALA | Address on file | | | | | | | |
| 491520 | ROSA LEBRON, ALBA N | Address on file | | | | | | | |
| 2000384 | Rosa Lebron, Alba N. | Address on file | | | | | | | |
| 491521 | ROSA LEBRON, CARMEN E. | Address on file | | | | | | | |
| 854894 | ROSA LEBRON, CARMEN E. | Address on file | | | | | | | |
| 491522 | ROSA LEBRON, HERBERT | Address on file | | | | | | | |
| 491524 | ROSA LEBRON, JAVIER | Address on file | | | | | | | |
| 491523 | ROSA LEBRON, JAVIER | Address on file | | | | | | | |
| 748469 | ROSA LEE MELENDEZ BRUNO | HC 01 BOX 8458 | 322 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 820064 | ROSA LEON, ELVIA B | Address on file | | | | | | | |
| 2052307 | Rosa Leon, Elvia B. | Address on file | | | | | | | |
| 2086938 | ROSA LEON, ELVIA B. | Address on file | | | | | | | |
| 1259481 | ROSA LEON, JOSE | Address on file | | | | | | | |
| 491526 | ROSA LEON, JOSE L | Address on file | | | | | | | |
| 491527 | ROSA LEON, LORIANNE | Address on file | | | | | | | |
| 491528 | ROSA LEON, ZAIDA I | Address on file | | | | | | | |
| 2152243 | ROSA LESPIER SANTIAGO | EXT. ALHAMBRA 1703 CALLE JEREZ | | | | PONCE | PR | 00716 | |
| 748470 | ROSA LEYBA PORTORREAL | BO OBRERO 653 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 491530 | ROSA LEYRA, DIANA | Address on file | | | | | | | |
| 491531 | ROSA LIMARDO SANTOS | Address on file | | | | | | | |
| 748471 | ROSA LINDA CENTENO ROSA | BONEVILLE HEIGHTS | 9 CALLE QUEBRADILLA | | | CAGUAS | PR | 00727 | |
| 748472 | ROSA LINDA GONZALEZ MARRERO | SUMMIT HILLS | 655 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 748473 | ROSA LINDA PEREZ ANDINO | EXT EL COMANDANTE | 388 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 748474 | ROSA LINDA VEGA MONTOYA | PO BOX 2161 | | | | MARICAO | PR | 00698 | |
| 748475 | ROSA LIZ HERNANDEZ ROMAN | HC 33 BOX 4490 | | | | DORADO | PR | 00646 | |
| 748476 | ROSA LLANOS ISAAC | Address on file | | | | | | | |
| 491532 | ROSA LLORENS, LUZ IDALMIS | Address on file | | | | | | | |
| 1925478 | Rosa Llorens, Luz Idalmis | Address on file | | | | | | | |
| 1793448 | Rosa Llorens, Luz Idalmis | Address on file | | | | | | | |
| 491533 | ROSA LOPEZ | Address on file | | | | | | | |
| 748477 | ROSA LOPEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 748478 | ROSA LOPEZ ECHEVARRIA | HC 59 BOX 5023 | | | | AGUADA | PR | 00602 | |
| 491534 | ROSA LOPEZ SANTIAGO | Address on file | | | | | | | |
| 491535 | ROSA LOPEZ, AGUSTINA | Address on file | | | | | | | |
| 491536 | ROSA LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 820066 | ROSA LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 623761 | ROSA LOPEZ, CARLOS M | Address on file | | | | | | | |
| 491537 | ROSA LOPEZ, CARLOS M. | Address on file | | | | | | | |
| 491538 | ROSA LOPEZ, EDGAR | Address on file | | | | | | | |
| 491539 | ROSA LOPEZ, ERIC | Address on file | | | | | | | |
| 491540 | ROSA LOPEZ, HECTOR | Address on file | | | | | | | |
| 491541 | ROSA LOPEZ, HECTOR L | Address on file | | | | | | | |
| 1736560 | ROSA LOPEZ, ILIANA M. | Address on file | | | | | | | |
| 491543 | ROSA LOPEZ, JIMARIE | Address on file | | | | | | | |
| 491544 | ROSA LOPEZ, JOHN | Address on file | | | | | | | |
| 491545 | ROSA LOPEZ, JORGE | Address on file | | | | | | | |
| 491546 | ROSA LOPEZ, JOSE | Address on file | | | | | | | |
| 1999601 | Rosa Lopez, Jose E. | Address on file | | | | | | | |
| 491547 | Rosa Lopez, Jose L | Address on file | | | | | | | |
| 491548 | ROSA LOPEZ, LETICIA | Address on file | | | | | | | |
| 820067 | ROSA LOPEZ, LETICIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820068 | ROSA LOPEZ, LILIANA | Address on file | | | | | | | |
| 491549 | ROSA LOPEZ, LILIBETH | Address on file | | | | | | | |
| 491550 | ROSA LOPEZ, LUZ N | Address on file | | | | | | | |
| 820069 | ROSA LOPEZ, LUZ N. | Address on file | | | | | | | |
| 491551 | ROSA LOPEZ, MARIA L | Address on file | | | | | | | |
| 491552 | ROSA LOPEZ, MARIA S | Address on file | | | | | | | |
| 491553 | ROSA LOPEZ, MERCEDES M. | Address on file | | | | | | | |
| 491554 | ROSA LOPEZ, MIGUEL | Address on file | | | | | | | |
| 491555 | ROSA LOPEZ, MYRNA I. | Address on file | | | | | | | |
| 491556 | ROSA LOPEZ, ORLANDO | Address on file | | | | | | | |
| 491557 | Rosa Lopez, Ramona | Address on file | | | | | | | |
| 491558 | ROSA LOPEZ, SANDRA | Address on file | | | | | | | |
| 491559 | ROSA LOPEZ, TOMAS | Address on file | | | | | | | |
| 491560 | ROSA LOPEZ, TOMAS | Address on file | | | | | | | |
| 491561 | ROSA LOPEZ, WILNETTE | Address on file | | | | | | | |
| 820070 | ROSA LOPEZ, YAMILETTE | Address on file | | | | | | | |
| 491562 | ROSA LOPEZ, YAMILETTE | Address on file | | | | | | | |
| 748479 | ROSA LORENZO MORALES | Address on file | | | | | | | |
| 491563 | ROSA LORENZO NIEVES | Address on file | | | | | | | |
| 491564 | ROSA LORENZO, FERNANDO | Address on file | | | | | | | |
| 491565 | ROSA LORENZO, MIRELY | Address on file | | | | | | | |
| 491566 | Rosa Lorenzo, Nelson | Address on file | | | | | | | |
| 820071 | ROSA LORENZO, ZULIANNY | Address on file | | | | | | | |
| 491567 | ROSA LOURDES RAMOS MARRERO | Address on file | | | | | | | |
| 491568 | ROSA LOUUL BARREIRO | Address on file | | | | | | | |
| 491569 | ROSA LOZADA DE LA TORRE | Address on file | | | | | | | |
| 748480 | ROSA LOZADA SANCHEZ | Address on file | | | | | | | |
| 1613164 | Rosa Lozada y Victor J. Padilla Lozada | Ave. San Juan Bosco | calle 19 HH-31 | Urb. Las Vegas | | Cataño | PR | 00962 | |
| 854895 | ROSA LOZADA, SONIA I. | Address on file | | | | | | | |
| 491572 | ROSA LUCIANO, SIMON | Address on file | | | | | | | |
| 491573 | ROSA LUGO, ABRAHAM | Address on file | | | | | | | |
| 491574 | ROSA LUGO, CARMEN | Address on file | | | | | | | |
| 491575 | ROSA LUGO, EVELYN | Address on file | | | | | | | |
| 2111734 | Rosa Lugo, Evelyn | Address on file | | | | | | | |
| 491576 | ROSA LUGO, MIGUEL | Address on file | | | | | | | |
| 491577 | ROSA LUGO/JUAN MONTALVO/KELLY FIGUEROA | Address on file | | | | | | | |
| 748481 | ROSA LUISA MARQUEZ | COND EL MONTE SUR 190 (140-B) | | | | HATO REY | PR | 00919 | |
| 491579 | ROSA LUNA, DIGMARI | Address on file | | | | | | | |
| 491578 | ROSA LUNA, DIGMARI | Address on file | | | | | | | |
| 491580 | ROSA LUNA, MELITSSA | Address on file | | | | | | | |
| 748482 | ROSA LYDIA RAMIREZ RIVERA | MANI SOLAR 347 A | | | | MAYAGUEZ | PR | 00680 | |
| 748483 | ROSA LYDIA VELEZ | URB BELLO MONTE | C30 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 491581 | ROSA LYDIA VELEZ | Address on file | | | | | | | |
| 748488 | ROSA M ABRIL APONTE | Address on file | | | | | | | |
| 491582 | ROSA M ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 491583 | ROSA M ACEVEDO FELICIANO | Address on file | | | | | | | |
| 748489 | ROSA M ACOSTA RODRIGUEZ | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 748490 | ROSA M ACOSTA TORRES | HC 02 BOX 20995 | | | | MAYAGUEZ | PR | 00680-9004 | |
| 748491 | ROSA M ACOSTA Y SANTIAGO A LLANTIN | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 748492 | ROSA M AGOSTO FIGUEROA | Address on file | | | | | | | |
| 491584 | ROSA M AGUAYO PACHECO | Address on file | | | | | | | |
| 491585 | ROSA M ALBINO ARROYO | Address on file | | | | | | | |
| 491586 | ROSA M ALICEA FELICIANO | Address on file | | | | | | | |
| 491587 | ROSA M ALICEA REYES | Address on file | | | | | | | |
| 748493 | ROSA M ALVARADO FIGUEROA | P O BOX 1837 | | | | MOROVIS | PR | 00687 | |
| 748494 | ROSA M AMALBERT MILLAN | PO BOX 26 | | | | JUNCOS | PR | 00777-0026 | |
| 748495 | ROSA M ANDUJAR CORTES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491588 | ROSA M ANDUJAR CORTES | Address on file | | | | | | | |
| 491589 | ROSA M ANTONETTY ROSA | Address on file | | | | | | | |
| 748496 | ROSA M ANTONETTY ROSA | Address on file | | | | | | | |
| 491590 | ROSA M ARGUINZONI SANTIAGO | Address on file | | | | | | | |
| 748497 | ROSA M ARROYO FRESE | RES TRINA PADILLA DE SANZ | APT 700 EDIF 6 | | | ARECIBO | PR | 00612 | |
| 491591 | ROSA M ARROYO LOPEZ | Address on file | | | | | | | |
| 491592 | ROSA M ARZUAGA GARRIDO | Address on file | | | | | | | |
| 748498 | ROSA M ASCAR SANTIAGO | PO BOX 771 | | | | ENSENADA | PR | 00647 | |
| 748499 | ROSA M AVILA QUIXONES | 243 CALLE PARIS | PMB 1250 | | | SAN JUAN | PR | 00917 | |
| 491593 | ROSA M AYALA RIVERA | Address on file | | | | | | | |
| 748500 | ROSA M BADILLO MERCADO | PO BOX 764 | | | | RINCON | PR | 00677 | |
| 748501 | ROSA M BAEZ RIOS | DORAVILLE SECC 1 BLOQUE Z LOTE 1 | | | | DORADO | PR | 00646 | |
| 748484 | ROSA M BALLESTEROS REYES | Address on file | | | | | | | |
| 748485 | ROSA M BALLESTEROS REYES | Address on file | | | | | | | |
| 491595 | ROSA M BARRERAS / MANUEL SUAREZ | Address on file | | | | | | | |
| 491596 | ROSA M BERRIOS VEGA | Address on file | | | | | | | |
| 748502 | ROSA M BONILLA RODRIGUEZ | PO BOX 396 | | | | VEGA BAJA | PR | 00694 | |
| 491597 | ROSA M BORRERO ESTRADA | Address on file | | | | | | | |
| 748503 | ROSA M BOUGAL IGLESIAS | URB SANTA TERESITA CL-45 CALLE L | | | | PONCE | PR | 00731 | |
| 748504 | ROSA M BRACERO PEREZ | Address on file | | | | | | | |
| 491598 | ROSA M BROWNLEE RIVERA | Address on file | | | | | | | |
| 491599 | ROSA M BURGOS MENDEZ | Address on file | | | | | | | |
| 748505 | ROSA M BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 748506 | ROSA M BURGOS SANCHEZ | LOMAS DE CAROLINA | G 26 MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 748507 | ROSA M CABAN GONZALEZ | Address on file | | | | | | | |
| 748509 | ROSA M CAEZ GARCIA | HC 40 BOX 44003 | | | | SAN LORENZO | PR | 00754 | |
| 748510 | ROSA M CALDERON HUECA | Address on file | | | | | | | |
| 748511 | ROSA M CAMACHO LABOY | Address on file | | | | | | | |
| 491600 | ROSA M CANCEL LUCIANO | Address on file | | | | | | | |
| 748512 | ROSA M CANCEL ORTIZ | P O BOX 1713 | | | | MAYAGUEZ | PR | 00681 | |
| 748513 | ROSA M CANDELARIA VELEZ | PO BOX 322 | | | | RINCON | PR | 00677 | |
| 748514 | ROSA M CARO CARO | Address on file | | | | | | | |
| 748515 | ROSA M CARRASQUILLO | Address on file | | | | | | | |
| 491601 | ROSA M CARTAGENA GUTIERREZ | Address on file | | | | | | | |
| 491602 | ROSA M CASIANO Y JOSE A RIVERA | Address on file | | | | | | | |
| 748516 | ROSA M CASILLA DILAN | Address on file | | | | | | | |
| 748517 | ROSA M CASTRO RIVERA | VILLA VERDE | 26 CALLE A | | | CAYEY | PR | 00736 | |
| 748518 | ROSA M CECILIO ANDUJAR | URB LAS VEGAS | CC33 CALLE 28 | | | CATANO | PR | 00962 | |
| 491603 | ROSA M CEDENO MATOS | Address on file | | | | | | | |
| 748519 | ROSA M CHINEA ARROYO | P O BOX 5261 | | | | VEGA ALTA | PR | 00692 | |
| 491604 | ROSA M COLLAZO | Address on file | | | | | | | |
| 491605 | ROSA M COLLAZO CRUZ | Address on file | | | | | | | |
| 491606 | ROSA M COLON DE AYUSO | Address on file | | | | | | | |
| 748520 | ROSA M COLON DE JESÚS | BO RIO JUEYES | PARC 660 CALLE 1 | | | COAMO | PR | 00769 | |
| 748521 | ROSA M COLON FEBRES | RES FELIPE S OSORIO | EDIF 13 APT 62 | | | CAROLINA | PR | 00985 | |
| 748522 | ROSA M COLON GONZALEZ | BDA SALAZAR | 1673 CALLE SABIO | | | PONCE | PR | 00717-1839 | |
| 491607 | ROSA M COLON GONZALEZ | Address on file | | | | | | | |
| 748523 | ROSA M COLON MARTINEZ | HC 01 BOX 4769 | | | | ADJUNTAS | PR | 00601 | |
| 748524 | ROSA M COLON MONTERO | EXT LA MILAGROSA | R 23 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 491608 | ROSA M COLON RIVERA | Address on file | | | | | | | |
| 748525 | ROSA M COLON RODRIGUEZ | P O BOX 21773 | | | | SAN JUAN | PR | 00931-1773 | |
| 748526 | ROSA M COLON RODRIGUEZ | P O BOX 231 | | | | LA PLATA | PR | 00786 | |
| 748528 | ROSA M COLON VEGA | JARD DE CAPARRA | I 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 748529 | ROSA M COTTO CEDENO | PO BOX 631 | | | | CIDRA | PR | 00739 | |
| 748530 | ROSA M COTTO GONZALEZ | RR 6 BOX 9883 | | | | SAN JUAN | PR | 00926 | |
| 748531 | ROSA M COTTO VAZQUEZ | VILLA PALMERA | 426 CALLE CALMA | | | SAN JUAN | PR | 00915 | |
| 491609 | ROSA M CRUZ | Address on file | | | | | | | |
| 491610 | ROSA M CRUZ RIVERA Y IGNACIA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491611 | ROSA M CRUZ SANTIAGO | Address on file | | | | | | | |
| 748532 | ROSA M CUSTODIO LASALLE | JARD DE MAYAGUEZ | EDIF 10 APT 1004 | | | MAYAGUEZ | PR | 00680 | |
| 748533 | ROSA M DAVILA LERQUIS | BO OBRERO | 659 ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 748534 | ROSA M DE JESUS PAGAN | EST URB O'NEILL | DD 69 CALLE E 1 | | | MANATI | PR | 00674 | |
| 748535 | ROSA M DE JESUS ROSA | D1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 491612 | ROSA M DE JESUS/ ADELY DE JESUS/ | Address on file | | | | | | | |
| 491613 | ROSA M DE THOMAS RODRIGUEZ | Address on file | | | | | | | |
| 491614 | ROSA M DE THOMAS RODRIGUEZ | Address on file | | | | | | | |
| 748536 | ROSA M DEL RIO MALDONADO | JARD DE CAROLINA | J2 CALLE K | | | CAROLINA | PR | 00987 | |
| 748537 | ROSA M DEL RIO PEREZ | HC 2 BOX 7437 | | | | CAMUY | PR | 00627-9112 | |
| 491615 | ROSA M DELGADO OCASIO | Address on file | | | | | | | |
| 748538 | ROSA M DELIZ LOZADA | 21 AA 1-A EL CORTIJO | | | | BAYAMON | PR | 00961 | |
| 491616 | ROSA M DIAZ DIAZ | Address on file | | | | | | | |
| 748539 | ROSA M DIAZ FIGUEROA | Address on file | | | | | | | |
| 491617 | ROSA M DIAZ ORTIZ | Address on file | | | | | | | |
| 748540 | ROSA M DIAZ RIVERA | BONNEVILLE HEIGT | 2C CALLE 1 D 6 | | | CAGUAS | PR | 00725 | |
| 748541 | ROSA M DIAZ RIVERA | URB MARIOLGA | ZZ 22 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 748542 | ROSA M ENCHAUTEGUI | URB HORIZONTE | A5 CALLE BOREAL | | | GURABO | PR | 00778 | |
| 748543 | ROSA M ENGLAND SARRAGA | RES MANUEL A PEREZ | EDIF A 12 APT 130 | | | SAN JUAN | PR | 00923 | |
| 491618 | ROSA M FALU RAMOS | Address on file | | | | | | | |
| 491619 | ROSA M FALU RAMOS | Address on file | | | | | | | |
| 491620 | ROSA M FELICIANO CRESPO | Address on file | | | | | | | |
| 491622 | ROSA M FERNANDEZ BAJO | Address on file | | | | | | | |
| 748544 | ROSA M FERNANDEZ OCASIO | Address on file | | | | | | | |
| 491623 | ROSA M FERNANDEZ RIOS | Address on file | | | | | | | |
| 491624 | ROSA M FERRER MENDEZ | Address on file | | | | | | | |
| 491625 | ROSA M FIGUEROA CARRION | Address on file | | | | | | | |
| 491626 | ROSA M FIGUEROA MUNDO | Address on file | | | | | | | |
| 491627 | ROSA M FIGUEROA ORTEGA | Address on file | | | | | | | |
| 748545 | ROSA M FLORES | HC 40 BOX 43807 | | | | SAN LORENZO | PR | 00754 | |
| 748546 | ROSA M FLORES ALVAREZ | RR 3 BOX 4550 | | | | SAN JUAN | PR | 00926 | |
| 748547 | ROSA M FLORES IRIZARRY | Address on file | | | | | | | |
| 748548 | ROSA M FONTANEZ CABALLERO | URB PARKVILLE | T 11 CALLE MC KINLEY | | | GUAYNABO | PR | 00969 | |
| 748549 | ROSA M FUENTES MELENDEZ | URB JARDINES DE GURABO | 64 CALLE 2 | | | GURABO | PR | 00778 | |
| 748550 | ROSA M FUENTES MERCED | HC 1 BOX 5701 | | | | GUAYAMA | PR | 00971 | |
| 491628 | ROSA M FUENTES RAMOS | Address on file | | | | | | | |
| 491629 | ROSA M GARCIA AMADOR | Address on file | | | | | | | |
| 748486 | ROSA M GARCIA CAMACHO | Address on file | | | | | | | |
| 748551 | ROSA M GARCIA FLORES | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 748552 | ROSA M GARCIA REYES | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| 748553 | ROSA M GARCIA VARGAS | CERRO LOS POBRES 26 | | | | RINCON | PR | 00677 | |
| 748554 | ROSA M GARCIA VELEZ | URB VILLA SULTANITA | 777 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 748555 | ROSA M GERENA JIRAU | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| 491630 | ROSA M GOMEZ GOMEZ | Address on file | | | | | | | |
| 748556 | ROSA M GOMEZ IRIZARRY | HC 07 BOX 2239 BO LOS AUSUBOS | | | | PONCE | PR | 00731 | |
| 491631 | ROSA M GOMEZ LEAL | Address on file | | | | | | | |
| 491632 | ROSA M GOMEZ SANCHEZ | Address on file | | | | | | | |
| 748557 | ROSA M GONZALEZ BADILLO | URB VILLA ROSA III | A 40 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 491633 | ROSA M GONZALEZ BORRERO | Address on file | | | | | | | |
| 748558 | ROSA M GONZALEZ FELIX | PO BOX 155 | | | | BAYAMON | PR | 00960-0155 | |
| 748559 | ROSA M GONZALEZ GONZALEZ | PO BOX 5087 | | | | VEGA ALTA | PR | 00692 | |
| 491634 | ROSA M GONZALEZ MUNIZ | Address on file | | | | | | | |
| 748560 | ROSA M GONZALEZ NEGRON | LAS AMERICAS APARTMENTS 2 | APT 1707 | | | SAN JUAN | PR | 00921 | |
| 491635 | ROSA M GONZALEZ ROMAN | Address on file | | | | | | | |
| 491636 | ROSA M GONZALEZ ROMAN | Address on file | | | | | | | |
| 491637 | ROSA M GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 491638 | ROSA M GUEVARA MEDINA | Address on file | | | | | | | |
| 748561 | ROSA M GUTIERREZ DORRINGTON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491639 | ROSA M GUZMAN CASTRO | Address on file | | | | | | | |
| 491640 | ROSA M GUZMAN DIAZ | Address on file | | | | | | | |
| 748562 | ROSA M HEREDIA MONTALVO | Address on file | | | | | | | |
| 748563 | ROSA M HERNANDEZ LOPEZ | COND SANTA MARIA II APTO 508 | | | | SAN JUAN | PR | 00924 | |
| 491641 | ROSA M HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 748565 | ROSA M HERNANDEZ TORRES | URB ALTAMESA | 1384 CALLE SAN JACINTO | ALTOS ESQ SANTA FE | | RIO PIEDRAS | PR | 00926 | |
| 748564 | ROSA M HERNANDEZ TORRES | URB LAS MARGARITAS | 428 BOBBY CAPO | | | PONCE | PR | 00731 | |
| 748566 | ROSA M IRENE LOPEZ | URB VILLA FONTANA | 4 G 5 - 11 VIA 51 | | | CAROLINA | PR | 00983 | |
| 491642 | ROSA M IRENE LOPEZ | Address on file | | | | | | | |
| 850022 | ROSA M IRIZARRY MORALES | HC 3 BOX 17256 | | | | UTUADO | PR | 00641-9713 | |
| 748567 | ROSA M JANER VELAZQUEZ | URB TORRIMAR | 316 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 748568 | ROSA M JIMENEZ | Address on file | | | | | | | |
| 748569 | ROSA M JIMENEZ AMARO | PO BOX 754 | | | | PATILLA | PR | 00723 | |
| 491643 | ROSA M JIMENEZ VELAZQUEZ | Address on file | | | | | | | |
| 748570 | ROSA M LOPEZ CASTRO | 76 PARCELAS JOBOS | | | | ISABELA | PR | 00662 | |
| 748571 | ROSA M LOPEZ MOLINA | VILLA ESPERANZA | 211 CALLE HUMILDAD | | | CAGUAS | PR | 00727 | |
| 748572 | ROSA M LOPEZ PACHECO | P O BOX 1267 | | | | NAGUABO | PR | 00718 | |
| 491644 | ROSA M LOPEZ PEREZ | Address on file | | | | | | | |
| 491645 | ROSA M LOPEZ SIERRA | Address on file | | | | | | | |
| 748574 | ROSA M LOPEZ SOBA | Address on file | | | | | | | |
| 748573 | ROSA M LOPEZ SOBA | Address on file | | | | | | | |
| 748575 | ROSA M LOPEZ VELEZ | Address on file | | | | | | | |
| 491646 | ROSA M LOPEZ/ DOIT BEST MARGARO LOPEZ IN | Address on file | | | | | | | |
| 748576 | ROSA M LOUBRIEL | HC 1 BOX 3309 | | | | FLORIDA | PR | 00650 | |
| 491647 | ROSA M LOZADA ARANDA | Address on file | | | | | | | |
| 748577 | ROSA M LOZADA RIVERA | EG CRISTO REY | APT 410 AVE DEGETAU FINAL | | | CAGUAS | PR | 00725 | |
| 491648 | ROSA M LUGO | Address on file | | | | | | | |
| 491649 | ROSA M LUGO PAGAN | Address on file | | | | | | | |
| 748578 | ROSA M LUGO SANTOS | JARDINES DEL CARIBE | 2B7 CALLE 54 | | | PONCE | PR | 00731 | |
| 491650 | ROSA M LUGO TORRES | Address on file | | | | | | | |
| 491651 | ROSA M MALAVE SANTIAGO | Address on file | | | | | | | |
| 491652 | ROSA M MALDONADO CRUZ | Address on file | | | | | | | |
| 491653 | ROSA M MANCILLA LASSO | Address on file | | | | | | | |
| 748579 | ROSA M MARQUES LOPEZ | 106 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 748580 | ROSA M MARRERO | SAN RAFAEL ESTATE | BUZON 254 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 491654 | ROSA M MARRERO SIERRA | Address on file | | | | | | | |
| 748581 | ROSA M MARTINEZ BEAUCHAMP | PO BOX 366715 | | | | SAN JUAN | PR | 00936-6715 | |
| 748582 | ROSA M MARTINEZ BERMUDEZ | Address on file | | | | | | | |
| 748583 | ROSA M MARTINEZ CAMACHO | Address on file | | | | | | | |
| 491656 | ROSA M MARTINEZ NAZARIO | Address on file | | | | | | | |
| 748584 | ROSA M MARTINEZ ONEILL | 4TA SECC LEVITOWN | AH 14 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 748585 | ROSA M MARTINEZ ORTIZ /CHRISTIAN O REYES | PO BOX 104 | | | | AGUAS BUENAS | PR | 00703 | |
| 491658 | ROSA M MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 748586 | ROSA M MATEO MALDONADO | RES LAS PALMAS | EDIF 8 APT 70 | | | COAMO | PR | 00769 | |
| 491659 | ROSA M MEDERO DE JESUS | Address on file | | | | | | | |
| 491660 | ROSA M MEDERO RAMIREZ | Address on file | | | | | | | |
| 491661 | ROSA M MEDINA ALAMO | Address on file | | | | | | | |
| 748587 | ROSA M MEDINA CRUZ R/P RAMON L MEDINA | URB VALLES DE YABUCOA | 101 CALLE CAMASEY | | | YABUCOA | PR | 00767 | |
| 748588 | ROSA M MEDINA PRATTS | MAGNOLIA GARDENS | H18 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 491662 | ROSA M MEDINA PRATTS | Address on file | | | | | | | |
| 748589 | ROSA M MELENDEZ | P O BOX 987 | | | | COROZAL | PR | 00783 | |
| 491663 | ROSA M MELENDEZ | Address on file | | | | | | | |
| 491665 | ROSA M MELENDEZ | Address on file | | | | | | | |
| 491666 | ROSA M MELENDEZ RIVERA | Address on file | | | | | | | |
| 748590 | ROSA M MENDEZ OTERO | REPTO FLAMINGO | G 36 CALLE PERLA DEL SUR | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748591 | ROSA M MERCADO | BO CEDRO BOX 28610 | | | | CAYEY | PR | 00736 | |
| 491667 | ROSA M MERCADO GONZALEZ | Address on file | | | | | | | |
| 748592 | ROSA M MERCADO RENTAS | A 4 VILLALBA HOUSING | | | | VILLALBA | PR | 00766 | |
| 491668 | ROSA M MERCADO RIVERA | Address on file | | | | | | | |
| 748593 | ROSA M MIRANDA VAZQUEZ | URB EL CORTIJO | D 35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 748594 | ROSA M MIRO GONZALEZ | URB COUNTRY CLUB 927 | CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 748595 | ROSA M MONGE DE JESUS | Address on file | | | | | | | |
| 748596 | ROSA M MORA ROSA | BO CERCADILLO | BUZON 1064 | | | ARECIBO | PR | 00612 | |
| 748597 | ROSA M MORALES CABAN | HC 1 BOX 4214 | | | | LAS MARIAS | PR | 00670 | |
| 748598 | ROSA M MORALES ESCRIBANO | 195 AVE ARTERIAL HOSTOS | APTO 3033 | | | SAN JUAN | PR | 00918-2339 | |
| 748599 | ROSA M MORALES MORALES | Address on file | | | | | | | |
| 748600 | ROSA M MORENO VALENTIN | HC 03 BOX 15490 | | | | COROZAL | PR | 00783-9812 | |
| 491669 | ROSA M MUNIZ RIVERA | Address on file | | | | | | | |
| 491670 | ROSA M MUNIZ VALENTIN | Address on file | | | | | | | |
| 491671 | ROSA M MUNOZ LEBRON | Address on file | | | | | | | |
| 491672 | ROSA M NEGRON NEGRON | Address on file | | | | | | | |
| 748601 | ROSA M NIEVES CEBOLLERO | 47 BO CANTERA | | | | MANATI | PR | 00674 | |
| 748602 | ROSA M NIEVES MARTINEZ | COND SAN FERNANDO | APT 611 SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 748603 | ROSA M NIEVES VAZQUEZ | TOA ALTA HGTS | AC 41 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 491673 | ROSA M NUNEZ | Address on file | | | | | | | |
| 748604 | ROSA M OCAMPO HERNANDEZ | PO BOX 354 | | | | MOCA | PR | 00676 | |
| 748605 | ROSA M OCASIO BERRIOS | QUINTAS DE VILLA MAR | T 5 CALLE AZAFRAN | | | DORADO | PR | 00646 | |
| 748606 | ROSA M OCASIO BERRIOS | URB LOMAS VERDES | Y12 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 748607 | ROSA M OLIVERAS DELGADO | BO TORTUGUERO | COND CORDOBA PARK BOX 105 | | | SAN JUAN | PR | 00926 | |
| 748608 | ROSA M ORELLANO ROSARIO | BO BEATRIZ | KM 5.2 CARR 787 | | | CAGUAS | PR | 00725 | |
| 748609 | ROSA M ORTEGA GINES | P O BOX 677 | | | | CIALES | PR | 00638 | |
| 491674 | ROSA M ORTEGA MARTINEZ | Address on file | | | | | | | |
| 491675 | ROSA M ORTEGA SOLIS | Address on file | | | | | | | |
| 748610 | ROSA M ORTIZ CRUZ | SANTA JUANA DOS | F 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 850023 | ROSA M ORTIZ MALAVE | PO BOX 450 | | | | GUANICA | PR | 00653 | |
| 748611 | ROSA M ORTIZ RIVERA | P O BOX 221 | | | | YABUCOA | PR | 00767 | |
| 748613 | ROSA M ORTIZ SANCHEZ | 120 AVE LA SIERRA | PO BOX 87 | | | SAN JUAN | PR | 00926 | |
| 748614 | ROSA M ORTIZ SANCHEZ | PO BOX 775 CAROLINA STATION | | | | CAROLINA | PR | 00986 | |
| 748612 | ROSA M ORTIZ SANCHEZ | SECTOR LOS LOPEZ | CARR 857 K 7 H 0 | | | CANOVANILLAS | PR | 00729 | |
| 748615 | ROSA M ORTIZ/EDBERTO PITRE ORTIZ | QUINTA SECC LEVITTOWN | BP 19 DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 748616 | ROSA M OSORIO VELAZQUEZ | P O BOX 183 | | | | LOIZA | PR | 00772 | |
| 748617 | ROSA M OTERO TORRES | URB CONTRY CLUB | 915 CALLE RASPINELL | | | SAN JUAN | PR | 00924 | |
| 748618 | ROSA M PACHECO FIGUEROA | Address on file | | | | | | | |
| 491676 | ROSA M PACHECO GUTIERREZ | Address on file | | | | | | | |
| 491677 | ROSA M PADILLA LASSUS | Address on file | | | | | | | |
| 491678 | ROSA M PADILLA PEREZ | Address on file | | | | | | | |
| 748619 | ROSA M PAGAN DE COLON | VILLA CAROLINA | 37-10 CALLE 38 | | | CAROLINA | PR | 00985 | |
| 748620 | ROSA M PAGAN MARTIS | 5TA SECC LEVITOWN | CC 7 CALLE DR RUIZ ARNAU | | | TOA BAJA | PR | 00949 | |
| 491679 | ROSA M PAGAN ORTIZ | Address on file | | | | | | | |
| 491680 | ROSA M PALOMO DELARISSE | Address on file | | | | | | | |
| 748622 | ROSA M PEDRAZA HERNANDEZ | PO BOX 6065 | | | | CIDRA | PR | 00739 | |
| 491681 | ROSA M PEDRAZA QUINONEZ | Address on file | | | | | | | |
| 491682 | ROSA M PEREA VALENTIN | Address on file | | | | | | | |
| 491683 | ROSA M PEREZ BURGOS | Address on file | | | | | | | |
| 491684 | ROSA M PEREZ DIAZ | Address on file | | | | | | | |
| 491685 | ROSA M PEREZ HERNANDEZ | Address on file | | | | | | | |
| 748623 | ROSA M PEREZ SALAS | HC 3 BOX 8614 | | | | MOCA | PR | 00676-9626 | |
| 491686 | ROSA M PEREZ SANTANA | Address on file | | | | | | | |
| 748624 | ROSA M PETERSON OSORIO | P O BOX 1260 | | | | VIEQUES | PR | 00765 | |
| 850024 | ROSA M PRUNA NEGRON | VILLAS DE BAYAMON | 500 WEST MAIN STE 224 | | | BAYAMON | PR | 00961 | |
| 748625 | ROSA M PULLIZA RIVERA | URB VILLA RETIRO SUR | M 19 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| 491687 | ROSA M QUILES ROMAN | Address on file | | | | | | | |
| 748626 | ROSA M RAICES | URB LAS LOMAS | 1667 CALLE 22 S O | | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491688 | ROSA M RAMIREZ ALVAREZ | Address on file | | | | | | | |
| 748627 | ROSA M RAMOS | BOX 1277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748628 | ROSA M RAMOS DIAZ | URB VISTA AZUL | R 9 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 491689 | ROSA M REYES CRUZ | Address on file | | | | | | | |
| 748629 | ROSA M RIERA BISIGO | VILLA DE REY | LK 12 CALLE 35 | | | CAGUAS | PR | 00625 | |
| 491690 | ROSA M RIOS BALAGUER | Address on file | | | | | | | |
| 491691 | ROSA M RIOS BERMUDEZ | Address on file | | | | | | | |
| 748630 | ROSA M RIOS COLON | URB IDAMARIS GARDENS | N 2 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 491692 | ROSA M RIOS COLON | Address on file | | | | | | | |
| 491693 | ROSA M RIOS CRUZ | Address on file | | | | | | | |
| 491694 | ROSA M RIOS CRUZ | Address on file | | | | | | | |
| 491695 | ROSA M RIOS RODRIGUEZ | Address on file | | | | | | | |
| 748631 | ROSA M RIVERA | HC 02 BOX 5713 | | | | RINCON | PR | 00677 | |
| 748632 | ROSA M RIVERA | P O BOX 741 | | | | NARANJITO | PR | 00719 | |
| 748633 | ROSA M RIVERA | PO BOX 639 | | | | OROCOVIS | PR | 00720 | |
| 748634 | ROSA M RIVERA BERMUDEZ | Address on file | | | | | | | |
| 491696 | ROSA M RIVERA CARRILLO | Address on file | | | | | | | |
| 491697 | ROSA M RIVERA CASTRO | Address on file | | | | | | | |
| 491698 | ROSA M RIVERA CONCEPCION | Address on file | | | | | | | |
| 850025 | ROSA M RIVERA DE BERNIER | URB FLAMINGO HILLS | 190 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 747942 | ROSA M RIVERA DIAZ | PO BOX 216 | | | | TRUJILLO ALTO | PR | 00977-0216 | |
| 748635 | ROSA M RIVERA LOPEZ | HC 73 BOX 5559 | | | | NARANJITO | PR | 00902 | |
| 850026 | ROSA M RIVERA MARRERO | URB ALTURAS DE VEGA BAJA | GG-4 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 491699 | ROSA M RIVERA MARTINEZ | Address on file | | | | | | | |
| 748637 | ROSA M RIVERA MORALES | HC 02 BOX 16918 | | | | ARECIBO | PR | 00612 | |
| 748636 | ROSA M RIVERA MORALES | Address on file | | | | | | | |
| 748638 | ROSA M RIVERA ORTIZ | URB MABU | D 23 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 748639 | ROSA M RIVERA RIVERA | Address on file | | | | | | | |
| 748640 | ROSA M RIVERA RODRIGUEZ | HC 05 BOX 11386 | | | | COROZAL | PR | 00783 | |
| 748641 | ROSA M RIVERA ROSARIO | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 | |
| 491701 | ROSA M RIVERA ROSARIO | Address on file | | | | | | | |
| 748642 | ROSA M RIVERA RUIZ | URB BELLO ORIZONTE | 668 CALLE YERBA BUENA | | | PONCE | PR | 00728 | |
| 491702 | ROSA M RIVERA VAZQUEZ | Address on file | | | | | | | |
| 491703 | ROSA M RIVERA VAZQUEZ | Address on file | | | | | | | |
| 491704 | ROSA M RIVERA Y MADELYN RIVERA | Address on file | | | | | | | |
| 748644 | ROSA M RODRIGUEZ | PROY VILLA DEL PARQUE | B 1 APT 49 | | | JUANA DIAZ | PR | 00795 | |
| 748643 | ROSA M RODRIGUEZ | RR 1 BOX 3915 | | | | CIDRA | PR | 00739 | |
| 747943 | ROSA M RODRIGUEZ | URB SABANA GARDENS | 6 20 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 850027 | ROSA M RODRIGUEZ CABRERA | PO BOX 51348 | | | | LEVITTOWN | PR | 00950 | |
| 748645 | ROSA M RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 491705 | ROSA M RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 491706 | ROSA M RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 748646 | ROSA M RODRIGUEZ LABOY | HC 1 BOX 5274 | | | | SANTA ISABEL | PR | 00757 | |
| 748647 | ROSA M RODRIGUEZ LOZADA | URB CIUDAD JARD IV | 347 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953 | |
| 748648 | ROSA M RODRIGUEZ OQUENDO | RES SAN ANTONIO | EDIF D APT 651 | | | SAN JUAN | PR | 00901 | |
| 491707 | ROSA M RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 748650 | ROSA M RODRIGUEZ RIVERA | HC 1 BOX 10855 | | | | GUAYANILLA | PR | 00656 | |
| 748649 | ROSA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 748651 | ROSA M RODRIGUEZ RODRIGUEZ | HC 1 BOX 7190 | | | | GUAYANILLA | PR | 00656 | |
| 491708 | ROSA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 491709 | ROSA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 748652 | ROSA M RODRIGUEZ SANTIAGO | 23 CALLE SANTA TERESA | | | | ARROYO | PR | 00714 | |
| 748653 | ROSA M RODRIGUEZ TABOADA | Address on file | | | | | | | |
| 748654 | ROSA M RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 491710 | ROSA M RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 748655 | ROSA M RODRIGUEZ VELEZ | URB BUENAVENTURA | NH 1 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| 747946 | ROSA M ROIG ORTIZ | HC 37 BOX 3543 | | | | GUANICA | PR | 00653 | |
| 748656 | ROSA M ROJAS | BO BARAHONA | 189 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491711 | ROSA M ROLON RIVERA | Address on file | | | | | | | |
| 491712 | ROSA M ROMAN HERNANDEZ | Address on file | | | | | | | |
| 491713 | ROSA M ROMAN MEDINA | Address on file | | | | | | | |
| 748657 | ROSA M ROMERO LUGO | BOX 2684 | | | | SAN SEBASTIAN | PR | 00685-3002 | |
| 491714 | ROSA M RONDON ROBLES/ROSALIN M MONTANEZ | Address on file | | | | | | | |
| 748659 | ROSA M ROSA FIGUEROA | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 748658 | ROSA M ROSA FIGUEROA | URB TOA ALTA HEIGHTS | F 39 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 747944 | ROSA M ROSADO HERNANDEZ | BO MAVILLA | HC 91 BOX 9319 | | | VEGA ALTA | PR | 00692 | |
| 748660 | ROSA M ROSADO MONTALVO | HC 10 BOX 155 | | | | SABANA SECA | PR | 00637 | |
| 748661 | ROSA M ROSARIO | VALLE ARRIBA HEIGHTS | A 5 CALLE JAGUA | | | CAROLINA | PR | 00984 | |
| 748662 | ROSA M ROSARIO DE PADRO | VILLA FONTANA | NR 18 VIA 18 | | | CAROLINA | PR | 00983 | |
| 747945 | ROSA M ROSARIO RODRIGUEZ | HC 1 BOX 8822 | | | | AGUAS BUENAS | PR | 00703 | |
| 748663 | ROSA M ROSARIO TORRES | P O BOX 50217 | | | | TOA BAJA | PR | 00950-0217 | |
| 748664 | ROSA M RUIZ GARCIA | Address on file | | | | | | | |
| 748665 | ROSA M RUIZ RIVERA | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 491715 | ROSA M RULLAN PUJOLS | Address on file | | | | | | | |
| 748666 | ROSA M SALGADO CASIANO | PO B0X 1056 | | | | COROZAL | PR | 00783 | |
| 491716 | ROSA M SANCHEZ CALVENTE | Address on file | | | | | | | |
| 491717 | ROSA M SANCHEZ CANCEL | Address on file | | | | | | | |
| 491718 | ROSA M SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 491719 | ROSA M SANTANA DAVILA | Address on file | | | | | | | |
| 491720 | ROSA M SANTANA ROSADO | Address on file | | | | | | | |
| 748667 | ROSA M SANTIAGO GALARZA | BO LA MESA | 3 8 CARR 795 | | | CAGUAS | PR | 00725 | |
| 491721 | ROSA M SANTIAGO PARDO | Address on file | | | | | | | |
| 491722 | ROSA M SANTIAGO RIVERA | Address on file | | | | | | | |
| 491723 | ROSA M SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 491724 | ROSA M SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 491726 | ROSA M SANTIAGO TORRES | Address on file | | | | | | | |
| 491727 | ROSA M SANTOS GARCIA | Address on file | | | | | | | |
| 491728 | ROSA M SANTOS TORRES | Address on file | | | | | | | |
| 491729 | ROSA M SEGUI CORDERO | Address on file | | | | | | | |
| 748668 | ROSA M SERRANO OLIVERA | BO SABANA HOYOS | 36 SABANA | | | ARECIBO | PR | 00616 | |
| 748669 | ROSA M SERRANO SANCHEZ | URB SIERRA BAYAMON | 96-6 CALLE 82 | | | BAYAMON | PR | 00961 | |
| 748670 | ROSA M SOLER | PARC LAS FALU | 493 CALLE 27 | | | SAN JUAN | PR | 00927 | |
| 850028 | ROSA M SOTO COLON | URB BELLA VISTA | 6 CALLE MIOSOTI | | | AIBONITO | PR | 00705 | |
| 748671 | ROSA M SOTO RODRIGUEZ | Address on file | | | | | | | |
| 491730 | ROSA M TALAVERA | Address on file | | | | | | | |
| 491731 | ROSA M TALAVERA / TEOFILO TALAVERA | Address on file | | | | | | | |
| 491732 | ROSA M TORO GAUD | Address on file | | | | | | | |
| 748672 | ROSA M TORRES | PO BOX 771936 | | | | ORLANDO | PR | 32877-1936 | |
| 748673 | ROSA M TORRES GONZALEZ | RES LAS LOMAS | EDIF 5 APT 86 | | | SAN GERMAN | PR | 00683 | |
| 491733 | ROSA M TORRES MALDONADO | Address on file | | | | | | | |
| 491734 | ROSA M TORRES MALDONADO | Address on file | | | | | | | |
| 748674 | ROSA M TORRES MARTINEZ | URB LOS DOMINICOS | M 236 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 748675 | ROSA M TORRES MELENDEZ | Address on file | | | | | | | |
| 748676 | ROSA M TORRES OCASIO | BDA SAN MIGUEL | 2 CALLE ACAPULCO | | | BAYAMON | PR | 00959 | |
| 748678 | ROSA M TORRES RIVERA | RR 1 BOX 4240 | BO RINCON | | | CIDRA | PR | 00739 | |
| 748677 | ROSA M TORRES RIVERA | Address on file | | | | | | | |
| 491735 | ROSA M TORRES RIVERA | Address on file | | | | | | | |
| 491736 | ROSA M TORRES SANTIAGO | Address on file | | | | | | | |
| 491737 | ROSA M TORRES VEGA | Address on file | | | | | | | |
| 748679 | ROSA M UGARTE SALAS | HC 5 BOX 11080 | | | | MOCA | PR | 00676 | |
| 748680 | ROSA M URIARTE SOTO | HC-02 BOX 21330 | | | | MAYAGUEZ | PR | 00680 | |
| 748681 | ROSA M VALENTIN FELIX | HC 764 BOX 8244 | | | | PATILLAS | PR | 00723 | |
| 491738 | ROSA M VARGAS PAGAN | Address on file | | | | | | | |
| 748682 | ROSA M VARGAS POLANCO | Address on file | | | | | | | |
| 748683 | ROSA M VARGAS POLANCO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3122 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748684 | ROSA M VARGAS ROSARIO | P O BOX 3277 | | | | GUAYNABO | PR | 00970 | |
| 748685 | ROSA M VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 491739 | ROSA M VAZQUEZ RAMON | Address on file | | | | | | | |
| 491740 | ROSA M VAZQUEZ SEGARRA | Address on file | | | | | | | |
| 748686 | ROSA M VEGA AGOSTO | URB EST DE SANTA BARBARA | C 33 CALLE ROSA | | | GURABO | PR | 00778 | |
| 748687 | ROSA M VEGA FUENTES | HC 2 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 748688 | ROSA M VEGA NAZARIO | VILLA FONTANA | JL 18 VIA 24 | | | CAROLINA | PR | 00985 | |
| 491741 | ROSA M VEGA ORTIZ | Address on file | | | | | | | |
| 491742 | ROSA M VEGA PEREIRA | Address on file | | | | | | | |
| 748689 | ROSA M VEGA ZAYAS | URB BELLOMONTE | R 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 748690 | ROSA M VELAZQUEZ ALICEA | Address on file | | | | | | | |
| 491743 | ROSA M VELAZQUEZ BAEZ | Address on file | | | | | | | |
| 748487 | ROSA M VELAZQUEZ BATISTA | PARC SABANETAS | 26 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |
| 491744 | ROSA M VELEZ MEJIAS | Address on file | | | | | | | |
| 748691 | ROSA M VILA DE JESUS | Address on file | | | | | | | |
| 748692 | ROSA M VILLALABOS ANGUITA | D 2 CALLE MANUEL JIMENEZ | | | | MANATI | PR | 00674 | |
| 491745 | ROSA M VILLANUEVA VEGA | Address on file | | | | | | | |
| 491746 | ROSA M VIROLA FIGUEROA | Address on file | | | | | | | |
| 748693 | ROSA M VIROLA FIGUEROA | Address on file | | | | | | | |
| 491748 | ROSA M VIVES MARTINEZ | Address on file | | | | | | | |
| 491749 | ROSA M WALKER RIVERA | Address on file | | | | | | | |
| 748694 | ROSA M ZAPATERA RIVERA | HC 1 BOX 7071 | | | | CABO ROJO | PR | 00623 | |
| 748695 | ROSA M ZAYAS CAMACHO | URB CAROLINA ALTA | J 2 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 491750 | ROSA M. ACOSTA PADILLA | Address on file | | | | | | | |
| 2151780 | ROSA M. AGUAYO PACHECO | 1232 CALLE CALME URB. BUENA VISTA | | | | PONCE | PR | 00717-2512 | |
| 748696 | ROSA M. ALEXANDRINO MARTINEZ | Address on file | | | | | | | |
| 748697 | ROSA M. ALFONSO OLIVERAS | URB EL ROSARIO | 106 CALLE 9 | | | YAUCO | PR | 00698 | |
| 491751 | ROSA M. ALONSO GUERRERO | Address on file | | | | | | | |
| 748698 | ROSA M. AVILES SANCHEZ | URB SIERRA BAYAMON | 78-7 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 491752 | ROSA M. BALASQUIDE SERRANO | Address on file | | | | | | | |
| 748699 | ROSA M. CALDERON COLON | 99 BO PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 748700 | ROSA M. DE JESUS OYOLA | Address on file | | | | | | | |
| 748702 | ROSA M. DELGADO RIVERA | 12 A CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 491753 | ROSA M. DENNIS GONZALEZ | Address on file | | | | | | | |
| 491754 | ROSA M. DIAZ | Address on file | | | | | | | |
| 491755 | ROSA M. DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 491757 | ROSA M. FELICIANO FELIÚ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 491758 | ROSA M. GARCIA AMADOR | Address on file | | | | | | | |
| 491759 | ROSA M. GARCIA DIAZ | Address on file | | | | | | | |
| 748703 | ROSA M. GARCIA PAGAN | URB RIVER VIEW | N1 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 491760 | ROSA M. JORGE BATISTA | Address on file | | | | | | | |
| 491761 | ROSA M. LEBRON | Address on file | | | | | | | |
| 748704 | ROSA M. LEBRON CASTRO | Address on file | | | | | | | |
| 748705 | ROSA M. LOZANO | Address on file | | | | | | | |
| 748706 | ROSA M. LUGO NIEVES | Address on file | | | | | | | |
| 748707 | ROSA M. MAISONET DE JESUS | HC 1 BOX 7026 | | | | BARCELONETA | PR | 00617 | |
| 491762 | ROSA M. MARTINEZ BERMUDEZ | Address on file | | | | | | | |
| 491763 | ROSA M. MEDINA MORALES | Address on file | | | | | | | |
| 491764 | ROSA M. MORA TORRES | Address on file | | | | | | | |
| 491765 | ROSA M. MORCILIO MEDINA | Address on file | | | | | | | |
| 748708 | ROSA M. MORENO CARBALLO | URB VICTORIA HTS. A-4 CALLE1 | | | | BAYAMON | PR | 00959 | |
| 748709 | ROSA M. NOGUERAS | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |
| 748711 | ROSA M. ORTEGA PEREZ | Address on file | | | | | | | |
| 748710 | ROSA M. ORTEGA PEREZ | Address on file | | | | | | | |
| 491766 | ROSA M. ORTEGA PEREZ | Address on file | | | | | | | |
| 491767 | ROSA M. ORTEGA PEREZ | Address on file | | | | | | | |
| 491768 | ROSA M. PADILLA PEREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151860 | ROSA M. PIERLUISI | 339 MIRAMELINDAS | SABAMARUS DEL RIO | | | BUARBO | PR | 00778 | |
| 1686427 | Rosa M. Rivera Carrasco, Luis A. Cruz Santos padres de Felix R. Cruz Rivera | Address on file | | | | | | | |
| 748712 | ROSA M. RIVERA NEGRON | URB SANTA MARIA | K21 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 748713 | ROSA M. RIVERA NEGRON | URB VALPARAISO | D21 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 748714 | ROSA M. RIVERA ORTIZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 491769 | ROSA M. RIVERA REVERON | Address on file | | | | | | | |
| 748715 | ROSA M. RODRIGUEZ ROBLES | HC 3 BOX 10505 | | | | COMERIO | PR | 00782 | |
| 748716 | ROSA M. ROMAN BERMUDEZ | CALLEJON KOREA BO. MONACILLO | | | | SAN JUAN | PR | 00921 | |
| 748717 | ROSA M. SANTIAGO | Address on file | | | | | | | |
| 748718 | ROSA M. SANTIAGO COLON | PO BOX 2156 | | | | TOA BAJA | PR | 00951 | |
| 491770 | ROSA M.ORTIZ SOLIS | Address on file | | | | | | | |
| 491771 | ROSA MA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 491772 | ROSA MACHADO, ANA | Address on file | | | | | | | |
| 748719 | ROSA MACHIN RIVERA | P O BOX 381 | | | | SAN LORENZO | PR | 00754 | |
| 748720 | ROSA MADRIZ GONZALEZ | ALTOS PARQUE ESCORIAL | BOX 502 | | | CAROLINA | PR | 00987 | |
| 491773 | ROSA MAESTRE, YANCARLOS | Address on file | | | | | | | |
| 748721 | ROSA MAGALI ALEMAN ALEMAN | Address on file | | | | | | | |
| 748722 | ROSA MAISONET RIVERA | BDA JARDIN CALLE URANO | | | | VEGA BAJA | PR | 00693 | |
| 748723 | ROSA MALABET NAPOLEON | Address on file | | | | | | | |
| 491774 | ROSA MALAVE, JAIME | Address on file | | | | | | | |
| 491775 | ROSA MALAVE, WANDA | Address on file | | | | | | | |
| 820072 | ROSA MALAVE, WANDA | Address on file | | | | | | | |
| 491776 | ROSA MALAVE, ZULEYKA | Address on file | | | | | | | |
| 748724 | ROSA MALDONADO CORREA | APARTADO 1151 | | | | ARECIBO | PR | 00688 | |
| 748725 | ROSA MALDONADO GONZALEZ | JARD DE SAN INGNACIO | EDIF A APT 1814 | | | SAN JUAN | PR | 00927 | |
| 491756 | ROSA MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 1489780 | Rosa Maldonado, Elmerida | Address on file | | | | | | | |
| 491777 | ROSA MALDONADO, JOHANN | Address on file | | | | | | | |
| 491778 | ROSA MALDONADO, MARIA DEL | Address on file | | | | | | | |
| 491779 | ROSA MALDONADO, MICHELLE | Address on file | | | | | | | |
| 491780 | ROSA MALDONADO, MIRIAM | Address on file | | | | | | | |
| 854896 | ROSA MALDONADO, MIRIAM | Address on file | | | | | | | |
| 491781 | ROSA MALDONADO, RAMONA | Address on file | | | | | | | |
| 491782 | ROSA MALDONADO, ROBERTO | Address on file | | | | | | | |
| 491784 | ROSA MALDONADO, YOLANDA | Address on file | | | | | | | |
| 491783 | ROSA MALDONADO, YOLANDA | Address on file | | | | | | | |
| 491785 | ROSA MALDONADO, ZAIDY | Address on file | | | | | | | |
| 748726 | ROSA MANGUAL RIVERA | HC 645 BOX 6286 | | | | TRUJILLO ALTO | PR | 00976-9748 | |
| 491786 | ROSA MANTILLA RODRIGUEZ | Address on file | | | | | | | |
| 491787 | ROSA MANZANILLO MAZARA | Address on file | | | | | | | |
| 748727 | ROSA MARALES MARTINEZ | HC 71 BOX 7206 | | | | CAYEY | PR | 00736 | |
| 491788 | ROSA MARCANO, AIDA I | Address on file | | | | | | | |
| 820073 | ROSA MARCANO, AIDA I. | Address on file | | | | | | | |
| 491789 | ROSA MARCANO, ELI R | Address on file | | | | | | | |
| 1606879 | Rosa Marcano, Eli R. | Address on file | | | | | | | |
| 820074 | ROSA MARCANO, LILLIAM S | Address on file | | | | | | | |
| 491790 | ROSA MARCANO, LILLIAM S | Address on file | | | | | | | |
| 1899852 | Rosa Marcano, Lillian S. | Address on file | | | | | | | |
| 748728 | ROSA MARGARITA SANTIAGO RIVERA | Address on file | | | | | | | |
| 748729 | ROSA MARGARITA VEGA VEGA | PO BOX 1015 | | | | RIO GRANDE | PR | 00637 | |
| 491791 | ROSA MARGARITA VELAZQUEZ APONTE | Address on file | | | | | | | |
| 748730 | ROSA MARIA ARROYO MOLINA | HC 01 BOX 5823 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 491792 | ROSA MARIA AYALA CRUZ | Address on file | | | | | | | |
| 850029 | ROSA MARIA BENITEZ RIVERA | PO BOX 2099 | | | | GUAYAMA | PR | 00785 | |
| 491793 | ROSA MARIA CANUELAS LEON | Address on file | | | | | | | |
| 748731 | ROSA MARIA CEPEDA GONZALEZ | HC 23 BOX 6133 | | | | JUNCOS | PR | 00777-9710 | |
| 491794 | ROSA MARIA COTTO SOSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748732 | ROSA MARIA CRUZ GARCIA | RR 9 1S44 | | | | SAN JUAN | PR | 00926 | |
| 748733 | ROSA MARIA CRUZ TORRES | PO BOX 5018 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748734 | ROSA MARIA DIAZ | REPTO METROPOLITANO | 323 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 491795 | ROSA MARIA GONZALEZ | Address on file | | | | | | | |
| 748735 | ROSA MARIA GUTIERREZ | COM LOS MACHOS | SOLAR 144 | | | CEIBA | PR | 00735 | |
| 748736 | ROSA MARIA LOPEZ BERRIOS | PO BOX 602 | | | | TOA BAJA | PR | 00951 | |
| 491796 | ROSA MARIA MALAVE SANTIAGO | Address on file | | | | | | | |
| 491797 | ROSA MARIA MARTINEZ ALVARADO | Address on file | | | | | | | |
| 748737 | ROSA MARIA MATOS ROSARIO | URB EL BIBERO | 1 CALLE E-1 | | | GURABO | PR | 00778 | |
| 748738 | ROSA MARIA MEDINA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 748739 | ROSA MARIA MELENDEZ VELAZQUEZ | RES LLORENS TORRES | EDIF 83 APT 1600 | | | SAN JUAN | PR | 00913 | |
| 748740 | ROSA MARIA QUILES GUTIERREZ | JARD DE SAN FCO | EDIF I APT 1111 | | | SAN JUAN | PR | 00927 | |
| 748741 | ROSA MARIA ROSALES VILLALONGA | URB SAN FELIPE | H 17 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 491798 | ROSA MARIA SANTIAGO VELEZ | Address on file | | | | | | | |
| 491799 | ROSA MARIA VALENTIN GINORIO | Address on file | | | | | | | |
| 748742 | ROSA MARIBEL ORTIZ TORRES | P O BOX 434 | | | | BARRANQUITAS | PR | 00794 | |
| 491800 | ROSA MARIBEL ORTIZ TORRES | Address on file | | | | | | | |
| 748743 | ROSA MARIE LEBRON LEON | Address on file | | | | | | | |
| 748744 | ROSA MARIE PEREA RUIZ | PASEO LOS ROBLES | 1618 YAMIL GALID | | | MAYAGUEZ | PR | 00682 | |
| 491801 | ROSA MARIN, FELIX A. | Address on file | | | | | | | |
| 491802 | ROSA MARIN, HAROLD | Address on file | | | | | | | |
| 1583754 | Rosa Marin, Marilyn | Address on file | | | | | | | |
| 1900673 | Rosa Marin, Marilyn | Address on file | | | | | | | |
| 2041288 | Rosa Marin, Marilyn | Address on file | | | | | | | |
| 1649750 | Rosa Marin, Marilyn | Address on file | | | | | | | |
| 820075 | ROSA MARIN, MARILYN C. | Address on file | | | | | | | |
| 430673 | ROSA MARIN, RAUL A. | Address on file | | | | | | | |
| 748745 | ROSA MARQUEZ QUESADA | VILLA DESTA JUANITA | A 2 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 491803 | ROSA MARQUEZ, CARMEN | Address on file | | | | | | | |
| 491804 | ROSA MARQUEZ, TOMAS | Address on file | | | | | | | |
| 748746 | ROSA MARRERO PADILLA | HOGAR SAN ANTONIO - HATILLO | | | | Hato Rey | PR | 00936 | |
| 748747 | ROSA MARRERO SOTO | RIO LAJAS | PARC 92 CALLE 3 | | | DORADO | PR | 00646 | |
| 491805 | ROSA MARRERO, ALEX N. | LCDO. MANUEL A. GUZMAN ACEVEDO | APARTADO 135 | | | MANATI | PR | 00674 | |
| 1421678 | ROSA MARRERO, ALEX N. | MANUEL A. GUZMAN ACEVEDO | APARTADO 135 | | | MANATI | PR | 00674 | |
| 491806 | ROSA MARRERO, ALEXANDER | Address on file | | | | | | | |
| 491807 | ROSA MARRERO, SAMUEL | Address on file | | | | | | | |
| 748748 | ROSA MARTINEZ ADDARICH | Address on file | | | | | | | |
| 491808 | ROSA MARTINEZ BURGOS | Address on file | | | | | | | |
| 491809 | ROSA MARTINEZ COLON | Address on file | | | | | | | |
| 748749 | ROSA MARTINEZ DAVID | Address on file | | | | | | | |
| 748750 | ROSA MARTINEZ FERNIDAND | VAN SCOY | A B 21 CALLE 3 OESTE | | | BAYAMON | PR | 00957 | |
| 748751 | ROSA MARTINEZ GARCIA | COND EL TAINO APARTAMENTO 604 | 1011 CALLE ANA OTERO | | | SAN JUAN | PR | 00924 | |
| 491810 | ROSA MARTINEZ GARCIA | Address on file | | | | | | | |
| 491811 | ROSA MARTINEZ MUNIZ | Address on file | | | | | | | |
| 491812 | ROSA MARTINEZ RIVERA | Address on file | | | | | | | |
| 748752 | ROSA MARTINEZ Y/O DAISY OLAVARRIA | HC 1 BOX 5810 | | | | SABANA HOYOS | PR | 00688 | |
| 491814 | ROSA MARTINEZ, ALBY O. | Address on file | | | | | | | |
| 491813 | ROSA MARTINEZ, ALBY O. | Address on file | | | | | | | |
| 2100658 | Rosa Martinez, Carmen | Address on file | | | | | | | |
| 491815 | ROSA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 491816 | ROSA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 820076 | ROSA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 820077 | ROSA MARTINEZ, EDWARD | Address on file | | | | | | | |
| 491817 | ROSA MARTINEZ, ELSA M. | Address on file | | | | | | | |
| 491818 | ROSA MARTINEZ, GERARDO | Address on file | | | | | | | |
| 491819 | ROSA MARTINEZ, GLADYS | Address on file | | | | | | | |
| 491820 | ROSA MARTINEZ, IRIS Y | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491821 | ROSA MARTINEZ, JAVIER | Address on file | | | | | | | |
| 491822 | ROSA MARTINEZ, JAVIER | Address on file | | | | | | | |
| 491823 | ROSA MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 491824 | ROSA MARTINEZ, JOSE L | Address on file | | | | | | | |
| 491825 | ROSA MARTINEZ, LOURDES | Address on file | | | | | | | |
| 491826 | ROSA MARTINEZ, LUIS F | Address on file | | | | | | | |
| 854897 | ROSA MARTINEZ, LYDIA | Address on file | | | | | | | |
| 491827 | ROSA MARTINEZ, LYDIA | Address on file | | | | | | | |
| 820078 | ROSA MARTINEZ, MAGDA | Address on file | | | | | | | |
| 1421679 | ROSA MARTINEZ, MIGDALIA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 491828 | ROSA MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 491829 | ROSA MARTINEZ, NORMA I | Address on file | | | | | | | |
| 2111364 | Rosa Martinez, Norma Iris | Address on file | | | | | | | |
| 2045231 | ROSA MARTINEZ, RAUL | Address on file | | | | | | | |
| 491830 | ROSA MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 491831 | ROSA MARTINEZ, RUTH S. | Address on file | | | | | | | |
| 491832 | ROSA MARTINEZ, TERESITA | Address on file | | | | | | | |
| 820079 | ROSA MARTINEZ, WALESKA | Address on file | | | | | | | |
| 491833 | ROSA MARTINEZ, ZULMA | Address on file | | | | | | | |
| 491834 | ROSA MARTY, ROSA I. | Address on file | | | | | | | |
| 748753 | ROSA MATOS CALDERON | 7 PARC AMADO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 748754 | ROSA MATOS ZAPATA | URB MONTE GRANDE | 146 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 1421680 | ROSA MATOS, EMILY | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 491835 | ROSA MATOS, EMILY | Address on file | | | | | | | |
| 491837 | ROSA Matos, FELIPE D | Address on file | | | | | | | |
| 1994272 | Rosa Matos, Felipe D. | Address on file | | | | | | | |
| 2058645 | Rosa Matos, Felipe Daniel | Address on file | | | | | | | |
| 491838 | ROSA MATOS, GLENDA Z | Address on file | | | | | | | |
| 1673232 | Rosa Matos, Glenda Z. | Address on file | | | | | | | |
| 491839 | ROSA MATOS, JELITZA | Address on file | | | | | | | |
| 1757518 | Rosa Matos, Jelitza | Address on file | | | | | | | |
| 820080 | ROSA MATOS, JELITZA | Address on file | | | | | | | |
| 1786635 | Rosa Matos, Jelitza | Address on file | | | | | | | |
| 491840 | ROSA MATOS, JOSE | Address on file | | | | | | | |
| 491841 | ROSA MATOS, MARIA DEL | Address on file | | | | | | | |
| 1665093 | Rosa Matos, Maria del C | Address on file | | | | | | | |
| 491842 | ROSA MATOS, MARIA DEL C | Address on file | | | | | | | |
| 1807021 | ROSA MATOS, MARIA DEL C. | Address on file | | | | | | | |
| 1636752 | Rosa Matos, Maria Del C. | Address on file | | | | | | | |
| 491843 | ROSA MATTEI, GLADYS E. | Address on file | | | | | | | |
| 491844 | ROSA MAYSONET, MARIA | Address on file | | | | | | | |
| 1857314 | Rosa Maysonet, Maria D. | Address on file | | | | | | | |
| 491845 | Rosa Maysonet, Orlando | Address on file | | | | | | | |
| 820081 | ROSA MAYSONET, VILMA | Address on file | | | | | | | |
| 491846 | ROSA MAYSONET, VILMA E | Address on file | | | | | | | |
| 491847 | ROSA MD, EDDIE | Address on file | | | | | | | |
| 748755 | ROSA MEDERO CORDERO | MANSIONES DE MONTE CASINO II | 690 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 | |
| 491848 | ROSA MEDINA BATISTA | Address on file | | | | | | | |
| 850030 | ROSA MEDINA COSME | BO CAMPANILLAS | 1034 CALLE TRINITARIA | | | TOA BAJA | PR | 00949-3689 | |
| 491849 | ROSA MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 748756 | ROSA MEDINA TORRES | HC 02 BOX 21210 | | | | MOCA | PR | 00676 | |
| 820082 | ROSA MEDINA, ABRAHAM | Address on file | | | | | | | |
| 491850 | ROSA MEDINA, ABRAHAM A | Address on file | | | | | | | |
| 491851 | ROSA MEDINA, BENEDICTA | Address on file | | | | | | | |
| 491852 | ROSA MEDINA, CARMEN E | Address on file | | | | | | | |
| 491853 | ROSA MEDINA, EVELYN | Address on file | | | | | | | |
| 491854 | ROSA MEDINA, GISELA | Address on file | | | | | | | |
| 491855 | ROSA MEDINA, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491856 | ROSA MEDINA, JOSE | Address on file | | | | | | | |
| 491857 | ROSA MEDINA, JOSUE | Address on file | | | | | | | |
| 491858 | ROSA MEDINA, LASSARIE | Address on file | | | | | | | |
| 491859 | ROSA MEDINA, MARIBY | Address on file | | | | | | | |
| 820083 | ROSA MEDINA, MARIBY | Address on file | | | | | | | |
| 491860 | ROSA MEDINA, MARIVY | Address on file | | | | | | | |
| 491862 | ROSA MEDINA, MARLENE | Address on file | | | | | | | |
| 491861 | ROSA MEDINA, MARLENE | Address on file | | | | | | | |
| 491863 | ROSA MEDINA, MIGNA L | Address on file | | | | | | | |
| 491864 | ROSA MEDINA, NILDA | Address on file | | | | | | | |
| 491865 | ROSA MEDINA, ROSA | Address on file | | | | | | | |
| 491866 | ROSA MEDINA, ROSSY IVELISSE | Address on file | | | | | | | |
| 2078892 | Rosa Medina, Saturnino | Address on file | | | | | | | |
| 748757 | ROSA MELENDEZ DE VEGLIO | URB EL CEREZAL 1612 | CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 491868 | ROSA MELENDEZ ROBLES | Address on file | | | | | | | |
| 491869 | ROSA MELENDEZ ROMAN | Address on file | | | | | | | |
| 491870 | ROSA MELENDEZ, EMANUEL | Address on file | | | | | | | |
| 820084 | ROSA MELENDEZ, EVELYN M | Address on file | | | | | | | |
| 491871 | ROSA MELENDEZ, JOSE | Address on file | | | | | | | |
| 491872 | ROSA MELENDEZ, JUAN | Address on file | | | | | | | |
| 491873 | ROSA MELENDEZ, JUANA | Address on file | | | | | | | |
| 491874 | ROSA MELENDEZ, MARIA V. | Address on file | | | | | | | |
| 491875 | ROSA MELENDEZ, NANCY | Address on file | | | | | | | |
| 491876 | Rosa Melendez, Rafael | Address on file | | | | | | | |
| 491877 | ROSA MELENDEZ, ROBERTO | Address on file | | | | | | | |
| 491878 | ROSA MELENDEZ, VICTOR | Address on file | | | | | | | |
| 748758 | ROSA MENDEZ DE DELGADO | HC 1 BOX 10777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748759 | ROSA MENDEZ ELUGARDO | 2275 RANDALL AVE 8K | | | | BRONK | NY | 10473 | |
| 748760 | ROSA MENDEZ SANTONI | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 491879 | ROSA MENDEZ, ILIAN ENID | Address on file | | | | | | | |
| 491880 | ROSA MENDEZ, JOSE A | Address on file | | | | | | | |
| 491881 | Rosa Mendez, JUAN J | Address on file | | | | | | | |
| 491882 | Rosa Mendez, María E | Address on file | | | | | | | |
| 491883 | ROSA MENDEZ, NANCY | Address on file | | | | | | | |
| 491884 | Rosa Mendez, Norberto | Address on file | | | | | | | |
| 491885 | ROSA MENDEZ, THANNIA | Address on file | | | | | | | |
| 2105687 | Rosa Mendez, Wilma Jeannette | Address on file | | | | | | | |
| 1614183 | Rosa Mendez, Zoraida | Address on file | | | | | | | |
| 491886 | ROSA MENDEZ, ZORAIDA | Address on file | | | | | | | |
| 820085 | ROSA MENDEZ, ZORAIDA | Address on file | | | | | | | |
| 491887 | ROSA MENDEZ, ZORAIDA | Address on file | | | | | | | |
| 491888 | ROSA MENDOZA REYES | Address on file | | | | | | | |
| 491889 | ROSA MENDOZA, CARMEN | Address on file | | | | | | | |
| 491890 | ROSA MENENDEZ, AIDA G | Address on file | | | | | | | |
| 491891 | ROSA MENENDEZ, CARMEN D. | Address on file | | | | | | | |
| 748761 | ROSA MENESES ALBIZU-CAMPOS | PMB 587 | 497 AVE E POL | | | SAN JUAN | PR | 00926-5639 | |
| 491892 | ROSA MERCADO DBA THERAPY FOR SUCCESS | 293 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 748762 | ROSA MERCADO MERCADO | P O BOX 334002 | | | | PONCE | PR | 00733 | |
| 748763 | ROSA MERCADO RIVERA | BO MINERAL | 311 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 1676238 | Rosa Mercado, Alfredo Antonio | Address on file | | | | | | | |
| 491893 | ROSA MERCADO, AMNERIS | Address on file | | | | | | | |
| 491894 | ROSA MERCADO, ANGEL RAMON | Address on file | | | | | | | |
| 491895 | ROSA MERCADO, CARLOS J. | Address on file | | | | | | | |
| 491896 | ROSA MERCADO, ELINET | Address on file | | | | | | | |
| 491897 | ROSA MERCADO, ELIZABETH | Address on file | | | | | | | |
| 1660509 | Rosa Mercado, Indhira M | Address on file | | | | | | | |
| 491899 | ROSA MERCADO, LESLIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653474 | Rosa Mercado, Pamela Kristine | Address on file | | | | | | | |
| 491900 | ROSA MERCADO, RAQUEL S. | Address on file | | | | | | | |
| 491901 | ROSA MERCADO, RAUL | Address on file | | | | | | | |
| 491902 | ROSA MERCADO, VANESSA | Address on file | | | | | | | |
| 491904 | ROSA MERCED RIVERA | Address on file | | | | | | | |
| 1259482 | ROSA MERCED, ANGEL | Address on file | | | | | | | |
| 820086 | ROSA MERCED, ISAAC | Address on file | | | | | | | |
| 491905 | ROSA MERCED, JOSE | Address on file | | | | | | | |
| 820087 | ROSA MERCED, REINALDO JR | Address on file | | | | | | | |
| 748764 | ROSA MERCEDES PEREZ CRUZ | Address on file | | | | | | | |
| 491906 | ROSA MILLAN, RUBEN D | Address on file | | | | | | | |
| 491907 | ROSA MILLAYES, MARIBEL | Address on file | | | | | | | |
| 491908 | ROSA MILLAYES, MAYRA | Address on file | | | | | | | |
| 491909 | ROSA MIRABAL, FERNANDO L | Address on file | | | | | | | |
| 748765 | ROSA MIRANDA ORTIZ | Address on file | | | | | | | |
| 491910 | ROSA MIRANDA, FRANCISCO | Address on file | | | | | | | |
| 491911 | ROSA MIRANDA, HIPOLITO | Address on file | | | | | | | |
| 491912 | ROSA MIRANDA, ISOLINA | Address on file | | | | | | | |
| 2005797 | Rosa Miranda, Jose I. | Address on file | | | | | | | |
| 491913 | ROSA MIRANDA, JOSE R | Address on file | | | | | | | |
| 2052557 | ROSA MIRANDA, JUAN A. | Address on file | | | | | | | |
| 2052557 | ROSA MIRANDA, JUAN A. | Address on file | | | | | | | |
| 748766 | ROSA MOCTEZUMA COLON | Address on file | | | | | | | |
| 491915 | ROSA MOJICA, JESENIA M | Address on file | | | | | | | |
| 491916 | ROSA MOJICA, JOSE | Address on file | | | | | | | |
| 491917 | ROSA MOJICA, VICTOR J | Address on file | | | | | | | |
| 491918 | ROSA MOJICA, WILLIAM | Address on file | | | | | | | |
| 747947 | ROSA MOLINA RODRIGUEZ | URB SAINT JUST 38 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 748767 | ROSA MOLINA ROSARIO | LAS GRANJAS | 907 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| 491919 | ROSA MOLINA, LUZ C. | Address on file | | | | | | | |
| 491920 | ROSA MOLINA, MERCEDES | Address on file | | | | | | | |
| 748768 | ROSA MONGE VELAZQUEZ | COND SAN ANTON APT 1209 | | | | CAROLINA | PR | 009876 | |
| 748769 | ROSA MONROIG | Address on file | | | | | | | |
| 491921 | ROSA MONSANTO, YUDELKA | Address on file | | | | | | | |
| 491922 | ROSA MONSANTO, YUDERKA | Address on file | | | | | | | |
| 748770 | ROSA MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 748771 | ROSA MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 491923 | ROSA MONTALVO, CARMEN | Address on file | | | | | | | |
| 491924 | ROSA MONTALVO, GELSON | Address on file | | | | | | | |
| 491925 | ROSA MONTANES NAVARRO | Address on file | | | | | | | |
| 491926 | ROSA MONTANEZ MEDINA | Address on file | | | | | | | |
| 491927 | ROSA MONTANEZ MEDINA | Address on file | | | | | | | |
| 491928 | ROSA MONTANEZ, FRANCISCA | Address on file | | | | | | | |
| 491929 | Rosa Montanez, Juan L | Address on file | | | | | | | |
| 491930 | ROSA MONTANEZ, MARIANITA | Address on file | | | | | | | |
| 491931 | ROSA MONTANEZ, OLGA | Address on file | | | | | | | |
| 491932 | ROSA MONTANEZ, SALVADOR | Address on file | | | | | | | |
| 491934 | ROSA MONTAQEZ, FRANCISCA | Address on file | | | | | | | |
| 491935 | ROSA MONTERO, GIOVANNY | Address on file | | | | | | | |
| 748772 | ROSA MONTES RODRIGUEZ | Address on file | | | | | | | |
| 748773 | ROSA MONTIJO RODRIGUEZ | ESCUELAS ESPECIALIZADAS | PISO 9 OFIC 9 | DEPTO DE EDUCACION | | SAN JUAN | PR | 00919 | |
| 820088 | ROSA MONTIJO, IRIS J | Address on file | | | | | | | |
| 491936 | ROSA MONTIJO, IRIS J | Address on file | | | | | | | |
| 491937 | ROSA MONTIJO, JAVIER | Address on file | | | | | | | |
| 820089 | ROSA MONTIJO, LOURDES | Address on file | | | | | | | |
| 491938 | ROSA MONTIJO, LOURDES A | Address on file | | | | | | | |
| 1896267 | ROSA MONTIJO, LOURDES A. | Address on file | | | | | | | |
| 491939 | ROSA MORA TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3128 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491940 | ROSA MORA, GEORGE | Address on file | | | | | | | |
| 491941 | ROSA MORALES LOPEZ | Address on file | | | | | | | |
| 748774 | ROSA MORALES MUÑOZ | URB LOMAS VERDES N 26 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 491942 | ROSA MORALES PAOLA | Address on file | | | | | | | |
| 491943 | ROSA MORALES TORRES | Address on file | | | | | | | |
| 491944 | ROSA MORALES, ALEX | Address on file | | | | | | | |
| 491945 | ROSA MORALES, ALMA | Address on file | | | | | | | |
| 491946 | ROSA MORALES, BRENDA L | Address on file | | | | | | | |
| 491947 | ROSA MORALES, CARMEN | Address on file | | | | | | | |
| 491948 | ROSA MORALES, ELOIZA | Address on file | | | | | | | |
| 491949 | Rosa Morales, Enrique | Address on file | | | | | | | |
| 491950 | ROSA MORALES, FREDDIE | Address on file | | | | | | | |
| 491951 | Rosa Morales, Jose L | Address on file | | | | | | | |
| 820090 | ROSA MORALES, JUAN | Address on file | | | | | | | |
| 1259483 | ROSA MORALES, JUAN | Address on file | | | | | | | |
| 491952 | ROSA MORALES, JUAN E | Address on file | | | | | | | |
| 491953 | ROSA MORALES, JULIO C. | Address on file | | | | | | | |
| 491954 | ROSA MORALES, MARIA L | Address on file | | | | | | | |
| 1774869 | Rosa Morales, Marta | Address on file | | | | | | | |
| 491955 | ROSA MORALES, MARTA | Address on file | | | | | | | |
| 820092 | ROSA MORALES, MARTA | Address on file | | | | | | | |
| 491956 | ROSA MORALES, MOISES | Address on file | | | | | | | |
| 491957 | ROSA MORALES, MORAIMA | Address on file | | | | | | | |
| 748775 | ROSA MORAN | LOIZA VALLEY | S6 73 CALLE ADONE | | | CANOVANAS | PR | 00729 | |
| 491958 | ROSA MORENO RODRIGUEZ | Address on file | | | | | | | |
| 748776 | ROSA MORENO RODRIGUEZ | Address on file | | | | | | | |
| 491959 | ROSA MORENO RODRIGUEZ | Address on file | | | | | | | |
| 748777 | ROSA MORENO RODRIGUEZ | Address on file | | | | | | | |
| 491960 | ROSA MORENO, FELICITA | Address on file | | | | | | | |
| 820093 | ROSA MORENO, FELICITA | Address on file | | | | | | | |
| 491961 | Rosa Moreno, William | Address on file | | | | | | | |
| 748779 | ROSA MORERA PERDOMO | URB TORRIMAR 11 11 | CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 491962 | ROSA MOYA VAZQUEZ | Address on file | | | | | | | |
| 491963 | ROSA MUNIZ GONZALEZ | Address on file | | | | | | | |
| 491964 | ROSA MUNIZ, VICTOR | Address on file | | | | | | | |
| 748780 | ROSA MUNOZ BISONO | VILLA COOPERATIVA | A 10 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 1942598 | Rosa Munoz, Lydia L | Address on file | | | | | | | |
| 1942598 | Rosa Munoz, Lydia L | Address on file | | | | | | | |
| 1946795 | ROSA MUNOZ, LYDIA L. | Address on file | | | | | | | |
| 1946795 | ROSA MUNOZ, LYDIA L. | Address on file | | | | | | | |
| 820094 | ROSA MUNOZ, SONIMAR | Address on file | | | | | | | |
| 820095 | ROSA MURIEL, LEONARDO | Address on file | | | | | | | |
| 491966 | ROSA MURIEL, RAMIRO | Address on file | | | | | | | |
| 748781 | ROSA MURRIN CRUZ | P O BOX 675 | | | | CIDRA | PR | 00739 | |
| 747948 | ROSA N ALICEA JIMENEZ | URB LAS ESMERALDA | B 3 CALLE ORQUIDEA 44 | | | CAGUAS | PR | 00727 | |
| 491967 | ROSA N ALICEA JIMENEZ | Address on file | | | | | | | |
| 748782 | ROSA N ATILANO GONZALEZ | BELLA VISTA | Y31 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 491969 | ROSA N CORREA ORTIZ | Address on file | | | | | | | |
| 491970 | ROSA N DONES JIMENEZ | Address on file | | | | | | | |
| 491971 | ROSA N DONES JIMENEZ | Address on file | | | | | | | |
| 491972 | ROSA N DROZ GONZALEZ | Address on file | | | | | | | |
| 748783 | ROSA N GARCIA BELTRAN | REPTO VALENCIA | N 7 CALLE B | | | BAYAMON | PR | 00959 | |
| 850031 | ROSA N GARCIA RIVERA | COUNTRY CLUB 2DA EXT | 1159 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 748784 | ROSA N GIBOYEAUX LOPEZ | PO BOX 474 | | | | ARROYO | PR | 00714 | |
| 748785 | ROSA N LOPEZ SANTOS | BAYAMON COUNTRY CLUB | EDIF 5 APT E | | | BAYAMON | PR | 00959 | |
| 491973 | ROSA N LOPEZ SERRANO | Address on file | | | | | | | |
| 748786 | ROSA N MONTALVO RODRIGUEZ | 7 EDISON | | | | MAYAGUEZ | PR | 00680 | |
| 748787 | ROSA N MUJICA RAMIREZ | PO BOX 534 | | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 491974 | ROSA N ORTIZ REYES | Address on file | | | | | | | |
| 491975 | ROSA N RAMOS CUMBA | Address on file | | | | | | | |
| 748788 | ROSA N RAMOS MEDINA | Address on file | | | | | | | |
| 748789 | ROSA N RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 491976 | ROSA N RIVERA | Address on file | | | | | | | |
| 850032 | ROSA N RIVERA QUINONES | URB RIO CANAS | 3016 CALLE DANUBIO | | | PONCE | PR | 00728-1732 | |
| 748790 | ROSA N RODRIGUEZ ARROYO | HC 3 BOX 14448 | | | | AGUAS BUENAS | PR | 00703 | |
| 491977 | ROSA N RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 748791 | ROSA N RODRIGUEZ BATISTA | S 6 CALLE SAN ALBERTO | | | | CAGUAS | PR | 00725 | |
| 748792 | ROSA N RUSSE GARCIA | Address on file | | | | | | | |
| 491978 | ROSA N SANTAELLA CUADRADO | Address on file | | | | | | | |
| 748793 | ROSA N TORRES TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 748794 | ROSA N VALENTIN MARTINEZ | HORMIGUEROS APARTMENTS | EDIF A APT 111 | | | HORMIGUEROS | PR | 00660 | |
| 491979 | ROSA N VELEZ CAEZ | Address on file | | | | | | | |
| 748795 | ROSA N. ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| 748796 | ROSA N. AVILES SOTO | URB CAMINO DEL MAR | 8031 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 491980 | ROSA N. BALAGUER | Address on file | | | | | | | |
| 748797 | ROSA N. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 748798 | ROSA N. VAZQUEZ TURELL | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 491981 | Rosa Nales, Ednaris M | Address on file | | | | | | | |
| 491982 | ROSA NALES, JAIME | Address on file | | | | | | | |
| 491983 | Rosa Nales, Luis A | Address on file | | | | | | | |
| 491984 | ROSA NALES, MARIA S | Address on file | | | | | | | |
| 820096 | ROSA NARANJO, ELIZABETH | Address on file | | | | | | | |
| 491985 | ROSA NARANJO, ELIZABETH | Address on file | | | | | | | |
| 491986 | ROSA NARANJO, RAMON LUIS | Address on file | | | | | | | |
| 748799 | ROSA NASARIO FERNANDEZ | MANSIONES DE CAROLINA DD25 C/FARAON | | | | CAROLINA | PR | 00987 | |
| 748800 | ROSA NAVARRO FIGUEROA | PO BOX 642 | | | | VEGA ALTA | PR | 00692-0642 | |
| 1525336 | Rosa Navarro, Carmen R. | Address on file | | | | | | | |
| 491987 | ROSA NAVARRO, CARMEN R. | Address on file | | | | | | | |
| 491988 | ROSA NAVARRO, JESUS | Address on file | | | | | | | |
| 491989 | ROSA NAVARRO, MARIA DEL CAR | Address on file | | | | | | | |
| 491990 | ROSA NAVEDO VELEZ | Address on file | | | | | | | |
| 748801 | ROSA NAZARIO COLON | Address on file | | | | | | | |
| 491991 | ROSA NAZARIO, BELMARIE | Address on file | | | | | | | |
| 491992 | ROSA NAZARIO, FRANCES | Address on file | | | | | | | |
| 491993 | ROSA NAZARIO, LYDIA M | Address on file | | | | | | | |
| 2009132 | Rosa Nazario, Lydia M. | Address on file | | | | | | | |
| 748802 | ROSA NEGRON CORTES | URB SANTA JUANITA | F 1 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 748803 | ROSA NEGRON MOJICA | BO TORRECILLA ALTA | PARC 332 CARR 874 | | | CANOVANAS | PR | 00729 | |
| 491994 | ROSA NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 491995 | Rosa Negron, Cynthia I. | Address on file | | | | | | | |
| 491996 | ROSA NEGRON, EDWIN | Address on file | | | | | | | |
| 491997 | ROSA NELLIE VARGAS AROCHO | Address on file | | | | | | | |
| 748804 | ROSA NELLY SEPULVEDA | Address on file | | | | | | | |
| 491998 | ROSA NERIS, LUIS A | Address on file | | | | | | | |
| 491999 | ROSA NEVAREZ COSME | Address on file | | | | | | | |
| 747949 | ROSA NIDIA GARCIA | URB PTO NUEVO 1207 | CALLE CANARIOS | | | SAN JUAN | PR | 00920 | |
| 748805 | ROSA NIETO BAYRON | P O BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| 748806 | ROSA NIEVES ANDUJAR | RR 1 BOX 13305 | | | | TOA ALTA | PR | 00953 | |
| 748807 | ROSA NIEVES FERRER /CIA BAILE LEVITTOWN | LEVITTOWN | BX 55 DR ALVAREZ CHANCA | | | TOA BAJA | PR | 00949 | |
| 748808 | ROSA NIEVES VAZQUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 492000 | ROSA NIEVES ZUGEILY | Address on file | | | | | | | |
| 492001 | ROSA NIEVES, CAMILLE | Address on file | | | | | | | |
| 820097 | ROSA NIEVES, EDWIN N | Address on file | | | | | | | |
| 492002 | ROSA NIEVES, EVANELLY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3130 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820098 | ROSA NIEVES, JESSICA | Address on file | | | | | | | |
| 492003 | ROSA NIEVES, JESSICA | Address on file | | | | | | | |
| 492004 | ROSA NIEVES, JOSE | Address on file | | | | | | | |
| 492005 | ROSA NIEVES, JOSE | Address on file | | | | | | | |
| 492006 | ROSA NIEVES, LOURDES AMPARO | Address on file | | | | | | | |
| 820099 | ROSA NIEVES, LUZ | Address on file | | | | | | | |
| 492007 | ROSA NIEVES, LUZ M | Address on file | | | | | | | |
| 492008 | ROSA NIEVES, MARIA | Address on file | | | | | | | |
| 492009 | ROSA NIEVES, MARIA CELESTE | Address on file | | | | | | | |
| 492010 | ROSA NIEVES, NELIDA | Address on file | | | | | | | |
| 492011 | ROSA NIEVES, ORLANDO | Address on file | | | | | | | |
| 492012 | ROSA NIEVES, YAMIL | Address on file | | | | | | | |
| 492013 | ROSA NOBLES, LUCIA | Address on file | | | | | | | |
| 492014 | ROSA NOGUERAS, CARMEN I | Address on file | | | | | | | |
| 492015 | ROSA NORIEGA, CARMEN L | Address on file | | | | | | | |
| 492016 | ROSA NUNEZ, ENEIDA | Address on file | | | | | | | |
| 2175582 | ROSA NUNEZ, HUMBERTO | Address on file | | | | | | | |
| 492017 | ROSA NUNEZ, KATHIA J | Address on file | | | | | | | |
| 492018 | ROSA NUNEZ, LUZ N. | Address on file | | | | | | | |
| 492019 | ROSA NUNEZ, MAGALY | Address on file | | | | | | | |
| 492020 | ROSA NUNEZ, STEVENS | Address on file | | | | | | | |
| 492021 | ROSA NUNEZ, WALESKA | Address on file | | | | | | | |
| 492022 | ROSA NUNEZ, WALESKA Y. | Address on file | | | | | | | |
| 748809 | ROSA NYDIA RIOS LUGO | Address on file | | | | | | | |
| 492023 | ROSA O CAMARA CABRERA | Address on file | | | | | | | |
| 492024 | ROSA O SANCHEZ CASTRO | Address on file | | | | | | | |
| 492025 | ROSA OCASIO SANCHEZ | Address on file | | | | | | | |
| 492026 | ROSA OCASIO, DEBORAH | Address on file | | | | | | | |
| 492027 | ROSA OCASIO, GUILLERMO | Address on file | | | | | | | |
| 1259484 | ROSA OCASIO, JOSE | Address on file | | | | | | | |
| 492028 | Rosa Ocasio, Jose A | Address on file | | | | | | | |
| 1259485 | ROSA OCASIO, MELVIN | Address on file | | | | | | | |
| 492030 | ROSA OCASIO, OSCAR | Address on file | | | | | | | |
| 492031 | ROSA OJEDA, ARLEEN | Address on file | | | | | | | |
| 492033 | ROSA OLIVARES, MARITZA | Address on file | | | | | | | |
| 492032 | ROSA OLIVARES, MARITZA | Address on file | | | | | | | |
| 492034 | ROSA OLIVENCIA | Address on file | | | | | | | |
| 748810 | ROSA OLIVERAS ALICEA | HC 01 BOX 6487 | | | | SAN GERMAN | PR | 00683 | |
| 492035 | ROSA OLIVO, HEYDA | Address on file | | | | | | | |
| 492037 | ROSA OLIVO, MIGDALIA | Address on file | | | | | | | |
| 492038 | ROSA OLIVO, VICTOR | Address on file | | | | | | | |
| 492039 | ROSA OLMEDA, JUAN | Address on file | | | | | | | |
| 492040 | ROSA OLMEDA, NINOTSHKA | Address on file | | | | | | | |
| 492041 | ROSA ORAMA, TEODORO | Address on file | | | | | | | |
| 492042 | ROSA ORENGO ROSA | Address on file | | | | | | | |
| 748811 | ROSA OROZCO RODRIGUEZ | S10 WA GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 1876822 | Rosa Orta, Efrain | Address on file | | | | | | | |
| 492043 | ROSA ORTA, EFRAIN | Address on file | | | | | | | |
| 1876822 | Rosa Orta, Efrain | Address on file | | | | | | | |
| 748812 | ROSA ORTIZ BONILLA | HC 4 BOX 11972 | | | | YAUCO | PR | 00698 | |
| 748814 | ROSA ORTIZ CARAZO | URB JARDINES DE CAPARRA | MM 24 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 492044 | ROSA ORTIZ CARAZO | Address on file | | | | | | | |
| 748813 | ROSA ORTIZ CARAZO | Address on file | | | | | | | |
| 748815 | ROSA ORTIZ COLON | P O BOX 1098 | | | | TRUJILLO ALTO | PR | 00977 | |
| 748816 | ROSA ORTIZ GARCIA | BO JAGUAS BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 748817 | ROSA ORTIZ MATOS | HC 1 BOX 51711 | | | | CIALES | PR | 00638 | |
| 492045 | ROSA ORTIZ RUIZ | Address on file | | | | | | | |
| 492046 | ROSA ORTIZ VALENTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3131 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492047 | ROSA ORTIZ, ALEJANDRA | Address on file | | | | | | | |
| 492048 | ROSA ORTIZ, ANGEL | Address on file | | | | | | | |
| 492049 | ROSA ORTIZ, BENJAMIN | Address on file | | | | | | | |
| 492050 | ROSA ORTIZ, CARLOS J | Address on file | | | | | | | |
| 492051 | ROSA ORTIZ, CINDALIZ | Address on file | | | | | | | |
| 492052 | ROSA ORTIZ, DANIEL | Address on file | | | | | | | |
| 492053 | ROSA ORTIZ, DANIEL R | Address on file | | | | | | | |
| 492054 | ROSA ORTIZ, DOMINGO | Address on file | | | | | | | |
| 492055 | Rosa Ortiz, Elsa L | Address on file | | | | | | | |
| 492056 | ROSA ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 492036 | ROSA ORTIZ, GIL | Address on file | | | | | | | |
| 492057 | ROSA ORTIZ, GIL EMILIO | Address on file | | | | | | | |
| 492058 | ROSA ORTIZ, JOEL | Address on file | | | | | | | |
| 492059 | ROSA ORTIZ, JORGE | Address on file | | | | | | | |
| 492060 | ROSA ORTIZ, JOSE | Address on file | | | | | | | |
| 820100 | ROSA ORTIZ, JOSE | Address on file | | | | | | | |
| 492061 | ROSA ORTIZ, JOSE | Address on file | | | | | | | |
| 492062 | Rosa Ortiz, Jose A | Address on file | | | | | | | |
| 1998528 | ROSA ORTIZ, JOSE A. | Address on file | | | | | | | |
| 492063 | ROSA ORTIZ, JOSE M | Address on file | | | | | | | |
| 492064 | ROSA ORTIZ, LUIS G. | Address on file | | | | | | | |
| 492065 | ROSA ORTIZ, MANUEL | Address on file | | | | | | | |
| 492066 | ROSA ORTIZ, MARIA | Address on file | | | | | | | |
| 492067 | ROSA ORTIZ, MARIA TERESA | Address on file | | | | | | | |
| 492068 | ROSA ORTIZ, MARTIN | Address on file | | | | | | | |
| 492069 | ROSA ORTIZ, RAMON | Address on file | | | | | | | |
| 492070 | ROSA ORTIZ, RAQUEL | Address on file | | | | | | | |
| 492071 | ROSA ORTIZ, SOL | Address on file | | | | | | | |
| 492072 | ROSA ORTIZ, WILLIAM | Address on file | | | | | | | |
| 492073 | ROSA ORTIZ, YESENIA | Address on file | | | | | | | |
| 492074 | ROSA ORTIZ, YESENIA | Address on file | | | | | | | |
| 748818 | ROSA OSORIO RIVERA | URB BRISAS DE LUQUILLO | FF18 CALLE J | | | LUQUILLO | PR | 00773 | |
| 748819 | ROSA OSORIO RIVERA | URB BRISAS DEL MAR | 77 - 18 CALLE J | | | LUQUILLO | PR | 00773 | |
| 492075 | ROSA OSORIO, ANGEL | Address on file | | | | | | | |
| 492076 | ROSA OSORIO, JORGE DAVID | Address on file | | | | | | | |
| 492077 | ROSA OSORIO, LUIS | Address on file | | | | | | | |
| 492078 | ROSA OSORIO, YESSIKA M | Address on file | | | | | | | |
| 748820 | ROSA OTERO FIGUEROA | Address on file | | | | | | | |
| 492079 | ROSA OTERO REYES | Address on file | | | | | | | |
| 748821 | ROSA OTERO SOTO | Address on file | | | | | | | |
| 492081 | ROSA OTERO, MANUEL | Address on file | | | | | | | |
| 492082 | ROSA OTERO, NEIKA | Address on file | | | | | | | |
| 820101 | ROSA OTERO, SONIA | Address on file | | | | | | | |
| 492083 | ROSA OTERO, SONIA E | Address on file | | | | | | | |
| 820102 | ROSA OTERO, SONIA E | Address on file | | | | | | | |
| 492084 | ROSA OYOLA, JESSICA | Address on file | | | | | | | |
| 2022384 | Rosa Pabon, Carmen | Address on file | | | | | | | |
| 492085 | ROSA PABON, EVELYN | Address on file | | | | | | | |
| 492086 | ROSA PABON, JORGE | Address on file | | | | | | | |
| 492087 | ROSA PABON, MARGARITA | Address on file | | | | | | | |
| 492088 | ROSA PABON, MIGUEL | Address on file | | | | | | | |
| 492089 | ROSA PACHECO ALBA | Address on file | | | | | | | |
| 748822 | ROSA PACHECO LOPEZ | Address on file | | | | | | | |
| 492090 | ROSA PACHECO, OLGA M | Address on file | | | | | | | |
| 492091 | ROSA PADILLA, ANA Z. | Address on file | | | | | | | |
| 1936900 | Rosa Padilla, Paula H. | Address on file | | | | | | | |
| 1936900 | Rosa Padilla, Paula H. | Address on file | | | | | | | |
| 748823 | ROSA PADRO CABRERA | PO BOX 1043 | | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492094 | ROSA PADUA, CARLA | Address on file | | | | | | | |
| 748824 | ROSA PAGAN DAVILA | 20 RES DOS RIOS | | | | CIALES | PR | 00638 | |
| 748825 | ROSA PAGAN DIAZ | PUERTO NUEVO | 1341 CALLE 12 N O | | | SAN JUAN | PR | 00920 | |
| 492095 | ROSA PAGAN IRIZARRY | Address on file | | | | | | | |
| 492096 | ROSA PAGAN SALGADO | Address on file | | | | | | | |
| 492097 | ROSA PAGAN, ADALBERTO | Address on file | | | | | | | |
| 492098 | ROSA PAGAN, ANTONIO | Address on file | | | | | | | |
| 492099 | ROSA PAGAN, CARLOS M. | Address on file | | | | | | | |
| 492100 | ROSA PAGAN, HAROLD | Address on file | | | | | | | |
| 492101 | ROSA PAGAN, JAVIER ANTONIO | Address on file | | | | | | | |
| 492102 | ROSA PAGAN, JENNIFER | Address on file | | | | | | | |
| 492103 | ROSA PAGAN, MARIO A | Address on file | | | | | | | |
| 492104 | ROSA PAGAN, MAYRA | Address on file | | | | | | | |
| 2209544 | Rosa Pagan, Miriam W. | Address on file | | | | | | | |
| 2209494 | Rosa Pagan, Miriam W. | Address on file | | | | | | | |
| 2223084 | Rosa Pagan, Miriam W. | Address on file | | | | | | | |
| 492105 | ROSA PAGAN, RUTH | Address on file | | | | | | | |
| 492106 | ROSA PAGAN, SANDRA I | Address on file | | | | | | | |
| 492107 | ROSA PAGAN, SYLVIA M | Address on file | | | | | | | |
| 820104 | ROSA PALERMO, MAYRA | Address on file | | | | | | | |
| 492109 | ROSA PALERMO, MAYRA I | Address on file | | | | | | | |
| 492110 | ROSA PANIAGUA, JOSE | Address on file | | | | | | | |
| 748826 | ROSA PARDO PADILLA | 63 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 748827 | ROSA PARDO VALENTIN | URB EL PRADO | 45 CALLE ANA ACOSTA | | | AGUADILLA | PR | 00603-5812 | |
| 492111 | ROSA PARES, JOAQUIN | Address on file | | | | | | | |
| 2181158 | Rosa Parrilla, Juan Ramon | Address on file | | | | | | | |
| 748828 | ROSA PARRILLA BATISTA | CENTRAL CANOVANAS | 557 CALLE PARCELAS | | | CANOVANAS | PR | 00729 | |
| 748829 | ROSA PARRILLA GUZMAN | CONDOMINIO SAN JUDAS TADEO | APARTADO 1663 | | | SAN JUAN | PR | 00909 | |
| 492112 | ROSA PARRILLA, ELSA | Address on file | | | | | | | |
| 1744606 | Rosa Parrilla, Sandra I | Address on file | | | | | | | |
| 1765816 | ROSA PARRILLA, SANDRA I. | Address on file | | | | | | | |
| 748830 | ROSA PAVIA DE CASTRO | PO BOX 9021263 | | | | SAN JUAN | PR | 00902-1263 | |
| 492113 | ROSA PELLOT LAYER | Address on file | | | | | | | |
| 492114 | ROSA PELLOT, JOSE | Address on file | | | | | | | |
| 492115 | ROSA PELLOT, LOYDA | Address on file | | | | | | | |
| 820105 | ROSA PELLOT, MARTHA L | Address on file | | | | | | | |
| 492116 | ROSA PELLOT, ROSA H. | Address on file | | | | | | | |
| 492117 | ROSA PENA BRITO | Address on file | | | | | | | |
| 2104509 | Rosa Pena, Daisy Marcia | Address on file | | | | | | | |
| 1767207 | ROSA PENA, MADELEINE N. | Address on file | | | | | | | |
| 492118 | ROSA PENA, MADELINE | Address on file | | | | | | | |
| 820106 | ROSA PENA, MARIA E | Address on file | | | | | | | |
| 492119 | ROSA PENA, MATILDE | Address on file | | | | | | | |
| 820107 | ROSA PENA, MATILDE | Address on file | | | | | | | |
| 492120 | ROSA PENNISTOWN, JUAN | Address on file | | | | | | | |
| 820108 | ROSA PENNISTOWN, LITZA | Address on file | | | | | | | |
| 492121 | ROSA PENNISTOWN, LITZA M | Address on file | | | | | | | |
| 1640508 | Rosa Pennistown, Litza Mercedes | Address on file | | | | | | | |
| 492122 | ROSA PENZOL, JOSE | Address on file | | | | | | | |
| 748831 | ROSA PERALES CINTRON | RES VISTA HERMOSA | EDIF 38 APT 493 | | | SAN JUAN | PR | 00921 | |
| 748832 | ROSA PERALES FIGUEROA | P O BOX 1243 | | | | TOA BAJA | PR | 00951 | |
| 1529289 | Rosa Perez Arnau Retirement Plan represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1546346 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1524314 | ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492123 | ROSA PEREZ LOPEZ | Address on file | | | | | | | |
| 748833 | ROSA PEREZ MORALES | Address on file | | | | | | | |
| 492124 | ROSA PEREZ PENA | Address on file | | | | | | | |
| 748834 | ROSA PEREZ PERDOMO | VILLA CAPARRA TOWER | 8 B CALLE 48 A | | | GUAYNABO | PR | 00966 | |
| 748835 | ROSA PEREZ PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 492125 | ROSA PEREZ SANDOZ | Address on file | | | | | | | |
| 492126 | ROSA PEREZ TORRES | Address on file | | | | | | | |
| 748836 | ROSA PEREZ VELEZ | HC 01 BOX 8904 | | | | HATILLO | PR | 00659 | |
| 492127 | ROSA PEREZ, ANA | Address on file | | | | | | | |
| 492128 | ROSA PEREZ, ANA | Address on file | | | | | | | |
| 492129 | ROSA PEREZ, ANA S | Address on file | | | | | | | |
| 820109 | ROSA PEREZ, ANGEL | Address on file | | | | | | | |
| 492130 | ROSA PEREZ, ANGEL E | Address on file | | | | | | | |
| 2020740 | Rosa Perez, Angel E. | Address on file | | | | | | | |
| 492132 | ROSA PEREZ, AURELIO | Address on file | | | | | | | |
| 492131 | ROSA PEREZ, AURELIO | Address on file | | | | | | | |
| 1526204 | Rosa Perez, Carlos | Address on file | | | | | | | |
| 492133 | ROSA PEREZ, CARLOS | Address on file | | | | | | | |
| 492134 | ROSA PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 492135 | ROSA PEREZ, EGJINIO | Address on file | | | | | | | |
| 492136 | Rosa Perez, Egjinio D | Address on file | | | | | | | |
| 492137 | ROSA PEREZ, ELIZABETH | Address on file | | | | | | | |
| 492138 | ROSA PEREZ, ELSIE | Address on file | | | | | | | |
| 492139 | ROSA PEREZ, FELIX | Address on file | | | | | | | |
| 492140 | ROSA PEREZ, GLADYS | Address on file | | | | | | | |
| 820110 | ROSA PEREZ, HILDY A | Address on file | | | | | | | |
| 492141 | ROSA PEREZ, IVELISSE | Address on file | | | | | | | |
| 492142 | ROSA PEREZ, IVELISSE | Address on file | | | | | | | |
| 492143 | ROSA PEREZ, JAIME | Address on file | | | | | | | |
| 492144 | ROSA PEREZ, JAVIER | Address on file | | | | | | | |
| 492145 | ROSA PEREZ, JENNY | Address on file | | | | | | | |
| 492146 | ROSA PEREZ, JOSE | Address on file | | | | | | | |
| 492147 | ROSA PEREZ, JOSE LUIS | Address on file | | | | | | | |
| 1259486 | ROSA PEREZ, KELLYMAR | Address on file | | | | | | | |
| 2042647 | Rosa Perez, Maria Del Carmen | Address on file | | | | | | | |
| 2042647 | Rosa Perez, Maria Del Carmen | Address on file | | | | | | | |
| 492148 | ROSA PEREZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 492149 | ROSA PEREZ, MARIA I | Address on file | | | | | | | |
| 492150 | ROSA PEREZ, NESTOR J | Address on file | | | | | | | |
| 492151 | ROSA PEREZ, NILMAR | Address on file | | | | | | | |
| 492152 | ROSA PEREZ, OLGA | Address on file | | | | | | | |
| 820111 | ROSA PEREZ, ONELIA | Address on file | | | | | | | |
| 492153 | ROSA PEREZ, ONELIA M | Address on file | | | | | | | |
| 492154 | ROSA PEREZ, ORLANDO | Address on file | | | | | | | |
| 492155 | ROSA PEREZ, OSIRIS | Address on file | | | | | | | |
| 492156 | ROSA PEREZ, OSVALDO | Address on file | | | | | | | |
| 492157 | ROSA PEREZ, PABLO | Address on file | | | | | | | |
| 492159 | ROSA PEREZ, RICARDO | Address on file | | | | | | | |
| 492158 | Rosa Perez, Ricardo | Address on file | | | | | | | |
| 492160 | Rosa Perez, Simon | Address on file | | | | | | | |
| 492161 | ROSA PEREZ, TAIRA | Address on file | | | | | | | |
| 492162 | ROSA PEREZ, WILSON | Address on file | | | | | | | |
| 2129670 | ROSA PEREZ, WISDY LADY | Address on file | | | | | | | |
| 492163 | ROSA PEREZ, WISDY LADY | Address on file | | | | | | | |
| 492164 | ROSA PEREZ, YARITZA | Address on file | | | | | | | |
| 492165 | ROSA PEREZ, ZULEIDY | Address on file | | | | | | | |
| 492166 | ROSA PIMENTEL MD, ROWINA | Address on file | | | | | | | |
| 492167 | ROSA PINEIRO LUGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492168 | ROSA PIÑERO MD, JAIME | Address on file | | | | | | | |
| 492169 | ROSA PINERO, KEVIN | Address on file | | | | | | | |
| 492170 | ROSA PINTO, CARMEN M. | Address on file | | | | | | | |
| 492171 | ROSA PIZARRO, AURORA | Address on file | | | | | | | |
| 492172 | ROSA PIZARRO, FERNANDO | Address on file | | | | | | | |
| 492173 | ROSA PIZARRO, REYNALDO | Address on file | | | | | | | |
| 492175 | ROSA PIZARRO, YAJAIRA | Address on file | | | | | | | |
| 492174 | ROSA PIZARRO, YAJAIRA | Address on file | | | | | | | |
| 492176 | ROSA PLANAS, JACKELINE M | Address on file | | | | | | | |
| 492177 | ROSA POLANCO, NILDALIZ | Address on file | | | | | | | |
| 492178 | ROSA POMALES, BETTY | Address on file | | | | | | | |
| 748837 | ROSA PONCE ROSA | EDIF 6 APOT 37 | | | | HORMIGUEROS | PR | 00660 | |
| 492179 | ROSA PONCE, YOLANDA | Address on file | | | | | | | |
| 492180 | ROSA PONS, RAUL | Address on file | | | | | | | |
| 492181 | ROSA QUIJANO, JOSE A. | Address on file | | | | | | | |
| 748838 | ROSA QUILES MARRERO | COND. MUNDO FELIX | APT 607 | | | CAROLINA | PR | 00979 | |
| 492182 | ROSA QUILES, DAVID | Address on file | | | | | | | |
| 1773582 | Rosa Quiles, Johanna | Address on file | | | | | | | |
| 1773582 | Rosa Quiles, Johanna | Address on file | | | | | | | |
| 1773582 | Rosa Quiles, Johanna | Address on file | | | | | | | |
| 492183 | ROSA QUILES, JOSE | Address on file | | | | | | | |
| 492184 | ROSA QUINONES | Address on file | | | | | | | |
| 492185 | ROSA QUINONES | Address on file | | | | | | | |
| 492186 | ROSA QUINONES, ANGEL L | Address on file | | | | | | | |
| 492187 | ROSA QUINONES, DIANA | Address on file | | | | | | | |
| 492188 | ROSA QUINONES, JONATHAN | Address on file | | | | | | | |
| 492189 | ROSA QUINONES, JOSE T | Address on file | | | | | | | |
| 492190 | ROSA QUINONES, LUZ B | Address on file | | | | | | | |
| 492191 | ROSA QUINONES, MAYRA | Address on file | | | | | | | |
| 492192 | ROSA QUINONES, MELISSA | Address on file | | | | | | | |
| 492193 | ROSA QUINONES, MELISSA | Address on file | | | | | | | |
| 492194 | ROSA QUINONES, WESLEY | Address on file | | | | | | | |
| 492195 | ROSA QUINONES, ZAKIRA | Address on file | | | | | | | |
| 492196 | ROSA QUINONEZ, MILAGROS | Address on file | | | | | | | |
| 492197 | Rosa Quintana, Christian | Address on file | | | | | | | |
| 492198 | ROSA QUINTANA, ROSALYN | Address on file | | | | | | | |
| 492199 | ROSA R MARTIS COLON | Address on file | | | | | | | |
| 748839 | ROSA R RIVERA REYES | VILLA NEVAREZ | 350 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 492200 | ROSA R RODRIGUEZ | Address on file | | | | | | | |
| 492201 | ROSA R. CARMONA CRUZ | Address on file | | | | | | | |
| 748840 | ROSA RAMIREZ DE ADAMES | Address on file | | | | | | | |
| 748841 | ROSA RAMIREZ DELGADO | Address on file | | | | | | | |
| 492203 | ROSA RAMIREZ, ELKA Z | Address on file | | | | | | | |
| 492204 | Rosa Ramirez, Jesus | Address on file | | | | | | | |
| 492205 | Rosa Ramirez, Jorge A. | Address on file | | | | | | | |
| 820114 | ROSA RAMIREZ, LESLIE | Address on file | | | | | | | |
| 492206 | ROSA RAMIREZ, MINERVA | Address on file | | | | | | | |
| 820115 | ROSA RAMIREZ, MINERVA | Address on file | | | | | | | |
| 492207 | ROSA RAMIREZ, NAYDA DE | Address on file | | | | | | | |
| 748842 | ROSA RAMOS ANTONGIORGI | COLINAS METROPOLITANAS | H 13 COLLORES | | | GUAYNABO | PR | 00969 | |
| 748843 | ROSA RAMOS CARRASQUILLO | HC 01 BOX 6834 | | | | LOIZA | PR | 00772 | |
| 748844 | ROSA RAMOS FELICIANO | URB LEVITTOWN LAKES CD 20 | CALLE DR AGUSTIN STAHI | | | TOA BAJA | PR | 00949 | |
| 748845 | ROSA RAMOS JIMENEZ | BO GALATEO | SECTOR LOUBRIEL | | | TOA ALTA | PR | 00953 | |
| 492208 | ROSA RAMOS, ALVARO J. | Address on file | | | | | | | |
| 492209 | ROSA RAMOS, ANIBAL | Address on file | | | | | | | |
| 492210 | ROSA RAMOS, ARELIS | Address on file | | | | | | | |
| 492211 | ROSA RAMOS, CARMEN M. | Address on file | | | | | | | |
| 492212 | ROSA RAMOS, CHRISTIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492213 | ROSA RAMOS, CLAUDIA A. | Address on file | | | | | | | |
| 492214 | Rosa Ramos, Eugenio | Address on file | | | | | | | |
| 492215 | Rosa Ramos, Fernando | Address on file | | | | | | | |
| 820116 | Rosa Ramos, HECTOR | Address on file | | | | | | | |
| 492216 | ROSA RAMOS, HECTOR DE JE | Address on file | | | | | | | |
| 492217 | ROSA RAMOS, JEISON | Address on file | | | | | | | |
| 492218 | Rosa Ramos, Jesus G | Address on file | | | | | | | |
| 492219 | Rosa Ramos, Jorge I | Address on file | | | | | | | |
| 492220 | ROSA RAMOS, JOSE | Address on file | | | | | | | |
| 492221 | ROSA RAMOS, JOSE | Address on file | | | | | | | |
| 1448898 | Rosa Ramos, Jose J. | Address on file | | | | | | | |
| 492222 | ROSA RAMOS, JUAN | Address on file | | | | | | | |
| 492223 | ROSA RAMOS, LILLIAM | Address on file | | | | | | | |
| 492224 | ROSA RAMOS, LUIS | Address on file | | | | | | | |
| 492225 | ROSA RAMOS, MARGARITA | Address on file | | | | | | | |
| 820117 | ROSA RAMOS, MILAGROS F | Address on file | | | | | | | |
| 492226 | ROSA RAMOS, MIRELLA | Address on file | | | | | | | |
| 492227 | ROSA RAMOS, MONICA M. | Address on file | | | | | | | |
| 492228 | ROSA RAMOS, RAMON | Address on file | | | | | | | |
| 2161460 | Rosa Ramos, Ramon A. | Address on file | | | | | | | |
| 492229 | ROSA RAMOS, SAMUEL | Address on file | | | | | | | |
| 1730505 | Rosa Ramos, Samuel | Address on file | | | | | | | |
| 492230 | ROSA RAMOS, SAMUEL | Address on file | | | | | | | |
| 492231 | ROSA RAMOS, VERONICA | Address on file | | | | | | | |
| 492232 | ROSA RAMOS, VILMARIS | Address on file | | | | | | | |
| 492233 | ROSA RAMOS, WILFREDO | Address on file | | | | | | | |
| 820118 | ROSA RAMOS, YAZMIN | Address on file | | | | | | | |
| 492234 | ROSA RAMOS, YAZMIN | Address on file | | | | | | | |
| 492235 | ROSA RAMOS, YESICA | Address on file | | | | | | | |
| 492236 | ROSA REBECCA AYMAT LOPEZ | Address on file | | | | | | | |
| 492237 | ROSA RECONDO PIETRANTONI | Address on file | | | | | | | |
| 492238 | ROSA RENDON, EMILIA | Address on file | | | | | | | |
| 748846 | ROSA RENTA VEGA | HC 10 BOX 45 | | | | SABANA GRANDE | PR | 00637-9801 | |
| 492239 | ROSA RESTO, JUAN R | Address on file | | | | | | | |
| 492240 | ROSA REXACH, JUAN | Address on file | | | | | | | |
| 748847 | ROSA REYES LANAUSE | URB REPARTO UNIVERSITARIO | 1230 MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 492241 | ROSA REYES MD, VICTOR M | Address on file | | | | | | | |
| 492242 | ROSA REYES OCASIO | Address on file | | | | | | | |
| 492243 | ROSA REYES, ABRAHAM | Address on file | | | | | | | |
| 492244 | Rosa Reyes, Antonio | Address on file | | | | | | | |
| 492245 | ROSA REYES, CARLOS | Address on file | | | | | | | |
| 492246 | ROSA REYES, ELIAS | Address on file | | | | | | | |
| 854898 | ROSA REYES, ELIAS | Address on file | | | | | | | |
| 492247 | ROSA REYES, FRANKIE | Address on file | | | | | | | |
| 492248 | Rosa Reyes, Hector M | Address on file | | | | | | | |
| 492249 | ROSA REYES, JOEL | Address on file | | | | | | | |
| 492250 | Rosa Reyes, Jose A | Address on file | | | | | | | |
| 492251 | ROSA REYES, JUAN J. | Address on file | | | | | | | |
| 492252 | ROSA REYES, KALVIN | Address on file | | | | | | | |
| 492253 | ROSA REYES, LINDA | Address on file | | | | | | | |
| 492254 | ROSA REYES, LOUIS | Address on file | | | | | | | |
| 492255 | ROSA REYES, LUZ M | Address on file | | | | | | | |
| 492256 | ROSA REYES, RAMON | Address on file | | | | | | | |
| 820119 | ROSA REYES, SONIA E | Address on file | | | | | | | |
| 492257 | ROSA REYES, YAILIN | Address on file | | | | | | | |
| 820121 | ROSA RIOS, AIMMETTE D | Address on file | | | | | | | |
| 492258 | ROSA RIOS, AIMMETTE D | Address on file | | | | | | | |
| 492259 | ROSA RIOS, ALICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3136 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492260 | ROSA RIOS, ANGEL | Address on file | | | | | | | |
| 492261 | ROSA RIOS, HIPOLITO | Address on file | | | | | | | |
| 492262 | ROSA RIOS, JEAN C | Address on file | | | | | | | |
| 820122 | ROSA RIOS, JOANNA | Address on file | | | | | | | |
| 492263 | ROSA RIOS, JOANNA | Address on file | | | | | | | |
| 492264 | Rosa Rios, Marcelino | Address on file | | | | | | | |
| 492265 | ROSA RIOS, MYRIAM H | Address on file | | | | | | | |
| 492266 | ROSA RIOS, RAFAEL | Address on file | | | | | | | |
| 2079628 | ROSA RIVAS, MAGDA I. | Address on file | | | | | | | |
| 492267 | ROSA RIVAS, MAGDA I. | Address on file | | | | | | | |
| 492268 | ROSA RIVERA | Address on file | | | | | | | |
| 748848 | ROSA RIVERA ALBINO | VILLA JOSCO | 465 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 748849 | ROSA RIVERA ALMODOVAR | URB RIO CANAS | 2644 NILO | | | PONCE | PR | 00728 | |
| 492270 | ROSA RIVERA ANDINO | Address on file | | | | | | | |
| 492271 | ROSA RIVERA ANDINO | Address on file | | | | | | | |
| 748850 | ROSA RIVERA AVILES | Address on file | | | | | | | |
| 492272 | ROSA RIVERA AVILES | Address on file | | | | | | | |
| 492273 | ROSA RIVERA AVILES | Address on file | | | | | | | |
| 492274 | ROSA RIVERA BERMÚDEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 748851 | ROSA RIVERA BETANCOURT | URB VALLE ARRIBE HEIGHTS | AJ 8 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 492275 | ROSA RIVERA BORGES | Address on file | | | | | | | |
| 492276 | ROSA RIVERA CEPEDA | Address on file | | | | | | | |
| 492277 | ROSA RIVERA FELICIANO | Address on file | | | | | | | |
| 748852 | ROSA RIVERA HERNANDEZ | ARTE DE YAUCO | P 24 CALLE B | | | YAUCO | PR | 00698 | |
| 492278 | ROSA RIVERA HERNANDEZ | Address on file | | | | | | | |
| 492279 | ROSA RIVERA HUERTAS | Address on file | | | | | | | |
| 492280 | ROSA RIVERA MATIAS | Address on file | | | | | | | |
| 748853 | ROSA RIVERA MATTA | VILLAS DE SAN AGUSTIN II | O 58 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 748854 | ROSA RIVERA MOLINA | 35 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 748855 | ROSA RIVERA NIEVES | PO BOX 403 | | | | NARANJITO | PR | 00719 | |
| 492281 | ROSA RIVERA PIZARRO | Address on file | | | | | | | |
| 748856 | ROSA RIVERA RIOS | HC O5 61804 | | | | MAYAGUEZ | PR | 00680 | |
| 492282 | ROSA RIVERA RIVERA | Address on file | | | | | | | |
| 492283 | ROSA RIVERA RIVERA | Address on file | | | | | | | |
| 492284 | ROSA RIVERA RIVERA | Address on file | | | | | | | |
| 748857 | ROSA RIVERA ROSARIO | 204 RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| 748858 | ROSA RIVERA SANTIAGO | HC 03 BOX 18430 | GUZMAN ARRIBA | | | RIO GRANDE | PR | 00745 | |
| 748859 | ROSA RIVERA SANTIAGO | PMB 176 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 748860 | ROSA RIVERA VALENTIN/BANDA DE AGUADA | HC 56 BOX 34155 | | | | AGUADA | PR | 00602 | |
| 492285 | ROSA RIVERA VARGAS | Address on file | | | | | | | |
| 492286 | ROSA RIVERA, ADIL M | Address on file | | | | | | | |
| 492287 | ROSA RIVERA, AIDA I | Address on file | | | | | | | |
| 492288 | Rosa Rivera, Alberto | Address on file | | | | | | | |
| 492289 | ROSA RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 1942730 | Rosa Rivera, Angelica | Address on file | | | | | | | |
| 492290 | ROSA RIVERA, ANGELICA | Address on file | | | | | | | |
| 820123 | ROSA RIVERA, ANGELICA | Address on file | | | | | | | |
| 492291 | ROSA RIVERA, ANIBAL | Address on file | | | | | | | |
| 492292 | ROSA RIVERA, BRENDA L | Address on file | | | | | | | |
| 492293 | ROSA RIVERA, CARLOS | Address on file | | | | | | | |
| 492294 | ROSA RIVERA, CARLOS | Address on file | | | | | | | |
| 492295 | ROSA RIVERA, CARLOS | Address on file | | | | | | | |
| 492296 | ROSA RIVERA, CARMEN | Address on file | | | | | | | |
| 492297 | ROSA RIVERA, CARMEN A. | Address on file | | | | | | | |
| 492298 | ROSA RIVERA, CARMEN D | Address on file | | | | | | | |
| 492299 | ROSA RIVERA, CARMEN L | Address on file | | | | | | | |
| 492301 | ROSA RIVERA, CARMEN S | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492302 | ROSA RIVERA, CECILIA | Address on file | | | | | | | |
| 492303 | Rosa Rivera, Daniel | Address on file | | | | | | | |
| 492304 | ROSA RIVERA, DAVID | Address on file | | | | | | | |
| 492305 | ROSA RIVERA, DAVID | Address on file | | | | | | | |
| 492306 | Rosa Rivera, Eddie L. | Address on file | | | | | | | |
| 492307 | ROSA RIVERA, EDEL D | Address on file | | | | | | | |
| 492308 | ROSA RIVERA, EDGARDO L | Address on file | | | | | | | |
| 492309 | ROSA RIVERA, EDNA L | Address on file | | | | | | | |
| 492310 | ROSA RIVERA, EDUARDO | Address on file | | | | | | | |
| 492311 | Rosa Rivera, Enrique | Address on file | | | | | | | |
| 492312 | ROSA RIVERA, EVELYN | Address on file | | | | | | | |
| 492313 | ROSA RIVERA, FELIX O | Address on file | | | | | | | |
| 492314 | ROSA RIVERA, FRANCISCO J | Address on file | | | | | | | |
| 492315 | ROSA RIVERA, HILDA | Address on file | | | | | | | |
| 492316 | ROSA RIVERA, HOMERO | Address on file | | | | | | | |
| 854899 | ROSA RIVERA, INGRID | Address on file | | | | | | | |
| 2089865 | Rosa Rivera, Ingrid | Address on file | | | | | | | |
| 492317 | ROSA RIVERA, INGRYD | Address on file | | | | | | | |
| 492318 | ROSA RIVERA, IRMA | Address on file | | | | | | | |
| 492320 | ROSA RIVERA, ISMAEL | Address on file | | | | | | | |
| 492321 | ROSA RIVERA, IVETTE | Address on file | | | | | | | |
| 492322 | ROSA RIVERA, IVONNE | Address on file | | | | | | | |
| 492323 | ROSA RIVERA, JACKELINE | Address on file | | | | | | | |
| 492324 | ROSA RIVERA, JANET | Address on file | | | | | | | |
| 492325 | ROSA RIVERA, JANET | Address on file | | | | | | | |
| 492326 | ROSA RIVERA, JAVIER | Address on file | | | | | | | |
| 492327 | ROSA RIVERA, JESSICA | Address on file | | | | | | | |
| 492328 | ROSA RIVERA, JESUS | Address on file | | | | | | | |
| 492329 | ROSA RIVERA, JONATHAN | Address on file | | | | | | | |
| 492330 | Rosa Rivera, Jorge | Address on file | | | | | | | |
| 492331 | ROSA RIVERA, JOSE | Address on file | | | | | | | |
| 492332 | ROSA RIVERA, JOSE L | Address on file | | | | | | | |
| 820125 | ROSA RIVERA, JOSE L. | Address on file | | | | | | | |
| 1425933 | ROSA RIVERA, JUAN | Address on file | | | | | | | |
| 492334 | ROSA RIVERA, JUAN | Address on file | | | | | | | |
| 1487391 | Rosa Rivera, Juan Carlos | Address on file | | | | | | | |
| 492335 | ROSA RIVERA, JUANITA | Address on file | | | | | | | |
| 492336 | Rosa Rivera, Julio E | Address on file | | | | | | | |
| 492337 | ROSA RIVERA, KAREN | Address on file | | | | | | | |
| 492319 | ROSA RIVERA, KATHERINE | Address on file | | | | | | | |
| 820126 | ROSA RIVERA, KATIRIA | Address on file | | | | | | | |
| 1787652 | Rosa Rivera, Katiria Y | Address on file | | | | | | | |
| 492339 | ROSA RIVERA, KEYLA | Address on file | | | | | | | |
| 492340 | ROSA RIVERA, LISSETTE | Address on file | | | | | | | |
| 492341 | ROSA RIVERA, LISSETTE | Address on file | | | | | | | |
| 492342 | Rosa Rivera, Luis D | Address on file | | | | | | | |
| 492343 | ROSA RIVERA, LUIS ORLANDO | Address on file | | | | | | | |
| 492344 | ROSA RIVERA, LUZ | Address on file | | | | | | | |
| 492345 | ROSA RIVERA, LUZ M | Address on file | | | | | | | |
| 1814830 | Rosa Rivera, Maria | Address on file | | | | | | | |
| 1701650 | Rosa Rivera, Maria | Address on file | | | | | | | |
| 820127 | ROSA RIVERA, MARIA | Address on file | | | | | | | |
| 1748754 | Rosa Rivera, Maria | Address on file | | | | | | | |
| 492346 | ROSA RIVERA, MARIA D | Address on file | | | | | | | |
| 492347 | ROSA RIVERA, MARIA I | Address on file | | | | | | | |
| 492348 | ROSA RIVERA, MARIA I | Address on file | | | | | | | |
| 492349 | ROSA RIVERA, MARIA I | Address on file | | | | | | | |
| 492350 | ROSA RIVERA, MARIA V | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492351 | ROSA RIVERA, MARIBEL | Address on file | | | | | | | |
| 492352 | ROSA RIVERA, MARIELY | Address on file | | | | | | | |
| 492353 | ROSA RIVERA, MELVIN | Address on file | | | | | | | |
| 820128 | ROSA RIVERA, MICHELLE | Address on file | | | | | | | |
| 1918400 | ROSA RIVERA, MIGUEL | Address on file | | | | | | | |
| 492355 | ROSA RIVERA, MIGUEL | Address on file | | | | | | | |
| 492356 | ROSA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 1692307 | Rosa Rivera, Miguel A | Address on file | | | | | | | |
| 492357 | ROSA RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 492358 | ROSA RIVERA, MILDRED | Address on file | | | | | | | |
| 492359 | ROSA RIVERA, MILDRED | Address on file | | | | | | | |
| 492360 | ROSA RIVERA, MILEYDI | Address on file | | | | | | | |
| 492361 | ROSA RIVERA, MIRIAM | Address on file | | | | | | | |
| 820129 | ROSA RIVERA, MIRIAM | Address on file | | | | | | | |
| 492362 | ROSA RIVERA, MIRNA | Address on file | | | | | | | |
| 492363 | ROSA RIVERA, MIRNELYS | Address on file | | | | | | | |
| 492364 | ROSA RIVERA, MONSERRATE | Address on file | | | | | | | |
| 854900 | ROSA RIVERA, MYRNA | Address on file | | | | | | | |
| 492365 | ROSA RIVERA, NEFTALI | Address on file | | | | | | | |
| 492366 | ROSA RIVERA, NELYMAR Y. | Address on file | | | | | | | |
| 1557908 | Rosa Rivera, Nichole | Address on file | | | | | | | |
| 492367 | ROSA RIVERA, NILSA M. | Address on file | | | | | | | |
| 2131892 | Rosa Rivera, Noel | Address on file | | | | | | | |
| 492368 | ROSA RIVERA, NOEL | Address on file | | | | | | | |
| 2131892 | Rosa Rivera, Noel | Address on file | | | | | | | |
| 492370 | ROSA RIVERA, NOEMI | Address on file | | | | | | | |
| 492369 | ROSA RIVERA, NOEMI | Address on file | | | | | | | |
| 492371 | Rosa Rivera, Omar | Address on file | | | | | | | |
| 492372 | ROSA RIVERA, OMAR A. | Address on file | | | | | | | |
| 492373 | Rosa Rivera, Pedro | Address on file | | | | | | | |
| 2011982 | Rosa Rivera, Pedro A. | Address on file | | | | | | | |
| 492374 | ROSA RIVERA, RAFIEL | Address on file | | | | | | | |
| 492376 | ROSA RIVERA, RAMON | Address on file | | | | | | | |
| 492375 | Rosa Rivera, Ramon | Address on file | | | | | | | |
| 492377 | ROSA RIVERA, RAYMOND | Address on file | | | | | | | |
| 492378 | ROSA RIVERA, RAYMOND | Address on file | | | | | | | |
| 820130 | ROSA RIVERA, RICHARD | Address on file | | | | | | | |
| 492380 | ROSA RIVERA, ROSA B | Address on file | | | | | | | |
| 492381 | ROSA RIVERA, RUBEN | Address on file | | | | | | | |
| 492382 | ROSA RIVERA, RUTH EVELYN | Address on file | | | | | | | |
| 1599739 | Rosa Rivera, Sara | Address on file | | | | | | | |
| 492383 | ROSA RIVERA, SARA | Address on file | | | | | | | |
| 492384 | ROSA RIVERA, SASHA | Address on file | | | | | | | |
| 492385 | ROSA RIVERA, SONIA M. | Address on file | | | | | | | |
| 492386 | ROSA RIVERA, SUSAN Y | Address on file | | | | | | | |
| 492387 | ROSA RIVERA, TERESA | Address on file | | | | | | | |
| 492388 | ROSA RIVERA, TERESA | Address on file | | | | | | | |
| 492389 | ROSA RIVERA, THOMAS | Address on file | | | | | | | |
| 492390 | ROSA RIVERA, TOMAS | Address on file | | | | | | | |
| 2208121 | Rosa Rivera, Vanessa I. | Address on file | | | | | | | |
| 820131 | ROSA RIVERA, WALESKA | Address on file | | | | | | | |
| 492392 | ROSA RIVERA, WALESKA | Address on file | | | | | | | |
| 2189367 | Rosa Rivera, Wanada | Address on file | | | | | | | |
| 820132 | ROSA RIVERA, WILLIAM | Address on file | | | | | | | |
| 492393 | ROSA RIVERA, WILLIAM | Address on file | | | | | | | |
| 820133 | ROSA RIVERA, XIOMARA | Address on file | | | | | | | |
| 492394 | ROSA RIVERA, YEIDEE | Address on file | | | | | | | |
| 1456232 | Rosa Robledo, Juan | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3139 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492395 | Rosa Robledo, Juan | Address on file | | | | | | | |
| 492396 | ROSA ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 492397 | ROSA ROBLES, ASHLEY | Address on file | | | | | | | |
| 492398 | ROSA ROBLES, MANUEL | Address on file | | | | | | | |
| 492399 | ROSA ROBLES, VILMARI | Address on file | | | | | | | |
| 492400 | ROSA RODDRIGUEZ, MARTA M. | Address on file | | | | | | | |
| 748862 | ROSA RODRIGUEZ | 213 AVE D | | | | CAROLINA | PR | 00987-1516 | |
| 747950 | ROSA RODRIGUEZ | EXT CLARK | BOX 189 | | | CULEBRA | PR | 00775 | |
| 748861 | ROSA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 748863 | ROSA RODRIGUEZ AMADOR | PARC VILLA ESPERANZA BO CAMPANILLA | C 7 CALLE MEDIA LUNA | | | TOA BAJA | PR | 00948 | |
| 748864 | ROSA RODRIGUEZ BENITEZ | TRAS TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 748865 | ROSA RODRIGUEZ CABRERA | PO BOX 5017 | PUENTE BLANCO | | | CATAÑO | PR | 00963 | |
| 748866 | ROSA RODRIGUEZ COLON | PASEO DE LAS BRUMAS | 8 CALLE SOL | | | CAYEY | PR | 00736 | |
| 492401 | ROSA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 748867 | ROSA RODRIGUEZ ELBA L. | BO PUEBLO | PO BOX 326 | | | HATILLO | PR | 00659 | |
| 748868 | ROSA RODRIGUEZ FIGUEROA | VILLA CAPRI | 1176 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 748869 | ROSA RODRIGUEZ MARTINEZ | HC 7 BOX 3371 | | | | PONCE | PR | 00731-9654 | |
| 748870 | ROSA RODRIGUEZ MATOS | HC 2 BOX 5271 | | | | COMERIO | PR | 00782 | |
| 748871 | ROSA RODRIGUEZ MAYSONET | P O BOX 2422 | | | | VEGA BAJA | PR | 00694 | |
| 492402 | ROSA RODRIGUEZ MD, JESSICA | Address on file | | | | | | | |
| 492403 | ROSA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 492404 | ROSA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 492405 | ROSA RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 748872 | ROSA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 748873 | ROSA RODRIGUEZ RODRIGUEZ | URB ARQUELIO TORRES 18 | | | | SAN GERMAN | PR | 00683 | |
| 748874 | ROSA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 748875 | ROSA RODRIGUEZ RUPERTO | BO LA QUINTA CALLE CORREA | 3 JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 492406 | ROSA RODRIGUEZ SIMONE | Address on file | | | | | | | |
| 492407 | ROSA RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 492408 | ROSA RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 492409 | ROSA RODRIGUEZ, ALMA | Address on file | | | | | | | |
| 820134 | ROSA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 492410 | ROSA RODRIGUEZ, ANGEL R. | Address on file | | | | | | | |
| 492411 | ROSA RODRIGUEZ, CECILIO | Address on file | | | | | | | |
| 820135 | ROSA RODRIGUEZ, DORA H. | Address on file | | | | | | | |
| 492412 | ROSA RODRIGUEZ, EDWARDO | Address on file | | | | | | | |
| 492413 | ROSA RODRIGUEZ, ELBA R | Address on file | | | | | | | |
| 492414 | ROSA RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 492415 | ROSA RODRIGUEZ, ENIVETTE | Address on file | | | | | | | |
| 492416 | ROSA RODRIGUEZ, ERWYN | Address on file | | | | | | | |
| 492417 | ROSA RODRIGUEZ, ESTRELLA | Address on file | | | | | | | |
| 492418 | ROSA RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 492419 | ROSA RODRIGUEZ, FRANCIS | Address on file | | | | | | | |
| 492420 | ROSA RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 492421 | ROSA RODRIGUEZ, GRETCHEN | Address on file | | | | | | | |
| 492422 | ROSA RODRIGUEZ, HARONID | Address on file | | | | | | | |
| 492423 | ROSA RODRIGUEZ, HECTOR A | Address on file | | | | | | | |
| 854901 | ROSA RODRIGUEZ, ISAI | Address on file | | | | | | | |
| 492424 | ROSA RODRIGUEZ, ISAI | Address on file | | | | | | | |
| 492425 | ROSA RODRIGUEZ, ISAI | Address on file | | | | | | | |
| 1563065 | Rosa Rodriguez, Jannette | Address on file | | | | | | | |
| 492426 | Rosa Rodriguez, Jannette | Address on file | | | | | | | |
| 492427 | Rosa Rodriguez, Javier | Address on file | | | | | | | |
| 492428 | ROSA RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 820136 | ROSA RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 492429 | ROSA RODRIGUEZ, JESENIA | Address on file | | | | | | | |
| 492430 | ROSA RODRIGUEZ, JOE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492431 | ROSA RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 492432 | ROSA RODRIGUEZ, JOHAN | Address on file | | | | | | | |
| 492433 | ROSA RODRIGUEZ, JOHAN M. | Address on file | | | | | | | |
| 492434 | ROSA RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 492435 | ROSA RODRIGUEZ, JOISETTE M. | Address on file | | | | | | | |
| 492436 | ROSA RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 492437 | ROSA RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 820137 | ROSA RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 492438 | ROSA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 492439 | ROSA RODRIGUEZ, JOSE JUAN | Address on file | | | | | | | |
| 492440 | Rosa Rodriguez, Juan A | Address on file | | | | | | | |
| 492441 | ROSA RODRIGUEZ, JUAN L | Address on file | | | | | | | |
| 492442 | ROSA RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 492443 | ROSA RODRIGUEZ, LIZ | Address on file | | | | | | | |
| 492444 | ROSA RODRIGUEZ, LUCIA | Address on file | | | | | | | |
| 492445 | ROSA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 492446 | ROSA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 492447 | Rosa Rodriguez, Luis A | Address on file | | | | | | | |
| 1931834 | Rosa Rodriguez, Luisa E | Address on file | | | | | | | |
| 1765570 | Rosa Rodriguez, Magdalena | Address on file | | | | | | | |
| 1686410 | ROSA RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 492449 | ROSA RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 492450 | Rosa Rodriguez, Maria | Address on file | | | | | | | |
| 492451 | ROSA RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 820138 | ROSA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 492452 | ROSA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 820139 | ROSA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 492454 | Rosa Rodriguez, Melvin J | Address on file | | | | | | | |
| 1471893 | Rosa Rodriguez, Melvin J | Address on file | | | | | | | |
| 1475816 | Rosa Rodriguez, Melvin J. | Address on file | | | | | | | |
| 492455 | ROSA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 492456 | ROSA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 820140 | ROSA RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 2096936 | Rosa Rodriguez, Minerva | Address on file | | | | | | | |
| 492457 | ROSA RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 492458 | ROSA RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 492459 | ROSA RODRIGUEZ, MONICA L | Address on file | | | | | | | |
| 492460 | Rosa Rodriguez, Omar A. | Address on file | | | | | | | |
| 492461 | ROSA RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 492462 | ROSA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 492463 | ROSA RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 492464 | Rosa Rodriguez, Rafael | Address on file | | | | | | | |
| 492465 | ROSA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 492466 | ROSA RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 492467 | ROSA RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 492468 | ROSA RODRIGUEZ, ROSA M. | Address on file | | | | | | | |
| 492469 | Rosa Rodriguez, Sarai | Address on file | | | | | | | |
| 492470 | ROSA RODRIGUEZ, SONIMAR | Address on file | | | | | | | |
| 492471 | ROSA RODRIGUEZ, VANESA | Address on file | | | | | | | |
| 492472 | ROSA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 492473 | Rosa Rojas, Evelyn | Address on file | | | | | | | |
| 650778 | ROSA ROJAS, EVELYN | Address on file | | | | | | | |
| 492474 | ROSA ROLDAN LUGO | Address on file | | | | | | | |
| 492475 | ROSA ROLDAN, FABIOLA M. | Address on file | | | | | | | |
| 492476 | ROSA ROLDAN, LORENA I | Address on file | | | | | | | |
| 492477 | ROSA ROLON, YESENIA | Address on file | | | | | | | |
| 492478 | ROSA ROMAN AQUINO | Address on file | | | | | | | |
| 492479 | ROSA ROMAN ROLDAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492480 | ROSA ROMAN ROLDAN | Address on file | | | | | | | |
| 748876 | ROSA ROMAN TOMAS | SONADORA | HC 2 BOX 14495 | | | AGUAS BUENAS | PR | 00703 | |
| 492481 | ROSA ROMAN, CARLOS H | Address on file | | | | | | | |
| 1675259 | Rosa Román, Carlos H. | Address on file | | | | | | | |
| 492482 | ROSA ROMAN, EILEEN | Address on file | | | | | | | |
| 492483 | ROSA ROMAN, EVELYN | Address on file | | | | | | | |
| 492484 | ROSA ROMAN, GEORGE | Address on file | | | | | | | |
| 492485 | Rosa Roman, George Harold | Address on file | | | | | | | |
| 492486 | ROSA ROMAN, GILBERT | Address on file | | | | | | | |
| 1989934 | Rosa Roman, Ivan | Address on file | | | | | | | |
| 492487 | ROSA ROMAN, IVAN | Address on file | | | | | | | |
| 492488 | ROSA ROMAN, IVELISSE | Address on file | | | | | | | |
| 492489 | ROSA ROMAN, JANICE | Address on file | | | | | | | |
| 492490 | ROSA ROMAN, JERRY | Address on file | | | | | | | |
| 492491 | ROSA ROMAN, JOEL | Address on file | | | | | | | |
| 820141 | ROSA ROMAN, JOSE | Address on file | | | | | | | |
| 492492 | ROSA ROMAN, JOSE | Address on file | | | | | | | |
| 492493 | Rosa Roman, Luis M | Address on file | | | | | | | |
| 492494 | ROSA ROMAN, MADELINE | Address on file | | | | | | | |
| 492495 | ROSA ROMAN, MERARI | Address on file | | | | | | | |
| 492496 | Rosa Roman, Pedro | Address on file | | | | | | | |
| 492497 | Rosa Roman, Rafael A. | Address on file | | | | | | | |
| 492498 | ROSA ROMAN, RAMON | Address on file | | | | | | | |
| 492499 | Rosa Roman, Ramon L | Address on file | | | | | | | |
| 492500 | ROSA ROMAN, TOMAS | Address on file | | | | | | | |
| 492501 | ROSA ROMAN, VICTOR M. | Address on file | | | | | | | |
| 492502 | ROSA ROMAN, YARALEEN | Address on file | | | | | | | |
| 492503 | ROSA ROMERO, AIDA | Address on file | | | | | | | |
| 492504 | ROSA ROMERO, JAVISH | Address on file | | | | | | | |
| 492505 | ROSA ROMERO, JOSE | Address on file | | | | | | | |
| 492506 | Rosa Romero, Juan | Address on file | | | | | | | |
| 492507 | ROSA ROMERO, JUAN R | Address on file | | | | | | | |
| 492508 | ROSA ROMERO, LEYDA I. | Address on file | | | | | | | |
| 820142 | ROSA ROMERO, LIZ M | Address on file | | | | | | | |
| 492510 | ROSA ROMERO, MAYRA | Address on file | | | | | | | |
| 492509 | ROSA ROMERO, MAYRA | Address on file | | | | | | | |
| 492511 | ROSA ROMERO, RUTH | Address on file | | | | | | | |
| 492512 | ROSA ROMERO, RUTH M | Address on file | | | | | | | |
| 1634880 | Rosa Romero, Ruth Mary | Address on file | | | | | | | |
| 492513 | ROSA RONDON, MARILYN | Address on file | | | | | | | |
| 492514 | ROSA ROQUE, ANGEL F | Address on file | | | | | | | |
| 748877 | ROSA ROSA MEDINA | VILLA FONTANA | DL 6 CALLE VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 492515 | ROSA ROSA, AIDA L | Address on file | | | | | | | |
| 492516 | ROSA ROSA, ARNALDO | Address on file | | | | | | | |
| 492517 | ROSA ROSA, CARLOS | Address on file | | | | | | | |
| 492518 | Rosa Rosa, Carlos A | Address on file | | | | | | | |
| 492519 | ROSA ROSA, CARMEN M. | Address on file | | | | | | | |
| 492520 | ROSA ROSA, EDUARDO | Address on file | | | | | | | |
| 492521 | ROSA ROSA, EDWIN R | Address on file | | | | | | | |
| 492522 | ROSA ROSA, EUGENIA | Address on file | | | | | | | |
| 492523 | ROSA ROSA, FRANCISCO | Address on file | | | | | | | |
| 492524 | ROSA ROSA, JUANA M. | Address on file | | | | | | | |
| 492525 | ROSA ROSA, KEYLANIE | Address on file | | | | | | | |
| 492526 | ROSA ROSA, LILLIAM T | Address on file | | | | | | | |
| 1640429 | Rosa Rosa, Lilliam Teresa | Address on file | | | | | | | |
| 820144 | ROSA ROSA, LUIS | Address on file | | | | | | | |
| 492527 | ROSA ROSA, LUIS A. | Address on file | | | | | | | |
| 492528 | ROSA ROSA, LUIS B | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3142 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2056410 | ROSA ROSA, LUIS BENJAMIN | Address on file | | | | | | | |
| 492529 | ROSA ROSA, MARIA DE LOS | Address on file | | | | | | | |
| 492530 | Rosa Rosa, Maria De Los A | Address on file | | | | | | | |
| 492531 | ROSA ROSA, MELINA | Address on file | | | | | | | |
| 492532 | ROSA ROSA, NANCY | Address on file | | | | | | | |
| 820145 | ROSA ROSA, RITA | Address on file | | | | | | | |
| 492533 | ROSA ROSA, ROSARIO | Address on file | | | | | | | |
| 492534 | ROSA ROSA, XAVIER | Address on file | | | | | | | |
| 492535 | ROSA ROSA,WILLIAM | Address on file | | | | | | | |
| 747951 | ROSA ROSADO RODRIGUEZ | EL MANANTIAL EDIF 6 | APT 190 | | | SAN JUANA | PR | 00921 | |
| 820146 | ROSA ROSADO, ARVIN F | Address on file | | | | | | | |
| 492536 | ROSA ROSADO, CHRISTIAN | Address on file | | | | | | | |
| 820147 | ROSA ROSADO, CHRISTIAN | Address on file | | | | | | | |
| 492537 | ROSA ROSADO, FRANCISCO | Address on file | | | | | | | |
| 1948333 | ROSA ROSADO, LISSETLE M | Address on file | | | | | | | |
| 492538 | ROSA ROSADO, LISSETTE M | Address on file | | | | | | | |
| 492539 | ROSA ROSADO, MARITZA | Address on file | | | | | | | |
| 820148 | ROSA ROSADO, MARY J | Address on file | | | | | | | |
| 492540 | ROSA ROSADO, MILAGROS | Address on file | | | | | | | |
| 492541 | ROSA ROSADO, ROBERTO | Address on file | | | | | | | |
| 492542 | ROSA ROSADO, YARITZA | Address on file | | | | | | | |
| 748878 | ROSA ROSARIO COLON | PTO NUEVO | 315 BA BORINQUEN | | | SAN JUAN | PR | 00920 | |
| 2151781 | ROSA ROSARIO DE MORALES | #1662 SANTA EDUVIGIS | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 1635728 | ROSA ROSARIO DE MORALES & LOURDES MORALES | Address on file | | | | | | | |
| 492543 | ROSA ROSARIO LARRION | Address on file | | | | | | | |
| 492544 | ROSA ROSARIO, HARRY | Address on file | | | | | | | |
| 820149 | ROSA ROSARIO, HARRY | Address on file | | | | | | | |
| 492545 | ROSA ROSARIO, ILIA N. | Address on file | | | | | | | |
| 492546 | ROSA ROSARIO, JIMMY | Address on file | | | | | | | |
| 820150 | ROSA ROSARIO, JIMMY | Address on file | | | | | | | |
| 2114503 | Rosa Rosario, Jose A. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | |
| 2099733 | Rosa Rosario, Jose A. | Address on file | | | | | | | |
| 492548 | ROSA ROSARIO, MADELINE | Address on file | | | | | | | |
| 492549 | Rosa Rosario, Manuel | Address on file | | | | | | | |
| 1750184 | Rosa Rosario, Manuel | Address on file | | | | | | | |
| 492550 | ROSA ROSARIO, MANUEL | Address on file | | | | | | | |
| 492551 | ROSA ROSARIO, MARIA DE LOS A | Address on file | | | | | | | |
| 492552 | ROSA ROSARIO, MAURICIO | Address on file | | | | | | | |
| 492553 | ROSA ROSARIO, RAQUEL | Address on file | | | | | | | |
| 492554 | ROSA ROSARIO, REY F. | Address on file | | | | | | | |
| 854902 | ROSA ROSARIO, REY FRANCISCO | Address on file | | | | | | | |
| 492555 | ROSA ROSARIO, SARA | Address on file | | | | | | | |
| 492556 | ROSA ROSARIO, SONIA | Address on file | | | | | | | |
| 492557 | ROSA ROSARIO, YANIRA | Address on file | | | | | | | |
| 820151 | ROSA ROSARIO, YANIRA | Address on file | | | | | | | |
| 492558 | ROSA ROSAS, JORGE | Address on file | | | | | | | |
| 492559 | ROSA ROSAS, NICOLE | Address on file | | | | | | | |
| 1588260 | Rosa Rosas, Nicole M. | Address on file | | | | | | | |
| 492560 | Rosa Rosas, Roberto | Address on file | | | | | | | |
| 748879 | ROSA ROSS DE NOGUERAS | Address on file | | | | | | | |
| 748880 | ROSA RUIZ TORRES | Address on file | | | | | | | |
| 748881 | ROSA RUIZ VEGA | Address on file | | | | | | | |
| 492561 | ROSA RUIZ, CARMEN | Address on file | | | | | | | |
| 1421681 | ROSA RUIZ, CORALY | SRA. CORALY ROSA RUIZ | COND. THE RESIDENCES 1213 | | | CAROLINA | PR | 00987-5034 | |
| 492563 | ROSA RUIZ, CORALY | SRA. CORALY ROSA RUIZ (POR DERECHO PROPIO) | COND. THE RESIDENCES 1213 | | | CAROLINA | PR | 00987-5034 | |
| 492562 | ROSA RUIZ, CORALY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3143 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014529 | Rosa Ruiz, Daisy | Address on file | | | | | | | |
| 492564 | ROSA RUIZ, DAISY | Address on file | | | | | | | |
| 820152 | ROSA RUIZ, DEBORAH | Address on file | | | | | | | |
| 492565 | ROSA RUIZ, DEBORAH | Address on file | | | | | | | |
| 492566 | ROSA RUIZ, JULIO C | Address on file | | | | | | | |
| 2144735 | Rosa Ruiz, Julio E | Address on file | | | | | | | |
| 820153 | ROSA RUIZ, MARIA | Address on file | | | | | | | |
| 492567 | ROSA RUIZ, MARIA M | Address on file | | | | | | | |
| 820154 | ROSA RUIZ, MARIA M. | Address on file | | | | | | | |
| 492569 | ROSA RUIZ, MYRIAM | Address on file | | | | | | | |
| 492568 | ROSA RUIZ, MYRIAM | Address on file | | | | | | | |
| 492570 | ROSA RUIZ, PATRICIA | Address on file | | | | | | | |
| 492572 | ROSA RUIZ, RAFAEL A | Address on file | | | | | | | |
| 492573 | ROSA RUIZ, RAQUEL | Address on file | | | | | | | |
| 748882 | ROSA S MENDEZ PEREZ | BOX 2883 JUNCAL STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 2133313 | Rosa Saavedra, Pedro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1731899 | ROSA SAAVEDRA, PEDRO | Address on file | | | | | | | |
| 492574 | ROSA SAAVEDRA, PEDRO | Address on file | | | | | | | |
| 2133546 | Rosa Saavedra, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 492575 | ROSA SACHEZ CONCEPCION | Address on file | | | | | | | |
| 492576 | ROSA SAEZ, ASBERTLY A. | Address on file | | | | | | | |
| 492577 | ROSA SAEZ, EDWIN | Address on file | | | | | | | |
| 492578 | ROSA SAEZ, MARIA E | Address on file | | | | | | | |
| 492579 | ROSA SAEZ, MYRAIDA G | Address on file | | | | | | | |
| 492580 | Rosa Saez, Yolanda I. | Address on file | | | | | | | |
| 492581 | ROSA SALA, JORGE L | Address on file | | | | | | | |
| 492582 | ROSA SALAS, ANGEL | Address on file | | | | | | | |
| 492583 | ROSA SALAS, IVAN | Address on file | | | | | | | |
| 492584 | ROSA SALAS, YEILI | Address on file | | | | | | | |
| 492585 | ROSA SALAS, YEILI M | Address on file | | | | | | | |
| 748883 | ROSA SALCEDO / OR SUCN CATALINO GONZALEZ | P O BOX 1856 | | | | SAN SEBASTIAN | PR | 00685 | |
| 492586 | ROSA SALGADO, FREDDY N | Address on file | | | | | | | |
| 820156 | ROSA SALGADO, YEIDI | Address on file | | | | | | | |
| 492587 | ROSA SALINAS, JAVIER | Address on file | | | | | | | |
| 492588 | ROSA SALINAS, MANUEL | Address on file | | | | | | | |
| 492589 | ROSA SALINAS, MANUEL | Address on file | | | | | | | |
| 492590 | Rosa Salinas, Pedro | Address on file | | | | | | | |
| 492591 | ROSA SALVA ARCE | LCDO. LUIS GONZÁLEZ ORTIZ | EDIFICIO SAN MARTÍN | SUITE 101 1605 | Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 748884 | ROSA SANCHEZ ALAMO | Address on file | | | | | | | |
| 492592 | ROSA SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 492593 | ROSA SANCHEZ MUNOZ | Address on file | | | | | | | |
| 492594 | ROSA SANCHEZ REYES | Address on file | | | | | | | |
| 748885 | ROSA SANCHEZ RUIZ | PO BOX 1888 | | | | JUNCOS | PR | 00777 | |
| 748886 | ROSA SANCHEZ VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 748887 | ROSA SANCHEZ ZAYAS | URB JARDINES MONTE BLANCO | A 5 CALLE C | | | YAUCO | PR | 00698 | |
| 492595 | ROSA SANCHEZ, ANA | Address on file | | | | | | | |
| 492596 | ROSA SANCHEZ, ANA D | Address on file | | | | | | | |
| 492597 | ROSA SANCHEZ, ANA D. | Address on file | | | | | | | |
| 492598 | ROSA SANCHEZ, CARMEN I | Address on file | | | | | | | |
| 820157 | ROSA SANCHEZ, CLARIBEL | Address on file | | | | | | | |
| 492599 | ROSA SANCHEZ, EDDIE | Address on file | | | | | | | |
| 492600 | ROSA SANCHEZ, JANELY | Address on file | | | | | | | |
| 492601 | ROSA SANCHEZ, JOSE | Address on file | | | | | | | |
| 492602 | ROSA SANCHEZ, JUANA V | Address on file | | | | | | | |
| 492603 | ROSA SANCHEZ, MARIA M | Address on file | | | | | | | |
| 492604 | ROSA SANCHEZ, MARISA | Address on file | | | | | | | |
| 1529136 | Rosa Sánchez, Marisa | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3144 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492605 | ROSA SANCHEZ, MODESTO | Address on file | | | | | | | |
| 492606 | ROSA SANCHEZ, SOLMARIE | Address on file | | | | | | | |
| 492607 | ROSA SANCHEZ, SULEIKA | Address on file | | | | | | | |
| 492608 | ROSA SANCHEZ, VIVIAN | Address on file | | | | | | | |
| 492609 | ROSA SANCLEMENTE NIDO | Address on file | | | | | | | |
| 492610 | ROSA SANDOVAL, GLORIA | Address on file | | | | | | | |
| 748890 | ROSA SANJURJO OLIVO | Address on file | | | | | | | |
| 748889 | ROSA SANJURJO OLIVO | Address on file | | | | | | | |
| 492611 | ROSA SANMIGUEL FUXENCH | Address on file | | | | | | | |
| 492612 | ROSA SANTA/ANA SANTA/ | Address on file | | | | | | | |
| 492613 | ROSA SANTAIGO, MAYRA R. | Address on file | | | | | | | |
| 748891 | ROSA SANTANA COLLAZO | RES LOMA ALTA | EDIF A APT 14 | | | CAROLINA | PR | 00987 | |
| 850033 | ROSA SANTANA REYES DBA RG SPECIAL EVENTS | HC 01 BOX 4200 | | | | NAGIABO | PR | 00718 | |
| 492614 | ROSA SANTANA RIVERA | Address on file | | | | | | | |
| 492615 | ROSA SANTANA, ANTONIA | Address on file | | | | | | | |
| 820158 | ROSA SANTANA, ANTONIA | Address on file | | | | | | | |
| 28423 | ROSA SANTANA, ANTONIA | Address on file | | | | | | | |
| 1962574 | Rosa Santana, Antonia | Address on file | | | | | | | |
| 492616 | ROSA SANTANA, CARLOS | Address on file | | | | | | | |
| 73986 | ROSA SANTANA, CARLOS | Address on file | | | | | | | |
| 492617 | ROSA SANTANA, CARMEN H | Address on file | | | | | | | |
| 492618 | ROSA SANTANA, FATIMA M | Address on file | | | | | | | |
| 492619 | Rosa Santana, Heriberto | Address on file | | | | | | | |
| 492620 | ROSA SANTANA, JOHN | Address on file | | | | | | | |
| 492621 | Rosa Santana, Jose G | Address on file | | | | | | | |
| 492622 | ROSA SANTANA, LUZ M. | Address on file | | | | | | | |
| 1841730 | Rosa Santana, Luz M. | Address on file | | | | | | | |
| 492623 | ROSA SANTANA, LYDIA M | Address on file | | | | | | | |
| 492624 | Rosa Santana, Marcelino | Address on file | | | | | | | |
| 492625 | ROSA SANTANA, MARTA A | Address on file | | | | | | | |
| 2231221 | Rosa Santana, Marta A. | Address on file | | | | | | | |
| 492627 | ROSA SANTANA, PEDRO | Address on file | | | | | | | |
| 492628 | ROSA SANTANA, RUTH N | Address on file | | | | | | | |
| 492629 | ROSA SANTELL, EMILYS | Address on file | | | | | | | |
| 492630 | ROSA SANTIAGO BAEZ | Address on file | | | | | | | |
| 748892 | ROSA SANTIAGO DICK | HC 1 BOX 3950 | | | | ARROYO | PR | 00714 | |
| 492631 | ROSA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 748893 | ROSA SANTIAGO GUZMAN | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 748894 | ROSA SANTIAGO LOPEZ | P O BOX 1207 | | | | VIEQUEZ | PR | 00765 | |
| 748895 | ROSA SANTIAGO MOLINA | Address on file | | | | | | | |
| 748896 | ROSA SANTIAGO RIVERA | COCO NUEVO | 168 CALLE RAMOS ANTONINI | | | SALINA | PR | 00751 | |
| 748897 | ROSA SANTIAGO SANTIAGO | NUEVO PINO C 59 | BOX 725 | | | VILLALBA | PR | 00766 | |
| 492632 | ROSA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 2222641 | Rosa Santiago, Ana M. | Address on file | | | | | | | |
| 2153392 | Rosa Santiago, Ana M. | Address on file | | | | | | | |
| 492633 | ROSA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 492634 | ROSA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 492635 | ROSA SANTIAGO, ANNETTE | Address on file | | | | | | | |
| 492636 | ROSA SANTIAGO, AWILDA | Address on file | | | | | | | |
| 492637 | ROSA SANTIAGO, BETSY | Address on file | | | | | | | |
| 492638 | ROSA SANTIAGO, DORIS N. | Address on file | | | | | | | |
| 492639 | ROSA SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 492640 | ROSA SANTIAGO, JULIO L | Address on file | | | | | | | |
| 492641 | ROSA SANTIAGO, KAIRY | Address on file | | | | | | | |
| 492642 | ROSA SANTIAGO, LILLIAM I | Address on file | | | | | | | |
| 492643 | ROSA SANTIAGO, MARIA DE L. | Address on file | | | | | | | |
| 492644 | ROSA SANTIAGO, MARIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492645 | ROSA SANTIAGO, MARJORIE E | Address on file | | | | | | | |
| 492646 | ROSA SANTIAGO, MELISSA | Address on file | | | | | | | |
| 492647 | ROSA SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 492648 | ROSA SANTIAGO, OMAYRA | Address on file | | | | | | | |
| 492649 | ROSA SANTIAGO, RAUL | Address on file | | | | | | | |
| 492650 | ROSA SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 492651 | ROSA SANTIAGO, XAVIER | Address on file | | | | | | | |
| 492652 | ROSA SANTORY, EDDIE I. | Address on file | | | | | | | |
| 748898 | ROSA SANTOS RODRIGUEZ | BARRIO RABANAL | BUZ 2803 RR | | | CIDRA | PR | 00739 | |
| 820159 | ROSA SANTOS, ALMA | Address on file | | | | | | | |
| 492653 | ROSA SANTOS, ALMA I | Address on file | | | | | | | |
| 492654 | ROSA SANTOS, DIEGO | Address on file | | | | | | | |
| 492655 | ROSA SANTOS, HECTOR L. | Address on file | | | | | | | |
| 492656 | Rosa Santos, Jorge A | Address on file | | | | | | | |
| 492657 | ROSA SANTOS, YASIRI | Address on file | | | | | | | |
| 492658 | ROSA SCHELLHORN, JUDITH | Address on file | | | | | | | |
| 492659 | ROSA SCHELLHORN, MILTON | Address on file | | | | | | | |
| 492660 | ROSA SEGARRA, YOLANDA | Address on file | | | | | | | |
| 492661 | ROSA SEGUI LOPEZ | Address on file | | | | | | | |
| 748899 | ROSA SEPULVEDA | BO CHINO | PO BOX 288 | | | VILLALBA | PR | 00766 | |
| 492662 | ROSA SEPULVEDA ORTIZ | Address on file | | | | | | | |
| 748900 | ROSA SEPULVEDA VELEZ | ALTURAS DE FLAMBOYAN | ET 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 492663 | ROSA SEPULVEDA, MARIA G | Address on file | | | | | | | |
| 492664 | ROSA SEPULVEDA, RUFO | Address on file | | | | | | | |
| 748901 | ROSA SERRANO | Address on file | | | | | | | |
| 748902 | ROSA SERRANO | Address on file | | | | | | | |
| 492665 | ROSA SERRANO ROSARIO | Address on file | | | | | | | |
| 2148651 | Rosa Serrano, Aida Luz | Address on file | | | | | | | |
| 492666 | ROSA SERRANO, ANANISSIE | Address on file | | | | | | | |
| 2150139 | Rosa Serrano, Angel | Address on file | | | | | | | |
| 492668 | Rosa Serrano, Concepcion | Address on file | | | | | | | |
| 820161 | ROSA SERRANO, DAVID | Address on file | | | | | | | |
| 820162 | ROSA SERRANO, IVELYN | Address on file | | | | | | | |
| 492669 | Rosa Serrano, Maria J | Address on file | | | | | | | |
| 492671 | ROSA SERRANO, NOEMI | Address on file | | | | | | | |
| 850034 | ROSA SERVICE STATIONY/O TEODORO ROSA CRESPO | 485 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00605 | |
| 492672 | ROSA SEVILLA, MADELINE | Address on file | | | | | | | |
| 2204369 | Rosa Sierra, Alma I | Address on file | | | | | | | |
| 820164 | ROSA SIERRA, CARMEN | Address on file | | | | | | | |
| 492673 | ROSA SIERRA, CATHERINE | Address on file | | | | | | | |
| 492674 | ROSA SIERRA, CLARA V | Address on file | | | | | | | |
| 492675 | ROSA SIERRA, ISAURA | Address on file | | | | | | | |
| 492676 | ROSA SIERRA, JACQUELINE | Address on file | | | | | | | |
| 820165 | ROSA SIFRE, MARIA DEL C | Address on file | | | | | | | |
| 1259487 | ROSA SIFRE, MAYRA | Address on file | | | | | | | |
| 492678 | ROSA SIFRE, MAYRA M | Address on file | | | | | | | |
| 1648000 | Rosa Sifre, Mayra M. | Address on file | | | | | | | |
| 1648000 | Rosa Sifre, Mayra M. | Address on file | | | | | | | |
| 748903 | ROSA SILVA OLAVARRIA | HC 04 BOX 18054 | | | | CAMUY | PR | 00627 | |
| 2149043 | Rosa Silva, Antonio | Address on file | | | | | | | |
| 1689382 | ROSA SIURANO, BERTA T | Address on file | | | | | | | |
| 492679 | ROSA SIURANO, BERTA T | Address on file | | | | | | | |
| 492680 | ROSA SKERRETT, MELANIE | Address on file | | | | | | | |
| 492681 | ROSA SMITH, DAISY | Address on file | | | | | | | |
| 492682 | ROSA SOBERAL, BLANCA N | Address on file | | | | | | | |
| 492683 | ROSA SOBERAL, EMELINA | Address on file | | | | | | | |
| 492684 | ROSA SOBERAL, LILLIAN N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3146 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779770 | ROSA SOBERAL, LILLIAN N. | Address on file | | | | | | | |
| 492685 | ROSA SOLA, BELISA | Address on file | | | | | | | |
| 492667 | ROSA SOLA, MABEL | Address on file | | | | | | | |
| 492686 | ROSA SOLIS, JOSE | Address on file | | | | | | | |
| 492687 | ROSA SOLIS, JOSE | Address on file | | | | | | | |
| 492688 | ROSA SOLIS, RUTH | Address on file | | | | | | | |
| 492689 | ROSA SOLIS, RUTH | Address on file | | | | | | | |
| 748904 | ROSA SOTO FELICIANO | BO MALPASO | HC 56 BOX 35284 | | | AGUADA | PR | 00602 | |
| 492690 | ROSA SOTO FLORES | Address on file | | | | | | | |
| 748905 | ROSA SOTO MENDEZ | BO PUERTO DE CAMUY | | | | CAMUY | PR | 00627 | |
| 748906 | ROSA SOTO MENDEZ | HC 1 BOX 4795 | | | | CAMUY | PR | 00627 | |
| 492691 | ROSA SOTO MORALES | Address on file | | | | | | | |
| 492692 | ROSA SOTO QUINONES | Address on file | | | | | | | |
| 748907 | ROSA SOTO VALENTIN | BO OLIMPO | 204 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 492693 | ROSA SOTO VELILLA | Address on file | | | | | | | |
| 492694 | ROSA SOTO, CARMEN | Address on file | | | | | | | |
| 492695 | Rosa Soto, David | Address on file | | | | | | | |
| 492696 | ROSA SOTO, DAVID | Address on file | | | | | | | |
| 492697 | ROSA SOTO, ELIZABETH | Address on file | | | | | | | |
| 492698 | Rosa Soto, Felix A. | Address on file | | | | | | | |
| 492699 | ROSA SOTO, JOSE | Address on file | | | | | | | |
| 492700 | Rosa Soto, Jose A. | Address on file | | | | | | | |
| 492701 | ROSA SOTO, LUIS | Address on file | | | | | | | |
| 492702 | ROSA SOTO, MIOSOTIS | Address on file | | | | | | | |
| 492703 | ROSA SOTO, NORMA | Address on file | | | | | | | |
| 1657583 | Rosa Soto, Vilma H | Address on file | | | | | | | |
| 492704 | ROSA SOTO, VILMA H | Address on file | | | | | | | |
| 748908 | ROSA SOUFFRONT FONSECA | Address on file | | | | | | | |
| 492705 | ROSA SOUFFRONT FONSECA | Address on file | | | | | | | |
| 748909 | ROSA SUAREZ | BO BORINQUEN | BOX 1696 | | | AGUADILLA | PR | 00603 | |
| 492706 | ROSA SUAREZ QUINONES | Address on file | | | | | | | |
| 492707 | ROSA SUAREZ, JESUS E | Address on file | | | | | | | |
| 492708 | ROSA SUAREZ, PABLO | Address on file | | | | | | | |
| 492709 | ROSA SUAREZ, PABLO R. | Address on file | | | | | | | |
| 492710 | ROSA SUAREZ, RAFAEL A | Address on file | | | | | | | |
| 492711 | Rosa Suarez, Rafael A | Address on file | | | | | | | |
| 492712 | ROSA T VAZQUEZ COTTO | Address on file | | | | | | | |
| 492713 | ROSA TALAVERA, LUZ M | Address on file | | | | | | | |
| 2083773 | Rosa Talavera, Luz Mary | Address on file | | | | | | | |
| 492714 | ROSA TASADO, NORMA I | Address on file | | | | | | | |
| 492715 | ROSA TAVERA, AMAURI | Address on file | | | | | | | |
| 492716 | ROSA TAVERAS, DILEINY M. | Address on file | | | | | | | |
| 492717 | ROSA TAVERAS, MAYRA N | Address on file | | | | | | | |
| 492718 | ROSA TEVENAL, ANA L | Address on file | | | | | | | |
| 850035 | ROSA TEXACO SERVICE STATION | PO BOX 9214 | | | | HUMACAO | PR | 00792 | |
| 492719 | ROSA TIRADO, ALESSANDRA | Address on file | | | | | | | |
| 492720 | ROSA TIRADO, JUAN | Address on file | | | | | | | |
| 492721 | ROSA TOLEDO MD, LUIS R | Address on file | | | | | | | |
| 492722 | ROSA TOLENTINO TOLENTINO | Address on file | | | | | | | |
| 820166 | ROSA TORO, AIZLEEN Y | Address on file | | | | | | | |
| 492723 | ROSA TORO, DEAN | Address on file | | | | | | | |
| 492724 | Rosa Toro, Dean | Address on file | | | | | | | |
| 492725 | ROSA TORRENS MD, ARNALDO | Address on file | | | | | | | |
| 748911 | ROSA TORRES | BO LAS GRANJAS | 9 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 748912 | ROSA TORRES AGUAYO -JIMMY CARDONA-TUROR | Address on file | | | | | | | |
| 748913 | ROSA TORRES AYALA | C 13 BO VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 492726 | ROSA TORRES AYALA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3147 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748914 | ROSA TORRES DE ASTACIO | VALLE ALTAMIRA | 50 CALLE LAUREL | | | PONCE | PR | 00728 | |
| 492727 | ROSA TORRES GONZALEZ | Address on file | | | | | | | |
| 748915 | ROSA TORRES MENDEZ | P O BOX 956 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748916 | ROSA TORRES OZOA | Address on file | | | | | | | |
| 748917 | ROSA TORRES RIVERA | HC 02 BOX 4181 | | | | COAMO | PR | 00769 | |
| 748918 | ROSA TORRES RODRIGUEZ | P O BOX 624 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 748920 | ROSA TORRES ROSARIO | 13 C/ PEDRO DIAZ FONSECA | | | | CIDRA | PR | 00739 | |
| 748919 | ROSA TORRES ROSARIO | P O BOX 4743 | | | | AGUADILLA | PR | 00605 | |
| 492728 | ROSA TORRES VEGA | Address on file | | | | | | | |
| 492729 | ROSA TORRES, ADAN | Address on file | | | | | | | |
| 492730 | ROSA TORRES, ANTONIA | Address on file | | | | | | | |
| 492731 | ROSA TORRES, AURORA | Address on file | | | | | | | |
| 492732 | ROSA TORRES, BARBARA | Address on file | | | | | | | |
| 1665810 | Rosa Torres, Carlos | Address on file | | | | | | | |
| 492733 | ROSA TORRES, CARMEN L | Address on file | | | | | | | |
| 492734 | ROSA TORRES, CHRISTIAN | Address on file | | | | | | | |
| 638072 | ROSA TORRES, DIANA | Address on file | | | | | | | |
| 492736 | ROSA TORRES, EGELIA | Address on file | | | | | | | |
| 2133518 | Rosa Torres, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2191270 | Rosa Torres, Eulogio | Address on file | | | | | | | |
| 492737 | ROSA TORRES, HERMAN | Address on file | | | | | | | |
| 1613666 | Rosa Torres, Iris | Address on file | | | | | | | |
| 820167 | ROSA TORRES, IRIS | Address on file | | | | | | | |
| 492738 | ROSA TORRES, IRIS E | Address on file | | | | | | | |
| 492739 | ROSA TORRES, JANIRA L | Address on file | | | | | | | |
| 492740 | ROSA TORRES, JERLY | Address on file | | | | | | | |
| 492741 | Rosa Torres, Jose E. | Address on file | | | | | | | |
| 492742 | ROSA TORRES, JOSE F | Address on file | | | | | | | |
| 2067137 | Rosa Torres, Jose Luis | Address on file | | | | | | | |
| 492743 | Rosa Torres, Jose Miguel | Address on file | | | | | | | |
| 1421682 | ROSA TORRES, JOSE Y OTROS | WANDA I. MARÍN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 492744 | ROSA TORRES, JOSEFA | Address on file | | | | | | | |
| 492745 | ROSA TORRES, LUCILA | Address on file | | | | | | | |
| 492747 | ROSA TORRES, LUIS | Address on file | | | | | | | |
| 492746 | ROSA TORRES, LUIS | Address on file | | | | | | | |
| 492748 | ROSA TORRES, LUIS E. | Address on file | | | | | | | |
| 492749 | ROSA TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 854903 | ROSA TORRES, MARIA J. | Address on file | | | | | | | |
| 492750 | ROSA TORRES, MARIA J. | Address on file | | | | | | | |
| 1634970 | ROSA TORRES, MARIA J. | Address on file | | | | | | | |
| 492751 | ROSA TORRES, MARIA M | Address on file | | | | | | | |
| 820168 | ROSA TORRES, MARIA M | Address on file | | | | | | | |
| 820169 | ROSA TORRES, MARIELIE | Address on file | | | | | | | |
| 492752 | ROSA TORRES, MIGUEL | Address on file | | | | | | | |
| 492753 | Rosa Torres, Myrna E | Address on file | | | | | | | |
| 492754 | Rosa Torres, Narciso | Address on file | | | | | | | |
| 492755 | ROSA TORRES, RAMON L | Address on file | | | | | | | |
| 1425934 | ROSA TORRES, RAMON L | Address on file | | | | | | | |
| 2129289 | Rosa Torres, Ramon Luis | Address on file | | | | | | | |
| 492756 | ROSA TORRES, RUBEN | Address on file | | | | | | | |
| 820170 | ROSA TORRES, SHARON | Address on file | | | | | | | |
| 1374549 | ROSA TORRES, WANDA I | Address on file | | | | | | | |
| 492757 | ROSA TORRES, WANDA I. | Address on file | | | | | | | |
| 492758 | ROSA TORRES, WANDA I. | Address on file | | | | | | | |
| 492759 | ROSA TORRES, YOLLY | Address on file | | | | | | | |
| 820171 | ROSA TORRES, ZULEIMA | Address on file | | | | | | | |
| 492760 | ROSA TORRES,RAMON L | Address on file | | | | | | | |
| 492761 | Rosa Tosado, Moises A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820172 | ROSA TOSADO, RUTH E | Address on file | | | | | | | |
| 492762 | ROSA TRINIDAD, ANDREA | Address on file | | | | | | | |
| 492763 | ROSA TRINIDAD, FLORENTINO | Address on file | | | | | | | |
| 1829606 | Rosa Trinidad, Gladys | Address on file | | | | | | | |
| 492764 | Rosa Trinidad, Gladys E | Address on file | | | | | | | |
| 820173 | ROSA TRINIDAD, NILSA | Address on file | | | | | | | |
| 492765 | ROSA TRINIDAD, NILSA C | Address on file | | | | | | | |
| 492766 | ROSA TRINIDAD, YOMAR | Address on file | | | | | | | |
| 748922 | ROSA URBINA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 492767 | ROSA V GARAY LOPEZ | Address on file | | | | | | | |
| 748923 | ROSA V GUTIERREZ FRANCO | 9 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 748924 | ROSA V HERNANDEZ | 312-32 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| 748925 | ROSA V LOZANO TORRES | Address on file | | | | | | | |
| 748926 | ROSA V PAGAN CALDERON | HC 1 BOX 6533 | | | | CIALES | PR | 00638 | |
| 748927 | ROSA V SERRANO HERRERA | P O BOX 1713 | | | | HATILLO | PR | 00659 | |
| 492769 | ROSA V TORRES IGARTUA | Address on file | | | | | | | |
| 492770 | ROSA V. DIAZ TORRES | Address on file | | | | | | | |
| 492771 | ROSA V. REYES SANTOS | Address on file | | | | | | | |
| 492772 | ROSA VADI, JULIA | Address on file | | | | | | | |
| 492773 | ROSA VALDERAMA, KEVIN | Address on file | | | | | | | |
| 492774 | ROSA VALDES, CARMEN | Address on file | | | | | | | |
| 492775 | ROSA VALDES, MARIGLORY | Address on file | | | | | | | |
| 748928 | ROSA VALENTIN PAGAN | BO LA SANTA | HC 01 BOX 2229 | | | LAS MARIAS | PR | 00670 | |
| 748929 | ROSA VALENTIN RIVERA | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 492776 | ROSA VALENTIN, AXEL | Address on file | | | | | | | |
| 492777 | Rosa Valentin, Axel A. | Address on file | | | | | | | |
| 492778 | ROSA VALENTIN, GISEIRY | Address on file | | | | | | | |
| 492780 | ROSA VALENTIN, JULIO E | Address on file | | | | | | | |
| 1598469 | ROSA VALENTIN, JULISSA | Address on file | | | | | | | |
| 492782 | ROSA VALENTIN, JULISSA | Address on file | | | | | | | |
| 492781 | ROSA VALENTIN, JULISSA | Address on file | | | | | | | |
| 492783 | Rosa Valentin, Marco A | Address on file | | | | | | | |
| 492784 | ROSA VALENTINE, JANICE | Address on file | | | | | | | |
| 492785 | ROSA VALLE, GLADYS | Address on file | | | | | | | |
| 492786 | ROSA VALLES, MELBA J | Address on file | | | | | | | |
| 492787 | ROSA VALLES, RAFAEL | Address on file | | | | | | | |
| 492788 | ROSA VANGA, MARIA E. | Address on file | | | | | | | |
| 492789 | ROSA VARGAS ALICEA | Address on file | | | | | | | |
| 748930 | ROSA VARGAS COTTO | BUENA VENTURA | 249 CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| 492790 | ROSA VARGAS FIGUEROA | Address on file | | | | | | | |
| 492791 | ROSA VARGAS HERNANDEZ | Address on file | | | | | | | |
| 748931 | ROSA VARGAS RODRIGUEZ | HC 03 BOX 15130 | | | | QUEBRADILLAS | PR | 00678 | |
| 850037 | ROSA VARGAS SOTO | URB LA ANTIGUA | 39 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00976 | |
| 748932 | ROSA VARGAS VARGAS | BDA. BORINQUEN 30 INT | | | | SAN JUAN | PR | 00921 | |
| 492793 | ROSA VARGAS VELAZQUEZ | Address on file | | | | | | | |
| 2113108 | Rosa Vargas, Caridad | Address on file | | | | | | | |
| 492794 | ROSA VARGAS, CARIDAD | Address on file | | | | | | | |
| 820174 | ROSA VARGAS, CARIDAD | Address on file | | | | | | | |
| 492795 | ROSA VARGAS, LUZ E | Address on file | | | | | | | |
| 492796 | ROSA VARGAS, MARIO A. | Address on file | | | | | | | |
| 1791740 | Rosa Vargas, Sandra M | Address on file | | | | | | | |
| 492797 | ROSA VARGAS, SANDRA M | Address on file | | | | | | | |
| 492798 | Rosa Vassallo, Kelvin | Address on file | | | | | | | |
| 748933 | ROSA VAZQUEZ | Address on file | | | | | | | |
| 492799 | ROSA VAZQUEZ CINTRON | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 492800 | ROSA VAZQUEZ CINTRON | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | | | SABANA SECA | PR | 00952-0242 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492801 | ROSA VÁZQUEZ CINTRÓN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 492802 | ROSA VAZQUEZ FEBUS | Address on file | | | | | | | |
| 748935 | ROSA VAZQUEZ FLORES | Address on file | | | | | | | |
| 748934 | ROSA VAZQUEZ FLORES | Address on file | | | | | | | |
| 747952 | ROSA VAZQUEZ NAVARRO | URB VILLA MARIA | U 14 CALLE 13 | | | CAGUAS | PR | 00725-4044 | |
| 492803 | ROSA VAZQUEZ OCASIO | Address on file | | | | | | | |
| 492804 | ROSA VAZQUEZ REYES | Address on file | | | | | | | |
| 748936 | ROSA VAZQUEZ RIVERA | RR 02 BOX 7589 | | | | CIDRA | PR | 00739 | |
| 748937 | ROSA VAZQUEZ RIVERA | URB MONTE CARLO | 904 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 492805 | ROSA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 748938 | ROSA VAZQUEZ TABOADA | BDA POLVORIN | 1 CALLE 12 | | | CAYEY | PR | 00736 | |
| 492806 | ROSA VAZQUEZ, ANA M | Address on file | | | | | | | |
| 492807 | ROSA VAZQUEZ, AURA I | Address on file | | | | | | | |
| 1717139 | Rosa Vázquez, Aura Ivis | Address on file | | | | | | | |
| 492808 | ROSA VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 492809 | ROSA VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 1259488 | ROSA VAZQUEZ, CINDY | Address on file | | | | | | | |
| 492811 | ROSA VAZQUEZ, JORGE | Address on file | | | | | | | |
| 492812 | ROSA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 492813 | ROSA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 492814 | ROSA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 492815 | ROSA VAZQUEZ, LUZ | Address on file | | | | | | | |
| 1487249 | Rosa Vazquez, Luz | Address on file | | | | | | | |
| 1570751 | Rosa Vazquez, Luz M | Address on file | | | | | | | |
| 820175 | ROSA VAZQUEZ, MARIELA | Address on file | | | | | | | |
| 492816 | ROSA VAZQUEZ, MARIELA | Address on file | | | | | | | |
| 1819098 | Rosa Vazquez, Myrna L | Address on file | | | | | | | |
| 492817 | ROSA VAZQUEZ, SARA K | Address on file | | | | | | | |
| 1796252 | Rosa Vazquez, Sara Katina | Address on file | | | | | | | |
| 492818 | ROSA VAZQUEZ, SYLVIA | Address on file | | | | | | | |
| 492819 | ROSA VAZQUEZ, VICTOR M | Address on file | | | | | | | |
| 820176 | ROSA VAZQUEZ, YAMIRIS | Address on file | | | | | | | |
| 820177 | ROSA VAZQUEZ, YESENIA | Address on file | | | | | | | |
| 748939 | ROSA VEGA FELIX | Address on file | | | | | | | |
| 748940 | ROSA VEGA VEGA | BOX 40937 | | | | VEGA BAJA | PR | 00963 | |
| 492821 | ROSA VEGA, ANGELA | Address on file | | | | | | | |
| 820178 | ROSA VEGA, ELIZABETH | Address on file | | | | | | | |
| 492822 | ROSA VEGA, IVELISSE | Address on file | | | | | | | |
| 492823 | Rosa Vega, Jose P | Address on file | | | | | | | |
| 492824 | ROSA VEGA, LUZ N | Address on file | | | | | | | |
| 1421683 | ROSA VEGA, MARIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1560640 | Rosa Vega, Maria T | Address on file | | | | | | | |
| 492825 | ROSA VEGA, MARIBEL | Address on file | | | | | | | |
| 820179 | ROSA VEGA, MARIBEL | Address on file | | | | | | | |
| 820180 | ROSA VEGA, MAYRA | Address on file | | | | | | | |
| 492826 | ROSA VEGA, MAYRA M | Address on file | | | | | | | |
| 492827 | ROSA VEGA, MYRNA | Address on file | | | | | | | |
| 492828 | ROSA VEGA, NANCY | Address on file | | | | | | | |
| 492829 | ROSA VEGA, RAFAEL | Address on file | | | | | | | |
| 492830 | ROSA VEGA, VANESSA | Address on file | | | | | | | |
| 492831 | ROSA VEGA, YOLANDA | Address on file | | | | | | | |
| 492832 | ROSA VEGA, ZAYRA M. | Address on file | | | | | | | |
| 492833 | ROSA VELAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 1968847 | Rosa Velazquez, Ana | Address on file | | | | | | | |
| 492834 | ROSA VELAZQUEZ, CORAL | Address on file | | | | | | | |
| 1978333 | Rosa Velazquez, Coral | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492835 | ROSA VELAZQUEZ, JACKELINE | Address on file | | | | | | | |
| 492837 | ROSA VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 492836 | ROSA VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 492838 | ROSA VELAZQUEZ, MELVIN | Address on file | | | | | | | |
| 492839 | ROSA VELDES, FEDERICO | Address on file | | | | | | | |
| 748941 | ROSA VELEZ FERNANDEZ | COND IMPERIAL | 1302 AVE ASHFORD | APT504 | | SAN JUAN | PR | 00907 | |
| 748942 | ROSA VELEZ RIVERA | HC 2 BOX 6625 | | | | LARES | PR | 00669 | |
| 492840 | ROSA VELEZ, ANGEL | Address on file | | | | | | | |
| 492841 | ROSA VELEZ, ANGEL | Address on file | | | | | | | |
| 492842 | ROSA VELEZ, BRENDALIS | Address on file | | | | | | | |
| 492843 | ROSA VELEZ, BRIAN | Address on file | | | | | | | |
| 492845 | ROSA VELEZ, CARMEN | Address on file | | | | | | | |
| 820181 | ROSA VELEZ, CARMEN | Address on file | | | | | | | |
| 492847 | ROSA VELEZ, CARMEN | Address on file | | | | | | | |
| 492844 | Rosa Velez, Carmen D. | Address on file | | | | | | | |
| 492848 | ROSA VELEZ, CARMEN I | Address on file | | | | | | | |
| 820182 | ROSA VELEZ, DELIA | Address on file | | | | | | | |
| 492849 | Rosa Velez, Elizabeth | Address on file | | | | | | | |
| 492850 | ROSA VELEZ, ELIZABETH | Address on file | | | | | | | |
| 492851 | Rosa Velez, Gilberto | Address on file | | | | | | | |
| 2215246 | Rosa Velez, Jerry Nelson | Address on file | | | | | | | |
| 820183 | ROSA VELEZ, JESUS | Address on file | | | | | | | |
| 492852 | ROSA VELEZ, JESUS | Address on file | | | | | | | |
| 492853 | ROSA VELEZ, LISSETTE | Address on file | | | | | | | |
| 492854 | ROSA VELEZ, LUZ D | Address on file | | | | | | | |
| 492855 | ROSA VELEZ, NELIDA | Address on file | | | | | | | |
| 492856 | ROSA VELEZ, ORLANDO | Address on file | | | | | | | |
| 492857 | ROSA VELEZ, ROSA M | Address on file | | | | | | | |
| 492858 | ROSA VELEZ, ROSA M. | Address on file | | | | | | | |
| 492859 | ROSA VELEZ, ROSALY | Address on file | | | | | | | |
| 492860 | Rosa Velez, Rosaly | Address on file | | | | | | | |
| 490424 | ROSA VELEZ, YAMILET | Address on file | | | | | | | |
| 850038 | ROSA VERA, NILDA L. | URB LAS CUMBRES | 325 A CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 492861 | ROSA VERA, WILMA I | Address on file | | | | | | | |
| 820184 | ROSA VERA, WILMA I | Address on file | | | | | | | |
| 492862 | ROSA VERDEJO, XAYMARA | Address on file | | | | | | | |
| 492863 | ROSA VIDAL, EDNA B | Address on file | | | | | | | |
| 748943 | ROSA VIERA BATISTA | PARC HILL BROTHERS | 347E CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 748944 | ROSA VIERA GARAY | PO BOX 7884 | | | | CAROLINA | PR | 00986 | |
| 748945 | ROSA VIERA VARCARCEL | Address on file | | | | | | | |
| 748946 | ROSA VIERA VARCARCEL | Address on file | | | | | | | |
| 492864 | ROSA VIERA, JOSE | Address on file | | | | | | | |
| 492865 | ROSA VIERA, JOSE | Address on file | | | | | | | |
| 492866 | ROSA VIERA, LUIS A. | Address on file | | | | | | | |
| 492867 | ROSA VILA, ELIZABETH | Address on file | | | | | | | |
| 748947 | ROSA VILELLA | GARDEN HILLS | Z 2 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 820186 | ROSA VILLAFANE, MARIA D | Address on file | | | | | | | |
| 492868 | ROSA VILLAFAQE, MARIA D | Address on file | | | | | | | |
| 748948 | ROSA VILLALBA ORTIZ | Address on file | | | | | | | |
| 748949 | ROSA VILLALOBOS ORTIZ | HC 1 BOX 5086 | | | | CIALES | PR | 00638 | |
| 492870 | ROSA VILLALONGO, GRISEL | Address on file | | | | | | | |
| 492871 | ROSA VILLANUEVA, EUDARDO | Address on file | | | | | | | |
| 492872 | ROSA VILLANUEVA, JOSE | Address on file | | | | | | | |
| 492873 | Rosa Villanueva, Jose A | Address on file | | | | | | | |
| 1794600 | ROSA VILLANUEVA, MARGIE | Address on file | | | | | | | |
| 1716700 | Rosa Villanueva, Margie | Address on file | | | | | | | |
| 492874 | ROSA VILLANUEVA, MARGIE | Address on file | | | | | | | |
| 492876 | ROSA VILLEGA, ELIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3151 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492877 | ROSA VILLEGA, LUISA | Address on file | | | | | | | |
| 850039 | ROSA VILLEGAS SECUNDINA | PO BOX 695 | | | | AGUAS BUENAS | PR | 00703 | |
| 492878 | ROSA VILLEGAS, ELIER | Address on file | | | | | | | |
| 492879 | Rosa Villegas, Ezequiel | Address on file | | | | | | | |
| 492880 | ROSA VILLEGAS, FELICITA | Address on file | | | | | | | |
| 1530594 | ROSA VILLEGAS, GLORIA E. | Address on file | | | | | | | |
| 1530594 | ROSA VILLEGAS, GLORIA E. | Address on file | | | | | | | |
| 492881 | ROSA VILLEGAS, LUZ M | Address on file | | | | | | | |
| 492882 | ROSA VILLEGAS, SARA | Address on file | | | | | | | |
| 492883 | ROSA VILORIA, YUDIT | Address on file | | | | | | | |
| 748950 | ROSA VIRGINIA REYES SANTOS | BOX 376 | | | | CIDRA | PR | 00739 | |
| 492884 | ROSA VIVO MARTI Y ROSANA VILLAFANE-TUTOR | Address on file | | | | | | | |
| 748951 | ROSA W SANABRIA ALAMEDA | P O BOX 373 | | | | LAJAS | PR | 00667 | |
| 748952 | ROSA WAGNER CASADO | Address on file | | | | | | | |
| 748953 | ROSA Y COLOMBA LOZADA | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 492885 | ROSA Y HUERTAS LOPEZ | Address on file | | | | | | | |
| 492886 | ROSA Y HUERTAS LOPEZ | Address on file | | | | | | | |
| 492887 | ROSA Y MARQUEZ GAUTIER | Address on file | | | | | | | |
| 748954 | ROSA Y PEDRO COSS | Address on file | | | | | | | |
| 492888 | ROSA Y RAFFUCCI LORENZO | Address on file | | | | | | | |
| 748955 | ROSA Y RODRIGUEZ DELGADO | URB CAMPAMENTO | CALLE A-20 | | | GURABO | PR | 00778 | |
| 748956 | ROSA Y SANCHEZ ENRIQUEZ | P O BOX 861 | | | | GUAYAMA | PR | 00785 | |
| 748957 | ROSA YAMBO SANTIAGO | STE 112 MSC 448 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 748958 | ROSA YAMILETTE MORAN | HC 74 BOX 4556 | | | | CAYEY | PR | 00737-9805 | |
| 492889 | ROSA YASMIN NAAR ACEVEDO | Address on file | | | | | | | |
| 492890 | ROSA YULFO, ISABEL | Address on file | | | | | | | |
| 820187 | ROSA YULFO, ISABEL E | Address on file | | | | | | | |
| 492891 | ROSA YULFO, JORGE | Address on file | | | | | | | |
| 748959 | ROSA ZAPATA HERNANDEZ | URB MAGNOLIA GARDENS | E 22 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 492892 | ROSA ZAVALA VILLARAN | Address on file | | | | | | | |
| 748960 | ROSA ZAYAS GRAVE | URB GLENVIEW GARDEN | N 21 V 32 | | | PONCE | PR | 00731 | |
| 748961 | ROSA ZAYAS PEREZ | 344 URB LOS MONTES REAL | | | | DORADO | PR | 00646 | |
| 492893 | ROSA ZAYAS, AIDA C | Address on file | | | | | | | |
| 820188 | ROSA ZAYAS, AIDA C | Address on file | | | | | | | |
| 2063583 | Rosa Zayas, Aida C. | Address on file | | | | | | | |
| 492894 | ROSA ZAYAS, JONATHAN | Address on file | | | | | | | |
| 492895 | ROSA ZAYAS, KIMBERLYM | Address on file | | | | | | | |
| 820189 | ROSA ZAYAS, LYDIA E | Address on file | | | | | | | |
| 820190 | ROSA ZAYAS, MELANNIE E. | Address on file | | | | | | | |
| 820191 | ROSA ZAYAS, WILFREDO | Address on file | | | | | | | |
| 492896 | ROSA, ANGEL | Address on file | | | | | | | |
| 492897 | ROSA, ANITZA | Address on file | | | | | | | |
| 492898 | ROSA, AXEL | Address on file | | | | | | | |
| 2208084 | Rosa, Brunilda | Address on file | | | | | | | |
| 1421684 | ROSA, CAPELLAN | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 1544455 | Rosa, Carmen | Address on file | | | | | | | |
| 2125387 | Rosa, Carmen D. | Address on file | | | | | | | |
| 2153076 | Rosa, Elmer Pagan | Address on file | | | | | | | |
| 492900 | ROSA, FRANSHESKA | Address on file | | | | | | | |
| 492901 | ROSA, GIBERT | Address on file | | | | | | | |
| 1636808 | Rosa, Gladys Lopez | Address on file | | | | | | | |
| 492902 | ROSA, HECTOR | Address on file | | | | | | | |
| 820192 | ROSA, IVETTE | Address on file | | | | | | | |
| 492903 | ROSA, JENNIFER | Address on file | | | | | | | |
| 1421685 | ROSA, JOHAN Y SANTIAGO RODRÍGUEZ, KARLA D. | JOHAN M. ROSA | 1103 CALLE FRANCIA | | | SAN JUAN | PR | 00966 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492904 | ROSA, JOHNNY | Address on file | | | | | | | |
| 492905 | ROSA, JONATHAN | Address on file | | | | | | | |
| 492906 | ROSA, JOSUE | Address on file | | | | | | | |
| 492907 | ROSA, KEIVEN | Address on file | | | | | | | |
| 2078270 | ROSA, MARIA I. | Address on file | | | | | | | |
| 2078270 | ROSA, MARIA I. | Address on file | | | | | | | |
| 492908 | ROSA, MARILINDA | Address on file | | | | | | | |
| 492909 | ROSA, MAYRA | Address on file | | | | | | | |
| 492910 | Rosa, Melvin | Address on file | | | | | | | |
| 1672549 | Rosa, Migdalia Santiago | HC 05 Box 13914 | | | | Juana Diaz | PR | 00795 | |
| 1719711 | Rosa, Nilsa Martir | Address on file | | | | | | | |
| 1837111 | Rosa, Raquel | Address on file | | | | | | | |
| 1367548 | Rosa, Raquel | Address on file | | | | | | | |
| 1367548 | Rosa, Raquel | Address on file | | | | | | | |
| 2048243 | Rosa, Raul De Jesus | Address on file | | | | | | | |
| 492911 | ROSA, ROBERTO | Address on file | | | | | | | |
| 1421686 | ROSA, WILFREDO | WILFREDO ROSA | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 820194 | ROSA, XIOMARA | Address on file | | | | | | | |
| 492913 | ROSA,JOHNNY | Address on file | | | | | | | |
| 492914 | ROSA,JOSE G. | Address on file | | | | | | | |
| 1868668 | Rosaario Rodriguez, Carlota | Address on file | | | | | | | |
| 492916 | ROSABAL RIVERA, MANUEL | Address on file | | | | | | | |
| 492917 | ROSABAL SILVA MD, ADA M | Address on file | | | | | | | |
| 492918 | ROSABEL ALMODOVAR QUINONEZ | Address on file | | | | | | | |
| 492919 | ROSABEL ALMODOVAR QUINONEZ | Address on file | | | | | | | |
| 748962 | ROSABEL AVENAUT LEVANTE | BOX 8894 | | | | PONCE | PR | 00732 | |
| 492920 | ROSABEL AVENAUT LEVANTE | Address on file | | | | | | | |
| 492921 | ROSABEL CALDERON BILODEAU | Address on file | | | | | | | |
| 748963 | ROSABEL DE JESUS NEVAREZ | Address on file | | | | | | | |
| 748964 | ROSABEL GONZALEZ SEIN | VICTOR ROJAS | I 26 C/B | | | ARECIBO | PR | 00612 | |
| 748965 | ROSABEL GONZALEZ SEIN | VICTOR ROJAS I | 26 CALLE B | | | ARECIBO | PR | 00612 | |
| 492923 | ROSABEL OTON OLIVERI | Address on file | | | | | | | |
| 492924 | ROSABEL OTON OLIVIERI | Address on file | | | | | | | |
| 492925 | ROSABEL PELLOT RODRIGUEZ | Address on file | | | | | | | |
| 492926 | ROSABEL RODRIGUEZ CUEVAS | Address on file | | | | | | | |
| 850040 | ROSABEL TORRES RODRIGUEZ | PO BOX 424 | | | | GUAYAMA | PR | 00785 | |
| 492927 | ROSABELL VAZQUEZ RAMOS | Address on file | | | | | | | |
| 748966 | ROSABELLE AVILES LOPEZ | RESEDENCIAL PARK COURT | A 9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 748967 | ROSABELLE PADIN BATISTA | PO BOX 57 | | | | CAGUAS | PR | 00726 | |
| 492928 | ROSABELMARIE CEDENO RODRIGUEZ | Address on file | | | | | | | |
| 492929 | ROSACHEVRES, DIONISIO | Address on file | | | | | | | |
| 2141395 | Rosa-Colon, Felix B. | Address on file | | | | | | | |
| 1462706 | Rosada Rosada, Hilda | Address on file | | | | | | | |
| 748968 | ROSADELLE JONES LOPEZ | Address on file | | | | | | | |
| 748969 | ROSADO & MORALES | URB REPTO DE DIEGO | 1645 PONCE DE LEON | | | SAN JUAN | PR | 00926-2714 | |
| 492931 | ROSADO & ORDONEZ LAW OFFICE, P S C | PMB 165 #1353 | RD. 19 | | | GUAYNABO | PR | 00966 | |
| 492932 | ROSADO , NILDA L | Address on file | | | | | | | |
| 492933 | Rosado Acevedo, Edwin D | Address on file | | | | | | | |
| 492934 | ROSADO ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 159418 | ROSADO ACEVEDO, EVA E | Address on file | | | | | | | |
| 492935 | Rosado Acevedo, Eva E | Address on file | | | | | | | |
| 492936 | ROSADO ACEVEDO, JIMMY | Address on file | | | | | | | |
| 492937 | ROSADO ACEVEDO, LOURDES | LCDA. LOURDES ROSADO ACEVEDO | URB. VISTA BELLA L 7 CALLE 6 | | | Bayamón | PR | 00956 | |
| 278554 | ROSADO ACEVEDO, LOURDES E | Address on file | | | | | | | |
| 492938 | ROSADO ACEVEDO, LOURDES E | Address on file | | | | | | | |
| 492939 | ROSADO ACEVEDO, LUIS A. | Address on file | | | | | | | |
| 492941 | ROSADO ACEVEDO, LYDIA E | Address on file | | | | | | | |
| 492940 | ROSADO ACEVEDO, LYDIA E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3153 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492942 | ROSADO ACEVEDO, NELIDA | Address on file | | | | | | | |
| 492943 | ROSADO ACEVEDO, NELSON | Address on file | | | | | | | |
| 492944 | ROSADO ACEVEDO, ZORAIDA | Address on file | | | | | | | |
| 492945 | Rosado Acosta, Jeanette | Address on file | | | | | | | |
| 492946 | ROSADO ACOSTA, PEDRO | Address on file | | | | | | | |
| 1528783 | ROSADO ADORNO, DANYA T. | Address on file | | | | | | | |
| 1528783 | ROSADO ADORNO, DANYA T. | Address on file | | | | | | | |
| 492947 | ROSADO ADORNO, DANYA T. | Address on file | | | | | | | |
| 492948 | ROSADO ADORNO, JESUS | Address on file | | | | | | | |
| 492949 | ROSADO ADORNO, MARIA M | Address on file | | | | | | | |
| 820196 | ROSADO AGOSTO, ANA | Address on file | | | | | | | |
| 492950 | ROSADO AGOSTO, ANA R | Address on file | | | | | | | |
| 2056643 | Rosado Agosto, Ana Rosa | Address on file | | | | | | | |
| 492951 | ROSADO AGOSTO, ANGELA | Address on file | | | | | | | |
| 1904717 | Rosado Agosto, Angela | Address on file | | | | | | | |
| 492952 | ROSADO AGOSTO, CARMEN DE L | Address on file | | | | | | | |
| 820197 | ROSADO AGOSTO, MARIANA | Address on file | | | | | | | |
| 492953 | ROSADO AGOSTO, NOEL | Address on file | | | | | | | |
| 492954 | ROSADO AGOSTO, ROBERTO | Address on file | | | | | | | |
| 492955 | Rosado Agosto, Ruben | Address on file | | | | | | | |
| 492956 | Rosado Agosto, Wilfredo | Address on file | | | | | | | |
| 492957 | ROSADO AGOSTO, WILFREDO | Address on file | | | | | | | |
| 492958 | ROSADO AGUASVIVAS, LUIS A. | Address on file | | | | | | | |
| 820198 | ROSADO AGUILERA, INES | Address on file | | | | | | | |
| 1646818 | Rosado Aguilera, Ines | Address on file | | | | | | | |
| 492960 | ROSADO AGUIRRECHEA, CARMEN | Address on file | | | | | | | |
| 492961 | ROSADO AGUIRRECHEA, ZAYRA M | Address on file | | | | | | | |
| 1640862 | ROSADO AIXA, VEGA | Address on file | | | | | | | |
| 492962 | ROSADO ALABARCES, MARIVELIZ | Address on file | | | | | | | |
| 492963 | ROSADO ALAMO, EVELYN | Address on file | | | | | | | |
| 492964 | Rosado Albaladejo, Benjamin | Address on file | | | | | | | |
| 492965 | ROSADO ALBALADEJO, DORALIZ | Address on file | | | | | | | |
| 492966 | Rosado Albaladejo, Juan P. | Address on file | | | | | | | |
| 492967 | ROSADO ALCAZAR, JOANNE | Address on file | | | | | | | |
| 820199 | ROSADO ALCAZAR, JOANNE | Address on file | | | | | | | |
| 492968 | Rosado Alcazar, Juan A | Address on file | | | | | | | |
| 492969 | ROSADO ALDARONDO, MARISELYS | Address on file | | | | | | | |
| 492970 | ROSADO ALDARONDO, RAMON | Address on file | | | | | | | |
| 820200 | ROSADO ALDARONDO, RAMON D | Address on file | | | | | | | |
| 492972 | ROSADO ALEJANDRO, EDGARDO | Address on file | | | | | | | |
| 492973 | ROSADO ALEJANDRO, JOSE | Address on file | | | | | | | |
| 492974 | Rosado Alejandro, Julio A | Address on file | | | | | | | |
| 492975 | ROSADO ALEJANDRO, LUZ E | Address on file | | | | | | | |
| 492976 | ROSADO ALEJANDRO, LYDIA | Address on file | | | | | | | |
| 820201 | ROSADO ALEMAN, CHRIST | Address on file | | | | | | | |
| 492977 | ROSADO ALFARO, MARTIN F | Address on file | | | | | | | |
| 492978 | ROSADO ALFARO, MONSERRATE | Address on file | | | | | | | |
| 2045153 | Rosado Alfaro, Monserrate | Address on file | | | | | | | |
| 492979 | ROSADO ALFONSO, DANIEL | Address on file | | | | | | | |
| 1737178 | ROSADO ALICEA , ELIA MARIA | Address on file | | | | | | | |
| 492981 | ROSADO ALICEA, ARTURO | Address on file | | | | | | | |
| 492982 | ROSADO ALICEA, ELIA M | Address on file | | | | | | | |
| 492983 | Rosado Alicea, Enrique | Address on file | | | | | | | |
| 820202 | ROSADO ALICEA, LAURA | Address on file | | | | | | | |
| 492984 | ROSADO ALICEA, LAURA M | Address on file | | | | | | | |
| 492985 | ROSADO ALICEA, LOURDES M | Address on file | | | | | | | |
| 492986 | ROSADO ALICEA, NANCY | Address on file | | | | | | | |
| 820203 | ROSADO ALICEA, NORMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492987 | ROSADO ALICEA, NORMA | Address on file | | | | | | | |
| 1791531 | Rosado Alicea, Norma I. | Address on file | | | | | | | |
| 1685841 | ROSADO ALICEA, NORMA I. | Address on file | | | | | | | |
| 492988 | ROSADO ALICEA, PETRA | Address on file | | | | | | | |
| 492989 | ROSADO ALICEA, RAMON | Address on file | | | | | | | |
| 492990 | ROSADO ALICEA, REBECA | Address on file | | | | | | | |
| 492991 | ROSADO ALICEA, TERESA M | Address on file | | | | | | | |
| 492992 | ROSADO ALMESTICA, MARIA T | Address on file | | | | | | | |
| 492993 | ROSADO ALMESTICA, VILMA I. | Address on file | | | | | | | |
| 492994 | ROSADO ALMODOVAR, CARMEN E. | Address on file | | | | | | | |
| 492995 | ROSADO ALMODOVAR, CARMEN L | Address on file | | | | | | | |
| 492996 | ROSADO ALMODOVAR, FELIX A | Address on file | | | | | | | |
| 492997 | ROSADO ALMODOVAR, MILAGROS | Address on file | | | | | | | |
| 492980 | ROSADO ALVARADO, CARLOS | Address on file | | | | | | | |
| 492998 | ROSADO ALVARADO, IRIS | Address on file | | | | | | | |
| 492999 | ROSADO ALVARADO, JACQUELINE M | Address on file | | | | | | | |
| 493000 | ROSADO ALVARADO, JESSICA | Address on file | | | | | | | |
| 493001 | ROSADO ALVARADO, JESSICA | Address on file | | | | | | | |
| 493002 | ROSADO ALVARADO, LIMARY | Address on file | | | | | | | |
| 820204 | ROSADO ALVARADO, PEDRO M | Address on file | | | | | | | |
| 820205 | ROSADO ALVARADO, VILLMARY | Address on file | | | | | | | |
| 493004 | ROSADO ALVARADO, VIVIAN | Address on file | | | | | | | |
| 493005 | ROSADO ALVAREZ, AIDA L | Address on file | | | | | | | |
| 493006 | ROSADO ALVAREZ, ANYELINES | Address on file | | | | | | | |
| 493007 | ROSADO ALVAREZ, CARMEN | Address on file | | | | | | | |
| 493008 | Rosado Alvarez, Cristian A | Address on file | | | | | | | |
| 493009 | Rosado Alvarez, Gerardo | Address on file | | | | | | | |
| 820206 | ROSADO ALVAREZ, HELEN | Address on file | | | | | | | |
| 493010 | ROSADO ALVAREZ, IVELISSE | Address on file | | | | | | | |
| 2072872 | ROSADO ALVAREZ, JOSE C. | Address on file | | | | | | | |
| 493012 | Rosado Alvarez, Keysha Yaris | Address on file | | | | | | | |
| 493013 | Rosado Alvarez, Miguel A | Address on file | | | | | | | |
| 493014 | ROSADO ALVAREZ, MYRTA | Address on file | | | | | | | |
| 493015 | ROSADO ALVAREZ, VERONICA | Address on file | | | | | | | |
| 493016 | Rosado Alvarez, Yolanda | Address on file | | | | | | | |
| 2025099 | Rosado Alverez, Jose C. | Address on file | | | | | | | |
| 820207 | ROSADO ALVIRA, VICTOR M. | Address on file | | | | | | | |
| 493017 | ROSADO AMARO, ARELISS | Address on file | | | | | | | |
| 493018 | ROSADO AMARO, ARELISS | Address on file | | | | | | | |
| 493019 | ROSADO AMARO, CARMEN L | Address on file | | | | | | | |
| 493020 | ROSADO AMARO, DAMAYRA | Address on file | | | | | | | |
| 493021 | ROSADO AMEZQUITA, OMAR | Address on file | | | | | | | |
| 820208 | ROSADO ANAYA, YASMIN I | Address on file | | | | | | | |
| 854904 | ROSADO ANAZAGASTY, RAPHAEL J. | Address on file | | | | | | | |
| 493022 | ROSADO ANAZAGASTY, RAPHAEL J. | Address on file | | | | | | | |
| 493023 | ROSADO ANDRADES, MAX | Address on file | | | | | | | |
| 820209 | ROSADO ANDRADES, MAX W | Address on file | | | | | | | |
| 1758984 | Rosado Aponte , Vivian E. | Address on file | | | | | | | |
| 493024 | ROSADO APONTE, BRENDA | Address on file | | | | | | | |
| 493025 | ROSADO APONTE, CARMEN | Address on file | | | | | | | |
| 493026 | ROSADO APONTE, EDGARDO | Address on file | | | | | | | |
| 493026 | ROSADO APONTE, EDGARDO | Address on file | | | | | | | |
| 493027 | ROSADO APONTE, GERARDA | Address on file | | | | | | | |
| 493028 | ROSADO APONTE, ISAMAR | Address on file | | | | | | | |
| 493029 | Rosado Aponte, Jassiel | Address on file | | | | | | | |
| 493030 | ROSADO APONTE, JOSE | Address on file | | | | | | | |
| 493031 | ROSADO APONTE, NILKA | Address on file | | | | | | | |
| 493032 | ROSADO APONTE, NYURKA Y. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3155 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493033 | ROSADO APONTE, ORLANDO | Address on file | | | | | | | |
| 493035 | ROSADO APONTE, SONIA | Address on file | | | | | | | |
| 1736029 | Rosado Aponte, Sonia Noemi | Address on file | | | | | | | |
| 820210 | ROSADO APONTE, VIVIAN | Address on file | | | | | | | |
| 493036 | ROSADO APONTE, VIVIAN E | Address on file | | | | | | | |
| 493037 | ROSADO AQUINO, MARIO | Address on file | | | | | | | |
| 1462888 | ROSADO AQUINO, MARIO R | Address on file | | | | | | | |
| 493038 | ROSADO AQUINO, MARITZA | Address on file | | | | | | | |
| 1534551 | ROSADO ARCAY, DATMARRIE | Address on file | | | | | | | |
| 1547319 | ROSADO ARCAY, DATMARRIE | Address on file | | | | | | | |
| 493040 | ROSADO ARCE, CARLOS A | Address on file | | | | | | | |
| 493041 | ROSADO ARCE, LUZ | Address on file | | | | | | | |
| 493042 | Rosado Arce, Rose I | Address on file | | | | | | | |
| 1425935 | ROSADO ARISTUD, ALEX | Address on file | | | | | | | |
| 2149684 | Rosado Arocho, Julio A. | Address on file | | | | | | | |
| 493045 | Rosado Arroyo, Alvin | Address on file | | | | | | | |
| 493046 | ROSADO ARROYO, BASILISA | Address on file | | | | | | | |
| 493047 | ROSADO ARROYO, BETZAIDA | Address on file | | | | | | | |
| 1766751 | Rosado Arroyo, Betzaida | Address on file | | | | | | | |
| 820212 | ROSADO ARROYO, BETZAIDA | Address on file | | | | | | | |
| 493048 | ROSADO ARROYO, DENILSA | Address on file | | | | | | | |
| 493049 | ROSADO ARROYO, DIONA I | Address on file | | | | | | | |
| 493051 | ROSADO ARROYO, EMMANUEL | Address on file | | | | | | | |
| 493050 | ROSADO ARROYO, EMMANUEL | Address on file | | | | | | | |
| 493052 | Rosado Arroyo, Ivelisse | Address on file | | | | | | | |
| 493053 | ROSADO ARROYO, IVELISSE | Address on file | | | | | | | |
| 493054 | ROSADO ARROYO, JOSE | Address on file | | | | | | | |
| 1877868 | ROSADO ARROYO, KETSY | Address on file | | | | | | | |
| 493055 | Rosado Arroyo, Ketsy | Address on file | | | | | | | |
| 1877868 | ROSADO ARROYO, KETSY | Address on file | | | | | | | |
| 493056 | ROSADO ARROYO, LECKSBIA N | Address on file | | | | | | | |
| 1872693 | Rosado Arroyo, Marcos J | Address on file | | | | | | | |
| 493057 | ROSADO ARROYO, MARK | Address on file | | | | | | | |
| 493058 | ROSADO ARROYO, WANDA | Address on file | | | | | | | |
| 493059 | ROSADO ASPHALT INC | HC 06 BOX 2235 | | | | PONCE | PR | 00731 | |
| 493060 | ROSADO ATANACIO, JONATAN | Address on file | | | | | | | |
| 748970 | ROSADO AUTO COLLISION | Address on file | | | | | | | |
| 493061 | ROSADO AVENANCIO, BRENDA I | Address on file | | | | | | | |
| 820213 | ROSADO AVENANCIO, BRENDA I | Address on file | | | | | | | |
| 493062 | ROSADO AVENANCIO, IRIS | Address on file | | | | | | | |
| 493063 | Rosado Avenancio, Sandra I. | Address on file | | | | | | | |
| 493064 | ROSADO AVILA, JACQUELINE | Address on file | | | | | | | |
| 493065 | ROSADO AVILA, JACQUELINE | Address on file | | | | | | | |
| 493066 | ROSADO AVILA, JAFET D | Address on file | | | | | | | |
| 493067 | ROSADO AVILA, LYSSETTE | Address on file | | | | | | | |
| 493068 | ROSADO AVILA, STEVEN | Address on file | | | | | | | |
| 493069 | ROSADO AVILES, JESSICA | Address on file | | | | | | | |
| 493070 | ROSADO AVILES, JOSE | Address on file | | | | | | | |
| 493071 | ROSADO AVILES, JUAN A. | Address on file | | | | | | | |
| 1259489 | ROSADO AVILES, NILDA | Address on file | | | | | | | |
| 493072 | ROSADO AVILES, NILMA | Address on file | | | | | | | |
| 493073 | ROSADO AYALA, DALIA G. | Address on file | | | | | | | |
| 493074 | ROSADO AYALA, JOSE | Address on file | | | | | | | |
| 493075 | ROSADO AYALA, MARIA DE L | Address on file | | | | | | | |
| 820214 | ROSADO AYALA, NIDIA | Address on file | | | | | | | |
| 493076 | ROSADO AYALA, OLWIN | Address on file | | | | | | | |
| 493077 | ROSADO AYALA, WALDEMAR | Address on file | | | | | | | |
| 493078 | ROSADO AYBAR, MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493079 | ROSADO BAEZ, ALEX J. | Address on file | | | | | | | |
| 493080 | ROSADO BAEZ, ANGEL R. | Address on file | | | | | | | |
| 493081 | ROSADO BAEZ, CARLOS | Address on file | | | | | | | |
| 493082 | ROSADO BAEZ, ENRIQUE | Address on file | | | | | | | |
| 493083 | ROSADO BAEZ, HECTOR S | Address on file | | | | | | | |
| 493084 | ROSADO BAEZ, JANETTE | Address on file | | | | | | | |
| 493085 | ROSADO BAEZ, JENNYLSA | Address on file | | | | | | | |
| 820215 | ROSADO BAEZ, JOHELY | Address on file | | | | | | | |
| 493086 | ROSADO BAEZ, LISA MICHELLE | Address on file | | | | | | | |
| 820216 | ROSADO BAEZ, MIRIAM | Address on file | | | | | | | |
| 820217 | ROSADO BAEZ, MIRIAM | Address on file | | | | | | | |
| 493088 | ROSADO BAEZ, NANCY | Address on file | | | | | | | |
| 493089 | ROSADO BAEZ, NELLY D | Address on file | | | | | | | |
| 493090 | ROSADO BAEZ, ORLANDO | Address on file | | | | | | | |
| 493091 | ROSADO BAEZ, WILBERT | Address on file | | | | | | | |
| 1674113 | Rosado Baez, Wilbert G. | Address on file | | | | | | | |
| 493092 | ROSADO BAEZ, WILLIAM | Address on file | | | | | | | |
| 493093 | ROSADO BAEZ, YOLANDA | Address on file | | | | | | | |
| 493094 | ROSADO BALLESTER, LUIS | Address on file | | | | | | | |
| 493095 | Rosado Ballester, Luis E | Address on file | | | | | | | |
| 493096 | ROSADO BARBOSA, MARIA I | Address on file | | | | | | | |
| 493097 | ROSADO BARBOSA, SERGIO | Address on file | | | | | | | |
| 493098 | ROSADO BARREIRO, JORGE | Address on file | | | | | | | |
| 493099 | ROSADO BARREIRO, JORGE LUIS | Address on file | | | | | | | |
| 493100 | ROSADO BARRERAS, LYZMARIE | Address on file | | | | | | | |
| 493101 | ROSADO BARRETO, ALICIA | Address on file | | | | | | | |
| 493102 | ROSADO BARRETO, ANA L | Address on file | | | | | | | |
| 493103 | ROSADO BARRETO, CARMEN J | Address on file | | | | | | | |
| 1670149 | ROSADO BARRETO, JEIDDY M | Address on file | | | | | | | |
| 1654275 | Rosado Barreto, Jeiddy M. | Address on file | | | | | | | |
| 2035248 | Rosado Barreto, Juan A. | Address on file | | | | | | | |
| 493105 | Rosado Barreto, Magdalena | Address on file | | | | | | | |
| 493107 | ROSADO BARRETO, NEYL | Address on file | | | | | | | |
| 820218 | ROSADO BARRETO, NEYL | Address on file | | | | | | | |
| 1259490 | ROSADO BARRETO, RAMON | Address on file | | | | | | | |
| 493108 | ROSADO BARRETO, RAMON A | Address on file | | | | | | | |
| 493109 | ROSADO BATISTA, ESTEBAN | Address on file | | | | | | | |
| 820219 | ROSADO BATISTA, ESTEBAN | Address on file | | | | | | | |
| 493110 | ROSADO BATISTA, FRANCISCO | Address on file | | | | | | | |
| 2099392 | Rosado Batista, Lydia | Address on file | | | | | | | |
| 820220 | ROSADO BATISTA, LYDIA | Address on file | | | | | | | |
| 493112 | Rosado Batista, Orlando J | Address on file | | | | | | | |
| 820221 | ROSADO BATISTA, SAMUEL | Address on file | | | | | | | |
| 493114 | ROSADO BAUZA, ANGEL L | Address on file | | | | | | | |
| 493115 | ROSADO BELTRAN, JAIME O | Address on file | | | | | | | |
| 493116 | ROSADO BERIO, GLADYS E | Address on file | | | | | | | |
| 493117 | ROSADO BERIO, WILFREDO | Address on file | | | | | | | |
| 493118 | ROSADO BERMUDEZ, CARMEN L | Address on file | | | | | | | |
| 493119 | Rosado Bermudez, Lillian M. | Address on file | | | | | | | |
| 493120 | ROSADO BERMUDEZ, LIVIA | Address on file | | | | | | | |
| 493121 | ROSADO BERMUDEZ, MARIA W | Address on file | | | | | | | |
| 493122 | ROSADO BERNARD, OSCAR | Address on file | | | | | | | |
| 493123 | ROSADO BERNARD, OSCAR I | Address on file | | | | | | | |
| 493124 | ROSADO BERRIO, VICTOR O | Address on file | | | | | | | |
| 493125 | ROSADO BERRIOS, EDUARDO | Address on file | | | | | | | |
| 493126 | ROSADO BERRIOS, HECTOR M | Address on file | | | | | | | |
| 493127 | ROSADO BERRIOS, HUMBERTO | Address on file | | | | | | | |
| 493128 | Rosado Berrios, Ilia M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 493129 | ROSADO BERRIOS, JOSE | Address on file | | | | | | | |
| 493130 | ROSADO BERRIOS, JOSELI | Address on file | | | | | | | |
| 493131 | ROSADO BERRIOS, KARLI | Address on file | | | | | | | |
| 820222 | ROSADO BERRIOS, LUZ | Address on file | | | | | | | |
| 493132 | ROSADO Berrios, LUZ I | Address on file | | | | | | | |
| 493133 | Rosado Berrios, Raul | Address on file | | | | | | | |
| 493134 | ROSADO BERRIOS, REINALDO G | Address on file | | | | | | | |
| 1807103 | Rosado Berrios, Ruth | Address on file | | | | | | | |
| 1962847 | Rosado Berrios, Wilfredo | Address on file | | | | | | | |
| 493135 | ROSADO BERRIOS, WILFREDO | Address on file | | | | | | | |
| 820223 | ROSADO BERRIOS, WILFREDO | Address on file | | | | | | | |
| 765822 | ROSADO BERRIOS, WILFREDO | Address on file | | | | | | | |
| 1465393 | Rosado Berrios, Wilfredo | Address on file | | | | | | | |
| 493136 | ROSADO BIDOT, PAOLA | Address on file | | | | | | | |
| 493137 | ROSADO BONANO, HECTOR | Address on file | | | | | | | |
| 493138 | ROSADO BONEFONT, MARTA E | Address on file | | | | | | | |
| 493139 | ROSADO BONILLA, GLORIA E | Address on file | | | | | | | |
| 493140 | ROSADO BONILLA, PEDRO J. | Address on file | | | | | | | |
| 493141 | ROSADO BOSQUE, ANIBAL | Address on file | | | | | | | |
| 493142 | ROSADO BOSQUE, MARGELY | Address on file | | | | | | | |
| 493143 | ROSADO BRIGNONI, LAURA | Address on file | | | | | | | |
| 493144 | ROSADO BRUNET, EVELYN | Address on file | | | | | | | |
| 820224 | ROSADO BULTED, LUZ | Address on file | | | | | | | |
| 493146 | ROSADO BULTES, LUIS A | Address on file | | | | | | | |
| 1550733 | ROSADO BULTES, LUIS A. | Address on file | | | | | | | |
| 493147 | ROSADO BULTES, VICTOR | Address on file | | | | | | | |
| 493148 | ROSADO BURGOS, ALBERTO | Address on file | | | | | | | |
| 493149 | ROSADO BURGOS, JANESVETT | Address on file | | | | | | | |
| 493150 | ROSADO BURGOS, JOSEPHINE | Address on file | | | | | | | |
| 1592463 | ROSADO BURGOS, SARA N | Address on file | | | | | | | |
| 493151 | ROSADO BURGOS, SARA N | Address on file | | | | | | | |
| 820225 | ROSADO BUTLER, IVONNE | Address on file | | | | | | | |
| 493153 | ROSADO BUTLER, NOEL | Address on file | | | | | | | |
| 493154 | Rosado Butler, Noel A. | Address on file | | | | | | | |
| 493155 | ROSADO CABALLERO, MARIA DEL C. | Address on file | | | | | | | |
| 493156 | ROSADO CABAN, CLARITA | Address on file | | | | | | | |
| 493157 | ROSADO CABAN, LUIS A | Address on file | | | | | | | |
| 493158 | ROSADO CABANAS, MARIE | Address on file | | | | | | | |
| 1846677 | Rosado Cabna, Miguel | Address on file | | | | | | | |
| 493159 | ROSADO CABRERA, ANA | Address on file | | | | | | | |
| 820226 | ROSADO CABRERA, CARMELO | Address on file | | | | | | | |
| 493160 | ROSADO CABRERA, CARMELO | Address on file | | | | | | | |
| 493161 | ROSADO CABRERA, CARMEN A | Address on file | | | | | | | |
| 493162 | ROSADO CABRERA, CHRISTINA | Address on file | | | | | | | |
| 493163 | ROSADO CABRERA, FELIPE | Address on file | | | | | | | |
| 493164 | ROSADO CABRERA, HARRY | Address on file | | | | | | | |
| 493165 | ROSADO CABRERA, JONATHAN | Address on file | | | | | | | |
| 493166 | ROSADO CABRERA, LUIS A | Address on file | | | | | | | |
| 820227 | ROSADO CABRERA, LUIS A | Address on file | | | | | | | |
| 493167 | ROSADO CABRERA, MARIA L | Address on file | | | | | | | |
| 493168 | ROSADO CABRERA, RAYMOND | Address on file | | | | | | | |
| 820228 | ROSADO CABRERA, SOLYMAR | Address on file | | | | | | | |
| 820229 | ROSADO CACERES, OLGA | Address on file | | | | | | | |
| 493169 | Rosado Cajiga, Pablo | Address on file | | | | | | | |
| 493170 | ROSADO CAJIGAS, JOHANNA | Address on file | | | | | | | |
| 820230 | ROSADO CAJIGAS, JOHANNA | Address on file | | | | | | | |
| 820231 | ROSADO CAJIGAS, LYDIA E | Address on file | | | | | | | |
| 493171 | ROSADO CAJIGAS, ROLANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820232 | ROSADO CAJIGAS, YAHAIRA | Address on file | | | | | | | |
| 493172 | ROSADO CAJIGAS, YAHAIRA | Address on file | | | | | | | |
| 1638434 | Rosado Cajijas, Pablo | Address on file | | | | | | | |
| 1638434 | Rosado Cajijas, Pablo | Address on file | | | | | | | |
| 2108087 | Rosado Caldem, Ana M | Address on file | | | | | | | |
| 493173 | ROSADO CALDERON, ANA | Address on file | | | | | | | |
| 493174 | ROSADO CALDERON, ANA M | Address on file | | | | | | | |
| 1985176 | Rosado Calderon, Ana M. | Address on file | | | | | | | |
| 493175 | Rosado Calderon, Ana W. | Address on file | | | | | | | |
| 493176 | ROSADO CALDERON, ANGEL | Address on file | | | | | | | |
| 493177 | ROSADO CALDERON, CARMEN M | Address on file | | | | | | | |
| 1910619 | Rosado Calderon, Carmen M. | Address on file | | | | | | | |
| 493178 | ROSADO CALDERON, EDWIN | Address on file | | | | | | | |
| 493179 | ROSADO CALDERON, EVELYN | Address on file | | | | | | | |
| 820233 | ROSADO CALDERON, EVELYN | Address on file | | | | | | | |
| 493180 | ROSADO CALDERON, FELIPE | Address on file | | | | | | | |
| 493181 | ROSADO CALDERON, HECTOR L | Address on file | | | | | | | |
| 493182 | ROSADO CALDERON, JOHN | Address on file | | | | | | | |
| 493183 | ROSADO CALDERON, JUAN A. | Address on file | | | | | | | |
| 1698287 | Rosado Calderon, Juan Alberto | Address on file | | | | | | | |
| 493184 | ROSADO CALDERON, JULIAN | Address on file | | | | | | | |
| 1421687 | ROSADO CALDERON, MIGUEL A. | SYLVIA SOTO MATOS | URB. LA PLANICIE D-18 CALLE 2 | | | CAYEY | PR | 00736 | |
| 493185 | ROSADO CALDERON, MIGUEL A. | SYLVIA SOTO MATOS Y MAGDA FERNÁNDEZ TORRES | URB. LA PLANICIE D-18 CALLE 2 | | | Cayey | PR | 00736 | |
| 493186 | ROSADO CALDERON, RAMON L. | Address on file | | | | | | | |
| 493187 | ROSADO CALDERON, VICTOR | Address on file | | | | | | | |
| 493188 | ROSADO CALDERON, VICTOR M | Address on file | | | | | | | |
| 820235 | ROSADO CALDERON, VICTOR M | Address on file | | | | | | | |
| 493189 | ROSADO CALDERON, VICTOR M. | Address on file | | | | | | | |
| 493190 | Rosado Calderon, William | Address on file | | | | | | | |
| 493191 | ROSADO CALDERON, YOLANDA | Address on file | | | | | | | |
| 1675418 | Rosado Calderon, Yolanda | Address on file | | | | | | | |
| 1797220 | ROSADO CALDERON, YOLANDA | Address on file | | | | | | | |
| 1738170 | Rosado Calderon, Yolanda | Address on file | | | | | | | |
| 820236 | ROSADO CALDERON, YOLANDA | Address on file | | | | | | | |
| 1738795 | Rosado Calderón, Yolanda | Address on file | | | | | | | |
| 1656365 | Rosado Calderón, Yolanda | Address on file | | | | | | | |
| 1675654 | Rosado Calvente, Luis A | Address on file | | | | | | | |
| 1675654 | Rosado Calvente, Luis A | Address on file | | | | | | | |
| 493192 | ROSADO CAMACHO, JONATHAN | Address on file | | | | | | | |
| 493193 | ROSADO CAMACHO, LILLIAM | Address on file | | | | | | | |
| 1919022 | ROSADO CAMACHO, LILLIAM | Address on file | | | | | | | |
| 820237 | ROSADO CAMACHO, MARIA DE LOS | Address on file | | | | | | | |
| 493194 | ROSADO CAMACHO, MARIA DE LOS A | Address on file | | | | | | | |
| 493195 | ROSADO CAMACHO, MARIA E | Address on file | | | | | | | |
| 493196 | ROSADO CAMACHO, MYRNA | Address on file | | | | | | | |
| 1900124 | Rosado Camacho, Myrna | Address on file | | | | | | | |
| 493197 | ROSADO CANALES, MILDRED | Address on file | | | | | | | |
| 493198 | ROSADO CANALES, NORBERTO | Address on file | | | | | | | |
| 1739087 | ROSADO CANCEL , EVELYN | Address on file | | | | | | | |
| 493199 | ROSADO CANCEL, ARSENIO | Address on file | | | | | | | |
| 1643131 | Rosado Cancel, Evelyn | Address on file | | | | | | | |
| 1643131 | Rosado Cancel, Evelyn | Address on file | | | | | | | |
| 493200 | ROSADO CANCEL, EVELYN | Address on file | | | | | | | |
| 493201 | ROSADO CANCEL, ISAAC | Address on file | | | | | | | |
| 820238 | ROSADO CANCEL, JOHANNA | Address on file | | | | | | | |
| 820239 | ROSADO CANCEL, JOHANNA | Address on file | | | | | | | |
| 493203 | ROSADO CANCEL, JOSE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493204 | ROSADO CANCEL, MANUEL | Address on file | | | | | | | |
| 1971830 | Rosado Candelano, Maria Luz | Address on file | | | | | | | |
| 493205 | ROSADO CANDELARIA, DIANELIS | Address on file | | | | | | | |
| 493206 | ROSADO CANDELARIA, ROBERT | Address on file | | | | | | | |
| 493207 | Rosado Candelaria, Ruben | Address on file | | | | | | | |
| 493208 | ROSADO CANDELARIO, CARMEN | Address on file | | | | | | | |
| 493209 | ROSADO CANDELARIO, MARIA L | Address on file | | | | | | | |
| 2046915 | ROSADO CANDELARIO, MARIA LUZ | Address on file | | | | | | | |
| 1756823 | Rosado Candelario, Maribel | apartado 2434 | | | | Guaynabo | PR | 00970 | |
| 493210 | ROSADO CANDELARIO, MARIBEL | Address on file | | | | | | | |
| 820240 | ROSADO CANDELARIO, PETRISHA | Address on file | | | | | | | |
| 1421688 | ROSADO CAPELES, JUAN JOSE | JUAN H. SERRANO CRUZ | PO BOX 331445 | | | PONCE | PR | 00733-1445 | |
| 253747 | ROSADO CAPELES, JUAN JOSE | Address on file | | | | | | | |
| 253748 | ROSADO CAPELES, JUAN JOSE | Address on file | | | | | | | |
| 253747 | ROSADO CAPELES, JUAN JOSE | Address on file | | | | | | | |
| 253748 | ROSADO CAPELES, JUAN JOSE | Address on file | | | | | | | |
| 834412 | ROSADO CAPELES, JUAN JOSE | Address on file | | | | | | | |
| 493211 | ROSADO CAPETILLO, EDWIN | Address on file | | | | | | | |
| 493212 | ROSADO CARABALLO, URAYOAN | Address on file | | | | | | | |
| 820242 | ROSADO CARDONA, LUZ | Address on file | | | | | | | |
| 493214 | ROSADO CARDONA, NITZA I | Address on file | | | | | | | |
| 493215 | ROSADO CARDONA, SONIA | Address on file | | | | | | | |
| 493216 | ROSADO CARDONA, YARITZA | Address on file | | | | | | | |
| 493217 | ROSADO CARDONA, ZAIDA E | Address on file | | | | | | | |
| 1633815 | Rosado Cardona, Zaida Enid | Address on file | | | | | | | |
| 493218 | ROSADO CARMONA, CARMEN S. | Address on file | | | | | | | |
| 493219 | ROSADO CARMONA, GREGORIO | Address on file | | | | | | | |
| 493220 | ROSADO CARO, RAFAEL | Address on file | | | | | | | |
| 493221 | ROSADO CARO, RUPERTO | Address on file | | | | | | | |
| 244192 | ROSADO CARPENA, JORGE L | Address on file | | | | | | | |
| 493222 | ROSADO CARRASQUILLO, DANIEL S. | Address on file | | | | | | | |
| 1556920 | ROSADO CARRASQUILLO, DANIEL S. | Address on file | | | | | | | |
| 493223 | Rosado Carrasquillo, Juan L | Address on file | | | | | | | |
| 1737346 | Rosado Carrasquillo, Juan L. | Address on file | | | | | | | |
| 1737346 | Rosado Carrasquillo, Juan L. | Address on file | | | | | | | |
| 493224 | ROSADO CARRASQUILLO, SONIA | Address on file | | | | | | | |
| 493225 | ROSADO CARRERAS, SANDRA I | Address on file | | | | | | | |
| 493226 | ROSADO CARRERO, ALBERTO | Address on file | | | | | | | |
| 2056531 | Rosado Carrero, Alberto | Address on file | | | | | | | |
| 2052361 | Rosado Carrero, Alberto | Address on file | | | | | | | |
| 493227 | ROSADO CARRERO, DENIS | Address on file | | | | | | | |
| 820243 | ROSADO CARRERO, LIZMARI | Address on file | | | | | | | |
| 493228 | ROSADO CARRERO, LIZMARI | Address on file | | | | | | | |
| 493230 | Rosado Carrero, Miguel | Address on file | | | | | | | |
| 493231 | ROSADO CARRERO, MIGUEL | Address on file | | | | | | | |
| 854905 | ROSADO CARRERO, SOLIMAR | Address on file | | | | | | | |
| 493233 | ROSADO CARRILLO MD, LUIS A | Address on file | | | | | | | |
| 493234 | ROSADO CARRILLO, AIXA | Address on file | | | | | | | |
| 493235 | ROSADO CARRILLO, GEORGINA | Address on file | | | | | | | |
| 493236 | ROSADO CARRION MD, BARBARA | Address on file | | | | | | | |
| 493237 | ROSADO CARRION, MARIA DE LOS A. | Address on file | | | | | | | |
| 493239 | ROSADO CASADO, NANCY | Address on file | | | | | | | |
| 820244 | ROSADO CASADO, NANCY | Address on file | | | | | | | |
| 493240 | ROSADO CASANOVA, NERI | Address on file | | | | | | | |
| 493241 | ROSADO CASERES, OLGA I | Address on file | | | | | | | |
| 493242 | ROSADO CASES, EVELYN M | Address on file | | | | | | | |
| 493243 | ROSADO CASES, GLORIA | Address on file | | | | | | | |
| 493244 | ROSADO CASIANO, ANAIVY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3160 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493245 | ROSADO CASIANO, ISRAEL | Address on file | | | | | | | |
| 493246 | ROSADO CASIANO, STEFANIE | Address on file | | | | | | | |
| 493247 | ROSADO CASIANO, WILMA | Address on file | | | | | | | |
| 850041 | ROSADO CASILLAS NEFTALI | PMB 300 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 493248 | ROSADO CASILLAS, MINERVA | Address on file | | | | | | | |
| 493249 | ROSADO CASILLAS, NEFTALI | Address on file | | | | | | | |
| 493250 | ROSADO CASTELLANO, KENNETH | Address on file | | | | | | | |
| 493251 | ROSADO CASTILLO, GERARDO | Address on file | | | | | | | |
| 493252 | ROSADO CASTRO, LIZBETH | Address on file | | | | | | | |
| 493253 | ROSADO CASTRO, TOMMY | Address on file | | | | | | | |
| 1421689 | ROSADO CASTRO, ZORAIDA | MILTON ROQUE GARCIA | PO BOX 351 | | | LUQUILLO | PR | 00773 | |
| 493255 | ROSADO CASTRODAD, EDWIN R. | Address on file | | | | | | | |
| 493256 | ROSADO CATERING/MANUEL ROSADO | HC 02 BOX 8192 | | | | CAMUY | PR | 00627 | |
| 493257 | ROSADO CATHERINE, I | Address on file | | | | | | | |
| 493258 | ROSADO CEDENO, ELSIE I | Address on file | | | | | | | |
| 493259 | ROSADO CEDENO, YOMAIRA | Address on file | | | | | | | |
| 493260 | ROSADO CENTENO, CELINA | Address on file | | | | | | | |
| 493261 | ROSADO CENTENO, ELIZABETH | Address on file | | | | | | | |
| 493262 | ROSADO CENTENO, LUZ H. | Address on file | | | | | | | |
| 493263 | ROSADO CENTENO, OLGA | Address on file | | | | | | | |
| 1962693 | Rosado Centeno, Olga M. | Address on file | | | | | | | |
| 493265 | ROSADO CEPEDA, CARMEN | Address on file | | | | | | | |
| 493266 | ROSADO CESTARYS, DOMINGO | Address on file | | | | | | | |
| 493267 | ROSADO CESTARYS, IVETTE DE L | Address on file | | | | | | | |
| 2042667 | Rosado Chaparro, Manuel | Address on file | | | | | | | |
| 493268 | ROSADO CHAPARRO, MANUEL | Address on file | | | | | | | |
| 493269 | ROSADO CHAPARRO, WILTER | Address on file | | | | | | | |
| 1990462 | ROSADO CHAPERRO, MANUEL | Address on file | | | | | | | |
| 493270 | ROSADO CHARON, ANTONIA | Address on file | | | | | | | |
| 1666062 | Rosado Charon, Antonia | Address on file | | | | | | | |
| 1420648 | ROSADO CHARON, MONSERRATE | Address on file | | | | | | | |
| 493271 | ROSADO CHAVEZ, ADAMAR | Address on file | | | | | | | |
| 493272 | ROSADO CHEVERE, OSCAR | Address on file | | | | | | | |
| 493273 | ROSADO CHEVEREZ, WILMARY | Address on file | | | | | | | |
| 493274 | ROSADO CINTRON, ANA ANGELICA | Address on file | | | | | | | |
| 493275 | ROSADO CINTRON, GLORIA A | Address on file | | | | | | | |
| 493276 | ROSADO CINTRON, JAVIER | Address on file | | | | | | | |
| 493277 | ROSADO CINTRON, JOSE | Address on file | | | | | | | |
| 493278 | ROSADO CINTRON, LOUIS | Address on file | | | | | | | |
| 493279 | Rosado Cintron, Louis D | Address on file | | | | | | | |
| 493280 | ROSADO CINTRON, MANUEL | Address on file | | | | | | | |
| 493281 | ROSADO CINTRON, MARISOL | Address on file | | | | | | | |
| 493282 | Rosado Cintron, Nelson O | Address on file | | | | | | | |
| 616973 | Rosado Cintron, Reinaldo | Address on file | | | | | | | |
| 493283 | ROSADO CINTRON, YARITZA | Address on file | | | | | | | |
| 1768402 | Rosado Cintron, Yaritza | Address on file | | | | | | | |
| 493284 | ROSADO CLASS, GRISELLA | Address on file | | | | | | | |
| 493285 | ROSADO CLAUDIO, ROSARIO | Address on file | | | | | | | |
| 1472118 | Rosado Clauset, Elizabeth | Address on file | | | | | | | |
| 493286 | ROSADO CLAUSET, ELIZABETH | Address on file | | | | | | | |
| 1472118 | Rosado Clauset, Elizabeth | Address on file | | | | | | | |
| 493287 | ROSADO COLLAZO, CARMEN A | Address on file | | | | | | | |
| 493288 | ROSADO COLLAZO, HECTOR | Address on file | | | | | | | |
| 493289 | Rosado Collazo, Hector R | Address on file | | | | | | | |
| 493290 | ROSADO COLLAZO, IRAIDA | Address on file | | | | | | | |
| 1875273 | Rosado Collazo, Iraida | Address on file | | | | | | | |
| 493291 | Rosado Collazo, Julio | Address on file | | | | | | | |
| 493292 | ROSADO COLLAZO, KEVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493293 | ROSADO COLLAZO, MARIBEL | Address on file | | | | | | | |
| 493294 | ROSADO COLLAZO, MARIYN | Address on file | | | | | | | |
| 493296 | ROSADO COLLS, JOHN | Address on file | | | | | | | |
| 493297 | Rosado Coloban, Luis Manuel | Address on file | | | | | | | |
| 493298 | ROSADO COLOMER, FRANCISCO | Address on file | | | | | | | |
| 854906 | ROSADO COLOMER, FRANCISCO J. | Address on file | | | | | | | |
| 493299 | ROSADO COLON, ADELAIDA | Address on file | | | | | | | |
| 820247 | ROSADO COLON, AIMAR I | Address on file | | | | | | | |
| 2189226 | Rosado Colon, Alejandro | Address on file | | | | | | | |
| 2188746 | Rosado Colon, Angel | Address on file | | | | | | | |
| 493300 | ROSADO COLON, ANGEL | Address on file | | | | | | | |
| 493301 | ROSADO COLON, ANTHONY | Address on file | | | | | | | |
| 493302 | ROSADO COLON, ANTONIO | Address on file | | | | | | | |
| 493303 | ROSADO COLON, CARLOS | Address on file | | | | | | | |
| 493304 | Rosado Colon, Carlos Adrian | Address on file | | | | | | | |
| 493305 | ROSADO COLON, CARMELO | Address on file | | | | | | | |
| 1801261 | ROSADO COLON, CINTHYA E. | Address on file | | | | | | | |
| 493306 | ROSADO COLON, CYNTHIA | Address on file | | | | | | | |
| 493307 | ROSADO COLON, DALY | Address on file | | | | | | | |
| 493308 | ROSADO COLON, DAMARIS | Address on file | | | | | | | |
| 493309 | ROSADO COLON, DAMARIS S | Address on file | | | | | | | |
| 1543186 | ROSADO COLON, EDWIN O | Address on file | | | | | | | |
| 493310 | Rosado Colon, Edwin O | Address on file | | | | | | | |
| 493311 | ROSADO COLON, ELIZABETH DEL L. | Address on file | | | | | | | |
| 493312 | ROSADO COLON, FELIX | Address on file | | | | | | | |
| 493313 | Rosado Colon, Felix A | Address on file | | | | | | | |
| 493314 | ROSADO COLON, FRANCES | Address on file | | | | | | | |
| 493315 | Rosado Colon, Francisco | Address on file | | | | | | | |
| 493316 | ROSADO COLON, GUALBERTO | Address on file | | | | | | | |
| 493317 | ROSADO COLON, HECTOR | Address on file | | | | | | | |
| 493318 | ROSADO COLON, HECTOR | Address on file | | | | | | | |
| 820249 | ROSADO COLON, HECTOR L | Address on file | | | | | | | |
| 493319 | ROSADO COLON, HECTOR L | Address on file | | | | | | | |
| 2195491 | Rosado Colon, Jacqueline | Address on file | | | | | | | |
| 2220980 | Rosado Colón, Jacqueline | Address on file | | | | | | | |
| 493320 | ROSADO COLON, JEIKA | Address on file | | | | | | | |
| 493321 | ROSADO COLON, JESUS | Address on file | | | | | | | |
| 493322 | ROSADO COLON, JESUS M. | Address on file | | | | | | | |
| 493323 | ROSADO COLON, JOCELYN | Address on file | | | | | | | |
| 493324 | ROSADO COLON, JUAN C | Address on file | | | | | | | |
| 493325 | Rosado Colon, Juan C | Address on file | | | | | | | |
| 493326 | ROSADO COLON, JUAN C | Address on file | | | | | | | |
| 493328 | ROSADO COLON, KARLOS | Address on file | | | | | | | |
| 820250 | ROSADO COLON, LIZ | Address on file | | | | | | | |
| 493329 | ROSADO COLON, LIZ A | Address on file | | | | | | | |
| 493330 | ROSADO COLON, MARILYN | Address on file | | | | | | | |
| 820251 | ROSADO COLON, MARITZA | Address on file | | | | | | | |
| 1259491 | ROSADO COLON, MICHELLE | Address on file | | | | | | | |
| 493331 | ROSADO COLON, MIGDALIA | Address on file | | | | | | | |
| 493332 | ROSADO COLON, MIGUEL | Address on file | | | | | | | |
| 820252 | ROSADO COLON, MIGUEL A | Address on file | | | | | | | |
| 820253 | ROSADO COLON, NATALIE | Address on file | | | | | | | |
| 493333 | ROSADO COLON, NELSON | Address on file | | | | | | | |
| 493334 | ROSADO COLON, NELSON | Address on file | | | | | | | |
| 2144551 | Rosado Colon, Norma | Address on file | | | | | | | |
| 493335 | ROSADO COLON, PEDRO | Address on file | | | | | | | |
| 493336 | ROSADO COLON, RICARDO | Address on file | | | | | | | |
| 493337 | ROSADO COLON, ROSA V | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820254 | ROSADO COLON, RUTH | Address on file | | | | | | | |
| 493338 | ROSADO COLON, ULDA R | Address on file | | | | | | | |
| 2059820 | Rosado Colon, Ulda Ruth | Address on file | | | | | | | |
| 493339 | ROSADO COLON, VICTOR | Address on file | | | | | | | |
| 2186911 | Rosado Colon, Virgilio | Address on file | | | | | | | |
| 493340 | ROSADO COLON, WANDA I. | Address on file | | | | | | | |
| 493341 | ROSADO COLON, WILMARIE | Address on file | | | | | | | |
| 820255 | ROSADO COLON, ZORAIDA | Address on file | | | | | | | |
| 493342 | ROSADO COLON, ZORAIDA | Address on file | | | | | | | |
| 493343 | ROSADO CONCEPCION, CLARA L | Address on file | | | | | | | |
| 493344 | ROSADO CONCEPCION, CRISTIAN | Address on file | | | | | | | |
| 493345 | ROSADO CONCEPCION, EDWIN | Address on file | | | | | | | |
| 493346 | ROSADO CONCEPCIÓN, LISANDRA | LCDA. MICHELLE PIRALLO-DI CRISTINA | PO BOX 192321 | | | SANJUAN | PR | 00919-2321 | |
| 1421690 | ROSADO CONCEPCIÓN, LISANDRA | MICHELLE PIRALLO-DI CRISTINA | PO BOX 192321 | | | SANJUAN | PR | 00919-2321 | |
| 748971 | ROSADO CONSTRACTORS | HC-02 BOX 17970 | | | | SAN SEBASTIAN | PR | 00685 | |
| 493347 | ROSADO CORCHADO, EVA N. | Address on file | | | | | | | |
| 493348 | ROSADO CORCHADO, JESSICA | Address on file | | | | | | | |
| 493349 | ROSADO CORDERO, JOSE | Address on file | | | | | | | |
| 854907 | ROSADO CORDERO, JOSE A | Address on file | | | | | | | |
| 1742090 | Rosado Cordero, Jose D. | Address on file | | | | | | | |
| 493353 | ROSADO CORDERO, LUIS | Address on file | | | | | | | |
| 493352 | ROSADO CORDERO, LUIS | Address on file | | | | | | | |
| 493354 | ROSADO CORDERO, MARILYN | Address on file | | | | | | | |
| 1774205 | Rosado Cordero, Marilyn | Address on file | | | | | | | |
| 493355 | ROSADO CORDERO, MINERVA | Address on file | | | | | | | |
| 493356 | ROSADO CORDERO, RICARDO | Address on file | | | | | | | |
| 493357 | ROSADO CORDOVA, BRUNILDA | Address on file | | | | | | | |
| 493358 | ROSADO CORDOVES, OLGA | Address on file | | | | | | | |
| 1855612 | Rosado Correa, Agustin | Address on file | | | | | | | |
| 1855612 | Rosado Correa, Agustin | Address on file | | | | | | | |
| 493359 | ROSADO CORREA, AGUSTIN | Address on file | | | | | | | |
| 2008692 | Rosado Correa, Agustin | Address on file | | | | | | | |
| 493360 | ROSADO CORREA, AILEEN | Address on file | | | | | | | |
| 820256 | ROSADO CORREA, CARMEN | Address on file | | | | | | | |
| 493361 | ROSADO CORREA, CARMEN I | Address on file | | | | | | | |
| 493362 | Rosado Correa, Francisco | Address on file | | | | | | | |
| 493363 | ROSADO CORREA, FRANCISCO | Address on file | | | | | | | |
| 493364 | ROSADO CORREA, JOSE | Address on file | | | | | | | |
| 493365 | ROSADO CORREA, JOSE | Address on file | | | | | | | |
| 493366 | Rosado Correa, Jose G. | Address on file | | | | | | | |
| 493367 | ROSADO CORREA, JUAN | Address on file | | | | | | | |
| 493368 | ROSADO CORREA, LOURDES | Address on file | | | | | | | |
| 493369 | ROSADO CORREA, LUIS | Address on file | | | | | | | |
| 493370 | ROSADO CORREA, LUIS A. | Address on file | | | | | | | |
| 493371 | ROSADO CORREA, MARIBEL | Address on file | | | | | | | |
| 493372 | ROSADO CORREA, MARY C | Address on file | | | | | | | |
| 1943724 | Rosado Correa, Mary C. | Address on file | | | | | | | |
| 493373 | ROSADO CORREA, RAFAEL | Address on file | | | | | | | |
| 493374 | ROSADO CORREA, RUBEN | Address on file | | | | | | | |
| 493375 | ROSADO CORREDOR, RAMIRO | Address on file | | | | | | | |
| 1582498 | Rosado Correu, Mary C. | Address on file | | | | | | | |
| 493376 | Rosado Cortes, Andres | Address on file | | | | | | | |
| 493378 | ROSADO CORTES, EDGARD | Address on file | | | | | | | |
| 493379 | ROSADO CORTES, IVELISSE | Address on file | | | | | | | |
| 493380 | ROSADO CORTES, IVETTE | Address on file | | | | | | | |
| 493381 | ROSADO CORTES, LEYSA I. | Address on file | | | | | | | |
| 493382 | ROSADO CORTES, VICTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493383 | ROSADO CORTES, ZULEYKA | Address on file | | | | | | | |
| 820258 | ROSADO COSME, DAIANA | Address on file | | | | | | | |
| 493384 | ROSADO COSME, DAIANA | Address on file | | | | | | | |
| 493385 | ROSADO COSME, DAISY | Address on file | | | | | | | |
| 493386 | ROSADO COSME, JAHAIRA | Address on file | | | | | | | |
| 493387 | ROSADO COSME, JAHAIRA | Address on file | | | | | | | |
| 493388 | ROSADO COSME, WANDA I | Address on file | | | | | | | |
| 493389 | ROSADO COSME, ZARIMAR | Address on file | | | | | | | |
| 493390 | ROSADO COSME, ZARIMAR | Address on file | | | | | | | |
| 493391 | ROSADO COTTO, ALEX | Address on file | | | | | | | |
| 493392 | ROSADO COTTO,ALEX | Address on file | | | | | | | |
| 493393 | ROSADO COUVERTIER, AUDY | Address on file | | | | | | | |
| 493394 | ROSADO COUVERTIER, CARLOS A | Address on file | | | | | | | |
| 493395 | ROSADO COUVERTIER, NANCY | Address on file | | | | | | | |
| 493396 | ROSADO COUVERTIER, ROMAR | Address on file | | | | | | | |
| 493397 | ROSADO COUVERTIER, ROMAR | Address on file | | | | | | | |
| 820260 | ROSADO CRESPO, ANGELICA M | Address on file | | | | | | | |
| 493398 | ROSADO CRESPO, ANIBAL | Address on file | | | | | | | |
| 493399 | ROSADO CRESPO, BARBARA | Address on file | | | | | | | |
| 820261 | ROSADO CRESPO, DANIEL A | Address on file | | | | | | | |
| 493400 | ROSADO CRESPO, FRANCISCO | Address on file | | | | | | | |
| 493401 | ROSADO CRESPO, GLORYNETTE | Address on file | | | | | | | |
| 493402 | ROSADO CRESPO, JANET | Address on file | | | | | | | |
| 493403 | ROSADO CRESPO, JANET | Address on file | | | | | | | |
| 493404 | ROSADO CRESPO, JOSE | Address on file | | | | | | | |
| 245968 | ROSADO CRESPO, JOSE A | Address on file | | | | | | | |
| 820262 | ROSADO CRESPO, JOSE A. | Address on file | | | | | | | |
| 820263 | ROSADO CRESPO, MARIA A | Address on file | | | | | | | |
| 493405 | ROSADO CRESPO, VANESSA | Address on file | | | | | | | |
| 1805872 | Rosado Crespo, Vanessa | Address on file | | | | | | | |
| 2166320 | Rosado Cruz , Jose | Address on file | | | | | | | |
| 493406 | Rosado Cruz, Alexis | Address on file | | | | | | | |
| 493407 | ROSADO CRUZ, ANISA M. | Address on file | | | | | | | |
| 493408 | ROSADO CRUZ, CARMEN E | Address on file | | | | | | | |
| 493409 | ROSADO CRUZ, DANIEL | Address on file | | | | | | | |
| 493411 | ROSADO CRUZ, EDGAR | Address on file | | | | | | | |
| 493412 | Rosado Cruz, Edgardo | Address on file | | | | | | | |
| 493413 | ROSADO CRUZ, FELIX | Address on file | | | | | | | |
| 493414 | ROSADO CRUZ, FRANCIS | Address on file | | | | | | | |
| 2160094 | Rosado Cruz, Gerardo | Address on file | | | | | | | |
| 820264 | ROSADO CRUZ, GLENDA L | Address on file | | | | | | | |
| 493415 | ROSADO CRUZ, JANITZA | Address on file | | | | | | | |
| 493416 | ROSADO CRUZ, JAVIER | Address on file | | | | | | | |
| 493417 | ROSADO CRUZ, JOSE E | Address on file | | | | | | | |
| 247294 | ROSADO CRUZ, JOSE ENRIQUE | Address on file | | | | | | | |
| 493418 | ROSADO CRUZ, JOSE L. | Address on file | | | | | | | |
| 493419 | ROSADO CRUZ, JUAN | Address on file | | | | | | | |
| 493420 | ROSADO CRUZ, JUAN | Address on file | | | | | | | |
| 493421 | ROSADO CRUZ, JUAN C. | Address on file | | | | | | | |
| 493422 | ROSADO CRUZ, JUANITA | Address on file | | | | | | | |
| 1755369 | ROSADO CRUZ, JUANITA | Address on file | | | | | | | |
| 1933281 | Rosado Cruz, Lisa A. | Address on file | | | | | | | |
| 2042716 | Rosado Cruz, Luis A | Address on file | | | | | | | |
| 1883003 | Rosado Cruz, Luis a | Address on file | | | | | | | |
| 2035519 | Rosado Cruz, Luis A. | Address on file | | | | | | | |
| 493423 | ROSADO CRUZ, LUIS R | Address on file | | | | | | | |
| 493424 | ROSADO CRUZ, MARIA | Address on file | | | | | | | |
| 493425 | ROSADO CRUZ, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3164 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507326 | ROSADO CRUZ, MARIA | Address on file | | | | | | | |
| 493426 | ROSADO CRUZ, ORLANDO | Address on file | | | | | | | |
| 493427 | ROSADO CRUZ, RAMONA | Address on file | | | | | | | |
| 493428 | ROSADO CRUZ, RAUL A. | Address on file | | | | | | | |
| 2064375 | Rosado Cruz, Raul A. | Address on file | | | | | | | |
| 493429 | ROSADO CRUZ, RICHARD | Address on file | | | | | | | |
| 1969068 | Rosado Cruz, Tonny | Address on file | | | | | | | |
| 493430 | ROSADO CRUZ, TONNY | Address on file | | | | | | | |
| 820265 | ROSADO CUADRADO, MISAEL | Address on file | | | | | | | |
| 493431 | ROSADO CUEVAS, CARMEN | Address on file | | | | | | | |
| 493432 | ROSADO CUEVAS, NANCY N | Address on file | | | | | | | |
| 2026165 | ROSADO CUEVAS, NANCY N | Address on file | | | | | | | |
| 493433 | ROSADO CUMBA, MARIBEL | Address on file | | | | | | | |
| 421071 | ROSADO CUPELES, RAFAEL | Address on file | | | | | | | |
| 493434 | ROSADO CURET, HECTOR E | Address on file | | | | | | | |
| 493435 | ROSADO DAVILA, ADA M | Address on file | | | | | | | |
| 1949618 | Rosado Davila, Ada Mildred | Address on file | | | | | | | |
| 493436 | ROSADO DAVILA, ADALBERTO | Address on file | | | | | | | |
| 493437 | ROSADO DAVILA, CARLOS M | Address on file | | | | | | | |
| 2130475 | Rosado Davila, Carlos M. | Address on file | | | | | | | |
| 2082228 | Rosado Davila, Carlos M. | Address on file | | | | | | | |
| 493438 | ROSADO DAVILA, CARMEN | Address on file | | | | | | | |
| 645941 | ROSADO DAVILA, ELSA | Address on file | | | | | | | |
| 493440 | ROSADO DAVILA, ESMERALDA | Address on file | | | | | | | |
| 493441 | ROSADO DAVILA, GLORIA E | Address on file | | | | | | | |
| 493442 | ROSADO DAVILA, HECTOR L. | Address on file | | | | | | | |
| 493443 | ROSADO DAVILA, ISRAEL | Address on file | | | | | | | |
| 493444 | Rosado Davila, Jose A | Address on file | | | | | | | |
| 493445 | ROSADO DAVILA, MAYRA I | Address on file | | | | | | | |
| 2048532 | ROSADO DAVILA, SANTA S | Address on file | | | | | | | |
| 2067449 | Rosado Davila, Santa S. | Address on file | | | | | | | |
| 2134490 | Rosado Davila, Santa S. | Address on file | | | | | | | |
| 493447 | ROSADO DE ALBA, LUIS E. | Address on file | | | | | | | |
| 2021710 | Rosado de Jesus, Carmen M | Address on file | | | | | | | |
| 493448 | ROSADO DE JESUS, CARMEN M | Address on file | | | | | | | |
| 820266 | ROSADO DE JESUS, CARMEN M | Address on file | | | | | | | |
| 820267 | ROSADO DE JESUS, FERDINAND | Address on file | | | | | | | |
| 1705043 | Rosado De Jesus, Gabriel | Address on file | | | | | | | |
| 820268 | ROSADO DE JESUS, GERARDO | Address on file | | | | | | | |
| 493450 | ROSADO DE JESUS, GERARDO | Address on file | | | | | | | |
| 820269 | ROSADO DE JESUS, IRMA | Address on file | | | | | | | |
| 493451 | ROSADO DE JESUS, IRMA I | Address on file | | | | | | | |
| 2120742 | ROSADO DE JESUS, IRMA IRIS | Address on file | | | | | | | |
| 2069302 | ROSADO DE JESUS, IRMA IRIS | Address on file | | | | | | | |
| 2021881 | Rosado de Jesus, Irma Iris | Address on file | | | | | | | |
| 493452 | ROSADO DE JESUS, IRMA L | Address on file | | | | | | | |
| 1864360 | Rosado de Jesus, Irma L. | Address on file | | | | | | | |
| 493453 | ROSADO DE JESUS, IRVIN M | Address on file | | | | | | | |
| 820270 | ROSADO DE JESUS, JOEL | Address on file | | | | | | | |
| 493454 | ROSADO DE JESUS, JOEL | Address on file | | | | | | | |
| 493455 | ROSADO DE JESUS, JOEL A | Address on file | | | | | | | |
| 1259492 | ROSADO DE JESUS, JUAN | Address on file | | | | | | | |
| 493456 | ROSADO DE JESUS, JUAN L. | Address on file | | | | | | | |
| 2044373 | Rosado De Jesus, Juan L. | Address on file | | | | | | | |
| 2148608 | Rosado de Jesus, Luz Maria | Address on file | | | | | | | |
| 493457 | ROSADO DE JESUS, MARIA E | Address on file | | | | | | | |
| 493458 | ROSADO DE JESUS, RENE | Address on file | | | | | | | |
| 493459 | ROSADO DE JESUS, ROBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493460 | ROSADO DE JESUS, SONIA | Address on file | | | | | | | |
| 2095036 | Rosado de Jesus, Sonia | Address on file | | | | | | | |
| 820271 | ROSADO DE JESUS, SONIA | Address on file | | | | | | | |
| 493461 | ROSADO DE JESUS, WILFREDO | Address on file | | | | | | | |
| 493462 | ROSADO DE JESUS, WILMA J | Address on file | | | | | | | |
| 820272 | ROSADO DE JESUS, WILMA J. | Address on file | | | | | | | |
| 493463 | ROSADO DE LA CRUZ, DIANA | Address on file | | | | | | | |
| 493464 | ROSADO DE LA ROSA, CAMILA | Address on file | | | | | | | |
| 493465 | Rosado De Leon, Alexis | Address on file | | | | | | | |
| 493466 | ROSADO DE SANTIAGO, GLORIA | Address on file | | | | | | | |
| 493467 | ROSADO DE SANTIAGO, GLORIA | Address on file | | | | | | | |
| 493468 | ROSADO DE SOTO, MIGDALIA | Address on file | | | | | | | |
| 493469 | ROSADO DEJESUS, JOSE | Address on file | | | | | | | |
| 493470 | ROSADO DEJESUS, MARIA | Address on file | | | | | | | |
| 493471 | ROSADO DEL RIO, IRMA T | Address on file | | | | | | | |
| 493472 | ROSADO DEL VALLE MD, MARCOS | Address on file | | | | | | | |
| 493473 | ROSADO DEL VALLE, ANA | Address on file | | | | | | | |
| 493474 | ROSADO DEL VALLE, ELIFA | Address on file | | | | | | | |
| 2136221 | Rosado Delgado, Gerardo | Address on file | | | | | | | |
| 493476 | ROSADO DELGADO, JANICE M. | Address on file | | | | | | | |
| 493477 | Rosado Delgado, Juan L | Address on file | | | | | | | |
| 493478 | ROSADO DELGADO, LUCIANNE | Address on file | | | | | | | |
| 493479 | ROSADO DELGADO, NILKA | Address on file | | | | | | | |
| 493480 | ROSADO DELGADO, VICTOR | Address on file | | | | | | | |
| 493481 | ROSADO DEXTER, LIZMARIE | Address on file | | | | | | | |
| 820273 | ROSADO DIANA, ERIC L | Address on file | | | | | | | |
| 493482 | ROSADO DIAZ, ANNETTE | Address on file | | | | | | | |
| 493483 | ROSADO DIAZ, ARLENE | Address on file | | | | | | | |
| 820274 | ROSADO DIAZ, ARYCELY | Address on file | | | | | | | |
| 493484 | ROSADO DIAZ, ARYCELY | Address on file | | | | | | | |
| 493485 | ROSADO DIAZ, BETZAIDA | Address on file | | | | | | | |
| 1978324 | Rosado Diaz, Betzaida | Address on file | | | | | | | |
| 493486 | ROSADO DIAZ, CARMEN M | Address on file | | | | | | | |
| 493487 | ROSADO DIAZ, DAISY | Address on file | | | | | | | |
| 493488 | ROSADO DIAZ, EDDIE | Address on file | | | | | | | |
| 493489 | ROSADO DIAZ, EDITH | Address on file | | | | | | | |
| 493490 | ROSADO DIAZ, ELMER | Address on file | | | | | | | |
| 493491 | ROSADO DIAZ, ELUBER | Address on file | | | | | | | |
| 493492 | ROSADO DIAZ, GRIMILDA | Address on file | | | | | | | |
| 493493 | ROSADO DIAZ, GWENDELYNE | Address on file | | | | | | | |
| 493494 | ROSADO DIAZ, ILEANA | Address on file | | | | | | | |
| 493495 | ROSADO DIAZ, IRWIN | Address on file | | | | | | | |
| 493496 | ROSADO DIAZ, IVETSY | Address on file | | | | | | | |
| 493497 | ROSADO DIAZ, IVYS | Address on file | | | | | | | |
| 493498 | Rosado Diaz, Ivys J | Address on file | | | | | | | |
| 493499 | ROSADO DIAZ, JACQUELINE | Address on file | | | | | | | |
| 493500 | ROSADO DIAZ, JANICE | Address on file | | | | | | | |
| 1546228 | ROSADO DIAZ, JAVIER | Address on file | | | | | | | |
| 493501 | ROSADO DIAZ, KEYLA | Address on file | | | | | | | |
| 493502 | Rosado Diaz, Leonardo F. | Address on file | | | | | | | |
| 1900118 | ROSADO DIAZ, MANUEL | Address on file | | | | | | | |
| 1933066 | Rosado Diaz, Margarita | Address on file | | | | | | | |
| 493503 | ROSADO DIAZ, MARGARITA | Address on file | | | | | | | |
| 820275 | ROSADO DIAZ, MARIA | Address on file | | | | | | | |
| 493504 | ROSADO DIAZ, MARIA | Address on file | | | | | | | |
| 1938201 | Rosado Diaz, Maria E | Address on file | | | | | | | |
| 493505 | ROSADO DIAZ, MARIA E | Address on file | | | | | | | |
| 493506 | ROSADO DIAZ, MARIA F | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493507 | ROSADO DIAZ, MARIEL | Address on file | | | | | | | |
| 493508 | ROSADO DIAZ, MARTINA | Address on file | | | | | | | |
| 493509 | ROSADO DIAZ, MIGDALIA | Address on file | | | | | | | |
| 493510 | ROSADO DIAZ, MILAGROS | Address on file | | | | | | | |
| 1763156 | Rosado Diaz, Milagros | Address on file | | | | | | | |
| 493511 | ROSADO DIAZ, PEDRO | Address on file | | | | | | | |
| 493512 | ROSADO DIAZ, RAMIRO | Address on file | | | | | | | |
| 493513 | Rosado Diaz, Rigoberto | Address on file | | | | | | | |
| 854908 | ROSADO DIAZ, VANESSA L. | Address on file | | | | | | | |
| 493514 | ROSADO DIAZ, VANESSA L. | Address on file | | | | | | | |
| 493515 | ROSADO DIAZ, XIOMARA M | Address on file | | | | | | | |
| 493516 | ROSADO DOMENECH, ETTIENNE | Address on file | | | | | | | |
| 493517 | ROSADO DOMINGUEZ, KENNETH | Address on file | | | | | | | |
| 493518 | Rosado Dones, Adalberto | Address on file | | | | | | | |
| 493519 | ROSADO DUMAS, GISSELLE | Address on file | | | | | | | |
| 854909 | ROSADO DUMAS, GISSELLE | Address on file | | | | | | | |
| 493520 | ROSADO DURAN, FRANCISCO I | Address on file | | | | | | | |
| 493521 | ROSADO DURAN, MILTON | Address on file | | | | | | | |
| 493522 | ROSADO ECHEVARRIA, AIDA | Address on file | | | | | | | |
| 493523 | Rosado Echevarria, Aida L. | Address on file | | | | | | | |
| 493524 | ROSADO ECHEVARRIA, ALISMARI | Address on file | | | | | | | |
| 493525 | ROSADO ESCOBAR, CYNTHIA | Address on file | | | | | | | |
| 493526 | ROSADO ESCOBAR, PABLO | Address on file | | | | | | | |
| 493527 | ROSADO ESCUDERO, LORNA M. | Address on file | | | | | | | |
| 493528 | ROSADO ESCUDERO, ONIKA | Address on file | | | | | | | |
| 820276 | ROSADO ESPADA, YAMINEXY | Address on file | | | | | | | |
| 493529 | ROSADO ESPARRA, LETICIA | Address on file | | | | | | | |
| 493530 | ROSADO ESTRADA, ANGEL | Address on file | | | | | | | |
| 493531 | ROSADO ESTRADA, LIVIA | Address on file | | | | | | | |
| 493532 | ROSADO FABIAN, LUIS G | Address on file | | | | | | | |
| 493533 | ROSADO FALCON, VIVIANA | Address on file | | | | | | | |
| 493534 | ROSADO FANTAUZZI, ISAMAR | Address on file | | | | | | | |
| 493535 | ROSADO FANTAUZZI, JUAN | Address on file | | | | | | | |
| 820277 | ROSADO FANTAUZZI, JUAN R | Address on file | | | | | | | |
| 493536 | ROSADO FELIANO, ERIC | Address on file | | | | | | | |
| 493537 | ROSADO FELICIANO, ANA M | Address on file | | | | | | | |
| 493538 | ROSADO FELICIANO, EDGARDO E. | Address on file | | | | | | | |
| 493539 | ROSADO FELICIANO, EDITH E | Address on file | | | | | | | |
| 493540 | ROSADO FELICIANO, EFRAIN | Address on file | | | | | | | |
| 820278 | ROSADO FELICIANO, ELI G | Address on file | | | | | | | |
| 493541 | ROSADO FELICIANO, ERICK | Address on file | | | | | | | |
| 493542 | Rosado Feliciano, Jacqueline | Address on file | | | | | | | |
| 493543 | ROSADO FELICIANO, JOMUELL | Address on file | | | | | | | |
| 493544 | ROSADO FELICIANO, SANTIAGO | Address on file | | | | | | | |
| 493545 | ROSADO FELIX, GIANNIE | Address on file | | | | | | | |
| 493546 | ROSADO FERNANDEZ, ANGEL | Address on file | | | | | | | |
| 493547 | ROSADO FERNANDEZ, ANGEL M. | Address on file | | | | | | | |
| 820279 | ROSADO FERNANDEZ, JOELYS | Address on file | | | | | | | |
| 493548 | ROSADO FERNANDEZ, JOELYS | Address on file | | | | | | | |
| 1604694 | Rosado Fernandez, Juan | Address on file | | | | | | | |
| 854910 | ROSADO FERNÁNDEZ, SARIELY | Address on file | | | | | | | |
| 493550 | ROSADO FERNANDEZ, SARIELY DE LOURDES | Address on file | | | | | | | |
| 493551 | Rosado Fernandez, William | Address on file | | | | | | | |
| 493552 | ROSADO FERRER, JOSE | Address on file | | | | | | | |
| 493553 | ROSADO FERRER, MARIA I. | Address on file | | | | | | | |
| 493554 | ROSADO FERRER, MARIA I. | Address on file | | | | | | | |
| 1421691 | ROSADO FERRER, MARÍA I. | MARÍA I. ROSADO FERRER | VISTA DE LA VEGA PASEO DE LA VEGA APT. 943 | | | VEGA ALTA | PR | 00692 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3167 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493555 | ROSADO FIGUERA, MADELINE | Address on file | | | | | | | |
| 493556 | ROSADO FIGUEROA MD, RAUL | Address on file | | | | | | | |
| 493557 | Rosado Figueroa, Alberto | Address on file | | | | | | | |
| 493558 | ROSADO FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 493559 | ROSADO FIGUEROA, ANA M | Address on file | | | | | | | |
| 493560 | ROSADO FIGUEROA, BELKIS M | Address on file | | | | | | | |
| 820280 | ROSADO FIGUEROA, BRENDALIZ | Address on file | | | | | | | |
| 493561 | ROSADO FIGUEROA, CARLOS J | Address on file | | | | | | | |
| 820281 | ROSADO FIGUEROA, CARMEN | Address on file | | | | | | | |
| 493562 | ROSADO FIGUEROA, CARMEN D | Address on file | | | | | | | |
| 493563 | ROSADO FIGUEROA, CARMEN I | Address on file | | | | | | | |
| 493564 | ROSADO FIGUEROA, CHRISTIAN FRANCIS | Address on file | | | | | | | |
| 493565 | ROSADO FIGUEROA, CLARIBELL | Address on file | | | | | | | |
| 2148787 | Rosado Figueroa, Edwin | Address on file | | | | | | | |
| 493566 | ROSADO FIGUEROA, EDWIN | Address on file | | | | | | | |
| 493567 | ROSADO FIGUEROA, ENAIDA | Address on file | | | | | | | |
| 493568 | ROSADO FIGUEROA, EVELIZ | Address on file | | | | | | | |
| 493569 | Rosado Figueroa, Gabriel | Address on file | | | | | | | |
| 493570 | ROSADO FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 493571 | ROSADO FIGUEROA, GLORIA | Address on file | | | | | | | |
| 493572 | ROSADO FIGUEROA, HECTOR | Address on file | | | | | | | |
| 493573 | ROSADO FIGUEROA, HERIBERTO | Address on file | | | | | | | |
| 493574 | ROSADO FIGUEROA, IDA L | Address on file | | | | | | | |
| 1872194 | ROSADO FIGUEROA, IDA L. | Address on file | | | | | | | |
| 493575 | ROSADO FIGUEROA, IRIS M. | Address on file | | | | | | | |
| 2024915 | Rosado Figueroa, Jose Antonio | Address on file | | | | | | | |
| 493576 | ROSADO FIGUEROA, JOSE O | Address on file | | | | | | | |
| 493577 | ROSADO FIGUEROA, JUAN | Address on file | | | | | | | |
| 493578 | Rosado Figueroa, Juan C | Address on file | | | | | | | |
| 1564308 | Rosado Figueroa, Juan C. | Address on file | | | | | | | |
| 1581104 | Rosado Figueroa, Juan C. | Address on file | | | | | | | |
| 1564308 | Rosado Figueroa, Juan C. | Address on file | | | | | | | |
| 493579 | ROSADO FIGUEROA, LILIANA | Address on file | | | | | | | |
| 493580 | Rosado Figueroa, Manuel A | Address on file | | | | | | | |
| 493581 | Rosado Figueroa, Marcos | Address on file | | | | | | | |
| 493582 | ROSADO FIGUEROA, MARIA DE LOS A | Address on file | | | | | | | |
| 493583 | ROSADO FIGUEROA, MARIA M. | Address on file | | | | | | | |
| 493584 | ROSADO FIGUEROA, MARIA T | Address on file | | | | | | | |
| 493585 | Rosado Figueroa, Norber A. | Address on file | | | | | | | |
| 493586 | ROSADO FIGUEROA, OSCAR | Address on file | | | | | | | |
| 493587 | ROSADO FIGUEROA, SOR V | Address on file | | | | | | | |
| 820282 | ROSADO FIGUEROA, SUGEILLEY I | Address on file | | | | | | | |
| 493588 | ROSADO FILOMENO, GRISELLE | Address on file | | | | | | | |
| 493589 | ROSADO FLORES, ANA L | Address on file | | | | | | | |
| 1966051 | Rosado Flores, Anna L | Address on file | | | | | | | |
| 820283 | ROSADO FLORES, ANNA L | Address on file | | | | | | | |
| 493590 | ROSADO FLORES, JUAN I | Address on file | | | | | | | |
| 1951077 | ROSADO FLORES, JUAN I. | Address on file | | | | | | | |
| 820284 | ROSADO FLORES, JUANA | Address on file | | | | | | | |
| 493591 | ROSADO FLORES, JUANA M | Address on file | | | | | | | |
| 820285 | ROSADO FLORES, MARIA | Address on file | | | | | | | |
| 493592 | ROSADO FLORES, MARY | Address on file | | | | | | | |
| 1759642 | Rosado Flores, Natalia | Address on file | | | | | | | |
| 493593 | ROSADO FONSECA, ANDY W. | Address on file | | | | | | | |
| 493594 | ROSADO FONT, PABLO F. | Address on file | | | | | | | |
| 493595 | ROSADO FONTANEZ, RAFAEL | Address on file | | | | | | | |
| 493596 | ROSADO FRANCO, JAIME | Address on file | | | | | | | |
| 493597 | ROSADO FRANQUI, ANA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3168 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493598 | ROSADO FRANQUI, JOE | Address on file | | | | | | | |
| 493599 | ROSADO FRAU, NELSON JOSE | Address on file | | | | | | | |
| 493600 | ROSADO FREYTE, JESMARIE | Address on file | | | | | | | |
| 493601 | ROSADO FUENTES, ANGEL | Address on file | | | | | | | |
| 493602 | ROSADO FUENTES, CARLOS | Address on file | | | | | | | |
| 820286 | ROSADO FUENTES, CARMEN L | Address on file | | | | | | | |
| 493603 | Rosado Fuentes, Jorge A | Address on file | | | | | | | |
| 493604 | ROSADO FUENTES, LUIS | Address on file | | | | | | | |
| 820287 | ROSADO FUENTES, MARGARITA | Address on file | | | | | | | |
| 493606 | ROSADO GALARZA MD, JULIO | Address on file | | | | | | | |
| 493607 | ROSADO GALARZA, BRENDA M | Address on file | | | | | | | |
| 493608 | ROSADO GALARZA, EMMANUEL | Address on file | | | | | | | |
| 820288 | ROSADO GALARZA, EMMANUEL | Address on file | | | | | | | |
| 493609 | ROSADO GALARZA, GREGORIO | Address on file | | | | | | | |
| 1972242 | ROSADO GALARZA, LUIS | Address on file | | | | | | | |
| 493610 | ROSADO GALARZA, LUIS G | Address on file | | | | | | | |
| 493611 | ROSADO GALVAN, SAMUEL | Address on file | | | | | | | |
| 493612 | ROSADO GARALLUA, RAMON A | Address on file | | | | | | | |
| 1890701 | Rosado Garcia, Abigail | Address on file | | | | | | | |
| 493613 | ROSADO GARCIA, ABIGAIL | Address on file | | | | | | | |
| 493614 | ROSADO GARCIA, ADELA | Address on file | | | | | | | |
| 493615 | ROSADO GARCIA, AIDA L | Address on file | | | | | | | |
| 493616 | ROSADO GARCIA, ALFREDO | Address on file | | | | | | | |
| 493617 | ROSADO GARCIA, ANGEL | Address on file | | | | | | | |
| 493618 | ROSADO GARCIA, ANGEL | Address on file | | | | | | | |
| 2145088 | Rosado Garcia, Carlos Ivan | Address on file | | | | | | | |
| 493619 | ROSADO GARCIA, CARMEN | Address on file | | | | | | | |
| 493620 | Rosado Garcia, Damaris | Address on file | | | | | | | |
| 493621 | ROSADO GARCIA, DAMARIS | Address on file | | | | | | | |
| 493622 | ROSADO GARCIA, DIANEZ | Address on file | | | | | | | |
| 493623 | ROSADO GARCIA, DOLORES | Address on file | | | | | | | |
| 820289 | ROSADO GARCIA, EDDA | Address on file | | | | | | | |
| 493624 | ROSADO GARCIA, EDDA A | Address on file | | | | | | | |
| 1589497 | Rosado Garcia, Edda A. | Address on file | | | | | | | |
| 493625 | ROSADO GARCIA, ENJOLIE | Address on file | | | | | | | |
| 493626 | ROSADO GARCIA, ESTHER M | Address on file | | | | | | | |
| 493627 | ROSADO GARCIA, GLORIA E | Address on file | | | | | | | |
| 2017681 | ROSADO GARCIA, ISAEL | Address on file | | | | | | | |
| 820290 | ROSADO GARCIA, IVONNE | Address on file | | | | | | | |
| 854911 | ROSADO GARCIA, JANICE | Address on file | | | | | | | |
| 493628 | ROSADO GARCIA, JANICE | Address on file | | | | | | | |
| 493629 | ROSADO GARCIA, JAVIER | Address on file | | | | | | | |
| 493631 | ROSADO GARCIA, JORGE | Address on file | | | | | | | |
| 493630 | Rosado Garcia, Jorge | Address on file | | | | | | | |
| 493632 | ROSADO GARCIA, JORGE J. | Address on file | | | | | | | |
| 493633 | ROSADO GARCIA, JOSE | Address on file | | | | | | | |
| 493634 | ROSADO GARCIA, JULIANA | Address on file | | | | | | | |
| 493635 | ROSADO GARCIA, LOURDES M | Address on file | | | | | | | |
| 493636 | ROSADO GARCIA, LUIS | Address on file | | | | | | | |
| 493637 | ROSADO GARCIA, LUZ DEL | Address on file | | | | | | | |
| 493639 | ROSADO GARCIA, MAGDALENA | Address on file | | | | | | | |
| 493638 | Rosado Garcia, Magdalena | Address on file | | | | | | | |
| 493640 | ROSADO GARCIA, MANUEL | Address on file | | | | | | | |
| 493642 | ROSADO GARCIA, MARIA | Address on file | | | | | | | |
| 854912 | ROSADO GARCIA, MARIA | Address on file | | | | | | | |
| 493641 | ROSADO GARCIA, MARIA | Address on file | | | | | | | |
| 493643 | ROSADO GARCIA, MARIA M. | Address on file | | | | | | | |
| 493644 | ROSADO GARCIA, MELVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493645 | ROSADO GARCIA, MILDRED J. | Address on file | | | | | | | |
| 1818225 | ROSADO GARCIA, NEREIDA | Address on file | | | | | | | |
| 493646 | ROSADO GARCIA, RAQUEL | Address on file | | | | | | | |
| 493647 | ROSADO GARCIA, REINALDO | Address on file | | | | | | | |
| 493648 | ROSADO GARCIA, ROBERTO | Address on file | | | | | | | |
| 493649 | ROSADO GARCIA, ROSEMARIE | Address on file | | | | | | | |
| 493650 | ROSADO GARCIA, ROSITA | Address on file | | | | | | | |
| 1980213 | ROSADO GARCIA, RUTH | Address on file | | | | | | | |
| 493651 | ROSADO GARCIA, RUTH | Address on file | | | | | | | |
| 820291 | ROSADO GARCIA, RUTH | Address on file | | | | | | | |
| 493652 | ROSADO GARCIA, WANDA | Address on file | | | | | | | |
| 2144731 | Rosado Garcia, Zoilo R. | Address on file | | | | | | | |
| 493653 | ROSADO GARCIA, ZORAIDA | Address on file | | | | | | | |
| 493654 | ROSADO GARCIA,GREGORIA | Address on file | | | | | | | |
| 493655 | Rosado Gavillan, Teresa | Address on file | | | | | | | |
| 493656 | Rosado Gerena, Lori L | Address on file | | | | | | | |
| 820292 | ROSADO GILBES, MELISSA | Address on file | | | | | | | |
| 820293 | ROSADO GILBES, MELISSA | Address on file | | | | | | | |
| 493657 | ROSADO GILBES, MELISSA | Address on file | | | | | | | |
| 493658 | ROSADO GOMEZ, ARELYS | Address on file | | | | | | | |
| 493659 | ROSADO GOMEZ, CARLOS | Address on file | | | | | | | |
| 493660 | ROSADO GOMEZ, KAROLYNA | Address on file | | | | | | | |
| 493661 | ROSADO GOMEZ, SANDRA | Address on file | | | | | | | |
| 493662 | ROSADO GOMEZ, VIDAL | Address on file | | | | | | | |
| 493663 | ROSADO GONZALEZ, AIXA M | Address on file | | | | | | | |
| 820294 | ROSADO GONZALEZ, ALEXIS M | Address on file | | | | | | | |
| 493664 | ROSADO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 493665 | ROSADO GONZALEZ, ANGEL C. | Address on file | | | | | | | |
| 2152341 | Rosado Gonzalez, Angel C. | Address on file | | | | | | | |
| 493666 | ROSADO GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 493667 | Rosado Gonzalez, Angel L | Address on file | | | | | | | |
| 493668 | ROSADO GONZALEZ, ANITA | Address on file | | | | | | | |
| 2033047 | Rosado Gonzalez, Antonio | Address on file | | | | | | | |
| 493670 | ROSADO GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 493669 | ROSADO GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 2103982 | Rosado Gonzalez, Antontio | Address on file | | | | | | | |
| 493671 | ROSADO GONZALEZ, ARELYS | Address on file | | | | | | | |
| 493672 | ROSADO GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 493673 | ROSADO GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 820295 | ROSADO GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 493674 | ROSADO GONZALEZ, BERNARDO | Address on file | | | | | | | |
| 493675 | ROSADO GONZALEZ, BETSY | Address on file | | | | | | | |
| 493676 | ROSADO GONZALEZ, BETSY | Address on file | | | | | | | |
| 2110057 | ROSADO GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 820296 | ROSADO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 493677 | ROSADO GONZALEZ, CARLOS E | Address on file | | | | | | | |
| 493678 | ROSADO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 2048863 | Rosado Gonzalez, Carmen | Address on file | | | | | | | |
| 820297 | ROSADO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 493679 | ROSADO GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 820298 | ROSADO GONZALEZ, CARMEN T | Address on file | | | | | | | |
| 493680 | ROSADO GONZALEZ, CARMEN Z | Address on file | | | | | | | |
| 493681 | ROSADO GONZALEZ, CYNTHIA | Address on file | | | | | | | |
| 493682 | ROSADO GONZALEZ, EDUARDO J | Address on file | | | | | | | |
| 493683 | ROSADO GONZALEZ, EDWARD | Address on file | | | | | | | |
| 493684 | ROSADO GONZALEZ, EDWIN | Address on file | | | | | | | |
| 1874383 | Rosado Gonzalez, Edwin | Address on file | | | | | | | |
| 1576725 | Rosado Gonzalez, Edwin R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493685 | ROSADO GONZALEZ, EDWIN R. | Address on file | | | | | | | |
| 493686 | ROSADO GONZALEZ, ELBA E. | Address on file | | | | | | | |
| 493687 | ROSADO GONZALEZ, ELENA | Address on file | | | | | | | |
| 493688 | ROSADO GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 493689 | ROSADO GONZALEZ, ELUBER | Address on file | | | | | | | |
| 493690 | Rosado Gonzalez, Eluber Amauri | Address on file | | | | | | | |
| 493691 | Rosado Gonzalez, Eluber Arnaldo | Address on file | | | | | | | |
| 493692 | ROSADO GONZALEZ, EVELYN | Address on file | | | | | | | |
| 493693 | ROSADO GONZALEZ, FELIX SANTO | Address on file | | | | | | | |
| 493694 | ROSADO GONZALEZ, GERMAN | Address on file | | | | | | | |
| 493695 | ROSADO GONZALEZ, GRISELL | Address on file | | | | | | | |
| 493696 | ROSADO GONZALEZ, GUILLERMO | Address on file | | | | | | | |
| 493697 | Rosado Gonzalez, Guillermo J | Address on file | | | | | | | |
| 493698 | ROSADO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 493699 | ROSADO GONZALEZ, ITZA | Address on file | | | | | | | |
| 820299 | ROSADO GONZALEZ, IVONNE | Address on file | | | | | | | |
| 493700 | ROSADO GONZALEZ, IVONNE M | Address on file | | | | | | | |
| 493701 | ROSADO GONZALEZ, JISELLE E | Address on file | | | | | | | |
| 493702 | ROSADO GONZALEZ, JOSE | Address on file | | | | | | | |
| 493703 | Rosado Gonzalez, Jose A | Address on file | | | | | | | |
| 493704 | ROSADO GONZALEZ, JUAN | Address on file | | | | | | | |
| 493705 | ROSADO GONZALEZ, JUAN | Address on file | | | | | | | |
| 493706 | ROSADO GONZALEZ, JUAN B. | Address on file | | | | | | | |
| 493707 | ROSADO GONZALEZ, JUAN R. | Address on file | | | | | | | |
| 493708 | ROSADO GONZALEZ, KRIZIA | Address on file | | | | | | | |
| 493709 | ROSADO GONZALEZ, KRIZIA | Address on file | | | | | | | |
| 820300 | ROSADO GONZALEZ, LIZA | Address on file | | | | | | | |
| 493710 | ROSADO GONZALEZ, LIZA M | Address on file | | | | | | | |
| 493711 | ROSADO GONZALEZ, LIZANDRA | Address on file | | | | | | | |
| 820301 | ROSADO GONZALEZ, LIZANDRA | Address on file | | | | | | | |
| 493712 | ROSADO GONZALEZ, LUZ A | Address on file | | | | | | | |
| 493713 | ROSADO GONZALEZ, LUZ M | Address on file | | | | | | | |
| 1897686 | Rosado Gonzalez, Luz M. | Address on file | | | | | | | |
| 493714 | ROSADO GONZALEZ, MADELINE | Address on file | | | | | | | |
| 493715 | Rosado Gonzalez, Marcos | Address on file | | | | | | | |
| 820302 | ROSADO GONZALEZ, MARIA | Address on file | | | | | | | |
| 493716 | ROSADO GONZALEZ, MARIA C | Address on file | | | | | | | |
| 493717 | ROSADO GONZALEZ, MARIA I | Address on file | | | | | | | |
| 493718 | ROSADO GONZALEZ, MARIA T | Address on file | | | | | | | |
| 2032253 | Rosado Gonzalez, Maria Teresa | Address on file | | | | | | | |
| 493719 | ROSADO GONZALEZ, MARILYN | Address on file | | | | | | | |
| 493720 | ROSADO GONZALEZ, MAURA Y | Address on file | | | | | | | |
| 493721 | ROSADO GONZALEZ, NANCY | Address on file | | | | | | | |
| 493722 | ROSADO GONZALEZ, RAYMOND | Address on file | | | | | | | |
| 493723 | Rosado Gonzalez, Rene | Address on file | | | | | | | |
| 1470213 | ROSADO GONZALEZ, ROSA A. | Address on file | | | | | | | |
| 493724 | ROSADO GONZALEZ, RUBEN | Address on file | | | | | | | |
| 493725 | ROSADO GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 493726 | ROSADO GONZALEZ, SANDRA | Address on file | | | | | | | |
| 493727 | ROSADO GONZALEZ, YARELIS A | Address on file | | | | | | | |
| 493728 | ROSADO GONZALEZ, YESSENIA | Address on file | | | | | | | |
| 493729 | ROSADO GONZALEZ, ZELIBETH | Address on file | | | | | | | |
| 2040927 | ROSADO GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 493731 | ROSADO GOTAY, ILEANEXIS | Address on file | | | | | | | |
| 493732 | ROSADO GRACIA, ANNJANNETTE | Address on file | | | | | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | Address on file | | | | | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | Address on file | | | | | | | |
| 493733 | ROSADO GRAU, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3171 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493734 | ROSADO GRAU, MARIA T. | Address on file | | | | | | | |
| 493735 | ROSADO GRAUD, JENNY | Address on file | | | | | | | |
| 820303 | ROSADO GREEN, JANICE | Address on file | | | | | | | |
| 820304 | ROSADO GREEN, JANICE | Address on file | | | | | | | |
| 493736 | ROSADO GREEN, JANICE M | Address on file | | | | | | | |
| 1694765 | Rosado Green, Janice Marie | Address on file | | | | | | | |
| 820305 | ROSADO GREEN, LUZ N | Address on file | | | | | | | |
| 493738 | ROSADO GREEN, MIRIAN | Address on file | | | | | | | |
| 493739 | ROSADO GUADALUPE, LUZ E | Address on file | | | | | | | |
| 850042 | ROSADO GUARDIOLA ANGEL L | HC 30 BOX 30664 | | | | SAN LORENZO | PR | 00754 | |
| 493740 | ROSADO GUARDIOLA, ANGEL L | Address on file | | | | | | | |
| 493741 | ROSADO GUEMAREZ, JOSE | Address on file | | | | | | | |
| 493742 | ROSADO GUERRIOS, CARMEN IRIS | Address on file | | | | | | | |
| 493743 | Rosado Guerrios, Jesus M | Address on file | | | | | | | |
| 493744 | ROSADO GUTIERREZ, RAMON L | Address on file | | | | | | | |
| 1886639 | Rosado Gutierrez, Ramon L. | Address on file | | | | | | | |
| 493745 | ROSADO GUTIERREZ, RICHARD | Address on file | | | | | | | |
| 493746 | ROSADO GUZMAN, BERNARDO | Address on file | | | | | | | |
| 493747 | ROSADO GUZMAN, GRACE | Address on file | | | | | | | |
| 493748 | ROSADO GUZMAN, JAVIER | Address on file | | | | | | | |
| 493749 | ROSADO GUZMAN, JESSICA | Address on file | | | | | | | |
| 493750 | ROSADO GUZMAN, JOANI | Address on file | | | | | | | |
| 493751 | ROSADO GUZMAN, JUANITA | Address on file | | | | | | | |
| 493752 | ROSADO GUZMAN, LETZA M | Address on file | | | | | | | |
| 493753 | ROSADO GUZMAN, MARIA DE LOS A | Address on file | | | | | | | |
| 1884194 | Rosado Guzman, Maria de los A. | Address on file | | | | | | | |
| 2109876 | Rosado Guzman, Maria de los Angeles | Address on file | | | | | | | |
| 493754 | ROSADO GUZMAN, REBECCA | Address on file | | | | | | | |
| 493755 | ROSADO GUZMAN, WANDA I. | Address on file | | | | | | | |
| 493756 | ROSADO GUZMAN, WESLEY O. | Address on file | | | | | | | |
| 493757 | ROSADO GUZMAN, YASMIN | Address on file | | | | | | | |
| 493758 | ROSADO HARTLINE, NIKIRAH | Address on file | | | | | | | |
| 493759 | ROSADO HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 493760 | Rosado Hernandez, Angel L | Address on file | | | | | | | |
| 493761 | ROSADO HERNANDEZ, ARMANDO | Address on file | | | | | | | |
| 493762 | ROSADO HERNANDEZ, AWILDA | Address on file | | | | | | | |
| 1259493 | ROSADO HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 493763 | ROSADO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 493764 | ROSADO HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 493765 | ROSADO HERNANDEZ, ELIGIO | Address on file | | | | | | | |
| 1421692 | ROSADO HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 1421692 | ROSADO HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 493766 | ROSADO HERNANDEZ, GAMALIEL | Address on file | | | | | | | |
| 493768 | ROSADO HERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 1257491 | ROSADO HERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 493767 | ROSADO HERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 493769 | ROSADO HERNANDEZ, JAIME | Address on file | | | | | | | |
| 493770 | ROSADO HERNANDEZ, JESUS | Address on file | | | | | | | |
| 1453808 | Rosado Hernandez, Jimmy | Address on file | | | | | | | |
| 1453808 | Rosado Hernandez, Jimmy | Address on file | | | | | | | |
| 493771 | ROSADO HERNANDEZ, JIMMY | Address on file | | | | | | | |
| 493773 | ROSADO HERNANDEZ, JORGE | Address on file | | | | | | | |
| 493774 | ROSADO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 493775 | ROSADO HERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 493776 | ROSADO HERNANDEZ, JOSE E. | Address on file | | | | | | | |
| 1453826 | Rosado Hernandez, Juan Orlando | Address on file | | | | | | | |
| 1453826 | Rosado Hernandez, Juan Orlando | Address on file | | | | | | | |
| 493777 | ROSADO HERNANDEZ, KATIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820306 | ROSADO HERNANDEZ, KEISHLA | Address on file | | | | | | | |
| 493778 | ROSADO HERNANDEZ, LILLYBETH | Address on file | | | | | | | |
| 1453810 | ROSADO HERNANDEZ, MAGALY | Address on file | | | | | | | |
| 1453810 | ROSADO HERNANDEZ, MAGALY | Address on file | | | | | | | |
| 820307 | ROSADO HERNANDEZ, MARANGELIS | Address on file | | | | | | | |
| 493780 | ROSADO HERNANDEZ, MARANGELIS | Address on file | | | | | | | |
| 493781 | ROSADO HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 493782 | ROSADO HERNANDEZ, MARIA ISABEL | Address on file | | | | | | | |
| 493783 | ROSADO HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 493784 | ROSADO HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 1609174 | Rosado Hernandez, Migdalia | Address on file | | | | | | | |
| 493786 | ROSADO HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 493785 | ROSADO HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 493787 | ROSADO HERNANDEZ, NEREIDA | Address on file | | | | | | | |
| 493788 | ROSADO HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 1799870 | Rosado Hernandez, Ramon | Address on file | | | | | | | |
| 493789 | Rosado Hernandez, Sigfredo | Address on file | | | | | | | |
| 493790 | ROSADO HERNANDEZ, SIGFREDO | Address on file | | | | | | | |
| 493791 | Rosado Hernandez, Sol M | Address on file | | | | | | | |
| 493792 | ROSADO HERNANDEZ, VILMARIS | Address on file | | | | | | | |
| 493793 | ROSADO HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 2014887 | Rosado Herrera, Jose | Address on file | | | | | | | |
| 493794 | ROSADO HERRERA, JUAN | Address on file | | | | | | | |
| 493795 | ROSADO HERRERA, MILLYE | Address on file | | | | | | | |
| 493796 | ROSADO HERRERA, RUTH E | Address on file | | | | | | | |
| 493797 | ROSADO HERRERO, JOSE | Address on file | | | | | | | |
| 493798 | ROSADO HIDALGO, MELVIN | Address on file | | | | | | | |
| 493799 | ROSADO HIDALGO, YESENIA | Address on file | | | | | | | |
| 820308 | ROSADO HILERIO, ELBA | Address on file | | | | | | | |
| 493800 | ROSADO HIRALDO, VICTOR | Address on file | | | | | | | |
| 748972 | ROSADO HYDRAULIC INC. | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 493801 | ROSADO IGLESIA, AXEL A. | Address on file | | | | | | | |
| 493802 | ROSADO IGLESIAS, SUZETTE | Address on file | | | | | | | |
| 820309 | ROSADO ILLAS, IVETTE | Address on file | | | | | | | |
| 493803 | ROSADO ILLAS, IVETTE | Address on file | | | | | | | |
| 748973 | ROSADO INST Y ALGO MAS | IRLANDA HEIGHTS | FM8 CALLE SAGITARIO URB IRLANDA HTS | | | BAYAMON | PR | 00956 | |
| 493804 | ROSADO INSURANCE PSC | PO BOX 69 | | | | TRUJILLO ALTO | PR | 00978-0069 | |
| 493805 | Rosado Irizarry, Carmen | Address on file | | | | | | | |
| 2044880 | Rosado Irizarry, Cecilia | Address on file | | | | | | | |
| 493806 | ROSADO IRIZARRY, CECILIA | Address on file | | | | | | | |
| 493807 | ROSADO IRIZARRY, MILAGROS | Address on file | | | | | | | |
| 493377 | ROSADO ITURRINO, ANGEL | Address on file | | | | | | | |
| 493772 | ROSADO IZQUIERDO, JULIO | Address on file | | | | | | | |
| 493808 | ROSADO JIMENEZ, DIANA | Address on file | | | | | | | |
| 820310 | ROSADO JIMENEZ, JANET | Address on file | | | | | | | |
| 493809 | ROSADO JIMENEZ, JANET | Address on file | | | | | | | |
| 820311 | ROSADO JIMENEZ, JANET | Address on file | | | | | | | |
| 493810 | ROSADO JIMENEZ, JASMIN | Address on file | | | | | | | |
| 820312 | ROSADO JIMENEZ, LIANITZA | Address on file | | | | | | | |
| 493811 | ROSADO JIMENEZ, LUIS | Address on file | | | | | | | |
| 493812 | ROSADO JIMENEZ, LUZ M | Address on file | | | | | | | |
| 493813 | ROSADO JIMENEZ, MARIA M | Address on file | | | | | | | |
| 493814 | ROSADO JIMENEZ, MICHELLE | Address on file | | | | | | | |
| 493815 | ROSADO JIMENEZ, NORAIMA | Address on file | | | | | | | |
| 493817 | ROSADO JIMENEZ, RICHARD | Address on file | | | | | | | |
| 493816 | ROSADO JIMENEZ, RICHARD | Address on file | | | | | | | |
| 493818 | ROSADO JIRAU, PABLO | Address on file | | | | | | | |
| 493820 | ROSADO JOGLAR, HEIDEE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3173 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493821 | ROSADO JORDAN, JULIO | Address on file | | | | | | | |
| 493822 | ROSADO JOVET, GLORICELA | Address on file | | | | | | | |
| 493823 | ROSADO JOVET, TANIA | Address on file | | | | | | | |
| 493824 | ROSADO JUNGHANNS, EILEEN | Address on file | | | | | | | |
| 493825 | ROSADO JUSTINIANO, DOLORES | Address on file | | | | | | | |
| 493826 | ROSADO JUSTINIANO, MILTON | Address on file | | | | | | | |
| 493827 | ROSADO JUSTINIANO, NELSON | Address on file | | | | | | | |
| 493828 | ROSADO LA SANTA, SANDRA L | Address on file | | | | | | | |
| 493829 | ROSADO LA TORRE, ANGELA M | Address on file | | | | | | | |
| 493830 | ROSADO LA TORRE, GABRIEL I | Address on file | | | | | | | |
| 493831 | ROSADO LABOY, JUAN | Address on file | | | | | | | |
| 493832 | ROSADO LABOY, LUZ | Address on file | | | | | | | |
| 493833 | ROSADO LAGUNA, WILFREDO | Address on file | | | | | | | |
| 2099263 | Rosado Lambarri, Imelda R. | Address on file | | | | | | | |
| 493834 | ROSADO LAMBORRI, IMELDA R | Address on file | | | | | | | |
| 820315 | ROSADO LAMBORRI, IMELDA R. | Address on file | | | | | | | |
| 493835 | ROSADO LANCARA, ELENA | Address on file | | | | | | | |
| 493836 | ROSADO LANCARA, ELENA | Address on file | | | | | | | |
| 493837 | ROSADO LANDRON, OLGA D | Address on file | | | | | | | |
| 493838 | ROSADO LANZO, JOSE | Address on file | | | | | | | |
| 493839 | Rosado Laracuen, Lynnette M | Address on file | | | | | | | |
| 493840 | ROSADO LARACUENTE, LYNNETTE | Address on file | | | | | | | |
| 493841 | ROSADO LARROY MD, DELVY | Address on file | | | | | | | |
| 493842 | ROSADO LARROY, DELVY | Address on file | | | | | | | |
| 493843 | ROSADO LARROY, ROBERTO | Address on file | | | | | | | |
| 493844 | ROSADO LASANTA, VANESSA C. | Address on file | | | | | | | |
| 493845 | ROSADO LATORRE, MIRIAM | Address on file | | | | | | | |
| 820316 | ROSADO LAUREANO, CARMEN | Address on file | | | | | | | |
| 493846 | ROSADO LAUREANO, CARMEN A | Address on file | | | | | | | |
| 1720659 | ROSADO LAUREANO, CARMEN A. | Address on file | | | | | | | |
| 1771537 | Rosado Laureano, Carmen A. | Address on file | | | | | | | |
| 493847 | ROSADO LAUSELL, SAADI | Address on file | | | | | | | |
| 493848 | ROSADO LEBRON, CASTULO | Address on file | | | | | | | |
| 493849 | ROSADO LEBRON, CESAR | Address on file | | | | | | | |
| 1679521 | ROSADO LEDEE, RAMON | Address on file | | | | | | | |
| 493850 | ROSADO LEON, HAYDE M. | Address on file | | | | | | | |
| 820317 | ROSADO LEON, JAYSON | Address on file | | | | | | | |
| 820318 | ROSADO LEON, JEYLIZ | Address on file | | | | | | | |
| 493851 | ROSADO LESLIE, M. | Address on file | | | | | | | |
| 493852 | Rosado Liciaga, Melvin | Address on file | | | | | | | |
| 820319 | ROSADO LICIAGA, MILTON | Address on file | | | | | | | |
| 493853 | ROSADO LICIAGA, MILTON | Address on file | | | | | | | |
| 493854 | ROSADO LIZARDI, JEANNETTE | Address on file | | | | | | | |
| 493855 | ROSADO LLANES, ADALBERTO | Address on file | | | | | | | |
| 493856 | ROSADO LOIZ, GLORIA E | Address on file | | | | | | | |
| 493857 | ROSADO LOIZ, HECTOR | Address on file | | | | | | | |
| 493858 | ROSADO LOPERENA, HELGA | Address on file | | | | | | | |
| 493859 | ROSADO LOPEZ, ALEXANDER | Address on file | | | | | | | |
| 820320 | ROSADO LOPEZ, ARLIN M | Address on file | | | | | | | |
| 493860 | ROSADO LOPEZ, AWILDA | Address on file | | | | | | | |
| 493861 | ROSADO LOPEZ, AYBAR | Address on file | | | | | | | |
| 493863 | ROSADO LOPEZ, CARLOS M. | Address on file | | | | | | | |
| 493864 | ROSADO LOPEZ, CARMEN | Address on file | | | | | | | |
| 493865 | ROSADO LOPEZ, DAISY | Address on file | | | | | | | |
| 493866 | ROSADO LOPEZ, EFRAIN | Address on file | | | | | | | |
| 820321 | ROSADO LOPEZ, EYRAIDA | Address on file | | | | | | | |
| 493867 | ROSADO LOPEZ, GILBERTO | Address on file | | | | | | | |
| 493868 | ROSADO LOPEZ, GLADYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2131291 | Rosado Lopez, Heidy | Address on file | | | | | | | |
| 493869 | ROSADO LOPEZ, HEIDY | Address on file | | | | | | | |
| 493871 | ROSADO LOPEZ, JORGE L | Address on file | | | | | | | |
| 493872 | ROSADO LOPEZ, JOSE A. | Address on file | | | | | | | |
| 493873 | Rosado Lopez, Jose Miguel | Address on file | | | | | | | |
| 493874 | ROSADO LOPEZ, JUAN | Address on file | | | | | | | |
| 493875 | Rosado Lopez, Juan F. | Address on file | | | | | | | |
| 493876 | ROSADO LOPEZ, KETTY | Address on file | | | | | | | |
| 493877 | ROSADO LOPEZ, LUCIANO | Address on file | | | | | | | |
| 493878 | ROSADO LOPEZ, LUCILA D | Address on file | | | | | | | |
| 493879 | ROSADO LOPEZ, MARIA | Address on file | | | | | | | |
| 820322 | ROSADO LOPEZ, MARIA DE | Address on file | | | | | | | |
| 820323 | ROSADO LOPEZ, MARIA DE L | Address on file | | | | | | | |
| 493880 | ROSADO LOPEZ, MARIA DE L | Address on file | | | | | | | |
| 1645312 | ROSADO LOPEZ, MIGUEL A. | Address on file | | | | | | | |
| 1662192 | Rosado Lopez, Miguel A. | Address on file | | | | | | | |
| 1662192 | Rosado Lopez, Miguel A. | Address on file | | | | | | | |
| 493881 | ROSADO LOPEZ, MIRIAM | Address on file | | | | | | | |
| 493882 | ROSADO LOPEZ, MITCHELL | Address on file | | | | | | | |
| 493883 | ROSADO LOPEZ, MYRNA | Address on file | | | | | | | |
| 820324 | ROSADO LOPEZ, MYRNA L. | Address on file | | | | | | | |
| 493884 | ROSADO LOPEZ, NEFTALI | Address on file | | | | | | | |
| 493885 | ROSADO LOPEZ, OMAR M. | Address on file | | | | | | | |
| 493886 | ROSADO LOPEZ, OSVALDO | Address on file | | | | | | | |
| 493887 | ROSADO LOPEZ, PEDRO L | Address on file | | | | | | | |
| 493888 | ROSADO LOPEZ, SILVIA M | Address on file | | | | | | | |
| 493889 | ROSADO LOPEZ, TEODORO | Address on file | | | | | | | |
| 493890 | Rosado Lopez, Victor | Address on file | | | | | | | |
| 493891 | ROSADO LOPEZ, VIVIAN | Address on file | | | | | | | |
| 2027154 | Rosado Lopez, Wilfredo | Address on file | | | | | | | |
| 493892 | ROSADO LORA, VERONICA | Address on file | | | | | | | |
| 493893 | ROSADO LORENZANA, CARMEN | Address on file | | | | | | | |
| 493894 | ROSADO LORENZO, JUDITH | Address on file | | | | | | | |
| 493895 | ROSADO LOZADA, ANA O | Address on file | | | | | | | |
| 820326 | ROSADO LOZADA, ANA O | Address on file | | | | | | | |
| 493896 | ROSADO LOZADA, BRENDA | Address on file | | | | | | | |
| 854913 | ROSADO LOZADA, BRENDA | Address on file | | | | | | | |
| 493897 | ROSADO LOZADA, CARMEN E | Address on file | | | | | | | |
| 493898 | ROSADO LOZADA, DAVID | Address on file | | | | | | | |
| 493899 | ROSADO LOZADA, HECTOR I | Address on file | | | | | | | |
| 493900 | ROSADO LOZADA, MARIA C | Address on file | | | | | | | |
| 493901 | ROSADO LOZADA, MARTA E | Address on file | | | | | | | |
| 820327 | ROSADO LOZADA, MYRIAM L | Address on file | | | | | | | |
| 2165563 | Rosado Lozada, Roberto Ruben | Address on file | | | | | | | |
| 493902 | ROSADO LOZANO, JANET | Address on file | | | | | | | |
| 493903 | ROSADO LUCIANO, LYDIA E | Address on file | | | | | | | |
| 493904 | ROSADO LUCIANO, XIOMARA | Address on file | | | | | | | |
| 493905 | ROSADO LUGARO, LYMARI | Address on file | | | | | | | |
| 493906 | ROSADO LUGO, CARLA | Address on file | | | | | | | |
| 493907 | ROSADO LUGO, JONATHAN | Address on file | | | | | | | |
| 493908 | ROSADO LUGO, JOSE | Address on file | | | | | | | |
| 493909 | ROSADO LUGO, MARIA DEL | Address on file | | | | | | | |
| 1625288 | Rosado Luna , Edgar | Urb Jardines Jayuya, 194 Gladisla | | | | Jayuya | PR | 00604-1611 | |
| 493911 | ROSADO LUNA, CLARIBEL | Address on file | | | | | | | |
| 493912 | ROSADO LUNA, EDGAR | Address on file | | | | | | | |
| 820330 | ROSADO LUNA, EDGAR | Address on file | | | | | | | |
| 493913 | ROSADO LUNA, PLACIDO | Address on file | | | | | | | |
| 493914 | ROSADO LUNA, ROSAURA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493916 | ROSADO LYNN, GIOVANNI | Address on file | | | | | | | |
| 493917 | ROSADO MACHUCA, ROMAN | Address on file | | | | | | | |
| 493918 | ROSADO MADERA, CARMEN | Address on file | | | | | | | |
| 493919 | ROSADO MADERA, JULIO A | Address on file | | | | | | | |
| 493920 | ROSADO MAESTRE, IVAN | Address on file | | | | | | | |
| 493921 | ROSADO MAESTRE, IVETTE | Address on file | | | | | | | |
| 493922 | ROSADO MAESTRE, LIZMER | Address on file | | | | | | | |
| 493923 | ROSADO MAISONET, HILDA | Address on file | | | | | | | |
| 493924 | ROSADO MALARET, MARIA DEL C. | Address on file | | | | | | | |
| 493925 | ROSADO MALAVEZ, CARLOS J | Address on file | | | | | | | |
| 1936795 | Rosado Maldonado , Helen | Address on file | | | | | | | |
| 493926 | ROSADO MALDONADO, ADA | Address on file | | | | | | | |
| 493927 | Rosado Maldonado, Agapito | Address on file | | | | | | | |
| 493928 | ROSADO MALDONADO, AGAPITO | Address on file | | | | | | | |
| 493929 | ROSADO MALDONADO, AIDA M | Address on file | | | | | | | |
| 493930 | ROSADO MALDONADO, AMARILYS | Address on file | | | | | | | |
| 820331 | ROSADO MALDONADO, AMARILYS | Address on file | | | | | | | |
| 1706169 | ROSADO MALDONADO, AMARYLIS | Address on file | | | | | | | |
| 493931 | ROSADO MALDONADO, ANA H. | Address on file | | | | | | | |
| 493932 | ROSADO MALDONADO, ANA L | Address on file | | | | | | | |
| 493933 | ROSADO MALDONADO, ANA R | Address on file | | | | | | | |
| 2144122 | Rosado Maldonado, Aviel | Address on file | | | | | | | |
| 493934 | Rosado Maldonado, Carlos L | Address on file | | | | | | | |
| 493935 | ROSADO MALDONADO, CARMEN | Address on file | | | | | | | |
| 493936 | ROSADO MALDONADO, FELIX | Address on file | | | | | | | |
| 1995748 | Rosado Maldonado, Helen | Address on file | | | | | | | |
| 1802057 | Rosado Maldonado, Helen | Address on file | | | | | | | |
| 1938596 | Rosado Maldonado, Helen | Address on file | | | | | | | |
| 1960226 | Rosado Maldonado, Helen | Address on file | | | | | | | |
| 1920407 | ROSADO MALDONADO, HELEN | Address on file | | | | | | | |
| 1960226 | Rosado Maldonado, Helen | Address on file | | | | | | | |
| 1938596 | Rosado Maldonado, Helen | Address on file | | | | | | | |
| 1997949 | ROSADO MALDONADO, HELEN | Address on file | | | | | | | |
| 820332 | ROSADO MALDONADO, HELEN | Address on file | | | | | | | |
| 493938 | ROSADO MALDONADO, JENNIIFER | Address on file | | | | | | | |
| 493939 | ROSADO MALDONADO, JOHANNA I. | Address on file | | | | | | | |
| 820333 | ROSADO MALDONADO, JOMARIS | Address on file | | | | | | | |
| 493940 | ROSADO MALDONADO, JOMARIS | Address on file | | | | | | | |
| 493941 | ROSADO MALDONADO, JOMAYRA | Address on file | | | | | | | |
| 493944 | ROSADO MALDONADO, JOSE A | Address on file | | | | | | | |
| 493943 | ROSADO MALDONADO, JOSE A | Address on file | | | | | | | |
| 2133905 | Rosado Maldonado, Jose A. | Address on file | | | | | | | |
| 1633301 | Rosado Maldonado, Jose A. | Address on file | | | | | | | |
| 493945 | ROSADO MALDONADO, JOSUE | Address on file | | | | | | | |
| 493946 | ROSADO MALDONADO, LAURA | Address on file | | | | | | | |
| 493947 | ROSADO MALDONADO, LUIS E. | Address on file | | | | | | | |
| 493948 | ROSADO MALDONADO, MANUEL | Address on file | | | | | | | |
| 493949 | ROSADO MALDONADO, MARIA M | Address on file | | | | | | | |
| 493950 | ROSADO MALDONADO, MARIA T | Address on file | | | | | | | |
| 2081623 | ROSADO MALDONADO, MARIA TERESA | Address on file | | | | | | | |
| 1820822 | Rosado Maldonado, Maria Teresa | Address on file | | | | | | | |
| 1847495 | Rosado Maldonado, Maria Teresa | Address on file | | | | | | | |
| 493951 | ROSADO MALDONADO, MARINA | Address on file | | | | | | | |
| 493862 | ROSADO MALDONADO, MELVIN | Address on file | | | | | | | |
| 493952 | ROSADO MALDONADO, MIGUEL A | Address on file | | | | | | | |
| 493953 | ROSADO MALDONADO, NORMA | Address on file | | | | | | | |
| 493954 | ROSADO MALDONADO, PABLO | Address on file | | | | | | | |
| 493955 | ROSADO MALDONADO, RAFAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493956 | ROSADO MALDONADO, RAMON V | Address on file | | | | | | | |
| 493957 | ROSADO MALDONADO, RAUL | Address on file | | | | | | | |
| 493958 | ROSADO MALDONADO, ROBERTO | Address on file | | | | | | | |
| 493959 | ROSADO MALDONADO, SONIA | Address on file | | | | | | | |
| 493960 | ROSADO MALDONADO, SULIANI | Address on file | | | | | | | |
| 493961 | ROSADO MALDONADO, VIOLETA | Address on file | | | | | | | |
| 1710598 | ROSADO MALPICA, JACINTO | Address on file | | | | | | | |
| 493962 | ROSADO MALPICA, JACINTO | Address on file | | | | | | | |
| 493963 | ROSADO MALPICA, PABLO | Address on file | | | | | | | |
| 493964 | ROSADO MANCILLA, DAVID | Address on file | | | | | | | |
| 1905270 | Rosado Manfredi, Maria Teresa | Address on file | | | | | | | |
| 1804088 | Rosado Manfredi, Zaida | Address on file | | | | | | | |
| 493965 | ROSADO MANFREDY, MARIA T | Address on file | | | | | | | |
| 493966 | ROSADO MANZANET, CARMEN A | Address on file | | | | | | | |
| 493967 | ROSADO MANZANET, IRIS B | Address on file | | | | | | | |
| 1957498 | Rosado Manzanet, Iris B. | Address on file | | | | | | | |
| 493968 | ROSADO MANZANO, MARIA C | Address on file | | | | | | | |
| 493969 | ROSADO MARCANO, JONATHAN | Address on file | | | | | | | |
| 493970 | ROSADO MARCANO, REYES | Address on file | | | | | | | |
| 493971 | ROSADO MARCELO, ERICK | Address on file | | | | | | | |
| 820335 | ROSADO MARCHESE, CARMEN M | Address on file | | | | | | | |
| 493972 | ROSADO MARCHESE, CARMEN M | Address on file | | | | | | | |
| 493973 | ROSADO MARIN, ENRIQUE | Address on file | | | | | | | |
| 493974 | ROSADO MARIN, JOSE | Address on file | | | | | | | |
| 493975 | ROSADO MARIN, LYDIA | Address on file | | | | | | | |
| 850043 | ROSADO MARQUEZ DAMARIS | URB SANTA JUANITA | R15 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 493977 | ROSADO MARQUEZ, DAMARIS | Address on file | | | | | | | |
| 493976 | ROSADO MARQUEZ, DAMARIS | Address on file | | | | | | | |
| 854914 | ROSADO MARQUEZ, DAMARIS | Address on file | | | | | | | |
| 493978 | ROSADO MARQUEZ, EDGARDO | Address on file | | | | | | | |
| 493979 | ROSADO MARQUEZ, SONIA M | Address on file | | | | | | | |
| 493980 | ROSADO MARRERO, ANGEL L | Address on file | | | | | | | |
| 493981 | Rosado Marrero, Brenda L. | Address on file | | | | | | | |
| 493982 | ROSADO MARRERO, EUGENIO | Address on file | | | | | | | |
| 493983 | ROSADO MARRERO, HECTOR | Address on file | | | | | | | |
| 493984 | ROSADO MARRERO, JORGE | Address on file | | | | | | | |
| 493985 | ROSADO MARRERO, JOSE | Address on file | | | | | | | |
| 493986 | ROSADO MARRERO, JOSE | Address on file | | | | | | | |
| 493987 | Rosado Marrero, Jose Luis | Address on file | | | | | | | |
| 493989 | ROSADO MARRERO, LYDIA E | Address on file | | | | | | | |
| 493990 | ROSADO MARRERO, MIGDALIA | Address on file | | | | | | | |
| 493991 | ROSADO MARRERO, RAMON L | Address on file | | | | | | | |
| 493992 | ROSADO MARTI, MARITZA | Address on file | | | | | | | |
| 493993 | ROSADO MARTINEZ, ADALYS | Address on file | | | | | | | |
| 493994 | ROSADO MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 493995 | ROSADO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 820336 | ROSADO MARTINEZ, CARMEN | Address on file | | | | | | | |
| 493996 | ROSADO MARTINEZ, CARMEN L | Address on file | | | | | | | |
| 820337 | ROSADO MARTINEZ, DAVID | Address on file | | | | | | | |
| 493997 | ROSADO MARTINEZ, DIOMARA | Address on file | | | | | | | |
| 493998 | ROSADO MARTINEZ, ELSIE | Address on file | | | | | | | |
| 493999 | ROSADO MARTINEZ, HAYDEE N. | Address on file | | | | | | | |
| 494000 | ROSADO MARTINEZ, HECTOR | Address on file | | | | | | | |
| 2115532 | Rosado Martinez, Ian Andre | Address on file | | | | | | | |
| 494001 | ROSADO MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 1948488 | ROSADO MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 820338 | ROSADO MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 494002 | ROSADO MARTINEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494003 | ROSADO MARTINEZ, JOSE D | Address on file | | | | | | | |
| 1758456 | Rosado Martinez, Jose Luis | Address on file | | | | | | | |
| 1789410 | Rosado Martinez, José Luis | Address on file | | | | | | | |
| 820339 | ROSADO MARTINEZ, JUAN | Address on file | | | | | | | |
| 494004 | ROSADO MARTINEZ, JUAN C | Address on file | | | | | | | |
| 820340 | ROSADO MARTINEZ, KATIA | Address on file | | | | | | | |
| 494006 | ROSADO MARTINEZ, LAURILIM | Address on file | | | | | | | |
| 494007 | ROSADO MARTINEZ, LUCAS E | Address on file | | | | | | | |
| 820341 | ROSADO MARTINEZ, LUCAS E | Address on file | | | | | | | |
| 1852803 | Rosado Martinez, Luis O | Address on file | | | | | | | |
| 494009 | ROSADO MARTINEZ, LUZ | Address on file | | | | | | | |
| 1798753 | ROSADO MARTINEZ, LUZ ELENA | Address on file | | | | | | | |
| 494010 | ROSADO MARTINEZ, MARIA A | Address on file | | | | | | | |
| 494011 | Rosado Martinez, Maria De L | Address on file | | | | | | | |
| 494012 | ROSADO MARTINEZ, MARIA DEL C | Address on file | | | | | | | |
| 494013 | ROSADO MARTINEZ, MARIA M | Address on file | | | | | | | |
| 494014 | ROSADO MARTINEZ, MARILUZ | Address on file | | | | | | | |
| 494015 | ROSADO MARTINEZ, MARTA | Address on file | | | | | | | |
| 494016 | ROSADO MARTINEZ, NILSA I | Address on file | | | | | | | |
| 494017 | ROSADO MARTINEZ, ORVILLE | Address on file | | | | | | | |
| 494018 | ROSADO MARTINEZ, ROLANDO | Address on file | | | | | | | |
| 494019 | ROSADO MARTINEZ, ROLANDO | Address on file | | | | | | | |
| 494020 | ROSADO MARTINEZ, ROSA | Address on file | | | | | | | |
| 1870794 | Rosado Martinez, Ruben | Address on file | | | | | | | |
| 494021 | ROSADO MARTINEZ, RUBEN | Address on file | | | | | | | |
| 494022 | ROSADO MARTINEZ, SARA | Address on file | | | | | | | |
| 820342 | ROSADO MARTINEZ, SHARIEL | Address on file | | | | | | | |
| 494023 | ROSADO MARTINEZ, SHARIEL | Address on file | | | | | | | |
| 494024 | ROSADO MARTINEZ, SIXTA | Address on file | | | | | | | |
| 1259494 | ROSADO MARTINEZ, TONY | Address on file | | | | | | | |
| 494027 | ROSADO MARTINEZ, YALIRIS | Address on file | | | | | | | |
| 494028 | ROSADO MATIAS, BERNARD | Address on file | | | | | | | |
| 494029 | ROSADO MATIAS, DANNY | Address on file | | | | | | | |
| 854915 | ROSADO MATIAS, DANNY | Address on file | | | | | | | |
| 494030 | ROSADO MATIAS, ENRIQUE | Address on file | | | | | | | |
| 494031 | ROSADO MATIAS, ENRIQUE | Address on file | | | | | | | |
| 494032 | ROSADO MATIAS, JULIE | Address on file | | | | | | | |
| 494034 | ROSADO MATOS, CHRISTIAN M | Address on file | | | | | | | |
| 494035 | ROSADO MATOS, JONATHAN | Address on file | | | | | | | |
| 494036 | ROSADO MATOS, NANCY | Address on file | | | | | | | |
| 1544966 | ROSADO MATOS, NANCY | Address on file | | | | | | | |
| 494038 | ROSADO MATOS, SANDRA I. | Address on file | | | | | | | |
| 494037 | ROSADO MATOS, SANDRA I. | Address on file | | | | | | | |
| 494039 | Rosado Mayol, Ismarie | Address on file | | | | | | | |
| 494040 | ROSADO MEDINA, ADA EMMA | Address on file | | | | | | | |
| 493988 | Rosado Medina, Angel M | Address on file | | | | | | | |
| 494041 | ROSADO MEDINA, CARMEN M | Address on file | | | | | | | |
| 1493641 | Rosado Medina, Carmen M. | Address on file | | | | | | | |
| 494042 | ROSADO MEDINA, FERNANDO | Address on file | | | | | | | |
| 494043 | ROSADO MEDINA, HECTOR | Address on file | | | | | | | |
| 494044 | ROSADO MEDINA, JAVIER | Address on file | | | | | | | |
| 1470471 | Rosado Medina, Javier | Address on file | | | | | | | |
| 1470471 | Rosado Medina, Javier | Address on file | | | | | | | |
| 494045 | ROSADO MEDINA, JONATHAN | Address on file | | | | | | | |
| 494046 | ROSADO MEDINA, JOSE | Address on file | | | | | | | |
| 494047 | ROSADO MEDINA, JUAN | Address on file | | | | | | | |
| 494048 | ROSADO MEDINA, LINES | Address on file | | | | | | | |
| 494049 | ROSADO MEDINA, LINNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3178 of 5927

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 1424 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494050 | ROSADO MEDINA, LUIS | Address on file | | | | | | | |
| 494051 | ROSADO MEDINA, LUIS J | Address on file | | | | | | | |
| 820343 | ROSADO MEDINA, LUIS J. | Address on file | | | | | | | |
| 494052 | ROSADO MEDINA, MARIA R | Address on file | | | | | | | |
| 494053 | ROSADO MEDINA, MARIA T | Address on file | | | | | | | |
| 494054 | ROSADO MEDINA, OMAR | Address on file | | | | | | | |
| 732849 | ROSADO MEDINA, OMAR | Address on file | | | | | | | |
| 494055 | ROSADO MEDINA, RAYDA | Address on file | | | | | | | |
| 494056 | ROSADO MEDINA, RUBEN | Address on file | | | | | | | |
| 494057 | ROSADO MEDINA, RUFINO A. | Address on file | | | | | | | |
| 494058 | ROSADO MEDINA, RUMARIE | Address on file | | | | | | | |
| 494059 | ROSADO MEDINA, SANDRA | Address on file | | | | | | | |
| 494060 | ROSADO MEDINA, SHAYRA | Address on file | | | | | | | |
| 494061 | ROSADO MELECIO, LUIS | Address on file | | | | | | | |
| 820344 | ROSADO MELENDEZ, BETZAIDA | Address on file | | | | | | | |
| 494062 | ROSADO MELENDEZ, CAMILO | Address on file | | | | | | | |
| 494063 | ROSADO MELENDEZ, CARMELO | Address on file | | | | | | | |
| 494064 | ROSADO MELENDEZ, DANIEL | Address on file | | | | | | | |
| 494066 | ROSADO MELENDEZ, ISAMARIE | Address on file | | | | | | | |
| 494067 | ROSADO MELENDEZ, ISMAEL | Address on file | | | | | | | |
| 494068 | ROSADO MELENDEZ, JOSE | Address on file | | | | | | | |
| 820345 | ROSADO MELENDEZ, JOSE | Address on file | | | | | | | |
| 494069 | ROSADO MELENDEZ, JOSE H | Address on file | | | | | | | |
| 494070 | ROSADO MELENDEZ, JUDITH | Address on file | | | | | | | |
| 494072 | ROSADO MELENDEZ, JULIO | Address on file | | | | | | | |
| 494073 | ROSADO MELENDEZ, LYDSIA M | Address on file | | | | | | | |
| 494074 | ROSADO MELENDEZ, MARIA | Address on file | | | | | | | |
| 494075 | ROSADO MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 494076 | ROSADO MELENDEZ, MINERVA | Address on file | | | | | | | |
| 494077 | ROSADO MELENDEZ, MONICA | Address on file | | | | | | | |
| 494078 | ROSADO MELENDEZ, NORMA I | Address on file | | | | | | | |
| 2077629 | ROSADO MELENDEZ, NORMA I. | 337 CALLE RAFAEL JIMENEZ DE LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 494079 | ROSADO MELENDEZ, OMAR | Address on file | | | | | | | |
| 2103774 | Rosado Melendez, Rafael | Address on file | | | | | | | |
| 494080 | ROSADO MELENDEZ, RAFAEL | Address on file | | | | | | | |
| 494081 | ROSADO MELENDEZ, RAFAEL L | Address on file | | | | | | | |
| 494082 | ROSADO MELENDEZ, REYNALDO | Address on file | | | | | | | |
| 494083 | ROSADO MELENDEZ, SHANAZ C | Address on file | | | | | | | |
| 494084 | ROSADO MELENDEZ, YELIANN | Address on file | | | | | | | |
| 494085 | ROSADO MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 494086 | ROSADO MELENDEZ, ZAIRA | Address on file | | | | | | | |
| 494087 | ROSADO MELENDEZ, ZORIMAR | Address on file | | | | | | | |
| 494088 | ROSADO MENDEZ, FRANCISCA | Address on file | | | | | | | |
| 494089 | ROSADO MENDEZ, ISABELINO | Address on file | | | | | | | |
| 494090 | ROSADO MENDEZ, JUAN | Address on file | | | | | | | |
| 494092 | ROSADO MENDEZ, LUDIN Y | Address on file | | | | | | | |
| 494093 | ROSADO MENDEZ, MARIANO | Address on file | | | | | | | |
| 494094 | ROSADO MENDEZ, STEVE | Address on file | | | | | | | |
| 494095 | ROSADO MENDEZ, YAHAIRA | Address on file | | | | | | | |
| 494096 | ROSADO MENDOZA, LUIS | Address on file | | | | | | | |
| 494097 | Rosado Mercado, Angel E | Address on file | | | | | | | |
| 820346 | ROSADO MERCADO, DANIEL | Address on file | | | | | | | |
| 494098 | ROSADO MERCADO, EDITH | Address on file | | | | | | | |
| 494099 | ROSADO MERCADO, IMELDA | Address on file | | | | | | | |
| 1848167 | ROSADO MERCADO, IMELDA | Address on file | | | | | | | |
| 494100 | ROSADO MERCADO, JOSE | Address on file | | | | | | | |
| 494101 | ROSADO MERCADO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3179 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494103 | Rosado Mercado, Jose D | Address on file | | | | | | | |
| 494104 | ROSADO MERCADO, LEROY | Address on file | | | | | | | |
| 494105 | ROSADO MERCADO, LUCY | Address on file | | | | | | | |
| 494106 | ROSADO MERCADO, ROBERTO | Address on file | | | | | | | |
| 820347 | ROSADO MERCADO, WANDA I | Address on file | | | | | | | |
| 1993573 | Rosado Mercado, Wanda I. | Address on file | | | | | | | |
| 494108 | ROSADO MERCADO, WILLMARIE | Address on file | | | | | | | |
| 494109 | ROSADO MERCADO, WOLKYRIA | Address on file | | | | | | | |
| 494110 | ROSADO MERCADO, YAMILKA | Address on file | | | | | | | |
| 494111 | ROSADO MERCED, ARMANDO | Address on file | | | | | | | |
| 494112 | ROSADO MERCED, EDWIN J | Address on file | | | | | | | |
| 494113 | ROSADO MERCED, MIGDALIA | Address on file | | | | | | | |
| 494114 | ROSADO MERCED, WILFREDO | Address on file | | | | | | | |
| 494115 | ROSADO MERCED, YOELYN | Address on file | | | | | | | |
| 628725 | ROSADO MEZA, CARMEN | Address on file | | | | | | | |
| 820348 | ROSADO MEZA, CARMEN | Address on file | | | | | | | |
| 820349 | ROSADO MILAN, ORLANDO | Address on file | | | | | | | |
| 494117 | ROSADO MILAN, ORLANDO R | Address on file | | | | | | | |
| 494118 | ROSADO MILAN, RUBEN R. | Address on file | | | | | | | |
| 820350 | ROSADO MILLAN, ARELIS | Address on file | | | | | | | |
| 494119 | ROSADO MILLAN, ARELIS | Address on file | | | | | | | |
| 494120 | ROSADO MINGUELA, MIGDALIA | Address on file | | | | | | | |
| 494121 | ROSADO MIRANDA, ANGEL | Address on file | | | | | | | |
| 820351 | ROSADO MIRANDA, JULIO A | Address on file | | | | | | | |
| 494122 | Rosado Miranda, Ramonita | Address on file | | | | | | | |
| 1913328 | Rosado Miranda, Ramonita | Address on file | | | | | | | |
| 494123 | Rosado Mojica, Angel L | Address on file | | | | | | | |
| 1257492 | ROSADO MOJICA, ANGEL L | Address on file | | | | | | | |
| 494124 | ROSADO MOJICA, PEDRO | Address on file | | | | | | | |
| 494125 | ROSADO MOLINA, ANNIE A. | Address on file | | | | | | | |
| 661347 | ROSADO MOLINA, GLORIA | Address on file | | | | | | | |
| 494127 | ROSADO MOLINA, LESLIE ANN | Address on file | | | | | | | |
| 820352 | ROSADO MOLINA, MARIA | Address on file | | | | | | | |
| 820353 | ROSADO MOLINA, MARIE A | Address on file | | | | | | | |
| 494128 | ROSADO MOLINA, MIRNA I | Address on file | | | | | | | |
| 494129 | ROSADO MOLINA, MIRNA L | Address on file | | | | | | | |
| 494130 | ROSADO MOLINA, NELSON | Address on file | | | | | | | |
| 494131 | ROSADO MONTALVO, ANGEL L | Address on file | | | | | | | |
| 494132 | ROSADO MONTALVO, CARLOS | Address on file | | | | | | | |
| 494133 | Rosado Montalvo, Carlos A | Address on file | | | | | | | |
| 1539407 | Rosado Montalvo, Carlos A. | Address on file | | | | | | | |
| 494134 | ROSADO MONTALVO, JADIRA | Address on file | | | | | | | |
| 494135 | ROSADO MONTALVO, MAYRA | Address on file | | | | | | | |
| 494137 | ROSADO MONTANEZ, LIZETTE M. | Address on file | | | | | | | |
| 494138 | ROSADO MONTANEZ, MILKANYELIZ | Address on file | | | | | | | |
| 494140 | ROSADO MONTANO, INES | Address on file | | | | | | | |
| 494141 | Rosado Montas, Israel | Address on file | | | | | | | |
| 494142 | ROSADO MONTE, LEONIDES | Address on file | | | | | | | |
| 494143 | ROSADO MONTES, EDRICK | Address on file | | | | | | | |
| 494144 | ROSADO MONTES, MARIA L | Address on file | | | | | | | |
| 494145 | ROSADO MONTES, MIGUEL A. | Address on file | | | | | | | |
| 494146 | Rosado Montes, Pedro | Address on file | | | | | | | |
| 1754919 | ROSADO MORA, CARMEN R. | Address on file | | | | | | | |
| 494148 | ROSADO MORA, DIANA I | Address on file | | | | | | | |
| 494149 | ROSADO MORA, OLGA E | Address on file | | | | | | | |
| 1929701 | ROSADO MORA, OLGA E. | Address on file | | | | | | | |
| 494151 | Rosado Morales, Angel | Address on file | | | | | | | |
| 494152 | ROSADO MORALES, ARACELIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3180 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731902 | Rosado Morales, Aracelis | Address on file | | | | | | | |
| 494153 | ROSADO MORALES, AYMEE DEL | Address on file | | | | | | | |
| 494154 | ROSADO MORALES, AYMEE DEL C | Address on file | | | | | | | |
| 1421693 | ROSADO MORALES, AYMEE DEL C. | Address on file | | | | | | | |
| 494155 | ROSADO MORALES, BEATRIZ | Address on file | | | | | | | |
| 1800410 | Rosado Morales, Blanca | Address on file | | | | | | | |
| 494156 | ROSADO MORALES, CARLOS | Address on file | | | | | | | |
| 2002595 | Rosado Morales, Dalvin | Address on file | | | | | | | |
| 2002595 | Rosado Morales, Dalvin | Address on file | | | | | | | |
| 1825253 | Rosado Morales, Dalvin | Address on file | | | | | | | |
| 494157 | ROSADO MORALES, DALVIN A | Address on file | | | | | | | |
| 494158 | ROSADO MORALES, DAMARIS | Address on file | | | | | | | |
| 494159 | Rosado Morales, Edwin | Address on file | | | | | | | |
| 494160 | Rosado Morales, Efrain | Address on file | | | | | | | |
| 2101010 | Rosado Morales, Elizabeth | Address on file | | | | | | | |
| 494161 | ROSADO MORALES, ELIZABETH | Address on file | | | | | | | |
| 2048536 | Rosado Morales, Elizabeth | Address on file | | | | | | | |
| 2063733 | Rosado Morales, Elizabeth | Address on file | | | | | | | |
| 2045213 | ROSADO MORALES, ELIZABETH | Address on file | | | | | | | |
| 494162 | Rosado Morales, Elvin A | Address on file | | | | | | | |
| 494163 | ROSADO MORALES, EUNICE | Address on file | | | | | | | |
| 494164 | ROSADO MORALES, HECTOR M | Address on file | | | | | | | |
| 494165 | ROSADO MORALES, IRIS N | Address on file | | | | | | | |
| 494167 | ROSADO MORALES, ISRAEL | Address on file | | | | | | | |
| 494168 | ROSADO MORALES, IVELISSE | Address on file | | | | | | | |
| 494169 | ROSADO MORALES, IVETTE M. | Address on file | | | | | | | |
| 494170 | ROSADO MORALES, JANAIRI | Address on file | | | | | | | |
| 494171 | ROSADO MORALES, JOMAR | Address on file | | | | | | | |
| 494172 | ROSADO MORALES, JOSE | Address on file | | | | | | | |
| 494173 | ROSADO MORALES, JULIO | Address on file | | | | | | | |
| 494174 | Rosado Morales, Julio E | Address on file | | | | | | | |
| 494175 | Rosado Morales, Julio E | Address on file | | | | | | | |
| 1543149 | Rosado Morales, Julio E. | Address on file | | | | | | | |
| 820355 | ROSADO MORALES, KETSIA J | Address on file | | | | | | | |
| 494176 | ROSADO MORALES, LOURDES | Address on file | | | | | | | |
| 494177 | ROSADO MORALES, LUZ | Address on file | | | | | | | |
| 494178 | ROSADO MORALES, MARCOS | Address on file | | | | | | | |
| 494180 | ROSADO MORALES, MARGARITA | Address on file | | | | | | | |
| 494179 | ROSADO MORALES, MARGARITA | Address on file | | | | | | | |
| 494181 | ROSADO MORALES, MARITZA | Address on file | | | | | | | |
| 820356 | ROSADO MORALES, MARITZA | Address on file | | | | | | | |
| 494182 | ROSADO MORALES, MYRIAM ESTHER | Address on file | | | | | | | |
| 494184 | ROSADO MORALES, RAFAEL | Address on file | | | | | | | |
| 494166 | ROSADO MORALES, RAFAEL | Address on file | | | | | | | |
| 494185 | ROSADO MORALES, RAMON | Address on file | | | | | | | |
| 494186 | ROSADO MORALES, RAMON | Address on file | | | | | | | |
| 494187 | ROSADO MORALES, SARAH Y. | Address on file | | | | | | | |
| 854916 | ROSADO MORALES, SARAH Y. | Address on file | | | | | | | |
| 1421694 | ROSADO MORALES, STEVEN | OVIDIO ZAYAS PÉREZ | PMB 387 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 494188 | ROSADO MORALES, VICTOR | Address on file | | | | | | | |
| 494189 | ROSADO MORALES, WILLIAM | Address on file | | | | | | | |
| 494190 | ROSADO MORALES, ZULMA DEL P | Address on file | | | | | | | |
| 494191 | ROSADO MORAN, MARGARITA | Address on file | | | | | | | |
| 494192 | ROSADO MORCELO, HECTOR | Address on file | | | | | | | |
| 494193 | ROSADO MORET, ALEJANDRO | Address on file | | | | | | | |
| 494194 | ROSADO MOULIER, ELIZABETH | Address on file | | | | | | | |
| 494195 | ROSADO MOURA, JOSE | Address on file | | | | | | | |
| 494196 | ROSADO MOURA, JOSE LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494197 | ROSADO MOURA, JOSE R | Address on file | | | | | | | |
| 494198 | ROSADO MULERO, TOMASITA | Address on file | | | | | | | |
| 494199 | ROSADO MUNET, VERONICA | Address on file | | | | | | | |
| 494200 | ROSADO MUNIZ, BENJAMIN | Address on file | | | | | | | |
| 494201 | ROSADO MUNIZ, CYNTHIA I | Address on file | | | | | | | |
| 494202 | ROSADO MUNIZ, EDGAR J. | Address on file | | | | | | | |
| 494203 | ROSADO MUNIZ, EMILIO | Address on file | | | | | | | |
| 820358 | ROSADO MUNIZ, KIARA P | Address on file | | | | | | | |
| 494204 | ROSADO MUNIZ, LIZ | Address on file | | | | | | | |
| 494205 | ROSADO MUNIZ, MARIA | Address on file | | | | | | | |
| 494206 | ROSADO MUNIZ, MARILYN | Address on file | | | | | | | |
| 494207 | ROSADO MUNIZ, RAUL | Address on file | | | | | | | |
| 494208 | ROSADO MUNIZ, ROSA | Address on file | | | | | | | |
| 494209 | ROSADO MUNIZ, SONIA | Address on file | | | | | | | |
| 1645308 | ROSADO MUNIZ, SONIA | Address on file | | | | | | | |
| 1792014 | Rosado Muniz, Virgenmina | Address on file | | | | | | | |
| 494210 | ROSADO MUNIZ, VIRGENMINA | Address on file | | | | | | | |
| 494211 | ROSADO MUÑOZ MD, JAIME | Address on file | | | | | | | |
| 494212 | ROSADO MUNOZ, ARNALDO | Address on file | | | | | | | |
| 494213 | ROSADO MUNOZ, BEATRIZ | Address on file | | | | | | | |
| 494214 | ROSADO MUNOZ, DORALIZ | Address on file | | | | | | | |
| 494215 | ROSADO MUNOZ, GLADYS | Address on file | | | | | | | |
| 1885728 | Rosado Munoz, Gladys | Address on file | | | | | | | |
| 1974618 | ROSADO MUNOZ, GLADYS | Address on file | | | | | | | |
| 494216 | ROSADO MUNOZ, HERIBERTO | Address on file | | | | | | | |
| 494217 | ROSADO MUNOZ, ISMAEL | Address on file | | | | | | | |
| 494218 | ROSADO MUNOZ, JESSEMINE | Address on file | | | | | | | |
| 494219 | ROSADO MUNOZ, JESUS | Address on file | | | | | | | |
| 494220 | Rosado Munoz, Leslie A | Address on file | | | | | | | |
| 266307 | ROSADO MUNOZ, LESLIE ANN | Address on file | | | | | | | |
| 494221 | ROSADO MUNOZ, MARIA I | Address on file | | | | | | | |
| 494222 | ROSADO MUNOZ, MARTA | Address on file | | | | | | | |
| 494223 | ROSADO MUNOZ, NYDIA I | Address on file | | | | | | | |
| 820360 | ROSADO MUNOZ, NYDIA I | Address on file | | | | | | | |
| 494224 | ROSADO MUNOZ, ROSAURA | Address on file | | | | | | | |
| 494225 | ROSADO MUNOZ, ROSAURA | Address on file | | | | | | | |
| 1758318 | ROSADO MUNOZ, ROSAURA | Address on file | | | | | | | |
| 1776499 | Rosado Munoz, Rosaura | Address on file | | | | | | | |
| 494226 | ROSADO MUNOZ, WALESKA | Address on file | | | | | | | |
| 494227 | ROSADO MUQOZ, ALMA I | Address on file | | | | | | | |
| 494228 | ROSADO MURIEL, MILDRED | Address on file | | | | | | | |
| 1808288 | ROSADO NARVAEZ , JAIME | Address on file | | | | | | | |
| 494229 | ROSADO NARVAEZ, JAIME | Address on file | | | | | | | |
| 494230 | ROSADO NARVAEZ, MELISSA | Address on file | | | | | | | |
| 820361 | ROSADO NATAL, CARMEN J | Address on file | | | | | | | |
| 494231 | ROSADO NATAL, FREDDIE A | Address on file | | | | | | | |
| 494232 | ROSADO NATAL, LUZ M | Address on file | | | | | | | |
| 494233 | ROSADO NAVARRO, DAMARIS | Address on file | | | | | | | |
| 1750641 | Rosado Navarro, Damaris | Address on file | | | | | | | |
| 494234 | ROSADO NAVARRO, RAFAEL | Address on file | | | | | | | |
| 494235 | ROSADO NAVEDO, ANGEL F | Address on file | | | | | | | |
| 494236 | ROSADO NAVEDO, NOEMI | Address on file | | | | | | | |
| 494237 | ROSADO NAZARIO, DIGNA | Address on file | | | | | | | |
| 494238 | ROSADO NAZARIO, EDUARDO | Address on file | | | | | | | |
| 494239 | ROSADO NAZARIO, WILLIAM | Address on file | | | | | | | |
| 2044027 | ROSADO NEGRON , MARIBEL | Address on file | | | | | | | |
| 494240 | ROSADO NEGRON, ANGEL L. | Address on file | | | | | | | |
| 494241 | ROSADO NEGRON, BETSY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494242 | Rosado Negron, Elvin F | Address on file | | | | | | | |
| 494243 | ROSADO NEGRON, ENID | Address on file | | | | | | | |
| 494244 | ROSADO NEGRON, FRANCES | Address on file | | | | | | | |
| 494245 | ROSADO NEGRON, JOHAN | Address on file | | | | | | | |
| 494246 | ROSADO NEGRON, JOHNNY | Address on file | | | | | | | |
| 494247 | Rosado Negron, Jose Alberto | Address on file | | | | | | | |
| 1421695 | ROSADO NEGRON, JULIO X. | KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 494248 | ROSADO NEGRON, LISBETH | Address on file | | | | | | | |
| 494249 | ROSADO NEGRON, LUISA E | Address on file | | | | | | | |
| 494251 | ROSADO NEGRON, MARIBEL | Address on file | | | | | | | |
| 494250 | ROSADO NEGRON, MARIBEL | SR. LUIS MADERA | UNION DE PERSONAL ADMINISTRATIVO | SECRETARIAL Y DE OFICINA PO BOX 13695 | | SAN JUAN | PR | 00908-0192 | |
| 494253 | ROSADO NEGRON, MEYLEEN | Address on file | | | | | | | |
| 854917 | ROSADO NEGRON, MEYLEEN | Address on file | | | | | | | |
| 494254 | ROSADO NEGRON, MIGDALIA | Address on file | | | | | | | |
| 494255 | ROSADO NEGRON, NANCY | Address on file | | | | | | | |
| 820362 | ROSADO NEGRON, NORMA | Address on file | | | | | | | |
| 494257 | ROSADO NEGRON, NORMA L | Address on file | | | | | | | |
| 494258 | ROSADO NEGRON, OCTAVIO | Address on file | | | | | | | |
| 494259 | ROSADO NEGRON, OSVALDO | Address on file | | | | | | | |
| 494260 | Rosado Negron, Rafael | Address on file | | | | | | | |
| 820363 | ROSADO NEGRON, YASHIRA M | Address on file | | | | | | | |
| 2114057 | Rosado Nevarez, Blanca | Address on file | | | | | | | |
| 494261 | ROSADO NEVAREZ, BLANCA | Address on file | | | | | | | |
| 1963241 | Rosado Nevarez, Blanca | Address on file | | | | | | | |
| 494262 | ROSADO NIEVES, ALEXANDRA | Address on file | | | | | | | |
| 494263 | Rosado Nieves, Ana J | Address on file | | | | | | | |
| 494264 | ROSADO NIEVES, CARMEN E | Address on file | | | | | | | |
| 820364 | ROSADO NIEVES, CATHERINE J | Address on file | | | | | | | |
| 494265 | ROSADO NIEVES, DANIEL | Address on file | | | | | | | |
| 494266 | ROSADO NIEVES, DANNY | Address on file | | | | | | | |
| 820365 | ROSADO NIEVES, DANNY | Address on file | | | | | | | |
| 494267 | ROSADO NIEVES, DANNY | Address on file | | | | | | | |
| 494268 | ROSADO NIEVES, EMID | Address on file | | | | | | | |
| 494269 | ROSADO NIEVES, FRANKLIN | Address on file | | | | | | | |
| 820366 | ROSADO NIEVES, FRANKLIN | Address on file | | | | | | | |
| 494270 | ROSADO NIEVES, IRAIDA O | Address on file | | | | | | | |
| 820367 | ROSADO NIEVES, IVELISSE | Address on file | | | | | | | |
| 494271 | ROSADO NIEVES, JENNIFER | Address on file | | | | | | | |
| 494272 | ROSADO NIEVES, JOEL | Address on file | | | | | | | |
| 494273 | ROSADO NIEVES, LEVIC | Address on file | | | | | | | |
| 494274 | Rosado Nieves, Manuel | Address on file | | | | | | | |
| 820368 | ROSADO NIEVES, MARIA A | Address on file | | | | | | | |
| 494275 | ROSADO NIEVES, MARIA DE LOS A | Address on file | | | | | | | |
| 494256 | ROSADO NIEVES, MICHELLE | Address on file | | | | | | | |
| 494276 | ROSADO NIEVES, NILKA | Address on file | | | | | | | |
| 820369 | ROSADO NIEVES, NORMA I | Address on file | | | | | | | |
| 1960010 | Rosado Nieves, Norma Iris | Apartado 480 | | | | Guaynabo | PR | 00970 | |
| 1960010 | Rosado Nieves, Norma Iris | Greenville Guayrabo | | | | Hato Nuevo | PR | 00970 | |
| 1999232 | Rosado Nieves, Norma Iris | Address on file | | | | | | | |
| 2034257 | ROSADO NIEVES, NORMA IRIS | Address on file | | | | | | | |
| 2137240 | ROSADO NIEVES, NORMA IRIS | Address on file | | | | | | | |
| 2137240 | ROSADO NIEVES, NORMA IRIS | Address on file | | | | | | | |
| 494278 | ROSADO NIEVES, ORLANDO | Address on file | | | | | | | |
| 494279 | ROSADO NIEVES, WILLIAM | Address on file | | | | | | | |
| 494280 | ROSADO NIEVES, XIOMARA | Address on file | | | | | | | |
| 494281 | ROSADO NIEVES, YASCHIRA J | Address on file | | | | | | | |
| 494282 | ROSADO NIEVES, YERMARIS | Address on file | | | | | | | |
| 494283 | ROSADO NORIEGA, LILIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093476 | Rosado Noriega, Lilian | Address on file | | | | | | | |
| 494284 | ROSADO NUNEZ, AIDA | Address on file | | | | | | | |
| 494285 | ROSADO NUNEZ, EDWIN | Address on file | | | | | | | |
| 494286 | ROSADO NUNEZ, MIGUEL | Address on file | | | | | | | |
| 494287 | Rosado Nunez, Miguel A | Address on file | | | | | | | |
| 494288 | ROSADO OCASIO, ALFREDO | Address on file | | | | | | | |
| 494289 | ROSADO OCASIO, ALFREDO | Address on file | | | | | | | |
| 494290 | Rosado Ocasio, Carmen M | Address on file | | | | | | | |
| 494291 | ROSADO OCASIO, DIANA M | Address on file | | | | | | | |
| 494292 | Rosado Ocasio, Edwin J | Address on file | | | | | | | |
| 494293 | ROSADO OCASIO, JOSE | Address on file | | | | | | | |
| 494294 | ROSADO OCASIO, JOSE R | Address on file | | | | | | | |
| 494295 | ROSADO OCASIO, MYRIAM | Address on file | | | | | | | |
| 494296 | ROSADO ODOM, VERA MARIE | Address on file | | | | | | | |
| 494297 | ROSADO OJEDA, ANDRES J | Address on file | | | | | | | |
| 494298 | ROSADO OLAN, RENE | Address on file | | | | | | | |
| 494299 | ROSADO OLAVARRIA, CARMEN L | Address on file | | | | | | | |
| 494300 | ROSADO OLIVENCIA, GENESIS | Address on file | | | | | | | |
| 494301 | ROSADO OLIVENCIA, ROBERTO | Address on file | | | | | | | |
| 820370 | ROSADO OLIVERAS, DIAHANA | Address on file | | | | | | | |
| 494303 | ROSADO OLIVERAS, DIAHANA | Address on file | | | | | | | |
| 494304 | ROSADO OLIVERAS, EDGARDO | Address on file | | | | | | | |
| 494305 | ROSADO OLIVERAS, LUZ | Address on file | | | | | | | |
| 820371 | ROSADO OLIVIERI, DAMARIS | Address on file | | | | | | | |
| 1259495 | ROSADO OLIVIERI, RICARDO | Address on file | | | | | | | |
| 494306 | ROSADO OLIVIERI, WANDA I. | Address on file | | | | | | | |
| 494307 | ROSADO OLIVIERI, YAMARIS | Address on file | | | | | | | |
| 494308 | ROSADO OLMEDA, CRISTIAN M. | Address on file | | | | | | | |
| 494309 | ROSADO OLMEDO, CRISTHIAN | Address on file | | | | | | | |
| 494310 | ROSADO ONEILL, GABRIELA | Address on file | | | | | | | |
| 494312 | ROSADO OQUENDO, KEYSHLA L | Address on file | | | | | | | |
| 494313 | ROSADO ORAMA, FELIX | Address on file | | | | | | | |
| 494314 | Rosado Orellana, Michelle M | Address on file | | | | | | | |
| 494315 | ROSADO ORENGO, ALEXANDER | Address on file | | | | | | | |
| 820372 | ROSADO ORENGO, CARMEN J | Address on file | | | | | | | |
| 494316 | ROSADO ORENGO, WILSON | Address on file | | | | | | | |
| 494317 | ROSADO OROPEZA, JESSICA L. | Address on file | | | | | | | |
| 820373 | ROSADO OROPEZA, MONICA | Address on file | | | | | | | |
| 494318 | ROSADO OROPEZA, MONICA L | Address on file | | | | | | | |
| 820374 | ROSADO OROZCO, JUAN R | Address on file | | | | | | | |
| 494319 | ROSADO ORSINI, CARLOS | Address on file | | | | | | | |
| 494320 | ROSADO ORSINI, JOSE | Address on file | | | | | | | |
| 494321 | ROSADO ORTEGA, ANGEL | Address on file | | | | | | | |
| 2106907 | ROSADO ORTIZ , HILDA | Address on file | | | | | | | |
| 2175968 | ROSADO ORTIZ JOSE | HC-77 BOX 9578 | | | | VEGA ALTA | PR | 00692 | |
| 820375 | ROSADO ORTIZ, ADA G | Address on file | | | | | | | |
| 494322 | ROSADO ORTIZ, ALBERT | Address on file | | | | | | | |
| 494323 | ROSADO ORTIZ, ALEJANDRO | Address on file | | | | | | | |
| 1741651 | ROSADO ORTIZ, ANA L | HC-09 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | |
| 494324 | ROSADO ORTIZ, ANA L | Address on file | | | | | | | |
| 1739021 | Rosado Ortiz, Ana L. | Address on file | | | | | | | |
| 494325 | ROSADO ORTIZ, ANA M | Address on file | | | | | | | |
| 494326 | ROSADO ORTIZ, ANGEL S | Address on file | | | | | | | |
| 494327 | ROSADO ORTIZ, ARINED M. | Address on file | | | | | | | |
| 494328 | ROSADO ORTIZ, ARLENE | Address on file | | | | | | | |
| 494330 | ROSADO ORTIZ, ARSENIO | Address on file | | | | | | | |
| 494331 | ROSADO ORTIZ, AUREA | Address on file | | | | | | | |
| 494332 | ROSADO ORTIZ, BEATRICE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3184 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639075 | Rosado Ortiz, Beatrice | Address on file | | | | | | | |
| 494333 | ROSADO ORTIZ, BOB | Address on file | | | | | | | |
| 494334 | ROSADO ORTIZ, CARLOS | Address on file | | | | | | | |
| 494335 | ROSADO ORTIZ, CARMEN T | Address on file | | | | | | | |
| 494336 | ROSADO ORTIZ, CYNTHIA M | Address on file | | | | | | | |
| 494337 | ROSADO ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 494338 | ROSADO ORTIZ, EVELYN | Address on file | | | | | | | |
| 494339 | ROSADO ORTIZ, EVELYN | Address on file | | | | | | | |
| 820376 | ROSADO ORTIZ, FERNANDO | Address on file | | | | | | | |
| 494340 | ROSADO ORTIZ, GLORI M | Address on file | | | | | | | |
| 494341 | ROSADO ORTIZ, GLORIA E | Address on file | | | | | | | |
| 494342 | ROSADO ORTIZ, GLORIA L. | Address on file | | | | | | | |
| 492930 | ROSADO ORTIZ, GLORYCA | Address on file | | | | | | | |
| 494343 | ROSADO ORTIZ, HECTOR | Address on file | | | | | | | |
| 1913666 | Rosado Ortiz, Hilda | Address on file | | | | | | | |
| 494344 | ROSADO ORTIZ, HILDA | Address on file | | | | | | | |
| 494346 | ROSADO ORTIZ, JANNETTE | Address on file | | | | | | | |
| 494348 | ROSADO ORTIZ, JENNIFER | Address on file | | | | | | | |
| 494349 | ROSADO ORTIZ, JOELLY | Address on file | | | | | | | |
| 494350 | ROSADO ORTIZ, JORGE | Address on file | | | | | | | |
| 820377 | ROSADO ORTIZ, JOSE | Address on file | | | | | | | |
| 494351 | Rosado Ortiz, Jose A. | Address on file | | | | | | | |
| 494352 | ROSADO ORTIZ, JOSE E | Address on file | | | | | | | |
| 494354 | ROSADO ORTIZ, JUANITA | Address on file | | | | | | | |
| 494355 | ROSADO ORTIZ, LINETTE | Address on file | | | | | | | |
| 494356 | ROSADO ORTIZ, LORNALIZ | Address on file | | | | | | | |
| 494357 | ROSADO ORTIZ, LUIS | Address on file | | | | | | | |
| 494358 | ROSADO ORTIZ, MARCOS | Address on file | | | | | | | |
| 820378 | ROSADO ORTIZ, MARCOS | Address on file | | | | | | | |
| 494359 | ROSADO ORTIZ, MARGIE | Address on file | | | | | | | |
| 820379 | ROSADO ORTIZ, MARGIE | Address on file | | | | | | | |
| 820380 | ROSADO ORTIZ, MARGIE | Address on file | | | | | | | |
| 494360 | ROSADO ORTIZ, MARITZA | Address on file | | | | | | | |
| 494361 | ROSADO ORTIZ, MAYRA | Address on file | | | | | | | |
| 494362 | ROSADO ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 494363 | ROSADO ORTIZ, MIGUEL | Address on file | | | | | | | |
| 494364 | ROSADO ORTIZ, MINERVA | Address on file | | | | | | | |
| 820381 | ROSADO ORTIZ, ROUSANA | Address on file | | | | | | | |
| 494365 | ROSADO ORTIZ, ROUSANA | Address on file | | | | | | | |
| 494366 | ROSADO ORTIZ, RULEXIS | Address on file | | | | | | | |
| 494367 | ROSADO ORTIZ, SANTA | Address on file | | | | | | | |
| 494368 | ROSADO ORTIZ, VICTOR | Address on file | | | | | | | |
| 494369 | Rosado Ortiz, Victor D. | Address on file | | | | | | | |
| 494370 | ROSADO ORTIZ, VICTOR MANUEL | Address on file | | | | | | | |
| 494371 | Rosado Ortiz, Victor R | Address on file | | | | | | | |
| 494372 | ROSADO ORTIZ, VIRGEN A. | Address on file | | | | | | | |
| 494373 | Rosado Ortiz, Waddy | Address on file | | | | | | | |
| 494374 | ROSADO OSORIO, DAGMAR E | Address on file | | | | | | | |
| 494375 | ROSADO OSORIO, ELENA | Address on file | | | | | | | |
| 494376 | ROSADO OSORIO, GISELE | Address on file | | | | | | | |
| 494377 | ROSADO OSORIO, LIZNEL | Address on file | | | | | | | |
| 494378 | ROSADO OSORIO, MAGDALYN | Address on file | | | | | | | |
| 494379 | ROSADO OSORIO, MIGUELINA | Address on file | | | | | | | |
| 494380 | ROSADO OSORIO, RAQUEL | Address on file | | | | | | | |
| 494381 | ROSADO OSORIO, YAZMIN | Address on file | | | | | | | |
| 494382 | ROSADO OTERO, ELIZABETH | Address on file | | | | | | | |
| 494383 | ROSADO OTERO, HEROINA | Address on file | | | | | | | |
| 820382 | ROSADO OTERO, JESENIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494384 | ROSADO OTERO, JESENIA I | Address on file | | | | | | | |
| 494385 | ROSADO OTERO, JESSICA | Address on file | | | | | | | |
| 494386 | ROSADO OTERO, JUAN M | Address on file | | | | | | | |
| 494387 | ROSADO OTERO, LIZBETH | Address on file | | | | | | | |
| 2094754 | Rosado Otero, Margarita | Address on file | | | | | | | |
| 494388 | ROSADO OTERO, MARGARITA | Address on file | | | | | | | |
| 494389 | ROSADO OTERO, OLGA I | Address on file | | | | | | | |
| 494390 | ROSADO OTERO, RUTH | Address on file | | | | | | | |
| 494391 | ROSADO OTERO, VIRGINIA | Address on file | | | | | | | |
| 1943188 | Rosado Oyola, Betzaida | Address on file | | | | | | | |
| 494392 | ROSADO OYOLA, BETZAIDA | Address on file | | | | | | | |
| 494393 | Rosado Oyola, Felix | Address on file | | | | | | | |
| 494394 | ROSADO OYOLA, GABRIELA M | Address on file | | | | | | | |
| 494395 | Rosado Oyola, Juan | Address on file | | | | | | | |
| 1542544 | Rosado Oyola, Julio C. | Address on file | | | | | | | |
| 1523511 | ROSADO OYOLA, JULIO C. | Address on file | | | | | | | |
| 494396 | ROSADO OYOLA, JULIO C. | Address on file | | | | | | | |
| 494397 | ROSADO PABON, CARMEN | Address on file | | | | | | | |
| 494398 | Rosado Pabon, Isaac I | Address on file | | | | | | | |
| 494399 | ROSADO PABON, LIZA | Address on file | | | | | | | |
| 494400 | ROSADO PABON, MARIA DEL | Address on file | | | | | | | |
| 494401 | ROSADO PABON, RUBEN | Address on file | | | | | | | |
| 494403 | ROSADO PABON, WANDA IVELISSE | Address on file | | | | | | | |
| 494404 | ROSADO PABON,JOSE A. | Address on file | | | | | | | |
| 494405 | ROSADO PACHECO, ANA M | Address on file | | | | | | | |
| 1781333 | Rosado Pacheco, Ana M. | Address on file | | | | | | | |
| 494406 | ROSADO PACHECO, CARMEN | Address on file | | | | | | | |
| 494407 | ROSADO PACHECO, FRANCISCA | Address on file | | | | | | | |
| 494408 | ROSADO PACHECO, JOSE H | Address on file | | | | | | | |
| 820383 | ROSADO PACHECO, LESLIE | Address on file | | | | | | | |
| 494409 | ROSADO PACHECO, LUIS | Address on file | | | | | | | |
| 820384 | ROSADO PACHECO, LUIS | Address on file | | | | | | | |
| 494410 | ROSADO PACHECO, PEDRO | Address on file | | | | | | | |
| 494411 | ROSADO PACHECO, REINALDO A | Address on file | | | | | | | |
| 494412 | ROSADO PACHECO, RUBEN | Address on file | | | | | | | |
| 1916688 | Rosado Padilla , Armaralis | Address on file | | | | | | | |
| 494413 | ROSADO PADILLA, AMARALIS | Address on file | | | | | | | |
| 1840880 | Rosado Padilla, Amaralis | Address on file | | | | | | | |
| 494414 | Rosado Padilla, ANDRES | Address on file | | | | | | | |
| 2031217 | ROSADO PADILLA, ANDRES ALBERTO | Address on file | | | | | | | |
| 494415 | ROSADO PADILLA, CARMEN J. | Address on file | | | | | | | |
| 494416 | ROSADO PADILLA, IRVING | Address on file | | | | | | | |
| 494417 | ROSADO PADILLA, JUAN | Address on file | | | | | | | |
| 494418 | ROSADO PADILLA, LUIS | Address on file | | | | | | | |
| 494419 | ROSADO PADILLA, ORLANDO | Address on file | | | | | | | |
| 494420 | ROSADO PADILLA, YOLANDA | Address on file | | | | | | | |
| 494311 | ROSADO PAEZ, FERNANDO | Address on file | | | | | | | |
| 494329 | ROSADO PAGAN, ANGEL | Address on file | | | | | | | |
| 494347 | ROSADO PAGAN, ANIBAL | Address on file | | | | | | | |
| 2145560 | Rosado Pagan, Carlos R. | Address on file | | | | | | | |
| 1259496 | ROSADO PAGAN, DORA | Address on file | | | | | | | |
| 494421 | ROSADO PAGAN, DORA I | Address on file | | | | | | | |
| 494422 | ROSADO PAGAN, LUIS | Address on file | | | | | | | |
| 1259497 | ROSADO PAGAN, MARIBEL | Address on file | | | | | | | |
| 494423 | ROSADO PAGAN, MARIBEL | Address on file | | | | | | | |
| 494424 | ROSADO PAGAN, MARIELLY | Address on file | | | | | | | |
| 820385 | ROSADO PAGAN, NITZA I | Address on file | | | | | | | |
| 494425 | Rosado Pagan, Pascasio | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3186 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494426 | ROSADO PAGAN, RONALD | Address on file | | | | | | | |
| 494427 | Rosado Pantoja, Alejandro | Address on file | | | | | | | |
| 494428 | ROSADO PANTOJA, BETZAIDA | Address on file | | | | | | | |
| 820387 | ROSADO PANTOJA, BETZAIDA | Address on file | | | | | | | |
| 494429 | ROSADO PANTOJA, FRANCISCA | Address on file | | | | | | | |
| 494430 | ROSADO PANTOJA, HAYDEE | Address on file | | | | | | | |
| 494431 | ROSADO PANTOJA, SARA | Address on file | | | | | | | |
| 494432 | ROSADO PANTOJAS, JOSUE | Address on file | | | | | | | |
| 494433 | ROSADO PANTOJAS, MARIA ESTHER | Address on file | | | | | | | |
| 494434 | ROSADO PAREDES, RAMON | Address on file | | | | | | | |
| 494436 | ROSADO PARRILLA, JENETTE | Address on file | | | | | | | |
| 494435 | Rosado Parrilla, Jenette | Address on file | | | | | | | |
| 494437 | ROSADO PARTS & SERVICE | PO BOX 11601 | | | | SAN JUAN | PR | 00922-1601 | |
| 748974 | ROSADO PARTS & SERVICES HYDRAULICS CORP | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 494438 | ROSADO PASTRANA, EVELYN | Address on file | | | | | | | |
| 1865583 | ROSADO PELLOT, DAVID I | Address on file | | | | | | | |
| 494439 | Rosado Pellot, David I. | Address on file | | | | | | | |
| 494440 | ROSADO PELLOT, GLORIA M. | Address on file | | | | | | | |
| 854918 | ROSADO PELLOT, GLORIA M. | Address on file | | | | | | | |
| 494441 | ROSADO PELLOT, MARIA A | Address on file | | | | | | | |
| 820388 | ROSADO PELLOT, MARIA A | Address on file | | | | | | | |
| 494442 | Rosado Pellot, Maria I | Address on file | | | | | | | |
| 494443 | ROSADO PELLOT, MAYRA | Address on file | | | | | | | |
| 494444 | ROSADO PELLOT, VANESSA | Address on file | | | | | | | |
| 494445 | ROSADO PELLOT, WILLIAM | Address on file | | | | | | | |
| 494446 | ROSADO PENA, CAROLYN | Address on file | | | | | | | |
| 494447 | ROSADO PENA, PETER | Address on file | | | | | | | |
| 494448 | ROSADO PENA, SANDRA | Address on file | | | | | | | |
| 494449 | ROSADO PERALES, REINALDO | Address on file | | | | | | | |
| 494450 | Rosado Perdomo, Irine | Address on file | | | | | | | |
| 494452 | ROSADO PEREIRA, JOSE | Address on file | | | | | | | |
| 494453 | ROSADO PEREIRA, LUIS ARMANDO | Address on file | | | | | | | |
| 494454 | ROSADO PEREZ MD, ANGELO | Address on file | | | | | | | |
| 850044 | ROSADO PEREZ WILMARIE | PO BOX 142265 | | | | ARECIBO | PR | 00614 | |
| 494455 | ROSADO PEREZ, ABEL | Address on file | | | | | | | |
| 494456 | ROSADO PEREZ, ADA | Address on file | | | | | | | |
| 1870448 | Rosado Perez, Ada | Address on file | | | | | | | |
| 2171828 | Rosado Perez, Andres | Address on file | | | | | | | |
| 494457 | ROSADO PEREZ, ANGEL D | Address on file | | | | | | | |
| 494458 | ROSADO PEREZ, ANGEL D. | Address on file | | | | | | | |
| 494402 | ROSADO PEREZ, ANGELO | Address on file | | | | | | | |
| 2161046 | Rosado Perez, Anthony | Address on file | | | | | | | |
| 494459 | ROSADO PEREZ, ANTHONY | Address on file | | | | | | | |
| 494460 | ROSADO PEREZ, BEATRIZ | Address on file | | | | | | | |
| 820389 | ROSADO PEREZ, BRENDA L | Address on file | | | | | | | |
| 494461 | ROSADO PEREZ, BRENDA L | Address on file | | | | | | | |
| 494462 | Rosado Perez, Carlos J | Address on file | | | | | | | |
| 820390 | ROSADO PEREZ, CARMEN | Address on file | | | | | | | |
| 820391 | ROSADO PEREZ, CARMEN M | Address on file | | | | | | | |
| 820392 | ROSADO PEREZ, CARMEN M | Address on file | | | | | | | |
| 494463 | ROSADO PEREZ, CARMEN M | Address on file | | | | | | | |
| 494464 | ROSADO PEREZ, CARMEN V | Address on file | | | | | | | |
| 494465 | ROSADO PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 820393 | ROSADO PEREZ, CRYSTAL | Address on file | | | | | | | |
| 494466 | Rosado Perez, Daniel | Address on file | | | | | | | |
| 494467 | ROSADO PEREZ, EDGARDO | Address on file | | | | | | | |
| 494468 | ROSADO PEREZ, ERIK | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494469 | ROSADO PEREZ, GENESIS | Address on file | | | | | | | |
| 494470 | ROSADO PEREZ, GERARDO | Address on file | | | | | | | |
| 494471 | ROSADO PEREZ, IDALIZ | Address on file | | | | | | | |
| 494472 | ROSADO PEREZ, IDALIZ | Address on file | | | | | | | |
| 494473 | ROSADO PEREZ, IRMA L | Address on file | | | | | | | |
| 494474 | ROSADO PEREZ, JAMES | Address on file | | | | | | | |
| 494475 | ROSADO PEREZ, JOEL | Address on file | | | | | | | |
| 494476 | ROSADO PEREZ, JOHN | Address on file | | | | | | | |
| 494477 | ROSADO PEREZ, JOHN J. | Address on file | | | | | | | |
| 494478 | ROSADO PEREZ, JONATAN | Address on file | | | | | | | |
| 494479 | ROSADO PEREZ, JOSE | Address on file | | | | | | | |
| 494480 | ROSADO PEREZ, JOSE | Address on file | | | | | | | |
| 494481 | ROSADO PEREZ, JUAN | Address on file | | | | | | | |
| 820394 | ROSADO PEREZ, JULIENEFT | Address on file | | | | | | | |
| 494482 | ROSADO PEREZ, JULIENEFT | Address on file | | | | | | | |
| 494483 | ROSADO PEREZ, JULIO | Address on file | | | | | | | |
| 850045 | ROSADO PEREZ, LILIANA | URB SANTA JUANITA | AF-28 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 494484 | ROSADO PEREZ, LILIANA | Address on file | | | | | | | |
| 494485 | ROSADO PEREZ, LIMARY | Address on file | | | | | | | |
| 494486 | ROSADO PEREZ, LINDA M | Address on file | | | | | | | |
| 494487 | ROSADO PEREZ, LUDMILA | Address on file | | | | | | | |
| 494488 | ROSADO PEREZ, LUIS A | Address on file | | | | | | | |
| 494489 | ROSADO PEREZ, MARY C | Address on file | | | | | | | |
| 1507060 | ROSADO PEREZ, MAYRA | Address on file | | | | | | | |
| 820395 | ROSADO PEREZ, MAYRA | Address on file | | | | | | | |
| 2009170 | Rosado Perez, Mayra | Address on file | | | | | | | |
| 2196845 | Rosado Perez, Mildred | Address on file | | | | | | | |
| 2206303 | Rosado Perez, Mildred | Address on file | | | | | | | |
| 494491 | ROSADO PEREZ, MYRIAM | Address on file | | | | | | | |
| 494492 | ROSADO PEREZ, MYRIAM J. | Address on file | | | | | | | |
| 2113387 | ROSADO PEREZ, NANCY | Address on file | | | | | | | |
| 494493 | ROSADO PEREZ, NANCY | Address on file | | | | | | | |
| 820396 | ROSADO PEREZ, NELIDA | Address on file | | | | | | | |
| 494494 | ROSADO PEREZ, NYDIA I. | Address on file | | | | | | | |
| 1817138 | Rosado Perez, Nydia Ivette | Address on file | | | | | | | |
| 494495 | ROSADO PEREZ, ORLANDO | Address on file | | | | | | | |
| 494496 | ROSADO PEREZ, ORLANDO | Address on file | | | | | | | |
| 494497 | ROSADO PEREZ, RAMITO | Address on file | | | | | | | |
| 494498 | ROSADO PEREZ, RICARDO | Address on file | | | | | | | |
| 494499 | ROSADO PEREZ, ROSA E | Address on file | | | | | | | |
| 1800309 | ROSADO PEREZ, ROSA E. | Address on file | | | | | | | |
| 1800284 | Rosado Perez, Rosa E. | Address on file | | | | | | | |
| 494500 | ROSADO PEREZ, ROSARIO | Address on file | | | | | | | |
| 494501 | Rosado Perez, Rose Mary | Address on file | | | | | | | |
| 494502 | ROSADO PEREZ, URSULA | Address on file | | | | | | | |
| 494503 | ROSADO PEREZ, UZIEL | Address on file | | | | | | | |
| 820397 | ROSADO PEREZ, VILMA | Address on file | | | | | | | |
| 494504 | ROSADO PEREZ, WALESKA | Address on file | | | | | | | |
| 1868982 | Rosado Perez, Waleska A | Address on file | | | | | | | |
| 820398 | ROSADO PEREZ, WILMARIE | Address on file | | | | | | | |
| 494505 | ROSADO PEREZ, WILMARIE | Address on file | | | | | | | |
| 494506 | ROSADO PEREZ, YOLANDA | Address on file | | | | | | | |
| 494507 | Rosado Picorelli, Orlando | Address on file | | | | | | | |
| 494508 | ROSADO PIETRI, AIXA | Address on file | | | | | | | |
| 494509 | ROSADO PIETRI, AIXA | Address on file | | | | | | | |
| 494510 | ROSADO PINEIRO, EFRAIN | Address on file | | | | | | | |
| 494511 | ROSADO PINEIRO, JOHN A | Address on file | | | | | | | |
| 494512 | ROSADO PINET, EFRAIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494514 | ROSADO PINET, MARIA M | Address on file | | | | | | | |
| 494515 | Rosado Pinet, Pedro | Address on file | | | | | | | |
| 494516 | ROSADO PINET, PEDRO | Address on file | | | | | | | |
| 494517 | ROSADO PINILLA, JORGE | Address on file | | | | | | | |
| 494518 | ROSADO PLAZA, CARLOS | Address on file | | | | | | | |
| 1422883 | ROSADO PLAZA, JOSE A. | PROPIO DERECHO | INST 224 PONCE CONTROL 25 | SECCION VERDE 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 494519 | ROSADO POMALES, OMAYRA | Address on file | | | | | | | |
| 494520 | ROSADO PORTALATIN, YOEL | Address on file | | | | | | | |
| 494521 | ROSADO PORTALATIN, YOJAN | Address on file | | | | | | | |
| 494522 | ROSADO PRATTS, MARITZA D | Address on file | | | | | | | |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | Address on file | | | | | | | |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | Address on file | | | | | | | |
| 494523 | ROSADO QUILES, AILEEN | Address on file | | | | | | | |
| 494524 | ROSADO QUILES, BEATRIZ M | Address on file | | | | | | | |
| 494525 | ROSADO QUILES, CARMEN L | Address on file | | | | | | | |
| 494526 | ROSADO QUILES, CARMEN M. | Address on file | | | | | | | |
| 494527 | ROSADO QUILES, MARIA L | Address on file | | | | | | | |
| 494528 | ROSADO QUILES, PEDRO | Address on file | | | | | | | |
| 494529 | ROSADO QUILLET, LUZ S | Address on file | | | | | | | |
| 820400 | ROSADO QUINONES, AIDA | Address on file | | | | | | | |
| 494530 | ROSADO QUINONES, AIDA I | Address on file | | | | | | | |
| 494531 | ROSADO QUINONES, AIDA I | Address on file | | | | | | | |
| 2202462 | Rosado Quiñones, Angel G | Address on file | | | | | | | |
| 494532 | ROSADO QUINONES, ANGEL L | Address on file | | | | | | | |
| 494533 | ROSADO QUINONES, CARMEN L | Address on file | | | | | | | |
| 2057383 | Rosado Quinones, Carmen L. | Address on file | | | | | | | |
| 494534 | ROSADO QUINONES, IVETTE | Address on file | | | | | | | |
| 494535 | ROSADO QUINONES, KEVIN | Address on file | | | | | | | |
| 820401 | ROSADO QUINONES, LUZ | Address on file | | | | | | | |
| 494536 | ROSADO QUINONES, LUZ V | Address on file | | | | | | | |
| 494537 | ROSADO QUINONES, LYDIA E. | Address on file | | | | | | | |
| 494538 | ROSADO QUINONES, MIGDALIA | Address on file | | | | | | | |
| 494539 | ROSADO QUINONES, NAIDA J | Address on file | | | | | | | |
| 494540 | ROSADO QUINONES, OSVALDO | Address on file | | | | | | | |
| 494541 | Rosado Quinones, Ramon | Address on file | | | | | | | |
| 494542 | ROSADO QUINONES, ROBERT | Address on file | | | | | | | |
| 820402 | ROSADO QUINTANA, EDISON | Address on file | | | | | | | |
| 494543 | ROSADO QUINTANA, JOMARY | Address on file | | | | | | | |
| 494544 | ROSADO QUINTANA, MIGUEL A | Address on file | | | | | | | |
| 1259498 | ROSADO QUINTERO, ANGEL | Address on file | | | | | | | |
| 494545 | ROSADO QUINTERO, JOSE | Address on file | | | | | | | |
| 494546 | ROSADO QUINTERO, JOSE V. | Address on file | | | | | | | |
| 494547 | ROSADO QUINTERO, LUIS | Address on file | | | | | | | |
| 820403 | ROSADO QUIRINDONGO, ROSA M | Address on file | | | | | | | |
| 494548 | ROSADO QUIRINDONGO, YANIRA | Address on file | | | | | | | |
| 854920 | ROSADO RAICES, KARIM | Address on file | | | | | | | |
| 494549 | ROSADO RAICES, KARIM | Address on file | | | | | | | |
| 494550 | ROSADO RAMAN, ANA R | Address on file | | | | | | | |
| 494551 | Rosado Ramirez, Edwin | Address on file | | | | | | | |
| 494552 | Rosado Ramirez, Esther | Address on file | | | | | | | |
| 494553 | ROSADO RAMIREZ, EVELYN | Address on file | | | | | | | |
| 1421697 | ROSADO RAMIREZ, GERRY | GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 494555 | ROSADO RAMIREZ, GERRY | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 494554 | ROSADO RAMIREZ, GERRY | Address on file | | | | | | | |
| 494556 | ROSADO RAMIREZ, LIZA L | Address on file | | | | | | | |
| 494557 | ROSADO RAMIREZ, MARIBEL | Address on file | | | | | | | |
| 494559 | ROSADO RAMIREZ, WILBERT | Address on file | | | | | | | |
| 494560 | ROSADO RAMIREZ, YARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3189 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494561 | ROSADO RAMOS, AMALIA | Address on file | | | | | | | |
| 494562 | ROSADO RAMOS, ANABEL | Address on file | | | | | | | |
| 494563 | ROSADO RAMOS, ANGEL | Address on file | | | | | | | |
| 494564 | ROSADO RAMOS, ANGEL | Address on file | | | | | | | |
| 494565 | ROSADO RAMOS, BEZABETH | Address on file | | | | | | | |
| 2174612 | ROSADO RAMOS, CARLOS A. | URB LOS FLAMBOYANES | A8 CALLE 1 | | | Coamo | PR | 00769 | |
| 494566 | ROSADO RAMOS, CARLOS A. | Address on file | | | | | | | |
| 494513 | ROSADO RAMOS, CARMEN | Address on file | | | | | | | |
| 494567 | ROSADO RAMOS, ELIZABETH | Address on file | | | | | | | |
| 494568 | ROSADO RAMOS, ENEIDA | Address on file | | | | | | | |
| 1661435 | Rosado Ramos, Erick | Address on file | | | | | | | |
| 494569 | ROSADO RAMOS, ERICK | Address on file | | | | | | | |
| 820404 | ROSADO RAMOS, ERICK | Address on file | | | | | | | |
| 2087772 | Rosado Ramos, Felix Guillermo | Address on file | | | | | | | |
| 2087772 | Rosado Ramos, Felix Guillermo | Address on file | | | | | | | |
| 820405 | ROSADO RAMOS, GLORIBEL | Address on file | | | | | | | |
| 494570 | ROSADO RAMOS, GLORIBEL | Address on file | | | | | | | |
| 494571 | ROSADO RAMOS, IDELMIS DEL | Address on file | | | | | | | |
| 820406 | ROSADO RAMOS, IDELMIS DEL R | Address on file | | | | | | | |
| 494572 | ROSADO RAMOS, JESUS | Address on file | | | | | | | |
| 494573 | ROSADO RAMOS, JOEL | Address on file | | | | | | | |
| 820407 | ROSADO RAMOS, JOSE | Address on file | | | | | | | |
| 494574 | ROSADO RAMOS, JOSE A | Address on file | | | | | | | |
| 820408 | ROSADO RAMOS, LOYDA I | Address on file | | | | | | | |
| 820409 | ROSADO RAMOS, LUIS | Address on file | | | | | | | |
| 494575 | ROSADO RAMOS, MARIA | Address on file | | | | | | | |
| 494576 | ROSADO RAMOS, MARITZA | Address on file | | | | | | | |
| 1756593 | Rosado Ramos, Markos | Address on file | | | | | | | |
| 820410 | ROSADO RAMOS, MARKOS | Address on file | | | | | | | |
| 494577 | ROSADO RAMOS, MARKOS | Address on file | | | | | | | |
| 494578 | ROSADO RAMOS, MERIDA | Address on file | | | | | | | |
| 494579 | ROSADO RAMOS, MINERVA | Address on file | | | | | | | |
| 494580 | ROSADO RAMOS, MIRIAM V. | Address on file | | | | | | | |
| 494581 | ROSADO RAMOS, NAYSHA | Address on file | | | | | | | |
| 494582 | ROSADO RAMOS, NEYSHA | Address on file | | | | | | | |
| 494583 | ROSADO RAMOS, NOHEL | Address on file | | | | | | | |
| 2001770 | Rosado Ramos, Nohel | Address on file | | | | | | | |
| 2001770 | Rosado Ramos, Nohel | Address on file | | | | | | | |
| 494584 | ROSADO RAMOS, NYDSIAM | Address on file | | | | | | | |
| 494585 | Rosado Ramos, Olga | Address on file | | | | | | | |
| 494586 | ROSADO RAMOS, ONIEL A | Address on file | | | | | | | |
| 494587 | ROSADO RAMOS, RAUL | Address on file | | | | | | | |
| 494588 | ROSADO RAMOS, RICHARD | Address on file | | | | | | | |
| 494589 | ROSADO RAMOS, SONIA N | Address on file | | | | | | | |
| 820411 | ROSADO RAMOS, SONIA N. | Address on file | | | | | | | |
| 494590 | ROSADO RAMOS, WANDA | Address on file | | | | | | | |
| 494591 | ROSADO RAMOS, YACELIS | Address on file | | | | | | | |
| 1423253 | ROSADO RENTAS, RAYMAN R. | Barrio Cerro Gordo Carr 830 | Km. 2.3 | | | Bayamón | PR | 00956 | |
| 1423461 | ROSADO RENTAS, RAYMAN R. | Urb. Santa Teresita Calle Alejandro Num 6050 | | | | Ponce | PR | 00730 | |
| 1425936 | ROSADO RENTAS, RAYMAN R. | Address on file | | | | | | | |
| 494592 | ROSADO RESTO, EVELYN | Address on file | | | | | | | |
| 494593 | ROSADO RESTO, JORGE | Address on file | | | | | | | |
| 494594 | ROSADO RESTO, JORGE L | Address on file | | | | | | | |
| 1677765 | Rosado Reyes, Adlin | Address on file | | | | | | | |
| 494595 | ROSADO REYES, ADLIN M. | Address on file | | | | | | | |
| 494596 | ROSADO REYES, AMARILYS | Address on file | | | | | | | |
| 494597 | ROSADO REYES, ANA M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3190 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820412 | ROSADO REYES, GRISELLE | Address on file | | | | | | | |
| 820413 | ROSADO REYES, GRISELLE | Address on file | | | | | | | |
| 1259500 | ROSADO REYES, JOSE | Address on file | | | | | | | |
| 494598 | ROSADO REYES, JOSE A. | Address on file | | | | | | | |
| 494599 | ROSADO REYES, JOSUE | Address on file | | | | | | | |
| 494600 | ROSADO REYES, JUAN | Address on file | | | | | | | |
| 820414 | ROSADO REYES, LAUDELYS | Address on file | | | | | | | |
| 494601 | ROSADO REYES, LISSETTE | Address on file | | | | | | | |
| 494602 | ROSADO REYES, LUCINIA | Address on file | | | | | | | |
| 494603 | ROSADO REYES, LUIS | Address on file | | | | | | | |
| 494605 | ROSADO REYES, LUZ M | Address on file | | | | | | | |
| 494604 | ROSADO REYES, LUZ M | Address on file | | | | | | | |
| 494606 | ROSADO REYES, LYDIA E | Address on file | | | | | | | |
| 494607 | ROSADO REYES, MIRIAM | Address on file | | | | | | | |
| 494609 | ROSADO REYES, NILDA M | Address on file | | | | | | | |
| 494610 | Rosado Reyes, Pablo E | Address on file | | | | | | | |
| 494611 | ROSADO REYES, RAUL | Address on file | | | | | | | |
| 1537022 | Rosado Reyes, Raul A. | Address on file | | | | | | | |
| 494612 | ROSADO REYES, RAUL ANTONIO | Address on file | | | | | | | |
| 494613 | ROSADO REYES, REINALDO | Address on file | | | | | | | |
| 494614 | ROSADO REYES, TOMAS | Address on file | | | | | | | |
| 494615 | ROSADO REYES, VIRGILIO | Address on file | | | | | | | |
| 494616 | ROSADO REYES, ZORAIDA | Address on file | | | | | | | |
| 494617 | ROSADO RIOS, ALBA L | Address on file | | | | | | | |
| 2030114 | ROSADO RIOS, ALBA L. | Address on file | | | | | | | |
| 1929271 | Rosado Rios, Alba L. | Address on file | | | | | | | |
| 2032121 | Rosado Rios, Alba L. | Address on file | | | | | | | |
| 2032121 | Rosado Rios, Alba L. | Address on file | | | | | | | |
| 494618 | ROSADO RIOS, AUREA I | Address on file | | | | | | | |
| 820415 | ROSADO RIOS, CARLOS J | Address on file | | | | | | | |
| 494619 | ROSADO RIOS, DAMARIS | Address on file | | | | | | | |
| 494620 | ROSADO RIOS, IMNA | Address on file | | | | | | | |
| 494621 | ROSADO RIOS, JESEMMANUEL | Address on file | | | | | | | |
| 494622 | ROSADO RIOS, MARITZA | Address on file | | | | | | | |
| 494623 | ROSADO RIOS, MARXZ | Address on file | | | | | | | |
| 494624 | ROSADO RIOS, ROSA | Address on file | | | | | | | |
| 494625 | ROSADO RIOS, SHEREEZA | Address on file | | | | | | | |
| 494626 | ROSADO RIOS, SHEREEZA | Address on file | | | | | | | |
| 820416 | ROSADO RIOS, TERESA M | Address on file | | | | | | | |
| 494627 | ROSADO RIOS, TERESA O | Address on file | | | | | | | |
| 494628 | ROSADO RIVAS, PASTOR | Address on file | | | | | | | |
| 494629 | ROSADO RIVERA MAYA, JUDITH | Address on file | | | | | | | |
| 494630 | ROSADO RIVERA, ADELAIDA | Address on file | | | | | | | |
| 494631 | ROSADO RIVERA, AIDA I | Address on file | | | | | | | |
| 1723684 | ROSADO RIVERA, AIDA I | Address on file | | | | | | | |
| 1905339 | Rosado Rivera, Aida I. | Address on file | | | | | | | |
| 494633 | ROSADO RIVERA, AIDA L | Address on file | | | | | | | |
| 820417 | ROSADO RIVERA, AIDALISSE | Address on file | | | | | | | |
| 494635 | ROSADO RIVERA, ALFONSO | Address on file | | | | | | | |
| 494636 | ROSADO RIVERA, AMBAR | Address on file | | | | | | | |
| 820418 | ROSADO RIVERA, AMBAR N | Address on file | | | | | | | |
| 494637 | ROSADO RIVERA, ANA | Address on file | | | | | | | |
| 494638 | ROSADO RIVERA, ANGEL | Address on file | | | | | | | |
| 494639 | ROSADO RIVERA, ANGEL | Address on file | | | | | | | |
| 494640 | ROSADO RIVERA, ANIBAL | Address on file | | | | | | | |
| 494641 | ROSADO RIVERA, ANTHONY | Address on file | | | | | | | |
| 494642 | ROSADO RIVERA, ARGELIA | Address on file | | | | | | | |
| 494643 | ROSADO RIVERA, ARIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2194574 | Rosado Rivera, Ariel | Address on file | | | | | | | |
| 494644 | ROSADO RIVERA, ARIEL | Address on file | | | | | | | |
| 494645 | ROSADO RIVERA, ARLEEN | Address on file | | | | | | | |
| 1782302 | Rosado Rivera, Arleen | Address on file | | | | | | | |
| 494646 | ROSADO RIVERA, BEATRIZ | Address on file | | | | | | | |
| 820419 | ROSADO RIVERA, BEATRIZ | Address on file | | | | | | | |
| 820420 | ROSADO RIVERA, BEATRIZ | Address on file | | | | | | | |
| 494647 | ROSADO RIVERA, BETHZAIDA | Address on file | | | | | | | |
| 820421 | ROSADO RIVERA, BETHZAIDA | Address on file | | | | | | | |
| 494648 | ROSADO RIVERA, BILLY A. | Address on file | | | | | | | |
| 494649 | ROSADO RIVERA, BRENDA | Address on file | | | | | | | |
| 494650 | ROSADO RIVERA, CARLOS | Address on file | | | | | | | |
| 494651 | ROSADO RIVERA, CARLOS R | Address on file | | | | | | | |
| 494652 | ROSADO RIVERA, CAROL D | Address on file | | | | | | | |
| 494653 | ROSADO RIVERA, CHRISTIAN M | Address on file | | | | | | | |
| 1479758 | Rosado Rivera, Dialma I. | Address on file | | | | | | | |
| 494654 | ROSADO RIVERA, DIALMA I. | Address on file | | | | | | | |
| 1479758 | Rosado Rivera, Dialma I. | Address on file | | | | | | | |
| 494655 | ROSADO RIVERA, EDDA | Address on file | | | | | | | |
| 820423 | ROSADO RIVERA, EDGARDO | Address on file | | | | | | | |
| 1752086 | ROSADO RIVERA, EDITH | Address on file | | | | | | | |
| 494657 | ROSADO RIVERA, EDNA | Address on file | | | | | | | |
| 494658 | Rosado Rivera, Edwin | Address on file | | | | | | | |
| 2009411 | Rosado Rivera, Edwin | Address on file | | | | | | | |
| 494659 | Rosado Rivera, Edwin O. | Address on file | | | | | | | |
| 820424 | ROSADO RIVERA, ELISA M | Address on file | | | | | | | |
| 494660 | ROSADO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 494661 | ROSADO RIVERA, ELSIE | Address on file | | | | | | | |
| 494662 | ROSADO RIVERA, EMMANUEL | Address on file | | | | | | | |
| 494663 | ROSADO RIVERA, EVELISSE | Address on file | | | | | | | |
| 1638040 | Rosado Rivera, Evelisse | Address on file | | | | | | | |
| 820425 | ROSADO RIVERA, EVELISSE | Address on file | | | | | | | |
| 1609249 | Rosado Rivera, Evelisse | Address on file | | | | | | | |
| 1630675 | Rosado Rivera, Evelisse | Address on file | | | | | | | |
| 494664 | ROSADO RIVERA, EVELYN | Address on file | | | | | | | |
| 494665 | ROSADO RIVERA, EVELYN | Address on file | | | | | | | |
| 1807587 | Rosado Rivera, Evelyn | Address on file | | | | | | | |
| 1778481 | Rosado Rivera, Evelyn | Address on file | | | | | | | |
| 494666 | ROSADO RIVERA, EVERLIDYS | Address on file | | | | | | | |
| 494668 | ROSADO RIVERA, GIL A | Address on file | | | | | | | |
| 494667 | ROSADO RIVERA, GIL A | Address on file | | | | | | | |
| 494669 | ROSADO RIVERA, GISELLE | Address on file | | | | | | | |
| 1943319 | Rosado Rivera, Gloria E | Address on file | | | | | | | |
| 494670 | ROSADO RIVERA, GLORIA E | Address on file | | | | | | | |
| 820426 | ROSADO RIVERA, HARRY | Address on file | | | | | | | |
| 494671 | Rosado Rivera, Harry | Address on file | | | | | | | |
| 494673 | ROSADO RIVERA, HECTOR | Address on file | | | | | | | |
| 494674 | ROSADO RIVERA, HECTOR | Address on file | | | | | | | |
| 1745645 | Rosado Rivera, Hector L | Address on file | | | | | | | |
| 494675 | ROSADO RIVERA, HECTOR L | Address on file | | | | | | | |
| 494676 | ROSADO RIVERA, IVAN A | Address on file | | | | | | | |
| 820427 | ROSADO RIVERA, JAIDANICE | Address on file | | | | | | | |
| 494677 | ROSADO RIVERA, JAIME D | Address on file | | | | | | | |
| 820428 | ROSADO RIVERA, JAIME D | Address on file | | | | | | | |
| 494678 | ROSADO RIVERA, JECKSAN | Address on file | | | | | | | |
| 820429 | ROSADO RIVERA, JERAIMY | Address on file | | | | | | | |
| 2112110 | Rosado Rivera, Jessica | Address on file | | | | | | | |
| 494679 | ROSADO RIVERA, JESSICA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101792 | Rosado Rivera, Jessica I. | Address on file | | | | | | | |
| 494680 | ROSADO RIVERA, JESUS | Address on file | | | | | | | |
| 494681 | ROSADO RIVERA, JOEL | Address on file | | | | | | | |
| 1567376 | ROSADO RIVERA, JOEL | Address on file | | | | | | | |
| 1567376 | ROSADO RIVERA, JOEL | Address on file | | | | | | | |
| 494682 | Rosado Rivera, John | Address on file | | | | | | | |
| 1929390 | Rosado Rivera, John | Address on file | | | | | | | |
| 494683 | ROSADO RIVERA, JORGE | Address on file | | | | | | | |
| 494684 | ROSADO RIVERA, JOSE | Address on file | | | | | | | |
| 494685 | ROSADO RIVERA, JOSE | Address on file | | | | | | | |
| 494686 | ROSADO RIVERA, JOSE | Address on file | | | | | | | |
| 494687 | ROSADO RIVERA, JOSE | Address on file | | | | | | | |
| 2120349 | Rosado Rivera, Jose A. | Address on file | | | | | | | |
| 1942232 | Rosado Rivera, Jose A. | Address on file | | | | | | | |
| 2098999 | ROSADO RIVERA, JOSE ROBERTO | Address on file | | | | | | | |
| 494688 | ROSADO RIVERA, JOSUE | Address on file | | | | | | | |
| 820430 | ROSADO RIVERA, JOSUE | Address on file | | | | | | | |
| 494689 | ROSADO RIVERA, JUAN | Address on file | | | | | | | |
| 494690 | ROSADO RIVERA, JUAN | Address on file | | | | | | | |
| 494691 | Rosado Rivera, Juan A | Address on file | | | | | | | |
| 494692 | ROSADO RIVERA, JUAN A | Address on file | | | | | | | |
| 2162816 | Rosado Rivera, Juan Alberto | Address on file | | | | | | | |
| 1941953 | Rosado Rivera, Juana | Address on file | | | | | | | |
| 2036894 | ROSADO RIVERA, JUANA | Address on file | | | | | | | |
| 494693 | ROSADO RIVERA, LEILA | Address on file | | | | | | | |
| 494694 | ROSADO RIVERA, LILLIAM | Address on file | | | | | | | |
| 2055554 | Rosado Rivera, Lionel | Address on file | | | | | | | |
| 494696 | ROSADO RIVERA, LISSET | Address on file | | | | | | | |
| 494697 | ROSADO RIVERA, LISSETTE | Address on file | | | | | | | |
| 494698 | ROSADO RIVERA, LIZBETH M | Address on file | | | | | | | |
| 2017727 | Rosado Rivera, Lucila | Address on file | | | | | | | |
| 2015531 | Rosado Rivera, Lucila | Address on file | | | | | | | |
| 2069310 | Rosado Rivera, Lucila | Address on file | | | | | | | |
| 494699 | ROSADO RIVERA, LUCILA | Address on file | | | | | | | |
| 2200155 | ROSADO RIVERA, LUIS A | Address on file | | | | | | | |
| 494701 | ROSADO RIVERA, LUIS A | Address on file | | | | | | | |
| 820431 | ROSADO RIVERA, LUIS A | Address on file | | | | | | | |
| 494700 | ROSADO RIVERA, LUIS A | Address on file | | | | | | | |
| 2203574 | Rosado Rivera, Luisa M. | Address on file | | | | | | | |
| 494702 | ROSADO RIVERA, LUZ | Address on file | | | | | | | |
| 494703 | ROSADO RIVERA, LUZ L | Address on file | | | | | | | |
| 2009056 | Rosado Rivera, Luz Leida | Address on file | | | | | | | |
| 494704 | ROSADO RIVERA, LUZ M | Address on file | | | | | | | |
| 1617088 | Rosado Rivera, Luz M. | Address on file | | | | | | | |
| 494705 | ROSADO RIVERA, LYMARIS | Address on file | | | | | | | |
| 494706 | Rosado Rivera, Manuel | Address on file | | | | | | | |
| 494707 | ROSADO RIVERA, MANUEL | Address on file | | | | | | | |
| 494708 | ROSADO RIVERA, MARGARITA | Address on file | | | | | | | |
| 494709 | Rosado Rivera, Maria De L | Address on file | | | | | | | |
| 494712 | ROSADO RIVERA, MARIA M | Address on file | | | | | | | |
| 494713 | ROSADO RIVERA, MARIA S. | Address on file | | | | | | | |
| 494714 | ROSADO RIVERA, MARIVELISSE | Address on file | | | | | | | |
| 494715 | ROSADO RIVERA, MARTHA I | Address on file | | | | | | | |
| 494716 | ROSADO RIVERA, MARY C | Address on file | | | | | | | |
| 494717 | ROSADO RIVERA, MARYLIZ | Address on file | | | | | | | |
| 494718 | ROSADO RIVERA, MAURICIO | Address on file | | | | | | | |
| 494719 | ROSADO RIVERA, MAYDA | Address on file | | | | | | | |
| 494720 | ROSADO RIVERA, MAYRA T | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3193 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494721 | ROSADO RIVERA, MICHELLE A | Address on file | | | | | | | |
| 494722 | ROSADO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 494723 | ROSADO RIVERA, MILDRED | Address on file | | | | | | | |
| 820432 | ROSADO RIVERA, MILDRED | Address on file | | | | | | | |
| 1982473 | Rosado Rivera, Mildred | Address on file | | | | | | | |
| 494724 | ROSADO RIVERA, MILDRED | Address on file | | | | | | | |
| 494725 | ROSADO RIVERA, MIRIAM | Address on file | | | | | | | |
| 494726 | ROSADO RIVERA, MYRNA | Address on file | | | | | | | |
| 494727 | ROSADO RIVERA, NANCY I | Address on file | | | | | | | |
| 1674010 | ROSADO RIVERA, NANCY IVETTE | Address on file | | | | | | | |
| 494728 | ROSADO RIVERA, NANETTE | Address on file | | | | | | | |
| 820433 | ROSADO RIVERA, NANNETTE | Address on file | | | | | | | |
| 727303 | ROSADO RIVERA, NAYDA | Address on file | | | | | | | |
| 1935047 | Rosado Rivera, Nelida | Address on file | | | | | | | |
| 494729 | ROSADO RIVERA, NELIDA | Address on file | | | | | | | |
| 494731 | ROSADO RIVERA, NELSON | Address on file | | | | | | | |
| 494730 | ROSADO RIVERA, NELSON | Address on file | | | | | | | |
| 494732 | ROSADO RIVERA, NELSON R | Address on file | | | | | | | |
| 494733 | ROSADO RIVERA, NESHMARIE | Address on file | | | | | | | |
| 494734 | ROSADO RIVERA, NILDA | Address on file | | | | | | | |
| 494735 | ROSADO RIVERA, NITZA I | Address on file | | | | | | | |
| 820434 | ROSADO RIVERA, NITZA I | Address on file | | | | | | | |
| 1421698 | ROSADO RIVERA, NORMA | AINEZ MEDINA RESTO | VIA MIRTA 3KS-6 BUZON D VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 494736 | ROSADO RIVERA, NORMA I | Address on file | | | | | | | |
| 494737 | ROSADO RIVERA, NYDIA E | Address on file | | | | | | | |
| 494738 | ROSADO RIVERA, OLGA M | Address on file | | | | | | | |
| 1867063 | Rosado Rivera, Olga M. | Address on file | | | | | | | |
| 494739 | ROSADO RIVERA, OLGA M. | Address on file | | | | | | | |
| 494740 | ROSADO RIVERA, OMAR | Address on file | | | | | | | |
| 494741 | ROSADO RIVERA, ORLANDO | Address on file | | | | | | | |
| 494742 | ROSADO RIVERA, PEDRO | Address on file | | | | | | | |
| 1672087 | Rosado Rivera, Pedro Ivan | Address on file | | | | | | | |
| 494743 | ROSADO RIVERA, PETRA | Address on file | | | | | | | |
| 494744 | ROSADO RIVERA, PROVIDENCIA | Address on file | | | | | | | |
| 494745 | ROSADO RIVERA, RAFAELA | Address on file | | | | | | | |
| 494710 | Rosado Rivera, Ramon | Address on file | | | | | | | |
| 494746 | ROSADO RIVERA, RAYMOND | Address on file | | | | | | | |
| 494747 | ROSADO RIVERA, RICARDA | Address on file | | | | | | | |
| 494748 | ROSADO RIVERA, RICARDO | Address on file | | | | | | | |
| 494749 | ROSADO RIVERA, ROCIO | Address on file | | | | | | | |
| 494750 | ROSADO RIVERA, ROSA M | Address on file | | | | | | | |
| 494751 | ROSADO RIVERA, ROSARITO | Address on file | | | | | | | |
| 494752 | ROSADO RIVERA, SANDRA | Address on file | | | | | | | |
| 494753 | ROSADO RIVERA, SANDRA | Address on file | | | | | | | |
| 494754 | ROSADO RIVERA, SANDRA | Address on file | | | | | | | |
| 1753255 | Rosado Rivera, Sara | Address on file | | | | | | | |
| 1753255 | Rosado Rivera, Sara | Address on file | | | | | | | |
| 494755 | ROSADO RIVERA, SONIA I | Address on file | | | | | | | |
| 494756 | ROSADO RIVERA, VANESA | Address on file | | | | | | | |
| 494757 | ROSADO RIVERA, VANESSA | Address on file | | | | | | | |
| 494758 | ROSADO RIVERA, VIRGINIO | Address on file | | | | | | | |
| 494759 | ROSADO RIVERA, WILFREDO | Address on file | | | | | | | |
| 820435 | ROSADO RIVERA, WILFREDO H. | Address on file | | | | | | | |
| 1421701 | ROSADO RIVERA, WILLIAM | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 1588664 | Rosado Rivera, William | Address on file | | | | | | | |
| 1588664 | Rosado Rivera, William | Address on file | | | | | | | |
| 494760 | ROSADO RIVERA, WILLIAM | Address on file | | | | | | | |
| 494761 | ROSADO RIVERA, WILSON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494762 | ROSADO RIVERA, WILSON | Address on file | | | | | | | |
| 494763 | ROSADO RIVERA, XIOMARA | Address on file | | | | | | | |
| 494764 | ROSADO RIVERA, YADIRA | Address on file | | | | | | | |
| 494765 | ROSADO RIVERA, YASHIRA | Address on file | | | | | | | |
| 820437 | ROSADO RIVERA, YASHIRA | Address on file | | | | | | | |
| 1660067 | Rosado Rivera, Yashira | Address on file | | | | | | | |
| 1660067 | Rosado Rivera, Yashira | Address on file | | | | | | | |
| 820438 | ROSADO RIVERA, YILMARY | Address on file | | | | | | | |
| 820439 | ROSADO RIVERA, YOMAYRA | Address on file | | | | | | | |
| 494766 | Rosado Rivera, Yosue | Address on file | | | | | | | |
| 494767 | ROSADO RIVERA, YOSUE | Address on file | | | | | | | |
| 1631484 | ROSADO RIVERS, MARY CARMEN | Address on file | | | | | | | |
| 494768 | ROSADO ROBLES, ANGEL | Address on file | | | | | | | |
| 494769 | ROSADO ROBLES, CARMEN M | Address on file | | | | | | | |
| 494770 | ROSADO ROBLES, CELIA | Address on file | | | | | | | |
| 494771 | ROSADO ROBLES, FRANCISCO | Address on file | | | | | | | |
| 494772 | ROSADO ROBLES, JOSE | Address on file | | | | | | | |
| 494773 | ROSADO ROBLES, MIGDALIA | Address on file | | | | | | | |
| 494774 | ROSADO ROBLES, RAMONITA | Address on file | | | | | | | |
| 494775 | Rosado Roche, Lillian | Address on file | | | | | | | |
| 494776 | ROSADO ROCHE, ZULIMI I. | Address on file | | | | | | | |
| 494777 | ROSADO RODRIGUEZ MD, AMARYLIS | Address on file | | | | | | | |
| 494778 | ROSADO RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 494779 | ROSADO RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 820440 | ROSADO RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 494781 | ROSADO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 494782 | ROSADO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 494783 | ROSADO RODRIGUEZ, ANGEL M | Address on file | | | | | | | |
| 494784 | ROSADO RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 494785 | ROSADO RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 494786 | ROSADO RODRIGUEZ, BARBARO | Address on file | | | | | | | |
| 494787 | ROSADO RODRIGUEZ, BLANCA | Address on file | | | | | | | |
| 494788 | ROSADO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 494789 | ROSADO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 494790 | Rosado Rodriguez, Carlos G | Address on file | | | | | | | |
| 494791 | ROSADO RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 494793 | ROSADO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 494794 | ROSADO RODRIGUEZ, CATALINO | Address on file | | | | | | | |
| 820442 | ROSADO RODRIGUEZ, CATALINO | Address on file | | | | | | | |
| 494795 | ROSADO RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 494796 | ROSADO RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 494799 | ROSADO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 494798 | Rosado Rodriguez, Daniel | Address on file | | | | | | | |
| 494797 | Rosado Rodriguez, Daniel | Address on file | | | | | | | |
| 494800 | ROSADO RODRIGUEZ, DENNIS R | Address on file | | | | | | | |
| 820443 | ROSADO RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 494801 | ROSADO RODRIGUEZ, DIANA E | Address on file | | | | | | | |
| 494802 | ROSADO RODRIGUEZ, DORA M | Address on file | | | | | | | |
| 820444 | ROSADO RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 494803 | ROSADO RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 494804 | ROSADO RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 494805 | ROSADO RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 494807 | ROSADO RODRIGUEZ, EMILIA | Address on file | | | | | | | |
| 1259501 | ROSADO RODRIGUEZ, ENOC | Address on file | | | | | | | |
| 494808 | ROSADO RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 494809 | ROSADO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 494810 | ROSADO RODRIGUEZ, FELIX A | Address on file | | | | | | | |
| 494811 | ROSADO RODRIGUEZ, FRANKLIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494812 | ROSADO RODRIGUEZ, GENE | Address on file | | | | | | | |
| 494813 | ROSADO RODRIGUEZ, GISELA | Address on file | | | | | | | |
| 1897251 | Rosado Rodriguez, Gladys I. | Box 5000 Caja 336 | | | | San German | PR | 00683 | |
| 494814 | ROSADO RODRIGUEZ, GREISHA | Address on file | | | | | | | |
| 494815 | Rosado Rodriguez, Grisselle | Address on file | | | | | | | |
| 494816 | ROSADO RODRIGUEZ, HECTOR L. | Address on file | | | | | | | |
| 494817 | ROSADO RODRIGUEZ, HERRELD | Address on file | | | | | | | |
| 494818 | ROSADO RODRIGUEZ, HILDA J | Address on file | | | | | | | |
| 1747877 | Rosado Rodriguez, Hilda J. | Address on file | | | | | | | |
| 1747877 | Rosado Rodriguez, Hilda J. | Address on file | | | | | | | |
| 854921 | ROSADO RODRIGUEZ, HILDA J. | Address on file | | | | | | | |
| 494819 | ROSADO RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 1746361 | Rosado Rodriguez, Hiram R. | Address on file | | | | | | | |
| 494820 | ROSADO RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 494821 | ROSADO RODRIGUEZ, ILIANA | Address on file | | | | | | | |
| 1942732 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 | |
| 2109234 | Rosado Rodriguez, Irving | Address on file | | | | | | | |
| 2043615 | ROSADO RODRIGUEZ, IRVING | Address on file | | | | | | | |
| 2070983 | Rosado Rodriguez, Irving | Address on file | | | | | | | |
| 2014537 | Rosado Rodriguez, Irving | Address on file | | | | | | | |
| 1947354 | Rosado Rodriguez, Irving | Address on file | | | | | | | |
| 494822 | ROSADO RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 494823 | ROSADO RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 494824 | ROSADO RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 494825 | ROSADO RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 494826 | ROSADO RODRIGUEZ, JESSIKA A | Address on file | | | | | | | |
| 820445 | ROSADO RODRIGUEZ, JESSIKA A. | Address on file | | | | | | | |
| 494827 | ROSADO RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 494828 | ROSADO RODRIGUEZ, JOHANA | Address on file | | | | | | | |
| 494829 | Rosado Rodriguez, Jonathan | Address on file | | | | | | | |
| 1908092 | Rosado Rodriguez, Jonathan | Address on file | | | | | | | |
| 494830 | ROSADO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 494831 | ROSADO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 494833 | Rosado Rodriguez, Jose A | Address on file | | | | | | | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 494832 | ROSADO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 494834 | Rosado Rodriguez, Jose F | Address on file | | | | | | | |
| 2007368 | Rosado Rodriguez, Jose F | Address on file | | | | | | | |
| 494835 | ROSADO RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 820446 | ROSADO RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 494837 | ROSADO RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 494836 | ROSADO RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 820447 | ROSADO RODRIGUEZ, KARIN A | Address on file | | | | | | | |
| 494838 | ROSADO RODRIGUEZ, KARLO | Address on file | | | | | | | |
| 820448 | ROSADO RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 1467367 | Rosado Rodriguez, Lesbia | Address on file | | | | | | | |
| 494839 | ROSADO RODRIGUEZ, LESBIA L | Address on file | | | | | | | |
| 494840 | ROSADO RODRIGUEZ, LIZA L. | Address on file | | | | | | | |
| 494841 | ROSADO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 494842 | ROSADO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 494843 | Rosado Rodriguez, Luis A | Address on file | | | | | | | |
| 2144331 | Rosado Rodriguez, Luis A. | Address on file | | | | | | | |
| 284726 | Rosado Rodriguez, Luis M | Address on file | | | | | | | |
| 1738672 | Rosado Rodriguez, Luis Manuel | Address on file | | | | | | | |
| 1861211 | Rosado Rodriguez, Luis Manuel | Address on file | | | | | | | |
| 494845 | ROSADO RODRIGUEZ, LUIS N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 494846 | ROSADO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 820449 | ROSADO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 494847 | ROSADO RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 494848 | ROSADO RODRIGUEZ, MAITE | Address on file | | | | | | | |
| 494850 | ROSADO RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 494849 | ROSADO RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 494851 | ROSADO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 494852 | ROSADO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 494853 | ROSADO RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 1732407 | Rosado Rodriguez, Maria A. | Address on file | | | | | | | |
| 494854 | ROSADO RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 494855 | ROSADO RODRIGUEZ, MARIA DEL P | Address on file | | | | | | | |
| 1900066 | Rosado Rodriguez, Maria Esther | Address on file | | | | | | | |
| 494856 | ROSADO RODRIGUEZ, MARIA S. | Address on file | | | | | | | |
| 494857 | ROSADO RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 494858 | ROSADO RODRIGUEZ, MARIELYS | Address on file | | | | | | | |
| 494860 | ROSADO RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 494859 | ROSADO RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 854923 | ROSADO RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 1732898 | Rosado Rodriguez, Marisol | Address on file | | | | | | | |
| 494861 | ROSADO RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 494862 | ROSADO RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 494863 | Rosado Rodriguez, Mildred R. | Address on file | | | | | | | |
| 494864 | ROSADO RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 494865 | ROSADO RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 494866 | ROSADO RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 494867 | ROSADO RODRIGUEZ, NATIVIDAD | Address on file | | | | | | | |
| 494868 | ROSADO RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 494869 | Rosado Rodriguez, Nephtali | Address on file | | | | | | | |
| 494870 | ROSADO RODRIGUEZ, NICHOLE | Address on file | | | | | | | |
| 494871 | ROSADO RODRIGUEZ, NILDA E | Address on file | | | | | | | |
| 494872 | ROSADO RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 1742136 | Rosado Rodriguez, Nilsa | Address on file | | | | | | | |
| 494873 | ROSADO RODRIGUEZ, NIVEA | Address on file | | | | | | | |
| 494874 | ROSADO RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 494875 | ROSADO RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 494876 | ROSADO RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 494877 | ROSADO RODRIGUEZ, OLGA E. | Address on file | | | | | | | |
| 494878 | ROSADO RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 494879 | ROSADO RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 1792111 | Rosado Rodriguez, Olga I. | Address on file | | | | | | | |
| 1792236 | Rosado Rodriguez, Olga I. | Address on file | | | | | | | |
| 1792111 | Rosado Rodriguez, Olga I. | Address on file | | | | | | | |
| 494880 | ROSADO RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 494881 | ROSADO RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 494882 | ROSADO RODRIGUEZ, PAOLA A | Address on file | | | | | | | |
| 494883 | ROSADO RODRIGUEZ, PURIFICACION | Address on file | | | | | | | |
| 494884 | ROSADO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 494886 | ROSADO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 494885 | ROSADO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 494887 | ROSADO RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 494888 | ROSADO RODRIGUEZ, RAY | Address on file | | | | | | | |
| 494889 | Rosado Rodriguez, Ray Melvis | Address on file | | | | | | | |
| 2042728 | Rosado Rodriguez, Rebeca | Address on file | | | | | | | |
| 494891 | ROSADO RODRIGUEZ, REYNALDO R | Address on file | | | | | | | |
| 494892 | Rosado Rodriguez, Ricardo | Address on file | | | | | | | |
| 494893 | ROSADO RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 494894 | ROSADO RODRIGUEZ, ROBERTO L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494895 | Rosado Rodriguez, Ronnie | Address on file | | | | | | | |
| 494896 | ROSADO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 494897 | ROSADO RODRIGUEZ, ROSA I | Address on file | | | | | | | |
| 494898 | ROSADO RODRIGUEZ, ROSANA | Address on file | | | | | | | |
| 494899 | ROSADO RODRIGUEZ, SANDRA C | Address on file | | | | | | | |
| 494900 | ROSADO RODRIGUEZ, SARA | Address on file | | | | | | | |
| 494901 | Rosado Rodriguez, Saturnino | Address on file | | | | | | | |
| 854924 | ROSADO RODRIGUEZ, SHEILA I. | Address on file | | | | | | | |
| 494903 | ROSADO RODRIGUEZ, SHEILA N | Address on file | | | | | | | |
| 494904 | ROSADO RODRIGUEZ, SHERLY | Address on file | | | | | | | |
| 494905 | ROSADO RODRIGUEZ, SOL E | Address on file | | | | | | | |
| 494906 | ROSADO RODRIGUEZ, THOMAS | Address on file | | | | | | | |
| 820450 | ROSADO RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 494907 | ROSADO RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 1747285 | ROSADO RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 494908 | ROSADO RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 2012352 | Rosado Rodriguez, Wilfredo | Address on file | | | | | | | |
| 494909 | ROSADO RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 2045632 | ROSADO RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 494910 | Rodriguez, William H | Address on file | | | | | | | |
| 494911 | ROSADO RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 494912 | ROSADO RODRIGUEZ,WALDEM | Address on file | | | | | | | |
| 494913 | ROSADO RODRIQUEZ, GLADYS | Address on file | | | | | | | |
| 1952170 | Rosado Rodriquez, Irving | Address on file | | | | | | | |
| 494914 | ROSADO RODRIQUEZ, MARIA D | Address on file | | | | | | | |
| 2032721 | ROSADO RODRIQUEZ, WILFREDO | Address on file | | | | | | | |
| 1469981 | Rosado Rodriquez, William H. | Address on file | | | | | | | |
| 1826142 | Rosado Rodz, Rebeca | Address on file | | | | | | | |
| 1826142 | Rosado Rodz, Rebeca | Address on file | | | | | | | |
| 494915 | ROSADO ROJAS, CAREL | Address on file | | | | | | | |
| 494916 | ROSADO ROJAS, FRANCIS | Address on file | | | | | | | |
| 820451 | ROSADO ROJAS, IRIS | Address on file | | | | | | | |
| 1632560 | Rosado Rojas, Iris | Address on file | | | | | | | |
| 1259502 | ROSADO ROJAS, LOURDES | Address on file | | | | | | | |
| 494918 | ROSADO ROJAS, LOUREL | Address on file | | | | | | | |
| 494920 | ROSADO ROJAS, YESENIA | Address on file | | | | | | | |
| 494921 | ROSADO ROLA, ENRIQUE | Address on file | | | | | | | |
| 1422859 | ROSADO ROLDAN, YAZARIS | JORGE J. LOPEZ LOPEZ | EDIFICIO SAN JOSÉ OFICINA 800 | #1250 AVE.PONCE DE LEÓN | | SAN JUAN | PR | 00907-3949 | |
| 494922 | ROSADO ROLON, IRIS | Address on file | | | | | | | |
| 494923 | Rosado Rolon, Israel | Address on file | | | | | | | |
| 494924 | ROSADO ROLON, SAMUEL | Address on file | | | | | | | |
| 1259503 | ROSADO ROLON, WILDALY | Address on file | | | | | | | |
| 494925 | ROSADO ROLON, WILLIAM | Address on file | | | | | | | |
| 494926 | ROSADO ROLON, WILLIAM | Address on file | | | | | | | |
| 1259504 | ROSADO ROMAN, CARLOS | Address on file | | | | | | | |
| 494928 | ROSADO ROMAN, CARLOS M | Address on file | | | | | | | |
| 494929 | Rosado Roman, Carlos R | Address on file | | | | | | | |
| 494930 | ROSADO ROMAN, CARMEN V | Address on file | | | | | | | |
| 494931 | ROSADO ROMAN, DAVID | Address on file | | | | | | | |
| 494932 | ROSADO ROMAN, DAVID M. | Address on file | | | | | | | |
| 494933 | ROSADO ROMAN, DIGNA | Address on file | | | | | | | |
| 494934 | Rosado Roman, Eliezer | Address on file | | | | | | | |
| 494935 | Rosado Roman, Eliezer | Address on file | | | | | | | |
| 494936 | Rosado Roman, Felipe | Address on file | | | | | | | |
| 494937 | ROSADO ROMAN, IVETTE | Address on file | | | | | | | |
| 494938 | ROSADO ROMAN, JEAN | Address on file | | | | | | | |
| 494939 | ROSADO ROMAN, KIOMARA | Address on file | | | | | | | |
| 820452 | ROSADO ROMAN, KIOMARA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854925 | ROSADO ROMAN, MARIANGELY | Address on file | | | | | | | |
| 494940 | ROSADO ROMAN, MARIANGELY | Address on file | | | | | | | |
| 494941 | ROSADO ROMAN, MARILUS | Address on file | | | | | | | |
| 494942 | ROSADO ROMAN, MONSERRATE | Address on file | | | | | | | |
| 494943 | ROSADO ROMAN, PAMELA | Address on file | | | | | | | |
| 494944 | ROSADO ROMAN, PAULA | Address on file | | | | | | | |
| 494945 | ROSADO ROMAN, ROSAURA | Address on file | | | | | | | |
| 494946 | Rosado Roman, Victor M. | Address on file | | | | | | | |
| 494947 | ROSADO ROMAN, VIRGINIA | Address on file | | | | | | | |
| 494948 | ROSADO ROMAN, WILBERTO | Address on file | | | | | | | |
| 820453 | ROSADO ROMAN, WILBERTO | Address on file | | | | | | | |
| 820454 | ROSADO ROMAN, YAMIL | Address on file | | | | | | | |
| 494949 | ROSADO ROMAN, YAMIL | Address on file | | | | | | | |
| 820455 | ROSADO ROMAN, YENDALIZ | Address on file | | | | | | | |
| 494950 | ROSADO ROMERO, EDUARDO | Address on file | | | | | | | |
| 494951 | ROSADO ROMERO, FRANCISCO | Address on file | | | | | | | |
| 494952 | ROSADO ROMERO, JORGE | Address on file | | | | | | | |
| 494953 | ROSADO ROMERO, MARTHA | Address on file | | | | | | | |
| 494954 | ROSADO ROMERO, OCTAVIA | Address on file | | | | | | | |
| 494955 | Rosado Romero, Ramon | Address on file | | | | | | | |
| 494956 | ROSADO RONDON, EDUARDO | Address on file | | | | | | | |
| 820456 | ROSADO RONDON, JACKELINE | Address on file | | | | | | | |
| 494957 | ROSADO RONDON, KARELIS | Address on file | | | | | | | |
| 494958 | ROSADO RONDON, KARLA | Address on file | | | | | | | |
| 494959 | ROSADO RONDON, LISBETH | Address on file | | | | | | | |
| 494960 | ROSADO RONDON, MARTHA | Address on file | | | | | | | |
| 494961 | ROSADO ROQUE, MANUEL | Address on file | | | | | | | |
| 494962 | ROSADO ROSA MD, ARIEL | Address on file | | | | | | | |
| 494963 | ROSADO ROSA, ARIEL | Address on file | | | | | | | |
| 1421702 | ROSADO ROSA, ELIZABETH | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 494964 | ROSADO ROSA, FRANCISCO | Address on file | | | | | | | |
| 494965 | ROSADO ROSA, HARRY | Address on file | | | | | | | |
| 494966 | ROSADO ROSA, HEYRA | Address on file | | | | | | | |
| 494967 | ROSADO ROSA, LUZ DEL S | Address on file | | | | | | | |
| 494968 | Rosado Rosa, Victor M | Address on file | | | | | | | |
| 494969 | ROSADO ROSA, WILBERT | Address on file | | | | | | | |
| 494970 | Rosado Rosa, Wilbert A | Address on file | | | | | | | |
| 494971 | ROSADO ROSADO MD, ROSAURA | Address on file | | | | | | | |
| 494972 | ROSADO ROSADO SANTIAGO, SHEILA | Address on file | | | | | | | |
| 820457 | ROSADO ROSADO, ABELINE | Address on file | | | | | | | |
| 494973 | ROSADO ROSADO, ABELINE | Address on file | | | | | | | |
| 494974 | Rosado Rosado, Adrian | Address on file | | | | | | | |
| 494975 | ROSADO ROSADO, AIDA | Address on file | | | | | | | |
| 494976 | ROSADO ROSADO, AIXA | Address on file | | | | | | | |
| 820458 | ROSADO ROSADO, AIXA | Address on file | | | | | | | |
| 494977 | ROSADO ROSADO, AIXA A | Address on file | | | | | | | |
| 1575922 | Rosado Rosado, Aixa A. | Address on file | | | | | | | |
| 494978 | ROSADO ROSADO, ANA L | Address on file | | | | | | | |
| 494979 | ROSADO ROSADO, ANGEL | Address on file | | | | | | | |
| 494980 | ROSADO ROSADO, ANGEL L | Address on file | | | | | | | |
| 494981 | ROSADO ROSADO, ANGEL L. | Address on file | | | | | | | |
| 2078417 | Rosado Rosado, Angel Luis | Address on file | | | | | | | |
| 494983 | ROSADO ROSADO, AWILDA | Address on file | | | | | | | |
| 494982 | ROSADO ROSADO, AWILDA | Address on file | | | | | | | |
| 494984 | ROSADO ROSADO, BENIGNO | Address on file | | | | | | | |
| 494985 | ROSADO ROSADO, BERNARDO | Address on file | | | | | | | |
| 494986 | ROSADO ROSADO, CARLOS | Address on file | | | | | | | |
| 494987 | ROSADO ROSADO, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494988 | ROSADO ROSADO, CARMEN A. | Address on file | | | | | | | |
| 1949007 | Rosado Rosado, Carmen M. | Address on file | | | | | | | |
| 494989 | ROSADO ROSADO, CARMEN M. | Address on file | | | | | | | |
| 494990 | ROSADO ROSADO, CARMEN Y. | Address on file | | | | | | | |
| 494991 | ROSADO ROSADO, DOLORES | Address on file | | | | | | | |
| 494992 | ROSADO ROSADO, EDWIN | Address on file | | | | | | | |
| 494993 | ROSADO ROSADO, EFREN | Address on file | | | | | | | |
| 494994 | ROSADO ROSADO, ELIUD | Address on file | | | | | | | |
| 494995 | ROSADO ROSADO, ENEIDA | Address on file | | | | | | | |
| 1425937 | ROSADO ROSADO, ENEIDA | Address on file | | | | | | | |
| 494997 | ROSADO ROSADO, FRANCES | Address on file | | | | | | | |
| 494998 | ROSADO ROSADO, FRANCHESKA M | Address on file | | | | | | | |
| 494999 | ROSADO ROSADO, GERARDO | Address on file | | | | | | | |
| 820459 | ROSADO ROSADO, GLORIA | Address on file | | | | | | | |
| 495000 | ROSADO ROSADO, GLORIA E | Address on file | | | | | | | |
| 495001 | ROSADO ROSADO, HERNAN | Address on file | | | | | | | |
| 1385490 | ROSADO ROSADO, HILDA | Address on file | | | | | | | |
| 495002 | ROSADO ROSADO, HILDA | Address on file | | | | | | | |
| 495003 | ROSADO ROSADO, HIRAM | Address on file | | | | | | | |
| 495004 | ROSADO ROSADO, IRMA M | Address on file | | | | | | | |
| 495005 | ROSADO ROSADO, IVAN | Address on file | | | | | | | |
| 495006 | ROSADO ROSADO, IVONNE | Address on file | | | | | | | |
| 495007 | ROSADO ROSADO, JAVIER | Address on file | | | | | | | |
| 495008 | ROSADO ROSADO, JEFFREY | Address on file | | | | | | | |
| 1798196 | Rosado Rosado, Jesus M. | Address on file | | | | | | | |
| 495009 | Rosado Rosado, Jesus Manuel | Address on file | | | | | | | |
| 495010 | Rosado Rosado, Jorge F | Address on file | | | | | | | |
| 495011 | ROSADO ROSADO, JOSE | Address on file | | | | | | | |
| 495012 | ROSADO ROSADO, JOSE M. | Address on file | | | | | | | |
| 495013 | ROSADO ROSADO, JOSUE | Address on file | | | | | | | |
| 495014 | ROSADO ROSADO, LILLIAM | Address on file | | | | | | | |
| 2119442 | Rosado Rosado, Lourdes | Alturas de Villalba Calle | Rafael Hrdes #135 | | | Villalba | PR | 00767 | |
| 1911831 | ROSADO ROSADO, LOURDES | Address on file | | | | | | | |
| 1982096 | Rosado Rosado, Lourdes | Address on file | | | | | | | |
| 1951868 | Rosado Rosado, Lourdes | Address on file | | | | | | | |
| 495015 | ROSADO ROSADO, LOURDES | Address on file | | | | | | | |
| 1918444 | Rosado Rosado, Luis | Address on file | | | | | | | |
| 495016 | ROSADO ROSADO, LUIS | Address on file | | | | | | | |
| 495017 | ROSADO ROSADO, LUIS F | Address on file | | | | | | | |
| 495018 | ROSADO ROSADO, LUIS G. | Address on file | | | | | | | |
| 820460 | ROSADO ROSADO, LUZ | Address on file | | | | | | | |
| 495019 | ROSADO ROSADO, LUZ M | Address on file | | | | | | | |
| 495020 | ROSADO ROSADO, MANUEL | Address on file | | | | | | | |
| 495021 | ROSADO ROSADO, MARGARITA | Address on file | | | | | | | |
| 495022 | ROSADO ROSADO, MARIBEL | Address on file | | | | | | | |
| 1964698 | Rosado Rosado, Maribel | Address on file | | | | | | | |
| 495023 | ROSADO ROSADO, MIGDALIA | Address on file | | | | | | | |
| 1674680 | Rosado Rosado, Migdalia | Address on file | | | | | | | |
| 495024 | ROSADO ROSADO, MIGDALIA | Address on file | | | | | | | |
| 820461 | ROSADO ROSADO, MIGDALIA | Address on file | | | | | | | |
| 495025 | ROSADO ROSADO, MIGUEL A. | Address on file | | | | | | | |
| 495026 | ROSADO ROSADO, MIGUELINA | Address on file | | | | | | | |
| 495027 | ROSADO ROSADO, NATALIA | Address on file | | | | | | | |
| 495028 | ROSADO ROSADO, NELIDA | Address on file | | | | | | | |
| 820462 | ROSADO ROSADO, NESTOR | Address on file | | | | | | | |
| 495029 | ROSADO ROSADO, NESTOR | Address on file | | | | | | | |
| 495030 | ROSADO ROSADO, ORLANDO | Address on file | | | | | | | |
| 495031 | ROSADO ROSADO, PAULA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495032 | ROSADO ROSADO, RUBEN A | Address on file | | | | | | | |
| 820463 | ROSADO ROSADO, SONIA M | Address on file | | | | | | | |
| 495033 | ROSADO ROSADO, VERONICA | Address on file | | | | | | | |
| 495035 | ROSADO ROSADO, YADIELIS | Address on file | | | | | | | |
| 495036 | ROSADO ROSADO, YOMAIRA | Address on file | | | | | | | |
| 495037 | ROSADO ROSARIO, DAMARIS | Address on file | | | | | | | |
| 820464 | ROSADO ROSARIO, ESTRELLA M | Address on file | | | | | | | |
| 820465 | ROSADO ROSARIO, EVELYN | Address on file | | | | | | | |
| 495038 | ROSADO ROSARIO, HECTOR L. | Address on file | | | | | | | |
| 495039 | ROSADO ROSARIO, ISMAEL | Address on file | | | | | | | |
| 1473588 | Rosado Rosario, Jaime | Address on file | | | | | | | |
| 1473588 | Rosado Rosario, Jaime | Address on file | | | | | | | |
| 495040 | ROSADO ROSARIO, JAIME | Address on file | | | | | | | |
| 495041 | ROSADO ROSARIO, JESUS | Address on file | | | | | | | |
| 495042 | Rosado Rosario, Jesus S | Address on file | | | | | | | |
| 495043 | ROSADO ROSARIO, JOSE | Address on file | | | | | | | |
| 495044 | ROSADO ROSARIO, JOSE E | Address on file | | | | | | | |
| 1518584 | Rosado Rosario, Jose E. | Address on file | | | | | | | |
| 495045 | ROSADO ROSARIO, LYDIA | Address on file | | | | | | | |
| 495046 | ROSADO ROSARIO, MARIA E | Address on file | | | | | | | |
| 495047 | Rosado Rosario, Mark J. | Address on file | | | | | | | |
| 495048 | ROSADO ROSARIO, MAYDA I | Address on file | | | | | | | |
| 495049 | ROSADO ROSARIO, MILDRED | Address on file | | | | | | | |
| 495050 | ROSADO ROSARIO, MYRIAM | Address on file | | | | | | | |
| 820466 | ROSADO ROSARIO, NATALIE S | Address on file | | | | | | | |
| 495051 | ROSADO ROSARIO, RAMONA | Address on file | | | | | | | |
| 495052 | Rosado Rosario, Rebeca | Address on file | | | | | | | |
| 495034 | ROSADO ROSARIO, REBECA | Address on file | | | | | | | |
| 495053 | ROSADO ROSARIO, REY F | Address on file | | | | | | | |
| 495054 | ROSADO ROSARIO, RUBEN | Address on file | | | | | | | |
| 495055 | ROSADO ROSARIO, SANDRA | Address on file | | | | | | | |
| 495056 | ROSADO ROSARIO, SILVIA | Address on file | | | | | | | |
| 495057 | ROSADO ROSARIO, STEVEN | Address on file | | | | | | | |
| 495058 | ROSADO ROSARIO, WANDA | Address on file | | | | | | | |
| 495059 | ROSADO ROSARIO, YOLANDA | Address on file | | | | | | | |
| 495060 | ROSADO ROSAS, ABRAHAM | Address on file | | | | | | | |
| 1599567 | Rosado Rosas, Abraham | Address on file | | | | | | | |
| 495061 | ROSADO ROVERA, SILVESTRE | Address on file | | | | | | | |
| 495062 | ROSADO RUBIO, DAGMARYS | Address on file | | | | | | | |
| 2097930 | ROSADO RUBIO, DAGMARYS | Address on file | | | | | | | |
| 2097930 | ROSADO RUBIO, DAGMARYS | Address on file | | | | | | | |
| 495062 | ROSADO RUBIO, DAGMARYS | Address on file | | | | | | | |
| 2145277 | Rosado Ruiz , Pedro J | Address on file | | | | | | | |
| 1762634 | Rosado Ruiz, Agnes | Address on file | | | | | | | |
| 495063 | ROSADO RUIZ, AGNES Y. | Address on file | | | | | | | |
| 820467 | ROSADO RUIZ, AMNERIS | Address on file | | | | | | | |
| 495064 | ROSADO RUIZ, AMNERIS | Address on file | | | | | | | |
| 495065 | ROSADO RUIZ, CARLOS | Address on file | | | | | | | |
| 495066 | ROSADO RUIZ, EFREN | Address on file | | | | | | | |
| 495067 | ROSADO RUIZ, ELEYDIE | Address on file | | | | | | | |
| 1780227 | ROSADO RUIZ, ELEYDIE | Address on file | | | | | | | |
| 495068 | ROSADO RUIZ, JUAN | Address on file | | | | | | | |
| 495069 | ROSADO RUIZ, LISBETH | Address on file | | | | | | | |
| 1867960 | Rosado Ruiz, Luis | Address on file | | | | | | | |
| 495070 | ROSADO RUIZ, LUIS | Address on file | | | | | | | |
| 495071 | ROSADO RUIZ, MARIA L | Address on file | | | | | | | |
| 1872358 | Rosado Ruiz, Maria L. | Address on file | | | | | | | |
| 495072 | ROSADO RUIZ, ROSAURA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495074 | ROSADO RUIZ, SAMUEL | Address on file | | | | | | | |
| 495073 | ROSADO RUIZ, SAMUEL | Address on file | | | | | | | |
| 495075 | ROSADO RUIZ, WALTER | Address on file | | | | | | | |
| 495076 | ROSADO RUIZ, WILFREDO | Address on file | | | | | | | |
| 495077 | ROSADO RUIZ, YAMILE | Address on file | | | | | | | |
| 495079 | ROSADO SAAVEDRA, ELSA | Address on file | | | | | | | |
| 495080 | ROSADO SAAVEDRA, ISARE | Address on file | | | | | | | |
| 495081 | ROSADO SAAVEDRA, MARIA | Address on file | | | | | | | |
| 495082 | ROSADO SAEZ, LINA ROSA | Address on file | | | | | | | |
| 495083 | ROSADO SAEZ, PETRA | Address on file | | | | | | | |
| 495084 | ROSADO SALGADO, CARMEN M | Address on file | | | | | | | |
| 820469 | ROSADO SALGADO, ELENA | Address on file | | | | | | | |
| 495085 | ROSADO SALGADO, NICOLASA | Address on file | | | | | | | |
| 495086 | ROSADO SALGADO, SARA | Address on file | | | | | | | |
| 495087 | ROSADO SANABRIA, NOEL | Address on file | | | | | | | |
| 1935838 | Rosado Sanabria, Noel | Address on file | | | | | | | |
| 495088 | ROSADO SANCHEZ MD, JULIO | Address on file | | | | | | | |
| 495089 | ROSADO SANCHEZ MD, JULIO E | Address on file | | | | | | | |
| 1508469 | ROSADO SANCHEZ, AIDA I. | Address on file | | | | | | | |
| 495090 | ROSADO SANCHEZ, AIDA IRIS | Address on file | | | | | | | |
| 495091 | ROSADO SANCHEZ, ANA MARIA | Address on file | | | | | | | |
| 820470 | ROSADO SANCHEZ, CARLOS E | Address on file | | | | | | | |
| 495092 | ROSADO SANCHEZ, EMILY | Address on file | | | | | | | |
| 495093 | ROSADO SANCHEZ, ESTHER M | Address on file | | | | | | | |
| 495094 | ROSADO SANCHEZ, EULOGIO | Address on file | | | | | | | |
| 495095 | ROSADO SANCHEZ, GLORIBELL | Address on file | | | | | | | |
| 495096 | ROSADO SANCHEZ, HUMBERTO J | Address on file | | | | | | | |
| 495097 | ROSADO SANCHEZ, IVAN | Address on file | | | | | | | |
| 495098 | ROSADO SANCHEZ, JAVIER | Address on file | | | | | | | |
| 495099 | ROSADO SANCHEZ, JORGE | Address on file | | | | | | | |
| 495100 | ROSADO SANCHEZ, JOSE | Address on file | | | | | | | |
| 495101 | ROSADO SANCHEZ, JUAN A | Address on file | | | | | | | |
| 495102 | ROSADO SANCHEZ, LESLIE M. | Address on file | | | | | | | |
| 495103 | ROSADO SANCHEZ, LISSETTE | Address on file | | | | | | | |
| 495104 | ROSADO SANCHEZ, LIZBETH | Address on file | | | | | | | |
| 820471 | ROSADO SANCHEZ, LIZBETH | Address on file | | | | | | | |
| 495105 | ROSADO SANCHEZ, LOURDES E | Address on file | | | | | | | |
| 495106 | Rosado Sanchez, Luis E | Address on file | | | | | | | |
| 495107 | ROSADO SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 495108 | ROSADO SANCHEZ, MARIA | Address on file | | | | | | | |
| 495109 | ROSADO SANCHEZ, MELVIN | Address on file | | | | | | | |
| 495110 | Rosado Sanchez, Melvin J | Address on file | | | | | | | |
| 1548234 | Rosado Sanchez, Melvin J | Address on file | | | | | | | |
| 1525074 | Rosado Sanchez, Melvin J. | Address on file | | | | | | | |
| 495111 | ROSADO SANCHEZ, MIGUEL A | Address on file | | | | | | | |
| 721572 | ROSADO SANCHEZ, MIGUEL A. | Address on file | | | | | | | |
| 820472 | ROSADO SANCHEZ, MILDRED | Address on file | | | | | | | |
| 1670233 | Rosado Sanchez, Mildred | Address on file | | | | | | | |
| 495113 | ROSADO SANCHEZ, PABLO E | Address on file | | | | | | | |
| 1421703 | ROSADO SANCHEZ, PABLO ENRIQUE | PRO SE | URB. LEVITTOWN 1093 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 1259506 | ROSADO SANCHEZ, PRIMITIVO | Address on file | | | | | | | |
| 495115 | ROSADO SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 495116 | ROSADO SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 495117 | ROSADO SANCHEZ, SHAILEEN | Address on file | | | | | | | |
| 820473 | ROSADO SANCHEZ, VICKY ANN | Address on file | | | | | | | |
| 820474 | ROSADO SANCHEZ, VICKY ANN | Address on file | | | | | | | |
| 495118 | ROSADO SANCHEZ, VICKY ANN | Address on file | | | | | | | |
| 495119 | ROSADO SANCHEZ, WALDEMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820476 | ROSADO SANCHEZ, WALDEMAR | Address on file | | | | | | | |
| 495120 | ROSADO SANCHEZ, YANIRA | Address on file | | | | | | | |
| 495121 | ROSADO SANDOVAL, ALEXANDER | Address on file | | | | | | | |
| 495122 | ROSADO SANTA, MAYRA | Address on file | | | | | | | |
| 495123 | ROSADO SANTANA, CYNTHIA M | Address on file | | | | | | | |
| 495124 | ROSADO SANTANA, CYNTHIA M | Address on file | | | | | | | |
| 495125 | ROSADO SANTANA, DIMAEL | Address on file | | | | | | | |
| 495126 | ROSADO SANTANA, EDUARDO | Address on file | | | | | | | |
| 495127 | ROSADO SANTANA, EILEEN | Address on file | | | | | | | |
| 495128 | ROSADO SANTANA, ENRIQUE | Address on file | | | | | | | |
| 820477 | ROSADO SANTANA, JOHANNA | Address on file | | | | | | | |
| 495129 | ROSADO SANTANA, JOHANNA | Address on file | | | | | | | |
| 820478 | ROSADO SANTANA, JONATHAN | Address on file | | | | | | | |
| 495130 | ROSADO SANTANA, JORGE | Address on file | | | | | | | |
| 495131 | Rosado Santana, Josue | Address on file | | | | | | | |
| 495132 | ROSADO SANTANA, JOSUE | Address on file | | | | | | | |
| 495133 | ROSADO SANTANA, LIRIO | Address on file | | | | | | | |
| 495134 | ROSADO SANTANA, LOIDA E | Address on file | | | | | | | |
| 1951500 | ROSADO SANTANA, LOIDA E. | Address on file | | | | | | | |
| 495135 | ROSADO SANTANA, LUZ M | Address on file | | | | | | | |
| 495136 | ROSADO SANTANA, MARIANO | Address on file | | | | | | | |
| 495137 | ROSADO SANTANA, NAICHA | Address on file | | | | | | | |
| 495138 | ROSADO SANTANA, NARKIN | Address on file | | | | | | | |
| 2112610 | Rosado Santana, Roberto | Address on file | | | | | | | |
| 495139 | ROSADO SANTANA, ROBERTO | Address on file | | | | | | | |
| 495140 | ROSADO SANTIAGO MD, ANA D | Address on file | | | | | | | |
| 495141 | ROSADO SANTIAGO, ABDIAS | Address on file | | | | | | | |
| 495142 | ROSADO SANTIAGO, ABDIAS | Address on file | | | | | | | |
| 1259507 | ROSADO SANTIAGO, ABRAHAM | Address on file | | | | | | | |
| 1844670 | Rosado Santiago, Ada | Address on file | | | | | | | |
| 495143 | ROSADO SANTIAGO, ADA L | Address on file | | | | | | | |
| 1717443 | Rosado Santiago, Ada L. | Address on file | | | | | | | |
| 495144 | ROSADO SANTIAGO, ADIANEZ | Address on file | | | | | | | |
| 820479 | ROSADO SANTIAGO, AIDE | Address on file | | | | | | | |
| 495145 | ROSADO SANTIAGO, ANA D. | Address on file | | | | | | | |
| 495146 | ROSADO SANTIAGO, ANA W | Address on file | | | | | | | |
| 495147 | Rosado Santiago, Carlos | Address on file | | | | | | | |
| 495148 | ROSADO SANTIAGO, CATALINA | Address on file | | | | | | | |
| 495149 | ROSADO SANTIAGO, CELIDES A | Address on file | | | | | | | |
| 495150 | ROSADO SANTIAGO, DESIREE | Address on file | | | | | | | |
| 2132569 | Rosado Santiago, Diana I. | Address on file | | | | | | | |
| 495152 | ROSADO SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 495153 | ROSADO SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 495154 | Rosado Santiago, Edgardo J | Address on file | | | | | | | |
| 495155 | ROSADO SANTIAGO, EDNA | Address on file | | | | | | | |
| 495156 | ROSADO SANTIAGO, EDUARDO A. | Address on file | | | | | | | |
| 641499 | ROSADO SANTIAGO, EDUARDO ANDRES | Address on file | | | | | | | |
| 495157 | ROSADO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 495158 | ROSADO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 495159 | ROSADO SANTIAGO, EDWIN J | Address on file | | | | | | | |
| 1621689 | Rosado Santiago, Edwin Jose | Address on file | | | | | | | |
| 495160 | ROSADO SANTIAGO, ELADIO | Address on file | | | | | | | |
| 495161 | ROSADO SANTIAGO, ELIAZAR | Address on file | | | | | | | |
| 495162 | ROSADO SANTIAGO, FELICITA | Address on file | | | | | | | |
| 495163 | ROSADO SANTIAGO, FERNINAND | Address on file | | | | | | | |
| 495164 | ROSADO SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 495165 | ROSADO SANTIAGO, GLADYS | Address on file | | | | | | | |
| 2002058 | Rosado Santiago, Hector L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495166 | ROSADO SANTIAGO, HECTOR L. | Address on file | | | | | | | |
| 495167 | Rosado Santiago, Idaliz | Address on file | | | | | | | |
| 495169 | ROSADO SANTIAGO, IRIS J | Address on file | | | | | | | |
| 820480 | ROSADO SANTIAGO, IRISMARY | Address on file | | | | | | | |
| 495170 | ROSADO SANTIAGO, IVAN | Address on file | | | | | | | |
| 495171 | ROSADO SANTIAGO, IVAN | Address on file | | | | | | | |
| 495172 | ROSADO SANTIAGO, JANETTE | Address on file | | | | | | | |
| 1576462 | Rosado Santiago, Jean C | Address on file | | | | | | | |
| 495173 | ROSADO SANTIAGO, JEAN CARLOS | Address on file | | | | | | | |
| 495174 | Rosado Santiago, Jeffrey | Address on file | | | | | | | |
| 495175 | ROSADO SANTIAGO, JEFREY | Address on file | | | | | | | |
| 820481 | ROSADO SANTIAGO, JEFREY | Address on file | | | | | | | |
| 495176 | Rosado Santiago, Jessica Enid | Address on file | | | | | | | |
| 495177 | ROSADO SANTIAGO, JESUS D | Address on file | | | | | | | |
| 495178 | ROSADO SANTIAGO, JOEL | Address on file | | | | | | | |
| 495179 | ROSADO SANTIAGO, JORGE L | Address on file | | | | | | | |
| 1839355 | Rosado Santiago, Jorge L. | Address on file | | | | | | | |
| 495180 | ROSADO SANTIAGO, JORGE N | Address on file | | | | | | | |
| 1425938 | ROSADO SANTIAGO, JORGE N. | Address on file | | | | | | | |
| 495181 | ROSADO SANTIAGO, JOSE | Address on file | | | | | | | |
| 495182 | ROSADO SANTIAGO, JOSE O | Address on file | | | | | | | |
| 1421704 | ROSADO SANTIAGO, JOSÉ Y OTROS | BEATRIZ N ORTIZ LOPEZ | PO BOX 191953 SJ | | | SAN JUAN | PR | 00919-1953 | |
| 495183 | ROSADO SANTIAGO, JOSÉ Y OTROS | LCDO. BEATRIZ N ORTIZ LOPEZ | PO BOX 191953 SJ | | | SAN JUAN | PR | 00919-1953 | |
| 495184 | ROSADO SANTIAGO, JUAN | Address on file | | | | | | | |
| 495185 | ROSADO SANTIAGO, JUANITA | Address on file | | | | | | | |
| 495186 | ROSADO SANTIAGO, JULITZA | Address on file | | | | | | | |
| 495187 | ROSADO SANTIAGO, LEONARDO | Address on file | | | | | | | |
| 495188 | ROSADO SANTIAGO, LUIS A | Address on file | | | | | | | |
| 495189 | ROSADO SANTIAGO, LUZ | Address on file | | | | | | | |
| 495190 | ROSADO SANTIAGO, LUZ K | Address on file | | | | | | | |
| 2097802 | Rosado Santiago, Maria | Address on file | | | | | | | |
| 820482 | ROSADO SANTIAGO, MARIA | Address on file | | | | | | | |
| 495191 | ROSADO SANTIAGO, MARIA | Address on file | | | | | | | |
| 495192 | ROSADO SANTIAGO, MARIA DE LOS A | Address on file | | | | | | | |
| 820483 | ROSADO SANTIAGO, MARITZA | Address on file | | | | | | | |
| 495193 | ROSADO SANTIAGO, MARY | Address on file | | | | | | | |
| 495194 | ROSADO SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 495195 | ROSADO SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 495196 | ROSADO SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 495198 | ROSADO SANTIAGO, MILIAN | Address on file | | | | | | | |
| 495197 | ROSADO SANTIAGO, MILIAN | Address on file | | | | | | | |
| 820484 | ROSADO SANTIAGO, NAYDA | Address on file | | | | | | | |
| 495199 | ROSADO SANTIAGO, NIXA M. | Address on file | | | | | | | |
| 495200 | ROSADO SANTIAGO, NOEMI | Address on file | | | | | | | |
| 495201 | ROSADO SANTIAGO, NORICELIS | Address on file | | | | | | | |
| 854926 | ROSADO SANTIAGO, NORICELIS | Address on file | | | | | | | |
| 495202 | ROSADO SANTIAGO, NORMA I | Address on file | | | | | | | |
| 495203 | ROSADO SANTIAGO, ONIX | Address on file | | | | | | | |
| 495204 | ROSADO SANTIAGO, RAMON | Address on file | | | | | | | |
| 495205 | ROSADO SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 820485 | ROSADO SANTIAGO, ROSA | Address on file | | | | | | | |
| 495206 | ROSADO SANTIAGO, ROSALINA | Address on file | | | | | | | |
| 820486 | ROSADO SANTIAGO, ROSAURA | Address on file | | | | | | | |
| 1874271 | Rosado Santiago, Rosaura del C | Address on file | | | | | | | |
| 1861719 | Rosado Santiago, Rosaura del C | Address on file | | | | | | | |
| 2108613 | ROSADO SANTIAGO, ROSAURA DEL C | Address on file | | | | | | | |
| 495207 | ROSADO SANTIAGO, ROSAURA DEL C | Address on file | | | | | | | |
| 495208 | ROSADO SANTIAGO, STEVE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3204 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495209 | ROSADO SANTIAGO, TISHA | Address on file | | | | | | | |
| 495211 | ROSADO SANTIAGO, VIRGINIA | Address on file | | | | | | | |
| 495210 | ROSADO SANTIAGO, VIRGINIA | Address on file | | | | | | | |
| 2133340 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1652400 | Rosado Santiago, William | Address on file | | | | | | | |
| 1719906 | ROSADO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 495212 | ROSADO SANTIAGO, WILNELIA | Address on file | | | | | | | |
| 495213 | ROSADO SANTIAGO, XIOMARA | Address on file | | | | | | | |
| 495214 | ROSADO SANTIAGO, YESMERALDI | Address on file | | | | | | | |
| 495215 | ROSADO SANTIAGO, YESSENIA | Address on file | | | | | | | |
| 495216 | ROSADO SANTIAGO, YOHAIRA | Address on file | | | | | | | |
| 495217 | ROSADO SANTIAO, JEISA | Address on file | | | | | | | |
| 1549320 | ROSADO SANTINI, JOSE | Address on file | | | | | | | |
| 1549320 | ROSADO SANTINI, JOSE | Address on file | | | | | | | |
| 495219 | ROSADO SANTINI, JOSE I. | Address on file | | | | | | | |
| 495220 | ROSADO SANTONI, MYRIAM | Address on file | | | | | | | |
| 1976862 | Rosado Santos, Arnaldo L. | Address on file | | | | | | | |
| 1831876 | Rosado Santos, Arnaldo Luis | Address on file | | | | | | | |
| 495223 | ROSADO SANTOS, CARMEN | Address on file | | | | | | | |
| 495224 | ROSADO SANTOS, CARMEN M | Address on file | | | | | | | |
| 820487 | ROSADO SANTOS, IRIS V | Address on file | | | | | | | |
| 495226 | ROSADO SANTOS, ISAAC | Address on file | | | | | | | |
| 495227 | ROSADO SANTOS, ISAMAR | Address on file | | | | | | | |
| 495228 | ROSADO SANTOS, ISAMAR | Address on file | | | | | | | |
| 495229 | ROSADO SANTOS, JACQUELINE | Address on file | | | | | | | |
| 820488 | ROSADO SANTOS, JACQUELINE | Address on file | | | | | | | |
| 495230 | ROSADO SANTOS, JOSE | Address on file | | | | | | | |
| 495231 | ROSADO SANTOS, JOSE | Address on file | | | | | | | |
| 820489 | ROSADO SANTOS, LUZ | Address on file | | | | | | | |
| 495232 | ROSADO SANTOS, LUZ E | Address on file | | | | | | | |
| 1658967 | Rosado Santos, Marangely | Address on file | | | | | | | |
| 1658967 | Rosado Santos, Marangely | Address on file | | | | | | | |
| 820490 | ROSADO SANTOS, MARANGELY | Address on file | | | | | | | |
| 495233 | ROSADO SANTOS, MARANGELY | Address on file | | | | | | | |
| 854927 | ROSADO SANTOS, MARIA R. | Address on file | | | | | | | |
| 495234 | ROSADO SANTOS, MARIA R. | Address on file | | | | | | | |
| 495235 | Rosado Santos, Melvin L. | Address on file | | | | | | | |
| 495236 | ROSADO SANTOS, NATALIA | Address on file | | | | | | | |
| 495238 | ROSADO SANTOS, NELSON | Address on file | | | | | | | |
| 495237 | Rosado Santos, Nelson | Address on file | | | | | | | |
| 495239 | ROSADO SANTOS, NILDES | Address on file | | | | | | | |
| 495240 | Rosado Santos, Orlando | Address on file | | | | | | | |
| 1421705 | ROSADO SANTOS, REBECA | HÉCTOR SANTOS | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 495241 | ROSADO SANTOS, RICARDO | Address on file | | | | | | | |
| 495242 | ROSADO SANTOS, ROBERTO | Address on file | | | | | | | |
| 495243 | Rosado Santos, Xiomara | Address on file | | | | | | | |
| 495244 | ROSADO SEDA, JOEL | Address on file | | | | | | | |
| 495245 | ROSADO SEDA, JOEL | Address on file | | | | | | | |
| 495246 | ROSADO SEGUI, CARLOS RUBEN | Address on file | | | | | | | |
| 820491 | ROSADO SEGUINOT, LISANDRA | Address on file | | | | | | | |
| 820492 | ROSADO SEGUINOT, LISANDRA | Address on file | | | | | | | |
| 495247 | ROSADO SEGUINOT, LISANDRA | Address on file | | | | | | | |
| 495248 | ROSADO SEIJO, LUISA | Address on file | | | | | | | |
| 495250 | Rosado Sepulved, Monserrate | Address on file | | | | | | | |
| 495251 | Rosado Sepulveda, Daniensels | Address on file | | | | | | | |
| 495252 | ROSADO SEPULVEDA, JOSE | Address on file | | | | | | | |
| 820493 | ROSADO SEPULVEDA, JUAN A | Address on file | | | | | | | |
| 495253 | ROSADO SEPULVEDA, JUAN A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1631100 | ROSADO SEPULVEDA, JUAN A. | Address on file | | | | | | | |
| 1680372 | Rosado Sepúlveda, Juan A. | Address on file | | | | | | | |
| 1669582 | Rosado Sepúlveda, Juan A. | Address on file | | | | | | | |
| 1633217 | Rosado Sepúlveda, Juan A. | Address on file | | | | | | | |
| 820494 | ROSADO SEPULVEDA, MADELINE | Address on file | | | | | | | |
| 495254 | ROSADO SEPULVEDA, MADELINE | Address on file | | | | | | | |
| 2080418 | Rosado Sepulveda, Madeline | Address on file | | | | | | | |
| 495255 | Rosado Sepulveda, Marcos A | Address on file | | | | | | | |
| 495256 | ROSADO SERRA, MIGUEL | Address on file | | | | | | | |
| 495257 | ROSADO SERRANO, ANGEL | Address on file | | | | | | | |
| 820495 | ROSADO SERRANO, CARMEN | Address on file | | | | | | | |
| 495258 | ROSADO SERRANO, CRUZ M. | Address on file | | | | | | | |
| 2143305 | Rosado Serrano, Jaime | Address on file | | | | | | | |
| 495259 | ROSADO SERRANO, JOHANNA | Address on file | | | | | | | |
| 495260 | ROSADO SERRANO, JOSE | Address on file | | | | | | | |
| 495261 | ROSADO SERRANO, JOSHUA | Address on file | | | | | | | |
| 495262 | Rosado Serrano, Luis Rene | Address on file | | | | | | | |
| 495263 | ROSADO SERRANO, MARIA | Address on file | | | | | | | |
| 495264 | ROSADO SERRANO, MARIA C | Address on file | | | | | | | |
| 495265 | ROSADO SERRANO, MARIA DE LOS | Address on file | | | | | | | |
| 495266 | ROSADO SERRANO, MELANIE | Address on file | | | | | | | |
| 495267 | ROSADO SERRANO, MIGUEL | Address on file | | | | | | | |
| 495268 | ROSADO SERRANO, RICARDO | Address on file | | | | | | | |
| 495269 | Rosado Serrano, Silvia | Address on file | | | | | | | |
| 533319 | ROSADO SERRANO, SILVIA | Address on file | | | | | | | |
| 495270 | ROSADO SERRANO, ZAIDA M | Address on file | | | | | | | |
| 495271 | Rosado Serrano, Zuleyka | Address on file | | | | | | | |
| 820496 | ROSADO SEVILLA, YANIRA | Address on file | | | | | | | |
| 495272 | ROSADO SIERRA, CARMEN | Address on file | | | | | | | |
| 495273 | ROSADO SIERRA, ZULMA L | Address on file | | | | | | | |
| 495274 | ROSADO SILVA, CRISTINA | Address on file | | | | | | | |
| 820498 | ROSADO SILVA, CRISTINA | Address on file | | | | | | | |
| 495275 | ROSADO SILVA, REILYN | Address on file | | | | | | | |
| 495276 | ROSADO SILVA, REINALDO | Address on file | | | | | | | |
| 1259508 | ROSADO SILVA, REYNALDO | Address on file | | | | | | | |
| 495277 | ROSADO SOLANO, NELSON | Address on file | | | | | | | |
| 495279 | ROSADO SOLIVAN, HERIBERTO | Address on file | | | | | | | |
| 495278 | ROSADO SOLIVAN, HERIBERTO | Address on file | | | | | | | |
| 495280 | ROSADO SOLIVAN, JAVIER | Address on file | | | | | | | |
| 495281 | ROSADO SONERA, IRMA | Address on file | | | | | | | |
| 495282 | ROSADO SOSA, SHEILA | Address on file | | | | | | | |
| 748975 | ROSADO SOSTRE MARIA DE LOS A. | SANTA JUANA II | P27 CALLE 16 URB SANTA JUANA 1 | | | CAGUAS | PR | 00725 | |
| 495283 | ROSADO SOTERO, JAIME L | Address on file | | | | | | | |
| 495284 | ROSADO SOTO, AMILCAR | Address on file | | | | | | | |
| 495285 | ROSADO SOTO, ANDRES | Address on file | | | | | | | |
| 1316248 | ROSADO SOTO, ANDRES | Address on file | | | | | | | |
| 495287 | Rosado Soto, Ayme | Address on file | | | | | | | |
| 495288 | ROSADO SOTO, AYME | Address on file | | | | | | | |
| 495289 | ROSADO SOTO, CARMEN ALICIA | Address on file | | | | | | | |
| 495290 | ROSADO SOTO, CARMEN L | Address on file | | | | | | | |
| 495291 | ROSADO SOTO, DAVID | Address on file | | | | | | | |
| 495292 | ROSADO SOTO, EDWIN | Address on file | | | | | | | |
| 495293 | ROSADO SOTO, ELIZABETH | Address on file | | | | | | | |
| 495294 | ROSADO SOTO, ELSIE R | Address on file | | | | | | | |
| 495295 | ROSADO SOTO, ELSIE R. | Address on file | | | | | | | |
| 2034245 | Rosado Soto, Elsie R. | Address on file | | | | | | | |
| 820499 | ROSADO SOTO, FELIX | Address on file | | | | | | | |
| 495296 | ROSADO SOTO, GRISELLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495297 | ROSADO SOTO, HECTOR | Address on file | | | | | | | |
| 1259509 | ROSADO SOTO, JESUS | Address on file | | | | | | | |
| 1799854 | Rosado Soto, Joanmarie | Address on file | | | | | | | |
| 495298 | ROSADO SOTO, JOANMARIE | Address on file | | | | | | | |
| 495299 | ROSADO SOTO, JORGE | Address on file | | | | | | | |
| 495300 | ROSADO SOTO, JOSE A | Address on file | | | | | | | |
| 495301 | ROSADO SOTO, JOSE RAMON | Address on file | | | | | | | |
| 1425939 | ROSADO SOTO, LUIS | Address on file | | | | | | | |
| 495303 | Rosado Soto, Luis A | Address on file | | | | | | | |
| 495304 | ROSADO SOTO, LUIS A. | Address on file | | | | | | | |
| 820500 | ROSADO SOTO, LUIS R | Address on file | | | | | | | |
| 495305 | ROSADO SOTO, LUZ V | Address on file | | | | | | | |
| 495306 | ROSADO SOTO, MADELINE | Address on file | | | | | | | |
| 820501 | ROSADO SOTO, MARIA | Address on file | | | | | | | |
| 2175591 | ROSADO SOTO, MARIA | Address on file | | | | | | | |
| 820502 | ROSADO SOTO, MARIA V | Address on file | | | | | | | |
| 495307 | ROSADO SOTO, MARIA V | Address on file | | | | | | | |
| 495308 | ROSADO SOTO, MARILYN | Address on file | | | | | | | |
| 820503 | ROSADO SOTO, MARILYN | Address on file | | | | | | | |
| 495309 | Rosado Soto, Maximino | Address on file | | | | | | | |
| 495310 | ROSADO SOTO, MAXIMINO | Address on file | | | | | | | |
| 495311 | ROSADO SOTO, MIGUEL | Address on file | | | | | | | |
| 495312 | ROSADO SOTO, MIGUEL A | Address on file | | | | | | | |
| 495313 | ROSADO SOTO, OLGA L | Address on file | | | | | | | |
| 2048016 | Rosado Soto, Olga L | Address on file | | | | | | | |
| 2048016 | Rosado Soto, Olga L | Address on file | | | | | | | |
| 495314 | ROSADO SOTO, PABLO | Address on file | | | | | | | |
| 495315 | ROSADO SOTO, RAMON | Address on file | | | | | | | |
| 495316 | ROSADO SOTO, RAMON A. | Address on file | | | | | | | |
| 495317 | ROSADO SOTO, ROBERTO | Address on file | | | | | | | |
| 495318 | ROSADO SOTO, ROSALINA | Address on file | | | | | | | |
| 820504 | ROSADO SOTO, ROSALINA | Address on file | | | | | | | |
| 495319 | Rosado Soto, Suheimarie | Address on file | | | | | | | |
| 495320 | ROSADO SOTOMAYOR, EMANUEL | Address on file | | | | | | | |
| 495321 | ROSADO SOTOMAYOR, MARISOL | Address on file | | | | | | | |
| 495322 | ROSADO SUAREZ, ANGEL | Address on file | | | | | | | |
| 1948454 | Rosado Suarez, Cristina Virgen | Address on file | | | | | | | |
| 495286 | Rosado Suarez, Ezequiel | Address on file | | | | | | | |
| 495323 | ROSADO SUAREZ, FRANK | Address on file | | | | | | | |
| 854928 | ROSADO SUAREZ, FRANK | Address on file | | | | | | | |
| 820505 | ROSADO SUAREZ, RAMON | Address on file | | | | | | | |
| 495324 | ROSADO SUAREZ, RUBEN | Address on file | | | | | | | |
| 495325 | ROSADO SULLIVAN, VICTORIA | Address on file | | | | | | | |
| 495326 | ROSADO TAVAREZ, JOSE I | Address on file | | | | | | | |
| 495327 | ROSADO TIRADO, EVELYN | Address on file | | | | | | | |
| 495328 | ROSADO TIRADO, JOSIEL | Address on file | | | | | | | |
| 820506 | ROSADO TIRADO, JOSIEL | Address on file | | | | | | | |
| 495329 | ROSADO TIRADO, RUBEN | Address on file | | | | | | | |
| 495330 | ROSADO TIRADO, WILDIENETTE | Address on file | | | | | | | |
| 495331 | ROSADO TOLEDO MD, HECTOR | Address on file | | | | | | | |
| 495332 | ROSADO TOLEDO, CARMEN | Address on file | | | | | | | |
| 820507 | ROSADO TOLLINCHI, ILIAN | Address on file | | | | | | | |
| 495333 | ROSADO TOLLINCHI, ILIAN S | Address on file | | | | | | | |
| 495334 | ROSADO TORO, ANGEL E. | Address on file | | | | | | | |
| 850046 | ROSADO TORRES OMAR | BOX 822 | | | | CANOVANAS | PR | 00729 | |
| 495335 | ROSADO TORRES, ALEXANDER | Address on file | | | | | | | |
| 495336 | ROSADO TORRES, AMARILIS | Address on file | | | | | | | |
| 495337 | ROSADO TORRES, ANA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495338 | ROSADO TORRES, ANGEL | Address on file | | | | | | | |
| 495339 | ROSADO TORRES, ARAMIS M. | Address on file | | | | | | | |
| 495340 | ROSADO TORRES, CARLOS J | Address on file | | | | | | | |
| 495341 | Rosado Torres, Carlos M | Address on file | | | | | | | |
| 495342 | ROSADO TORRES, CHRISTIAN | Address on file | | | | | | | |
| 820508 | ROSADO TORRES, CLARIBEL | Address on file | | | | | | | |
| 495343 | ROSADO TORRES, CLARIBEL | Address on file | | | | | | | |
| 495344 | ROSADO TORRES, DANIEL | Address on file | | | | | | | |
| 495345 | ROSADO TORRES, EDWIN | Address on file | | | | | | | |
| 495346 | ROSADO TORRES, EDWIN A | Address on file | | | | | | | |
| 495347 | Rosado Torres, Edwin M | Address on file | | | | | | | |
| 495348 | ROSADO TORRES, ENID | Address on file | | | | | | | |
| 1605541 | ROSADO TORRES, ENID | Address on file | | | | | | | |
| 495349 | ROSADO TORRES, ERASMO | Address on file | | | | | | | |
| 495350 | ROSADO TORRES, FELICITA | Address on file | | | | | | | |
| 495351 | Rosado Torres, Felix J | Address on file | | | | | | | |
| 495352 | ROSADO TORRES, FRANCISCO | Address on file | | | | | | | |
| 495353 | Rosado Torres, Gemesse V | Address on file | | | | | | | |
| 820510 | ROSADO TORRES, GEMESSE V | Address on file | | | | | | | |
| 495354 | Rosado Torres, Gerardo | Address on file | | | | | | | |
| 495355 | ROSADO TORRES, GERARDO | Address on file | | | | | | | |
| 495356 | Rosado Torres, Gilberto G. | Address on file | | | | | | | |
| 495357 | ROSADO TORRES, GREGORIO | Address on file | | | | | | | |
| 2021567 | Rosado Torres, Haydee | Address on file | | | | | | | |
| 495358 | ROSADO TORRES, HAYDEE | Address on file | | | | | | | |
| 495359 | ROSADO TORRES, HAYDY | Address on file | | | | | | | |
| 495360 | ROSADO TORRES, IRAIDA | Address on file | | | | | | | |
| 820511 | ROSADO TORRES, IRAIDA | Address on file | | | | | | | |
| 495361 | ROSADO TORRES, ISMAEL | Address on file | | | | | | | |
| 495362 | ROSADO TORRES, IVAN | Address on file | | | | | | | |
| 495363 | ROSADO TORRES, IVELISSE | Address on file | | | | | | | |
| 495364 | ROSADO TORRES, JASMINE | Address on file | | | | | | | |
| 495365 | ROSADO TORRES, JOSE | Address on file | | | | | | | |
| 495366 | Rosado Torres, Jose A | Address on file | | | | | | | |
| 495367 | Rosado Torres, Jose H | Address on file | | | | | | | |
| 495368 | ROSADO TORRES, JUAN | Address on file | | | | | | | |
| 495369 | ROSADO TORRES, JUAN C | Address on file | | | | | | | |
| 495370 | Rosado Torres, Karla M | Address on file | | | | | | | |
| 495371 | ROSADO TORRES, LORNA T | Address on file | | | | | | | |
| 495372 | ROSADO TORRES, LUIS | Address on file | | | | | | | |
| 495373 | ROSADO TORRES, LUZ A | Address on file | | | | | | | |
| 1690566 | ROSADO TORRES, LUZ A. | Address on file | | | | | | | |
| 495375 | ROSADO TORRES, LUZ Y | Address on file | | | | | | | |
| 1466614 | ROSADO TORRES, MARIA M. | Address on file | | | | | | | |
| 1739577 | Rosado Torres, Maria Monserrate | Address on file | | | | | | | |
| 495376 | ROSADO TORRES, MARIBEL | Address on file | | | | | | | |
| 302795 | ROSADO TORRES, MARISOL | Address on file | | | | | | | |
| 495377 | ROSADO TORRES, MARISOL | Address on file | | | | | | | |
| 495378 | ROSADO TORRES, MARITERE | Address on file | | | | | | | |
| 495379 | ROSADO TORRES, MIGUEL | Address on file | | | | | | | |
| 495380 | ROSADO TORRES, MIGUEL | Address on file | | | | | | | |
| 495381 | ROSADO TORRES, NATACHA | Address on file | | | | | | | |
| 495382 | ROSADO TORRES, NEREIDA | Address on file | | | | | | | |
| 1996733 | ROSADO TORRES, NYDIA | Address on file | | | | | | | |
| 495383 | ROSADO TORRES, NYDIA | Address on file | | | | | | | |
| 495384 | ROSADO TORRES, OLGA | Address on file | | | | | | | |
| 495385 | ROSADO TORRES, OLGA M. | Address on file | | | | | | | |
| 495386 | ROSADO TORRES, OMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495387 | ROSADO TORRES, REYNOL | Address on file | | | | | | | |
| 495388 | ROSADO TORRES, SARA MARIA | Address on file | | | | | | | |
| 495389 | ROSADO TORRES, VANESSA | Address on file | | | | | | | |
| 495390 | ROSADO TORRES, WANDA | Address on file | | | | | | | |
| 495391 | ROSADO TORRES, WANDA | Address on file | | | | | | | |
| 495392 | ROSADO TORRES, WESTLY | Address on file | | | | | | | |
| 495393 | ROSADO TORRES, YANIRA J | Address on file | | | | | | | |
| 495394 | ROSADO TORRES, YARITZA | Address on file | | | | | | | |
| 820514 | ROSADO TORRES, YIMARYS | Address on file | | | | | | | |
| 495395 | ROSADO TORRES, YOSIVE | Address on file | | | | | | | |
| 495397 | ROSADO TOSADO, YISELIS | Address on file | | | | | | | |
| 495398 | ROSADO TRAVECIER, ZORAIDA | Address on file | | | | | | | |
| 495399 | ROSADO TRENCHE, MARIA A | Address on file | | | | | | | |
| 1767230 | Rosado Trenche, Maria A. | Address on file | | | | | | | |
| 495400 | ROSADO TRICOCHE, MARILYN | Address on file | | | | | | | |
| 854929 | ROSADO TRICOCHE, MARILYN | Address on file | | | | | | | |
| 495401 | ROSADO TRINIDAD, AILEEN | Address on file | | | | | | | |
| 495402 | Rosado Trinidad, Benedicto | Address on file | | | | | | | |
| 748976 | ROSADO TRUCKING | EL AMPARO | HC-01 BOX 5973 | | | BARRANQUITAS | PR | 00794 | |
| 495403 | ROSADO VALENTIN MD, PEDRO J | Address on file | | | | | | | |
| 495404 | ROSADO VALENTIN, ADA L | Address on file | | | | | | | |
| 2086466 | Rosado Valentin, Ada Luz | Address on file | | | | | | | |
| 2057482 | Rosado Valentin, Carmen M. | Address on file | | | | | | | |
| 495406 | ROSADO VALENTIN, FRANCISCO | Address on file | | | | | | | |
| 495405 | ROSADO VALENTIN, FRANCISCO | Address on file | | | | | | | |
| 495407 | Rosado Valentin, Luis O | Address on file | | | | | | | |
| 495408 | ROSADO VALENTIN, LUIS S. | Address on file | | | | | | | |
| 495410 | ROSADO VALENTIN, MARIBEL | Address on file | | | | | | | |
| 495409 | ROSADO VALENTIN, MARIBEL | Address on file | | | | | | | |
| 2079722 | ROSADO VALENTIN, MARIBEL | Address on file | | | | | | | |
| 820515 | ROSADO VALENTIN, MARIBEL | Address on file | | | | | | | |
| 495411 | ROSADO VALENTIN, MINITSA | Address on file | | | | | | | |
| 820516 | ROSADO VALENTIN, MINITSA | Address on file | | | | | | | |
| 820517 | ROSADO VALENTIN, MINITSA | Address on file | | | | | | | |
| 495412 | ROSADO VALENTIN, NORMA I | Address on file | | | | | | | |
| 820518 | ROSADO VALENTIN, SARA | Address on file | | | | | | | |
| 495413 | ROSADO VALENTIN, SARA I. | Address on file | | | | | | | |
| 495414 | ROSADO VALENTIN, STEPHANIE | Address on file | | | | | | | |
| 495415 | ROSADO VALENTIN, STEPHANIE | Address on file | | | | | | | |
| 495416 | ROSADO VALLE, EVA | Address on file | | | | | | | |
| 495417 | ROSADO VALLE, EVA | Address on file | | | | | | | |
| 495419 | ROSADO VALLE, JOSE R. | Address on file | | | | | | | |
| 1751813 | Rosado Valle, Jose R. | Address on file | | | | | | | |
| 495418 | ROSADO VALLE, JOSE R. | Address on file | | | | | | | |
| 495420 | ROSADO VALLE, LUIS | Address on file | | | | | | | |
| 495421 | ROSADO VALLE, SONIA | Address on file | | | | | | | |
| 755185 | ROSADO VALLE, SONIA M | Address on file | | | | | | | |
| 820519 | ROSADO VARGAS, AIMILL J | Address on file | | | | | | | |
| 495422 | ROSADO VARGAS, EMILIO | Address on file | | | | | | | |
| 495423 | ROSADO VARGAS, HECTOR F | Address on file | | | | | | | |
| 495424 | ROSADO VARGAS, MILAGROS | Address on file | | | | | | | |
| 495425 | ROSADO VARGAS, WANDA I | Address on file | | | | | | | |
| 2129157 | Rosado Vazquez, Maria I. | Address on file | | | | | | | |
| 495427 | ROSADO VAZQUEZ, ANTONIA | Address on file | | | | | | | |
| 495428 | ROSADO VAZQUEZ, ARIEL | Address on file | | | | | | | |
| 495429 | ROSADO VAZQUEZ, ARIEL | Address on file | | | | | | | |
| 495430 | ROSADO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 1991060 | Rosado Vazquez, Carmen N. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495431 | ROSADO VAZQUEZ, FRANCISCA | Address on file | | | | | | | |
| 495432 | ROSADO VAZQUEZ, FRANKLYN | Address on file | | | | | | | |
| 495433 | ROSADO VAZQUEZ, GISELA | Address on file | | | | | | | |
| 495434 | ROSADO VAZQUEZ, GLORIA M | Address on file | | | | | | | |
| 495435 | ROSADO VAZQUEZ, GLORIAN | Address on file | | | | | | | |
| 495436 | ROSADO VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 1489667 | Rosado Vazquez, Iris Sonia | Address on file | | | | | | | |
| 495437 | ROSADO VAZQUEZ, ISIS Y | Address on file | | | | | | | |
| 820521 | ROSADO VAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 495438 | ROSADO VAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 495440 | ROSADO VAZQUEZ, JESUS | Address on file | | | | | | | |
| 495441 | ROSADO VAZQUEZ, JESUS | Address on file | | | | | | | |
| 2158457 | Rosado Vazquez, Jesus | Address on file | | | | | | | |
| 495442 | ROSADO VAZQUEZ, JORGE | Address on file | | | | | | | |
| 495443 | ROSADO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 495444 | ROSADO VAZQUEZ, JOSE ANGEL | Address on file | | | | | | | |
| 495445 | Rosado Vazquez, Jose M | Address on file | | | | | | | |
| 495446 | Rosado Vazquez, Jose R. | Address on file | | | | | | | |
| 495447 | ROSADO VAZQUEZ, JULIANA | Address on file | | | | | | | |
| 820522 | ROSADO VAZQUEZ, JULIANA | Address on file | | | | | | | |
| 820523 | ROSADO VAZQUEZ, JULIANA | Address on file | | | | | | | |
| 495448 | ROSADO VAZQUEZ, KEVIN | Address on file | | | | | | | |
| 495449 | ROSADO VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 820524 | ROSADO VAZQUEZ, MARIA | Address on file | | | | | | | |
| 1859248 | Rosado Vazquez, Maria | Address on file | | | | | | | |
| 820525 | ROSADO VAZQUEZ, MARIA | Address on file | | | | | | | |
| 495450 | ROSADO VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 820526 | ROSADO VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 2127929 | Rosado Vazquez, Maria I. | Address on file | | | | | | | |
| 820527 | ROSADO VAZQUEZ, MARIA Y | Address on file | | | | | | | |
| 495451 | ROSADO VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 495452 | Rosado Vazquez, Maritza | Address on file | | | | | | | |
| 495453 | ROSADO VAZQUEZ, NANCY | Address on file | | | | | | | |
| 495454 | ROSADO VAZQUEZ, NORMA DEL | Address on file | | | | | | | |
| 1765262 | Rosado Vazquez, Norma del C | Address on file | | | | | | | |
| 495455 | ROSADO VAZQUEZ, NORMA DEL C | Address on file | | | | | | | |
| 495456 | ROSADO VAZQUEZ, RADAMES | Address on file | | | | | | | |
| 495457 | ROSADO VAZQUEZ, RAFAELA | Address on file | | | | | | | |
| 495458 | ROSADO VAZQUEZ, RUBEN | Address on file | | | | | | | |
| 495459 | ROSADO VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 2071913 | Rosado Vazquez, Samuel | Address on file | | | | | | | |
| 2072641 | ROSADO VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 495460 | ROSADO VAZQUEZ, TIFFANY | Address on file | | | | | | | |
| 495461 | ROSADO VAZQUEZ, XAVIER | Address on file | | | | | | | |
| 2078814 | Rosado Vazquez, Xavier Alexis | Address on file | | | | | | | |
| 495462 | Rosado Vega, Adan | Address on file | | | | | | | |
| 495463 | ROSADO VEGA, ANGEL | Address on file | | | | | | | |
| 495464 | ROSADO VEGA, ANTHONY | Address on file | | | | | | | |
| 820528 | ROSADO VEGA, ANTHONY | Address on file | | | | | | | |
| 831904 | ROSADO VEGA, CARLOS | 1129 AVE. MUÑOZ RIVERA ST. 1 | | | | PONCE | PR | 00717 | |
| 495465 | ROSADO VEGA, CARLOS | Address on file | | | | | | | |
| 495468 | ROSADO VEGA, DAYANA | Address on file | | | | | | | |
| 495467 | ROSADO VEGA, DAYANA | Address on file | | | | | | | |
| 495469 | Rosado Vega, Defidelio | Address on file | | | | | | | |
| 495470 | Rosado Vega, Edwin A | Address on file | | | | | | | |
| 495471 | ROSADO VEGA, FERNANDO L. | Address on file | | | | | | | |
| 854930 | ROSADO VEGA, FERNANDO L. | Address on file | | | | | | | |
| 495472 | ROSADO VEGA, GUILLERMO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495473 | ROSADO VEGA, IRIS J | Address on file | | | | | | | |
| 2015328 | Rosado Vega, Iris J. | Address on file | | | | | | | |
| 1959395 | Rosado Vega, Iris Janet | Address on file | | | | | | | |
| 1959395 | Rosado Vega, Iris Janet | Address on file | | | | | | | |
| 1894811 | Rosado Vega, Iris Janet | Address on file | | | | | | | |
| 495474 | ROSADO VEGA, ISMAEL | Address on file | | | | | | | |
| 1812394 | Rosado Vega, Jose C. | Address on file | | | | | | | |
| 1812394 | Rosado Vega, Jose C. | Address on file | | | | | | | |
| 495475 | ROSADO VEGA, JUAN CARLOS | Address on file | | | | | | | |
| 495476 | Rosado Vega, Julio C | Address on file | | | | | | | |
| 2093819 | Rosado Vega, Julio Cesar | Address on file | | | | | | | |
| 850047 | ROSADO VEGA, LEONARDO | URB. LAS MARIAS | 8 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 495477 | ROSADO VEGA, LESDIANETTE | Address on file | | | | | | | |
| 495477 | ROSADO VEGA, LESDIANETTE | Address on file | | | | | | | |
| 495478 | ROSADO VEGA, LUCILA | Address on file | | | | | | | |
| 495479 | ROSADO VEGA, LUCILA | Address on file | | | | | | | |
| 495480 | ROSADO VEGA, MELITZA | Address on file | | | | | | | |
| 495481 | ROSADO VEGA, NEISHA J | Address on file | | | | | | | |
| 495482 | ROSADO VEGA, NURIS L | Address on file | | | | | | | |
| 495483 | Rosado Vega, Reinaldo | Address on file | | | | | | | |
| 495484 | ROSADO VEGA, SYLVIA | Address on file | | | | | | | |
| 495485 | ROSADO VEGA, WALDEMAR | Address on file | | | | | | | |
| 495486 | ROSADO VEGA, WESLEY | Address on file | | | | | | | |
| 495487 | ROSADO VEGA, WILFREDO | Address on file | | | | | | | |
| 495488 | Rosado Vega, Wilmer N. | Address on file | | | | | | | |
| 495489 | ROSADO VELAZQUEZ, AGRIPINO | Address on file | | | | | | | |
| 820529 | ROSADO VELAZQUEZ, CHRISTIAN | Address on file | | | | | | | |
| 495490 | ROSADO VELAZQUEZ, CHRISTIAN E | Address on file | | | | | | | |
| 820530 | ROSADO VELAZQUEZ, DENISSE | Address on file | | | | | | | |
| 495491 | ROSADO VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 495492 | ROSADO VELAZQUEZ, JOULMEL | Address on file | | | | | | | |
| 495493 | ROSADO VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 495494 | ROSADO VELAZQUEZ, MARIA I | Address on file | | | | | | | |
| 495495 | Rosado Velazquez, Nelson | Address on file | | | | | | | |
| 495496 | Rosado Velazquez, William J. | Address on file | | | | | | | |
| 495497 | ROSADO VELEZ, ADELMARIE | Address on file | | | | | | | |
| 495498 | ROSADO VELEZ, BLANCA D. | Address on file | | | | | | | |
| 820531 | ROSADO VELEZ, CARMEN M | Address on file | | | | | | | |
| 495499 | ROSADO VELEZ, FRANCHESKA | Address on file | | | | | | | |
| 495500 | ROSADO VELEZ, GLADYS J | Address on file | | | | | | | |
| 2124146 | Rosado Velez, Hector N. | Address on file | | | | | | | |
| 495501 | Rosado Velez, Heriberto | Address on file | | | | | | | |
| 495502 | ROSADO VELEZ, JANETTE | Address on file | | | | | | | |
| 495503 | ROSADO VELEZ, JAVIER | Address on file | | | | | | | |
| 495504 | ROSADO VELEZ, JOSE | Address on file | | | | | | | |
| 495505 | ROSADO VELEZ, LESBIA I | Address on file | | | | | | | |
| 495506 | ROSADO VELEZ, LUIS | Address on file | | | | | | | |
| 495507 | ROSADO VELEZ, MAGDALENA | Address on file | | | | | | | |
| 1466620 | ROSADO VELEZ, MARIA | Address on file | | | | | | | |
| 1476266 | ROSADO VELEZ, MARIA | Address on file | | | | | | | |
| 495508 | ROSADO VELEZ, MYRNA | Address on file | | | | | | | |
| 495509 | ROSADO VELEZ, MYRNA L | Address on file | | | | | | | |
| 495510 | ROSADO VELEZ, NORMA I | Address on file | | | | | | | |
| 820532 | ROSADO VELEZ, NORMA I. | Address on file | | | | | | | |
| 495511 | ROSADO VELEZ, OTILIO | Address on file | | | | | | | |
| 495512 | ROSADO VELEZ, RAMON | Address on file | | | | | | | |
| 820533 | ROSADO VELEZ, RAMON | Address on file | | | | | | | |
| 495513 | Rosado Velez, Rita G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495514 | Rosado Velez, Ruben | Address on file | | | | | | | |
| 495515 | ROSADO VELEZ, SILVIA | Address on file | | | | | | | |
| 495516 | ROSADO VELEZ, SILVIA | Address on file | | | | | | | |
| 820534 | ROSADO VELEZ, SULYMARIE | Address on file | | | | | | | |
| 820535 | ROSADO VELEZ, TERESA | Address on file | | | | | | | |
| 495517 | ROSADO VELEZ, TERESA | Address on file | | | | | | | |
| 1617150 | Rosado Velez, Teresa | Address on file | | | | | | | |
| 495518 | ROSADO VELEZ, VALERIE | Address on file | | | | | | | |
| 1758092 | Rosado Vendrell, Luis A. | Address on file | | | | | | | |
| 495519 | ROSADO VENDRELL, LUIS A. | Address on file | | | | | | | |
| 495520 | ROSADO VERDIALES, LILLIAN | Address on file | | | | | | | |
| 2042880 | ROSADO VICENTE, MILJAH | Address on file | | | | | | | |
| 495521 | ROSADO VICENTY, CARMEN | Address on file | | | | | | | |
| 495522 | ROSADO VICENTY, HECTOR | Address on file | | | | | | | |
| 495523 | ROSADO VICENTY, NORA I | Address on file | | | | | | | |
| 495524 | ROSADO VICTORIA, JOSE | Address on file | | | | | | | |
| 495525 | ROSADO VIDAL, TATIANA | Address on file | | | | | | | |
| 495526 | ROSADO VIDRO MD, ANIBAL | Address on file | | | | | | | |
| 495527 | ROSADO VIDRO, ANIBAL | Address on file | | | | | | | |
| 495528 | ROSADO VIERA, KENNETH | Address on file | | | | | | | |
| 495529 | ROSADO VIERA, MIGUEL A | Address on file | | | | | | | |
| 1449095 | ROSADO VILA, RAMON | Address on file | | | | | | | |
| 820536 | ROSADO VILLAFANE, JOHANNA | Address on file | | | | | | | |
| 495530 | ROSADO VILLAFANE, JOHANNA | Address on file | | | | | | | |
| 495531 | ROSADO VILLAMIL, JANICE MARIE | Address on file | | | | | | | |
| 495532 | ROSADO VILLANUEVA MD, NILMA E | Address on file | | | | | | | |
| 495533 | ROSADO VILLARAN, DAVID | Address on file | | | | | | | |
| 2176245 | ROSADO VILLARAN, DAVID | Address on file | | | | | | | |
| 495534 | ROSADO VILLEGAS, ELBA I. | Address on file | | | | | | | |
| 495535 | ROSADO VILLODAS, ANTONIO | Address on file | | | | | | | |
| 495536 | ROSADO VIRELLA, GLORIA E | Address on file | | | | | | | |
| 495537 | ROSADO VIRELLA, MARGARITA | Address on file | | | | | | | |
| 495538 | Rosado Virella, Rafael | Address on file | | | | | | | |
| 495539 | ROSADO VIRELLA, WILLIAM | Address on file | | | | | | | |
| 495540 | ROSADO WESTERN, ALBANITZY | Address on file | | | | | | | |
| 10114 | ROSADO WESTERN, ALBANITZY | Address on file | | | | | | | |
| 495541 | ROSADO WOJNA, SOFIA A. | Address on file | | | | | | | |
| 495542 | ROSADO ZABALA, DILIA | Address on file | | | | | | | |
| 495543 | ROSADO ZAMBRANA, MYRNA | Address on file | | | | | | | |
| 820537 | ROSADO ZAMBRANA, VILMA | Address on file | | | | | | | |
| 495544 | ROSADO ZAMBRANA, VILMA | Address on file | | | | | | | |
| 495545 | ROSADO ZAMORA, AGNES M | Address on file | | | | | | | |
| 1259510 | ROSADO ZAPATA, JONATHAN | Address on file | | | | | | | |
| 1259511 | ROSADO ZAPATA, YANIDZA | Address on file | | | | | | | |
| 820538 | ROSADO ZAPATA, YANIDZA A | Address on file | | | | | | | |
| 495547 | ROSADO ZAYAS, LENIEL | Address on file | | | | | | | |
| 495548 | ROSADO ZAYAS, SHERLY | Address on file | | | | | | | |
| 820539 | ROSADO ZAYAS, SHERLY | Address on file | | | | | | | |
| 2004706 | ROSADO, ANGEL | Address on file | | | | | | | |
| 1427853 | Rosado, Angel L Perez | Address on file | | | | | | | |
| 1427853 | Rosado, Angel L Perez | Address on file | | | | | | | |
| 495549 | ROSADO, ANGEL L. | Address on file | | | | | | | |
| 495550 | ROSADO, ARIEL | Address on file | | | | | | | |
| 2147993 | Rosado, Arturo | Address on file | | | | | | | |
| 495551 | ROSADO, ASUNSION | Address on file | | | | | | | |
| 495552 | ROSADO, BRIAN | Address on file | | | | | | | |
| 495553 | ROSADO, CARMEN | Address on file | | | | | | | |
| 2047584 | Rosado, Cecilia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1872463 | Rosado, Cecilia | Address on file | | | | | | | |
| 495554 | ROSADO, CHRISTOPHER | Address on file | | | | | | | |
| 2043855 | Rosado, Domingo Padilla | Address on file | | | | | | | |
| 2070591 | Rosado, Edgar | Address on file | | | | | | | |
| 495555 | ROSADO, ELIZABETH | Address on file | | | | | | | |
| 495556 | ROSADO, EMY | Address on file | | | | | | | |
| 1655031 | Rosado, FRANCISCA | Address on file | | | | | | | |
| 2212091 | Rosado, Francisco Ruiz | Address on file | | | | | | | |
| 495557 | ROSADO, GISELLE | Address on file | | | | | | | |
| 495558 | ROSADO, GLADIS M | Address on file | | | | | | | |
| 1991478 | Rosado, Gloria E. | Address on file | | | | | | | |
| 2144233 | Rosado, Hector Alice | Address on file | | | | | | | |
| 1749698 | ROSADO, ILEANA | Address on file | | | | | | | |
| 495559 | ROSADO, INIABELLE | Address on file | | | | | | | |
| 235828 | Rosado, Jaritza Feliciano | Address on file | | | | | | | |
| 1664961 | Rosado, Jasmine | Address on file | | | | | | | |
| 820540 | ROSADO, JASMINE | Address on file | | | | | | | |
| 1643894 | Rosado, Johanna | Address on file | | | | | | | |
| 1423973 | Rosado, Johany Rosario | Address on file | | | | | | | |
| 1429076 | Rosado, Jorge L | Address on file | | | | | | | |
| 495560 | ROSADO, JOSE | Address on file | | | | | | | |
| 495561 | ROSADO, JOSE | Address on file | | | | | | | |
| 495562 | ROSADO, JOSEPH A. | Address on file | | | | | | | |
| 495563 | ROSADO, JUAN | Address on file | | | | | | | |
| 1736703 | ROSADO, JULIANA | Address on file | | | | | | | |
| 2141680 | Rosado, Julio E. | Address on file | | | | | | | |
| 2066907 | Rosado, Lilliam Rivera | Address on file | | | | | | | |
| 495564 | ROSADO, LUIS | Address on file | | | | | | | |
| 2206599 | Rosado, Luisa Maria | Address on file | | | | | | | |
| 2221371 | Rosado, Luisa Maria | Address on file | | | | | | | |
| 2206406 | Rosado, Luisa Maria | Address on file | | | | | | | |
| 495565 | ROSADO, MARIA | Address on file | | | | | | | |
| 495566 | ROSADO, MARIA DEL C | Address on file | | | | | | | |
| 495567 | ROSADO, MARIELA | Address on file | | | | | | | |
| 495568 | ROSADO, MIGDALIA | Address on file | | | | | | | |
| 1569431 | Rosado, Migdalia Velazquez | Address on file | | | | | | | |
| 495569 | ROSADO, NEFTALI | Address on file | | | | | | | |
| 1676051 | Rosado, Nuris L. | Address on file | | | | | | | |
| 495570 | ROSADO, OLGA I | Address on file | | | | | | | |
| 495571 | ROSADO, PEDRO | Address on file | | | | | | | |
| 495572 | ROSADO, RAUL | Address on file | | | | | | | |
| 1652102 | Rosado, Ricardo Orellana | Address on file | | | | | | | |
| 820541 | ROSADO, ROSA | Address on file | | | | | | | |
| 495573 | ROSADO, SANTIAGO | Address on file | | | | | | | |
| 495574 | ROSADO, TOMMY | Address on file | | | | | | | |
| 495575 | ROSADO, VALENTIN | Address on file | | | | | | | |
| 495576 | ROSADO, WILSON | Address on file | | | | | | | |
| 495577 | ROSADO,GLADYS | Address on file | | | | | | | |
| 495578 | ROSADO,ISMAEL | Address on file | | | | | | | |
| 495579 | ROSADO,PEDRO L. | Address on file | | | | | | | |
| 495580 | Rosado-Concepción, Evelyn | Address on file | | | | | | | |
| 495581 | ROSADOCRUZ, MIRIAM | Address on file | | | | | | | |
| 2086321 | Rosado-Molina, Mirna Luz | Address on file | | | | | | | |
| 2109994 | Rosado-Olavarria, Carmen L. | Address on file | | | | | | | |
| 495582 | ROSADOOLIVENCIA, JOSE R | Address on file | | | | | | | |
| 2110149 | Rosado-Ortiz, Hilda | Address on file | | | | | | | |
| 1798298 | Rosado-Rivera, Evelyn | Address on file | | | | | | | |
| 495583 | ROSADORODRIGUEZ, GISELA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3213 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495584 | ROSADOROSARIO, RAQUEL | Address on file | | | | | | | |
| 748977 | ROSADOS REFRIGERATION SERVICE | 8 EXT ROIG | BOX 136 | | | HUMACAO | PR | 00792 | |
| 495585 | ROSADOSANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 495586 | ROSADOSANTIAGO, MIJAN | Address on file | | | | | | | |
| 748978 | ROSAEL ARROYO ALOMAR | PO BOX 1212 | | | | SANTA ISABEL | PR | 00757 | |
| 495587 | ROSAEL COLON PENALBERT | Address on file | | | | | | | |
| 748979 | ROSAEL ESPADA ESPADA | 20105 N W 55 PLACE | | | | MIAMI | FL | 33055 | |
| 771234 | ROSAEL FONT SANCHEZ | Address on file | | | | | | | |
| 495588 | ROSAEL GAUTIER NAZARIO | Address on file | | | | | | | |
| 748980 | ROSAEL GAUTIER NAZARIO | Address on file | | | | | | | |
| 495589 | ROSAEL MORALES MOLINA | Address on file | | | | | | | |
| 748982 | ROSAEL RAMOS ROBERTO | Address on file | | | | | | | |
| 748983 | ROSAEL RODRIGUEZ COLON | URB VILLA CRISTINA | D - 3 | | | COAMO | PR | 00769 | |
| 495590 | ROSAEL RODRIGUEZ COSTA | Address on file | | | | | | | |
| 748984 | ROSAEL SANTIAGO | URB. SANTA MONICA CALLE 9 I-29 | | | | BAYAMON | PR | 00957 | |
| 748985 | ROSAEL TORO QUIRSOLA | Address on file | | | | | | | |
| 748986 | ROSAEL TROCHE VARGAS | COND GOLDEN TOWER | VISTAMAR APTO 617 | | | CAROLINA | PR | 00983 | |
| 495591 | ROSAEL ZENO SANTI | Address on file | | | | | | | |
| 748987 | ROSAELENA SUAREZ SIERRA | Address on file | | | | | | | |
| 495592 | ROSAEREIDA OSORIO ROHENA | Address on file | | | | | | | |
| 495593 | ROSAIDA CASIANO NAZARIO | Address on file | | | | | | | |
| 495594 | ROSAIDA CASIANO, NAZARIO | Address on file | | | | | | | |
| 495595 | ROSAIDA COLON VIERA | Address on file | | | | | | | |
| 495596 | ROSAIDA ESTREMERA MUNIZ | Address on file | | | | | | | |
| 748988 | ROSAIDA J MELENDEZ RIVERA | COND DOSMARINAS II | APT 910 | | | FAJARDO | PR | 00738 | |
| 495597 | ROSAIDA M. ORTIZ IRIZARRY | Address on file | | | | | | | |
| 495598 | ROSAIDA MONTANEZ | Address on file | | | | | | | |
| 495599 | ROSAIDA MORALES CLEMENTE | Address on file | | | | | | | |
| 748989 | ROSAIDA ORTIZ SIERRA | P O BOX 5277 | | | | CIALES | PR | 00638 | |
| 495600 | ROSAIDA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 495601 | ROSAIDA TORRES FIGUEROA | Address on file | | | | | | | |
| 748990 | ROSAIDA VELAZQUEZ DE TORRENS | Address on file | | | | | | | |
| 495602 | ROSAIDITH GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 850048 | ROSAIMAR GARCIA BERNABE | PO BOX 328 | | | | NAGUABO | PR | 00718 | |
| 748991 | ROSAIO PARTY RENTAL | URB PERLA DEL SUR | B 2427 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 2060174 | Rosairo Fonseca , Vivian | Address on file | | | | | | | |
| 1582804 | Rosal Correa, Mary C | 249 CALLE REINA VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 748993 | ROSALBA GARRIDO SANTANA | COND TORRES DE CERVANTE | APT 913 B RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 748992 | ROSALBA GARRIDO SANTANA | Address on file | | | | | | | |
| 748994 | ROSALBA MARRERO MELENDEZ | BO CEDRO | CALLE MALDONADO 29013 | | | CAYEY | PR | 00736 | |
| 850049 | ROSALBA PAGAN MARTINEZ | HC 5 BOX 46662 | | | | VEGA BAJA | PR | 00693-9660 | |
| 495603 | ROSALBA PAGAN MARTINEZ | Address on file | | | | | | | |
| 495604 | ROSALBA RIVERA FIGUEROA | Address on file | | | | | | | |
| 748996 | ROSALBA TIRADO MORALES | HC 01 BOX 7311 | | | | SALINAS | PR | 00751 | |
| 748997 | ROSALBYS NURSING HOME INC | Address on file | | | | | | | |
| 748998 | ROSALEE CORDOVA RODRIGUEZ | P O BOX 21636 | | | | SAN JUAN | PR | 00931-1636 | |
| 495605 | ROSALEE GONZALEZ BERMUDEZ | Address on file | | | | | | | |
| 820542 | ROSALES CARRILLO, RAUL | Address on file | | | | | | | |
| 820543 | ROSALES CARRILLO, RAUL | Address on file | | | | | | | |
| 495607 | ROSALES CASTRO, ANGELA | Address on file | | | | | | | |
| 495608 | ROSALES CONCEPCION, ISIS MARIE | Address on file | | | | | | | |
| 495609 | ROSALES CONCEPCION, WILSON | Address on file | | | | | | | |
| 543798 | ROSALES FREYTES, TAIMY L | Address on file | | | | | | | |
| 1845748 | Rosales Freytes, Taimy L | Address on file | | | | | | | |
| 495610 | ROSALES FREYTES, TAIMY L | Address on file | | | | | | | |
| 495611 | ROSALES GUZMAN, IVELISSE | Address on file | | | | | | | |
| 495612 | ROSALES GUZMAN, LISBETH | Address on file | | | | | | | |
| 1647062 | Rosales Guzman, Lisbeth Yvette | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3214 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1812548 | Rosales Guzmán, Lisbeth Yvette | Address on file | | | | | | | |
| 495613 | ROSALES GUZMAN, MARITZA P | Address on file | | | | | | | |
| 495614 | ROSALES MATOS, YOLIMAR | Address on file | | | | | | | |
| 495615 | ROSALES MD, JOSE | Address on file | | | | | | | |
| 495616 | ROSALES NAVARRO, ROBERTO | Address on file | | | | | | | |
| 495617 | ROSALES SANCHEZ, JUAN | Address on file | | | | | | | |
| 495618 | ROSALES VELEZ, JUAN | Address on file | | | | | | | |
| 495619 | ROSALES VELEZ, JULIO | Address on file | | | | | | | |
| 495620 | ROSALES VILLEGAS, IRMA | Address on file | | | | | | | |
| 495621 | ROSALES, WILLIAM XAVIER | Address on file | | | | | | | |
| 748999 | ROSALET RODRIGUEZ ROY | HC 44 BOX 1258 | | | | CAYEY | PR | 00736 | |
| 749000 | ROSALET RODRIGUEZ ROY | HC 44 BOX 12958 | | | | CAYEY | PR | 00736 | |
| 495622 | ROSALI HERNANDEZ RESTO | Address on file | | | | | | | |
| 749002 | ROSALI LOPEZ RIVERA | P O BOX 393 | | | | HUMACAO | PR | 00792-0393 | |
| 749001 | ROSALI MARRERO GONZALEZ | HC 6 BOX 13256 | | | | HATILLO | PR | 00659 | |
| 749003 | ROSALI MIRANDA APONTE | Address on file | | | | | | | |
| 495623 | ROSALI RAMOS SANTIAGO | Address on file | | | | | | | |
| 1425940 | ROSALI ROBLES, IVAN | Address on file | | | | | | | |
| 495625 | ROSALI RUIZ MOLINA | Address on file | | | | | | | |
| 495626 | ROSALI VALENTIN AMARO | Address on file | | | | | | | |
| 850050 | ROSALIA ALEQUIN MALAVE | PUEBLO NUEVO | CALLE 5 BOX 1 | | | MARICAO | PR | 00606 | |
| 749009 | ROSALIA AUTO PARTS INC | 1208 AVE HOSTOS 1 | | | | PONCE | PR | 00717 | |
| 749008 | ROSALIA AUTO PARTS INC | P O BOX 704 | | | | YAUCO | PR | 00698-0704 | |
| 495628 | ROSALIA BAEZ BAEZ | Address on file | | | | | | | |
| 495629 | ROSALIA BURGOS ASTACIO | Address on file | | | | | | | |
| 495630 | ROSALIA CABAN FONTANEZ | Address on file | | | | | | | |
| 749010 | ROSALIA CAMACHO NEGRON | REPTO EL MARINO 7FINQUITAS BETANCES | | | | CABO ROJO | PR | 00623 | |
| 749011 | ROSALIA CARABALLO APONTE | Address on file | | | | | | | |
| 749012 | ROSALIA CARTAGENA ORTEGA | COND UNIVERSAL PLAZA | APTO 21-A | | | TRUJILLO ALTO | PR | 00976 | |
| 749013 | ROSALIA COLON GARCIA | HC 01 BOX 5301 | | | | SALINAS | PR | 00751 | |
| 495631 | ROSALIA COLON MALDONADO | Address on file | | | | | | | |
| 749014 | ROSALIA CORREA RODRIGUEZ | Address on file | | | | | | | |
| 495632 | ROSALIA CORTES VELEZ | Address on file | | | | | | | |
| 749015 | ROSALIA CRUZ GOMEZ | HC 01 BOX 6752 | | | | GUAYNABO | PR | 00971 | |
| 749016 | ROSALIA CRUZ NIEMIEC | Address on file | | | | | | | |
| 495633 | ROSALIA DAVILA DUPREY | Address on file | | | | | | | |
| 749017 | ROSALIA DIAZ FIGUEROA | HC 5 11289 | | | | COROZAL | PR | 00783 | |
| 495634 | ROSALIA DIAZ FIGUEROA | Address on file | | | | | | | |
| 749018 | ROSALIA FIGUEROA RODRIGUEZ | URB VILLA NAVARRO | 40 | | | MAUNABO | PR | 00707 | |
| 749019 | ROSALIA FLORES FLORES | Address on file | | | | | | | |
| 749004 | ROSALIA FRANCESCHI ORTIZ | PO BOX 542 | | | | CIALES | PR | 00638-0542 | |
| 749020 | ROSALIA GARCIA ALLEN | CONDOMINIO DUERO | 265 CALLE HONDURAS APT 5 C | | | SAN JUAN | PR | 00917 | |
| 495635 | ROSALIA GONZALEZ / JOSE D GONZALEZ | Address on file | | | | | | | |
| 749021 | ROSALIA GONZALEZ BENIQUEZ | Address on file | | | | | | | |
| 495636 | ROSALIA GONZALEZ MEDINA | Address on file | | | | | | | |
| 495637 | ROSALIA GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 495638 | ROSALIA LAMBOY HERNANDEZ | Address on file | | | | | | | |
| 749022 | ROSALIA LASANTA RIVERA | HC 40 BOX 49705 | | | | SAN LORENZO | PR | 00754-9933 | |
| 749023 | ROSALIA LEON RIVERA | URB METROPOLIS | CALLE 16 BLOQUE L 6 | | | CAROLINA | PR | 00984 | |
| 749024 | ROSALIA LIZARDEN MORALES | Address on file | | | | | | | |
| 749025 | ROSALIA MALAVE ORTIZ | PO BOX 458 | | | | SABANA SECA | PR | 00952 | |
| 495639 | ROSALIA MARRERO POMALES | Address on file | | | | | | | |
| 749005 | ROSALIA MARTINEZ CALDERIN | PO BOX 719 | | | | GURABO | PR | 00778 | |
| 749026 | ROSALIA MARTINEZ GALDON | Address on file | | | | | | | |
| 495640 | ROSALIA MOLINA MELLADO | Address on file | | | | | | | |
| 495641 | ROSALIA MONTANEZ BENITEZ | Address on file | | | | | | | |
| 749027 | ROSALIA NIEVES DE JESUS | HC 43 BOX10894 | | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495642 | ROSALIA NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 495643 | ROSALIA NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 495644 | ROSALIA PEREZ OCASIO | Address on file | | | | | | | |
| 749028 | ROSALIA QUINTANA TORRES | Address on file | | | | | | | |
| 749029 | ROSALIA RAMIREZ RIVERA | BOX 665 | | | | LAS PIEDRAS | PR | 00771 | |
| 850051 | ROSALIA REYES LAGUER | 237 URB VALLES DE AÑASCO | | | | AÑASCO | PR | 00610-9605 | |
| 749030 | ROSALIA RIVERA LEON | Address on file | | | | | | | |
| 749031 | ROSALIA RIVERA MATOS | TURABO GARDENS | 15-8 CALLE AR | | | CAGUAS | PR | 00725 | |
| 749032 | ROSALIA RIVERA NUNEZ | Address on file | | | | | | | |
| 495645 | ROSALIA RIVERA PÉREZ | Address on file | | | | | | | |
| 495646 | ROSALIA ROBLES MERCADO | Address on file | | | | | | | |
| 749033 | ROSALIA RODRIGUEZ | URB VILLA GRANADA | 485 CALLE MALAGA | | | SAN JUAN | PR | 00924 | |
| 495647 | ROSALIA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 749034 | ROSALIA RODRIGUEZ CRUZADO | PO BOX 9065844 | | | | SAN JUAN | PR | 00906-5844 | |
| 495648 | ROSALIA RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 749035 | ROSALIA RODRIGUEZ ORSINI | Address on file | | | | | | | |
| 749036 | ROSALIA RODRIGUEZ RODRIGUEZ | HC 01 BOX 8191 | | | | SALINAS | PR | 00751 | |
| 749037 | ROSALIA ROMAN TORRES | P O BOX 210 | | | | SAN ANTONIO | PR | 00690 | |
| 749039 | ROSALIA RONDON CARABALLO | Address on file | | | | | | | |
| 749040 | ROSALIA ROQUE COLON | 605 COND ALTOS DE LA COLINA | | | | SAN JUAN | PR | 00926 | |
| 749041 | ROSALIA ROSADO NAZARIO | HC 2 BOX 8694 | | | | CIALES | PR | 00638 | |
| 495649 | ROSALIA ROSADO ORTIZ | Address on file | | | | | | | |
| 749042 | ROSALIA ROSALY PUENTE | COND JARD METROPOLITANO | TORRE 2 APT 5L | | | SAN JUAN | PR | 00927 | |
| 495650 | ROSALIA RUIZ HERNANDEZ | Address on file | | | | | | | |
| 495651 | ROSALIA RUIZ HERNANDEZ | Address on file | | | | | | | |
| 749043 | ROSALIA RUPERTO ORTIZ | Address on file | | | | | | | |
| 749044 | ROSALIA RUPERTO ORTIZ | Address on file | | | | | | | |
| 749045 | ROSALIA SANTIAGO MILLAN | HC 10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | |
| 749046 | ROSALIA SANTIAGO RIVERA | ALT DE JAYUYA I | CARR DESVIO NORTE | | | JAYUYA | PR | 00664 | |
| 749006 | ROSALIA SIERRA SANTIAGO | BAYAMON GARDENS | APARTMENTS 451 | | | BAYAMON | PR | 00956 | |
| 495652 | ROSALIA SIERRA VIERA | Address on file | | | | | | | |
| 495653 | ROSALIA TORRES ESTRADA | Address on file | | | | | | | |
| 495654 | ROSALIA TORRES GONZALEZ | Address on file | | | | | | | |
| 495655 | ROSALIA TORRES MARTINEZ | Address on file | | | | | | | |
| 749047 | ROSALIA TORRES MENDOZA | P O BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 | |
| 749048 | ROSALIA TORRES TORRES | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 495656 | ROSALIA V VELEZ TORRES | Address on file | | | | | | | |
| 749049 | ROSALIA VALENTIN MONROIG | HC 1 BOX 7813 | | | | BARCELONETA | PR | 00617 | |
| 495657 | ROSALIA VAZQUEZ TORRES | Address on file | | | | | | | |
| 749050 | ROSALIA VILLANUEVA | Address on file | | | | | | | |
| 749051 | ROSALIA Z ALAPE | VILLA ESPERANZA I | B 41 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 749052 | ROSALIA ZAYAS OROZCO | BO TEJAS | HC 1 BOX 7780 | | | LAS PIEDRAS | PR | 00771 | |
| 749053 | ROSALIADELLE MATOS GONZALEZ | SECTOR LA MINERAL | 553 CALLE CHARLES FOOTE | | | MAYAGUEZ | PR | 00680 | |
| 749054 | ROSALIAS AYUSO BENITEZ | URB JARDINES DE CAROLINA | D 3 CALLE E | | | CAROLINA | PR | 00987 | |
| 495055 | ROSALICE CARREIRA ORTA | BOX 966 | | | | LUQUILLO | PR | 00773 | |
| 749056 | ROSALICE PEREZ BURGOS | COND ALEXIS PARK APARTAMENTO 1503 | AVE LAGUNA ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 749057 | ROSALIDA MARRERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 495658 | ROSALIE A. REYES PAGAN | Address on file | | | | | | | |
| 495659 | ROSALIE AYALA COLON | Address on file | | | | | | | |
| 495660 | ROSALIE HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 749059 | ROSALIE I RIVERA SAMUELS | HC 2 BOX 12341 | | | | LAJAS | PR | 00667 | |
| 495661 | ROSALIE LIMA BELTRAN | Address on file | | | | | | | |
| 749060 | ROSALIE LOPEZ CASTELLANOS | BOX 22396 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931 | |
| 495662 | ROSALIE MORALES CUADRADO | Address on file | | | | | | | |
| 495663 | ROSALIE ROSA SOBERAL | Address on file | | | | | | | |
| 749061 | ROSALIE SANCHEZ PACHECO | COND SAN PATRICIO | 1-4 AVE SAN PATRICIO APT 1004 | | | GUAYNABO | PR | 00968 | |
| 749062 | ROSALIE TORRES CRESPO | URB LA VISTA | D10 VIA LADERAS | | | SAN JUAN | PR | 00924 | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 1462 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749063 | ROSALIE VELEZ VEGA | HC 2 BOX 11068 | | | | JUNCOS | PR | 00777 | |
| 749064 | ROSALIGIA ALVAREZ FEBLES | Address on file | | | | | | | |
| 749065 | ROSALILLIAN HERNANDEZ RIOS | URB LA VISTA | | | | SAN JUAN | PR | 00924 | |
| 749066 | ROSALIN A SUERO CASTILLO | PO BOX 9021112 | F 20 VIA LAS ARTERIAS | | | SAN JUAN | PR | 00902-1112 | |
| 495664 | ROSALIN FARGAS MAISONET | Address on file | | | | | | | |
| 495665 | ROSALIN GARCIA AGOSTO | Address on file | | | | | | | |
| 749067 | ROSALIN MARRERO COLON | HC 3 BOX 12706 | | | | JUANA DIAZ | PR | 00795-9509 | |
| 495666 | ROSALINA ACEVEDO RAMOS | Address on file | | | | | | | |
| 749069 | ROSALINA ACOSTA CALLADO | HC 2 BOX 12941 | | | | LAJAS | PR | 00667 | |
| 749070 | ROSALINA AGOSTO ORTIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 749071 | ROSALINA APONTE BATISTA | HC 02 BOX 5256 | | | | MOROVIS | PR | 00687 | |
| 749072 | ROSALINA CAMACHO | Address on file | | | | | | | |
| 749073 | ROSALINA CAMACHO PADILLA | COM POLE OJEA | SOLAR 59 | | | CABO ROJO | PR | 00623 | |
| 749074 | ROSALINA CARRASQUILLO ORTIZ | PMB 127-1980 | | | | LOIZA | PR | 00772 | |
| 749075 | ROSALINA COLLAZO DOMONI | PO BOX 253 | | | | RIO BLANCO | PR | 00744 | |
| 749076 | ROSALINA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 749077 | ROSALINA COLON PAGAN | URB JARDINES DE SANTA ISABEL | B 29 CALLE 8 | | | SANTA ISABEL | PR | 00575 | |
| 749078 | ROSALINA COLON RIVERA | BO CAMPANILLA | 397 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 749079 | ROSALINA COLON SAEZ | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 749080 | ROSALINA CRESPO SANTIAGO | HC 01 BOX 11187 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749068 | ROSALINA DACOSTA | 40 OAK PLACE | | | | THOMASVILLE | GA | 31792-8856 | |
| 749081 | ROSALINA DELGADO COTTO | HC 01 BOX 5975 | | | | GUAYNABO | PR | 00971 | |
| 495667 | ROSALINA DÍAZ TORRES | LCDO. MIGUEL A. OLMEDO | PMB914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 495668 | ROSALINA DÍAZ TORRES | LUIS SOTO COLÓN | ELEANOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918-3105 | |
| 770820 | ROSALINA DÍAZ TORRES | RICARDO CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y (MOROVEÑA 54 | RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 495669 | ROSALINA DIAZ VAZQUEZ | Address on file | | | | | | | |
| 495670 | ROSALINA FIGUEROA SAEZ | Address on file | | | | | | | |
| 1824612 | Rosalina Genes, Quesada | Address on file | | | | | | | |
| 749083 | ROSALINA GONZALEZ GONZALEZ | RR 1 BOX 2245 | | | | CIDRA | PR | 00739 | |
| 749084 | ROSALINA GUEVARA DELGADO | SAN ANTONIO | 168 CALLE O | | | ARROYO | PR | 00714 | |
| 749085 | ROSALINA HERNANDEZ DE RESTO | BOX 55033 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 495671 | ROSALINA JIMENEZ LUGO | URB EL PARAISO | 1603 CALLE RODANO | | | SAN JUAN | PR | 00926-2934 | |
| 749086 | ROSALINA JIMENEZ LUGO | URB TINTILLO GARDENS | E 18 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 749087 | ROSALINA JULIO RIVERA | P O BOX 2155 | | | | CAROLINA | PR | 00984 | |
| 495672 | ROSALINA JULIO RIVERA | Address on file | | | | | | | |
| 749088 | ROSALINA LAGUNA REVERON | P O BOX 9065727 | | | | SAN JUAN | PR | 00906-5727 | |
| 749089 | ROSALINA MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 749090 | ROSALINA MARTINEZ GONZALEZ | PO BOX 610 | | | | ADJUNTAS | PR | 00601 | |
| 749091 | ROSALINA MELENDEZ CORDERO | Address on file | | | | | | | |
| 749092 | ROSALINA MELENDEZ HERNANDEZ | VILLA ALEGRE | 33 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 495673 | ROSALINA MORALES PUJOLS | Address on file | | | | | | | |
| 749093 | ROSALINA NATAL LEON | EDF 9 APT 172 | RES LUIS LLORENS TORRES | | | SANTURCE | PR | 00913 | |
| 495674 | ROSALINA NAZARIO VARGAS | Address on file | | | | | | | |
| 495675 | ROSALINA NIEVES MAYSONET | Address on file | | | | | | | |
| 749094 | ROSALINA NIEVES MAYSONET | Address on file | | | | | | | |
| 749095 | ROSALINA NIEVES MOLINA | HC 71 BOX 1442 | | | | NARANJITO | PR | 00719 | |
| 2152244 | ROSALINA ORTIZ DE JESUS | PO BOX 330990 | | | | PONCE | PR | 00733 | |
| 495676 | ROSALINA OTERO ANDINO | Address on file | | | | | | | |
| 749096 | ROSALINA PERALES OSORIO | BOX 22524 | | | | SAN JUAN | PR | 00931-2524 | |
| 495677 | ROSALINA PEREZ LOPEZ | Address on file | | | | | | | |
| 749097 | ROSALINA PEREZ PINO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 495678 | ROSALINA POLANCO MARTINEZ | Address on file | | | | | | | |
| 749098 | ROSALINA QUILES RIVERA | PO BOX 900 | | | | CIDRA | PR | 00739 | |
| 749099 | ROSALINA RAMOS DE LA CRUZ | URB VISTA MAR | 1023 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 495679 | ROSALINA RIVERA | Address on file | | | | | | | |
| 749100 | ROSALINA RIVERA CHAPARRO | BO MIRABALES | HC 04 BOX 15545 | | | SAN SEBASTIAN | PR | 00685 | |
| 495680 | ROSALINA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 495681 | ROSALINA RIVERA/ SANTOS RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3217 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495682 | ROSALINA RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 495683 | ROSALINA RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 749102 | ROSALINA RODRIGUEZ RODRIGUEZ | 400 AVE LAKE VIEW | ESTATE STE 79 | | | CAGUAS | PR | 00725 | |
| 495684 | ROSALINA RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 749101 | ROSALINA RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 749103 | ROSALINA RODRIGUEZ SANTANA | RES NEMESIO CANALES | APT 858 EDIF 46 | | | SAN JUAN | PR | 00918 | |
| 495685 | ROSALINA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 749104 | ROSALINA ROLON RIVERA | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 495686 | ROSALINA ROMERO MEDINA | Address on file | | | | | | | |
| 749105 | ROSALINA RONDON FELICIANO | COND MADRID PLAZA 807 | | | | SAN JUAN | PR | 00924 | |
| 749106 | ROSALINA ROSADO CORREA | BO CONTORNO | BOX 9 | | | TOA ALTA | PR | 00953 | |
| 749107 | ROSALINA ROSADO SOTO | HC 01 BOX 4616 | | | | HATILLO | PR | 00659 | |
| 495687 | ROSALINA SANCHEZ RIVERA | Address on file | | | | | | | |
| 749108 | ROSALINA SERRANO AGUEDA | HC 04 BOX 71190 | | | | ARECIBO | PR | 00612 | |
| 749109 | ROSALINA SIERRA TORRES / BATUTERAS DORAD | 728 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 749110 | ROSALINA VALCARCEL RUIZ | RR 36 BOX 1326 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 749111 | ROSALINA VALENTIN REYES | Address on file | | | | | | | |
| 495688 | ROSALINA VELEZ MARTIN | Address on file | | | | | | | |
| 749112 | ROSALINA ZEDA DOMENECH | HC 4 BOX 13959 | | | | ARECIBO | PR | 00612 | |
| 495689 | ROSALIND ESTEVEZ DE CHOUDENS | Address on file | | | | | | | |
| 495690 | ROSALIND GARCIA SANTIAGO | Address on file | | | | | | | |
| 749113 | ROSALIND J MATOS NOVELLA | Address on file | | | | | | | |
| 495691 | ROSALIND LOPEZ GARCIA | Address on file | | | | | | | |
| 850052 | ROSALIND M ROSARIO VARGAS | URB MAR AZUL | C6 CALLE 1 | | | HATILLO | PR | 00659-2309 | |
| 749114 | ROSALIND RODRIGUEZ CAMACHO | URB METROPOLIS | B 35 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 850053 | ROSALIND VALENTIN BRENES | Address on file | | | | | | | |
| 749115 | ROSALINDA ANDINO SALGADO | BO CANDELARIA PARC 27 | CALLE AZUCENA SECTOR DOS ABRA | | | TOA BAJA | PR | 00951 | |
| 749116 | ROSALINDA BELTRAN CUEVAS | P O BOX 948 | | | | LARES | PR | 00669 | |
| 749117 | ROSALINDA GARCIA HERNANDEZ | Address on file | | | | | | | |
| 495692 | ROSALINDA GONZALEZ MORALES | Address on file | | | | | | | |
| 749118 | ROSALINDA IRIZARRY DE YUMET | URB SANTA ISIDRA IV | C/4 F 16 | | | FAJARDO | PR | 00738 | |
| 495693 | ROSALINDA LAGARES FELICIANO | Address on file | | | | | | | |
| 749119 | ROSALINDA MANES MACIAS | 15 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 749120 | ROSALINDA PEDRAZA DE JESUS | URB LUIS MUNOZ MARIN | 72 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 749121 | ROSALINDA PEREZ MOLINA | RR 2 BOX 5970 | | | | TOA ALTA | PR | 00954 | |
| 495694 | ROSALINDA PESQUERA | Address on file | | | | | | | |
| 749122 | ROSALINDA RAMOS MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 749123 | ROSALINDA RAMOS VELAZQUEZ | Address on file | | | | | | | |
| 749124 | ROSALINDA RIVERA ACEVEDO | HC 03 BOX 15180 | | | | YAUCO | PR | 00768 | |
| 749125 | ROSALINDA RUIZ RUPERTO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 850054 | ROSALINDA RUIZ RUPERTO | URB PARAISO DE MAYAGUEZ | 213 CALLE SERENIDAD | | | MAYAGÜEZ | PR | 00680-6219 | |
| 749126 | ROSALINDA SANTIAGO RAMOS | HC 01 BOX 3229 | | | | JAYUYA | PR | 00664-9705 | |
| 495695 | ROSALINDA VAZQUEZ BERMUDEZ | Address on file | | | | | | | |
| 749127 | ROSALINDA VIDAL LOPEZ | Address on file | | | | | | | |
| 850055 | ROSALINE SANTANA RIOS | URB LA RAMBLA | 1731 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4065 | |
| 495696 | ROSALIS PAGAN ORTIZ | Address on file | | | | | | | |
| 495697 | ROSALIS SANCHEZ PIZARRO | Address on file | | | | | | | |
| 495698 | ROSALIZ FIGUEROA | Address on file | | | | | | | |
| 495699 | ROSALIZ GONZALEZ MIRANDA | Address on file | | | | | | | |
| 495700 | ROSALIZ LAUREANO MARTINEZ | Address on file | | | | | | | |
| 495701 | ROSALIZ SANTIAGO ORTEGA | Address on file | | | | | | | |
| 495702 | ROSALIZ VERGES RODRIGUEZ | Address on file | | | | | | | |
| 749128 | ROSALLEE PEREZ OSORIO | SAN ISIDRO | PARC 348 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 495703 | ROSALLY BISBAL MORENO | Address on file | | | | | | | |
| 495704 | ROSALLY MIRANDA SANTIAGO | Address on file | | | | | | | |
| 749129 | ROSALORENNA FERRER BURGOS / RAUL F J | COND EL ARANJUEZ | APT 303 HATO REY | | | SAN JUAN | PR | 00917 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749130 | ROSALUZ LOPEZ TIZOL | P O BOX 141451 | | | | ARECIBO | PR | 00614 | |
| 749131 | ROSALVA RODRIGUEZ MORALES | HC 71 BOX 3368 | | | | NARANJITO | PR | 00719-9715 | |
| 495705 | ROSALVA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 749132 | ROSALVA SANTIAGO CAMACHO | PO BOX 3042 PARGUERA STA | | | | LAJAS | PR | 00667 | |
| 495706 | ROSALY ALAMEDA, WILMARIE | Address on file | | | | | | | |
| 820544 | ROSALY ALAMEDA, WILMARIE N | Address on file | | | | | | | |
| 495707 | ROSALY ALBINO GONZALEZ | Address on file | | | | | | | |
| 495708 | ROSALY ALFONSO, YOLANDA M | Address on file | | | | | | | |
| 495709 | ROSALY ANDREWS, CARLOS R | Address on file | | | | | | | |
| 1618372 | Rosaly Antonetty, Carmen V | Address on file | | | | | | | |
| 1779431 | Rosaly Antonetty, Dionisio | Address on file | | | | | | | |
| 1967334 | Rosaly Antonetty, Luz Aurora | Address on file | | | | | | | |
| 2070208 | Rosaly Antonetty, Luz Aurora | Address on file | | | | | | | |
| 749133 | ROSALY ARROYO COLLAZO | 138 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 749134 | ROSALY BORIA MORALES | APARTADO 269 | | | | LOIZA | PR | 00772 | |
| 495710 | ROSALY CARMONA NAZARIO | Address on file | | | | | | | |
| 495711 | ROSALY CARPENA TORRES | Address on file | | | | | | | |
| 495712 | ROSALY CARTAGENA QUINONES | Address on file | | | | | | | |
| 495713 | ROSALY COLON, CARLOS R. | Address on file | | | | | | | |
| 749135 | ROSALY CORREA RIVAS | URB STA MONICA | H7 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 495714 | ROSALY FEBO, JENNIFER | Address on file | | | | | | | |
| 370948 | Rosaly Gardenia, Olga B. | Address on file | | | | | | | |
| 495715 | ROSALY GERENA, DIONISIO | Address on file | | | | | | | |
| 495716 | ROSALY GERENA, DORA | Address on file | | | | | | | |
| 1810753 | Rosaly Gerena, Dora H. | Address on file | | | | | | | |
| 2120080 | Rosaly Gerena, Dora H. | Address on file | | | | | | | |
| 495717 | ROSALY GONZALEZ | Address on file | | | | | | | |
| 749136 | ROSALY HERNANDEZ CRESPO | Address on file | | | | | | | |
| 749137 | ROSALY M DIAZ | URB SULTANA PARK | 438 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680-1609 | |
| 495718 | ROSALY MALDONADO, JOSE R | Address on file | | | | | | | |
| 495720 | ROSALY MARTINEZ COLLAZO | Address on file | | | | | | | |
| 749139 | ROSALY MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 113 APT 2115 | | | SAN JUAN | PR | 00913 | |
| 495721 | ROSALY MENDEZ, MYRTA I | Address on file | | | | | | | |
| 495722 | ROSALY MOTA MÁRQUEZ | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | | | SAN JUAN | PR | 00918 | |
| 495723 | ROSALY RAMOS GUTIERREZ | Address on file | | | | | | | |
| 495724 | ROSALY RAMOS, JUAN | Address on file | | | | | | | |
| 749141 | ROSALY RODRIGUEZ ARROYO | HC 06 BOX 13900 | | | | HATILLO | PR | 00659 | |
| 749140 | ROSALY RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 495725 | ROSALY RODRIGUEZ DBA | CLINICA MULTIDISCIPLINARIA DEL DESARROLLO | CALLE GEORGETTI #114 | SUITE A | | NARANJITO | PR | 00719 | |
| 495726 | ROSALY RODRIGUEZ, EDMUNDO | Address on file | | | | | | | |
| 495727 | ROSALY RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 1421706 | ROSALY ROQUE, CARMEN Y OTROS | JOSÉ E. COLÓN SANTANA | 315 COLL Y TOSTE URB. BALDRICH | | | SAN JUAN | PR | 00918-2367 | |
| 495728 | ROSALY ROQUE, CARMEN Y OTROS | LCDO. JOSÉ E. COLÓN SANTANA | 315 COLL Y TOSTE URB. BALDRICH | | | SAN JUAN | PR | 00918-2367 | |
| 495729 | ROSALY ROQUE, CARMEN Y OTROS | LCDO. ORLANDO MARTÍNEZ ECHEVARRÍA | CENTRO DE SEGUROS BUILDING 701 | Ponce DE LEÓN Ave. | | SAN JUAN | PR | 00907 | |
| 495730 | ROSALY RUIZ, HENRY | Address on file | | | | | | | |
| 495731 | ROSALY SAMPOLL, EDGARDO A | Address on file | | | | | | | |
| 495732 | ROSALY SANTIAGO, BEVERLY | Address on file | | | | | | | |
| 820545 | ROSALY SANTIAGO, CONSUELO | Address on file | | | | | | | |
| 495734 | ROSALY TORO RODRIGUEZ | Address on file | | | | | | | |
| 749142 | ROSALY TORRES LUGO | P O BOX 501 | | | | UTUADO | PR | 00641501 | |
| 495735 | ROSALY TORRES, AGNES J | Address on file | | | | | | | |
| 1720262 | Rosaly Torres, Agnes Judith | Address on file | | | | | | | |
| 749143 | ROSALY VALLE AYALA | BUENA VISTA | 15 MAGNOLIA MR | | | MAYAGUEZ | PR | 00680 | |
| 495736 | ROSALY VARGAS, GUILLERMO E | Address on file | | | | | | | |
| 495737 | ROSALY YARIES OTERO ALVAREZ | Address on file | | | | | | | |
| 495738 | ROSALY Z TELLADO VARGAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495739 | ROSALY Z. TELLAZO VARGAS | Address on file | | | | | | | |
| 495740 | ROSALYN CASTRO MUNOZ | Address on file | | | | | | | |
| 495741 | ROSALYN CORTES ABRANTE | Address on file | | | | | | | |
| 495742 | ROSALYN DIAZ CRESCIONI | Address on file | | | | | | | |
| 495743 | ROSALYN F PERPINAN QUINONES | Address on file | | | | | | | |
| 749144 | ROSALYN GONZALEZ ORTIZ | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | | SAN JUAN | PR | 00918 | |
| 749145 | ROSALYN GUZMAN TORRES/TOMASA TORRES | CUPEY BAJO | CARR 843 KM 3 9 | | | SAN JUAN | PR | 00926 | |
| 495744 | ROSALYN I ORTIZ ROSELLO | Address on file | | | | | | | |
| 749146 | ROSALYN M MARTINEZ ORTIZ | COND RIBERAS DEL RIO | APTO 205 A | | | BAYAMON | PR | 00959 | |
| 495745 | ROSALYN M NUNEZ AYALA | Address on file | | | | | | | |
| 495746 | ROSALYN MALDONADO | Address on file | | | | | | | |
| 749147 | ROSALYN MUNDO FERNANDEZ | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| 749148 | ROSALYN ORTEGA ORTIZ | 22 CALLE BARCELONA SUR | | | | GUAYAMA | PR | 00784 | |
| 495747 | ROSALYN PENA GONZALEZ | Address on file | | | | | | | |
| 495748 | ROSALYN PEREZ NEGRON | Address on file | | | | | | | |
| 749149 | ROSALYN PEREZ SILVA | TOA ALTA HEIGHTS | B 6 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 749150 | ROSALYN ROJAS SANCHEZ | Address on file | | | | | | | |
| 2176646 | ROSALYN SOTO RIVERA | Address on file | | | | | | | |
| 749151 | ROSALYN VALENTIN VEGA | H C 01 BOX 9189 | | | | GUAYANILLA | PR | 00656 | |
| 850057 | ROSALYN VARGAS COSME | URB BRAULIO DUEÑO | D38 CALLE 2 | | | BAYAMON | PR | 00959-5424 | |
| 495749 | ROSALYN VARGAS COSME | Address on file | | | | | | | |
| 749152 | ROSALYN VEGLIO MELENDEZ | JARDINES DE MEDITERRANEO | 485 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 495750 | ROSALYNN CURBELO MARTINEZ | Address on file | | | | | | | |
| 749153 | ROSALYNN E GUITIERREZ ROSARIO | P O BOX 19510 | | | | SAN JUAN | PR | 00910-1510 | |
| 495751 | ROSALYNN TORRES CRUZ | Address on file | | | | | | | |
| 495752 | ROSALYRUIZ, ALMA A | Address on file | | | | | | | |
| 749154 | ROSALYS MEDERO GARCIA | P O BOX 1653 | | | | RIO GRANDE | PR | 00745 | |
| 495753 | ROSAMAR CARABALLO LOPEZ | Address on file | | | | | | | |
| 749155 | ROSAMAR FIGUEROA NAVARRO | COND PORTAL DE LA REINA | APT 134 | | | SAN JUAN | PR | 00924 | |
| 495754 | ROSAMAR TRUJILLO PLUMEY | Address on file | | | | | | | |
| 1909688 | ROSA-MARCANO, LILLIAN S. | Address on file | | | | | | | |
| 495755 | ROSAMARI PENA CASTRO | Address on file | | | | | | | |
| 495756 | ROSAMARI PENA CASTRO | Address on file | | | | | | | |
| 495757 | ROSAMARIE MELENDEZ PENA | Address on file | | | | | | | |
| 495758 | ROSAMARIE MELENDEZ PENA | Address on file | | | | | | | |
| 850058 | ROSAMARIE MELENDEZ PEÑA | VILLAS DE LEVITTOWN | C14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 749156 | ROSAMARIE SOTO CARDONA | REP FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 749157 | ROSAMARIE SOTO CARDONA | REPARTO FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 495759 | ROSAMARTINEZ, PEDRO | Address on file | | | | | | | |
| 495760 | ROSAMIL COSME NAZARIO | Address on file | | | | | | | |
| 495761 | ROSANA ACEVEDO ENCARNACIÓN | GILBERTO RAMOS MARTINEZ | URB. TOWN PARK A1 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| 495762 | ROSANA ACEVEDO ENCARNACIÓN | RAQUEL TORRES REYES | #1126 ASHFORD | SUITE C-10 | | SAN JUAN | PR | 00907 | |
| 495763 | ROSANA ACEVEDO ENCARNACIÓN | VIVIAN GONZALEZ MENDEZ GILBERTO RAMOS MARTINEZ RAQUEL TORRES REYES | 1400 DE DIEGO - SUITE 220 PMB 205 | | | CAROLINA | PR | 00987 | |
| 495764 | ROSANA ACEVEDO MENDEZ | Address on file | | | | | | | |
| 749159 | ROSANA AMY ROMAN | HC 3 BOX 5777 | | | | HUMACAO | PR | 00791 | |
| 495765 | ROSANA CALDERON MULER | Address on file | | | | | | | |
| 495766 | ROSANA CARRASQUILLO PEREZ | Address on file | | | | | | | |
| 749160 | ROSANA CARRASQUILLO ROSARIO | Address on file | | | | | | | |
| 495767 | ROSANA CASILLAS CARDONA | Address on file | | | | | | | |
| 749161 | ROSANA COLON ALVARADO | PO BOX 593 | | | | AGUIRRE | PR | 00704 | |
| 850059 | ROSANA CORREA LEBRON | VILLAS DE MAUNABO | 11 CALLE FLORES | | | MAUNABO | PR | 00707 | |
| 495768 | ROSANA E ORTIZ MUNIZ | Address on file | | | | | | | |
| 749162 | ROSANA FERRER RAMOS | BO GALATEO | SECTOR LOUBRIEL | | | TOA ALTA | PR | 00953 | |
| 495769 | ROSANA FRANCISCO PERALTA | Address on file | | | | | | | |
| 495770 | ROSANA GARCIA GONZALEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495771 | ROSANA GONZALEZ ROSA | Address on file | | | | | | | |
| 495773 | ROSANA I VILLAFANE VIRO | Address on file | | | | | | | |
| 495772 | ROSANA I VILLAFANE VIRO | Address on file | | | | | | | |
| 495774 | ROSANA L TANCO MC CLOOD | Address on file | | | | | | | |
| 495775 | ROSANA LEON ALVARADO | Address on file | | | | | | | |
| 749163 | ROSANA LOPEZ MUÑOZ | COLINAS DEL OESTE | C/10 H-15 | | | HORMIGUEROS | PR | 00660 | |
| 495776 | ROSANA M AGUILAR ZAPATA | Address on file | | | | | | | |
| 749164 | ROSANA M BERRIOS | LEVITTOWN | RD 23 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 749165 | ROSANA M DAVILA VELEZ | BOX 7886 PMB 116 | | | | GUAYNABO | PR | 00970 | |
| 495777 | ROSANA M ROIG | Address on file | | | | | | | |
| 749166 | ROSANA M SILVA ESC SUP DR FACUNDO BUESO | JARD DE QUINTANA | EDF B APT 5 | | | SAN JUAN | PR | 00917 | |
| 749167 | ROSANA MARQUEZ VALENCIA | 1897 ORQUIDEA | | | | SAN JUAN | PR | 00927 | |
| 749168 | ROSANA MARRERO BETANCOURT | URB SANFELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| 495778 | ROSANA MERCADO CALDERON | Address on file | | | | | | | |
| 495779 | ROSANA MERCADO SANCHEZ | Address on file | | | | | | | |
| 749169 | ROSANA MIRANDA MORALES | URB VALLE ARRIBA | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 749170 | ROSANA MONTES MELENDEZ | URB MUÑOZ RIVERA | 27 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 495780 | ROSANA MORALES PEREZ | Address on file | | | | | | | |
| 850060 | ROSANA MORENO RODRIGUEZ | COND COSTA DEL SOL | PO BOX 8103 APT H-3 | | | CAROLINA | PR | 00979 | |
| 495781 | ROSANA MUNIZ ARILL | Address on file | | | | | | | |
| 749172 | ROSANA ORTIZ RODRIGUEZ | BO RINCON | CARR 189 R 932 KM 1 HM 1 | | | GURABO | PR | 00778 | |
| 495782 | ROSANA PARRILLA RAMOS | Address on file | | | | | | | |
| 749173 | ROSANA PEREZ CARRASQUILLO | Address on file | | | | | | | |
| 495783 | ROSANA PEREZ CENTENO | Address on file | | | | | | | |
| 749174 | ROSANA RAMOS RUIZ | JARDINES DE FAGOT | D30 CALLE 3 | | | PONCE | PR | 00731 | |
| 749175 | ROSANA RIVERA BENITEZ | 3410 TERRALINDA COURT | | | | TRUJILLO ALTO | PR | 00976-4097 | |
| 495785 | ROSANA RIVERA DELGADO | Address on file | | | | | | | |
| 749176 | ROSANA RIVERA GARCIA | P O BOX 664 | | | | CABO ROJO | PR | 00623 | |
| 749177 | ROSANA RIVERA ORTIZ | Address on file | | | | | | | |
| 749179 | ROSANA ROSADO RODRIGUEZ | CONSOLIDATED MALL | SUITE C 24 | | | CAGUAS | PR | 00725 | |
| 749180 | ROSANA TAVERAS HERNANDEZ | VILLA CAROLINA | 7 CALLE 506 BOQ 214 | | | CAROLINA | PR | 00985 | |
| 495786 | ROSANA TRINIDAD VALENTIN | Address on file | | | | | | | |
| 749181 | ROSANA VALENTIN | HC 04 BOX 47156 | | | | CAGUAS | PR | 00725 | |
| 749182 | ROSANDRA RODRIGUEZ MORALES | URG LEVITTOWN 5 SECC | CC 14 CALLE DR E VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 495787 | ROSANDRA TORRES CORTES | Address on file | | | | | | | |
| 749183 | ROSANE RIBOTT DIAZ | P O BOX 1128 | | | | HATILLO | PR | 00659-1128 | |
| 749184 | ROSANELY DE JESUS NEGRON | 11 CALLE JOSE COLLAZO | | | | LAS PIEDRAS | PR | 00771 | |
| 495788 | ROSANETH RIVERA SANTIAGO | Address on file | | | | | | | |
| 495789 | ROSANGELA ANDINO CRUZ | Address on file | | | | | | | |
| 495790 | ROSANGELA CARRASQUILLO CASTRO | Address on file | | | | | | | |
| 749185 | ROSANGELA CEPEDA VELAZQUEZ | HC 01 BOX 5279 | | | | LOIZA | PR | 00772 | |
| 495791 | ROSANGELA DEL C MARTINEZ HERNAIZ | Address on file | | | | | | | |
| 495792 | ROSANGELA FERNANDEZ MEDERO | Address on file | | | | | | | |
| 495793 | ROSANGELA L FERNANDEZ MEDERO | Address on file | | | | | | | |
| 495794 | ROSANGELA ORTIZ BURGOS | Address on file | | | | | | | |
| 749186 | ROSANGELA PEREZ DEIDA | HC 05 BOX 27183 | | | | CAMUY | PR | 00627 | |
| 495795 | ROSANGELA REYES DEL RIO | Address on file | | | | | | | |
| 749187 | ROSANGELES SANTANA RENTAS | 18 BO MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| 749188 | ROSANGELI ALAMO | HC 2 BOX 34855 | | | | CAGUAS | PR | 00725-9420 | |
| 749189 | ROSANGELIE TOLEDO LOPEZ | 363 MONTECASINO HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 495796 | ROSANGELLY APONTE MERCADO | Address on file | | | | | | | |
| 771235 | ROSANGELY AVILES RODRIGUEZ | Address on file | | | | | | | |
| 495797 | ROSANGIE MUNIZ ROMAN | Address on file | | | | | | | |
| 495798 | ROSANGIE QUINTANA VELEZ | Address on file | | | | | | | |
| 749190 | ROSANI CRUZ | LOMAS VERDES | 2M 42 CALLE HORTENSIA | | | BAYAMON | PR | 00956 | |
| 749191 | ROSANI PEREZ MARTINEZ | URB VILLA TABAIBA | 159 CALLE CASIMAR | | | PONCE | PR | 00716 | |
| 850061 | ROSANI RODRIGUEZ MARRERO | URB CONDADO MODERNO | A-21 CALLE 1 | | | CAGUAS | PR | 00725-2418 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3221 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749192 | ROSANI RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 749193 | ROSANI SANTIAGO TORRES | PO BOX 2103 | | | | AIBONITO | PR | 00705 | |
| 495799 | ROSANID TORRALES ALVARADO | Address on file | | | | | | | |
| 749195 | ROSANIL E BERNIER URDAZ | TERRAZAS DE GUAYNABO | E 13 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 1256771 | ROSANJELICK RIVERA CUADRADO | Address on file | | | | | | | |
| 495800 | ROSANJELICK RIVERA CUADRADO | Address on file | | | | | | | |
| 749196 | ROSANNA ALAMO VELAZQUEZ | URB ROUND HLS | 1621 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 495801 | Rosanna C. Mones Bodden | Address on file | | | | | | | |
| 749197 | ROSANNA CARABALLO RIOS | URB VILLA DE LA PRADERA | 169 CALLE DEL TURPIAL | | | RINCON | PR | 00677 | |
| 495802 | ROSANNA CARABALLO RIOS | Address on file | | | | | | | |
| 850062 | ROSANNA CEREZO VARGAS | 223 C STAHL | | | | SAN JUAN | PR | 00918 | |
| 495803 | ROSANNA CEREZO VARGAS | Address on file | | | | | | | |
| 749198 | ROSANNA DALMAU RAMIREZ | URB CONDADO MODERNO | L 17 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 749199 | ROSANNA DAVILA CORDOVA | PO BOX 366683 | | | | SAN JUAN | PR | 00936-6683 | |
| 495804 | ROSANNA FRADERA VELEZ | Address on file | | | | | | | |
| 749200 | ROSANNA LOPEZ LEON | URB APONTE | I 18 CALLE 10 | | | CAYEY | PR | 00736 | |
| 495805 | ROSANNA LOPEZ LEON | Address on file | | | | | | | |
| 495806 | ROSANNA MESA PEREZ | Address on file | | | | | | | |
| 495807 | ROSANNA PEREZ ALFONSO | Address on file | | | | | | | |
| 749201 | ROSANNA PONS PEGUERO | PO BOX 4223 | | | | VEGA BAJA | PR | 00694 | |
| 749202 | ROSANNA QUINTERO ORTA | URB SAN GERALDO | 1768 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 749203 | ROSANNA RIVERA COLON | Address on file | | | | | | | |
| 850063 | ROSANNA RIVERA PEREZ | 146 COND VISTA REAL | | | | CAGUAS | PR | 00727-7827 | |
| 749204 | ROSANNA SANCHEZ REYES | PO BOX 2005 | | | | VEGA ALTA | PR | 00692 | |
| 749205 | ROSANNA SANTOS SANTIAGO | PO BOX 2242 | | | | ARECIBO | PR | 00613 | |
| 495808 | ROSANNA SEVERINO BOSQUES | Address on file | | | | | | | |
| 495809 | ROSANNA V MORILLO OVALLE | Address on file | | | | | | | |
| 749206 | ROSANNIE ALDARONDO VEGA | BOX 727 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749207 | ROSANNIE MATOS MELENDEZ | COND VILLAS DEL SOL | APARTADO 38 | | | TRUJILLO ALTO | PR | 00976 | |
| 850064 | ROSANNIE ROLON RIVERA | PARC GANDARA II | K20A CALLE MIOSOTIS | | | CIDRA | PR | 00739-3756 | |
| 495810 | ROSANNIE ROLON RIVERA | Address on file | | | | | | | |
| 2093280 | Rosano Fonseca, Vivian | Address on file | | | | | | | |
| 2086811 | Rosano Negron, Maria de los A. | Address on file | | | | | | | |
| 2086811 | Rosano Negron, Maria de los A. | Address on file | | | | | | | |
| 2039829 | Rosano Rivera, Hector L | Address on file | | | | | | | |
| 1441199 | Rosano, Thomas G and Madelyn N | Address on file | | | | | | | |
| 495811 | ROSANSARITT LOPEZ SANCHEZ | Address on file | | | | | | | |
| 495812 | ROSANT A DE JESUS | Address on file | | | | | | | |
| 495813 | ROSANY LOPEZ ORTIZ | Address on file | | | | | | | |
| 749208 | ROSANYELIK BENIQUEZ VALE | BOX 545 | | | | ISABELA | PR | 00662 | |
| 495815 | ROSAOMALY VELEZ RIVERA | Address on file | | | | | | | |
| 1887873 | Rosar Rivera, Ismael | Address on file | | | | | | | |
| 495816 | ROSARELIS TORRES JIMENEZ | Address on file | | | | | | | |
| 495817 | ROSARES VELEZ, JULIO E. | Address on file | | | | | | | |
| 495818 | ROSARIJOS, HECTOR | Address on file | | | | | | | |
| 495819 | ROSARINA CARRENO COLL | Address on file | | | | | | | |
| 2046682 | ROSARIO - RIVERA , MARGARITA | Address on file | | | | | | | |
| 495820 | ROSARIO & RODRÍGUEZ LLC | P O BOX 9022104 | | | | SAN JUAN | PR | 00902 | |
| 495821 | ROSARIO & ROSARIO CONSTRUCTION INC | PO BOX 1675 | | | | JUANA DIAZ | PR | 00795 | |
| 1688285 | ROSARIO , ELIZABETH CANCEL | Address on file | | | | | | | |
| 1643560 | ROSARIO , ESPERANZA RODRIGUEZ | Address on file | | | | | | | |
| 1961886 | ROSARIO , JOSE A ROSA | Address on file | | | | | | | |
| 495823 | ROSARIO ABREU, LORELI | Address on file | | | | | | | |
| 495824 | ROSARIO ABREU, SOBEIDA | Address on file | | | | | | | |
| 495825 | ROSARIO ACEVEDO, ANTONIO | Address on file | | | | | | | |
| 495826 | ROSARIO ACEVEDO, EMILIO J. | Address on file | | | | | | | |
| 495827 | ROSARIO ACEVEDO, ERIO | Address on file | | | | | | | |
| 495828 | ROSARIO ACEVEDO, GLADYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495829 | ROSARIO ACEVEDO, JANNETTE | Address on file | | | | | | | |
| 495830 | ROSARIO ACEVEDO, JOSE A | Address on file | | | | | | | |
| 495831 | ROSARIO ACEVEDO, NARCISO | Address on file | | | | | | | |
| 495832 | ROSARIO ACOSTA, ESTEBAN | Address on file | | | | | | | |
| 495833 | ROSARIO ACOSTA, LIONEL | Address on file | | | | | | | |
| 1425941 | ROSARIO ACOSTA, LIZBETH | Address on file | | | | | | | |
| 495834 | ROSARIO ACOSTA, LIZBETH | Address on file | | | | | | | |
| 495836 | ROSARIO ACOSTA, RAFAEL | Address on file | | | | | | | |
| 495837 | ROSARIO ADORNO, ELVIA | Address on file | | | | | | | |
| 495838 | ROSARIO ADORNO, GREDUARD | Address on file | | | | | | | |
| 495839 | ROSARIO ADORNO, GREDUARD | Address on file | | | | | | | |
| 495840 | ROSARIO ADORNO, JOSEPHINE | Address on file | | | | | | | |
| 495841 | ROSARIO ADORNO, VICTOR M. | Address on file | | | | | | | |
| 495842 | ROSARIO AGOSTINI, JAMILCKA J | Address on file | | | | | | | |
| 495843 | ROSARIO AGOSTO, ERWIN | Address on file | | | | | | | |
| 495844 | ROSARIO AGOSTO, ERWIN K | Address on file | | | | | | | |
| 495845 | ROSARIO AGOSTO, MAYRA | Address on file | | | | | | | |
| 495846 | ROSARIO AGOSTO, NATALIA | Address on file | | | | | | | |
| 495847 | ROSARIO AGOSTO, YARITZA | Address on file | | | | | | | |
| 749212 | ROSARIO AGUIAR / ANA G SAN ANTONIO | URB BRISAS DEL MAR | B 22 CALLE 5 | | | LUGUILLO | PR | 00773 | |
| 495848 | ROSARIO AGUILA, NELIENID | Address on file | | | | | | | |
| 749213 | ROSARIO AGUILAR ROLON | BOX 61 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| 495849 | ROSARIO AGUILAR, JEANETTE | Address on file | | | | | | | |
| 1711339 | Rosario Aguilar, Jeanette D | Address on file | | | | | | | |
| 820546 | ROSARIO AGUILAR, JEANETTE D | Address on file | | | | | | | |
| 495850 | ROSARIO ALAMEDA, DALILA | Address on file | | | | | | | |
| 1829708 | ROSARIO ALAMO, LILLIAM | Address on file | | | | | | | |
| 495853 | ROSARIO ALAMO, NORMA Z | Address on file | | | | | | | |
| 495854 | ROSARIO ALAMO, WILBERTO | Address on file | | | | | | | |
| 495855 | Rosario Alamo, Zaida I | Address on file | | | | | | | |
| 495856 | ROSARIO ALBARRAN, ABRAHAM | Address on file | | | | | | | |
| 495857 | ROSARIO ALBARRAN, NOEL | Address on file | | | | | | | |
| 495858 | ROSARIO ALBINO, ELAINE J | Address on file | | | | | | | |
| 495859 | ROSARIO ALBINO, JOAN M | Address on file | | | | | | | |
| 854931 | ROSARIO ALBINO, JOAN M. | Address on file | | | | | | | |
| 1757575 | Rosario Albino, Joan M. | Address on file | | | | | | | |
| 495860 | ROSARIO ALBIZU, WALLECE | Address on file | | | | | | | |
| 495861 | ROSARIO ALCANTARA, JACQUELINE | Address on file | | | | | | | |
| 495862 | ROSARIO ALCANTARA, MERQUIADES | Address on file | | | | | | | |
| 495863 | ROSARIO ALEMAN, AWILDA | Address on file | | | | | | | |
| 820547 | ROSARIO ALEMAN, DAMARIS | Address on file | | | | | | | |
| 495864 | ROSARIO ALEMAN, ODETTE M | Address on file | | | | | | | |
| 1536131 | Rosario Alfaro, Luis A | Address on file | | | | | | | |
| 495865 | ROSARIO ALFONSO, YOLANDA | Address on file | | | | | | | |
| 1661185 | Rosario Algarin, Carmen E | Address on file | | | | | | | |
| 495866 | ROSARIO ALICEA, ALICIA | Address on file | | | | | | | |
| 495867 | ROSARIO ALICEA, AUREA | Address on file | | | | | | | |
| 495868 | ROSARIO ALICEA, GRISEL | Address on file | | | | | | | |
| 495869 | ROSARIO ALICEA, JUAN | Address on file | | | | | | | |
| 820548 | ROSARIO ALICEA, JUAN | Address on file | | | | | | | |
| 495870 | ROSARIO ALICEA, MIGUEL | Address on file | | | | | | | |
| 495871 | ROSARIO ALICEA, RAMONITA | Address on file | | | | | | | |
| 495872 | ROSARIO ALICEA, SHEILA | Address on file | | | | | | | |
| 495873 | ROSARIO ALICEA, TERESA | Address on file | | | | | | | |
| 495874 | ROSARIO ALICEA, VANESSA | Address on file | | | | | | | |
| 495875 | ROSARIO ALICEA, VANESSA Z. | Address on file | | | | | | | |
| 495876 | ROSARIO ALICEA, VILMA A | Address on file | | | | | | | |
| 495877 | ROSARIO ALMESTICA, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3223 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495878 | ROSARIO ALMEYDA, NELIDA | Address on file | | | | | | | |
| 495879 | ROSARIO ALMODOVAR, JESSICA | Address on file | | | | | | | |
| 1719431 | Rosario Almodovar, Luz E. | Address on file | | | | | | | |
| 2117105 | Rosario Almodovar, Luz E. | Address on file | | | | | | | |
| 820549 | ROSARIO ALOMAR, ELBA V | Address on file | | | | | | | |
| 495880 | ROSARIO ALOMAR, ELBA V | Address on file | | | | | | | |
| 495881 | Rosario Alomar, Elba V. | Address on file | | | | | | | |
| 495882 | ROSARIO ALOMAR, MANUEL | Address on file | | | | | | | |
| 495883 | Rosario Alomar, Manuel F | Address on file | | | | | | | |
| 495884 | ROSARIO ALVARADO, CARMELO | Address on file | | | | | | | |
| 495885 | ROSARIO ALVARADO, DENISSE | Address on file | | | | | | | |
| 495886 | ROSARIO ALVARADO, EUGENIO | Address on file | | | | | | | |
| 495887 | ROSARIO ALVARADO, JOEL | Address on file | | | | | | | |
| 2155501 | Rosario Alvarado, Jose Anibal | Address on file | | | | | | | |
| 820551 | ROSARIO ALVARADO, NATALIE | Address on file | | | | | | | |
| 495888 | ROSARIO ALVAREZ, FRANCISCO | Address on file | | | | | | | |
| 495889 | Rosario Alvarez, Luis G. | Address on file | | | | | | | |
| 495890 | ROSARIO ALVAREZ, SHANNA | Address on file | | | | | | | |
| 495891 | ROSARIO ALVAREZ, VALENTIN | Address on file | | | | | | | |
| 495892 | ROSARIO ALVAREZ, VALENTIN | Address on file | | | | | | | |
| 495893 | ROSARIO ALVAREZ, YOLANDA | Address on file | | | | | | | |
| 495894 | Rosario Alvarez, Yolanda | Address on file | | | | | | | |
| 495894 | Rosario Alvarez, Yolanda | Address on file | | | | | | | |
| 495895 | ROSARIO ALVELO, RENE F | Address on file | | | | | | | |
| 495896 | ROSARIO ALVELO, SALVADOR | Address on file | | | | | | | |
| 749214 | ROSARIO ALVIRA SIERRA | Address on file | | | | | | | |
| 495897 | ROSARIO ALVIRA, MADELINE | Address on file | | | | | | | |
| 495898 | ROSARIO AMADOR, MIGUEL A | Address on file | | | | | | | |
| 495899 | ROSARIO AMARO, ELIZABETH | Address on file | | | | | | | |
| 495900 | ROSARIO AMARO, JOSE | Address on file | | | | | | | |
| 854932 | ROSARIO AMARO, JOSE R. | Address on file | | | | | | | |
| 325092 | Rosario Amaro, Melvin | Address on file | | | | | | | |
| 495901 | ROSARIO AMARO, MELVIN | Address on file | | | | | | | |
| 495902 | ROSARIO AMARO, SHIRLEY | Address on file | | | | | | | |
| 820552 | ROSARIO AMARO, SHIRLEY | Address on file | | | | | | | |
| 495903 | ROSARIO AMBERT, RUTH | Address on file | | | | | | | |
| 495904 | ROSARIO ANAYA, CARYBELL | Address on file | | | | | | | |
| 495905 | ROSARIO ANAYA, CHRISTIAN | Address on file | | | | | | | |
| 1864930 | Rosario Andejar, Yulie | Address on file | | | | | | | |
| 495906 | Rosario Anderson, Meliza J | Address on file | | | | | | | |
| 749215 | ROSARIO ANDINO MARRERO | SAN ANTON | 887 CALLE JESUS VELAZQUEZ | | | SAN JUAN | PR | 00916-7428 | |
| 495907 | ROSARIO ANDINO, JOSE L. | Address on file | | | | | | | |
| 495908 | ROSARIO ANDINO, JUANITA | Address on file | | | | | | | |
| 495909 | ROSARIO ANDINO, NILDA | Address on file | | | | | | | |
| 495910 | ROSARIO ANDINO, NILDA I. | Address on file | | | | | | | |
| 495911 | ROSARIO ANDUJAR, LUIS E | Address on file | | | | | | | |
| 495912 | ROSARIO ANDUJAR, MANUEL A. | Address on file | | | | | | | |
| 2226023 | Rosario Andujar, Yulie | Address on file | | | | | | | |
| 495913 | ROSARIO ANDUJAR, YULIE | Address on file | | | | | | | |
| 495915 | ROSARIO ANGLERO, MARIAN | Address on file | | | | | | | |
| 495914 | ROSARIO ANGLERO, MARIAN | Address on file | | | | | | | |
| 2134775 | Rosario Angueira, Vivian | Address on file | | | | | | | |
| 495916 | ROSARIO ANGUEIRA, VIVIAN | Address on file | | | | | | | |
| 1813750 | Rosario Angueira, Vivian | Address on file | | | | | | | |
| 495917 | ROSARIO ANGUEIRA, VIVIAN | Address on file | | | | | | | |
| 495918 | ROSARIO APONTE, CARMEN | Address on file | | | | | | | |
| 820553 | ROSARIO APONTE, CARMEN H | Address on file | | | | | | | |
| 495919 | ROSARIO APONTE, DIANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3224 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495920 | Rosario Aponte, Edwin | Address on file | | | | | | | |
| 495921 | Rosario Aponte, Gilberto | Address on file | | | | | | | |
| 495922 | Rosario Aponte, Griselle | Address on file | | | | | | | |
| 495923 | ROSARIO APONTE, HECTOR L | Address on file | | | | | | | |
| 495924 | ROSARIO APONTE, JOHNNY | Address on file | | | | | | | |
| 495925 | ROSARIO APONTE, JOSE | Address on file | | | | | | | |
| 495926 | Rosario Aponte, Luz S | Address on file | | | | | | | |
| 495927 | ROSARIO APONTE, MARIA DE LOS A | Address on file | | | | | | | |
| 495928 | ROSARIO APONTE, YENISSA | Address on file | | | | | | | |
| 495929 | ROSARIO AQUINO, DAVID | Address on file | | | | | | | |
| 495930 | ROSARIO ARCE, AMELIA | Address on file | | | | | | | |
| 495931 | ROSARIO ARCE, ANA | Address on file | | | | | | | |
| 495932 | ROSARIO ARCE, BETZAIDA | Address on file | | | | | | | |
| 820554 | ROSARIO ARCE, LISSETTE | Address on file | | | | | | | |
| 495933 | ROSARIO ARES, GILBERTO | Address on file | | | | | | | |
| 1421707 | ROSARIO ARIAS, ALFONSO | Address on file | | | | | | | |
| 495935 | ROSARIO ARIAS, RENE | Address on file | | | | | | | |
| 1546000 | ROSARIO ARIAS, RENE | Address on file | | | | | | | |
| 495936 | ROSARIO ARLEQUIN, CARLOS A | Address on file | | | | | | | |
| 495937 | ROSARIO AROCHO, BEATRIZ | Address on file | | | | | | | |
| 495938 | ROSARIO AROCHO, GLORYVEE | Address on file | | | | | | | |
| 495939 | Rosario Arocho, Pedro | Address on file | | | | | | | |
| 495940 | ROSARIO ARRIAGA, ANNETTE | Address on file | | | | | | | |
| 495941 | ROSARIO ARRIAGA, GLADYS V | Address on file | | | | | | | |
| 820555 | ROSARIO ARRIAGA, GLADYS V. | Address on file | | | | | | | |
| 495942 | ROSARIO ARRIAGA, MARINET | Address on file | | | | | | | |
| 820556 | ROSARIO ARRIAGA, RAMON | Address on file | | | | | | | |
| 495943 | ROSARIO ARRIAGA, RAMON L | Address on file | | | | | | | |
| 1764203 | ROSARIO ARRIAGA, RAMON LUIS | Address on file | | | | | | | |
| 749216 | ROSARIO ARROYO HERNANDEZ | 164 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 495944 | ROSARIO ARROYO, DEBORA | Address on file | | | | | | | |
| 854933 | ROSARIO ARROYO, DEBORA | Address on file | | | | | | | |
| 495945 | ROSARIO ARROYO, EDNA | Address on file | | | | | | | |
| 495946 | ROSARIO ARROYO, JOHANA | Address on file | | | | | | | |
| 495947 | ROSARIO ARROYO, LOURDES | Address on file | | | | | | | |
| 495948 | ROSARIO ARROYO, LUZ | Address on file | | | | | | | |
| 495949 | ROSARIO ARROYO, SECYRE | Address on file | | | | | | | |
| 495950 | ROSARIO ARROYO, WILLIE | Address on file | | | | | | | |
| 597017 | ROSARIO ARROYO, YOLANDA | Address on file | | | | | | | |
| 495951 | ROSARIO ARROYO, YOLANDA | Address on file | | | | | | | |
| 495952 | ROSARIO ARVELO, LUIS R. | Address on file | | | | | | | |
| 495953 | ROSARIO ASENCIO, SILVIA | Address on file | | | | | | | |
| 495954 | ROSARIO ATILES, GILBERTO E | Address on file | | | | | | | |
| 495955 | ROSARIO AVELLANET, CARMEN | Address on file | | | | | | | |
| 495957 | ROSARIO AVILES, EDWIN | Address on file | | | | | | | |
| 495958 | ROSARIO AVILES, FELIX | Address on file | | | | | | | |
| 820557 | ROSARIO AVILES, HILARIA | Address on file | | | | | | | |
| 495959 | ROSARIO AVILES, HILARIA | Address on file | | | | | | | |
| 1751041 | Rosario Avilés, Hilaria | Address on file | | | | | | | |
| 495960 | ROSARIO AVILES, JOSE | Address on file | | | | | | | |
| 495962 | ROSARIO AVILES, LISSETTE | Address on file | | | | | | | |
| 820558 | ROSARIO AVILES, LISSETTE | Address on file | | | | | | | |
| 495963 | ROSARIO AVILES, LUIS | Address on file | | | | | | | |
| 854934 | ROSARIO AVILES, LUIS | Address on file | | | | | | | |
| 495964 | ROSARIO AVILES, MARIBEL | Address on file | | | | | | | |
| 495965 | ROSARIO AVILES, MARIO | Address on file | | | | | | | |
| 495966 | ROSARIO AVILES, MARYLYN | Address on file | | | | | | | |
| 495967 | ROSARIO AVILES, MERCEDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495968 | ROSARIO AVILES, SANDRA I | Address on file | | | | | | | |
| 1550138 | ROSARIO AYALA , EDWARD | Address on file | | | | | | | |
| 495969 | Rosario Ayala, Ariel | Address on file | | | | | | | |
| 495970 | ROSARIO AYALA, CARMEN B | Address on file | | | | | | | |
| 495971 | ROSARIO AYALA, CLEMENTE | Address on file | | | | | | | |
| 495972 | Rosario Ayala, Denny | Address on file | | | | | | | |
| 495973 | ROSARIO AYALA, EDWARD | Address on file | | | | | | | |
| 495974 | ROSARIO AYALA, HILDA N. | Address on file | | | | | | | |
| 820559 | ROSARIO AYALA, JANNETTE | Address on file | | | | | | | |
| 820560 | ROSARIO AYALA, JEANNETTE | Address on file | | | | | | | |
| 495975 | ROSARIO AYALA, JEANNETTE | Address on file | | | | | | | |
| 820561 | ROSARIO AYALA, JOAN P. | Address on file | | | | | | | |
| 495976 | ROSARIO AYALA, JOSE | Address on file | | | | | | | |
| 495977 | ROSARIO AYALA, JOSE M | Address on file | | | | | | | |
| 820562 | ROSARIO AYALA, JOSE M | Address on file | | | | | | | |
| 495979 | ROSARIO AYALA, KAREN | Address on file | | | | | | | |
| 495980 | ROSARIO AYALA, LESBIA J | Address on file | | | | | | | |
| 495981 | ROSARIO AYALA, MARIA | Address on file | | | | | | | |
| 495982 | ROSARIO AYALA, NORAIDA | Address on file | | | | | | | |
| 495983 | ROSARIO AYALA, RAFAEL | Address on file | | | | | | | |
| 495984 | ROSARIO AYALA, RICHARD | Address on file | | | | | | | |
| 495985 | ROSARIO AYALA, ROSELYN | Address on file | | | | | | | |
| 495986 | Rosario Ayala, William L | Address on file | | | | | | | |
| 1996484 | Rosario Ayala, William L. | Address on file | | | | | | | |
| 495987 | ROSARIO AYUSO, JESUS M. | Address on file | | | | | | | |
| 2126160 | Rosario Badillo, Luis R | Address on file | | | | | | | |
| 1474510 | ROSARIO BADILLO, LUIS R. | Address on file | | | | | | | |
| 495989 | ROSARIO BADILLO, NANCY | Address on file | | | | | | | |
| 495990 | Rosario Baez, Carmen S | Address on file | | | | | | | |
| 495991 | ROSARIO BAEZ, FERNANDO | Address on file | | | | | | | |
| 495992 | ROSARIO BAEZ, IVAN MANUEL | Address on file | | | | | | | |
| 495993 | ROSARIO BAFANO ALVARADO | Address on file | | | | | | | |
| 495994 | ROSARIO BARBOSA, FRANCHESKA | Address on file | | | | | | | |
| 495995 | ROSARIO BARNES, ANA E | Address on file | | | | | | | |
| 1257493 | ROSARIO BARRETO, JULIO | Address on file | | | | | | | |
| 495996 | Rosario Barreto, Julio | Address on file | | | | | | | |
| 1568098 | Rosario Barreto, Julio | Address on file | | | | | | | |
| 495997 | ROSARIO BARRIOS, JESUS | Address on file | | | | | | | |
| 495998 | ROSARIO BARRIOS, JESUS G. | Address on file | | | | | | | |
| 495999 | ROSARIO BARRIOS, WIVELISSE | Address on file | | | | | | | |
| 496000 | ROSARIO BARROSO, EDWIN | Address on file | | | | | | | |
| 496001 | ROSARIO BARROSO, LILLIAM | Address on file | | | | | | | |
| 496002 | Rosario Bassatt , Daisy J | Address on file | | | | | | | |
| 496002 | Rosario Bassatt , Daisy J | Address on file | | | | | | | |
| 496003 | ROSARIO BASSATT, NANCY | Address on file | | | | | | | |
| 496004 | ROSARIO BATALLA, AIDA I | Address on file | | | | | | | |
| 496005 | ROSARIO BATALLA, ALBA | Address on file | | | | | | | |
| 1425942 | ROSARIO BATISTA, GEORGE | Address on file | | | | | | | |
| 496006 | ROSARIO BATISTA, GEORGIE | Address on file | | | | | | | |
| 496007 | ROSARIO BATISTA, JOSEPH | Address on file | | | | | | | |
| 496008 | ROSARIO BATISTA, MARIO | Address on file | | | | | | | |
| 496009 | ROSARIO BATISTA,GEORGE | Address on file | | | | | | | |
| 496010 | ROSARIO BELEN, MARGARITA | Address on file | | | | | | | |
| 820563 | ROSARIO BELFORT, IDALIA | Address on file | | | | | | | |
| 820564 | ROSARIO BELTRAN, FREDDIE | Address on file | | | | | | | |
| 496011 | ROSARIO BELTRAN, MARIA J | Address on file | | | | | | | |
| 820566 | ROSARIO BELTRAN, VIANGELY | Address on file | | | | | | | |
| 2200527 | ROSARIO BENITEZ, JOSE LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496012 | ROSARIO BENITEZ, LUZ G | Address on file | | | | | | | |
| 1589070 | Rosario Berdecia, Carmen | Address on file | | | | | | | |
| 1587896 | Rosario Berdecia, Carmen | Address on file | | | | | | | |
| 496013 | ROSARIO BERDECIA, CARMEN J | Address on file | | | | | | | |
| 496014 | ROSARIO BERDECIA, MIGDALIA | Address on file | | | | | | | |
| 1628366 | Rosario Berdecia, Zaida | Address on file | | | | | | | |
| 496015 | ROSARIO BERDECIA, ZAIDA | Address on file | | | | | | | |
| 496016 | ROSARIO BERMUDEZ, AGNERYS | Address on file | | | | | | | |
| 496017 | ROSARIO BERMUDEZ, ANGEL L | Address on file | | | | | | | |
| 496018 | ROSARIO BERMUDEZ, JOAN D | Address on file | | | | | | | |
| 496019 | ROSARIO BERMUDEZ, LUIS A | Address on file | | | | | | | |
| 496020 | ROSARIO BERMUDEZ, OSVALDO | Address on file | | | | | | | |
| 496021 | ROSARIO BERMUDEZ, WANDA I | Address on file | | | | | | | |
| 496022 | ROSARIO BERRIOS, ALEXIS | Address on file | | | | | | | |
| 496023 | Rosario Berrios, Anibal | Address on file | | | | | | | |
| 820568 | ROSARIO BERRIOS, DAMARIS | Address on file | | | | | | | |
| 496024 | ROSARIO BERRIOS, JOSE A. | Address on file | | | | | | | |
| 496025 | ROSARIO BERRIOS, LUZ | Address on file | | | | | | | |
| 496026 | ROSARIO BERRIOS, MANUELA | Address on file | | | | | | | |
| 820569 | ROSARIO BERRIOS, MANUELA | Address on file | | | | | | | |
| 496027 | ROSARIO BERRIOS, REY F | Address on file | | | | | | | |
| 496028 | ROSARIO BERRIOS, ROSANGELA | Address on file | | | | | | | |
| 496029 | ROSARIO BERRIOS, YADIRA | Address on file | | | | | | | |
| 496030 | ROSARIO BERTIN, AMBROSIO | Address on file | | | | | | | |
| 1466781 | ROSARIO BESTARD, IRIS N | Address on file | | | | | | | |
| 496031 | ROSARIO BETANCOURT, CRUZ M | Address on file | | | | | | | |
| 496032 | ROSARIO BETANCOURT, JAVIER A. | Address on file | | | | | | | |
| 496033 | ROSARIO BETANCOURT, JAVIER A. | Address on file | | | | | | | |
| 496034 | ROSARIO BETANCOURT, MARIA A | Address on file | | | | | | | |
| 496035 | ROSARIO BETANCOURT, SONIA E. | Address on file | | | | | | | |
| 496036 | ROSARIO BLANCO, DENISSE | Address on file | | | | | | | |
| 496037 | ROSARIO BON, JOSE | Address on file | | | | | | | |
| 496038 | ROSARIO BONANO, REY | Address on file | | | | | | | |
| 820570 | ROSARIO BONANO, SORELIS Y | Address on file | | | | | | | |
| 496039 | ROSARIO BONANO, SORELIS Y. | Address on file | | | | | | | |
| 496040 | Rosario Bones, Ileana | Address on file | | | | | | | |
| 496041 | ROSARIO BONES, JOSE A | Address on file | | | | | | | |
| 496042 | ROSARIO BONES, LUIS ANTONIO | Address on file | | | | | | | |
| 496043 | ROSARIO BONES, NAHIR E. | Address on file | | | | | | | |
| 496044 | ROSARIO BONILLA, AUREA V | Address on file | | | | | | | |
| 1823678 | Rosario Bonilla, Aurea V | Address on file | | | | | | | |
| 496045 | ROSARIO BONILLA, MARIBET | Address on file | | | | | | | |
| 496046 | ROSARIO BONILLA, MIRIAM I. | Address on file | | | | | | | |
| 496047 | ROSARIO BONILLA, TANIA | Address on file | | | | | | | |
| 820571 | ROSARIO BONILLA, TANIA | Address on file | | | | | | | |
| 496048 | ROSARIO BONILLA, WANDA I | Address on file | | | | | | | |
| 1818705 | Rosario Borerro, Gerardina | Address on file | | | | | | | |
| 496049 | ROSARIO BORGES, XIOMARA | Address on file | | | | | | | |
| 1703229 | Rosario Borren, Gerardine | Address on file | | | | | | | |
| 496050 | ROSARIO BORRERO, DEBORAH | Address on file | | | | | | | |
| 496051 | ROSARIO BORRERO, GERARDINA | Address on file | | | | | | | |
| 496052 | ROSARIO BORRERO, HIRAM | Address on file | | | | | | | |
| 820572 | ROSARIO BORRERO, HIRAM | Address on file | | | | | | | |
| 496053 | ROSARIO BORRERO, ISRAEL | Address on file | | | | | | | |
| 820573 | ROSARIO BORRERO, JENNIFER | Address on file | | | | | | | |
| 820574 | ROSARIO BORRERO, JENNIFER | Address on file | | | | | | | |
| 496054 | ROSARIO BORRERO, JENNIFER M | Address on file | | | | | | | |
| 820575 | ROSARIO BORRERO, JORGE B | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496055 | ROSARIO BORRERO, MOISES | Address on file | | | | | | | |
| 496056 | ROSARIO BORRERO, SANTOS | Address on file | | | | | | | |
| 2008487 | Rosario Borrero, William | Address on file | | | | | | | |
| 749217 | ROSARIO BRACERO | HC 91 BOX 8759 | | | | VEGA BAJA | PR | 00693 | |
| 496059 | ROSARIO BROWN, JESUS | Address on file | | | | | | | |
| 496060 | ROSARIO BRUNO, ANGEL | Address on file | | | | | | | |
| 496061 | ROSARIO BRUNO, CARMEN | Address on file | | | | | | | |
| 496062 | ROSARIO BRUNO, ISRAEL | Address on file | | | | | | | |
| 496063 | ROSARIO BRUNO, MILDRED | Address on file | | | | | | | |
| 749218 | ROSARIO BUITRAGO RODRIGUEZ | PO BOX 50994 | | | | TOA BAJA | PR | 00950-0994 | |
| 496064 | ROSARIO BULTRON, JAVIER | Address on file | | | | | | | |
| 496065 | ROSARIO BULTRON, LUIS | Address on file | | | | | | | |
| 2091488 | Rosario Burgos , Norberto | Address on file | | | | | | | |
| 496066 | ROSARIO BURGOS MD, EDGARDO N | Address on file | | | | | | | |
| 496067 | Rosario Burgos, Agustin | Address on file | | | | | | | |
| 820576 | ROSARIO BURGOS, ATALIA | Address on file | | | | | | | |
| 1754662 | Rosario Burgos, Bethzaida | Address on file | | | | | | | |
| 820577 | ROSARIO BURGOS, BETHZAIDA | Address on file | | | | | | | |
| 1794433 | Rosario Burgos, Bethzaida | Address on file | | | | | | | |
| 2148235 | Rosario Burgos, Carlos Manuel | Address on file | | | | | | | |
| 2055980 | Rosario Burgos, Carmen | Address on file | | | | | | | |
| 496070 | ROSARIO BURGOS, CARMEN | Address on file | | | | | | | |
| 496071 | ROSARIO BURGOS, CARMEN N | Address on file | | | | | | | |
| 496072 | ROSARIO BURGOS, DAVID | Address on file | | | | | | | |
| 496073 | ROSARIO BURGOS, EDGAR | Address on file | | | | | | | |
| 496074 | ROSARIO BURGOS, EVELYN | Address on file | | | | | | | |
| 496075 | ROSARIO BURGOS, GASPAR | Address on file | | | | | | | |
| 496076 | ROSARIO BURGOS, HARRY W | Address on file | | | | | | | |
| 496077 | ROSARIO BURGOS, HELEN | Address on file | | | | | | | |
| 496078 | ROSARIO BURGOS, IRMA J. | Address on file | | | | | | | |
| 496079 | ROSARIO BURGOS, JANE | Address on file | | | | | | | |
| 496080 | ROSARIO BURGOS, JUANA F | Address on file | | | | | | | |
| 1352298 | Rosario Burgos, Lupercio | Address on file | | | | | | | |
| 496081 | ROSARIO BURGOS, MYRIAM | Address on file | | | | | | | |
| 496082 | ROSARIO BURGOS, NORBERTO | Address on file | | | | | | | |
| 496083 | ROSARIO BURGOS, WILBERTO | Address on file | | | | | | | |
| 496084 | ROSARIO BUS LINE INC. | PARCELAS HILL BROTHERS | 398 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 2133204 | Rosario Caballero, Fidel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1665014 | ROSARIO CABALLERO, FIDEL | Address on file | | | | | | | |
| 496086 | ROSARIO CABALLERO, ISMAEL | Address on file | | | | | | | |
| 496088 | ROSARIO CABALLERO, JANET | Address on file | | | | | | | |
| 496087 | Rosario Caballero, Janet | Address on file | | | | | | | |
| 496089 | ROSARIO CABALLERO, RAFAEL E | Address on file | | | | | | | |
| 496090 | ROSARIO CABEZA, DAVID | Address on file | | | | | | | |
| 496091 | ROSARIO CABRERA, ANTONIO | Address on file | | | | | | | |
| 496092 | Rosario Cabrera, Antonio | Address on file | | | | | | | |
| 496093 | ROSARIO CABRERA, EDGARDO E. | Address on file | | | | | | | |
| 496094 | ROSARIO CABRERA, HECTOR L | Address on file | | | | | | | |
| 496095 | ROSARIO CABRERA, MINERVA | Address on file | | | | | | | |
| 496096 | ROSARIO CAJIGAS, ROSALI | Address on file | | | | | | | |
| 496097 | ROSARIO CALDERON JULIA | Address on file | | | | | | | |
| 820578 | ROSARIO CALDERON, ELIZABETH | Address on file | | | | | | | |
| 496098 | ROSARIO CALDERON, KIANNA | Address on file | | | | | | | |
| 496099 | ROSARIO CALZADILLA, ZUANIAHY | Address on file | | | | | | | |
| 749219 | ROSARIO CAMACHO LOPEZ | RES PUERTA DE TIERRA | EDIF H APTO 102 | | | SAN JUAN | PR | 00901 | |
| 749220 | ROSARIO CAMACHO PADILLA | PPOLE OJEA SOLAR 59 | | | | CABO ROJO | PR | 00623 | |
| 496100 | ROSARIO CAMACHO, CARLOS R | Address on file | | | | | | | |
| 496101 | ROSARIO CAMACHO, CONFESOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3228 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496102 | ROSARIO CAMACHO, EDWIN | Address on file | | | | | | | |
| 496103 | ROSARIO CAMACHO, JOSUE O. | Address on file | | | | | | | |
| 496104 | ROSARIO CAMACHO, JUAN | Address on file | | | | | | | |
| 496105 | ROSARIO CAMACHO, LILLIAM I. | Address on file | | | | | | | |
| 496106 | ROSARIO CAMACHO, ROSA M | Address on file | | | | | | | |
| 496107 | ROSARIO CAMACHO, WANDA E | Address on file | | | | | | | |
| 496108 | Rosario Camacho, Wilfredo | Address on file | | | | | | | |
| 496109 | ROSARIO CAMERON, FRANCISCO | Address on file | | | | | | | |
| 496110 | ROSARIO CANALES, REINALDO | Address on file | | | | | | | |
| 496111 | ROSARIO CANALES, TERESA | Address on file | | | | | | | |
| 496112 | ROSARIO CANCEL, IVELISSE | Address on file | | | | | | | |
| 496113 | ROSARIO CANCEL, JOEFFREY | Address on file | | | | | | | |
| 496114 | ROSARIO CANDELARIA, NILDA M | Address on file | | | | | | | |
| 496115 | ROSARIO CANDELARIO, DIEGO | Address on file | | | | | | | |
| 820579 | ROSARIO CANTRES, MARISOL | Address on file | | | | | | | |
| 496116 | ROSARIO CAPELES, ANABEL | Address on file | | | | | | | |
| 496117 | ROSARIO CAPELLA, FRANCISCO | Address on file | | | | | | | |
| 496118 | ROSARIO CARABALLO, ANNA | Address on file | | | | | | | |
| 496119 | ROSARIO CARABALLO, GABRIELA | Address on file | | | | | | | |
| 496120 | ROSARIO CARABALLO, JAVIER | Address on file | | | | | | | |
| 496121 | ROSARIO CARABALLO, LIZ Y. | Address on file | | | | | | | |
| 496123 | ROSARIO CARAZO, VIMARIS | Address on file | | | | | | | |
| 496124 | Rosario Cardenales, Edgardo | Address on file | | | | | | | |
| 749221 | ROSARIO CARDONA PEREZ | 577 GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 1259512 | ROSARIO CARDONA, ANGEL | Address on file | | | | | | | |
| 496125 | ROSARIO CARDONA, ANGEL L | Address on file | | | | | | | |
| 820581 | ROSARIO CARDONA, ANGEL L. | Address on file | | | | | | | |
| 496126 | Rosario Cardona, Carlos M. | Address on file | | | | | | | |
| 820582 | ROSARIO CARDONA, CYNTHIA | Address on file | | | | | | | |
| 820583 | ROSARIO CARDONA, SAMARY | Address on file | | | | | | | |
| 496128 | ROSARIO CARLO, FELIX | Address on file | | | | | | | |
| 850065 | ROSARIO CARMONA SAMARIS | URB LAS BRISAS APT 120 | | | | JAYUYA | PR | 00664 | |
| 1900280 | ROSARIO CARMONA, LUZ S | Address on file | | | | | | | |
| 496129 | ROSARIO CARMONA, LUZ S | Address on file | | | | | | | |
| 496130 | ROSARIO CARMONA, PRISCILLA | Address on file | | | | | | | |
| 496131 | ROSARIO CARMONA, SAMARIS A. | Address on file | | | | | | | |
| 496132 | ROSARIO CARRASCO, ELIZABETH | Address on file | | | | | | | |
| 496133 | ROSARIO CARRASQUILLO, BETTY | Address on file | | | | | | | |
| 496134 | ROSARIO CARRASQUILLO, CARLOS | Address on file | | | | | | | |
| 496135 | ROSARIO CARRASQUILLO, OVILIANO | Address on file | | | | | | | |
| 1421708 | ROSARIO CARRASQUILLO, SARA | MARIA E. MARTINEZ PINTO | 1519 PONCE DE LEON SUITE 720 | | | SAN JUAN | PR | 00909-1718 | |
| 496137 | ROSARIO CARRASQUILLO, SARA M. | Address on file | | | | | | | |
| 1569487 | Rosario Carrasquillo, Sara M. | Address on file | | | | | | | |
| 496138 | ROSARIO CARRERO, DAVID | Address on file | | | | | | | |
| 496139 | ROSARIO CARRERO, JOEL | Address on file | | | | | | | |
| 496140 | ROSARIO CARRETERO, EMILY | Address on file | | | | | | | |
| 496141 | ROSARIO CARRILLO, VANESSA | Address on file | | | | | | | |
| 496142 | ROSARIO CARTAGENA, ALEXANDER | Address on file | | | | | | | |
| 496143 | ROSARIO CARTAGENA, AURORA | Address on file | | | | | | | |
| 496144 | ROSARIO CARTAGENA, GRISELL | Address on file | | | | | | | |
| 496145 | ROSARIO CARTAGENA, JESUSA | Address on file | | | | | | | |
| 496146 | ROSARIO CARTAGERNA, JOSSUE | Address on file | | | | | | | |
| 2093373 | ROSARIO CASIANO, MARIA E. | URB SANTA ELENA B-33 | | | | SABANA GRANDE | PR | 00637 | |
| 1949835 | Rosario Casiano, Maria E. | Address on file | | | | | | | |
| 496148 | ROSARIO CASIANO, NORBERTO | Address on file | | | | | | | |
| 2196574 | Rosario Casilla, Sara | Address on file | | | | | | | |
| 496150 | ROSARIO CASILLAS, ARNALDO | Address on file | | | | | | | |
| 496149 | ROSARIO CASILLAS, ARNALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2191534 | Rosario Casillas, Saro | Address on file | | | | | | | |
| 496151 | ROSARIO CASTAING, PEDRO | Address on file | | | | | | | |
| 496152 | ROSARIO CASTELLANO, CARMEN ANA | Address on file | | | | | | | |
| 496153 | ROSARIO CASTELLANO, LAURA I | Address on file | | | | | | | |
| 496154 | ROSARIO CASTELLANOS, FRANCIS | Address on file | | | | | | | |
| 496155 | ROSARIO CASTILLO MD, RUBEN D | Address on file | | | | | | | |
| 496156 | ROSARIO CASTILLO, AMPARO | Address on file | | | | | | | |
| 496157 | ROSARIO CASTRILLO, LUZ NEREIDA | Address on file | | | | | | | |
| 496158 | ROSARIO CASTRO, ABNIEL | Address on file | | | | | | | |
| 496159 | ROSARIO CASTRO, CLARISSA | Address on file | | | | | | | |
| 496160 | ROSARIO CASTRO, DALICE | Address on file | | | | | | | |
| 496161 | ROSARIO CASTRO, EDILBERTO | Address on file | | | | | | | |
| 496162 | ROSARIO CASTRO, EDWIN | Address on file | | | | | | | |
| 496163 | ROSARIO CASTRO, EMILIO | Address on file | | | | | | | |
| 496164 | ROSARIO CASTRO, JAIME | Address on file | | | | | | | |
| 496165 | ROSARIO CASTRO, JAYSON | Address on file | | | | | | | |
| 496166 | ROSARIO CASTRO, JOHNATHAN | Address on file | | | | | | | |
| 496167 | ROSARIO CASTRO, JOSE | Address on file | | | | | | | |
| 496168 | ROSARIO CASTRO, JUAN | Address on file | | | | | | | |
| 496169 | ROSARIO CASTRO, PILAREDYS | Address on file | | | | | | | |
| 496170 | ROSARIO CASTRO, PILAREDYS | Address on file | | | | | | | |
| 496171 | Rosario Castro, Rafael | Address on file | | | | | | | |
| 496172 | ROSARIO CASTRO, RAFAEL | Address on file | | | | | | | |
| 820584 | ROSARIO CASTRO, RUBEN | Address on file | | | | | | | |
| 496173 | ROSARIO CATALA, ROBERTO | Address on file | | | | | | | |
| 820585 | ROSARIO CEBALLOS, JUAN | Address on file | | | | | | | |
| 496174 | ROSARIO CEDENO, MELISA L. | Address on file | | | | | | | |
| 496175 | ROSARIO CEDENO, MELVIN | Address on file | | | | | | | |
| 496176 | ROSARIO CENTENO, JOAN M | Address on file | | | | | | | |
| 496177 | ROSARIO CENTENO, MYRIAM | Address on file | | | | | | | |
| 496178 | ROSARIO CENTENO, RUTH | Address on file | | | | | | | |
| 496179 | ROSARIO CENTENO, YOMAIRA | Address on file | | | | | | | |
| 496180 | ROSARIO CEPEDA, SANTOS | Address on file | | | | | | | |
| 1259513 | ROSARIO CHALUISANT, GLORIANMAR | Address on file | | | | | | | |
| 496181 | ROSARIO CHALUISANT, MARIEL | Address on file | | | | | | | |
| 496182 | ROSARIO CHAPARRO, JOSE | Address on file | | | | | | | |
| 496183 | ROSARIO CHAPARRO, MARIA | Address on file | | | | | | | |
| 2207335 | Rosario Charles, Esther | Address on file | | | | | | | |
| 496184 | ROSARIO CHARLES, PEDRO A | Address on file | | | | | | | |
| 496185 | ROSARIO CHICO, JOEL | Address on file | | | | | | | |
| 496186 | ROSARIO CHIQUES DE TORO | Address on file | | | | | | | |
| 496187 | Rosario Cintron, Ana M. | Address on file | | | | | | | |
| 1796028 | Rosario Cintron, Ana Margarita | Address on file | | | | | | | |
| 1803727 | Rosario Cintron, Ana Margarita | Address on file | | | | | | | |
| 1421709 | ROSARIO CINTRÓN, ARNALDO | ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936-6026 | |
| 496188 | ROSARIO CINTRÓN, ARNALDO | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936-6026 | |
| 496189 | ROSARIO CINTRÓN, ARNALDO | LCDO. EDWIN BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 496190 | ROSARIO CINTRÓN, ARNALDO | LCDO. IVONNE OLMO RÍOS | PO BOX 79654 | | | CAROLINA | PR | 00984-9654 | |
| 496191 | ROSARIO CINTRÓN, ARNALDO | LCDO. LUIS RODRÍGUEZ LÓPEZ | PO BOX 70250 SUITE 279 | | | SAN JUAN | PR | 00936 | |
| 1900957 | Rosario Cintron, Carmen E. | Address on file | | | | | | | |
| 496192 | ROSARIO CINTRON, DIMARY | Address on file | | | | | | | |
| 496193 | Rosario Cintron, Emanuel | Address on file | | | | | | | |
| 496194 | ROSARIO CINTRON, EMANUEL | Address on file | | | | | | | |
| 496195 | Rosario Cintron, Ernesto | Address on file | | | | | | | |
| 496196 | ROSARIO CINTRON, EVELYN | Address on file | | | | | | | |
| 496197 | ROSARIO CINTRON, ISAAC | Address on file | | | | | | | |
| 496198 | ROSARIO CINTRON, LUZ | Address on file | | | | | | | |
| 1997114 | Rosario Cintron, Maria | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3230 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496199 | ROSARIO CINTRON, PEDRO | Address on file | | | | | | | |
| 496200 | ROSARIO CINTRON, PEDRO | Address on file | | | | | | | |
| 496201 | ROSARIO CINTRON, REINALDO | Address on file | | | | | | | |
| 496202 | ROSARIO CINTRON, REYNALDO | Address on file | | | | | | | |
| 496203 | ROSARIO CINTRON, REYNALDO | Address on file | | | | | | | |
| 496204 | ROSARIO CINTRON, ROSA | Address on file | | | | | | | |
| 496205 | ROSARIO CINTRON, SONIA | Address on file | | | | | | | |
| 496206 | ROSARIO CINTRON, YINAIRA | Address on file | | | | | | | |
| 496207 | Rosario Cirilo, Jorge J | Address on file | | | | | | | |
| 496208 | ROSARIO CIRILO, LUIS | Address on file | | | | | | | |
| 496209 | ROSARIO CLASS, LUIS ENRIQUE | Address on file | | | | | | | |
| 496210 | ROSARIO CLAUDIO, MARIA | Address on file | | | | | | | |
| 496211 | ROSARIO CLAUDIO, NOEMI | Address on file | | | | | | | |
| 1776145 | ROSARIO CLAUDIO, ZAYRA I | Address on file | | | | | | | |
| 496212 | ROSARIO CLAUDIO, ZAYRA I | Address on file | | | | | | | |
| 1470689 | Rosario Claudio, Zayra T | Address on file | | | | | | | |
| 496213 | ROSARIO CLEMENTE, ANGELO L. | Address on file | | | | | | | |
| 496214 | ROSARIO CLEMENTE, IRMA P | Address on file | | | | | | | |
| 1752846 | Rosario Clemente, Irma P. | Address on file | | | | | | | |
| 496215 | ROSARIO CLEMENTE, JUANA | Address on file | | | | | | | |
| 496216 | ROSARIO COLLAZO, DENISE | Address on file | | | | | | | |
| 496217 | ROSARIO COLLAZO, DENISE L | Address on file | | | | | | | |
| 1421710 | ROSARIO COLLAZO, EDNA | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| 496219 | ROSARIO COLLAZO, ERNESTO | Address on file | | | | | | | |
| 496220 | ROSARIO COLLAZO, LUISA I | Address on file | | | | | | | |
| 496221 | ROSARIO COLLAZO, MADELINE | Address on file | | | | | | | |
| 2078069 | Rosario Collazo, Madeline | Address on file | | | | | | | |
| 496222 | ROSARIO COLLAZO, MARGARITA | Address on file | | | | | | | |
| 1836360 | Rosario Collazo, Maria Virgen | Address on file | | | | | | | |
| 496223 | ROSARIO COLLAZO, RICHARD | Address on file | | | | | | | |
| 496225 | ROSARIO COLLAZO, SILVERIO | Address on file | | | | | | | |
| 1536251 | Rosario Collazo, Silverio J. | Address on file | | | | | | | |
| 1536251 | Rosario Collazo, Silverio J. | Address on file | | | | | | | |
| 496226 | ROSARIO COLLAZO, SULYMAR | Address on file | | | | | | | |
| 496227 | ROSARIO COLLS, JOANNA | Address on file | | | | | | | |
| 749222 | ROSARIO COLON BARRETO | Address on file | | | | | | | |
| 496228 | ROSARIO COLON MEDINA | Address on file | | | | | | | |
| 496229 | ROSARIO COLON, ADALIZ | Address on file | | | | | | | |
| 496230 | ROSARIO COLON, ADRIANA | Address on file | | | | | | | |
| 496231 | ROSARIO COLON, AILEEN | Address on file | | | | | | | |
| 820587 | ROSARIO COLON, ALICIA | Address on file | | | | | | | |
| 1259514 | ROSARIO COLON, ANIBAL | Address on file | | | | | | | |
| 496233 | ROSARIO COLON, BRANDON | Address on file | | | | | | | |
| 496234 | ROSARIO COLON, CARLOS | Address on file | | | | | | | |
| 496235 | ROSARIO COLON, CARMEN E | Address on file | | | | | | | |
| 820588 | ROSARIO COLON, CARMEN L. | Address on file | | | | | | | |
| 496236 | ROSARIO COLON, DAMARYS | Address on file | | | | | | | |
| 496237 | ROSARIO COLON, DILMA L | Address on file | | | | | | | |
| 1259515 | ROSARIO COLON, EFRAIN | Address on file | | | | | | | |
| 496238 | ROSARIO COLON, EILEEN | Address on file | | | | | | | |
| 820589 | ROSARIO COLON, ELBA | Address on file | | | | | | | |
| 496239 | ROSARIO COLON, ELBA J | Address on file | | | | | | | |
| 496240 | ROSARIO COLON, ELIZABETH | Address on file | | | | | | | |
| 1989848 | Rosario Colon, Enrique | Address on file | | | | | | | |
| 496241 | ROSARIO COLON, ENRIQUE | Address on file | | | | | | | |
| 496242 | ROSARIO COLON, EVELYN A | Address on file | | | | | | | |
| 496243 | ROSARIO COLON, FRANCISCO | Address on file | | | | | | | |
| 496244 | ROSARIO COLON, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 496245 | ROSARIO COLON, FRANCISCO J | Address on file | | | | | | | |
| 496246 | ROSARIO COLON, GUILLERMO | Address on file | | | | | | | |
| 496247 | ROSARIO COLON, HECTOR | Address on file | | | | | | | |
| 496248 | ROSARIO COLON, HECTOR R | Address on file | | | | | | | |
| 496249 | ROSARIO COLON, IDAVEL | Address on file | | | | | | | |
| 496250 | ROSARIO COLON, IDIA | Address on file | | | | | | | |
| 496251 | ROSARIO COLON, IVIS J | Address on file | | | | | | | |
| 496252 | ROSARIO COLON, JACKELINE | Address on file | | | | | | | |
| 496253 | ROSARIO COLON, JADIEL O | Address on file | | | | | | | |
| 496254 | ROSARIO COLON, JESUS | Address on file | | | | | | | |
| 496255 | ROSARIO COLON, JOEL | Address on file | | | | | | | |
| 496256 | ROSARIO COLON, JOSE A | Address on file | | | | | | | |
| 1716430 | Rosario Colon, Jose A. | Address on file | | | | | | | |
| 2128803 | Rosario Colon, Jose A. | Address on file | | | | | | | |
| 1606984 | Rosario Colón, José A. | Address on file | | | | | | | |
| 496257 | ROSARIO COLON, JUAN | Address on file | | | | | | | |
| 496258 | ROSARIO COLON, JUAN A. | Address on file | | | | | | | |
| 496259 | ROSARIO COLON, JUAN E | Address on file | | | | | | | |
| 496260 | ROSARIO COLON, LUCY ANN | Address on file | | | | | | | |
| 496261 | ROSARIO COLON, LUIS | Address on file | | | | | | | |
| 496262 | ROSARIO COLON, LUIS | Address on file | | | | | | | |
| 496263 | ROSARIO COLON, MANUELA | Address on file | | | | | | | |
| 2019925 | Rosario Colon, Manuela E | Address on file | | | | | | | |
| 496264 | ROSARIO COLON, MIGUEL A | Address on file | | | | | | | |
| 496265 | ROSARIO COLON, MYRIAM R | Address on file | | | | | | | |
| 496265 | ROSARIO COLON, MYRIAM R | Address on file | | | | | | | |
| 820590 | ROSARIO COLON, MYRNA | Address on file | | | | | | | |
| 496266 | Rosario Colon, Noel | Address on file | | | | | | | |
| 496267 | ROSARIO COLON, ORLANDO | Address on file | | | | | | | |
| 496268 | ROSARIO COLON, ORLANDO | Address on file | | | | | | | |
| 1259516 | ROSARIO COLON, RICARDO | Address on file | | | | | | | |
| 1970945 | Rosario Colon, Rolando | Address on file | | | | | | | |
| 496269 | ROSARIO COLON, ROLANDO | Address on file | | | | | | | |
| 496270 | ROSARIO COLON, ROSA M. | Address on file | | | | | | | |
| 496271 | ROSARIO COLON, SONIA | Address on file | | | | | | | |
| 820591 | ROSARIO COLON, SONIA | Address on file | | | | | | | |
| 2018438 | ROSARIO COLON, SONIA | Address on file | | | | | | | |
| 496272 | ROSARIO COLON, SUEAN I | Address on file | | | | | | | |
| 2103134 | Rosario Colon, Victor | Address on file | | | | | | | |
| 820592 | ROSARIO COLON, VICTOR | Address on file | | | | | | | |
| 496274 | ROSARIO COLON, VIRGINIA | Address on file | | | | | | | |
| 496275 | Rosario Colon, Walter | Address on file | | | | | | | |
| 496276 | ROSARIO COLON, YADEL JOSE | Address on file | | | | | | | |
| 496277 | ROSARIO COLON, YADIRA E | Address on file | | | | | | | |
| 1995870 | Rosario Colon, Yadira E. | Address on file | | | | | | | |
| 496278 | ROSARIO COLON, YARITZA | Address on file | | | | | | | |
| 820593 | ROSARIO COLON, YARITZA | Address on file | | | | | | | |
| 2053245 | Rosario Colon, Yaritza | Address on file | | | | | | | |
| 749223 | ROSARIO CONCEPCION POLANCO | CALLE ARIZMENDI #21 | | | | FLORIDA | PR | 00650 | |
| 496279 | ROSARIO CONCEPCION, RUBEN | Address on file | | | | | | | |
| 496280 | ROSARIO CONCEPCION, SANDRA | Address on file | | | | | | | |
| 820594 | ROSARIO CONCEPCION, SANDRA | Address on file | | | | | | | |
| 496281 | ROSARIO CORA, IRMA M | Address on file | | | | | | | |
| 2079594 | Rosario Cora, Irma M | Address on file | | | | | | | |
| 1581658 | ROSARIO CORA, IRMA M. | Address on file | | | | | | | |
| 1592446 | Rosario Cora, Ivonne | Address on file | | | | | | | |
| 1750346 | Rosario Cora, Maria M | Address on file | | | | | | | |
| 496282 | ROSARIO CORA, MARIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3232 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496283 | ROSARIO CORA, ROSA J | Address on file | | | | | | | |
| 496284 | ROSARIO CORA, YAHAYRA | Address on file | | | | | | | |
| 820595 | ROSARIO CORAZON, ARLENE | Address on file | | | | | | | |
| 496285 | ROSARIO CORAZON, ARLENE | Address on file | | | | | | | |
| 496286 | Rosario Corchado, Alicia | Address on file | | | | | | | |
| 496287 | ROSARIO CORCHADO, CARMEN B | Address on file | | | | | | | |
| 496288 | ROSARIO CORCHADO, ELSIE | Address on file | | | | | | | |
| 749224 | ROSARIO CORDERO DE TORRES | URB LEVITTOWN | HW - 21 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 496289 | ROSARIO CORDERO, ANGEL | Address on file | | | | | | | |
| 496290 | Rosario Cordero, Angel L | Address on file | | | | | | | |
| 496291 | ROSARIO CORDERO, CLARIBEL | Address on file | | | | | | | |
| 496292 | ROSARIO CORDERO, JANET | Address on file | | | | | | | |
| 496293 | ROSARIO CORDERO, LUIS | Address on file | | | | | | | |
| 1777870 | Rosario Cordero, Luz M | Address on file | | | | | | | |
| 496294 | ROSARIO CORDERO, LUZ N. | Address on file | | | | | | | |
| 496295 | ROSARIO CORDERO, NILKA | Address on file | | | | | | | |
| 496296 | ROSARIO CORDOVA, JULIO | Address on file | | | | | | | |
| 496298 | ROSARIO CORDOVA, KADHAFY | Address on file | | | | | | | |
| 496299 | Rosario Coreano, Luis A. | Address on file | | | | | | | |
| 820597 | ROSARIO CORREA, URSULA | Address on file | | | | | | | |
| 1281027 | ROSARIO CORREDOR, HECTOR L L | Address on file | | | | | | | |
| 850067 | ROSARIO CORTES MYRIAM | CJ DE SAN JUAN | | | | | PR | | |
| 850066 | ROSARIO CORTÉS RAMÓN L | URB MONTE CLARO | MO27 PASEO DEL VALLE | | | BAYAMÓN | PR | 00961-3539 | |
| 496300 | ROSARIO CORTES, ANA M | Address on file | | | | | | | |
| 496301 | Rosario Cortes, Bernardino | Address on file | | | | | | | |
| 496302 | ROSARIO CORTES, FELIX | Address on file | | | | | | | |
| 496303 | ROSARIO CORTES, FUNDADOR | Address on file | | | | | | | |
| 496304 | ROSARIO CORTES, ILIA | Address on file | | | | | | | |
| 820598 | ROSARIO CORTES, IVETTE | Address on file | | | | | | | |
| 496305 | ROSARIO CORTES, IVETTE | Address on file | | | | | | | |
| 496306 | ROSARIO CORTES, JOSELINE | Address on file | | | | | | | |
| 496307 | ROSARIO CORTES, MILAGROS | Address on file | | | | | | | |
| 496308 | ROSARIO CORTES, MYRIAM | Address on file | | | | | | | |
| 496309 | ROSARIO CORTES, RAMON L | Address on file | | | | | | | |
| 496310 | ROSARIO CORTEZ, FUNDADOR | Address on file | | | | | | | |
| 496311 | ROSARIO CORTIJO, CECILIA | Address on file | | | | | | | |
| 496312 | ROSARIO COSME, GENOVEVA | Address on file | | | | | | | |
| 496313 | ROSARIO COSME, GLENDALY | Address on file | | | | | | | |
| 496314 | ROSARIO COSME, HARRY | Address on file | | | | | | | |
| 496315 | ROSARIO COSME, MIGDALIA | Address on file | | | | | | | |
| 496316 | ROSARIO COSME, PEDRO | Address on file | | | | | | | |
| 496317 | ROSARIO COSME,HARRY | Address on file | | | | | | | |
| 496318 | ROSARIO COTTO, JUAN | Address on file | | | | | | | |
| 496319 | ROSARIO COTTO, LEXTER | Address on file | | | | | | | |
| 496320 | ROSARIO COTTO, LEXTER A. | Address on file | | | | | | | |
| 496321 | ROSARIO COTTO, MAYRA | Address on file | | | | | | | |
| 749225 | ROSARIO CRESPO RIOS | HC 05 BOX 92204 | SECTOR BARRANCAS | | | ARECIBO | PR | 00612-9536 | |
| 496322 | ROSARIO CRESPO, EDGAR J. | Address on file | | | | | | | |
| 496323 | ROSARIO CRESPO, EDWIN | Address on file | | | | | | | |
| 2075966 | Rosario Crespo, Edwin | Address on file | | | | | | | |
| 496324 | Rosario Crespo, Heriberto | Address on file | | | | | | | |
| 820601 | ROSARIO CRESPO, IRIS | Address on file | | | | | | | |
| 496325 | ROSARIO CRESPO, JAILYN | Address on file | | | | | | | |
| 496326 | ROSARIO CRESPO, JOSE L. | Address on file | | | | | | | |
| 496327 | ROSARIO CRESPO, MELVIN | Address on file | | | | | | | |
| 496328 | ROSARIO CRESPO, ROBERTO | Address on file | | | | | | | |
| 496329 | ROSARIO CRESPO, YVETTE | Address on file | | | | | | | |
| 820602 | ROSARIO CRESPO, YVETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050341 | ROSARIO CRISTOBAL , EDGAR | Address on file | | | | | | | |
| 820603 | ROSARIO CRISTOBAL, CARMEN | Address on file | | | | | | | |
| 496330 | ROSARIO CRISTOBAL, CARMEN R | Address on file | | | | | | | |
| 496331 | Rosario Cristobal, Edgar | Address on file | | | | | | | |
| 496332 | ROSARIO CRISTOBAL, LUZ E | Address on file | | | | | | | |
| 820604 | ROSARIO CRISTOBAL, LUZ N. | Address on file | | | | | | | |
| 496224 | ROSARIO CRISTOBAL, RAFAEL | Address on file | | | | | | | |
| 749226 | ROSARIO CRUZ BATISTA | HC 83 BOX 6191 | | | | VEGA ALTA | PR | 00692 | |
| 749227 | ROSARIO CRUZ ORTIZ | CALLE COLLAZO 6044 BOX 45 | | | | SABANA SECA | PR | 00949 | |
| 496333 | ROSARIO CRUZ, ALBERTO | Address on file | | | | | | | |
| 496334 | ROSARIO CRUZ, ALEXANDER | Address on file | | | | | | | |
| 820605 | ROSARIO CRUZ, ANGEL | Address on file | | | | | | | |
| 496335 | ROSARIO CRUZ, ANGEL R | Address on file | | | | | | | |
| 496336 | ROSARIO CRUZ, BLANCA I | Address on file | | | | | | | |
| 496337 | ROSARIO CRUZ, CARLOS | Address on file | | | | | | | |
| 496338 | ROSARIO CRUZ, CARLOS J | Address on file | | | | | | | |
| 496339 | ROSARIO CRUZ, CARLOS J | Address on file | | | | | | | |
| 820606 | ROSARIO CRUZ, CARMEN | Address on file | | | | | | | |
| 496340 | ROSARIO CRUZ, CARMEN | Address on file | | | | | | | |
| 496341 | ROSARIO CRUZ, CARMEN L | Address on file | | | | | | | |
| 1954654 | ROSARIO CRUZ, COTTMAN | Address on file | | | | | | | |
| 496343 | Rosario Cruz, Cottman | Address on file | | | | | | | |
| 1954654 | Rosario Cruz, COTTMAN | Address on file | | | | | | | |
| 496344 | ROSARIO CRUZ, DARIN I. | Address on file | | | | | | | |
| 496345 | ROSARIO CRUZ, EDGARDO | Address on file | | | | | | | |
| 496346 | ROSARIO CRUZ, EDNA | Address on file | | | | | | | |
| 496347 | ROSARIO CRUZ, EDWIN | Address on file | | | | | | | |
| 820607 | ROSARIO CRUZ, EDWIN | Address on file | | | | | | | |
| 2108603 | ROSARIO CRUZ, EFRAIN | Address on file | | | | | | | |
| 496348 | ROSARIO CRUZ, EFRAIN | Address on file | | | | | | | |
| 496349 | ROSARIO CRUZ, ELLIOTT | Address on file | | | | | | | |
| 2214390 | ROSARIO CRUZ, ERNESTO | Address on file | | | | | | | |
| 496351 | ROSARIO CRUZ, FELIPE | Address on file | | | | | | | |
| 496352 | ROSARIO CRUZ, FERNANDO | Address on file | | | | | | | |
| 2176537 | ROSARIO CRUZ, FRANCISCO J. | PO BOX 2017 | P.M.B. 584 | | | LAS PIEDRAS | PR | 00771 | |
| 820608 | ROSARIO CRUZ, GABRIEL A | Address on file | | | | | | | |
| 496353 | ROSARIO CRUZ, HARRY | Address on file | | | | | | | |
| 496354 | ROSARIO CRUZ, HARRY | Address on file | | | | | | | |
| 496355 | ROSARIO CRUZ, HELEN I | Address on file | | | | | | | |
| 1628964 | Rosario Cruz, Helen I. | Address on file | | | | | | | |
| 496356 | ROSARIO CRUZ, IRIBELLE | Address on file | | | | | | | |
| 496357 | ROSARIO CRUZ, IRISELLE | Address on file | | | | | | | |
| 496358 | ROSARIO CRUZ, ISIS Y | Address on file | | | | | | | |
| 2175636 | ROSARIO CRUZ, IVAN | HC-01 BOX 16326 | BO. TEJAS | | | Humacao | PR | 00791 | |
| 1568739 | ROSARIO CRUZ, IVAN | Address on file | | | | | | | |
| 1568739 | ROSARIO CRUZ, IVAN | Address on file | | | | | | | |
| 496359 | Rosario Cruz, Jesus | Address on file | | | | | | | |
| 496360 | Rosario Cruz, Jesus M | Address on file | | | | | | | |
| 496361 | ROSARIO CRUZ, JESUS M. | Address on file | | | | | | | |
| 496362 | ROSARIO CRUZ, JOSE | Address on file | | | | | | | |
| 496363 | ROSARIO CRUZ, JOSE E. | Address on file | | | | | | | |
| 496364 | ROSARIO CRUZ, JOSE F. | Address on file | | | | | | | |
| 496365 | ROSARIO CRUZ, JOSE L | Address on file | | | | | | | |
| 496366 | Rosario Cruz, Jovino | Address on file | | | | | | | |
| 496367 | ROSARIO CRUZ, JUAN | Address on file | | | | | | | |
| 496368 | ROSARIO CRUZ, JUAN C | Address on file | | | | | | | |
| 496350 | ROSARIO CRUZ, KATHIA | Address on file | | | | | | | |
| 496369 | ROSARIO CRUZ, KATIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496370 | ROSARIO CRUZ, LORNA | Address on file | | | | | | | |
| 1653314 | Rosario Cruz, Ludy E. | Address on file | | | | | | | |
| 496372 | ROSARIO CRUZ, LYMARI | Address on file | | | | | | | |
| 1868690 | Rosario Cruz, Lymari | Address on file | | | | | | | |
| 820609 | ROSARIO CRUZ, MARIA | Address on file | | | | | | | |
| 496373 | ROSARIO CRUZ, MARIA T | Address on file | | | | | | | |
| 820610 | ROSARIO CRUZ, MARIA T | Address on file | | | | | | | |
| 496374 | ROSARIO CRUZ, MAYRA | Address on file | | | | | | | |
| 496375 | ROSARIO CRUZ, MELISSA | Address on file | | | | | | | |
| 820611 | ROSARIO CRUZ, MIRIAM | Address on file | | | | | | | |
| 496376 | ROSARIO CRUZ, NEREIDA | Address on file | | | | | | | |
| 496377 | ROSARIO CRUZ, PEDRO L. | Address on file | | | | | | | |
| 496378 | ROSARIO CRUZ, PETRA | Address on file | | | | | | | |
| 496380 | ROSARIO CRUZ, RAFAEL | Address on file | | | | | | | |
| 496379 | Rosario Cruz, Rafael | Address on file | | | | | | | |
| 496381 | ROSARIO CRUZ, RAMON | Address on file | | | | | | | |
| 496382 | ROSARIO CRUZ, RAMONITA | Address on file | | | | | | | |
| 496383 | ROSARIO CRUZ, RAQUEL | Address on file | | | | | | | |
| 496384 | ROSARIO CRUZ, REINALDO | Address on file | | | | | | | |
| 496385 | ROSARIO CRUZ, RICARDO | Address on file | | | | | | | |
| 496386 | ROSARIO CRUZ, RICHARD | Address on file | | | | | | | |
| 820612 | ROSARIO CRUZ, ROXAIRA | Address on file | | | | | | | |
| 496388 | ROSARIO CRUZ, RUTH N | Address on file | | | | | | | |
| 496389 | ROSARIO CRUZ, SANDRA I | Address on file | | | | | | | |
| 496390 | ROSARIO CRUZ, SARAI | Address on file | | | | | | | |
| 496391 | ROSARIO CRUZ, SHIRLEY | Address on file | | | | | | | |
| 496392 | ROSARIO CRUZ, SONIA DEL C | Address on file | | | | | | | |
| 496393 | ROSARIO CRUZ, TANIA | Address on file | | | | | | | |
| 496394 | ROSARIO CRUZ, URSULA | Address on file | | | | | | | |
| 496395 | ROSARIO CRUZ, VERONICA | Address on file | | | | | | | |
| 496396 | ROSARIO CRUZ, VICTOR D | Address on file | | | | | | | |
| 496397 | ROSARIO CRUZ, VICTOR M | Address on file | | | | | | | |
| 496398 | ROSARIO CRUZ, VIMARY | Address on file | | | | | | | |
| 496399 | Rosario Cruz, Wanda I. | Address on file | | | | | | | |
| 496400 | ROSARIO CRUZ, WILLIAM | Address on file | | | | | | | |
| 820613 | ROSARIO CRUZ, YAHAIRA | Address on file | | | | | | | |
| 496401 | ROSARIO CRUZ, YAJAIRA | Address on file | | | | | | | |
| 820614 | ROSARIO CRUZ, YANZA Y | Address on file | | | | | | | |
| 496402 | ROSARIO CRUZ, YASHIRA | Address on file | | | | | | | |
| 496403 | ROSARIO CRUZADO, DAMARIS | Address on file | | | | | | | |
| 496404 | ROSARIO CRUZADO, JAVIER A. | Address on file | | | | | | | |
| 496405 | ROSARIO CRUZADO, MARIA M | Address on file | | | | | | | |
| 820615 | ROSARIO CRUZADO, XIOMARA N | Address on file | | | | | | | |
| 496406 | ROSARIO CUESTA, ANGELA | Address on file | | | | | | | |
| 496407 | ROSARIO CUEVAS, CARLA | Address on file | | | | | | | |
| 496408 | ROSARIO CUEVAS, JESSICA | Address on file | | | | | | | |
| 2187178 | Rosario Cuevas, Maria Vianey | Address on file | | | | | | | |
| 496409 | ROSARIO CUEVAS, ROXANA | Address on file | | | | | | | |
| 496410 | ROSARIO CUMBA, SANDRA | Address on file | | | | | | | |
| 496411 | ROSARIO CUMBA, WANDA L | Address on file | | | | | | | |
| 496412 | ROSARIO CURBELO, ISMAEL | Address on file | | | | | | | |
| 496413 | ROSARIO DALMAU, GIOVANNI | Address on file | | | | | | | |
| 496414 | ROSARIO DAVILA, BENJAMIN | Address on file | | | | | | | |
| 496415 | ROSARIO DAVILA, GLADYS E | Address on file | | | | | | | |
| 496416 | ROSARIO DAVILA, MARIBEL | Address on file | | | | | | | |
| 820616 | ROSARIO DAVILA, MARIBEL | Address on file | | | | | | | |
| 496417 | ROSARIO DAVILA, NAYDA | Address on file | | | | | | | |
| 496418 | ROSARIO DAVILA, NORIBELL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496419 | ROSARIO DAVILA, ORLANDO | Address on file | | | | | | | |
| 496420 | ROSARIO DAVILA, ROBERTO | Address on file | | | | | | | |
| 496421 | ROSARIO DAVILA, STEVEN | Address on file | | | | | | | |
| 496422 | ROSARIO DAVILA, STEVEN | Address on file | | | | | | | |
| 2157364 | Rosario de Alba, Jose D. | Address on file | | | | | | | |
| 820617 | ROSARIO DE CAMACHO, MIRNA | Address on file | | | | | | | |
| 820618 | ROSARIO DE CAMACHO, MIRNA | Address on file | | | | | | | |
| 496425 | ROSARIO DE GRACIA, JEFFREY | Address on file | | | | | | | |
| 496426 | Rosario De Jesus, Daniel | Address on file | | | | | | | |
| 496427 | ROSARIO DE JESUS, FRANCESCA | Address on file | | | | | | | |
| 820619 | ROSARIO DE JESUS, GRISEL | Address on file | | | | | | | |
| 496428 | ROSARIO DE JESUS, GRISEL | Address on file | | | | | | | |
| 2134303 | Rosario de Jesus, Ileana | Address on file | | | | | | | |
| 496429 | ROSARIO DE JESUS, ILEANA | Address on file | | | | | | | |
| 496430 | ROSARIO DE JESUS, JOSE | Address on file | | | | | | | |
| 496431 | Rosario De Jesus, Jose R. | Address on file | | | | | | | |
| 820620 | ROSARIO DE JESUS, MARILIA | Address on file | | | | | | | |
| 496433 | ROSARIO DE JESUS, MYRIAM E. | Address on file | | | | | | | |
| 496434 | ROSARIO DE JESUS, NILSA | Address on file | | | | | | | |
| 496435 | Rosario De Jesus, Nilsa I | Address on file | | | | | | | |
| 496436 | ROSARIO DE JESUS, VICTOR J | Address on file | | | | | | | |
| 496437 | ROSARIO DE JESUS, WANDA | Address on file | | | | | | | |
| 496438 | ROSARIO DE JESUS, XAVIER | Address on file | | | | | | | |
| 496439 | ROSARIO DE JESUS, YAMILLE | Address on file | | | | | | | |
| 496440 | ROSARIO DE L. GRULLON JAVIER | Address on file | | | | | | | |
| 496441 | ROSARIO DE LA CRUZ, JOSE A. | Address on file | | | | | | | |
| 496442 | Rosario De La Cuz, Ramon | Address on file | | | | | | | |
| 496443 | ROSARIO DE LEON, HECTOR L | Address on file | | | | | | | |
| 496444 | ROSARIO DE LEON, JUAN | Address on file | | | | | | | |
| 496445 | ROSARIO DE LEON, LUSHANA | Address on file | | | | | | | |
| 496446 | ROSARIO DE LEON, LUZ D | Address on file | | | | | | | |
| 496447 | ROSARIO DE LEON, MARLENE | Address on file | | | | | | | |
| 496448 | ROSARIO DE LEON, NERILYS | Address on file | | | | | | | |
| 496449 | Rosario De Leon, Pedro | Address on file | | | | | | | |
| 496450 | ROSARIO DE LEON, RAUL | Address on file | | | | | | | |
| 496451 | ROSARIO DE LEON, WILFREDO | Address on file | | | | | | | |
| 496452 | ROSARIO DE MELENDEZ, CECILIA | Address on file | | | | | | | |
| 496453 | ROSARIO DE MORALES, MARIA R | Address on file | | | | | | | |
| 1613660 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES | Address on file | | | | | | | |
| 496454 | ROSARIO DECLET, EDWIN R | Address on file | | | | | | | |
| 749228 | ROSARIO DEL P MELENDEZ CENTENO | RR 36 BOX 1078 | | | | SAN JUAN | PR | 00926-9578 | |
| 749229 | ROSARIO DEL PILAR FERNANDEZ VERA | Address on file | | | | | | | |
| 1664930 | Rosario Del Rio, Brunilda | Address on file | | | | | | | |
| 496455 | ROSARIO DEL RIO, BRUNILDA | Address on file | | | | | | | |
| 496456 | ROSARIO DEL RIO, CARMEN M. | Address on file | | | | | | | |
| 2071585 | Rosario Del Rio, Carmen M. | Address on file | | | | | | | |
| 496457 | ROSARIO DEL RIO, MIGDALIA | Address on file | | | | | | | |
| 496458 | ROSARIO DEL RIO, WILLIAM | Address on file | | | | | | | |
| 496459 | ROSARIO DEL VALLE, CARMEN L | Address on file | | | | | | | |
| 496460 | ROSARIO DEL VALLE, JUAN | Address on file | | | | | | | |
| 496461 | ROSARIO DEL VALLE, JUAN | Address on file | | | | | | | |
| 820621 | ROSARIO DEL VALLE, JUAN | Address on file | | | | | | | |
| 820622 | ROSARIO DEL VALLE, MIGUEL A | Address on file | | | | | | | |
| 496462 | ROSARIO DEL VALLE, MYRIAM I | Address on file | | | | | | | |
| 496463 | ROSARIO DEL VALLE, SUNNY | Address on file | | | | | | | |
| 496464 | ROSARIO DEL VALLE, TOMAS | Address on file | | | | | | | |
| 496465 | ROSARIO DELGADO, ANGELA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3236 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1805854 | Rosario Delgado, Angela M. | Address on file | | | | | | | |
| 496466 | ROSARIO DELGADO, CARMEN | Address on file | | | | | | | |
| 496467 | ROSARIO DELGADO, GERARDO | Address on file | | | | | | | |
| 496468 | ROSARIO DELGADO, IRMA I | Address on file | | | | | | | |
| 496469 | ROSARIO DELGADO, JOSE A | Address on file | | | | | | | |
| 496470 | ROSARIO DELGADO, JULIO | Address on file | | | | | | | |
| 496471 | Rosario Delgado, Maria Del C | Address on file | | | | | | | |
| 496472 | ROSARIO DELGADO, NOHELYA | Address on file | | | | | | | |
| 496473 | ROSARIO DELGADO, SHEILA | Address on file | | | | | | | |
| 496474 | ROSARIO DELGADO, ZAIDA I | Address on file | | | | | | | |
| 496475 | ROSARIO DENIS, ADASA | Address on file | | | | | | | |
| 496476 | ROSARIO DENIS, ISAAC | Address on file | | | | | | | |
| 496477 | ROSARIO DIANA, MELISSA | Address on file | | | | | | | |
| 496478 | ROSARIO DIAZ, ADRIAN | Address on file | | | | | | | |
| 496479 | Rosario Diaz, Aixa | Address on file | | | | | | | |
| 496480 | ROSARIO DIAZ, ALBERTO | Address on file | | | | | | | |
| 2103806 | Rosario Diaz, Alexi | Address on file | | | | | | | |
| 496481 | ROSARIO DIAZ, ALEXIS | Address on file | | | | | | | |
| 496482 | ROSARIO DIAZ, ANA C | Address on file | | | | | | | |
| 496483 | ROSARIO DIAZ, ANA D | Address on file | | | | | | | |
| 496485 | Rosario Diaz, Ana M. | Address on file | | | | | | | |
| 496486 | ROSARIO DIAZ, ANESKA C | Address on file | | | | | | | |
| 496487 | ROSARIO DIAZ, AYLLEEN Y | Address on file | | | | | | | |
| 496488 | ROSARIO DIAZ, CARMEN M | Address on file | | | | | | | |
| 496489 | ROSARIO DIAZ, CARMEN S | Address on file | | | | | | | |
| 2104898 | Rosario Diaz, Claribel | Address on file | | | | | | | |
| 496490 | ROSARIO DIAZ, CLARIBEL | Address on file | | | | | | | |
| 496491 | ROSARIO DIAZ, DANETTE M. | Address on file | | | | | | | |
| 496492 | ROSARIO DIAZ, DENIMAR | Address on file | | | | | | | |
| 496493 | ROSARIO DIAZ, EDNA E | Address on file | | | | | | | |
| 496494 | ROSARIO DIAZ, ELIZABETH | Address on file | | | | | | | |
| 496495 | ROSARIO DIAZ, EVELYN | Address on file | | | | | | | |
| 496496 | ROSARIO DIAZ, FELIPE | Address on file | | | | | | | |
| 496497 | ROSARIO DIAZ, GABRIELA | Address on file | | | | | | | |
| 496498 | ROSARIO DIAZ, GERARDO | Address on file | | | | | | | |
| 1489394 | Rosario Diaz, Gladys E. | Address on file | | | | | | | |
| 496500 | ROSARIO DIAZ, HERBERD | Address on file | | | | | | | |
| 496501 | ROSARIO DIAZ, ISANDEL | Address on file | | | | | | | |
| 496502 | ROSARIO DIAZ, JAVIER | Address on file | | | | | | | |
| 496503 | ROSARIO DIAZ, JOHN D | Address on file | | | | | | | |
| 496504 | ROSARIO DIAZ, JOSE | Address on file | | | | | | | |
| 2175787 | ROSARIO DIAZ, JOSE | Address on file | | | | | | | |
| 496505 | ROSARIO DIAZ, JOSE A | Address on file | | | | | | | |
| 496506 | ROSARIO DIAZ, JOSE A. | Address on file | | | | | | | |
| 496507 | ROSARIO DIAZ, JOSE L | Address on file | | | | | | | |
| 496508 | ROSARIO DIAZ, JOSE N | Address on file | | | | | | | |
| 496509 | ROSARIO DIAZ, JOSE R | Address on file | | | | | | | |
| 496510 | ROSARIO DIAZ, JULIO | Address on file | | | | | | | |
| 496511 | ROSARIO DIAZ, KARLA | Address on file | | | | | | | |
| 496512 | ROSARIO DIAZ, LISIS | Address on file | | | | | | | |
| 496513 | ROSARIO DIAZ, LIZBETH | Address on file | | | | | | | |
| 496514 | ROSARIO DIAZ, LUIS | Address on file | | | | | | | |
| 496515 | Rosario Diaz, Luis A | Address on file | | | | | | | |
| 496517 | ROSARIO DIAZ, MARIA | Address on file | | | | | | | |
| 496518 | ROSARIO DIAZ, MARIA D | Address on file | | | | | | | |
| 1985865 | Rosario Diaz, Maria D. | Address on file | | | | | | | |
| 496519 | ROSARIO DIAZ, MARIA DE | Address on file | | | | | | | |
| 496520 | ROSARIO DIAZ, MARIA DE L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3237 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803730 | Rosario Diaz, Miguel A. | Address on file | | | | | | | |
| 496522 | ROSARIO DIAZ, MIGUEL A. | Address on file | | | | | | | |
| 1817703 | ROSARIO DIAZ, NOEMI | Address on file | | | | | | | |
| 1768668 | Rosario Diaz, Noemi | Address on file | | | | | | | |
| 496523 | ROSARIO DIAZ, NOEMI | Address on file | | | | | | | |
| 1491230 | Rosario Diaz, Roberto | Address on file | | | | | | | |
| 1259517 | ROSARIO DIAZ, ROSA | Address on file | | | | | | | |
| 820624 | ROSARIO DIAZ, SARA | Address on file | | | | | | | |
| 496525 | ROSARIO DIAZ, SERGIO | Address on file | | | | | | | |
| 496526 | ROSARIO DIAZ, WARDY | Address on file | | | | | | | |
| 496527 | ROSARIO DIAZ, WILLIAM | Address on file | | | | | | | |
| 496528 | Rosario Diaz, William J | Address on file | | | | | | | |
| 496529 | ROSARIO DIAZ, YECENIA A | Address on file | | | | | | | |
| 820625 | ROSARIO DOMENECH, ELIZABETH | Address on file | | | | | | | |
| 496531 | ROSARIO DOMENECH, MARITZA A | Address on file | | | | | | | |
| 1620186 | Rosario Domenech, Maritza A. | Address on file | | | | | | | |
| 496532 | ROSARIO DOMINGUEZ, DULCE | Address on file | | | | | | | |
| 496533 | ROSARIO DOMINGUEZ, ELISA | Address on file | | | | | | | |
| 496535 | ROSARIO DOMINGUEZ, LAURA E | Address on file | | | | | | | |
| 1421712 | ROSARIO DOMINGUEZ, TANIA | VELAZQUEZ ORTIZ, JOSE F | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 1436017 | ROSARIO DOMINGUEZ, TANIA | Address on file | | | | | | | |
| 820626 | ROSARIO DOMINGUEZ, YORDELIS | Address on file | | | | | | | |
| 820627 | ROSARIO DOMINGUEZ, ZENEIDA | Address on file | | | | | | | |
| 496536 | ROSARIO DOMINICCI, JOSE | Address on file | | | | | | | |
| 496537 | ROSARIO DONES, IOMARA | Address on file | | | | | | | |
| 496538 | ROSARIO DORTA, MARIBEL | Address on file | | | | | | | |
| 1972140 | Rosario Dorta, Maribel | Address on file | | | | | | | |
| 496539 | ROSARIO DORTA, MARIBEL | Address on file | | | | | | | |
| 496540 | Rosario Duran, Ramon De Los R | Address on file | | | | | | | |
| 749230 | ROSARIO E BARDEGUEZ ROMAN | URB SANTA ANA 0-13 CALLE 8 | | | | VEGA ALTA | PR | 00692-6013 | |
| 1421713 | ROSARIO ECHANDY, LAURA | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | | | BAYAMON | PR | 00956 | |
| 496542 | ROSARIO ECHANDY, LAURA M. | Address on file | | | | | | | |
| 496543 | ROSARIO ECHANDY, YOLANDA | Address on file | | | | | | | |
| 496544 | ROSARIO ECHEVARRIA, GLORIMAR | Address on file | | | | | | | |
| 496545 | ROSARIO ECHEVARRIA, INGRID | Address on file | | | | | | | |
| 496546 | ROSARIO ECHEVARRIA, WILFREDO | Address on file | | | | | | | |
| 2133412 | Rosario Echeverria, Glorimar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 496547 | Rosario Egipciaco, Jose R | Address on file | | | | | | | |
| 749231 | ROSARIO ELECTRIC | PO BOX 661 | | | | HATILLO | PR | 00659 | |
| 749232 | ROSARIO ELECTRIC SERV. | 1055 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 749233 | ROSARIO ELECTRIC SERVICES | 1055 PDA 16 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 820629 | ROSARIO ENCARNACION, BRENDA L | Address on file | | | | | | | |
| 496548 | ROSARIO ENCARNACION, CARLOS | Address on file | | | | | | | |
| 496549 | ROSARIO ENCARNACION, JOEL | Address on file | | | | | | | |
| 496550 | ROSARIO ENCARNACION, YAMILLE | Address on file | | | | | | | |
| 496551 | ROSARIO ENCHAUTEGUI, ANGELICA | Address on file | | | | | | | |
| 1421714 | ROSARIO ENCHAUTEGUI, ANGÉLICA | ANGÉLICA ROSARIO ENCHAUTEGUI | HC 64 BOX 8103 | | | PATILLAS | PR | 00723 | |
| 496552 | ROSARIO ESCALERA, XAVIER | Address on file | | | | | | | |
| 496553 | ROSARIO ESCOBAR, RENI | Address on file | | | | | | | |
| 496554 | ROSARIO ESPADA, ZAIDA M | Address on file | | | | | | | |
| 496555 | ROSARIO ESPARRA, MARILINA | Address on file | | | | | | | |
| 496556 | ROSARIO ESPINO, BRENDA | Address on file | | | | | | | |
| 820631 | ROSARIO ESPINO, BRENDA | Address on file | | | | | | | |
| 496557 | ROSARIO ESTREMERA, KEILA M | Address on file | | | | | | | |
| 496558 | ROSARIO ESTREMERA, KELVIN J | Address on file | | | | | | | |
| 496559 | ROSARIO ESTREMERA, ZORAIDA | Address on file | | | | | | | |
| 496560 | ROSARIO FABREGAS, CARMEN A | Address on file | | | | | | | |
| 496561 | ROSARIO FAJARDO, ELVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496562 | ROSARIO FALCON, CARMEN L | Address on file | | | | | | | |
| 2097784 | Rosario Falcon, Carmen Luisa | Address on file | | | | | | | |
| 496563 | ROSARIO FALCON, EVELYN | Address on file | | | | | | | |
| 820632 | ROSARIO FALCON, MILAGROS | Address on file | | | | | | | |
| 496564 | ROSARIO FALCON, MIRIAM L | Address on file | | | | | | | |
| 496566 | ROSARIO FALCON, NATIVIDAD | Address on file | | | | | | | |
| 496567 | ROSARIO FARRULLA, RAFAEL | Address on file | | | | | | | |
| 496568 | ROSARIO FEBLES, LUZ D. | Address on file | | | | | | | |
| 496569 | ROSARIO FEBLES, OMAR | Address on file | | | | | | | |
| 496570 | ROSARIO FEBRES, YESENIA | Address on file | | | | | | | |
| 820633 | ROSARIO FELICIANO, CHARLYN | Address on file | | | | | | | |
| 496571 | ROSARIO FELICIANO, EUNICE M | Address on file | | | | | | | |
| 496572 | ROSARIO FELICIANO, FERNANDO L. | Address on file | | | | | | | |
| 496573 | ROSARIO FELICIANO, FREDDMARI | Address on file | | | | | | | |
| 496575 | ROSARIO FELICIANO, JOHNELL | Address on file | | | | | | | |
| 496574 | Rosario Feliciano, Johnell | Address on file | | | | | | | |
| 496577 | ROSARIO FELICIANO, JOSE | Address on file | | | | | | | |
| 496578 | ROSARIO FELICIANO, MERCEDES | Address on file | | | | | | | |
| 496579 | ROSARIO FELICIANO, PAMELA | Address on file | | | | | | | |
| 496580 | ROSARIO FELICIANO, REYNALDO | Address on file | | | | | | | |
| 496581 | ROSARIO FELICIANO, SAMUEL | Address on file | | | | | | | |
| 496582 | ROSARIO FELICIANO, SUSANA | Address on file | | | | | | | |
| 496584 | ROSARIO FELIX, FRANCISCO | Address on file | | | | | | | |
| 496585 | ROSARIO FELIX, JESUS M. | Address on file | | | | | | | |
| 496586 | ROSARIO FERMAINT, VICTOR | Address on file | | | | | | | |
| 496587 | ROSARIO FERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 496588 | ROSARIO FERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 496589 | ROSARIO FERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 496590 | ROSARIO FERNANDEZ, DANIEL | Address on file | | | | | | | |
| 496591 | ROSARIO FERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 496592 | ROSARIO FERNANDEZ, JOSE E. | Address on file | | | | | | | |
| 496593 | ROSARIO FERNANDEZ, JOSEFA | Address on file | | | | | | | |
| 1979927 | Rosario Fernandez, Josefa | Address on file | | | | | | | |
| 496594 | ROSARIO FERNANDEZ, JUAN C | Address on file | | | | | | | |
| 496595 | ROSARIO FERNANDEZ, KENNETH | Address on file | | | | | | | |
| 496596 | ROSARIO FERNANDEZ, LUCILA | Address on file | | | | | | | |
| 496597 | ROSARIO FERNANDEZ, LUIS | Address on file | | | | | | | |
| 2093599 | Rosario Fernandez, Miriam | Address on file | | | | | | | |
| 496598 | ROSARIO FERNANDEZ, RAYMOND | Address on file | | | | | | | |
| 496599 | ROSARIO FERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 496600 | ROSARIO FERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 496602 | ROSARIO FERREIRA, GUALBERTO | Address on file | | | | | | | |
| 496603 | ROSARIO FERREIRA, JULIO | Address on file | | | | | | | |
| 1259518 | ROSARIO FERREIRA, LUZ | Address on file | | | | | | | |
| 496605 | ROSARIO FERREIRA, LUZ E | Address on file | | | | | | | |
| 496604 | ROSARIO FERREIRA, LUZ E | Address on file | | | | | | | |
| 1742528 | Rosario Ferreira, Nitza | Address on file | | | | | | | |
| 496606 | ROSARIO FERREIRA, NITZA E | Address on file | | | | | | | |
| 496607 | Rosario Ferrer, Francisco J | Address on file | | | | | | | |
| 496608 | Rosario Ferrer, Joel | Address on file | | | | | | | |
| 496610 | ROSARIO FERRER, JOEL | Address on file | | | | | | | |
| 496609 | Rosario Ferrer, Joel | Address on file | | | | | | | |
| 1564256 | Rosario Ferrer, Joel | Address on file | | | | | | | |
| 1564256 | Rosario Ferrer, Joel | Address on file | | | | | | | |
| 496611 | ROSARIO FERRER, LUIS | Address on file | | | | | | | |
| 496612 | Rosario Ferrer, Marisol | Address on file | | | | | | | |
| 496613 | ROSARIO FERRER, RUTH N | Address on file | | | | | | | |
| 496614 | ROSARIO FERRER, WILMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3239 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496615 | ROSARIO FERSOLA, MIGUEL | Address on file | | | | | | | |
| 496616 | ROSARIO FIGUEROA, AMALIA | Address on file | | | | | | | |
| 496617 | ROSARIO FIGUEROA, ANA DELIA | Address on file | | | | | | | |
| 496618 | ROSARIO FIGUEROA, ANA M | Address on file | | | | | | | |
| 1645107 | ROSARIO FIGUEROA, ANA M. | Address on file | | | | | | | |
| 496619 | ROSARIO FIGUEROA, ANDRES | Address on file | | | | | | | |
| 496620 | ROSARIO FIGUEROA, ANDRÉS | Address on file | | | | | | | |
| 496621 | ROSARIO FIGUEROA, ANGEL | Address on file | | | | | | | |
| 1918764 | Rosario Figueroa, Carlos M. | Address on file | | | | | | | |
| 496622 | ROSARIO FIGUEROA, DOMINGO | Address on file | | | | | | | |
| 1974786 | Rosario Figueroa, Domingo | Address on file | | | | | | | |
| 496624 | ROSARIO FIGUEROA, IVETTE | Address on file | | | | | | | |
| 496625 | ROSARIO FIGUEROA, IVETTE V. | Address on file | | | | | | | |
| 496626 | ROSARIO FIGUEROA, IVETTE V. | Address on file | | | | | | | |
| 496627 | ROSARIO FIGUEROA, IVONNE | Address on file | | | | | | | |
| 496628 | ROSARIO FIGUEROA, JOSE A | Address on file | | | | | | | |
| 496629 | ROSARIO FIGUEROA, MARIELI | Address on file | | | | | | | |
| 496630 | ROSARIO FIGUEROA, MELISSA | Address on file | | | | | | | |
| 496631 | Rosario Figueroa, Miguel | Address on file | | | | | | | |
| 496632 | ROSARIO FIGUEROA, MILTON | Address on file | | | | | | | |
| 496633 | ROSARIO FIGUEROA, MIRIAM | Address on file | | | | | | | |
| 496634 | ROSARIO FIGUEROA, NERY | Address on file | | | | | | | |
| 496635 | ROSARIO FIGUEROA, NOEMI | Address on file | | | | | | | |
| 496636 | ROSARIO FIGUEROA, OSCAR | Address on file | | | | | | | |
| 496637 | ROSARIO FIGUEROA, PAOLA | Address on file | | | | | | | |
| 496638 | ROSARIO FIGUEROA, RAQUEL | Address on file | | | | | | | |
| 496639 | ROSARIO FIGUEROA, SANTA | Address on file | | | | | | | |
| 2075525 | Rosario Figueroa, Wanda I. | Address on file | | | | | | | |
| 496640 | ROSARIO FIGUEROA, XAVIER | Address on file | | | | | | | |
| 820634 | ROSARIO FIGUEROA, XAVIER | Address on file | | | | | | | |
| 820635 | ROSARIO FIGUEROA, YESENIA | Address on file | | | | | | | |
| 496641 | ROSARIO FIGUEROA, YIRELI | Address on file | | | | | | | |
| 496642 | ROSARIO FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 496643 | ROSARIO FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 820636 | ROSARIO FILOMENO, INEABELL | Address on file | | | | | | | |
| 496644 | ROSARIO FLORES, ALEIDA | Address on file | | | | | | | |
| 496645 | ROSARIO FLORES, DARMIS | Address on file | | | | | | | |
| 496646 | ROSARIO FLORES, DARMIS | Address on file | | | | | | | |
| 820637 | ROSARIO FLORES, GLORAIVY | Address on file | | | | | | | |
| 820638 | ROSARIO FLORES, HAYDEE | Address on file | | | | | | | |
| 496647 | ROSARIO FLORES, HAYDEE | Address on file | | | | | | | |
| 496648 | ROSARIO FLORES, IRIS D | Address on file | | | | | | | |
| 496649 | ROSARIO FLORES, JOSE | Address on file | | | | | | | |
| 854937 | ROSARIO FLORES, MARIA S. | Address on file | | | | | | | |
| 496650 | ROSARIO FLORES, MARIA S. | Address on file | | | | | | | |
| 496651 | ROSARIO FLORES, NOEMI | Address on file | | | | | | | |
| 496652 | Rosario Fonseca, Cindy | Address on file | | | | | | | |
| 496653 | ROSARIO FONSECA, ERIC | Address on file | | | | | | | |
| 496654 | ROSARIO FONSECA, LINDA | Address on file | | | | | | | |
| 496655 | Rosario Fonseca, Vivian | Address on file | | | | | | | |
| 2103970 | Rosario Fonseca, Vivian | Address on file | | | | | | | |
| 2125464 | Rosario Fontanez , Iriana | Address on file | | | | | | | |
| 820639 | ROSARIO FONTANEZ, IRIANA | Address on file | | | | | | | |
| 820640 | ROSARIO FONTANEZ, WENDALIZ | Address on file | | | | | | | |
| 496657 | ROSARIO FONTANEZ, WENDALIZ | Address on file | | | | | | | |
| 1998105 | Rosario Fontanez, Wendalyz | Address on file | | | | | | | |
| 496658 | Rosario Fontanez, William | Address on file | | | | | | | |
| 496659 | ROSARIO FRANCIA, MILTON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496660 | ROSARIO FRANCISCO, EMMA E | Address on file | | | | | | | |
| 496661 | ROSARIO FRANCO, CARMEN Y. | Address on file | | | | | | | |
| 496662 | ROSARIO FRANCO, EPIMENIA | Address on file | | | | | | | |
| 496663 | Rosario Franco, Juan | Address on file | | | | | | | |
| 496664 | ROSARIO FRANCO, JUAN | Address on file | | | | | | | |
| 496665 | ROSARIO FRANCO, JUANITA | Address on file | | | | | | | |
| 496666 | ROSARIO FRANCO, PEDRO | Address on file | | | | | | | |
| 496667 | ROSARIO FRANK, TANYA Z | Address on file | | | | | | | |
| 496668 | ROSARIO FRANQUI, ANGEL | Address on file | | | | | | | |
| 496669 | Rosario Franqui, Angel L. | Address on file | | | | | | | |
| 496670 | Rosario Franqui, Edwin | Address on file | | | | | | | |
| 496671 | ROSARIO FUENTES, ARTURO | Address on file | | | | | | | |
| 496672 | ROSARIO FUENTES, ELIZABETH | Address on file | | | | | | | |
| 496673 | ROSARIO FUENTES, YOLANDA | Address on file | | | | | | | |
| 496565 | ROSARIO FUENTES, ZENON | Address on file | | | | | | | |
| 496674 | ROSARIO GAETAN, GISELLE | Address on file | | | | | | | |
| 496675 | ROSARIO GALARCE, JESUS M. | Address on file | | | | | | | |
| 496676 | ROSARIO GALARCE, MARIA DEL PILAR | Address on file | | | | | | | |
| 496677 | ROSARIO GALARZA, BERNARDO | Address on file | | | | | | | |
| 496678 | ROSARIO GALARZA, HECTOR | Address on file | | | | | | | |
| 496680 | ROSARIO GALARZA, IVETTE | Address on file | | | | | | | |
| 496679 | ROSARIO GALARZA, IVETTE | Address on file | | | | | | | |
| 496681 | ROSARIO GALARZA, MYRNA | Address on file | | | | | | | |
| 496682 | ROSARIO GALARZA, MYRNA Y | Address on file | | | | | | | |
| 2000824 | Rosario Galarza, Myrna Y. | Address on file | | | | | | | |
| 496683 | ROSARIO GALINDO, JENIFER | Address on file | | | | | | | |
| 1583140 | ROSARIO GALINDO, JENNIFER E | Address on file | | | | | | | |
| 1517597 | Rosario Galindo, Jennifer Emille | Address on file | | | | | | | |
| 496684 | ROSARIO GALLOZA, ADA NILSA | Address on file | | | | | | | |
| 496685 | ROSARIO GALLOZA, JANET | Address on file | | | | | | | |
| 496686 | ROSARIO GARCED, ARIAGNA | Address on file | | | | | | | |
| 496687 | ROSARIO GARCES, EDITH | Address on file | | | | | | | |
| 749234 | ROSARIO GARCIA GARAMENDI | URB VILLA NEVAREZ | 355 CALLE 28 | | | SAN JUAN | PR | 00927 | |
| 496688 | ROSARIO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 496689 | ROSARIO GARCIA, ALCIDES | Address on file | | | | | | | |
| 1425943 | ROSARIO GARCIA, ALVIN A. | Address on file | | | | | | | |
| 1423431 | ROSARIO GARCÍA, ALVIN A. | Bo. Malpica Calle 8 Parcela 119 | | | | Río Grande | PR | 00745 | |
| 1423434 | ROSARIO GARCÍA, ALVIN A. | P.O. Box 3243 | | | | Río Grande | PR | 00745 | |
| 496690 | ROSARIO GARCIA, ANA | Address on file | | | | | | | |
| 496692 | ROSARIO GARCIA, ANGEL | Address on file | | | | | | | |
| 496691 | ROSARIO GARCIA, ANGEL | Address on file | | | | | | | |
| 611523 | ROSARIO GARCIA, ANGEL | Address on file | | | | | | | |
| 496693 | ROSARIO GARCIA, ARNALDO | Address on file | | | | | | | |
| 496694 | ROSARIO GARCIA, CARLOS | Address on file | | | | | | | |
| 496695 | ROSARIO GARCIA, CARLOS H. | Address on file | | | | | | | |
| 496696 | ROSARIO GARCIA, CARLOS M | Address on file | | | | | | | |
| 496697 | ROSARIO GARCIA, CARMEN M | Address on file | | | | | | | |
| 496698 | ROSARIO GARCIA, CLARIBEL | Address on file | | | | | | | |
| 820642 | ROSARIO GARCIA, CLARIBEL | Address on file | | | | | | | |
| 496699 | ROSARIO GARCIA, DAYANA | Address on file | | | | | | | |
| 820643 | ROSARIO GARCIA, DIANA C | Address on file | | | | | | | |
| 496700 | ROSARIO GARCIA, DIANA C | Address on file | | | | | | | |
| 1859096 | Rosario Garcia, Eddie | Address on file | | | | | | | |
| 496701 | Rosario Garcia, Eddie | Address on file | | | | | | | |
| 496702 | Rosario Garcia, Edwin A | Address on file | | | | | | | |
| 496703 | ROSARIO GARCIA, ELIEZER | Address on file | | | | | | | |
| 496704 | ROSARIO GARCIA, ELVIN | Address on file | | | | | | | |
| 496705 | ROSARIO GARCIA, ESMERALDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496707 | ROSARIO GARCIA, FREDDY | Address on file | | | | | | | |
| 496706 | Rosario Garcia, Freddy | Address on file | | | | | | | |
| 496708 | ROSARIO GARCIA, IVONNE | Address on file | | | | | | | |
| 496709 | ROSARIO GARCIA, JORGE L | Address on file | | | | | | | |
| 496710 | Rosario Garcia, Jorge L | Address on file | | | | | | | |
| 496711 | ROSARIO GARCIA, JOSE | Address on file | | | | | | | |
| 496712 | ROSARIO GARCIA, JOSE | Address on file | | | | | | | |
| 2005770 | Rosario Garcia, Julio A. | Address on file | | | | | | | |
| 1425944 | ROSARIO GARCIA, KELVIN A. | Address on file | | | | | | | |
| 1423435 | ROSARIO GARCÍA, KELVIN A. | P.O. Box 3243 | | | | Río Grande | PR | 00745 | |
| 1423173 | ROSARIO GARCÍA, KELVIN A. | Urb. Villa Blanca #70 Calle Orquídea | | | | Trujillo Alto | PR | 00976 | |
| 820644 | ROSARIO GARCIA, LILYBETH | Address on file | | | | | | | |
| 496713 | ROSARIO GARCIA, LINDA | Address on file | | | | | | | |
| 496714 | ROSARIO GARCIA, LUZ N | Address on file | | | | | | | |
| 496715 | ROSARIO GARCIA, MARTA | Address on file | | | | | | | |
| 496716 | ROSARIO GARCIA, MIGUEL A | Address on file | | | | | | | |
| 820645 | ROSARIO GARCIA, MIGUEL A | Address on file | | | | | | | |
| 496717 | ROSARIO GARCIA, MIRTA T. | Address on file | | | | | | | |
| 496718 | ROSARIO GARCIA, NAYMELIE | Address on file | | | | | | | |
| 1422455 | ROSARIO GARCÍA, NELSON | FRANCIS PAGÁN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 496719 | ROSARIO GARCIA, NEYSA | Address on file | | | | | | | |
| 820646 | ROSARIO GARCIA, NEYSA | Address on file | | | | | | | |
| 496720 | ROSARIO GARCIA, NILDA E | Address on file | | | | | | | |
| 496721 | ROSARIO GARCIA, NILDA L | Address on file | | | | | | | |
| 1796699 | Rosario Garcia, Nilda L. | Address on file | | | | | | | |
| 496722 | ROSARIO GARCIA, NILDA M | Address on file | | | | | | | |
| 496723 | ROSARIO GARCIA, OLGA | Address on file | | | | | | | |
| 496724 | ROSARIO GARCIA, OMAR | Address on file | | | | | | | |
| 496725 | ROSARIO GARCIA, PEDRO | Address on file | | | | | | | |
| 496726 | ROSARIO GARCIA, PEDRO | Address on file | | | | | | | |
| 496727 | ROSARIO GARCIA, RAFAEL | Address on file | | | | | | | |
| 496728 | ROSARIO GARCIA, RAMON | Address on file | | | | | | | |
| 496729 | ROSARIO GARCIA, RANSSEL J. | Address on file | | | | | | | |
| 496730 | ROSARIO GARCIA, RAUL | Address on file | | | | | | | |
| 496731 | ROSARIO GARCIA, RICHARD | Address on file | | | | | | | |
| 496732 | ROSARIO GARCIA, ROSALIA | Address on file | | | | | | | |
| 820649 | ROSARIO GARCIA, TANIA L | Address on file | | | | | | | |
| 496733 | ROSARIO GARCIA, VICTOR M | Address on file | | | | | | | |
| 496734 | Rosario Garcia, Yezenia I. | Address on file | | | | | | | |
| 1699630 | Rosario Garrido, Ramona | Address on file | | | | | | | |
| 820650 | ROSARIO GARRIDO, RAMONA | Address on file | | | | | | | |
| 496735 | ROSARIO GARRIDO, RAMONA A | Address on file | | | | | | | |
| 496736 | ROSARIO GARZA, CLAUDIA | Address on file | | | | | | | |
| 496737 | ROSARIO GASCOT NARVAEZ | Address on file | | | | | | | |
| 496738 | ROSARIO GASCOT NARVAEZ | Address on file | | | | | | | |
| 496739 | ROSARIO GASPARINI, ANA | Address on file | | | | | | | |
| 496740 | ROSARIO GAUD, YAMILKA | Address on file | | | | | | | |
| 820651 | ROSARIO GAUD, YAMILKA | Address on file | | | | | | | |
| 496741 | ROSARIO GEIGEL, CARLA M | Address on file | | | | | | | |
| 820652 | ROSARIO GEIGEL, CARLA M. | Address on file | | | | | | | |
| 1853265 | ROSARIO GEIGEL, CARLA MICHEL | Address on file | | | | | | | |
| 496742 | ROSARIO GEIGEL, JOHANNA | Address on file | | | | | | | |
| 820653 | ROSARIO GEIGEL, JOHANNA | Address on file | | | | | | | |
| 496743 | ROSARIO GEIGEL, SYLVIA | Address on file | | | | | | | |
| 820654 | ROSARIO GERENA, EDDIE | Address on file | | | | | | | |
| 496744 | ROSARIO GERENA, EDDIE | Address on file | | | | | | | |
| 496745 | ROSARIO GERENA, ELIEZER | Address on file | | | | | | | |
| 496746 | ROSARIO GERENA, JASON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496297 | ROSARIO GERENA, JORGE | Address on file | | | | | | | |
| 496583 | ROSARIO GERENA, JOSE | Address on file | | | | | | | |
| 496747 | ROSARIO GERENA, KATIUSKA | Address on file | | | | | | | |
| 496748 | ROSARIO GERENA, LIZ D | Address on file | | | | | | | |
| 1825714 | Rosario Gerena, Liz Dalia | Address on file | | | | | | | |
| 496749 | ROSARIO GERENA, LOURDES | Address on file | | | | | | | |
| 820656 | ROSARIO GERENA, LOURDES | Address on file | | | | | | | |
| 1876772 | Rosario Gerena, Lourdes M. | Address on file | | | | | | | |
| 496750 | ROSARIO GERENA, WALDEMAR | Address on file | | | | | | | |
| 1389469 | Rosario Gines, Sonia | Ext Montesol | 3001 Calle Yaurel | | | Cabo Rojo | PR | 00623 | |
| 496752 | ROSARIO GINES, SONIA | Address on file | | | | | | | |
| 2104508 | ROSARIO GIRAUD, LETICIA | Address on file | | | | | | | |
| 496753 | ROSARIO GOMEZ, ANGEL | Address on file | | | | | | | |
| 496754 | ROSARIO GOMEZ, CANDIDO | Address on file | | | | | | | |
| 496755 | Rosario Gomez, Carmen I | Address on file | | | | | | | |
| 635398 | ROSARIO GOMEZ, DAMARYS | Address on file | | | | | | | |
| 496756 | ROSARIO GOMEZ, DAMARYS | Address on file | | | | | | | |
| 496757 | ROSARIO GOMEZ, DENNICES | Address on file | | | | | | | |
| 496758 | ROSARIO GOMEZ, ENID | Address on file | | | | | | | |
| 496759 | ROSARIO GOMEZ, JOSEFINA | Address on file | | | | | | | |
| 496760 | ROSARIO GOMEZ, JOSEFINA | Address on file | | | | | | | |
| 496761 | ROSARIO GOMEZ, LIZANDRA | Address on file | | | | | | | |
| 496762 | ROSARIO GOMEZ, LUIS | Address on file | | | | | | | |
| 496763 | ROSARIO GOMEZ, MARGARITA | Address on file | | | | | | | |
| 496764 | ROSARIO GOMEZ, MISAEL | Address on file | | | | | | | |
| 496765 | ROSARIO GOMEZ, SCHEILEEN | Address on file | | | | | | | |
| 496766 | ROSARIO GOMEZ,JESSICA | Address on file | | | | | | | |
| 496767 | ROSARIO GONZALEZ FELICIANO | Address on file | | | | | | | |
| 749235 | ROSARIO GONZALEZ RODRIGUEZ | PO BOX 6563 | | | | BAYAMON | PR | 00960-5563 | |
| 496768 | ROSARIO GONZALEZ ROSA | Address on file | | | | | | | |
| 496769 | ROSARIO GONZALEZ, AIDA | Address on file | | | | | | | |
| 496770 | ROSARIO GONZALEZ, ALICIA | Address on file | | | | | | | |
| 496772 | ROSARIO GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 496771 | ROSARIO GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 496773 | ROSARIO GONZALEZ, AMARILLYS | Address on file | | | | | | | |
| 496774 | ROSARIO GONZALEZ, ANA L | Address on file | | | | | | | |
| 1649852 | Rosario Gonzalez, Ana L | Address on file | | | | | | | |
| 1800054 | Rosario González, Ana L | Address on file | | | | | | | |
| 496775 | ROSARIO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 496776 | ROSARIO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 1259519 | ROSARIO GONZALEZ, ANWAR | Address on file | | | | | | | |
| 496777 | Rosario Gonzalez, Bernardo R | Address on file | | | | | | | |
| 1566045 | Rosario Gonzalez, Bernice | Address on file | | | | | | | |
| 1566045 | Rosario Gonzalez, Bernice | Address on file | | | | | | | |
| 496778 | Rosario Gonzalez, Bernice | Address on file | | | | | | | |
| 496779 | ROSARIO GONZALEZ, BEVERLY | Address on file | | | | | | | |
| 496780 | ROSARIO GONZALEZ, BLANCA | Address on file | | | | | | | |
| 496781 | ROSARIO GONZALEZ, BLANCA ELISA | Address on file | | | | | | | |
| 496782 | ROSARIO GONZALEZ, BRENDA | Address on file | | | | | | | |
| 496783 | ROSARIO GONZALEZ, BRENDA | Address on file | | | | | | | |
| 496784 | ROSARIO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 496785 | ROSARIO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 820657 | ROSARIO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 496786 | ROSARIO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 820658 | ROSARIO GONZALEZ, CARMEN J | Address on file | | | | | | | |
| 496788 | ROSARIO GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 496789 | ROSARIO GONZALEZ, CECILIA | Address on file | | | | | | | |
| 496790 | ROSARIO GONZALEZ, CRESCENCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3243 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820659 | ROSARIO GONZALEZ, CRESCENCIA | Address on file | | | | | | | |
| 496791 | ROSARIO GONZALEZ, DAMARIE | Address on file | | | | | | | |
| 496792 | ROSARIO GONZALEZ, DANIEL | Address on file | | | | | | | |
| 496793 | ROSARIO GONZALEZ, DENNIS | Address on file | | | | | | | |
| 820660 | ROSARIO GONZALEZ, DIANORYS | Address on file | | | | | | | |
| 496795 | ROSARIO GONZALEZ, DIONORYS | Address on file | | | | | | | |
| 496796 | ROSARIO GONZALEZ, DORIMAR | Address on file | | | | | | | |
| 496797 | ROSARIO GONZALEZ, EDWIN | Address on file | | | | | | | |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 820661 | ROSARIO GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 496798 | ROSARIO GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 496800 | ROSARIO GONZALEZ, ELSA | Address on file | | | | | | | |
| 496801 | ROSARIO GONZALEZ, ERIC | Address on file | | | | | | | |
| 496803 | ROSARIO GONZALEZ, EVELYN | Address on file | | | | | | | |
| 820662 | ROSARIO GONZALEZ, EVELYN | Address on file | | | | | | | |
| 496802 | ROSARIO GONZALEZ, EVELYN | Address on file | | | | | | | |
| 496804 | ROSARIO GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 496805 | ROSARIO GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 496806 | ROSARIO GONZALEZ, GEISA | Address on file | | | | | | | |
| 820663 | ROSARIO GONZALEZ, GLORINES | Address on file | | | | | | | |
| 1794214 | Rosario Gonzalez, Grescencia | Address on file | | | | | | | |
| 496807 | ROSARIO GONZALEZ, IDSIA M | Address on file | | | | | | | |
| 820664 | ROSARIO GONZALEZ, IDSIA M. | Address on file | | | | | | | |
| 496808 | ROSARIO GONZALEZ, IMALAY | Address on file | | | | | | | |
| 496809 | ROSARIO GONZALEZ, IRIS | Address on file | | | | | | | |
| 496810 | ROSARIO GONZALEZ, IRMA | Address on file | | | | | | | |
| 496811 | ROSARIO GONZALEZ, JAFFET | Address on file | | | | | | | |
| 496812 | ROSARIO GONZALEZ, JESSENIA | Address on file | | | | | | | |
| 496813 | ROSARIO GONZALEZ, JETSYBELL | Address on file | | | | | | | |
| 496814 | ROSARIO GONZALEZ, JOEL | Address on file | | | | | | | |
| 496815 | ROSARIO GONZALEZ, JORGE | Address on file | | | | | | | |
| 1259520 | ROSARIO GONZALEZ, JOSE | Address on file | | | | | | | |
| 496816 | ROSARIO GONZALEZ, JOSE | Address on file | | | | | | | |
| 820665 | ROSARIO GONZALEZ, JOSE | Address on file | | | | | | | |
| 496817 | ROSARIO GONZALEZ, JOSE JUAN | Address on file | | | | | | | |
| 496818 | ROSARIO GONZALEZ, JOSE L | Address on file | | | | | | | |
| 496819 | ROSARIO GONZALEZ, JOSEFINA | Address on file | | | | | | | |
| 496820 | ROSARIO GONZALEZ, JOSUE | Address on file | | | | | | | |
| 496821 | ROSARIO GONZALEZ, JUAN | Address on file | | | | | | | |
| 496822 | ROSARIO GONZALEZ, JUAN | Address on file | | | | | | | |
| 496823 | ROSARIO GONZALEZ, JUAN C. | Address on file | | | | | | | |
| 820666 | ROSARIO GONZALEZ, JUANA I. | Address on file | | | | | | | |
| 496824 | ROSARIO GONZALEZ, KARLA M. | Address on file | | | | | | | |
| 496825 | ROSARIO GONZALEZ, KENIA | Address on file | | | | | | | |
| 496826 | ROSARIO GONZALEZ, LEONOR 5 | Address on file | | | | | | | |
| 820667 | ROSARIO GONZALEZ, LOURDES | Address on file | | | | | | | |
| 496827 | Rosario Gonzalez, Luis E | Address on file | | | | | | | |
| 820668 | ROSARIO GONZALEZ, LYDIA | Address on file | | | | | | | |
| 496828 | ROSARIO GONZALEZ, LYDIA | Address on file | | | | | | | |
| 496829 | ROSARIO GONZALEZ, MADELINE S. | Address on file | | | | | | | |
| 496830 | Rosario Gonzalez, Magdaleno | Address on file | | | | | | | |
| 496831 | ROSARIO GONZALEZ, MARIA | Address on file | | | | | | | |
| 1683763 | Rosario González, Maria | Address on file | | | | | | | |
| 496832 | ROSARIO GONZALEZ, MARISOL | Address on file | | | | | | | |
| 1796279 | Rosario Gonzalez, Maritza | Address on file | | | | | | | |
| 496833 | ROSARIO GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 496834 | ROSARIO GONZALEZ, MINERVA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496835 | ROSARIO GONZALEZ, NATALIE | Address on file | | | | | | | |
| 496836 | ROSARIO GONZALEZ, NATALIE | Address on file | | | | | | | |
| 496837 | ROSARIO GONZALEZ, NOELIA E | Address on file | | | | | | | |
| 496838 | ROSARIO GONZALEZ, NORMA | Address on file | | | | | | | |
| 496839 | ROSARIO GONZALEZ, OLGA | Address on file | | | | | | | |
| 496840 | ROSARIO GONZALEZ, PEDRO | Address on file | | | | | | | |
| 496841 | ROSARIO GONZALEZ, RADAMES | Address on file | | | | | | | |
| 496842 | ROSARIO GONZALEZ, RAFAEL O | Address on file | | | | | | | |
| 2143992 | Rosario Gonzalez, Raul | Address on file | | | | | | | |
| 496843 | ROSARIO GONZALEZ, RAYMOND | Address on file | | | | | | | |
| 496844 | ROSARIO GONZALEZ, REINALDO | Address on file | | | | | | | |
| 496845 | Rosario Gonzalez, Ricardo O | Address on file | | | | | | | |
| 496846 | ROSARIO GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 496847 | ROSARIO GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 820669 | ROSARIO GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 1618735 | Rosario Gonzalez, Roberto | Address on file | | | | | | | |
| 496848 | ROSARIO GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 496849 | ROSARIO GONZALEZ, SABINA | Address on file | | | | | | | |
| 496850 | Rosario Gonzalez, Sahara C. | Address on file | | | | | | | |
| 1884126 | Rosario Gonzalez, Sahara C. | Address on file | | | | | | | |
| 1920066 | Rosario Gonzalez, Sahara C. | Address on file | | | | | | | |
| 1703182 | Rosario Gonzalez, Samary M | Address on file | | | | | | | |
| 496851 | ROSARIO GONZALEZ, SAMARY M | Address on file | | | | | | | |
| 1799447 | Rosario Gonzalez, Santa O | Address on file | | | | | | | |
| 1801304 | Rosario González, Santa O. | Address on file | | | | | | | |
| 496852 | ROSARIO GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 496854 | ROSARIO GONZALEZ, YADIRA | Address on file | | | | | | | |
| 496855 | ROSARIO GONZALEZ, YAZMIN | Address on file | | | | | | | |
| 496856 | ROSARIO GONZALEZ, ZAYDEE | Address on file | | | | | | | |
| 496857 | ROSARIO GONZLEZ, MARIA P | Address on file | | | | | | | |
| 496859 | ROSARIO GUARDIOLA MD, REINALDO | Address on file | | | | | | | |
| 496860 | ROSARIO GUERRERO, EMELENCIANA A. | Address on file | | | | | | | |
| 1787259 | Rosario Gutierres, Vilma I. | Address on file | | | | | | | |
| 496861 | ROSARIO GUTIERREZ, JAIME | Address on file | | | | | | | |
| 496862 | ROSARIO GUTIERREZ, LUCILA | Address on file | | | | | | | |
| 496863 | ROSARIO GUTIERREZ, NANCY | Address on file | | | | | | | |
| 496864 | ROSARIO GUTIERREZ, VILMA | Address on file | | | | | | | |
| 850068 | ROSARIO GUZMAN MARGARITA | A1 SAN FERNANDO GARDENS APT 22 | | | | BAYAMON | PR | 00957 | |
| 496865 | ROSARIO GUZMAN, ANA H | Address on file | | | | | | | |
| 820670 | ROSARIO GUZMAN, CARMEN L | Address on file | | | | | | | |
| 820671 | ROSARIO GUZMAN, DAVID | Address on file | | | | | | | |
| 2152755 | Rosario Guzman, Elba Iris | Address on file | | | | | | | |
| 496867 | Rosario Guzman, Jose A | Address on file | | | | | | | |
| 496868 | ROSARIO GUZMAN, JUAN | Address on file | | | | | | | |
| 496869 | ROSARIO GUZMAN, JUAN J. | Address on file | | | | | | | |
| 496870 | ROSARIO GUZMAN, JUAN J. | Address on file | | | | | | | |
| 496871 | ROSARIO GUZMAN, JUAN M | Address on file | | | | | | | |
| 496872 | ROSARIO GUZMAN, LOUSOSKY | Address on file | | | | | | | |
| 2147934 | Rosario Guzman, Luis Felipe | Address on file | | | | | | | |
| 496873 | ROSARIO GUZMAN, MARGARITA | Address on file | | | | | | | |
| 496874 | ROSARIO GUZMAN, MARIA | Address on file | | | | | | | |
| 496875 | ROSARIO GUZMAN, MIGUEL | Address on file | | | | | | | |
| 496876 | ROSARIO GUZMAN, NORMA L | Address on file | | | | | | | |
| 496877 | ROSARIO GUZMAN, PILAR | Address on file | | | | | | | |
| 496878 | ROSARIO GUZMAN, RAFAELA | Address on file | | | | | | | |
| 1982224 | Rosario Guzman, Rafaela | Address on file | | | | | | | |
| 2011908 | Rosario Guzman, Rafaela | Address on file | | | | | | | |
| 2175790 | ROSARIO GUZMAN, VIVIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3245 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496879 | ROSARIO GUZMAN, YULENIS | Address on file | | | | | | | |
| 496880 | ROSARIO HADDOCK, RAYMOND | Address on file | | | | | | | |
| 496882 | ROSARIO HERNANDEZ DE HOYOS | Address on file | | | | | | | |
| 820672 | ROSARIO HERNANDEZ, ADA | Address on file | | | | | | | |
| 496883 | ROSARIO HERNANDEZ, ADA J | Address on file | | | | | | | |
| 1482192 | Rosario Hernandez, Ana Valeria | Address on file | | | | | | | |
| 496884 | ROSARIO HERNANDEZ, ANGEL L. | Address on file | | | | | | | |
| 496885 | ROSARIO HERNANDEZ, ANGELA E | Address on file | | | | | | | |
| 496886 | ROSARIO HERNANDEZ, ANTHONY | Address on file | | | | | | | |
| 496887 | ROSARIO HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 496888 | Rosario Hernandez, Aynadlin | Address on file | | | | | | | |
| 496853 | ROSARIO HERNANDEZ, AYNADLIN | Address on file | | | | | | | |
| 496889 | ROSARIO HERNANDEZ, BENIGNO | Address on file | | | | | | | |
| 496890 | ROSARIO HERNANDEZ, BENJAMIN | Address on file | | | | | | | |
| 1839688 | Rosario Hernandez, Carmen | Address on file | | | | | | | |
| 1945981 | Rosario Hernandez, Carmen M | Address on file | | | | | | | |
| 1841809 | Rosario Hernandez, Carmen M. | Address on file | | | | | | | |
| 496892 | ROSARIO HERNANDEZ, DAN E | Address on file | | | | | | | |
| 496891 | ROSARIO HERNANDEZ, DAN E | Address on file | | | | | | | |
| 496893 | ROSARIO HERNANDEZ, DELIRIS | Address on file | | | | | | | |
| 496894 | ROSARIO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 496896 | ROSARIO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 496895 | Rosario Hernandez, Edgardo | Address on file | | | | | | | |
| 496897 | ROSARIO HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 496898 | ROSARIO HERNANDEZ, EDWIN T. | Address on file | | | | | | | |
| 820673 | ROSARIO HERNANDEZ, ELBA | Address on file | | | | | | | |
| 496899 | ROSARIO HERNANDEZ, ELBA I | Address on file | | | | | | | |
| 496901 | ROSARIO HERNANDEZ, JAISEL | Address on file | | | | | | | |
| 1771399 | Rosario Hernandez, Joan | Address on file | | | | | | | |
| 496902 | ROSARIO HERNANDEZ, JOAN | Address on file | | | | | | | |
| 496903 | ROSARIO HERNANDEZ, JOEL | Address on file | | | | | | | |
| 1481959 | Rosario Hernandez, Juan | Address on file | | | | | | | |
| 496904 | ROSARIO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 496905 | ROSARIO HERNANDEZ, JUDITH | Address on file | | | | | | | |
| 496601 | ROSARIO HERNANDEZ, LIZZA | Address on file | | | | | | | |
| 496906 | ROSARIO HERNANDEZ, LORENA | Address on file | | | | | | | |
| 496907 | ROSARIO HERNANDEZ, MAGDA | Address on file | | | | | | | |
| 496908 | ROSARIO HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 496909 | ROSARIO HERNANDEZ, MARIA I | Address on file | | | | | | | |
| 496910 | ROSARIO HERNANDEZ, MARIA S. | Address on file | | | | | | | |
| 496911 | ROSARIO HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 496912 | Rosario Hernandez, Nelson M. | Address on file | | | | | | | |
| 2133218 | Rosario Hernandez, Noel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1669337 | ROSARIO HERNANDEZ, NOEL | Address on file | | | | | | | |
| 820676 | ROSARIO HERNANDEZ, PROVIDENCIA | Address on file | | | | | | | |
| 496913 | ROSARIO HERNANDEZ, PROVIDENCIA | Address on file | | | | | | | |
| 820677 | ROSARIO HERNANDEZ, ROSA | Address on file | | | | | | | |
| 496914 | ROSARIO HERNANDEZ, ROSA E | Address on file | | | | | | | |
| 496915 | ROSARIO HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 496916 | Rosario Hernandez, Wilfredo | Address on file | | | | | | | |
| 1641571 | Rosario Hernandez, Xiomara | Address on file | | | | | | | |
| 820678 | ROSARIO HERNANDEZ, XIOMARA | Address on file | | | | | | | |
| 496917 | ROSARIO HERNANDEZ, XIOMARA | Address on file | | | | | | | |
| 496919 | ROSARIO HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 496918 | ROSARIO HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 496921 | ROSARIO HUERTAS, ANGEL | Address on file | | | | | | | |
| 820679 | ROSARIO HUERTAS, ANGEL M | Address on file | | | | | | | |
| 496922 | ROSARIO HUERTAS, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3246 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496923 | ROSARIO HUERTAS, EVA | Address on file | | | | | | | |
| 496924 | Rosario Huertas, Jose A. | Address on file | | | | | | | |
| 496925 | ROSARIO HUERTAS, JUNIVETTE | Address on file | | | | | | | |
| 749236 | ROSARIO I CASANOVA FIGUEROA | Address on file | | | | | | | |
| 749237 | ROSARIO I ORTIZ GONZALEZ | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 603 | | | PONCE | PR | 00731 | |
| 496926 | ROSARIO I SANCHEZ PRINCIPE | Address on file | | | | | | | |
| 496927 | ROSARIO I. MENENDEZ CHIQUES | Address on file | | | | | | | |
| 496928 | ROSARIO IBANEZ, DAVID | Address on file | | | | | | | |
| 496929 | ROSARIO IGARTUA, FRANCISCO | Address on file | | | | | | | |
| 496930 | ROSARIO IGLESIAS, IRMA I | Address on file | | | | | | | |
| 2086051 | Rosario Iglesias, Irma Ivelisse | Address on file | | | | | | | |
| 496931 | ROSARIO IRAOLA, OSVALDO | Address on file | | | | | | | |
| 496932 | ROSARIO IRAOLA, OSVALDO | Address on file | | | | | | | |
| 749238 | ROSARIO IRIZARRY ORTIZ | Address on file | | | | | | | |
| 1577569 | ROSARIO IRIZARRY, ANA M | Address on file | | | | | | | |
| 496933 | ROSARIO IRIZARRY, ANALIZ I | Address on file | | | | | | | |
| 496934 | ROSARIO IRIZARRY, HECTOR | Address on file | | | | | | | |
| 496935 | ROSARIO IRIZARRY, JEANETTE | Address on file | | | | | | | |
| 496936 | ROSARIO IRIZARRY, JEANETTE | Address on file | | | | | | | |
| 496937 | ROSARIO IRIZARRY, LUIS R | Address on file | | | | | | | |
| 496938 | ROSARIO IRIZARRY, RICARDO L | Address on file | | | | | | | |
| 496939 | ROSARIO IRIZARRY, YOLANDA | Address on file | | | | | | | |
| 1618083 | Rosario Izquierdo, Providencia | Address on file | | | | | | | |
| 496940 | Rosario Izquierdo, Providencia | Address on file | | | | | | | |
| 749239 | ROSARIO J CONCEPCION | BO PARIS | 159 CALLE LA PAZ | | | MAYAGUEZ | PR | 00680 | |
| 850069 | ROSARIO JIMENEZ FIGUEROA | EXT SANTA TERESITA | BP 30 CALLE C | | | PONCE | PR | 00730-1931 | |
| 496941 | ROSARIO JIMENEZ, AIDA | Address on file | | | | | | | |
| 496942 | Rosario Jimenez, Aida L | Address on file | | | | | | | |
| 496943 | ROSARIO JIMENEZ, ARELYS | Address on file | | | | | | | |
| 820680 | ROSARIO JIMENEZ, ARELYS | Address on file | | | | | | | |
| 496944 | ROSARIO JIMENEZ, BELMA | Address on file | | | | | | | |
| 496945 | ROSARIO JIMENEZ, BRENDALYS | Address on file | | | | | | | |
| 496946 | ROSARIO JIMENEZ, CARLOS M | Address on file | | | | | | | |
| 496947 | ROSARIO JIMENEZ, CARMEN | Address on file | | | | | | | |
| 496949 | ROSARIO JIMENEZ, DAVID | Address on file | | | | | | | |
| 496950 | Rosario Jimenez, Emmanuel | Address on file | | | | | | | |
| 820681 | ROSARIO JIMENEZ, GLORIA E | Address on file | | | | | | | |
| 496951 | ROSARIO JIMENEZ, IVAN | Address on file | | | | | | | |
| 496952 | ROSARIO JIMENEZ, JOSE A. | Address on file | | | | | | | |
| 496953 | Rosario Jimenez, Jose F | Address on file | | | | | | | |
| 496954 | ROSARIO JIMENEZ, KEISHLA | Address on file | | | | | | | |
| 496955 | ROSARIO JIMENEZ, LUIS | Address on file | | | | | | | |
| 496956 | ROSARIO JIMENEZ, MANUEL | Address on file | | | | | | | |
| 496957 | ROSARIO JIMENEZ, MIGUEL A | Address on file | | | | | | | |
| 496958 | ROSARIO JOHNSON, SANDRA | Address on file | | | | | | | |
| 840084 | ROSARIO JORGE, MILAGROS | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1930294 | Rosario Jorge, Milagros | Address on file | | | | | | | |
| 496959 | ROSARIO JORGE, ROSALIA | Address on file | | | | | | | |
| 496960 | ROSARIO JUARBE, OMAYRA | Address on file | | | | | | | |
| 496961 | ROSARIO KANG, ENRIQUE | Address on file | | | | | | | |
| 496962 | ROSARIO KUILAN, VICTORIA | Address on file | | | | | | | |
| 749240 | ROSARIO LA TORRIENTE SOTO | URB PEREZ MORRIS | 71 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 820682 | ROSARIO LABOY, AWILDA | Address on file | | | | | | | |
| 1257494 | ROSARIO LABOY, LUIS | Address on file | | | | | | | |
| 496963 | Rosario Laboy, Luis | Address on file | | | | | | | |
| 820683 | ROSARIO LABOY, MIRELYS | Address on file | | | | | | | |
| 496964 | ROSARIO LABRADOR, JOEL | Address on file | | | | | | | |
| 820684 | ROSARIO LAFONTAINE, CRISTINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496966 | ROSARIO LAGARES, JOSE R | Address on file | | | | | | | |
| 496967 | ROSARIO LAGARES, JULIA | Address on file | | | | | | | |
| 496968 | ROSARIO LAGUNA, IZARIS | Address on file | | | | | | | |
| 496969 | ROSARIO LAJES, ELLEY E. | Address on file | | | | | | | |
| 496970 | ROSARIO LAJES, FRANK | Address on file | | | | | | | |
| 496971 | ROSARIO LAMBOY, WANDA J. | Address on file | | | | | | | |
| 496972 | ROSARIO LAMOURT, PEDRO | Address on file | | | | | | | |
| 496973 | ROSARIO LARA, ÁNGEL Y OTROS | LCDO. PEDRO J. PEREIRA ESTEVES | LCDO. PEDRO J. PEREIRA ESTEVES | PMB #471 PO BOX 4960 | | CAGUAS | PR | 00726-4960 | |
| 1421715 | ROSARIO LARA, ÁNGEL Y OTROS | PEDRO J. PEREIRA ESTEVES | PMB #471 PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 496974 | ROSARIO LARA, TOMAS | Address on file | | | | | | | |
| 496975 | ROSARIO LARA, WILLIAM | Address on file | | | | | | | |
| 496976 | ROSARIO LAUREANO, JESUS | Address on file | | | | | | | |
| 496977 | ROSARIO LAUREANO, JOAN | Address on file | | | | | | | |
| 496978 | ROSARIO LAUREANO, JOSE | Address on file | | | | | | | |
| 2070106 | Rosario Laza, Maria S | Address on file | | | | | | | |
| 496979 | ROSARIO LAZU, MARIA S | Address on file | | | | | | | |
| 2114257 | ROSARIO LEBRON , SOLIMAR | Address on file | | | | | | | |
| 496980 | ROSARIO LEBRON COLLAZO | Address on file | | | | | | | |
| 496981 | ROSARIO LEBRON MD, SANDRA E | Address on file | | | | | | | |
| 1550794 | ROSARIO LEBRON, ANIBAL | Address on file | | | | | | | |
| 496982 | ROSARIO LEBRON, ANIBAL | Address on file | | | | | | | |
| 1550794 | ROSARIO LEBRON, ANIBAL | Address on file | | | | | | | |
| 1853249 | Rosario Lebron, Damaria | Address on file | | | | | | | |
| 496984 | ROSARIO LEBRON, DAMARINE | Address on file | | | | | | | |
| 496985 | ROSARIO LEBRON, DAMARINE A. | Address on file | | | | | | | |
| 496986 | ROSARIO LEBRON, KATIANA | Address on file | | | | | | | |
| 496987 | ROSARIO LEBRON, LIZETTE E | Address on file | | | | | | | |
| 820685 | ROSARIO LEBRON, MICHELLE | Address on file | | | | | | | |
| 496988 | ROSARIO LEBRON, NOEMI | Address on file | | | | | | | |
| 496989 | ROSARIO LEBRON, ROSA I | Address on file | | | | | | | |
| 1986995 | Rosario Lebron, Solimar | Address on file | | | | | | | |
| 496990 | ROSARIO LEBRON, SOLIMAR | Address on file | | | | | | | |
| 2025408 | Rosario Lebron, Solimar | Address on file | | | | | | | |
| 496991 | ROSARIO LEBRON, YAMILETH | Address on file | | | | | | | |
| 496992 | ROSARIO LEON MD, GUILLERMO R | Address on file | | | | | | | |
| 496993 | ROSARIO LEON MD, VIDAL | Address on file | | | | | | | |
| 1259521 | ROSARIO LEON, EDDIL | Address on file | | | | | | | |
| 496994 | ROSARIO LEON, EDDIL R. | Address on file | | | | | | | |
| 496995 | ROSARIO LEON, FERNANDO | Address on file | | | | | | | |
| 496996 | ROSARIO LEON, IVAN | Address on file | | | | | | | |
| 820686 | ROSARIO LEON, LIZBETH | Address on file | | | | | | | |
| 496998 | ROSARIO LEON, MARIA I | Address on file | | | | | | | |
| 496999 | ROSARIO LEQUERICA, CARMEN I | Address on file | | | | | | | |
| 497000 | ROSARIO LIND, ALETZA J | Address on file | | | | | | | |
| 497001 | ROSARIO LIND, HECTOR M | Address on file | | | | | | | |
| 1423520 | ROSARIO LIZARDI, JULIO C. | Carr 173 Km 8 | Sector Capilla | | | Aguas Buenas | PR | 00703 | |
| 1425945 | ROSARIO LIZARDI, JULIO C. | Address on file | | | | | | | |
| 497002 | ROSARIO LLANES, IRIS | Address on file | | | | | | | |
| 2087729 | ROSARIO LLANES, IRIS | Address on file | | | | | | | |
| 497003 | ROSARIO LLANES, JORGE | Address on file | | | | | | | |
| 497004 | ROSARIO LLANES, SONIA | Address on file | | | | | | | |
| 497005 | ROSARIO LLANOS PIZARRO | Address on file | | | | | | | |
| 497006 | ROSARIO LLANOS, DAHYANNA | Address on file | | | | | | | |
| 497007 | ROSARIO LLUVERAS, SARA I. | Address on file | | | | | | | |
| 749241 | ROSARIO LOPEZ CEPERO MARQUEZ | COND LAGOMAR | APT 4F ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 497008 | ROSARIO LOPEZ MD, MARIA M | Address on file | | | | | | | |
| 749242 | ROSARIO LOPEZ RUIZ | HC 2 BOX 5269 | | | | LARES | PR | 00669 | |
| 820687 | ROSARIO LOPEZ, ADA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497010 | ROSARIO LOPEZ, AIDA N | Address on file | | | | | | | |
| 820688 | ROSARIO LOPEZ, AIDA N. | Address on file | | | | | | | |
| 2024200 | Rosario Lopez, Amilda L. | Address on file | | | | | | | |
| 497011 | ROSARIO LOPEZ, ANGELICA | Address on file | | | | | | | |
| 820689 | ROSARIO LOPEZ, ARIEL | Address on file | | | | | | | |
| 820690 | ROSARIO LOPEZ, CANDIDA R | Address on file | | | | | | | |
| 497012 | ROSARIO LOPEZ, CANDIDA R | Address on file | | | | | | | |
| 497013 | ROSARIO LOPEZ, CARLOS E | Address on file | | | | | | | |
| 820691 | ROSARIO LOPEZ, CARMEN | Address on file | | | | | | | |
| 497014 | ROSARIO LOPEZ, CARMEN I | Address on file | | | | | | | |
| 497015 | ROSARIO LOPEZ, CARMEN S | Address on file | | | | | | | |
| 1899500 | Rosario Lopez, Carmen Sara | Address on file | | | | | | | |
| 497016 | Rosario Lopez, Doris M | Address on file | | | | | | | |
| 497017 | ROSARIO LOPEZ, EDWARD | Address on file | | | | | | | |
| 497018 | ROSARIO LOPEZ, ELIAS | Address on file | | | | | | | |
| 497019 | ROSARIO LOPEZ, EMILSIE I | Address on file | | | | | | | |
| 497020 | ROSARIO LOPEZ, EVARISTO | Address on file | | | | | | | |
| 497021 | ROSARIO LOPEZ, EVELYN | Address on file | | | | | | | |
| 497022 | ROSARIO LOPEZ, GLORIA | Address on file | | | | | | | |
| 1467423 | ROSARIO LOPEZ, HILDA L | Address on file | | | | | | | |
| 497023 | Rosario Lopez, Ivonne E | Address on file | | | | | | | |
| 820692 | ROSARIO LOPEZ, JOEL | Address on file | | | | | | | |
| 820693 | ROSARIO LOPEZ, JOEL | Address on file | | | | | | | |
| 497025 | ROSARIO LOPEZ, JOHANNA | Address on file | | | | | | | |
| 1655151 | ROSARIO LOPEZ, JOHANNA | Address on file | | | | | | | |
| 820694 | ROSARIO LOPEZ, JOHHANNA | Address on file | | | | | | | |
| 497026 | ROSARIO LOPEZ, JONATHAN | Address on file | | | | | | | |
| 497027 | ROSARIO LOPEZ, JORGE | Address on file | | | | | | | |
| 497030 | ROSARIO LOPEZ, JOSE | Address on file | | | | | | | |
| 497028 | ROSARIO LOPEZ, JOSE | Address on file | | | | | | | |
| 497031 | ROSARIO LOPEZ, JOSE | Address on file | | | | | | | |
| 497029 | Rosario Lopez, Jose | Address on file | | | | | | | |
| 497032 | ROSARIO LOPEZ, JOSE C | Address on file | | | | | | | |
| 497033 | ROSARIO LOPEZ, JOSE J | Address on file | | | | | | | |
| 497034 | ROSARIO LOPEZ, KAREN | Address on file | | | | | | | |
| 497035 | ROSARIO LOPEZ, LENNYBETT | Address on file | | | | | | | |
| 497036 | ROSARIO LOPEZ, LIZ | Address on file | | | | | | | |
| 497037 | ROSARIO LOPEZ, LUZ N | Address on file | | | | | | | |
| 820695 | ROSARIO LOPEZ, LUZ N. | Address on file | | | | | | | |
| 497038 | ROSARIO LOPEZ, LYDIA | Address on file | | | | | | | |
| 497039 | ROSARIO LOPEZ, MARIBEL | Address on file | | | | | | | |
| 497040 | ROSARIO LOPEZ, MARISOL | Address on file | | | | | | | |
| 1977545 | Rosario Lopez, Martha | Address on file | | | | | | | |
| 497041 | ROSARIO LOPEZ, MARTHA | Address on file | | | | | | | |
| 2045354 | ROSARIO LOPEZ, MAYDA | Address on file | | | | | | | |
| 497042 | ROSARIO LOPEZ, MAYDA | Address on file | | | | | | | |
| 497043 | ROSARIO LOPEZ, MIGDALIZ | Address on file | | | | | | | |
| 497044 | ROSARIO LOPEZ, NANCY | Address on file | | | | | | | |
| 497045 | ROSARIO LOPEZ, NELSON F | Address on file | | | | | | | |
| 497046 | Rosario Lopez, Olga I | Address on file | | | | | | | |
| 1421716 | ROSARIO LOPEZ, OLGA IRIS | CARLOS I RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 497047 | ROSARIO LOPEZ, PERFECTO | Address on file | | | | | | | |
| 820696 | ROSARIO LOPEZ, RAFAEL | Address on file | | | | | | | |
| 497049 | ROSARIO LOPEZ, REBECA | Address on file | | | | | | | |
| 497050 | ROSARIO LOPEZ, RICARDO | Address on file | | | | | | | |
| 820697 | ROSARIO LOPEZ, RICHARD | Address on file | | | | | | | |
| 497051 | ROSARIO LOPEZ, RICHARD | Address on file | | | | | | | |
| 497052 | ROSARIO LOPEZ, ROSA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497053 | ROSARIO LOPEZ, SECUNDINO | Address on file | | | | | | | |
| 1421717 | ROSARIO LOPEZ, SWINDA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 497054 | ROSARIO LOPEZ, SWINDA E. | Address on file | | | | | | | |
| 497055 | ROSARIO LOPEZ, YASHIRA | Address on file | | | | | | | |
| 497056 | ROSARIO LOPEZ, YOLANDA I | Address on file | | | | | | | |
| 497057 | ROSARIO LOPEZ, YOLANDA I. | Address on file | | | | | | | |
| 497058 | ROSARIO LORENZANA, JOSE | Address on file | | | | | | | |
| 497059 | ROSARIO LORENZANA, LUZ E | Address on file | | | | | | | |
| 2016595 | Rosario Lorenzana, Luz E. | Address on file | | | | | | | |
| 497060 | ROSARIO LORENZO, JAVIER | Address on file | | | | | | | |
| 497061 | ROSARIO LOUBRIEL, JOSE L | Address on file | | | | | | | |
| 497062 | ROSARIO LOZADA, BELMARY | Address on file | | | | | | | |
| 497063 | ROSARIO LOZADA, BELMARY | Address on file | | | | | | | |
| 497064 | ROSARIO LOZADA, ELISA | Address on file | | | | | | | |
| 497065 | ROSARIO LOZADA, EUGENIA | Address on file | | | | | | | |
| 497066 | ROSARIO LOZADA, EUGENIA | Address on file | | | | | | | |
| 497067 | ROSARIO LOZADA, LESLIGUEL | Address on file | | | | | | | |
| 497068 | ROSARIO LOZADA, LUIS | Address on file | | | | | | | |
| 497069 | ROSARIO LOZADA, VICTOR | Address on file | | | | | | | |
| 497070 | ROSARIO LOZADA, ZORAIDA | Address on file | | | | | | | |
| 1807601 | Rosario Lozado, Belmary | Address on file | | | | | | | |
| 497071 | ROSARIO LUGO, ARIEL | Address on file | | | | | | | |
| 497072 | ROSARIO LUGO, AWILDA | Address on file | | | | | | | |
| 497073 | ROSARIO LUGO, AWILDA | Address on file | | | | | | | |
| 820698 | ROSARIO LUGO, BRICEIDA | Address on file | | | | | | | |
| 497074 | ROSARIO LUGO, JANICE | Address on file | | | | | | | |
| 497075 | ROSARIO LUGO, JOSE F | Address on file | | | | | | | |
| 497077 | ROSARIO LUGO, KATHLEEN | Address on file | | | | | | | |
| 497078 | ROSARIO LUGO, LOURDES | Address on file | | | | | | | |
| 497079 | ROSARIO LUGO, LOURDES I. | Address on file | | | | | | | |
| 497080 | ROSARIO LUGO, LOURDES R. | Address on file | | | | | | | |
| 820699 | ROSARIO LUGO, MIGDALIA | Address on file | | | | | | | |
| 497081 | ROSARIO LUGO, MILAGROS | Address on file | | | | | | | |
| 497082 | Rosario Luna, Angel A | Address on file | | | | | | | |
| 497083 | ROSARIO LUNA, HECTOR | Address on file | | | | | | | |
| 497084 | ROSARIO LUNA, IRMA I | Address on file | | | | | | | |
| 497085 | ROSARIO LUNA, MARIA A | Address on file | | | | | | | |
| 497086 | ROSARIO LUNA, MIGUEL | Address on file | | | | | | | |
| 497087 | ROSARIO LUNA, NORBERTO | Address on file | | | | | | | |
| 497088 | ROSARIO LUNA, NORIS A. | Address on file | | | | | | | |
| 497089 | ROSARIO LUNA, RAMON | Address on file | | | | | | | |
| 497090 | ROSARIO LUQUE, ANTONIO N | Address on file | | | | | | | |
| 497091 | ROSARIO LUQUE, JOSE | Address on file | | | | | | | |
| 749243 | ROSARIO M IGLESIAS CABALLERO | P O BOX 9020204 | | | | SAN JUAN | PR | 00902 0204 | |
| 749244 | ROSARIO M NEGRONI SEDA | P O BOX 361463 | | | | SAN JUAN | PR | 00936-1463 | |
| 749245 | ROSARIO M NIEVES TORRES | PO BOX 118 | | | | NARANJITO | PR | 00719 | |
| 497092 | ROSARIO M SANTIAGO BUITRAGO | Address on file | | | | | | | |
| 497093 | ROSARIO MACHADO, BRENDA | Address on file | | | | | | | |
| 497094 | ROSARIO MACHUCA, ANABEL | Address on file | | | | | | | |
| 497095 | ROSARIO MACHUCA, VIVIANA | Address on file | | | | | | | |
| 497096 | ROSARIO MADERA, AMARILIS | Address on file | | | | | | | |
| 820700 | ROSARIO MAISONET, ANGEL | Address on file | | | | | | | |
| 820701 | ROSARIO MAISONET, ANGEL | Address on file | | | | | | | |
| 497097 | ROSARIO MAISONET, ANGEL A | Address on file | | | | | | | |
| 497098 | ROSARIO MAISONET, BILLY | Address on file | | | | | | | |
| 497099 | ROSARIO MAISONET, KARLA | Address on file | | | | | | | |
| 497101 | ROSARIO MAISONET, NECTOR | Address on file | | | | | | | |
| 497103 | ROSARIO MAISONET, SONIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3250 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497102 | Rosario Maisonet, Sonia | Address on file | | | | | | | |
| 497104 | ROSARIO MALAVE, GLORIA | Address on file | | | | | | | |
| 497105 | ROSARIO MALAVE, MADELINE | Address on file | | | | | | | |
| 497106 | ROSARIO MALAVE, NOELIA | Address on file | | | | | | | |
| 497107 | ROSARIO MALAVE, RAIMUNDO | Address on file | | | | | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | Address on file | | | | | | | |
| 820702 | ROSARIO MALAVE, RAIMUNDO | Address on file | | | | | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | Address on file | | | | | | | |
| 497108 | ROSARIO MALAVE, YAIKA | Address on file | | | | | | | |
| 497109 | ROSARIO MALDONADO, ALBERTO | Address on file | | | | | | | |
| 497110 | ROSARIO MALDONADO, AMY | Address on file | | | | | | | |
| 497111 | ROSARIO MALDONADO, AMY ANN | Address on file | | | | | | | |
| 497112 | ROSARIO MALDONADO, ANA A | Address on file | | | | | | | |
| 820703 | ROSARIO MALDONADO, ANGEL D | Address on file | | | | | | | |
| 497113 | ROSARIO MALDONADO, ANGEL D | Address on file | | | | | | | |
| 497114 | ROSARIO MALDONADO, BETZAIDA | Address on file | | | | | | | |
| 497115 | ROSARIO MALDONADO, CARLOS R | Address on file | | | | | | | |
| 497116 | ROSARIO MALDONADO, DAMARIS | Address on file | | | | | | | |
| 497117 | ROSARIO MALDONADO, EFRAIN | Address on file | | | | | | | |
| 497118 | ROSARIO MALDONADO, ELLEN J | Address on file | | | | | | | |
| 1805765 | Rosario Maldonado, Ellen J. | Address on file | | | | | | | |
| 497119 | Rosario Maldonado, Emiliano | Address on file | | | | | | | |
| 497121 | ROSARIO MALDONADO, EMMANUEL | Address on file | | | | | | | |
| 497120 | Rosario Maldonado, Emmanuel | Address on file | | | | | | | |
| 1932405 | Rosario Maldonado, Emmanuel | Address on file | | | | | | | |
| 497122 | ROSARIO MALDONADO, EVELYN | Address on file | | | | | | | |
| 497123 | ROSARIO MALDONADO, HAYDEE | Address on file | | | | | | | |
| 2116381 | ROSARIO MALDONADO, JENNY | Address on file | | | | | | | |
| 497124 | ROSARIO MALDONADO, JENNY | Address on file | | | | | | | |
| 497125 | ROSARIO MALDONADO, LISANDRA | Address on file | | | | | | | |
| 497126 | ROSARIO MALDONADO, MILITZA | Address on file | | | | | | | |
| 497127 | ROSARIO MALDONADO, NORMA | Address on file | | | | | | | |
| 497128 | ROSARIO MALDONADO, OLGA | Address on file | | | | | | | |
| 1499151 | Rosario Maldonado, Olga | Address on file | | | | | | | |
| 497129 | ROSARIO MALDONADO, RICARDO | Address on file | | | | | | | |
| 497130 | ROSARIO MALDONADO, ROBERTO | Address on file | | | | | | | |
| 2082286 | ROSARIO MALDONADO, ROSA J. | Address on file | | | | | | | |
| 497131 | Rosario Maldonado, Rosa J. | Address on file | | | | | | | |
| 1820386 | Rosario Maldonado, Rosa Jannet | Address on file | | | | | | | |
| 497132 | ROSARIO MALDONADO, ROSAURA | Address on file | | | | | | | |
| 497133 | ROSARIO MALDONADO, VERONICA | Address on file | | | | | | | |
| 1646673 | ROSARIO MALDONADO, WANDA | Address on file | | | | | | | |
| 497134 | ROSARIO MALDONADO, WANDA M | Address on file | | | | | | | |
| 497135 | ROSARIO MALPICA, CHRISTIAN | Address on file | | | | | | | |
| 497100 | ROSARIO MANDRY, JOSE | Address on file | | | | | | | |
| 497136 | ROSARIO MANGUAL, JUAN C | Address on file | | | | | | | |
| 1654564 | ROSARIO MANSO, DORCAS | Address on file | | | | | | | |
| 497138 | ROSARIO MANSO, MARIA I | Address on file | | | | | | | |
| 497139 | ROSARIO MANZANO, VICTOR | Address on file | | | | | | | |
| 1991942 | Rosario Manzano, Victor M. | Address on file | | | | | | | |
| 497140 | ROSARIO MARCANO, JOSE | Address on file | | | | | | | |
| 497141 | ROSARIO MARCANO, RUBEN | Address on file | | | | | | | |
| 497142 | ROSARIO MARCIAL, MAYRA | Address on file | | | | | | | |
| 820707 | ROSARIO MARCIAL, MAYRA | Address on file | | | | | | | |
| 749246 | ROSARIO MARIANI MARQUEZ | BOX 551 | | | | ARROYO | PR | 00714 | |
| 820708 | ROSARIO MARIN, LINNETTE | Address on file | | | | | | | |
| 820709 | ROSARIO MARIN, MARILUZ | Address on file | | | | | | | |
| 497143 | ROSARIO MARIN, MARILUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3251 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 497144 | ROSARIO MARINE, ANGELA | Address on file | | | | | | | |
| 497145 | ROSARIO MARQUEZ, EDUARDO | Address on file | | | | | | | |
| 497146 | ROSARIO MARQUEZ, ELIZABETH | Address on file | | | | | | | |
| 497147 | ROSARIO MARQUEZ, JEANNETTE | Address on file | | | | | | | |
| 1738991 | Rosario Marquez, Victor | Address on file | | | | | | | |
| 820710 | ROSARIO MARQUEZ, VICTOR M | Address on file | | | | | | | |
| 497149 | ROSARIO MARRERO, ANGEL | Address on file | | | | | | | |
| 820711 | ROSARIO MARRERO, DORIS N | Address on file | | | | | | | |
| 497150 | ROSARIO MARRERO, EDGARDO | Address on file | | | | | | | |
| 497151 | Rosario Marrero, Edgardo M | Address on file | | | | | | | |
| 497152 | ROSARIO MARRERO, EDWINA | Address on file | | | | | | | |
| 497153 | ROSARIO MARRERO, FELIZA | Address on file | | | | | | | |
| 497154 | ROSARIO MARRERO, ISAIAS | Address on file | | | | | | | |
| 497155 | ROSARIO MARRERO, JAVIER | Address on file | | | | | | | |
| 497156 | ROSARIO MARRERO, JAVIER | Address on file | | | | | | | |
| 497157 | ROSARIO MARRERO, JUAN | Address on file | | | | | | | |
| 497158 | ROSARIO MARRERO, JUAN | Address on file | | | | | | | |
| 497159 | ROSARIO MARRERO, JUAN C | Address on file | | | | | | | |
| 1780009 | Rosario Marrero, Juan Carlos | Calle Rosa 122 | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 497161 | ROSARIO MARRERO, LUIS E. | Address on file | | | | | | | |
| 497160 | ROSARIO MARRERO, LUIS E. | Address on file | | | | | | | |
| 497162 | Rosario Marrero, Miriam | Address on file | | | | | | | |
| 1259522 | ROSARIO MARRERO, NICOLE | Address on file | | | | | | | |
| 820713 | ROSARIO MARRERO, RUT | Address on file | | | | | | | |
| 820714 | ROSARIO MARTES, VALERIE M | Address on file | | | | | | | |
| 497164 | ROSARIO MARTES, VALERIE M | Address on file | | | | | | | |
| 497165 | ROSARIO MARTIN, ANGELICA | Address on file | | | | | | | |
| 749209 | ROSARIO MARTINEZ CLAUDIO | HC 3 BOX 41440 | | | | CAGUAS | PR | 00725-9743 | |
| 497167 | ROSARIO MARTINEZ, ABEL | Address on file | | | | | | | |
| 497168 | ROSARIO MARTINEZ, ALEXANDRA | Address on file | | | | | | | |
| 497170 | ROSARIO MARTINEZ, BERNARDA | Address on file | | | | | | | |
| 497171 | Rosario Martinez, Carlos J. | Address on file | | | | | | | |
| 1736711 | ROSARIO MARTINEZ, CARMEN | Address on file | | | | | | | |
| 497172 | ROSARIO MARTINEZ, CARMEN H | Address on file | | | | | | | |
| 820715 | ROSARIO MARTINEZ, CHRISTIAN L | Address on file | | | | | | | |
| 497173 | ROSARIO MARTINEZ, DANIEL E | Address on file | | | | | | | |
| 497174 | ROSARIO MARTINEZ, DAVID | Address on file | | | | | | | |
| 497175 | ROSARIO MARTINEZ, EDGAR | Address on file | | | | | | | |
| 497176 | ROSARIO MARTINEZ, EFREN | Address on file | | | | | | | |
| 497177 | ROSARIO MARTINEZ, ELIEZER | Address on file | | | | | | | |
| 497178 | ROSARIO MARTINEZ, ELISE | Address on file | | | | | | | |
| 497179 | ROSARIO MARTINEZ, ERNESTO | Address on file | | | | | | | |
| 820716 | ROSARIO MARTINEZ, EVE M | Address on file | | | | | | | |
| 497180 | ROSARIO MARTINEZ, HERBERT | Address on file | | | | | | | |
| 497181 | ROSARIO MARTINEZ, IRIS N | Address on file | | | | | | | |
| 497182 | ROSARIO MARTINEZ, ISAAC | Address on file | | | | | | | |
| 497183 | Rosario Martinez, Ivan | Address on file | | | | | | | |
| 497184 | ROSARIO MARTINEZ, JANELY | Address on file | | | | | | | |
| 497186 | ROSARIO MARTINEZ, JOEL | Address on file | | | | | | | |
| 497185 | ROSARIO MARTINEZ, JOEL | Address on file | | | | | | | |
| 497187 | ROSARIO MARTINEZ, JOEL | Address on file | | | | | | | |
| 820717 | ROSARIO MARTINEZ, JOHANY | Address on file | | | | | | | |
| 497188 | ROSARIO MARTINEZ, JUDITH | Address on file | | | | | | | |
| 497189 | ROSARIO MARTINEZ, JULIO | Address on file | | | | | | | |
| 820718 | ROSARIO MARTINEZ, LOURDES | Address on file | | | | | | | |
| 497190 | ROSARIO MARTINEZ, LOURDES L | Address on file | | | | | | | |
| 497191 | ROSARIO MARTINEZ, LUIS | Address on file | | | | | | | |
| 497192 | ROSARIO MARTINEZ, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497193 | ROSARIO MARTINEZ, MARITZA | Address on file | | | | | | | |
| 820719 | ROSARIO MARTINEZ, NANCY | Address on file | | | | | | | |
| 497194 | ROSARIO MARTINEZ, PEDRO | Address on file | | | | | | | |
| 497195 | ROSARIO MARTINEZ, RAMON L | Address on file | | | | | | | |
| 2146832 | Rosario Martinez, Raul | Address on file | | | | | | | |
| 497196 | ROSARIO MARTINEZ, RAUL | Address on file | | | | | | | |
| 820720 | ROSARIO MARTINEZ, ROSA M | Address on file | | | | | | | |
| 497197 | ROSARIO MARTINEZ, ROTZELY | Address on file | | | | | | | |
| 497198 | ROSARIO MARTINEZ, RUBEN | Address on file | | | | | | | |
| 820721 | ROSARIO MARTINEZ, SARA | Address on file | | | | | | | |
| 497200 | ROSARIO MARTINEZ, VANESSA | Address on file | | | | | | | |
| 497199 | ROSARIO MARTINEZ, VANESSA | Address on file | | | | | | | |
| 497201 | ROSARIO MARTINEZ, WALFRED | Address on file | | | | | | | |
| 497202 | Rosario Martinez, Wilfredo | Address on file | | | | | | | |
| 497203 | ROSARIO MARTINEZ, YARITZA | Address on file | | | | | | | |
| 770821 | ROSARIO MATEO LLENZA | Address on file | | | | | | | |
| 497205 | ROSARIO MATEO, MARIA E. | Address on file | | | | | | | |
| 497206 | ROSARIO MATEO, TANYA | Address on file | | | | | | | |
| 497207 | ROSARIO MATOS, HECTOR | Address on file | | | | | | | |
| 497208 | ROSARIO MATOS, ISABEL | Address on file | | | | | | | |
| 497209 | ROSARIO MATOS, ISABEL MARIA | Address on file | | | | | | | |
| 497210 | ROSARIO MATOS, LOURDES M | Address on file | | | | | | | |
| 820723 | ROSARIO MATOS, MARICELY | Address on file | | | | | | | |
| 497211 | ROSARIO MATOS, MARICELY | Address on file | | | | | | | |
| 497212 | ROSARIO MATOS, MILENA M | Address on file | | | | | | | |
| 820724 | ROSARIO MATOS, MYRIAM I | Address on file | | | | | | | |
| 820725 | ROSARIO MATOS, NANCY I | Address on file | | | | | | | |
| 497213 | ROSARIO MATOS, YETZENIA | Address on file | | | | | | | |
| 497214 | ROSARIO MATOS, ZORAIDA | Address on file | | | | | | | |
| 1617741 | Rosario Matos, Zoraida | Address on file | | | | | | | |
| 497215 | ROSARIO MATTOS PEREZ | Address on file | | | | | | | |
| 497216 | ROSARIO MAYMI, REY | Address on file | | | | | | | |
| 497217 | ROSARIO MAYSONET, ANA L | Address on file | | | | | | | |
| 1727871 | Rosario Maysonet, Ana L | Address on file | | | | | | | |
| 497218 | ROSARIO MAYSONET, ARCELIA | Address on file | | | | | | | |
| 1534287 | Rosario Maysonet, Joel | Address on file | | | | | | | |
| 497219 | ROSARIO MAYSONET, MYRTA | Address on file | | | | | | | |
| 497220 | Rosario Maysonet, Raquel | Address on file | | | | | | | |
| 497221 | ROSARIO MAYSONET, YAMELIS | Address on file | | | | | | | |
| 497222 | ROSARIO MD , ANGEL M | Address on file | | | | | | | |
| 497223 | ROSARIO MD, JUAN | Address on file | | | | | | | |
| 497224 | Rosario Medina, Alberto | Address on file | | | | | | | |
| 1989861 | ROSARIO MEDINA, ALBERTO | Address on file | | | | | | | |
| 497225 | ROSARIO MEDINA, ALMA | Address on file | | | | | | | |
| 497226 | ROSARIO MEDINA, ANAYXA | Address on file | | | | | | | |
| 497227 | Rosario Medina, Dionisio | Address on file | | | | | | | |
| 497228 | ROSARIO MEDINA, DORIS | Address on file | | | | | | | |
| 497229 | ROSARIO MEDINA, GISELLE | Address on file | | | | | | | |
| 497230 | ROSARIO MEDINA, GLORIA | Address on file | | | | | | | |
| 497232 | ROSARIO MEDINA, ILIA | Address on file | | | | | | | |
| 497231 | ROSARIO MEDINA, ILIA | Address on file | | | | | | | |
| 497233 | ROSARIO MEDINA, JEANNETTE | Address on file | | | | | | | |
| 497234 | ROSARIO MEDINA, JOSE | Address on file | | | | | | | |
| 497235 | ROSARIO MEDINA, LUZ M. | Address on file | | | | | | | |
| 497236 | ROSARIO MEDINA, MARIA E | Address on file | | | | | | | |
| 1543126 | ROSARIO MEDINA, MILAGROS | Address on file | | | | | | | |
| 1676303 | Rosario Medina, Nora Ivelisse | Address on file | | | | | | | |
| 497237 | ROSARIO MEDINA, PEDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3253 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497238 | ROSARIO MEDINA, PEDRO | Address on file | | | | | | | |
| 1930488 | Rosario Medina, Ramon L | Address on file | | | | | | | |
| 497239 | ROSARIO MEDINA, RAMON L | Address on file | | | | | | | |
| 497240 | ROSARIO MEDINA, SACHIRA | Address on file | | | | | | | |
| 497241 | ROSARIO MEDINA, SACHIRA | Address on file | | | | | | | |
| 497242 | ROSARIO MEDINA, SARA I | Address on file | | | | | | | |
| 497243 | ROSARIO MEDINA, VICTOR | Address on file | | | | | | | |
| 497245 | ROSARIO MEDINA, WILBUR | Address on file | | | | | | | |
| 497246 | ROSARIO MEDINA, WILBUR | Address on file | | | | | | | |
| 497247 | ROSARIO MEDINA, WILBUR | Address on file | | | | | | | |
| 497248 | ROSARIO MEJIAS, DINORA | Address on file | | | | | | | |
| 497249 | ROSARIO MEJIAS, MAYRA | Address on file | | | | | | | |
| 497250 | Rosario Mendez, Angel | Address on file | | | | | | | |
| 1861524 | Rosario Melendez, Angel | Address on file | | | | | | | |
| 497251 | ROSARIO MELENDEZ, AURELIN | Address on file | | | | | | | |
| 497252 | ROSARIO MELENDEZ, AURELIN | Address on file | | | | | | | |
| 497253 | ROSARIO MELENDEZ, BARBARA | Address on file | | | | | | | |
| 497254 | ROSARIO MELENDEZ, BENNY | Address on file | | | | | | | |
| 497255 | ROSARIO MELENDEZ, DANNY | Address on file | | | | | | | |
| 497256 | ROSARIO MELENDEZ, ESTHER | Address on file | | | | | | | |
| 497257 | ROSARIO MELENDEZ, FRANCISCO J | Address on file | | | | | | | |
| 497258 | ROSARIO MELENDEZ, HAILAND | Address on file | | | | | | | |
| 497259 | ROSARIO MELENDEZ, HECTOR | Address on file | | | | | | | |
| 820726 | ROSARIO MELENDEZ, IVONNE M | Address on file | | | | | | | |
| 2133081 | Rosario Melendez, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 674684 | ROSARIO MELENDEZ, JAIME | Address on file | | | | | | | |
| 497260 | ROSARIO MELENDEZ, JANICE | Address on file | | | | | | | |
| 497261 | ROSARIO MELENDEZ, JOHANNA | Address on file | | | | | | | |
| 1259523 | ROSARIO MELENDEZ, KAREM | Address on file | | | | | | | |
| 497264 | ROSARIO MELENDEZ, LUIS | Address on file | | | | | | | |
| 497265 | ROSARIO MELENDEZ, MARCOS | Address on file | | | | | | | |
| 497266 | ROSARIO MELENDEZ, MARIA V | Address on file | | | | | | | |
| 497267 | ROSARIO MELENDEZ, NASHALY | Address on file | | | | | | | |
| 497268 | ROSARIO MELENDEZ, NOEMI | Address on file | | | | | | | |
| 497269 | ROSARIO MELENDEZ, RICARDO L. | Address on file | | | | | | | |
| 1804128 | Rosario Melendez, Rosanell | Address on file | | | | | | | |
| 497270 | ROSARIO MELENDEZ, ROSANELL | Address on file | | | | | | | |
| 1852845 | Rosario Melendez, Rosanell | Address on file | | | | | | | |
| 497271 | ROSARIO MELENDEZ, ROSANELL | Address on file | | | | | | | |
| 497272 | ROSARIO MELENDEZ, SONIA | Address on file | | | | | | | |
| 1422825 | ROSARIO MELENDEZ, WANDA | JOSE JUAN NAZARIO | EDIF ALMA MATER | CALLE DOMINGO CABRERA | 867 SANTA RITA | RIO PIEDRAS | PR | 00925-2412 | |
| 1753780 | Rosario Melendez, Wanda | Address on file | | | | | | | |
| 497273 | ROSARIO MELENDEZ, WANDA I | Address on file | | | | | | | |
| 497274 | ROSARIO MELENDEZ, YENITZA | Address on file | | | | | | | |
| 497275 | ROSARIO MENDEZ, ALEXIS | Address on file | | | | | | | |
| 497276 | ROSARIO MENDEZ, ANGEL | Address on file | | | | | | | |
| 497277 | ROSARIO MENDEZ, DAGMAR E | Address on file | | | | | | | |
| 820727 | ROSARIO MENDEZ, GLORIA | Address on file | | | | | | | |
| 497278 | ROSARIO MENDEZ, GLORIA I | Address on file | | | | | | | |
| 497279 | ROSARIO MENDEZ, INES | Address on file | | | | | | | |
| 497280 | ROSARIO MENDEZ, IRIS M | Address on file | | | | | | | |
| 497281 | ROSARIO MENDEZ, IVELISSE | Address on file | | | | | | | |
| 497282 | ROSARIO MENDEZ, JONATHAN | Address on file | | | | | | | |
| 497283 | ROSARIO MENDEZ, KARINA | Address on file | | | | | | | |
| 497285 | ROSARIO MENDEZ, MARCOS | Address on file | | | | | | | |
| 497284 | ROSARIO MENDEZ, MARCOS | Address on file | | | | | | | |
| 497286 | ROSARIO MENDEZ, NIDSA M | Address on file | | | | | | | |
| 1970860 | Rosario Mendez, Nidsa M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3254 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497287 | ROSARIO MENDEZ, PABLO | Address on file | | | | | | | |
| 497288 | ROSARIO MENDEZ, PETER | Address on file | | | | | | | |
| 497289 | ROSARIO MENDEZ, SARA N. | Address on file | | | | | | | |
| 497290 | ROSARIO MENDEZ, WALDEMAR | Address on file | | | | | | | |
| 497291 | ROSARIO MENDOZA, DR. RICARDO | Address on file | | | | | | | |
| 497292 | ROSARIO MENDOZA, LUZ | Address on file | | | | | | | |
| 497293 | ROSARIO MENENDEZ, ALEXIS | Address on file | | | | | | | |
| 497294 | ROSARIO MENENDEZ, JOSE | Address on file | | | | | | | |
| 497295 | ROSARIO MERCADO, ABRAHAM | Address on file | | | | | | | |
| 820728 | ROSARIO MERCADO, AIDA E | Address on file | | | | | | | |
| 497296 | ROSARIO MERCADO, AIDA E | Address on file | | | | | | | |
| 497297 | ROSARIO MERCADO, CARMEN L | Address on file | | | | | | | |
| 497298 | ROSARIO MERCADO, DASHIRA | Address on file | | | | | | | |
| 497299 | Rosario Mercado, Eddie E | Address on file | | | | | | | |
| 497300 | ROSARIO MERCADO, HECTOR | Address on file | | | | | | | |
| 497301 | ROSARIO MERCADO, JOSE | Address on file | | | | | | | |
| 497302 | ROSARIO MERCADO, JOSE A. | Address on file | | | | | | | |
| 497303 | ROSARIO MERCADO, JOSE M. | Address on file | | | | | | | |
| 497304 | Rosario Mercado, Pedro | Address on file | | | | | | | |
| 497305 | ROSARIO MERCADO, TOMAS | Address on file | | | | | | | |
| 497306 | ROSARIO MERCED, AWILDA | Address on file | | | | | | | |
| 497307 | ROSARIO MERCED, BRUNILDA | Address on file | | | | | | | |
| 497308 | ROSARIO MERCED, CORAL | Address on file | | | | | | | |
| 497309 | ROSARIO MERCED, KEVIN | Address on file | | | | | | | |
| 497310 | ROSARIO MERCED, LUIS | Address on file | | | | | | | |
| 497311 | ROSARIO MERCED, REYDANNY | Address on file | | | | | | | |
| 497312 | ROSARIO MERCED, VICTOR | Address on file | | | | | | | |
| 497313 | ROSARIO MERCED, ZAMAYRA | Address on file | | | | | | | |
| 497314 | ROSARIO MIELES, EDUARDO | Address on file | | | | | | | |
| 497315 | Rosario Milan, Wilfredo | Address on file | | | | | | | |
| 497316 | ROSARIO MILLAN, GLADYS | Address on file | | | | | | | |
| 1740424 | Rosario Millan, Juan B | Address on file | | | | | | | |
| 820729 | ROSARIO MILLAN, MYRIAM | Address on file | | | | | | | |
| 497317 | ROSARIO MILLAN, MYRIAM | Address on file | | | | | | | |
| 497318 | ROSARIO MILLET, ZULMA | Address on file | | | | | | | |
| 820730 | ROSARIO MILLET, ZULMA | Address on file | | | | | | | |
| 497319 | ROSARIO MILLS SEVILLA | Address on file | | | | | | | |
| 820731 | ROSARIO MIRANDA, AUREA | Address on file | | | | | | | |
| 497320 | ROSARIO MIRANDA, AUREA E | Address on file | | | | | | | |
| 854938 | ROSARIO MIRANDA, DINORATH | Address on file | | | | | | | |
| 497321 | ROSARIO MIRANDA, DINORATH | Address on file | | | | | | | |
| 497322 | ROSARIO MIRANDA, HILDA R | Address on file | | | | | | | |
| 497323 | ROSARIO MIRANDA, JOSE | Address on file | | | | | | | |
| 497324 | ROSARIO MIRANDA, JUANA | Address on file | | | | | | | |
| 497325 | ROSARIO MIRANDA, LUIS | Address on file | | | | | | | |
| 497326 | ROSARIO MIRANDA, LUIS R | Address on file | | | | | | | |
| 497327 | ROSARIO MIRANDA, MARIA C | Address on file | | | | | | | |
| 1897790 | Rosario Miranda, Maria D | Address on file | | | | | | | |
| 497328 | ROSARIO MIRANDA, MARIA D | Address on file | | | | | | | |
| 497329 | ROSARIO MIRANDA, MILAGROS | Address on file | | | | | | | |
| 497330 | ROSARIO MIRANDA, ROBERTO | Address on file | | | | | | | |
| 497331 | ROSARIO MOJICA, ADRIAN | Address on file | | | | | | | |
| 1598238 | Rosario Mojica, Eugenio | Address on file | | | | | | | |
| 497332 | ROSARIO MOLINA, HECTOR L | Address on file | | | | | | | |
| 497334 | ROSARIO MOLINA, LINEIDY | Address on file | | | | | | | |
| 497335 | ROSARIO MONGE, BRENDA | Address on file | | | | | | | |
| 820732 | ROSARIO MONSERRATE, WILNELIA | Address on file | | | | | | | |
| 497336 | ROSARIO MONSERRATE, WILNELIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497337 | ROSARIO MONTALVO, ISRAEL | Address on file | | | | | | | |
| 497338 | ROSARIO MONTALVO, LORENZO | Address on file | | | | | | | |
| 497339 | ROSARIO MONTALVO, RAMON | Address on file | | | | | | | |
| 424503 | Rosario Montalvo, Ramon | Address on file | | | | | | | |
| 497340 | ROSARIO MONTALVO, RUPERTO | Address on file | | | | | | | |
| 497341 | ROSARIO MONTALVO, VANESSA | Address on file | | | | | | | |
| 497342 | ROSARIO MONTANEZ, EVELYN | Address on file | | | | | | | |
| 497343 | ROSARIO MONTANEZ, IVONNE | Address on file | | | | | | | |
| 497344 | ROSARIO MONTANEZ, MARILIZ | Address on file | | | | | | | |
| 497345 | ROSARIO MONTANEZ, NELSON | Address on file | | | | | | | |
| 497346 | ROSARIO MONTERO, JUAN CARLOS | Address on file | | | | | | | |
| 497347 | ROSARIO MONTERO, PRISCILA | Address on file | | | | | | | |
| 497349 | ROSARIO MONTES, ELIEZER | Address on file | | | | | | | |
| 1918364 | Rosario Montes, Iris B. | Address on file | | | | | | | |
| 497350 | ROSARIO MONTES, IRIS B. | Address on file | | | | | | | |
| 497351 | ROSARIO MONTES, IRIS BELIA | Address on file | | | | | | | |
| 497352 | ROSARIO MONTES, VICTOR | Address on file | | | | | | | |
| 497244 | ROSARIO MONTESINO GONZALEZ | Address on file | | | | | | | |
| 497353 | ROSARIO MORA, JENNY | Address on file | | | | | | | |
| 497354 | ROSARIO MORALES SENERIZ | Address on file | | | | | | | |
| 497355 | ROSARIO MORALES SENERIZ | Address on file | | | | | | | |
| 497356 | ROSARIO MORALES, ANA | Address on file | | | | | | | |
| 497357 | Rosario Morales, Ana D | Address on file | | | | | | | |
| 497358 | ROSARIO MORALES, ANA I | Address on file | | | | | | | |
| 497359 | Rosario Morales, Ana J | Address on file | | | | | | | |
| 497360 | ROSARIO MORALES, ANNETTE | Address on file | | | | | | | |
| 497361 | ROSARIO MORALES, ASTRID Y | Address on file | | | | | | | |
| 497362 | ROSARIO MORALES, BLANCA | Address on file | | | | | | | |
| 497363 | ROSARIO MORALES, CARMEN | Address on file | | | | | | | |
| 497364 | ROSARIO MORALES, CARMEN H | Address on file | | | | | | | |
| 497365 | ROSARIO MORALES, CARMEN L | Address on file | | | | | | | |
| 497366 | ROSARIO MORALES, DAMARIS | Address on file | | | | | | | |
| 497367 | ROSARIO MORALES, DORKAS | Address on file | | | | | | | |
| 497368 | ROSARIO MORALES, EDWIN | Address on file | | | | | | | |
| 820733 | ROSARIO MORALES, EUGENIO | Address on file | | | | | | | |
| 820734 | ROSARIO MORALES, EVELYN | Address on file | | | | | | | |
| 497371 | ROSARIO MORALES, GRISEL | Address on file | | | | | | | |
| 497372 | Rosario Morales, Hector L | Address on file | | | | | | | |
| 497373 | ROSARIO MORALES, IDALIS | Address on file | | | | | | | |
| 497374 | ROSARIO MORALES, IRIS | Address on file | | | | | | | |
| 820735 | ROSARIO MORALES, ISRAEL | Address on file | | | | | | | |
| 497375 | ROSARIO MORALES, ISRAEL | Address on file | | | | | | | |
| 675234 | ROSARIO MORALES, JANIS DEL | Address on file | | | | | | | |
| 1531681 | Rosario Morales, Jesus A. | Address on file | | | | | | | |
| 497376 | ROSARIO MORALES, JESUS A. | Address on file | | | | | | | |
| 497377 | ROSARIO MORALES, JUAN | Address on file | | | | | | | |
| 497378 | ROSARIO MORALES, LUCIA | Address on file | | | | | | | |
| 497379 | ROSARIO MORALES, LUZ E | Address on file | | | | | | | |
| 497380 | ROSARIO MORALES, LYDIA | Address on file | | | | | | | |
| 497381 | ROSARIO MORALES, MARIA | Address on file | | | | | | | |
| 497382 | ROSARIO MORALES, MARIA DE LOS A | Address on file | | | | | | | |
| 497383 | ROSARIO MORALES, MARIA DEL C | Address on file | | | | | | | |
| 497384 | ROSARIO MORALES, MARIA DEL CARMEN | Address on file | | | | | | | |
| 497385 | ROSARIO MORALES, MARIA M | Address on file | | | | | | | |
| 497386 | ROSARIO MORALES, MARIA S | Address on file | | | | | | | |
| 497387 | ROSARIO MORALES, MARITZA I | Address on file | | | | | | | |
| 497333 | ROSARIO MORALES, MIRIAM | Address on file | | | | | | | |
| 497388 | ROSARIO MORALES, NYDIA J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3256 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133386 | Rosario Morales, Onix | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 497389 | ROSARIO MORALES, ONIX | Address on file | | | | | | | |
| 1497421 | Rosario Morales, Onix | Address on file | | | | | | | |
| 497390 | ROSARIO MORALES, ORLANDO | Address on file | | | | | | | |
| 497391 | ROSARIO MORALES, ORLANDO | Address on file | | | | | | | |
| 497392 | ROSARIO MORALES, PEDRO | Address on file | | | | | | | |
| 2110008 | Rosario Morales, Rosita | Address on file | | | | | | | |
| 497393 | ROSARIO MORALES, ROSITA | Address on file | | | | | | | |
| 497394 | ROSARIO MORALES, RUTH | Address on file | | | | | | | |
| 497395 | ROSARIO MORALES, SHAYNAARAIS | Address on file | | | | | | | |
| 497396 | ROSARIO MORALES, SOLEMAR | Address on file | | | | | | | |
| 497397 | ROSARIO MORALES, SYLVIA | Address on file | | | | | | | |
| 497398 | ROSARIO MORALES, WANDA I | Address on file | | | | | | | |
| 497399 | ROSARIO MORALES, WILLIAM | Address on file | | | | | | | |
| 497400 | ROSARIO MORALES, YADIRA | Address on file | | | | | | | |
| 497401 | ROSARIO MORALES, YAHAIRA | Address on file | | | | | | | |
| 497402 | ROSARIO MORALES, YAMIL | Address on file | | | | | | | |
| 497403 | ROSARIO MORALES, YARITZA | Address on file | | | | | | | |
| 820736 | ROSARIO MORALES, YOLANDA | Address on file | | | | | | | |
| 497404 | ROSARIO MORALES, YOLANDA | Address on file | | | | | | | |
| 497405 | ROSARIO MORENO, CECILIA | Address on file | | | | | | | |
| 497406 | ROSARIO MORENO, FLORENCIO | Address on file | | | | | | | |
| 497407 | ROSARIO MULERO, NORAIMA E | Address on file | | | | | | | |
| 497408 | ROSARIO MULINELLI, JAVIER A. | Address on file | | | | | | | |
| 497409 | ROSARIO MULINELLI, JORGE | Address on file | | | | | | | |
| 749247 | ROSARIO MUNDO TORRES | PO BOX 1609 | | | | CAROLINA | PR | 00984 | |
| 749248 | ROSARIO MUNIZ HERNANDEZ | P O BOX 1068 | | | | AGUADA | PR | 00602 | |
| 497410 | ROSARIO MUNIZ, ERIKA M | Address on file | | | | | | | |
| 820737 | ROSARIO MUNIZ, ERIKA M | Address on file | | | | | | | |
| 497411 | ROSARIO MUNIZ, RAUL | Address on file | | | | | | | |
| 497412 | ROSARIO MUNOZ, RUBEN | Address on file | | | | | | | |
| 497413 | Rosario Muriel, Jose M | Address on file | | | | | | | |
| 497414 | ROSARIO NARVAEZ, ANA L | Address on file | | | | | | | |
| 497415 | ROSARIO NARVAEZ, CARLOS | Address on file | | | | | | | |
| 497416 | ROSARIO NARVAEZ, INES | Address on file | | | | | | | |
| 497417 | ROSARIO NARVAEZ, JESUS | Address on file | | | | | | | |
| 497418 | Rosario Narvaez, Luz M. | Address on file | | | | | | | |
| 497419 | ROSARIO NATAL, ANGEL L. | Address on file | | | | | | | |
| 497420 | ROSARIO NATAL, OLGA | Address on file | | | | | | | |
| 497421 | ROSARIO NATAL, OTONIEL | Address on file | | | | | | | |
| 497422 | ROSARIO NATAL, OTONIEL | Address on file | | | | | | | |
| 497423 | ROSARIO NATER, CARMEN M | Address on file | | | | | | | |
| 497424 | ROSARIO NATER, FILOMENA | Address on file | | | | | | | |
| 497425 | ROSARIO NATER, MARIA V | Address on file | | | | | | | |
| 497426 | ROSARIO NATER, MARIA V | Address on file | | | | | | | |
| 497427 | ROSARIO NATER, VICTOR R. | Address on file | | | | | | | |
| 497428 | Rosario Navarrete, Jose A | Address on file | | | | | | | |
| 497429 | Rosario Navarrete, Richard | Address on file | | | | | | | |
| 749249 | ROSARIO NAVARRO MARTINEZ | URB HACIENDA DE CANOVANAS | I A CALLE MIRLO | | | CANOVANAS | PR | 00729 | |
| 497430 | ROSARIO NAVARRO, BARBARA | Address on file | | | | | | | |
| 497431 | ROSARIO NAVARRO, EDWIN | Address on file | | | | | | | |
| 497432 | ROSARIO NAVARRO, ISABEL | Address on file | | | | | | | |
| 497433 | ROSARIO NAVEDO, CARMEN Z | Address on file | | | | | | | |
| 497434 | ROSARIO NAZARIO, JESUS | Address on file | | | | | | | |
| 497435 | ROSARIO NAZARIO, MILADY | Address on file | | | | | | | |
| 497436 | ROSARIO NEGRON, BRENDA J | Address on file | | | | | | | |
| 2107393 | Rosario Negron, Brenda J. | Address on file | | | | | | | |
| 497437 | ROSARIO NEGRON, GLORIA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015944 | ROSARIO NEGRON, GLORIA I. | Address on file | | | | | | | |
| 497438 | ROSARIO NEGRON, GLORIANI | Address on file | | | | | | | |
| 497439 | ROSARIO NEGRON, GUSTAVO | Address on file | | | | | | | |
| 820738 | ROSARIO NEGRON, GUSTAVO G. | Address on file | | | | | | | |
| 820739 | ROSARIO NEGRON, JORGE | Address on file | | | | | | | |
| 2104439 | Rosario Negron, Jorge I. | Address on file | | | | | | | |
| 2051073 | Rosario Negron, Jorge I. | Address on file | | | | | | | |
| 497440 | ROSARIO NEGRON, JORGE I. | Address on file | | | | | | | |
| 497441 | ROSARIO NEGRON, LYDIA E | Address on file | | | | | | | |
| 2016379 | Rosario Negron, Maria de los A. | Address on file | | | | | | | |
| 497443 | ROSARIO NEGRON, MARITZA | Address on file | | | | | | | |
| 820741 | ROSARIO NEGRON, MARITZA | Address on file | | | | | | | |
| 497444 | ROSARIO NEGRON, MONSERRATE | Address on file | | | | | | | |
| 497445 | ROSARIO NEGRON, RAMON | Address on file | | | | | | | |
| 497446 | ROSARIO NEGRON, VICTOR M | Address on file | | | | | | | |
| 497447 | ROSARIO NEGRON, YASHIRA | Address on file | | | | | | | |
| 497448 | ROSARIO NEVAREZ, MARIA TERESA | Address on file | | | | | | | |
| 749250 | ROSARIO NIEVES VIERA | Address on file | | | | | | | |
| 497449 | Rosario Nieves, Almerido | Address on file | | | | | | | |
| 820742 | ROSARIO NIEVES, ANA | Address on file | | | | | | | |
| 497450 | ROSARIO NIEVES, ANA | Address on file | | | | | | | |
| 497451 | ROSARIO NIEVES, ANA L | Address on file | | | | | | | |
| 1931565 | Rosario Nieves, Ana Lisandra | Address on file | | | | | | | |
| 1778685 | ROSARIO NIEVES, ANA LISANDRA | Address on file | | | | | | | |
| 1755920 | Rosario Nieves, Ana Lisandra | Address on file | | | | | | | |
| 497452 | ROSARIO NIEVES, ARNALDO J | Address on file | | | | | | | |
| 1538903 | ROSARIO NIEVES, CARLOS | Address on file | | | | | | | |
| 497453 | ROSARIO NIEVES, CARLOS I. | Address on file | | | | | | | |
| 497454 | ROSARIO NIEVES, CARMEN I | Address on file | | | | | | | |
| 497455 | ROSARIO NIEVES, EDUARDO | Address on file | | | | | | | |
| 497456 | ROSARIO NIEVES, EDWIN | Address on file | | | | | | | |
| 497457 | ROSARIO NIEVES, ELSIE J. | Address on file | | | | | | | |
| 820743 | ROSARIO NIEVES, EMMANUEL | Address on file | | | | | | | |
| 497459 | ROSARIO NIEVES, FERNANDO | Address on file | | | | | | | |
| 497460 | ROSARIO NIEVES, FRANCISCO | Address on file | | | | | | | |
| 497461 | ROSARIO NIEVES, ILIA | Address on file | | | | | | | |
| 497462 | ROSARIO NIEVES, IRIS Y. | Address on file | | | | | | | |
| 497463 | ROSARIO NIEVES, JAIME | Address on file | | | | | | | |
| 497464 | Rosario Nieves, Juan A | Address on file | | | | | | | |
| 497465 | ROSARIO NIEVES, LUZ | Address on file | | | | | | | |
| 1421718 | ROSARIO NIEVES, MELBA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 820744 | ROSARIO NIEVES, NATACHA L | Address on file | | | | | | | |
| 497466 | ROSARIO NIEVES, NEIDALIS | Address on file | | | | | | | |
| 820745 | ROSARIO NIEVES, NOEMI | Address on file | | | | | | | |
| 1597573 | Rosario Nieves, Noemi | Address on file | | | | | | | |
| 497467 | Rosario Nieves, Roxana E | Address on file | | | | | | | |
| 497468 | ROSARIO NIEVES, SOLMARYS | Address on file | | | | | | | |
| 497469 | ROSARIO NIEVES, SOLMARYS | Address on file | | | | | | | |
| 497470 | ROSARIO NIEVES, SOLMARYS | Address on file | | | | | | | |
| 497471 | ROSARIO NIEVES, UBALDO | Address on file | | | | | | | |
| 497472 | ROSARIO NIEVES, WILFREDO | Address on file | | | | | | | |
| 497473 | ROSARIO NIEVES, WILLIAM | Address on file | | | | | | | |
| 497474 | ROSARIO NIEVES, WILLIAM J | Address on file | | | | | | | |
| 497475 | ROSARIO NOA, SANDRA | Address on file | | | | | | | |
| 497477 | ROSARIO NORIEGA, ROBERTO | Address on file | | | | | | | |
| 497476 | ROSARIO NORIEGA, ROBERTO | Address on file | | | | | | | |
| 497478 | ROSARIO NUNEZ, AMARILYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820746 | ROSARIO NUNEZ, DEVORA | Address on file | | | | | | | |
| 820747 | ROSARIO NUNEZ, DEVORA | Address on file | | | | | | | |
| 497480 | ROSARIO NUNEZ, EDITH | Address on file | | | | | | | |
| 497481 | ROSARIO NUNEZ, ILEANA | Address on file | | | | | | | |
| 820748 | ROSARIO NUNEZ, JUAN J | Address on file | | | | | | | |
| 497482 | ROSARIO NUNEZ, JUANA | Address on file | | | | | | | |
| 497483 | ROSARIO NUNEZ, LUIS | Address on file | | | | | | | |
| 497484 | Rosario Nunez, Luis A | Address on file | | | | | | | |
| 497485 | ROSARIO NUNEZ, MISAEL | Address on file | | | | | | | |
| 497486 | ROSARIO NUNEZ, OMAYRA | Address on file | | | | | | | |
| 820749 | ROSARIO NUNEZ, OMAYRA | Address on file | | | | | | | |
| 497487 | Rosario Ocasio, Awilda | Address on file | | | | | | | |
| 497488 | ROSARIO OCASIO, CHRIS | Address on file | | | | | | | |
| 497489 | ROSARIO OCASIO, CHRISTIAN | Address on file | | | | | | | |
| 497490 | ROSARIO OCASIO, JULISSA | Address on file | | | | | | | |
| 497491 | ROSARIO OCASIO, LISANDRO | Address on file | | | | | | | |
| 820750 | ROSARIO OCASIO, MARIA P | Address on file | | | | | | | |
| 497492 | ROSARIO OCASIO, VICTOR R. | Address on file | | | | | | | |
| 497493 | ROSARIO OFRAY, CARMEN S | Address on file | | | | | | | |
| 749251 | ROSARIO OJEDA RODRIGUEZ | EXT HERNANDS DAVILAS | 58 CALLE H | | | BAYAMON | PR | 00959 | |
| 820751 | ROSARIO OJEDA, BRENDA | Address on file | | | | | | | |
| 497494 | ROSARIO OJEDA, JENNIFER | Address on file | | | | | | | |
| 497495 | ROSARIO OJEDA, JENNIFER | Address on file | | | | | | | |
| 497496 | ROSARIO OLAN, CARLOS | Address on file | | | | | | | |
| 497497 | ROSARIO OLIVERA, ANGEL | Address on file | | | | | | | |
| 497499 | ROSARIO OLIVERA, MARISOL | Address on file | | | | | | | |
| 497498 | ROSARIO OLIVERA, MARISOL | Address on file | | | | | | | |
| 497500 | ROSARIO OLIVERA, WILLIAM | Address on file | | | | | | | |
| 497501 | ROSARIO OLIVERAS, BARBARA | Address on file | | | | | | | |
| 497502 | ROSARIO OLIVERAS, ESTHER | Address on file | | | | | | | |
| 497503 | ROSARIO OLIVERAS, ESTHER | Address on file | | | | | | | |
| 497504 | ROSARIO OLIVERAS, MARGARITA | Address on file | | | | | | | |
| 497505 | ROSARIO OLIVERAS, VIRGINIA | Address on file | | | | | | | |
| 820752 | ROSARIO OLIVIERI, MARIA A. | Address on file | | | | | | | |
| 497506 | ROSARIO OLIVIERI, JUAN | Address on file | | | | | | | |
| 497507 | ROSARIO OLIVIERI, LILLIAM | Address on file | | | | | | | |
| 854939 | ROSARIO OLIVIERI, LILLIAM | Address on file | | | | | | | |
| 497508 | ROSARIO OLIVO, IVETTE | Address on file | | | | | | | |
| 820753 | ROSARIO OLIVO, IVETTE | Address on file | | | | | | | |
| 497509 | ROSARIO OLMO, RAMON L | Address on file | | | | | | | |
| 497510 | ROSARIO OQUENDO, GUMERSINDA | Address on file | | | | | | | |
| 820754 | ROSARIO OQUENDO, GUMERSINDA | Address on file | | | | | | | |
| 497511 | ROSARIO OQUENDO, IVONNE | Address on file | | | | | | | |
| 497512 | ROSARIO OQUENDO, MARIBEL | Address on file | | | | | | | |
| 497513 | ROSARIO ORREGA, WILMA | Address on file | | | | | | | |
| 497514 | ROSARIO ORTA, ZULMA E. | Address on file | | | | | | | |
| 497515 | ROSARIO ORTEGA, AMANDA | Address on file | | | | | | | |
| 497516 | Rosario Ortega, Daisy | Address on file | | | | | | | |
| 497517 | ROSARIO ORTEGA, DIOR C | Address on file | | | | | | | |
| 497518 | ROSARIO ORTEGA, GLADYS | Address on file | | | | | | | |
| 497519 | ROSARIO ORTEGA, LUZ E | Address on file | | | | | | | |
| 497520 | ROSARIO ORTIZ MD, HERMES | Address on file | | | | | | | |
| 497521 | ROSARIO ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 497522 | ROSARIO ORTIZ, ADA G | Address on file | | | | | | | |
| 497523 | Rosario Ortiz, Alexon | Address on file | | | | | | | |
| 497524 | ROSARIO ORTIZ, AMARILYS | Address on file | | | | | | | |
| 497525 | ROSARIO ORTIZ, ANAMARIS | Address on file | | | | | | | |
| 1259524 | ROSARIO ORTIZ, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497526 | ROSARIO ORTIZ, ANGEL ANDRES | Address on file | | | | | | | |
| 497527 | ROSARIO ORTIZ, BENITO | Address on file | | | | | | | |
| 497528 | ROSARIO ORTIZ, BIANCA | Address on file | | | | | | | |
| 497530 | ROSARIO ORTIZ, CARLOS | Address on file | | | | | | | |
| 497531 | ROSARIO ORTIZ, CARLOS | Address on file | | | | | | | |
| 497532 | ROSARIO ORTIZ, CARLOS | Address on file | | | | | | | |
| 820757 | ROSARIO ORTIZ, CARLOS | Address on file | | | | | | | |
| 497529 | ROSARIO ORTIZ, CARLOS | Address on file | | | | | | | |
| 497533 | ROSARIO ORTIZ, CARLOS A | Address on file | | | | | | | |
| 497534 | ROSARIO ORTIZ, CARMEN | Address on file | | | | | | | |
| 497535 | ROSARIO ORTIZ, CONCEPCION | Address on file | | | | | | | |
| 1421719 | ROSARIO ORTIZ, DAMARIS | DAMARIS ROSARIO ORTIZ | VILLAS DEL ESTE 10 02 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 497536 | ROSARIO ORTIZ, DAMARIS | Address on file | | | | | | | |
| 497537 | ROSARIO ORTIZ, DELIZ | Address on file | | | | | | | |
| 497538 | ROSARIO ORTIZ, DORIS M. | Address on file | | | | | | | |
| 497539 | ROSARIO ORTIZ, EDILBERTO | Address on file | | | | | | | |
| 497540 | ROSARIO ORTIZ, EDWIN | Address on file | | | | | | | |
| 497541 | ROSARIO ORTIZ, EFRAIN | Address on file | | | | | | | |
| 497542 | ROSARIO ORTIZ, ELISAYDEE | Address on file | | | | | | | |
| 1421720 | ROSARIO ORTIZ, EVEYN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 497544 | ROSARIO ORTIZ, EVEYN | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 497545 | ROSARIO ORTIZ, EVEYN | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 497546 | ROSARIO ORTIZ, EVEYN | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 497547 | ROSARIO ORTIZ, EVEYN | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 497548 | ROSARIO ORTIZ, EVEYN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 497549 | ROSARIO ORTIZ, EVEYN | VICENTE A SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 497550 | ROSARIO ORTIZ, GABRIEL | Address on file | | | | | | | |
| 497551 | Rosario Ortiz, Gloria M | Address on file | | | | | | | |
| 497552 | ROSARIO ORTIZ, IRIS J | Address on file | | | | | | | |
| 497553 | ROSARIO ORTIZ, JOSE | Address on file | | | | | | | |
| 497554 | ROSARIO ORTIZ, JOSE | Address on file | | | | | | | |
| 497555 | ROSARIO ORTIZ, JOSE | Address on file | | | | | | | |
| 497556 | ROSARIO ORTIZ, JOSE D | Address on file | | | | | | | |
| 497557 | ROSARIO ORTIZ, JOSELIN | Address on file | | | | | | | |
| 497558 | ROSARIO ORTIZ, JULIO | Address on file | | | | | | | |
| 497559 | ROSARIO ORTIZ, KARLA | Address on file | | | | | | | |
| 497560 | ROSARIO ORTIZ, KENNETH | Address on file | | | | | | | |
| 497561 | ROSARIO ORTIZ, LUIS | Address on file | | | | | | | |
| 497562 | ROSARIO ORTIZ, LUIS | Address on file | | | | | | | |
| 497563 | Rosario Ortiz, Luis A | Address on file | | | | | | | |
| 1534224 | Rosario Ortiz, Luis A | Address on file | | | | | | | |
| 497565 | ROSARIO ORTIZ, LUIS A. | Address on file | | | | | | | |
| 1257495 | ROSARIO ORTIZ, LUIS A. | Address on file | | | | | | | |
| 1502712 | Rosario Ortiz, Luis A. | Address on file | | | | | | | |
| 497564 | ROSARIO ORTIZ, LUIS A. | Address on file | | | | | | | |
| 497566 | ROSARIO ORTIZ, LUZ | Address on file | | | | | | | |
| 820758 | ROSARIO ORTIZ, LUZ | Address on file | | | | | | | |
| 1765084 | Rosario Ortiz, Luz E | Address on file | | | | | | | |
| 1749080 | Rosario Ortiz, Luz E. | Address on file | | | | | | | |
| 497567 | ROSARIO ORTIZ, LUZ L | Address on file | | | | | | | |
| 497568 | ROSARIO ORTIZ, MANUEL | Address on file | | | | | | | |
| 1259525 | ROSARIO ORTIZ, MANUEL | Address on file | | | | | | | |
| 497569 | ROSARIO ORTIZ, MARIA DEL | Address on file | | | | | | | |
| 497570 | ROSARIO ORTIZ, MARIGLORIA | Address on file | | | | | | | |
| 854940 | ROSARIO ORTIZ, MARISOL | Address on file | | | | | | | |
| 497571 | ROSARIO ORTIZ, MARISOL | Address on file | | | | | | | |
| 497572 | Rosario Ortiz, Maritza | Address on file | | | | | | | |
| 497573 | Rosario Ortiz, Miguel A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497574 | ROSARIO ORTIZ, MILDRED | Address on file | | | | | | | |
| 497575 | ROSARIO ORTIZ, MIRIAM E | Address on file | | | | | | | |
| 2005551 | ROSARIO ORTIZ, MIRIAM E. | Address on file | | | | | | | |
| 497576 | ROSARIO ORTIZ, NASHIRA G | Address on file | | | | | | | |
| 497577 | ROSARIO ORTIZ, NATALY | Address on file | | | | | | | |
| 497578 | ROSARIO ORTIZ, NATALY M. | Address on file | | | | | | | |
| 497579 | ROSARIO ORTIZ, NAYDA M | Address on file | | | | | | | |
| 1631160 | Rosario Ortiz, Nayda M. | Address on file | | | | | | | |
| 1754623 | Rosario Ortiz, Nayda Milagros | Address on file | | | | | | | |
| 497580 | ROSARIO ORTIZ, NORMA L | Address on file | | | | | | | |
| 497581 | Rosario Ortiz, Ramon | Address on file | | | | | | | |
| 497582 | ROSARIO ORTIZ, ROSA M | Address on file | | | | | | | |
| 497583 | ROSARIO ORTIZ, SANDRA I. | Address on file | | | | | | | |
| 497584 | ROSARIO ORTIZ, SANTIAGO | Address on file | | | | | | | |
| 497585 | ROSARIO ORTIZ, SANTIAGO | Address on file | | | | | | | |
| 497586 | ROSARIO ORTIZ, VICTOR | Address on file | | | | | | | |
| 497587 | ROSARIO ORTIZ, WALLYS E | Address on file | | | | | | | |
| 497588 | ROSARIO ORTIZ, WALTER | Address on file | | | | | | | |
| 497589 | ROSARIO ORTIZ, WANDA | Address on file | | | | | | | |
| 497590 | ROSARIO ORTIZ, WILFREDO | Address on file | | | | | | | |
| 820760 | ROSARIO ORTIZ, ZULMA | Address on file | | | | | | | |
| 497591 | ROSARIO ORTIZ, ZULMA I | Address on file | | | | | | | |
| 497592 | ROSARIO OSORIO, HECTOR | Address on file | | | | | | | |
| 497593 | Rosario Osorio, Luz D | Address on file | | | | | | | |
| 497594 | ROSARIO OSORIO, MIGUEL | Address on file | | | | | | | |
| 497595 | ROSARIO OSORIO, SUSANA M. | Address on file | | | | | | | |
| 497596 | ROSARIO OTERO, AIDA | Address on file | | | | | | | |
| 497597 | ROSARIO OTERO, AIXA | Address on file | | | | | | | |
| 497598 | Rosario Otero, Angel M | Address on file | | | | | | | |
| 497599 | ROSARIO OTERO, ELIZABETH | Address on file | | | | | | | |
| 497600 | ROSARIO OTERO, EUARCIA | Address on file | | | | | | | |
| 497601 | ROSARIO OTERO, GLADYS G. | Address on file | | | | | | | |
| 497602 | ROSARIO OTERO, GLADYS GISELA | Address on file | | | | | | | |
| 497604 | ROSARIO OTERO, ISRAEL | Address on file | | | | | | | |
| 497603 | ROSARIO OTERO, ISRAEL | Address on file | | | | | | | |
| 820761 | ROSARIO OTERO, IVELISSE | Address on file | | | | | | | |
| 497605 | ROSARIO OTERO, IVELISSE | Address on file | | | | | | | |
| 497606 | ROSARIO OTERO, JEANNIE L. L | Address on file | | | | | | | |
| 497607 | ROSARIO OTERO, JESUS | Address on file | | | | | | | |
| 497608 | ROSARIO OTERO, NOE | Address on file | | | | | | | |
| 1259527 | ROSARIO OTERO, RAMON | Address on file | | | | | | | |
| 820762 | ROSARIO OTERO, RAMON A | Address on file | | | | | | | |
| 497610 | ROSARIO OTERO, ROSSANA | Address on file | | | | | | | |
| 497611 | ROSARIO OYOLA, ANGEL | Address on file | | | | | | | |
| 497612 | ROSARIO OYOLA, ANGEL D | Address on file | | | | | | | |
| 497613 | ROSARIO OYOLA, ANTONIA | Address on file | | | | | | | |
| 820763 | ROSARIO OYOLA, MARIA L | Address on file | | | | | | | |
| 497614 | ROSARIO PABON, MARIA | Address on file | | | | | | | |
| 749252 | ROSARIO PACHECO FONTAN | URB DOS PINOS | 784 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 850070 | ROSARIO PACHECO WILMARIS | JARDINES DE PALMAREJO | AA 60 C 4 | | | CANOVANAS | PR | 00729 | |
| 497615 | ROSARIO PACHECO, ANGEL | Address on file | | | | | | | |
| 497616 | ROSARIO PACHECO, HECTOR | Address on file | | | | | | | |
| 497617 | ROSARIO PACHECO, KASSANDRA | Address on file | | | | | | | |
| 497618 | ROSARIO PACHECO, WILMARIS | Address on file | | | | | | | |
| 749253 | ROSARIO PADILLA JOLUIS | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 497619 | ROSARIO PADILLA, EDUARDO | Address on file | | | | | | | |
| 497620 | ROSARIO PADILLA, EDUARDO | Address on file | | | | | | | |
| 497621 | ROSARIO PADRO, ARNALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3261 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497622 | ROSARIO PADUA MD, HELVETIA | Address on file | | | | | | | |
| 749254 | ROSARIO PAGAN GARCIA | PO BOX 11293 | | | | SAN JUAN | PR | 00910 | |
| 749255 | ROSARIO PAGAN NAVARRO | URB A H INTERAMERICANA | V 15 CALLE 15 | | | TRUJILLO ALTO | PR | 00926 | |
| 497623 | ROSARIO PAGAN, ALBERTO | Address on file | | | | | | | |
| 497624 | ROSARIO PAGAN, BRENDA | Address on file | | | | | | | |
| 497625 | ROSARIO PAGAN, CARLOS M. | Address on file | | | | | | | |
| 497626 | ROSARIO PAGAN, CLARIBEL | Address on file | | | | | | | |
| 497627 | ROSARIO PAGAN, GERALDO | Address on file | | | | | | | |
| 2206398 | Rosario Pagan, Hiram | Address on file | | | | | | | |
| 497628 | ROSARIO PAGAN, JOSE | Address on file | | | | | | | |
| 497629 | ROSARIO PAGAN, JUAN | Address on file | | | | | | | |
| 497630 | ROSARIO PAGAN, JUAN ANTONIO | Address on file | | | | | | | |
| 497631 | ROSARIO PAGAN, KARELIZ | Address on file | | | | | | | |
| 497632 | ROSARIO PAGAN, KARELIZ | Address on file | | | | | | | |
| 497633 | ROSARIO PAGAN, LUCESITA | Address on file | | | | | | | |
| 497634 | ROSARIO PAGAN, LUIS | Address on file | | | | | | | |
| 497635 | ROSARIO PAGAN, MARISOL | Address on file | | | | | | | |
| 497636 | ROSARIO PAGAN, MIGDALIA | Address on file | | | | | | | |
| 497637 | ROSARIO PAGAN, MIRIAM L | Address on file | | | | | | | |
| 497638 | ROSARIO PAGAN, OSVALDO | Address on file | | | | | | | |
| 497639 | Rosario Pagan, Rafael A | Address on file | | | | | | | |
| 497640 | ROSARIO PAGAN, VICTORIA M | Address on file | | | | | | | |
| 820764 | ROSARIO PAGAN, VICTORIA M. | Address on file | | | | | | | |
| 820765 | ROSARIO PANTOJA, ADALIZ | Address on file | | | | | | | |
| 497642 | ROSARIO PANTOJA, JAIME | Address on file | | | | | | | |
| 497643 | ROSARIO PARIS, BLADIMIR | Address on file | | | | | | | |
| 497644 | ROSARIO PARIS, EUGENIA E | Address on file | | | | | | | |
| 497645 | ROSARIO PARRILLA, CALIXTO | Address on file | | | | | | | |
| 497646 | ROSARIO PARRILLA, PILAR | Address on file | | | | | | | |
| 497647 | ROSARIO PASSAPERA, MARIDIA | Address on file | | | | | | | |
| 497648 | ROSARIO PAULINO, MARIELA | Address on file | | | | | | | |
| 749256 | ROSARIO PEDRAZA RIVERA | URB CIUDAD UNIVERSITARIA | N42 CALLE U | | | TRUJILLO ALTO | PR | 00976 | |
| 1513961 | Rosario Pedraza, María E. | Address on file | | | | | | | |
| 497649 | ROSARIO PEDROZA, GIOVANNI | Address on file | | | | | | | |
| 497650 | ROSARIO PELET, MELYSANDRA | Address on file | | | | | | | |
| 497651 | ROSARIO PENA, INMACULADA | Address on file | | | | | | | |
| 820767 | ROSARIO PENA, INMACULADA | Address on file | | | | | | | |
| 497652 | ROSARIO PENA, JUANA | Address on file | | | | | | | |
| 497653 | ROSARIO PENA, KEISHLA F | Address on file | | | | | | | |
| 497654 | ROSARIO PENA, MELVIN | Address on file | | | | | | | |
| 497655 | ROSARIO PENA, NELIA N. | Address on file | | | | | | | |
| 497656 | ROSARIO PENA, RAFAEL | Address on file | | | | | | | |
| 497657 | ROSARIO PENA, RIZICK | Address on file | | | | | | | |
| 497658 | ROSARIO PERALES, LUZ I | Address on file | | | | | | | |
| 1421721 | ROSARIO PERALES, MIGUEL ANGEL | SR. MIGUEL ÁNGEL ROSARIO PERALES | ANEXO 500 BA 106 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 820768 | ROSARIO PERAZA, YESENIA L | Address on file | | | | | | | |
| 497660 | ROSARIO PEREIRA, ANTONIO | Address on file | | | | | | | |
| 749257 | ROSARIO PEREZ | Address on file | | | | | | | |
| 749258 | ROSARIO PEREZ | Address on file | | | | | | | |
| 497661 | ROSARIO PEREZ GARCIA | Address on file | | | | | | | |
| 749210 | ROSARIO PEREZ GONZALEZ | HC 3 BOX 15164 | | | | COROZAL | PR | 00783 | |
| 497662 | ROSARIO PEREZ, ALIDA | Address on file | | | | | | | |
| 497663 | ROSARIO PEREZ, ANGEL | Address on file | | | | | | | |
| 497664 | ROSARIO PEREZ, ANGEL L | Address on file | | | | | | | |
| 497665 | ROSARIO PEREZ, BELEN D | Address on file | | | | | | | |
| 497666 | ROSARIO PEREZ, BETZAIDA | Address on file | | | | | | | |
| 497667 | ROSARIO PEREZ, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497668 | ROSARIO PEREZ, CARLOS R | Address on file | | | | | | | |
| 497669 | ROSARIO PEREZ, CARMEN I | Address on file | | | | | | | |
| 497670 | ROSARIO PEREZ, CARMEN N | Address on file | | | | | | | |
| 497671 | ROSARIO PEREZ, CARMEN R | Address on file | | | | | | | |
| 1937777 | Rosario Perez, Carmen Rosa | Address on file | | | | | | | |
| 1896165 | Rosario Perez, Carmen Rosa | Address on file | | | | | | | |
| 497672 | ROSARIO PEREZ, CHRISTOPHER | Address on file | | | | | | | |
| 497673 | ROSARIO PEREZ, DENISE | Address on file | | | | | | | |
| 497674 | ROSARIO PEREZ, DENISE | Address on file | | | | | | | |
| 497675 | ROSARIO PEREZ, DOMINGO | Address on file | | | | | | | |
| 497676 | ROSARIO PEREZ, EDITH | Address on file | | | | | | | |
| 497677 | ROSARIO PEREZ, EDUARDO | Address on file | | | | | | | |
| 497679 | ROSARIO PEREZ, EDWIN | Address on file | | | | | | | |
| 2007759 | ROSARIO PEREZ, EDWIN | Address on file | | | | | | | |
| 497679 | ROSARIO PEREZ, EDWIN | Address on file | | | | | | | |
| 497680 | ROSARIO PEREZ, EIDA | Address on file | | | | | | | |
| 820770 | ROSARIO PEREZ, EIDA | Address on file | | | | | | | |
| 820771 | ROSARIO PEREZ, FERNANDO | Address on file | | | | | | | |
| 497681 | ROSARIO PEREZ, FERNANDO L | Address on file | | | | | | | |
| 497682 | ROSARIO PEREZ, FRANCISCO | Address on file | | | | | | | |
| 497683 | ROSARIO PEREZ, FREDDY | Address on file | | | | | | | |
| 497684 | ROSARIO PEREZ, GABRIEL | Address on file | | | | | | | |
| 497685 | ROSARIO PEREZ, GLORIA J | Address on file | | | | | | | |
| 497686 | ROSARIO PEREZ, GUSTAVO | Address on file | | | | | | | |
| 497687 | ROSARIO PEREZ, HARRY W | Address on file | | | | | | | |
| 820772 | ROSARIO PEREZ, HIRAMIS S | Address on file | | | | | | | |
| 497688 | Rosario Perez, Ismael | Address on file | | | | | | | |
| 497689 | ROSARIO PEREZ, JAIME | Address on file | | | | | | | |
| 497691 | ROSARIO PEREZ, JAIME D | Address on file | | | | | | | |
| 820773 | ROSARIO PEREZ, JAIME D | Address on file | | | | | | | |
| 497692 | ROSARIO PEREZ, JAIME I | Address on file | | | | | | | |
| 497693 | ROSARIO PEREZ, JARETH | Address on file | | | | | | | |
| 497694 | ROSARIO PEREZ, JAVIER | Address on file | | | | | | | |
| 497695 | ROSARIO PEREZ, JONATHAN | Address on file | | | | | | | |
| 497696 | ROSARIO PEREZ, JOSE | Address on file | | | | | | | |
| 1995454 | ROSARIO PEREZ, JOSE | Address on file | | | | | | | |
| 497697 | ROSARIO PEREZ, JOSE | Address on file | | | | | | | |
| 497698 | ROSARIO PEREZ, JOSE | Address on file | | | | | | | |
| 497699 | ROSARIO PEREZ, JOSE | Address on file | | | | | | | |
| 497700 | ROSARIO PEREZ, JOSE | Address on file | | | | | | | |
| 497701 | ROSARIO PEREZ, JOSE E. | Address on file | | | | | | | |
| 497702 | ROSARIO PEREZ, KARLA | Address on file | | | | | | | |
| 497703 | ROSARIO PEREZ, LISANIA V | Address on file | | | | | | | |
| 497704 | ROSARIO PEREZ, LOURDES M | Address on file | | | | | | | |
| 497705 | ROSARIO PEREZ, LUIS A | Address on file | | | | | | | |
| 497706 | ROSARIO PEREZ, MADELINE | Address on file | | | | | | | |
| 497707 | ROSARIO PEREZ, MAGDA | Address on file | | | | | | | |
| 497708 | ROSARIO PEREZ, MARIA | Address on file | | | | | | | |
| 497710 | ROSARIO PEREZ, MARIBEL | Address on file | | | | | | | |
| 497711 | ROSARIO PEREZ, MARIBEL | Address on file | | | | | | | |
| 497712 | ROSARIO PEREZ, MIRIAM | Address on file | | | | | | | |
| 497713 | ROSARIO PEREZ, NORBERTA | Address on file | | | | | | | |
| 497714 | ROSARIO PEREZ, ONEILL | Address on file | | | | | | | |
| 497715 | ROSARIO PEREZ, ONEILL | Address on file | | | | | | | |
| 497716 | ROSARIO PEREZ, PABLO | Address on file | | | | | | | |
| 497717 | ROSARIO PEREZ, PABLO J | Address on file | | | | | | | |
| 497718 | ROSARIO PEREZ, PEDRO | Address on file | | | | | | | |
| 497719 | ROSARIO PEREZ, PEDRO T | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497720 | ROSARIO PEREZ, RAMON L. | Address on file | | | | | | | |
| 497721 | ROSARIO PEREZ, RUNILDA | Address on file | | | | | | | |
| 820774 | ROSARIO PEREZ, RUTHNEIRY | Address on file | | | | | | | |
| 497722 | Rosario Perez, Samuel | Address on file | | | | | | | |
| 497723 | ROSARIO PEREZ, SHALIMAR | Address on file | | | | | | | |
| 497724 | ROSARIO PEREZ, SONIA | Address on file | | | | | | | |
| 497725 | ROSARIO PEREZ, TIBISAY | Address on file | | | | | | | |
| 497690 | ROSARIO PEREZ, VIVIANA | Address on file | | | | | | | |
| 497726 | ROSARIO PEREZ, WANDA | Address on file | | | | | | | |
| 1667468 | Rosario Pérez, Wanda I. | Address on file | | | | | | | |
| 497727 | Rosario Perez, Yahaira E | Address on file | | | | | | | |
| 497728 | ROSARIO PEREZ, YINESKA | Address on file | | | | | | | |
| 820775 | ROSARIO PEREZ, ZIHARA M | Address on file | | | | | | | |
| 497729 | ROSARIO PEREZ,LUIS | Address on file | | | | | | | |
| 497730 | ROSARIO PEROZA, OMAR | Address on file | | | | | | | |
| 497731 | ROSARIO PICON, CAROL D | Address on file | | | | | | | |
| 497732 | ROSARIO PICORELLI, FELIX | Address on file | | | | | | | |
| 497733 | ROSARIO PINA, ERNESTINA | Address on file | | | | | | | |
| 2189221 | Rosario Pinarog, Jose M | Address on file | | | | | | | |
| 2176538 | ROSARIO PINERO, JOSE M. | PO BOX 629 | | | | JUNCOS | PR | 00777 | |
| 1548538 | Rosario Piñero, José M. | Address on file | | | | | | | |
| 1548538 | Rosario Piñero, José M. | Address on file | | | | | | | |
| 497734 | ROSARIO PITRE, JOSE A | Address on file | | | | | | | |
| 497735 | ROSARIO PIZARRO, AGUSTINA | Address on file | | | | | | | |
| 497736 | ROSARIO PIZARRO, BRENDA E. | Address on file | | | | | | | |
| 820777 | ROSARIO PIZARRO, ENEIDA | Address on file | | | | | | | |
| 497737 | ROSARIO PIZARRO, GILBERTO | Address on file | | | | | | | |
| 497738 | ROSARIO PIZARRO, IRAIDA | Address on file | | | | | | | |
| 497739 | ROSARIO PIZARRO, LUIS | Address on file | | | | | | | |
| 497740 | ROSARIO PIZARRO, ROBERTO | Address on file | | | | | | | |
| 820778 | ROSARIO PIZARRO, RUTH | Address on file | | | | | | | |
| 497741 | ROSARIO PIZARRO, RUTH N | Address on file | | | | | | | |
| 497742 | ROSARIO PLACERES, YARITZA | Address on file | | | | | | | |
| 854941 | ROSARIO PLACERES, YARITZA | Address on file | | | | | | | |
| 497743 | ROSARIO PLANAS, NILDA M | Address on file | | | | | | | |
| 497744 | ROSARIO PLANAS, NITZA | Address on file | | | | | | | |
| 820779 | ROSARIO PLANAS, NITZA | Address on file | | | | | | | |
| 497745 | Rosario Polanco, Jose E | Address on file | | | | | | | |
| 820780 | ROSARIO POMALES, BLANCA | Address on file | | | | | | | |
| 497746 | ROSARIO POMALES, BLANCA I | Address on file | | | | | | | |
| 1598448 | Rosario Pomales, Blanca I. | Address on file | | | | | | | |
| 1598448 | Rosario Pomales, Blanca I. | Address on file | | | | | | | |
| 497747 | ROSARIO POMALES, CRUZ DEL C | Address on file | | | | | | | |
| 1762220 | ROSARIO POMALES, JUAN | Address on file | | | | | | | |
| 497748 | ROSARIO POMALES, SARAI | Address on file | | | | | | | |
| 854942 | ROSARIO POMALES, SARAI | Address on file | | | | | | | |
| 497749 | ROSARIO PONCE, ANA D | Address on file | | | | | | | |
| 497750 | ROSARIO PORRATA, JUAN | Address on file | | | | | | | |
| 497751 | ROSARIO QUESADA, JOHNNY | Address on file | | | | | | | |
| 497752 | ROSARIO QUEZADA, JORGE | Address on file | | | | | | | |
| 497753 | ROSARIO QUILES, EVELYN | Address on file | | | | | | | |
| 497754 | ROSARIO QUILES, IRIS D | Address on file | | | | | | | |
| 497755 | ROSARIO QUILES, MIGUEL A. | Address on file | | | | | | | |
| 1857041 | Rosario Quinones , Maricelly | Address on file | | | | | | | |
| 497756 | ROSARIO QUINONES, AMBROSIO | Address on file | | | | | | | |
| 497757 | ROSARIO QUINONES, ARLEEN | Address on file | | | | | | | |
| 497758 | ROSARIO QUINONES, CARLOS | Address on file | | | | | | | |
| 497759 | ROSARIO QUINONES, CARLOS R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3264 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497760 | ROSARIO QUINONES, CARMEN R | Address on file | | | | | | | |
| 1618312 | ROSARIO QUINONES, CARMEN R | Address on file | | | | | | | |
| 2070675 | Rosario Quinones, Carmen R. | Address on file | | | | | | | |
| 820781 | ROSARIO QUINONES, EDWARD | Address on file | | | | | | | |
| 820782 | ROSARIO QUINONES, EDWARD | Address on file | | | | | | | |
| 497761 | ROSARIO QUINONES, ENID M | Address on file | | | | | | | |
| 497762 | ROSARIO QUINONES, GRACIELA | Address on file | | | | | | | |
| 497763 | Rosario Quinones, Joraika M. | Address on file | | | | | | | |
| 1874414 | Rosario Quinones, Joraika Marie | Address on file | | | | | | | |
| 497764 | ROSARIO QUINONES, LINA | Address on file | | | | | | | |
| 2044258 | ROSARIO QUINONES, MADELINE | Address on file | | | | | | | |
| 1920308 | Rosario Quinones, Madeline | Address on file | | | | | | | |
| 2044258 | ROSARIO QUINONES, MADELINE | Address on file | | | | | | | |
| 497765 | ROSARIO QUINONES, MADELINE | Address on file | | | | | | | |
| 820783 | ROSARIO QUINONES, MARA | Address on file | | | | | | | |
| 820784 | ROSARIO QUINONES, MARA | Address on file | | | | | | | |
| 497766 | ROSARIO QUINONES, MARA I | Address on file | | | | | | | |
| 1874305 | Rosario Quinones, Mara I. | Address on file | | | | | | | |
| 1933598 | Rosario Quinones, Mara I. | Address on file | | | | | | | |
| 1898539 | Rosario Quinones, Maricelly | Address on file | | | | | | | |
| 1959535 | Rosario Quinones, Maricelly | Address on file | | | | | | | |
| 820785 | ROSARIO QUINONES, MARICELLY | Address on file | | | | | | | |
| 497767 | ROSARIO QUINONES, MARICELLY | Address on file | | | | | | | |
| 497768 | ROSARIO QUINONES, MARTA J | Address on file | | | | | | | |
| 497769 | ROSARIO QUINONES, MIGDALIA | Address on file | | | | | | | |
| 1727116 | Rosario Quinones, Migdalia | Address on file | | | | | | | |
| 497770 | ROSARIO QUINONES, ROBERTO | Address on file | | | | | | | |
| 854943 | ROSARIO QUIÑONES, ROBERTO | Address on file | | | | | | | |
| 497771 | ROSARIO QUINONES, SANTIAGO | Address on file | | | | | | | |
| 497772 | ROSARIO QUINONES, SHAKIRA | Address on file | | | | | | | |
| 497773 | ROSARIO QUINONES, STEPHANIE I | Address on file | | | | | | | |
| 497774 | ROSARIO QUINONES, YOMARIE | Address on file | | | | | | | |
| 1421722 | ROSARIO QUINONEZ, JESUS M. | REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 497775 | ROSARIO QUINTANA, MARICELY | Address on file | | | | | | | |
| 749259 | ROSARIO QUINTERO HERNANDEZ | Address on file | | | | | | | |
| 497776 | ROSARIO QUINTERO VIVES | Address on file | | | | | | | |
| 497777 | ROSARIO QUINTERO, RUTH B | Address on file | | | | | | | |
| 497778 | Rosario Ralat, Isnel | Address on file | | | | | | | |
| 749260 | ROSARIO RAMIREZ ESPARRA | HC 1 | | | | SALINAS | PR | 00751 | |
| 497779 | ROSARIO RAMIREZ, ANGEL | Address on file | | | | | | | |
| 497780 | ROSARIO RAMIREZ, ANGEL J. | Address on file | | | | | | | |
| 497781 | ROSARIO RAMIREZ, CHRISTIAN L | Address on file | | | | | | | |
| 497782 | ROSARIO RAMIREZ, EDGARDO E. | Address on file | | | | | | | |
| 497783 | ROSARIO RAMIREZ, HECTOR | Address on file | | | | | | | |
| 497784 | ROSARIO RAMIREZ, JOHN F. | Address on file | | | | | | | |
| 1560668 | Rosario Ramirez, John F. | Address on file | | | | | | | |
| 2173789 | Rosario Ramirez, John F. | Address on file | | | | | | | |
| 497785 | ROSARIO RAMIREZ, MARIA E | Address on file | | | | | | | |
| 2014454 | Rosario Ramirez, Maria E. | Address on file | | | | | | | |
| 497786 | ROSARIO RAMIREZ, MARY S | Address on file | | | | | | | |
| 497787 | ROSARIO RAMIREZ, NOEMI | Address on file | | | | | | | |
| 497788 | ROSARIO RAMIREZ, ORLANDO | Address on file | | | | | | | |
| 1981787 | Rosario Ramirez, Orlando | Address on file | | | | | | | |
| 497789 | ROSARIO RAMIREZ, RUFINO III | Address on file | | | | | | | |
| 820786 | ROSARIO RAMIREZ, RUFINO III | Address on file | | | | | | | |
| 497790 | ROSARIO RAMOS CRUZ | Address on file | | | | | | | |
| 497791 | ROSARIO RAMOS, AIDA | Address on file | | | | | | | |
| 497792 | ROSARIO RAMOS, ALEXIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497793 | ROSARIO RAMOS, ANGEL | Address on file | | | | | | | |
| 497794 | ROSARIO RAMOS, ANTONIO | Address on file | | | | | | | |
| 497795 | ROSARIO RAMOS, ANTONIO N | Address on file | | | | | | | |
| 497796 | ROSARIO RAMOS, CARMEN M | Address on file | | | | | | | |
| 497798 | Rosario Ramos, Catalina | Address on file | | | | | | | |
| 497799 | ROSARIO RAMOS, CYNTHIA | Address on file | | | | | | | |
| 497800 | ROSARIO RAMOS, DELLY S | Address on file | | | | | | | |
| 638074 | ROSARIO RAMOS, DIANA | Address on file | | | | | | | |
| 497801 | ROSARIO RAMOS, EDDA I | Address on file | | | | | | | |
| 497802 | ROSARIO RAMOS, ENID | Address on file | | | | | | | |
| 497803 | ROSARIO RAMOS, EVELYN | Address on file | | | | | | | |
| 2060910 | Rosario Ramos, Francisca | Address on file | | | | | | | |
| 497804 | ROSARIO RAMOS, GISELA | Address on file | | | | | | | |
| 497805 | ROSARIO RAMOS, HECTOR | Address on file | | | | | | | |
| 497806 | ROSARIO RAMOS, HILVIN | Address on file | | | | | | | |
| 497807 | ROSARIO RAMOS, JESUS | Address on file | | | | | | | |
| 497808 | ROSARIO RAMOS, JOHN | Address on file | | | | | | | |
| 497809 | ROSARIO RAMOS, JOSE | Address on file | | | | | | | |
| 497810 | ROSARIO RAMOS, JOSEFINA | Address on file | | | | | | | |
| 497811 | ROSARIO RAMOS, KAREN | Address on file | | | | | | | |
| 497812 | ROSARIO RAMOS, LUIS J | Address on file | | | | | | | |
| 497813 | ROSARIO RAMOS, LUIS J. | Address on file | | | | | | | |
| 497815 | ROSARIO RAMOS, LUZ M | Address on file | | | | | | | |
| 497817 | ROSARIO RAMOS, MARIA M | Address on file | | | | | | | |
| 497818 | ROSARIO RAMOS, MYRTA | Address on file | | | | | | | |
| 497819 | ROSARIO RAMOS, MYRTA G | Address on file | | | | | | | |
| 497820 | ROSARIO RAMOS, MYRTA R | Address on file | | | | | | | |
| 497821 | ROSARIO RAMOS, NELLISABEL | Address on file | | | | | | | |
| 497822 | ROSARIO RAMOS, NORMA I | Address on file | | | | | | | |
| 820787 | Rosario Ramos, Norma Iris | Address on file | | | | | | | |
| 497823 | ROSARIO RAMOS, PEDRO | Address on file | | | | | | | |
| 497824 | Rosario Ramos, Raquel | Address on file | | | | | | | |
| 497825 | ROSARIO RAMOS, RAUL | Address on file | | | | | | | |
| 820788 | ROSARIO RAMOS, RUTH | Address on file | | | | | | | |
| 497826 | ROSARIO RAMOS, RUTH E | Address on file | | | | | | | |
| 2148241 | Rosario Ramos, Ruth E. | Address on file | | | | | | | |
| 497827 | ROSARIO RAMOS, SORAYA | Address on file | | | | | | | |
| 497828 | ROSARIO RAMOS, TERESA | Address on file | | | | | | | |
| 497829 | ROSARIO RAMOS, VICTOR | Address on file | | | | | | | |
| 497830 | ROSARIO RAMOS, ZORAIDA | Address on file | | | | | | | |
| 497831 | ROSARIO RAMOS, ZORAIDA | Address on file | | | | | | | |
| 497832 | ROSARIO RAYA, CARMEN | Address on file | | | | | | | |
| 1544282 | ROSARIO RECTO, JOSE | Address on file | | | | | | | |
| 497833 | ROSARIO REINE, MARIANA | Address on file | | | | | | | |
| 497834 | ROSARIO RENTA, LYDIA | Address on file | | | | | | | |
| 497835 | ROSARIO REQUENA, JENNIFER | Address on file | | | | | | | |
| 497836 | ROSARIO RESTO, AILYN Y. | Address on file | | | | | | | |
| 820789 | ROSARIO RESTO, BRENDA L | Address on file | | | | | | | |
| 497837 | ROSARIO RESTO, ELBA I | Address on file | | | | | | | |
| 497838 | ROSARIO RESTO, EVELYN | Address on file | | | | | | | |
| 854944 | ROSARIO RESTO, EVELYN J. | Address on file | | | | | | | |
| 1421723 | ROSARIO RESTO, GLADYS | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728 1815 | |
| 497839 | ROSARIO RESTO, IVELISSE | Address on file | | | | | | | |
| 497840 | ROSARIO RESTO, JORGE | Address on file | | | | | | | |
| 497841 | ROSARIO RESTO, JORGE E | Address on file | | | | | | | |
| 497842 | Rosario Resto, Jose A | Address on file | | | | | | | |
| 497843 | ROSARIO RESTO, MARIA | Address on file | | | | | | | |
| 497844 | ROSARIO REVERON, ELDA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497845 | ROSARIO REXACH, MAYDA L | Address on file | | | | | | | |
| 497846 | ROSARIO REY, ANGEL | Address on file | | | | | | | |
| 497847 | Rosario Rey, Luciano J | Address on file | | | | | | | |
| 497848 | ROSARIO REY, LUIS | Address on file | | | | | | | |
| 749261 | ROSARIO REYES | Address on file | | | | | | | |
| 497849 | ROSARIO REYES MD, HECTOR M | Address on file | | | | | | | |
| 497850 | ROSARIO REYES, ADALBERTO | Address on file | | | | | | | |
| 497851 | ROSARIO REYES, BRENDA L | Address on file | | | | | | | |
| 497852 | ROSARIO REYES, CAMILLE | Address on file | | | | | | | |
| 2039149 | Rosario Reyes, Camille | Address on file | | | | | | | |
| 2039149 | Rosario Reyes, Camille | Address on file | | | | | | | |
| 497853 | ROSARIO REYES, CARMEN H. | Address on file | | | | | | | |
| 820791 | ROSARIO REYES, CARMEN V. | Address on file | | | | | | | |
| 497854 | ROSARIO REYES, DOMINGO | Address on file | | | | | | | |
| 497855 | ROSARIO REYES, EDWIN | Address on file | | | | | | | |
| 497856 | ROSARIO REYES, ELBA I. | Address on file | | | | | | | |
| 497857 | ROSARIO REYES, FAUSTINO | Address on file | | | | | | | |
| 497858 | Rosario Reyes, Hector M | Address on file | | | | | | | |
| 497859 | ROSARIO REYES, ISRAEL | Address on file | | | | | | | |
| 820792 | ROSARIO REYES, JESUS | Address on file | | | | | | | |
| 497860 | ROSARIO REYES, JESUS W | Address on file | | | | | | | |
| 820793 | ROSARIO REYES, JESUS W | Address on file | | | | | | | |
| 497861 | ROSARIO REYES, JOSE | Address on file | | | | | | | |
| 497862 | ROSARIO REYES, JOSE | Address on file | | | | | | | |
| 497863 | ROSARIO REYES, JOSE V. | Address on file | | | | | | | |
| 497864 | ROSARIO REYES, JOSUE | Address on file | | | | | | | |
| 1461748 | Rosario Reyes, Juan | Address on file | | | | | | | |
| 497865 | ROSARIO REYES, JUANA N | Address on file | | | | | | | |
| 497866 | Rosario Reyes, Justo | Address on file | | | | | | | |
| 497867 | ROSARIO REYES, JUSTO | Address on file | | | | | | | |
| 820794 | ROSARIO REYES, LUIS | Address on file | | | | | | | |
| 497869 | ROSARIO REYES, LUIS A | Address on file | | | | | | | |
| 497870 | ROSARIO REYES, MARIA I. | Address on file | | | | | | | |
| 497871 | ROSARIO REYES, MARITZA | Address on file | | | | | | | |
| 497872 | ROSARIO REYES, MELISA | Address on file | | | | | | | |
| 1309317 | ROSARIO REYES, MIGUEL A | Address on file | | | | | | | |
| 1421724 | ROSARIO REYES, MIGUEL A. | MIGUEL A. ROSARIO REYES | PO BOX 3227 | | | BAYAMÓN | PR | 00958-0227 | |
| 497873 | ROSARIO REYES, SARA M | Address on file | | | | | | | |
| 820795 | ROSARIO REYES, SILVIA | Address on file | | | | | | | |
| 497874 | ROSARIO REYES, SOL M. | Address on file | | | | | | | |
| 497875 | ROSARIO REYES, SYLVIA | Address on file | | | | | | | |
| 497876 | ROSARIO REYES, TANIA M | Address on file | | | | | | | |
| 497877 | Rosario Reyes, Victor L | Address on file | | | | | | | |
| 497878 | ROSARIO REYES, WANDA I. | Address on file | | | | | | | |
| 497879 | ROSARIO RIO, BIANCA V. | Address on file | | | | | | | |
| 497880 | ROSARIO RIOS, AMALIO | Address on file | | | | | | | |
| 820796 | ROSARIO RIOS, BIANCA | Address on file | | | | | | | |
| 497881 | ROSARIO RIOS, CARLOS | Address on file | | | | | | | |
| 497882 | ROSARIO RIOS, DAISY | Address on file | | | | | | | |
| 497883 | ROSARIO RIOS, ENID | Address on file | | | | | | | |
| 497884 | ROSARIO RIOS, IDA M | Address on file | | | | | | | |
| 497885 | ROSARIO RIOS, ISABELO | Address on file | | | | | | | |
| 497886 | ROSARIO RIOS, JOHNNY | Address on file | | | | | | | |
| 1798007 | Rosario Rios, Jose C. | Address on file | | | | | | | |
| 497887 | ROSARIO RIOS, JOSE C. | Address on file | | | | | | | |
| 1798007 | Rosario Rios, Jose C. | Address on file | | | | | | | |
| 820797 | ROSARIO RIOS, JULIE | Address on file | | | | | | | |
| 497888 | Rosario Rios, Lizbeth Z. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497889 | ROSARIO RIOS, MARIA | Address on file | | | | | | | |
| 497890 | ROSARIO RIOS, MARIBEL | Address on file | | | | | | | |
| 497891 | ROSARIO RIOS, NANCY | Address on file | | | | | | | |
| 497892 | ROSARIO RIVAS, ORLANDO O. | Address on file | | | | | | | |
| 497893 | ROSARIO RIVAS, ROSALIA | Address on file | | | | | | | |
| 497894 | ROSARIO RIVEIRO, MARIA M. | Address on file | | | | | | | |
| 1823142 | Rosario Rivera , Elizabeth | Address on file | | | | | | | |
| 1983139 | Rosario Rivera , Soralla M. | Address on file | | | | | | | |
| 497895 | ROSARIO RIVERA SANCHEZ | Address on file | | | | | | | |
| 497896 | ROSARIO RIVERA, ABIGAIL | Address on file | | | | | | | |
| 497898 | ROSARIO RIVERA, ABIMAEL | Address on file | | | | | | | |
| 497897 | ROSARIO RIVERA, ABIMAEL | Address on file | | | | | | | |
| 497899 | ROSARIO RIVERA, ADA E | Address on file | | | | | | | |
| 497900 | ROSARIO RIVERA, AGNERIS | Address on file | | | | | | | |
| 497901 | ROSARIO RIVERA, AIDA | Address on file | | | | | | | |
| 497902 | ROSARIO RIVERA, ALBERTO L. | Address on file | | | | | | | |
| 497903 | ROSARIO RIVERA, AMALIO | Address on file | | | | | | | |
| 497904 | ROSARIO RIVERA, ANA E. | Address on file | | | | | | | |
| 497905 | ROSARIO RIVERA, ANA H | Address on file | | | | | | | |
| 497906 | ROSARIO RIVERA, ANA L. | Address on file | | | | | | | |
| 820798 | ROSARIO RIVERA, ANDREA | Address on file | | | | | | | |
| 497907 | ROSARIO RIVERA, ANGEL | Address on file | | | | | | | |
| 497908 | ROSARIO RIVERA, ANGEL | Address on file | | | | | | | |
| 497909 | Rosario Rivera, Angel D | Address on file | | | | | | | |
| 497910 | ROSARIO RIVERA, ANGEL GABRIEL | Address on file | | | | | | | |
| 497911 | Rosario Rivera, Angel O. | Address on file | | | | | | | |
| 497912 | ROSARIO RIVERA, ANGELICA | Address on file | | | | | | | |
| 1783369 | Rosario Rivera, Anibal | Address on file | | | | | | | |
| 497913 | ROSARIO RIVERA, ANIBAL | Address on file | | | | | | | |
| 497914 | ROSARIO RIVERA, ANIBAL | Address on file | | | | | | | |
| 1538416 | Rosario Rivera, Anna G | Address on file | | | | | | | |
| 1538416 | Rosario Rivera, Anna G | Address on file | | | | | | | |
| 497915 | ROSARIO RIVERA, ANNA G | Address on file | | | | | | | |
| 497916 | ROSARIO RIVERA, ARACELIS | Address on file | | | | | | | |
| 497917 | Rosario Rivera, Ariel | Address on file | | | | | | | |
| 497918 | ROSARIO RIVERA, ARNALDO | Address on file | | | | | | | |
| 497919 | ROSARIO RIVERA, BENITO | Address on file | | | | | | | |
| 1950121 | Rosario Rivera, Bethzaida | Address on file | | | | | | | |
| 497921 | ROSARIO RIVERA, BETHZAIDA | Address on file | | | | | | | |
| 820799 | ROSARIO RIVERA, BETHZAIDA | Address on file | | | | | | | |
| 497814 | Rosario Rivera, Brenda L | Address on file | | | | | | | |
| 497922 | ROSARIO RIVERA, BRENDA L. | Address on file | | | | | | | |
| 497923 | ROSARIO RIVERA, BRUNILDA | Address on file | | | | | | | |
| 497924 | ROSARIO RIVERA, CARLOS | Address on file | | | | | | | |
| 497925 | ROSARIO RIVERA, CARLOS | Address on file | | | | | | | |
| 497926 | Rosario Rivera, Carlos A | Address on file | | | | | | | |
| 497927 | ROSARIO RIVERA, CARMEN | Address on file | | | | | | | |
| 497928 | ROSARIO RIVERA, CARMEN A | Address on file | | | | | | | |
| 1735252 | Rosario Rivera, Carmen A. | Address on file | | | | | | | |
| 840085 | ROSARIO RIVERA, CARMEN M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 497929 | ROSARIO RIVERA, CARMEN R. | Address on file | | | | | | | |
| 497930 | ROSARIO RIVERA, CEFERINO | Address on file | | | | | | | |
| 497931 | ROSARIO RIVERA, CESAR | Address on file | | | | | | | |
| 2147971 | Rosario Rivera, Daisy | Address on file | | | | | | | |
| 820800 | ROSARIO RIVERA, DAMARIS | Address on file | | | | | | | |
| 497932 | ROSARIO RIVERA, DAVID | Address on file | | | | | | | |
| 497933 | ROSARIO RIVERA, DORIS | Address on file | | | | | | | |
| 497934 | ROSARIO RIVERA, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497935 | ROSARIO RIVERA, EDWIN | Address on file | | | | | | | |
| 497936 | Rosario Rivera, Edwin A | Address on file | | | | | | | |
| 497938 | ROSARIO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 497937 | ROSARIO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 1960539 | Rosario Rivera, Elizabeth | Address on file | | | | | | | |
| 497939 | ROSARIO RIVERA, ELSTON | Address on file | | | | | | | |
| 497940 | ROSARIO RIVERA, ELVIN | Address on file | | | | | | | |
| 497868 | ROSARIO RIVERA, ELVIS | Address on file | | | | | | | |
| 1425946 | ROSARIO RIVERA, ELVIS R | Address on file | | | | | | | |
| 497942 | ROSARIO RIVERA, EMMA | Address on file | | | | | | | |
| 497943 | ROSARIO RIVERA, ERIKA | Address on file | | | | | | | |
| 497944 | ROSARIO RIVERA, FELICITA | Address on file | | | | | | | |
| 497945 | ROSARIO RIVERA, FLOR MARIA | Address on file | | | | | | | |
| 497946 | ROSARIO RIVERA, FRANCISCO | Address on file | | | | | | | |
| 497947 | ROSARIO RIVERA, GABRIEL | Address on file | | | | | | | |
| 497948 | ROSARIO RIVERA, GENOVEVA | Address on file | | | | | | | |
| 497950 | ROSARIO RIVERA, GLADYS | Address on file | | | | | | | |
| 1425947 | ROSARIO RIVERA, GLADYS | Address on file | | | | | | | |
| 497952 | ROSARIO RIVERA, HECTOR | Address on file | | | | | | | |
| 497951 | ROSARIO RIVERA, HECTOR | Address on file | | | | | | | |
| 497953 | ROSARIO RIVERA, HECTOR L | Address on file | | | | | | | |
| 497954 | ROSARIO RIVERA, HECTOR L. | Address on file | | | | | | | |
| 820801 | ROSARIO RIVERA, HERIBERTO | Address on file | | | | | | | |
| 497955 | ROSARIO RIVERA, HERIBERTO L | Address on file | | | | | | | |
| 497956 | ROSARIO RIVERA, IDA I | Address on file | | | | | | | |
| 497957 | ROSARIO RIVERA, ILIA B. | Address on file | | | | | | | |
| 497958 | ROSARIO RIVERA, IVETTE | Address on file | | | | | | | |
| 497959 | ROSARIO RIVERA, IVETTE | Address on file | | | | | | | |
| 497960 | ROSARIO RIVERA, JACQUELINE | Address on file | | | | | | | |
| 820802 | ROSARIO RIVERA, JANNETTE | Address on file | | | | | | | |
| 497961 | ROSARIO RIVERA, JANNETTE | Address on file | | | | | | | |
| 497962 | ROSARIO RIVERA, JAVIER | Address on file | | | | | | | |
| 497963 | ROSARIO RIVERA, JAVIER | Address on file | | | | | | | |
| 497964 | Rosario Rivera, Jennifer | Address on file | | | | | | | |
| 497966 | ROSARIO RIVERA, JESUS | Address on file | | | | | | | |
| 497965 | ROSARIO RIVERA, JESUS | Address on file | | | | | | | |
| 820803 | ROSARIO RIVERA, JESUS | Address on file | | | | | | | |
| 497967 | ROSARIO RIVERA, JESUS M | Address on file | | | | | | | |
| 497968 | ROSARIO RIVERA, JOEX | Address on file | | | | | | | |
| 497969 | ROSARIO RIVERA, JORGE | Address on file | | | | | | | |
| 2133147 | Rosario Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1653534 | Rosario Rivera, Jose | Address on file | | | | | | | |
| 497970 | ROSARIO RIVERA, JOSE | Address on file | | | | | | | |
| 497971 | ROSARIO RIVERA, JOSE | Address on file | | | | | | | |
| 497972 | Rosario Rivera, Jose C | Address on file | | | | | | | |
| 1494844 | ROSARIO RIVERA, JOSE C | Address on file | | | | | | | |
| 820804 | ROSARIO RIVERA, JOSE D | Address on file | | | | | | | |
| 497973 | Rosario Rivera, Jose M | Address on file | | | | | | | |
| 497974 | ROSARIO RIVERA, JUAN | Address on file | | | | | | | |
| 497975 | ROSARIO RIVERA, JUAN | Address on file | | | | | | | |
| 497976 | Rosario Rivera, Juan E | Address on file | | | | | | | |
| 1257496 | ROSARIO RIVERA, JUAN E | Address on file | | | | | | | |
| 1423525 | ROSARIO RIVERA, JUAN R. | Carr.156 | Bo. Bayamoncito | Sector Pajú | | Aguas Buenas | PR | 00703 | |
| 1423534 | ROSARIO RIVERA, JUAN R. | Sector Pajú Hc -04 Box 8681 | | | | Aguas Buenas | PR | 00703 | |
| 1425948 | ROSARIO RIVERA, JUAN R. | Address on file | | | | | | | |
| 497977 | ROSARIO RIVERA, JUDITHMAR | Address on file | | | | | | | |
| 497978 | ROSARIO RIVERA, KARLA | Address on file | | | | | | | |
| 497979 | ROSARIO RIVERA, KATIRIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3269 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497980 | Rosario Rivera, Kevin | Address on file | | | | | | | |
| 497981 | ROSARIO RIVERA, LILLIAN | Address on file | | | | | | | |
| 820805 | ROSARIO RIVERA, LISNEL | Address on file | | | | | | | |
| 497982 | ROSARIO RIVERA, LIZETTE C. | Address on file | | | | | | | |
| 820806 | ROSARIO RIVERA, LUCY A | Address on file | | | | | | | |
| 497985 | ROSARIO RIVERA, LUIS | Address on file | | | | | | | |
| 497986 | ROSARIO RIVERA, LUIS | Address on file | | | | | | | |
| 497983 | ROSARIO RIVERA, LUIS | Address on file | | | | | | | |
| 497984 | ROSARIO RIVERA, LUIS | Address on file | | | | | | | |
| 497987 | ROSARIO RIVERA, LUIS | Address on file | | | | | | | |
| 497988 | Rosario Rivera, Luis A | Address on file | | | | | | | |
| 1841353 | ROSARIO RIVERA, LUISA | Address on file | | | | | | | |
| 497989 | ROSARIO RIVERA, LUISA | Address on file | | | | | | | |
| 820807 | ROSARIO RIVERA, LUZ | Address on file | | | | | | | |
| 497990 | ROSARIO RIVERA, LUZ | Address on file | | | | | | | |
| 497991 | ROSARIO RIVERA, LUZ D. | Address on file | | | | | | | |
| 497992 | ROSARIO RIVERA, LUZ N. | Address on file | | | | | | | |
| 497993 | ROSARIO RIVERA, LYDIA | Address on file | | | | | | | |
| 497994 | ROSARIO RIVERA, LYDIA E | Address on file | | | | | | | |
| 497995 | ROSARIO RIVERA, MAGALY | Address on file | | | | | | | |
| 820808 | ROSARIO RIVERA, MAGALY | Address on file | | | | | | | |
| 497996 | ROSARIO RIVERA, MANUEL | Address on file | | | | | | | |
| 1998840 | Rosario Rivera, Margarita | Address on file | | | | | | | |
| 1809839 | Rosario Rivera, Margarita | Address on file | | | | | | | |
| 820809 | ROSARIO RIVERA, MARGARITA | Address on file | | | | | | | |
| 2036561 | Rosario Rivera, Margarita | Address on file | | | | | | | |
| 497997 | ROSARIO RIVERA, MARGARITA | Address on file | | | | | | | |
| 497998 | ROSARIO RIVERA, MARGARITA | Address on file | | | | | | | |
| 1983848 | Rosario Rivera, Maria | Address on file | | | | | | | |
| 497999 | ROSARIO RIVERA, MARIA | Address on file | | | | | | | |
| 498001 | ROSARIO RIVERA, MARIA | Address on file | | | | | | | |
| 498002 | ROSARIO RIVERA, MARIA | Address on file | | | | | | | |
| 498000 | ROSARIO RIVERA, MARIA | Address on file | | | | | | | |
| 498003 | ROSARIO RIVERA, MARIA | Address on file | | | | | | | |
| 820810 | ROSARIO RIVERA, MARIA DEL | Address on file | | | | | | | |
| 498004 | ROSARIO RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 498005 | Rosario Rivera, Maria E. | Address on file | | | | | | | |
| 498007 | ROSARIO RIVERA, MARIA M | Address on file | | | | | | | |
| 498006 | ROSARIO RIVERA, MARIA M | Address on file | | | | | | | |
| 498008 | ROSARIO RIVERA, MARIA M. | Address on file | | | | | | | |
| 498009 | ROSARIO RIVERA, MARIA V | Address on file | | | | | | | |
| 820811 | ROSARIO RIVERA, MARIA V | Address on file | | | | | | | |
| 498010 | ROSARIO RIVERA, MARIBEL | Address on file | | | | | | | |
| 820812 | ROSARIO RIVERA, MARIBEL | Address on file | | | | | | | |
| 498011 | ROSARIO RIVERA, MARIBEL | Address on file | | | | | | | |
| 498012 | Rosario Rivera, Marie J. | Address on file | | | | | | | |
| 498014 | ROSARIO RIVERA, MARISOL | Address on file | | | | | | | |
| 498013 | ROSARIO RIVERA, MARISOL | Address on file | | | | | | | |
| 498015 | Rosario Rivera, Marlene | Address on file | | | | | | | |
| 498016 | ROSARIO RIVERA, MARTA | Address on file | | | | | | | |
| 820813 | ROSARIO RIVERA, MAYRA | Address on file | | | | | | | |
| 498017 | ROSARIO RIVERA, MAYRA | Address on file | | | | | | | |
| 498018 | ROSARIO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 2113148 | Rosario Rivera, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 498019 | ROSARIO RIVERA, MIGUEL | Address on file | | | | | | | |
| 498020 | ROSARIO RIVERA, MIGUEL | Address on file | | | | | | | |
| 498021 | ROSARIO RIVERA, MILAGROS | Address on file | | | | | | | |
| 498023 | ROSARIO RIVERA, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498022 | ROSARIO RIVERA, MILAGROS | Address on file | | | | | | | |
| 498024 | ROSARIO RIVERA, MILDRED | Address on file | | | | | | | |
| 334785 | ROSARIO RIVERA, MINERVA | Address on file | | | | | | | |
| 498025 | ROSARIO RIVERA, MINERVA | Address on file | | | | | | | |
| 498027 | ROSARIO RIVERA, NELIDA | Address on file | | | | | | | |
| 498028 | ROSARIO RIVERA, NELSON | Address on file | | | | | | | |
| 1540601 | Rosario Rivera, Nereida | Address on file | | | | | | | |
| 498030 | ROSARIO RIVERA, NETTIE I | Address on file | | | | | | | |
| 820814 | ROSARIO RIVERA, NEYSHA T | Address on file | | | | | | | |
| 498031 | ROSARIO RIVERA, NORMA I. | Address on file | | | | | | | |
| 498032 | ROSARIO RIVERA, ORLANDO | Address on file | | | | | | | |
| 498033 | ROSARIO RIVERA, PATRICIA M | Address on file | | | | | | | |
| 498034 | ROSARIO RIVERA, PEDRO | Address on file | | | | | | | |
| 498035 | ROSARIO RIVERA, PEDRO D | Address on file | | | | | | | |
| 498036 | Rosario Rivera, Rafael | Address on file | | | | | | | |
| 498037 | ROSARIO RIVERA, RAFAEL | Address on file | | | | | | | |
| 498038 | ROSARIO RIVERA, RAFAEL | Address on file | | | | | | | |
| 498039 | ROSARIO RIVERA, RAISSA | Address on file | | | | | | | |
| 498040 | ROSARIO RIVERA, RAMON | Address on file | | | | | | | |
| 498041 | ROSARIO RIVERA, RAUL | Address on file | | | | | | | |
| 498042 | ROSARIO RIVERA, REINA | Address on file | | | | | | | |
| 498044 | ROSARIO RIVERA, ROSA | Address on file | | | | | | | |
| 498045 | ROSARIO RIVERA, ROSALINA | Address on file | | | | | | | |
| 498046 | ROSARIO RIVERA, RUBEN | Address on file | | | | | | | |
| 498047 | ROSARIO RIVERA, RUBEN N | Address on file | | | | | | | |
| 498048 | ROSARIO RIVERA, RUTH | Address on file | | | | | | | |
| 498049 | ROSARIO RIVERA, RUTH N | Address on file | | | | | | | |
| 498050 | ROSARIO RIVERA, SANDRA E. | Address on file | | | | | | | |
| 498051 | ROSARIO RIVERA, SHEILA | Address on file | | | | | | | |
| 498052 | ROSARIO RIVERA, SONIA I. | Address on file | | | | | | | |
| 498053 | ROSARIO RIVERA, SONIA M | Address on file | | | | | | | |
| 498054 | ROSARIO RIVERA, SORALLA | Address on file | | | | | | | |
| 498055 | ROSARIO RIVERA, VANESSA | Address on file | | | | | | | |
| 498056 | ROSARIO RIVERA, VANESSA | Address on file | | | | | | | |
| 1529061 | ROSARIO RIVERA, VANESSA | Address on file | | | | | | | |
| 498057 | ROSARIO RIVERA, VICTOR | Address on file | | | | | | | |
| 498058 | Rosario Rivera, Vilmarie | Address on file | | | | | | | |
| 498059 | ROSARIO RIVERA, VIVIAN | Address on file | | | | | | | |
| 498060 | ROSARIO RIVERA, WANDA G. | Address on file | | | | | | | |
| 498062 | ROSARIO RIVERA, WANDA I. | Address on file | | | | | | | |
| 498063 | ROSARIO RIVERA, WANDA M. | Address on file | | | | | | | |
| 498064 | Rosario Rivera, William | Address on file | | | | | | | |
| 820815 | ROSARIO RIVERA, YAHAIRA | Address on file | | | | | | | |
| 498065 | ROSARIO RIVERA, YAHAIRA | Address on file | | | | | | | |
| 498066 | ROSARIO RIVERA, YARELLIS | Address on file | | | | | | | |
| 498067 | ROSARIO RIVERA, YOLANDA | Address on file | | | | | | | |
| 498068 | ROSARIO RIVERA, ZAIDA I | Address on file | | | | | | | |
| 749262 | ROSARIO RIVERA,LUIS A. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 498069 | ROSARIO RIVIERE, ANGELES | Address on file | | | | | | | |
| 498070 | ROSARIO ROBLEDO, ANA D | Address on file | | | | | | | |
| 498071 | ROSARIO ROBLEDO, LUIS A | Address on file | | | | | | | |
| 498072 | ROSARIO ROBLES MD, IVETTE | Address on file | | | | | | | |
| 498073 | ROSARIO ROBLES, AIXSA A | Address on file | | | | | | | |
| 498074 | Rosario Robles, Carmen A | Address on file | | | | | | | |
| 498075 | ROSARIO ROBLES, ELIOTT | Address on file | | | | | | | |
| 498076 | ROSARIO ROBLES, FELIX | Address on file | | | | | | | |
| 498077 | ROSARIO ROBLES, IVAN D. | Address on file | | | | | | | |
| 498078 | ROSARIO ROBLES, JOSE M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498079 | ROSARIO ROBLES, JUAN E | Address on file | | | | | | | |
| 498080 | ROSARIO ROBLES, LEIDA G | Address on file | | | | | | | |
| 498081 | ROSARIO ROBLES, MAGDA | Address on file | | | | | | | |
| 498082 | ROSARIO ROBLES, MARIA E | Address on file | | | | | | | |
| 1794977 | Rosario Robles, Maria E. | Address on file | | | | | | | |
| 820816 | ROSARIO ROBLES, MARICELIS | Address on file | | | | | | | |
| 498084 | ROSARIO ROBLES, MISAEL | Address on file | | | | | | | |
| 498085 | ROSARIO ROBLES, NELSON A. | Address on file | | | | | | | |
| 498086 | ROSARIO ROBLES, NESTOR | Address on file | | | | | | | |
| 498087 | ROSARIO ROBLES, ROBERTO | Address on file | | | | | | | |
| 1654537 | ROSARIO RODRIGUEZ , ADALIZ | Address on file | | | | | | | |
| 498088 | ROSARIO RODRIGUEZ MD, ELSIE L | Address on file | | | | | | | |
| 749263 | ROSARIO RODRIGUEZ TRINIDAD | 722 AVE HAYDEE REXACH ALTOS | | | | SAN JUAN | PR | 00916 | |
| 498089 | ROSARIO RODRIGUEZ, ABNER | Address on file | | | | | | | |
| 820817 | ROSARIO RODRIGUEZ, ADA | Address on file | | | | | | | |
| 820818 | ROSARIO RODRIGUEZ, ADA I | Address on file | | | | | | | |
| 498092 | ROSARIO RODRIGUEZ, ADALIZ | Address on file | | | | | | | |
| 498091 | Rosario Rodriguez, Adaliz | Address on file | | | | | | | |
| 498093 | ROSARIO RODRIGUEZ, ADAMINA | Address on file | | | | | | | |
| 498094 | ROSARIO RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 820819 | ROSARIO RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 498095 | ROSARIO RODRIGUEZ, AIDA E | Address on file | | | | | | | |
| 498096 | ROSARIO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 498097 | ROSARIO RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 498098 | ROSARIO RODRIGUEZ, ALICIA M | Address on file | | | | | | | |
| 498099 | ROSARIO RODRIGUEZ, AMALIA | Address on file | | | | | | | |
| 498101 | ROSARIO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 498102 | Rosario Rodriguez, Ana H | Address on file | | | | | | | |
| 498103 | ROSARIO RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 498104 | ROSARIO RODRIGUEZ, ANABELIS | Address on file | | | | | | | |
| 498105 | ROSARIO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 1811671 | ROSARIO RODRIGUEZ, CARLOTA | Address on file | | | | | | | |
| 498107 | ROSARIO RODRIGUEZ, CARLOTA | Address on file | | | | | | | |
| 820820 | ROSARIO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 498108 | ROSARIO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 820821 | ROSARIO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 820822 | ROSARIO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1803244 | Rosario Rodriguez, Carmen I | Urb. Sombras del Real | Calle Higuera #705 | | | Cotto Laurel | PR | 00780-2911 | |
| 498109 | ROSARIO RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 498110 | ROSARIO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 498111 | ROSARIO RODRIGUEZ, CARMEN MILAGROS | Address on file | | | | | | | |
| 820823 | ROSARIO RODRIGUEZ, CARMEN R | Address on file | | | | | | | |
| 1539563 | Rosario Rodriguez, Celinda | Address on file | | | | | | | |
| 1953105 | Rosario Rodriguez, Celinda | Address on file | | | | | | | |
| 498112 | ROSARIO RODRIGUEZ, CELINDA | Address on file | | | | | | | |
| 498113 | ROSARIO RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 498114 | ROSARIO RODRIGUEZ, CLAUDETTE | Address on file | | | | | | | |
| 498115 | ROSARIO RODRIGUEZ, CORALIE | Address on file | | | | | | | |
| 498116 | ROSARIO RODRIGUEZ, CRUZ A | Address on file | | | | | | | |
| 820824 | ROSARIO RODRIGUEZ, DANIA L | Address on file | | | | | | | |
| 498117 | ROSARIO RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 498118 | ROSARIO RODRIGUEZ, DEBORAH L | Address on file | | | | | | | |
| 1643466 | ROSARIO RODRIGUEZ, DEBORAH LEE | Address on file | | | | | | | |
| 1591820 | Rosario Rodriguez, Deborah Lee | Address on file | | | | | | | |
| 1591376 | Rosario Rodríguez, Deborah Lee | Address on file | | | | | | | |
| 1591376 | Rosario Rodríguez, Deborah Lee | Address on file | | | | | | | |
| 498119 | ROSARIO RODRIGUEZ, DELIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1801867 | Rosario Rodríguez, Digna | Address on file | | | | | | | |
| 820825 | ROSARIO RODRIGUEZ, DINELIA | Address on file | | | | | | | |
| 498120 | ROSARIO RODRIGUEZ, DIOSDADO | Address on file | | | | | | | |
| 498121 | ROSARIO RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 498122 | ROSARIO RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 498123 | ROSARIO RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 854945 | ROSARIO RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 498124 | ROSARIO RODRIGUEZ, EDWIN R. | Address on file | | | | | | | |
| 498125 | ROSARIO RODRIGUEZ, ELOINO | Address on file | | | | | | | |
| 2025030 | Rosario Rodríguez, Eloino | Address on file | | | | | | | |
| 498126 | ROSARIO RODRIGUEZ, ELVIS | Address on file | | | | | | | |
| 498127 | ROSARIO RODRIGUEZ, ENEIDA | Address on file | | | | | | | |
| 2017496 | Rosario Rodríguez, Evelyn | Address on file | | | | | | | |
| 498128 | ROSARIO RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 498129 | ROSARIO RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1600757 | Rosario Rodríguez, Evelyn | Address on file | | | | | | | |
| 498130 | ROSARIO RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 498131 | ROSARIO RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 2083576 | Rosario Rodríguez, Felicita | Address on file | | | | | | | |
| 498132 | ROSARIO RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 498133 | ROSARIO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 498134 | ROSARIO RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 498135 | ROSARIO RODRIGUEZ, FRANSHERLY | Address on file | | | | | | | |
| 498136 | ROSARIO RODRIGUEZ, FROILAN | Address on file | | | | | | | |
| 498137 | ROSARIO RODRIGUEZ, GENEROSO | Address on file | | | | | | | |
| 498138 | ROSARIO RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 498139 | ROSARIO RODRIGUEZ, GIOVANNI | Address on file | | | | | | | |
| 498140 | ROSARIO RODRIGUEZ, GRACE | Address on file | | | | | | | |
| 498141 | ROSARIO RODRIGUEZ, HAROLD | Address on file | | | | | | | |
| 498142 | ROSARIO RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 498143 | ROSARIO RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 820826 | ROSARIO RODRIGUEZ, HECTOR J | Address on file | | | | | | | |
| 498144 | ROSARIO RODRIGUEZ, HECTOR R | Address on file | | | | | | | |
| 498145 | ROSARIO RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 498146 | ROSARIO RODRIGUEZ, HERVELT | Address on file | | | | | | | |
| 498147 | Rosario Rodríguez, Irma R | Address on file | | | | | | | |
| 498148 | ROSARIO RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 498150 | ROSARIO RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 1843056 | Rosario Rodríguez, Jeannette | Address on file | | | | | | | |
| 498151 | ROSARIO RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 498152 | ROSARIO RODRIGUEZ, JEDIEL | Address on file | | | | | | | |
| 498153 | ROSARIO RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 498154 | ROSARIO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 2207529 | Rosario Rodríguez, Jorge Luis | Address on file | | | | | | | |
| 498155 | Rosario Rodríguez, Jorgedwin | Address on file | | | | | | | |
| 498156 | ROSARIO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 498157 | ROSARIO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 498158 | ROSARIO RODRIGUEZ, JOSE ANTONIO | Address on file | | | | | | | |
| 498159 | ROSARIO RODRIGUEZ, JOSE I | Address on file | | | | | | | |
| 498160 | ROSARIO RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 498161 | ROSARIO RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 498162 | ROSARIO RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 498163 | ROSARIO RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 1425949 | ROSARIO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 498165 | ROSARIO RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 820828 | ROSARIO RODRIGUEZ, KASANDRA | Address on file | | | | | | | |
| 820829 | ROSARIO RODRIGUEZ, LESLIEANN | Address on file | | | | | | | |
| 1935373 | Rosario Rodríguez, Lida Belkis | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3273 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498166 | ROSARIO RODRIGUEZ, LIZNABEL | Address on file | | | | | | | |
| 498167 | ROSARIO RODRIGUEZ, LOARNEL | Address on file | | | | | | | |
| 498168 | ROSARIO RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 498169 | ROSARIO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 498171 | Rosario Rodriguez, Luis A | Address on file | | | | | | | |
| 498170 | ROSARIO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 498172 | Rosario Rodriguez, Luis A | Address on file | | | | | | | |
| 498173 | ROSARIO RODRIGUEZ, LUIS O. | Address on file | | | | | | | |
| 498174 | ROSARIO RODRIGUEZ, LUISA | Address on file | | | | | | | |
| 498175 | ROSARIO RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 498176 | ROSARIO RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 498177 | ROSARIO RODRIGUEZ, MAGALI | Address on file | | | | | | | |
| 498179 | ROSARIO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 498180 | ROSARIO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 498181 | ROSARIO RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 498182 | ROSARIO RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 498183 | ROSARIO RODRIGUEZ, MARIA DE | Address on file | | | | | | | |
| 498184 | ROSARIO RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 498185 | ROSARIO RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 820830 | ROSARIO RODRIGUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 498186 | ROSARIO RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 820831 | Rosario Rodriguez, Maria E | Address on file | | | | | | | |
| 2104126 | Rosario Rodriguez, Maria E. | Address on file | | | | | | | |
| 498187 | ROSARIO RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 820832 | ROSARIO RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 498188 | ROSARIO RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 498189 | ROSARIO RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 820833 | ROSARIO RODRIGUEZ, MAYRAM | Address on file | | | | | | | |
| 498191 | ROSARIO RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 498192 | ROSARIO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 498194 | ROSARIO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 498196 | ROSARIO RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 498195 | ROSARIO RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 498197 | ROSARIO RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 1712262 | ROSARIO RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 498198 | ROSARIO RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 498199 | ROSARIO RODRIGUEZ, NORAIDA | Address on file | | | | | | | |
| 498200 | ROSARIO RODRIGUEZ, NYDIA S | Address on file | | | | | | | |
| 498201 | ROSARIO RODRIGUEZ, OBDULIA | Address on file | | | | | | | |
| 854946 | ROSARIO RODRIGUEZ, OBDULIA | Address on file | | | | | | | |
| 498202 | ROSARIO RODRIGUEZ, PETER | Address on file | | | | | | | |
| 498203 | ROSARIO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 498204 | ROSARIO RODRIGUEZ, REBECA | Address on file | | | | | | | |
| 498205 | ROSARIO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 498206 | ROSARIO RODRIGUEZ, ROSAEL | Address on file | | | | | | | |
| 498209 | ROSARIO RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 498208 | ROSARIO RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | Address on file | | | | | | | |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | Address on file | | | | | | | |
| 498210 | ROSARIO RODRIGUEZ, SHAYRA | Address on file | | | | | | | |
| 498211 | ROSARIO RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 498212 | ROSARIO RODRIGUEZ, SONIA L | Address on file | | | | | | | |
| 498213 | ROSARIO RODRIGUEZ, TANIA M. | Address on file | | | | | | | |
| 498214 | ROSARIO RODRIGUEZ, VIANCA L | Address on file | | | | | | | |
| 498215 | ROSARIO RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 498216 | ROSARIO RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 820835 | ROSARIO RODRIGUEZ, VILMAREE | Address on file | | | | | | | |
| 498217 | ROSARIO RODRIGUEZ, VILMAREE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498218 | ROSARIO RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 498219 | ROSARIO RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 498221 | ROSARIO RODRIGUEZ, ZAIDA I | Address on file | | | | | | | |
| 1671372 | ROSARIO RODRIGUEZ, ZAIDA I. | Address on file | | | | | | | |
| 498223 | ROSARIO ROHENA, ELIZABETH | Address on file | | | | | | | |
| 498224 | ROSARIO ROJAS, JOSE A | Address on file | | | | | | | |
| 498225 | ROSARIO ROJAS, MANUEL | Address on file | | | | | | | |
| 498226 | ROSARIO ROLDAN, ARELIS | Address on file | | | | | | | |
| 498227 | ROSARIO ROLDAN, HECTOR R. | Address on file | | | | | | | |
| 498228 | ROSARIO ROLDAN, MARIBEL | Address on file | | | | | | | |
| 498229 | ROSARIO ROLDAN, REINE | Address on file | | | | | | | |
| 498230 | ROSARIO ROLDAN, REINEE | Address on file | | | | | | | |
| 498231 | ROSARIO ROLON, GILBERTO | Address on file | | | | | | | |
| 498232 | ROSARIO ROLON, GIOVANNI | Address on file | | | | | | | |
| 498233 | ROSARIO ROLON, GIOVANY | Address on file | | | | | | | |
| 498234 | ROSARIO ROLON, HILDA E | Address on file | | | | | | | |
| 2053657 | Rosario Rolon, Hilda E. | Address on file | | | | | | | |
| 498235 | ROSARIO ROLON, JENNIFER | Address on file | | | | | | | |
| 498236 | ROSARIO ROLON, LUCIA | Address on file | | | | | | | |
| 699920 | ROSARIO ROLON, LUCIA | Address on file | | | | | | | |
| 498237 | ROSARIO ROLON, MARIA DEL C | Address on file | | | | | | | |
| 498238 | ROSARIO ROLON, PABLO | Address on file | | | | | | | |
| 498239 | ROSARIO ROLON, PABLO | Address on file | | | | | | | |
| 498240 | ROSARIO ROMAN, ALBERTO | Address on file | | | | | | | |
| 1743386 | Rosario Roman, Alberto | Address on file | | | | | | | |
| 498241 | ROSARIO ROMAN, ALEJANDRINA | Address on file | | | | | | | |
| 820837 | ROSARIO ROMAN, AMALYN | Address on file | | | | | | | |
| 498242 | ROSARIO ROMAN, ANA | Address on file | | | | | | | |
| 820838 | ROSARIO ROMAN, ANA M | Address on file | | | | | | | |
| 498243 | ROSARIO ROMAN, ANGEL J | Address on file | | | | | | | |
| 498244 | ROSARIO ROMAN, ANGEL L | Address on file | | | | | | | |
| 820839 | ROSARIO ROMAN, BRUNILDA | Address on file | | | | | | | |
| 498246 | ROSARIO ROMAN, CARLOS | Address on file | | | | | | | |
| 498247 | Rosario Roman, Carlos | Address on file | | | | | | | |
| 498248 | ROSARIO ROMAN, CARLOS | Address on file | | | | | | | |
| 498249 | ROSARIO ROMAN, FRANCISCO | Address on file | | | | | | | |
| 498250 | ROSARIO ROMAN, JUAN LUIS | Address on file | | | | | | | |
| 820840 | ROSARIO ROMAN, MADELINE | Address on file | | | | | | | |
| 498252 | ROSARIO ROMAN, MARIA DE L. | Address on file | | | | | | | |
| 498251 | ROSARIO ROMAN, MARIA DE L. | Address on file | | | | | | | |
| 498253 | ROSARIO ROMAN, PEDRO | Address on file | | | | | | | |
| 498254 | ROSARIO ROMAN, RAMONA | Address on file | | | | | | | |
| 498255 | Rosario Roman, Ricardo | Address on file | | | | | | | |
| 498256 | ROSARIO ROMAN, RICHARD | Address on file | | | | | | | |
| 498257 | ROSARIO ROMAN, TERESA | Address on file | | | | | | | |
| 498258 | ROSARIO ROMAN, WANDA | Address on file | | | | | | | |
| 820841 | ROSARIO ROMAN, YOLANDA | Address on file | | | | | | | |
| 820842 | ROSARIO ROMAN, YOLANDA | Address on file | | | | | | | |
| 820843 | ROSARIO ROMAN, ZULEIKA | Address on file | | | | | | | |
| 498259 | ROSARIO ROMAN, ZULEIKA | Address on file | | | | | | | |
| 749264 | ROSARIO ROMERO ESCRIBANO | P O BOX 9125 | | | | SAN JUAN | PR | 00908 | |
| 498260 | ROSARIO ROMERO, MELVIN | Address on file | | | | | | | |
| 820844 | ROSARIO RONDON, MARIA | Address on file | | | | | | | |
| 498261 | ROSARIO RONDON, MARIA E | Address on file | | | | | | | |
| 498263 | ROSARIO RONDON, OSCAR | Address on file | | | | | | | |
| 498262 | ROSARIO RONDON, OSCAR | Address on file | | | | | | | |
| 749265 | ROSARIO ROSA ACEVEDO | HC 03 BOX 33121 | | | | AGUADILLA | PR | 00603 | |
| 498264 | ROSARIO ROSA, ALEXIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106512 | Rosario Rosa, Carmen D. | Address on file | | | | | | | |
| 498265 | ROSARIO ROSA, CARMEN G | Address on file | | | | | | | |
| 498266 | ROSARIO ROSA, DANIEL | Address on file | | | | | | | |
| 820845 | ROSARIO ROSA, DANIEL | Address on file | | | | | | | |
| 820846 | ROSARIO ROSA, DIANA | Address on file | | | | | | | |
| 498267 | ROSARIO ROSA, DIANA E | Address on file | | | | | | | |
| 820847 | ROSARIO ROSA, EDUARDO | Address on file | | | | | | | |
| 498268 | ROSARIO ROSA, EDUARDO | Address on file | | | | | | | |
| 498269 | ROSARIO ROSA, IVONNE | Address on file | | | | | | | |
| 498270 | ROSARIO ROSA, JUAN | Address on file | | | | | | | |
| 498271 | ROSARIO ROSA, JUAN | Address on file | | | | | | | |
| 498272 | ROSARIO ROSA, JUNISA | Address on file | | | | | | | |
| 498273 | ROSARIO ROSA, LILLIAM | Address on file | | | | | | | |
| 1929971 | Rosario Rosa, Martha E | Address on file | | | | | | | |
| 498274 | ROSARIO ROSA, MARTHA E. | Address on file | | | | | | | |
| 498275 | ROSARIO ROSA, MELQUIADES | Address on file | | | | | | | |
| 498276 | ROSARIO ROSA, RAUL | Address on file | | | | | | | |
| 498277 | ROSARIO ROSA, RENE | Address on file | | | | | | | |
| 498278 | ROSARIO ROSA, RENE | Address on file | | | | | | | |
| 820848 | ROSARIO ROSA, ROSA | Address on file | | | | | | | |
| 498279 | ROSARIO ROSA, ROSA | Address on file | | | | | | | |
| 498280 | ROSARIO ROSA, ROSA L. | Address on file | | | | | | | |
| 498281 | ROSARIO ROSA, ROSA M | Address on file | | | | | | | |
| 498282 | ROSARIO ROSA, ROSA M | Address on file | | | | | | | |
| 820849 | ROSARIO ROSA, ROSE | Address on file | | | | | | | |
| 498283 | ROSARIO ROSA, ROSE M | Address on file | | | | | | | |
| 749266 | ROSARIO ROSADO & ASSOCIATES | PO BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| 498284 | ROSARIO ROSADO & ASSOCIATES INC. | PO BOX 2483 | | | | GUAYANABO | PR | 00970 | |
| 820850 | ROSARIO ROSADO, ANA | Address on file | | | | | | | |
| 498285 | ROSARIO ROSADO, ANA L | Address on file | | | | | | | |
| 498286 | ROSARIO ROSADO, ANA M | Address on file | | | | | | | |
| 498287 | ROSARIO ROSADO, ANAMARIS | Address on file | | | | | | | |
| 498288 | Rosario Rosado, Arnaldo R | Address on file | | | | | | | |
| 1259528 | ROSARIO ROSADO, CINTHIA | Address on file | | | | | | | |
| 498289 | ROSARIO ROSADO, EDWIN | Address on file | | | | | | | |
| 498290 | ROSARIO ROSADO, GLORIA M. | Address on file | | | | | | | |
| 498291 | ROSARIO ROSADO, IVONNE | Address on file | | | | | | | |
| 498292 | ROSARIO ROSADO, JESUS | Address on file | | | | | | | |
| 498293 | ROSARIO ROSADO, JOAQUIN | Address on file | | | | | | | |
| 1463620 | ROSARIO ROSADO, JOHANY | Address on file | | | | | | | |
| 498295 | ROSARIO ROSADO, JOHANY | Address on file | | | | | | | |
| 498294 | ROSARIO ROSADO, JOHANY | Address on file | | | | | | | |
| 498296 | ROSARIO ROSADO, JORGE | Address on file | | | | | | | |
| 498297 | ROSARIO ROSADO, JUAN R. | Address on file | | | | | | | |
| 498298 | ROSARIO ROSADO, LOURDES | Address on file | | | | | | | |
| 498299 | ROSARIO ROSADO, LUIS | Address on file | | | | | | | |
| 498300 | ROSARIO ROSADO, LUIS | Address on file | | | | | | | |
| 498301 | ROSARIO ROSADO, LUZ I | Address on file | | | | | | | |
| 498302 | ROSARIO ROSADO, MARIA | Address on file | | | | | | | |
| 498303 | ROSARIO ROSADO, MIRZA | Address on file | | | | | | | |
| 1970615 | Rosario Rosado, Mirza | Address on file | | | | | | | |
| 498304 | ROSARIO ROSADO, MYRTA | Address on file | | | | | | | |
| 498305 | ROSARIO ROSADO, NILDA M | Address on file | | | | | | | |
| 498306 | ROSARIO ROSADO, PEDRO | Address on file | | | | | | | |
| 498307 | Rosario Rosado, Raymond | Address on file | | | | | | | |
| 2062317 | Rosario Rosado, Ricardo J | Address on file | | | | | | | |
| 498308 | ROSARIO ROSADO, ROSA | Address on file | | | | | | | |
| 498309 | ROSARIO ROSADO, SOLIMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498100 | ROSARIO ROSADO, WILLIAM | Address on file | | | | | | | |
| 498310 | Rosario Rosado, William | Address on file | | | | | | | |
| 498311 | ROSARIO ROSADO, YANIRA M | Address on file | | | | | | | |
| 1609993 | Rosario Rosado, Yanira M. | Address on file | | | | | | | |
| 498312 | ROSARIO ROSARIO, ALGENIS | Address on file | | | | | | | |
| 498313 | ROSARIO ROSARIO, AMARILIS | Address on file | | | | | | | |
| 498314 | ROSARIO ROSARIO, AMAURY | Address on file | | | | | | | |
| 498315 | ROSARIO ROSARIO, ANGEL | Address on file | | | | | | | |
| 498316 | ROSARIO ROSARIO, ANGEL | Address on file | | | | | | | |
| 498317 | ROSARIO ROSARIO, ANGEL L | Address on file | | | | | | | |
| 498318 | ROSARIO ROSARIO, ANTONIA | Address on file | | | | | | | |
| 498319 | ROSARIO ROSARIO, CARMEN | Address on file | | | | | | | |
| 498320 | ROSARIO ROSARIO, CARMEN | Address on file | | | | | | | |
| 498321 | ROSARIO ROSARIO, CARMEN I | Address on file | | | | | | | |
| 498322 | ROSARIO ROSARIO, CAROLINE | Address on file | | | | | | | |
| 498323 | ROSARIO ROSARIO, CAROLY | Address on file | | | | | | | |
| 498324 | ROSARIO ROSARIO, CAROLY | Address on file | | | | | | | |
| 77913 | ROSARIO ROSARIO, CAROLY | Address on file | | | | | | | |
| 498325 | ROSARIO ROSARIO, CRUZ M | Address on file | | | | | | | |
| 498326 | ROSARIO ROSARIO, DAISY M | Address on file | | | | | | | |
| 1259529 | ROSARIO ROSARIO, EDWIN | Address on file | | | | | | | |
| 820851 | ROSARIO ROSARIO, EMILY N | Address on file | | | | | | | |
| 498327 | ROSARIO ROSARIO, GAMALIEL | Address on file | | | | | | | |
| 498328 | ROSARIO ROSARIO, GAMALIER | Address on file | | | | | | | |
| 498329 | ROSARIO ROSARIO, GERMAN | Address on file | | | | | | | |
| 498330 | ROSARIO ROSARIO, GILBERTO | Address on file | | | | | | | |
| 498331 | ROSARIO ROSARIO, GLORIA E | Address on file | | | | | | | |
| 820852 | ROSARIO ROSARIO, GLORIA E | Address on file | | | | | | | |
| 820853 | ROSARIO ROSARIO, HECTOR | Address on file | | | | | | | |
| 498332 | ROSARIO ROSARIO, HECTOR L | Address on file | | | | | | | |
| 498333 | ROSARIO ROSARIO, IRIS N. | Address on file | | | | | | | |
| 498334 | ROSARIO ROSARIO, JANNETTE | Address on file | | | | | | | |
| 498335 | ROSARIO ROSARIO, JAVIER | Address on file | | | | | | | |
| 498336 | ROSARIO ROSARIO, JENIE | Address on file | | | | | | | |
| 498337 | ROSARIO ROSARIO, JONATAN | Address on file | | | | | | | |
| 498338 | ROSARIO ROSARIO, JONATAN | Address on file | | | | | | | |
| 498339 | ROSARIO ROSARIO, JORGE | Address on file | | | | | | | |
| 498340 | ROSARIO ROSARIO, JOSE | Address on file | | | | | | | |
| 498341 | ROSARIO ROSARIO, JUAN | Address on file | | | | | | | |
| 498342 | ROSARIO ROSARIO, JUAN | Address on file | | | | | | | |
| 498343 | ROSARIO ROSARIO, LUIS | Address on file | | | | | | | |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | Address on file | | | | | | | |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | Address on file | | | | | | | |
| 498345 | ROSARIO ROSARIO, MARIA DEL C | Address on file | | | | | | | |
| 498346 | ROSARIO ROSARIO, MARIA I | Address on file | | | | | | | |
| 498347 | ROSARIO ROSARIO, MARIA L | Address on file | | | | | | | |
| 498348 | ROSARIO ROSARIO, MARIANITA | Address on file | | | | | | | |
| 498349 | ROSARIO ROSARIO, MARITZA | Address on file | | | | | | | |
| 854947 | ROSARIO ROSARIO, MARITZA | Address on file | | | | | | | |
| 498350 | ROSARIO ROSARIO, NAYDA | Address on file | | | | | | | |
| 498351 | ROSARIO ROSARIO, NELSON | Address on file | | | | | | | |
| 498352 | ROSARIO ROSARIO, NIOMAR | Address on file | | | | | | | |
| 498353 | ROSARIO ROSARIO, NIOMAR | Address on file | | | | | | | |
| 820854 | ROSARIO ROSARIO, NIOMAR | Address on file | | | | | | | |
| 498354 | ROSARIO ROSARIO, NIXA S. | Address on file | | | | | | | |
| 498355 | ROSARIO ROSARIO, NORMA I | Address on file | | | | | | | |
| 820855 | ROSARIO ROSARIO, NORMA I. | Address on file | | | | | | | |
| 2037086 | Rosario Rosario, Norma I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498356 | ROSARIO ROSARIO, OLGA I. | Address on file | | | | | | | |
| 498357 | ROSARIO ROSARIO, OSCAR | Address on file | | | | | | | |
| 498358 | ROSARIO ROSARIO, PEDRO | Address on file | | | | | | | |
| 498359 | Rosario Rosario, Ramon L. | Address on file | | | | | | | |
| 498360 | ROSARIO ROSARIO, RAUL | Address on file | | | | | | | |
| 498361 | ROSARIO ROSARIO, RODRIGO | Address on file | | | | | | | |
| 1503809 | Rosario Rosario, Sonia | Address on file | | | | | | | |
| 498362 | ROSARIO ROSARIO, STELLA M | Address on file | | | | | | | |
| 1854570 | ROSARIO ROSARIO, STELLA M. | Address on file | | | | | | | |
| 1639319 | Rosario Rosario, Stella M. | Address on file | | | | | | | |
| 498363 | ROSARIO ROSARIO, TEODORO | Address on file | | | | | | | |
| 498364 | ROSARIO ROSARIO, XIOMARA | Address on file | | | | | | | |
| 498365 | ROSARIO ROSARIO, YOLANDA | Address on file | | | | | | | |
| 498366 | ROSARIO ROSARIO, YOLANDA I | Address on file | | | | | | | |
| 498367 | ROSARIO RUIZ, ABIGAIL | Address on file | | | | | | | |
| 820856 | ROSARIO RUIZ, BRENDA | Address on file | | | | | | | |
| 1814174 | Rosario Ruiz, Brenda L | HC-01 Box 7525 | | | | Hormigueros | PR | 00660 | |
| 498368 | ROSARIO RUIZ, BRENDA L | Address on file | | | | | | | |
| 498370 | ROSARIO RUIZ, CARLOS | Address on file | | | | | | | |
| 498371 | ROSARIO RUIZ, CLARA | Address on file | | | | | | | |
| 498372 | ROSARIO RUIZ, CLARA I | Address on file | | | | | | | |
| 498373 | ROSARIO RUIZ, DAMARIS | Address on file | | | | | | | |
| 498374 | Rosario Ruiz, Felix A | Address on file | | | | | | | |
| 498375 | ROSARIO RUIZ, INES | Address on file | | | | | | | |
| 498376 | ROSARIO RUIZ, IRIS M | Address on file | | | | | | | |
| 820857 | ROSARIO RUIZ, JEANNETTE | Address on file | | | | | | | |
| 820858 | ROSARIO RUIZ, JOSE | Address on file | | | | | | | |
| 498378 | ROSARIO RUIZ, JOSE L | Address on file | | | | | | | |
| 498379 | ROSARIO RUIZ, JUSTO | Address on file | | | | | | | |
| 498380 | ROSARIO RUIZ, LUZ | Address on file | | | | | | | |
| 820859 | ROSARIO RUIZ, MARIA | Address on file | | | | | | | |
| 820860 | ROSARIO RUIZ, MARIA | Address on file | | | | | | | |
| 1755510 | Rosario Ruiz, María M. | Address on file | | | | | | | |
| 498382 | ROSARIO RUIZ, MELY | Address on file | | | | | | | |
| 498383 | ROSARIO RUIZ, MOISES | Address on file | | | | | | | |
| 498384 | ROSARIO RUIZ, NICOLLE | Address on file | | | | | | | |
| 498385 | ROSARIO RUIZ, NYDIA E | Address on file | | | | | | | |
| 498386 | ROSARIO RUIZ, REINALDO | Address on file | | | | | | | |
| 498387 | ROSARIO RUIZ, SANDRA | Address on file | | | | | | | |
| 498388 | Rosario Saenz, Jose R | Address on file | | | | | | | |
| 498389 | ROSARIO SAEZ, RUBEN | Address on file | | | | | | | |
| 498390 | ROSARIO SALAMO, ENRIQUE | Address on file | | | | | | | |
| 1814004 | Rosario Salarto, Enrique | Address on file | | | | | | | |
| 498391 | ROSARIO SALAS, KAREN I. | Address on file | | | | | | | |
| 498392 | ROSARIO SALAZAR, ROMANA | Address on file | | | | | | | |
| 498393 | ROSARIO SALDAÑA, EDUARDO Y | Address on file | | | | | | | |
| 854948 | ROSARIO SALDAÑA, EDUARDO Y. | Address on file | | | | | | | |
| 498394 | ROSARIO SALGADO, MARCOS | Address on file | | | | | | | |
| 498395 | ROSARIO SALGADO, SONIA | Address on file | | | | | | | |
| 498396 | ROSARIO SALGADO, SONIA | Address on file | | | | | | | |
| 498397 | ROSARIO SAN INOCENCIO, HECTOR L | Address on file | | | | | | | |
| 498398 | ROSARIO SANABRIA, RAMON | Address on file | | | | | | | |
| 820862 | ROSARIO SANABRIA, RAMON | Address on file | | | | | | | |
| 498399 | ROSARIO SANABRIA, RAMON L | Address on file | | | | | | | |
| 498400 | ROSARIO SANABRIA, ROBERTO | Address on file | | | | | | | |
| 749267 | ROSARIO SANCHEZ RODRIGUEZ | HC 1 BOX 11795 | | | | TOA BAJA | PR | 00949 | |
| 749268 | ROSARIO SANCHEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 498401 | ROSARIO SANCHEZ, ABDIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498402 | ROSARIO SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 498403 | ROSARIO SANCHEZ, ALEX | Address on file | | | | | | | |
| 820863 | ROSARIO SANCHEZ, ALEXIS | Address on file | | | | | | | |
| 498404 | ROSARIO SANCHEZ, ALEXIS | Address on file | | | | | | | |
| 498405 | ROSARIO SANCHEZ, ANIRIV | Address on file | | | | | | | |
| 498406 | ROSARIO SANCHEZ, BRIGIDA | Address on file | | | | | | | |
| 498407 | ROSARIO SANCHEZ, CARLOS E. | Address on file | | | | | | | |
| 498408 | ROSARIO SANCHEZ, CARLOS E. | Address on file | | | | | | | |
| 498409 | ROSARIO SANCHEZ, CARMEN | Address on file | | | | | | | |
| 498410 | ROSARIO SANCHEZ, CARMEN | Address on file | | | | | | | |
| 498411 | ROSARIO SANCHEZ, CARMEN D. | Address on file | | | | | | | |
| 498412 | Rosario Sanchez, Darling Marie | Address on file | | | | | | | |
| 820865 | ROSARIO SANCHEZ, EDWIN | Address on file | | | | | | | |
| 498413 | ROSARIO SANCHEZ, EDWIN | Address on file | | | | | | | |
| 498414 | ROSARIO SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 498415 | ROSARIO SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 820866 | ROSARIO SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 498416 | ROSARIO SANCHEZ, HECTOR | Address on file | | | | | | | |
| 498417 | ROSARIO SANCHEZ, HECTOR M | Address on file | | | | | | | |
| 820867 | ROSARIO SANCHEZ, HECTOR M | Address on file | | | | | | | |
| 498418 | ROSARIO SANCHEZ, IDA R | Address on file | | | | | | | |
| 498419 | ROSARIO SANCHEZ, INEABELL | POR DERECHO PROPIO | 4 COND. SAN FERNANDO VILLAGE | APT. 125 | | CAROLINA | PR | 00987 | |
| 1421725 | ROSARIO SANCHEZ, INEABELL | ROSARIO SANCHEZ, INEABELL | 4 COND. SAN FERNANDO VILLAGE APT. 125 | | | CAROLINA | PR | 00987 | |
| 498420 | ROSARIO SANCHEZ, INEABELLE | Address on file | | | | | | | |
| 498421 | ROSARIO SANCHEZ, IRMALYS | Address on file | | | | | | | |
| 498422 | ROSARIO SANCHEZ, JAIME | Address on file | | | | | | | |
| 498423 | ROSARIO SANCHEZ, JOEL | Address on file | | | | | | | |
| 498424 | ROSARIO SANCHEZ, JOSE | Address on file | | | | | | | |
| 2203709 | Rosario Sanchez, Julio | Address on file | | | | | | | |
| 498425 | ROSARIO SANCHEZ, LETICIA | Address on file | | | | | | | |
| 820868 | ROSARIO SANCHEZ, LETICIA | Address on file | | | | | | | |
| 2039260 | Rosario Sanchez, Leticia | Address on file | | | | | | | |
| 498426 | ROSARIO SANCHEZ, LOURDES | Address on file | | | | | | | |
| 498427 | ROSARIO SANCHEZ, LYDIA | Address on file | | | | | | | |
| 498428 | ROSARIO SANCHEZ, MARANGELY | Address on file | | | | | | | |
| 498429 | ROSARIO SANCHEZ, MARIA T | Address on file | | | | | | | |
| 498430 | ROSARIO SANCHEZ, MOISES | Address on file | | | | | | | |
| 498431 | ROSARIO SANCHEZ, NORMAN | Address on file | | | | | | | |
| 498432 | ROSARIO SANCHEZ, OSCAR E | Address on file | | | | | | | |
| 498433 | ROSARIO SANCHEZ, PEDRO | Address on file | | | | | | | |
| 1458687 | ROSARIO SANCHEZ, PEDRO A | Address on file | | | | | | | |
| 498434 | ROSARIO SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 2165419 | Rosario Sanchez, Rafael | Address on file | | | | | | | |
| 498435 | ROSARIO SANCHEZ, RICARDO | Address on file | | | | | | | |
| 498436 | ROSARIO SANCHEZ, SALVADOR | Address on file | | | | | | | |
| 498438 | ROSARIO SANCHEZ, SANTIAGO | Address on file | | | | | | | |
| 498437 | ROSARIO SANCHEZ, SANTIAGO | Address on file | | | | | | | |
| 498439 | ROSARIO SANCHEZ, SIGILFREDO | Address on file | | | | | | | |
| 498440 | ROSARIO SANCHEZ, VALERIE | Address on file | | | | | | | |
| 498441 | ROSARIO SANCHEZ, VANESSA | Address on file | | | | | | | |
| 498441 | ROSARIO SANCHEZ, VANESSA | Address on file | | | | | | | |
| 498442 | ROSARIO SANCHEZ, YADIRA | Address on file | | | | | | | |
| 498443 | ROSARIO SANDOVAL, JOHJAN | Address on file | | | | | | | |
| 498444 | ROSARIO SANJURJO, JANET | Address on file | | | | | | | |
| 498445 | ROSARIO SANJURJO, YEXIKA | Address on file | | | | | | | |
| 498446 | ROSARIO SANTA, ARLENE | Address on file | | | | | | | |
| 498447 | ROSARIO SANTA, DANA | Address on file | | | | | | | |
| 498448 | ROSARIO SANTA, ELSIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3279 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498450 | ROSARIO SANTA, MARIA A. | Address on file | | | | | | | |
| 498451 | ROSARIO SANTA, PEDRO | Address on file | | | | | | | |
| 498452 | ROSARIO SANTANA, ABEL | Address on file | | | | | | | |
| 498453 | ROSARIO SANTANA, CARMEN H. | Address on file | | | | | | | |
| 498454 | ROSARIO SANTANA, JOSE R. | Address on file | | | | | | | |
| 498455 | ROSARIO SANTANA, JUAN M | Address on file | | | | | | | |
| 498456 | ROSARIO SANTANA, LISSETTE | Address on file | | | | | | | |
| 498457 | ROSARIO SANTANA, MARISOL | Address on file | | | | | | | |
| 498458 | ROSARIO SANTANA, MARITZA | Address on file | | | | | | | |
| 498459 | ROSARIO SANTANA, MARTA M | Address on file | | | | | | | |
| 854949 | ROSARIO SANTANA, MARTA M. | Address on file | | | | | | | |
| 498460 | ROSARIO SANTANA, NELIDA | Address on file | | | | | | | |
| 498461 | ROSARIO SANTANA, NELSON | Address on file | | | | | | | |
| 728244 | ROSARIO SANTANA, NELSON | Address on file | | | | | | | |
| 498462 | ROSARIO SANTANA, RAMON A. | Address on file | | | | | | | |
| 820869 | ROSARIO SANTANA, ZOA A | Address on file | | | | | | | |
| 498463 | ROSARIO SANTEL, JUDITH M. | Address on file | | | | | | | |
| 498464 | ROSARIO SANTEL, MARYS | Address on file | | | | | | | |
| 498465 | ROSARIO SANTIAGO MD, ZULEYKA | Address on file | | | | | | | |
| 498466 | ROSARIO SANTIAGO, AIDA | Address on file | | | | | | | |
| 498467 | ROSARIO SANTIAGO, AIDA L | Address on file | | | | | | | |
| 498468 | ROSARIO SANTIAGO, AILEEN | Address on file | | | | | | | |
| 498471 | ROSARIO SANTIAGO, AILENE | Address on file | | | | | | | |
| 498469 | ROSARIO SANTIAGO, AILENE | Address on file | | | | | | | |
| 498472 | Rosario Santiago, Alberto M. | Address on file | | | | | | | |
| 498473 | ROSARIO SANTIAGO, ANA V | Address on file | | | | | | | |
| 820870 | ROSARIO SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 498474 | ROSARIO SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 498475 | ROSARIO SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 498476 | ROSARIO SANTIAGO, ARCADIO | Address on file | | | | | | | |
| 498477 | Rosario Santiago, Bienvenido | Address on file | | | | | | | |
| 498478 | ROSARIO SANTIAGO, BRENDA L | Address on file | | | | | | | |
| 498479 | Rosario Santiago, Carlos J | Address on file | | | | | | | |
| 498480 | ROSARIO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 1750070 | Rosario Santiago, Carmen | Address on file | | | | | | | |
| 498481 | ROSARIO SANTIAGO, CARMEN I. | Address on file | | | | | | | |
| 498482 | ROSARIO SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 498483 | Rosario Santiago, Cindy | Address on file | | | | | | | |
| 820871 | ROSARIO SANTIAGO, CLARIBEL | Address on file | | | | | | | |
| 498484 | ROSARIO SANTIAGO, CLARIBEL | Address on file | | | | | | | |
| 1633828 | Rosario Santiago, Claribel Enid | Address on file | | | | | | | |
| 820872 | ROSARIO SANTIAGO, DENISSE | Address on file | | | | | | | |
| 498485 | ROSARIO SANTIAGO, DENISSE A | Address on file | | | | | | | |
| 498486 | ROSARIO SANTIAGO, DORIS | Address on file | | | | | | | |
| 498487 | ROSARIO SANTIAGO, DORIS | Address on file | | | | | | | |
| 498488 | ROSARIO SANTIAGO, EDNA | Address on file | | | | | | | |
| 498489 | ROSARIO SANTIAGO, EDNA D | Address on file | | | | | | | |
| 498490 | ROSARIO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 498491 | ROSARIO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 498492 | ROSARIO SANTIAGO, ELIN | Address on file | | | | | | | |
| 498493 | ROSARIO SANTIAGO, EMMA JUDITH | Address on file | | | | | | | |
| 498494 | ROSARIO SANTIAGO, EMMA JUDITH | Address on file | | | | | | | |
| 498495 | ROSARIO SANTIAGO, EMMANUEL | Address on file | | | | | | | |
| 498496 | Rosario Santiago, Emmanuel | Address on file | | | | | | | |
| 498497 | ROSARIO SANTIAGO, ENEIDA | Address on file | | | | | | | |
| 498498 | ROSARIO SANTIAGO, ERNESTO | Address on file | | | | | | | |
| 498499 | ROSARIO SANTIAGO, FANIVEL | Address on file | | | | | | | |
| 498500 | ROSARIO SANTIAGO, FERNANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498501 | ROSARIO SANTIAGO, GAMALIER | Address on file | | | | | | | |
| 498502 | Rosario Santiago, Genoves | Address on file | | | | | | | |
| 1865146 | ROSARIO SANTIAGO, GENOVES | Address on file | | | | | | | |
| 2197031 | Rosario Santiago, Genoves | Address on file | | | | | | | |
| 498503 | ROSARIO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 498504 | ROSARIO SANTIAGO, HECTOR A. | Address on file | | | | | | | |
| 498505 | ROSARIO SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 498506 | ROSARIO SANTIAGO, IRIS | Address on file | | | | | | | |
| 498507 | ROSARIO SANTIAGO, JAIME L | Address on file | | | | | | | |
| 2092414 | Rosario Santiago, Jamie Luis | Address on file | | | | | | | |
| 498508 | ROSARIO SANTIAGO, JANICE | Address on file | | | | | | | |
| 820873 | ROSARIO SANTIAGO, JOEL D | Address on file | | | | | | | |
| 498509 | ROSARIO SANTIAGO, JOSE | Address on file | | | | | | | |
| 498510 | Rosario Santiago, Jose E. | Address on file | | | | | | | |
| 498511 | ROSARIO SANTIAGO, JOSE I | Address on file | | | | | | | |
| 2154527 | Rosario Santiago, Jose L | Address on file | | | | | | | |
| 498512 | ROSARIO SANTIAGO, JOSUE | Address on file | | | | | | | |
| 498513 | ROSARIO SANTIAGO, JUAN | Address on file | | | | | | | |
| 498514 | ROSARIO SANTIAGO, JUAN FRANCISCO | Address on file | | | | | | | |
| 498515 | ROSARIO SANTIAGO, LIZVEL | Address on file | | | | | | | |
| 498516 | ROSARIO SANTIAGO, LUIS | Address on file | | | | | | | |
| 820874 | ROSARIO SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 498517 | ROSARIO SANTIAGO, LUZ | Address on file | | | | | | | |
| 498518 | ROSARIO SANTIAGO, LUZ | Address on file | | | | | | | |
| 820875 | ROSARIO SANTIAGO, LUZ I | Address on file | | | | | | | |
| 1727231 | Rosario Santiago, Luz Ivette | Address on file | | | | | | | |
| 498520 | Rosario Santiago, Manuel F. | Address on file | | | | | | | |
| 498521 | ROSARIO SANTIAGO, MARIA | Address on file | | | | | | | |
| 498522 | ROSARIO SANTIAGO, MARIA E | Address on file | | | | | | | |
| 498523 | ROSARIO SANTIAGO, MARIA L | Address on file | | | | | | | |
| 498524 | ROSARIO SANTIAGO, MARIA L. | Address on file | | | | | | | |
| 498525 | ROSARIO SANTIAGO, MARIA M | Address on file | | | | | | | |
| 1904946 | ROSARIO SANTIAGO, MARIANO | Address on file | | | | | | | |
| 498526 | ROSARIO SANTIAGO, MARIANO | Address on file | | | | | | | |
| 498527 | ROSARIO SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 498528 | ROSARIO SANTIAGO, MARISELIS | Address on file | | | | | | | |
| 1921390 | Rosario Santiago, Mariselis | Address on file | | | | | | | |
| 498529 | ROSARIO SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 498530 | ROSARIO SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 498531 | ROSARIO SANTIAGO, MIGUEL ANGEL | Address on file | | | | | | | |
| 2108655 | Rosario Santiago, Miguel Angel | Address on file | | | | | | | |
| 498532 | ROSARIO SANTIAGO, MIRLA | Address on file | | | | | | | |
| 498533 | ROSARIO SANTIAGO, MIRLA | Address on file | | | | | | | |
| 498534 | ROSARIO SANTIAGO, MIRTHA | Address on file | | | | | | | |
| 1813868 | ROSARIO SANTIAGO, MIRTHA | Address on file | | | | | | | |
| 498535 | ROSARIO SANTIAGO, NORMA S | Address on file | | | | | | | |
| 820876 | ROSARIO SANTIAGO, NORMA S. | Address on file | | | | | | | |
| 498536 | ROSARIO SANTIAGO, OTTONIEL | Address on file | | | | | | | |
| 498537 | ROSARIO SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 498538 | ROSARIO SANTIAGO, RICARDO | Address on file | | | | | | | |
| 498539 | ROSARIO SANTIAGO, ROSA | Address on file | | | | | | | |
| 498470 | Rosario Santiago, Rosauro | Address on file | | | | | | | |
| 498540 | ROSARIO SANTIAGO, RUTH | Address on file | | | | | | | |
| 498541 | ROSARIO SANTIAGO, SANDRA | Address on file | | | | | | | |
| 820877 | ROSARIO SANTIAGO, SARA | Address on file | | | | | | | |
| 2065150 | ROSARIO SANTIAGO, SARA | Address on file | | | | | | | |
| 498542 | ROSARIO SANTIAGO, SARA | Address on file | | | | | | | |
| 820878 | ROSARIO SANTIAGO, SHARLEEN D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498543 | ROSARIO SANTIAGO, VICTOR L | Address on file | | | | | | | |
| 498544 | Rosario Santiago, Virgilio | Address on file | | | | | | | |
| 1257498 | ROSARIO SANTIAGO, VIRGILIO | Address on file | | | | | | | |
| 498545 | ROSARIO SANTIAGO, WANDA IVETTE | Address on file | | | | | | | |
| 498546 | ROSARIO SANTIAGO, XIOMARI | Address on file | | | | | | | |
| 498547 | ROSARIO SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 498548 | ROSARIO SANTIAGO, ZULEIKA | Address on file | | | | | | | |
| 498549 | ROSARIO SANTINI, CARMEN R. | Address on file | | | | | | | |
| 749269 | ROSARIO SANTOS SERRANO | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 498550 | ROSARIO SANTOS, AIDA L. | Address on file | | | | | | | |
| 1425950 | ROSARIO SANTOS, ANA L. | Address on file | | | | | | | |
| 498552 | ROSARIO SANTOS, ANGEL L | Address on file | | | | | | | |
| 498553 | ROSARIO SANTOS, BETZAIDA | Address on file | | | | | | | |
| 498554 | ROSARIO SANTOS, CLARIBEL | Address on file | | | | | | | |
| 498555 | ROSARIO SANTOS, EMILIA | Address on file | | | | | | | |
| 498556 | ROSARIO SANTOS, IRIS | Address on file | | | | | | | |
| 498557 | ROSARIO SANTOS, JENNIFER | Address on file | | | | | | | |
| 820880 | ROSARIO SANTOS, JENNIFER | Address on file | | | | | | | |
| 498558 | ROSARIO SANTOS, JULISSA | Address on file | | | | | | | |
| 498559 | ROSARIO SANTOS, LISA | Address on file | | | | | | | |
| 820881 | ROSARIO SANTOS, LISA | Address on file | | | | | | | |
| 820882 | ROSARIO SANTOS, MARIA A | Address on file | | | | | | | |
| 498560 | ROSARIO SANTOS, MYRTA | Address on file | | | | | | | |
| 2023775 | Rosario Santos, Nereida | Address on file | | | | | | | |
| 498561 | ROSARIO SANTOS, NEREIDA | Address on file | | | | | | | |
| 498562 | ROSARIO SANTOS, RANDOLFO | Address on file | | | | | | | |
| 498563 | ROSARIO SANTOS, SAMUEL | Address on file | | | | | | | |
| 498564 | ROSARIO SANTOS, SONIA | Address on file | | | | | | | |
| 820883 | ROSARIO SANTOS, SONIA I | Address on file | | | | | | | |
| 498565 | ROSARIO SANTOS, SONIA I | Address on file | | | | | | | |
| 498566 | ROSARIO SANTOS, SONIA N | Address on file | | | | | | | |
| 498567 | ROSARIO SASTRE, MELQUIADES | Address on file | | | | | | | |
| 498568 | ROSARIO SEGARRA, MARITZA | Address on file | | | | | | | |
| 498569 | ROSARIO SELLES, EVELYN | Address on file | | | | | | | |
| 498570 | ROSARIO SELLES, MELBA L | Address on file | | | | | | | |
| 498571 | ROSARIO SEMIDEY, JOHANA | Address on file | | | | | | | |
| 820884 | ROSARIO SEMIDEY, JOHANA | Address on file | | | | | | | |
| 498572 | ROSARIO SEMIDEY, MARANGELY | Address on file | | | | | | | |
| 498573 | ROSARIO SEPULVEDA MD, CARLOS | Address on file | | | | | | | |
| 498574 | ROSARIO SEPULVEDA RUIZ | Address on file | | | | | | | |
| 498575 | ROSARIO SEPULVEDA, LYLIBETH | Address on file | | | | | | | |
| 2070107 | Rosario Sepulveda, Mariano | Address on file | | | | | | | |
| 498576 | ROSARIO SEPULVEDA, MARIANO | Address on file | | | | | | | |
| 820885 | ROSARIO SERPA, VICKY L. | Address on file | | | | | | | |
| 749270 | ROSARIO SERRANO LARA / SALON DE ESTILO C | HC 07 BOX 33309 | | | | CAGUAS | PR | 00727-9414 | |
| 498577 | ROSARIO SERRANO, BERTO | Address on file | | | | | | | |
| 498578 | ROSARIO SERRANO, CARMEN M. | Address on file | | | | | | | |
| 1901248 | Rosario Serrano, Carmen M. | Address on file | | | | | | | |
| 854950 | Rosario Serrano, Carmen M. | Address on file | | | | | | | |
| 498579 | ROSARIO SERRANO, EDISON | Address on file | | | | | | | |
| 498580 | ROSARIO SERRANO, ELSON | Address on file | | | | | | | |
| 498580 | ROSARIO SERRANO, ELSON | Address on file | | | | | | | |
| 820886 | ROSARIO SERRANO, ELSON | Address on file | | | | | | | |
| 1489494 | Rosario Serrano, Eulogia | Address on file | | | | | | | |
| 1425951 | ROSARIO SERRANO, EULOGIA | Address on file | | | | | | | |
| 498582 | ROSARIO SERRANO, EVELYN | Address on file | | | | | | | |
| 498583 | ROSARIO SERRANO, FELIX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498584 | ROSARIO SERRANO, FREDDY | Address on file | | | | | | | |
| 498585 | ROSARIO SERRANO, GAMALIER | Address on file | | | | | | | |
| 498586 | ROSARIO SERRANO, JESUS | Address on file | | | | | | | |
| 498587 | ROSARIO SERRANO, JESUS J. | Address on file | | | | | | | |
| 498588 | ROSARIO SERRANO, MIGDALIA | Address on file | | | | | | | |
| 498589 | Rosario Serrano, Migdalia | Address on file | | | | | | | |
| 498590 | ROSARIO SERRANO, ROBERTICO | Address on file | | | | | | | |
| 498591 | ROSARIO SERRANO, ROXANA | Address on file | | | | | | | |
| 498592 | ROSARIO SERRANO, ROXANNA K. | Address on file | | | | | | | |
| 498594 | ROSARIO SERRANO, SUSANA | Address on file | | | | | | | |
| 749271 | ROSARIO SIERRA PAGAN | 49 THE VILLAGE AT THE HILL | | | | CEIBA | PR | 00735 | |
| 498596 | ROSARIO SIERRA, ALEXIS | Address on file | | | | | | | |
| 2096891 | ROSARIO SIERRA, ALEXIS J. | Address on file | | | | | | | |
| 1425952 | ROSARIO SIERRA, ALEXIS J. | Address on file | | | | | | | |
| 498598 | ROSARIO SIERRA, CARMEN J. | Address on file | | | | | | | |
| 498599 | Rosario Sierra, Danny | Address on file | | | | | | | |
| 498600 | ROSARIO SIERRA, MARIANNE | Address on file | | | | | | | |
| 820887 | ROSARIO SIERRA, ROSA M | Address on file | | | | | | | |
| 749272 | ROSARIO SIGNS | PO BOX 3375 | | | | VEGA ALTA | PR | 00692 | |
| 498601 | ROSARIO SILVA, DORIS | Address on file | | | | | | | |
| 498602 | ROSARIO SILVA, JOSE | Address on file | | | | | | | |
| 498603 | ROSARIO SILVA, MARITZA | Address on file | | | | | | | |
| 498604 | ROSARIO SIMMONS, TERESA | Address on file | | | | | | | |
| 498605 | ROSARIO SOLANO, RAFAEL | Address on file | | | | | | | |
| 498606 | ROSARIO SOLAS, JANNETTE | Address on file | | | | | | | |
| 749273 | ROSARIO SOLER | EXT DR PILA | 1 APT 5 | | | PONCE | PR | 00731 | |
| 749274 | ROSARIO SOLER AYALA | RES DR PILA | 2DA EXT BLQ 1 APT 5 | | | PONCE | PR | 00795 | |
| 498607 | Rosario Soler, Blas | Address on file | | | | | | | |
| 498608 | ROSARIO SOLERO, ABIGAIL | Address on file | | | | | | | |
| 1421727 | ROSARIO SOLIS, CARLOS J. | ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 221 AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00917-1804 | |
| 820888 | ROSARIO SOLIS, JESUS M | Address on file | | | | | | | |
| 498609 | ROSARIO SOLIS, JESUS M | Address on file | | | | | | | |
| 498610 | ROSARIO SOR, GLADYS | Address on file | | | | | | | |
| 498611 | ROSARIO SOSTRE, ANA P. | Address on file | | | | | | | |
| 498613 | ROSARIO SOSTRE, ANGELINA | Address on file | | | | | | | |
| 498614 | ROSARIO SOSTRE, ANGELINA | Address on file | | | | | | | |
| 498615 | ROSARIO SOSTRE, ISRAEL | Address on file | | | | | | | |
| 820889 | ROSARIO SOSTRE, ISRAEL | Address on file | | | | | | | |
| 498616 | ROSARIO SOSTRE, LORENA | Address on file | | | | | | | |
| 749275 | ROSARIO SOTELO LOMBA &LUIS NIEVES NIEVES | P O BOX 363702 | | | | SAN JUAN | PR | 00936-3702 | |
| 749211 | ROSARIO SOTO MALAVE | REPTO VALENCIA | AA 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 498617 | ROSARIO SOTO ROLON | Address on file | | | | | | | |
| 498618 | ROSARIO SOTO, ADELAIDA | Address on file | | | | | | | |
| 498619 | ROSARIO SOTO, ANA M | Address on file | | | | | | | |
| 498620 | ROSARIO SOTO, CARMEN A | Address on file | | | | | | | |
| 498621 | ROSARIO SOTO, CARMEN G | Address on file | | | | | | | |
| 1782238 | Rosario Soto, Carmen Gloria | Address on file | | | | | | | |
| 498622 | ROSARIO SOTO, DENISE | Address on file | | | | | | | |
| 498623 | ROSARIO SOTO, DIANA | Address on file | | | | | | | |
| 498624 | ROSARIO SOTO, EDWIN | Address on file | | | | | | | |
| 498625 | ROSARIO SOTO, GENOVES | Address on file | | | | | | | |
| 498626 | ROSARIO SOTO, GIOVANNI | Address on file | | | | | | | |
| 498627 | ROSARIO SOTO, HERIBERTO | Address on file | | | | | | | |
| 498628 | ROSARIO SOTO, ILUMINADA | Address on file | | | | | | | |
| 498629 | ROSARIO SOTO, JESUS D | Address on file | | | | | | | |
| 498630 | ROSARIO SOTO, JOSE | Address on file | | | | | | | |
| 498593 | ROSARIO SOTO, KRISTINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3283 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498612 | Rosario Soto, Luis | Address on file | | | | | | | |
| 498631 | ROSARIO SOTO, LUZ M. | Address on file | | | | | | | |
| 498632 | ROSARIO SOTO, MARIANITA | Address on file | | | | | | | |
| 498633 | Rosario Soto, Mariela | Address on file | | | | | | | |
| 820890 | ROSARIO SOTO, MARTIN | Address on file | | | | | | | |
| 498635 | ROSARIO SOTO, MIGUEL | Address on file | | | | | | | |
| 498636 | ROSARIO SOTO, MILTON | Address on file | | | | | | | |
| 820891 | ROSARIO SOTO, MIRIAM | Address on file | | | | | | | |
| 498637 | ROSARIO SOTO, MIRIAM J | Address on file | | | | | | | |
| 498638 | ROSARIO SOTO, NELSON | Address on file | | | | | | | |
| 498639 | ROSARIO SOTO, NORMAN | Address on file | | | | | | | |
| 498640 | ROSARIO SOTO, NORMAN JOEL | Address on file | | | | | | | |
| 498641 | Rosario Soto, Pablo | Address on file | | | | | | | |
| 498642 | ROSARIO SOTO, RAFAEL | Address on file | | | | | | | |
| 498643 | ROSARIO SOTO, VIVIAN | Address on file | | | | | | | |
| 498644 | ROSARIO SUAREZ FERNANDEZ | Address on file | | | | | | | |
| 498645 | ROSARIO SUAREZ, BETSY | Address on file | | | | | | | |
| 498646 | ROSARIO SUAREZ, CATALINA | Address on file | | | | | | | |
| 498647 | ROSARIO SUAREZ, CATALINA | Address on file | | | | | | | |
| 498648 | ROSARIO SUAREZ, DEBORAH | Address on file | | | | | | | |
| 498649 | ROSARIO SUAREZ, JESUS | Address on file | | | | | | | |
| 1259530 | ROSARIO SUAREZ, JIMMY | Address on file | | | | | | | |
| 498650 | ROSARIO SUAREZ, MAGDALENA | Address on file | | | | | | | |
| 820892 | ROSARIO SUAREZ, MAGDALENA | Address on file | | | | | | | |
| 498651 | ROSARIO SUAREZ, MARIA M | Address on file | | | | | | | |
| 820893 | ROSARIO SUAREZ, MARIA M | Address on file | | | | | | | |
| 498652 | ROSARIO SUAREZ, MELINDA | Address on file | | | | | | | |
| 498653 | ROSARIO SUAREZ, PEDRO J. | Address on file | | | | | | | |
| 498654 | ROSARIO SUAREZ, RUTH | Address on file | | | | | | | |
| 498655 | ROSARIO SUAREZ, SAMUEL | Address on file | | | | | | | |
| 498656 | ROSARIO SUAREZ, SARA | Address on file | | | | | | | |
| 498657 | Rosario Sustache, Hector A. | Address on file | | | | | | | |
| 498658 | ROSARIO TEBENAL, JAIME | Address on file | | | | | | | |
| 498659 | ROSARIO TEBENAL, JUAN C | Address on file | | | | | | | |
| 498660 | Rosario Tellado, Annette | Address on file | | | | | | | |
| 498661 | ROSARIO TELLADO, BELINDA | Address on file | | | | | | | |
| 854951 | ROSARIO TELLADO, BELINDA | Address on file | | | | | | | |
| 498662 | ROSARIO TERRERO RUIZ | Address on file | | | | | | | |
| 498663 | ROSARIO TEXIDOR, ELEIDA | Address on file | | | | | | | |
| 498665 | ROSARIO TINEO, NICOLE | Address on file | | | | | | | |
| 498666 | ROSARIO TIRADO, JESIFFER | Address on file | | | | | | | |
| 498667 | ROSARIO TIRADO, MARIA P. | Address on file | | | | | | | |
| 498668 | ROSARIO TIRADO, MONSERRATE | Address on file | | | | | | | |
| 498669 | ROSARIO TIRADO, RUBEN C | Address on file | | | | | | | |
| 498670 | ROSARIO TIRADO, RUBEN D. | Address on file | | | | | | | |
| 498671 | Rosario Tirado, Yarinnette | Address on file | | | | | | | |
| 498672 | ROSARIO TOLEDO, HECTOR L. | Address on file | | | | | | | |
| 498673 | ROSARIO TOLENTINO, MARIA | Address on file | | | | | | | |
| 820894 | ROSARIO TORES, GLENDA E | Address on file | | | | | | | |
| 498674 | ROSARIO TORO, DALILA | Address on file | | | | | | | |
| 498675 | ROSARIO TORRES CORREA | Address on file | | | | | | | |
| 498676 | ROSARIO TORRES SANCHEZ | Address on file | | | | | | | |
| 498677 | ROSARIO TORRES, ADA E | Address on file | | | | | | | |
| 2066171 | ROSARIO TORRES, ADA E | Address on file | | | | | | | |
| 2115714 | Rosario Torres, Ada E | Address on file | | | | | | | |
| 498678 | ROSARIO TORRES, ALEX | Address on file | | | | | | | |
| 820895 | ROSARIO TORRES, ALIDA | Address on file | | | | | | | |
| 498679 | ROSARIO TORRES, ANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498680 | ROSARIO TORRES, ANDRES | Address on file | | | | | | | |
| 1425953 | ROSARIO TORRES, ARELIS | Address on file | | | | | | | |
| 498682 | Rosario Torres, Arleen Y | Address on file | | | | | | | |
| 1572378 | Rosario Torres, Arleen Y. | Address on file | | | | | | | |
| 820896 | ROSARIO TORRES, ARMINDA | Address on file | | | | | | | |
| 498683 | ROSARIO TORRES, ARMINDA L | Address on file | | | | | | | |
| 498684 | ROSARIO TORRES, BENJAMIN | Address on file | | | | | | | |
| 498685 | ROSARIO TORRES, CARLOS | Address on file | | | | | | | |
| 820897 | ROSARIO TORRES, CLARITZA | Address on file | | | | | | | |
| 498686 | ROSARIO TORRES, CLARITZA | Address on file | | | | | | | |
| 498687 | ROSARIO TORRES, CLAUDIA | Address on file | | | | | | | |
| 498688 | ROSARIO TORRES, DAMARIS | Address on file | | | | | | | |
| 498689 | ROSARIO TORRES, DANIEL | Address on file | | | | | | | |
| 854952 | ROSARIO TORRES, DENISSE M. | Address on file | | | | | | | |
| 498690 | ROSARIO TORRES, DENISSE MARIE | Address on file | | | | | | | |
| 498691 | ROSARIO TORRES, EBONYMAR | Address on file | | | | | | | |
| 498692 | ROSARIO TORRES, EDGAR E | Address on file | | | | | | | |
| 498693 | ROSARIO TORRES, EDGARDO | Address on file | | | | | | | |
| 498694 | ROSARIO TORRES, EDNA | Address on file | | | | | | | |
| 854953 | ROSARIO TORRES, EDNA | Address on file | | | | | | | |
| 498695 | ROSARIO TORRES, EDUARDO | Address on file | | | | | | | |
| 498696 | ROSARIO TORRES, EDWIN | Address on file | | | | | | | |
| 498697 | Rosario Torres, Eilyn | Address on file | | | | | | | |
| 820898 | ROSARIO TORRES, ELIANA M | Address on file | | | | | | | |
| 820899 | ROSARIO TORRES, ELIDO | Address on file | | | | | | | |
| 498698 | ROSARIO TORRES, ERIC | Address on file | | | | | | | |
| 1906762 | Rosario Torres, Feilx | Address on file | | | | | | | |
| 820900 | ROSARIO TORRES, FELICITA | Address on file | | | | | | | |
| 498699 | ROSARIO TORRES, FELICITA | Address on file | | | | | | | |
| 498700 | ROSARIO TORRES, GABRIEL | Address on file | | | | | | | |
| 1643724 | Rosario Torres, Gabriel | Address on file | | | | | | | |
| 498701 | ROSARIO TORRES, GLADYS | Address on file | | | | | | | |
| 1814316 | Rosario Torres, Gladys M. | Address on file | | | | | | | |
| 498702 | ROSARIO TORRES, GUSTAVO E | Address on file | | | | | | | |
| 498703 | ROSARIO TORRES, HECTOR | Address on file | | | | | | | |
| 498704 | ROSARIO TORRES, HERIBERTO | Address on file | | | | | | | |
| 1630822 | ROSARIO TORRES, HERIBERTO | Address on file | | | | | | | |
| 498705 | ROSARIO TORRES, IRIS N | Address on file | | | | | | | |
| 498706 | ROSARIO TORRES, IRMA | Address on file | | | | | | | |
| 1796197 | Rosario Torres, Irma | Address on file | | | | | | | |
| 2189749 | Rosario Torres, Israel | Address on file | | | | | | | |
| 498707 | Rosario Torres, Jairo J. | Address on file | | | | | | | |
| 498708 | ROSARIO TORRES, JOAN | Address on file | | | | | | | |
| 498709 | ROSARIO TORRES, JOEL | Address on file | | | | | | | |
| 498710 | ROSARIO TORRES, JOEL | Address on file | | | | | | | |
| 820901 | ROSARIO TORRES, JOHANA | Address on file | | | | | | | |
| 820902 | ROSARIO TORRES, JOHANA L | Address on file | | | | | | | |
| 498711 | ROSARIO TORRES, JOHANA L | Address on file | | | | | | | |
| 498712 | ROSARIO TORRES, JORGE | Address on file | | | | | | | |
| 498713 | Rosario Torres, Jorge L. | Address on file | | | | | | | |
| 498714 | ROSARIO TORRES, JOSE | Address on file | | | | | | | |
| 498715 | ROSARIO TORRES, JOSHUA | Address on file | | | | | | | |
| 498716 | ROSARIO TORRES, JUAN | Address on file | | | | | | | |
| 498717 | ROSARIO TORRES, JUAN R | Address on file | | | | | | | |
| 498718 | ROSARIO TORRES, JUANA | Address on file | | | | | | | |
| 498719 | ROSARIO TORRES, JULIO E | Address on file | | | | | | | |
| 498720 | ROSARIO TORRES, KAREN J | Address on file | | | | | | | |
| 820903 | ROSARIO TORRES, LINDA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3285 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498721 | ROSARIO TORRES, LINDA L | Address on file | | | | | | | |
| 1689932 | ROSARIO TORRES, LINDA L. | Address on file | | | | | | | |
| 498722 | ROSARIO TORRES, LISA Y | Address on file | | | | | | | |
| 498723 | ROSARIO TORRES, LIZ Y | Address on file | | | | | | | |
| 1632864 | Rosario Torres, Lucy | Address on file | | | | | | | |
| 498724 | ROSARIO TORRES, LUCY | Address on file | | | | | | | |
| 498725 | ROSARIO TORRES, LUIS A | Address on file | | | | | | | |
| 498726 | ROSARIO TORRES, LUIS A | Address on file | | | | | | | |
| 1765568 | ROSARIO TORRES, LUIS ALBERTO | Address on file | | | | | | | |
| 498727 | Rosario Torres, Luis Edgardo | Address on file | | | | | | | |
| 498728 | ROSARIO TORRES, MAGALI | Address on file | | | | | | | |
| 498729 | ROSARIO TORRES, MARANGELI | Address on file | | | | | | | |
| 498730 | ROSARIO TORRES, MARGARITA | Address on file | | | | | | | |
| 498730 | ROSARIO TORRES, MARGARITA | Address on file | | | | | | | |
| 498731 | ROSARIO TORRES, MARIA A | Address on file | | | | | | | |
| 498732 | ROSARIO TORRES, MARIA C | Address on file | | | | | | | |
| 498733 | ROSARIO TORRES, MARIA DE LOS A | Address on file | | | | | | | |
| 1948445 | ROSARIO TORRES, MARIA DEL C | Address on file | | | | | | | |
| 498734 | ROSARIO TORRES, MARIA DEL C | Address on file | | | | | | | |
| 498735 | ROSARIO TORRES, MARIA L | Address on file | | | | | | | |
| 498736 | ROSARIO TORRES, MARIA S | Address on file | | | | | | | |
| 498737 | ROSARIO TORRES, MARITZA | Address on file | | | | | | | |
| 820904 | ROSARIO TORRES, MARITZA | Address on file | | | | | | | |
| 498738 | ROSARIO TORRES, MARTA | Address on file | | | | | | | |
| 2082711 | ROSARIO TORRES, MARTA | Address on file | | | | | | | |
| 1806110 | Rosario Torres, Marta | Address on file | | | | | | | |
| 498739 | ROSARIO TORRES, MARTA | Address on file | | | | | | | |
| 498740 | ROSARIO TORRES, MAYRA | Address on file | | | | | | | |
| 498741 | ROSARIO TORRES, MELBA J. | Address on file | | | | | | | |
| 498742 | ROSARIO TORRES, MIGDALIA | Address on file | | | | | | | |
| 498743 | ROSARIO TORRES, MYRNARIS | Address on file | | | | | | | |
| 498744 | ROSARIO TORRES, NANCY | Address on file | | | | | | | |
| 354081 | ROSARIO TORRES, NANCY | Address on file | | | | | | | |
| 498745 | ROSARIO TORRES, NANCY | Address on file | | | | | | | |
| 820906 | ROSARIO TORRES, NANCY | Address on file | | | | | | | |
| 498746 | ROSARIO TORRES, NANCY | Address on file | | | | | | | |
| 498747 | ROSARIO TORRES, NERY | Address on file | | | | | | | |
| 498748 | ROSARIO TORRES, NIRVIA | Address on file | | | | | | | |
| 1598240 | Rosario Torres, Nirvia M. | Address on file | | | | | | | |
| 820907 | ROSARIO TORRES, OLGA | Address on file | | | | | | | |
| 820908 | ROSARIO TORRES, OLGA | Address on file | | | | | | | |
| 820909 | ROSARIO TORRES, OLGA I | Address on file | | | | | | | |
| 498750 | ROSARIO TORRES, OLGA N. | Address on file | | | | | | | |
| 498751 | ROSARIO TORRES, PEDRO | Address on file | | | | | | | |
| 498752 | ROSARIO TORRES, RAFAEL | Address on file | | | | | | | |
| 498753 | ROSARIO TORRES, RAMON | Address on file | | | | | | | |
| 498754 | ROSARIO TORRES, RICARDO | Address on file | | | | | | | |
| 498755 | ROSARIO TORRES, RICARDO | Address on file | | | | | | | |
| 498756 | ROSARIO TORRES, ROSA CARMINA | Address on file | | | | | | | |
| 498757 | ROSARIO TORRES, ROSELYN | Address on file | | | | | | | |
| 498758 | ROSARIO TORRES, SANDRA | Address on file | | | | | | | |
| 1688194 | Rosario Torres, Sandra | Address on file | | | | | | | |
| 2019609 | Rosario Torres, Sandra I | Address on file | | | | | | | |
| 498759 | Rosario Torres, SARYAN M. | Address on file | | | | | | | |
| 498760 | ROSARIO TORRES, TERESA | Address on file | | | | | | | |
| 2001615 | ROSARIO TORRES, TERESA | Address on file | | | | | | | |
| 820910 | ROSARIO TORRES, VIVIAN | Address on file | | | | | | | |
| 498761 | ROSARIO TORRES, WILFREDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 820911 | ROSARIO TORRES, XIOMARA I | Address on file | | | | | | | |
| 498762 | ROSARIO TORRES, ZAIRA M. | Address on file | | | | | | | |
| 498763 | ROSARIO TOSSAS, MICHELIE | Address on file | | | | | | | |
| 498764 | ROSARIO TOYENS, ARMANDO | Address on file | | | | | | | |
| 498765 | ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 498766 | ROSARIO TRANSPORT SERVICE | BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 498767 | ROSARIO TRINIDAD, IRIS | Address on file | | | | | | | |
| 498768 | ROSARIO TRINIDAD, IRIS N | Address on file | | | | | | | |
| 498769 | ROSARIO TRINIDAD, MARIA | Address on file | | | | | | | |
| 820912 | ROSARIO TRINIDAD, MARIA | Address on file | | | | | | | |
| 498770 | ROSARIO TRINIDAD, MILAGROS | Address on file | | | | | | | |
| 498771 | ROSARIO TRINIDAD, ROSA I | Address on file | | | | | | | |
| 498772 | ROSARIO TRISTAN, MAYRA | Address on file | | | | | | | |
| 498773 | ROSARIO TRISTAN, MAYRA C | Address on file | | | | | | | |
| 498774 | ROSARIO TROCHE, CARMEN | Address on file | | | | | | | |
| 498775 | ROSARIO TROCHE, DORIS | Address on file | | | | | | | |
| 498776 | ROSARIO TURPO, FRAY W | Address on file | | | | | | | |
| 820913 | ROSARIO UBALLE, ANGELA | Address on file | | | | | | | |
| 498778 | ROSARIO UBALLE, VANESSA | Address on file | | | | | | | |
| 498780 | ROSARIO URDAZ, PEDRO J. | Address on file | | | | | | | |
| 2021661 | Rosario Valcakel, Jesus | Address on file | | | | | | | |
| 2021661 | Rosario Valcakel, Jesus | Address on file | | | | | | | |
| 820914 | ROSARIO VALCARCEL, JOSE R | Address on file | | | | | | | |
| 498781 | ROSARIO VALDERRAMA, JAVIER | Address on file | | | | | | | |
| 498782 | Rosario Valdes, Rufino | Address on file | | | | | | | |
| 749276 | ROSARIO VALENTIN AQUINO | HC 02 BOX 18101 | | | | SAN SEBASTIAN | PR | 00685 | |
| 498783 | ROSARIO VALENTIN, CARMEN J. | Address on file | | | | | | | |
| 498784 | ROSARIO VALENTIN, IVAN | Address on file | | | | | | | |
| 498785 | ROSARIO VALENTIN, JESSICA | Address on file | | | | | | | |
| 498786 | ROSARIO VALENTIN, JUAN | Address on file | | | | | | | |
| 498787 | ROSARIO VALENTIN, LOURDES | Address on file | | | | | | | |
| 498788 | ROSARIO VALENTIN, LYNETTE | Address on file | | | | | | | |
| 498789 | ROSARIO VALENTIN, MERCY | Address on file | | | | | | | |
| 498790 | ROSARIO VALENTIN, MONICA | Address on file | | | | | | | |
| 498791 | Rosario Valenzuela, Luis M | Address on file | | | | | | | |
| 498792 | ROSARIO VALES, BEATRIZ | Address on file | | | | | | | |
| 498793 | ROSARIO VALES, LISANDRA | Address on file | | | | | | | |
| 498794 | ROSARIO VALES, LUIS | Address on file | | | | | | | |
| 498795 | ROSARIO VALES, MILDRED | Address on file | | | | | | | |
| 498796 | ROSARIO VALES, WILLIAM | Address on file | | | | | | | |
| 498797 | ROSARIO VALLE, ITSIA | Address on file | | | | | | | |
| 498798 | Rosario Valle, Itsia E | Address on file | | | | | | | |
| 498799 | ROSARIO VALLE, JUAN | Address on file | | | | | | | |
| 498800 | ROSARIO VALLE, PABLO | Address on file | | | | | | | |
| 820915 | ROSARIO VALLES, WILMA I | Address on file | | | | | | | |
| 498801 | ROSARIO VALOY, RAMON L | Address on file | | | | | | | |
| 820916 | ROSARIO VARCARCEL, MARITZA | Address on file | | | | | | | |
| 498802 | ROSARIO VARGAS MD, LUIS | Address on file | | | | | | | |
| 498803 | ROSARIO VARGAS Y JOARICK PADILLA | Address on file | | | | | | | |
| 498804 | Rosario Vargas, Ana M | Address on file | | | | | | | |
| 498805 | Rosario Vargas, Angel L. | Address on file | | | | | | | |
| 498806 | ROSARIO VARGAS, ANGELES M | Address on file | | | | | | | |
| 498807 | ROSARIO VARGAS, CARMEN D | Address on file | | | | | | | |
| 498808 | ROSARIO VARGAS, DANIEL | Address on file | | | | | | | |
| 498809 | ROSARIO VARGAS, ERICK | Address on file | | | | | | | |
| 498810 | ROSARIO VARGAS, FELIX | Address on file | | | | | | | |
| 498811 | ROSARIO VARGAS, JOCELYS | Address on file | | | | | | | |
| 498812 | ROSARIO VARGAS, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3287 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498813 | Rosario Vargas, Luis A | Address on file | | | | | | | |
| 498814 | Rosario Vargas, Luis Eduardo | Address on file | | | | | | | |
| 498815 | ROSARIO VARGAS, MARIA DE LOS A | Address on file | | | | | | | |
| 498816 | ROSARIO VARGAS, MARICARMEN | Address on file | | | | | | | |
| 498817 | Rosario Vargas, Mario L | Address on file | | | | | | | |
| 498818 | ROSARIO VARGAS, ROSALIND M. | Address on file | | | | | | | |
| 498819 | ROSARIO VARGAS, SANTA | Address on file | | | | | | | |
| 2133167 | Rosario Vargas, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664827 | ROSARIO VARGAS, VIVIAN | Address on file | | | | | | | |
| 763482 | ROSARIO VARGAS, VIVIAN E | Address on file | | | | | | | |
| 498820 | ROSARIO VARGAS, WANDA | Address on file | | | | | | | |
| 498821 | Rosario Vargas, Wanda I | Address on file | | | | | | | |
| 749277 | ROSARIO VAZQUEZ ASTACIO | PO BOX 9606 | PLAZA CAROLINA | | | CAROLINA | PR | 00988-9606 | |
| 498822 | ROSARIO VAZQUEZ, ADELINA | Address on file | | | | | | | |
| 498823 | ROSARIO VAZQUEZ, ALIPIO | Address on file | | | | | | | |
| 820917 | ROSARIO VAZQUEZ, CAMELIA | Address on file | | | | | | | |
| 2095622 | Rosario Vazquez, Camelia | Address on file | | | | | | | |
| 820918 | ROSARIO VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 498824 | ROSARIO VAZQUEZ, CARMEN J | Address on file | | | | | | | |
| 498825 | ROSARIO VAZQUEZ, CARMEN S. | Address on file | | | | | | | |
| 498826 | ROSARIO VAZQUEZ, CRISTINA | Address on file | | | | | | | |
| 498827 | ROSARIO VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 1525165 | ROSARIO VAZQUEZ, EDWIN F | Address on file | | | | | | | |
| 498829 | ROSARIO VAZQUEZ, EDWIN F | Address on file | | | | | | | |
| 498830 | ROSARIO VAZQUEZ, ELBA | Address on file | | | | | | | |
| 498831 | ROSARIO VAZQUEZ, ELBA E. | Address on file | | | | | | | |
| 1598516 | Rosario Vazquez, Elba Enid | Address on file | | | | | | | |
| 1606397 | Rosario Vázquez, Elba Enid | Address on file | | | | | | | |
| 498832 | ROSARIO VAZQUEZ, ELENA | Address on file | | | | | | | |
| 498833 | ROSARIO VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 498834 | Rosario Vazquez, German | Address on file | | | | | | | |
| 498835 | ROSARIO VAZQUEZ, GLENDALY | Address on file | | | | | | | |
| 498836 | ROSARIO VAZQUEZ, IRIS | Address on file | | | | | | | |
| 498837 | ROSARIO VAZQUEZ, JEANETTE | Address on file | | | | | | | |
| 498838 | ROSARIO VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 498839 | Rosario Vazquez, Jorge D | Address on file | | | | | | | |
| 498840 | ROSARIO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 498841 | ROSARIO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 498842 | Rosario Vazquez, Jose A | Address on file | | | | | | | |
| 498843 | Rosario Vazquez, Jose A. | Address on file | | | | | | | |
| 1425954 | ROSARIO VAZQUEZ, JOSE I. | Address on file | | | | | | | |
| 820919 | ROSARIO VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 498845 | Rosario Vazquez, Justo | Address on file | | | | | | | |
| 498846 | ROSARIO VAZQUEZ, LEISA | Address on file | | | | | | | |
| 498847 | ROSARIO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 498848 | ROSARIO VAZQUEZ, MARIA V | Address on file | | | | | | | |
| 820920 | ROSARIO VAZQUEZ, MARIA V. | Address on file | | | | | | | |
| 498849 | ROSARIO VAZQUEZ, NORMA | Address on file | | | | | | | |
| 498850 | ROSARIO VAZQUEZ, ODELIS | Address on file | | | | | | | |
| 498851 | ROSARIO VAZQUEZ, ROLANDO | Address on file | | | | | | | |
| 498852 | ROSARIO VAZQUEZ, ROSA | Address on file | | | | | | | |
| 498853 | ROSARIO VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 820921 | ROSARIO VAZQUEZ, YAMARIS | Address on file | | | | | | | |
| 820922 | ROSARIO VAZQUEZ, YAMARIS | Address on file | | | | | | | |
| 498855 | ROSARIO VEGA, ABNEL | Address on file | | | | | | | |
| 820924 | ROSARIO VEGA, ANDREW | Address on file | | | | | | | |
| 498856 | ROSARIO VEGA, BRENDA | Address on file | | | | | | | |
| 498857 | ROSARIO VEGA, BRENDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498858 | ROSARIO VEGA, CARLOS | Address on file | | | | | | | |
| 498859 | ROSARIO VEGA, GAMALIER | Address on file | | | | | | | |
| 498860 | ROSARIO VEGA, GISELLE | Address on file | | | | | | | |
| 498862 | ROSARIO VEGA, JANITZA | Address on file | | | | | | | |
| 498863 | ROSARIO VEGA, JEYMILLIE | Address on file | | | | | | | |
| 498864 | ROSARIO VEGA, JIMMY | Address on file | | | | | | | |
| 498865 | ROSARIO VEGA, LIGIA L | Address on file | | | | | | | |
| 1765108 | ROSARIO VEGA, LIGIA L. | Address on file | | | | | | | |
| 498867 | ROSARIO VEGA, LILLIAM | Address on file | | | | | | | |
| 498866 | ROSARIO VEGA, LILLIAM | Address on file | | | | | | | |
| 498868 | Rosario Vega, Loyda | Address on file | | | | | | | |
| 498868 | Rosario Vega, Loyda | Address on file | | | | | | | |
| 498869 | ROSARIO VEGA, LUIS A | Address on file | | | | | | | |
| 498870 | ROSARIO VEGA, LUZ | Address on file | | | | | | | |
| 498871 | ROSARIO VEGA, MARCELO | Address on file | | | | | | | |
| 498872 | ROSARIO VEGA, MILAGROS | Address on file | | | | | | | |
| 820926 | ROSARIO VEGA, MIRNA | Address on file | | | | | | | |
| 498873 | ROSARIO VEGA, NELSON | Address on file | | | | | | | |
| 498874 | ROSARIO VEGA, NILDALY | Address on file | | | | | | | |
| 498875 | ROSARIO VEGA, OLGA I | Address on file | | | | | | | |
| 2051628 | Rosario Vega, Providencia | Address on file | | | | | | | |
| 820927 | ROSARIO VEGA, PROVIDENCIA | Address on file | | | | | | | |
| 498876 | ROSARIO VEGA, RAMON E | Address on file | | | | | | | |
| 498877 | ROSARIO VEGA, ROBERT A | Address on file | | | | | | | |
| 498878 | ROSARIO VEGA, RORAIMA | Address on file | | | | | | | |
| 498879 | ROSARIO VEGA, SAMUEL | Address on file | | | | | | | |
| 820928 | ROSARIO VEGA, VERONICA | Address on file | | | | | | | |
| 820929 | ROSARIO VEGA, VERONICA | Address on file | | | | | | | |
| 1604365 | Rosario Vega, Verónica | Address on file | | | | | | | |
| 498881 | ROSARIO VEGA, VICKYBEL | Address on file | | | | | | | |
| 498882 | ROSARIO VEGA, YANICE | Address on file | | | | | | | |
| 498883 | ROSARIO VEGA, YDAMIS L | Address on file | | | | | | | |
| 498884 | ROSARIO VEGUILLA, JOSE | Address on file | | | | | | | |
| 749278 | ROSARIO VELAZQUEZ | HC 3 BOX 12273 | | | | CAMUY | PR | 00627 | |
| 1956273 | Rosario Velazquez, Alfredo | Address on file | | | | | | | |
| 2000670 | ROSARIO VELAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 498885 | Rosario Velazquez, Eileen | Address on file | | | | | | | |
| 498886 | ROSARIO VELAZQUEZ, ERIC | Address on file | | | | | | | |
| 498887 | Rosario Velazquez, Javier | Address on file | | | | | | | |
| 1979571 | Rosario Velazquez, Javier A | Address on file | | | | | | | |
| 820930 | ROSARIO VELAZQUEZ, JESUS | Address on file | | | | | | | |
| 498888 | ROSARIO VELAZQUEZ, JOELYS A. | Address on file | | | | | | | |
| 498889 | ROSARIO VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 498890 | ROSARIO VELAZQUEZ, JOSE M | Address on file | | | | | | | |
| 498891 | ROSARIO VELAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 820931 | ROSARIO VELAZQUEZ, MADELINE | Address on file | | | | | | | |
| 498892 | ROSARIO VELAZQUEZ, MADELINE | Address on file | | | | | | | |
| 498893 | ROSARIO VELAZQUEZ, MARIA G | Address on file | | | | | | | |
| 1988900 | ROSARIO VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 820932 | ROSARIO VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 2094423 | Rosario Velazquez, Migdalia | Address on file | | | | | | | |
| 498895 | ROSARIO VELAZQUEZ, MILTON | Address on file | | | | | | | |
| 1930348 | Rosario Velazquez, Nivia | Address on file | | | | | | | |
| 498896 | ROSARIO VELAZQUEZ, NIVIA M | Address on file | | | | | | | |
| 498897 | ROSARIO VELAZQUEZ, NORMAN | Address on file | | | | | | | |
| 1879928 | Rosario Velazquez, Norman | Address on file | | | | | | | |
| 498898 | ROSARIO VELAZQUEZ, PEDRO | Address on file | | | | | | | |
| 498899 | ROSARIO VELAZQUEZ, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425955 | ROSARIO VELAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 498901 | ROSARIO VELAZQUEZ, RAMIRO | Address on file | | | | | | | |
| 498902 | ROSARIO VELAZQUEZ, SYLVIA | Address on file | | | | | | | |
| 498903 | ROSARIO VELAZQUEZ, THOMAS | Address on file | | | | | | | |
| 498904 | ROSARIO VELAZQUEZ, WANDA | Address on file | | | | | | | |
| 749279 | ROSARIO VELEZ RAMOS | BO GALATEO BAJO BZN 4 96 | | | | ISABELA | PR | 00662 | |
| 749280 | ROSARIO VELEZ SANTANA | PO BOX 2563 | | | | GUAYNABO | PR | 00970 | |
| 498905 | Rosario Velez, Alberto | Address on file | | | | | | | |
| 498906 | ROSARIO VELEZ, ANA P | Address on file | | | | | | | |
| 1558326 | ROSARIO VELEZ, ANGEL L | Address on file | | | | | | | |
| 1558326 | ROSARIO VELEZ, ANGEL L | Address on file | | | | | | | |
| 498907 | Rosario Velez, Angel L. | Address on file | | | | | | | |
| 1572072 | Rosario Velez, Angel L. por si y representando a su hija Angelys N.Rosario | Comunidad San Martin Calle L-890-29 | | | | Guayama | PR | 00784 | |
| 498908 | ROSARIO VELEZ, ARNALDO | Address on file | | | | | | | |
| 498909 | ROSARIO VELEZ, BIBIA | Address on file | | | | | | | |
| 498910 | ROSARIO VELEZ, BRENDA L | Address on file | | | | | | | |
| 498911 | ROSARIO VELEZ, CARMEN | Address on file | | | | | | | |
| 498912 | ROSARIO VELEZ, CARMEN | Address on file | | | | | | | |
| 498813 | ROSARIO VELEZ, CYNTHIA | Address on file | | | | | | | |
| 498914 | ROSARIO VELEZ, EMMA I. | Address on file | | | | | | | |
| 498915 | Rosario Velez, Eric R | Address on file | | | | | | | |
| 498916 | ROSARIO VELEZ, ERIC RENE | Address on file | | | | | | | |
| 820934 | ROSARIO VELEZ, EVLEYN | Address on file | | | | | | | |
| 498917 | ROSARIO VELEZ, IVELLISSE | Address on file | | | | | | | |
| 498918 | Rosario Velez, Jose A | Address on file | | | | | | | |
| 498919 | ROSARIO VELEZ, LUCINDA | Address on file | | | | | | | |
| 498920 | ROSARIO VELEZ, MANUEL H. | Address on file | | | | | | | |
| 498921 | ROSARIO VELEZ, MIGDALIA | Address on file | | | | | | | |
| 498922 | ROSARIO VELEZ, MIGUEL | Address on file | | | | | | | |
| 498923 | ROSARIO VELEZ, RAFAEL | Address on file | | | | | | | |
| 820935 | ROSARIO VELEZ, RAYMOND | Address on file | | | | | | | |
| 498924 | ROSARIO VELEZ, ROSANA | Address on file | | | | | | | |
| 498925 | ROSARIO VELEZ, ROSANA | Address on file | | | | | | | |
| 498926 | Rosario Velez, Salvador | Address on file | | | | | | | |
| 498927 | ROSARIO VELEZ, SALVADOR | Address on file | | | | | | | |
| 1421728 | ROSARIO VELEZ, SANDRA | LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | | | SAN JUAN | PR | 00924 | |
| 498928 | Rosario Velez, Sandra I | Address on file | | | | | | | |
| 498929 | ROSARIO VENTURA, MARIELYS | Address on file | | | | | | | |
| 820936 | ROSARIO VENTURA, MARIELYS | Address on file | | | | | | | |
| 749281 | ROSARIO VERA ALDARONDO | REPTO METROPOLITANO | SE 1028 CALLE 19 | | | SAN JUAN | PR | 00921-3113 | |
| 498930 | ROSARIO VERA, GLORIA | Address on file | | | | | | | |
| 498931 | ROSARIO VERA, GUSTAVO | Address on file | | | | | | | |
| 498932 | ROSARIO VERAY, JULIO A | Address on file | | | | | | | |
| 749282 | ROSARIO VERDEJO SANTANA | Address on file | | | | | | | |
| 820937 | ROSARIO VERGARA, CARMEN A | Address on file | | | | | | | |
| 498933 | ROSARIO VERGARA, JOSE | Address on file | | | | | | | |
| 498934 | ROSARIO VERGARA, JOSE A. | Address on file | | | | | | | |
| 498935 | ROSARIO VERGARA, JOSE A. | Address on file | | | | | | | |
| 1421729 | ROSARIO VICENTE, GILBERTO | RICHARD SCHELL ASAD | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 | |
| 1491589 | Rosario Vicente, Gilberto | Address on file | | | | | | | |
| 498936 | ROSARIO VICENTE, JAILISSE | Address on file | | | | | | | |
| 498937 | ROSARIO VICENTE, JAILISSE | Address on file | | | | | | | |
| 498939 | ROSARIO VICENTE, JOSE O. | Address on file | | | | | | | |
| 498938 | ROSARIO VICENTE, JOSE O. | Address on file | | | | | | | |
| 498940 | ROSARIO VICENTE, MIGDALIA | Address on file | | | | | | | |
| 498941 | ROSARIO VICENTE, NOEMI | Address on file | | | | | | | |
| 854955 | ROSARIO VICENTE, SHEILA M. | Address on file | | | | | | | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 1536 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498942 | ROSARIO VICENTE, SHEILA M. | Address on file | | | | | | | |
| 749283 | ROSARIO VIDAL ARBONA | Address on file | | | | | | | |
| 498943 | ROSARIO VIERA, DAISY | Address on file | | | | | | | |
| 820938 | ROSARIO VIERA, DAISY | Address on file | | | | | | | |
| 820939 | ROSARIO VIERA, EDITH | Address on file | | | | | | | |
| 498944 | ROSARIO VIERA, MICHAEL | Address on file | | | | | | | |
| 498945 | Rosario Vilar, Tomas A | Address on file | | | | | | | |
| 498946 | ROSARIO VILELLA, JOSE | Address on file | | | | | | | |
| 498947 | ROSARIO VILLABOL, LIANNIE | Address on file | | | | | | | |
| 498948 | ROSARIO VILLAFANE, JANET | Address on file | | | | | | | |
| 498949 | Rosario Villafane, Josue | Address on file | | | | | | | |
| 820940 | ROSARIO VILLAFANE, MARTA | Address on file | | | | | | | |
| 498950 | ROSARIO VILLAFANE, MARTA | Address on file | | | | | | | |
| 850071 | ROSARIO VILLANUEVA LUIS | URB SIERRA BAYAMON | 25 C 27 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 498951 | ROSARIO VILLANUEVA, FRANCISCO | Address on file | | | | | | | |
| 498952 | ROSARIO VILLANUEVA, HERIBERTO | Address on file | | | | | | | |
| 820941 | ROSARIO VILLANUEVA, JEANNY | Address on file | | | | | | | |
| 820942 | ROSARIO VILLANUEVA, LILLIAM | Address on file | | | | | | | |
| 498954 | ROSARIO VILLANUEVA, LILLIAM | Address on file | | | | | | | |
| 498955 | ROSARIO VILLEGA, ABIGAIL | Address on file | | | | | | | |
| 498956 | ROSARIO VILLEGAS, ANA | Address on file | | | | | | | |
| 498957 | ROSARIO VILLEGAS, ANTONIO | Address on file | | | | | | | |
| 498958 | ROSARIO VILLEGAS, IVELISSE | Address on file | | | | | | | |
| 498959 | ROSARIO VILLEGAS, JACQUELIN | Address on file | | | | | | | |
| 498960 | ROSARIO VILLEGAS, JACQUELINE | Address on file | | | | | | | |
| 498961 | ROSARIO VILLEGAS, MARGARITA | Address on file | | | | | | | |
| 820943 | ROSARIO VILLEGAS, RAMON | Address on file | | | | | | | |
| 498962 | ROSARIO VILLEGAS, RAMON | Address on file | | | | | | | |
| 498963 | ROSARIO VILLEGAS, RAQUEL | Address on file | | | | | | | |
| 1257499 | ROSARIO VILLEGAS, RAQUEL | Address on file | | | | | | | |
| 498964 | ROSARIO VILLEGAS, RAQUEL | Address on file | | | | | | | |
| 498965 | ROSARIO VILLEGAS, RUTH | Address on file | | | | | | | |
| 820944 | ROSARIO VILLEGAS, RUTH | Address on file | | | | | | | |
| 498966 | ROSARIO VILLFANE, IVAN | Address on file | | | | | | | |
| 498967 | ROSARIO VIZCARRONDO, GABRIEL A. | Address on file | | | | | | | |
| 498968 | ROSARIO VIZCARRONDO, GABRIEL A. | Address on file | | | | | | | |
| 498969 | ROSARIO WEBB, NATALIA | Address on file | | | | | | | |
| 498970 | ROSARIO WEBB, PABLO | Address on file | | | | | | | |
| 498971 | ROSARIO WOOD, JOSHUA | Address on file | | | | | | | |
| 498972 | ROSARIO YANCE, DENISSE | Address on file | | | | | | | |
| 498973 | ROSARIO YANCE, DENISSE | Address on file | | | | | | | |
| 498974 | ROSARIO ZAMBRANA, CARMEN R | Address on file | | | | | | | |
| 498976 | ROSARIO ZAYAS, BERNARDA | Address on file | | | | | | | |
| 820945 | ROSARIO ZAYAS, GISELLE M | Address on file | | | | | | | |
| 498977 | ROSARIO ZAYAS, MARIA L | Address on file | | | | | | | |
| 498978 | Rosario Zayas, Samarie G. | Address on file | | | | | | | |
| 498979 | ROSARIO ZAYAS, TERESA | Address on file | | | | | | | |
| 498980 | ROSARIO ZIPPERER, MARTIN | Address on file | | | | | | | |
| 498981 | ROSARIO, ADALBERTA | Address on file | | | | | | | |
| 498982 | ROSARIO, ALEJANDRA | Address on file | | | | | | | |
| 1731800 | Rosario, Amneris Velez | Address on file | | | | | | | |
| 1598766 | Rosario, Angel D. | Address on file | | | | | | | |
| 498983 | ROSARIO, BENIGNO | Address on file | | | | | | | |
| 498984 | ROSARIO, BENJAMIN | Address on file | | | | | | | |
| 2226794 | Rosario, Camille Reyes | Carr 782 R 7782 km0.0 | | | | Cidra | PR | 00739 | |
| 498985 | ROSARIO, CARLOS | Address on file | | | | | | | |
| 498986 | ROSARIO, CARLOS E. | Address on file | | | | | | | |
| 498988 | ROSARIO, CARMEN L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3291 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498989 | ROSARIO, CRUZ | Address on file | | | | | | | |
| 498990 | ROSARIO, DAMARIS | Address on file | | | | | | | |
| 498991 | ROSARIO, DAPHNE I | Address on file | | | | | | | |
| 1675289 | Rosario, Diana Espada | Address on file | | | | | | | |
| 1635132 | Rosario, Diane | Address on file | | | | | | | |
| 498992 | ROSARIO, EDGARDO | Address on file | | | | | | | |
| 498993 | ROSARIO, EFRAIN D. | Address on file | | | | | | | |
| 498994 | ROSARIO, ETANISLAO | Address on file | | | | | | | |
| 164390 | ROSARIO, FELICITA | Address on file | | | | | | | |
| 820946 | ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 498995 | ROSARIO, FRANSISCO A. | Address on file | | | | | | | |
| 498996 | ROSARIO, FREDERICK | Address on file | | | | | | | |
| 1834327 | Rosario, Gladys Irizarry | Address on file | | | | | | | |
| 498997 | ROSARIO, GLORIA | Address on file | | | | | | | |
| 1717506 | Rosario, Hector L | Address on file | | | | | | | |
| 2191024 | Rosario, Isabelo Rosario | Address on file | | | | | | | |
| 2117025 | Rosario, Jackeline M | Address on file | | | | | | | |
| 498998 | ROSARIO, JACQUELINE | Address on file | | | | | | | |
| 2223189 | Rosario, Jaime Baez | Address on file | | | | | | | |
| 2206169 | Rosario, Jaime Baez | Address on file | | | | | | | |
| 498999 | ROSARIO, JARDIN | Address on file | | | | | | | |
| 499000 | ROSARIO, JESSICA | Address on file | | | | | | | |
| 1779638 | Rosario, Joan | Address on file | | | | | | | |
| 499001 | ROSARIO, JOSE A | Address on file | | | | | | | |
| 1879836 | Rosario, Jose A. | Address on file | | | | | | | |
| 499002 | ROSARIO, JOSE R. | Address on file | | | | | | | |
| 1797114 | Rosario, Juan David | Address on file | | | | | | | |
| 2044720 | ROSARIO, JUAN SANTIAGO | Address on file | | | | | | | |
| 1491415 | Rosario, Juan Santiago | Address on file | | | | | | | |
| 2153406 | Rosario, Julio Cintron | Address on file | | | | | | | |
| 499003 | ROSARIO, KARLA | Address on file | | | | | | | |
| 499004 | ROSARIO, KATIDIA | Address on file | | | | | | | |
| 499005 | ROSARIO, LUIS | Address on file | | | | | | | |
| 820950 | ROSARIO, LUIS | Address on file | | | | | | | |
| 1507355 | Rosario, Luis A. | Address on file | | | | | | | |
| 1753382 | ROSARIO, LUZ E | Address on file | | | | | | | |
| 2007804 | Rosario, Madeline | Address on file | | | | | | | |
| 499006 | ROSARIO, MAGALY | Address on file | | | | | | | |
| 499007 | ROSARIO, MARIA DEL | Address on file | | | | | | | |
| 499008 | ROSARIO, MARIA I | Address on file | | | | | | | |
| 499009 | ROSARIO, MARIANGELA | Address on file | | | | | | | |
| 1592806 | ROSARIO, MILAGROS SANTIAGO | Address on file | | | | | | | |
| 1612913 | Rosario, Mildred Pastoriza | Address on file | | | | | | | |
| 2191181 | Rosario, Misael Rosario | Address on file | | | | | | | |
| 1583526 | Rosario, Nancy Gomez | Address on file | | | | | | | |
| 2156945 | Rosario, Oscar L. | Address on file | | | | | | | |
| 499011 | ROSARIO, PABLO | Address on file | | | | | | | |
| 499012 | ROSARIO, PEDRO | Address on file | | | | | | | |
| 499013 | ROSARIO, PEDRO T | Address on file | | | | | | | |
| 499014 | ROSARIO, RAFAEL | Address on file | | | | | | | |
| 499015 | ROSARIO, RALF | Address on file | | | | | | | |
| 499016 | ROSARIO, SAMUEL | Address on file | | | | | | | |
| 1659098 | Rosario, Sandra Pérez | Address on file | | | | | | | |
| 499017 | ROSARIO, SECUNDINO | Address on file | | | | | | | |
| 499018 | ROSARIO, SHEILYN | Address on file | | | | | | | |
| 499019 | ROSARIO, STEPHANIE | Address on file | | | | | | | |
| 1699310 | ROSARIO, SYLVIA | Address on file | | | | | | | |
| 1699310 | ROSARIO, SYLVIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597087 | Rosario, Yanira Rosa | Address on file | | | | | | | |
| 2214387 | Rosario, Yolanda Mojica | Address on file | | | | | | | |
| 2219280 | Rosario, Yolanda Mojica | Address on file | | | | | | | |
| 499020 | ROSARIO, ZAIDA E. | Address on file | | | | | | | |
| 1640831 | ROSARIO, ZORAIDA LEANDRY | Address on file | | | | | | | |
| 499021 | ROSARIO, ZULEIKA | Address on file | | | | | | | |
| 499022 | ROSARIOCANCEL, ELMER | Address on file | | | | | | | |
| 499023 | ROSARIODELACRUZ, NITZUGA | Address on file | | | | | | | |
| 2219507 | Rosario-Delgado, Paulina | Address on file | | | | | | | |
| 499024 | ROSARIOFERRER, SANTIA I | Address on file | | | | | | | |
| 499025 | ROSARIOFIGUEROA, WANDA I | Address on file | | | | | | | |
| 1511392 | Rosario-Flores, Maria S. | Address on file | | | | | | | |
| 499026 | ROSARIOMUNOZ, ANGEL L | Address on file | | | | | | | |
| 499027 | ROSARION SOFTWARE DEVELOPMENT | 8 DUET CT | | | | NEWARK | DE | 19713-1943 | |
| 499029 | ROSARIOP JIMENEZ, CARMEN Y. | Address on file | | | | | | | |
| 499030 | ROSARIORIVERA, ESTEBAN | Address on file | | | | | | | |
| 2017069 | Rosario-Rivera, Lillian | Address on file | | | | | | | |
| 2018087 | Rosario-Rivera, Lillian | Address on file | | | | | | | |
| 499031 | ROSARIORODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 1700889 | Rosario-Rolon, Maria | Address on file | | | | | | | |
| 499032 | ROSARIOROMERO, GRETZA M | Address on file | | | | | | | |
| 499033 | ROSARIOROQUE, JOSE | Address on file | | | | | | | |
| 749284 | ROSARITO CARRASQUILLO ALEJANDRO | URB PAR CAMPANILLA | 192 A CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 749285 | ROSARITO MOREL TORRES | JARD DEL CARIBE | HH 10 CALLE 35 | | | PONCE | PR | 00731 | |
| 499034 | ROSARITO RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 499035 | ROSARITO SEPULVEDA RUIZ | Address on file | | | | | | | |
| 499036 | ROSARITO SEPULVEDA RUIZ | Address on file | | | | | | | |
| 499037 | ROSARIVERA, CARLOS M | Address on file | | | | | | | |
| 499038 | ROSARIVERA, LUZ M | Address on file | | | | | | | |
| 2061829 | Rosa-Rivera, Melvin E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | |
| 2071052 | Rosa-Rivera, Melvin E. | Address on file | | | | | | | |
| 499039 | ROSARIVERA, WILLIAM | Address on file | | | | | | | |
| 1368856 | Rosaro Otero, Roberto | Address on file | | | | | | | |
| 1368856 | Rosaro Otero, Roberto | Address on file | | | | | | | |
| 499040 | ROSARODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 499041 | ROSAROMAN, ENRIQUE | Address on file | | | | | | | |
| 499042 | ROSA-ROSA, NANCY | Address on file | | | | | | | |
| 499043 | ROSAS & ASSOCIATES ATTORNEYS A | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE STE1122 | | | SAN JUAN | PR | 00918 | |
| 499044 | ROSAS & ASSOCIATES ATTORNEYS A | HATO REY CENTER | 268 AVE PONCE DE LEON STE 431 | | | SAN JUAN | PR | 00918 | |
| 499045 | ROSAS ACOSTA, ANGELA | Address on file | | | | | | | |
| 499046 | ROSAS ACOSTA, EVANGELINA | Address on file | | | | | | | |
| 499047 | ROSAS ACOSTA, JOYLEEN | Address on file | | | | | | | |
| 499049 | Rosas Amoros, Luis R | Address on file | | | | | | | |
| 499051 | ROSAS AVILES, JOEL | Address on file | | | | | | | |
| 499053 | ROSAS AVILES, ROGELIO | Address on file | | | | | | | |
| 850072 | ROSAS BAKERY | URB MANSIONES DE CAROLINA | CALLE MARGINAL | | | CAROLINA | PR | 00986 | |
| 499054 | ROSAS BAYRON, JUAN | Address on file | | | | | | | |
| 749286 | ROSAS BLOCK CENTER INC | PO BOX 1648 | | | | CANOVANAS | PR | 00729-1648 | |
| 2198515 | Rosas Bobe, Johana | Address on file | | | | | | | |
| 2198515 | Rosas Bobe, Johana | Address on file | | | | | | | |
| 499055 | ROSAS BREBAN, RAFAEL | Address on file | | | | | | | |
| 499056 | ROSAS CABAN, GARY | Address on file | | | | | | | |
| 499057 | ROSAS CABRERA, JUVENIO | Address on file | | | | | | | |
| 499058 | Rosas Cabrera, Luis Angel | Address on file | | | | | | | |
| 499059 | ROSAS CACERES, IVONNE | Address on file | | | | | | | |
| 499060 | ROSAS CALVENTE, SYLVIA | Address on file | | | | | | | |
| 499061 | ROSAS CAMACHO, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3293 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854956 | ROSAS CAMACHO, RAFAEL | Address on file | | | | | | | |
| 499062 | ROSAS CAMACHO, RAFAEL | Address on file | | | | | | | |
| 499065 | ROSAS CARDONA, MARIA DE LOS A. | Address on file | | | | | | | |
| 820952 | ROSAS CARO, JOENANIE | Address on file | | | | | | | |
| 1789618 | Rosas Caro, Joevanie | Address on file | | | | | | | |
| 1792340 | Rosas Caro, Joevanie | Address on file | | | | | | | |
| 1789618 | Rosas Caro, Joevanie | Address on file | | | | | | | |
| 499066 | ROSAS CARO, JOEVANIE | Address on file | | | | | | | |
| 1753038 | Rosas Caro, Joevanie | Address on file | | | | | | | |
| 499067 | ROSAS CASTILLO, JORGE J. | Address on file | | | | | | | |
| 749287 | ROSAS CATERING INC | HC 05 BOX 36182 | | | | SAN SEBASTIAN | PR | 00685 | |
| 499068 | ROSAS CEDENO, EDWIN | Address on file | | | | | | | |
| 499069 | ROSAS COLLADO, ANTHONY | Address on file | | | | | | | |
| 499070 | ROSAS COLLADO, KATHERINE | Address on file | | | | | | | |
| 1421730 | ROSAS COLON, AWILDA | DENNIS CRUZ PÉREZ | LA RAMBLA PLAZA SUITE 211 606 AVE. TITO CASTRO | | | PONCE | PR | 00716 | |
| 499071 | ROSAS COLON, RAFAEL | Address on file | | | | | | | |
| 499072 | ROSAS CURET, ROSEMARIE | Address on file | | | | | | | |
| 820953 | ROSAS DE JESUS, EVANGELISTA | Address on file | | | | | | | |
| 499073 | ROSAS DE JESUS, EVANGELISTA | Address on file | | | | | | | |
| 499074 | ROSAS DELGADO, JACQUELINE | Address on file | | | | | | | |
| 499075 | ROSAS DIAZ, ALEXANDER | Address on file | | | | | | | |
| 499076 | ROSAS DIAZ, LUIS | Address on file | | | | | | | |
| 499077 | ROSAS ECHEVARRIA, JUAN | Address on file | | | | | | | |
| 1936997 | ROSAS FERRER, EDWIN | Address on file | | | | | | | |
| 499079 | ROSAS FERRER, EDWIN | Address on file | | | | | | | |
| 499081 | ROSAS FIGUEROA, ONEIDA | Address on file | | | | | | | |
| 499082 | Rosas Firpo, Daniel | Address on file | | | | | | | |
| 499083 | ROSAS FIRPO, DANIEL | Address on file | | | | | | | |
| 499084 | ROSAS FIRPO, IVAN | Address on file | | | | | | | |
| 749288 | ROSAS FLOWER SHOP | 257 CALLE NUEVA | | | | ARECIBO | PR | 00612 | |
| 499085 | ROSAS GALLOZA, JOSE E. | Address on file | | | | | | | |
| 499086 | ROSAS GARCIA, LUIS | Address on file | | | | | | | |
| 499087 | ROSAS GARCIA, VERONICA | Address on file | | | | | | | |
| 499088 | ROSAS GAUD, EDWIN | Address on file | | | | | | | |
| 499089 | ROSAS GAUD, LUZ | Address on file | | | | | | | |
| 820954 | ROSAS GAUD, MILTON | Address on file | | | | | | | |
| 499090 | ROSAS GAUD, MILTON | Address on file | | | | | | | |
| 820956 | ROSAS GONZALEZ, BRENDA | Address on file | | | | | | | |
| 499091 | ROSAS GONZALEZ, BRENDA I | Address on file | | | | | | | |
| 1996496 | Rosas Gonzalez, Brenda I. | Urb. Maria Antonia C-3 K-611 | | | | Guanica | PR | 00653 | |
| 1498501 | Rosas Gonzalez, Carmen | Address on file | | | | | | | |
| 499092 | ROSAS GONZALEZ, EDELSEIN | Address on file | | | | | | | |
| 820957 | ROSAS GONZALEZ, EDELSEIN | Address on file | | | | | | | |
| 499093 | ROSAS GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 499094 | ROSAS GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 499095 | ROSAS GONZALEZ, NANCY E | Address on file | | | | | | | |
| 499096 | ROSAS GONZALEZ, REINALDO | Address on file | | | | | | | |
| 499097 | ROSAS GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 499098 | ROSAS GUERRA, SANTA B | Address on file | | | | | | | |
| 1493652 | Rosas Guerra, Santa B. | Address on file | | | | | | | |
| 499099 | ROSAS GUERRA, TEOFILO | Address on file | | | | | | | |
| 499100 | ROSAS HERNANDEZ, ALICIA M | Address on file | | | | | | | |
| 2126816 | Rosas Hernandez, Alicia M. | Address on file | | | | | | | |
| 499101 | ROSAS HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 499102 | ROSAS HERNANDEZ, MAYTE | Address on file | | | | | | | |
| 499103 | ROSAS JUSTINIANO, CORALIS | Address on file | | | | | | | |
| 1872460 | ROSAS LEBRON, CARMEN | Address on file | | | | | | | |
| 499104 | ROSAS LEBRON, CARMEN L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499105 | ROSAS LEBRON, NEMUEL A | Address on file | | | | | | | |
| 1939218 | Rosas Lebron, Nemuel A. | Address on file | | | | | | | |
| 2073857 | ROSAS LEBRON, NEMUEL A. | Address on file | | | | | | | |
| 499106 | ROSAS LEBRON, SAMUEL | Address on file | | | | | | | |
| 499107 | ROSAS LOPEZ, ALEX | Address on file | | | | | | | |
| 499108 | ROSAS LOPEZ, ANGELA | Address on file | | | | | | | |
| 499109 | ROSAS LOPEZ, CARMEN M | Address on file | | | | | | | |
| 1720926 | Rosas Lopez, Carmen M. | Address on file | | | | | | | |
| 499110 | ROSAS LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 499111 | Rosas Lopez, Jorge | Address on file | | | | | | | |
| 499112 | ROSAS LUCIANO, AMARILIS | Address on file | | | | | | | |
| 820958 | ROSAS LUCIANO, AMARILIS | Address on file | | | | | | | |
| 499114 | ROSAS MARIN, MARILYN | Address on file | | | | | | | |
| 144445 | Rosas Marrero, Doris L | Address on file | | | | | | | |
| 499115 | Rosas Marrero, Doris L. | Address on file | | | | | | | |
| 499116 | ROSAS MARTINEZ, ELSIE | Address on file | | | | | | | |
| 499117 | ROSAS MARTINEZ, OMAYRA | Address on file | | | | | | | |
| 499118 | ROSAS MARTY, ROSA | Address on file | | | | | | | |
| 499119 | ROSAS MATOS, BRYAN | Address on file | | | | | | | |
| 499120 | ROSAS MENDEZ, ELBA N | Address on file | | | | | | | |
| 499121 | ROSAS MERCADO, ALFREDO | Address on file | | | | | | | |
| 499122 | ROSAS MERCADO, MILAGROS | Address on file | | | | | | | |
| 1425956 | ROSAS MERCADO, RAUL R. | Address on file | | | | | | | |
| 499124 | ROSAS MIRANDA, MILITZA | Address on file | | | | | | | |
| 499125 | ROSAS MORALES, DIANA E | Address on file | | | | | | | |
| 499126 | ROSAS MORENO, GENOVEVA | Address on file | | | | | | | |
| 2031065 | Rosas Moreno, Genoveva | Address on file | | | | | | | |
| 499127 | ROSAS MORENO, WILFREDO | Address on file | | | | | | | |
| 1760730 | ROSAS MORENO, WILLIAM | Address on file | | | | | | | |
| 499128 | ROSAS MORENO, WILSON | Address on file | | | | | | | |
| 499129 | ROSAS MUNIZ, GLADYS | Address on file | | | | | | | |
| 499130 | ROSAS NAZARIO, ROSA I | Address on file | | | | | | | |
| 499131 | ROSAS NEGRON, LOYDA | Address on file | | | | | | | |
| 1732706 | ROSAS NEGRON, LOYDA L. | Address on file | | | | | | | |
| 499132 | ROSAS NEGRON, LOYDA L. | Address on file | | | | | | | |
| 1627543 | Rosas Negron, Loyda L. | Address on file | | | | | | | |
| 1620657 | Rosas Negron, Loyda L. | Address on file | | | | | | | |
| 499133 | ROSAS NORIEGA, DOMINGO | Address on file | | | | | | | |
| 820959 | ROSAS NORIEGA, MATILDE | Address on file | | | | | | | |
| 820960 | ROSAS NORIEGA, MATILDE | Address on file | | | | | | | |
| 499135 | ROSAS NUNEZ, TECLA | Address on file | | | | | | | |
| 499136 | ROSAS OLIVO, DIXON | Address on file | | | | | | | |
| 1750503 | Rosas Olivo, Jane | Address on file | | | | | | | |
| 499137 | ROSAS OLIVO, JANE | Address on file | | | | | | | |
| 499139 | ROSAS PEREZ, ANGELICA | Address on file | | | | | | | |
| 499140 | ROSAS PEREZ, JAMILLETTE | Address on file | | | | | | | |
| 820962 | ROSAS PEREZ, JAMILLETTE | Address on file | | | | | | | |
| 499141 | ROSAS PEREZ, JOSUE A | Address on file | | | | | | | |
| 258753 | ROSAS PEREZ, KEYLA M | Address on file | | | | | | | |
| 499143 | ROSAS PEREZ, LYNETTE | Address on file | | | | | | | |
| 499144 | ROSAS PEREZ, MARGARITA M | Address on file | | | | | | | |
| 499145 | ROSAS PEREZ, MARIA DEL P | Address on file | | | | | | | |
| 499146 | ROSAS PEREZ, RENE | Address on file | | | | | | | |
| 499147 | ROSAS PONCE, HECTOR | Address on file | | | | | | | |
| 499148 | ROSAS PONCE, MARIA L. | Address on file | | | | | | | |
| 2146376 | Rosas Pratts, Luis A. | Address on file | | | | | | | |
| 2144970 | Rosas Pratts, Luis A. | Address on file | | | | | | | |
| 2146330 | Rosas Pratts, Luis A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146563 | Rosas Pratts, Luis A. | Address on file | | | | | | | |
| 499149 | ROSAS QUEVEDO, EDUARDO | Address on file | | | | | | | |
| 499150 | ROSAS RAMOS, JOSE A | Address on file | | | | | | | |
| 499151 | ROSAS RAMOS, MINERVA | Address on file | | | | | | | |
| 499152 | ROSAS RIOS, JIMMY | Address on file | | | | | | | |
| 1822135 | Rosas Rios, Jimmy | Address on file | | | | | | | |
| 499153 | ROSAS RIVE, MARIANITA DE MILAGROS | Address on file | | | | | | | |
| 499154 | ROSAS RIVERA, EDGAR | Address on file | | | | | | | |
| 820963 | ROSAS RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 1629841 | Rosas Rodriguez, Andres | Address on file | | | | | | | |
| 499155 | Rosas Rodriguez, Andres | Address on file | | | | | | | |
| 499064 | ROSAS RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 1544523 | Rosas Rodriguez, Antonio | HC-31 Box 16511 | | | | Cabo Rojo | PR | 00623 | |
| 2100530 | Rosas Rodriguez, Brunida | Address on file | | | | | | | |
| 499156 | ROSAS RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 1963258 | ROSAS RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 499157 | ROSAS RODRIGUEZ, Juan B | Address on file | | | | | | | |
| 2001268 | Rosas Rodriguez, Juan B. | Address on file | | | | | | | |
| 1984703 | Rosas Rodriguez, Juan B. | Address on file | | | | | | | |
| 499158 | ROSAS RODRIGUEZ, KEYSA G. | Address on file | | | | | | | |
| 499159 | ROSAS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 499160 | ROSAS RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 1639728 | Rosas Rodriguez, Maria Edna | Address on file | | | | | | | |
| 1598644 | Rosas Rodriguez, Maria Edna | Address on file | | | | | | | |
| 1593523 | Rosas Rodriguez, María Edna | Address on file | | | | | | | |
| 499161 | ROSAS RODRIGUEZ, YAMITZA | Address on file | | | | | | | |
| 820964 | ROSAS RODRIGUEZ, YAMITZA | Address on file | | | | | | | |
| 499162 | ROSAS ROJAS, MARITZA | Address on file | | | | | | | |
| 499163 | ROSAS ROMAN, GISELE | Address on file | | | | | | | |
| 820965 | ROSAS ROMAN, GISELE | Address on file | | | | | | | |
| 499164 | ROSAS ROSADO, RAFAEL | Address on file | | | | | | | |
| 820966 | ROSAS ROSADO, RAFAEL JR | Address on file | | | | | | | |
| 820967 | ROSAS ROSAS, RENE A | Address on file | | | | | | | |
| 499165 | ROSAS ROSAS, RENE A | Address on file | | | | | | | |
| 499166 | ROSAS ROSAS, SANTA M | Address on file | | | | | | | |
| 820969 | ROSAS RUIZ, DORIS | Address on file | | | | | | | |
| 820968 | ROSAS RUIZ, DORIS | Address on file | | | | | | | |
| 499167 | ROSAS RUIZ, DORIS P | Address on file | | | | | | | |
| 499168 | ROSAS SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 2109105 | Rosas Sanchez, Elizabeth | Address on file | | | | | | | |
| 820970 | ROSAS SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 499169 | ROSAS SANCHEZ, JEANNETTE | Address on file | | | | | | | |
| 1763376 | Rosas Sanchez, Jeannette | Address on file | | | | | | | |
| 499170 | ROSAS SANTANA, ANNETTE | Address on file | | | | | | | |
| 820971 | ROSAS SANTANA, ANNETTE | Address on file | | | | | | | |
| 499171 | ROSAS SANTIAGO, VIVIAN E. | Address on file | | | | | | | |
| 499172 | ROSAS SANTOS, ALICE M | Address on file | | | | | | | |
| 499138 | ROSAS SANTOS, BRUNILDA | Address on file | | | | | | | |
| 1765619 | Rosas Soto, Evelyn | Address on file | | | | | | | |
| 820972 | ROSAS SOTO, EVELYN | Address on file | | | | | | | |
| 499173 | ROSAS SOTO, EVELYN | Address on file | | | | | | | |
| 499174 | ROSAS SOTO, MARIO E | Address on file | | | | | | | |
| 499175 | ROSAS STRICKER, DAYANARA | Address on file | | | | | | | |
| 1689321 | Rosas Tirado, Juan A. | Address on file | | | | | | | |
| 499176 | ROSAS TROCHE, LAURA M | Address on file | | | | | | | |
| 2012928 | Rosas Troche, Laura M, | Address on file | | | | | | | |
| 2076581 | Rosas Troche, Laura M. | Address on file | | | | | | | |
| 1989960 | ROSAS TROCHE, LAURA M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028733 | Rosas Troche, Laura M. | Address on file | | | | | | | |
| 499177 | ROSAS TROCHE, MARTA | Address on file | | | | | | | |
| 499178 | ROSAS TROCHE, SANDRA | Address on file | | | | | | | |
| 2081078 | Rosas Vargas, Evelyn | Address on file | | | | | | | |
| 820974 | ROSAS VARGAS, EVELYN | Address on file | | | | | | | |
| 499179 | ROSAS VARGAS, EVELYN | Address on file | | | | | | | |
| 499180 | ROSAS VARGAS, GILBERTO | Address on file | | | | | | | |
| 499181 | ROSAS VARGAS, GISELA | Address on file | | | | | | | |
| 499182 | ROSAS VARGAS, KAREN | Address on file | | | | | | | |
| 2049384 | Rosas Vargas, Lilibeth | Address on file | | | | | | | |
| 499183 | ROSAS VARGAS, LILIBETH | Address on file | | | | | | | |
| 2121907 | Rosas Vargas, Lilibeth | Address on file | | | | | | | |
| 499184 | ROSAS VARGAS, LISSETTE | Address on file | | | | | | | |
| 499185 | ROSAS VAZQUEZ, CARMEN R | Address on file | | | | | | | |
| 2015156 | Rosas Vazquez, Carmen Raquel | Address on file | | | | | | | |
| 2023778 | Rosas Vazquez, Carmen Raquel | Address on file | | | | | | | |
| 499186 | ROSAS VEGA, ALLEN | Address on file | | | | | | | |
| 499187 | ROSAS VEGA, ANA | Address on file | | | | | | | |
| 499189 | ROSAS VEGA, DAMARIS | Address on file | | | | | | | |
| 1730627 | Rosas Vega, Damaris | Address on file | | | | | | | |
| 499190 | ROSAS VEGA, MARIA T. | Address on file | | | | | | | |
| 820975 | ROSAS VEGA, ZULMA | Address on file | | | | | | | |
| 499193 | ROSAS VELAZQUEZ, NORMA | Address on file | | | | | | | |
| 2141381 | Rosas Velazquez, Pedro J. | Address on file | | | | | | | |
| 499194 | ROSAS VELEZ, AIDA E. | Address on file | | | | | | | |
| 499195 | ROSAS VELEZ, CESAR | Address on file | | | | | | | |
| 499196 | ROSAS VELEZ, GLORIA E | Address on file | | | | | | | |
| 499197 | Rosas Velez, Luis A | Address on file | | | | | | | |
| 499198 | ROSAS VELEZ, OLGA | Address on file | | | | | | | |
| 499199 | ROSAS VELEZ, PEDRO | Address on file | | | | | | | |
| 499200 | ROSAS VILLARINI, MARICARMEN | Address on file | | | | | | | |
| 499201 | ROSAS VILLARINI, NAMUEL | Address on file | | | | | | | |
| 820976 | ROSAS VIRELLA, DEIDAD | Address on file | | | | | | | |
| 499202 | ROSAS VIRELLA, DEIDAD S | Address on file | | | | | | | |
| 499203 | ROSAS ZAPATA, GENOVEVA | Address on file | | | | | | | |
| 820977 | ROSAS ZAPATA, GENOVEVA | Address on file | | | | | | | |
| 820978 | ROSAS ZAPATA, ZULMA | Address on file | | | | | | | |
| 499204 | ROSAS ZAPATA, ZULMA Y | Address on file | | | | | | | |
| 499205 | ROSAS, ANGEL | Address on file | | | | | | | |
| 499206 | ROSAS, SANTIAGO E. | Address on file | | | | | | | |
| 1658676 | Rosa-Sifre, Maria Del Carmen | Address on file | | | | | | | |
| 499207 | ROSATI CARRION, STEFANO | Address on file | | | | | | | |
| 499209 | ROSATI CHIMENTE, GIAMPIERO | Address on file | | | | | | | |
| 499210 | ROSATI, ALEXANDER | Address on file | | | | | | | |
| 749289 | ROSAURA AGOSTO RAMOS | URB SANTA RITA | 987 CALLE MADRID APTO 2 | | | SAN JUAN | PR | 00925 | |
| 749290 | ROSAURA AGUAYO REYES | VILLA CLEMENTINA | E14 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 499211 | ROSAURA ALVARADO LORENZO | Address on file | | | | | | | |
| 499212 | ROSAURA AMADOR DE LA PAZ | Address on file | | | | | | | |
| 499213 | ROSAURA AMALBERT ROMERO | Address on file | | | | | | | |
| 499214 | ROSAURA APONTE TORRES | Address on file | | | | | | | |
| 749291 | ROSAURA CANDELARIA ALICEA | Address on file | | | | | | | |
| 749292 | ROSAURA CARABALLO GONZALEZ | Address on file | | | | | | | |
| 749293 | ROSAURA CARABALLO GONZALEZ | Address on file | | | | | | | |
| 499215 | ROSAURA CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 499216 | ROSAURA CARABALLO SANTANA | Address on file | | | | | | | |
| 499217 | ROSAURA CARDOZA BONILLA | Address on file | | | | | | | |
| 749294 | ROSAURA CARRASQUILLO MORALES | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 | |
| 749295 | ROSAURA CHARLEMAN MORENO | URB EL VERDE | 38 CALLE VENUS | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3297 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499218 | ROSAURA COLON | Address on file | | | | | | | |
| 749296 | ROSAURA CORTES SANCHEZ | Address on file | | | | | | | |
| 749297 | ROSAURA CRESPO CONCEPCION | Address on file | | | | | | | |
| 499219 | ROSAURA DEL C. ROSADO SANTIAGO | Address on file | | | | | | | |
| 499220 | ROSAURA DEL RIO NEGRON | Address on file | | | | | | | |
| 499221 | ROSAURA DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 499222 | ROSAURA DELRIO NEGRON | Address on file | | | | | | | |
| 749298 | ROSAURA DIAZ RIVERA | COMUNIDAD HONG KONG | 192 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 749299 | ROSAURA FANTAUZZI RAMOS | BOX 40425 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 749300 | ROSAURA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 749301 | ROSAURA FIGUEROA SANTOS | LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00928 | |
| 749302 | ROSAURA GALARZA FIGUEROA | HC 01 BOX 6718 | | | | GUAYANILLA | PR | 00656-9720 | |
| 749303 | ROSAURA GARRASTEGUI DEL ROSARIO | C 34 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 749304 | ROSAURA GONZALEZ MONTANO | HC 02 BOX 14602 | | | | ARECIBO | PR | 00612 | |
| 749305 | ROSAURA GONZALEZ RIVERA | PO BOX 127 | | | | JAYUYA | PR | 00664 | |
| 499223 | ROSAURA GONZALEZ VELEZ | Address on file | | | | | | | |
| 499224 | ROSAURA GONZALEZ VELEZ | Address on file | | | | | | | |
| 749306 | ROSAURA HERNANDEZ RONDON | PO BOX 40509 | | | | SAN JUAN | PR | 00940 | |
| 499225 | ROSAURA HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 749307 | ROSAURA LáPEZ SáNCHEZ | URB ALTURAS DE SAN LORENZO | J-9 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 749308 | ROSAURA LOPEZ ACOSTA | PO BOX 884 | | | | LARES | PR | 00669-0884 | |
| 499226 | ROSAURA LOPEZ GONZALEZ | Address on file | | | | | | | |
| 749309 | ROSAURA LOPEZ LOPEZ | PO BOX 1231 | | | | AGUADA | PR | 00602 | |
| 499227 | ROSAURA LOPEZ PEREZ | Address on file | | | | | | | |
| 749310 | ROSAURA LOPEZ SANCHEZ | ALTURAS DE SAN LORENZO | J 91 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 499228 | ROSAURA MACHUCA SANTIAGO | Address on file | | | | | | | |
| 499229 | ROSAURA MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 499208 | ROSAURA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 749311 | ROSAURA MELENDEZ ALICEA | BDA SANDIN | CALLE MARTE BOX 51 | | | VEGA BAJA | PR | 00693 | |
| 749312 | ROSAURA MELENDEZ VEGA | HC 03 BOX 8796 | | | | GUAYNABO | PR | 000971 | |
| 749313 | ROSAURA MENDEZ JIMENEZ | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| 850074 | ROSAURA MUÑIZ COLON | HC 1 BOX 4100 | | | | QUEBRADILLAS | PR | 00678-9504 | |
| 499230 | ROSAURA MUNIZ PEREZ | Address on file | | | | | | | |
| 499231 | ROSAURA MUNIZ PEREZ | Address on file | | | | | | | |
| 499232 | ROSAURA ORDONEZ DE LAZAGA | Address on file | | | | | | | |
| 499233 | ROSAURA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 749314 | ROSAURA PELLOT SERRANO | P O BOX 5009 | | | | AGUADILLA | PR | 00605 | |
| 749315 | ROSAURA REYES RODRIGUEZ | BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 499234 | ROSAURA RIVERA FRANCO | Address on file | | | | | | | |
| 499235 | ROSAURA RIVERA HERNANDEZ | Address on file | | | | | | | |
| 499236 | ROSAURA RIVERA OLIVERA | Address on file | | | | | | | |
| 749317 | ROSAURA RIVERA ORTIZ | LA PLANICIE | E 29 CALLE 4 | | | CAYEY | PR | 00736 | |
| 749318 | ROSAURA RIVERA SANTIAGO | BO MAGUAYO | SECTOR MAYSONET II | | | DORAOD | PR | 00646 | |
| 499237 | ROSAURA RIVERA SOTO | Address on file | | | | | | | |
| 749316 | ROSAURA RIVERA TRANI | Address on file | | | | | | | |
| 749238 | ROSAURA RODRIGUEZ CANDELARIO | Address on file | | | | | | | |
| 499239 | ROSAURA RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 499240 | ROSAURA RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 749319 | ROSAURA RODRIGUEZ MENDEZ | URB TOA ALTA HEIGHTS | AQ 6 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| 499241 | ROSAURA RUIZ GARCIA | Address on file | | | | | | | |
| 749320 | ROSAURA SANTOS MARQUEZ | BDA PASARELL | CALLE 9 BOX 11 | | | COMERIO | PR | 00782 | |
| 749321 | ROSAURA SANTOS MARQUEZ | BUZON 11 BDA PASARELL | CALLE 9 | | | COMERIO | PR | 00782 | |
| 850075 | ROSAURA SERRANO VELEZ | BO ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 749322 | ROSAURA SORIANO SALLA | BRISAS DEL MAR | EL 5 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 749323 | ROSAURA TORRES ESTRADA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 749324 | ROSAURA TRUJILLO FERNANDEZ | PUERTO NUEVO | 612 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 749325 | ROSAURA VELAZQUEZ COLON | Address on file | | | | | | | |
| 749326 | ROSAURA VEZ APONTE | RES NEMESIO CANALES | EDIF 4 APTO 71 | | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749327 | ROSAURA Y QUEZADA FRANCISCO | JARDINES DE GUAYAMA | EDIF D APT 201 | | | SAN JUAN | PR | 00917 | |
| 499242 | ROSAURO ROSARIO SANTIAGO | Address on file | | | | | | | |
| 499243 | ROSAVAZQUEZ, RUPERTO | Address on file | | | | | | | |
| 749328 | ROSAYCELA MORALES ALVARADO | HC 3 BOX 12049 | | | | JUANA DIAZ | PR | 00795 | |
| 749329 | ROSAYDA RODRIGUEZ MENDEZ | PO BOX 747 | | | | CAGUAS | PR | 00726 | |
| 749330 | ROSAYDE H GOMEZ IRIZARRY | HC 10 BOX 6935 | | | | SABANA GRANDE | PR | 00637 | |
| 749331 | ROSAYMA LOPEZ RAMIREZ | A 103 PARQUE DE LA VISTA | | | | SAN JUAN | PR | 00924 | |
| 749332 | ROSAYMA MOYENO VALLE | URB ONEILL | 26 CALLE A | | | MANATI | PR | 00674 | |
| 499244 | ROSAYME CORTES | Address on file | | | | | | | |
| 499245 | ROSAYME CORTES RUIZ | Address on file | | | | | | | |
| 499246 | ROSAYRA QUINONES MORALES | Address on file | | | | | | | |
| 499247 | ROSBEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 499248 | ROSBELIS A. OCANTO | Address on file | | | | | | | |
| 499249 | ROSCHEN M UNDERWOOD MARRERO | Address on file | | | | | | | |
| 850076 | ROSCHEN UNDERWOOD MARRERO | URB CALDAS | 2053 CALLE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 749333 | ROSE A ESQUILIN ANAVITARTE | HC 2 BOX 5196 | | | | GUAYANILLA | PR | 00656 | |
| 499250 | ROSE A MUNIZ FLORES | Address on file | | | | | | | |
| 499251 | ROSE A ORTIZ DIAZ | Address on file | | | | | | | |
| 499252 | ROSE A ORTIZ DIAZ | Address on file | | | | | | | |
| 499253 | ROSE A SUAREZ LUCENA | Address on file | | | | | | | |
| 749334 | ROSE ALMODOVAR LOPEZ | EXT JARDINES DE HUMACAO | D 5 CALLE D | | | HUMACAO | PR | 00791 | |
| 749335 | ROSE AYALA RIVERA | RES JARD DE CAPARRA | EDIF 1 APT 6 | | | BAYAMON | PR | 00959 | |
| 749336 | ROSE B ANDINO TEXIDOR | RR 1 BOX 6228 | | | | GUAYAMA | PR | 00784 | |
| 499254 | ROSE CARABALLO INC | 609 AVE TITO CASTRO STE 102 PMB 111 | | | | PONCE | PR | 00716-0200 | |
| 749337 | ROSE CASTRO HERNANDEZ | RES LUIS LLOREN TORRES | EDIF 25 APT 515 | | | SAN JUAN | PR | 00913 | |
| 749338 | ROSE CORALY NIEVES CAMPIS | COLINAS DE PEDERNALES | 3 RUTA 1 LOS MARTINEZ | | | CABO ROJO | PR | 00623 | |
| 499255 | ROSE D CAMACHO ROMAN | Address on file | | | | | | | |
| 499256 | ROSE E ALICEA ORTALAZA | Address on file | | | | | | | |
| 749339 | ROSE E CHICO VAZQUEZ | URB MONTE VERDE | H 14 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 749340 | ROSE E COLON MARTINEZ | P O BOX 580 | | | | TOA BAJA | PR | 00951 | |
| 499257 | ROSE E COLON MARTINEZ | Address on file | | | | | | | |
| 2175535 | ROSE FONSECA JOUBERT | Address on file | | | | | | | |
| 499258 | ROSE G ROCA THOMSON | Address on file | | | | | | | |
| 749341 | ROSE GONZALEZ RUIZ | PO BOX 68 | | | | UTUADO | PR | 00641 | |
| 749342 | ROSE GUTIERREZ NIEVES | COND JARDINES DE GUAYAMA | EDIF B APT 801 | | | SAN JUAN | PR | 00917 | |
| 749343 | ROSE HARRING | BOX 562 | | | | AGUIRRE | PR | 00704 | |
| 749344 | ROSE HELEN BURGOS | CUIDAD JARDIN III | CALLE SAUCE 44 | | | TOA ALTA | PR | 00953 | |
| 499259 | ROSE J PEREZ COLON | Address on file | | | | | | | |
| 749345 | ROSE J VARGAS FIGUEROA | HC 01 BOX 14125 | | | | CABO ROJO | PR | 00623 | |
| 749346 | ROSE J. MARTINEZ FELICIANO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 499260 | ROSE JUARBE | Address on file | | | | | | | |
| 499261 | ROSE K ALMODOVAR BATIZ | Address on file | | | | | | | |
| 749348 | ROSE L RIOS RIVERA | P O BOX 146 | | | | NARANJITO | PR | 00719 | |
| 749347 | ROSE L RIVERA VAZQUEZ | RES BEBE CALZADA | EDIF D APTO 21 | | | FAJARDO | PR | 00738 | |
| 749350 | ROSE M ALAMEDA MARTINEZ | BZN.278 CARR.103 KM-13.4 C\BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 749351 | ROSE M ALAMEDA MARTINEZ | CARR 103 KM 13.4 | | | | CABO ROJO | PR | 00623 | |
| 1753277 | Rose M Alameda Martinez | Address on file | | | | | | | |
| 749349 | ROSE M APELLANIZ PALMA | HC 7 BOX 2203 | | | | PONCE | PR | 00731 | |
| 749352 | ROSE M APONTE MORALES | Address on file | | | | | | | |
| 499262 | ROSE M BERNIER RODRIGUEZ | Address on file | | | | | | | |
| 499263 | ROSE M BETANCOURT GERENA | Address on file | | | | | | | |
| 749353 | ROSE M CAMACHO GONZALEZ | Address on file | | | | | | | |
| 499264 | ROSE M COLON PADILLA | Address on file | | | | | | | |
| 749354 | ROSE M CRUZ LEBRON | P O BOX 538 | | | | CULEBRAS | PR | 00775 | |
| 499265 | ROSE M DELGADO GONZALEZ | Address on file | | | | | | | |
| 499266 | ROSE M DELGOYER STTODARD | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749355 | ROSE M FERNANDEZ BRILLON | Address on file | | | | | | | |
| 499267 | ROSE M GALIANO MANCO | Address on file | | | | | | | |
| 749356 | ROSE M GONZALEZ VERA | RUB COLLEGEVILLE 2006 | CALLE ABERDEEN | | | GUAYNABO | PR | 00969-4725 | |
| 499268 | ROSE M IRIZARRY PADILLA | Address on file | | | | | | | |
| 499269 | ROSE M JUSTINIANO MEDINA | Address on file | | | | | | | |
| 749357 | ROSE M MARTINEZ RUIZ | RES MARISOL | EDIF 5 APT 34 | | | MAYAGUEZ | PR | 00680 | |
| 499270 | ROSE M MEDRANO GUTIERREZ | Address on file | | | | | | | |
| 499271 | ROSE M MELENDEZ PIMENTEL | Address on file | | | | | | | |
| 749358 | ROSE M MERCADO | Address on file | | | | | | | |
| 749359 | ROSE M NIEVES DOMINGUEZ | METROPOLIS 3 | 2M 30 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 499272 | ROSE M OCANA CASTILLO | Address on file | | | | | | | |
| 499273 | ROSE M OCANA CASTILLO | Address on file | | | | | | | |
| 499274 | ROSE M OLIVERAS PEREZ | Address on file | | | | | | | |
| 499275 | ROSE M PINEIRO CORTES | Address on file | | | | | | | |
| 499276 | ROSE M REYES RODRIGUEZ | Address on file | | | | | | | |
| 850077 | ROSE M RODRIGUEZ NEGRON | URB VALLE PUERTO REAL | H12 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 749360 | ROSE M SANTANA DE JESUS | P O BOX 8782 | | | | HUMACAO | PR | 00792 | |
| 749361 | ROSE M TORRES BOGLIO | URB JARD DE STO DOMINGO | B 7 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 499277 | ROSE M VARGAS HERNANDEZ | Address on file | | | | | | | |
| 749362 | ROSE M VELAZQUEZ | HC 01 5602 | | | | LOIZA | PR | 00772 | |
| 499278 | ROSE M. NIEVES HERNANDEZ | Address on file | | | | | | | |
| 499279 | ROSE M. TORRES GARCIA | Address on file | | | | | | | |
| 499280 | ROSE MARIE HERNANDEZ ROSA | Address on file | | | | | | | |
| 499281 | ROSE MARIE IGLESIAS BIRRIEL | Address on file | | | | | | | |
| 499282 | ROSE MARIE MORI MALDONADO | Address on file | | | | | | | |
| 850079 | ROSE MARIE REYES RODRIGUEZ | PO BOX 7543 | | | | SAN JUAN | PR | 00915-7543 | |
| 499283 | ROSE MARIE SMITH VIZCARRONDO | Address on file | | | | | | | |
| 749363 | ROSE MARRERO ILARRAZA | ESTANCIA DEL SOL | 165 CALLE SOLIMAR | | | RIO GRANDE | PR | 00745 | |
| 499284 | ROSE MARTINEZ VALENTIN | Address on file | | | | | | | |
| 749364 | ROSE MARY CALDERO RIVERA | WINSTON CHURCHILL AVE | MSC 657 138 | | | SAN JUAN | PR | 00926 | |
| 749365 | ROSE MARY COLON RIVERA | CAPARRA STATION | PO BOX 10459 | | | SAN JUAN | PR | 00922 | |
| 499285 | ROSE MARY COLON RIVERA | Address on file | | | | | | | |
| 749366 | ROSE MARY CORCHADO LORENT | Address on file | | | | | | | |
| 749367 | ROSE MARY DE JESUS FIGUEROA | PO BOX 1392 | | | | ARROYO | PR | 00714 | |
| 749368 | ROSE MARY HERNANDEZ MORALES | 43 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 749369 | ROSE MARY HERNANDEZ YUNES | HC 03 BOX 8220 | | | | MOCA | PR | 00676 | |
| 749370 | ROSE MARY MALDONADO RAMOS | SAN FRANCISCO | 270 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 749371 | ROSE MARY RAMOS CASTRO | Address on file | | | | | | | |
| 749372 | ROSE MARY RAMOS TORRES | COL CONCORDIA | HC 1 BOX 3020 | | | PATILLAS | PR | 00723 | |
| 499286 | ROSE MARY RODRIGUEZ DIAZ | LIC. JORGE GORDON MENENDEZ | PO BOX 19364 | | | SAN JUAN | PR | 00919-3464 | |
| 499287 | ROSE MARY SANCHEZ COLLAZO | Address on file | | | | | | | |
| 749373 | ROSE MARY VAZQUEZ RODRIGUEZ | RR I BOX 6902 | | | | GUAYAMA | PR | 00784 | |
| 749374 | ROSE MARY VEGA SOTOMAYOR | HC 7 BOX 3482 | | | | PONCE | PR | 00731-9607 | |
| 499288 | ROSE MARY VELEZ | Address on file | | | | | | | |
| 499289 | ROSE MD , DEBORAH S | Address on file | | | | | | | |
| 499290 | ROSE MD, KHIARA | Address on file | | | | | | | |
| 850080 | ROSE MICHELLE IRIZARRY HERNANDEZ | URB SANTA JUANA 4 | Z8 CALLE 12 | | | CAGUAS | PR | 00725-2082 | |
| 499291 | ROSE MICHELLE ROMAN TORRES | Address on file | | | | | | | |
| 499292 | ROSE MICHELLE ROMAN TORRES | Address on file | | | | | | | |
| 499293 | ROSE N MARIN DEL RIO | Address on file | | | | | | | |
| 499294 | ROSE N SANABRIA | Address on file | | | | | | | |
| 749375 | ROSE OF SHARON DAY CARE | PO BOX 366237 | | | | SAN JUAN | PR | 00936-6237 | |
| 749376 | ROSE OF SHARON DAY CARE | SECTOR FRAILE | CALLE RAMON MARGA KM 6 2 | | | GUAYNABO | PR | 00970 | |
| 499295 | ROSE PEREZ HERNANDEZ MD, MARY | Address on file | | | | | | | |
| 749377 | ROSE RAMIREZ HERNANDEZ | P O BOX 823 | | | | MAUNABO | PR | 00707 | |
| 499296 | ROSE RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 749378 | ROSE TRAVEL | PO BOX 363662 | | | | SAN JUAN | PR | 00936 | |
| 499297 | ROSE V RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749380 | ROSE Y SANCHEZ COLON | Address on file | | | | | | | |
| 749379 | ROSE Y SANCHEZ COLON | Address on file | | | | | | | |
| 499298 | ROSE, DENISE | Address on file | | | | | | | |
| 1453554 | Rose, Lawrence D | Address on file | | | | | | | |
| 499299 | ROSEANGELI RUIZ ROMAN | Address on file | | | | | | | |
| 499300 | ROSEANN TAINA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 749381 | ROSEBEL TRAVEL | P O BOX 8101 | | | | SAN JUAN | PR | 00910 | |
| 499302 | ROSEDELIZ ROSADO CANCEL | Address on file | | | | | | | |
| 499303 | ROSEDELIZ ROSADO CANCEL | Address on file | | | | | | | |
| 1984921 | Rosedo Vasquez, Jose Raul | Address on file | | | | | | | |
| 1984921 | Rosedo Vasquez, Jose Raul | Address on file | | | | | | | |
| 749382 | ROSEHERLENE RAMOS QUINONES | P O BOX 1090 | | | | YAUCO | PR | 00698-1090 | |
| 749383 | ROSEL RODRIGUEZ FELICIANO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| 749384 | ROSEL RODRIGUEZ FELICIANO | URB SANTA MARIA | 151 CALLE J ARROYO ORTIZ | | | SABANA GRANDE | PR | 00637 | |
| 499304 | ROSELAURE JEUDY MORISSET | Address on file | | | | | | | |
| 499305 | ROSELEEN M OLIVALEZ/ERIC OLIVAREZ | Address on file | | | | | | | |
| 499306 | ROSELIA RIVERA ROSA | Address on file | | | | | | | |
| 499307 | ROSELIA RIVERA ROSA | Address on file | | | | | | | |
| 499308 | ROSELIN RIVERA ORTIZ | Address on file | | | | | | | |
| 499309 | ROSELINE ALICEA RIVERA | Address on file | | | | | | | |
| 749385 | ROSELINE GAMBARO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 | |
| 749386 | ROSELINE GAMBARO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 850081 | ROSELINE LUNA SANTIAGO | 118 CALLE ASHFORD NORTE | | | | GUAYAMA | PR | 00784 | |
| 749387 | ROSELINE LUNA SANTIAGO | 62 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| 499310 | ROSELINE MONTALVO MARTINEZ | Address on file | | | | | | | |
| 499311 | ROSELIO A GARCIA ORTEGA | Address on file | | | | | | | |
| 499312 | ROSELIS BAUTISTA COLON | Address on file | | | | | | | |
| 749388 | ROSELIS GOMEZ RAMOS | HC 1 BOX 7542 | | | | SALINAS | PR | 00751 | |
| 749389 | ROSELIS RODRIGUEZ MORAN | HC 03 BOX 18495 | | | | ARECIBO | PR | 00612 | |
| 499313 | ROSELIS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 499314 | ROSELISA FEBUS DE JESUS | Address on file | | | | | | | |
| 499315 | ROSELL BERTO, MARITZA | Address on file | | | | | | | |
| 499316 | ROSELL BORGES, PEDRO | Address on file | | | | | | | |
| 749390 | ROSELL LABOY ARAUZ | Address on file | | | | | | | |
| 499317 | ROSELL, EUGEN LUIS | Address on file | | | | | | | |
| 499318 | ROSELLO COVAS, GLORIA | Address on file | | | | | | | |
| 1911236 | Rosello Espada, Ada I. | Address on file | | | | | | | |
| 820979 | ROSELLO ESPINOSA, DAVID | Address on file | | | | | | | |
| 499320 | ROSELLO FUENTES, NATIVIDAD | Address on file | | | | | | | |
| 499321 | ROSELLO HANCE, LUZ M | Address on file | | | | | | | |
| 499322 | ROSELLO MARTINEZ, JORGE | Address on file | | | | | | | |
| 499323 | ROSELLO MONTALVO, MARIA DEL SOCORRO | Address on file | | | | | | | |
| 499324 | ROSELLO ORTIZ, MIGUEL | Address on file | | | | | | | |
| 1791178 | Roselio Ortiz, Miguel A. | Address on file | | | | | | | |
| 499325 | ROSELLO REYES, DANNY | Address on file | | | | | | | |
| 499326 | Rosello Reyes, Gregorio | Address on file | | | | | | | |
| 499327 | ROSELLO RIVERA, ANGEL | Address on file | | | | | | | |
| 499328 | ROSELLO RIVERA, JOSE H | Address on file | | | | | | | |
| 499329 | ROSELLO WIRSHING, JOSIANNE | Address on file | | | | | | | |
| 1659289 | Rosello, Maria | Address on file | | | | | | | |
| 749391 | ROSELLY CLASS FELICIANO | MONTBLAN GARDENS | EDIF 3 APT 41 | | | YAUCO | PR | 00698 | |
| 499330 | ROSELY COLON RIVERA | Address on file | | | | | | | |
| 499331 | ROSELY CRUZ TORRES | Address on file | | | | | | | |
| 850082 | ROSELY GOMEZ RAMOS | HC 2 BOX 7542 | | | | SALINAS | PR | 00751-9634 | |
| 749392 | ROSELY SANJURGO GONZALEZ | BORINQUEN GARDENS | GG-18 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 749393 | ROSELYAN MORALES CUYAR | URB LEVITTOWN | BG23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 749395 | ROSELYN A TORRES MEDINA | COND ASHFORD IMPERIAL | 1302 AVE ASHFORD APT 1805 | | | SAN JUAN | PR | 00907 | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 1547 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749394 | ROSELYN A TORRES MEDINA | URB LEVITTOWN LAKES | JH 19 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949-3742 | |
| 499332 | ROSELYN ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 499333 | ROSELYN AYALA NIEVES | Address on file | | | | | | | |
| 499334 | ROSELYN AYALA NIEVES | Address on file | | | | | | | |
| 749396 | ROSELYN CABRERA ASTACIO | URB LA MERCED | 407 CALLE GRACIA | | | SAN JUAN | PR | 00918 | |
| 749397 | ROSELYN CAMILLE GONZALEZ ORTIZ | URB LA HACIENDA | AX 23 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 850083 | ROSELYN CASIANO DIAZ | HC 2 BOX 5122 | | | | GUAYAMA | PR | 00784-9749 | |
| 499335 | ROSELYN CEDENO DAVILA | Address on file | | | | | | | |
| 499336 | ROSELYN CINTRON RIVERA | Address on file | | | | | | | |
| 749398 | ROSELYN CORA MORALES | P O BOX 624 | | | | ARROYO | PR | 00714 | |
| 749399 | ROSELYN DEL ROSARIO TEJEDA | Address on file | | | | | | | |
| 749400 | ROSELYN ESQUILIN LOPEZ | COND LAS CUEVAS I | 400 CALLE GONZALEZ 1 APT 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 749401 | ROSELYN FERNANDEZ PAGAN | Address on file | | | | | | | |
| 749402 | ROSELYN FUENTES MERCADO | Address on file | | | | | | | |
| 499337 | ROSELYN LA TORRE | Address on file | | | | | | | |
| 749403 | ROSELYN M CRUZ JIMENEZ | 114 CALLE OQUENDO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 850084 | ROSELYN MARTINEZ VAZQUEZ | URB WONDERVILLE | 85 CALLE JUPITER | | | TRUJILLO ALTO | PR | 00924 | |
| 499338 | ROSELYN MONTALVO | Address on file | | | | | | | |
| 749404 | ROSELYN SANTIAGO LEGRAND | Address on file | | | | | | | |
| 499339 | ROSELYN SEPULVEDA VEGA | Address on file | | | | | | | |
| 749405 | ROSELYNE NIEVES MELENDEZ | BDA BORINQUEN | 79 CALLE B 3 PRINCIPAL | | | PONCE | PR | 00731 | |
| 749406 | ROSELYNN GUIVAS MURPHY | PO BOX 361962 | | | | SAN JUAN | PR | 00936-1962 | |
| 499340 | ROSELYNN MARTINEZ OLIVIERI | Address on file | | | | | | | |
| 499341 | ROSELYNN MARTINEZ OLIVIERI | Address on file | | | | | | | |
| 749407 | ROSEMAR COLLAZO BIGLES | Address on file | | | | | | | |
| 499342 | ROSEMARI REYES PADILLA | Address on file | | | | | | | |
| 499343 | ROSEMARI REYES PADILLA | Address on file | | | | | | | |
| 499344 | ROSEMARI REYES PADILLA | Address on file | | | | | | | |
| 499345 | ROSEMARIE APONTE MARTINEZ | Address on file | | | | | | | |
| 499346 | ROSEMARIE BRAEGGER SEMANAZ | Address on file | | | | | | | |
| 749408 | ROSEMARIE DAVID VIERA | Address on file | | | | | | | |
| 499347 | ROSEMARIE DIAZ GARCIA | Address on file | | | | | | | |
| 499348 | ROSEMARIE HERNANDEZ VALENTIN | Address on file | | | | | | | |
| 499349 | ROSEMARIE HERNANDEZ VALENTIN | Address on file | | | | | | | |
| 499350 | ROSEMARIE LORENZO PEREZ | Address on file | | | | | | | |
| 499351 | ROSEMARIE MARRERO CRIADO | Address on file | | | | | | | |
| 499352 | ROSEMARIE MARTINEZ RIOS | Address on file | | | | | | | |
| 499353 | ROSEMARIE ORTIZ GUZMAN | Address on file | | | | | | | |
| 499354 | ROSEMARIE ORTIZ IVETTE | Address on file | | | | | | | |
| 749409 | ROSEMARIE PEREZ FELICIANO | HC 1 BOX 3474 | | | | QUEBRADILLAS | PR | 00678 | |
| 749410 | ROSEMARIE PEREZ FELICIANO | SAN ANTONIO PARC GRANDES | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 749411 | ROSEMARIE PEREZ GARCIA | P O BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| 499355 | ROSEMARIE QUIRINDONGO RUIZ | Address on file | | | | | | | |
| 499356 | ROSEMARIE RAMOS TIRADO | Address on file | | | | | | | |
| 499357 | ROSEMARIE RIOS AYALA | Address on file | | | | | | | |
| 499358 | ROSEMARIE RIVERA | Address on file | | | | | | | |
| 499359 | ROSEMARIE RIVERA PEREZ | Address on file | | | | | | | |
| 499360 | ROSEMARIE RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 499361 | ROSEMARIE RODRIGUEZ ECHEVARRIA | Address on file | | | | | | | |
| 749412 | ROSEMARIE SALVAT ROMAN | P O BOX 2878 | | | | ARECIBO | PR | 00613 | |
| 499362 | ROSEMARIE VAZQUEZ CRUZ | Address on file | | | | | | | |
| 499363 | ROSEMARIE VAZQUEZ CRUZ | Address on file | | | | | | | |
| 499364 | ROSEMARIE VEGA RAMIREZ | Address on file | | | | | | | |
| 749413 | ROSEMARY AVILES VELEZ | SIERRA LINDA | J 7 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 749414 | ROSEMARY BADILLO VERAS | PO BOX 2306 | | | | ISABELA | PR | 00662 | |
| 749415 | ROSEMARY BEAUCHAMP RAMOS | RES LAS MARGARITAS | EDIF 5 APT 49 PROJ 214 | | | SAN JUAN | PR | 00915 | |
| 850085 | ROSEMARY BORGES CAPO | BOSQUE REAL | 1018 PH | | | SAN JUAN | PR | 00926 | |
| 499365 | ROSEMARY BORGES CAPO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3302 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499366 | ROSEMARY C CALTON | Address on file | | | | | | | |
| 499367 | ROSEMARY CHEVERE | Address on file | | | | | | | |
| 749416 | ROSEMARY CRUZ SUAREZ | RR 1 BOX 2511 | | | | CIDRA | PR | 00739 | |
| 749417 | ROSEMARY DIAZ ROMAN | COLINAS DE SAN JUAN APT 88 EDIF C | | | | SAN JUAN | PR | 00924 | |
| 499368 | ROSEMARY E CABAN OLIVER | Address on file | | | | | | | |
| 749418 | ROSEMARY GARCIA | HC 02 BOX 9693 | | | | QUEBRADILLAS | PR | 00678 | |
| 499369 | ROSEMARY GONZALEZ CHAPARRO | Address on file | | | | | | | |
| 499370 | ROSEMARY GONZALEZ CHAPARRO | Address on file | | | | | | | |
| 499371 | ROSEMARY GONZALEZ RUIZ | Address on file | | | | | | | |
| 749419 | ROSEMARY HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 499372 | ROSEMARY HORTA SOTO | Address on file | | | | | | | |
| 499373 | ROSEMARY LASSALA BENITEZ | Address on file | | | | | | | |
| 499374 | ROSEMARY LUGO CRUZ | Address on file | | | | | | | |
| 499375 | ROSEMARY MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 499376 | ROSEMARY MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 499377 | ROSEMARY MONTALVO OQUENDO | Address on file | | | | | | | |
| 749420 | ROSEMARY MORALES URBINA | URB LOIZA VALLEY | B87 GLADIOLA ST | | | CANOVANAS | PR | 00729 | |
| 749421 | ROSEMARY MORENO JIMENEZ | COM ESTELA | 2863 CALLE 12 | | | RINCON | PR | 00677 | |
| 499378 | ROSEMARY OCONNELL GOMEZ | Address on file | | | | | | | |
| 749422 | ROSEMARY PEREZ ALVAREZ | URB CIUDAD JARDIN 111 | 102 CALLE POMAROSA | | | TOA ALTA | PR | 00953 | |
| 499379 | ROSEMARY PEREZ NUNEZ | Address on file | | | | | | | |
| 749423 | ROSEMARY QUINTERO SANTOS | P O BOX 8770 | | | | BAYAMON | PR | 00960 | |
| 499380 | ROSEMARY RIVERA BELTRAN | Address on file | | | | | | | |
| 749424 | ROSEMARY RIVERA MARTINEZ | URB LOS SAUCES | 124 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 499381 | ROSEMARY RODRIGUEZ CUEVAS | Address on file | | | | | | | |
| 850086 | ROSEMARY RUIZ HERNANDEZ | CENTRO JUDICIAL DE AGUADILL | | | | AGUADILLA | PR | 00603 | |
| 499382 | ROSEMARY SANCHEZ MALDONADO | Address on file | | | | | | | |
| 499383 | ROSEMARY SANTIAGO PINERO | Address on file | | | | | | | |
| 749425 | ROSEMARY SERRANO COLLAZO | BDA VENEZUELA | 1223 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 | |
| 749426 | ROSEMARY SERRANO MALAVE | Address on file | | | | | | | |
| 499384 | ROSEMARY SOTO ALVAREZ | Address on file | | | | | | | |
| 499385 | ROSEMARY TORRES | Address on file | | | | | | | |
| 749427 | ROSEMARY WALSH / KATHLEEN CASANO | PO BOX 296 38 CHAP | | | | WACCABEEC | NY | 10597 | |
| 749428 | ROSEMEL RODRIQUEZ HERNANDEZ | BO DUQUE BUZON 2106 | | | | NAGUABO | PR | 00718 | |
| 499386 | ROSEMERY CORTES TORRES | Address on file | | | | | | | |
| 749429 | ROSEMIL RAMOS SOLLA | GARDEN HILLS ESTATES | P CALLE 3 | | | GUAYNABO | PR | 00966 | |
| 499387 | ROSEMIRIAM MERCADO SANCHEZ | Address on file | | | | | | | |
| 499388 | ROSEN MD , BARRET F | Address on file | | | | | | | |
| 499389 | ROSEN MD , JOEL E | Address on file | | | | | | | |
| 1436458 | Rosen, Barbara | Address on file | | | | | | | |
| 1446192 | Rosen, Martin | Address on file | | | | | | | |
| 1456289 | ROSEN, MARTIN | Address on file | | | | | | | |
| 1439325 | Rosen, Steven R. | Address on file | | | | | | | |
| 499390 | ROSENBAUM, SANDRA | Address on file | | | | | | | |
| 499391 | ROSENBLOOM MD, ALAN | Address on file | | | | | | | |
| 749430 | ROSENDO A. ACOSTA CHACON | URB.MONTERREY 1004 CALLE ARAMANA | | | | MAYAGUEZ | PR | 00680 | |
| 499392 | ROSENDO ADORNO RODRIGUEZ | Address on file | | | | | | | |
| 499393 | ROSENDO ALBINO CEDENO | Address on file | | | | | | | |
| 499394 | ROSENDO BENSON MILIAN | Address on file | | | | | | | |
| 749431 | ROSENDO CAPELES GONZALEZ | Address on file | | | | | | | |
| 749432 | ROSENDO CASTRO VILLANUEVA | RES JOSE H RAMIREZ | EDIF 11 APT 59 | | | RIO GRANDE | PR | 00745 | |
| 749433 | ROSENDO COREANO PAGAN | CHULA VISTA | 77 EAST L STREET | | | CALIFORNIA | CA | 91911 | |
| 749434 | ROSENDO DE JESUS VIANA | RR BOX 9221 | | | | BAYAMON | PR | 00956 | |
| 749435 | ROSENDO E MARTINEZ PEREZ | EDIF PARRA SUITE 401 | 2225 PONCE BY PASS | | | PONCE | PR | 00728-1320 | |
| 499395 | ROSENDO E VELA PINERO | Address on file | | | | | | | |
| 749436 | ROSENDO FEBUS FEBUS | Address on file | | | | | | | |
| 749437 | ROSENDO GONZALEZ GOMEZ | P O BOX 5796 | | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3303 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749438 | ROSENDO HERNANDEZ | PARC HILL BROTHERS | 65 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 749439 | ROSENDO HERNANDEZ VAZQUEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 749440 | ROSENDO MAGRIS IGLESIAS | URB LAJAS DE PLATA | A 14 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 749441 | ROSENDO MARTINEZ PEREZ | EDIF PARRA | 2225 SUITE 401 | | | PONCE | PR | 00728-1320 | |
| 749442 | ROSENDO MAYA AVILES | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 499396 | ROSENDO MIRANDA LOPEZ | Address on file | | | | | | | |
| 499397 | ROSENDO MOLINA, MELIZA | Address on file | | | | | | | |
| 499398 | ROSENDO MONTALVO ROLDAN | Address on file | | | | | | | |
| 749444 | ROSENDO MORALES | PO BOX 292 | | | | HATILLO | PR | 00659 | |
| 749445 | ROSENDO MOYENO HERNANDEZ | PO BOX 556 | | | | SABANA HOYOS | PR | 00688 | |
| 820980 | ROSENDO PEREZ, CHRISTIAN M | Address on file | | | | | | | |
| 749446 | ROSENDO RAMOS BRUNO | URB HERMANAS DAVILA | G 14 CALLE 6 | | | BAYAMON | PR | 00959-5137 | |
| 749447 | ROSENDO RIVERA CLEMENTE | Address on file | | | | | | | |
| 499399 | ROSENDO RIVERA RIVERA | Address on file | | | | | | | |
| 499400 | ROSENDO RIVERA, LUZ | Address on file | | | | | | | |
| 749448 | ROSENDO ROBLES RIVERA | Address on file | | | | | | | |
| 749449 | ROSENDO RODRIGUEZ | Address on file | | | | | | | |
| 499401 | ROSENDO RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 749450 | ROSENDO RODRIGUEZ MEDINA | URB VILLAS DEL CARMEN | CC6 CALLE 4 | | | GURABO | PR | 00778 | |
| 749451 | ROSENDO RODRIGUEZ MELENDEZ | PO BOX 1622 | | | | BAYAMON | PR | 00960-1622 | |
| 499402 | ROSENDO SANCHEZ MIRANDA | Address on file | | | | | | | |
| 499403 | ROSENDO SANTANA | Address on file | | | | | | | |
| 499404 | ROSENDO SANTANA MOTA | Address on file | | | | | | | |
| 499405 | Rosendo Santos, Angel L. | Address on file | | | | | | | |
| 499406 | ROSENDO SOTO BENIQUE JR. | Address on file | | | | | | | |
| 749452 | ROSENDO VAZQUEZ MACHADO | HC 01 BOX 5034 | | | | BARCELONETA | PR | 00617 | |
| 499407 | ROSENDO VELAZQUEZ TAPIA | Address on file | | | | | | | |
| 2180274 | Rosendo, Vidal E. | Alfonso Rosando | Calle 1 # 608 Tintillo Hills | | | Guaynabo | PR | 00966 | |
| 1433327 | Rosenstroch, Selma | Address on file | | | | | | | |
| 499408 | ROSER BATISTA | Address on file | | | | | | | |
| 2176340 | ROSERO LUGO, GAMALIER | HC-71 BOX 2995 | CEDRO ABAJO | | | Naranjito | PR | 00719 | |
| 499409 | ROSERO MONTENEGRO, MIGUEL | Address on file | | | | | | | |
| 499410 | ROSERO TORO, ANA | Address on file | | | | | | | |
| 749453 | ROSERT J MICHALIK | PO BOX 1438 | | | | AGUADA | PR | 00602 | |
| 499411 | Roses Hernandez, Carlos J | Address on file | | | | | | | |
| 499412 | ROSES M MERCADO BELTRAN | Address on file | | | | | | | |
| 749454 | ROSES TRANSLATION & INTERPRETING | URB FLORAL PARK | 364 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 499413 | ROSES VAZQUEZ, OLGA I | Address on file | | | | | | | |
| 820981 | ROSES VAZQUEZ, OLGA I | Address on file | | | | | | | |
| 749455 | ROSEYEIMID ROMERO SALGADO | BO LAS CUEVAS | P O BOX 343 | | | LOIZA | PR | 00772 | |
| 2174745 | ROSFELI CONSTRUCTION CORPORATION | 7 CALLE FEDERICO SELLES | | | | SAN LORENZO | PR | 00754 | |
| 499414 | ROSHELLY AVILEZ COLON | Address on file | | | | | | | |
| 749456 | ROSHELLY I MARCANO RIVERA | HC 2 BOX 4474 | | | | LAS PIEDRAS | PR | 00771-9615 | |
| 749457 | ROSI DIAZ ESCUDERO | URB LOS PINOS | 808 CALLE DIANA | | | RIO PIEDRAS | PR | 00923 | |
| 499415 | ROSI PANCUCO INC | P O BOX 410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 499416 | ROSIAN VELEZ RIVERA | Address on file | | | | | | | |
| 749458 | ROSIBEL CARRASQUILLO COLON | Address on file | | | | | | | |
| 749459 | ROSIBEL RUIZ TELLEZ | E22 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 499417 | ROSICEL COLLAZO HERNANDEZ | Address on file | | | | | | | |
| 499418 | ROSICH ARZOLA, FRANCISCO | Address on file | | | | | | | |
| 499419 | ROSICH BACHS, WALTER | Address on file | | | | | | | |
| 499420 | ROSICH CAPO, DESIREE | Address on file | | | | | | | |
| 499421 | ROSICH CAPO, IVAN | Address on file | | | | | | | |
| 499422 | ROSICH CAPO, JOVANSKA | Address on file | | | | | | | |
| 820982 | ROSICH CAPO, JOVANSKA M | Address on file | | | | | | | |
| 499423 | ROSICH LARRAURI, ANGELICA | Address on file | | | | | | | |
| 499424 | ROSICH MARTINEZ, LUIS | Address on file | | | | | | | |
| 499426 | ROSICH MARTINEZ, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499425 | ROSICH MARTINEZ, LUIS | Address on file | | | | | | | |
| 499427 | ROSICH MARTINEZ, WALTER | Address on file | | | | | | | |
| 499428 | ROSICH MERCED, WANDA L. | Address on file | | | | | | | |
| 749460 | ROSIE D RAMIREZ ORONA | Address on file | | | | | | | |
| 749461 | ROSIE I VALE MEDINA | PO BOX 4225 | | | | AGUADILLA | PR | 00605-4225 | |
| 749462 | ROSIE I VALE MEDINA | RES PUERTA DEL SOL | EDIF 2 APT 32 | | | AGUADILLA | PR | 00603 | |
| 499429 | ROSIE Y PEREZ FIGUEROA | Address on file | | | | | | | |
| 749463 | ROSIENID MILAGROS SELPA GARAY | PO BOX 192791 | | | | SAN JUAN | PR | 00919-2791 | |
| 749464 | ROSILIO ROMAN CRUZ | BIBLE LEAGUE | PO BOX 28000 | | | CHICAGO | IL | 60628 | |
| 749465 | ROSILIO ROMAN HERNANDEZ | URB EXT SAN LORENZO | 27 | | | ARECIBO | PR | 00612 | |
| 499430 | ROSILVIA MUNIZ QUIRBS | Address on file | | | | | | | |
| 499431 | ROSILY C LINARES VAZQUEZ | Address on file | | | | | | | |
| 749466 | ROSIMAR APONTE GIBOYEAUX | PO BOX 474 | | | | ARROYO | PR | 00714 | |
| 499432 | ROSIMAR CACHO NATAL | Address on file | | | | | | | |
| 499433 | ROSIMAR FALCON RAMOS | Address on file | | | | | | | |
| 749467 | ROSIMAR LEON RODRIGUEZ | URB JACAGUAX | 52 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 499434 | ROSIMAR MELENDEZ SANTOS | Address on file | | | | | | | |
| 499435 | ROSIMAR OBEN ABREU | Address on file | | | | | | | |
| 749468 | ROSIMAR RODRIGUEZ CUMBA | BO PALOMAS | SECTOR LA PRA | | | COMERIO | PR | 00782 | |
| 499436 | ROSIMAR SANTA ZAYAS | Address on file | | | | | | | |
| 749469 | ROSIMARIE ARRIETA RAMOS | Address on file | | | | | | | |
| 749470 | ROSINA SANTANA CASTELLON | URB HYDE PARK | 233 LAS MARIAS | | | SAN JUAN | PR | 00926 | |
| 499437 | ROSINA SANTOS MONTERO | Address on file | | | | | | | |
| 749471 | ROSINDA RAMIREZ MATOS | VISTA DEL ATLANTICO | E 10 CALLE 81 | | | ARECIBO | PR | 00612 | |
| 499438 | ROSININ RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 499439 | ROSININ RODRIGUEZ Y GLADYS M ACOSTA | Address on file | | | | | | | |
| 749472 | ROSIS N MELENDEZ COLON | HC 71 BOX 7036 | | | | CAYEY | PR | 00736 | |
| 749473 | ROSITA ACEVEDO | PO BOX 1083 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 499440 | ROSITA ALEMANY DIAZ | Address on file | | | | | | | |
| 749474 | ROSITA ALVAREZ OTERO | BO CALABAZA | BOX 10002 | | | SAN SEBASTIAN | PR | 00685 | |
| 499441 | ROSITA ALVAREZ RIVERA | Address on file | | | | | | | |
| 499442 | ROSITA AROCHO MENDEZ | Address on file | | | | | | | |
| 499443 | ROSITA BAEZ MUVIZ | Address on file | | | | | | | |
| 749475 | ROSITA BATISTA GONZALEZ | HC 1 BOX 6362 | | | | CABO ROJO | PR | 00623 | |
| 749476 | ROSITA BELEN MORENO | 61 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 749477 | ROSITA BONILLA MALDONADO | PLAYA HUCARES BOX 185 | | | | NAGUABO | PR | 00718 | |
| 749478 | ROSITA CARMONA LABOY | C L 9-6128 BO QDA SECA | | | | CEIBA | PR | 00735 | |
| 749479 | ROSITA CARRASQUILLO MULERO | VILLA PRADES | 688 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 749480 | ROSITA CINTRON TORRES | Address on file | | | | | | | |
| 749481 | ROSITA COLLAZO CRUZ | URB EL COQUI | 913 CALLE PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 | |
| 499444 | ROSITA CONDE CRUZ | Address on file | | | | | | | |
| 499445 | ROSITA CONTRERAS Y JUAN VELAZQUEZ | Address on file | | | | | | | |
| 499446 | ROSITA CORTIJO INC HOGAR | RR-8 BOX 1995 PMB 507 | | | | BAYAMON | PR | 00956 | |
| 749482 | ROSITA FIGUEROA ALERS | COND JARDINES DE GUAYAMA | EDIF E APT 702 | | | SAN JUAN | PR | 00916 | |
| 749483 | ROSITA FRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 499447 | ROSITA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 499448 | ROSITA GONZALEZ ROMERO | Address on file | | | | | | | |
| 499449 | ROSITA IFARRAGUERRI MIRANDA | Address on file | | | | | | | |
| 850087 | ROSITA IRIZARRY CALLEJA | PO BOX 3181 | | | | GUAYAMA | PR | 00785 | |
| 749484 | ROSITA LOPEZ GARCIA | URB VILLA BORINQUEN BOX 308 | | | | LARES | PR | 00669 | |
| 499450 | ROSITA LOZADA DIAZ | Address on file | | | | | | | |
| 499451 | ROSITA M TORRUELLA SERRALLES | Address on file | | | | | | | |
| 499452 | ROSITA MARRERO PABON | Address on file | | | | | | | |
| 499453 | ROSITA MOJICA MALDONADO | Address on file | | | | | | | |
| 749485 | ROSITA MORALES ACEVEDO | Address on file | | | | | | | |
| 749486 | ROSITA NIEVES VALENCIA | HC 1 BOX 2442 | | | | SABANA HOYOS | PR | 00688 | |
| 749487 | ROSITA ORTIZ GONZALEZ | URB SYLVIA | 1-9 CALLE 5 | | | COROZAL | PR | 00783 | |
| 749488 | ROSITA PADIN RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3305 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499454 | ROSITA PAGAN VARGAS | Address on file | | | | | | | |
| 499455 | ROSITA PEREZ DIAZ | Address on file | | | | | | | |
| 499456 | ROSITA PUIG DIAZ | Address on file | | | | | | | |
| 749489 | ROSITA QUILES RIVERA | URB VILLA SERENA | B 4 CALLE BEGONIA | | | ARECIBO | PR | 00612 | |
| 749490 | ROSITA RIVERA CRESPO | PO BOX 673 | | | | SABANA HOYOS | PR | 00688 | |
| 499457 | ROSITA RIVERA MARTINEZ | Address on file | | | | | | | |
| 499458 | ROSITA RODRIGUEZ ANDALUZ | Address on file | | | | | | | |
| 749491 | ROSITA RODRIGUEZ DEL VALLE | BO CAMPANILLA 1008 CALLE VAQUEROS | | | | TOA BAJA | PR | 00949 | |
| 749492 | ROSITA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 749493 | ROSITA RODRIGUEZ Y/O BLANCA I RODRIGUEZ | 1266 GRAND CONCORD APT A 41 | | | | BRONX | NY | 10456 | |
| 749494 | ROSITA ROMERO DIAZ | HC 62 BOX 20043 | | | | FAJARDO | PR | 00738 | |
| 749495 | ROSITA ROMERO DIAZ | HC BUZON 20043 | BO SARDINERA | | | FAJARDO | PR | 00738 | |
| 850088 | ROSITA ROSARIO ROSA | URB VILLA PRADES | 830 CALLE JUAN PEÑA | | | RIO PIEDRAS | PR | 00924 | |
| 499459 | ROSITA SALDANA REYES | Address on file | | | | | | | |
| 499460 | ROSITA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 749496 | ROSITA SANTOS RIVERA | PO BOX 3574 | | | | JUNCOS | PR | 00777 | |
| 499461 | ROSITA SOTO ORTIZ | Address on file | | | | | | | |
| 749497 | ROSITA TORRES RIVERA | URB SAGRADO CORAZON | 29 CALLE SANTA MARIA | | | GUANICA | PR | 00653 | |
| 749498 | ROSITA VELAZQUEZ VELAZQUEZ | BO SANTANA LA MAQUINA | CARR 363 KM 3 1 | | | SABANA GRANDE | PR | 00637 | |
| 749499 | ROSITA VILLANUEVA MERCADO | HC 7 BOX 12412 | | | | ARECIBO | PR | 00612-9206 | |
| 749500 | ROSITA VILLARUBIA MORALES | URB VILLA BORINQUEN | 1332 CALLE DECATUR | | | SAN JUAN | PR | 00920 | |
| 499462 | ROSIVETTE TORRES RIVERA | Address on file | | | | | | | |
| 749501 | ROSMARY MORALES LOPEZ | Address on file | | | | | | | |
| 749502 | ROSMERY DE LOS ANGELES SIMO LOPEZ | ROSMERY SEMO | 2 APT 203 | | | SAN JUAN | PR | 00926 | |
| 749503 | ROSMIRA ESPEJO GONZALEZ | PO BOX 16156 | | | | SAN JUAN | PR | 00908 | |
| 499463 | ROSNILDA ADORNO TORO | Address on file | | | | | | | |
| 850089 | ROSNNY I MORALES BONET | VILLAS DE LA SABANA | 654 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617-3165 | |
| 1941025 | Rosodo Rivera, Edna | Address on file | | | | | | | |
| 1476797 | ROSPUT-REYNOLDS, PAULA G | Address on file | | | | | | | |
| 1501153 | Ross Alan Kane and Seth Myles Kane | Address on file | | | | | | | |
| 1740331 | Ross Bracero, Reinaldo | Address on file | | | | | | | |
| 499464 | ROSS BRITT, FREDERICK | Address on file | | | | | | | |
| 499465 | ROSS CARABALLO, MADELINE | Address on file | | | | | | | |
| 820983 | ROSS CARABALLO, MADELINE | Address on file | | | | | | | |
| 499466 | ROSS CASIANO, JOMAIRA | Address on file | | | | | | | |
| 749504 | ROSS GARVIS J | PO BOX 34186 | | | | FT BUCHANAN | PR | 00934-4186 | |
| 499467 | ROSS GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 749505 | ROSS INDUSTRIES INC | PO BOX 190 | | | | LIBERTY | NY | 12754 | |
| 499468 | ROSS LAGUER ROBERT | Address on file | | | | | | | |
| 499469 | ROSS M RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 499470 | ROSS MD, HARRIS | Address on file | | | | | | | |
| 749506 | ROSS MERY RIVERA CARMONA | COND JARDINES DE ENSUENOS | PARCELAS FALU APT 3 | | | SAN JUAN | PR | 00924 | |
| 499471 | ROSS NIEVES, JOHANNA | Address on file | | | | | | | |
| 678795 | ROSS NIEVES, JOHANNA | Address on file | | | | | | | |
| 678795 | ROSS NIEVES, JOHANNA | Address on file | | | | | | | |
| 499472 | Ross Nieves, Joselito | Address on file | | | | | | | |
| 499473 | ROSS ORTIZ, LUIS | Address on file | | | | | | | |
| 499474 | ROSS REYES, LILIBETH | Address on file | | | | | | | |
| 499475 | ROSS RIVERA MD, LORENZO | Address on file | | | | | | | |
| 499476 | ROSS RIVERA, LORENZO | Address on file | | | | | | | |
| 820984 | ROSS RIVERA, LUZ | Address on file | | | | | | | |
| 499477 | ROSS RIVERA, LUZ E | Address on file | | | | | | | |
| 1727600 | Ross- Rivera, Luz E. | Address on file | | | | | | | |
| 499478 | ROSS RIVERA, MARIA T | Address on file | | | | | | | |
| 499479 | ROSS RIVERA, OMAR | Address on file | | | | | | | |
| 499480 | ROSS ROBLES, MARLA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499482 | ROSS SAN MIGUEL, IVELISSA | Address on file | | | | | | | |
| 499483 | ROSS SUAREZ, MAGDA | Address on file | | | | | | | |
| 499484 | ROSS TIBURCIO, GILBERTO | Address on file | | | | | | | |
| 499485 | ROSS TORRES, NICOLE | Address on file | | | | | | | |
| 499486 | ROSS UNIVERSITY | 630 US HIGHWAY 1 SUITE 300 | | | | NORTH BRUNSUICK | NJ | 08902 | |
| 749507 | ROSS UNIVERSITY SCHOOL OF VETERINARY | 460 WEST | 34 TH STREET | 12 TH FLOOR | | NEW YORK | NY | 10001 | |
| 1863036 | Ross Valedon, Elga | Address on file | | | | | | | |
| 499487 | ROSS VALEDON, ELGA | Address on file | | | | | | | |
| 499488 | ROSS VALEDON, IVONNE | Address on file | | | | | | | |
| 499489 | ROSSA LACOMBA, ANGEL | Address on file | | | | | | | |
| 749508 | ROSSANA ABREU GARCIA | VILLA PALMERA | 379 CALLE MERHOFF | | | SAN JUAN | PR | 00915 | |
| 749509 | ROSSANA ACOSTA DELGADO | HC 04 BOX 15119 | | | | HUMACAO | PR | 00791-9704 | |
| 749510 | ROSSANA COLON LOPEZ | Address on file | | | | | | | |
| 749511 | ROSSANA GIERBOLINI BURGOS | Address on file | | | | | | | |
| 499490 | ROSSANA M DE CASTRO GONZALEZ | Address on file | | | | | | | |
| 749512 | ROSSANA MIRANDA MORALES | VALLE ARRIBA HEIGHTS | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 499491 | ROSSANA QUINONEZ HERNANDEZ | Address on file | | | | | | | |
| 499492 | ROSSANA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 499493 | ROSSANA VIDAL RODRIGUEZ | Address on file | | | | | | | |
| 499494 | ROSSANA VIDAL RODRIGUEZ | Address on file | | | | | | | |
| 499495 | ROSSANDRA M DIAZ DELGADO | Address on file | | | | | | | |
| 749514 | ROSSANNA CALDERON VILLA | HC 1 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 749515 | ROSSANNA RIVERA AZCUY | PO BOX 360688 | | | | SAN JUAN | PR | 00935-0688 | |
| 749516 | ROSSANY ROMERO SOTO | PO BOX 1119 | | | | HATILLO | PR | 00659 | |
| 749517 | ROSSELIN PACHECO AYALA | P O BOX 1524 | | | | TOA BAJA | PR | 00951 | |
| 499496 | ROSSELLO & MORALES CSP | COND ALTAGRACIA | 262 CALLE URUGUAY STE C3 | | | SAN JUAN | PR | 00919 | |
| 499497 | ROSSELLO AVILES, JOSE | Address on file | | | | | | | |
| 499498 | ROSSELLO GONZALEZ, IVETTE M | Address on file | | | | | | | |
| 499499 | ROSSELLO GONZALEZ, PEDRO J | Address on file | | | | | | | |
| 499500 | ROSSELLO HEYLIGER, LARA | Address on file | | | | | | | |
| 499501 | ROSSELLO NEVARES, RICARDO | Address on file | | | | | | | |
| 499502 | ROSSELLO REYES, JOSE | Address on file | | | | | | | |
| 499503 | ROSSELLO RODRIGUEZ, ADOLFO | Address on file | | | | | | | |
| 499504 | ROSSELLO RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 499505 | ROSSELLO RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 499506 | ROSSELLO RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 499507 | ROSSELLÓ WIRSHING, JOSIANNE M | Address on file | | | | | | | |
| 499508 | ROSSELY ROLDAN REYES | Address on file | | | | | | | |
| 749518 | ROSSER INTERNATIONAL | CAPARRA GALLERY BLDG | SUITE 310 ORTEGON AVE | | | GUAYNABO | PR | 00966 | |
| 499509 | ROSSI MD, BETH | Address on file | | | | | | | |
| 499510 | ROSSI ORTIZ, BETZY | Address on file | | | | | | | |
| 499511 | ROSSI, FLAVIO | Address on file | | | | | | | |
| 749519 | ROSSIE G. LUGO COLON | Address on file | | | | | | | |
| 749520 | ROSSIE I. RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 850090 | ROSSIMAR MORALES VELEZ | ALTURAS DE VILLA DEL REY | C8 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 499512 | ROSSIN ECHEVARRIA QUIXONES | Address on file | | | | | | | |
| 499513 | ROSSING NAHOEMI MERCADO HERNANDEZ | Address on file | | | | | | | |
| 499514 | ROSSINI FELICIANO, CYSTAL | Address on file | | | | | | | |
| 499515 | Rossini Padilla, Katiria M | Address on file | | | | | | | |
| 820985 | ROSSINI PADILLA, RAYMOND | Address on file | | | | | | | |
| 820986 | ROSSINI PADILLA, RAYMOND | Address on file | | | | | | | |
| 499516 | ROSSIS, GREGORINA | Address on file | | | | | | | |
| 499517 | ROSSLYN TRAINING ACADEMY OF COSMETOLOGY | 213 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 499518 | Rossmerri Villafane Rivera | Address on file | | | | | | | |
| 499519 | Rossmerri Villafane Rivera | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3307 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499520 | ROSSNER CORREA, HAYDEE | Address on file | | | | | | | |
| 2211781 | Rossner Figueroa, Everlidys | Address on file | | | | | | | |
| 2211781 | Rossner Figueroa, Everlidys | Address on file | | | | | | | |
| 2212509 | Rossner Figueroa, Everlidys | Address on file | | | | | | | |
| 2222580 | Rossner Figueroa, Everlidys | Address on file | | | | | | | |
| 499521 | ROSSNER FIGUEROA, MYRIAM | Address on file | | | | | | | |
| 499522 | ROSSNER MARRERO, CHRISTIAN | Address on file | | | | | | | |
| 499523 | ROSSNER MARRERO, ERIC | Address on file | | | | | | | |
| 2030943 | Rossner Marrero, Eric | Address on file | | | | | | | |
| 499525 | ROSSNER OSORIO, IRMA E | Address on file | | | | | | | |
| 499526 | ROSSNER RAMOS | Address on file | | | | | | | |
| 499527 | ROSSNI TRUST | 6 CALLE RODRIGUEZ SERRA # 15 | | | | SAN JUAN | PR | 00907 | |
| 499528 | ROSSO BERRIOS, SARA | Address on file | | | | | | | |
| 499529 | ROSSO FLORES MD, DIEGO E | Address on file | | | | | | | |
| 499530 | ROSSO GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 499531 | ROSSO GONZALEZ, LEOPOLDO | Address on file | | | | | | | |
| 499532 | ROSSO GRIFFITH, ANA M | Address on file | | | | | | | |
| 499533 | ROSSO GROUP INC | CARRETERA #3 ESQUINA DESVIO SUR | | | | PATILLAS | PR | 00723 | |
| 2150743 | ROSSO GROUP, INC. | ATTN: OSCAR RODRIGUEZ, RESIDENT AGENT | CARRETERA #3 ESQUINA DESVIO SUR | | | PATILLAS | PR | 00723 | |
| 2150742 | ROSSO GROUP, INC. | ATTN: OSCAR RODRIGUEZ, RESIDENT AGENT | P.O. BOX 441 | | | PATILLAS | PR | 00723 | |
| 499534 | Rosso Lebron, Ian | Address on file | | | | | | | |
| 499536 | ROSSO QUEVEDO, ROBERTO | Address on file | | | | | | | |
| 499537 | ROSSO REYES, VIVIANA | Address on file | | | | | | | |
| 499538 | ROSSO RIVERA, HEIDI | Address on file | | | | | | | |
| 499481 | ROSSO RIVERA, HEIDI | Address on file | | | | | | | |
| 499539 | ROSSO SANTIAGO, GIANFRANCO | Address on file | | | | | | | |
| 499540 | ROSSO SANTOS, JOSE L. | Address on file | | | | | | | |
| 760942 | ROSSO SUAREZ, VENUS M | Address on file | | | | | | | |
| 499541 | ROSSO SUAREZ, VENUS M. | Address on file | | | | | | | |
| 499542 | ROSSO VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 499543 | ROSSO VILLANUEVA, DANIEL | Address on file | | | | | | | |
| 499544 | ROSSY ACEVEDO, GLADYS | Address on file | | | | | | | |
| 749521 | ROSSY AND MAX CAFETERIA | PO BOX 2348 | | | | ARECIBO | PR | 00613 | |
| 499545 | ROSSY ARROYO, MIGUEL | Address on file | | | | | | | |
| 749522 | ROSSY ASENCIO BLAS | PO BOX 10574 | | | | SAN JUAN | PR | 00922-0574 | |
| 499546 | ROSSY BURGOS, IVONNE | Address on file | | | | | | | |
| 499547 | ROSSY BURGOS, KATHLEEN | Address on file | | | | | | | |
| 499548 | ROSSY CABALLERO, MARIA DEL R | Address on file | | | | | | | |
| 499549 | ROSSY CAMARENO, MARIA | Address on file | | | | | | | |
| 1422475 | ROSSY CLEMENTE, AIDA J. | CARLOS C ALSINA BATISTA | 1519 PONCE DE LEON AVE. | FIRSTBANK BLDNG SUITE 512-513 | | SAN JUAN | PR | 00909 | |
| 499550 | ROSSY ESCALONA COYANTE | Address on file | | | | | | | |
| 499551 | ROSSY FULLANA, MARTA I | Address on file | | | | | | | |
| 499552 | ROSSY FUNERAL HOME | PO BOX 1744 | | | | UTUADO | PR | 00641-1744 | |
| 1447381 | Rossy García, Angel F. | Address on file | | | | | | | |
| 1447381 | Rossy García, Angel F. | Address on file | | | | | | | |
| 499553 | ROSSY GARCIA, CARLOS | Address on file | | | | | | | |
| 499554 | ROSSY GARCIA, HECTOR | Address on file | | | | | | | |
| 499555 | ROSSY GONZALEZ, ANGEL | Address on file | | | | | | | |
| 499556 | ROSSY GONZALEZ, JOSE | Address on file | | | | | | | |
| 499557 | ROSSY HERNANDEZ, CHERISSE | Address on file | | | | | | | |
| 499558 | ROSSY MUNIZ, ROSA E | Address on file | | | | | | | |
| 499559 | ROSSY NUNEZ, ISRAEL | Address on file | | | | | | | |
| 499560 | ROSSY OCASIO, WESLEY | Address on file | | | | | | | |
| 1603120 | Rossy Padilla, Zaida | Address on file | | | | | | | |
| 499561 | ROSSY PEREZ, ANGIE | Address on file | | | | | | | |
| 499562 | ROSSY PILLOT, PAUL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3308 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499563 | ROSSY ROBLES, GINGER M | Address on file | | | | | | | |
| 499564 | ROSSY ROBLES, MICHELLE A | Address on file | | | | | | | |
| 499565 | ROSSY RUANO, IVETTE | Address on file | | | | | | | |
| 820987 | ROSSY RUANO, IVETTE M. | Address on file | | | | | | | |
| 820988 | ROSSY RUIZ, FRANCISCO | Address on file | | | | | | | |
| 499566 | ROSSY RUIZ, FRANCISCO J | Address on file | | | | | | | |
| 499567 | ROSSY SAAVEDRA, MARCIAL | Address on file | | | | | | | |
| 499568 | ROSSY SANCHEZ, ANTONIA | Address on file | | | | | | | |
| 499570 | ROSSY SANTANA, CARLOS | Address on file | | | | | | | |
| 499569 | Rossy Santana, Carlos | Address on file | | | | | | | |
| 820989 | ROSSY SANTANA, CARMEN | Address on file | | | | | | | |
| 499571 | ROSSY SANTANA, CARMEN L | Address on file | | | | | | | |
| 499572 | ROSSY SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 749523 | ROSSY SERVICE STATION | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 499573 | ROSSY TORRES, CELSO | Address on file | | | | | | | |
| 499574 | ROSSY VANDO, EDUARDO | Address on file | | | | | | | |
| 499576 | ROSSY X. SANTIAGO VELAZQUEZ | SRA. ROSSY SANTIAGO VELAZQUEZ | URB. PARQUE ECUESTRE CALLE GALGO JR. J-1 | | | CAROLINA | PR | 00987 | |
| 1610753 | Rossy, Milagros Santiago | Address on file | | | | | | | |
| 834097 | Rossy-Clemente, Aida Iris | Address on file | | | | | | | |
| 834097 | Rossy-Clemente, Aida Iris | Address on file | | | | | | | |
| 749524 | ROSSYMAR ROSARIO BETANCOURY | VISTA DEL RIO | EDIF C APTO 1287 | | | TRUJILLO ALTO | PR | 00976 | |
| 499577 | ROSSYN MALDONADO ROGRIGUEZ | Address on file | | | | | | | |
| 749525 | ROSSYVETTE OCASIO GOMEZ | HC 01 BOX 4311 | | | | ARROYO | PR | 00714 | |
| 499578 | ROSTAMLOO MD, HELEN | Address on file | | | | | | | |
| 749526 | ROSTY RODRIGUEZ ESPOLA | TOA ALTA HEIGHT | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 749527 | ROSYLIAN SOLIS GARCIA | 603 COND MELIYAN | | | | RIO PIEDRAS | PR | 00921 | |
| 499579 | ROSYNELL SERRANO PENA | Address on file | | | | | | | |
| 749528 | ROTAN CORPORATION | PMB 325 P O BOX 194000 | | | | SAN JUAN | PR | 00918 | |
| 499580 | ROTCEH COMPUTER TECHNOLOGY | P O BOX 5009 | CMC 88 | | | YAUCO | PR | 00698 | |
| 499581 | ROTCEH COMPUTER TECHNOLOGY | PO BOX 5008 PMB 88 | | | | YAUCO | PR | 00698 | |
| 749529 | ROTCEH P I JIMENEZ | LOS ANGELES | WP 22 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 749530 | ROTCIV A CRUZ OLMO | Address on file | | | | | | | |
| 749531 | ROTCO SINGS & ARTS | I-C 31 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 749532 | ROTEM MASHIACH | PO BOX 192819 | | | | SAN JUAN | PR | 00919-2819 | |
| 499582 | ROTENBERG MD, JOSHUA | Address on file | | | | | | | |
| 499584 | ROTGER & GONZALEZ LAW OFFICES | PO BOX 194000 | PMB 413 | | | SAN JUAN | PR | 00919 | |
| 499585 | ROTGER ARROYO, MARIA J | Address on file | | | | | | | |
| 820990 | ROTGER BONILLA, DEIRA | Address on file | | | | | | | |
| 820991 | ROTGER BONILLA, DEIRA | Address on file | | | | | | | |
| 499586 | ROTGER BONILLA, DEIRA | Address on file | | | | | | | |
| 499587 | ROTGER BONILLA, DEIRA Z | Address on file | | | | | | | |
| 499588 | ROTGER DIAZ, MIRZA I | Address on file | | | | | | | |
| 499589 | ROTGER FUSTER, JOSE | Address on file | | | | | | | |
| 499583 | ROTGER GONZALEZ LAW OFFICES PSC | PO BOX 363025 | | | | SAN JUAN | PR | 00919-4000 | |
| 749533 | ROTGER INDUSTRIAL SERVICE INC. | PO BOX 1755 | | | | BAYAMON | PR | 00960 | |
| 499590 | ROTGER MORALES, MELVYN | Address on file | | | | | | | |
| 499591 | ROTGER NAVARRO, ELIX D | Address on file | | | | | | | |
| 499592 | ROTGER OCASIO, IVELISSE | Address on file | | | | | | | |
| 499593 | Rotger Ramos, Luis A | Address on file | | | | | | | |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 499594 | ROTGER SABAT, ANGEL E | Address on file | | | | | | | |
| 499575 | ROTGER SANCHEZ, EFREN | Address on file | | | | | | | |
| 499595 | ROTGER VAZQUEZ, SHARON | Address on file | | | | | | | |
| 499596 | ROTGER VILLAFANE, CARMEN B | Address on file | | | | | | | |
| 499597 | ROTGER VILLAFANE, JOSE A | Address on file | | | | | | | |
| 499598 | ROTGER,MARIO | Address on file | | | | | | | |
| 2180275 | Rotger-Lopez, Nitza | Reina Cristina #44 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 499599 | ROTGERS FIGUEROA, MARIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499600 | ROTGERS FIGUEROA, MARIO A | Address on file | | | | | | | |
| 499601 | ROTH, KEVIN | Address on file | | | | | | | |
| 499602 | ROTH, NANCY | Address on file | | | | | | | |
| 499603 | ROTHAFEL, DORT | Address on file | | | | | | | |
| 499604 | ROTHCO SPORTS | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 499605 | ROTHMAN INSTITUTE ORTHOPAEDICS | Address on file | | | | | | | |
| 499606 | ROTHSCHUH FERNANDEZ, GLORIA | Address on file | | | | | | | |
| 499607 | ROTHSVILLE DENVER FAMILY PRACT | 2320 ROTHSVILLE RD | SU 200 | | | LITITZ | PA | 17543-9000 | |
| 1434217 | Rotkin, Alan M | Address on file | | | | | | | |
| 1434217 | Rotkin, Alan M | Address on file | | | | | | | |
| 749534 | ROTO ROOTER SERVICES | PO BOX 194780 | | | | SAN JUAN | PR | 00919-4780 | |
| 749535 | ROTO ROOTER SERVICES | PO BOX 8000 | | | | SAN JUAN | PR | 00910 | |
| 499608 | ROTSEN A RULLAN / ELIZABETH MALDONADO | Address on file | | | | | | | |
| 749536 | ROTSEN PEREZ PEREZ | Address on file | | | | | | | |
| 499609 | ROTTO DIESEL | 1327 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 749537 | ROTTO DIESEL | URB PUERTO NUEVO | 1327 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 2174790 | ROTTO DIESEL INC | 1327 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 499610 | ROTTO DIESEL INC | ROOSEVELT AVE 1327 | | | | SAN JUAN | PR | 00920 | |
| 749538 | ROTULARTE DE MAYAGUEZ | PO BOX 1024 | | | | MAYAGUEZ | PR | 00681 | |
| 749539 | ROTULO JR | PO BOX 839 | | | | LAJAS | PR | 00667 | |
| 749540 | ROTULO SERRANO | HC 4 | | | | HUMACAO | PR | 00791 | |
| 499611 | ROTULO Y SENALES DE TRANSITO | AVE. QUISQUELLA 203 | | | | HATO REY | PR | 00918 | |
| 499612 | ROTULOS BACO | PO BOX 2297 | | | | MAYAGUEZ | PR | 00681-2297 | |
| 749541 | ROTULOS BACO INC | PO BOX 1899 | | | | MAYAGUEZ | PR | 00681 | |
| 749542 | ROTULOS BORIKEN | PO BOX 305 | | | | TRUJILLO ALTO | PR | 00977 | |
| 749543 | ROTULOS CARIBE | URB ROYAL TOWN | B 12 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 749544 | ROTULOS COUNTRY SIGNS INC | COUNTRY CLUB | 953 YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 850091 | ROTULOS EDDIE | HC 2 10338 | BO CUCHILLA | | | MOCA | PR | 00676 | |
| 749546 | ROTULOS ELIEZER | BOX 1057 URB DOS RIOS 3 35 | | | | CIALES | PR | 00638 | |
| 749545 | ROTULOS ELIEZER | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 850092 | RÓTULOS FERRER | PO BOX 190632 | | | | SAN JUAN | PR | 00919-0632 | |
| 749547 | ROTULOS FONTANEZ | REPTO CAGUAX | C18 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 749548 | ROTULOS GENARO | PO BOX 1012 | | | | AIBONITO | PR | 00705 | |
| 749549 | ROTULOS GRULLON | BUZON 180 BOB SANTANA | | | | ARECIBO | PR | 00612 | |
| 749550 | ROTULOS JAVIAN INC | PO BOX 1494 | | | | BARCELONETA | PR | 00617-1494 | |
| 499613 | ROTULOS MAOF | P.O. BOX 19858 | | | | SAN JUAN | PR | 00910-1858 | |
| 499614 | ROTULOS MODERNOS | 41 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 831625 | Rotulos Patty | Ave De Diego 764 | Pto Nuevo | | | San Juan | PR | 00921 | |
| 831624 | Rotulos Patty | PO Box 361042 | | | | San Juan | PR | 00936 | |
| 749551 | ROTULOS POLACO | HC 1 BOX 3315 | | | | FLORIDA | PR | 00650 | |
| 749552 | ROTULOS PR COM | PO BOX 70171 PMB 139 | | | | SAN JUAN | PR | 00936 | |
| 749553 | ROTULOS QUINTANA INC | URB LOMAS VERDES | 3 H12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 749554 | ROTULOS RAFAEL | P O BOX 727 | | | | VEGA ALTA | PR | 00692 | |
| 850093 | ROTULOS SANTANA | URB SAGRADO CORAZON | 412 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4222 | |
| 499615 | ROTULOS SANTANA , INC. | AVE. SAN CLAUDIO # 412 ALTOS | | | | SAN JUAN | PR | 00926-0000 | |
| 499616 | ROTULOS SANTANA INC | 412 AVE SAN CLAUDIO 2DO PISO | | | | SAN JUAN | PR | 00926 | |
| 499617 | ROTULOS SANTANA, INC. | AVE SAN CLAUDIO #412 | | | | SAN JUAN | PR | 00926 | |
| 749555 | ROTULOS SANTIAGO | PO BOX 804 | | | | CAMUY | PR | 00627 | |
| 499618 | ROTULOS SANTIAGO | Address on file | | | | | | | |
| 499619 | ROTULOS SENALES TRANSITO PR | BDA BUENA VISTA | 203 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 499620 | ROTULOS SENALES TRANSITO PR | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 499621 | ROTULOS SENALES TRANSITO PR | URB EL VEDADO | 148 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 749556 | ROTULOS VILLEGAS | PO BOX 3424 | | | | CAROLINA | PR | 00984 | |
| 749557 | ROTULOS VILLEGAS INC | PO BOX 3424 | | | | CAROLINA | PR | 00984-3424 | |
| 499622 | ROTULOS Y SENALES DE TRANSITO DE PR | 148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 499623 | ROTULOS Y SENALES DE TRANSITO DE PR | AVE QUISQUELLA -203 | | | | SAN JUAN | PR | 00918 | |
| 499624 | ROTULOS Y SENALES DE TRANSITO DE PR | AVE. QUISQUELLA #203 | | | | SAN JUAN | PR | 00918-0000 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499625 | ROTULOS Y SENALES EL ORIGINAL INC | PO BOX 194239 | | | | SAN JUAN | PR | 00919-4239 | |
| 831626 | Rótulos y Señales El Original, Inc. | P.O. Box 194239 | | | | San Juan | PR | 00919 | |
| 499626 | ROTUNDO SANTIAGO, MARIO | Address on file | | | | | | | |
| 499627 | ROUBERT COLON, JUAN | Address on file | | | | | | | |
| 499628 | ROUBERT COLON, RAQUEL | Address on file | | | | | | | |
| 2031469 | Roubert Gonzalez, Edith | Address on file | | | | | | | |
| 499629 | ROUBERT GONZALEZ, EDITH | Address on file | | | | | | | |
| 820992 | ROUBERT GONZALEZ, EDITH | Address on file | | | | | | | |
| 499630 | ROUBERT GONZALEZ, EDITH L | Address on file | | | | | | | |
| 499631 | ROUBERT GONZALEZ, HECTOR A. | Address on file | | | | | | | |
| 499632 | ROUBERT GONZALEZ, MARIA L | Address on file | | | | | | | |
| 499633 | ROUBERT NIEVES, JOHANNA | Address on file | | | | | | | |
| 2101878 | ROUBERT NIEVES, JOHANNA | Address on file | | | | | | | |
| 1962281 | Roubert Nieves, Johanna | Address on file | | | | | | | |
| 499634 | ROUBERT OCASIO, HECTOR | Address on file | | | | | | | |
| 499635 | ROUBERT PEREZ, FRANCES E | Address on file | | | | | | | |
| 499636 | ROUBERT PEREZ, JAIME | Address on file | | | | | | | |
| 499637 | ROUBERT RIVERA, HECTOR LUIS | Address on file | | | | | | | |
| 499638 | ROUBERT RIVERA, MAYRA | Address on file | | | | | | | |
| 499639 | ROUBERT RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 499640 | ROUBERT SANTIAGO, NEYSA | Address on file | | | | | | | |
| 1852143 | ROUBERT SANTIAGO, NEYSA W | Address on file | | | | | | | |
| 1852143 | ROUBERT SANTIAGO, NEYSA W | Address on file | | | | | | | |
| 499641 | ROUBERT VEGA, WILBYN | Address on file | | | | | | | |
| 1759164 | Roubert-Vega, Wilbyn | Address on file | | | | | | | |
| 499642 | ROUCO RAMOS, IVAN | Address on file | | | | | | | |
| 820993 | ROUCO RAMOS, IVANYS | Address on file | | | | | | | |
| 499643 | ROUCO RAMOS, IVANYS | Address on file | | | | | | | |
| 749558 | ROUGHNOTES COMP | PO BOX 1990 | | | | CARMEL INDIANA | IN | 46082 | |
| 749559 | ROULANT INC C/O OR TAXES PLUS | 204 DR FERNANDEZ | PO BOX 768 | | | TRUJILLO ALTO | PR | 00977 | |
| 499644 | ROULDIN MUNIZ VEGA | Address on file | | | | | | | |
| 499645 | ROUMAIN & ASSOCIATES PSC | PO BOX 9672 | | | | SAN JUAN | PR | 00908-0672 | |
| 499646 | ROUMAIN PRIETO, MARC | Address on file | | | | | | | |
| 499647 | ROURA ARIAS, ALEXANDRA M. | Address on file | | | | | | | |
| 499648 | ROURA ARROYO, CARLOS | Address on file | | | | | | | |
| 499649 | ROURA CORDERO, FRANCISCO T. | Address on file | | | | | | | |
| 525307 | Roura Flores, Sara E. | Address on file | | | | | | | |
| 499650 | ROURA FLORES, SARAH E. | Address on file | | | | | | | |
| 130721 | ROURA LOZADA, DEBRA | Address on file | | | | | | | |
| 1425957 | ROURA LOZADA, DEBRA A. | Address on file | | | | | | | |
| 499653 | ROURA LOZADA, NELSON | Address on file | | | | | | | |
| 499654 | ROURA LUGO, ALEJANDRO | Address on file | | | | | | | |
| 499655 | ROURA ORTEGA, BENJAMIN | Address on file | | | | | | | |
| 499656 | ROURA PARDO, POLA T. | Address on file | | | | | | | |
| 499657 | ROURA RIVERA, PEDRO | Address on file | | | | | | | |
| 499658 | ROURA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 499659 | ROURA RONDA, ADAN | Address on file | | | | | | | |
| 1578802 | Roura Ronda, Adan | Address on file | | | | | | | |
| 499660 | ROURA SANABRIA, RICARDO | Address on file | | | | | | | |
| 499661 | ROURA SEDA, ELIZABETH | Address on file | | | | | | | |
| 499662 | ROURA VEGA, CARMEN L | Address on file | | | | | | | |
| 1643193 | Roura, Idsa Garcia | Address on file | | | | | | | |
| 1541972 | Roura-Seda, Gabriel | Address on file | | | | | | | |
| 499663 | ROURE APONTE, SANDRA I | Address on file | | | | | | | |
| 499664 | ROURE FIGUEROA, JUAN A. | Address on file | | | | | | | |
| 749560 | ROURE MEDICAL SUPPLY | 31 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 499665 | ROURE MOULIER, ANTON G. | Address on file | | | | | | | |
| 499666 | ROURE ORTIZ, DAMARIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3311 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499667 | ROURE ORTIZ, DAMARIS | Address on file | | | | | | | |
| 499668 | ROURE RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 499669 | ROURE ROURE, FANY | Address on file | | | | | | | |
| 499670 | ROURE ROURE, OMARA | Address on file | | | | | | | |
| 499652 | ROURE SIERRA, DORIS | Address on file | | | | | | | |
| 499671 | ROURE TORRES, AILENE | Address on file | | | | | | | |
| 499672 | ROURE TORRES, JUAN A | Address on file | | | | | | | |
| 499673 | ROURE VELEZ, EDWIN | Address on file | | | | | | | |
| 499674 | ROURE, EDUARDO | Address on file | | | | | | | |
| 749561 | ROUSE C MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | SAN JUAN | PR | 00921 | |
| 749562 | ROUSELINE VALENTIN TORRES | URB RIO CANAS | O3 CALLE 13 | | | PONCE | PR | 00731 | |
| 499675 | ROUSELL CEBALLOS JIMENEZ | Address on file | | | | | | | |
| 499676 | ROUSS CHAPMAN, AIDA | Address on file | | | | | | | |
| 499677 | ROUSS CHAPMAN, CYNTHIA | Address on file | | | | | | | |
| 1691015 | Rouss Chapman, Cynthia D | Address on file | | | | | | | |
| 499678 | ROUSSEL GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 499679 | ROUSSEL GUZMAN, ELIZABETH M. | Address on file | | | | | | | |
| 499680 | ROUSSET BONET, JAVIER | Address on file | | | | | | | |
| 499681 | ROUSSET NEGRON GONZALEZ | Address on file | | | | | | | |
| 499682 | ROUSSET SUAREZ, EVELYN | Address on file | | | | | | | |
| 499683 | ROUSY MORALES FELICIANO | Address on file | | | | | | | |
| 850094 | ROUTE 129 CATERING SERVICE | PO BOX 140883 | | | | ARECIBO | PR | 00614 | |
| 499684 | ROUTH WILLIAMS GONZALEZ | Address on file | | | | | | | |
| 499685 | ROUXANA A CARABALLO CARRASQUILLO | Address on file | | | | | | | |
| 499686 | ROVICO HEALTHCARE ADM. & CONSULTING SERV | P.O. BOX 880 | | | | MAYAGUEZ | PR | 00681-0880 | |
| 499687 | ROVID M CHARBONIER ALEJANDRO | Address on file | | | | | | | |
| 499688 | ROVID RIVERA BURGOS | Address on file | | | | | | | |
| 499689 | ROVIRA ACEVEDO, NOEL | Address on file | | | | | | | |
| 499691 | ROVIRA AVILES, EPIFANIA | Address on file | | | | | | | |
| 499692 | ROVIRA BELLIDO, OMAR J | Address on file | | | | | | | |
| 499693 | ROVIRA BISCUIT CORPORATION | 619 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1901 | |
| 499694 | ROVIRA BLONDET, JORGE | Address on file | | | | | | | |
| 499695 | ROVIRA BLONDET, RICARDO | Address on file | | | | | | | |
| 499696 | ROVIRA BURSET, BLANCA R. | Address on file | | | | | | | |
| 499697 | ROVIRA BURSET, JOSE | Address on file | | | | | | | |
| 499698 | ROVIRA CLAUDIO, GLORIA | Address on file | | | | | | | |
| 499699 | ROVIRA DEFENDINI, WANDA | Address on file | | | | | | | |
| 499700 | ROVIRA DOMINGUEZ, HECTOR | Address on file | | | | | | | |
| 499701 | ROVIRA ESCALANTE, ISABEL | Address on file | | | | | | | |
| 499702 | ROVIRA FELICIANO, HELGA L | Address on file | | | | | | | |
| 499703 | ROVIRA FIGUEROA, HELEN | Address on file | | | | | | | |
| 499704 | ROVIRA GARCIA, JORGE | Address on file | | | | | | | |
| 499705 | Rovira Garcia, Teodoro R | Address on file | | | | | | | |
| 499706 | ROVIRA GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 820995 | ROVIRA HERNANDEZ, LYSIE M | Address on file | | | | | | | |
| 499707 | ROVIRA HERNANDEZ, LYSIE M | Address on file | | | | | | | |
| 499708 | ROVIRA MARTINO MD, FRANCISCO | Address on file | | | | | | | |
| 499709 | ROVIRA MARTINO MD, JOSE M | Address on file | | | | | | | |
| 499710 | ROVIRA MCCORMICK, RICARDO | Address on file | | | | | | | |
| 499711 | ROVIRA MENDEZ, JURGEN | Address on file | | | | | | | |
| 499712 | ROVIRA MILLAN, CARLOS | Address on file | | | | | | | |
| 1466622 | ROVIRA NAVARRO, MARIA | Address on file | | | | | | | |
| 499713 | ROVIRA NAZARIO, JUAN A. | Address on file | | | | | | | |
| 1496722 | Rovira Oliveras, Alan E | Address on file | | | | | | | |
| 499714 | Rovira Oliveras, Alan E | Address on file | | | | | | | |
| 1496753 | ROVIRA OLIVERAS, ALAN E. | Address on file | | | | | | | |
| 499715 | Rovira Oliveras, Nilda I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499716 | Rovira Oliveras, Nilda I. | Address on file | | | | | | | |
| 499717 | ROVIRA OLIVERAS, NOEL | Address on file | | | | | | | |
| 499718 | Rovira Oliveras, Noel A | Address on file | | | | | | | |
| 1583842 | Rovira Oliveras, Noel A. | Address on file | | | | | | | |
| 499719 | ROVIRA ORTIZ, AVIMAEL | Address on file | | | | | | | |
| 499720 | ROVIRA PENA, WILSON | Address on file | | | | | | | |
| 499721 | ROVIRA PEREZ, JACQUELINE | Address on file | | | | | | | |
| 499722 | ROVIRA PEREZ, ZULMA | Address on file | | | | | | | |
| 499723 | ROVIRA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 820996 | ROVIRA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 1985916 | ROVIRA RODRIGUEZ , VILMA | Address on file | | | | | | | |
| 499724 | ROVIRA RODRIGUEZ, EVELYN S | Address on file | | | | | | | |
| 499725 | ROVIRA RODRIGUEZ, JOAN | Address on file | | | | | | | |
| 1971759 | Rovira Rodriguez, Vilma | Address on file | | | | | | | |
| 2011565 | Rovira Rodriguez, Vilma | Address on file | | | | | | | |
| 499726 | ROVIRA RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 2018618 | ROVIRA RODRIGUEZ, VILMA JULIA | Address on file | | | | | | | |
| 499727 | ROVIRA ROVIRA, JOSE | Address on file | | | | | | | |
| 499728 | ROVIRA RULLAN, JOSE F | Address on file | | | | | | | |
| 499729 | ROVIRA SANCHEZ, YARINETTE | Address on file | | | | | | | |
| 499730 | ROVIRA SANTIAGO, GRETCHEN | Address on file | | | | | | | |
| 820997 | ROVIRA SANTIAGO, MAIA DE LA PAZ | Address on file | | | | | | | |
| 820998 | ROVIRA SANTIAGO, MARIA DE LA PAZ | Address on file | | | | | | | |
| 499731 | ROVIRA SOLER, ZULMA | Address on file | | | | | | | |
| 499732 | ROVIRA SOTO MD, SONIA | Address on file | | | | | | | |
| 499733 | ROVIRA SOTO MD, SONIA L | Address on file | | | | | | | |
| 499735 | ROVIRA SOTO, JULIA B. | Address on file | | | | | | | |
| 499734 | ROVIRA SOTO, JULIA B. | Address on file | | | | | | | |
| 745595 | ROVIRA TIRADO, RICARDO | Address on file | | | | | | | |
| 499736 | ROVIRA TIRADO, RICARDO | Address on file | | | | | | | |
| 499737 | Rovira Toro, Jennifer M | Address on file | | | | | | | |
| 499738 | ROVIRA VARGAS, SANDRA | Address on file | | | | | | | |
| 499739 | ROVIRA VILAR, LYDIA B | Address on file | | | | | | | |
| 499740 | ROVIRA ZUAREZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 1456282 | Rovira, Carmen Ana | Address on file | | | | | | | |
| 1458881 | Rovira, Carmen Ana | Address on file | | | | | | | |
| 1456282 | Rovira, Carmen Ana | Address on file | | | | | | | |
| 2006084 | Rovira, Gilda P. | Address on file | | | | | | | |
| 499741 | ROVIRA, MARIA DE LOS A. | Address on file | | | | | | | |
| 1724405 | Rovira, Maria Matias | Address on file | | | | | | | |
| 499742 | ROVIRA,TEODORO R. | Address on file | | | | | | | |
| 499743 | ROVOLETTO DONI, PAOLO | Address on file | | | | | | | |
| 749563 | ROW GROUP INC | 175 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 499744 | ROW GROUP INC | COND MIDTOWN OFIC 109 | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 749564 | ROWAL PROPERTIES INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 749565 | ROWALD ELECTRONICS INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 499745 | ROWE, ALEXANDER | Address on file | | | | | | | |
| 499746 | ROWENA BAUZA BORRERO | Address on file | | | | | | | |
| 749566 | ROWENA ELEANOR ACHIN | URB LA RAMBLA | 149 CALLE 3 CLARISAS | | | PONCE | PR | 00731 | |
| 749567 | ROWENA TORRES MARTINEZ | URB EL SENORIAL 375 | CALLE F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| 499747 | ROWINA PONCE ORENGO | Address on file | | | | | | | |
| 499748 | ROWINA ROSA PIMENTEL | Address on file | | | | | | | |
| 499749 | ROWMARY VELAZQUEZ MORALES | Address on file | | | | | | | |
| 499750 | ROXAIRA A. ROSARIO CRUZ | Address on file | | | | | | | |
| 499751 | ROXAIRA A. ROSARIO CRUZ | Address on file | | | | | | | |
| 499752 | ROXANA APONTE SILVA | Address on file | | | | | | | |
| 499753 | ROXANA CENTENO PAGAN | Address on file | | | | | | | |
| 749570 | ROXANA COLON PAGAN | URB ALTURAS DE RIO GRANDE | J 452 CALLE 10 | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749571 | ROXANA COLON RUIZ | PO BOX 962 | | | | MAYAGUEZ | PR | 00681 | |
| 749572 | ROXANA CRUZ RIVERA | COND GOLDEN COURT II | APARTADO 340 | | | SAN JUAN | PR | 00918 | |
| 499754 | ROXANA CRUZ RIVERA | Address on file | | | | | | | |
| 749568 | ROXANA DE LA ROSA | URB PUERTO NUEVO | 448 CALLE CONSTANCIA | | | SAN JUAN | PR | 00921 | |
| 749573 | ROXANA DOMENECH | Address on file | | | | | | | |
| 749574 | ROXANA GARCIA GARCIA | Address on file | | | | | | | |
| 499755 | ROXANA GARCIA GARCIA | Address on file | | | | | | | |
| 749575 | ROXANA GARCIA MIRANDA | URB LAS DELICIAS | 1664 OPPENHEIMER | | | PONCE | PR | 00728-3904 | |
| 499756 | ROXANA GORRITZ AYALA | Address on file | | | | | | | |
| 749576 | ROXANA I SANCHEZ PEREZ | HC 3 BOX 30265 | | | | MOROVIS | PR | 00687-9823 | |
| 499757 | ROXANA I SOTO AGUILU | Address on file | | | | | | | |
| 499577 | ROXANA J ROSA DOMENECH | Address on file | | | | | | | |
| 749578 | ROXANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| 749579 | ROXANA JORDAN MALDONADO | SANTILLANA DEL MAR | APT38 AD | | | LOIZA | PR | 00772 | |
| 499758 | ROXANA LANDRAU SALAMO | Address on file | | | | | | | |
| 749580 | ROXANA LOPEZ HENRRICY | URB VILLA CAROLINA | 222 12 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 499760 | ROXANA M LUGO | Address on file | | | | | | | |
| 499761 | ROXANA M PEREZ MATOS | Address on file | | | | | | | |
| 749581 | ROXANA M VIERA CANALES | PO BOX 23046 | | | | SAN JUAN | PR | 00931-3046 | |
| 749582 | ROXANA M ZAMBRANA TORRES | Address on file | | | | | | | |
| 499763 | ROXANA MARIANI CRUZ | Address on file | | | | | | | |
| 749583 | ROXANA MARIE IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 499764 | ROXANA MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 499765 | ROXANA MARTINEZ BARBOSA | Address on file | | | | | | | |
| 749584 | ROXANA MONGE ALVAREZ | P0 BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 499766 | ROXANA MORALES VELEZ | Address on file | | | | | | | |
| 749585 | ROXANA NAVARRO LOPEZ | P O BOX 1576 | | | | COROZAL | PR | 00783 | |
| 499569 | ROXANA OFARRILL GARCIA | URB CONDADO MODERNO | L 22 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 749586 | ROXANA PAGANI GONZALEZ | Address on file | | | | | | | |
| 749587 | ROXANA RIERA GATA | VIEJO SAN JUAN | 213 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 499767 | ROXANA RIVERA GARCIA | Address on file | | | | | | | |
| 749588 | ROXANA RONDA RAMIREZ | SANTA RITA | 984 CALLE MADRID APTO 1 | | | SAN JUAN | PR | 00925 | |
| 499768 | ROXANA ROSA MUNIZ | Address on file | | | | | | | |
| 749589 | ROXANA RUIZ BERMUDEZ | URB COLLEGE PARK 1800 | CALLE GENOVA | | | SAN JUAN | PR | 00921 | |
| 499769 | ROXANA SANTIAGO ORTIZ | Address on file | | | | | | | |
| 749590 | ROXANA SANTIAGO RODRIGUEZ | VILLA TABAIBA | 621 CALLE TAINOS | | | PONCE | PR | 00731 | |
| 499770 | ROXANA SANTIAGO ROMAN | Address on file | | | | | | | |
| 749591 | ROXANA SERRA LABOY | HACINEDA LA MATILDE | 5890 CALLE ARADO | | | PONCED | PR | 00728 | |
| 749593 | ROXANA SERRA OLMO | Address on file | | | | | | | |
| 749592 | ROXANA SERRA OLMO | Address on file | | | | | | | |
| 749594 | ROXANA TOYS INC | PO BOX 360119 | | | | SAN JUAN | PR | 00936-0119 | |
| 850095 | ROXANA VARELA FERNOS | 55 TAFT TOWER APT 2A | CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| 749595 | ROXANA VARELA FERNOS | COND TORREBLANCA APT 6 B | | | | SAN JUAN | PR | 00907 | |
| 499771 | ROXANA VARELA FERNOS | Address on file | | | | | | | |
| 499772 | ROXANA VAZQUEZ PASTRANA | Address on file | | | | | | | |
| 499773 | ROXANALY CARRASQUILLO RIVERA | BRISAS DEL MAR | EK 1 CALLE F 7 | | | LUQUILLO | PR | 00773 | |
| 749596 | ROXANE CURET SANCHEZ | 104 CALLE SAN JOSE E | | | | GUAYAMA | PR | 00784 | |
| 749597 | ROXANE PAGAN | HC 2 BOX 7640 | | | | OROCOVIS | PR | 00720 | |
| 749598 | ROXANNA APONTE BERRIOS | 408 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 749599 | ROXANNA BADILLO RODRIGUEZ | URB BAHIA | 50 CALLE OCEAN DR E | | | CATANO | PR | 00962 | |
| 749600 | ROXANNA BORGES RODRIGUEZ | Address on file | | | | | | | |
| 749601 | ROXANNA CEPEDA ORONO | HIDEPARK AVE LAS MARIAS 860 APT S2 | | | | SAN JUAN | PR | 00927 | |
| 749602 | ROXANNA CRUZ ROSARIO | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 749603 | ROXANNA DEL C MARRERO SANCHEZ | LOIZA STATION | PO BOX 12157 | | | SAN JUAN | PR | 00912 | |
| 499774 | ROXANNA FUENTES RIVERA | Address on file | | | | | | | |
| 749604 | ROXANNA HITA AVILES | 13 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| 499775 | ROXANNA K. ROSARIO SERRANO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499776 | ROXANNA MARQUEZ EMBRE | Address on file | | | | | | | |
| 749605 | ROXANNA MOLINA RIVERA | HC-80-PO BOX 8240 | | | | DARADO | PR | 00646 | |
| 499777 | ROXANNA RIVAS NIEVES | Address on file | | | | | | | |
| 749606 | ROXANNA RIVERA | PO BOX 10762 | | | | PONCE | PR | 00732 | |
| 749607 | ROXANNA RODRIGUEZ CORIANO | RR 4 BOX 26320 | | | | TOA ALTA | PR | 00953 | |
| 749608 | ROXANNA ROLDAN REYES | URB MUXOZ RIVERA | 41 CALLE BALDOMAR P2 | | | GUAYNABO | PR | 00969 | |
| 749609 | ROXANNA TORRES SANTIAGO | CALLE B 686 LA RAMBLA | | | | PONCE | PR | 00731 | |
| 499778 | ROXANNA VELEZ SALDANA | Address on file | | | | | | | |
| 499779 | ROXANNE COLON SANTOS | Address on file | | | | | | | |
| 749610 | ROXANNE DIAZ MORALES | URB LOMALINDA 5 | P O BOX 674 | | | ADJUNTAS | PR | 00601 | |
| 749611 | ROXANNE FERNANDEZ | COUNTRY CLUB | MA 8 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 749612 | ROXANNE FIGUEROA MOLINA / GIOVAN RICARDO | 1 VILLA FAJARDO | APTO B 20 | | | FAJARDO | PR | 00738 | |
| 499780 | ROXANNE LACOURT | Address on file | | | | | | | |
| 749613 | ROXANNE M FRANCESCHINI LAJARA | Address on file | | | | | | | |
| 749614 | ROXANNE M RIVERA VEGA | PO BOX 722 | | | | SAN JUAN | PR | 00926-6023 | |
| 499781 | ROXANNE MAESO FLORES | Address on file | | | | | | | |
| 749615 | ROXANNE MEDINA | URB COSTA BRAVA | 318 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| 499782 | ROXANNE MEDINA | Address on file | | | | | | | |
| 499783 | ROXANNE RIVERA CARRION | Address on file | | | | | | | |
| 749616 | ROXANNE RIVERA PLAZA | Address on file | | | | | | | |
| 499784 | ROXANY A TORRES MALDONADO | Address on file | | | | | | | |
| 499785 | ROXELY M VAZQUEZ TORRES | Address on file | | | | | | | |
| 499786 | ROXETTE PIETRI COLLADO | Address on file | | | | | | | |
| 499787 | ROXIE LOPEZ CASTILLO | Address on file | | | | | | | |
| 850096 | ROXSANA HERBERT CLEMENTE | A-4 COND LUCERNA APT 1B | | | | CAROLINA | PR | 00983 | |
| 499788 | ROXYALI MUNOZ RIVERA | Address on file | | | | | | | |
| 499789 | ROY A ACOSTA ALEMANY | Address on file | | | | | | | |
| 499790 | ROY A BAYNE HERNADEZ | Address on file | | | | | | | |
| 749617 | ROY A CHEVERE CRUZADO | COND PASEO ABRIL APT 601 | | | | TOA BAJA | PR | 00949 | |
| 749618 | ROY A MALDONADO TORRES | BO MAGUEYES | 275 CALLE FERNANDEZ | | | PONCE | PR | 00731 | |
| 749619 | ROY BROWN | P O BOX 721 | | | | MAYAGUEZ | PR | 00681 | |
| 499791 | ROY CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 499792 | ROY DEL VALLE MORALES | Address on file | | | | | | | |
| 749620 | ROY ESCOBAR DOMINGUEZ | P.O. BOX 1447 | | | | BARCELONETA | PR | 00617 | |
| 499793 | ROY GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 749621 | ROY HARTHORN | P O BOX 90756 | | | | SANTA BARBARA | CA | 93190-0756 | |
| 499794 | ROY I ROSADO PAGAN | Address on file | | | | | | | |
| 499795 | ROY J ORTIZ COLLAZO | Address on file | | | | | | | |
| 499796 | ROY J RODRIGUEZ CARRERO | Address on file | | | | | | | |
| 499797 | ROY L RODRIGUEZ | Address on file | | | | | | | |
| 499798 | ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | | SAINT THOMAS | VI | 00802 | |
| 749622 | ROY LONGSWORTH LEON | COND JARDINES DE MONTEHIEDRA | 415 PH | | | SAN JUAN | PR | 00926 | |
| 1870744 | Roy Louis Rodriguez Delgado por si y representando a su hijo | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | |
| 499799 | ROY MATEO CASTRO | Address on file | | | | | | | |
| 499800 | ROY MORENO ROLON | Address on file | | | | | | | |
| 749623 | ROY O BOLLING TORRES | VILLA FONTANA | PL 16 VIA 21 | | | CAROLINA | PR | 00987 | |
| 749624 | ROY P DANIELS GUILPIN | 11 FIFTH AVE | | | | NEW YORK | NY | 10003-4342 | |
| 749625 | ROY PEREZ LOPEZ | RES TIBES TOWN HOUSE | 1 APT 4 | | | PONCE | PR | 00731 | |
| 749626 | ROY R VAYEGO PEREYRA | PO BOX 1183 | | | | RIO GRANDE | PR | 00745 | |
| 749627 | ROY RIOS REYES | PO BOX 140327 | | | | ARECIBO | PR | 00614 | |
| 2151783 | ROY ROBERTSON | 11510 W. SYCAMORE HILLS DR. | | | | FORT WAYNE | IN | 46814-9386 | |
| 499801 | ROY ROBLES DONES | Address on file | | | | | | | |
| 499802 | ROY RODRIGUEZ DBA TONER XPRESS | URB. RIO CRISTAL | 8140 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 499803 | ROY RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 499804 | ROY RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 499806 | ROY SANCHEZ MARRERO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3315 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749628 | ROY SANCHEZ TOSADO | URB TOWN HILLS | 36 CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 749629 | ROY SANCHEZ VAHAMONDE | Address on file | | | | | | | |
| 499807 | ROY SANTANA MARTINEZ | Address on file | | | | | | | |
| 499808 | ROY SANTIAGO MUÑIZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 499809 | ROY T GILL LOPEZ | Address on file | | | | | | | |
| 749630 | ROY VARELA MENENDEZ | PO BOX 354 | | | | CAPE MAY | NJ | 08204 | |
| 499810 | ROY WILLIAMS GONZALEZ | Address on file | | | | | | | |
| 499811 | ROY X PAGAN FEGUS | Address on file | | | | | | | |
| 499812 | Royal & SunAlliance Insurance plc | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom |
| 1452990 | Royal 2000 Rental & Leasing, Corp. | Arot L Veazquez, Attorney | 209 San Justo Street 2nd Level Old San Juan | | | San Juan | PR | 00902 | |
| 1452990 | Royal 2000 Rental & Leasing, Corp. | PO Box 29908 | | | | San Juan | PR | 00929-0908 | |
| 1452990 | Royal 2000 Rental & Leasing, Corp. | Velazquez-Travieso Abogados, PSC | PO Box 9023580 | | | San Juan | PR | 00902-3580 | |
| 850097 | ROYAL BANK OF CANADA | ATT. SR. ANTONIO REYES | PO BOX 819 | | | SAN JUAN | PR | 00919 | |
| 2150885 | ROYAL BANK OF CANADA | C/O ORRICK, ATTN: ROBERT STERN | 1152 15TH ST. NW | | | WASHINGTON | DC | 20005 | |
| 749631 | ROYAL BUSINESS SYSTEMS INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| 850098 | ROYAL BUSINESS SYSTEMS, INC. | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 749632 | ROYAL CAM | P O BOX 1063 | | | | GURABO | PR | 00778 | |
| 499815 | ROYAL CAR RENTAL / U SAVE | URB VALENCIA | 301 CALLE NAVARRA | | | SAN JUAN | PR | 00923 | |
| 850099 | ROYAL CLUB AND CONVENTIONS CENTER | PO BOX 1765 | | | | BAYAMON | PR | 00960 | |
| 749633 | ROYAL COACH TOURS | COND CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 749634 | ROYAL COMPUTER SYSTEM | PO BOX 362863 | | | | SAN JUAN | PR | 00936 | |
| 499816 | ROYAL CONCIERGE CORP | VILLA NEVAREZ | 1094 CALLE 1 | | | SAN JUAN | PR | 00927-5129 | |
| 749635 | ROYAL FINANCE & LEASING CORP | 667 AVE PONCE DE LEON 361 | | | | SAN JUAN | PR | 00907 | |
| 499817 | ROYAL INC | ESTANCIAS REALES | 72 CALLE PRINCIPE RAINIERO | | | GUAYNABO | PR | 00969 | |
| 850100 | ROYAL INTERNATIONAL | PO BOX 4410 | | | | CAROLINA, | PR | 00984 | |
| 749636 | ROYAL INTERNATIONAL ELECTRONIC& FUNIRE | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 499818 | ROYAL INTL ELECT & FURNITURE INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 749637 | ROYAL INT'L ELECTRONIC & FURNITURE INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 749638 | ROYAL KING TRAVEL SERV INC DBA | COND CASTILLO DEL MAR SUITE 1477 | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5300 | |
| 499819 | ROYAL LEASING CORP | PO BOX 9718 | | | | SAN JUAN | PR | 00908-0718 | |
| 499820 | ROYAL MOTOR | PO BOX 29908 | | | | SAN JUAN | PR | 00929 | |
| 749639 | ROYAL MOTORS | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| 850101 | ROYAL MOTORS CORP | 65 INFANTERIA STATION | PO BOX 29908 | | | SAN JUAN | PR | 00929-0908 | |
| 499821 | ROYAL MOTORS CORP | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 499822 | ROYAL MOTORS CORP | PO BOX 29908 | | | | SAN JUAN | PR | 00929 | |
| 499823 | ROYAL MOTORS CORP | PO BOX 364009 | | | | SAN JUAN | PR | 00969 | |
| 499824 | ROYAL PALM BEACH MEDICAL GROUP | 1019 N STATE ROAD 7 SUITE B | | | | ROYAL PALM BEACH | FL | 33411 | |
| 499825 | ROYAL PALM HEALTH CENTER | MEDICAL RECORDS | 11880 SW 40TH ST STE 301 | | | MIAMI | FL | 33175 | |
| 749640 | ROYAL STAR LIMOUSINE INC. | 1504 CLLE LAS MARIAS OF A | | | | SAN JUAN | PR | 00911 | |
| 499826 | ROYAL TIRE CORP | PO BOX 11068 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 499827 | ROYAL TIRE CORP | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| 749641 | ROYAL TORRES RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 749642 | ROYAL TOWN ESSO SERV. | P.O. BOX 9534 | | | | BAYAMON | PR | 00960 | |
| 749643 | ROYAL TOWN SERVICE | P O BOX 10863 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00922 | |
| 749645 | ROYAL TOWN TIRE CENTER | AVE. LAS CUMBRE B-3 | | | | BAYAMON | PR | 00619 | |
| 749646 | ROYAL TOWN TIRE CENTER | URB ROYAL TOWN | B 3 AVE LAS CUMBRES | | | BAYAMON | PR | 00957 | |
| 499829 | ROYALS BASEBALL CLUB INC | SANTA ROSA | 21 BLOQ 23 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 499830 | ROYALS BASEBALL DORADO CORP | URB QUINTAS DE DORADO | N 2 CALLE CIPRES | | | DORADO | PR | 00646 | |
| 749647 | ROYALTY FUND & MECHANIZED | PO BOX 9066212 | | | | SAN JUAN | PR | 00906 6212 | |
| 749648 | ROYALTY FUND MECHANIZED CARGO LACOL ILA | PO BOX 9066212 | | | | SAN JUAN | PR | 00906-6212 | |
| 499831 | ROYCE BELL DAVILA | Address on file | | | | | | | |
| 2176599 | ROYCE JUAN VILLEGAS | Address on file | | | | | | | |
| 499832 | ROYEM CATHRINE | Address on file | | | | | | | |
| 499833 | ROYNNIE MURILLO PAGAN | Address on file | | | | | | | |
| 749649 | ROYSTON DE LANNOOY | COOP CIUDAD UNIVERSITARIA | APTO 1704B | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499834 | ROYSTON DE LANNOOY | Address on file | | | | | | | |
| 2151374 | ROYSTONE CAPITAL MASTER FUND LTD | 89 Nexus Way | | | | Camana Bay | | KY1-9007 | Cayman Islands |
| 2233801 | ROYSTONE CAPITAL MASTER FUND LTD | 780 THIRD AVENUE | 41ST FLOOR | | | NEW YORK | NY | 10017 | |
| 499835 | ROZADA SEIN, ELIZABETH | Address on file | | | | | | | |
| 820999 | ROZADA SEIN, MARIA | Address on file | | | | | | | |
| 499836 | ROZADA SEIN, MARIA C | Address on file | | | | | | | |
| 499837 | ROZADA SEIN, MIRIAM | Address on file | | | | | | | |
| 821000 | ROZADA SEIN, WANDA I | Address on file | | | | | | | |
| 1970294 | Rozado Rivera, Wilson | Address on file | | | | | | | |
| 749650 | ROZAHURY FLORES DONES | HC 01 BOX 11385 | | | | CAROLINA | PR | 00987 | |
| 749651 | ROZAIRALI OLIVERAS NEGRON | VAN SOY | M 12 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 749652 | ROZANA LABOY RODRIGUEZ | PO BOX 1256 | | | | CIDRA | PR | 00739 | |
| 499838 | ROZANA LABOY RODRIGUEZ | Address on file | | | | | | | |
| 499839 | ROZARIO DUPREY, GEORGE L. | Address on file | | | | | | | |
| 499840 | ROZAS CUADRO, NAHIR | Address on file | | | | | | | |
| 499841 | ROZAS ORTEGA, JAVIER J | Address on file | | | | | | | |
| 499842 | ROZAS ORTEGA, JOAQUIN | Address on file | | | | | | | |
| 499843 | ROZAS ORTEGA, LIRIMAR | Address on file | | | | | | | |
| 1650596 | Rozas, Edna | Address on file | | | | | | | |
| 499844 | ROZO CAICEDO, LILIANA | Address on file | | | | | | | |
| 499845 | Rozo Montalvo, Eyla L. | Address on file | | | | | | | |
| 499846 | ROZO MONTALVO, EYLA L. | Address on file | | | | | | | |
| 499847 | ROZO MONTALVO, ZAHILYN | Address on file | | | | | | | |
| 499848 | ROZO ORTEGA, DANIEL | Address on file | | | | | | | |
| 499849 | ROZO ORTEGA, VANESSA | Address on file | | | | | | | |
| 499850 | ROZO ORTEGA, VANESSA ZORAYA | Address on file | | | | | | | |
| 854957 | ROZO ORTEGA, VANESSA ZORAYA | Address on file | | | | | | | |
| 499851 | RP PUERTO RICO ALL SERVICES CORP | PO BOX 2502 | | | | TOA BAJA | PR | 00951 | |
| 850102 | RPA SECURITY EQUIPMENT | PO BOX 7386 | | | | SAN JUAN | PR | 00916 | |
| 1456479 | RPG III, Inc. c/o Steve Glanstein | Address on file | | | | | | | |
| 499852 | RPH HOTELS 48TH STREET OWNER LLC | 790 EIGHT AVENUE | | | | NEW YORK | NY | 10019 | |
| 749653 | RPL SERVICES | PO BOX 2019 SUITE 50 | | | | LAS PIEDRAS | PR | 00771-2019 | |
| 749654 | RPM DOOR REPAIR/RAMIRO PAGAN MELENDEZ | LOMAS VERDES | R 26 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 499853 | RQA ENGINERING PSC | PMB 156 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 499854 | RQBLES PACHECO, LOIDY A | Address on file | | | | | | | |
| 499855 | RQDRIGUEZ CARABALLO, EDITH M | Address on file | | | | | | | |
| 499856 | RQDRIGUEZ DELGADO, LIZ B | Address on file | | | | | | | |
| 499857 | RQDRIGUEZ MONTIJO, ANGEL M | Address on file | | | | | | | |
| 499858 | RQG PROFESSINAL HANDYMAN CORP | PO BOX 3109 | | | | SAN SEBASTIAN | PR | 00685 | |
| 499859 | RR BILLING SERVICE | RR 1 BOX 12133 | | | | TOA ALTA | PR | 00953-8600 | |
| 499860 | RR BUILDERS ENT / BETTER ROADS ASPHALT | EL PEDREGAL | RR 4 BOX 3480 | | | BAYAMON | PR | 00956 | |
| 499861 | RR BUILDERS ENT / BETTER ROADS ASPHALT | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMON | PR | 00956 | |
| 499863 | RR COMMERCIAL KITCHEN | BOX 362169 | | | | SAN JUAN | PR | 00936 | |
| 749655 | RR COMMUNICATIONS | MSC 250 SUITE 112 100 | GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 831799 | RR Donnelley | 500 Carr 869 Ste 703 | | | | Catano | PR | 00962-2007 | |
| 499864 | RR DONNELLEY | 500 RD 869 SUITE 703 | | | | CATAÑO | PR | 00962-2007 | |
| 839264 | RR DONNELLEY DE PUERTO RICO CORP | ROYAL IND PARK CARR 869 KM 1 | BLDG LOTE 1 BARRIO PALMAS | | | CATANO | PR | 00962 | |
| 850103 | RR DONNELLEY DE PUERTO RICO, CORP | 500 RD 869 STE 703 | | | | CATAÑO | PR | 00962-2007 | |
| 499865 | RR DONNELLEY DE PUERTO RICO, CORP. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 499866 | RR DONNELLEY DE PUERTO RICO, CORP. | CARR869 KM1.5 ROYAL IND. PARK | | | | BO. PALMA CATANO | PR | 00962 | |
| 499867 | RR DONNELLEY DE PUERTO RICO, CORP. | PO BOX 2379 | | | | SAN JUAN | PR | 00918 | |
| 499868 | RR DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO. PALMAS CARR 869 KM1.5 | | | CATANO | PR | 00962 | |
| 850104 | RR ELECTRICAL CONTRACTOR | 4 SECTOR LOS SOSTRE | | | | NARANJITO | PR | 00719 | |
| 499869 | RR GROUP PSC | PMB 146 405 ESMERALDA AVENUE | | | | GUAYNABO | PR | 00969 | |
| 499870 | RR INTEGRATED SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3317 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499871 | RR INTEGRATED SOLUTIONS INC | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 831800 | RR Integrated Solutions Inc | PO Box 11850, PMB 353 | | | | San Juan | PR | 00922-1850 | |
| 499872 | RR MED CON CORP | 232 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 850105 | RR PROMOTIONS | URB LAS FLORES | I-12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 749656 | RR QUALITY DEVELOPMENT CORP | HC 40 BOX 41123 | | | | SAN LORENZO | PR | 00754-9828 | |
| 499873 | RR TECHNOLOGY GROUP INC | P O BOX 4985 PMB 312 | | | | CAGUAS | PR | 00726-4985 | |
| 749657 | RRA MANAGEMENT & CONSULTING GROUP | Address on file | | | | | | | |
| 499874 | RRC ENGINEERING SERVICES P S C | URB INTERAMERICANA GDN | A 35 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 499875 | RRD CASH & CARRY INC | PO BOX 140189 | | | | ARECIBO | PR | 00614 | |
| 2164345 | RRD CASH & CARRY, INC. | BOX 140189 | | | | ARECIBO | PR | 00614-0189 | |
| 2138048 | RRD CASH & CARRY, INC. | ROSA DELGADO, RAMON | BOX 140189 | | | ARECIBO | PR | 00614-0189 | |
| 499876 | RRG APPRAISAL GROUP INC | PO BOX 672 | | | | DORADO | PR | 00646-0672 | |
| 499877 | RRG UNIVERSE AND ASSOCIATE INC | 920 CARR 175 APT 23501 | | | | SAN JUAN | PR | 00926 | |
| 821001 | RRIVERA DE JESUS, DORIMAR | Address on file | | | | | | | |
| 499878 | RRLL NEUROBEHAVIORAL MEDICAL CONSULTA | P.O. BOX 193127 | | | | SAN JUAN | PR | 00919 | |
| 749658 | RRQ SEGUROS ROLDAN | P O BOX 1263 | | | | ISABELA | PR | 00662 | |
| 499879 | RRR HEALTH SYSTEM GROUP, PSC | SECT LA CURVA | 2993 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 749659 | RRR ICE PLANT INC | P O BOX 303 | | | | SAINT JUST | PR | 00978 | |
| 499880 | RRT DISTRIBUTORS CORP | PMB 363 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 499881 | RS INTERIOR CONTRACTOR INC | HC 1 BOX 5425 | | | | JAYUYA | PR | 00664-8714 | |
| 1508144 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 499882 | RS MANAGEMENT CORP | PMB 326 5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 499883 | RS PSYCHOLOGICAL INC, INC. | EDIF CENTRO DEL OESTE 201 | BO COLOMBIA | 70 CALLE RELAMPAGO | | MAYAGUEZ | PR | 00680 | |
| 499884 | RS PSYCHOLOGYCAL CLINIC INC | DEL MONTE CENTRO | 345 RAMON E BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 749660 | RS REFRIGERATION CO. | HC 03 BOX 9060 | | | | GUAYNABO | PR | 00791 | |
| 499885 | RS TECHNOLOGY CONSULTING, INC | PO BOX 29896 | | | | SAN JUAN | PR | 00929-0896 | |
| 499886 | RS THERAPY GROUP INC. | PMB 106 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 499887 | RSB DISTRIBUTORS, INC | HC 6 BOX 12643 | | | | COROZAL | PR | 00783 | |
| 499888 | RSB INC. | TORRE BBV 254 MUNOZ RIVERA STE 1002 | | | | SAN JUAN | PR | 00918 | |
| 499889 | RSB TRANSPORT CORP | HC 2 BOX 30975 | | | | CAGUAS | PR | 00727 | |
| 2176317 | RSD CONTRACTORS INC | P.O. BOX 3722 | | | | GUAYNABO | PR | 00970 | |
| 499890 | RSEG CORPORATION | PMB 418-405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 2151375 | RSL - INT MAN | 2001 MARKET STREET, SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| 2151376 | RSL - SIT MUNI | 2001 MARKET STREET, SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 499892 | RSM PUERTO RICO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 2176087 | RSM ROC & COMPANY | P.O. BOX  10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 771236 | RSM ROC AND COMPANY | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 856961 | RSP & ASSOCIATES LAW OFFICE | 100 PR-165 Suite 409 00968 | | | | Toa Alta | PR | 00953 | |
| 1424900 | RSP & ASSOCIATES LAW OFFICE | Address on file | | | | | | | |
| 499894 | RSP ASSOCIATES LAW OFFICES | 100 CARR PR 165 SUITE 409 | | | | GUAYNABO | PR | 00968-8048 | |
| 499895 | RT INSURANCE SERVICES LLC | PO BOX 333 | | | | YAUCO | PR | 00698 | |
| 499896 | RT PROFESSIONAL SERVICES PSC | PMB 011 | PO BOX 304000 | | | MANATI | PR | 00674 | |
| 749661 | RT SOCIEDAD ESPECIAL Y/O BANCO SANTANDER | P O BOX 362589 | SUCURSAL 54 | | | SAN JUAN | PR | 00936-2589 | |
| 850106 | RT SOUND | RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953-9441 | |
| 1256772 | RT SOUND | Address on file | | | | | | | |
| 499897 | RTC ROMAN & CO, PSC | PO BOX 608899 | | | | BAYAMON | PR | 00959-7208 | |
| 749662 | RTF CONSTRUCCION INC | P O BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 821002 | RTIZ DIAZ, WIL J | Address on file | | | | | | | |
| 499898 | RTN CONSTRUCTION CORP | P O BOX 1953 | | | | HATILLO | PR | 00659 | |
| 499899 | RUA APONTE, VICTOR | Address on file | | | | | | | |
| 499900 | RUA DE LA ASUNCION, ARMANDO | Address on file | | | | | | | |
| 499901 | RUA DE MAURE, MILTON | Address on file | | | | | | | |
| 499902 | RUA JOVET, JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499903 | RUANO LEBRON, JUAN | Address on file | | | | | | | |
| 1743085 | Ruano Taraza, Jose | Address on file | | | | | | | |
| 1750113 | Ruaño Taraza, José | Address on file | | | | | | | |
| 499904 | RUANO VEGA, MARIA | Address on file | | | | | | | |
| 1590140 | RUAÑO, MARIA DE LOURDES | Address on file | | | | | | | |
| 499905 | RUAQO TARAZA, JOSE | Address on file | | | | | | | |
| 499906 | RUBALI PROFESIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499907 | RUBALI PROFESIONAL INC | PO BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 499908 | RUBALI PROFESSIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499909 | RUBALI PROFESSIONALS | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 850107 | RUBALI PROFESSIONALS | PO BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 499910 | RUBALI PROFESSIONALS INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499911 | RUBAYO GARCIA, ANGEL | Address on file | | | | | | | |
| 499912 | RUBAYO SUAREZ, JUAN | Address on file | | | | | | | |
| 749663 | RUBBER & PLASTICS | PO BOX 3908 | | | | GUAYNABO | PR | 00970 | |
| 749664 | RUBBER AND GASKET CO OF PR INC | PO BOX 29045 | | | | SAN JUAN | PR | 00929 | |
| 749665 | RUBBER NATIONAL INC / CARLOS R VELEZ | 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 499914 | RUBBER RECYCLING & MFG | P O BOX 4985 PMB 136 | | | | CAGUAS | PR | 00726 | |
| 499915 | RUBBY GOMEZ HERNANDEZ | Address on file | | | | | | | |
| 1422554 | RUBE ENTERTAINMENT, INC | Address on file | | | | | | | |
| 1422554 | RUBE ENTERTAINMENT, INC | Address on file | | | | | | | |
| 499917 | RUBEL ALGARROBO, RAQUEL | Address on file | | | | | | | |
| 499918 | RUBEL GERENA NIEVES | Address on file | | | | | | | |
| 850108 | RUBELI ORTIZ | URB. LOMAS VERDES | 2D-6 CALLE EUCALIPTO | | | BAYAMON | PR | 00956 | |
| 749666 | RUBELISA ZAYAS ROSARIO | 39 RES VILLAS DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| 499919 | RUBELISSE QUINONES | Address on file | | | | | | | |
| 749676 | RUBEN A APONTE RAMOS | URB VALLE DE YABUCOA | 325 CALLE UVILLO | | | YABUCOA | PR | 00767 | |
| 499920 | RUBEN A AYALA SALADO | Address on file | | | | | | | |
| 749677 | RUBEN A BURGOS TORRES | Address on file | | | | | | | |
| 749678 | RUBEN A COLON DIAZ | RES ALTURAS DE ISABELA | EDIF 11 APT 58 | | | ISABELA | PR | 00662 | |
| 499921 | RUBEN A DENIZARD SIBERT | Address on file | | | | | | | |
| 749679 | RUBEN A FELICIANO SANTIAGO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 499922 | RUBEN A FERNANDEZ | Address on file | | | | | | | |
| 499923 | RUBEN A FERNANDEZ ALLICOT | Address on file | | | | | | | |
| 749680 | RUBEN A FLORES LOPEZ | P O BOX 80 | | | | LAJAS | PR | 00667 | |
| 749681 | RUBEN A GONZALEZ SOSTRE | HC 1 BOX 3411 | | | | UTUADO | PR | 00641 | |
| 499924 | RUBEN A MEDINA LEBRON | Address on file | | | | | | | |
| 749682 | RUBEN A MORALES NEGRON | PO BOX 740 | | | | VILLALBA | PR | 00766 | |
| 499925 | RUBEN A MORALES VALENTIN | Address on file | | | | | | | |
| 749683 | RUBEN A MORENO | P O BOX 9434 | | | | BAYAMON | PR | 00960 8043 | |
| 749684 | RUBEN A ORTIZ LAUREANO | URB CUPEY GARDENS | K 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 749685 | RUBEN A ORTIZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 499926 | RUBEN A ORTIZ TIRADO | Address on file | | | | | | | |
| 499927 | RUBEN A PABON ORTIZ | Address on file | | | | | | | |
| 749686 | RUBEN A PAGAN CINTRON | Address on file | | | | | | | |
| 2138383 | RUBEN A PAGAN FEBUS | HC 02 BOX 71072 | | | | COMERIO | PR | 00782 | |
| 499929 | RUBEN A PALLARDELL YRAOLA | Address on file | | | | | | | |
| 499930 | RUBEN A PEREZ HERNANDEZ | Address on file | | | | | | | |
| 499931 | RUBEN A PEREZ LUGO | Address on file | | | | | | | |
| 749687 | RUBEN A POMALES RODRIGUEZ | 113 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 499932 | RUBEN A RAMOS MONTALVO | Address on file | | | | | | | |
| 499933 | RUBEN A REYES TORRES | Address on file | | | | | | | |
| 499934 | RUBEN A RIOS PAGAN | Address on file | | | | | | | |
| 749688 | RUBEN A RIVERA | Address on file | | | | | | | |
| 749689 | RUBEN A RIVERA ZAYAS | URB LA NUEVA SALAMANCA | 66 CALLE MALAGA | | | SAN GERMAN | PR | 00683 | |
| 499935 | RUBEN A ROSA GERENA | Address on file | | | | | | | |
| 499936 | RUBEN A ROSARIO TIRADO | Address on file | | | | | | | |
| 499937 | RUBEN A SAEZ CARTAGENA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850109 | RUBEN A SERRANO SANTIAGO | URB EL MONTE | 3305 CALLE DOÑA JUANA | | | PONCE | PR | 00716-4833 | |
| 499938 | RUBEN A TIRADO ORTIZ | Address on file | | | | | | | |
| 499939 | RUBEN A TORRES MUNOZ | Address on file | | | | | | | |
| 749690 | RUBEN A VEGA HERNANDEZ | URB HACIENDA SAN JOSE | 78 SECCION SAN JUANERA | | | CAGUAS | PR | 00725 | |
| 749691 | RUBEN A VELAZQUEZ | M17 EXT SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 749692 | RUBEN A. MELENDEZ ROSARIO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 749693 | RUBEN A. PARRILLA RODRIGUEZ | Address on file | | | | | | | |
| 499940 | RUBEN A. TORRES RIVERA | Address on file | | | | | | | |
| 499941 | RUBEN ACEVEDO | Address on file | | | | | | | |
| 749694 | RUBEN ACEVEDO CHICO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 499942 | RUBEN ACEVEDO MONTES | Address on file | | | | | | | |
| 749695 | RUBEN ACEVEDO MORALES | Address on file | | | | | | | |
| 749696 | RUBEN ACEVEDO MORALES | Address on file | | | | | | | |
| 749697 | RUBEN ACEVEDO MORALES | Address on file | | | | | | | |
| 749698 | RUBEN ACOSTA ARROYO | VILLAS DE RIO GRANDE | Z 20 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 749699 | RUBEN ADORNO MELENDEZ | COND SAN IGNACIO APT M 8 | | | | SAN JUAN | PR | 00921 | |
| 749700 | RUBEN AGOSTO GARCIA | URB. CAMPAMENTO 13 | CALLE 4 | | | GURABO | PR | 00778 | |
| 749701 | RUBEN AGRON TORRES | COUNTRY CLUB QN6 CALLE 246 | | | | CAROLINA | PR | 00982 | |
| 499943 | RUBEN ALCANTORA DISENO COSTURA | Address on file | | | | | | | |
| 499944 | RUBEN ALEXIS GARAY POMALES | Address on file | | | | | | | |
| 749702 | RUBEN ALICEA | PO BOX 1341 | | | | ARECIBO | PR | 00613 | |
| 749703 | RUBEN ALICEA RODRIGUEZ | P O BOX 804 | | | | CAGUAS | PR | 00726 | |
| 499945 | RUBEN ALICEA TORRES | Address on file | | | | | | | |
| 499946 | RUBEN ALSINA COLON | Address on file | | | | | | | |
| 749704 | RUBEN ALSINA MELENDEZ | HC 01 BOX 6946 | | | | SALINAS | PR | 00751 | |
| 749705 | RUBEN ALVARADO BURGOS | 5 SECTOR MANA | | | | NARANJITO | PR | 00719 | |
| 749706 | RUBEN ALVARADO MALDONADO | Address on file | | | | | | | |
| 749707 | RUBEN ALVARADO MALDONADO | Address on file | | | | | | | |
| 749708 | RUBEN ALVARADO RAMOS | RR 1 BOX 2511 | | | | CIDRA | PR | 00739 | |
| 499948 | RUBEN ALVARADO RAMOS | Address on file | | | | | | | |
| 749709 | RUBEN ALVARADO SANTIAGO | BO TORRENCILLAS | 23 CALLE ZATURNO FEGUS | | | MOROVIS | PR | 00687 | |
| 749710 | RUBEN ALVIRA DUMAS | P O BOX 433002 | SUITE 428 | | | RIO GRANDE | PR | 00745 | |
| 499949 | RUBEN AMARO REYES | Address on file | | | | | | | |
| 499950 | RUBEN AMARO REYES | Address on file | | | | | | | |
| 499951 | RUBEN ANDUJAR ORTIZ | Address on file | | | | | | | |
| 749711 | RUBEN APONTE ALAMO | Address on file | | | | | | | |
| 499952 | RUBEN ARCE BAEZ | Address on file | | | | | | | |
| 749712 | RUBEN ARROYO LOPEZ | BO PILETAS | HC 04 BOX 44681 | | | LARES | PR | 00669 | |
| 749713 | RUBEN ARROYO ORTIZ | Address on file | | | | | | | |
| 749714 | RUBEN ARVELO | Address on file | | | | | | | |
| 749715 | RUBEN ASENCIO RODRIGUEZ | HC 01 BOX 7046 | | | | CABO ROJO | PR | 00623-9705 | |
| 749716 | RUBEN AVILA SANCHEZ | 51 CALLE COMERIO | | | | PONCE | PR | 00730-5106 | |
| 749717 | RUBEN AYALA CAMACHO | ALT DE FLAMBOYAN | X 7 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 499953 | RUBEN AYALA LUGO | Address on file | | | | | | | |
| 749669 | RUBEN AYALA MALDONADO | PO BOX 611 | | | | RIO BLANCO | PR | 00744 | |
| 749718 | RUBEN AYALA ORTIZ | SUITE 195 PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| 850110 | RUBEN AYALA PEREZ DBA TALLER MONTE SANTO | HC 1 BOX 8456 | | | | VIEQUES | PR | 00765-9180 | |
| 499954 | RUBEN AYALA VERDEJO | Address on file | | | | | | | |
| 749719 | RUBEN AYENDE DBA IRON WORK | ALTAGRACIA | NE 3 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 749720 | RUBEN B ORAMA MONROIG | PO BOX 1971 | | | | UTUADO | PR | 00641 | |
| 499955 | RUBEN BAEZ GARCIA | Address on file | | | | | | | |
| 749721 | RUBEN BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| 499956 | RUBEN BAEZ VEGA | Address on file | | | | | | | |
| 749722 | RUBEN BALLESTER RIVERA | PO BOX 1414 | | | | UTUADO | PR | 00641 1414 | |
| 499957 | RUBEN BARDEGUEZ LOPEZ | Address on file | | | | | | | |
| 499958 | RUBEN BATISTA VAZQUEZ | Address on file | | | | | | | |
| 749723 | RUBEN BECERRIL PACHECO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499959 | RUBEN BECERRIL PACHECO | Address on file | | | | | | | |
| 749724 | RUBEN BELTRAN | 227 CALLE GUAYAMA | SEGUNDO NIVEL | | | SAN JUAN | PR | 00917 | |
| 749725 | RUBEN BELTRAN MARTINEZ | Address on file | | | | | | | |
| 749726 | RUBEN BELTRAN RAMIREZ | Address on file | | | | | | | |
| 499960 | RUBEN BERMUDEZ ESTRADA | Address on file | | | | | | | |
| 499961 | RUBEN BERRIOS CINTRON | Address on file | | | | | | | |
| 749727 | RUBEN BERRIOS MARTINEZ | C O PARTIDO IND PUERTORRIQUENO | 963 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 499962 | RUBEN BERRIOS ROSENQUIST | Address on file | | | | | | | |
| 749728 | RUBEN BIBILONI FELICIANO | HC 06 BOX 75559 | | | | CAGUAS | PR | 00725 | |
| 749729 | RUBEN BLANCO TORRES | HC 01 BOX 6090 | | | | OROCOVIS | PR | 00720 | |
| 749730 | RUBEN BONANO VILLAREAL | Address on file | | | | | | | |
| 499963 | RUBEN BONILLA | Address on file | | | | | | | |
| 749731 | RUBEN BONILLA BADILLO | REPTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 499964 | RUBEN BONILLA CARRASQUILLO | Address on file | | | | | | | |
| 749732 | RUBEN BONILLA CASTILLO | PO BOX 47 | | | | VILLALBA | PR | 00766-0047 | |
| 749733 | RUBEN BONILLA GONZALEZ | Address on file | | | | | | | |
| 749734 | RUBEN BRIGNONI ACEVEDO | P O BOX 432 | | | | SAN JUAN | PR | 00721 | |
| 749735 | RUBEN BURGOS ORTIZ | URB BELLA VISTA | C 25 CALLE DALIA | | | AIBONITO | PR | 00705 | |
| 499965 | RUBEN BURGOS TORRES | Address on file | | | | | | | |
| 499966 | RUBEN BUTTLER FERNANDEZ | Address on file | | | | | | | |
| 499967 | RUBEN C QUINONES CARRASQUILLO | Address on file | | | | | | | |
| 749737 | RUBEN C ROMAN FIGUEROA | CAIMITO BAJO | 18 E CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 749738 | RUBEN C ROSARIO TIRADO | THE LLUSTERS | 28 SUNRISE LANE | | | DORADO | PR | 00646 | |
| 499968 | RUBEN C. ROSARIO TIRADO | Address on file | | | | | | | |
| 499969 | RUBEN CABALLERO CANDELARIA | Address on file | | | | | | | |
| 499970 | RUBEN CABAN CARDONA | Address on file | | | | | | | |
| 499971 | RUBEN CABAN SOTO | Address on file | | | | | | | |
| 499972 | RUBEN CABRERA LOPEZ | Address on file | | | | | | | |
| 749739 | RUBEN CALDERON | 2513 N CALIFORNIA AVE | SUITE 226 | | | CHICAGO | IL | 60647 | |
| 749667 | RUBEN CAMACHO | 9645 RIVER ST | | | | SCHILLER PARK | IL | 60076 | |
| 749740 | RUBEN CANALES | Address on file | | | | | | | |
| 749742 | RUBEN CANCEL LOPEZ | Address on file | | | | | | | |
| 749741 | RUBEN CANCEL LOPEZ | Address on file | | | | | | | |
| 749743 | RUBEN CANDELARIA Y ROSA CANCEL RODRIGUEZ | Address on file | | | | | | | |
| 499973 | RUBEN CARABALLO MADERA | Address on file | | | | | | | |
| 749744 | RUBEN CARDONA FIGUEROA | URB TURABO GARDENS | R3-53 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 499974 | RUBEN CARDONA MERCADO | Address on file | | | | | | | |
| 499975 | RUBEN CARELA MONTILLA | Address on file | | | | | | | |
| 499976 | RUBEN CARLOS PADILLA CRUZ | Address on file | | | | | | | |
| 749745 | RUBEN CARMONA OLIVERAS | URB JESUS M LAGO | A 50 | | | UTUADO | PR | 00641 | |
| 499977 | RUBEN CARO RAMIREZ | Address on file | | | | | | | |
| 499978 | RUBEN CARO RAMIREZ | Address on file | | | | | | | |
| 499979 | RUBEN CARRASQUILLO MD, CARLOS | Address on file | | | | | | | |
| 499980 | RUBEN CARRERAS MORERA | Address on file | | | | | | | |
| 749746 | RUBEN CARRION GARCIA | SOLAR 78 MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 749747 | RUBEN CARRION GARCIA | URB JOSE AH HERNANDEZ | BOX 151 | | | RIO GRANDE | PR | 00745 | |
| 499981 | RUBEN CARRION GARCIA | Address on file | | | | | | | |
| 749748 | RUBEN CASTILLO REYES | PO BOX 8181 | | | | CAROLINA | PR | 00986 | |
| 2176048 | RUBEN CASTILLO REYES | Address on file | | | | | | | |
| 499982 | RUBEN CASTILLO ROSA | Address on file | | | | | | | |
| 850111 | RUBEN CASTRO RODRIGUEZ | 329 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976-2251 | |
| 499983 | RUBEN CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 499984 | RUBEN CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 499985 | RUBEN CATALA LOPEZ | Address on file | | | | | | | |
| 499986 | RUBEN CATALA LOPEZ | Address on file | | | | | | | |
| 499987 | RUBEN CATALA LOPEZ | Address on file | | | | | | | |
| 749749 | RUBEN CENTENO ORTIZ | URB BOSQUE VERDE | 86 CALLE GAVIOTA | | | CAGUAS | PR | 00727 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499988 | RUBEN CENTENO PADILLA | Address on file | | | | | | | |
| 499989 | RUBEN CEPEDA PEREZ | Address on file | | | | | | | |
| 749750 | RUBEN CEREZO HERNANDEZ | VILLAS DEL PILAR | B 12 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 499990 | RUBEN CEREZO HERNANDEZ | Address on file | | | | | | | |
| 499991 | RUBÉN CHAIN | JOAN S. PETERS | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| 749751 | RUBEN CHAPARRO GONZALEZ | 64 CALLE NIEVES MATIAS | | | | AGUADA | PR | 00602 | |
| 499992 | RUBEN CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 499993 | RUBEN CINTRON STGO Y/O CINTRON IRON WORK | Address on file | | | | | | | |
| 749752 | RUBEN CINTRON VAZQUEZ | Address on file | | | | | | | |
| 749753 | RUBEN CINTRON VAZQUEZ | Address on file | | | | | | | |
| 749754 | RUBEN CLAUDIO RIVERA | Address on file | | | | | | | |
| 749755 | RUBEN CLEMENTE LUZUNARIS | Address on file | | | | | | | |
| 749756 | RUBEN COLLAZO BERRIOS | HC 01 BOX 26028 | | | | VEGA BAJA | PR | 00693 | |
| 749757 | RUBEN COLLAZO SANTANA Y YOMARY CRUZ | Address on file | | | | | | | |
| 499994 | RUBEN COLON BADILLO | Address on file | | | | | | | |
| 499995 | RUBEN COLON CANUELAS | Address on file | | | | | | | |
| 499996 | RUBEN COLON COLON | Address on file | | | | | | | |
| 850112 | RUBEN COLON DE ALBA | PO BOX 51 | | | | AGUIRRE | PR | 00704 | |
| 850113 | RUBEN COLÓN DEL VALLE | BALBOA TOWN HOUSES | 100 CALLE 435 APT 8 | | | CAROLINA | PR | 00985-3544 | |
| 749759 | RUBEN COLON FUENTES | HC 04 BOX 16278 | | | | MOCA | PR | 00676 | |
| 749760 | RUBEN COLON MELENDEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 499997 | RUBEN COLON ORTIZ | Address on file | | | | | | | |
| 499998 | RUBEN COLON PEREZ | Address on file | | | | | | | |
| 749761 | RUBEN COLON TARRATS | BOX 5489 | | | | PONCE | PR | 00733 | |
| 499999 | RUBEN COLON ZENO | Address on file | | | | | | | |
| 749762 | RUBEN CONCRETE PUMPS SERV. | PO BOX 1048 | | | | FAJARDO | PR | 00738 | |
| 500000 | RUBEN CONDE LOPEZ | Address on file | | | | | | | |
| 500001 | RUBEN CONTRERAS SILVERIO | Address on file | | | | | | | |
| 500002 | RUBEN CORDERO BARRETO | Address on file | | | | | | | |
| 749763 | RUBEN CORDERO CALERO | PO BOX 123 | | | | ISABELA | PR | 00662 | |
| 500003 | RUBEN CORDERO RAMIREZ | Address on file | | | | | | | |
| 749764 | RUBEN CORTES GELI | PO BOX 361223 | | | | SAN JUAN | PR | 00936 | |
| 749765 | RUBEN CORTES MARTINEZ | URB COUNTRY CLUB | MH 3 CALLE 408 | | | CAROLINA | PR | 00985 | |
| 749766 | RUBEN COTTO SOTO | RIO GRANDE ESTATES 11817 | CALLE REY ALONSO X | | | RIO GRANDE | PR | 00745 | |
| 500004 | RUBEN COTTO TORRES | Address on file | | | | | | | |
| 500005 | RUBEN CRESPO CRESPO | Address on file | | | | | | | |
| 749767 | RUBEN CRUZ BAUZO | CALL BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 500006 | RUBEN CRUZ DAVILA | Address on file | | | | | | | |
| 500007 | RUBEN CRUZ HERNANDEZ | Address on file | | | | | | | |
| 749768 | RUBEN CRUZ LEON | VILLA DEL CARMEN | P3 CALLE 28 | | | PONCE | PR | 00731 | |
| 500008 | RUBEN CRUZ LUCENA | Address on file | | | | | | | |
| 500009 | RUBEN CRUZ NIEVES DBA MUEBLERIA CRUZ N | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-0000 | |
| 749769 | RUBEN CRUZ PEREZ | Address on file | | | | | | | |
| 749770 | RUBEN CRUZ PIZARRO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 500010 | RUBEN CRUZ REVERON | Address on file | | | | | | | |
| 749771 | RUBEN CRUZ VARGAS | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | |
| 749772 | RUBEN CRUZ VAZQUEZ | 20 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 749670 | RUBEN CUEVAS CRUZ | COND LOS ROBLES | 503 B CALLE 32 | | | SAN JUAN | PR | 00926 | |
| 500011 | RUBEN CUEVAS SILVAGNOLI | Address on file | | | | | | | |
| 749773 | RUBEN D FEBO DURAN | Address on file | | | | | | | |
| 749774 | RUBEN D FEBO DURAN | Address on file | | | | | | | |
| 500012 | RUBEN D FEBO DURAN | Address on file | | | | | | | |
| 749775 | RUBEN D FERNANDEZ RODRIGUEZ | PO BOX 10186 | | | | SAN JUAN | PR | 00922 | |
| 500013 | RUBEN D GALINDO PORTILLA | Address on file | | | | | | | |
| 500014 | RUBEN D GONZALEZ CARDONA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749776 | RUBEN D HERNANDEZ ROSA | URB HILL SIDE | 4 RAFAEL VILLEGAS | | | SAN JUAN | PR | 00926 | |
| 749777 | RUBEN D MARCIAL NIEVES | 572 AVE BALTAZAR J MENDEZ | | | | CAMUY | PR | 00627 | |
| 500015 | RUBEN D MOTTA RIOS | Address on file | | | | | | | |
| 500016 | RUBEN D NAZARIO OSSORIO | Address on file | | | | | | | |
| 749778 | RUBEN D OSORIO CRUZ | URB ALTURAS DE RIO GRANDE | CALLE 14BLOQUE O NO 757 | | | RIO GRANDE | PR | 00745 | |
| 500017 | RUBEN D PABELLON LOPEZ | Address on file | | | | | | | |
| 500018 | RUBEN D PLACENSIO RODRIGUEZ | Address on file | | | | | | | |
| 500019 | RUBEN D RODRIGUEZ DUMONT | Address on file | | | | | | | |
| 500020 | RUBEN D RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 500021 | RUBEN D RUIZ TORRES | Address on file | | | | | | | |
| 749779 | RUBEN D SANCHEZ BURGOS | Address on file | | | | | | | |
| 749780 | RUBEN D VELEZ SANTIAGO | HC 2 BOX 26070 | | | | MAYAGUEZ | PR | 00680 | |
| 749781 | RUBEN D. AYALA ARROYO | Address on file | | | | | | | |
| 500022 | RUBEN D. MERCADO COLLAZO | Address on file | | | | | | | |
| 500023 | RUBEN D. ROSARIO CASTILLO | Address on file | | | | | | | |
| 500024 | RUBEN DARIO BAUTISTA ALCANTARA | Address on file | | | | | | | |
| 850114 | RUBEN DARIO BONILLA MARTINEZ | PO BOX 6767 | | | | SAN JUAN | PR | 00914 | |
| 749782 | RUBEN DARIO BONILLA RIVERA | N 13 TERRAZA GUAYNABO PASCUA | | | | GUAYNABO | PR | 00969 | |
| 500025 | RUBEN DARIO HOYOS ALEGRIA | Address on file | | | | | | | |
| 749783 | RUBEN DARIO VIGO DELGADO | RR 01 BOX 44 A | LOIZA STATION | | | CAROLINA | PR | 00983 | |
| 850115 | RUBEN DAVID ZAYAS RIVERA | URB BRISAS DE LOIZA | 159 CALLE ESCORPION | | | CANOVANAS | PR | 00729-2113 | |
| 500026 | RUBEN DAVILA CARRANQUILLO | Address on file | | | | | | | |
| 749785 | RUBEN DAVILA GONZALEZ | COND ROLLING HILLS | O 5 BOX 01 | | | CAROLINA | PR | 00987 | |
| 749784 | RUBEN DAVILA GONZALEZ | HC 1 BOX 2930 | | | | JAYUYA | PR | 00664 | |
| 749671 | RUBEN DAVILA PEREIRA | BO 09 BOX 61415 | | | | CAGUAS | PR | 00725 | |
| 500027 | RUBEN DAVILA RIVERA | Address on file | | | | | | | |
| 749786 | RUBEN DE JESUS BURGOS | JARD DE RIO GRANDE | AY 356 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 500028 | RUBEN DE JESUS GONZALEZ | Address on file | | | | | | | |
| 749787 | RUBEN DE JESUS SANCHEZ | Address on file | | | | | | | |
| 500029 | RUBEN DE LA TORRES VALLEJO | Address on file | | | | | | | |
| 500030 | RUBEN DE LA TORRES VALLEJO | Address on file | | | | | | | |
| 749788 | RUBEN DE LEON ALVAREZ | HC 1 BOX 4620 | | | | HATILLO | PR | 00659 | |
| 500031 | RUBEN DELGADO FELICIANO | Address on file | | | | | | | |
| 749789 | RUBEN DELGADO MEDINA | PO BOX 37 | | | | PALMER | PR | 00712-0037 | |
| 749790 | RUBEN DELGADO ORTIZ | NUEVA VIDA | D20 CALLE J A | | | PONCE | PR | 00728 | |
| 500032 | RUBEN DIAZ | Address on file | | | | | | | |
| 749791 | RUBEN DIAZ ALVAREZ | COND EMILIANO POUL 129 | CALLE MAYAGUEZ SUITE 409 | | | SAN JUAN | PR | 00927 | |
| 749792 | RUBEN DIAZ FLORES | VISTA MONTE | A 28 CALLE 2 | | | CIDRA | PR | 00739 | |
| 749793 | RUBEN DIAZ GARCIA-ACCUSAFE | PO BOX 194148 | | | | SAN JUAN | PR | 00919 | |
| 749794 | RUBEN DIAZ LOPEZ | PO BOX 1194 | | | | CIDRA | PR | 00739 | |
| 749795 | RUBEN DIAZ PADRO | URB STA MARIA | B44 CALLE 2 | | | CEIBA | PR | 00735 | |
| 749796 | RUBEN DIAZ RESTO | URB COLINAS DE FAIR VIEW | I 24 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 500033 | RUBEN DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 500034 | RUBEN DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 749797 | RUBEN DIAZ VELEZ | COND COSTA DEL SOL BZN 5104 | | | | CAROLINA | PR | 00979 | |
| 749798 | RUBEN E ALMODOVAR | P O BOX 2152 | | | | GUAYNABO | PR | 00970 | |
| 749799 | RUBEN E ALVERIO ROSARIO | HC 01 BOX 3302 | | | | MAUNABO | PR | 00707 | |
| 749800 | RUBEN E ARROYO RODRIGUEZ | COLINAS METROPOLITANAS | S 18 CALLE MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 500035 | RUBEN E BECERRA/ SONIA G MAYO | Address on file | | | | | | | |
| 749801 | RUBEN E FALU ALLENDE | URB VILLA CAROLINA | D 10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 749802 | RUBEN E GONZALEZ GARZA | URB SANTA ROSA | 34-9 CALLE 25 | | | BAYAMON | PR | 00759 | |
| 500036 | RUBEN E IGLESIAS RIVERA | Address on file | | | | | | | |
| 500037 | RUBEN E LOPEZ NUNEZ | Address on file | | | | | | | |
| 749803 | RUBEN E PEREZ GERENA | HC-3 BOX 9957 | | | | LARES | PR | 00669 | |
| 749804 | RUBEN E RAMOS MERCED | VALLE PIEDRAS | 717 SOTERO GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 749672 | RUBEN E RODRIGUEZ SANTOS | PMB 243 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 749805 | RUBEN E ROJAS HERNANDEZ | BO YEGUADA | SECTOR ARIAS | | | CAMUY | PR | 00627 | |
| 749806 | RUBEN E ROMAN PEREZ | URB SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956-5024 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500038 | RUBEN E SANTIAGO BONILLA | Address on file | | | | | | | |
| 749807 | RUBEN E VEGA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 850116 | RUBEN E VERA AROCHO | PO BOX 926 | | | | AGUADILLA | PR | 00605-0926 | |
| 749808 | RUBEN E. PADRO | 250 FORDHAM | URB. UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |
| 749809 | RUBEN E. PADRO | URB UNIVERSITY GDNS | 250 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 749810 | RUBEN ECHEVARRIA RIOS | URB RPIEDRAS HEITHS 1685 CALLE PURU | | | | SAN JUAN | PR | 00926 | |
| 500039 | RUBEN EMILIO LASTRA TORRES | Address on file | | | | | | | |
| 749811 | RUBEN ERAZO KUILAN | Address on file | | | | | | | |
| 749813 | RUBEN ESCABI AGOSTINI | 325 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 749812 | RUBEN ESCABI AGOSTINI | URB FLORAL PARK | 325 CALLE ITALIA | | | SAN JUAN | PR | 00917-3616 | |
| 749814 | RUBEN ESCALERA CALDERON | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 | |
| 749815 | RUBEN ESPADA ACEVEDO | PO BOX 380181 | | | | CAYEY | PR | 00737-0181 | |
| 500040 | RUBEN ESSO SERVICE STATION | 108 AVE LAUREANO PINEIRO | | | | CEIBA | PR | 00735 | |
| 749816 | RUBEN ESTRADA GONZALEZ Y MAYRA DIAZ | Address on file | | | | | | | |
| 500041 | RUBEN ESTREMERA JIMENEZ | Address on file | | | | | | | |
| 500042 | RUBEN ESTREMERA JIMENEZ | Address on file | | | | | | | |
| 500043 | RUBEN ESTREMERA JIMENEZ | Address on file | | | | | | | |
| 500044 | RUBEN ESTUPINAN | Address on file | | | | | | | |
| 749817 | RUBEN F DIAZ DE LEON | EST DE LA FUENTE | 2 CALLE LIRIO | PUENTE DEL CONDADO | | TOA ALTA | PR | 00953 | |
| 500045 | RUBEN F GONZALEZ CHAPEL | Address on file | | | | | | | |
| 500046 | RUBEN FALCON VILLANUEVA | Address on file | | | | | | | |
| 500047 | RUBEN FALU ALLENDE | Address on file | | | | | | | |
| 749818 | RUBEN FELICIANO ARROYO B A B B A | 8292 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 749819 | RUBEN FELICIANO CORTES | HC 04 BOX 47687 | | | | MAYAGUEZ | PR | 00680 | |
| 500048 | RUBEN FELICIANO TIRADO | Address on file | | | | | | | |
| 749820 | RUBEN FERRER MEDINA | Address on file | | | | | | | |
| 749821 | RUBEN FERRER SOTO | HC 3 BOX 8919 | ACEITUNAS | | | MOCA | PR | 00676 | |
| 500049 | RUBEN FIGUEROA MALAVE | Address on file | | | | | | | |
| 500050 | RUBEN FIGUEROA MORALES | Address on file | | | | | | | |
| 500051 | RUBEN FIGUEROA NAZARIO | Address on file | | | | | | | |
| 749822 | RUBEN FIGUEROA OLAVARRIA | PO BOX 1406 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749823 | RUBEN FIGUEROA RIVERA | P O BOX 1031 | | | | COMERIO | PR | 00782 | |
| 500052 | RUBEN FIGUEROA SOTO | Address on file | | | | | | | |
| 500053 | RUBEN FLORES MARZAN | Address on file | | | | | | | |
| 500054 | RUBEN FLORES MILLAN | Address on file | | | | | | | |
| 749824 | RUBEN FLORES MORALES | URB VISTAMAR NUM 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 500055 | RUBEN FLORES OTERO | Address on file | | | | | | | |
| 749825 | RUBEN FOURNIER NIGAGLIONI | ALTURAS DE PE¨UELAS 11 | W12 CALLE 20 | | | PE¨UELAS | PR | 00624 | |
| 500056 | RUBEN FRONTERA BENVENUTTI | Address on file | | | | | | | |
| 749826 | RUBEN FUENTES RIVERA | URB VISTA MONTE | J 5 CALLE 6 | | | CIDRA | PR | 00739 | |
| 749827 | RUBEN G BIGAY ACOSTA | URB ROYAL PALM | 1 A 8 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 500057 | RUBEN G UBINAS LAZZARINI | Address on file | | | | | | | |
| 500058 | RUBEN G VELEZ PEREZ | Address on file | | | | | | | |
| 500059 | RUBEN G. GUADALUPE APONTE | Address on file | | | | | | | |
| 749828 | RUBEN GALLARDO SANTIAGO | EMBALSE SAN JOSE | 477 CALLE JACARANDA | | | SAN JUAN | PR | 00923-1739 | |
| 749829 | RUBEN GARCIA | 10 BRISTOL ST | | | | HUNTINGTON | NY | 11743 | |
| 2175201 | RUBÉN GARCÍA ACEVEDO | P.O. BOX 2269 | | | | Moca | PR | 00676 | |
| 749830 | RUBEN GARCIA MARQUEZ | Address on file | | | | | | | |
| 749831 | RUBEN GARCIA MARTINEZ | HC 03 BOX 32400 | | | | MAYAGUEZ | PR | 00680 | |
| 749832 | RUBEN GARCIA ORTIZ | Address on file | | | | | | | |
| 850118 | RUBEN GARCIA RODRIGUEZ | 1-617 LAS TRINITALIAS | | | | VILLALBA | PR | 00766 | |
| 749833 | RUBEN GARCIA ROHENA | BELLO MONTE | W 5 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 749834 | RUBEN GARCIA SALGADO | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 500060 | RUBEN GINORIO/ SYNERLUTION INC | HC 3 BOX 11431 | | | | JUANA DIAZ | PR | 00795 | |
| 749835 | RUBEN GOMEZ | LAGOS DE PLATA | W 8 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 500061 | RUBEN GOMEZ GARCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500062 | RUBEN GOMEZ GUZMAN | Address on file | | | | | | | |
| 500063 | RUBEN GONZALEZ ALGARIN | Address on file | | | | | | | |
| 749836 | RUBEN GONZALEZ COLLAZO | URB STA JUANITA | QQ 32 CALLE 34 | | | BAYAMON | PR | 00919 | |
| 749837 | RUBEN GONZALEZ COLON | URB SAN ANTONIO | L 13 CALLE 10 | | | HUMACAO | PR | 00791-3737 | |
| 500064 | RUBEN GONZALEZ CORREA | Address on file | | | | | | | |
| 749838 | RUBEN GONZALEZ DELGADO | Address on file | | | | | | | |
| 500065 | RUBEN GONZALEZ DELGADO | Address on file | | | | | | | |
| 749839 | RUBEN GONZALEZ HERNANDEZ | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 500066 | RUBEN GONZALEZ LORA | Address on file | | | | | | | |
| 749841 | RUBEN GONZALEZ MARRERO | CUIDAD JARDIN III | 5 CALLE MARIA | | | TOA ALTA | PR | 00953 | |
| 749840 | RUBEN GONZALEZ MARRERO | UNION PLAZA | 416 AVE PONCE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 500067 | RUBEN GONZALEZ MARRERO | Address on file | | | | | | | |
| 749842 | RUBEN GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 749843 | RUBEN GONZALEZ ORTIZ | HC 01 BOX 3300 | | | | FLORIDA | PR | 00650 | |
| 500068 | RUBEN GONZALEZ RIVERA | Address on file | | | | | | | |
| 749844 | RUBEN GONZALEZ RODRIGUEZ | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| 2176171 | RUBEN GONZALEZ SASTRE | Address on file | | | | | | | |
| 749845 | RUBEN GONZALEZ TORRES | PO BOX 847 | | | | NAGUABO | PR | 00718 | |
| 500069 | RUBEN GONZALEZ TORRES | Address on file | | | | | | | |
| 500070 | RUBEN GREEN COLON | Address on file | | | | | | | |
| 500071 | RUBEN GREEN COLON | Address on file | | | | | | | |
| 749846 | RUBEN GUADALUPE LUNA | URB EL ALAMO | EX 12 HERMOSILLA | | | GUAYNABO | PR | 00969 | |
| 749847 | RUBEN GUZMAN PIZARRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 749848 | RUBEN GUZMAN SEPULVEDA | URB LOMAS VERDES | 4 Y 5 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 500072 | RUBEN H MELENDEZ LUGO | Address on file | | | | | | | |
| 749849 | RUBEN H RIVERA Y DIXIE RIVERA | Address on file | | | | | | | |
| 500073 | RUBEN H. SANTOS MADERA | Address on file | | | | | | | |
| 749850 | RUBEN HARRISON CRUZ | HC 03 BOX 12909 | | | | CAMUY | PR | 00627 | |
| 749851 | RUBEN HERIBERTO SANTOS MADERA | APARTADO 115 | | | | AIBONITO | PR | 00705 | |
| 749852 | RUBEN HERNANDEZ CRUZ | BO CAMINO LAS PIEDRAS | CARR 176 KM9 HM0 | | | SAN JUAN | PR | 00926 | |
| 500074 | RUBEN HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 500075 | RUBEN HERNANDEZ DELIZ | Address on file | | | | | | | |
| 500076 | RUBEN HERNANDEZ GALLOZA | Address on file | | | | | | | |
| 749853 | RUBEN HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 749854 | RUBEN HERNANDEZ LOPEZ | HC 645 BOX 6240 | | | | TRUJILLO ALTO | PR | 00978 | |
| 749855 | RUBEN HERNANDEZ RIVERA | HC 56 BOX 4972 | | | | AGUADA | PR | 00602-9626 | |
| 749856 | RUBEN HERNANDEZ RIVERA | P O BOX 3637 | | | | AGUADILLA | PR | 00665 | |
| 749857 | RUBEN HERNANDEZ ROBLES | JARD DE ARECIBO | E 1 CALLE A | | | ARECIBO | PR | 00612 | |
| 749859 | RUBEN HERNANDEZ ROSARIO | APARTADO 507 | | | | JAYUYA | PR | 00664 | |
| 749858 | RUBEN HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 749673 | RUBEN INESTA TORRES | URB VILLAS DE FELIPE | D 8 CALLE 4 | | | MAYAGUEZ | PR | 00680 | |
| 500078 | RUBEN IRIZARRY | Address on file | | | | | | | |
| 500079 | RUBEN IRIZARRY CASTRO | Address on file | | | | | | | |
| 500080 | Ruben Irizarry Febres | Address on file | | | | | | | |
| 500081 | RUBEN IRIZARRY FEBRES | Address on file | | | | | | | |
| 749860 | RUBEN IRIZARRY JIMENEZ | PO BOX 29849 | | | | SAN JUAN | PR | 00929 | |
| 749861 | RUBEN IRIZARRY MARCANO | P O BOX 721 | | | | BAYAMON | PR | 00960 | |
| 500082 | RUBEN IRIZARRY NIEVES | Address on file | | | | | | | |
| 500083 | RUBEN IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 749862 | RUBEN IRIZARRY SOTO | URB GLENVIEW GDNS | K 8 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 500084 | RUBEN J AMADOR | Address on file | | | | | | | |
| 749863 | RUBEN J AULET COLON | HC 1 BOX 2630 | | | | SABANA HOYOS | PR | 00688 | |
| 749864 | RUBEN J AYALA TERRERO | URB VISTA BELLA | Q 36 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 500085 | RUBEN J HERNANDEZ MIRANDA | Address on file | | | | | | | |
| 500086 | RUBEN J LOPEZ SALDANA | Address on file | | | | | | | |
| 500087 | RUBEN J MORALES NAZARIO | Address on file | | | | | | | |
| 749865 | RUBEN J. RIVERA MOJICA | 1311 PONCE DE LEON AVE | EDIF FLAMINGO SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 749866 | RUBEN JIMENEZ GUARDIOLA | COND COVANDONGA | 550 C CALLE CUEVILLAS APT 4A | | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749867 | RUBEN L AYALA ORTIZ | RR 2 BOX 6011 | | | | CIDRA | PR | 00739 | |
| 749868 | RUBEN L BRAVO VALVERDE | P O BOX 2609 | | | | BAYAMON | PR | 00960 | |
| 749869 | RUBEN L CRUZ BERMUDEZ | P O BOX 413 | | | | SANTA ISABEL | PR | 00757 | |
| 749870 | RUBEN L MERCADER ALVAREZ | URB HYDE PARK | 270 AVE RIUS RIVERA | | | SAN JUAN | PR | 00918 | |
| 500088 | RUBEN L. BORRALI ROSA | Address on file | | | | | | | |
| 749872 | RUBEN LAMBERTY SANTANA | PO BOX 34503 | | | | PONCE | PR | 00734 | |
| 749873 | RUBEN LATORRE ORTIZ | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 749874 | RUBEN LEBRON CRUZ | JARD DE GUATEMALA | 3 D CALLE | | | SAN SEBASTIAN | PR | 00685 | |
| 749875 | RUBEN LEBRON RODRIGUEZ | P O BOX 2074 | | | | GUAYNABO | PR | 00970 | |
| 500089 | RUBEN LEDESMA DEFENDINI | Address on file | | | | | | | |
| 749876 | RUBEN LEON GUZMAN | HC 6 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| 500090 | RUBEN LEON MELENDEZ | Address on file | | | | | | | |
| 500091 | RUBEN LEON PEREZ | Address on file | | | | | | | |
| 749877 | RUBEN LOPEZ AVILES | P.O. BOX 6676 | | | | CAGUAS | PR | 00726 | |
| 500092 | RUBEN LOPEZ AVILES | Address on file | | | | | | | |
| 749878 | RUBEN LOPEZ BONILLA | Address on file | | | | | | | |
| 749879 | RUBEN LOPEZ DE JESUS Y MIRNA BAUTISTA | Address on file | | | | | | | |
| 500093 | RUBEN LOPEZ DE LEON | Address on file | | | | | | | |
| 500094 | RUBEN LOPEZ MARTINEZ | Address on file | | | | | | | |
| 749880 | RUBEN LOPEZ RIVERA | 382 E 21 ST | | | | PATERSON | NJ | 07513 | |
| 500095 | RUBEN LOPEZ SUAREZ | Address on file | | | | | | | |
| 749881 | RUBEN LORIO DE LEON | URB LOS PASEOS | 5 PASEO SERENO | | | SAN JUAN | PR | 00926 | |
| 749882 | RUBEN LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 500096 | RUBEN LUIS CENTENO NAVARRETE | Address on file | | | | | | | |
| 500097 | RUBEN LUNA ROLON | Address on file | | | | | | | |
| 749883 | RUBEN M CARRION NATAL | P O BOX 732 | | | | BAJADERO | PR | 00616 0732 | |
| 500098 | RUBEN M GOMEZ ACEVEDO | Address on file | | | | | | | |
| 500099 | RUBEN M JACA ROSA | Address on file | | | | | | | |
| 749884 | RUBEN M JUSINO DE LEON | VILLA FONTANA | 4 TS 9 VIA 43 | | | CAROLINA | PR | 00983 | |
| 500100 | RUBEN M MIRANDA DIAZ | Address on file | | | | | | | |
| 749885 | RUBEN MAISONET COLON | Address on file | | | | | | | |
| 749674 | RUBEN MALDONADO JIMENEZ | URB MONTE SOL | A 26 CALLE MONTE SOL | | | TOA ALTA | PR | 00953-3528 | |
| 749886 | RUBEN MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 749889 | RUBEN MALDONADO SEGUI | Address on file | | | | | | | |
| 749888 | RUBEN MALDONADO SEGUI | Address on file | | | | | | | |
| 749887 | RUBEN MALDONADO SEGUI | Address on file | | | | | | | |
| 500101 | RUBEN MANTILLA ROMAN | Address on file | | | | | | | |
| 500102 | Ruben Marcano Betancourt | Address on file | | | | | | | |
| 749890 | RUBEN MARCANO RODRIGUEZ | PO BOX 1531 | | | | GUAYNABO | PR | 00970 | |
| 749891 | RUBEN MARCHAND TORRES | EL CEREZAL | 1668 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 749892 | RUBEN MARIN DE LA ROSA | P.O. BOX 943 | | | | UTUADO | PR | 00641 | |
| 500103 | RUBEN MARQUEZ GARCIA | Address on file | | | | | | | |
| 500104 | RUBEN MARRERO COLON | Address on file | | | | | | | |
| 749893 | RUBEN MARRERO VAZQUEZ | 1202 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-1728 | |
| 500105 | RUBEN MARTINEZ ALVAREZ | Address on file | | | | | | | |
| 500106 | RUBEN MARTINEZ CORREA | Address on file | | | | | | | |
| 500107 | RUBEN MARTINEZ DE JESUS | Address on file | | | | | | | |
| 500108 | RUBEN MARTINEZ LUGO | Address on file | | | | | | | |
| 500109 | RUBEN MARTINEZ MALAVE | Address on file | | | | | | | |
| 500110 | RUBEN MARTINEZ MONTANEZ | Address on file | | | | | | | |
| 500111 | RUBEN MARTINEZ OCASIO | Address on file | | | | | | | |
| 749894 | RUBEN MARTINEZ OIL COLLECTION | P O BOX 1479 | | | | TRUJILLO ALTO | PR | 00977 | |
| 749895 | RUBEN MARTINEZ PANTOJAS | URB VILLAS DE LOIZA | OO3 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 500112 | RUBEN MARTINEZ PEREZ | Address on file | | | | | | | |
| 500113 | RUBEN MARTINEZ PEREZ | Address on file | | | | | | | |
| 749896 | RUBEN MARTINEZ RAMOS | PUEBLITO NUEVO | 14 BESITO | | | PONCE | PR | 00731 | |
| 500114 | RUBEN MARTINEZ TAPIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500115 | RUBEN MARTINEZ Y ANA C MARTINEZ | Address on file | | | | | | | |
| 749897 | RUBEN MATOS BURGOS | Address on file | | | | | | | |
| 749898 | RUBEN MATOS CARDONA | Address on file | | | | | | | |
| 749899 | RUBEN MATOS CARDONA | Address on file | | | | | | | |
| 749900 | RUBEN MATOS COLON | HC 02 BOX 14774 | | | | CAROLINA | PR | 00987 | |
| 749675 | RUBEN MATOS MARQUEZ | PO BOX 364965 | | | | SAN JUAN | PR | 00936-4965 | |
| 749901 | RUBEN MATOS SOTO | ALTURAS DE FLAMBOYAN | AA2 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 500116 | RUBEN MATOS SOTO | Address on file | | | | | | | |
| 500117 | RUBEN MAYSONET CARMONA | Address on file | | | | | | | |
| 500118 | RUBEN MEDINA FONTANEZ/CENTRO JOSE MERCAD | Address on file | | | | | | | |
| 749902 | RUBEN MEDINA GONZALEZ | HC 56 BOX 4330 | | | | AGUADA | PR | 00602 | |
| 749903 | RUBEN MEDINA RAMOS | HC 3 BOX 9132 | | | | MOCA | PR | 00676 | |
| 749904 | RUBEN MELENDEZ DIAZ | SABANA SECA | BOX 448 | | | TOA BAJA | PR | 00952 | |
| 500119 | RUBEN MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 749905 | RUBEN MELENDEZ MELENDEZ | PO BOX 2020 SUITE 226 | | | | BARCELONETA | PR | 00617 | |
| 749906 | RUBEN MELENDEZ MENA | PO BOX 964 | | | | BAYAMON | PR | 00960 | |
| 749907 | RUBEN MENDEZ BENABE | Address on file | | | | | | | |
| 1745756 | Ruben Méndez Millet, José | Address on file | | | | | | | |
| 749908 | RUBEN MENDEZ NIEVES | URB ROLLING HILLS | B 49 CALLE PERU | | | CAROLINA | PR | 00981 | |
| 749909 | RUBEN MENDEZ PEREZ | 577 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 500120 | RUBEN MENDEZ PEREZ | Address on file | | | | | | | |
| 749910 | RUBEN MENDEZ RAMOS | URB COUNTRY CLUB | 910 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 500121 | RUBEN MENDEZ RAMOS | Address on file | | | | | | | |
| 500122 | RUBEN MENDEZ RAMOS | Address on file | | | | | | | |
| 500123 | RUBEN MERCADO FIGUEROA | Address on file | | | | | | | |
| 500124 | RUBEN MERCADO LOZADA | Address on file | | | | | | | |
| 749911 | RUBEN MERCADO PAGAN | URB CIUDAD UNIVERSITARIA | B8 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 749912 | RUBEN MERCADO ROMAN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | |
| 749913 | RUBEN MERCADO SANTIAGO | LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00731 | |
| 500125 | RUBEN MIRANDA MERCADO | Address on file | | | | | | | |
| 500126 | RUBEN MIRANDA NEGRON | Address on file | | | | | | | |
| 500127 | RUBEN MOISES GERENA MORALES | Address on file | | | | | | | |
| 500128 | RUBEN MOJICA RIVERA | Address on file | | | | | | | |
| 749914 | RUBEN MOLINA CABA | Address on file | | | | | | | |
| 749915 | RUBEN MOLINA GARCIA | PO BOX 1128 | | | | GUANICA | PR | 00653-1128 | |
| 749916 | RUBEN MOLINARY MARRERO | EXT EL PRADO 182 | CALLE E | | | AGUADILLA | PR | 00603 | |
| 749917 | RUBEN MONSERRATE BERRIOS | Address on file | | | | | | | |
| 749918 | RUBEN MONTALVO / ASUNCION BAEZ | PO BOX 1121 | | | | CIDRA | PR | 00739-1121 | |
| 749919 | RUBEN MONTANO RODRIGUEZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 749920 | RUBEN MONTANO SERRANO | BO GUARAGUAO CARR 174 KM 10.8 | | | | BAYAMON | PR | 00956 | |
| 500129 | RUBEN MONTAS RIVERA | Address on file | | | | | | | |
| 749921 | RUBEN MORALES FANTAUZZI | Address on file | | | | | | | |
| 749922 | RUBEN MORALES MARRERO | Address on file | | | | | | | |
| 749923 | RUBEN MORALES SANTIAGO | URB CIUDAD CENTRO | 220 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| 749924 | RUBEN MORERA MENENDEZ | PMB 1246 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 500130 | RUBEN MOURA GRACIA | Address on file | | | | | | | |
| 500131 | RUBEN MUNIZ BONILLA | Address on file | | | | | | | |
| 500132 | RUBEN MUNIZ GONZALEZ | Address on file | | | | | | | |
| 500133 | RUBEN MUNIZ LOPEZ | Address on file | | | | | | | |
| 831943 | Ruben Muniz Ruberte | Inst. Correccional Guerrero | Anexo C | PO Box 3999 | | Aguadilla | PR | 00605 | |
| 500134 | RUBEN MUÑIZ RUBERTE | SR. RUBÉN MUÑIZ RUBERTÉ/ LCDA. MARIA S. HOOPGOOD MATÍAS | INSTITUCIÓN 224 CONTROL 24 | SECCIÓN VIOLETA CELDA 130 | PO BOX 7126 | PONCE | PR | 00732 | |
| 2176188 | RUBEN MUNOZ GARCIA | Address on file | | | | | | | |
| 850119 | RUBEN MUÑOZ GONZALEZ | PMB 158 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 749925 | RUBEN N GELY | Address on file | | | | | | | |
| 500135 | RUBEN N NEGRON ROSARIO | Address on file | | | | | | | |
| 850120 | RUBEN N RODRIGUEZ SANTOS | PO BOX 20710 | | | | SAN JUAN | PR | 00928-0710 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749926 | RUBEN N RODRIGUEZ SANTOS | UPR | PO BOX 21528 | | | SAN JUAN | PR | 00931 | |
| 749927 | RUBEN NAVARRO SANTIAGO | VILLA FONTANA | NR 21 VIA 18 | | | CAROLINA | PR | 00985 | |
| 500136 | RUBEN NAZARIO ROMERO | Address on file | | | | | | | |
| 850121 | RUBEN NAZARIO VEGA | PO BOX 510 | | | | YAUCO | PR | 00698-0510 | |
| 850122 | RUBEN NAZARIO VELASCO | 1509 CALLE LAS MARIAS APT 4 | | | | SAN JUAN | PR | 00911 | |
| 500137 | RUBEN NAZARIO VELEZ | Address on file | | | | | | | |
| 749928 | RUBEN NEGRON ADAMES | URB VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 749929 | RUBEN NIEVES ANDINO | URB ALT DE RIO GRANDE | CC 43 CALLE H | | | RIO GRANDE | PR | 00745 | |
| 749930 | RUBEN NIEVES COSME | URB HNAS DAVILA | J-20 CALLE 2 | | | BAYAMàN | PR | 00959 | |
| 500138 | RUBEN NIGAGLIONI | Address on file | | | | | | | |
| 749931 | RUBEN O ALVAREZ HERNANDEZ | PARQUE TERRALINDA BOX 209 | | | | TRUJILLO ALTO | PR | 00976 | |
| 749932 | RUBEN O BOBET QUILES | P O BOX 173 | | | | MARICAO | PR | 00606 | |
| 749933 | RUBEN O CARRILLO MILLAN | Address on file | | | | | | | |
| 500139 | RUBEN O COLON SANCHEZ | Address on file | | | | | | | |
| 500140 | RUBEN O FIGUEROA TORRES | Address on file | | | | | | | |
| 749935 | RUBEN O GIERBOLINI ROSA | PO BOX 575 | | | | COAMO | PR | 00769 | |
| 500141 | RUBEN O GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 500142 | RUBEN O GONZALEZ VELEZ | Address on file | | | | | | | |
| 749936 | RUBEN O KERCADO FIGUEROA | BAYAMON COUNTRY CLUB | EDIF 22 APT 22 C CALLE B | | | BAYAMON | PR | 00957 | |
| 500143 | RUBEN O MAISONET RODRIGUEZ | Address on file | | | | | | | |
| 500144 | RUBEN O PENA ENCARNACION | Address on file | | | | | | | |
| 749937 | RUBEN O RODRIGUEZ DUMONT | FOREST HILLS L-422 CALLE MADRID | | | | BAYAMON | PR | 00959 | |
| 500145 | RUBEN O SANDOVAL RAMOS | Address on file | | | | | | | |
| 500146 | RUBEN O SANTANA VELAZQUEZ | Address on file | | | | | | | |
| 749938 | RUBEN O. DIAZ RIVERA | CAPARRA HEIGHTS STA | P O BOX 10261 | | | SAN JUAN | PR | 00922 | |
| 500147 | RUBEN O. MORALES PANTOJA | Address on file | | | | | | | |
| 500148 | RUBEN O. ORTEGA FIGUEROA | Address on file | | | | | | | |
| 749939 | RUBEN OCASIO MALDONADO | ALT DE RIO GRANDE | VII 24 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 749940 | RUBEN OLAN BAEZ | URB LA QUINTA | F 4 CALLE 12 | | | YAUCO | PR | 00698 | |
| 749941 | RUBEN OLIVARES CRUZ | Address on file | | | | | | | |
| 500149 | RUBEN ONEILL HERNANDEZ | Address on file | | | | | | | |
| 500150 | RUBEN ONEILL MORALES ROSADO | LCDO. ALEX M. LOPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| 500151 | RUBEN OQUENDO CHEVERE | Address on file | | | | | | | |
| 749942 | RUBEN ORLANDO FIGUEROA MALAVE | Address on file | | | | | | | |
| 500152 | RUBEN ORSINI CONDE | Address on file | | | | | | | |
| 749943 | RUBEN ORTEGA NIEVES | Address on file | | | | | | | |
| 500153 | RUBEN ORTIZ / FRANCISCO ACEVEDO | Address on file | | | | | | | |
| 500154 | RUBEN ORTIZ GALARZA | Address on file | | | | | | | |
| 500155 | RUBEN ORTIZ MARQUEZ | Address on file | | | | | | | |
| 749944 | RUBEN ORTIZ MATIAS/COMITE VECINO PRO MAL | LAGOS DE PLATA | D 10 CALLE 2 | | | LEVITTOWN | PR | 00949 | |
| 500156 | RUBEN ORTIZ MORALES | Address on file | | | | | | | |
| 749945 | RUBEN ORTIZ ORTIZ | APARTADO 148 | | | | NARANJITO | PR | 00719 | |
| 500157 | RUBEN ORTIZ SANTIAGO | Address on file | | | | | | | |
| 749946 | RUBEN PABON RODRIGUEZ | Address on file | | | | | | | |
| 500159 | RUBEN PABON ROSADO | Address on file | | | | | | | |
| 749947 | RUBEN PACHECO SOLIS | SIERRA BAYAMON | 34 12 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 500160 | RUBEN PADRO | Address on file | | | | | | | |
| 749948 | RUBEN PADRON VELEZ | Address on file | | | | | | | |
| 500161 | RUBEN PAGAN ROBLES | Address on file | | | | | | | |
| 749949 | RUBEN PAGAN RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 749950 | RUBEN PARRILLA PEREZ | STA SECC URB MONTE BRISAS | CALLE 5-2 B 13 | | | FAJARDO | PR | 00738 | |
| 500162 | RUBEN PENA JOURNET | Address on file | | | | | | | |
| 749951 | RUBEN PERAZA PEREZ | HC 3 BOX 21989 | | | | LAJAS | PR | 00667 | |
| 749952 | RUBEN PEREDO WENDE | COND HURRA APT 35 | | | | BAYAMON | PR | 00956 | |
| 500163 | RUBEN PEREIRA LLAURADOR | Address on file | | | | | | | |
| 749953 | RUBEN PEREZ ALAMEDA | Address on file | | | | | | | |
| 500164 | RUBEN PEREZ ALONSO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749954 | RUBEN PEREZ ANDINO | JARDINES DE BORINQUEN | 0 21 CALLE GARDIOLA | | | CAROLINA | PR | 00985 | |
| 749955 | RUBEN PEREZ AROCHO | Address on file | | | | | | | |
| 749956 | RUBEN PEREZ DIAZ Y LUCILA RAMOS CALDERON | LA PONDEROSA | 570 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 749957 | RUBEN PEREZ FLORES | HC BOX 45428 | | | | CAGUAS | PR | 00725 | |
| 500165 | RUBEN PEREZ GALLARDO | Address on file | | | | | | | |
| 500166 | RUBEN PEREZ GARCIA | Address on file | | | | | | | |
| 749958 | RUBEN PEREZ MARTINEZ | HC 02 BOX 8801 | | | | OROCOVIS | PR | 00720 | |
| 500167 | RUBEN PEREZ RIVERA | Address on file | | | | | | | |
| 500168 | RUBEN PEREZ SANTIAGO | Address on file | | | | | | | |
| 500169 | RUBEN PEREZ SEPULVEDA | Address on file | | | | | | | |
| 749959 | RUBEN PEREZ TORRES | HC 02 BOX 13525 | | | | AGUAS BUENAS | PR | 00703 | |
| 500170 | RUBEN PEREZ Y DIANA PEREZ | Address on file | | | | | | | |
| 500171 | RUBÉN PERUCHETT LEBRÓN | LCDO. CARLOS RODRÍGUEZ BONETA | BO. CEDRO | PO BOX 37050 | | CAYEY | PR | 00737 | |
| 500173 | RUBEN PLAZA VELEZ | Address on file | | | | | | | |
| 500174 | RUBEN PORTALATIN ALVAREZ | Address on file | | | | | | | |
| 500175 | RUBEN PORTALATIN MEDINA | Address on file | | | | | | | |
| 749960 | RUBEN PRINCIPE CRUZ | Address on file | | | | | | | |
| 749961 | RUBEN QUILES OCASIO | BO MONACILLO | CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| 749962 | RUBEN QUILES OCASIO | URB ALTAMESA | 1424 SAN GREGORIO | | | SAN JUAN | PR | 00923 | |
| 500176 | RUBEN QUINONES GOMEZ | Address on file | | | | | | | |
| 749963 | RUBEN QUINTANA CRESPO | HC 03 BOX 9330 | | | | MOCA | PR | 00674 | |
| 500177 | RUBEN R FORNES LOPEZ | Address on file | | | | | | | |
| 500178 | RUBEN R FRANCO CRUZ | Address on file | | | | | | | |
| 749964 | RUBEN R VALLEJO RIVERA | Address on file | | | | | | | |
| 749965 | RUBEN RAMIREZ | Address on file | | | | | | | |
| 749967 | RUBEN RAMIREZ / RUBEN I RAMIREZ LUGO | P O BOX 51357 | | | | TOA BAJA | PR | 00950 | |
| 749968 | RUBEN RAMIREZ COLON | URB METROPOLIS | 2 M 41 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 749969 | RUBEN RAMIREZ FIGUEROA | URB MOUNTAIN VIEW | FF 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 749970 | RUBEN RAMIREZ FONT | P O BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749971 | RUBEN RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 500179 | RUBEN RAMIREZ MORALES | Address on file | | | | | | | |
| 500180 | RUBEN RAMIREZ MUNIZ | Address on file | | | | | | | |
| 749972 | RUBEN RAMIREZ RAMIREZ | VILLA PRADES | 659 CALLE FELIPE GUTIERRE | | | SAN JUAN | PR | 00926 | |
| 749966 | RUBEN RAMIREZ ROSA | PO BOX 316 | | | | PALMER | PR | 00721-0316 | |
| 500181 | RUBEN RAMIREZ SANCHEZ | Address on file | | | | | | | |
| 749973 | RUBEN RAMIREZ TORRES | P O BOX 16 | | | | AGUADA | PR | 00602 | |
| 749974 | RUBEN RAMOS ACEVEDO | HC 04 BOX 15415 | | | | LARES | PR | 00669-0000 | |
| 500182 | RUBEN RAMOS ALFARO | Address on file | | | | | | | |
| 500183 | RUBEN RAMOS RIVERA | Address on file | | | | | | | |
| 500184 | RUBEN RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 749975 | RUBEN RESTO | BO OLIMPO | 326 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 749976 | RUBEN REYES CORDERO | HC 02 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| 749977 | RUBEN REYES PEREZ | BOX 1163 | | | | VIEQUES | PR | 00765 | |
| 500185 | RUBEN REYES PEREZ | Address on file | | | | | | | |
| 500186 | RUBEN REYES RODRIGUEZ | Address on file | | | | | | | |
| 749978 | RUBEN REYES RODRIGUEZ | Address on file | | | | | | | |
| 749979 | RUBEN REYES VELEZ | PO BOX 3152 | | | | GUAYNABO | PR | 00970 | |
| 850123 | RUBEN RIOS CORDERO | PO BOX 1589 | | | | ARECIBO | PR | 00613 | |
| 749981 | RUBEN RIVERA | 434 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 749980 | RUBEN RIVERA | PMB 361 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 749982 | RUBEN RIVERA | RES EL FLAMBOYAN | EDIF 8 APT 56 | | | CAROLINA | PR | 00929 | |
| 749983 | RUBEN RIVERA / EQUIP AA JUVENIL ARECIBO | H C 2 BOX 16262 | | | | ARECIBO | PR | 00612 | |
| 749984 | RUBEN RIVERA ALICEA | Address on file | | | | | | | |
| 500187 | RUBEN RIVERA ALICEA | Address on file | | | | | | | |
| 749985 | RUBEN RIVERA ALVAREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3329 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749986 | RUBEN RIVERA BELTRAN | LA PERLA | BOX 146 | | | SAN JUAN | PR | 00901 | |
| 500188 | RUBEN RIVERA CAMACHO | Address on file | | | | | | | |
| 850124 | RUBEN RIVERA CONCEPCION | VAN SCOY | F5 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 749987 | RUBEN RIVERA DBA PROFESIONAL TECHNOLOGY | P O BOX 192135 | | | | SAN JUAN | PR | 00919-2135 | |
| 749988 | RUBEN RIVERA FIGUEROA | VILLA PONCE | EDIF 1 APT 1119 | | | PONCE | PR | 00731 | |
| 500189 | RUBEN RIVERA GARCIA | Address on file | | | | | | | |
| 500190 | RUBEN RIVERA GINORIO | Address on file | | | | | | | |
| 749989 | RUBEN RIVERA GOMEZ | URB SANTA JUANITA | EB8 CALLE CEDRO NORTE | | | BAYAMON | PR | 00956 | |
| 749990 | RUBEN RIVERA HERNANDEZ | VILLAS DE FLORIDAD C-5 | | | | FLORIDA | PR | 00650 | |
| 749991 | RUBEN RIVERA MARTINEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 749992 | RUBEN RIVERA MARTINEZ | URB PRADERAS | AH 7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 500191 | RUBEN RIVERA MELENDEZ | Address on file | | | | | | | |
| 500192 | RUBEN RIVERA MONTANEZ | Address on file | | | | | | | |
| 749993 | RUBEN RIVERA OQUENDO | P O BOX 8643 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8643 | |
| 749994 | RUBEN RIVERA RIVAS | Address on file | | | | | | | |
| 749995 | RUBEN RIVERA RIVERA | MAGNOLIA GARDENS | R 6 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 500193 | RUBEN RIVERA RIVERA | Address on file | | | | | | | |
| 500194 | RUBEN RIVERA RIVERA | Address on file | | | | | | | |
| 500195 | RUBEN RIVERA RIVERA | Address on file | | | | | | | |
| 749996 | RUBEN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 749997 | RUBEN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 500196 | RUBEN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 500197 | RUBEN RIVERA ROSARIO Y NASHJAN RIVERA MELENDEZ | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 500198 | RUBEN RIVERA SANTIAGO | Address on file | | | | | | | |
| 749998 | RUBEN RIVERA VALLE | HC 58 BOX 13756 | | | | AGUADA | PR | 00602 | |
| 749999 | RUBEN RIVERA VILLANUEVA | BO MAL PASO | HC 56 BOX 34766 | | | AGUADA | PR | 00602 | |
| 500199 | RUBEN ROBLES | Address on file | | | | | | | |
| 750000 | RUBEN ROBLES REYES | P O BOX 1213 | | | | JUNCOS | PR | 00777 | |
| 500200 | RUBEN RODRIGUEZ | Address on file | | | | | | | |
| 750001 | RUBEN RODRIGUEZ | Address on file | | | | | | | |
| 750002 | RUBEN RODRIGUEZ / RRR ACCOUNTING SERVICE | 211 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 500201 | RUBEN RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 850125 | RUBEN RODRIGUEZ ARROYO | LEVITTOWN | AD-47 CALE MARUJA | | | TOA BAJA | PR | 00949 | |
| 750003 | RUBEN RODRIGUEZ DE JESUS | C-5 CASA 16 | JARDINES GUAMANI | | | GUAYAMA | PR | 00785 | |
| 500202 | RUBEN RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 750004 | RUBEN RODRIGUEZ GONZALEZ | APT 401 | | | | BAJADERO | PR | 00616 | |
| 500203 | RUBEN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 2174905 | RUBEN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 500204 | RUBEN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 750005 | RUBEN RODRIGUEZ GONZALEZ/MERCEDES | URB LAS GRANJAS | 105 CALLE ROQUE CANCEL | | | VEGA BAJA | PR | 00693-5048 | |
| 750006 | RUBEN RODRIGUEZ LEON | REPTO TERESITA | AU6 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 500206 | RUBEN RODRIGUEZ MARCANO | Address on file | | | | | | | |
| 750007 | RUBEN RODRIGUEZ MATOS | Address on file | | | | | | | |
| 500207 | RUBEN RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 750008 | RUBEN RODRIGUEZ MORALES | 69 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00661 | |
| 750009 | RUBEN RODRIGUEZ MORALES | PO BOX 8627 | | | | HUMACAO | PR | 00792 | |
| 500208 | RUBEN RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 750010 | RUBEN RODRIGUEZ OJEDA | HC 1 BOX 4188 | | | | NAGUABO | PR | 00718-9706 | |
| 750011 | RUBEN RODRIGUEZ ORTIZ | PO BOX 631 | | | | GUANICA | PR | 00653 | |
| 500209 | RUBEN RODRIGUEZ ORTIZ/ GREEN SOLAR PR.CO | 77 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 500210 | RUBEN RODRIGUEZ PAZO | VANESSA E. LUZUNARIS RODRÍGUEZ | PB BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| 1774170 | Ruben Rodriguez Perez Retirement Plan | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750012 | RUBEN RODRIGUEZ RAMIREZ | PO BOX 152 | | | | LUQUILLO | PR | 00773 | |
| 500211 | RUBEN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 750013 | RUBEN RODRIGUEZ ROMAN | EXT.FRANCISCO OLLER C-27 CALLE-A | | | | BAYAMON | PR | 00956 | |
| 750014 | RUBEN RODRIGUEZ ROSADO | 1210 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 750016 | RUBEN RODRIGUEZ RUIZ | URB MONTE CARLO | 1293 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 750015 | RUBEN RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 500212 | RUBEN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 750017 | RUBEN ROJAS CUMMINGS | Address on file | | | | | | | |
| 750018 | RUBEN ROMAN | 243 CALLE PARIS | PMB 1593 | | | SAN JUAN | PR | 00917 | |
| 500213 | RUBEN ROMAN ACEVEDO | Address on file | | | | | | | |
| 750019 | RUBEN ROMAN CRUZ | VILLA BUENA VISTA | C 3 CALLE ARES | | | BAYAMON | PR | 00956 | |
| 500214 | RUBEN ROMAN CRUZ | Address on file | | | | | | | |
| 750020 | RUBEN ROMAN FIGUEROA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 750021 | RUBEN ROMAN FIGUEROA | URB EL ROSARIO II | 555 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 750022 | RUBEN ROMAN MARTINEZ | Address on file | | | | | | | |
| 750023 | RUBEN ROMAN QUINTERO | JARD DE MONACO | G 6 CALLE 5 | | | MANATI | PR | 00674 | |
| 750024 | RUBEN ROMAN TORO | PO BOX 1831 | | | | YAUCO | PR | 00698 | |
| 500215 | RUBEN ROSA FALERO | Address on file | | | | | | | |
| 750025 | RUBEN ROSADO | P O BOX 2675 | | | | BAYAMON | PR | 00959 | |
| 500216 | RUBEN ROSADO APONTE | Address on file | | | | | | | |
| 500217 | Ruben Rosado Estela | Address on file | | | | | | | |
| 750026 | RUBEN ROSADO PACHECO | HC 6 BOX 2295 | | | | PONCE | PR | 00731-9604 | |
| 750027 | RUBEN ROSADO RIVERA | PO BOX 724 | | | | BOQUERON | PR | 00622 | |
| 750028 | RUBEN ROSADO Y CARMEN E SANTIAGO | Address on file | | | | | | | |
| 750029 | RUBEN ROSARIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 750030 | RUBEN ROSARIO FELICIANO | Address on file | | | | | | | |
| 500218 | RUBEN ROSARIO HERNANDEZ | Address on file | | | | | | | |
| 750031 | RUBEN RUIZ LASALLE | HC 2 BOX 12707 | | | | MOCA | PR | 00676 | |
| 750032 | RUBEN RUIZ RODRIGUEZ | HC 01 BOX 11000 | | | | GUAYANILLA | PR | 00656 | |
| 750033 | RUBEN RUIZ VELEZ | BO ROCHA | BOX 906 | | | MOCA | PR | 00676 | |
| 750034 | RUBEN RUIZ ZAPATA | HC 1 BOX 8527 | | | | CABO ROJO | PR | 00623-9712 | |
| 500219 | RUBEN RUPERT, VICTOR | Address on file | | | | | | | |
| 750035 | RUBEN SAAVEDRA AUTO REPAIR | HC-02 Box19258 | | | | Arecibo | PR | 00612 | |
| 750036 | RUBEN SAEZ BENITEZ/DIANA FIGUEROA YACE | EXT JARDINES DE ARROYO | F 4 CALLE A | | | ARROYO | PR | 00714 | |
| 500220 | RUBEN SALAS MENDEZ | Address on file | | | | | | | |
| 750037 | RUBEN SANCHEZ LOPEZ | COND PPC | 392 CALLE SGTO MEDINA APTO 214 | | | SAN JUAN | PR | 00918 | |
| 750038 | RUBEN SANCHEZ TAVAREZ | HC 67 BOX 20043 | | | | FAJARDO | PR | 00738 | |
| 500222 | RUBEN SANTANA DE LA PAZ | Address on file | | | | | | | |
| 500223 | RUBEN SANTANA GARCIA | Address on file | | | | | | | |
| 750039 | RUBEN SANTANA MERCADO | RR 4 BOX 27450 | | | | TOA ALTA | PR | 00953 | |
| 500224 | RUBEN SANTANA MORALES | Address on file | | | | | | | |
| 500225 | RUBEN SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 500226 | RUBEN SANTANA TORRES | Address on file | | | | | | | |
| 750040 | RUBEN SANTIAGO COLON | APTO 124 | | | | VILLALBA | PR | 00766 | |
| 500227 | RUBEN SANTIAGO MERCADO | Address on file | | | | | | | |
| 500228 | RUBEN SANTIAGO MERCADO | Address on file | | | | | | | |
| 500229 | RUBEN SANTIAGO MORGADO | Address on file | | | | | | | |
| 750041 | RUBEN SANTIAGO NIEVES | PO BOX 194 | | | | PONCE | PR | 00731 | |
| 750042 | RUBEN SANTIAGO PAGAN | MIRAMAR | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 500230 | RUBEN SANTIAGO PAGAN | Address on file | | | | | | | |
| 500231 | RUBEN SANTIAGO PEREZ | Address on file | | | | | | | |
| 500232 | RUBEN SANTIAGO RAMOS | Address on file | | | | | | | |
| 500233 | RUBEN SANTIAGO RAMOS | Address on file | | | | | | | |
| 750044 | RUBEN SANTIAGO RIVERA | COND. SEGOVIA | APT 1102 | | | SAN JUAN | PR | 00918 | |
| 750043 | RUBEN SANTIAGO RIVERA | PO BOX 260 | | | | COAMO | PR | 00769-0260 | |
| 750045 | RUBEN SANTIAGO RIVERA | URB LEVITTOWN | 2527 PASEO ARMINIO | | | TOA BAJA | PR | 00949 | |
| 500234 | Ruben Santiago Rivera | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500235 | RUBEN SANTIAGO ROCHE | Address on file | | | | | | | |
| 750046 | RUBEN SANTIAGO ROMERO | MANSIONES REALES | I 16 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |
| 750047 | RUBEN SANTIAGO VAZQUEZ | 2538 N ST LOUIS | | | | CHICAGO | IL | 60647 | |
| 1845777 | Ruben Santiago, Victor O. | Address on file | | | | | | | |
| 500236 | RUBEN SANTOS SANTIAGO | Address on file | | | | | | | |
| 750048 | RUBEN SEGARRA ALVAREZ | PO BOX 9690 | | | | CAROLINA | PR | 00988-9690 | |
| 750049 | RUBEN SEPULVEDA ALMODOVAR | Address on file | | | | | | | |
| 500237 | RUBEN SERRANO ACOSTA | Address on file | | | | | | | |
| 750050 | RUBEN SERRANO DIAZ | PO BOX 498 | | | | SAN LORENZO | PR | 00754 | |
| 500238 | RUBEN SERRANO SANTIAGO | Address on file | | | | | | | |
| 750051 | RUBEN SHEET METAL INC | BOX 338 | | | | PONCE | PR | 00715 | |
| 750052 | RUBEN SHEET METAL INC | PO BOX 7832 | | | | PONCE | PR | 00732 | |
| 750053 | RUBEN SHELL SERVICES CTR | PO BOX 1562 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 500239 | RUBEN SIERRA DBA RUCAR ELECTRIC SERVICE | CALLE BETANCES #67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |
| 750054 | RUBEN SIERRA SIERRA | CAPARRA HIGHTS | 368 CALLE ESCOCIA | | | PUERTO NUEVO | PR | 00920 | |
| 750055 | RUBEN SOSA PEREZ | HC 04 BOX 43161 | | | | AGUADILLA | PR | 00603 | |
| 500241 | RUBEN SOSA VELEZ | Address on file | | | | | | | |
| 500242 | RUBEN SOTO | Address on file | | | | | | | |
| 750056 | RUBEN SOTO FALCON | Address on file | | | | | | | |
| 750057 | RUBEN SOTO FELICIANO | PO BOX 576 | | | | FLORIDA | PR | 00650 | |
| 750058 | RUBEN SOTO GONZALEZ | LA SIERRA DEL SOL M 195 | | | | SAN JUAN | PR | 00926 | |
| 500243 | RUBEN SOTO OLIVERA | Address on file | | | | | | | |
| 500244 | RUBEN SOTO RIVERA | Address on file | | | | | | | |
| 750059 | RUBEN SOTO RODRIGUEZ | 1609 CALLE COLON | APT 304B | | | SAN JUAN | PR | 00911 | |
| 500245 | RUBEN SOTO TERRON | Address on file | | | | | | | |
| 750060 | RUBEN SUPERMARKET | HC 01 BOX 9330 | | | | MOCA | PR | 00676 | |
| 750061 | RUBEN SURO SOLER | RR 6 BOX 11447 | | | | SAN JUAN | PR | 00926-9502 | |
| 500246 | RUBEN T. NIGAGLIONI MIGNUCCI | Address on file | | | | | | | |
| 500247 | RUBEN TIRADO COLON | Address on file | | | | | | | |
| 500248 | RUBEN TIRADO MUNOZ | Address on file | | | | | | | |
| 750062 | RUBEN TOLEDO UGARTE | URB ISABELA LA CATOLICA | F 17 | | | AGUADA | PR | 00602 | |
| 500249 | RUBEN TORRES ARROYO | Address on file | | | | | | | |
| 750063 | RUBEN TORRES CABRERA | Address on file | | | | | | | |
| 750064 | RUBEN TORRES CAMPUSANO | URB VALLE HERMOSO | 5 CALLE SAUCE SE | | | HORMIGUEROS | PR | 00660 | |
| 500250 | RUBEN TORRES CINTRON | Address on file | | | | | | | |
| 500251 | RUBEN TORRES COLON | Address on file | | | | | | | |
| 750065 | RUBEN TORRES CRUZADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 750066 | RUBEN TORRES DAVILA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| 500252 | RUBEN TORRES DAVILA | Address on file | | | | | | | |
| 500253 | RUBEN TORRES DAVILA | Address on file | | | | | | | |
| 750067 | RUBEN TORRES DIAZ | 22502 BO GUAVATE SEC TRECIENTAS | | | | CAYEY | PR | 00736 | |
| 750068 | RUBEN TORRES FIGUEROA | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| 750069 | RUBEN TORRES GONZALEZ | Address on file | | | | | | | |
| 750070 | RUBEN TORRES SANCHEZ | P.O. BOX 6132 | | | | CAGUAS | PR | 00726-6132 | |
| 500254 | RUBEN TORRES SUAREZ | Address on file | | | | | | | |
| 750071 | RUBEN TORRES TORRES | HC 1 BOX 3136 | | | | ADJUNTAS | PR | 00601 | |
| 750072 | RUBEN TORRES TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| 750073 | RUBEN TRICOCHE GONZALEZ | O 4 JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 750074 | RUBEN VALENTIN ALONSO | BO SANTANA SECT LOS LLANOS | A 47 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 500255 | RUBEN VALLE NIEVES | Address on file | | | | | | | |
| 500256 | RUBEN VARELA MORALES | Address on file | | | | | | | |
| 2175054 | RUBEN VARGAS PADIN | Address on file | | | | | | | |
| 750075 | RUBEN VARGAS TORRES | HC 01 BOX 6587 | | | | CANOVANAS | PR | 00729 | |
| 749668 | RUBEN VAZQUEZ | URB SANTA ISIDRA III | F 31 CALLE C | | | FAJARDO | PR | 00738 | |
| 750076 | RUBEN VAZQUEZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 750077 | RUBEN VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 750078 | RUBEN VAZQUEZ MELENDEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500257 | RUBEN VAZQUEZ OLIVO | Address on file | | | | | | | |
| 750079 | RUBEN VAZQUEZ RESTO | PO BOX 789 | | | | TOA ALTA | PR | 00954 | |
| 500258 | RUBEN VAZQUEZ RIVAS | Address on file | | | | | | | |
| 750080 | RUBEN VAZQUEZ RODRIGUEZ | RES TIBEZ | BLOQUE 17 APT 93 | | | PONCE | PR | 00731 | |
| 750081 | RUBEN VEGA CUEVAS | Address on file | | | | | | | |
| 500259 | RUBEN VEGA DIAZ | Address on file | | | | | | | |
| 750082 | RUBEN VEGA MARTINEZ | Address on file | | | | | | | |
| 750083 | RUBEN VEGA OCACIO | PO BOX 595 | | | | HORMIGUERO | PR | 00660 | |
| 750084 | RUBEN VEGA PEREZ | CARR 113 INT 437 K 2 0 CHARCA | | | | QUEBRADILLAS | PR | 00678 | |
| 500260 | RUBEN VEGA RODRIGUEZ | Address on file | | | | | | | |
| 500261 | RUBEN VEGA RODRIGUEZ | Address on file | | | | | | | |
| 500262 | RUBEN VEGA SANTIAGO | Address on file | | | | | | | |
| 500263 | RUBEN VELAZQUEZ CRESPO | Address on file | | | | | | | |
| 750085 | RUBEN VELAZQUEZ CRISPIN | RR 3 BOX 5364 | | | | SAN JUAN | PR | 00926 | |
| 500264 | RUBEN VELAZQUEZ NUNEZ | Address on file | | | | | | | |
| 750086 | RUBEN VELAZQUEZ RODRIGUEZ | HC 02 BOX 5337 | | | | COAMO | PR | 00769-9618 | |
| 500265 | RUBEN VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 850126 | RUBEN VELEZ GARCIA | PMB 300 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 500266 | RUBEN VELEZ GARCIA | Address on file | | | | | | | |
| 500267 | RUBEN VELEZ GARCIA | Address on file | | | | | | | |
| 850127 | RUBEN VELEZ HERNANDEZ | URB EL CONQUISTADOR | 6 G8 | | | TRUJILLO ALTO | PR | 00926 | |
| 750087 | RUBEN VELEZ PEREZ | CANTERA | 2356 INT CALLE SAN CARLOS | | | SAN JUAN | PR | 00915 | |
| 850128 | RUBEN VELEZ TORRES | APARTADO 1943 | | | | ARECIBO | PR | 00613 | |
| 500268 | RUBEN VELEZ TORRES | Address on file | | | | | | | |
| 500269 | RUBEN VERA WILSON | Address on file | | | | | | | |
| 750088 | RUBEN VERDECIA GONZALEZ | 207 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 500270 | RUBEN VIERA VIERA Y ENID C LOPEZ PADILLA | Address on file | | | | | | | |
| 500271 | RUBEN VILLARRUBIA | Address on file | | | | | | | |
| 500272 | RUBEN VILLOCH RODRIGUEZ | Address on file | | | | | | | |
| 850129 | RUBEN ZAYAS BATISTA | PO BOX 2118 | | | | ARECIBO | PR | 00613 | |
| 750089 | RUBEN ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 750090 | RUBEN ZUNO | URB MARTEL | 453 ESTEBAN PADILLA` | | | ARECIBO | PR | 00612 | |
| 500273 | RUBENCIO NOVOA SOTO | Address on file | | | | | | | |
| 500274 | RUBENEDITH HERNANDEZ | Address on file | | | | | | | |
| 750091 | RUBENEDITH MARICHAL OCASIO | PO BOX 876 | | | | QUEBRADILLAS | PR | 00678 | |
| 500275 | RUBENIA RUIZ FIGUEROA | Address on file | | | | | | | |
| 750092 | RUBENIER MONTANO SERRANO | PO BOX 6521 | | | | BAYAMON | PR | 00960 | |
| 500276 | RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 | | | | BARRANQUITAS | PR | 00794 | |
| 500277 | RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 BOX 3385 | | | | BARRANQUITAS | PR | 00794 | |
| 750093 | RUBENS D AZOCAR FEBO | URB ALTURA CANA | 1 CALLE A | | | BAYAMON, | PR | 00957 | |
| 500278 | RUBENS PEREZ | Address on file | | | | | | | |
| 500279 | RUBENSTEIN MD , HARVEY A | Address on file | | | | | | | |
| 750094 | RUBER GONZALEZ DIAZ | URB LOS TAMARINDOS | H 9 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 750095 | RUBER MALDONADO SIERRA | P O BOX 84 | | | | ADJUNTAS | PR | 00601 | |
| 500280 | RUBERETE MUNIZ, IRIS | Address on file | | | | | | | |
| 500281 | RUBERO ALVARADO, WILSON | Address on file | | | | | | | |
| 500282 | RUBERO ALVAREZ, NYDIA | Address on file | | | | | | | |
| 500283 | RUBERO APONTE, CARLOS R | Address on file | | | | | | | |
| 750096 | RUBERO BROTHERS INC | P O BOX 5044 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 | |
| 750097 | RUBERO BROTHERS INC | PO BOX 5044 | | | | SAN JUAN | PR | 00906 | |
| 500284 | RUBERO BROTHERS INC | PO BOX 9024165 | | | | SAN JUAN | PR | 00902-4165 | |
| 500285 | RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906-6300 | |
| 500286 | RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906-6300 | |
| 500287 | RUBERO CENTENO, JOSE | Address on file | | | | | | | |
| 500288 | RUBERO GOMEZ, PHILIP | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750098 | RUBERO GRAPHICS | APARTADO 2198 | | | | BAYAMON | PR | 00960 | |
| 500289 | RUBERO JIMENEZ, LIZ | Address on file | | | | | | | |
| 500290 | RUBERO JIMENEZ, LIZ M | Address on file | | | | | | | |
| 500291 | RUBERO JIMENEZ, NORIS I | Address on file | | | | | | | |
| 500292 | RUBERO LOPEZ, MARIANGELY | Address on file | | | | | | | |
| 500293 | RUBERO NEGRON, WILBER | Address on file | | | | | | | |
| 500294 | RUBERO PADILLA, LESLIE | Address on file | | | | | | | |
| 500295 | RUBERO PEREZ, GABRIEL | Address on file | | | | | | | |
| 500296 | RUBERO RIVERA, ANA B. | Address on file | | | | | | | |
| 500297 | RUBERO RIVERA, MYRNA I | Address on file | | | | | | | |
| 500298 | RUBERO SANTIAGO, ELIA N | Address on file | | | | | | | |
| 1979264 | Rubero Santiago, Elia N. | Address on file | | | | | | | |
| 500299 | RUBERO SANTIAGO, MARIA | Address on file | | | | | | | |
| 500300 | RUBERO SANTIAGO, SYLVIA | Address on file | | | | | | | |
| 1765414 | Rubero Santiago, Sylvia T. | Address on file | | | | | | | |
| 2019064 | Rubero Santiago, Victor O. | Address on file | | | | | | | |
| 500301 | RUBERO SILVA, ELSIE | Address on file | | | | | | | |
| 500302 | RUBERO TORRES, EILEEN M | Address on file | | | | | | | |
| 821004 | RUBERO TORRES, EILEEN M | Address on file | | | | | | | |
| 500303 | RUBERO TORRES, HUMBERTO | Address on file | | | | | | | |
| 500304 | RUBERO TORRES, RAYSA | Address on file | | | | | | | |
| 500305 | RUBERO ZAYAS, SHEILA | Address on file | | | | | | | |
| 500306 | RUBERT ALBIZU, WANDA | Address on file | | | | | | | |
| 500307 | RUBERT ALFONSO, MURPHY | Address on file | | | | | | | |
| 500308 | RUBERT BURGOS, AWILDA | Address on file | | | | | | | |
| 500309 | RUBERT COLLAZO, DIANA | Address on file | | | | | | | |
| 500310 | RUBERT CRUZ, ENELIDA | Address on file | | | | | | | |
| 500311 | RUBERT DEL VALLE, SHEILA V. | Address on file | | | | | | | |
| 500312 | RUBERT FIGUEROA, CARIDAD | Address on file | | | | | | | |
| 500313 | RUBERT FIGUEROA, ED | Address on file | | | | | | | |
| 500314 | Rubert Figueroa, Lydia I | Address on file | | | | | | | |
| 821005 | RUBERT GARCIA, ANGEL | Address on file | | | | | | | |
| 500315 | RUBERT GARCIA, LUIS | Address on file | | | | | | | |
| 500316 | RUBERT GARCIA, LUIS | Address on file | | | | | | | |
| 500317 | RUBERT GARCIA, WILFREDO | Address on file | | | | | | | |
| 821006 | RUBERT GONZALES, CARMEN N | Address on file | | | | | | | |
| 500318 | RUBERT GONZALEZ, ISAIAS A. | Address on file | | | | | | | |
| 500319 | RUBERT GONZALEZ, LYANNE JOYCE | Address on file | | | | | | | |
| 500320 | RUBERT LOPEZ, SANTOS L. | Address on file | | | | | | | |
| 500321 | RUBERT MELENDEZ, MARIA | Address on file | | | | | | | |
| 500322 | RUBERT MORALES, MARIA | Address on file | | | | | | | |
| 500323 | RUBERT PACHECO, CARMEN N | Address on file | | | | | | | |
| 2079688 | Rubert Pacheco, Carmen N. | Address on file | | | | | | | |
| 2021052 | RUBERT PACHECO, CARMEN N. | Address on file | | | | | | | |
| 1888918 | Rubert Pacheo, Carmen N. | Address on file | | | | | | | |
| 500324 | RUBERT RAMIREZ, ALBERTO | Address on file | | | | | | | |
| 500325 | RUBERT RAMOS, ORLANDO | Address on file | | | | | | | |
| 500326 | RUBERT REYES, DALISSE | Address on file | | | | | | | |
| 500327 | RUBERT RODRIGUEZ, EULALIA | Address on file | | | | | | | |
| 500328 | RUBERT RODRIGUEZ, ISAIAS | Address on file | | | | | | | |
| 500329 | RUBERT RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 500330 | RUBERT ROSARIO, JESUS | Address on file | | | | | | | |
| 500331 | RUBERT ROSARIO, VICTOR | Address on file | | | | | | | |
| 2070885 | Rubert Soto, Anatilde | Address on file | | | | | | | |
| 500332 | RUBERT SOTO, ANATILDE | Address on file | | | | | | | |
| 2070885 | Rubert Soto, Anatilde | Address on file | | | | | | | |
| 500333 | RUBERT SOTO, LUIS | Address on file | | | | | | | |
| 500334 | RUBERT SURILLO, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3334 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 500335 | RUBERT TORRES, VIRGEN M | Address on file | | | | | | | |
| 500336 | RUBERT VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 500337 | RUBERT, LISETTE | Address on file | | | | | | | |
| 500338 | RUBERTE ALICEA, MARIETINA | Address on file | | | | | | | |
| 500339 | RUBERTE ALICEA, MARIETINA | Address on file | | | | | | | |
| 500340 | RUBERTE AVILES, PRINCIPE | Address on file | | | | | | | |
| 500341 | RUBERTE CANCEL, ALEJANDRINA | Address on file | | | | | | | |
| 500342 | RUBERTE CINTRON, JOSE L | Address on file | | | | | | | |
| 500343 | Ruberte Cintron, Norma I | Address on file | | | | | | | |
| 500344 | RUBERTE COLONDRES, MELANIE | Address on file | | | | | | | |
| 821007 | RUBERTE DE JESUS, JESSICA | Address on file | | | | | | | |
| 1524953 | Ruberte De Molina, Noemi | Address on file | | | | | | | |
| 500345 | RUBERTE ESTRADA, DALIA | Address on file | | | | | | | |
| 500346 | RUBERTE ESTRADA, EDUARDO | Address on file | | | | | | | |
| 500347 | RUBERTE ESTRADA, NELSON | Address on file | | | | | | | |
| 500348 | RUBERTE GRACIA, MIGDALIA | Address on file | | | | | | | |
| 2120280 | Ruberte Gracia, Migdalia | Address on file | | | | | | | |
| 500349 | RUBERTE LEBRON, JUAN M. | Address on file | | | | | | | |
| 500350 | RUBERTE MALDONADO, GUSTAVO J | Address on file | | | | | | | |
| 1683402 | RUBERTE MALDONADO, GUSTAVO JOSE | Address on file | | | | | | | |
| 500351 | RUBERTE MALDONADO, KARINA | Address on file | | | | | | | |
| 1974625 | Ruberte Meleudez, Noemi | Address on file | | | | | | | |
| 500352 | RUBERTE PACHECO, JOSE F | Address on file | | | | | | | |
| 500353 | RUBERTE RAMIREZ, BRENDA I. | Address on file | | | | | | | |
| 500354 | RUBERTE RAMIREZ, JULIO A | Address on file | | | | | | | |
| 500355 | RUBERTE RAMIREZ, SANDRA | Address on file | | | | | | | |
| 500356 | RUBERTE RAMIREZ, SANDRA M. | Address on file | | | | | | | |
| 500357 | RUBERTE RAMOS, DOLORES | Address on file | | | | | | | |
| 500358 | RUBERTE RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 500359 | RUBERTE RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 500360 | RUBERTE RUIZ, NELAIDA | Address on file | | | | | | | |
| 1777019 | Ruberte Ruiz, Nelaida | Address on file | | | | | | | |
| 1752883 | Ruberte Ruiz, Nelaida | Address on file | | | | | | | |
| 1787938 | Ruberte Ruiz, Nelaida | Address on file | | | | | | | |
| 1626926 | Ruberte Ruiz, Nelaida | Address on file | | | | | | | |
| 1777019 | Ruberte Ruiz, Nelaida | Address on file | | | | | | | |
| 1626926 | Ruberte Ruiz, Nelaida | Address on file | | | | | | | |
| 500361 | RUBERTE SANTIAGO, JOSE R | Address on file | | | | | | | |
| 821008 | RUBERTE TORRES, ZAIDA | Address on file | | | | | | | |
| 500363 | RUBERTE TORRES, ZAIDA | Address on file | | | | | | | |
| 500364 | RUBERTE TORRES, ZORAIDA | Address on file | | | | | | | |
| 500365 | RUBERTE VAZQUEZ, JOSE | Address on file | | | | | | | |
| 500366 | RUBERTE VAZQUEZ, JOSE | Address on file | | | | | | | |
| 500367 | RUBERTE VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 1358484 | Ruberte, Marta | Address on file | | | | | | | |
| 500368 | RUBERTE, NELITZA | Address on file | | | | | | | |
| 1592078 | Ruberte-Santiago, Mirna L | Address on file | | | | | | | |
| 750099 | RUBERTO CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 2126036 | Ruberto Melendez, Noemi | Address on file | | | | | | | |
| 500369 | RUBERTO SERRANO, JORANNIE | Address on file | | | | | | | |
| 1421731 | RUBET VEGA, DOMINGO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 500370 | RUBET VEGA, FRANCES | Address on file | | | | | | | |
| 2144916 | Rubet, Ramona | Address on file | | | | | | | |
| 500371 | RUBI CASTRO PACHECO | Address on file | | | | | | | |
| 500372 | RUBI DEL MAR RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 500373 | RUBI IGLESIAS, PETER | Address on file | | | | | | | |
| 500374 | RUBI L RUIZ RIVERA | Address on file | | | | | | | |
| 500375 | RUBI MULLER, AMPARO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500376 | RUBI RODRIGUEZ BUSTILLO | Address on file | | | | | | | |
| 500377 | RUBI SAUL OQUENDO NATAL | Address on file | | | | | | | |
| 750100 | RUBIAN COLON MARTINEZ | PARQUE SAN MIGUEL | J 2 CALLE 7 | | | BAYAMON | PR | 00959-4220 | |
| 750101 | RUBIANA NIEVES MORALES | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 | |
| 500378 | RUBIANO RAMIREZ, ALFONSO | Address on file | | | | | | | |
| 500379 | RUBIEL MALDONADO NEGRON | Address on file | | | | | | | |
| 500380 | RUBIEL RIVERA HERNANDEZ | Address on file | | | | | | | |
| 500381 | RUBIELA SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 500382 | RUBIELL RODRIGUEZ PLAZA | Address on file | | | | | | | |
| 500383 | RUBIER HERNANDEZ CORDERO | Address on file | | | | | | | |
| 1424131 | Rubiera, Gladys Garcia | c/o A.J. Amadeo Murga Law Offices | Attn: Antonio J. Amadeo Murga | 1225 Ponce de Leon, Ave. | Ste. 904 | San Juan | PR | 00907 | |
| 1424132 | Rubiera, Gladys Gracia | c/o Oronoz & Oronoz | Attn: Mario M. Oronoz Rodriguez | Urb. Torrimar | K-4 Bambu St. | Guaynabo | PR | 00966-3109 | |
| 500384 | RUBILDO CANCEL, CARLA M | Address on file | | | | | | | |
| 500385 | RUBILDO RIVERA, JOSE | Address on file | | | | | | | |
| 500386 | RUBILDO ROMERO, LUIS | Address on file | | | | | | | |
| 500387 | RUBILDO ROSA, CARLOS | Address on file | | | | | | | |
| 500388 | RUBILDO ROSA, MANUEL | Address on file | | | | | | | |
| 821009 | RUBILDO ROSA, MIGUEL | Address on file | | | | | | | |
| 500389 | RUBILDO ROSA, MIGUEL A | Address on file | | | | | | | |
| 2090507 | Rubildo Rosa, Miguel A. | Address on file | | | | | | | |
| 750103 | RUBILY M ACOSTA CRUZ | Address on file | | | | | | | |
| 500391 | RUBIMAR LIZZ MIRANDA RIVERA | Address on file | | | | | | | |
| 500392 | RUBIN OBELLEIRO, CARLOS | Address on file | | | | | | | |
| 850130 | RUBIN RAMIREZ, WALTER | EXTENSION COUNTRY CLUB | 984 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 500393 | RUBIN RAMIREZ, WALTER | Address on file | | | | | | | |
| 1749130 | Rubin TTEE, Jonathan D | Address on file | | | | | | | |
| 1783450 | Rubin, Jonathan D. | Address on file | | | | | | | |
| 500394 | RUBIN, RENEE | Address on file | | | | | | | |
| 500395 | RUBIN, STUART | Address on file | | | | | | | |
| 500396 | RUBINAN ORTIZ, GABRIEL | Address on file | | | | | | | |
| 750104 | RUBINETTE RODRIGUEZ CINTRON | PO BOX 1893 | | | | JUANA DIAZ | PR | 00795 | |
| 750105 | RUBINETTE RODRIGUEZ CINTRON | URB VILLA DEL SOL | C13 | | | JUANA DIAZ | PR | 00795 | |
| 500397 | RUBINO SCOTT, ANTHONY | Address on file | | | | | | | |
| 750106 | RUBINSKY NOEL VAZQUEZ DAVILA | TERRAZAS DEL TOA 1 | IP 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 500398 | RUBIO ACEVEDO, MARIEL | Address on file | | | | | | | |
| 500399 | RUBIO ALVARADO, JOSE | Address on file | | | | | | | |
| 1632355 | Rubio Arroyo, Cristina | Address on file | | | | | | | |
| 500400 | RUBIO BAEZ, SUSANA | Address on file | | | | | | | |
| 500401 | RUBIO BARRETO, SILDA M. | Address on file | | | | | | | |
| 2020245 | Rubio Barreto, Silda Mairie | Address on file | | | | | | | |
| 500402 | RUBIO BLANCO, ALBERTO | Address on file | | | | | | | |
| 500403 | RUBIO CALDERON, RODOLFO | Address on file | | | | | | | |
| 500404 | RUBIO CANCELA, CARLOS | Address on file | | | | | | | |
| 500405 | RUBIO CASTILLO, ROSA | Address on file | | | | | | | |
| 500406 | RUBIO CHAVEZ, JOSUE | Address on file | | | | | | | |
| 854958 | RUBIO CHAVEZ, JOSUE | Address on file | | | | | | | |
| 500407 | RUBIO COLLAZO, MARIA A. | Address on file | | | | | | | |
| 821010 | RUBIO COLON, ALBERTO | Address on file | | | | | | | |
| 500408 | RUBIO COLON, CARMEN M. | Address on file | | | | | | | |
| 1461967 | RUBIO CORDERO, DINORAH | Address on file | | | | | | | |
| 500411 | RUBIO CRUZ, JOSE A | Address on file | | | | | | | |
| 500412 | RUBIO DEL RIO, SUSANA | Address on file | | | | | | | |
| 500413 | RUBIO DURAND, HEROILDA | Address on file | | | | | | | |
| 500414 | RUBIO ESTEVA, JOSE | Address on file | | | | | | | |
| 500416 | RUBIO FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 500415 | RUBIO FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 500417 | RUBIO FIGUEROA, AXEL | Address on file | | | | | | | |
| 500418 | RUBIO GASCOT, ROBERTO A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3336 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500419 | RUBIO GONZALEZ, JULIO E. | Address on file | | | | | | | |
| 500420 | RUBIO GUEVARA, ALEXANDRA | Address on file | | | | | | | |
| 500421 | RUBIO HERNANDEZ, CORAL | Address on file | | | | | | | |
| 750107 | RUBIO IMPORT INC. | PO BOX 1410 | | | | AGUADILLA | PR | 00605 | |
| 500422 | RUBIO IMPORTS INC / SYNERLUTION INC | PO BOX 3933 | | | | AGUADILLA | PR | 00605 | |
| 500423 | RUBIO JIMENEZ, CARLOS | Address on file | | | | | | | |
| 1882552 | RUBIO JIMENEZ, DAGMA | Address on file | | | | | | | |
| 1756758 | Rubio Jimenez, Dagma | Address on file | | | | | | | |
| 500425 | RUBIO JIMENEZ, PABLO | Address on file | | | | | | | |
| 500426 | RUBIO LAGO, NYDIA R | Address on file | | | | | | | |
| 2000367 | Rubio Lago, Nydia Rosa | Address on file | | | | | | | |
| 500427 | RUBIO LEON, JOSE M | Address on file | | | | | | | |
| 500428 | RUBIO LOPEZ, JOSE | Address on file | | | | | | | |
| 500429 | RUBIO LOPEZ, MARIA M | Address on file | | | | | | | |
| 500430 | RUBIO LOZADA, PABLO | Address on file | | | | | | | |
| 500431 | RUBIO MARRERO, EVA | Address on file | | | | | | | |
| 500432 | RUBIO MARRERO, LYDIA E. | Address on file | | | | | | | |
| 500433 | RUBIO MARRERO, NILDA | Address on file | | | | | | | |
| 854959 | RUBIO MAURA, RAMON L. | Address on file | | | | | | | |
| 500434 | RUBIO MAURA, RAMON L. | Address on file | | | | | | | |
| 500435 | RUBIO MD, EMIR | Address on file | | | | | | | |
| 500436 | RUBIO MD, NOEL | Address on file | | | | | | | |
| 500437 | RUBIO MEDINA, ENEIDA | Address on file | | | | | | | |
| 500438 | RUBIO MEDINA, EVELYN | Address on file | | | | | | | |
| 821011 | RUBIO MENA, BRENDA | Address on file | | | | | | | |
| 500439 | RUBIO MENA, BRENDA L | Address on file | | | | | | | |
| 500440 | RUBIO MENA, LUIS A. | Address on file | | | | | | | |
| 500441 | Rubio Mena, Luis A. | Address on file | | | | | | | |
| 500442 | RUBIO NATER, ANGEL O | Address on file | | | | | | | |
| 500443 | RUBIO NEGRON, ALICIA A | Address on file | | | | | | | |
| 500444 | RUBIO NEGRON, IRVING | Address on file | | | | | | | |
| 500445 | RUBIO OJEDA, VERONICA | Address on file | | | | | | | |
| 500446 | RUBIO OLIVARI, YESSICA | Address on file | | | | | | | |
| 500447 | RUBIO OROZCO, KIMBERLY | Address on file | | | | | | | |
| 500448 | Rubio Pacheco, Aldemar | Address on file | | | | | | | |
| 500449 | RUBIO PACHECO, JAIME | Address on file | | | | | | | |
| 500450 | RUBIO PAREDES, SERGIO O | Address on file | | | | | | | |
| 500451 | RUBIO PIERAS, MARIA | Address on file | | | | | | | |
| 500452 | RUBIO QUINONES, RICARDO | Address on file | | | | | | | |
| 1471801 | Rubio Ramirez, Doraima | Address on file | | | | | | | |
| 500453 | RUBIO RAMIREZ, DORAIMA A | Address on file | | | | | | | |
| 821012 | Rubio Ramirez, Doraima A. | Address on file | | | | | | | |
| 500454 | RUBIO RAMIREZ, ROLANDO | Address on file | | | | | | | |
| 500455 | Rubio Ramos, Roberto | Address on file | | | | | | | |
| 500456 | RUBIO RIVARE, ANGEL G | Address on file | | | | | | | |
| 151492 | RUBIO RIVERA, ELIO J | Address on file | | | | | | | |
| 500457 | RUBIO RIVERA, FLOR S. | Address on file | | | | | | | |
| 500458 | RUBIO RIVERA, MYRIAM | Address on file | | | | | | | |
| 500459 | RUBIO RIVERA, PABLO | Address on file | | | | | | | |
| 500460 | RUBIO RODRIGUEZ, ELIUD | Address on file | | | | | | | |
| 500461 | RUBIO RODRIGUEZ, LIZBETH | Address on file | | | | | | | |
| 500462 | RUBIO RODRIGUEZ, OLGA L. | Address on file | | | | | | | |
| 821013 | RUBIO RODRIGUEZ, RICARDO A | Address on file | | | | | | | |
| 2082569 | RUBIO ROLON, ROBERTO | Address on file | | | | | | | |
| 500463 | RUBIO ROLON, ROBERTO | Address on file | | | | | | | |
| 500464 | RUBIO ROMAN, MAYRA Y | Address on file | | | | | | | |
| 500465 | RUBIO ROSARIO, EDIABETH | Address on file | | | | | | | |
| 500466 | RUBIO SANTIAGO, ANA H | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500467 | RUBIO VADES MD, IRVING | Address on file | | | | | | | |
| 500468 | RUBIO VALDES, CARLOS | Address on file | | | | | | | |
| 2086047 | RUBIO VEGA, DORA A. | Address on file | | | | | | | |
| 634768 | Rubio, Dagmarys Rosado | Address on file | | | | | | | |
| 634768 | Rubio, Dagmarys Rosado | Address on file | | | | | | | |
| 2004767 | Rubio, Leticia Rivera | Address on file | | | | | | | |
| 500469 | RUBIOVELAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 750108 | RUBIS MARILIA CAMACHO | PMB 298 | RR 8 PO BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 750109 | RUBISOL MILLAN CORTES | P O BOX 1582 | | | | RIO GRANDE | PR | 00745 | |
| 750110 | RUBOTECH | 182 E DOUGLAS RD OLDSMAR | | | | FLORIDA | FL | 34677 | |
| 500470 | RUBY ADA RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 500471 | RUBY ANN RIVERA PARES | Address on file | | | | | | | |
| 750111 | RUBY ANN RUIZ SANTANA | DOS PINOS TOWNHOUSE | D 3 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 750112 | RUBY ANN SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 500472 | RUBY C GROSS VARGAS | Address on file | | | | | | | |
| 850131 | RUBY DAVILA RENDON | PO BOX 12383-85 | | | | SAN JUAN | PR | 00914-0383 | |
| 750113 | RUBY G GONZALEZ GARCIA | URB BONNEVILLE HEIGHTS | 14 CALLE GURABO | | | CAGUAS | PR | 00725 | |
| 500473 | RUBY GARCIA | Address on file | | | | | | | |
| 500474 | RUBY JANICE ORSINI MOLINA | Address on file | | | | | | | |
| 500475 | RUBY LAO RODRIGUEZ | Address on file | | | | | | | |
| 750114 | RUBY LUCIA MERCURY LOPEZ | URB COUNTRY VIEW | 53 C BLANCO SOSA | | | CANOVANAS | PR | 00729-3110 | |
| 500476 | RUBY M VEGA ROSADO | Address on file | | | | | | | |
| 750115 | RUBY ORTEGA CENTENO | PO BOX 943 | | | | COROZAL | PR | 00783 | |
| 500477 | RUBY RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 750116 | RUBY RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 750117 | RUBY ROMAN POU | Address on file | | | | | | | |
| 500478 | RUBY ROMAN POU | Address on file | | | | | | | |
| 750118 | RUBYMARI GAUDIER FERNANDEZ | COND LAS AMERICAS | 2 APT 905 | | | SAN JUAN | PR | 00921 | |
| 500480 | RUCABADO BRUNO MD, TEODOSIO J | Address on file | | | | | | | |
| 500481 | RUCABADO FUXENCH, ZAIDA | Address on file | | | | | | | |
| 500482 | RUCAR ELECTRIC SERVICE | BETANCES # 67 URB. FLORAL PARK | | | | HATO REY | PR | 00917-3834 | |
| 500483 | RUCAR ELECTRIC SERVICE | BETANCES 67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |
| 750119 | RUCAR ELECTRIC SERVICES | URB FLORAL PARK | 67 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 500484 | RUCAR SERVICES DBA RUBEN SIERRA | 67 BETANCES | | | | SAN JUAN | PR | 00917 | |
| 500485 | RUCCI GARCIA, JULIA A | Address on file | | | | | | | |
| 500486 | RUCCI HERNANDEZ, TAIANA | Address on file | | | | | | | |
| 821014 | RUCCI SERRA, MARISOL | Address on file | | | | | | | |
| 2133520 | Rucci Torres, Clarissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 500488 | RUCHELYS PLUMBING SERVICE LLC | MANS MONTEREY | 533 CALLE MADRID | | | YAUCO | PR | 00698 | |
| 750120 | RUCIO GARCIA MOLINAR | SIERRAS DE MARIA | 1743 ESTACION LA RAMBLA | | | PONCE | PR | 00731 | |
| 1448617 | Rucker, Johnnie | Address on file | | | | | | | |
| 750121 | RUCKUS FILM | 606 DUNSTON DR | | | | NASHVILLE | TN | 37211-3624 | |
| 750122 | RUCRECIA DIAZ QUILES | AMALIA MARIA | 3 CALLE D | | | PLAYA PONCE | PR | 00731 | |
| 500489 | RUD E. GARCIA MANZUETA | Address on file | | | | | | | |
| 500490 | RUDBECKIA E FALCHE RODRIGUEZ | Address on file | | | | | | | |
| 500491 | RUDDICK, KATHERINE S | Address on file | | | | | | | |
| 500492 | RUDDICK-SHANNON MELENDEZ, MAXWELL A. | Address on file | | | | | | | |
| 750123 | RUDDTY VAZQUEZ SOTO | 120 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 750124 | RUDDY A RODRIGUEZ ORTIZ | B 19 URB LAS ANTILLAS | | | | SALINAS | PR | 00751 | |
| 750125 | RUDDY A. GUERRA CARDONA | P O BOX 1107 | | | | MANATI | PR | 00674 | |
| 750126 | RUDDY A. RODRIGUEZ | URB LAS ANTILLAS | B-19 | | | SALINAS | PR | 00751 | |
| 500493 | RUDDY AYALA ORTIZ | Address on file | | | | | | | |
| 500494 | RUDDY DE LEON | Address on file | | | | | | | |
| 500495 | RUDDY ESCALERA IRIZARRY | Address on file | | | | | | | |
| 500496 | RUDDY FRANCOIS CHARLEMAGNE | Address on file | | | | | | | |
| 500497 | RUDDY HERNANDEZ REAL STATE BROKERS INC | PO BOX 386 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3338 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500498 | Ruddy Hernandez Surrillo | Address on file | | | | | | | |
| 500499 | RUDDY J REYES GONZALEZ | Address on file | | | | | | | |
| 1753140 | Ruddy Rodríguez Ortiz | Address on file | | | | | | | |
| 500500 | RUDEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 500501 | RUDELIS ALVARADO RIVERA | Address on file | | | | | | | |
| 750127 | RUDENCINDO COLON NIEVES | Address on file | | | | | | | |
| 750128 | RUDERICK PABON MERCADO | P O BOX 298 | | | | BOQUERON | PR | 00622 | |
| 500502 | RUDERSINDO RIVERA CAMACHO | Address on file | | | | | | | |
| 500503 | RUDES E SINIGAGLIA ORENGO | Address on file | | | | | | | |
| 500504 | RUDES E SINIGAGLIA ORENGO | Address on file | | | | | | | |
| 750129 | RUDESINDO LUGO | 22 PUEBLO NUEVO CALLE B | | | | YAUCO | PR | 00698 | |
| 500505 | RUDETH LEON CARDONA | Address on file | | | | | | | |
| 500506 | RUDGERS WATTS, VICKY | Address on file | | | | | | | |
| 750130 | RUDIA E MORALES SANTIAGO | HC 01 BOX 14202 | | | | HATILLO | PR | 00659 | |
| 500507 | RUDIE, JANELLE | Address on file | | | | | | | |
| 500509 | RUDON URBINA, MARTIN | Address on file | | | | | | | |
| 750132 | RUDY A GONZALEZ | BO LLANADAS | BZN 46 | | | BARCELONETA | PR | 00617 | |
| 500510 | RUDY A RAMOS HUANCA | Address on file | | | | | | | |
| 500511 | RUDY AUTO PARTS | URB. ALTURAS DE PENUELAS E-18 | CALLE 7 | | | PENUELAS | PR | 00624 | |
| 500512 | RUDY BUS LINE INC | PO BOX 10007 SUITE 462 | | | | GUAYAMA | PR | 00785 | |
| 500513 | RUDY BUS LINE INC | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 750133 | RUDY DIAZ SIERRA | VILLA CAROLINA | 501 ST RCK 216-30 | | | CAROLINA | PR | 00985 | |
| 500514 | RUDY GARAY ARIAS | Address on file | | | | | | | |
| 750134 | RUDY HERNANDEZ FUENTES | COND EL REY | 8 CALLE RODRIGUEZ SERRA APT 1B | | | SAN JUAN | PR | 00907 | |
| 750135 | RUDY J POMALES GARCIA | P O BOX 339 | | | | HUMACAO | PR | 00792-0339 | |
| 750136 | RUDY LOPEZ MARTINEZ | P O BOX 580 | | | | JUANA DIAZ | PR | 00795 | |
| 1983654 | Rudy Lopez Martinez,(Deceased) | Address on file | | | | | | | |
| 1983654 | Rudy Lopez Martinez,(Deceased) | Address on file | | | | | | | |
| 750137 | RUDY MARTINEZ ARZUAGA | BO OBRERO STATION | P O BOX 7629 | | | SANTURCE | PR | 00915 | |
| 750138 | RUDY MENDEZ VELEZ | P O BOX 674 | | | | MOCA | PR | 00676 | |
| 500515 | RUDY NIEVES BORIA | Address on file | | | | | | | |
| 500516 | RUDY ORTHOMEDIC, COPR. | AVE. JOSE DE DIEGO #206 | | | | ARECIBO | PR | 00612 | |
| 500517 | RUDY ORTHOMEDIC, CORP | 206 AVE. JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 750139 | RUDY PADILLA VELEZ | Address on file | | | | | | | |
| 750140 | RUDY RIVERA ROSARIO | VILLA NAVARRA | 602 CALLE CABO F RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 750131 | RUDY RONDON ACOSTA | PARCELAS HILLS BROTHERS | 420 A CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 750141 | RUDY SERVICE STATION | P O BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 2175460 | RUDY VAZQUEZ SOTO | Address on file | | | | | | | |
| 1434330 | Rudy, Edward | Address on file | | | | | | | |
| 750142 | RUDYARD P BACAY | PO BOX 1107 | | | | BAYAMON | PR | 00956 | |
| 500518 | RUEDA ANGUITA, DOLORES | Address on file | | | | | | | |
| 500519 | RUEDA ARENAS, CARLOS E. | Address on file | | | | | | | |
| 1836847 | Rueda Arenas, Carmen Mindy | Address on file | | | | | | | |
| 1466787 | RUEDA ARENAS, IVETTE | Address on file | | | | | | | |
| 1822604 | RUEDA ARENAS, IVETTE | Address on file | | | | | | | |
| 1997034 | Rueda Avenas, Carmen M. | Address on file | | | | | | | |
| 821015 | RUEDA FIGUEROA, KARLA | Address on file | | | | | | | |
| 500520 | RUEDA FIGUERQA, KARLA S | Address on file | | | | | | | |
| 500521 | RUEDA LEON, CARLOS | Address on file | | | | | | | |
| 500522 | RUEDA MERINO INC | PO BOX 13581 | | | | SAN JUAN | PR | 00908 | |
| 850133 | RUEDA RUIZ CARMEN A. | URB MAYAGUEZ TERRACE | 6099 CALLE R. MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6613 | |
| 500524 | RUEDA SOLO, VANESSA | Address on file | | | | | | | |
| 750143 | RUEDA Y ASOCIADO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 500525 | RUEDAS & CARRITOS | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 500526 | RUEDAS & CARRITOS CORP | P O BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 500527 | RUEDAS RUEDAS, PRIMO | Address on file | | | | | | | |
| 850134 | RUEDAS Y CARRITOS CORPORATION | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 500529 | RUEMMELE MILLAN, YESENIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500530 | Ruemmele Valleci, Frederick | Address on file | | | | | | | |
| 500531 | RUEMMELE VELAZQUEZ, MARILUZ | Address on file | | | | | | | |
| 500532 | RUFAT GARCIA, YANINA | Address on file | | | | | | | |
| 500533 | RUFAT GARCIA, YANINA | Address on file | | | | | | | |
| 1580283 | Rufat Gonzalez, Miguel Angel | Address on file | | | | | | | |
| 500534 | RUFFALO ROMAN, NATASHA M | Address on file | | | | | | | |
| 500535 | RUFFALO ROMAN, NICHOLAS | Address on file | | | | | | | |
| 500536 | RUFFALO, MICHAEL V. | Address on file | | | | | | | |
| 500537 | RUFFAT DELGADO, MARY I | Address on file | | | | | | | |
| 2179084 | Ruffat Fontanez, Juan M | Address on file | | | | | | | |
| 500538 | Ruffat Oquendo, Rafael | Address on file | | | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | | | | | |
| 1580467 | Ruffat Rohena, Miguel Angel | Address on file | | | | | | | |
| 2181013 | Ruffatt Fontanez, Felicita A | Address on file | | | | | | | |
| 2181001 | Ruffatt Fontanez, Felicita A | Address on file | | | | | | | |
| 500540 | RUFFO, DANIELE | Address on file | | | | | | | |
| 750144 | RUFFOLO HOOPER ASSOC | PO BOX 91837 | | | | ORLANDO | FL | 3289918377 | |
| 750145 | RUFINA BULTRON ANDINO | VILLA JUSTICIA | M 15 CARR ESTATAL | | | CAROLINA | PR | 00983 | |
| 750146 | RUFINA RODRIGUEZ MORALES | VILLA DE SANTA JUANITA 1 | C4 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 750147 | RUFINA TORRES LABOY | PO BOX 777 | | | | VILLALBA | PR | 00766 | |
| 500541 | RUFINA TRINIDAD / MARIBEL LEON | Address on file | | | | | | | |
| 850135 | RUFINO A ROSADO MEDINA | FOREST VIEW | B-57 CALLE BATAVIA | | | BAYAMON | PR | 00956-2807 | |
| 500542 | RUFINO ADORNO AVILA | Address on file | | | | | | | |
| 750148 | RUFINO AYALA AGOSTO | PO BOX 626 | | | | COMERIO | PR | 00782 | |
| 500543 | RUFINO BUENO, EDWARD | Address on file | | | | | | | |
| 750149 | RUFINO CABALLERO GONZALEZ | PO BOX 993 | | | | COROZAL | PR | 00783 | |
| 500544 | Rufino Casiano Perez | Address on file | | | | | | | |
| 750150 | RUFINO COTTO COTTO | HC 43 BOX 11938 | | | | CAYEY | PR | 00736 | |
| 750151 | RUFINO CRUZ PADIN | PARCELAS MARQUEZ 11 | CALLE BOCARE | | | MANATI | PR | 00674 | |
| 750152 | RUFINO CRUZ SANTIAGO | HC 01 BOX 2012 | | | | MOROVIS | PR | 00687 | |
| 750153 | RUFINO CURBELO | P O BOX 1572 | | | | QUEBRADILLAS | PR | 00678 | |
| 500545 | RUFINO DAVILA PEREZ | Address on file | | | | | | | |
| 750154 | RUFINO F ANAYA ROMAN | PARC JAUCA | 308 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 750155 | RUFINO FIGUEROA BAEZ | URB EL PARAISO | 15 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 500546 | RUFINO I BETANCOURT MARTINEZ | Address on file | | | | | | | |
| 750156 | RUFINO I ROSARIO RAMIREZ | REPT SAN JOSE | A 4 CALLE 5 | | | GURABO | PR | 00778 | |
| 750157 | RUFINO JIMENEZ CARDONA | Address on file | | | | | | | |
| 750158 | RUFINO LEBRON MONCLOVA | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 750159 | RUFINO MIRANDA CARDENALES | BO VEGA | CARR 743 KM 2 0 BOX 26614 | | | CAYEY | PR | 00736 | |
| 500547 | RUFINO NINA, STEVEN | Address on file | | | | | | | |
| 500548 | RUFINO NUNEZ DE LEON | Address on file | | | | | | | |
| 750160 | RUFINO PIZARRO CLEMENTE | HC 1 BOX 7503 | | | | LOIZA | PR | 00772 | |
| 500549 | RUFINO QUINONEZ TORRES | Address on file | | | | | | | |
| 500550 | RUFINO QUINONEZ TORRES | Address on file | | | | | | | |
| 750161 | RUFINO RAMOS FLORES | P O BOX 8162 | | | | BAYAMON | PR | 00960-8162 | |
| 750162 | RUFINO RESTO RIVERA Y MARIA DE RODRIGUEZ | Address on file | | | | | | | |
| 500551 | RUFINO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 500552 | RUFINO ROJAS CANDELARIO | Address on file | | | | | | | |
| 750163 | RUFINO RUIZ RODRIGUEZ | HC 04 BOX 49133 | | | | CAGUAS | PR | 00727 | |
| 750164 | RUFINO SEBERAL MEDINA | P O BOX 641 | | | | QUEBRADILLAS | PR | 00678 | |
| 500553 | RUFO AGOSTO DELGADO | Address on file | | | | | | | |
| 500554 | RUFO AYALA, LIZMARIE | Address on file | | | | | | | |
| 854960 | RUFO AYALA, LIZMARIE | Address on file | | | | | | | |
| 750165 | RUFO E GONZALEZ ROSARIO | URB SANTA JUANITA | V26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 1455704 | Rufo E Gonzalez Rosario 1951#4653 | Address on file | | | | | | | |
| 850136 | RUFO HERNANDEZ DE LEON | PO BOX 255 | | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500555 | RUFO LOPEZ BONILLA | Address on file | | | | | | | |
| 750166 | RUFO M HERNANDEZ DE LEON | PO BOX 255 | | | | JUNCOS | PR | 00777 | |
| 500556 | RUFO MIRANDA FONTANEZ | Address on file | | | | | | | |
| 500557 | RUFO VALLE, ANGEL J | Address on file | | | | | | | |
| 500558 | RUFUS ETIENNE PIERRE | Address on file | | | | | | | |
| 500559 | RUG ULTRA CLEAN INC | 694B STREET MARIO JULIA IND PARK | | | | SAN JUAN | PR | 00920 | |
| 750167 | RUG ULTRA CLEAN INC | URB INDUSTRIAL MARIO JULIA | 14 CALLE B | | | SAN JUAN | PR | 00920 | |
| 500560 | RUGERONI, PEDRO | Address on file | | | | | | | |
| 500561 | RUGGLES ROBLEDO IRIZARRY | Address on file | | | | | | | |
| 750168 | RUHAMEY L RODRIGUEZ LOPEZ | HC 01 BOX 7827 | | | | HATILLO | PR | 00659 | |
| 1956798 | Ruhlman Ortiz, Jeila O | Address on file | | | | | | | |
| 1956798 | Ruhlman Ortiz, Jeila O | Address on file | | | | | | | |
| 821017 | RUHLMAN ORTIZ, JEILA O. | Address on file | | | | | | | |
| 500563 | RUHLMAN ORTIZ, JINA H | Address on file | | | | | | | |
| 1850995 | RUHLMAN ORTIZ, JINNA H. | Address on file | | | | | | | |
| 1850995 | RUHLMAN ORTIZ, JINNA H. | Address on file | | | | | | | |
| 500564 | RUHNAS BAKERY | 143 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 500565 | RUHT MD , BARRY A | Address on file | | | | | | | |
| 500566 | RUIBAL ARZON, CARLOS | Address on file | | | | | | | |
| 500567 | RUIBAL ROBLES, RAMON | Address on file | | | | | | | |
| 2101165 | RUIN CINTRO, OERD J | Address on file | | | | | | | |
| 2017421 | Ruis Irizarry, Maria de los A. | Address on file | | | | | | | |
| 500568 | RUIS MOLINA, SHEILY | Address on file | | | | | | | |
| 500569 | RUIS RIVERA, CARLOS | Address on file | | | | | | | |
| 500570 | Ruisanchez Aldrich, Magin | Address on file | | | | | | | |
| 500571 | RUISANCHEZ GELABERT, ROBERTO | Address on file | | | | | | | |
| 500572 | RUISANCHEZ TORRES, KRISTINA | Address on file | | | | | | | |
| 500573 | Ruisanchez Vazquez, Alberto M. | Address on file | | | | | | | |
| 500574 | RUISANCHEZ VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 500575 | RUISANCHEZ VAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 500576 | RUISANCHEZ VAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 500577 | RUISENO PEREZ, DANIEL | Address on file | | | | | | | |
| 500578 | RUIZ & RAMIREZ TRANSPORTATION SERV Y/O | RAMON ORLANDO RUIZ JIMENEZ | HC 56 BOX 4931 | | | AGUADA | PR | 00602 | |
| 500580 | RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC-56 BOX 4931 | | | | AGUADA | PR | 00602 | |
| 500581 | RUIZ ABAUNZA, GABRIEL | Address on file | | | | | | | |
| 500582 | RUIZ ABURTO MD, JAVIER | Address on file | | | | | | | |
| 500583 | RUIZ ACEVEDO MD, ILIANET | Address on file | | | | | | | |
| 500584 | RUIZ ACEVEDO, AIDA | Address on file | | | | | | | |
| 500585 | RUIZ ACEVEDO, AIXA | Address on file | | | | | | | |
| 821019 | RUIZ ACEVEDO, AIXA | Address on file | | | | | | | |
| 500586 | RUIZ ACEVEDO, ALEJANDRO | Address on file | | | | | | | |
| 500587 | RUIZ ACEVEDO, ALEJANDRO | Address on file | | | | | | | |
| 500588 | RUIZ ACEVEDO, ALEJANDRO | Address on file | | | | | | | |
| 500589 | RUIZ ACEVEDO, ALEJANDRO | Address on file | | | | | | | |
| 500590 | RUIZ ACEVEDO, ALEX | Address on file | | | | | | | |
| 500591 | Ruiz Acevedo, Ana I | Address on file | | | | | | | |
| 500592 | RUIZ ACEVEDO, ANGEL | Address on file | | | | | | | |
| 500593 | RUIZ ACEVEDO, ARSENIO | Address on file | | | | | | | |
| 1794636 | Ruiz Acevedo, Carmen | Address on file | | | | | | | |
| 500594 | RUIZ ACEVEDO, CARMEN | Address on file | | | | | | | |
| 500595 | RUIZ ACEVEDO, CARMEN E | Address on file | | | | | | | |
| 1259531 | RUIZ ACEVEDO, DELVIS | Address on file | | | | | | | |
| 500596 | Ruiz Acevedo, Delvis A | Address on file | | | | | | | |
| 1721570 | Ruiz Acevedo, Delvis A. | Address on file | | | | | | | |
| 500597 | RUIZ ACEVEDO, HELMA | Address on file | | | | | | | |
| 500598 | RUIZ ACEVEDO, HERIBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3341 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500599 | RUIZ ACEVEDO, HERMINIA | Address on file | | | | | | | |
| 500600 | RUIZ ACEVEDO, ILIANETTE | Address on file | | | | | | | |
| 500601 | RUIZ ACEVEDO, JESUS R | Address on file | | | | | | | |
| 500602 | RUIZ ACEVEDO, JEYRICK | Address on file | | | | | | | |
| 500603 | RUIZ ACEVEDO, JOSUE | Address on file | | | | | | | |
| 500604 | RUIZ ACEVEDO, JUAN | Address on file | | | | | | | |
| 821020 | RUIZ ACEVEDO, JUAN C | Address on file | | | | | | | |
| 500605 | RUIZ ACEVEDO, JUAN C | Address on file | | | | | | | |
| 500606 | Ruiz Acevedo, Juan D | Address on file | | | | | | | |
| 500607 | RUIZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 500608 | RUIZ ACEVEDO, MARIBEL | Address on file | | | | | | | |
| 500609 | RUIZ ACEVEDO, MARITZA | Address on file | | | | | | | |
| 821021 | RUIZ ACEVEDO, MARITZA | Address on file | | | | | | | |
| 500610 | RUIZ ACEVEDO, MINERVA | Address on file | | | | | | | |
| 500611 | RUIZ ACEVEDO, NATHANAEL | Address on file | | | | | | | |
| 500612 | RUIZ ACEVEDO, NORAIDA A | Address on file | | | | | | | |
| 500613 | RUIZ ACEVEDO, NORAIDA A. | Address on file | | | | | | | |
| 500614 | RUIZ ACEVEDO, OLGA | Address on file | | | | | | | |
| 500615 | RUIZ ACEVEDO, RAFAEL A. | Address on file | | | | | | | |
| 500616 | RUIZ ACEVEDO, RAFAEL A. | Address on file | | | | | | | |
| 500617 | RUIZ ACEVEDO, ROSA E | Address on file | | | | | | | |
| 500618 | RUIZ ACEVEDO, WANDA I | Address on file | | | | | | | |
| 2079541 | Ruiz Acevedo, Wanda I. | Address on file | | | | | | | |
| 1972623 | Ruiz Acevedo, Wanda Ivette | Address on file | | | | | | | |
| 1972623 | Ruiz Acevedo, Wanda Ivette | Address on file | | | | | | | |
| 500619 | RUIZ ACEVEDO, YAMIL | Address on file | | | | | | | |
| 500620 | RUIZ ACEVEDO, YOLANDA | Address on file | | | | | | | |
| 500621 | RUIZ ACOSTA, ANGEL | Address on file | | | | | | | |
| 821022 | RUIZ ACOSTA, DAMARIS | Address on file | | | | | | | |
| 500622 | RUIZ ACOSTA, JOSE | Address on file | | | | | | | |
| 500623 | RUIZ ACOSTA, MARILINDA | Address on file | | | | | | | |
| 500624 | RUIZ ACOSTA, WALDEMAR | Address on file | | | | | | | |
| 500625 | RUIZ ACOSTA, YAJAIRA | Address on file | | | | | | | |
| 500626 | RUIZ ACUNA, BARBARA | Address on file | | | | | | | |
| 500627 | RUIZ ACUNA, CYNTHIA | Address on file | | | | | | | |
| 500628 | RUIZ ADAMES, ALEXIS J. | Address on file | | | | | | | |
| 500629 | RUIZ ADORNO, ERIKA | Address on file | | | | | | | |
| 500630 | RUIZ ADORNO, MARITZA | Address on file | | | | | | | |
| 500631 | RUIZ ADORNO, MIGUEL A. | Address on file | | | | | | | |
| 500632 | RUIZ ADROVER, ARELIS | Address on file | | | | | | | |
| 500633 | RUIZ ADROVER, MARIELA | Address on file | | | | | | | |
| 500634 | RUIZ ADROVER, NORBERTO | Address on file | | | | | | | |
| 500635 | RUIZ AGOSTO, ELIAM | Address on file | | | | | | | |
| 500636 | RUIZ AGRONT, ORLANDO | Address on file | | | | | | | |
| 500637 | RUIZ AGUAYO, CLARA | Address on file | | | | | | | |
| 500638 | RUIZ AGUAYO, SYLVIA | Address on file | | | | | | | |
| 821026 | RUIZ AGUILAR, SONIA | Address on file | | | | | | | |
| 500639 | RUIZ AGUILAR, SONIA N | Address on file | | | | | | | |
| 500640 | RUIZ AGUIRRE, IRLANDA | Address on file | | | | | | | |
| 500642 | RUIZ AGUIRRE, JAIME | Address on file | | | | | | | |
| 1520027 | Ruiz Aguirre, Jaime | Address on file | | | | | | | |
| 500643 | RUIZ AHORRIO, JESSICA | Address on file | | | | | | | |
| 500644 | RUIZ AHORRIO, YELITZA I | Address on file | | | | | | | |
| 500645 | RUIZ ALAGO, NIVIA I. | Address on file | | | | | | | |
| 500646 | RUIZ ALAMEDA, KEVIN | Address on file | | | | | | | |
| 500647 | RUIZ ALAMO, GLORIMAR | Address on file | | | | | | | |
| 500648 | RUIZ ALAYON, MARITZA | Address on file | | | | | | | |
| 821027 | RUIZ ALBARRAN, DULCE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500649 | RUIZ ALBARRAN, DULCE M | Address on file | | | | | | | |
| 500650 | RUIZ ALBARRAN, GLORIA | Address on file | | | | | | | |
| 500651 | RUIZ ALBARRAN, MINERVA | Address on file | | | | | | | |
| 500652 | RUIZ ALBARRAN, RAMON | Address on file | | | | | | | |
| 500653 | RUIZ ALBEZ, JOSE L | Address on file | | | | | | | |
| 500654 | RUIZ ALBINO, ANA C | Address on file | | | | | | | |
| 1654835 | Ruiz Albino, Ana C. | Address on file | | | | | | | |
| 500655 | Ruiz Alcon, Manuel | Address on file | | | | | | | |
| 500656 | RUIZ ALDARONDO, MARIA N | Address on file | | | | | | | |
| 500657 | RUIZ ALEMAN, NORMA I. | Address on file | | | | | | | |
| 500658 | RUIZ ALERS, EMANUEL | Address on file | | | | | | | |
| 500659 | RUIZ ALFARO, FRANCES | Address on file | | | | | | | |
| 500660 | RUIZ ALFARO, PEDRO J. | Address on file | | | | | | | |
| 500661 | RUIZ ALGARIN, SONIA | Address on file | | | | | | | |
| 500662 | RUIZ ALGEA, DAHLIA | Address on file | | | | | | | |
| 500663 | RUIZ ALICEA, ARODI | Address on file | | | | | | | |
| 500664 | RUIZ ALICEA, DAVID | Address on file | | | | | | | |
| 500665 | RUIZ ALICEA, DAVID | Address on file | | | | | | | |
| 1824987 | RUIZ ALICEA, EDWIN | Address on file | | | | | | | |
| 500666 | RUIZ ALICEA, IRVIN | Address on file | | | | | | | |
| 500667 | Ruiz Alicea, Ismael A | Address on file | | | | | | | |
| 231968 | RUIZ ALICEA, ISMAEL A | Address on file | | | | | | | |
| 500668 | RUIZ ALICEA, JENNIFER | Address on file | | | | | | | |
| 500669 | RUIZ ALICEA, JOANNA | Address on file | | | | | | | |
| 821028 | RUIZ ALICEA, JOANNA | Address on file | | | | | | | |
| 821029 | RUIZ ALICEA, JOSELYN | Address on file | | | | | | | |
| 500670 | RUIZ ALICEA, LUIS A | Address on file | | | | | | | |
| 500671 | RUIZ ALICEA, MARCELO | Address on file | | | | | | | |
| 500672 | RUIZ ALICEA, MARIA A | Address on file | | | | | | | |
| 821030 | RUIZ ALICEA, RUTH | Address on file | | | | | | | |
| 500673 | RUIZ ALICEA, RUTH D | Address on file | | | | | | | |
| 500674 | RUIZ ALICEA, YAMARIS | Address on file | | | | | | | |
| 1995363 | RUIZ ALICEA, YENITZA | Address on file | | | | | | | |
| 500675 | RUIZ ALICEA, YENITZA | Address on file | | | | | | | |
| 500677 | RUIZ ALMODOVAR, ROSA H | Address on file | | | | | | | |
| 500678 | RUIZ ALONSO, JOAQUIN | Address on file | | | | | | | |
| 821031 | RUIZ ALONSO, JOAQUIN | Address on file | | | | | | | |
| 500679 | Ruiz Alvarado, Luis A | Address on file | | | | | | | |
| 500680 | Ruiz Alvarado, Roberto | Address on file | | | | | | | |
| 500681 | RUIZ ALVARADO, SYLVIA | Address on file | | | | | | | |
| 500682 | RUIZ ALVAREZ MD, FELIX | Address on file | | | | | | | |
| 500683 | RUIZ ALVAREZ, ADALBERTO | Address on file | | | | | | | |
| 500684 | RUIZ ALVAREZ, CARLOS | Address on file | | | | | | | |
| 500685 | RUIZ ALVAREZ, DORIS | Address on file | | | | | | | |
| 500686 | RUIZ ALVAREZ, EMMANUEL | Address on file | | | | | | | |
| 500687 | RUIZ ALVAREZ, IRIS N | Address on file | | | | | | | |
| 500688 | RUIZ ALVAREZ, ISMAEL | Address on file | | | | | | | |
| 2133423 | Ruiz Alvarez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 500689 | Ruiz Alvarez, Jose E | Address on file | | | | | | | |
| 500690 | RUIZ ALVAREZ, JOSEFA | Address on file | | | | | | | |
| 500691 | RUIZ ALVAREZ, LORELL | Address on file | | | | | | | |
| 1504840 | Ruiz Alvarez, Lorell V. | Address on file | | | | | | | |
| 500692 | RUIZ ALVAREZ, LORELL V. | Address on file | | | | | | | |
| 500693 | RUIZ ALVAREZ, MARIA S | Address on file | | | | | | | |
| 500694 | RUIZ ALVAREZ, RUBEN | Address on file | | | | | | | |
| 500641 | RUIZ ALVAREZ, SHARON | Address on file | | | | | | | |
| 500695 | RUIZ ALVERIO, ELEAZAR A. | Address on file | | | | | | | |
| 500696 | RUIZ ALVERIO, NEISHMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3343 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500697 | RUIZ ALVERIO, SYLVIA D | Address on file | | | | | | | |
| 1372315 | RUIZ ALVERIO, SYLVIA D | Address on file | | | | | | | |
| 500698 | RUIZ ALVERIO, YOLANDELISSE | Address on file | | | | | | | |
| 500699 | RUIZ ALVIRA, ANGEL | Address on file | | | | | | | |
| 500701 | Ruiz Amaro, Eddie | Address on file | | | | | | | |
| 500702 | RUIZ AMARO, RUTH | Address on file | | | | | | | |
| 500703 | RUIZ AMARO, SANDRA | Address on file | | | | | | | |
| 500704 | RUIZ ANCIANI, AIDA | Address on file | | | | | | | |
| 1667445 | Ruiz Anciani, Aida I. | Address on file | | | | | | | |
| 500706 | RUIZ ANDALUZ, NABYA | Address on file | | | | | | | |
| 1524406 | Ruiz Andino, Carmen J. | Address on file | | | | | | | |
| 500708 | RUIZ ANDINO, CARMEN J. | Address on file | | | | | | | |
| 500709 | Ruiz Andino, Isabel | Address on file | | | | | | | |
| 500710 | RUIZ ANDINO, LOURDES | Address on file | | | | | | | |
| 500711 | RUIZ ANDINO, WILMA | Address on file | | | | | | | |
| 500712 | RUIZ ANDRADES, MAGDA E | Address on file | | | | | | | |
| 500713 | RUIZ ANDUJAR, JAIME | Address on file | | | | | | | |
| 500714 | RUIZ ANDUJAR, JAIME | Address on file | | | | | | | |
| 821032 | RUIZ ANDUJAR, WILMARIE | Address on file | | | | | | | |
| 821033 | RUIZ ANDUJAR, WILMARIE | Address on file | | | | | | | |
| 500716 | RUIZ ANGULO, TAMARA | Address on file | | | | | | | |
| 821034 | RUIZ ANTONETTY, MARITZA | Address on file | | | | | | | |
| 500717 | RUIZ ANTONETY, MARITZA | Address on file | | | | | | | |
| 850137 | RUIZ APONTE JUAN R | URB ALGARROBOS | H 7 CALLE A | | | GUAYAMA | PR | 00784-6703 | |
| 500718 | RUIZ APONTE, ALIDA | Address on file | | | | | | | |
| 500719 | RUIZ APONTE, ANNELISSE | Address on file | | | | | | | |
| 821035 | RUIZ APONTE, AUREA | Address on file | | | | | | | |
| 1632423 | Ruiz Aponte, Aurea L | Address on file | | | | | | | |
| 500720 | RUIZ APONTE, AUREA L | Address on file | | | | | | | |
| 500721 | RUIZ APONTE, EILA | Address on file | | | | | | | |
| 500722 | RUIZ APONTE, FRANCISCA | Address on file | | | | | | | |
| 821036 | RUIZ APONTE, FRANCISCA | Address on file | | | | | | | |
| 500723 | RUIZ APONTE, HERIBERTO | Address on file | | | | | | | |
| 821037 | RUIZ APONTE, HERIBERTO | Address on file | | | | | | | |
| 500724 | RUIZ APONTE, IRIS N | Address on file | | | | | | | |
| 2103771 | Ruiz Aponte, Iris Nereida | Address on file | | | | | | | |
| 1971623 | Ruiz Aponte, Jarvid Jose | Address on file | | | | | | | |
| 500725 | RUIZ APONTE, JOSE | Address on file | | | | | | | |
| 500726 | RUIZ APONTE, LIMARY | Address on file | | | | | | | |
| 2043997 | Ruiz Aponte, Lourdes | Address on file | | | | | | | |
| 500727 | RUIZ APONTE, LOURDES | Address on file | | | | | | | |
| 500728 | RUIZ APONTE, MARIA A | Address on file | | | | | | | |
| 500729 | RUIZ APONTE, MARTHA Y. | Address on file | | | | | | | |
| 821039 | RUIZ APONTE, NANCY | Address on file | | | | | | | |
| 500730 | RUIZ APONTE, NANCY M | Address on file | | | | | | | |
| 500731 | RUIZ APONTE, RAQUEL | Address on file | | | | | | | |
| 500732 | RUIZ APONTE, ZALESKIE | Address on file | | | | | | | |
| 500733 | RUIZ AQUINO, ORLANDO | Address on file | | | | | | | |
| 500734 | RUIZ AQUINO, SONIA | Address on file | | | | | | | |
| 1950782 | Ruiz Aquino, Sonia | Address on file | | | | | | | |
| 500735 | RUIZ ARAGONES, JESSIKA | Address on file | | | | | | | |
| 500736 | RUIZ ARBELO, LILLIAM M | Address on file | | | | | | | |
| 1953254 | Ruiz Arbelo, Lilliam Maria | Address on file | | | | | | | |
| 500737 | RUIZ ARCE, MARIELA | Address on file | | | | | | | |
| 1918352 | Ruiz Arce, Sonia | Address on file | | | | | | | |
| 500740 | RUIZ ARCHILLA, IRAIDA | Address on file | | | | | | | |
| 500739 | Ruiz Archilla, Iraida | Address on file | | | | | | | |
| 1555156 | Ruiz Arizmendi, Wanda | P.O. Box 1298 | | | | Rincon | PR | 00677 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500741 | RUIZ ARIZMENDI, WANDA | Address on file | | | | | | | |
| 500742 | RUIZ ARIZMENDI, WANDA | Address on file | | | | | | | |
| 500743 | RUIZ AROCHO, IRIS | Address on file | | | | | | | |
| 500744 | RUIZ AROCHO, MERCEDES | Address on file | | | | | | | |
| 500745 | RUIZ AROYO, EULALIA | Address on file | | | | | | | |
| 500746 | RUIZ ARRIETA, CHRISTIAN | Address on file | | | | | | | |
| 500746 | RUIZ ARRIETA, CHRISTIAN | Address on file | | | | | | | |
| 500747 | RUIZ ARRIETA, NASHAYRA | Address on file | | | | | | | |
| 1781356 | RUIZ ARROYO , ANA I. | Address on file | | | | | | | |
| 500748 | RUIZ ARROYO MD, HIRAM | Address on file | | | | | | | |
| 500749 | RUIZ ARROYO, ALMA L | Address on file | | | | | | | |
| 1788315 | RUIZ ARROYO, ANA | Address on file | | | | | | | |
| 821041 | RUIZ ARROYO, ANA | Address on file | | | | | | | |
| 2136961 | Ruiz Arroyo, Ana Hilda | Address on file | | | | | | | |
| 1641244 | Ruiz Arroyo, Ana I | Address on file | | | | | | | |
| 1641244 | Ruiz Arroyo, Ana I | Address on file | | | | | | | |
| 500751 | Ruiz Arroyo, Angela | Address on file | | | | | | | |
| 500752 | RUIZ ARROYO, LUZ M | Address on file | | | | | | | |
| 500753 | RUIZ ARROYO, LYDIA | Address on file | | | | | | | |
| 2178003 | Ruiz Arroyo, Maria Cristina | Address on file | | | | | | | |
| 500754 | RUIZ ARROYO, NANCY | Address on file | | | | | | | |
| 2221496 | Ruiz Arzola, Gladys | Address on file | | | | | | | |
| 500755 | Ruiz Arzola, Lydia M. | Address on file | | | | | | | |
| 500755 | Ruiz Arzola, Lydia M. | Address on file | | | | | | | |
| 500756 | RUIZ ARZOLA, MIGUELINA | Address on file | | | | | | | |
| 500757 | RUIZ ASENCIO, AURELIA | Address on file | | | | | | | |
| 821042 | RUIZ ASENCIO, AURELIA | Address on file | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | Address on file | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | Address on file | | | | | | | |
| 500758 | RUIZ ASPRILLA, JUAN E | Address on file | | | | | | | |
| 2144682 | Ruiz Astacio, Migdalia | Address on file | | | | | | | |
| 500759 | RUIZ AULET, ANGELES | Address on file | | | | | | | |
| 500760 | RUIZ AULET, CRUZ DEL ROSA | Address on file | | | | | | | |
| 500761 | RUIZ AVILA, ARMANDO | Address on file | | | | | | | |
| 500762 | RUIZ AVILA, FRANCISCO | Address on file | | | | | | | |
| 500764 | RUIZ AVILES, BENITA | Address on file | | | | | | | |
| 500765 | RUIZ AVILES, BETHZAIDA | Address on file | | | | | | | |
| 500766 | RUIZ AVILES, CONFESORA | Address on file | | | | | | | |
| 1912568 | Ruiz Aviles, Confesora | Address on file | | | | | | | |
| 500767 | RUIZ AVILES, EVELYN | Address on file | | | | | | | |
| 821044 | RUIZ AVILES, HEILEEN | Address on file | | | | | | | |
| 500768 | RUIZ AVILES, JOSE LUIS | Address on file | | | | | | | |
| 500769 | RUIZ AVILES, JUAN | Address on file | | | | | | | |
| 500770 | RUIZ AVILES, LOURDES M. | Address on file | | | | | | | |
| 1461845 | RUIZ AVILES, MILAGROS | Address on file | | | | | | | |
| 500771 | RUIZ AVILES, MILAGROS | Address on file | | | | | | | |
| 821045 | RUIZ AVILES, MIRIAM D. | Address on file | | | | | | | |
| 500773 | RUIZ AVILES, MIRNA E | Address on file | | | | | | | |
| 500774 | RUIZ AVILES, RUTH E | Address on file | | | | | | | |
| 2033868 | Ruiz Aviles, Ruth E. | Address on file | | | | | | | |
| 2047447 | RUIZ AVILES, RUTH E. | Address on file | | | | | | | |
| 821046 | RUIZ AVILES, ZAIDA | Address on file | | | | | | | |
| 1832584 | Ruiz Aviles, Zaida | Address on file | | | | | | | |
| 500775 | RUIZ AVILES, ZAIDA | Address on file | | | | | | | |
| 854961 | RUIZ AYALA, ARISTIDES | Address on file | | | | | | | |
| 500776 | RUIZ AYALA, ARISTIDES | Address on file | | | | | | | |
| 821047 | RUIZ AYALA, DAISY | Address on file | | | | | | | |
| 500777 | RUIZ AYALA, DAISY E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500778 | RUIZ AYALA, EUGENIO | Address on file | | | | | | | |
| 500779 | RUIZ AYALA, JULISSA | Address on file | | | | | | | |
| 500780 | RUIZ AYALA, KARLA V. | Address on file | | | | | | | |
| 2202687 | Ruiz Ayala, Maria del C. | Address on file | | | | | | | |
| 500781 | RUIZ AYALA, MARIA J | Address on file | | | | | | | |
| 821048 | RUIZ AYALA, MARIA J | Address on file | | | | | | | |
| 500782 | RUIZ AYALA, MIGUEL | Address on file | | | | | | | |
| 500783 | RUIZ AYALA, NORMA I | Address on file | | | | | | | |
| 500676 | Ruiz Ayala, Ramon | Address on file | | | | | | | |
| 500784 | RUIZ AYALA, XAYANNA | Address on file | | | | | | | |
| 500785 | RUIZ AYALA, YANELL M | Address on file | | | | | | | |
| 500786 | RUIZ AYALA, YESENIA | Address on file | | | | | | | |
| 1978245 | Ruiz Badea, Ana G | Address on file | | | | | | | |
| 2068008 | Ruiz Badea, Ana G | Address on file | | | | | | | |
| 2091465 | Ruiz Badea, Ana G. | Address on file | | | | | | | |
| 500787 | RUIZ BADEA, ANA G. | Address on file | | | | | | | |
| 2189763 | Ruiz Badea, Maria | Address on file | | | | | | | |
| 1994463 | Ruiz Badea, Maria M. | Address on file | | | | | | | |
| 1994463 | Ruiz Badea, Maria M. | Address on file | | | | | | | |
| 500788 | RUIZ BADILLO, ELIZABETH | Address on file | | | | | | | |
| 2146923 | Ruiz Baez, Carlos L. | Address on file | | | | | | | |
| 500789 | RUIZ BAEZ, KEVIN | Address on file | | | | | | | |
| 500790 | RUIZ BAEZ, MAGALY | Address on file | | | | | | | |
| 500791 | RUIZ BAEZ, YOLANDA | Address on file | | | | | | | |
| 2022811 | Ruiz Bague , Evelyn | Address on file | | | | | | | |
| 821049 | RUIZ BAGUE, ANA M | Address on file | | | | | | | |
| 500792 | RUIZ BAGUE, ANA M | Address on file | | | | | | | |
| 500793 | RUIZ BAGUE, EVELY | Address on file | | | | | | | |
| 1972852 | Ruiz Bague, Evelyn | Address on file | | | | | | | |
| 500794 | RUIZ BALADRON, JUAN | Address on file | | | | | | | |
| 500795 | Ruiz Baldarrama, Jacqueline | Address on file | | | | | | | |
| 500796 | Ruiz Baldarrama, Marcos A. | Address on file | | | | | | | |
| 500797 | RUIZ BARBOSA, CARLOS | Address on file | | | | | | | |
| 500798 | RUIZ BARBOSA, NORMA I | Address on file | | | | | | | |
| 500799 | RUIZ BARBOSA, WILLIAM | Address on file | | | | | | | |
| 1843794 | Ruiz Barrero, Aida Edna | Address on file | | | | | | | |
| 500800 | RUIZ BARRETO, GREMUEL | Address on file | | | | | | | |
| 821051 | RUIZ BARRETO, MONICA | Address on file | | | | | | | |
| 500801 | RUIZ BARRETO, MONICA | Address on file | | | | | | | |
| 500802 | RUIZ BARRIONUEVO, ISMAEL | Address on file | | | | | | | |
| 500804 | RUIZ BARROSO, ALEJANDRO | Address on file | | | | | | | |
| 500803 | Ruiz Barroso, Alejandro | Address on file | | | | | | | |
| 500805 | RUIZ BARROSO, CARLOS | Address on file | | | | | | | |
| 500806 | RUIZ BARROSO, GABRIEL A. | Address on file | | | | | | | |
| 500807 | RUIZ BATISTA, LUIS D. | Address on file | | | | | | | |
| 821052 | RUIZ BAYON, ANTHONY V | Address on file | | | | | | | |
| 500808 | RUIZ BECERRA, ADLIN | Address on file | | | | | | | |
| 155380 | RUIZ BELEN, ERIC O. | Address on file | | | | | | | |
| 500810 | RUIZ BELMONT, MARIBEL | Address on file | | | | | | | |
| 821054 | RUIZ BELMONT, MARIBEL | Address on file | | | | | | | |
| 821055 | RUIZ BELTRAN, EMMA | Address on file | | | | | | | |
| 500811 | RUIZ BELTRAN, EMMA C | Address on file | | | | | | | |
| 500812 | RUIZ BELTRAN, KATHLYN | Address on file | | | | | | | |
| 500813 | RUIZ BELTRAN, SHEILA | Address on file | | | | | | | |
| 854962 | RUIZ BENITEZ, HILDA | Address on file | | | | | | | |
| 500815 | RUIZ BERGANZO, AZUCENA | Address on file | | | | | | | |
| 500816 | RUIZ BERMUDEZ, ANGEL | Address on file | | | | | | | |
| 500817 | RUIZ BERMUDEZ, OSCAR LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500818 | RUIZ BERNARD, IRIS M | Address on file | | | | | | | |
| 500819 | RUIZ BERRIOS, AIDA | Address on file | | | | | | | |
| 500820 | RUIZ BERRIOS, ARNALDO A | Address on file | | | | | | | |
| 821056 | RUIZ BERRIOS, ARNALDO E | Address on file | | | | | | | |
| 500821 | RUIZ BERRIOS, BENITO | Address on file | | | | | | | |
| 500822 | RUIZ BERRIOS, CARLOS | Address on file | | | | | | | |
| 72982 | RUIZ BERRIOS, CARLOS J | Address on file | | | | | | | |
| 500824 | RUIZ BERRIOS, ELIDA | Address on file | | | | | | | |
| 500825 | RUIZ BERRIOS, GILBERTO | Address on file | | | | | | | |
| 500826 | RUIZ BERRIOS, LIZETTE | Address on file | | | | | | | |
| 500827 | RUIZ BERRIOS, LUIGI | Address on file | | | | | | | |
| 500828 | RUIZ BERRIOS, RICARDO | Address on file | | | | | | | |
| 500830 | RUIZ BETANCES, RAMONITA | Address on file | | | | | | | |
| 1721279 | Ruiz Betances, Ramonita | Address on file | | | | | | | |
| 500831 | RUIZ BETANCOURT, CARLOS | Address on file | | | | | | | |
| 500832 | RUIZ BETANCOURT, JAVIER I | Address on file | | | | | | | |
| 500833 | RUIZ BETANCOURT, JOSE A | Address on file | | | | | | | |
| 1760961 | Ruiz Betancourt, Luz Delia | Address on file | | | | | | | |
| 500834 | Ruiz Bezarez, Gladys | Address on file | | | | | | | |
| 500835 | Ruiz Blazquez, Daniel | Address on file | | | | | | | |
| 500836 | RUIZ BONET, CARLOS | Address on file | | | | | | | |
| 1598674 | Ruiz Bonet, Carlos | Address on file | | | | | | | |
| 1631138 | Ruiz Bonet, Carlos J. | Address on file | | | | | | | |
| 500837 | Ruiz Bonet, Freddy Z | Address on file | | | | | | | |
| 500838 | RUIZ BONET, ISRAEL | Address on file | | | | | | | |
| 500839 | RUIZ BONET, JONATHAN | Address on file | | | | | | | |
| 500840 | RUIZ BONET, JORGE | Address on file | | | | | | | |
| 500841 | RUIZ BONET, MILAGROS | Address on file | | | | | | | |
| 500842 | RUIZ BONET, NOEMI | Address on file | | | | | | | |
| 500844 | RUIZ BONET, WANDA | Address on file | | | | | | | |
| 500843 | RUIZ BONET, WANDA | Address on file | | | | | | | |
| 500845 | RUIZ BONILLA, ASTRID M | Address on file | | | | | | | |
| 500846 | RUIZ BONILLA, ASTRID M. | Address on file | | | | | | | |
| 500847 | RUIZ BONILLA, DAVID | Address on file | | | | | | | |
| 500848 | RUIZ BONILLA, EMMANUEL | Address on file | | | | | | | |
| 821058 | RUIZ BONILLA, EMMANUEL | Address on file | | | | | | | |
| 500849 | RUIZ BONILLA, ERIK | Address on file | | | | | | | |
| 500850 | RUIZ BONILLA, JOSE | Address on file | | | | | | | |
| 500851 | RUIZ BORGES, MARICARMEN | Address on file | | | | | | | |
| 500852 | RUIZ BORGES, MARITZA | Address on file | | | | | | | |
| 500853 | RUIZ BORGES, WILMA | Address on file | | | | | | | |
| 821059 | RUIZ BORRAS, DEBORAH A. | Address on file | | | | | | | |
| 500854 | RUIZ BORRAS, WALTER P. | Address on file | | | | | | | |
| 500855 | Ruiz Borras, William | Address on file | | | | | | | |
| 500856 | RUIZ BORRERO, DIANNA | Address on file | | | | | | | |
| 500857 | RUIZ BORRERO, JOSÉ E | Address on file | | | | | | | |
| 821060 | RUIZ BORRERO, ZULLY A | Address on file | | | | | | | |
| 500858 | RUIZ BORRES, FRANCES | Address on file | | | | | | | |
| 821061 | RUIZ BORRES, FRANCES Y | Address on file | | | | | | | |
| 500859 | RUIZ BOU, YASMIRA | Address on file | | | | | | | |
| 500860 | RUIZ BOURDOIN, JUAN | Address on file | | | | | | | |
| 500861 | RUIZ BRIGNONI MD, ISRAEL | Address on file | | | | | | | |
| 500862 | RUIZ BRIGNONI, RAMON | Address on file | | | | | | | |
| 500863 | RUIZ BRITO, AMADA | Address on file | | | | | | | |
| 500864 | RUIZ BRITO, AMADA | Address on file | | | | | | | |
| 1421732 | RUIZ BRUNO, EVELYN | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 500865 | Ruiz Bruno, Sonia | Address on file | | | | | | | |
| 821062 | RUIZ BUEHL, LYDIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3347 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500866 | RUIZ BUEHL, LYDIA M | Address on file | | | | | | | |
| 500867 | RUIZ BULERIN, RENE | Address on file | | | | | | | |
| 500868 | RUIZ BULERIN, RENE | Address on file | | | | | | | |
| 500870 | RUIZ BUNKER, ALBERTO | Address on file | | | | | | | |
| 500869 | RUIZ BUNKER, ALBERTO | Address on file | | | | | | | |
| 500871 | RUIZ BUNKER, JAVIER | Address on file | | | | | | | |
| 500872 | RUIZ BURGOS, ALEXANDER | Address on file | | | | | | | |
| 821063 | RUIZ BURGOS, CARMEN | Address on file | | | | | | | |
| 500874 | RUIZ BURGOS, JOSE | Address on file | | | | | | | |
| 500875 | RUIZ BURGOS, LOURDES | Address on file | | | | | | | |
| 500876 | RUIZ BURGOS, SARA | Address on file | | | | | | | |
| 500877 | RUIZ BURGOS, WILBER | Address on file | | | | | | | |
| 500878 | RUIZ CABALLERO, KYSHA | Address on file | | | | | | | |
| 500879 | RUIZ CABAN, EFRAIN | Address on file | | | | | | | |
| 500880 | Ruiz Caban, Jesus | Address on file | | | | | | | |
| 500881 | RUIZ CABAN, JOEL | Address on file | | | | | | | |
| 500882 | Ruiz Caban, Jose A | Address on file | | | | | | | |
| 500883 | RUIZ CABAN, JOSE L | Address on file | | | | | | | |
| 500884 | RUIZ CABAN, LEXSANDRA | Address on file | | | | | | | |
| 821064 | RUIZ CABAN, LIZ N | Address on file | | | | | | | |
| 500885 | RUIZ CABAN, LIZ N | Address on file | | | | | | | |
| 500886 | RUIZ CABRERA, OMAR | Address on file | | | | | | | |
| 1957465 | RUIZ CACERES, LEINELMAR | Address on file | | | | | | | |
| 500887 | RUIZ CAINO, ALEJANDRO | Address on file | | | | | | | |
| 500888 | RUIZ CALCANO, JONATHAN | Address on file | | | | | | | |
| 500889 | RUIZ CALES, JOSE J | Address on file | | | | | | | |
| 500890 | RUIZ CALES, JOYCE M | Address on file | | | | | | | |
| 821065 | RUIZ CALIXTO, KORALYS | Address on file | | | | | | | |
| 500891 | RUIZ CALIXTO, KORALYS D | Address on file | | | | | | | |
| 500892 | RUIZ CAMACHO, ANA | Address on file | | | | | | | |
| 500893 | Ruiz Camacho, Antonio | Address on file | | | | | | | |
| 1875554 | Ruiz Camacho, Antonio | Address on file | | | | | | | |
| 500894 | RUIZ CAMACHO, HARRY H | Address on file | | | | | | | |
| 500894 | RUIZ CAMACHO, HARRY H | Address on file | | | | | | | |
| 821066 | RUIZ CAMACHO, HARRY H | Address on file | | | | | | | |
| 500895 | RUIZ CAMACHO, JASON | Address on file | | | | | | | |
| 500896 | RUIZ CAMACHO, JOHN | Address on file | | | | | | | |
| 500897 | RUIZ CAMACHO, LUIS | Address on file | | | | | | | |
| 500898 | RUIZ CAMACHO, LUIS | Address on file | | | | | | | |
| 500899 | RUIZ CAMACHO, MARIA | Address on file | | | | | | | |
| 500900 | RUIZ CAMACHO, MARIA B | Address on file | | | | | | | |
| 500901 | Ruiz Camacho, Remi | Address on file | | | | | | | |
| 500902 | RUIZ CAMACHO, ROSA L | Address on file | | | | | | | |
| 500903 | RUIZ CAMARA, ELADIO | Address on file | | | | | | | |
| 500904 | RUIZ CAMARA, FERNANDO | Address on file | | | | | | | |
| 500905 | RUIZ CAMARA, LUIS | Address on file | | | | | | | |
| 854963 | RUIZ CAMARA, PEDRO | Address on file | | | | | | | |
| 500906 | RUIZ CAMARA, PEDRO | Address on file | | | | | | | |
| 500907 | RUIZ CAMARGO, LUIS | Address on file | | | | | | | |
| 500908 | RUIZ CAMPOS, KATHY | Address on file | | | | | | | |
| 500909 | RUIZ CAMPOS, PAUL | Address on file | | | | | | | |
| 500910 | RUIZ CANALES, LUIS | Address on file | | | | | | | |
| 821067 | RUIZ CANCEL, LIZMARY | Address on file | | | | | | | |
| 500911 | RUIZ CANDELARIA, ANGEL | Address on file | | | | | | | |
| 500912 | RUIZ CANDELARIA, EDUARDO | Address on file | | | | | | | |
| 500913 | RUIZ CANDELARIA, JACK | Address on file | | | | | | | |
| 500914 | RUIZ CANDELARIA, JOSE LUIS | Address on file | | | | | | | |
| 500915 | RUIZ CANDELARIA, LESLIE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3348 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500916 | Ruiz Candelaria, Lizbeth M. | Address on file | | | | | | | |
| 500917 | RUIZ CANDELARIA, YELITZA | Address on file | | | | | | | |
| 500918 | RUIZ CANDELARIO, CARLOS | Address on file | | | | | | | |
| 500919 | RUIZ CANDELARIO, EDNA | Address on file | | | | | | | |
| 500920 | RUIZ CANDELARIO, NATALY | Address on file | | | | | | | |
| 500921 | RUIZ CANDELRIA MD, JELITZA | Address on file | | | | | | | |
| 500922 | RUIZ CANINO, FRANCHESKA | Address on file | | | | | | | |
| 500923 | RUIZ CAPELLAN, JESUS | Address on file | | | | | | | |
| 500924 | RUIZ CAPELLAN, JESUS | Address on file | | | | | | | |
| 500925 | Ruiz Caraballo, Angel | Address on file | | | | | | | |
| 500926 | RUIZ CARABALLO, ANGEL | Address on file | | | | | | | |
| 500927 | RUIZ CARABALLO, ANGEL | Address on file | | | | | | | |
| 500928 | RUIZ CARABALLO, AXEL J. | Address on file | | | | | | | |
| 500929 | RUIZ CARABALLO, CERMALIZ | Address on file | | | | | | | |
| 500930 | RUIZ CARABALLO, FERDINAD | Address on file | | | | | | | |
| 821069 | RUIZ CARABALLO, GLENDA | Address on file | | | | | | | |
| 1596258 | Ruiz Caraballo, Glenda L | Address on file | | | | | | | |
| 500931 | RUIZ CARABALLO, GLENDA LEE | Address on file | | | | | | | |
| 500932 | RUIZ CARABALLO, HECTOR | Address on file | | | | | | | |
| 500933 | RUIZ CARABALLO, OMAR | Address on file | | | | | | | |
| 1421733 | RUIZ CARDALDA, JOSE ALBERTO | KERMIDT TROCHE MERCADO | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 500934 | RUIZ CARDONA, CARMEN | Address on file | | | | | | | |
| 500935 | Ruiz Cardona, Edgar | Address on file | | | | | | | |
| 500936 | RUIZ CARDONA, EDGAR | Address on file | | | | | | | |
| 500937 | RUIZ CARMONA, ILEANA T. | Address on file | | | | | | | |
| 500938 | Ruiz Caro, Hector E | Address on file | | | | | | | |
| 500939 | RUIZ CARRASQUILLO, MIGDALIA | Address on file | | | | | | | |
| 500940 | RUIZ CARRERO, EDNIE | Address on file | | | | | | | |
| 500941 | RUIZ CARRERO, JEANNETTE | Address on file | | | | | | | |
| 500942 | RUIZ CARRION, LUIS | Address on file | | | | | | | |
| 821070 | RUIZ CARRION, VALERIE | Address on file | | | | | | | |
| 500943 | RUIZ CARRION, VALERIE | Address on file | | | | | | | |
| 821071 | RUIZ CASIANO, ADA | Address on file | | | | | | | |
| 500944 | RUIZ CASIANO, ADA N | Address on file | | | | | | | |
| 821072 | RUIZ CASIANO, AUREA E | Address on file | | | | | | | |
| 500945 | RUIZ CASIANO, CORALIS | Address on file | | | | | | | |
| 500946 | RUIZ CASTILLO, GLORIA M | Address on file | | | | | | | |
| 1925304 | Ruiz Castillo, Gloria Maria | Address on file | | | | | | | |
| 1866688 | Ruiz Castillo, Gloria Marie | Address on file | | | | | | | |
| 2159826 | Ruiz Castillo, Irma I | Address on file | | | | | | | |
| 500947 | RUIZ CASTILLO, IRMA I | Address on file | | | | | | | |
| 1696210 | Ruiz Castillo, Irma I. | Address on file | | | | | | | |
| 500948 | RUIZ CASTRO, CARMEN | Address on file | | | | | | | |
| 500949 | RUIZ CASTRO, DAVID | Address on file | | | | | | | |
| 500950 | RUIZ CASTRO, ERNESTO | Address on file | | | | | | | |
| 500951 | RUIZ CASTRO, HECTOR | Address on file | | | | | | | |
| 2122180 | Ruiz Castro, Idalia M. | Address on file | | | | | | | |
| 2122180 | Ruiz Castro, Idalia M. | Address on file | | | | | | | |
| 821073 | RUIZ CASTRO, JAZMIN | Address on file | | | | | | | |
| 500953 | RUIZ CASTRO, JOSE L | Address on file | | | | | | | |
| 500954 | RUIZ CASTRO, LUIS M. | Address on file | | | | | | | |
| 2026036 | Ruiz Castro, Luz E. | Address on file | | | | | | | |
| 2026036 | Ruiz Castro, Luz E. | Address on file | | | | | | | |
| 500956 | RUIZ CASTRO, MARIA DEL C | Address on file | | | | | | | |
| 500957 | RUIZ CASTRO, NELSON | Address on file | | | | | | | |
| 500958 | RUIZ CASTRO, PEDRO | Address on file | | | | | | | |
| 500959 | RUIZ CASTRO, PEDRO | Address on file | | | | | | | |
| 1421734 | RUIZ CASTRO, RICARDO | JOSÉ A. SALICETI MALDONADO | 62 CALLE RODULFO GONZALEZ SUITE 3 | | | ADJUNTAS | PR | 00601 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500960 | RUIZ CASTRO, TOMMY | Address on file | | | | | | | |
| 500961 | RUIZ CASTRO, WESLIE | Address on file | | | | | | | |
| 750169 | RUIZ CATERING | 12 CENTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00792 | |
| 500962 | RUIZ CEDENO, CARMEN D | Address on file | | | | | | | |
| 500963 | RUIZ CENTENO, EVELYN | Address on file | | | | | | | |
| 2125411 | Ruiz Centeno, Itamara | Address on file | | | | | | | |
| 500964 | Ruiz Centeno, Itamara | Address on file | | | | | | | |
| 1720200 | Ruiz Centeno, Yahaira | Address on file | | | | | | | |
| 500966 | RUIZ CENTENO, YAHAIRA | Address on file | | | | | | | |
| 821074 | RUIZ CENTENO, YAHAIRA | Address on file | | | | | | | |
| 500967 | RUIZ CHABRIEL, WANDA | Address on file | | | | | | | |
| 500968 | RUIZ CHABRIER, GLORIMAR | Address on file | | | | | | | |
| 500969 | RUIZ CHABRIER, LUIS | Address on file | | | | | | | |
| 500970 | RUIZ CHACON, IRMA N | Address on file | | | | | | | |
| 500971 | RUIZ CHACON, JUAN | Address on file | | | | | | | |
| 500972 | RUIZ CHACON, STEPHANY | Address on file | | | | | | | |
| 500973 | RUIZ CHAMORRO, EFRAIN | Address on file | | | | | | | |
| 821075 | RUIZ CHAPA RRO, MARIA | Address on file | | | | | | | |
| 500975 | RUIZ CHAPARRO, ELVIN | Address on file | | | | | | | |
| 500974 | Ruiz Chaparro, Elvin | Address on file | | | | | | | |
| 500976 | RUIZ CHAPARRO, HECTOR OMAR | Address on file | | | | | | | |
| 500977 | RUIZ CHAPARRO, JUAN | Address on file | | | | | | | |
| 1854854 | Ruiz Chaparro, Juan | Address on file | | | | | | | |
| 1948682 | Ruiz Chaparro, Lourdes | Address on file | | | | | | | |
| 500978 | RUIZ CHAPARRO, LOURDES | Address on file | | | | | | | |
| 500979 | RUIZ CHAPARRO, MARIA M | Address on file | | | | | | | |
| 1991034 | Ruiz Chaparro, Maria M. | Address on file | | | | | | | |
| 500980 | RUIZ CHAPARRO, RAMON | Address on file | | | | | | | |
| 1421735 | RUIZ CHAPARRO, YAMILIZ | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 | |
| 500981 | RUIZ CHAPARRO, YAMILIZ | Address on file | | | | | | | |
| 1977790 | RUIZ CHAPRO, MARIA M | Address on file | | | | | | | |
| 500982 | RUIZ CHICO, LETICIA | Address on file | | | | | | | |
| 500983 | RUIZ CHICO, LUIS A. | Address on file | | | | | | | |
| 2099926 | Ruiz Cintron , Aida | Address on file | | | | | | | |
| 500984 | RUIZ CINTRON, JUAN M. | Address on file | | | | | | | |
| 500985 | RUIZ CINTRON, PHILLIP | Address on file | | | | | | | |
| 500986 | RUIZ CINTRON, RUTH E. | Address on file | | | | | | | |
| 500987 | RUIZ CINTRON, SANTOS | Address on file | | | | | | | |
| 821076 | RUIZ CINTRON, VALERIE N | Address on file | | | | | | | |
| 821077 | RUIZ CINTRON, ZENAIDA | Address on file | | | | | | | |
| 500988 | RUIZ CINTRON, ZENAIDA | Address on file | | | | | | | |
| 500989 | RUIZ CLASS, CARLOS | Address on file | | | | | | | |
| 500990 | RUIZ CLASS, IRIS | Address on file | | | | | | | |
| 500991 | RUIZ CLASS, IRIS M | Address on file | | | | | | | |
| 500992 | RUIZ CLASS, JOSEAN | Address on file | | | | | | | |
| 500993 | RUIZ CLAUDIO, MARIANO | Address on file | | | | | | | |
| 500994 | RUIZ CLAUDIO, MIGDALIA | Address on file | | | | | | | |
| 821078 | RUIZ CLAUDIO, MIGDALIA | Address on file | | | | | | | |
| 500995 | RUIZ COLLAZO, EDITH M | Address on file | | | | | | | |
| 500996 | RUIZ COLLAZO, JOSE M. | Address on file | | | | | | | |
| 821079 | RUIZ COLLAZO, MILDRED | Address on file | | | | | | | |
| 500997 | RUIZ COLLAZO, MILDRED I | Address on file | | | | | | | |
| 500998 | RUIZ COLLAZO, VERONICA | Address on file | | | | | | | |
| 821081 | RUIZ COLON, ANABEL | Address on file | | | | | | | |
| 501000 | RUIZ COLON, CARLOS E | Address on file | | | | | | | |
| 821082 | RUIZ COLON, CLARIBEL | Address on file | | | | | | | |
| 1259532 | RUIZ COLON, DAGMAR | Address on file | | | | | | | |
| 501001 | RUIZ COLON, EDUARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3350 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821083 | RUIZ COLON, EMMANAIS | Address on file | | | | | | | |
| 501002 | RUIZ COLON, ERMELINDA | Address on file | | | | | | | |
| 2018067 | Ruiz Colon, Gonzalo | Address on file | | | | | | | |
| 501003 | RUIZ COLON, GONZALO | Address on file | | | | | | | |
| 501004 | RUIZ COLON, HECTOR | Address on file | | | | | | | |
| 501005 | RUIZ COLON, IRIS | Address on file | | | | | | | |
| 501006 | RUIZ COLON, IRIS | Address on file | | | | | | | |
| 501007 | RUIZ COLON, JANCEL | Address on file | | | | | | | |
| 501008 | RUIZ COLON, JANNETTE | Address on file | | | | | | | |
| 501009 | RUIZ COLON, JESSICA | Address on file | | | | | | | |
| 501010 | RUIZ COLON, JOSE | Address on file | | | | | | | |
| 821085 | RUIZ COLON, JOSE | Address on file | | | | | | | |
| 501011 | RUIZ COLON, JOSE | Address on file | | | | | | | |
| 501012 | RUIZ COLON, JOSE | Address on file | | | | | | | |
| 501013 | RUIZ COLON, JUGEILY | Address on file | | | | | | | |
| 501014 | RUIZ COLON, JULIA | Address on file | | | | | | | |
| 1425958 | RUIZ COLON, KAZANDRA | Address on file | | | | | | | |
| 501015 | RUIZ COLON, KAZANDRA | Address on file | | | | | | | |
| 1423498 | RUIZ COLÓN, KAZANDRA | PMB 1726 Hc 01 Box 29030 | | | | Caguas | PR | 00725 | |
| 1423190 | RUIZ COLÓN, KAZANDRA | Sector Tortogo | Carr. 873 KM 19.9 | | | Guaynabo | PR | 00969 | |
| 854964 | RUIZ COLON, LUIS A. | Address on file | | | | | | | |
| 501016 | RUIZ COLON, LUIS A. | Address on file | | | | | | | |
| 821087 | RUIZ COLON, MARIELIS | Address on file | | | | | | | |
| 501017 | RUIZ COLON, MARINA | Address on file | | | | | | | |
| 501018 | RUIZ COLON, MIOZOTY | Address on file | | | | | | | |
| 501019 | RUIZ COLON, MITCHEL | Address on file | | | | | | | |
| 501020 | RUIZ COLON, MITCHELL J | Address on file | | | | | | | |
| 1877768 | RUIZ COLON, NELSON | Address on file | | | | | | | |
| 501021 | RUIZ COLON, NOELIA | Address on file | | | | | | | |
| 501022 | RUIZ COLON, RAFAEL E | Address on file | | | | | | | |
| 501023 | RUIZ COLON, RALPH | Address on file | | | | | | | |
| 501024 | RUIZ COLON, RAUL | Address on file | | | | | | | |
| 501025 | RUIZ COLON, ROLANDO | Address on file | | | | | | | |
| 501027 | RUIZ COLON, ROSA | Address on file | | | | | | | |
| 501028 | Ruiz Colon, Samuel | Address on file | | | | | | | |
| 501029 | RUIZ COLON, SOLYMAR | Address on file | | | | | | | |
| 501030 | RUIZ COLON, SULEIKA | Address on file | | | | | | | |
| 1722291 | Ruiz Comas, Ana T | Address on file | | | | | | | |
| 1722291 | Ruiz Comas, Ana T | Address on file | | | | | | | |
| 2044992 | Ruiz Concepcion , Caroballo | Address on file | | | | | | | |
| 501031 | Ruiz Concepcion, Edgar | Address on file | | | | | | | |
| 501032 | RUIZ CONCEPCION, GLADYS | Address on file | | | | | | | |
| 501033 | RUIZ CONCEPCION, KARLA | Address on file | | | | | | | |
| 501034 | RUIZ CONCEPCION, NEISA | Address on file | | | | | | | |
| 501035 | RUIZ CONCEPCION, RICHARD | Address on file | | | | | | | |
| 501036 | RUIZ CONTRERAS, MARCELO | Address on file | | | | | | | |
| 501037 | RUIZ CORA, EDGARDO | Address on file | | | | | | | |
| 501038 | RUIZ CORAZON, ANA | Address on file | | | | | | | |
| 2203640 | Ruiz Corazon, Jose A. | Address on file | | | | | | | |
| 2212199 | Ruiz Corazon, Jose Antonio | Address on file | | | | | | | |
| 501039 | RUIZ CORCHADO, EMANUEL | Address on file | | | | | | | |
| 501040 | RUIZ CORDERO, AMARILYS | Address on file | | | | | | | |
| 501041 | RUIZ CORDERO, AMARILYS | Address on file | | | | | | | |
| 821088 | RUIZ CORDERO, AMARILYS | Address on file | | | | | | | |
| 2048118 | Ruiz Cordero, Amarylis | Address on file | | | | | | | |
| 501042 | RUIZ CORDERO, EMMANUEL | Address on file | | | | | | | |
| 501043 | RUIZ CORDERO, GILBERTO | Address on file | | | | | | | |
| 501044 | RUIZ CORDERO, IVAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3351 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501045 | RUIZ CORDERO, JOSE | Address on file | | | | | | | |
| 501046 | RUIZ CORDERO, JULIO | Address on file | | | | | | | |
| 501047 | Ruiz Cordero, Luis A. | Address on file | | | | | | | |
| 2086386 | RUIZ CORDERO, LUIS A. | Address on file | | | | | | | |
| 501048 | RUIZ CORDERO, MARIO | Address on file | | | | | | | |
| 589405 | RUIZ CORDERO, VIRNA | Address on file | | | | | | | |
| 2164899 | Ruiz Cordova, Gilberto | Address on file | | | | | | | |
| 501050 | RUIZ CORREA, ANA | Address on file | | | | | | | |
| 501051 | RUIZ CORREA, EMILY | Address on file | | | | | | | |
| 2102956 | Ruiz Correa, Johnny | Address on file | | | | | | | |
| 501053 | RUIZ CORREA, MELVIN | Address on file | | | | | | | |
| 1886386 | Ruiz Correa, Melvin | Address on file | | | | | | | |
| 1842181 | Ruiz Correa, Melvin | Address on file | | | | | | | |
| 821090 | RUIZ CORREA, NAIRYN | Address on file | | | | | | | |
| 2126107 | Ruiz Correa, Nelson | Address on file | | | | | | | |
| 501054 | RUIZ CORREA, NELSON | Address on file | | | | | | | |
| 821091 | RUIZ CORREA, NINOSKA | Address on file | | | | | | | |
| 821092 | RUIZ CORREA, RAISA | Address on file | | | | | | | |
| 821093 | RUIZ CORREA, SANDRA | Address on file | | | | | | | |
| 501056 | RUIZ CORREA, SANDRA | Address on file | | | | | | | |
| 501057 | RUIZ CORREA, WILBERT | Address on file | | | | | | | |
| 501058 | RUIZ CORTES MD, CYNTHIA | Address on file | | | | | | | |
| 501059 | RUIZ CORTES, ALEXANDER | Address on file | | | | | | | |
| 501060 | RUIZ CORTES, CARLOS R | Address on file | | | | | | | |
| 501061 | RUIZ CORTES, GEREMIAS | Address on file | | | | | | | |
| 501062 | RUIZ CORTES, JESUS E | Address on file | | | | | | | |
| 1659801 | RUIZ CORTES, JESUS E | Address on file | | | | | | | |
| 1659801 | RUIZ CORTES, JESUS E | Address on file | | | | | | | |
| 501063 | RUIZ CORTES, LUCIA | Address on file | | | | | | | |
| 501064 | RUIZ CORTES, MAILYN Y | Address on file | | | | | | | |
| 821094 | RUIZ CORTES, MAILYN Y | Address on file | | | | | | | |
| 501065 | RUIZ CORTES, MARIBEL | Address on file | | | | | | | |
| 821095 | RUIZ CORTES, NELSON | Address on file | | | | | | | |
| 501067 | RUIZ CORTES, RAUL | Address on file | | | | | | | |
| 821096 | RUIZ CORTES, RUBEN | Address on file | | | | | | | |
| 821097 | RUIZ CORTES, YELITZA | Address on file | | | | | | | |
| 821098 | RUIZ CORTEZ, CARLOS R | Address on file | | | | | | | |
| 501068 | RUIZ CORUJO, RAFAEL | Address on file | | | | | | | |
| 501069 | RUIZ COSTA, RUTH M | Address on file | | | | | | | |
| 821099 | RUIZ COSTA, SONIA M | Address on file | | | | | | | |
| 501070 | RUIZ COTTE MD, MARIA B | Address on file | | | | | | | |
| 501071 | RUIZ COTTO, BRENDA E | Address on file | | | | | | | |
| 501072 | RUIZ COTTO, GRACE | Address on file | | | | | | | |
| 501073 | RUIZ COTTO, JAVIER | Address on file | | | | | | | |
| 821100 | RUIZ COTTO, MIGUEL | Address on file | | | | | | | |
| 501074 | RUIZ COTTO, MIGUEL A | Address on file | | | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on file | | | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on file | | | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on file | | | | | | | |
| 501075 | RUIZ COX, MARIA EUGENIA | Address on file | | | | | | | |
| 501076 | RUIZ CRESPO, ANA L | Address on file | | | | | | | |
| 2093523 | RUIZ CRESPO, ANA L | Address on file | | | | | | | |
| 501077 | RUIZ CRESPO, BOBBY | Address on file | | | | | | | |
| 501078 | Ruiz Crespo, Carmen J | Address on file | | | | | | | |
| 501079 | RUIZ CRESPO, EDUARDO | Address on file | | | | | | | |
| 501080 | RUIZ CRESPO, ESENOVEL | Address on file | | | | | | | |
| 501026 | RUIZ CRESPO, JOSE | Address on file | | | | | | | |
| 501081 | RUIZ CRESPO, JUAN M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501082 | RUIZ CRESPO, LIAN | Address on file | | | | | | | |
| 1678722 | Ruiz Crespo, Luz J. | Address on file | | | | | | | |
| 1854654 | Ruiz Crespo, Luz S. | Address on file | | | | | | | |
| 501083 | RUIZ CRESPO, MARIA | Address on file | | | | | | | |
| 501084 | Ruiz Crespo, Ricardo | Address on file | | | | | | | |
| 501085 | RUIZ CRESPO, SOFIA | Address on file | | | | | | | |
| 501086 | RUIZ CRESPO, WILFREDO | Address on file | | | | | | | |
| 1909489 | Ruiz Cruz , Nydia C. | Address on file | | | | | | | |
| 850139 | RUIZ CRUZ MARCO A | PO BOX 1796 | | | | HATILLO | PR | 00659-1796 | |
| 854965 | RUIZ CRUZ, ALEYSA A. | Address on file | | | | | | | |
| 501087 | RUIZ CRUZ, ALEYSA A. | Address on file | | | | | | | |
| 501088 | RUIZ CRUZ, ANA M | Address on file | | | | | | | |
| 501089 | RUIZ CRUZ, ANGEL L. | Address on file | | | | | | | |
| 501090 | RUIZ CRUZ, BLANCA | Address on file | | | | | | | |
| 501091 | Ruiz Cruz, Carlos R | Address on file | | | | | | | |
| 501092 | RUIZ CRUZ, DAMARIS | Address on file | | | | | | | |
| 501093 | RUIZ CRUZ, DELIANNETT | Address on file | | | | | | | |
| 501094 | RUIZ CRUZ, DIANA | Address on file | | | | | | | |
| 501095 | RUIZ CRUZ, EDDIE | Address on file | | | | | | | |
| 501096 | Ruiz Cruz, Eddie J | Address on file | | | | | | | |
| 1474029 | Ruiz Cruz, Edwin | Address on file | | | | | | | |
| 501098 | Ruiz Cruz, Efrain | Address on file | | | | | | | |
| 501099 | Ruiz Cruz, Elvis | Address on file | | | | | | | |
| 501101 | RUIZ CRUZ, FREDDIE | Address on file | | | | | | | |
| 501102 | RUIZ CRUZ, IREISA S | Address on file | | | | | | | |
| 501103 | RUIZ CRUZ, IVAN | Address on file | | | | | | | |
| 501104 | RUIZ CRUZ, IVAN | Address on file | | | | | | | |
| 501105 | RUIZ CRUZ, IVAN J | Address on file | | | | | | | |
| 501106 | RUIZ CRUZ, JAVIER | Address on file | | | | | | | |
| 501108 | RUIZ CRUZ, JESSICA | Address on file | | | | | | | |
| 1645337 | Ruiz Cruz, Jessica L. | Urb. San Antonio | 2211 Delta | | | Ponce | PR | 00728 | |
| 501109 | RUIZ CRUZ, JESSICA L. | Address on file | | | | | | | |
| 501110 | RUIZ CRUZ, JESUS M. | Address on file | | | | | | | |
| 501111 | RUIZ CRUZ, JESUS M. | Address on file | | | | | | | |
| 501112 | RUIZ CRUZ, JOSE | Address on file | | | | | | | |
| 501113 | RUIZ CRUZ, JOSE | Address on file | | | | | | | |
| 501114 | RUIZ CRUZ, JOSE MANUEL | Address on file | | | | | | | |
| 501115 | RUIZ CRUZ, JUAN E. | Address on file | | | | | | | |
| 501116 | Ruiz Cruz, Juan L | Address on file | | | | | | | |
| 821101 | RUIZ CRUZ, LYNETTE | Address on file | | | | | | | |
| 501118 | RUIZ CRUZ, MARCO | Address on file | | | | | | | |
| 501119 | RUIZ CRUZ, MARIA | Address on file | | | | | | | |
| 2132056 | Ruiz Cruz, Maria del Carmen | Address on file | | | | | | | |
| 501120 | RUIZ CRUZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 501121 | RUIZ CRUZ, MARIA E | Address on file | | | | | | | |
| 1888779 | RUIZ CRUZ, NYDIA C. | Address on file | | | | | | | |
| 501122 | RUIZ CRUZ, OSCAR | Address on file | | | | | | | |
| 501123 | RUIZ CRUZ, RUBEN | Address on file | | | | | | | |
| 501124 | RUIZ CRUZ, SANDRA | Address on file | | | | | | | |
| 501125 | RUIZ CRUZ, URANIA | Address on file | | | | | | | |
| 501126 | RUIZ CRUZ, WANDA | Address on file | | | | | | | |
| 1646717 | Ruiz Cruz, Wanda C | Address on file | | | | | | | |
| 501127 | RUIZ CRUZ, WILVELISSE | Address on file | | | | | | | |
| 501128 | RUIZ CRUZ, YOLANDA | Address on file | | | | | | | |
| 821103 | RUIZ CRUZ, YOLANDA | Address on file | | | | | | | |
| 501129 | RUIZ CRUZ, ZINDY M | Address on file | | | | | | | |
| 501130 | Ruiz Cuadrado, Benigno | Address on file | | | | | | | |
| 501131 | Ruiz Cuadrado, Edwin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3353 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159682 | Ruiz Cuadrado, Rafael | Address on file | | | | | | | |
| 501132 | Ruiz Cuebas, Marisel | Address on file | | | | | | | |
| 821104 | RUIZ CUEVAS, AGUSTIN | Address on file | | | | | | | |
| 501134 | RUIZ CUEVAS, HECTOR | Address on file | | | | | | | |
| 501135 | RUIZ CUEVAS, ROSITA | Address on file | | | | | | | |
| 501136 | RUIZ CUMBA, GILBERTO | Address on file | | | | | | | |
| 2164653 | Ruiz Cumba, Salvador F. | Address on file | | | | | | | |
| 501137 | RUIZ CURBELO, YENITZA | Address on file | | | | | | | |
| 821106 | RUIZ CURBELO, YENITZA | Address on file | | | | | | | |
| 501138 | RUIZ CURET, ALEXIS | Address on file | | | | | | | |
| 821107 | RUIZ CURET, AMILCAR M. | Address on file | | | | | | | |
| 750170 | RUIZ D COLON BURGOS | URB LA VEGA | 78 CALLE C | | | VILLALBA | PR | 00766 | |
| 501140 | RUIZ DARDER, VIVIAN A | Address on file | | | | | | | |
| 501141 | RUIZ DAVILA, CHRISTIAN | Address on file | | | | | | | |
| 501143 | RUIZ DAVILA, HEYDA L. | Address on file | | | | | | | |
| 501142 | RUIZ DAVILA, HEYDA L. | Address on file | | | | | | | |
| 501144 | Ruiz Davila, Luis | Address on file | | | | | | | |
| 501145 | RUIZ DAVILA, LUZ P | Address on file | | | | | | | |
| 501146 | RUIZ DAVILA, SAUL | Address on file | | | | | | | |
| 501147 | RUIZ DAVILA, YADITZA | Address on file | | | | | | | |
| 501148 | RUIZ DE ABREU, MYRIAM | Address on file | | | | | | | |
| 501149 | RUIZ DE ALVAREZ, ELZIRA | Address on file | | | | | | | |
| 501150 | RUIZ DE CANCEL, NEREIDA | Address on file | | | | | | | |
| 501151 | RUIZ DE CHOUDENS, NAYDA | Address on file | | | | | | | |
| 501152 | RUIZ DE FARRAJ, GLORIA | Address on file | | | | | | | |
| 501153 | RUIZ DE FISCHLER, CARMEN | Address on file | | | | | | | |
| 501154 | RUIZ DE FONTANEZ, CRUZ M | Address on file | | | | | | | |
| 1421736 | RUIZ DE GALICIA, MONICA | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 501156 | RUIZ DE GALICIA, MONICA | JUAN C CANCIO REICHARD | APARTADO 250263 | | | AGUADILLA | PR | 00604 | |
| 501157 | RUIZ DE GALICIA, MONICA | JUAN CANCIO BIAGGI | THE HATO REY CENTER | SUITE 1402 | 268 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 750171 | RUIZ DE JESUS LILLIAM | URB SAN AGUSTIN | 423 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 821108 | RUIZ DE Jesus, CESLIE M | Address on file | | | | | | | |
| 2159568 | Ruiz De Jesus, Domingo | Address on file | | | | | | | |
| 1472304 | Ruiz De Jesus, Eddie | Address on file | | | | | | | |
| 1472304 | Ruiz De Jesus, Eddie | Address on file | | | | | | | |
| 501158 | RUIZ DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 821109 | RUIZ DE JESUS, ERIK | Address on file | | | | | | | |
| 501159 | RUIZ DE JESUS, ERIK J | Address on file | | | | | | | |
| 821110 | RUIZ DE JESUS, ERIK J | Address on file | | | | | | | |
| 501160 | RUIZ DE JESUS, ESTEBAN NOEL | Address on file | | | | | | | |
| 501161 | Ruiz De Jesus, Fernando | Address on file | | | | | | | |
| 501162 | Ruiz De Jesus, Jorge | Address on file | | | | | | | |
| 501163 | RUIZ DE JESUS, JOSE | Address on file | | | | | | | |
| 2168018 | Ruiz de Jesus, Jose R | Address on file | | | | | | | |
| 501164 | RUIZ DE JESUS, MARIA DEL C | Address on file | | | | | | | |
| 821111 | RUIZ DE JESUS, MARIA I | Address on file | | | | | | | |
| 501165 | RUIZ DE JESUS, MARIA I. | Address on file | | | | | | | |
| 501166 | RUIZ DE JESUS, MINERVA | Address on file | | | | | | | |
| 1967991 | Ruiz De Jesus, Pedro J | Address on file | | | | | | | |
| 501167 | RUIZ DE JESUS, PEDRO L | Address on file | | | | | | | |
| 501168 | RUIZ DE JESUS, RAFAEL | Address on file | | | | | | | |
| 2158200 | Ruiz De Jesus, Rafael | Address on file | | | | | | | |
| 501169 | RUIZ DE JESUS, RENE | Address on file | | | | | | | |
| 501170 | RUIZ DE JESUS, RICARDO | Address on file | | | | | | | |
| 501171 | RUIZ DE JESUS, YAROVIC | Address on file | | | | | | | |
| 501172 | RUIZ DE LA CONCHA, AILEEN | Address on file | | | | | | | |
| 501173 | RUIZ DE LA CRUZ, IRIS M | Address on file | | | | | | | |
| 821112 | RUIZ DE LA CRUZ, MIRNA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821113 | RUIZ DE LA CRUZ, MYRNA | Address on file | | | | | | | |
| 501174 | RUIZ DE LA CRUZ, MYRNA I | Address on file | | | | | | | |
| 2035303 | Ruiz De La Cruz, Myrna I. | Address on file | | | | | | | |
| 501175 | RUIZ DE LA TORRE, LUZ N | Address on file | | | | | | | |
| 821114 | RUIZ DE LA TORRE, LUZ N | Address on file | | | | | | | |
| 501176 | RUIZ DE LA TORRE, MINERVA | Address on file | | | | | | | |
| 1524295 | Ruiz De La Torre, Minerva | Address on file | | | | | | | |
| 501177 | Ruiz De La Torres, Nereida | Address on file | | | | | | | |
| 501178 | RUIZ DE LAUZ MD, RAFAEL | Address on file | | | | | | | |
| 501179 | RUIZ DE LOPEZ, IVETTE | Address on file | | | | | | | |
| 850140 | RUIZ DE LOPEZ, IVETTE | Address on file | | | | | | | |
| 501180 | RUIZ DE LOS SANTOS, MAURA | Address on file | | | | | | | |
| 501181 | RUIZ DE PORRA ORTIZ, DEBORAH | Address on file | | | | | | | |
| 501182 | RUIZ DE PORRAS GONZALEZ, BRUNO | Address on file | | | | | | | |
| 501183 | RUIZ DE PORRAS PLANA, BRUNO | Address on file | | | | | | | |
| 501184 | RUIZ DE PORRAS, GLENDA | Address on file | | | | | | | |
| 501185 | RUIZ DE PORRAS, IVELLISSE | Address on file | | | | | | | |
| 2204620 | Ruiz de Porras, Ricardo A. | Address on file | | | | | | | |
| 501186 | RUIZ DE PORRAS,BRUNO | Address on file | | | | | | | |
| 501187 | Ruiz De Rivera, Maria E | Address on file | | | | | | | |
| 501188 | RUIZ DE VAL VAZQUEZ, JOSE | Address on file | | | | | | | |
| 501189 | RUIZ DEIDA, MARIA A | Address on file | | | | | | | |
| 501190 | RUIZ DEIDA, NANCY E | Address on file | | | | | | | |
| 821115 | RUIZ DEIDA, NANCY E | Address on file | | | | | | | |
| 2050896 | Ruiz Dejesus, Minerva | Address on file | | | | | | | |
| 501191 | RUIZ DEL PILAR, BLANCA | Address on file | | | | | | | |
| 501192 | Ruiz Del Pilar, Lizandra I | Address on file | | | | | | | |
| 501193 | RUIZ DEL PILAR, MARTA | Address on file | | | | | | | |
| 501194 | Ruiz Del Toro, Martin | Address on file | | | | | | | |
| 821116 | RUIZ DEL VALLE, CARMEN | Address on file | | | | | | | |
| 821117 | RUIZ DEL VALLE, GLORIA | Address on file | | | | | | | |
| 501195 | RUIZ DEL VALLE, GLORIA E | Address on file | | | | | | | |
| 501196 | RUIZ DEL VALLE, LUIS R | Address on file | | | | | | | |
| 501197 | RUIZ DEL VALLE, SERAPIO | Address on file | | | | | | | |
| 501198 | RUIZ DELBREY, RICARDO | Address on file | | | | | | | |
| 501199 | RUIZ DELGADO, JADITZA | Address on file | | | | | | | |
| 501200 | RUIZ DELGADO, JEANNETTE | Address on file | | | | | | | |
| 501201 | RUIZ DELGADO, LUIS | Address on file | | | | | | | |
| 501202 | RUIZ DELGADO, MIGDALIA | Address on file | | | | | | | |
| 821118 | RUIZ DELGADO, MIGDALIA | Address on file | | | | | | | |
| 501203 | RUIZ DELGADO, MIGUEL | Address on file | | | | | | | |
| 501204 | RUIZ DELGADO, PEDRO | Address on file | | | | | | | |
| 1556128 | Ruiz Delgado, Pedro | Address on file | | | | | | | |
| 501205 | RUIZ DELGADO, RICARDO | Address on file | | | | | | | |
| 501206 | RUIZ DELIZ, FRANCES A. | Address on file | | | | | | | |
| 1359480 | RUIZ DENIZARD, MICHELLE | Address on file | | | | | | | |
| 501207 | RUIZ DENIZARD, MICHELLE | Address on file | | | | | | | |
| 821119 | RUIZ DESARDEN, CARMEN N | Address on file | | | | | | | |
| 501208 | RUIZ DESARDEN, WILLIAM | Address on file | | | | | | | |
| 821120 | RUIZ DEYA, JUAN | Address on file | | | | | | | |
| 501209 | RUIZ DEYA, JUAN C | Address on file | | | | | | | |
| 2124088 | Ruiz Deya, Juan Carlos | Address on file | | | | | | | |
| 501210 | RUIZ DIAS, DAGMAR C. | Address on file | | | | | | | |
| 501211 | RUIZ DIAZ MD, JORGE E | Address on file | | | | | | | |
| 501212 | RUIZ DIAZ, ANGEL L. | Address on file | | | | | | | |
| 501213 | RUIZ DIAZ, ANGELINA | Address on file | | | | | | | |
| 1544967 | Ruiz Diaz, Angelina | Address on file | | | | | | | |
| 501214 | RUIZ DIAZ, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501215 | Ruiz Diaz, Carmen Maria | Address on file | | | | | | | |
| 501216 | Ruiz Diaz, Carmen Milagros | Address on file | | | | | | | |
| 501217 | RUIZ DIAZ, CASANDRA | Address on file | | | | | | | |
| 1963448 | Ruiz Diaz, Casandra | Address on file | | | | | | | |
| 1995291 | Ruiz Diaz, Casandra | Address on file | | | | | | | |
| 1945149 | Ruiz Diaz, Casandra | Address on file | | | | | | | |
| 1566217 | RUIZ DIAZ, CASSANDRA | Address on file | | | | | | | |
| 1871410 | RUIZ DIAZ, EDWIN | Address on file | | | | | | | |
| 501218 | Ruiz Diaz, Edwin | Address on file | | | | | | | |
| 1493901 | Ruiz Diaz, Edwin | Address on file | | | | | | | |
| 1871410 | RUIZ DIAZ, EDWIN | Address on file | | | | | | | |
| 2033873 | RUIZ DIAZ, EDWIN | Address on file | | | | | | | |
| 501219 | RUIZ DIAZ, FELIPE I | Address on file | | | | | | | |
| 501220 | RUIZ DIAZ, FELIX | Address on file | | | | | | | |
| 501221 | Ruiz Diaz, Felix A. | Address on file | | | | | | | |
| 1259533 | RUIZ DIAZ, IRMA | Address on file | | | | | | | |
| 821121 | RUIZ DIAZ, IRMA | Address on file | | | | | | | |
| 501222 | RUIZ DIAZ, IRMA B | Address on file | | | | | | | |
| 501223 | RUIZ DIAZ, IVELISSE | Address on file | | | | | | | |
| 501224 | Ruiz Diaz, Ivonne | Address on file | | | | | | | |
| 501225 | RUIZ DIAZ, JOSE | Address on file | | | | | | | |
| 501226 | RUIZ DIAZ, JULIO | Address on file | | | | | | | |
| 821122 | RUIZ DIAZ, MADELYN | Address on file | | | | | | | |
| 501227 | RUIZ DIAZ, MARIBEL | Address on file | | | | | | | |
| 501228 | RUIZ DIAZ, MARIZOL | Address on file | | | | | | | |
| 501229 | RUIZ DIAZ, MELVIN | Address on file | | | | | | | |
| 501230 | Ruiz Diaz, Melvin M. | Address on file | | | | | | | |
| 501231 | RUIZ DIAZ, MILAGROS | Address on file | | | | | | | |
| 501232 | RUIZ DIAZ, MYRNA L | Address on file | | | | | | | |
| 501233 | RUIZ DIAZ, NORMA I | Address on file | | | | | | | |
| 501234 | RUIZ DIAZ, REYNALDO | Address on file | | | | | | | |
| 501235 | RUIZ DIAZ, ROSA M | Address on file | | | | | | | |
| 2129835 | Ruiz Diaz, Rosa M. | Address on file | | | | | | | |
| 2129904 | Ruiz Diaz, Rosa M. | Address on file | | | | | | | |
| 2129800 | Ruiz Diaz, Rosa M. | Address on file | | | | | | | |
| 501237 | RUIZ DIAZ, SYLKIA | Address on file | | | | | | | |
| 501238 | RUIZ DIAZ, WILBERTO | Address on file | | | | | | | |
| 501239 | RUIZ DIAZ, WILFREDO | Address on file | | | | | | | |
| 501240 | Ruiz Diaz, William | Address on file | | | | | | | |
| 501241 | RUIZ DIEZ MURO, LOURDES | Address on file | | | | | | | |
| 501242 | RUIZ DOMENECH, ROBERTO | Address on file | | | | | | | |
| 2142251 | Ruiz Dominguez, Juan | Address on file | | | | | | | |
| 501243 | RUIZ DONATE, ASTRID E. | Address on file | | | | | | | |
| 501244 | RUIZ DONATE, CECILIA | Address on file | | | | | | | |
| 501245 | RUIZ DONATE, REYES | Address on file | | | | | | | |
| 501246 | RUIZ DONES, JUSTINA | Address on file | | | | | | | |
| 501247 | RUIZ DORTA, IVAN | Address on file | | | | | | | |
| 501248 | RUIZ DUCLOS, MARITZA | Address on file | | | | | | | |
| 501249 | RUIZ DUCLOS, WILLIAM | Address on file | | | | | | | |
| 501250 | RUIZ DURAN, CARLOS E | Address on file | | | | | | | |
| 501251 | RUIZ DURAN, JORGE | Address on file | | | | | | | |
| 501252 | RUIZ DURAN, JULIO | Address on file | | | | | | | |
| 501253 | RUIZ ECHEVARRIA, CELSO | Address on file | | | | | | | |
| 501254 | RUIZ ECHEVARRIA, HERIBERTO | Address on file | | | | | | | |
| 1902666 | Ruiz Echevarria, Ines B | Address on file | | | | | | | |
| 501255 | RUIZ ECHEVARRIA, INES B | Address on file | | | | | | | |
| 501256 | RUIZ ECHEVARRIA, JAVIER | Address on file | | | | | | | |
| 1860195 | Ruiz Echevarria, Javier N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3356 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501257 | RUIZ ELIAS, CARMEN | Address on file | | | | | | | |
| 501258 | Ruiz Elias, Luis F | Address on file | | | | | | | |
| 821123 | RUIZ ELIAS, MADELINE | Address on file | | | | | | | |
| 501260 | RUIZ ELIAS, MADELINE | Address on file | | | | | | | |
| 501261 | RUIZ ELLIS, AIXA | Address on file | | | | | | | |
| 501262 | RUIZ ESCOBAR, MARIA DEL R | Address on file | | | | | | | |
| 501263 | RUIZ ESCOBEDO, SHAYDEE | Address on file | | | | | | | |
| 821124 | RUIZ ESCUDERO, JACQUELINE | Address on file | | | | | | | |
| 501264 | RUIZ ESPADA, JOSE | Address on file | | | | | | | |
| 1259534 | RUIZ ESPINOSA, ADA | Address on file | | | | | | | |
| 501265 | RUIZ ESPINOSA, ADA N | Address on file | | | | | | | |
| 501266 | RUIZ ESPINOSA, WILFREDO | Address on file | | | | | | | |
| 501267 | RUIZ ESPINOZA, ANDREA | Address on file | | | | | | | |
| 750172 | RUIZ ESSO SERVICENTER | 685 SANTA TEREZA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 750173 | RUIZ ESSO SERVICENTER | CALLE POST | 685 SUR | | | MAYAGUEZ | PR | 00680 | |
| 501268 | RUIZ ESSO SERVICENTER | CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 501269 | RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAG_EZ | PR | 00680 | |
| 501270 | RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAGÜEZ | PR | 00680 | |
| 501271 | RUIZ ESTADES, LUIS | Address on file | | | | | | | |
| 501272 | RUIZ ESTEVES, DAISY | Address on file | | | | | | | |
| 501273 | RUIZ ESTEVES, GRISEL | Address on file | | | | | | | |
| 501275 | RUIZ ESTRADA, ANGEL M | Address on file | | | | | | | |
| 501276 | Ruiz Estrada, Angel M | Address on file | | | | | | | |
| 821125 | RUIZ EXCLUSA, EVELYN | Address on file | | | | | | | |
| 501277 | RUIZ EXCLUSA, MYRNA I | Address on file | | | | | | | |
| 2047497 | Ruiz Fallecido, Andres Moreno | Address on file | | | | | | | |
| 2047497 | Ruiz Fallecido, Andres Moreno | Address on file | | | | | | | |
| 1994513 | Ruiz Fallecido, Andres Morreno | Address on file | | | | | | | |
| 1994513 | Ruiz Fallecido, Andres Morreno | Address on file | | | | | | | |
| 1733608 | Ruiz Febles, Camille Joan | Address on file | | | | | | | |
| 501280 | RUIZ FELICIANO, BETHZAIDA | Address on file | | | | | | | |
| 501281 | RUIZ FELICIANO, BRENDA LEE | Address on file | | | | | | | |
| 501282 | RUIZ FELICIANO, CARLOS | Address on file | | | | | | | |
| 501283 | Ruiz Feliciano, Elias | Address on file | | | | | | | |
| 501284 | RUIZ FELICIANO, FLOR M | Address on file | | | | | | | |
| 501285 | RUIZ FELICIANO, GLENDA | Address on file | | | | | | | |
| 501286 | RUIZ FELICIANO, GLENDA D. | Address on file | | | | | | | |
| 1879198 | Ruiz Feliciano, Harry | Address on file | | | | | | | |
| 501288 | RUIZ FELICIANO, HARRY | Address on file | | | | | | | |
| 501289 | RUIZ FELICIANO, ISRAEL | Address on file | | | | | | | |
| 501290 | RUIZ FELICIANO, IVELISSE | Address on file | | | | | | | |
| 501291 | RUIZ FELICIANO, IVETTE | Address on file | | | | | | | |
| 821126 | RUIZ FELICIANO, JASON | Address on file | | | | | | | |
| 501292 | RUIZ FELICIANO, JULEISSA | Address on file | | | | | | | |
| 501293 | RUIZ FELICIANO, LUISA | Address on file | | | | | | | |
| 501294 | RUIZ FELICIANO, REINALDO | Address on file | | | | | | | |
| 501295 | RUIZ FELICIANO, REYNALDO | Address on file | | | | | | | |
| 501296 | RUIZ FELICIANO, SABELY | Address on file | | | | | | | |
| 501297 | RUIZ FELICIANO, SONIA | Address on file | | | | | | | |
| 501298 | RUIZ FELICIANO, VICTOR | Address on file | | | | | | | |
| 501299 | Ruiz Feliciano, Wilfredo | Address on file | | | | | | | |
| 2171757 | Ruiz Felix, Angel L. | Address on file | | | | | | | |
| 501300 | RUIZ FELIX, LOURDES | Address on file | | | | | | | |
| 501301 | RUIZ FELIX, LUIS | Address on file | | | | | | | |
| 501302 | RUIZ FELIX, SYLVIA D | Address on file | | | | | | | |
| 501303 | RUIZ FENEQUE, RAMONITA | Address on file | | | | | | | |
| 501304 | Ruiz Fernandez, Asdruval | Address on file | | | | | | | |
| 501305 | RUIZ FERNANDEZ, CIRA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3357 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501306 | RUIZ FERNANDEZ, EDITH | Address on file | | | | | | | |
| 854966 | RUIZ FERNÁNDEZ, ETHEL GLADYS | Address on file | | | | | | | |
| 501308 | RUIZ FERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 821127 | RUIZ FERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 501309 | RUIZ FERNANDEZ, JACKELINE | Address on file | | | | | | | |
| 501310 | RUIZ FERNANDEZ, JAMYLET | Address on file | | | | | | | |
| 1259535 | RUIZ FERNANDEZ, JUAN | Address on file | | | | | | | |
| 501311 | RUIZ FERNANDEZ, MONSITA | Address on file | | | | | | | |
| 501312 | RUIZ FERNANDEZ, PABLO | Address on file | | | | | | | |
| 821128 | RUIZ FERNANDEZ, RAMON | Address on file | | | | | | | |
| 501313 | RUIZ FERNANDEZ, RAMON | Address on file | | | | | | | |
| 501314 | RUIZ FERNANDEZ, TOMMY | Address on file | | | | | | | |
| 501315 | RUIZ FERNANDO, ASTRID | Address on file | | | | | | | |
| 501316 | RUIZ FERRER, EMMANUEL | Address on file | | | | | | | |
| 501317 | RUIZ FERRER, FRANCISCO | Address on file | | | | | | | |
| 501318 | Ruiz Figueroa, Alexandra | Address on file | | | | | | | |
| 821129 | RUIZ FIGUEROA, ANGIE | Address on file | | | | | | | |
| 501319 | RUIZ FIGUEROA, ANGIE | Address on file | | | | | | | |
| 501319 | RUIZ FIGUEROA, ANGIE | Address on file | | | | | | | |
| 501320 | RUIZ FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 821130 | RUIZ FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 501322 | RUIZ FIGUEROA, BENJAMIN | Address on file | | | | | | | |
| 501323 | RUIZ FIGUEROA, DANNA | Address on file | | | | | | | |
| 501324 | RUIZ FIGUEROA, EMILIO | Address on file | | | | | | | |
| 501325 | RUIZ FIGUEROA, ERICA | Address on file | | | | | | | |
| 501326 | RUIZ FIGUEROA, JERRY | Address on file | | | | | | | |
| 501327 | RUIZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 501328 | RUIZ FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 501329 | RUIZ FIGUEROA, JOSE E. | Address on file | | | | | | | |
| 2026364 | Ruiz Figueroa, Jose R | Address on file | | | | | | | |
| 501330 | RUIZ FIGUEROA, JOSE R | Address on file | | | | | | | |
| 501331 | RUIZ FIGUEROA, JUAN A | Address on file | | | | | | | |
| 1775927 | RUIZ FIGUEROA, JUAN A | Address on file | | | | | | | |
| 1775927 | RUIZ FIGUEROA, JUAN A | Address on file | | | | | | | |
| 501332 | RUIZ FIGUEROA, LEYDA J | Address on file | | | | | | | |
| 1888032 | Ruiz Figueroa, Leyda Janice | Address on file | | | | | | | |
| 501333 | RUIZ FIGUEROA, LUZ | Address on file | | | | | | | |
| 850141 | RUIZ FIGUEROA, LUZ E. | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 501334 | RUIZ FIGUEROA, MADELINE | Address on file | | | | | | | |
| 821131 | RUIZ FIGUEROA, MARTA | Address on file | | | | | | | |
| 501336 | RUIZ FIGUEROA, MARTA D | Address on file | | | | | | | |
| 501335 | RUIZ FIGUEROA, MARTA D | Address on file | | | | | | | |
| 501337 | RUIZ FIGUEROA, MARTA I | Address on file | | | | | | | |
| 2018579 | Ruiz Figueroa, Omayra I. | Address on file | | | | | | | |
| 501339 | RUIZ FIGUEROA, ROSA ADLIN | Address on file | | | | | | | |
| 821132 | RUIZ FIGUEROA, RUBENIA M | Address on file | | | | | | | |
| 501340 | RUIZ FIGUEROA, SILVIA | Address on file | | | | | | | |
| 821133 | RUIZ FIGUEROA, SILVIA | Address on file | | | | | | | |
| 1699698 | Ruiz Figueroa, Silvia I. | Address on file | | | | | | | |
| 501341 | RUIZ FIGUEROA, VILITZA | Address on file | | | | | | | |
| 501342 | RUIZ FIRPO, EMILIA | Address on file | | | | | | | |
| 501343 | RUIZ FLORES MD, CRISTINA | Address on file | | | | | | | |
| 501344 | RUIZ FLORES, CARLOS J | Address on file | | | | | | | |
| 501345 | RUIZ FLORES, DEBBIE L. | Address on file | | | | | | | |
| 501346 | RUIZ FLORES, EVELYN | Address on file | | | | | | | |
| 501347 | RUIZ FONSECA, RADAMES | Address on file | | | | | | | |
| 501348 | RUIZ FONTANET MD, MERCEDES | Address on file | | | | | | | |
| 501349 | RUIZ FONTANET, EDUARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3358 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501350 | RUIZ FONTANET, MERCEDES | Address on file | | | | | | | |
| 501351 | RUIZ FONTANEZ, EDWIN | Address on file | | | | | | | |
| 501352 | RUIZ FONTANEZ, LUZ M | Address on file | | | | | | | |
| 501353 | RUIZ FONTANEZ, MARIA DE | Address on file | | | | | | | |
| 501354 | RUIZ FONTANEZ, WILLIAM | Address on file | | | | | | | |
| 501355 | RUIZ FORTUNO, JAVIER | Address on file | | | | | | | |
| 501356 | RUIZ FRANCO, MARTA | Address on file | | | | | | | |
| 501357 | RUIZ FRANCO, RAMON | Address on file | | | | | | | |
| 501358 | RUIZ FRANQUI, ESTHER J | Address on file | | | | | | | |
| 501359 | RUIZ FRANQUI, NESTOR | Address on file | | | | | | | |
| 501360 | RUIZ FRATICELLI, GLADYS | Address on file | | | | | | | |
| 501362 | RUIZ FREITES, QUETCY G. | Address on file | | | | | | | |
| 501361 | RUIZ FREITES, QUETCY G. | Address on file | | | | | | | |
| 501363 | RUIZ FREYTES, CARMEN D | Address on file | | | | | | | |
| 501364 | RUIZ FUENTES, ERICK N | Address on file | | | | | | | |
| 821135 | RUIZ FUENTES, GIAN C | Address on file | | | | | | | |
| 821136 | RUIZ FUENTES, GIAN CARLOS | Address on file | | | | | | | |
| 821137 | RUIZ FUENTES, GIANCARLOS | Address on file | | | | | | | |
| 501366 | RUIZ FUENTES, VICTOR | Address on file | | | | | | | |
| 501367 | RUIZ FULLANA, FRANCISCO | Address on file | | | | | | | |
| 501368 | RUIZ GADEA, GLIDDEN | Address on file | | | | | | | |
| 501369 | RUIZ GALARZA, AWILDA | Address on file | | | | | | | |
| 501370 | RUIZ GALDO, GUILLERMO | Address on file | | | | | | | |
| 501371 | RUIZ GALINDO, MARIA A | Address on file | | | | | | | |
| 1900695 | RUIZ GALINDO, MARIA ANTONIA | Address on file | | | | | | | |
| 501372 | RUIZ GALLARDO, JUAN J | Address on file | | | | | | | |
| 501373 | Ruiz Galloza, Judith | Address on file | | | | | | | |
| 501374 | RUIZ GALLOZA, LINNETTE | Address on file | | | | | | | |
| 821138 | RUIZ GALLOZA, LINNETTE | Address on file | | | | | | | |
| 501375 | RUIZ GALLOZA, ORLANDO | Address on file | | | | | | | |
| 501377 | RUIZ GANDARILLA, KARLA Z | Address on file | | | | | | | |
| 501378 | RUIZ GANDIA, SONANGELY | Address on file | | | | | | | |
| 501379 | RUIZ GANDULLA, ILIA | Address on file | | | | | | | |
| 1425959 | RUIZ GANDULLA, ILIA | Address on file | | | | | | | |
| 501380 | RUIZ GARAY, SONIA | Address on file | | | | | | | |
| 501381 | RUIZ GARCES, NAOMY | Address on file | | | | | | | |
| 501382 | RUIZ GARCIA MD, WILLIAM | Address on file | | | | | | | |
| 501383 | RUIZ GARCIA, ABRAHAM | Address on file | | | | | | | |
| 15474 | RUIZ GARCIA, ALICIA | Address on file | | | | | | | |
| 1857685 | Ruiz Garcia, Alicia | Address on file | | | | | | | |
| 501384 | RUIZ GARCIA, ALICIA | Address on file | | | | | | | |
| 501386 | RUIZ GARCIA, AMARILIS | Address on file | | | | | | | |
| 501387 | Ruiz Garcia, Angel | Address on file | | | | | | | |
| 501388 | RUIZ GARCIA, ANGELA | Address on file | | | | | | | |
| 501389 | RUIZ GARCIA, BETSY | Address on file | | | | | | | |
| 501390 | RUIZ GARCIA, BRENDA | Address on file | | | | | | | |
| 501391 | RUIZ GARCIA, CARLOS | Address on file | | | | | | | |
| 501392 | RUIZ GARCIA, CARMEN D | Address on file | | | | | | | |
| 501393 | RUIZ GARCIA, CARMEN D. | Address on file | | | | | | | |
| 501394 | RUIZ GARCIA, CESAR | Address on file | | | | | | | |
| 2235632 | Ruiz Garcia, Claudio | Address on file | | | | | | | |
| 1722819 | Ruiz Garcia, Gloria | Address on file | | | | | | | |
| 1701913 | Ruiz Garcia, Gloria | Address on file | | | | | | | |
| 501395 | RUIZ GARCIA, GLORIA E | Address on file | | | | | | | |
| 501396 | Ruiz Garcia, Hector E | Address on file | | | | | | | |
| 1737368 | Ruiz Garcia, Iris Y. | Address on file | | | | | | | |
| 1653488 | Ruiz Garcia, Isela | Address on file | | | | | | | |
| 501398 | RUIZ GARCIA, ISELA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501399 | RUIZ GARCIA, JONATHAN | Address on file | | | | | | | |
| 501400 | RUIZ GARCIA, JOSE A | Address on file | | | | | | | |
| 501401 | RUIZ GARCIA, JUAN | Address on file | | | | | | | |
| 2133169 | Ruiz Garcia, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 501402 | RUIZ GARCIA, LUIS | Address on file | | | | | | | |
| 501403 | RUIZ GARCIA, LUIS | Address on file | | | | | | | |
| 501404 | RUIZ GARCIA, LUIS A. | Address on file | | | | | | | |
| 501405 | RUIZ GARCIA, LYDIA M | Address on file | | | | | | | |
| 501406 | RUIZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 501407 | RUIZ GARCIA, MONSERRATE | Address on file | | | | | | | |
| 1560142 | Ruiz Garcia, Monserrate | Address on file | | | | | | | |
| 501408 | RUIZ GARCIA, RUBEN D. | Address on file | | | | | | | |
| 1484862 | Ruiz Garcia, Samuel | Address on file | | | | | | | |
| 501409 | RUIZ GERENA, ANTONIA | Address on file | | | | | | | |
| 501410 | RUIZ GERENA, IVAN E. | Address on file | | | | | | | |
| 1962534 | RUIZ GERENA, NOEMI | Address on file | | | | | | | |
| 1666554 | Ruiz Gerena, Sucesion Antonia | Address on file | | | | | | | |
| 501412 | RUIZ GERMOSO, ERMINDA | Address on file | | | | | | | |
| 501413 | Ruiz Gimenez, Christine | Address on file | | | | | | | |
| 2023059 | Ruiz Godreau, Ana L | Address on file | | | | | | | |
| 501414 | RUIZ GOMEZ, AMY | Address on file | | | | | | | |
| 501415 | RUIZ GOMEZ, ANGEL M | Address on file | | | | | | | |
| 501416 | RUIZ GOMEZ, ANGEL M | Address on file | | | | | | | |
| 501417 | RUIZ GOMEZ, BENITA | Address on file | | | | | | | |
| 501418 | RUIZ GOMEZ, CHRISTIAN | Address on file | | | | | | | |
| 501419 | RUIZ GOMEZ, EDGAR A. | Address on file | | | | | | | |
| 1421737 | RUIZ GÓMEZ, EDGAR A. | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 501420 | RUIZ GOMEZ, EDWIN | Address on file | | | | | | | |
| 501421 | RUIZ GOMEZ, ERNESTINO | Address on file | | | | | | | |
| 501422 | RUIZ GOMEZ, EVANGELISTA | Address on file | | | | | | | |
| 501423 | RUIZ GOMEZ, EXPEDITA | Address on file | | | | | | | |
| 501424 | Ruiz Gomez, Hector L | Address on file | | | | | | | |
| 501425 | RUIZ GOMEZ, HERIBERTO | Address on file | | | | | | | |
| 501426 | Ruiz Gomez, Inocencio | Address on file | | | | | | | |
| 501427 | RUIZ GOMEZ, IRIS Y | Address on file | | | | | | | |
| 501428 | RUIZ GOMEZ, ISABEL C | Address on file | | | | | | | |
| 501429 | RUIZ GOMEZ, JAIME | Address on file | | | | | | | |
| 501430 | RUIZ GOMEZ, JONATHAN | Address on file | | | | | | | |
| 501431 | RUIZ GOMEZ, LETICIA | Address on file | | | | | | | |
| 821139 | RUIZ GOMEZ, LUIS | Address on file | | | | | | | |
| 501432 | RUIZ GOMEZ, LUIS A | Address on file | | | | | | | |
| 1956145 | Ruiz Gomez, Luis A. | Address on file | | | | | | | |
| 501433 | RUIZ GOMEZ, LUIS M | Address on file | | | | | | | |
| 1421738 | RUIZ GÓMEZ, LUIS M. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 501434 | RUIZ GOMEZ, ROBERTO | Address on file | | | | | | | |
| 501435 | RUIZ GOMEZ, VIVIAN | Address on file | | | | | | | |
| 501436 | RUIZ GOMEZ, WADED | Address on file | | | | | | | |
| 501437 | RUIZ GOMEZ, WILLIAM | Address on file | | | | | | | |
| 821140 | RUIZ GOMEZ, WILLIAM | Address on file | | | | | | | |
| 501438 | RUIZ GOMEZ, YANNISE M. | Address on file | | | | | | | |
| 2110699 | Ruiz Gonzalez , Petra N | Address on file | | | | | | | |
| 501439 | RUIZ GONZALEZ MD, RAFAEL A | Address on file | | | | | | | |
| 501440 | RUIZ GONZALEZ MD, YAIZA | Address on file | | | | | | | |
| 501441 | RUIZ GONZALEZ, ABEL J | Address on file | | | | | | | |
| 501442 | RUIZ GONZALEZ, AIDA E. | Address on file | | | | | | | |
| 501443 | RUIZ GONZALEZ, AILEN | Address on file | | | | | | | |
| 501444 | RUIZ GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 501445 | Ruiz Gonzalez, Alfred | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501446 | RUIZ GONZALEZ, ANDREA | Address on file | | | | | | | |
| 1763924 | Ruiz Gonzalez, Andrea | Address on file | | | | | | | |
| 501447 | RUIZ GONZALEZ, ANTONIA | Address on file | | | | | | | |
| 501448 | RUIZ GONZALEZ, CAMELIA | Address on file | | | | | | | |
| 501449 | RUIZ GONZALEZ, CARLITA | Address on file | | | | | | | |
| 2071506 | RUIZ GONZALEZ, CARLITA | Address on file | | | | | | | |
| 2104441 | RUIZ GONZALEZ, CARLITA | Address on file | | | | | | | |
| 821141 | RUIZ GONZALEZ, CARLITA | Address on file | | | | | | | |
| 501450 | RUIZ GONZALEZ, CARLOS R | Address on file | | | | | | | |
| 501451 | RUIZ GONZALEZ, CARMEN J. | Address on file | | | | | | | |
| 501452 | RUIZ GONZALEZ, CESAR | Address on file | | | | | | | |
| 501453 | RUIZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 2164594 | Ruiz Gonzalez, Deborah | Address on file | | | | | | | |
| 501454 | RUIZ GONZALEZ, DIVINA | Address on file | | | | | | | |
| 501455 | RUIZ GONZALEZ, DOEL | Address on file | | | | | | | |
| 1520634 | Ruiz Gonzalez, Doris N. | Address on file | | | | | | | |
| 501456 | RUIZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 501457 | RUIZ GONZALEZ, GERARDO | Address on file | | | | | | | |
| 501458 | RUIZ GONZALEZ, GRENDA LIZ | Address on file | | | | | | | |
| 501459 | RUIZ GONZALEZ, HECTOR M | Address on file | | | | | | | |
| 1466771 | RUIZ GONZALEZ, IDALIA | Address on file | | | | | | | |
| 501460 | RUIZ GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 821142 | RUIZ GONZALEZ, JOEL | Address on file | | | | | | | |
| 501462 | RUIZ GONZALEZ, JOEL | Address on file | | | | | | | |
| 501463 | RUIZ GONZALEZ, JOHANY | Address on file | | | | | | | |
| 501464 | RUIZ GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 1259536 | RUIZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 501465 | Ruiz Gonzalez, Jose A | Address on file | | | | | | | |
| 501466 | RUIZ GONZALEZ, JUAN D. | Address on file | | | | | | | |
| 501467 | RUIZ GONZALEZ, JUAN N | Address on file | | | | | | | |
| 501468 | RUIZ GONZALEZ, KEILA | Address on file | | | | | | | |
| 854967 | RUIZ GONZALEZ, LILLIAM J. | Address on file | | | | | | | |
| 501469 | RUIZ GONZALEZ, LILLIAM J. | Address on file | | | | | | | |
| 501470 | RUIZ GONZALEZ, LILLIAM J. | Address on file | | | | | | | |
| 501471 | RUIZ GONZALEZ, LUZ M | Address on file | | | | | | | |
| 501472 | RUIZ GONZALEZ, MANUEL A | Address on file | | | | | | | |
| 2071721 | RUIZ GONZALEZ, MANUEL A. | Address on file | | | | | | | |
| 501473 | RUIZ GONZALEZ, MARCOS | Address on file | | | | | | | |
| 501474 | RUIZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 501475 | RUIZ GONZALEZ, MARIA F | Address on file | | | | | | | |
| 1754923 | Ruiz Gonzalez, Maria F. | Address on file | | | | | | | |
| 501476 | Ruiz Gonzalez, MARIA O | Address on file | | | | | | | |
| 501385 | RUIZ GONZALEZ, MARILYN | Address on file | | | | | | | |
| 501477 | RUIZ GONZALEZ, MELISSA | Address on file | | | | | | | |
| 501478 | RUIZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 501479 | RUIZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 501480 | RUIZ GONZALEZ, MYRIAM | Address on file | | | | | | | |
| 501481 | RUIZ GONZALEZ, NELLY | Address on file | | | | | | | |
| 501482 | RUIZ GONZALEZ, NOEL | Address on file | | | | | | | |
| 501483 | RUIZ GONZALEZ, NYLSA I | Address on file | | | | | | | |
| 501484 | RUIZ GONZALEZ, OCTAVIO A | Address on file | | | | | | | |
| 501485 | RUIZ GONZALEZ, OLGA M | Address on file | | | | | | | |
| 501486 | RUIZ GONZALEZ, PABLO | Address on file | | | | | | | |
| 501487 | RUIZ GONZALEZ, PEDRO E | Address on file | | | | | | | |
| 821144 | RUIZ GONZALEZ, PEDRO E | Address on file | | | | | | | |
| 821145 | RUIZ GONZALEZ, PETRA | Address on file | | | | | | | |
| 501488 | RUIZ GONZALEZ, PETRA N | Address on file | | | | | | | |
| 2102860 | Ruiz Gonzalez, Petra N. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501489 | Ruiz Gonzalez, Ricardo | Address on file | | | | | | | |
| 501490 | RUIZ GONZALEZ, RICARDO | Address on file | | | | | | | |
| 501492 | RUIZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 501491 | RUIZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 1837556 | Ruiz Gonzalez, Rosalyn | HC 64 Buzon 8557 | | | | Patillas | PR | 00723 | |
| 501494 | RUIZ GONZALEZ, ROSALYN | Address on file | | | | | | | |
| 501495 | RUIZ GONZALEZ, SOL M | Address on file | | | | | | | |
| 501496 | RUIZ GONZALEZ, VICTOR | Address on file | | | | | | | |
| 501497 | RUIZ GONZALEZ, VIVIAN E | Address on file | | | | | | | |
| 501498 | RUIZ GONZALEZ, WANDA L | Address on file | | | | | | | |
| 821147 | RUIZ GONZALEZ, WANDA L | Address on file | | | | | | | |
| 2044739 | Ruiz Gonzalez, Wanda L. | Address on file | | | | | | | |
| 501499 | Ruiz Gonzalez, William | Address on file | | | | | | | |
| 1945611 | Ruiz Gonzalez, William | Address on file | | | | | | | |
| 501500 | RUIZ GONZALEZ, WILSON | Address on file | | | | | | | |
| 501501 | RUIZ GOTAY, ALEXANDRA | Address on file | | | | | | | |
| 501502 | RUIZ GOYCO, DORIS B | Address on file | | | | | | | |
| 112530 | Ruiz Goyco, Doris B. | Address on file | | | | | | | |
| 501503 | RUIZ GOYCO, EVELYN A. | Address on file | | | | | | | |
| 501504 | RUIZ GRAFALS, ADOLFO | Address on file | | | | | | | |
| 501505 | RUIZ GRAFALS, VICTOR | Address on file | | | | | | | |
| 501506 | RUIZ GRANADO, BARBARA | Address on file | | | | | | | |
| 1970310 | Ruiz Guadalupe, Adriana | Address on file | | | | | | | |
| 2070856 | Ruiz Guadalupe, Adriana | Address on file | | | | | | | |
| 501507 | RUIZ GUADALUPE, ADRIANA | Address on file | | | | | | | |
| 2070856 | Ruiz Guadalupe, Adriana | Address on file | | | | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | Address on file | | | | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | Address on file | | | | | | | |
| 501508 | RUIZ GUADARRAMA, LOIDA | Address on file | | | | | | | |
| 501509 | RUIZ GUERRA, ANGEL | Address on file | | | | | | | |
| 501510 | RUIZ GUERRA, JETZBEL | Address on file | | | | | | | |
| 821148 | RUIZ GUERRERO, LIJIANG M | Address on file | | | | | | | |
| 501512 | RUIZ GUERRIDO, YAZMIN | Address on file | | | | | | | |
| 501513 | Ruiz Gutierrez, Charlie | Address on file | | | | | | | |
| 821149 | RUIZ GUTIERREZ, LESLIE A. | Address on file | | | | | | | |
| 501515 | RUIZ GUTIERREZ, LESLIE ANNETTE | Address on file | | | | | | | |
| 1986886 | RUIZ GUTIERREZ, LESLIE ANNETTE | Address on file | | | | | | | |
| 501516 | RUIZ GUTIERREZ, RAMONITA | Address on file | | | | | | | |
| 501517 | RUIZ GUTIERREZ, REBECCA | Address on file | | | | | | | |
| 501518 | RUIZ GUZMAN, ANGEL | Address on file | | | | | | | |
| 501520 | RUIZ GUZMAN, DORISALID | Address on file | | | | | | | |
| 501521 | RUIZ GUZMAN, HECTOR | Address on file | | | | | | | |
| 501522 | Ruiz Guzman, Jaime J | Address on file | | | | | | | |
| 501523 | RUIZ GUZMAN, MAGALI | Address on file | | | | | | | |
| 501524 | RUIZ GUZMAN, MYRNA I. | Address on file | | | | | | | |
| 501525 | RUIZ HASSELMYER, MARTA Y | Address on file | | | | | | | |
| 501526 | RUIZ HENAO, ANOIRA | Address on file | | | | | | | |
| 501527 | RUIZ HERNANDEZ TRUST | PO BOX 6605 | | | | MAYAGUEZ | PR | 00681-6605 | |
| 501528 | RUIZ HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 501529 | RUIZ HERNANDEZ, AMARILIS | Address on file | | | | | | | |
| 501531 | RUIZ HERNANDEZ, BEYDA O | Address on file | | | | | | | |
| 501532 | RUIZ HERNANDEZ, BRENDA L | Address on file | | | | | | | |
| 2111231 | Ruiz Hernandez, Brenda L. | Address on file | | | | | | | |
| 501534 | RUIZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 501535 | RUIZ HERNANDEZ, CARMEN L | Address on file | | | | | | | |
| 501536 | RUIZ HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 821150 | RUIZ HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 1699474 | RUIZ HERNANDEZ, CARMEN M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2040816 | RUIZ HERNANDEZ, CEISELA | Address on file | | | | | | | |
| 2050384 | Ruiz Hernandez, Ceisela | Address on file | | | | | | | |
| 501537 | RUIZ HERNANDEZ, DIANA | Address on file | | | | | | | |
| 501538 | RUIZ HERNANDEZ, EUFEMIO | Address on file | | | | | | | |
| 501539 | RUIZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 501540 | Ruiz Hernandez, Gabriel G | Address on file | | | | | | | |
| 821152 | RUIZ HERNANDEZ, GISELA | Address on file | | | | | | | |
| 501541 | RUIZ HERNANDEZ, GISELA | Address on file | | | | | | | |
| 1259537 | RUIZ HERNANDEZ, GISELA | Address on file | | | | | | | |
| 1963359 | Ruiz Hernandez, Gisela | Address on file | | | | | | | |
| 2064364 | RUIZ HERNANDEZ, GISELA | Address on file | | | | | | | |
| 501542 | RUIZ HERNANDEZ, GRETCHEN | Address on file | | | | | | | |
| 501543 | RUIZ HERNANDEZ, HECTOR M. | Address on file | | | | | | | |
| 501544 | RUIZ HERNANDEZ, HERMELINDO | Address on file | | | | | | | |
| 1899877 | Ruiz Hernandez, Iris M | Address on file | | | | | | | |
| 501545 | RUIZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 501548 | RUIZ HERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 501546 | RUIZ HERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 501547 | RUIZ HERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 501549 | RUIZ HERNANDEZ, JUAN B. | Address on file | | | | | | | |
| 501550 | RUIZ HERNANDEZ, LUCY | Address on file | | | | | | | |
| 501551 | RUIZ HERNANDEZ, MARIA I | Address on file | | | | | | | |
| 501552 | RUIZ HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 501553 | RUIZ HERNANDEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 501554 | RUIZ HERNANDEZ, MIRTA I | Address on file | | | | | | | |
| 501555 | RUIZ HERNANDEZ, MOISES | Address on file | | | | | | | |
| 501556 | RUIZ HERNANDEZ, MYRNA L | Address on file | | | | | | | |
| 821153 | RUIZ HERNANDEZ, NILSA | Address on file | | | | | | | |
| 501557 | RUIZ HERNANDEZ, NILSA | Address on file | | | | | | | |
| 501558 | RUIZ HERNANDEZ, OLGA Y | Address on file | | | | | | | |
| 501559 | RUIZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 501560 | RUIZ HERNANDEZ, ROSALIA | Address on file | | | | | | | |
| 501561 | RUIZ HERNANDEZ, ROSALIA | Address on file | | | | | | | |
| 501562 | RUIZ HERNANDEZ, ROSEMARY | Address on file | | | | | | | |
| 501563 | RUIZ HERNANDEZ, SANDRA I | Address on file | | | | | | | |
| 821154 | RUIZ HERNANDEZ, SYLVIA | Address on file | | | | | | | |
| 501564 | RUIZ HERNANDEZ, SYLVIA DE | Address on file | | | | | | | |
| 501565 | RUIZ HERNANDEZ, TERESA | Address on file | | | | | | | |
| 501566 | RUIZ HERNANDEZ, VIMARIS | Address on file | | | | | | | |
| 501567 | RUIZ HERNANDEZ, YASMARY | Address on file | | | | | | | |
| 501568 | RUIZ HERNANDEZ, ZULEIKA | Address on file | | | | | | | |
| 501569 | RUIZ HERRERA, MILKA | Address on file | | | | | | | |
| 501570 | RUIZ HERRERA, ROLANDO | Address on file | | | | | | | |
| 501571 | RUIZ HEYLIGER, ESTHER | Address on file | | | | | | | |
| 501572 | RUIZ HIRALDO, EMMANUEL | Address on file | | | | | | | |
| 501573 | RUIZ HIRALDO, RAFAEL | Address on file | | | | | | | |
| 821155 | RUIZ HIRALDO, VALERIE | Address on file | | | | | | | |
| 501574 | RUIZ HORTA, LEONOR | Address on file | | | | | | | |
| 501575 | RUIZ HUE, LILY | Address on file | | | | | | | |
| 501577 | RUIZ HUERTAS, GLORIA E | Address on file | | | | | | | |
| 501578 | RUIZ HUERTAS, JOSE A. | Address on file | | | | | | | |
| 501579 | RUIZ HUERTAS, LUZ M | Address on file | | | | | | | |
| 501580 | RUIZ HUERTAS, MARGARITA | Address on file | | | | | | | |
| 501581 | RUIZ HUERTAS, RAFAEL | Address on file | | | | | | | |
| 501582 | RUIZ HUERTAS, ZORAIDA | Address on file | | | | | | | |
| 501583 | RUIZ IGLESIAS, RAFAEL | Address on file | | | | | | | |
| 501584 | RUIZ ILLAN, FERNANDO | Address on file | | | | | | | |
| 501585 | RUIZ INSUA, MORAIMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2045425 | Ruiz Inzamy, Jose L. | Address on file | | | | | | | |
| 501586 | RUIZ IRIZARR Y, MARIA | Address on file | | | | | | | |
| 501587 | RUIZ IRIZARRY, CARLOS | Address on file | | | | | | | |
| 501588 | RUIZ IRIZARRY, DIANE | Address on file | | | | | | | |
| 501589 | RUIZ IRIZARRY, EDDIE | Address on file | | | | | | | |
| 821156 | RUIZ IRIZARRY, FELIX A | Address on file | | | | | | | |
| 1966576 | RUIZ IRIZARRY, IVETTE | Address on file | | | | | | | |
| 501590 | RUIZ IRIZARRY, IVETTE | Address on file | | | | | | | |
| 501591 | RUIZ IRIZARRY, JANELYS | Address on file | | | | | | | |
| 501592 | RUIZ IRIZARRY, JANICE | Address on file | | | | | | | |
| 501593 | RUIZ IRIZARRY, JANICE | Address on file | | | | | | | |
| 501594 | RUIZ IRIZARRY, JOSE | Address on file | | | | | | | |
| 501595 | RUIZ IRIZARRY, JOSE L | Address on file | | | | | | | |
| 501596 | RUIZ IRIZARRY, JULIO | Address on file | | | | | | | |
| 1715961 | Ruiz Irizarry, Katyuska | Address on file | | | | | | | |
| 501597 | RUIZ IRIZARRY, KATYUSKA | Address on file | | | | | | | |
| 501598 | RUIZ IRIZARRY, KENNETH | Address on file | | | | | | | |
| 501599 | RUIZ IRIZARRY, LEOPOLDO | Address on file | | | | | | | |
| 501600 | Ruiz Irizarry, Leopordo | Address on file | | | | | | | |
| 501601 | RUIZ IRIZARRY, LUIS | Address on file | | | | | | | |
| 1259538 | RUIZ IRIZARRY, MARITZA | Address on file | | | | | | | |
| 501602 | RUIZ IRIZARRY, MAYRA | Address on file | | | | | | | |
| 501603 | RUIZ IRIZARRY, MIGUEL A | Address on file | | | | | | | |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | Address on file | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | Address on file | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | Address on file | | | | | | | |
| 501604 | RUIZ IRIZARRY, NILDA M | Address on file | | | | | | | |
| 501605 | RUIZ IRIZARRY, PABLO A. | Address on file | | | | | | | |
| 821158 | RUIZ IRIZARRY, YULIMAR | Address on file | | | | | | | |
| 501606 | RUIZ ISENBERG, ARLENE | Address on file | | | | | | | |
| 501607 | RUIZ ITHIER, CRIMILDA | Address on file | | | | | | | |
| 1441110 | RUIZ ITHIER, LUCILA | Address on file | | | | | | | |
| 501608 | RUIZ ITHIER, LUCILA | Address on file | | | | | | | |
| 501609 | RUIZ JAIMAN, BRIGITTE | Address on file | | | | | | | |
| 501610 | RUIZ JIMENEZ, CARLOS J. | Address on file | | | | | | | |
| 627798 | RUIZ JIMENEZ, CARMEN M | Address on file | | | | | | | |
| 501611 | RUIZ JIMENEZ, CARMEN MARIBEL | Address on file | | | | | | | |
| 501612 | RUIZ JIMENEZ, CORALYS MARIE | Address on file | | | | | | | |
| 501613 | RUIZ JIMENEZ, DIEGO | Address on file | | | | | | | |
| 1865072 | Ruiz Jimenez, Dorcas | Address on file | | | | | | | |
| 501614 | RUIZ JIMENEZ, DORCAS | Address on file | | | | | | | |
| 501615 | RUIZ JIMENEZ, EDGARDO | Address on file | | | | | | | |
| 501616 | Ruiz Jimenez, Elizabeth | Address on file | | | | | | | |
| 501617 | RUIZ JIMENEZ, ERIC | Address on file | | | | | | | |
| 2050881 | Ruiz Jimenez, Felicita | Address on file | | | | | | | |
| 1996546 | Ruiz Jimenez, Felicita | Address on file | | | | | | | |
| 501619 | RUIZ JIMENEZ, IZANELYA | Address on file | | | | | | | |
| 501620 | RUIZ JIMENEZ, KENNETH | Address on file | | | | | | | |
| 501621 | RUIZ JIMENEZ, LYDIA E | Address on file | | | | | | | |
| 2094312 | Ruiz Jimenez, Lydia Esther | Address on file | | | | | | | |
| 2092881 | Ruiz Jimenez, Lydia Esther | Address on file | | | | | | | |
| 821159 | RUIZ JIMENEZ, MARTHA E | Address on file | | | | | | | |
| 501622 | RUIZ JIMENEZ, NELLIE | Address on file | | | | | | | |
| 501514 | RUIZ JIMENEZ, NOEL | Address on file | | | | | | | |
| 1993077 | Ruiz Jimenez, Policarpio | Address on file | | | | | | | |
| 501623 | RUIZ JIMENEZ, POLICARPIO | Address on file | | | | | | | |
| 2011023 | RUIZ JIMENEZ, RAMON A | Address on file | | | | | | | |
| 501624 | RUIZ JIMENEZ, RAMON A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501625 | Ruiz Jimenez, Ramon O | Address on file | | | | | | | |
| 501627 | RUIZ JIMENEZ, RAYMOND | Address on file | | | | | | | |
| 501626 | Ruiz Jimenez, Raymond | Address on file | | | | | | | |
| 501628 | RUIZ JIMENEZ, RUBDALIE | Address on file | | | | | | | |
| 2006285 | Ruiz Jimenez, Rubdalie | Address on file | | | | | | | |
| 501629 | RUIZ JIMENEZ, VALERIANA | Address on file | | | | | | | |
| 501630 | RUIZ JIMENEZ, YARITZA | Address on file | | | | | | | |
| 501631 | RUIZ JORGE, MICHELLE | Address on file | | | | | | | |
| 501632 | RUIZ JUSTINIANO, ANA L | Address on file | | | | | | | |
| 501633 | RUIZ JUSTINIANO, RAMON | Address on file | | | | | | | |
| 501634 | Ruiz Justiniano, Wilfredo | Address on file | | | | | | | |
| 501635 | RUIZ KUILAN, GLORIA ESTHER | Address on file | | | | | | | |
| 501636 | RUIZ LABOY, ANGEL | Address on file | | | | | | | |
| 501637 | RUIZ LABOY, CARMEN | Address on file | | | | | | | |
| 501638 | RUIZ LABOY, DAMARIS | Address on file | | | | | | | |
| 2065874 | Ruiz Laboy, Francisco | Address on file | | | | | | | |
| 501639 | Ruiz Laboy, Francisco | Address on file | | | | | | | |
| 2197310 | Ruiz Laboy, Jose Luis | Address on file | | | | | | | |
| 2221392 | Ruiz Laboy, Jose Luis | Address on file | | | | | | | |
| 2221875 | Ruiz Laboy, Jose Luis | Address on file | | | | | | | |
| 501640 | RUIZ LABOY, KAREM | Address on file | | | | | | | |
| 1725392 | Ruiz Laboy, Karem M | Address on file | | | | | | | |
| 501641 | RUIZ LABOY, KAREM M | Address on file | | | | | | | |
| 501642 | RUIZ LABOY, ZORAIDA | Address on file | | | | | | | |
| 1703058 | Ruiz Laboy, Zoraida | Address on file | | | | | | | |
| 1746209 | Ruiz Laboy, Zuraida | Address on file | | | | | | | |
| 501643 | RUIZ LACOMBA, OSCAR | Address on file | | | | | | | |
| 1259539 | RUIZ LAGUNA, BLANCA | Address on file | | | | | | | |
| 501644 | RUIZ LAGUNA, NELSON | Address on file | | | | | | | |
| 501645 | RUIZ LAGUNA, NELSON | Address on file | | | | | | | |
| 501646 | RUIZ LAMBOY, ELVIN | Address on file | | | | | | | |
| 501647 | RUIZ LAMOURT, HECTOR J | Address on file | | | | | | | |
| 2164755 | Ruiz Lamourt, Hector J | Address on file | | | | | | | |
| 501648 | Ruiz Lamourt, Miguel A | Address on file | | | | | | | |
| 501649 | RUIZ LASALLE, GLORIA E | Address on file | | | | | | | |
| 501650 | RUIZ LASALLE, JUAN A. | Address on file | | | | | | | |
| 501652 | RUIZ LAUREANO, DAISY R. | Address on file | | | | | | | |
| 501653 | RUIZ LAUREANO, LUIS | Address on file | | | | | | | |
| 2011107 | RUIZ LEBRON, CARMEN G | Address on file | | | | | | | |
| 501654 | RUIZ LEBRON, FRANCISCO | Address on file | | | | | | | |
| 501655 | RUIZ LEBRON, LUZ | Address on file | | | | | | | |
| 501656 | RUIZ LEBRON, LUZ M | Address on file | | | | | | | |
| 501657 | RUIZ LEBRON, MARIA L | Address on file | | | | | | | |
| 501658 | RUIZ LEBRON, NANCY I | Address on file | | | | | | | |
| 501659 | RUIZ LEBRON, RAUL | Address on file | | | | | | | |
| 501660 | RUIZ LEBRON, ROSA | Address on file | | | | | | | |
| 2156068 | Ruiz Ledee, Uzziel | Address on file | | | | | | | |
| 501661 | RUIZ LEDEE, UZZIEL | Address on file | | | | | | | |
| 501662 | Ruiz Leon, Jennifer | Address on file | | | | | | | |
| 237548 | RUIZ LEON, JENNIFER | Address on file | | | | | | | |
| 821160 | RUIZ LEON, LOURIE A | Address on file | | | | | | | |
| 501663 | RUIZ LEON, PAMELA | Address on file | | | | | | | |
| 501664 | RUIZ LEON, PEDRO I. | Address on file | | | | | | | |
| 501665 | RUIZ LEONG, DANIEL | Address on file | | | | | | | |
| 501666 | RUIZ LISBOA, JOHANA | Address on file | | | | | | | |
| 501667 | RUIZ LISBOA, OMAYRA | Address on file | | | | | | | |
| 501668 | RUIZ LLANEZA, EMMA | Address on file | | | | | | | |
| 501669 | RUIZ LLANEZA, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085728 | Ruiz Lopez , Carmen Lydia | Address on file | | | | | | | |
| 501670 | RUIZ LOPEZ MD, ROBERTO | Address on file | | | | | | | |
| 501671 | RUIZ LOPEZ MD, ROBERTO | Address on file | | | | | | | |
| 501672 | RUIZ LOPEZ, AIDA | Address on file | | | | | | | |
| 821161 | RUIZ LOPEZ, AMARILIS | Address on file | | | | | | | |
| 501673 | RUIZ LOPEZ, ANGEL L | Address on file | | | | | | | |
| 821162 | RUIZ LOPEZ, ANGEL L. | Address on file | | | | | | | |
| 33462 | RUIZ LOPEZ, ARNALDO | Address on file | | | | | | | |
| 1583523 | Ruiz Lopez, Arnaldo | Address on file | | | | | | | |
| 501674 | RUIZ LOPEZ, ARNALDO | Address on file | | | | | | | |
| 501675 | RUIZ LOPEZ, BENJAMIN | Address on file | | | | | | | |
| 501676 | Ruiz Lopez, Carlos | Address on file | | | | | | | |
| 821163 | RUIZ LOPEZ, CARMELO J | Address on file | | | | | | | |
| 501677 | RUIZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 854969 | RUIZ LOPEZ, CARMEN D | Address on file | | | | | | | |
| 501679 | RUIZ LOPEZ, CHARLEEN | Address on file | | | | | | | |
| 501678 | Ruiz Lopez, Charleen | Address on file | | | | | | | |
| 501680 | RUIZ LOPEZ, DAMARYS | Address on file | | | | | | | |
| 501681 | RUIZ LOPEZ, DAMARYS | Address on file | | | | | | | |
| 501682 | RUIZ LOPEZ, DEBORAH L | Address on file | | | | | | | |
| 501683 | RUIZ LOPEZ, DIEGO | Address on file | | | | | | | |
| 501684 | RUIZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 501685 | RUIZ LOPEZ, ENID | Address on file | | | | | | | |
| 2052754 | Ruiz Lopez, Enid | Address on file | | | | | | | |
| 501686 | RUIZ LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 501687 | RUIZ LOPEZ, GILBERTO | Address on file | | | | | | | |
| 821164 | RUIZ LOPEZ, GLADYS | Address on file | | | | | | | |
| 501688 | RUIZ LOPEZ, GLADYS | Address on file | | | | | | | |
| 501689 | RUIZ LOPEZ, GLADYS | Address on file | | | | | | | |
| 2031742 | Ruiz Lopez, Gladys | Address on file | | | | | | | |
| 1259540 | RUIZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 501690 | RUIZ LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 821165 | RUIZ LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 501691 | RUIZ LOPEZ, IRVING | Address on file | | | | | | | |
| 501692 | RUIZ LOPEZ, JESSICA | Address on file | | | | | | | |
| 501693 | RUIZ LOPEZ, JOSE L | Address on file | | | | | | | |
| 501694 | RUIZ LOPEZ, JOSHUA | Address on file | | | | | | | |
| 501695 | RUIZ LOPEZ, JOSHUA | Address on file | | | | | | | |
| 501696 | Ruiz Lopez, Juan J | Address on file | | | | | | | |
| 501697 | RUIZ LOPEZ, JUAN JOSE | Address on file | | | | | | | |
| 501698 | RUIZ LOPEZ, LISETT | Address on file | | | | | | | |
| 501699 | RUIZ LOPEZ, LUZ N | Address on file | | | | | | | |
| 501700 | RUIZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 501701 | RUIZ LOPEZ, MARANGELI | Address on file | | | | | | | |
| 501702 | RUIZ LOPEZ, MARGARITA | Address on file | | | | | | | |
| 501703 | RUIZ LOPEZ, MARIA V. | Address on file | | | | | | | |
| 501704 | Ruiz Lopez, Maritza | Address on file | | | | | | | |
| 501705 | RUIZ LOPEZ, MELVIN | Address on file | | | | | | | |
| 501706 | RUIZ LOPEZ, MIGDA A | Address on file | | | | | | | |
| 501707 | Ruiz Lopez, Miguel A | Address on file | | | | | | | |
| 501708 | RUIZ LOPEZ, MIREYA DEL P | Address on file | | | | | | | |
| 1983385 | Ruiz Lopez, Nelson R. | Address on file | | | | | | | |
| 501710 | RUIZ LOPEZ, NEREIDA B | Address on file | | | | | | | |
| 501711 | RUIZ LOPEZ, NOEL | Address on file | | | | | | | |
| 501712 | RUIZ LOPEZ, OBED | Address on file | | | | | | | |
| 501713 | RUIZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 501714 | RUIZ LOPEZ, PERCY | Address on file | | | | | | | |
| 821167 | RUIZ LOPEZ, QUETSY D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501715 | RUIZ LOPEZ, ROLANDO | Address on file | | | | | | | |
| 501716 | RUIZ LOPEZ, ROLANDO | Address on file | | | | | | | |
| 501717 | RUIZ LOPEZ, ROSA | Address on file | | | | | | | |
| 501717 | RUIZ LOPEZ, ROSA | Address on file | | | | | | | |
| 501718 | RUIZ LOPEZ, SONIA | Address on file | | | | | | | |
| 501719 | RUIZ LOPEZ, SONIA | Address on file | | | | | | | |
| 501720 | RUIZ LOPEZ, SONIA I | Address on file | | | | | | | |
| 501721 | RUIZ LOPEZ, TAMAR N | Address on file | | | | | | | |
| 501722 | RUIZ LOPEZ, TEODORO | Address on file | | | | | | | |
| 821168 | RUIZ LOPEZ, TUANCY | Address on file | | | | | | | |
| 501723 | RUIZ LOPEZ, WANDA ZOE | Address on file | | | | | | | |
| 501724 | RUIZ LOPEZ, WANDA ZOE | Address on file | | | | | | | |
| 501725 | RUIZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 501726 | RUIZ LOPEZ, WILMER D | Address on file | | | | | | | |
| 1769665 | Ruiz Lopez, Wilmer Doell | Address on file | | | | | | | |
| 821169 | RUIZ LOPEZ, YOSLABIA | Address on file | | | | | | | |
| 501727 | RUIZ LOPEZ, YOSLABIA | Address on file | | | | | | | |
| 501728 | RUIZ LORENZO MD, YAMILEIS J | Address on file | | | | | | | |
| 501729 | RUIZ LORENZO, DAYANA | Address on file | | | | | | | |
| 501730 | RUIZ LORENZO, FRANCHESCA | Address on file | | | | | | | |
| 501731 | RUIZ LORENZO, FRANCISCA | Address on file | | | | | | | |
| 501732 | Ruiz Lorenzo, Victor M | Address on file | | | | | | | |
| 501733 | RUIZ LORENZO, WALESKA | Address on file | | | | | | | |
| 821170 | RUIZ LORENZO, YAMIL | Address on file | | | | | | | |
| 501734 | RUIZ LORENZO, YAMIL G | Address on file | | | | | | | |
| 501735 | RUIZ LORENZO, YARISSA | Address on file | | | | | | | |
| 501736 | RUIZ LORENZO,YAMILCIS | Address on file | | | | | | | |
| 501737 | RUIZ LOZADA, CARMEN G. | Address on file | | | | | | | |
| 1259541 | RUIZ LOZADA, EDWIN | Address on file | | | | | | | |
| 501738 | RUIZ LOZADA, JOSE | Address on file | | | | | | | |
| 501739 | RUIZ LOZADA, JOSE | Address on file | | | | | | | |
| 501740 | RUIZ LOZADA, MARIANITO | Address on file | | | | | | | |
| 501741 | RUIZ LOZADA, MYRNA | Address on file | | | | | | | |
| 2081216 | RUIZ LOZANO, CARMEN M | Address on file | | | | | | | |
| 2081216 | RUIZ LOZANO, CARMEN M | Address on file | | | | | | | |
| 501743 | RUIZ LUCENA, MARIANO | Address on file | | | | | | | |
| 501744 | RUIZ LUCENA, MIGDALIA | Address on file | | | | | | | |
| 501745 | RUIZ LUCENA, VIVIANA | Address on file | | | | | | | |
| 501746 | RUIZ LUCIANO, DORKAS | Address on file | | | | | | | |
| 501747 | RUIZ LUCIANO, MILAGROS | Address on file | | | | | | | |
| 821171 | RUIZ LUCIANO, NILDA | Address on file | | | | | | | |
| 501748 | RUIZ LUCIANO, NILDA E | Address on file | | | | | | | |
| 501749 | RUIZ LUCIANO, NILDA E. | Address on file | | | | | | | |
| 501750 | RUIZ LUGO, ANIBAL | Address on file | | | | | | | |
| 501751 | RUIZ LUGO, CARLOS D | Address on file | | | | | | | |
| 501752 | Ruiz Lugo, Carlos E | Address on file | | | | | | | |
| 501754 | RUIZ LUGO, CYNTHIA | Address on file | | | | | | | |
| 501753 | RUIZ LUGO, CYNTHIA | Address on file | | | | | | | |
| 501755 | RUIZ LUGO, EVELYN I | Address on file | | | | | | | |
| 501756 | RUIZ LUGO, HILDANI | Address on file | | | | | | | |
| 501757 | RUIZ LUGO, IVELISSE | Address on file | | | | | | | |
| 501758 | RUIZ LUGO, KARLA C | Address on file | | | | | | | |
| 501759 | RUIZ LUGO, LEISMA S | Address on file | | | | | | | |
| 501760 | RUIZ LUGO, LUZELIX | Address on file | | | | | | | |
| 501761 | RUIZ LUGO, NILDA I. | Address on file | | | | | | | |
| 501762 | RUIZ LUGO, ORLANDO | Address on file | | | | | | | |
| 501763 | RUIZ LUGO, RAFAEL | Address on file | | | | | | | |
| 854970 | RUIZ LUGO, RAMON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501764 | RUIZ LUGO, RAMON L | Address on file | | | | | | | |
| 501765 | RUIZ LUNA, CHRISTIAN | Address on file | | | | | | | |
| 501766 | RUIZ MACHADO, EFRAIN | Address on file | | | | | | | |
| 821173 | RUIZ MADERA, JOHANNA | Address on file | | | | | | | |
| 501768 | RUIZ MADERA, JOSE LUIS | Address on file | | | | | | | |
| 501769 | RUIZ MADERA, NERYLIZ | Address on file | | | | | | | |
| 501770 | RUIZ MAGUAL, JULIA M | Address on file | | | | | | | |
| 501771 | RUIZ MAISONET, GRETCHEN | Address on file | | | | | | | |
| 850143 | RUIZ MALAVE LUIS ANGEL | URB DORADO DEL MAR | C43 CALLE MADRE PERLA | | | DORADO | PR | 00646-2128 | |
| 501772 | RUIZ MALAVE, ANDY | Address on file | | | | | | | |
| 501773 | RUIZ MALAVE, JOSE A | Address on file | | | | | | | |
| 1832841 | Ruiz Malave, Jose J. | Address on file | | | | | | | |
| 501774 | RUIZ MALAVE, REYNALDO | Address on file | | | | | | | |
| 501775 | RUIZ MALAVE, ZORAIDA | Address on file | | | | | | | |
| 501776 | RUIZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 501777 | RUIZ MALDONADO, DAEMELIZ | Address on file | | | | | | | |
| 821174 | RUIZ MALDONADO, EDITH E | Address on file | | | | | | | |
| 501778 | RUIZ MALDONADO, EDITH E. | Address on file | | | | | | | |
| 501779 | RUIZ MALDONADO, ELVING | Address on file | | | | | | | |
| 501780 | RUIZ MALDONADO, JANILYS | Address on file | | | | | | | |
| 501782 | RUIZ MALDONADO, JOSE | Address on file | | | | | | | |
| 501781 | RUIZ MALDONADO, JOSE | Address on file | | | | | | | |
| 821175 | RUIZ MALDONADO, KATHIA M | Address on file | | | | | | | |
| 501783 | RUIZ MALDONADO, MARILYN | Address on file | | | | | | | |
| 2000467 | RUIZ MALDONADO, MARTA | Address on file | | | | | | | |
| 501784 | RUIZ MALDONADO, MARTA | Address on file | | | | | | | |
| 501785 | RUIZ MALDONADO, MYRNA | Address on file | | | | | | | |
| 821176 | RUIZ MALDONADO, MYRNA | Address on file | | | | | | | |
| 501786 | RUIZ MALDONADO, SHALIMST | Address on file | | | | | | | |
| 501788 | RUIZ MALDONADO, WILLIAM | Address on file | | | | | | | |
| 821177 | RUIZ MANGUAL, ALBA | Address on file | | | | | | | |
| 501789 | RUIZ MANGUAL, ALBA | Address on file | | | | | | | |
| 501790 | RUIZ MANGUAL, ALBA I | Address on file | | | | | | | |
| 1814705 | Ruiz Mangual, Alba I. | Address on file | | | | | | | |
| 1749858 | Ruiz Mangual, Alba I. | Address on file | | | | | | | |
| 821178 | RUIZ MANGUAL, JULIA | Address on file | | | | | | | |
| 2010173 | Ruiz Manqual, Julia M. | Address on file | | | | | | | |
| 2010173 | Ruiz Manqual, Julia M. | Address on file | | | | | | | |
| 501791 | RUIZ MANTILLA, JORGE | Address on file | | | | | | | |
| 501792 | RUIZ MANZANO, FLOR M | Address on file | | | | | | | |
| 1496747 | Ruiz Manzano, Flor M. | Address on file | | | | | | | |
| 501793 | RUIZ MARCANO, ANTONIO | Address on file | | | | | | | |
| 501794 | RUIZ MARCANO, AURELIA | Address on file | | | | | | | |
| 821179 | RUIZ MARCANO, AURELIA | Address on file | | | | | | | |
| 501795 | Ruiz Marcial, Jorge L | Address on file | | | | | | | |
| 821180 | RUIZ MARCIAL, NANNETTE | Address on file | | | | | | | |
| 501796 | RUIZ MARIN, EDGARD | Address on file | | | | | | | |
| 501797 | RUIZ MARIN, JAVIER | Address on file | | | | | | | |
| 501798 | RUIZ MARQUEZ, HERIBERTO | Address on file | | | | | | | |
| 501799 | RUIZ MARQUEZ, JESSICA | Address on file | | | | | | | |
| 501800 | RUIZ MARQUEZ, JOSE A. | Address on file | | | | | | | |
| 821182 | RUIZ MARQUEZ, SANDRA | Address on file | | | | | | | |
| 501801 | RUIZ MARQUEZ, SANDRA I | Address on file | | | | | | | |
| 501802 | RUIZ MARQUEZ, ZENAIDA | Address on file | | | | | | | |
| 2024534 | Ruiz Marquez, Zenaida | Address on file | | | | | | | |
| 501803 | RUIZ MARRERO, ANDY | Address on file | | | | | | | |
| 501804 | RUIZ MARRERO, CARMELO | Address on file | | | | | | | |
| 501805 | RUIZ MARRERO, DORIS N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501806 | Ruiz Marrero, Henry | Address on file | | | | | | | |
| 501807 | RUIZ MARRERO, ROCHELLE M | Address on file | | | | | | | |
| 501808 | RUIZ MARRERO,ANDY | Address on file | | | | | | | |
| 501809 | RUIZ MARTEL, FRANCISCO | Address on file | | | | | | | |
| 501810 | RUIZ MARTELL, JUAN | Address on file | | | | | | | |
| 501811 | RUIZ MARTINEZ, ANA | Address on file | | | | | | | |
| 501812 | RUIZ MARTINEZ, ANA F | Address on file | | | | | | | |
| 821183 | RUIZ MARTINEZ, ANA F. | Address on file | | | | | | | |
| 501813 | RUIZ MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 1713040 | Ruiz Martinez, Ayeisha | Address on file | | | | | | | |
| 501814 | RUIZ MARTINEZ, AYEISHA | Address on file | | | | | | | |
| 821184 | RUIZ MARTINEZ, AYEISHA | Address on file | | | | | | | |
| 501815 | RUIZ MARTINEZ, BRENDA | Address on file | | | | | | | |
| 501816 | RUIZ MARTINEZ, CHIRISEL | Address on file | | | | | | | |
| 821185 | RUIZ MARTINEZ, CORAIMA | Address on file | | | | | | | |
| 501817 | RUIZ MARTINEZ, ELENA | Address on file | | | | | | | |
| 501818 | RUIZ MARTINEZ, FELICITA | Address on file | | | | | | | |
| 1883660 | Ruiz Martinez, Gracia M. | Address on file | | | | | | | |
| 2056699 | Ruiz Martinez, Gracia M. | Address on file | | | | | | | |
| 501819 | RUIZ MARTINEZ, HECTOR I. | Address on file | | | | | | | |
| 821186 | RUIZ MARTINEZ, ILIA | Address on file | | | | | | | |
| 501820 | RUIZ MARTINEZ, ILIA Z. | Address on file | | | | | | | |
| 501821 | RUIZ MARTINEZ, IVELISSE | Address on file | | | | | | | |
| 501822 | RUIZ MARTINEZ, JIMMY | Address on file | | | | | | | |
| 821187 | RUIZ MARTINEZ, JOEL | Address on file | | | | | | | |
| 501823 | RUIZ MARTINEZ, JOEL R | Address on file | | | | | | | |
| 1772277 | Ruiz Martinez, Joel R | Address on file | | | | | | | |
| 501824 | RUIZ MARTINEZ, JORGE L | Address on file | | | | | | | |
| 501825 | RUIZ MARTINEZ, JOSE M | Address on file | | | | | | | |
| 501826 | RUIZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 821188 | RUIZ MARTINEZ, JULIO A | Address on file | | | | | | | |
| 501827 | RUIZ MARTINEZ, LUZ S | Address on file | | | | | | | |
| 501828 | RUIZ MARTINEZ, MARIA C | Address on file | | | | | | | |
| 501829 | RUIZ MARTINEZ, MARIBEL | Address on file | | | | | | | |
| 501830 | RUIZ MARTINEZ, MARIELIS | Address on file | | | | | | | |
| 501831 | RUIZ MARTINEZ, MARILU | Address on file | | | | | | | |
| 1962610 | RUIZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 501832 | RUIZ MARTINEZ, MIGUEL J. | Address on file | | | | | | | |
| 501833 | RUIZ MARTINEZ, NORBERTA R | Address on file | | | | | | | |
| 501834 | RUIZ MARTINEZ, NORMA | Address on file | | | | | | | |
| 501835 | RUIZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 501836 | Ruiz Martinez, Pedro | Address on file | | | | | | | |
| 501837 | RUIZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 501838 | RUIZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 501839 | RUIZ MARTINEZ, RAMIL | Address on file | | | | | | | |
| 501840 | RUIZ MARTINEZ, RAMON A | Address on file | | | | | | | |
| 501841 | RUIZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 2105883 | Ruiz Martinez, Roberto | Address on file | | | | | | | |
| 501842 | RUIZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 501843 | RUIZ MARTINEZ, SUSANA | Address on file | | | | | | | |
| 501844 | RUIZ MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 501845 | RUIZ MARTINEZ, YADIRALIS | Address on file | | | | | | | |
| 501846 | RUIZ MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 501847 | RUIZ MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 501848 | RUIZ MASSARY, MARIBEL | Address on file | | | | | | | |
| 821193 | RUIZ MATIAS, GLORIA | Address on file | | | | | | | |
| 501849 | RUIZ MATIAS, ROSA | Address on file | | | | | | | |
| 501850 | RUIZ MATOS, CARMEN G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3369 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501851 | RUIZ MATOS, CARMEN I. | Address on file | | | | | | | |
| 501852 | RUIZ MATOS, LANAVETTE | Address on file | | | | | | | |
| 501853 | RUIZ MATOS, LANAVETTE | Address on file | | | | | | | |
| 1807538 | RUIZ MATOS, LIZANY | Address on file | | | | | | | |
| 501854 | RUIZ MATOS, NELIDA | Address on file | | | | | | | |
| 501855 | RUIZ MATOS, ORLANDO | Address on file | | | | | | | |
| 501856 | RUIZ MATTEI, SARAI | Address on file | | | | | | | |
| 2062629 | Ruiz Maugual, Julia Maria | Address on file | | | | | | | |
| 2062629 | Ruiz Maugual, Julia Maria | Address on file | | | | | | | |
| 501857 | Ruiz Mauraz, Santos E | Address on file | | | | | | | |
| 501858 | RUIZ MAYSONET, EDWIN | Address on file | | | | | | | |
| 501860 | RUIZ MD , JOSE D | Address on file | | | | | | | |
| 501861 | RUIZ MEDEROS, ISABEL | Address on file | | | | | | | |
| 501862 | RUIZ MEDIN, XAVIER | Address on file | | | | | | | |
| 501863 | RUIZ MEDINA, ALEXIS J. | Address on file | | | | | | | |
| 501865 | RUIZ MEDINA, ALICEVETTE | Address on file | | | | | | | |
| 501864 | Ruiz Medina, Alicevette | Address on file | | | | | | | |
| 501866 | Ruiz Medina, Arnaldo | Address on file | | | | | | | |
| 501867 | RUIZ MEDINA, GRACE | Address on file | | | | | | | |
| 501868 | RUIZ MEDINA, HELEN | Address on file | | | | | | | |
| 501869 | RUIZ MEDINA, ISAURA | Address on file | | | | | | | |
| 2116707 | Ruiz Medina, Isaura | Address on file | | | | | | | |
| 501870 | Ruiz Medina, Jaime | Address on file | | | | | | | |
| 501871 | RUIZ MEDINA, JOEL | Address on file | | | | | | | |
| 2052492 | Ruiz Medina, Jose R. | Address on file | | | | | | | |
| 501872 | RUIZ MEDINA, MARILYN | Address on file | | | | | | | |
| 501873 | RUIZ MEDINA, MILDRED | Address on file | | | | | | | |
| 501874 | Ruiz Medina, Nelson | Address on file | | | | | | | |
| 360135 | RUIZ MEDINA, NELSON | Address on file | | | | | | | |
| 821194 | RUIZ MEDINA, NORMA | Address on file | | | | | | | |
| 501875 | RUIZ MEDINA, NORMA I | Address on file | | | | | | | |
| 1910399 | Ruiz Medina, Norma L. | Address on file | | | | | | | |
| 501876 | RUIZ MEDINA, RAFAEL | Address on file | | | | | | | |
| 501877 | RUIZ MELENDEZ, ABRAHAM | Address on file | | | | | | | |
| 501879 | RUIZ MELENDEZ, ARNALDO | Address on file | | | | | | | |
| 821195 | RUIZ MELENDEZ, BRENDALISSE | Address on file | | | | | | | |
| 501880 | RUIZ MELENDEZ, CARMEN G | Address on file | | | | | | | |
| 501881 | Ruiz Melendez, Edgar J | Address on file | | | | | | | |
| 501882 | RUIZ MELENDEZ, ELADIO | Address on file | | | | | | | |
| 501883 | RUIZ MELENDEZ, HECTOR N | Address on file | | | | | | | |
| 501884 | RUIZ MELENDEZ, INGRIMER | Address on file | | | | | | | |
| 501885 | RUIZ MELENDEZ, INGRIMER | Address on file | | | | | | | |
| 501886 | RUIZ MELENDEZ, JESUS | Address on file | | | | | | | |
| 821196 | RUIZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 501887 | RUIZ MELENDEZ, LUIS A | Address on file | | | | | | | |
| 821197 | RUIZ MELENDEZ, MARITZA I | Address on file | | | | | | | |
| 501888 | RUIZ MELENDEZ, MAYLEE | Address on file | | | | | | | |
| 501890 | RUIZ MELENDEZ, NELLY A. | Address on file | | | | | | | |
| 501889 | RUIZ MELENDEZ, NELLY A. | Address on file | | | | | | | |
| 501891 | RUIZ MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 501892 | RUIZ MELENDEZ, PAOLA | Address on file | | | | | | | |
| 501893 | RUIZ MELENDEZ, RAMON L. | Address on file | | | | | | | |
| 2127692 | RUIZ MELENDEZ, RAMON L. | Address on file | | | | | | | |
| 501894 | RUIZ MENDEZ MD, RICARDO | Address on file | | | | | | | |
| 501895 | RUIZ MENDEZ, CARMEN M | Address on file | | | | | | | |
| 1676389 | Ruiz Mendez, Carmen M. | Address on file | | | | | | | |
| 501896 | RUIZ MENDEZ, CARMEN N | Address on file | | | | | | | |
| 501897 | RUIZ MENDEZ, EULOGIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3370 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501898 | RUIZ MENDEZ, GILBERTO | Address on file | | | | | | | |
| 821199 | RUIZ MENDEZ, JANETTE E | Address on file | | | | | | | |
| 501899 | Ruiz Mendez, Johnny | Address on file | | | | | | | |
| 2150049 | Ruiz Mendez, Jorge A. | Address on file | | | | | | | |
| 501900 | RUIZ MENDEZ, LEONIDES | Address on file | | | | | | | |
| 501901 | RUIZ MENDEZ, LILLIAM | Address on file | | | | | | | |
| 501902 | RUIZ MENDEZ, LUIS A. | Address on file | | | | | | | |
| 501903 | RUIZ MENDEZ, MANUEL | Address on file | | | | | | | |
| 501904 | RUIZ MENDEZ, MARIA J | Address on file | | | | | | | |
| 854971 | RUIZ MENDEZ, MARIA JOSE | Address on file | | | | | | | |
| 501906 | RUIZ MENDEZ, MILAGROS | Address on file | | | | | | | |
| 821201 | RUIZ MENDEZ, RICARDO | Address on file | | | | | | | |
| 501907 | RUIZ MENDEZ, YOLANDA | Address on file | | | | | | | |
| 821202 | RUIZ MENDOZA, BENJAMIN | Address on file | | | | | | | |
| 1921469 | RUIZ MENDOZA, BENJAMIN | Address on file | | | | | | | |
| 501909 | RUIZ MENDOZA, BENJAMIN | Address on file | | | | | | | |
| 501910 | RUIZ MENDOZA, CARLOS | Address on file | | | | | | | |
| 501911 | RUIZ MENDOZA, CARMEN N | Address on file | | | | | | | |
| 501912 | RUIZ MENDOZA, FERNANDA | Address on file | | | | | | | |
| 1606783 | RUIZ MENDOZA, HAYDEE | Address on file | | | | | | | |
| 1606783 | RUIZ MENDOZA, HAYDEE | Address on file | | | | | | | |
| 1788129 | Ruiz Mendoza, Iraida | Address on file | | | | | | | |
| 501913 | RUIZ MENDOZA, IRAIDA | Address on file | | | | | | | |
| 1731066 | RUIZ MENDOZA, IRAIDA | Address on file | | | | | | | |
| 501914 | RUIZ MENDOZA, JULIO | Address on file | | | | | | | |
| 1673348 | RUIZ MENDOZA, MABEL | Address on file | | | | | | | |
| 501915 | RUIZ MENDOZA, MELVIN | Address on file | | | | | | | |
| 2047613 | Ruiz Mendoza, Melvin | Address on file | | | | | | | |
| 501916 | RUIZ MENDOZA, MIGDALIA | Address on file | | | | | | | |
| 1781603 | Ruiz Mendoza, Migdalia | Address on file | | | | | | | |
| 1761403 | Ruiz Mendoza, Minerva | Address on file | | | | | | | |
| 501918 | RUIZ MENDOZA, NILSA | Address on file | | | | | | | |
| 501919 | RUIZ MENDOZA, ROSA E. | Address on file | | | | | | | |
| 501920 | RUIZ MENDOZA, SONIA | Address on file | | | | | | | |
| 501921 | RUIZ MERCADO, CARMEN M | Address on file | | | | | | | |
| 501922 | Ruiz Mercado, Cirilo | Address on file | | | | | | | |
| 501923 | RUIZ MERCADO, EMMA | Address on file | | | | | | | |
| 646867 | RUIZ MERCADO, EMMA | Address on file | | | | | | | |
| 2208201 | Ruiz Mercado, Emma | Address on file | | | | | | | |
| 646867 | RUIZ MERCADO, EMMA | Address on file | | | | | | | |
| 501924 | RUIZ MERCADO, HECTOR C | Address on file | | | | | | | |
| 501925 | RUIZ MERCADO, HECTOR C. | Address on file | | | | | | | |
| 501926 | RUIZ MERCADO, ISAAC | Address on file | | | | | | | |
| 501927 | RUIZ MERCADO, LEMUEL | Address on file | | | | | | | |
| 501928 | RUIZ MERCADO, LUZ M. | Address on file | | | | | | | |
| 501929 | RUIZ MERCADO, MARGARITA | Address on file | | | | | | | |
| 1933258 | Ruiz Mercado, Margarita | Address on file | | | | | | | |
| 501930 | Ruiz Mercado, Maricely | Address on file | | | | | | | |
| 501931 | RUIZ MERCADO, ROLANDO | Address on file | | | | | | | |
| 821203 | RUIZ MERCADO, RUBEN | Address on file | | | | | | | |
| 501932 | RUIZ MERCADO, RUBEN | Address on file | | | | | | | |
| 501933 | RUIZ MERCADO, SANDRA | Address on file | | | | | | | |
| 501935 | RUIZ MERCED, RUTHBEL | Address on file | | | | | | | |
| 501936 | RUIZ MESTEY, FRANCISCO | Address on file | | | | | | | |
| 821204 | RUIZ MESTRE, ADLEEN | Address on file | | | | | | | |
| 501938 | RUIZ MESTRE, EDNA | Address on file | | | | | | | |
| 821205 | RUIZ MESTRE, FRANCISCO A | Address on file | | | | | | | |
| 501939 | RUIZ MESTRE, FRANCISCO A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501940 | RUIZ MIELES, JUAN | Address on file | | | | | | | |
| 854972 | RUIZ MIELES, JUAN C. | Address on file | | | | | | | |
| 501941 | RUIZ MIELES, JUAN C. | Address on file | | | | | | | |
| 501942 | RUIZ MILAN, IRIS M. | Address on file | | | | | | | |
| 501943 | RUIZ MILLAN, AGAPITO | Address on file | | | | | | | |
| 501943 | RUIZ MILLAN, AGAPITO | Address on file | | | | | | | |
| 501944 | RUIZ MILLAN, AWILDA | Address on file | | | | | | | |
| 501945 | RUIZ MILLAN, IRMA I | Address on file | | | | | | | |
| 501946 | Ruiz Millet, Delia I | Address on file | | | | | | | |
| 1812831 | RUIZ MILLET, EVARISTA | Address on file | | | | | | | |
| 2162187 | Ruiz Mir, Cesar Luis | Address on file | | | | | | | |
| 501947 | RUIZ MIRANDA MD, MELVIN | Address on file | | | | | | | |
| 501948 | RUIZ MIRANDA, CARLOS A | Address on file | | | | | | | |
| 501949 | RUIZ MIRANDA, CARMEN | Address on file | | | | | | | |
| 501950 | RUIZ MIRANDA, CARMEN M | Address on file | | | | | | | |
| 501951 | RUIZ MIRANDA, DAISY | Address on file | | | | | | | |
| 501952 | RUIZ MIRANDA, DENISSE | Address on file | | | | | | | |
| 501953 | RUIZ MIRANDA, IVETTE | Address on file | | | | | | | |
| 1885133 | Ruiz Miranda, Ivette | Address on file | | | | | | | |
| 501954 | Ruiz Miranda, Juan A. | Address on file | | | | | | | |
| 501955 | RUIZ MIRANDA, LUZ M | Address on file | | | | | | | |
| 501956 | RUIZ MIRANDA, MARINA | Address on file | | | | | | | |
| 501957 | RUIZ MIRANDA, MARISABEL | Address on file | | | | | | | |
| 501958 | RUIZ MIRANDA, MELVIN | Address on file | | | | | | | |
| 501959 | RUIZ MIRANDA, MINERVA | Address on file | | | | | | | |
| 501960 | Ruiz Miranda, Nivia | Address on file | | | | | | | |
| 501961 | RUIZ MIRANDA, VENTURA | Address on file | | | | | | | |
| 1902357 | Ruiz Miranda, Ventura | Address on file | | | | | | | |
| 501962 | RUIZ MOJICA, DARIEL | Address on file | | | | | | | |
| 501963 | RUIZ MOJICA, GLARISEL | Address on file | | | | | | | |
| 1425960 | RUIZ MOJICA, MARIO L. | Address on file | | | | | | | |
| 501965 | RUIZ MOLINA, JOSE M | Address on file | | | | | | | |
| 501966 | RUIZ MOLINA, JUAN | Address on file | | | | | | | |
| 501967 | RUIZ MOLINA, MANUEL A | Address on file | | | | | | | |
| 2012246 | Ruiz Molina, Moraima | Address on file | | | | | | | |
| 501968 | RUIZ MOLINA, MORAIMA | Address on file | | | | | | | |
| 821207 | RUIZ MOLINA, SHEILY L | Address on file | | | | | | | |
| 501969 | RUIZ MONGE, MARIA M. | Address on file | | | | | | | |
| 821208 | RUIZ MONGE, ROSA | Address on file | | | | | | | |
| 501970 | RUIZ MONGE, ROSA E | Address on file | | | | | | | |
| 501971 | RUIZ MONTALVO, EDWIN | Address on file | | | | | | | |
| 501972 | RUIZ MONTALVO, ELBA I | Address on file | | | | | | | |
| 1733333 | RUIZ MONTALVO, ELBA I. | Address on file | | | | | | | |
| 501973 | RUIZ MONTALVO, ESTEBAN | Address on file | | | | | | | |
| 1421739 | RUIZ MONTALVO, JANCIE | EDWIN A PEREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| 501975 | RUIZ MONTALVO, JANCIE | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | YAUCO | PR | 00698 | |
| 501976 | RUIZ MONTALVO, JANCIE | MARTIN GONZALEZ VAZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 501977 | RUIZ MONTALVO, PEDRO | Address on file | | | | | | | |
| 501978 | RUIZ MONTALVO, WALESCA | Address on file | | | | | | | |
| 501979 | RUIZ MONTALVO, WANCY | Address on file | | | | | | | |
| 501980 | RUIZ MONTANEZ, CARMEN M | Address on file | | | | | | | |
| 501981 | RUIZ MONTANEZ, ELSA | Address on file | | | | | | | |
| 501982 | RUIZ MONTANEZ, HECTOR | Address on file | | | | | | | |
| 2056626 | Ruiz Montanez, Hector L. | Address on file | | | | | | | |
| 501984 | RUIZ MONTANEZ, HUMBERTO | Address on file | | | | | | | |
| 501985 | RUIZ MONTANEZ, IVELISSE | Address on file | | | | | | | |
| 501986 | RUIZ MONTANEZ, JACKELYN | Address on file | | | | | | | |
| 501787 | RUIZ MONTANEZ, MARIA DEL S | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501987 | RUIZ MONTANEZ, RAUL A | Address on file | | | | | | | |
| 501988 | RUIZ MONTANEZ, SAMUEL | Address on file | | | | | | | |
| 501989 | RUIZ MONTANO, BLANCA I | Address on file | | | | | | | |
| 501990 | RUIZ MONTES, BRENDA | Address on file | | | | | | | |
| 501991 | RUIZ MONTES, ELVING | Address on file | | | | | | | |
| 2211590 | Ruiz Montes, Elving | Address on file | | | | | | | |
| 501992 | RUIZ MONTES, FEDERICO | Address on file | | | | | | | |
| 501993 | RUIZ MONTES, JOSE A | Address on file | | | | | | | |
| 854973 | RUIZ MONTES, JOSE D. | Address on file | | | | | | | |
| 501994 | RUIZ MONTES, JOSE D. | Address on file | | | | | | | |
| 501995 | RUIZ MONTES, RAMON | Address on file | | | | | | | |
| 501996 | RUIZ MORAGA, JOSE | Address on file | | | | | | | |
| 501997 | RUIZ MORALES, ALFREDO | Address on file | | | | | | | |
| 501998 | RUIZ MORALES, ANGEL | Address on file | | | | | | | |
| 501999 | RUIZ MORALES, CONRADO | Address on file | | | | | | | |
| 821209 | RUIZ MORALES, CORALY | Address on file | | | | | | | |
| 502000 | RUIZ MORALES, DAVID | Address on file | | | | | | | |
| 1753203 | RUIZ MORALES, EDDIE | Address on file | | | | | | | |
| 1753203 | RUIZ MORALES, EDDIE | Address on file | | | | | | | |
| 502002 | RUIZ MORALES, EDWIN O | Address on file | | | | | | | |
| 502003 | RUIZ MORALES, ELIZABETH | Address on file | | | | | | | |
| 502004 | RUIZ MORALES, ENRIQUE | Address on file | | | | | | | |
| 501878 | RUIZ MORALES, FELIPE | Address on file | | | | | | | |
| 502005 | RUIZ MORALES, FLOR | Address on file | | | | | | | |
| 502006 | RUIZ MORALES, FLORA L | Address on file | | | | | | | |
| 502007 | RUIZ MORALES, FRANCES | Address on file | | | | | | | |
| 502008 | RUIZ MORALES, FRANCISCA | Address on file | | | | | | | |
| 502009 | RUIZ MORALES, GILBERTO | Address on file | | | | | | | |
| 502010 | RUIZ MORALES, JESSE | Address on file | | | | | | | |
| 502011 | RUIZ MORALES, JESUS | Address on file | | | | | | | |
| 821210 | RUIZ MORALES, JOSE F | Address on file | | | | | | | |
| 502012 | Ruiz Morales, Juan D | Address on file | | | | | | | |
| 502013 | RUIZ MORALES, LUIS | Address on file | | | | | | | |
| 1259543 | RUIZ MORALES, MARIA | Address on file | | | | | | | |
| 821211 | RUIZ MORALES, MARIA D | Address on file | | | | | | | |
| 502014 | RUIZ MORALES, MARIA DE L | Address on file | | | | | | | |
| 502015 | RUIZ MORALES, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 1941408 | Ruiz Morales, Maria De Lourdes | Address on file | | | | | | | |
| 502016 | RUIZ MORALES, MARIA T | Address on file | | | | | | | |
| 502018 | RUIZ MORALES, MARIA T. | MARIA RUIZ MORALES | SECTOR PABON | 93 CALLE PEDRO PABON | | MOROVIS | PR | 00687 | |
| 1421742 | RUIZ MORALES, MARIA T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 502017 | RUIZ MORALES, MARIA T. | Address on file | | | | | | | |
| 502019 | RUIZ MORALES, MAX | Address on file | | | | | | | |
| 1971595 | Ruiz Morales, Mildred | Address on file | | | | | | | |
| 502020 | RUIZ MORALES, MILDRED | Address on file | | | | | | | |
| 502021 | RUIZ MORALES, NYD | Address on file | | | | | | | |
| 502022 | RUIZ MORALES, OREALIZ | Address on file | | | | | | | |
| 502023 | RUIZ MORALES, REYNALDO | Address on file | | | | | | | |
| 502024 | RUIZ MORALES, ROBERTO | Address on file | | | | | | | |
| 502025 | RUIZ MORALES, ROBERTO | Address on file | | | | | | | |
| 502026 | RUIZ MORALES, VIVIANNETTE | Address on file | | | | | | | |
| 502027 | RUIZ MORALES, WILMARYS | Address on file | | | | | | | |
| 502028 | RUIZ MORALES, YOLANDA | Address on file | | | | | | | |
| 502029 | RUIZ MORALEZ, JOSE F | Address on file | | | | | | | |
| 502031 | RUIZ MORAN, JESUS | Address on file | | | | | | | |
| 502030 | RUIZ MORAN, JESUS | Address on file | | | | | | | |
| 502032 | RUIZ MORAN, LUIS ORLANDO | Address on file | | | | | | | |
| 502033 | RUIZ MORAN, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502034 | RUIZ MORAN, MARIA DE LOS A | Address on file | | | | | | | |
| 1471202 | RUIZ MORAN, MARIA DE LOS A | Address on file | | | | | | | |
| 502035 | RUIZ MORAN, MAYRA W | Address on file | | | | | | | |
| 502036 | RUIZ MORELL, EMELDA | Address on file | | | | | | | |
| 502037 | RUIZ MORELL, OLGA | Address on file | | | | | | | |
| 821212 | RUIZ MOYA, MANUEL | Address on file | | | | | | | |
| 502038 | RUIZ MRTINEZ, SUSANA | Address on file | | | | | | | |
| 502039 | RUIZ MUÑIZ MD, IRMA | Address on file | | | | | | | |
| 502040 | RUIZ MUÑIZ MD, LYDIA | Address on file | | | | | | | |
| 502041 | RUIZ MUNIZ, ANTHONY | Address on file | | | | | | | |
| 821213 | RUIZ MUNIZ, ARACELIS | Address on file | | | | | | | |
| 502042 | RUIZ MUNIZ, ARACELIS | Address on file | | | | | | | |
| 1745468 | Ruiz Muniz, Aracelis | Address on file | | | | | | | |
| 1808289 | Ruiz Muñiz, Aracelis | Address on file | | | | | | | |
| 1629591 | Ruiz Muñiz, Aracelis | Address on file | | | | | | | |
| 502043 | Ruiz Muniz, Carmen D | Address on file | | | | | | | |
| 821214 | RUIZ MUNIZ, DORIS N | Address on file | | | | | | | |
| 1802522 | Ruiz Muniz, Doris Nydza | Address on file | | | | | | | |
| 502044 | Ruiz Muniz, Esaud | Address on file | | | | | | | |
| 502045 | RUIZ MUNIZ, GILDRED | Address on file | | | | | | | |
| 821215 | RUIZ MUNIZ, KARINA D | Address on file | | | | | | | |
| 502046 | RUIZ MUNIZ, MAYRA IVETTE | Address on file | | | | | | | |
| 502047 | RUIZ MUNIZ, RAUL | Address on file | | | | | | | |
| 2104117 | Ruiz Muniz, Rodney | Address on file | | | | | | | |
| 502048 | RUIZ MUNIZ, RODNEY | Address on file | | | | | | | |
| 2104117 | Ruiz Muniz, Rodney | Address on file | | | | | | | |
| 502049 | RUIZ MUNIZ, WILFREDO | Address on file | | | | | | | |
| 502050 | RUIZ MUNOZ, BERMICILIA | Address on file | | | | | | | |
| 502051 | RUIZ MUNOZ, JOEL | Address on file | | | | | | | |
| 821216 | RUIZ MUNOZ, JULIA | Address on file | | | | | | | |
| 2099717 | Ruiz Munoz, Julia | Address on file | | | | | | | |
| 502052 | RUIZ MUNOZ, JULIA | Address on file | | | | | | | |
| 821217 | RUIZ MUNOZ, MARIA | Address on file | | | | | | | |
| 502053 | RUIZ MUNOZ, MARIA D | Address on file | | | | | | | |
| 821218 | RUIZ MUNOZ, OLGA | Address on file | | | | | | | |
| 502055 | RUIZ MUQIZ, DORIS N | Address on file | | | | | | | |
| 502056 | RUIZ MUQOZ, RAMONITA | Address on file | | | | | | | |
| 502057 | RUIZ NARVAEZ, EDGARDO | Address on file | | | | | | | |
| 502058 | RUIZ NAVARRO, ANGEL M | Address on file | | | | | | | |
| 502059 | RUIZ NAVARRO, AXEL | Address on file | | | | | | | |
| 502060 | RUIZ NAVARRO, JOSE | Address on file | | | | | | | |
| 502061 | RUIZ NAZARIO, CARLOS J | Address on file | | | | | | | |
| 502062 | RUIZ NAZARIO, FELIX A | Address on file | | | | | | | |
| 502063 | RUIZ NEGRON, CARLOS | Address on file | | | | | | | |
| 502064 | RUIZ NEGRON, GLORIA | Address on file | | | | | | | |
| 502065 | RUIZ NEGRON, HECTOR | Address on file | | | | | | | |
| 2153692 | Ruiz Negron, Jorge Luis | Address on file | | | | | | | |
| 502066 | RUIZ NEGRON, MARIA O. | Address on file | | | | | | | |
| 502067 | RUIZ NEGRON, RANDINEL | Address on file | | | | | | | |
| 502068 | RUIZ NEGRON, RAYMOND | Address on file | | | | | | | |
| 502069 | RUIZ NEGRON, ROLANDO | Address on file | | | | | | | |
| 821220 | RUIZ NEGRON, SIDMARIE | Address on file | | | | | | | |
| 502070 | Ruiz Nieves, Anicet | Address on file | | | | | | | |
| 502071 | RUIZ NIEVES, CARMEN | Address on file | | | | | | | |
| 502072 | RUIZ NIEVES, CARMEN I | Address on file | | | | | | | |
| 502073 | RUIZ NIEVES, DASHIRA M | Address on file | | | | | | | |
| 502074 | RUIZ NIEVES, IVELISSE | Address on file | | | | | | | |
| 502076 | RUIZ NIEVES, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3374 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502075 | RUIZ NIEVES, JORGE | Address on file | | | | | | | |
| 502077 | RUIZ NIEVES, JOSE | Address on file | | | | | | | |
| 502078 | RUIZ NIEVES, JOSUE | Address on file | | | | | | | |
| 502079 | RUIZ NIEVES, LAKEISHAM | Address on file | | | | | | | |
| 502080 | RUIZ NIEVES, LISANDRA | Address on file | | | | | | | |
| 821221 | RUIZ NIEVES, LISANDRA | Address on file | | | | | | | |
| 502081 | RUIZ NIEVES, MARIANGELY | Address on file | | | | | | | |
| 502082 | RUIZ NIEVES, MILAGROS | Address on file | | | | | | | |
| 502083 | RUIZ NIEVES, MILTON | Address on file | | | | | | | |
| 502084 | RUIZ NIEVES, NORBERTO | Address on file | | | | | | | |
| 502085 | RUIZ NIEVES, RAMON | Address on file | | | | | | | |
| 502086 | RUIZ NIEVES, RAMONA M. | Address on file | | | | | | | |
| 502087 | RUIZ NIEVES, RENE | Address on file | | | | | | | |
| 502088 | RUIZ NIEVES, ZASHELLIE | Address on file | | | | | | | |
| 502089 | RUIZ NOEL, MIGUEL A | Address on file | | | | | | | |
| 502090 | RUIZ NOGUERAS, ADONIS | Address on file | | | | | | | |
| 502091 | RUIZ NOGUERAS, ADONIS | Address on file | | | | | | | |
| 502092 | RUIZ NOGUERAS, ELIDA | Address on file | | | | | | | |
| 502093 | RUIZ NOGUEZ, PAULA | Address on file | | | | | | | |
| 2054435 | Ruiz Norega, Eddie N. | Address on file | | | | | | | |
| 2016360 | Ruiz Norega, Eddie N. | Address on file | | | | | | | |
| 1565996 | Ruiz Noriega, Eddie | Address on file | | | | | | | |
| 1565996 | Ruiz Noriega, Eddie | Address on file | | | | | | | |
| 502094 | RUIZ NORIEGA, EDDIE | Address on file | | | | | | | |
| 502095 | Ruiz Noriega, Eddie N | Address on file | | | | | | | |
| 1852876 | Ruiz Noriega, Eddie Nelson | Address on file | | | | | | | |
| 502096 | RUIZ NORIEGA, NANISHKA | Address on file | | | | | | | |
| 502097 | RUIZ NUNEZ, HECTOR | Address on file | | | | | | | |
| 502098 | RUIZ NUNEZ, MAGDA | Address on file | | | | | | | |
| 502099 | RUIZ O FARRIL, MARIA M | Address on file | | | | | | | |
| 502100 | RUIZ OBANDO, CARLOS A. | Address on file | | | | | | | |
| 2071858 | Ruiz Obando, Carlos Alberto | Address on file | | | | | | | |
| 502101 | RUIZ OCASIO, DOUGLAS | Address on file | | | | | | | |
| 502102 | RUIZ OCASIO, GREGORIO | Address on file | | | | | | | |
| 502103 | RUIZ OCASIO, HELEN | Address on file | | | | | | | |
| 502104 | RUIZ OCASIO, JOSE H | Address on file | | | | | | | |
| 502105 | RUIZ OCASIO, MARCELINO | Address on file | | | | | | | |
| 502106 | RUIZ OCASIO, NILDA | Address on file | | | | | | | |
| 1935528 | Ruiz Ocasio, Nilda | Address on file | | | | | | | |
| 1995156 | Ruiz Ocasio, Zeneida | Address on file | | | | | | | |
| 502107 | RUIZ OCASIO, ZENEIDA | Address on file | | | | | | | |
| 502108 | RUIZ OLAVARRIA, CARLOS | Address on file | | | | | | | |
| 502109 | RUIZ OLAVARRIA, OMAR | Address on file | | | | | | | |
| 821222 | RUIZ OLIVARES, JOSE E | Address on file | | | | | | | |
| 502110 | Ruiz Olivero, Julio A | Address on file | | | | | | | |
| 502111 | RUIZ OLIVIERI, AIDA ESTHER | Address on file | | | | | | | |
| 821223 | RUIZ OLIVIERI, ELIZABETH | Address on file | | | | | | | |
| 502112 | RUIZ OLIVIERI, JULIO | Address on file | | | | | | | |
| 502113 | RUIZ OLIVO, ALEJANDRO | Address on file | | | | | | | |
| 502114 | RUIZ OLMEDA, CHRISTY M | Address on file | | | | | | | |
| 502115 | RUIZ OLMEDA, KENIA | Address on file | | | | | | | |
| 502116 | RUIZ OLMEDA, MICHAEL | Address on file | | | | | | | |
| 502117 | RUIZ OLMO, ALONDRA | Address on file | | | | | | | |
| 502118 | RUIZ OLMO, LAYLANIE | Address on file | | | | | | | |
| 502119 | RUIZ OLMO, WILLIAM | Address on file | | | | | | | |
| 502120 | RUIZ OMAR, QUINONES | Address on file | | | | | | | |
| 502121 | RUIZ OQUENDO, DAVID | Address on file | | | | | | | |
| 502122 | RUIZ OQUENDO, DORALYNN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502123 | RUIZ OQUENDO, ELIZABETH | Address on file | | | | | | | |
| 502124 | RUIZ ORAMA, ALEXANDRA | Address on file | | | | | | | |
| 502125 | RUIZ ORAMA, SARA | Address on file | | | | | | | |
| 502126 | RUIZ ORENGO, DIEGO | Address on file | | | | | | | |
| 502127 | Ruiz Orengo, Irma M | Address on file | | | | | | | |
| 502128 | RUIZ ORENGO, NOEL | Address on file | | | | | | | |
| 502129 | RUIZ ORENGO, RUBEN | Address on file | | | | | | | |
| 502130 | RUIZ ORENGO, SANTIAGO | Address on file | | | | | | | |
| 502131 | RUIZ ORENS, JOSE | Address on file | | | | | | | |
| 502132 | RUIZ ORONOZ, JAVIER | Address on file | | | | | | | |
| 1257501 | RUIZ ORONOZ, JOSE F. | Address on file | | | | | | | |
| 502134 | RUIZ ORSINI, MARIA | Address on file | | | | | | | |
| 502135 | RUIZ ORSINI, WILFREDO | Address on file | | | | | | | |
| 502136 | RUIZ ORTA, MANUEL ANGEL | Address on file | | | | | | | |
| 502138 | RUIZ ORTEGA, CARMEN D | Address on file | | | | | | | |
| 502139 | RUIZ ORTEGA, LUIS | Address on file | | | | | | | |
| 1853379 | Ruiz Ortiz , Marisol | Address on file | | | | | | | |
| 502140 | Ruiz Ortiz, Adalberto | Address on file | | | | | | | |
| 502141 | RUIZ ORTIZ, AGUSTIN | Address on file | | | | | | | |
| 821225 | RUIZ ORTIZ, AIXSA | Address on file | | | | | | | |
| 502143 | RUIZ ORTIZ, ANGEL D | Address on file | | | | | | | |
| 502144 | RUIZ ORTIZ, ARQUIMEDES | Address on file | | | | | | | |
| 502145 | Ruiz Ortiz, Carlos R | Address on file | | | | | | | |
| 502146 | RUIZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 502147 | RUIZ ORTIZ, CARMEN B. | Address on file | | | | | | | |
| 502148 | RUIZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 502149 | RUIZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 502150 | RUIZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 502151 | RUIZ ORTIZ, GIL | Address on file | | | | | | | |
| 821226 | RUIZ ORTIZ, GLORIBELL | Address on file | | | | | | | |
| 502152 | RUIZ ORTIZ, HENDRYCK | Address on file | | | | | | | |
| 502153 | RUIZ ORTIZ, JAN | Address on file | | | | | | | |
| 502154 | RUIZ ORTIZ, JAN | Address on file | | | | | | | |
| 502155 | RUIZ ORTIZ, JESUS | Address on file | | | | | | | |
| 502156 | RUIZ ORTIZ, JESUS A. | Address on file | | | | | | | |
| 502157 | RUIZ ORTIZ, JORGE | Address on file | | | | | | | |
| 502159 | RUIZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 502160 | Ruiz Ortiz, Jose A | Address on file | | | | | | | |
| 502161 | RUIZ ORTIZ, JOSE HIRAM | Address on file | | | | | | | |
| 502162 | RUIZ ORTIZ, LARISSA | Address on file | | | | | | | |
| 502163 | RUIZ ORTIZ, LUIS | Address on file | | | | | | | |
| 502164 | RUIZ ORTIZ, LUIS B | Address on file | | | | | | | |
| 502165 | RUIZ ORTIZ, MAGDA | Address on file | | | | | | | |
| 821227 | RUIZ ORTIZ, MAGDA | Address on file | | | | | | | |
| 502166 | RUIZ ORTIZ, MANUEL | Address on file | | | | | | | |
| 821228 | RUIZ ORTIZ, MARCEL | Address on file | | | | | | | |
| 502167 | RUIZ ORTIZ, MARCEL | Address on file | | | | | | | |
| 1621363 | Ruiz Ortiz, Marcel | Address on file | | | | | | | |
| 502168 | RUIZ ORTIZ, MARCOS ANTONIO | Address on file | | | | | | | |
| 502169 | Ruiz Ortiz, Maria E | Address on file | | | | | | | |
| 502170 | RUIZ ORTIZ, MARISOL | Address on file | | | | | | | |
| 502171 | RUIZ ORTIZ, MARISOL | Address on file | | | | | | | |
| 502172 | Ruiz Ortiz, Miguel A | Address on file | | | | | | | |
| 502173 | RUIZ ORTIZ, NAZARIO | Address on file | | | | | | | |
| 502174 | RUIZ ORTIZ, NELIDA | Address on file | | | | | | | |
| 1958365 | Ruiz Ortiz, Nelida | Address on file | | | | | | | |
| 502175 | RUIZ ORTIZ, RAQUEL | Address on file | | | | | | | |
| 502176 | RUIZ ORTIZ, ROSILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502177 | RUIZ ORTIZ, SALVADOR | Address on file | | | | | | | |
| 502178 | RUIZ ORTIZ, SOCORRO | Address on file | | | | | | | |
| 502179 | RUIZ ORTIZ, YANIRA | Address on file | | | | | | | |
| 502180 | RUIZ OTERO, CARMEN C | Address on file | | | | | | | |
| 821231 | RUIZ OTERO, DENNISSE | Address on file | | | | | | | |
| 502181 | RUIZ OTERO, ELIZABETH | Address on file | | | | | | | |
| 1752476 | Ruiz Otero, Elizabeth | Address on file | | | | | | | |
| 502182 | Ruiz Otero, Lilly S | Address on file | | | | | | | |
| 502183 | RUIZ OTERO, LUIS | Address on file | | | | | | | |
| 821232 | RUIZ OTERO, MARIA | Address on file | | | | | | | |
| 502184 | RUIZ OTERO, MARIA M | Address on file | | | | | | | |
| 502185 | RUIZ OTERO, NELSON | Address on file | | | | | | | |
| 502186 | RUIZ OTERO, ROSECELLY | Address on file | | | | | | | |
| 502188 | RUIZ PABON, ANGEL L | Address on file | | | | | | | |
| 502188 | RUIZ PABON, JORGE | Address on file | | | | | | | |
| 502189 | RUIZ PABON, JOSE C | Address on file | | | | | | | |
| 502190 | RUIZ PABON, MIRTELINA | Address on file | | | | | | | |
| 502191 | RUIZ PACHAS, MARIA E | Address on file | | | | | | | |
| 502192 | RUIZ PACHECO, EDUARDO | Address on file | | | | | | | |
| 502193 | RUIZ PACHECO, LUIS B | Address on file | | | | | | | |
| 502194 | RUIZ PACHECO, LUZ M | Address on file | | | | | | | |
| 502195 | RUIZ PACHECO, LYNETTE M | Address on file | | | | | | | |
| 502196 | RUIZ PACHECO, MARIA | Address on file | | | | | | | |
| 502197 | RUIZ PACHECO, NORMA I. | Address on file | | | | | | | |
| 502198 | RUIZ PACHECO, NYDIA G | Address on file | | | | | | | |
| 2141242 | Ruiz Pacheco, Nydia G | Address on file | | | | | | | |
| 821233 | RUIZ PACHECO, ROBERTO | Address on file | | | | | | | |
| 502200 | RUIZ PADILLA, DAMARYS | Address on file | | | | | | | |
| 502201 | RUIZ PADILLA, ISMAEL | Address on file | | | | | | | |
| 2102322 | Ruiz Padilla, Janet | Address on file | | | | | | | |
| 1969749 | Ruiz Padilla, Ramonita | Address on file | | | | | | | |
| 1969749 | Ruiz Padilla, Ramonita | Address on file | | | | | | | |
| 502203 | RUIZ PADILLA, SAMANTHA | Address on file | | | | | | | |
| 502204 | RUIZ PADRO, AMY M | Address on file | | | | | | | |
| 502205 | RUIZ PADUA, EILLEN G | Address on file | | | | | | | |
| 1747329 | Ruiz Pagan, Alfredo | Address on file | | | | | | | |
| 502206 | RUIZ PAGAN, JAVIER | Address on file | | | | | | | |
| 502207 | RUIZ PAGAN, JAVIER | Address on file | | | | | | | |
| 502208 | RUIZ PAGAN, JESSE | Address on file | | | | | | | |
| 502209 | RUIZ PAGAN, JOHANNA | Address on file | | | | | | | |
| 502210 | RUIZ PAGAN, JOSE | Address on file | | | | | | | |
| 502211 | Ruiz Pagan, Jose L | Address on file | | | | | | | |
| 502212 | RUIZ PAGAN, KHAIRY | Address on file | | | | | | | |
| 258814 | RUIZ PAGAN, KHAIRY J | Address on file | | | | | | | |
| 1488859 | Ruiz Pagán, Khairy J | Address on file | | | | | | | |
| 1490804 | Ruiz Pagán, Khairy J. | Address on file | | | | | | | |
| 502213 | RUIZ PAGAN, LETICIA | Address on file | | | | | | | |
| 2177562 | Ruiz Pagan, Lizzie J. | Address on file | | | | | | | |
| 1581993 | RUIZ PAGAN, LIZZIE J. | Address on file | | | | | | | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | Address on file | | | | | | | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | Address on file | | | | | | | |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | Address on file | | | | | | | |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | Address on file | | | | | | | |
| 502215 | RUIZ PAGAN, MAYRA | Address on file | | | | | | | |
| 502216 | RUIZ PASTRANA, MYRIAM | Address on file | | | | | | | |
| 502217 | RUIZ PAULINO, FRANK | Address on file | | | | | | | |
| 502218 | RUIZ PELLOT, LUZ N | Address on file | | | | | | | |
| 502219 | RUIZ PENA, IRENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821236 | RUIZ PENA, MADELYN | Address on file | | | | | | | |
| 821237 | RUIZ PENA, MARIA N | Address on file | | | | | | | |
| 502220 | RUIZ PENA, NAHOMI | Address on file | | | | | | | |
| 821238 | RUIZ PEREIRA, CARMEN | Address on file | | | | | | | |
| 2086632 | Ruiz Pereira, Carmen M | Address on file | | | | | | | |
| 502221 | RUIZ PEREIRA, CARMEN M | Address on file | | | | | | | |
| 1897231 | Ruiz Perez , Natividad | Address on file | | | | | | | |
| 1796274 | RUIZ PEREZ , VILMA | Address on file | | | | | | | |
| 502222 | RUIZ PEREZ, ALEXIS | Address on file | | | | | | | |
| 502223 | RUIZ PEREZ, ALEXIS | Address on file | | | | | | | |
| 821239 | RUIZ PEREZ, ANA | Address on file | | | | | | | |
| 502224 | RUIZ PEREZ, ANA A. | Address on file | | | | | | | |
| 502225 | RUIZ PEREZ, ANGEL L. | Address on file | | | | | | | |
| 2097211 | Ruiz Perez, Aurea | Address on file | | | | | | | |
| 502226 | RUIZ PEREZ, AUREA | Address on file | | | | | | | |
| 502227 | RUIZ PEREZ, BLANCA E | Address on file | | | | | | | |
| 502228 | RUIZ PEREZ, CARLOS | Address on file | | | | | | | |
| 502229 | RUIZ PEREZ, CARMEN | Address on file | | | | | | | |
| 502230 | RUIZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 502231 | RUIZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 502232 | RUIZ PEREZ, CELIDA | Address on file | | | | | | | |
| 1900629 | Ruiz Perez, Celida | Address on file | | | | | | | |
| 821240 | RUIZ PEREZ, CINIA | Address on file | | | | | | | |
| 502233 | RUIZ PEREZ, CINIA M | Address on file | | | | | | | |
| 502234 | Ruiz Perez, Damaris | Address on file | | | | | | | |
| 502235 | RUIZ PEREZ, EILEEN M. | Address on file | | | | | | | |
| 502236 | RUIZ PEREZ, EMILIA | Address on file | | | | | | | |
| 821241 | RUIZ PEREZ, EMILIA | Address on file | | | | | | | |
| 502237 | RUIZ PEREZ, ERIC | Address on file | | | | | | | |
| 502238 | RUIZ PEREZ, ERIC M. | Address on file | | | | | | | |
| 821242 | RUIZ PEREZ, EVELYN | Address on file | | | | | | | |
| 502239 | RUIZ PEREZ, EVELYN | Address on file | | | | | | | |
| 502240 | RUIZ PEREZ, FREDYSON | Address on file | | | | | | | |
| 854974 | RUIZ PEREZ, FREDYSON | Address on file | | | | | | | |
| 502241 | RUIZ PEREZ, GLADYS I. | Address on file | | | | | | | |
| 854975 | RUIZ PEREZ, GLADYS I. | Address on file | | | | | | | |
| 502242 | RUIZ PEREZ, HILDA E | Address on file | | | | | | | |
| 502243 | RUIZ PEREZ, IVAN A | Address on file | | | | | | | |
| 502244 | RUIZ PEREZ, IVELISSE M | Address on file | | | | | | | |
| 1992528 | Ruiz Perez, Ivelisse M. | Address on file | | | | | | | |
| 502245 | RUIZ PEREZ, JASARY | Address on file | | | | | | | |
| 502246 | RUIZ PEREZ, JOHNNY | Address on file | | | | | | | |
| 502247 | RUIZ PEREZ, JOSE | Address on file | | | | | | | |
| 502248 | RUIZ PEREZ, JOSE | Address on file | | | | | | | |
| 502249 | RUIZ PEREZ, JOSE E | Address on file | | | | | | | |
| 2015350 | Ruiz Perez, Jose E. | Address on file | | | | | | | |
| 683697 | RUIZ PEREZ, JOSE E. | Address on file | | | | | | | |
| 2014991 | RUIZ PEREZ, JOSE E. | Address on file | | | | | | | |
| 2015315 | Ruiz Perez, Jose Edgardo | Address on file | | | | | | | |
| 2074130 | Ruiz Perez, Jose Edgardo | Address on file | | | | | | | |
| 502250 | RUIZ PEREZ, JOSE I | Address on file | | | | | | | |
| 1877445 | Ruiz Perez, Jose Ismael | Address on file | | | | | | | |
| 1908103 | Ruiz Perez, Juan | Address on file | | | | | | | |
| 502251 | RUIZ PEREZ, JUAN | Address on file | | | | | | | |
| 502252 | RUIZ PEREZ, JUDITH | Address on file | | | | | | | |
| 1259544 | RUIZ PEREZ, JULIA | Address on file | | | | | | | |
| 502253 | RUIZ PEREZ, JULIA E | Address on file | | | | | | | |
| 502254 | RUIZ PEREZ, KATIRIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3378 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502255 | RUIZ PEREZ, LUIS JAVIER | Address on file | | | | | | | |
| 502256 | RUIZ PEREZ, LUZ E | Address on file | | | | | | | |
| 502257 | RUIZ PEREZ, MANUEL A | Address on file | | | | | | | |
| 1421743 | RUIZ PEREZ, MARGARITA Y OTROS | LUIS G TORRES MELENDEZ | PO BOX 766 | | | BAYAMON | PR | 00960 | |
| 502259 | RUIZ PEREZ, MARGIE | Address on file | | | | | | | |
| 2018163 | Ruiz Perez, Margie | Address on file | | | | | | | |
| 502260 | RUIZ PEREZ, MARIA | Address on file | | | | | | | |
| 502261 | RUIZ PEREZ, MARIA L | Address on file | | | | | | | |
| 502262 | RUIZ PEREZ, NADIA | Address on file | | | | | | | |
| 502263 | RUIZ PEREZ, NATIVIDAD | Address on file | | | | | | | |
| 502264 | RUIZ PEREZ, NERIS | Address on file | | | | | | | |
| 1969797 | Ruiz Perez, Nerys L. | Address on file | | | | | | | |
| 1757473 | RUIZ PEREZ, NORMA I | Address on file | | | | | | | |
| 502266 | Ruiz Perez, Obed | Address on file | | | | | | | |
| 502267 | RUIZ PEREZ, PURA | Address on file | | | | | | | |
| 502268 | Ruiz Perez, Ramon | Address on file | | | | | | | |
| 821244 | RUIZ PEREZ, ROSA | Address on file | | | | | | | |
| 502269 | RUIZ PEREZ, ROSA A | Address on file | | | | | | | |
| 502270 | RUIZ PEREZ, ROSA DEL C | Address on file | | | | | | | |
| 502271 | RUIZ PEREZ, SIGFREDO | Address on file | | | | | | | |
| 1722226 | Ruiz Perez, Vilma | Address on file | | | | | | | |
| 1796057 | Ruiz Perez, Vilma | Address on file | | | | | | | |
| 502272 | RUIZ PEREZ, VILMA | Address on file | | | | | | | |
| 1722226 | Ruiz Perez, Vilma | Address on file | | | | | | | |
| 502273 | RUIZ PEREZ, VIVIAN | Address on file | | | | | | | |
| 502274 | RUIZ PEREZ, VIVIAN E. | Address on file | | | | | | | |
| 502275 | Ruiz Perez, Walter | Address on file | | | | | | | |
| 502276 | RUIZ PEREZ, WILMARY NICOLE | Address on file | | | | | | | |
| 502277 | RUIZ PEREZ, WINSTON | Address on file | | | | | | | |
| 502278 | RUIZ PEREZ,JOHNNY | Address on file | | | | | | | |
| 502279 | RUIZ PESANTE, ALEXANDRA M | Address on file | | | | | | | |
| 502280 | RUIZ PESANTE, YARITZA | Address on file | | | | | | | |
| 821245 | RUIZ PESANTE, YARITZA | Address on file | | | | | | | |
| 502281 | RUIZ PESANTE, YESSENIA | Address on file | | | | | | | |
| 502282 | RUIZ PHD, MARIA | Address on file | | | | | | | |
| 502283 | RUIZ PIERLUISSI, YLENIA | Address on file | | | | | | | |
| 502284 | Ruiz Pina, Carmen Estrella | Address on file | | | | | | | |
| 502285 | RUIZ PINED, MARGARITA | Address on file | | | | | | | |
| 502286 | Ruiz Pineda, Eduardo | Address on file | | | | | | | |
| 1421744 | RUIZ PIÑEIRO, ABDIEL | LUIS RAMÓN RODRÍGUEZ CINTRÓN | PO 6407 | | | CAGUAS | PR | 00726 | |
| 502287 | RUIZ PINEIRO, DAVID | Address on file | | | | | | | |
| 502288 | RUIZ PINEIRO, LUIS A | Address on file | | | | | | | |
| 502289 | RUIZ PINEIRO, SAMUEL | Address on file | | | | | | | |
| 821247 | RUIZ PINEIRO, WILFREDO | Address on file | | | | | | | |
| 502290 | RUIZ PINEIRO, WILFREDO | Address on file | | | | | | | |
| 502292 | RUIZ PINEYRO, FRANCIS | Address on file | | | | | | | |
| 502293 | RUIZ PLACIDO, BETSY | Address on file | | | | | | | |
| 502294 | RUIZ PLACIDO, BETSY | Address on file | | | | | | | |
| 502295 | RUIZ PLACIDO, BETSY | Address on file | | | | | | | |
| 502296 | RUIZ PLANELL, VERONICA | Address on file | | | | | | | |
| 502297 | Ruiz Plaza, Jo Ann | Address on file | | | | | | | |
| 502298 | RUIZ PLAZA, JOANN | Address on file | | | | | | | |
| 1922091 | Ruiz Plaza, Jo-Ann | Address on file | | | | | | | |
| 502299 | RUIZ POLA, LUIS A. | Address on file | | | | | | | |
| 502300 | RUIZ POLANCO, SAUL | Address on file | | | | | | | |
| 502301 | RUIZ PONCE, CARMEN L | Address on file | | | | | | | |
| 502302 | RUIZ PRADO, ORLENA | Address on file | | | | | | | |
| 502303 | RUIZ PUJOLS, WANDA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3379 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502305 | RUIZ QUESTELL, JOSE A | Address on file | | | | | | | |
| 502306 | RUIZ QUIJANO MD, RAFAEL | Address on file | | | | | | | |
| 502307 | RUIZ QUILES, ALEJANDRINA | Address on file | | | | | | | |
| 821248 | RUIZ QUILES, BEATRIZ | Address on file | | | | | | | |
| 502308 | RUIZ QUILES, BEATRIZ | Address on file | | | | | | | |
| 821249 | RUIZ QUILES, HERMES | Address on file | | | | | | | |
| 821250 | RUIZ QUILES, JESICA N | Address on file | | | | | | | |
| 502309 | RUIZ QUILES, JUAN | Address on file | | | | | | | |
| 502291 | RUIZ QUILES, LUIS | Address on file | | | | | | | |
| 502310 | Ruiz Quiles, Luis D | Address on file | | | | | | | |
| 502311 | RUIZ QUILES, MARIA E | Address on file | | | | | | | |
| 502312 | RUIZ QUILES, MIRELYS N | Address on file | | | | | | | |
| 502313 | RUIZ QUILES, ROSALINA | Address on file | | | | | | | |
| 502314 | RUIZ QUINONES, BRENDA | Address on file | | | | | | | |
| 502315 | RUIZ QUINONES, ELISMAR | Address on file | | | | | | | |
| 502316 | RUIZ QUINONES, JOSE | Address on file | | | | | | | |
| 502317 | RUIZ QUINONES, JOSE ALBERTO | Address on file | | | | | | | |
| 2231544 | Ruiz Quiñones, Juan | Address on file | | | | | | | |
| 502318 | RUIZ QUINONES, LUZ S. | Address on file | | | | | | | |
| 1892953 | RUIZ QUINONES, MARGIE | Address on file | | | | | | | |
| 502319 | RUIZ QUINONES, MARGIE | Address on file | | | | | | | |
| 502320 | RUIZ QUINONES, MARIA A. | Address on file | | | | | | | |
| 854976 | RUIZ QUIÑONES, MARIA A. | Address on file | | | | | | | |
| 502321 | RUIZ QUINONES, TANIA | Address on file | | | | | | | |
| 502322 | RUIZ QUINONEZ, ALEXANDER | Address on file | | | | | | | |
| 502323 | Ruiz Quinonez, Eliezer | Address on file | | | | | | | |
| 502324 | RUIZ QUINONEZ, ESPERANZA | Address on file | | | | | | | |
| 502325 | RUIZ QUINONEZ, OSBEL | Address on file | | | | | | | |
| 502326 | RUIZ QUINONEZ, TANIA | Address on file | | | | | | | |
| 502327 | RUIZ QUINTANA, ALEXANDER | Address on file | | | | | | | |
| 502328 | RUIZ QUINTANA, ILSA | Address on file | | | | | | | |
| 502329 | Ruiz Quintana, Javier | Address on file | | | | | | | |
| 502329 | Ruiz Quintana, Javier | Address on file | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | Address on file | | | | | | | |
| 1492213 | Ruiz Quintana, Mercedes | Address on file | | | | | | | |
| 502330 | RUIZ QUINTANA, MERCEDES | Address on file | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | Address on file | | | | | | | |
| 1566344 | Ruiz Quintana, Mercedes | Address on file | | | | | | | |
| 1566344 | Ruiz Quintana, Mercedes | Address on file | | | | | | | |
| 1638075 | Ruiz Quintana, Nancy | Address on file | | | | | | | |
| 502332 | RUIZ QUINTERO, NARCISA | Address on file | | | | | | | |
| 2076696 | Ruiz Quirindong, Luis A | Address on file | | | | | | | |
| 502333 | RUIZ QUIROS, MARIA E | Address on file | | | | | | | |
| 1962391 | Ruiz Quiros, Maria E. | Address on file | | | | | | | |
| 854977 | RUIZ RAMIREZ, ANGEL | Address on file | | | | | | | |
| 502334 | RUIZ RAMIREZ, ANGEL | Address on file | | | | | | | |
| 502335 | RUIZ RAMIREZ, ASTRID | Address on file | | | | | | | |
| 502336 | RUIZ RAMIREZ, CYNTHIA A | Address on file | | | | | | | |
| 502338 | RUIZ RAMIREZ, FRANCIS | Address on file | | | | | | | |
| 502337 | RUIZ RAMIREZ, FRANCIS | Address on file | | | | | | | |
| 502339 | RUIZ RAMIREZ, HECTOR DAVID | Address on file | | | | | | | |
| 502340 | RUIZ RAMIREZ, JANET | Address on file | | | | | | | |
| 821252 | RUIZ RAMIREZ, JESSICA I | Address on file | | | | | | | |
| 502341 | RUIZ RAMIREZ, LEYSHA S. | Address on file | | | | | | | |
| 821253 | RUIZ RAMIREZ, LEYSHAS | Address on file | | | | | | | |
| 502342 | RUIZ RAMIREZ, LILLIAM | Address on file | | | | | | | |
| 502343 | RUIZ RAMIREZ, LUIS A. | Address on file | | | | | | | |
| 502344 | RUIZ RAMIREZ, LUIS G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502345 | RUIZ RAMIREZ, MANUEL | Address on file | | | | | | | |
| 502346 | RUIZ RAMIREZ, MARIA DE L | Address on file | | | | | | | |
| 502347 | RUIZ RAMIREZ, MARTIN | Address on file | | | | | | | |
| 502348 | RUIZ RAMIREZ, MYRNA | Address on file | | | | | | | |
| 502349 | RUIZ RAMIREZ, MYRNA T | Address on file | | | | | | | |
| 502350 | RUIZ RAMIREZ, NYDIA | Address on file | | | | | | | |
| 502351 | RUIZ RAMIREZ, NYDIA E | Address on file | | | | | | | |
| 854978 | RUIZ RAMIREZ, PEDRO | Address on file | | | | | | | |
| 502352 | RUIZ RAMIREZ, PEDRO | Address on file | | | | | | | |
| 502353 | RUIZ RAMIREZ, WILFREDO | Address on file | | | | | | | |
| 502354 | RUIZ RAMOS MD, JUAN A | Address on file | | | | | | | |
| 502355 | RUIZ RAMOS, ANGEL | Address on file | | | | | | | |
| 502356 | Ruiz Ramos, Arcadia | Address on file | | | | | | | |
| 502357 | RUIZ RAMOS, CARMEN | Address on file | | | | | | | |
| 502358 | RUIZ RAMOS, CARMEN J | Address on file | | | | | | | |
| 502359 | RUIZ RAMOS, CARMEN M | Address on file | | | | | | | |
| 1488991 | Ruiz Ramos, Carmen M. | Address on file | | | | | | | |
| 2114687 | Ruiz Ramos, Carmen M. | Address on file | | | | | | | |
| 502360 | RUIZ RAMOS, DAMARYS | Address on file | | | | | | | |
| 1863297 | Ruiz Ramos, Damarys I. | Address on file | | | | | | | |
| 502361 | RUIZ RAMOS, DARWIN N. | Address on file | | | | | | | |
| 502362 | RUIZ RAMOS, DIANA G | Address on file | | | | | | | |
| 2160985 | Ruiz Ramos, Digno | Address on file | | | | | | | |
| 502363 | RUIZ RAMOS, ENRIQUE | Address on file | | | | | | | |
| 502364 | RUIZ RAMOS, ERICA | Address on file | | | | | | | |
| 821254 | RUIZ RAMOS, ERICA | Address on file | | | | | | | |
| 2189348 | Ruiz Ramos, Felix Carlos | Address on file | | | | | | | |
| 502365 | RUIZ RAMOS, GLORIA E | Address on file | | | | | | | |
| 1840284 | Ruiz Ramos, Griselle M. | 14130 Puritas Ave. Apt. 108 | | | | Cleveland | OH | 44135 | |
| 502367 | RUIZ RAMOS, IVAN | Address on file | | | | | | | |
| 502366 | RUIZ RAMOS, IVAN | Address on file | | | | | | | |
| 1671366 | Ruiz Ramos, Ivan E. | Address on file | | | | | | | |
| 502368 | RUIZ RAMOS, JAVIER | Address on file | | | | | | | |
| 502370 | RUIZ RAMOS, JOSE | Address on file | | | | | | | |
| 502369 | Ruiz Ramos, Jose | Address on file | | | | | | | |
| 1689540 | Ruiz Ramos, Jose F. | Address on file | | | | | | | |
| 502372 | RUIZ RAMOS, JUAN | Address on file | | | | | | | |
| 502373 | RUIZ RAMOS, LILLIAM | Address on file | | | | | | | |
| 502374 | RUIZ RAMOS, LUZ E | Address on file | | | | | | | |
| 821255 | RUIZ RAMOS, LUZ M | Address on file | | | | | | | |
| 821256 | RUIZ RAMOS, MARIA | Address on file | | | | | | | |
| 502375 | RUIZ RAMOS, MARIA J | Address on file | | | | | | | |
| 502376 | RUIZ RAMOS, MEDALLINE | Address on file | | | | | | | |
| 502377 | RUIZ RAMOS, NEREIDA | Address on file | | | | | | | |
| 821257 | RUIZ RAMOS, NEREIDA | Address on file | | | | | | | |
| 502379 | RUIZ RAMOS, NICKY | Address on file | | | | | | | |
| 502378 | Ruiz Ramos, Nicky | Address on file | | | | | | | |
| 502380 | RUIZ RAMOS, OSCAR | Address on file | | | | | | | |
| 502381 | RUIZ RAMOS, REINALDO | Address on file | | | | | | | |
| 502382 | RUIZ RAMOS, RENE H | Address on file | | | | | | | |
| 502383 | RUIZ RAMOS, ROBERTO | Address on file | | | | | | | |
| 502384 | RUIZ RAMOS, ROBERTO | Address on file | | | | | | | |
| 502385 | RUIZ RAMOS, RUBEN | Address on file | | | | | | | |
| 502386 | RUIZ RAMOS, SAMUEL | Address on file | | | | | | | |
| 502387 | RUIZ RAMOS, SEGUNDO | Address on file | | | | | | | |
| 502388 | RUIZ RAMOS, SYLKIA M | Address on file | | | | | | | |
| 502389 | RUIZ RAMOS, WILLIAM | Address on file | | | | | | | |
| 502390 | RUIZ RAMOS, ZENAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3381 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502391 | RUIZ RAPALE, MIRIAM | Address on file | | | | | | | |
| 502392 | RUIZ REAL, JUAN | Address on file | | | | | | | |
| 502393 | RUIZ RENTA, JOSE A. | Address on file | | | | | | | |
| 1620295 | Ruiz Rentas, Maria Victoria | Address on file | | | | | | | |
| 502394 | RUIZ RESTO, EMANUEL | Address on file | | | | | | | |
| 502395 | RUIZ RESTO, HILDA | Address on file | | | | | | | |
| 502396 | RUIZ REYES, AMARILIS | Address on file | | | | | | | |
| 502397 | RUIZ REYES, ARACELIS | Address on file | | | | | | | |
| 502398 | RUIZ REYES, CHRISTIAN | Address on file | | | | | | | |
| 502399 | RUIZ REYES, DIMANDY | Address on file | | | | | | | |
| 502400 | RUIZ REYES, EMMANUEL | Address on file | | | | | | | |
| 502401 | RUIZ REYES, JUAN | Address on file | | | | | | | |
| 502402 | RUIZ REYES, KARENLY | Address on file | | | | | | | |
| 502403 | RUIZ REYES, MARISA | Address on file | | | | | | | |
| 502404 | RUIZ REYES, MELVIN | Address on file | | | | | | | |
| 821259 | RUIZ REYES, MELVIN | Address on file | | | | | | | |
| 1638696 | RUIZ REYES, MILDRED | Address on file | | | | | | | |
| 502405 | RUIZ REYES, MILDRED | Address on file | | | | | | | |
| 1507631 | Ruiz Reyes, Mildred | Address on file | | | | | | | |
| 502406 | RUIZ REYES, MILTON | Address on file | | | | | | | |
| 502407 | RUIZ REYES, PEDRO | Address on file | | | | | | | |
| 821260 | RUIZ REYES, RAFAEL | Address on file | | | | | | | |
| 821261 | RUIZ REYES, RICARDO R | Address on file | | | | | | | |
| 502408 | Ruiz Reyes, Roberto | Address on file | | | | | | | |
| 502409 | RUIZ REYES, VANESSA | Address on file | | | | | | | |
| 1773631 | Ruiz Reyes, Veronica | Address on file | | | | | | | |
| 502411 | RUIZ REYNES, FRANCISCO | Address on file | | | | | | | |
| 502412 | RUIZ REYNOSO, JULIO | Address on file | | | | | | | |
| 850144 | Ruiz Rios Jose A. | PARCELAS AMALIA MARIN | 2-A CALLE F PLAYA PONCE | | | PONCE | PR | 00731 | |
| 502413 | RUIZ RIOS, ALFREDO | Address on file | | | | | | | |
| 502414 | RUIZ RIOS, ESPERANZA | Address on file | | | | | | | |
| 502415 | RUIZ RIOS, ESPERANZA | Address on file | | | | | | | |
| 502416 | RUIZ RIOS, ESPERANZA | Address on file | | | | | | | |
| 502417 | RUIZ RIOS, FRANCISCOJ | Address on file | | | | | | | |
| 502418 | RUIZ RIOS, GLADYS M | Address on file | | | | | | | |
| 821262 | RUIZ RIOS, IRIS Y | Address on file | | | | | | | |
| 821263 | RUIZ RIOS, IRNELIZ | Address on file | | | | | | | |
| 502419 | RUIZ RIOS, IRNELIZ L | Address on file | | | | | | | |
| 502420 | RUIZ RIOS, JACK | Address on file | | | | | | | |
| 502421 | RUIZ RIOS, JOANIS | Address on file | | | | | | | |
| 502422 | RUIZ RIOS, JOSE | Address on file | | | | | | | |
| 502423 | RUIZ RIOS, JOSE A. | Address on file | | | | | | | |
| 502424 | RUIZ RIOS, JOSE R. | Address on file | | | | | | | |
| 502425 | RUIZ RIOS, JOSUE | Address on file | | | | | | | |
| 502426 | RUIZ RIOS, JOSUE | Address on file | | | | | | | |
| 502427 | RUIZ RIOS, JUAN | Address on file | | | | | | | |
| 502428 | RUIZ RIOS, JUAN | Address on file | | | | | | | |
| 502429 | RUIZ RIOS, JUAN MARCELO | Address on file | | | | | | | |
| 502430 | RUIZ RIOS, KENNETH OMAR | Address on file | | | | | | | |
| 502431 | RUIZ RIOS, MARIA | Address on file | | | | | | | |
| 1978731 | Ruiz Rios, Maria | Address on file | | | | | | | |
| 502432 | RUIZ RIOS, ORLANDO | Address on file | | | | | | | |
| 2109222 | Ruiz Rios, Orlando | Address on file | | | | | | | |
| 502433 | RUIZ RIOS, PAOLA P | Address on file | | | | | | | |
| 502434 | RUIZ RIOS, PEDRO | Address on file | | | | | | | |
| 502435 | RUIZ RIOS, PRISCILLA | Address on file | | | | | | | |
| 1851513 | RUIZ RIOS, PRISCILLA | Address on file | | | | | | | |
| 502436 | RUIZ RIOS, ROBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3382 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502437 | RUIZ RIOS, SHYARILIZ | Address on file | | | | | | | |
| 502438 | Ruiz Rios, Wilfredo | Address on file | | | | | | | |
| 502439 | Ruiz Rios, William | Address on file | | | | | | | |
| 502440 | RUIZ RIOS, YARA L | Address on file | | | | | | | |
| 502441 | RUIZ RIVAS, ANNELISE | Address on file | | | | | | | |
| 821264 | RUIZ RIVAS, ANNELISE | Address on file | | | | | | | |
| 502442 | RUIZ RIVAS, ARACELIS | Address on file | | | | | | | |
| 502443 | RUIZ RIVAS, JOHNNY | Address on file | | | | | | | |
| 821265 | RUIZ RIVAS, JOHNNY | Address on file | | | | | | | |
| 1574191 | Ruiz Rivas, Sonia | Address on file | | | | | | | |
| 1792304 | Ruiz Rivera , Nancy | Address on file | | | | | | | |
| 502445 | RUIZ RIVERA ANGEL | JULIO C. MORILLO LIMARDO | URB. HERMANAS DAVILA I-17 AVE. BETANCES | | | Bayamón | PR | 00959 | |
| 502446 | RUIZ RIVERA MD, CARLA | Address on file | | | | | | | |
| 502447 | RUIZ RIVERA MD, LUIS R | Address on file | | | | | | | |
| 502448 | RUIZ RIVERA, ABIGAIL | Address on file | | | | | | | |
| 2133440 | Ruiz Rivera, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1259545 | RUIZ RIVERA, ALEX | Address on file | | | | | | | |
| 502449 | RUIZ RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 502450 | RUIZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 502451 | RUIZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 502452 | RUIZ RIVERA, ANA | Address on file | | | | | | | |
| 502453 | RUIZ RIVERA, ANDRES | Address on file | | | | | | | |
| 1421745 | RUIZ RIVERA, ANGEL | ANGEL RUIZ RIVERA | EXT. VILLA RICA AA-27 CALLE RITA | | | BAYAMÓN | PR | 00959 | |
| 502454 | RUIZ RIVERA, ANGEL M. | Address on file | | | | | | | |
| 502455 | RUIZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 502456 | Ruiz Rivera, Ariel | Address on file | | | | | | | |
| 502457 | Ruiz Rivera, Arturo R | Address on file | | | | | | | |
| 821266 | RUIZ RIVERA, AUREA | Address on file | | | | | | | |
| 502458 | RUIZ RIVERA, BRENDA | Address on file | | | | | | | |
| 502459 | RUIZ RIVERA, CARLOS | Address on file | | | | | | | |
| 502460 | RUIZ RIVERA, CARLOS | Address on file | | | | | | | |
| 502461 | RUIZ RIVERA, CARLOS M | Address on file | | | | | | | |
| 1858060 | Ruiz Rivera, Carlos Manuel | Address on file | | | | | | | |
| 502463 | RUIZ RIVERA, CARMEN | Address on file | | | | | | | |
| 502462 | RUIZ RIVERA, CARMEN | Address on file | | | | | | | |
| 1849949 | Ruiz Rivera, Carmen | Address on file | | | | | | | |
| 502464 | RUIZ RIVERA, CARMEN | Address on file | | | | | | | |
| 2103425 | Ruiz Rivera, Carmen M. | Address on file | | | | | | | |
| 502465 | RUIZ RIVERA, CARMEN M. | Address on file | | | | | | | |
| 502466 | RUIZ RIVERA, CARMEN P | Address on file | | | | | | | |
| 502467 | RUIZ RIVERA, CATALINA | Address on file | | | | | | | |
| 1717656 | RUIZ RIVERA, CINDIE L | Address on file | | | | | | | |
| 1665938 | RUIZ RIVERA, CINDIE L. | Address on file | | | | | | | |
| 1665938 | RUIZ RIVERA, CINDIE L. | Address on file | | | | | | | |
| 502469 | RUIZ RIVERA, CLEMENTE | Address on file | | | | | | | |
| 502470 | RUIZ RIVERA, CRISTINO | Address on file | | | | | | | |
| 502471 | RUIZ RIVERA, DAISY | Address on file | | | | | | | |
| 502472 | RUIZ RIVERA, DANIEL | Address on file | | | | | | | |
| 502473 | RUIZ RIVERA, DIANE | Address on file | | | | | | | |
| 502474 | RUIZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 502476 | RUIZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 502475 | Ruiz Rivera, Eduardo | Address on file | | | | | | | |
| 502477 | RUIZ RIVERA, EDWIN | Address on file | | | | | | | |
| 502478 | RUIZ RIVERA, ELOY A. | Address on file | | | | | | | |
| 502479 | RUIZ RIVERA, ERIC | Address on file | | | | | | | |
| 502480 | RUIZ RIVERA, ESTHER | Address on file | | | | | | | |
| 502481 | RUIZ RIVERA, EUYIN | Address on file | | | | | | | |
| 502482 | RUIZ RIVERA, FERNANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3383 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821267 | RUIZ RIVERA, FRANSHESKA | Address on file | | | | | | | |
| 502483 | RUIZ RIVERA, GERMAN | Address on file | | | | | | | |
| 502484 | RUIZ RIVERA, HARRY | Address on file | | | | | | | |
| 502485 | RUIZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 821268 | RUIZ RIVERA, INGRID Y | Address on file | | | | | | | |
| 502487 | RUIZ RIVERA, IRIS | Address on file | | | | | | | |
| 502488 | RUIZ RIVERA, IRIS E | Address on file | | | | | | | |
| 502489 | RUIZ RIVERA, IRVIN G. | Address on file | | | | | | | |
| 2160264 | Ruiz Rivera, Irving | Address on file | | | | | | | |
| 2142456 | Ruiz Rivera, Isidro | Address on file | | | | | | | |
| 502490 | Ruiz Rivera, Ismael | Address on file | | | | | | | |
| 502491 | RUIZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 502492 | RUIZ RIVERA, IVETTE Y | Address on file | | | | | | | |
| 502493 | RUIZ RIVERA, IVONNE | Address on file | | | | | | | |
| 502494 | RUIZ RIVERA, JOAN M | Address on file | | | | | | | |
| 502495 | RUIZ RIVERA, JOEN | Address on file | | | | | | | |
| 2116593 | Ruiz Rivera, Jorge | Address on file | | | | | | | |
| 502496 | RUIZ RIVERA, JORGE | Address on file | | | | | | | |
| 502497 | RUIZ RIVERA, JORGE | Address on file | | | | | | | |
| 502498 | RUIZ RIVERA, JORGE A. | Address on file | | | | | | | |
| 502499 | RUIZ RIVERA, JOSE | Address on file | | | | | | | |
| 502500 | RUIZ RIVERA, JOSE | Address on file | | | | | | | |
| 502501 | RUIZ RIVERA, JOSE | Address on file | | | | | | | |
| 502502 | RUIZ RIVERA, JOSE | Address on file | | | | | | | |
| 502503 | Ruiz Rivera, Jose A | Address on file | | | | | | | |
| 502504 | RUIZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 821269 | RUIZ RIVERA, JOSE D | Address on file | | | | | | | |
| 502505 | Ruiz Rivera, Jose D. | Address on file | | | | | | | |
| 502506 | RUIZ RIVERA, JUAN R | Address on file | | | | | | | |
| 502507 | RUIZ RIVERA, JUANITA | Address on file | | | | | | | |
| 502508 | RUIZ RIVERA, JUANITS | Address on file | | | | | | | |
| 502509 | RUIZ RIVERA, JULIAN | Address on file | | | | | | | |
| 502510 | Ruiz Rivera, Karen | Address on file | | | | | | | |
| 821270 | RUIZ RIVERA, LILIA | Address on file | | | | | | | |
| 502511 | RUIZ RIVERA, LINAMARI | Address on file | | | | | | | |
| 502512 | RUIZ RIVERA, LIZ MARIELA | Address on file | | | | | | | |
| 502513 | RUIZ RIVERA, LUIS | Address on file | | | | | | | |
| 502514 | Ruiz Rivera, Luis F | Address on file | | | | | | | |
| 502515 | RUIZ RIVERA, LUIS G | Address on file | | | | | | | |
| 502516 | RUIZ RIVERA, LYDIA E | Address on file | | | | | | | |
| 1805539 | RUIZ RIVERA, LYDIA E | Address on file | | | | | | | |
| 1990226 | RUIZ RIVERA, LYLMISETTE | Address on file | | | | | | | |
| 502517 | RUIZ RIVERA, LYLMISETTE | Address on file | | | | | | | |
| 1990226 | RUIZ RIVERA, LYLMISETTE | Address on file | | | | | | | |
| 502518 | RUIZ RIVERA, LYNNETTE | Address on file | | | | | | | |
| 502519 | RUIZ RIVERA, LYNNETTE | Address on file | | | | | | | |
| 821271 | RUIZ RIVERA, LYNNETTE | Address on file | | | | | | | |
| 502520 | RUIZ RIVERA, MADELINE E | Address on file | | | | | | | |
| 502521 | RUIZ RIVERA, MAGALY | Address on file | | | | | | | |
| 502522 | RUIZ RIVERA, MAGALY | Address on file | | | | | | | |
| 502523 | RUIZ RIVERA, MANUEL A. | Address on file | | | | | | | |
| 854979 | RUIZ RIVERA, MANUEL A. | Address on file | | | | | | | |
| 502524 | RUIZ RIVERA, MARA E | Address on file | | | | | | | |
| 502525 | RUIZ RIVERA, MARIA | Address on file | | | | | | | |
| 502526 | RUIZ RIVERA, MARIA M | Address on file | | | | | | | |
| 502527 | RUIZ RIVERA, MARIO | Address on file | | | | | | | |
| 821272 | RUIZ RIVERA, MARITZA | Address on file | | | | | | | |
| 502528 | RUIZ RIVERA, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3384 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502529 | RUIZ RIVERA, MARITZA | Address on file | | | | | | | |
| 502530 | RUIZ RIVERA, MARTINA | Address on file | | | | | | | |
| 502531 | RUIZ RIVERA, MELISSA | Address on file | | | | | | | |
| 502532 | RUIZ RIVERA, MERCEDES | Address on file | | | | | | | |
| 502533 | RUIZ RIVERA, MEY LING | Address on file | | | | | | | |
| 502534 | RUIZ RIVERA, MICHELLE | Address on file | | | | | | | |
| 502535 | Ruiz Rivera, Michelle O | Address on file | | | | | | | |
| 502536 | RUIZ RIVERA, MINAYCA | Address on file | | | | | | | |
| 502537 | RUIZ RIVERA, MIOSOTIS | Address on file | | | | | | | |
| 502538 | RUIZ RIVERA, MIREILLE | Address on file | | | | | | | |
| 502540 | RUIZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 502539 | RUIZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 502541 | RUIZ RIVERA, NANCY | Address on file | | | | | | | |
| 502542 | RUIZ RIVERA, NANCY | Address on file | | | | | | | |
| 821273 | RUIZ RIVERA, NANCY | Address on file | | | | | | | |
| 502543 | RUIZ RIVERA, NANCY | Address on file | | | | | | | |
| 502544 | RUIZ RIVERA, NEFLIBETH | Address on file | | | | | | | |
| 502545 | RUIZ RIVERA, NILDA | Address on file | | | | | | | |
| 365196 | RUIZ RIVERA, NILDA | Address on file | | | | | | | |
| 502546 | RUIZ RIVERA, OMAR | Address on file | | | | | | | |
| 1524384 | Ruiz Rivera, Osvaldo | Address on file | | | | | | | |
| 1540762 | RUIZ RIVERA, OSVALDO | Address on file | | | | | | | |
| 502547 | RUIZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 502548 | RUIZ RIVERA, RAMON | Address on file | | | | | | | |
| 821274 | RUIZ RIVERA, RAMON | Address on file | | | | | | | |
| 502549 | RUIZ RIVERA, RAMON R. | Address on file | | | | | | | |
| 502550 | RUIZ RIVERA, RAMONA | Address on file | | | | | | | |
| 821275 | RUIZ RIVERA, RAUL | Address on file | | | | | | | |
| 502551 | RUIZ RIVERA, RAUL | Address on file | | | | | | | |
| 2004672 | Ruiz Rivera, Raul | Address on file | | | | | | | |
| 502552 | RUIZ RIVERA, RAUL | Address on file | | | | | | | |
| 2004672 | Ruiz Rivera, Raul | Address on file | | | | | | | |
| 502553 | RUIZ RIVERA, RAYMOND | Address on file | | | | | | | |
| 502554 | RUIZ RIVERA, REIMY | Address on file | | | | | | | |
| 502555 | RUIZ RIVERA, ROCIO | Address on file | | | | | | | |
| 821276 | RUIZ RIVERA, ROSA | Address on file | | | | | | | |
| 502556 | RUIZ RIVERA, ROSA A | Address on file | | | | | | | |
| 2129054 | Ruiz Rivera, Rosa A. | Address on file | | | | | | | |
| 748370 | RUIZ RIVERA, ROSA I | Address on file | | | | | | | |
| 748370 | RUIZ RIVERA, ROSA I | Address on file | | | | | | | |
| 502557 | RUIZ RIVERA, ROSA I. | Address on file | | | | | | | |
| 502558 | RUIZ RIVERA, RUPERTO | Address on file | | | | | | | |
| 502559 | RUIZ RIVERA, SHARON | Address on file | | | | | | | |
| 502560 | Ruiz Rivera, Sharon E | Address on file | | | | | | | |
| 1486285 | Ruiz Rivera, Sharon Enid | Address on file | | | | | | | |
| 821277 | RUIZ RIVERA, SILVIA I | Address on file | | | | | | | |
| 502562 | RUIZ RIVERA, SYLVETTE | Address on file | | | | | | | |
| 502563 | RUIZ RIVERA, SYLVETTE | Address on file | | | | | | | |
| 502564 | RUIZ RIVERA, VICTOR | Address on file | | | | | | | |
| 502565 | RUIZ RIVERA, VICTOR J. | Address on file | | | | | | | |
| 854980 | RUIZ RIVERA, VICTOR JAVIER | Address on file | | | | | | | |
| 502566 | RUIZ RIVERA, VICTOR M | Address on file | | | | | | | |
| 502567 | Ruiz Rivera, Virna L | Address on file | | | | | | | |
| 502568 | RUIZ RIVERA, WALDEMAR | Address on file | | | | | | | |
| 502569 | RUIZ RIVERA, WETSY JANICE | Address on file | | | | | | | |
| 502570 | RUIZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 502571 | RUIZ RIVERA, WILMARIE | Address on file | | | | | | | |
| 502572 | RUIZ RIVERA, XIOMARA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502573 | Ruiz Rivera, Yadhira | Address on file | | | | | | | |
| 1259546 | RUIZ RIVERA, ZORANGELI | Address on file | | | | | | | |
| 502574 | RUIZ ROBLES, FRANCISCO | Address on file | | | | | | | |
| 502575 | RUIZ ROBLES, HIPOLITA | Address on file | | | | | | | |
| 502576 | RUIZ ROBLES, JUAN | Address on file | | | | | | | |
| 821278 | RUIZ ROBLES, LIZZETTE | Address on file | | | | | | | |
| 2067260 | Ruiz Rodrigez, Ana M. | Address on file | | | | | | | |
| 821279 | RUIZ RODRIGUE, ANGELIT | Address on file | | | | | | | |
| 502577 | RUIZ RODRIGUEZ MD, JAIME F | Address on file | | | | | | | |
| 502578 | RUIZ RODRIGUEZ, ADA | Address on file | | | | | | | |
| 4972 | Ruiz Rodriguez, Ada E | Address on file | | | | | | | |
| 502579 | RUIZ RODRIGUEZ, ADA E. | Address on file | | | | | | | |
| 2153468 | Ruiz Rodriguez, Ada N. | Address on file | | | | | | | |
| 1421746 | RUIZ RODRIGUEZ, ALEXANDRA | CARLOS J. RODRÍGUEZ FERNÁNDEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 502580 | RUIZ RODRIGUEZ, AMANTINA | Address on file | | | | | | | |
| 1425961 | RUIZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 502582 | RUIZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 502583 | RUIZ RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 502584 | RUIZ RODRIGUEZ, ANAIS | Address on file | | | | | | | |
| 502585 | RUIZ RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 502586 | RUIZ RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 502587 | RUIZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 502588 | RUIZ RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 2050375 | Ruiz Rodriguez, Angelita | Address on file | | | | | | | |
| 2051117 | Ruiz Rodriguez, Angelita | Address on file | | | | | | | |
| 502590 | RUIZ RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | Address on file | | | | | | | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | Address on file | | | | | | | |
| 821280 | RUIZ RODRIGUEZ, ASLENE | Address on file | | | | | | | |
| 502591 | RUIZ RODRIGUEZ, ASLENE T | Address on file | | | | | | | |
| 821281 | RUIZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 502592 | RUIZ RODRIGUEZ, CARMEN J | Address on file | | | | | | | |
| 502593 | RUIZ RODRIGUEZ, CARMEN J. | Address on file | | | | | | | |
| 627803 | RUIZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 502594 | RUIZ RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 502595 | RUIZ RODRIGUEZ, CLOTILDE | Address on file | | | | | | | |
| 1771631 | Ruiz Rodriguez, Clotilde | Address on file | | | | | | | |
| 1781408 | Ruiz Rodriguez, Clotilde | Address on file | | | | | | | |
| 502596 | RUIZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 502597 | RUIZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 502598 | RUIZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 502600 | RUIZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 1866929 | Ruiz Rodriguez, David | Address on file | | | | | | | |
| 502601 | Ruiz Rodriguez, David | Address on file | | | | | | | |
| 502602 | RUIZ RODRIGUEZ, DAYLINE | Address on file | | | | | | | |
| 821282 | RUIZ RODRIGUEZ, DAYLINE | Address on file | | | | | | | |
| 502603 | RUIZ RODRIGUEZ, DORCAS | Address on file | | | | | | | |
| 1837619 | Ruiz Rodriguez, Edgar | Address on file | | | | | | | |
| 502604 | RUIZ RODRIGUEZ, EDGARD | Address on file | | | | | | | |
| 502605 | RUIZ RODRIGUEZ, ELADIO | Address on file | | | | | | | |
| 502606 | RUIZ RODRIGUEZ, ELBA M. | Address on file | | | | | | | |
| 2021352 | Ruiz Rodriguez, Eleazar | Address on file | | | | | | | |
| 502607 | RUIZ RODRIGUEZ, ELEAZAR | Address on file | | | | | | | |
| 502608 | RUIZ RODRIGUEZ, ELISMERY | Address on file | | | | | | | |
| 502609 | RUIZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 821283 | RUIZ RODRIGUEZ, ENID DEL | Address on file | | | | | | | |
| 502610 | RUIZ RODRIGUEZ, ENID DEL P | Address on file | | | | | | | |
| 502611 | RUIZ RODRIGUEZ, ERIC J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502612 | RUIZ RODRIGUEZ, ERNEST | Address on file | | | | | | | |
| 502613 | RUIZ RODRIGUEZ, ERNESTINA | Address on file | | | | | | | |
| 502614 | RUIZ RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 502615 | RUIZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 502616 | RUIZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 502617 | Ruiz Rodriguez, Fernando A | Address on file | | | | | | | |
| 502618 | RUIZ RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 502619 | RUIZ RODRIGUEZ, FREDDIE | Address on file | | | | | | | |
| 502620 | RUIZ RODRIGUEZ, GAMALIER | Address on file | | | | | | | |
| 502621 | Ruiz Rodríguez, Genoveva | Address on file | | | | | | | |
| 502622 | RUIZ RODRIGUEZ, GILBERT | Address on file | | | | | | | |
| 502623 | RUIZ RODRIGUEZ, GIOVANIE | Address on file | | | | | | | |
| 502624 | RUIZ RODRIGUEZ, GIOVANNI | Address on file | | | | | | | |
| 502625 | RUIZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 502626 | RUIZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 502627 | RUIZ RODRIGUEZ, GUILLERMINA | Address on file | | | | | | | |
| 502628 | RUIZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 821284 | RUIZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 502629 | RUIZ RODRIGUEZ, HILDA E | Address on file | | | | | | | |
| 502630 | Ruiz Rodríguez, Hiram | Address on file | | | | | | | |
| 821285 | RUIZ RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 502631 | RUIZ RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 502632 | RUIZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 502633 | RUIZ RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 502634 | RUIZ RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 502635 | RUIZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 1942479 | RUIZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 502636 | RUIZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 502637 | RUIZ RODRIGUEZ, JEDDAR | Address on file | | | | | | | |
| 502638 | RUIZ RODRIGUEZ, JEDDAR | Address on file | | | | | | | |
| 502639 | RUIZ RODRIGUEZ, JOANN | Address on file | | | | | | | |
| 502640 | RUIZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 502641 | RUIZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 502642 | RUIZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 502643 | RUIZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 502644 | RUIZ RODRIGUEZ, JOEL E | Address on file | | | | | | | |
| 502645 | RUIZ RODRIGUEZ, JOHHNNY | Address on file | | | | | | | |
| 502646 | RUIZ RODRIGUEZ, JOHN | Address on file | | | | | | | |
| 502647 | RUIZ RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 502648 | Ruiz Rodríguez, Johnny | Address on file | | | | | | | |
| 502649 | RUIZ RODRIGUEZ, JOMARIE | Address on file | | | | | | | |
| 821287 | RUIZ RODRIGUEZ, JOMARIE | Address on file | | | | | | | |
| 502650 | RUIZ RODRIGUEZ, JOMARIE | Address on file | | | | | | | |
| 502651 | RUIZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 502652 | RUIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 502599 | Ruiz Rodríguez, Jose L | Address on file | | | | | | | |
| 502653 | RUIZ RODRIGUEZ, JOSELINE | Address on file | | | | | | | |
| 502654 | Ruiz Rodríguez, Juan | Address on file | | | | | | | |
| 1936121 | Ruiz Rodríguez, Juan | Address on file | | | | | | | |
| 502655 | RUIZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 502656 | RUIZ RODRIGUEZ, JUAN R | Address on file | | | | | | | |
| 502657 | RUIZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 502658 | RUIZ RODRIGUEZ, KATHY M | Address on file | | | | | | | |
| 502659 | RUIZ RODRIGUEZ, LEIDA | Address on file | | | | | | | |
| 502660 | RUIZ RODRIGUEZ, LEIDA J. | Address on file | | | | | | | |
| 502661 | RUIZ RODRIGUEZ, LILLYVETTE | Address on file | | | | | | | |
| 1421747 | RUIZ RODRIGUEZ, LISABE | LISABE RUIZ RODRÍGUEZ | 4212 CALLE JOSEFA CORTÉS LÓPEZ APARTAMENTO 2 | | | ISABELA | PR | 00662 | |
| 502662 | RUIZ RODRIGUEZ, LIZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502663 | RUIZ RODRIGUEZ, LIZETTE | Address on file | | | | | | | |
| 502664 | RUIZ RODRIGUEZ, LUZ I. | Address on file | | | | | | | |
| 502665 | RUIZ RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 502666 | RUIZ RODRIGUEZ, MARCELINO | Address on file | | | | | | | |
| 502667 | RUIZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 502668 | RUIZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 502670 | RUIZ RODRIGUEZ, MARIANA | Address on file | | | | | | | |
| 502669 | RUIZ RODRIGUEZ, MARIANA | Address on file | | | | | | | |
| 502671 | RUIZ RODRIGUEZ, MARIRIS | Address on file | | | | | | | |
| 502672 | RUIZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 502673 | RUIZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 502674 | RUIZ RODRIGUEZ, MARNIE | Address on file | | | | | | | |
| 821288 | RUIZ RODRIGUEZ, MARNIE | Address on file | | | | | | | |
| 502675 | RUIZ RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 502676 | RUIZ RODRIGUEZ, MATILDE | Address on file | | | | | | | |
| 502677 | Ruiz Rodriguez, Mervin | Address on file | | | | | | | |
| 502678 | RUIZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 821289 | RUIZ RODRIGUEZ, MYRA | Address on file | | | | | | | |
| 502679 | RUIZ RODRIGUEZ, MYRA | Address on file | | | | | | | |
| 821290 | RUIZ RODRIGUEZ, NATALIE | Address on file | | | | | | | |
| 502680 | RUIZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 502681 | RUIZ RODRIGUEZ, OLGA E | Address on file | | | | | | | |
| 502682 | RUIZ RODRIGUEZ, PETRA | Address on file | | | | | | | |
| 502683 | RUIZ RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 502684 | RUIZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1886559 | Ruiz Rodriguez, Raul E | Address on file | | | | | | | |
| 502685 | Ruiz Rodriguez, Reinaldo | Address on file | | | | | | | |
| 502686 | RUIZ RODRIGUEZ, ROMAN M | Address on file | | | | | | | |
| 821291 | RUIZ RODRIGUEZ, ROMAN M | Address on file | | | | | | | |
| 1752226 | Ruiz Rodriguez, Rosario | Address on file | | | | | | | |
| 502687 | RUIZ RODRIGUEZ, ROSARIO | Address on file | | | | | | | |
| 1616214 | Ruiz Rodriguez, Rosario | Address on file | | | | | | | |
| 502688 | RUIZ RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 502689 | RUIZ RODRIGUEZ, SACHA M. | Address on file | | | | | | | |
| 502690 | RUIZ RODRIGUEZ, SAUL | Address on file | | | | | | | |
| 502691 | RUIZ RODRIGUEZ, SILVIE D | Address on file | | | | | | | |
| 502692 | RUIZ RODRIGUEZ, SYLVIA | Address on file | | | | | | | |
| 502693 | RUIZ RODRIGUEZ, VALENTIN | Address on file | | | | | | | |
| 502694 | RUIZ RODRIGUEZ, VALERIANA | Address on file | | | | | | | |
| 821293 | RUIZ RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 502695 | RUIZ RODRIGUEZ, VANESSA Z | Address on file | | | | | | | |
| 821294 | RUIZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 821295 | RUIZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 1584071 | Ruiz Rodriguez, Victor | Address on file | | | | | | | |
| 502696 | RUIZ RODRIGUEZ, VIRGILIO | Address on file | | | | | | | |
| 502697 | RUIZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 502698 | RUIZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 502699 | RUIZ RODRIGUEZ, YAMIL | Address on file | | | | | | | |
| 502700 | RUIZ RODRIGUEZ, YEIDYMAR | Address on file | | | | | | | |
| 502701 | RUIZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 502702 | RUIZ RODRIGUEZ,PEDRO | Address on file | | | | | | | |
| 502703 | RUIZ ROJAS, BAYARDO | Address on file | | | | | | | |
| 502704 | RUIZ ROJAS, BERNNY J. | Address on file | | | | | | | |
| 502705 | RUIZ ROJAS, ENRIQUE | Address on file | | | | | | | |
| 821296 | Ruiz Rojas, LYDIA | Address on file | | | | | | | |
| 1721205 | Ruiz Rojas, Lydia J | Address on file | | | | | | | |
| 502707 | RUIZ ROLDAN, CARLOS | Address on file | | | | | | | |
| 502708 | RUIZ ROLDAN, JUANITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3388 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502709 | RUIZ ROLDAN, NEFTALI | Address on file | | | | | | | |
| 2179235 | Ruiz Roldan, Teresa | Address on file | | | | | | | |
| 821298 | RUIZ ROLDON, LYDIA | Address on file | | | | | | | |
| 821299 | RUIZ ROLON, JOSE J | Address on file | | | | | | | |
| 502710 | RUIZ ROLON, ROSANNA | Address on file | | | | | | | |
| 502711 | RUIZ ROMAN, ALEXIS | Address on file | | | | | | | |
| 502712 | Ruiz Roman, Alexis G | Address on file | | | | | | | |
| 502713 | RUIZ ROMAN, ANGELA | Address on file | | | | | | | |
| 502714 | RUIZ ROMAN, DERRICK N | Address on file | | | | | | | |
| 502715 | RUIZ ROMAN, EDWIN | Address on file | | | | | | | |
| 502716 | RUIZ ROMAN, ERNIE | Address on file | | | | | | | |
| 2221394 | Ruiz Roman, Francisco | Address on file | | | | | | | |
| 502717 | RUIZ ROMAN, GISELLE | Address on file | | | | | | | |
| 821300 | RUIZ ROMAN, GISELLE | Address on file | | | | | | | |
| 502718 | RUIZ ROMAN, GRACIELA | Address on file | | | | | | | |
| 821301 | RUIZ ROMAN, JOHAIRA | Address on file | | | | | | | |
| 502719 | RUIZ ROMAN, JORGE E. | Address on file | | | | | | | |
| 502720 | RUIZ ROMAN, JUAN B | Address on file | | | | | | | |
| 502721 | RUIZ ROMAN, RAFAEL | Address on file | | | | | | | |
| 502722 | Ruiz Roman, Robert | Address on file | | | | | | | |
| 502723 | RUIZ ROMAN, ROSA ELENA | Address on file | | | | | | | |
| 502724 | RUIZ ROMAN, ROSARITO | Address on file | | | | | | | |
| 502725 | RUIZ ROMAN, WILLIAM | Address on file | | | | | | | |
| 502726 | RUIZ ROMERO, ABERA | Address on file | | | | | | | |
| 2056748 | Ruiz Romero, Carmen Delia | Address on file | | | | | | | |
| 1421752 | RUIZ ROMERO, ERNESTO | RUIZ ROMERO, ERNESTO | LAGO HORIZONTE 2025 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| 502728 | Ruiz Romero, Luis A | Address on file | | | | | | | |
| 502729 | RUIZ ROMERO, MADELINE | Address on file | | | | | | | |
| 2018902 | Ruiz Romero, Oberto | Address on file | | | | | | | |
| 502730 | RUIZ ROMERO, OBERTO | Address on file | | | | | | | |
| 502731 | Ruiz Romero, Oscar I. | Address on file | | | | | | | |
| 502732 | RUIZ RONDON, ALEXIS | Address on file | | | | | | | |
| 502733 | Ruiz Roque, Alberto | Address on file | | | | | | | |
| 502734 | RUIZ ROQUE, ESTHER | Address on file | | | | | | | |
| 502735 | RUIZ ROQUE, ROSA A | Address on file | | | | | | | |
| 502737 | RUIZ ROSA, ARIANA | Address on file | | | | | | | |
| 502736 | RUIZ ROSA, ARIANA | Address on file | | | | | | | |
| 2056580 | Ruiz Rosa, Carlos | Address on file | | | | | | | |
| 502738 | RUIZ ROSA, CARLOS | Address on file | | | | | | | |
| 502739 | RUIZ ROSA, CARMEN | Address on file | | | | | | | |
| 502740 | RUIZ ROSA, DANNY D. | Address on file | | | | | | | |
| 502741 | RUIZ ROSA, DOMINGA | Address on file | | | | | | | |
| 1960774 | Ruiz Rosa, Justina | Address on file | | | | | | | |
| 502742 | RUIZ ROSA, MIRIAM | Address on file | | | | | | | |
| 502743 | RUIZ ROSA, PEDRO | Address on file | | | | | | | |
| 502744 | RUIZ ROSADO, ANAMARIA | Address on file | | | | | | | |
| 502745 | RUIZ ROSADO, ANGEL | Address on file | | | | | | | |
| 821303 | RUIZ ROSADO, BENJAMIN | Address on file | | | | | | | |
| 821304 | RUIZ ROSADO, BRUNILDA | Address on file | | | | | | | |
| 2043396 | Ruiz Rosado, Brunilda | Address on file | | | | | | | |
| 502746 | RUIZ ROSADO, BRUNILDA | Address on file | | | | | | | |
| 502747 | RUIZ ROSADO, CARLOS | Address on file | | | | | | | |
| 502748 | RUIZ ROSADO, CARMEN J | Address on file | | | | | | | |
| 502749 | RUIZ ROSADO, DOMINGO | Address on file | | | | | | | |
| 2146670 | Ruiz Rosado, Fernando | Address on file | | | | | | | |
| 502750 | RUIZ ROSADO, IDA R | Address on file | | | | | | | |
| 502751 | RUIZ ROSADO, ISABEL | Address on file | | | | | | | |
| 2112046 | RUIZ ROSADO, ISABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3389 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502752 | RUIZ ROSADO, JOSE | Address on file | | | | | | | |
| 502753 | RUIZ ROSADO, LESTER | Address on file | | | | | | | |
| 502754 | RUIZ ROSADO, LETICIA | Address on file | | | | | | | |
| 502754 | RUIZ ROSADO, LETICIA | Address on file | | | | | | | |
| 502755 | RUIZ ROSADO, LINDA J | Address on file | | | | | | | |
| 502756 | RUIZ ROSADO, LUMARI | Address on file | | | | | | | |
| 502757 | RUIZ ROSADO, LYDIA I. | Address on file | | | | | | | |
| 502758 | RUIZ ROSADO, NORMA L | Address on file | | | | | | | |
| 502760 | RUIZ ROSADO, SANDRA | Address on file | | | | | | | |
| 502759 | RUIZ ROSADO, SANDRA | Address on file | | | | | | | |
| 502761 | RUIZ ROSADO, YARITZA | Address on file | | | | | | | |
| 2146993 | Ruiz Rosado, Zoraida | Address on file | | | | | | | |
| 1599889 | Ruiz Rosario , Yolanda | Address on file | | | | | | | |
| 502763 | RUIZ ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 821306 | RUIZ ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 502764 | RUIZ ROSARIO, ELSIE | Address on file | | | | | | | |
| 502765 | RUIZ ROSARIO, EPIFANIO | Address on file | | | | | | | |
| 821307 | RUIZ ROSARIO, ERLIN A | Address on file | | | | | | | |
| 502766 | RUIZ ROSARIO, GREGORIO | Address on file | | | | | | | |
| 502767 | RUIZ ROSARIO, IRIS L | Address on file | | | | | | | |
| 502768 | RUIZ ROSARIO, JOSE | Address on file | | | | | | | |
| 502769 | RUIZ ROSARIO, JUAN B. | Address on file | | | | | | | |
| 502771 | RUIZ ROSARIO, MARISOL | Address on file | | | | | | | |
| 502773 | RUIZ ROSARIO, MIGELDARIS | Address on file | | | | | | | |
| 502774 | RUIZ ROSARIO, NATIVIDAD | Address on file | | | | | | | |
| 502775 | RUIZ ROSARIO, PEDRO | Address on file | | | | | | | |
| 502776 | RUIZ ROSARIO, YOLANDA | Address on file | | | | | | | |
| 502777 | RUIZ ROSARIO, ZULMA | Address on file | | | | | | | |
| 502778 | RUIZ ROSAS, LUIS | Address on file | | | | | | | |
| 502779 | RUIZ ROSSO, MARIA | Address on file | | | | | | | |
| 821308 | RUIZ ROSSY, YAIDALIZ | Address on file | | | | | | | |
| 502780 | RUIZ RUBIO, BEVERLY | Address on file | | | | | | | |
| 2066998 | Ruiz Ruiz , Nuncia | Regato Esperanza | P-18 Monsenate Pacheco | | | Yauco | PR | 00698-3137 | |
| 502781 | RUIZ RUIZ, ALTITA | Address on file | | | | | | | |
| 502782 | RUIZ RUIZ, ANA M | Address on file | | | | | | | |
| 502783 | RUIZ RUIZ, ANTONIO | Address on file | | | | | | | |
| 1693880 | Ruiz Ruiz, Arnaldo | Address on file | | | | | | | |
| 1566203 | Ruiz Ruiz, Arnaldo | Address on file | | | | | | | |
| 1693880 | Ruiz Ruiz, Arnaldo | Address on file | | | | | | | |
| 502784 | RUIZ RUIZ, ARNALDO | Address on file | | | | | | | |
| 1913151 | Ruiz Ruiz, Asuncion | Address on file | | | | | | | |
| 1920449 | Ruiz Ruiz, Asuncion | Address on file | | | | | | | |
| 502785 | RUIZ RUIZ, ASUNCION | Address on file | | | | | | | |
| 502786 | RUIZ RUIZ, CARLOS | Address on file | | | | | | | |
| 502787 | RUIZ RUIZ, CARLOS M | Address on file | | | | | | | |
| 1968453 | Ruiz Ruiz, Carmen | Address on file | | | | | | | |
| 502788 | RUIZ RUIZ, CAROL J. | Address on file | | | | | | | |
| 502789 | RUIZ RUIZ, DAMARIS | Address on file | | | | | | | |
| 821309 | RUIZ RUIZ, DAMARIS | Address on file | | | | | | | |
| 502790 | RUIZ RUIZ, DAVID | Address on file | | | | | | | |
| 821310 | RUIZ RUIZ, DENISSE M | Address on file | | | | | | | |
| 502791 | RUIZ RUIZ, EDWIN | Address on file | | | | | | | |
| 502792 | RUIZ RUIZ, ELSIE | Address on file | | | | | | | |
| 2146507 | Ruiz Ruiz, Emilia | Address on file | | | | | | | |
| 821312 | RUIZ RUIZ, ENEIDA | Address on file | | | | | | | |
| 502793 | RUIZ RUIZ, ENEIDA M | Address on file | | | | | | | |
| 502794 | RUIZ RUIZ, EVELIO | Address on file | | | | | | | |
| 821313 | RUIZ RUIZ, FRANCISCA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3390 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502795 | RUIZ RUIZ, FRANCISCO J | Address on file | | | | | | | |
| 502796 | RUIZ RUIZ, GLADYS | Address on file | | | | | | | |
| 502797 | Ruiz Ruiz, Hector | Address on file | | | | | | | |
| 502798 | RUIZ RUIZ, HECTOR | Address on file | | | | | | | |
| 502799 | RUIZ RUIZ, IVETTE | Address on file | | | | | | | |
| 502800 | RUIZ RUIZ, JAIMIE | Address on file | | | | | | | |
| 502801 | RUIZ RUIZ, JOSE | Address on file | | | | | | | |
| 502802 | RUIZ RUIZ, JOSE | Address on file | | | | | | | |
| 502803 | RUIZ RUIZ, JOSE | Address on file | | | | | | | |
| 502804 | RUIZ RUIZ, JOSE A. | Address on file | | | | | | | |
| 502805 | Ruiz Ruiz, Jose A. | Address on file | | | | | | | |
| 502806 | RUIZ RUIZ, JOSE RAUL | Address on file | | | | | | | |
| 502807 | RUIZ RUIZ, JOSSIE | Address on file | | | | | | | |
| 502808 | RUIZ RUIZ, KEILA Y | Address on file | | | | | | | |
| 502809 | RUIZ RUIZ, LUIS | Address on file | | | | | | | |
| 502810 | RUIZ RUIZ, LUIS F | Address on file | | | | | | | |
| 502811 | RUIZ RUIZ, MARIANO | Address on file | | | | | | | |
| 502812 | RUIZ RUIZ, MARTA I. | Address on file | | | | | | | |
| 502813 | RUIZ RUIZ, MIGUEL | Address on file | | | | | | | |
| 502814 | RUIZ RUIZ, MILAGROS | Address on file | | | | | | | |
| 821314 | RUIZ RUIZ, MORAIMA | Address on file | | | | | | | |
| 502815 | RUIZ RUIZ, MYRNALIZ | Address on file | | | | | | | |
| 502816 | RUIZ RUIZ, NAOMY | Address on file | | | | | | | |
| 502817 | RUIZ RUIZ, NELSON I. | Address on file | | | | | | | |
| 1519353 | Ruiz Ruiz, Nilda | Address on file | | | | | | | |
| 1518756 | Ruiz Ruiz, Nilda | Address on file | | | | | | | |
| 1556450 | Ruiz Ruiz, Nilda | Address on file | | | | | | | |
| 1519345 | Ruiz Ruiz, Nilda | Address on file | | | | | | | |
| 502818 | Ruiz Ruiz, Nilda | Address on file | | | | | | | |
| 502819 | RUIZ RUIZ, NOEMI | Address on file | | | | | | | |
| 1825397 | Ruiz Ruiz, Nuncia | Address on file | | | | | | | |
| 502820 | RUIZ RUIZ, OSCAR A | Address on file | | | | | | | |
| 502821 | RUIZ RUIZ, RAYMI | Address on file | | | | | | | |
| 431108 | Ruiz Ruiz, Raymi | Address on file | | | | | | | |
| 502822 | RUIZ RUIZ, RONNIE | Address on file | | | | | | | |
| 502823 | RUIZ RUIZ, WESLY | Address on file | | | | | | | |
| 502824 | RUIZ RUIZ, WILSON | Address on file | | | | | | | |
| 502825 | RUIZ RUIZ, YANIRA E | Address on file | | | | | | | |
| 502826 | RUIZ RUIZ, YELEIDA | Address on file | | | | | | | |
| 502828 | RUIZ RUPERTO, ROSALINDA | Address on file | | | | | | | |
| 854981 | RUIZ RUPERTO, ROSALINDA | Address on file | | | | | | | |
| 502829 | RUIZ SAENZ, JOSE | Address on file | | | | | | | |
| 502830 | RUIZ SAITER, RONALD | Address on file | | | | | | | |
| 1475138 | RUIZ SALAS, ANGELA | Address on file | | | | | | | |
| 1467107 | RUIZ SALAS, ANGELA | Address on file | | | | | | | |
| 502831 | RUIZ SALAZAR, NOEL A | Address on file | | | | | | | |
| 502832 | Ruiz Saldana, Cidney M. | Address on file | | | | | | | |
| 502833 | RUIZ SALERNA, ELIEZER | Address on file | | | | | | | |
| 502834 | RUIZ SANABRIA, MAGALYS | Address on file | | | | | | | |
| 502835 | RUIZ SANCHEZ, ALEXIS | Address on file | | | | | | | |
| 502836 | RUIZ SANCHEZ, ANGEL | Address on file | | | | | | | |
| 502837 | RUIZ SANCHEZ, ANGELICA | Address on file | | | | | | | |
| 502838 | Ruiz Sanchez, Antonio | Address on file | | | | | | | |
| 502839 | RUIZ SANCHEZ, BRAULIO | Address on file | | | | | | | |
| 502840 | Ruiz Sanchez, Carlos A. | Address on file | | | | | | | |
| 502841 | RUIZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 502842 | RUIZ SANCHEZ, EDITH | Address on file | | | | | | | |
| 2052006 | Ruiz Sanchez, Eva I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502843 | RUIZ SANCHEZ, EVALEXA | Address on file | | | | | | | |
| 1596686 | Ruiz Sanchez, Gerardo | Address on file | | | | | | | |
| 502845 | RUIZ SANCHEZ, GERARDO | Address on file | | | | | | | |
| 502844 | Ruiz Sanchez, Gerardo | Address on file | | | | | | | |
| 502846 | RUIZ SANCHEZ, GLADYS | Address on file | | | | | | | |
| 2019367 | Ruiz Sanchez, Gladys | Address on file | | | | | | | |
| 502847 | RUIZ SANCHEZ, HERMINIO | Address on file | | | | | | | |
| 502848 | RUIZ SANCHEZ, IDALIS M. | Address on file | | | | | | | |
| 502849 | RUIZ SANCHEZ, ISIDRO | Address on file | | | | | | | |
| 1610778 | Ruiz Sanchez, Isidro | Address on file | | | | | | | |
| 502850 | RUIZ SANCHEZ, JESUS M | Address on file | | | | | | | |
| 502851 | RUIZ SANCHEZ, JONAL | Address on file | | | | | | | |
| 502852 | RUIZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 1988753 | Ruiz Sanchez, Luz C. | Address on file | | | | | | | |
| 502853 | RUIZ SANCHEZ, MARIA I | Address on file | | | | | | | |
| 502854 | RUIZ SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 1780404 | Ruiz Sanchez, Milcar Benyerre | Address on file | | | | | | | |
| 1882122 | RUIZ SANCHEZ, MILCAR BENYERRE | Address on file | | | | | | | |
| 821316 | RUIZ SANCHEZ, MONICA M | Address on file | | | | | | | |
| 502855 | RUIZ SANCHEZ, NEREIDA | Address on file | | | | | | | |
| 502856 | RUIZ SANCHEZ, NEREIDA I | Address on file | | | | | | | |
| 1831766 | RUIZ SANCHEZ, NILSA | Address on file | | | | | | | |
| 502857 | RUIZ SANCHEZ, NILSA | Address on file | | | | | | | |
| 502858 | RUIZ SANCHEZ, PEDRO G | Address on file | | | | | | | |
| 502859 | RUIZ SANCHEZ, PERCY | Address on file | | | | | | | |
| 502860 | RUIZ SANCHEZ, RAMON | Address on file | | | | | | | |
| 502861 | RUIZ SANCHEZ, REIMUNDO | Address on file | | | | | | | |
| 2222509 | Ruiz Sanchez, Sergio | Address on file | | | | | | | |
| 502862 | RUIZ SANCHEZ, SONIA | Address on file | | | | | | | |
| 502863 | RUIZ SANCHEZ, VENTURA | Address on file | | | | | | | |
| 502864 | RUIZ SANCHEZ, WALESKA | Address on file | | | | | | | |
| 502865 | RUIZ SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 502866 | RUIZ SANCHEZ, YOLANDA N | Address on file | | | | | | | |
| 502867 | RUIZ SANOGUET, JAIME | Address on file | | | | | | | |
| 502868 | RUIZ SANOGUET, MIRIAM | Address on file | | | | | | | |
| 502869 | RUIZ SANTA, SHEILA | Address on file | | | | | | | |
| 502870 | RUIZ SANTALIZ, JOSE J | Address on file | | | | | | | |
| 502872 | RUIZ SANTANA, ANGELICA | Address on file | | | | | | | |
| 502871 | RUIZ SANTANA, ANGELICA | Address on file | | | | | | | |
| 502873 | RUIZ SANTANA, DAI R | Address on file | | | | | | | |
| 502874 | RUIZ SANTANA, EDISON | Address on file | | | | | | | |
| 502875 | RUIZ SANTANA, ELSIE | Address on file | | | | | | | |
| 502876 | RUIZ SANTANA, FERNANDO | Address on file | | | | | | | |
| 502877 | RUIZ SANTANA, JOSE A | Address on file | | | | | | | |
| 1877757 | Ruiz Santana, Luis A | Address on file | | | | | | | |
| 366682 | Ruiz Santana, Norberto | Address on file | | | | | | | |
| 502879 | RUIZ SANTANA, NORBERTO | Address on file | | | | | | | |
| 502880 | Ruiz Santana, Reinaldo | Address on file | | | | | | | |
| 821317 | RUIZ SANTANA, RUBY | Address on file | | | | | | | |
| 502881 | RUIZ SANTANA, RUBY A | Address on file | | | | | | | |
| 502882 | RUIZ SANTIAGO MD, GUSTAVO | Address on file | | | | | | | |
| 502883 | RUIZ SANTIAGO MD, HIRAM A | Address on file | | | | | | | |
| 502884 | RUIZ SANTIAGO, ADRIAN | Address on file | | | | | | | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | Address on file | | | | | | | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | Address on file | | | | | | | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | Address on file | | | | | | | |
| 1602552 | RUIZ SANTIAGO, ADRIAN A | Address on file | | | | | | | |
| 502885 | RUIZ SANTIAGO, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502886 | RUIZ SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 502887 | RUIZ SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 821318 | RUIZ SANTIAGO, ANNETTE | Address on file | | | | | | | |
| 502888 | RUIZ SANTIAGO, ANTHONY | Address on file | | | | | | | |
| 502889 | RUIZ SANTIAGO, BEATRIZ | Address on file | | | | | | | |
| 502890 | RUIZ SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 502891 | RUIZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 502892 | RUIZ SANTIAGO, CECILIA | Address on file | | | | | | | |
| 1534023 | Ruiz Santiago, Celis Bethzaida | Address on file | | | | | | | |
| 502893 | RUIZ SANTIAGO, CELIS BETHZAIDA | Address on file | | | | | | | |
| 502894 | RUIZ SANTIAGO, DAVID | Address on file | | | | | | | |
| 502895 | RUIZ SANTIAGO, EDNIRA | Address on file | | | | | | | |
| 502896 | RUIZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 502897 | RUIZ SANTIAGO, EDWIN R | Address on file | | | | | | | |
| 1866631 | RUIZ SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 502898 | RUIZ SANTIAGO, ELVIN | Address on file | | | | | | | |
| 502899 | RUIZ SANTIAGO, ERIC | Address on file | | | | | | | |
| 502900 | RUIZ SANTIAGO, EVELINDA | Address on file | | | | | | | |
| 502901 | RUIZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 502902 | RUIZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 502903 | RUIZ SANTIAGO, FRANCHESKA | Address on file | | | | | | | |
| 502904 | Ruiz Santiago, Gerardo | Address on file | | | | | | | |
| 502905 | RUIZ SANTIAGO, GLADYS E | Address on file | | | | | | | |
| 502906 | RUIZ SANTIAGO, GLENDA Y | Address on file | | | | | | | |
| 502907 | RUIZ SANTIAGO, HAYDEE | Address on file | | | | | | | |
| 502908 | RUIZ SANTIAGO, HILDA | Address on file | | | | | | | |
| 1699299 | Ruiz Santiago, Hilda | Address on file | | | | | | | |
| 502909 | RUIZ SANTIAGO, IRMA N | Address on file | | | | | | | |
| 502911 | Ruiz Santiago, Ivette | Address on file | | | | | | | |
| 502910 | RUIZ SANTIAGO, IVETTE | Address on file | | | | | | | |
| 502912 | RUIZ SANTIAGO, JESSICA | Address on file | | | | | | | |
| 502913 | RUIZ SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 502914 | RUIZ SANTIAGO, JORGE L | Address on file | | | | | | | |
| 502915 | RUIZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 502916 | RUIZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 502917 | RUIZ SANTIAGO, KENNETH | Address on file | | | | | | | |
| 502918 | RUIZ SANTIAGO, LEIRANNETTE | Address on file | | | | | | | |
| 502919 | RUIZ SANTIAGO, LESBIA I. | Address on file | | | | | | | |
| 502920 | RUIZ SANTIAGO, LOURDES | Address on file | | | | | | | |
| 502921 | RUIZ SANTIAGO, LYANNE | Address on file | | | | | | | |
| 502922 | RUIZ SANTIAGO, MADELENE | Address on file | | | | | | | |
| 502923 | RUIZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 1896064 | Ruiz Santiago, Margarita | Address on file | | | | | | | |
| 502924 | RUIZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 502925 | RUIZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 502926 | RUIZ SANTIAGO, MARIA V | Address on file | | | | | | | |
| 1833107 | Ruiz Santiago, Maria V. | Address on file | | | | | | | |
| 502927 | RUIZ SANTIAGO, MARISOL | Address on file | | | | | | | |
| 502928 | RUIZ SANTIAGO, MARTHA I | Address on file | | | | | | | |
| 502929 | RUIZ SANTIAGO, MARYLINE | Address on file | | | | | | | |
| 502930 | RUIZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 502931 | Ruiz Santiago, Miguel A | Address on file | | | | | | | |
| 502932 | RUIZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 1684675 | Ruiz Santiago, Milagros | Address on file | | | | | | | |
| 502933 | RUIZ SANTIAGO, NEFTALI | Address on file | | | | | | | |
| 502934 | RUIZ SANTIAGO, NELSON | Address on file | | | | | | | |
| 2140955 | Ruiz Santiago, Orlando | Address on file | | | | | | | |
| 502935 | Ruiz Santiago, Rafael D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 502936 | RUIZ SANTIAGO, REBECCA | Address on file | | | | | | | |
| 502937 | RUIZ SANTIAGO, SILVINO | Address on file | | | | | | | |
| 502938 | RUIZ SANTIAGO, TANIA E | Address on file | | | | | | | |
| 821320 | RUIZ SANTIAGO, TANIA E. | Address on file | | | | | | | |
| 821321 | RUIZ SANTIAGO, TATIANA | Address on file | | | | | | | |
| 502939 | RUIZ SANTIAGO, TERESITA | Address on file | | | | | | | |
| 502940 | RUIZ SANTIAGO, WALDEMAR | Address on file | | | | | | | |
| 502941 | RUIZ SANTIAGO, WANDA | Address on file | | | | | | | |
| 502942 | RUIZ SANTIAGO, YAIRANNETTE | Address on file | | | | | | | |
| 821322 | RUIZ SANTOS, CARLOS J | Address on file | | | | | | | |
| 502943 | RUIZ SANTOS, DESIRE | Address on file | | | | | | | |
| 2055092 | Ruiz Santos, Edith | Address on file | | | | | | | |
| 2080773 | RUIZ SANTOS, EDITH | Address on file | | | | | | | |
| 502944 | RUIZ SANTOS, EDITH J | Address on file | | | | | | | |
| 502945 | RUIZ SANTOS, EDMANUEL | Address on file | | | | | | | |
| 502946 | RUIZ SANTOS, GISELLY MARIE | Address on file | | | | | | | |
| 821324 | RUIZ SANTOS, LAYSSA M | Address on file | | | | | | | |
| 502947 | RUIZ SANTOS, MYRTA E | Address on file | | | | | | | |
| 502948 | RUIZ SANTOS, RACHEL | Address on file | | | | | | | |
| 502949 | RUIZ SANTOS, YALITZA | Address on file | | | | | | | |
| 502950 | RUIZ SARRAGA, VICTOR | Address on file | | | | | | | |
| 502951 | RUIZ SEDA, XENIA | Address on file | | | | | | | |
| 1832677 | Ruiz Seda, Xenia | Address on file | | | | | | | |
| 1952804 | RUIZ SEDA, XENIA | Address on file | | | | | | | |
| 2019618 | RUIZ SEDA, XENIA | Address on file | | | | | | | |
| 2011436 | Ruiz Segarra, Carmen E. | Address on file | | | | | | | |
| 502953 | RUIZ SEGARRA, ROLANDO A | Address on file | | | | | | | |
| 502954 | Ruiz Segui, Noida | Address on file | | | | | | | |
| 502955 | RUIZ SENATI, JOSE | Address on file | | | | | | | |
| 1257503 | RUIZ SENCION, JOHANNA M | Address on file | | | | | | | |
| 502956 | Ruiz Sencion, Johanna M | Address on file | | | | | | | |
| 502957 | RUIZ SEPULVEDA, GRACESELY | Address on file | | | | | | | |
| 502958 | RUIZ SEPULVEDA, MELISSA E. | Address on file | | | | | | | |
| 2162077 | Ruiz Sepulveda, Ramon Luis | Address on file | | | | | | | |
| 502959 | RUIZ SEPULVEDA, SALLY | Address on file | | | | | | | |
| 502960 | RUIZ SERRANO, AGUSTIN | Address on file | | | | | | | |
| 502961 | RUIZ SERRANO, ANTONIO | Address on file | | | | | | | |
| 502961 | RUIZ SERRANO, ANTONIO | Address on file | | | | | | | |
| 821325 | RUIZ SERRANO, ANTONIO | Address on file | | | | | | | |
| 1506004 | Ruiz Serrano, Denis F. | Address on file | | | | | | | |
| 1881673 | Ruiz Serrano, Gladys | Address on file | | | | | | | |
| 502962 | RUIZ SERRANO, GLADYS | Address on file | | | | | | | |
| 502963 | RUIZ SERRANO, ISRAEL | Address on file | | | | | | | |
| 502964 | RUIZ SERRANO, IVETTE | Address on file | | | | | | | |
| 821326 | RUIZ SERRANO, IXIA | Address on file | | | | | | | |
| 502965 | RUIZ SERRANO, JORGE I | Address on file | | | | | | | |
| 2035436 | Ruiz Serrano, Jorge Ivan | Address on file | | | | | | | |
| 2042421 | Ruiz Serrano, Jorge Ivan | Address on file | | | | | | | |
| 502966 | RUIZ SERRANO, JOSE | Address on file | | | | | | | |
| 502967 | RUIZ SERRANO, JOSE. | JOSÉ RUIZ SERRANO (POR DERECHO PROPIO) | LOS FLAMBOYANES NÚM 227 HIGH PARK | | | SAN JUAN | PR | 00927 | |
| 1421753 | RUIZ SERRANO, JOSE. | RUIZ SERRANO, JOSE. | LOS FLAMBOYANES NÚM 227 HIGH PARK | | | SAN JUAN | PR | 00927 | |
| 502968 | RUIZ SERRANO, KRYSTEL | Address on file | | | | | | | |
| 502969 | RUIZ SERRANO, MARIA DEL C | Address on file | | | | | | | |
| 502970 | RUIZ SERRANO, MARIA M | Address on file | | | | | | | |
| 2053262 | Ruiz Serrano, Maria M. | Address on file | | | | | | | |
| 2025645 | Ruiz Serrano, Marta Ivette | Address on file | | | | | | | |
| 2025696 | RUIZ SERRANO, MARTA IVETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424513 | RUIZ SERRANO, RAMON | Address on file | | | | | | | |
| 2147724 | Ruiz Serrano, Ramon F. | Address on file | | | | | | | |
| 750174 | RUIZ SERVICENTER ESSO | HC-59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 502971 | RUIZ SIBERON, JOANNA | Address on file | | | | | | | |
| 1584936 | Ruiz Sierra, Belimar | Address on file | | | | | | | |
| 502973 | RUIZ SIERRA, CARMEN | Address on file | | | | | | | |
| 502974 | RUIZ SIERRA, HECTOR | Address on file | | | | | | | |
| 502975 | RUIZ SIERRA, MARCOS | Address on file | | | | | | | |
| 502976 | RUIZ SIERRA, MARIA I | Address on file | | | | | | | |
| 502977 | RUIZ SIERRA, ROSALIA | Address on file | | | | | | | |
| 502978 | RUIZ SIERRRA, RICARDO B. | Address on file | | | | | | | |
| 502979 | Ruiz Silva, Edward | Address on file | | | | | | | |
| 502980 | RUIZ SILVA, HIRAM | Address on file | | | | | | | |
| 502981 | RUIZ SILVA, JOSE | Address on file | | | | | | | |
| 502982 | RUIZ SILVA, JUAN C | Address on file | | | | | | | |
| 2111945 | RUIZ SILVA, JUAN CARLOS | Address on file | | | | | | | |
| 502983 | RUIZ SILVA, MARIBEL | Address on file | | | | | | | |
| 502984 | RUIZ SILVA, MILAGROS M | Address on file | | | | | | | |
| 2028273 | Ruiz Silva, Milagros M. | Address on file | | | | | | | |
| 502985 | RUIZ SINIGAGLIA, GERALD | Address on file | | | | | | | |
| 502986 | RUIZ SINIGAGLIA, WILMER | Address on file | | | | | | | |
| 502987 | RUIZ SISCO, VERONICA | Address on file | | | | | | | |
| 231430 | Ruiz Sola, Isaac | Address on file | | | | | | | |
| 821328 | RUIZ SOLA, ISAAC | Address on file | | | | | | | |
| 1726153 | RUIZ SOLA, ISAAC | Address on file | | | | | | | |
| 502988 | RUIZ SOLA, ISAAC | Address on file | | | | | | | |
| 502989 | RUIZ SOLER, DANIEL A. | Address on file | | | | | | | |
| 821329 | RUIZ SOLER, DESIREE | Address on file | | | | | | | |
| 502990 | RUIZ SOLER, DESIREE | Address on file | | | | | | | |
| 502991 | RUIZ SOLER, GISELLE | Address on file | | | | | | | |
| 502992 | RUIZ SOLER, KEVIN I | Address on file | | | | | | | |
| 502993 | RUIZ SOLIS, MANUEL | Address on file | | | | | | | |
| 821330 | RUIZ SOLTERO, ANGEL | Address on file | | | | | | | |
| 502994 | RUIZ SOLTERO, ANGEL M | Address on file | | | | | | | |
| 502995 | RUIZ SOSA, BEATRIZ | Address on file | | | | | | | |
| 821331 | RUIZ SOSA, BEATRIZ | Address on file | | | | | | | |
| 502996 | Ruiz Sosa, Daniel J. | Address on file | | | | | | | |
| 502997 | RUIZ SOSA, EDWIN | Address on file | | | | | | | |
| 502998 | RUIZ SOSA, FELIPE | Address on file | | | | | | | |
| 502999 | RUIZ SOSA, LUIS | Address on file | | | | | | | |
| 503000 | RUIZ SOSA, MARIA I | Address on file | | | | | | | |
| 503001 | RUIZ SOSA, MONICA | Address on file | | | | | | | |
| 503002 | RUIZ SOSA, STEPHANIE M | Address on file | | | | | | | |
| 503003 | Ruiz Soto, Alexander A. | Address on file | | | | | | | |
| 503004 | RUIZ SOTO, AMPARO | Address on file | | | | | | | |
| 503005 | RUIZ SOTO, ANGEL M | Address on file | | | | | | | |
| 821332 | RUIZ SOTO, ANNETTE | Address on file | | | | | | | |
| 1908784 | Ruiz Soto, Beatriz | Address on file | | | | | | | |
| 503006 | RUIZ SOTO, BEATRIZ | Address on file | | | | | | | |
| 503007 | RUIZ SOTO, CARLOS | Address on file | | | | | | | |
| 503008 | RUIZ SOTO, CARLOS I | Address on file | | | | | | | |
| 503009 | RUIZ SOTO, EDUARDO | Address on file | | | | | | | |
| 503010 | RUIZ SOTO, EVA | Address on file | | | | | | | |
| 503012 | RUIZ SOTO, JEANETTE | Address on file | | | | | | | |
| 821333 | RUIZ SOTO, LINETTE | Address on file | | | | | | | |
| 503013 | RUIZ SOTO, MADELINE | Address on file | | | | | | | |
| 503014 | RUIZ SOTO, MARIA DE LOS | Address on file | | | | | | | |
| 503015 | RUIZ SOTO, MARIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3395 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821334 | RUIZ SOTO, MARISOL | Address on file | | | | | | | |
| 503016 | RUIZ SOTO, MARISOL | Address on file | | | | | | | |
| 821335 | RUIZ SOTO, MARISOL | Address on file | | | | | | | |
| 503017 | RUIZ SOTO, MATEO | Address on file | | | | | | | |
| 503018 | RUIZ SOTO, MINERVA | Address on file | | | | | | | |
| 503019 | RUIZ SOTO, NELSON | Address on file | | | | | | | |
| 503020 | RUIZ SOTO, NILDELIZ | Address on file | | | | | | | |
| 503022 | RUIZ SOTO, OBDULIA | Address on file | | | | | | | |
| 1259547 | RUIZ SOTO, PABLO | Address on file | | | | | | | |
| 503023 | RUIZ SOTO, PAOLA | Address on file | | | | | | | |
| 503024 | RUIZ SOTO, PEDRO R. | Address on file | | | | | | | |
| 503025 | RUIZ SOTO, RAYMUNDO | Address on file | | | | | | | |
| 1368071 | RUIZ SOTO, RENE | Address on file | | | | | | | |
| 503027 | Ruiz Sotomayor, Ramon | Address on file | | | | | | | |
| 503028 | RUIZ SOTOMAYOR, ZULMA E | Address on file | | | | | | | |
| 503029 | RUIZ SUAREZ, AMAURY | Address on file | | | | | | | |
| 503030 | RUIZ SUAREZ, ANGEL | Address on file | | | | | | | |
| 503031 | RUIZ SUAREZ, ANGEL | Address on file | | | | | | | |
| 503032 | RUIZ SUAREZ, ANGEL J. | Address on file | | | | | | | |
| 503033 | Ruiz Suarez, Angel M | Address on file | | | | | | | |
| 503034 | RUIZ SUAREZ, CLARISA | Address on file | | | | | | | |
| 503035 | RUIZ SUAREZ, GLORIA E | Address on file | | | | | | | |
| 1936099 | RUIZ SUAREZ, GLORIA E. | Address on file | | | | | | | |
| 503036 | RUIZ SUAREZ, JOSE A. | Address on file | | | | | | | |
| 503037 | Ruiz Suarez, Leyda | Address on file | | | | | | | |
| 503038 | RUIZ SULE, LUIS | Address on file | | | | | | | |
| 503039 | Ruiz Talavera, Joan V | Address on file | | | | | | | |
| 503040 | RUIZ TALAVERA, JOSE | Address on file | | | | | | | |
| 503041 | RUIZ TALAVERA, LIZANDRA | Address on file | | | | | | | |
| 1615813 | Ruiz Talavera, Lizandra | Address on file | | | | | | | |
| 503042 | RUIZ TALAVERA, MARGARITA | Address on file | | | | | | | |
| 503043 | RUIZ TARDI, JULIA L | Address on file | | | | | | | |
| 1694341 | RUIZ TARDI, JULIA L. | Address on file | | | | | | | |
| 503044 | RUIZ TELESFORO, CLAUDIA Y. | Address on file | | | | | | | |
| 503045 | RUIZ TELLADO, PEDRO | Address on file | | | | | | | |
| 503046 | RUIZ TELLEZ, SHEYLA | Address on file | | | | | | | |
| 503047 | RUIZ TERRON, MAGALIS | Address on file | | | | | | | |
| 503048 | Ruiz Texidor, Alexis | Address on file | | | | | | | |
| 503049 | RUIZ TIBEN, JUANA | Address on file | | | | | | | |
| 503050 | RUIZ TIBEN, RAMON | Address on file | | | | | | | |
| 503051 | RUIZ TIRADO, AGUEDO | Address on file | | | | | | | |
| 503052 | RUIZ TIRADO, ALEXANDRA | Address on file | | | | | | | |
| 503053 | RUIZ TIRADO, CARLOS | Address on file | | | | | | | |
| 503054 | RUIZ TIRADO, ERMELINDA | Address on file | | | | | | | |
| 503055 | RUIZ TOLEDO, LUISA V | Address on file | | | | | | | |
| 503056 | RUIZ TOLEDO, RAFAEL | Address on file | | | | | | | |
| 503057 | RUIZ TOLENTINO, YANIRE | Address on file | | | | | | | |
| 503058 | RUIZ TOLLINCHI, ABRAHAM | Address on file | | | | | | | |
| 503059 | RUIZ TOLLINCHI, FERDINAND | Address on file | | | | | | | |
| 503060 | RUIZ TOLLINCHI, MILDA E | Address on file | | | | | | | |
| 503061 | RUIZ TOMASINI, MARITZA | Address on file | | | | | | | |
| 503062 | RUIZ TOMASSINI, MIRTA | Address on file | | | | | | | |
| 821337 | RUIZ TOMASSINI, MIRTA | Address on file | | | | | | | |
| 503063 | RUIZ TORES, DANNY I | Address on file | | | | | | | |
| 1820794 | Ruiz Toro, Anette | Address on file | | | | | | | |
| 821338 | RUIZ TORO, ANNETTE | Address on file | | | | | | | |
| 503064 | RUIZ TORO, ANNETTE | Address on file | | | | | | | |
| 503065 | RUIZ TORO, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3396 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503066 | RUIZ TORRADO, MYRNA | Address on file | | | | | | | |
| 503067 | RUIZ TORRENS, FRANK | Address on file | | | | | | | |
| 1998300 | Ruiz Torres , Wilfrido | Address on file | | | | | | | |
| 503068 | RUIZ TORRES , ADA | Address on file | | | | | | | |
| 503069 | RUIZ TORRES, AGNES | Address on file | | | | | | | |
| 503070 | RUIZ TORRES, AGNES | Address on file | | | | | | | |
| 503072 | RUIZ TORRES, AIDA | Address on file | | | | | | | |
| 503071 | Ruiz Torres, Aida | Address on file | | | | | | | |
| 503073 | RUIZ TORRES, AIDA I | Address on file | | | | | | | |
| 1490273 | Ruiz Torres, Aixa | Address on file | | | | | | | |
| 503074 | RUIZ TORRES, AIXA | Address on file | | | | | | | |
| 503075 | RUIZ TORRES, ALBA E | Address on file | | | | | | | |
| 503076 | RUIZ TORRES, ANA | Address on file | | | | | | | |
| 1526682 | RUIZ TORRES, ANA C | Address on file | | | | | | | |
| 1513402 | Ruiz Torres, Ana C | Address on file | | | | | | | |
| 503077 | Ruiz Torres, Ana C. | Address on file | | | | | | | |
| 503077 | Ruiz Torres, Ana C. | Address on file | | | | | | | |
| 2033412 | Ruiz Torres, Beatriz | Address on file | | | | | | | |
| 503079 | RUIZ TORRES, BETSY | Address on file | | | | | | | |
| 503080 | RUIZ TORRES, BRENDA LIZ | Address on file | | | | | | | |
| 821340 | RUIZ TORRES, BRYAN A | Address on file | | | | | | | |
| 503081 | RUIZ TORRES, CARMEN | Address on file | | | | | | | |
| 503082 | RUIZ TORRES, CARMEN G | Address on file | | | | | | | |
| 1672539 | Ruiz Torres, Carmen G. | Address on file | | | | | | | |
| 503083 | RUIZ TORRES, CECILIA | Address on file | | | | | | | |
| 503084 | RUIZ TORRES, CLARA | Address on file | | | | | | | |
| 503085 | RUIZ TORRES, CLARIBEL | Address on file | | | | | | | |
| 503086 | RUIZ TORRES, CRUZ | Address on file | | | | | | | |
| 503087 | RUIZ TORRES, DAISY | Address on file | | | | | | | |
| 503088 | RUIZ TORRES, DAMARYS | Address on file | | | | | | | |
| 503089 | Ruiz Torres, David | Address on file | | | | | | | |
| 821341 | RUIZ TORRES, DORA | Address on file | | | | | | | |
| 503090 | RUIZ TORRES, DORA | Address on file | | | | | | | |
| 503091 | RUIZ TORRES, DOUGLAS | Address on file | | | | | | | |
| 503092 | RUIZ TORRES, EDDA G | Address on file | | | | | | | |
| 503093 | RUIZ TORRES, EDNA L | Address on file | | | | | | | |
| 503094 | RUIZ TORRES, ELEUTERIO | Address on file | | | | | | | |
| 1675592 | Ruiz Torres, Eleuterio | Address on file | | | | | | | |
| 503095 | RUIZ TORRES, ELIMAR | Address on file | | | | | | | |
| 821342 | RUIZ TORRES, ELISEO | Address on file | | | | | | | |
| 503096 | RUIZ TORRES, ELISEO | Address on file | | | | | | | |
| 503097 | RUIZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 503098 | RUIZ TORRES, ERIC | Address on file | | | | | | | |
| 503099 | Ruiz Torres, Erick | Address on file | | | | | | | |
| 2125518 | Ruiz Torres, Felicita | Address on file | | | | | | | |
| 503100 | RUIZ TORRES, FELICITA | Address on file | | | | | | | |
| 503101 | RUIZ TORRES, FELICITA | Address on file | | | | | | | |
| 821343 | RUIZ TORRES, GELSON | Address on file | | | | | | | |
| 503102 | RUIZ TORRES, GELSON O | Address on file | | | | | | | |
| 821344 | RUIZ TORRES, GELSON O | Address on file | | | | | | | |
| 503103 | RUIZ TORRES, GLADYS | Address on file | | | | | | | |
| 1762424 | Ruiz Torres, Gladys | Address on file | | | | | | | |
| 503105 | Ruiz Torres, GLORIA M | Address on file | | | | | | | |
| 503106 | RUIZ TORRES, ISRAEL | Address on file | | | | | | | |
| 503107 | RUIZ TORRES, JOEL M. | Address on file | | | | | | | |
| 821346 | RUIZ TORRES, JOHANNA | Address on file | | | | | | | |
| 503108 | RUIZ TORRES, JOSE | Address on file | | | | | | | |
| 503109 | RUIZ TORRES, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3397 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503110 | Ruiz Torres, Jose G | Address on file | | | | | | | |
| 503111 | Ruiz Torres, Jose M | Address on file | | | | | | | |
| 503112 | RUIZ TORRES, JUDITH | Address on file | | | | | | | |
| 503113 | RUIZ TORRES, KEIRY | Address on file | | | | | | | |
| 503114 | RUIZ TORRES, KHARLO | Address on file | | | | | | | |
| 503115 | RUIZ TORRES, LEONIDES | Address on file | | | | | | | |
| 1259548 | RUIZ TORRES, LORMAN | Address on file | | | | | | | |
| 1920269 | Ruiz Torres, Manuel A | Address on file | | | | | | | |
| 503116 | RUIZ TORRES, MARIA | Address on file | | | | | | | |
| 503117 | RUIZ TORRES, MARIA I. | Address on file | | | | | | | |
| 503118 | RUIZ TORRES, MARIBEL | Address on file | | | | | | | |
| 503120 | RUIZ TORRES, MARIBELLE | Address on file | | | | | | | |
| 300969 | RUIZ TORRES, MARIBELLE | Address on file | | | | | | | |
| 503119 | RUIZ TORRES, MARIBELLE | Address on file | | | | | | | |
| 503121 | RUIZ TORRES, MARIO | Address on file | | | | | | | |
| 503122 | RUIZ TORRES, MARISOL | Address on file | | | | | | | |
| 821347 | RUIZ TORRES, MARISOL | Address on file | | | | | | | |
| 503123 | RUIZ TORRES, MARLON | Address on file | | | | | | | |
| 503124 | Ruiz Torres, Mibet | Address on file | | | | | | | |
| 1980332 | Ruiz Torres, Migdalia I. | Address on file | | | | | | | |
| 503126 | Ruiz Torres, Miguel A | Address on file | | | | | | | |
| 503127 | RUIZ TORRES, MILAGROS | Address on file | | | | | | | |
| 503128 | RUIZ TORRES, NEREIDA | Address on file | | | | | | | |
| 821348 | RUIZ TORRES, NICOLE D | Address on file | | | | | | | |
| 503129 | RUIZ TORRES, NOEL | Address on file | | | | | | | |
| 2134628 | Ruiz Torres, Pedro A. | Address on file | | | | | | | |
| 503130 | RUIZ TORRES, PEDRO A. | Address on file | | | | | | | |
| 1898005 | Ruiz Torres, Pedro A. | Address on file | | | | | | | |
| 463296 | RUIZ TORRES, ROBERTO | Address on file | | | | | | | |
| 503132 | RUIZ TORRES, ROBERTO | Address on file | | | | | | | |
| 503131 | RUIZ TORRES, ROBERTO | Address on file | | | | | | | |
| 503133 | RUIZ TORRES, ROBERTO | Address on file | | | | | | | |
| 503134 | RUIZ TORRES, ROCIO C | Address on file | | | | | | | |
| 821351 | RUIZ TORRES, ROCIO C | Address on file | | | | | | | |
| 503135 | RUIZ TORRES, ROSA | Address on file | | | | | | | |
| 503136 | RUIZ TORRES, ROSA M. | Address on file | | | | | | | |
| 503137 | RUIZ TORRES, ROSE | Address on file | | | | | | | |
| 503138 | RUIZ TORRES, RUBEN D | Address on file | | | | | | | |
| 2081502 | RUIZ TORRES, RUBEN D | Address on file | | | | | | | |
| 503139 | RUIZ TORRES, SANDRA L | Address on file | | | | | | | |
| 503140 | RUIZ TORRES, SONIA N | Address on file | | | | | | | |
| 1969858 | Ruiz Torres, Sonia N. | Address on file | | | | | | | |
| 503141 | RUIZ TORRES, SONYA | Address on file | | | | | | | |
| 503142 | RUIZ TORRES, SONYLEE | Address on file | | | | | | | |
| 503143 | RUIZ TORRES, TERESA | Address on file | | | | | | | |
| 503144 | RUIZ TORRES, WILLIAM | Address on file | | | | | | | |
| 503145 | RUIZ TORRES, WILSON | Address on file | | | | | | | |
| 503146 | RUIZ TORRES, YADIRA | Address on file | | | | | | | |
| 503147 | RUIZ TORRES, YAMILETTE | Address on file | | | | | | | |
| 503148 | RUIZ TORRES, YARIBETH | Address on file | | | | | | | |
| 503149 | RUIZ TORRES, ZAHIRA E | Address on file | | | | | | | |
| 503150 | RUIZ TORRES, ZORAIDA | Address on file | | | | | | | |
| 821353 | RUIZ TORRES, ZORAIDA | Address on file | | | | | | | |
| 821354 | RUIZ TORRES, ZORAIDA | Address on file | | | | | | | |
| 503152 | RUIZ TORREZ, MIGUEL A | Address on file | | | | | | | |
| 821355 | RUIZ TQRRES, WILFRIDO | Address on file | | | | | | | |
| 503153 | RUIZ TQRRES, WILFRIDO | Address on file | | | | | | | |
| 503154 | RUIZ TRINTA, JACKELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503155 | RUIZ TROCHE, JOSE A | Address on file | | | | | | | |
| 503156 | RUIZ TROCHE, LUIS | Address on file | | | | | | | |
| 503157 | RUIZ TRUCKING SERVICE | P O BOX 50465 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 503158 | RUIZ TRUJILLO, JAVIER | Address on file | | | | | | | |
| 503159 | RUIZ TRUJILLO, OMAR | Address on file | | | | | | | |
| 503160 | Ruiz Trujillo, Ruben | Address on file | | | | | | | |
| 503161 | RUIZ TUBENS, PABLO | Address on file | | | | | | | |
| 503162 | RUIZ TUBENS, PABLO | Address on file | | | | | | | |
| 503163 | RUIZ TUDO, GABRIELLE | Address on file | | | | | | | |
| 854982 | RUIZ TURELL, JO-ANN | Address on file | | | | | | | |
| 503165 | RUIZ URRUTIA, ANGEL | Address on file | | | | | | | |
| 503166 | RUIZ VALARINO, CARLOS M. | Address on file | | | | | | | |
| 503168 | RUIZ VALCARCEL, JOSE J. | Address on file | | | | | | | |
| 503169 | RUIZ VALE MD, WILLIAM | Address on file | | | | | | | |
| 503170 | RUIZ VALE, RICHARD | Address on file | | | | | | | |
| 821356 | RUIZ VALENTIN, CARLOS | Address on file | | | | | | | |
| 503172 | RUIZ VALENTIN, CARLOS A | Address on file | | | | | | | |
| 1877337 | Ruiz Valentin, Carlos A. | Address on file | | | | | | | |
| 1959697 | Ruiz Valentin, Carlos A. | Address on file | | | | | | | |
| 2102852 | Ruiz Valentin, Carlos A. | Address on file | | | | | | | |
| 1959697 | Ruiz Valentin, Carlos A. | Address on file | | | | | | | |
| 503173 | RUIZ VALENTIN, EVELYN | Address on file | | | | | | | |
| 2176270 | RUIZ VALENTIN, GABRIEL | HC-01 BOX 3009 | | | | Las Marias | PR | 00670 | |
| 503174 | RUIZ VALENTIN, HERMELINDA | Address on file | | | | | | | |
| 1552528 | Ruiz Valentin, Idelfonso | Address on file | | | | | | | |
| 503175 | RUIZ VALENTIN, IDELFONSO | Address on file | | | | | | | |
| 1913080 | Ruiz Valentin, Ines Idalia | Address on file | | | | | | | |
| 503176 | RUIZ VALENTIN, IRIS | Address on file | | | | | | | |
| 503177 | RUIZ VALENTIN, JONATHAN | Address on file | | | | | | | |
| 1421754 | RUIZ VALENTIN, JUAN | GEORGE MICKOL UZDAVINIS VELEZ | EDIF. SANTOS VÉLEZ I 2770 AVE. HOSTOS SUITE 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| 503178 | RUIZ VALENTIN, MADELINE L | Address on file | | | | | | | |
| 503179 | RUIZ VALENTIN, MARIANE | Address on file | | | | | | | |
| 2001756 | Ruiz Valentin, Milagros | Address on file | | | | | | | |
| 821357 | RUIZ VALENTIN, MIRIAM | Address on file | | | | | | | |
| 503180 | RUIZ VALENTIN, MIRIAM Z | Address on file | | | | | | | |
| 503181 | RUIZ VALENTIN, MISAEL | Address on file | | | | | | | |
| 503182 | RUIZ VALENTIN, NICOLLE | Address on file | | | | | | | |
| 503183 | RUIZ VALENTIN, VICTOR | Address on file | | | | | | | |
| 2028290 | RUIZ VALENTIN, WANDA L. | Address on file | | | | | | | |
| 1992373 | Ruiz Valentin, Wanda L. | Address on file | | | | | | | |
| 503184 | RUIZ VALIENTE, FRANCISCO | Address on file | | | | | | | |
| 503185 | RUIZ VALLE, GLORIA B. | Address on file | | | | | | | |
| 503186 | RUIZ VALLE, GUSTAVO | Address on file | | | | | | | |
| 503187 | RUIZ VALLE, JOSE | Address on file | | | | | | | |
| 503188 | RUIZ VALLE, MIGDALIA | Address on file | | | | | | | |
| 503189 | RUIZ VALLE, RAMONITA | Address on file | | | | | | | |
| 503190 | RUIZ VALLE, RAUL | Address on file | | | | | | | |
| 503192 | RUIZ VALLE, ROSA E. | Address on file | | | | | | | |
| 503191 | RUIZ VALLE, ROSA E. | Address on file | | | | | | | |
| 503193 | RUIZ VARAGAS, GRACE | Address on file | | | | | | | |
| 503194 | RUIZ VARELA, HILDA M. | Address on file | | | | | | | |
| 503195 | RUIZ VARGAS, ALEXIS E | Address on file | | | | | | | |
| 503196 | RUIZ VARGAS, CARLOS J | Address on file | | | | | | | |
| 503197 | RUIZ VARGAS, CARMELO | Address on file | | | | | | | |
| 503198 | Ruiz Vargas, Jose A | Address on file | | | | | | | |
| 503199 | Ruiz Vargas, Luis A | Address on file | | | | | | | |
| 503200 | RUIZ VARGAS, LYDIA M | Address on file | | | | | | | |
| 503201 | RUIZ VARGAS, MARIA DE J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503202 | RUIZ VARGAS, MARILYN | Address on file | | | | | | | |
| 503203 | RUIZ VARGAS, NILSA | Address on file | | | | | | | |
| 503204 | RUIZ VARGAS, NORMA | Address on file | | | | | | | |
| 1753215 | Ruiz Vargas, Norma E. | Address on file | | | | | | | |
| 1753215 | Ruiz Vargas, Norma E. | Address on file | | | | | | | |
| 503205 | RUIZ VARGAS, ORLANDO | Address on file | | | | | | | |
| 503206 | RUIZ VARGAS, RIGO H | Address on file | | | | | | | |
| 503207 | RUIZ VARGAS, SAMUEL | Address on file | | | | | | | |
| 821358 | RUIZ VARGAS, SUHEILLA | Address on file | | | | | | | |
| 821359 | RUIZ VARGAS, XACHA | Address on file | | | | | | | |
| 503208 | RUIZ VARGAS, XACHA Y | Address on file | | | | | | | |
| 503209 | RUIZ VARGAS, YOLANDA | Address on file | | | | | | | |
| 503210 | RUIZ VARGAS, ZAMARYS | Address on file | | | | | | | |
| 821360 | RUIZ VARGAS, ZAMARYS | Address on file | | | | | | | |
| 597803 | RUIZ VARGAS, ZAMARYS | Address on file | | | | | | | |
| 1610578 | RUIZ VARGAS, ZAMARYS | Address on file | | | | | | | |
| 503211 | RUIZ VARGAZ GIOVANNA ZOE | Address on file | | | | | | | |
| 2148225 | Ruiz Vasquez, Anselmo | Address on file | | | | | | | |
| 503212 | Ruiz Vazquez, Aida E | Address on file | | | | | | | |
| 503214 | RUIZ VAZQUEZ, ALEX | Address on file | | | | | | | |
| 503213 | Ruiz Vazquez, Alex | Address on file | | | | | | | |
| 1259549 | RUIZ VAZQUEZ, ALEXIS | Address on file | | | | | | | |
| 503215 | Ruiz Vazquez, Alexis | Address on file | | | | | | | |
| 503216 | RUIZ VAZQUEZ, BRIGITT-ANN | Address on file | | | | | | | |
| 503217 | RUIZ VAZQUEZ, CARLOS E | Address on file | | | | | | | |
| 503218 | Ruiz Vazquez, Carlos M | Address on file | | | | | | | |
| 821361 | RUIZ VAZQUEZ, DELMA | Address on file | | | | | | | |
| 503219 | RUIZ VAZQUEZ, DELMA D | Address on file | | | | | | | |
| 503220 | RUIZ VAZQUEZ, DELMA D. | Address on file | | | | | | | |
| 503221 | RUIZ VAZQUEZ, DINA B | Address on file | | | | | | | |
| 821362 | RUIZ VAZQUEZ, DOLORES | Address on file | | | | | | | |
| 503222 | RUIZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 503223 | RUIZ VAZQUEZ, FRANCISCO J | Address on file | | | | | | | |
| 2148425 | Ruiz Vazquez, Henry | Address on file | | | | | | | |
| 503224 | RUIZ VAZQUEZ, HERIBERTO | Address on file | | | | | | | |
| 503225 | RUIZ VAZQUEZ, ILEANETTE | Address on file | | | | | | | |
| 503226 | RUIZ VAZQUEZ, JESUS | Address on file | | | | | | | |
| 503227 | RUIZ VAZQUEZ, JOEL | Address on file | | | | | | | |
| 503228 | RUIZ VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 503229 | RUIZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 503230 | RUIZ VAZQUEZ, JORGE I | Address on file | | | | | | | |
| 503231 | RUIZ VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 2157216 | Ruiz Vazquez, Jose Manuel | Address on file | | | | | | | |
| 2150075 | Ruiz Vazquez, Juan de Dios | Address on file | | | | | | | |
| 503232 | Ruiz Vazquez, Juan R | Address on file | | | | | | | |
| 503233 | RUIZ VAZQUEZ, KENIA MARIE | Address on file | | | | | | | |
| 503234 | RUIZ VAZQUEZ, LAURA E | Address on file | | | | | | | |
| 503235 | RUIZ VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 503236 | RUIZ VAZQUEZ, MELVIN | Address on file | | | | | | | |
| 1877196 | RUIZ VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 1877196 | RUIZ VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 503238 | RUIZ VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 503237 | RUIZ VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 1651918 | Ruiz Vazquez, Nancy | Address on file | | | | | | | |
| 503240 | RUIZ VAZQUEZ, NELLY | Address on file | | | | | | | |
| 503241 | RUIZ VAZQUEZ, RAWI | Address on file | | | | | | | |
| 503242 | RUIZ VAZQUEZ, ROSA J | Address on file | | | | | | | |
| 2063393 | Ruiz Vazquez, Rosa M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503243 | RUIZ VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 1908459 | Ruiz Vazquez, Rosa M. | Address on file | | | | | | | |
| 503244 | RUIZ VAZQUEZ, TATIANA | Address on file | | | | | | | |
| 503245 | RUIZ VAZQUEZ, VLADIMIR | Address on file | | | | | | | |
| 2109164 | Ruiz Vega , Nilda L. | Address on file | | | | | | | |
| 503246 | RUIZ VEGA, ALFONSO | Address on file | | | | | | | |
| 2128648 | Ruiz Vega, Alfonso A | Address on file | | | | | | | |
| 503247 | RUIZ VEGA, ALICIA | Address on file | | | | | | | |
| 854983 | RUIZ VEGA, ALICIA | Address on file | | | | | | | |
| 503248 | RUIZ VEGA, ANGEL | Address on file | | | | | | | |
| 503249 | Ruiz Vega, Antonio | Address on file | | | | | | | |
| 503250 | RUIZ VEGA, CARMEN | Address on file | | | | | | | |
| 503251 | Ruiz Vega, Edgardo | Address on file | | | | | | | |
| 2126114 | Ruiz Vega, Edgardo | Address on file | | | | | | | |
| 503252 | RUIZ VEGA, EDGARDO | Address on file | | | | | | | |
| 503253 | Ruiz Vega, Edgeen | Address on file | | | | | | | |
| 503254 | RUIZ VEGA, ELVING | Address on file | | | | | | | |
| 1702855 | Ruiz Vega, Elving O. | Address on file | | | | | | | |
| 503255 | RUIZ VEGA, GLORIA | Address on file | | | | | | | |
| 503256 | RUIZ VEGA, IVAN R. | Address on file | | | | | | | |
| 503257 | RUIZ VEGA, JOSE | Address on file | | | | | | | |
| 503258 | RUIZ VEGA, JOSE | Address on file | | | | | | | |
| 503259 | RUIZ VEGA, JOSE E. | Address on file | | | | | | | |
| 503260 | RUIZ VEGA, JOSE M | Address on file | | | | | | | |
| 2102612 | Ruiz Vega, Jose M. | Address on file | | | | | | | |
| 503261 | RUIZ VEGA, JUANITA | Address on file | | | | | | | |
| 503262 | RUIZ VEGA, LUIS | Address on file | | | | | | | |
| 1960324 | Ruiz Vega, Luis | Address on file | | | | | | | |
| 503263 | RUIZ VEGA, MARIA A | Address on file | | | | | | | |
| 503264 | RUIZ VEGA, MARIA D | Address on file | | | | | | | |
| 297925 | RUIZ VEGA, MARIA DEL C | Address on file | | | | | | | |
| 2028411 | Ruiz Vega, Maria del C. | Address on file | | | | | | | |
| 1675099 | Ruiz Vega, Maria del C. | Address on file | | | | | | | |
| 503265 | RUIZ VEGA, MARIA M. | Address on file | | | | | | | |
| 821363 | RUIZ VEGA, MARIBEL | Address on file | | | | | | | |
| 821364 | RUIZ VEGA, MAYRA E | Address on file | | | | | | | |
| 503266 | RUIZ VEGA, MILAGROS | Address on file | | | | | | | |
| 503267 | RUIZ VEGA, MILAGROS | Address on file | | | | | | | |
| 503268 | RUIZ VEGA, NILDA L | Address on file | | | | | | | |
| 1425962 | RUIZ VEGA, PEDRO E. | Address on file | | | | | | | |
| 503270 | RUIZ VEGA, RAYMOND | Address on file | | | | | | | |
| 503271 | RUIZ VEGA, ROSA I | Address on file | | | | | | | |
| 821365 | RUIZ VEGA, ROSENDA | Address on file | | | | | | | |
| 503272 | RUIZ VEGA, ROSENDA | Address on file | | | | | | | |
| 821366 | RUIZ VEGA, VICTOR A | Address on file | | | | | | | |
| 503273 | RUIZ VEGA, VICTOR A | Address on file | | | | | | | |
| 503274 | RUIZ VEGA, YOLANDA | Address on file | | | | | | | |
| 503275 | RUIZ VEGA, ZENETH | Address on file | | | | | | | |
| 503276 | RUIZ VEGUILLA, ALBERTO | Address on file | | | | | | | |
| 503277 | RUIZ VEGUILLA, EDWIN | Address on file | | | | | | | |
| 2072525 | RUIZ VELASQUEZ, IRIS I. | Address on file | | | | | | | |
| 503278 | RUIZ VELAZQUEZ, BEATRIZ | Address on file | | | | | | | |
| 821367 | RUIZ VELAZQUEZ, BEATRIZ | Address on file | | | | | | | |
| 503279 | RUIZ VELAZQUEZ, BENJAMIN | Address on file | | | | | | | |
| 503280 | Ruiz Velazquez, Carlos | Address on file | | | | | | | |
| 503281 | RUIZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 503282 | RUIZ VELAZQUEZ, EIDELMARI | Address on file | | | | | | | |
| 821368 | RUIZ VELAZQUEZ, EIDELMARI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503283 | RUIZ VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 503284 | RUIZ VELAZQUEZ, JESSICA | Address on file | | | | | | | |
| 503286 | RUIZ VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 2096619 | Ruiz Velazquez, Judith | Address on file | | | | | | | |
| 503287 | Ruiz Velazquez, Maria De Los A | Address on file | | | | | | | |
| 503288 | RUIZ VELAZQUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 503289 | RUIZ VELAZQUEZ, MARITZA E. | Address on file | | | | | | | |
| 503290 | RUIZ VELAZQUEZ, MILADYS | Address on file | | | | | | | |
| 503291 | RUIZ VELAZQUEZ, RUTH | Address on file | | | | | | | |
| 503293 | RUIZ VELAZQUEZ, YELIXA I | Address on file | | | | | | | |
| 503294 | RUIZ VELEZ, AIXA | Address on file | | | | | | | |
| 2215206 | Ruiz Velez, Alexander | Address on file | | | | | | | |
| 2221194 | Ruiz Velez, Alexander | Address on file | | | | | | | |
| 503295 | RUIZ VELEZ, ANA I. | Address on file | | | | | | | |
| 503296 | RUIZ VELEZ, AURORA | Address on file | | | | | | | |
| 503297 | RUIZ VELEZ, BLANCA | Address on file | | | | | | | |
| 503298 | RUIZ VELEZ, DIANABEL | Address on file | | | | | | | |
| 503300 | RUIZ VELEZ, EDDIE | Address on file | | | | | | | |
| 2133158 | Ruiz Velez, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 503301 | RUIZ VELEZ, ERNESTO | Address on file | | | | | | | |
| 821369 | RUIZ VELEZ, EVA A | Address on file | | | | | | | |
| 503302 | RUIZ VELEZ, FRANCISCO | Address on file | | | | | | | |
| 503303 | RUIZ VELEZ, IVELISSE | Address on file | | | | | | | |
| 503304 | RUIZ VELEZ, JAIME | Address on file | | | | | | | |
| 503305 | RUIZ VELEZ, JAIME | Address on file | | | | | | | |
| 503306 | RUIZ VELEZ, JONATHAN | Address on file | | | | | | | |
| 503307 | RUIZ VELEZ, LUIS | Address on file | | | | | | | |
| 503308 | RUIZ VELEZ, LUZ | Address on file | | | | | | | |
| 821370 | RUIZ VELEZ, LUZ M | Address on file | | | | | | | |
| 503309 | RUIZ VELEZ, LUZ M | Address on file | | | | | | | |
| 503310 | RUIZ VELEZ, MARGARITA | Address on file | | | | | | | |
| 503311 | RUIZ VELEZ, MARIA | Address on file | | | | | | | |
| 503312 | RUIZ VELEZ, MARICELY | Address on file | | | | | | | |
| 821371 | RUIZ VELEZ, MARIO | Address on file | | | | | | | |
| 503313 | RUIZ VELEZ, MARIO | Address on file | | | | | | | |
| 821372 | RUIZ VELEZ, MARIO | Address on file | | | | | | | |
| 503314 | RUIZ VELEZ, MARIO L | Address on file | | | | | | | |
| 503315 | RUIZ VELEZ, MAYDIE C | Address on file | | | | | | | |
| 503316 | RUIZ VELEZ, MAYRA | Address on file | | | | | | | |
| 2081429 | RUIZ VELEZ, MAYRA | Address on file | | | | | | | |
| 821373 | RUIZ VELEZ, MISAEL | Address on file | | | | | | | |
| 503317 | RUIZ VELEZ, NILDA I | Address on file | | | | | | | |
| 419975 | RUIZ VELEZ, RADAMES | Address on file | | | | | | | |
| 821374 | RUIZ VELEZ, RAMONITA M | Address on file | | | | | | | |
| 503318 | RUIZ VELEZ, RAMONITA M | Address on file | | | | | | | |
| 503319 | RUIZ VELEZ, RUBEN | Address on file | | | | | | | |
| 503320 | RUIZ VELEZ, SAMANTHA N. | Address on file | | | | | | | |
| 503321 | RUIZ VELEZ, WILLIAM | Address on file | | | | | | | |
| 503322 | Ruiz Vellon, Edwin | Address on file | | | | | | | |
| 503323 | RUIZ VERAY, MAHARA | Address on file | | | | | | | |
| 503324 | RUIZ VICTORIA, LORENZO | Address on file | | | | | | | |
| 503325 | RUIZ VIDAL, ALIDA | Address on file | | | | | | | |
| 503326 | RUIZ VIDAL, ALIDA | Address on file | | | | | | | |
| 821375 | RUIZ VIDRO, BENJAMIN | Address on file | | | | | | | |
| 503327 | RUIZ VIENTOS, EFRAIN | Address on file | | | | | | | |
| 503328 | RUIZ VIERA, HECTOR | Address on file | | | | | | | |
| 503329 | RUIZ VIGO, KAREN | Address on file | | | | | | | |
| 503330 | RUIZ VILLALPANDO, OCTAVIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503331 | RUIZ VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 503333 | RUIZ VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 503334 | RUIZ VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 821376 | RUIZ VILLANUEVA, CRISTINA | Address on file | | | | | | | |
| 503335 | RUIZ VILLANUEVA, CRISTINA M. | Address on file | | | | | | | |
| 503336 | RUIZ VILLANUEVA, CRISTINA M. | Address on file | | | | | | | |
| 503337 | RUIZ VILLANUEVA, GLADYS | Address on file | | | | | | | |
| 503338 | RUIZ VILLANUEVA, HERMITANIA | Address on file | | | | | | | |
| 503339 | RUIZ VILLANUEVA, JENNIFER | Address on file | | | | | | | |
| 503340 | RUIZ VILLANUEVA, MARGA | Address on file | | | | | | | |
| 503341 | RUIZ VILLANUEVA, PABLO A | Address on file | | | | | | | |
| 503342 | RUIZ VILLEGAS, JOSE | Address on file | | | | | | | |
| 1421755 | RUIZ VILLEGAS, PEDRO | SONIA SIERRA SEPULVEDA | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 503343 | RUIZ VILLEGAS, PEDRO | Address on file | | | | | | | |
| 503343 | RUIZ VILLEGAS, PEDRO | Address on file | | | | | | | |
| 503345 | RUIZ VILLEGAS, SORGALIM | Address on file | | | | | | | |
| 503344 | RUIZ VILLEGAS, SORGALIM | Address on file | | | | | | | |
| 503347 | RUIZ WEAVER, HEATHER | Address on file | | | | | | | |
| 503348 | RUIZ YANTIN, MARIA | Address on file | | | | | | | |
| 503350 | RUIZ ZAMBRANA, ARNALDO | Address on file | | | | | | | |
| 503349 | RUIZ ZAMBRANA, ARNALDO | Address on file | | | | | | | |
| 503351 | RUIZ ZAPATA MEDICAL CORP | HC 1 BOX 8527 | | | | CABO ROJO | PR | 00623-9555 | |
| 503352 | RUIZ ZAPATA, EDWIN | Address on file | | | | | | | |
| 821378 | RUIZ ZAPATA, EDWIN | Address on file | | | | | | | |
| 2013221 | Ruiz Zapata, Edwin | Address on file | | | | | | | |
| 503353 | RUIZ ZAPATA, ELMER | Address on file | | | | | | | |
| 1583622 | Ruiz Zapata, Isabelita | Address on file | | | | | | | |
| 503354 | RUIZ ZAPATA, ISABELITA | Address on file | | | | | | | |
| 503355 | RUIZ ZAPATA, MIRRAEL | Address on file | | | | | | | |
| 503356 | RUIZ ZAYAS, ANGEL L | Address on file | | | | | | | |
| 503357 | RUIZ, AGUSTIN | Address on file | | | | | | | |
| 1648950 | Ruiz, Altita Ruiz | Address on file | | | | | | | |
| 503358 | RUIZ, ALVIN | Address on file | | | | | | | |
| 821379 | Ruiz, ANGELINA | Address on file | | | | | | | |
| 2207426 | Ruiz, Ann M. | Address on file | | | | | | | |
| 503359 | RUIZ, ARCANGEL | Address on file | | | | | | | |
| 821380 | RUIZ, ARLEEN | Address on file | | | | | | | |
| 2158278 | Ruiz, Benigno Calderon | Address on file | | | | | | | |
| 503360 | RUIZ, CARMEN GISELA | Address on file | | | | | | | |
| 503361 | RUIZ, CHRISTOPER A | Address on file | | | | | | | |
| 503362 | RUIZ, DAISY E | Address on file | | | | | | | |
| 1807173 | Ruiz, Dimas | Address on file | | | | | | | |
| 503363 | RUIZ, DOUGLAS | Address on file | | | | | | | |
| 503364 | RUIZ, ELADIO | Address on file | | | | | | | |
| 503365 | RUIZ, ELADIO | Address on file | | | | | | | |
| 503366 | RUIZ, ESTHER | Address on file | | | | | | | |
| 1991902 | Ruiz, Evelyn Matias | Barrio Ensenada C-413 B-28 | | | | Rincon | PR | 00677 | |
| 1527512 | Ruiz, Ezequiel and Michelle | Address on file | | | | | | | |
| 189971 | RUIZ, GEMINELLY RODRIGUEZ | Address on file | | | | | | | |
| 2191077 | RUIZ, IGNACIO PADUA | Address on file | | | | | | | |
| 1701049 | Ruiz, Ivelisse Rodriguez | Address on file | | | | | | | |
| 1421756 | RUIZ, JANCIE | EDWIN PÉREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| 503367 | RUIZ, JOEL | Address on file | | | | | | | |
| 503368 | RUIZ, JOSE | Address on file | | | | | | | |
| 1951719 | Ruiz, Juan | Address on file | | | | | | | |
| 1843498 | Ruiz, Lilliam | Address on file | | | | | | | |
| 503369 | RUIZ, LUIS | Address on file | | | | | | | |
| 503370 | RUIZ, LUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770659 | Ruiz, Luz M. | Address on file | | | | | | | |
| 1995263 | RUIZ, MADELINE LISSETTE | Address on file | | | | | | | |
| 1659822 | Ruiz, Mariluz Calo | Address on file | | | | | | | |
| 1785348 | Ruiz, Maritza | Address on file | | | | | | | |
| 1536128 | Ruiz, Michelle | Address on file | | | | | | | |
| 1628339 | Ruiz, Myriam | Address on file | | | | | | | |
| 1810294 | RUIZ, NELSON | Address on file | | | | | | | |
| 1810294 | RUIZ, NELSON | Address on file | | | | | | | |
| 503371 | RUIZ, NELSON | Address on file | | | | | | | |
| 503372 | RUIZ, OMAR | Address on file | | | | | | | |
| 503373 | RUIZ, PEDRO | Address on file | | | | | | | |
| 503374 | RUIZ, REINALDO | Address on file | | | | | | | |
| 503375 | RUIZ, ROSA M | Address on file | | | | | | | |
| 503376 | RUIZ, SOLYMAR | Address on file | | | | | | | |
| 1791161 | Ruiz, Victor Laboy | Address on file | | | | | | | |
| 821382 | RUIZ, VILMA R | Address on file | | | | | | | |
| 503377 | RUIZ, YOLANDA | Address on file | | | | | | | |
| 503378 | RUIZ, ZULMA M. | Address on file | | | | | | | |
| 503379 | RUIZ,HECTOR M. | Address on file | | | | | | | |
| 503380 | RUIZ,LEOPOLDO | Address on file | | | | | | | |
| 503381 | RUIZ,MIGUEL | Address on file | | | | | | | |
| 2133050 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1764508 | Ruiz-Aviles, Jose | Address on file | | | | | | | |
| 503382 | RUIZBAEZ, GLORIA | Address on file | | | | | | | |
| 503383 | RUIZCRESPO, RUBEN | Address on file | | | | | | | |
| 503384 | RUIZGONZALEZ, CARMEN | Address on file | | | | | | | |
| 503385 | RUIZGONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 503386 | RUIZHERNANDEZ, SYLVIA | Address on file | | | | | | | |
| 503387 | RUIZLOPEZ, PEDRO | Address on file | | | | | | | |
| 2180276 | Ruiz-Mattei, Jose E. | Villas del Sol | 306 Torremolino | | | Carolina | PR | 00985 | |
| 503388 | RUIZMENDEZ, GLADYS | Address on file | | | | | | | |
| 503389 | RUIZMENDEZ, MARIA DEL C. | Address on file | | | | | | | |
| 503390 | RUIZPIZARRO, CARMEN J | Address on file | | | | | | | |
| 503391 | RUIZREYEZ, WILLIAM | Address on file | | | | | | | |
| 503392 | RUIZRIVERA, LESLIE M | Address on file | | | | | | | |
| 2014121 | Ruiz-Rodriguez, Ana M. | Address on file | | | | | | | |
| 503393 | RUIZ-SALGADO, MIGUEL | Address on file | | | | | | | |
| 503394 | RUIZSANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 1992517 | Ruiz-Valentin, Madeline Lissette | Address on file | | | | | | | |
| 750175 | RUIZZOLERT MARTINEZ ORTIZ | Address on file | | | | | | | |
| 750176 | RUKAN LA TRINITARIA S E | EL CEREZAL | 1656 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 503395 | RULEI TING | Address on file | | | | | | | |
| 503396 | RULER'S SCHOOL OFFICE SUPPLY & GIFT SHOP | 67 CALLE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |
| 503397 | RULLAN & ASSOCIATES | PO BOX 932 | | | | UTUADO | PR | 00641 | |
| 821383 | RULLAN AGUADO, NORMA | Address on file | | | | | | | |
| 503398 | RULLAN AGUADO, NORMA | Address on file | | | | | | | |
| 821384 | RULLAN AGUADO, NORMA | Address on file | | | | | | | |
| 503399 | RULLAN ALAGO, MARIBEL A | Address on file | | | | | | | |
| 503400 | RULLAN ALCOVER, YARISA | Address on file | | | | | | | |
| 2008910 | Rullan Algarin, Dennis | Address on file | | | | | | | |
| 503401 | RULLAN ARCELAY, ELIZABETH | Address on file | | | | | | | |
| 503402 | RULLAN ARLEQUIN, DENNIS | Address on file | | | | | | | |
| 1941162 | Rullan Arlequin, Dennis | Address on file | | | | | | | |
| 503403 | RULLAN AYALA, TANIA | Address on file | | | | | | | |
| 503404 | RULLAN BATISTINI, MARCO | Address on file | | | | | | | |
| 821385 | RULLAN BEAUCHAMP, LEZETTE | Address on file | | | | | | | |
| 503405 | RULLAN BEAUCHAMP, LIZETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3404 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503406 | RULLAN BIDOT, MARIA DE LOS A | Address on file | | | | | | | |
| 503407 | RULLAN BORRERO, JANICE | Address on file | | | | | | | |
| 750177 | RULLAN BUXO PSC | I BM PLAZA SUITE 1103 | 654 MU¨OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 503408 | RULLAN BUXO PSC | I BM PLAZA SUITE 1103 | 654 MU¿OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 503409 | RULLAN CABRERA, YAIME M. | Address on file | | | | | | | |
| 503410 | RULLAN CABRERA, YAIME MILAGROS | Address on file | | | | | | | |
| 821386 | RULLAN CALCERRADA, ARLENE | Address on file | | | | | | | |
| 503411 | RULLAN CALCERRADA, ARLENE DEL PILAR | Address on file | | | | | | | |
| 503412 | RULLAN CALCERRADA, LEANNETTTE A | Address on file | | | | | | | |
| 503413 | RULLAN CALES, RIGOBERTO | Address on file | | | | | | | |
| 503414 | RULLAN CAPARROS, CARLOS | Address on file | | | | | | | |
| 503415 | RULLAN CAPARROS, FRANCISCO | Address on file | | | | | | | |
| 503417 | RULLAN CAPARROS, FRANCISCO J. | Address on file | | | | | | | |
| 503418 | RULLAN CARABALLO, SHEILA I. | Address on file | | | | | | | |
| 503419 | RULLAN CARABALLO, WALDEMAR | Address on file | | | | | | | |
| 503420 | RULLAN COLON, DIANA B. | Address on file | | | | | | | |
| 503421 | RULLAN COLON, MARIA | Address on file | | | | | | | |
| 854984 | RULLAN COLON,MARIA T. | Address on file | | | | | | | |
| 2091090 | Rullan Colondres, Celsa | Address on file | | | | | | | |
| 503422 | RULLAN COLONDRES, CELSA | Address on file | | | | | | | |
| 1952935 | RULLAN COLONDRES, EVELYN | BARRIO SALTILLO BARRIO SALTILLO | | | | ADJUNTAS | PR | 00601 | |
| 1952935 | RULLAN COLONDRES, EVELYN | EVELYN RULLEN COLONDRES, MAESTRA | DEPARTAMENTO EDUCACION | BOX 1034 | | ADJUNTAS | PR | 00601 | |
| 503423 | RULLAN COLONDRES, EVELYN | Address on file | | | | | | | |
| 503424 | RULLAN CRUZ, CAROLINA | Address on file | | | | | | | |
| 503425 | RULLAN CRUZ, EGDIA | Address on file | | | | | | | |
| 1940029 | Rullan Cruz, Egdia M. | Address on file | | | | | | | |
| 821387 | RULLAN CRUZ, EGDIA M. | Address on file | | | | | | | |
| 503426 | RULLAN DE JESUS, MARIA A | Address on file | | | | | | | |
| 821388 | RULLAN DE JESUS, MARIA A | Address on file | | | | | | | |
| 503427 | RULLAN DIAZ, LILLIAN | Address on file | | | | | | | |
| 503428 | RULLAN FERRER, SASHA | Address on file | | | | | | | |
| 503429 | RULLAN FERRER, SASHA N | Address on file | | | | | | | |
| 503430 | RULLAN FIGUEROA, JUAN E | Address on file | | | | | | | |
| 1944731 | Rullan Galarza, William | Address on file | | | | | | | |
| 766594 | RULLAN GALARZA, WILLIAM | Address on file | | | | | | | |
| 503431 | RULLAN GALARZA, WILLIAM | Address on file | | | | | | | |
| 503432 | RULLAN GONZALEZ, JAIME | Address on file | | | | | | | |
| 503433 | RULLAN GONZALEZ, KIARA | Address on file | | | | | | | |
| 503435 | RULLAN GRAJALES, SARA R | Address on file | | | | | | | |
| 503436 | RULLAN GUZMAN, EDNA E. | Address on file | | | | | | | |
| 750178 | RULLAN HERMANOS | P.O. BOX 10136 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 503437 | RULLAN HRYHORCZUK, JOHN | Address on file | | | | | | | |
| 503438 | RULLAN MARIN MD, PEDRO J | Address on file | | | | | | | |
| 503439 | RULLAN MARIN, JORGE | Address on file | | | | | | | |
| 503440 | RULLAN MASCARO, JOAQUIN | Address on file | | | | | | | |
| 503441 | RULLAN MATOS, HECTOR J | Address on file | | | | | | | |
| 503442 | RULLAN MELENDEZ, JAIME | Address on file | | | | | | | |
| 503443 | RULLAN MOLINA, FRANCISCO | Address on file | | | | | | | |
| 503444 | RULLAN MONTANEZ, JOSE R. | Address on file | | | | | | | |
| 503445 | RULLAN MONTANEZ, XHAVIERA | Address on file | | | | | | | |
| 1744008 | Rullan Muniz, Heriberto | Address on file | | | | | | | |
| 503446 | RULLAN MUNIZ, HERIBERTO | Address on file | | | | | | | |
| 1611040 | Rullán Muñiz, Heriberto | Address on file | | | | | | | |
| 503448 | RULLAN ORRIOLS, ORLANDO | Address on file | | | | | | | |
| 503448 | RULLAN ORRIOLS, ORLANDO | Address on file | | | | | | | |
| 503449 | RULLAN OTERO, JAY | Address on file | | | | | | | |
| 503450 | RULLAN OTERO, JAY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3405 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503451 | RULLAN OTERO, JAY | Address on file | | | | | | | |
| 503416 | RULLAN OTERO, JOHN | Address on file | | | | | | | |
| 503452 | RULLAN PENA, EMERITA | Address on file | | | | | | | |
| 503453 | RULLAN PENA, ERENIA | Address on file | | | | | | | |
| 503454 | RULLAN PENA, ERVIN | Address on file | | | | | | | |
| 503455 | RULLAN PENA, JUANITA | Address on file | | | | | | | |
| 503456 | RULLAN PENA, NORA | Address on file | | | | | | | |
| 503457 | RULLAN PENA, NORMA | Address on file | | | | | | | |
| 503458 | RULLAN PUJOLS, BETZAIDA | Address on file | | | | | | | |
| 821390 | RULLAN PUJOLS, BETZAIDA I | Address on file | | | | | | | |
| 503459 | RULLAN QUILES, YARITZA | Address on file | | | | | | | |
| 503460 | RULLAN RIOS, CARLOS | Address on file | | | | | | | |
| 503461 | RULLAN RIVERA, ARNALDO | Address on file | | | | | | | |
| 503462 | RULLAN RIVERA, ERY JAYSIER | Address on file | | | | | | | |
| 503463 | RULLAN RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 503464 | RULLAN RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 821391 | RULLAN RODRIGUEZ, JAIME J | Address on file | | | | | | | |
| 503465 | Rullan Rodriguez, Jaime S | Address on file | | | | | | | |
| 503466 | RULLAN RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 821392 | RULLAN ROMERO, TAIRY | Address on file | | | | | | | |
| 503467 | RULLAN RUIZ CONSTRUCTION INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 | |
| 503468 | RULLAN RUIZ GROUP INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 | |
| 503469 | Rullan Ruiz, Noemi | Address on file | | | | | | | |
| 503470 | RULLAN RUIZ, SARA E. | Address on file | | | | | | | |
| 503471 | RULLAN SANTIAGO, CARMEN P | Address on file | | | | | | | |
| 503472 | Rullan Santiago, Israel | Address on file | | | | | | | |
| 503473 | RULLAN SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 503474 | RULLAN SANTIAGO, VICTOR | Address on file | | | | | | | |
| 503475 | RULLAN SOTO, EDGARDO O | Address on file | | | | | | | |
| 1918543 | RULLAN SOTO, EDGARDO O | Address on file | | | | | | | |
| 503476 | RULLAN TORO, AGUSTIN | Address on file | | | | | | | |
| 1421757 | RULLAN TORRES, JESUS M. | JESÚS M. DÍAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 821394 | RULLAN TORRES, NIXZALIZ | Address on file | | | | | | | |
| 503478 | RULLAN VALENTIN, GRACE | Address on file | | | | | | | |
| 503479 | RULLAN VARELA, VANESSA | Address on file | | | | | | | |
| 503480 | RULLAN VARGAS, WANDA | Address on file | | | | | | | |
| 503481 | RULLAN VAZQUEZ, JAIME | Address on file | | | | | | | |
| 503482 | RULLAN VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 503483 | RULLAN VEGA, ALFONSO L | Address on file | | | | | | | |
| 503484 | RULLAN VEGA, JOSE | Address on file | | | | | | | |
| 503485 | RULLAN VELEZ, WILLIAM | Address on file | | | | | | | |
| 1728527 | Rullan Vera, Elizabeth | Address on file | | | | | | | |
| 503486 | RULLAN VERA, ELIZABETH | Address on file | | | | | | | |
| 503487 | RULLAN VERA, JUAN A. | Address on file | | | | | | | |
| 503488 | RULLAN VILANOVA, AMANDA S | Address on file | | | | | | | |
| 503489 | RULLAN VILLANUEVA, LUIS E | Address on file | | | | | | | |
| 1421758 | RULLÁN, CARLOS A. | AMALIA DURÁN SANTIAGO | PO BOX 897 | | | ADJUNTAS | PR | 00601 | |
| 1588273 | Rullan, Leannette | Address on file | | | | | | | |
| 1576138 | RULLAN, LUIS G | Address on file | | | | | | | |
| 503490 | RULLAN, SANTIAGO | Address on file | | | | | | | |
| 503491 | RULLON MASCARO, ANTONIO L. | Address on file | | | | | | | |
| 2123681 | Rullon Muniz, Heriberto | Address on file | | | | | | | |
| 2123167 | Rullon Muniz, Heriberto | Address on file | | | | | | | |
| 2027824 | Rulypuz Romales, Maribel | Address on file | | | | | | | |
| 2027824 | Rulypuz Romales, Maribel | Address on file | | | | | | | |
| 503492 | RUM DIARY PR LLC | B 5 TABONUCO ST | PMB 216 SUITE 248 | | | GUAYNABO | PR | 00968 | |
| 750180 | RUM GENERAL CONTRACTOR CORP | PO BOX 7000 SUITE 30 | | | | SAN SEBASTIAN | PR | 00685 | |
| 503493 | RUMALDO PAGAN MUNOZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503494 | RUMARDA VAZQUEZ ROQUE | Address on file | | | | | | | |
| 750181 | RUMARDO RODRIGUEZ | VILLA KENNEDY | EDIF 33 APT 502 | | | SAN JUAN | PR | 00915 | |
| 503495 | RUMBATALA | URB PALACIOS DEL RIO II | 827 CALLE ROSARIO | | | TOA ALTA | PR | 00953 | |
| 750182 | RUMEL REALTY DEVELOPMENT SE | URB ELVEDADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 750183 | RUMILDO RAMOS MERCADO | URB SANTIAGO | CEFERINO OSORIO CALLE 1 | | | LOIZA | PR | 00772 | |
| 503496 | RUMMEL ARILL, JOYCE | Address on file | | | | | | | |
| 503497 | RUMUALDO DELGADO CRUZ | Address on file | | | | | | | |
| 503498 | RUNDLE GONZALEZ, RAYMOND | Address on file | | | | | | | |
| 503499 | RUNDLE GONZALEZ, RAYMOND E. | Address on file | | | | | | | |
| 503500 | RUNDLE GONZALEZ, VALERIE | Address on file | | | | | | | |
| 750184 | RUNELIO RODRIGUEZ MIRANDA | 74 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 503501 | RUNELIO RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 503502 | RUNMAY MEDIA PRODUCTIONS INC | PO BOX 11850 PMB 425 | | | | SAN JUAN | PR | 00922 | |
| 750185 | RUNNER AUTO CORP | BO CAMPO ALEGRE | PO BOX 69001 SUITE 282 | | | HATILLO | PR | 00659 | |
| 503503 | RUNNER CITY | PLAZA DEL CONDADO MALL LOCAL | # 1 AVE. CONDADO #64 | | | SAN JUAN | PR | 00907 | |
| 503504 | RUNNER PRODUCTIONS INC | 10201 W PICO BLVD | BLDG 12 | | | LOS ANGELES | CA | 90035 | |
| 750186 | RUNNERS CITY | 64 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 850145 | RUNNING PRESS | 125 SOUTH TWENTY-SECOND ST. | | | | PHILADELPHIA | PA | 19103 | |
| 1425963 | RUNSER CINTRÓN, EDWARD | Address on file | | | | | | | |
| 1423144 | RUNSER CINTRÓN, EDWARD | Calle 10 BLQ 10 # 2 Sabana Garden | | | | Carolina | PR | 00983 | |
| 2115101 | Rup Luna, Hilda M. | Address on file | | | | | | | |
| 750187 | RUPER R AMY / CAREERS INC | 208 AVE PONCE DE LEON | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 | |
| 750188 | RUPERT A ANGUITA SERRANO | HC 01 BOX 5355 | | | | CIALES | PR | 00638 | |
| 750189 | RUPERTA CANCEL RIVERA | SOLAR 208 ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 750190 | RUPERTA DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 750191 | RUPERTA DIAZ LOPEZ | Address on file | | | | | | | |
| 503505 | RUPERTA ESTEVES LUCIANO | Address on file | | | | | | | |
| 503506 | RUPERTA GARCES RIVERA | Address on file | | | | | | | |
| 503507 | RUPERTA GARCES RIVERA | Address on file | | | | | | | |
| 503508 | RUPERTA REYES LOPEZ | Address on file | | | | | | | |
| 503509 | RUPERTO ALICEA, JOSE | Address on file | | | | | | | |
| 503510 | RUPERTO ANDRADES RODRIGUEZ | Address on file | | | | | | | |
| 750192 | RUPERTO ANGUITA TORRES | 64 BDA ROSA | | | | MANATI | PR | 00674 | |
| 750193 | RUPERTO BERRIOS CINTRON | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |
| 750194 | RUPERTO BETANCOURT RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 503511 | RUPERTO CARRERO, WILSON | Address on file | | | | | | | |
| 503512 | RUPERTO CORDERO, CARMEN | Address on file | | | | | | | |
| 503513 | RUPERTO CORREA VALENTIN | Address on file | | | | | | | |
| 503514 | RUPERTO FIGUEROA, OMAR | Address on file | | | | | | | |
| 821396 | RUPERTO FIGUEROA, OMAYRA | Address on file | | | | | | | |
| 750195 | RUPERTO GOMEZ LEBRON | 1 COND SANTA ROSA | APT 1053 | | | GUAYAMA | PR | 00784 | |
| 750196 | RUPERTO GOMEZ LEBRON | 105-3 CALLE SANTA ROSA | BO. CORAZON | | | GUAYAMA | PR | 00784 | |
| 503515 | RUPERTO GONZALEZ, AMARILYS | Address on file | | | | | | | |
| 503516 | RUPERTO GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 503517 | RUPERTO GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 1852458 | Ruperto Gonzalez, Milagros | Address on file | | | | | | | |
| 503518 | RUPERTO GUERRERO, EDITH | Address on file | | | | | | | |
| 503519 | RUPERTO HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 750197 | RUPERTO HERNANDEZ SANTIAGO A/C | BANCO DES ECONOMICO DE PR | HC 02 BOX 8358 | | | OROCOVIS | PR | 00720 | |
| 821397 | RUPERTO IBARRONDO, JESSICA | Address on file | | | | | | | |
| 503520 | RUPERTO IRIZARRY, ELVIN | Address on file | | | | | | | |
| 503521 | RUPERTO IRIZARRY, LUIS | Address on file | | | | | | | |
| 750198 | RUPERTO J ROBLES | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 2180251 | Ruperto J. Robles and Ana Belen Frias | PO Box 363973 | | | | San Juan | PR | 00936-3973 | |
| 503522 | RUPERTO JUSTINIANO, KERMEL | Address on file | | | | | | | |
| 503523 | Ruperto Martin, Valerio | Address on file | | | | | | | |
| 2175412 | RUPERTO MARTINEZ SOTOMAYOR | Address on file | | | | | | | |
| 503524 | RUPERTO MARTINEZ, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503525 | RUPERTO MERCADO, BENNY | Address on file | | | | | | | |
| 2113932 | Ruperto Mercado, Lucecita | Address on file | | | | | | | |
| 821399 | RUPERTO MERCADO, LUCECITA | Address on file | | | | | | | |
| 503526 | RUPERTO MERCADO, LUCECITA | Address on file | | | | | | | |
| 503527 | RUPERTO MERCADO, LUIS | Address on file | | | | | | | |
| 503528 | RUPERTO MONT TORRES | Address on file | | | | | | | |
| 750199 | RUPERTO MORALES VALDES | BO CORAZON | H 14-7 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 503529 | RUPERTO MUNIZ, ANGEL L. | Address on file | | | | | | | |
| 503530 | RUPERTO MUNIZ, CARLOS A | Address on file | | | | | | | |
| 1612841 | Ruperto Muniz, Carlos A. | Address on file | | | | | | | |
| 750200 | RUPERTO O GRIFFITH OLIVER | HC 4 BOX 14806 | | | | MOCA | PR | 00676 | |
| 750201 | RUPERTO PADILLA | SOLAR 62 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 503531 | RUPERTO QUILES, BARTOLO | Address on file | | | | | | | |
| 821400 | RUPERTO QUILES, BARTOLO | Address on file | | | | | | | |
| 503532 | Ruperto Quiles, Jose A | Address on file | | | | | | | |
| 503535 | Ruperto Quinonez, Alex O | Address on file | | | | | | | |
| 750202 | RUPERTO RESTO ARZUAGA | HC 1 BOX 8191 | | | | CANOVANAS | PR | 00729 | |
| 503536 | RUPERTO RIJOS PEREZ | Address on file | | | | | | | |
| 503537 | RUPERTO RIOS, LUIS | Address on file | | | | | | | |
| 503538 | RUPERTO RIVERA, ABIGAIL | Address on file | | | | | | | |
| 1594475 | Ruperto Rivera, Abigail | Address on file | | | | | | | |
| 503539 | RUPERTO RIVERA, DORCA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 18282 | | | SAN JUAN | PR | 00908 | |
| 1421759 | RUPERTO RIVERA, DORCA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 18282 | | | SAN JUAN | PR | 00908 | |
| 503540 | RUPERTO RIVERA, DORCAS | Address on file | | | | | | | |
| 503541 | RUPERTO RIVERA, KAREN | Address on file | | | | | | | |
| 503542 | RUPERTO RIVERA, LUIS E. | Address on file | | | | | | | |
| 750203 | RUPERTO RODRIGUEZ COLON | PO BOX 6501 | | | | SANTA ISABEL | PR | 00757 | |
| 503543 | RUPERTO RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 750204 | RUPERTO RODRIGUEZ DESARROLLADORES | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 750205 | RUPERTO RODRIGUEZ MELENDEZ | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| 503545 | RUPERTO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 503546 | RUPERTO RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 750206 | RUPERTO ROSADO CARO | HC 01 BOX 5932 | | | | RINCON | PR | 00697 | |
| 503547 | RUPERTO ROSADO, REINALDO | Address on file | | | | | | | |
| 503548 | RUPERTO RUIZ, LUIS ALBERTO | Address on file | | | | | | | |
| 503549 | RUPERTO RUPERTO, BENITO | Address on file | | | | | | | |
| 503550 | RUPERTO SANTIAGO, PAULA | Address on file | | | | | | | |
| 503551 | RUPERTO SOTO VILLANUEVA | Address on file | | | | | | | |
| 821402 | RUPERTO SOTO, ANA I | Address on file | | | | | | | |
| 503552 | RUPERTO SOTO, ANA I | Address on file | | | | | | | |
| 1750730 | Ruperto Soto, Ana Ivelisse | Address on file | | | | | | | |
| 503553 | RUPERTO SOTO, AWILDA | Address on file | | | | | | | |
| 503554 | RUPERTO SOTO, HERIBERTO | Address on file | | | | | | | |
| 503555 | RUPERTO SOTO, JESUS | Address on file | | | | | | | |
| 503556 | RUPERTO SOTO, RAMON | Address on file | | | | | | | |
| 503557 | RUPERTO SOTO, WILBERTO | Address on file | | | | | | | |
| 503558 | Ruperto Soto, William | Address on file | | | | | | | |
| 503559 | Ruperto Torres, Luis E | Address on file | | | | | | | |
| 503560 | RUPERTO TORRES, OCTAVIO | Address on file | | | | | | | |
| 503561 | RUPERTO TORRES, ORLANDO | Address on file | | | | | | | |
| 503562 | RUPERTO VENTURA BERBERENA | Address on file | | | | | | | |
| 750207 | RUPERT'S OFF ROAD CENTER | HC 2 BOX 8358 | | | | OROCOVIS | PR | 00720 | |
| 503563 | Rupiza Perez, Alexander | Address on file | | | | | | | |
| 503564 | RUPIZA SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 503565 | RUPP SALNAVE, DAVID HOMER | Address on file | | | | | | | |
| 503566 | RUPP SALNAVE, DAVID HOMER | Address on file | | | | | | | |
| 503567 | RUPPERT, ROBERT | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3408 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750208 | RUPPRECHT & PATESHNICK | Address on file | | | | | | | |
| 503568 | RURAL TELECOMM SERVICES, INC. | Cond. Miramar Plaza 954 Ave. Ponce De León | Apt. 16-B | | | San Juan | PR | 00907 | |
| 750209 | RURICO D PINTADO RODRIGUEZ | PMB 349 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 503569 | RURICO S DIAZ APONTE | Address on file | | | | | | | |
| 850146 | RURY'S AURO PART | ALTURAS DE PEÑUELAS II | E-18 CALLE 7 | | | PEÑUELAS | PR | 00624 | |
| 1920885 | Rusado Davile, Hector Luis | Address on file | | | | | | | |
| 503570 | RUSALIS RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 503571 | RUSBELY MENDEZ ADORNO | Address on file | | | | | | | |
| 503572 | RUSBER A RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 1427833 | Rusboldt, Gregory A | Address on file | | | | | | | |
| 1427833 | Rusboldt, Gregory A | Address on file | | | | | | | |
| 1429417 | Rusboldt, Gregory A. | Address on file | | | | | | | |
| 1429417 | Rusboldt, Gregory A. | Address on file | | | | | | | |
| 503573 | Ruscalleda Cortes, Rafael | Address on file | | | | | | | |
| 503574 | RUSCALLEDA ESCOBAR, MARGELY | Address on file | | | | | | | |
| 503575 | Ruscalleda Gonza, Francisco | Address on file | | | | | | | |
| 503576 | RUSCALLEDA GONZALEZ, MARIA J. | Address on file | | | | | | | |
| 854985 | RUSCALLEDA GONZALEZ, MARIA J. | Address on file | | | | | | | |
| 503578 | RUSCALLEDA LEBRON, MARGARITA | Address on file | | | | | | | |
| 503577 | RUSCALLEDA LEBRON, MARGARITA | Address on file | | | | | | | |
| 1259550 | RUSCALLEDA REYES, JORGE | Address on file | | | | | | | |
| 503579 | RUSCALLEDA REYES, LIBERTAD I. | Address on file | | | | | | | |
| 2133516 | Ruscallenda Reyes, Soledad | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 503580 | RUSELL LOPEZ MELENDEZ | Address on file | | | | | | | |
| 750210 | RUSH INDUSTRIAL | P O BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| 750211 | RUSH INDUSTRIAL SERVICE | P O BOX 2020 | SUITE 147 | | | BARCELONETA | PR | 00617 | |
| 750212 | RUSH INDUSTRIAL SERVICE | PO BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| 503581 | RUSH MD , JAMES A | Address on file | | | | | | | |
| 503582 | RUSH PARALEGAL SERVICES INC | EXT FOREST HILLS | CALLE ATENA | | | BAYAMON | PR | 00959 | |
| 750213 | RUSH REFRIGERATION & ELECT SERVICE | PO BOX 368 | | | | AGUADILLA | PR | 00690 | |
| 1431883 | Rush, Shelly | Address on file | | | | | | | |
| 1431883 | Rush, Shelly | Address on file | | | | | | | |
| 503583 | RUSHFORD PADILLA, CATHERINE | Address on file | | | | | | | |
| 503584 | RUSHIAN FELICIANO LACEN | Address on file | | | | | | | |
| 503585 | RUSHMORE LOAN MANAGMENT SERVICES | AVENIDA PONCE DE LEON 221 | | | | SAN JUAN | PR | 00917 | |
| 503586 | RUSI MALDONADO, DAVID | Address on file | | | | | | | |
| 503587 | RUSK BONILLA, NICOLE N | Address on file | | | | | | | |
| 750214 | RUSKAIN A ACEVEDO | URB EL MIRADOR CUPEY | C-10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 750215 | RUSKING J PIMENTEL | FLORAL PARK | 456 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 503588 | RUSMILDY ROMAN LOPEZ | Address on file | | | | | | | |
| 503589 | RUSSE ACEVEDO, WALESKA | Address on file | | | | | | | |
| 2133396 | Russe Berrios, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 503590 | RUSSE BERRIOS, HECTOR M. | Address on file | | | | | | | |
| 503591 | RUSSE CACHO, JESUS F | Address on file | | | | | | | |
| 503592 | RUSSE CORDERO, NORCA I | Address on file | | | | | | | |
| 503593 | RUSSE DAVILA, ANIBAL | Address on file | | | | | | | |
| 503594 | RUSSE DE LEO, MAYKA I | Address on file | | | | | | | |
| 503595 | RUSSE DE LEON, HECTOR | Address on file | | | | | | | |
| 821403 | RUSSE DE LEON, MAYKA I. | Address on file | | | | | | | |
| 503596 | RUSSE GARCIA, ROSA N | Address on file | | | | | | | |
| 854986 | RUSSÉ GARCÍA, ROSA N. | Address on file | | | | | | | |
| 503597 | RUSSE GOMEZ, LIMARIS | Address on file | | | | | | | |
| 503598 | RUSSE GONZALEZ, MARIA DEL | Address on file | | | | | | | |
| 503599 | RUSSE HERNANDEZ, MARY | Address on file | | | | | | | |
| 503600 | RUSSE HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 821404 | RUSSE HERNANDEZ, RICARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 503601 | RUSSE MARRERO, EDMARIE M | Address on file | | | | | | | |
| 503602 | RUSSE MARTINEZ, EDWIN | Address on file | | | | | | | |
| 503603 | RUSSE MARTINEZ, HECTOR | Address on file | | | | | | | |
| 503604 | RUSSE MELENDEZ, GLENDALY | Address on file | | | | | | | |
| 821408 | RUSSE MELENDEZ, JUNMARIE | Address on file | | | | | | | |
| 503605 | RUSSE MELENDEZ, JUNMARIE | Address on file | | | | | | | |
| 821409 | RUSSE MIRANDA, AURA | Address on file | | | | | | | |
| 821410 | RUSSE ORTIZ, FRANCES B | Address on file | | | | | | | |
| 503606 | RUSSE ORTIZ, FRANCES B | Address on file | | | | | | | |
| 503607 | RUSSE OTERO, CARMEN | Address on file | | | | | | | |
| 503608 | RUSSE PEREZ, ANTONIO J. | Address on file | | | | | | | |
| 503609 | RUSSE RAMIREZ, DANIEL S | Address on file | | | | | | | |
| 503610 | RUSSE RAMOS, CYNTHIA M | Address on file | | | | | | | |
| 503611 | RUSSE RIVERA, ENRIQUE | Address on file | | | | | | | |
| 821411 | RUSSE RIVERA, JESUS | Address on file | | | | | | | |
| 821412 | RUSSE ROBLES, MARY C | Address on file | | | | | | | |
| 503613 | RUSSE RUSSE, MARIAISABEL | Address on file | | | | | | | |
| 503614 | RUSSE SANTOS MD, JOSE I | Address on file | | | | | | | |
| 503615 | RUSSE SANTOS, JESUS | Address on file | | | | | | | |
| 503616 | RUSSE SANTOS, RAMON | Address on file | | | | | | | |
| 503617 | RUSSE TORRES, SYLVIA R | Address on file | | | | | | | |
| 503618 | RUSSE, ENIO | Address on file | | | | | | | |
| 503619 | RUSSE, JOSE M. | Address on file | | | | | | | |
| 750216 | RUSSEL E WINDSOR | 535 EAST 70TH ST | | | | NEW YORK | NY | 10021 | |
| 750217 | RUSSELL F FLORENZO CHESNUT | Address on file | | | | | | | |
| 750218 | RUSSELL MARET | 416 W ST | STUDIO 314 | | | NEW YORK | NY | 10014 | |
| 1462919 | Russell Mcmillan, Hazel A | Address on file | | | | | | | |
| 1462129 | Russell McMillan, Hazel A. | Address on file | | | | | | | |
| 1463797 | Russell McMillan, Hazel A. | Address on file | | | | | | | |
| 1460358 | Russell McMillda, Hazel A. | Address on file | | | | | | | |
| 750219 | RUSSELL RODRIGUEZ NAZARIO | D 70 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 750220 | RUSSELL RODRIGUEZ PEREZ | URB SAN ANTONIO | 2231 CALLE DELTA | | | PONCE | PR | 00728-1702 | |
| 503620 | RUSSELL SANTIAGO RIVERA | Address on file | | | | | | | |
| 750221 | RUSSELL STOVER CANDIES INC | 4OO CALLE CALAF SUITE 362 | | | | SAN JUAN | PR | 00918 | |
| 750222 | RUSSELL WHEELER | THE FEDERAL JUDICIAL CENTER | | | | WASHINTONG | DC | 20002-8003 | |
| 503621 | RUSSELL, STEPHANIE | Address on file | | | | | | | |
| 503622 | RUSSELLORAMA, ROBIN | Address on file | | | | | | | |
| 503623 | RUSSI CASILLAS, GISELE M. | Address on file | | | | | | | |
| 503624 | RUSSI CASILLAS, JAVIER A | Address on file | | | | | | | |
| 503625 | RUSSI CASILLAS, ROSA M | Address on file | | | | | | | |
| 503626 | RUSSI CASTRO, KELVIN | Address on file | | | | | | | |
| 503627 | RUSSI CRUZ, BIENVENIDO | Address on file | | | | | | | |
| 503628 | RUSSI DILAN, RAMON A. | Address on file | | | | | | | |
| 503629 | RUSSI DILAN, SONIA | Address on file | | | | | | | |
| 503630 | Russi Hernandez, Noel | Address on file | | | | | | | |
| 503631 | RUSSI SOLER, AIDA I | Address on file | | | | | | | |
| 503632 | RUSSI SOLER, CARMEN D | Address on file | | | | | | | |
| 2162828 | Russi Vazquez, Angel L. | Address on file | | | | | | | |
| 2209490 | Russi, Josue Rios | Address on file | | | | | | | |
| 503633 | RUSSO CORREA, RACHEL M. | Address on file | | | | | | | |
| 503634 | RUSSO CORREA, RAQUEL | Address on file | | | | | | | |
| 503635 | RUSSO MARADEI, SAVERIO | Address on file | | | | | | | |
| 503636 | RUSSO RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 503637 | RUSSO RODRIGUEZ, YUDERKA | Address on file | | | | | | | |
| 2203396 | Russo Suarez, Maria L | Address on file | | | | | | | |
| 750223 | RUSTICO SOSA | VILLA PALMERA ALTO | 365 GAUTIER BENITEZ | | | SAN JUAN | PR | 00907 | |
| 750224 | RUSTIKA | P O BOX 650 | | | | ISABELA | PR | 00662 | |
| 850147 | RUT D RIVERA ENCARNACION | VALLE ARRIBA HEIGHTS | DA16 CALLE 203 | | | CAROLINA | PR | 00983-3702 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 503639 | RUT JONES MEDINA | Address on file | | | | | | | |
| 503640 | RUT M ROMAN TORRES | Address on file | | | | | | | |
| 503641 | RUT M VILLALOBOS COLON | Address on file | | | | | | | |
| 503642 | RUT RIVERA MATOS | Address on file | | | | | | | |
| 503643 | RUT RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 503644 | RUT VELEZ GONZALEZ | Address on file | | | | | | | |
| 503645 | RUTELL FERREIRO, ORLANDO | Address on file | | | | | | | |
| 750225 | RUTGERS LAW JOURNAL | 217N FIFTH ATREET CAMDEN | | | | NEW JERSEY | NJ | 08102-1203 | |
| 503646 | RUTGERS THE STATE UNIVERSITY | 683 HOES LANE WEST | | | | PISCATAWAY | NJ | 08854 | |
| 503647 | RUTGERS THE STATE UNIVERSITY OF NJ | 65 DAVIDSDN RD RM 317 | | | | PISCATAWAY | NJ | 0884545602 | |
| 750228 | RUTH A FIGUEROA CARCOLZE | Address on file | | | | | | | |
| 503648 | RUTH A LEON MELENDEZ | Address on file | | | | | | | |
| 503649 | RUTH A. ORTIZ NAZARIO | LCDA. DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 | |
| 503650 | RUTH ACEVEDO QUINONES | Address on file | | | | | | | |
| 503651 | RUTH ADAMES MENDEZ | Address on file | | | | | | | |
| 750229 | RUTH ALGARIN RIVERA | Address on file | | | | | | | |
| 850148 | RUTH ALMESTICA BATISTA | URB QUINTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 750230 | RUTH ALMODOVAR BERMUDEZ | BOX 741 | | | | COMERIO | PR | 00782 | |
| 750231 | RUTH ALMODOVAR BERMUDEZ | CALLE PROGRESO 7 | | | | COMERIO | PR | 00782 | |
| 750232 | RUTH ALVAREZ TAPIA | URB EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 503652 | RUTH AMY MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 503653 | RUTH ANDINO BULTRON | Address on file | | | | | | | |
| 503654 | RUTH ANGLERO DEL VALLE | Address on file | | | | | | | |
| 750233 | RUTH APONTE | Address on file | | | | | | | |
| 850150 | RUTH ARROYO RODRIGUEZ | VILLA COOPERATIVA | A50 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 750234 | RUTH ASENCIO RIVERA | Address on file | | | | | | | |
| 503655 | RUTH B DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 750235 | RUTH B DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 750236 | RUTH B GARCIA MERCADO | P O BOX 109 | | | | SABANA HOYOS | PR | 00688-0109 | |
| 750237 | RUTH B IRIZARRY IRIZARRY | HC 02 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| 750238 | RUTH B IRIZARRY IRIZARRY / CAFETERIA | HC 01 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| 750239 | RUTH B OTERO MORALES | MAR CHIQUITA APARTMENTS | APT 7 BO BOQUILLA | | | MANATI | PR | 00674 | |
| 750240 | RUTH BAEZ HERNANDEZ | RR 3 BOX 10621 | | | | TOA ALTA | PR | 00953 | |
| 750241 | RUTH BENITEZ DELGADO | SANS SOUCI | O22 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 503656 | RUTH BERBERENA RIVERA | Address on file | | | | | | | |
| 750242 | RUTH BURGOS LA LUZ | C 32 RES EL JAGUAS | | | | CIALES | PR | 00638 | |
| 750243 | RUTH C FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 503657 | RUTH C LOPEZ CACERES | Address on file | | | | | | | |
| 750244 | RUTH C MORALES CRUZ | HC 01 BOX 6625 | | | | JUNCOS | PR | 00777 | |
| 503658 | RUTH CALCANO ORTEGA | Address on file | | | | | | | |
| 750245 | RUTH CALDERON FUENTES | 116 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 | |
| 503659 | RUTH CAPELES MELENDEZ | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 | AVE. Ponce DE LEON | HATO REY | PR | 00917 | |
| 750246 | RUTH CARABALLO CARABALLO | RIO CANAS | 2781 CALLE LASALLE | | | PONCE | PR | 00728-1727 | |
| 503660 | RUTH CARDONA CUADRADO | Address on file | | | | | | | |
| 750247 | RUTH CARMONA APONTE | PO BOX 154 | | | | PUERTO REAL | PR | 00740 | |
| 503662 | RUTH CARRION PEREZ | Address on file | | | | | | | |
| 503663 | RUTH CASTRO ALGARIN | Address on file | | | | | | | |
| 850151 | RUTH CEBALLOS FUENTES | BDA OBRERA | 166 CALLE JOSE STGO BARRETO | | | FAJARDO | PR | 00738-4404 | |
| 503664 | RUTH CEDENO PINERO | Address on file | | | | | | | |
| 750248 | RUTH COLLAZO | RIVIERAS DE CUPEY BAJO | 72 MARFIL | | | SAN JUAN | PR | 00927 | |
| 503665 | RUTH COLLAZO ROSADO | Address on file | | | | | | | |
| 503666 | RUTH COLON DIAZ | Address on file | | | | | | | |
| 750249 | RUTH CONCECION/JUNTA CONDOMINES | EDIF O APT 302 | | | | SAN JUAN | PR | 00923 | |
| 750250 | RUTH CORTEZ GONZALEZ | URB BRISAS | F 8 HATILLO | | | HATILLO | PR | 00659 | |
| 750251 | RUTH CRUZ COLON | Address on file | | | | | | | |
| 750252 | RUTH CRUZ ROLDAN | Address on file | | | | | | | |
| 750253 | RUTH D BARTON STEELE | Address on file | | | | | | | |
| 503667 | RUTH D BERRIOS RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3411 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850152 | RUTH D CLASS VILLANUEVA | PO BOX 390 | | | | AGUADA | PR | 00602 | |
| 750254 | RUTH D DAVILA MALDONADO | URB ALTA VISTA | B 2 CALLE 2 | | | PONCE | PR | 00731 | |
| 750255 | RUTH D DE JESUS ROSADO | PO BOX 496 | | | | TOA ALTA | PR | 00954-0496 | |
| 503669 | RUTH D FLORES FLORES | Address on file | | | | | | | |
| 503670 | RUTH D FRIAS ORTIZ | Address on file | | | | | | | |
| 503671 | RUTH D LOPEZ CARABALLO | Address on file | | | | | | | |
| 503672 | RUTH D LOPEZ MALDONADO | Address on file | | | | | | | |
| 503673 | RUTH D MARQUEZ RUIZ | Address on file | | | | | | | |
| 503674 | RUTH D MARQUEZ VINAS | Address on file | | | | | | | |
| 750256 | RUTH D MELENDEZ MELECIO | HC 1 BOX 25980 | | | | VEGA BAJA | PR | 00693 | |
| 750257 | RUTH D MENDEZ BORRERO | P O BOX 159 | | | | PONCE | PR | 00732 2159 | |
| 750258 | RUTH D OCASIO CORDOVA | Address on file | | | | | | | |
| 750259 | RUTH D PEREZ SANCHEZ | HC 02 BOX 12249` | | | | GURABO | PR | 00778 | |
| 750260 | RUTH D PIBERNUS GUTIERREZ | HC 3 BOX 12944 | | | | CAROLINA | PR | 00987 | |
| 503675 | RUTH D QUINONES TORRES | Address on file | | | | | | | |
| 503676 | RUTH D RAMIREZ | Address on file | | | | | | | |
| 503677 | RUTH D RAMIREZ | Address on file | | | | | | | |
| 750261 | RUTH D RIVERA | C 21 URB SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 750262 | RUTH D RIVERA MELENDEZ | COOP DE VIVIENDAS VILLA KEN | EDIF 37 APT 581 | | | SAN JUAN | PR | 00915 | |
| 750263 | RUTH D RODRIGUEZ ROSA | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | |
| 750264 | RUTH D RUIZ SANTOS | BOX 1173 | | | | CIDRA | PR | 00739 | |
| 503678 | RUTH D TORRES SANCHEZ | Address on file | | | | | | | |
| 750265 | RUTH D. AULET | 1 COND CONCORDIA GDNS APT 3L | | | | SAN JUAN | PR | 00924 | |
| 503679 | RUTH D. CACERES RIVERA | Address on file | | | | | | | |
| 503680 | RUTH D. LOPEZ ALVIRA | Address on file | | | | | | | |
| 503681 | RUTH D. LOPEZ MALDONADO | Address on file | | | | | | | |
| 503682 | RUTH DAMARIS CANALES FALERO | Address on file | | | | | | | |
| 503683 | RUTH DAVILA | Address on file | | | | | | | |
| 750266 | RUTH DAVILA CASILLAS | BOX 7593 | | | | CAROLINA | PR | 00986 | |
| 750267 | RUTH DAVILA RIVERA | COND MONTE SUR APTO H 19 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 503684 | RUTH DE JESUS FIGUEROA | Address on file | | | | | | | |
| 750268 | RUTH DE LA CRUZ | 1649 AVE PONCE DE LEON | PDA 22 | | | SAN JUAN | PR | 00909 | |
| 503685 | RUTH DE ROJAS | Address on file | | | | | | | |
| 503686 | RUTH DEL RIO MIRANDA | Address on file | | | | | | | |
| 503687 | RUTH DEL VALLE FIGUEROA | Address on file | | | | | | | |
| 503688 | RUTH DELGADO | Address on file | | | | | | | |
| 750270 | RUTH DELGADO UBILES | BDA OBRERA | 210 CALLE THOMAS CRUZ | | | HUMACAO | PR | 00791 | |
| 750271 | RUTH DELIA GARCIA ORENGO | PO BOX 72 | | | | PENUELAS | PR | 00624 | |
| 750272 | RUTH DELIA MARINEZ VELEZ | P O BOX 10788 SUITE 114 | | | | PONCE | PR | 00732 0788 | |
| 750273 | RUTH DIAZ | HC 04 BOX 4194 | | | | HUMACAO | PR | 00791 | |
| 503689 | RUTH DIAZ LOPEZ | Address on file | | | | | | | |
| 750274 | RUTH DORIS CRUZ | P.O. BOX 203 | | | | HATILLO | PR | 00659 | |
| 503690 | RUTH E ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 750275 | RUTH E ACOSTA CAQUIAS | HC 3 BOX 13745 | | | | YAUCO | PR | 00698 | |
| 750276 | RUTH E ALAMO ORLANDO | COND VILLAS DEL SEXORIAL | APT 208 | | | SAN JUAN | PR | 00926 | |
| 503691 | RUTH E ALICEA FLORES | Address on file | | | | | | | |
| 750277 | RUTH E ALVARADO SANTIAGO | PO BOX 561 | | | | BARRANQUITAS | PR | 00794 | |
| 750278 | RUTH E APONTE JIMENEZ | Address on file | | | | | | | |
| 503692 | RUTH E APONTE JIMENEZ | Address on file | | | | | | | |
| 750279 | RUTH E AQUINO GARCIA | 12 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791-0097 | |
| 503693 | RUTH E AQUINO GARCIA | Address on file | | | | | | | |
| 503694 | RUTH E AROCHO SANTIAGO | Address on file | | | | | | | |
| 850153 | RUTH E BERMUDEZ MALDONADO | PO BOX 553 | | | | NAGUABO | PR | 00718-0553 | |
| 750280 | RUTH E BERRIOS NAVARRO | LAS MONJAS | 18 CALLE SAN JOSE NORTE | | | SAN JUAN | PR | 00000 | |
| 750281 | RUTH E CARLO RUIZ | BO TORTUGO | RR 3 BOX 4155 | | | SAN JUAN | PR | 00926 | |
| 750282 | RUTH E CARLO TORO | URB RIO PIEDRAS HTS | 188 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 750283 | RUTH E CARRASQUILLO COLON | BDA MARIN | 48 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 750284 | RUTH E CARRILLO MELENDEZ | BO LA PONDEROSA | 422 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750285 | RUTH E CASTRO VEGA | P O BOX 295 | | | | GUANICA | PR | 00653 | |
| 750286 | RUTH E COLON SANCHEZ | PO BOX 978 | | | | BARRANQUITAS | PR | 00794 | |
| 750287 | RUTH E CRUZ ESTRELLA | 8241 SW 7TH COURT | | | | NORTH LAUDERDALE | FL | 33068-2026 | |
| 750288 | RUTH E CRUZ PAULINO | Address on file | | | | | | | |
| 503695 | RUTH E CRUZ PEREZ | Address on file | | | | | | | |
| 750289 | RUTH E CRUZ RIVERA | Address on file | | | | | | | |
| 503696 | RUTH E CRUZ ROBLES | Address on file | | | | | | | |
| 750290 | RUTH E CRUZ VEGA | PUERTO NUEVO 1114 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| 503697 | RUTH E DIAZ CRUZ | Address on file | | | | | | | |
| 503698 | RUTH E FIGUEROA NEGRON | Address on file | | | | | | | |
| 503699 | RUTH E FIGUEROA NEGRON | Address on file | | | | | | | |
| 750291 | RUTH E FONTANEZ MELENDEZ | BDA PASARELL | BUZ 8 CALLE 8 | | | COMERIO | PR | 00782 | |
| 850154 | RUTH E GONZALEZ CANDELARIA | PO BOX 421 | | | | MOROVIS | PR | 00687 | |
| 750292 | RUTH E GONZALEZ GONZALEZ | 275 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 750293 | RUTH E GUERRERO BARIA | PO BOX 2119 | | | | JUNCOS | PR | 00777 | |
| 750294 | RUTH E HEREDIA NEGRON | Address on file | | | | | | | |
| 503700 | RUTH E IBARRONDO RODRIGUEZ | Address on file | | | | | | | |
| 503701 | RUTH E IRIZARRY CRUZ | Address on file | | | | | | | |
| 750295 | RUTH E LAFONTAINE CRUZ | PO BOX 388 | | | | AGUAS BUENAS | PR | 00736 | |
| 750296 | RUTH E LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 503702 | RUTH E MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 503703 | RUTH E MARTINEZ GUZMAN | Address on file | | | | | | | |
| 503704 | RUTH E MATOS RIVERA | Address on file | | | | | | | |
| 750297 | RUTH E MENDEZ MENDEZ | 152 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 503705 | RUTH E MILIAN SUAZO | Address on file | | | | | | | |
| 503706 | RUTH E MUNOZ LASSALLE | Address on file | | | | | | | |
| 750298 | RUTH E ORTIZ AHORRIDO | Address on file | | | | | | | |
| 750299 | RUTH E ORTIZ BARTOLOME | HC 66 BOX 7296 | | | | FAJARDO | PR | 00738 | |
| 750300 | RUTH E ORTIZ LOPEZ | Address on file | | | | | | | |
| 503707 | RUTH E ORTIZ MIRANDA | Address on file | | | | | | | |
| 750301 | RUTH E ORTIZ ORTIZ | Address on file | | | | | | | |
| 750302 | RUTH E ORTIZ ORTIZ | Address on file | | | | | | | |
| 750303 | RUTH E ORTIZ SANCHEZ | Address on file | | | | | | | |
| 750304 | RUTH E PIZARRO RIVERA | VILLA PRADES | CALLE ANGEL MISLAN 846 | | | SAN JUAN | PR | 00924 | |
| 750305 | RUTH E RAMOS FELIZ | CIUDAD JARDIN | 57 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 503708 | RUTH E RAMOS MOJICA | Address on file | | | | | | | |
| 750306 | RUTH E RAMOS SANTOS | HC 01 BOX 5421 | | | | BARCELONETA | PR | 00617 | |
| 503709 | RUTH E RIOS | Address on file | | | | | | | |
| 750307 | RUTH E RIVERA CARTAGENA | URB PUERTO NUEVO | 431 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 750308 | RUTH E RIVERA MELENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 750309 | RUTH E RODRIGUEZ GERENA | VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 750226 | RUTH E RODRIGUEZ MARGUEZ | URB LA PLANICIE | F 8 CALLE 8 | | | CAYEY | PR | 00736 | |
| 750310 | RUTH E ROSA AGOSTO | PO BOX 593 | | | | LAS PIEDRAS | PR | 00771 | |
| 850155 | RUTH E ROSA HERNANDEZ | URB LOS DOMINICOS | J184 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 750311 | RUTH E ROSA RIVERA | Address on file | | | | | | | |
| 750312 | RUTH E ROSARIO RAMOS | URB LA ARBOLEDA | 325 CALLE 15 | | | SALINAS | PR | 00751 | |
| 750313 | RUTH E RUIZ RODRIGUEZ | HC 55 BOX 8412 | | | | CEIBA | PR | 00735-9736 | |
| 750314 | RUTH E SANCHEZ VILLANUEVA | Address on file | | | | | | | |
| 750315 | RUTH E SANTIAGO CRUZ | EXT VISTAS DE CAMUY | 306 | | | CAMUY | PR | 00627-2929 | |
| 503710 | RUTH E SANTIAGO CRUZ | Address on file | | | | | | | |
| 503711 | RUTH E SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 750316 | RUTH E SANTOS OTERO | VILLA DEL REY 1RA SEC | C 18 CALLE WINDSOR | | | CAGUAS | PR | 00725 | |
| 750317 | RUTH E SCHMIDT | Address on file | | | | | | | |
| 503712 | RUTH E SIERRA CANIELAS | Address on file | | | | | | | |
| 750318 | RUTH E SILVA IRIZARRY | PO BOX 4043 | | | | MAYAGUEZ | PR | 00681 | |
| 503713 | RUTH E TORRES HERNANDEZ | Address on file | | | | | | | |
| 503714 | RUTH E TORRES IRIZARRY | Address on file | | | | | | | |
| 750319 | RUTH E TORRES VELAZQUEZ | HC 01 BOX 13701 | | | | GUAYANILLA | PR | 00656-9753 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3413 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503715 | RUTH E VELEZ ROSADO | Address on file | | | | | | | |
| 503716 | RUTH E VICENS HERNANDEZ | Address on file | | | | | | | |
| 503717 | RUTH E VIERA RODRIGUEZ | Address on file | | | | | | | |
| 750320 | RUTH E ZAMORA SANTOS | URB PUERTO NUEVO | 1135 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 503718 | RUTH E. AROCHO SANTIAGO | Address on file | | | | | | | |
| 750321 | RUTH E. COLON MORALES | URB LEVITTOWN LAKES | AX20 CALLE LEONOR E | | | TOA BAJA | PR | 00949 | |
| 503719 | RUTH E. CRUZ ROBLES | Address on file | | | | | | | |
| 503721 | RUTH E. HIRALDO DIAZ | Address on file | | | | | | | |
| 503722 | RUTH E. ROSA RIVERA | Address on file | | | | | | | |
| 750322 | RUTH E. SANES GUZMAN | Address on file | | | | | | | |
| 503723 | RUTH ELAINE LOPEZ DELGADO | Address on file | | | | | | | |
| 750323 | RUTH ELAINE MALDONADO SANTIAGO | JARDS DEL CARIBE | TT 7 CALLE 45 | | | PONCE | PR | 00728 | |
| 750324 | RUTH ENID COLON RIVERA | Address on file | | | | | | | |
| 750325 | RUTH ENID OTERO FERNANDEZ | Address on file | | | | | | | |
| 750326 | RUTH EVELYN CRUZ SANTOS | URB FREIRE | 75 ESMERALDA STREET | | | CIDRA | PR | 00739 | |
| 750327 | RUTH EVELYN MIRANDA ECHEVARRIA | Address on file | | | | | | | |
| 503725 | RUTH EVELYN REYES BERRIOS | Address on file | | | | | | | |
| 750328 | RUTH F LUCIANO PEREZ | BO EL POLVORIN MONACILLO | CARR 21 K 4 H 6 | | | SAN JUAN | PR | 00934 | |
| 503726 | RUTH F MENDOZA FIGUEROA | Address on file | | | | | | | |
| 503727 | RUTH FEBO | Address on file | | | | | | | |
| 750329 | RUTH FEBUS BAEZ | RR 2 BOX 7726 | | | | CIDRA | PR | 00739 | |
| 503728 | RUTH FERNANDEZ CORTADA ESTATE | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| 750330 | RUTH FIGUEROA CAMACHO | URB ALTS DE RIO GRANDE | AA 23 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 750331 | RUTH FIGUEROA RIOS | SANTA JUANA II | D 26 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 750332 | RUTH FIGUEROA RIVERA | PO BOX 1809 | | | | BARCELONETA | PR | 00617 | |
| 750333 | RUTH FLORES MELENDEZ | Address on file | | | | | | | |
| 503734 | RUTH FONSECA BENITEZ | Address on file | | | | | | | |
| 750335 | RUTH G PAGAN ALVARADO | PO BOX 561 | | | | BARRANQUITAS | PR | 00794 | |
| 503736 | RUTH GALINDO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 750337 | RUTH GARCIA LLERA | BDA POLVORIN | 302 CALLE 22 | | | CAYEY | PR | 00736 | |
| 750338 | RUTH GARCIA RODRIGUEZ | APARTADO 724 | | | | CANOVANAS | PR | 00729 | |
| 750339 | RUTH GONZALEZ | Address on file | | | | | | | |
| 750340 | RUTH GONZALEZ BENCO | PO BOX 1569 | | | | MANATI | PR | 00674 | |
| 503729 | RUTH GONZALEZ CABRERA | Address on file | | | | | | | |
| 503730 | RUTH GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 503731 | RUTH GONZALEZ REYES | Address on file | | | | | | | |
| 750341 | RUTH GONZALEZ RODRIGUEZ | 3RA EXT COUNTRY CLUB | 771 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |
| 503732 | RUTH GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 503733 | RUTH GONZALEZ VEGA | Address on file | | | | | | | |
| 503734 | RUTH GRAJALES HERNANDEZ | Address on file | | | | | | | |
| 503735 | RUTH GUERRERO PAREDES | Address on file | | | | | | | |
| 750342 | RUTH H ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 503736 | RUTH H ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 503737 | RUTH H CALO CASTRO | Address on file | | | | | | | |
| 503738 | RUTH H VELEZ ROSADO | Address on file | | | | | | | |
| 503739 | RUTH H VELEZ ROSADO | Address on file | | | | | | | |
| 503740 | RUTH HERNANDEZ AROCHO | Address on file | | | | | | | |
| 503741 | RUTH HERNANDEZ CRUZ | Address on file | | | | | | | |
| 503742 | RUTH HERNANDEZ ROSSI | Address on file | | | | | | | |
| 750343 | RUTH I CLAUDIO MERCADO | Address on file | | | | | | | |
| 850156 | RUTH I PEREZ BURGOS | URB QUINTAS REAL | E19 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969-5289 | |
| 750344 | RUTH I QUINONES ROSSY | Address on file | | | | | | | |
| 503743 | RUTH I RAMOS COLON | Address on file | | | | | | | |
| 503745 | RUTH I RIVERA ORTIZ | Address on file | | | | | | | |
| 750346 | RUTH I RODRIGUEZ SAEZ | BOX 1772 | | | | AIBONITO | PR | 00705 | |
| 503744 | RUTH I SIERRA LOPEZ | Address on file | | | | | | | |
| 503745 | RUTH I TIRADO TIRADO | Address on file | | | | | | | |
| 503746 | RUTH I. FIGUEROA LEBRON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503747 | RUTH I. GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 503748 | RUTH I. GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 750347 | RUTH IGARTUA MARTINEZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 750348 | RUTH J BERMUDEZ | Address on file | | | | | | | |
| 750349 | RUTH J VAZQUEZ JUAN | URB QUINTAS DE ANA | 16 BO ORTIZ | | | TOA ALTA | PR | 00953 | |
| 750350 | RUTH J. MONTALVO NIEVES | Address on file | | | | | | | |
| 750351 | RUTH JANIL MARTINEZ HERNANDEZ | HC -5 BOX 4640 | | | | LAS PIEDRAS | PR | 00771 | |
| 750352 | RUTH JIMENEZ VALENTIN | BO LLANADAS | BOX 4-289 | | | ISABELA | PR | 00662 | |
| 503749 | RUTH K . RIVERA FONSECA | Address on file | | | | | | | |
| 503750 | RUTH K . RIVERA FONSECA | Address on file | | | | | | | |
| 750353 | RUTH K JENSEN DAVILA | P O BOX 22465 | UPR STATION | | | SAN JUAN | PR | 00931-2465 | |
| 750354 | RUTH K. RIVERA FONSECA | Address on file | | | | | | | |
| 503751 | RUTH L COUTO MARRERO | Address on file | | | | | | | |
| 503752 | RUTH L GONZALEZ GUADALUPE | Address on file | | | | | | | |
| 750355 | RUTH L MORENO ROBLES | COND HANNIA MARIA APT 407 T I | | | | GUAYNABO | PR | 00969 | |
| 503753 | RUTH L PAGAN ALVARADO | Address on file | | | | | | | |
| 750356 | RUTH L RIVERA | HC 1 BOX 3133 | | | | VILLALBA | PR | 00766-9701 | |
| 503754 | RUTH L RIVERA PAGAN | Address on file | | | | | | | |
| 750357 | RUTH L TORRES FRED | VILLALBA APARTMENTS | BOX 47 | | | VILLALBA | PR | 00766 | |
| 750358 | RUTH L VAZQUEZ SANTOS | HC 1 BOX 8295 | | | | SALINAS | PR | 00751 | |
| 503755 | RUTH L. GONZALEZ DIAZ | Address on file | | | | | | | |
| 503756 | RUTH L. HERNANDEZ CARDONA | Address on file | | | | | | | |
| 503757 | RUTH LAILANY TRUJILLO RODRIGUEZ | Address on file | | | | | | | |
| 750359 | RUTH LAO CRUZ | URB VILLA GRANADA | 941 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 750360 | RUTH LAUREANO RAMOS | Address on file | | | | | | | |
| 503758 | RUTH LEBRON LOPEZ | Address on file | | | | | | | |
| 750361 | RUTH LILLIAN ARROYO BETANCOURT | 379 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| 503759 | RUTH LINARES PAGAN | Address on file | | | | | | | |
| 750362 | RUTH LIVIA MERCADO | COMUNIDAD COCO I | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 503760 | RUTH LLADO DIAZ | Address on file | | | | | | | |
| 750363 | RUTH LOIZ MELENDEZ | RR 02 BOX 7587 | | | | CIDRA | PR | 00739 | |
| 856962 | RUTH LOPEZ ALVIRA | ESTACION 2308 VL SANTA | | | | CANOVANAS | PR | 00729 | |
| 503761 | RUTH LOPEZ CACERES | Address on file | | | | | | | |
| 750364 | RUTH LOPEZ RIVERA | P O BOX 360919 | | | | SAN JUAN | PR | 00936-0919 | |
| 503762 | RUTH LOPEZ RIVERA | Address on file | | | | | | | |
| 750365 | RUTH LOPEZ ROSARIO | 221 CALLE MATIAS SOTO | | | | CAYEY | PR | 00736 | |
| 503763 | RUTH M ACEVEDO ONEILL | Address on file | | | | | | | |
| 750366 | RUTH M BELTRAN RAMOS | Address on file | | | | | | | |
| 750367 | RUTH M CARABALLO FELICIANO | HC 1 BOX 6672 | | | | GUAYANILLA | PR | 00656 | |
| 503764 | RUTH M CARDONA | Address on file | | | | | | | |
| 750368 | RUTH M CARDONA CARDONA | Address on file | | | | | | | |
| 750369 | RUTH M CARDONA CARDONA | Address on file | | | | | | | |
| 503765 | RUTH M CORNIER MOLINA | Address on file | | | | | | | |
| 750370 | RUTH M CORREA PEREZ | Address on file | | | | | | | |
| 503766 | RUTH M DAVILA MEDINA | Address on file | | | | | | | |
| 503767 | RUTH M DIAZ RIVERA | Address on file | | | | | | | |
| 850157 | RUTH M ESTRADA RAMIREZ | RR 3 BOX 4835 | | | | SAN JUAN | PR | 00926 | |
| 750372 | RUTH M FIGUEROA | URB PUERTO NUEVO | 1253 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| 750373 | RUTH M FLORES SILVA | Address on file | | | | | | | |
| 750374 | RUTH M FORNES LUGO | Address on file | | | | | | | |
| 750375 | RUTH M GARCIA | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 750377 | RUTH M GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 750376 | RUTH M GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 750378 | RUTH M GUTIERREZ RODRIGUEZ | VILLA OLIMPICA | PASEO 6-492 | | | SAN JUAN | PR | 00924 | |
| 503768 | RUTH M GUZMAN FLORES | Address on file | | | | | | | |
| 503769 | RUTH M HERNANDEZ SANTANA | Address on file | | | | | | | |
| 750379 | RUTH M LOPEZ | PO BOX 391 | | | | BARRANQUITAS | PR | 00794 | |
| 750380 | RUTH M LOPEZ RAMIREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3415 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503770 | RUTH M LOPEZ SUAREZ | Address on file | | | | | | | |
| 503771 | RUTH M MAISONET VALENTIN | Address on file | | | | | | | |
| 750381 | RUTH M MALDONADO RIVERA | BO OBRERO 718 CALLE BRAZIL | | | | SAN JUAN | PR | 00915 | |
| 750382 | RUTH M MARTINEZ APONTE | C/O DAISY RODRIGUEZ- OFIC.DE NOM. | COM.SERV. PUBLICOS | OFIC.REC.HUMANOS - PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |
| 750383 | RUTH M MARTINEZ APONTE | JARDINES DE MONACO II | 9 DINAMARCA | | | MANATI | PR | 00674 | |
| 750384 | RUTH M MAYSONET GUZMAN | BO MARICAO | P O BOX 5018 | | | VEGA ALTA | PR | 00692 | |
| 750385 | RUTH M MELENDEZ CAMACHO | Address on file | | | | | | | |
| 503772 | RUTH M MONTANEZ MALDONADO | Address on file | | | | | | | |
| 750386 | RUTH M ORTIZ RIVERA | Address on file | | | | | | | |
| 503773 | RUTH M PAGAN CUSTODIO | Address on file | | | | | | | |
| 503774 | RUTH M PENA LOPEZ | Address on file | | | | | | | |
| 503775 | RUTH M PEREZ MALDONADO | Address on file | | | | | | | |
| 750387 | RUTH M PEREZ MALDONADO | Address on file | | | | | | | |
| 750388 | RUTH M PEREZ RIVERA | Address on file | | | | | | | |
| 750389 | RUTH M PORTALATIN MERCADO | BO JEREALITO | 431 CALLE CULTO | | | ARECIBO | PR | 00612 | |
| 503776 | RUTH M RAMIREZ DOX | Address on file | | | | | | | |
| 750390 | RUTH M REYES PEREZ | PO BOX 556 | | | | BAJADERO | PR | 00616-0556 | |
| 856963 | RUTH M RODRIGUEZ | URB VILLA EVANGELINA | P 182 CALLE 10 | | | MANATI | PR | 00674 | |
| 503777 | RUTH M RODRIGUEZ VALDES | Address on file | | | | | | | |
| 750391 | RUTH M ROSARIO FIGUEROA | RR 2 BOX 6073 | | | | MANATI | PR | 00674 | |
| 750392 | RUTH M RUIZ ACOSTA | EXT ALTA VISTA | WW 4 CALLE 27 | | | PONCE | PR | 00716-4285 | |
| 503778 | RUTH M SANCHEZ AMBERT | Address on file | | | | | | | |
| 503779 | RUTH M SANTANA | Address on file | | | | | | | |
| 503780 | RUTH M SANTANA PABON | Address on file | | | | | | | |
| 503781 | RUTH M SANTANA ROSA | Address on file | | | | | | | |
| 503782 | RUTH M SANTIAGO TOLLINCHI | Address on file | | | | | | | |
| 750393 | RUTH M SANTOS RIVERA | P O BOX 20 | | | | TOA BAJA | PR | 00951 | |
| 750227 | RUTH M SANTOS SANTIAGO | 205 VILLA DE LA ROSA | | | | AIBONITO | PR | 00705 | |
| 850159 | RUTH M SILVA NIEVES | 9 CONDOMINIO FLORIMAR APT 601 | | | | SAN JUAN | PR | 00926-5254 | |
| 503783 | RUTH M STUART DAVILA | Address on file | | | | | | | |
| 503784 | RUTH M TORRES DIAZ | Address on file | | | | | | | |
| 503785 | RUTH M TORRES FRED | Address on file | | | | | | | |
| 503786 | RUTH M TOSADO BONILLA | Address on file | | | | | | | |
| 503787 | RUTH M VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 503788 | RUTH M VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 750394 | RUTH M. FERNANDEZ | Address on file | | | | | | | |
| 503789 | RUTH M. FERNANDEZ | Address on file | | | | | | | |
| 750395 | RUTH M. PEREZ MALDONADO | Address on file | | | | | | | |
| 750396 | RUTH MALDONADO APONTE | NUEVA VIDA | I 83 VALLE 4 A | | | PONCE | PR | 00728-6623 | |
| 750397 | RUTH MALDONADO DELGADO | HC 04 BOX 5020 | | | | HUMACAO | PR | 00791-9516 | |
| 503790 | RUTH MALDONADO DELGADO | Address on file | | | | | | | |
| 750398 | RUTH MALDONADO RODRIGUEZ | PMB 290 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 750399 | RUTH MARENGO RIVERA | Address on file | | | | | | | |
| 503791 | RUTH MARGARITA GARCIA PANTALEON | Address on file | | | | | | | |
| 750400 | RUTH MARIE CORDERO ROSARIO | Address on file | | | | | | | |
| 503792 | RUTH MARIE SANDOVAL RIVERA | Address on file | | | | | | | |
| 503793 | RUTH MARILYN PEREIRA COLOMBA | Address on file | | | | | | | |
| 750401 | RUTH MARJORIE MATOS AROCHO | 299 W AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 503794 | RUTH MARRERO RAMOS | Address on file | | | | | | | |
| 750402 | RUTH MARTINEZ DROZ | HC 2 BOX 8444 | | | | JUANA DIAZ | PR | 00795 | |
| 503795 | RUTH MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 750403 | RUTH MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| 503796 | RUTH MARTINEZ MORALEZ | Address on file | | | | | | | |
| 503797 | RUTH MARTINEZ PACHECO | Address on file | | | | | | | |
| 503798 | RUTH MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 750404 | RUTH MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 750405 | RUTH MARY IRIZARRY MONTALVO | HC 01 BOX 39413 | | | | CABO ROJO | PR | 00923 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503799 | RUTH MELENDEZ PELLOT | LCDA. KATIA RECIO CURET | PO BOX 364512 | | | SAN JUAN | PR | 00936-4512 | |
| 503800 | RUTH MELENDEZ PELLOT | LCDA. KILMARYS MALDONADO PÉREZ(ABOGADA ASEGURADORA) | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 503801 | RUTH MELENDEZ PELLOT | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| 750406 | RUTH MELENDEZ SANCHEZ | PO BOX 291 | | | | COTTO LAUREL | PR | 00780 | |
| 750407 | RUTH MILAN ANAZOGUSTY | Address on file | | | | | | | |
| 503802 | RUTH MILLIAN GARCIA | Address on file | | | | | | | |
| 750408 | RUTH MONGE SANTANA | BO LA CENTRAL | CARR 874 PARC 334 | | | CANOVANAS | PR | 00729 | |
| 750409 | RUTH MONTALVO NIEVES | HC37 BOX 4583 | | | | GUANICA | PR | 00653 | |
| 503803 | RUTH MONTALVO PAGAN | Address on file | | | | | | | |
| 750410 | RUTH MORALES DIAZ | CONDADO MODERNO | N 8 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 750411 | RUTH MORALES GUZMAN | BARRIO INGENIO | 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 850160 | RUTH MORALES RODRIGUEZ | HC 5 BOX 9843 | | | | RIO GRANDE | PR | 00745-9223 | |
| 503804 | RUTH MORALES SANTAELLA | Address on file | | | | | | | |
| 750412 | RUTH MYRIAM PEREZ PEREZ | Address on file | | | | | | | |
| 503805 | RUTH N ALONSO CORTES | Address on file | | | | | | | |
| 750413 | RUTH N ALVAREZ MARTINEZ | URB V HERMOSA | B 28 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 503806 | RUTH N ALVAREZ RAMIREZ | Address on file | | | | | | | |
| 503807 | RUTH N ANTONGIORGI ORTIZ | Address on file | | | | | | | |
| 503808 | RUTH N AYALA REYES | Address on file | | | | | | | |
| 750414 | RUTH N CAMPOS GIL | PO BOX 242 | | | | BARCELONETA | PR | 00617 | |
| 750415 | RUTH N COLLAZO MARTINEZ | COND SEGOVIA APT 2214 | | | | SAN JUAN | PR | 00918 | |
| 750416 | RUTH N COLON DE JESUS | 1127 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| 503809 | RUTH N CORDERO IRIZARRY | Address on file | | | | | | | |
| 503810 | RUTH N COSME RODRIGUEZ | Address on file | | | | | | | |
| 503811 | RUTH N DELGADO TAPIA | Address on file | | | | | | | |
| 503812 | RUTH N FIGUEROA RIVERA | Address on file | | | | | | | |
| 503813 | RUTH N GARCIA PEREZ | Address on file | | | | | | | |
| 503814 | RUTH N GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 750417 | RUTH N GUZMAN FRADERA | P O BOX 134 | | | | TOA BAJA | PR | 00951 | |
| 503815 | RUTH N GUZMAN FRADERA | Address on file | | | | | | | |
| 750418 | RUTH N IGARTUA MARTINEZ | SIERRA MAESTRA | CALLE BLANES Y 54 | | | SAN JUAN | PR | 00923 | |
| 503816 | RUTH N LAMBOY /HAYDEE RODRIGUEZ | Address on file | | | | | | | |
| 750419 | RUTH N LANZO ARROYO | JARDINES DE BORINQUEN | L 39 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 503817 | RUTH N LEDEE RIVERA | Address on file | | | | | | | |
| 750420 | RUTH N MALDONADO NEIFA | URB BUNKER | 14 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 750421 | RUTH N MATOS | H C 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 503818 | RUTH N MATOS | Address on file | | | | | | | |
| 750422 | RUTH N MERCADO CRUZ | URB LOS MAESTROS | 846 C/ JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 503819 | RUTH N MERCADO DE GARCIA | Address on file | | | | | | | |
| 750423 | RUTH N MORILLO LIMARDO | URB HNAS DAVILA | I 17 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 503820 | RUTH N MUNOZ MENDEZ | Address on file | | | | | | | |
| 750424 | RUTH N OCASIO RODRIGUEZ | SAINT JUST | 127 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 503821 | RUTH N ORTIZ ROLDAN | Address on file | | | | | | | |
| 503825 | RUTH N PACHECO MUSSEH | Address on file | | | | | | | |
| 750427 | RUTH N PAGAN RODRIGUEZ | 651 CALLE AGUA DULCE | | | | VEGA BAJA | PR | 00693 | |
| 750426 | RUTH N PAGAN RODRIGUEZ | URB JARDINES DE MONACO I C 4 | CALLE TRINA PADILLA DE SANZ | | | MANATI | PR | 00674 | |
| 850161 | RUTH N PEDRAZA ALEJANDRO | PO BOX 1147 | | | | SAN LORENZO | PR | 00754 | |
| 850162 | RUTH N REPOLLET FIGUEROA | PO BOX 457 | | | | TRUJILLO ALTO | PR | 00977-0457 | |
| 750428 | RUTH N RIVERA COLON | SANTA JUANITA | EE 17 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 750429 | RUTH N RIVERSVALE | PO BOX 270 | | | | MOCA | PR | 00676 | |
| 850163 | RUTH N RODRIGUEZ ACEVEDO | LOMA ALTA | L3 CALLE 13 | | | CAROLINA | PR | 00987-5451 | |
| 503822 | RUTH N RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 750430 | RUTH N RODRIGUEZ FIGUEROA | P O BOX 744 | | | | OROCOVIS | PR | 000720 | |
| 750431 | RUTH N RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 503823 | RUTH N ROSARIO PIZARRO | Address on file | | | | | | | |
| 503824 | RUTH N SALGADO RIVERA | Address on file | | | | | | | |
| 750432 | RUTH N SANTANA MAYORI | PO BOX 1545 | | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3417 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750433 | RUTH N SOLIS BURGOS | URB JARDINES DE CAPARRA | FF 12 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 750434 | RUTH N TORRES CALDERON | HC 1 BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 503825 | RUTH N TORRES CINTRON | Address on file | | | | | | | |
| 850164 | RUTH N VELAZQUEZ ZAYAS | URB COLINAS | 404 CALLE ANTURIO | | | PEÑUELAS | PR | 00624 | |
| 750435 | RUTH N. COSME RODRIGUEZ | PUERTO NUEVO | 607 CALLE ARABIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 750436 | RUTH N. GONZALEZ CONDE | Address on file | | | | | | | |
| 503826 | RUTH N. GONZALEZ CONDE | Address on file | | | | | | | |
| 503827 | RUTH N. SANCHEZ VALENTIN | Address on file | | | | | | | |
| 503828 | RUTH NAVEDO BORIA | Address on file | | | | | | | |
| 503829 | RUTH NAZARIO MONTALVO | Address on file | | | | | | | |
| 750437 | RUTH NEVAREZ CHEVERE | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 503830 | RUTH NEVAREZ MORALES | Address on file | | | | | | | |
| 503831 | RUTH NOEMÍ DE JESÚS GONZÁLEZ Y OTROS | LCDA. HAYDEÉ E. ZAPATA AYALA | C-10 URB. VILLA CLEMENTINA | CAMINO ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 750438 | RUTH NOEMI OSORIO MILLAN | RES MANUEL A PEREZ | A 24 APT 285 | | | SAN JUAN | PR | 00928 | |
| 503832 | RUTH NOEMI RIVERA DE JESUS | Address on file | | | | | | | |
| 503833 | RUTH NOVOA LOPEZ | Address on file | | | | | | | |
| 503834 | RUTH NOVOA LOPEZ | Address on file | | | | | | | |
| 503835 | RUTH O CAPLLONCH MALDONADO | Address on file | | | | | | | |
| 750439 | RUTH O COUVERTIER REYES | Address on file | | | | | | | |
| 503836 | RUTH O. CAPLLONCH MALDONADO | Address on file | | | | | | | |
| 750440 | RUTH OCASIO RODRIGUEZ | HC 08 BOX 51647 | | | | HATILLO | PR | 00659 | |
| 503837 | RUTH OLIVERAS LOPEZ | Address on file | | | | | | | |
| 503838 | RUTH OLMO LLAMAS | Address on file | | | | | | | |
| 503839 | RUTH ORLANDO ORTIZ | Address on file | | | | | | | |
| 503840 | RUTH ORTA ANES | Address on file | | | | | | | |
| 503841 | RUTH ORTA ANES | Address on file | | | | | | | |
| 850165 | RUTH ORTEGA | P.O. Box 191764 | | | | San Juan | PR | 00919-1764 | |
| 503842 | RUTH ORTIZ ALVARADO | Address on file | | | | | | | |
| 503843 | RUTH ORTIZ GUZMAN | Address on file | | | | | | | |
| 750441 | RUTH ORTIZ MARRERO | URB VILLAMADRID | P 1 CALLE 17 | | | COAMO | PR | 00769 | |
| 750442 | RUTH ORTIZ MARTINEZ | 13 URB VEGA LINDA | | | | JAYUYA | PR | 00664 | |
| 750443 | RUTH ORTIZ MARTINEZ | URB VEGA LINDA BOX 158 | | | | JAYUYA | PR | 00664 | |
| 503844 | RUTH ORTIZ ORTIZ | Address on file | | | | | | | |
| 750444 | RUTH OSORIO MILLAN | RES MANUEL A PEREZ | EDIF A 24 APT 285 | | | SAN JUAN | PR | 00923 | |
| 750445 | RUTH OTERO PAGAN | PO BOX 142586 | | | | ARECIBO | PR | 00614 | |
| 503845 | RUTH P RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 750446 | RUTH PADILLA | URB BORINQUEN | Q34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| 503846 | RUTH PAGAN BAYONA | Address on file | | | | | | | |
| 750447 | RUTH PARRILLA CARRASQUILLO | 207 CALLE REYES SUR | | | | CAYEY | PR | 00736 | |
| 750448 | RUTH PASCUAL ANDINO | Address on file | | | | | | | |
| 750450 | RUTH PASCUAL ANDINO | Address on file | | | | | | | |
| 750449 | RUTH PASCUAL ANDINO | Address on file | | | | | | | |
| 503847 | RUTH PENA LLANOS | Address on file | | | | | | | |
| 503848 | RUTH PEREZ PENA | Address on file | | | | | | | |
| 503849 | RUTH PEREZ VALDEZ | Address on file | | | | | | | |
| 750451 | RUTH PIZARRO CARRASQUILLO | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 503850 | RUTH PIZARRO RODRIGUEZ | Address on file | | | | | | | |
| 503851 | RUTH QUILES OLMO | Address on file | | | | | | | |
| 503852 | RUTH QUINONES FORTY | Address on file | | | | | | | |
| 750452 | RUTH QUINONES MARQUES | VILLAS DE LOMAS VERDES | 103 EDIF C | | | SAN JUAN | PR | 00926 | |
| 503853 | RUTH QUINONES MARRERO | Address on file | | | | | | | |
| 503854 | RUTH QUINONES MARTINEZ | Address on file | | | | | | | |
| 503855 | RUTH QUINONES PIZARRO | Address on file | | | | | | | |
| 750453 | RUTH QUINTANA RIVERA | HC 07 BOX 2871 | | | | PONCE | PR | 00731-9642 | |
| 503856 | RUTH R ORTEGA RIVERA | Address on file | | | | | | | |
| 503857 | RUTH R ORTEGA RIVERA | Address on file | | | | | | | |
| 503858 | RUTH RAMOS DE BARED | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3418 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750454 | RUTH RAMOS MALDONADO | URB SANTA TERESITA | AS 3 CALLE 13 | | | PONCE | PR | 00731 | |
| 750456 | RUTH RAMOS RIVERA | URB REPARTO MONTELLANO | J37 CALLE B | | | CAYEY | PR | 00736 | |
| 750455 | RUTH RAMOS RIVERA | Address on file | | | | | | | |
| 750457 | RUTH RAQUEL ORTEGA RIVERA | Address on file | | | | | | | |
| 750458 | RUTH RESTREPO RUA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 503859 | RUTH REYES | Address on file | | | | | | | |
| 503860 | RUTH REYES RAMOS | Address on file | | | | | | | |
| 750459 | RUTH RIVAS VAZQUEZ | VILLA PALMERAS | 371 PALACIOS | | | SAN JUAN | PR | 00915 | |
| 503861 | RUTH RIVERA CINTRON | Address on file | | | | | | | |
| 750460 | RUTH RIVERA DAVILA | JOSE H RAMIREZ | ED 11 P1 APT 57 | | | RIO GRANDE | PR | 00745 | |
| 503862 | RUTH RIVERA DIAZ | Address on file | | | | | | | |
| 750461 | RUTH RIVERA FELIX | HC 01 BOX 4834 | | | | JAYUYA | PR | 00664 | |
| 750462 | RUTH RIVERA MARTINEZ | HC 01 BOX 3225 | | | | LAS MARIAS | PR | 00670 | |
| 750463 | RUTH RIVERA MENDEZ | RES ERNESTO RAMOS ANTONINI | EDIF 70 APT 712 | | | SAN JUAN | PR | 00924 | |
| 750464 | RUTH RIVERA REYES | Address on file | | | | | | | |
| 750465 | RUTH RIVERA RODRIGUEZ | URB LOS CAOBOS | 1161 CALLE ALBIZIA | | | PONCE | PR | 00731 | |
| 750466 | RUTH RIVERA TORRES | Address on file | | | | | | | |
| 750467 | RUTH RIVERA VELEZ | 2079 AVE D | | | | SAN JUAN | PR | 00915 | |
| 750468 | RUTH RODRIGUEZ | 3 411 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 750470 | RUTH RODRIGUEZ PACHECO | VILLA BORINQUEN | 409 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 850166 | RUTH RODRIGUEZ RAMOS | URB RAFAEL BERMUDEZ | G5 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 750471 | RUTH RODRIGUEZ SANTIAGO | 46909 TRUMPET CIRCLE STERLING | | | | VIRGINIA | VA | 20164 | |
| 750472 | RUTH RODRIGUEZ SEVILLA | PARC LA LUISA M | 25 CALLE PERLA | | | MANATI | PR | 00674 | |
| 750473 | RUTH ROJAS TIRADO | Address on file | | | | | | | |
| 503863 | RUTH ROMAN VAZQUEZ | Address on file | | | | | | | |
| 750474 | RUTH ROQUE MORALES | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 | |
| 503864 | RUTH ROSA CABRERA | Address on file | | | | | | | |
| 503865 | RUTH ROSA CORCINO | Address on file | | | | | | | |
| 503866 | RUTH ROSA PIMENTEL | Address on file | | | | | | | |
| 750475 | RUTH ROSA SOLIS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 750476 | RUTH ROSADO FEBUS | PO BOX 1916 | | | | COROZAL | PR | 00783 | |
| 750477 | RUTH ROSARIO CENTENO | SANTA JUANITA | AK 86 CALLE GALICEA | | | BAYAMON | PR | 00957 | |
| 750478 | RUTH ROSARIO FERRER | PARC TIBURONES | BZN 23 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 503867 | RUTH ROSARIO RUIZ | Address on file | | | | | | | |
| 750479 | RUTH RUIZ AMARO | Address on file | | | | | | | |
| 750480 | RUTH RUIZ GONZALEZ | LAS AMERICAS HOUSING | BLQ 11 APT 241 | | | PONCE | PR | 00717-0660 | |
| 503868 | RUTH RUIZ MULERO | Address on file | | | | | | | |
| 750481 | RUTH S CHRIS STEAK HOUSE 15 INC | SAN JUAN GRAND HOTEL | 187 CARR ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 503869 | RUTH S CRUZ COSME | Address on file | | | | | | | |
| 750482 | RUTH S MEDINA ROSARIO | HC 1 BOX 4664 | | | | TRUJILLO ALTO | PR | 00976 | |
| 503870 | RUTH S ORENGO ARROYO | Address on file | | | | | | | |
| 503871 | RUTH S ORENGO ARROYO | Address on file | | | | | | | |
| 503872 | RUTH S ROSARIO DELGADO | Address on file | | | | | | | |
| 503873 | RUTH S ROSARIO DELGADO | Address on file | | | | | | | |
| 503874 | RUTH S. CASTILLO VARGAS | Address on file | | | | | | | |
| 503876 | RUTH S. CASTILLO VARGAS | Address on file | | | | | | | |
| 503875 | RUTH S. CASTILLO VARGAS | Address on file | | | | | | | |
| 503483 | RUTH S. CASTILLO VARGAS | Address on file | | | | | | | |
| 750484 | RUTH SAEZ VEGA | COND JARDINES METROPOLITANOS 1 | APTO 11 B | | | SAN JUAN | PR | 00927 | |
| 503877 | RUTH SALIVA TORRES | Address on file | | | | | | | |
| 750485 | RUTH SANCHEZ SANCHEZ | LA CENTRAL | PARC 50 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 750486 | RUTH SANTAELLA BENABE | Address on file | | | | | | | |
| 503878 | RUTH SANTANA RODRIGUEZ/ DYNAMIC SOLAR | Address on file | | | | | | | |
| 503879 | RUTH SANTIAGO | Address on file | | | | | | | |
| 503880 | RUTH SANTIAGO GARCIA | Address on file | | | | | | | |
| 503881 | RUTH SANTIAGO QUIÑONES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3419 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750488 | RUTH SERRANO CORREA | Address on file | | | | | | | |
| 503883 | RUTH SILVA PEREZ | Address on file | | | | | | | |
| 503884 | RUTH SOTO NOGUERAS | Address on file | | | | | | | |
| 503885 | RUTH STEWART CRUZ | Address on file | | | | | | | |
| 750489 | RUTH TORO PEREZ | BDA MEDIA LUNA | 452 CALLE DEGETAU | | | FAJARDO | PR | 00758 | |
| 503886 | RUTH TORRADO TAPIAS | Address on file | | | | | | | |
| 750490 | RUTH TORRES BERMUDEZ | P O BOX 3545 | | | | JUNCOS | PR | 00777 | |
| 750491 | RUTH TORRES CAQUIAS | URB RIO CANAS | 1815 MAKENZIE | | | PONCE | PR | 00728-1830 | |
| 750492 | RUTH TORRES LUCIANO | CAPARRA TERRACE | CALLE 27 SE 798 | | | SAN JUAN | PR | 00921 | |
| 750493 | RUTH TORRES MARQUEZ | P O BOX 410 | | | | GURABO | PR | 00778 | |
| 503887 | RUTH V BAEZ MORALES | Address on file | | | | | | | |
| 503888 | RUTH V BAEZ MORALES | Address on file | | | | | | | |
| 750494 | RUTH V ESTRADA HERNANDEZ | RES FELIPE S OSORIO | EDIF 22 APT 153 | | | CAROLINA | PR | 00985 | |
| 750495 | RUTH V ROSA HERNANDEZ | SECTOR LOS MOROS | 4 CALLE AZALEA | | | ARECIBO | PR | 00612 | |
| 750496 | RUTH V. NINA ESTRELLA | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 29C | | | SAN JUAN | PR | 00923 | |
| 750497 | RUTH VALCARCEL GONZALEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 750498 | RUTH VALEDON MARTINEZ | PARC TIBURON | BZN 323 | | | BARCELONETA | PR | 00617 | |
| 750499 | RUTH VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 750500 | RUTH VALENTIN AMAIZ | PARC PANAINIS | | | | VEGA BAJA | PR | 00693 | |
| 750501 | RUTH VANESA ROMAN MORALES | URB VISTA AZUL | X 8 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 750502 | RUTH VARGAS CANCEL | HC 1 BOX 5337 | | | | BARCELONETA | PR | 00617 | |
| 503889 | RUTH VARGAS SERRANO | Address on file | | | | | | | |
| 750503 | RUTH VAZQUEZ SANCHEZ | 138 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 | |
| 750504 | RUTH VEGA GONZALEZ | Address on file | | | | | | | |
| 503890 | RUTH VEGA LUNA | Address on file | | | | | | | |
| 503891 | RUTH VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 750505 | RUTH VELEZ ROSA | LEVITTOWN | K 1283 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 750506 | RUTH VELEZ SANCHEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 503892 | RUTH VILLANUEVA VEGA | Address on file | | | | | | | |
| 750507 | RUTH VILLANUEVA VEGA | Address on file | | | | | | | |
| 750508 | RUTH WALTERS NIEVES | Address on file | | | | | | | |
| 503893 | RUTH Y ACEVEDO SANTIAGO | Address on file | | | | | | | |
| 750509 | RUTH Y CRUZ ALTURET | PO BOX 993 | | | | CEIBA | PR | 00735 | |
| 503894 | RUTH Y MUNIZ OQUENDO | Address on file | | | | | | | |
| 1577110 | RUTH Y RIVERA REYES | Address on file | | | | | | | |
| 503895 | RUTH Z DIAZ SANTIAGO | Address on file | | | | | | | |
| 750510 | RUTH Z GONZALEZ DIAZ | URB BONNEVILLE HTS | D5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 503896 | RUTHELY ESCOBAR GONZALEZ | Address on file | | | | | | | |
| 750511 | RUTHELYN MOLINA RODRIGUEZ | Address on file | | | | | | | |
| 503897 | RUTHERFORD LOPEZ, JORGE | Address on file | | | | | | | |
| 503898 | RUTHERFORD SMITH / OLGA SMITH | Address on file | | | | | | | |
| 503899 | Ruthmarie Hernandez Maldonado | Address on file | | | | | | | |
| 503900 | Ruthmarie Hernandez Maldonado | Address on file | | | | | | | |
| 503901 | RUTHMARIE VILLAFAÑE QUINTERO | Address on file | | | | | | | |
| 750512 | RUTHMARIE VILLAFAÑE QUINTERO | Address on file | | | | | | | |
| 503902 | RUTHMARIE VILLAFADE QUINTERO | Address on file | | | | | | | |
| 503903 | RUTHMARY VELAZQUEZ DELGADO | Address on file | | | | | | | |
| 503904 | RUTHMARY VELAZQUEZ DELGADO | Address on file | | | | | | | |
| 503905 | RUTHNESY CURRÁS PANIAGUA | LCDO. PEDRO NIEVES COLÓN | PO BOX 367840 | | | SAN JUAN | PR | 00936-7840 | |
| 750513 | RUTH'S CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |
| 750514 | RUTSA SE GENERAL CONSTRACTORS | P.O. BOX 38 | | | | SAINT JUST | PR | 00978 | |
| 503906 | RUTTELL COLON, MARIA | Address on file | | | | | | | |
| 503907 | RUTTELL COLON, SHEILA | Address on file | | | | | | | |
| 503908 | RUTTELL FERREIRO, RICARDO | Address on file | | | | | | | |
| 503909 | RUTTELL VELEZ, IVANELYS | Address on file | | | | | | | |
| 503910 | RUTZEN LOPEZ, CRISTINA | Address on file | | | | | | | |
| 503911 | RUTZEN LOPEZ, ISABEL | Address on file | | | | | | | |
| 503913 | RUTZEN LOPEZ, ISABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3420 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503914 | RUVALCABA MD , JAIME G | Address on file | | | | | | | |
| 503915 | RUVIRA MELENDEZ, JULIO | Address on file | | | | | | | |
| 503916 | RUVIRA OCASIO, JESSICA | Address on file | | | | | | | |
| 503917 | RUVIRA OCASIO, JULIETTE | Address on file | | | | | | | |
| 503918 | RUVIRA OCASIO, JULIO | Address on file | | | | | | | |
| 503919 | RUVIRA OCASIO, SORAYA E | Address on file | | | | | | | |
| 835130 | Ruvira, Deyka Laguna | Address on file | | | | | | | |
| 503920 | RUXELISSE DIAZ CRUZ | Address on file | | | | | | | |
| 750515 | RUY D. ARROYO BARADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 503921 | RUY DELGADO TECHNOLOGY CONSULTANTS | 78 CALLE KINGS COURT APT 7A | | | | SAN JUAN | PR | 00911 | |
| 503922 | RUY DELGADO ZAYAS | Address on file | | | | | | | |
| 850167 | RUY N DELGADO ZAYAS | Calle Mariana Bracetti No. 24 Altos | | | | Rio Piedras | PR | 00925 | |
| 750516 | RUY N DELGADO ZAYAS | PO BOX 366785 | | | | SAN JUAN | PR | 00936-6785 | |
| 850168 | RUY V DIAZ DIAZ | URB GOLDEN GATE | 9 CALLE DIAMANTE | | | GUAYNABO | PR | 00968-3413 | |
| 503923 | RUZ FRANCO, JONATHAN | Address on file | | | | | | | |
| 1814016 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 | |
| 503924 | RUZ FRANCO, LIZ D. | Address on file | | | | | | | |
| 503925 | RUZ FRANCO, OMAR | Address on file | | | | | | | |
| 750517 | RUZ I TORRES ORENGO | Address on file | | | | | | | |
| 503926 | RUZ SOLANO, LOURDES | Address on file | | | | | | | |
| 503927 | RV BUILDERS INC | P O BOX 8952 | | | | CAROLINA | PR | 00988 | |
| 850169 | RV CARIBBEAN BUILDERS | PMB 307 220 PLZ WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 503928 | RV ENGINEERING GROUP | PO BOX 1719 | | | | JUNCOS | PR | 00777 | |
| 503929 | RV ENGINEERING GROUP CORP | PO BOX 1719 | | | | JUNCOS | PR | 00777 | |
| 503930 | RV INVESTMENT ENTERPRICES CORP | PASEO ALTO CALLE 2 # 35 | URB LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 750518 | RV INVESTMENT ENTREPRICE CORP | URB LOS PASEO | 35 CALLE 2 PASEO ALTO | | | SAN JUAN | PR | 00926 | |
| 503931 | RVG PROFESSIONAL SERVICES CORP | 1089 CALLE 13 URB VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 | |
| 750519 | RVM DESIGN GROUP P S C | 1822 AVE GLASGOW COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 503912 | RVM PROFESSIONAL SERVICES LLC | A4 REPARTO MENDOZA | | | | HUMACAO | PR | 00791 | |
| 503932 | RVN COMUNICACIONS CORP | COND CASA MAGGIORE CALLE UNION | APT 407 | | | GUAYNABO | PR | 00969 | |
| 750520 | RWANA RIPLEY SENIOR | PO BOX 1262 | | | | SAN LORENZO | PR | 00754 | |
| 850170 | RWENDY ORTIZ LOPEZ | 41 SUR CALLE JOSE M ANGELI | | | | GUAYAMA | PR | 00784 | |
| 503933 | RX SERVICES INC | URB ESTANCIAS DEL GOLF | 582 CALLE LUIS MORALES | | | PONCE | PR | 00731 | |
| 503934 | RX TRADING CORP. | LCDO. HÉCTOR A. SANTINI UMPIERRE | PO BOX 7184 | | | Ponce | PR | 00732-7184 | |
| 1421760 | RX TRADING CORPORATION | HÉCTOR A. SANTINI UMPIERRE | PO BOX 7184 | | | PONCE | PR | 00732-7184 | |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 | |
| 750521 | RYAN & ASSOC | MERCANTIL PLAZA PH 1615 | | | | SAN JUAN | PR | 00918 | |
| 503935 | RYAN A MATTHEWS MUNIZ | Address on file | | | | | | | |
| 503936 | RYAN ADAMES, CHEREZADA | Address on file | | | | | | | |
| 503937 | RYAN ASTACIO GONZALEZ | Address on file | | | | | | | |
| 503938 | RYAN BORDEWYK TOLEDO | Address on file | | | | | | | |
| 750522 | RYAN BOWEN Y TALMIDGE BOWEN | Address on file | | | | | | | |
| 503939 | RYAN CORNWELL | Address on file | | | | | | | |
| 503940 | RYAN GUZMAN, MATILDE | Address on file | | | | | | | |
| 503941 | RYAN LEE COLON DIAZ | Address on file | | | | | | | |
| 503942 | RYAN LOPEZ, OLGA I | Address on file | | | | | | | |
| 503943 | RYAN MANN HAMILTON | Address on file | | | | | | | |
| 503944 | RYAN MD , JAMES P | Address on file | | | | | | | |
| 503945 | RYAN MD, WILLIAM | Address on file | | | | | | | |
| 503946 | Ryan Mojica, Daniel | Address on file | | | | | | | |
| 503947 | RYAN NINA COMMUNITY HEALTH CENTER | 279 EAST 3RD ST | | | | NEW YORK | NY | 10009 | |
| 503948 | RYAN OCASIO, WILMA L | Address on file | | | | | | | |
| 750523 | RYAN R RUTA FAESS | 8403 COSTELLATION LANE | APT A | | | HOUSTON | TX | 77075 | |
| 503949 | RYAN RODRIGUEZ MASS | Address on file | | | | | | | |
| 503950 | RYAN RODRIGUEZ OJEDA | Address on file | | | | | | | |
| 503951 | RYAN RODRIGUEZ ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3421 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 503952 | RYAN RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 750524 | RYAN SOSA CINTRON | P O BOX 112 | | | | PATILLAS | PR | 00723 | |
| 503953 | RYAN TORRES, PAUL | Address on file | | | | | | | |
| 503954 | RYAN VARGAS ALVERIA | Address on file | | | | | | | |
| 750525 | RYAN VELAZQUEZ TORRES | P O BOX 608 | | | | AGUAS BUENAS | PR | 00709 | |
| 503955 | RYAN VERA CLEMENTE | Address on file | | | | | | | |
| 750526 | RYAN ZAPATA FONG | 120 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | |
| 750527 | RYANN F REYES RAMIREZ | URB CANAS | 651 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 | |
| 1426858 | Rybak, Violet | Address on file | | | | | | | |
| 503956 | RYBARKIEWIEZ WLODZIMERZ | Address on file | | | | | | | |
| 503957 | Rybeck Lozada, Wayne G | Address on file | | | | | | | |
| 750528 | RYDER | P O BOX 1170 | | | | CAROLINA | PR | 00987 | |
| 503958 | RYDER HEALTH PLAN | 353 AVE FONT MARTELO | SUITE 1 | | | HUMACAO | PR | 00791 | |
| 503959 | RYDER HEALTH PLAN | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 503960 | RYDER HEALTH PLAN | PO BOX 858 | | | | HUMACAO | PR | 00661 | |
| 750529 | RYDER HEALTH PLAN INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 503961 | Ryder Health Plan, Inc. | 353 Ave Font Hammer Suite 1 | | | | Humacao | PR | 00791 | |
| 503962 | Ryder Health Plan, Inc. | Attn: Edward Rivera Santiago, Vice President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| 503963 | Ryder Health Plan, Inc. | Attn: Mareb del Rosario Cervoni, Actuary | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| 503964 | Ryder Health Plan, Inc. | Attn: Michael Diaz, President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| 503965 | RYDER PUERTO RICO INC | CARR 112 ZONA INDUSTRIAL | BO CALERO | | | ISABELA | PR | 00662 | |
| 503966 | RYDER PUERTO RICO INC | PO BOX 2542 | | | | TOA BAJA | PR | 00951 | |
| 2180277 | Rydzewski, Arline | 1344 N Mediterranean Way | | | | Inverness | FL | 34453 | |
| 503967 | RYE E NEMETH COLLAZO | Address on file | | | | | | | |
| 503968 | RYFF BERREY, KYLE R. | Address on file | | | | | | | |
| 503969 | RYFF, JESSICA | Address on file | | | | | | | |
| 503970 | RYHAN C VELEZ LUGO | Address on file | | | | | | | |
| 503971 | RYO CORP LAB CLINICO SAN MARTIN | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 503972 | RYO GENERAL CONTRACTORS, INC | URB GUARICO | E23 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 750530 | RYS GLOBAL CONSTRUCTION INC | HC 02 BOX 26044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 503973 | RYSOHI GOJU RYU INC | URB RINCON ESPANOL | B 17 A CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 503974 | RYSZ CASEWICK, MAREK | Address on file | | | | | | | |
| 503976 | RZ CONTRACTORS INC | PO BOX 1707 | | | | CAGUAS | PR | 00726 | |
| 503977 | RZADKOWSKI CHEVERE, RICHARD | Address on file | | | | | | | |
| 750532 | S & A INC | PO BOX 25117 | | | | SAN JUAN | PR | 00928 | |
| 503980 | S & A TRUCKING INC | PO BOX 25117 | | | | SAN JUAN | PR | 00928-5117 | |
| 2176383 | S & D CONTRACTORS INC | P.O. BOX 1932 | | | | CAROLINA | PR | 00630 | |
| 1912666 | S & D Contractors Inc | Address on file | | | | | | | |
| 503981 | S & E COMUNICATION | URB RAMON RIVERO | F3 CALLE 12 | | | NAGUABO | PR | 00718-2318 | |
| 750533 | S & GR CORPORATION | VILLA NEVAREZ | PROFESSIONAL CENTER STE 302 | | | SAN JUAN | PR | 00927 | |
| 503982 | S & J CONSULTING INC | PO BOX 5166 | | | | CAROLINA | PR | 00983-5166 | |
| 2150749 | S & L DEVELOPMENT S.E. | C/O SP DEVELOPMENT LLC | ATTN: EDUARDO J. SINZ | CALLE LAS FLORES LOTE #3 | CAROLINA INDUSTRIAL PARK | CAROLINA | PR | 00987 | |
| 2164347 | S & L DEVELOPMENT, S. E. | P.O.BOX 29047 | | | | SAN JUAN | PR | 00929 | |
| 2137443 | S & L DEVELOPMENT, S. E. | S & L DEVELOPMENT S.E. | P.O.BOX 29047 | | | SAN JUAN | PR | 00929 | |
| 750535 | S & L SOLAR SYSTEMS INC. | PO BOX 1535 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 750536 | S & L SOLAR SYSTEMS INC. | PO BOX 1535 | | | | CAROLINA | PR | 00984 | |
| 750537 | S & L TECHNOLOGIES CORP | PO BOX 363088 | | | | SAN JUAN | PR | 00936 | |
| 503983 | S & M PHYSICAL REHABILITATION PSC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 488 | | | CAGUAS | PR | 00725 | |
| 750538 | S & N TROPICAL HERBS | HC 2 BOX 7170 | | | | COMERIO | PR | 00782 | |
| 503984 | S & O GUTIERREZ GROUP | PO BOX 270284 | | | | SAN JUAN | PR | 00927-0284 | |
| 850171 | S & P SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 503985 | S & R ENGINERING S E INC | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE SAN JUAN | CASO NUM KD 2009-3314-SALA 906 | | SAN JUAN | PR | 00926 | |
| 503986 | S & R LABORATORIO CLINICO CORP | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| 503987 | S & S CONSTRUCTION | PO BOX 294 | | | | MOCA | PR | 00676 | |
| 503988 | S & S HEALTHCARE SERVICES | PO BOX 9419 | | | | SAN JUAN | PR | 00908 | |
| 750539 | S & S INVESTIMENT GROUP INC | P O BOX 930 0760 | | | | SAN JUAN | PR | 00930-0760 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503989 | S & S MEDICAL GROUP C S P | URB MONTE ATENAS | RR 36 BOX 36 | | | SAN JUAN | PR | 00926 | |
| 750540 | S & S SYSTEM | PO BOX 36 | | | | FAJARDO | PR | 00738 | |
| 750541 | S & S WORLDWIDE INC | 75 MILL STREET | | | | COLCHESTER | CT | 06415 | |
| 750542 | S A F CONSULTING CORP | ISLA VERDE | PLAYA DORADA APTO 218 A | | | CAROLINA | PR | 00979 | |
| 503990 | S A M INVESTORS INC. AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 503991 | S A N T O S C O R T E S, MARIA I | Address on file | | | | | | | |
| 503992 | S A PROPERTIES INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681-3389 | |
| 750531 | S ALVAREZ PAVON | RES SAN FERNANDO | EDIF 16 APT 232 | | | SAN JUAN | PR | 00926 | |
| 503543 | S ALVIRA / IMPORTERS & EXPORTERS | 1855 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 750544 | S B S E FOR DJS CORP | PO BOX 7989 | | | | PONCE | PR | 00732 | |
| 503993 | S B TECH INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 436 | | | SAN JUAN | PR | 00926-5955 | |
| 503994 | S BERENSON 1994 CHILDRENS TRUST FBO WENDY | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 750545 | S C ENTERPRISES INC. | P O BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 503995 | S C I INERNATIONAL INC | P O BOX 362911 | | | | SAN JUAN | PR | 00936-2911 | |
| 503978 | S C MANAGEMENT CORP | PO BOX 7887 | | | | GUAYNABO | PR | 00970 | |
| 503979 | S DISCOUNT INC | PO BOX 193846 | | | | SAN JUAN | PR | 00919-3846 | |
| 503996 | S E M I CORP | PMB 240 | 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | |
| 503997 | S E P SHELL SERVICES | P O BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 503998 | S E R A CONSULTANTS | 405 AVE ESMERALDA STE 102-250 | | | | GUAYNABO | PR | 00969 | |
| 503999 | S E R A CONSULTANTS INC | 405 AVE ESMERALDA STE 2 PMB 250 | | | | GUAYNABO | PR | 00969-4466 | |
| 504000 | S E S ELEVAITOR SERVICE INC | PO BOX 607061 PMB 40 | | | | BAYAMON | PR | 00960 | |
| 504001 | S E T A | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 504002 | S F FAMILY RENTAL CORP | RR 04 BOX 8000 | | | | ANASCO | PR | 00610 | |
| 750546 | S FERNANDEZ V CO INC | PO BOX 9020845 | | | | SAN JUAN | PR | 00902 0845 | |
| 750548 | S G MEDICAL SUPPLY | 50 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 750547 | S G MEDICAL SUPPLY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 750549 | S I DISTRIBUTORS | URB CAMINO DEL SUR | 426 CALLE RUISEЖOR | | | PONCE | PR | 00731 | |
| 504003 | S J DEPRIMA MD RADIOLOGY PA | PO BOX 43 1306 | | | | SO MIAMI | FL | 33243-1306 | |
| 750550 | S J FRANK ENTERPRISES | 3216 ABELL AVE | | | | BALTIMORE | MD | 21218 | |
| 504004 | S J INDUSTRIAL SERVICE INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 504005 | S J INDUSTRIAL SERVICE INC | PUERTO NUEVO | 500 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 750551 | S J MATTRESS INC | PMB 517 P O BOX 1800 | | | | CIDRA | PR | 00739-1800 | |
| 750552 | S J S OURTDOORS INC | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 504006 | S L CSP | HACIENDAS CONSTANCIA | 790 CALLE ARBOLEDA | | | HORMIGUEROS | PR | 00660 | |
| 504007 | S L SERVICE INC | P O BOX 2648 | | | | SAN JUAN | PR | 00936 | |
| 750553 | S L SERVICE INC | P.O. BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| 750554 | S M B ENGINEERING GROUP P S C | PO BOX 360131 | | | | SAN JUAN | PR | 00936-3855 | |
| 750555 | S M BAKERY | P O BOX 1588 | | | | MAYAGUEZ | PR | 00681 | |
| 504008 | S M ELECTRICAL CONTRACTORS SE/SCOTIABANK | COMERCIAL BANK - PISO 8 | PO BOX 362394 | | | SAN JUAN | PR | 99362394 | |
| 750556 | S M JOYEROS / JUAN A SERRANO ACEVEDO | PO BOX 1107 | | | | JAYUYA | PR | 00664 | |
| 504009 | S M P B INC | 103 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1605 | |
| 750557 | S MANZO UNIFORMS | 190 MONTICELLO | AVE JERSEY CITY | | | NEW YORK | NY | 07304 | |
| 750558 | S MINUTE QUICK LUBE | URB LOS ROBLES | 132 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| 750559 | S O B A | CONNIE R SPIVEY BOOKKEEPER | 5305 KIRKWOOD COURT | | | RALEIGH | NC | 27609-4510 | |
| 504011 | S O P INC DBA SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 750560 | S O S SOLAR SYSTEM | COND ATLANTICO | 10-10 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 750561 | S OAKLAND ANES ASSOC | 3200 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| 504012 | S P MANAGEMENT INC | PO BOX 92-8777 | | | | HUMACAO | PR | 00792-8777 | |
| 504013 | S Q S INC SUCCESSFUL QUALITY SYSTEMS | URB LA VILLA DE TORRIMAR | 201 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969-3262 | |
| 504014 | S S S C S E | 1 CALLE 65 INFANTERIA NORTE, STE 2 | | | | LAJAS | PR | 00667 | |
| 2176306 | S SOLTERO AND ASSOCIATES | P.O. BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504015 | S SURVEYING CORP | PO BOX 2075 | | | | AIBONITO | PR | 00705-2075 | |
| 750562 | S T CONSTRUCTION | PO BOX 3137 | | | | CAROLINA | PR | 00984-3137 | |
| 750563 | S U DEMETRIO RIVERA MARRERO | PO BOX 80124 | | | | COROZAL | PR | 00783 | |
| 750565 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | GENOVEVA MERCADO | PO BOX 59003 SUITE 166 | | | HATILLO | PR | 00659 | |
| 750564 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | HC 07 BOX 33078 | | | | HATILLO | PR | 00659-9638 | |
| 750566 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | PO BOX 69001 SUITE 413 | | | | HATILLO | PR | 00659 | |
| 750568 | S U ESCUELA DAVID ANTONGIORGI | HC 09 BOX 4635 | | | | SABANA GRANDE | PR | 00637 | |
| 750567 | S U ESCUELA DAVID ANTONGIORGI | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 750569 | S U FEDERICO FREYTES RODRIGUEZ | PO BOX 506 | | | | MANATI | PR | 00674 | |
| 750570 | S U FORTUNATO JORGE CORONA | HC 2 BOX 10462 | | | | LAS MARIAS | PR | 00670 | |
| 750571 | S U HATILLO | HC 1 BOX 5690 | | | | VILLALBA | PR | 00766-9712 | |
| 750572 | S U HONORIO HERNANDEZ | P O BOX 707 | | | | QUEBRADILLAS | PR | 00678 | |
| 750573 | S U MATRULLAS | P O BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 750574 | S U NICOLAS RODRIGUEZ GARCIA | PO BOX 1808 | | | | COROZAL | PR | 00783 | |
| 504017 | S U PLAYA | RR 1 BOX 955 | | | | ANASCO | PR | 00610 | |
| 750575 | S U SUMIDERO | PO BOX 1137 | | | | AGUAS BUENAS | PR | 00703 | |
| 504018 | S W MANAGEMENT | 1569 CALLE ALDA STE 201 | | | | SAN JUAN | PR | 00926-2728 | |
| 750576 | S Y S PARA AUTO PARTS | 223 CALLE OSCEOLA | | | | ISABELA | PR | 00662 | |
| 504019 | S&R NUTRITION IN ACTION, CORP. | AVE DE DIEGO 554 | SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 750577 | S&S COMPUTERS | PO BOX 8759 | | | | CAROLINA | PR | 00988-8759 | |
| 504020 | S&S CONSULTING SERVICES LLC | 400 CALLE CALAF | SUITE 21 | | | SAN JUAN | PR | 00918 | |
| 504021 | S. E. MANUFACTURING ENTERPRISES INC. | HC 72 BOX 3988 CEDRO ARRIBA | | | | NARANJITO | PR | 00719 | |
| 850172 | S. FERNANDEZ & CO., INC. | PO BOX 9020845 | | | | SAN JUAN | PR | 00902-0845 | |
| 1602879 | S.A.A.J. | ROSANA JUSINO | 2DO CALLEJON LAS BRUJAS | BUZON 23 | | ENSENADA | PR | 00647 | |
| 504023 | S.A.B.E. | EST. SAN GERARDO | CALLE ORLANDO 1619 | | | SAN JUAN | PR | 00926 | |
| 2102948 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 1760261 | S.A.L.L. representado por su madre Belinda Lugo Rodriguez | Belinda Lugo Rodriguez | Urb Haciendas de Miramar 470 | Calle Sueno de Mar | | Cabo Rojo | PR | 00623 | |
| 831628 | S.A.M. Investors y Agua La Montaña, Inc. | Box 909 | | | | Saint Just | PR | 00976 | |
| 504024 | S.A.N.O.S. , INC. | AVENIDA REAFAEL CORDERO FINAL ESQUINA TROCHE | | | | CAGUAS | PR | 00726-0000 | |
| 1447018 | S.A.P.V., a minor child (Thiulka Villanueva, parent) | Address on file | | | | | | | |
| 750578 | S.C. MEDICAL MANAGEMENT SERVICES | P O BOX 336129 | | | | PONCE | PR | 00733-6129 | |
| 504025 | S.C.R. SERVICES & MAINTENANCE, CORP. | URB EL ENCANTO | G2 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 504026 | S.C.R. SERVICES & MAINTENANCE, CORP. | URB VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 1603671 | S.D.C. | Suleman Calduo Diaz | HC 02 Box 4670 | | | Sabana Hoyos | PR | 00688 | |
| 2116748 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | Address on file | | | | | | | |
| 1737963 | S.D.V. | Address on file | | | | | | | |
| 1716783 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | Address on file | | | | | | | |
| 1716783 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | Address on file | | | | | | | |
| 2164869 | S.H.V.P. MOTOR CORP. | ATTN: LUIS R. ORTIZ | OLIVERAS & ORTIZ PSC | 171 CHARDON AVE, SUITE 406 | | HATO REY | PR | 00918 | |
| 2162572 | S.H.V.P. Motor Corp. | Luis R. Ortiz Segura | Oliveras & Ortiz Law Offices PSC | 171 Chardon Avenue. Suite 406 | | San Juan | PR | 00918-1722 | |
| 2166686 | S.H.V.P. Motor Corp. | Oliveras & Ortiz Law Offices PSC | Attn: Luis R. Ortiz Segura | 171 Chardon Avenue. Suite 406 | | San Juan | PR | 00918-1722 | |
| 831629 | S.H.V.P. Motor Corp. / Adm. Servicios Generales | P O Box 29477 | | | | San Juan | PR | 00929 | |
| 750579 | S.I.P.F.CORP.C/O ROYAL BANK PR | PO BOX 4208 | | | | SAN JUAN | PR | 00936 | |
| 504027 | S.J.S. OUTDOOR, INC. | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 850173 | S.J.S. OUTDOORS, INC | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 1650144 | S.J.V.C. | Arisabel Candelaria | Parcelas Soledad 1376 Calle J | | | Mayaguez | PR | 00682-7659 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792986 | S.J.V.C. representado por sus padres Arisbel Candelaria y Jose A. Vazquez Padilla | Arisbel Candelaria y Jose A. Vazquez | Parcelas Soledad 1376 Calle J. | | | Mayaguez | PR | 00682-7659 | |
| 504028 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | CALLE CAROLINA 544 | HATO REY | | | SAN JUAN | PR | 00917 | |
| 504029 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | P O BOX 11296 | | | | SAN JUAN | PR | 00922 | |
| 504030 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | PO BOX 11296 | CAPARRA HEIGHTS STA | | | GUAYNABO | PR | 00922 | |
| 504031 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | URB LA MERCED | CALLE CABO H ALVERIO #462 | | | HATO REY | PR | 00918 | |
| 1752394 | S.L.C.C, a minor child (Elizabeth Colon Rivera) | Address on file | | | | | | | |
| 750580 | S.M. REFRIGERATION | HC 2 BOX 12580 | | | | LAJAS | PR | 00667 | |
| 1794440 | S.M.R.M.representada por sus padres Jazmin Mercado Gonzalez y Angel L.Rosario Velez | Address on file | | | | | | | |
| 1641364 | S.M.V.G. | Wanda L. Garcia Hernandez | Urp. El Prado Calle Rosita Vargas 119 | | | Aguadilla | PR | 00603 | |
| 1761412 | S.N.G., a minor child )Jessica Gonzalez Mendez, parent) | Address on file | | | | | | | |
| 1494300 | S.O.P., INC. | SPECIALTY OFFICE PRODUCTS | Attn: Carolie Marquez, Supervisora Con | PO BOX 1914 | | GUAYNABO | PR | 00970-1914 | |
| 750581 | S.O.S TECHNOLOGIES | PO BOX 10692 | | | | SAN JUAN | PR | 00922 | |
| 1496372 | S.P. Surgical Products, Inc. | P.O. Box 9265 | | | | Caguas | PR | 00726 | |
| 1741678 | S.R.C. | Delma I. Cruz De Jesus | PO Box 1212 | | | CAMUY | PR | 00627 | |
| 1508201 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 750583 | S.W. INDUSTRIAL SE | PO BOX 1935 | | | | CAROLINA | PR | 00984 | |
| 750582 | S.W. INDUSTRIAL SE | PO BOX 29252 | | | | SAN JUAN | PR | 00929 | |
| 504034 | SA & SI CONSULTING GROUP CORP | PMB 53 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 504035 | SA AUTO CORP H/N/C CAR CENTRAL | HC 59 BOX 6704 | | | | AGUADA | PR | 00602 | |
| 1810812 | SA ICOLON, SANDRA | Address on file | | | | | | | |
| 504036 | SA INC | JARD DE CEIBA | J19 CALLE 11 | | | CEIBA | PR | 00735 | |
| 750584 | SA JEANNETTE BETANCOURT | URB PARK VILLE SUR | A 2 CALLE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 504037 | SA TIAGO MALDONADO, MADELINE | Address on file | | | | | | | |
| 504038 | SAA BLANCO, MARTA | Address on file | | | | | | | |
| 504039 | SAA SOLORZANO, JORGE | Address on file | | | | | | | |
| 1447098 | Saa Solorzano, Jorge V. | Address on file | | | | | | | |
| 504040 | SAADE ALVAREZ, MILAGROS | Address on file | | | | | | | |
| 504041 | SAADE FERRER, JOSE A. | Address on file | | | | | | | |
| 504042 | SAADE RIVERA, JUAN | Address on file | | | | | | | |
| 504043 | SAADE YORDAN MD, RICARDO | Address on file | | | | | | | |
| 504044 | SAADE YORDAN, OMAR | Address on file | | | | | | | |
| 504045 | SAADIA PERALES SANTANA | Address on file | | | | | | | |
| 504046 | SAAINIT CHAAR GARCIA | Address on file | | | | | | | |
| 504047 | SAINIT CHAAR GARCIA | Address on file | | | | | | | |
| 821414 | SAANCHEZ SOTO, ROSA | Address on file | | | | | | | |
| 750585 | SAARA & CO | MSC 806, 138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926 | |
| 504048 | SAAVEDRA ALICEA, JOSE | Address on file | | | | | | | |
| 504049 | SAAVEDRA ALMEIDA MD, IVAN | Address on file | | | | | | | |
| 504050 | SAAVEDRA ALVAREZ, MIRIAM | Address on file | | | | | | | |
| 750586 | SAAVEDRA AUTO REPAIR | HC-02 BOX 19258 | | | | ARECIBO | PR | 00612 | |
| 2114889 | SAAVEDRA BADILLO, JOSE E. | Address on file | | | | | | | |
| 504051 | SAAVEDRA BARRETO, JOSE R | Address on file | | | | | | | |
| 504052 | SAAVEDRA BARRETO, ROLANDO | Address on file | | | | | | | |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3425 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504053 | SAAVEDRA BARRETO, ZORAIDA | Address on file | | | | | | | |
| 504054 | SAAVEDRA BORGES, DANOVAN | Address on file | | | | | | | |
| 504055 | SAAVEDRA BRACERO, JACQUELINE | Address on file | | | | | | | |
| 504056 | SAAVEDRA CABALLERO, JESUS | Address on file | | | | | | | |
| 504057 | SAAVEDRA CALERO, HUGO | Address on file | | | | | | | |
| 504059 | SAAVEDRA CALERO, ZENIA | Address on file | | | | | | | |
| 504058 | SAAVEDRA CALERO, ZENIA | Address on file | | | | | | | |
| 504060 | SAAVEDRA CARABALLO, LUIS | Address on file | | | | | | | |
| 504061 | SAAVEDRA CHAVES MD, ADELA | Address on file | | | | | | | |
| 504062 | SAAVEDRA CHAVES, ANGEL L. | Address on file | | | | | | | |
| 504063 | SAAVEDRA CHAVES, ANGEL L. | Address on file | | | | | | | |
| 504064 | SAAVEDRA COSME, MICHELLE | Address on file | | | | | | | |
| 504065 | SAAVEDRA CRUZ, ADRIAN | Address on file | | | | | | | |
| 504067 | SAAVEDRA DE JESUS, ANGEL L. | Address on file | | | | | | | |
| 854987 | SAAVEDRA DE JESÚS, ÁNGEL L. | Address on file | | | | | | | |
| 504068 | SAAVEDRA DELGADO, SAMUEL | Address on file | | | | | | | |
| 821415 | SAAVEDRA FIGUEROA, ROXANNA | Address on file | | | | | | | |
| 504069 | SAAVEDRA GALAN, MABEL | Address on file | | | | | | | |
| 504070 | SAAVEDRA GALARZA, ROSELYN | Address on file | | | | | | | |
| 504071 | SAAVEDRA GARCIA, ALEXANDRA | Address on file | | | | | | | |
| 504072 | SAAVEDRA GONZALEZ, ANA A | Address on file | | | | | | | |
| 504073 | SAAVEDRA GONZALEZ, JOSE | Address on file | | | | | | | |
| 821416 | SAAVEDRA GONZALEZ, MARIA | Address on file | | | | | | | |
| 504074 | SAAVEDRA GONZALEZ, MARIA I | Address on file | | | | | | | |
| 504075 | SAAVEDRA GUTIERREZ, CARLOS | Address on file | | | | | | | |
| 504076 | SAAVEDRA GUTIERREZ, CARLOS J | Address on file | | | | | | | |
| 854988 | SAAVEDRA GUTIERREZ,CARLOS J | Address on file | | | | | | | |
| 1712715 | SAAVEDRA HERNANDEZ , CARMEN LYDIA | Address on file | | | | | | | |
| 504077 | SAAVEDRA HERNANDEZ, CARMELO | Address on file | | | | | | | |
| 821417 | SAAVEDRA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 504078 | SAAVEDRA HERNANDEZ, CARMEN LYDIA | Address on file | | | | | | | |
| 1785244 | Saavedra Hernandez, Carmen Lydia | Address on file | | | | | | | |
| 1634882 | Saavedra Hernandez, Carmen Lydia | Address on file | | | | | | | |
| 821418 | SAAVEDRA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 504079 | SAAVEDRA HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 504080 | SAAVEDRA HERNANDEZ, LISANDRA | Address on file | | | | | | | |
| 504081 | SAAVEDRA KLINKEN, VALERIE | Address on file | | | | | | | |
| 504082 | SAAVEDRA LOPEZ, ADRIANA | Address on file | | | | | | | |
| 504083 | SAAVEDRA LUGO, FRANCES I | Address on file | | | | | | | |
| 504084 | SAAVEDRA LUGO, JANITZA | Address on file | | | | | | | |
| 821419 | SAAVEDRA LUGO, JANITZA | Address on file | | | | | | | |
| 821420 | SAAVEDRA MARTINEZ, EMILIO | Address on file | | | | | | | |
| 504085 | SAAVEDRA MARTINEZ, EMILIO A | Address on file | | | | | | | |
| 1791208 | SAAVEDRA MARTINEZ, EMILIO A. | Address on file | | | | | | | |
| 1912931 | Saavedra Martinez, Emilio A. | Address on file | | | | | | | |
| 504087 | SAAVEDRA MARTINEZ, RICARDA A | Address on file | | | | | | | |
| 504088 | SAAVEDRA MARVEZ, MADELINE | Address on file | | | | | | | |
| 504089 | SAAVEDRA MERCADO, EDISON | Address on file | | | | | | | |
| 504090 | SAAVEDRA MONTANEZ, VANESSA | Address on file | | | | | | | |
| 504091 | SAAVEDRA MONTANEZ, WILLIAM | Address on file | | | | | | | |
| 504092 | SAAVEDRA MONTANEZ, YOLANDA | Address on file | | | | | | | |
| 504093 | SAAVEDRA MONTAÑEZ, YOLANDA | Address on file | | | | | | | |
| 504094 | SAAVEDRA MORELL, RAFAEL | Address on file | | | | | | | |
| 504095 | SAAVEDRA MORENO, MIGUEL | Address on file | | | | | | | |
| 1485975 | SAAVEDRA NAVARRO , RAMON | Address on file | | | | | | | |
| 504096 | SAAVEDRA NAVARRO, RAMON | Address on file | | | | | | | |
| 504097 | SAAVEDRA OYOLA, JAVIER | Address on file | | | | | | | |
| 1558181 | Saavedra Padin, Miriam J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3426 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504098 | SAAVEDRA PEREZ, YADIRA | Address on file | | | | | | | |
| 504099 | SAAVEDRA RIVERA, CARLOS | Address on file | | | | | | | |
| 504100 | Saavedra Rivera, Carlos S | Address on file | | | | | | | |
| 504101 | SAAVEDRA RIVERA, MARESA J | Address on file | | | | | | | |
| 504102 | SAAVEDRA RODRIGUEZ, HECTOR A | Address on file | | | | | | | |
| 504103 | SAAVEDRA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 504104 | SAAVEDRA RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 504105 | Saavedra Rodriguez, Victoria M | Address on file | | | | | | | |
| 504106 | SAAVEDRA ROMERO, MARIA E | Address on file | | | | | | | |
| 504107 | SAAVEDRA ROSARIO, MYRNA | Address on file | | | | | | | |
| 504108 | SAAVEDRA ROSARIO, PATRIA L | Address on file | | | | | | | |
| 504109 | SAAVEDRA SAAVEDRA, WALDEMAR | Address on file | | | | | | | |
| 504110 | SAAVEDRA SADA, ENRIQUE | Address on file | | | | | | | |
| 504111 | SAAVEDRA SALAS, FELIX J. | Address on file | | | | | | | |
| 504112 | SAAVEDRA SALAS, JAVIER | Address on file | | | | | | | |
| 821422 | SAAVEDRA SALAS, RAFAEL I | Address on file | | | | | | | |
| 504113 | SAAVEDRA SALAS, RAFAEL I | Address on file | | | | | | | |
| 504114 | SAAVEDRA SANTOS, HUMBERTO | Address on file | | | | | | | |
| 821423 | SAAVEDRA SANTOS, LIDA | Address on file | | | | | | | |
| 504115 | SAAVEDRA SANTOS, LIDA I | Address on file | | | | | | | |
| 504116 | SAAVEDRA SEGARRA MD, ARTURO | Address on file | | | | | | | |
| 504117 | SAAVEDRA SILVA, LUZ | Address on file | | | | | | | |
| 504118 | SAAVEDRA TOSADO, JOSE A | Address on file | | | | | | | |
| 504119 | SAAVEDRA TOSADO, YAMILKA N | Address on file | | | | | | | |
| 504120 | SAAVEDRA VALENTIN, CHRIS | Address on file | | | | | | | |
| 504121 | SAAVEDRA VALENTIN, CHRISTIAN | Address on file | | | | | | | |
| 504122 | SAAVEDRA VALENTIN, CHRISTIAN | Address on file | | | | | | | |
| 504123 | SAAVEDRA VANDERDYS, EDGAR | Address on file | | | | | | | |
| 504124 | SAAVEDRA VAZQUEZ, JOAQUIN | Address on file | | | | | | | |
| 504125 | SAAVEDRA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 504127 | SAAVEDRA VAZQUEZ, VANESSA | Address on file | | | | | | | |
| 504126 | SAAVEDRA VAZQUEZ, VANESSA | Address on file | | | | | | | |
| 504128 | SAAVEDRA VEGA, MAYRA | Address on file | | | | | | | |
| 504129 | SAAVEDRA VEGA, RAFAEL E | Address on file | | | | | | | |
| 2133301 | Saavedra Velazquez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 504130 | SAAVEDRA ZAMOT, DIANA | Address on file | | | | | | | |
| 504131 | SAAVEDRA, JEANNETTE | Address on file | | | | | | | |
| 504132 | SAAVEDRA, JUAN | Address on file | | | | | | | |
| 504133 | SABA ARZUAGA PIZARRO | VILLA PRADES | 817 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00925 | |
| 750587 | SABA RECORDS INC | COND MADRID SUITE 205 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 134832 | Saba, Dennis Delgado | Address on file | | | | | | | |
| 750588 | SABAH YASSIN | COUNTRY CLUB | HA 51 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 504134 | SABALA SOTOMAYOR, ANA A | Address on file | | | | | | | |
| 1948568 | SABALA SOTOMAYOR, ANA A. | Address on file | | | | | | | |
| 504135 | SABALIER CARRILLO, JOSE | Address on file | | | | | | | |
| 504136 | SABALIER CARRILLO, JOSE M | Address on file | | | | | | | |
| 504137 | SABALIER GONZALEZ, JOEL | Address on file | | | | | | | |
| 504138 | SABALIER GONZALEZ, JOSE A | Address on file | | | | | | | |
| 504139 | SABALIER NIEVES, IRMA | Address on file | | | | | | | |
| 504141 | SABALIER RIOS, CARMEN J. | Address on file | | | | | | | |
| 504140 | SABALIER RIOS, CARMEN J. | Address on file | | | | | | | |
| 2213874 | Sabalier Rios, Manuel | Address on file | | | | | | | |
| 2207371 | Sabalier Rios, Manuel | Address on file | | | | | | | |
| 504142 | SABALIER RIVERA, MILAGROS | Address on file | | | | | | | |
| 1903895 | Sabalier Rivera, Milagros | Address on file | | | | | | | |
| 750590 | SABANA DEL MAR INC C/O GIBRALTAR CONST | P O BOX 13975 | | | | SAN JUAN | PR | 00908 | |
| 750591 | SABANA ENEAS SERV STATION | PO BOX 1783 | | | | SAN GERMAN | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3427 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750592 | SABANA GARDENS ESSO | URB VILLA FONTANA | WR 5 VIA DONATEA | | | CAROLINA | PR | 00983 | |
| 750593 | SABANA GARDENS ESSO | VILLA FONTANA | VIA 11 SKL 375 | | | CAROLINA | PR | 00983 | |
| 750594 | SABANA GARDENS ESSO/NUMAX GAS STA. | URB.VILLA FONTANA VIA.DONATELLA WR5 | | | | CAROLINA | PR | 00983 | |
| 750595 | SABANA GARDENS ESSO/NUMAX GAS STA. | VILLA FONTANA | VIA 17 LR 13 | | | CAROLINA | PR | 00983 | |
| 504143 | SABANA GRANDE COMMUNITY & ECONOMIC | DEVELOPMENT SACED CORP | PO BOX 1119 | | | SABANA GRANDE | PR | 00637 | |
| 750596 | SABANA GRANDE SCREENS | HC 9 BOX 2518 | | | | SABANA GRANDE | PR | 00637 | |
| 750597 | SABANA GRANDE TIRE & ELECTRIC SERVICE | HC 10 BOX 7816 | | | | SABANA GRANDE | PR | 00637-9715 | |
| 750598 | SABANA HOYOS EXT MANOS PARA LEVANTAR | SU GENTE | HC 1 BOX 2800 | | | SABABA HOYOS | PR | 00688 | |
| 750589 | SABANA LLANA AUTO PARTS | VILLA DOS PINOS | 483 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 750599 | SABANA LUMBER YARD | 59 CALLE JUANCHO LOPEZ | BO SABANA | | | GUAYNABO | PR | 00965 | |
| 750600 | SABANA SECA | N.W.R.DEPARTMENT US NAVAL SECURITY | GROUP | | | TOA BAJA | PR | 00952 | |
| 750601 | SABANERA ESSO SERVICE STATION | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| 750602 | SABAS M PLACERES RIVERA | ALTS DE TERRALINDA | J 5 C/ 4 | | | YABUCOA | PR | 00767 | |
| 504144 | SABASTIANA MORALES MORALES | Address on file | | | | | | | |
| 504145 | Sabat Carlo, Carlos J | Address on file | | | | | | | |
| 504146 | SABAT CARLO, LUIS A. | Address on file | | | | | | | |
| 821424 | SABAT CARMONA, FRANCISCO | Address on file | | | | | | | |
| 504147 | SABAT CARMONA, FRANCISCO | Address on file | | | | | | | |
| 504148 | SABAT ESQUILIN, JOSE | Address on file | | | | | | | |
| 504149 | SABAT FLORES, MARILYN | Address on file | | | | | | | |
| 504150 | Sabat Guerrero, Zoraida E | Address on file | | | | | | | |
| 504151 | SABAT LAFONTAINE, BARBARA | Address on file | | | | | | | |
| 1689476 | Sabat Lafontaine, Barbara M. | Address on file | | | | | | | |
| 504152 | SABAT QUINONES CANDELARIO | Address on file | | | | | | | |
| 504153 | SABAT RIVERA, CARMEN | Address on file | | | | | | | |
| 504154 | SABAT RIVERA, MANUEL | Address on file | | | | | | | |
| 504155 | SABAT TORO, ELWIN | Address on file | | | | | | | |
| 504156 | SABAT VELEZ, MAYRIN R | Address on file | | | | | | | |
| 1568584 | SABATAR RIVERA, OTILIA H. | Address on file | | | | | | | |
| 504157 | SABATER BAEZ, JUAN | Address on file | | | | | | | |
| 504158 | SABATER BERROCAL, LILIA T. | Address on file | | | | | | | |
| 504159 | SABATER CLAVELL, FERNANDO | Address on file | | | | | | | |
| 504160 | SABATER CLAVELL, FERNANDO | Address on file | | | | | | | |
| 1952880 | Sabater Correa, Adrian | Address on file | | | | | | | |
| 504161 | SABATER CORREA, ADRIAN | Address on file | | | | | | | |
| 504162 | SABATER CRUZ, CARMEN | Address on file | | | | | | | |
| 504163 | SABATER JUSINO, BERLISSE | Address on file | | | | | | | |
| 504165 | SABATER LIBRAN, NIEVES | Address on file | | | | | | | |
| 504166 | SABATER MALDONADO, CLAUDIA | Address on file | | | | | | | |
| 504167 | SABATER MALDONADO, MARIANO | Address on file | | | | | | | |
| 504169 | SABATER PABEY, ANA J | Address on file | | | | | | | |
| 2109338 | Sabater Pabey, Ana Julia | Address on file | | | | | | | |
| 2090621 | Sabater Pabey, Ana Julia | Address on file | | | | | | | |
| 2105935 | Sabater Pabey, Ana Julia | Address on file | | | | | | | |
| 1977010 | Sabater Pabey, Ana Julia | Address on file | | | | | | | |
| 2109338 | Sabater Pabey, Ana Julia | Address on file | | | | | | | |
| 1651498 | Sabater Pagan, Juana M. | Address on file | | | | | | | |
| 2013340 | Sabater Pagan, Juana M. | Address on file | | | | | | | |
| 504171 | Sabater Rivera, Otilia H | Address on file | | | | | | | |
| 1570453 | Sabater Rivera, Otilia H. | Address on file | | | | | | | |
| 1568385 | Sabater Rivera, Otilia H. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504172 | SABATER RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 2048928 | SABATER RODRIGUEZ, DELMA I | Address on file | | | | | | | |
| 2048928 | SABATER RODRIGUEZ, DELMA I | Address on file | | | | | | | |
| 504173 | SABATER RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 504174 | SABATER RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 821425 | SABATER ROMAN, LUZ | Address on file | | | | | | | |
| 504176 | SABATER ROSA, IVONNE | Address on file | | | | | | | |
| 504177 | SABATER SOLA, EVER | Address on file | | | | | | | |
| 504178 | SABATER SOLA, RIGEL | Address on file | | | | | | | |
| 504179 | SABATER TORRES, FELIX | Address on file | | | | | | | |
| 504180 | SABATER TROCHE, VILMARIS | Address on file | | | | | | | |
| 504182 | SABATER VALCARCEL, NESTOR | Address on file | | | | | | | |
| 504183 | SABATER VEGA, EDWIN | Address on file | | | | | | | |
| 504184 | SABATER VERA, DIMAS | Address on file | | | | | | | |
| 504185 | SABATER VIROLA, ALEXANDRA | Address on file | | | | | | | |
| 504186 | SABATER VIROLA, LISANDRA | Address on file | | | | | | | |
| 855670 | Sabater, Miguel Palou | Address on file | | | | | | | |
| 504187 | SABATES RAMOS, EDUARDO | Address on file | | | | | | | |
| 504188 | SABATHIE BERRIOS, LORENA | Address on file | | | | | | | |
| 504189 | SABATHIE BERRIOS, LUIS | Address on file | | | | | | | |
| 750603 | SABATIER AUTO SUPPLY INC | P O BOX 6827 | SANTA ROSA STATION | | | BAYAMON | PR | 00960 | |
| 504190 | SABATIER GIRO, FRANCES | Address on file | | | | | | | |
| 504191 | SABATIER LAZO, JUAN | Address on file | | | | | | | |
| 504192 | SABATIER SERRANO, FULGENCIA | Address on file | | | | | | | |
| 750604 | SABATIER TIRE CENTER RAMON | PO BOX 8068 | | | | PONCE | PR | 00732 | |
| 2124262 | Sabatier Tire Center, Inc. | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St. | | | Catano | PR | 00962 | |
| 2124262 | Sabatier Tire Center, Inc. | World Wide Tires Inc., Et Als | LIC Luis Dominguez Fuertes Y LIC Hecto Romeu - Abrogados Demandantes | | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | |
| 504193 | SABBAGH MD, RONALD | Address on file | | | | | | | |
| 504194 | SABDI J PEREZ TORRES | Address on file | | | | | | | |
| 750605 | SABDIASEPT DE JESUS MIRANDA | Address on file | | | | | | | |
| 504195 | SABDIEL DIAZ VELEZ | Address on file | | | | | | | |
| 504196 | SABIAMED | PO BOX 6150 | | | | CAGUAS | PR | 00726-6150 | |
| 2168424 | SABIAMED CORPORATION | 1025 ANGORA | | | | SAN JUAN | PR | 00920 | |
| 2150814 | SABIAMED CORPORATION | ATTN: EFREN SANTIAGO, RESIDENT AGENT | P.O. BOX 6150 | | | CAGUAS | PR | 00726 | |
| 2150816 | SABIAMED CORPORATION | ATTN: GUILLERMO A. BARALT MIRO, ESQ. | APARTADO 4980 | | | CAGUAS | PR | 00726-4980 | |
| 2167238 | SABIAMED CORPORATION | c/o ClinNext | 7 Angora Park Plaza | Ave. Luis Muñoz Marin | | Caguas | PR | 00726 | |
| 2142487 | Sabiamed Corporation | Heidi L. Rodriguez-Benitez, Esq. | Apartado 4980 | | | Caguas | PR | 00726-4980 | |
| 2142487 | Sabiamed Corporation | PO Box 6150 | | | | Caguas | PR | 00726 | |
| 2060453 | SABIAMED CORPORATION | PO BOX 6150 | | | | CAGUAS | PR | 00726 | |
| 504198 | SABIC POLYMERLAND CARIBBEAN LLC | 383 AVE FD ROOSEVELT # 209 | | | | SAN JUAN | PR | 00918 | |
| 504199 | SABIC POLYMERSHAPE | PO BOX 11893 CAPARRA HEIGTS STATION | | | | SAN JUAN | PR | 00922 | |
| 504200 | SABIC POLYMERSHAPES | CAPARRA HEIGHTS STATION | PO BOX 11893 | | | SAN JUAN | PR | 00922-1893 | |
| 504201 | SABIN, AISLING | Address on file | | | | | | | |
| 1501381 | Sabin, Andrew | Address on file | | | | | | | |
| 1496850 | Sabin, Jonathan | Address on file | | | | | | | |
| 750606 | SABINA DE JESUS | P O BOX 733 | | | | CEIBA | PR | 00735 | |
| 750607 | SABINA DELGADO BENITEZ | PMB 204 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 504181 | SABINA GALARZA RUIZ | Address on file | | | | | | | |
| 504202 | SABINA GALARZA RUIZ | Address on file | | | | | | | |
| 750608 | SABINA LOPEZ RODRIGUEZ | HC 4 BOX 12126 | | | | HUMACAO | PR | 00791 | |
| 850174 | SABINA M ORTIZ ROLLET | INTERAMERICANA GARDENS APTS | B5 CALLE 21 APT A1 | | | TRUJILLO ALTO | PR | 00976-3351 | |
| 504203 | SABINA RIVERA DE MORALES | Address on file | | | | | | | |
| 750609 | SABINA RIVERA LOPEZ | Address on file | | | | | | | |
| 750610 | SABINA ROSARIO GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 504204 | SABINA TORRES Y AMARIN COLON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750611 | SABINA TRINIDAD MALDONADO | RR 6 BOX 9955 | | | | SAN JUAN | PR | 00926 | |
| 504205 | SABINE LABOSSIERE | Address on file | | | | | | | |
| 504206 | SABINO APONTE, EDGARDO | Address on file | | | | | | | |
| 1259551 | SABINO APONTE, JEAMY | Address on file | | | | | | | |
| 504207 | SABINO APONTE, KATYA | Address on file | | | | | | | |
| 504208 | SABINO AVILES ROSARIO | Address on file | | | | | | | |
| 504209 | SABINO COLON ORTIZ | Address on file | | | | | | | |
| 504210 | SABINO FUENTES NEGRON | Address on file | | | | | | | |
| 504211 | SABINO FUENTES NEGRON | Address on file | | | | | | | |
| 504212 | SABINO MALDONADO MALDONADO | Address on file | | | | | | | |
| 504213 | SABINO MENDEZ SANTIAGO | Address on file | | | | | | | |
| 504214 | SABINO OCASIO, HECTOR | Address on file | | | | | | | |
| 750612 | SABINO RIVERA | HC 04 BOX 8547 | | | | CAMERIO | PR | 00782 | |
| 750613 | SABINO RODRIGUEZ | PO BOX 433 | | | | OROCOVIS | PR | 00720 | |
| 504215 | SABNANI CASTRO, HARI | Address on file | | | | | | | |
| 504216 | SABNANI, REBECCA | Address on file | | | | | | | |
| 504217 | SABO CALDERIN, NINA | Address on file | | | | | | | |
| 821426 | SABO CALDERIN, NINA | Address on file | | | | | | | |
| 2075852 | Sabo Calderin, Nina | Address on file | | | | | | | |
| 821427 | SABO CALDERIN, TANIA | Address on file | | | | | | | |
| 504219 | Sabo Cintron, Edwin Omar | Address on file | | | | | | | |
| 504220 | SABO ROMAN, NATASHA | Address on file | | | | | | | |
| 504221 | SABO SANTOS, KEVIN | Address on file | | | | | | | |
| 750614 | SABOR NATIVO | RR 8 BOX 9023 | | | | BAYAMON | PR | 00956 | |
| 750615 | SABOR Y ARTE BORICUA INC. | PO BOX 836 | | | | PATILLAS | PR | 00723-0836 | |
| 504222 | SABORES RESTAURANTE INC | URB EL MAESTRO | 116 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 504223 | SABRA MD , PHILIP J | Address on file | | | | | | | |
| 504224 | SABRIN MAHOMED ELRAI | Address on file | | | | | | | |
| 750616 | SABRINA CRESPO TORRES | HC 5 BOX 60867 | | | | MAYAGUEZ | PR | 00680 | |
| 750617 | SABRINA GARCIA | Address on file | | | | | | | |
| 750618 | SABRINA GARCIA | Address on file | | | | | | | |
| 504225 | SABRINA M ROSA ORTIZ | Address on file | | | | | | | |
| 504226 | SABRINA N DIAZ DELGADO | Address on file | | | | | | | |
| 750619 | SABRINA QUILES ROMAN | HC 71 BOX 1245 | | | | NARANJITO | PR | 00719-9724 | |
| 750620 | SABRINA R ROJEK | PSC 1008 BOX 3007 | | | | CEIBA | PR | 34051 | |
| 504227 | SABROSURAS BORICUAS | PO BOX 7088 | | | | MAYAGUEZ | PR | 00680 | |
| 750621 | SABROSURAS CARBOLITE | PO BOX 503 | | | | COAMO | PR | 00769 | |
| 1627809 | Sabtiago Marcano, Rosemarie | Address on file | | | | | | | |
| 750622 | SABU LIMA ADAMS | HC 66 BOX 5982 | | | | FAJARDO | PR | 00738 | |
| 504228 | SABUGO ROSADO, MARIBEL | Address on file | | | | | | | |
| 750623 | SABULO GARCIA SANCHEZ | Address on file | | | | | | | |
| 504229 | SABY E ALLENDE GARCIA | Address on file | | | | | | | |
| 504230 | SABY J DIAZ IRIZARRY | Address on file | | | | | | | |
| 750624 | SABY K PASTRANA RODRIGUEZ | CONTRY CLUB | OT11 CALLE 524 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 504231 | SAC GENERAL CONTRACTOR INC. | URB. VALLE ALTO CALLE CIMA #1448 | | | | PONCE | PR | 00730-4130 | |
| 504232 | SAC, INC | URB PASEO LOS ROBLES II | 1501 CALLE EPIFANIO VIDAL | | | MAYAGUEZ | PR | 00682 | |
| 2175335 | SACARELLO & SACARELLO INGENIEROS Y ARQUITECTOS | CAPARRA HILLS | 18 YAGRUMO | | | GUAYNABO | PR | 00968 | |
| 504233 | SACARELLO ACOSTA, ADA M | Address on file | | | | | | | |
| 504233 | SACARELLO ACOSTA, ADA M | Address on file | | | | | | | |
| 504234 | SACARELLO COLON, VANESSA | Address on file | | | | | | | |
| 504235 | SACARELLO MARTINEZ, MARIA | Address on file | | | | | | | |
| 504236 | SACARELLO ORTEGA, RAFAEL G | Address on file | | | | | | | |
| 504238 | SACARELLO ORTEGA, VIRGINIA | Address on file | | | | | | | |
| 504237 | SACARELLO ORTEGA, VIRGINIA | Address on file | | | | | | | |
| 504239 | SACARELLO PEREZ, CARMEN | Address on file | | | | | | | |
| 504240 | SACARELLO RUIZ, ISABELITA | Address on file | | | | | | | |
| 504242 | SACARELLO TORRES, TANIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3430 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504243 | SACCO ROBERK, FRANCES | Address on file | | | | | | | |
| 504244 | SACHA CONCHA MORALES | Address on file | | | | | | | |
| 504245 | SACHA FELIBERTY LUCIANO | Address on file | | | | | | | |
| 750625 | SACHA GONZALEZ ABRIL | HC 3 BOX 8140 | | | | GUAYNABO | PR | 00971 | |
| 504246 | SACHA GONZALEZ ABRIL | Address on file | | | | | | | |
| 750626 | SACHA ILDEFONSO MORALES | HC 1 BOX 3720 | | | | ARROYO | PR | 00714 | |
| 750627 | SACHA LEE ROMAN NIEVES | URB RAFAEL BERMUDEZ | A 13 CALLE 3 | | | FAJARDO | PR | 00718 | |
| 750628 | SACHA M SANTIAGO | Address on file | | | | | | | |
| 504247 | SACHA MERCADO APONTE | Address on file | | | | | | | |
| 504248 | SACHA PACHECO RIVERA | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 504249 | SACHA RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 750629 | SACHA SANCHEZ MERCADO | URB VILLA CAROLINA | 7-18 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 504250 | SACHA V COLON PENA | Address on file | | | | | | | |
| 504251 | SACHA VELAZQUEZ VARGAS | Address on file | | | | | | | |
| 2155070 | Sachez Ayala, Benjamin | Address on file | | | | | | | |
| 750630 | SACHS CHEMICAL INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919 | |
| 504253 | SACHS PLASTICS DIVISION INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919-1670 | |
| 750631 | SACOR HAND CRAFT | 65 VIVES | | | | PONCE | PR | 00731 | |
| 750632 | SACRED BUSINESS CORP | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 504254 | SACRED HEART HOSPITAL | 421 CHEW ST | | | | ALLENTOWN | PA | 18102-3490 | |
| 504255 | SACRED HEART PRIMARY CARE WALB | 3420 WALBERT AVE SU 100 | | | | ALLENTOWN | PA | 18104 | |
| 504256 | SACRISTAN MD, CARLOS | Address on file | | | | | | | |
| 504257 | Sad Hill International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504258 | Sad Hill International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504259 | Sad Hill International Insurer | Attn: Joseph Ziolkowski, Vice President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504261 | Sad Hill International Insurer | Attn: Peter Strauss, President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504263 | SADA MATOS, ANTHONY | Address on file | | | | | | | |
| 504264 | SADALLY ORAMA FIGUEROA | Address on file | | | | | | | |
| 504265 | SADELIS E DE LA ROSA NEGRON | Address on file | | | | | | | |
| 504266 | SADELL N MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 750633 | SADI ARROYO BONILLA | Address on file | | | | | | | |
| 750634 | SADI R ANTOMATTEI GOITIA | URB PARKVILLE SUR | B 5 E CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 504267 | SADI R ANTONMATTEI RIVERA | Address on file | | | | | | | |
| 504268 | SADI R ANTONMATTEI RIVERA | Address on file | | | | | | | |
| 504269 | SADI R ANTONMATTEI RIVERA | Address on file | | | | | | | |
| 504270 | SADI R ANTONMATTEI RIVERA | Address on file | | | | | | | |
| 504271 | SADI R ANTONMATTEI RIVERA | Address on file | | | | | | | |
| 504272 | SADI RAMIREZ MERCADO | Address on file | | | | | | | |
| 850175 | SADI S ORSINI ROSADO | URB. ROLLING HILLS | V-460 CALLE OKLAHOMA | | | CAROLINA | PR | 00987 | |
| 504273 | SADI TORRES FARM INC | PO BOX 560300 | | | | GUAYANILLA | PR | 00656-0300 | |
| 750635 | SADI W ORSINI LUIGGI | O 103 RAMEY | | | | AGUADILLA | PR | 00603 | |
| 504274 | SADIA ANTONMATTEI RIVERA | Address on file | | | | | | | |
| 750636 | SADIA L GONZALEZ SANTANA | P O BOX 190100 | | | | SAN JUAN | PR | 00959-0100 | |
| 750637 | SADIA MERCEDES CUELLO | COND JARDINES VALENCIA | APT. 1105 | | | SAN JUAN | PR | 00923 | |
| 750638 | SADIA MERCEDES CUELLO | JARD DE VALENCIA | APTO 805 | | | SAN JUAN | PR | 00923 | |
| 750639 | SADIA TORRES DOMENECH | PO BOX 649 | | | | MOCA | PR | 00676 | |
| 504275 | SADIE A RIVERA DEL TORO | Address on file | | | | | | | |
| 504276 | SADIE LOUIS / IVAN MONGE | Address on file | | | | | | | |
| 504277 | SADIE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 750640 | SADIEL MORALES GONZALEZ Y ALANA M ANDINO | Address on file | | | | | | | |
| 504278 | SADIQ MD , SAUD A | Address on file | | | | | | | |
| 750641 | SADITH VALLE AGRONT | RR 9 BOX 2108 | BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 504279 | SADO SANTOS MOLINA | Address on file | | | | | | | |
| 750642 | SADOT L CARDONA ROBLES | URB QUINTAS DE DORADO | C 21 CALLE 2 | | | DORADO | PR | 00646 | |
| 750643 | SADY A LOPEZ MENDEZ | 4 C/ ABOLICION | | | | YAUCO | PR | 00698 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850176 | SADYMAR ORTIZ MATOS | URB PEDREGALES | 23 CALLE GRANITO | | | RIO GRANDE | PR | 00745-4327 | |
| 504280 | SAEED MARCHANY MERCADO | Address on file | | | | | | | |
| 750644 | SAEID MOHAMMADI | AVE TITO CASTRO 301 C | SUITE 180 | | | PONCE | PR | 00731 | |
| 750645 | SAEL A RODRIGUEZ | Address on file | | | | | | | |
| 504241 | SAEL A. RODRIGUEZ DBA TRANSPORTE ESCOLAR | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 504260 | SAEL JOSE FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 504281 | SAENZ ARROYO, JOHANA | Address on file | | | | | | | |
| 504282 | SAENZ DE VIRELLA MD, REBECA | Address on file | | | | | | | |
| 504283 | SAENZ INDO, MARTA | Address on file | | | | | | | |
| 504284 | SAENZ KUFFNER, REBECCA | Address on file | | | | | | | |
| 504285 | SAENZ QUINONES, GENESIS | Address on file | | | | | | | |
| 504286 | SAENZ RAMIREZ, CARLA | Address on file | | | | | | | |
| 504287 | Saenz Ramirez, Carla M. | Address on file | | | | | | | |
| 504288 | SAENZ RAMOS, FLOR | Address on file | | | | | | | |
| 504289 | SAENZ RIVERA, MADELINE | Address on file | | | | | | | |
| 821428 | SAENZ RIVERA, MADELINE | Address on file | | | | | | | |
| 504290 | SAENZ SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 504291 | SAENZ VACAS, JENNIFER | Address on file | | | | | | | |
| 504292 | SAETTONE RIVERA, ELIZABETH | Address on file | | | | | | | |
| 504294 | SAEZ ACOSTA, MARIA E | Address on file | | | | | | | |
| 504296 | Saez Alicea, Norberto | Address on file | | | | | | | |
| 1932414 | Saez Almodivar, Olga Maria | Address on file | | | | | | | |
| 504297 | SAEZ ALMODOVAR, OLGA M | Address on file | | | | | | | |
| 2141332 | Saez Alvarado, Luis Raul | Address on file | | | | | | | |
| 504298 | SAEZ ALVARADO, MARIA M | Address on file | | | | | | | |
| 504299 | SAEZ ALVAREZ, GILBERTO | Address on file | | | | | | | |
| 504300 | SAEZ APONTE, AIDA | Address on file | | | | | | | |
| 504301 | SAEZ APONTE, ANTONIO | Address on file | | | | | | | |
| 854989 | SAEZ APONTE, YIOMARIE | Address on file | | | | | | | |
| 504302 | SAEZ APONTE, YIOMARIE | Address on file | | | | | | | |
| 831897 | SÁEZ APONTE, YIOMARIE | URB. LEVITOWN C1-16 | CALLE R. M. ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| 504304 | Saez Archeval, Gerardo | Address on file | | | | | | | |
| 504305 | SAEZ ARRIAGA, LUIS JOEL | Address on file | | | | | | | |
| 504306 | SAEZ ARROYO JOSE | Address on file | | | | | | | |
| 504307 | SAEZ ARROYO, CHRISTOPHER | Address on file | | | | | | | |
| 504308 | SAEZ AYALA, NORIBELL | Address on file | | | | | | | |
| 504309 | SAEZ BAEZ, MIRTA J | Address on file | | | | | | | |
| 504310 | SAEZ BATIZ, JAIME | Address on file | | | | | | | |
| 504311 | SAEZ BENIQUEZ, HECTOR | Address on file | | | | | | | |
| 1953858 | Saez Benitez, Lydia M. | Address on file | | | | | | | |
| 821429 | SAEZ BENITEZ, NORA | Address on file | | | | | | | |
| 504312 | SAEZ BENITEZ, NORA I | Address on file | | | | | | | |
| 504313 | Saez Bermudez, Norberto | Address on file | | | | | | | |
| 504314 | SAEZ BERMUDEZ, PEDRO | Address on file | | | | | | | |
| 504315 | SAEZ BERRIOS, CORALIS | Address on file | | | | | | | |
| 821430 | SAEZ BERRIOS, WANDA R | Address on file | | | | | | | |
| 504316 | SAEZ BURGOS, MARIA C | Address on file | | | | | | | |
| 504317 | SAEZ CABAN, GERARDO | Address on file | | | | | | | |
| 504318 | SAEZ CABAN, MIGDALIA | Address on file | | | | | | | |
| 504319 | SAEZ CABAN, NANCY | Address on file | | | | | | | |
| 504320 | SAEZ CARABALLO, LEILANY M | Address on file | | | | | | | |
| 504321 | SAEZ CARDONA, LIZBETH | Address on file | | | | | | | |
| 504322 | SAEZ CARDONA, REINALDO | Address on file | | | | | | | |
| 504323 | SAEZ CARDONA, ZENAIDA | Address on file | | | | | | | |
| 504324 | SAEZ CARRASQUILLO, OMAR | Address on file | | | | | | | |
| 504325 | SAEZ CARTAGENA, MYRIAM | Address on file | | | | | | | |
| 821431 | SAEZ CENTENO, IRIS Y. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504326 | SAEZ CINTRON, ANA H | Address on file | | | | | | | |
| 504327 | SAEZ CINTRON, JOSE | Address on file | | | | | | | |
| 1807524 | SAEZ CINTRON, JOSE F | Address on file | | | | | | | |
| 1909975 | Saez Cintron, Jose F | Address on file | | | | | | | |
| 1866940 | Saez Cintron, Jose F. | Address on file | | | | | | | |
| 504328 | SAEZ CLAUDIO, JORGE L | Address on file | | | | | | | |
| 504329 | SAEZ COLLAZO, ALFREDO | Address on file | | | | | | | |
| 504330 | SAEZ COLLAZO, ALFREDO | Address on file | | | | | | | |
| 504331 | SAEZ COLON, CARMEN | Address on file | | | | | | | |
| 821432 | SAEZ COLON, DESIREE | Address on file | | | | | | | |
| 2074668 | Saez Colon, Desiree | Address on file | | | | | | | |
| 504332 | SAEZ COLON, DESIREE I | Address on file | | | | | | | |
| 504333 | Saez Colon, Geremy | Address on file | | | | | | | |
| 255654 | SAEZ COLON, JULIMAR | Address on file | | | | | | | |
| 504334 | SAEZ COLON, RAFAEL | Address on file | | | | | | | |
| 1943131 | Saez Colon, Rafael | Address on file | | | | | | | |
| 1918798 | Saez Colon, Rafael | Address on file | | | | | | | |
| 821433 | SAEZ COLON, RAMON | Address on file | | | | | | | |
| 1961529 | SAEZ COLON, RAMON | Address on file | | | | | | | |
| 504335 | SAEZ COLON, RAMON | Address on file | | | | | | | |
| 504336 | SAEZ CONCEPCION, NEREIDA | Address on file | | | | | | | |
| 504337 | SAEZ CORDERO, LUIS | Address on file | | | | | | | |
| 504338 | SAEZ CORUJO, EDU E | Address on file | | | | | | | |
| 821434 | SAEZ CRUZ, BRENDA L | Address on file | | | | | | | |
| 504339 | SAEZ CRUZ, RENE | Address on file | | | | | | | |
| 504340 | SAEZ CRUZ, SHEILA M | Address on file | | | | | | | |
| 821435 | SAEZ CRUZ, SHEILA M | Address on file | | | | | | | |
| 504341 | SAEZ CRUZ, VIRMARY | Address on file | | | | | | | |
| 504342 | SAEZ CRUZ, WILFREDO | Address on file | | | | | | | |
| 504343 | SAEZ DE FREYTES, CLARA V. | Address on file | | | | | | | |
| 504344 | SAEZ DE JESUS TRUST | URB UNIVERSITY GARDENS | 781 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 504345 | SAEZ DE VAZQUEZ, LUZ N | Address on file | | | | | | | |
| 504346 | SAEZ DELGADO, EDNA | Address on file | | | | | | | |
| 821436 | SAEZ DELGADO, JANNETTE | Address on file | | | | | | | |
| 504348 | SAEZ DIAZ, ERLYN M | Address on file | | | | | | | |
| 504349 | SAEZ DIAZ, HARRY | Address on file | | | | | | | |
| 504350 | SAEZ DIAZ, LIZANDRA | Address on file | | | | | | | |
| 821437 | SAEZ DIAZ, LIZANDRA | Address on file | | | | | | | |
| 504351 | SAEZ DIAZ, WILLIAM | Address on file | | | | | | | |
| 504352 | SAEZ DOMINGUEZ, EDNA M | Address on file | | | | | | | |
| 504353 | SAEZ ECHEVARIA, ZULMA | Address on file | | | | | | | |
| 750646 | SAEZ ESSO SERVICE | PO BOX 599 | | | | OROCOVIS | PR | 00720 | |
| 750647 | SAEZ ESSO SERVICE CENTER | P O BOX 599 | | | | OROCOVIS | PR | 00720 | |
| 504354 | SAEZ FELICIANO, ANA M | Address on file | | | | | | | |
| 504355 | SAEZ FELICIANO, ANA M | Address on file | | | | | | | |
| 504356 | SAEZ FELICIANO, LUIS | Address on file | | | | | | | |
| 504357 | SAEZ FELICIANO, WINOEL | Address on file | | | | | | | |
| 504358 | SAEZ FIGUEROA, DIXON | Address on file | | | | | | | |
| 504359 | SAEZ FIGUEROA, ESPERANZA | Address on file | | | | | | | |
| 504360 | SAEZ FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 504361 | SAEZ FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 504362 | SAEZ FIGUEROA, JUAN | Address on file | | | | | | | |
| 504363 | SAEZ FIGUEROA, KRYSTAL | Address on file | | | | | | | |
| 504364 | Saez Figueroa, Luis R | Address on file | | | | | | | |
| 504365 | SAEZ FIGUEROA, MIGUEL A | Address on file | | | | | | | |
| 504366 | Saez Figueroa, Vivian E | Address on file | | | | | | | |
| 504367 | SAEZ FLORES, BEATRIZ | Address on file | | | | | | | |
| 504368 | SAEZ FUENTES, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504369 | Saez Galindo, Raul | Address on file | | | | | | | |
| 504370 | SAEZ GALINDO, REBECCA | Address on file | | | | | | | |
| 504371 | SAEZ GARCIA, EDGARDO | Address on file | | | | | | | |
| 504372 | SAEZ GASCON, MONICA M | Address on file | | | | | | | |
| 504373 | SAEZ GIORGI, ANTONIO | Address on file | | | | | | | |
| 1835311 | SAEZ GIORGI, ANTONIO | Address on file | | | | | | | |
| 504374 | SAEZ GONZALEZ, CARLOS J | Address on file | | | | | | | |
| 504375 | SAEZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 504376 | SAEZ GONZALEZ, EMERSON | Address on file | | | | | | | |
| 821438 | SAEZ GONZALEZ, EMERSON | Address on file | | | | | | | |
| 504377 | SAEZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 504378 | SAEZ GONZALEZ, MICHAEL | Address on file | | | | | | | |
| 504379 | SAEZ GONZALEZ, WANDA L | Address on file | | | | | | | |
| 504380 | SAEZ HERNANDEZ, ANGELITA | Address on file | | | | | | | |
| 504381 | Saez Hernandez, Anibal R | Address on file | | | | | | | |
| 821439 | SAEZ HERNANDEZ, LERMA | Address on file | | | | | | | |
| 504382 | SAEZ HERNANDEZ, LERMA N | Address on file | | | | | | | |
| 1635180 | Saez Hernandez, Onelia | Address on file | | | | | | | |
| 1786971 | Saez Hernandez, Onelia | Address on file | | | | | | | |
| 1852720 | Saez Hernandez, Onelia | Address on file | | | | | | | |
| 504383 | SAEZ HERNANDEZ, ONELIA | Address on file | | | | | | | |
| 504384 | SAEZ HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 504385 | SAEZ HUERTAS, BENEDICTA | Address on file | | | | | | | |
| 504386 | SAEZ IRIZARRI, AIDA | Address on file | | | | | | | |
| 504387 | SAEZ IRIZARRY, JULIO | Address on file | | | | | | | |
| 504388 | SAEZ IRIZARRY, JULIO C. | Address on file | | | | | | | |
| 821441 | SAEZ ISAAC, ESTHER M | Address on file | | | | | | | |
| 504389 | SAEZ LEON, CARLOS | Address on file | | | | | | | |
| 504390 | SAEZ LEON, ZULEYKA | Address on file | | | | | | | |
| 504391 | SAEZ LOPEZ, AMILCAR | Address on file | | | | | | | |
| 504392 | SAEZ LOPEZ, ANGEL L | Address on file | | | | | | | |
| 504393 | SAEZ LOPEZ, IRMA J | Address on file | | | | | | | |
| 504394 | SAEZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 504395 | SAEZ LOZADA, WILLIAM | Address on file | | | | | | | |
| 504396 | SAEZ LOZADA, WILLIAM | Address on file | | | | | | | |
| 504397 | SAEZ MALDONADO, GIULIANA | Address on file | | | | | | | |
| 504398 | SAEZ MALDONADO, JORGE L | Address on file | | | | | | | |
| 504399 | SAEZ MALDONADO, JUSTINIANO | Address on file | | | | | | | |
| 504400 | SAEZ MALDONADO, MARIA DE L | Address on file | | | | | | | |
| 504401 | Saez Maldonado, Maria De Lourdes | Address on file | | | | | | | |
| 504403 | SAEZ MARMOLEJOS, MIGUEL A | Address on file | | | | | | | |
| 504404 | SAEZ MARRERO, ANDRES | Address on file | | | | | | | |
| 504405 | SAEZ MARTINEZ, EMILIO | Address on file | | | | | | | |
| 504406 | SAEZ MARTINEZ, TAIRIGNA | Address on file | | | | | | | |
| 504407 | SAEZ MATOS, ALFREDO | Address on file | | | | | | | |
| 504408 | Saez Matos, Alfredo | Address on file | | | | | | | |
| 504409 | SAEZ MATOS, CARMEN I | Address on file | | | | | | | |
| 504410 | SAEZ MATOS, ELBA I | Address on file | | | | | | | |
| 821443 | SAEZ MATOS, ELIZABETH | Address on file | | | | | | | |
| 504411 | SAEZ MATOS, EVELYN | Address on file | | | | | | | |
| 821444 | SAEZ MIRANDA, RAMON L | Address on file | | | | | | | |
| 504412 | SAEZ MOJICA, MARISELA | Address on file | | | | | | | |
| 504413 | SAEZ MONTALVO, DENIS | Address on file | | | | | | | |
| 1530118 | Saez Montalvo, Denis | Address on file | | | | | | | |
| 504414 | SAEZ MONTES, KRIZIA | Address on file | | | | | | | |
| 1522557 | Saez Morales, Brenda L | Address on file | | | | | | | |
| 504415 | Saez Morales, Brenda L | Address on file | | | | | | | |
| 504416 | SAEZ MORALES, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504417 | SAEZ MORALES, ETANISLAO | Address on file | | | | | | | |
| 504418 | SAEZ MORALES, GLORIMAR | Address on file | | | | | | | |
| 504419 | SAEZ MORALES, HILDA IRENE | Address on file | | | | | | | |
| 504420 | Saez Morales, Jose Luis | Address on file | | | | | | | |
| 504421 | SAEZ MORALES, MARANGELY | Address on file | | | | | | | |
| 504422 | SAEZ MORALES, OSVALDO | Address on file | | | | | | | |
| 504423 | SAEZ MORALES, YASHIRA | Address on file | | | | | | | |
| 1595538 | Saez Morales, Etanislao | Address on file | | | | | | | |
| 2092845 | Saez Moralez, Oswaldo | Address on file | | | | | | | |
| 2092845 | Saez Moralez, Oswaldo | Address on file | | | | | | | |
| 821445 | SAEZ MUNOZ, GLORIA | Address on file | | | | | | | |
| 504424 | SAEZ MUNOZ, GLORIA I | Address on file | | | | | | | |
| 821446 | SAEZ MUNOZ, MARIA | Address on file | | | | | | | |
| 821447 | SAEZ MUNOZ, MARIA | Address on file | | | | | | | |
| 504425 | SAEZ MUNOZ, MARIA M | Address on file | | | | | | | |
| 2144184 | Saez Nadal, Angel L. | Address on file | | | | | | | |
| 2145200 | Saez Nadal, J Delfonso | Address on file | | | | | | | |
| 504426 | SAEZ NEGRON, ANGEL | Address on file | | | | | | | |
| 504427 | Saez Negron, Angel M | Address on file | | | | | | | |
| 504428 | SAEZ NEGRON, JANET | Address on file | | | | | | | |
| 504429 | SAEZ NEGRON, LUIS | Address on file | | | | | | | |
| 504430 | SAEZ NEGRON, NICOLAS | Address on file | | | | | | | |
| 504432 | SAEZ NUNEZ, LUIS | Address on file | | | | | | | |
| 504433 | SAEZ OCASIO, NAHUANI | Address on file | | | | | | | |
| 504434 | SAEZ OCASIO, RAUL J. | Address on file | | | | | | | |
| 504435 | SAEZ OQUENDO, MARIA E | Address on file | | | | | | | |
| 504436 | SAEZ ORTA, EDNA I. | Address on file | | | | | | | |
| 504437 | SAEZ ORTIZ, ADALBERTO | Address on file | | | | | | | |
| 504438 | SAEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 504439 | SAEZ ORTIZ, ANNIE M | Address on file | | | | | | | |
| 504440 | SAEZ ORTIZ, CARMEN T | Address on file | | | | | | | |
| 504441 | SAEZ ORTIZ, DAHIANA | Address on file | | | | | | | |
| 504442 | SAEZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 821448 | SAEZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 1259552 | SAEZ ORTIZ, EDILBERTO | Address on file | | | | | | | |
| 504443 | SAEZ ORTIZ, EDUARDO | Address on file | | | | | | | |
| 504444 | SAEZ ORTIZ, IDALISSE | Address on file | | | | | | | |
| 854990 | SAEZ ORTIZ, IDALISSE | Address on file | | | | | | | |
| 504445 | SAEZ ORTIZ, JUAN C | Address on file | | | | | | | |
| 504446 | SAEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 504447 | SAEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 504448 | SAEZ ORTIZ, NOEMI | Address on file | | | | | | | |
| 821449 | SAEZ ORTIZ, NOEMI | Address on file | | | | | | | |
| 821450 | SAEZ OTERO, AMARILYS | Address on file | | | | | | | |
| 504449 | SAEZ OTERO, YESENIA | Address on file | | | | | | | |
| 504450 | SAEZ PABON, ALEXANDER | Address on file | | | | | | | |
| 504451 | Saez Pabon, Yadira | Address on file | | | | | | | |
| 504452 | SAEZ PADILLA, ALBERT | Address on file | | | | | | | |
| 504453 | SAEZ PADILLA, PEDRO P | Address on file | | | | | | | |
| 504454 | SAEZ PARRILLA, MARIA DEL C | Address on file | | | | | | | |
| 504455 | SAEZ PEREZ, AIDA L | Address on file | | | | | | | |
| 504456 | SAEZ PEREZ, ALEJANDRO | Address on file | | | | | | | |
| 504457 | SAEZ PEREZ, GLENDA | Address on file | | | | | | | |
| 504458 | Saez Perez, Martin | Address on file | | | | | | | |
| 504460 | SAEZ PHILPOTT, BEATRIZ | Address on file | | | | | | | |
| 504459 | SAEZ PHILPOTT, BEATRIZ | Address on file | | | | | | | |
| 504462 | SAEZ PIZARRO, KAIRA M. | Address on file | | | | | | | |
| 504463 | SAEZ PORTOCARRERO, JUAN L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3435 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504464 | SAEZ QUINONES, MARIA M | Address on file | | | | | | | |
| 504465 | SAEZ REBOLLO, YASMIN | Address on file | | | | | | | |
| 504466 | SAEZ RIOS, ALIDA | Address on file | | | | | | | |
| 504467 | SAEZ RIOS, ANTOLIN | Address on file | | | | | | | |
| 504468 | SAEZ RIOS, JONATHAN | Address on file | | | | | | | |
| 504469 | SAEZ RIOS, NORBERTO | Address on file | | | | | | | |
| 504470 | SAEZ RIVERA, ALICE | Address on file | | | | | | | |
| 504471 | SAEZ RIVERA, ALMA L | Address on file | | | | | | | |
| 504472 | SAEZ RIVERA, ANDRES | Address on file | | | | | | | |
| 504473 | SAEZ RIVERA, ANIBAL R | Address on file | | | | | | | |
| 821451 | SAEZ RIVERA, ANIBAL R | Address on file | | | | | | | |
| 504474 | SAEZ RIVERA, ANNETTE | Address on file | | | | | | | |
| 504475 | SAEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 504476 | SAEZ RIVERA, CARIMAR | Address on file | | | | | | | |
| 1738536 | Saez Rivera, Carimar | Address on file | | | | | | | |
| 504477 | SAEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 504478 | SAEZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 504479 | SAEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 504481 | SAEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 821452 | SAEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 504482 | SAEZ RIVERA, JESUS | Address on file | | | | | | | |
| 504483 | SAEZ RIVERA, JORGE | Address on file | | | | | | | |
| 504484 | SAEZ RIVERA, JORGE | Address on file | | | | | | | |
| 504485 | Saez Rivera, Jose | Address on file | | | | | | | |
| 2040267 | Saez Rivera, Jose Juan | Address on file | | | | | | | |
| 504486 | SAEZ RIVERA, KATHERINE | Address on file | | | | | | | |
| 504487 | SAEZ RIVERA, LEANDRO | Address on file | | | | | | | |
| 504488 | SAEZ RIVERA, LILLIAM | Address on file | | | | | | | |
| 504489 | SAEZ RIVERA, LIOMARY | Address on file | | | | | | | |
| 504490 | SAEZ RIVERA, LUIS | Address on file | | | | | | | |
| 504491 | SAEZ RIVERA, LUIS | Address on file | | | | | | | |
| 504492 | SAEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 2226537 | Saez Rivera, Luis E. | Address on file | | | | | | | |
| 504493 | SAEZ RIVERA, LYDIA M. | Address on file | | | | | | | |
| 504494 | SAEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 504495 | SAEZ RIVERA, MARIANGELLYN | Address on file | | | | | | | |
| 504496 | SAEZ RIVERA, MILAGROS M | Address on file | | | | | | | |
| 504497 | SAEZ RIVERA, MILAGROS M. | Address on file | | | | | | | |
| 504499 | SAEZ RIVERA, NOMAR | Address on file | | | | | | | |
| 504500 | SAEZ RIVERA, SAYMARA | Address on file | | | | | | | |
| 504501 | SAEZ RIVERA, SHIRLEY M | Address on file | | | | | | | |
| 821453 | SAEZ RIVERA, VICMARY | Address on file | | | | | | | |
| 504502 | Saez Rivera, Wilbert | Address on file | | | | | | | |
| 1259553 | SAEZ RIVERA, WILBERT | Address on file | | | | | | | |
| 504503 | SAEZ RIVERA, YVETTE | Address on file | | | | | | | |
| 821454 | SAEZ RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 504504 | SAEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 504505 | SAEZ RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 504506 | SAEZ RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 504507 | SAEZ RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 821455 | SAEZ RODRIGUEZ, ERICK D | Address on file | | | | | | | |
| 504508 | SAEZ RODRIGUEZ, GLORYMAR | Address on file | | | | | | | |
| 504509 | SAEZ RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 504510 | SAEZ RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 504511 | SAEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 504512 | SAEZ RODRIGUEZ, JOHN | Address on file | | | | | | | |
| 504514 | SAEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 504515 | SAEZ RODRIGUEZ, LAURA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504516 | SAEZ RODRIGUEZ, LISANDRA I. | Address on file | | | | | | | |
| 504517 | SAEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 504518 | SAEZ RODRIGUEZ, LUZAIDA | Address on file | | | | | | | |
| 504519 | SAEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 504520 | Saez Rodriguez, Moraima | Address on file | | | | | | | |
| 1601977 | Saez Rodriguez, Moraima | Address on file | | | | | | | |
| 504521 | SAEZ RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 1582183 | Saez Rodriguez, Myrna | Address on file | | | | | | | |
| 1877577 | Saez Rodriguez, Nestor | Address on file | | | | | | | |
| 1866286 | Saez Rodriguez, Nestor | Address on file | | | | | | | |
| 504522 | Saez Rodriguez, Nestor | Address on file | | | | | | | |
| 504523 | SAEZ RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 504524 | SAEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 504525 | SAEZ RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 504526 | SAEZ RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 504527 | SAEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 1873128 | SAEZ RODRIGUEZ, WANDA I. | Address on file | | | | | | | |
| 1873128 | SAEZ RODRIGUEZ, WANDA I. | Address on file | | | | | | | |
| 504528 | SAEZ ROSARIO, CARMEN L | Address on file | | | | | | | |
| 504529 | SAEZ ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 504530 | SAEZ ROSARIO, GLADYS | Address on file | | | | | | | |
| 504531 | Saez Rosario, Miguel A | Address on file | | | | | | | |
| 504532 | SAEZ ROSARIO, PEDRO | Address on file | | | | | | | |
| 821456 | SAEZ ROSARIO, VIVIAN J | Address on file | | | | | | | |
| 504533 | SAEZ SAEZ, JOHN J | Address on file | | | | | | | |
| 2114798 | Saez Saez, Ruth R | Address on file | | | | | | | |
| 504534 | Saez Saez, Ruth R. | Address on file | | | | | | | |
| 504534 | Saez Saez, Ruth R. | Address on file | | | | | | | |
| 504535 | SAEZ SANCHEZ, EDNA | Address on file | | | | | | | |
| 504536 | SAEZ SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 504537 | SAEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 504538 | SAEZ SANTIAGO, HIRAM | Address on file | | | | | | | |
| 504539 | SAEZ SANTIAGO, LOURDES | Address on file | | | | | | | |
| 504540 | SAEZ SANTIAGO, MARILU | Address on file | | | | | | | |
| 504542 | SAEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 504543 | SAEZ SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 504544 | SAEZ SANTOS, ISRAEL | Address on file | | | | | | | |
| 1752680 | Saez Santos, Israel | Address on file | | | | | | | |
| 504545 | Saez Sepulveda, Pierre Wilson | Address on file | | | | | | | |
| 504546 | SAEZ SERRANO, ANTONIO | Address on file | | | | | | | |
| 504547 | SAEZ SERRANO, JONATHAN | Address on file | | | | | | | |
| 504548 | SAEZ SERRANO, RENE | Address on file | | | | | | | |
| 504549 | SAEZ SOTO, JAMILETTE | Address on file | | | | | | | |
| 821457 | SAEZ SOTO, JAMILETTE | Address on file | | | | | | | |
| 821458 | SAEZ TANON, EDWARD | Address on file | | | | | | | |
| 504550 | SAEZ TANON, YADIRA R | Address on file | | | | | | | |
| 504551 | SAEZ TIRU, LUIS A | Address on file | | | | | | | |
| 1679087 | Saez Tiru, Luis A. | Address on file | | | | | | | |
| 1649570 | Saez Tiru, Luis A. | Address on file | | | | | | | |
| 504552 | SAEZ TIRU, NICKY O | Address on file | | | | | | | |
| 504553 | SAEZ TORRES, CARLA M | Address on file | | | | | | | |
| 504461 | SAEZ TORRES, CARMEN | Address on file | | | | | | | |
| 504554 | SAEZ TORRES, CARMEN M | Address on file | | | | | | | |
| 2199000 | Saez Torres, Jaime Andres | Address on file | | | | | | | |
| 2221019 | Saez Torres, Jaime Andres | Address on file | | | | | | | |
| 504555 | SAEZ TORRES, NOEL A | Address on file | | | | | | | |
| 504556 | SAEZ UFRET, MIGDALIA | Address on file | | | | | | | |
| 504557 | SAEZ URIBE, ALEJANDRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504558 | Saez Valentin, Carlos R | Address on file | | | | | | | |
| 2071724 | Saez Valladares, Iris Mirta | Address on file | | | | | | | |
| 504559 | SAEZ VALLE, WANDA | Address on file | | | | | | | |
| 1594572 | Saez Vargas, Annette | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 | |
| 504560 | SAEZ VARGAS, ANNETTE | Address on file | | | | | | | |
| 504561 | SAEZ VAZQUEZ, JOSE F | Address on file | | | | | | | |
| 504562 | SAEZ VEGA MD, MILAGROS | Address on file | | | | | | | |
| 504563 | SAEZ VEGA, GLORIA I | Address on file | | | | | | | |
| 504564 | SAEZ VEGA, JULIO A | Address on file | | | | | | | |
| 504565 | Saez Vega, Julio A. | Address on file | | | | | | | |
| 504566 | SAEZ VEGA, LUIS D. | Address on file | | | | | | | |
| 821460 | SAEZ VEGA, ZAIDA I | Address on file | | | | | | | |
| 504567 | SAEZ VEGA, ZAIDA I | Address on file | | | | | | | |
| 504568 | SAEZ VELEZ, NOEMI | Address on file | | | | | | | |
| 821461 | SAEZ VELEZ, NOEMI | Address on file | | | | | | | |
| 504569 | SAEZ VERA, RAMON A. | Address on file | | | | | | | |
| 504570 | SAEZ ZAYAS, PERFECTO | Address on file | | | | | | | |
| 1656829 | Saez Zayas, Victor | Address on file | | | | | | | |
| 504571 | SAEZ ZAYAS, VICTOR | Address on file | | | | | | | |
| 1489068 | Saez, Alejandrina Cruz | Address on file | | | | | | | |
| 1841689 | SAEZ, CANDIDO LÓPEZ | Address on file | | | | | | | |
| 504480 | SAEZ, JOSE | Address on file | | | | | | | |
| 1655485 | Saez, Norma Colon | Address on file | | | | | | | |
| 504572 | SAEZ, PEDRO J | Address on file | | | | | | | |
| 1421761 | SAEZ, SÁNCHEZ | DARÍO EWRAY VIDAL VELÁZQUEZ | AVE. PUNTO ORO 503 LOCAL 1-B | | | PONCE | PR | 00728 | |
| 504573 | SAF - T- GREEN, INC | HC 4 BOX 10514 | | | | UTUADO | PR | 00641-7514 | |
| 750648 | SAFARI COFFEE SHOP INC | 364 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 750649 | SAFARI PARTNERS S E | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 831630 | SafariLand, LLC | 13386 International Parkway | | | | Jacksonville | FL | 32218 | |
| 504574 | SAFE ALARM SECURITY, CORP. | 36 CALLE HW SANTAELLA | | | | COAMO | PR | 00769-3124 | |
| 504575 | SAFE BOATS INTERNATIONAL | 8800 BARNEY WHITE RD | | | | PORT ORCIVON | WA | 98407 | |
| 504576 | SAFE CHAIN SOLUTIONS LLC. | PO BOX 2005 | | | | BAYAMÓN | PR | 00960 | |
| 504577 | SAFE HARBOR FOR WOKERS,CORP. | P.O.BOX 10445 | | | | SAN JUAN | PR | 00922-0445 | |
| 504578 | SAFE HAVEN ELDERLY HOME | URB. PEREYO CALLE RAMON GOMEZ #14 B | | | | HUMACAO | PR | 00791 | |
| 750650 | SAFE KEEP INC | PO BOX 839 | | | | ARECIBO | PR | 00613 | |
| 504579 | SAFE KIDS | 475 RIVERSIDE DRIVE | 6TH FLOOR | | | NEW YORK | NY | 10115 | |
| 504580 | SAFE LIFE AMBULANCE INC | BO CANDELARIA | HC 3 BOX 15617 | | | LAJAS | PR | 00667 | |
| 504581 | SAFE LIFE AMBULANCE INC | HC 3 BOX 15617 | | | | LAJAS | PR | 00667 | |
| 750651 | SAFE SPORTS | JARDINES DE LAFAYETTE | C27 CALLE O | | | ARROYO | PR | 00714 | |
| 850177 | SAFE SPORTS Y/O FRANKIE SANTANA | JARDINES DE LAFAYETTE | C 27 CALLE 0 | | | ARROYO | PR | 00714 | |
| 750652 | SAFE UNLIMITED INC | P O BOX 1484 | | | | BAYAMON | PR | 00960 | |
| 504582 | SAFE UNLIMITED/JOSE A LAMPON | PO BOX 1484 | | | | BAYAMON | PR | 00961 | |
| 750653 | SAFE UNLIMITED/JOSE A LAMPON ROSADO | PO BOX 1484 | | | | BAYAMON | PR | 00960-1484 | |
| 504583 | SAFECO Surplus Lines Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 504584 | SAFECO Surplus Lines Insurance Company | Attn: Gary Gregg, President | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504585 | SAFECO Surplus Lines Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504586 | SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504587 | SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504588 | SAFECO Surplus Lines Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504589 | SAFER ROADS SOLUTIONS INC | P O BOX 367802 | | | | SAN JUAN | PR | 00936-7802 | |
| 504590 | SAFETECH CORP | 44 AVE. SAN PATRICIO, CARR.#2 KM 80.6 BO. H. ABAJO | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3438 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504591 | SAFETECH CORP | HC 8 BOX 64120 | | | | ARECIBO | PR | 00612-5977 | |
| 750654 | SAFETY & FIRE EQUIPMENT INC | PO BOX 3816 | | | | MAYAGUEZ | PR | 00682-3816 | |
| 750655 | SAFETY & FIRE EQUIPMENT Rey Maldonado | MARINA STATION | PO BOX 3816 | | | MAYAGUEZ | PR | 00681 | |
| 750656 | SAFETY AND HEALTH CONFERENCE | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 750657 | SAFETY CONST ENGINERING INC | PO BOX 883 | | | | MANATI | PR | 00674 | |
| 750658 | SAFETY EQUIPMENT CO | P O BOX 31268 | | | | TAMPA | FL | 33631-3268 | |
| 750659 | SAFETY KLEEN | PO BOX 905258 | | | | CHARLOTTE | NC | 28290-5258 | |
| 504498 | SAFETY KLEEN ENVIRO SYSTEM CO. | CALL BOX 31098 | | | | MANATI | PR | 00674 | |
| 504592 | SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 31098 | | | | MANATI | PR | 00674 | |
| 504593 | SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 504594 | SAFETY- KLEEN ENVIROSYSTEMS | P.O. BOX 31098 | | | | MANATI | PR | 00674 | |
| 504595 | SAFETY MOTOSPORT CORP | URB SANTA CRUZ | D7 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 504596 | Safety National Casualty Corporation | 1832 Schuetz Rd | | | | St. Louis, | MO | 63146 | |
| 2151377 | SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| 750660 | SAFETY WORLD PRODUCTS INC | CAPARRA HEIGTH STA | P O BOX 11218 | | | SAN JUAN | PR | 00922218 | |
| 504597 | SAFETY ZONE NEW YORK WIPING & IND PROD | PO BOX 2151 | | | | SAN JUAN | PR | 00922-0000 | |
| 504598 | SAFFAR KASMAIE, ALI | Address on file | | | | | | | |
| 750661 | SAFIRO HONDA | HC 6 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 750662 | SAFIRO HONDA | HC-06 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 2180278 | Saft, Laura | 21 Second Place | | | | Brooklyn | NY | 11231 | |
| 504599 | SAGA BUFETE DE ABOGADOS PSC | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| 750663 | SAGA/CM | PO BOX 9023699 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 504600 | SAGARDIA ABREU, JORGE | Address on file | | | | | | | |
| 1935681 | Sagardia Castro, Pablo | Address on file | | | | | | | |
| 504601 | SAGARDIA CASTRO, PABLO | Address on file | | | | | | | |
| 850179 | SAGARDIA CATERING | PO BOX 4785 | | | | AGUADILLA | PR | 00605 | |
| 504602 | SAGARDIA DE JESUS, ANTONIO | Address on file | | | | | | | |
| 504603 | SAGARDIA DE JESUS, JOSE E. | Address on file | | | | | | | |
| 504604 | SAGARDIA GONZALEZ, SEBASTIAN | Address on file | | | | | | | |
| 504605 | SAGARDIA IRIZARRY, PABLO J. | Address on file | | | | | | | |
| 504606 | SAGARDIA MANZANO, JAN | Address on file | | | | | | | |
| 504607 | SAGARDIA MANZANO, TATJANA | Address on file | | | | | | | |
| 504608 | Sagardia Melendez, Eddie J | Address on file | | | | | | | |
| 821462 | SAGARDIA MIRANDA, CARMEN | Address on file | | | | | | | |
| 504609 | SAGARDIA MIRANDA, CARMEN M | Address on file | | | | | | | |
| 2054004 | Sagardia Miranda, Carmen M. | Address on file | | | | | | | |
| 504611 | Sagardia Tirado, Israel | Address on file | | | | | | | |
| 504612 | SAGASTUME LOPEZ, JUDY | Address on file | | | | | | | |
| 504613 | SAGE MANAGEMENT GROUP CORP | 1110 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 750666 | SAGE PUBLICATIONS INC | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 750665 | SAGE PUBLICATIONS INC | P O BOX 5084 | | | | THOUSAND OAKS | CA | 91320-2234 | |
| 750667 | SAGE PUBLICATIONS INC | PO BOX 5084 THOUSANDS OAK | | | | THOUSANDS OAK | CA | 91359 | |
| 750668 | SAGE PUBLICATIONS INC. | 2455 TELLER RD | | | | THOUSAND OAKS | CA | 91320 | |
| 504614 | SAGE PUBLICATIONS INC. | 2455 TELLER ROAD | THOUSAND OAKS | | | CALIFORNIA | CA | 91320 | |
| 504615 | SAGE PUBLICATIONS USA | 2455 TELLER ROAD | | | | THOUSAND OAKS | CA | 91320 | |
| 504616 | SAGE SOFTWARE | PO BOX 849887 | | | | DALLAS | TX | 75284 | |
| 504617 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| 504618 | SAGE SOFTWARE, INC. | CHECKS & FORMS | P.O. BOX 361109 | | | DECATUR | GA | 30036 | |
| 850180 | SAGGA | BOULEVARD DEL RIO | 300 LOS FILTROS APT 3102 | | | GUAYNABO | PR | 00971-6207 | |
| 1753700 | Saglado Baez, Zuleida | Address on file | | | | | | | |
| 2180280 | Sagliocca, Gennaro | 2000 Continental Dr. B | | | | West Palm Beach | FL | 33407 | |
| 2180279 | Sagliocca, Gennaro | 8246 SE Country Estates Way | | | | Jupiter | FL | 33458 | |
| 2180281 | Sagliocca, Sherine | 8246 SE Country Estates Way | | | | Jupiter | FL | 33458 | |
| 1256774 | SAGRA KITCHEN BAR & REST LLC. | Address on file | | | | | | | |
| 504619 | SAGRA KITCHEN BAR & RESTAURANT LLC | P O BOX 1002 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504620 | SAGRADA FAMILIA INC | PO BOX 800091 | | | | COTO LAUREL | PR | 00780-0091 | |
| 504621 | SAGRARIO PENA CORONADO | Address on file | | | | | | | |
| 750669 | SAGRI CORP. | P.O. BOX 5936 | | | | CAGUAS | PR | 00726 | |
| 504622 | SAHAI, AMOGH | Address on file | | | | | | | |
| 504623 | SAHARA M RODRIGUEZ ASAD | Address on file | | | | | | | |
| 504624 | SAHARA M RODRIGUEZ ASAD | Address on file | | | | | | | |
| 504625 | SAHARA ORTIZ AYALA | Address on file | | | | | | | |
| 504626 | SAHARA PEREZ ALVIRA | Address on file | | | | | | | |
| 504627 | SAHARA RODRIGUEZ ASAD | Address on file | | | | | | | |
| 750670 | SAHARA ROSARIO GONZALEZ | PO BOX 823-9 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 504628 | SAHAYA MAGNUS MD, RITA | Address on file | | | | | | | |
| 504629 | SAHID ECHEGARAY ARBONA | Address on file | | | | | | | |
| 750671 | SAHID SOUSS SALEME | URB CROWN HILLS 136 | AVE WINSTON CHURCHILL STE 654 | | | SAN JUAN | PR | 00926 | |
| 504630 | SAHILIN RODRIGUEZ ESCOBAR | Address on file | | | | | | | |
| 750672 | SAHILY HILERIO SANCHEZ | RIO CAÑA ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 | |
| 504631 | SAHILY QUINONES IRIZARRY | Address on file | | | | | | | |
| 750673 | SAHILYS M DAVID SANTIAGO | Address on file | | | | | | | |
| 750674 | SAHIR E DIAZ PEREZ | URB ESTANCIAS | B24 PLAZA 17 | | | BAYAMON | PR | 00961-3047 | |
| 750675 | SAHIRA BELEN CONCEPCION | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 504676 | SAHIRA GUZMAN ARROYO | Address on file | | | | | | | |
| 504677 | SAHIRA GUZMAN ARROYO | Address on file | | | | | | | |
| 750678 | SAHIRA L MARRERO OQUENDO | ALTURAS DE VEGA BAJA | LL 7 CALLE II | | | VEGA VAJA | PR | 00693 | |
| 750679 | SAHIRA M CARABALLO DE LOPEZ | 46 A SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623 | |
| 750680 | SAHIRA N DROZ RODRIGUEZ | 184 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00680 | |
| 750681 | SAHIRA PADILLA | P O BOX 1078 | | | | COAMO | PR | 00769 | |
| 750682 | SAHIRA VIVONI LEBRON | PO BOX 6646 | | | | CAGUAS | PR | 00726 | |
| 504632 | SAHIRA Y GONZALEZ DIAZ | Address on file | | | | | | | |
| 504633 | SAHNNON FERRER, ANTHONY | Address on file | | | | | | | |
| 504634 | SAHYLI PEREZ PARRA | Address on file | | | | | | | |
| 504635 | SAHYLY I. PORTILLO VALENTIN | Address on file | | | | | | | |
| 504637 | SAHYLY SANTOS BARBOSA | Address on file | | | | | | | |
| 504636 | SAHYLY SANTOS BARBOSA | Address on file | | | | | | | |
| 504638 | SAHYU PEREZ PARRA | Address on file | | | | | | | |
| 750683 | SAID M ELBASHA RIVERA | EXT MONTESOL | C3 CALLE TORRECILLAS | | | CABO ROJO | PR | 00623-3244 | |
| 504639 | SAID NADDI, MOHAMAD | Address on file | | | | | | | |
| 504640 | SAID PEREZ, WANDA J. | Address on file | | | | | | | |
| 750684 | SAID RAIME HERRERA | EDIF FALANSTERIO | AVE FDEZ JUNCOS PDA 6 1/2 APT E 9 | | | SAN JUAN | PR | 00901 | |
| 504641 | SAID SALEM MAHMOUD | Address on file | | | | | | | |
| 504642 | SAID YOUSEF, AZZAM | Address on file | | | | | | | |
| 750685 | SAIDA RIOS SOTO | 16 UNIVERSITY CT | 262 CALLE JOSE A MONROSO | | | ARECIBO | PR | 00612 | |
| 750686 | SAIDA ROLON GEIGEL | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 504643 | SAIDELIZ GARCIA DAVILA | Address on file | | | | | | | |
| 504644 | SAIKA M. MIRANDA VAZQUEZ | Address on file | | | | | | | |
| 750687 | SAILY A OCASIO ARROYO | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| 504645 | SAILYN A ACOSTA CUBANO | Address on file | | | | | | | |
| 504646 | SAIMALYS VEGA VARGAS | Address on file | | | | | | | |
| 504647 | SAIMALYS VEGA VARGAS | Address on file | | | | | | | |
| 504648 | SAIMARA GOMEZ MEDINA | Address on file | | | | | | | |
| 504649 | SAIMARA GOMEZ MEDINA | Address on file | | | | | | | |
| 750688 | SAIN COLON REYES | Address on file | | | | | | | |
| 504650 | SAINKITTS RIVERA, MADELINE S | Address on file | | | | | | | |
| 504651 | SAINT AMAND, ESTEFANIA | Address on file | | | | | | | |
| 504652 | SAINT ANNES HOSPITAL | 795 MIDDLE ST | | | | FALL RIVER | MA | 0271-1798 | |
| 504653 | SAINT ANTHONYS CANCER CARE | 30227 WALFORD COURT | | | | AQOURA HILLS | CA | 91301 | |
| 504654 | SAINT CATHERINE HOSPITAL | 4321 FIR ST | | | | EAST CHICAGO | IN | 46312 | |
| 504655 | SAINT CLARES HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-2524 | |
| 504656 | SAINT ELIZABETH ANN SETON HOSPITAL | 2001 WEST 86 STREET | | | | INDIANAPOLIS | IN | 46260 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3440 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504657 | SAINT FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD, STE 201 | | | | SAN DIEGO | CA | 92111 | |
| 504658 | SAINT HILAIRE MANZUETA, TEMMY | Address on file | | | | | | | |
| 504659 | SAINT HILAIRE NUNEZ, JORGE | Address on file | | | | | | | |
| 750690 | SAINT JAMES SECURITY SERV. | 204 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 750691 | SAINT JOSEPH CARE SERVICES CORP | URB SANTA MARIA | 168 CALLE C | | | PONCE | PR | 00731 | |
| 504660 | SAINT JOSEPH HOSPITAL | 100 PEACE STREET | | | | PROVIDENCE | RI | 02903 | |
| 504661 | SAINT JOSEPHS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 504662 | SAINT JUDE NURSING HOME I | CALLE 105 #15 BLQ 103 URB VILLA CAROLINA | | | | CAROLINA | PR | 00986 | |
| 750692 | SAINT JUST AUTO MARKET | PO BOX 1440 | | | | TRUJILLO ALTO | PR | 00977 | |
| 750693 | SAINT JUST AUTO PARTS INC | PO BOX 582 | | | | SAINT JUST | PR | 00978 | |
| 504663 | SAINT JUST LITTLE LEAGUE INC | COND SAN ANTON | APT 1603 | | | CAROLINA | PR | 00987 | |
| 750694 | SAINT JUST RENTAL | PO BOX 703 | | | | SAINT JUST | PR | 00978 | |
| 750695 | SAINT JUST SERV/ GULF | PO BOX 857 | | | | TRUJILLO ALTO | PR | 00978 | |
| 750696 | SAINT JUST SERVICE CENTER/GULF | P.O. BOX 857 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 504664 | SAINT LOUIS TRADING CO INC | P O BOX 11781 | | | | SAN JUAN | PR | 00910 | |
| 850181 | SAINT LOUIS UNIVERSITY | 3700 LINDELL BLVD | | | | ST LOUIS | MO | 63108 | |
| 504665 | SAINT LUKES HOSPITAL NORTH | 154 BRODHEAD RD | | | | BETHLEHEM | PA | 18017 | |
| 504666 | SAINT LUKES MEMORIAL BOSPITAL | PO BOX 638810 | | | | PONCE | PR | 00733-8810 | |
| 504667 | SAINT LUKES MEMORIAL HOSPITAL | LCDO. ROBERTO VARGAS-CINTRÓN | RR GROUP | PO BOX 800970 | | COTO LAUREL | PR | 00780-0970 | |
| 750697 | SAINT LUKES MEMORIAL HOSPITAL | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 1421762 | SAINT LUKES MEMORIAL HOSPITAL | ROBERTO VARGAS-CINTRÓN | RR GROUP PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| 504668 | SAINT LUKES MEMORIAL HOSPITAL , INC. | P. O. BOX 336810 | | | | PONCE | PR | 00731-0000 | |
| 504669 | SAINT MARY S HEALTH CARE | 545 E JOHN CARTENTER FWY | STE 700 | | | IRVING | TX | 75062 | |
| 504670 | SAINT MARYS HOSPITAL | 1216 2ND STREET S W | | | | ROCHESTER | MN | 55902 | |
| 504671 | SAINT MARY'S HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 504672 | SAINT MICHAELS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 750689 | SAINT PATRICKS SCHOOL INC | PO BOX 1007 | SUITE 104 | | | GUAYAMA | PR | 00785 | |
| 504673 | SAINT PETER NURSERY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 504674 | SAINT PETER NURSERY | VILLA CAROLINA | 122 A1 AVE SANCHEZ CASTANO | | | CAROLINA | PR | 00985 | |
| 504675 | SAINT RAPHAEL HOSPITAL | 1450 CHAPEL ST | | | | NEW HAVEN | CT | 06502 | |
| 504676 | SAINT VINCENTS HOSPITAL & MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 821463 | SAINTE- AGATHE DE FERNANDEZ, SANDRA | Address on file | | | | | | | |
| 504677 | SAINTE- AGATHE DE FERNANDEZ, SANDRA C | Address on file | | | | | | | |
| 504678 | SAINTS MEMORIAL MEDICAL CENTER | PO BOX 30 | | | | LOWELL | MA | 01852-0030 | |
| 504679 | SAINZ BECERRIL, GUSTAVO RENE | Address on file | | | | | | | |
| 504680 | SAINZ CARABALLO, WALESKA | Address on file | | | | | | | |
| 504681 | Sainz Caro, Jaime | Address on file | | | | | | | |
| 504682 | SAINZ CHABRIER, MARIA V | Address on file | | | | | | | |
| 504684 | SAINZ DE LA MAZA DIAZ, MARIA | Address on file | | | | | | | |
| 504683 | SAINZ DE LA MAZA DIAZ, MARIA | Address on file | | | | | | | |
| 504685 | SAINZ DE LA MAZA,JULIO | Address on file | | | | | | | |
| 504686 | SAINZ RIVERA, ANTHONY P | Address on file | | | | | | | |
| 72984 | SAINZ SERRANO, CARLOS J. | Address on file | | | | | | | |
| 504687 | SAINZ SERRANO, CARLOS J. | Address on file | | | | | | | |
| 504688 | SAINZ SERRANO, LOURDES M. | Address on file | | | | | | | |
| 750698 | SAIRA MORALES RODRIGUEZ | P O BOX 8434 | | | | CAGUAS | PR | 00726 | |
| 504690 | SAIRA VAZQUEZ BERNABE | Address on file | | | | | | | |
| 504691 | SAIRA Y ESPADA MATOS | Address on file | | | | | | | |
| 504692 | SAIRMARY MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 750699 | SAIRY A CRUZ RALDIRIS | URB LEVITTOWN | DV 12 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | |
| 850182 | SAIRY E MORALES TRINIDAD | MSC 102 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9825 | |
| 504693 | SAIS BERMUDEZ, WANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3441 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504694 | SAIS DANOIS, WILLIAM S | Address on file | | | | | | | |
| 504695 | SAIS ROCAFORT, MARIA | Address on file | | | | | | | |
| 750700 | SAISIMON ROSARIO RODRIGUEZ | PO BOX 9022104 | | | | SAN JUAN | PR | 00902 | |
| 504696 | SAISKIA MARCO ORTIZ | Address on file | | | | | | | |
| 750701 | SAISKIA VAZQUEZ SILVIA | Address on file | | | | | | | |
| 504697 | SAITER VELEZ, ANA A | Address on file | | | | | | | |
| 504698 | SAITER VELEZ, LOIDA I | Address on file | | | | | | | |
| 1603086 | Saiter Velez, Loida I | Address on file | | | | | | | |
| 1741916 | Saiter Velez, Loida I | Address on file | | | | | | | |
| 1688314 | Saiter Vélez, Loida I | Address on file | | | | | | | |
| 504699 | SAITO SHIMURA, TOKUJI | Address on file | | | | | | | |
| 504700 | SAJA CREATIVE PROJECTS | GARDEN HILLS TOWN PARK | 26 CALLE FLAMBOYAN APTO A 2 | | | GUAYNABO | PR | 00966 | |
| 750702 | SAJO & GARCIA CREATIVE DESIGN | 1555 CALLE FRANCIA | | | | SAN JUAN | PR | 00911-1934 | |
| 504701 | SAJORI INC | URB EL CORTIJO | AO 15 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 1256775 | SAJORÍ, INC. | Address on file | | | | | | | |
| 504702 | SAKER JIMENEZ, GABRIELA | Address on file | | | | | | | |
| 750703 | SAL S THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1565973 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 504703 | SALA BUSSHER, LEYLA | Address on file | | | | | | | |
| 1577592 | Sala Colon , Jorge P | Address on file | | | | | | | |
| 1577592 | Sala Colon , Jorge P | Address on file | | | | | | | |
| 1583818 | SALA COLON, JORGE P | Address on file | | | | | | | |
| 1634925 | SALA COLON, JORGE P. | Address on file | | | | | | | |
| 680507 | SALA COLON, JORGE P. | Address on file | | | | | | | |
| 750704 | SALA DE CONVENCIONES DORADO | Y/O ISMAEL RODRIGUEZ | PO BOX 1717 | | | VEGA ALTA | PR | 00692 | |
| 504705 | SALA DIAZ, FLORICELY | Address on file | | | | | | | |
| 504706 | SALA EMERGENCIA HOSPITAL MENONITA BARRANQUITAS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 504707 | SALA EMERGENCIA HOSPITAL MENONITA OROCOVIS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 504708 | SALA LOPEZ, JUAN | Address on file | | | | | | | |
| 1474758 | SALA LOPEZ, JUAN A | Address on file | | | | | | | |
| 504709 | SALA MARTINEZ, CARMEN IRIS | Address on file | | | | | | | |
| 504710 | SALA MERCED, ENID | Address on file | | | | | | | |
| 504711 | SALA NAZARIO, FERDINAND | Address on file | | | | | | | |
| 504712 | SALA ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 504713 | SALA ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 504714 | SALA PEREZ, IRMA | Address on file | | | | | | | |
| 504715 | SALA PEREZ, JUAN A | Address on file | | | | | | | |
| 504716 | SALA RAMIREZ, ARACELIS | Address on file | | | | | | | |
| 504717 | SALA RAMIREZ, JOSE | Address on file | | | | | | | |
| 504718 | SALA RAMIREZ, MARIA DE L. | Address on file | | | | | | | |
| 2062832 | Sala Ramirez, Maria de L. | Address on file | | | | | | | |
| 504719 | SALA RIVERA, BRENDA Y. | Address on file | | | | | | | |
| 673305 | Sala Rivera, Ivette | Address on file | | | | | | | |
| 673305 | Sala Rivera, Ivette | Address on file | | | | | | | |
| 673305 | Sala Rivera, Ivette | Address on file | | | | | | | |
| 504720 | SALA RIVERA, IVETTE M | Address on file | | | | | | | |
| 504721 | Sala Rivera, Jose M | Address on file | | | | | | | |
| 1539032 | Sala Rivera, Jose M. | Address on file | | | | | | | |
| 821465 | SALA ROSARIO, YARELIS | Address on file | | | | | | | |
| 2099628 | Sala Seda, Norma I. | Address on file | | | | | | | |
| 542083 | SALA SUCESION, LUIS F | Address on file | | | | | | | |
| 542499 | SALA SUCN, LUIS F | Address on file | | | | | | | |
| 504722 | SALA VERGARA, RAMONITA | Address on file | | | | | | | |
| 504723 | SALA VIRUET, FELIPE | Address on file | | | | | | | |
| 504724 | SALA VIRUET, GILDA | Address on file | | | | | | | |
| 504725 | SALA VIRUET, GILDA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3442 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504726 | SALA VIRUET, MARIE | Address on file | | | | | | | |
| 504727 | SALABARRIA ADORNO, JOSE | Address on file | | | | | | | |
| 504728 | SALABARRIA ADORNO, OMAYRA | Address on file | | | | | | | |
| 854992 | SALABARRIA BELARDO, JOSE A. | Address on file | | | | | | | |
| 504729 | SALABARRIA BELARDO, JOSE A. | Address on file | | | | | | | |
| 504730 | SALABARRIA BELARDO, NIMIA O. | Address on file | | | | | | | |
| 1867827 | Salabarria Carrasguillo, Lydia E. | Address on file | | | | | | | |
| 504731 | SALABARRIA ESTREMERA, EDUARDO | Address on file | | | | | | | |
| 504732 | SALABARRIA FERNANDEZ, JESUS | Address on file | | | | | | | |
| 504733 | SALABARRIA LOPEZ, JULIO | Address on file | | | | | | | |
| 504734 | SALABARRIA MELENDEZ, FERNADO | Address on file | | | | | | | |
| 504735 | SALABARRIAS VALLE, LOURDES M | Address on file | | | | | | | |
| 504736 | SALABARRY LLORET, JARITZA | Address on file | | | | | | | |
| 504737 | Salaberrios Centen, Stanley | Address on file | | | | | | | |
| 504738 | SALABERRIOS CORREA, WILMA | Address on file | | | | | | | |
| 504739 | SALABERRIOS CUEVAS, ELIDIE | Address on file | | | | | | | |
| 504740 | SALABERRIOS CUEVAS, MILDRED I | Address on file | | | | | | | |
| 504741 | Salaberrios Delgado, Harold | Address on file | | | | | | | |
| 504742 | SALABERRIOS DELGADO, HAROLD | Address on file | | | | | | | |
| 504743 | SALABERRIOS LOPEZ, HECTOR S | Address on file | | | | | | | |
| 504744 | SALABERRIOS MARTINEZ, ELBA | Address on file | | | | | | | |
| 504745 | SALABERRIOS MARTINEZ, IRIS | Address on file | | | | | | | |
| 504746 | Salaberrios Morales, Onnette M. | Address on file | | | | | | | |
| 1739494 | Salaberrios Morales, Onnette M. | Address on file | | | | | | | |
| 1739494 | Salaberrios Morales, Onnette M. | Address on file | | | | | | | |
| 504747 | SALABERRIOS RIVERA, ISAMAR | Address on file | | | | | | | |
| 1767492 | Salaberrios Rivera, Isamar | Address on file | | | | | | | |
| 2096059 | Salaberrios Rivera, Nancy | Address on file | | | | | | | |
| 504748 | SALABERRIOS SALABERRIOS, ENRIQUE | Address on file | | | | | | | |
| 504749 | Salaberrios Sarraga, Kevin L. | Address on file | | | | | | | |
| 504750 | SALABERRIOS VIDRO, NOELIA | Address on file | | | | | | | |
| 504751 | SALABERRIOS, AIDA G | Address on file | | | | | | | |
| 504752 | SALABERRY HERNANDEZ, DAVID | Address on file | | | | | | | |
| 504753 | SALABERRY LUYANDO, LISANDRO | Address on file | | | | | | | |
| 834509 | Sala-Boccheciamp, Richard | Address on file | | | | | | | |
| 504754 | SALABRIA BELARDO, NIMIA | Address on file | | | | | | | |
| 2180282 | Sala-Colon, Jorge P. | 8169 Concordia St. | Suite 102 | | | Ponce | PR | 00717 | |
| 504755 | SALADIN MURPHY, CLAUDIA P | Address on file | | | | | | | |
| 504756 | SALADINI HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 504757 | SALADINI MARCIAL, NYDIA E | Address on file | | | | | | | |
| 504758 | SALADINI MARCIAL, WILLIAM | Address on file | | | | | | | |
| 504759 | SALADINI MEDICAL TEXT | REPTO METROPOLITANO | 987 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00922 | |
| 750705 | SALADMASTER INC | 273 AVE PONCE DE LEON SUITE 1000 | | | | SAN JUAN | PR | 00917-1923 | |
| 1852080 | Salado , Ernesto A | Address on file | | | | | | | |
| 504760 | Salado Ayala, Julio E | Address on file | | | | | | | |
| 504761 | SALADO ESMURDOC, GINA | Address on file | | | | | | | |
| 504762 | SALADO SALINAS, DANIEL | Address on file | | | | | | | |
| 504763 | SALADO TEJADA, ANNIE | Address on file | | | | | | | |
| 504764 | SALAH MENDOZA, REINALDO | Address on file | | | | | | | |
| 504765 | SALAH NASSER, HUSSEIN | Address on file | | | | | | | |
| 504766 | SALAL HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 504767 | SALAMAN ALVARADO, LUIS ENRIQUE | Address on file | | | | | | | |
| 504768 | SALAMAN BENITEZ, LUIS | Address on file | | | | | | | |
| 504769 | SALAMAN CANALES, AWILDA | Address on file | | | | | | | |
| 504771 | SALAMAN CANCEL, PABLO | Address on file | | | | | | | |
| 504770 | SALAMAN CANCEL, PABLO | Address on file | | | | | | | |
| 504772 | SALAMAN COLON, EDGAR | Address on file | | | | | | | |
| 504774 | SALAMAN DAVILA, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3443 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 504775 | SALAMAN DAVILA, ANA L | Address on file | | | | | | | |
| 1425964 | SALAMAN DE JESUS, CAROLINE M. | Address on file | | | | | | | |
| 1423254 | SALAMÁN DE JESÚS, CAROLINE M. | Box 8418 RRS PMB 53 | | | | Bayamón | PR | 00956 | |
| 1423236 | SALAMÁN DE JESÚS, CAROLINE M. | Box 8418 RRS PMB 53 | | | | Bayamón | PR | 00957 | |
| 504776 | SALAMAN DE JESUS, JOSE | Address on file | | | | | | | |
| 1421763 | SALAMAN DE JESUS, LUIS A. | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 MÓDULO 8-A CELDA 12 PO BOX 60-700 | | | BAYAMÓN | PR | 96061 | |
| 504777 | SALAMAN ENCARNACION, RAYMOND | Address on file | | | | | | | |
| 504778 | SALAMAN FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 597023 | SALAMAN FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 504779 | SALAMAN GONZALEZ, YAJAIRA | Address on file | | | | | | | |
| 504780 | SALAMAN JORGE, LORNA | Address on file | | | | | | | |
| 504781 | SALAMAN LAVIERA, JUAN | Address on file | | | | | | | |
| 504782 | Salaman Luna, Eladia | Address on file | | | | | | | |
| 504783 | SALAMAN MARIN MD, LUIS R | Address on file | | | | | | | |
| 504784 | SALAMAN MECADO, DORIS | Address on file | | | | | | | |
| 504785 | SALAMAN MERCADO, DORCA | Address on file | | | | | | | |
| 504786 | SALAMAN RAMOS, MARIO | Address on file | | | | | | | |
| 504787 | SALAMAN RIVERA, HEYDA | Address on file | | | | | | | |
| 504788 | SALAMAN RIVERA, LEHANY | Address on file | | | | | | | |
| 504789 | SALAMAN RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 504790 | SALAMAN ROSARIO, RAFAEL J. | Address on file | | | | | | | |
| 504791 | SALAMAN SALAMAN, MARIA L | Address on file | | | | | | | |
| 504793 | SALAMAN SANTANA, ILEANA | Address on file | | | | | | | |
| 504792 | SALAMAN SANTANA, ILEANA | Address on file | | | | | | | |
| 504794 | SALAMAN SANTANA, WILLIAM A | Address on file | | | | | | | |
| 504796 | SALAMAN SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 504795 | SALAMAN SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 504797 | SALAMAN, CARMELO | Address on file | | | | | | | |
| 1513160 | Salaman, Laura Francis | Address on file | | | | | | | |
| 504798 | Salamanca Arocho, Luz M | Address on file | | | | | | | |
| 504799 | Salamanca Arocho, Sylvia E | Address on file | | | | | | | |
| 1421764 | SALAMANCA CORCHADO, GUSTAVO | HARRY PADILLA MARTINEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 821468 | SALAMANCA LOPEZ, FABIANA | Address on file | | | | | | | |
| 504800 | SALAMANCA MERCADO, JAIME | Address on file | | | | | | | |
| 504801 | SALAMANCA NIEVES, OSVALDO | Address on file | | | | | | | |
| 504802 | SALAMANCA RODRIGUEZ, ESPERANZA | Address on file | | | | | | | |
| 504803 | SALAMANCA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 504804 | SALAMANCA VALENTIN, AURORA | Address on file | | | | | | | |
| 504805 | SALAMNCA MIRANDA, CARLOS | Address on file | | | | | | | |
| 504806 | SALAMO DOMENECH, CARLOS A. | Address on file | | | | | | | |
| 854994 | SALAMO DOMENECH, CARLOS A. | Address on file | | | | | | | |
| 504807 | SALAMO FERNANDEZ, JULIO | Address on file | | | | | | | |
| 504808 | SALAMO GONZALEZ, LEMUEL A | Address on file | | | | | | | |
| 504809 | SALAMO JIMENEZ, NILMA | Address on file | | | | | | | |
| 1771235 | SALAMO JIMENEZ, NILMA | Address on file | | | | | | | |
| 504811 | SALAMO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 504810 | SALAMO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 504812 | SALAMO MARTINEZ, ESTEE | Address on file | | | | | | | |
| 504813 | SALAMO OLMEDO, EDNA | Address on file | | | | | | | |
| 504814 | SALAMO RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 821470 | SALAMO VEGA, VIVIANA | Address on file | | | | | | | |
| 504815 | SALAMO VEGA, VIVIANA | Address on file | | | | | | | |
| 504816 | SALAMONE VELILLA MD, LAWRENCE F | Address on file | | | | | | | |
| 821471 | SALAS ABREU, CARMEN | Address on file | | | | | | | |
| 504817 | SALAS ABREU, CARMEN G | Address on file | | | | | | | |
| 1651343 | Salas Abreu, Carmen Gladys | Address on file | | | | | | | |
| 1722746 | SALAS ABREU, CARMEN GLADYS | Address on file | | | | | | | |
| 504818 | SALAS ABREU, MARITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504819 | SALAS ACEVEDO, JUAN A | Address on file | | | | | | | |
| 504820 | SALAS ACEVEDO, VANESSA B. | Address on file | | | | | | | |
| 504821 | SALAS ADORNO, FELIX A | Address on file | | | | | | | |
| 821472 | SALAS ADORNO, FELIX A. | Address on file | | | | | | | |
| 821473 | SALAS AGUILA, IRIS R | Address on file | | | | | | | |
| 504822 | SALAS ALBINO, LUIS | Address on file | | | | | | | |
| 504823 | SALAS ALBINO, SANDRA E. | Address on file | | | | | | | |
| 504824 | SALAS ALERS, ELIAS | Address on file | | | | | | | |
| 504825 | SALAS ALERS, JOSE I | Address on file | | | | | | | |
| 504826 | SALAS ALICEA, JUDITH | Address on file | | | | | | | |
| 504827 | SALAS ALVELO, IRMA I | Address on file | | | | | | | |
| 504828 | SALAS ARANA, VILMA | Address on file | | | | | | | |
| 504829 | SALAS ARROYO, BLANCA M | Address on file | | | | | | | |
| 504831 | SALAS ARROYO, RAMON | Address on file | | | | | | | |
| 504832 | SALAS ARROYO, ZULMA | Address on file | | | | | | | |
| 821475 | SALAS AYALA, MARIELY | Address on file | | | | | | | |
| 504833 | SALAS BELLAFLORES, MARIA DE L | Address on file | | | | | | | |
| 504834 | SALAS BELLASFLORES, MARIA | Address on file | | | | | | | |
| 504835 | SALAS BENEJAM, ISABEL | Address on file | | | | | | | |
| 504836 | SALAS BERIO, LESLY A. | Address on file | | | | | | | |
| 504837 | SALAS BRAVO, ALFONZO | Address on file | | | | | | | |
| 504838 | SALAS BRUNO, ISIDRA | Address on file | | | | | | | |
| 504839 | SALAS BRUNO, ISIDRA | Address on file | | | | | | | |
| 504840 | SALAS BRUNO, JUANA | Address on file | | | | | | | |
| 504841 | SALAS BRUNO, JUANITA | Address on file | | | | | | | |
| 504843 | SALAS BRUNO, RAMONA M. | Address on file | | | | | | | |
| 504842 | SALAS BRUNO, RAMONA M. | Address on file | | | | | | | |
| 504844 | SALAS CARLO, LIZZETTE | Address on file | | | | | | | |
| 504845 | SALAS CARRASQUILLO, GILBERT | Address on file | | | | | | | |
| 504846 | Salas Colon, Rafael | Address on file | | | | | | | |
| 504847 | SALAS CORDERO, ADA | Address on file | | | | | | | |
| 504848 | SALAS CORDERO, RAUL | Address on file | | | | | | | |
| 504850 | SALAS CORTES, RUTH | Address on file | | | | | | | |
| 504849 | SALAS CORTES, RUTH | Address on file | | | | | | | |
| 504851 | SALAS COTTO, ROBERTO | Address on file | | | | | | | |
| 1993185 | Salas Cruz , Felix A. | Address on file | | | | | | | |
| 504852 | SALAS CRUZ, FELIX A | Address on file | | | | | | | |
| 504853 | SALAS CRUZ, MAYRA | Address on file | | | | | | | |
| 1862992 | SALAS CRUZ, MAYRA E | Address on file | | | | | | | |
| 504854 | SALAS DE JESUS, AWILDA M | Address on file | | | | | | | |
| 504855 | SALAS DE JESUS, TANIA | Address on file | | | | | | | |
| 504856 | SALAS DE JESUS, TANIA Y. | Address on file | | | | | | | |
| 504857 | SALAS DE LA CRUZ, MARA | Address on file | | | | | | | |
| 504858 | SALAS DELIZ, ELIUD | Address on file | | | | | | | |
| 504859 | SALAS DESARDEN, SANDRA | Address on file | | | | | | | |
| 854995 | SALAS DESARDEN, SANDRA | Address on file | | | | | | | |
| 504860 | SALAS DIAZ, CARMEN D | Address on file | | | | | | | |
| 504861 | SALAS DIAZ, MARIA S | Address on file | | | | | | | |
| 504862 | SALAS DISLAS, LEONARDA M | Address on file | | | | | | | |
| 504863 | SALAS ENGINEERING TECHNOLOGY | 3 AVE LUIS MUNOZ MARIN | | | | HORMIGUEROS | PR | 00660 | |
| 2175893 | SALAS ENGINEERING TECHNOLOGY P.S.C. | P.O. BOX 788 | | | | HORMIGUERO | PR | 00660 | |
| 821476 | SALAS ESTEVES, LYDIA | Address on file | | | | | | | |
| 504864 | SALAS ESTEVES, LYDIA M | Address on file | | | | | | | |
| 504865 | SALAS FERRER, IRIS | Address on file | | | | | | | |
| 504866 | SALAS FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 504867 | SALAS FIGUEROA, JULIO | Address on file | | | | | | | |
| 1259556 | SALAS FUENTES, CYNTHIA | Address on file | | | | | | | |
| 504868 | SALAS FUENTES, KIMBERLY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3445 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504869 | SALAS GALARZA, KAREN W | Address on file | | | | | | | |
| 504870 | SALAS GARCIA, ARLENE M. | Address on file | | | | | | | |
| 504871 | SALAS GARCIA, CARLOS A | Address on file | | | | | | | |
| 504873 | SALAS GARCIA, EDGARDO M. | Address on file | | | | | | | |
| 504872 | SALAS GARCIA, EDGARDO M. | Address on file | | | | | | | |
| 504874 | SALAS GARCIA, NORA I | Address on file | | | | | | | |
| 821477 | SALAS GONZALEZ, ANGEL | Address on file | | | | | | | |
| 504875 | SALAS GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 504876 | SALAS GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 504877 | SALAS GONZALEZ, ANTONIO J. | Address on file | | | | | | | |
| 504878 | SALAS GONZALEZ, EDELMIRO A. | Address on file | | | | | | | |
| 821478 | SALAS GONZALEZ, GLADYS | Address on file | | | | | | | |
| 504879 | SALAS GONZALEZ, GLADYS B | Address on file | | | | | | | |
| 1774446 | Salas Gonzalez, Gladys B. | Address on file | | | | | | | |
| 504880 | SALAS GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 1259557 | SALAS GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 504881 | SALAS GONZALEZ, LAURA | Address on file | | | | | | | |
| 504882 | SALAS GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 821479 | SALAS GONZALEZ, LIZETTE | Address on file | | | | | | | |
| 504883 | SALAS GONZALEZ, LIZETTE | Address on file | | | | | | | |
| 504884 | SALAS GONZALEZ, MARIA E. | Address on file | | | | | | | |
| 504885 | SALAS GONZALEZ, RICARDO | Address on file | | | | | | | |
| 504886 | SALAS HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 1257504 | SALAS HERNANDEZ, ANGEL C | Address on file | | | | | | | |
| 504887 | Salas Hernandez, Angel C | Address on file | | | | | | | |
| 504888 | SALAS HERNANDEZ, BARBARA | Address on file | | | | | | | |
| 504889 | SALAS HERNANDEZ, DAVID | Address on file | | | | | | | |
| 504890 | SALAS HERNANDEZ, ELEUTERIA | Address on file | | | | | | | |
| 504891 | SALAS HERNANDEZ, JUAN | Address on file | | | | | | | |
| 504892 | SALAS HERNANDEZ, LUZ | Address on file | | | | | | | |
| 504893 | SALAS HERNANDEZ, LYNNETTE | Address on file | | | | | | | |
| 504894 | SALAS HERNANDEZ, SAUDHI ENIO | Address on file | | | | | | | |
| 504896 | SALAS HERNANDEZ, WILBERTO | Address on file | | | | | | | |
| 504895 | SALAS HERNANDEZ, WILBERTO | Address on file | | | | | | | |
| 504897 | SALAS HERNANDEZ, YOANIZ | Address on file | | | | | | | |
| 504898 | SALAS HERNANDEZ, YOANIZ | Address on file | | | | | | | |
| 504899 | SALAS ILLAS, ABRAHAM | Address on file | | | | | | | |
| 504900 | SALAS IRIZARRY, ELPIDIO | Address on file | | | | | | | |
| 504901 | SALAS IRIZARRY, ELPIDIO | Address on file | | | | | | | |
| 821481 | SALAS JIMENEZ, ELIZABETH | Address on file | | | | | | | |
| 504902 | SALAS JIMENEZ, NOEMI | Address on file | | | | | | | |
| 850183 | SALAS LASSALLE ELIDIA | PO BOX 2030 | | | | AGUADILLA | PR | 00605 | |
| 504903 | SALAS LISBOA, JANETTE | Address on file | | | | | | | |
| 504904 | SALAS LISBOA, ORLANDO | Address on file | | | | | | | |
| 504905 | SALAS LLATA, JOSEPH | Address on file | | | | | | | |
| 504906 | SALAS LOPEZ, EDALYS | Address on file | | | | | | | |
| 504907 | SALAS LOPEZ, EDDIE J | Address on file | | | | | | | |
| 504908 | SALAS LOPEZ, ERIC | Address on file | | | | | | | |
| 854996 | SALAS LOPEZ, ERIC J. | Address on file | | | | | | | |
| 821482 | SALAS LOPEZ, EVELYN | Address on file | | | | | | | |
| 504910 | SALAS LOPEZ, LUIS | Address on file | | | | | | | |
| 504911 | SALAS LOPEZ, LUIS A | Address on file | | | | | | | |
| 504912 | SALAS LOPEZ, MARIELENA | Address on file | | | | | | | |
| 504913 | SALAS LOPEZ, VICTOR | Address on file | | | | | | | |
| 504914 | SALAS LUCIANO, JUAN | Address on file | | | | | | | |
| 504915 | SALAS LUGO, DORIS | Address on file | | | | | | | |
| 821483 | SALAS LUGO, DORIS | Address on file | | | | | | | |
| 504917 | Salas Lugo, Jessica | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504918 | SALAS LUGO, JOSE | Address on file | | | | | | | |
| 504919 | SALAS LUGO, KARINA | Address on file | | | | | | | |
| 504920 | SALAS MARQUEZ, FERNANDO | Address on file | | | | | | | |
| 1741423 | Salas Martinez, Christine | Address on file | | | | | | | |
| 504921 | SALAS MARTINEZ, CHRISTINE | Address on file | | | | | | | |
| 821484 | SALAS MARTINEZ, CHRISTINE | Address on file | | | | | | | |
| 504922 | SALAS MAS, JOSE A | Address on file | | | | | | | |
| 854997 | SALAS MASTRODOMENICO, ASTRID C. | Address on file | | | | | | | |
| 504923 | SALAS MASTRODOMENICO, ASTRID C. | Address on file | | | | | | | |
| 504924 | Salas Matias, Esperanza | Address on file | | | | | | | |
| 504925 | SALAS MATIAS, SILVIA | Address on file | | | | | | | |
| 504926 | SALAS MATTA, EVAGELINA | Address on file | | | | | | | |
| 821485 | SALAS MATTA, EVANGELINA | Address on file | | | | | | | |
| 504927 | SALAS MEDINA, ADALBERTO | Address on file | | | | | | | |
| 504928 | SALAS MEDINA, MARGGIE | Address on file | | | | | | | |
| 821486 | SALAS MENDEZ, EDGAR | Address on file | | | | | | | |
| 504929 | SALAS MENDEZ, EDGAR | Address on file | | | | | | | |
| 504930 | SALAS MENDEZ, ROBERTO | Address on file | | | | | | | |
| 463300 | SALAS MENDEZ, ROBERTO | Address on file | | | | | | | |
| 504931 | SALAS MITID, JACINTA | Address on file | | | | | | | |
| 504932 | SALAS MORALES, CARMEN D | Address on file | | | | | | | |
| 504933 | SALAS MORALES, DAMARIS | Address on file | | | | | | | |
| 821487 | SALAS MORALES, DAMARIS | Address on file | | | | | | | |
| 504934 | SALAS MORALES, JOSE A | Address on file | | | | | | | |
| 504935 | Salas Morales, Luis A | Address on file | | | | | | | |
| 504936 | SALAS MORALES, MIGUEL A. | Address on file | | | | | | | |
| 504938 | SALAS MOREIRA, ANGEL M | Address on file | | | | | | | |
| 504939 | SALAS MUNIZ, RUBEN | Address on file | | | | | | | |
| 504940 | SALAS NARVAEZ, KATICEA | Address on file | | | | | | | |
| 839700 | Salas Nieves, Aida | Address on file | | | | | | | |
| 504941 | SALAS NIEVES, AIDA L | Address on file | | | | | | | |
| 504942 | SALAS NIEVES, FELIX | Address on file | | | | | | | |
| 504943 | SALAS NIEVES, JOSE | Address on file | | | | | | | |
| 504944 | SALAS NIEVES, JOSEPH | Address on file | | | | | | | |
| 504945 | SALAS NIEVES, WILFREDO | Address on file | | | | | | | |
| 504946 | SALAS OLIVA, FRANCISCO J. | Address on file | | | | | | | |
| 504947 | SALAS OLIVELLA, EDUARDO | Address on file | | | | | | | |
| 504948 | SALAS ORTIZ, ANA L | Address on file | | | | | | | |
| 504949 | SALAS OTERO, MARIA | Address on file | | | | | | | |
| 504950 | SALAS PAGAN, CAROL | Address on file | | | | | | | |
| 504951 | SALAS PAGAN, JOEL | Address on file | | | | | | | |
| 504952 | SALAS PAGAN, LUIS | Address on file | | | | | | | |
| 504953 | SALAS PAGAN, NORMA I | Address on file | | | | | | | |
| 504954 | SALAS PENA, ANA E. | Address on file | | | | | | | |
| 504955 | Salas Pena, Misael | Address on file | | | | | | | |
| 504937 | SALAS PEREZ, ADELAIDA | Address on file | | | | | | | |
| 504956 | SALAS PEREZ, ANA Z. | Address on file | | | | | | | |
| 504957 | SALAS PEREZ, CARMEN | Address on file | | | | | | | |
| 2045528 | SALAS PEREZ, CARMEN | Address on file | | | | | | | |
| 1565752 | Salas Perez, Carmen | Address on file | | | | | | | |
| 504958 | SALAS PEREZ, CARMEN | Address on file | | | | | | | |
| 504959 | SALAS PEREZ, ELSIE M | Address on file | | | | | | | |
| 821488 | SALAS PEREZ, LUCILO J | Address on file | | | | | | | |
| 504960 | SALAS PEREZ, LUCILO J. | Address on file | | | | | | | |
| 504961 | SALAS PEREZ, NOEMI | Address on file | | | | | | | |
| 504962 | SALAS PEREZ, OSCAR | Address on file | | | | | | | |
| 504963 | SALAS PEREZ, ROBERT A. | Address on file | | | | | | | |
| 504964 | SALAS PORTORREAL, OZIEL M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3447 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504965 | SALAS QUILES, DORIS | Address on file | | | | | | | |
| 504966 | SALAS QUINONES, BRUNILDA | Address on file | | | | | | | |
| 504967 | SALAS QUINONES, FELIX | Address on file | | | | | | | |
| 504968 | SALAS QUINONES, MILAGROS | Address on file | | | | | | | |
| 2108668 | SALAS QUINONES, MILAGROS | Address on file | | | | | | | |
| 504969 | SALAS QUINTANA, CONCEPCION | Address on file | | | | | | | |
| 504971 | SALAS QUINTANA, SALVADOR | Address on file | | | | | | | |
| 504970 | SALAS QUINTANA, SALVADOR | Address on file | | | | | | | |
| 504972 | Salas Ramirez, Isaac | Address on file | | | | | | | |
| 504973 | SALAS RAMOS, ANA M | Address on file | | | | | | | |
| 821489 | SALAS RAMOS, BERNARDINA | Address on file | | | | | | | |
| 504974 | SALAS RAMOS, BERNARDINA | Address on file | | | | | | | |
| 504975 | SALAS RAMOS, MILAGROS | Address on file | | | | | | | |
| 504976 | Salas Rios, Nelida L | Address on file | | | | | | | |
| 504977 | SALAS RIOS, SAMUEL | Address on file | | | | | | | |
| 504978 | Salas Rios, Samuel D | Address on file | | | | | | | |
| 504979 | SALAS RIVERA, CARLOS | Address on file | | | | | | | |
| 1722366 | Salas Rivera, Javier C. | Address on file | | | | | | | |
| 504980 | SALAS RIVERA, RAFAEL | Address on file | | | | | | | |
| 504981 | SALAS RIVERA, RAFAEL | Address on file | | | | | | | |
| 1421765 | SALAS RIVERA, RAUL | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 | |
| 504982 | SALAS RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 504983 | SALAS RODRIGUEZ, LIDIANA | Address on file | | | | | | | |
| 504984 | SALAS RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 504985 | SALAS RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 504986 | SALAS ROJAS, MARIA | Address on file | | | | | | | |
| 504987 | SALAS ROMAN, ALBERTO | Address on file | | | | | | | |
| 504988 | Salas Roman, Daniel | Address on file | | | | | | | |
| 504989 | SALAS ROSADO, SARAH Y | Address on file | | | | | | | |
| 504990 | SALAS ROSARIO, CARLOS | Address on file | | | | | | | |
| 504991 | SALAS RUSHFORD, JOSE | Address on file | | | | | | | |
| 821491 | SALAS SALAS, YARITZA | Address on file | | | | | | | |
| 821493 | SALAS SANABRIA, CRISTIAN | Address on file | | | | | | | |
| 504992 | SALAS SANCHEZ, EMERITA | Address on file | | | | | | | |
| 504993 | SALAS SANCHEZ, HIRAM | Address on file | | | | | | | |
| 504994 | SALAS SANTANA, JEANNETTE | Address on file | | | | | | | |
| 504995 | SALAS SANTIAGO, ASHLEY | Address on file | | | | | | | |
| 504996 | Salas Santiago, Carmen I | Address on file | | | | | | | |
| 504997 | SALAS SANTIAGO, DALYNETTE | Address on file | | | | | | | |
| 504998 | Salas Santiago, Jose A | Address on file | | | | | | | |
| 504999 | SALAS SANTIAGO, MARISEL | Address on file | | | | | | | |
| 505000 | SALAS SANTIAGO, PABLO | Address on file | | | | | | | |
| 505001 | SALAS SANTIAGO, PEDRO L | Address on file | | | | | | | |
| 821494 | SALAS SEGUI, ALEXA | Address on file | | | | | | | |
| 505002 | SALAS SEGUI, ALEXA | Address on file | | | | | | | |
| 505003 | SALAS SEGUIN, RAFAEL | Address on file | | | | | | | |
| 505004 | SALAS SERRANO, BRENDA L | Address on file | | | | | | | |
| 505005 | SALAS SERRANO, WA | Address on file | | | | | | | |
| 505006 | SALAS SOLER, JAIME | Address on file | | | | | | | |
| 750707 | SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | AVENIDA HOSTOS 436 | | | | SAN JUAN | PR | 00918 | |
| 750706 | SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | P O BOX 21087 | | | | SAN JUAN | PR | 00928-1087 | |
| 505008 | SALAS SOTO , ROSA E. | Address on file | | | | | | | |
| 505007 | SALAS SOTO, OLGA | Address on file | | | | | | | |
| 2091929 | SALAS SOTO, ROSA E. | Address on file | | | | | | | |
| 505009 | Salas Torres, Abimael | Address on file | | | | | | | |
| 505010 | SALAS TORRES, ALICIA | Address on file | | | | | | | |
| 505011 | SALAS TORRES, ANTONIA | Address on file | | | | | | | |
| 505012 | SALAS TORRES, MARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3448 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505013 | SALAS TORRES, MISAEL | Address on file | | | | | | | |
| 505014 | SALAS UGARTE, GLADYS | Address on file | | | | | | | |
| 505015 | SALAS UGARTE, JUAN | Address on file | | | | | | | |
| 691556 | SALAS UGARTE, JUAN | Address on file | | | | | | | |
| 505016 | SALAS VALENTIN, MARITZA | Address on file | | | | | | | |
| 505017 | SALAS VALENTIN, MAYRA E | Address on file | | | | | | | |
| 505018 | SALAS VARGAS, WILLIAM | Address on file | | | | | | | |
| 505019 | SALAS VEGA, EFRAIN | Address on file | | | | | | | |
| 505020 | SALAS VEGA, EFRAIN | Address on file | | | | | | | |
| 505021 | SALAS VELEZ, JAILEEN | Address on file | | | | | | | |
| 505022 | SALAS VELEZ, LEANA | Address on file | | | | | | | |
| 505023 | SALAS VELEZ, MILTON A. | Address on file | | | | | | | |
| 505024 | SALAS VELEZ, VICTOR | Address on file | | | | | | | |
| 505025 | SALAS VELILLA, STEPHANY | Address on file | | | | | | | |
| 505026 | SALAS VERA, DEANISSE | Address on file | | | | | | | |
| 1806691 | Salas, Carmen | Address on file | | | | | | | |
| 505027 | SALAS, DORIS | Address on file | | | | | | | |
| 505029 | SALAS, LOPE J | Address on file | | | | | | | |
| 505030 | SALAS, LUIS | Address on file | | | | | | | |
| 505031 | SALAS, MARCOS | Address on file | | | | | | | |
| 505032 | SALASTHIER POLANCO VAZQUEZ | CENTRAL PARK APT OF SAN JUAN | EDIF K APT K3 | | | SAN JUAN | PR | 00909 | |
| 505033 | SALAVARRIA GONZALEZ, MANUEL | Address on file | | | | | | | |
| 505034 | SALAZAR ALICEA, EILEEN M | Address on file | | | | | | | |
| 505035 | SALAZAR ALVAREZ, DIANA | Address on file | | | | | | | |
| 505037 | SALAZAR CERON, SANDRA | Address on file | | | | | | | |
| 505036 | SALAZAR CERON, SANDRA | Address on file | | | | | | | |
| 505038 | SALAZAR CUMMINGS, ALTAGRACIA | Address on file | | | | | | | |
| 505039 | SALAZAR CUMMINGS, MARIA I | Address on file | | | | | | | |
| 505040 | SALAZAR DE LUNA, JOLQUIER D | Address on file | | | | | | | |
| 505041 | SALAZAR DELGADO, ANGEL | Address on file | | | | | | | |
| 505042 | SALAZAR DELGADO, ANGEL D. | Address on file | | | | | | | |
| 505043 | SALAZAR ERMER, ALMA | Address on file | | | | | | | |
| 505044 | SALAZAR FELICIANO, NEREIDA | Address on file | | | | | | | |
| 505045 | SALAZAR FLORES, XIOMARA | Address on file | | | | | | | |
| 594568 | Salazar Flores, Xiomara | Address on file | | | | | | | |
| 505046 | SALAZAR GARCIA MD, FERNANDO G | Address on file | | | | | | | |
| 1427827 | Salazar Garcia, Ileana | Address on file | | | | | | | |
| 505047 | SALAZAR GARCIA, JOSE A | Address on file | | | | | | | |
| 505048 | SALAZAR GOMEZ, GUILLERMO | Address on file | | | | | | | |
| 505049 | SALAZAR GONZALEZ, ERMELINDA | Address on file | | | | | | | |
| 505051 | SALAZAR GONZALEZ, VIRGEN | Address on file | | | | | | | |
| 505052 | SALAZAR LARA, LEONORA | Address on file | | | | | | | |
| 505053 | SALAZAR LOPEZ, PEDRO | Address on file | | | | | | | |
| 505054 | SALAZAR MALDONADO, ANA | Address on file | | | | | | | |
| 505055 | SALAZAR MARTELL, RAFAEL | Address on file | | | | | | | |
| 505056 | SALAZAR MARTELL, WILFREDO | Address on file | | | | | | | |
| 505057 | SALAZAR MAYORQUIN, HIGINIO | Address on file | | | | | | | |
| 505058 | SALAZAR MAYORQUIN, JORGE | Address on file | | | | | | | |
| 505059 | SALAZAR MAYORQUIN, WILFREDO | Address on file | | | | | | | |
| 505060 | SALAZAR MEDINA, MIRLA | Address on file | | | | | | | |
| 505061 | SALAZAR MELENDEZ, GERARDO | Address on file | | | | | | | |
| 505062 | SALAZAR MENDOZA, ODETTE | Address on file | | | | | | | |
| 505063 | SALAZAR NAPOLEONI, IVELISSE | Address on file | | | | | | | |
| 505064 | SALAZAR NUNEZ, JESUS | Address on file | | | | | | | |
| 505028 | SALAZAR ORTIZ, CARLOS | Address on file | | | | | | | |
| 505065 | SALAZAR PARADIZO, SONIA | Address on file | | | | | | | |
| 2104601 | Salazar Paradizo, Sonia M. | Address on file | | | | | | | |
| 505066 | SALAZAR PEREZ, ROSA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3449 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505067 | SALAZAR PINEIRO, CRISTINA | Address on file | | | | | | | |
| 505068 | SALAZAR QUINONES, SEAN M | Address on file | | | | | | | |
| 505069 | SALAZAR REYES, EDWIN | Address on file | | | | | | | |
| 505070 | SALAZAR REYES, LAURA | Address on file | | | | | | | |
| 505071 | SALAZAR RIVERA, ELIO F | Address on file | | | | | | | |
| 505072 | SALAZAR RIVERA, GUSTAVO | Address on file | | | | | | | |
| 1908796 | Salazar Rivera, Gustavo A. | Address on file | | | | | | | |
| 1959703 | Salazar Rivera, Gustavo Armando | Address on file | | | | | | | |
| 505073 | SALAZAR RIVERA, JOSE | Address on file | | | | | | | |
| 505074 | SALAZAR RIVERA, LYMARI | Address on file | | | | | | | |
| 505075 | SALAZAR RIVERA, NORMA | Address on file | | | | | | | |
| 505076 | SALAZAR RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 505077 | SALAZAR SERRANO, JORGE | Address on file | | | | | | | |
| 505078 | SALAZAR SERRANO, LISANDRA | Address on file | | | | | | | |
| 1525845 | Salazar Serrano, Lisandra M. | Address on file | | | | | | | |
| 1525845 | Salazar Serrano, Lisandra M. | Address on file | | | | | | | |
| 505079 | Salazar Solis, Philip M | Address on file | | | | | | | |
| 1676326 | Salazar, Awilda Rivera | Address on file | | | | | | | |
| 505080 | SALAZAR, GERMAN | Address on file | | | | | | | |
| 505081 | SALAZAR, JOSE | Address on file | | | | | | | |
| 505082 | SALAZAR, MARIO | Address on file | | | | | | | |
| 505083 | SALAZAR, SAMUEL | Address on file | | | | | | | |
| 505084 | Salcedo Acevedo, Eladio | Address on file | | | | | | | |
| 505085 | SALCEDO ACEVEDO, MILAGROS | Address on file | | | | | | | |
| 1737389 | SALCEDO ACEVEDO, MILAGROS | Address on file | | | | | | | |
| 821495 | SALCEDO ACOSTA, INES | Address on file | | | | | | | |
| 821496 | SALCEDO ACOSTA, INES A. | Address on file | | | | | | | |
| 505086 | SALCEDO ACOSTA, SANTIAGO | Address on file | | | | | | | |
| 505087 | Salcedo Aguilera, Vladimir | Address on file | | | | | | | |
| 505088 | SALCEDO AYUSO, MARCELINO | Address on file | | | | | | | |
| 505089 | SALCEDO BARBOSA, RAFAEL | Address on file | | | | | | | |
| 505090 | Salcedo Camacho, Yimarie | Address on file | | | | | | | |
| 505091 | SALCEDO CANTO, JORGE | Address on file | | | | | | | |
| 505092 | SALCEDO CARDONA, RAUL | Address on file | | | | | | | |
| 505093 | Salcedo Centeno, Diego A | Address on file | | | | | | | |
| 505094 | SALCEDO CENTENO, SERGIO A | Address on file | | | | | | | |
| 505095 | SALCEDO CERDA, AXEL | Address on file | | | | | | | |
| 505096 | SALCEDO CORA, MARIA DEL | Address on file | | | | | | | |
| 505097 | SALCEDO CORPAS, ANTONIO | Address on file | | | | | | | |
| 505098 | SALCEDO CRUZ, ANGEL L | Address on file | | | | | | | |
| 505099 | Salcedo Cruz, Carmen J. | Address on file | | | | | | | |
| 505100 | SALCEDO CUEVAS, HECTOR | Address on file | | | | | | | |
| 505101 | SALCEDO CUEVAS, HECTOR L. | Address on file | | | | | | | |
| 505103 | SALCEDO DIAZ, KATHLEEN | Address on file | | | | | | | |
| 505104 | SALCEDO DURAN, ROSA | Address on file | | | | | | | |
| 505105 | SALCEDO GARCIA, MILDRED | Address on file | | | | | | | |
| 505107 | SALCEDO GILBES, JORGE L. | Address on file | | | | | | | |
| 505108 | SALCEDO HERNANDEZ, ANDRES | Address on file | | | | | | | |
| 505109 | SALCEDO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 505110 | SALCEDO LOPEZ, DELIA | Address on file | | | | | | | |
| 505111 | SALCEDO LUGO, AGUSTIN | Address on file | | | | | | | |
| 821497 | SALCEDO LUGO, NILDA | Address on file | | | | | | | |
| 505112 | SALCEDO MADERA, EDDIE O. | Address on file | | | | | | | |
| 505113 | SALCEDO MARRERO, JOSE | Address on file | | | | | | | |
| 505114 | SALCEDO MARRERO, SULEYDA | Address on file | | | | | | | |
| 505115 | SALCEDO MARTINEZ, JULIA | Address on file | | | | | | | |
| 505116 | SALCEDO MARTINEZ, ZINNIA | Address on file | | | | | | | |
| 505117 | SALCEDO MD, RAUL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505118 | SALCEDO MEDINA, JOSE | Address on file | | | | | | | |
| 505121 | SALCEDO MENDEZ, MARISOL | Address on file | | | | | | | |
| 505122 | SALCEDO MERCADO, RAUL | Address on file | | | | | | | |
| 505123 | SALCEDO MERCADO, SIARA | Address on file | | | | | | | |
| 505124 | SALCEDO MONTANEZ, CECILIO | Address on file | | | | | | | |
| 505125 | SALCEDO MONTES, MARIA A | Address on file | | | | | | | |
| 505126 | SALCEDO MORALES, CARMEN V | Address on file | | | | | | | |
| 505127 | SALCEDO MORALES, DIEGO | Address on file | | | | | | | |
| 1916600 | Salcedo Morales, Fredesmanda | Address on file | | | | | | | |
| 505128 | SALCEDO MORALES, FREDESWINDA | Address on file | | | | | | | |
| 505129 | SALCEDO NIEVES, CESAR | Address on file | | | | | | | |
| 505130 | SALCEDO OQUENDO, RAMON L. | Address on file | | | | | | | |
| 505131 | SALCEDO ORTEGA, ROBERTO | Address on file | | | | | | | |
| 505132 | SALCEDO PACHECO, MICHAEL A | Address on file | | | | | | | |
| 505133 | SALCEDO PARIS, DENIS | Address on file | | | | | | | |
| 505134 | SALCEDO PENA, DAMARIS | Address on file | | | | | | | |
| 505135 | SALCEDO PEREZ, PABLO | Address on file | | | | | | | |
| 505136 | SALCEDO QUINONES, ALEXANDER | Address on file | | | | | | | |
| 505137 | SALCEDO RAMIS, ANTONIO | Address on file | | | | | | | |
| 505139 | SALCEDO RAMIS, ANTONIO R | Address on file | | | | | | | |
| 505140 | SALCEDO RAMOS, JESSICA | Address on file | | | | | | | |
| 505141 | SALCEDO REYES, JULIA | Address on file | | | | | | | |
| 505142 | SALCEDO RIVERA, ARLENE | Address on file | | | | | | | |
| 505143 | SALCEDO RODRIGUEZ, CRISTALINA I | Address on file | | | | | | | |
| 505144 | SALCEDO RODRIGUEZ, HAROLD | Address on file | | | | | | | |
| 505145 | Salcedo Rodriguez, Maria I | Address on file | | | | | | | |
| 505146 | SALCEDO ROSARIO, MYRTA DE LOS A. | Address on file | | | | | | | |
| 505147 | SALCEDO ROSAS, ANDRES | Address on file | | | | | | | |
| 505148 | SALCEDO RUIZ, EMMA R. | Address on file | | | | | | | |
| 505149 | SALCEDO RUIZ, LUIS | Address on file | | | | | | | |
| 505150 | SALCEDO RUIZ, NITZYA | Address on file | | | | | | | |
| 505151 | SALCEDO SANCHEZ, LEISHLA | Address on file | | | | | | | |
| 505152 | SALCEDO SANTIAGO, LIZLIANA | Address on file | | | | | | | |
| 505153 | SALCEDO SANTIAGO, YOMARA G | Address on file | | | | | | | |
| 821498 | SALCEDO SANTIAGO, YOMARA G | Address on file | | | | | | | |
| 1680449 | Salcedo Santiago, Yomara G. | Address on file | | | | | | | |
| 505154 | SALCEDO SANTOS, NANCY | Address on file | | | | | | | |
| 505155 | SALCEDO TORRES, JOSE | Address on file | | | | | | | |
| 505156 | SALCEDO TORRES, JOSE L | Address on file | | | | | | | |
| 505157 | SALCEDO TORRES, LESLIE M | Address on file | | | | | | | |
| 505120 | SALCEDO TORRES, MANUEL | Address on file | | | | | | | |
| 505158 | SALCEDO TORRES, MARIA M | Address on file | | | | | | | |
| 1840808 | SALCEDO TORRES, MARIA M. | Address on file | | | | | | | |
| 505159 | SALCEDO TORRES, RAQUEL | Address on file | | | | | | | |
| 505160 | SALCEDO TROCHE, CARMEN L | Address on file | | | | | | | |
| 1881744 | Salcedo Troche, Carmen Lydia | Address on file | | | | | | | |
| 1962570 | Salcedo Velez, Adelaida | Address on file | | | | | | | |
| 821500 | SALCEDO VELEZ, ADELAIDA | Address on file | | | | | | | |
| 505162 | SALCEDO VELEZ, BRUNILDA | Address on file | | | | | | | |
| 505163 | SALCEDO VELEZ, JOSE | Address on file | | | | | | | |
| 821501 | SALCEDO VELEZ, LOURDES | Address on file | | | | | | | |
| 821502 | SALCEDO VELEZ, MAGALY | Address on file | | | | | | | |
| 505166 | SALCEDO VELEZ, MARITZA | Address on file | | | | | | | |
| 821503 | SALCEDO VELEZ, MILAGROS | Address on file | | | | | | | |
| 505167 | SALCEDO VELEZ, MILAGROS | Address on file | | | | | | | |
| 2004843 | Salcedo Velez, Patricia | Address on file | | | | | | | |
| 505168 | SALCEDO VELEZ, PATRICIA | Address on file | | | | | | | |
| 505169 | SALCEDO VILLANUEVA, MILENA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3451 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505170 | SALCEDO YEPES, OSIRIS | Address on file | | | | | | | |
| 505171 | SALDA FELICIANO, GERALDO | Address on file | | | | | | | |
| 505172 | SALDA FELICIANO,CARMEN | Address on file | | | | | | | |
| 505173 | SALDALA SEDA, LIVIA DEL | Address on file | | | | | | | |
| 505175 | SALDANA AGOSTO, JOSUE | Address on file | | | | | | | |
| 505176 | SALDANA ALAMO, CARMEN E. | Address on file | | | | | | | |
| 505177 | SALDANA ALGARIN, BENJAMIN | Address on file | | | | | | | |
| 505178 | SALDANA ALGARIN, GUILLERMINA | Address on file | | | | | | | |
| 505179 | SALDANA ALGARIN, VIRGINIA | Address on file | | | | | | | |
| 505180 | Saldana Alicea, Edgardo L | Address on file | | | | | | | |
| 505181 | SALDANA ALICEA, EDUARDO | Address on file | | | | | | | |
| 505182 | Saldana Alvarez, Juan | Address on file | | | | | | | |
| 505183 | SALDANA ANDUJAR, LUZ | Address on file | | | | | | | |
| 505184 | SALDANA AVILES, RENATO | Address on file | | | | | | | |
| 505185 | SALDANA AYALA, ANGEL M | Address on file | | | | | | | |
| 505186 | SALDANA AYALA, MILTON | Address on file | | | | | | | |
| 505187 | SALDANA BAEZ, SAMUEL | Address on file | | | | | | | |
| 505188 | SALDANA BERRIOS, EDUARDO | Address on file | | | | | | | |
| 505189 | SALDANA BETANCOURT, ALEXANDER | Address on file | | | | | | | |
| 821504 | SALDANA BETANCOURT, ANA | Address on file | | | | | | | |
| 505190 | SALDANA BETANCOURT, ANA A | Address on file | | | | | | | |
| 505191 | SALDANA BETANCOURT, IVELISSE | Address on file | | | | | | | |
| 505192 | SALDANA BETANCOURT, VIVIAN | Address on file | | | | | | | |
| 505193 | SALDANA BIRRIEL, JOSE | Address on file | | | | | | | |
| 505138 | SALDANA BONANO, ANGEL | Address on file | | | | | | | |
| 505194 | SALDANA BURGOS, NORELIS | Address on file | | | | | | | |
| 505195 | SALDANA CARLE, GLORIA T | Address on file | | | | | | | |
| 505196 | SALDANA CARRASQUILLO, CARMEN | Address on file | | | | | | | |
| 1489814 | Saldana Carrasquillo, Ermelindo | Address on file | | | | | | | |
| 505197 | SALDANA CARRASQUILLO, RAMON | Address on file | | | | | | | |
| 505198 | SALDANA CASIANO, RAFAEL | Address on file | | | | | | | |
| 505199 | Saldana Casillas, Angel D | Address on file | | | | | | | |
| 505200 | SALDANA CASILLAS, IRIS N | Address on file | | | | | | | |
| 505201 | SALDANA CASILLAS, KAROLINE G. | Address on file | | | | | | | |
| 505202 | SALDANA CASILLAS, ROXANNA | Address on file | | | | | | | |
| 505203 | SALDANA CASILLAS, ROXANNA | Address on file | | | | | | | |
| 505204 | SALDANA CASTRO, CARMEN M | Address on file | | | | | | | |
| 505205 | SALDANA CHARDON, ROBERTO | Address on file | | | | | | | |
| 505206 | SALDANA CHARDON, ZILMA | Address on file | | | | | | | |
| 505207 | SALDANA CINTRON, JAZAIRA L | Address on file | | | | | | | |
| 505208 | SALDANA COLON, GRISCA | Address on file | | | | | | | |
| 821505 | SALDANA COLON, JULIO C | Address on file | | | | | | | |
| 505209 | SALDANA CRUZ, DAVID | Address on file | | | | | | | |
| 505210 | SALDANA DAVILA, ESMERALDA | Address on file | | | | | | | |
| 505211 | SALDANA DE NIEVES, AWILDA | Address on file | | | | | | | |
| 821506 | SALDANA DIAZ, ELUIT | Address on file | | | | | | | |
| 505212 | SALDANA DIAZ, FERNANDO | Address on file | | | | | | | |
| 505213 | SALDANA DIAZ, MIGUEL | Address on file | | | | | | | |
| 505214 | SALDANA EGOZCUE, NILDA | Address on file | | | | | | | |
| 505215 | SALDANA ESPADA, JOSE | Address on file | | | | | | | |
| 505216 | SALDANA ESQUILIN, ALFREDO | Address on file | | | | | | | |
| 505217 | SALDANA ESTRADA, MILDA | Address on file | | | | | | | |
| 505218 | SALDANA ESTRELLA, DAISY | Address on file | | | | | | | |
| 505219 | SALDANA FIGUEROA, ANNETTE | Address on file | | | | | | | |
| 505220 | SALDANA FIGUEROA, LUIS | Address on file | | | | | | | |
| 505221 | SALDANA FLORES, MARIA | Address on file | | | | | | | |
| 505222 | SALDANA FRADERA, RAFAEL | Address on file | | | | | | | |
| 505223 | SALDANA GONZALEZ, AIDA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421766 | SALDAÑA GONZÁLEZ, ANA MARIA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 505224 | SALDAÑA GONZÁLEZ, ANA MARIA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 505225 | SALDANA GONZALEZ, CECILIA | Address on file | | | | | | | |
| 821507 | SALDANA GONZALEZ, LUZGARDY | Address on file | | | | | | | |
| 505227 | SALDANA GONZALEZ, WANDA I | Address on file | | | | | | | |
| 505228 | SALDANA GRACIANI, CARMEN I. | Address on file | | | | | | | |
| 505229 | SALDANA JORGE, AWILDA D | Address on file | | | | | | | |
| 505230 | SALDANA JORGE, JENNIE I | Address on file | | | | | | | |
| 2149025 | Saldana Justino, Hector M. | Address on file | | | | | | | |
| 505231 | SALDANA LENHART, RAMON | Address on file | | | | | | | |
| 505232 | SALDANA LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 505233 | SALDANA LOPEZ, JUAN C | Address on file | | | | | | | |
| 505234 | Saldana Lopez, Juan C | Address on file | | | | | | | |
| 505235 | SALDANA LOPEZ, SARA E | Address on file | | | | | | | |
| 505236 | SALDANA LUCIANO, MYAD YARIT | Address on file | | | | | | | |
| 505237 | SALDANA MALDONADO, NANNETTE | Address on file | | | | | | | |
| 505238 | SALDANA MARQUEZ, LILLIAM | Address on file | | | | | | | |
| 821508 | SALDANA MARTINEZ, KEISHLA M | Address on file | | | | | | | |
| 505240 | SALDANA MARTORELL, LIGIA | Address on file | | | | | | | |
| 505241 | SALDANA MATIAS, ANNIE | Address on file | | | | | | | |
| 505242 | SALDANA MATIAS, AURELY E | Address on file | | | | | | | |
| 505243 | SALDANA MEDINA, ANGEL | Address on file | | | | | | | |
| 505244 | SALDANA MORALES, LIA | Address on file | | | | | | | |
| 505245 | SALDANA MORALES, MIGUEL A | Address on file | | | | | | | |
| 2145618 | Saldana Negron, Maria | Address on file | | | | | | | |
| 505246 | Saldana Nieves, Maribel | Address on file | | | | | | | |
| 505247 | SALDANA OLIVERO, LOURDES | Address on file | | | | | | | |
| 505248 | SALDANA ORTIZ, ANDRES | Address on file | | | | | | | |
| 821511 | SALDANA ORTIZ, ANDRES | Address on file | | | | | | | |
| 505249 | SALDANA ORTIZ, CHRISTINE | Address on file | | | | | | | |
| 1425965 | SALDANA ORTIZ, IVETTE | Address on file | | | | | | | |
| 505251 | SALDANA PEREZ, MELANIE | Address on file | | | | | | | |
| 505252 | SALDANA PEREZ, MILAGROS | Address on file | | | | | | | |
| 505253 | SALDANA PEREZ, MILAGROS R. | Address on file | | | | | | | |
| 505254 | SALDANA QUILICHINI, JOSE M. | Address on file | | | | | | | |
| 505255 | SALDANA QUINONES, GLORYMAR | Address on file | | | | | | | |
| 854998 | SALDAÑA QUIÑONES, GLORYMAR | Address on file | | | | | | | |
| 505256 | SALDANA RAMIREZ, DIANA | Address on file | | | | | | | |
| 1685838 | Saldana Reyes, Rosita | Address on file | | | | | | | |
| 505257 | SALDANA REYES, ROSITA | Address on file | | | | | | | |
| 505258 | Saldana Riascos, Alicia | Address on file | | | | | | | |
| 2066420 | Saldana Riascos, Alicia | Address on file | | | | | | | |
| 821512 | SALDANA RIOS, JUSTO | Address on file | | | | | | | |
| 505259 | SALDANA RIOS, JUSTO | Address on file | | | | | | | |
| 505260 | SALDANA RIVERA, AGAPITO | Address on file | | | | | | | |
| 505261 | SALDANA RIVERA, AIXA | Address on file | | | | | | | |
| 505262 | SALDANA RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 505264 | SALDANA RIVERA, ANGEL M. | Address on file | | | | | | | |
| 505263 | SALDANA RIVERA, ANGEL M. | Address on file | | | | | | | |
| 821513 | SALDANA RIVERA, ARLEENE | Address on file | | | | | | | |
| 505265 | SALDANA RIVERA, CARLOS | Address on file | | | | | | | |
| 505266 | SALDANA RIVERA, CARMEN I. | Address on file | | | | | | | |
| 505267 | SALDANA RIVERA, ELIUD | Address on file | | | | | | | |
| 505268 | SALDANA RIVERA, ERMELINDO | Address on file | | | | | | | |
| 505269 | SALDANA RIVERA, ESTEBAN | Address on file | | | | | | | |
| 505270 | SALDANA RIVERA, JORGE E | Address on file | | | | | | | |
| 821514 | SALDANA RIVERA, KRYSTAL | Address on file | | | | | | | |
| 505271 | SALDANA RIVERA, LYNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3453 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505273 | SALDANA RIVERA, MANUEL | Address on file | | | | | | | |
| 505274 | SALDANA RIVERA, MARIA M | Address on file | | | | | | | |
| 505275 | SALDANA RIVERA, MICHAEL | Address on file | | | | | | | |
| 1500038 | Saldana Rivera, Santa | Address on file | | | | | | | |
| 505276 | SALDANA ROBLES, CORAL | Address on file | | | | | | | |
| 505277 | SALDANA ROBLES, JAVIER | Address on file | | | | | | | |
| 505278 | SALDANA ROCHE, ANA R. | Address on file | | | | | | | |
| 505279 | SALDANA ROCHE, EDILBERTO | Address on file | | | | | | | |
| 505280 | SALDANA ROCHE, GEORGINA | Address on file | | | | | | | |
| 1855740 | Saldana Roche, Georgina | Address on file | | | | | | | |
| 505281 | SALDANA ROCHE, GLORIA | Address on file | | | | | | | |
| 1742065 | Saldana Roche, Josefina | Address on file | | | | | | | |
| 1916593 | Saldana Roche, Josefina | Address on file | | | | | | | |
| 1925783 | SALDANA ROCHE, JOSEFINA | Address on file | | | | | | | |
| 2057332 | Saldana Rocho, Gloria E. | Address on file | | | | | | | |
| 505282 | SALDANA RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 505283 | Saldana Rodriguez, Basilio | Address on file | | | | | | | |
| 505284 | SALDANA RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 505285 | Saldana Rodriguez, Fernando I | Address on file | | | | | | | |
| 505286 | SALDANA RODRIGUEZ, MISAEL | Address on file | | | | | | | |
| 505287 | SALDANA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 505288 | SALDANA ROIG, ROSA A | Address on file | | | | | | | |
| 505289 | SALDANA ROMERO, SANDRA INES | Address on file | | | | | | | |
| 505290 | SALDANA ROSA, GLADYS | Address on file | | | | | | | |
| 505291 | SALDANA ROSA, YOLANDA | Address on file | | | | | | | |
| 505292 | SALDANA ROSADO, PEDRO | Address on file | | | | | | | |
| 854999 | SALDAÑA ROSADO, PEDRO J. | Address on file | | | | | | | |
| 821515 | SALDANA SANTIAGO, DAVID | Address on file | | | | | | | |
| 505293 | SALDANA SANTIAGO, DAVID J | Address on file | | | | | | | |
| 505294 | Saldana Santiago, Elvin E. | Address on file | | | | | | | |
| 505295 | SALDANA SANTIAGO, IRMA | Address on file | | | | | | | |
| 505296 | SALDANA SANTIAGO, JORGE L | Address on file | | | | | | | |
| 505297 | SALDANA SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 505298 | SALDANA SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 505299 | SALDANA SANTIAGO, SARA | Address on file | | | | | | | |
| 505300 | SALDANA SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 505301 | SALDANA TORRES, BRENDALY | Address on file | | | | | | | |
| 505302 | SALDANA TORRES, JESSICA | Address on file | | | | | | | |
| 505303 | SALDANA TORRES, JOSIMAR | Address on file | | | | | | | |
| 505304 | SALDANA TORRES, OLGA | Address on file | | | | | | | |
| 505305 | SALDANA TORRES, OLGA | Address on file | | | | | | | |
| 505306 | SALDANA VELEZ, ARCADIO | Address on file | | | | | | | |
| 505307 | SALDANA, ANGEL M | Address on file | | | | | | | |
| 505308 | SALDANA, CARVAJAL & VELEZ RIVE | 166 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 505309 | SALDANA, CARVAJAL & VELEZ RIVE | VIG TOWER SUITE 702 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 1652695 | Saldaña, Olga | Address on file | | | | | | | |
| 505310 | SALDANA, RAYSA | Address on file | | | | | | | |
| 505311 | SALDANA, STEVEN | Address on file | | | | | | | |
| 2199832 | Saldana, Steven | Address on file | | | | | | | |
| 1888766 | Saldana-Rivera, Carmen A | Address on file | | | | | | | |
| 505312 | SALDANA-VILLAFANE, SYLVIA | Address on file | | | | | | | |
| 505313 | SALDANO ACOSTA, FERNANDO | Address on file | | | | | | | |
| 505314 | SALDANO PEREZ, HECTOR | Address on file | | | | | | | |
| 1790503 | Saldano Roche, Josefina | Address on file | | | | | | | |
| 505315 | SALDAQA GONZALEZ, LUZGARDY | Address on file | | | | | | | |
| 505316 | SALDAQA SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 505317 | SALDARRIAGA RAMIREZ, IDALIS | Address on file | | | | | | | |
| 505318 | SALDEN RODRIGUEZ, MITCHELL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3454 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505319 | SALDIVAR ALEJANDRO, JASMINE | Address on file | | | | | | | |
| 505320 | SALDIVIA CARDONA, AWILDA | Address on file | | | | | | | |
| 505321 | SALDIVIA CARDONA, MAYRA | Address on file | | | | | | | |
| 505322 | SALDUONDO-GARCIA, VIVIAN | Address on file | | | | | | | |
| 505323 | SALEH CASTILLO, NAIMAH | Address on file | | | | | | | |
| 505325 | SALEH FLORES, HANAN | Address on file | | | | | | | |
| 821516 | SALEH FORNES, JENINE | Address on file | | | | | | | |
| 505327 | SALEH SANABRIA, BASEM | Address on file | | | | | | | |
| 505328 | SALEH SANTIAGO, YASMIN | Address on file | | | | | | | |
| 505329 | SALEH SANTIAGO, YASMIN | Address on file | | | | | | | |
| 505330 | SALEH VEGA MD, KARIM | Address on file | | | | | | | |
| 505331 | Salellas Jovet, James J | Address on file | | | | | | | |
| 505332 | SALELLAS JOVET, JAMES J. | Address on file | | | | | | | |
| 505333 | SALEM CHALLITA MD, JOSEPH | Address on file | | | | | | | |
| 505334 | SALEM MD, YOUSEF | Address on file | | | | | | | |
| 750709 | SALEPOINT CORPORATION | 9909 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 | |
| 505335 | SALERMO MEDICAL ASSOC | ATTN MEDICALS RECORDS | 613 PARK AVE` | | | EAST ORANGE | NJ | 07017 | |
| 505336 | SALERNA ORTIZ, AIDA L | Address on file | | | | | | | |
| 505337 | SALERNO GALAY, JENNY | Address on file | | | | | | | |
| 505338 | SALERNO ORTIZ, GERARDO | Address on file | | | | | | | |
| 505339 | SALERNO ORTIZ, GIOVANNI | Address on file | | | | | | | |
| 505340 | SALES ROLDAN, ISABEL | Address on file | | | | | | | |
| 821518 | SALETA GIL, BERNARDA A | Address on file | | | | | | | |
| 505341 | SALGADO , CORDERO & ASSOC. | CALLE ARIZONA 3, NO. 28 | APARTADO 201 | | | ARROYO | PR | 00714 | |
| 505342 | SALGADO ADORNO, JULIO E | Address on file | | | | | | | |
| 505343 | SALGADO ADORNO, MARIA Z | Address on file | | | | | | | |
| 505344 | SALGADO ADORNO, ROSA | Address on file | | | | | | | |
| 505345 | Salgado Agosto, Rafael J. | Address on file | | | | | | | |
| 1257505 | SALGADO ALAMO, AXEL | Address on file | | | | | | | |
| 505346 | SALGADO ALBELO, PATRIA | Address on file | | | | | | | |
| 505347 | SALGADO ALVARADO, HEIDY | Address on file | | | | | | | |
| 505348 | SALGADO AMEZQUITA, ROBERTO | Address on file | | | | | | | |
| 505349 | SALGADO ANDINO, CARMEN | Address on file | | | | | | | |
| 505350 | SALGADO APONTE, ELIZABETH | Address on file | | | | | | | |
| 505351 | SALGADO APONTE, ESPERANZA S | Address on file | | | | | | | |
| 505352 | SALGADO ARANEDA, MARIA | Address on file | | | | | | | |
| 505353 | SALGADO ARIAS, JOSE F | Address on file | | | | | | | |
| 505354 | SALGADO ARIZMENDI, FRANCISCO | Address on file | | | | | | | |
| 505355 | SALGADO ARROYO, FLOR | Address on file | | | | | | | |
| 1954698 | Salgado Astacio, Tamara | Address on file | | | | | | | |
| 505356 | SALGADO ASTACIO, TAMARA | Address on file | | | | | | | |
| 750711 | SALGADO AUTO PARTS | 179 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 750710 | SALGADO AUTO PARTS | 194 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 505357 | SALGADO AVILES, RICARDO | Address on file | | | | | | | |
| 505358 | SALGADO AYALA, ISAMARA | Address on file | | | | | | | |
| 505359 | SALGADO AYALA, ISAMARA | Address on file | | | | | | | |
| 505360 | SALGADO AYALA, LYMARA | Address on file | | | | | | | |
| 821520 | SALGADO AYALA, PEDRO | Address on file | | | | | | | |
| 505362 | SALGADO AYALA, SCHENDYMAR | Address on file | | | | | | | |
| 505363 | SALGADO BAEZ, CARMEN M | Address on file | | | | | | | |
| 505364 | SALGADO BAEZ, WILMA J. | Address on file | | | | | | | |
| 1606445 | Salgado Baez, Wilma Joyce | Address on file | | | | | | | |
| 505365 | SALGADO BAEZ, ZULEIDA | Address on file | | | | | | | |
| 1677764 | Salgado Báez, Zuleida | Address on file | | | | | | | |
| 1656004 | Salgado Báez, Zuleida T | Address on file | | | | | | | |
| 505366 | Salgado Betancour, Victor J | Address on file | | | | | | | |
| 1257506 | SALGADO BETANCOUR, VICTOR J | Address on file | | | | | | | |
| 505367 | SALGADO BETANCOURT, CLARIBEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505368 | SALGADO BETANCOURT, LUZ M. | Address on file | | | | | | | |
| 505369 | SALGADO BEYLEY, LUIS | Address on file | | | | | | | |
| 505370 | SALGADO BORIA, YAMIL | Address on file | | | | | | | |
| 505371 | SALGADO BRAVO MD, VICTOR M | Address on file | | | | | | | |
| 505372 | SALGADO BRUNO, ARLY | Address on file | | | | | | | |
| 821521 | SALGADO BRUNO, XAVIER R | Address on file | | | | | | | |
| 505373 | SALGADO BURGOS, AMANDA | Address on file | | | | | | | |
| 505374 | SALGADO BURGOS, AMANDA | Address on file | | | | | | | |
| 505377 | SALGADO CALDERA, ISAURA | Address on file | | | | | | | |
| 505375 | SALGADO CALDERA, ISAURA | Address on file | | | | | | | |
| 505376 | SALGADO CALDERA, ISAURA | Address on file | | | | | | | |
| 505378 | Salgado Calderon, Nelson | Address on file | | | | | | | |
| 505379 | SALGADO CAMACHO, EDDIE | Address on file | | | | | | | |
| 821522 | SALGADO CAMACHO, NYDIA I | Address on file | | | | | | | |
| 505380 | SALGADO CANDELARIO, KIMBERLY | Address on file | | | | | | | |
| 505381 | SALGADO CARABALLO, YADIRAH | Address on file | | | | | | | |
| 505382 | SALGADO CARRERAS, GUILLERMO | Address on file | | | | | | | |
| 505383 | SALGADO CARRERAS, GUILLIAN | Address on file | | | | | | | |
| 505384 | SALGADO CARRERAS, JESUS M. | Address on file | | | | | | | |
| 505385 | SALGADO CARRION, MARIA ISABEL | Address on file | | | | | | | |
| 505386 | SALGADO CASIANO, ROSA M. | Address on file | | | | | | | |
| 505387 | Salgado Castro, Angel A | Address on file | | | | | | | |
| 505388 | SALGADO CASTRO, BRENDA | Address on file | | | | | | | |
| 1943674 | Salgado Castro, Brenda | Address on file | | | | | | | |
| 821523 | SALGADO CEDENO, AYDIT | Address on file | | | | | | | |
| 505389 | SALGADO CEDENO, AYDIT M | Address on file | | | | | | | |
| 505390 | SALGADO CINTRON MD, JODYS | Address on file | | | | | | | |
| 1566770 | Salgado Cintron, Luis A. | Address on file | | | | | | | |
| 505391 | SALGADO CINTRON, LUIS ALBERTO | Address on file | | | | | | | |
| 505392 | SALGADO CINTRON, MARIA E | Address on file | | | | | | | |
| 505393 | SALGADO CLARA, JORGE | Address on file | | | | | | | |
| 821524 | SALGADO CLEMENTE, JOEL | Address on file | | | | | | | |
| 505394 | SALGADO CLEMENTE, JOEL A | Address on file | | | | | | | |
| 1841379 | Salgado Clemente, Joel A. | Address on file | | | | | | | |
| 505395 | SALGADO CLEMENTE, NYDIA I | Address on file | | | | | | | |
| 505396 | SALGADO CLEMENTE, SHEILA | Address on file | | | | | | | |
| 505397 | SALGADO COLON, AIDA L. | Address on file | | | | | | | |
| 505398 | SALGADO COLON, ALEJANDRO | Address on file | | | | | | | |
| 505399 | SALGADO COLON, BETZAIDA | Address on file | | | | | | | |
| 505400 | SALGADO COLON, IRIS | Address on file | | | | | | | |
| 505401 | SALGADO COLON, JAIME | Address on file | | | | | | | |
| 505402 | SALGADO COLON, JOHNNY | Address on file | | | | | | | |
| 505403 | SALGADO COLON, TINA M | Address on file | | | | | | | |
| 505404 | SALGADO COLON, YOLAINE | Address on file | | | | | | | |
| 505405 | SALGADO CORCINO, EDNA I | Address on file | | | | | | | |
| 821526 | SALGADO CORREA, JOAN | Address on file | | | | | | | |
| 505406 | SALGADO CORREA, JOAN N | Address on file | | | | | | | |
| 505407 | SALGADO CRESPO, CARMEN D | Address on file | | | | | | | |
| 505408 | SALGADO CRESPO, NYDIA I | Address on file | | | | | | | |
| 505409 | SALGADO CRUZ, ANAMARY | Address on file | | | | | | | |
| 505410 | SALGADO CRUZ, CARMEN D. | Address on file | | | | | | | |
| 505412 | SALGADO CRUZ, CRISTINO | Address on file | | | | | | | |
| 505411 | Salgado Cruz, Cristino | Address on file | | | | | | | |
| 505413 | SALGADO CRUZ, DORIS E. | Address on file | | | | | | | |
| 505414 | SALGADO CRUZ, HEIDY | Address on file | | | | | | | |
| 505415 | SALGADO CRUZ, JOSE | Address on file | | | | | | | |
| 505416 | SALGADO CRUZ, KELVIN | Address on file | | | | | | | |
| 505417 | SALGADO CRUZ, MIGUEL O. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505418 | SALGADO CRUZ, OMAYRA | Address on file | | | | | | | |
| 505419 | SALGADO CRUZ, YOLANDA | Address on file | | | | | | | |
| 1800567 | Salgado Davila, Jaymar | Address on file | | | | | | | |
| 505421 | SALGADO DE JESUS, DENNIS | Address on file | | | | | | | |
| 505420 | SALGADO DE JESUS, DENNIS | Address on file | | | | | | | |
| 505422 | SALGADO DE JESUS, SHARON | Address on file | | | | | | | |
| 505423 | SALGADO DE LA ROSA, EPIFANIA | Address on file | | | | | | | |
| 850184 | SALGADO DE PORTO ALBA NYDIA | PO BOX 370831 | | | | CAYEY | PR | 00737-0831 | |
| 505424 | SALGADO DEL VALLE, GRISELL | Address on file | | | | | | | |
| 505425 | SALGADO DELIZ, JUAN | Address on file | | | | | | | |
| 2209336 | Salgado Diaz, Antero | Address on file | | | | | | | |
| 2202563 | Salgado Diaz, Antero | Address on file | | | | | | | |
| 505426 | SALGADO DIAZ, EMANUEL | Address on file | | | | | | | |
| 505427 | SALGADO DIAZ, FERNANDO | Address on file | | | | | | | |
| 505428 | SALGADO DIAZ, HERMINIO | Address on file | | | | | | | |
| 505429 | SALGADO DIAZ, JOSE | Address on file | | | | | | | |
| 505430 | SALGADO DIAZ, MANUEL | Address on file | | | | | | | |
| 821527 | SALGADO DOMINGUEZ, ANDRES | Address on file | | | | | | | |
| 1852232 | Salgado Dominguez, Andres J. | Address on file | | | | | | | |
| 505432 | SALGADO DURAN, CRISTINA | Address on file | | | | | | | |
| 1474204 | SALGADO DURAN, LYDIA | Address on file | | | | | | | |
| 505433 | SALGADO DURAN, ROBERTO | Address on file | | | | | | | |
| 821528 | SALGADO FELICIANO, MARITZA | Address on file | | | | | | | |
| 505434 | SALGADO FELICIANO, MARITZA | Address on file | | | | | | | |
| 2089225 | Salgado Feliciano, Maritza | Address on file | | | | | | | |
| 505435 | SALGADO FELIX, JOSE | Address on file | | | | | | | |
| 505436 | Salgado Felix, Jose Manuel | Address on file | | | | | | | |
| 821529 | SALGADO FELIX, SAYONARA | Address on file | | | | | | | |
| 505437 | SALGADO FERRER, CARMEN A. | Address on file | | | | | | | |
| 821530 | SALGADO FIGUEROA, ROY G | Address on file | | | | | | | |
| 505438 | SALGADO FLECHA, BRENDA L. | Address on file | | | | | | | |
| 505439 | SALGADO FUENTES, MARIO | Address on file | | | | | | | |
| 1601393 | SALGADO GALINDEZ, JOSE A. | Address on file | | | | | | | |
| 505441 | SALGADO GARCIA, ANA | Address on file | | | | | | | |
| 505442 | SALGADO GARCIA, BING | Address on file | | | | | | | |
| 821531 | SALGADO GARCIA, ELENA I | Address on file | | | | | | | |
| 505444 | SALGADO GARCIA, ELENA L | Address on file | | | | | | | |
| 2118585 | Salgado Garcia, Jose | Address on file | | | | | | | |
| 505445 | SALGADO GARCIA, JOSE | Address on file | | | | | | | |
| 505446 | SALGADO GARCIA, JUAN JOSE | Address on file | | | | | | | |
| 505447 | SALGADO GARCIA, KELVIN | Address on file | | | | | | | |
| 2029865 | SALGADO GARCIA, MARIA | Address on file | | | | | | | |
| 505448 | SALGADO GARCIA, MARIA DE LOS A | Address on file | | | | | | | |
| 505449 | SALGADO GARCIA, MARIO | Address on file | | | | | | | |
| 505450 | SALGADO GARCIA, OSCAR J | Address on file | | | | | | | |
| 505451 | SALGADO GARRIGA, HECTOR | Address on file | | | | | | | |
| 505452 | SALGADO GONZALES, LISSETTE | Address on file | | | | | | | |
| 505453 | SALGADO GONZALEZ, DARIO | Address on file | | | | | | | |
| 505454 | SALGADO GONZALEZ, VIRGEN | Address on file | | | | | | | |
| 505455 | SALGADO GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 505456 | SALGADO GUZMAN, MARIA | Address on file | | | | | | | |
| 505457 | Salgado Hernandez, Barbara | Address on file | | | | | | | |
| 505458 | SALGADO HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 505459 | SALGADO HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 505460 | SALGADO HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 505461 | SALGADO HERNANDEZ, JOEL | Address on file | | | | | | | |
| 505462 | SALGADO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 2041652 | SALGADO HERRERA, NEREIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3457 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505463 | SALGADO HERRERA, NEREIDA | Address on file | | | | | | | |
| 505464 | SALGADO HERRERA, WANDA | Address on file | | | | | | | |
| 1830378 | Salgado Herrera, Wanda | Address on file | | | | | | | |
| 505465 | SALGADO ILARRAZA, JUAN | Address on file | | | | | | | |
| 505466 | SALGADO JACKSON, RUTH K | Address on file | | | | | | | |
| 505467 | SALGADO LABOY, SONIA | Address on file | | | | | | | |
| 505468 | Salgado Lacen, Luis M | Address on file | | | | | | | |
| 505470 | SALGADO LACEN, LUZ B | Address on file | | | | | | | |
| 505469 | SALGADO LACEN, LUZ B | Address on file | | | | | | | |
| 821532 | SALGADO LACEN, LUZ B | Address on file | | | | | | | |
| 505471 | SALGADO LEON, CARMEN A | Address on file | | | | | | | |
| 821533 | SALGADO LEON, CARMEN A. | Address on file | | | | | | | |
| 505472 | SALGADO LOPEZ, DANELIZ | Address on file | | | | | | | |
| 505473 | SALGADO LOPEZ, EDWIN | Address on file | | | | | | | |
| 505474 | SALGADO LOPEZ, EDWIN | Address on file | | | | | | | |
| 505475 | SALGADO LOPEZ, SARAY | Address on file | | | | | | | |
| 505476 | SALGADO LORENZANA, ROSA | Address on file | | | | | | | |
| 505477 | SALGADO LUGO, CARMEN M. | Address on file | | | | | | | |
| 505478 | SALGADO LUGO, YARA S | Address on file | | | | | | | |
| 505479 | SALGADO MALDONADO, GLADYS | Address on file | | | | | | | |
| 1960133 | Salgado Maldonado, Gladys | Address on file | | | | | | | |
| 505480 | SALGADO MANGUAL, GERARDO J. | Address on file | | | | | | | |
| 505481 | SALGADO MANGUAL, GERRARDO | Address on file | | | | | | | |
| 505482 | SALGADO MANSO, JUAN C. | Address on file | | | | | | | |
| 505483 | SALGADO MANSO, VICTOR J | Address on file | | | | | | | |
| 821534 | SALGADO MARRERO, AIDA | Address on file | | | | | | | |
| 505484 | SALGADO MARRERO, AIDA L | Address on file | | | | | | | |
| 1658301 | SALGADO MARRERO, AIDA L | Address on file | | | | | | | |
| 505485 | SALGADO MARRERO, ANA L | Address on file | | | | | | | |
| 855000 | SALGADO MARRERO, JOSE A. | Address on file | | | | | | | |
| 505486 | SALGADO MARRERO, JOSE A. | Address on file | | | | | | | |
| 2087799 | Salgado Marrero, Jose Juan | Address on file | | | | | | | |
| 1696745 | Salgado Marrero, Laura | Address on file | | | | | | | |
| 505487 | SALGADO MARTINEZ, AGUSTIN | Address on file | | | | | | | |
| 505489 | SALGADO MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 505491 | SALGADO MARTINEZ, LUIS | Address on file | | | | | | | |
| 505492 | SALGADO MARTINEZ, MARIANO | Address on file | | | | | | | |
| 505493 | SALGADO MARTINEZ, YENEISHA E | Address on file | | | | | | | |
| 505494 | SALGADO MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 505495 | SALGADO MATOS, FRANCISCO | Address on file | | | | | | | |
| 505496 | SALGADO MATOS, GUILLERMO | Address on file | | | | | | | |
| 505498 | SALGADO MATOS, KAREN | Address on file | | | | | | | |
| 505499 | SALGADO MATOS, LIZBETH Y. | Address on file | | | | | | | |
| 855001 | SALGADO MATOS, LIZBETH Y. | Address on file | | | | | | | |
| 505501 | SALGADO MEDINA, SHEILA | Address on file | | | | | | | |
| 505500 | SALGADO MEDINA, SHEILA | Address on file | | | | | | | |
| 505502 | SALGADO MELENDEZ, ALBERTO | Address on file | | | | | | | |
| 505503 | SALGADO MELENDEZ, ALBERTO | Address on file | | | | | | | |
| 505504 | SALGADO MELENDEZ, CARLOS | Address on file | | | | | | | |
| 505505 | Salgado Melendez, Carlos I | Address on file | | | | | | | |
| 1477970 | Salgado Melendez, Carlos I. | Address on file | | | | | | | |
| 1690313 | Salgado Meléndez, Nilsa | Address on file | | | | | | | |
| 505506 | SALGADO MELENDEZ, NILSA Y | Address on file | | | | | | | |
| 821535 | SALGADO MELENDEZ, NILSA Y | Address on file | | | | | | | |
| 505507 | SALGADO MELENDEZ, OMAYRA | Address on file | | | | | | | |
| 505508 | SALGADO MENDOZA, MIRELLA | Address on file | | | | | | | |
| 2106194 | Salgado Mendoza, Mirella | Address on file | | | | | | | |
| 2060633 | Salgado Mendoza, Mirella | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847080 | SALGADO MERCADO, ALAN | Address on file | | | | | | | |
| 505509 | SALGADO MERCADO, ALAN | Address on file | | | | | | | |
| 505510 | SALGADO MERCADO, CARLOS | Address on file | | | | | | | |
| 505511 | SALGADO MERCADO, ELBA | Address on file | | | | | | | |
| 505512 | SALGADO MERCADO, ENID | Address on file | | | | | | | |
| 505513 | SALGADO MERCADO, ENID | Address on file | | | | | | | |
| 1683601 | Salgado Mercado, Florentina | Address on file | | | | | | | |
| 505514 | SALGADO MERCADO, FLORENTINA | Address on file | | | | | | | |
| 1616450 | Salgado Mercado, Laura | Address on file | | | | | | | |
| 505515 | SALGADO MERCADO, LAURA | Address on file | | | | | | | |
| 505516 | SALGADO MERCADO, NELSON | Address on file | | | | | | | |
| 505517 | SALGADO MERCADO, NORMAN | Address on file | | | | | | | |
| 505518 | SALGADO MITCHELL, GISELA | Address on file | | | | | | | |
| 505519 | SALGADO MONTANEZ, SONIA E. | Address on file | | | | | | | |
| 2174720 | SALGADO MORALES, ANGEL M | RES.LAS CASAS | EDIF. 9 APT. 106 | | | San Juan | PR | 00915 | |
| 821536 | SALGADO MORALES, JAMARIS I. | Address on file | | | | | | | |
| 505520 | SALGADO MORALES, JAVIER | Address on file | | | | | | | |
| 505521 | SALGADO MORALES, JONALEE | Address on file | | | | | | | |
| 505522 | SALGADO MORALES, JOSE A | Address on file | | | | | | | |
| 505523 | SALGADO MORALES, TAMARA | Address on file | | | | | | | |
| 855002 | SALGADO MORALES,JOSE A. | Address on file | | | | | | | |
| 855003 | SALGADO MORENO, LUIS F. | Address on file | | | | | | | |
| 821537 | SALGADO MORENO, LYNNETTE | Address on file | | | | | | | |
| 505526 | SALGADO MUNET, JOAN | Address on file | | | | | | | |
| 505527 | SALGADO NATAL, JOSE L | Address on file | | | | | | | |
| 505528 | SALGADO NATAL, JOSE L. | Address on file | | | | | | | |
| 821538 | SALGADO NEGRON, FELIX | Address on file | | | | | | | |
| 505529 | SALGADO NEGRON, FELIX | Address on file | | | | | | | |
| 505530 | SALGADO NOBLES, ANGEL M | Address on file | | | | | | | |
| 505531 | SALGADO OCASIO, AMADIS | Address on file | | | | | | | |
| 505532 | SALGADO OCASIO, AMADIS J | Address on file | | | | | | | |
| 505533 | SALGADO OCASIO, EFRAIN | Address on file | | | | | | | |
| 505534 | SALGADO OCASIO, MARIA T | Address on file | | | | | | | |
| 505535 | SALGADO OLIVO, JOSE A | Address on file | | | | | | | |
| 505537 | SALGADO OQUENDO, ELOIRIS | Address on file | | | | | | | |
| 505538 | SALGADO OQUENDO, HECTOR | Address on file | | | | | | | |
| 505539 | SALGADO OQUENDO, LUISA | Address on file | | | | | | | |
| 505540 | SALGADO OQUENDO, MICHELL | Address on file | | | | | | | |
| 505541 | SALGADO ORLANDO, JUDITH | Address on file | | | | | | | |
| 821539 | SALGADO ORLANDO, JUDITH | Address on file | | | | | | | |
| 505542 | SALGADO ORTEGA, JOSE | Address on file | | | | | | | |
| 505543 | SALGADO ORTEGA, WANDA | Address on file | | | | | | | |
| 505544 | SALGADO ORTIZ, MARIA H | Address on file | | | | | | | |
| 505545 | SALGADO OTERO, ALEJANDRA | Address on file | | | | | | | |
| 505546 | Salgado Otero, Benjamin | Address on file | | | | | | | |
| 821541 | SALGADO OTERO, DANESSA | Address on file | | | | | | | |
| 505547 | Salgado Otero, Felix | Address on file | | | | | | | |
| 505548 | SALGADO PABON, JOSE E | Address on file | | | | | | | |
| 505549 | SALGADO PAGAN, LIZ O | Address on file | | | | | | | |
| 505550 | SALGADO PEREZ, ANGEL | Address on file | | | | | | | |
| 505553 | SALGADO PIMENTEL, MARITZA | Address on file | | | | | | | |
| 505554 | SALGADO PINEDA, KATHERINE | Address on file | | | | | | | |
| 821543 | SALGADO PIZARRO, ALEXIS | Address on file | | | | | | | |
| 505555 | SALGADO PIZARRO, DISAIDA | Address on file | | | | | | | |
| 1511855 | Salgado Pizarro, Jaime | Address on file | | | | | | | |
| 505556 | SALGADO PIZARRO, RAFAEL | Address on file | | | | | | | |
| 505557 | Salgado Pizarro, Rosaura | Address on file | | | | | | | |
| 1559834 | Salgado Prieto, Maria de Lourdes | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3459 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505558 | SALGADO QUINONES, KATIA | Address on file | | | | | | | |
| 505559 | SALGADO QUINTANA, JOHANA | Address on file | | | | | | | |
| 505560 | SALGADO RAMIREZ, CARLOS E | Address on file | | | | | | | |
| 505561 | SALGADO RAMIREZ, JUAN CARLOS | Address on file | | | | | | | |
| 505562 | SALGADO RAMOS, ARTURO | Address on file | | | | | | | |
| 505563 | SALGADO RAMOS, CLARA J | Address on file | | | | | | | |
| 1670604 | Salgado Ramos, Idalia | Address on file | | | | | | | |
| 505564 | SALGADO RAMOS, IDALIA | Address on file | | | | | | | |
| 505565 | SALGADO RAMOS, IVETTE | Address on file | | | | | | | |
| 505566 | SALGADO RAMOS, LUZ N | Address on file | | | | | | | |
| 1259559 | SALGADO RESTO, JENNIFER | Address on file | | | | | | | |
| 505567 | SALGADO RESTO, THAIS | Address on file | | | | | | | |
| 505568 | SALGADO REYES, AMARILYS | Address on file | | | | | | | |
| 505569 | SALGADO REYES, GUILLERMO | Address on file | | | | | | | |
| 505571 | SALGADO REYES, GUILLERMO | Address on file | | | | | | | |
| 505570 | SALGADO REYES, GUILLERMO | Address on file | | | | | | | |
| 505572 | SALGADO REYES, LIMARY | Address on file | | | | | | | |
| 505573 | SALGADO RIOS, CLARI | Address on file | | | | | | | |
| 505574 | SALGADO RIOS, KAREN | Address on file | | | | | | | |
| 505575 | SALGADO RIOS, KAREN | Address on file | | | | | | | |
| 505576 | SALGADO RIOS, LIZBETH M | Address on file | | | | | | | |
| 505577 | Salgado Rios, Samuel | Address on file | | | | | | | |
| 1959900 | Salgado Rios, Samuel | Address on file | | | | | | | |
| 505578 | SALGADO RIVAS, WILBERT | Address on file | | | | | | | |
| 505579 | SALGADO RIVERA, ALBERTO | Address on file | | | | | | | |
| 505580 | SALGADO RIVERA, AMPARO | Address on file | | | | | | | |
| 505581 | SALGADO RIVERA, ASHLEY | Address on file | | | | | | | |
| 505582 | SALGADO RIVERA, AWILDA | Address on file | | | | | | | |
| 505583 | SALGADO RIVERA, BENJAMIN | Address on file | | | | | | | |
| 505584 | SALGADO RIVERA, BRENDA | Address on file | | | | | | | |
| 821544 | SALGADO RIVERA, BRENDA L | Address on file | | | | | | | |
| 505585 | SALGADO RIVERA, CARMEN | Address on file | | | | | | | |
| 505586 | SALGADO RIVERA, DALIXA | Address on file | | | | | | | |
| 821545 | SALGADO RIVERA, DALIXA | Address on file | | | | | | | |
| 505587 | SALGADO RIVERA, ENID | Address on file | | | | | | | |
| 1805948 | Salgado Rivera, Johanna | Address on file | | | | | | | |
| 505588 | SALGADO RIVERA, JOHANNA | Address on file | | | | | | | |
| 505589 | SALGADO RIVERA, JOSE E | Address on file | | | | | | | |
| 505590 | SALGADO RIVERA, JUANA F | Address on file | | | | | | | |
| 505591 | Salgado Rivera, Mildred | Address on file | | | | | | | |
| 505592 | SALGADO RIVERA, OMAR | Address on file | | | | | | | |
| 505593 | SALGADO RIVERA, RUTH N. | Address on file | | | | | | | |
| 505596 | SALGADO RIVERA, VICTORIA | Address on file | | | | | | | |
| 855004 | SALGADO RIVERA, VICTORIA | Address on file | | | | | | | |
| 505594 | SALGADO RIVERA, VICTORIA | Address on file | | | | | | | |
| 505595 | Salgado Rivera, Victoria | Address on file | | | | | | | |
| 505597 | Salgado Rivera, Wilfredo | Address on file | | | | | | | |
| 505598 | SALGADO RIVERA, YEIDY Z | Address on file | | | | | | | |
| 505599 | Salgado Rivera, Zaida W. | Address on file | | | | | | | |
| 821546 | SALGADO ROBLES, JENNIFER A | Address on file | | | | | | | |
| 505600 | SALGADO ROBLES, JOSUE | Address on file | | | | | | | |
| 505601 | SALGADO RODRIGUEZ MD, CARLOS A | Address on file | | | | | | | |
| 505602 | SALGADO RODRIGUEZ, ANA C | Address on file | | | | | | | |
| 505603 | SALGADO RODRIGUEZ, ANANETTE | Address on file | | | | | | | |
| 505605 | SALGADO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1656381 | SALGADO RODRIGUEZ, CARMEN I. | Address on file | | | | | | | |
| 505606 | SALGADO RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 2102319 | Salgado Rodriguez, Enrique | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1530536 | SALGADO RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 1421767 | SALGADO RODRÍGUEZ, ENRIQUE | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 505607 | SALGADO RODRÍGUEZ, ENRIQUE | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 505608 | SALGADO RODRIGUEZ, MARCOS A | Address on file | | | | | | | |
| 1747227 | SALGADO RODRIGUEZ, MARCOS ANTONIO | Address on file | | | | | | | |
| 505609 | SALGADO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 505610 | SALGADO RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 505611 | SALGADO RODRIGUEZ, WILMARIE | Address on file | | | | | | | |
| 505612 | SALGADO RODRIGUEZ, WILMARIE | Address on file | | | | | | | |
| 505613 | SALGADO ROMAN, CARLOS | Address on file | | | | | | | |
| 505614 | SALGADO ROMAN, LESLIE Y | Address on file | | | | | | | |
| 821547 | SALGADO ROMAN, LESLIE Y. | Address on file | | | | | | | |
| 505615 | SALGADO ROMAN, LORELL S | Address on file | | | | | | | |
| 505617 | SALGADO ROMERO, LIZ | Address on file | | | | | | | |
| 505618 | SALGADO ROSADO, JESSICA | Address on file | | | | | | | |
| 505619 | SALGADO ROSARIO, JAILYN | Address on file | | | | | | | |
| 505620 | SALGADO ROSARIO, JONATHAN | Address on file | | | | | | | |
| 505621 | SALGADO ROSARIO, MILDRED | Address on file | | | | | | | |
| 821548 | SALGADO ROSARIO, MILDRED | Address on file | | | | | | | |
| 505622 | SALGADO ROSARIO, OSVALDO | Address on file | | | | | | | |
| 505551 | SALGADO SANABRIA, ANA | Address on file | | | | | | | |
| 505604 | SALGADO SANCHEZ, FELIX | Address on file | | | | | | | |
| 821549 | SALGADO SANCHEZ, MARIA DEL C | Address on file | | | | | | | |
| 505623 | SALGADO SANCHEZ, MARIA DEL C. | Address on file | | | | | | | |
| 505624 | SALGADO SANES, ERNESTO | Address on file | | | | | | | |
| 505625 | SALGADO SANTANA, MONSERRATE | Address on file | | | | | | | |
| 821550 | SALGADO SANTANA, MONSERRATE | Address on file | | | | | | | |
| 505626 | SALGADO SANTANA, TRINIDAD | Address on file | | | | | | | |
| 505627 | SALGADO SANTIAGO, ALEJANDRO | Address on file | | | | | | | |
| 821551 | SALGADO SANTIAGO, AXEL A | Address on file | | | | | | | |
| 505628 | SALGADO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 505629 | SALGADO SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 505630 | SALGADO SANTIAGO, MARITZA | Address on file | | | | | | | |
| 505632 | SALGADO SANTOS, CARMELO | Address on file | | | | | | | |
| 1784303 | SALGADO SANTOS, CARMELO | Address on file | | | | | | | |
| 505631 | Salgado Santos, Carmelo | Address on file | | | | | | | |
| 505633 | SALGADO SANTOS, LUIS | Address on file | | | | | | | |
| 505634 | SALGADO SANTOS, NELSON | Address on file | | | | | | | |
| 505635 | SALGADO SCHWARZ, CARLOS | Address on file | | | | | | | |
| 505636 | SALGADO SCHWARZ, CARLOS | Address on file | | | | | | | |
| 855005 | SALGADO SCHWARZ, CARLOS G. | Address on file | | | | | | | |
| 505637 | SALGADO SERRANO, CARMEN | Address on file | | | | | | | |
| 505638 | SALGADO SERRANO, MAGALYS | Address on file | | | | | | | |
| 505639 | SALGADO SERRANO, MARIA | Address on file | | | | | | | |
| 505640 | Salgado Sierra, Francisca | Address on file | | | | | | | |
| 505641 | SALGADO SIERRA, MARIA T | Address on file | | | | | | | |
| 505642 | SALGADO SOLER, ISABEL | Address on file | | | | | | | |
| 2011198 | SALGADO SOLER, ISABEL | Address on file | | | | | | | |
| 505643 | SALGADO SOLER, LUPERCIO | Address on file | | | | | | | |
| 505644 | SALGADO SOTO, ADA N | Address on file | | | | | | | |
| 505645 | SALGADO SOTO, BEXAIDA | Address on file | | | | | | | |
| 505646 | SALGADO SOTO, CATALINA | Address on file | | | | | | | |
| 505647 | SALGADO SOTO, LISANDRA | Address on file | | | | | | | |
| 505648 | SALGADO SOTO, MARTA | Address on file | | | | | | | |
| 505649 | SALGADO SOTO, NELLIE | Address on file | | | | | | | |
| 505650 | SALGADO SOTO, SANDRALI | Address on file | | | | | | | |
| 505651 | SALGADO STELLA, FRANCES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505652 | SALGADO TORO, JOSE M | Address on file | | | | | | | |
| 505653 | SALGADO TORRELLAS, LYNNETTE | Address on file | | | | | | | |
| 505654 | SALGADO TORRES, ASHLEY | Address on file | | | | | | | |
| 505655 | SALGADO TORRES, CARMEN M | Address on file | | | | | | | |
| 505656 | SALGADO TORRES, DAMARI | Address on file | | | | | | | |
| 821552 | SALGADO TORRES, DAMARI | Address on file | | | | | | | |
| 505657 | SALGADO TORRES, FRANCISCO | Address on file | | | | | | | |
| 505658 | SALGADO TORRES, JACOBO | Address on file | | | | | | | |
| 505659 | SALGADO TORRES, MARCOS | Address on file | | | | | | | |
| 505660 | SALGADO TORRES, MARIBEL | Address on file | | | | | | | |
| 505661 | SALGADO TORRES, RAYMA | Address on file | | | | | | | |
| 505662 | SALGADO TORRES, TERESITA | Address on file | | | | | | | |
| 505663 | SALGADO VARGAS MD, DAISY | Address on file | | | | | | | |
| 505664 | SALGADO VARGAS, MARIELA | Address on file | | | | | | | |
| 821553 | SALGADO VAZQUEZ, BRYAN | Address on file | | | | | | | |
| 821554 | SALGADO VAZQUEZ, MITCHELL | Address on file | | | | | | | |
| 505665 | SALGADO VAZQUEZ, MITCHELL | Address on file | | | | | | | |
| 821555 | SALGADO VAZQUEZ, PERFECTO | Address on file | | | | | | | |
| 505666 | SALGADO VAZQUEZ, PERFECTO | Address on file | | | | | | | |
| 505667 | SALGADO VELAZQUEZ, SIXTO | Address on file | | | | | | | |
| 505668 | SALGADO VELEZ, FELIX L | Address on file | | | | | | | |
| 821556 | SALGADO VENTURA, CARMEN | Address on file | | | | | | | |
| 505669 | SALGADO VICENTE, EDGARDO | Address on file | | | | | | | |
| 821557 | SALGADO VICENTE, ENRIQUE | Address on file | | | | | | | |
| 505670 | SALGADO VICENTE, ORLANDO | Address on file | | | | | | | |
| 505671 | SALGADO VILA, JANET | Address on file | | | | | | | |
| 505672 | SALGADO VILA, PEDRO | Address on file | | | | | | | |
| 505673 | SALGADO VILA, TANIA R. | Address on file | | | | | | | |
| 505674 | SALGADO VILA, YARITZA | Address on file | | | | | | | |
| 505675 | SALGADO VILLANUEVA, IRIS | Address on file | | | | | | | |
| 821558 | SALGADO VILLANUEVA, NORMA | Address on file | | | | | | | |
| 505676 | SALGADO VILLANUEVA, NORMA I | Address on file | | | | | | | |
| 505677 | SALGADO, ABRAHAM | Address on file | | | | | | | |
| 505678 | Salgado, Enelida Ayala | Address on file | | | | | | | |
| 505679 | SALGADO, HECTOR RAFAEL | Address on file | | | | | | | |
| 505680 | SALGADORIVERA, ANTONIO | Address on file | | | | | | | |
| 505681 | SALGADOVELEZ, ROSA I | Address on file | | | | | | | |
| 505682 | SALGAGO ASTACIO, TAMARA | Address on file | | | | | | | |
| 505683 | Salgas Caez, Juan R | Address on file | | | | | | | |
| 821559 | SALGAS ROSA, NAICY | Address on file | | | | | | | |
| 750712 | SALGLOR CORP | P O BOX 669 | | | | DORADO | PR | 00646-0669 | |
| 505684 | SALGUEIRO BRAVO MD, JESUS M | Address on file | | | | | | | |
| 505685 | SALGUEIRO CONETTI, LILIANA | Address on file | | | | | | | |
| 505686 | SALGUEIRO RODRIGUEZ, JUCELY | Address on file | | | | | | | |
| 505687 | SALGUERIO FARIA, GIANCARLOS | Address on file | | | | | | | |
| 821560 | SALGUERO AGUIAR, DAYNA | Address on file | | | | | | | |
| 1670107 | Salguero Aguiar, Dayna L. | Address on file | | | | | | | |
| 1674310 | Salguero Aguiar, Dayna L. | Address on file | | | | | | | |
| 1657359 | Salguero Faria, Giancarlo | Address on file | | | | | | | |
| 821561 | SALGUERO FARIA, GIANCARLO | Address on file | | | | | | | |
| 821562 | SALGUERO FARIA, GIANCARLO | Address on file | | | | | | | |
| 505689 | SALGUERO FARIA, GIANCARLO J | Address on file | | | | | | | |
| 505691 | SALGUERO FARIA, JOSE | Address on file | | | | | | | |
| 505690 | SALGUERO FARIA, JOSE | Address on file | | | | | | | |
| 505692 | SALGUERO VILLANUEVA, EDUARDO | Address on file | | | | | | | |
| 505693 | SALI N. MERCADO | Address on file | | | | | | | |
| 750713 | SALIA E. CAMERON | VILLA ANDALUCIA | M16 CALLE TOLOY | | | SAN JUAN | PR | 00926 | |
| 505694 | SALIB PADILLA, RAUL J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3462 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505695 | SALIB PADILLA, YEMIL | Address on file | | | | | | | |
| 505696 | SALICETI MALDONADO, CARMEN | Address on file | | | | | | | |
| 821564 | SALICETI MALDONADO, IRMA | Address on file | | | | | | | |
| 505697 | SALICETI MALDONADO, IRMA I | Address on file | | | | | | | |
| 1987518 | SALICETI MALDONADO, IRMA J. | Address on file | | | | | | | |
| 2121740 | SALICETI MALDONADO, IRMA J. | Address on file | | | | | | | |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 505698 | Saliceti Rivera, Carlos | Address on file | | | | | | | |
| 505699 | SALICETI RIVERA, MARCOS | Address on file | | | | | | | |
| 505700 | SALICETI SEPULVED, SILVETTE | Address on file | | | | | | | |
| 533281 | SALICETI SEPULVEDA, SILVETTE | Address on file | | | | | | | |
| 505701 | SALICETI SOLIS, MORAIMA | Address on file | | | | | | | |
| 505702 | SALICETI SOLIS, ROBERTO A. | Address on file | | | | | | | |
| 505703 | SALICH SEMIDEY, JANET | Address on file | | | | | | | |
| 1972050 | Salichs Castro, Ana Maria | Address on file | | | | | | | |
| 1981536 | Salichs Diaz, Agnes De Las Mercedes | Address on file | | | | | | | |
| 505704 | SALICHS DIAZ, AGNES M | Address on file | | | | | | | |
| 505705 | SALICHS MARTINEZ, JOSE E | Address on file | | | | | | | |
| 505706 | SALICHS POU, CARMEN E | Address on file | | | | | | | |
| 505707 | SALICHS PU & ASSOCIATES PSC | PO BOX 195553 | | | | SAN JUAN | PR | 00919-5553 | |
| 505708 | SALICHS RODRIGUEZ, JOSE O | Address on file | | | | | | | |
| 1858344 | Salichs Rodriguez, Margarita J . | Address on file | | | | | | | |
| 1875379 | Salichs Rodriguez, Margarita J. | Address on file | | | | | | | |
| 1716807 | Salichs Rodriguez, Margarita J. | Address on file | | | | | | | |
| 505709 | SALICHS SOLDEVILA, JOMAR | Address on file | | | | | | | |
| 505710 | SALICO MAXZUD, CARLOS | Address on file | | | | | | | |
| 750714 | SALICRUP & ASOCIADOS | EDIF UNION PLAZA SUITE 1103 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 505711 | SALICRUP CUELLO, ANA M | Address on file | | | | | | | |
| 505712 | SALICRUP DE JESUS, DOMINGO | Address on file | | | | | | | |
| 821565 | SALICRUP DE JESUS, DOMINGO | Address on file | | | | | | | |
| 1765782 | Salicrup De Jesús, Domingo | Address on file | | | | | | | |
| 1765782 | Salicrup De Jesús, Domingo | Address on file | | | | | | | |
| 505713 | SALICRUP GONZALEZ, HECTOR | Address on file | | | | | | | |
| 505714 | SALICRUP LOPEZ, VILMARY | Address on file | | | | | | | |
| 505715 | SALICRUP MAYORAL, MAGALY | Address on file | | | | | | | |
| 505716 | SALICRUP MELENDEZ, DANIEL | Address on file | | | | | | | |
| 505717 | SALICRUP MELENDEZ, MARIA DEL R. | Address on file | | | | | | | |
| 505718 | SALICRUP ORTA, TODD | Address on file | | | | | | | |
| 505719 | SALICRUP RALAT, JOVANSKA | Address on file | | | | | | | |
| 505720 | SALICRUP RIVERA, SANDRA M. | Address on file | | | | | | | |
| 505721 | SALICRUP RODRIGUEZ, CAROL | Address on file | | | | | | | |
| 2022168 | Salicrup Santaella, Brunilda | Address on file | | | | | | | |
| 505722 | SALICRUP SANTAELLA, CATHERINE | Address on file | | | | | | | |
| 2036715 | Salicrup Santaella, Catherine | Address on file | | | | | | | |
| 505723 | SALICRUP TORRES, CARMEN M | Address on file | | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | Address on file | | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | Address on file | | | | | | | |
| 505725 | SALICRUP, EFRAIN | Address on file | | | | | | | |
| 505726 | SALICRUP, RODRIGUEZ & MALDONADO | SUITE 112 MSC 393 | 100 GRAND BLVD PASEOS | | | SAN JUAN | PR | 00926 | |
| 505727 | Salicrups Malave, Efrain J. | Address on file | | | | | | | |
| 505728 | SALICURP BAEZ, HAROLD | Address on file | | | | | | | |
| 505729 | SALID PADILLA, YARED | Address on file | | | | | | | |
| 505730 | SALIE A. BETANCOURT MALDONADO | P.O. BOX 2642 | URB. LA CENTRAL C/ALMENDRO D-9 | | | JUNCOS | PR | 00777 | |
| 1475034 | Salim M. Merhem Bistani Trust | Address on file | | | | | | | |
| 1774833 | Salim Nevarez, Brigida | Address on file | | | | | | | |
| 1789567 | Salim Nevarez, Brigida | Address on file | | | | | | | |
| 1774833 | Salim Nevarez, Brigida | Address on file | | | | | | | |
| 505731 | SALIM NEVAREZ, BRIGIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505732 | SALIM SANTIAGO, SAMIRA | Address on file | | | | | | | |
| 1601290 | Salim, Wadi Isaac | Address on file | | | | | | | |
| 750715 | SALIME ACHECAR KALAF | URB TINTILLO GARDENS | 8G CALLE 23 | | | GUAYNABO | PR | 00966 | |
| 505733 | SALIMED ROD. INC. | PO BOX 1161 | | | | SALINAS | PR | 00751-1161 | |
| 750716 | SALIMS ELECTRONIC | PO BOX 417 | | | | JAYUYA | PR | 00664 | |
| 1822378 | Salina Medina, Wanda M. | Address on file | | | | | | | |
| 505734 | Salinas Acevedo, Daviel | Address on file | | | | | | | |
| 505735 | Salinas Arce, Roberto | Address on file | | | | | | | |
| 821566 | SALINAS ARROYO, LUIS E | Address on file | | | | | | | |
| 821567 | SALINAS ARROYO, LUIS E. | Address on file | | | | | | | |
| 505736 | SALINAS ARZUAGA, EDGARDO | Address on file | | | | | | | |
| 750717 | SALINAS ASPHALT INC | PMB 384 609 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 505737 | Salinas Auto Supply | Box 794 | | | | Salinas | PR | 00751 | |
| 750718 | SALINAS AUTO SUPPLY INC | 25 CALLE MONSERRATE ESQ PALMER | | | | SALINAS | PR | 00751 | |
| 750719 | SALINAS AUTO SUPPLY INC | PO BOX 794 | | | | SALINAS | PR | 00751 | |
| 505738 | SALINAS AVILES, LILLIAN | Address on file | | | | | | | |
| 821568 | SALINAS BABILONIA, ELIUD | Address on file | | | | | | | |
| 505739 | SALINAS BASEBALL CLUB INC | 25 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 505740 | SALINAS BRITO, JOE A | Address on file | | | | | | | |
| 505741 | SALINAS BURGOS, MILDRED | Address on file | | | | | | | |
| 505742 | Salinas Caban, Sixto G | Address on file | | | | | | | |
| 750720 | SALINAS CAR RENTAL | PO BOX 899 | | | | SALINAS | PR | 00751 | |
| 505743 | SALINAS CARABALLO, CHRISTIAN | Address on file | | | | | | | |
| 505744 | SALINAS CASPI, MARIO | Address on file | | | | | | | |
| 505746 | SALINAS CRUZ, JOSE LUIS | Address on file | | | | | | | |
| 821570 | SALINAS D ARRASTIA, JOSE | Address on file | | | | | | | |
| 505747 | SALINAS D'ARRASTIA, JOSE L | Address on file | | | | | | | |
| 505748 | SALINAS FAMILY MEDICAL SERVICES P S C | PO BOX 700 | | | | SALINAS | PR | 00751-0700 | |
| 505749 | SALINAS FANTAUZZI, LYNETTE | Address on file | | | | | | | |
| 505750 | SALINAS FIGUEROA, LUIS | Address on file | | | | | | | |
| 750721 | SALINAS GAS | PO BOX 6001 SUITE 002 | | | | SALINAS | PR | 00751 | |
| 505751 | SALINAS GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 505752 | SALINAS GONZALEZ, VIRIDIANA | Address on file | | | | | | | |
| 505753 | SALINAS HERNANDEZ, BENJAMIN | Address on file | | | | | | | |
| 2137774 | SALINAS HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 505755 | SALINAS JORGE, JOEL | Address on file | | | | | | | |
| 750722 | SALINAS LUMBER YARD INC | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 505756 | SALINAS MACHADO, GLORIMAR | Address on file | | | | | | | |
| 505757 | SALINAS MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 821571 | SALINAS MAYORGA, BIELSA | Address on file | | | | | | | |
| 505758 | SALINAS MAYORGA, BIELSA | Address on file | | | | | | | |
| 1948628 | SALINAS MAYORGA, BIELSA R. | Address on file | | | | | | | |
| 2036868 | Salinas Mayorga, Bielsa R. | Address on file | | | | | | | |
| 505759 | SALINAS MEDICAL & BILLING RESPONCE INC | PO BOX 97 | | | | SALINAS | PR | 00751-0097 | |
| 505760 | SALINAS MEDICAL AND BILLING RESPONSE , I | BO. COCO NUEVO CALLE JOSE DE DIEGO # 9 | P. O. BOX 6001 , SUITE 073 | | | SALINAS | PR | 00751-0000 | |
| 505761 | SALINAS MEDICAL AND BILLING RESPONSE ,IN | P. O. BOX 6001 SUITE 073 | | | | SALINAS | PR | 00751-0000 | |
| 821572 | SALINAS MEDINA, WANDA | Address on file | | | | | | | |
| 505762 | SALINAS MEDINA, WANDA M | Address on file | | | | | | | |
| 750723 | SALINAS MEMORIAL | 50 CALLE DR SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 505763 | SALINAS MEMORIAL | BO COCO VIEJO | 37 LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 | |
| 505764 | SALINAS MORALES, ANA M | Address on file | | | | | | | |
| 505765 | Salinas Morales, Ignacio | Address on file | | | | | | | |
| 282904 | SALINAS MORALES, LUIS A | Address on file | | | | | | | |
| 505766 | Salinas Morales, Luis A | Address on file | | | | | | | |
| 505767 | SALINAS MORENO, ALESIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3464 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505768 | SALINAS MORENO, EMILIA | Address on file | | | | | | | |
| 505769 | SALINAS MORI, OSCAR | Address on file | | | | | | | |
| 505770 | SALINAS MORI, SAMUEL | Address on file | | | | | | | |
| 505771 | SALINAS MORI, SAMUEL | Address on file | | | | | | | |
| 1520439 | Salinas Muniz , Ignacio | Address on file | | | | | | | |
| 505772 | SALINAS NEGRON, DAMARIS | Address on file | | | | | | | |
| 505773 | SALINAS ORSINI, MICHAEL | Address on file | | | | | | | |
| 505774 | Salinas Ortiz, Alex | Address on file | | | | | | | |
| 505775 | SALINAS PACHECO, YAITZA | Address on file | | | | | | | |
| 750724 | SALINAS PARTS CENTER INC | P.O. BOX 834 | | | | SALINAS | PR | 00751 | |
| 750725 | SALINAS PARTS CENTER INC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 505776 | SALINAS QUINONES, CARMEN J. | Address on file | | | | | | | |
| 750726 | SALINAS READY MIX | 609 AVE TITO CASTRO SUITE 102 | PMB 348 | | | PONCE | PR | 00716-2232 | |
| 505777 | Salinas Rodriguez, Indhira M. | Address on file | | | | | | | |
| 505778 | SALINAS SAEZ, FRANCISCO | Address on file | | | | | | | |
| 505779 | SALINAS SANTIAGO, GUALBERTO | Address on file | | | | | | | |
| 505780 | SALINAS SEINE, ALY | Address on file | | | | | | | |
| 750727 | SALINAS SERVICE STA. | SUITE 273 PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| 850185 | SALINAS SERVICE STATION | ESQUINA DEGETAU | 66 CALLE UNION | | | SALINAS | PR | 00751 | |
| 750730 | SALINAS SERVICE STATION | HC 1 BOX 5730 | | | | BARRANQUITAS | PR | 00794 | |
| 750728 | SALINAS SERVICE STATION | PMB -273 P.O. BOX 6001 | | | | SALINAS | PR | 00751 | |
| 750729 | SALINAS SERVICE STATION | PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| 505781 | SALINAS SPORT ACADEMY INC | URB LA MARGARITA | B CALLE 10 | | | SALINAS | PR | 00751 | |
| 505782 | SALINAS TECHNOLOGY LLC | 82B CALLE ESTEBAN RAMOS | | | | SALINAS | PR | 00751 | |
| 1878969 | Salinas Torres, Priscilla | Address on file | | | | | | | |
| 505783 | SALINAS TORRES, PRISCILLA | Address on file | | | | | | | |
| 750731 | SALINAS TROPICAL CATERING FOOD & SERVICE | PO BOX 34013 | | | | SAN JUAN | PR | 00934 | |
| 505784 | SALINAS TROPICAL CATERING FOOD & SERVICES CORP | FORTH BUCHANAN | PO BOX 34013 | | | GUAYNABO | PR | 00934-0013 | |
| 505785 | SALINAS TUBENS, JOSE | Address on file | | | | | | | |
| 505786 | SALINAS TUBENS, WILFREDO | Address on file | | | | | | | |
| 505787 | SALINAS VALENTIN, MILAGROS | Address on file | | | | | | | |
| 505788 | SALINAS VELEZ, SHEILA L | Address on file | | | | | | | |
| 850186 | SALINAS VERTI GLASS | 57 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 2026618 | Salinas, Magdalena Areizaga | Address on file | | | | | | | |
| 2196753 | SALINAS, MARGARO | Address on file | | | | | | | |
| 735566 | SALIVA CABALLERO, PATRICIA | Address on file | | | | | | | |
| 505789 | SALIVA CABALLERO, PATRICIA | Address on file | | | | | | | |
| 505790 | SALIVA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 505791 | SALIVA GONZALEZ, REINALDO | Address on file | | | | | | | |
| 505792 | SALIVA GONZALEZ, REINALDO | Address on file | | | | | | | |
| 821574 | SALIVA GONZALEZ, SANDRA | Address on file | | | | | | | |
| 505793 | SALIVA GONZALEZ, SANDRA I | Address on file | | | | | | | |
| 1370708 | SALIVA GONZALEZ, SANDRA I | Address on file | | | | | | | |
| 1817241 | Saliva Mattei, Ana Iris | Address on file | | | | | | | |
| 505794 | SALIVA MORALES, LUIS D | Address on file | | | | | | | |
| 821575 | SALIVA MORALES, RAFAEL | Address on file | | | | | | | |
| 505795 | SALIVA MORALES, RAFAEL | Address on file | | | | | | | |
| 505796 | SALIVA RODRIGUEZ, LYNNETTE D. | Address on file | | | | | | | |
| 505797 | SALIVA VALENTIN, EFRAIN | Address on file | | | | | | | |
| 821576 | SALIVA VALENTIN, EFRAIN | Address on file | | | | | | | |
| 2180283 | Saliva, Julio | Cond. Miramar Plaza | 954 Ponce de Leone Ave Apt 206 | | | San Juan | PR | 00907-3648 | |
| 505798 | SALIVIA FERNANDEZ, GLORIA C | Address on file | | | | | | | |
| 505799 | SALL MYERS MEDICAL ASSOC PC | ATTN MEDICAL RECORDS | 1 HOWE AVE | | | PASSAIC | NJ | 07055-4014 | |
| 505800 | SALLABERRY MORSIGLIO MD, SANTIAGO N | Address on file | | | | | | | |
| 505801 | SALLENT AQUINO, FREDDY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3465 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505802 | SALLES OFARRIL, ROJEANNE | Address on file | | | | | | | |
| 750732 | SALLEY VELEZ DOMENECH | PO BOX 250174 | | | | AGUADILLA | PR | 00603 | |
| 505803 | SALLIE MAE INC | PO BOX 9500 | | | | WILKES BARRE | PA | 18773-9500 | |
| 505804 | SALLS MERLE, RAFAEL | Address on file | | | | | | | |
| 505805 | SALLS MERLE, VICTOR | Address on file | | | | | | | |
| 505806 | SALLS OCASIO, CHRISTIAN | Address on file | | | | | | | |
| 505807 | SALLS ZAYAS, JOSE A | Address on file | | | | | | | |
| 750733 | SALLY A LUCIANO AYALA | HC 1 BOX 5346 | | | | ADJUNTAS | PR | 00601 | |
| 750734 | SALLY A RIVERA RODRIGUEZ | PERLA DEL SUR | 2447 C CARROZAS APTO 7 | | | PONCE | PR | 00717 | |
| 750735 | SALLY A TIRADO SANCHEZ | BO CALLEJONES | HC 1 PO BOX 4209 | | | LARES | PR | 00669 | |
| 505808 | SALLY APONTE VALENTIN | Address on file | | | | | | | |
| 750736 | SALLY BEAUTY SUPPLY | PLAZA DEL NORTE | 506 TRUNCADO ST | | | HATILLO | PR | 00659 | |
| 750737 | SALLY BEAUTY SUPPLY | PLAZA DEL OESTE | | | | SAN GERMAN | PR | 00683 | |
| 505809 | SALLY BEAUTY SUPPLY | PLAZA ISABELA AVE. MILITAR 3535 SUITE 27 | | | | ISABELA | PR | 00662 | |
| 505810 | SALLY BEAUTY SUPPLY | PLAZA PALMA REAL | CENTRO POM | | | HUMACAO | PR | 00791 | |
| 750738 | SALLY BONILLA VEGA | URB BUENAVENTURA | NG 12 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |
| 505811 | SALLY CABALLERO RIVERA | Address on file | | | | | | | |
| 750739 | SALLY COTTO ESTRADA | VILLA GUADALUPE | LL15 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 505812 | SALLY DE GRACIA MARTINEZ | Address on file | | | | | | | |
| 750740 | SALLY DEL TORO SEGARRA | URB CONSTANCIA | 3175 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2201 | |
| 505813 | SALLY DEL TORO SEGARRA | Address on file | | | | | | | |
| 505814 | SALLY E GARRAFA | Address on file | | | | | | | |
| 505815 | SALLY E. GARRAFA ECHEVARRIA | Address on file | | | | | | | |
| 505816 | SALLY FALCON TORRES | Address on file | | | | | | | |
| 505817 | SALLY I SIERRA KUILAN | Address on file | | | | | | | |
| 505818 | SALLY I VAZQUEZ LEBRON | Address on file | | | | | | | |
| 750741 | SALLY ITHIER HERNANDEZ | Address on file | | | | | | | |
| 750742 | SALLY J APONTE DOMINICCI | URB GLENVIEW GARDENS | T4 CALLE W 22 B | | | PONCE | PR | 00731 | |
| 505819 | SALLY J CABALLERO RIVERA | Address on file | | | | | | | |
| 750743 | SALLY J NORMANDIA CRUZ | PO BOX 2400 SUITE 299 | | | | TOA BAJA | PR | 00951 | |
| 505820 | SALLY J. VELEZ | Address on file | | | | | | | |
| 750744 | SALLY LORAINE LOPEZ MARRERO | PASEO DEL SOL | 218 CALLE WETHIS | | | DORADO | PR | 00646 | |
| 750745 | SALLY MACKENZIE CORSINO | Address on file | | | | | | | |
| 850187 | SALLY MALDONADO NUÑEZ | PO BOX 1230 | | | | VEGA BAJA | PR | 00694-1230 | |
| 505822 | SALLY MONTES & ASSOCIATES, INC | 1051 CALLE 3 SE APT 905 | | | | SAN JUAN | PR | 00921-3027 | |
| 505821 | SALLY MONTES ASSOCIATES, INC | PO BOX 999 | | | | CAROLINA | PR | 00986-0999 | |
| 750746 | SALLY MONTES COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 505823 | SALLY ORTIZ GUADALUPE | Address on file | | | | | | | |
| 850188 | SALLY R VELEZ RIVERA | CALLE #1 BUZON 47 | | | | MARICAO | PR | 00606 | |
| 750747 | SALLY RODRIGUEZ DE DISOTE | P O BOX S09 | | | | CAMUY | PR | 00627 | |
| 750748 | SALLY T BUSIGO | URB SAN JUAN GARDENS 1883 | CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 750749 | SALLY TORRES VEGA | RIVERVIEW | M 4 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 505824 | SALLY VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 750750 | SALLY VEIT SAGREDO | COND ASHFORD PLAZA APT 9E | 1510 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 750751 | SALLY VELEZ DOMENECH | Address on file | | | | | | | |
| 505825 | SALLY Z ACEVEDO COSME | Address on file | | | | | | | |
| 505826 | SALMAN MD, SULEIMAN | Address on file | | | | | | | |
| 750752 | SALMAR MARINE | P O BOX 4416 | | | | VEGA BAJA | PR | 00694-4416 | |
| 505827 | SALMERON APONTE, ANTONIO G. | Address on file | | | | | | | |
| 505828 | SALMERON APONTE, ANTONIO G. | Address on file | | | | | | | |
| 505829 | SALMERON RODRIGUEZ, GABRIELA | Address on file | | | | | | | |
| 505830 | SALMIENTO JEMINEZ, LEIDA | Address on file | | | | | | | |
| 505831 | SALMONTE GARCIA, LOURDES | Address on file | | | | | | | |
| 505832 | SALO ENGINEERING | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| 505833 | SALO ENGINEERING PSC | URB LAS LOMAS | 1712 CALLE 38 SO | | | SAN JUAN | PR | 00921 | |
| 750753 | SALO SHAPIRO | 2499 GLADES RD STE 201 | | | | BOCA RATON | FL | 33431 | |
| 750754 | SALOME C AGURTO MARTINEZ | PO BOX 1427 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585102 | Salome Colon, Daniel | Address on file | | | | | | | |
| 505835 | SALOME COLON, DAVID A | Address on file | | | | | | | |
| 505836 | SALOME COSME, YARITZA | Address on file | | | | | | | |
| 505837 | SALOME DAVILA/ZOILO DAVILA/FELIX DAVILA | Address on file | | | | | | | |
| 821577 | SALOME HERNANDEZ, MARINELLI | Address on file | | | | | | | |
| 505838 | SALOME HERNANDEZ, OMAR A | Address on file | | | | | | | |
| 750755 | SALOME INDIO ROSA | Address on file | | | | | | | |
| 505839 | SALOME MERCADO, WANDA | Address on file | | | | | | | |
| 505840 | SALOME QUINONES | Address on file | | | | | | | |
| 505841 | SALOME RIVERA, JOAN | Address on file | | | | | | | |
| 505842 | SALOME ROSARIO, ENRIQUE | Address on file | | | | | | | |
| 505843 | Salome Soba, Roberto | Address on file | | | | | | | |
| 505844 | SALOME VILLARINI, JUAN | Address on file | | | | | | | |
| 821578 | SALOME VILLARINI, JUAN | Address on file | | | | | | | |
| 505845 | SALOME VILLARINI, JUAN MARCOS | Address on file | | | | | | | |
| 505846 | SALOME, LUIS | Address on file | | | | | | | |
| 505847 | SALOMON A MONSERRATE COSTA | Address on file | | | | | | | |
| 505848 | SALOMON ANDUJAR VIRUET | Address on file | | | | | | | |
| 750756 | SALOMON CHIQUIAR RAVINOVICH | 605 CALLE ABOY | | | | SAN JUAN | PR | 00907 | |
| 505849 | SALOMON COTTO HERNANDEZ | Address on file | | | | | | | |
| 750757 | SALOMON DAVIS RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 505850 | SALOMON HIDALGO, MADELINE | Address on file | | | | | | | |
| 505851 | SALOMON HIDALGO, YADELY | Address on file | | | | | | | |
| 505852 | SALOMON LEVIS Y EDMUND L POLI | Address on file | | | | | | | |
| 750758 | SALOMON LUCIANO BELTRE | URB PUERTO RICO | 1008 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 505853 | SALOMON PENA DELGADO | Address on file | | | | | | | |
| 505854 | SALOMON SMITH BARNEY | 270 MUNOZ RIVERA | AVE 4TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 750760 | SALON ASAMBLEA DE LOS TESTIGOS DE JEHOVA | PO BOX 8186 | | | | PONCE | PR | 00732-8186 | |
| 750761 | SALON DE ASAMBLEA DE LOS TESTIGO JEHOVA | PO BOX 8186 | | | | PONCE | PR | 00732-8186 | |
| 750762 | SALON DE BELLEZA | Address on file | | | | | | | |
| 750763 | SALON DE BELLEZA | Address on file | | | | | | | |
| 750764 | SALON DE BELLEZA CONTRASTES | DELFIN OLMO RIVERA | 19 MO CALLE DEL CARMEN | | | MOROVIS | PR | 00687 | |
| 505855 | SALON DE BELLEZA EDNA L MUNOZ | HC 1 BOX 3892 | | | | SANTA ISABEL | PR | 00757-9301 | |
| 505856 | SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RIO LAJAS SECTOR JAZMIN BOX 5948 | | | | TOA ALTA | PR | 00953 | |
| 505857 | SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RR 2 BOX 5948 | | | | TOA BAJA | PR | 00953 | |
| 750765 | SALON DE LA FAMA DEL DEPORTE CAYEYANO | P O BOX 370241 | | | | CAYEY | PR | 00737 | |
| 750766 | SALON DE LA FAMA DEL DEPORTE DE CAROLINA | PO BOX 7250 | | | | CAROLINA | PR | 00986 | |
| 505858 | SALON DE LA FAMA DEL DEPORTE DE CATANO | PO BOX 449 | | | | CATANO | PR | 00963 | |
| 750767 | SALON DE LA FAMA DEL DEPORTE EN CAROLINA | PO BOX 7250 | | | | CAROLINA | PR | 00986 | |
| 505859 | SALON DE LA FAMA DEL DEPORTE GURABENO | HC 3 BOX 9624 | | | | GURABO | PR | 00778 | |
| 505860 | SALON DE LA FAMA DEL DEPORTE GURABENO IN | PO BOX 563 | | | | GURABO | PR | 00978 | |
| 505861 | SALON DE LA FAMA DEL DEPORTE SANTURCE IN | URB FAIRVIEW | K 3 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 750768 | SALON DE LA FAMA DEP CAROLINA | P O BOX 7250 | | | | CAROLINA | PR | 00986 | |
| 750769 | SALON DE LAFAMA DEL DEPORTE CAROLINA | URB LOS ANGELES | N-14 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3467 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505862 | SALON DELGADO, MARIA V. | Address on file | | | | | | | |
| 750770 | SALON DON QUIJOTE | AVE F D ROOSEVELT 253 | ESQ JOSE M DE HOSTOS | HATO REY | | SAN JUAN | PR | 00918 | |
| 505863 | SALON EBENEZER | PO BOX 1366 | | | | HORMIGUEROS | PR | 00660 | |
| 750771 | SALON FAMA DEP CAROLINA/MANUEL J AYUSO | VILLA CAROLINA COMPLEJO DEP | GUILLERMO ANGULO CALLE 24 | | | CAROLINA | PR | 00985 | |
| 505864 | SALON FAMA DEPORTE AGUAS BUENAS INC | PO BOX 464 | | | | AGUAS BUENAS | PR | 00703 | |
| 505865 | SALON LITERARIO LIBROAMERICA | 67 CALLE F KRUG APT 4 | | | | SAN JUAN | PR | 00911 | |
| 505866 | SALON LITERARIO LIBROAMERICA EN P R | CASA BIBLIOTECA CONCHA MELENDEZ | 1400 VILA MAYO | | | SAN JUAN | PR | 00911 | |
| 750772 | SALON RANCHOS NATIVOS | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| 505867 | SALON RANCHOS NATIVOS | URB GARDEN HILLS | 1548 CALLE LOS ASTROS | | | DORADO | PR | 00646 | |
| 750773 | SALON REAL | PO BOX 774 | | | | LARES | PR | 00669 | |
| 750774 | SALON REST LA GUARDARRAYA | PO BOX 168 | | | | YAUCO | PR | 00698-0168 | |
| 750775 | SALON VERSALLES | URB BALSEIRO | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 505868 | SALON VISTA VERDE | VISTA VERDE SHOPING CENTER | AVE. HOSTOS 310 LOCAL A-13 | | | MAYAGUEZ | PR | 00680 | |
| 750776 | SALONES DON QUIJOTE | 253 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 505869 | Salort Jurado, Rafael | Address on file | | | | | | | |
| 505870 | SALORT MARQUEZ, BLANCA E | Address on file | | | | | | | |
| 850189 | SALOS'S T- SHIRTS PRINTER, INC | AVE. MUNOZ RIVERA #1268 RTO. UNIV. | | | | PONCE | PR | 00717 | |
| 505871 | SALPIA NUNEZ PIERLON | HC 01 BOX 6416 | | | | SANTA ISABEL | PR | 00757 | |
| 505872 | SALS BEUTY SUPPLY | 1265 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 505873 | SALS HARDWARE DISTRIBUTORS INC | PO BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| 750777 | SALS THE BEAUTY SUPPLY | 1353 AVE P DE LEON PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 750778 | SALS THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 821579 | SALSEDO DELGADO, HILDA M | Address on file | | | | | | | |
| 505874 | SALTAR ARROYO, YAMIL | Address on file | | | | | | | |
| 821580 | SALTAR ARROYO, YARITZA | Address on file | | | | | | | |
| 505875 | SALTAR ARROYO, YARITZA | Address on file | | | | | | | |
| 505876 | SALTAR MATOS, HADAVELL | Address on file | | | | | | | |
| 505877 | SALTAR NIEVES, MERCEDES | Address on file | | | | | | | |
| 505878 | SALTAR NIEVES, NAYDA M | Address on file | | | | | | | |
| 505879 | SALTAR NIEVES, WILLIAM | Address on file | | | | | | | |
| 1858386 | Saltar Nieves, William | Address on file | | | | | | | |
| 505880 | SALTAR RIOS, GERMAN | Address on file | | | | | | | |
| 505881 | SALTARES CARDONA, YESENIA | Address on file | | | | | | | |
| 821581 | SALTARES CARDONA, YESENIA | Address on file | | | | | | | |
| 505882 | SALTARES DIPINI, FABIAN A | Address on file | | | | | | | |
| 855006 | SALTARES GONZALEZ, WANDA | Address on file | | | | | | | |
| 505883 | SALTARES GONZALEZ, WANDA | Address on file | | | | | | | |
| 505884 | SALTARES MORENO, AGUSTIN | Address on file | | | | | | | |
| 505885 | SALTAREZ CARO, DAVID | Address on file | | | | | | | |
| 750779 | SALTARINES FUN RENTAL | 223 CALLE MC KINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 750780 | SALTARINES FUN RENTAL | 223 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 750781 | SALTOS SERVICE STATION | HC-02 BOX 172080 | | | | SAN SEBASTIAN | PR | 00688 | |
| 505886 | SALTSGAVER, BRYAN | Address on file | | | | | | | |
| 505887 | SALUA VALENTIN SANCHEZ | COND BORINQUEN TOWERS I | 1484 AVE F D ROOSEVELT APT 916 | | | SAN JUAN | PR | 00920-2722 | |
| 505888 | SALUD A TU ALCANCE | PO BOX 2093 | | | | AÑASCO | PR | 00610 | |
| 505889 | SALUD A TU ALCANCE INC | PO BOX 2093 | | | | ANASCO | PR | 00610 | |
| 505890 | SALUD CORRECCIONAL / RUBEN NAVARRO | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00986 | |
| 505891 | SALUD CORRECION Y/O JOSEPH OJEDA FUENTES | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 | |
| 505892 | SALUD DIRECTA DE PR | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| 505893 | SALUD EN EL HOGAR | OFICINA DE MANEJO DE INFORMACIÓN | PO BOX 859 | | | HUMACAO | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3468 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505894 | SALUD EN EL HOGAR DEL CARIBE INC | PO BOX 1416 | | | | VIEQUES | PR | 00765-1416 | |
| 750782 | SALUD HEALTH FOOD | 1350 ASHFORD AVE | | | | SAN JUAN | PR | 00902 | |
| 750783 | SALUD HOY INC | 297 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 850190 | SALUD HOY INC | URB EL SEÑORIAL | 297 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1645854 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | |
| 1645854 | Salud Integral de la Montana | PO Box 515 | | | | Naranjito | PR | 00719 | |
| 1645898 | SALUD INTEGRAL DE LA MONTANA, INC. | JOHN E. MUDD | P.O. BOX 194134 | | | SAN JUAN | PR | 00919 | |
| 1814294 | Salud Integral de la Montana, Inc. | PO Box 515 | | | | Naranjito | PR | 00719 | |
| 1645898 | SALUD INTEGRAL DE LA MONTAÑA, INC. | Salud Integral de la Montaña, Inc. | P.O. BOX 515 | | | NARANJITO | PR | 00719 | |
| 1911112 | Salud Integral en la Montana | Address on file | | | | | | | |
| 2192517 | Salud Integral en la Montaña | Angel Vega | PO Box 515 | | | Naranjito | PR | 00719 | |
| 2192517 | Salud Integral en la Montaña | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 2192517 | Salud Integral en la Montaña | John Edward Mudd, Attorney | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 838301 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | | | NARANJITO | PR | 00719 | |
| 2138385 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | | NARANJITO | PR | 00719 | |
| 2137776 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | PO BOX 515 | | | NARANJITO | PR | 00719 | |
| 838302 | SALUD INTEGRAL EN LA MONTANA,INC | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 750784 | SALUD MENTAL INTEGRAL | PO BOX 10063 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-0063 | |
| 750785 | SALUD PARA VIEQUES INC | PMB 229 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 505897 | SALUDER INC | PO BOX 9022971 | | | | SAN JUAN | PR | 00902-2971 | |
| 750787 | SALUDOS HISPANOS,INC. | 73121 FRED WARING DR STE 100 | | | | PALM DESERT | CA | 92260 | |
| 750788 | SALUSTIANO A DE LA SALAS | URB VILLA DEL REY | 2A 17 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 505898 | SALUSTIANO ALVAREZ FIOL | Address on file | | | | | | | |
| 750789 | SALUSTIANO DIAZ DEL VALLE | HC 04 BOX 48078 | | | | CAGUAS | PR | 00725 | |
| 505899 | SALUSTIANO FALCON ARRIAGA | Address on file | | | | | | | |
| 750790 | SALUSTIANO PEREZ CONTY | P O BOX 748 | | | | AGUADILLA | PR | 00605 | |
| 750791 | SALUSTIANO RODRIGUEZ CHACON | HC 01 BOX 14035 | CARR 467 KM 6.6 | | | AGUADIALLA | PR | 00603-9335 | |
| 505900 | SALUSTIANO RODRIGUEZ ROQUE | Address on file | | | | | | | |
| 505901 | SALUSTRINA DE LA CRUZ REYES | BDA LAS MONJAS | 252 APT 1 | | | SAN JUAN | PR | 00917 | |
| 505902 | SALVA ACOSTA, LUIS | Address on file | | | | | | | |
| 750792 | SALVA ALUMINUM | HC 2 BOX 7552 | | | | UTUADO | PR | 00641 | |
| 1422860 | SALVA ARCE, ROSA | LUIS GONZÁLEZ ORTIZ | EDIFICIO SAN MARTÍN SUITE 101 | 1605 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00909 | |
| 505904 | SALVA AVILES, NANCY | Address on file | | | | | | | |
| 505905 | SALVA CAMACHO, ELBA | Address on file | | | | | | | |
| 505906 | SALVA CAMACHO, MIGNA N. | Address on file | | | | | | | |
| 505907 | SALVA CAMACHO, RENE A | Address on file | | | | | | | |
| 505908 | SALVA COLON, CARMEN L | Address on file | | | | | | | |
| 821582 | SALVA COLON, CARMEN L | Address on file | | | | | | | |
| 750793 | SALVA CONCRETE IND INC | HC-02 BOX 6821 | | | | UTUADO | PR | 00641-9503 | |
| 505909 | SALVA CORTES, SALVADOR | Address on file | | | | | | | |
| 505910 | SALVA COTTS, MILAGROS | Address on file | | | | | | | |
| 505911 | SALVA CRUZ, WANDA I | Address on file | | | | | | | |
| 505912 | SALVA DE JESUS, SANDRA | Address on file | | | | | | | |
| 505913 | SALVA DORIS VALENTIN MALDONADO | Address on file | | | | | | | |
| 855007 | SALVA ENCARNACION, CATHERINE E. | Address on file | | | | | | | |
| 505915 | SALVA FELICIANO, MIGUEL | Address on file | | | | | | | |
| 505916 | SALVA FELICIANO, MIGUEL A | Address on file | | | | | | | |
| 2105332 | Salva Garcia, Edqardo A | Address on file | | | | | | | |
| 505917 | SALVA GARCIA, JUAN | Address on file | | | | | | | |
| 505918 | SALVA GARCIA, RENE | Address on file | | | | | | | |
| 505919 | SALVA GONZALEZ, BERNARDINA | Address on file | | | | | | | |
| 2059406 | Salva Gonzalez, Bernardina | Address on file | | | | | | | |
| 505920 | SALVA GONZALEZ, DESIREE | Address on file | | | | | | | |
| 505921 | SALVA GONZALEZ, IRIS | Address on file | | | | | | | |
| 505922 | SALVA GONZALEZ, JUAN | Address on file | | | | | | | |
| 505923 | SALVA GONZALEZ, JUANA | Address on file | | | | | | | |
| 2042198 | Salva Gonzalez, Juana | Address on file | | | | | | | |
| 505924 | SALVA GONZALEZ, MARIANEE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505925 | SALVA GONZALEZ, MARIANNE | Address on file | | | | | | | |
| 505926 | SALVA GONZALEZ, SANDRA I | Address on file | | | | | | | |
| 505927 | SALVA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 765841 | SALVA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 505928 | SALVA GONZALEZ, YARIXA | Address on file | | | | | | | |
| 505929 | SALVA HUERTAS, OMAYRA | Address on file | | | | | | | |
| 505930 | SALVA IRIZARRY, SAMUEL | Address on file | | | | | | | |
| 505931 | SALVA JAVIER, CRISTIAN | Address on file | | | | | | | |
| 505932 | Salva Lopez, Edwin | Address on file | | | | | | | |
| 505933 | SALVA LOPEZ, JAIME | Address on file | | | | | | | |
| 1883783 | Salva Lopez, Jaime L. | Address on file | | | | | | | |
| 505934 | Salva Lopez, Luis | Address on file | | | | | | | |
| 505935 | Salva Lopez, Roberto | Address on file | | | | | | | |
| 505936 | SALVA LOPEZ, ROBERTO A | Address on file | | | | | | | |
| 505937 | SALVA LOPEZ, WIDALIS | Address on file | | | | | | | |
| 505938 | Salva Malaret, Jorge L. | Address on file | | | | | | | |
| 505939 | SALVA MALDONADO, MARIA T | Address on file | | | | | | | |
| 505940 | SALVA MARIN MD, MILAGROS M | Address on file | | | | | | | |
| 505941 | SALVA MARTI, JOHAN | Address on file | | | | | | | |
| 505903 | SALVA MEJIAS, NYDIA | Address on file | | | | | | | |
| 505942 | SALVA MENDEZ, IVAN | Address on file | | | | | | | |
| 505943 | SALVA MERCADO, EVA N | Address on file | | | | | | | |
| 821584 | SALVA MONTALVO, MARIA DEL | Address on file | | | | | | | |
| 505944 | SALVA MONTALVO, MARIA DEL C | Address on file | | | | | | | |
| 1820394 | SALVA NEGRA, LESVIA W | Address on file | | | | | | | |
| 505945 | Salva Negron, Jose L | Address on file | | | | | | | |
| 505946 | SALVA NEGRON, LESVIA W. | Address on file | | | | | | | |
| 505947 | SALVA NEGRON, LESVIA W. | Address on file | | | | | | | |
| 505948 | SALVA ORTIZ, GABRIEL | Address on file | | | | | | | |
| 505949 | SALVA PAGAN, FELIX | Address on file | | | | | | | |
| 505950 | SALVA PAGAN, MIGUEL | Address on file | | | | | | | |
| 505951 | SALVA POLANCO, GIOVANNI | Address on file | | | | | | | |
| 505952 | SALVA RAMOS, ANTONIO | Address on file | | | | | | | |
| 505953 | SALVA RIVERA, LILLIAM | Address on file | | | | | | | |
| 67788 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | Address on file | | | | | | | |
| 1268141 | SALVA RODRIGUEZ, CANDIDO | Address on file | | | | | | | |
| 1562772 | Salva Rodriguez, Candido A | Address on file | | | | | | | |
| 821585 | Salva Rodriguez, Yadira | Address on file | | | | | | | |
| 505954 | SALVA RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 821585 | Salva Rodriguez, Yadira | Address on file | | | | | | | |
| 1603492 | Salvá Rodríguez, Yadira | Address on file | | | | | | | |
| 505955 | SALVA RODRIGUEZ, YAMARA | Address on file | | | | | | | |
| 1603948 | Salva Rodriguez, Yamara | Address on file | | | | | | | |
| 505956 | SALVA ROSADO, DIANILDA | Address on file | | | | | | | |
| 505957 | SALVA SANDOVAL, MARYLYN | Address on file | | | | | | | |
| 505958 | SALVA SANDOVAL, MARYLYN C. | Address on file | | | | | | | |
| 505959 | SALVA SANDOVAL, NEREIDA M. | Address on file | | | | | | | |
| 505960 | SALVA SANTIAGO, EZEQUIEL | Address on file | | | | | | | |
| 1781944 | Salva Santiago, Yuserdi | Address on file | | | | | | | |
| 505961 | SALVA SANTIAGO, YUSERDY | Address on file | | | | | | | |
| 821586 | SALVA SANTIAGO, YUSERDY | Address on file | | | | | | | |
| 855008 | SALVA SOTO, SUHEILL M. | Address on file | | | | | | | |
| 505962 | SALVA SOTO, SUHEILL MARIE | Address on file | | | | | | | |
| 505963 | SALVA VALENTIN, IRMA | Address on file | | | | | | | |
| 505964 | SALVA VARGAS, YOLANDA | Address on file | | | | | | | |
| 505965 | SALVA, RUBI | Address on file | | | | | | | |
| 1587919 | Salvado Correia, Jose M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3470 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1587919 | Salvado Correia, Jose M. | Address on file | | | | | | | |
| 505966 | SALVADOR A RIOS DOMINGUEZ | Address on file | | | | | | | |
| 750794 | SALVADOR ABREU SANTOS | PO BOX 8486 | | | | HUMACAO | PR | 00792 | |
| 750795 | SALVADOR ACEVEDO GONZALEZ | URB VILLA LOS SANTOS | DD 11 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 505967 | SALVADOR ADORNO AGOSTO | Address on file | | | | | | | |
| 750796 | SALVADOR ADORNO HUERTAS | URB. LEVITTOWN M-27 C/ LEALTAD | | | | TOA BAJA | PR | 00949 | |
| 750797 | SALVADOR ALAMO COUVERTIER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 750798 | SALVADOR ALEMAN DIAZ | VILLA PALMERAS | 414 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 750799 | SALVADOR ALICEA | Address on file | | | | | | | |
| 750800 | SALVADOR ALICEA LUGO | Address on file | | | | | | | |
| 750801 | SALVADOR ALVARADO PENALVERT | URB SANS SOUCI | B 7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 505968 | SALVADOR AVELINO | Address on file | | | | | | | |
| 505969 | SALVADOR AVILES GONZALEZ | Address on file | | | | | | | |
| 505970 | SALVADOR AVILES GONZALEZ | Address on file | | | | | | | |
| 770822 | SALVADOR B. TOLEDO | DERECHO PROPIO | INST. Ponce MÁXIMA | 3699 Ponce BY PASS | D5 5020 | PONCE | PR | 00728-1500 | |
| 750802 | SALVADOR BAEZ PEREZ | URB VILLA CAROLINA | 7 3 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 505971 | SALVADOR BAIGES RAMIREZ | Address on file | | | | | | | |
| 850191 | SALVADOR BENITEZ NIEVES | URB LAS VEGAS | 30 CALLE B | | | CANOVANAS | PR | 00729 | |
| 505972 | SALVADOR BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 505973 | SALVADOR BONILLA, DIOS | Address on file | | | | | | | |
| 1425966 | SALVADOR BONILLA, DIOSMARINA | Address on file | | | | | | | |
| 750803 | SALVADOR BORIA LEON | RES MANUEL A PEREZ | EDF C 14 APT 167 | | | SAN JUAN | PR | 00923-0000 | |
| 505974 | SALVADOR BURGOS SANTANA | Address on file | | | | | | | |
| 750804 | SALVADOR CABALLERO RODRIGUEZ | HC 01 BOX 6319 | | | | BARCELONETA | PR | 00617 | |
| 750805 | SALVADOR CABASSA | HC 01 BOX 27214 | | | | CABO ROJO | PR | 00623 | |
| 505975 | SALVADOR CALAF LEGRAND/UNIVERSAL SOLAR | Address on file | | | | | | | |
| 505976 | SALVADOR CAMASTA YSSA | Address on file | | | | | | | |
| 505977 | SALVADOR CANDELARIA MARTINEZ | Address on file | | | | | | | |
| 505978 | SALVADOR CARDONA, LOUIS R | Address on file | | | | | | | |
| 750806 | SALVADOR CARIRE RODRIGUEZ | HC 1 BOX 3524 | | | | QUEBRADILLA | PR | 00678 | |
| 750807 | SALVADOR CARRION DE LEON | PO BOX 6330 | | | | CAGUAS | PR | 00726 | |
| 505979 | SALVADOR CASALDUC FIGUEROA | Address on file | | | | | | | |
| 750808 | SALVADOR CASTRO RODRIGUEZ | LOS COLOBOS PARK 620 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 750809 | SALVADOR CINTRON FLORES | P O BOX 1067 | | | | LAJAS | PR | 00667 | |
| 505980 | SALVADOR COLEMAN DAVIS TIO | Address on file | | | | | | | |
| 750810 | SALVADOR COLLAZO CARTAGENA | PO BOX 2110 | | | | OROCOVIS | PR | 00720 | |
| 750811 | SALVADOR COLON REYES | HC 01 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 750812 | SALVADOR COLON SEDA | BOX 4010 | BO HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| 750813 | SALVADOR CORCHADO | COUNTRY CLUB | GUADALUPE CALLE 828 | | | CAROLINA | PR | 00920 | |
| 750814 | SALVADOR CRESPO ORTIZ | PO BOX 1495 | | | | ISABELA | PR | 00662 | |
| 505982 | SALVADOR CRESPO TORRES | Address on file | | | | | | | |
| 505983 | SALVADOR CRESPO, MIRIAM | Address on file | | | | | | | |
| 750815 | SALVADOR CRUZ ROSARIO | COM LA GRANJA | 167 ESTRUCTURA | | | UTUADO | PR | 00814 | |
| 750816 | SALVADOR CRUZ ROSARIO | COM LA GRANJA | ESTRUCTURA 167 | | | UTUADO | PR | 00814 | |
| 750817 | SALVADOR CRUZ VEGA | SAN FERNANDO | N4 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 505984 | Salvador Dávila Agosto | Address on file | | | | | | | |
| 505985 | SALVADOR E MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 750818 | SALVADOR E RAMIRES CARDONA | URB RIBERAS DEL RIO | B 39 CALLE 8 | | | BAYAMON | PR | 00938 | |
| 505986 | SALVADOR EGEA RIVERA | Address on file | | | | | | | |
| 505987 | SALVADOR FABRE RIVERA | Address on file | | | | | | | |
| 505988 | SALVADOR FABRE RIVERA | Address on file | | | | | | | |
| 505989 | SALVADOR FACUNDO BOU Y OTROS | LCDA. AMABEL ESCALERA RIVERA (CODEMANDADO) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 505990 | SALVADOR FACUNDO BOU Y OTROS | LCDA. DINORAH COLLAZO ORTIZ (CODEMANDADO) | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 505991 | SALVADOR FACUNDO BOU Y OTROS | LCDA. NATALIA MEJÍA CANINO | 1007 AVE. MUÑOZ RIVERA | CONDOMINIO DARLINGTON STE. 410 | | SAN JUAN | PR | 00925-2718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3471 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505992 | SALVADOR FACUNDO BOU Y OTROS | LCDO. JAVIER RIVERA VAQUER (CODEMANDADO) | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 505993 | SALVADOR FACUNDO BOU Y OTROS | LCDO. JOSÉ RÍOS RÍOS (DEMANDANTE) | CHIRINO OFFICE PLAZA 1802 CARRETER | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 505994 | SALVADOR FACUNDO BOU Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (CODEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y C | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 750819 | SALVADOR FERNANDEZ Y DORIS C ROSA | Address on file | | | | | | | |
| 750820 | SALVADOR FIGUEROA RAMIREZ | PO BOX 672 | | | | SABANA GRANDE | PR | 00673 | |
| 750821 | SALVADOR FLORES CORTES | BAYAMON GARDENS | O 14 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 750822 | SALVADOR GARCIA RIVERA | Address on file | | | | | | | |
| 505995 | SALVADOR GELABERT SANTIAGO | Address on file | | | | | | | |
| 750823 | SALVADOR GOMEZ APONTE | URB VALLE ALTAMIRA | 421 CALLE MARGARITA | | | PONCE | PR | 00731 | |
| 750824 | SALVADOR GONZALEZ DAVILA | URB CAGUAS | L 35 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 505996 | SALVADOR GONZALEZ GARCIA | Address on file | | | | | | | |
| 750826 | SALVADOR GONZALEZ RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 750825 | SALVADOR GONZALEZ RIVERA | VILLA PALMERAS | 2277 ESQ LUX CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 750827 | SALVADOR GONZALEZ ZAYAS | URB PEREYO | C 27 CALLE PALAU | | | HUMACAO | PR | 00791 | |
| 750828 | SALVADOR HERRERA CRUZ | URB ALADERAS DEL PALMAR REAL | W 74 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 505997 | SALVADOR HILERIO GONZALEZ | Address on file | | | | | | | |
| 750829 | SALVADOR IRIZARRY SANCHEZ | HC 02 BOX 10806 | | | | LAS MARIAS | PR | 00670 | |
| 750830 | SALVADOR IZQUIERDO KUILAN | Address on file | | | | | | | |
| 750831 | SALVADOR J ANTONETTI STUTTS | Address on file | | | | | | | |
| 505998 | SALVADOR J BURGOS HERNANDEZ | Address on file | | | | | | | |
| 750832 | SALVADOR J DE LA ROSA RIVERA | 1406 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 505999 | SALVADOR J NAZARIO VARGAS | Address on file | | | | | | | |
| 750833 | SALVADOR J SERANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |
| 506000 | SALVADOR J SOTO CORDERO | Address on file | | | | | | | |
| 750834 | SALVADOR JIMENEZ COLON | 23 EL VIGIA | | | | PONCE | PR | 00731 | |
| 750835 | SALVADOR LOPEZ PEREZ | URB VISTA VERDE | 351 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 750836 | SALVADOR LOPEZ ROJAS | BO JAREALITOS | 62 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| 750837 | SALVADOR LOPEZ VELEZ | CIUDAD UNIVERSITARIA | J 1 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 750838 | SALVADOR LUGO RUBIO | CONDE AVILA | HC 1 BOX 22317 | | | CABO ROJO | PR | 00623 | |
| 506001 | SALVADOR LUGO RUBIO | Address on file | | | | | | | |
| 750839 | SALVADOR MALDONADO | HC 2 BOX 15586 | | | | CAROLINA | PR | 00987 | |
| 506002 | SALVADOR MALDONADO MIRANDA | Address on file | | | | | | | |
| 506003 | SALVADOR MANDRY V ELA | LCDO. CESAR HERNANDEZ COLON | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| 750840 | SALVADOR MARTINEZ /ESC ELBA LUGO CARRION | REPARTO SAN JUAN | 22 CALLE B | | | ARECIBO | PR | 00612 | |
| 750841 | SALVADOR MARTINEZ DE JESUS | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 750842 | SALVADOR MARTINEZ LUGO | COND SIERRA DORADA | 1720 CALLE 22 APARTADO 38 | | | BAYAMON | PR | 00961 | |
| 750843 | SALVADOR MARTINEZ MARTINEZ | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 750844 | SALVADOR MARTINEZ TORO | P O BOX 46 | | | | HORMIGUEROS | PR | 00660 | |
| 750845 | SALVADOR MARTINEZ Y ANGELITA CASTILLO | Address on file | | | | | | | |
| 506004 | SALVADOR MARTY LOUBRIEL | Address on file | | | | | | | |
| 750846 | SALVADOR MATOS PAGAN | HC 1 BOX 7582 | | | | CANOVANAS | PR | 00729 | |
| 750847 | SALVADOR MEDINA NIEVES | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| 750848 | SALVADOR MEDINA PAYANO | PO BOX-3892 | | | | SAN JUAN | PR | 00936-3892 | |
| 506005 | SALVADOR MENDEZ TORRES | Address on file | | | | | | | |
| 506006 | SALVADOR MERCADO MATIAS | Address on file | | | | | | | |
| 750849 | SALVADOR MERCADO MATIAS | Address on file | | | | | | | |
| 750850 | SALVADOR MERCADO MERCADO | PO BOX 127 | | | | BAYAMON | PR | 00960 | |
| 2175754 | SALVADOR MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 750851 | SALVADOR MERCADO ROMERO | BO MONACILLO | CARR 21 RAMAL 841 KM 3 4 | | | SAN JUAN | PR | 00921 | |
| 506007 | SALVADOR MIRANDA GANDIA | Address on file | | | | | | | |
| 506008 | SALVADOR MORALES CRUZ | Address on file | | | | | | | |
| 506009 | SALVADOR MORALES GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3472 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506010 | SALVADOR MORALES LOZADA | Address on file | | | | | | | |
| 750852 | SALVADOR MORALES PEREZ | HC 2 BOX 6018 | | | | JAYUYA | PR | 00664-9608 | |
| 850192 | SALVADOR MORALES ROSARIO | ALT DE PEÑUELA II | Q6 CALLE 15 | | | PEÑUELAS | PR | 00624-3605 | |
| 750853 | SALVADOR MUNIZ | PO BOX 228 | | | | RINCON | PR | 006677 | |
| 506011 | SALVADOR MUNOZ ROSADO | Address on file | | | | | | | |
| 750854 | SALVADOR NAZARIO GALVEZ | P O BOX 466 | | | | GURABO | PR | 00778 | |
| 750855 | SALVADOR NIEVES RAMOS | Address on file | | | | | | | |
| 750856 | SALVADOR NOGUERAS CASILLAS | BAIROS GOLDEN GADE 2 | M 3 CALLE I | | | CAGUAS | PR | 00727 | |
| 506012 | SALVADOR OCASIO RAMOS | Address on file | | | | | | | |
| 506013 | SALVADOR OLIVER/ SRI ENERGY LLC | LAGUEYES | CARR 173 KM 4.7 | | | AGUAS BUENAS | PR | 00703 | |
| 506014 | SALVADOR ORTIZ LIZARDI | Address on file | | | | | | | |
| 750857 | SALVADOR ORTIZ MARTINEZ | PO BOX 1533 | | | | YAUCO | PR | 00698 | |
| 506015 | SALVADOR OTERO ROMAN | Address on file | | | | | | | |
| 506016 | SALVADOR OTERO ROMAN | Address on file | | | | | | | |
| 750859 | SALVADOR PABON CORTES | 2-109 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 506017 | SALVADOR PABON CORTES | Address on file | | | | | | | |
| 506018 | SALVADOR PACHECO, CARMEN | Address on file | | | | | | | |
| 750860 | SALVADOR PAVON COSME | ALTURAS DE BAYAMON | 71 PASEO C | | | BAYAMON | PR | 00956 | |
| 506019 | SALVADOR PEREZ CARDONA | Address on file | | | | | | | |
| 750861 | SALVADOR PEREZ RAMOS | Address on file | | | | | | | |
| 506020 | SALVADOR QUINONES MORALES | Address on file | | | | | | | |
| 506021 | SALVADOR R HERNANDEZ TRUJILLO | Address on file | | | | | | | |
| 506022 | SALVADOR R SOTO LOPEZ | Address on file | | | | | | | |
| 750862 | SALVADOR RAMIREZ ARROYO | 13 RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 750863 | SALVADOR RAMIREZ ARROYO | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 750864 | SALVADOR RAMIREZ SEDA Y MAGALI PADILLA | Address on file | | | | | | | |
| 506023 | SALVADOR RAMOS LABOY | Address on file | | | | | | | |
| 750865 | SALVADOR RAMOS LABOY | Address on file | | | | | | | |
| 506024 | SALVADOR RAMOS LABOY | Address on file | | | | | | | |
| 750866 | SALVADOR RAMOS RIVERA | PASEO LAS VISTAS | A 6 CALLE 1 | | | SAN JUAN | PR | 00926-5950 | |
| 750867 | SALVADOR RAYA DAVILA | JARDIENS DE CAROLINA | 20-I CALLE I | | | CAROLINA | PR | 00987 | |
| 750868 | SALVADOR REVERON COMULADA | PASEOS | 112 219 100 GRAN PASEO BLVD | | | SAN JUAN | PR | 00902 5955 | |
| 750869 | SALVADOR REYES RODRIGUEZ | COUNTRY CLUB | 966 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 506025 | SALVADOR RIBAS DOMINICCI | Address on file | | | | | | | |
| 750870 | SALVADOR RIOS CALERO | Address on file | | | | | | | |
| 506026 | SALVADOR RIVERA | Address on file | | | | | | | |
| 750871 | SALVADOR RIVERA CARDONA | PO BOX 942 | | | | DORADO | PR | 00646 | |
| 506027 | SALVADOR RIVERA FIGUEROA | Address on file | | | | | | | |
| 506028 | SALVADOR RIVERA GONZALEZ | Address on file | | | | | | | |
| 750872 | SALVADOR RIVERA GUZMAN | P O BOX 8349 | | | | PONCE | PR | 00732 | |
| 750873 | SALVADOR RIVERA JIMENEZ | PO BOX 931 | | | | LARES | PR | 00669 | |
| 750874 | SALVADOR RIVERA ORENGO | Address on file | | | | | | | |
| 506029 | SALVADOR RIVERA PENA | Address on file | | | | | | | |
| 750875 | SALVADOR RIVERA SOTO | P.O. BOX 31112 | | | | SAN JUAN | PR | 00929-2112 | |
| 750876 | SALVADOR RIVERA VERA | P.O BOX 142422 | | | | ARECIBO | PR | 00614 | |
| 750877 | SALVADOR RODRIGUEZ | URB GARDEN HILLS | K 5 CALLE CLUB DRIVE | | | GUAYNABO | PR | 00966 | |
| 750878 | SALVADOR RODRIGUEZ ALICEA | URB BELLOMONTE BLOQUE | T 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 850193 | SALVADOR RODRIGUEZ HEREDIA | VALLE DEL REY | 4864 CALLE LANCEODA | | | PONCE | PR | 00728-3516 | |
| 750879 | SALVADOR RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 750880 | SALVADOR ROIG MEJIAS | Address on file | | | | | | | |
| 750881 | SALVADOR ROIG MEJIAS | Address on file | | | | | | | |
| 750882 | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | | SAN LORENZO | PR | 00754 | |
| 2138049 | SALVADOR ROLDAN FIGUEROA | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | SAN LORENZO | PR | 00754 | |
| 506030 | SALVADOR ROMAN RIVERA | Address on file | | | | | | | |
| 506031 | SALVADOR ROMERO / ANGELICA ROMERO | Address on file | | | | | | | |
| 750883 | SALVADOR ROSA HIJO | URB VILLA FONTANA PARK | 5W 1 CALLE PARQUE DE BOLONIA | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3473 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750884 | SALVADOR ROSA SANTOS | BO OBRERO | 755 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 750885 | SALVADOR ROSADO RODRIGUEZ | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 855643 | Salvador Rovira Rodriguez and Minerva Luna Diou | Address on file | | | | | | | |
| 855643 | Salvador Rovira Rodriguez and Minerva Luna Diou | Address on file | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | Address on file | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | Address on file | | | | | | | |
| 750886 | SALVADOR RUIZ MERCADO | HC 2 BOX 10951 | | | | LAS MARIAS | PR | 00670 | |
| 750887 | SALVADOR SALAS QUINTANA | P O BOX 5967 | | | | MAYAGUEZ | PR | 00681 | |
| 750888 | SALVADOR SALIVIA | ATLANTIC VIEW | 53 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 750889 | SALVADOR SANCHEZ RAMOS | URB BORINQUEN GARDENS | 325 CALLE A GALVEZ | | | SAN JUAN | PR | 00926-6325 | |
| 506032 | SALVADOR SANTIAGO | Address on file | | | | | | | |
| 506033 | SALVADOR SANTIAGO MIRANDA | Address on file | | | | | | | |
| 750890 | SALVADOR SANTIAGO NEGRON | SEC VILLAS DE GUAVATE | 21503 | | | CAYEY | PR | 00736 | |
| 506034 | SALVADOR SANTIAGO RIVERA | Address on file | | | | | | | |
| 750891 | SALVADOR SANTIAGO ROSADO | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 750892 | SALVADOR SANTOS AYALA | JOSE DE DIEGO | 232 ESTE | | | CAYEY | PR | 00736 | |
| 506035 | SALVADOR SANTOS, MARIA | Address on file | | | | | | | |
| 750893 | SALVADOR SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 750894 | SALVADOR SERRANO FERNANDEZ | PO BOX 8850 | | | | SAN JUAN | PR | 00910-8850 | |
| 750895 | SALVADOR SERRANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |
| 506036 | SALVADOR SOSA/ ADA L ROSARIO | Address on file | | | | | | | |
| 506037 | SALVADOR TELLES, MICHAEL | Address on file | | | | | | | |
| 750896 | SALVADOR TIO FERNANDEZ | URB BALDRICH | 565 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| 750897 | SALVADOR TORO | Address on file | | | | | | | |
| 506038 | SALVADOR TORRES BAEZ | Address on file | | | | | | | |
| 506039 | SALVADOR TULLA RIVERA | Address on file | | | | | | | |
| 750898 | SALVADOR VARGAS BOSQUES | RR1 BOX 37719 | | | | SAN SEBASTIAN | PR | 00685-9111 | |
| 750899 | SALVADOR VARGAS PEREZ | D 29 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 750900 | SALVADOR VAZQUEZ LOPEZ | HC 09 BOX 2755 | | | | SABANA GRANDE | PR | 00637 | |
| 506040 | SALVADOR VEGA COLON | Address on file | | | | | | | |
| 750901 | SALVADOR VEGA LUGO | 195 C/ ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 750902 | SALVADOR VEGA VALENTIN | BO BORINQUEN CARR 107 | BUZON 2016 | | | AGUADILLA | PR | 00603 | |
| 506041 | SALVADOR VELEZ FLORES | Address on file | | | | | | | |
| 750903 | SALVADOR VELEZ FLORES | Address on file | | | | | | | |
| 506042 | SALVADOR VELEZ FLORES | Address on file | | | | | | | |
| 750904 | SALVADOR VELEZ FLORES | Address on file | | | | | | | |
| 506043 | SALVADOR VILLANUEVA | Address on file | | | | | | | |
| 750905 | SALVADOR ZAYAS GONZALEZ | BOX 1895 | | | | CAYEY | PR | 00736 | |
| 506044 | SALVADORA MATEO RODRIGUEZ | Address on file | | | | | | | |
| 750906 | SALVADORA ORTIZ LOPEZ | Address on file | | | | | | | |
| 506045 | SALVADORA RODRIGUEZ Y CLARIBEL NIEVES | Address on file | | | | | | | |
| 506046 | SALVAT ARAGON, ENRIQUE J | Address on file | | | | | | | |
| 506047 | SALVAT GARCIA, MARIA | Address on file | | | | | | | |
| 506048 | SALVAT GUTIERREZ, AMERICA E | Address on file | | | | | | | |
| 1554762 | Salvat Rivera, Noel | Address on file | | | | | | | |
| 506049 | SALVAT RIVERA, NOEL | Address on file | | | | | | | |
| 506050 | SALVAT ROMAN, ROSEMARIE | Address on file | | | | | | | |
| 506051 | SALVAT TOLEDO, ISMAEL | Address on file | | | | | | | |
| 506052 | SALVAT VEGA, JOSE A. | Address on file | | | | | | | |
| 506053 | SALVATELLA SERRANO, JOSE | Address on file | | | | | | | |
| 506054 | SALVATELLA SERRANO, JOSE A. | Address on file | | | | | | | |
| 506055 | SALVATIERRA RODRIGUEZ, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3474 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506056 | SALVATION ARMY DAY CARE | PO BOX 7381 | | | | MAYAGUEZ | PR | 00681 | |
| 506057 | SALVATO MD , PATRICIA D | Address on file | | | | | | | |
| 506058 | SALVATORE A CASALE VILLANI | Address on file | | | | | | | |
| 1455524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | Address on file | | | | | | | |
| 506059 | Salvatore Ayala Gonzalez | Address on file | | | | | | | |
| 506060 | SALVATORE CASALE VILLANI | Address on file | | | | | | | |
| 506061 | SALVATORE CASALE VILLANI | Address on file | | | | | | | |
| 750907 | SALVATORE GIANNILIGNI CRAPARO | URB LOS ARBOLES O 11 | CALLE GROCELLA APT 140 | | | RIO GRANDE | PR | 00745 | |
| 506062 | SALVESEN VON ESSEN LOPEZ, BEATRIZ | Address on file | | | | | | | |
| 506063 | SALVI CARABALLO RAMOS | Address on file | | | | | | | |
| 506064 | SALVIE M.LALOMA SANCHEZ | Address on file | | | | | | | |
| 750908 | SALVITAS AUTO PARTS | PO BOX 1761 | | | | JUNCOS | PR | 00777 | |
| 506065 | SAM ADVANTAGE | 1150 18TH STREET NW | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| 750909 | SAM AUTO ELECTRIC | BO CIENAGA | BOX 3037 | | | CAMUY | PR | 00627 | |
| 506066 | SAM CAMILO RODRIGUEZ | Address on file | | | | | | | |
| 750910 | SAM FOOD WAREHOUSE INC | P O BOX 3389 | | | | MAYAGUEZ | PR | 00681-3389 | |
| 506067 | SAM INVESTOR | BOX 909 | | | | SAIN JUST | PR | 00978-0909 | |
| 506068 | SAM INVESTORS INC | P O BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 506069 | SAM INVESTORS INC. | PO BOX 293 | | | | SAINT JUST | PR | 00978 | |
| 506070 | SAM INVESTORS, INC. | P O BOX 909 | | | | SAN JUST | PR | 00978 | |
| 750911 | SAM LUCCA RODRIGUEZ | URB GUAYDIA | 159 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 506071 | SAM MALDONADO ROSA | Address on file | | | | | | | |
| 506072 | SAM MEDIA LLC | 3993 HOWARD HUGHES PARKWAY | SUITE 600 | | | LAS VEGAS | NE | 89169 | |
| 750912 | SAM MELISI | 325 SHARROTS RD | | | | STATEN ISLAND | NY | 10309 | |
| 506073 | SAM S CLUB | PO BOX 6010 | | | | CAROLINA | PR | 00984-6010 | |
| 850194 | SAM´S CLUB / WAL-MART STORE, INC. | PO BOX 6010 | | | | CAROLINA | PR | 00985 | |
| 750913 | SAMADYS N DUCOUDRAY ACEVEDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506074 | SAMAIARELYS MALDONADO TOLEDO | Address on file | | | | | | | |
| 750914 | SAMAIRA OCASIO COTTO | RR 03 BOX 4730 | | | | SAN JUAN | PR | 00926 | |
| 750915 | SAMAJ HERNANDEZ ESPINO | 24 CALLE ANTONIO ALCAZAR | | | | FLORIDA | PR | 00650 | |
| 750916 | SAMAL J HERNANDEZ ESPINO | C 2D 5 URB VILLA REAL | | | | VEGA BAJA | PR | 00693 | |
| 750917 | SAMALID NEGRON CRUZ | URB REPARTO UNIVERSIDAD | D 14 CALLE 9 | | | SAN GERMAN | PR | 00623 | |
| 506075 | SAMALOT ALVARADO, MIRIAM | Address on file | | | | | | | |
| 821587 | SAMALOT CHICO, MIGUEL | Address on file | | | | | | | |
| 506076 | SAMALOT CHICO, MIGUEL | Address on file | | | | | | | |
| 1904380 | Samalot Chico, Miguel Angel | Address on file | | | | | | | |
| 506077 | SAMALOT DOMENECH, MAGALY | Address on file | | | | | | | |
| 506078 | SAMALOT DOVAL, JOSE | Address on file | | | | | | | |
| 506079 | SAMALOT GANDARA, JOSE | Address on file | | | | | | | |
| 506080 | SAMALOT GIOVANNETTI, AMY E. | Address on file | | | | | | | |
| 506081 | SAMALOT GIOVANNETTI, AMY ENID | Address on file | | | | | | | |
| 506082 | SAMALOT GONZALEZ, AGNES G | Address on file | | | | | | | |
| 506083 | SAMALOT HERNANDEZ, NORMA | Address on file | | | | | | | |
| 821589 | SAMALOT JIMENEZ, PRISCILA M | Address on file | | | | | | | |
| 1780519 | Samalot Juarbe, Tomasa | Address on file | | | | | | | |
| 2220243 | Samalot Lugo, Roberto | Address on file | | | | | | | |
| 506084 | SAMALOT MARTINEZ, HECTOR | Address on file | | | | | | | |
| 506085 | SAMALOT MERCADO, JOSE | Address on file | | | | | | | |
| 506086 | SAMALOT OCASIO, CARLOS M | Address on file | | | | | | | |
| 506087 | SAMALOT PELLOT, YARLEEN | Address on file | | | | | | | |
| 821590 | SAMALOT PELLOT, YARLEEN | Address on file | | | | | | | |
| 1641379 | Samalot Perel, Gilda | Address on file | | | | | | | |
| 506088 | SAMALOT PEREZ, GILDA | Address on file | | | | | | | |
| 1844378 | Samalot Perez, Gilda | Address on file | | | | | | | |
| 1821438 | Samalot Perez, Gilda | Address on file | | | | | | | |
| 821591 | SAMALOT PEREZ, GILDA | Address on file | | | | | | | |
| 506089 | SAMALOT PONCE, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506090 | SAMALOT RAMOS, MARTA | Address on file | | | | | | | |
| 506091 | SAMALOT RIVERA, YAMIL | Address on file | | | | | | | |
| 506092 | SAMALOT RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 506093 | SAMALOT RODRIGUEZ, WANDA Y | Address on file | | | | | | | |
| 506094 | SAMALOT SOLER, JUAN A | Address on file | | | | | | | |
| 506095 | SAMALOT SOLER, MILAGROS | Address on file | | | | | | | |
| 506096 | SAMALOT SOTO, NATALIE | Address on file | | | | | | | |
| 1783799 | SAMALOT, TOMASA | Address on file | | | | | | | |
| 506097 | SAMALY BURGOS VELEZ | Address on file | | | | | | | |
| 506098 | SAMALYS RAMOS RIVERA | Address on file | | | | | | | |
| 506100 | SAMANIEGO TORRES, OMAR | Address on file | | | | | | | |
| 506101 | SAMANTHA AFANADOR | Address on file | | | | | | | |
| 750918 | SAMANTHA DIAZ | C 6 D 32 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 750919 | SAMANTHA GUZZARDO GOODBODY | Address on file | | | | | | | |
| 750920 | SAMANTHA MORALES GONZALEZ | HC 4 BOX 14935 | | | | MOCA | PR | 00676 | |
| 850195 | SAMANTHA N RUIZ VELEZ | COND SANTA MARIA | 139 CARR 177 APT 1503 | | | SAN JUAN | PR | 00926-5357 | |
| 506102 | SAMANTHA N. BELTRAN PLAZA | Address on file | | | | | | | |
| 506103 | SAMANTHA OLIVENCIA PABON | Address on file | | | | | | | |
| 750921 | SAMANTHA REYES FIGUEROA | HC 01 BOX 3983 | | | | QUEBRADILLAS | PR | 00678 | |
| 506104 | SAMANTHA SANCHEZ PEREZ | Address on file | | | | | | | |
| 506105 | SAMANTHA WATERSTON MORALES | Address on file | | | | | | | |
| 506106 | SAMANTHAN DE JESUS REYES | Address on file | | | | | | | |
| 506107 | SAMAR COLLECTIONS INC | PMB 326 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 750922 | SAMARA CINTRON MORALES | STA ROSA | 54-15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 750923 | SAMARA GONZALEZ MORALES | PO BOX 5378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506108 | SAMARA MARIE FERNANDEZ | Address on file | | | | | | | |
| 750924 | SAMARA MARTE MELENDEZ | REPARTO VALENCIA | AQ 13 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 506109 | SAMARA RODRIGUEZ DEL VALLE | LCDO. LUIS CARRAU LEBRÓN | Urb. Golden Gate G-137 Calle Turquesa | | | GUAYNABO | PR | 00968 | |
| 506110 | SAMARA S. MARTE MELENDEZ | Address on file | | | | | | | |
| 506111 | SAMARA SAEZ NIEVEZ | Address on file | | | | | | | |
| 506112 | SAMARAH, OSAMA | Address on file | | | | | | | |
| 850196 | SAMARAI DIAZ COLLAZO | 1370 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959-2162 | |
| 750925 | SAMAREILI RAMOS CRUZ | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 | |
| 506113 | SAMARI M PEREZ MALAVE | Address on file | | | | | | | |
| 506114 | SAMARI ROMAN GANDULLA | Address on file | | | | | | | |
| 506115 | SAMARIA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 750926 | SAMARIA IGLESIA EVANGELICA INC | PO BOX 814 | | | | FAJARDO | PR | 00738 | |
| 506116 | SAMARIA L SANCHEZ PENA | Address on file | | | | | | | |
| 750927 | SAMARIE BADILLO ORTIZ | BO BALDORIOTY | 9 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 506117 | SAMARIE GARCIA GARCIA | Address on file | | | | | | | |
| 750928 | SAMARIE SANCHEZ RODRIGUEZ | URB FLAMINGO HLS | 271 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 506118 | SAMARIE YOBOBYS FERRER | Address on file | | | | | | | |
| 506119 | SAMARIS BOBE SILVA | Address on file | | | | | | | |
| 506120 | SAMARIS BOBE SILVA | Address on file | | | | | | | |
| 750929 | SAMARIS E CRUZ RIVERA | HC 01 BOX 5876 | | | | BARRANQUITAS | PR | 00794 | |
| 506121 | SAMARIS FIGUEROA AGOSTO | Address on file | | | | | | | |
| 506122 | SAMARIS GARAY DE JESUS | Address on file | | | | | | | |
| 750930 | SAMARIS I ORTIZ RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 506123 | SAMARIS LABOY HERNANDEZ | Address on file | | | | | | | |
| 750931 | SAMARIS LOPEZ VELEZ | P O BOX 560636 | | | | GUAYANILLA | PR | 00656 | |
| 750932 | SAMARIS O VEGA TORRES | URB METROPOLIS | HF 38 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 750933 | SAMARIS PEDRAZA RODRIGUEZ | BO RABANAL SECT FATIMA | CARR 173 KM 6 8 | | | CIDRA | PR | 00739 | |
| 750934 | SAMARIS RAMOS ALVARADO | URB EXTENSION FRANCISCO OLLER | C 1 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 750935 | SAMARITANAS DE SAN LORENZO | HC 20 BOX 20916 | | | | SAN LORENZO | PR | 00754 | |
| 750936 | SAMARITANAS DE SAN LORENZO | URB LUIS M MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 506124 | SAMARITANO DEVELOPMENT INC | P O BOX 29112 | | | | SAN JUAN | PR | 00929 | |
| 506125 | SAMARIZ FRAGOSO PAGAN | Address on file | | | | | | | |
| 750937 | SAMARY AMARO GARCIA | RES SANTIAGO IGLESIA | BLOQ 12 APT 97 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3476 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506126 | SAMARY ARROYO CAMUNAS | Address on file | | | | | | | |
| 750939 | SAMARY MORALES GONZALEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 750940 | SAMARY ORABONA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506128 | SAMARY ORABONA RODRIGUEZ | Address on file | | | | | | | |
| 506129 | SAMARY ORABONA RODRIGUEZ | Address on file | | | | | | | |
| 850197 | SAMARY RODRIGUEZ ESTRADA | HC 3 BOX 8351 | | | | LARES | PR | 00669-9575 | |
| 506130 | SAMARY ROMERO BRUNO | Address on file | | | | | | | |
| 506131 | SAMARY ROSARIO | Address on file | | | | | | | |
| 506132 | SAMARY SANTIAGO OLMO | Address on file | | | | | | | |
| 506133 | SAMARY TORRES CRUZ /SANDRA I CRUZ ARROYO | Address on file | | | | | | | |
| 506134 | SAMARY VALENTIN MUNIZ | Address on file | | | | | | | |
| 506135 | SAMARY VAZQUEZ ALICEA | Address on file | | | | | | | |
| 506136 | SAMARY VAZQUEZ ALICEA | Address on file | | | | | | | |
| 750941 | SAMARY ZAYAS MALDONADO | HC 3 BOX 8173 | | | | BARRANQUITAS | PR | 00794 | |
| 506137 | SAMARYS PÉREZ CARRASQUILLO | Address on file | | | | | | | |
| 506138 | SAMARYS PEREZ MEDINA | Address on file | | | | | | | |
| 506139 | SAMAYRA MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 506140 | SAMBA BRAS MEDICAL PSC | TORRE SAN PABLO DEL ESTE | 410 AVE GENERAL VALERO STE 409 | | | FAJARDO | PR | 00738 | |
| 506141 | SAMBO CORDONES, SANTO | Address on file | | | | | | | |
| 506142 | SAMBOLI VALCARCEL, ADELAIDA | Address on file | | | | | | | |
| 506143 | SAMBOLIN FELIBERTY, ANA M | Address on file | | | | | | | |
| 506144 | SAMBOLIN GARCIA, JOSSIEBEL | Address on file | | | | | | | |
| 506145 | SAMBOLIN GONZALEZ, JAILEEN | Address on file | | | | | | | |
| 506146 | SAMBOLIN INCLE, OSCAR | Address on file | | | | | | | |
| 506147 | SAMBOLIN JESSURUN, VANESSA | Address on file | | | | | | | |
| 506148 | Sambolin Lamboy, Ramon | Address on file | | | | | | | |
| 506149 | SAMBOLIN MARI, HARRY | Address on file | | | | | | | |
| 506150 | SAMBOLIN MATTEI, CARLOS A. | Address on file | | | | | | | |
| 506151 | SAMBOLIN MERCADO, ALEX | Address on file | | | | | | | |
| 506152 | SAMBOLIN PEREZ, GILBERTO | Address on file | | | | | | | |
| 821592 | SAMBOLIN PEREZ, LISBELLE | Address on file | | | | | | | |
| 506153 | SAMBOLIN RIVERA, BRENDA | Address on file | | | | | | | |
| 506154 | SAMBOLIN ROLDAN, MILTON | Address on file | | | | | | | |
| 506155 | SAMBOLIN SANTINI, SHARON | Address on file | | | | | | | |
| 506156 | SAMBOLIN SERRANO, ANNETTE | Address on file | | | | | | | |
| 750942 | SAMBOLIN SIERRA CHIRSTIAN OMAR | Address on file | | | | | | | |
| 506157 | SAMBOLIN TORRES, JENNY | Address on file | | | | | | | |
| 2082268 | Sambolin Vazquez , Lynnette | Address on file | | | | | | | |
| 506158 | Sambolin Vazquez, Lynnette | Address on file | | | | | | | |
| 506159 | SAMBOLIN VILELLA, LUIS F | Address on file | | | | | | | |
| 506160 | SAMBOLIN ZAYAS, MARIA DEL | Address on file | | | | | | | |
| 506161 | SAMBOY, ARLENE | Address on file | | | | | | | |
| 506162 | SAMBRA CONTRACTORS INC | PMB 458 | 1353 RD 19 | | | GUAYNABO | PR | 00960-2700 | |
| 750943 | SAMBRA CONTRACTORS INC | PMB 458-1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 750944 | SAMBUKA RESTAURANT AND BAR | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 850198 | SAMCOR | PO BOX 1319 | | | | GURABO | PR | 00779-1319 | |
| 750945 | SAME DAY SERVICE, INC. | PO BOX 192514 | | | | SAN JUAN | PR | 00917 | |
| 850199 | SAMEDA B VAZQUEZ TIRADO | VILLA FONTANA | 4WS29 VIA 40 | | | CAROLINA | PR | 00983-4753 | |
| 750946 | SAMERITH SANCHEZ | Address on file | | | | | | | |
| 750947 | SAMIA BATISTA AGOSTO | PO BOX 248 | | | | BAJADERO | PR | 00616 | |
| 750948 | SAMIA I PEREZ ARCE | URB JUAN PONCE DE LEON | 14 CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 750949 | SAMIA ORTIZ CURET | PO BOX 1136 | | | | ARROYO | PR | 00714-1136 | |
| 750950 | SAMIA RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 506164 | SAMIA ROSA ORTIZ | Address on file | | | | | | | |
| 506165 | SAMIA Y DE JESUS CORA | Address on file | | | | | | | |
| 506166 | SAMIDY ORTIZ, FRANCES | Address on file | | | | | | | |
| 506167 | SAMILY RODRIGUEZ LASSALLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3477 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750951 | SAMINARIOS Y TALLERES IMAGEN | URB CROWN HLS | 166 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 750952 | SAMIR CHARNECO BARRETO | Address on file | | | | | | | |
| 750953 | SAMIR JHAVERI CARMONA | PARQUE SAN ANTONIO | APT 2305 | | | CAGUAS | PR | 00725 | |
| 750954 | SAMIR MARTINEZ HERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 506168 | SAMIR PADUA VAZQUEZ | Address on file | | | | | | | |
| 750955 | SAMIRA MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 121 APT 2231 | | | SAN JUAN | PR | 00913 | |
| 506169 | SAMIRA MIELES RODRIGUEZ | Address on file | | | | | | | |
| 506170 | SAMIRA OTERO ROSA | Address on file | | | | | | | |
| 506171 | SAMIRA SALIM SANTIAGO | Address on file | | | | | | | |
| 750956 | SAMIRA SANCHEZ | LA CUCHILLA | CALLE PACHIN MARIN | | | MARICAO | PR | 00606 | |
| 750957 | SAMIRA SANCHEZ ALEMAN | VILLA DE LOMAS VERDES APT B 403 | | | | SAN JUAN | PR | 00926-0000 | |
| 506172 | SAMIRA SANCHEZ ALEMAN | Address on file | | | | | | | |
| 506173 | SAMIRA SANCHEZ ALEMAN | Address on file | | | | | | | |
| 506174 | SAMIRA SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 506175 | SAMIRAELYS N. PAGAN CRUZ | Address on file | | | | | | | |
| 506176 | SAMIRAELYS N. PAGAN CRUZ | Address on file | | | | | | | |
| 750958 | SAMIRIS COLLAZO RODRIGUEZ | PMB 136 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| 750959 | SAMMIE ROMAN MARQUEZ | COM VILLA ESPERANZA | SOLAR 69 C | | | CAROLINA | PR | 00630 | |
| 506177 | SAMMUEL MALDONADO LUGO/ JUAN J MALDONADO | Address on file | | | | | | | |
| 750960 | SAMMY A LUGO SEDA | Address on file | | | | | | | |
| 506178 | SAMMY A VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 506179 | SAMMY ALMODOVAR MORALES | Address on file | | | | | | | |
| 750961 | SAMMY AUTO REPAIR | HC 01 BOX 8845 | | | | CANOVANAS | PR | 00729 | |
| 750962 | SAMMY COLON PADILLA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 750963 | SAMMY D ARREAGA VALENTIN | Address on file | | | | | | | |
| 506180 | SAMMY ESQUILIN PIZARRO | Address on file | | | | | | | |
| 506181 | SAMMY FELICIANO QUIROS | Address on file | | | | | | | |
| 750964 | SAMMY FIGUEROA ZENO | PO BOX 1382 | | | | BARCELONETA | PR | 00617 | |
| 750965 | SAMMY IRON WORK | BO CANTERA | 122 SUITE 4 | | | MANATI | PR | 00674 | |
| 506182 | SAMMY J CARABALLO BONILLA | Address on file | | | | | | | |
| 506183 | SAMMY J IRIZARRY QUINONEZ | Address on file | | | | | | | |
| 506184 | SAMMY J RIVERA MORALES | Address on file | | | | | | | |
| 506186 | SAMMY M CRUZ VEGA | Address on file | | | | | | | |
| 506185 | SAMMY M CRUZ VEGA | Address on file | | | | | | | |
| 506187 | SAMMY MARTINEZ TORRES | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 750966 | SAMMY MORALES LOPEZ | RES YAGUEZ EDF 20 APT 195 | | | | MAYAGUEZ | PR | 00680 | |
| 506188 | SAMMY OCASIO ARROYO | Address on file | | | | | | | |
| 506189 | SAMMY ODEH AND SONS INC | P O BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 506190 | SAMMY RAMOS MONTES | Address on file | | | | | | | |
| 750967 | SAMMY RIVERA ADAMES | Address on file | | | | | | | |
| 750969 | SAMMY ROMAN REYES | Address on file | | | | | | | |
| 750970 | SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | RIO PIEDRAS | PR | 00923 | |
| 750971 | SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | SAN JUAN | PR | 00923 | |
| 506191 | SAMMY TIRE SERVICE | BO PINA | BOX 391 APARTADO 43 | | | TOA ALTA | PR | 00953 | |
| 750972 | SAMMY TIRE SERVICE | REXVILLE | DD 2 VIA | | | BAYAMON | PR | 00957 | |
| 750973 | SAMMY TORO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 750974 | SAMMYS MODERN BEAUTY IMPORT | PO BOX 11968 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1968 | |
| 750975 | SAMMY'S SERVICE STATION | PO BOX 1256 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506192 | SAMO CALDERON, SYLVIA L | Address on file | | | | | | | |
| 821593 | SAMO CASANOVA, JENNIFER | Address on file | | | | | | | |
| 506193 | SAMO CASANOVA, JENNIFER L | Address on file | | | | | | | |
| 506194 | SAMO CASANOVA, JENNIFER L | Address on file | | | | | | | |
| 506195 | SAMO GOYCO, MARISOL | Address on file | | | | | | | |
| 821594 | SAMO GOYCO, MARISOL | Address on file | | | | | | | |
| 1259560 | SAMO MALDONADO, ZORAIDA | Address on file | | | | | | | |
| 506197 | SAMO MARTINEZ, JOSE | Address on file | | | | | | | |
| 506198 | SAMO MARTINEZ, MARTA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506199 | SAMO MEDINA, JUAN | Address on file | | | | | | | |
| 506201 | SAMO RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 506202 | SAMOL COLLAZO, JOSE | Address on file | | | | | | | |
| 506203 | Samol Montes, Carlos J. | Address on file | | | | | | | |
| 506204 | Samol Montes, Jose R. | Address on file | | | | | | | |
| 750976 | SAMONS PRESTON INC | PO BOX 507 | | | | BOLING BROOK | IL | 6044050 | |
| 506205 | SAMOT ABREU, JAVIER | Address on file | | | | | | | |
| 821595 | SAMOT BETANCOURT, JESICA | Address on file | | | | | | | |
| 506206 | SAMOT BONILLA, JOSE R | Address on file | | | | | | | |
| 506207 | SAMOT BONILLA, JOSE R. | Address on file | | | | | | | |
| 506208 | SAMOT BONILLA, WANDA | Address on file | | | | | | | |
| 506209 | SAMOT BONILLA, WANDA | Address on file | | | | | | | |
| 506210 | SAMOT COLON, WANDA | Address on file | | | | | | | |
| 506211 | SAMOT COLON, WANDA I. | Address on file | | | | | | | |
| 506212 | SAMOT COLON, WILFREDO | Address on file | | | | | | | |
| 506213 | SAMOT CRUZ, OMAR | Address on file | | | | | | | |
| 506214 | SAMOT CRUZ, OMAR A | Address on file | | | | | | | |
| 506215 | SAMOT CRUZ, RENE | Address on file | | | | | | | |
| 506216 | SAMOT JIMENEZ RIVERA | HC 02 BOX 11177 | | | | QUEBRADILLA | PR | 00678 | |
| 506217 | Samot Maldonado, Alex | Address on file | | | | | | | |
| 506218 | SAMOT MALDONADO, BETZAIDA | Address on file | | | | | | | |
| 506219 | SAMOT OLAVARRIA, NOEMI | Address on file | | | | | | | |
| 821596 | SAMOT RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 506220 | SAMOT RODRIGUEZ, LAURA I | Address on file | | | | | | | |
| 506221 | SAMOT SOTO, JAVIER | Address on file | | | | | | | |
| 821597 | SAMOT SOTO, LAURA | Address on file | | | | | | | |
| 506222 | SAMOT SOTO, LAURA E | Address on file | | | | | | | |
| 506223 | SAMOT SOTO, SONIA | Address on file | | | | | | | |
| 506224 | SAMOT VALENTIN, HENRY OMAR | Address on file | | | | | | | |
| 506225 | SAMOT VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 506226 | SAMOT VELEZ, LIZVETTE | Address on file | | | | | | | |
| 1740697 | Samot, Jose R | Address on file | | | | | | | |
| 506227 | SAMOT, NELSON J. | Address on file | | | | | | | |
| 506228 | SAMPAYO CARAMBOT, EDDA L | Address on file | | | | | | | |
| 506229 | SAMPAYO CARAMBOT, MARIA B | Address on file | | | | | | | |
| 506230 | SAMPAYO MORENO, ROBERTO | Address on file | | | | | | | |
| 506231 | SAMPAYO RAMOS, EVELYN A | Address on file | | | | | | | |
| 1421768 | SAMPAYO RAMOS, EVELYN A | Address on file | | | | | | | |
| 506232 | SAMPAYO RAMOS, JOSE | Address on file | | | | | | | |
| 506233 | SAMPAYO SARRAGA, BELEN | Address on file | | | | | | | |
| 506234 | SAMPAYO SARRAGA, JUAN | Address on file | | | | | | | |
| 506235 | SAMPE LOPEZ, JAUME | Address on file | | | | | | | |
| 506200 | SAMPINO CHIROPRACTIC | 279 CHASE AVENUE | | | | WATERBURY | CT | 06704-2236 | |
| 506237 | SAMPLE GRIFFIN, DAVID | Address on file | | | | | | | |
| 506238 | SAMPLE MERCED, HAYBET | Address on file | | | | | | | |
| 506239 | SAMPOLL ALMODOVAR, MAIRIM | Address on file | | | | | | | |
| 506240 | SAMPOLL CARABALLO, CARLOS | Address on file | | | | | | | |
| 1959294 | Sampoll Caraballo, Carlos Francisco | Address on file | | | | | | | |
| 1975657 | Sampoll Correa, Franklyn | Address on file | | | | | | | |
| 506241 | SAMPOLL CORREA, FRANKLYN | Address on file | | | | | | | |
| 821598 | SAMPOLL CORREA, FRANKLYN | Address on file | | | | | | | |
| 506242 | SAMPOLL CORREA, MIGUEL | Address on file | | | | | | | |
| 506243 | SAMPOLL GONZALEZ, MARISOL | Address on file | | | | | | | |
| 506244 | SAMPOLL GONZALEZ, WANDA I | Address on file | | | | | | | |
| 506245 | SAMPOLL MARTINEZ, ALEX | Address on file | | | | | | | |
| 506246 | SAMPOLL MARTINEZ, ALEX M | Address on file | | | | | | | |
| 506247 | SAMPOLL MOLINA, EMILIO | Address on file | | | | | | | |
| 821599 | SAMPOLL MOLINA, MARIA DE L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506248 | SAMPOLL RAMIREZ, YAMILET | Address on file | | | | | | | |
| 506249 | SAMPOLL SOBA, JOSE A. | Address on file | | | | | | | |
| 506250 | SAMPOLL SOBA, JUAN | Address on file | | | | | | | |
| 506251 | SAMPSON BARNES, WILLIAM | Address on file | | | | | | | |
| 506252 | SAMPSON SACARELLO, TARA | Address on file | | | | | | | |
| 1434129 | Sampson, Timothy | Address on file | | | | | | | |
| 506253 | SAMRAH FONTANEZ, RAUL | Address on file | | | | | | | |
| 821600 | SAMRAH FONTANEZ, RAUL | Address on file | | | | | | | |
| 821601 | SAMRAH MIRANDA, RAUL | Address on file | | | | | | | |
| 506254 | SAMRAH MIRANDA, RAUL A | Address on file | | | | | | | |
| 506257 | SAM'S CLUB | 702 SW 8 TH STREET | | | | BENTONVILLE | AR | 72716-0815 | |
| 506258 | SAM'S CLUB | BO SABANETAS CARR 2 KM 180 | | | | MAYAGUEZ | PR | 00680 | |
| 506259 | SAM'S CLUB | CARR 3 KM 82 | | | | HUMACAO | PR | 00741 | |
| 750977 | SAM'S CLUB | P O BOX 4537 DPT 49 | | | | CRLSTRM | IL | 60197 4537 | |
| 506255 | SAM'S CLUB | PLAZA CENTRO MALL AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 506256 | SAM'S CLUB | PO BOX 40 | | | | HATILLO | PR | 00659 | |
| 506260 | SAM'S CLUB | PO BOX 6010 | | | | SAN JUAN | PR | 00981 | |
| 750979 | SAM'S CLUB DIRECT | P O BOX 9904 | | | | MACOM , GA | GA | 31297-9904 | |
| 506261 | SAMS CREATIVE PRINTING | P.O. BOX 5079 | | | | CAROLINA | PR | 00984 | |
| 750980 | SAM'S CREATIVE PRINTING | P O BOX 5079 | | | | CAROLINA | PR | 00984 | |
| 750981 | SAMS LONAS | PO BOX 254 | | | | LUQUILLO | PR | 00773 | |
| 506262 | SAMS SECURITY | HC 4 BOX 15635 | | | | CAROLINA | PR | 00987 | |
| 506263 | SAMSONITE LUGGAGE REPAIR | CALLE DELTA 1305 | | | | PUERTO NUEVO | PR | 00920 | |
| 750982 | SAMSONITE REPAIRS | PUERTO NUEVO | 1306 CALLE DELTA ESQ AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 506264 | SAMUEL A BARQUERO DIAZ | Address on file | | | | | | | |
| 750984 | SAMUEL A BONILLA SANTIAGO | HC 02 BOX 7564 | | | | CAMUY | PR | 00627 | |
| 506989 | SAMUEL A BORRERO CAMACHO | PO BOX 1355 | | | | LAJAS | PR | 00667-1355 | |
| 750990 | SAMUEL A CAMACHO LUNA | CAMPO ALEGRE | I 36 CALLE ACUARIO NORTE | | | PONCE | PR | 00716 | |
| 750991 | SAMUEL A CAMPOS RODRIGUEZ | Address on file | | | | | | | |
| 750992 | SAMUEL A FERNANDEZ LOPEZ | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 506265 | SAMUEL A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 750993 | SAMUEL A HERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 506266 | SAMUEL A HERNANDEZ JUARBE | Address on file | | | | | | | |
| 506267 | SAMUEL A LOPEZ PABON | Address on file | | | | | | | |
| 750994 | SAMUEL A LOPEZ RODRIGUEZ | URB SIERRA LINDA | CC 14 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 506268 | SAMUEL A MENDEZ BORDONADA | Address on file | | | | | | | |
| 750995 | SAMUEL A MORALES MORALES | PARCELAS TERRANOVA | BOX 346 CALLE 17 | | | QUEBRADILLA | PR | 00678 | |
| 750996 | SAMUEL A MORALES PABON | PO BOX 162 | | | | MOROVIS | PR | 00687-0162 | |
| 750997 | SAMUEL A OLIVERAS ORTIZ | PO BOX 578 | | | | BARRANQUITAS | PR | 00794-0578 | |
| 750998 | SAMUEL A ORTIZ RODRIGUEZ | REXVILLE | E 8 CALLE 5 | | | BAYAMON | PR | 00952 | |
| 750999 | SAMUEL A QUINONES PE & ASSOCIATES | P O BOX 155 | | | | MANATI | PR | 00908-0987 | |
| 506269 | SAMUEL A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 506270 | SAMUEL A RODRIGUEZ VALENCIA | Address on file | | | | | | | |
| 506271 | SAMUEL A VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 2193035 | Samuel A. Ramirez & Co., Inc. | Joseph Thomas Koffer | Chief Compliance Officer | 61 Broadway 29th Floor | | New York | NY | 10006 | |
| 2193035 | Samuel A. Ramirez & Co., Inc. | McConnell Valdes, LLC | PO Box 344225 | | | San Juan | PR | 00918 | |
| 506272 | SAMUEL A. UBINAS CALDERIN | Address on file | | | | | | | |
| 506273 | SAMUEL ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 506274 | SAMUEL ACEVEDO MERCADO | Address on file | | | | | | | |
| 2164352 | SAMUEL ACEVEDO PEREZ | CALLE VILELLA NO. 2 | | | | LARES | PR | 00669 | |
| 839409 | SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2 | | | | Lares | PR | 00669 | |
| 2138386 | SAMUEL ACEVEDO PEREZ | SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2 | | | Lares | PR | 00669 | |
| 506275 | SAMUEL ACEVEDO QUINONES | Address on file | | | | | | | |
| 850200 | SAMUEL ACEVEDO VILLANUEVA | HC 59 BOX 5916 | | | | AGUADA | PR | 00602 | |
| 751000 | SAMUEL ACOSTA CAMACHO | Address on file | | | | | | | |
| 506276 | SAMUEL ACOSTA CAMACHO | Address on file | | | | | | | |
| 751001 | SAMUEL ACOSTA DAVILA | BOX 174 | | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750983 | SAMUEL ADORNO VARGAS | PO BOX 22500 | | | | SAN JUAN | PR | 00931 | |
| 751002 | SAMUEL AGOSTO LOPEZ | P O BOX 694 | | | | DORADO | PR | 00646 | |
| 750985 | SAMUEL AGOSTO VELAZQUEZ | URB LAS GARDENIAS | 32 CALLE LIRIOS | | | MANATI | PR | 00674 | |
| 751003 | SAMUEL AGUIRRE VARGAS | UNIVERSIDAD INTERAMERICANA | COLL BOX 70003 | | | FAJARDO | PR | 00738 | |
| 506277 | SAMUEL ALDARONDO TORRES | Address on file | | | | | | | |
| 751004 | SAMUEL ALEJANDRO LOPEZ | RR 2 BOX 5303 | | | | CIDRA | PR | 00739-9711 | |
| 751005 | SAMUEL ALICEA | PO BOX 669 | | | | GUANICA | PR | 00653 | |
| 751006 | SAMUEL ALICEA CASTRO | Address on file | | | | | | | |
| 751007 | SAMUEL ALICEA DELGADO | COND PORTALES PARQUE ESCORIAL | 18BLVD DE M LUNA APT 5401 | | | CAROLINA | PR | 00987 | |
| 2174600 | SAMUEL ALMODOVAR MAYSONET | Address on file | | | | | | | |
| 751008 | SAMUEL ALVARADO PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 751009 | SAMUEL ALVARADO VEGA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 751010 | SAMUEL ALVAREZ CRUZ | Address on file | | | | | | | |
| 751011 | SAMUEL ALVAREZ QUINTANA | Address on file | | | | | | | |
| 506278 | SAMUEL AMARO RIVERA | Address on file | | | | | | | |
| 751012 | SAMUEL ANGLERO | EL CONQUISTADOR | C 30 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 506279 | SAMUEL ANGULO MILLAN | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 506280 | SAMUEL ANGULO MILLAN | LCDO. RAMÓN SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| 506281 | SAMUEL ANGULO MILLAN | LIC. ALFARO RIVERA FELIX O | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 506282 | SAMUEL ANGULO MILLAN | LIC. ORTA RODRÍGUEZ GLORYMAR | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 506283 | SAMUEL ANTONIO SANTIAGO SÁNCHEZ | LIC. ADIARIS VELEZ GONZALEZ - ABOGADA DEMANDANTE | PO BOX 1546 | | | MOCA | PR | 00676 | |
| 850201 | SAMUEL APONTE BETANCOURT | RR 36 BOX 997 | | | | SAN JUAN | PR | 00926 | |
| 751013 | SAMUEL APONTE PEREZ | Address on file | | | | | | | |
| 751014 | SAMUEL APONTE RIOS | PO BOX 1953 | | | | LAS MARIAS | PR | 00771-1953 | |
| 751015 | SAMUEL APONTE SUSTACHE | CAMPOSTEL 1805 | URB COLLEG PARK | | | SAN JUAN | PR | 00929 | |
| 506284 | Samuel Aponte, Wilhelm J | Address on file | | | | | | | |
| 506285 | SAMUEL APONTE, WILHEM J. | Address on file | | | | | | | |
| 506286 | SAMUEL ARCE MARCHAND | Address on file | | | | | | | |
| 506287 | SAMUEL ARCE ROMAN | Address on file | | | | | | | |
| 751016 | SAMUEL ARCELAY SANTIAGO | HC 3 BOX 9714 | | | | LARES | PR | 00669 | |
| 506288 | SAMUEL AROCHO LORENZO | Address on file | | | | | | | |
| 506289 | SAMUEL ARROYO LAMBOY | Address on file | | | | | | | |
| 506290 | SAMUEL ARROYO PADILLA | Address on file | | | | | | | |
| 506291 | SAMUEL ARROYO SERRANO | Address on file | | | | | | | |
| 506292 | SAMUEL AYALA BARBOSA | Address on file | | | | | | | |
| 506293 | SAMUEL AYALA MARTINEZ | Address on file | | | | | | | |
| 751017 | SAMUEL AYALA RODRIGUEZ | COM SAN LORENZO SOLAR 100 | | | | MOCA | PR | 00676 | |
| 751018 | SAMUEL AYALA SAEZ | Address on file | | | | | | | |
| 751019 | SAMUEL AYBAR QUIJANO | URB MAYAGUEZ TERRACE | 2069 CALLE JORGE LARRANAGA | | | MAYAGUEZ | PR | 00682 | |
| 506294 | SAMUEL BABILONIA GONZALEZ | Address on file | | | | | | | |
| 2175099 | SAMUEL BADILLO LOPEZ | Address on file | | | | | | | |
| 506295 | SAMUEL BAEZ HERNANDEZ | Address on file | | | | | | | |
| 751020 | SAMUEL BAEZ HERNANDEZ | Address on file | | | | | | | |
| 506296 | SAMUEL BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 751021 | SAMUEL BARBOSA ROMAN | Address on file | | | | | | | |
| 750986 | SAMUEL BARRETO RODRIGUEZ | URB. BORINQUEN L-14 CALLE 3 | | | | CABO ROJO | PR | 00623 | |
| 751022 | SAMUEL BAUZO VELAZQUEZ | Address on file | | | | | | | |
| 506297 | SAMUEL BENIQUEZ MENDEZ | Address on file | | | | | | | |
| 751023 | SAMUEL BENITEZ ROSA | 753 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676-5033 | |
| 506298 | SAMUEL BERMEJO | Address on file | | | | | | | |
| 751024 | SAMUEL BERMUDEZ TORRES | Address on file | | | | | | | |
| 751025 | SAMUEL BERRIOS AVILES | HC 06 BOX 13240 | | | | COROZAL | PR | 00783 | |
| 751026 | SAMUEL BERRIOS FIGUEROA | HC 2 BOX 5855 | | | | COMERIO | PR | 00782-9610 | |
| 751027 | SAMUEL BERRIOS MORALES | Address on file | | | | | | | |
| 751028 | SAMUEL BERRIOS RIVERA | URB VILLA MATILDE | A 18 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 506299 | SAMUEL BERRIOS TANON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506300 | SAMUEL BONIFACIO ROSARIO | Address on file | | | | | | | |
| 751029 | SAMUEL BORRELI IRIZARRY | Address on file | | | | | | | |
| 506301 | SAMUEL BORRERO CARABALLO | Address on file | | | | | | | |
| 506302 | SAMUEL BORRERO CARABALLO | Address on file | | | | | | | |
| 751031 | SAMUEL BORRERO DE JESUS | P O BOX 310 | | | | SANTA ISABEL | PR | 00757 | |
| 751030 | SAMUEL BORRERO DE JESUS | VILLAS DE RIO CANAS | 1335 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 | |
| 751032 | SAMUEL BRUNO MELENDEZ | 760 CALLE FCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 751033 | SAMUEL BURGOS CONCEPCION | BOX 1434 | | | | CAYEY | PR | 00736 | |
| 506303 | SAMUEL BURGOS DIAZ | Address on file | | | | | | | |
| 506304 | SAMUEL BURGOS RUIZ | Address on file | | | | | | | |
| 751034 | SAMUEL BURGOS TORRES Y MARILYN ORTIZ | Address on file | | | | | | | |
| 751035 | SAMUEL CABAN JIMENEZ | BO SALTOS | HC 2 BOX 18444 | | | SAN SEBASTIAN | PR | 00685 | |
| 506305 | SAMUEL CABAN MORALES | Address on file | | | | | | | |
| 751036 | SAMUEL CABRERA REYES | P O BOX 901 | | | | COMERIO | PR | 00782 | |
| 506306 | SAMUEL CAEZ GOMEZ | Address on file | | | | | | | |
| 751037 | SAMUEL CAMACHO DE JESUS | HOTO VIEJO | CUMBRE CIALES | BUZ 4181 | | CIALES | PR | 00638 | |
| 751038 | SAMUEL CAMACHO SOTO | CAMPO ALEGRE | I-36 CALLE ACUARIO NORTE | | | PONCE | PR | 00716-0915 | |
| 506307 | SAMUEL CAMACHO Y WILMA J SEPULVEDA | Address on file | | | | | | | |
| 751039 | SAMUEL CANCEL RIVERA | P O BOX 6232 | | | | PONCE | PR | 00733 | |
| 751040 | SAMUEL CANDELARIA CANDELARIA | HC 02 BOX 6509 | | | | FLORIDA | PR | 00650 | |
| 751041 | SAMUEL CANDELAS TAMAYO | P O BOX 35000 | SUITE 20040 | | | CANOVANAS | PR | 00729 | |
| 506308 | SAMUEL CAPO PEÑA | LCDO. PABLO D. FUENTES TORRES | 8 CALLE FRANCISCO M. QUIÑONES | | | SABANA GRANDE | PR | 00637 | |
| 506309 | SAMUEL CARABALLO LOPEZ | Address on file | | | | | | | |
| 506310 | SAMUEL CARABALLO VIROLA | Address on file | | | | | | | |
| 506311 | SAMUEL CARABALLO VIROLA | Address on file | | | | | | | |
| 506312 | SAMUEL CARDENA SANCHEZ | Address on file | | | | | | | |
| 506313 | SAMUEL CARDONA CRUZ | Address on file | | | | | | | |
| 751042 | SAMUEL CARDONA VARGAS | CARR 433 KM 1 7 | BOX 15581 MIRABALES | | | SAN SEBASTIAN | PR | 00685 | |
| 751043 | SAMUEL CARRASQUILLO FALCON | Address on file | | | | | | | |
| 751044 | SAMUEL CARRASQUILLO MORALES | URB LAS MONJAS | 121 CALLE PEPE DIAZ | | | HATO REY | PR | 00917 | |
| 751046 | SAMUEL CARTAGENA COTTO | BOX 428 | | | | AGUA BUENAS | PR | 00703 | |
| 751045 | SAMUEL CARTAGENA COTTO | Address on file | | | | | | | |
| 751047 | SAMUEL CARTAGENA JUSTINIANO | HC 05 BOX 58379 | BO LEGUISAMO | | | MAYAGUEZ | PR | 00680 | |
| 506315 | SAMUEL CARTAGENA JUSTINIANO | Address on file | | | | | | | |
| 750987 | SAMUEL CASANOVA CAMACHO | P O BOX 560218 | | | | GUAYANILLA | PR | 00656 | |
| 751048 | SAMUEL CASANOVA CAMACHO | URB SANTA ELENA | A-1 CALLE 9 | | | GUAYANILLA | PR | 00656 | |
| 506316 | SAMUEL CASIANO TORRES | Address on file | | | | | | | |
| 751049 | SAMUEL CASILLAS NAVARRO | VILLAS DE LOIZA | DD 2 CALLE 45A | | | CANOVANAS | PR | 00729 | |
| 751050 | SAMUEL CASTILLO ARTIGUEZ | Address on file | | | | | | | |
| 751051 | SAMUEL CASTRO GONZALEZ | HC 03 BOX 9535 | | | | MOCA | PR | 00676 | |
| 506317 | SAMUEL CASTRO MENDOZA | Address on file | | | | | | | |
| 506318 | SAMUEL CEPEDA ARCELAY | Address on file | | | | | | | |
| 751052 | SAMUEL CEPEDA CALDERON | BO CIENAGA BAJA | CARR 959 KM 1 8 | | | RIO GRANDE | PR | 00745 | |
| 506319 | SAMUEL CEPEDA RODRIGUEZ | Address on file | | | | | | | |
| 506320 | SAMUEL CERVONI SOTERO | Address on file | | | | | | | |
| 751053 | SAMUEL CHEVERE PABON | JARDINES BUENA VISTA | CALLE A CASA H 20 | | | CAROLINA | PR | 00985 | |
| 506321 | SAMUEL CHEVERE PABON | Address on file | | | | | | | |
| 751054 | SAMUEL COLLAZO CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506322 | SAMUEL COLLAZO CARRASQUILLO | Address on file | | | | | | | |
| 506323 | SAMUEL COLON CARTAGENA | Address on file | | | | | | | |
| 751055 | SAMUEL COLON COLON | Address on file | | | | | | | |
| 506324 | SAMUEL COLON RODRIGUEZ | Address on file | | | | | | | |
| 506325 | SAMUEL COLON SANTOS | Address on file | | | | | | | |
| 751056 | SAMUEL CONCEPCION LEBRON | Address on file | | | | | | | |
| 506326 | SAMUEL CONDE QUINONES | Address on file | | | | | | | |
| 850202 | SAMUEL CONDE QUIÑONES | MANSIONES DE CAROLINA | GG 26 CALLE PANDORA | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751057 | SAMUEL CONDE RODRIGUEZ | URB REXVILLE | B 9 CALLE 3 | | | BAYAMON | PR | 00958 | |
| 506327 | SAMUEL CORCHADO RODRIGUEZ | Address on file | | | | | | | |
| 751058 | SAMUEL CORCHADO VEGA | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |
| 751059 | SAMUEL CORDERO | Address on file | | | | | | | |
| 751060 | SAMUEL CORDERO VELEZ | RES BAIROA | DQ7 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 751061 | SAMUEL CORTES DIAZ | COMS ESTATAL DE ELECCIONES | PO BOX 364783 | | | SAN JUAN | PR | 00936-4783 | |
| 751062 | SAMUEL CORTES OLIVO | PARCELAS LA SOLEDAD | BZN 822 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 506328 | SAMUEL CORTES PEREZ | Address on file | | | | | | | |
| 751063 | SAMUEL CORTES RIVERA | Address on file | | | | | | | |
| 506329 | SAMUEL COTTO RAMIREZ | LCDA. MELISSA LÓPEZ DÍAZ | CANCIO NADAL RIVERA & DÍAZ | PO BOX 364966 | 403 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918-3345 | |
| 751064 | SAMUEL CRESPO ALVAREZ | COLL Y TOSTE | EDIF 21 APT 84 | | | ARECIBO | PR | 00612 | |
| 751065 | SAMUEL CRUZ BAEZ | M 25 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 506330 | SAMUEL CRUZ CASTILLO | Address on file | | | | | | | |
| 506331 | SAMUEL CRUZ CASTILLO | Address on file | | | | | | | |
| 751066 | SAMUEL CRUZ DE JESUS | P O BOX 744 | | | | YABUCOA | PR | 00767 | |
| 751067 | SAMUEL CRUZ FELICIANO | D 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 506332 | SAMUEL CRUZ GOMEZ | Address on file | | | | | | | |
| 751068 | SAMUEL CRUZ MONTALVO | Address on file | | | | | | | |
| 751069 | SAMUEL CRUZ RAMIREZ | P O BOX 146 | | | | LAS MARIAS | PR | 00670 | |
| 751070 | SAMUEL CRUZ RODRIGUEZ | URB LOS FLAMBOYANES | 100 CALLE EMAJAQUILLA | | | GURABO | PR | 00778-2765 | |
| 506333 | SAMUEL CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 751071 | SAMUEL CRUZ ROMEU | HC 2 BOX 11846 | | | | LAJAS | PR | 00667-9601 | |
| 751072 | SAMUEL CRUZ SANTAELLA | Address on file | | | | | | | |
| 1090672 | SAMUEL CRUZ VAZQUEZ | Address on file | | | | | | | |
| 506334 | SAMUEL CUADRA ALEJANDRO | Address on file | | | | | | | |
| 751073 | SAMUEL D BURGOS SALGADO / SAMUEL BURGOS | PO BOX 5209 | | | | VEGA ALTA | PR | 00692 | |
| 506335 | SAMUEL D MORALES SANTIAGO | Address on file | | | | | | | |
| 506336 | SAMUEL D OCASIO SANABRIA | Address on file | | | | | | | |
| 506337 | SAMUEL D ROSADO ORTIZ | Address on file | | | | | | | |
| 506338 | SAMUEL D SALAS RIOS | Address on file | | | | | | | |
| 751074 | SAMUEL DANTIAGO CRUZ | P O BOX 161 | | | | HUMACAO | PR | 00792 | |
| 506339 | SAMUEL DAVID MORENO | Address on file | | | | | | | |
| 506340 | SAMUEL DAVILA HANCE | Address on file | | | | | | | |
| 2174617 | SAMUEL DAVILA ORTIZ | Address on file | | | | | | | |
| 506341 | SAMUEL DE ANGEL JIMENEZ | Address on file | | | | | | | |
| 751075 | SAMUEL DE JESUS ESCALERA | HC 2 BOX 7952 | | | | CIALES | PR | 00638 | |
| 850203 | SAMUEL DE JESUS FRANQUI | 4ta EXT. COUNTRY CLUB | 869 CALLE IRLANDA | | | CAROLINA | PR | 00985 | |
| 506342 | SAMUEL DE JESUS MACHADO | Address on file | | | | | | | |
| 751076 | SAMUEL DE JESUS SANABRIA | HC 01 BOX 2715 | | | | BARRANQUITAS | PR | 00794 | |
| 751077 | SAMUEL DE LA ROSA NEGRON | BO NUEVO | RR 5 BOX 5829 SUITE 45 | | | BAYAMON | PR | 00956 | |
| 506343 | SAMUEL DE LEON CURET | Address on file | | | | | | | |
| 751078 | SAMUEL DE LEON SANCHEZ | URB LA ALBOLEDA | 325 CALLE 15 | | | SALINAS | PR | 00751 | |
| 506344 | SAMUEL DEIDA GARCIA | Address on file | | | | | | | |
| 506345 | SAMUEL DEL VALLE ALICEA | Address on file | | | | | | | |
| 506346 | SAMUEL DEL VALLE DEL VALLE | Address on file | | | | | | | |
| 751079 | SAMUEL DEL VALLE ORTIZ | Address on file | | | | | | | |
| 506347 | SAMUEL DELGADO APONTE | Address on file | | | | | | | |
| 506348 | SAMUEL DELGADO CASTRO | Address on file | | | | | | | |
| 751080 | SAMUEL DELGADO LEBRON | Address on file | | | | | | | |
| 751082 | SAMUEL DELGADO REYES | URB CAMPAMENTO | 13 CALLE C | | | GURABO | PR | 00778 | |
| 506349 | SAMUEL DELGADO ZAYAS | Address on file | | | | | | | |
| 751083 | SAMUEL DETRES GALARZA | Address on file | | | | | | | |
| 751084 | SAMUEL DIAZ CASILLAS | HC 1 BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| 506350 | SAMUEL DIAZ CLASSEN | Address on file | | | | | | | |
| 506351 | SAMUEL DIAZ FELIX | Address on file | | | | | | | |
| 506352 | SAMUEL DIAZ GOMEZ | Address on file | | | | | | | |
| 506353 | SAMUEL DIAZ GOMEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751085 | SAMUEL DIAZ HERNANDEZ | REPARTO SAN JOSE | 2310 CALLE TURPIAL | | | CAGUAS | PR | 00725 | |
| 751086 | SAMUEL DIAZ OYOLA | Address on file | | | | | | | |
| 506354 | SAMUEL DIAZ RIOS | Address on file | | | | | | | |
| 506355 | SAMUEL DIAZ VAZQUEZ | Address on file | | | | | | | |
| 751087 | SAMUEL E ALMODOVAR RETEGUIS | 46 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 506356 | SAMUEL E DE LA ROSA ORTIZ | Address on file | | | | | | | |
| 506357 | SAMUEL E DE LA ROSA VALENCIA | Address on file | | | | | | | |
| 506358 | SAMUEL E DE LA ROSA VALENCIA | Address on file | | | | | | | |
| 506359 | SAMUEL E DE LA ROSA VALENCIA | Address on file | | | | | | | |
| 751088 | SAMUEL E DELANNOY BRUNO | URB ALTURAS DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 506360 | SAMUEL E FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 751089 | SAMUEL E FERNANDEZ ESTEVA | PO BOX 360307 | | | | SAN JUAN | PR | 00936 0307 | |
| 506361 | SAMUEL E LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 751090 | SAMUEL E MERCADO RUIZ Y ILSA E PEREZ | Address on file | | | | | | | |
| 506362 | SAMUEL E MUÑOZ RODRIGUEZ | Address on file | | | | | | | |
| 751091 | SAMUEL E OLIVERA ROSARIO | 173 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 506363 | SAMUEL E PAGAN REYES | Address on file | | | | | | | |
| 506364 | SAMUEL E PEREZ ROSA / JAG ENGINEERS PSC | URB EL PEDREGAL | G 48 CUARZO ST | | | SAN GERMAN | PR | 00683 | |
| 751092 | SAMUEL E PEREZ SANTIAGO | P O BOX 609 | | | | LAJAS | PR | 00667 | |
| 506365 | SAMUEL E SANCHEZ COLLAZO | Address on file | | | | | | | |
| 751093 | SAMUEL E SOTO MORALES | HC 8 BOX 52004 | | | | HATILLO | PR | 00659 | |
| 751094 | SAMUEL ECHEVARRIA ARROYO | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| 506366 | SAMUEL ECHEVARRIA COLON | Address on file | | | | | | | |
| 751095 | SAMUEL ENCARNACION LOPEZ | 1RA EXT DE COUNTRY CLUB | 973 CALLE MALVIS | | | COUNTRY CLUB | PR | 00976 | |
| 751096 | SAMUEL ENCARNACION NAVARRO | Address on file | | | | | | | |
| 751097 | SAMUEL ENCARNACION RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 506367 | SAMUEL ESCALERA VAZQUEZ | Address on file | | | | | | | |
| 751098 | SAMUEL ESTRADA DIAZ | URB LOIZA VALLEY | F 227 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 506368 | SAMUEL ESTRONZA ALVARADO | Address on file | | | | | | | |
| 751099 | SAMUEL F METZ III SALCEDO | PO BOX 3327 | | | | CAROLINA | PR | 00984 | |
| 506369 | SAMUEL F PAMIAS PORTALATIN | Address on file | | | | | | | |
| 751100 | SAMUEL FAGUNDO RIVERA | PO BOX 1543 | | | | MAYAGUEZ | PR | 00680 | |
| 751101 | SAMUEL FELICIANO AGUILAR | HC 1 BOX 6800 | | | | BARCELONETA | PR | 00617 | |
| 751102 | SAMUEL FELICIANO BOBE | URB LA MONSERRATE | E 14 | | | HORMIGUEROS | PR | 00660 | |
| 751104 | SAMUEL FIGUEROA | ESTANCIAS DE CERRO GORDO | MI CALLE H | | | BAYAMON | PR | 00957 | |
| 751103 | SAMUEL FIGUEROA | URB ESTANCIA DE JUNCOS | 7 CALLE A | | | JUNCOS | PR | 00777 | |
| 506370 | SAMUEL FIGUEROA | Address on file | | | | | | | |
| 751106 | SAMUEL FIGUEROA DE LEON | RR 2 BOX 6174 | | | | CIDRA | PR | 00739 | |
| 751107 | SAMUEL FIGUEROA GONZALEZ | CONDOMINIO CERRO LAS MESAS | APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 751108 | SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | PNB 1019 | | | MAYAGUEZ | PR | 00681 | |
| 751109 | SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | SUITE 1019 | | | MAYAGUEZ | PR | 00681 | |
| 506371 | SAMUEL FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 751110 | SAMUEL FIGUEROA LOPEZ | Address on file | | | | | | | |
| 506372 | SAMUEL FIGUEROA MALDONADO | Address on file | | | | | | | |
| 751105 | SAMUEL FIGUEROA TORRES | Address on file | | | | | | | |
| 506373 | SAMUEL FLORES CABAN | Address on file | | | | | | | |
| 850204 | SAMUEL G ACEVEDO RIVERA | SANTA ELENA | K-22 CALLE C | | | BAYAMON | PR | 00957 | |
| 506374 | SAMUEL G CASTRO RIVERA | Address on file | | | | | | | |
| 751111 | SAMUEL G DAVILA CID | PO BOX 22313 | | | | SAN JUAN | PR | 00931 | |
| 751112 | SAMUEL G MARRA PINA | 212 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5131 | |
| 506375 | SAMUEL G. CASTRO RIVERA | Address on file | | | | | | | |
| 751113 | SAMUEL GABINO MATOS | 554 BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 506376 | SAMUEL GALAYA GARCIA | Address on file | | | | | | | |
| 506377 | SAMUEL GALLOZA GONZALEZ | Address on file | | | | | | | |
| 506378 | SAMUEL GARAYUA TORRES | Address on file | | | | | | | |
| 751114 | SAMUEL GARCIA | HC 01 BOX 13001 | | | | CAROLINA | PR | 00985 | |
| 506379 | SAMUEL GARCIA - ANGELI & ASSOC | PO BOX 9020522 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3484 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506380 | SAMUEL GARCIA ANGELI | Address on file | | | | | | | |
| 506381 | SAMUEL GARCIA BARRETO | Address on file | | | | | | | |
| 506382 | SAMUEL GARCIA CARRASQUILLO | Address on file | | | | | | | |
| 751115 | SAMUEL GARCIA DE LA PAZ | BDA VENEZUELA | 1220 CALLE BRUNSAUGH | | | SAN JUAN | PR | 00923 | |
| 506383 | SAMUEL GARCIA DE LA PAZ | Address on file | | | | | | | |
| 751116 | SAMUEL GARCIA DIAZ | Address on file | | | | | | | |
| 506384 | SAMUEL GARCIA FIGUEROA | Address on file | | | | | | | |
| 506385 | SAMUEL GARCIA MELENDEZ | Address on file | | | | | | | |
| 751117 | SAMUEL GARCIA ORTIZ | Address on file | | | | | | | |
| 751118 | SAMUEL GARCIA RODRIGUEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| 506386 | SAMUEL GARCIA ROSADO | Address on file | | | | | | | |
| 506387 | SAMUEL GARCIA SALGADO | Address on file | | | | | | | |
| 506388 | SAMUEL GARCIA VAZQUEZ | Address on file | | | | | | | |
| 751119 | SAMUEL GERDADO EXECUTIVE DIRECTOR | 44 CANAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| 751120 | SAMUEL GIERBOLINI ROSA | PO BOX 915 | | | | COAMO | PR | 00769 | |
| 751121 | SAMUEL GIORGI GARCIA | Address on file | | | | | | | |
| 751122 | SAMUEL GOMEZ CARRASQUILLO | PMB 456 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 751123 | SAMUEL GOMEZ DBA FINCA DE PALMA | FINCA DE PALMA | HC 01 BOX 8035 | | | AGUAS BUENAS | PR | 00703 | |
| 751124 | SAMUEL GOMEZ MERCED | HC 1 BOX 8035 | | | | AGUAS BUENAS | PR | 00703 | |
| 751125 | SAMUEL GONZALEZ BELEN | BO BAJURA ALMIRANTE | HC 91 BOX 8655 | | | VEGA ALTA | PR | 00692 | |
| 506389 | SAMUEL GONZALEZ CARDONA | Address on file | | | | | | | |
| 506390 | SAMUEL GONZALEZ CEPERO | Address on file | | | | | | | |
| 506392 | SAMUEL GONZALEZ GARCIA | Address on file | | | | | | | |
| 506393 | SAMUEL GONZALEZ GARCIA | Address on file | | | | | | | |
| 751126 | SAMUEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 506394 | SAMUEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 751127 | SAMUEL GONZALEZ HERNANDEZ | HC 01 BOX 8048 | | | | HATILLO | PR | 00659 | |
| 850205 | SAMUEL GONZALEZ ISAAC | RUTA RURAL #1 | BOX 35 BB | | | SANTURCE | PR | 00914 | |
| 751128 | SAMUEL GONZALEZ MOLINA | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| 506395 | SAMUEL GONZALEZ OLAVARRIA | Address on file | | | | | | | |
| 751129 | SAMUEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 751130 | SAMUEL GONZALEZ RODRIGUEZ | PMB 8 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 751131 | SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 | |
| 751132 | SAMUEL GONZALEZ VELAZQUEZ | HC 04 BOX 13952 | BO PLATAN | | | MOCA | PR | 00676 | |
| 506396 | SAMUEL GRACIA GRACIA | Address on file | | | | | | | |
| 1456830 | Samuel Gracia Gracia Class member in representation of the Garcia Rubera, et al. v. ELA, et al, K DP2001-1441 | Samuel Gracia Gracia in care of A.J. Amadeo Murga | 1225 Ave. Ponce de León Suite 904 | | | San Juan | PR | 00907-3915 | |
| 850206 | SAMUEL GRAJALES | BARRIADA ISRAEL | 7 CALLE 8 | | | SAN JUAN | PR | 00917-1640 | |
| 751133 | SAMUEL GUERRERO MAIDONADO | URB LAS COLINAS | F 22 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 751134 | SAMUEL GUERRIDO RIVERA | EDUARDO FRANKLIN HH 15 | SECCION DE LEVITOWN | | | TOA BAJA | PR | 00749 | |
| 751135 | SAMUEL GUZMAN | Address on file | | | | | | | |
| 506397 | SAMUEL GUZMAN MEJIAS | Address on file | | | | | | | |
| 751136 | SAMUEL GUZMAN MONTES | Address on file | | | | | | | |
| 751137 | SAMUEL GUZMAN PEREZ | PO BOX 546 | | | | CANOVANAS | PR | 00729 | |
| 751138 | SAMUEL HERNANDEZ | Address on file | | | | | | | |
| 506398 | SAMUEL HERNANDEZ | Address on file | | | | | | | |
| 506399 | SAMUEL HERNANDEZ / SAMMY BUS LINE | URB COUNTRY CLUB | H A 37 CALLE 216 | | | CAROLINA | PR | 00985 | |
| 506400 | SAMUEL HERNANDEZ DELGADO | Address on file | | | | | | | |
| 506401 | SAMUEL HERNANDEZ DIAZ | Address on file | | | | | | | |
| 506402 | SAMUEL HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 506403 | SAMUEL HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 751139 | SAMUEL HERNANDEZ HERNANDEZ | HC 2 BOX 7072 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 751140 | SAMUEL HERNANDEZ MONSERRATE | PARK GARDENS | D 8 CALLE KRUEGER | | | SAN JUAN | PR | 00926 | |
| 751141 | SAMUEL HERNANDEZ MORALES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 506404 | SAMUEL HERNANDEZ QUINONES | Address on file | | | | | | | |
| 506405 | SAMUEL HERNANDEZ SOTO | Address on file | | | | | | | |
| 850207 | SAMUEL HERNANDEZ VALENTIN | 8 BO ESPINAL | | | | AGUADA | PR | 00602-2508 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751142 | SAMUEL HIRALDO BETANCOURT | CIUDAD UNIVERSITARIA | I 8 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 751143 | SAMUEL HUERTAS MOJICA | Address on file | | | | | | | |
| 751144 | SAMUEL HUERTAS MOJICA | Address on file | | | | | | | |
| 751145 | SAMUEL I DIAZ SANTIAGO | Address on file | | | | | | | |
| 751146 | SAMUEL I GARCIA PERAZA | PO BOX 174 | | | | CEIBA | PR | 00735 | |
| 751147 | SAMUEL I MADURO RIVERA | 705 TORRE SAN PABLO | 68 CALLE STA CRUZ | | | BAYAMON | PR | 00961 | |
| 506406 | SAMUEL I RAMIREZ CRESPO | Address on file | | | | | | | |
| 751148 | SAMUEL I RIVERA RODRIGUEZ | LIZZIE GRAHAM JR 12 | | | | LEVITTOWN | PR | 00949 | |
| 506407 | SAMUEL I TORRES MARRERO | Address on file | | | | | | | |
| 506408 | SAMUEL I. JACKSON 685-945 | LCDO. HATUEY INTANTE | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| 506409 | SAMUEL I. JACKSON TORRES Y OTROS | LCDO. HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | | | GUAYNABO | PR | 00968-8052 | |
| 751149 | SAMUEL IZQUIERDO ALVAREZ | URB QUINTO CENTENARIO | 1005 CALLE RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 | |
| 506410 | SAMUEL J BURGOS ARROYO | Address on file | | | | | | | |
| 506411 | SAMUEL J JIMENEZ JIMENEZ | Address on file | | | | | | | |
| 506413 | SAMUEL JIMENEZ CABAN | Address on file | | | | | | | |
| 751150 | SAMUEL JOHNSON Y/O ANGELA M JOHNSON | WINDWARD SIDE | | | | SABA | | | |
| 1572721 | Samuel Jose Vazquez Candelaria, representado por Sus Padres | Address on file | | | | | | | |
| 1438117 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 | |
| 751151 | SAMUEL KUILAN ROBLES | URB SANTA JUANITA | AN 18 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 506414 | SAMUEL LABOY | Address on file | | | | | | | |
| 751152 | SAMUEL LABOY MOLINA | HC 01 BOX 5347 | | | | VILLALBA | PR | 00766-1126 | |
| 751153 | SAMUEL LAGUNA URBINA | PO BOX 3542 | | | | GUAYNABO | PR | 00971 | |
| 751154 | SAMUEL LEBRON | 2835 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 1822027 | Samuel Lebron Otero and Margarita Cardona Crespo | Address on file | | | | | | | |
| 751155 | SAMUEL LEBRON RAMOS | URB SAN JOSE 479 | CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 506415 | SAMUEL LEBRON VAZQUEZ | Address on file | | | | | | | |
| 506416 | SAMUEL LEON VEGA | Address on file | | | | | | | |
| 751156 | SAMUEL LIND HERNANDEZ | PO BOX 527 | | | | LOIZA | PR | 00772 | |
| 506417 | SAMUEL LIONEL FREIZER | Address on file | | | | | | | |
| 751157 | SAMUEL LOPEZ | HC 03 BOX 10853 | | | | CAMUY | PR | 00627 | |
| 751159 | SAMUEL LOPEZ GONZALEZ | HC 3 BOX 10853 | | | | CAMUY | PR | 00627-9710 | |
| 751158 | SAMUEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 506418 | SAMUEL LOPEZ MALAVE | Address on file | | | | | | | |
| 751160 | SAMUEL LOPEZ MALDONADO | Address on file | | | | | | | |
| 751161 | SAMUEL LOPEZ ORTIZ | BOX 21135 | | | | SAN JUAN | PR | 00928 | |
| 751162 | SAMUEL LOPEZ OSORIO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 751163 | SAMUEL LOPEZ PACHECO | HACIENDA PRIMAVERA | 196 CALLE INVIERNO | | | CIDRA | PR | 00739-9385 | |
| 751164 | SAMUEL LOPEZ PEREZ | HC 9 BOX 4303 | | | | SABANA GRANDE | PR | 00637 9618 | |
| 506419 | SAMUEL LOPEZ QUINONES | Address on file | | | | | | | |
| 506420 | SAMUEL LOPEZ QUINONES | Address on file | | | | | | | |
| 506421 | SAMUEL LOPEZ QUINONES | Address on file | | | | | | | |
| 750988 | SAMUEL LOPEZ RAMOS | PARC SOLEDAD | 465 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 506422 | SAMUEL LOPEZ RECIO | Address on file | | | | | | | |
| 506423 | SAMUEL LOPEZ RESTO | Address on file | | | | | | | |
| 506424 | SAMUEL LOPEZ SANTANA | Address on file | | | | | | | |
| 506425 | SAMUEL LOPEZ SANTIAGO Y NELSON D SOTO | Address on file | | | | | | | |
| 751165 | SAMUEL LOPEZ TORRES | Address on file | | | | | | | |
| 506426 | SAMUEL LOPEZ VALE | Address on file | | | | | | | |
| 506427 | SAMUEL LORENZO NIEVES | Address on file | | | | | | | |
| 506428 | SAMUEL LOZADA ALVAREZ | Address on file | | | | | | | |
| 751166 | SAMUEL LOZADA LOZADA | HC 1 BOX 7827 | | | | TOA BAJA | PR | 00949 | |
| 751167 | SAMUEL LUCIANO AVILA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751168 | SAMUEL LUCIANO PEREZ | URB. PUERTO NUEVO | CALLE 16 NE 1028 | | | SAN JUAN | PR | 00920 | |
| 506429 | SAMUEL LUGARDO BALAGUER | Address on file | | | | | | | |
| 751169 | SAMUEL LUGO PADILLA | 339 BROUDWAY | | | | MAYAGUEZ | PR | 00680 | |
| 751170 | SAMUEL LUGO RODRIGUEZ | BDA TOKIO | 12A LOS BASORA | | | LAJAS | PR | 00667 | |
| 751171 | SAMUEL MADURO CLASSEN | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 506430 | SAMUEL MALAVE BRACERO | Address on file | | | | | | | |
| 751172 | SAMUEL MALAVE CASILLA | PO BOX 1695 | | | | LAS PIEDRAS | PR | 00771 | |
| 506431 | SAMUEL MALDONADO ESTRADA | Address on file | | | | | | | |
| 506432 | SAMUEL MALDONADO RIVERA | Address on file | | | | | | | |
| 506433 | SAMUEL MALDONADO TORRES | Address on file | | | | | | | |
| 506434 | SAMUEL MALPICA SUAREZ | Address on file | | | | | | | |
| 506435 | SAMUEL MARCANO PEREZ | Address on file | | | | | | | |
| 506436 | SAMUEL MARCANO PEREZ | Address on file | | | | | | | |
| 506437 | SAMUEL MARQUEZ SANTA | Address on file | | | | | | | |
| 506438 | SAMUEL MARRERO TELLADO | Address on file | | | | | | | |
| 751173 | SAMUEL MARTIN MELENDEZ | PO BOX 2498 | | | | GUAYAMA | PR | 00785 | |
| 506439 | SAMUEL MARTINEZ ANDUJAR | Address on file | | | | | | | |
| 751175 | SAMUEL MARTINEZ CARDONA | VENUS GARDEN | 730 CALLE CUPIDO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 751176 | SAMUEL MARTINEZ GARCIA | 134 D CALLE 8 | PARC MAMEYA | | | DORADO | PR | 00646 | |
| 506440 | SAMUEL MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 506441 | SAMUEL MARTINEZ LEBRON | Address on file | | | | | | | |
| 506442 | SAMUEL MARTINEZ LIZARDI | Address on file | | | | | | | |
| 751177 | SAMUEL MARTINEZ MALDONADO | HC 04 BOX 14960 | | | | ARECIBO | PR | 00612 | |
| 751178 | SAMUEL MARTINEZ RIVERA | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 751179 | SAMUEL MARTINEZ RIVERA | HC-01 BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| 506443 | SAMUEL MARTINEZ RIVERA | Address on file | | | | | | | |
| 506444 | SAMUEL MARTINEZ TRUJILLO | Address on file | | | | | | | |
| 506445 | SAMUEL MARTINEZ TRUJILLO | Address on file | | | | | | | |
| 751180 | SAMUEL MARTINEZ VEGA | HC 02 BOX 10936 | | | | LAS MARIAS | PR | 00970 | |
| 751174 | SAMUEL MARTINEZ VEGA | RES. LLORENS TORRES | EDIF 83 APT 1620 | | | SAN JUAN | PR | 00913 | |
| 506446 | SAMUEL MARTINEZ VICENTE | Address on file | | | | | | | |
| 850208 | SAMUEL MARTIR SANTIAGO | BASE RAMEY | 112 CALLE Q | | | AGUADILLA | PR | 00604 | |
| 751181 | SAMUEL MEDINA CRESPO | P O BOX 828 | | | | HATILLO | PR | 00659 | |
| 751182 | SAMUEL MELENDEZ | SANTA JUANITA | KK 15 CALLE 27A | | | BAYAMON | PR | 00956 | |
| 506448 | SAMUEL MELENDEZ | Address on file | | | | | | | |
| 751183 | SAMUEL MELENDEZ COTTO | Address on file | | | | | | | |
| 506449 | SAMUEL MELENDEZ ORTIZ | Address on file | | | | | | | |
| 506450 | SAMUEL MENDEZ FIGUEROA | Address on file | | | | | | | |
| 751184 | SAMUEL MENDEZ RODRIGUEZ | BO SAN MARTIN HC-1 BOX 8369 | | | | LUQUILLO | PR | 00773 | |
| 751185 | SAMUEL MERCED LUNA | Address on file | | | | | | | |
| 751186 | SAMUEL MILLET | PO BOX 394 | | | | SABANA HOYOS | PR | 00688 | |
| 506451 | SAMUEL MIRANDA CALDERO | Address on file | | | | | | | |
| 751187 | SAMUEL MIRANDA RIVERA | LEVITTOWN | PO BOX 51314 | | | TOA BAJA | PR | 00950 | |
| 751188 | SAMUEL MOJICA HERNANDEZ | RES PEDRO ROSARIO NIEVES | EDIF 26 APT 183 | | | FAJARDO | PR | 00738 | |
| 751189 | SAMUEL MOJICA MEDERO | PO BOX 9688 | | | | CAROLINA | PR | 00988 | |
| 506452 | SAMUEL MOLINA SANTIAGO | Address on file | | | | | | | |
| 751190 | SAMUEL MONSERATE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 751191 | SAMUEL MONT MARRERO | Address on file | | | | | | | |
| 506453 | SAMUEL MONT WEAVER | Address on file | | | | | | | |
| 506454 | SAMUEL MONTALVO LOYOLA | Address on file | | | | | | | |
| 506455 | SAMUEL MONTALVO LOYOLA | Address on file | | | | | | | |
| 506456 | SAMUEL MONTALVO RIVERA | Address on file | | | | | | | |
| 751192 | SAMUEL MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 506457 | SAMUEL MONTANEZ RIVERA | Address on file | | | | | | | |
| 506458 | SAMUEL MONTERO COLON | Address on file | | | | | | | |
| 506459 | SAMUEL MONTERO RUIZ | Address on file | | | | | | | |
| 751193 | SAMUEL MORALES ARCE | BOX 858 | | | | HORMIGUEROS | PR | 00660 | |
| 751194 | SAMUEL MORALES CALDERO | HC 71 BOX 3920 | | | | NARANJITO | PR | 00719 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506460 | SAMUEL MORALES CASTELLANOS | Address on file | | | | | | | |
| 506461 | SAMUEL MORALES CUADRADO | Address on file | | | | | | | |
| 751195 | SAMUEL MORALES ILLAS | 714 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 506462 | SAMUEL MORALES PADIN | Address on file | | | | | | | |
| 506463 | SAMUEL MORALES VALENTIN | Address on file | | | | | | | |
| 506464 | SAMUEL MORELL DEL VALLE | Address on file | | | | | | | |
| 506465 | SAMUEL MOYA FELICIANO | Address on file | | | | | | | |
| 506466 | SAMUEL MUNOZ CRUZ | Address on file | | | | | | | |
| 506467 | SAMUEL MUNOZ GONZALEZ | Address on file | | | | | | | |
| 506468 | SAMUEL MUNOZ MARRERO | Address on file | | | | | | | |
| 751197 | SAMUEL N OLIVARES BONILLA | P O BOX | | | | YAUCO | PR | 00698 | |
| 751198 | SAMUEL N PEREZ PEREZ | Address on file | | | | | | | |
| 506469 | SAMUEL NALES PEREZ | Address on file | | | | | | | |
| 506470 | SAMUEL NAVARRO CARRASQUILLO | Address on file | | | | | | | |
| 506471 | SAMUEL NEGRON CASTRO | Address on file | | | | | | | |
| 751199 | SAMUEL NEGRON HERNANDEZ | VILLA DEL MONTE | 208 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 | |
| 850209 | SAMUEL NEGRON NAZARIO | PO BOX 1224 | | | | FAJARDO | PR | 00738-1224 | |
| 506472 | SAMUEL NIEVES DEL VALLE | Address on file | | | | | | | |
| 506473 | SAMUEL NIEVES HERNANDEZ | Address on file | | | | | | | |
| 506474 | SAMUEL NIEVES LOZADA | Address on file | | | | | | | |
| 751200 | SAMUEL NIEVES ORTIZ | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977 | |
| 751201 | SAMUEL NIEVES VAZQUEZ | CARIBE GARDENS | K 3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 506475 | SAMUEL NIGAGLIONI | Address on file | | | | | | | |
| 506476 | SAMUEL NUNEZ MERCADO | Address on file | | | | | | | |
| 506477 | SAMUEL NUNEZ MERCADO | Address on file | | | | | | | |
| 506478 | SAMUEL O BERMUDEZ BERRIOS | Address on file | | | | | | | |
| 506479 | SAMUEL O CLAVELL GARCIA | Address on file | | | | | | | |
| 506480 | SAMUEL O ROSADO RIVERA | Address on file | | | | | | | |
| 506481 | SAMUEL OCASIO SÁNCHEZ | Address on file | | | | | | | |
| 751202 | SAMUEL OLIVER ARCE | URB COUNTRY CLUB | OV 4 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 751203 | SAMUEL OLIVO TORRES | VILLA DE SAN AGUSTIN | A 11 CALLE 2 | | | BAYAMON | PR | 00959-5048 | |
| 506482 | SAMUEL OLMEDA ROBLEDO | Address on file | | | | | | | |
| 751204 | SAMUEL OQUENDO RIOS | Address on file | | | | | | | |
| 751205 | SAMUEL OQUENDO RODRIGUEZ | RR 1 BOX 16612 | | | | TOA ALTA | PR | 00953 | |
| 751206 | SAMUEL ORSINI CANDELARIA | PO BOX 1471 | | | | RINCON | PR | 00677 | |
| 751207 | SAMUEL ORTIZ | Address on file | | | | | | | |
| 751208 | SAMUEL ORTIZ ASTACIO | HC 03 BOX 6666 | | | | HUMACAO | PR | 00791 | |
| 2174638 | SAMUEL ORTIZ LEON | Address on file | | | | | | | |
| 1090885 | SAMUEL ORTIZ MALAVE | Address on file | | | | | | | |
| 751209 | SAMUEL ORTIZ ORTIZ | HC 45 BOX 9768 | | | | CAYEY | PR | 00736 | |
| 506485 | SAMUEL ORTIZ QUINONES | Address on file | | | | | | | |
| 2174645 | SAMUEL ORTIZ QUINONES | Address on file | | | | | | | |
| 751210 | SAMUEL ORTIZ RIVERA | PO BOX 231 | | | | UTUADO | PR | 00641 | |
| 850210 | SAMUEL ORTIZ RIVERA | PO BOX 266 | | | | JAYUYA | PR | 00664 | |
| 506487 | SAMUEL ORTIZ SANTIAGO | Address on file | | | | | | | |
| 506488 | SAMUEL ORTIZ SEGUINOT | Address on file | | | | | | | |
| 506489 | SAMUEL ORTIZ SIERRA | Address on file | | | | | | | |
| 850211 | SAMUEL ORTIZ VALENTIN | PARC FALU | 297D CALLE 36 | | | SAN JUAN | PR | 00924-3127 | |
| 506490 | SAMUEL ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 821602 | SAMUEL ORTIZ, JOAN I | Address on file | | | | | | | |
| 2141594 | Samuel Ortiz, Joan Ivette | Address on file | | | | | | | |
| 751212 | SAMUEL OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| 506491 | SAMUEL PADILLA | Address on file | | | | | | | |
| 751214 | SAMUEL PADILLA MACHUCA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 751215 | SAMUEL PADILLA ROSA | PO BOX 1096 | | | | MANATI | PR | 00674 | |
| 506492 | SAMUEL PADILLA SIERRA | Address on file | | | | | | | |
| 751216 | SAMUEL PADILLA VALENTIN | PO BOX 1536 | | | | ISABELA | PR | 00662-1536 | |
| 506494 | SAMUEL PAGAN APONTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3488 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506495 | SAMUEL PAGAN CUADRADO | Address on file | | | | | | | |
| 506496 | SAMUEL PAGAN JIMENEZ | Address on file | | | | | | | |
| 506497 | SAMUEL PAGAN RIVERA | Address on file | | | | | | | |
| 850212 | SAMUEL PAGAN VAZQUEZ DBA JARDINERIA PAGA | HC 2 BOX 12110 | | | | UTUADO | PR | 00641 | |
| 751217 | SAMUEL PANETO ROMERO | Address on file | | | | | | | |
| 506498 | SAMUEL PANTOJA RIVERA | Address on file | | | | | | | |
| 506499 | SAMUEL PARDO MARRERO | Address on file | | | | | | | |
| 506500 | SAMUEL PASTRANA MEDINA | Address on file | | | | | | | |
| 506501 | SAMUEL PELLOT TORRES | Address on file | | | | | | | |
| 506502 | SAMUEL PELLOT VELAZQUEZ | LCDA. LILIA M. PÉREZ ROMÁN | PO BOX 1579 | | | MOCA | PR | 00676 | |
| 506503 | SAMUEL PELLOT VELAZQUEZ | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 506504 | SAMUEL PEREZ | Address on file | | | | | | | |
| 751218 | SAMUEL PEREZ ADORNO | PMB 152 | PO BOX 11850 | | | SAN JUAN | PR | 00922 | |
| 506505 | SAMUEL PEREZ BONILLA | Address on file | | | | | | | |
| 751219 | SAMUEL PEREZ ESPADA Y AWILDA MARRERO | Address on file | | | | | | | |
| 751220 | SAMUEL PEREZ FERRER | PO BOX 21 | | | | FLORIDA | PR | 00650-0021 | |
| 506506 | SAMUEL PEREZ LEBRON | Address on file | | | | | | | |
| 506507 | SAMUEL PEREZ LOPEZ | Address on file | | | | | | | |
| 751221 | SAMUEL PEREZ MELENDEZ | HC 02 BOX 46131 | | | | VEGA BAJA | PR | 00693 | |
| 506509 | SAMUEL PEREZ MUNIZ | Address on file | | | | | | | |
| 506510 | SAMUEL PEREZ NAVARRO | Address on file | | | | | | | |
| 506511 | SAMUEL PEREZ PEREZ | Address on file | | | | | | | |
| 506512 | SAMUEL PEREZ PIETRI | Address on file | | | | | | | |
| 506513 | SAMUEL PEREZ QUINONEZ | Address on file | | | | | | | |
| 751222 | SAMUEL PEREZ RIVERA | VILLA CAROLINA | 231 20 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 751223 | SAMUEL PEREZ ROMAN | EXT.VILLAS DE LOIZA HH52 CALLE44 | | | | CANOVANAS | PR | 00729 | |
| 751224 | SAMUEL PEREZ SOLER | HC 06 BOX 12053 | | | | SAN SEBASTIAN | PR | 00662 | |
| 751225 | SAMUEL PEREZ SOTO | HC 5 BOX 10925 | | | | MOCA | PR | 00676 | |
| 751226 | SAMUEL PUIG | 62 CALLE DR CUETO SUITE 2 | | | | UTUADO | PR | 00641 | |
| 751227 | SAMUEL PULLIZA ALMODOVAR | PMB 304 | 425 CARR 693 STE 1 | | | DORADO | PR | 00646 | |
| 506514 | SAMUEL QUIXONES VIDAL | Address on file | | | | | | | |
| 751228 | SAMUEL QUIJANO HUERTAS | HC 30 BOX 31304 | | | | SAN LORENZO | PR | 00754 | |
| 751229 | SAMUEL QUILES LORENZANA | Address on file | | | | | | | |
| 506515 | SAMUEL QUINONES CRUZ | Address on file | | | | | | | |
| 506516 | SAMUEL QUINONES GARCIA | Address on file | | | | | | | |
| 506517 | SAMUEL QUINONES GONZALEZ | Address on file | | | | | | | |
| 506518 | SAMUEL QUINONES VELAZQUEZ | Address on file | | | | | | | |
| 751230 | SAMUEL QUINTANA HERRERA | Address on file | | | | | | | |
| 751231 | SAMUEL QUINTANA HERRERA | Address on file | | | | | | | |
| 751232 | SAMUEL QUINTANA HERRERA | Address on file | | | | | | | |
| 506519 | SAMUEL QUINTANA MARTINEZ | Address on file | | | | | | | |
| 506520 | SAMUEL R DIAZ DIAZ | Address on file | | | | | | | |
| 506521 | SAMUEL R HERNANDEZ SARGENT | Address on file | | | | | | | |
| 506522 | SAMUEL R NAZARIO RIVERA | Address on file | | | | | | | |
| 751233 | SAMUEL R PUIG MAGAZ | P O BOX 240 | | | | UTUADO | PR | 00641 | |
| 751234 | SAMUEL R SANTIAGO SANCHEZ | URB SANTA ELVIRA | L 6 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 751235 | SAMUEL RAMIREZ MENDEZ | BO CAMASEYES | HC 1 | | | AGUADILLA | PR | 00603 | |
| 751236 | SAMUEL RAMIREZ MENDEZ | HC 1 BOX 11076 | | | | AGUADILLA | PR | 00603 | |
| 506523 | SAMUEL RAMIREZ VEGA | Address on file | | | | | | | |
| 751237 | SAMUEL RAMOS | EXT VILLA DEL CARMEN | XXX | | | CAMUY | PR | 00627 | |
| 751238 | SAMUEL RAMOS FIGUEROA | HC 4 BOX 14932 | | | | MOCA | PR | 00676 | |
| 506524 | SAMUEL RAMOS OLMO | Address on file | | | | | | | |
| 506525 | SAMUEL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 506526 | SAMUEL RAMOS SOTO | Address on file | | | | | | | |
| 751239 | SAMUEL RAMOS TORRES | Address on file | | | | | | | |
| 751240 | SAMUEL REYES BAEZ | URB SIERRA BAYAMON | 9248 CALLE 76 | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3489 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506527 | SAMUEL REYES CARRION | Address on file | | | | | | | |
| 850213 | SAMUEL REYES COLON | URB MONTE REAL | 15 CALLE SERRACANTE | | | COAMO | PR | 00769-4700 | |
| 506528 | SAMUEL REYES COTTO | Address on file | | | | | | | |
| 751241 | SAMUEL REYES ECHEVARRIA | Address on file | | | | | | | |
| 751242 | SAMUEL REYES GONZALEZ | HC 1 BOX 8079 | BO CABUY | | | CANOVANAS | PR | 00729 | |
| 751243 | SAMUEL REYES MARCANO | Address on file | | | | | | | |
| 506529 | SAMUEL REYES RIVERA | Address on file | | | | | | | |
| 506530 | SAMUEL REYES SANTANA | Address on file | | | | | | | |
| 751244 | SAMUEL REYES VILLEGAS | Address on file | | | | | | | |
| 751245 | SAMUEL RIOS CASTELLANO | HC 1 BOX 3856 | | | | MOROVIS | PR | 00687 | |
| 751246 | SAMUEL RIOS HERNANDEZ | PO BOX 860 | | | | AGUAS BUENAS | PR | 00703 | |
| 506531 | SAMUEL RIOS LUGO | Address on file | | | | | | | |
| 506532 | SAMUEL RIOS MARTINEZ | Address on file | | | | | | | |
| 850214 | SAMUEL RIOS REYES | BO QUEBRADILLAS | HC 1 BOX 5370 | | | BARRANQUITAS | PR | 00794 | |
| 751247 | SAMUEL RIOS REYES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 751248 | SAMUEL RIOSA REYEZ | HC 0- BOX 5370 | | | | BARRANQUITAS | PR | 00794 | |
| 850215 | SAMUEL RIVERA / AUTO REPAIR SPORT | COND MELIYAN APTO 510 | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 506533 | SAMUEL RIVERA BAEZ | Address on file | | | | | | | |
| 506534 | SAMUEL RIVERA BORRERO | Address on file | | | | | | | |
| 506535 | SAMUEL RIVERA BORRERO | Address on file | | | | | | | |
| 506536 | SAMUEL RIVERA CANCEL | Address on file | | | | | | | |
| 506537 | SAMUEL RIVERA CAPETILLO | Address on file | | | | | | | |
| 506538 | SAMUEL RIVERA CAPETILLO | Address on file | | | | | | | |
| 506539 | SAMUEL RIVERA CARRILLO | Address on file | | | | | | | |
| 751249 | SAMUEL RIVERA CORREA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 751250 | SAMUEL RIVERA CORTES | PO BOX 2648 | | | | MAYAGUEZ | PR | 00681-2648 | |
| 751251 | SAMUEL RIVERA DEL VALLE | MIRADOR BAIROA | 2 R 8 CALLE 27 | | | CAGUAS | PR | 00727-1035 | |
| 506540 | Samuel Rivera Díaz | Address on file | | | | | | | |
| 751252 | SAMUEL RIVERA FERRER | PO BOX 3170 | | | | SAN JUAN | PR | 0090233170 | |
| 751253 | SAMUEL RIVERA FLORES | HC 02 BOX 9847 | | | | JUNCOS | PR | 00777 | |
| 506541 | SAMUEL RIVERA FUENTES | Address on file | | | | | | | |
| 751254 | SAMUEL RIVERA MELENDEZ | Address on file | | | | | | | |
| 850216 | SAMUEL RIVERA MOLINA | P O BOX 3351 | | | | VEGA BAJA | PR | 00692 | |
| 751255 | SAMUEL RIVERA NEVAREZ | Address on file | | | | | | | |
| 751256 | SAMUEL RIVERA NIEVES | PO BOX 1611 | | | | CIDRA | PR | 00739 | |
| 506542 | SAMUEL RIVERA ORTIZ | Address on file | | | | | | | |
| 506543 | SAMUEL RIVERA OSORIO | Address on file | | | | | | | |
| 751257 | SAMUEL RIVERA PEREZ | URB TURQUEY | F 28 CALLE 3 | | | YAUCO | PR | 00698 | |
| 506544 | SAMUEL RIVERA RAMOS | Address on file | | | | | | | |
| 506545 | SAMUEL RIVERA RIVERA | Address on file | | | | | | | |
| 506546 | SAMUEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 506547 | SAMUEL RIVERA SANCHEZ | Address on file | | | | | | | |
| 751258 | SAMUEL RIVERA SANTIAGO | URB COUNTRY CLUB 1031 | CALLE JAIME BONEL | | | SAN JUAN | PR | 00924 | |
| 751259 | SAMUEL RIVERA TIRADO | HC 064 BOX 9017 | | | | PATILLAS | PR | 00723 | |
| 751260 | SAMUEL RIVERA TORRES | P O BOX 1520 | | | | YAUCO | PR | 00698 | |
| 751261 | SAMUEL RIVERA TORRES | VALENCIA | G 9 C/ TULIPAN | | | BAYAMON | PR | 00959 | |
| 506548 | SAMUEL RIVERA VALDES | Address on file | | | | | | | |
| 751262 | SAMUEL RIVERA VALDES | Address on file | | | | | | | |
| 751263 | SAMUEL RIVERA VALDES | Address on file | | | | | | | |
| 751264 | SAMUEL RIVERA VALENTIN | RESIDENCIAL MONTE PARK | EDIFICIO B APT 22 | | | SAN JUAN | PR | 00924 | |
| 751265 | SAMUEL RIVERA VELEZ | HC 02 BOX 7818 | | | | CIALES | PR | 00638 | |
| 751266 | SAMUEL ROBERTO PUIG MAGAZ | P O BOX 1 | | | | UTUADO | PR | 00641 | |
| 751267 | SAMUEL ROBLES MALAVE | URB. HILLS MANSION BA 37 | CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 751269 | SAMUEL RODRIGUEZ | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 751268 | SAMUEL RODRIGUEZ | Address on file | | | | | | | |
| 751270 | SAMUEL RODRIGUEZ AYALA | BARRIO SUMIDERO | PO BOX 8408 | | | AGUAS BUENAS | PR | 00703 | |
| 850217 | SAMUEL RODRIGUEZ BIRRIEL | PO BOX 1170 | | | | CANÓVANAS | PR | 00729-1170 | |
| 751271 | SAMUEL RODRIGUEZ BURGOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506549 | SAMUEL RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 751272 | SAMUEL RODRIGUEZ CESPEDES | Address on file | | | | | | | |
| 850218 | SAMUEL RODRIGUEZ COLON | 192 URB COSTA NORTE | | | | HATILLO | PR | 00659 | |
| 751273 | SAMUEL RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 751274 | SAMUEL RODRIGUEZ DE LEON | HC 1 BOX 1881 | | | | MOROVIS | PR | 00687 | |
| 506550 | SAMUEL RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 751276 | SAMUEL RODRIGUEZ LOPEZ | APARTADO 4116 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 506551 | SAMUEL RODRIGUEZ MASSAS | Address on file | | | | | | | |
| 751277 | SAMUEL RODRIGUEZ MELENDEZ | RR 01 BOX 2915 | | | | CIDRA | PR | 00739 | |
| 506553 | SAMUEL RODRIGUEZ MOLINA | Address on file | | | | | | | |
| 751278 | SAMUEL RODRIGUEZ MORALES | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 506554 | SAMUEL RODRIGUEZ MORALES | Address on file | | | | | | | |
| 506555 | SAMUEL RODRIGUEZ MORENO | Address on file | | | | | | | |
| 506556 | SAMUEL RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 751279 | SAMUEL RODRIGUEZ PAGAN | PO BOX 1260 | | | | ARROYO | PR | 00714 | |
| 506557 | SAMUEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 506558 | SAMUEL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 506559 | SAMUEL RODRIGUEZ SALINAS | Address on file | | | | | | | |
| 751280 | SAMUEL RODRIGUEZ SANABRIA | PO BOX 371 | | | | AGUADA | PR | 00602 | |
| 751281 | SAMUEL RODRIGUEZ SANTIAGO | P O BOX 1267 | | | | UTUADO | PR | 00641 | |
| 506560 | SAMUEL RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 751282 | SAMUEL ROJAS GONZALEZ | BO AMELIA | 2 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965-5327 | |
| 506561 | SAMUEL ROLDAN PEREZ | Address on file | | | | | | | |
| 751283 | SAMUEL ROLON VAZQUEZ | RES RAMON PEREZ RODRIGUEZ | EDF 14 APT 79 | | | ROA ALTA | PR | 00953 | |
| 751284 | SAMUEL ROMAN BAGUE | PO BOX 2017 | | | | ARECIBO | PR | 00613 | |
| 506562 | SAMUEL ROMAN ESTEBES | Address on file | | | | | | | |
| 506563 | SAMUEL ROMAN ESTEBES | Address on file | | | | | | | |
| 506564 | SAMUEL ROMAN RUIZ | Address on file | | | | | | | |
| 506565 | SAMUEL ROMAN TORRES | Address on file | | | | | | | |
| 506566 | SAMUEL ROMAN TORRES | Address on file | | | | | | | |
| 751285 | SAMUEL ROSA OQUENDO | 222 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 751286 | SAMUEL ROSADO BATISTA | Address on file | | | | | | | |
| 850219 | SAMUEL ROSADO DOMENECH | EDIF AMERICAN INT | 250 AVE MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1808 | |
| 751287 | SAMUEL ROSADO GONZALEZ | Address on file | | | | | | | |
| 506567 | SAMUEL ROSADO LOPEZ | Address on file | | | | | | | |
| 751288 | SAMUEL ROSADO RODRIGUEZ | HC 1 BOX 6693 | | | | JUNCOS | PR | 00777 | |
| 506568 | SAMUEL ROSADO RUIZ | Address on file | | | | | | | |
| 506569 | SAMUEL ROSADO RUIZ | Address on file | | | | | | | |
| 751289 | SAMUEL ROSADO VAZQUEZ | ALTURAS DE YAUCO | 11 CALLE N 18 | | | YAUCO | PR | 00698 | |
| 751290 | SAMUEL ROSARIO | 28 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 506570 | SAMUEL ROSARIO COLTON | Address on file | | | | | | | |
| 506571 | SAMUEL ROSARIO FELICIANO | Address on file | | | | | | | |
| 751291 | SAMUEL ROSARIO GONZALEZ | Address on file | | | | | | | |
| 506572 | SAMUEL ROSARIO IRIZARRY | Address on file | | | | | | | |
| 751292 | SAMUEL ROSARIO PEREZ | URB LA VEGA | 7 CALLE C | | | VILLALBA | PR | 00766 | |
| 751293 | SAMUEL ROSARIO VEGA | HC 03 BOX 6556 | | | | HUMACAO | PR | 00791 | |
| 506573 | SAMUEL RUIZ MONTANEZ | Address on file | | | | | | | |
| 751294 | SAMUEL RUIZ TORRES | HC 2 BOX 7308 | | | | CAMUY | PR | 00627-9111 | |
| 506574 | SAMUEL S SANCHEZ SANTANA | Address on file | | | | | | | |
| 751295 | SAMUEL SADA TORO | HC 02 BOX 15714 | | | | CABO ROJO | PR | 00623 | |
| 751296 | SAMUEL SAEZ FONTANY | PO BOX 361449 | | | | SAN JUAN | PR | 00936-1449 | |
| 506575 | SAMUEL SALAZAR | Address on file | | | | | | | |
| 506576 | SAMUEL SALAZAR | Address on file | | | | | | | |
| 751297 | SAMUEL SALCEDO LABOY | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 506577 | SAMUEL SALGADO MILLS | Address on file | | | | | | | |
| 751298 | SAMUEL SALINAS MORI | C I B 13 URB COUNTRY STATES | | | | BAYAMON | PR | 00956 | |
| 506578 | SAMUEL SANCHEZ / MARA FLORES | Address on file | | | | | | | |
| 751299 | SAMUEL SANCHEZ CASTRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506579 | SAMUEL SANCHEZ COLON | Address on file | | | | | | | |
| 506580 | SAMUEL SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 751300 | SAMUEL SANCHEZ MARRERO | PO BOX 382 | | | | COROZAL | PR | 00783 | |
| 751301 | SAMUEL SANCHEZ VELAZQUEZ | Address on file | | | | | | | |
| 751302 | SAMUEL SANTANA DELGADO | PO BOX 621 | | | | NAGUABO | PR | 00718 | |
| 506581 | SAMUEL SANTIAGO CRUZ | Address on file | | | | | | | |
| 506582 | SAMUEL SANTIAGO FELICIANO | Address on file | | | | | | | |
| 751303 | SAMUEL SANTIAGO LEBRON | URB. LEVITTOWN AM-27 | CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| 506583 | SAMUEL SANTIAGO LOPEZ Y CARMEN M TORRES | Address on file | | | | | | | |
| 751304 | SAMUEL SANTIAGO MALAVE | A13 CALLE 1 EXT COLINAS VERDE | | | | SAN JUAN | PR | 00924 | |
| 506584 | SAMUEL SANTIAGO MALDONADO | Address on file | | | | | | | |
| 751305 | SAMUEL SANTIAGO ORTEGA | Address on file | | | | | | | |
| 751307 | SAMUEL SANTIAGO PEREZ | HC 02 BOX 8344 | | | | CAMUY | PR | 00627 9123 | |
| 751306 | SAMUEL SANTIAGO PEREZ | Address on file | | | | | | | |
| 506585 | SAMUEL SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 850220 | SAMUEL SANTIAGO RAMOS | EXT PARQ ECUESTRE | A28 CALLE 35 | | | CAROLINA | PR | 00987-8605 | |
| 506586 | SAMUEL SANTIAGO ROSARIO | Address on file | | | | | | | |
| 506587 | SAMUEL SANTIAGO SALGADO | Address on file | | | | | | | |
| 506588 | SAMUEL SANTIAGO SOTO | Address on file | | | | | | | |
| 751309 | SAMUEL SANTOS | EDIFICIO BARERRAS | 602 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 751310 | SAMUEL SANTOS ARCE | PO BOX 419 | | | | CIALES | PR | 00638 | |
| 751311 | SAMUEL SANTOS AYALA | Address on file | | | | | | | |
| 506589 | SAMUEL SANTOS CASTRO | Address on file | | | | | | | |
| 751312 | SAMUEL SANTOS SANTIAGO | Address on file | | | | | | | |
| 751313 | SAMUEL SEGARRA QUIJANO | URB RIO CRISTAL | 9226 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 506590 | SAMUEL SERRANO CLAUDIO | Address on file | | | | | | | |
| 751314 | SAMUEL SERRANO TORRES | HC 01 BOX 30057 | | | | JUANA DIAZ | PR | 00795 | |
| 506591 | SAMUEL SILVA ALMODOVAR | Address on file | | | | | | | |
| 506592 | SAMUEL SILVA DE JESUS | Address on file | | | | | | | |
| 506593 | SAMUEL SILVA ROSAS | Address on file | | | | | | | |
| 751315 | SAMUEL SKERRETT PARRILLA | URB. SAN JOSE 436 CALLE FERROZ | | | | SAN JUAN | PR | 00925 | |
| 751316 | SAMUEL SOLER VELEZ | Address on file | | | | | | | |
| 506594 | SAMUEL SOLIS SIERRA | Address on file | | | | | | | |
| 506595 | SAMUEL SOSA VEGA | Address on file | | | | | | | |
| 751317 | SAMUEL SOTO | EXT CIUDAD DEL LAGO | BLQ L4 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00978 | |
| 751318 | SAMUEL SOTO ALONSO | PO BOX 321 | | | | MOCA | PR | 00676 | |
| 751319 | SAMUEL SOTO BOSQUES | HC 02 BOX 12034 | | | | MOCA | PR | 00676 | |
| 751321 | SAMUEL SOTO HERNANDEZ | 4 ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 751320 | SAMUEL SOTO HERNANDEZ | GLENVIEW GARDENS | R 11 CALLE W 22 A | | | PONCE | PR | 00731 | |
| 751322 | SAMUEL SOTO MARTINEZ | BO DUQUE BUZON 2046 | | | | NAGUABO | PR | 00718 | |
| 506596 | SAMUEL SOTO PEREZ | Address on file | | | | | | | |
| 751323 | SAMUEL SOTO RIVERA | BO PLAYA | H 1 CALLE MARLIN | | | SALINAS | PR | 00751 | |
| 751324 | SAMUEL STEVEN RIVERA | HC 2 BOX 12341 | | | | LAJAS | PR | 00667-9716 | |
| 506597 | SAMUEL SUAREZ MENDEZ | Address on file | | | | | | | |
| 751325 | SAMUEL T CESPEDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 506598 | SAMUEL TAPIA CEPEDA | Address on file | | | | | | | |
| 751326 | SAMUEL TAPIA COLON | Address on file | | | | | | | |
| 2174675 | SAMUEL TIRADO MEDINA | Address on file | | | | | | | |
| 506599 | SAMUEL TIRADO PADILLA | Address on file | | | | | | | |
| 751327 | SAMUEL TORRE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 09261365 | |
| 751328 | SAMUEL TORRES | PO BOX 2216 | | | | YAUCO | PR | 00698 | |
| 751329 | SAMUEL TORRES CAMACHO | SABANA GARDEN | BLQ 21- 9 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 751330 | SAMUEL TORRES DELGADO | Address on file | | | | | | | |
| 506600 | SAMUEL TORRES IRIZARRY | Address on file | | | | | | | |
| 751331 | SAMUEL TORRES MERCADO | Address on file | | | | | | | |
| 751332 | SAMUEL TORRES NIEVES | BO. CAMPAMENTO 167 CALLE 7 | | | | GURABO | PR | 00778 | |
| 506601 | SAMUEL TORRES ORTIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506602 | SAMUEL TORRES QUINONES | Address on file | | | | | | | |
| 751333 | SAMUEL TORRES RAMIREZ | URB LAS ALONDRAS | B-73 CALLE MARGINAL | | | VILLALBA | PR | 00766 | |
| 751334 | SAMUEL TORRES SALGADO | PO BOX 1086 | | | | HORMIGUEROS | PR | 00660 | |
| 751335 | SAMUEL TORRES SANTOS | URB BOSQUE VERDE | C 5 CALLE CISNE | | | CAGUAS | PR | 00725 | |
| 506603 | SAMUEL TORRES SANTOS | Address on file | | | | | | | |
| 850221 | SAMUEL TORRES SEGARRA | PMB 155 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 751336 | SAMUEL TORRES VAZQUEZ | Address on file | | | | | | | |
| 751337 | SAMUEL TORRES VELEZ | P O BOX 580 | | | | JAYUYA | PR | 00664 | |
| 506604 | SAMUEL TRINIDAD TORRES | Address on file | | | | | | | |
| 506605 | SAMUEL TRUJILLO SANTOS | Address on file | | | | | | | |
| 751338 | SAMUEL TUBENS TUBENS | HC 2 BOX 24763 | BO CAIMITAL BAJOS | | | AGUADILLA | PR | 00603 | |
| 506606 | SAMUEL UBINAS SOTO | Address on file | | | | | | | |
| 506607 | SAMUEL URBINA DAVILA | Address on file | | | | | | | |
| 751339 | SAMUEL VALENTIN IRIZARRY | PO BOX 1331 | | | | LARES | PR | 00669 | |
| 751340 | SAMUEL VALENTIN MENDOZA | JARDINES DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00960 | |
| 506608 | SAMUEL VARELA NEGRON | Address on file | | | | | | | |
| 506609 | SAMUEL VARGAS LEON | Address on file | | | | | | | |
| 506610 | SAMUEL VARGAS PAGAN | Address on file | | | | | | | |
| 751341 | SAMUEL VARGAS RIVERA | Address on file | | | | | | | |
| 506611 | SAMUEL VARGAS RIVERA | Address on file | | | | | | | |
| 506612 | SAMUEL VARGAS RIVERA | Address on file | | | | | | | |
| 751342 | SAMUEL VARGAS RIVERA | Address on file | | | | | | | |
| 751343 | SAMUEL VARGAS VEGA | HC 44 BOX 12578 | | | | CAYEY | PR | 00736 | |
| 751344 | SAMUEL VAZQUEZ COSME | VILLA CONTESA | P24 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 751345 | SAMUEL VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 751346 | SAMUEL VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 751347 | SAMUEL VAZQUEZ REYES | URB MAGNOLIA GARDENS | N 38 AVE PRINCIPAL | | | BAYAMON | PR | 00956 | |
| 751348 | SAMUEL VEGA | SABANA GARDES | BLQ 2 23 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 751349 | SAMUEL VEGA MIRANDA | BO POZOS SECTOR EL HOYO | CARR 615 | | | CIALES | PR | 00638 | |
| 506613 | SAMUEL VEGA ORTA | Address on file | | | | | | | |
| 506614 | SAMUEL VELAZQUEZ MORALES | Address on file | | | | | | | |
| 751351 | SAMUEL VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 751350 | SAMUEL VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 751352 | SAMUEL VELEZ FUENTES | COM VILLA REALIDAD | SOLAR 105 | | | RIO GRANDE | PR | 00745 | |
| 751353 | SAMUEL VELEZ HERNANDEZ | Address on file | | | | | | | |
| 751354 | SAMUEL VELEZ LUGO | HC 05 BOX 27519 | | | | CAMUY | PR | 00627 | |
| 506615 | SAMUEL VELEZ MALDONADO | Address on file | | | | | | | |
| 506616 | SAMUEL VELEZ TORRES | Address on file | | | | | | | |
| 506617 | SAMUEL VERA LOPEZ | Address on file | | | | | | | |
| 751355 | SAMUEL VERDEJO FERRER | COND GLADYS TOWER | APTO 8-3 PDA 23 | | | SAN JUAN | PR | 00936 | |
| 506618 | SAMUEL VIANA SANTOS | Address on file | | | | | | | |
| 506619 | SAMUEL VILLAFANE | Address on file | | | | | | | |
| 506620 | SAMUEL VILLAFANE MELENDEZ | Address on file | | | | | | | |
| 506621 | SAMUEL VIRELLA PAGAN | Address on file | | | | | | | |
| 506622 | SAMUEL VIRUET | Address on file | | | | | | | |
| 506623 | SAMUEL W ROSENBLATT | Address on file | | | | | | | |
| 506624 | SAMUEL WAGNER SILBER | Address on file | | | | | | | |
| 751356 | SAMUEL WISCOVITCH CORALI | HC 04 BOX 45672 | | | | MAYAGUEZ | PR | 00680 | |
| 751357 | SAMUEL ZAYAS FONTANEZ | RES BAIROA | CQ 11 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 506625 | SAMURA TRAINING INC | VILLA DEL CARMEN TOLEDO | CALLE 2732 | | | PONCE | PR | 00716-2235 | |
| 751358 | SAMY RIVERA DELGADO | Address on file | | | | | | | |
| 506626 | SAMY SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 751359 | SAN & ARCE CONSTRUCTION INC | HC 1 BOX 3407 | | | | UTUADO | PR | 00641 | |
| 751360 | SAN AGUSTIN CLEANERS | 497 AVE E POLL LAS CUMBRES | PO BOX 605 | | | SAN JUAN | PR | 00926 | |
| 506627 | SAN AGUSTIN DEL COQUI INC | PO BOX 127 | | | | AGUAS BUENAS | PR | 00703 | |
| 751361 | SAN AGUSTIN DRY CLEANER AND BORDADOS | SABANA LLANA | 565 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 506628 | SAN ANDRES DIVERSIFIED INVESTMENT | PO BOX 626 | | | | BARCELONETA | PR | 00617 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506629 | SAN ANTONIO ACHA, GUILLERMO | Address on file | | | | | | | |
| 1256776 | SAN ANTONIO BABY FOOD CENTER | Address on file | | | | | | | |
| 506630 | SAN ANTONIO BABY FOOD CENTER MINIMARKET | URB MARIOLGA | F 1 CALLE SAN FELIPE | | | CAGUAS | PR | 00726 | |
| 506631 | SAN ANTONIO BAY FOOD CENTER | URB MARIOLGA | CALLE SAN FELIPE F-1 | | | CAGUAS | PR | 00725 | |
| 506632 | SAN ANTONIO BEAUCHAMP, ELIZABETH | Address on file | | | | | | | |
| 506633 | SAN ANTONIO BEAUCHAMP, ISMAEL | Address on file | | | | | | | |
| 506634 | SAN ANTONIO MD, ADA M | Address on file | | | | | | | |
| 506635 | SAN ANTONIO MD, MARIA | Address on file | | | | | | | |
| 506636 | SAN ANTONIO PIÑEIRO, MARIA C | Address on file | | | | | | | |
| 506637 | SAN ANTONIO RAMOS, ANGEL | Address on file | | | | | | | |
| 506638 | San Antonio Soler, Amilcar | Address on file | | | | | | | |
| 506639 | SAN ANTONIO TORT, GIORDANO | Address on file | | | | | | | |
| 506640 | SAN ANTONIO TORT, GIORDANO R. | Address on file | | | | | | | |
| 506641 | SAN ANTONIO, ALEX | Address on file | | | | | | | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1556379 | San Bernardino County Employees Retirement Association | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 751362 | SAN BLAS DRY CLEANING | 19 A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 506642 | SAN CLAUDIO MEDICAL GROUP | SAGRADO CORAZON | 370 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 751363 | SAN CRISTOBAL ANESTHESIA | PO BOX 1057 | | | | COTO LAUREL | PR | 00780-1057 | |
| 506643 | SAN CRISTOBAL ANESTHESIA | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 | |
| 751364 | SAN CRISTOBAL CAR WASH | PO BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |
| 751365 | SAN CRISTOBAL PUMP SERVICES | VALLE TOLIMA | A 18 RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 751366 | SAN DIEGO PROJECT MANAGEMENT PSC | 113 CALLE CARRETA | | | | LUQUILLO | PR | 00773 3015 | |
| 506644 | SAN EMETERIO HORRUJTINIER, JUAN | Address on file | | | | | | | |
| 751367 | SAN FELIZ SERV. STA . /GULF | HC-01 BOX 5357 | | | | COROZAL | PR | 00783-9617 | |
| 2137777 | SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| 2081813 | San Fiorenza Cacho, Francisco R. | Address on file | | | | | | | |
| 506645 | SAN FRANCISCO GENERAL HOSPITAL | 1001 POTRERO AVE | | | | SAN FRANCISCO | CA | 94110-3594 | |
| 850222 | SAN FRANCISCO HILTON AND TOWERS | 333 O' FARRELL STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 850223 | SAN FRANCISCO IRON WORKS | COLINAS DEL PLATA | 1 CAMINO DEL RIO | | | TOA ALTA | PR | 00953-4756 | |
| 751369 | SAN FRANCISCO JUDO CLUB | 352 SAN CLAUDIO AVE | BOX 112 | | | SAN JUAN | PR | 00926 | |
| 506646 | SAN FRANCISCO PAIN MANAGEMENT GROUP | PO BOX 367228 | | | | SAN JUAN | PR | 00936 | |
| 506647 | SAN FRANCISCO REHABILITATION AND FITNESS CENTER | WINSTON CHURCHILL EDIFICIO 200 | SUITE 203 | | | SAN JUAN | PR | 00923 | |
| 506648 | SAN FRANCISCO SPOT MEDICINE | CESAR GOMEZ RIVERA | PMB 353 35 JC DE BORBON | STE 67 | | GUAYNABO | PR | 00969 | |
| 751370 | SAN FRANCISCO TRAVEL AGENCY | SAN FRANCISCO SHOPPING | 201 AVE DE DIEGO SUITE 7 | | | SAN JUAN | PR | 00927 | |
| 506649 | SAN GABRIEL &SAN MIGUEL HOGAR | HC-4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687 | |
| 751371 | SAN GERMAN BROADCASTER GROUP | CARR 102 KM 33.8 BOX 5000-442 | | | | SAN GERMAN | PR | 00683 | |
| 751372 | SAN GERMAN ELECTRONICS | 39 ESTRELLA | | | | SAN GERMAN | PR | 00683 | |
| 751373 | SAN GERMAN GLASS | HC 01 BOX 9781 | CARR 2 KM 174 | | | SAN GERMAN | PR | 00683 | |
| 506650 | SAN GERMAN GULF | P O BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 751374 | SAN GERMAN GULF | POST NET SUITE 314 | P O BOX 5075 | | | SAN GERMAN | PR | 00685 | |
| 751375 | SAN GERMAN GULF POST NET | P O BOX 5075 | SUITE 314 | | | SAN GERMAN | PR | 00683 | |
| 506651 | SAN GERMAN MUNICIPAL ENTERPRICE DBA | SURF & FUN WATER PARK | PO BOX 85 | | | SAN GERMAN | PR | 00683 | |
| 506652 | SAN GERMAN MUNICIPAL ENTERPRISES DBA | SURFN FUN WATER PARK | PO BOX 85 | | | SAN JUAN | PR | 00683 | |
| 506653 | SAN GERMAN NURSING HOME | P.O. BOX 247 | | | | SAN GERMAN | PR | 00683 | |
| 506654 | SAN GERMAN PUERTO RICO CHAPTER OF AARP | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 751376 | SAN GERMAN SALES & RENTAL | URB MONTE VERDE | E 20 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751377 | SAN GERMAN SERVICE STATION TEXACO | PO BOX 984 | | | | SAN GERMAN | PR | 00683 | |
| 850224 | SAN GERMAN TEAM | PO BOX 5000-425 | | | | SAN GERMAN | PR | 00683 | |
| 506655 | SAN GERMAN THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 1459719 | San Geronimo Caribe Project, Inc | San Geronimo Caribe Project, Inc. | c/o Orlando Fernandez | Orlando Fernandez Law Offices, P.S.C. | #27 Calle Gonzalez Giusti Ste 300 | Guaynabo | PR | 00968-3076 | |
| 1421769 | SAN GERONIMO CARIBE PROJECTS | JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 506656 | SAN GERONIMO CARIBE PROJECTS | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 506657 | SAN INOCENCIO CARTAGENA, MIGDALIA | Address on file | | | | | | | |
| 506658 | SAN INOCENCIO FEBUS, MARISEL | Address on file | | | | | | | |
| 506659 | SAN INOCENCIO LANDRON, GLADYS G | Address on file | | | | | | | |
| 506661 | SAN INOCENCIO REQUENA, NANCY | Address on file | | | | | | | |
| 506662 | SAN INOCENCIO SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 2202509 | San Inocencio, Elba | Address on file | | | | | | | |
| 506663 | SAN INOCENCIO, KARIN | Address on file | | | | | | | |
| 751378 | SAN JACINTO | PO BOX 72 | | GUANICA | | GUANICA | PR | 00653 | |
| 751379 | SAN JOAQUIN GENERAL HOSPITAL | POST OFFICE BOX 1479 | | | | FRENCH CAMP | CA | 92531-1439 | |
| 751380 | SAN JORGE ASSOCIATES | PO BOX 361738 | | | | SAN JUAN | PR | 00936 | |
| 751381 | SAN JORGE CHILDREN RESEARCH FOUNDATION | LOIZA STATION | PO BOX 6308 | | | SAN JUAN | PR | 00914 | |
| 506664 | SAN JORGE CHILDREN RESEARCH FOUNDATION | PO BOX 6719 | | | | SAN JUAN | PR | 00914-6719 | |
| 506665 | SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6308 LOIZA STATION | | | | SAN JUAN | PR | 00914-6308 | |
| 506666 | SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 751382 | SAN JORGE RADIOLOGY GROUP | PO BOX 8495 | | | | SAN JUAN | PR | 00910 | |
| 506667 | SAN JOSE AMBULANCE SERVICE INC | 12 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9354 | |
| 506668 | SAN JOSE BUILDING ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 2163486 | San José Building Associates | EDIF. SAN JOSÉ BUILDING, AVE. PONCE DE LEÓN | | | | SANTURCE | PR | 00907 | |
| 839977 | San José Building Associates | S EN C POR A SE | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | |
| 751383 | SAN JOSE CASH CHECKING | PO BOX 9300073 | | | | SAN JUAN | PR | 00930-0073 | |
| 751384 | SAN JOSE DEVELOPMENT | PO BOX 192336 | | | | SAN JUAN | PR | 00919 | |
| 2164354 | SAN JOSE DEVELOPMENT INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | | | HATO REY | PR | 00917 | |
| 2137444 | SAN JOSE DEVELOPMENT INC. | TITLE @ CORPORATE SERVICES., INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | | HATO REY | PR | 00917 | |
| 506669 | SAN JOSE DEVELOPMENT, INC. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 506670 | SAN JOSE FERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 506671 | SAN JOSE GONZALEZ, JUAN A | Address on file | | | | | | | |
| 751385 | SAN JOSE INVESTORS CORP | PO BOX 6791 | | | | SAN JUAN | PR | 00914-6791 | |
| 506672 | SAN JOSE OPTICAL | REPARTO SAN JOSE ALMAGRO 388 ESQ URDIALES | | | | SAN JUAN | PR | 00923 | |
| 751386 | SAN JOSE S A | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 751387 | SAN JOSE SERVICE STATION TEXACO | RR-6 BOX 9843 | | | | SAN JUAN | PR | 00926 | |
| 506673 | SAN JUAN ABSTRACT CO INC | MCS PLAZA | 255 AVE PONCE DE LEON SUITE 809 | | | SAN JUAN | PR | 00917 | |
| 506674 | SAN JUAN AGING CENTER LAS ANTILLAS | PO BOX 29395 | AVE 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 751388 | SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | | | SAN JUAN | PR | 00908 | |
| 751389 | SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 751390 | SAN JUAN AL DIA | PO BOX 9066214 | | | | SAN JUAN | PR | 00906 | |
| 751391 | SAN JUAN ANIMATION FESTIVAL INC | URB ROOSEVELT | 471 CALLE FERNANDO CARBONEL | | | SAN JUAN | PR | 00918 | |
| 751392 | SAN JUAN AUTO BODY | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 751393 | SAN JUAN AUTO REPAIR | PO BOX 9065247 | | | | SAN JUAN | PR | 00906-5247 | |
| 751394 | SAN JUAN AUTO REPAIR | PUERTA TIERRA STATION | PO BOX 5247 | | | SAN JUAN | PR | 00901 | |
| 751395 | SAN JUAN BAUTISTA MEDICAL CENTER | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 506675 | SAN JUAN BAY MARIMA | PO BOX 9020485 | | | | SAN JUAN | PR | 00902 | |
| 751396 | SAN JUAN BAY MARINE INC | P.O.BOX 485 | | | | SAN JUAN | PR | 00902 | |
| 506676 | SAN JUAN BAY PILOTS | PO BOX 9021034 | | | | SAN JUAN | PR | 00902 | |
| 506677 | SAN JUAN BEAUTY SHOW INC | 1000 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 506678 | SAN JUAN BEAUTY SHOW INC | BO VENEZUELA | 22 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 506679 | SAN JUAN BUILDERS | PO BOX 3167 | | | | CAROLINA | PR | 00984-3167 | |
| 751397 | SAN JUAN BUILDERS CORP | PO BOX 3167 | | | | CAROLINA | PR | 00984 | |
| 751398 | SAN JUAN BUNKER INC | 1527 CALLE CABELIN | | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506680 | SAN JUAN CAPESTRANO HOSPITAL INC | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 506681 | SAN JUAN CARIBA INC | SUMMIT HILLS | 564 CALLE JUNQUE | | | SAN JUAN | PR | 00920 | |
| 856463 | SAN JUAN CENTRO ENVEJECIENTES JARDÍN DORADO | Rodríguez Claudio, Brenda L | Calle Bonanza #72 | Villa Esperanza | | Caguas | PR | 00725 | |
| 1424901 | SAN JUAN CENTRO ENVEJECIENTES JARDÍN DORADO | Address on file | | | | | | | |
| 506682 | SAN JUAN CHRISTIAN ACADEMY | PO BOX 29599 | | | | SAN JUAN | PR | 00929-0599 | |
| 751399 | SAN JUAN CINEMAFEST | EDIF DE LA ADM D | 355 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 751400 | SAN JUAN CINEMAFEST | EDIF DE LA ADM DE FOMETO ECO | 355 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 506683 | SAN JUAN DBA AAA MINI ALMACENES PUBLICOS | N 2 ESQ OQUENDO PDAD 20 | CALLE CONCEPAM | | | SAN JUAN | PR | 00901 | |
| 506684 | SAN JUAN EDUCATIONAL SCHOOL CORP | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| 506685 | SAN JUAN EDUCATIONAL SCHOOL/INST FOR THE | TECH & OCCUP CAREERS | PO BOX 8681 | | | SAN JUAN | PR | 00910 | |
| 506686 | SAN JUAN EXTERMINATING INC | PO BOX 191028 | | | | SAN JUAN | PR | 00919-1028 | |
| 506687 | SAN JUAN FAMILY ENTERTAINMENT GROUP INC | GARDEN HILLS PLAZA | M SC 359 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 506688 | SAN JUAN FAMILY ENTERTAINMENT GROUP INC | PMB 359 | GARDEN HILLS PLAZA CARR 19 | | | GUAYNABO | PR | 00966 | |
| 751401 | SAN JUAN FIBERGLASS | PO BOX 29013 | | | | SAN JUAN | PR | 00929 | |
| 506689 | SAN JUAN FILM PRODUCTION STUDIOS CORP | 600 AVE MANUEL FDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 856965 | SAN JUAN FILM PRODUCTIONS | SANTIAGO MARTINEZ, DAVID | 600 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 1424902 | SAN JUAN FILM PRODUCTIONS | Address on file | | | | | | | |
| 751402 | SAN JUAN FLAG & BANNER | P O BOX 9020537 | | | | SAN JUAN | PR | 00902 | |
| 751403 | SAN JUAN GAS | PO BOX 9021632 | | | | SAN JUAN | PR | 00903 | |
| 506690 | SAN JUAN GAS ACQUISITION CORPORATION, (SAC) | Expreso Marginal Rte | | | | SAN JUAN | PR | 00902 | |
| 506691 | SAN JUAN GAS ACQUISITION CORPORATION, (SAC) | PO BOX 367189 | | | | SAN JUAN | PR | 00936 | |
| 751404 | SAN JUAN GENERAL CONTRACTOR | PO BOX 363352 | | | | SAN JUAN | PR | 00936 | |
| 506692 | SAN JUAN GRAND BEACH RESORT | CONVENTION SERVICES MANAGER ISLA VERDE ROAD 187 | | | | CAROLINA | PR | 00979 | |
| 751405 | SAN JUAN HEALTH CENTER | PO BOX 41178 | | | | SAN JUAN | PR | 00940 | |
| 751406 | SAN JUAN ICE INC | BO OBRERO | 2336 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 751407 | SAN JUAN INTERNATIONAL TERMINAL | P.O BOX 71376 | | | | SAN JUAN | PR | 00936-8476 | |
| 751408 | SAN JUAN INTERNATIONAL TERMINAL | P.O.Box530 | | | | San Juan | PR | 00936 | |
| 751409 | SAN JUAN ISLANDERS F C INC | 392 CALLE JUAN B RODRIGUEZ ST | | | | SAN JUAN | PR | 00918 | |
| 506693 | SAN JUAN JET CHARTER INC | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 751410 | SAN JUAN LIGHTING CORP | PO BOX 362262 | | | | SAN JUAN | PR | 00936-2262 | |
| 506694 | SAN JUAN LODGE NO 972 BPOE | 125 CALLE QUISQUELLA | | | | HATO REY | PR | 00919 | |
| 850225 | SAN JUAN MANUEL | PO BOX 9023587 | | | | SAN JUAN | PR | 00902-3587 | |
| 751411 | SAN JUAN MARRIOTT | 1309 ASFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 506695 | SAN JUAN MEDICAL ASSOC INC | BDA BLONDET | 4 CALLE RVDO DOMINGO MARRERO | | | SAN JUAN | PR | 00925-2118 | |
| 506696 | SAN JUAN MEDICAL LABORATORY | PARQ DE SANTA MARIA | M3 CALLE CLAVEL | | | SAN JUAN | PR | 00927-6738 | |
| 506697 | SAN JUAN MEMORIAL | CARRETERA 177 1483 SANTIAGO IGLESIAS | | | | GUAYNABO | PR | 00921-0000 | |
| 506698 | SAN JUAN MODA INC | PO BOX 360047 | | | | SAN JUAN | PR | 00936-0047 | |
| 751412 | SAN JUAN MOTOR INC | PO BOX 364252 | | | | SAN JUAN | PR | 00926 | |
| 850226 | SAN JUAN MOTORS | P O BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 751413 | SAN JUAN MOTORS CO INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 751415 | SAN JUAN NEIGHBORHOOD HOUSING SERV | 952 AVE FERNANDEZ JUNCOS PDA 15 | | | | SAN JUAN | PR | 00908 | |
| 506699 | SAN JUAN NEIGHBORHOOD HOUSING SERV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 751414 | SAN JUAN NEIGHBORHOOD HOUSING SERV | PO BOX 13926 | | | | SAN JUAN | PR | 00908-3926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751416 | SAN JUAN OPHTALMOLOGY GROUP | ASHFORD MEDICAL CENTER SUITE 707 | AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 751417 | SAN JUAN OPTHALMOLOGY GROUP | ASHFORD MEDICAL CENTER | AVE. ASHFORD OFIC. 707 | | | SAN JUAN | PR | 00907 | |
| 506700 | SAN JUAN ORTHOPEDIC GROUP | PO BOX 19297 | | | | SAN JUAN | PR | 00910 | |
| 751418 | SAN JUAN PLASTICS MFGS CO | PO BOX 360949 | | | | SAN JUAN | PR | 00936 | |
| 751419 | SAN JUAN PRINTING/MIGUEL BORLAND | PO BOX 9022060 | | | | SAN JUAN | PR | 00902 | |
| 751420 | SAN JUAN PROPELLER SERV. INC. | PO BOX 2689 | | | | SAN JUAN | PR | 00902 | |
| 506701 | SAN JUAN RACING ASSOCIATION INC | P O BOX 9915 | | | | SAN JUAN | PR | 00908 | |
| 751421 | SAN JUAN REALTY CORP | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 751422 | SAN JUAN RESEARCH GROUP INC. | PO BOX 750 | | | | SAN JUAN | PR | 00902 | |
| 506702 | SAN JUAN ROMAN, LOREANA | Address on file | | | | | | | |
| 506703 | SAN JUAN ROMAN, MARIOLA | Address on file | | | | | | | |
| 751423 | SAN JUAN SERVICE | URB PUERTO NUEVO | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 850227 | SAN JUAN STAR | CIRCULATION PREPAID SEC. | P.O.BOX 364187 | | | SAN JUAN | PR | 00936-4187 | |
| 837627 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | Calle Naim | | | | San Juan | PR | 00907 | |
| 837626 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PARQUE LUIS MUÑOZ RIVERA | La Punta Beach | | | SAN JUAN | PR | 00902 | |
| 2164355 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PO BOX 79107 | | | | CAROLINA | PR | 00984 | |
| 2137778 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | RODRIGUEZ CARMONA, NANCY | PO BOX 79107 | | | CAROLINA | PR | 00984 | |
| 2138387 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | RODRIGUEZ CARMONA, NANCY | PARQUE LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00902 | |
| 751424 | SAN JUAN SUZUKI | P.O. BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 751425 | SAN JUAN SUZUKI INC | PO BOX 29718 | | | | SAN JUAN | PR | 00929-0718 | |
| 506705 | SAN JUAN WEEKLY, INC | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 506706 | SAN LAZARGERD MEDICAL II CORP | PO BOX 428 | | | | LARES | PR | 00669 | |
| 2156753 | SAN LEANDRO CALIF PENSION OBLIG | Address on file | | | | | | | |
| 751426 | SAN LORENZO AUTO REPAIR INC | PO BOX 793 | | | | SAN LORENZO | PR | 00754 | |
| 751427 | SAN LORENZO CENTRO GULF | PO BOX 297 | | | | SAN LORENZO | PR | 00754 | |
| 751428 | SAN LORENZO CERAMIC | 153 CALLE TOU SOTO | | | | SAN LORENZO | PR | 00754 | |
| 751429 | SAN LORENZO CONSTRUCION | BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| 506707 | SAN LORENZO CONSTRUCTION CORP. | P. O. BOX V | | | | SAN LORENZO | PR | 00756-0000 | |
| 506708 | SAN LORENZO FAMILY MEDICINE CLINIC | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 506709 | SAN LORENZO GAS | 161 MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 751430 | SAN LORENZO ICE PLANT | APARTADO 40E | | | | SAN LORENZO | PR | 00754 | |
| 506710 | SAN LORENZO PROFESIONAL CT | MUÑOZ RIVERA NORTE | | | | SAN LORENZO P.R | PR | 00754-0000 | |
| 751431 | SAN LORENZO SAND & GRAVEL | P O BOX 1264 | | | | SAN LORENZO | PR | 00754 | |
| 751432 | SAN LORENZO SERV. STA./TEXACO | HC-40 BOX4971 | | | | SAN LORENZO | PR | 00754 | |
| 751433 | SAN LORENZO SERVICE STATION TEXACO | BOX 49701 | | | | SAN LORENZO | PR | 00754-8807 | |
| 506711 | SAN LORENZO VISION CENTER | CALLE TOUS SOTO 150 | | | | SAN LORENZO | PR | 00754 | |
| 821603 | SAN LUCAS SANCHEZ, YARICELY | Address on file | | | | | | | |
| 850228 | SAN LUIS BAKERY | 18 CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| 751434 | SAN LUIS BAKERY | COM SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 506712 | SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | BDA SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 506713 | SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | COLINAS DE SAN FRANCISCO | CALLE VALERIA III | | | AIBONITO | PR | 00705 | |
| 751435 | SAN LUIS DEVELOPMENT S E | EL PARAISO | 132 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 506714 | SAN LUIS INVESTMENT TRUST | PO BOX 29555 | | | | SAN JUAN | PR | 00929-0555 | |
| 506715 | SAN MARCOS TREATMENT CENTER | Address on file | | | | | | | |
| 751436 | SAN MARTIN AUTO SERVICE | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 751437 | SAN MARTIN AUTO SERVICE | URB EL PRADO | 11 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| 751438 | SAN MARTIN AUTO SERVICE | URB PEREZ MORRIS | 10 CALLE AGUADILLA | | | SAN JUAN | PR | 00918 | |
| 751439 | SAN MARTIN AUTO SERVICE | URB SAN MARTIN | 11 CALLE JULIAN BENGOECHEA | | | SAN JUAN | PR | 00924 | |
| 506716 | SAN MARTIN CARMENATTY, YOMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3497 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751440 | SAN MARTIN CYCLING TEAM | HC 04 BOX 480001 | | | | HATILLO | PR | 00654 | |
| 506717 | SAN MARTIN GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 751441 | SAN MARTIN ICE PLANT | PO BOX 2772 | | | | GUAYAMA | PR | 00785 | |
| 506718 | SAN MARTIN RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 751442 | SAN MATEO SERVICE CENTER | 1700 AVE EDUARDO CONDE | ESQ.SAN JORGE PDA 25 | | | SAN JUAN | PR | 00912 | |
| 850229 | SAN MIGUEL & CO , INC | PO BOX 364348 | | | | SAN JUAN | PR | 00936-4648 | |
| 506719 | San Miguel Alabarces, Waldo | Address on file | | | | | | | |
| 506720 | SAN MIGUEL ALABARCES, WALDO | Address on file | | | | | | | |
| 506721 | SAN MIGUEL ALVAREZ, JOSE | Address on file | | | | | | | |
| 506723 | SAN MIGUEL BARRETO, LUCHELL | Address on file | | | | | | | |
| 506724 | SAN MIGUEL BONILLA, CARMEN R | Address on file | | | | | | | |
| 506725 | SAN MIGUEL BONILLA, ELBA H. | Address on file | | | | | | | |
| 855009 | SAN MIGUEL BONILLA, ELBA H. | Address on file | | | | | | | |
| 506726 | SAN MIGUEL CABAN, KARLA | Address on file | | | | | | | |
| 506727 | SAN MIGUEL CABAN, KARLA M | Address on file | | | | | | | |
| 506728 | SAN MIGUEL CRESPO, MARIANGELLY | Address on file | | | | | | | |
| 751443 | SAN MIGUEL EXTERMINATING | 2 JESUS M LAGO | | | | UTUADO | PR | 00761 | |
| 506729 | SAN MIGUEL GARAU, VICENTA M. | Address on file | | | | | | | |
| 506730 | San Miguel Garcia, Edgardo A | Address on file | | | | | | | |
| 506731 | SAN MIGUEL GERENA, CARMEN | Address on file | | | | | | | |
| 506732 | SAN MIGUEL IGANCIO | URB ESTACIA | 212 CALLE JUREL | | | BARCELONETA | PR | 00617 | |
| 751444 | SAN MIGUEL LABELS | PO BOX 1401 | | | | CIALES | PR | 00638 | |
| 506733 | SAN MIGUEL LOPEZ, JONATHAN | Address on file | | | | | | | |
| 2099809 | San Miguel Lorenzana, Clotilde | Address on file | | | | | | | |
| 506734 | SAN MIGUEL LORENZANA, CLOTILDE | Address on file | | | | | | | |
| 506735 | SAN MIGUEL MALDONADO, LUIS R. | Address on file | | | | | | | |
| 506736 | SAN MIGUEL MENDOZA, ESTHER | Address on file | | | | | | | |
| 506737 | SAN MIGUEL MI RANDA, ANA M | Address on file | | | | | | | |
| 506738 | SAN MIGUEL MIRANDA, GLORIMAR | Address on file | | | | | | | |
| 1259562 | SAN MIGUEL MIRANDA, LUIS | Address on file | | | | | | | |
| 506739 | SAN MIGUEL MONTIJO, SHEILA VANESSA | Address on file | | | | | | | |
| 506740 | SAN MIGUEL MORALES, ALBERT | Address on file | | | | | | | |
| 506741 | SAN MIGUEL MORUARY SERVICES | PO BOX 7282 | | | | CAROLINA | PR | 00986 | |
| 506742 | SAN MIGUEL ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 506743 | SAN MIGUEL ORTIZ, JORGE | Address on file | | | | | | | |
| 506744 | SAN MIGUEL PASTRANA, FELIX M. | Address on file | | | | | | | |
| 850230 | SAN MIGUEL PLAZA HOTEL | 2 CALLE LAS ROSAS APT 101 | | | | BAYAMON | PR | 00961-7011 | |
| 751445 | SAN MIGUEL PLAZA HOTEL | EDIF SAN MIGUEL PLAZA | 2 CALLE LAS ROSAS BOX 101 | | | BAYAMON | PR | 00961 | |
| 751446 | SAN MIGUEL RESTAURANT | HC 2 BOX 6569 | | | | MOROVIS | PR | 00687 | |
| 506745 | SAN MIGUEL RIVERA, AIDA M | Address on file | | | | | | | |
| 506746 | SAN MIGUEL RIVERA, ALTAGRACIA | Address on file | | | | | | | |
| 506747 | SAN MIGUEL RIVERA, ANGEL | Address on file | | | | | | | |
| 506748 | SAN MIGUEL RIVERA, ANTHONY | Address on file | | | | | | | |
| 506749 | SAN MIGUEL RIVERA, EDALIS | Address on file | | | | | | | |
| 506750 | SAN MIGUEL RIVERA, EDITH | Address on file | | | | | | | |
| 506751 | SAN MIGUEL RIVERA, GRETCHEN | Address on file | | | | | | | |
| 506752 | SAN MIGUEL RIVERA, JORGE | Address on file | | | | | | | |
| 506754 | SAN MIGUEL RIVERA, LISBETH | Address on file | | | | | | | |
| 506755 | SAN MIGUEL RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 506756 | SAN MIGUEL ROMAN, DIPHNA | Address on file | | | | | | | |
| 506757 | SAN MIGUEL ROMAN, LYMARIS | Address on file | | | | | | | |
| 506758 | SAN MIGUEL ROSADO, CALEB | Address on file | | | | | | | |
| 506759 | SAN MIGUEL RUIZ, ENRIQUE | Address on file | | | | | | | |
| 506760 | SAN MIGUEL RUIZ, ENRIQUE JOSE | Address on file | | | | | | | |
| 506761 | SAN MIGUEL SALGADO, AMPARO | Address on file | | | | | | | |
| 506762 | SAN MIGUEL SANCHEZ, PEDRO | Address on file | | | | | | | |
| 506763 | SAN MIGUEL SANTIAGO, HEIDI | Address on file | | | | | | | |
| 821604 | SAN MIGUEL SANTIAGO, YARESSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821605 | SAN MIGUEL SANTIAGO, YARESSA | Address on file | | | | | | | |
| 506764 | SAN MIGUEL SANTIAGO, YARESSA | Address on file | | | | | | | |
| 506765 | SAN MIGUEL SANTOS, DIEGO | Address on file | | | | | | | |
| 821606 | SAN MIGUEL SERRANO, MARIA | Address on file | | | | | | | |
| 821607 | SAN MIGUEL SERRANO, MARIA E | Address on file | | | | | | | |
| 506767 | SAN MIGUEL SO SOLIVAN, CARMEN I | Address on file | | | | | | | |
| 1819900 | SAN MIGUEL SOLIVAN, CARMEN I. | Address on file | | | | | | | |
| 506768 | SAN MIGUEL TORRES, BRUNILDA | Address on file | | | | | | | |
| 2051348 | SAN MIGUEL TORRES, ELSA | Address on file | | | | | | | |
| 506770 | SAN MIGUEL TORRES, ELSA | Address on file | | | | | | | |
| 1752943 | San Miguel Torres, Pedro A. | Address on file | | | | | | | |
| 1750841 | San Miguel Torres, Pedro A. | Address on file | | | | | | | |
| 2020161 | San Miguel Velazquez, Irasema | Address on file | | | | | | | |
| 506771 | SAN MIGUEL VELAZQUEZ, IRASEMA | Address on file | | | | | | | |
| 1257508 | SAN MIGUEL VELAZQUEZ, IRASEMA | Address on file | | | | | | | |
| 751447 | SAN MIGUEL Y COMPANIA INC | PO BOX 364348 | | | | SAN JUAN | PR | 00936 | |
| 506772 | SAN MIGUEL, ARNALDO | Address on file | | | | | | | |
| 2133041 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1645660 | San Miguel, Enrique Rossy | Address on file | | | | | | | |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | Address on file | | | | | | | |
| 506773 | SAN MIGUEL, IGANCIO | Address on file | | | | | | | |
| 1530681 | San Miguel, Maria Teresa | Address on file | | | | | | | |
| 2134551 | San Miguel, Mildred de Jesus | Address on file | | | | | | | |
| 1678427 | San Miguel, Norma Zayas | Address on file | | | | | | | |
| 506774 | SAN MIGUEL, RIVERA LISBETH | Address on file | | | | | | | |
| 506775 | SAN MIGUELVELAZQUEZ, NORMA | Address on file | | | | | | | |
| 751448 | SAN NICOLAS INC | Address on file | | | | | | | |
| 751449 | SAN PABLO ANESTHESIA ASSOC | PO BOX 1710 | | | | BAYAMON | PR | 00960-1710 | |
| 506776 | SAN PABLO BARRET, DEBORAH M. | Address on file | | | | | | | |
| 855010 | SAN PABLO BARRET, DEBORAH MICHELL | Address on file | | | | | | | |
| 751450 | SAN PABLO PATHOLOGY GR | PO BOX 1876 | | | | BAYAMON | PR | 00960-1876 | |
| 1550088 | SAN PABLO PATHOLOGY GROUP GRP INC RET | 68 Santa Cruz Street, Torre San Pablo Suite 403-40 | Juan Serrano-Olmo | Director | | Bayamón | PR | 00961-7036 | |
| 1550088 | SAN PABLO PATHOLOGY GROUP GRP INC RET | PO BOX 1876 | | | | BAYAMON | PR | 00960-7036 | |
| 506777 | SAN PABLO PHYSICAL MEDICINE | TORRE SAN PABLO | 68 CALLE SANTA CRUZ STE 603 | | | BAYAMON | PR | 00961-7035 | |
| 506778 | SAN PABLO PHYSICIAN GROUP INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 506778 | SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 506779 | SAN PABLO SLEEP DISORDERS | EDIF DR ARTURA CADILLA SUITE 206 | PASEO SAN PABLO #100 | | | BAYAMON | PR | 00959 | |
| 506780 | SAN PABLO SLEEP DISORDERS CENTER | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 206 | | | BAYAMON | PR | 00959 | |
| 506781 | SAN PABLO SLEEP DISORDERS CTER | EDIF DR ARTURO CADILLA SUITE 26 | 100 PASEO SAN PABLO | | | BAYAMON | PR | 00959 | |
| 506782 | SAN PATRCIO MRI CT CENTER | 280 AVE MARGINAL KENNEDY | | | | GUAYNABO | PR | 00968 | |
| 1259563 | SAN PATRICIO DENTAL, LLC | Address on file | | | | | | | |
| 751451 | SAN PATRICIO ESSO SERVICENTRO | PO BOX 10605 | | | | SAN JUAN | PR | 00922 | |
| 506784 | SAN PATRICIO MEDFLIX | 280 AVE MARGINAL KENNEDY | | | | GUAYNABO | PR | 00968 | |
| 506785 | San Patricio MedFlix | San Patricio MedFlix | 280 Marginal Kennedy | | | Guaynabo | PR | 00968-0000 | |
| 506786 | SAN PEDRO GARCIA, EDUARDO | Address on file | | | | | | | |
| 751452 | SAN REMI | PO BOX 8147 | | | | BAYAMON | PR | 00960-8147 | |
| 751453 | SAN RENTAL EQUIPMENT | CAMINO DORADO | CALLE 801 | | | VEGA BAJA | PR | 00693 | |
| 751454 | SAN RENTAL EQUIPMENT | URB CAMINO DEL SOL | 801 CALLE CAMINO DORADO | | | VEGA BAJA | PR | 00693 | |
| 506787 | SAN RI HERMANOS INC | P O BOX 7124 | | | | PONCE | PR | 00732 | |
| 751455 | SAN RO ENGINEERING SERVICES C S P | PMB 161 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 506788 | SAN ROMAN EXPOSITO, LUIS | Address on file | | | | | | | |
| 506789 | San Roman Rodrigue, Ricardo | Address on file | | | | | | | |
| 506790 | SAN ROMAN, LEONARDO | Address on file | | | | | | | |
| 506791 | SAN ROMAN, LUIS | Address on file | | | | | | | |
| 751456 | SAN SEBASTIAN 6 INC. | PO BOX 11605 | | | | SAN JUAN | PR | 00910 | |
| 751457 | SAN SEBASTIAN 6 INC. | PO BOX 2000 | | | | CATANO | PR | 00963 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506792 | SAN SEBASTIAN AUTO | 4201 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 751458 | SAN SEBASTIAN AUTO | AVE. EMERITO ESTRADA #1800 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506793 | SAN SEBASTIAN AUTO COLOR | PO BOX 1969 | | | | HATILLO | PR | 00659 | |
| 506794 | SAN SEBASTIAN CHESS CLUB INC | PO BOX 492 | | | | SAN SEBASTIAN | PR | 00685-0492 | |
| 751459 | SAN SEBASTIAN IMPORTS | AVE ARCADIO ESTRADA | 4305 LINARES | | | SAN SEBASTIAN | PR | 00685 | |
| 2138389 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | SAN JOSE 252 | OFIC 1-B | | SAN JUAN | PR | 00901 | |
| 2137780 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | PO BOX 9022816 | | | SAN JUAN | PR | 00902-2816 | |
| 506795 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 367849 | | | | SAN JUAN | PR | 00936 | |
| 506796 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 8205 | | | | SAN JUAN | PR | 00910 | |
| 2164357 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 9022816 | | | | SAN JUAN | PR | 00902-2816 | |
| 837592 | SAN SEBASTIAN PROPERTIES LLC | SAN JOSE 252 | OFIC 1-B | | | SAN JUAN | PR | 00901 | |
| 751460 | SAN SEBASTIAN VERTICALS OF TERRAZO CENTE | 4306 AVENIDA ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 506797 | SAN TANA RUIZ, PATRICIA | Address on file | | | | | | | |
| 506798 | San Vicente Frau, Juan B | Address on file | | | | | | | |
| 506799 | SAN VICENTE MORALES, GLORIVETTE | Address on file | | | | | | | |
| 506800 | SANA PRODUCTS, INC | PO BOX 1101 | | | | CABO ROJO | PR | 00623 | |
| 506801 | SANABIA LEON, ANIBAL | Address on file | | | | | | | |
| 506802 | SANABIA VALENTIN, LAURA | Address on file | | | | | | | |
| 821608 | SANABIA VALENTIN, LAURA H | Address on file | | | | | | | |
| 506803 | SANABIA VALENTIN, LOURDES | Address on file | | | | | | | |
| 506804 | SANABRARIA ACEVEDO, VICENTE | Address on file | | | | | | | |
| 506807 | SANABRIA ACEVEDO, JORGE L | Address on file | | | | | | | |
| 506808 | SANABRIA ACEVEDO, VICENTE | Address on file | | | | | | | |
| 506809 | SANABRIA ACEVEDO, VICTOR | Address on file | | | | | | | |
| 506810 | SANABRIA ACOSTA, CARMEN | Address on file | | | | | | | |
| 506812 | SANABRIA ACOSTA, RAMON | Address on file | | | | | | | |
| 506813 | SANABRIA AGOSTO, ILVA | Address on file | | | | | | | |
| 506814 | SANABRIA ALAMEDA, LIDIA | Address on file | | | | | | | |
| 2096271 | Sanabria Alameda, Lidia | Address on file | | | | | | | |
| 506815 | SANABRIA ALAMEDA, ROSA W | Address on file | | | | | | | |
| 506816 | SANABRIA ALDUEN, LUIS A | Address on file | | | | | | | |
| 1725579 | Sanabria Alicea, Marilian | Address on file | | | | | | | |
| 506817 | SANABRIA ALICEA, MARILIAN | Address on file | | | | | | | |
| 506818 | Sanabria Alicea, Wilson | Address on file | | | | | | | |
| 506819 | SANABRIA ALICEA, WILSON | Address on file | | | | | | | |
| 506820 | SANABRIA ALVARADO, CARMEN A | Address on file | | | | | | | |
| 2144158 | Sanabria Alvarado, Julio Enrique | Address on file | | | | | | | |
| 506821 | SANABRIA ALVAREZ, EDGAR | Address on file | | | | | | | |
| 506822 | SANABRIA ALVAREZ, MARCEL | Address on file | | | | | | | |
| 506823 | SANABRIA AMELY, MYRNA | Address on file | | | | | | | |
| 1992950 | Sanabria Amely, Myrna | Address on file | | | | | | | |
| 506824 | SANABRIA AMELY, NOEMI | Address on file | | | | | | | |
| 1976781 | Sanabria Amely, Noemi | Address on file | | | | | | | |
| 2111066 | Sanabria Amely, Noemi | Address on file | | | | | | | |
| 1660436 | Sanabria Amely, Noemi | Address on file | | | | | | | |
| 1611289 | Sanabria Amely, Noemi | Address on file | | | | | | | |
| 506825 | SANABRIA ANDINO, NATALIA | Address on file | | | | | | | |
| 506826 | SANABRIA APONTE, MADELINE | Address on file | | | | | | | |
| 506826 | SANABRIA APONTE, MADELINE | Address on file | | | | | | | |
| 821609 | SANABRIA APONTE, MADELINE | Address on file | | | | | | | |
| 506827 | SANABRIA ARCHILLA, ANNETTE | Address on file | | | | | | | |
| 506828 | SANABRIA ARCHILLA, ANNETTE | Address on file | | | | | | | |
| 506829 | Sanabria Arias, Eduardo | Address on file | | | | | | | |
| 506830 | SANABRIA ARIAS, LOURDES | Address on file | | | | | | | |
| 506831 | SANABRIA ARROYO, HECTOR | Address on file | | | | | | | |
| 506832 | SANABRIA AYALA, IRIS B | Address on file | | | | | | | |
| 506833 | Sanabria Ayala, Jemarie | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506834 | SANABRIA BADILLO, VICTOR | Address on file | | | | | | | |
| 506835 | SANABRIA BAERGA, AIDA | Address on file | | | | | | | |
| 1421770 | SANABRIA BAERGA, AIDA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 506836 | SANABRIA BAERGA, LEIDA L | Address on file | | | | | | | |
| 1990949 | Sanabria Baerga, Leida Lee | Address on file | | | | | | | |
| 1963275 | Sanabria Baerga, Lisandra | Address on file | | | | | | | |
| 2088704 | SANABRIA BAERGA, LISANDRA | Address on file | | | | | | | |
| 2068456 | SANABRIA BAERGA, RAMON | Address on file | | | | | | | |
| 506839 | SANABRIA BAEZ, MARIA D. | Address on file | | | | | | | |
| 353352 | SANABRIA BAEZ, MYRNA I | Address on file | | | | | | | |
| 506840 | SANABRIA BAEZ, MYRNA I | Address on file | | | | | | | |
| 506841 | SANABRIA BAREA, CARLOS | Address on file | | | | | | | |
| 506842 | SANABRIA BARRETO, ELTON | Address on file | | | | | | | |
| 506843 | SANABRIA BARRETO, ERIC | Address on file | | | | | | | |
| 506844 | SANABRIA BELEN, SANEIRIS P | Address on file | | | | | | | |
| 1554186 | Sanabria Belen, Saneiris P. | Address on file | | | | | | | |
| 1539893 | SANABRIA BELEN, SANEIRIS P. | Address on file | | | | | | | |
| 506845 | SANABRIA BELTRAN, ADELIS | Address on file | | | | | | | |
| 506846 | SANABRIA BELTRAN, BASILIO | Address on file | | | | | | | |
| 506847 | SANABRIA BELTRAN, GLADYS E | Address on file | | | | | | | |
| 506848 | SANABRIA BELTRAN, HECTOR | Address on file | | | | | | | |
| 506849 | SANABRIA BELVIS, ELIVETTE | Address on file | | | | | | | |
| 506850 | SANABRIA BELVIS, ELIVETTE | Address on file | | | | | | | |
| 506851 | SANABRIA BELVIS, IVETTE | Address on file | | | | | | | |
| 506852 | SANABRIA BELVIS, LILIVETTE | Address on file | | | | | | | |
| 506853 | SANABRIA BELVIS, LILIVETTE | Address on file | | | | | | | |
| 2190109 | Sanabria Berrios, Hector | Address on file | | | | | | | |
| 855011 | SANABRIA BISBAL, ISABEL M. | Address on file | | | | | | | |
| 506854 | SANABRIA BISBAL, ISABEL M. | Address on file | | | | | | | |
| 506855 | SANABRIA BLAS, JOEVANY | Address on file | | | | | | | |
| 506856 | SANABRIA BONILLA, JOHNNY | Address on file | | | | | | | |
| 506857 | SANABRIA CABAN, ANTHONY | Address on file | | | | | | | |
| 1517119 | Sanabria Caban, Wilnelia | Address on file | | | | | | | |
| 506858 | SANABRIA CABAN, WILNELIA | Address on file | | | | | | | |
| 506859 | SANABRIA CADIZ, GENOVEVA | Address on file | | | | | | | |
| 506860 | SANABRIA CAMACHO, CARMEN M | Address on file | | | | | | | |
| 2149202 | Sanabria Campos, Pedro Luis | Address on file | | | | | | | |
| 821610 | SANABRIA CAMPOS, PEDRO M | Address on file | | | | | | | |
| 1631090 | Sanabria Campos, Pedro Miguel | Address on file | | | | | | | |
| 506862 | SANABRIA CAPPAS, MARILYN | Address on file | | | | | | | |
| 506863 | SANABRIA CARABALLO, AUSTRIA | Address on file | | | | | | | |
| 506864 | SANABRIA CARLO, IVANNETTE | Address on file | | | | | | | |
| 821611 | SANABRIA CARLO, IVELISSE | Address on file | | | | | | | |
| 506865 | SANABRIA CARLO, IVELISSE | Address on file | | | | | | | |
| 506866 | SANABRIA CERPA, ANA H. | Address on file | | | | | | | |
| 506867 | SANABRIA CERPA, RAQUEL | Address on file | | | | | | | |
| 506868 | SANABRIA CHAVIS, BRIAN | Address on file | | | | | | | |
| 506869 | SANABRIA CINTRON, JUAN | Address on file | | | | | | | |
| 506870 | SANABRIA CINTRON, NOEL | Address on file | | | | | | | |
| 506871 | SANABRIA CLAUDIO, ELAINE | Address on file | | | | | | | |
| 506872 | SANABRIA COLON, CARMEN C | Address on file | | | | | | | |
| 821612 | SANABRIA COLON, CARMEN C. | Address on file | | | | | | | |
| 2147315 | Sanabria Colon, Eddie A. | Address on file | | | | | | | |
| 506873 | SANABRIA COLON, FERNANDO | Address on file | | | | | | | |
| 821613 | SANABRIA COLON, JOSEFA | Address on file | | | | | | | |
| 506875 | SANABRIA COLON, MARIE L | Address on file | | | | | | | |
| 506876 | SANABRIA COLON, MICHELE E. | Address on file | | | | | | | |
| 506877 | SANABRIA COLON, REINALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506878 | Sanabria Colon, Reinaldo L | Address on file | | | | | | | |
| 506879 | SANABRIA COLON, VICTORIA | Address on file | | | | | | | |
| 506880 | SANABRIA CORA, CLARIBELL | Address on file | | | | | | | |
| 821614 | SANABRIA CORA, CLARIBELL | Address on file | | | | | | | |
| 506881 | SANABRIA CORA, RUTH | Address on file | | | | | | | |
| 506882 | SANABRIA CRUZ, EDNA M | Address on file | | | | | | | |
| 855012 | SANABRIA CRUZ, HECTOR | Address on file | | | | | | | |
| 506883 | SANABRIA CRUZ, HECTOR | Address on file | | | | | | | |
| 821615 | SANABRIA CRUZ, JOSE L | Address on file | | | | | | | |
| 506884 | SANABRIA CRUZ, MARIA | Address on file | | | | | | | |
| 506885 | SANABRIA CRUZ, NELSON | Address on file | | | | | | | |
| 506886 | SANABRIA CRUZ, NELSON | Address on file | | | | | | | |
| 506887 | SANABRIA CRUZ, ROSANA | Address on file | | | | | | | |
| 821616 | SANABRIA CUEVAS, MARIA | Address on file | | | | | | | |
| 506888 | SANABRIA DE JESUS, ALBERTO | Address on file | | | | | | | |
| 506889 | SANABRIA DE JESUS, DENNIS | Address on file | | | | | | | |
| 506890 | SANABRIA DE JESUS, ELBA L. | Address on file | | | | | | | |
| 506891 | SANABRIA DE JESUS, HECTOR | Address on file | | | | | | | |
| 506892 | Sanabria De Jesus, Hector W | Address on file | | | | | | | |
| 506893 | SANABRIA DE JESUS, LUIS | Address on file | | | | | | | |
| 506894 | SANABRIA DE JESUS, RAMONA | Address on file | | | | | | | |
| 506895 | Sanabria de Jesus, Tomas | Address on file | | | | | | | |
| 1596731 | Sanabria de Matos , Vilma A | Address on file | | | | | | | |
| 506896 | SANABRIA DE MATOS, VILMA A | Address on file | | | | | | | |
| 506897 | SANABRIA DEL VALLE, MARIELY | Address on file | | | | | | | |
| 506898 | SANABRIA DEL VALLE, MELVIN | Address on file | | | | | | | |
| 506805 | Sanabria Del Valle, Wiljalis | Address on file | | | | | | | |
| 506899 | Sanabria Del Valle, Wilson | Address on file | | | | | | | |
| 506900 | SANABRIA DEL VALLE, WILSON | Address on file | | | | | | | |
| 506901 | SANABRIA DEL VALLE, WILSON | Address on file | | | | | | | |
| 506902 | SANABRIA DEL VALLE, WISHEILA | Address on file | | | | | | | |
| 506903 | SANABRIA DELGADO, ADALBERTO | Address on file | | | | | | | |
| 506904 | SANABRIA DELGADO, LUIS | Address on file | | | | | | | |
| 506905 | SANABRIA DIAZ, DENISSE | Address on file | | | | | | | |
| 506906 | SANABRIA DIAZ, YARIBELLE | Address on file | | | | | | | |
| 506907 | SANABRIA FAJARDO, IVAN | Address on file | | | | | | | |
| 506908 | SANABRIA FEBUS, GLENN | Address on file | | | | | | | |
| 506909 | SANABRIA FELICIANO, ENELIDA | Address on file | | | | | | | |
| 506910 | SANABRIA FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 2061308 | Sanabria Figueroa, Harry L. | Address on file | | | | | | | |
| 2025803 | Sanabria Figueroa, Harry L. | Address on file | | | | | | | |
| 506911 | SANABRIA FIGUEROA, SANDRA L | Address on file | | | | | | | |
| 821617 | SANABRIA FLORES, ADALBERTO | Address on file | | | | | | | |
| 840086 | SANABRIA FLORES, CARMEN A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 506913 | SANABRIA FLORES, NELSON D. | Address on file | | | | | | | |
| 506914 | SANABRIA GALARZA, LUZ | Address on file | | | | | | | |
| 506915 | SANABRIA GALARZA, LUZ E | Address on file | | | | | | | |
| 506916 | SANABRIA GARCIA, AHMED Y | Address on file | | | | | | | |
| 506917 | SANABRIA GARCIA, BRUNILDA | Address on file | | | | | | | |
| 506918 | SANABRIA GARCIA, NIGSA I | Address on file | | | | | | | |
| 1717785 | Sanabria Garcia, Nigsa Ivette | Address on file | | | | | | | |
| 506919 | SANABRIA GOMEZ, HENRY | Address on file | | | | | | | |
| 506920 | SANABRIA GOMEZ, NANCY | Address on file | | | | | | | |
| 506921 | SANABRIA GONZALEZ, CARMEN E | Address on file | | | | | | | |
| 506922 | SANABRIA GONZALEZ, IVAN | Address on file | | | | | | | |
| 506923 | SANABRIA GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 506924 | Sanabria Gonzalez, Ramon | Address on file | | | | | | | |
| 2061316 | Sanabria Gonzalez, Ramon | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506926 | SANABRIA GRACIA, CARMEN I | Address on file | | | | | | | |
| 506927 | SANABRIA GUZMAN, JEITZA N | Address on file | | | | | | | |
| 506928 | SANABRIA GUZMAN, JOSE | Address on file | | | | | | | |
| 506929 | SANABRIA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 506930 | SANABRIA HERNANDEZ, CYNTHIA E. | Address on file | | | | | | | |
| 506931 | Sanabria Hernandez, Ismael | Address on file | | | | | | | |
| 506932 | SANABRIA HERNANDEZ, JISELLE M. | Address on file | | | | | | | |
| 506933 | SANABRIA HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 821618 | SANABRIA HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 506934 | SANABRIA HERNANDEZ, SHEILA M | Address on file | | | | | | | |
| 506935 | SANABRIA HILARIO MD, NELSON I | Address on file | | | | | | | |
| 821619 | SANABRIA HUERTAS, ANA | Address on file | | | | | | | |
| 506936 | SANABRIA HUERTAS, ANA | Address on file | | | | | | | |
| 1631545 | Sanabria Huertas, Ana Maria | Address on file | | | | | | | |
| 506937 | SANABRIA IRIZARRY, MARGARITA | Address on file | | | | | | | |
| 506938 | Sanabria Irizarry, Maria | Address on file | | | | | | | |
| 506939 | SANABRIA IRIZARRY, MILAGROS | Address on file | | | | | | | |
| 506940 | SANABRIA IRIZARRY, SALVADOR | Address on file | | | | | | | |
| 506941 | SANABRIA JARQUIN, MARITZA | Address on file | | | | | | | |
| 506942 | SANABRIA JUSINO, JESUS | Address on file | | | | | | | |
| 506943 | SANABRIA JUSTINIANO, RAMSEY | Address on file | | | | | | | |
| 821620 | SANABRIA JUSTINIANO, RAMSEY | Address on file | | | | | | | |
| 506944 | SANABRIA LEON, JOSE G. | Address on file | | | | | | | |
| 506945 | SANABRIA LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 506946 | SANABRIA LOPEZ, JUAN | Address on file | | | | | | | |
| 2048113 | SANABRIA LOPEZ, ODA L. | Address on file | | | | | | | |
| 506947 | SANABRIA LOPEZ, ODA LIZ | Address on file | | | | | | | |
| 506948 | SANABRIA LOPEZ, OSCAR | Address on file | | | | | | | |
| 506949 | SANABRIA LOPEZ, RAFAEL | Address on file | | | | | | | |
| 506950 | SANABRIA LOPEZ, RAFAEL | Address on file | | | | | | | |
| 506951 | SANABRIA LOPEZ, RICARDO | Address on file | | | | | | | |
| 506952 | SANABRIA LOPEZ, SUHAIL M. | Address on file | | | | | | | |
| 506953 | SANABRIA LOPEZ, VICTOR | Address on file | | | | | | | |
| 506954 | SANABRIA LOZADA, BLANCA | Address on file | | | | | | | |
| 506955 | SANABRIA LOZADA, BLANCA I | Address on file | | | | | | | |
| 506956 | Sanabria Lozada, Jose | Address on file | | | | | | | |
| 506957 | SANABRIA LOZADA, JUANITA | Address on file | | | | | | | |
| 506958 | SANABRIA LOZADA, MARITZA | Address on file | | | | | | | |
| 506958 | SANABRIA LOZADA, MARITZA | Address on file | | | | | | | |
| 506959 | SANABRIA LUCIANO, WANDA I | Address on file | | | | | | | |
| 1758227 | Sanabria Luciano, Wanda Ivete | Address on file | | | | | | | |
| 1632768 | Sanabria Luciano, Yolanda E | Address on file | | | | | | | |
| 506960 | SANABRIA LUCIANO, YOLANDA E | Address on file | | | | | | | |
| 506925 | SANABRIA LUGO, BENIGNO | Address on file | | | | | | | |
| 821621 | SANABRIA LUGO, JACQUELINE | Address on file | | | | | | | |
| 821622 | SANABRIA LUGO, JACQUELINE | Address on file | | | | | | | |
| 821623 | SANABRIA LUGO, MONICA | Address on file | | | | | | | |
| 506962 | Sanabria Lugo, Waldemar | Address on file | | | | | | | |
| 506963 | SANABRIA LUGO, WALDEMAR | Address on file | | | | | | | |
| 506964 | SANABRIA LUGO, WALDO | Address on file | | | | | | | |
| 506965 | SANABRIA MALAVE, CARLOS | Address on file | | | | | | | |
| 506966 | SANABRIA MARIANI, EDGARDO | Address on file | | | | | | | |
| 506967 | SANABRIA MARIANI, EDGARDO | Address on file | | | | | | | |
| 506968 | SANABRIA MARQUEZ, ISMAEL | Address on file | | | | | | | |
| 506969 | SANABRIA MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 821624 | SANABRIA MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 2088888 | SANABRIA MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 506970 | SANABRIA MARTINEZ, MARISELYS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3503 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032555 | SANABRIA MARTY, ARGENTINA | Address on file | | | | | | | |
| 506971 | Sanabria Marty, Argentina | Address on file | | | | | | | |
| 2000199 | Sanabria Marty, Argentina | Address on file | | | | | | | |
| 821625 | SANABRIA MARTY, ARGENTINA | Address on file | | | | | | | |
| 506972 | SANABRIA MEJIAS, MARIA I | Address on file | | | | | | | |
| 506973 | SANABRIA MELENDEZ, ELSA | Address on file | | | | | | | |
| 506974 | SANABRIA MELENDEZ, FRANCHESKA L | Address on file | | | | | | | |
| 506975 | SANABRIA MELENDEZ, VANESSA | Address on file | | | | | | | |
| 506976 | SANABRIA MERCADO, MAGALY | Address on file | | | | | | | |
| 506977 | SANABRIA MERCADO, MONICO | Address on file | | | | | | | |
| 850231 | SANABRIA MERCED CARMEN N. | LEVITTOWN | JD 24 CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 506978 | Sanabria Molina, Teresa | Address on file | | | | | | | |
| 506979 | SANABRIA MONTALVO, SUGERY | Address on file | | | | | | | |
| 506980 | SANABRIA MONTANEZ, JAIME L. | Address on file | | | | | | | |
| 506981 | SANABRIA MONTIJO, CAROL | Address on file | | | | | | | |
| 506982 | SANABRIA MORALES, ANA L | Address on file | | | | | | | |
| 506983 | SANABRIA MORALES, ANILDA | Address on file | | | | | | | |
| 821626 | SANABRIA MORALES, ANILDA | Address on file | | | | | | | |
| 506984 | SANABRIA MORALES, FRANCISCO | Address on file | | | | | | | |
| 506985 | SANABRIA MORALES, MARIA M | Address on file | | | | | | | |
| 506986 | SANABRIA MORALES, MARY | Address on file | | | | | | | |
| 506987 | SANABRIA MORALES, MARY L | Address on file | | | | | | | |
| 1716501 | Sanabria Morales, Mary L. | Address on file | | | | | | | |
| 2152347 | Sanabria Morell, Orlando | Address on file | | | | | | | |
| 506806 | SANABRIA MUNIZ, WALLESKA | Address on file | | | | | | | |
| 506988 | SANABRIA NAZARIO, VIVIAN | Address on file | | | | | | | |
| 506989 | SANABRIA NEDINA, BRENDA | Address on file | | | | | | | |
| 506990 | SANABRIA NIEVES, MAYRA | Address on file | | | | | | | |
| 506991 | SANABRIA NIEVES, WILLIAM | Address on file | | | | | | | |
| 506992 | SANABRIA NUNEZ, DAVID | Address on file | | | | | | | |
| 506993 | SANABRIA OCTAVIANI, ZINNIA | Address on file | | | | | | | |
| 506994 | SANABRIA ORTIZ YACHID | Address on file | | | | | | | |
| 506995 | SANABRIA ORTIZ, ANGELES | Address on file | | | | | | | |
| 506996 | SANABRIA ORTIZ, MARIA DE L | Address on file | | | | | | | |
| 1900348 | Sanabria Ortiz, Maria de Lourdes | Address on file | | | | | | | |
| 506997 | SANABRIA ORTIZ, MARTA | Address on file | | | | | | | |
| 506998 | SANABRIA ORTIZ, VIVIAN J. | Address on file | | | | | | | |
| 506999 | SANABRIA ORTIZ, ZULMA I | Address on file | | | | | | | |
| 507000 | Sanabria Padua, Elsa J. | Address on file | | | | | | | |
| 507001 | SANABRIA PASTRANA, MARIA | Address on file | | | | | | | |
| 1839823 | Sanabria Pena, Francisco | Address on file | | | | | | | |
| 507002 | SANABRIA PENA, FRANCISCO | Address on file | | | | | | | |
| 507003 | SANABRIA PENA, YOLANDA | Address on file | | | | | | | |
| 507004 | SANABRIA PENA, YOLANDA | Address on file | | | | | | | |
| 850232 | SANABRIA PEREZ EDISON R | PO BOX 935 | | | | GUAYNABO | PR | 00970 | |
| 507005 | SANABRIA PEREZ, JECENIA | Address on file | | | | | | | |
| 507006 | SANABRIA PEREZ, LUCY | Address on file | | | | | | | |
| 821627 | SANABRIA PEREZ, LUCY | Address on file | | | | | | | |
| 507007 | SANABRIA PEREZ, LUZ | Address on file | | | | | | | |
| 507008 | SANABRIA PEREZ, MADELINE | Address on file | | | | | | | |
| 507009 | SANABRIA PEREZ, RAMON | Address on file | | | | | | | |
| 507010 | SANABRIA PEREZ, RITA T | Address on file | | | | | | | |
| 821628 | SANABRIA PEREZ, SANDRA I | Address on file | | | | | | | |
| 507011 | SANABRIA PEREZ, SANDRA I | Address on file | | | | | | | |
| 1998390 | SANABRIA PEREZ, SANDRA I. | Address on file | | | | | | | |
| 507012 | SANABRIA PEREZ, ZENAIDA | Address on file | | | | | | | |
| 821629 | SANABRIA PEREZ, ZENAIDA | Address on file | | | | | | | |
| 507013 | SANABRIA PIRELA, BASILISA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421771 | SANABRIA PLAZA, JUAN | CARLOS A. VEGA VALENTÍN | APARTADO 470 | | | QUEBRADILLAS | PR | 00678 | |
| 1458653 | Sanabria Plaza, Juan C. | Address on file | | | | | | | |
| 1458653 | Sanabria Plaza, Juan C. | Address on file | | | | | | | |
| 1548456 | Sanabria Quiles, Damaris | Address on file | | | | | | | |
| 507015 | Sanabria Quinones, Ivan | Address on file | | | | | | | |
| 507016 | Sanabria Quinonez, Luis I | Address on file | | | | | | | |
| 507017 | SANABRIA RAMIREZ, AMARILYS | Address on file | | | | | | | |
| 507018 | SANABRIA RAMOS MD, JENNY | Address on file | | | | | | | |
| 507019 | SANABRIA RAMOS, ANGEL X | Address on file | | | | | | | |
| 507020 | SANABRIA RAMOS, CARMEN V. | Address on file | | | | | | | |
| 507021 | SANABRIA RAMOS, ELIGIO | Address on file | | | | | | | |
| 821630 | SANABRIA RAMOS, FERDINAND | Address on file | | | | | | | |
| 507022 | SANABRIA RAMOS, JUANITA | Address on file | | | | | | | |
| 821631 | SANABRIA RAMOS, RUBEN | Address on file | | | | | | | |
| 507023 | SANABRIA RAMOS, RUBEN A | Address on file | | | | | | | |
| 507024 | SANABRIA REYES, CARMEN E | Address on file | | | | | | | |
| 507025 | SANABRIA RIOS, DAVID | Address on file | | | | | | | |
| 507026 | Sanabria Rios, Dwight | Address on file | | | | | | | |
| 507027 | SANABRIA RIOS, GELAMIE | Address on file | | | | | | | |
| 507028 | SANABRIA RIVERA, ANGEL | Address on file | | | | | | | |
| 2127370 | Sanabria Rivera, Angela | Address on file | | | | | | | |
| 507030 | Sanabria Rivera, Caridad | Address on file | | | | | | | |
| 507031 | SANABRIA RIVERA, DAIZABETH | Address on file | | | | | | | |
| 507032 | SANABRIA RIVERA, DAVID | Address on file | | | | | | | |
| 507033 | SANABRIA RIVERA, EMMANUEL | Address on file | | | | | | | |
| 507034 | SANABRIA RIVERA, ERNESTINA | Address on file | | | | | | | |
| 507035 | SANABRIA RIVERA, IRIS | Address on file | | | | | | | |
| 821633 | SANABRIA RIVERA, IRIS | Address on file | | | | | | | |
| 507036 | SANABRIA RIVERA, IRIS M | Address on file | | | | | | | |
| 2048001 | Sanabria Rivera, Iris M. | Address on file | | | | | | | |
| 507037 | SANABRIA RIVERA, LUIS | Address on file | | | | | | | |
| 507038 | SANABRIA RIVERA, MARILYN E | Address on file | | | | | | | |
| 507039 | SANABRIA RIVERA, MARYLIN | Address on file | | | | | | | |
| 821634 | SANABRIA RIVERA, MARYLIN | Address on file | | | | | | | |
| 507040 | SANABRIA RIVERA, NOELIA | Address on file | | | | | | | |
| 507041 | SANABRIA RIVERA, NORMA I | Address on file | | | | | | | |
| 507042 | SANABRIA RIVERA, ROSA I | Address on file | | | | | | | |
| 507043 | SANABRIA RIVERA, VIANGELISSE | Address on file | | | | | | | |
| 507044 | Sanabria Rivera, Walter | Address on file | | | | | | | |
| 2148261 | Sanabria Rivera, William | Address on file | | | | | | | |
| 507045 | SANABRIA RIVERA, YAMIL | Address on file | | | | | | | |
| 2027074 | Sanabria Rodriguez, Aida | Address on file | | | | | | | |
| 507046 | SANABRIA RODRIGUEZ, AIDA M | Address on file | | | | | | | |
| 507047 | SANABRIA RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 2231640 | Sanabria Rodriguez, Carmen G | Address on file | | | | | | | |
| 2028407 | SANABRIA RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 2231640 | Sanabria Rodriguez, Carmen G | Address on file | | | | | | | |
| 507048 | Sanabria Rodriguez, Eduardo | Address on file | | | | | | | |
| 507049 | SANABRIA RODRÍGUEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 1421772 | SANABRIA RODRÍGUEZ, EDUARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 507051 | SANABRIA RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 507050 | Sanabria Rodriguez, Efrain | Address on file | | | | | | | |
| 507052 | SANABRIA RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 507053 | SANABRIA RODRIGUEZ, IVAN A. | Address on file | | | | | | | |
| 507054 | SANABRIA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 507055 | SANABRIA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 507056 | SANABRIA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 507057 | SANABRIA RODRIGUEZ, JULIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507058 | SANABRIA RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 507059 | SANABRIA RODRIGUEZ, MARIA A. | Address on file | | | | | | | |
| 507060 | SANABRIA RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 507061 | SANABRIA RODRIGUEZ, NOELIA | Address on file | | | | | | | |
| 1421773 | SANABRIA RODRIGUEZ, VIVIAN I | CARLOS J. RODRIGUEZ-SILVESTRE | 954 AVE. PONCE DE LEON APT. 14-H | | | SAN JUAN | PR | 00907 | |
| 507062 | SANABRIA RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 507063 | SANABRIA RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 507064 | SANABRIA RODRIGUEZ, ZAIDA I | Address on file | | | | | | | |
| 821637 | SANABRIA ROLDAN, MARICELIS | Address on file | | | | | | | |
| 821638 | SANABRIA ROLDAN, MARICELIS | Address on file | | | | | | | |
| 507065 | SANABRIA ROMAN, EMILIO | Address on file | | | | | | | |
| 507067 | SANABRIA ROSARIO, JULIO | Address on file | | | | | | | |
| 507068 | SANABRIA ROSARIO, MICHAEL | Address on file | | | | | | | |
| 507070 | SANABRIA RUIZ, ANA T. | Address on file | | | | | | | |
| 507071 | SANABRIA SALGADO, HECTOR | Address on file | | | | | | | |
| 507072 | Sanabria Sambolin, Edward | Address on file | | | | | | | |
| 507073 | SANABRIA SANABRIA, AIDALIZ | Address on file | | | | | | | |
| 507074 | SANABRIA SANABRIA, ANGELO M | Address on file | | | | | | | |
| 507075 | SANABRIA SANABRIA, CARMEN A | Address on file | | | | | | | |
| 507076 | SANABRIA SANABRIA, DALILA | Address on file | | | | | | | |
| 507077 | SANABRIA SANABRIA, KATHERINE | Address on file | | | | | | | |
| 507078 | SANABRIA SANABRIA, MARIA | Address on file | | | | | | | |
| 507079 | SANABRIA SANABRIA, OSWALD | Address on file | | | | | | | |
| 507080 | SANABRIA SANCHEZ, CARLOS | Address on file | | | | | | | |
| 507081 | SANABRIA SANCHEZ, CARLOS H | Address on file | | | | | | | |
| 507082 | SANABRIA SANCHEZ, DAVIS L. | Address on file | | | | | | | |
| 507083 | SANABRIA SANCHEZ, LIZ | Address on file | | | | | | | |
| 1837671 | Sanabria Sanchez, Liz | Address on file | | | | | | | |
| 507084 | Sanabria Sanchez, Liz N. | Address on file | | | | | | | |
| 507084 | Sanabria Sanchez, Liz N. | Address on file | | | | | | | |
| 1745427 | Sanabria Sanchez, Liz N. | Address on file | | | | | | | |
| 507085 | SANABRIA SANDOVAL, SANDRA | Address on file | | | | | | | |
| 507086 | SANABRIA SANTIAGO MD, JOSE | Address on file | | | | | | | |
| 507087 | SANABRIA SANTIAGO, ADRIAN | Address on file | | | | | | | |
| 821639 | SANABRIA SANTIAGO, ADRIAN | Address on file | | | | | | | |
| 507088 | SANABRIA SANTIAGO, EDGAR | Address on file | | | | | | | |
| 507089 | SANABRIA SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 2090763 | Sanabria Santiago, Jose A. | Turquesta 189 | Parcelas Magueyes | | | Ponce | PR | 00728 | |
| 507090 | SANABRIA SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 821640 | SANABRIA SANTOS, JULIANA T | Address on file | | | | | | | |
| 507091 | SANABRIA SCHAFER, JAIME | Address on file | | | | | | | |
| 507092 | SANABRIA SCHLAFER, SHEYLA | Address on file | | | | | | | |
| 1774255 | Sanabria Schlafer, Sheyla I. | Address on file | | | | | | | |
| 507093 | SANABRIA SEDA, MONICA | Address on file | | | | | | | |
| 507094 | SANABRIA SEDA, MONICA | Address on file | | | | | | | |
| 507095 | SANABRIA SEPULVEDA, ANDREA | Address on file | | | | | | | |
| 507096 | SANABRIA SERRANO, LIZBELL | Address on file | | | | | | | |
| 507097 | SANABRIA SILVA, JULIO | Address on file | | | | | | | |
| 507098 | SANABRIA TAVAREZ, JOSE | Address on file | | | | | | | |
| 507099 | SANABRIA TELMONT, IRINES | Address on file | | | | | | | |
| 507100 | SANABRIA TELMONT, SAHYRA | Address on file | | | | | | | |
| 507101 | SANABRIA TOLEDO, YVETTE | Address on file | | | | | | | |
| 507102 | SANABRIA TORRES MD, OLGA T | Address on file | | | | | | | |
| 2149357 | Sanabria Torres, Albert | Address on file | | | | | | | |
| 2149742 | Sanabria Torres, Alberto | Address on file | | | | | | | |
| 507103 | SANABRIA TORRES, JAZMIN | Address on file | | | | | | | |
| 855013 | SANABRIA TORRES, JAZMIN | Address on file | | | | | | | |
| 507104 | SANABRIA TORRES, JOSE L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3506 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507105 | SANABRIA TORRES, JUAN F | Address on file | | | | | | | |
| 821641 | SANABRIA TORRES, MARIAM | Address on file | | | | | | | |
| 507107 | SANABRIA TORRES, MARISA | Address on file | | | | | | | |
| 1740290 | Sanabria Torres, Marisa | Address on file | | | | | | | |
| 821642 | SANABRIA TORRES, MARISA | Address on file | | | | | | | |
| 1881528 | Sanabria Torres, Pablo | Address on file | | | | | | | |
| 507108 | Sanabria Torres, Pablo | Address on file | | | | | | | |
| 507110 | SANABRIA TRIPARI, LUZ | Address on file | | | | | | | |
| 2001323 | Sanabria Valle, Flora | Address on file | | | | | | | |
| 507111 | SANABRIA VALLE, FLORA | Address on file | | | | | | | |
| 507112 | Sanabria Vargas, Elaine | Address on file | | | | | | | |
| 507113 | Sanabria Vazquez, Hector A | Address on file | | | | | | | |
| 1650119 | Sanabria Vazquez, Hector A. | Address on file | | | | | | | |
| 507114 | SANABRIA VEGA, ANA L | Address on file | | | | | | | |
| 821644 | SANABRIA VEGA, LUIS M | Address on file | | | | | | | |
| 1894839 | Sanabria Velasquez, Keisnla | Address on file | | | | | | | |
| 1425967 | SANABRIA VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 507116 | SANABRIA VELAZQUEZ, KEISHLA S. | Address on file | | | | | | | |
| 821646 | SANABRIA VELAZQUEZ, OFELIA | Address on file | | | | | | | |
| 507118 | SANABRIA VELAZQUEZ, OFELIA | Address on file | | | | | | | |
| 507117 | SANABRIA VELAZQUEZ, OFELIA | Address on file | | | | | | | |
| 507119 | SANABRIA VELEZ, ANGEL D | Address on file | | | | | | | |
| 1616202 | SANABRIA VELEZ, JOCELYN | Address on file | | | | | | | |
| 1830952 | Sanabria Velez, Jocelyn | Address on file | | | | | | | |
| 507120 | SANABRIA VELEZ, JUAN A | Address on file | | | | | | | |
| 507121 | Sanabria Velez, Luis C | Address on file | | | | | | | |
| 507122 | SANABRIA VELEZ, MARIA T | Address on file | | | | | | | |
| 821647 | SANABRIA VICENS, JANNICE | Address on file | | | | | | | |
| 507069 | SANABRIA VIERA, JUAN | Address on file | | | | | | | |
| 507123 | Sanabria Viera, Juan C | Address on file | | | | | | | |
| 751461 | SANABRIA WHATTS ASSOCIATION | P O BOX 5000 243 | | | | SAN GERMAN | PR | 00683 | |
| 821648 | SANABRIA ZAMBRANA, SARAI | Address on file | | | | | | | |
| 2214947 | Sanabria, Deborah Agosto | Address on file | | | | | | | |
| 2214947 | Sanabria, Deborah Agosto | Address on file | | | | | | | |
| 507124 | SANABRIA, IVELISSE | Address on file | | | | | | | |
| 2203143 | Sanabria, Jaime | Address on file | | | | | | | |
| 507125 | SANABRIA, LUIS R | Address on file | | | | | | | |
| 507126 | SANABRIA, MIRTA | Address on file | | | | | | | |
| 2191165 | Sanabria, Modesto Martinez | Address on file | | | | | | | |
| 1590752 | Sanabria, Saneiris | Address on file | | | | | | | |
| 507127 | SANABRIA, WILFREDO | Address on file | | | | | | | |
| 2053938 | SANABRIA-ALVAREZ, EDGAR | Address on file | | | | | | | |
| 507128 | SANABRIABONES, MARTIN | Address on file | | | | | | | |
| 507129 | SANABRIABURGOS, IVONNE | Address on file | | | | | | | |
| 507130 | Sanabria-Lucinaris, Fernando | Address on file | | | | | | | |
| 507131 | SANANG MAINTENANCE SERVICE | 42 CAPITAL CORREA | | | | PONCE | PR | 00731 | |
| 507132 | SANANG MAINTENANCE SERVICE | PO BOX 8401 | | | | PONCE | PR | 00731 | |
| 507133 | SANANG MAINTENANCE SERVICE INC | PO BOX 8401 | | | | PONCE | PR | 00732-8401 | |
| 507134 | SANANTONIO MENDOZA, OSCAR | Address on file | | | | | | | |
| 1556445 | Sanatana Montalvo, Hilda | Address on file | | | | | | | |
| 1808127 | SANBRIA VELAZQUEZ , KEISHLA J | Address on file | | | | | | | |
| 507135 | SANC HEZ RIVERA, JOEL O | Address on file | | | | | | | |
| 1596733 | SANCBRIA CINTRON, NOEL | Address on file | | | | | | | |
| 507136 | SANCHA SECURITY CONSULTANS INC | 35 CALLE BORBON | SUITE 67-367 | | | GUAYNABO | PR | 00969-5375 | |
| 507137 | SANCHE Z CRUZ, IRIS N | Address on file | | | | | | | |
| 507138 | SANCHES ALAMO, JONNY | Address on file | | | | | | | |
| 507139 | SANCHES CANCEL, GLADIS | Address on file | | | | | | | |
| 507140 | SANCHES DAVID, WANDA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507141 | SANCHES RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 1655314 | SANCHES TOVAR, CELESTIN | Address on file | | | | | | | |
| 1792538 | Sanches Troche, Yaritza | Address on file | | | | | | | |
| 507142 | SANCHESZ TORRES, JUAN P | Address on file | | | | | | | |
| 1610258 | Sanchez , Ivelisse De Jesus | Address on file | | | | | | | |
| 507146 | SANCHEZ , RAYMOND | Address on file | | | | | | | |
| 507147 | Sanchez Abraham, Jose R. | Address on file | | | | | | | |
| 507148 | SANCHEZ ABREU, ALEJANDRO | Address on file | | | | | | | |
| 507149 | SANCHEZ ABREU, CARMELITA | Address on file | | | | | | | |
| 507150 | SANCHEZ ABREU, DAVID | Address on file | | | | | | | |
| 507152 | SANCHEZ ABREU, ELIZANDRA | Address on file | | | | | | | |
| 507151 | SANCHEZ ABREU, ELIZANDRA | Address on file | | | | | | | |
| 507153 | SANCHEZ ABREU, JOEL | Address on file | | | | | | | |
| 507154 | SANCHEZ ABREU, JOEL | Address on file | | | | | | | |
| 507155 | SANCHEZ ABREU, JOEL A. | Address on file | | | | | | | |
| 507156 | SANCHEZ ABREU, LUIS | Address on file | | | | | | | |
| 507157 | SANCHEZ ABREU, MERCEDES E | Address on file | | | | | | | |
| 26871 | SANCHEZ ACABA, ANGEL | Address on file | | | | | | | |
| 507158 | SANCHEZ ACETTY, DAVID | Address on file | | | | | | | |
| 507159 | SANCHEZ ACEVEDO, CARLOS | Address on file | | | | | | | |
| 1796564 | Sanchez Acevedo, Carmen D | Address on file | | | | | | | |
| 507160 | SANCHEZ ACEVEDO, CARMEN D | Address on file | | | | | | | |
| 2070190 | Sanchez Acevedo, Doris E | Calle Grubbs #129 | | | | Base Ramey | PR | 00603 | |
| 507161 | SANCHEZ ACEVEDO, DORIS E. | Address on file | | | | | | | |
| 507162 | SANCHEZ ACEVEDO, EDELMIRO | Address on file | | | | | | | |
| 507163 | SANCHEZ ACEVEDO, EDWIN | Address on file | | | | | | | |
| 507164 | SANCHEZ ACEVEDO, ERMELINDO | Address on file | | | | | | | |
| 507165 | SANCHEZ ACEVEDO, ERMELINDO | Address on file | | | | | | | |
| 821649 | SANCHEZ ACEVEDO, ERMELINDO | Address on file | | | | | | | |
| 507166 | SANCHEZ ACEVEDO, FERNANDO G | Address on file | | | | | | | |
| 507167 | SANCHEZ ACEVEDO, HAYDERLYN | Address on file | | | | | | | |
| 507168 | SANCHEZ ACEVEDO, IVAN J | Address on file | | | | | | | |
| 821650 | SANCHEZ ACEVEDO, JACQUELINE | Address on file | | | | | | | |
| 821651 | SANCHEZ ACEVEDO, JAQUELINE | Address on file | | | | | | | |
| 507169 | Sanchez Acevedo, Jose J. | Address on file | | | | | | | |
| 507170 | SANCHEZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 2078322 | Sanchez Acevedo, Marta I | Address on file | | | | | | | |
| 507171 | SANCHEZ ACEVEDO, ROBERTO | Address on file | | | | | | | |
| 507172 | SANCHEZ ACEVEDO, ROBERTO | Address on file | | | | | | | |
| 1976604 | SANCHEZ ACEVEDO, ROSA B | Address on file | | | | | | | |
| 855014 | SANCHEZ ACEVEDO, ROSA B. | Address on file | | | | | | | |
| 507173 | SANCHEZ ACEVEDO, ROSA B. | Address on file | | | | | | | |
| 821652 | SANCHEZ ACEVEDO, YAHAIRA | Address on file | | | | | | | |
| 507174 | SANCHEZ ACOSTA, CLARIBEL | Address on file | | | | | | | |
| 507175 | SANCHEZ ACOSTA, ERNESTO H | Address on file | | | | | | | |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | Address on file | | | | | | | |
| 1259564 | SANCHEZ ACOSTA, ESTHEIMIE | Address on file | | | | | | | |
| 821653 | SANCHEZ ACOSTA, JONATHAN | Address on file | | | | | | | |
| 507176 | SANCHEZ ACOSTA, JUAN | Address on file | | | | | | | |
| 1425968 | SANCHEZ ACOSTA, JUAN A. | Address on file | | | | | | | |
| 507178 | SANCHEZ ACOSTA, LESLIE | Address on file | | | | | | | |
| 507179 | SANCHEZ ACOSTA, SANDRA I | Address on file | | | | | | | |
| 507180 | SANCHEZ ACOSTA, VILMA D | Address on file | | | | | | | |
| 507181 | Sanchez Acosta, Waleska | Address on file | | | | | | | |
| 507182 | SANCHEZ ACOSTA, WALESKA | Address on file | | | | | | | |
| 821654 | SANCHEZ ADORNO, BRENDA | Address on file | | | | | | | |
| 507183 | Sanchez Adorno, Edwin | Address on file | | | | | | | |
| 821655 | SANCHEZ ADORNO, JOEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3508 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507185 | SANCHEZ ADORNO, JOEL | Address on file | | | | | | | |
| 507186 | SANCHEZ ADORNO, JOSE D. | Address on file | | | | | | | |
| 507187 | SANCHEZ ADORNO, MARIA E | Address on file | | | | | | | |
| 507188 | SANCHEZ ADORNO, MIRAIDA | Address on file | | | | | | | |
| 507189 | SANCHEZ ADORNO, MIRIAM R. | Address on file | | | | | | | |
| 507190 | SANCHEZ ADORNO, SUEHEY | Address on file | | | | | | | |
| 507191 | SANCHEZ ADORNO, SUEHEY | Address on file | | | | | | | |
| 507192 | Sanchez Agosto, Alexis | Address on file | | | | | | | |
| 507193 | SANCHEZ AGOSTO, BELISSA | Address on file | | | | | | | |
| 507194 | SANCHEZ AGOSTO, JUAN | Address on file | | | | | | | |
| 507195 | SANCHEZ AGOSTO, SUJEILY | Address on file | | | | | | | |
| 821656 | SANCHEZ AGOSTO, SUJEILY | Address on file | | | | | | | |
| 507197 | SANCHEZ AGOSTO, ZULEIKA | Address on file | | | | | | | |
| 821657 | SANCHEZ AGOSTO, ZULEIMA | Address on file | | | | | | | |
| 507198 | SANCHEZ AGOSTO, ZULEIMA | Address on file | | | | | | | |
| 821658 | SANCHEZ AGOSTO, ZULEIMA | Address on file | | | | | | | |
| 821659 | SANCHEZ AGRINSONI, CARMEN A | Address on file | | | | | | | |
| 507199 | SANCHEZ AGRINSONI, CARMEN A | Address on file | | | | | | | |
| 2034978 | SANCHEZ AGRINSONI, CARMEN ARELYS | Address on file | | | | | | | |
| 821660 | SANCHEZ AGRON, BETZAIDA | Address on file | | | | | | | |
| 507200 | SANCHEZ AGRON, ZULEYKA | Address on file | | | | | | | |
| 507201 | SANCHEZ AGUILAR, JORGE | Address on file | | | | | | | |
| 507202 | SANCHEZ ALAMO, JOSE | Address on file | | | | | | | |
| 2133053 | Sanchez Alamo, Juan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1566275 | SANCHEZ ALAMO, JUAN A. | Address on file | | | | | | | |
| 507203 | SANCHEZ ALAMO, JULIO | Address on file | | | | | | | |
| 507204 | SANCHEZ ALAMO, MARIA | Address on file | | | | | | | |
| 507205 | SANCHEZ ALAMO, WILFREDO | Address on file | | | | | | | |
| 821661 | SANCHEZ ALAMO, ZURISADDAI A | Address on file | | | | | | | |
| 507206 | SANCHEZ ALAYON, WILLIAM | Address on file | | | | | | | |
| 1422949 | SANCHEZ ALCANTARA, MARINO | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN D-5 CELDA 4018 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 507207 | SANCHEZ ALCANTARA, WILMA | Address on file | | | | | | | |
| 507208 | SANCHEZ ALCAZAR, MOISES | Address on file | | | | | | | |
| 507209 | SANCHEZ ALDAHONDO, CARLA | Address on file | | | | | | | |
| 507210 | SANCHEZ ALDEA, JOVITA | Address on file | | | | | | | |
| 507211 | SANCHEZ ALDEA, MIGUEL A | Address on file | | | | | | | |
| 2100453 | SANCHEZ ALDOHONDO, CARLA | Address on file | | | | | | | |
| 507212 | Sanchez Alejandro, Luis R | Address on file | | | | | | | |
| 507213 | SANCHEZ ALEMAN, GISELA | Address on file | | | | | | | |
| 507214 | SANCHEZ ALEMAN, GLORIA M | Address on file | | | | | | | |
| 507215 | SANCHEZ ALEMAN, SAMIRA | Address on file | | | | | | | |
| 507216 | SANCHEZ ALEQUIN, CARMEN N. | Address on file | | | | | | | |
| 507217 | SANCHEZ ALEQUIN, EDWARD | Address on file | | | | | | | |
| 507218 | SANCHEZ ALEQUIN, NERY | Address on file | | | | | | | |
| 507219 | SANCHEZ ALEQUIN, WILLIAM | Address on file | | | | | | | |
| 850233 | SANCHEZ ALEX R | PO BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| 507220 | SANCHEZ ALGARIN, MIGDALIA | Address on file | | | | | | | |
| 507221 | SANCHEZ ALICEA, ANGEL | Address on file | | | | | | | |
| 507222 | SANCHEZ ALICEA, HECTOR S | Address on file | | | | | | | |
| 1958549 | SANCHEZ ALICEA, HECTOR S | Address on file | | | | | | | |
| 1614850 | SANCHEZ ALICEA, HECTOR SAMUEL | Address on file | | | | | | | |
| 507223 | SANCHEZ ALICEA, IVAN | Address on file | | | | | | | |
| 507224 | SANCHEZ ALICEA, NATACHA | Address on file | | | | | | | |
| 507225 | SANCHEZ ALICEA, NORMA I | Address on file | | | | | | | |
| 507226 | SANCHEZ ALICEA, TERESITA | Address on file | | | | | | | |
| 821663 | SANCHEZ ALICEA, YOLANDA | Address on file | | | | | | | |
| 507227 | SANCHEZ ALICEA, YOLANDA | Address on file | | | | | | | |
| 2108377 | SANCHEZ ALLENDE, ETANISLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3509 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507228 | SANCHEZ ALMEDINA, ANTONIA | Address on file | | | | | | | |
| 821664 | SANCHEZ ALMODOVAR, ISIS | Address on file | | | | | | | |
| 507229 | SANCHEZ ALMODOVAR, ISIS R | Address on file | | | | | | | |
| 507230 | SANCHEZ ALMODOVAR, WILLIAM | Address on file | | | | | | | |
| 507231 | SANCHEZ ALMONTE, NILSA | Address on file | | | | | | | |
| 507232 | SANCHEZ ALMONTE, SILVIA | Address on file | | | | | | | |
| 821665 | SANCHEZ ALMONTE, WANDER | Address on file | | | | | | | |
| 507233 | SANCHEZ ALONSO, JUDITH | Address on file | | | | | | | |
| 507234 | SANCHEZ ALONSO, LAURA S | Address on file | | | | | | | |
| 821666 | SANCHEZ ALTAMIRANO, GLADYS | Address on file | | | | | | | |
| 507235 | SANCHEZ ALTURET, NELIDA | Address on file | | | | | | | |
| 507236 | SANCHEZ ALVARADO, ALEXIS A. | Address on file | | | | | | | |
| 507237 | SANCHEZ ALVARADO, ANGELICA | Address on file | | | | | | | |
| 507238 | Sanchez Alvarado, Edwin M | Address on file | | | | | | | |
| 1973142 | Sanchez Alvarado, Evelyn | Address on file | | | | | | | |
| 507239 | SANCHEZ ALVARADO, FELIX | Address on file | | | | | | | |
| 821667 | SANCHEZ ALVARADO, FELIX | Address on file | | | | | | | |
| 2117008 | Sanchez Alvarado, Felix A. | Address on file | | | | | | | |
| 1570410 | SANCHEZ ALVARADO, GERMAN | Address on file | | | | | | | |
| 507241 | SANCHEZ ALVARADO, GERMAN | Address on file | | | | | | | |
| 855015 | SANCHEZ ALVARADO, KHAREM L. | Address on file | | | | | | | |
| 507242 | SANCHEZ ALVARADO, LEONEL | Address on file | | | | | | | |
| 507243 | SANCHEZ ALVARADO, LUIS | Address on file | | | | | | | |
| 821668 | SANCHEZ ALVARADO, MARYOLGA | Address on file | | | | | | | |
| 507244 | Sanchez Alvarado, Pedro J | Address on file | | | | | | | |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | Address on file | | | | | | | |
| 507247 | SANCHEZ ALVAREZ, AIDA E | Address on file | | | | | | | |
| 507248 | SANCHEZ ALVAREZ, BENI J | Address on file | | | | | | | |
| 507249 | SANCHEZ ALVAREZ, ELIAS | Address on file | | | | | | | |
| 507250 | SANCHEZ ALVAREZ, HECTOR J | Address on file | | | | | | | |
| 507251 | SANCHEZ ALVAREZ, JESUS | Address on file | | | | | | | |
| 507252 | SANCHEZ ALVAREZ, JUAN | Address on file | | | | | | | |
| 507253 | SANCHEZ ALVAREZ, MARIA I | Address on file | | | | | | | |
| 507254 | SANCHEZ ALVAREZ, MIRIAM E | Address on file | | | | | | | |
| 821669 | SANCHEZ ALVAREZ, RAQUEL | Address on file | | | | | | | |
| 821670 | SANCHEZ ALVAREZ, ROSA | Address on file | | | | | | | |
| 507255 | SANCHEZ ALVAREZ, ROSA E | Address on file | | | | | | | |
| 507256 | SANCHEZ ALVAREZ, WALDO | Address on file | | | | | | | |
| 507257 | SANCHEZ ALVELO, ANA M. | Address on file | | | | | | | |
| 507258 | SANCHEZ ALVERIO, ERNESTO | Address on file | | | | | | | |
| 821671 | SANCHEZ ALVERIO, LYDIA | Address on file | | | | | | | |
| 507259 | SANCHEZ ALVERIO, LYDIA E | Address on file | | | | | | | |
| 507260 | SANCHEZ AMADOR, WILMA | Address on file | | | | | | | |
| 1868791 | Sanchez Amador, Wilma | Address on file | | | | | | | |
| 507261 | SANCHEZ AMARAL, OLGA | Address on file | | | | | | | |
| 507262 | SANCHEZ AMARO, CARMEN | Address on file | | | | | | | |
| 821672 | SANCHEZ AMARO, ISAYRA | Address on file | | | | | | | |
| 1425969 | SANCHEZ AMARO, ISRAEL | Address on file | | | | | | | |
| 821673 | SANCHEZ AMARO, ISRAEL | Address on file | | | | | | | |
| 1423603 | SÁNCHEZ AMARO, ISRAEL | Bo.Emajaguas Carr. 901 | | | | Manunabo | PR | 00707 | |
| 2201720 | Sanchez Amauro, Juana | Address on file | | | | | | | |
| 507263 | SANCHEZ AMBERT, CARMEN | Address on file | | | | | | | |
| 821674 | SANCHEZ AMEZAGA, INGRID | Address on file | | | | | | | |
| 507265 | SANCHEZ AMEZAGA, INGRID N | Address on file | | | | | | | |
| 507266 | SANCHEZ AMEZQUITA, MARIA | Address on file | | | | | | | |
| 507267 | SANCHEZ AMEZQUITA, MARIBEL | Address on file | | | | | | | |
| 507268 | SANCHEZ AMIEIRO, BRUNILDA | Address on file | | | | | | | |
| 507269 | SANCHEZ AMIERO, MABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3510 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507270 | SANCHEZ AMILL, JOHANNA I | Address on file | | | | | | | |
| 1756248 | Sanchez Amill, Johanna I. | Address on file | | | | | | | |
| 507271 | SANCHEZ ANDINO, BARBARA | Address on file | | | | | | | |
| 507272 | SANCHEZ ANDINO, JAVIER | Address on file | | | | | | | |
| 507273 | SANCHEZ ANDINO, JAVIER | Address on file | | | | | | | |
| 507274 | SANCHEZ ANDINO, WANDA | Address on file | | | | | | | |
| 507275 | SANCHEZ ANDINO, XIOMARA | Address on file | | | | | | | |
| 1744471 | SANCHEZ ANDINO, XIOMARA | Address on file | | | | | | | |
| 507276 | SANCHEZ ANDRADES, EDGAR | Address on file | | | | | | | |
| 507277 | SANCHEZ ANDUJAR, RAUL | Address on file | | | | | | | |
| 821675 | SANCHEZ ANES, ROSA | Address on file | | | | | | | |
| 507278 | SANCHEZ ANES, ROSA M | Address on file | | | | | | | |
| 507279 | SANCHEZ ANGULO, RAQUEL | Address on file | | | | | | | |
| 2034290 | Sanchez Antonetti, Marcelina | Address on file | | | | | | | |
| 507280 | SANCHEZ ANTONETTY, ZULEYCA | Address on file | | | | | | | |
| 507281 | SANCHEZ APONTE, ANTHONY | Address on file | | | | | | | |
| 507282 | SANCHEZ APONTE, ARTURO | Address on file | | | | | | | |
| 507246 | SANCHEZ APONTE, BAYREX | Address on file | | | | | | | |
| 507264 | SANCHEZ APONTE, BRAYAN | Address on file | | | | | | | |
| 1425970 | SANCHEZ APONTE, BRENDA E. | Address on file | | | | | | | |
| 507284 | SANCHEZ APONTE, BRIAN | Address on file | | | | | | | |
| 507285 | SANCHEZ APONTE, IRIS | Address on file | | | | | | | |
| 507286 | SANCHEZ APONTE, JAVIER | Address on file | | | | | | | |
| 507287 | SANCHEZ APONTE, JOSE | Address on file | | | | | | | |
| 256038 | SANCHEZ APONTE, JULIO E | Address on file | | | | | | | |
| 2162218 | Sanchez Aponte, Lady Z. | Address on file | | | | | | | |
| 507288 | SANCHEZ APONTE, LYDIA | Address on file | | | | | | | |
| 2158993 | SANCHEZ APONTE, MARTA FELICITA | Address on file | | | | | | | |
| 507289 | SANCHEZ AQUINO, EDDY | Address on file | | | | | | | |
| 507290 | SANCHEZ AQUINO, EDDY | Address on file | | | | | | | |
| 2176310 | SANCHEZ ARANA ARQUITECTOS | 1136 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 507292 | SANCHEZ ARCE, LYDIA | Address on file | | | | | | | |
| 507291 | SANCHEZ ARCE, LYDIA | Address on file | | | | | | | |
| 507293 | SANCHEZ ARCE, OLGA M. | Address on file | | | | | | | |
| 507294 | SANCHEZ ARCHILLA, MILEDIS | Address on file | | | | | | | |
| 507295 | SANCHEZ ARENADO, ANYA | Address on file | | | | | | | |
| 507296 | SANCHEZ ARIAS, ARMANDO H | Address on file | | | | | | | |
| 507297 | SANCHEZ ARIAS, MARIA E. | Address on file | | | | | | | |
| 507298 | SANCHEZ ARIAS, MARIA E. | Address on file | | | | | | | |
| 507300 | SANCHEZ AROCHO, ANGEL | Address on file | | | | | | | |
| 507301 | SANCHEZ ARRIAGA, MARIA T. | Address on file | | | | | | | |
| 821676 | SANCHEZ ARRIAGA, MIGUEL A. | Address on file | | | | | | | |
| 1583381 | SANCHEZ ARRIAGI, MARIA T. | Address on file | | | | | | | |
| 507302 | SANCHEZ ARROYO, AMARILIS | Address on file | | | | | | | |
| 507303 | SANCHEZ ARROYO, ANA M | Address on file | | | | | | | |
| 821677 | SANCHEZ ARROYO, BEATRIZ | Address on file | | | | | | | |
| 507304 | SANCHEZ ARROYO, BEATRIZ | Address on file | | | | | | | |
| 821678 | SANCHEZ ARROYO, BEATRIZ | Address on file | | | | | | | |
| 507305 | SANCHEZ ARROYO, ELIZABETH | Address on file | | | | | | | |
| 507306 | SANCHEZ ARROYO, GLORIA D | Address on file | | | | | | | |
| 1584591 | Sanchez Arroyo, Juan F | Address on file | | | | | | | |
| 507307 | SANCHEZ ARROYO, JUAN F. | Address on file | | | | | | | |
| 507308 | SANCHEZ ARROYO, JUSTO A | Address on file | | | | | | | |
| 507309 | SANCHEZ ARROYO, LOURDES | Address on file | | | | | | | |
| 507310 | SANCHEZ ARROYO, LUIS A | Address on file | | | | | | | |
| 821679 | SANCHEZ ARROYO, LUIS M | Address on file | | | | | | | |
| 507311 | SANCHEZ ARROYO, MAGDALENA | Address on file | | | | | | | |
| 821680 | SANCHEZ ARROYO, MARYAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3511 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507312 | SANCHEZ ARROYO, MARYAN O | Address on file | | | | | | | |
| 507313 | SANCHEZ ARROYO, NOENILDA | Address on file | | | | | | | |
| 821681 | SANCHEZ ARROYO, NYDIA M | Address on file | | | | | | | |
| 507314 | SANCHEZ ARROYO, OMAIRA | Address on file | | | | | | | |
| 2159572 | Sanchez Arroyo, Ramon | Address on file | | | | | | | |
| 507315 | SANCHEZ ARROYO, RUTH M | Address on file | | | | | | | |
| 2126860 | Sanchez Arroyo, Ruth M. | Address on file | | | | | | | |
| 2159710 | Sanchez Arroyo, Santiago | Address on file | | | | | | | |
| 2134691 | Sanchez Arroyo, Wanda | Address on file | | | | | | | |
| 2119854 | Sanchez Arroyo, Wanda | Address on file | | | | | | | |
| 507316 | SANCHEZ ARROYO, WANDA | Address on file | | | | | | | |
| 507317 | SANCHEZ ARROYO, WANDA | Address on file | | | | | | | |
| 507318 | SANCHEZ ARZON, CARMEN V | Address on file | | | | | | | |
| 507320 | SANCHEZ AUDINOT, RAMON | Address on file | | | | | | | |
| 507321 | SANCHEZ AVILA, ARMANDO | Address on file | | | | | | | |
| 507322 | SANCHEZ AVILA, SUNAHOLLY | Address on file | | | | | | | |
| 821682 | SANCHEZ AVILA, SUNAHOLLY | Address on file | | | | | | | |
| 507323 | SANCHEZ AVILES, DAMARIS | Address on file | | | | | | | |
| 507324 | SANCHEZ AVILES, DELANYS | Address on file | | | | | | | |
| 507325 | SANCHEZ AVILES, DIMARYS | Address on file | | | | | | | |
| 507326 | SANCHEZ AVILES, ENOEL | Address on file | | | | | | | |
| 507327 | SANCHEZ AVILES, FRANLY H. | Address on file | | | | | | | |
| 507328 | SANCHEZ AVILES, GLORIMAR | Address on file | | | | | | | |
| 507329 | SANCHEZ AVILES, MARIA DEL C | Address on file | | | | | | | |
| 507330 | SANCHEZ AVILES, MARITZA | Address on file | | | | | | | |
| 2146596 | Sanchez Ayala, Benjamin | Address on file | | | | | | | |
| 507331 | SANCHEZ AYALA, CARLOS J. | Address on file | | | | | | | |
| 507332 | SANCHEZ AYALA, DAVID | Address on file | | | | | | | |
| 507333 | SANCHEZ AYALA, EUNICE | Address on file | | | | | | | |
| 507334 | SANCHEZ AYALA, ISRAEL | Address on file | | | | | | | |
| 507335 | SANCHEZ AYALA, JOSE R. | Address on file | | | | | | | |
| 507336 | SANCHEZ AYALA, LUIS | Address on file | | | | | | | |
| 507337 | SANCHEZ AYALA, LUIS | Address on file | | | | | | | |
| 821683 | SANCHEZ AYALA, MARIA I | Address on file | | | | | | | |
| 507338 | SANCHEZ AYALA, MARIA I | Address on file | | | | | | | |
| 507339 | Sanchez Ayala, Maria N | Address on file | | | | | | | |
| 1500304 | Sanchez Ayala, Modesta | Address on file | | | | | | | |
| 2143811 | Sanchez Ayala, Nelson | Address on file | | | | | | | |
| 507340 | SANCHEZ AYALA, ODALIZ | Address on file | | | | | | | |
| 507341 | SANCHEZ BABILONIA, HECTOR | Address on file | | | | | | | |
| 507342 | SANCHEZ BABILONIA, RICHARD | Address on file | | | | | | | |
| 507343 | SANCHEZ BABILONIA, RICHARD | Address on file | | | | | | | |
| 507344 | SANCHEZ BADILLO, GEORGE | Address on file | | | | | | | |
| 507345 | SANCHEZ BADILLO, SUSAN | Address on file | | | | | | | |
| 507346 | Sanchez Baez, Ana J. | Address on file | | | | | | | |
| 507347 | SANCHEZ BAEZ, CARMEN L | Address on file | | | | | | | |
| 2018695 | Sanchez Baez, Carmen L. | Address on file | | | | | | | |
| 507348 | Sanchez Baez, Charitza | Address on file | | | | | | | |
| 507349 | SANCHEZ BAEZ, DAVID | Address on file | | | | | | | |
| 507350 | SANCHEZ BAEZ, DEBORAH | Address on file | | | | | | | |
| 507351 | SANCHEZ BAEZ, DELIA N. | Address on file | | | | | | | |
| 507352 | SANCHEZ BAEZ, ELVIN | Address on file | | | | | | | |
| 507353 | SANCHEZ BAEZ, EMILY | Address on file | | | | | | | |
| 507354 | SANCHEZ BAEZ, ERIC | Address on file | | | | | | | |
| 507356 | SANCHEZ BAEZ, HECTOR G. | Address on file | | | | | | | |
| 507355 | SANCHEZ BAEZ, HECTOR G. | Address on file | | | | | | | |
| 507357 | SANCHEZ BAEZ, ISAIAS | Address on file | | | | | | | |
| 507358 | SANCHEZ BAEZ, LUZ E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3512 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121607 | Sanchez Baez, Luz Eneida | Address on file | | | | | | | |
| 2026611 | SANCHEZ BAEZ, MARIANA | Address on file | | | | | | | |
| 507359 | SANCHEZ BAEZ, MARIANA | Address on file | | | | | | | |
| 1582770 | Sanchez Baez, Martangely | Address on file | | | | | | | |
| 507360 | SANCHEZ BAEZ, MILDRED | Address on file | | | | | | | |
| 1639507 | Sanchez Baez, Mildred M. | Address on file | | | | | | | |
| 507361 | SANCHEZ BAEZ, OLGA I | Address on file | | | | | | | |
| 2116015 | Sanchez Baez, Olga I. | Address on file | | | | | | | |
| 507362 | SANCHEZ BAEZ, STEVEN | Address on file | | | | | | | |
| 821684 | SANCHEZ BAEZ, TERESA | Address on file | | | | | | | |
| 507363 | SANCHEZ BALAGUER, AIXA I | Address on file | | | | | | | |
| 693882 | SANCHEZ BAREA, JUSTO R | Address on file | | | | | | | |
| 507364 | SANCHEZ BAREA, JUSTO R. | Address on file | | | | | | | |
| 1991589 | SANCHEZ BARRERA, JORGE IVAN | Address on file | | | | | | | |
| 2109058 | Sanchez Barreras, Jorge Ivan | Address on file | | | | | | | |
| 507365 | SANCHEZ BARRETO, EIMY | Address on file | | | | | | | |
| 507366 | SANCHEZ BARRETO, GLORIA E | Address on file | | | | | | | |
| 507367 | SANCHEZ BARRETO, MAYRA | Address on file | | | | | | | |
| 507368 | SANCHEZ BARRETO, SHARON | Address on file | | | | | | | |
| 507369 | SANCHEZ BARRIOS, ELIZABETH | Address on file | | | | | | | |
| 507370 | SANCHEZ BARRIS, MANUEL A. | Address on file | | | | | | | |
| 507371 | SANCHEZ BATISTA, FERNANDO | Address on file | | | | | | | |
| 821685 | SANCHEZ BATISTA, OCTAVIA | Address on file | | | | | | | |
| 507372 | SANCHEZ BAUZA, JOSE A. | Address on file | | | | | | | |
| 507373 | SANCHEZ BELEN, STEPHANIE | Address on file | | | | | | | |
| 507374 | SANCHEZ BELLBER, EDGARDO | Address on file | | | | | | | |
| 507375 | SANCHEZ BELTRAN, MELVIN | Address on file | | | | | | | |
| 507376 | SANCHEZ BENABE, JOSUE I | Address on file | | | | | | | |
| 507377 | SANCHEZ BENET, EDUARDO | Address on file | | | | | | | |
| 507378 | SANCHEZ BENET, MARIE | Address on file | | | | | | | |
| 507379 | SANCHEZ BENGOCHEA, HECTOR A. | Address on file | | | | | | | |
| 507380 | SANCHEZ BENITEZ, AMEL C | Address on file | | | | | | | |
| 821686 | SANCHEZ BENITEZ, AMEL C | Address on file | | | | | | | |
| 507381 | SANCHEZ BENITEZ, DENISSE | Address on file | | | | | | | |
| 507382 | SANCHEZ BENITEZ, MARIA M | Address on file | | | | | | | |
| 507383 | SANCHEZ BENITEZ, MARIO | Address on file | | | | | | | |
| 507385 | SANCHEZ BENITEZ, MIGDALIA | Address on file | | | | | | | |
| 507384 | SANCHEZ BENITEZ, MIGDALIA | Address on file | | | | | | | |
| 507386 | SANCHEZ BENITEZ, PEDRO | Address on file | | | | | | | |
| 507387 | SANCHEZ BENITEZ, PEDRO L. | Address on file | | | | | | | |
| 507388 | SANCHEZ BENNETT, RAFAEL | Address on file | | | | | | | |
| 507389 | Sanchez Berberena, Angel Miguel | Address on file | | | | | | | |
| 507390 | SANCHEZ BERBERENA, DORCA | Address on file | | | | | | | |
| 507391 | SANCHEZ BERBERENA, SAUL | Address on file | | | | | | | |
| 507392 | Sanchez Berdecia, Omar | Address on file | | | | | | | |
| 850234 | SANCHEZ BERMUDEZ IRASEMA | PO BOX 645 | | | | RIO BLANCO | PR | 00744-0645 | |
| 507393 | SANCHEZ BERMUDEZ, ANGEL | Address on file | | | | | | | |
| 1879690 | Sanchez Bermudez, Carmen R | Address on file | | | | | | | |
| 507394 | SANCHEZ BERMUDEZ, IRASEMA | Address on file | | | | | | | |
| 821687 | SANCHEZ BERMUDEZ, LUZ D | Address on file | | | | | | | |
| 507395 | SANCHEZ BERMUDEZ, LUZ D | Address on file | | | | | | | |
| 507396 | SANCHEZ BERMUDEZ, RICKY | Address on file | | | | | | | |
| 507397 | SANCHEZ BERMUDEZ, WILSON | Address on file | | | | | | | |
| 507398 | SANCHEZ BERNABE, FRANCO | Address on file | | | | | | | |
| 1501148 | Sanchez Bernard, Vimarie | Address on file | | | | | | | |
| 821688 | SANCHEZ BERNECER, AMY | Address on file | | | | | | | |
| 507399 | SANCHEZ BERNECER, AMY J | Address on file | | | | | | | |
| 1899200 | Sanchez Bernecer, Maria J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3513 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507401 | SANCHEZ BERNECER, NELSON | Address on file | | | | | | | |
| 507402 | SANCHEZ BERNECER, WILFREDO | Address on file | | | | | | | |
| 1951898 | Sanchez Berrios , Lino | Address on file | | | | | | | |
| 1951898 | Sanchez Berrios , Lino | Address on file | | | | | | | |
| 821689 | SANCHEZ BERRIOS, AIDA M | Address on file | | | | | | | |
| 507403 | Sanchez Berrios, Edgardo | Address on file | | | | | | | |
| 507404 | SANCHEZ BERRIOS, EDGARDO | Address on file | | | | | | | |
| 507405 | SANCHEZ BERRIOS, JUAN | Address on file | | | | | | | |
| 1257509 | SANCHEZ BERRIOS, JULIO C. | Address on file | | | | | | | |
| 507406 | Sanchez Berrios, Julio C. | Address on file | | | | | | | |
| 507407 | SANCHEZ BERRIOS, LINO | Address on file | | | | | | | |
| 507408 | SANCHEZ BERRIOS, VICTOR | Address on file | | | | | | | |
| 1671908 | Sanchez Berrios, Walesca I. | Address on file | | | | | | | |
| 2203746 | SANCHEZ BERRIOS, YOLANDA | CALLE VICENTE PALES | 84 OESTE | | | GUAYAMA | PR | 00784 | |
| 751462 | SANCHEZ BEST GAS | BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 507409 | SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 507410 | SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 507411 | SANCHEZ BETANCES, LUIS | Address on file | | | | | | | |
| 285548 | SANCHEZ BETANCES, LUIS | Address on file | | | | | | | |
| 507412 | SANCHEZ BETANCOURT, CARMEN | Address on file | | | | | | | |
| 507413 | SANCHEZ BETANCOURT, GRISSEL | Address on file | | | | | | | |
| 507414 | SANCHEZ BETANCOURT, LILLIAM | Address on file | | | | | | | |
| 507415 | SANCHEZ BETANCOURT, MILEDYS | Address on file | | | | | | | |
| 507416 | SANCHEZ BEZARES, VIRGINIA | Address on file | | | | | | | |
| 507417 | SANCHEZ BIDOT, ANA M. | Address on file | | | | | | | |
| 507418 | SANCHEZ BILBRAU, MARIA | Address on file | | | | | | | |
| 507419 | SANCHEZ BLANCO, KARLA | Address on file | | | | | | | |
| 821690 | SANCHEZ BLANCO, NEXY | Address on file | | | | | | | |
| 507420 | SANCHEZ BLANCO, NEXY E | Address on file | | | | | | | |
| 507423 | SANCHEZ BONES, DIXIERELL | Address on file | | | | | | | |
| 507424 | SANCHEZ BONES, MELANIE | Address on file | | | | | | | |
| 507425 | SANCHEZ BONET, CARLOS | Address on file | | | | | | | |
| 507426 | SANCHEZ BONET, CARLOS J. | Address on file | | | | | | | |
| 507427 | SANCHEZ BONILLA MD, LUIS | Address on file | | | | | | | |
| 507428 | SANCHEZ BONILLA, BRENDALYS | Address on file | | | | | | | |
| 507429 | SANCHEZ BONILLA, CARLOS | Address on file | | | | | | | |
| 507430 | SANCHEZ BONILLA, CARLOS | Address on file | | | | | | | |
| 2053644 | SANCHEZ BONILLA, CARMEN M. | Address on file | | | | | | | |
| 507432 | SANCHEZ BONILLA, GLORIA | Address on file | | | | | | | |
| 507433 | SANCHEZ BONILLA, MARIA DEL C | Address on file | | | | | | | |
| 855016 | SANCHEZ BONILLA, MARIA DEL CARMEN | Address on file | | | | | | | |
| 1421774 | SANCHEZ BONILLA, MARIA M. | LUIS J. SÁNCHEZ MERCADO | PO BOX 6551 | | | MAYAGUEZ | PR | 00681-6551 | |
| 507434 | SANCHEZ BONILLA, MARYLYN | Address on file | | | | | | | |
| 507435 | SANCHEZ BONILLA, MELANIE | Address on file | | | | | | | |
| 2083731 | SANCHEZ BONILLA, NEREIDA | Address on file | | | | | | | |
| 2031555 | Sanchez Bonilla, Nereida | Address on file | | | | | | | |
| 507437 | SANCHEZ BONILLA, ROSA A. | Address on file | | | | | | | |
| 507438 | SANCHEZ BONILLA, SAMARY | Address on file | | | | | | | |
| 2133562 | Sanchez Bonilla, Sheila | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 507439 | SANCHEZ BONILLA, VICTOR | Address on file | | | | | | | |
| 507440 | SANCHEZ BONILLA, WILSON | Address on file | | | | | | | |
| 821691 | SANCHEZ BONILLA, WILSON | Address on file | | | | | | | |
| 507441 | SANCHEZ BORGES, BARBARA | Address on file | | | | | | | |
| 821692 | SANCHEZ BORGES, CARLOS | Address on file | | | | | | | |
| 507442 | SANCHEZ BORGES, DIMAS | Address on file | | | | | | | |
| 507444 | SANCHEZ BORRERO, CARLOS F. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3514 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507445 | SANCHEZ BORRERO, LESLIE D | Address on file | | | | | | | |
| 507446 | SANCHEZ BOSQUE, MINERVA | Address on file | | | | | | | |
| 507447 | Sanchez Bosques, Israel | Address on file | | | | | | | |
| 507448 | SANCHEZ BOYER, MANUEL A. | Address on file | | | | | | | |
| 507449 | SANCHEZ BRAS, MARIA A. | Address on file | | | | | | | |
| 507450 | SANCHEZ BRAVO, WILLIAM J. | Address on file | | | | | | | |
| 1493292 | Sanchez Breton, Mayra | Address on file | | | | | | | |
| 1396836 | SANCHEZ BRETON, MAYRA | Address on file | | | | | | | |
| 1421775 | SÁNCHEZ BRETON, MAYRA | JOHN A. UPHOFF FIHGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 507452 | SÁNCHEZ BRETON, MAYRA | NORBERTO JOSÉ SANTANA VÉLE | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| 507453 | SÁNCHEZ BRETON, MAYRA | TERESÍTA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 507454 | Sanchez Brito, Jesus | Address on file | | | | | | | |
| 507455 | SANCHEZ BRITO, WILLIAM | Address on file | | | | | | | |
| 507456 | SANCHEZ BRUGUERAS, RAFAEL | Address on file | | | | | | | |
| 507457 | SANCHEZ BRUNO, ANA J | Address on file | | | | | | | |
| 507458 | SANCHEZ BRUNO, BLANCA | Address on file | | | | | | | |
| 821693 | SANCHEZ BRUNO, ROSA M | Address on file | | | | | | | |
| 1968912 | SANCHEZ BRUNO, ROSA M. | Address on file | | | | | | | |
| 507460 | SANCHEZ BURGOS, ANTONIO | Address on file | | | | | | | |
| 507461 | SANCHEZ BURGOS, DEINIRA | Address on file | | | | | | | |
| 821694 | SANCHEZ BURGOS, IVAN R | Address on file | | | | | | | |
| 507462 | SANCHEZ BURGOS, JEANETTE | Address on file | | | | | | | |
| 507463 | SANCHEZ BURGOS, JENNY | Address on file | | | | | | | |
| 821695 | SANCHEZ BURGOS, JENNY | Address on file | | | | | | | |
| 2147371 | Sanchez Burgos, Jenny | Address on file | | | | | | | |
| 2147711 | Sanchez Burgos, Jose Alberto | Address on file | | | | | | | |
| 2143505 | Sanchez Burgos, Julio | Address on file | | | | | | | |
| 1615884 | Sanchez Burgos, Miguel Angel | Address on file | | | | | | | |
| 360138 | SANCHEZ BURGOS, NELSON | Address on file | | | | | | | |
| 360138 | SANCHEZ BURGOS, NELSON | Address on file | | | | | | | |
| 507464 | SANCHEZ BURGOS, NELSON | Address on file | | | | | | | |
| 507465 | SANCHEZ BURGOS, RAUL E. | Address on file | | | | | | | |
| 507466 | SANCHEZ BURGOS, RUBEN | Address on file | | | | | | | |
| 507467 | SANCHEZ BURGOS, RUBEN | Address on file | | | | | | | |
| 507468 | SANCHEZ BURGOS, YANIBETH | Address on file | | | | | | | |
| 507469 | SANCHEZ BURGOS, YELITZA | Address on file | | | | | | | |
| 850235 | SANCHEZ CABALLERO MARIA S | SECTOR VILLA PLATANAL CALLE A | BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 507470 | SANCHEZ CABAN, ADDIEL | Address on file | | | | | | | |
| 507471 | SANCHEZ CABAN, AMERICO | Address on file | | | | | | | |
| 507472 | SANCHEZ CABAN, LUCELENIA | Address on file | | | | | | | |
| 507473 | SANCHEZ CABAN, THISBETH | Address on file | | | | | | | |
| 821696 | SANCHEZ CABAN, THISBETH | Address on file | | | | | | | |
| 1991113 | Sanchez Cabezudo , Julio | Address on file | | | | | | | |
| 1476674 | SANCHEZ CABEZUDO, CARMEN A | Address on file | | | | | | | |
| 1471580 | Sanchez Cabezudo, Carmen A | Address on file | | | | | | | |
| 507475 | SANCHEZ CABEZUDO, MANUEL A | Address on file | | | | | | | |
| 507476 | SANCHEZ CABEZUDO, SONIA | Address on file | | | | | | | |
| 507477 | SANCHEZ CABRANES, LUIS | Address on file | | | | | | | |
| 507478 | SANCHEZ CABRERA, CARMEN M | Address on file | | | | | | | |
| 507479 | Sanchez Cabrera, Jose A | Address on file | | | | | | | |
| 1955788 | SANCHEZ CABRERA, JOSE A. | Address on file | | | | | | | |
| 2025080 | Sanchez Cabrera, Jose A. | Address on file | | | | | | | |
| 507480 | SANCHEZ CABRERA, JULIO | Address on file | | | | | | | |
| 1425971 | SANCHEZ CABRERA, JULIO | Address on file | | | | | | | |
| 507481 | SANCHEZ CABRERA, KENNY | Address on file | | | | | | | |
| 507482 | SANCHEZ CABRERA, LOURDES | Address on file | | | | | | | |
| 507483 | SANCHEZ CABRERA, TATIANA | Address on file | | | | | | | |
| 507484 | SANCHEZ CABRERA,JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3515 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636349 | Sanchez Cabrerea, Jose A | Address on file | | | | | | | |
| 507485 | SANCHEZ CACERES, BRUNILDA | Address on file | | | | | | | |
| 507486 | Sanchez Caceres, Carlos | Address on file | | | | | | | |
| 507487 | SANCHEZ CACERES, DORIS S. | Address on file | | | | | | | |
| 507488 | Sanchez Caceres, Manuel A | Address on file | | | | | | | |
| 507489 | SANCHEZ CACERES, MARJORIE | Address on file | | | | | | | |
| 507490 | SANCHEZ CACHOLA, TOMAS | Address on file | | | | | | | |
| 507491 | SANCHEZ CALDERO, DAVID | Address on file | | | | | | | |
| 507492 | SANCHEZ CALDERO, SAMUEL | Address on file | | | | | | | |
| 507493 | SANCHEZ CALDERON, CARMEN M | Address on file | | | | | | | |
| 507494 | SANCHEZ CALDERON, JESUS | Address on file | | | | | | | |
| 507495 | SANCHEZ CALDERON, PEDRO | Address on file | | | | | | | |
| 507496 | SANCHEZ CALO, EDGARDO | Address on file | | | | | | | |
| 507497 | SANCHEZ CALO, EDGARDO | Address on file | | | | | | | |
| 507498 | SANCHEZ CAMACHO, EMINETTE | Address on file | | | | | | | |
| 821697 | SANCHEZ CAMACHO, EMINETTE | Address on file | | | | | | | |
| 507499 | SANCHEZ CAMACHO, FRANCES M | Address on file | | | | | | | |
| 821698 | SANCHEZ CAMACHO, GRACE M | Address on file | | | | | | | |
| 507500 | SANCHEZ CAMACHO, JUAN | Address on file | | | | | | | |
| 507501 | SANCHEZ CAMACHO, KELVIN | Address on file | | | | | | | |
| 821699 | SANCHEZ CAMACHO, MARIA | Address on file | | | | | | | |
| 507502 | SANCHEZ CAMACHO, MARIA M | Address on file | | | | | | | |
| 507503 | SANCHEZ CAMACHO, YAHAIRA | Address on file | | | | | | | |
| 507504 | SANCHEZ CAMARENO, LISANDRA | Address on file | | | | | | | |
| 507506 | SANCHEZ CAMPOS, MARIA S | Address on file | | | | | | | |
| 507505 | SANCHEZ CAMPOS, MARIA S | Address on file | | | | | | | |
| 507507 | SANCHEZ CAMPOS, MARY LEE | Address on file | | | | | | | |
| 1421776 | SÁNCHEZ CAMPOS, YAHAIRA | JOSÉ RÍOS RÍOS | 1802 CARRETERA 8838 SUITE 303 | | | SAN JUAN | PR | 00926-2745 | |
| 507508 | SANCHEZ CANALES, YITZ HAK | Address on file | | | | | | | |
| 507509 | SANCHEZ CANCEL, ANGEL M | Address on file | | | | | | | |
| 507510 | SANCHEZ CANCEL, ELSA | Address on file | | | | | | | |
| 821701 | SANCHEZ CANDELARIA, JUAN | Address on file | | | | | | | |
| 507511 | SANCHEZ CANDELARIA, JUAN H | Address on file | | | | | | | |
| 507512 | SANCHEZ CANDELARIA, MARIA I | Address on file | | | | | | | |
| 507513 | SANCHEZ CANDELARIA, SUZETTE | Address on file | | | | | | | |
| 507515 | SANCHEZ CANDELARIA, WALDETRUDIZ | Address on file | | | | | | | |
| 507516 | SANCHEZ CANDELARIO, MARIA I. | Address on file | | | | | | | |
| 507517 | SANCHEZ CANDELARIO, RAMON | Address on file | | | | | | | |
| 507518 | SANCHEZ CANDELARIO, RAMON | Address on file | | | | | | | |
| 507519 | SANCHEZ CANDELARIO, RAUL | Address on file | | | | | | | |
| 821702 | SANCHEZ CANDELAS, PRISCILA | Address on file | | | | | | | |
| 507520 | SANCHEZ CANE, MATIAS | Address on file | | | | | | | |
| 821703 | SANCHEZ CANETTY, MAXWELL | Address on file | | | | | | | |
| 2058006 | Sanchez Canino, Laida I. | Address on file | | | | | | | |
| 507521 | SANCHEZ CAPELES, AMELIA | Address on file | | | | | | | |
| 507522 | SANCHEZ CAPELLANO, LINDA | Address on file | | | | | | | |
| 507523 | SANCHEZ CAPO, EDNA M | Address on file | | | | | | | |
| 507525 | SANCHEZ CARABALLO, CARLOS | Address on file | | | | | | | |
| 507524 | SANCHEZ CARABALLO, CARLOS | Address on file | | | | | | | |
| 821704 | SANCHEZ CARABALLO, CARLOS O. | Address on file | | | | | | | |
| 507526 | SANCHEZ CARABALLO, CRISTOBAL | Address on file | | | | | | | |
| 507527 | SANCHEZ CARABALLO, HECTOR D | Address on file | | | | | | | |
| 507528 | SANCHEZ CARABALLO, JOHANNY L | Address on file | | | | | | | |
| 507529 | SANCHEZ CARABALLO, JULIO | Address on file | | | | | | | |
| 507530 | SANCHEZ CARABALLO, MABEL | Address on file | | | | | | | |
| 507531 | SANCHEZ CARABALLO, MELVA | Address on file | | | | | | | |
| 507532 | SANCHEZ CARABALLO, OLGA C | Address on file | | | | | | | |
| 1259565 | SANCHEZ CARABALLO, RUTH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3516 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507533 | SANCHEZ CARABALLO, VALERIA | Address on file | | | | | | | |
| 507534 | SANCHEZ CARABALLO, YOMARY | Address on file | | | | | | | |
| 507535 | SANCHEZ CARAMBOT, LUIS L | Address on file | | | | | | | |
| 507536 | SANCHEZ CARATTINI, JESSICA A. | Address on file | | | | | | | |
| 507537 | SANCHEZ CARBALLO, BRIAN S. | Address on file | | | | | | | |
| 507538 | Sanchez Cardona, Alexander | Address on file | | | | | | | |
| 507539 | SANCHEZ CARDONA, DIANA I | Address on file | | | | | | | |
| 507540 | SANCHEZ CARDONA, EDGAR MANUEL | Address on file | | | | | | | |
| 1462230 | SANCHEZ CARDONA, ELSA | Address on file | | | | | | | |
| 507541 | SANCHEZ CARDONA, RAUL | Address on file | | | | | | | |
| 507542 | SANCHEZ CARDONA, VICTOR | Address on file | | | | | | | |
| 507543 | SANCHEZ CARDONA, VICTOR | Address on file | | | | | | | |
| 507544 | SANCHEZ CARDONA, WALDEMAR | Address on file | | | | | | | |
| 507545 | SANCHEZ CARDONA, WILLIAM | Address on file | | | | | | | |
| 507546 | Sanchez Cardona, Ziara B | Address on file | | | | | | | |
| 507547 | SANCHEZ CARINO, HAYDEE | Address on file | | | | | | | |
| 507548 | Sanchez Carino, Irma N | Address on file | | | | | | | |
| 821705 | SANCHEZ CARINO, OMAR | Address on file | | | | | | | |
| 2155175 | Sanchez Carlos, Fernandez | Address on file | | | | | | | |
| 507514 | SANCHEZ CARMONA, CARMEN | Address on file | | | | | | | |
| 507549 | SANCHEZ CARMONA, ELIEZER | Address on file | | | | | | | |
| 821706 | SANCHEZ CARMONA, ELIEZER | Address on file | | | | | | | |
| 1765062 | SANCHEZ CARMONA, MARIA M. | Address on file | | | | | | | |
| 2045681 | Sanchez Caro, Edgar | Address on file | | | | | | | |
| 1425972 | SANCHEZ CARO, EDGAR | Address on file | | | | | | | |
| 507551 | Sanchez Caro, Estrella D | Address on file | | | | | | | |
| 507552 | SANCHEZ CARO, MARIA D. | Address on file | | | | | | | |
| 507553 | SANCHEZ CARO, MIGUEL | Address on file | | | | | | | |
| 507554 | Sanchez Caro, Miguel A | Address on file | | | | | | | |
| 1918737 | Sanchez Caro, Miguel A. | Address on file | | | | | | | |
| 855017 | SANCHEZ CARO, SANDRA | Address on file | | | | | | | |
| 507556 | SANCHEZ CARO, STEPHANIE | Address on file | | | | | | | |
| 507557 | SANCHEZ CARRASQUILLO, ANA C | Address on file | | | | | | | |
| 507558 | SANCHEZ CARRASQUILLO, ANA C. | Address on file | | | | | | | |
| 507559 | SANCHEZ CARRASQUILLO, ANGEL | Address on file | | | | | | | |
| 507560 | SANCHEZ CARRASQUILLO, DAVID | Address on file | | | | | | | |
| 507561 | SANCHEZ CARRASQUILLO, DEBORA | Address on file | | | | | | | |
| 507562 | SANCHEZ CARRASQUILLO, ICHELL | Address on file | | | | | | | |
| 507563 | SANCHEZ CARRASQUILLO, ITZA | Address on file | | | | | | | |
| 507564 | SANCHEZ CARRASQUILLO, JOEL | Address on file | | | | | | | |
| 1719506 | Sanchez Carrasquillo, Mariann | Address on file | | | | | | | |
| 507565 | SANCHEZ CARRASQUILLO, MARIANN | Address on file | | | | | | | |
| 507566 | SANCHEZ CARRASQUILLO, MAYRA | Address on file | | | | | | | |
| 507567 | SANCHEZ CARRASQUILLO, SARAHI | Address on file | | | | | | | |
| 821708 | SANCHEZ CARRASQUILLO, SARAHI | Address on file | | | | | | | |
| 821709 | SANCHEZ CARRASQUILLO, SHEILA S | Address on file | | | | | | | |
| 855018 | SANCHEZ CARRASQUILLO, XIOMARA | Address on file | | | | | | | |
| 507568 | SANCHEZ CARRASQUILLO, XIOMARA | Address on file | | | | | | | |
| 507569 | SANCHEZ CARRERAS, EDA L | Address on file | | | | | | | |
| 1859108 | Sanchez Carreras, Eda L. | Address on file | | | | | | | |
| 507570 | SANCHEZ CARRERAS, IGNACIO | Address on file | | | | | | | |
| 531224 | SANCHEZ CARRERAS, SHEILA | Address on file | | | | | | | |
| 507571 | SANCHEZ CARRERAS, SHEILA | Address on file | | | | | | | |
| 507572 | SANCHEZ CARRERAS, SHEILA | Address on file | | | | | | | |
| 507573 | SANCHEZ CARRERO, DIGNA | Address on file | | | | | | | |
| 507574 | Sanchez Carrero, Herminio | Address on file | | | | | | | |
| 507575 | SANCHEZ CARRERO, LOURDES G | Address on file | | | | | | | |
| 507576 | SANCHEZ CARRILLO, YAIZA N. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3517 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507577 | SANCHEZ CARRILLO, ZENAIDA | Address on file | | | | | | | |
| 507578 | Sanchez Carrion, Agapito | Address on file | | | | | | | |
| 507579 | SANCHEZ CARRION, ALEXANDER | Address on file | | | | | | | |
| 507580 | SANCHEZ CARRION, ANA I. | Address on file | | | | | | | |
| 507581 | SANCHEZ CARRION, CARMEN | Address on file | | | | | | | |
| 821710 | SANCHEZ CARRION, FRANCISCO J | Address on file | | | | | | | |
| 507582 | SANCHEZ CARRION, IRMA | Address on file | | | | | | | |
| 2065806 | Sanchez Carrion, Irma | Address on file | | | | | | | |
| 821711 | SANCHEZ CARRION, IRMA | Address on file | | | | | | | |
| 1665533 | Sanchez Carrion, Nidia E | Address on file | | | | | | | |
| 507583 | SANCHEZ CARRION, NYDIA E | Address on file | | | | | | | |
| 507584 | SANCHEZ CARRION, ROBERTO | Address on file | | | | | | | |
| 507585 | SANCHEZ CARRION, TAINA | Address on file | | | | | | | |
| 507586 | SANCHEZ CARTAGENA, AIDA | Address on file | | | | | | | |
| 507587 | SANCHEZ CARTAGENA, ANABELL | Address on file | | | | | | | |
| 821712 | SANCHEZ CARTAGENA, ANABELL | Address on file | | | | | | | |
| 507588 | SANCHEZ CARTAGENA, ANGEL L. | Address on file | | | | | | | |
| 507589 | SANCHEZ CARTAGENA, CARMEN | Address on file | | | | | | | |
| 1631932 | Sanchez Cartagena, Diana E | Address on file | | | | | | | |
| 821713 | SANCHEZ CARTAGENA, DIANA E | Address on file | | | | | | | |
| 507591 | SANCHEZ CARTAGENA, HECTOR A. | Address on file | | | | | | | |
| 507592 | SANCHEZ CARTAGENA, JAVIER A | Address on file | | | | | | | |
| 507593 | SANCHEZ CARTAGENA, JULIO E | Address on file | | | | | | | |
| 507594 | SANCHEZ CARTAGENA, LILLIAM | Address on file | | | | | | | |
| 507595 | SANCHEZ CARTAGENA, LUIS | Address on file | | | | | | | |
| 507596 | SANCHEZ CARTAGENA, LUIS M. | Address on file | | | | | | | |
| 507597 | SANCHEZ CARTAGENA, MANUEL A | Address on file | | | | | | | |
| 507598 | SANCHEZ CARTAGENA, NITZA | Address on file | | | | | | | |
| 507599 | SANCHEZ CARTAGENA, NITZA M | Address on file | | | | | | | |
| 821714 | SANCHEZ CARTAGENA, NITZA M | Address on file | | | | | | | |
| 507600 | SANCHEZ CARTAGENA, OSVALDO | Address on file | | | | | | | |
| 2147973 | Sanchez Cartagena, Oswaldo | Address on file | | | | | | | |
| 507601 | SANCHEZ CASADO, YARITZA | Address on file | | | | | | | |
| 507602 | SANCHEZ CASANOVA, ABRAHAM | Address on file | | | | | | | |
| 507603 | SANCHEZ CASANOVA, CARMEN M | Address on file | | | | | | | |
| 507604 | SANCHEZ CASANOVA, KATIRIA | Address on file | | | | | | | |
| 507605 | SANCHEZ CASANOVA, MIGDALIA | Address on file | | | | | | | |
| 507606 | SANCHEZ CASELLAS, GUARIONEX | Address on file | | | | | | | |
| 507607 | SANCHEZ CASELLAS, VICTOR | Address on file | | | | | | | |
| 507608 | SANCHEZ CASIANO, ANGEL | Address on file | | | | | | | |
| 507609 | SANCHEZ CASIANO, GLADYS | Address on file | | | | | | | |
| 2133402 | Sanchez Casiano, Guillermo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 507610 | SANCHEZ CASIANO, MARY | Address on file | | | | | | | |
| 507611 | SANCHEZ CASIANO, WILSON | Address on file | | | | | | | |
| 507612 | SANCHEZ CASIANO, YAMILKA | Address on file | | | | | | | |
| 507613 | SANCHEZ CASIANO, YAMIRA | Address on file | | | | | | | |
| 507614 | SANCHEZ CASILLAS, IRIS R | Address on file | | | | | | | |
| 1421777 | SÁNCHEZ CASILLAS, IRIS R. | CALLE 28, MAILBOX MM-14 | JARDINES DE PALMAREJO | BO. SAN ISIDRO | | CANOVANAS | PR | 00729 | |
| 1421777 | SÁNCHEZ CASILLAS, IRIS R. | IRIS ROSAS SANCHEZ CASILLAS | P.O. BOX 30,000 PMB-019 | | | CANOVANAS | PR | 00729 | |
| 507615 | SANCHEZ CASILLAS, LYDIA A | Address on file | | | | | | | |
| 507616 | SANCHEZ CASILLAS, ULISES | Address on file | | | | | | | |
| 507617 | SANCHEZ CASO, LUIS | Address on file | | | | | | | |
| 507618 | SANCHEZ CASTELLANO, ADA N | Address on file | | | | | | | |
| 507619 | SANCHEZ CASTELLANOS, MILAGROS | Address on file | | | | | | | |
| 507620 | SANCHEZ CASTILLO, DIANA J. | Address on file | | | | | | | |
| 507621 | SANCHEZ CASTILLO, JUANA | Address on file | | | | | | | |
| 507622 | SANCHEZ CASTILLO, LUIS E | Address on file | | | | | | | |
| 1984662 | SANCHEZ CASTILLO, LUIS E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3518 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507623 | SANCHEZ CASTILLO, MARIA I | Address on file | | | | | | | |
| 507624 | SANCHEZ CASTILLO, REBECA | Address on file | | | | | | | |
| 507625 | SANCHEZ CASTILLO, ROQUE | Address on file | | | | | | | |
| 507626 | SANCHEZ CASTOIRE, BRUNILDA | Address on file | | | | | | | |
| 507627 | SANCHEZ CASTRO MD, JORGE | Address on file | | | | | | | |
| 821715 | SANCHEZ CASTRO, ANA | Address on file | | | | | | | |
| 507628 | SANCHEZ CASTRO, ANA M | Address on file | | | | | | | |
| 1700294 | SANCHEZ CASTRO, ANA M. | Address on file | | | | | | | |
| 507629 | SANCHEZ CASTRO, BERNARDO | Address on file | | | | | | | |
| 507630 | SANCHEZ CASTRO, BRAULIO | Address on file | | | | | | | |
| 507631 | Sanchez Castro, Braulio I. | Address on file | | | | | | | |
| 1777672 | Sanchez Castro, Brunilda | Address on file | | | | | | | |
| 507633 | SANCHEZ CASTRO, BRUNILDA | Address on file | | | | | | | |
| 821716 | SANCHEZ CASTRO, BRUNILDA | Address on file | | | | | | | |
| 507634 | SANCHEZ CASTRO, CARLOS | Address on file | | | | | | | |
| 507635 | SANCHEZ CASTRO, CARLOS | Address on file | | | | | | | |
| 507636 | SANCHEZ CASTRO, CARMEN I | Address on file | | | | | | | |
| 2158810 | Sanchez Castro, Carmen Iris | Address on file | | | | | | | |
| 507637 | SANCHEZ CASTRO, DIANA | Address on file | | | | | | | |
| 1979974 | Sanchez Castro, Diana | Address on file | | | | | | | |
| 507638 | SANCHEZ CASTRO, ERNESTO | Address on file | | | | | | | |
| 507639 | SANCHEZ CASTRO, HECTOR | Address on file | | | | | | | |
| 507640 | SANCHEZ CASTRO, KEISHLA | Address on file | | | | | | | |
| 507641 | SANCHEZ CASTRO, LUZ A | Address on file | | | | | | | |
| 507642 | SANCHEZ CASTRO, MARIA M | Address on file | | | | | | | |
| 2097986 | Sanchez Castro, Maria M | Address on file | | | | | | | |
| 2106552 | Sanchez Castro, Maria M. | Address on file | | | | | | | |
| 2029968 | Sanchez Castro, Maria M. | Address on file | | | | | | | |
| 507643 | SANCHEZ CASTRO, NOEMI | Address on file | | | | | | | |
| 507644 | SANCHEZ CASTRO, NORMA I | Address on file | | | | | | | |
| 507645 | SANCHEZ CASTRO, NORMA I | Address on file | | | | | | | |
| 1962008 | Sanchez Castro, Norma I. | Address on file | | | | | | | |
| 2158347 | Sanchez Castro, Radames | Address on file | | | | | | | |
| 2158327 | Sanchez Castro, Radaveies | Address on file | | | | | | | |
| 507646 | SANCHEZ CASTRO, RAQUEL | Address on file | | | | | | | |
| 507647 | SANCHEZ CASTRO, RIGOBERTO | Address on file | | | | | | | |
| 507648 | SANCHEZ CASTRO, ROSA | Address on file | | | | | | | |
| 507649 | SANCHEZ CASTRO, SAMUEL | Address on file | | | | | | | |
| 507650 | SANCHEZ CASTRO, SULAINEL | Address on file | | | | | | | |
| 2160098 | Sanchez Castro, Victor M. | Address on file | | | | | | | |
| 2179010 | Sanchez Castro, Victor Manuel | Address on file | | | | | | | |
| 507651 | SANCHEZ CASTRO, ZENAIDA | Address on file | | | | | | | |
| 507652 | SANCHEZ CATALA, CRHISTOPHER | Address on file | | | | | | | |
| 507653 | SANCHEZ CATALA, JONATHAN | Address on file | | | | | | | |
| 751463 | SANCHEZ CATERING | P O BOX 6543 | | | | CAGUAS | PR | 00726 | |
| 507654 | SANCHEZ CEDENO, ZULEMA | Address on file | | | | | | | |
| 507655 | SANCHEZ CEDREZ, JOSE | Address on file | | | | | | | |
| 507656 | SANCHEZ CELADA, MIGUEL | Address on file | | | | | | | |
| 507658 | SANCHEZ CENTENO, BRUNILDA | Address on file | | | | | | | |
| 1257510 | SANCHEZ CENTENO, BRUNILDA | Address on file | | | | | | | |
| 507657 | SANCHEZ CENTENO, BRUNILDA | Address on file | | | | | | | |
| 507659 | SANCHEZ CENTENO, CARMEN | Address on file | | | | | | | |
| 821718 | SANCHEZ CENTENO, ELSIE | Address on file | | | | | | | |
| 507660 | SANCHEZ CENTENO, GILBERTO | Address on file | | | | | | | |
| 507661 | SANCHEZ CENTENO, JOSE A | Address on file | | | | | | | |
| 507662 | SANCHEZ CENTENO, LAURA E | Address on file | | | | | | | |
| 507663 | SANCHEZ CENTENO, LUISA | Address on file | | | | | | | |
| 507664 | SANCHEZ CEPEDA, JESSICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507665 | Sanchez Cepeda, Jessica L. | Address on file | | | | | | | |
| 507666 | SANCHEZ CEPEDA, MARGARITA | Address on file | | | | | | | |
| 507667 | SANCHEZ CEPEDA, MARGARITA | Address on file | | | | | | | |
| 507668 | SANCHEZ CHACON, BETZAIDA | Address on file | | | | | | | |
| 507669 | SANCHEZ CHAPARRO, NYDIA | Address on file | | | | | | | |
| 507670 | SANCHEZ CHARDON, CARLOS M | Address on file | | | | | | | |
| 821719 | SANCHEZ CHEVERE, ELBA E | Address on file | | | | | | | |
| 507671 | SANCHEZ CHICLANA, YARITZA | Address on file | | | | | | | |
| 507672 | SANCHEZ CINTRON, CARMEN | Address on file | | | | | | | |
| 507673 | SANCHEZ CINTRON, CARMEN E | Address on file | | | | | | | |
| 507674 | SANCHEZ CINTRON, DAISY A | Address on file | | | | | | | |
| 507675 | SANCHEZ CINTRON, FELIX | Address on file | | | | | | | |
| 507676 | SANCHEZ CINTRON, JAIME | Address on file | | | | | | | |
| 507677 | SANCHEZ CINTRON, LUIS B | Address on file | | | | | | | |
| 1548114 | Sanchez Cintron, Luis B. | Address on file | | | | | | | |
| 507678 | SANCHEZ CINTRON, MARIA V | Address on file | | | | | | | |
| 300233 | SANCHEZ CINTRON, MARIA V. | Address on file | | | | | | | |
| 507679 | SANCHEZ CINTRON, PRISCILLA | Address on file | | | | | | | |
| 507681 | SANCHEZ CINTRON, WALTER | Address on file | | | | | | | |
| 507680 | SANCHEZ CINTRON, WALTER | Address on file | | | | | | | |
| 507682 | SANCHEZ CLASS, CARMEN | Address on file | | | | | | | |
| 507683 | SANCHEZ CLASS, CARMEN A | Address on file | | | | | | | |
| 507684 | SANCHEZ CLASS, FRANCISCO | Address on file | | | | | | | |
| 507685 | SANCHEZ CLASS, JOHN | Address on file | | | | | | | |
| 507686 | SANCHEZ CLASS, LUIS | Address on file | | | | | | | |
| 507687 | SANCHEZ CLAUDIO, BRENDA Y | Address on file | | | | | | | |
| 507688 | SANCHEZ CLAUDIO, EDUARDO | Address on file | | | | | | | |
| 507689 | SANCHEZ CLAUDIO, JULIO | Address on file | | | | | | | |
| 507690 | SANCHEZ CLAUDIO, LIZ | Address on file | | | | | | | |
| 821720 | SANCHEZ CLAUDIO, MAYDA I | Address on file | | | | | | | |
| 507691 | SANCHEZ CLAUDIO, MISAEL | Address on file | | | | | | | |
| 1576071 | Sanchez Clavell, Mariel | Address on file | | | | | | | |
| 507692 | SANCHEZ CLAVELL, MIGDELI | Address on file | | | | | | | |
| 507693 | SANCHEZ CLAVELL, ROCIO | Address on file | | | | | | | |
| 2176922 | Sanchez Clavell, Rocio | Address on file | | | | | | | |
| 507694 | SANCHEZ CLEMENTE, MARK | Address on file | | | | | | | |
| 507695 | SANCHEZ COLL, ISRAEL | Address on file | | | | | | | |
| 821722 | SANCHEZ COLLADO, LOURDES J | Address on file | | | | | | | |
| 507696 | SANCHEZ COLLAZO MD, ANA M | Address on file | | | | | | | |
| 507697 | SANCHEZ COLLAZO, AIDA | Address on file | | | | | | | |
| 507698 | SANCHEZ COLLAZO, FELIX | Address on file | | | | | | | |
| 507699 | SANCHEZ COLLAZO, IVELIZE | Address on file | | | | | | | |
| 821723 | SANCHEZ COLLAZO, JACQUELINE | Address on file | | | | | | | |
| 821724 | SANCHEZ COLLAZO, KADISHA | Address on file | | | | | | | |
| 507700 | SANCHEZ COLLAZO, KADISHA | Address on file | | | | | | | |
| 507701 | SANCHEZ COLLAZO, LIZETTE | Address on file | | | | | | | |
| 821725 | SANCHEZ COLLAZO, LIZETTE | Address on file | | | | | | | |
| 507703 | SANCHEZ COLLAZO, MILAGROS | Address on file | | | | | | | |
| 507704 | SANCHEZ COLLAZO, PABLO | Address on file | | | | | | | |
| 1988063 | Sanchez Collazo, Samuel E. | Address on file | | | | | | | |
| 507705 | SANCHEZ COLLAZO, SAMUEL E. | Address on file | | | | | | | |
| 821726 | SANCHEZ COLLAZO, STEPHANIE | Address on file | | | | | | | |
| 821727 | SANCHEZ COLLAZO, VERONICA | Address on file | | | | | | | |
| 507706 | SANCHEZ COLLAZO, YADILLET | Address on file | | | | | | | |
| 821728 | SANCHEZ COLLAZO, YAHAIRA | Address on file | | | | | | | |
| 1840151 | Sanchez Colon , Jorge Luis | Address on file | | | | | | | |
| 507707 | SANCHEZ COLON MD, JORGE L | Address on file | | | | | | | |
| 507708 | SANCHEZ COLON MD, NESTOR P | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850236 | SANCHEZ COLON RADAMES | URB LAS GARDENIAS | 22 CALLE LIRIOS | | | MANATI | PR | 00674-5608 | |
| 2120320 | Sanchez Colon, Alba Nydia | Address on file | | | | | | | |
| 821729 | SANCHEZ COLON, ALEXIS | Address on file | | | | | | | |
| 507709 | SANCHEZ COLON, ANA | Address on file | | | | | | | |
| 507710 | SANCHEZ COLON, ANGEL | Address on file | | | | | | | |
| 507711 | Sanchez Colon, Axel N | Address on file | | | | | | | |
| 821731 | SANCHEZ COLON, CACILIE | Address on file | | | | | | | |
| 507712 | SANCHEZ COLON, CACILIE | Address on file | | | | | | | |
| 507713 | SANCHEZ COLON, CARMEN | Address on file | | | | | | | |
| 507714 | SANCHEZ COLON, CARMEN J. | Address on file | | | | | | | |
| 507715 | SANCHEZ COLON, CARMEN N | Address on file | | | | | | | |
| 507716 | SANCHEZ COLON, CESAR R. | Address on file | | | | | | | |
| 507717 | SANCHEZ COLON, CORALY | Address on file | | | | | | | |
| 507718 | SANCHEZ COLON, DAIANA | Address on file | | | | | | | |
| 1735946 | Sanchez Colon, Damaris | Address on file | | | | | | | |
| 507719 | SANCHEZ COLON, DORIS | Address on file | | | | | | | |
| 507720 | SANCHEZ COLON, EDDIE | Address on file | | | | | | | |
| 507721 | SANCHEZ COLON, ELISA | Address on file | | | | | | | |
| 821732 | SANCHEZ COLON, ELVIA | Address on file | | | | | | | |
| 507722 | SANCHEZ COLON, ELVIA Y | Address on file | | | | | | | |
| 507723 | SANCHEZ COLON, ERIKA | Address on file | | | | | | | |
| 507724 | Sanchez Colon, Francisco | Address on file | | | | | | | |
| 1967241 | Sanchez Colon, Gloria E | Address on file | | | | | | | |
| 507725 | SANCHEZ COLON, GLORIA E | Address on file | | | | | | | |
| 507726 | SANCHEZ COLON, HARRY | Address on file | | | | | | | |
| 507727 | SANCHEZ COLON, HECTOR | Address on file | | | | | | | |
| 507728 | SANCHEZ COLON, HECTOR | Address on file | | | | | | | |
| 507729 | SANCHEZ COLON, HECTOR L | Address on file | | | | | | | |
| 507730 | SANCHEZ COLON, HERBERT | Address on file | | | | | | | |
| 2068518 | Sanchez Colon, Idalia E. | Address on file | | | | | | | |
| 507731 | SANCHEZ COLON, ILIAN | Address on file | | | | | | | |
| 507732 | SANCHEZ COLON, IRIS | Address on file | | | | | | | |
| 507733 | SANCHEZ COLON, JACKSIE | Address on file | | | | | | | |
| 1690115 | Sanchez Colon, Janis | Address on file | | | | | | | |
| 1699931 | Sanchez Colon, Janis | Address on file | | | | | | | |
| 507734 | SANCHEZ COLON, JANIS | Address on file | | | | | | | |
| 2133559 | Sanchez Colon, Jerimar Y. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 821734 | SANCHEZ COLON, JESMARIET | Address on file | | | | | | | |
| 507735 | SANCHEZ COLON, JESSICA M | Address on file | | | | | | | |
| 507736 | SANCHEZ COLON, JOEL | Address on file | | | | | | | |
| 507737 | SANCHEZ COLON, JORGE LUIS | Address on file | | | | | | | |
| 507738 | Sanchez Colon, Jorge W | Address on file | | | | | | | |
| 821735 | SANCHEZ COLON, JOSE | Address on file | | | | | | | |
| 507739 | SANCHEZ COLON, JOSE | Address on file | | | | | | | |
| 1798578 | Sanchez Colon, Jose Alexander | Address on file | | | | | | | |
| 507740 | SANCHEZ COLON, JOSE L | Address on file | | | | | | | |
| 1666010 | Sanchez Colon, Jose Luis | Address on file | | | | | | | |
| 507741 | SANCHEZ COLON, JOSE M | Address on file | | | | | | | |
| 1763700 | Sanchez Colon, Jose M. | Address on file | | | | | | | |
| 1620802 | Sanchez Colon, Jose M. | Address on file | | | | | | | |
| 1760843 | Sanchez Colon, José M. | Address on file | | | | | | | |
| 1758419 | Sánchez Colón, José Manuel | Address on file | | | | | | | |
| 507744 | Sanchez Colon, Jose R | Address on file | | | | | | | |
| 507745 | SANCHEZ COLON, JOVITA | Address on file | | | | | | | |
| 507746 | Sanchez Colon, Juan | Address on file | | | | | | | |
| 507747 | SANCHEZ COLON, JUAN | Address on file | | | | | | | |
| 507748 | SANCHEZ COLON, JUAN | Address on file | | | | | | | |
| 507749 | SANCHEZ COLON, LEONARIES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3521 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507750 | SANCHEZ COLON, LIZA | Address on file | | | | | | | |
| 507751 | SANCHEZ COLON, LOIDA I | Address on file | | | | | | | |
| 507752 | SANCHEZ COLON, LOURDES | Address on file | | | | | | | |
| 507753 | SANCHEZ COLON, LUIS | Address on file | | | | | | | |
| 507754 | SANCHEZ COLON, LUZ | Address on file | | | | | | | |
| 855019 | SANCHEZ COLON, LUZ NEREIDA | Address on file | | | | | | | |
| 507755 | SANCHEZ COLON, LYNNETTE | Address on file | | | | | | | |
| 507756 | SANCHEZ COLON, LYNNETTE | Address on file | | | | | | | |
| 507757 | SANCHEZ COLON, LYSSETTE | Address on file | | | | | | | |
| 507758 | SANCHEZ COLON, MAGDALENA | Address on file | | | | | | | |
| 1972674 | Sanchez Colon, Magdanela | Bo. Helechal apt 1071 | | | | barranquitas | PR | 00794 | |
| 507759 | SANCHEZ COLON, MARIA | Address on file | | | | | | | |
| 507760 | SANCHEZ COLON, MELISSA | Address on file | | | | | | | |
| 507761 | SANCHEZ COLON, MIGDALIA | Address on file | | | | | | | |
| 507762 | SANCHEZ COLON, MINERVA | Address on file | | | | | | | |
| 507763 | SANCHEZ COLON, MIRTA | Address on file | | | | | | | |
| 821736 | SANCHEZ COLON, NANCY | Address on file | | | | | | | |
| 1979839 | Sanchez Colon, Nilda | Address on file | | | | | | | |
| 821737 | SANCHEZ COLON, NILDA | Address on file | | | | | | | |
| 507765 | SANCHEZ COLON, NILDA L | Address on file | | | | | | | |
| 507766 | SANCHEZ COLON, NORMA | Address on file | | | | | | | |
| 507767 | SANCHEZ COLON, NORMA I | Address on file | | | | | | | |
| 1690923 | SANCHEZ COLON, NORMA IRIS | Address on file | | | | | | | |
| 507768 | SANCHEZ COLON, NYDIA | Address on file | | | | | | | |
| 507769 | SANCHEZ COLON, PEDRO J. | Address on file | | | | | | | |
| 507770 | SANCHEZ COLON, RADAMES | Address on file | | | | | | | |
| 507771 | SANCHEZ COLON, RAMON L. | Address on file | | | | | | | |
| 507772 | SANCHEZ COLON, REYNALDO | Address on file | | | | | | | |
| 507773 | SANCHEZ COLON, RICARDO | Address on file | | | | | | | |
| 507774 | SANCHEZ COLON, RICARDO J. | Address on file | | | | | | | |
| 507775 | SANCHEZ COLON, ROSE Y. | Address on file | | | | | | | |
| 1638791 | Sanchez Colon, Ruth Y | Address on file | | | | | | | |
| 1638636 | Sanchez Colon, Ruth Y. | Address on file | | | | | | | |
| 1643771 | Sanchez Colon, Ruth Y. | Address on file | | | | | | | |
| 1643771 | Sanchez Colon, Ruth Y. | Address on file | | | | | | | |
| 507776 | SANCHEZ COLON, SANDRA | Address on file | | | | | | | |
| 2018969 | Sanchez Colon, Sandra | Address on file | | | | | | | |
| 1853609 | Sanchez Colon, Sandra | Address on file | | | | | | | |
| 2018969 | Sanchez Colon, Sandra | Address on file | | | | | | | |
| 507777 | SANCHEZ COLON, SANDRA | Address on file | | | | | | | |
| 2063925 | SANCHEZ COLON, SANDRA I | Address on file | | | | | | | |
| 2063925 | SANCHEZ COLON, SANDRA I | Address on file | | | | | | | |
| 2144948 | Sanchez Colon, Vicente | Address on file | | | | | | | |
| 507778 | SANCHEZ COLON, VICTOR L | Address on file | | | | | | | |
| 821738 | SANCHEZ COLON, VICTOR L. | Address on file | | | | | | | |
| 507779 | SANCHEZ COLON, WILLIAM A | Address on file | | | | | | | |
| 821739 | SANCHEZ COLON, YOLANDA | Address on file | | | | | | | |
| 821740 | SANCHEZ CONCEPCION, EDUARDO | Address on file | | | | | | | |
| 507780 | SANCHEZ CONCEPCION, EDUARDO | Address on file | | | | | | | |
| 507781 | Sanchez Concepcion, Jeannete | Address on file | | | | | | | |
| 507782 | SANCHEZ CONCEPCION, JENNIFER | Address on file | | | | | | | |
| 507783 | SANCHEZ CONCEPCION, JOSE O. | Address on file | | | | | | | |
| 507784 | SANCHEZ CONCEPCION, MARIA | Address on file | | | | | | | |
| 507785 | SANCHEZ CONCEPCION, MARIA | Address on file | | | | | | | |
| 507786 | SANCHEZ CONCEPCION, MELISSA | Address on file | | | | | | | |
| 507787 | SANCHEZ CONCEPCION, ROSA | Address on file | | | | | | | |
| 507788 | SANCHEZ CONCEPCION, VERY B. | Address on file | | | | | | | |
| 507790 | SANCHEZ CONDE, JOHANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507789 | Sanchez Conde, Johana | Address on file | | | | | | | |
| 507791 | SANCHEZ CONDE, MARA | Address on file | | | | | | | |
| 507792 | SANCHEZ CONNELL, JOAQUIN | Address on file | | | | | | | |
| 507793 | SANCHEZ CONTRERAS, SHEILA Z. | Address on file | | | | | | | |
| 507794 | SANCHEZ CONTRERAS, TANYA | Address on file | | | | | | | |
| 507795 | SANCHEZ CORA, MIGUEL A. | Address on file | | | | | | | |
| 507796 | Sanchez Cordero, Abraham | Address on file | | | | | | | |
| 507742 | SANCHEZ CORDERO, AUGUSTO | Address on file | | | | | | | |
| 507797 | Sanchez Cordero, Axel A | Address on file | | | | | | | |
| 253698 | SANCHEZ CORDERO, JUAN J. | Address on file | | | | | | | |
| 507798 | Sanchez Cordero, Juan Jose | Address on file | | | | | | | |
| 507799 | SANCHEZ CORDERO, MARYLIN | Address on file | | | | | | | |
| 507800 | Sanchez Cordero, Melvin | Address on file | | | | | | | |
| 507801 | SANCHEZ CORDERO, MILAGROS | Address on file | | | | | | | |
| 507802 | SANCHEZ CORDERO, MYRNALIS | Address on file | | | | | | | |
| 1990947 | Sanchez Cordero, Pablo | Address on file | | | | | | | |
| 2103380 | Sanchez Cordero, Pablo | Address on file | | | | | | | |
| 507803 | SANCHEZ CORDOVA MD, ROBERTO | Address on file | | | | | | | |
| 821741 | SANCHEZ CORDOVA, DAMARIS | Address on file | | | | | | | |
| 507804 | SANCHEZ CORDOVA, DAMARIS E | Address on file | | | | | | | |
| 507805 | Sanchez Cordova, Dannette L. | Address on file | | | | | | | |
| 507806 | SANCHEZ CORDOVA, JOSE R | Address on file | | | | | | | |
| 507807 | Sanchez Cordova, Sandra E | Address on file | | | | | | | |
| 507808 | SANCHEZ CORIANO, ANGEL | Address on file | | | | | | | |
| 507809 | SANCHEZ CORRALIZA, GIL A | Address on file | | | | | | | |
| 507810 | SANCHEZ CORRALIZA, IDALY | Address on file | | | | | | | |
| 1704614 | Sanchez Corraliza, Idaly | Address on file | | | | | | | |
| 821742 | SANCHEZ CORRALIZA, IDALY | Address on file | | | | | | | |
| 507811 | SANCHEZ CORREA, CARMEN J. | Address on file | | | | | | | |
| 507812 | SANCHEZ CORREA, DAVID | Address on file | | | | | | | |
| 507813 | SANCHEZ CORREA, ELIAS | Address on file | | | | | | | |
| 507814 | SANCHEZ CORREA, FRANCISCO | Address on file | | | | | | | |
| 507815 | SANCHEZ CORREA, GLENDA L | Address on file | | | | | | | |
| 2110490 | Sanchez Correa, Glenda L. | Address on file | | | | | | | |
| 507816 | SANCHEZ CORREA, JORGE | Address on file | | | | | | | |
| 507817 | SANCHEZ CORREA, LILIBETH | Address on file | | | | | | | |
| 267578 | SANCHEZ CORREA, LILYBETH | Address on file | | | | | | | |
| 267578 | SANCHEZ CORREA, LILYBETH | Address on file | | | | | | | |
| 507818 | SANCHEZ CORREA, LILYBETH | Address on file | | | | | | | |
| 507819 | SANCHEZ CORREA, LUZ I. | Address on file | | | | | | | |
| 507820 | SANCHEZ CORREA, MARIA I. | Address on file | | | | | | | |
| 507822 | SANCHEZ CORSINO, DIANA M | Address on file | | | | | | | |
| 821743 | SANCHEZ CORTES, ARACELY | Address on file | | | | | | | |
| 507823 | SANCHEZ CORTES, JOSE | Address on file | | | | | | | |
| 507824 | SANCHEZ CORTES, MANUEL A | Address on file | | | | | | | |
| 507825 | SANCHEZ CORTES, YADIRA | Address on file | | | | | | | |
| 507826 | Sanchez Cortina, William R | Address on file | | | | | | | |
| 1573207 | SANCHEZ CORTINA, WILLIAM R | Address on file | | | | | | | |
| 1573207 | SANCHEZ CORTINA, WILLIAM R | Address on file | | | | | | | |
| 507827 | SANCHEZ CORUJO, MARIA A | Address on file | | | | | | | |
| 507828 | SANCHEZ COSME, MILAGROS | Address on file | | | | | | | |
| 2213661 | Sanchez Cosme, Milagros | Address on file | | | | | | | |
| 2222381 | Sanchez Cosme, Milagros | Address on file | | | | | | | |
| 821744 | SANCHEZ COSME, MILAGROS | Address on file | | | | | | | |
| 507829 | SANCHEZ COSS, YASHIRA | Address on file | | | | | | | |
| 507830 | SANCHEZ COSTACAMPOS, SAMUEL | Address on file | | | | | | | |
| 821745 | SANCHEZ COSTACAMPS, ABIZAEL | Address on file | | | | | | | |
| 507831 | SANCHEZ COSTELLO, PABLO L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507832 | SANCHEZ COSTELLO, PABLO L. | Address on file | | | | | | | |
| 507833 | SANCHEZ COTTO, JESUS | Address on file | | | | | | | |
| 507834 | SANCHEZ COTTO, JOAN M. | Address on file | | | | | | | |
| 507835 | SANCHEZ COTTO, JUAN | Address on file | | | | | | | |
| 507836 | SANCHEZ COTTO, NELIDA M | Address on file | | | | | | | |
| 821746 | SANCHEZ COTTO, NELIDA M | Address on file | | | | | | | |
| 1874019 | Sanchez Cotto, Nelida M. | Address on file | | | | | | | |
| 507837 | SANCHEZ COTTO, NICOLASA | Address on file | | | | | | | |
| 507839 | SANCHEZ COURTNEY, YARIEL | Address on file | | | | | | | |
| 507840 | SANCHEZ COURTNEY, YARIEL | Address on file | | | | | | | |
| 507841 | SANCHEZ COURTNEY, YARRELLY | Address on file | | | | | | | |
| 1259566 | SANCHEZ COURTNEY, YARRELLY | Address on file | | | | | | | |
| 2179488 | Sanchez Coutierrez, Edelmira | Address on file | | | | | | | |
| 507842 | SANCHEZ CRESPO, ANA L | Address on file | | | | | | | |
| 507843 | SANCHEZ CRESPO, EMMA LEE | Address on file | | | | | | | |
| 507844 | Sanchez Crespo, Francisco E. | Address on file | | | | | | | |
| 507845 | SANCHEZ CRESPO, JAVIER | Address on file | | | | | | | |
| 507846 | SANCHEZ CRESPO, JOSE | Address on file | | | | | | | |
| 507847 | SANCHEZ CRESPO, JOSEFINA | Address on file | | | | | | | |
| 507848 | SANCHEZ CRESPO, JULIO A. | Address on file | | | | | | | |
| 507849 | Sanchez Crespo, Leonardo | Address on file | | | | | | | |
| 507850 | SANCHEZ CRESPO, LUIS A | Address on file | | | | | | | |
| 507851 | SANCHEZ CRESPO, LYDIA E. | Address on file | | | | | | | |
| 507852 | SANCHEZ CRESPO, MARIA | Address on file | | | | | | | |
| 821747 | SANCHEZ CRESPO, MARIA M | Address on file | | | | | | | |
| 507853 | SANCHEZ CRESPO, MARISOL | Address on file | | | | | | | |
| 507854 | SANCHEZ CRESPO, WANDA I | Address on file | | | | | | | |
| 507855 | SANCHEZ CRESPO, YOSSELYNE | Address on file | | | | | | | |
| 507856 | SANCHEZ CRISPIN, JOSE | Address on file | | | | | | | |
| 507857 | SANCHEZ CRUZ JOYCE | EL TENDAL C-9 | | | | YAUCO | PR | 006698 | |
| 507858 | SANCHEZ CRUZ, ABRAHAM | Address on file | | | | | | | |
| 507859 | SANCHEZ CRUZ, AGUEDO | Address on file | | | | | | | |
| 507861 | SANCHEZ CRUZ, ALBERTO | Address on file | | | | | | | |
| 507863 | SANCHEZ CRUZ, ALEXIS | Address on file | | | | | | | |
| 507862 | SANCHEZ CRUZ, ALEXIS | Address on file | | | | | | | |
| 507864 | SANCHEZ CRUZ, ANDRES | Address on file | | | | | | | |
| 821748 | SANCHEZ CRUZ, ANITZA | Address on file | | | | | | | |
| 507865 | SANCHEZ CRUZ, ANNETTE | Address on file | | | | | | | |
| 507866 | SANCHEZ CRUZ, ARCADIA | Address on file | | | | | | | |
| 507867 | SANCHEZ CRUZ, ARMANDO | Address on file | | | | | | | |
| 507868 | SANCHEZ CRUZ, BRISEIDA | Address on file | | | | | | | |
| 2102689 | Sanchez Cruz, Briseida | Address on file | | | | | | | |
| 1771976 | Sanchez Cruz, Briseida | Address on file | | | | | | | |
| 507869 | SANCHEZ CRUZ, BRUNILDA | Address on file | | | | | | | |
| 507870 | SANCHEZ CRUZ, CARMEN I. | Address on file | | | | | | | |
| 507871 | SANCHEZ CRUZ, CARMEN J. | Address on file | | | | | | | |
| 1795269 | Sánchez Cruz, Carmen Jeanette | Address on file | | | | | | | |
| 507872 | Sanchez Cruz, Carmen M. | Address on file | | | | | | | |
| 507873 | SANCHEZ CRUZ, CECILIA | Address on file | | | | | | | |
| 2172119 | Sanchez Cruz, Charlie | Address on file | | | | | | | |
| 507874 | SANCHEZ CRUZ, DAISY E | Address on file | | | | | | | |
| 1995741 | Sanchez Cruz, Daisy E. | Address on file | | | | | | | |
| 2031343 | Sanchez Cruz, Daisy Esther | Address on file | | | | | | | |
| 507875 | SANCHEZ CRUZ, DOROTEO | Address on file | | | | | | | |
| 507876 | SANCHEZ CRUZ, EDGARDO | Address on file | | | | | | | |
| 507877 | SANCHEZ CRUZ, EDNA I | Address on file | | | | | | | |
| 1993453 | Sanchez Cruz, Edna I. | Address on file | | | | | | | |
| 507878 | SANCHEZ CRUZ, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3524 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507879 | Sanchez Cruz, Edwin | Address on file | | | | | | | |
| 507880 | SANCHEZ CRUZ, EFRAIN | Address on file | | | | | | | |
| 2172136 | Sanchez Cruz, Eliseo | Address on file | | | | | | | |
| 2190111 | Sanchez Cruz, Esther Margarita | Address on file | | | | | | | |
| 507881 | SANCHEZ CRUZ, FELIX | Address on file | | | | | | | |
| 507882 | SANCHEZ CRUZ, FRANCES | Address on file | | | | | | | |
| 507883 | SANCHEZ CRUZ, FRANCISCO | Address on file | | | | | | | |
| 821749 | SANCHEZ CRUZ, FRANCISCO | Address on file | | | | | | | |
| 507884 | SANCHEZ CRUZ, FRANCISCO J | Address on file | | | | | | | |
| 507885 | SANCHEZ CRUZ, GIOVANNI | Address on file | | | | | | | |
| 507886 | SANCHEZ CRUZ, HECTOR | Address on file | | | | | | | |
| 507887 | SANCHEZ CRUZ, HECTOR | Address on file | | | | | | | |
| 2172938 | Sanchez Cruz, Heriberto | Address on file | | | | | | | |
| 507888 | Sanchez Cruz, Hiram | Address on file | | | | | | | |
| 507889 | SANCHEZ CRUZ, IGNACIO | Address on file | | | | | | | |
| 1690947 | SANCHEZ CRUZ, IRIS | Address on file | | | | | | | |
| 507891 | SANCHEZ CRUZ, IVELISSE | Address on file | | | | | | | |
| 507892 | SANCHEZ CRUZ, JAYMI | Address on file | | | | | | | |
| 507893 | SANCHEZ CRUZ, JESUS M | Address on file | | | | | | | |
| 1772631 | SANCHEZ CRUZ, JOELISSE | Address on file | | | | | | | |
| 507895 | SANCHEZ CRUZ, JORGE | Address on file | | | | | | | |
| 507896 | SANCHEZ CRUZ, JOSE | Address on file | | | | | | | |
| 507897 | SANCHEZ CRUZ, JOSE | Address on file | | | | | | | |
| 507898 | Sanchez Cruz, Jose D. | Address on file | | | | | | | |
| 507899 | Sanchez Cruz, Jose E | Address on file | | | | | | | |
| 1520237 | Sanchez Cruz, Juelisse | Address on file | | | | | | | |
| 507900 | SANCHEZ CRUZ, JUSTINA | Address on file | | | | | | | |
| 821750 | SANCHEZ CRUZ, LILIANA | Address on file | | | | | | | |
| 507901 | SANCHEZ CRUZ, LIZAIDA | Address on file | | | | | | | |
| 821751 | SANCHEZ CRUZ, LOURDES | Address on file | | | | | | | |
| 507903 | SANCHEZ CRUZ, LUIS FELIPE | Address on file | | | | | | | |
| 507904 | SANCHEZ CRUZ, LUZ N | Address on file | | | | | | | |
| 821752 | SANCHEZ CRUZ, MARIBEL | Address on file | | | | | | | |
| 507906 | SANCHEZ CRUZ, MARISOL | Address on file | | | | | | | |
| 507907 | SANCHEZ CRUZ, MIGUEL | Address on file | | | | | | | |
| 821753 | SANCHEZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 507908 | SANCHEZ CRUZ, MIRTA Y | Address on file | | | | | | | |
| 507909 | SANCHEZ CRUZ, NANCY LEE | Address on file | | | | | | | |
| 2172366 | Sanchez Cruz, Nelson | Address on file | | | | | | | |
| 507910 | SANCHEZ CRUZ, NELSON | Address on file | | | | | | | |
| 507911 | Sanchez Cruz, Nereida | Address on file | | | | | | | |
| 507912 | SANCHEZ CRUZ, NILSA | Address on file | | | | | | | |
| 507913 | SANCHEZ CRUZ, OLGA M | Address on file | | | | | | | |
| 507914 | SANCHEZ CRUZ, OMAR | Address on file | | | | | | | |
| 507915 | SANCHEZ CRUZ, ONEIDA | Address on file | | | | | | | |
| 507916 | SANCHEZ CRUZ, ONEIDA | Address on file | | | | | | | |
| 507917 | SANCHEZ CRUZ, ORLANDO | Address on file | | | | | | | |
| 507918 | SANCHEZ CRUZ, RAMON | Address on file | | | | | | | |
| 507919 | SANCHEZ CRUZ, RAMON | Address on file | | | | | | | |
| 507921 | SANCHEZ CRUZ, RITA S | Address on file | | | | | | | |
| 507922 | SANCHEZ CRUZ, ROBERTO | Address on file | | | | | | | |
| 2160751 | Sanchez Cruz, Roberto | Address on file | | | | | | | |
| 507923 | SANCHEZ CRUZ, RUTH | Address on file | | | | | | | |
| 507924 | SANCHEZ CRUZ, RUTH | Address on file | | | | | | | |
| 821754 | SANCHEZ CRUZ, SANDRA | Address on file | | | | | | | |
| 2191126 | Sanchez Cruz, Santa | Address on file | | | | | | | |
| 1887550 | Sanchez Cruz, Santa | Address on file | | | | | | | |
| 507926 | SANCHEZ CRUZ, SILMA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3525 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507927 | SANCHEZ CRUZ, SONIA | Address on file | | | | | | | |
| 2196610 | Sanchez Cruz, Sotero | Address on file | | | | | | | |
| 507928 | SANCHEZ CRUZ, TATIANA | Address on file | | | | | | | |
| 507929 | SANCHEZ CRUZ, WANDA | Address on file | | | | | | | |
| 507930 | SANCHEZ CRUZ, WENSY | Address on file | | | | | | | |
| 821755 | SANCHEZ CRUZ, WILLIAM | Address on file | | | | | | | |
| 507932 | SANCHEZ CRUZ, XAVIER | Address on file | | | | | | | |
| 507933 | SANCHEZ CRUZ, YADIRA | Address on file | | | | | | | |
| 507934 | SANCHEZ CRUZ, YANIRA | Address on file | | | | | | | |
| 507935 | SANCHEZ CRUZ, YOANIRIS | Address on file | | | | | | | |
| 821757 | SANCHEZ CRUZ, YOMAIRA | Address on file | | | | | | | |
| 821758 | SANCHEZ CRUZ, YOMAIRA | Address on file | | | | | | | |
| 507936 | SANCHEZ CRUZ,KRISTAHIRI | Address on file | | | | | | | |
| 507938 | SANCHEZ CUADRADO, JEAN | Address on file | | | | | | | |
| 507939 | SANCHEZ CUADRADO, JOSE M | Address on file | | | | | | | |
| 507940 | SANCHEZ CUESTA, DAVID | Address on file | | | | | | | |
| 507941 | SANCHEZ CUEVA, ANGEL M | Address on file | | | | | | | |
| 507942 | SANCHEZ CUEVAS, MARIA | Address on file | | | | | | | |
| 821759 | SANCHEZ CURBELO, ADA | Address on file | | | | | | | |
| 507943 | SANCHEZ CURBELO, IDA | Address on file | | | | | | | |
| 1724750 | Sanchez Curbelo, Ida | Address on file | | | | | | | |
| 507944 | SANCHEZ CURET, FLOR | Address on file | | | | | | | |
| 507945 | SANCHEZ CUSTODIO, JUAN | Address on file | | | | | | | |
| 1373551 | SANCHEZ DANZO, VICTOR M. | Address on file | | | | | | | |
| 507946 | SANCHEZ DAPENA, VILMA | Address on file | | | | | | | |
| 1421778 | SANCHEZ DATIS, JOEL D. | WENDEL H. MERCADO | 119 ESTE CALLE CANDELARIA PO BOX 59 | | | MAYAGÜEZ | PR | 00681 | |
| 507947 | SANCHEZ DAVID, DANNY | Address on file | | | | | | | |
| 507948 | SANCHEZ DAVID, LUIS A | Address on file | | | | | | | |
| 821761 | SANCHEZ DAVID, MIGDALIA | Address on file | | | | | | | |
| 821762 | SANCHEZ DAVID, MIGDALIA | Address on file | | | | | | | |
| 507950 | SANCHEZ DAVILA, CARMEN | Address on file | | | | | | | |
| 507951 | SANCHEZ DAVILA, CESAR | Address on file | | | | | | | |
| 507952 | Sanchez Davila, Iran | Address on file | | | | | | | |
| 1522520 | Sánchez Davila, Irán | Address on file | | | | | | | |
| 507953 | SANCHEZ DAVILA, IVELISSE | Address on file | | | | | | | |
| 1664936 | Sanchez Davila, Ivelisse | Address on file | | | | | | | |
| 507954 | SANCHEZ DAVILA, JESUS | Address on file | | | | | | | |
| 507955 | SANCHEZ DAVILA, JOSE | Address on file | | | | | | | |
| 507956 | SANCHEZ DAVILA, MARIELA | Address on file | | | | | | | |
| 507957 | SANCHEZ DAVILA, MIGUEL | Address on file | | | | | | | |
| 821763 | SANCHEZ DAVILA, MYRNELIS | Address on file | | | | | | | |
| 507958 | SANCHEZ DAVILA, MYRNELIS | Address on file | | | | | | | |
| 855021 | SANCHEZ DAVILA, WANDA | Address on file | | | | | | | |
| 507959 | SANCHEZ DAVILA, WANDA | Address on file | | | | | | | |
| 507960 | Sanchez Davis, Rafael | Address on file | | | | | | | |
| 507961 | SANCHEZ DE ALBA, GUSTAVO A | Address on file | | | | | | | |
| 1577459 | Sánchez De Alba, Gustavo A. | Address on file | | | | | | | |
| 507962 | SANCHEZ DE ALBA, MARCOS | Address on file | | | | | | | |
| 507963 | SANCHEZ DE ALBA, WILFREDO | Address on file | | | | | | | |
| 507964 | SANCHEZ DE APONTE, ANA M | Address on file | | | | | | | |
| 507965 | SANCHEZ DE CARVALHO, DECIO | Address on file | | | | | | | |
| 507966 | SANCHEZ DE COSTE, NANCY | Address on file | | | | | | | |
| 507967 | SANCHEZ DE COSTE, NANCY M | Address on file | | | | | | | |
| 1952302 | Sanchez de Jesus , Elsa | Address on file | | | | | | | |
| 507968 | SANCHEZ DE JESUS FELIX JOSE | P O BOX 701 | | | | SALINAS | PR | 00751 | |
| 2172962 | Sanchez De Jesus, Armando | Address on file | | | | | | | |
| 507969 | SANCHEZ DE JESUS, BELMARIS | Address on file | | | | | | | |
| 821764 | SANCHEZ DE JESUS, BELMARIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507970 | SANCHEZ DE JESUS, CARLOS A | Address on file | | | | | | | |
| 2153719 | Sanchez De Jesus, Carlos Alberto | Address on file | | | | | | | |
| 507971 | SANCHEZ DE JESUS, CARLOS D. | Address on file | | | | | | | |
| 507972 | SANCHEZ DE JESUS, CASILDA | Address on file | | | | | | | |
| 507973 | SANCHEZ DE JESUS, ELI S | Address on file | | | | | | | |
| 821765 | SANCHEZ DE JESUS, ELI S. | Address on file | | | | | | | |
| 1939944 | Sanchez de Jesus, Eli Samuel | Address on file | | | | | | | |
| 1738656 | Sanchez De Jesus, Eli Samuel | Address on file | | | | | | | |
| 1740565 | SANCHEZ DE JESUS, ELI SAMUEL | Address on file | | | | | | | |
| 1746720 | SANCHEZ DE JESUS, ELI SAMUEL | Address on file | | | | | | | |
| 507974 | SANCHEZ DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 507976 | SANCHEZ DE JESUS, ENITZA | Address on file | | | | | | | |
| 507977 | SANCHEZ DE JESUS, FELIX JOSE | Address on file | | | | | | | |
| 507980 | SANCHEZ DE JESUS, HECTOR | Address on file | | | | | | | |
| 507979 | SANCHEZ DE JESUS, HECTOR | Address on file | | | | | | | |
| 507981 | SANCHEZ DE JESUS, HECTOR L | Address on file | | | | | | | |
| 507982 | SANCHEZ DE JESUS, HERICA | Address on file | | | | | | | |
| 507983 | SANCHEZ DE JESUS, IVELISSE | Address on file | | | | | | | |
| 507984 | SANCHEZ DE JESUS, JASON | Address on file | | | | | | | |
| 507985 | SANCHEZ DE JESUS, JEANCARLO | Address on file | | | | | | | |
| 821766 | SANCHEZ DE JESUS, JESSICA | Address on file | | | | | | | |
| 507986 | Sanchez De Jesus, Jose L | Address on file | | | | | | | |
| 507987 | Sanchez De Jesus, Jose R | Address on file | | | | | | | |
| 2165422 | Sanchez De Jesus, Juan Manuel | Address on file | | | | | | | |
| 507988 | SANCHEZ DE JESUS, KAINALY | Address on file | | | | | | | |
| 507989 | SANCHEZ DE JESUS, KAREN | Address on file | | | | | | | |
| 507990 | SANCHEZ DE JESUS, LEMUEL | Address on file | | | | | | | |
| 507991 | SANCHEZ DE JESUS, MARIA | Address on file | | | | | | | |
| 507992 | SANCHEZ DE JESUS, MARIA DE L | Address on file | | | | | | | |
| 1592214 | Sanchez de Jesus, María de Lourdes | Address on file | | | | | | | |
| 1963877 | Sanchez De Jesus, Marina | Address on file | | | | | | | |
| 507994 | SANCHEZ DE JESUS, MARINA | Address on file | | | | | | | |
| 507995 | SANCHEZ DE JESUS, MICHAEL | Address on file | | | | | | | |
| 507996 | SANCHEZ DE JESUS, MOISES | Address on file | | | | | | | |
| 507997 | SANCHEZ DE JESUS, MYRNA L. | Address on file | | | | | | | |
| 507998 | SANCHEZ DE JESUS, ROBERTO | Address on file | | | | | | | |
| 507999 | SANCHEZ DE JESUS, ROLANDO | Address on file | | | | | | | |
| 508000 | SANCHEZ DE JESUS, ROSE | Address on file | | | | | | | |
| 508001 | SANCHEZ DE JESUS, ROSE M | Address on file | | | | | | | |
| 821767 | SANCHEZ DE JESUS, ROSE M | Address on file | | | | | | | |
| 508002 | SANCHEZ DE JESUS, ROSE M. | LIC. MERCADO COLLAZO, VANESSA | AMERICO SALAS 1400 SUITE #1 | | | SAN JUAN | PR | 00909 | |
| 1421779 | SANCHEZ DE JESUS, ROSE M. | MERCADO COLLAZO, VANESSA | AMERICO SALAS 1400 SUITE #1 | | | SAN JUAN | PR | 00909 | |
| 508003 | SANCHEZ DE JESUS, SAUL | Address on file | | | | | | | |
| 508004 | SANCHEZ DE JESUS, WANDA | Address on file | | | | | | | |
| 508005 | SANCHEZ DE JESUS, WANDA I | Address on file | | | | | | | |
| 508006 | SANCHEZ DE JESUS, YASHIRA M | Address on file | | | | | | | |
| 508007 | SANCHEZ DE JESUS, ZORAYA M | Address on file | | | | | | | |
| 508008 | SANCHEZ DE LA CRUZ, GUILLERMO | Address on file | | | | | | | |
| 508009 | SANCHEZ DE LA CRUZ, PORFIRIO | Address on file | | | | | | | |
| 2018724 | Sanchez De Leon, Carmen M | Address on file | | | | | | | |
| 508010 | SANCHEZ DE LEON, ENID M | Address on file | | | | | | | |
| 508011 | Sanchez De Leon, Florencio | Address on file | | | | | | | |
| 508012 | SANCHEZ DE LEON, FLORENCIO | Address on file | | | | | | | |
| 2159578 | Sanchez De Leon, Frederico | Address on file | | | | | | | |
| 508013 | Sanchez De Leon, Jose R | Address on file | | | | | | | |
| 508014 | SANCHEZ DE LEON, LARIZZA | Address on file | | | | | | | |
| 508016 | SANCHEZ DE LEON, MARIA | Address on file | | | | | | | |
| 508019 | Sanchez De Leon, Milagros | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337412 | SANCHEZ DE LEON, MODESTO | Address on file | | | | | | | |
| 508020 | SANCHEZ DE LEON, MODESTO | Address on file | | | | | | | |
| 508021 | SANCHEZ DE LEON, PEDRO | Address on file | | | | | | | |
| 508022 | SANCHEZ DE LEON, PRISCILLA | Address on file | | | | | | | |
| 508023 | SANCHEZ DE LEON, SANTIA | Address on file | | | | | | | |
| 508024 | Sanchez De Leon, Santia I | Address on file | | | | | | | |
| 508025 | SANCHEZ DE LEON, YANIRIA | Address on file | | | | | | | |
| 508026 | SANCHEZ DE LEON, YARIBSA | Address on file | | | | | | | |
| 508027 | SANCHEZ DE LOS SANTOS, NORMA E. | Address on file | | | | | | | |
| 508028 | SANCHEZ DE MERCADO, MARTHA C. | Address on file | | | | | | | |
| 508029 | SANCHEZ DE RIVERA, LUZ | Address on file | | | | | | | |
| 508030 | SANCHEZ DE RIVERA, OLGA | Address on file | | | | | | | |
| 1940338 | Sanchez de Saenz, Mercedes | Address on file | | | | | | | |
| 508031 | SANCHEZ DE SOTO, MYRTA | Address on file | | | | | | | |
| 508032 | SANCHEZ DE VIGOREAUX, NOEMI | Address on file | | | | | | | |
| 2154761 | Sanchez DeAlba, Santos | Address on file | | | | | | | |
| 508033 | SANCHEZ DECLET, MARIA | Address on file | | | | | | | |
| 821768 | SANCHEZ DECLET, MIGUEL | Address on file | | | | | | | |
| 508034 | SANCHEZ DECLET, MIGUEL A | Address on file | | | | | | | |
| 508035 | SANCHEZ DEFENDI, JOHANYS N | Address on file | | | | | | | |
| 821769 | SANCHEZ DEFENDINI, JOHANYS | Address on file | | | | | | | |
| 2044891 | Sanchez Dehon, Modesto | Address on file | | | | | | | |
| 508036 | SANCHEZ DEKONY, ANGEL L. | Address on file | | | | | | | |
| 508037 | SANCHEZ DEL CAMPO DELGADO, MARIO E | Address on file | | | | | | | |
| 302318 | SANCHEZ DEL CAMPO DELGADO, MARIO E. | Address on file | | | | | | | |
| 508038 | SANCHEZ DEL CAMPO INFANTE, OSCAR | Address on file | | | | | | | |
| 855022 | SANCHEZ DEL CAMPO LADRON DE GUEVARA, ISA | Address on file | | | | | | | |
| 508039 | SANCHEZ DEL CAMPO, ISABEL | Address on file | | | | | | | |
| 508040 | SANCHEZ DEL CAMPO, ISABEL E. | Address on file | | | | | | | |
| 508041 | SANCHEZ DEL CAMPO, MARIO | Address on file | | | | | | | |
| 508042 | SANCHEZ DEL TORO, CARMEN M | Address on file | | | | | | | |
| 508043 | SANCHEZ DEL VALLE, ALFREDO | Address on file | | | | | | | |
| 821770 | SANCHEZ DEL VALLE, CARLOS | Address on file | | | | | | | |
| 508044 | SANCHEZ DEL VALLE, CARLOS R | Address on file | | | | | | | |
| 508045 | SANCHEZ DEL VALLE, ERNESTO | Address on file | | | | | | | |
| 508046 | SANCHEZ DEL VALLE, ERNESTO | Address on file | | | | | | | |
| 508047 | SANCHEZ DEL VALLE, FRANCISCO | Address on file | | | | | | | |
| 507975 | SANCHEZ DEL VALLE, JOSE | Address on file | | | | | | | |
| 508048 | SANCHEZ DEL VALLE, JUAN J | Address on file | | | | | | | |
| 821771 | SANCHEZ DEL VALLE, JUAN J | Address on file | | | | | | | |
| 508049 | SANCHEZ DEL VALLE, LARRY | Address on file | | | | | | | |
| 508050 | SANCHEZ DEL VALLE, LARRY | Address on file | | | | | | | |
| 508051 | SANCHEZ DEL VALLE, MAYDELIZ | Address on file | | | | | | | |
| 508052 | SANCHEZ DEL VALLE, RAQUEL | Address on file | | | | | | | |
| 821772 | SANCHEZ DEL VALLE, RAQUEL | Address on file | | | | | | | |
| 508053 | SANCHEZ DEL VALLE, ROSA I | Address on file | | | | | | | |
| 821773 | SANCHEZ DEL VALLE, ROSA I | Address on file | | | | | | | |
| 508054 | Sanchez Del Valle, Vilma D | Address on file | | | | | | | |
| 508055 | SANCHEZ DEL VALLE, YAHAIRA | Address on file | | | | | | | |
| 508056 | SANCHEZ DEL VALLE, ZULEIMARIE | Address on file | | | | | | | |
| 2061635 | Sanchez DeLeon, Modesto | Address on file | | | | | | | |
| 508057 | SANCHEZ DELGADO, AIDA L | Address on file | | | | | | | |
| 508058 | SANCHEZ DELGADO, AIDA L | Address on file | | | | | | | |
| 2046687 | Sanchez Delgado, Aida L | Address on file | | | | | | | |
| 2048267 | Sanchez Delgado, AIDA L. | Address on file | | | | | | | |
| 508059 | Sanchez Delgado, Anibal | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508060 | SANCHEZ DELGADO, BRIAN | Address on file | | | | | | | |
| 508061 | SANCHEZ DELGADO, CARMEN | Address on file | | | | | | | |
| 508062 | SANCHEZ DELGADO, CARMEN L | Address on file | | | | | | | |
| 508063 | SANCHEZ DELGADO, FIDELINA | Address on file | | | | | | | |
| 508064 | Sanchez Delgado, Francisco | Address on file | | | | | | | |
| 508065 | SANCHEZ DELGADO, GERARD | Address on file | | | | | | | |
| 507993 | SANCHEZ DELGADO, HECTOR | Address on file | | | | | | | |
| 508066 | SANCHEZ DELGADO, HECTOR M. | Address on file | | | | | | | |
| 821774 | SANCHEZ DELGADO, HELEN M. | Address on file | | | | | | | |
| 508067 | SANCHEZ DELGADO, ISABEL | Address on file | | | | | | | |
| 508068 | SANCHEZ DELGADO, JESUS | Address on file | | | | | | | |
| 821775 | SANCHEZ DELGADO, JOSE | Address on file | | | | | | | |
| 508070 | Sanchez Delgado, Jose E | Address on file | | | | | | | |
| 508069 | SANCHEZ DELGADO, JOSE E | Address on file | | | | | | | |
| 1655612 | Sanchez Delgado, Jose E. | Address on file | | | | | | | |
| 508071 | SANCHEZ DELGADO, JUAN | Address on file | | | | | | | |
| 508073 | SANCHEZ DELGADO, LILLIAN | Address on file | | | | | | | |
| 508074 | SANCHEZ DELGADO, LUIS | Address on file | | | | | | | |
| 508075 | Sanchez Delgado, Luis A | Address on file | | | | | | | |
| 508076 | SANCHEZ DELGADO, MARIA S | Address on file | | | | | | | |
| 508077 | SANCHEZ DELGADO, MERCEDES | Address on file | | | | | | | |
| 2208528 | Sanchez Delgado, Miguel A. | Address on file | | | | | | | |
| 508079 | SANCHEZ DELGADO, NAYLINE | Address on file | | | | | | | |
| 2159615 | Sanchez Delgado, Wlifredo | Address on file | | | | | | | |
| 821776 | SANCHEZ DENIZARD, NORMA | Address on file | | | | | | | |
| 508080 | SANCHEZ DENNIS, AMARIS | Address on file | | | | | | | |
| 508081 | SANCHEZ DESARDEN, NOEMI | Address on file | | | | | | | |
| 1945038 | Sanchez Dessus, Jose R | Address on file | | | | | | | |
| 1879263 | Sanchez Dessus, Magda A. | Address on file | | | | | | | |
| 2046575 | SANCHEZ DESSUS, MAGDA A. | Address on file | | | | | | | |
| 2015749 | Sanchez Dessus, Magda A. | Address on file | | | | | | | |
| 1848671 | Sanchez Dessus, Magda A. | Address on file | | | | | | | |
| 850237 | SANCHEZ DIAZ NURIA | URB EL DORADO | C4 CALLE GARDENIA | | | GUAYAMA | PR | 00784-6514 | |
| 508082 | SANCHEZ DIAZ, ALBERTO | Address on file | | | | | | | |
| 508083 | SANCHEZ DIAZ, ALEXANDER | Address on file | | | | | | | |
| 508084 | SANCHEZ DIAZ, ANA | Address on file | | | | | | | |
| 508085 | SANCHEZ DIAZ, ANA L | Address on file | | | | | | | |
| 508086 | SANCHEZ DIAZ, BRYAN | Address on file | | | | | | | |
| 508087 | SANCHEZ DIAZ, CARLA M | Address on file | | | | | | | |
| 508088 | SANCHEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 508089 | SANCHEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 508090 | SANCHEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 508091 | SANCHEZ DIAZ, CAROLA | Address on file | | | | | | | |
| 508093 | SANCHEZ DIAZ, DINORAH | Address on file | | | | | | | |
| 508094 | SANCHEZ DIAZ, ELADINA | Address on file | | | | | | | |
| 508095 | SANCHEZ DIAZ, ELISEO | Address on file | | | | | | | |
| 508096 | SANCHEZ DIAZ, ELLIOT | Address on file | | | | | | | |
| 508097 | SANCHEZ DIAZ, ELVIS | Address on file | | | | | | | |
| 508098 | Sanchez Diaz, Emilia | Address on file | | | | | | | |
| 508099 | SANCHEZ DIAZ, FRANCISCO | Address on file | | | | | | | |
| 508100 | Sanchez Diaz, Francisco J. | Address on file | | | | | | | |
| 508101 | SANCHEZ DIAZ, GLENDA | Address on file | | | | | | | |
| 2162290 | Sanchez Diaz, Gloria Esther | Address on file | | | | | | | |
| 508102 | Sanchez Diaz, Glorimar | Address on file | | | | | | | |
| 508103 | SANCHEZ DIAZ, HECTOR J | Address on file | | | | | | | |
| 508104 | SANCHEZ DIAZ, HEYWOOD | Address on file | | | | | | | |
| 508105 | SANCHEZ DIAZ, HILDA | Address on file | | | | | | | |
| 508106 | SANCHEZ DIAZ, HILDA G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508107 | SANCHEZ DIAZ, JANICK O | Address on file | | | | | | | |
| 508108 | SANCHEZ DIAZ, JESUS | Address on file | | | | | | | |
| 2148063 | Sanchez Diaz, Johnny | Address on file | | | | | | | |
| 508109 | Sanchez Diaz, Jorge L. | Address on file | | | | | | | |
| 508110 | SANCHEZ DIAZ, JOSE | Address on file | | | | | | | |
| 508111 | SANCHEZ DIAZ, JOSE | Address on file | | | | | | | |
| 508112 | SANCHEZ DIAZ, JOSE A. | Address on file | | | | | | | |
| 508113 | Sanchez Diaz, Jose L. | Address on file | | | | | | | |
| 508114 | SANCHEZ DIAZ, JOSE R | Address on file | | | | | | | |
| 508115 | SANCHEZ DIAZ, JUAN | Address on file | | | | | | | |
| 1764823 | SANCHEZ DIAZ, LETICIA | Address on file | | | | | | | |
| 508116 | SANCHEZ DIAZ, LINA | Address on file | | | | | | | |
| 508117 | SANCHEZ DIAZ, LUIS | Address on file | | | | | | | |
| 508118 | Sanchez Diaz, Luz N | Address on file | | | | | | | |
| 508119 | SANCHEZ DIAZ, LUZ V | Address on file | | | | | | | |
| 508120 | SANCHEZ DIAZ, MADELINE | Address on file | | | | | | | |
| 821777 | SANCHEZ DIAZ, MARIA C | Address on file | | | | | | | |
| 508121 | SANCHEZ DIAZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 508122 | SANCHEZ DIAZ, MARTA | Address on file | | | | | | | |
| 508123 | SANCHEZ DIAZ, MIGUELINA | Address on file | | | | | | | |
| 508124 | SANCHEZ DIAZ, NOEL | Address on file | | | | | | | |
| 508125 | SANCHEZ DIAZ, NURIA | Address on file | | | | | | | |
| 821778 | SANCHEZ DIAZ, NYDIA | Address on file | | | | | | | |
| 508126 | SANCHEZ DIAZ, PABLO | Address on file | | | | | | | |
| 508127 | SANCHEZ DIAZ, PABLO | Address on file | | | | | | | |
| 508128 | SANCHEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 508129 | SANCHEZ DIAZ, ROBERTO | Address on file | | | | | | | |
| 508130 | SANCHEZ DIAZ, VANESSA | Address on file | | | | | | | |
| 508131 | Sanchez Diaz, Vanessa | Address on file | | | | | | | |
| 508132 | SANCHEZ DIAZ, WILFREDO | Address on file | | | | | | | |
| 508133 | SANCHEZ DIAZ,ALEXANDER | Address on file | | | | | | | |
| 508134 | SANCHEZ DIEPPA, MARIBEL | Address on file | | | | | | | |
| 508135 | SANCHEZ DOMINGUEZ, ANGEL M | Address on file | | | | | | | |
| 508136 | Sanchez Dominguez, Carmen L | Address on file | | | | | | | |
| 508137 | Sanchez Dominguez, Juan R | Address on file | | | | | | | |
| 508138 | SANCHEZ DOMINGUEZ, MARGARITA | Address on file | | | | | | | |
| 508140 | SANCHEZ DOMINGUEZ, MARIA E. | Address on file | | | | | | | |
| 508141 | SANCHEZ DOMINGUEZ, REINALDO | Address on file | | | | | | | |
| 508142 | SANCHEZ DOMINGUEZ, YOLANDA | Address on file | | | | | | | |
| 508143 | SANCHEZ DOMINGUEZ, ZILIA | Address on file | | | | | | | |
| 508145 | SANCHEZ DONATO, LIZAIDA | Address on file | | | | | | | |
| 1864908 | Sanchez Dreppa, Maribel | Address on file | | | | | | | |
| 508146 | SANCHEZ DROZ, AGNES K | Address on file | | | | | | | |
| 508147 | SANCHEZ DUPREY, MARCO A | Address on file | | | | | | | |
| 508148 | Sanchez Duque, Noel A | Address on file | | | | | | | |
| 508149 | SANCHEZ DUVERGE, GERARDO ENMANUEL | Address on file | | | | | | | |
| 508150 | SANCHEZ ECHEVARRIA, JOANERIS | Address on file | | | | | | | |
| 508151 | SANCHEZ ECHEVARRIA, JUAN P | Address on file | | | | | | | |
| 508152 | SANCHEZ ECHEVARRIA, RAMON | Address on file | | | | | | | |
| 508153 | Sanchez Echevarria, Wally S | Address on file | | | | | | | |
| 751464 | SANCHEZ ELECTRIC MOTOR REPARS | PO BOX 8643 | | | | CAGUAS | PR | 00726 | |
| 751465 | SANCHEZ ELECTRICAL | P O BOX 2960 | | | | MAYAGUEZ | PR | 00681-2960 | |
| 508154 | SANCHEZ ELIZA, LUIS G | Address on file | | | | | | | |
| 508155 | SANCHEZ EMERIC, EDGAR | Address on file | | | | | | | |
| 508156 | SANCHEZ EMMANUELLI, DIANA | Address on file | | | | | | | |
| 508157 | SANCHEZ ENCARNACION, CARMEN L | Address on file | | | | | | | |
| 821780 | SANCHEZ ENCARNACION, MARICARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508158 | SANCHEZ ENCARNACION, MARICARMEN | Address on file | | | | | | | |
| 508159 | SANCHEZ ENCARNACION, MELISSA | Address on file | | | | | | | |
| 508160 | SANCHEZ ENCARNACION, MIGUEL | Address on file | | | | | | | |
| 508161 | SANCHEZ ENCHAUTEGUI, NILDA | Address on file | | | | | | | |
| 508162 | SANCHEZ ENCHAUTEGUI, WANDA S | Address on file | | | | | | | |
| 1913543 | Sanchez Enchautegui, Wanda S. | Address on file | | | | | | | |
| 1980336 | Sanchez Enchautegui, Wanda Santiago | Address on file | | | | | | | |
| 508163 | SANCHEZ ENRIQUEZ MD, GUSTAVO R | Address on file | | | | | | | |
| 508164 | SANCHEZ ESCALERA, ADRIA A. | Address on file | | | | | | | |
| 508165 | SANCHEZ ESPADA, DENNIS | Address on file | | | | | | | |
| 508166 | SANCHEZ ESPADA, IVAN F | Address on file | | | | | | | |
| 508167 | SANCHEZ ESPADA, JENNIFER | Address on file | | | | | | | |
| 2180285 | Sanchez Espinal, Ivan Sanchez | Vista DF Log Frailes | 150 Car. 873 Apr91 | | | Guaynabo | PR | 00969-5158 | |
| 508168 | SANCHEZ ESPINO, MICHAEL | Address on file | | | | | | | |
| 508169 | SANCHEZ ESPINOSA, LIMARIS | Address on file | | | | | | | |
| 855023 | SANCHEZ ESPINOSA, LIMARIS | Address on file | | | | | | | |
| 508170 | SANCHEZ ESPINOSA, MICHAEL | Address on file | | | | | | | |
| 508171 | SANCHEZ ESPINOSA, MIGUEL A | Address on file | | | | | | | |
| 508172 | SANCHEZ ESTEVES, MIGUEL A | Address on file | | | | | | | |
| 508173 | SANCHEZ ESTRADA, CESAR | Address on file | | | | | | | |
| 508174 | SANCHEZ ESTRADA, LIMARY | Address on file | | | | | | | |
| 508175 | Sanchez Estrada, Rigoberto | Address on file | | | | | | | |
| 508176 | SANCHEZ ESTRADA, RUBILIANY | Address on file | | | | | | | |
| 500390 | SANCHEZ ESTRADA, RUBILIANY | Address on file | | | | | | | |
| 508177 | SANCHEZ ESTRADA, YOLANDA | Address on file | | | | | | | |
| 508178 | SANCHEZ ESTRELLA, JEAN | Address on file | | | | | | | |
| 508179 | SANCHEZ ESTRELLA, SERGIO L. | Address on file | | | | | | | |
| 508180 | SANCHEZ EXCIA, YALEIDY | Address on file | | | | | | | |
| 508181 | SANCHEZ FAJARDO, JEANNETTE | Address on file | | | | | | | |
| 508182 | SANCHEZ FALCON, MARGARITA | Address on file | | | | | | | |
| 709042 | Sanchez Falcon, Margarita | Address on file | | | | | | | |
| 508183 | SANCHEZ FALERO, NEDELYA K | Address on file | | | | | | | |
| 508185 | SANCHEZ FALU, KARLA | Address on file | | | | | | | |
| 508184 | SANCHEZ FALU, KARLA | Address on file | | | | | | | |
| 508186 | SANCHEZ FANTAUZZI, CONCEPCION | Address on file | | | | | | | |
| 821781 | SANCHEZ FANTAUZZI, CONCEPCION | Address on file | | | | | | | |
| 508187 | SANCHEZ FARGAS, ADRIANA M | Address on file | | | | | | | |
| 508188 | SANCHEZ FEBLES, SEBASTIAN | Address on file | | | | | | | |
| 508189 | Sanchez Febo, Miguel A | Address on file | | | | | | | |
| 508190 | Sanchez Febo, Rosa I | Address on file | | | | | | | |
| 508191 | SANCHEZ FEBRES, JESUS | Address on file | | | | | | | |
| 508192 | SANCHEZ FEBRES, JOVANNY | Address on file | | | | | | | |
| 508139 | SANCHEZ FEBRES, MIGUEL | Address on file | | | | | | | |
| 508193 | SANCHEZ FEBRES, REBECA | Address on file | | | | | | | |
| 508194 | Sanchez Febus, Danny | Address on file | | | | | | | |
| 751466 | SANCHEZ FELIBERTY & ASSOCIATES | PO BOX 190315 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 2176740 | SANCHEZ FELIBERTY Y ASOCIADOS | P.O. BOX 190315 | | | | SAN JUAN | PR | 00919-0315 | |
| 508195 | SANCHEZ FELIBERTY, ANGEL L | Address on file | | | | | | | |
| 508196 | Sanchez Felici, Viviannette | Address on file | | | | | | | |
| 508197 | SANCHEZ FELICIANO, ABNER | Address on file | | | | | | | |
| 508198 | SANCHEZ FELICIANO, ABNER | Address on file | | | | | | | |
| 821782 | SANCHEZ FELICIANO, ANA Y | Address on file | | | | | | | |
| 821783 | SANCHEZ FELICIANO, ANGEL | Address on file | | | | | | | |
| 508199 | SANCHEZ FELICIANO, ANGEL L | Address on file | | | | | | | |
| 508200 | SANCHEZ FELICIANO, ANGELINA M | Address on file | | | | | | | |
| 821784 | SANCHEZ FELICIANO, ANGELINA M | Address on file | | | | | | | |
| 1787186 | Sanchez Feliciano, Angelina M. | Address on file | | | | | | | |
| 508201 | SANCHEZ FELICIANO, BEATRIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3531 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508202 | SANCHEZ FELICIANO, BEATRIZ | Address on file | | | | | | | |
| 508203 | SANCHEZ FELICIANO, CHRISTIAN | Address on file | | | | | | | |
| 508204 | SANCHEZ FELICIANO, CLARIBEL | Address on file | | | | | | | |
| 821785 | SANCHEZ FELICIANO, DAMARIS | Address on file | | | | | | | |
| 508205 | SANCHEZ FELICIANO, EDGARDO | Address on file | | | | | | | |
| 508206 | SANCHEZ FELICIANO, EILEEN | Address on file | | | | | | | |
| 1547468 | Sanchez Feliciano, Elizabeth | Address on file | | | | | | | |
| 508207 | SANCHEZ FELICIANO, IDALI | Address on file | | | | | | | |
| 508208 | SANCHEZ FELICIANO, IVANESSA | Address on file | | | | | | | |
| 821786 | SANCHEZ FELICIANO, IVANESSA | Address on file | | | | | | | |
| 1648229 | Sanchez Feliciano, Ivanessa | Address on file | | | | | | | |
| 508209 | SANCHEZ FELICIANO, JESUS E | Address on file | | | | | | | |
| 508210 | SANCHEZ FELICIANO, JOEL | Address on file | | | | | | | |
| 508211 | Sanchez Feliciano, Joemixan | Address on file | | | | | | | |
| 508212 | SANCHEZ FELICIANO, LUIS | Address on file | | | | | | | |
| 508213 | SANCHEZ FELICIANO, LUIS A. | Address on file | | | | | | | |
| 1994391 | Sanchez Feliciano, Luis F. | Address on file | | | | | | | |
| 508214 | SANCHEZ FELICIANO, MARIA D. | Address on file | | | | | | | |
| 508215 | SANCHEZ FELICIANO, MELVIN | Address on file | | | | | | | |
| 508216 | SANCHEZ FELICIANO, MILAGROS | Address on file | | | | | | | |
| 508217 | SANCHEZ FELICIANO, MIRTA I | Address on file | | | | | | | |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | Address on file | | | | | | | |
| 508218 | SANCHEZ FELICIANO, RIGOBERTO | Address on file | | | | | | | |
| 508219 | SANCHEZ FELICIANO, ROBERTO | Address on file | | | | | | | |
| 1259567 | SANCHEZ FELICIANO, VIVIANNETTE | Address on file | | | | | | | |
| 508220 | SANCHEZ FELICIER, ALEXANDER | Address on file | | | | | | | |
| 1687532 | Sanchez Felicier, Yairaiz | Address on file | | | | | | | |
| 821788 | SANCHEZ FELICIER, YAIRALIZ | Address on file | | | | | | | |
| 508221 | SANCHEZ FELICIER, YAIRALIZ | Address on file | | | | | | | |
| 508223 | SANCHEZ FELIPE, BEATRIZ | Address on file | | | | | | | |
| 508224 | SANCHEZ FELIPE, BEATRIZ | Address on file | | | | | | | |
| 508225 | SANCHEZ FELIX, BERTA I | Address on file | | | | | | | |
| 508226 | SANCHEZ FELIX, DAISY | Address on file | | | | | | | |
| 508227 | SANCHEZ FELIX, DAISY D. | Address on file | | | | | | | |
| 508228 | SANCHEZ FELIX, EVA | Address on file | | | | | | | |
| 508229 | SANCHEZ FELIX, JOEDANNY | Address on file | | | | | | | |
| 508230 | SANCHEZ FELIX, JOSEFINA | Address on file | | | | | | | |
| 508231 | SANCHEZ FERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| 508232 | SANCHEZ FERNANDEZ, ANGEL L. | Address on file | | | | | | | |
| 508233 | SANCHEZ FERNANDEZ, BLANCA I. | Address on file | | | | | | | |
| 508234 | SANCHEZ FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 508235 | SANCHEZ FERNANDEZ, EDWIN | Address on file | | | | | | | |
| 508236 | SANCHEZ FERNANDEZ, JORGE | Address on file | | | | | | | |
| 508237 | SANCHEZ FERNANDEZ, JOSE A | Address on file | | | | | | | |
| 821789 | SANCHEZ FERNANDEZ, NOEMI | Address on file | | | | | | | |
| 508238 | Sanchez Fernandez, Pilar | Address on file | | | | | | | |
| 508239 | SANCHEZ FERNANDEZ, TANAIKIA | Address on file | | | | | | | |
| 508240 | SANCHEZ FERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 508241 | SANCHEZ FERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 508242 | SANCHEZ FERREIRA, GERANNIE | Address on file | | | | | | | |
| 508243 | SANCHEZ FERREIRA, JOSE A. | Address on file | | | | | | | |
| 508244 | SANCHEZ FERRER, EVELYN | Address on file | | | | | | | |
| 508246 | SANCHEZ FIGUEORA, REINALDO | Address on file | | | | | | | |
| 508247 | SANCHEZ FIGUEROA, AIDA I | Address on file | | | | | | | |
| 508248 | SANCHEZ FIGUEROA, ANA MARIA | Address on file | | | | | | | |
| 821790 | SANCHEZ FIGUEROA, ANELIS | Address on file | | | | | | | |
| 508249 | SANCHEZ FIGUEROA, ANELIS | Address on file | | | | | | | |
| 508250 | SANCHEZ FIGUEROA, AUREA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3532 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508251 | SANCHEZ FIGUEROA, AUREO | Address on file | | | | | | | |
| 508252 | SANCHEZ FIGUEROA, AXEL | Address on file | | | | | | | |
| 508253 | SANCHEZ FIGUEROA, BRIAN | Address on file | | | | | | | |
| 2180913 | Sanchez Figueroa, Brigido | Address on file | | | | | | | |
| 2180913 | Sanchez Figueroa, Brigido | Address on file | | | | | | | |
| 821791 | SANCHEZ FIGUEROA, CLARISA | Address on file | | | | | | | |
| 508254 | SANCHEZ FIGUEROA, CRUZ | Address on file | | | | | | | |
| 508255 | Sanchez Figueroa, Cutberto | Address on file | | | | | | | |
| 508256 | SANCHEZ FIGUEROA, DINORAH | Address on file | | | | | | | |
| 508257 | SANCHEZ FIGUEROA, EDDIE C | Address on file | | | | | | | |
| 508258 | SANCHEZ FIGUEROA, EDRICK | Address on file | | | | | | | |
| 821792 | SANCHEZ FIGUEROA, EDUARMIL | Address on file | | | | | | | |
| 508260 | SANCHEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 508261 | SANCHEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 508262 | SANCHEZ FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 508263 | SANCHEZ FIGUEROA, ELVIS J | Address on file | | | | | | | |
| 508264 | SANCHEZ FIGUEROA, ERICK | Address on file | | | | | | | |
| 508265 | SANCHEZ FIGUEROA, FRANCISCO J. | Address on file | | | | | | | |
| 821793 | SANCHEZ FIGUEROA, GLORIA I | Address on file | | | | | | | |
| 508266 | SANCHEZ FIGUEROA, GLORIA I | Address on file | | | | | | | |
| 508267 | SANCHEZ FIGUEROA, GLORILU | Address on file | | | | | | | |
| 508268 | SANCHEZ FIGUEROA, ILEANA | Address on file | | | | | | | |
| 821794 | SANCHEZ FIGUEROA, IRIS V | Address on file | | | | | | | |
| 508269 | SANCHEZ FIGUEROA, IRIS V | Address on file | | | | | | | |
| 508270 | SANCHEZ FIGUEROA, ISMAEL | Address on file | | | | | | | |
| 508271 | SANCHEZ FIGUEROA, ISRAEL | Address on file | | | | | | | |
| 508272 | SANCHEZ FIGUEROA, JACKELINE | Address on file | | | | | | | |
| 508273 | SANCHEZ FIGUEROA, JANET | Address on file | | | | | | | |
| 508274 | SANCHEZ FIGUEROA, JEANNETTE | Address on file | | | | | | | |
| 508275 | SANCHEZ FIGUEROA, JERIME | Address on file | | | | | | | |
| 508276 | SANCHEZ FIGUEROA, JOAN | Address on file | | | | | | | |
| 508277 | SANCHEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 508278 | SANCHEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 508279 | SANCHEZ FIGUEROA, JOSE L | Address on file | | | | | | | |
| 821795 | SANCHEZ FIGUEROA, JOSE L | Address on file | | | | | | | |
| 508281 | SANCHEZ FIGUEROA, JOSE M. | Address on file | | | | | | | |
| 508282 | SANCHEZ FIGUEROA, JUAN | Address on file | | | | | | | |
| 508283 | SANCHEZ FIGUEROA, JUAN DE | Address on file | | | | | | | |
| 508284 | Sanchez Figueroa, Juan M. | Address on file | | | | | | | |
| 508285 | SANCHEZ FIGUEROA, JUAN R. | Address on file | | | | | | | |
| 821796 | SANCHEZ FIGUEROA, KARELYS | Address on file | | | | | | | |
| 508286 | SANCHEZ FIGUEROA, LISSETTE | Address on file | | | | | | | |
| 508287 | SANCHEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 508288 | Sanchez Figueroa, Luis F | Address on file | | | | | | | |
| 1583771 | Sanchez Figueroa, Luis F. | Address on file | | | | | | | |
| 508289 | SANCHEZ FIGUEROA, MAGDA | Address on file | | | | | | | |
| 508290 | SANCHEZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 508291 | SANCHEZ FIGUEROA, MYRIAM H | Address on file | | | | | | | |
| 508292 | SANCHEZ FIGUEROA, MYRNA A | Address on file | | | | | | | |
| 508293 | SANCHEZ FIGUEROA, NATALIA | Address on file | | | | | | | |
| 508294 | SANCHEZ FIGUEROA, NIMARIE | Address on file | | | | | | | |
| 508295 | Sanchez Figueroa, Oscar | Address on file | | | | | | | |
| 508296 | SANCHEZ FIGUEROA, PEDRO L | Address on file | | | | | | | |
| 508297 | SANCHEZ FIGUEROA, SIGFREDO | Address on file | | | | | | | |
| 508298 | SANCHEZ FIGUEROA, SONIA | Address on file | | | | | | | |
| 2162898 | Sanchez Figueroa, Virgilio | Address on file | | | | | | | |
| 2055913 | Sanchez Figueroa, William | Address on file | | | | | | | |
| 508300 | SANCHEZ FIGUEROA, WILLIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508301 | SANCHEZ FLECHA, JENNIFER | Address on file | | | | | | | |
| 508302 | SANCHEZ FLORES, ALEXANDRA | Address on file | | | | | | | |
| 508303 | SANCHEZ FLORES, ANA M | Address on file | | | | | | | |
| 508304 | SANCHEZ FLORES, CARLOS | Address on file | | | | | | | |
| 508305 | SANCHEZ FLORES, CHRISTIAN | Address on file | | | | | | | |
| 508306 | SANCHEZ FLORES, DARWIN | Address on file | | | | | | | |
| 508307 | SANCHEZ FLORES, EDWIN | Address on file | | | | | | | |
| 821797 | SANCHEZ FLORES, ELISA | Address on file | | | | | | | |
| 508308 | SANCHEZ FLORES, ELISA I | Address on file | | | | | | | |
| 508309 | SANCHEZ FLORES, EUGENIO | Address on file | | | | | | | |
| 508310 | SANCHEZ FLORES, EVELYN | Address on file | | | | | | | |
| 508311 | Sanchez Flores, Gamalier | Address on file | | | | | | | |
| 508312 | SANCHEZ FLORES, GLADYS | Address on file | | | | | | | |
| 855024 | SANCHEZ FLORES, GLADYS | Address on file | | | | | | | |
| 508313 | SANCHEZ FLORES, JACQUELINE | Address on file | | | | | | | |
| 821799 | SANCHEZ FLORES, JACQUELINE | Address on file | | | | | | | |
| 683701 | SANCHEZ FLORES, JOSE E | Address on file | | | | | | | |
| 508314 | SANCHEZ FLORES, JOSE R. | Address on file | | | | | | | |
| 508315 | SANCHEZ FLORES, LUIS | Address on file | | | | | | | |
| 508317 | SANCHEZ FLORES, MADELINE | Address on file | | | | | | | |
| 508318 | SANCHEZ FLORES, MARGARITA | Address on file | | | | | | | |
| 508319 | SANCHEZ FLORES, MARIA T | Address on file | | | | | | | |
| 508320 | SANCHEZ FLORES, MARIBEL | Address on file | | | | | | | |
| 508321 | SANCHEZ FLORES, MELISSA | Address on file | | | | | | | |
| 508322 | SANCHEZ FLORES, MICHELLE | Address on file | | | | | | | |
| 508323 | SANCHEZ FLORES, MIGUEL | Address on file | | | | | | | |
| 508324 | SANCHEZ FLORES, RAFAELA | Address on file | | | | | | | |
| 508325 | SANCHEZ FLORES, SOL M | Address on file | | | | | | | |
| 508326 | SANCHEZ FLORES, WANDA | Address on file | | | | | | | |
| 508327 | Sanchez Fonrodona, Amos R | Address on file | | | | | | | |
| 508328 | SANCHEZ FONSECA, ANA | Address on file | | | | | | | |
| 508329 | Sanchez Fonseca, Jorge A | Address on file | | | | | | | |
| 508330 | SANCHEZ FONSECA, LUIS M | Address on file | | | | | | | |
| 288043 | SANCHEZ FONSECA, LYZETTE | Address on file | | | | | | | |
| 288043 | SANCHEZ FONSECA, LYZETTE | Address on file | | | | | | | |
| 508331 | SANCHEZ FONSECA, LYZETTE | Address on file | | | | | | | |
| 288047 | SANCHEZ FONSECA, LYZZETTE | Address on file | | | | | | | |
| 508332 | SANCHEZ FONSECA, RAFAEL | Address on file | | | | | | | |
| 508333 | SANCHEZ FONSECA, YAHAIRA | Address on file | | | | | | | |
| 508334 | SANCHEZ FONSECA, YVETTE | Address on file | | | | | | | |
| 508335 | SANCHEZ FONTANEZ, ELISIN | Address on file | | | | | | | |
| 821800 | SANCHEZ FONTANEZ, ENITH M | Address on file | | | | | | | |
| 821801 | SANCHEZ FONTANEZ, ITAMARA | Address on file | | | | | | | |
| 508337 | SANCHEZ FONTANEZ, MARIA E | Address on file | | | | | | | |
| 508338 | SANCHEZ FONTANEZ, MELANIE | Address on file | | | | | | | |
| 751467 | SANCHEZ FOOD SALES | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 | |
| 508339 | SANCHEZ FOOD SALES OF MAYAGUEZ | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 | |
| 751468 | SANCHEZ FRAME SHOP | HC 645 BOX 4444 LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 508340 | SANCHEZ FRANCO, CARMEN | Address on file | | | | | | | |
| 508341 | SANCHEZ FRANCO, GISELE | Address on file | | | | | | | |
| 508342 | SANCHEZ FRATICELLI, JESINETTE | Address on file | | | | | | | |
| 508343 | SANCHEZ FRAU, JUAN | Address on file | | | | | | | |
| 508344 | SANCHEZ FUENTES, AUGUSTO | Address on file | | | | | | | |
| 508345 | SANCHEZ FUENTES, DIORIS | Address on file | | | | | | | |
| 508346 | Sanchez Fuentes, Jesus | Address on file | | | | | | | |
| 508347 | SANCHEZ FUENTES, KARLA | Address on file | | | | | | | |
| 508348 | SANCHEZ FUENTES, OLGA I | Address on file | | | | | | | |
| 508349 | SANCHEZ GALARZA, AMARILIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3534 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855025 | SANCHEZ GALARZA, AMARILIS | Address on file | | | | | | | |
| 508350 | SANCHEZ GALARZA, ANIBAL | Address on file | | | | | | | |
| 508351 | SANCHEZ GALARZA, ANN M | Address on file | | | | | | | |
| 508352 | SANCHEZ GALARZA, EDGARDO | Address on file | | | | | | | |
| 508353 | SANCHEZ GALARZA, JOSE R. | Address on file | | | | | | | |
| 508354 | Sanchez Galarza, Luis M | Address on file | | | | | | | |
| 508355 | SANCHEZ GALARZA, NICOLAS | Address on file | | | | | | | |
| 508356 | Sanchez Galarza, Wilfredo | Address on file | | | | | | | |
| 508357 | SANCHEZ GALERA, EDGAR | Address on file | | | | | | | |
| 821802 | SANCHEZ GALINDEZ, ARACELIS | Address on file | | | | | | | |
| 508359 | Sanchez Galindez, Ferdinand | Address on file | | | | | | | |
| 508360 | SANCHEZ GALINDEZ, YOMARY | Address on file | | | | | | | |
| 508361 | SANCHEZ GALITELLO, PRISCILLA | Address on file | | | | | | | |
| 508362 | SANCHEZ GALLARDO, LAURA I | Address on file | | | | | | | |
| 508363 | SANCHEZ GALLOZA, MIRELZA | Address on file | | | | | | | |
| 508364 | Sanchez Galloza, Moises | Address on file | | | | | | | |
| 821803 | SANCHEZ GALVAN, KENNY | Address on file | | | | | | | |
| 508366 | SANCHEZ GARAY, CARLOS | Address on file | | | | | | | |
| 508367 | SANCHEZ GARAY, CARLOS | Address on file | | | | | | | |
| 508368 | SANCHEZ GARAY, ORLANDO | Address on file | | | | | | | |
| 1747045 | Sanchez Garced, Brunilda | Address on file | | | | | | | |
| 508369 | SANCHEZ GARCED, BRUNILDA | Address on file | | | | | | | |
| 1940746 | Sanchez Garcia , Raquel Del Mar | Address on file | | | | | | | |
| 508280 | SANCHEZ GARCIA, ANNETTE | Address on file | | | | | | | |
| 508371 | SANCHEZ GARCIA, ARCADIA | Address on file | | | | | | | |
| 821804 | SANCHEZ GARCIA, AYMEE | Address on file | | | | | | | |
| 508372 | SANCHEZ GARCIA, AYMEE V | Address on file | | | | | | | |
| 508373 | SANCHEZ GARCIA, BLANCA | Address on file | | | | | | | |
| 1846109 | Sanchez Garcia, Blanca M. | Address on file | | | | | | | |
| 508374 | SANCHEZ GARCIA, BRENDA | Address on file | | | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on file | | | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on file | | | | | | | |
| 508375 | SANCHEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 508376 | SANCHEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 508377 | SANCHEZ GARCIA, CARMEN D | Address on file | | | | | | | |
| 508378 | SANCHEZ GARCIA, CARMEN L | Address on file | | | | | | | |
| 508379 | SANCHEZ GARCIA, CARMEN M. | Address on file | | | | | | | |
| 821805 | SANCHEZ GARCIA, CLARA D | Address on file | | | | | | | |
| 508380 | SANCHEZ GARCIA, CLARA DEL MA | Address on file | | | | | | | |
| 1899686 | Sanchez Garcia, Clara del Mar | Address on file | | | | | | | |
| 508381 | SANCHEZ GARCIA, CORALYS | Address on file | | | | | | | |
| 508382 | SANCHEZ GARCIA, CYNTHIA | Address on file | | | | | | | |
| 508383 | SANCHEZ GARCIA, DAMILIZ | Address on file | | | | | | | |
| 508384 | SANCHEZ GARCIA, DANIEL | Address on file | | | | | | | |
| 508386 | SANCHEZ GARCIA, DAVID | Address on file | | | | | | | |
| 508385 | SANCHEZ GARCIA, DAVID | Address on file | | | | | | | |
| 508387 | SANCHEZ GARCIA, DENISE | Address on file | | | | | | | |
| 508388 | SANCHEZ GARCIA, DIDIEL J | Address on file | | | | | | | |
| 1775224 | SANCHEZ GARCIA, DIDIEL JAVIER | Address on file | | | | | | | |
| 821806 | SANCHEZ GARCIA, ELENA | Address on file | | | | | | | |
| 508389 | SANCHEZ GARCIA, ELSA | Address on file | | | | | | | |
| 821807 | SANCHEZ GARCIA, EMANUELLE | Address on file | | | | | | | |
| 508390 | SANCHEZ GARCIA, ENRIQUE | Address on file | | | | | | | |
| 508391 | SANCHEZ GARCIA, EULALIA | Address on file | | | | | | | |
| 821808 | SANCHEZ GARCIA, EVELYN | Address on file | | | | | | | |
| 508392 | SANCHEZ GARCIA, EVELYN | Address on file | | | | | | | |
| 508393 | SANCHEZ GARCIA, EVELYN | Address on file | | | | | | | |
| 508394 | SANCHEZ GARCIA, EVERIS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1736531 | SANCHEZ GARCIA, EVERIS AIXA | Address on file | | | | | | | |
| 508395 | SANCHEZ GARCIA, FRANCHESKA | Address on file | | | | | | | |
| 508396 | SANCHEZ GARCIA, GEORGE | Address on file | | | | | | | |
| 508397 | Sanchez Garcia, Geronimo | Address on file | | | | | | | |
| 1614759 | SANCHEZ GARCIA, GERONIMO | Address on file | | | | | | | |
| 821809 | SANCHEZ GARCIA, GILBERTO | Address on file | | | | | | | |
| 508398 | SANCHEZ GARCIA, GILBERTO | Address on file | | | | | | | |
| 508399 | SANCHEZ GARCIA, GLORIMAR | Address on file | | | | | | | |
| 2186328 | Sanchez Garcia, Guillermo | Address on file | | | | | | | |
| 508400 | SANCHEZ GARCIA, HECTOR L | Address on file | | | | | | | |
| 508401 | SANCHEZ GARCIA, IRAIDA | Address on file | | | | | | | |
| 508402 | SANCHEZ GARCIA, IRMA | Address on file | | | | | | | |
| 508403 | SANCHEZ GARCIA, ISABEL | Address on file | | | | | | | |
| 508404 | SANCHEZ GARCIA, IVAN | Address on file | | | | | | | |
| 508405 | SANCHEZ GARCIA, IVONNE | Address on file | | | | | | | |
| 821810 | SANCHEZ GARCIA, IVONNE | Address on file | | | | | | | |
| 508316 | SANCHEZ GARCIA, JAMES | Address on file | | | | | | | |
| 508406 | SANCHEZ GARCIA, JANET | Address on file | | | | | | | |
| 508407 | SANCHEZ GARCIA, JENIFFER | Address on file | | | | | | | |
| 508408 | Sanchez Garcia, Joksan | Address on file | | | | | | | |
| 508409 | SANCHEZ GARCIA, JOSE A | Address on file | | | | | | | |
| 821811 | SANCHEZ GARCIA, JOSE R | Address on file | | | | | | | |
| 821812 | SANCHEZ GARCIA, LOURDES | Address on file | | | | | | | |
| 508410 | SANCHEZ GARCIA, LUIS | Address on file | | | | | | | |
| 508411 | SANCHEZ GARCIA, LUIS F. | Address on file | | | | | | | |
| 508412 | SANCHEZ GARCIA, MARIA | Address on file | | | | | | | |
| 508413 | SANCHEZ GARCIA, MARIA I | Address on file | | | | | | | |
| 508414 | SANCHEZ GARCIA, MARTHA | Address on file | | | | | | | |
| 508415 | SANCHEZ GARCIA, MASHELIER | Address on file | | | | | | | |
| 508416 | SANCHEZ GARCIA, MICAELA | Address on file | | | | | | | |
| 508418 | SANCHEZ GARCIA, MICHELLE MARIE | Address on file | | | | | | | |
| 508419 | SANCHEZ GARCIA, MIGDALIA | Address on file | | | | | | | |
| 508420 | SANCHEZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 508421 | SANCHEZ GARCIA, MIGUEL A. | Address on file | | | | | | | |
| 508422 | SANCHEZ GARCIA, MIRIAM | Address on file | | | | | | | |
| 508424 | SANCHEZ GARCIA, NITZA | Address on file | | | | | | | |
| 508425 | Sanchez Garcia, Noelia | Address on file | | | | | | | |
| 508426 | SANCHEZ GARCIA, NORMA | Address on file | | | | | | | |
| 508427 | SANCHEZ GARCIA, NORMA I | Address on file | | | | | | | |
| 1861927 | SANCHEZ GARCIA, NORMA IRIS | Address on file | | | | | | | |
| 1844056 | SANCHEZ GARCIA, NORMA IRIS | Address on file | | | | | | | |
| 1866449 | Sanchez Garcia, Norma Iris | Address on file | | | | | | | |
| 508428 | SANCHEZ GARCIA, PASTOR L. | Address on file | | | | | | | |
| 508429 | SANCHEZ GARCIA, PETRA | Address on file | | | | | | | |
| 821813 | SANCHEZ GARCIA, PETRA | Address on file | | | | | | | |
| 508430 | SANCHEZ GARCIA, RAQUEL | Address on file | | | | | | | |
| 1631891 | SANCHEZ GARCIA, RAQUEL DEL MAR | Address on file | | | | | | | |
| 508431 | SANCHEZ GARCIA, RAQUEL DEL MAR | Address on file | | | | | | | |
| 1425973 | SANCHEZ GARCIA, ROBERTO | Address on file | | | | | | | |
| 821814 | SANCHEZ GARCIA, ROSA | Address on file | | | | | | | |
| 2121824 | SANCHEZ GARCIA, ROSA I | Address on file | | | | | | | |
| 508433 | SANCHEZ GARCIA, ROSA I | Address on file | | | | | | | |
| 508434 | SANCHEZ GARCIA, SANTIAGO | Address on file | | | | | | | |
| 508435 | SANCHEZ GARCIA, SAUL | Address on file | | | | | | | |
| 2181271 | Sanchez Garcia, Sergio | Address on file | | | | | | | |
| 508436 | SANCHEZ GARCIA, VALENTIN | Address on file | | | | | | | |
| 821815 | SANCHEZ GARCIA, VICTOR | Address on file | | | | | | | |
| 508437 | SANCHEZ GARCIA, VICTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3536 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821816 | SANCHEZ GARCIA, VICTOR O | Address on file | | | | | | | |
| 508438 | SANCHEZ GARCIA, VIDALINA | Address on file | | | | | | | |
| 508439 | Sanchez Garcia, Walter | Address on file | | | | | | | |
| 508440 | SANCHEZ GARCIA, WILFREDO | Address on file | | | | | | | |
| 508441 | SANCHEZ GARCIA, YADIRA | Address on file | | | | | | | |
| 1808426 | Sanchez Garcia, Clara Del Mar | Address on file | | | | | | | |
| 508423 | SANCHEZ GARDENING AND GENERAL | CONTRACTORS CORP | RR 04 BUZON 16071 | | | ANASCO | PR | 00610 | |
| 508442 | SANCHEZ GARDENING AND GENERAL CONTRACTORS | RR 4 BOX 16071 | | | | ANASCO | PR | 00610-9579 | |
| 508443 | SANCHEZ GARRIGA, ELIZABETH | Address on file | | | | | | | |
| 508444 | SANCHEZ GASCOT, MIGDALIA | Address on file | | | | | | | |
| 508445 | SANCHEZ GASTALITURRI, JOSE | Address on file | | | | | | | |
| 508446 | SANCHEZ GAUD, STEPHANEY | Address on file | | | | | | | |
| 2198087 | Sanchez Gautier, Edward | Address on file | | | | | | | |
| 2197881 | Sanchez Gautier, Ronald | Address on file | | | | | | | |
| 2206036 | Sanchez Gautier, Ronald | Address on file | | | | | | | |
| 1467468 | SANCHEZ GELY, LILLIAM L. | Address on file | | | | | | | |
| 508447 | SANCHEZ GERENA, MARICELY | Address on file | | | | | | | |
| 508448 | Sanchez Gerena, Maximo A | Address on file | | | | | | | |
| 508449 | SANCHEZ GIERBOLINI, CARIBEL | Address on file | | | | | | | |
| 1856297 | SANCHEZ GIERBOLINI, CLARIBEL | Address on file | | | | | | | |
| 508450 | SANCHEZ GINES, DAMARY | Address on file | | | | | | | |
| 508451 | SANCHEZ GINES, DAMARYS | Address on file | | | | | | | |
| 508452 | SANCHEZ GINES, DAMARYS | Address on file | | | | | | | |
| 508453 | SANCHEZ GINES, DIMARYS D. | Address on file | | | | | | | |
| 508454 | SANCHEZ GINES, MYRIAM | Address on file | | | | | | | |
| 508455 | SANCHEZ GINES, WILFREDO | Address on file | | | | | | | |
| 508456 | SANCHEZ GIUSTI, PEDRO | Address on file | | | | | | | |
| 508457 | SANCHEZ GLANVILLE, CARLOS | Address on file | | | | | | | |
| 2152855 | Sanchez Glz, Felix M. | Address on file | | | | | | | |
| 508458 | SANCHEZ GOMEZ, ANGEL R | Address on file | | | | | | | |
| 508459 | SANCHEZ GOMEZ, BRIGIDA | Address on file | | | | | | | |
| 508460 | SANCHEZ GOMEZ, CARMEN | Address on file | | | | | | | |
| 508461 | SANCHEZ GOMEZ, GLENDALIS | Address on file | | | | | | | |
| 508462 | SANCHEZ GOMEZ, GLORIA E | Address on file | | | | | | | |
| 508463 | Sanchez Gomez, Gregorio | Address on file | | | | | | | |
| 508464 | SANCHEZ GOMEZ, JOSE | Address on file | | | | | | | |
| 508465 | SANCHEZ GOMEZ, JUAN | Address on file | | | | | | | |
| 508466 | SANCHEZ GOMEZ, JUAN A | Address on file | | | | | | | |
| 508467 | Sanchez Gomez, Luis M | Address on file | | | | | | | |
| 508468 | SANCHEZ GOMEZ, MARIA | Address on file | | | | | | | |
| 508469 | SANCHEZ GOMEZ, MARIA C. | Address on file | | | | | | | |
| 572290 | Sanchez Gomez, Maria I. | Address on file | | | | | | | |
| 821817 | SANCHEZ GOMEZ, MILAGROS | Address on file | | | | | | | |
| 508470 | Sanchez Gomez, Monserrate | Address on file | | | | | | | |
| 508471 | SANCHEZ GOMEZ, NAICHA | Address on file | | | | | | | |
| 508472 | SANCHEZ GOMEZ, PEDRO | Address on file | | | | | | | |
| 1825362 | Sanchez Gomez, Samuel | Address on file | | | | | | | |
| 508473 | SANCHEZ GOMEZ, SAMUEL | Address on file | | | | | | | |
| 1824574 | SANCHEZ GONZALEZ , AIDA | Address on file | | | | | | | |
| 1824574 | SANCHEZ GONZALEZ , AIDA | Address on file | | | | | | | |
| 508474 | SANCHEZ GONZALEZ, AGUSTINA | Address on file | | | | | | | |
| 508475 | SANCHEZ GONZALEZ, AIDA | Address on file | | | | | | | |
| 508476 | SANCHEZ GONZALEZ, AIDA L | Address on file | | | | | | | |
| 508477 | SANCHEZ GONZALEZ, ALADINO | Address on file | | | | | | | |
| 508478 | SANCHEZ GONZALEZ, ALEX | Address on file | | | | | | | |
| 821818 | SANCHEZ GONZALEZ, ALEXANDRA | Address on file | | | | | | | |
| 821819 | SANCHEZ GONZALEZ, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3537 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508479 | SANCHEZ GONZALEZ, ANA B. | Address on file | | | | | | | |
| 508480 | SANCHEZ GONZALEZ, ANA M | Address on file | | | | | | | |
| 508481 | SANCHEZ GONZALEZ, ANA MARIA | Address on file | | | | | | | |
| 508482 | SANCHEZ GONZALEZ, ANGELA M. | Address on file | | | | | | | |
| 508484 | SANCHEZ GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 508483 | SANCHEZ GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 2157194 | Sanchez Gonzalez, Carlos | Address on file | | | | | | | |
| 508485 | SANCHEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 821820 | SANCHEZ GONZALEZ, CARMEN H | Address on file | | | | | | | |
| 508486 | SANCHEZ GONZALEZ, CARMEN J | Address on file | | | | | | | |
| 508487 | SANCHEZ GONZALEZ, CARMEN N | Address on file | | | | | | | |
| 508488 | SANCHEZ GONZALEZ, CATHERINE | Address on file | | | | | | | |
| 508489 | SANCHEZ GONZALEZ, CONSUELO | Address on file | | | | | | | |
| 508490 | SANCHEZ GONZALEZ, CRISTINA | Address on file | | | | | | | |
| 821821 | SANCHEZ GONZALEZ, CRISTINA | Address on file | | | | | | | |
| 508491 | SANCHEZ GONZALEZ, CRISTINA M. | Address on file | | | | | | | |
| 2136415 | SANCHEZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 508492 | SANCHEZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 2136415 | SANCHEZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 122898 | SANCHEZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 508493 | SANCHEZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 508494 | SANCHEZ GONZALEZ, DERBAL | Address on file | | | | | | | |
| 508495 | Sanchez Gonzalez, Dimas | Address on file | | | | | | | |
| 508496 | SANCHEZ GONZALEZ, EDIL | Address on file | | | | | | | |
| 821822 | SANCHEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 508497 | SANCHEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 508498 | Sanchez Gonzalez, Elsa | Address on file | | | | | | | |
| 508499 | SANCHEZ GONZALEZ, EMMA | Address on file | | | | | | | |
| 508500 | SANCHEZ GONZALEZ, FERDINAND | Address on file | | | | | | | |
| 508501 | SANCHEZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 508502 | SANCHEZ GONZALEZ, FREDDIE | Address on file | | | | | | | |
| 2203092 | Sanchez Gonzalez, Gilberto | Address on file | | | | | | | |
| 508503 | SANCHEZ GONZALEZ, GILMA I | Address on file | | | | | | | |
| 508504 | SANCHEZ GONZALEZ, GIOVANNIE | Address on file | | | | | | | |
| 508505 | SANCHEZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 508505 | SANCHEZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 508506 | SANCHEZ GONZALEZ, GLORIA | Address on file | | | | | | | |
| 508507 | SANCHEZ GONZALEZ, GLORIA | Address on file | | | | | | | |
| 508508 | SANCHEZ GONZALEZ, GLORIAN | Address on file | | | | | | | |
| 821823 | SANCHEZ GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 508509 | SANCHEZ GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 508510 | SANCHEZ GONZALEZ, HAMID | Address on file | | | | | | | |
| 508511 | Sanchez Gonzalez, Hector L | Address on file | | | | | | | |
| 508512 | SANCHEZ GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 508513 | SANCHEZ GONZALEZ, HILDARELYS | Address on file | | | | | | | |
| 1836802 | Sanchez Gonzalez, Inocencia | Address on file | | | | | | | |
| 508516 | SANCHEZ GONZALEZ, IRIS N | Address on file | | | | | | | |
| 508517 | SANCHEZ GONZALEZ, IRMA | Address on file | | | | | | | |
| 821824 | SANCHEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 508518 | SANCHEZ GONZALEZ, JACKELINE | Address on file | | | | | | | |
| 508519 | SANCHEZ GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 508520 | SANCHEZ GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 508521 | SANCHEZ GONZALEZ, JEANETTE | Address on file | | | | | | | |
| 821825 | SANCHEZ GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 508522 | SANCHEZ GONZALEZ, JESSICA E | Address on file | | | | | | | |
| 508523 | Sanchez Gonzalez, Jorge | Address on file | | | | | | | |
| 508524 | SANCHEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 508525 | SANCHEZ GONZALEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508526 | SANCHEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 508527 | SANCHEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 508528 | SANCHEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 508529 | SANCHEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 508530 | SANCHEZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 508531 | SANCHEZ GONZALEZ, JOSE R | Address on file | | | | | | | |
| 1806674 | Sanchez Gonzalez, Jose R | Address on file | | | | | | | |
| 1806674 | Sanchez Gonzalez, Jose R | Address on file | | | | | | | |
| 508532 | SANCHEZ GONZALEZ, JOSE R. | Address on file | | | | | | | |
| 2181079 | Sanchez Gonzalez, Jose Ramon | Address on file | | | | | | | |
| 508533 | SANCHEZ GONZALEZ, JOSEPH | Address on file | | | | | | | |
| 508534 | SANCHEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 508535 | SANCHEZ GONZALEZ, JUAN RAMON | Address on file | | | | | | | |
| 508536 | SANCHEZ GONZALEZ, JUANITA | Address on file | | | | | | | |
| 508537 | SANCHEZ GONZALEZ, JUANITA | Address on file | | | | | | | |
| 508538 | SANCHEZ GONZALEZ, JULISSA | Address on file | | | | | | | |
| 821826 | SANCHEZ GONZALEZ, JUSTO | Address on file | | | | | | | |
| 508539 | SANCHEZ GONZALEZ, JUSTO R | Address on file | | | | | | | |
| 2020204 | Sanchez Gonzalez, Justo R. | Address on file | | | | | | | |
| 2059627 | Sanchez Gonzalez, Justo R. | Address on file | | | | | | | |
| 1957650 | Sanchez Gonzalez, Justo Rafael | Address on file | | | | | | | |
| 821827 | SANCHEZ GONZALEZ, LEE | Address on file | | | | | | | |
| 508540 | SANCHEZ GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 508543 | SANCHEZ GONZALEZ, LOURDES | Address on file | | | | | | | |
| 508541 | SANCHEZ GONZALEZ, LOURDES | Address on file | | | | | | | |
| 508542 | SANCHEZ GONZALEZ, LOURDES | Address on file | | | | | | | |
| 508544 | SANCHEZ GONZALEZ, LUCIANO | Address on file | | | | | | | |
| 508545 | SANCHEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 508546 | SANCHEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 508547 | SANCHEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 508548 | SANCHEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 508549 | SANCHEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 508550 | Sanchez Gonzalez, Luis A | Address on file | | | | | | | |
| 508551 | SANCHEZ GONZALEZ, LUZ E | Address on file | | | | | | | |
| 508552 | SANCHEZ GONZALEZ, LYDIA S. | Address on file | | | | | | | |
| 508553 | SANCHEZ GONZALEZ, LYNNETTE | Address on file | | | | | | | |
| 508554 | Sanchez Gonzalez, Manuel De J | Address on file | | | | | | | |
| 508555 | SANCHEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 821828 | SANCHEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 508556 | SANCHEZ GONZALEZ, MARIA A | Address on file | | | | | | | |
| 508557 | SANCHEZ GONZALEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 508558 | SANCHEZ GONZALEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 821829 | SANCHEZ GONZALEZ, MARIA I | Address on file | | | | | | | |
| 508560 | SANCHEZ GONZALEZ, MARIA JUDITH | Address on file | | | | | | | |
| 1466628 | SANCHEZ GONZALEZ, MARIA V | Address on file | | | | | | | |
| 508561 | SANCHEZ GONZALEZ, MARILYN | Address on file | | | | | | | |
| 508562 | SANCHEZ GONZALEZ, MARISABEL | Address on file | | | | | | | |
| 2059865 | Sanchez Gonzalez, Marisabel | Address on file | | | | | | | |
| 508563 | SANCHEZ GONZALEZ, MARISELA | Address on file | | | | | | | |
| 1988874 | Sanchez Gonzalez, Marisela | Address on file | | | | | | | |
| 508564 | SANCHEZ GONZALEZ, MARTA M | Address on file | | | | | | | |
| 508565 | SANCHEZ GONZALEZ, MAYKOL | Address on file | | | | | | | |
| 508566 | SANCHEZ GONZALEZ, MAYRA | Address on file | | | | | | | |
| 508567 | SANCHEZ GONZALEZ, MAYRA | Address on file | | | | | | | |
| 1676913 | Sánchez González, Mayra | Address on file | | | | | | | |
| 508568 | SANCHEZ GONZALEZ, MELISSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508569 | SANCHEZ GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 508570 | SANCHEZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 508571 | SANCHEZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 508572 | SANCHEZ GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 508573 | SANCHEZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 508574 | SANCHEZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 508575 | SANCHEZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 821830 | SANCHEZ GONZALEZ, MIRNA L | Address on file | | | | | | | |
| 508576 | SANCHEZ GONZALEZ, NILDA L | Address on file | | | | | | | |
| 821831 | SANCHEZ GONZALEZ, NINOSHKA M | Address on file | | | | | | | |
| 1871051 | Sanchez Gonzalez, Noemi | Address on file | | | | | | | |
| 1871051 | Sanchez Gonzalez, Noemi | Address on file | | | | | | | |
| 821832 | SANCHEZ GONZALEZ, NOEMI | Address on file | | | | | | | |
| 508577 | SANCHEZ GONZALEZ, NOEMI | Address on file | | | | | | | |
| 508579 | SANCHEZ GONZALEZ, NORMA I | Address on file | | | | | | | |
| 508580 | SANCHEZ GONZALEZ, NYDIA R | Address on file | | | | | | | |
| 508581 | SANCHEZ GONZALEZ, OLGA I. | Address on file | | | | | | | |
| 508582 | SANCHEZ GONZALEZ, OSCAR | Address on file | | | | | | | |
| 508583 | SANCHEZ GONZALEZ, RAUL | Address on file | | | | | | | |
| 508584 | SANCHEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 821833 | SANCHEZ GONZALEZ, ROCHELIE | Address on file | | | | | | | |
| 508586 | SANCHEZ GONZALEZ, ROCHELIE | Address on file | | | | | | | |
| 508587 | SANCHEZ GONZALEZ, ROSA E | Address on file | | | | | | | |
| 1425974 | SANCHEZ GONZALEZ, RUFINO | Address on file | | | | | | | |
| 508589 | Sanchez Gonzalez, Samuel | Address on file | | | | | | | |
| 508590 | SANCHEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 508591 | Sanchez Gonzalez, Samuel W. | Address on file | | | | | | | |
| 508592 | SANCHEZ GONZALEZ, SONIA | Address on file | | | | | | | |
| 508593 | SANCHEZ GONZALEZ, SULYMAR | Address on file | | | | | | | |
| 508594 | SANCHEZ GONZALEZ, TERESA | Address on file | | | | | | | |
| 508595 | SANCHEZ GONZALEZ, TOMAS | Address on file | | | | | | | |
| 508596 | SANCHEZ GONZALEZ, TOMASA | Address on file | | | | | | | |
| 821834 | SANCHEZ GONZALEZ, TOMASA | Address on file | | | | | | | |
| 508597 | SANCHEZ GONZALEZ, VICTOR | Address on file | | | | | | | |
| 508598 | SANCHEZ GONZALEZ, VICTOR M | Address on file | | | | | | | |
| 508599 | SANCHEZ GONZALEZ, VIONETTE | Address on file | | | | | | | |
| 508600 | SANCHEZ GONZALEZ, VIVIAN A. | Address on file | | | | | | | |
| 2161116 | Sanchez Gonzalez, Vivian A. | Address on file | | | | | | | |
| 2144963 | Sanchez Gonzalez, Wilberto | Address on file | | | | | | | |
| 508601 | SANCHEZ GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 1756927 | Sanchez Gonzalez, Wilfredo | Address on file | | | | | | | |
| 508602 | SANCHEZ GONZALEZ, WILMA I | Address on file | | | | | | | |
| 508603 | SANCHEZ GONZALEZ, YARITZA | Address on file | | | | | | | |
| 508604 | SANCHEZ GONZALEZ, YEHIRA | Address on file | | | | | | | |
| 508605 | SANCHEZ GONZALEZ, ZAENID M | Address on file | | | | | | | |
| 508606 | SANCHEZ GONZALEZ, ZENAIDA | Address on file | | | | | | | |
| 508607 | Sanchez Gonzalez, Zoraida | Address on file | | | | | | | |
| 508608 | SANCHEZ GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 508609 | SANCHEZ GONZALEZ, ZULEYKA | Address on file | | | | | | | |
| 508611 | SANCHEZ GONZALEZ,ORLANDO | Address on file | | | | | | | |
| 508612 | SANCHEZ GORDIAN, CHARMINE | Address on file | | | | | | | |
| 508613 | SANCHEZ GORDIAN, GRISELLE | Address on file | | | | | | | |
| 508614 | SANCHEZ GOTAY, ANGELICA | Address on file | | | | | | | |
| 2002142 | Sanchez Gracia, Eduardo | Address on file | | | | | | | |
| 641869 | SANCHEZ GRACIA, EDUARDO | Address on file | | | | | | | |
| 508615 | SANCHEZ GRACIA, EDUARDO | Address on file | | | | | | | |
| 2066337 | Sanchez Gracia, Gilberto | Address on file | | | | | | | |
| 508616 | SANCHEZ GRATENOLE, HECTOR R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3540 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508617 | SANCHEZ GRATEROLE, HECTOR | Address on file | | | | | | | |
| 508618 | SANCHEZ GREEN, ALVIN F | Address on file | | | | | | | |
| 508514 | Sanchez Green, Alvin F | Address on file | | | | | | | |
| 508619 | SANCHEZ GUADALUPE, EFRAIN | Address on file | | | | | | | |
| 508620 | SANCHEZ GUADALUPE, FRANCISCO | Address on file | | | | | | | |
| 508621 | SANCHEZ GUADALUPE, KYRIA I | Address on file | | | | | | | |
| 1259568 | SANCHEZ GUADALUPE, ORLANDO | Address on file | | | | | | | |
| 508622 | SANCHEZ GUADALUPE, ORLANDO L | Address on file | | | | | | | |
| 508623 | SANCHEZ GUADALUPE, RAYMOND E | Address on file | | | | | | | |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | |
| 508624 | SANCHEZ GUERRERO, VENECIA | Address on file | | | | | | | |
| 508625 | SANCHEZ GUERRERO, VIVIANA | Address on file | | | | | | | |
| 508626 | SANCHEZ GUEVARA, LUZ | Address on file | | | | | | | |
| 508627 | SANCHEZ GUTIERREZ, JOSEFINA | Address on file | | | | | | | |
| 508628 | SANCHEZ GUZMAN, ALEXIS A. | Address on file | | | | | | | |
| 508629 | Sanchez Guzman, Antonio O | Address on file | | | | | | | |
| 508630 | SANCHEZ GUZMAN, ASUNCION | Address on file | | | | | | | |
| 508631 | SANCHEZ GUZMAN, EFRAIN | Address on file | | | | | | | |
| 2066047 | Sanchez Guzman, Emilia | Address on file | | | | | | | |
| 508632 | SANCHEZ GUZMAN, FRANCISCO | Address on file | | | | | | | |
| 508633 | SANCHEZ GUZMAN, GLADYS A. | Address on file | | | | | | | |
| 508634 | SANCHEZ GUZMAN, HUMBERTO | Address on file | | | | | | | |
| 508635 | SANCHEZ GUZMAN, ISABEL | Address on file | | | | | | | |
| 508636 | SANCHEZ GUZMAN, JOAQUIN | Address on file | | | | | | | |
| 508637 | SANCHEZ GUZMAN, JOSE | Address on file | | | | | | | |
| 2159236 | SANCHEZ GUZMAN, JULIO | Address on file | | | | | | | |
| 508638 | SANCHEZ GUZMAN, JULIO A | Address on file | | | | | | | |
| 508639 | SANCHEZ GUZMAN, LEIDA | Address on file | | | | | | | |
| 508640 | SANCHEZ GUZMAN, LUZ D | Address on file | | | | | | | |
| 508641 | SANCHEZ GUZMAN, MAYDA | Address on file | | | | | | | |
| 821835 | SANCHEZ GUZMAN, NELLIAN | Address on file | | | | | | | |
| 821836 | SANCHEZ GUZMAN, NILSA | Address on file | | | | | | | |
| 1978300 | Sanchez Guzman, Nilsa I. | Address on file | | | | | | | |
| 508643 | SANCHEZ GUZMAN, NILSA I. | Address on file | | | | | | | |
| 508644 | SANCHEZ GUZMAN, NILSA I. | Address on file | | | | | | | |
| 508645 | SANCHEZ GUZMAN, ROBERTO A. | Address on file | | | | | | | |
| 508646 | SANCHEZ GUZMAN, VICENTE | Address on file | | | | | | | |
| 508647 | SANCHEZ GUZMAN, WANDA | Address on file | | | | | | | |
| 508648 | SANCHEZ HANCE, MYRIAM | Address on file | | | | | | | |
| 508649 | SANCHEZ HENRIQUEZ, JULIO | Address on file | | | | | | | |
| 508650 | SANCHEZ HEREDIA, JOAN | Address on file | | | | | | | |
| 508651 | SANCHEZ HERNANDEZ, AGUSTINA | Address on file | | | | | | | |
| 508652 | SANCHEZ HERNANDEZ, ALEXSANDER | Address on file | | | | | | | |
| 508653 | SANCHEZ HERNANDEZ, ANA H | Address on file | | | | | | | |
| 508654 | SANCHEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 508655 | SANCHEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 508656 | SANCHEZ HERNANDEZ, ANGEL L | Address on file | | | | | | | |
| 508657 | SANCHEZ HERNANDEZ, ANGEL R | Address on file | | | | | | | |
| 508658 | SANCHEZ HERNANDEZ, BELEN | Address on file | | | | | | | |
| 508659 | SANCHEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 508660 | SANCHEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 508661 | SANCHEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 508662 | SANCHEZ HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 508663 | SANCHEZ HERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 508664 | SANCHEZ HERNANDEZ, CESAR | Address on file | | | | | | | |
| 821837 | SANCHEZ HERNANDEZ, CESAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3541 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508665 | SANCHEZ HERNANDEZ, CHARLIE | Address on file | | | | | | | |
| 508666 | Sanchez Hernandez, Damian | Address on file | | | | | | | |
| 508667 | SANCHEZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 1649716 | Sanchez Hernandez, Daniel | Address on file | | | | | | | |
| 508668 | SANCHEZ HERNANDEZ, DAVID | Address on file | | | | | | | |
| 508669 | Sanchez Hernandez, Dolores | Address on file | | | | | | | |
| 508670 | SANCHEZ HERNANDEZ, EDDY | Address on file | | | | | | | |
| 508671 | SANCHEZ HERNANDEZ, EDDY M. | Address on file | | | | | | | |
| 508672 | SANCHEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 508673 | SANCHEZ HERNANDEZ, ELIA | Address on file | | | | | | | |
| 821838 | SANCHEZ HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 508674 | SANCHEZ HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 508675 | SANCHEZ HERNANDEZ, ERIC | Address on file | | | | | | | |
| 508676 | SANCHEZ HERNANDEZ, ESTEBAN | Address on file | | | | | | | |
| 508677 | SANCHEZ HERNANDEZ, FRANCES | Address on file | | | | | | | |
| 508678 | SANCHEZ HERNANDEZ, GLORIA E | Address on file | | | | | | | |
| 508679 | SANCHEZ HERNANDEZ, HAYDEE | Address on file | | | | | | | |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | Address on file | | | | | | | |
| 1547447 | Sanchez Hernandez, Hector L | Address on file | | | | | | | |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | Address on file | | | | | | | |
| 1549895 | Sanchez Hernandez, Hector L. | Address on file | | | | | | | |
| 508680 | Sanchez Hernandez, Hector Luis | Address on file | | | | | | | |
| 508681 | SANCHEZ HERNANDEZ, HILDA E. | Address on file | | | | | | | |
| 508682 | SANCHEZ HERNANDEZ, IRIS | Address on file | | | | | | | |
| 508683 | SANCHEZ HERNANDEZ, IRIS J | Address on file | | | | | | | |
| 508684 | SANCHEZ HERNANDEZ, IRIS V | Address on file | | | | | | | |
| 508685 | SANCHEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 508686 | SANCHEZ HERNANDEZ, JOSE I | Address on file | | | | | | | |
| 508687 | SANCHEZ HERNANDEZ, JOSE R | Address on file | | | | | | | |
| 508688 | SANCHEZ HERNANDEZ, JUAN M | Address on file | | | | | | | |
| 508689 | SANCHEZ HERNANDEZ, JULIA | Address on file | | | | | | | |
| 821840 | SANCHEZ HERNANDEZ, LIZBETH | Address on file | | | | | | | |
| 508690 | SANCHEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 508691 | SANCHEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 821841 | SANCHEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 508693 | SANCHEZ HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 508692 | SANCHEZ HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 821842 | SANCHEZ HERNANDEZ, MARIA DE LOS | Address on file | | | | | | | |
| 508694 | SANCHEZ HERNANDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 508695 | SANCHEZ HERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 1803636 | Sanchez Hernandez, María del C. | Address on file | | | | | | | |
| 508696 | SANCHEZ HERNANDEZ, MAYRA N. | Address on file | | | | | | | |
| 508697 | SANCHEZ HERNANDEZ, MELISSA | Address on file | | | | | | | |
| 508698 | SANCHEZ HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 508699 | SANCHEZ HERNANDEZ, MISAEL | Address on file | | | | | | | |
| 821843 | SANCHEZ HERNANDEZ, NARDA L | Address on file | | | | | | | |
| 2126329 | Sanchez Hernandez, Rafael | Address on file | | | | | | | |
| 508700 | SANCHEZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 508701 | SANCHEZ HERNANDEZ, RAMON | Address on file | | | | | | | |
| 508702 | SANCHEZ HERNANDEZ, REINALDO | Address on file | | | | | | | |
| 508703 | SANCHEZ HERNANDEZ, REINALDO | Address on file | | | | | | | |
| 508704 | Sanchez Hernandez, Reinaldo M | Address on file | | | | | | | |
| 508705 | SANCHEZ HERNANDEZ, ROSA M | Address on file | | | | | | | |
| 508706 | SANCHEZ HERNANDEZ, RUBEN | Address on file | | | | | | | |
| 508706 | SANCHEZ HERNANDEZ, RUBEN | Address on file | | | | | | | |
| 508707 | Sanchez Hernandez, Ruben A | Address on file | | | | | | | |
| 508708 | SANCHEZ HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 508709 | SANCHEZ HERNANDEZ, SARITZIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508710 | SANCHEZ HERNANDEZ, SOLMARY | Address on file | | | | | | | |
| 508711 | SANCHEZ HERNANDEZ, WALESKA | Address on file | | | | | | | |
| 821844 | SANCHEZ HERNANDEZ, WALESKA | Address on file | | | | | | | |
| 508712 | SANCHEZ HERNANDEZ, WILMARYS | Address on file | | | | | | | |
| 821845 | SANCHEZ HERRERA, GLADYS | Address on file | | | | | | | |
| 508714 | SANCHEZ HERRERA, GLADYS | Address on file | | | | | | | |
| 1737449 | SANCHEZ HERRERA, GLADYS A. | Address on file | | | | | | | |
| 821846 | SANCHEZ HIDALGO, DELIVE | Address on file | | | | | | | |
| 821847 | SANCHEZ HIDALGO, DELIVE E | Address on file | | | | | | | |
| 508715 | SANCHEZ HIDALGO, DELIVE E | Address on file | | | | | | | |
| 508716 | SANCHEZ HIDALGO, STEPHANIE | Address on file | | | | | | | |
| 508717 | SANCHEZ HIDALGO, STEPHANIE | Address on file | | | | | | | |
| 508718 | SANCHEZ HILDALGO, MINERVA | Address on file | | | | | | | |
| 508719 | Sanchez Hiraldo, Elizabeth | Address on file | | | | | | | |
| 508720 | SANCHEZ HIRALDO, ELIZABETH | Address on file | | | | | | | |
| 508721 | Sanchez Hiraldo, Jose A | Address on file | | | | | | | |
| 508722 | SANCHEZ HUERTAS, AIDA I | Address on file | | | | | | | |
| 1883867 | Sanchez Huertas, Maribel | Address on file | | | | | | | |
| 508723 | SANCHEZ ILLAS, MARISOL | Address on file | | | | | | | |
| 508724 | SANCHEZ INCLE, MANUEL F. | Address on file | | | | | | | |
| 508725 | SANCHEZ IRIZARRV, IRMAGDALIZ | Address on file | | | | | | | |
| 1685796 | Sanchez Irizarry, Aida | Address on file | | | | | | | |
| 508726 | SANCHEZ IRIZARRY, AIDA L | Address on file | | | | | | | |
| 1950819 | Sanchez Irizarry, Alicia | Address on file | | | | | | | |
| 2016518 | Sanchez Irizarry, Alicia | Address on file | | | | | | | |
| 508727 | SANCHEZ IRIZARRY, ALICIA | Address on file | | | | | | | |
| 508728 | SANCHEZ IRIZARRY, AURELIA | Address on file | | | | | | | |
| 821848 | SANCHEZ IRIZARRY, AURELIA | Address on file | | | | | | | |
| 821849 | SANCHEZ IRIZARRY, AURELIA | Address on file | | | | | | | |
| 821850 | SANCHEZ IRIZARRY, AXEL | Address on file | | | | | | | |
| 508729 | SANCHEZ IRIZARRY, AXEL | Address on file | | | | | | | |
| 508730 | SANCHEZ IRIZARRY, AXEL A | Address on file | | | | | | | |
| 1753039 | Sanchez Irizarry, Axel A | Address on file | | | | | | | |
| 508731 | SANCHEZ IRIZARRY, CARLOS | Address on file | | | | | | | |
| 508732 | SANCHEZ IRIZARRY, CARLOS | Address on file | | | | | | | |
| 508733 | SANCHEZ IRIZARRY, CLARIBEL | Address on file | | | | | | | |
| 821851 | SANCHEZ IRIZARRY, CLARIBEL | Address on file | | | | | | | |
| 821852 | SANCHEZ IRIZARRY, DAIVID | Address on file | | | | | | | |
| 508734 | SANCHEZ IRIZARRY, DEBORAH E. | Address on file | | | | | | | |
| 508735 | SANCHEZ IRIZARRY, DEOSCOIDY | Address on file | | | | | | | |
| 1946585 | Sanchez Irizarry, Elba Iris | Address on file | | | | | | | |
| 508736 | SANCHEZ IRIZARRY, GLORIMAR | Address on file | | | | | | | |
| 508737 | SANCHEZ IRIZARRY, INGRID J | Address on file | | | | | | | |
| 508738 | SANCHEZ IRIZARRY, JOSE | Address on file | | | | | | | |
| 508739 | SANCHEZ IRIZARRY, JOSEFA | Address on file | | | | | | | |
| 1855909 | SANCHEZ IRIZARRY, JOSEFA | Address on file | | | | | | | |
| 508740 | SANCHEZ IRIZARRY, JUAN A | Address on file | | | | | | | |
| 508741 | SANCHEZ IRIZARRY, KARLA | Address on file | | | | | | | |
| 508742 | SANCHEZ IRIZARRY, RAMONA DEL R | Address on file | | | | | | | |
| 2179104 | Sanchez Irizarry, Ramona del R. | Address on file | | | | | | | |
| 2147178 | Sanchez Irizarry, Ramona del R. | Address on file | | | | | | | |
| 508743 | SANCHEZ IRIZARRY, RICARDO | Address on file | | | | | | | |
| 508744 | SANCHEZ IRIZARRY, ROBERTO | Address on file | | | | | | | |
| 508745 | SANCHEZ IRIZARRY, WANDA E. | Address on file | | | | | | | |
| 508746 | SANCHEZ IRRIZARRY, DEBORAH | Address on file | | | | | | | |
| 508747 | SANCHEZ ISAAC, PEDRO D. | Address on file | | | | | | | |
| 508748 | SANCHEZ ISAAC, ZORAIDA | Address on file | | | | | | | |
| 1599174 | Sanchez Isaac, Zoraide | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3543 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508749 | SANCHEZ ITURRINO, WILFREDO | Address on file | | | | | | | |
| 508750 | SANCHEZ IZAGAS, ABIEL | Address on file | | | | | | | |
| 508751 | SANCHEZ IZAGAS, LIZANDRA | Address on file | | | | | | | |
| 508752 | SANCHEZ IZQUIERDO, WANDA | Address on file | | | | | | | |
| 508753 | SANCHEZ JAIMAN, ENID J | Address on file | | | | | | | |
| 508754 | SANCHEZ JAVIER, MARANYELIS | Address on file | | | | | | | |
| 508755 | SANCHEZ JIMENEZ, ALIZA M | Address on file | | | | | | | |
| 508757 | SANCHEZ JIMENEZ, ANGEL | Address on file | | | | | | | |
| 508756 | SANCHEZ JIMENEZ, ANGEL | Address on file | | | | | | | |
| 508758 | SANCHEZ JIMENEZ, BERNARDINO | Address on file | | | | | | | |
| 508760 | SANCHEZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 508761 | SANCHEZ JIMENEZ, CARMEN L | Address on file | | | | | | | |
| 2005205 | Sanchez Jimenez, Carmen L. | Address on file | | | | | | | |
| 508762 | SANCHEZ JIMENEZ, EDUARDO | Address on file | | | | | | | |
| 508763 | SANCHEZ JIMENEZ, ELSIE L. | Address on file | | | | | | | |
| 821853 | SANCHEZ JIMENEZ, ERVIN | Address on file | | | | | | | |
| 508764 | SANCHEZ JIMENEZ, ERVIN J | Address on file | | | | | | | |
| 508765 | Sanchez Jimenez, Ivan R. | Address on file | | | | | | | |
| 508766 | SANCHEZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 508767 | SANCHEZ JIMENEZ, JOSE A | Address on file | | | | | | | |
| 508768 | SANCHEZ JIMENEZ, JUAN A | Address on file | | | | | | | |
| 508769 | SANCHEZ JIMENEZ, MARIA S | Address on file | | | | | | | |
| 508770 | SANCHEZ JIMENEZ, MIRELLA | Address on file | | | | | | | |
| 2079343 | SANCHEZ JIMENEZ, MIRELLA | Address on file | | | | | | | |
| 821854 | SANCHEZ JIMENEZ, MIRELLA | Address on file | | | | | | | |
| 508771 | SANCHEZ JIMENEZ, PRUDENCIO | Address on file | | | | | | | |
| 821855 | SANCHEZ JIMENEZ, PRUDENCIO | Address on file | | | | | | | |
| 508772 | SANCHEZ JIMENEZ, SANDRA | Address on file | | | | | | | |
| 1259569 | SANCHEZ JORGE, JOSE | Address on file | | | | | | | |
| 508773 | SANCHEZ JORGE, JOSE F | Address on file | | | | | | | |
| 508774 | SANCHEZ JUARBE, JOSE A | Address on file | | | | | | | |
| 508775 | Sanchez Juarbe, Wilson | Address on file | | | | | | | |
| 751469 | SANCHEZ KEY SHOP | PO BOX 7494 | | PONCE | | PONCE | PR | 00732 | |
| 508776 | SANCHEZ KEY SHOP | PO BOX 7494 | | | | PONCE | PR | 00732 | |
| 508777 | SANCHEZ KOORNCHORN, CARLOS | Address on file | | | | | | | |
| 508778 | SANCHEZ LA COSTA, BENICIO | Address on file | | | | | | | |
| 508779 | SANCHEZ LA COSTA, BENICIO | Address on file | | | | | | | |
| 855026 | SÁNCHEZ LA COSTA, BENICIO G. | Address on file | | | | | | | |
| 508780 | SANCHEZ LA COSTA, CARLOS M | Address on file | | | | | | | |
| 508781 | SANCHEZ LA SANTA, MIGUEL | Address on file | | | | | | | |
| 508782 | Sanchez La Santa, Miguel A | Address on file | | | | | | | |
| 2145754 | Sanchez Laboy, Afortunado | Address on file | | | | | | | |
| 508783 | SANCHEZ LABOY, ARMANDO | Address on file | | | | | | | |
| 508784 | SANCHEZ LABOY, DAVID | Address on file | | | | | | | |
| 508785 | SANCHEZ LABOY, FREDDIE | Address on file | | | | | | | |
| 508786 | SANCHEZ LABOY, MARGARITA | Address on file | | | | | | | |
| 508787 | SANCHEZ LABOY, YOLANDA | Address on file | | | | | | | |
| 1654581 | Sanchez Lacen, Edgardo | Address on file | | | | | | | |
| 821856 | SANCHEZ LAGUNA, NILDA | Address on file | | | | | | | |
| 821857 | SANCHEZ LAJARA, KAREN | Address on file | | | | | | | |
| 508789 | SANCHEZ LAJARA, KAREN M | Address on file | | | | | | | |
| 1794860 | Sanchez Lajara, Karen M. | Address on file | | | | | | | |
| 508790 | SANCHEZ LAJARA, SHEILA | Address on file | | | | | | | |
| 821858 | SANCHEZ LAJARA, SHEILA | Address on file | | | | | | | |
| 1721015 | Sanchez Lajara, Sheila | Address on file | | | | | | | |
| 508791 | SANCHEZ LAMB, RICHARD | Address on file | | | | | | | |
| 821859 | SANCHEZ LAMB, RICHARD | Address on file | | | | | | | |
| 508792 | SANCHEZ LAMB,RICHARD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3544 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850238 | SANCHEZ LAMBOY OSCAR | PO BOX 347 | | | | MANATI | PR | 00674 | |
| 508793 | Sanchez Lamboy, Keddie | Address on file | | | | | | | |
| 508794 | SANCHEZ LAMBOY, OSCAR | Address on file | | | | | | | |
| 508795 | SANCHEZ LAMD, RICHARD | Address on file | | | | | | | |
| 508796 | SANCHEZ LAMOUTTE, MELISSA | Address on file | | | | | | | |
| 508797 | SANCHEZ LANDRON, MIRIAM | Address on file | | | | | | | |
| 508798 | SANCHEZ LANZO, BIENVENIDO | Address on file | | | | | | | |
| 1474648 | Sanchez Lanzo, Tamara | Address on file | | | | | | | |
| 1474648 | Sanchez Lanzo, Tamara | Address on file | | | | | | | |
| 508799 | SANCHEZ LANZO, TAMARA | Address on file | | | | | | | |
| 508800 | SANCHEZ LAO, SILVIA | Address on file | | | | | | | |
| 508801 | SANCHEZ LAPORTE MD, CORALIS | Address on file | | | | | | | |
| 2159204 | SANCHEZ LARA, DAVID | Address on file | | | | | | | |
| 2158114 | Sanchez Lara, Juan Bautista | Address on file | | | | | | | |
| 508802 | SANCHEZ LARA, MARIA | Address on file | | | | | | | |
| 508803 | SANCHEZ LARRAGOITY, AMARIS | Address on file | | | | | | | |
| 508804 | SANCHEZ LARREGUI, IDALIA E | Address on file | | | | | | | |
| 1767670 | SANCHEZ LARREGUI, IDALIA ESTHER | Address on file | | | | | | | |
| 508805 | SANCHEZ LAUREANO, JASMINE | Address on file | | | | | | | |
| 508806 | Sanchez Laurencio, Carmelo | Address on file | | | | | | | |
| 508807 | SANCHEZ LAZU, JOSE L | Address on file | | | | | | | |
| 508808 | SANCHEZ LE RAVEN, IAN Y | Address on file | | | | | | | |
| 508809 | SANCHEZ LEBRON, DOMINGA | Address on file | | | | | | | |
| 508810 | Sanchez Lebron, Elsie M | Address on file | | | | | | | |
| 508811 | Sanchez Lebron, Heriberto | Address on file | | | | | | | |
| 508812 | SANCHEZ LEBRON, INIABELY | Address on file | | | | | | | |
| 508813 | SANCHEZ LEBRON, MARGARITA | Address on file | | | | | | | |
| 508814 | SANCHEZ LEBRON, MARY | Address on file | | | | | | | |
| 821860 | SANCHEZ LEBRON, MARY | Address on file | | | | | | | |
| 336802 | SANCHEZ LEBRON, MIRIAM | Address on file | | | | | | | |
| 2188177 | Sanchez Lebron, Miriam | Address on file | | | | | | | |
| 508815 | SANCHEZ LEBRON, NANNETTE | Address on file | | | | | | | |
| 508816 | SANCHEZ LEBRON, PEDRO | Address on file | | | | | | | |
| 508817 | SANCHEZ LEBRON, ROSA M | Address on file | | | | | | | |
| 508818 | SANCHEZ LEBRON, WALESKA | Address on file | | | | | | | |
| 508819 | SANCHEZ LEDUC, JOSE | Address on file | | | | | | | |
| 508820 | SANCHEZ LEININGER, ATABEX | Address on file | | | | | | | |
| 508821 | SANCHEZ LEON, AMANDA | Address on file | | | | | | | |
| 508822 | SANCHEZ LEON, DORA I | Address on file | | | | | | | |
| 821861 | SANCHEZ LEON, IVETTE | Address on file | | | | | | | |
| 508823 | SANCHEZ LEON, IVETTE | Address on file | | | | | | | |
| 673309 | SANCHEZ LEON, IVETTE | Address on file | | | | | | | |
| 508824 | SANCHEZ LEONARDO, ELIDA | Address on file | | | | | | | |
| 508825 | SANCHEZ LIMARDO LAW OFFICE PSC | PO BOX 363046 | | | | SAN JUAN | PR | 00936 | |
| 508826 | SANCHEZ LIMARDO, IVAN | Address on file | | | | | | | |
| 508827 | SANCHEZ LINARES, PAULA | Address on file | | | | | | | |
| 508828 | SANCHEZ LIND, SONIA DEL P. | Address on file | | | | | | | |
| 508829 | SANCHEZ LIZARDI, ELBA L. | Address on file | | | | | | | |
| 508830 | Sanchez Lizardi, Lourdes D | Address on file | | | | | | | |
| 1421780 | SANCHEZ LIZARDI, LOURDES DAMARIS | DAMARIS MASSANETT RODRÍGUEZ | PLAZA ITURREGUI SUITE 213 1135 AVE. 65 INF. | | | SAN JUAN | PR | 00924 | |
| 508831 | SANCHEZ LIZARDI, LOURDES DAMARIS | LCDA. DAMARIS MASSANETT RODRÍGUEZ | PLAZA ITURREGUI SUITE 213 1135 AVE. 65 INF. | | | SAN JUAN | PR | 00924 | |
| 508759 | SANCHEZ LIZARDO, UBERTO | Address on file | | | | | | | |
| 855027 | SANCHEZ LLANOS, ANDY | Address on file | | | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on file | | | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on file | | | | | | | |
| 508832 | SANCHEZ LLANOS, ANDY | Address on file | | | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3545 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2136288 | Sanchez Llanos, Petrita | Address on file | | | | | | | |
| 508833 | SANCHEZ LLANOS, PETRITA | Address on file | | | | | | | |
| 508834 | SANCHEZ LLAVONA, CLARIBEL | Address on file | | | | | | | |
| 821863 | SANCHEZ LLERAS, GABRIEL A | Address on file | | | | | | | |
| 508835 | SANCHEZ LLORET, ANA M | Address on file | | | | | | | |
| 508836 | SANCHEZ LLORET, EDWIN | Address on file | | | | | | | |
| 508837 | SANCHEZ LONGO DE LEON, LUIS | Address on file | | | | | | | |
| 508838 | SANCHEZ LONGO DE, ISIS M | Address on file | | | | | | | |
| 508839 | SANCHEZ LONGO MD, ISIS M | Address on file | | | | | | | |
| 508840 | SANCHEZ LONGO MD, LUIS F | Address on file | | | | | | | |
| 508841 | SANCHEZ LONGO MD, LUIS P | Address on file | | | | | | | |
| 508842 | SANCHEZ LOPERENA, ELIUD I. | Address on file | | | | | | | |
| 508844 | SANCHEZ LOPEZ MD, CARMEN | Address on file | | | | | | | |
| 508845 | SANCHEZ LOPEZ SANCHEZ, MARISOL | Address on file | | | | | | | |
| 821864 | SANCHEZ LOPEZ, ALEJANDRO | Address on file | | | | | | | |
| 508846 | SANCHEZ LOPEZ, ALICIA | Address on file | | | | | | | |
| 508847 | SANCHEZ LOPEZ, ANAMARIES | Address on file | | | | | | | |
| 821865 | SANCHEZ LOPEZ, ANAMARIES | Address on file | | | | | | | |
| 508848 | SANCHEZ LOPEZ, ANGELITA | Address on file | | | | | | | |
| 508850 | SANCHEZ LOPEZ, AURORA | Address on file | | | | | | | |
| 1654141 | Sánchez López, Brenda L. | Address on file | | | | | | | |
| 821866 | SANCHEZ LOPEZ, BRENDA LEE | Address on file | | | | | | | |
| 508852 | SANCHEZ LOPEZ, BRYAN | Address on file | | | | | | | |
| 508853 | Sanchez Lopez, Carmen E | Address on file | | | | | | | |
| 821867 | SANCHEZ LOPEZ, CARMEN M | Address on file | | | | | | | |
| 508854 | SANCHEZ LOPEZ, CLARA | Address on file | | | | | | | |
| 508855 | SANCHEZ LOPEZ, ELVIS M | Address on file | | | | | | | |
| 508856 | Sanchez Lopez, Fernando | Address on file | | | | | | | |
| 508857 | Sanchez Lopez, FRANCISCO | Address on file | | | | | | | |
| 508859 | SANCHEZ LOPEZ, GLORIA | Address on file | | | | | | | |
| 508860 | SANCHEZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 1466778 | SANCHEZ LOPEZ, IRIS B. | Address on file | | | | | | | |
| 508861 | Sanchez Lopez, Isaias | Address on file | | | | | | | |
| 508862 | SANCHEZ LOPEZ, IVAN | Address on file | | | | | | | |
| 508863 | SANCHEZ LOPEZ, IVELISSE | Address on file | | | | | | | |
| 508864 | SANCHEZ LOPEZ, IVETTE Y | Address on file | | | | | | | |
| 508865 | Sanchez Lopez, Jorge L. | Address on file | | | | | | | |
| 508866 | SANCHEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 508867 | SANCHEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 508868 | Sanchez Lopez, Jose A | Address on file | | | | | | | |
| 508849 | SANCHEZ LOPEZ, JOSEAN | Address on file | | | | | | | |
| 1422506 | SANCHEZ LOPEZ, JUAN | MIGUEL A. NAZARIO, JR | 701 AVE. PONCE DE LEON | SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 00907 | |
| 1582952 | SANCHEZ LOPEZ, JUAN | Address on file | | | | | | | |
| 821868 | SANCHEZ LOPEZ, JUANITA | Address on file | | | | | | | |
| 821869 | SANCHEZ LOPEZ, KARLA M | Address on file | | | | | | | |
| 508870 | SANCHEZ LOPEZ, LETICIA | Address on file | | | | | | | |
| 508871 | SANCHEZ LOPEZ, LOUIS A | Address on file | | | | | | | |
| 508872 | SANCHEZ LOPEZ, LYDIA E | Address on file | | | | | | | |
| 508873 | SANCHEZ LOPEZ, LYDIA E. | Address on file | | | | | | | |
| 508874 | SANCHEZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 508875 | SANCHEZ LOPEZ, MARIA E | Address on file | | | | | | | |
| 508876 | SANCHEZ LOPEZ, MARIA E | Address on file | | | | | | | |
| 508877 | SANCHEZ LOPEZ, MARIELYS | Address on file | | | | | | | |
| 508878 | SANCHEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 508879 | SANCHEZ LOPEZ, MARISOL | Address on file | | | | | | | |
| 508881 | SANCHEZ LOPEZ, MICHAEL | Address on file | | | | | | | |
| 508880 | SANCHEZ LOPEZ, MICHAEL | Address on file | | | | | | | |
| 821871 | SANCHEZ LOPEZ, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3546 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821872 | SANCHEZ LOPEZ, MIGUEL | Address on file | | | | | | | |
| 508882 | SANCHEZ LOPEZ, MIGUEL G | Address on file | | | | | | | |
| 2079369 | Sanchez Lopez, Miguel G | Address on file | | | | | | | |
| 508883 | SANCHEZ LOPEZ, NAOMI | Address on file | | | | | | | |
| 508884 | SANCHEZ LOPEZ, NELSA | Address on file | | | | | | | |
| 2107479 | SANCHEZ LOPEZ, NELSA | Address on file | | | | | | | |
| 508885 | SANCHEZ LOPEZ, NILSA | Address on file | | | | | | | |
| 508887 | SANCHEZ LOPEZ, NYDIA E. | Address on file | | | | | | | |
| 508886 | SANCHEZ LOPEZ, NYDIA E. | Address on file | | | | | | | |
| 508888 | SANCHEZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 508889 | SANCHEZ LOPEZ, PEGGY | Address on file | | | | | | | |
| 855028 | SANCHEZ LOPEZ, PEGGY | Address on file | | | | | | | |
| 508890 | SANCHEZ LOPEZ, RAQUEL | Address on file | | | | | | | |
| 821873 | SANCHEZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 508891 | SANCHEZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 508892 | SANCHEZ LOPEZ, RUTH | Address on file | | | | | | | |
| 821874 | SANCHEZ LOPEZ, RUTH | Address on file | | | | | | | |
| 508893 | SANCHEZ LOPEZ, TOMAS | Address on file | | | | | | | |
| 759240 | SANCHEZ LOPEZ, TOMAS | Address on file | | | | | | | |
| 508894 | SANCHEZ LOPEZ, VANESSA | Address on file | | | | | | | |
| 508895 | SANCHEZ LOPEZ, WILLIAM J | Address on file | | | | | | | |
| 508896 | SANCHEZ LOPEZ, YAMIL D. | Address on file | | | | | | | |
| 821875 | SANCHEZ LORENZI, ROBERTO | Address on file | | | | | | | |
| 508897 | SANCHEZ LORENZI, ROBERTO | Address on file | | | | | | | |
| 508898 | SANCHEZ LORENZO, GRISELL | Address on file | | | | | | | |
| 508899 | SANCHEZ LORENZO, NATALIE | Address on file | | | | | | | |
| 821876 | SANCHEZ LOYOLA, GIOVANNA | Address on file | | | | | | | |
| 508900 | SANCHEZ LOZADA, AIDA | Address on file | | | | | | | |
| 508901 | SANCHEZ LOZADA, FRANCHESKA | Address on file | | | | | | | |
| 508902 | SANCHEZ LOZADA, GILBERTO | Address on file | | | | | | | |
| 508903 | SANCHEZ LOZADA, MELISSA | Address on file | | | | | | | |
| 508904 | SANCHEZ LOZADO, GENOVEVA | Address on file | | | | | | | |
| 508905 | SANCHEZ LOZANO, JAVIER | Address on file | | | | | | | |
| 508906 | SANCHEZ LOZANO, XIOMARA | Address on file | | | | | | | |
| 508907 | SANCHEZ LUCIANO, BLANCA I | Address on file | | | | | | | |
| 1570985 | Sanchez Luciano, Jose | Address on file | | | | | | | |
| 1570513 | Sanchez Luciano, Jose | Address on file | | | | | | | |
| 508908 | Sanchez Luciano, Jose | Address on file | | | | | | | |
| 508909 | SANCHEZ LUGO MD, FERMIN A | Address on file | | | | | | | |
| 508910 | SANCHEZ LUGO MD, WILMER | Address on file | | | | | | | |
| 508911 | SANCHEZ LUGO, CARLA | Address on file | | | | | | | |
| 508912 | SANCHEZ LUGO, EDDIE | Address on file | | | | | | | |
| 508913 | SANCHEZ LUGO, FRANCISCA | Address on file | | | | | | | |
| 508914 | SANCHEZ LUGO, JAZMIN | Address on file | | | | | | | |
| 508915 | SANCHEZ LUGO, LUZ | Address on file | | | | | | | |
| 508916 | SANCHEZ LUGO, MARIA ANGELICA | Address on file | | | | | | | |
| 508917 | SANCHEZ LUGO, MARIA M | Address on file | | | | | | | |
| 508918 | SANCHEZ LUNA, AXEL | Address on file | | | | | | | |
| 508919 | SANCHEZ LUNA, RUBEN | Address on file | | | | | | | |
| 821877 | SANCHEZ LUPIANEZ, ELIZABETH | Address on file | | | | | | | |
| 2189354 | Sanchez Luyando, Jannette | Address on file | | | | | | | |
| 508920 | SANCHEZ LUYANDO, JANNETTE | Address on file | | | | | | | |
| 508922 | SANCHEZ LUYANDO, ORLANDO | Address on file | | | | | | | |
| 508921 | SANCHEZ LUYANDO, ORLANDO | Address on file | | | | | | | |
| 1537503 | SANCHEZ LUYANDO, ORLANDO | Address on file | | | | | | | |
| 1679189 | Sanchez Luz , Valentin M | Address on file | | | | | | | |
| 508923 | SANCHEZ MACEIRA, ADALIS M | Address on file | | | | | | | |
| 508924 | SANCHEZ MACEIRA, RICARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3547 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508925 | SANCHEZ MAISONET, GERARD | Address on file | | | | | | | |
| 508926 | SANCHEZ MAISONET, RAFAEL | Address on file | | | | | | | |
| 508927 | SANCHEZ MAISONET, WANDA E | Address on file | | | | | | | |
| 508928 | SANCHEZ MALAVE, EDGARDO | Address on file | | | | | | | |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | Address on file | | | | | | | |
| 2201808 | Sanchez Maldonado , Gilberto | Address on file | | | | | | | |
| 508929 | Sanchez Maldonado, Aurea | Address on file | | | | | | | |
| 508930 | SANCHEZ MALDONADO, BRYAN | Address on file | | | | | | | |
| 508931 | Sanchez Maldonado, Carmen I | Address on file | | | | | | | |
| 508932 | Sanchez Maldonado, Cinthia | Address on file | | | | | | | |
| 508933 | Sanchez Maldonado, Edgardo L. | Address on file | | | | | | | |
| 508934 | SANCHEZ MALDONADO, EDWIN | Address on file | | | | | | | |
| 508935 | SANCHEZ MALDONADO, GILBERTO | Address on file | | | | | | | |
| 508936 | SANCHEZ MALDONADO, GISELA M | Address on file | | | | | | | |
| 508937 | SANCHEZ MALDONADO, HECTOR | Address on file | | | | | | | |
| 508938 | SANCHEZ MALDONADO, HERMINIA | Address on file | | | | | | | |
| 508939 | SANCHEZ MALDONADO, JORGE E. | Address on file | | | | | | | |
| 508940 | SANCHEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 508941 | Sanchez Maldonado, Juan | Address on file | | | | | | | |
| 508942 | SANCHEZ MALDONADO, JUAN | Address on file | | | | | | | |
| 508944 | SANCHEZ MALDONADO, JULIO | Address on file | | | | | | | |
| 508943 | SANCHEZ MALDONADO, JULIO | Address on file | | | | | | | |
| 821878 | SANCHEZ MALDONADO, JULIO A | Address on file | | | | | | | |
| 508945 | SANCHEZ MALDONADO, JULIO C | Address on file | | | | | | | |
| 508947 | SANCHEZ MALDONADO, LOAIZA | Address on file | | | | | | | |
| 508948 | SANCHEZ MALDONADO, LYDIA E | Address on file | | | | | | | |
| 821879 | SANCHEZ MALDONADO, MARIELA | Address on file | | | | | | | |
| 508949 | SANCHEZ MALDONADO, MARIELA | Address on file | | | | | | | |
| 508950 | SANCHEZ MALDONADO, MARITZA | Address on file | | | | | | | |
| 508951 | SANCHEZ MALDONADO, MILDRED O. | Address on file | | | | | | | |
| 508952 | SANCHEZ MALDONADO, MIRIAM | Address on file | | | | | | | |
| 508953 | SANCHEZ MALDONADO, NIXA E | Address on file | | | | | | | |
| 508954 | SANCHEZ MALDONADO, NYDIA M. | Address on file | | | | | | | |
| 508955 | SANCHEZ MALDONADO, RAMON | Address on file | | | | | | | |
| 508956 | SANCHEZ MALDONADO, RAQUEL | Address on file | | | | | | | |
| 821880 | SANCHEZ MALDONADO, SINDY | Address on file | | | | | | | |
| 508957 | SANCHEZ MALDONADO, SINDY | Address on file | | | | | | | |
| 508958 | SANCHEZ MALDONADO, TYRONNE | Address on file | | | | | | | |
| 508959 | SANCHEZ MALDONADO, YARITZA | Address on file | | | | | | | |
| 508960 | SANCHEZ MALDONADO, YOHANA E. | Address on file | | | | | | | |
| 508961 | SANCHEZ MALTES, CARMEN D | Address on file | | | | | | | |
| 508962 | SANCHEZ MAMBRU, CHARISS N | Address on file | | | | | | | |
| 508963 | SANCHEZ MANCEBO, JUANA | Address on file | | | | | | | |
| 821881 | SANCHEZ MANZANILLO, NAHOMI I | Address on file | | | | | | | |
| 508964 | SANCHEZ MANZANO, FRANCISCO | Address on file | | | | | | | |
| 508965 | SANCHEZ MANZANO, MARCEL | Address on file | | | | | | | |
| 508967 | SANCHEZ MANZANO, MARISOL | Address on file | | | | | | | |
| 508966 | SANCHEZ MANZANO, MARISOL | Address on file | | | | | | | |
| 508968 | SANCHEZ MANZANO, MARLENE | Address on file | | | | | | | |
| 508969 | SANCHEZ MARCANO, LILLIAM | Address on file | | | | | | | |
| 1814833 | SANCHEZ MARCANO, LILLIAM | Address on file | | | | | | | |
| 2062867 | Sanchez Marcano, Lilliam | Address on file | | | | | | | |
| 2051024 | Sanchez Marcano, Margarita | Address on file | | | | | | | |
| 508970 | SANCHEZ MARCANO, MARGARITA | Address on file | | | | | | | |
| 821882 | SANCHEZ MARCHAND, CARMEN G | Address on file | | | | | | | |
| 2062764 | Sanchez Marchand, Carmen Gloria | Address on file | | | | | | | |
| 508972 | SANCHEZ MARCHAND, JOSE | Address on file | | | | | | | |
| 508973 | SANCHEZ MARCHAND, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3548 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508974 | Sanchez Marchand, Jose D | Address on file | | | | | | | |
| 1591192 | Sanchez Marchand, Jose D. | Address on file | | | | | | | |
| 508975 | Sanchez Marchand, Luis A | Address on file | | | | | | | |
| 508976 | SANCHEZ MARCHAND, WANDA I | Address on file | | | | | | | |
| 508977 | SANCHEZ MARCIALES, CARLOS | Address on file | | | | | | | |
| 508978 | SANCHEZ MARENGO, AMANDA | Address on file | | | | | | | |
| 508979 | SANCHEZ MARENGO, ELLIOT | Address on file | | | | | | | |
| 2014350 | Sanchez Maria, Ayala | Address on file | | | | | | | |
| 508980 | SANCHEZ MARQUEZ, ANGEL | Address on file | | | | | | | |
| 508981 | SANCHEZ MARQUEZ, CARLOS Y | Address on file | | | | | | | |
| 508982 | SANCHEZ MARQUEZ, EDGARDO | Address on file | | | | | | | |
| 508983 | SANCHEZ MARQUEZ, EDWIN | Address on file | | | | | | | |
| 508984 | SANCHEZ MARQUEZ, IRMA | Address on file | | | | | | | |
| 508985 | SANCHEZ MARQUEZ, MARISOL | Address on file | | | | | | | |
| 1596914 | Sanchez Marquez, Marisol | Address on file | | | | | | | |
| 1596914 | Sanchez Marquez, Marisol | Address on file | | | | | | | |
| 508986 | SANCHEZ MARQUEZ, RAFAEL | Address on file | | | | | | | |
| 508987 | SANCHEZ MARRERO, AILEEN | Address on file | | | | | | | |
| 508988 | SANCHEZ MARRERO, AILEEN | Address on file | | | | | | | |
| 508989 | SANCHEZ MARRERO, ANGELES E | Address on file | | | | | | | |
| 508990 | SANCHEZ MARRERO, CARMEN | Address on file | | | | | | | |
| 508991 | SANCHEZ MARRERO, CARMEN A | Address on file | | | | | | | |
| 508992 | SANCHEZ MARRERO, GAMALIER | Address on file | | | | | | | |
| 508993 | SANCHEZ MARRERO, GLADYS M | Address on file | | | | | | | |
| 508995 | SANCHEZ MARRERO, IRMA L | Address on file | | | | | | | |
| 508994 | SANCHEZ MARRERO, IRMA L | Address on file | | | | | | | |
| 508996 | SANCHEZ MARRERO, JANIANN | Address on file | | | | | | | |
| 508997 | SANCHEZ MARRERO, JOSE L | Address on file | | | | | | | |
| 1764155 | Sanchez Marrero, Jose Luis | Address on file | | | | | | | |
| 508998 | SANCHEZ MARRERO, JOSHUA | Address on file | | | | | | | |
| 508999 | SANCHEZ MARRERO, KAROL | Address on file | | | | | | | |
| 509000 | SANCHEZ MARRERO, LUIS | Address on file | | | | | | | |
| 509002 | SANCHEZ MARRERO, MARIA | Address on file | | | | | | | |
| 509003 | SANCHEZ MARRERO, MARIA | Address on file | | | | | | | |
| 509004 | SANCHEZ MARRERO, MARIA D | Address on file | | | | | | | |
| 821883 | SANCHEZ MARRERO, MARIA T | Address on file | | | | | | | |
| 509005 | SANCHEZ MARRERO, MARIBEL | Address on file | | | | | | | |
| 821884 | SANCHEZ MARRERO, MARIBEL | Address on file | | | | | | | |
| 821885 | SANCHEZ MARRERO, MICHELLE Y | Address on file | | | | | | | |
| 509006 | SANCHEZ MARRERO, RAFAEL | Address on file | | | | | | | |
| 2171171 | Sanchez Marrero, Samuel | Address on file | | | | | | | |
| 509007 | SANCHEZ MARRERO, SONIA | Address on file | | | | | | | |
| 509008 | SANCHEZ MARRERO, VICTOR | Address on file | | | | | | | |
| 509009 | SANCHEZ MARRERO, WANDA I | Address on file | | | | | | | |
| 509010 | SANCHEZ MARTEZ, RAFAEL | Address on file | | | | | | | |
| 821886 | SANCHEZ MARTIN, GILIEZER | Address on file | | | | | | | |
| 509011 | SANCHEZ MARTINEZ MD, ANGEL L | Address on file | | | | | | | |
| 1259570 | SANCHEZ MARTINEZ, ALMALIS | Address on file | | | | | | | |
| 509012 | SANCHEZ MARTINEZ, ALMIDA | Address on file | | | | | | | |
| 509013 | Sanchez Martinez, Amarilys | Address on file | | | | | | | |
| 509014 | SANCHEZ MARTINEZ, AMELIA | Address on file | | | | | | | |
| 509015 | Sanchez Martinez, Angel L | Address on file | | | | | | | |
| 509016 | SANCHEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 509017 | SANCHEZ MARTINEZ, CARMEN S | Address on file | | | | | | | |
| 509018 | SANCHEZ MARTINEZ, CATHERINE | Address on file | | | | | | | |
| 509019 | SANCHEZ MARTINEZ, DELVIN | Address on file | | | | | | | |
| 821887 | SANCHEZ MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 509020 | SANCHEZ MARTINEZ, EDUARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509021 | Sanchez Martinez, Edwin | Address on file | | | | | | | |
| 509022 | Sanchez Martinez, Edwin | Address on file | | | | | | | |
| 509023 | Sanchez Martinez, Eli Samuel | Address on file | | | | | | | |
| 509024 | SANCHEZ MARTINEZ, ELIOT | Address on file | | | | | | | |
| 509025 | Sanchez Martinez, Eliseo | Address on file | | | | | | | |
| 509026 | SANCHEZ MARTINEZ, ENOCK | Address on file | | | | | | | |
| 509027 | SANCHEZ MARTINEZ, ERNESTO | Address on file | | | | | | | |
| 821888 | SANCHEZ MARTINEZ, ERNESTO | Address on file | | | | | | | |
| 1802835 | SANCHEZ MARTINEZ, ERNESTO | Address on file | | | | | | | |
| 509028 | SANCHEZ MARTINEZ, FERDINAND | Address on file | | | | | | | |
| 821889 | SANCHEZ MARTINEZ, FRANCES | Address on file | | | | | | | |
| 509029 | SANCHEZ MARTINEZ, GLORIBEL | Address on file | | | | | | | |
| 1651466 | Sanchez Martinez, Gloribel | Address on file | | | | | | | |
| 509031 | SANCHEZ MARTINEZ, HEIDI L. | Address on file | | | | | | | |
| 509030 | SANCHEZ MARTINEZ, HEIDI L. | Address on file | | | | | | | |
| 509032 | SANCHEZ MARTINEZ, IRMA E | Address on file | | | | | | | |
| 509033 | SANCHEZ MARTINEZ, IVAN | Address on file | | | | | | | |
| 509035 | SANCHEZ MARTINEZ, JIM | Address on file | | | | | | | |
| 509036 | SANCHEZ MARTINEZ, JOHN | Address on file | | | | | | | |
| 509037 | SANCHEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 509038 | SANCHEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 509039 | SANCHEZ MARTINEZ, JOSE E | Address on file | | | | | | | |
| 509040 | SANCHEZ MARTINEZ, JOSE F | Address on file | | | | | | | |
| 509041 | SANCHEZ MARTINEZ, JOSE L | Address on file | | | | | | | |
| 509042 | Sanchez Martinez, Julio A | Address on file | | | | | | | |
| 509043 | SANCHEZ MARTINEZ, LINDA I | Address on file | | | | | | | |
| 509044 | SANCHEZ MARTINEZ, LOURDES J | Address on file | | | | | | | |
| 1914776 | Sanchez Martinez, Lourdes Janet | Address on file | | | | | | | |
| 1421781 | SANCHEZ MARTINEZ, LUIS | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00937-3151 | |
| 509045 | SANCHEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 821890 | SANCHEZ MARTINEZ, LUZ M | Address on file | | | | | | | |
| 509046 | SANCHEZ MARTINEZ, LYDIA A | Address on file | | | | | | | |
| 288756 | SANCHEZ MARTINEZ, MADELINE | Address on file | | | | | | | |
| 509047 | Sanchez Martinez, Madeline | Address on file | | | | | | | |
| 509048 | SANCHEZ MARTINEZ, MAGALY | Address on file | | | | | | | |
| 509049 | SANCHEZ MARTINEZ, MARIA DEL R | Address on file | | | | | | | |
| 509050 | SANCHEZ MARTINEZ, MARIA J | Address on file | | | | | | | |
| 509051 | SANCHEZ MARTINEZ, MARTA | Address on file | | | | | | | |
| 509052 | SANCHEZ MARTINEZ, MARTA O | Address on file | | | | | | | |
| 2130291 | SANCHEZ MARTINEZ, MARTA O. | Address on file | | | | | | | |
| 855029 | SANCHEZ MARTINEZ, MARTIN | Address on file | | | | | | | |
| 509053 | SANCHEZ MARTINEZ, MARTIN R. | Address on file | | | | | | | |
| 509054 | SANCHEZ MARTINEZ, MELANIA | Address on file | | | | | | | |
| 509055 | SANCHEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 509056 | Sanchez Martinez, Miguel A. | Address on file | | | | | | | |
| 2208497 | Sanchez Martinez, Miguel A. | Address on file | | | | | | | |
| 509057 | SANCHEZ MARTINEZ, MILDRED | Address on file | | | | | | | |
| 509058 | SANCHEZ MARTINEZ, MILKA | Address on file | | | | | | | |
| 509059 | SANCHEZ MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 2101527 | Sanchez Martinez, Miriam | Address on file | | | | | | | |
| 509060 | SANCHEZ MARTINEZ, MYRNA | Address on file | | | | | | | |
| 509061 | SANCHEZ MARTINEZ, NARMO M | Address on file | | | | | | | |
| 509062 | SANCHEZ MARTINEZ, OMAR | Address on file | | | | | | | |
| 509063 | Sanchez Martinez, Orlando | Address on file | | | | | | | |
| 1772534 | Sanchez Martinez, Orlando | Address on file | | | | | | | |
| 509064 | SANCHEZ MARTINEZ, QUETZY | Address on file | | | | | | | |
| 509065 | SANCHEZ MARTINEZ, RAUL | Address on file | | | | | | | |
| 821891 | SANCHEZ MARTINEZ, RAUL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3550 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821892 | SANCHEZ MARTINEZ, RAUL | Address on file | | | | | | | |
| 509066 | Sanchez Martinez, Richard | Address on file | | | | | | | |
| 509067 | SANCHEZ MARTINEZ, ROSA | Address on file | | | | | | | |
| 509068 | SANCHEZ MARTINEZ, ROSA | Address on file | | | | | | | |
| 509069 | SANCHEZ MARTINEZ, ROSA M | Address on file | | | | | | | |
| 509070 | SANCHEZ MARTINEZ, SAMIRA | Address on file | | | | | | | |
| 509071 | SANCHEZ MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 509072 | SANCHEZ MARTINEZ, SANDRA | Address on file | | | | | | | |
| 821893 | SANCHEZ MARTINEZ, SANDRA | Address on file | | | | | | | |
| 509073 | SANCHEZ MARTINEZ, SHIRLEY | Address on file | | | | | | | |
| 855030 | SANCHEZ MARTINEZ, SHIRLEY | Address on file | | | | | | | |
| 509074 | SANCHEZ MARTINEZ, SUEHALEY | Address on file | | | | | | | |
| 509075 | SANCHEZ MARTINEZ, VALERIE | Address on file | | | | | | | |
| 509076 | SANCHEZ MARZAN, ALBERTO | Address on file | | | | | | | |
| 509077 | SANCHEZ MARZAN, ALBERTO | Address on file | | | | | | | |
| 509078 | SANCHEZ MARZAN, JENNIFER | Address on file | | | | | | | |
| 509079 | SANCHEZ MASCARO, MARIA L | Address on file | | | | | | | |
| 509080 | SANCHEZ MASSA, BLANCA L | Address on file | | | | | | | |
| 509081 | SANCHEZ MASSA, JACQUELINE | Address on file | | | | | | | |
| 2107953 | Sanchez Massas, Blanca L. | Address on file | | | | | | | |
| 2039959 | SANCHEZ MASSAS, JACQUELINE | Address on file | | | | | | | |
| 509082 | SANCHEZ MASSAS, ZULEIKA | Address on file | | | | | | | |
| 509083 | SANCHEZ MATEO, CARMEN | Address on file | | | | | | | |
| 509084 | SANCHEZ MATEO, CARMEN M | Address on file | | | | | | | |
| 2148737 | Sanchez Mateo, Domingo | Address on file | | | | | | | |
| 509085 | SANCHEZ MATEO, EDWIN | Address on file | | | | | | | |
| 1727304 | Sanchez Mateo, Jose L. | Address on file | | | | | | | |
| 509086 | SANCHEZ MATEO, JOSE LUIS | Address on file | | | | | | | |
| 509087 | SANCHEZ MATEO, MARIELI | Address on file | | | | | | | |
| 509088 | SANCHEZ MATEO, MICHELLE E | Address on file | | | | | | | |
| 509089 | SANCHEZ MATEO, YISA T | Address on file | | | | | | | |
| 509090 | SANCHEZ MATIAS, JESSICA V. | Address on file | | | | | | | |
| 509091 | SANCHEZ MATOS, ANNABEL | Address on file | | | | | | | |
| 509092 | SANCHEZ MATOS, GICEL | Address on file | | | | | | | |
| 509093 | SANCHEZ MATOS, GINETTE | Address on file | | | | | | | |
| 509094 | SANCHEZ MATOS, HIRAM L | Address on file | | | | | | | |
| 509095 | SANCHEZ MATOS, IRIS Y. | Address on file | | | | | | | |
| 509096 | SANCHEZ MATOS, JAIME | Address on file | | | | | | | |
| 509097 | SANCHEZ MATOS, LUCIANO | Address on file | | | | | | | |
| 509098 | SANCHEZ MATOS, LUIS | Address on file | | | | | | | |
| 509099 | SANCHEZ MATOS, LUIS A. | Address on file | | | | | | | |
| 509101 | SANCHEZ MATOS, SARAHI | Address on file | | | | | | | |
| 509102 | SANCHEZ MATOS, STEPHANIE | Address on file | | | | | | | |
| 509103 | SANCHEZ MATOS, VARIELIS | Address on file | | | | | | | |
| 821894 | SANCHEZ MATTA, MARGARITA | Address on file | | | | | | | |
| 509105 | SANCHEZ MATTA, SYLVIA | Address on file | | | | | | | |
| 821895 | SANCHEZ MATTA, VANESSA | Address on file | | | | | | | |
| 1599730 | Sanchez Mattei, Francisco | Address on file | | | | | | | |
| 509106 | SANCHEZ MATTEI, FRANCISCO | Address on file | | | | | | | |
| 509107 | SANCHEZ MATTEI, MARIA DE LOS A | Address on file | | | | | | | |
| 2115160 | Sanchez Mattei, Maria de los A. | Address on file | | | | | | | |
| 1992968 | Sanchez Mattei, Maria De Los Angeles | Address on file | | | | | | | |
| 509108 | SANCHEZ MAYMI, MIGUEL | Address on file | | | | | | | |
| 509109 | SANCHEZ MD , ANGEL R | Address on file | | | | | | | |
| 509110 | SANCHEZ MD , JOSE A | Address on file | | | | | | | |
| 509111 | SANCHEZ MD, DANIEL | Address on file | | | | | | | |
| 509112 | SANCHEZ MD, SERGIO | Address on file | | | | | | | |
| 509113 | SANCHEZ MECHANICAL CONST CORP | REPTO METROPOLITANO | 943 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3551 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509114 | Sanchez Mediavilla, Alberto | Address on file | | | | | | | |
| 821896 | SANCHEZ MEDINA, ANA | Address on file | | | | | | | |
| 821897 | SANCHEZ MEDINA, ANA C. | Address on file | | | | | | | |
| 509115 | SANCHEZ MEDINA, ANA C. | Address on file | | | | | | | |
| 509116 | SANCHEZ MEDINA, BELEN | Address on file | | | | | | | |
| 509117 | SANCHEZ MEDINA, ELISEO | Address on file | | | | | | | |
| 509118 | SANCHEZ MEDINA, HECTOR | Address on file | | | | | | | |
| 821899 | SANCHEZ MEDINA, ILEANA | Address on file | | | | | | | |
| 509119 | SANCHEZ MEDINA, ILEANA | Address on file | | | | | | | |
| 509120 | SANCHEZ MEDINA, IVETTE N | Address on file | | | | | | | |
| 509121 | SANCHEZ MEDINA, JOSE | Address on file | | | | | | | |
| 509122 | SANCHEZ MEDINA, JOSE L | Address on file | | | | | | | |
| 509123 | SANCHEZ MEDINA, JUAN | Address on file | | | | | | | |
| 509124 | SANCHEZ MEDINA, MARCOS | Address on file | | | | | | | |
| 509125 | SANCHEZ MEDINA, NORMA | Address on file | | | | | | | |
| 509126 | SANCHEZ MEDINA, RADAMES | Address on file | | | | | | | |
| 509127 | SANCHEZ MEDINA, SANTANA | Address on file | | | | | | | |
| 509128 | Sanchez Mejias, Daniel | Address on file | | | | | | | |
| 509129 | SANCHEZ MEJIAS, IRENE | Address on file | | | | | | | |
| 821900 | SANCHEZ MEJIAS, ROSA M | Address on file | | | | | | | |
| 509130 | SANCHEZ MEJIAS, YESSMIN | Address on file | | | | | | | |
| 509131 | Sanchez Mel, Maria De Los A | Address on file | | | | | | | |
| 509133 | SANCHEZ MELENDEZ, ANGEL | Address on file | | | | | | | |
| 509134 | SANCHEZ MELENDEZ, ANGEL | Address on file | | | | | | | |
| 509132 | Sanchez Melendez, Angel | Address on file | | | | | | | |
| 821901 | SANCHEZ MELENDEZ, ANGEL M | Address on file | | | | | | | |
| 509135 | SANCHEZ MELENDEZ, ANGEL M | Address on file | | | | | | | |
| 509137 | SANCHEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 509136 | SANCHEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 509138 | SANCHEZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 1822496 | Sanchez Melendez, Carmen Iris | Address on file | | | | | | | |
| 1822496 | Sanchez Melendez, Carmen Iris | Address on file | | | | | | | |
| 821902 | SANCHEZ MELENDEZ, CINDY | Address on file | | | | | | | |
| 509139 | SANCHEZ MELENDEZ, EMERITO | Address on file | | | | | | | |
| 509140 | SANCHEZ MELENDEZ, FANCY | Address on file | | | | | | | |
| 509141 | SANCHEZ MELENDEZ, JONATHAN | Address on file | | | | | | | |
| 509142 | SANCHEZ MELENDEZ, JUAN | Address on file | | | | | | | |
| 509143 | SANCHEZ MELENDEZ, KARLA N. | Address on file | | | | | | | |
| 509144 | SANCHEZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 509145 | SANCHEZ MELENDEZ, MAGALY | Address on file | | | | | | | |
| 509146 | SANCHEZ MELENDEZ, MARIA I | Address on file | | | | | | | |
| 821903 | SANCHEZ MELENDEZ, MARIA I | Address on file | | | | | | | |
| 2047142 | Sanchez Melendez, Maria I. | Address on file | | | | | | | |
| 509147 | SANCHEZ MELENDEZ, MARILIANA | Address on file | | | | | | | |
| 509148 | SANCHEZ MELENDEZ, MARISOL | Address on file | | | | | | | |
| 509149 | SANCHEZ MELENDEZ, RAYMOND | Address on file | | | | | | | |
| 509150 | Sanchez Melendez, Rebeca | Address on file | | | | | | | |
| 509151 | SANCHEZ MELENDEZ, ROCHELY | Address on file | | | | | | | |
| 509152 | SANCHEZ MELENDEZ, ROLANDO | Address on file | | | | | | | |
| 509153 | SANCHEZ MELENDEZ, SARA E | Address on file | | | | | | | |
| 509154 | SANCHEZ MELENDEZ, YANISSE | Address on file | | | | | | | |
| 509155 | SANCHEZ MELENDEZ, YESSENIA | Address on file | | | | | | | |
| 509156 | SANCHEZ MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 821904 | SANCHEZ MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 509157 | SANCHEZ MELO, DANIEL | Address on file | | | | | | | |
| 509158 | SANCHEZ MELO, FRANCIELY | Address on file | | | | | | | |
| 509159 | SANCHEZ MENA, GLORIA | Address on file | | | | | | | |
| 509160 | SANCHEZ MENDEZ, ANGELIE M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509161 | SANCHEZ MENDEZ, CARMEN G. | Address on file | | | | | | | |
| 509162 | SANCHEZ MENDEZ, DANIEL | Address on file | | | | | | | |
| 509163 | SANCHEZ MENDEZ, EFRAIN | Address on file | | | | | | | |
| 509164 | SANCHEZ MENDEZ, ESTHER | Address on file | | | | | | | |
| 509165 | SANCHEZ MENDEZ, JENNIFER | Address on file | | | | | | | |
| 509166 | SANCHEZ MENDEZ, JESUS | Address on file | | | | | | | |
| 686103 | SANCHEZ MENDEZ, JOSE M | Address on file | | | | | | | |
| 1425975 | SANCHEZ MENDEZ, JOSE M. | Address on file | | | | | | | |
| 509168 | Sanchez Mendez, Luis A | Address on file | | | | | | | |
| 509169 | Sanchez Mendez, Luis D | Address on file | | | | | | | |
| 821905 | SANCHEZ MENDEZ, MARIA | Address on file | | | | | | | |
| 509170 | SANCHEZ MENDEZ, MARIA L | Address on file | | | | | | | |
| 1920967 | Sanchez Mendez, Maria Luisa | Address on file | | | | | | | |
| 509171 | Sanchez Mendez, Maripura | Address on file | | | | | | | |
| 509172 | SANCHEZ MENDEZ, RUTH N | Address on file | | | | | | | |
| 509173 | SANCHEZ MENDEZ, VANESSA M | Address on file | | | | | | | |
| 821906 | SANCHEZ MENDEZ, VANESSA M | Address on file | | | | | | | |
| 821907 | SANCHEZ MENDEZ, YAHAIRA | Address on file | | | | | | | |
| 509174 | SANCHEZ MENDEZ, YAHAIRA | Address on file | | | | | | | |
| 509175 | SANCHEZ MENDIOLA MD, JOSE R | Address on file | | | | | | | |
| 1421782 | SÁNCHEZ MENDIOLA, VANESSA | VANESSA SÁNCHEZ MENDIOLA | URB PASEO DELADO CALLE CAMINO REAL A-23 | | | SAN JUAN | PR | 00926 | |
| 509176 | SANCHEZ MENDIOLA, VANESSA M. | Address on file | | | | | | | |
| 509177 | SANCHEZ MENDOZA, GRACIA | Address on file | | | | | | | |
| 821908 | SANCHEZ MENDOZA, GRACIA | Address on file | | | | | | | |
| 509178 | SANCHEZ MENDOZA, GRACIA M | Address on file | | | | | | | |
| 821909 | SANCHEZ MENDOZA, LUZ | Address on file | | | | | | | |
| 509179 | SANCHEZ MENDOZA, LUZ D | Address on file | | | | | | | |
| 509180 | SANCHEZ MENDOZA,JUAN A. | Address on file | | | | | | | |
| 1421783 | SANCHEZ MENENDEZ, SONIA | ANGEL L. PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 509181 | Sanchez Menendez, Sonia I. | Address on file | | | | | | | |
| 821910 | SANCHEZ MERAN, ZORA | Address on file | | | | | | | |
| 509182 | Sanchez Mercado, Alexandra | Address on file | | | | | | | |
| 509183 | SANCHEZ MERCADO, BLASINA | Address on file | | | | | | | |
| 509184 | SANCHEZ MERCADO, BRENDA | Address on file | | | | | | | |
| 509185 | SANCHEZ MERCADO, CARMEN | Address on file | | | | | | | |
| 509186 | SANCHEZ MERCADO, EDGARD | Address on file | | | | | | | |
| 821911 | SANCHEZ MERCADO, EMILIO | Address on file | | | | | | | |
| 509187 | SANCHEZ MERCADO, GODOFREDO | Address on file | | | | | | | |
| 509188 | SANCHEZ MERCADO, IDEL | Address on file | | | | | | | |
| 509189 | SANCHEZ MERCADO, INES | Address on file | | | | | | | |
| 509190 | SANCHEZ MERCADO, JAVIER | Address on file | | | | | | | |
| 509191 | SANCHEZ MERCADO, JESUS | Address on file | | | | | | | |
| 821912 | SANCHEZ MERCADO, JOSE M | Address on file | | | | | | | |
| 509192 | SANCHEZ MERCADO, JOSE M. | Address on file | | | | | | | |
| 821913 | SANCHEZ MERCADO, JOSE M. | Address on file | | | | | | | |
| 509193 | SANCHEZ MERCADO, JOVINA | Address on file | | | | | | | |
| 509194 | SANCHEZ MERCADO, LUIS A | Address on file | | | | | | | |
| 509195 | SANCHEZ MERCADO, LUIS J. | Address on file | | | | | | | |
| 509196 | SANCHEZ MERCADO, MARIA E | Address on file | | | | | | | |
| 509197 | SANCHEZ MERCADO, MIGUEL A. | Address on file | | | | | | | |
| 509198 | SANCHEZ MERCADO, MIZAEL | Address on file | | | | | | | |
| 509199 | SANCHEZ MERCADO, NESTOR | Address on file | | | | | | | |
| 509200 | SANCHEZ MERCADO, OTILIA | Address on file | | | | | | | |
| 509201 | SANCHEZ MERCADO, PERSIDA | Address on file | | | | | | | |
| 509202 | Sanchez Mercado, Ruben | Address on file | | | | | | | |
| 509203 | SANCHEZ MERCADO, RUTZAHIRA | Address on file | | | | | | | |
| 821915 | SANCHEZ MERCADO, SYLVIA | Address on file | | | | | | | |
| 509205 | SANCHEZ MERCADO, VICTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3553 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509206 | SANCHEZ MERCADO, VICTOR | Address on file | | | | | | | |
| 509207 | SANCHEZ MERCADO, VICTOR R | Address on file | | | | | | | |
| 821916 | SANCHEZ MERCADO, WILMARIE | Address on file | | | | | | | |
| 509210 | SANCHEZ MERCADO, WILSON | Address on file | | | | | | | |
| 509211 | SANCHEZ MERCED, DOUGLAS | Address on file | | | | | | | |
| 821917 | SANCHEZ MERCED, JUAN | Address on file | | | | | | | |
| 509212 | SANCHEZ MERCED, JUAN | Address on file | | | | | | | |
| 509213 | SANCHEZ MERLO, GRISELY | Address on file | | | | | | | |
| 509214 | SANCHEZ MILANES, MARIEN | Address on file | | | | | | | |
| 509215 | SANCHEZ MILANES, NORBERTO | Address on file | | | | | | | |
| 509216 | SANCHEZ MILLAN, JOSE | Address on file | | | | | | | |
| 509217 | SANCHEZ MILLAN, ZULEYMA | Address on file | | | | | | | |
| 509218 | SANCHEZ MIRALLES, JESUS | Address on file | | | | | | | |
| 1457617 | SANCHEZ MIRANDA, ISMAEL | Address on file | | | | | | | |
| 509219 | SANCHEZ MIRANDA, JONATHAN | Address on file | | | | | | | |
| 509220 | SANCHEZ MIRANDA, LUIS | Address on file | | | | | | | |
| 509221 | SANCHEZ MIRANDA, MARIA | Address on file | | | | | | | |
| 509222 | Sanchez Miranda, Miguel A | Address on file | | | | | | | |
| 509223 | SANCHEZ MIRANDA, MIGUEL A. | Address on file | | | | | | | |
| 509224 | SANCHEZ MIRANDA, RAFAEL | Address on file | | | | | | | |
| 509226 | SANCHEZ MIRANDA, REYNALDO | Address on file | | | | | | | |
| 509225 | SANCHEZ MIRANDA, REYNALDO | Address on file | | | | | | | |
| 509227 | SANCHEZ MIRANDA, ROSENDO | Address on file | | | | | | | |
| 509228 | SANCHEZ MIRANDA, SANCHEZ & CO. | PO BOX 366875 | | | | SAN JUAN | PR | 00936-6875 | |
| 509229 | SANCHEZ MITCHELL, ALEXANDRA | Address on file | | | | | | | |
| 509230 | SANCHEZ MOCTEZUMA, ANGEL | Address on file | | | | | | | |
| 2159599 | Sanchez Moctezuma, Carmen Neils | Address on file | | | | | | | |
| 509231 | SANCHEZ MOCTEZUMA, EDNA | Address on file | | | | | | | |
| 509232 | SANCHEZ MOCTEZUMA, JONATHAN | Address on file | | | | | | | |
| 509233 | SANCHEZ MOCTEZUMA, PAULINO | Address on file | | | | | | | |
| 509234 | SANCHEZ MOCTEZUMA, YARITZA | Address on file | | | | | | | |
| 509235 | SANCHEZ MOJICA, CARLOS | Address on file | | | | | | | |
| 509236 | SANCHEZ MOJICA, HECTOR | Address on file | | | | | | | |
| 509237 | SANCHEZ MOJICA, MARIANA | Address on file | | | | | | | |
| 1491869 | SANCHEZ MOJICA, OLGA E | Address on file | | | | | | | |
| 509238 | SANCHEZ MOJICA, OLGA ELISA | Address on file | | | | | | | |
| 509239 | Sanchez Molina, Gilberto | Address on file | | | | | | | |
| 509240 | SANCHEZ MOLINA, GILDA E | Address on file | | | | | | | |
| 509241 | SANCHEZ MOLINA, ILANE | Address on file | | | | | | | |
| 509242 | SANCHEZ MOLINA, JOSE | Address on file | | | | | | | |
| 509243 | SANCHEZ MOLINA, JOSE | Address on file | | | | | | | |
| 509244 | SANCHEZ MOLINA, JULIA M | Address on file | | | | | | | |
| 509246 | SANCHEZ MOLINA, LUIS R | Address on file | | | | | | | |
| 509247 | SANCHEZ MOLINA, ORLANDO | Address on file | | | | | | | |
| 509248 | SANCHEZ MOLINA, RICARDO | Address on file | | | | | | | |
| 509249 | SANCHEZ MOLINA, YOMARA | Address on file | | | | | | | |
| 509250 | SANCHEZ MONAGAS, CARMEN | Address on file | | | | | | | |
| 509251 | SANCHEZ MONAGAS, CARMEN | Address on file | | | | | | | |
| 509252 | SANCHEZ MONGE, IVELISSE | Address on file | | | | | | | |
| 509253 | SANCHEZ MONGE, LILLIAM | Address on file | | | | | | | |
| 509254 | SANCHEZ MONGE, LILLIAM | Address on file | | | | | | | |
| 509255 | Sanchez Monserrate, Juan R. | Address on file | | | | | | | |
| 1257513 | SANCHEZ MONTA&EZ, DENISSE A | Address on file | | | | | | | |
| 509256 | Sanchez Monta&ez, Denisse A | Address on file | | | | | | | |
| 509257 | SANCHEZ MONTALVO, DAVID | Address on file | | | | | | | |
| 509258 | SANCHEZ MONTALVO, EVELYN M | Address on file | | | | | | | |
| 509259 | SANCHEZ MONTALVO, LILLIAM E | Address on file | | | | | | | |
| 509260 | SANCHEZ MONTALVO, SONIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3554 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114287 | Sanchez Montanez, Denisse A. | Address on file | | | | | | | |
| 509261 | SANCHEZ MONTANEZ, JORGE | Address on file | | | | | | | |
| 509262 | SANCHEZ MONTANEZ, MARILIA | Address on file | | | | | | | |
| 509263 | SANCHEZ MONTANEZ, SANDRA A. | Address on file | | | | | | | |
| 509264 | SANCHEZ MONTANEZ, TEOBALDO | Address on file | | | | | | | |
| 509265 | SANCHEZ MONTANEZ, YANSIE | Address on file | | | | | | | |
| 821919 | SANCHEZ MONTANEZ, YANSIE M | Address on file | | | | | | | |
| 509267 | SANCHEZ MONTAÑO MD, JUAN J | Address on file | | | | | | | |
| 509268 | SANCHEZ MONTESINO, SOL M | Address on file | | | | | | | |
| 509269 | SANCHEZ MONTIJO, JESSICA | Address on file | | | | | | | |
| 1794466 | Sanchez Monzon, Grace | Address on file | | | | | | | |
| 1794466 | Sanchez Monzon, Grace | Address on file | | | | | | | |
| 509271 | SANCHEZ MONZON, JORGE | Address on file | | | | | | | |
| 509272 | SANCHEZ MORA, PEDRO | Address on file | | | | | | | |
| 1701710 | Sanchez Morales , Maria N | Address on file | | | | | | | |
| 1701710 | Sanchez Morales , Maria N | Address on file | | | | | | | |
| 509273 | SANCHEZ MORALES, ADA L. | Address on file | | | | | | | |
| 509274 | SANCHEZ MORALES, ALBERTO | Address on file | | | | | | | |
| 509275 | SANCHEZ MORALES, ALBERTO | Address on file | | | | | | | |
| 509276 | SANCHEZ MORALES, ALICIA I | Address on file | | | | | | | |
| 509277 | SANCHEZ MORALES, BRYAN | Address on file | | | | | | | |
| 509278 | SANCHEZ MORALES, CARMEN M | Address on file | | | | | | | |
| 509279 | SANCHEZ MORALES, CRUCITA | Address on file | | | | | | | |
| 509280 | SANCHEZ MORALES, DARWIN | Address on file | | | | | | | |
| 509282 | SANCHEZ MORALES, DIANILDA | Address on file | | | | | | | |
| 509283 | SANCHEZ MORALES, FERDINAND M | Address on file | | | | | | | |
| 2168082 | Sanchez Morales, Francisco | Address on file | | | | | | | |
| 509284 | SANCHEZ MORALES, GIOVANNA | Address on file | | | | | | | |
| 821920 | SANCHEZ MORALES, GLORIMAR | Address on file | | | | | | | |
| 509285 | SANCHEZ MORALES, GLORIMAR | Address on file | | | | | | | |
| 509286 | SANCHEZ MORALES, HARALD | Address on file | | | | | | | |
| 509287 | SANCHEZ MORALES, HAYDEE M | Address on file | | | | | | | |
| 1421784 | SANCHEZ MORALES, HECTOR J. | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 509288 | SANCHEZ MORALES, IRMA | Address on file | | | | | | | |
| 509289 | SANCHEZ MORALES, IRMA | Address on file | | | | | | | |
| 509290 | SANCHEZ MORALES, IVELISSE | Address on file | | | | | | | |
| 509291 | SANCHEZ MORALES, IVONNE | Address on file | | | | | | | |
| 509292 | Sanchez Morales, Jacobo | Address on file | | | | | | | |
| 1887895 | Sanchez Morales, Jacobo | Address on file | | | | | | | |
| 509293 | SANCHEZ MORALES, JESUS | Address on file | | | | | | | |
| 821921 | SANCHEZ MORALES, JOCABED M | Address on file | | | | | | | |
| 509294 | SANCHEZ MORALES, JOSE | Address on file | | | | | | | |
| 509295 | SANCHEZ MORALES, JOSE | Address on file | | | | | | | |
| 509296 | SANCHEZ MORALES, JOSE R | Address on file | | | | | | | |
| 509297 | SANCHEZ MORALES, JUAN | Address on file | | | | | | | |
| 1986750 | Sanchez Morales, Juan A. | Address on file | | | | | | | |
| 509298 | SANCHEZ MORALES, JUAN C | Address on file | | | | | | | |
| 509299 | SANCHEZ MORALES, JUDITH M. | Address on file | | | | | | | |
| 509300 | SANCHEZ MORALES, JULIO A. | Address on file | | | | | | | |
| 509301 | SANCHEZ MORALES, KIARA A | Address on file | | | | | | | |
| 509302 | SANCHEZ MORALES, LESLY | Address on file | | | | | | | |
| 509303 | SANCHEZ MORALES, LUZ N | Address on file | | | | | | | |
| 509304 | SANCHEZ MORALES, MARGIE | Address on file | | | | | | | |
| 509305 | SANCHEZ MORALES, MARIA N | Address on file | | | | | | | |
| 509306 | SANCHEZ MORALES, MARIA V | Address on file | | | | | | | |
| 509307 | SANCHEZ MORALES, MILTON | Address on file | | | | | | | |
| 1991745 | SANCHEZ MORALES, MILTON | Address on file | | | | | | | |
| 821922 | SANCHEZ MORALES, NELSON J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509308 | SANCHEZ MORALES, NELSON J | Address on file | | | | | | | |
| 509309 | SANCHEZ MORALES, OREALIS | Address on file | | | | | | | |
| 509310 | SANCHEZ MORALES, ORLANDO | Address on file | | | | | | | |
| 509311 | SANCHEZ MORALES, RUTH M | Address on file | | | | | | | |
| 509312 | SANCHEZ MORALES, SANDRA | Address on file | | | | | | | |
| 509313 | SANCHEZ MORALES, VICTOR | Address on file | | | | | | | |
| 821923 | SANCHEZ MORALES, VICTOR | Address on file | | | | | | | |
| 509314 | SANCHEZ MORALES, VICTOR M | Address on file | | | | | | | |
| 1655460 | Sanchez Morales, Victor M. | Address on file | | | | | | | |
| 1762082 | Sanchez Morales, Wanda | Address on file | | | | | | | |
| 509316 | SANCHEZ MORALES, YESENIA | Address on file | | | | | | | |
| 509318 | SANCHEZ MORALES, YOEL | Address on file | | | | | | | |
| 509317 | Sanchez Morales, Yoel | Address on file | | | | | | | |
| 509319 | SANCHEZ MORALES, ZABDIEL | Address on file | | | | | | | |
| 509320 | SANCHEZ MORALES, ZUZIWE | Address on file | | | | | | | |
| 509321 | SANCHEZ MORAN, JOSE | Address on file | | | | | | | |
| 509322 | SANCHEZ MORENO, ARVIN | Address on file | | | | | | | |
| 509323 | SANCHEZ MORENO, GUILLERMO JOSE | Address on file | | | | | | | |
| 821925 | SANCHEZ MORENO, HECTOR J | Address on file | | | | | | | |
| 509324 | SANCHEZ MORENO, JAIME | Address on file | | | | | | | |
| 509325 | SANCHEZ MORENO, JAMIE | Address on file | | | | | | | |
| 1970682 | Sanchez Moreno, Michelle | Address on file | | | | | | | |
| 821926 | SANCHEZ MORENO, MICHELLE | Address on file | | | | | | | |
| 509326 | SANCHEZ MORENO, MICHELLE | Address on file | | | | | | | |
| 509327 | SANCHEZ MORENO, ODETTE | Address on file | | | | | | | |
| 509328 | SANCHEZ MORERA, LUIS M | Address on file | | | | | | | |
| 509329 | SANCHEZ MORET, CRUZ M | Address on file | | | | | | | |
| 509330 | SANCHEZ MORET, EMERITA | Address on file | | | | | | | |
| 821927 | SANCHEZ MOYET, MIGUEL A | Address on file | | | | | | | |
| 821928 | SANCHEZ MOYET, MIGUELINA A. | Address on file | | | | | | | |
| 507143 | Sanchez Mulero, Israel | Address on file | | | | | | | |
| 509331 | SANCHEZ MULERO, MISAEL | Address on file | | | | | | | |
| 509332 | SANCHEZ MUNICH, LILLIAN M. | Address on file | | | | | | | |
| 509333 | SANCHEZ MUNIZ, ANA | Address on file | | | | | | | |
| 509334 | SANCHEZ MUNIZ, CARMEN M. | Address on file | | | | | | | |
| 509335 | SANCHEZ MUNIZ, CESAR | Address on file | | | | | | | |
| 509336 | Sanchez Muniz, Cruz | Address on file | | | | | | | |
| 2149707 | Sanchez Muñiz, Damaso | Address on file | | | | | | | |
| 1971503 | Sanchez Muniz, Gisela | Address on file | | | | | | | |
| 1971503 | Sanchez Muniz, Gisela | Address on file | | | | | | | |
| 509338 | SANCHEZ MUNIZ, IRIS M | Address on file | | | | | | | |
| 1590262 | Sanchez Muniz, Iris Margarita | Address on file | | | | | | | |
| 509339 | SANCHEZ MUNIZ, JEANETT | Address on file | | | | | | | |
| 509340 | SANCHEZ MUNIZ, MIGUEL | Address on file | | | | | | | |
| 1466686 | SANCHEZ MUNOS, VERONICA | Address on file | | | | | | | |
| 509341 | SANCHEZ MUÑOZ MD, JANICE | Address on file | | | | | | | |
| 509342 | SANCHEZ MUNOZ, ALEJANDRO | Address on file | | | | | | | |
| 509343 | SANCHEZ MUNOZ, ANTULIO | Address on file | | | | | | | |
| 509344 | SANCHEZ MUNOZ, BETSY | Address on file | | | | | | | |
| 509345 | SANCHEZ MUNOZ, CPA, ORLANDO | Address on file | | | | | | | |
| 509346 | SANCHEZ MUNOZ, LUIS M | Address on file | | | | | | | |
| 509347 | SANCHEZ MUNOZ, MARIBEL | Address on file | | | | | | | |
| 509348 | SANCHEZ MUNOZ, ROSA | Address on file | | | | | | | |
| 509349 | SANCHEZ MUNOZ, SAMALY Z | Address on file | | | | | | | |
| 509350 | SANCHEZ MUNOZ, VERONICA | Address on file | | | | | | | |
| 509351 | SANCHEZ MURPHY, LUIS | Address on file | | | | | | | |
| 509352 | SANCHEZ NARANJO, MARIO | Address on file | | | | | | | |
| 509353 | SANCHEZ NATAL, CHRISTIAN REY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509354 | SANCHEZ NATAL, JENNY | Address on file | | | | | | | |
| 509355 | SANCHEZ NAVARRO, CARMEN L | Address on file | | | | | | | |
| 509356 | SANCHEZ NAVARRO, ELERY | Address on file | | | | | | | |
| 509357 | SANCHEZ NAVARRO, JORGE L. | Address on file | | | | | | | |
| 2162110 | Sanchez Navarro, Jose | Address on file | | | | | | | |
| 2133390 | Sanchez Navarro, Justino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 509358 | SANCHEZ NAVARRO, JUSTINO | Address on file | | | | | | | |
| 509359 | SANCHEZ NAVARRO, MARIA | Address on file | | | | | | | |
| 821930 | SANCHEZ NAVARRO, MARIA L | Address on file | | | | | | | |
| 2069373 | SANCHEZ NAZARIO , URSULA R | Address on file | | | | | | | |
| 821931 | SANCHEZ NAZARIO, ABRAHAM | Address on file | | | | | | | |
| 509360 | SANCHEZ NAZARIO, ABRAHAM | Address on file | | | | | | | |
| 509361 | SANCHEZ NAZARIO, ARMANDO | Address on file | | | | | | | |
| 509362 | SANCHEZ NAZARIO, EMMA | Address on file | | | | | | | |
| 509363 | Sanchez Nazario, Jose A | Address on file | | | | | | | |
| 509364 | SANCHEZ NAZARIO, NELLIE | Address on file | | | | | | | |
| 509365 | SANCHEZ NAZARIO, PEDRO | Address on file | | | | | | | |
| 509366 | SANCHEZ NAZARIO, ROSELIN | Address on file | | | | | | | |
| 509367 | SANCHEZ NAZARIO, SANDRA | Address on file | | | | | | | |
| 2013166 | Sanchez Nazario, Ursula R. | PO Box 218 | | | | Sabana Grande | PR | 00637 | |
| 509368 | SANCHEZ NAZARIO, WANDALY | Address on file | | | | | | | |
| 509370 | SANCHEZ NEGRON, ANA | Address on file | | | | | | | |
| 509371 | SANCHEZ NEGRON, ANDERSON | Address on file | | | | | | | |
| 509373 | SANCHEZ NEGRON, ANIBAL | Address on file | | | | | | | |
| 509372 | SANCHEZ NEGRON, ANIBAL | Address on file | | | | | | | |
| 509374 | SANCHEZ NEGRON, BARBARA | Address on file | | | | | | | |
| 509375 | SANCHEZ NEGRON, CARLOS | Address on file | | | | | | | |
| 509376 | SANCHEZ NEGRON, CARLOS | Address on file | | | | | | | |
| 509377 | SANCHEZ NEGRON, CECILIA | Address on file | | | | | | | |
| 509378 | SANCHEZ NEGRON, CRIMILDA | Address on file | | | | | | | |
| 509379 | SANCHEZ NEGRON, DARA D. | Address on file | | | | | | | |
| 821933 | SANCHEZ NEGRON, DAVIS J. | Address on file | | | | | | | |
| 509380 | SANCHEZ NEGRON, HECTOR J | Address on file | | | | | | | |
| 509381 | SANCHEZ NEGRON, JANICE M. | Address on file | | | | | | | |
| 509382 | SANCHEZ NEGRON, JOSE | Address on file | | | | | | | |
| 509383 | SANCHEZ NEGRON, JOSE L. | Address on file | | | | | | | |
| 509384 | SANCHEZ NEGRON, MAYLA I. | Address on file | | | | | | | |
| 2031535 | Sanchez Negron, Raul | Address on file | | | | | | | |
| 1894835 | Sanchez Negron, Raul | Address on file | | | | | | | |
| 1737783 | Sanchez Negron, Raul | Address on file | | | | | | | |
| 509386 | SANCHEZ NEGRON, RAYMOND | Address on file | | | | | | | |
| 821934 | SANCHEZ NEGRON, RHODES | Address on file | | | | | | | |
| 509387 | SANCHEZ NEGRON, RHODES M | Address on file | | | | | | | |
| 509388 | SANCHEZ NEGRON, ROSA E | Address on file | | | | | | | |
| 509389 | SANCHEZ NEGRON, VANESSA | Address on file | | | | | | | |
| 509390 | SANCHEZ NEGRON, VIRGINIA | Address on file | | | | | | | |
| 509391 | SANCHEZ NERIS, EDWIN | Address on file | | | | | | | |
| 509392 | SANCHEZ NERIS, ERIKA | Address on file | | | | | | | |
| 509393 | SANCHEZ NERIS, MARITZA | Address on file | | | | | | | |
| 509394 | Sanchez Neris, Raul | Address on file | | | | | | | |
| 1679408 | SANCHEZ NEVAREZ, GLORIA | Address on file | | | | | | | |
| 509395 | SANCHEZ NEVAREZ, GLORIA | Address on file | | | | | | | |
| 509396 | SANCHEZ NEVAREZ, MILDRED | Address on file | | | | | | | |
| 509397 | SANCHEZ NIETO, ODELTA | Address on file | | | | | | | |
| 1425976 | Sanchez Nieves, Angel | Address on file | | | | | | | |
| 1423092 | SÁNCHEZ NIEVES, ANGEL | Calle Tou Soto 110- Norte | | | | San Lorenzo | PR | 00754-3534 | |
| 509398 | SANCHEZ NIEVES, BRENDA L | Address on file | | | | | | | |
| 509399 | SANCHEZ NIEVES, CAMILLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 821935 | SANCHEZ NIEVES, CARMEN | Address on file | | | | | | | |
| 509400 | SANCHEZ NIEVES, CARMEN D | Address on file | | | | | | | |
| 509401 | SANCHEZ NIEVES, DAVID | Address on file | | | | | | | |
| 509402 | SANCHEZ NIEVES, DIANA | Address on file | | | | | | | |
| 509403 | SANCHEZ NIEVES, DOLORES | Address on file | | | | | | | |
| 509404 | SANCHEZ NIEVES, ELIZABETH | Address on file | | | | | | | |
| 1489998 | Sanchez Nieves, Elizabeth | Address on file | | | | | | | |
| 509405 | SANCHEZ NIEVES, ELIZABETH | Address on file | | | | | | | |
| 509406 | SANCHEZ NIEVES, EMILIO | Address on file | | | | | | | |
| 509407 | SANCHEZ NIEVES, ERNESTO | Address on file | | | | | | | |
| 821936 | SANCHEZ NIEVES, ERNESTO | Address on file | | | | | | | |
| 509408 | SANCHEZ NIEVES, EVA I | Address on file | | | | | | | |
| 1792883 | Sanchez Nieves, Evaida | Address on file | | | | | | | |
| 509409 | SANCHEZ NIEVES, FUNDADORA | Address on file | | | | | | | |
| 509410 | SANCHEZ NIEVES, GUALBERTO | Address on file | | | | | | | |
| 821937 | SANCHEZ NIEVES, HECTOR | Address on file | | | | | | | |
| 509411 | SANCHEZ NIEVES, IRIS L | Address on file | | | | | | | |
| 509412 | SANCHEZ NIEVES, JAIME | Address on file | | | | | | | |
| 509413 | SANCHEZ NIEVES, JORGE | Address on file | | | | | | | |
| 509414 | SANCHEZ NIEVES, JOSE | Address on file | | | | | | | |
| 509415 | SANCHEZ NIEVES, JOSUE | Address on file | | | | | | | |
| 509416 | SANCHEZ NIEVES, JUAN | Address on file | | | | | | | |
| 2207639 | Sanchez Nieves, Juan Orlando | Address on file | | | | | | | |
| 2209468 | Sanchez Nieves, Juan Orlando | Address on file | | | | | | | |
| 2222323 | Sanchez Nieves, Juan Orlando | Address on file | | | | | | | |
| 2209422 | Sanchez Nieves, Juan Orlando | Address on file | | | | | | | |
| 2207639 | Sanchez Nieves, Juan Orlando | Address on file | | | | | | | |
| 509417 | SANCHEZ NIEVES, LEMUEL | Address on file | | | | | | | |
| 2203652 | Sanchez Nieves, Lemuel | Address on file | | | | | | | |
| 509418 | SANCHEZ NIEVES, MARIA | Address on file | | | | | | | |
| 509419 | SANCHEZ NIEVES, MARIA DE LOS A | Address on file | | | | | | | |
| 509420 | SANCHEZ NIEVES, MARIA E. | Address on file | | | | | | | |
| 509421 | SANCHEZ NIEVES, MIGUEL A | Address on file | | | | | | | |
| 509422 | SANCHEZ NIEVES, NILSA | Address on file | | | | | | | |
| 509423 | SANCHEZ NIEVES, NORMA I | Address on file | | | | | | | |
| 821938 | SANCHEZ NIEVES, NORMA I | Address on file | | | | | | | |
| 509424 | SANCHEZ NIEVES, ROBERTO L | Address on file | | | | | | | |
| 509425 | SANCHEZ NIEVES, ROSA I. | Address on file | | | | | | | |
| 509426 | SANCHEZ NIEVES, ROSARIO | Address on file | | | | | | | |
| 509427 | SANCHEZ NIEVES, XAXIVETH I. | Address on file | | | | | | | |
| 509428 | SANCHEZ NOAKES, GLENDA | Address on file | | | | | | | |
| 509429 | SANCHEZ NOBOA, SHEILA J. | Address on file | | | | | | | |
| 509430 | SANCHEZ NOBOA, VICTOR | Address on file | | | | | | | |
| 509431 | SANCHEZ NORAT, GLADYS | Address on file | | | | | | | |
| 509432 | SANCHEZ NUNEZ, ANNA M | Address on file | | | | | | | |
| 509433 | SANCHEZ NUNEZ, CARMEN I. | Address on file | | | | | | | |
| 2063810 | Sanchez Nunez, Hipolita | Address on file | | | | | | | |
| 509434 | SANCHEZ NUNEZ, JAVIER | Address on file | | | | | | | |
| 1736565 | Sanchez Nunez, Javier | Address on file | | | | | | | |
| 509435 | SANCHEZ NUNEZ, MAYRA | Address on file | | | | | | | |
| 509436 | Sanchez Nunez, Rigoberto Jr | Address on file | | | | | | | |
| 1259571 | SANCHEZ NUNEZ, ROXANA | Address on file | | | | | | | |
| 509437 | SANCHEZ NUNEZ, WILMA | Address on file | | | | | | | |
| 509438 | SANCHEZ NUNEZ, YOEL | Address on file | | | | | | | |
| 509439 | SANCHEZ OBREGON, CLARA I | Address on file | | | | | | | |
| 821939 | SANCHEZ OCACIO, ALEJANDRO | Address on file | | | | | | | |
| 509440 | SANCHEZ OCACIO, ALFONSO | Address on file | | | | | | | |
| 821940 | SANCHEZ OCASIO, AURIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3558 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509441 | SANCHEZ OCASIO, AURIO J | Address on file | | | | | | | |
| 1425977 | SANCHEZ OCASIO, AURIO J. | Address on file | | | | | | | |
| 509442 | SANCHEZ OCASIO, ELIZABETH | Address on file | | | | | | | |
| 509444 | SANCHEZ OCASIO, EMILIO | Address on file | | | | | | | |
| 509445 | SANCHEZ OCASIO, ENRIQUE | Address on file | | | | | | | |
| 509447 | SANCHEZ OCASIO, JAVIER | Address on file | | | | | | | |
| 509446 | SANCHEZ OCASIO, JAVIER | Address on file | | | | | | | |
| 509448 | SANCHEZ OCASIO, JOSE A | Address on file | | | | | | | |
| 509449 | SANCHEZ OCASIO, MILITZA | Address on file | | | | | | | |
| 509450 | Sanchez Ofarril, Carlos | Address on file | | | | | | | |
| 509451 | SANCHEZ OJEDA, FRESMARY | Address on file | | | | | | | |
| 509452 | SANCHEZ OJEDA, GLENDALY | Address on file | | | | | | | |
| 855031 | SANCHEZ OJEDA, ILEANA M. | Address on file | | | | | | | |
| 509453 | SANCHEZ OJEDA, ILEANA M. | Address on file | | | | | | | |
| 1525764 | Sanchez Ojeda, Ileana M. | Address on file | | | | | | | |
| 1546676 | SANCHEZ OJEDA, ILENA M. | Address on file | | | | | | | |
| 509454 | SANCHEZ OJEDA, JOSE E | Address on file | | | | | | | |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Address on file | | | | | | | |
| 509455 | Sanchez Ojeda, Luis J | Address on file | | | | | | | |
| 509456 | SANCHEZ OLIVERAS, ANNETTE | Address on file | | | | | | | |
| 509457 | SANCHEZ OLIVERAS, BERENICE | Address on file | | | | | | | |
| 509458 | SANCHEZ OLIVERAS, LOURDES C. | Address on file | | | | | | | |
| 509459 | SANCHEZ OLIVERAS, MADELYN | Address on file | | | | | | | |
| 509460 | SANCHEZ OLIVERAS, MADELYN | Address on file | | | | | | | |
| 509462 | SANCHEZ OLIVERAS, MAYRA E | Address on file | | | | | | | |
| 1609311 | Sánchez Oliveras, Mayra E. | Address on file | | | | | | | |
| 509463 | SANCHEZ OLIVERO, JOSE | Address on file | | | | | | | |
| 509464 | SANCHEZ OLIVERO, JOSE M. | Address on file | | | | | | | |
| 855032 | SANCHEZ OLIVERO, JOSE M. | Address on file | | | | | | | |
| 509465 | SANCHEZ OLIVERO, MYRNA | Address on file | | | | | | | |
| 509466 | SANCHEZ OLIVIERI, ERMELINDA | Address on file | | | | | | | |
| 821941 | SANCHEZ OLIVIERI, ERMELINDA | Address on file | | | | | | | |
| 1930139 | SANCHEZ OLIVO, ANA E. | Address on file | | | | | | | |
| 509468 | SANCHEZ OLMEDA, MARTA | Address on file | | | | | | | |
| 509469 | SANCHEZ OLMEDA, TEOFILA | Address on file | | | | | | | |
| 509470 | SANCHEZ OLMEDO, ANA | Address on file | | | | | | | |
| 509471 | SANCHEZ OLMO, ANA M | Address on file | | | | | | | |
| 2031716 | Sanchez Olmo, Ana M. | Address on file | | | | | | | |
| 509472 | SANCHEZ OLMO, CANDIDO | Address on file | | | | | | | |
| 509473 | SANCHEZ OLMO, JESUS C | Address on file | | | | | | | |
| 509474 | SANCHEZ OLMO, MANUEL | Address on file | | | | | | | |
| 509475 | SANCHEZ OQUENDO, DARLENE M | Address on file | | | | | | | |
| 509476 | SANCHEZ OQUENDO, DAVID | Address on file | | | | | | | |
| 2160864 | Sanchez Oquendo, Irma Consuelo | Address on file | | | | | | | |
| 2172936 | Sanchez Oquendo, Jacobino | Address on file | | | | | | | |
| 2157947 | Sanchez Oquendo, Miguel Angel | Address on file | | | | | | | |
| 2159620 | Sanchez Oquendo, Pedro J | Address on file | | | | | | | |
| 821942 | SANCHEZ OQUENDO, TOMAS | Address on file | | | | | | | |
| 1638730 | Sanchez Oquendo, Tomas | Address on file | | | | | | | |
| 509477 | SANCHEZ OQUENDO, TOMAS A | Address on file | | | | | | | |
| 509478 | SANCHEZ ORENGO, LEDIF | Address on file | | | | | | | |
| 509481 | Sanchez Orozco, Christian | Address on file | | | | | | | |
| 509482 | SANCHEZ OROZCO, MILDRED | Address on file | | | | | | | |
| 821943 | SANCHEZ OROZCO, MILDREED | Address on file | | | | | | | |
| 509483 | SANCHEZ OROZCO, PROVIDENCIA | Address on file | | | | | | | |
| 658917 | SANCHEZ ORTA, GERARDO | Address on file | | | | | | | |
| 509484 | SANCHEZ ORTA, GERARDO | Address on file | | | | | | | |
| 509485 | SANCHEZ ORTA, GLORIA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509486 | SANCHEZ ORTA, MONICA | Address on file | | | | | | | |
| 821944 | SANCHEZ ORTEGA, AILEEN | Address on file | | | | | | | |
| 509487 | SANCHEZ ORTEGA, BRENDA | Address on file | | | | | | | |
| 509488 | SANCHEZ ORTEGA, BRENDA N | Address on file | | | | | | | |
| 509489 | SANCHEZ ORTEGA, DALIA E | Address on file | | | | | | | |
| 509490 | SANCHEZ ORTEGA, IDA L | Address on file | | | | | | | |
| 509491 | SANCHEZ ORTEGA, JANISE | Address on file | | | | | | | |
| 509492 | SANCHEZ ORTEGA, NILDA | Address on file | | | | | | | |
| 2017485 | Sanchez Ortega, Nilda I. | Address on file | | | | | | | |
| 509493 | SANCHEZ ORTEGA, VIRGILIO | Address on file | | | | | | | |
| 751470 | SANCHEZ ORTIZ DIXON | RES JARD DE JAGUAS | 123 CARR 149 APT 44 | | | CIALES | PR | 00638 | |
| 509494 | SANCHEZ ORTIZ MD, ADOLFO | Address on file | | | | | | | |
| 509495 | SANCHEZ ORTIZ MD, MANUEL | Address on file | | | | | | | |
| 509496 | SANCHEZ ORTIZ MD, RICARDO | Address on file | | | | | | | |
| 509497 | SANCHEZ ORTIZ, AIDA L | Address on file | | | | | | | |
| 509208 | SANCHEZ ORTIZ, ANA | Address on file | | | | | | | |
| 509498 | SANCHEZ ORTIZ, ANA N | Address on file | | | | | | | |
| 509499 | SANCHEZ ORTIZ, ANDRES | Address on file | | | | | | | |
| 509500 | Sanchez Ortiz, Angel | Address on file | | | | | | | |
| 509501 | SANCHEZ ORTIZ, ANGEL L | Address on file | | | | | | | |
| 1952855 | Sanchez Ortiz, Angel L. | Address on file | | | | | | | |
| 1952855 | Sanchez Ortiz, Angel L. | Address on file | | | | | | | |
| 509502 | Sanchez Ortiz, Antonio J | Address on file | | | | | | | |
| 509503 | SANCHEZ ORTIZ, ARACELIS | Address on file | | | | | | | |
| 2142229 | Sanchez Ortiz, Bernardo | Address on file | | | | | | | |
| 509504 | SANCHEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 509505 | SANCHEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 509506 | SANCHEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 509507 | SANCHEZ ORTIZ, CARLOS E. | Address on file | | | | | | | |
| 821945 | SANCHEZ ORTIZ, CARLOS R | Address on file | | | | | | | |
| 509508 | SANCHEZ ORTIZ, CARLOS R. | Address on file | | | | | | | |
| 1322533 | SANCHEZ ORTIZ, CARMEN I | Address on file | | | | | | | |
| 821946 | SANCHEZ ORTIZ, CARMEN M | Address on file | | | | | | | |
| 509509 | SANCHEZ ORTIZ, CESAR | Address on file | | | | | | | |
| 1490746 | Sanchez Ortiz, Cesar | Address on file | | | | | | | |
| 509510 | SANCHEZ ORTIZ, CONCEPCION | Address on file | | | | | | | |
| 509511 | SANCHEZ ORTIZ, CRISTOPHER | Address on file | | | | | | | |
| 1421785 | SANCHEZ ORTIZ, DENISE | YAZMET PEREZ GIUSTI | 138 WINSTON CHURCHILL AVE PMB 914 | | | SAN JUAN | PR | 00926-6013 | |
| 509512 | SANCHEZ ORTIZ, DIXON | Address on file | | | | | | | |
| 509513 | Sanchez Ortiz, Eduardo F | Address on file | | | | | | | |
| 509514 | SANCHEZ ORTIZ, EDUVIGIS | Address on file | | | | | | | |
| 509515 | SANCHEZ ORTIZ, ELLIOT L. | Address on file | | | | | | | |
| 509516 | SANCHEZ ORTIZ, ERICA | Address on file | | | | | | | |
| 509517 | SANCHEZ ORTIZ, FELICITA | Address on file | | | | | | | |
| 1421786 | SANCHEZ ORTIZ, FELICITA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | | | GUAYNABO | PR | 00968 | |
| 509518 | SANCHEZ ORTIZ, FRANCISCA | Address on file | | | | | | | |
| 509519 | SANCHEZ ORTIZ, GERARDO | Address on file | | | | | | | |
| 509520 | Sanchez Ortiz, Gilberto | Address on file | | | | | | | |
| 509521 | Sanchez Ortiz, Giovani | Address on file | | | | | | | |
| 509522 | SANCHEZ ORTIZ, GIOVANI | Address on file | | | | | | | |
| 509523 | SANCHEZ ORTIZ, GLAIRELYS | Address on file | | | | | | | |
| 509524 | SANCHEZ ORTIZ, GLORIMAR | Address on file | | | | | | | |
| 821947 | SANCHEZ ORTIZ, GLORIVEE | Address on file | | | | | | | |
| 509526 | SANCHEZ ORTIZ, HELEODORA | Address on file | | | | | | | |
| 821948 | SANCHEZ ORTIZ, ISAAC | Address on file | | | | | | | |
| 509527 | SANCHEZ ORTIZ, ISAAC R | Address on file | | | | | | | |
| 821949 | SANCHEZ ORTIZ, ISAAC R | Address on file | | | | | | | |
| 1896617 | Sanchez Ortiz, Isaac R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509528 | SANCHEZ ORTIZ, IVETTE | Address on file | | | | | | | |
| 509529 | SANCHEZ ORTIZ, JADIEL | Address on file | | | | | | | |
| 2201235 | Sanchez Ortiz, James S | Address on file | | | | | | | |
| 509531 | SANCHEZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 509530 | Sanchez Ortiz, Javier | Address on file | | | | | | | |
| 1553803 | Sanchez Ortiz, Javior | Address on file | | | | | | | |
| 509532 | SANCHEZ ORTIZ, JAYDY | Address on file | | | | | | | |
| 509535 | SANCHEZ ORTIZ, JOEL | Address on file | | | | | | | |
| 509536 | SANCHEZ ORTIZ, JOEL | Address on file | | | | | | | |
| 509537 | SANCHEZ ORTIZ, JOHNILL | Address on file | | | | | | | |
| 509538 | SANCHEZ ORTIZ, JONATHAN | Address on file | | | | | | | |
| 509539 | SANCHEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 509540 | SANCHEZ ORTIZ, JUAN J | Address on file | | | | | | | |
| 821950 | SANCHEZ ORTIZ, JUAN M | Address on file | | | | | | | |
| 509541 | SANCHEZ ORTIZ, JULIO | Address on file | | | | | | | |
| 509542 | SANCHEZ ORTIZ, KATHERINE J | Address on file | | | | | | | |
| 509543 | SANCHEZ ORTIZ, KATHLEEN | Address on file | | | | | | | |
| 509544 | SANCHEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 509545 | Sanchez Ortiz, Luis A | Address on file | | | | | | | |
| 509546 | Sanchez Ortiz, Luis E | Address on file | | | | | | | |
| 509547 | SANCHEZ ORTIZ, LUIS F. | Address on file | | | | | | | |
| 509548 | SANCHEZ ORTIZ, LUZ S | Address on file | | | | | | | |
| 2158851 | Sanchez Ortiz, Manuel | Address on file | | | | | | | |
| 2178662 | Sanchez Ortiz, Manuel | Address on file | | | | | | | |
| 509549 | SANCHEZ ORTIZ, MANUEL | Address on file | | | | | | | |
| 509551 | SANCHEZ ORTIZ, MARANGELY | Address on file | | | | | | | |
| 509550 | Sanchez Ortiz, Marangely | Address on file | | | | | | | |
| 509552 | SANCHEZ ORTIZ, MARIA DE L | Address on file | | | | | | | |
| 509553 | SANCHEZ ORTIZ, MARIA DEL | Address on file | | | | | | | |
| 509554 | Sanchez Ortiz, Maria M | Address on file | | | | | | | |
| 509555 | SANCHEZ ORTIZ, MARILITZA | Address on file | | | | | | | |
| 1609170 | Sánchez Ortiz, Marilitza | Address on file | | | | | | | |
| 509556 | Sanchez Ortiz, Marta I | Address on file | | | | | | | |
| 821951 | SANCHEZ ORTIZ, MAUREEN G | Address on file | | | | | | | |
| 2158423 | Sanchez Ortiz, Miguel Angel | Address on file | | | | | | | |
| 509557 | SANCHEZ ORTIZ, NATIVIDAD | Address on file | | | | | | | |
| 509558 | SANCHEZ ORTIZ, NELLY V | Address on file | | | | | | | |
| 509559 | SANCHEZ ORTIZ, NERITZA | Address on file | | | | | | | |
| 509560 | SANCHEZ ORTIZ, NICOLAS | Address on file | | | | | | | |
| 509561 | SANCHEZ ORTIZ, NILSA | Address on file | | | | | | | |
| 1696474 | Sanchez Ortiz, Nixida | Address on file | | | | | | | |
| 509562 | SANCHEZ ORTIZ, NIXIDA | Address on file | | | | | | | |
| 509563 | SANCHEZ ORTIZ, NORBERTO O | Address on file | | | | | | | |
| 509564 | SANCHEZ ORTIZ, NORMA | Address on file | | | | | | | |
| 1583446 | Sanchez Ortiz, Norma Iris | Address on file | | | | | | | |
| 1421787 | SÁNCHEZ ORTIZ, NORMA IRIS | EDGARDO SANTIAGO LLORÉNS | 1925 BLV. LUIS A. FERRÉ SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 509565 | SANCHEZ ORTIZ, OMAR | Address on file | | | | | | | |
| 509566 | SANCHEZ ORTIZ, PABLO | Address on file | | | | | | | |
| 509567 | SANCHEZ ORTIZ, PABLO J | Address on file | | | | | | | |
| 509568 | SANCHEZ ORTIZ, PEDRO A. | Address on file | | | | | | | |
| 2143021 | Sanchez Ortiz, Ramon | Address on file | | | | | | | |
| 509569 | SANCHEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 509570 | SANCHEZ ORTIZ, RAMON E. | Address on file | | | | | | | |
| 509571 | SANCHEZ ORTIZ, RAMONITA | Address on file | | | | | | | |
| 509572 | SANCHEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 509573 | SANCHEZ ORTIZ, ROSA | Address on file | | | | | | | |
| 509574 | Sanchez Ortiz, Rosa M | Address on file | | | | | | | |
| 1482065 | SANCHEZ ORTIZ, ROSELYN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3561 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509575 | SANCHEZ ORTIZ, ROSELYN | Address on file | | | | | | | |
| 1483849 | Sanchez Ortiz, Roselyn | Address on file | | | | | | | |
| 509576 | SANCHEZ ORTIZ, RUBEN | Address on file | | | | | | | |
| 509577 | SANCHEZ ORTIZ, SHAKIRA | Address on file | | | | | | | |
| 509578 | SANCHEZ ORTIZ, SHEILYMAR | Address on file | | | | | | | |
| 509579 | SANCHEZ ORTIZ, VICENTE | Address on file | | | | | | | |
| 509580 | SANCHEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 509581 | SANCHEZ ORTIZ, VICTORIA | Address on file | | | | | | | |
| 509582 | SANCHEZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 509583 | SANCHEZ ORTIZ, WANDA G. | Address on file | | | | | | | |
| 509584 | SANCHEZ ORTIZ, YARELIS | Address on file | | | | | | | |
| 1836467 | Sanchez Ortiz, Yvette | Address on file | | | | | | | |
| 509585 | SANCHEZ ORTIZ, ZAIDA | Address on file | | | | | | | |
| 509586 | Sanchez Ortiz, Zaida I. | Address on file | | | | | | | |
| 509587 | SANCHEZ ORTIZ, ZORAYA | Address on file | | | | | | | |
| 509588 | SANCHEZ OSORIO, ALICIA | Address on file | | | | | | | |
| 509589 | SANCHEZ OSORIO, ANDRES A | Address on file | | | | | | | |
| 821953 | SANCHEZ OSORIO, EVELYN | Address on file | | | | | | | |
| 821954 | SANCHEZ OSORIO, EVELYN | Address on file | | | | | | | |
| 821955 | SANCHEZ OSORIO, MARANLLELY | Address on file | | | | | | | |
| 509590 | SANCHEZ OTEIZA, LOURDES | Address on file | | | | | | | |
| 509591 | SANCHEZ OTERO, ANA I | Address on file | | | | | | | |
| 821956 | SANCHEZ OTERO, ANA I | Address on file | | | | | | | |
| 509592 | SANCHEZ OTERO, ANGEL M | Address on file | | | | | | | |
| 509593 | SANCHEZ OTERO, BELMARIE | Address on file | | | | | | | |
| 509594 | SANCHEZ OTERO, BELMARIE | Address on file | | | | | | | |
| 2083758 | Sanchez Otero, Benigno | Address on file | | | | | | | |
| 509596 | SANCHEZ OTERO, CARMEN X | Address on file | | | | | | | |
| 509597 | SANCHEZ OTERO, DINORAH | Address on file | | | | | | | |
| 509598 | SANCHEZ OTERO, EDGARDO | Address on file | | | | | | | |
| 509599 | SANCHEZ OTERO, ISABEL | Address on file | | | | | | | |
| 509600 | SANCHEZ OTERO, LISANDRO | Address on file | | | | | | | |
| 509601 | SANCHEZ OTERO, MAJOLINE | Address on file | | | | | | | |
| 509602 | SANCHEZ OTERO, MARIA DE LOS A | Address on file | | | | | | | |
| 1804640 | Sánchez Otero, Maria de los A, | Address on file | | | | | | | |
| 509603 | SANCHEZ OTERO, MYRNA L | Address on file | | | | | | | |
| 509604 | SANCHEZ OTERO, MYRNALIE | Address on file | | | | | | | |
| 509605 | SANCHEZ OTERO, PORFIRIO | Address on file | | | | | | | |
| 509606 | SANCHEZ OTERO, SOL I | Address on file | | | | | | | |
| 509607 | SANCHEZ OTERO, ULISES | Address on file | | | | | | | |
| 509608 | SANCHEZ OTERO, WILFREDO | Address on file | | | | | | | |
| 509609 | SANCHEZ OTERO, YOLANDA | Address on file | | | | | | | |
| 509610 | SANCHEZ OVIEDO, JAIME | Address on file | | | | | | | |
| 509611 | Sanchez Oyola, Ana L | Address on file | | | | | | | |
| 509612 | Sanchez Oyola, Carmen G | Address on file | | | | | | | |
| 509613 | Sanchez Oyola, Manuel | Address on file | | | | | | | |
| 509614 | SANCHEZ OYOLA, MIREYSHA | Address on file | | | | | | | |
| 509615 | SANCHEZ OYOLA, VICTOR | Address on file | | | | | | | |
| 821957 | SANCHEZ OYOLA, VICTOR | Address on file | | | | | | | |
| 509616 | SANCHEZ PABON, ANA G. | Address on file | | | | | | | |
| 509617 | SANCHEZ PABON, CARELI | Address on file | | | | | | | |
| 509618 | SANCHEZ PABON, CONFESOR | Address on file | | | | | | | |
| 509619 | SANCHEZ PABON, JESUS | Address on file | | | | | | | |
| 509620 | SANCHEZ PABON, MIGUEL | Address on file | | | | | | | |
| 509621 | SANCHEZ PABON, WILLIAM | Address on file | | | | | | | |
| 509622 | SANCHEZ PACHECO, BRENDA | Address on file | | | | | | | |
| 509623 | SANCHEZ PACHECO, IRIS | Address on file | | | | | | | |
| 509281 | SANCHEZ PACHECO, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3562 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509443 | SANCHEZ PACHECO, MIGUEL | Address on file | | | | | | | |
| 509624 | SANCHEZ PACHECO, MIGUEL A | Address on file | | | | | | | |
| 509625 | SANCHEZ PACHECO, ROSALIE | Address on file | | | | | | | |
| 509626 | SANCHEZ PACHECO, WANDA L. | Address on file | | | | | | | |
| 509627 | SANCHEZ PADILLA MD, FRANCISCO S | Address on file | | | | | | | |
| 509628 | SANCHEZ PADILLA, ADMITZAEL | Address on file | | | | | | | |
| 509629 | SANCHEZ PADILLA, FRANCISCO | Address on file | | | | | | | |
| 509630 | Sanchez Padilla, Jose L | Address on file | | | | | | | |
| 509631 | SANCHEZ PADILLA, ROSANNA | Address on file | | | | | | | |
| 509632 | SANCHEZ PADILLA, SONIA | Address on file | | | | | | | |
| 509633 | Sanchez Padua, Miguel A | Address on file | | | | | | | |
| 1257514 | SANCHEZ PADUA, MIGUEL A | Address on file | | | | | | | |
| 850240 | SANCHEZ PAGAN, ADRIAN | 230 AVE ARTERIAL HOSTOS APT 1404 | | | | SAN JUAN | PR | 00918 | |
| 509634 | SANCHEZ PAGAN, ADRIAN | Address on file | | | | | | | |
| 1259572 | SANCHEZ PAGAN, ALEXIS | Address on file | | | | | | | |
| 509635 | SANCHEZ PAGAN, ALYS Y | Address on file | | | | | | | |
| 821958 | SANCHEZ PAGAN, ALYS Y | Address on file | | | | | | | |
| 509636 | SANCHEZ PAGAN, ARLENE | Address on file | | | | | | | |
| 821959 | SANCHEZ PAGAN, ARLENE | Address on file | | | | | | | |
| 1757910 | Sánchez Pagán, Arlene | Address on file | | | | | | | |
| 509637 | SANCHEZ PAGAN, CARLOS | Address on file | | | | | | | |
| 509638 | SANCHEZ PAGAN, CARLOS J | Address on file | | | | | | | |
| 509639 | SANCHEZ PAGAN, CARMEN T. | Address on file | | | | | | | |
| 509640 | SANCHEZ PAGAN, CARMENSITA | Address on file | | | | | | | |
| 509641 | SANCHEZ PAGAN, CYNTHIA | Address on file | | | | | | | |
| 509461 | Sanchez Pagan, Daniel | Address on file | | | | | | | |
| 509642 | SANCHEZ PAGAN, DAYRA L | Address on file | | | | | | | |
| 2158800 | Sanchez Pagan, Dionisia | Address on file | | | | | | | |
| 509643 | SANCHEZ PAGAN, ESTHER | Address on file | | | | | | | |
| 509644 | SANCHEZ PAGAN, HENRY | Address on file | | | | | | | |
| 821961 | SANCHEZ PAGAN, HENRY | Address on file | | | | | | | |
| 509645 | SANCHEZ PAGAN, IRIVING | Address on file | | | | | | | |
| 509647 | SANCHEZ PAGAN, ITSAMAR | Address on file | | | | | | | |
| 509646 | SANCHEZ PAGAN, ITSAMAR | Address on file | | | | | | | |
| 509648 | SANCHEZ PAGAN, JAVIER | Address on file | | | | | | | |
| 509649 | SANCHEZ PAGAN, JOSE | Address on file | | | | | | | |
| 509650 | SANCHEZ PAGAN, JOSE L | Address on file | | | | | | | |
| 509651 | SANCHEZ PAGAN, KENIA | Address on file | | | | | | | |
| 509652 | SANCHEZ PAGAN, LILLIAM M | Address on file | | | | | | | |
| 509653 | SANCHEZ PAGAN, MARIA E. | Address on file | | | | | | | |
| 509654 | SANCHEZ PAGAN, OMAR | Address on file | | | | | | | |
| 509655 | SANCHEZ PAGAN, ORIALIZ | Address on file | | | | | | | |
| 509656 | SANCHEZ PAGAN, OSCAR | Address on file | | | | | | | |
| 509657 | SANCHEZ PAGAN, OSVALDO | Address on file | | | | | | | |
| 509658 | SANCHEZ PAGAN, RAQUEL | Address on file | | | | | | | |
| 1677968 | SANCHEZ PAGAN, RAQUEL | Address on file | | | | | | | |
| 509659 | SANCHEZ PAGAN, SERGIO | Address on file | | | | | | | |
| 821964 | SANCHEZ PAGAN, VANESSA | Address on file | | | | | | | |
| 2223171 | SANCHEZ PALAN, WALESKA | URB VISTA DEL SOL | CALLE #2 C-14 | | | GUAYAMA | PR | 00785 | |
| 2219699 | SANCHEZ PALAN, WALESKA | URB VISTA DEL SOL | CALLE# V#2 C-14 | | | GUAYAMA | PR | 00785 | |
| 1759862 | Sanchez Palan, Waleska | Address on file | | | | | | | |
| 509479 | SANCHEZ PANTOJA, EFRAIN | Address on file | | | | | | | |
| 509660 | SANCHEZ PANTOJAS MARIA DEL C. 0 | PARTADO 8884 | | | | VEGA BAJA | PR | 00694 | |
| 509661 | SANCHEZ PARDO, IDALIA | Address on file | | | | | | | |
| 509662 | SANCHEZ PARDO, TERESA A | Address on file | | | | | | | |
| 509663 | SANCHEZ PAREDES, DAVID | Address on file | | | | | | | |
| 509664 | SANCHEZ PAREDES, DAVID | Address on file | | | | | | | |
| 509665 | SANCHEZ PAREDES, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509666 | SANCHEZ PAREDES, WANDA | Address on file | | | | | | | |
| 509667 | SANCHEZ PARES, ADRIANA | Address on file | | | | | | | |
| 509668 | SANCHEZ PARES, MARIANA | Address on file | | | | | | | |
| 509669 | SANCHEZ PARRILLA, GLENDA | Address on file | | | | | | | |
| 1259573 | SANCHEZ PARRILLA, MARIA | Address on file | | | | | | | |
| 509670 | SANCHEZ PARRILLA, MARIA C | Address on file | | | | | | | |
| 509671 | SANCHEZ PARRILLA, YOLANDA | Address on file | | | | | | | |
| 2066826 | Sanchez Pastor, Negron | Address on file | | | | | | | |
| 509672 | SANCHEZ PASTRANA, EDMARIS | Address on file | | | | | | | |
| 509674 | SANCHEZ PATINO, JAVIER | Address on file | | | | | | | |
| 509675 | SANCHEZ PATINO, MARIA N | Address on file | | | | | | | |
| 2116842 | Sanchez Patino, Maria Nilda | Address on file | | | | | | | |
| 509676 | SANCHEZ PEDRAZA, HERIBERTO | Address on file | | | | | | | |
| 821966 | SANCHEZ PEDRAZA, MARIA | Address on file | | | | | | | |
| 509677 | SANCHEZ PEDRAZA, MARIA I | Address on file | | | | | | | |
| 2208211 | Sanchez Pedraza, Miguel A. | Address on file | | | | | | | |
| 509678 | SANCHEZ PEGUERO, IRIS C | Address on file | | | | | | | |
| 509679 | SANCHEZ PELLICIA, GUILLERMO J. | Address on file | | | | | | | |
| 855033 | SANCHEZ PELLICIA, GUILLERMO J. | Address on file | | | | | | | |
| 1259574 | SANCHEZ PELLICIER, MARIA | Address on file | | | | | | | |
| 509681 | SANCHEZ PELLOT, GAMALIEL | Address on file | | | | | | | |
| 509682 | SANCHEZ PENA, ALIDA | Address on file | | | | | | | |
| 509683 | SANCHEZ PENA, ANAIS | Address on file | | | | | | | |
| 1421788 | SANCHEZ PEÑA, CARLOS M. | MARIA I. TORRES ALVARADO | PO BOX 6251 | | | CAGUAS | PR | 00726 | |
| 509684 | Sanchez Pena, German L | Address on file | | | | | | | |
| 509685 | SANCHEZ PENA, ISALIS | Address on file | | | | | | | |
| 509686 | SANCHEZ PENA, LOURDES | Address on file | | | | | | | |
| 509687 | SANCHEZ PENA, MARIA E | Address on file | | | | | | | |
| 1959898 | SANCHEZ PENA, MARIA E. | Address on file | | | | | | | |
| 509688 | SANCHEZ PENA, MILDRED | Address on file | | | | | | | |
| 509689 | SANCHEZ PENA, NYDIA | Address on file | | | | | | | |
| 509691 | SANCHEZ PERAZA, MARIA | Address on file | | | | | | | |
| 509692 | SANCHEZ PERDOMO, MARGARET | Address on file | | | | | | | |
| 509693 | SANCHEZ PEREIRA, NYRMA I | Address on file | | | | | | | |
| 821967 | SANCHEZ PEREIRA, WANDA | Address on file | | | | | | | |
| 509694 | SANCHEZ PEREIRA, WANDA I | Address on file | | | | | | | |
| 509695 | SANCHEZ PERELES, SANTIAGO J. | Address on file | | | | | | | |
| 850241 | SANCHEZ PEREZ CARLOS A. | BOX 5803 | | | | LARES | PR | 00669 | |
| 509696 | SANCHEZ PEREZ, ADNERIS | Address on file | | | | | | | |
| 509697 | SANCHEZ PEREZ, ALBERTO | Address on file | | | | | | | |
| 509698 | SANCHEZ PEREZ, ALEJANDRO | Address on file | | | | | | | |
| 509699 | SANCHEZ PEREZ, ANA E | Address on file | | | | | | | |
| 509700 | SANCHEZ PEREZ, ANGEL | Address on file | | | | | | | |
| 509701 | SANCHEZ PEREZ, ANGEL L. | Address on file | | | | | | | |
| 509702 | SANCHEZ PEREZ, ANTONIO | Address on file | | | | | | | |
| 509703 | SANCHEZ PEREZ, ANTONIO | Address on file | | | | | | | |
| 509704 | Sanchez Perez, Betsy | Address on file | | | | | | | |
| 509705 | SANCHEZ PEREZ, CARLOS | Address on file | | | | | | | |
| 509706 | SANCHEZ PEREZ, CARLOS A. | Address on file | | | | | | | |
| 509707 | SANCHEZ PEREZ, CARLOS M | Address on file | | | | | | | |
| 509708 | SANCHEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 821968 | SANCHEZ PEREZ, CORAL DEL MAR | Address on file | | | | | | | |
| 509709 | SANCHEZ PEREZ, CORALYS D. | Address on file | | | | | | | |
| 509710 | SANCHEZ PEREZ, DAMARIS | Address on file | | | | | | | |
| 509711 | SANCHEZ PEREZ, EDGARDO | Address on file | | | | | | | |
| 509712 | SANCHEZ PEREZ, ELIER | Address on file | | | | | | | |
| 821970 | SANCHEZ PEREZ, ELIER | Address on file | | | | | | | |
| 509713 | SANCHEZ PEREZ, ELIZABETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3564 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596906 | Sanchez Perez, Elizabeth | Address on file | | | | | | | |
| 509714 | SANCHEZ PEREZ, ELVIN | Address on file | | | | | | | |
| 509715 | SANCHEZ PEREZ, ENRIQUE | Address on file | | | | | | | |
| 821971 | SANCHEZ PEREZ, ENRIQUE | Address on file | | | | | | | |
| 509716 | SANCHEZ PEREZ, GERTRUDIS | Address on file | | | | | | | |
| 509717 | SANCHEZ PEREZ, GIBRAN | Address on file | | | | | | | |
| 509718 | SANCHEZ PEREZ, GLENDA | Address on file | | | | | | | |
| 509719 | SANCHEZ PEREZ, GLORIA M | Address on file | | | | | | | |
| 509720 | SANCHEZ PEREZ, HILDA | Address on file | | | | | | | |
| 821972 | SANCHEZ PEREZ, ILEANA M | Address on file | | | | | | | |
| 509721 | SANCHEZ PEREZ, INES | Address on file | | | | | | | |
| 509722 | SANCHEZ PEREZ, INIABELLE | Address on file | | | | | | | |
| 509724 | SANCHEZ PEREZ, IRMA | Address on file | | | | | | | |
| 509725 | SANCHEZ PEREZ, ISABEL | Address on file | | | | | | | |
| 509726 | SANCHEZ PEREZ, ISRAEL | Address on file | | | | | | | |
| 233005 | SANCHEZ PEREZ, IVAN | Address on file | | | | | | | |
| 509727 | SANCHEZ PEREZ, IVAN | Address on file | | | | | | | |
| 1602447 | Sanchez Perez, Ivan | Address on file | | | | | | | |
| 509728 | SANCHEZ PEREZ, IVONNE | Address on file | | | | | | | |
| 509729 | SANCHEZ PEREZ, JACQUELINE | Address on file | | | | | | | |
| 509732 | SANCHEZ PEREZ, JAIME | Address on file | | | | | | | |
| 509731 | SANCHEZ PEREZ, JAIME | Address on file | | | | | | | |
| 509733 | SANCHEZ PEREZ, JANET | Address on file | | | | | | | |
| 509734 | SANCHEZ PEREZ, JAVIER E. | Address on file | | | | | | | |
| 509735 | SANCHEZ PEREZ, JORELYN | Address on file | | | | | | | |
| 509736 | SANCHEZ PEREZ, JOSE | Address on file | | | | | | | |
| 509737 | SANCHEZ PEREZ, JOSE | Address on file | | | | | | | |
| 509738 | SANCHEZ PEREZ, JOSE | Address on file | | | | | | | |
| 509739 | SANCHEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 509740 | Sanchez Perez, Jose A | Address on file | | | | | | | |
| 509741 | Sanchez Perez, Jose A. | Address on file | | | | | | | |
| 509742 | SANCHEZ PEREZ, JOSE B | Address on file | | | | | | | |
| 509743 | SANCHEZ PEREZ, JOSE G | Address on file | | | | | | | |
| 509744 | SANCHEZ PEREZ, JUANITA | Address on file | | | | | | | |
| 821973 | SANCHEZ PEREZ, LEILANIZ | Address on file | | | | | | | |
| 509745 | SANCHEZ PEREZ, LILIA R. | Address on file | | | | | | | |
| 509746 | SANCHEZ PEREZ, LILLIAN | Address on file | | | | | | | |
| 509749 | SANCHEZ PEREZ, LILLIAN | Address on file | | | | | | | |
| 509747 | SANCHEZ PEREZ, LILLIAN | Address on file | | | | | | | |
| 509750 | SANCHEZ PEREZ, LUCIA | Address on file | | | | | | | |
| 2175359 | SANCHEZ PEREZ, LUIS A. | AEP | REG. MAYAGUEZ | | | | PR | | |
| 1596511 | Sanchez Perez, Luz | Address on file | | | | | | | |
| 509751 | SANCHEZ PEREZ, LUZ C. | Address on file | | | | | | | |
| 509752 | Sanchez Perez, Luz D | Address on file | | | | | | | |
| 509753 | SANCHEZ PEREZ, LUZ G. | Address on file | | | | | | | |
| 509754 | SANCHEZ PEREZ, LUZ M | Address on file | | | | | | | |
| 1661889 | Sanchez Perez, Luz M. | Address on file | | | | | | | |
| 509755 | SANCHEZ PEREZ, LUZ V | Address on file | | | | | | | |
| 509756 | SANCHEZ PEREZ, LYDIA L | Address on file | | | | | | | |
| 509757 | SANCHEZ PEREZ, LYNELLE | Address on file | | | | | | | |
| 509758 | SANCHEZ PEREZ, MARGARITA | Address on file | | | | | | | |
| 509759 | SANCHEZ PEREZ, MARIA | Address on file | | | | | | | |
| 509760 | SANCHEZ PEREZ, MARIA C | Address on file | | | | | | | |
| 509761 | SANCHEZ PEREZ, MARIA D | Address on file | | | | | | | |
| 509762 | SANCHEZ PEREZ, MARIA J | Address on file | | | | | | | |
| 821974 | SANCHEZ PEREZ, MARIA J | Address on file | | | | | | | |
| 1807755 | SANCHEZ PEREZ, MARIA JUDITH | Address on file | | | | | | | |
| 509763 | SANCHEZ PEREZ, MARIBEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509764 | SANCHEZ PEREZ, MARIBEL | Address on file | | | | | | | |
| 509765 | SANCHEZ PEREZ, MARIEL | Address on file | | | | | | | |
| 509766 | SANCHEZ PEREZ, MARILYN | Address on file | | | | | | | |
| 509748 | SANCHEZ PEREZ, MELISSA | Address on file | | | | | | | |
| 509767 | SANCHEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 509768 | SANCHEZ PEREZ, MILAGROS I | Address on file | | | | | | | |
| 509769 | SANCHEZ PEREZ, MONICA | Address on file | | | | | | | |
| 509770 | SANCHEZ PEREZ, NELSON | Address on file | | | | | | | |
| 509771 | SANCHEZ PEREZ, NEREIDA | Address on file | | | | | | | |
| 509772 | SANCHEZ PEREZ, NITZIE M | Address on file | | | | | | | |
| 821975 | SANCHEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 509774 | SANCHEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 509773 | SANCHEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 509775 | SANCHEZ PEREZ, RAMON | Address on file | | | | | | | |
| 509777 | SANCHEZ PEREZ, RAMON | Address on file | | | | | | | |
| 509776 | Sanchez Perez, Ramon | Address on file | | | | | | | |
| 509778 | SANCHEZ PEREZ, RAUL | Address on file | | | | | | | |
| 509781 | SANCHEZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 509779 | SANCHEZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 1851524 | Sanchez Perez, Roberto | Address on file | | | | | | | |
| 509780 | SANCHEZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 509782 | SANCHEZ PEREZ, ROSA E | Address on file | | | | | | | |
| 509783 | SANCHEZ PEREZ, ROSANGELES | Address on file | | | | | | | |
| 509784 | SANCHEZ PEREZ, ROXANA I | Address on file | | | | | | | |
| 509785 | SANCHEZ PEREZ, SANDRA I | Address on file | | | | | | | |
| 821976 | SANCHEZ PEREZ, SHEILYN | Address on file | | | | | | | |
| 509786 | SANCHEZ PEREZ, SOFIA | Address on file | | | | | | | |
| 509788 | SANCHEZ PEREZ, SONIA J | Address on file | | | | | | | |
| 509789 | SANCHEZ PEREZ, STEPHANIE | Address on file | | | | | | | |
| 509790 | SANCHEZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 509791 | SANCHEZ PEREZ, WYDALIS | Address on file | | | | | | | |
| 509792 | SANCHEZ PEREZ, YAITZA | Address on file | | | | | | | |
| 509793 | SANCHEZ PEREZ, YARITZA | Address on file | | | | | | | |
| 1259575 | SANCHEZ PESQUERA, CARMEN | Address on file | | | | | | | |
| 509794 | SANCHEZ PESQUERA, CARMEN I. | Address on file | | | | | | | |
| 509795 | SANCHEZ PICON, EVANGELISTA | Address on file | | | | | | | |
| 509796 | Sanchez Pillot, Eduardo | Address on file | | | | | | | |
| 509797 | Sanchez Pimentel, Soraya | Address on file | | | | | | | |
| 1769203 | Sanchez Pina, Lizette Z. | Address on file | | | | | | | |
| 509798 | SANCHEZ PINANGO, JAN | Address on file | | | | | | | |
| 509799 | Sanchez Pineiro, Carlos E. | Address on file | | | | | | | |
| 509800 | SANCHEZ PINEIRO, NELSON L | Address on file | | | | | | | |
| 509801 | SANCHEZ PINERO, MARIBEL | Address on file | | | | | | | |
| 509802 | SANCHEZ PINERO, MISAEL | Address on file | | | | | | | |
| 509804 | SANCHEZ PINTOR, LOYDA H | Address on file | | | | | | | |
| 1811123 | Sanchez Pirillo LLC | Jose C. Sanchez Castro | P.O. Box 11917 | | | San Juan | PR | 00922-1917 | |
| 1781143 | Sanchez Pirillo LLC | Address on file | | | | | | | |
| 509805 | SANCHEZ PIZARRO, ANA M | Address on file | | | | | | | |
| 509806 | SANCHEZ PIZARRO, ANGEL | Address on file | | | | | | | |
| 509807 | SANCHEZ PIZARRO, BETSABE | Address on file | | | | | | | |
| 509808 | SANCHEZ PIZARRO, CARMELO | Address on file | | | | | | | |
| 821977 | SANCHEZ PIZARRO, CARMELO | Address on file | | | | | | | |
| 509809 | SANCHEZ PIZARRO, FELIX | Address on file | | | | | | | |
| 509810 | SANCHEZ PIZARRO, FELIX E. | Address on file | | | | | | | |
| 509811 | SANCHEZ PIZARRO, JOAQUIN | Address on file | | | | | | | |
| 509812 | SANCHEZ PIZARRO, MARIA I | Address on file | | | | | | | |
| 509813 | SANCHEZ PIZARRO, PEDRO H. | Address on file | | | | | | | |
| 509814 | SANCHEZ PIZARRO, RAFAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509815 | SANCHEZ PIZARRO, RAMON | Address on file | | | | | | | |
| 509816 | SANCHEZ PIZARRO, WILFREDO | Address on file | | | | | | | |
| 1741662 | Sanchez Pizarro, Yajaira | Address on file | | | | | | | |
| 509817 | SANCHEZ PIZARRO, YAJAIRA | Address on file | | | | | | | |
| 509818 | SANCHEZ PIZARRO, ZAIDA I. | Address on file | | | | | | | |
| 509819 | SANCHEZ PLACERES, ANA M | Address on file | | | | | | | |
| 2189549 | Sanchez Plaintiffs | Carla Arraiza González | PO BOX 9023525 | | | San Juan | PR | 00902-3525 | |
| 821978 | SANCHEZ PLANADEBALL, NUMARIS | Address on file | | | | | | | |
| 509820 | SANCHEZ PLANADEBALL, NUMARIS | Address on file | | | | | | | |
| 509821 | SANCHEZ POLONIA, MARIA | Address on file | | | | | | | |
| 509822 | Sanchez Polonia, Wilfredo | Address on file | | | | | | | |
| 509823 | SANCHEZ POMALES, CARMEN S | Address on file | | | | | | | |
| 1510359 | SANCHEZ POMALES, CARMEN S. | Address on file | | | | | | | |
| 2106524 | Sanchez Pomales, John | Address on file | | | | | | | |
| 509825 | SANCHEZ POMALES, MARILYN | Address on file | | | | | | | |
| 509826 | SANCHEZ PONCE, MARI | Address on file | | | | | | | |
| 509827 | SANCHEZ PONT, LUIS | Address on file | | | | | | | |
| 509828 | SANCHEZ POSSE, MIRELLA | Address on file | | | | | | | |
| 509829 | SANCHEZ PRADO, JULIO CESAR | Address on file | | | | | | | |
| 509830 | SANCHEZ PRIETO, CLAUDIA | Address on file | | | | | | | |
| 509831 | SANCHEZ PRIETO, DAMARIS | Address on file | | | | | | | |
| 509832 | SANCHEZ PRIETO, MARIBEL | Address on file | | | | | | | |
| 2075151 | Sanchez Prieto, Maribel | Address on file | | | | | | | |
| 509833 | SANCHEZ PRIETO, MARISEL | Address on file | | | | | | | |
| 509834 | SANCHEZ PRINCIPE, IDALIZ | Address on file | | | | | | | |
| 509835 | SANCHEZ PRINCIPE, MYRIAM | Address on file | | | | | | | |
| 509836 | Sanchez Principe, Myriam | Address on file | | | | | | | |
| 509837 | SANCHEZ PRINCIPE, ROSARIO | Address on file | | | | | | | |
| 509838 | SANCHEZ PUIG, SHEILA | Address on file | | | | | | | |
| 509839 | SANCHEZ QUESADA, RAFAEL A | Address on file | | | | | | | |
| 509840 | SANCHEZ QUILES, CARMEN | Address on file | | | | | | | |
| 509841 | SANCHEZ QUILES, DAVID | Address on file | | | | | | | |
| 509842 | SANCHEZ QUILES, ROSA Y | Address on file | | | | | | | |
| 821979 | SANCHEZ QUINONES, ARLENE | Address on file | | | | | | | |
| 1952073 | SANCHEZ QUINONES, BEATRIZ DOLORES | Address on file | | | | | | | |
| 509843 | SANCHEZ QUINONES, CARLOS | Address on file | | | | | | | |
| 509844 | SANCHEZ QUINONES, CARMEN Z. | Address on file | | | | | | | |
| 831907 | SÁNCHEZ QUIÑONES, CARMEN Z. | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 821980 | SANCHEZ QUINONES, DAYANA G | Address on file | | | | | | | |
| 2155619 | Sanchez Quinones, Jose J. | Address on file | | | | | | | |
| 509846 | Sanchez Quinones, Jose R | Address on file | | | | | | | |
| 509847 | SANCHEZ QUINONES, JUAN | Address on file | | | | | | | |
| 821981 | SANCHEZ QUINONES, KARITSHA Z | Address on file | | | | | | | |
| 509848 | Sanchez Quinones, Lourdes M | Address on file | | | | | | | |
| 509849 | SANCHEZ QUINONES, LUZ V | Address on file | | | | | | | |
| 2149611 | Sanchez Quinones, Maria M. | Address on file | | | | | | | |
| 509850 | SANCHEZ QUINONES, MARILUZ | Address on file | | | | | | | |
| 509851 | SANCHEZ QUINONES, NORAH I. | Address on file | | | | | | | |
| 1851720 | SANCHEZ QUINONES, NORAH IVETTE | Address on file | | | | | | | |
| 509852 | SANCHEZ QUINONES, PEDRO | Address on file | | | | | | | |
| 509853 | SANCHEZ QUINONES, PEDRO | Address on file | | | | | | | |
| 509855 | SANCHEZ QUINONES, TERESITA | Address on file | | | | | | | |
| 509856 | SANCHEZ QUINONEZ, ZULEMA | Address on file | | | | | | | |
| 509857 | SANCHEZ QUINTANA, AMARILYS | Address on file | | | | | | | |
| 509858 | SANCHEZ QUINTANA, ANA | Address on file | | | | | | | |
| 509859 | SANCHEZ QUINTANA, FRANCHESCA N | Address on file | | | | | | | |
| 509860 | SANCHEZ QUINTANA, GLADYS | Address on file | | | | | | | |
| 509861 | SANCHEZ QUINTANA, IVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3567 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509862 | SANCHEZ QUINTANA, MATILDE | Address on file | | | | | | | |
| 1581683 | Sanchez Quiones, Carmen Z. | Address on file | | | | | | | |
| 509863 | SANCHEZ QUIQONES, MARIA M | Address on file | | | | | | | |
| 2140699 | Sanchez Ramirez, Angel Luis | Address on file | | | | | | | |
| 2036363 | Sanchez Ramirez, Angel Luis | Address on file | | | | | | | |
| 509864 | SANCHEZ RAMIREZ, BRENDA | Address on file | | | | | | | |
| 509865 | SANCHEZ RAMIREZ, ELVIN | Address on file | | | | | | | |
| 2142098 | Sanchez Ramirez, Francisco | Address on file | | | | | | | |
| 509866 | Sanchez Ramirez, Jeidy | Address on file | | | | | | | |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | Address on file | | | | | | | |
| 509867 | SANCHEZ RAMIREZ, JESUS | Address on file | | | | | | | |
| 509868 | SANCHEZ RAMIREZ, JESUS | Address on file | | | | | | | |
| 509869 | SANCHEZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 509870 | SANCHEZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 509871 | SANCHEZ RAMIREZ, JOSE R | Address on file | | | | | | | |
| 509872 | SANCHEZ RAMIREZ, LETICIA | Address on file | | | | | | | |
| 509873 | SANCHEZ RAMIREZ, MIRIAM | Address on file | | | | | | | |
| 509874 | SANCHEZ RAMIREZ, NATIVIDAD | Address on file | | | | | | | |
| 509875 | SANCHEZ RAMIREZ, RICARDO | Address on file | | | | | | | |
| 509876 | SANCHEZ RAMIREZ, SANDRA L | Address on file | | | | | | | |
| 509877 | SANCHEZ RAMIREZ, YOMAIRA | Address on file | | | | | | | |
| 509878 | SANCHEZ RAMOS, ABELMARIE | Address on file | | | | | | | |
| 509880 | Sanchez Ramos, Alex J. | Address on file | | | | | | | |
| 509881 | SANCHEZ RAMOS, ALTAGRACIA | Address on file | | | | | | | |
| 509882 | SANCHEZ RAMOS, ARACELIS | Address on file | | | | | | | |
| 509883 | Sanchez Ramos, Carlos | Address on file | | | | | | | |
| 509884 | SANCHEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 1383454 | SANCHEZ RAMOS, CARMEN A | Address on file | | | | | | | |
| 509885 | SANCHEZ RAMOS, CARMEN A. | Address on file | | | | | | | |
| 509886 | SANCHEZ RAMOS, CARMEN D | Address on file | | | | | | | |
| 1881161 | Sanchez Ramos, Clarita | Address on file | | | | | | | |
| 509887 | SANCHEZ RAMOS, DELIS E | Address on file | | | | | | | |
| 855034 | SANCHEZ RAMOS, DELIS ENID | Address on file | | | | | | | |
| 509888 | SANCHEZ RAMOS, EDWIN JOEL | Address on file | | | | | | | |
| 509889 | SANCHEZ RAMOS, ELISEO | Address on file | | | | | | | |
| 509890 | SANCHEZ RAMOS, FLOR M. | Address on file | | | | | | | |
| 509891 | SANCHEZ RAMOS, GLADYS | Address on file | | | | | | | |
| 509892 | SANCHEZ RAMOS, GREGORY | Address on file | | | | | | | |
| 509893 | SANCHEZ RAMOS, GREGORY | Address on file | | | | | | | |
| 509894 | SANCHEZ RAMOS, GRISEL | Address on file | | | | | | | |
| 1673970 | SANCHEZ RAMOS, HERMINIO | Address on file | | | | | | | |
| 509896 | SANCHEZ RAMOS, IVAN | Address on file | | | | | | | |
| 821983 | SANCHEZ RAMOS, JACKELINE | Address on file | | | | | | | |
| 509897 | SANCHEZ RAMOS, JACKELINE | Address on file | | | | | | | |
| 509898 | SANCHEZ RAMOS, JOCELYN | Address on file | | | | | | | |
| 509899 | SANCHEZ RAMOS, JOEL | Address on file | | | | | | | |
| 509901 | SANCHEZ RAMOS, JOSUE | Address on file | | | | | | | |
| 509902 | SANCHEZ RAMOS, JOSUE | Address on file | | | | | | | |
| 509903 | Sanchez Ramos, Juan | Address on file | | | | | | | |
| 509904 | SANCHEZ RAMOS, JUAN | Address on file | | | | | | | |
| 509905 | SANCHEZ RAMOS, LIBERTAD | Address on file | | | | | | | |
| 509906 | SANCHEZ RAMOS, LILLIAM | Address on file | | | | | | | |
| 509907 | SANCHEZ RAMOS, LINDA | Address on file | | | | | | | |
| 509908 | SANCHEZ RAMOS, LINNETTE | Address on file | | | | | | | |
| 509909 | SANCHEZ RAMOS, LORENA M | Address on file | | | | | | | |
| 509910 | SANCHEZ RAMOS, LUIS | Address on file | | | | | | | |
| 509911 | SANCHEZ RAMOS, LUIS | Address on file | | | | | | | |
| 509912 | SANCHEZ RAMOS, MADELINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3568 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106509 | SANCHEZ RAMOS, MANUEL | Address on file | | | | | | | |
| 509913 | Sanchez Ramos, Manuel | Address on file | | | | | | | |
| 509914 | Sanchez Ramos, Marcelo | Address on file | | | | | | | |
| 821984 | SANCHEZ RAMOS, MARIA | Address on file | | | | | | | |
| 509915 | SANCHEZ RAMOS, MARIA DEL P | Address on file | | | | | | | |
| 509916 | SANCHEZ RAMOS, MARIA E | Address on file | | | | | | | |
| 821985 | SANCHEZ RAMOS, MARIA F | Address on file | | | | | | | |
| 509918 | SANCHEZ RAMOS, MARIA L | Address on file | | | | | | | |
| 509919 | SANCHEZ RAMOS, MARIA M | Address on file | | | | | | | |
| 509920 | SANCHEZ RAMOS, MARLYN | Address on file | | | | | | | |
| 509921 | SANCHEZ RAMOS, MILDRED | Address on file | | | | | | | |
| 821986 | SANCHEZ RAMOS, MILDRED | Address on file | | | | | | | |
| 509922 | SANCHEZ RAMOS, MILTON | Address on file | | | | | | | |
| 509923 | SANCHEZ RAMOS, NATIVIDAD | Address on file | | | | | | | |
| 821987 | SANCHEZ RAMOS, NAYDA | Address on file | | | | | | | |
| 1928846 | Sanchez Ramos, Nayda E. | Address on file | | | | | | | |
| 509925 | SANCHEZ RAMOS, NYDIA LIMARY | Address on file | | | | | | | |
| 509926 | SANCHEZ RAMOS, OLGA I | Address on file | | | | | | | |
| 509927 | SANCHEZ RAMOS, OSCAR | Address on file | | | | | | | |
| 2207175 | Sanchez Ramos, Osvaldo L | Address on file | | | | | | | |
| 509928 | SANCHEZ RAMOS, RAFAEL | Address on file | | | | | | | |
| 509929 | SANCHEZ RAMOS, ROBERTO | Address on file | | | | | | | |
| 855035 | SÁNCHEZ RAMOS, ROBERTO J. | Address on file | | | | | | | |
| 509930 | SANCHEZ RAMOS, RUDIS | Address on file | | | | | | | |
| 509931 | Sanchez Ramos, Salvador | Address on file | | | | | | | |
| 1256798 | SANCHEZ RAMOS, SONIA | Address on file | | | | | | | |
| 509933 | SANCHEZ RAMOS, WALESKA | Address on file | | | | | | | |
| 1678581 | Sanchez Ramos, Wanda I | Address on file | | | | | | | |
| 509934 | SANCHEZ RAMOS, WANDA I | Address on file | | | | | | | |
| 1640852 | Sanchez Ramos, Wanda L. | Address on file | | | | | | | |
| 509935 | SANCHEZ RAMOS, WILLIAM | Address on file | | | | | | | |
| 509936 | SANCHEZ RAMOS, WILLIAM | Address on file | | | | | | | |
| 509937 | Sanchez Ranero, Michael | Address on file | | | | | | | |
| 509938 | SANCHEZ REBOYRAS, MIGDALIA | Address on file | | | | | | | |
| 751472 | SANCHEZ REFRIGERATION | HC 1 125447 | | | | CAROLINA | PR | 00985 | |
| 751471 | SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 509939 | SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 509940 | SANCHEZ REGUS, MIGUEL A. | Address on file | | | | | | | |
| 855036 | SANCHEZ REGUS, MIGUEL A. | Address on file | | | | | | | |
| 509941 | SANCHEZ REMON, YANET | Address on file | | | | | | | |
| 509942 | SANCHEZ RESTO, DELIA | Address on file | | | | | | | |
| 509854 | Sanchez Resto, Edwin G | Address on file | | | | | | | |
| 1951681 | Sanchez Resto, Edwin G. | Address on file | | | | | | | |
| 1597495 | Sanchez Resto, Eladio | Address on file | | | | | | | |
| 509943 | SANCHEZ RESTO, ELADIO | Address on file | | | | | | | |
| 509944 | SANCHEZ RESTO, JOSE | Address on file | | | | | | | |
| 509945 | SANCHEZ RESTO, JOSE A | Address on file | | | | | | | |
| 1950904 | Sanchez Resto, Nelida | Address on file | | | | | | | |
| 509947 | SANCHEZ RESTO, ZORAYA | Address on file | | | | | | | |
| 509948 | SANCHEZ REXACH, SONIA | Address on file | | | | | | | |
| 509949 | SANCHEZ REY, NYDIA | Address on file | | | | | | | |
| 509950 | SANCHEZ REYES, ADA I | Address on file | | | | | | | |
| 821988 | SANCHEZ REYES, ADA I | Address on file | | | | | | | |
| 509951 | Sanchez Reyes, Angel L. | Address on file | | | | | | | |
| 509952 | SANCHEZ REYES, BRENDA L | Address on file | | | | | | | |
| 1646834 | Sánchez Reyes, Brenda L. | Address on file | | | | | | | |
| 821989 | SANCHEZ REYES, CANDIDA | Address on file | | | | | | | |
| 509953 | SANCHEZ REYES, CANDIDA R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509954 | SANCHEZ REYES, CARMEN L. | Address on file | | | | | | | |
| 509955 | SANCHEZ REYES, CARMEN L. | Address on file | | | | | | | |
| 821990 | SANCHEZ REYES, CLARITZA | Address on file | | | | | | | |
| 509956 | SANCHEZ REYES, ENEIDA L | Address on file | | | | | | | |
| 509957 | SANCHEZ REYES, EVELYN | Address on file | | | | | | | |
| 1724366 | Sanchez Reyes, Evelyn | Address on file | | | | | | | |
| 509958 | SANCHEZ REYES, EXPEDITA | Address on file | | | | | | | |
| 509959 | Sanchez Reyes, Francisco J | Address on file | | | | | | | |
| 509960 | SANCHEZ REYES, HECTOR | Address on file | | | | | | | |
| 509961 | SANCHEZ REYES, ISMAEL | Address on file | | | | | | | |
| 509963 | SANCHEZ REYES, JACQUELINE | Address on file | | | | | | | |
| 509962 | SANCHEZ REYES, JACQUELINE | Address on file | | | | | | | |
| 509964 | SANCHEZ REYES, JANICE | Address on file | | | | | | | |
| 509965 | Sanchez Reyes, Janice M | Address on file | | | | | | | |
| 509966 | SANCHEZ REYES, JENNY | Address on file | | | | | | | |
| 509967 | SANCHEZ REYES, JORDI | Address on file | | | | | | | |
| 509968 | SANCHEZ REYES, JORGE I | Address on file | | | | | | | |
| 509969 | SANCHEZ REYES, JOSE | Address on file | | | | | | | |
| 509970 | SANCHEZ REYES, JOSE | Address on file | | | | | | | |
| 509971 | SANCHEZ REYES, JOSE | Address on file | | | | | | | |
| 821992 | SANCHEZ REYES, JOSE A | Address on file | | | | | | | |
| 509972 | SANCHEZ REYES, JUAN | Address on file | | | | | | | |
| 509973 | SANCHEZ REYES, JULIA M. | Address on file | | | | | | | |
| 509974 | SANCHEZ REYES, JULIO | Address on file | | | | | | | |
| 509975 | SANCHEZ REYES, KATERINA | Address on file | | | | | | | |
| 821993 | SANCHEZ REYES, LIZ M | Address on file | | | | | | | |
| 509976 | SANCHEZ REYES, LYNNETTE A | Address on file | | | | | | | |
| 509977 | SANCHEZ REYES, MARGARITA | Address on file | | | | | | | |
| 509978 | SANCHEZ REYES, MARIA DE LOS | Address on file | | | | | | | |
| 1737767 | Sanchez Reyes, Maria de Los A. | Address on file | | | | | | | |
| 509979 | SANCHEZ REYES, MARIGUEL | Address on file | | | | | | | |
| 509981 | SANCHEZ REYES, MARTIN | Address on file | | | | | | | |
| 509980 | Sanchez Reyes, Martin | Address on file | | | | | | | |
| 2146585 | Sanchez Reyes, Migdalia | Address on file | | | | | | | |
| 509982 | SANCHEZ REYES, MIGUEL | Address on file | | | | | | | |
| 509983 | SANCHEZ REYES, MYRTA M | Address on file | | | | | | | |
| 509984 | SANCHEZ REYES, NICOLAS | Address on file | | | | | | | |
| 509985 | SANCHEZ REYES, NOELIA | Address on file | | | | | | | |
| 509986 | SANCHEZ REYES, NORMA I | Address on file | | | | | | | |
| 509987 | SANCHEZ REYES, RADAMES | Address on file | | | | | | | |
| 821994 | SANCHEZ REYES, RAMON | Address on file | | | | | | | |
| 509988 | SANCHEZ REYES, RICARDO | Address on file | | | | | | | |
| 509989 | SANCHEZ REYES, RICARDO | Address on file | | | | | | | |
| 821995 | SANCHEZ REYES, RICARDO | Address on file | | | | | | | |
| 509990 | SANCHEZ REYES, ROBERTO | Address on file | | | | | | | |
| 509991 | SANCHEZ REYES, ROSANNA | Address on file | | | | | | | |
| 855037 | SANCHEZ REYES, ROSANNA | Address on file | | | | | | | |
| 855038 | SANCHEZ REYES, SARAHI | Address on file | | | | | | | |
| 509992 | SANCHEZ REYES, SARAHI | Address on file | | | | | | | |
| 509993 | SANCHEZ REYES, WANDA | Address on file | | | | | | | |
| 509994 | SANCHEZ REYES, WILLIAM | Address on file | | | | | | | |
| 509995 | SANCHEZ REYES, WILLIAM | Address on file | | | | | | | |
| 509997 | SANCHEZ REYES, XIOMARA | Address on file | | | | | | | |
| 509998 | SANCHEZ REYES, YAZMIN | Address on file | | | | | | | |
| 509999 | SANCHEZ RIOS, ANDRES | Address on file | | | | | | | |
| 821996 | SANCHEZ RIOS, CARLOS | Address on file | | | | | | | |
| 510000 | SANCHEZ RIOS, CARLOS H | Address on file | | | | | | | |
| 510001 | SANCHEZ RIOS, CARMEN IRMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3570 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510002 | SANCHEZ RIOS, ENRIQUE | Address on file | | | | | | | |
| 510003 | SANCHEZ RIOS, FERNANDO H. | Address on file | | | | | | | |
| 510004 | SANCHEZ RIOS, HECTOR | Address on file | | | | | | | |
| 510005 | SANCHEZ RIOS, HILDA | Address on file | | | | | | | |
| 2083346 | Sanchez Rios, Isabel | Address on file | | | | | | | |
| 510006 | SANCHEZ RIOS, ISABEL | Address on file | | | | | | | |
| 2083346 | Sanchez Rios, Isabel | Address on file | | | | | | | |
| 2022845 | SANCHEZ RIOS, ISABEL | Address on file | | | | | | | |
| 821997 | SANCHEZ RIOS, JOHANA | Address on file | | | | | | | |
| 510007 | SANCHEZ RIOS, JOHANA | Address on file | | | | | | | |
| 510008 | SANCHEZ RIOS, JOSE | Address on file | | | | | | | |
| 510009 | SANCHEZ RIOS, JOSE | Address on file | | | | | | | |
| 510010 | SANCHEZ RIOS, JOSE | Address on file | | | | | | | |
| 510011 | SANCHEZ RIOS, LEONOR | Address on file | | | | | | | |
| 1421790 | SANCHEZ RIOS, LUIS A. Y RAMÍREZ PAYANO, SERGIO | ARMANDO A. CARDONA | 650 CALLE CORRIENTES PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 821998 | SANCHEZ RIOS, LYNDA | Address on file | | | | | | | |
| 510012 | SANCHEZ RIOS, LYNDA I | Address on file | | | | | | | |
| 1530008 | Sanchez Rios, Paula | Address on file | | | | | | | |
| 396390 | SANCHEZ RIOS, PAULA | Address on file | | | | | | | |
| 510013 | SANCHEZ RIOS, PETER H | Address on file | | | | | | | |
| 509996 | SANCHEZ RIOS, VICTOR M | Address on file | | | | | | | |
| 510015 | SANCHEZ RIVAS, ELSA | Address on file | | | | | | | |
| 510016 | SANCHEZ RIVAS, LUZ | Address on file | | | | | | | |
| 510017 | SANCHEZ RIVERA MD, HECTOR L | Address on file | | | | | | | |
| 510018 | SANCHEZ RIVERA, ADLIN | Address on file | | | | | | | |
| 510019 | SANCHEZ RIVERA, AIXA | Address on file | | | | | | | |
| 1259576 | SANCHEZ RIVERA, ALEXANDER | Address on file | | | | | | | |
| 510021 | SANCHEZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 510022 | SANCHEZ RIVERA, ALICIA | Address on file | | | | | | | |
| 510023 | SANCHEZ RIVERA, ALICIA A. | Address on file | | | | | | | |
| 510024 | SANCHEZ RIVERA, ALMA J | Address on file | | | | | | | |
| 510025 | SANCHEZ RIVERA, ALMA Y | Address on file | | | | | | | |
| 510026 | SANCHEZ RIVERA, AMARILIS | Address on file | | | | | | | |
| 510028 | SANCHEZ RIVERA, AMELIA | Address on file | | | | | | | |
| 510029 | SANCHEZ RIVERA, ANDRES | Address on file | | | | | | | |
| 510030 | SANCHEZ RIVERA, ANDRES | Address on file | | | | | | | |
| 821999 | SANCHEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 510031 | SANCHEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 1502856 | SANCHEZ RIVERA, ANGEL A. | Address on file | | | | | | | |
| 822000 | SANCHEZ RIVERA, ANGEL L | Address on file | | | | | | | |
| 510033 | SANCHEZ RIVERA, ANGEL M | Address on file | | | | | | | |
| 510034 | Sanchez Rivera, Angel R | Address on file | | | | | | | |
| 510035 | SANCHEZ RIVERA, ANGELES | Address on file | | | | | | | |
| 510036 | SANCHEZ RIVERA, ANIBAL | Address on file | | | | | | | |
| 510037 | SANCHEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 510038 | SANCHEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 510039 | SANCHEZ RIVERA, ARACELIS | Address on file | | | | | | | |
| 822001 | SANCHEZ RIVERA, ASHLEY E | Address on file | | | | | | | |
| 510040 | SANCHEZ RIVERA, AUGUSTO CESAR | Address on file | | | | | | | |
| 510041 | SANCHEZ RIVERA, AXEL | Address on file | | | | | | | |
| 510042 | SANCHEZ RIVERA, BENJAMIN | Address on file | | | | | | | |
| 822002 | SANCHEZ RIVERA, BLANCA | Address on file | | | | | | | |
| 510043 | SANCHEZ RIVERA, BLANCA | Address on file | | | | | | | |
| 510044 | SANCHEZ RIVERA, BLANCA E | Address on file | | | | | | | |
| 510045 | SANCHEZ RIVERA, BRYAN | Address on file | | | | | | | |
| 510046 | SANCHEZ RIVERA, CARLA M | Address on file | | | | | | | |
| 510047 | SANCHEZ RIVERA, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3571 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510048 | SANCHEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 510049 | SANCHEZ RIVERA, CARLOS JOSE | Address on file | | | | | | | |
| 510050 | SANCHEZ RIVERA, CARLOS M. | Address on file | | | | | | | |
| 510054 | SANCHEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 510051 | SANCHEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 510052 | SANCHEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 2022713 | Sanchez Rivera, Carmen | Address on file | | | | | | | |
| 510053 | SANCHEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 510056 | SANCHEZ RIVERA, CARMEN E | Address on file | | | | | | | |
| 510057 | SANCHEZ RIVERA, CARMEN I | Address on file | | | | | | | |
| 855039 | SANCHEZ RIVERA, CARMEN I. | Address on file | | | | | | | |
| 822003 | SANCHEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 510058 | SANCHEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 510059 | SANCHEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 510060 | SANCHEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 510061 | SANCHEZ RIVERA, CARMEN N | Address on file | | | | | | | |
| 822004 | SANCHEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 510062 | SANCHEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 510063 | SANCHEZ RIVERA, DARLENE | Address on file | | | | | | | |
| 124951 | Sanchez Rivera, David | Address on file | | | | | | | |
| 510064 | SANCHEZ RIVERA, DAVID | Address on file | | | | | | | |
| 510065 | SANCHEZ RIVERA, DAVID J | Address on file | | | | | | | |
| 510066 | Sanchez Rivera, Debra D | Address on file | | | | | | | |
| 1763843 | Sanchez Rivera, Debra D. | Address on file | | | | | | | |
| 510067 | SANCHEZ RIVERA, DESIREE | Address on file | | | | | | | |
| 510068 | SANCHEZ RIVERA, DOMINICA | Address on file | | | | | | | |
| 510069 | SANCHEZ RIVERA, DORIS | Address on file | | | | | | | |
| 510070 | SANCHEZ RIVERA, DORIS V | Address on file | | | | | | | |
| 510071 | SANCHEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 510072 | Sanchez Rivera, Edwin | Address on file | | | | | | | |
| 510073 | SANCHEZ RIVERA, EDWIN A | Address on file | | | | | | | |
| 510074 | SANCHEZ RIVERA, ELIKA | Address on file | | | | | | | |
| 510075 | SANCHEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 510076 | SANCHEZ RIVERA, ENID | Address on file | | | | | | | |
| 510077 | SANCHEZ RIVERA, ENOELIA | Address on file | | | | | | | |
| 2205487 | Sanchez Rivera, Enoelia | Address on file | | | | | | | |
| 2159276 | Sanchez Rivera, Enoelia | Address on file | | | | | | | |
| 2025761 | Sanchez Rivera, Ermelinda | Address on file | | | | | | | |
| 510078 | SANCHEZ RIVERA, ERMELINDA | Address on file | | | | | | | |
| 510079 | SANCHEZ RIVERA, ESTEBAN | Address on file | | | | | | | |
| 510081 | SANCHEZ RIVERA, EUNICE | Address on file | | | | | | | |
| 510080 | SANCHEZ RIVERA, EUNICE | Address on file | | | | | | | |
| 510082 | SANCHEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 510083 | SANCHEZ RIVERA, FELIX | Address on file | | | | | | | |
| 822006 | SANCHEZ RIVERA, FELIX A | Address on file | | | | | | | |
| 1981586 | Sanchez Rivera, Felix Antonio | Address on file | | | | | | | |
| 510084 | SANCHEZ RIVERA, FELIX L | Address on file | | | | | | | |
| 510085 | SANCHEZ RIVERA, FERNANDO | Address on file | | | | | | | |
| 510086 | SANCHEZ RIVERA, FRANCE | Address on file | | | | | | | |
| 510087 | SANCHEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 510089 | SANCHEZ RIVERA, GASPAR | Address on file | | | | | | | |
| 510090 | SANCHEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 822007 | SANCHEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 510091 | SANCHEZ RIVERA, GLADYS A | Address on file | | | | | | | |
| 510092 | SANCHEZ RIVERA, GUELMARI | Address on file | | | | | | | |
| 1683211 | Sanchez Rivera, Guelmari | Address on file | | | | | | | |
| 822008 | SANCHEZ RIVERA, GUELMARI | Address on file | | | | | | | |
| 510093 | SANCHEZ RIVERA, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510094 | SANCHEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 510095 | SANCHEZ RIVERA, HECTOR M | Address on file | | | | | | | |
| 510096 | Sanchez Rivera, Hector M | Address on file | | | | | | | |
| 1952497 | SANCHEZ RIVERA, HECTOR MANUEL | Address on file | | | | | | | |
| 510097 | SANCHEZ RIVERA, HILDA | Address on file | | | | | | | |
| 510098 | SANCHEZ RIVERA, HIPOLITA | Address on file | | | | | | | |
| 2077144 | Sanchez Rivera, Hipolita | Address on file | | | | | | | |
| 1940615 | Sanchez Rivera, Idalia | Address on file | | | | | | | |
| 2024433 | Sanchez Rivera, Idalia | Address on file | | | | | | | |
| 822009 | SANCHEZ RIVERA, IDALIA | Address on file | | | | | | | |
| 510099 | SANCHEZ RIVERA, IDALIA | Address on file | | | | | | | |
| 510100 | SANCHEZ RIVERA, IDALIA | Address on file | | | | | | | |
| 2024433 | Sanchez Rivera, Idalia | Address on file | | | | | | | |
| 510101 | Sanchez Rivera, Ivan | Address on file | | | | | | | |
| 510102 | SANCHEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 510103 | Sanchez Rivera, Ivette | Address on file | | | | | | | |
| 510104 | SANCHEZ RIVERA, IVONNE | Address on file | | | | | | | |
| 510105 | SANCHEZ RIVERA, JAIME | Address on file | | | | | | | |
| 510106 | SANCHEZ RIVERA, JAQUELINE M | Address on file | | | | | | | |
| 510107 | SANCHEZ RIVERA, JORGE | Address on file | | | | | | | |
| 510108 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 510109 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 510110 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 510111 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 510112 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 507144 | Sanchez Rivera, Jose | Address on file | | | | | | | |
| 510113 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 510114 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 510115 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 510116 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 822011 | SANCHEZ RIVERA, JOSE | Address on file | | | | | | | |
| 510117 | SANCHEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 510118 | Sanchez Rivera, Jose D | Address on file | | | | | | | |
| 1425978 | SANCHEZ RIVERA, JOSE D. | Address on file | | | | | | | |
| 510120 | SANCHEZ RIVERA, JOSE E | Address on file | | | | | | | |
| 510121 | SANCHEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 840087 | SÁNCHEZ RIVERA, JOSÉ R. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 510122 | SANCHEZ RIVERA, JUAN | Address on file | | | | | | | |
| 510123 | SANCHEZ RIVERA, KARINA | Address on file | | | | | | | |
| 510124 | SANCHEZ RIVERA, KELVIN | Address on file | | | | | | | |
| 510125 | SANCHEZ RIVERA, LEIDIA A. | Address on file | | | | | | | |
| 822012 | SANCHEZ RIVERA, LOIDA | Address on file | | | | | | | |
| 510126 | SANCHEZ RIVERA, LOIDA J | Address on file | | | | | | | |
| 510127 | SANCHEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 510128 | SANCHEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 510129 | SANCHEZ RIVERA, LUCY | Address on file | | | | | | | |
| 510130 | SANCHEZ RIVERA, LUIS | Address on file | | | | | | | |
| 510131 | SANCHEZ RIVERA, LUIS | Address on file | | | | | | | |
| 510132 | SANCHEZ RIVERA, LUIS | Address on file | | | | | | | |
| 510133 | SANCHEZ RIVERA, LUIS | Address on file | | | | | | | |
| 510134 | SANCHEZ RIVERA, LUNA T. | Address on file | | | | | | | |
| 510135 | SANCHEZ RIVERA, LUNILDA | Address on file | | | | | | | |
| 510136 | SANCHEZ RIVERA, LUZ E | Address on file | | | | | | | |
| 510137 | SANCHEZ RIVERA, LUZ E. | Address on file | | | | | | | |
| 510138 | SANCHEZ RIVERA, LUZ E. | Address on file | | | | | | | |
| 510139 | SANCHEZ RIVERA, LUZ M | Address on file | | | | | | | |
| 855040 | SANCHEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 510140 | SANCHEZ RIVERA, MADELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052008 | SANCHEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 510141 | SANCHEZ RIVERA, MADELINE H | Address on file | | | | | | | |
| 510142 | SANCHEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 510143 | SANCHEZ RIVERA, MARIA | Address on file | | | | | | | |
| 1678484 | Sanchez Rivera, Maria A. | Urb. Glenview Gardens c/Florida M-19 | | | | Ponce | PR | 00730 | |
| 510144 | SANCHEZ RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 510145 | SANCHEZ RIVERA, MARIA DEL C. | Address on file | | | | | | | |
| 510146 | SANCHEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 510147 | SANCHEZ RIVERA, MARIA I. | Address on file | | | | | | | |
| 855041 | SANCHEZ RIVERA, MARIA I. | Address on file | | | | | | | |
| 510148 | SANCHEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 510149 | SANCHEZ RIVERA, MARIEN | Address on file | | | | | | | |
| 510150 | SANCHEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 510151 | Sanchez Rivera, Marta | Address on file | | | | | | | |
| 510152 | SANCHEZ RIVERA, MARY LUZ | Address on file | | | | | | | |
| 510153 | SANCHEZ RIVERA, MARYCELI | Address on file | | | | | | | |
| 510154 | Sanchez Rivera, Maximino | Address on file | | | | | | | |
| 510155 | SANCHEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 510156 | Sanchez Rivera, Miguel A | Address on file | | | | | | | |
| 510157 | Sanchez Rivera, Mirta | Address on file | | | | | | | |
| 510158 | SANCHEZ RIVERA, MONICA A. | Address on file | | | | | | | |
| 510159 | SANCHEZ RIVERA, MYRIAM | Address on file | | | | | | | |
| 510160 | SANCHEZ RIVERA, MYRNA | Address on file | | | | | | | |
| 510161 | SANCHEZ RIVERA, MYRTA | Address on file | | | | | | | |
| 510162 | SANCHEZ RIVERA, NATALIA | Address on file | | | | | | | |
| 510163 | SANCHEZ RIVERA, NELSON | Address on file | | | | | | | |
| 510164 | SANCHEZ RIVERA, NICOLE | Address on file | | | | | | | |
| 510165 | SANCHEZ RIVERA, NILSA | Address on file | | | | | | | |
| 510166 | SANCHEZ RIVERA, NILSA | Address on file | | | | | | | |
| 510167 | SANCHEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 510168 | SANCHEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 510169 | SANCHEZ RIVERA, NORALIZA | Address on file | | | | | | | |
| 510170 | SANCHEZ RIVERA, NORKA | Address on file | | | | | | | |
| 510171 | SANCHEZ RIVERA, NYDIA L | Address on file | | | | | | | |
| 510172 | SANCHEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 510173 | SANCHEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 510174 | Sanchez Rivera, Pedro J. | Address on file | | | | | | | |
| 510175 | SANCHEZ RIVERA, PEDRO L | Address on file | | | | | | | |
| 510176 | SANCHEZ RIVERA, PEDRO R | Address on file | | | | | | | |
| 510177 | Sanchez Rivera, Prudencio | Address on file | | | | | | | |
| 510178 | SANCHEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 510179 | SANCHEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 2064970 | Sanchez Rivera, Rafael | Address on file | | | | | | | |
| 510180 | SANCHEZ RIVERA, RAUL | Address on file | | | | | | | |
| 510181 | SANCHEZ RIVERA, RENE | Address on file | | | | | | | |
| 510182 | SANCHEZ RIVERA, RICHARD | Address on file | | | | | | | |
| 510183 | SANCHEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 510184 | SANCHEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 510185 | Sanchez Rivera, Roberto L | Address on file | | | | | | | |
| 510186 | SANCHEZ RIVERA, ROSALIA | Address on file | | | | | | | |
| 510187 | Sanchez Rivera, Rosalina | Address on file | | | | | | | |
| 510188 | SANCHEZ RIVERA, SAMERITH | Address on file | | | | | | | |
| 510189 | SANCHEZ RIVERA, SANTA | Address on file | | | | | | | |
| 510190 | SANCHEZ RIVERA, SANTIAGO | Address on file | | | | | | | |
| 510191 | SANCHEZ RIVERA, SASHA | Address on file | | | | | | | |
| 510192 | SANCHEZ RIVERA, SHERRYLEE | Address on file | | | | | | | |
| 510193 | SANCHEZ RIVERA, SHIRLEY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510194 | Sanchez Rivera, Shirley M. | Address on file | | | | | | | |
| 510195 | SANCHEZ RIVERA, SONIA | Address on file | | | | | | | |
| 510196 | SANCHEZ RIVERA, SONIA I | Address on file | | | | | | | |
| 510197 | SANCHEZ RIVERA, SYLVIA | Address on file | | | | | | | |
| 510198 | SANCHEZ RIVERA, TERESA | Address on file | | | | | | | |
| 510199 | SANCHEZ RIVERA, VANESSA | Address on file | | | | | | | |
| 510200 | SANCHEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 510201 | SANCHEZ RIVERA, VIRGEN | Address on file | | | | | | | |
| 510202 | SANCHEZ RIVERA, VIRGINIA | Address on file | | | | | | | |
| 510203 | SANCHEZ RIVERA, WANDA | Address on file | | | | | | | |
| 510204 | SANCHEZ RIVERA, WANDA | Address on file | | | | | | | |
| 510205 | SANCHEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 510206 | SANCHEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 510207 | SANCHEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 2168154 | Sanchez Rivera, William | Address on file | | | | | | | |
| 510208 | SANCHEZ RIVERA, YACHIRA | Address on file | | | | | | | |
| 510209 | SANCHEZ RIVERA, YAHAIRA | Address on file | | | | | | | |
| 510210 | SANCHEZ RIVERA, YAIRI | Address on file | | | | | | | |
| 510211 | SANCHEZ RIVERA, YANILKA | Address on file | | | | | | | |
| 510212 | SANCHEZ RIVERA, YANIRA | Address on file | | | | | | | |
| 510213 | SANCHEZ RIVERA, YANIRA | Address on file | | | | | | | |
| 510214 | SANCHEZ RIVERA, YARITZA | Address on file | | | | | | | |
| 822014 | SANCHEZ RIVERA, YARITZA | Address on file | | | | | | | |
| 510215 | SANCHEZ ROBLES, AIDA I | Address on file | | | | | | | |
| 510217 | SANCHEZ ROBLES, AWILDA | Address on file | | | | | | | |
| 510218 | SANCHEZ ROBLES, EDWIN | Address on file | | | | | | | |
| 510219 | SANCHEZ ROBLES, IRIS | Address on file | | | | | | | |
| 510220 | SANCHEZ ROBLES, JULIO | Address on file | | | | | | | |
| 725064 | SANCHEZ ROBLES, MONSERRATE | Address on file | | | | | | | |
| 510221 | SANCHEZ ROBLES, NANCY | Address on file | | | | | | | |
| 510222 | SANCHEZ ROBLES, PEDRO J | Address on file | | | | | | | |
| 510223 | SANCHEZ ROBLES, RAFAEL | Address on file | | | | | | | |
| 510224 | SANCHEZ ROBLES, SAMIRA | Address on file | | | | | | | |
| 510225 | SANCHEZ ROBLES, XIOMARYS | Address on file | | | | | | | |
| 510226 | SANCHEZ ROCA, JELIZA | Address on file | | | | | | | |
| 510227 | SANCHEZ RODRIGO, LOURDES L. | Address on file | | | | | | | |
| 510228 | SANCHEZ RODRIGUEZ, ABDIEL | Address on file | | | | | | | |
| 510229 | Sanchez Rodriguez, Adams | Address on file | | | | | | | |
| 510230 | SANCHEZ RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 510231 | SANCHEZ RODRIGUEZ, AIDA I | Address on file | | | | | | | |
| 510232 | SANCHEZ RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 510233 | SANCHEZ RODRIGUEZ, AMALEC | Address on file | | | | | | | |
| 510234 | SANCHEZ RODRIGUEZ, AMARIS | Address on file | | | | | | | |
| 510235 | SANCHEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 510236 | SANCHEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 510237 | SANCHEZ RODRIGUEZ, ANA I | Address on file | | | | | | | |
| 1985528 | Sanchez Rodriguez, Ana I. | Address on file | | | | | | | |
| 510238 | Sanchez Rodriguez, Angel A. | Address on file | | | | | | | |
| 510239 | SANCHEZ RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 510240 | SANCHEZ RODRIGUEZ, ARACELIS | Address on file | | | | | | | |
| 510241 | SANCHEZ RODRIGUEZ, AVIDIA | Address on file | | | | | | | |
| 510242 | SANCHEZ RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 510243 | SANCHEZ RODRIGUEZ, BETSY | Address on file | | | | | | | |
| 822016 | SANCHEZ RODRIGUEZ, BETTY | Address on file | | | | | | | |
| 510244 | SANCHEZ RODRIGUEZ, BETTY | Address on file | | | | | | | |
| 510245 | SANCHEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 510246 | SANCHEZ RODRIGUEZ, BRENDA L. | Address on file | | | | | | | |
| 855042 | SANCHEZ RODRIGUEZ, BRENDA LIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510247 | SANCHEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 510248 | SANCHEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 510249 | SANCHEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 510250 | SANCHEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 822017 | SANCHEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 822018 | SANCHEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 510251 | SANCHEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 510252 | SANCHEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 510253 | SANCHEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 1633593 | Sanchez Rodriguez, Carmen M | Address on file | | | | | | | |
| 1633593 | Sanchez Rodriguez, Carmen M | Address on file | | | | | | | |
| 510254 | SANCHEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 822019 | SANCHEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 510255 | SANCHEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 2014119 | Sanchez Rodriguez, Carmen M. | Address on file | | | | | | | |
| 1948539 | Sanchez Rodriguez, Carmen Maria | Address on file | | | | | | | |
| 510256 | SANCHEZ RODRIGUEZ, CARMEN T. | Address on file | | | | | | | |
| 510257 | SANCHEZ RODRIGUEZ, CLARIBEL | Address on file | | | | | | | |
| 510258 | SANCHEZ RODRIGUEZ, DAMARY L | Address on file | | | | | | | |
| 855043 | SANCHEZ RODRIGUEZ, DAMARY L. | Address on file | | | | | | | |
| 510259 | SANCHEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 1986516 | Sanchez Rodriguez, Diane | Address on file | | | | | | | |
| 510260 | SANCHEZ RODRIGUEZ, DIANE | Address on file | | | | | | | |
| 510261 | SANCHEZ RODRIGUEZ, DIOSA M | Address on file | | | | | | | |
| 510262 | Sanchez Rodriguez, Edith E | Address on file | | | | | | | |
| 510263 | SANCHEZ RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 510264 | SANCHEZ RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 510265 | SANCHEZ RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 510266 | SANCHEZ RODRIGUEZ, EILEEN M | Address on file | | | | | | | |
| 510267 | SANCHEZ RODRIGUEZ, ELISA A | Address on file | | | | | | | |
| 510268 | SANCHEZ RODRIGUEZ, ELIUD | Address on file | | | | | | | |
| 510269 | SANCHEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 510270 | SANCHEZ RODRIGUEZ, ELIZABETH D | Address on file | | | | | | | |
| 510271 | SANCHEZ RODRIGUEZ, ELOY | Address on file | | | | | | | |
| 510272 | SANCHEZ RODRIGUEZ, ELVIS | Address on file | | | | | | | |
| 510273 | SANCHEZ RODRIGUEZ, EMERIDA | Address on file | | | | | | | |
| 510275 | SANCHEZ RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 510274 | SANCHEZ RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 510276 | SANCHEZ RODRIGUEZ, ENID M | Address on file | | | | | | | |
| 1756843 | Sánchez Rodríguez, Enid M. | Address on file | | | | | | | |
| 510277 | SANCHEZ RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 510278 | SANCHEZ RODRIGUEZ, ERIK | Address on file | | | | | | | |
| 510279 | SANCHEZ RODRIGUEZ, EVA | Address on file | | | | | | | |
| 510280 | SANCHEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 2026498 | SANCHEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 510281 | SANCHEZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 510282 | SANCHEZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 1649455 | Sanchez Rodriguez, FRANCISCO | Address on file | | | | | | | |
| 510283 | SANCHEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 510284 | Sanchez Rodriguez, Francisco | Address on file | | | | | | | |
| 1421791 | SÁNCHEZ RODRÍGUEZ, FRANCISCO 685-967 | FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 PONCE DE LEÓN STE 801 | | | SAN JUAN | PR | 00907 | |
| 822020 | SANCHEZ RODRIGUEZ, GEISHA | Address on file | | | | | | | |
| 510286 | SANCHEZ RODRIGUEZ, GEOVANNA | Address on file | | | | | | | |
| 510287 | SANCHEZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 510288 | SANCHEZ RODRIGUEZ, GLORIALIS | Address on file | | | | | | | |
| 510289 | SANCHEZ RODRIGUEZ, GUILLERMO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3576 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822021 | SANCHEZ RODRIGUEZ, GUILLERMO E. | Address on file | | | | | | | |
| 1806651 | Sánchez Rodriguez, Guillermo E. | Address on file | | | | | | | |
| 822022 | SANCHEZ RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 510290 | SANCHEZ RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 510291 | SANCHEZ RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 510292 | SANCHEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 510293 | SANCHEZ RODRIGUEZ, HECTOR R | Address on file | | | | | | | |
| 510294 | SANCHEZ RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 510295 | SANCHEZ RODRIGUEZ, HERNAN | Address on file | | | | | | | |
| 510296 | SANCHEZ RODRIGUEZ, HILDA M | Address on file | | | | | | | |
| 2064094 | Sanchez Rodriguez, Hilda M. | Address on file | | | | | | | |
| 510297 | SANCHEZ RODRIGUEZ, ISABELISSE | Address on file | | | | | | | |
| 510298 | Sanchez Rodriguez, Israel | Address on file | | | | | | | |
| 510300 | SANCHEZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 510299 | SANCHEZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 822023 | SANCHEZ RODRIGUEZ, IVIS | Address on file | | | | | | | |
| 1425979 | SANCHEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 510302 | SANCHEZ RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 510303 | SANCHEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 510305 | SANCHEZ RODRIGUEZ, JAVIER A. | Address on file | | | | | | | |
| 510304 | SANCHEZ RODRIGUEZ, JAVIER A. | Address on file | | | | | | | |
| 510306 | SANCHEZ RODRIGUEZ, JAYTHZA | Address on file | | | | | | | |
| 510307 | SANCHEZ RODRIGUEZ, JEITZA Y | Address on file | | | | | | | |
| 822024 | SANCHEZ RODRIGUEZ, JEITZA Y | Address on file | | | | | | | |
| 510308 | SANCHEZ RODRIGUEZ, JERISON | Address on file | | | | | | | |
| 510309 | SANCHEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 510310 | SANCHEZ RODRIGUEZ, JESUS J. | Address on file | | | | | | | |
| 510311 | SANCHEZ RODRIGUEZ, JESZEL | Address on file | | | | | | | |
| 510312 | SANCHEZ RODRIGUEZ, JOAQUIN | Address on file | | | | | | | |
| 510313 | SANCHEZ RODRIGUEZ, JOAQUIN | Address on file | | | | | | | |
| 510314 | SANCHEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 510315 | SANCHEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 510316 | SANCHEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 510317 | SANCHEZ RODRIGUEZ, JORGE L. | Address on file | | | | | | | |
| 510318 | SANCHEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 510319 | SANCHEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 510320 | SANCHEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 510321 | SANCHEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 510322 | SANCHEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 510323 | SANCHEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 510324 | SANCHEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 510325 | SANCHEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 822025 | SANCHEZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 510327 | Sanchez Rodriguez, Jose L | Address on file | | | | | | | |
| 510326 | SANCHEZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 1630493 | SANCHEZ RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 510328 | SANCHEZ RODRIGUEZ, JOSMAR | Address on file | | | | | | | |
| 510329 | SANCHEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 510330 | SANCHEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 510331 | SANCHEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 510332 | SANCHEZ RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 510333 | Sanchez Rodriguez, Julio | Address on file | | | | | | | |
| 510334 | SANCHEZ RODRIGUEZ, LADY | Address on file | | | | | | | |
| 510335 | SANCHEZ RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 510336 | SANCHEZ RODRIGUEZ, LILLIAM I | Address on file | | | | | | | |
| 510337 | SANCHEZ RODRIGUEZ, LILLIAN | Address on file | | | | | | | |
| 510338 | SANCHEZ RODRIGUEZ, LISMARIE | Address on file | | | | | | | |
| 510339 | SANCHEZ RODRIGUEZ, LISSETTE LETICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3577 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510340 | SANCHEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 510341 | Sanchez Rodriguez, Luis A | Address on file | | | | | | | |
| 510342 | SANCHEZ RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 510343 | SANCHEZ RODRIGUEZ, LUIS G. | Address on file | | | | | | | |
| 510344 | SANCHEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 1556801 | Sanchez Rodriguez, Luz E. | Address on file | | | | | | | |
| 822027 | SANCHEZ RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 510345 | SANCHEZ RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 510346 | SANCHEZ RODRIGUEZ, MAGDALIS | Address on file | | | | | | | |
| 510347 | SANCHEZ RODRIGUEZ, MALVIN | Address on file | | | | | | | |
| 822028 | SANCHEZ RODRIGUEZ, MARCO A | Address on file | | | | | | | |
| 510348 | SANCHEZ RODRIGUEZ, MARCO A. | Address on file | | | | | | | |
| 510349 | SANCHEZ RODRIGUEZ, MARELIN | Address on file | | | | | | | |
| 1421792 | SANCHEZ RODRIGUEZ, MARGARITA | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1857601 | Sanchez Rodriguez, Margarita | Address on file | | | | | | | |
| 510350 | SANCHEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 510351 | SANCHEZ RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 2122125 | Sanchez Rodriguez, Maria A | Address on file | | | | | | | |
| 822029 | SANCHEZ RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 510352 | SANCHEZ RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 510353 | SANCHEZ RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 510354 | SANCHEZ RODRIGUEZ, MARIA J. | Address on file | | | | | | | |
| 712515 | SANCHEZ RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 510355 | SANCHEZ RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 510356 | SANCHEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 510357 | SANCHEZ RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 510358 | SANCHEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 510359 | SANCHEZ RODRIGUEZ, MARICELY | Address on file | | | | | | | |
| 510360 | SANCHEZ RODRIGUEZ, MARIEL | Address on file | | | | | | | |
| 1425980 | SANCHEZ RODRIGUEZ, MARIEL | Address on file | | | | | | | |
| 822030 | SANCHEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 510363 | SANCHEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 510362 | SANCHEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 510364 | SANCHEZ RODRIGUEZ, MARISELA | Address on file | | | | | | | |
| 2050192 | Sanchez Rodriguez, Marisela | Address on file | | | | | | | |
| 510365 | SANCHEZ RODRIGUEZ, MARISELA | Address on file | | | | | | | |
| 510366 | SANCHEZ RODRIGUEZ, MARISELA | Address on file | | | | | | | |
| 510367 | SANCHEZ RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 510368 | SANCHEZ RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 510369 | Sanchez Rodriguez, Mildred | Address on file | | | | | | | |
| 510370 | SANCHEZ RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 1877198 | Sanchez Rodriguez, Miriam | Address on file | | | | | | | |
| 1870040 | Sanchez Rodriguez, Miriam | Address on file | | | | | | | |
| 510372 | SANCHEZ RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 510373 | SANCHEZ RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 2092770 | Sanchez Rodriguez, Nelida | Address on file | | | | | | | |
| 510376 | SANCHEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 510378 | SANCHEZ RODRIGUEZ, NIGMARY | Address on file | | | | | | | |
| 510377 | SANCHEZ RODRIGUEZ, NIGMARY | Address on file | | | | | | | |
| 2127962 | Sanchez Rodriguez, Nilsa I. | Address on file | | | | | | | |
| 510379 | SANCHEZ RODRIGUEZ, NITZA A | Address on file | | | | | | | |
| 510380 | SANCHEZ RODRIGUEZ, NITZA E. | Address on file | | | | | | | |
| 510381 | SANCHEZ RODRIGUEZ, NOEL A | Address on file | | | | | | | |
| 1955353 | Sanchez Rodriguez, Noel Alberto | Address on file | | | | | | | |
| 1999716 | SANCHEZ RODRIGUEZ, NOEL ALBERTO | Address on file | | | | | | | |
| 1962137 | Sanchez Rodriguez, Noel Alberto | Address on file | | | | | | | |
| 510382 | SANCHEZ RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 510383 | SANCHEZ RODRIGUEZ, OMAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510384 | SANCHEZ RODRIGUEZ, OMAYRA | Address on file | | | | | | | |
| 510385 | SANCHEZ RODRIGUEZ, PAMELA | Address on file | | | | | | | |
| 510386 | SANCHEZ RODRIGUEZ, PEDRO J | Address on file | | | | | | | |
| 1741001 | Sanchez Rodriguez, Pedro J. | Address on file | | | | | | | |
| 510387 | SANCHEZ RODRIGUEZ, PERSIDA | Address on file | | | | | | | |
| 822031 | SANCHEZ RODRIGUEZ, PERSIDA | Address on file | | | | | | | |
| 2049832 | Sanchez Rodriguez, Persida | Address on file | | | | | | | |
| 1640240 | Sanchez Rodriguez, Providencia | Address on file | | | | | | | |
| 510388 | Sanchez Rodriguez, Rafael A. | Address on file | | | | | | | |
| 510389 | SANCHEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 510390 | SANCHEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 510391 | SANCHEZ RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 510392 | SANCHEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 1425981 | SANCHEZ RODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 510393 | SANCHEZ RODRIGUEZ, SAMARIE | Address on file | | | | | | | |
| 510394 | SANCHEZ RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 510395 | SANCHEZ RODRIGUEZ, SILVIA | Address on file | | | | | | | |
| 822032 | SANCHEZ RODRIGUEZ, SOLEIM M | Address on file | | | | | | | |
| 510396 | Sanchez Rodriguez, Soraida | Address on file | | | | | | | |
| 510396 | Sanchez Rodriguez, Soraida | Address on file | | | | | | | |
| 822033 | SANCHEZ RODRIGUEZ, SUREY | Address on file | | | | | | | |
| 510397 | SANCHEZ RODRIGUEZ, SUREY M | Address on file | | | | | | | |
| 822034 | SANCHEZ RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 510398 | SANCHEZ RODRIGUEZ, TERESITA | Address on file | | | | | | | |
| 510399 | SANCHEZ RODRIGUEZ, URIEL | Address on file | | | | | | | |
| 510400 | SANCHEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 2176274 | SANCHEZ RODRIGUEZ, VICTOR M | HC- 5 | BOX 5895 | | | Yabucoa | PR | 00767 | |
| 510401 | SANCHEZ RODRIGUEZ, WANDA E | Address on file | | | | | | | |
| 510403 | SANCHEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 510402 | Sanchez Rodriguez, Wilfredo | Address on file | | | | | | | |
| 510404 | SANCHEZ RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 510405 | SANCHEZ RODRIGUEZ, WILSON S | Address on file | | | | | | | |
| 510406 | SANCHEZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 510407 | SANCHEZ RODRIGUEZ, YAMIL R | Address on file | | | | | | | |
| 510408 | SANCHEZ RODRIGUEZ, YELITZA | Address on file | | | | | | | |
| 510409 | SANCHEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 510410 | SANCHEZ RODRIGUEZ, ZENAIDA | Address on file | | | | | | | |
| 510412 | Sanchez Rodriquez, Jose L | Address on file | | | | | | | |
| 510413 | SANCHEZ RODRZ., PRIMITIVO | Address on file | | | | | | | |
| 510414 | SANCHEZ ROGRIGUEZ, RUTH E. | Address on file | | | | | | | |
| 2133212 | Sanchez Rojas, Brenda I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 510415 | SANCHEZ ROJAS, CARMEN P | Address on file | | | | | | | |
| 1259577 | SANCHEZ ROJAS, JOSE | Address on file | | | | | | | |
| 510416 | SANCHEZ ROJAS, JOSE D. | Address on file | | | | | | | |
| 510417 | SANCHEZ ROJAS, JOSE RAFAEL | Address on file | | | | | | | |
| 510418 | SANCHEZ ROJAS, JUAN C. | Address on file | | | | | | | |
| 510419 | SÁNCHEZ ROJAS, JUAN C. | Address on file | | | | | | | |
| 510420 | SANCHEZ ROJAS, VICTOR | Address on file | | | | | | | |
| 510421 | SANCHEZ ROLDAN, CARLOS J | Address on file | | | | | | | |
| 2004461 | Sanchez Roldan, Carlos J. | Address on file | | | | | | | |
| 510422 | SANCHEZ ROLDAN, ISMAEL A | Address on file | | | | | | | |
| 510423 | SANCHEZ ROLDAN, JAVIER | Address on file | | | | | | | |
| 510424 | SANCHEZ ROLDAN, JOSE | Address on file | | | | | | | |
| 510425 | SANCHEZ ROLDAN, MARIA DE | Address on file | | | | | | | |
| 510426 | SANCHEZ ROLON, ANA H | Address on file | | | | | | | |
| 822035 | SANCHEZ ROLON, CARMEN | Address on file | | | | | | | |
| 510427 | SANCHEZ ROLON, CARMEN J | Address on file | | | | | | | |
| 510428 | SANCHEZ ROLON, CHRISTHIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3579 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510285 | SANCHEZ ROLON, DUAMEL | Address on file | | | | | | | |
| 510429 | SANCHEZ ROLON, MARIA DE LOS A | Address on file | | | | | | | |
| 2119102 | Sanchez Rolon, Maria De Los A. | Address on file | | | | | | | |
| 510430 | SANCHEZ ROLON, MARISOL | Address on file | | | | | | | |
| 510431 | SANCHEZ ROLON, ROBERTO | Address on file | | | | | | | |
| 510432 | SANCHEZ ROMAN, ANADELIZ | Address on file | | | | | | | |
| 510433 | SANCHEZ ROMAN, ANGEL | Address on file | | | | | | | |
| 510434 | SANCHEZ ROMAN, ANGEL | Address on file | | | | | | | |
| 510435 | Sanchez Roman, Angel L | Address on file | | | | | | | |
| 510436 | Sanchez Roman, Angel Rafael | Address on file | | | | | | | |
| 510437 | SANCHEZ ROMAN, ASHLEY | Address on file | | | | | | | |
| 822036 | SANCHEZ ROMAN, DANIEL | Address on file | | | | | | | |
| 510438 | SANCHEZ ROMAN, ELIDA | Address on file | | | | | | | |
| 510439 | SANCHEZ ROMAN, GABRIEL | Address on file | | | | | | | |
| 510440 | SANCHEZ ROMAN, JOSE G | Address on file | | | | | | | |
| 510441 | SANCHEZ ROMAN, KARLA | Address on file | | | | | | | |
| 510442 | SANCHEZ ROMAN, MARIA | Address on file | | | | | | | |
| 510443 | SANCHEZ ROMAN, MARIA V | Address on file | | | | | | | |
| 510444 | SANCHEZ ROMAN, MAYRA I. | Address on file | | | | | | | |
| 510445 | SANCHEZ ROMAN, MILAGROS | Address on file | | | | | | | |
| 1508375 | Sanchez Roman, Myrta | Address on file | | | | | | | |
| 510446 | SANCHEZ ROMAN, NIXA | Address on file | | | | | | | |
| 822037 | SANCHEZ ROMAN, OSVALDO | Address on file | | | | | | | |
| 510447 | SANCHEZ ROMAN, OSVALDO | Address on file | | | | | | | |
| 822038 | SANCHEZ ROMAN, OSVALDO | Address on file | | | | | | | |
| 510448 | SANCHEZ ROMAN, PEGGY | Address on file | | | | | | | |
| 510449 | SANCHEZ ROMAN, STEPHANIE | Address on file | | | | | | | |
| 510450 | Sanchez Roman, Wanda Ivette | Address on file | | | | | | | |
| 510451 | SANCHEZ ROMERO, DARIO | Address on file | | | | | | | |
| 510452 | SANCHEZ ROMERO, DIEGO | Address on file | | | | | | | |
| 510453 | SANCHEZ ROMERO, EVELYN J. | Address on file | | | | | | | |
| 510454 | SANCHEZ ROMERO, JUANA | Address on file | | | | | | | |
| 510456 | SANCHEZ ROMERO, LEONARDA | Address on file | | | | | | | |
| 510455 | SANCHEZ ROMERO, LEONARDA | Address on file | | | | | | | |
| 265989 | SANCHEZ ROMERO, LEONARDA | Address on file | | | | | | | |
| 510457 | SANCHEZ ROMERO, MIGDALIA | Address on file | | | | | | | |
| 510458 | Sanchez Romero, Ninoska | Address on file | | | | | | | |
| 751473 | SANCHEZ ROMERO,EVELYN | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 510459 | SANCHEZ ROMEU, WILFREDO | Address on file | | | | | | | |
| 510460 | SANCHEZ ROMEU, WILFREDO J | Address on file | | | | | | | |
| 822039 | SANCHEZ ROMEU, WILFREDO JR | Address on file | | | | | | | |
| 510461 | SANCHEZ ROQUE, JOSE | Address on file | | | | | | | |
| 510462 | SANCHEZ ROQUE, PEDRO | Address on file | | | | | | | |
| 822040 | SANCHEZ ROQUE, PEDRO | Address on file | | | | | | | |
| 510463 | SANCHEZ ROQUE, PEDRO | Address on file | | | | | | | |
| 510464 | SANCHEZ ROQUE, SANDRA | Address on file | | | | | | | |
| 510465 | SANCHEZ ROSA, ANGELITA | Address on file | | | | | | | |
| 510466 | SANCHEZ ROSA, ARLETTE | Address on file | | | | | | | |
| 510467 | SANCHEZ ROSA, ARLETTE I | Address on file | | | | | | | |
| 2053882 | Sanchez Rosa, Arlette Irasemis | Address on file | | | | | | | |
| 1885511 | Sanchez Rosa, Brunilda | Address on file | | | | | | | |
| 510468 | SANCHEZ ROSA, CESAR A. | Address on file | | | | | | | |
| 1986992 | SANCHEZ ROSA, DELIA | Address on file | | | | | | | |
| 510469 | SANCHEZ ROSA, DELIA | Address on file | | | | | | | |
| 510470 | SANCHEZ ROSA, DELIA | Address on file | | | | | | | |
| 510471 | SANCHEZ ROSA, DELIA ESTHER | Address on file | | | | | | | |
| 510472 | SANCHEZ ROSA, EVELYN | Address on file | | | | | | | |
| 510473 | SANCHEZ ROSA, GLADYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822041 | SANCHEZ ROSA, HILDA I | Address on file | | | | | | | |
| 510474 | SANCHEZ ROSA, IRIS M | Address on file | | | | | | | |
| 510475 | SANCHEZ ROSA, JESSICA R. | Address on file | | | | | | | |
| 822042 | SANCHEZ ROSA, JOSE | Address on file | | | | | | | |
| 510476 | SANCHEZ ROSA, JOSE R | Address on file | | | | | | | |
| 510477 | SANCHEZ ROSA, JUAN CARLOS | Address on file | | | | | | | |
| 510478 | SANCHEZ ROSA, MARIA M | Address on file | | | | | | | |
| 2108827 | Sanchez Rosa, Maria M. | Address on file | | | | | | | |
| 2108827 | Sanchez Rosa, Maria M. | Address on file | | | | | | | |
| 510479 | SANCHEZ ROSA, MARITZA | Address on file | | | | | | | |
| 510480 | SANCHEZ ROSA, NILSA E | Address on file | | | | | | | |
| 822043 | SANCHEZ ROSA, NILSA E | Address on file | | | | | | | |
| 1668886 | Sanchez Rosa, Nilsa E. | Address on file | | | | | | | |
| 1668886 | Sanchez Rosa, Nilsa E. | Address on file | | | | | | | |
| 510481 | SANCHEZ ROSA, NORBERTA | Address on file | | | | | | | |
| 510482 | SANCHEZ ROSA, ROSANA | Address on file | | | | | | | |
| 510483 | SANCHEZ ROSADO, ARACELIS | Address on file | | | | | | | |
| 510484 | SANCHEZ ROSADO, CARMEN | Address on file | | | | | | | |
| 2017892 | Sanchez Rosado, Corally | Address on file | | | | | | | |
| 2017892 | Sanchez Rosado, Corally | Address on file | | | | | | | |
| 510485 | SANCHEZ ROSADO, DINORAH | Address on file | | | | | | | |
| 2159735 | Sanchez Rosado, Enrique | Address on file | | | | | | | |
| 510486 | SANCHEZ ROSADO, EUGENIO | Address on file | | | | | | | |
| 510487 | SANCHEZ ROSADO, FABIO | Address on file | | | | | | | |
| 510488 | SANCHEZ ROSADO, FLOR M | Address on file | | | | | | | |
| 510489 | SANCHEZ ROSADO, HARRY | Address on file | | | | | | | |
| 510490 | SANCHEZ ROSADO, HECTOR | Address on file | | | | | | | |
| 510491 | SANCHEZ ROSADO, HECTOR | Address on file | | | | | | | |
| 510492 | SANCHEZ ROSADO, JOSE | Address on file | | | | | | | |
| 510493 | SANCHEZ ROSADO, JOSUE | Address on file | | | | | | | |
| 510494 | SANCHEZ ROSADO, JUAN C | Address on file | | | | | | | |
| 510495 | Sanchez Rosado, Juan C. | Address on file | | | | | | | |
| 510496 | SANCHEZ ROSADO, MAGDALENA | Address on file | | | | | | | |
| 510497 | Sanchez Rosado, Maricely | Address on file | | | | | | | |
| 510498 | SANCHEZ ROSADO, MARIELA | Address on file | | | | | | | |
| 715727 | SANCHEZ ROSADO, MARILYN | Address on file | | | | | | | |
| 510499 | SANCHEZ ROSADO, MARILYN | Address on file | | | | | | | |
| 1595349 | SANCHEZ ROSADO, MARLYN | Address on file | | | | | | | |
| 510375 | Sanchez Rosado, Nereida | Address on file | | | | | | | |
| 510500 | SANCHEZ ROSADO, NORBERTA | Address on file | | | | | | | |
| 510501 | SANCHEZ ROSADO, RAMON L | Address on file | | | | | | | |
| 510502 | SANCHEZ ROSADO, RONALD | Address on file | | | | | | | |
| 510503 | SANCHEZ ROSADO, SANTOS | Address on file | | | | | | | |
| 510504 | SANCHEZ ROSADO, SUGEIN | Address on file | | | | | | | |
| 1425982 | SANCHEZ ROSARIO, ADAN | Address on file | | | | | | | |
| 510506 | SANCHEZ ROSARIO, AIDA | Address on file | | | | | | | |
| 510507 | SANCHEZ ROSARIO, CARMEN I | Address on file | | | | | | | |
| 510508 | SANCHEZ ROSARIO, DIGNA | Address on file | | | | | | | |
| 510509 | SANCHEZ ROSARIO, ELIUD | Address on file | | | | | | | |
| 510510 | SANCHEZ ROSARIO, EVELYN | Address on file | | | | | | | |
| 1661559 | Sanchez Rosario, Evelyn | Address on file | | | | | | | |
| 510511 | SANCHEZ ROSARIO, FELIPE | Address on file | | | | | | | |
| 822045 | SANCHEZ ROSARIO, GRISSELLE | Address on file | | | | | | | |
| 510512 | SANCHEZ ROSARIO, GRISSELLE | Address on file | | | | | | | |
| 510513 | SANCHEZ ROSARIO, ISABEL | Address on file | | | | | | | |
| 510514 | SANCHEZ ROSARIO, ISMAEL | Address on file | | | | | | | |
| 855044 | SANCHEZ ROSARIO, ISMAEL | Address on file | | | | | | | |
| 510515 | SANCHEZ ROSARIO, JAIME | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510516 | SANCHEZ ROSARIO, JANNETTE | Address on file | | | | | | | |
| 510517 | SANCHEZ ROSARIO, JOEL | Address on file | | | | | | | |
| 510518 | SANCHEZ ROSARIO, JORLANY | Address on file | | | | | | | |
| 510519 | SANCHEZ ROSARIO, JOSEFINA | Address on file | | | | | | | |
| 510520 | SANCHEZ ROSARIO, LESLIE A | Address on file | | | | | | | |
| 822046 | SANCHEZ ROSARIO, LESLIE A | Address on file | | | | | | | |
| 1257516 | SANCHEZ ROSARIO, LESLIE A | Address on file | | | | | | | |
| 510521 | SANCHEZ ROSARIO, LUZ E | Address on file | | | | | | | |
| 1876108 | Sanchez Rosario, Luz Z. | Address on file | | | | | | | |
| 510523 | SANCHEZ ROSARIO, LYDIA E | Address on file | | | | | | | |
| 510524 | SANCHEZ ROSARIO, MARIA | Address on file | | | | | | | |
| 822047 | SANCHEZ ROSARIO, MARIA E | Address on file | | | | | | | |
| 510525 | SANCHEZ ROSARIO, MARIA E | Address on file | | | | | | | |
| 822048 | SANCHEZ ROSARIO, MARIA E | Address on file | | | | | | | |
| 510526 | SANCHEZ ROSARIO, MARIBEL | Address on file | | | | | | | |
| 510527 | SANCHEZ ROSARIO, MARIBEL | Address on file | | | | | | | |
| 510528 | SANCHEZ ROSARIO, MARITZA | Address on file | | | | | | | |
| 510529 | SANCHEZ ROSARIO, OSVALDO | Address on file | | | | | | | |
| 510530 | Sanchez Rosario, Ramon | Address on file | | | | | | | |
| 510531 | SANCHEZ ROSARIO, ROSA J | Address on file | | | | | | | |
| 510532 | SANCHEZ ROSARIO, ROSA L | Address on file | | | | | | | |
| 510533 | SANCHEZ ROSARIO, SAMUEL | Address on file | | | | | | | |
| 510534 | Sanchez Rosario, Yolanda | Address on file | | | | | | | |
| 510535 | SANCHEZ ROSAS, BRUNILDA | Address on file | | | | | | | |
| 510536 | SANCHEZ ROSS, MARIA T | Address on file | | | | | | | |
| 510537 | SANCHEZ ROSSETTI MD, JORGE | Address on file | | | | | | | |
| 510538 | SANCHEZ ROURA, DANIEL | Address on file | | | | | | | |
| 510539 | SANCHEZ RUBILDO, DAMARIS | Address on file | | | | | | | |
| 510540 | SANCHEZ RUBIO, JESSICA | Address on file | | | | | | | |
| 822049 | SANCHEZ RUIZ, ALBERT | Address on file | | | | | | | |
| 510541 | SANCHEZ RUIZ, ALBERT | Address on file | | | | | | | |
| 510542 | SANCHEZ RUIZ, ALTAGRACIA | Address on file | | | | | | | |
| 822050 | SANCHEZ RUIZ, ANA | Address on file | | | | | | | |
| 510543 | SANCHEZ RUIZ, ANA A | Address on file | | | | | | | |
| 2130144 | Sanchez Ruiz, Ana A. | Address on file | | | | | | | |
| 510544 | SANCHEZ RUIZ, BELINDA | Address on file | | | | | | | |
| 510545 | Sanchez Ruiz, Carlos J. | Address on file | | | | | | | |
| 2018011 | Sanchez Ruiz, Carlos Javier | Address on file | | | | | | | |
| 510546 | SANCHEZ RUIZ, CECILIA | Address on file | | | | | | | |
| 510547 | SANCHEZ RUIZ, CESAR | Address on file | | | | | | | |
| 510548 | SANCHEZ RUIZ, DORIS | Address on file | | | | | | | |
| 1981908 | Sanchez Ruiz, Doris | Address on file | | | | | | | |
| 510550 | SANCHEZ RUIZ, ELIZABETH | Address on file | | | | | | | |
| 510549 | SANCHEZ RUIZ, ELIZABETH | Address on file | | | | | | | |
| 510551 | SANCHEZ RUIZ, ELVIN | Address on file | | | | | | | |
| 510554 | SANCHEZ RUIZ, HECTOR M | Address on file | | | | | | | |
| 510555 | SANCHEZ RUIZ, HERIBERTO | Address on file | | | | | | | |
| 510556 | SANCHEZ RUIZ, JOSE | Address on file | | | | | | | |
| 510557 | SANCHEZ RUIZ, JOSE | Address on file | | | | | | | |
| 510558 | SANCHEZ RUIZ, JOSE M. | Address on file | | | | | | | |
| 510559 | SANCHEZ RUIZ, JULIO | Address on file | | | | | | | |
| 1425983 | SANCHEZ RUIZ, JULIO A. | Address on file | | | | | | | |
| 510561 | SANCHEZ RUIZ, LUIS | Address on file | | | | | | | |
| 2150292 | Sanchez Ruiz, Luis A. | Address on file | | | | | | | |
| 822052 | SANCHEZ RUIZ, MARIE | Address on file | | | | | | | |
| 510562 | SANCHEZ RUIZ, MARIE S | Address on file | | | | | | | |
| 510563 | SANCHEZ RUIZ, MARTA | Address on file | | | | | | | |
| 510564 | SANCHEZ RUIZ, NATASHA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3582 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510565 | SANCHEZ RUIZ, OSVALDO | Address on file | | | | | | | |
| 510566 | SANCHEZ RUIZ, RICARDO L. | Address on file | | | | | | | |
| 510567 | SANCHEZ RUIZ, SANTA | Address on file | | | | | | | |
| 510568 | SANCHEZ RUIZ, VILKMARIE | Address on file | | | | | | | |
| 510569 | SANCHEZ RUIZ, VIVIA L | Address on file | | | | | | | |
| 510570 | SANCHEZ RUIZ, WILFREDO | Address on file | | | | | | | |
| 510571 | SANCHEZ RULLAN, ROBERTO | Address on file | | | | | | | |
| 510572 | SANCHEZ SABATER, JORGE | Address on file | | | | | | | |
| 510573 | SANCHEZ SABATER, LUIS | Address on file | | | | | | | |
| 822054 | SANCHEZ SABATER, LUIS | Address on file | | | | | | | |
| 510574 | Sanchez Sabater, Luis M | Address on file | | | | | | | |
| 510575 | SÁNCHEZ SAEZ | LCDO. DARÍO EWRAY VIDAL VELÁZQUEZ | AVE. PUNTO ORO 503 LOCAL 1-B | | | Ponce | PR | 00728 | |
| 510576 | SANCHEZ SAEZ, ANGEL M | Address on file | | | | | | | |
| 510577 | Sanchez Saez, Gaspar | Address on file | | | | | | | |
| 510578 | SANCHEZ SAEZ, GUSTAVO | Address on file | | | | | | | |
| 510579 | SANCHEZ SAEZ, ILIANA | Address on file | | | | | | | |
| 510580 | SANCHEZ SAEZ, JUAN | Address on file | | | | | | | |
| 510581 | Sanchez Saez, Martangely | Address on file | | | | | | | |
| 507145 | SANCHEZ SAEZ, SHEILA M | Address on file | | | | | | | |
| 510582 | SANCHEZ SALAMAN, JAVIER | Address on file | | | | | | | |
| 822055 | SANCHEZ SALAMAN, JAVIER | Address on file | | | | | | | |
| 822056 | SANCHEZ SALCEDO, AUREA | Address on file | | | | | | | |
| 510583 | SANCHEZ SALCEDO, AUREA E | Address on file | | | | | | | |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | Address on file | | | | | | | |
| 510585 | SANCHEZ SALERNO, ENSIES | Address on file | | | | | | | |
| 510586 | SANCHEZ SALGADO, CARMEN | Address on file | | | | | | | |
| 510587 | SANCHEZ SALGADO, JOAQUIN | Address on file | | | | | | | |
| 510588 | SANCHEZ SALGADO, PAGANEL | Address on file | | | | | | | |
| 510590 | SANCHEZ SALGADO, YAIMA | Address on file | | | | | | | |
| 822057 | SANCHEZ SALVA, JAVIER | Address on file | | | | | | | |
| 510591 | SANCHEZ SAMANIEGO, JUAN | Address on file | | | | | | | |
| 510592 | SANCHEZ SANABRIA, AVELINO | Address on file | | | | | | | |
| 510593 | SANCHEZ SANABRIA, NANCY | Address on file | | | | | | | |
| 1522604 | Sanchez Sanchez , Aida I | Address on file | | | | | | | |
| 1717128 | Sanchez Sanchez , Carmen J. | Address on file | | | | | | | |
| 510594 | SANCHEZ SANCHEZ, ABDIEL | Address on file | | | | | | | |
| 822058 | SANCHEZ SANCHEZ, ADAN | Address on file | | | | | | | |
| 510595 | SANCHEZ SANCHEZ, AIDA I. | Address on file | | | | | | | |
| 510596 | SANCHEZ SANCHEZ, ANA | Address on file | | | | | | | |
| 510597 | SANCHEZ SANCHEZ, ANA E | Address on file | | | | | | | |
| 510598 | SANCHEZ SANCHEZ, ANTONIO | Address on file | | | | | | | |
| 822060 | SANCHEZ SANCHEZ, ANTONIO | Address on file | | | | | | | |
| 510599 | SANCHEZ SANCHEZ, BLANCA | Address on file | | | | | | | |
| 510600 | SANCHEZ SANCHEZ, BLANCA I. | Address on file | | | | | | | |
| 822061 | SANCHEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 822062 | SANCHEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 1892138 | Sanchez Sanchez, Carlos | Address on file | | | | | | | |
| 510601 | SANCHEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 510602 | SANCHEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 510603 | SANCHEZ SANCHEZ, CARMEN J | Address on file | | | | | | | |
| 510604 | SANCHEZ SANCHEZ, CESAR | Address on file | | | | | | | |
| 510605 | SANCHEZ SANCHEZ, CRISTIAN | Address on file | | | | | | | |
| 510606 | SANCHEZ SANCHEZ, DAISY | Address on file | | | | | | | |
| 2189344 | Sanchez Sanchez, Enrique | Address on file | | | | | | | |
| 510607 | SANCHEZ SANCHEZ, GLADINEL | Address on file | | | | | | | |
| 510608 | SANCHEZ SANCHEZ, GLADYS | Address on file | | | | | | | |
| 510609 | SANCHEZ SANCHEZ, GUILLERMINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3583 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510610 | SANCHEZ SANCHEZ, HERIBERTO | Address on file | | | | | | | |
| 1954340 | Sanchez Sanchez, Heriberto | Address on file | | | | | | | |
| 2013455 | Sánchez Sánchez, Heriberto | Address on file | | | | | | | |
| 510611 | SANCHEZ SANCHEZ, IRENE | Address on file | | | | | | | |
| 510612 | SANCHEZ SANCHEZ, IRIS | Address on file | | | | | | | |
| 510613 | SANCHEZ SANCHEZ, ISRAEL | Address on file | | | | | | | |
| 510614 | SANCHEZ SANCHEZ, JOEL | Address on file | | | | | | | |
| 510615 | SANCHEZ SANCHEZ, JOEL | Address on file | | | | | | | |
| 1746448 | Sanchez Sanchez, Johanna | Address on file | | | | | | | |
| 822065 | SANCHEZ SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 510616 | SANCHEZ SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 2143203 | Sanchez Sanchez, Jorge | Address on file | | | | | | | |
| 510617 | SANCHEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 510618 | SANCHEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 510619 | Sanchez Sanchez, Jose L | Address on file | | | | | | | |
| 510620 | SANCHEZ SANCHEZ, JOSE L. | Address on file | | | | | | | |
| 510621 | SANCHEZ SANCHEZ, JOSE L. | Address on file | | | | | | | |
| 510622 | SANCHEZ SANCHEZ, JOSEFINA | Address on file | | | | | | | |
| 510623 | SANCHEZ SANCHEZ, JUAN | Address on file | | | | | | | |
| 510624 | SANCHEZ SANCHEZ, JUAN | Address on file | | | | | | | |
| 510625 | SANCHEZ SANCHEZ, JUAN | Address on file | | | | | | | |
| 510626 | SANCHEZ SANCHEZ, JUANA | Address on file | | | | | | | |
| 510627 | SANCHEZ SANCHEZ, LILLIAM | Address on file | | | | | | | |
| 510628 | SANCHEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 510630 | SANCHEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 510629 | Sanchez Sanchez, Luis | Address on file | | | | | | | |
| 510631 | Sanchez Sanchez, Luis R. | Address on file | | | | | | | |
| 510632 | SANCHEZ SANCHEZ, LUZ M. | Address on file | | | | | | | |
| 510633 | SANCHEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 510634 | SANCHEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 510635 | SANCHEZ SANCHEZ, MARIA M | Address on file | | | | | | | |
| 1466616 | SANCHEZ SANCHEZ, MARIA N | Address on file | | | | | | | |
| 510636 | SANCHEZ SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 510637 | SANCHEZ SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 2000113 | Sanchez Sanchez, Miguel A | Address on file | | | | | | | |
| 510638 | SANCHEZ SANCHEZ, MIGUEL A | Address on file | | | | | | | |
| 510639 | SANCHEZ SANCHEZ, MILDRED | Address on file | | | | | | | |
| 822067 | SANCHEZ SANCHEZ, MILDRED I | Address on file | | | | | | | |
| 510640 | SANCHEZ SANCHEZ, NANCY | Address on file | | | | | | | |
| 510641 | SANCHEZ SANCHEZ, NANCY | Address on file | | | | | | | |
| 510642 | SANCHEZ SANCHEZ, OLGA E | Address on file | | | | | | | |
| 1425984 | SANCHEZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 510644 | SANCHEZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 421100 | SANCHEZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 510645 | SANCHEZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 510646 | SANCHEZ SANCHEZ, RICARDO | Address on file | | | | | | | |
| 510647 | SANCHEZ SANCHEZ, ROSA I | Address on file | | | | | | | |
| 510648 | Sanchez Sanchez, Sael | Address on file | | | | | | | |
| 510649 | SANCHEZ SANCHEZ, SAMUEL | Address on file | | | | | | | |
| 510650 | SANCHEZ SANCHEZ, SONIA | Address on file | | | | | | | |
| 1257517 | SANCHEZ SANCHEZ, SONIA | Address on file | | | | | | | |
| 510652 | SANCHEZ SANCHEZ, SUJEIL E | Address on file | | | | | | | |
| 510653 | SANCHEZ SANCHEZ, VIVIAN L | Address on file | | | | | | | |
| 510654 | SANCHEZ SANCHEZ, YANIRA | Address on file | | | | | | | |
| 510655 | SANCHEZ SANCHEZ, YANIRA | Address on file | | | | | | | |
| 822068 | SANCHEZ SANCHEZ, YASHIRA M | Address on file | | | | | | | |
| 510656 | SANCHEZ SANCHEZ, ZOEDYMARIE | Address on file | | | | | | | |
| 510657 | SANCHEZ SANDOVAL, VIRGEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510658 | SANCHEZ SANDOVL, SUELLEN | Address on file | | | | | | | |
| 510659 | SANCHEZ SANTA, CARLOS | Address on file | | | | | | | |
| 510660 | SANCHEZ SANTA, DEBORAH | Address on file | | | | | | | |
| 510661 | SANCHEZ SANTA, MARIA | Address on file | | | | | | | |
| 510662 | SANCHEZ SANTALIZ, MARGARITA | Address on file | | | | | | | |
| 1638116 | Sanchez Santaliz, Margarita | Address on file | | | | | | | |
| 510663 | SANCHEZ SANTANA, ADA E. | Address on file | | | | | | | |
| 510664 | SANCHEZ SANTANA, ANA L | Address on file | | | | | | | |
| 510665 | SANCHEZ SANTANA, CHRISTOPHER | Address on file | | | | | | | |
| 510666 | SANCHEZ SANTANA, ELVIN | Address on file | | | | | | | |
| 510667 | SANCHEZ SANTANA, ERIC | Address on file | | | | | | | |
| 510668 | SANCHEZ SANTANA, GLORIA | Address on file | | | | | | | |
| 510669 | Sanchez Santana, Iliana | Address on file | | | | | | | |
| 510670 | SANCHEZ SANTANA, IVAN | Address on file | | | | | | | |
| 510671 | SANCHEZ SANTANA, JESSICA | Address on file | | | | | | | |
| 822070 | SANCHEZ SANTANA, JOSELY | Address on file | | | | | | | |
| 510672 | SANCHEZ SANTANA, JOSELY H | Address on file | | | | | | | |
| 822071 | SANCHEZ SANTANA, JOSELY H | Address on file | | | | | | | |
| 1752215 | Sánchez Santana, Josely H | Address on file | | | | | | | |
| 510673 | SANCHEZ SANTANA, LUZ | Address on file | | | | | | | |
| 510674 | SANCHEZ SANTANA, LUZ E | Address on file | | | | | | | |
| 510675 | SANCHEZ SANTANA, LYDIA | Address on file | | | | | | | |
| 510676 | SANCHEZ SANTANA, YESSENIA | Address on file | | | | | | | |
| 510677 | SANCHEZ SANTAS, ANUBIS D. | Address on file | | | | | | | |
| 1830291 | Sanchez Santiago , Carlos Alberto | Address on file | | | | | | | |
| 510678 | SANCHEZ SANTIAGO, ADISONIA | Address on file | | | | | | | |
| 510679 | SANCHEZ SANTIAGO, AGUSTINA | Address on file | | | | | | | |
| 1880179 | Sanchez Santiago, Agustina | Address on file | | | | | | | |
| 510680 | SANCHEZ SANTIAGO, ALBERTO JOSE | Address on file | | | | | | | |
| 510681 | SANCHEZ SANTIAGO, ALFREDO | Address on file | | | | | | | |
| 510682 | SANCHEZ SANTIAGO, AMPARO | Address on file | | | | | | | |
| 2150248 | Sanchez Santiago, Amparo | Address on file | | | | | | | |
| 2150220 | Sanchez Santiago, Amparo | Address on file | | | | | | | |
| 1943504 | Sanchez Santiago, Amparo | Address on file | | | | | | | |
| 510683 | SANCHEZ SANTIAGO, ANA L | Address on file | | | | | | | |
| 510684 | SANCHEZ SANTIAGO, ANABEL | Address on file | | | | | | | |
| 510685 | SANCHEZ SANTIAGO, AWILDA | Address on file | | | | | | | |
| 510686 | SANCHEZ SANTIAGO, AWILDA | Address on file | | | | | | | |
| 510687 | SANCHEZ SANTIAGO, BASILIO | Address on file | | | | | | | |
| 510688 | SANCHEZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 510689 | SANCHEZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 822072 | SANCHEZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 510690 | SANCHEZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 510691 | SANCHEZ SANTIAGO, BRUNILDA | Address on file | | | | | | | |
| 822073 | SANCHEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 510692 | Sanchez Santiago, Carlos A | Address on file | | | | | | | |
| 510693 | SANCHEZ SANTIAGO, CARLOS ALBERTO | Address on file | | | | | | | |
| 510694 | SANCHEZ SANTIAGO, CARLOS M | Address on file | | | | | | | |
| 510696 | SANCHEZ SANTIAGO, CARLOS R. | Address on file | | | | | | | |
| 510697 | SANCHEZ SANTIAGO, CARMEN J. | Address on file | | | | | | | |
| 510698 | SANCHEZ SANTIAGO, CARMEN M. | Address on file | | | | | | | |
| 1421793 | SANCHEZ SANTIAGO, DALILA | RODRIGUEZ VELEZ PAUL A | 9 CALLE CLAUDIA-SUITE 301 AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | |
| 510699 | SANCHEZ SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 822074 | SANCHEZ SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 1803744 | Sanchez Santiago, Damaris | Address on file | | | | | | | |
| 1658366 | Sánchez Santiago, Damaris | Address on file | | | | | | | |
| 510700 | Sanchez Santiago, Edgar | Address on file | | | | | | | |
| 510701 | SANCHEZ SANTIAGO, EDUARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3585 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510702 | SANCHEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 510703 | SANCHEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 510704 | SANCHEZ SANTIAGO, EDWIN L | Address on file | | | | | | | |
| 510705 | SANCHEZ SANTIAGO, EVA L | Address on file | | | | | | | |
| 510706 | SANCHEZ SANTIAGO, EVELYN E | Address on file | | | | | | | |
| 822075 | SANCHEZ SANTIAGO, EVELYN E | Address on file | | | | | | | |
| 510707 | SANCHEZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 510708 | SANCHEZ SANTIAGO, GERARDO | Address on file | | | | | | | |
| 510709 | SANCHEZ SANTIAGO, GERMAN | Address on file | | | | | | | |
| 510710 | SANCHEZ SANTIAGO, GIOVANNA | Address on file | | | | | | | |
| 510711 | SANCHEZ SANTIAGO, GISELLE | Address on file | | | | | | | |
| 822076 | SANCHEZ SANTIAGO, GLADYS | Address on file | | | | | | | |
| 1425985 | SANCHEZ SANTIAGO, GLADYS | Address on file | | | | | | | |
| 1652593 | Sanchez Santiago, Gustavo A. | Address on file | | | | | | | |
| 510714 | SANCHEZ SANTIAGO, GUSTAVO ADOLFO | Address on file | | | | | | | |
| 510715 | SANCHEZ SANTIAGO, HAROLD | Address on file | | | | | | | |
| 510716 | SANCHEZ SANTIAGO, HAYDEE | Address on file | | | | | | | |
| 510717 | SANCHEZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 510718 | SANCHEZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 510719 | SANCHEZ SANTIAGO, HIRAM | Address on file | | | | | | | |
| 510720 | SANCHEZ SANTIAGO, HORTENSIA | Address on file | | | | | | | |
| 822077 | SANCHEZ SANTIAGO, ILSA | Address on file | | | | | | | |
| 510721 | SANCHEZ SANTIAGO, ILSA | Address on file | | | | | | | |
| 510722 | Sanchez Santiago, Iran | Address on file | | | | | | | |
| 2104518 | SANCHEZ SANTIAGO, IRIS | Address on file | | | | | | | |
| 510724 | SANCHEZ SANTIAGO, IRIS | Address on file | | | | | | | |
| 510723 | SANCHEZ SANTIAGO, IRIS | Address on file | | | | | | | |
| 822078 | SANCHEZ SANTIAGO, ISOEL | Address on file | | | | | | | |
| 510725 | SANCHEZ SANTIAGO, JAIRO | Address on file | | | | | | | |
| 510726 | SANCHEZ SANTIAGO, JAVIER | Address on file | | | | | | | |
| 510728 | SANCHEZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 510727 | SANCHEZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 510729 | SANCHEZ SANTIAGO, JOHMAR | Address on file | | | | | | | |
| 510730 | Sanchez Santiago, Jorge | Address on file | | | | | | | |
| 510731 | Sanchez Santiago, Jose | Address on file | | | | | | | |
| 510732 | SANCHEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 510733 | SANCHEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 510734 | SANCHEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 510735 | SANCHEZ SANTIAGO, JOSE A | Address on file | | | | | | | |
| 2020300 | Sanchez Santiago, Jose A | Address on file | | | | | | | |
| 2003486 | Sanchez Santiago, Jose Arnaldo | Address on file | | | | | | | |
| 510736 | Sanchez Santiago, Jose B | Address on file | | | | | | | |
| 510737 | SANCHEZ SANTIAGO, JOSE I | Address on file | | | | | | | |
| 510738 | SANCHEZ SANTIAGO, JOSE J | Address on file | | | | | | | |
| 510739 | Sanchez Santiago, Jose M | Address on file | | | | | | | |
| 510740 | SANCHEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 510741 | SANCHEZ SANTIAGO, JULISSA | Address on file | | | | | | | |
| 510742 | SANCHEZ SANTIAGO, KAREN | Address on file | | | | | | | |
| 510743 | SANCHEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 510744 | SANCHEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 510745 | Sanchez Santiago, Luis M | Address on file | | | | | | | |
| 510746 | SANCHEZ SANTIAGO, LUIS R | Address on file | | | | | | | |
| 510747 | SANCHEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 510748 | SANCHEZ SANTIAGO, MARIA DE LOS A | Address on file | | | | | | | |
| 510749 | SANCHEZ SANTIAGO, MARIANGELIS | Address on file | | | | | | | |
| 510750 | SANCHEZ SANTIAGO, MARIANNE | Address on file | | | | | | | |
| 510751 | SANCHEZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 510752 | Sanchez Santiago, Mariela | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510753 | SANCHEZ SANTIAGO, MARIETTE | Address on file | | | | | | | |
| 510755 | SANCHEZ SANTIAGO, MARISOL | Address on file | | | | | | | |
| 510754 | SANCHEZ SANTIAGO, MARISOL | Address on file | | | | | | | |
| 510756 | Sanchez Santiago, Merced | Address on file | | | | | | | |
| 510757 | SANCHEZ SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 510758 | SANCHEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 1421794 | SÁNCHEZ SANTIAGO, MILDRED | Address on file | | | | | | | |
| 2042381 | Sanchez Santiago, Milnely | Address on file | | | | | | | |
| 510760 | SANCHEZ SANTIAGO, MILNELY | Address on file | | | | | | | |
| 822079 | SANCHEZ SANTIAGO, MILNELY | Address on file | | | | | | | |
| 510761 | SANCHEZ SANTIAGO, MOISES | Address on file | | | | | | | |
| 510762 | SANCHEZ SANTIAGO, MORAYMA | Address on file | | | | | | | |
| 510763 | SANCHEZ SANTIAGO, MYRIAM M | Address on file | | | | | | | |
| 510764 | SANCHEZ SANTIAGO, MYRNA E | Address on file | | | | | | | |
| 822080 | SANCHEZ SANTIAGO, NADEHDA L | Address on file | | | | | | | |
| 510765 | SANCHEZ SANTIAGO, NANCY | Address on file | | | | | | | |
| 510766 | SANCHEZ SANTIAGO, NELLY | Address on file | | | | | | | |
| 510767 | SANCHEZ SANTIAGO, NILDA DEL | Address on file | | | | | | | |
| 510768 | SANCHEZ SANTIAGO, NILDA DEL MAR | Address on file | | | | | | | |
| 510769 | SANCHEZ SANTIAGO, NILDA I. | Address on file | | | | | | | |
| 510770 | SANCHEZ SANTIAGO, NILSA | Address on file | | | | | | | |
| 510771 | SANCHEZ SANTIAGO, OLAMI | Address on file | | | | | | | |
| 510772 | SANCHEZ SANTIAGO, OMAR DE JESU | Address on file | | | | | | | |
| 2124830 | Sanchez Santiago, Omar J | Address on file | | | | | | | |
| 2125035 | Sanchez Santiago, Omar J. | Address on file | | | | | | | |
| 510773 | SANCHEZ SANTIAGO, ONEL | Address on file | | | | | | | |
| 510774 | SANCHEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 510775 | SANCHEZ SANTIAGO, RAMON | Address on file | | | | | | | |
| 2149399 | Sanchez Santiago, Ramon Cristobal | Address on file | | | | | | | |
| 2175934 | SANCHEZ SANTIAGO, RAUL | Address on file | | | | | | | |
| 510776 | SANCHEZ SANTIAGO, RAYMOND | Address on file | | | | | | | |
| 822081 | SANCHEZ SANTIAGO, RAYMOND | Address on file | | | | | | | |
| 822082 | SANCHEZ SANTIAGO, SANDRA | Address on file | | | | | | | |
| 510777 | SANCHEZ SANTIAGO, SEDA | Address on file | | | | | | | |
| 822083 | SANCHEZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 510778 | SANCHEZ SANTIAGO, SONIA N | Address on file | | | | | | | |
| 510779 | SANCHEZ SANTIAGO, TANIA | Address on file | | | | | | | |
| 510780 | SANCHEZ SANTIAGO, WILLIAM C. | Address on file | | | | | | | |
| 510781 | SANCHEZ SANTIAGO, YARELIS | Address on file | | | | | | | |
| 510782 | SANCHEZ SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 510783 | SANCHEZ SANTIAGO, YULIANNA | Address on file | | | | | | | |
| 510784 | SANCHEZ SANTINI, EDDIE | Address on file | | | | | | | |
| 510785 | SANCHEZ SANTINI, FREDDIE | Address on file | | | | | | | |
| 510786 | SANCHEZ SANTOS, ANA M | Address on file | | | | | | | |
| 1257518 | SANCHEZ SANTOS, ANGEL L | Address on file | | | | | | | |
| 510787 | SANCHEZ SANTOS, ANNIE M. | Address on file | | | | | | | |
| 510788 | Sanchez Santos, David | Address on file | | | | | | | |
| 510789 | SANCHEZ SANTOS, HEILYS | Address on file | | | | | | | |
| 855045 | SANCHEZ SANTOS, HEILYS | Address on file | | | | | | | |
| 510790 | SANCHEZ SANTOS, JAHLEELT | Address on file | | | | | | | |
| 510791 | SANCHEZ SANTOS, JESUS | Address on file | | | | | | | |
| 822085 | SANCHEZ SANTOS, JUAN | Address on file | | | | | | | |
| 510792 | SANCHEZ SANTOS, JULYMAR | Address on file | | | | | | | |
| 1887280 | Sanchez Santos, Justino | Address on file | | | | | | | |
| 510793 | SANCHEZ SANTOS, JUSTINO | Address on file | | | | | | | |
| 510794 | SANCHEZ SANTOS, LUIS | Address on file | | | | | | | |
| 510795 | SANCHEZ SANTOS, MARCELINO | Address on file | | | | | | | |
| 510796 | SANCHEZ SANTOS, MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510797 | SANCHEZ SANTOS, NATANAEL | Address on file | | | | | | | |
| 510798 | SANCHEZ SANTOS, NELLY M | Address on file | | | | | | | |
| 510799 | SANCHEZ SANTOS, NILDA | Address on file | | | | | | | |
| 822087 | SANCHEZ SANTOS, OTHNIEL D | Address on file | | | | | | | |
| 822088 | SANCHEZ SANTOS, TANIA | Address on file | | | | | | | |
| 2175991 | SANCHEZ SANTOS, WILFREDO | URB. SIERRA BAYAMON | C/ 61 67-19 | | | Bayamon | PR | 00961 | |
| 510802 | SANCHEZ SCOTT, DANILO | Address on file | | | | | | | |
| 510803 | SANCHEZ SEDA, ALBERTO | Address on file | | | | | | | |
| 510804 | SANCHEZ SEDA, CARLOS M. | Address on file | | | | | | | |
| 510806 | SANCHEZ SEGARRA, FLOR | Address on file | | | | | | | |
| 510807 | SANCHEZ SEGARRA, LUIS | Address on file | | | | | | | |
| 510808 | SANCHEZ SEGARRA, VICTOR | Address on file | | | | | | | |
| 822090 | SANCHEZ SEMIDEI, MIGUEL | Address on file | | | | | | | |
| 510809 | SANCHEZ SEMIDEI, MISAEL | Address on file | | | | | | | |
| 510810 | Sanchez Sepulveda, Agapito | Address on file | | | | | | | |
| 510811 | SANCHEZ SEPULVEDA, ALICIA | Address on file | | | | | | | |
| 510812 | SANCHEZ SEPULVEDA, ANGEL | Address on file | | | | | | | |
| 822091 | SANCHEZ SEPULVEDA, ARACELIS | Address on file | | | | | | | |
| 510813 | SANCHEZ SEPULVEDA, ARACELIS | Address on file | | | | | | | |
| 510814 | SANCHEZ SEPULVEDA, DANNALIZ | Address on file | | | | | | | |
| 510815 | SANCHEZ SEPULVEDA, NORMA I | Address on file | | | | | | | |
| 510816 | SANCHEZ SERRA, JORGE | Address on file | | | | | | | |
| 822092 | SANCHEZ SERRANO, ADA | Address on file | | | | | | | |
| 510817 | SANCHEZ SERRANO, ADA I | Address on file | | | | | | | |
| 1813259 | Sanchez Serrano, Ada Iris | Address on file | | | | | | | |
| 510818 | SANCHEZ SERRANO, ARLENE | Address on file | | | | | | | |
| 510819 | SANCHEZ SERRANO, BALTAZAR | Address on file | | | | | | | |
| 822093 | SANCHEZ SERRANO, BALTAZAR | Address on file | | | | | | | |
| 510820 | SANCHEZ SERRANO, CARLOS | Address on file | | | | | | | |
| 510821 | SANCHEZ SERRANO, CARLOS I | Address on file | | | | | | | |
| 510822 | SANCHEZ SERRANO, CLINIA M | Address on file | | | | | | | |
| 1822498 | Sanchez Serrano, Eddie | Address on file | | | | | | | |
| 510823 | SANCHEZ SERRANO, EDDIE A | Address on file | | | | | | | |
| 510824 | Sanchez Serrano, Elizabeth | Address on file | | | | | | | |
| 510825 | SANCHEZ SERRANO, FELICITA | Address on file | | | | | | | |
| 510827 | SANCHEZ SERRANO, GUSTAVO | Address on file | | | | | | | |
| 510828 | SANCHEZ SERRANO, IRIS J. | Address on file | | | | | | | |
| 510829 | SANCHEZ SERRANO, IRMA G | Address on file | | | | | | | |
| 510830 | Sanchez Serrano, Jacobo | Address on file | | | | | | | |
| 1257519 | SANCHEZ SERRANO, JACOBO | Address on file | | | | | | | |
| 2045969 | Sanchez Serrano, Jeanette | Address on file | | | | | | | |
| 510831 | SANCHEZ SERRANO, JEANNETTE | Address on file | | | | | | | |
| 510832 | SANCHEZ SERRANO, JENNIFER B | Address on file | | | | | | | |
| 510833 | SANCHEZ SERRANO, JOSE | Address on file | | | | | | | |
| 510834 | Sanchez Serrano, Jose A | Address on file | | | | | | | |
| 822094 | SANCHEZ SERRANO, JOSUE W | Address on file | | | | | | | |
| 822094 | SANCHEZ SERRANO, JOSUE W | Address on file | | | | | | | |
| 510835 | SANCHEZ SERRANO, LUZ M | Address on file | | | | | | | |
| 1463077 | Sanchez Serrano, Miguel A | Address on file | | | | | | | |
| 510836 | SANCHEZ SERRANO, MIGUEL A | Address on file | | | | | | | |
| 1544934 | Sanchez Serrano, Miguel A. | Address on file | | | | | | | |
| 1544934 | Sanchez Serrano, Miguel A. | Address on file | | | | | | | |
| 510837 | SANCHEZ SERRANO, MIRELYS | Address on file | | | | | | | |
| 510838 | SANCHEZ SERRANO, MYRTA A | Address on file | | | | | | | |
| 510839 | SANCHEZ SERRANO, MYRTA A | Address on file | | | | | | | |
| 510840 | SANCHEZ SERRANO, NORBERTA | Address on file | | | | | | | |
| 510841 | SANCHEZ SERRANO, PABLO R | Address on file | | | | | | | |
| 510842 | SANCHEZ SERRANO, ROBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3588 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822095 | SANCHEZ SERRANO, ROMELIA | Address on file | | | | | | | |
| 510843 | SANCHEZ SERRANO, ROMELIA | Address on file | | | | | | | |
| 2072579 | SANCHEZ SERRANO, ROMELIA | Address on file | | | | | | | |
| 1593849 | Sanchez Serrano, Viviana | Address on file | | | | | | | |
| 510844 | SANCHEZ SERRANO, VIVIANA | Address on file | | | | | | | |
| 510845 | SANCHEZ SEVILLA, JOSE | Address on file | | | | | | | |
| 510846 | Sanchez Sevilla, Jose R | Address on file | | | | | | | |
| 822096 | SANCHEZ SEVILLANO, AMARILIS | Address on file | | | | | | | |
| 510847 | SANCHEZ SEVILLANO, AMARILIS J | Address on file | | | | | | | |
| 822097 | SANCHEZ SIERRA, ARACELIA | Address on file | | | | | | | |
| 510848 | SANCHEZ SIERRA, ARACELIA | Address on file | | | | | | | |
| 510849 | SANCHEZ SIERRA, CARLOS A | Address on file | | | | | | | |
| 510850 | SANCHEZ SIERRA, EMILIO | Address on file | | | | | | | |
| 1954149 | Sanchez Sierra, Gisela | Address on file | | | | | | | |
| 510851 | Sanchez Sierra, Gisela | Address on file | | | | | | | |
| 1856727 | Sanchez Sierra, Isabel | Address on file | | | | | | | |
| 510852 | SANCHEZ SIERRA, ISABEL | Address on file | | | | | | | |
| 822098 | SANCHEZ SIERRA, ISABEL | Address on file | | | | | | | |
| 510853 | SANCHEZ SIERRA, IVETTE Y | Address on file | | | | | | | |
| 510854 | SANCHEZ SIERRA, JOSEFA | Address on file | | | | | | | |
| 1421795 | SANCHEZ SIERRA, MARITZA | MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | | | SAN JUAN | PR | 00921 | |
| 510855 | SANCHEZ SIERRA, MIGDALIA | Address on file | | | | | | | |
| 822099 | SANCHEZ SIERRA, MIGDALIA | Address on file | | | | | | | |
| 822100 | SANCHEZ SIERRA, MIGDALIA | Address on file | | | | | | | |
| 510856 | SANCHEZ SIERRA, RAMONA | Address on file | | | | | | | |
| 510857 | SANCHEZ SIERRA, SANDRA | Address on file | | | | | | | |
| 510858 | SANCHEZ SIERRA, SULEIKA | Address on file | | | | | | | |
| 1581384 | Sanchez Siez, Martangely | Address on file | | | | | | | |
| 751474 | SANCHEZ SIGN | VILLA PALMERA | 2053 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 822101 | SANCHEZ SILVA, ANA I | Address on file | | | | | | | |
| 510859 | SANCHEZ SILVA, DAMARIS E | Address on file | | | | | | | |
| 510860 | SANCHEZ SILVA, ERIC | Address on file | | | | | | | |
| 2096387 | Sanchez Silva, Eric Noel | Address on file | | | | | | | |
| 1881636 | Sanchez Silva, Juan | Address on file | | | | | | | |
| 822102 | SANCHEZ SILVA, LOYMARIE | Address on file | | | | | | | |
| 510863 | SANCHEZ SILVA, MANUEL | Address on file | | | | | | | |
| 510864 | SANCHEZ SILVA, SOCORRO | Address on file | | | | | | | |
| 822103 | SANCHEZ SILVA, YARITZA | Address on file | | | | | | | |
| 510865 | SANCHEZ SILVA, YARITZA | Address on file | | | | | | | |
| 1880971 | Sanchez Siso, Circe A. | Address on file | | | | | | | |
| 2034303 | Sanchez Siso, Dafne | Address on file | | | | | | | |
| 1937565 | Sanchez Siso, Herodias | Address on file | | | | | | | |
| 1957451 | SANCHEZ SISO, MARIA L | Address on file | | | | | | | |
| 2097968 | Sanchez Siso, Maria L. | Address on file | | | | | | | |
| 2058982 | Sanchez Siso, Nadia D. | Address on file | | | | | | | |
| 510866 | SANCHEZ SMITH, MARIE C. | Address on file | | | | | | | |
| 510867 | SANCHEZ SOLA, CARMEN I | Address on file | | | | | | | |
| 510868 | SANCHEZ SOLDEVILA, MARIA J. | Address on file | | | | | | | |
| 510869 | SANCHEZ SOLDEVILA, MAXIMO | Address on file | | | | | | | |
| 510870 | SANCHEZ SOLDEVILA, MAXIMO A. | Address on file | | | | | | | |
| 510871 | SANCHEZ SOLDEVILA, YADIRA C | Address on file | | | | | | | |
| 1602100 | Sanchez Soldevilla, Maria | Address on file | | | | | | | |
| 855046 | SANCHEZ SOLER, ELAINE | Address on file | | | | | | | |
| 510872 | SANCHEZ SOLER, ELAINE | Address on file | | | | | | | |
| 510873 | SANCHEZ SOLER, HARRY | Address on file | | | | | | | |
| 822104 | SANCHEZ SOLER, ILEANA | Address on file | | | | | | | |
| 510874 | SANCHEZ SOLER, JORGE L | Address on file | | | | | | | |
| 510875 | SANCHEZ SOLER, JUAN J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583679 | Sanchez Soler, Juan J. | Address on file | | | | | | | |
| 510876 | SANCHEZ SOLER, RAMON | Address on file | | | | | | | |
| 510877 | SANCHEZ SOLIS, IVETTE | Address on file | | | | | | | |
| 2026248 | Sanchez Solivan, Carmen Maria | Address on file | | | | | | | |
| 510878 | SANCHEZ SOLIVAN, MARISEL | Address on file | | | | | | | |
| 822105 | SANCHEZ SOLIVAN, VENILIANESE | Address on file | | | | | | | |
| 510879 | SANCHEZ SOLIVAN, VICTOR M | Address on file | | | | | | | |
| 510880 | SANCHEZ SORONDO, GUSTAVO | Address on file | | | | | | | |
| 510881 | SANCHEZ SORRENTINI, IVELISSE | Address on file | | | | | | | |
| 510882 | SANCHEZ SORRENTINI, WILBERT | Address on file | | | | | | | |
| 510883 | SANCHEZ SORRENTINI, WILBERT | Address on file | | | | | | | |
| 510884 | SANCHEZ SOSA, CESAR | Address on file | | | | | | | |
| 510885 | SANCHEZ SOSA, DINELIA | Address on file | | | | | | | |
| 822106 | SANCHEZ SOSA, DORIS | Address on file | | | | | | | |
| 510887 | SANCHEZ SOSA, FELICIA | Address on file | | | | | | | |
| 822107 | SANCHEZ SOSA, FELICIA | Address on file | | | | | | | |
| 510888 | Sanchez Sostre, Geovani | Address on file | | | | | | | |
| 1259578 | SANCHEZ SOSTRE, GRISSELLE | Address on file | | | | | | | |
| 510889 | SANCHEZ SOSTRE, LIZMARIE | Address on file | | | | | | | |
| 510890 | SANCHEZ SOTO, ANA | Address on file | | | | | | | |
| 510891 | SANCHEZ SOTO, ANTHONY | Address on file | | | | | | | |
| 510892 | SANCHEZ SOTO, ANTONY | Address on file | | | | | | | |
| 510893 | SANCHEZ SOTO, AXEL FRANCISCO | Address on file | | | | | | | |
| 510895 | SANCHEZ SOTO, BRENDALIZ | Address on file | | | | | | | |
| 510894 | SANCHEZ SOTO, BRENDALIZ | Address on file | | | | | | | |
| 822108 | SANCHEZ SOTO, CANDIDA | Address on file | | | | | | | |
| 510896 | SANCHEZ SOTO, CANDIDA R | Address on file | | | | | | | |
| 2104596 | SANCHEZ SOTO, CANDIDA ROSA | Address on file | | | | | | | |
| 1795634 | Sánchez Soto, Cándida Rosa | Address on file | | | | | | | |
| 510897 | SANCHEZ SOTO, CARMELO | Address on file | | | | | | | |
| 510898 | SANCHEZ SOTO, CARMELO | Address on file | | | | | | | |
| 510899 | SANCHEZ SOTO, CARMELO | Address on file | | | | | | | |
| 2161623 | Sanchez Soto, Claudio | Address on file | | | | | | | |
| 2160472 | Sanchez Soto, Dionicio | Address on file | | | | | | | |
| 822109 | SANCHEZ SOTO, EDGAMIL | Address on file | | | | | | | |
| 510900 | SANCHEZ SOTO, ELIZABETH | Address on file | | | | | | | |
| 510901 | SANCHEZ SOTO, FABIOLA | Address on file | | | | | | | |
| 2167849 | Sanchez Soto, Felipe | Address on file | | | | | | | |
| 510902 | SANCHEZ SOTO, HERIBERTO | Address on file | | | | | | | |
| 510903 | SANCHEZ SOTO, IRIS Y. | Address on file | | | | | | | |
| 1489679 | Sanchez Soto, Iris Y. | Address on file | | | | | | | |
| 1489469 | Sanchez Soto, Iris Y. | Address on file | | | | | | | |
| 510904 | SANCHEZ SOTO, ISBELIA | Address on file | | | | | | | |
| 510905 | Sanchez Soto, Jose A. | Address on file | | | | | | | |
| 510906 | SANCHEZ SOTO, JOSE LEMUEL | Address on file | | | | | | | |
| 510907 | SANCHEZ SOTO, JOSE R. | Address on file | | | | | | | |
| 510908 | SANCHEZ SOTO, JUAN | Address on file | | | | | | | |
| 2158765 | Sanchez Soto, Julio | Address on file | | | | | | | |
| 510909 | SANCHEZ SOTO, KATIA | Address on file | | | | | | | |
| 510910 | SANCHEZ SOTO, LUIS | Address on file | | | | | | | |
| 510911 | SANCHEZ SOTO, MARA A | Address on file | | | | | | | |
| 822111 | SANCHEZ SOTO, MARTIN | Address on file | | | | | | | |
| 510912 | SANCHEZ SOTO, MIGUEL | Address on file | | | | | | | |
| 510913 | SANCHEZ SOTO, RAMON | Address on file | | | | | | | |
| 510914 | SANCHEZ SOTO, RAMON | Address on file | | | | | | | |
| 510915 | SANCHEZ SOTO, RAMON L | Address on file | | | | | | | |
| 510916 | Sanchez Soto, Ramon L. | Address on file | | | | | | | |
| 510917 | SANCHEZ SOTO, ROSENDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3590 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510918 | SANCHEZ SOTO, RUBEN | Address on file | | | | | | | |
| 510920 | SANCHEZ SOTO, SARA A | Address on file | | | | | | | |
| 822112 | SANCHEZ SOTO, SARA A | Address on file | | | | | | | |
| 510921 | SANCHEZ SOTO, SARAY | Address on file | | | | | | | |
| 510922 | SANCHEZ SOTO, VICTOR | Address on file | | | | | | | |
| 510923 | SANCHEZ SOTO, YANIXIA | Address on file | | | | | | | |
| 1259579 | SANCHEZ SOTO, YANIXIA | Address on file | | | | | | | |
| 822113 | SANCHEZ SOTO, YELITZA | Address on file | | | | | | | |
| 822114 | SANCHEZ SOTO, ZORAIDA | Address on file | | | | | | | |
| 510925 | SANCHEZ SOTO, ZORAIDA M | Address on file | | | | | | | |
| 510926 | SANCHEZ SOULTAIRE, IVELISSE | Address on file | | | | | | | |
| 510928 | Sanchez Spanoz, Raimundo | Address on file | | | | | | | |
| 510929 | SANCHEZ SUAREZ, ARIEL I | Address on file | | | | | | | |
| 510930 | Sanchez Suarez, Felix R | Address on file | | | | | | | |
| 510931 | SANCHEZ SUAREZ, JUAN | Address on file | | | | | | | |
| 510932 | SANCHEZ SUAREZ, RICARDO | Address on file | | | | | | | |
| 510933 | SANCHEZ SUAREZ, ROCIO | Address on file | | | | | | | |
| 510934 | SANCHEZ SUERO, MAXIMO | Address on file | | | | | | | |
| 2164775 | Sanchez Surillo, Jose | Address on file | | | | | | | |
| 510935 | SANCHEZ SUS, TATIANA | Address on file | | | | | | | |
| 510936 | SANCHEZ TAPIA, LILLIAN | Address on file | | | | | | | |
| 510937 | SANCHEZ TAPIA, ROBERTO | Address on file | | | | | | | |
| 822115 | SANCHEZ TAVAREZ, RUBEN A | Address on file | | | | | | | |
| 510938 | SANCHEZ TEJADA, MERCEDES M | Address on file | | | | | | | |
| 510939 | SANCHEZ TERAN, DIANELYS | Address on file | | | | | | | |
| 510940 | SANCHEZ TEXIDOR, JIMMY | Address on file | | | | | | | |
| 1421796 | SANCHEZ TEXIDOR, MARIA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 510942 | SANCHEZ TEXIDOR, MARIA M | Address on file | | | | | | | |
| 510943 | SANCHEZ THOMPSON, MARGA | Address on file | | | | | | | |
| 510944 | SANCHEZ TIRADO, AUGUSTO | Address on file | | | | | | | |
| 510945 | SANCHEZ TIRADO, AUGUSTO CESAR | Address on file | | | | | | | |
| 510946 | SANCHEZ TIRADO, CARMEN L | Address on file | | | | | | | |
| 510947 | SANCHEZ TIRADO, ELSA M | Address on file | | | | | | | |
| 822116 | SANCHEZ TIRADO, ERICK | Address on file | | | | | | | |
| 510948 | SANCHEZ TIRADO, ERICK X | Address on file | | | | | | | |
| 510949 | SANCHEZ TIRADO, IARA L | Address on file | | | | | | | |
| 510950 | SANCHEZ TIRADO, IRMA D. | Address on file | | | | | | | |
| 510951 | SANCHEZ TIRADO, JOSE | Address on file | | | | | | | |
| 510952 | SANCHEZ TIRADO, MIGUEL | Address on file | | | | | | | |
| 510953 | SANCHEZ TIRADO, NOMAYRA | Address on file | | | | | | | |
| 822117 | SANCHEZ TIRADO, NOMAYRA G | Address on file | | | | | | | |
| 510954 | SANCHEZ TIRADO, NOMAYRA G | Address on file | | | | | | | |
| 510955 | SANCHEZ TIRADO, PEDRO N | Address on file | | | | | | | |
| 510956 | SANCHEZ TIRADO, ROSA | Address on file | | | | | | | |
| 510957 | SANCHEZ TIRE | URB BARALT | CALLE PRINCIPAL J-5 | | | FAJARDO | PR | 00738 | |
| 510958 | SANCHEZ TIRE CORPORATION | J 5 CALLE PRINCIPAL | | | | FAJARDO | PR | 00738 | |
| 510959 | SANCHEZ TIRE CORPORATION | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 510960 | SANCHEZ TIRE DISTRIBUTORS CORP | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 510961 | SANCHEZ TOLEDO & CO PSC | URB SANTA RITA | 11 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 510962 | SANCHEZ TOLEDO, CARMEN M | Address on file | | | | | | | |
| 510963 | SANCHEZ TOLEDO, ELVIN | Address on file | | | | | | | |
| 1970186 | Sanchez Toledo, Eneida | Address on file | | | | | | | |
| 822118 | SANCHEZ TOLEDO, FRANCISCA | Address on file | | | | | | | |
| 510964 | SANCHEZ TOLEDO, JOSE | Address on file | | | | | | | |
| 510965 | SANCHEZ TOLEDO, ROSELIN | Address on file | | | | | | | |
| 510966 | SANCHEZ TOLEDO, WANDA | Address on file | | | | | | | |
| 510967 | SANCHEZ TOLENTINO, HECTOR M | Address on file | | | | | | | |
| 510968 | SANCHEZ TORO, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3591 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510969 | SANCHEZ TORO, CANDIDA ELISA | Address on file | | | | | | | |
| 510970 | SANCHEZ TORO, HERIBERTO | Address on file | | | | | | | |
| 510971 | SANCHEZ TORO, JOSE M | Address on file | | | | | | | |
| 510972 | SANCHEZ TORRELLAS, JAVIER E. | Address on file | | | | | | | |
| 510973 | SANCHEZ TORRELLAS, MARIO | Address on file | | | | | | | |
| 510974 | SANCHEZ TORRELLAS, RAFAEL | Address on file | | | | | | | |
| 822119 | SANCHEZ TORRES, ADA | Address on file | | | | | | | |
| 510975 | Sanchez Torres, Adalberto | Address on file | | | | | | | |
| 510976 | SANCHEZ TORRES, ALBERTO | Address on file | | | | | | | |
| 510977 | SANCHEZ TORRES, ALEX J | Address on file | | | | | | | |
| 855047 | SANCHEZ TORRES, ALEXANDRA | Address on file | | | | | | | |
| 510978 | SANCHEZ TORRES, ALEXANDRA | Address on file | | | | | | | |
| 510979 | SANCHEZ TORRES, ANALIZ | Address on file | | | | | | | |
| 510980 | SANCHEZ TORRES, ANGEL | Address on file | | | | | | | |
| 510981 | SANCHEZ TORRES, ANGEL C. | Address on file | | | | | | | |
| 510983 | SANCHEZ TORRES, ANGEL L | Address on file | | | | | | | |
| 510984 | Sanchez Torres, Angel L | Address on file | | | | | | | |
| 822120 | SANCHEZ TORRES, ANGEL L. | Address on file | | | | | | | |
| 510985 | SANCHEZ TORRES, ANTONIO | Address on file | | | | | | | |
| 510986 | SANCHEZ TORRES, ANTONIO | Address on file | | | | | | | |
| 510987 | SANCHEZ TORRES, ARKEL A. | Address on file | | | | | | | |
| 510988 | SANCHEZ TORRES, BETHZAIDA | Address on file | | | | | | | |
| 1904395 | Sanchez Torres, Betsy | Address on file | | | | | | | |
| 510989 | SANCHEZ TORRES, BETSY | Address on file | | | | | | | |
| 510990 | SANCHEZ TORRES, BILLY | Address on file | | | | | | | |
| 822121 | SANCHEZ TORRES, BRAYAN A | Address on file | | | | | | | |
| 510991 | SANCHEZ TORRES, BRYAN | Address on file | | | | | | | |
| 510992 | Sanchez Torres, Carlos | Address on file | | | | | | | |
| 510993 | SANCHEZ TORRES, CARLOS | Address on file | | | | | | | |
| 510994 | Sanchez Torres, Carlos J | Address on file | | | | | | | |
| 510995 | SANCHEZ TORRES, CARMELO | Address on file | | | | | | | |
| 822122 | SANCHEZ TORRES, CARMEN | Address on file | | | | | | | |
| 510996 | SANCHEZ TORRES, CARMEN | Address on file | | | | | | | |
| 510997 | SANCHEZ TORRES, CARMEN G | Address on file | | | | | | | |
| 510998 | SANCHEZ TORRES, CARMEN L | Address on file | | | | | | | |
| 822123 | SANCHEZ TORRES, CARMEN M | Address on file | | | | | | | |
| 2141590 | Sanchez Torres, Celestro | Address on file | | | | | | | |
| 510999 | SANCHEZ TORRES, CHERILYN M | Address on file | | | | | | | |
| 511000 | SANCHEZ TORRES, DERRICK | Address on file | | | | | | | |
| 1421797 | SANCHEZ TORRES, DORIS | CHARLENE DE LEON GUEVARA | PO BOX 366852 | | | SAN JUAN | PR | 00936-6852 | |
| 511001 | SANCHEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 510695 | SANCHEZ TORRES, EDWARD | Address on file | | | | | | | |
| 510982 | SANCHEZ TORRES, EDWIN | Address on file | | | | | | | |
| 511002 | SANCHEZ TORRES, EMMANUEL | Address on file | | | | | | | |
| 511003 | SANCHEZ TORRES, ERNESTO | Address on file | | | | | | | |
| 511004 | SANCHEZ TORRES, EUGENIO | Address on file | | | | | | | |
| 511005 | SANCHEZ TORRES, EYLEEN M | Address on file | | | | | | | |
| 511006 | SANCHEZ TORRES, FELIX | Address on file | | | | | | | |
| 511007 | SANCHEZ TORRES, FERNANDO | Address on file | | | | | | | |
| 2063219 | SANCHEZ TORRES, FRANCIS S | Address on file | | | | | | | |
| 511008 | SANCHEZ TORRES, GLADYS | Address on file | | | | | | | |
| 511009 | Sanchez Torres, Guimarie | Address on file | | | | | | | |
| 511010 | Sanchez Torres, Hector L. | Address on file | | | | | | | |
| 511011 | SANCHEZ TORRES, HENRY | Address on file | | | | | | | |
| 822124 | SANCHEZ TORRES, HENRY | Address on file | | | | | | | |
| 822125 | SANCHEZ TORRES, HERIBERTO | Address on file | | | | | | | |
| 2140838 | Sanchez Torres, Herminio | Address on file | | | | | | | |
| 511012 | SANCHEZ TORRES, HERMINIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3592 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511013 | SANCHEZ TORRES, ILEANA | Address on file | | | | | | | |
| 2180990 | Sanchez Torres, Irene | Address on file | | | | | | | |
| 822126 | SANCHEZ TORRES, IRENE | Address on file | | | | | | | |
| 511014 | SANCHEZ TORRES, IRIS N. | Address on file | | | | | | | |
| 511015 | SANCHEZ TORRES, IVETTE | Address on file | | | | | | | |
| 855048 | SANCHEZ TORRES, JAHAIRA IVETTE | Address on file | | | | | | | |
| 511016 | SANCHEZ TORRES, JAHAIRA IVETTE | Address on file | | | | | | | |
| 511017 | SANCHEZ TORRES, JAIMER | Address on file | | | | | | | |
| 511018 | SANCHEZ TORRES, JAVIER | Address on file | | | | | | | |
| 511019 | SANCHEZ TORRES, JENNIFFER | Address on file | | | | | | | |
| 511020 | SANCHEZ TORRES, JONATTAN | Address on file | | | | | | | |
| 511021 | SANCHEZ TORRES, JORGE | Address on file | | | | | | | |
| 511022 | SANCHEZ TORRES, JOSE | Address on file | | | | | | | |
| 511023 | SANCHEZ TORRES, JOSE | Address on file | | | | | | | |
| 511024 | SANCHEZ TORRES, JOSE | Address on file | | | | | | | |
| 511025 | SANCHEZ TORRES, JOSE G | Address on file | | | | | | | |
| 511026 | SANCHEZ TORRES, JOSE R | Address on file | | | | | | | |
| 822127 | SANCHEZ TORRES, JOSE R | Address on file | | | | | | | |
| 1627041 | Sanchez Torres, Jose R. | Address on file | | | | | | | |
| 511027 | Sanchez Torres, Jose R. | Address on file | | | | | | | |
| 2141928 | Sanchez Torres, Josefina | Address on file | | | | | | | |
| 2178406 | Sanchez Torres, Josefina | Address on file | | | | | | | |
| 511028 | SANCHEZ TORRES, JUAN | Address on file | | | | | | | |
| 511029 | SANCHEZ TORRES, JUAN | Address on file | | | | | | | |
| 511030 | SANCHEZ TORRES, KARILYN | Address on file | | | | | | | |
| 822128 | SANCHEZ TORRES, KARILYN Y | Address on file | | | | | | | |
| 511032 | SANCHEZ TORRES, KELVIN | Address on file | | | | | | | |
| 511031 | SANCHEZ TORRES, KELVIN | Address on file | | | | | | | |
| 511033 | SANCHEZ TORRES, LEIDA | Address on file | | | | | | | |
| 511034 | SANCHEZ TORRES, LEONEL | Address on file | | | | | | | |
| 2075681 | SANCHEZ TORRES, LIONIL | Address on file | | | | | | | |
| 2075681 | SANCHEZ TORRES, LIONIL | Address on file | | | | | | | |
| 2088948 | Sanchez Torres, Lourdes | Address on file | | | | | | | |
| 2180942 | Sanchez Torres, Luis | Address on file | | | | | | | |
| 511036 | SANCHEZ TORRES, LUIS | Address on file | | | | | | | |
| 511037 | SANCHEZ TORRES, LUIS | Address on file | | | | | | | |
| 511038 | SANCHEZ TORRES, LUZ | Address on file | | | | | | | |
| 822130 | SANCHEZ TORRES, LUZ | Address on file | | | | | | | |
| 511039 | SANCHEZ TORRES, LUZ E | Address on file | | | | | | | |
| 511040 | SANCHEZ TORRES, LUZ M | Address on file | | | | | | | |
| 1544891 | Sanchez Torres, Luz M. | Address on file | | | | | | | |
| 1544891 | Sanchez Torres, Luz M. | Address on file | | | | | | | |
| 1792913 | Sanchez Torres, Luz M. | Address on file | | | | | | | |
| 1753074 | Sánchez Torres, Luz M. | Address on file | | | | | | | |
| 1787247 | Sánchez Torres, Luz M. | Address on file | | | | | | | |
| 1753074 | Sánchez Torres, Luz M. | Address on file | | | | | | | |
| 511041 | Sanchez Torres, Luz Milagros | Address on file | | | | | | | |
| 511042 | SANCHEZ TORRES, MADELIN | Address on file | | | | | | | |
| 511043 | SANCHEZ TORRES, MADELINE | Address on file | | | | | | | |
| 511044 | SANCHEZ TORRES, MARCOS A | Address on file | | | | | | | |
| 822131 | SANCHEZ TORRES, MARGARITA | Address on file | | | | | | | |
| 511045 | SANCHEZ TORRES, MARIA | Address on file | | | | | | | |
| 511046 | SANCHEZ TORRES, MARIA | Address on file | | | | | | | |
| 511047 | SANCHEZ TORRES, MARIO | Address on file | | | | | | | |
| 511048 | SANCHEZ TORRES, MARITZA | Address on file | | | | | | | |
| 2127797 | Sanchez Torres, Maritza | Address on file | | | | | | | |
| 511049 | SANCHEZ TORRES, MELBA I | Address on file | | | | | | | |
| 511050 | Sanchez Torres, Michael | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3593 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511051 | SANCHEZ TORRES, MIGUEL | Address on file | | | | | | | |
| 2107368 | SANCHEZ TORRES, MIGUEL A | Address on file | | | | | | | |
| 511052 | SANCHEZ TORRES, MILAGROS | Address on file | | | | | | | |
| 511053 | SANCHEZ TORRES, MIRELYS | Address on file | | | | | | | |
| 511054 | SANCHEZ TORRES, MYRIAM | Address on file | | | | | | | |
| 511055 | Sanchez Torres, Nancy L | Address on file | | | | | | | |
| 511056 | SANCHEZ TORRES, NERIHAIDA | Address on file | | | | | | | |
| 822133 | SANCHEZ TORRES, NICOLAS | Address on file | | | | | | | |
| 511057 | SANCHEZ TORRES, NICOLAS | Address on file | | | | | | | |
| 511058 | SANCHEZ TORRES, NORMA I | Address on file | | | | | | | |
| 511059 | Sanchez Torres, Norma I | Address on file | | | | | | | |
| 511061 | Sanchez Torres, Orlando | Address on file | | | | | | | |
| 1781503 | Sanchez Torres, Otilia | Address on file | | | | | | | |
| 511062 | SANCHEZ TORRES, RAFAEL | Address on file | | | | | | | |
| 511063 | Sanchez Torres, Ramon E | Address on file | | | | | | | |
| 511064 | SANCHEZ TORRES, RAPHAEL | Address on file | | | | | | | |
| 511065 | SANCHEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 511066 | Sanchez Torres, Samuel | Address on file | | | | | | | |
| 511067 | SANCHEZ TORRES, SYLMA M | Address on file | | | | | | | |
| 822135 | SANCHEZ TORRES, VICMARIE | Address on file | | | | | | | |
| 511068 | SANCHEZ TORRES, VIDAL | Address on file | | | | | | | |
| 511069 | SANCHEZ TORRES, VIRMARIE | Address on file | | | | | | | |
| 822136 | SANCHEZ TORRES, VIVIANA | Address on file | | | | | | | |
| 511070 | SANCHEZ TORRES, WALTER ROGELIO | Address on file | | | | | | | |
| 511071 | SANCHEZ TORRES, WILLIAM | Address on file | | | | | | | |
| 511072 | SANCHEZ TORRES, WILMARYS | Address on file | | | | | | | |
| 822137 | SANCHEZ TORRES, WILMARYS | Address on file | | | | | | | |
| 1868712 | Sanchez Torres, Wilmarys | Address on file | | | | | | | |
| 1928822 | Sanchez Torres, Wilmarys | Address on file | | | | | | | |
| 2113171 | Sanchez Torres, Wilmarys | Address on file | | | | | | | |
| 822138 | SANCHEZ TORRES, YAHAIRA | Address on file | | | | | | | |
| 511073 | SANCHEZ TORRES, YARILA | Address on file | | | | | | | |
| 511074 | SANCHEZ TORRES, YARITZA | Address on file | | | | | | | |
| 511076 | SANCHEZ TORREZ, ADA M | Address on file | | | | | | | |
| 511077 | SANCHEZ TORREZ, ZORAIDA | Address on file | | | | | | | |
| 511078 | SANCHEZ TOSADO, BILLY | Address on file | | | | | | | |
| 511079 | SANCHEZ TOSADO, LUZ DARY | Address on file | | | | | | | |
| 511080 | SANCHEZ TOSADO, LUZ DARY | Address on file | | | | | | | |
| 511081 | SANCHEZ TOSADO, RAMON | Address on file | | | | | | | |
| 511082 | SANCHEZ TOSADO, ROY | Address on file | | | | | | | |
| 511083 | SANCHEZ TOVAR, CELESTINO | Address on file | | | | | | | |
| 850243 | SANCHEZ TRINIDAD CARMEN M | RR 6 BOX 11479 | | | | SAN JUAN | PR | 00926 | |
| 511084 | SANCHEZ TRINIDAD, ANA | Address on file | | | | | | | |
| 511085 | SANCHEZ TRINIDAD, CARMEN | Address on file | | | | | | | |
| 511086 | SANCHEZ TRINIDAD, ESTHER | Address on file | | | | | | | |
| 511087 | SANCHEZ TRINIDAD, SAMUEL | Address on file | | | | | | | |
| 511088 | SANCHEZ TROCHE, CHRISTIAN | Address on file | | | | | | | |
| 511089 | SANCHEZ TROCHE, JUAN C | Address on file | | | | | | | |
| 511091 | SANCHEZ TROCHE, YARITZA | Address on file | | | | | | | |
| 822139 | SANCHEZ TROCHE, YARITZA | Address on file | | | | | | | |
| 1801072 | SANCHEZ TROCHE, YARITZA | Address on file | | | | | | | |
| 822140 | SANCHEZ URBINA, JOSE L | Address on file | | | | | | | |
| 511092 | SANCHEZ VAHAMONDE SANCHEZ VAHAMONDE LAW OFFICES PS | PO BOX 361802 | | | | SAN JUAN | PR | 00936 | |
| 511093 | SANCHEZ VALCARCEL, SAMUEL | Address on file | | | | | | | |
| 511094 | SANCHEZ VALDERRAMA, EVA N | Address on file | | | | | | | |
| 511095 | SÁNCHEZ VALDERRAMA, VÍCTOR | DERECHO PROPIO, VÍCTOR SÁNCHEZ VALDERRAMA | INSTITUCIÓN MÁXIMA SEGURIDAD Pon PO BOX 9008 | UNIDAD SUR MÓDULO C #18 | PONCE | PR | 00732-9008 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422934 | SÁNCHEZ VALDERRAMA, VÍCTOR | VÍCTOR SÁNCHEZ VALDERRAMA | INSTITUCIÓN MÁXIMA SEGURIDAD POI | PO BOX 9008 UNIDAD SUR MÓDULO C #18 | | PONCE | PR | 00732-9008 | |
| 511096 | SANCHEZ VALDES, CELINA | Address on file | | | | | | | |
| 822141 | SANCHEZ VALDES, CELINA | Address on file | | | | | | | |
| 511097 | SANCHEZ VALDES, MARTA | Address on file | | | | | | | |
| 511098 | SANCHEZ VALDES, NOEMI | Address on file | | | | | | | |
| 511099 | SANCHEZ VALDES, OLGA | Address on file | | | | | | | |
| 511100 | SANCHEZ VALDEZ, MIGDALIA | Address on file | | | | | | | |
| 511101 | SANCHEZ VALENTIN MD, RAFAEL A | Address on file | | | | | | | |
| 511102 | Sanchez Valentin, Adan | Address on file | | | | | | | |
| 511103 | SANCHEZ VALENTIN, ANA M | Address on file | | | | | | | |
| 511104 | SANCHEZ VALENTIN, EDDIE | Address on file | | | | | | | |
| 511105 | SANCHEZ VALENTIN, ERICK M. | Address on file | | | | | | | |
| 511106 | SANCHEZ VALENTIN, FRANCISCA | Address on file | | | | | | | |
| 511107 | SANCHEZ VALENTIN, GRISEL | Address on file | | | | | | | |
| 511108 | SANCHEZ VALENTIN, IVELISSE | Address on file | | | | | | | |
| 511109 | SANCHEZ VALENTIN, JESSICA | Address on file | | | | | | | |
| 511110 | SANCHEZ VALENTIN, LISA | Address on file | | | | | | | |
| 511111 | SANCHEZ VALENTIN, LUIS M. | Address on file | | | | | | | |
| 855049 | SANCHEZ VALENTIN, LUIS M. | Address on file | | | | | | | |
| 511112 | SANCHEZ VALENTIN, MIGUEL | Address on file | | | | | | | |
| 1657737 | Sanchez Valentin, Miguel | Address on file | | | | | | | |
| 511113 | SANCHEZ VALENTIN, NANCY M | Address on file | | | | | | | |
| 1969577 | Sanchez Valentin, Nancy M. | Address on file | | | | | | | |
| 1773783 | Sanchez Valentin, Nancy Mabel | Address on file | | | | | | | |
| 511114 | SANCHEZ VALENTIN, ORLANDO | Address on file | | | | | | | |
| 511115 | SANCHEZ VALENTIN, REBECA | Address on file | | | | | | | |
| 822142 | SANCHEZ VALENTIN, REBECA | Address on file | | | | | | | |
| 511116 | SANCHEZ VALENTIN, ROGER | Address on file | | | | | | | |
| 511117 | SANCHEZ VALENTIN, RUTH N | Address on file | | | | | | | |
| 822143 | SANCHEZ VALENTIN, RUTH N | Address on file | | | | | | | |
| 822144 | SANCHEZ VALENTIN, RUTH N | Address on file | | | | | | | |
| 822145 | SANCHEZ VALENTIN, VANESSA | Address on file | | | | | | | |
| 511118 | SANCHEZ VALENTIN, VIIVIAN L | Address on file | | | | | | | |
| 511119 | SANCHEZ VALLE, AIXA | Address on file | | | | | | | |
| 511120 | SANCHEZ VALLE, MANUEL A | Address on file | | | | | | | |
| 511121 | SANCHEZ VALLEJO, IVAN U | Address on file | | | | | | | |
| 511122 | SANCHEZ VALLEJO, NORA E | Address on file | | | | | | | |
| 511123 | SANCHEZ VALLEJO, RICARDO | Address on file | | | | | | | |
| 511125 | SANCHEZ VARELA, ABRAHAM | Address on file | | | | | | | |
| 511124 | SANCHEZ VARELA, ABRAHAM | Address on file | | | | | | | |
| 511126 | SANCHEZ VARELA, JUAN J | Address on file | | | | | | | |
| 1945405 | Sanchez Varela, Juan J | Address on file | | | | | | | |
| 822146 | SANCHEZ VARELA, JUAN J | Address on file | | | | | | | |
| 2015290 | Sanchez Varela, Juan J. | Address on file | | | | | | | |
| 1973246 | Sanchez Varela, Juan T. | Address on file | | | | | | | |
| 850244 | SANCHEZ VARGAS LILLIAM M | URB IRLANDA HEIGHTS | FK39 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 511127 | SANCHEZ VARGAS, CARLOS | Address on file | | | | | | | |
| 511128 | SANCHEZ VARGAS, CELINES | Address on file | | | | | | | |
| 511129 | SANCHEZ VARGAS, HECTOR | Address on file | | | | | | | |
| 511130 | SANCHEZ VARGAS, IRIS A. | Address on file | | | | | | | |
| 511131 | SANCHEZ VARGAS, JULIAN | Address on file | | | | | | | |
| 511132 | SANCHEZ VARGAS, LILLIAN M. | Address on file | | | | | | | |
| 511133 | SANCHEZ VARGAS, ROSA I. | Address on file | | | | | | | |
| 855050 | SANCHEZ VARGAS, ROSA IVETTE | Address on file | | | | | | | |
| 511134 | SANCHEZ VARGAS, SANTOS | Address on file | | | | | | | |
| 511135 | SANCHEZ VARGAS, VANESSA | Address on file | | | | | | | |
| 511136 | SANCHEZ VAZQUEX, FELIX | Address on file | | | | | | | |
| 511137 | SANCHEZ VAZQUEZ, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3595 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511138 | SANCHEZ VAZQUEZ, ANDRYS | Address on file | | | | | | | |
| 511139 | SANCHEZ VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 511140 | SANCHEZ VAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 511141 | SANCHEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 822147 | SANCHEZ VAZQUEZ, CARMELO | Address on file | | | | | | | |
| 511142 | SANCHEZ VAZQUEZ, CARMELO | Address on file | | | | | | | |
| 511143 | SANCHEZ VAZQUEZ, CHRISTIAN O | Address on file | | | | | | | |
| 511144 | SANCHEZ VAZQUEZ, EDGAR N | Address on file | | | | | | | |
| 511145 | SANCHEZ VAZQUEZ, EDITH | Address on file | | | | | | | |
| 511146 | SANCHEZ VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 511147 | SANCHEZ VAZQUEZ, ELSA | Address on file | | | | | | | |
| 511148 | SANCHEZ VAZQUEZ, ERIKA | Address on file | | | | | | | |
| 511149 | SANCHEZ VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 511150 | SANCHEZ VAZQUEZ, EVELYN I. | Address on file | | | | | | | |
| 511151 | SANCHEZ VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 511152 | SANCHEZ VAZQUEZ, GLADYS M | Address on file | | | | | | | |
| 511153 | SANCHEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 511154 | SANCHEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 1761705 | Sanchez Vazquez, Irma | Address on file | | | | | | | |
| 1594290 | SANCHEZ VAZQUEZ, IRMA | Address on file | | | | | | | |
| 511156 | SANCHEZ VAZQUEZ, ISAAC | Address on file | | | | | | | |
| 511157 | SANCHEZ VAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 511158 | SANCHEZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 511159 | SANCHEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 511161 | SANCHEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 511160 | SANCHEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 511162 | SANCHEZ VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 511163 | SANCHEZ VAZQUEZ, JOSE LUIS | Address on file | | | | | | | |
| 511164 | SANCHEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 511165 | SANCHEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 511166 | SANCHEZ VAZQUEZ, JULIA | Address on file | | | | | | | |
| 511167 | SANCHEZ VAZQUEZ, LAUREANO | Address on file | | | | | | | |
| 511168 | SANCHEZ VAZQUEZ, LIZETTE | Address on file | | | | | | | |
| 511169 | SANCHEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 511170 | SANCHEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 511171 | SANCHEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 511172 | Sanchez Vazquez, Luis A | Address on file | | | | | | | |
| 511173 | SANCHEZ VAZQUEZ, MADELEINE | Address on file | | | | | | | |
| 511175 | SANCHEZ VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 511176 | SANCHEZ VAZQUEZ, MARITZA M. | Address on file | | | | | | | |
| 511178 | SANCHEZ VAZQUEZ, MARTA S | Address on file | | | | | | | |
| 511179 | SANCHEZ VAZQUEZ, MINERVA | Address on file | | | | | | | |
| 511180 | SANCHEZ VAZQUEZ, MYRNA I | Address on file | | | | | | | |
| 511181 | SANCHEZ VAZQUEZ, OMAIRA | Address on file | | | | | | | |
| 511182 | SANCHEZ VAZQUEZ, OMAIRA | Address on file | | | | | | | |
| 511183 | SANCHEZ VAZQUEZ, RAMONA | Address on file | | | | | | | |
| 511184 | SANCHEZ VAZQUEZ, RAYMOND | Address on file | | | | | | | |
| 511185 | SANCHEZ VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 1660175 | SANCHEZ VEGA , ELENA | Address on file | | | | | | | |
| 511186 | SANCHEZ VEGA, ALEJANDRINA | Address on file | | | | | | | |
| 511187 | SANCHEZ VEGA, ALEXIS | Address on file | | | | | | | |
| 511188 | SANCHEZ VEGA, AMARILIS | Address on file | | | | | | | |
| 1755886 | Sanchez Vega, Amarilis | Address on file | | | | | | | |
| 511189 | SANCHEZ VEGA, AMARILIS | Address on file | | | | | | | |
| 511190 | SANCHEZ VEGA, ANTONIO E | Address on file | | | | | | | |
| 511191 | SANCHEZ VEGA, ARTURO | Address on file | | | | | | | |
| 511192 | SANCHEZ VEGA, CARLOS | Address on file | | | | | | | |
| 822150 | SANCHEZ VEGA, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511193 | SANCHEZ VEGA, CARMEN A | Address on file | | | | | | | |
| 822151 | SANCHEZ VEGA, EDNA L | Address on file | | | | | | | |
| 511194 | SANCHEZ VEGA, EDNA L | Address on file | | | | | | | |
| 1734762 | Sanchez Vega, Elena | Address on file | | | | | | | |
| 511197 | SANCHEZ VEGA, ELENA | Address on file | | | | | | | |
| 511198 | SANCHEZ VEGA, ELISAMUEL | Address on file | | | | | | | |
| 511199 | SANCHEZ VEGA, ELISAMUEL | Address on file | | | | | | | |
| 1257521 | SANCHEZ VEGA, HECTOR L | Address on file | | | | | | | |
| 511200 | Sanchez Vega, Hector L | Address on file | | | | | | | |
| 511201 | SANCHEZ VEGA, IVIA | Address on file | | | | | | | |
| 822152 | SANCHEZ VEGA, JOANNIE | Address on file | | | | | | | |
| 511202 | SANCHEZ VEGA, JOANNIE | Address on file | | | | | | | |
| 511203 | SANCHEZ VEGA, JOHANNA | Address on file | | | | | | | |
| 511204 | SANCHEZ VEGA, JOHANNA | Address on file | | | | | | | |
| 511205 | SANCHEZ VEGA, JOSE D | Address on file | | | | | | | |
| 511206 | SANCHEZ VEGA, JOSE L | Address on file | | | | | | | |
| 511207 | SANCHEZ VEGA, JOSEFA | Address on file | | | | | | | |
| 511208 | SANCHEZ VEGA, JUAN | Address on file | | | | | | | |
| 1736379 | Sanchez Vega, Justina | Address on file | | | | | | | |
| 511209 | SANCHEZ VEGA, JUSTINA | Address on file | | | | | | | |
| 822153 | SANCHEZ VEGA, JUSTINA | Address on file | | | | | | | |
| 1764531 | Sánchez Vega, Justina | Address on file | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | Address on file | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | Address on file | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | Address on file | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | Address on file | | | | | | | |
| 822154 | SANCHEZ VEGA, LUIS A | Address on file | | | | | | | |
| 2200818 | SANCHEZ VEGA, LUIS A. | BARRIO PITHAYA CAR 753 KM3 HM 3 | | | | ARROYO | PR | 00714 | |
| 511211 | SANCHEZ VEGA, LUIS R | Address on file | | | | | | | |
| 855051 | SANCHEZ VEGA, LUIS R. | Address on file | | | | | | | |
| 511212 | SANCHEZ VEGA, LUZ S | Address on file | | | | | | | |
| 511213 | SANCHEZ VEGA, MARGIE | Address on file | | | | | | | |
| 2113029 | Sanchez Vega, Maria A. | Calle Vereda #3 | | | | Caguas | PR | 00726 | |
| 511214 | SANCHEZ VEGA, MARIBEL | Address on file | | | | | | | |
| 511215 | SANCHEZ VEGA, MARITZA | Address on file | | | | | | | |
| 511216 | SANCHEZ VEGA, NILDA | Address on file | | | | | | | |
| 1956899 | Sanchez Vega, Nilda L. | Address on file | | | | | | | |
| 511217 | SANCHEZ VEGA, ORLANDO | Address on file | | | | | | | |
| 511218 | SANCHEZ VEGA, PEDRO | Address on file | | | | | | | |
| 511219 | Sanchez Vega, Pedro J | Address on file | | | | | | | |
| 511220 | SANCHEZ VEGA, SANDRA | Address on file | | | | | | | |
| 511221 | SANCHEZ VEGA, SANTA | Address on file | | | | | | | |
| 511222 | SANCHEZ VEGA, VANESSA | Address on file | | | | | | | |
| 822155 | SANCHEZ VEGA, VANESSA I | Address on file | | | | | | | |
| 511223 | SANCHEZ VEGA, VILMA R | Address on file | | | | | | | |
| 511224 | Sanchez Vega, Virgilio | Address on file | | | | | | | |
| 511225 | SANCHEZ VEGA, WANDA | Address on file | | | | | | | |
| 511226 | SANCHEZ VEGA, YAHAYRA | Address on file | | | | | | | |
| 822156 | SANCHEZ VEGA, YARIZBETH | Address on file | | | | | | | |
| 511227 | SANCHEZ VEGA, ZORAYA | Address on file | | | | | | | |
| 511228 | SANCHEZ VEGUILLA, JOSE D | Address on file | | | | | | | |
| 511229 | SANCHEZ VELAZQUEZ, AMNERIS | Address on file | | | | | | | |
| 855052 | SANCHEZ VELAZQUEZ, AMNERIS | Address on file | | | | | | | |
| 511230 | SANCHEZ VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 511231 | Sanchez Velazquez, Anibal | Address on file | | | | | | | |
| 511232 | SANCHEZ VELAZQUEZ, DELL MARIE | Address on file | | | | | | | |
| 511233 | SANCHEZ VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 511234 | SANCHEZ VELAZQUEZ, ERNESTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3597 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511235 | SANCHEZ VELAZQUEZ, GUARIONEX | Address on file | | | | | | | |
| 511236 | SANCHEZ VELAZQUEZ, ISVELT M. | Address on file | | | | | | | |
| 1339419 | SANCHEZ VELAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 511237 | SANCHEZ VELAZQUEZ, JARANDELISSE | Address on file | | | | | | | |
| 511238 | SANCHEZ VELAZQUEZ, KEILA M | Address on file | | | | | | | |
| 511239 | SANCHEZ VELAZQUEZ, LIZA | Address on file | | | | | | | |
| 511240 | SANCHEZ VELAZQUEZ, MARTIN | Address on file | | | | | | | |
| 511241 | SANCHEZ VELAZQUEZ, NORMA I | Address on file | | | | | | | |
| 511242 | SANCHEZ VELAZQUEZ, NORMA I | Address on file | | | | | | | |
| 2167807 | Sanchez Velazquez, Norma I. | Address on file | | | | | | | |
| 511243 | SANCHEZ VELAZQUEZ, OMAR | Address on file | | | | | | | |
| 511244 | SANCHEZ VELAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 822157 | SANCHEZ VELAZQUEZ, SARIMAR | Address on file | | | | | | | |
| 511245 | SANCHEZ VELAZQUEZ, VANESSA | Address on file | | | | | | | |
| 855053 | SÁNCHEZ VELÁZQUEZ, VANESSA | Address on file | | | | | | | |
| 511246 | SANCHEZ VELEZ, ADRIAN | Address on file | | | | | | | |
| 511247 | SANCHEZ VELEZ, AHMMED I | Address on file | | | | | | | |
| 822158 | SANCHEZ VELEZ, ANGEL | Address on file | | | | | | | |
| 511248 | SANCHEZ VELEZ, ANGEL LUIS | Address on file | | | | | | | |
| 1853548 | Sanchez Velez, Arelis E. | Address on file | | | | | | | |
| 511249 | SANCHEZ VELEZ, ARELIS E. | Address on file | | | | | | | |
| 511250 | SANCHEZ VELEZ, BLANCA | Address on file | | | | | | | |
| 511251 | SANCHEZ VELEZ, CARMEN | Address on file | | | | | | | |
| 511252 | SANCHEZ VELEZ, CHRISTIAN | Address on file | | | | | | | |
| 511253 | SANCHEZ VELEZ, CLARIVETTE | Address on file | | | | | | | |
| 511254 | SANCHEZ VELEZ, DAVID | Address on file | | | | | | | |
| 511255 | Sanchez Velez, Elizabeth | Address on file | | | | | | | |
| 511256 | SANCHEZ VELEZ, ELVIN | Address on file | | | | | | | |
| 511257 | SANCHEZ VELEZ, ERIC | Address on file | | | | | | | |
| 511258 | SANCHEZ VELEZ, FRANCISCO | Address on file | | | | | | | |
| 511259 | SANCHEZ VELEZ, HAYDEE | Address on file | | | | | | | |
| 511260 | SANCHEZ VELEZ, HECTOR | Address on file | | | | | | | |
| 2144601 | Sanchez Velez, Heriberto | Address on file | | | | | | | |
| 1557335 | SANCHEZ VELEZ, IRIS AMALIA | Address on file | | | | | | | |
| 1496842 | Sanchez Velez, Jackeline | Address on file | | | | | | | |
| 511261 | SANCHEZ VELEZ, JACKELINE | Address on file | | | | | | | |
| 511262 | SANCHEZ VELEZ, JOSE | Address on file | | | | | | | |
| 511263 | SANCHEZ VELEZ, JOSE J. | Address on file | | | | | | | |
| 511264 | SANCHEZ VELEZ, JUAN | Address on file | | | | | | | |
| 511265 | SANCHEZ VELEZ, JUAN | Address on file | | | | | | | |
| 511266 | Sanchez Velez, Juan L | Address on file | | | | | | | |
| 511267 | SANCHEZ VELEZ, JUANA | Address on file | | | | | | | |
| 511268 | SANCHEZ VELEZ, LYNETTE M | Address on file | | | | | | | |
| 822159 | SANCHEZ VELEZ, MARGARITA M | Address on file | | | | | | | |
| 511269 | SANCHEZ VELEZ, MARIA DEL C | Address on file | | | | | | | |
| 511270 | SANCHEZ VELEZ, MARIA E | Address on file | | | | | | | |
| 511271 | SANCHEZ VELEZ, MARIA J. | Address on file | | | | | | | |
| 822160 | SANCHEZ VELEZ, MARIA J. | Address on file | | | | | | | |
| 511272 | SANCHEZ VELEZ, MARIA L. | Address on file | | | | | | | |
| 511273 | SANCHEZ VELEZ, MARISOL | Address on file | | | | | | | |
| 511274 | SANCHEZ VELEZ, MARISOL | Address on file | | | | | | | |
| 511275 | SANCHEZ VELEZ, MAYRA T | Address on file | | | | | | | |
| 1987414 | Sanchez Velez, Mayra T. | Address on file | | | | | | | |
| 511276 | SANCHEZ VELEZ, MIGUEL | Address on file | | | | | | | |
| 511277 | SANCHEZ VELEZ, MIRTA C | Address on file | | | | | | | |
| 511278 | SANCHEZ VELEZ, MYRNA | Address on file | | | | | | | |
| 511279 | SANCHEZ VELEZ, NEREIDA | Address on file | | | | | | | |
| 511280 | SANCHEZ VELEZ, PABLO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3598 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511281 | SANCHEZ VELEZ, RICHARD | Address on file | | | | | | | |
| 511282 | Sanchez Velez, Roberto J. | Address on file | | | | | | | |
| 511283 | SANCHEZ VELEZ, ROSA E | Address on file | | | | | | | |
| 511284 | SANCHEZ VELEZ, SANDRA | Address on file | | | | | | | |
| 511285 | SANCHEZ VELEZ, SEGUNDO | Address on file | | | | | | | |
| 511286 | SANCHEZ VELEZ, TAISHA | Address on file | | | | | | | |
| 822161 | SANCHEZ VELEZ, TAISHA | Address on file | | | | | | | |
| 511288 | SANCHEZ VELEZ, WANDA | Address on file | | | | | | | |
| 511287 | Sanchez Velez, Wanda | Address on file | | | | | | | |
| 1871953 | Sanchez Velez, Wanda Y | Address on file | | | | | | | |
| 822162 | SANCHEZ VELLON, JUANITA | Address on file | | | | | | | |
| 511289 | SANCHEZ VELLON, JUANITA | Address on file | | | | | | | |
| 1981946 | SANCHEZ VEQUILLA, JOSE D. | Address on file | | | | | | | |
| 511290 | SANCHEZ VERA, IRIS V | Address on file | | | | | | | |
| 822163 | SANCHEZ VERA, IRIS V | Address on file | | | | | | | |
| 1627638 | Sanchez Vera, Iris V | Address on file | | | | | | | |
| 511291 | SANCHEZ VERGARA, MELANIE R | Address on file | | | | | | | |
| 511292 | SANCHEZ VIALIZ, SIXTO | Address on file | | | | | | | |
| 822164 | SANCHEZ VIANA, NOEL | Address on file | | | | | | | |
| 511293 | SANCHEZ VIANA, NOEL | Address on file | | | | | | | |
| 511294 | SANCHEZ VICENTE, CARMEN I | Address on file | | | | | | | |
| 511295 | SANCHEZ VICENTE, FLOR M | Address on file | | | | | | | |
| 511296 | SANCHEZ VICTOR, FAUSTO | Address on file | | | | | | | |
| 511297 | SANCHEZ VIDAL, JUAN | Address on file | | | | | | | |
| 511298 | SANCHEZ VIDAL, MARIA | Address on file | | | | | | | |
| 511299 | SANCHEZ VIDAL, MIGUEL | Address on file | | | | | | | |
| 855054 | SANCHEZ VIDAL,MIGUEL | Address on file | | | | | | | |
| 1425986 | SANCHEZ VIERA, JUANITA | Address on file | | | | | | | |
| 511300 | SANCHEZ VIERA, JUANITA | Address on file | | | | | | | |
| 511301 | SANCHEZ VIERA, JULIA D | Address on file | | | | | | | |
| 511302 | SANCHEZ VIERA, MARIO | Address on file | | | | | | | |
| 511090 | Sanchez Viera, Marlin L | Address on file | | | | | | | |
| 511177 | SANCHEZ VIERA, NELLY | Address on file | | | | | | | |
| 511303 | SANCHEZ VIERA, NILSA M | Address on file | | | | | | | |
| 511304 | SANCHEZ VILA, LUZ | Address on file | | | | | | | |
| 511305 | SANCHEZ VILLAFANE, JOSE | Address on file | | | | | | | |
| 686109 | SANCHEZ VILLAFANE, JOSE M | Address on file | | | | | | | |
| 511306 | SANCHEZ VILLALONA, SAMUEL | Address on file | | | | | | | |
| 511307 | Sanchez Villalongo, Jaime R | Address on file | | | | | | | |
| 511309 | SANCHEZ VILLAMIL, NELSON | Address on file | | | | | | | |
| 511308 | SANCHEZ VILLAMIL, NELSON | Address on file | | | | | | | |
| 511311 | SANCHEZ VILLANUEVA, LYDIA E. | Address on file | | | | | | | |
| 511312 | SANCHEZ VILLANUEVA, NANCY | Address on file | | | | | | | |
| 511313 | SANCHEZ VILLANUEVA, RUTH | Address on file | | | | | | | |
| 511314 | SANCHEZ VILLANUEVA, SANDRA | Address on file | | | | | | | |
| 511315 | SANCHEZ VILLANUEVA, YAJAIRA | Address on file | | | | | | | |
| 511316 | SANCHEZ VILLEGAS, DULCE M | Address on file | | | | | | | |
| 822165 | SANCHEZ VILLEGAS, JULIA E | Address on file | | | | | | | |
| 511317 | SANCHEZ VILLEGAS, JULIA E | Address on file | | | | | | | |
| 511318 | SANCHEZ VILLEGAS, ZULMA I | Address on file | | | | | | | |
| 511319 | SANCHEZ VILLICANA, VICENTE | Address on file | | | | | | | |
| 511321 | SANCHEZ VINAS, NANCY | Address on file | | | | | | | |
| 511322 | SANCHEZ VIRUET, ARELIS | Address on file | | | | | | | |
| 511323 | SANCHEZ VIVALDI, JORGE A | Address on file | | | | | | | |
| 2148596 | Sanchez Vives, Milagros | Address on file | | | | | | | |
| 511324 | SANCHEZ VIVES, MILAGROS | Address on file | | | | | | | |
| 511325 | SANCHEZ VOLBRECHT, MARIAN | Address on file | | | | | | | |
| 1850902 | Sanchez Vorela , Juan J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511326 | SANCHEZ WALKER, ANDY | Address on file | | | | | | | |
| 511327 | SANCHEZ WALKER, RAMON | Address on file | | | | | | | |
| 2133473 | Sanchez William, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748805 | SANCHEZ WILLIAM, EDGARDO | Address on file | | | | | | | |
| 511328 | SANCHEZ WILLIAMS, ELIZABETH | Address on file | | | | | | | |
| 751475 | SANCHEZ Y ASOCIADOS | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 511329 | SANCHEZ YAMBO, ELBA M. | Address on file | | | | | | | |
| 1421798 | SANCHEZ ZABALA, AIDA Y OTROS | RICARDO IZURIETA ORTEGA | MSC 914 AVENIDA WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 511330 | SANCHEZ ZABALA, CARIDAD M. | Address on file | | | | | | | |
| 511331 | Sanchez Zaragoza, Harry | Address on file | | | | | | | |
| 511332 | SANCHEZ ZAVALA, DAVID | Address on file | | | | | | | |
| 511333 | Sanchez Zavala, Jesus | Address on file | | | | | | | |
| 511335 | SANCHEZ ZAYAS, CARLO H. | Address on file | | | | | | | |
| 511336 | SANCHEZ ZAYAS, CRISTIAN | Address on file | | | | | | | |
| 511337 | SANCHEZ ZAYAS, IRMA | Address on file | | | | | | | |
| 1838502 | Sanchez Zayas, Marisol | Address on file | | | | | | | |
| 1873222 | Sanchez Zayas, Marisol | Address on file | | | | | | | |
| 511339 | SANCHEZ ZAYAS, MILAGROS | Address on file | | | | | | | |
| 511340 | SANCHEZ ZAYAS, ROSA MARIA | Address on file | | | | | | | |
| 511341 | SANCHEZ ZAYAS, SANDRA I | Address on file | | | | | | | |
| 511342 | SANCHEZ ZAYAS, SHIRLY | Address on file | | | | | | | |
| 511343 | SANCHEZ ZAYAS, SUSEJ | Address on file | | | | | | | |
| 2207016 | Sanchez Zumalave, Mirian | Address on file | | | | | | | |
| 1583254 | Sanchez, Abdiel Molina | Address on file | | | | | | | |
| 1434092 | Sanchez, Abdiel Rosado | Address on file | | | | | | | |
| 511344 | SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 2221237 | Sanchez, Alexis Vale | Address on file | | | | | | | |
| 511345 | SANCHEZ, AMARYLIS | Address on file | | | | | | | |
| 511346 | SANCHEZ, ANA M. | Address on file | | | | | | | |
| 1518341 | Sanchez, Anabel | Address on file | | | | | | | |
| 1518341 | Sanchez, Anabel | Address on file | | | | | | | |
| 1654615 | SANCHEZ, AURORA NATAL | Address on file | | | | | | | |
| 2162160 | Sanchez, Benito | Address on file | | | | | | | |
| 511347 | SANCHEZ, BILLY | Address on file | | | | | | | |
| 2223442 | Sanchez, Boechgmani | Address on file | | | | | | | |
| 1746371 | Sanchez, Brunilda | Address on file | | | | | | | |
| 511348 | SANCHEZ, CARMELO | Address on file | | | | | | | |
| 2204242 | Sanchez, Carmen | Address on file | | | | | | | |
| 511349 | SANCHEZ, CARMEN | Address on file | | | | | | | |
| 511350 | SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 511351 | SANCHEZ, CINDY S. | Address on file | | | | | | | |
| 822166 | SANCHEZ, DEBORAH A | Address on file | | | | | | | |
| 511352 | SANCHEZ, EDGAR | Address on file | | | | | | | |
| 1652598 | Sanchez, Edgar Vega | Address on file | | | | | | | |
| 1652598 | Sanchez, Edgar Vega | Address on file | | | | | | | |
| 2046401 | SANCHEZ, EDWIN TORRES | Address on file | | | | | | | |
| 511353 | SANCHEZ, ENRIQUE A | Address on file | | | | | | | |
| 2166384 | Sanchez, Francisca | Address on file | | | | | | | |
| 511354 | SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 1864911 | Sanchez, Galarza | Address on file | | | | | | | |
| 511355 | SANCHEZ, GLADYS | Address on file | | | | | | | |
| 2192214 | Sanchez, Gloria | Address on file | | | | | | | |
| 1680396 | Sanchez, Guillermo | Address on file | | | | | | | |
| 1680396 | Sanchez, Guillermo | Address on file | | | | | | | |
| 1680396 | Sanchez, Guillermo | Address on file | | | | | | | |
| 511356 | SANCHEZ, HECTOR | Address on file | | | | | | | |
| 511357 | SANCHEZ, ISRAEL | Address on file | | | | | | | |
| 511358 | SANCHEZ, ISRAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2210566 | Sanchez, Ivelisse Porrata-Doria | Address on file | | | | | | | |
| 511359 | SANCHEZ, JEANETTE | Address on file | | | | | | | |
| 2056443 | Sanchez, John | Address on file | | | | | | | |
| 485117 | SANCHEZ, JONATHAN ROJAS | Address on file | | | | | | | |
| 2161715 | Sanchez, Jorge Ramos | Address on file | | | | | | | |
| 1421799 | SANCHEZ, JOSE | MIGUEL OPPENHEIMER | PO BOX 10522 | | | SAN JUAN | PR | 00092-0522 | |
| 2140871 | Sanchez, Jose A. | Address on file | | | | | | | |
| 511360 | SANCHEZ, JOSE F | Address on file | | | | | | | |
| 2131263 | Sanchez, Jose F. | Address on file | | | | | | | |
| 511361 | SANCHEZ, JOSE M. | Address on file | | | | | | | |
| 1945222 | Sanchez, Josefina Alomar | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 | |
| 2011784 | Sanchez, Juan P. | Address on file | | | | | | | |
| 822169 | SANCHEZ, JUAN R. | Address on file | | | | | | | |
| 511362 | SANCHEZ, JUAN RAMON | Address on file | | | | | | | |
| 2206505 | Sanchez, Judith A. | Address on file | | | | | | | |
| 511363 | SANCHEZ, KATHERINE | Address on file | | | | | | | |
| 511364 | SANCHEZ, KATHERINE J. | Address on file | | | | | | | |
| 1595354 | Sanchez, Leonor | Address on file | | | | | | | |
| 1637676 | Sánchez, Leslie | Address on file | | | | | | | |
| 799229 | Sanchez, Lilliana Lopez | Address on file | | | | | | | |
| 511365 | SANCHEZ, LUIS | Address on file | | | | | | | |
| 511366 | SANCHEZ, LUIS A. | Address on file | | | | | | | |
| 511367 | SANCHEZ, LUIS A. | Address on file | | | | | | | |
| 511368 | SANCHEZ, LUIS DANIEL | Address on file | | | | | | | |
| 511369 | SANCHEZ, LUZ E | Address on file | | | | | | | |
| 1618205 | Sanchez, Luz E. | Address on file | | | | | | | |
| 1732312 | Sanchez, Margarita | Address on file | | | | | | | |
| 511370 | SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 511371 | SANCHEZ, MARIA | Address on file | | | | | | | |
| 822171 | SANCHEZ, MARIA A | Address on file | | | | | | | |
| 511372 | SANCHEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 2144190 | Sanchez, Maria E. | Address on file | | | | | | | |
| 511373 | SANCHEZ, MARIEL | Address on file | | | | | | | |
| 1724243 | Sanchez, Marlin L | Address on file | | | | | | | |
| 2235600 | Sanchez, Martin | Address on file | | | | | | | |
| 511374 | SANCHEZ, MAXIMO | Address on file | | | | | | | |
| 1638831 | SANCHEZ, MICHELLE CALVO | Address on file | | | | | | | |
| 1652609 | Sanchez, Migdalia Mercado | Address on file | | | | | | | |
| 511375 | SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 511376 | SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 2207501 | Sanchez, Miguel Maisonet | Address on file | | | | | | | |
| 1659975 | Sanchez, Mildred Rosado | Address on file | | | | | | | |
| 1966782 | Sanchez, Miriam A. Mauero | Address on file | | | | | | | |
| 511377 | SANCHEZ, NILDA | Address on file | | | | | | | |
| 2054816 | Sanchez, Noel Alberto | Address on file | | | | | | | |
| 1752694 | Sanchez, Norma I. | Address on file | | | | | | | |
| 1421800 | SANCHEZ, OMAR Y SANCHEZ VILLODAS, ELIUDES | ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 511378 | SANCHEZ, PAULA | Address on file | | | | | | | |
| 511379 | SANCHEZ, PEDRO | Address on file | | | | | | | |
| 511380 | SANCHEZ, PROVIDENCIA | Address on file | | | | | | | |
| 511381 | SANCHEZ, RAMON C. | Address on file | | | | | | | |
| 1515869 | SANCHEZ, RAUL | Address on file | | | | | | | |
| 2162850 | Sanchez, Roberto Dones | Address on file | | | | | | | |
| 1514640 | Sanchez, Rosa Cotto | Address on file | | | | | | | |
| 1946292 | Sanchez, Rosa M. | Address on file | | | | | | | |
| 1792783 | SANCHEZ, ROSA MARGARITA | Address on file | | | | | | | |
| 669337 | SANCHEZ, ROSALINA MALAVE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3601 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2004141 | Sanchez, Rose Margaret | Address on file | | | | | | | |
| 511382 | SANCHEZ, RUFINO | Address on file | | | | | | | |
| 511383 | SANCHEZ, SALVADORA | Address on file | | | | | | | |
| 1932041 | SANCHEZ, STEPHANIE ECHEVARRIA | Address on file | | | | | | | |
| 510651 | Sanchez, Sujeil Sanchez | Address on file | | | | | | | |
| 511384 | SANCHEZ, VANESSA | Address on file | | | | | | | |
| 2144358 | Sanchez, Vicente Rivera | Address on file | | | | | | | |
| 511385 | SANCHEZ, VICTOR MANUEL | Address on file | | | | | | | |
| 511386 | SANCHEZ, VIRGINIA | Address on file | | | | | | | |
| 1642177 | Sanchez, Vivian | Address on file | | | | | | | |
| 1642177 | Sanchez, Vivian | Address on file | | | | | | | |
| 2214291 | Sanchez, William Charon | Address on file | | | | | | | |
| 511387 | SANCHEZ, ZILIA | Address on file | | | | | | | |
| 1753907 | Sanchez, Zoedymarie | Address on file | | | | | | | |
| 511388 | SANCHEZ,DAVID | Address on file | | | | | | | |
| 511389 | SANCHEZ,FELIPE | Address on file | | | | | | | |
| 511391 | SANCHEZ,ROBERTO | Address on file | | | | | | | |
| 511393 | SANCHEZ,VICTOR FAUSTO | Address on file | | | | | | | |
| 511394 | SANCHEZALVARADO, KHAREM L. | Address on file | | | | | | | |
| 1654204 | Sanchez-Arroyo, Miriam W | Address on file | | | | | | | |
| 1654204 | Sanchez-Arroyo, Miriam W | Address on file | | | | | | | |
| 511395 | SANCHEZAVILES, MARIA | Address on file | | | | | | | |
| 2153650 | Sanchez-Cosme, Jorge A. | Address on file | | | | | | | |
| 1983812 | Sanchez-Crespo, Ana L. | Address on file | | | | | | | |
| 1983812 | Sanchez-Crespo, Ana L. | Address on file | | | | | | | |
| 1610522 | Sanchez-Cruz, Doroteo | Address on file | | | | | | | |
| 511396 | SANCHEZDIAZ, SIMEON | Address on file | | | | | | | |
| 511397 | SANCHEZFELIX, JOSE H | Address on file | | | | | | | |
| 511398 | SANCHEZGOMEZ, ANTONIO | Address on file | | | | | | | |
| 1683615 | Sanchez-Hernandez, Carmen I. | Address on file | | | | | | | |
| 511399 | SANCHEZHERNANDEZ, ELLUZ | Address on file | | | | | | | |
| 511400 | SANCHEZLOPEZ, OLGA V | Address on file | | | | | | | |
| 511401 | SANCHEZLUGO, RAMON A | Address on file | | | | | | | |
| 1335462 | SANCHEZ-MARRERO, GUALBERTO | Address on file | | | | | | | |
| 1335462 | SANCHEZ-MARRERO, GUALBERTO | Address on file | | | | | | | |
| 511402 | SANCHEZMONTANEZ, BLANCA IRIS | Address on file | | | | | | | |
| 511403 | SANCHEZMOYET, MIGUEL | Address on file | | | | | | | |
| 1605042 | Sánchez-Orozco, Mildred | Address on file | | | | | | | |
| 2001945 | Sanchez-Pacheco, Brenda | Address on file | | | | | | | |
| 2046455 | Sanchez-Rodriguez, Aracelis | Address on file | | | | | | | |
| 511404 | SANCHEZRODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 1762252 | Sanchez-Rodriguez, Francisco | Address on file | | | | | | | |
| 511405 | SANCHEZROJAS, MANUEL A | Address on file | | | | | | | |
| 511406 | SANCHEZROMERO, FAUSTINA | Address on file | | | | | | | |
| 511407 | SANCHEZSANCHEZ, JOSE | Address on file | | | | | | | |
| 511408 | SANCHEZTORRES, OMAR | Address on file | | | | | | | |
| 511409 | SANCHEZVALENTIN, IRENE | Address on file | | | | | | | |
| 511410 | Sánchez-Vázquez, Victor | Address on file | | | | | | | |
| 751476 | SANCHO PAN INC | 88B CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 511411 | SANCLEMENTE ALEMAN, NYDIA V | Address on file | | | | | | | |
| 1656342 | Sanclovis Cintron, Noel | Address on file | | | | | | | |
| 511412 | SANCO- LABORATORIES | P O BOX 10359 | | | | SAN JUAN | PR | 00922-0359 | |
| 511413 | SANCO LABORATORIES, INC. | PO BOX 10359 | | | | SAN JUAN | PR | 00922 | |
| 751478 | SANCOVAR CONSTRUCTION INC | 3 CALLE MRS QUINTANA | | | | MOCA | PR | 00676 | |
| 751479 | SAND GRAPHICS | OSS 131 | P O BOX 70292 | | | SAN JUAN | PR | 00936 8292 | |
| 511415 | SAND LAKE CANCER CENTER | MEDICAL RECORD | 7301 STONEROCK CIR STE 2 | | | ORLANDO | FL | 32819 | |
| 511416 | SAND LAKE SURGERY CENTER | 7477 SAND LAKE COMMONS BLVD | | | | ORLANDO | FL | 32818 | |
| 511414 | SAND SEA REALTY INC | PO BOX 364752 | | | | SAN JUAN | PR | 00936-4752 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511417 | SANDALIO ARROYO | Address on file | | | | | | | |
| 751480 | SANDALIO GARCIA FELICIANO | 12 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 | |
| 751481 | SANDALIO ORTEGA CAMPOS | Address on file | | | | | | | |
| 751482 | SANDALIO R GUTIERREZ A/C BCO DES ECO | HC R3 BOX 11500 | | | | GURABO | PR | 00778 | |
| 751483 | SANDALIO RIVERA VELEZ | Address on file | | | | | | | |
| 751484 | SANDALIO VAZQUEZ RODRIGUEZ | BDA SANTA TERESITA | PO BOX 962 | | | CIDRA | PR | 00739 | |
| 511419 | SANDBAKKEN, TAYLOR | Address on file | | | | | | | |
| 751485 | SANDEA J MARTY | URB GUANAJIBO MOMES | 759 DR AUGUSTO PEREA D 9 | | | MAYAGUEZ | PR | 00680 | |
| 511420 | SANDEA J MARTY | Address on file | | | | | | | |
| 511421 | SANDELINE RIVERA RIVERA | Address on file | | | | | | | |
| 751486 | SANDELYN ALVARADO | Address on file | | | | | | | |
| 511422 | SANDER, REINHARD | Address on file | | | | | | | |
| 511423 | SANDERS ARROYO, KIMBERLY | Address on file | | | | | | | |
| 511424 | SANDERS CABAN, JORGE JUAN | Address on file | | | | | | | |
| 511425 | SANDERS CONCEPCION, VERONICA | Address on file | | | | | | | |
| 511426 | SANDERS ERAZO, DORALIS | Address on file | | | | | | | |
| 751487 | SANDERS GUADALUPE OFARRIL | PO BOX 974 | | | | TRUJILLO ALTO | PR | 00960 | |
| 822173 | SANDERS MUNOZ, ALMA N | Address on file | | | | | | | |
| 511427 | Sanders Munoz, Hector L | Address on file | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | Address on file | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | Address on file | | | | | | | |
| 2038213 | Sanders Munoz, William | Address on file | | | | | | | |
| 511428 | SANDERS MUNOZ, WILLIAM | Address on file | | | | | | | |
| 822174 | SANDERS MUNOZ, WILLIAM | Address on file | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | Address on file | | | | | | | |
| 2038213 | Sanders Munoz, William | Address on file | | | | | | | |
| 511429 | SANDERS RODRIGUEZ, HAROLD | Address on file | | | | | | | |
| 511432 | SANDERS WILLIAM | JOSE A. GONZALEZ VILLAMIL | 1181 AVENIDA JESUS T PIÑERO | | | SAN JUAN | PR | 00920-5603 | |
| 511433 | SANDERS WILLIAM | MIGUEL A. MONTALVO DELGADO | 171 CALLE DR. RAMON E. BETANCES SUR | | | MAYAGUEZ | PR | 00680-4064 | |
| 511434 | SANDERS WILLIAM | RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 511435 | SANDERS WILLIAM | RAMONITA DIEPPA GONZALEZ | 478 CALLE JOSE CANALS | OFICINA 1A 2DO PISO | URBANIZACIÓN ROOSEVELT | SAN JUAN | PR | 00918-2723 | |
| 511436 | SANDERS WILLIAM | ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUCIÓN #33 | SAN JUAN | PR | 00920 | |
| 1850435 | Santiago Sandiago, Gilberdo L. | Address on file | | | | | | | |
| 511437 | SANDIBEL MARTELL CRUZ | Address on file | | | | | | | |
| 751488 | SANDIE M MORALES GUZMAN | HC 4 BOX 17101 | | | | MOCA | PR | 00676 | |
| 511438 | SANDIN ALVAREZ, ALEXANDRA | Address on file | | | | | | | |
| 511439 | SANDIN FREMAINT, PEDRO | Address on file | | | | | | | |
| 511440 | SANDIN ORTEGA, HECTOR | Address on file | | | | | | | |
| 855055 | SANDIN ORTEGA, HECTOR M. | Address on file | | | | | | | |
| 751489 | SANDINO CASABLANCA LOPEZ | URB VILLA CAROLINA | 32-3 CALLE12 | | | CAROLINA | PR | 00985 | |
| 751490 | SANDOKAN A GARCIA FUENTES | 108 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| 751491 | SANDOS MARTINEZ SERRANO | HC 40 BOX 41603 | | | | SAN LORENZO | PR | 00754 | |
| 511441 | SANDOVAL ., ANGEL | Address on file | | | | | | | |
| 511442 | SANDOVAL ADORNO, ANGEL | Address on file | | | | | | | |
| 511444 | SANDOVAL ANDINO, ELIZABETH | Address on file | | | | | | | |
| 511445 | SANDOVAL ANDINO, ELIZABETH | Address on file | | | | | | | |
| 511443 | SANDOVAL ANDINO, ELIZABETH | Address on file | | | | | | | |
| 511447 | SANDOVAL ANDINO, JUAN M | Address on file | | | | | | | |
| 511448 | SANDOVAL ANDINO, LIZBETH | Address on file | | | | | | | |
| 511449 | SANDOVAL APONTE, DANGELO G | Address on file | | | | | | | |
| 511450 | SANDOVAL APONTE, RAFAEL | Address on file | | | | | | | |
| 511451 | SANDOVAL ARELLANO, WILHEM | Address on file | | | | | | | |
| 511452 | SANDOVAL AROCHO GOMEZ, IRMA | Address on file | | | | | | | |
| 822175 | SANDOVAL ASPRILLA, BENJAMIN | Address on file | | | | | | | |
| 511453 | Sandoval Aviles, Angel L | Address on file | | | | | | | |
| 511454 | SANDOVAL BAEZ, VANESSA | Address on file | | | | | | | |
| 511455 | SANDOVAL BENITEZ, MILAGROS | Address on file | | | | | | | |
| 822176 | SANDOVAL CAMAANO, MELISSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511457 | SANDOVAL CARDONA, ANA | Address on file | | | | | | | |
| 511458 | Sandoval Carrasquill, Edwin | Address on file | | | | | | | |
| 511458 | Sandoval Carrasquill, Edwin | Address on file | | | | | | | |
| 511459 | SANDOVAL CLAUDIO, ARCADIA | Address on file | | | | | | | |
| 855056 | SANDOVAL COLON, CARLOS I. | Address on file | | | | | | | |
| 511460 | SANDOVAL COLON, CARLOS J. | Address on file | | | | | | | |
| 511461 | SANDOVAL COLON, ISIS | Address on file | | | | | | | |
| 822177 | SANDOVAL COLON, LUIS | Address on file | | | | | | | |
| 511462 | SANDOVAL COLON, LUIS A | Address on file | | | | | | | |
| 511463 | SANDOVAL CORTES, IVETTE | Address on file | | | | | | | |
| 822178 | SANDOVAL CRUZ, ALDO R. | Address on file | | | | | | | |
| 822179 | SANDOVAL CRUZ, CARLA M | Address on file | | | | | | | |
| 511464 | SANDOVAL DAVILA, JOSE | Address on file | | | | | | | |
| 511320 | SANDOVAL DE JESUS AND ASSOCIATES IN | PO BOX 362636 | | | | SAN JUAN | PR | 00936-2636 | |
| 511446 | Sandoval De Torre, Carmen N | Address on file | | | | | | | |
| 511195 | SANDOVAL ESPINOSA, ERNESTO | Address on file | | | | | | | |
| 511466 | SANDOVAL FERNANDEZ, OLGA | Address on file | | | | | | | |
| 511465 | SANDOVAL FERNANDEZ, OLGA | Address on file | | | | | | | |
| 822180 | SANDOVAL FIGUEROA, CAROLINE | Address on file | | | | | | | |
| 1909306 | Sandoval Flores, Helen R | Address on file | | | | | | | |
| 511467 | SANDOVAL FLORES, HELEN Y | Address on file | | | | | | | |
| 822181 | SANDOVAL FLORES, OLGA | Address on file | | | | | | | |
| 822182 | SANDOVAL GARCIA, CARMEN L | Address on file | | | | | | | |
| 1259581 | SANDOVAL GARCIA, CELIA | Address on file | | | | | | | |
| 511469 | SANDOVAL GARCIA, CELIA L | Address on file | | | | | | | |
| 511470 | SANDOVAL GONZALEZ, JANICE | Address on file | | | | | | | |
| 511471 | SANDOVAL GUTIERREZ, MICHAEL G. | Address on file | | | | | | | |
| 511472 | Sandoval Heredia, Monica | Address on file | | | | | | | |
| 511472 | Sandoval Heredia, Monica | Address on file | | | | | | | |
| 511474 | SANDOVAL IRIZARRY, CARMEN J | Address on file | | | | | | | |
| 822183 | SANDOVAL IRIZARRY, CARMEN J | Address on file | | | | | | | |
| 511475 | SANDOVAL IRIZARRY, GILBERT | Address on file | | | | | | | |
| 822184 | SANDOVAL IRIZARRY, RICKY | Address on file | | | | | | | |
| 511476 | SANDOVAL JIMENEZ MD, YARIMAR | Address on file | | | | | | | |
| 511477 | Sandoval Lebron, Hector I | Address on file | | | | | | | |
| 511478 | SANDOVAL LEMUS, CARLOS | Address on file | | | | | | | |
| 511479 | SANDOVAL LOPEZ, JOHN | Address on file | | | | | | | |
| 511480 | SANDOVAL MARTE, DEBORAH | Address on file | | | | | | | |
| 511481 | SANDOVAL MATOS, WANDA | Address on file | | | | | | | |
| 822185 | SANDOVAL MATOS, WANDA | Address on file | | | | | | | |
| 511482 | SANDOVAL MD, RAMON | Address on file | | | | | | | |
| 2133472 | Sandoval Melendez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 511483 | Sandoval Morales, Felix | Address on file | | | | | | | |
| 511484 | SANDOVAL MUNIZ, ORLANDO | Address on file | | | | | | | |
| 511485 | SANDOVAL NIEVES, CARLOS J | Address on file | | | | | | | |
| 511486 | SANDOVAL ORTIZ, ERIC | Address on file | | | | | | | |
| 511488 | SANDOVAL ORTIZ, JESUS | Address on file | | | | | | | |
| 511489 | SANDOVAL ORTIZ, RAUL | Address on file | | | | | | | |
| 511490 | SANDOVAL OTERO, CARLOS | Address on file | | | | | | | |
| 2132824 | SANDOVAL OTERO, CARLOS | Address on file | | | | | | | |
| 511491 | SANDOVAL PABON, KRISTOFFER | Address on file | | | | | | | |
| 511492 | SANDOVAL PACHECO, MANNUEL | Address on file | | | | | | | |
| 511493 | SANDOVAL PAGAN, LUIS | Address on file | | | | | | | |
| 1421801 | SANDOVAL QUINTANA, CECILIO | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| 511494 | SANDOVAL QUINTANA, CECILIO | Address on file | | | | | | | |
| 85409 | SANDOVAL QUINTANA, CECILIO | Address on file | | | | | | | |
| 511495 | SANDOVAL RAMOS, DANIEL | Address on file | | | | | | | |
| 511496 | SANDOVAL RAMOS, DANIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3604 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511497 | SANDOVAL RAMOS, GRISELLE | Address on file | | | | | | | |
| 511498 | SANDOVAL RAMOS, IBRAHIM | Address on file | | | | | | | |
| 511499 | SANDOVAL RIOS, MIGUEL | Address on file | | | | | | | |
| 511500 | SANDOVAL RIVERA, CARLOS J | Address on file | | | | | | | |
| 822186 | SANDOVAL RIVERA, GISELA | Address on file | | | | | | | |
| 511501 | SANDOVAL RIVERA, JUAN R. | Address on file | | | | | | | |
| 511502 | SANDOVAL RIVERA, LUIS R | Address on file | | | | | | | |
| 511503 | SANDOVAL RIVERA, MARIA M | Address on file | | | | | | | |
| 511504 | SANDOVAL RIVERA, OSCAR | Address on file | | | | | | | |
| 511505 | SANDOVAL RIVERA, OSCAR J | Address on file | | | | | | | |
| 511506 | SANDOVAL RIVERA, WANDA | Address on file | | | | | | | |
| 511507 | SANDOVAL RODRIGUEZ MD, ROBERTO | Address on file | | | | | | | |
| 511508 | SANDOVAL RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 822187 | SANDOVAL RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 511509 | SANDOVAL RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 2213795 | Sandoval Rodriguez, Nicolas | Address on file | | | | | | | |
| 2205571 | SANDOVAL RODRIGUEZ, NICOLAS | Address on file | | | | | | | |
| 511510 | SANDOVAL ROMAN, SANDRA | Address on file | | | | | | | |
| 511511 | SANDOVAL ROSADO, JUANA | Address on file | | | | | | | |
| 822188 | SANDOVAL SANCHEZ, IVELISSE | Address on file | | | | | | | |
| 511512 | SANDOVAL SANTONI, LUIS R | Address on file | | | | | | | |
| 822189 | SANDOVAL SANTOS, RAFAEL | Address on file | | | | | | | |
| 511513 | SANDOVAL SANTOS, RAFAEL V | Address on file | | | | | | | |
| 511514 | SANDOVAL SOUBIRAN, CARMEN M | Address on file | | | | | | | |
| 511515 | SANDOVAL SOUBIRAN, JOSEPH | Address on file | | | | | | | |
| 511516 | SANDOVAL TORRES, ELLIOT | Address on file | | | | | | | |
| 511517 | SANDOVAL TORRES, JANCY | Address on file | | | | | | | |
| 822190 | SANDOVAL TORRES, JOSIRIS | Address on file | | | | | | | |
| 511518 | SANDOVAL TORRES, JUAN A | Address on file | | | | | | | |
| 511519 | SANDOVAL VALENCIA, JAN | Address on file | | | | | | | |
| 511521 | SANDOVAL VEGA, MARTA R | Address on file | | | | | | | |
| 511522 | SANDOVAL VELAZQUEZ, MARIA L | Address on file | | | | | | | |
| 511523 | SANDOVAL VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 822191 | SANDOVAL VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 2207243 | Sandoval Vilanova , Alberto E | Address on file | | | | | | | |
| 511524 | SANDOVAL YORDAN, TYNA | Address on file | | | | | | | |
| 511525 | SANDOVAL ZAYAS, MARCOS | Address on file | | | | | | | |
| 1421802 | SANDOVAL, CARLOS | JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | |
| 1545288 | Sandoval, Erika | Address on file | | | | | | | |
| 511527 | SANDOVAL, HUMBERTO | Address on file | | | | | | | |
| 511528 | SANDOVAL, JOSEPH | Address on file | | | | | | | |
| 511529 | SANDOVAL, MARIA A | Address on file | | | | | | | |
| 2177668 | Sandoval, Roman Pastrana | Address on file | | | | | | | |
| 2180411 | Sandoval-Rivera, William | Urb. El Retiro | C2 Buzon 32 | | | Caguas | PR | 00725 | |
| 511531 | Sandoz Melendez, Angel | Address on file | | | | | | | |
| 511532 | SANDOZ NOBLE, SULINES | Address on file | | | | | | | |
| 822192 | SANDOZ NOBLE, SUZETTE | Address on file | | | | | | | |
| 2007810 | Sandoz Perea, Lillian | Address on file | | | | | | | |
| 511533 | SANDOZ PEREA, LILLIAN | Address on file | | | | | | | |
| 511534 | SANDOZ RIVERA, DIANELEE L. | Address on file | | | | | | | |
| 822194 | SANDOZ RIVERA, LYSANDRA | Address on file | | | | | | | |
| 511535 | SANDOZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 511536 | SANDOZ RODRIGUEZ, LISANDRA | Address on file | | | | | | | |
| 511537 | SANDOZ ROSA, ADRANDA | Address on file | | | | | | | |
| 511538 | SANDOZ ROSA, BRENDA | Address on file | | | | | | | |
| 822196 | SANDOZ ROSA, BRENDA | Address on file | | | | | | | |
| 511539 | SANDOZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 850245 | SANDOZ TINT SHOP | ALTURAS DE SAN PEDRO | 1-31 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3605 of 5927

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 1851 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751511 | SANDRA A ARROYO FERRER | P O BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| 771237 | SANDRA A GUZMAN REYES | Address on file | | | | | | | |
| 511540 | SANDRA A GUZMAN REYES | Address on file | | | | | | | |
| 511541 | SANDRA A LANDRAU TORRES | Address on file | | | | | | | |
| 511542 | SANDRA A MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 511543 | SANDRA A MATTOS | Address on file | | | | | | | |
| 511544 | SANDRA A PENA RODRIGUEZ | Address on file | | | | | | | |
| 511545 | SANDRA A RIVERA AGOSTO / AAFET | Address on file | | | | | | | |
| 511547 | SANDRA A SOTO BAYO | Address on file | | | | | | | |
| 511549 | SANDRA A. MATTOS RIERA | Address on file | | | | | | | |
| 511548 | SANDRA A. MATTOS RIERA | Address on file | | | | | | | |
| 511550 | SANDRA ACEVEDO CHARNECO | Address on file | | | | | | | |
| 751513 | SANDRA ACEVEDO VARELA | P O BOX 1037 | | | | MOCA | PR | 00676 | |
| 751514 | SANDRA ADORNO SANCHEZ | Address on file | | | | | | | |
| 751515 | SANDRA AFANADOR COLLAZO | P O BOX 6027 | | | | UTUADO | PR | 00641 | |
| 751516 | SANDRA AGOSTO NIEVES | URB SABRADO CORAZON | 431 CALLE SAN MAURO | | | SAN JUAN | PR | 00926-4210 | |
| 850246 | SANDRA AGUIRRE MORALES | PO BOX 831 | | | | GURABO | PR | 00778-0831 | |
| 751496 | SANDRA ALBINO NAVARRO | URB VENUS GARDENS | 1745 CALLE GEMINIS | | | SAN JUAN | PR | 00924 | |
| 511551 | SANDRA ALEDO VARGAS | Address on file | | | | | | | |
| 511552 | SANDRA ALEMAN FIGUEROA | Address on file | | | | | | | |
| 511553 | SANDRA ALEMANY | Address on file | | | | | | | |
| 751517 | SANDRA ALGARIN RAMOS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 511554 | SANDRA ALICEA FIGUEROA | Address on file | | | | | | | |
| 751518 | SANDRA ALICEA PEREZ | HC 1 BOX 5128 | | | | GURABO | PR | 00778 | |
| 511555 | SANDRA ALVARADO LOPEZ | Address on file | | | | | | | |
| 751519 | SANDRA ALVAREZ AYALA | COUNTRY CLUB | 888A CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| 511556 | SANDRA ALVAREZ GARCELL | Address on file | | | | | | | |
| 751520 | SANDRA ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 511557 | SANDRA ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 511521 | SANDRA ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 751522 | SANDRA ALVAREZ QUILES | 127 CALLE MARIA MONZO | | | | SAN JUAN | PR | 00911 | |
| 511558 | SANDRA ALVELO TORRES | Address on file | | | | | | | |
| 511559 | SANDRA AMARANTE ANDUJAR | Address on file | | | | | | | |
| 751523 | SANDRA AMARILYS RIVERA | Address on file | | | | | | | |
| 511520 | SANDRA ANDUJAR SOTO | Address on file | | | | | | | |
| 511560 | SANDRA ANGUEIRA RIOS | Address on file | | | | | | | |
| 751524 | SANDRA APELLANIZ | Address on file | | | | | | | |
| 751525 | SANDRA APELLANIZ | Address on file | | | | | | | |
| 511561 | SANDRA ARAGONES VICENTI | Address on file | | | | | | | |
| 751526 | SANDRA ARCE BAEZ | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| 771287 | SANDRA AROCHO RODRIGUEZ | Address on file | | | | | | | |
| 751528 | SANDRA AROCHO TORRES | Address on file | | | | | | | |
| 751529 | SANDRA ARROYO CRUZ | COM MANTILLA | BZN 17 CALLE 8A | | | ISABELA | PR | 00662 | |
| 751530 | SANDRA ARROYO DAVILA | PO BOX 3449 | | | | VEGA ALTA | PR | 00692 | |
| 751531 | SANDRA ARROYO FIGUEROA | HC 03 BOX 14275 | | | | YAUCO | PR | 00698 | |
| 850247 | SANDRA ARROYO LEBRON | HC 1 BOX 4406 | | | | YABUCOA | PR | 00767-9638 | |
| 751532 | SANDRA ARROYO PEREZ | 59 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| 511562 | SANDRA ARROYO Y/O LUZ C HERRERA | Address on file | | | | | | | |
| 751533 | SANDRA AVELINO CARRION | QUINTA DE CUPEY | A 5 CALLE 14 | | | SAN JUAN | PR | 00926-6221 | |
| 511563 | SANDRA AVILES CARDOZA | Address on file | | | | | | | |
| 751534 | SANDRA AVILES RAMIREZ/ CLASE GRAD 03-04 | HC 83 BUZON 6583 | | | | VEGA ALTA | PR | 00692 | |
| 751535 | SANDRA B GONZALEZ | URB LA CONCEPCION | D 58 CALLE ISOLINA | | | CABO ROJO | PR | 00623 | |
| 850248 | SANDRA B ORTIZ DIAZ | SECT LAS CUCHARAS | 3793 PONCE BYP | | | PONCE | PR | 00728-1504 | |
| 751536 | SANDRA B TORRES RIVERA | P O BOX 8 | | | | VILLALBA | PR | 00766 | |
| 511564 | SANDRA BARRERA AYALA | Address on file | | | | | | | |
| 751537 | SANDRA BAYRON GONZALEZ | Address on file | | | | | | | |
| 511565 | SANDRA BEALES GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3606 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751538 | SANDRA BENITEZ ROMAN | RR 10 BOX 10053 | | | | SAN JUAN | PR | 00926-9512 | |
| 511566 | SANDRA BERMUDEZ MELENDEZ | Address on file | | | | | | | |
| 511567 | SANDRA BERMUDEZ SANTIAGO | Address on file | | | | | | | |
| 751539 | SANDRA BERRIOS OYOLA | HC 04 BOX 5957 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| 2167353 | Sandra Berrios, Faustino | Address on file | | | | | | | |
| 751540 | SANDRA BLAS RIVERA | P O BOX 4081 | | | | AGUADILLA | PR | 00605 | |
| 751541 | SANDRA BLONDET RIVERA | PO BOX 34044 | | | | PONCE | PR | 00734 | |
| 511568 | SANDRA BORGES SOTO | Address on file | | | | | | | |
| 751542 | SANDRA BORRERO VAZQUEZ | URB PEREZ MATOS | 29 CALLE FLAMBOYAN | | | UTUADO | PR | 00641 | |
| 751543 | SANDRA BOSQUES RIVERA | Address on file | | | | | | | |
| 751544 | SANDRA BROWN | 831 NW SUNDANCE CIR | | | | CORVALLIS | OR | 97330 | |
| 511569 | SANDRA BRUNO RIVERA | Address on file | | | | | | | |
| 850249 | SANDRA C CANDELARIA | COND CHATEAU | 191 CESAR GONZALEZ APT 401 | | | SAN JUAN | PR | 00918-1428 | |
| 751545 | SANDRA C DE SILVA BONFIM | BO LAGUNA | HC 03 BOX 32801 | | | AGUADA | PR | 00602 | |
| 511570 | SANDRA C LUGO MORALES | Address on file | | | | | | | |
| 751546 | SANDRA CABAN | 156 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 751547 | SANDRA CABRERA MALARET | SANTA JUANITA | KK 10 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 751497 | SANDRA CAMACHO RIOS | URB PRADERA AP 5 | CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 751548 | SANDRA CAMACHO RIVERA | HC 59 BOX 4361 | | | | AGUADA | PR | 00602 | |
| 511571 | SANDRA CARRASQUILLO BELTRAN | Address on file | | | | | | | |
| 850250 | SANDRA CARRASQUILLO CARRASQUILLO | PMB 257 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 751549 | SANDRA CARRASQUILLO DAVIU | Address on file | | | | | | | |
| 511572 | SANDRA CARRASQUILLO MERCADO | Address on file | | | | | | | |
| 511573 | SANDRA CARRASQUILLO OSORIO | Address on file | | | | | | | |
| 751550 | SANDRA CARRASQUILLO RIVERA | PO BOX 9641 | | | | CAGUAS | PR | 00726 | |
| 511574 | SANDRA CARRION SANTIAGO | Address on file | | | | | | | |
| 511575 | SANDRA CARTAGENA VILLEGAS | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 751551 | SANDRA CASTRO | URB VICTORIA | 14 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 751552 | SANDRA CASTRO ALGARIN | Address on file | | | | | | | |
| 511576 | SANDRA CASTRO ALGARIN | Address on file | | | | | | | |
| 511577 | SANDRA CASTRO ALGARIN | Address on file | | | | | | | |
| 751553 | SANDRA CASTRO GONZALEZ | URB VICTORIA | 14 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 751554 | SANDRA CASTRO GONZALEZ | URB. VICTORIA CALLE ORQUIDEA 14 | | | | AGUADILLA | PR | 00603 | |
| 751555 | SANDRA CASTRO NIEVES | LEVITTOWN STATION | BOX 50703 | | | LEVITTOWN | PR | 00950 | |
| 751556 | SANDRA CEPEDA | PO BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| 511578 | SANDRA CEPEDA RAMOS | Address on file | | | | | | | |
| 511579 | SANDRA CHRISTIAN GERENA | Address on file | | | | | | | |
| 751557 | SANDRA CLAUDIO | TURABO GARDENS | U 15 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 511580 | SANDRA CLAUDIO | Address on file | | | | | | | |
| 511581 | SANDRA CLAUDIO | Address on file | | | | | | | |
| 751558 | SANDRA COLLAZO CORSINO | BO GALATEO PARCELA | CARR 165 K 4 9 123 CALLE LOS COLLAZ | | | TOA ALTA | PR | 00953 | |
| 511582 | SANDRA COLLAZO ZAPETE | Address on file | | | | | | | |
| 751559 | SANDRA COLON APONTE | URB TOA ALTA HEIGHTS | E 14 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 511583 | SANDRA COLON DEL VALLE | Address on file | | | | | | | |
| 850251 | SANDRA COLON GUZMAN | BDA OLIMPO CALLE 2 | BOX 130 | | | GUAYAMA | PR | 00784 | |
| 511584 | SANDRA COLON GUZMAN | Address on file | | | | | | | |
| 511585 | SANDRA COLON QUINONES | Address on file | | | | | | | |
| 751560 | SANDRA COLON REYES | DR FRANCISCO VASALLO | C H 23 QUINTA SEC LEVITOWNS | | | TOA BAJA | PR | 00949 | |
| 511586 | SANDRA COLON ROSARIO | Address on file | | | | | | | |
| 511587 | SANDRA CORDERO PAGAN | Address on file | | | | | | | |
| 751561 | SANDRA CORREA | F10 CALLE 9 | CUPEY GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 751562 | SANDRA CORREA LEBRON | PARC HILL BROTHERS | 650 C/ 13 | | | SAN JUAN | PR | 00924 | |
| 751563 | SANDRA CORTES | HC 03 BOX 36079 | | | | AGUADILLA | PR | 00603 | |
| 511588 | SANDRA COTTO MARRERO | Address on file | | | | | | | |
| 751564 | SANDRA COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 850252 | SANDRA CRESPO ASTOR | 13 BO JAREALITOS | | | | ARECIBO | PR | 00612 | |
| 511589 | SANDRA CROSS | Address on file | | | | | | | |
| 751565 | SANDRA CRUZ CORDERO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511590 | SANDRA CRUZ CORDERO | Address on file | | | | | | | |
| 751566 | SANDRA CRUZ CUEVAS | BO SANTANA | 105 CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 511592 | SANDRA CRUZ GONZALEZ | Address on file | | | | | | | |
| 511591 | SANDRA CRUZ GONZALEZ | Address on file | | | | | | | |
| 511593 | SANDRA CRUZ MERCADO | Address on file | | | | | | | |
| 751567 | SANDRA CRUZ NAVARRO | JARDINES DE PALMAREJO | II-3 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 511594 | SANDRA CRUZ PARA ARMANDO VELEZ CRUZ | Address on file | | | | | | | |
| 511595 | SANDRA CRUZ POL | Address on file | | | | | | | |
| 751568 | SANDRA CRUZ SANTIAGO | URB EL PARAISO | 1525 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 751569 | SANDRA CUADRO MENDEZ | Address on file | | | | | | | |
| 511596 | SANDRA CUBA | Address on file | | | | | | | |
| 751570 | SANDRA CUEVAS GONZALEZ | BOX 449 | | | | ANGELES | PR | 00611 | |
| 511597 | SANDRA CURET SANTIAGO | Address on file | | | | | | | |
| 511598 | SANDRA D PIETRI MONTALVO | Address on file | | | | | | | |
| 751571 | SANDRA D ROMERO | BO COCO NUEVO | 87 ROOSVELT | | | SALINAS | PR | 00751 | |
| 751572 | SANDRA D TOLEDO PEREZ | URB SANTA ELENA | Q 6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 751573 | SANDRA DAVILA FIGUEROA | PO BOX 846 | | | | TOA ALTA | PR | 00954-0846 | |
| 751574 | SANDRA DAVILA PEREZ | Address on file | | | | | | | |
| 511599 | SANDRA DE JESUS | Address on file | | | | | | | |
| 511600 | SANDRA DE JESUS CRUZ | Address on file | | | | | | | |
| 511601 | SANDRA DE JESUS DE JESUS | Address on file | | | | | | | |
| 751575 | SANDRA DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 511602 | SANDRA DE JESUS RENTAS | Address on file | | | | | | | |
| 751492 | SANDRA DE JESUS RIVERA | URB VILLA OLIMPICA | 555 PASEO 2 | | | SAN JUAN | PR | 00924 | |
| 511603 | SANDRA DE L TOUS CHEVRES | Address on file | | | | | | | |
| 511604 | SANDRA DE L TOUS CHEVRES | Address on file | | | | | | | |
| 511605 | SANDRA DE LOS SANTOS RIVERA | Address on file | | | | | | | |
| 511606 | SANDRA DEL C VEGA SERRANO | Address on file | | | | | | | |
| 511607 | SANDRA DEL CAMPO MUNIZ | Address on file | | | | | | | |
| 511608 | SANDRA DELGADO ROMAN Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 | Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 511609 | SANDRA DELGADO ROMAN Y OTROS | LCDO. DAVID FERNÁNDEZ ESTÉVES (DEMANDANTE) | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 511610 | SANDRA DELGADO ROMAN Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y C | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 511611 | SANDRA DELGADO VAZQUEZ | LCDO. EDGARDO PABON RODGRÍGUEZ - ABOGADO DEL SR. EDWIN MALDONADO NIEVES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 511612 | SANDRA DELGADO VAZQUEZ | LCDO. EMILIO CANCIO BELLO-ABOGADO DEMANDANTE | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 511613 | SANDRA DENIZARD ROSADO | Address on file | | | | | | | |
| 511614 | SANDRA DIAZ BENIQUEZ | Address on file | | | | | | | |
| 751576 | SANDRA DIAZ GONZALEZ | COND VILLA MAGNA APT 1901 | | | | SAN JUAN | PR | 00921 | |
| 511615 | SANDRA DIAZ LOPEZ | Address on file | | | | | | | |
| 751577 | SANDRA DIAZ MOLINA | HC 02 BOX 15112 | | | | CAROLINA | PR | 00985 | |
| 751578 | SANDRA DIAZ ORTIZ | URB ALTURAS DE INTER | R1 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 751579 | SANDRA DIAZ PUJALS | Address on file | | | | | | | |
| 850253 | SANDRA DIAZ RIVERA | HC 11 BOX 12636 | | | | HUMACAO | PR | 00791-9426 | |
| 751580 | SANDRA DIAZ SOTO | P O BOX 363448 | | | | SAN JUAN | PR | 00936-3448 | |
| 751581 | SANDRA E ACEVEDO QUILES | EDIFICIO ZEINAL APT 3 | 420 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 511616 | SANDRA E ALMODOVAR RODRIGUEZ | Address on file | | | | | | | |
| 850254 | SANDRA E ALVAREZ THOMPSON | VILLA FONTANA | 4RN31 VIA ISABEL | | | CAROLINA | PR | 00983-4839 | |
| 751582 | SANDRA E BADILLO RODRIGUEZ | 13 CAMINO LOS BAEZ | BOX 1111 | | | GUAYNABO | PR | 00971 | |
| 511617 | SANDRA E BADILLO RODRIGUEZ | Address on file | | | | | | | |
| 511618 | SANDRA E BLAS MACHADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3608 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511619 | SANDRA E BURGOS GUEVARA | Address on file | | | | | | | |
| 511620 | SANDRA E BURGOS GUEVARA Y RICARDO MEJIAS | Address on file | | | | | | | |
| 511621 | SANDRA E CALDERON RODRIGUEZ | Address on file | | | | | | | |
| 511622 | SANDRA E CLEMENTE ROSADO | Address on file | | | | | | | |
| 751583 | SANDRA E COSME RIVERA | 15 SPRECE ST | | | | METHVEN | MA | 01844-4336 | |
| 511623 | SANDRA E DEIDA FELICIANO | Address on file | | | | | | | |
| 511624 | SANDRA E DIAZ VILLANUEVA | Address on file | | | | | | | |
| 751584 | SANDRA E FIGUEROA GIRALDES | Address on file | | | | | | | |
| 751585 | SANDRA E FUENTES AYALA | 5116 LAMPOST CIR | | | | WILMINGTON | NC | 28403-0610 | |
| 850255 | SANDRA E GARCIA MORALES | ALTS DE BUCARABONES | 3G40 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 751586 | SANDRA E GONZALEZ VELEZ | BOX 943 | | | | HATILLO | PR | 00659 | |
| 511625 | SANDRA E HERNANDEZ VERA | Address on file | | | | | | | |
| 751587 | SANDRA E LOPEZ FIGUEROA | URB LEVITTOWN | E 3160 CALLE PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 751588 | SANDRA E MALDONADO CRUZ | HC 2 BOX 11938 | | | | HUMACAO | PR | 00791 | |
| 511626 | SANDRA E MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 751589 | SANDRA E MEDINA RAMOS | RES MANUEL A PEREZ | EDF CC 15 APT 181 | | | SAN JUAN | PR | 00923 | |
| 511627 | SANDRA E MEDINA TORRES | Address on file | | | | | | | |
| 511628 | SANDRA E MELENDEZ ORELLANA | Address on file | | | | | | | |
| 511629 | SANDRA E MILLAN SERRANO | Address on file | | | | | | | |
| 511630 | SANDRA E MONGE REYES | Address on file | | | | | | | |
| 751590 | SANDRA E MONGE REYES | Address on file | | | | | | | |
| 751591 | SANDRA E MORALES MARTINEZ | 124 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 751592 | SANDRA E MOYA TORRES | 4753 EASTBROOK AVE | | | | LAKEWOOD | CA | 90713 | |
| 751593 | SANDRA E ORTIZ | Address on file | | | | | | | |
| 751594 | SANDRA E ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 511631 | SANDRA E PADILLA MORALES | Address on file | | | | | | | |
| 751595 | SANDRA E PIZARRO MARRERO | Address on file | | | | | | | |
| 511632 | SANDRA E QUINONES HERNANDEZ | Address on file | | | | | | | |
| 751596 | SANDRA E RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORIEL CAMPOS | | | PONCE | PR | 00728 | |
| 751597 | SANDRA E RAMIREZ CRUZ | VILLA DE RETIRO | 10 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 511633 | SANDRA E RAMOS CANDELARIO | Address on file | | | | | | | |
| 751598 | SANDRA E RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 511634 | SANDRA E REYES AVILES | Address on file | | | | | | | |
| 511635 | SANDRA E RIVERA GONZALEZ | Address on file | | | | | | | |
| 511636 | SANDRA E RIVERA PEREZ | Address on file | | | | | | | |
| 751599 | SANDRA E RIVERA REYES | URB JARD DE CERRO GORDO | F 4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 751600 | SANDRA E RODRIGUEZ BURGOS | URB LAS FLORES | I 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 751601 | SANDRA E RODRIGUEZ ROCHE | Address on file | | | | | | | |
| 511637 | SANDRA E ROLDAN ROSA | Address on file | | | | | | | |
| 511638 | SANDRA E ROMAN ROMERO | Address on file | | | | | | | |
| 751602 | SANDRA E ROSARIO CARRASQUILLO | 5TA SECCION TURABO GARDENS | C/32 A19 | | | CAGUAS | PR | 00727 | |
| 511639 | SANDRA E SANTAMARIA | Address on file | | | | | | | |
| 511640 | SANDRA E TORRES APONTE | Address on file | | | | | | | |
| 751603 | SANDRA E TORRES LOPEZ | PO BOX 3384 | | | | GUAYNABO | PR | 00970 | |
| 751604 | SANDRA E VELEZ CARRERO | Address on file | | | | | | | |
| 511641 | SANDRA E VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 511642 | SANDRA E. COLON BERMUDEZ | Address on file | | | | | | | |
| 511643 | SANDRA E. FARGAS PIZARRO | Address on file | | | | | | | |
| 751605 | SANDRA E. GONZALEZ | URB LANTIGUA | LH-105 CALLE VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 511644 | SANDRA E. MORALES MERCADO | Address on file | | | | | | | |
| 511645 | SANDRA E. RODRIGUEZ BELTRAN | Address on file | | | | | | | |
| 751606 | SANDRA E. RODRIGUEZ BELTRAN | Address on file | | | | | | | |
| 751607 | SANDRA E. ROSAS VELEZ | REPTO METROPOLITANO | 1109 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 511608 | SANDRA E.GUASP SANCHEZ | Address on file | | | | | | | |
| 751609 | SANDRA ECHANDY COLON | URB QUINTAS DE GUASIMAS | A 7 CALLE X | | | ARROYO | PR | 00714 | |
| 511646 | SANDRA EILEEN VELEZ BRAVO | Address on file | | | | | | | |
| 751610 | SANDRA ENID TORRES TORRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511647 | SANDRA FEBRES MARTINEZ | Address on file | | | | | | | |
| 511649 | SANDRA FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 751611 | SANDRA FERNANDEZ BETANCOURT | VALENCIA | AJ 9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 751612 | SANDRA FERNANDEZ PEREZ | P O BOX 25343 | RAMEY STATION | | | AGUADILLA | PR | 00604 | |
| 751613 | SANDRA FIGUEROA | VISTA ALEGRE | 55 CALLE LAS FLORS URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 751614 | SANDRA FIGUEROA CABAN | BOX 994 | | | | UTUADO | PR | 00641 | |
| 751616 | SANDRA FIGUEROA GONZALEZ | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 751615 | SANDRA FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 511650 | SANDRA FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 751617 | SANDRA FIGUEROA ORTIZ | RES ROBERTO CLEMENTE | APT 3 EDIF B 10 | | | CAROLINA | PR | 00983 | |
| 511651 | SANDRA FIGUEROA RUIZ | Address on file | | | | | | | |
| 511652 | SANDRA FLORES REYES | Address on file | | | | | | | |
| 511653 | SANDRA FLORES TELLADO | Address on file | | | | | | | |
| 511654 | SANDRA FLORES VALLE | Address on file | | | | | | | |
| 850256 | SANDRA FRANCIS | SUITE 328 | PO BOX 7005 | | | FAJARDO | PR | 00738 | |
| 751618 | SANDRA FRANCO | Address on file | | | | | | | |
| 751619 | SANDRA FRANCO DEL VALLE | ROYAL TOWN | K 2 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 751620 | SANDRA FRANQUI PAGAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 751621 | SANDRA FREYTES VERA | HC 03 BOX 6625 | | | | DORADO | PR | 00646 | |
| 511655 | SANDRA FREYTES VERA | Address on file | | | | | | | |
| 511656 | SANDRA FUENTE SILVA | Address on file | | | | | | | |
| 751622 | SANDRA G FLORIDO VAZQUEZ | URB CONTRY CLUB | 974 CALLE LINANCEROS | | | SAN JUAN | PR | 00924 | |
| 751623 | SANDRA G SANTIAGO ECHEVARRIA | PO BOX 334 | | | | JUANA DIAZ | PR | 00795 | |
| 850257 | SANDRA G TORRES SERRANO | URB MONTE BRISAS I EXT | R4 CALLE R | | | FAJARDO | PR | 00738 | |
| 511657 | SANDRA GALARZA LOPEZ | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 751625 | SANDRA GALARZA LOPEZ | Address on file | | | | | | | |
| 751498 | SANDRA GALARZA VARGAS | HACIENDA SAN JOSE | 656 VIA DESTELLO | | | CAGUAS | PR | 00727 | |
| 511658 | SANDRA GALLETANO TEJEDA | Address on file | | | | | | | |
| 751499 | SANDRA GARCES PARRILLA | URB COUNTRY CLUB | 942 CALLE TRIGUERO | | | SAN JUAN | PR | 00924 | |
| 511659 | SANDRA GARCIA MORALES | Address on file | | | | | | | |
| 751626 | SANDRA GARCIA TORO | COMUNIDAD COQUI | SOLAR NUM. P-253 | | | SALINAS | PR | 00628 | |
| 511660 | SANDRA GIL DE LAMADRID VALENTIN | Address on file | | | | | | | |
| 511661 | SANDRA GONZALEZ AQUINO | Address on file | | | | | | | |
| 511662 | SANDRA GONZALEZ BORRERO | Address on file | | | | | | | |
| 511663 | SANDRA GONZALEZ COLON | Address on file | | | | | | | |
| 511664 | SANDRA GONZALEZ COLON | Address on file | | | | | | | |
| 511665 | SANDRA GONZALEZ DE LEON | Address on file | | | | | | | |
| 751628 | SANDRA GONZALEZ MARTINEZ | URB PATIO DE REXVILLE CD 65 C/ 21 | | | | BAYAMON | PR | 00957 | |
| 751629 | SANDRA GONZALEZ ORTIZ | VALLE ARRIBA HEIGHTS | BL 13 CALLE 114 | | | CAROLINA | PR | 00983 | |
| 511667 | SANDRA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 511668 | SANDRA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 751630 | SANDRA GONZALEZ SEPULVEDA | URB OJO DE AGUA | 68 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 751631 | SANDRA GRACIA | PASEO DE LA FUENTE | D 4 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 751632 | SANDRA GUAL CARINO | RES MANUEL A PEREZ | EDIF F 16 APT 155 | | | SAN JUAN | PR | 00923 | |
| 751633 | SANDRA GUZMAN | VILLAS DE HUMACAO | EDIF C APT 104 | | | HUMACAO | PR | 00791 | |
| 511669 | SANDRA GUZMAN HERNANDEZ | Address on file | | | | | | | |
| 511670 | SANDRA GUZMAN MASSAS | Address on file | | | | | | | |
| 511671 | SANDRA HENRIQUEZ SANTIAGO | Address on file | | | | | | | |
| 751635 | SANDRA HERNANDEZ ALONSO | 280 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 751636 | SANDRA HERNANDEZ BOURDON | Address on file | | | | | | | |
| 751637 | SANDRA HERNANDEZ LUNA | P O BOX 9581 | | | | CAROLINA | PR | 00988 | |
| 511672 | SANDRA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 511673 | SANDRA HERNANDEZ SOBERAL | Address on file | | | | | | | |
| 751638 | SANDRA HERNANDEZ VIERA | Address on file | | | | | | | |
| 511674 | SANDRA HURTADO PONCE DE LEON | Address on file | | | | | | | |
| 511675 | SANDRA I ABREU MANGUAL | Address on file | | | | | | | |
| 751501 | SANDRA I AMILL RUIZ | LLANOS DEL SUR | PO BOX 31441 | | | COTTO LAUREL | PR | 00780 | |
| 511677 | SANDRA I ANDINO RODRIGUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751640 | SANDRA I BARBOSA RIVERA | Address on file | | | | | | | |
| 511678 | SANDRA I BARRETO ALVAREZ | Address on file | | | | | | | |
| 511679 | SANDRA I BATIZ VARGAS | Address on file | | | | | | | |
| 850258 | SANDRA I BERDECIA VALENTIN | PO BOX 3531 | | | | VEGA ALTA | PR | 00692-3531 | |
| 751641 | SANDRA I CADIZ DIAZ | P O BOX 1688 | | | | CAROLINA | PR | 00984 | |
| 751642 | SANDRA I CAJIGAS NEGRONI | PO BOX 430 | | | | CAMUY | PR | 00627 | |
| 850259 | SANDRA I CAJIGAS RODRIGUEZ | PO BOX 3373 | | | | BAYAMON | PR | 00958 | |
| 751643 | SANDRA I CALERO ALVAREZ | PO BOX 5-121 | | | | ISABELA | PR | 00662 | |
| 511680 | SANDRA I CAMACHO MUNIZ | Address on file | | | | | | | |
| 511681 | SANDRA I CAMACHO MUNIZ | Address on file | | | | | | | |
| 511682 | SANDRA I CANCEL CONCEPCION | Address on file | | | | | | | |
| 751644 | SANDRA I CARO DELGADO | Address on file | | | | | | | |
| 751645 | SANDRA I CARRASQUILLO RIVERA | HC BOX 11610 | | | | CAROLINA | PR | 00985 | |
| 511683 | SANDRA I CARRION QUINONES | Address on file | | | | | | | |
| 751646 | SANDRA I CARVAJAL | Address on file | | | | | | | |
| 751647 | SANDRA I CASASO BERRIOS | Address on file | | | | | | | |
| 751639 | SANDRA I CEPEDA ARCELAY | Address on file | | | | | | | |
| 751648 | SANDRA I COLON DE JESUS | HC 6 BOX 4439 | | | | COTTO LAUREL | PR | 00780-9528 | |
| 751649 | SANDRA I COLON RIVERA | RR 2 BOX 6599 | | | | TOA ALTA | PR | 00953 | |
| 751650 | SANDRA I CORDERO MONTALVO | Address on file | | | | | | | |
| 751651 | SANDRA I CORREA HERNANDEZ | HC 2 BOX 9221 | | | | GUAYNABO | PR | 00971-9744 | |
| 511684 | SANDRA I CORTES MORALES | Address on file | | | | | | | |
| 511685 | SANDRA I COTTO VAZQUEZ | Address on file | | | | | | | |
| 511686 | SANDRA I CRUZ | Address on file | | | | | | | |
| 511687 | SANDRA I CRUZ CORDERO | Address on file | | | | | | | |
| 511688 | SANDRA I CRUZ OLIVER | Address on file | | | | | | | |
| 751652 | SANDRA I CRUZ OLIVER | Address on file | | | | | | | |
| 751653 | SANDRA I CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 751654 | SANDRA I DAVILA | VILLA ESPERANZA | B 19 CAMP CALLE VIOLETA | | | TOA BAJA | PR | 00949 | |
| 751655 | SANDRA I DAVILA ALEJANDRO | Address on file | | | | | | | |
| 511689 | SANDRA I DAVILA ALEJANDRO | Address on file | | | | | | | |
| 751656 | SANDRA I DE JESUS CARABALLO | VILLA FONTANA | PL 234 VIA 7 | | | CAROLINA | PR | 00983 | |
| 511690 | SANDRA I DEL VALLE COLON | Address on file | | | | | | | |
| 511691 | SANDRA I DEL VALLE PAGAN | Address on file | | | | | | | |
| 751657 | SANDRA I DELGADO SANTANA | P O BOX 851 PMB 398 | | | | HUMACAO | PR | 00791-0851 | |
| 511692 | SANDRA I ESCALERA RIVERA | Address on file | | | | | | | |
| 511693 | SANDRA I FEBO RODRIGUEZ | Address on file | | | | | | | |
| 751500 | SANDRA I FERNANDEZ COLON | 1155 AVE MAGDALENA APT 7 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 511694 | SANDRA I FERNANDEZ COLON | Address on file | | | | | | | |
| 751659 | SANDRA I FERNANDEZ ESPINOSA | RES DR VICTOR BERRIOS | EDIFICIO 9 APT 72 | | | YABUCOA | PR | 00767 | |
| 751660 | SANDRA I FONTANEZ GARCIA | URB QUINTAS DE GUASIMAS | A 8 CALLE F | | | ARROYO | PR | 00714 | |
| 751661 | SANDRA I GARCIA MARRERO | PALACIOS REALES | 256 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| 751662 | SANDRA I GARCIA NEGRON | Address on file | | | | | | | |
| 751663 | SANDRA I GONZALEZ BERRIOS | A 27 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 751664 | SANDRA I GONZALEZ CUEVAS | BO CARMENCITA | CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 511695 | SANDRA I GONZALEZ CUEVAS | Address on file | | | | | | | |
| 511696 | SANDRA I GONZALEZ DIAZ | Address on file | | | | | | | |
| 511697 | SANDRA I GONZALEZ MASSA | Address on file | | | | | | | |
| 850261 | SANDRA I GONZALEZ RODRIGUEZ | RR 2 BOX 6892 | | | | GUAYAMA | PR | 00784-8600 | |
| 751665 | SANDRA I GUADALUPE CRUZ | URB STA ELENA | O 7 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 751666 | SANDRA I GUERRIOS RODRIGUEZ | VILLA PLATA | B 19 CALLE 3 | | | DORADO | PR | 00646-0243 | |
| 1753172 | SANDRA I HERNANDEZ DELGADO | Address on file | | | | | | | |
| 1753172 | SANDRA I HERNANDEZ DELGADO | Address on file | | | | | | | |
| 751502 | SANDRA I HIDALGO RIVERA | BUZON 1640 BOTABLONAL | | | | AGUADA | PR | 00602 | |
| 850262 | SANDRA I HUIZAR ROSADO | URB LEVITTOWN LAKES | ER16 CALLE SALVADOR BRAU | | | TOA BAJA | PR | 00949-2835 | |
| 751667 | SANDRA I LEBRON TRUJILLO | HC 866 BOX 8880 | | | | FAJARDO | PR | 00738-9632 | |
| 751668 | SANDRA I LEBRON TRUJILLO | PO BOX 8880 | | | | FAJARDO | PR | 00738 | |
| 511698 | SANDRA I LEON DAVILA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511699 | SANDRA I LEON GARCIA | Address on file | | | | | | | |
| 511700 | SANDRA I LOPEZ LOPEZ | Address on file | | | | | | | |
| 751669 | SANDRA I LOPEZ NARVAEZ | Address on file | | | | | | | |
| 511701 | SANDRA I LOPEZ RIVERA | Address on file | | | | | | | |
| 511702 | SANDRA I MALDONADO MALAVE | Address on file | | | | | | | |
| 850263 | SANDRA I MALDONADO VEGA | BO CUCHILLAS | HC 1 BOX 2477 | | | MOROVIS | PR | 00687 | |
| 770824 | SANDRA I MANGUAL VAZQUEZ | LCDO. MANUEL J. CAMACHO CORDOVA | 1519 | Ponce DE LEÓN AVE. EDIF. FIRST FEDER SAVING SUITE 320 | | SAN JUAN | PR | 00909 | |
| 751670 | SANDRA I MARTINEZ MERCED | RES JARD DE SELLES | EDIF 20 APT 2011 | | | SAN JUAN | PR | 00924 | |
| 751671 | SANDRA I MARTINEZ SILVA | URB CIUDAD CENTRO | 6 GUAMANI | | | CAROLINA | PR | 00987 | |
| 850264 | SANDRA I MATOS GONZALEZ | URB SANTA JUANITA | GD11 CALLE 51 | | | BAYAMON | PR | 00956-4714 | |
| 511703 | SANDRA I MEDINA COLON | Address on file | | | | | | | |
| 751672 | SANDRA I MELENDEZ DE JESUS | PO BOX 855 | | | | AGUAS BUENAS | PR | 00703-0855 | |
| 751673 | SANDRA I MERCADO MERCADO | BO QDA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 511704 | SANDRA I MERCADO PARDO | Address on file | | | | | | | |
| 511705 | SANDRA I MERCADO PARDO | Address on file | | | | | | | |
| 751674 | SANDRA I MERCADO VELEZ | PARQUE DEL RIO 91 | PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 751675 | SANDRA I MOLINA GONZALEZ | Address on file | | | | | | | |
| 751676 | SANDRA I MORALES | URB SAN SOUCI | W 18 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 511706 | SANDRA I MORALES ARROYO | Address on file | | | | | | | |
| 751677 | SANDRA I MORALES DIAZ | VILLA CAROLINA | 6-24 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 511707 | SANDRA I MORET MEJIAS | Address on file | | | | | | | |
| 751678 | SANDRA I NATAL TORRES | URB LAS CAOBAS | 927 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| 751679 | SANDRA I NEVAREZ ROSADO | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| 751680 | SANDRA I NIEVES CRUZ | Address on file | | | | | | | |
| 751681 | SANDRA I NOLASCO GREEN | URB VALLE ARRIBA | F 19 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 751682 | SANDRA I OCASIO MONTALVO | 21-390 BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| 511708 | SANDRA I ORTIZ | Address on file | | | | | | | |
| 751683 | SANDRA I ORTIZ CONTRERAS | Address on file | | | | | | | |
| 751684 | SANDRA I ORTIZ GORRITZ | URB EL PUEBLO | 58 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 751686 | SANDRA I ORTIZ ROSARIO | PO BOX 51569 | | | | TOA BAJA | PR | 00950-1569 | |
| 511709 | SANDRA I OSORIO MEDERO | Address on file | | | | | | | |
| 850265 | SANDRA I OYOLA IRIZARRY | URB SANTA ELENA | EE18 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 751687 | SANDRA I PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| 751688 | SANDRA I PEREZ DAVILA | EXT VILLAS DE LOIZA | NN 6 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 751689 | SANDRA I PEREZ DIAZ | BOX 675 | | | | LARES | PR | 00669 | |
| 751690 | SANDRA I PEREZ NIEVES | REPARTO METROPOLITADO | 1162 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 850266 | SANDRA I PEREZ RODRIGUEZ | BO RIO HONDO | 10 VILLA BLANCA | | | MAYAGÜEZ | PR | 00680-7125 | |
| 511710 | SANDRA I POMALES CASTRO | Address on file | | | | | | | |
| 751691 | SANDRA I PORTALATIN SCHMIDT | P O BOX 363763 | | | | SAN JUAN | PR | 00936-3763 | |
| 511712 | SANDRA I QUILES RIVERA | Address on file | | | | | | | |
| 511711 | SANDRA I QUILES RIVERA | Address on file | | | | | | | |
| 511713 | SANDRA I QUINONES VAZQUEZ | Address on file | | | | | | | |
| 751692 | SANDRA I RALAT RIVERA | MONTEBELLO ESTATES | C 8 CALLE 4 | | | TRUJILLO ALTO | PR | 00931 | |
| 511714 | SANDRA I RAMIREZ ASCENCIO | Address on file | | | | | | | |
| 511715 | SANDRA I RAMOS GUZMAN | Address on file | | | | | | | |
| 751693 | SANDRA I RAMOS RIVERA | Address on file | | | | | | | |
| 751694 | SANDRA I RAMOS VALLE | URB ROLLING HILLS | B 45 CALLE PERU | | | CAROLINA | PR | 00987 | |
| 751695 | SANDRA I REYES AGOSTO | HC 20 BOX 22431 | | | | SAN LORENZO | PR | 00754 | |
| 751696 | SANDRA I RIVERA CABRERA | Address on file | | | | | | | |
| 511716 | SANDRA I RIVERA COLON | Address on file | | | | | | | |
| 751697 | SANDRA I RIVERA FEBRES | JARDINES DE DORADO | E 8 CALLE 2 | | | DORADO | PR | 00646 | |
| 751698 | SANDRA I RIVERA LOZADA | HC 01 BOX 3340 | | | | YABUCOA | PR | 00767 | |
| 511717 | SANDRA I RIVERA POLL | Address on file | | | | | | | |
| 751699 | SANDRA I RIVERA RIVERA | PO BOX 204 | | | | TOA ALTA | PR | 00954 | |
| 751700 | SANDRA I RIVERA TORRES | P O BOX 795 | | | | JUNCOS | PR | 00777 | |
| 751503 | SANDRA I RIVERA VARGAS | PO BOX 7107 | | | | CAROLINA | PR | 00986-7107 | |
| 751701 | SANDRA I RODRIGUEZ DE JESUS | VILLA DEL CARMEN | 4444 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511718 | SANDRA I RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 511719 | SANDRA I RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 751702 | SANDRA I RODRIGUEZ MERCADO | URB LA PROVIDENCIA F 3 | CALLE 6 | | | PONCE | PR | 00731 | |
| 751703 | SANDRA I RODRIGUEZ OCASIO | 4 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 751704 | SANDRA I RODRIGUEZ RIVERA | PO BOX 1126 | | | | CIALES | PR | 00638 | |
| 850267 | SANDRA I RODRIGUEZ RODRIGUEZ | URB LEVITTOWN | BR 12 DR CASTELAR | | | TOA BAJA | PR | 00949 | |
| 751705 | SANDRA I RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 4614 CALLE PAQUITO MONTANER | | | PONCE | PR | 00717 | |
| 511720 | SANDRA I RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 850268 | SANDRA I ROMAN MONTOYO | PO BOX 635 | | | | BAJADERO | PR | 00616 | |
| 751706 | SANDRA I ROSA PAGAN | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 751707 | SANDRA I ROSA RAMOS | HC 2 BOX 4131 | | | | LUQUILLO | PR | 00773 | |
| 751708 | SANDRA I RUIZ JIMENEZ | HC 03 BOX 32125 | | | | AGUADA | PR | 00602 | |
| 751709 | SANDRA I SALIVA GONZALEZ | URB LOS CAOBOS | 1935 CALLE GUAYNABO | | | PONCE | PR | 00716 | |
| 511721 | SANDRA I SALIVA GONZALEZ | Address on file | | | | | | | |
| 850269 | SANDRA I SANTIAGO DAVILA | HACIENDAS DE CARRAIZO II | A10 CALLE 3 | | | SAN JUAN | PR | 00926-9119 | |
| 511722 | SANDRA I SANTIAGO NEGRON | Address on file | | | | | | | |
| 751710 | SANDRA I SANTIAGO RIVERA | Address on file | | | | | | | |
| 511723 | SANDRA I SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 511724 | SANDRA I SEGARRA APONTE | Address on file | | | | | | | |
| 751711 | SANDRA I SEGARRA VAZQUEZ | URB PEPINO | 49 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 751712 | SANDRA I SERRANO ALICEA | Address on file | | | | | | | |
| 850270 | SANDRA I SOLIS VIERA | URB SANTO TOMÁS | 45 CALLE SAN GABRIEL | | | NAGUABO | PR | 00718-6201 | |
| 511725 | SANDRA I SUAREZ DELGADO | Address on file | | | | | | | |
| 751713 | SANDRA I TORRES COLON | BO MOROVIS SUR | SECTOR JOBOS CARR 618 KM 0 9 | | | MOROVIS | PR | 00687 | |
| 751714 | SANDRA I TORRES COLON | PO BOX 36 | | | | MOROVIS | PR | 00687 | |
| 511726 | SANDRA I TORRES ECHEVARRIA | Address on file | | | | | | | |
| 511727 | SANDRA I TORRES GARCIA | Address on file | | | | | | | |
| 751715 | SANDRA I TORRES MELENDEZ | PO BOX 1612 | | | | GUAYNABO | PR | 00970 | |
| 751716 | SANDRA I TORRES TORRES | Address on file | | | | | | | |
| 511728 | SANDRA I TORRES VILLANUEVA | Address on file | | | | | | | |
| 751717 | SANDRA I VALENTIN SOLER | Address on file | | | | | | | |
| 511729 | SANDRA I VARGAS GARCIA | Address on file | | | | | | | |
| 511730 | SANDRA I VARGAS IRIZARRY | Address on file | | | | | | | |
| 511731 | SANDRA I VEGA RIVERA | Address on file | | | | | | | |
| 511732 | SANDRA I VEGA SANABRIA | Address on file | | | | | | | |
| 850271 | SANDRA I VELAZQUEZ GOMEZ | PMB 523 | URB LA CUMBRE | | | SAN JUAN | PR | 00926-5574 | |
| 511733 | SANDRA I VELAZQUEZ ROSA | Address on file | | | | | | | |
| 511734 | SANDRA I VELEZ SOTO | Address on file | | | | | | | |
| 850272 | SANDRA I VELILLA ORTIZ | PO BOX 79248 | | | | CAROLINA | PR | 00984-9248 | |
| 751718 | SANDRA I VELILLA ORTIZ | URB ROOSEVELT | 373 DE HOSTOS AVE | | | SAN JUAN | PR | 00918 | |
| 511735 | SANDRA I VELILLA ORTIZ | Address on file | | | | | | | |
| 751719 | SANDRA I VERA PIETRI | URB PALACIOS DEL RIO | II 770 CALLE CIBUCO | | | TOA ALTA | PR | 00953 | |
| 751720 | SANDRA I VILLANUEVA GARCIA | P O BOX 144035 PMB 74 | | | | ARECIBO | PR | 00614 | |
| 751493 | SANDRA I VILLEGAS DIAZ | HC 02 BOX 1111 | | | | JUNCOS | PR | 00777 | |
| 511736 | SANDRA I ZAMORA QUIÑONES | Address on file | | | | | | | |
| 511737 | SANDRA I. ACEVEDO BENITEZ | Address on file | | | | | | | |
| 511738 | SANDRA I. CALCANO DIAZ | Address on file | | | | | | | |
| 511739 | SANDRA I. GONZALEZ QUIÑONES | LCDA. ISABEL C. BERRÍOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605-0000 | |
| 511740 | SANDRA I. GONZALEZ QUIÑONES | LCDA. MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00060 | |
| 511741 | SANDRA I. GONZALEZ QUIÑONES | LCDA. MIRIAM GONZÁLEZ OLIVENCIA | 601 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00907-3115 | |
| 511742 | SANDRA I. GONZALEZ QUIÑONES | LCDO. JORGE R. ANGLADA LASA; | PMB | AVE. WINSTON CHURCHIL | | SAN JUAN | PR | 00926-6023 | |
| 511743 | Sandra I. Martinez Silva | Address on file | | | | | | | |
| 751721 | SANDRA I. MELENDEZ ROSARIO | Address on file | | | | | | | |
| 511744 | SANDRA I. MORALES TORRES | Address on file | | | | | | | |
| 1457169 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 511746 | SANDRA I. RIVERA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3613 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511747 | SANDRA I. RIVERA VAZQUEZ | Address on file | | | | | | | |
| 511748 | SANDRA I. RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 511749 | SANDRA I. SANTIAGO CAPARROS | Address on file | | | | | | | |
| 511750 | SANDRA I. SANTIAGO ORTIZ | Address on file | | | | | | | |
| 751722 | SANDRA I. SUAREZ HERNANDEZ | Address on file | | | | | | | |
| 511751 | SANDRA I. TIRADO QUINONES | Address on file | | | | | | | |
| 511752 | SANDRA I. TORRES TORRES | Address on file | | | | | | | |
| 511753 | SANDRA I. TORRES VAZQUEZ | Address on file | | | | | | | |
| 511723 | SANDRA I. VEGA DE JESUS | Address on file | | | | | | | |
| 751504 | SANDRA I.TORRES GONZALEZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 511754 | SANDRA INFANZON PADILLA | Address on file | | | | | | | |
| 511724 | SANDRA IRIZARRY DE JESUS | PO BOX 367 | | | | BAYAMON | PR | 00960 | |
| 751725 | SANDRA IVELIS ORIOL RAMIREZ | URB LAS AMERICAS | 38 CALLE BOLIVIA | | | AGUADILLA | PR | 00603 | |
| 511755 | SANDRA IVETTE CRUZ TORRES | Address on file | | | | | | | |
| 511756 | SANDRA IVETTE DIAZ SANTOS | Address on file | | | | | | | |
| 511757 | SANDRA IVETTE OTERO TORRES Y JOSÉ MANUEL LAGUNA OTERO | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 511758 | SANDRA IVETTE PACHECO RODRIGUEZ | Address on file | | | | | | | |
| 751726 | SANDRA IVETTE RAMIREZ EFRE | P O BOX 951 | | | | CABO ROJO | PR | 00623 | |
| 751727 | SANDRA IVETTE RIVERA RAMOS | LOMA ALTA | P 31 CALLE 22 | | | CAROLINA | PR | 00986 | |
| 751728 | SANDRA IVETTE SILVA ORTIZ | PO BOX 2141 | | | | VEGA ALTA | PR | 00692 | |
| 511759 | SANDRA IVETTE SURITA PADILLA | Address on file | | | | | | | |
| 751729 | SANDRA J ALVAREZ MARTINEZ | HC 01 BOX 11725 | | | | COAMO | PR | 00769 | |
| 511760 | SANDRA J CANDELARIA FONTANEZ | Address on file | | | | | | | |
| 751730 | SANDRA J CEREZO RAMOS | 9002 PASEOS LOS CEREZOS | | | | SAN ANTONIO | PR | 00690 | |
| 511761 | SANDRA J CORCHADO ALERS | Address on file | | | | | | | |
| 751731 | SANDRA J ESPINOSA MORALES | HC 1 BOX 2094 | | | | MAUNABO | PR | 00707 | |
| 511762 | SANDRA J FELICIANO | Address on file | | | | | | | |
| 511763 | SANDRA J FELICIANO MISLA | Address on file | | | | | | | |
| 751732 | SANDRA J GUZMAN COLON | HC 01 BOX 6345 | | | | BARCELONETA | PR | 00617 | |
| 511764 | SANDRA J HUERTAS SIERRA | Address on file | | | | | | | |
| 511733 | SANDRA J IRIZARRY LOPEZ | Address on file | | | | | | | |
| 751734 | SANDRA J LEBRON GARCIA | EXT VILLAS DE LOIZA | 0026 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 511765 | SANDRA J ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 751735 | SANDRA J RIVERA CRUZ | GOLDEN COURT II APT I 102 | BOX 250 155 AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 751736 | SANDRA J ROMERO SOTO | URB VICTORIA | 368 CALLE FIGUEROA | | | SAN JUAN | PR | 00923 | |
| 511766 | Sandra J. Alvarez López | Address on file | | | | | | | |
| 511767 | SANDRA J. ORTIZ ESPADA | Address on file | | | | | | | |
| 511768 | SANDRA JASTREMSKI | Address on file | | | | | | | |
| 511769 | SANDRA JIMENEZ | Address on file | | | | | | | |
| 511770 | SANDRA JIMENEZ ROBLES | Address on file | | | | | | | |
| 511771 | SANDRA JIMENEZ ROSARIO | Address on file | | | | | | | |
| 511772 | SANDRA JIMENEZ SASTRE | Address on file | | | | | | | |
| 511773 | SANDRA JUAN NIEVES | Address on file | | | | | | | |
| 850273 | SANDRA JULIE E WERMUS MUÑOZ | URB ROYAL TOWN | 3-14 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on file | | | | | | | |
| 1478139 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on file | | | | | | | |
| 511774 | SANDRA K. MENDEZ PEREZ | Address on file | | | | | | | |
| 751737 | SANDRA KUILAN RIVERA | 538 SABANA SECA | | | | MANATI | PR | 00674 | |
| 751738 | SANDRA L BONILLA ZAVALA | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 511775 | SANDRA L CAMACHO MUNIZ | Address on file | | | | | | | |
| 751739 | SANDRA L CORTEZ RODRIGUEZ | VILLA FONTANA | JR8 VIA 16 | | | CAROLINA | PR | 00983 | |
| 751740 | SANDRA L DIAZ MERCED | P O BOX 705 | | | | GURABO | PR | 00778 | |
| 751741 | SANDRA L ESCOBAR MORENO | VILLA UNIVERSITARIA STATION | BA 26 ST SUITE 222 | | | HUMACAO | PR | 00791 | |
| 511776 | SANDRA L GAITAN PENA | Address on file | | | | | | | |
| 511777 | SANDRA L GARCIA SANCHEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3614 of 5927

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 1860 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751742 | SANDRA L JIMENEZ CUEVAS | Address on file | | | | | | | |
| 751743 | SANDRA L LUNA RODRIGUEZ | URB COLINA DE CUPEY | B34 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 751744 | SANDRA L MANGUAL VAZQUEZ | INTERAMERICANA APARTMENTS | 3EDIF B 2 APT B 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 511778 | SANDRA L MARQUEZ CADIZ | Address on file | | | | | | | |
| 751745 | SANDRA L MARTI GONZALEZ | PO BOX 1415 | | | | LARES | PR | 00669 | |
| 511779 | SANDRA L MARTI GONZALEZ | Address on file | | | | | | | |
| 511780 | SANDRA L MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 511781 | SANDRA L MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 751746 | SANDRA L MORENO VELEZ | SABANA GARDENS | 1 27 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 751747 | SANDRA L NEGRON MONGE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 751748 | SANDRA L OJEDA SERRANO | Address on file | | | | | | | |
| 511782 | SANDRA L POLO GONZALEZ | Address on file | | | | | | | |
| 511783 | SANDRA L QUITANA GUZMAN | Address on file | | | | | | | |
| 751749 | SANDRA L RIOS RIVERA | Address on file | | | | | | | |
| 511784 | SANDRA L RIVERA MARTINEZ | Address on file | | | | | | | |
| 751750 | SANDRA L RODRIGUEZ BENITEZ | P O BOX 628 | | | | JUNCOS | PR | 00777 | |
| 751751 | SANDRA L RODRIGUEZ PACHECO | URB BALDORIOTY | 2423 CALLE GENUINO | | | PONCE | PR | 00728 | |
| 511785 | SANDRA L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 751752 | SANDRA L SALAS SERRANO | HC 2 BOX 18059 | | | | SAN SEBASTIAN | PR | 00685 | |
| 751753 | SANDRA L SANTOS ORTIZ | HC 01 BOX 13201 | | | | COMERIO | PR | 00782 | |
| 511786 | SANDRA L SILVA RUIZ | Address on file | | | | | | | |
| 751754 | SANDRA L VAZQUEZ CONCEPCION | CARR 647 KM 2 9 INT | | | | VEGA ALTA | PR | 00962 | |
| 511787 | SANDRA L VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 751755 | SANDRA L VILLEGAS SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 751756 | SANDRA L. ARISTUD AGOSTO | Address on file | | | | | | | |
| 511788 | SANDRA L. ARISTUD AGOSTO | Address on file | | | | | | | |
| 511789 | SANDRA L. CORTES BETANCOUT | Address on file | | | | | | | |
| 511790 | SANDRA L. MERCED MAYSONET | Address on file | | | | | | | |
| 511792 | SANDRA L. RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 511793 | SANDRA L. SANTANA MARIN | Address on file | | | | | | | |
| 511794 | SANDRA L. SANTIAGO PEREZ | Address on file | | | | | | | |
| 751757 | SANDRA L.ROSA ORTIZ | CALLE SANTA MARIA N-11 | SANTA ELVIRA | | | CAGUAS | PR | 00726 | |
| 511795 | SANDRA LATORRE HERNANDEZ | Address on file | | | | | | | |
| 751758 | SANDRA LAUREANO CARTAGENA | VENUS GARDENS NORTE | 1677 CALLE JALAFA | | | SAN JUAN | PR | 00926-4643 | |
| 511796 | SANDRA LEBRON MARTINEZ | Address on file | | | | | | | |
| 850275 | SANDRA LEE APONTE RODRIGUEZ | URB CAGUAS MILENIO II | 95 CALLE LAS OLAS | | | CAGUAS | PR | 00725-7005 | |
| 850276 | SANDRA LEE ROBLES ACOSTA | BRISAS DEL MAR | GG26 CALLE G | | | LUQUILLO | PR | 00773-2632 | |
| 511797 | SANDRA LEON OQUENDO | Address on file | | | | | | | |
| 751759 | SANDRA LINETTE MARRERO GONZALEZ | URB FRONTERAS | C/JULIO ALVARO 113 | | | BAYAMON | PR | 00961 | |
| 511798 | SANDRA LIZ NIEVES GARCIA | Address on file | | | | | | | |
| 511799 | SANDRA LOPEZ ALICEA | Address on file | | | | | | | |
| 511800 | SANDRA LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 751505 | SANDRA LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 511801 | SANDRA LOPEZ HUERTAS | Address on file | | | | | | | |
| 511802 | SANDRA LOPEZ LOPEZ | Address on file | | | | | | | |
| 511803 | SANDRA LOPEZ LUGO | Address on file | | | | | | | |
| 511804 | SANDRA LOPEZ MALDONADO | Address on file | | | | | | | |
| 751760 | SANDRA LOPEZ MEDINA | PO BOX 20759 | | | | SAN JUAN | PR | 00928 | |
| 511805 | SANDRA LOPEZ MONTALVO | Address on file | | | | | | | |
| 751761 | SANDRA LOPEZ RIOS | P O BOX 240 | | | | CEIBA | PR | 00735 | |
| 751762 | SANDRA LOPEZ RIVERA | URB VERDEMAR | 257 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 751764 | SANDRA LOPEZ SANTIAGO | 43 URB DAHAMEL | | | | ARECIBO | PR | 00612 | |
| 751765 | SANDRA LOPEZ VELEZ | URB VISTA MAR | 20 CALLE JOSE NAZARIO | | | GUANICA | PR | 00653 | |
| 511806 | SANDRA LUINA CRUZ | Address on file | | | | | | | |
| 751766 | SANDRA LUINA GONZALEZ | P O BOX 1109 | | | | TOA BAJA | PR | 00951 | |
| 850277 | SANDRA M ACOSTA MONTAÑEZ | URB PATAGONIA | 22 CALLE CARIBE | | | HUMACAO | PR | 00791-4002 | |
| 751767 | SANDRA M BURGOS PAGAN | PO BOX 30 | | | | SAN LORENZO | PR | 00754 | |
| 511807 | SANDRA M BURT | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3615 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511808 | SANDRA M CAMIN | Address on file | | | | | | | |
| 511809 | SANDRA M CELADO LUGO | Address on file | | | | | | | |
| 751768 | SANDRA M CHICO NEGRON | PO BOX 247 | | | | CAMUY | PR | 00627 | |
| 751769 | SANDRA M CINTRON TA ON | HC 73 BOX 5752 | | | | NARANJITO | PR | 00719 | |
| 511810 | SANDRA M COLLAZO SANTIAGO | Address on file | | | | | | | |
| 511812 | SANDRA M COLORADO VEGA | Address on file | | | | | | | |
| 511813 | SANDRA M CORDERO QUINONES | Address on file | | | | | | | |
| 511814 | SANDRA M CORDERO VARGAS | Address on file | | | | | | | |
| 751770 | SANDRA M CRESPO MONTOYA | HC 03 BOX 32252 | | | | AGUADA | PR | 00602 | |
| 751771 | SANDRA M CRUZ AMADOR | URB PASEO REAL | 21 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 511815 | SANDRA M CRUZ PINEIRO | Address on file | | | | | | | |
| 751772 | SANDRA M DAVILA PEREZ | Address on file | | | | | | | |
| 751773 | SANDRA M DE JESUS SERRANO | HC 3 BOX 11762 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 511816 | SANDRA M DELGADO HUERTAS | Address on file | | | | | | | |
| 751774 | SANDRA M DIAZ PEREZ | URB SANTA ROSA | B 12 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| 511817 | SANDRA M GARCIA / MARIA TORO | Address on file | | | | | | | |
| 511818 | SANDRA M GARCIA SANCHEZ | Address on file | | | | | | | |
| 511819 | SANDRA M GARCIA SANCHEZ | Address on file | | | | | | | |
| 850278 | SANDRA M GONZALEZ MOLINA | HC 4 BOX 82835 | | | | ARECIBO | PR | 00612-9697 | |
| 751775 | SANDRA M GUARDIOLA SANCHEZ | Address on file | | | | | | | |
| 751776 | SANDRA M LEBRON ROSADO | Address on file | | | | | | | |
| 511820 | SANDRA M LOPEZ QUILES | Address on file | | | | | | | |
| 751777 | SANDRA M LUZUNARIS ORTIZ | VILLA DE HUMACAO | APT J304 | | | HUMACAO | PR | 00791 | |
| 751778 | SANDRA M MATEY BRENES | LOMAS VERDES | 47 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 511821 | SANDRA M MONGE QUINONES | Address on file | | | | | | | |
| 511822 | SANDRA M MORALES BLANES | Address on file | | | | | | | |
| 511823 | SANDRA M MORALES LOPEZ | Address on file | | | | | | | |
| 511824 | SANDRA M MOYA GUZMAN | Address on file | | | | | | | |
| 511825 | SANDRA M MUNIZ SANTIAGO | Address on file | | | | | | | |
| 511826 | SANDRA M NIEVES MONTALVO | Address on file | | | | | | | |
| 751779 | SANDRA M OCASIO PEREZ | URB VILLA CAROLINA | 83-6 CALLE 86 | | | CAROLINA | PR | 00985 | |
| 751780 | SANDRA M OJEDA BAELLO | Address on file | | | | | | | |
| 751781 | SANDRA M ORTIZ PEREZ | HC 6 BOX 13081 | | | | SAN SEBASTIAN | PR | 00685 | |
| 751782 | SANDRA M OSTOLAZA TAPIA | Address on file | | | | | | | |
| 511827 | SANDRA M PABREGAS TROCHE | Address on file | | | | | | | |
| 511828 | SANDRA M PARAVISINI ORTIZ | Address on file | | | | | | | |
| 511829 | SANDRA M PEREZ PADILLA | Address on file | | | | | | | |
| 751783 | SANDRA M RAMIREZ TRABAL | URB COUNTRY CLUB | MD 26 CALLE 402 | | | CAROLINA | PR | 00979 | |
| 511830 | SANDRA M RIVERA MOLINA | Address on file | | | | | | | |
| 511831 | SANDRA M RODRIGUEZ | Address on file | | | | | | | |
| 751784 | SANDRA M RODRIGUEZ PLANELL | PO BOX 364772 | | | | SAN JUAN | PR | 00936-4772 | |
| 511832 | SANDRA M RONDA PACHECO | Address on file | | | | | | | |
| 751785 | SANDRA M ROVIRA VARGAS | Address on file | | | | | | | |
| 511833 | SANDRA M RUBERTE RAMIREZ | Address on file | | | | | | | |
| 511834 | SANDRA M SANCHEZ | Address on file | | | | | | | |
| 511835 | SANDRA M SANJURJO POMAR | Address on file | | | | | | | |
| 511836 | SANDRA M SANTIAGO PAGAN | Address on file | | | | | | | |
| 751786 | SANDRA M SANTORI MARGARIDA | VIA ESCORIAL | 422 VILLAS REALES | | | GUAYNABO | PR | 00969 | |
| 751787 | SANDRA M SOTO GONZALEZ | LA ROSALEDA | EB 45 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949 | |
| 511837 | SANDRA M VAZQUEZ SILVA/ SLARCO ELECTRIC | URB PARK GARDENS | Y1 14 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 751788 | SANDRA M VELAZQUEZ | PO BOX 19351 | | | | SAN JUAN | PR | 00910 9351 | |
| 511838 | SANDRA M. CARLO | Address on file | | | | | | | |
| 511839 | SANDRA M. CUASCUT CHICLANA | Address on file | | | | | | | |
| 511840 | SANDRA M. ECHEGARAY LAGUNA | Address on file | | | | | | | |
| 511841 | SANDRA M. FABREGAS TROCHE | Address on file | | | | | | | |
| 751789 | SANDRA M. MERCADOM ARROYO | COND. PLACID COURT 73 | CALLE PLACID COURT | 2 APT 5B | | SAN JUAN | PR | 00907 | |
| 751790 | SANDRA M. SALICRUP RIVERA | MANS DE CAROLINA | FF3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3616 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751791 | SANDRA MACEIRA PEREZ | Address on file | | | | | | | |
| 2151784 | SANDRA MACLAY DE SERRALLES | P.O. BOX 360 | | | | MERCEDITA | PR | 00715-0360 | |
| 511842 | SANDRA MALDONADO FLORES | Address on file | | | | | | | |
| 511843 | SANDRA MALDONADO ORTIZ | Address on file | | | | | | | |
| 751792 | SANDRA MALDONADO ROSARIO | HC 8669753 | | | | FAJARDO | PR | 00738 | |
| 751793 | SANDRA MARCANO COLORADO | HC 1 BOX 5230 | | | | TOA BAJA | PR | 00949 | |
| 511844 | SANDRA MARCELA CALDERON | Address on file | | | | | | | |
| 751794 | SANDRA MARCHESE CRUZ | RES QUINTANA | EDIF 14 APT 164 | | | SAN JUAN | PR | 00917 | |
| 751795 | SANDRA MARIA CASANOVA VIZCAINO | Address on file | | | | | | | |
| 511845 | SANDRA MARIA RODRIGUEZ | Address on file | | | | | | | |
| 511846 | SANDRA MARQUEZ LOPEZ | Address on file | | | | | | | |
| 751796 | SANDRA MARQUEZ RUIZ | RR 01 BZN 4608 | | | | MARICAO | PR | 00606 | |
| 751797 | SANDRA MARRERO BERRIOS | PO BOX 1455 | | | | OROCOVIS | PR | 00720 | |
| 751798 | SANDRA MARTIN MIRANDA | Address on file | | | | | | | |
| 751799 | SANDRA MARTINEZ ALMONTE | Address on file | | | | | | | |
| 511847 | SANDRA MARTINEZ BAEZ | Address on file | | | | | | | |
| 751800 | SANDRA MARTINEZ BONETA | HC 3 BOX 14089 | | | | UTUADO | PR | 00641 | |
| 511848 | SANDRA MARTINEZ CARABALLO | Address on file | | | | | | | |
| 511849 | Sandra Martínez Colón | Address on file | | | | | | | |
| 511850 | SANDRA MARTINEZ CORDERO | Address on file | | | | | | | |
| 751801 | SANDRA MARTINEZ DOMINGUEZ | Address on file | | | | | | | |
| 511851 | SANDRA MARTINEZ FELICIANO | Address on file | | | | | | | |
| 751802 | SANDRA MARTINEZ GIRALDEZ | Address on file | | | | | | | |
| 751803 | SANDRA MARTINEZ GONZALEZ | HC 2 BOX 16825 | | | | ARECIBO | PR | 00612 | |
| 511852 | SANDRA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 751804 | SANDRA MARTINEZ MARTINEZ | HC 04 BOX 48773 | | | | CAGUAS | PR | 00725 | |
| 511853 | SANDRA MARTINEZ PARRILLA | Address on file | | | | | | | |
| 511854 | SANDRA MARTINEZ PARRILLA | Address on file | | | | | | | |
| 511855 | SANDRA MARTINEZ SERRANO | Address on file | | | | | | | |
| 850279 | SANDRA MATOS DBA HOT CHOCOLATE HAND MADE CANDIES | URB COUNTRY CLUB | MH2 CALLE 408 | | | CAROLINA | PR | 00982-1844 | |
| 751805 | SANDRA MATOS RIVERA | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| 511856 | SANDRA MATTOS RIERA | Address on file | | | | | | | |
| 511857 | SANDRA MAYSONET TIRADO | Address on file | | | | | | | |
| 751806 | SANDRA MEDINA | RES LOS DOMINICOS | EDIF B 6 APART 89 | | | BAYAMON | PR | 00766 | |
| 751807 | SANDRA MEDINA TORRES | RES ALT DE CUPEY | EDF 8 APT 76 | | | SAN JUAN | PR | 00925 | |
| 751808 | SANDRA MELENDEZ | PO BOX 2455 | | | | GUAYNABO | PR | 00970 | |
| 511858 | SANDRA MELENDEZ ANDINO | Address on file | | | | | | | |
| 751809 | SANDRA MELENDEZ DELGADO | Address on file | | | | | | | |
| 511859 | SANDRA MELENDEZ MATOS | Address on file | | | | | | | |
| 751810 | SANDRA MENENDEZ PORTALATIN | URB VALPARAISO | J 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 511860 | SANDRA MERCADO MELENDEZ | Address on file | | | | | | | |
| 751811 | SANDRA MERCADO ROSARIO | Address on file | | | | | | | |
| 751812 | SANDRA MERCED ORTEGA | RES ROBERTO CLEMENTE | BLQ 12-7 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 511861 | SANDRA MERLE FELICIANO | Address on file | | | | | | | |
| 751813 | SANDRA MIRANDA DE LEON | Address on file | | | | | | | |
| 751814 | SANDRA MIRANDA DE LEON | Address on file | | | | | | | |
| 511862 | SANDRA MIRANDA DE LEON | Address on file | | | | | | | |
| 751815 | SANDRA MIRANDA NIEVES | EXT LAGOS DE PLATA | J34 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 751816 | SANDRA MIRANDA VELEZ | Address on file | | | | | | | |
| 511863 | SANDRA MONTES ALICEA | Address on file | | | | | | | |
| 751817 | SANDRA MORALES DIAZ | URB VISTA AZUL | AA 21 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 751818 | SANDRA MORALES FIGUEROA | HC 02 BOX 14596 | | | | CAROLINA | PR | 00985 | |
| 511864 | SANDRA MORALES LOPEZ | Address on file | | | | | | | |
| 511865 | SANDRA MORALES MARTINEZ | Address on file | | | | | | | |
| 511866 | SANDRA MORALES PARRA | Address on file | | | | | | | |
| 751819 | SANDRA MORALES RIVERA | P O BOX 96 | | | | COMERIO | PR | 00782 | |
| 751820 | SANDRA MORALES VELEZ | DI 33 CALLE 3 | | | | GUAYNABO | PR | 00966 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511867 | SANDRA MORALES VELEZ | Address on file | | | | | | | |
| 511868 | SANDRA MORENO PEREZ | Address on file | | | | | | | |
| 751821 | SANDRA MUJICA BAKER | EXT ROOSEVELT | 476 CLALE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 751822 | SANDRA MUNIZ GONZALEZ | URB TURABO GARDENS III | R 12-11 CALLE D | | | CAGUAS | PR | 00725 | |
| 751823 | SANDRA N ALMODOVAR SANTANA | HC3 BOX 24766 | | | | LAJAS | PR | 00667 9511 | |
| 511870 | SANDRA N DIAZ MARTINEZ | Address on file | | | | | | | |
| 751506 | SANDRA N PADRO RODRIGUEZ | RR 4 BOX 26609 | | | | TOA ALTA | PR | 00953 9411 | |
| 511871 | SANDRA N SANTIAGO CORDERO | Address on file | | | | | | | |
| 511872 | SANDRA N SANTIAGO CORDERO | Address on file | | | | | | | |
| 511873 | SANDRA N. APONTE SANTINI | Address on file | | | | | | | |
| 511874 | SANDRA N. MALDONADO RIVERA | Address on file | | | | | | | |
| 511875 | SANDRA N. RAMOS ARENAS | Address on file | | | | | | | |
| 511877 | SANDRA NEGRON ZAYAS | Address on file | | | | | | | |
| 751824 | SANDRA NIEVES BURGOS | QUINTAS DE HUMACAO | F 4 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 511878 | SANDRA NIEVES CRUZ | Address on file | | | | | | | |
| 511879 | SANDRA NIEVES CRUZ | Address on file | | | | | | | |
| 850280 | SANDRA NOEMI COLON RAMOS | RR 18 BOX 611 | | | | SAN JUAN | PR | 00926-9241 | |
| 511880 | SANDRA ORENGO GOMEZ | Address on file | | | | | | | |
| 751825 | SANDRA ORTIZ | REP MONTELLANOS | 58 CALLE BI | | | CAYEY | PR | 00736 | |
| 511881 | SANDRA ORTIZ CANCEL | Address on file | | | | | | | |
| 511882 | SANDRA ORTIZ GIL | Address on file | | | | | | | |
| 751826 | SANDRA ORTIZ ORTEGA | Address on file | | | | | | | |
| 511883 | SANDRA ORTIZ ORTEGA | Address on file | | | | | | | |
| 511884 | SANDRA ORTIZ PENA | Address on file | | | | | | | |
| 751827 | SANDRA ORTIZ RAMOS | HC 2 BOX 20600 | | | | MAYAGUEZ | PR | 00680 | |
| 751828 | SANDRA ORTIZ RIVAS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 751830 | SANDRA OSTOLAZA VALENTIN | URB. ROLLING HILLS | CALLE NICARAGUA #U-423 | | | CAROLINA | PR | 00987 | |
| 751831 | SANDRA OTERO GARCIA | Address on file | | | | | | | |
| 751832 | SANDRA OTERO OTERO | URB SANTIAGO IGLESIA | 1452 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 751834 | SANDRA OTERO TORRES | 50 STOCKMAN ST 2ND FL | | | | SPRINGFIELD | MA | 01104 | |
| 751833 | SANDRA OTERO TORRES | HC 83 BOX 7181 | | | | VEGA ALTA | PR | 00692 | |
| 511885 | SANDRA OTERO TORRES | Address on file | | | | | | | |
| 751837 | SANDRA P AGUAYO REYES | URB ALTAGRACIA | 15 CALLE BLQ O-8 | | | TOA ALTA | PR | 00949 | |
| 511886 | SANDRA P AGUAYO REYES | Address on file | | | | | | | |
| 751835 | SANDRA P AGUAYO REYES | Address on file | | | | | | | |
| 751836 | SANDRA P AGUAYO REYES | Address on file | | | | | | | |
| 511887 | SANDRA P LUQUE QUINTERO | Address on file | | | | | | | |
| 511888 | SANDRA P SALAZAR CERON | Address on file | | | | | | | |
| 751838 | SANDRA PACHECO COUSO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| 751839 | SANDRA PACHECO FONSECA | BOX 198 | | | | PATILLAS | PR | 00723 | |
| 751840 | SANDRA PACHECO GUZMAN | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| 751841 | SANDRA PADILLA ALMODOVAR | Address on file | | | | | | | |
| 751842 | SANDRA PADILLA MOJICA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 751843 | SANDRA PADILLA RODRIGUEZ | URB ALBORADA | CALLE 4 BOX 437 | | | SABANA GRANDE | PR | 00637 | |
| 511889 | SANDRA PADILLA SUAREZ | Address on file | | | | | | | |
| 751507 | SANDRA PAGAN MALDONADO | 27 B CALLE 7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 751844 | SANDRA PAGAN ROMERO | SANTA ROSA UNIT | P O BOX 6446 | | | BAYAMON | PR | 00960 | |
| 751845 | SANDRA PASTRANA MERCADO | HC 1 BOX 4551 | | | | SABANA HOYOS | PR | 00688 | |
| 751846 | SANDRA PATRICIA JAIMES | 3302 PASEO LA REINA | | | | PONCE | PR | 00732 | |
| 511890 | SANDRA PECORA | Address on file | | | | | | | |
| 511891 | SANDRA PENA MERCADO | Address on file | | | | | | | |
| 511892 | SANDRA PENA RIVERA | Address on file | | | | | | | |
| 751848 | SANDRA PEREZ | PO BOX 716 | | | | SABANA HOYOS | PR | 00688 | |
| 751847 | SANDRA PEREZ | Address on file | | | | | | | |
| 511893 | SANDRA PEREZ ALAMEDA | Address on file | | | | | | | |
| 511894 | SANDRA PEREZ GONZALEZ | Address on file | | | | | | | |
| 751850 | SANDRA PEREZ LOPEZ | VILLA VIZCARY #23 | C/BIENVENIDO CRUZ | | | RIO GRANDE | PR | 00745 | |
| 511895 | SANDRA PEREZ MILIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751851 | SANDRA PEREZ MONTALVO | HC 1 BOX 4768 | | | | SABANA HOYOS | PR | 00688 | |
| 751852 | SANDRA PEREZ RODRIGUEZ | BO SANTA ROSA | HC 01 BOX 2199 | | | LAS MARIAS | PR | 00670 | |
| 511896 | SANDRA PEREZ ROSA | Address on file | | | | | | | |
| 511897 | SANDRA PEREZ SANTIAGO | Address on file | | | | | | | |
| 511898 | SANDRA PEREZ TORRES | EDWARD HILL TOLLINCHE | PMB 248 LA CUMBRFE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 511899 | SANDRA PEREZ Y/O RAMONA PEREZ | Address on file | | | | | | | |
| 511900 | SANDRA PIMENTEL SANES | Address on file | | | | | | | |
| 751854 | SANDRA PIZARRO ADORNO | VILLA ESPERANZA I | B 59 CALLE PROGRESO | | | CAROLINA | PR | 00986 | |
| 751855 | SANDRA PIZARRO COLON | BUEN CONSEJO | 220 CALLE ALTOS | | | SAN JUAN | PR | 00926 | |
| 751856 | SANDRA PIZARRO ROBLES | RES LAS AMAPOLAS | EDF B 9 APT 127 | | | SAN JUAN | PR | 00927 | |
| 511901 | SANDRA POLANCO ROMAN | Address on file | | | | | | | |
| 511902 | SANDRA POLO GONZALEZ | Address on file | | | | | | | |
| 511903 | SANDRA POLO PINEIRO | Address on file | | | | | | | |
| 751857 | SANDRA POMALES OCASIO | P M B 516 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 511904 | SANDRA PONCE LUGARDO | Address on file | | | | | | | |
| 751858 | SANDRA PRIETO FLORES | Address on file | | | | | | | |
| 751859 | SANDRA PULLIZA ROSARIO | URB LOIZA VALLEY | N 485 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 511906 | SANDRA QUIÑONEZ BARRIERA | Address on file | | | | | | | |
| 511907 | SANDRA QUIÑONEZ BARRIERA | Address on file | | | | | | | |
| 751860 | SANDRA QUIÑONEZ MORALES | PROCESAMIENTO DE PLANILLAS | AUTO PRIVADO DESDE EL 7/OCT/98 | | | SAN JUAN | PR | 00910 | |
| 511908 | SANDRA QUIÑONEZ MORALES | Address on file | | | | | | | |
| 511909 | SANDRA QUINONEZ BARRIERA | Address on file | | | | | | | |
| 511910 | SANDRA QUINONEZ BARRIERA | Address on file | | | | | | | |
| 511911 | SANDRA QUINONEZ BARRIERA | Address on file | | | | | | | |
| 511912 | SANDRA QUINONEZ MORALES | Address on file | | | | | | | |
| 511913 | SANDRA QUINONEZ MORALES | Address on file | | | | | | | |
| 751861 | SANDRA QUINTERO ORTIZ | Address on file | | | | | | | |
| 751862 | SANDRA R HERNANDEZ PAGAN | 184 URB SAGRADO CORAZON | | | | PONCE | PR | 00731 | |
| 751863 | SANDRA R SANCHEZ ROQUE | Address on file | | | | | | | |
| 751864 | SANDRA R TORRES TORRES | PO BOX 88 | | | | VILLALBA | PR | 00766 | |
| 511914 | SANDRA R. SOTO CARLO | Address on file | | | | | | | |
| 511915 | SANDRA RALAT | Address on file | | | | | | | |
| 511916 | SANDRA RAMIREZ BEY | Address on file | | | | | | | |
| 751865 | SANDRA RAMIREZ LEBRON | Address on file | | | | | | | |
| 751866 | SANDRA RAMIREZ LEBRON | Address on file | | | | | | | |
| 751867 | SANDRA RAMOS | HC 02 BOX 4768 | | | | AGUAS BUENAS | PR | 00703 | |
| 751868 | SANDRA RAMOS ACEVEDO | Address on file | | | | | | | |
| 511917 | SANDRA RAMOS ALMODOVAR | Address on file | | | | | | | |
| 751869 | SANDRA RAMOS MARTINEZ | 57 PASEO PUCHO MARTINEZ | | | | MANATI | PR | 00674 | |
| 850281 | SANDRA RAMOS TORRES | URB PUERTO NUEVO | NE 1022 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 751870 | SANDRA RENTAS PARIS | ALT DE RIO GRANDE | O 776 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 751871 | SANDRA REVERON SANTOS | Address on file | | | | | | | |
| 511918 | SANDRA REYES ARROYO | Address on file | | | | | | | |
| 751872 | SANDRA REYES GARCIA | URB VILLA BLANCA | 39 CALLE ORGUIDEA | | | TRUJILLO | PR | 00976 | |
| 2175921 | SANDRA REYES GONZALEZ | Address on file | | | | | | | |
| 751873 | SANDRA RIOS CARDE | EXT EL COMANDANTE | 102 CALLE RIALTO | | | CAROLINA | PR | 00982 | |
| 511919 | SANDRA RIOS MIRANDA | Address on file | | | | | | | |
| 751874 | SANDRA RIVAS CASTRO | HC 1 BOX 2834 | | | | MOROVIS | PR | 00687-9800 | |
| 751876 | SANDRA RIVERA AVILES | HC 2 BOX 8146 | | | | CIALES | PR | 00638 | |
| 511920 | SANDRA RIVERA BORRERO | Address on file | | | | | | | |
| 751494 | SANDRA RIVERA CORTES | PARCELAS SOLEDAD 819 CALLE G | | | | MAYAGUEZ | PR | 00680 | |
| 751878 | SANDRA RIVERA IRIZARRY | P O BOX 223 | SUITE 1000 | | | CAYEY | PR | 00736 | |
| 751879 | SANDRA RIVERA LOPEZ | 2364 AVE BARBOSA | | | | SAN JUAN | PR | 00921 | |
| 751880 | SANDRA RIVERA LOPEZ | URB SAN GERARDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 751875 | SANDRA RIVERA MELENDEZ | H C 01 BOX 8450 | | | | HORMIGUEROS | PR | 00660 | |
| 751881 | SANDRA RIVERA OCASIO | PO BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| 511922 | SANDRA RIVERA PABON | Address on file | | | | | | | |
| 751882 | SANDRA RIVERA RIVERA | HC 1 BOX 0178 | | | | LARES | PR | 00669 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751883 | SANDRA RIVERA RIVERA | PO BOX 330452 | | | | PONCE | PR | 00733 | |
| 751884 | SANDRA RIVERA ROBLES | URB BALDRICH | 210 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 751885 | SANDRA RIVERA RODRIGUEZ | RES LUIS M MORALES | EDIF 1 APT 4 | | | CAYEY | PR | 00736 | |
| 511923 | SANDRA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 511925 | SANDRA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 751886 | SANDRA RIVERA SEPULVEDA | 409 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 751887 | SANDRA RIVERA TORRES | RIO CHIQUITO | CARR 504 K M 2.6 | | | PONCE | PR | 00731 | |
| 511926 | SANDRA RIVERA TORRES | Address on file | | | | | | | |
| 751888 | SANDRA RIVERA VALENTIN | PO BOX 599 | | | | CEIBA | PR | 00735 | |
| 751889 | SANDRA RIVERO ORTIZ | URB SANTA BARBARA | 427 CALLE PEDRO DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| 751890 | SANDRA ROCA LA SANTA | PO BOX 252 | | | | COROZAL | PR | 00783 | |
| 751892 | SANDRA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 751893 | SANDRA RODRIGUEZ | R R 02 BOX 5731 | | | | TOA ALTA | PR | 00954 | |
| 751891 | SANDRA RODRIGUEZ | SAN RAFAEL | A 12 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 511927 | SANDRA RODRIGUEZ | Address on file | | | | | | | |
| 751895 | SANDRA RODRIGUEZ ACEVEDO | BO SANTA CRUZ | CARR 859 KM 2 NM 6 SEC LA CHISPA | | | CAROLINA | PR | 00985 | |
| 751896 | SANDRA RODRIGUEZ ARROYO | PO BOX 1095 | | | | VILLALBA | PR | 00766 | |
| 850282 | SANDRA RODRIGUEZ BEAUCHAMP | COND PUERTA DEL SOL | 75 CALLE JUNIN 1408 | | | SAN JUAN | PR | 00926 | |
| 751509 | SANDRA RODRIGUEZ BETANCOURT | URB COUNTRY CLUB | 940 ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 751898 | SANDRA RODRIGUEZ CRUZ | PARQUE DE TORRIMAR | A 19 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 511928 | SANDRA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 751899 | SANDRA RODRIGUEZ FEBRES | 251 AVE WINSTON CHURCHILL | STE 24 | | | SAN JUAN | PR | 00926 | |
| 511929 | SANDRA RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 511930 | SANDRA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 511931 | SANDRA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 511932 | SANDRA RODRIGUEZ GRACIA | 220 WESTERN AUTO PLAZA | SUITE 101 | PMB 174 | | TRUJILLO ALTO | PR | 00976 | |
| 751900 | SANDRA RODRIGUEZ GUARDARRAMA | 281 CALLE JILGUERO MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 751901 | SANDRA RODRIGUEZ GUTIERREZ | VILLAS DE GURABO | F 32 CALLE 1 | | | GURABO | PR | 00778 | |
| 751902 | SANDRA RODRIGUEZ MENDEZ | PO BOX 603 | | | | LARES | PR | 00669 | |
| 751894 | SANDRA RODRIGUEZ MORALES | HC 02 BOX 25519 | | | | MAYAGUEZ | PR | 00680 | |
| 751903 | SANDRA RODRIGUEZ NAVAS | HC 1 BOX 4306 | | | | ARROYO | PR | 00714 | |
| 751508 | SANDRA RODRIGUEZ ORTIZ | URB VISTAMAR 304 | CALLE CATALUXA | | | CAROLINA | PR | 00983 | |
| 511934 | SANDRA RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 751904 | SANDRA RODRIGUEZ PEREZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 | |
| 751905 | SANDRA RODRIGUEZ RIVERA | SECTOR MANGO BAJITO | BO NUEVO CARR 167 KM 8.9 | | | NARANJITO | PR | 00719 | |
| 751906 | SANDRA RODRIGUEZ RODRIGUEZ | P O BOX 71325 101 | | | | SAN JUAN | PR | 00936-7655 | |
| 511935 | SANDRA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 751907 | SANDRA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 511936 | SANDRA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 751908 | SANDRA RODRIGUEZ VEGA | CARR 108 KM 8.08 BO LEGUIZANO | | | | MAYAGUEZ | PR | 00680 | |
| 751909 | SANDRA ROHENA RIVERA | P O BOX 7911 | | | | CAROLINA | PR | 00986 | |
| 751910 | SANDRA ROMAN | PO BOX 1484 | | | | HATILLO | PR | 00659-1484 | |
| 511937 | SANDRA ROMAN ORTIZ | Address on file | | | | | | | |
| 751911 | SANDRA ROMAN RIOS | HC 4 BOX 43400 | | | | LARES | PR | 00669 | |
| 751912 | SANDRA RONDA PACHECO | F D ROOSEVELT | EDIF 2 APT 27 | | | MAYAGUEZ | PR | 00680 | |
| 511938 | SANDRA ROSA ANDERSON | Address on file | | | | | | | |
| 751913 | SANDRA ROSA LOPEZ | Address on file | | | | | | | |
| 511939 | SANDRA ROSA URENA DE LA ROSA | Address on file | | | | | | | |
| 511940 | SANDRA ROSA URENA DE LA ROSA | Address on file | | | | | | | |
| 751914 | SANDRA ROSADO MEDINA | HC 2 BOX 11361 | | | | COROZAL | PR | 00783 | |
| 751915 | SANDRA ROSADO ROSARIO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 511916 | SANDRA ROSARIO | Address on file | | | | | | | |
| 511941 | SANDRA ROSARIO MARTE | Address on file | | | | | | | |
| 751917 | SANDRA ROSARIO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 850283 | SANDRA ROSARIO RODRIGUEZ | COND VENOS PLAZA A | 135 CALLE MEJICO APT 305 | | | SAN JUAN | PR | 00917-2631 | |
| 751918 | SANDRA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 770825 | SANDRA ROSARIO VELEZ | LCDA. LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | | | SAN JUAN | PR | 00924 | |
| 751919 | SANDRA ROSSANA LORENTI PEREZ | PO BOX 1372 | | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511942 | SANDRA ROSSO GONZALEZ | Address on file | | | | | | | |
| 751920 | SANDRA ROVIRA RAMOS | LOS PRADOS DE DORADO SUR | 137 CALLE ZIRCONIA | | | DORADO | PR | 00646-9652 | |
| 511943 | SANDRA RUIZ AVILES | Address on file | | | | | | | |
| 511944 | SANDRA RUIZ HERNANDEZ | Address on file | | | | | | | |
| 751921 | SANDRA RUIZ ROSADO | URB SANTA JUANITA | AK 41 INDIA | | | BAYAMON | PR | 00956 | |
| 511945 | SANDRA S OQUENDO MERCADO | Address on file | | | | | | | |
| 751922 | SANDRA S PEREZ VARGAS | PO BOX 388 | | | | HORMIGUEROS | PR | 00660-0388 | |
| 511946 | SANDRA S SANTOS PINOL | Address on file | | | | | | | |
| 751923 | SANDRA S VARGAS | DULCES LABIOS | 159 B INT CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00680 | |
| 511947 | SANDRA S. SANCHEZ BARBOSA | Address on file | | | | | | | |
| 511924 | SANDRA S. SERRANO RIVERA | Address on file | | | | | | | |
| 751925 | SANDRA SAAVEDRA SOLET | PARQUE DEL MONTE | BB 13 CALLE AGUAYBANA | | | CAGUAS | PR | 00756 | |
| 850284 | SANDRA SALAS DESARDEN | BO MANI | 525 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682-6197 | |
| 751926 | SANDRA SANCHEZ | HC 05 BOX 59735 | | | | CAGUAS | PR | 00725 | |
| 850285 | SANDRA SANCHEZ CARO | HERMANAS DAVILAS | F9 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 751927 | SANDRA SANCHEZ GUERRIOS | LOS ANGELES | D 28 CALLE C | | | CAROLINA | PR | 00979 | |
| 751928 | SANDRA SANCHEZ ORLANG | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 751929 | SANDRA SANCHEZ SABAT | BDA LAS MONJAS | 105 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917-1145 | |
| 751930 | SANDRA SANCHEZ VELEZ | Address on file | | | | | | | |
| 511948 | SANDRA SANTIAGO | Address on file | | | | | | | |
| 511949 | SANDRA SANTIAGO CARRASQUILLO | Address on file | | | | | | | |
| 511950 | SANDRA SANTIAGO CORDERO | Address on file | | | | | | | |
| 751931 | SANDRA SANTIAGO CRESPO | HC 5 BOX 92587 | | | | ARECIBO | PR | 00612-9552 | |
| 511951 | SANDRA SANTIAGO FLORES | Address on file | | | | | | | |
| 511952 | SANDRA SANTIAGO MALDONADO | Address on file | | | | | | | |
| 511953 | SANDRA SANTIAGO PAGAN | Address on file | | | | | | | |
| 511954 | SANDRA SANTIAGO PAGAN | Address on file | | | | | | | |
| 511955 | SANDRA SANTIAGO RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 751932 | SANDRA SANTIAGO SUAREZ | Address on file | | | | | | | |
| 511956 | SANDRA SANTOS CINTRON | Address on file | | | | | | | |
| 511957 | SANDRA SANTOS OCASIO | Address on file | | | | | | | |
| 751933 | SANDRA SANTOS OCASIO | Address on file | | | | | | | |
| 751934 | SANDRA SCHMIDT | 160 CALLE VISTA DORADA APT 37 | | | | PONCE | PR | 00731-6970 | |
| 751935 | SANDRA SCHWABE RIVERA | Address on file | | | | | | | |
| 751936 | SANDRA SEDA ZAPATA | HC 01 BOX 6853 | | | | CABO ROJO | PR | 00623 | |
| 751937 | SANDRA SEPULVEDA TRINIDAD | Address on file | | | | | | | |
| 511959 | SANDRA SERRANO MANGUAL | Address on file | | | | | | | |
| 511960 | SANDRA SERRANO RIVERA | Address on file | | | | | | | |
| 511961 | Sandra Siaca Montes | Address on file | | | | | | | |
| 751938 | SANDRA SIERRA RODRIGUEZ | 34 CALLE MARIO BRACHI | | | | COAMO | PR | 00769 | |
| 751939 | SANDRA SIERRA SOLANO | VILLA VERDE | B 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 511962 | SANDRA SOFIA MERINO NAVARRO | Address on file | | | | | | | |
| 511963 | SANDRA SOTO MOLINA | Address on file | | | | | | | |
| 511964 | SANDRA SOTO RIVERA | Address on file | | | | | | | |
| 751940 | SANDRA SOTO SANTOS | PO BOX 1990 | | | | YAUCO | PR | 00698 | |
| 751941 | SANDRA STETTLER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 751942 | SANDRA STROFF VELEZ | PO BOX 1022 | | | | DORADO | PR | 00646-1022 | |
| 751943 | SANDRA SUAREZ GALARZA | BO QUEBRADA CRUZ | PARCELAS NUEVAS 135 | | | TOA ALTA | PR | 00953 | |
| 850286 | SANDRA SURILLO FUENTES | BO AGUACATE | BOX 8748 | | | YABUCOA | PR | 00767 | |
| 511965 | SANDRA T CRUZ ALVERIO | Address on file | | | | | | | |
| 751944 | SANDRA T TORRES CRUZ | Address on file | | | | | | | |
| 751945 | SANDRA T VIZCARRONDO GUERRERO | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO STE 91 | | | SAN JUAN | PR | 00921 | |
| 770826 | SANDRA TANUZ/ SEBASTIAN FRANCO | Address on file | | | | | | | |
| 751946 | SANDRA TIRADO | 71 LICEO ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| 511966 | SANDRA TOLEDO MONTANEZ | Address on file | | | | | | | |
| 751947 | SANDRA TORRE4S MARTINEZ | URB SANTA ELENA | B 5 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| 511967 | SANDRA TORRELLAS LOPEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3621 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751948 | SANDRA TORRES | VILLA ESPERANZA | 94 CALLE 6 | | | PONCE | PR | 00731 | |
| 511968 | SANDRA TORRES | Address on file | | | | | | | |
| 2174679 | SANDRA TORRES CARABALLO | Address on file | | | | | | | |
| 511969 | SANDRA TORRES FIGUEROA | Address on file | | | | | | | |
| 511970 | SANDRA TORRES MARRERO | Address on file | | | | | | | |
| 511971 | SANDRA TORRES MARTINEZ | Address on file | | | | | | | |
| 511972 | SANDRA TORRES NEGRON | Address on file | | | | | | | |
| 751949 | SANDRA TORRES ORTIZ | FLORAL PARK | 457 CALLE CARIBE APT 2-A | | | SAN JUAN | PR | 00917 | |
| 751950 | SANDRA TORRES SANTOS | BO HATO NUEVO ALTURAS DE HATO | AA 10 CALLE 5 | | | GURABO | PR | 00778 | |
| 751495 | SANDRA TORRES VELEZ | PO BOX 789 | | | | SAN ANTONIO | PR | 00690 | |
| 511973 | SANDRA TORRES VELEZ | Address on file | | | | | | | |
| 511974 | SANDRA TORRUELLA COLON | LCDO. JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | Ponce | PR | 00917-1513 | |
| 751951 | SANDRA TRICOCHE MONTILLA | URB COUNTRY CLUB 758 | CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00923 | |
| 511975 | SANDRA V CARDONA LAMBOY | Address on file | | | | | | | |
| 511976 | SANDRA V LAUSELL LOPEZ | Address on file | | | | | | | |
| 751952 | SANDRA V SANTIAGO CORREA | P O BOX 924 | | | | VILLALBA | PR | 00766 | |
| 511977 | SANDRA V. LUGO MORALES | Address on file | | | | | | | |
| 511978 | SANDRA VALENTIN | Address on file | | | | | | | |
| 751953 | SANDRA VALENTIN ROBLES | Address on file | | | | | | | |
| 751954 | SANDRA VALLE RODRIGUEZ | BO AIBONITO SECT LOS 40 | | | | HATILLO | PR | 00659 | |
| 511979 | SANDRA VALLE VEGA | Address on file | | | | | | | |
| 751955 | SANDRA VARGAS RIVERA | JARDINES DE CIDRA | APT 28 EDF 4 | | | CIDRA | PR | 00739 | |
| 511980 | SANDRA VARGAS TORRES | Address on file | | | | | | | |
| 751956 | SANDRA VAZQUEZ GALI | PMB 455 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 511981 | SANDRA VAZQUEZ MARRERO | Address on file | | | | | | | |
| 751957 | SANDRA VAZQUEZ SANTIAGO | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 850288 | SANDRA VAZQUEZ SANTIAGO D/B/A TALLER UNA | EXT SANTA PAULA | J10 CALLE 2 | | | GUAYNABO | PR | 00969-5913 | |
| 511982 | SANDRA VAZQUEZ SEGARRA | Address on file | | | | | | | |
| 511983 | SANDRA VAZQUEZ Y FELIX CRUZ | Address on file | | | | | | | |
| 751958 | SANDRA VEGA | HC 3 BOX 38658 | | | | CAGUAS | PR | 00725 | |
| 511984 | SANDRA VEGA MUNOZ | Address on file | | | | | | | |
| 511985 | SANDRA VEGA RODRIGUEZ | Address on file | | | | | | | |
| 511986 | SANDRA VEGA TORRES | Address on file | | | | | | | |
| 751959 | SANDRA VELAZQUEZ | RES LAS MESETAS | EDIF 9 APT 298 | | | ARECIBO | PR | 00612 | |
| 511988 | SANDRA VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 751960 | SANDRA VELAZQUEZ SANTOS | PO BOX 560143 | | | | GUAYANILLA | PR | 00656 | |
| 511989 | SANDRA VELAZQUEZ SOTO | Address on file | | | | | | | |
| 511990 | SANDRA VELAZQUEZ TRINIDAD | Address on file | | | | | | | |
| 511991 | SANDRA VELEDON MARTINEZ | Address on file | | | | | | | |
| 751961 | SANDRA VELEZ COLON | COND PORTALES DE ALHELID | APT 805 | | | GUAYNABO | PR | 00969 | |
| 511992 | SANDRA VELEZ COLON | Address on file | | | | | | | |
| 751962 | SANDRA VELEZ GELABERT | BOX 472 | | | | SABANA GRANDE | PR | 00637 | |
| 751963 | SANDRA VELEZ HERNANDEZ | 1119 H COBBLESTON CIR | | | | KISSIMEE | FL | 34744 | |
| 751964 | SANDRA VELEZ MORALES | BOX 501 | | | | VEGA ALTA | PR | 00692 | |
| 751965 | SANDRA VELEZ PEZZUTO | P O BOX 301 | | | | HATILLO | PR | 00659 | |
| 511993 | SANDRA VIGO RIVERA | Address on file | | | | | | | |
| 751967 | SANDRA VILLAREAL | PMB 516 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 751968 | SANDRA VILLOT MARTINEZ | VILLA DEL CARMEN | 2054 CALLE TENDAL | | | PONCE | PR | 00716-2211 | |
| 751969 | SANDRA VIRELLA SALGADO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 850289 | SANDRA W CARDEC REYES | HC 3 BOX 33242 | | | | HATILLO | PR | 00659-9616 | |
| 751970 | SANDRA W RIVERA RIVERA | PO BOX 241 | | | | SABANA HOYOS | PR | 00688 | |
| 751971 | SANDRA WAGNER ROMAN | VILLA CAROLINA | 19-9 CALLE 20 | | | CAROLINA | PR | 00985 | |
| 511994 | SANDRA WAGNER ROMAN | Address on file | | | | | | | |
| 511995 | SANDRA WEISMAN | Address on file | | | | | | | |
| 751972 | SANDRA WILLIANSON PEREZ | PUERTO NUEVO | 1015 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 751510 | SANDRA X CORREA | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3622 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751973 | SANDRA Y CASTLLON FERNANDEZ | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 511996 | SANDRA Y DUENO COLON | Address on file | | | | | | | |
| 850290 | SANDRA Y GIL DE LAMADRID VALENTIN | PO BOX 2521 | | | | ARECIBO | PR | 00613-2521 | |
| 751974 | SANDRA Y RIVERA VALENTIN | P O BOX 599 | | | | CEIBA | PR | 00735 | |
| 1256778 | SANDRA Y. CANALES RODRIGUEZ | Address on file | | | | | | | |
| 511997 | SANDRA Y. GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 751975 | SANDRA Z ORTIZ | VILLA CAROLINA | 110-25 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 751976 | SANDRA ZAITER TRIFILIO | URB TORRIMAR | 6 CALLE SUAREZ | | | GUAYNABO | PR | 00969 | |
| 511998 | SANDRA, HERNANDEZ | Address on file | | | | | | | |
| 751977 | SANDRALIZ LOPEZ ESCOBAR | PO BOX 811 | | | | RIO GRANDE | PR | 00745 | |
| 850291 | SANDRALIZ MARTINEZ TORRES | JARD RIO GRANDE | BB155 CALLE 48 | | | RIO GRANDE | PR | 00745-2618 | |
| 511999 | SANDRAYDEE GARCIA CAMACHO | Address on file | | | | | | | |
| 512000 | SANDRO CABRERA SERRANO | Address on file | | | | | | | |
| 512001 | SANDRO CARMONA CALDERON | Address on file | | | | | | | |
| 751978 | SANDRO CHARNECO JIMENEZ | HC 59 BOX 5366 | | | | AGUADA | PR | 00602 | |
| 751979 | SANDRO DE LA CRUZ BRITO | PO BOX 2252 | | | | JUNCOS | PR | 00777 | |
| 751980 | SANDRO FERRER VALENTIN | URB LA QUINTA | 25 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 | |
| 512003 | SANDRO G COLON SANTIAGO | Address on file | | | | | | | |
| 512004 | SANDRO ORTIZ PEDRAZA | Address on file | | | | | | | |
| 512005 | SANDRO OSORIO PARRILLA | Address on file | | | | | | | |
| 751982 | SANDRO S GALINDEZ GARCIA | COND TORRES CIELO APT 12 D | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 751983 | SANDRO VALLE VEGA | HC 3 BOX 10476 | | | | AGUADILLA | PR | 00603 | |
| 751984 | SANDRO VALLE VEGA | HC 4 BOX 42631 | BO CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 512006 | SANDRY VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 512007 | SANDUSKY WELLNESS CENTER | 3703 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| 751985 | SANDWICH DELIGHT | CALLE CORCHADO NO. 79 | | | | ISABELA | PR | 00662 | |
| 512008 | SANDWICHERA DEL SUR | 91 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 850292 | SANDY BERDECIA RODRIGUEZ | URB BAYAMON GDNS | AA18 CALLE C | | | BAYAMON | PR | 00957-2406 | |
| 751987 | SANDY CASILLAS | Address on file | | | | | | | |
| 512009 | SANDY CRUZ BERIO | Address on file | | | | | | | |
| 512010 | SANDY D MERCADO | Address on file | | | | | | | |
| 751988 | SANDY HARK SALES {PR} INC | P O BOX 1295 SUITE 230 | | | | SAN LORENZO | PR | 00954 | |
| 512011 | SANDY HERNANDEZ COLON | Address on file | | | | | | | |
| 751989 | SANDY I CLAUSSET MORELLES | URB IDAMARIS GARDENS | M 18 JUAN M MORALES | | | CAGUAS | PR | 00727 | |
| 512012 | SANDY I CLAUSSET MORELLES | Address on file | | | | | | | |
| 512013 | SANDY MARTIN TORRES BAEZ | Address on file | | | | | | | |
| 512990 | SANDY MELENDEZ CASTRO | Address on file | | | | | | | |
| 751991 | SANDY MERCADO PAGAN | HC 9 BOX 5252 | | | | SABANA GRANDE | PR | 00637 | |
| 751992 | SANDY MORALES MEJIAS PRIMAVERAS CATERIN | P O BOX 515 | | | | AGUADA | PR | 00602 | |
| 512014 | SANDY ORTIZ REYES | Address on file | | | | | | | |
| 751986 | SANDY RAMOS RIVERA | HC 1 BOX 4939 | | | | CAMUY | PR | 00627 | |
| 512015 | SANDY ROMAN SILVA | Address on file | | | | | | | |
| 751993 | SANDY SCHAEFFER | 9270 CHAPMAN OAK DRIVE | | | | MANASSAS | VA | 20110 | |
| 512016 | SANDY SCHAEFFER PHOTOGRAPHY LLC | 10856 CARAWAY CIRCLE | | | | MANASSAS | VA | 20109 | |
| 751994 | SANDY SERRANO ALBINO | BO MAGINAS | 141 CALLE FLAMBOYANES | | | SABANA GRANDE | PR | 00637 | |
| 512017 | SANDYVER DELGADO SANTANA | Address on file | | | | | | | |
| 512018 | SANEAUX RUIZ, EDUARDO | Address on file | | | | | | | |
| 751995 | SANELY GONZALEZ MORALES | URB VILLA BARCELONA | CC 16 C/ GUANO | | | BARCELONETA | PR | 00617 | |
| 751996 | SANEMART | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 512019 | SANES AYALA, ALEJANDRINA | Address on file | | | | | | | |
| 512020 | SANES BERMUDEZ, LIZZETTE J | Address on file | | | | | | | |
| 512021 | Sanes Bermudez, Luis R | Address on file | | | | | | | |
| 512022 | SANES BOULOGNE, IRMA | Address on file | | | | | | | |
| 512023 | SANES BURGOS, NILDA | Address on file | | | | | | | |
| 512024 | SANES COTTO, MARIA I | Address on file | | | | | | | |
| 512025 | SANES FELICIANO, LUIS | Address on file | | | | | | | |
| 1482071 | Sanes Ferrer, Isai | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3623 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1483196 | Sanes Ferrer, Marisol | Address on file | | | | | | | |
| 512026 | Sanes Ferrer, Marisol T | Address on file | | | | | | | |
| 512026 | Sanes Ferrer, Marisol T | Address on file | | | | | | | |
| 512027 | SANES FIGUEROA, ANDRES | Address on file | | | | | | | |
| 512028 | SANES GARAY, GLORYMAR | Address on file | | | | | | | |
| 512029 | SANES GARAY, JESUS | Address on file | | | | | | | |
| 512030 | Sanes Garcia, Jose A | Address on file | | | | | | | |
| 822198 | SANES GARCIA, JUAN R | Address on file | | | | | | | |
| 512031 | SANES GARCIA, LUCY A | Address on file | | | | | | | |
| 512032 | SANES GUZMAN, MARIA LETICIA | Address on file | | | | | | | |
| 512033 | SANES GUZMAN, MIGUEL | Address on file | | | | | | | |
| 512034 | SANES GUZMAN, RUTH E. | Address on file | | | | | | | |
| 512035 | SANES PAGAN, ANGELICA | Address on file | | | | | | | |
| 512036 | SANES PAGAN, TATIANA | Address on file | | | | | | | |
| 822199 | SANES PAGAN, TATIANA | Address on file | | | | | | | |
| 512037 | SANES RAMOS, ANTHONY | Address on file | | | | | | | |
| 1824303 | SANES RIVERA, MARIA A. | Address on file | | | | | | | |
| 1824416 | Sanes Rivera, Maria A. | Address on file | | | | | | | |
| 512038 | SANES RIVERA, PABLO | Address on file | | | | | | | |
| 512039 | SANES RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 512040 | SANES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 822200 | SANES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 512041 | SANES RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 512042 | SANES RODRIGUEZ, SILVERIO | Address on file | | | | | | | |
| 512043 | SANES ROLDAN, CARMELINA | Address on file | | | | | | | |
| 512044 | SANES ROSA, DARA | Address on file | | | | | | | |
| 512045 | SANES ROSARIO, ANTONIO | Address on file | | | | | | | |
| 512046 | SANES SANTANA, ANA | Address on file | | | | | | | |
| 512047 | SANES SANTANA, ANA CRISTINA | Address on file | | | | | | | |
| 512048 | SANES SANTIAGO, JAVIER A | Address on file | | | | | | | |
| 512049 | SANES SANTOS, ORLANDO | Address on file | | | | | | | |
| 2217580 | Sanes Soto, Ileana | Address on file | | | | | | | |
| 512050 | SANES TORRES, ROSALIA | Address on file | | | | | | | |
| 1745501 | Sanes, Marisol | Address on file | | | | | | | |
| 512051 | SANET TORRES TORRES | Address on file | | | | | | | |
| 512052 | SANET TORRES TORRES | Address on file | | | | | | | |
| 512053 | SANETTE I. LLANOS SANCHEZ | Address on file | | | | | | | |
| 822201 | SANEZ RIVERA, BARBARA C | Address on file | | | | | | | |
| 512054 | SANFELIU VERA, ANDRES F | Address on file | | | | | | | |
| 512056 | SANFELIZ ALVAREZ, ANA E | Address on file | | | | | | | |
| 512057 | SANFELIZ ARROYO, NORMA I | Address on file | | | | | | | |
| 512058 | SANFELIZ CASTRO, MARICARMEN | Address on file | | | | | | | |
| 512059 | SANFELIZ COSME, ADANIVIA | Address on file | | | | | | | |
| 822203 | SANFELIZ COSME, ADANIVIA | Address on file | | | | | | | |
| 512060 | SANFELIZ COSME, NAYDA L | Address on file | | | | | | | |
| 822204 | SANFELIZ CSME, NAYDAL L | Address on file | | | | | | | |
| 512061 | SANFELIZ DIAZ, ISRAEL | Address on file | | | | | | | |
| 512055 | SANFELIZ GONZALEZ, ADA J | Address on file | | | | | | | |
| 512062 | SANFELIZ MARRERO, CRUZ N | Address on file | | | | | | | |
| 512063 | Sanfeliz Marrero, Yilda E. | Address on file | | | | | | | |
| 512064 | SANFELIZ ORTIZ, ANA E. | Address on file | | | | | | | |
| 512065 | SANFELIZ ORTIZ, CARMEN L | Address on file | | | | | | | |
| 512066 | SANFELIZ ORTIZ, ELBA I | Address on file | | | | | | | |
| 512067 | SANFELIZ PARNELL, FRANCES | Address on file | | | | | | | |
| 512068 | Sanfeliz Perez, Luis A | Address on file | | | | | | | |
| 512069 | Sanfeliz Perez, Widalys | Address on file | | | | | | | |
| 512070 | SANFELIZ RAMOS, CARMEN | Address on file | | | | | | | |
| 512071 | SANFELIZ RAMOS, CARMEN L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512072 | SANFELIZ RAMOS, CARMEN L. | Address on file | | | | | | | |
| 512073 | SANFELIZ RAMOS, NERI A. | Address on file | | | | | | | |
| 855057 | SANFELIZ RAMOS, NERI AIDA | Address on file | | | | | | | |
| 512074 | SANFELIZ RONDON, ANGEL | Address on file | | | | | | | |
| 512075 | SANFELIZ RONDON, ANGELICA | Address on file | | | | | | | |
| 512076 | SANFELIZ SERRANO, ABIMAEL | Address on file | | | | | | | |
| 512077 | SANFELIZ VELEZ, ARIEL | Address on file | | | | | | | |
| 512078 | SANFELIZ VIRELLA, NILDA I | Address on file | | | | | | | |
| 512079 | SANFILIPO RESUMIL, ROSANGELA | Address on file | | | | | | | |
| 512080 | SANFILIPPO DAMATO, ANNA | Address on file | | | | | | | |
| 512081 | SANFILIPPO DOYLE, MARY C | Address on file | | | | | | | |
| 512082 | SANFILIPPO MD , DENISE M | Address on file | | | | | | | |
| 512083 | SANFILIPPO RIMINUCCI, ANGELO | Address on file | | | | | | | |
| 512085 | SANFIORENZO BARNHARD, COLIBRI | Address on file | | | | | | | |
| 1537452 | Sanfiorenzo Cacho PR Invesments Llc | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1543935 | Sanfiorenzo Cacho PR Investments Llc | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Prado Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1538443 | Sanfiorenzo Cacho PR Investments Llc | Francisco Sanfirenzo Sepulveda | President | 5 Carr. 833 Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 1584739 | Sanfiorenzo Cacho PR Investments LLC | Address on file | | | | | | | |
| 822205 | SANFIORENZO CACHO, FRANCISCO | Address on file | | | | | | | |
| 512086 | SANFIORENZO CACHO, FRANCISCO R | Address on file | | | | | | | |
| 512087 | SANFIORENZO CACHO, RAMON | Address on file | | | | | | | |
| 512088 | SANFIORENZO COLLAZO, DOMINGO | Address on file | | | | | | | |
| 512089 | SANFIORENZO DE ORBETA, LLAIMA | Address on file | | | | | | | |
| 751997 | SANFIORENZO ENGINEERING GROUP PSC | 1250 AVE PONCE DE LEON | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 512090 | SANFIORENZO FERNANDEZ, ENID | Address on file | | | | | | | |
| 512091 | SANFIORENZO GIL DE LA MADRID, ANDRE | Address on file | | | | | | | |
| 512092 | SANFIORENZO GIL DE LA MADRID, ANDRE RENE | Address on file | | | | | | | |
| 512093 | SANFIORENZO OLIVER, ANDRES | Address on file | | | | | | | |
| 512094 | SANFIORENZO ORTIZ, JESLYNN | Address on file | | | | | | | |
| 512095 | Sanfiorenzo Rodriguez, Norma I | Address on file | | | | | | | |
| 512096 | SANFIORENZO RODRIGUEZ, PALOMA | Address on file | | | | | | | |
| 512097 | SANFIORENZO RODRIGUEZ, PALOMA | Address on file | | | | | | | |
| 2121050 | Sanfiorenzo Rodriguez, Santa C. | Address on file | | | | | | | |
| 2105668 | Sanfiorenzo Rodriguez, Santa C. | Address on file | | | | | | | |
| 2105668 | Sanfiorenzo Rodriguez, Santa C. | Address on file | | | | | | | |
| 512098 | SANFIORENZO ZARAGOZA, WILFREDO | Address on file | | | | | | | |
| 2099672 | Sanfiorenzo Cacho, Francisco D | Address on file | | | | | | | |
| 2151998 | SANFORD C. BERNSTEIN & CO., LLC | C/O CT CORPORATION SYSTEM | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 2146122 | Sanford C. Bernstein & Co., LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 1460184 | Sanford, Susan | Address on file | | | | | | | |
| 512099 | SANG CHONG, TUET | Address on file | | | | | | | |
| 512100 | SANG FUNG, ERNST | Address on file | | | | | | | |
| 512101 | SANG RIVAS, DIONIS | Address on file | | | | | | | |
| 512102 | SANG VANBEVER, SAMANTHA | Address on file | | | | | | | |
| 512103 | SANG, GUO | Address on file | | | | | | | |
| 751998 | SANGELY MERCADO RODRIGUEZ | PO BOX 618 | | | | SAN ANTONIO | PR | 00690 | |
| 512104 | SANGRIA VERDE CORP/ | EMMANUEL SANTIAGO ORTIZ | SECTOR LAS PELAS | M 111 CALLE 2 | | YAUCO | PR | 00698 | |
| 512105 | SANGSTER PORTUGAL, YARIELA | Address on file | | | | | | | |
| 512106 | SANGUINETTI CARRILLO, MARIA I | Address on file | | | | | | | |
| 512107 | SANGUINETTI FRET, SONIA | Address on file | | | | | | | |
| 512108 | SANHCEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 751999 | SANHENDRIS REYNOSO REYES | COND LAS AMERICAS TORRES 2 | APTO 1911 | | | SAN JUAN | PR | 00921 | |
| 752000 | SANI PLANT CO.INC. | PO BOX 381 | | | | TRUJILLO ALTO | PR | 00977 | |
| 752001 | SANIAGO PADILLA FAB DE UNIFORMES | JARDINES BORINQUEN | 42 L CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 2120104 | Saniba Torres, Leonil | Address on file | | | | | | | |
| 512109 | SANIEL BANREY, MARIA A | Address on file | | | | | | | |
| 512110 | SANIEL PAGAN, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512111 | SANILKA I MATIAS RODRIGUEZ | Address on file | | | | | | | |
| 752002 | SANITORS PRODUCTS | PO BOX 40171 | | | | SAN JUAN | PR | 00940 | |
| 822206 | SANJURGO MELENDEZ, MELVA | Address on file | | | | | | | |
| 512112 | SANJURJO ALVAREZ, LUIS | Address on file | | | | | | | |
| 512113 | SANJURJO AMEZQUITA, LUIS N | Address on file | | | | | | | |
| 512114 | Sanjurjo Andino, Johanna | Address on file | | | | | | | |
| 2037035 | Sanjurjo Aponte, Jorge Luis | Address on file | | | | | | | |
| 512115 | SANJURJO ARCE, CARLOS A. | Address on file | | | | | | | |
| 512116 | SANJURJO ARROYO, MARYENIS | Address on file | | | | | | | |
| 512117 | SANJURJO AYALA, DAGMARYS | Address on file | | | | | | | |
| 822207 | SANJURJO AYALA, SHAINA | Address on file | | | | | | | |
| 1970811 | Sanjurjo Burgos, Felixa | Address on file | | | | | | | |
| 2012116 | SANJURJO CALCANO, ANA | Address on file | | | | | | | |
| 822208 | SANJURJO CALCANO, ANA | Address on file | | | | | | | |
| 512118 | SANJURJO CALCANO, ANA L | Address on file | | | | | | | |
| 2120148 | Sanjurjo Calcano, Ana L. | Address on file | | | | | | | |
| 512119 | SANJURJO CALDERON, JOHAN | Address on file | | | | | | | |
| 512120 | SANJURJO CALDERON, RAMON | Address on file | | | | | | | |
| 512121 | SANJURJO CARRASQUILLO, LYDIA M | Address on file | | | | | | | |
| 1670512 | Sanjurjo Carrillo, Annette | Address on file | | | | | | | |
| 822209 | SANJURJO CARRILLO, ANNETTE V | Address on file | | | | | | | |
| 512122 | SANJURJO CARRILLO, ANNETTE V | Address on file | | | | | | | |
| 512123 | SANJURJO CASTILLO, CARLOS | Address on file | | | | | | | |
| 512124 | SANJURJO CASTILLO, CARMEN T. | Address on file | | | | | | | |
| 512125 | SANJURJO CASTILLO, MIGUEL | Address on file | | | | | | | |
| 748888 | SANJURJO CEPEDA, ROSA | Address on file | | | | | | | |
| 512126 | SANJURJO CEPEDA, ROSA E | Address on file | | | | | | | |
| 512127 | SANJURJO CHAPMAN, WALTER | Address on file | | | | | | | |
| 822210 | SANJURJO CORREA, ISIS | Address on file | | | | | | | |
| 512128 | SANJURJO CORREA, ISIS L | Address on file | | | | | | | |
| 512130 | SANJURJO CORREA, LIZAMAR | Address on file | | | | | | | |
| 512129 | SANJURJO CORREA, LIZAMAR | Address on file | | | | | | | |
| 512131 | SANJURJO CORREA, SANTIAGO | Address on file | | | | | | | |
| 512132 | SANJURJO CRUZ, GILMARY | Address on file | | | | | | | |
| 512133 | Sanjurjo Cruz, Jaime | Address on file | | | | | | | |
| 512134 | SANJURJO CRUZ, LUDY | Address on file | | | | | | | |
| 512136 | SANJURJO CRUZ, LUISA E | Address on file | | | | | | | |
| 512137 | SANJURJO CRUZ, MARIA V | Address on file | | | | | | | |
| 512139 | SANJURJO CUEVAS, ZAIRY | Address on file | | | | | | | |
| 512138 | SANJURJO CUEVAS, ZAIRY | Address on file | | | | | | | |
| 512140 | SANJURJO DAVILA, EDGARDO | Address on file | | | | | | | |
| 512141 | SANJURJO DAVILA, JOSE E | Address on file | | | | | | | |
| 512142 | SANJURJO DELGADO, BRENDA A | Address on file | | | | | | | |
| 512143 | Sanjurjo Delgado, Brenda L | Address on file | | | | | | | |
| 512144 | SANJURJO DOMENECH, MIGUEL A. | Address on file | | | | | | | |
| 512145 | SANJURJO DOMENECH, SONIA M | Address on file | | | | | | | |
| 512146 | SANJURJO DONES, JULIA | Address on file | | | | | | | |
| 512147 | SANJURJO DONES, JULIO R | Address on file | | | | | | | |
| 512148 | SANJURJO DONES, MARTA R | Address on file | | | | | | | |
| 1897004 | Sanjurjo Dones, Marta R. | Address on file | | | | | | | |
| 512149 | SANJURJO FERNANDEZ, AMANDA | Address on file | | | | | | | |
| 512150 | SANJURJO FERRER, MARIA DEL C | Address on file | | | | | | | |
| 512151 | SANJURJO FIGUEROA, ANA | Address on file | | | | | | | |
| 512152 | SANJURJO FIGUEROA, BRENDA | Address on file | | | | | | | |
| 512153 | SANJURJO FIGUEROA, MARITERE | Address on file | | | | | | | |
| 512154 | SANJURJO FUENTES, ALFREDO | Address on file | | | | | | | |
| 512155 | SANJURJO FUENTES, ALFREDO | Address on file | | | | | | | |
| 822211 | SANJURJO FUENTES, LYDIA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512156 | SANJURJO GONZALEZ, KEISHLA | Address on file | | | | | | | |
| 822212 | SANJURJO GONZALEZ, NELLIE A | Address on file | | | | | | | |
| 822213 | SANJURJO GONZALEZ, NELLIE A | Address on file | | | | | | | |
| 512157 | SANJURJO LANZO, ALEJANDRO E | Address on file | | | | | | | |
| 512158 | SANJURJO LOPEZ, ADEIDA | Address on file | | | | | | | |
| 512159 | SANJURJO MANSO, TOMASITA | Address on file | | | | | | | |
| 512160 | SANJURJO MARTINEZ, YEISMARIE | Address on file | | | | | | | |
| 512161 | Sanjurjo Melendez, Angel L | Address on file | | | | | | | |
| 512162 | SANJURJO MELENDEZ, ENID A. | Address on file | | | | | | | |
| 512163 | SANJURJO MELENDEZ, JUAN M. | Address on file | | | | | | | |
| 512164 | SANJURJO MELENDEZ, LIBNA | Address on file | | | | | | | |
| 512165 | SANJURJO MELENDEZ, MELVA I | Address on file | | | | | | | |
| 512166 | SANJURJO NAVARRO, NYDIA L | Address on file | | | | | | | |
| 512167 | SANJURJO NAZARIO, ELBA I | Address on file | | | | | | | |
| 512168 | Sanjurjo Nieves, Gladys | Address on file | | | | | | | |
| 512169 | SANJURJO NIEVES, OLGA I | Address on file | | | | | | | |
| 512135 | SANJURJO NIEVES, OSCAR | Address on file | | | | | | | |
| 2188511 | Sanjurjo Nunez, Luis O. | Address on file | | | | | | | |
| 512170 | SANJURJO NUNEZ, OSCAR | Address on file | | | | | | | |
| 512172 | SANJURJO OCASIO, LILLIAM | Address on file | | | | | | | |
| 512171 | SANJURJO OCASIO, LILLIAM | Address on file | | | | | | | |
| 822214 | SANJURJO OLIVO, ROSA | Address on file | | | | | | | |
| 512173 | SANJURJO ORTIZ, OMAR | Address on file | | | | | | | |
| 512174 | SANJURJO PABON, JENNIFER | Address on file | | | | | | | |
| 822215 | SANJURJO PABON, JENNIFER | Address on file | | | | | | | |
| 512175 | SANJURJO PEREZ, BASILIO | Address on file | | | | | | | |
| 512176 | SANJURJO PEREZ, ROBERTO LUIS | Address on file | | | | | | | |
| 512177 | SANJURJO PIMENTEL, LUZ A | Address on file | | | | | | | |
| 512178 | SANJURJO PIMENTEL, ZORAIDA | Address on file | | | | | | | |
| 822216 | SANJURJO PIMENTEL, ZORAIDA | Address on file | | | | | | | |
| 512179 | SANJURJO PIZARRO, ROSA I | Address on file | | | | | | | |
| 512180 | SANJURJO POMAR, JORGE | Address on file | | | | | | | |
| 512181 | SANJURJO POMAR, SANDRA | Address on file | | | | | | | |
| 1948027 | Sanjurjo Primental, Cecilia | Address on file | | | | | | | |
| 2203280 | Sanjurjo Rivas, Ruth E | Address on file | | | | | | | |
| 512182 | SANJURJO RIVERA, ANGEL T. | Address on file | | | | | | | |
| 512183 | SANJURJO RIVERA, JESSICA | Address on file | | | | | | | |
| 1778863 | Sanjurjo Rivera, Luz C | Address on file | | | | | | | |
| 512184 | SANJURJO ROBLES, INES G | Address on file | | | | | | | |
| 822217 | SANJURJO ROBLES, JUANA | Address on file | | | | | | | |
| 512185 | SANJURJO RODRIGUEZ, JESUS M | Address on file | | | | | | | |
| 822218 | SANJURJO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 512186 | SANJURJO RODRIGUEZ, JORGE E | Address on file | | | | | | | |
| 512187 | SANJURJO RODRIGUEZ, OMARIS | Address on file | | | | | | | |
| 512188 | SANJURJO RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 822220 | SANJURJO RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 512189 | SANJURJO ROMERO, MIGUEL | Address on file | | | | | | | |
| 512190 | SANJURJO ROSARIO, ROLANDO | Address on file | | | | | | | |
| 512191 | Sanjurjo Salgado, Margarita | Address on file | | | | | | | |
| 512192 | SANJURJO SANTANA, CINDY M | Address on file | | | | | | | |
| 512193 | SANJURJO SANTANA, SONIA | Address on file | | | | | | | |
| 512194 | SANJURJO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 512195 | SANJURJO SANTOS, CYNTHIA | Address on file | | | | | | | |
| 512196 | SANJURJO SANTOS, KIMMY | Address on file | | | | | | | |
| 512197 | SANJURJO SANTOS, NAZARIO | Address on file | | | | | | | |
| 512198 | SANJURJO SOLIS, GRISELLE | Address on file | | | | | | | |
| 512199 | SANJURJO SOLIS, SONIA W | Address on file | | | | | | | |
| 1618245 | SANJURJO SOLIS, SONIA W. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512200 | SANJURJO SOTO, CARMEN I | Address on file | | | | | | | |
| 512201 | SANJURJO SOTO, MICHELLE | Address on file | | | | | | | |
| 512202 | SANJURJO TORRES, HUGO | Address on file | | | | | | | |
| 822221 | SANJURJO TORRES, MARIENIS | Address on file | | | | | | | |
| 512203 | SANJURJO TORRES, NANCY | Address on file | | | | | | | |
| 855058 | SANJURJO VERGES, GILBERTO | Address on file | | | | | | | |
| 512205 | SANJURJO, JUAN M. | Address on file | | | | | | | |
| 2222854 | Sanjurjo, Nymia Ferrer | Address on file | | | | | | | |
| 512206 | SANJURJOS MAINTENANCE SERVICES JR LLC | PO BOX 6865 | | | | CAGUAS | PR | 00726 | |
| 822222 | SANJURJO FIGUEROA, MARITERE | Address on file | | | | | | | |
| 512207 | SANLLEY, JOSHABEL | Address on file | | | | | | | |
| 512208 | SANLO MULTISERVICE INC | MANANTIAL 72 URB MONTE VERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 512209 | SANMIGUELTORRES, JOSE R | Address on file | | | | | | | |
| 512210 | SANNETT LUGO VAZQUEZ | Address on file | | | | | | | |
| 752003 | SANNY VAZQUEZ SANCHEZ | HC 3 BOX 14808 | | | | COROZAL | PR | 00783 | |
| 512211 | SANO RODRIGUEZ, LIZ ODETTE | Address on file | | | | | | | |
| 512212 | SANOFI PHARMACEUTICAL INC | P O BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 752004 | SANOFI PHARMACEUTICAL INC | P O BOX 70322 | | | | SAN JUAN | PR | 00936-8322 | |
| 752005 | SANOFI WINTHROP | PO BOX 70322 | | | | SAN JUAN | PR | 00936 | |
| 512213 | SANOFI-AVENTIS PUERTO RICO, INC. | PO BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 512214 | SANOGUEL BAEZ, IRIS D | Address on file | | | | | | | |
| 512215 | SANOGUEL VEGA, MIGDALIA | Address on file | | | | | | | |
| 512216 | SANOGUET CANCEL, JAVIER | Address on file | | | | | | | |
| 512217 | SANOGUET CANCEL, JISEL I | Address on file | | | | | | | |
| 512218 | SANOGUET CANCEL, OMAR | Address on file | | | | | | | |
| 512219 | SANOGUET CRUZ, ARIEL | Address on file | | | | | | | |
| 512220 | SANOGUET DIAZ, JORGE | Address on file | | | | | | | |
| 512221 | Sanoguet Diodonet, Isha | Address on file | | | | | | | |
| 512222 | SANOGUET FLORES, MARIELY | Address on file | | | | | | | |
| 512223 | SANOGUET FRANQUI, BRENDA L. | Address on file | | | | | | | |
| 512224 | SANOGUET GONZALEZ, PIO L | Address on file | | | | | | | |
| 512225 | SANOGUET LOPEZ, VICTOR | Address on file | | | | | | | |
| 822223 | SANOGUET MELENDEZ, VANESSA | Address on file | | | | | | | |
| 822224 | SANOGUET MORALES, AIDELIZ | Address on file | | | | | | | |
| 512227 | SANOGUET MORALES, AIDELIZ | Address on file | | | | | | | |
| 512228 | SANOGUET OCASIO, DAVIANA | Address on file | | | | | | | |
| 512229 | SANOGUET OCASIO, DAVILIA | Address on file | | | | | | | |
| 1538457 | Sanoguet Padilla, Neftali | Address on file | | | | | | | |
| 512231 | SANOGUET PADILLA, NEFTALI | Address on file | | | | | | | |
| 512232 | SANOGUET ROMEU, ELIEZER | Address on file | | | | | | | |
| 512233 | SANOGUET ROMEU, OBED | Address on file | | | | | | | |
| 512234 | SANOGUET TORRES,EDWIN | Address on file | | | | | | | |
| 822225 | SANOGUET, OMAR | Address on file | | | | | | | |
| 512235 | SANOQUET PADILLA, ZAHIRA | Address on file | | | | | | | |
| 512236 | SANQUET MERCADO, CARMEN D | Address on file | | | | | | | |
| 822226 | SANQUICHE CASTRO, JAHAZIEL | Address on file | | | | | | | |
| 512237 | SANQUICHE MENDEZ, VINCENT | Address on file | | | | | | | |
| 512238 | SANQUICHE,VINCENT | Address on file | | | | | | | |
| 512239 | SANS CAFE | URB SANTA JUANITA | D I 1 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| 512240 | SANS INSTITUTE | 8120 WOODMONT AVENUE | SUITE 310 | | | BETHESDA | MD | 20814 | |
| 512241 | SANS TAVERAS, VLADIMIR | Address on file | | | | | | | |
| 752006 | SANSON AGRICULTURAL CORP | 472 AVE TITO | CASTRO STE 201 | | | PONCE | PR | 00716 | |
| 752007 | SANSON CORP | EDIF. MARUESA #201 | | | | PONCE | PR | 00731 | |
| 752008 | SANSON CORPORATION | EDIF. MARVESA 201 | | | | PONCE | PR | 00731 | |
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 | |
| 512243 | SANSON MULTIPLE SERVICES CORP | P O BOX 906-5413 | | | | SAN JUAN | PR | 00906 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512244 | SANSON MULTIPLES SERVICES CORP | PO BOX 00902-0211 | | | | SAN JUAN | PR | 00902-0211 | |
| 512245 | SANSON R. C. DEVELOPMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 | |
| 752009 | SANSOR CORPORATION | EDIF MARVESA OF 201 | | | | PONCE | PR | 00731 | |
| 512246 | SANTA A NIEVES VALENTIN | Address on file | | | | | | | |
| 512247 | SANTA ALICEA, CARMEN J | Address on file | | | | | | | |
| 512248 | SANTA ALICEA, JOSE R. | Address on file | | | | | | | |
| 512249 | SANTA ALICEA, LUIS | Address on file | | | | | | | |
| 512251 | SANTA ALICEA, MARGOT | Address on file | | | | | | | |
| 512250 | SANTA ALICEA, MARGOT | Address on file | | | | | | | |
| 709605 | SANTA ALICEA, MARGOT | Address on file | | | | | | | |
| 512252 | SANTA ANA ARCARAZ, ALFREDO S | Address on file | | | | | | | |
| 752016 | SANTA ANA BILINGUAL ACADEMY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 512253 | SANTA ANA VAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 512254 | SANTA ANCIANI CRESPO | Address on file | | | | | | | |
| 1259582 | SANTA ANDINO, ARVIN | Address on file | | | | | | | |
| 512255 | SANTA ANDINO, EDWIN | Address on file | | | | | | | |
| 512256 | SANTA APONTE, ANA L | Address on file | | | | | | | |
| 512257 | SANTA APONTE, MARIA A | Address on file | | | | | | | |
| 512258 | SANTA APONTE, PETRA | Address on file | | | | | | | |
| 512260 | SANTA AYALA, AWILDA | Address on file | | | | | | | |
| 822227 | SANTA AYALA, ZORIMAR | Address on file | | | | | | | |
| 752017 | SANTA B AVILES RODRIGUEZ | URB LAS VEGAS | AA 22 CALLE 8 | | | CATANO | PR | 00962 | |
| 822228 | SANTA BAEZ, IRIS | Address on file | | | | | | | |
| 512261 | SANTA BAEZ, IRIS I | Address on file | | | | | | | |
| 752018 | SANTA BARBARA ORCHIDS | CHALETS DE SANTA BARBARA | 1 CALLE LAS GARZAS 1 | | | GURABO | PR | 00778 | |
| 512262 | SANTA BARBARA SERVICE STATION | URB CUPEY GDNS | 555 CALLE CECILIANA | | | SAN JUAN | PR | 00926 | |
| 512263 | SANTA BAREA MARTINEZ | Address on file | | | | | | | |
| 512264 | SANTA BEAUCHAMP MARTINEZ | Address on file | | | | | | | |
| 752019 | SANTA BENITEZ CRUZ | VILLA PALMERAS | 205 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 512266 | SANTA BENITEZ, LYDIA E | Address on file | | | | | | | |
| 512267 | Santa Benitez, Rosaura | Address on file | | | | | | | |
| 512268 | SANTA BETANCOURT, ASHLYN | Address on file | | | | | | | |
| 512269 | SANTA BOGU, JOSE | Address on file | | | | | | | |
| 752020 | SANTA BONANO PEREZ | BOX 3716 | | | | LUQUILLO | PR | 00773 | |
| 512270 | SANTA BRACETTY, KARLA | Address on file | | | | | | | |
| 512271 | Santa Burgos, Wilfredo | Address on file | | | | | | | |
| 512272 | SANTA C. PEREZ SALAS | Address on file | | | | | | | |
| 512273 | SANTA CALCANO, VICTOR | Address on file | | | | | | | |
| 512274 | SANTA CAMACHO GONZALEZ | Address on file | | | | | | | |
| 2023796 | Santa Carrasquillo, Daisy | Address on file | | | | | | | |
| 512275 | SANTA CARRASQUILLO, DAISY | Address on file | | | | | | | |
| 822229 | SANTA CARRASQUILLO, DAISY | Address on file | | | | | | | |
| 512276 | SANTA CARRASQUILLO, MARITZA | Address on file | | | | | | | |
| 512277 | SANTA CARRASQUILLO, MIGUEL A. | Address on file | | | | | | | |
| 752021 | SANTA CASTILLO MARTINEZ | BO LA QUINTA | 9 CALLE CORTE | | | MAYAGUEZ | PR | 00681 | |
| 512278 | SANTA CASTRO, GILBERTO | Address on file | | | | | | | |
| 512279 | SANTA CECILIA II DEVELOPMENT CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 512280 | Santa Chabriel, Blanca E | Address on file | | | | | | | |
| 512281 | SANTA CHABRIEL, KAY | Address on file | | | | | | | |
| 752022 | SANTA COLON | HC 02 BOX 12888 | | | | SAN GERMAN | PR | 00683 | |
| 512282 | SANTA COLON, FELIX J | Address on file | | | | | | | |
| 1511766 | Santa Colon, Ivette | Address on file | | | | | | | |
| 512283 | SANTA CONDE, JOSUE | Address on file | | | | | | | |
| 752023 | SANTA CORDERO RODRIGUEZ | PO BOX 14243 | | | | SAN JUAN | PR | 00916 | |
| 512284 | SANTA CORREA, JOSE R | Address on file | | | | | | | |
| 512285 | SANTA CRESPO, ELEAZAR | Address on file | | | | | | | |
| 512286 | SANTA CRESPO, SALLY E. | Address on file | | | | | | | |
| 512287 | SANTA CRESPO, WANDA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3629 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512288 | SANTA CRUZ | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 314 | | | BAYAMON | PR | 00961 | |
| 752024 | SANTA CRUZ CRESPO | HC 01 BOX 4751 | | | | ADJUNTAS | PR | 00601 | |
| 752025 | SANTA CRUZ RAMOS | VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 752010 | SANTA CRUZ RODRIGUEZ | BO LAVADERO 6 LAS FLORES | C 17 CALLE 2 | | | HORMIGUEROS | PR | 00660 | |
| 752011 | SANTA CRUZ RODRIGUEZ | URB ESTANCIAS DEL RIO | 877 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 512289 | SANTA CRUZ SADURNI, ARNALDO | Address on file | | | | | | | |
| 752026 | SANTA CUBANO SOLER | BRISAS DEL ROSARIO | 5772 CALLE ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 512290 | SANTA D RAMIREZ LEBRON | Address on file | | | | | | | |
| 512291 | SANTA DAVILA, CARMEN I | Address on file | | | | | | | |
| 1993957 | Santa Davila, Carmen I. | Address on file | | | | | | | |
| 512292 | SANTA DE JESUS RUBET | Address on file | | | | | | | |
| 752027 | SANTA DE JESUS SANTIAGO | A 3 B CALLE FAJARDO | | | | SAN JUAN | PR | 00915 | |
| 512293 | SANTA DE LEON, ELIZABETH | Address on file | | | | | | | |
| 1782868 | Santa De Leon, Elizabeth | Address on file | | | | | | | |
| 512294 | SANTA DE LEON, GILBERTO | Address on file | | | | | | | |
| 512295 | SANTA DE LEON, JESUS | Address on file | | | | | | | |
| 512296 | SANTA DE LEON, MARIA E | Address on file | | | | | | | |
| 1805853 | Santa De Leon, Maria E | Address on file | | | | | | | |
| 822230 | SANTA DE RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 512298 | Santa Delgado, Jose A | Address on file | | | | | | | |
| 752028 | SANTA DIAZ MORALES | Address on file | | | | | | | |
| 512299 | SANTA DIAZ, MAYRA | Address on file | | | | | | | |
| 512300 | SANTA DIAZ, NAYDA | Address on file | | | | | | | |
| 512301 | SANTA DIEPPA, JOSE | Address on file | | | | | | | |
| 512302 | SANTA DOMINGUEZ | Address on file | | | | | | | |
| 752029 | SANTA E LUCIANO MONTERO | SECTOR CHARCO HONDO | BZN 36 A CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| 752012 | SANTA E ROMAN CRUZ | BO FACTOR 1 | 416 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 752030 | SANTA ELBA VALENTIN | Address on file | | | | | | | |
| 752031 | SANTA ELENA DEVELOPMENT | P O BOX 1200 | | | | GUAYAMA | PR | 00785 | |
| 752032 | SANTA F CANALES MENENDEZ | COND BAYAMON GARDENS | EDIF 6 APT 603 | | | BAYAMON | PR | 00956 | |
| 752033 | SANTA F MATOS DE HORTA | PO BOX 8176 | FERNANDO JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 752013 | SANTA F SILVA ORTIZ | SANTA ROSA | 39-11 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 752034 | SANTA FE CRISTO DITRIBUTORS | RR 2 BOX 7569 | | | | CIDRAS | PR | 00739 | |
| 512303 | SANTA FELIX, FRANCISCO | Address on file | | | | | | | |
| 512304 | SANTA FERNANDEZ, JAVIER | Address on file | | | | | | | |
| 512305 | SANTA FLORAN, EUGENIO | Address on file | | | | | | | |
| 822231 | SANTA FONSECA, YARILIZ | Address on file | | | | | | | |
| 752035 | SANTA FONTANEZ SANTOS | Address on file | | | | | | | |
| 512306 | SANTA GARCIA, ADALBERTO | Address on file | | | | | | | |
| 512307 | SANTA GARCIA, TERESA | Address on file | | | | | | | |
| 512308 | SANTA GOMEZ MD, WILFREDO G | Address on file | | | | | | | |
| 512309 | SANTA GOMEZ, WILFREDO | Address on file | | | | | | | |
| 752036 | SANTA GONZALEZ MERCADO | Address on file | | | | | | | |
| 512310 | SANTA GONZALEZ REYES | Address on file | | | | | | | |
| 512311 | Santa Gonzalez, Gil | Address on file | | | | | | | |
| 1880645 | SANTA GONZALEZ, LAURA ELENA | Address on file | | | | | | | |
| 512312 | Santa Gonzalez, Luis H | Address on file | | | | | | | |
| 1991186 | Santa Gonzalez, Zoraida | Address on file | | | | | | | |
| 752037 | SANTA GUERRERO ROSARIO | VILLA 106 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 | |
| 512314 | SANTA GUZMAN, NORMA | Address on file | | | | | | | |
| 1615943 | SANTA GUZMAN, NORMA | Address on file | | | | | | | |
| 512315 | SANTA GUZMAN, NORMA I. | Address on file | | | | | | | |
| 850293 | SANTA H CAPELES RODRIGUEZ | PO BOX 5384 | | | | CAGUAS | PR | 00726 | |
| 752038 | SANTA H DAVID MIRANDA | Address on file | | | | | | | |
| 752039 | SANTA HERNANDEZ GARCIA | P O BOX 636 | SAINT JUST STA | | | TRUJILLO ALTO | PR | 00978 | |
| 512316 | SANTA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 512317 | SANTA I BONET TORRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512318 | SANTA I CASTILLO MORALES | Address on file | | | | | | | |
| 512319 | SANTA I CRUZ MARTINEZ | Address on file | | | | | | | |
| 512320 | SANTA I GARCIA JUSTINIANO | Address on file | | | | | | | |
| 752041 | SANTA I MARTINEZ MONTALVO | BOX 1921 | | | | MAYAGUEZ | PR | 00681 | |
| 512321 | SANTA I MELENDEZ RAMOS / IVU LOTO | Address on file | | | | | | | |
| 512322 | SANTA I MELENDEZ RAMOS OPE | Address on file | | | | | | | |
| 850294 | SANTA I PAGAN SANTOS | BO QUEBRADA GRANDE | 9 CAMINO RUBÉN MAS | | | MAYAGÜEZ | PR | 00680-2139 | |
| 752042 | SANTA I RAMOS CORREA | HC 2 BOX 7305 | | | | JUNCOS | PR | 00777 | |
| 752043 | SANTA I SILVA GARCIA | HC 3 BOX 36664 | | | | MAYAGUEZ | PR | 00680 | |
| 512323 | SANTA I SOTO GONZALEZ | Address on file | | | | | | | |
| 752044 | SANTA INES PADILLA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 752045 | SANTA IRIS VEGA ROLDAN | URB CIUDAD MASSO | N6 CALLE 16 | | | SAN LORENZO | PR | 00754 | |
| 512325 | SANTA ISABEL ASPHALT INC | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780-9505 | |
| 512326 | SANTA ISABEL MEDICAL GROUP INC | PO BOX 3501 PMB 273 | | | | JUANA DIAZ | PR | 00795-3501 | |
| 752046 | SANTA ISABEL MEMOR | 3 BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 752047 | SANTA ISABEL NAUTIC CENTER | P O BOX 871 | BO PLAYA | | | SANTA ISABEL | PR | 00757 0871 | |
| 2138050 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | c/o Corporation Service Company | 1900 W. Littleton Boulevard | | | Littleton | CO | 80120 | |
| 838747 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 512327 | SANTA IVELISSE SANTO GONZALEZ | Address on file | | | | | | | |
| 752048 | SANTA J CUEVAS | 22 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 | |
| 512328 | SANTA J MARTINEZ ARIAS | Address on file | | | | | | | |
| 771238 | SANTA JIMENEZ MEDINA | Address on file | | | | | | | |
| 752049 | SANTA JUANITA ESSO | AVE LOMAS VERDES | C 114 B SUITE 137 | | | BAYAMON | PR | 00956 | |
| 512329 | SANTA JUANITA GAS , INC. | P. O. BOX 9505 | | | | BAYAMON | PR | 00960-0000 | |
| 752050 | SANTA JUANITA GAS SERV INC | PO BOX 9505 | | | | BAYAMON | PR | 00960 8041 | |
| 512330 | SANTA JUANITA GAS SERVICES, INC. | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 512331 | SANTA JUANITA SERVICE STATION INC | URB SANTA JUANITA | BU5 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 752051 | SANTA JUANITA SHELL | URB VISTA BELLA | N 8 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 512332 | SANTA JUANITA X RAY SERVICES | PO BOX 1246 | | | | TOA BAJA | PR | 00951-1246 | |
| 752052 | SANTA L BOBE ACEVEDO | Address on file | | | | | | | |
| 512333 | SANTA L LAO GARCIA | Address on file | | | | | | | |
| 752053 | SANTA L SANCHEZ DIAZ | PO BOX 943 | | | | TOA ALTA | PR | 00954 | |
| 512335 | SANTA LOZANO, SHEINELL M. | Address on file | | | | | | | |
| 512334 | SANTA LOZANO, SHEINELL M. | Address on file | | | | | | | |
| 512336 | SANTA M BAEZ MUNIZ | Address on file | | | | | | | |
| 752054 | SANTA M DIAZ ROLDAN | Address on file | | | | | | | |
| 512337 | SANTA M ENCARNACION TEJEDA | Address on file | | | | | | | |
| 512338 | SANTA M FIGUEROA VALENTIN | Address on file | | | | | | | |
| 752055 | SANTA M GARCIA SANTIAGO | URB REGIONAL | H 14 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 752056 | SANTA M IRIZARRY RAMOS | Address on file | | | | | | | |
| 512339 | SANTA M MUNOZ MARTINEZ | Address on file | | | | | | | |
| 752057 | SANTA M RAMOS MAIZ | Address on file | | | | | | | |
| 512340 | SANTA M SERRANO DEL PILAR | Address on file | | | | | | | |
| 512341 | SANTA M. BONES SANABRIA | Address on file | | | | | | | |
| 512342 | SANTA MALDONADO DE JESUS | Address on file | | | | | | | |
| 512343 | SANTA MALDONADO, FELIX | Address on file | | | | | | | |
| 822232 | SANTA MALDONADO, MARIA | Address on file | | | | | | | |
| 512344 | SANTA MALDONADO, MARIA R | Address on file | | | | | | | |
| 2066498 | SANTA MALDONADO, MARIA R. | Address on file | | | | | | | |
| 1473802 | Santa Maldonado, Maria R. | Address on file | | | | | | | |
| 512345 | SANTA MARIA ESSO | Address on file | | | | | | | |
| 512346 | SANTA MARIA ESSO | Address on file | | | | | | | |
| 850295 | SANTA MARIA ESSO SERVICE | URB SANTA MARIA | CALLE A-1 ESQ AVE MUÑOZ RIVERA | | | PONCE | PR | 00731 | |
| 752058 | SANTA MARIA MEDCAL SERVICES | P O BOX 8385 | | | | PONCE | PR | 00732 | |
| 752059 | SANTA MARIA SERVICE STATION | REINA DE LAS FLORES | 1904 SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 512347 | SANTA MARIA SHOPPING COURT, CORP. | PO BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3631 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512348 | SANTA MARTINEZ MILANO | Address on file | | | | | | | |
| 752060 | SANTA MARTINEZ ROMAN | PO BOX 7156 | | | | ARECIBO | PR | 00612 | |
| 752061 | SANTA MARTINEZ VEGA | Address on file | | | | | | | |
| 752062 | SANTA MARTINEZ VEGA | Address on file | | | | | | | |
| 512349 | SANTA MATIAS VILLARRUBIA | Address on file | | | | | | | |
| 512350 | SANTA MATIAS VILLARRUBIA | Address on file | | | | | | | |
| 512351 | SANTA MATOS DOTEL | Address on file | | | | | | | |
| 512352 | SANTA MATOS DOTEL | Address on file | | | | | | | |
| 752063 | SANTA MEDINA LUGO | PO BOX 2354 | | | | MAYAGUEZ | PR | 00681-2354 | |
| 512353 | SANTA MEDINA, ADALINE | Address on file | | | | | | | |
| 822233 | SANTA MEDINA, ADALINE | Address on file | | | | | | | |
| 512354 | SANTA MEDINA, ANA C | Address on file | | | | | | | |
| 1983764 | Santa Medina, Ana C. | Address on file | | | | | | | |
| 512355 | SANTA MEDINA, MARITZA | Address on file | | | | | | | |
| 512356 | SANTA MELENDEZ RAMOS | Address on file | | | | | | | |
| 850296 | SANTA MELENDEZ RIVERA | PO BOX 616 | | | | VILLALBA | PR | 00766-0616 | |
| 512357 | SANTA MELENDEZ, EVELYN | Address on file | | | | | | | |
| 512358 | SANTA MENDEZ ALVAREZ | Address on file | | | | | | | |
| 512359 | SANTA MENDEZ PENALOZA | Address on file | | | | | | | |
| 512360 | SANTA MILANO, CARMEN | Address on file | | | | | | | |
| 512361 | SANTA MILANO, CARMEN J | Address on file | | | | | | | |
| 512362 | SANTA MILANO, MARIA M | Address on file | | | | | | | |
| 512363 | SANTA MIRANDA, AIDA | Address on file | | | | | | | |
| 512364 | SANTA MIRANDA, ANA L | Address on file | | | | | | | |
| 752065 | SANTA MONICA AUTO PARTS | URB SANTA MONICA | G 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 512365 | SANTA MONICA AUTO PARTS | URB SANTA MONICA | G2 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 752066 | SANTA MONICA SHELL INC. | P O BOX 2097 | | | | BAYAMON | PR | 00960 | |
| 752067 | SANTA MONTALVO SEMIDEY | BO BROADWAY | 371 CALLE BALDORIOTY | | | MAYAGUEZ | PR | 00680 | |
| 512366 | SANTA MONTES, YANIRA | Address on file | | | | | | | |
| 1696260 | SANTA MONTES, YANIRA | Address on file | | | | | | | |
| 822234 | SANTA MONTES, YANIRA | Address on file | | | | | | | |
| 752068 | SANTA MORALES CRUZ | 102 CALLE MCKINLEY ESTE APTO 2A | | | | MAYAGUEZ | PR | 00680 | |
| 512367 | SANTA MORALES TROCHE | Address on file | | | | | | | |
| 512368 | SANTA MORALES, KARLA | Address on file | | | | | | | |
| 752069 | SANTA N RODRIGUEZ CARDONA | URB DOS RIOS | D 50 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 512369 | SANTA NIEVES, JUANA | Address on file | | | | | | | |
| 512370 | SANTA NORIEGA, DARIBEL | Address on file | | | | | | | |
| 512371 | SANTA O BODDEN | Address on file | | | | | | | |
| 752070 | SANTA O RIVERA & VICTOR M RODRIGUEZ | P O BOX 1443 | | | | TRUJILLO ALTO | PR | 00977 | |
| 512373 | SANTA OLIVER, HERMINIO | Address on file | | | | | | | |
| 512374 | SANTA OLIVERA, FRANCISCO | Address on file | | | | | | | |
| 1970835 | Santa Olmeda, Adalberto | Address on file | | | | | | | |
| 512375 | SANTA OLMEDA, ADALBERTO | Address on file | | | | | | | |
| 512376 | SANTA OLMEDA, ADALBERTO | Address on file | | | | | | | |
| 512377 | Santa Olmeda, Angel L | Address on file | | | | | | | |
| 752071 | SANTA ORTIZ | 7MO SECCION LEVITTOWN | H D 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 752072 | SANTA ORTIZ SALINAS | URB EL VERDE MAR | 903 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 752073 | SANTA ORTIZ TORRES | Address on file | | | | | | | |
| 512378 | SANTA ORTIZ, NELSON | Address on file | | | | | | | |
| 512379 | SANTA OTERO, CARMEN M | Address on file | | | | | | | |
| 1803444 | Santa Otero, Carmen Margarita | Address on file | | | | | | | |
| 512380 | SANTA PAGAN, DIEGO L. | Address on file | | | | | | | |
| 512381 | SANTA PAGAN, VICTOR | Address on file | | | | | | | |
| 752014 | SANTA PAULA GULF STATION | BUCARE 2040 | C/ TURQUESA | | | GUAYNABO | PR | 00969 | |
| 752015 | SANTA PAULA GULF STATION | EST REALES 18 | CALLE DUQUE DE KENT | | | GUAYNABO | PR | 00969 | |
| 512383 | SANTA PAULA OIL CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 512384 | SANTA PAULA OIL CORP | PO BOX 309 | | | | BAYAMON | PR | 00960 | |
| 752074 | SANTA PEREZ LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3632 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752075 | SANTA PEREZ LUGO | Address on file | | | | | | | |
| 752076 | SANTA PEREZ MENDEZ | HC 3 BOX 12063 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752077 | SANTA PEREZ PEREZ | 80 CALLE PEPE DIAZ | | | | HATO REY | PR | 00917 | |
| 822235 | SANTA PEREZ, BRENDA | Address on file | | | | | | | |
| 512385 | SANTA PEREZ, RAFAELA | Address on file | | | | | | | |
| 752078 | SANTA POUPART / RAFAEL MIRANDA | 28-2 BO LA GRUA | | | | MANATI | PR | 00674-6800 | |
| 512386 | SANTA R GONZALEZ BERROA | Address on file | | | | | | | |
| 512387 | SANTA RAMOS FANTAUZZI | Address on file | | | | | | | |
| 752079 | SANTA RAMOS FONSECA | Address on file | | | | | | | |
| 512388 | SANTA RAMOS RIVERA | Address on file | | | | | | | |
| 752080 | SANTA RAMOS RIVERA | Address on file | | | | | | | |
| 512389 | SANTA RAMOS SANTANA | Address on file | | | | | | | |
| 822236 | SANTA RAMOS, NESTOR | Address on file | | | | | | | |
| 512390 | SANTA RAMOS, NESTOR I | Address on file | | | | | | | |
| 822237 | SANTA RAMOS, SINDY | Address on file | | | | | | | |
| 512391 | SANTA RAMOS, SINDY | Address on file | | | | | | | |
| 1960209 | Santa Ramos, Zulma | Address on file | | | | | | | |
| 512392 | SANTA RAMOS, ZULMA | Address on file | | | | | | | |
| 1960209 | Santa Ramos, Zulma | Address on file | | | | | | | |
| 512393 | SANTA REAL REALTY INC | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 512394 | SANTA REPOLLET, ANGEL I | Address on file | | | | | | | |
| 512395 | SANTA REPOLLET, MARIA D | Address on file | | | | | | | |
| 512396 | SANTA REPOLLET, YOLANDA | Address on file | | | | | | | |
| 512397 | SANTA RIOS CRESPO | Address on file | | | | | | | |
| 822238 | SANTA RIOS, MARIA | Address on file | | | | | | | |
| 512398 | SANTA RIOS, MARIA | Address on file | | | | | | | |
| 512399 | SANTA RITA APRTMENTS LLC | VILLA NEVAREZ PROFESSIONAL | CENTER STE 302 | | | SAN JUAN | PR | 00927 | |
| 512400 | SANTA RITA APTS LLC | VILLA NEVAREZ PROFESSIONAL CENTER #302 SUITE | | | | SAN JUAN | PR | 00927-0000 | |
| 512401 | SANTA RITA APTS. LLC | VILLA NEVAREZ PROFESIONAL CENTER SUITE 302 | | | | SAN JUAN | PR | 00925-0000 | |
| 752081 | SANTA RIVERA CRUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 512402 | SANTA RIVERA GALEANO | Address on file | | | | | | | |
| 512403 | SANTA RIVERA OLAVARRIA | Address on file | | | | | | | |
| 512404 | SANTA RIVERA OLAVARRIA | Address on file | | | | | | | |
| 752082 | SANTA RIVERA PEREZ | PO BOX 20711 | | | | SAN JUAN | PR | 00936 | |
| 512405 | SANTA RIVERA PEREZ | Address on file | | | | | | | |
| 2196584 | Santa Rivera, Antonio R. | Address on file | | | | | | | |
| 512407 | SANTA RIVERA, JUAN | Address on file | | | | | | | |
| 512408 | SANTA RIVERA, LUIS F | Address on file | | | | | | | |
| 512409 | SANTA RIVERA, LUIS F. | ALICIA PAMELA PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ PSC ,PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 1421803 | SANTA RIVERA, LUIS F. | ALICIA PAMELA PÉREZ CABALLERO | PO BOX 363507 FIDDLER GONZÁLEZ & RODRÍGUEZ PSC | | | SAN JUAN | PR | 00936-3507 | |
| 512410 | SANTA RIVERA, LUIS F. | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 512411 | SANTA RIVERA, LUIS F. | AURA ANGELI MONTES RODRÍGUEZ | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 512412 | SANTA RIVERA, LUIS F. | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |
| 512413 | SANTA RIVERA, LUIS F. | FRANCISCO COLÓN PAGÁN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| 512414 | SANTA RIVERA, LUIS F. | JAIME SIFRE RODRÍGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 512415 | SANTA RIVERA, LUIS F. | JANICE RAMÍREZ VÉLEZ | COND. VISTAS DE LA COLINA | 16 CARR. 833 APT. 1201 | | GUAYNABO | PR | 00969-7413 | |
| 512416 | SANTA RIVERA, LUIS F. | LAURA MARGARITA BRETAÑA FIGUEROA | PO BOX 5972 | | | CAGUAS | PR | 00726 | |
| 512417 | SANTA RIVERA, LUIS F. | MANUEL PIETRANTONI CABRERA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 512418 | SANTA RIVERA, LUIS F. | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 512419 | SANTA RIVERA, LUIS F. | RICARDO ORTIZ COLÓN | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 | |
| 512420 | SANTA RIVERA, LUIS F. | SIGRID LÓPEZ GONZÁLEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 512421 | SANTA RIVERA, LUIS F. | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 2043626 | Santa Rivera, Luis Francisco | Address on file | | | | | | | |
| 512422 | SANTA RIVERA, LUISA | Address on file | | | | | | | |
| 512423 | SANTA RIVERA, MARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3633 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822239 | SANTA RIVERA, MARILYN | Address on file | | | | | | | |
| 512424 | SANTA RIVERA, SYLVIA | Address on file | | | | | | | |
| 855059 | SANTA RIVERA, YOLANDA | Address on file | | | | | | | |
| 512425 | SANTA RIVERA, YOLANDA | Address on file | | | | | | | |
| 512426 | SANTA ROBLES, PEDRO J. | Address on file | | | | | | | |
| 512427 | SANTA ROBLES, REYNALDO | Address on file | | | | | | | |
| 752083 | SANTA RODRIGUEZ | Address on file | | | | | | | |
| 850297 | SANTA RODRIGUEZ BONILLA | PO BOX 1774 | | | | SAN GERMAN | PR | 00683-1774 | |
| 752084 | SANTA RODRIGUEZ MORALES | URB BARAMAYA | 925 CALLE GUARIONEX | | | PONCE | PR | 00728-2527 | |
| 752085 | SANTA RODRIGUEZ SALTAR | PO BOX 1152 | | | | TRUJILLO ALTO | PR | 00977 | |
| 512429 | SANTA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 512428 | SANTA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 512430 | SANTA RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 512431 | SANTA RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 512432 | SANTA RODRIGUEZ, COLETTE | Address on file | | | | | | | |
| 512433 | SANTA RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 2133239 | Santa Rodriguez, Jesus | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1674770 | Santa Rodriguez, Jesus | Address on file | | | | | | | |
| 512434 | SANTA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 512435 | SANTA RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 512436 | SANTA RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 512437 | SANTA RODRIGUEZ, WILDALYS | Address on file | | | | | | | |
| 512438 | SANTA ROMAN, ABRAHAM | Address on file | | | | | | | |
| 512439 | SANTA ROMAN, HERSON | Address on file | | | | | | | |
| 512440 | SANTA ROMAN, TOMAS | Address on file | | | | | | | |
| 752086 | SANTA ROMERO MORALES | CAMPO ALEGRE | C 7 C/ LAUREL | | | BAYAMON | PR | 00956 | |
| 752087 | SANTA ROSA AUTO SALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 512442 | SANTA ROSA HADDOCK, VERONICA | Address on file | | | | | | | |
| 512441 | SANTA ROSA HADDOCK, VERONICA | Address on file | | | | | | | |
| 2138390 | SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |
| 512444 | SANTA ROSA MALL | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2683 | |
| 752088 | SANTA ROSA ROSA | BO LAS CAROLINAS | PARC 321 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 512445 | SANTA ROSA, ELIGIA | Address on file | | | | | | | |
| 512446 | Santa Rosado Torres | Address on file | | | | | | | |
| 752089 | SANTA ROSARIO FIGUEROA | PO BOX 1996 | | | | GUAYNABO | PR | 00970 | |
| 752090 | SANTA RUIZ PEREZ | Address on file | | | | | | | |
| 752091 | SANTA SANCHEZ CRUZ | Address on file | | | | | | | |
| 512447 | SANTA SANCHEZ, LAURA | Address on file | | | | | | | |
| 512448 | SANTA SANCHEZ, LAURA I. | Address on file | | | | | | | |
| 512449 | SANTA SANCHEZ, NORMA IRIS | Address on file | | | | | | | |
| 512450 | SANTA SANTA, MELISA | Address on file | | | | | | | |
| 822241 | SANTA SANTA, MEROLYNE | Address on file | | | | | | | |
| 752092 | SANTA SANTANA MASSA | Address on file | | | | | | | |
| 512451 | SANTA SANTIAGO, ERIC | Address on file | | | | | | | |
| 512452 | SANTA SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 512453 | Santa Santos, Juan C | Address on file | | | | | | | |
| 512454 | SANTA SECURITY SYSTEMS CORP | EXT ONEILL | EE112 CALLE G1 | | | MANATI | PR | 00674 | |
| 512455 | SANTA SERRANO, VIVIANET | Address on file | | | | | | | |
| 512456 | SANTA SILVA, YARIELA | Address on file | | | | | | | |
| 512457 | SANTA SOSA, EILEEN | Address on file | | | | | | | |
| 752093 | SANTA T CLAUDIO | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 512458 | SANTA T CLAUDIO | Address on file | | | | | | | |
| 752094 | SANTA T NAZARIO MORALES | Address on file | | | | | | | |
| 512459 | SANTA T RODRIGUEZ RAMOS/ CLASE GRADUANDA | Address on file | | | | | | | |
| 752095 | SANTA T TORRES TORRES | Address on file | | | | | | | |
| 752096 | SANTA TERESITA DEVELOPMENT INC | COND CENTRO SEGUROS OFIC 404 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3248 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752097 | SANTA TERESITA DEVELOPMENT INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 752098 | SANTA TORO SANTIAGO | HC 1 BOX 5116 | | | | BARRANQUITAS | PR | 00794 | |
| 512460 | SANTA TORRES, LUIS | Address on file | | | | | | | |
| 512461 | SANTA TRINIDAD, GLADYS | Address on file | | | | | | | |
| 512462 | SANTA TRINIDAD, MARITZA | Address on file | | | | | | | |
| 512463 | SANTA TRINIDAD, RUBEN | Address on file | | | | | | | |
| 752099 | SANTA V CRUZ CARRION | Address on file | | | | | | | |
| 752100 | SANTA V ROSA | P O BOX 2552 | | | | LOIZA | PR | 00772 | |
| 752101 | SANTA V SANTIAGO SILVA | VILLA CARIDAD | B 35 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| 512464 | SANTA VARGAS TROCHE | Address on file | | | | | | | |
| 512465 | SANTA VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 512466 | SANTA VAZQUEZ, MARIA | Address on file | | | | | | | |
| 822242 | SANTA VAZQUEZ, NILKA | Address on file | | | | | | | |
| 752102 | SANTA VELEZ TOLEDO | RODRIGUEZ OLMO | 26 CALLE B | | | ARECIBO | PR | 00612 | |
| 752103 | SANTA VERDEZ SOTO | Address on file | | | | | | | |
| 512467 | SANTA VILLAFANE | Address on file | | | | | | | |
| 752104 | SANTA Z CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 1766767 | Santa Zayas, Conrado | Address on file | | | | | | | |
| 512469 | SANTA ZAYAS, LUZI | Address on file | | | | | | | |
| 512470 | SANTA ZAYAS, ROSIMAR | Address on file | | | | | | | |
| 1757241 | Santa, Eduardo Marquez | Address on file | | | | | | | |
| 512471 | SANTA, MEJIAS | Address on file | | | | | | | |
| 822243 | SANTA, RUTH | Address on file | | | | | | | |
| 512473 | SANTA,CESAR E. | Address on file | | | | | | | |
| 512474 | SANTACANA CARDONA, CESAR | Address on file | | | | | | | |
| 512475 | SANTACANA LABRADA, EDUARDO | Address on file | | | | | | | |
| 512476 | SANTACRUZ ALVAREZ, VICTOR | Address on file | | | | | | | |
| 512477 | SANTACRUZ MD , DANIEL N | Address on file | | | | | | | |
| 512478 | SANTAELLA ACEVEDO, JESUS | Address on file | | | | | | | |
| 512479 | SANTAELLA ACEVEDO, NICOLE | Address on file | | | | | | | |
| 512480 | SANTAELLA AGOSTO, EDWIN | Address on file | | | | | | | |
| 512481 | SANTAELLA ARGUINSONI, MARIA DEL S | Address on file | | | | | | | |
| 512482 | Santaella Arroyo, Michael | Address on file | | | | | | | |
| 512483 | SANTAELLA ARROYO, MICHAEL | Address on file | | | | | | | |
| 512484 | SANTAELLA BENABE, ELLIOT | Address on file | | | | | | | |
| 512485 | SANTAELLA BENABE, RUTH N | Address on file | | | | | | | |
| 512486 | Santaella Benitez, Carmen J. | Address on file | | | | | | | |
| 512487 | SANTAELLA BENITEZ, NILDA | Address on file | | | | | | | |
| 1638850 | Santaella Bernabe, Ruth N. | Address on file | | | | | | | |
| 512488 | SANTAELLA BONANO MD, HAMED | Address on file | | | | | | | |
| 212640 | SANTAELLA BONANO, HAMED | Address on file | | | | | | | |
| 212640 | SANTAELLA BONANO, HAMED | Address on file | | | | | | | |
| 512489 | SANTAELLA BONILLA, FRANCISCA | Address on file | | | | | | | |
| 1569509 | Santaella Buitrago, Alejandro | Address on file | | | | | | | |
| 512490 | SANTAELLA BUITRAGO, ALEJANDRO | Address on file | | | | | | | |
| 512491 | SANTAELLA CARLO MD, RICARDO M | Address on file | | | | | | | |
| 512493 | SANTAELLA CARLO, HAMED | Address on file | | | | | | | |
| 2064321 | Santaella Carlo, Hamed | Address on file | | | | | | | |
| 512492 | SANTAELLA CARLO, HAMED | Address on file | | | | | | | |
| 512494 | SANTAELLA CARTAGENA, ROSA | Address on file | | | | | | | |
| 752105 | SANTAELLA CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| 512495 | SANTAELLA CORREA, ELIZABETH | Address on file | | | | | | | |
| 512496 | SANTAELLA CRUZ, ORLANDO | Address on file | | | | | | | |
| 512497 | SANTAELLA DEL VALLE, ELLIOT | Address on file | | | | | | | |
| 512498 | SANTAELLA DEL VALLE, ELLIOT A. | Address on file | | | | | | | |
| 512499 | SANTAELLA DIAZ, RAFAEL | Address on file | | | | | | | |
| 2133080 | Santaella Diaz, Sergiomar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651290 | SANTAELLA DIAZ, SERGIOMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512500 | SANTAELLA DIAZ, SERGIOMAR | Address on file | | | | | | | |
| 512501 | Santaella Dones, Efrain | Address on file | | | | | | | |
| 512502 | Santaella Figueroa, Nitza | Address on file | | | | | | | |
| 512503 | SANTAELLA FRANCO, RAMONITA | Address on file | | | | | | | |
| 1440227 | SANTAELLA FRANCO, RAMONITA | Address on file | | | | | | | |
| 512504 | SANTAELLA IRIZARRY, MARIEN | Address on file | | | | | | | |
| 512506 | SANTAELLA LOPEZ, CRISTINA | Address on file | | | | | | | |
| 512507 | SANTAELLA LOPEZ, RAFAEL | Address on file | | | | | | | |
| 740191 | SANTAELLA LOPEZ, RAFAEL E. | Address on file | | | | | | | |
| 512508 | SANTAELLA LOPEZ, RICARDO | Address on file | | | | | | | |
| 512509 | SANTAELLA MANGUAL, LIZZY J. | Address on file | | | | | | | |
| 512510 | SANTAELLA MENDEZ, MARIA M. | Address on file | | | | | | | |
| 512511 | SANTAELLA ORTIZ, EVELYN | Address on file | | | | | | | |
| 512512 | SANTAELLA ORTIZ, HIRAM | Address on file | | | | | | | |
| 512513 | SANTAELLA ORTIZ, MAIRO | Address on file | | | | | | | |
| 822245 | SANTAELLA PEREZ, MARILYNE | Address on file | | | | | | | |
| 512514 | SANTAELLA PONS, GLORIA M | Address on file | | | | | | | |
| 512515 | SANTAELLA QUINONES, YOLANDA I | Address on file | | | | | | | |
| 512516 | SANTAELLA RIVERA, YADIRIS | Address on file | | | | | | | |
| 512517 | SANTAELLA RODRIGUEZ, ELIUT | Address on file | | | | | | | |
| 1894468 | SANTAELLA RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 512518 | SANTAELLA RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 512519 | SANTAELLA ROSA, EVELYN | Address on file | | | | | | | |
| 512520 | SANTAELLA SABAT, BIANCKA | Address on file | | | | | | | |
| 512521 | SANTAELLA SALDANA, EFRAIN | Address on file | | | | | | | |
| 512522 | SANTAELLA SANTIAGO, GLADYS M | Address on file | | | | | | | |
| 512523 | SANTAELLA SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 512525 | SANTAELLA SERRANO, BENJAMIN | Address on file | | | | | | | |
| 1871161 | Santaella Serrano, Benjamin | Address on file | | | | | | | |
| 822246 | SANTAELLA SERRANO, NILDA | Address on file | | | | | | | |
| 1986861 | SANTAELLA SERRANO, NILDA | Address on file | | | | | | | |
| 1903902 | SANTAELLA SERRANO, NILDA | Address on file | | | | | | | |
| 1914649 | Santaella Serrano, Nilda | Address on file | | | | | | | |
| 1847397 | Santaella Soto , Gladys I. | Address on file | | | | | | | |
| 512527 | SANTAELLA SOTO, GLADYS | Address on file | | | | | | | |
| 1822074 | SANTAELLA SOTO, GLADYS I | Address on file | | | | | | | |
| 512528 | SANTAELLA SOTO, GLADYS I | Address on file | | | | | | | |
| 1958915 | Santaella Soto, Gladys I. | Address on file | | | | | | | |
| 1975292 | Santaella Soto, Gladys I. | Address on file | | | | | | | |
| 512529 | SANTAELLA SUAREZ, CRISTINA | Address on file | | | | | | | |
| 512530 | SANTAELLA VALENTIN, CARLOS | Address on file | | | | | | | |
| 512531 | SANTAELLA VELEZ, LETICIA | Address on file | | | | | | | |
| 512532 | SANTAELLA VELEZ, ROXANA | Address on file | | | | | | | |
| 512533 | SANTAELLA VIDAL, JOYCETTE M. | Address on file | | | | | | | |
| 512534 | SANTAELLA VIERA, JORGE | Address on file | | | | | | | |
| 1545795 | Santaella, Fideicomiso Familia | Address on file | | | | | | | |
| 1545795 | Santaella, Fideicomiso Familia | Address on file | | | | | | | |
| 1587890 | Santaella, Gladys I. | Address on file | | | | | | | |
| 1514409 | SANTAELLA, LUIS | Address on file | | | | | | | |
| 512535 | SANTAELLA, ORLANDO | Address on file | | | | | | | |
| 512536 | SANTAELLA, TERESA | Address on file | | | | | | | |
| 512537 | SANTIAGO MATOS, MABEL J. | Address on file | | | | | | | |
| 1499011 | Santiago Ortiz, Pedro Juan | Address on file | | | | | | | |
| 1618953 | SANTAGO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 1577012 | Santago-Castro, Cruz | Address on file | | | | | | | |
| 2028797 | Santiago Burgos, Jose H. | Address on file | | | | | | | |
| 1646175 | Santaigo Cortes, Carmen Rosa | Address on file | | | | | | | |
| 1646175 | Santaigo Cortes, Carmen Rosa | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052923 | Santaigo, Midalia Nunez | Address on file | | | | | | | |
| 752106 | SANTALI COREANO VAZQUEZ | RR 1 BOX 10136 | | | | TOA ALTA | PR | 00953-9899 | |
| 822249 | SANTALICES APONTE, JAVIER | Address on file | | | | | | | |
| 822250 | SANTALICES APONTE, JAVIER | Address on file | | | | | | | |
| 2033774 | Santalices Aponte, Javier | Address on file | | | | | | | |
| 512539 | SANTALICES APONTE, NELSON | Address on file | | | | | | | |
| 512540 | SANTALIZ ACOSTA, ISIDRO | Address on file | | | | | | | |
| 512541 | SANTALIZ ALVAREZ, EUNICE | Address on file | | | | | | | |
| 822251 | SANTALIZ ALVAREZ, EUNICE | Address on file | | | | | | | |
| 512542 | SANTALIZ AUTO CENTER INC | HC 05 BOX 57833 | | | | CAGUAS | PR | 00725 | |
| 752107 | SANTALIZ AUTO CENTER INC | HC 1 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| 512543 | SANTALIZ AVILA, IVONNE | Address on file | | | | | | | |
| 822252 | SANTALIZ AVILA, IVONNE | Address on file | | | | | | | |
| 512545 | SANTALIZ AVILA, VIRGINIA | Address on file | | | | | | | |
| 512547 | SANTALIZ BUS LINE CORP | PMB 457 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 512548 | SANTALIZ BUS LINE CORP | PO BOX 4952 PMB 457 | | | | CAGUAS | PR | 00726 | |
| 512549 | SANTALIZ CABEZA, MARIA | Address on file | | | | | | | |
| 512550 | SANTALIZ CORDERO, FRANCISCO | Address on file | | | | | | | |
| 512551 | SANTALIZ CRUZ, BRENDALIZ | Address on file | | | | | | | |
| 512552 | SANTALIZ CUEBAS, ESTRELLA | Address on file | | | | | | | |
| 512553 | SANTALIZ CUEVAS, EVELYN | Address on file | | | | | | | |
| 512554 | SANTALIZ CUEVAS, JOUDY | Address on file | | | | | | | |
| 512555 | SANTALIZ DE SANTIAG, SYLVIA | Address on file | | | | | | | |
| 512556 | SANTALIZ DESALDEN, VANESSA | Address on file | | | | | | | |
| 512557 | SANTALIZ ESTEVES, OLGA E | Address on file | | | | | | | |
| 512558 | SANTALIZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 512559 | SANTALIZ JIMENEZ, ANAYS A | Address on file | | | | | | | |
| 512560 | Santaliz Jimenez, Ivan | Address on file | | | | | | | |
| 512561 | SANTALIZ JUSTINIANO, GLORISEL | Address on file | | | | | | | |
| 512563 | SANTALIZ JUSTINIANO, GRISEL | Address on file | | | | | | | |
| 822253 | SANTALIZ JUSTINIANO, GRISEL | Address on file | | | | | | | |
| 512564 | SANTALIZ MALDONADO, RAMON | Address on file | | | | | | | |
| 512565 | SANTALIZ MARTI, EDUARDO | Address on file | | | | | | | |
| 512566 | SANTALIZ NEGRON, ANA Y | Address on file | | | | | | | |
| 512567 | SANTALIZ PEREZ, WALTER | Address on file | | | | | | | |
| 2176352 | SANTALIZ PORRATA, CARLOS A. | URB. SOMBRA DEL REAL | CALLE AUSUBO 101 | | | Ponce | PR | 00780 | |
| 2188552 | Santaliz Porrata, Carlos A. | Address on file | | | | | | | |
| 512568 | SANTALIZ RAMOS, ESTRELLITA | Address on file | | | | | | | |
| 822254 | SANTALIZ RAMOS, ESTRELLITA | Address on file | | | | | | | |
| 822255 | SANTALIZ RAMOS, SONIA | Address on file | | | | | | | |
| 512569 | SANTALIZ RAMOS, SONIA | Address on file | | | | | | | |
| 512570 | SANTALIZ RIVERA MD, RAQUEL | Address on file | | | | | | | |
| 512571 | SANTALIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 512572 | SANTALIZ RUIZ, LUIS E | Address on file | | | | | | | |
| 822256 | SANTALIZ SORRENTINI, LUIS A | Address on file | | | | | | | |
| 512573 | SANTALIZ SORRENTINI, LUIS A | Address on file | | | | | | | |
| 512574 | SANTALIZ TORRES, RAQUEL | Address on file | | | | | | | |
| 512575 | SANTALIZ, JAVIER | Address on file | | | | | | | |
| 512576 | SANTALIZVELAZQUEZ, CARL | Address on file | | | | | | | |
| 512577 | SANTAMARIA LOJO, JOSE | Address on file | | | | | | | |
| 512579 | SANTAMARIA OTS, DANIEL | Address on file | | | | | | | |
| 512578 | SANTAMARIA OTS, DANIEL | Address on file | | | | | | | |
| 512580 | SANTAMARIA RODRIGUEZ, BRAUNIER | Address on file | | | | | | | |
| 75030 | SANTAMARIA RODRIGUEZ, CARMEN E. | Address on file | | | | | | | |
| 512524 | SANTAMARIA TORRES, ALDEMAR | Address on file | | | | | | | |
| 512581 | SANTAMARIA TORRES, OSCAR J | Address on file | | | | | | | |
| 512582 | SANTAN GARCIA, MICHELLE M. | Address on file | | | | | | | |
| 512583 | SANTAN PEREZ, CLEORFA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3637 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672243 | Santana , Eliezer Ramos | Address on file | | | | | | | |
| 512584 | SANTANA ACEVEDO, JUAN | Address on file | | | | | | | |
| 512585 | SANTANA ACEVEDO, SHEYLA C | Address on file | | | | | | | |
| 512586 | SANTANA ACEVEDO, SORAYA | Address on file | | | | | | | |
| 512587 | SANTANA ACEVEDO, SORAYA | Address on file | | | | | | | |
| 512588 | SANTANA ACEVEDO, TOMIRIS | Address on file | | | | | | | |
| 512589 | SANTANA ACOSTA, ABRAHAM | Address on file | | | | | | | |
| 512590 | SANTANA ACOSTA, CARMEN | Address on file | | | | | | | |
| 512592 | SANTANA ACOSTA, JOSE | Address on file | | | | | | | |
| 512593 | SANTANA ACOSTA, JUAN C | Address on file | | | | | | | |
| 512594 | SANTANA ACOSTA, LUIS | Address on file | | | | | | | |
| 512595 | SANTANA ACOSTA, MIGUEL | Address on file | | | | | | | |
| 512596 | SANTANA ACOSTA, OBED | Address on file | | | | | | | |
| 2031190 | Santana Acosta, Obedilia | Address on file | | | | | | | |
| 512597 | SANTANA ACOSTA, OBEDILIA | Address on file | | | | | | | |
| 822257 | SANTANA ACOSTA, OBEDILIA | Address on file | | | | | | | |
| 512598 | SANTANA ACOSTA, OLIVIA | Address on file | | | | | | | |
| 512599 | SANTANA ACOSTA, SUE | Address on file | | | | | | | |
| 822258 | SANTANA ADORNO, ANA L | Address on file | | | | | | | |
| 512600 | SANTANA ADORNO, ANA L | Address on file | | | | | | | |
| 512601 | SANTANA ADORNO, MARIA V | Address on file | | | | | | | |
| 512602 | SANTANA ADORNO, ROSA | Address on file | | | | | | | |
| 512603 | SANTANA ADORNO, SONIA N | Address on file | | | | | | | |
| 512604 | SANTANA AGUAYO, CARMEN A | Address on file | | | | | | | |
| 1994331 | SANTANA AGUAYO, CARMEN A. | Address on file | | | | | | | |
| 1994331 | SANTANA AGUAYO, CARMEN A. | Address on file | | | | | | | |
| 512605 | SANTANA AGUAYO, MARIA | Address on file | | | | | | | |
| 512606 | Santana Alameda, Adolfo | Address on file | | | | | | | |
| 822259 | SANTANA ALAMEDA, EVELYN | Address on file | | | | | | | |
| 512607 | SANTANA ALAMEDA, EVELYN | Address on file | | | | | | | |
| 512608 | SANTANA ALAMO, IDALIA | Address on file | | | | | | | |
| 512609 | SANTANA ALAMO, MARIBEL | Address on file | | | | | | | |
| 822260 | SANTANA ALAMO, MARYZAIDA | Address on file | | | | | | | |
| 512611 | SANTANA ALBINO, CLARIBEL | Address on file | | | | | | | |
| 512612 | SANTANA ALEJANDRO, KENNETH | Address on file | | | | | | | |
| 512613 | SANTANA ALFONSO, MAYRA | Address on file | | | | | | | |
| 1549754 | Santana Algarin, Angelina | Address on file | | | | | | | |
| 512614 | SANTANA ALGARIN, ANGELINA | Address on file | | | | | | | |
| 512615 | SANTANA ALGARIN, ANGELINA | Address on file | | | | | | | |
| 822262 | Santana Algarin, Angelina | Address on file | | | | | | | |
| 512616 | SANTANA ALICEA, FLORENCIO | Address on file | | | | | | | |
| 512617 | SANTANA ALICEA, JOSE | Address on file | | | | | | | |
| 512618 | SANTANA ALLENDE, MICHELLE | Address on file | | | | | | | |
| 512619 | SANTANA ALLENDE, VANESA | Address on file | | | | | | | |
| 512620 | Santana Almodovar, Domingo | Address on file | | | | | | | |
| 512621 | Santana Almodovar, Santos | Address on file | | | | | | | |
| 512622 | SANTANA ALMONTE, SANDRA | Address on file | | | | | | | |
| 512623 | SANTANA ALOMAR, JIMMY J | Address on file | | | | | | | |
| 1536687 | Santana Alomar, Jimmy J | Address on file | | | | | | | |
| 512624 | Santana Alomar, Jimmy Jr. | Address on file | | | | | | | |
| 512625 | SANTANA ALVARADO, ANTONIO | Address on file | | | | | | | |
| 512626 | SANTANA ALVARADO, MIGUEL | Address on file | | | | | | | |
| 512627 | SANTANA ALVARADO, MINILDA | Address on file | | | | | | | |
| 512628 | SANTANA ALVARADO, ROSA | Address on file | | | | | | | |
| 512629 | SANTANA ALVARES, FRANCISCA | Address on file | | | | | | | |
| 512630 | SANTANA ALVAREZ, CARMEN Z | Address on file | | | | | | | |
| 512631 | Santana Alvarez, Marilyn | Address on file | | | | | | | |
| 512632 | SANTANA ALVAREZ, NOELIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512562 | SANTANA ALVAREZ, ROSA | Address on file | | | | | | | |
| 2164993 | Santana Amaro, Angel | Address on file | | | | | | | |
| 1712825 | Santana Andino, Pedro Erwin | Address on file | | | | | | | |
| 512633 | SANTANA ANDUJAR, ANGEL | Address on file | | | | | | | |
| 512634 | SANTANA ANDUJAR, ELIZABETH | Address on file | | | | | | | |
| 512635 | SANTANA ANDUJAR, MARCOS | Address on file | | | | | | | |
| 1660097 | Santana Andujar, Natalie | Address on file | | | | | | | |
| 1667538 | SANTANA ANDUJAR, NATALIE | Address on file | | | | | | | |
| 1660097 | Santana Andujar, Natalie | Address on file | | | | | | | |
| 1667538 | SANTANA ANDUJAR, NATALIE | Address on file | | | | | | | |
| 512636 | Santana Andujar, Natalie | Address on file | | | | | | | |
| 512637 | SANTANA APOLINARIS, DAMARIS | Address on file | | | | | | | |
| 512638 | SANTANA APONTE MD, DIXON | Address on file | | | | | | | |
| 512639 | SANTANA APONTE, ALEIDA | Address on file | | | | | | | |
| 512640 | SANTANA APONTE, ALEJANDRINA | Address on file | | | | | | | |
| 512641 | SANTANA APONTE, CRUZ A | Address on file | | | | | | | |
| 512642 | SANTANA APONTE, ELSA | Address on file | | | | | | | |
| 512643 | SANTANA APONTE, JORGE | Address on file | | | | | | | |
| 512644 | SANTANA APONTE, LUIS | Address on file | | | | | | | |
| 822263 | SANTANA APONTE, MIGDALIA | Address on file | | | | | | | |
| 2080992 | Santana Aponte, Roberto | Address on file | | | | | | | |
| 512646 | Santana Aponte, Roberto | Address on file | | | | | | | |
| 512647 | SANTANA ARCE, ELISETTE | Address on file | | | | | | | |
| 512648 | SANTANA ARECHE, DIONISIA | Address on file | | | | | | | |
| 512649 | SANTANA ARECHE, DIONISIA | Address on file | | | | | | | |
| 512650 | SANTANA ARGUELLES, JUAN | Address on file | | | | | | | |
| 822265 | SANTANA ARNAU, MARIA C | Address on file | | | | | | | |
| 512651 | SANTANA ARROYO, ANGEL L. | Address on file | | | | | | | |
| 512652 | SANTANA ARROYO, OMAR | Address on file | | | | | | | |
| 512653 | Santana Asencio, Jose A | Address on file | | | | | | | |
| 512654 | SANTANA ASIA, WANDA | Address on file | | | | | | | |
| 752108 | SANTANA AUTO REPAIR | 140 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 850298 | SANTANA AVILES MINERVA | URB LA ESPERANZA | V 29 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 1488265 | SANTANA ÁVILES, AWILDA | Address on file | | | | | | | |
| 512655 | SANTANA AVILES, CLARA | Address on file | | | | | | | |
| 840088 | SANTANA AVILÉS, MINERVA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 512656 | SANTANA AYALA, BETZAIDA | Address on file | | | | | | | |
| 512657 | SANTANA AYALA, CARLOS | Address on file | | | | | | | |
| 512658 | SANTANA AYALA, CHERYL L | Address on file | | | | | | | |
| 1802363 | Santana Ayala, Cheryl L. | Address on file | | | | | | | |
| 512659 | SANTANA AYALA, HERIBERTO | Address on file | | | | | | | |
| 512660 | SANTANA AYALA, IRIS N | Address on file | | | | | | | |
| 822266 | SANTANA AYALA, MIGUEL A | Address on file | | | | | | | |
| 512661 | SANTANA AYALA, NORMA | Address on file | | | | | | | |
| 512662 | SANTANA AYALA, OLGA | Address on file | | | | | | | |
| 512663 | SANTANA AYALA, YOLANDA | Address on file | | | | | | | |
| 512664 | SANTANA BAERGA, JANNETTE | Address on file | | | | | | | |
| 512665 | SANTANA BAERGA, LOURDES | Address on file | | | | | | | |
| 512666 | SANTANA BAEZ ELIEZER | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE 2 | | | Bayamón | PR | 00961 | |
| 512669 | SANTANA BAEZ ELIEZER | ELIEZER SANTANA BAEZ | BOX 707073 | | | BAYAMON | PR | 00960 | |
| 512670 | SANTANA BAEZ ELIEZER | MARÍA D RAIMUNDI MELENDEZ | 1-B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 512672 | SANTANA BAEZ MD, BRENDA | Address on file | | | | | | | |
| 512673 | SANTANA BAEZ, BLANCA I | Address on file | | | | | | | |
| 1721367 | Santana Baez, Blanca I | Address on file | | | | | | | |
| 512674 | SANTANA BAEZ, CARLOS A | Address on file | | | | | | | |
| 822267 | SANTANA BAEZ, CARLOS A. | Address on file | | | | | | | |
| 1422487 | SANTANA BAEZ, DPE2016-0399, ELIEZER | Address on file | | | | | | | |
| 1422493 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419739 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 | |
| 770827 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 151420 | SANTANA BAEZ, ELIEZER | SR. ELIEZER SANTANA BÁEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | IND. LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 834487 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | | |
| 1422494 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | | |
| 770542 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | | |
| 151419 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | | |
| 512675 | SANTANA BÁEZ, ELIEZER | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 512676 | SANTANA BÁEZ, ELIEZER | ELIESER SANTANA BAEZ | CRBA501 EDIF 3J POBOX 607073 | | | BAYAMON | PR | 00960 | |
| 1422497 | SANTANA BÁEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 512677 | SANTANA BÁEZ, ELIEZER | Address on file | | | | | | | |
| 1439317 | SANTANA BÁEZ, ELIEZER CIVIL DDP2014-0664 | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 1422498 | SANTANA BAEZ, ELIEZER Y OTROS | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 512678 | SANTANA BAEZ, IRIS M. | Address on file | | | | | | | |
| 512679 | SANTANA BAEZ, LILLIAN | Address on file | | | | | | | |
| 512680 | SANTANA BAEZ, MANUEL | Address on file | | | | | | | |
| 512681 | SANTANA BAEZ, MIGUEL | Address on file | | | | | | | |
| 512682 | SANTANA BAEZ, OMAR | Address on file | | | | | | | |
| 512683 | SANTANA BAEZ, SANTIAGA | Address on file | | | | | | | |
| 512684 | SANTANA BAEZ, YARILIZ | Address on file | | | | | | | |
| 1421804 | SANTANA BAEZHENRY FIGUEROA RAMOS, ELIEZER | EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 A-1 URB. SANFELIZ | | | COROZAL | PR | 00783 | |
| 512685 | SANTANA BALADO, GRACE M. | Address on file | | | | | | | |
| 512686 | Santana Barada, Olvin Raul | Address on file | | | | | | | |
| 512687 | SANTANA BARBOSA, ANGEL | Address on file | | | | | | | |
| 512688 | SANTANA BARBOSA, IRMA D | Address on file | | | | | | | |
| 822268 | SANTANA BARRETO, LILLIAM | Address on file | | | | | | | |
| 1597193 | Santana Barreto, Lilliam | Address on file | | | | | | | |
| 822269 | SANTANA BARRETO, LILLIAM | Address on file | | | | | | | |
| 512690 | SANTANA BARRIOS, LINOSHKA M | Address on file | | | | | | | |
| 512691 | SANTANA BELARDO, PAULINA | Address on file | | | | | | | |
| 512692 | SANTANA BENITEZ, ROBERTO | Address on file | | | | | | | |
| 512693 | SANTANA BERBERENA, JESSICA | Address on file | | | | | | | |
| 512694 | SANTANA BERBERENA, KARELYNE | Address on file | | | | | | | |
| 512695 | SANTANA BERBERENA, KARELYNE | Address on file | | | | | | | |
| 512696 | SANTANA BERMUDEZ, JESUS | Address on file | | | | | | | |
| 512697 | SANTANA BERRIOS, ANGEL A | Address on file | | | | | | | |
| 512698 | SANTANA BERRIOS, LUIS O | Address on file | | | | | | | |
| 512699 | SANTANA BERRIOS, LYMARIE | Address on file | | | | | | | |
| 512700 | SANTANA BERRIOS, MARIA L | Address on file | | | | | | | |
| 512702 | SANTANA BERRIOS, MIGNELLY | Address on file | | | | | | | |
| 512703 | SANTANA BETANCOURT, ALMA | Address on file | | | | | | | |
| 512704 | SANTANA BETANCOURT, ALMA ROSA | Address on file | | | | | | | |
| 512705 | Santana Betancourt, Berenice | Address on file | | | | | | | |
| 512706 | SANTANA BETANCOURT, IRIZEL | Address on file | | | | | | | |
| 822270 | SANTANA BETANCOURT, IRIZEL | Address on file | | | | | | | |
| 512707 | SANTANA BETANCOURT, LUZ V | Address on file | | | | | | | |
| 1845886 | Santana Betancourt, Luz V | Address on file | | | | | | | |
| 512708 | SANTANA BEZARES, ELIZABETH | Address on file | | | | | | | |
| 512709 | SANTANA BONHOMME, ELISEO | Address on file | | | | | | | |
| 512710 | SANTANA BONHOMME, ELISEO | Address on file | | | | | | | |
| 822271 | SANTANA BONHOMME, ELISEO | Address on file | | | | | | | |
| 1774358 | Santana BonHomme, Eliseo | Address on file | | | | | | | |
| 512711 | SANTANA BONHOMME, KARELY | Address on file | | | | | | | |
| 512712 | SANTANA BONILLA, JOSE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512713 | SANTANA BONILLA, MARIA | Address on file | | | | | | | |
| 512714 | SANTANA BOONE, JESSICA | Address on file | | | | | | | |
| 822272 | SANTANA BOSQUES, GLIZETTE L | Address on file | | | | | | | |
| 512715 | SANTANA BOURDON, MARITZA | Address on file | | | | | | | |
| 512716 | SANTANA BRACERO, JUANA M | Address on file | | | | | | | |
| 512717 | SANTANA BRACERO, MYRIAM | Address on file | | | | | | | |
| 512718 | SANTANA BRACERO, MYRIAM | Address on file | | | | | | | |
| 2165787 | Santana Brito, Maria J. | Address on file | | | | | | | |
| 512719 | SANTANA BRUNO, MYRNAIDA | Address on file | | | | | | | |
| 512720 | SANTANA BRUNO, REINARY | Address on file | | | | | | | |
| 512721 | SANTANA BURGOS CARMEN D . | Address on file | | | | | | | |
| 512722 | SANTANA BURGOS MD, JAIME | Address on file | | | | | | | |
| 512723 | SANTANA BURGOS, CATHERINE | Address on file | | | | | | | |
| 822273 | SANTANA BURGOS, CATHERINE | Address on file | | | | | | | |
| 512724 | SANTANA BURGOS, FRANCISCO | Address on file | | | | | | | |
| 512725 | Santana Burgos, Julio M | Address on file | | | | | | | |
| 512726 | SANTANA BURGOS, LOURDES J | Address on file | | | | | | | |
| 822274 | SANTANA BURGOS, LOURDES J | Address on file | | | | | | | |
| 822275 | SANTANA BURGOS, MARANYELIS | Address on file | | | | | | | |
| 512727 | SANTANA BURGOS, ROSA M | Address on file | | | | | | | |
| 822276 | SANTANA BURGOS, ROSA M | Address on file | | | | | | | |
| 822277 | SANTANA BUSQUETS, JARIANNA | Address on file | | | | | | | |
| 512728 | SANTANA CABAN, CARMEN M | Address on file | | | | | | | |
| 512729 | SANTANA CABRERA, DOMINGO | Address on file | | | | | | | |
| 512730 | SANTANA CABRERA, LUIS A | Address on file | | | | | | | |
| 512731 | SANTANA CACERES, DELAYNE | Address on file | | | | | | | |
| 512732 | SANTANA CACERES, EVELYN | Address on file | | | | | | | |
| 512733 | SANTANA CACERES, LUIS A | Address on file | | | | | | | |
| 1560881 | Santana Caceres, Luis A. | Address on file | | | | | | | |
| 822278 | SANTANA CACERES, MARIA T. | Address on file | | | | | | | |
| 512735 | SANTANA CALDERON, DELIA | Address on file | | | | | | | |
| 512736 | SANTANA CALDERON, RONALD | Address on file | | | | | | | |
| 512737 | SANTANA CALZADA, CARMEN L | Address on file | | | | | | | |
| 512738 | SANTANA CAMACHO, DAMARIS | Address on file | | | | | | | |
| 512739 | SANTANA CAMACHO, GILBERTO | Address on file | | | | | | | |
| 512740 | SANTANA CAMACHO, IVETTE | Address on file | | | | | | | |
| 512741 | SANTANA CAMACHO, MARIA A. | Address on file | | | | | | | |
| 512742 | Santana Camacho, Wanda Liz | Address on file | | | | | | | |
| 2166546 | Santana Camacho, Wilfredo | Address on file | | | | | | | |
| 822279 | SANTANA CANALES, JOHHAN E | Address on file | | | | | | | |
| 512743 | SANTANA CANCEL, YELITZA | Address on file | | | | | | | |
| 512744 | SANTANA CANDELARIO, VERONICA | Address on file | | | | | | | |
| 512745 | SANTANA CANDIA, MARIA L. | Address on file | | | | | | | |
| 822280 | SANTANA CANTRES, JUAN R | Address on file | | | | | | | |
| 512746 | Santana Carabal, Crisostomo | Address on file | | | | | | | |
| 512747 | SANTANA CARABALLO, DANIEL | Address on file | | | | | | | |
| 512748 | SANTANA CARABALLO, LINDA V | Address on file | | | | | | | |
| 512749 | SANTANA CARABALLO, YOLANDA | Address on file | | | | | | | |
| 512750 | SANTANA CARDONA, ELSIE J | Address on file | | | | | | | |
| 512751 | Santana Cardona, Elsie Janet | Address on file | | | | | | | |
| 512752 | SANTANA CARDONA, JORGE | Address on file | | | | | | | |
| 1558784 | Santana Cardona, Vicente | Address on file | | | | | | | |
| 512753 | SANTANA CARELA, REYITO | Address on file | | | | | | | |
| 512754 | SANTANA CARIRE, NANCY | Address on file | | | | | | | |
| 512755 | SANTANA CARIRE, NESTOR | Address on file | | | | | | | |
| 512756 | SANTANA CARMONA, JULIO | Address on file | | | | | | | |
| 855060 | SANTANA CARO, ORIA IVETTE | Address on file | | | | | | | |
| 512758 | Santana Caro, Rafael J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909333 | SANTANA CARRADERO, LAURA | Address on file | | | | | | | |
| 512759 | SANTANA CARRADERO, LAURA E. | Address on file | | | | | | | |
| 512760 | SANTANA CARRASQUILLO, ALI J | Address on file | | | | | | | |
| 822281 | SANTANA CARRASQUILLO, GLENDA | Address on file | | | | | | | |
| 512761 | SANTANA CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 512762 | SANTANA CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 822282 | SANTANA CARRASQUILLO, YASHIRA M | Address on file | | | | | | | |
| 512763 | SANTANA CARRASQUILLO, YOLANDA | Address on file | | | | | | | |
| 822283 | SANTANA CARRILLO, RAMON L | Address on file | | | | | | | |
| 512765 | SANTANA CARRILLO, RAMON L | Address on file | | | | | | | |
| 512766 | SANTANA CASADO, LYDIA E | Address on file | | | | | | | |
| 1761352 | Santana Casanova, Herotida | Address on file | | | | | | | |
| 512767 | SANTANA CASIANO, FRANCISCO | Address on file | | | | | | | |
| 512768 | SANTANA CASIANO, MICHELLE | Address on file | | | | | | | |
| 512770 | SANTANA CASTILLO, ANDRES | Address on file | | | | | | | |
| 512771 | SANTANA CASTILLO, RAUL | Address on file | | | | | | | |
| 512772 | SANTANA CASTILLO, TOMAS | Address on file | | | | | | | |
| 512773 | SANTANA CASTRO, CARMEN P | Address on file | | | | | | | |
| 512774 | Santana Castro, Charles J. | Address on file | | | | | | | |
| 822285 | SANTANA CASTRO, DENISSE N | Address on file | | | | | | | |
| 1641550 | Santana Castro, Elba | Address on file | | | | | | | |
| 512775 | SANTANA CASTRO, ELBA I | Address on file | | | | | | | |
| 512776 | SANTANA CASTRO, JEREMIAS | Address on file | | | | | | | |
| 512777 | SANTANA CASTRO, MARY | Address on file | | | | | | | |
| 512778 | SANTANA CASTRO, MIOSOTIS | Address on file | | | | | | | |
| 1421805 | SANTANA CASTRO, MIOSOTIS V CLAUDIO, ANGEL, CORRECCION | CAROLINA GUZMAN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 512780 | SANTANA CASTRO, NEREIDA | Address on file | | | | | | | |
| 512779 | SANTANA CASTRO, NEREIDA | Address on file | | | | | | | |
| 512781 | SANTANA CASTRO, VALERY | Address on file | | | | | | | |
| 512782 | SANTANA CENTENO, DOLORES | Address on file | | | | | | | |
| 512783 | SANTANA CENTENO, IVONNE L. | Address on file | | | | | | | |
| 1844952 | Santana Centeno, Jose J. | Address on file | | | | | | | |
| 512784 | SANTANA CENTENO, JOSE J. | Address on file | | | | | | | |
| 512785 | SANTANA CENTENO, LUIS | Address on file | | | | | | | |
| 512786 | SANTANA CENTENO, LUIS A | Address on file | | | | | | | |
| 512787 | SANTANA CENTENO, SANTIAGO | Address on file | | | | | | | |
| 512788 | SANTANA CHARRIEZ, RICARDO | Address on file | | | | | | | |
| 1862883 | SANTANA CHARRIEZ, RICARDO F | Address on file | | | | | | | |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | Address on file | | | | | | | |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | Address on file | | | | | | | |
| 1937952 | Santana Charriez, Ricardo Francisco | Address on file | | | | | | | |
| 1937952 | Santana Charriez, Ricardo Francisco | Address on file | | | | | | | |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | Address on file | | | | | | | |
| 512789 | SANTANA CHAULIZANT, ELADIO | Address on file | | | | | | | |
| 512790 | SANTANA CHEVERE, ANA | Address on file | | | | | | | |
| 512791 | SANTANA CHEVERE, LILLIAN | Address on file | | | | | | | |
| 512792 | SANTANA CINTRON, LUIS | Address on file | | | | | | | |
| 855061 | SANTANA CINTRON, MARIELA | Address on file | | | | | | | |
| 512793 | SANTANA CINTRON, MARIELA | Address on file | | | | | | | |
| 2231600 | Santana Cintron, Mariela | Address on file | | | | | | | |
| 512794 | SANTANA CINTRON, MARYBELLA | Address on file | | | | | | | |
| 855062 | SANTANA CINTRON, MARYBELLA | Address on file | | | | | | | |
| 512795 | SANTANA CINTRON, MICHELLE | Address on file | | | | | | | |
| 512796 | SANTANA CIORDIA, ANA S. | Address on file | | | | | | | |
| 512797 | SANTANA CLARA, HILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512798 | SANTANA CLAUDIO, DAMARIS | Address on file | | | | | | | |
| 512799 | SANTANA CLAUDIO, MAYRA J. | Address on file | | | | | | | |
| 512800 | Santana Claudio, Mitchell | Address on file | | | | | | | |
| 512801 | SANTANA CLAUDIO, RAYMOND | Address on file | | | | | | | |
| 1541094 | SANTANA CLAUDIO, SARAH | Address on file | | | | | | | |
| 2019051 | SANTANA CLEMENTE, ANA | Address on file | | | | | | | |
| 2019051 | SANTANA CLEMENTE, ANA | Address on file | | | | | | | |
| 512802 | SANTANA COLLAZO, JOHANNA | Address on file | | | | | | | |
| 512803 | SANTANA COLLAZO, NEREIDA | Address on file | | | | | | | |
| 512804 | SANTANA COLON, ANGEL | Address on file | | | | | | | |
| 512805 | SANTANA COLON, AWILDA | Address on file | | | | | | | |
| 822286 | SANTANA COLON, AWILDA | Address on file | | | | | | | |
| 822287 | SANTANA COLON, CARMEN | Address on file | | | | | | | |
| 512806 | SANTANA COLON, CARMEN A | Address on file | | | | | | | |
| 512807 | SANTANA COLON, CARMEN E | Address on file | | | | | | | |
| 512808 | SANTANA COLON, ELIDA | Address on file | | | | | | | |
| 822288 | SANTANA COLON, ELIDA | Address on file | | | | | | | |
| 512701 | Santana Colon, Hector | Address on file | | | | | | | |
| 512809 | SANTANA COLON, IRAIDA M | Address on file | | | | | | | |
| 512810 | SANTANA COLON, IRMA E | Address on file | | | | | | | |
| 512811 | SANTANA COLON, JOSE | Address on file | | | | | | | |
| 512812 | SANTANA COLON, KIMBERLY A | Address on file | | | | | | | |
| 512813 | SANTANA COLON, LOURDES M | Address on file | | | | | | | |
| 512814 | SANTANA COLON, LYDIA E | Address on file | | | | | | | |
| 512815 | SANTANA COLON, MARIA E | Address on file | | | | | | | |
| 512816 | SANTANA COLON, ROSAEL | Address on file | | | | | | | |
| 512817 | SANTANA COLON, SHEILA | Address on file | | | | | | | |
| 512818 | SANTANA COLON, SOLIMAR | Address on file | | | | | | | |
| 512819 | SANTANA COLON, VANESSA | Address on file | | | | | | | |
| 1523014 | SANTANA COLON, YESENIA | Address on file | | | | | | | |
| 512820 | SANTANA COLON, YESENIA | Address on file | | | | | | | |
| 512821 | SANTANA COMULADA, JOSE | Address on file | | | | | | | |
| 752109 | SANTANA CONCEPCION VEGA | URB LAS COLINAS | 98 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 512822 | SANTANA CONCEPCION, ANGEL R | Address on file | | | | | | | |
| 1681630 | Santana Concepcion, Angel R. | Address on file | | | | | | | |
| 512823 | SANTANA CONCEPCION, BETHAIDA | Address on file | | | | | | | |
| 512824 | SANTANA CONCEPCION, CLARIBEL | Address on file | | | | | | | |
| 512825 | SANTANA CONCEPCION, ENRIQUE | Address on file | | | | | | | |
| 512826 | Santana Concepcion, Miguel | Address on file | | | | | | | |
| 512827 | SANTANA CONCEPCION, VANESSA | Address on file | | | | | | | |
| 752110 | SANTANA CONSTRUCTION CORP | P O BOX 434 | | | | RIO BLANCO | PR | 00744-0434 | |
| 512828 | SANTANA CORCINO, DALILA | Address on file | | | | | | | |
| 512829 | SANTANA CORDERO, ADOLFO | Address on file | | | | | | | |
| 512830 | SANTANA CORDERO, GUSTAVO A | Address on file | | | | | | | |
| 2222242 | Santana Coreano, German | Address on file | | | | | | | |
| 512831 | Santana Correa, Carlos M | Address on file | | | | | | | |
| 512832 | SANTANA CORREA, IVETTE | Address on file | | | | | | | |
| 512833 | SANTANA CORREA, JORGE | Address on file | | | | | | | |
| 822289 | SANTANA CORREA, MARGIE | Address on file | | | | | | | |
| 512834 | SANTANA CORREA, MARGIE | Address on file | | | | | | | |
| 822290 | SANTANA CORREA, MARGIE | Address on file | | | | | | | |
| 512835 | SANTANA CORREA, WILLIAM | Address on file | | | | | | | |
| 512836 | SANTANA COSME, ELBA I | Address on file | | | | | | | |
| 512837 | SANTANA COSME, ISMAEL | Address on file | | | | | | | |
| 512838 | SANTANA COSME, JAIME | Address on file | | | | | | | |
| 512839 | SANTANA COSME, LUIS A. | Address on file | | | | | | | |
| 512840 | SANTANA COSME, MARGARITA | Address on file | | | | | | | |
| 512841 | SANTANA COSME, MARIA T | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3643 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512842 | SANTANA COSME, NATIVIDAD | Address on file | | | | | | | |
| 512843 | SANTANA COSME, OMAR | Address on file | | | | | | | |
| 512844 | SANTANA COSME, RAMONA | Address on file | | | | | | | |
| 512845 | SANTANA COSTOSO, MANUELA | Address on file | | | | | | | |
| 512847 | SANTANA COTTO, ALEJANDRO | Address on file | | | | | | | |
| 512846 | SANTANA COTTO, ALEJANDRO | Address on file | | | | | | | |
| 512848 | Santana Cotto, Luis R | Address on file | | | | | | | |
| 512849 | SANTANA COTTO, YAMARIS | Address on file | | | | | | | |
| 1421806 | SANTANA COUVERTIER, LUIS A | Address on file | | | | | | | |
| 1807995 | Santana Cruz, Alida E. | Address on file | | | | | | | |
| 512850 | SANTANA CRUZ, ANA I | Address on file | | | | | | | |
| 512851 | Santana Cruz, Angel L | Address on file | | | | | | | |
| 512852 | SANTANA CRUZ, ARELENE DE | Address on file | | | | | | | |
| 512853 | SANTANA CRUZ, AWILDA | Address on file | | | | | | | |
| 512854 | SANTANA CRUZ, CARLOS | Address on file | | | | | | | |
| 512855 | SANTANA CRUZ, CARMEN L. | Address on file | | | | | | | |
| 1257522 | SANTANA CRUZ, CATALINO | Address on file | | | | | | | |
| 1257522 | SANTANA CRUZ, CATALINO | Address on file | | | | | | | |
| 512856 | Santana Cruz, Catalino | Address on file | | | | | | | |
| 1766012 | Santana Cruz, Catalino | Address on file | | | | | | | |
| 512857 | SANTANA CRUZ, CHRISTINE | Address on file | | | | | | | |
| 512858 | SANTANA CRUZ, CLAUDIO | Address on file | | | | | | | |
| 512859 | SANTANA CRUZ, DIEGO J | Address on file | | | | | | | |
| 822292 | SANTANA CRUZ, EDWIN | Address on file | | | | | | | |
| 512860 | SANTANA CRUZ, EGSAN | Address on file | | | | | | | |
| 512861 | SANTANA CRUZ, ELLIS | Address on file | | | | | | | |
| 1684469 | Santana Cruz, Gladys | Address on file | | | | | | | |
| 512862 | SANTANA CRUZ, GLADYS | Address on file | | | | | | | |
| 822293 | SANTANA CRUZ, GLORIA E | Address on file | | | | | | | |
| 512863 | SANTANA CRUZ, GLORIA E | Address on file | | | | | | | |
| 512864 | Santana Cruz, Ivan J | Address on file | | | | | | | |
| 512865 | SANTANA CRUZ, JOSE | Address on file | | | | | | | |
| 512866 | Santana Cruz, Jose A | Address on file | | | | | | | |
| 512867 | SANTANA CRUZ, JOSEFA A | Address on file | | | | | | | |
| 512868 | SANTANA CRUZ, LINOSHKA | Address on file | | | | | | | |
| 1257523 | SANTANA CRUZ, LOURDES | Address on file | | | | | | | |
| 822294 | SANTANA CRUZ, LOURDES | Address on file | | | | | | | |
| 512870 | SANTANA CRUZ, LUIS | Address on file | | | | | | | |
| 512871 | SANTANA CRUZ, LUIS | Address on file | | | | | | | |
| 512872 | SANTANA CRUZ, MARGARITA | Address on file | | | | | | | |
| 1636997 | Santana Cruz, Maria I | Address on file | | | | | | | |
| 512873 | SANTANA CRUZ, MARIA I | Address on file | | | | | | | |
| 1670457 | Santana Cruz, Maria I. | 569 Urbanizacion Brisas de Montecasino | | | | Toa Baja | PR | 00953 | |
| 1668062 | Santana Cruz, Maria I. | Address on file | | | | | | | |
| 512874 | SANTANA CRUZ, MEILYNG | Address on file | | | | | | | |
| 512875 | SANTANA CRUZ, MELVIN | Address on file | | | | | | | |
| 512876 | Santana Cruz, Melvin E | Address on file | | | | | | | |
| 512877 | SANTANA CRUZ, MITZA | Address on file | | | | | | | |
| 512878 | SANTANA CRUZ, NORMA I | Address on file | | | | | | | |
| 512879 | SANTANA CRUZ, PROVIDENCIA | Address on file | | | | | | | |
| 512880 | SANTANA CRUZ, PROVIDENCIA | Address on file | | | | | | | |
| 512881 | Santana Cruz, Rafael | Address on file | | | | | | | |
| 512882 | SANTANA CRUZ, RAUL | Address on file | | | | | | | |
| 512883 | Santana Cruz, Roberto | Address on file | | | | | | | |
| 512884 | SANTANA CRUZ, ROSALBA | Address on file | | | | | | | |
| 2128328 | Santana Cruz, Rosalba | Address on file | | | | | | | |
| 1463630 | Santana Cruz, Silvia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512885 | SANTANA CRUZ, SILVIA | Address on file | | | | | | | |
| 512886 | SANTANA CRUZ, SOL | Address on file | | | | | | | |
| 512887 | SANTANA CRUZ, VIVIAN | Address on file | | | | | | | |
| 512888 | SANTANA CRUZ, ARLENE DE LOURDES | Address on file | | | | | | | |
| 512889 | SANTANA CUADRADO, CARLOS | Address on file | | | | | | | |
| 512890 | SANTANA CUEVAS, JACKELINE | Address on file | | | | | | | |
| 822295 | SANTANA CUEVAS, JACKELINE | Address on file | | | | | | | |
| 512891 | SANTANA CUEVAS, JOSE | Address on file | | | | | | | |
| 512892 | SANTANA CUEVAS, LOIDA | Address on file | | | | | | | |
| 512893 | SANTANA DANIELLI, CORY | Address on file | | | | | | | |
| 822296 | SANTANA DAVILA, GLADYS | Address on file | | | | | | | |
| 512894 | SANTANA DAVILA, GLADYS N | Address on file | | | | | | | |
| 2089139 | Santana Davila, Gladys Nereida | Address on file | | | | | | | |
| 512895 | SANTANA DAVILA, MARIA T | Address on file | | | | | | | |
| 822297 | SANTANA DAVILA, MYRNA | Address on file | | | | | | | |
| 1745774 | SANTANA DAVILA, MYRNA E. | Address on file | | | | | | | |
| 512897 | SANTANA DE DUENAS, CLEMENCIA | Address on file | | | | | | | |
| 512898 | SANTANA DE GARCIA, GLORIA L | Address on file | | | | | | | |
| 512899 | SANTANA DE JESUS, ANA DEL CARM | Address on file | | | | | | | |
| 2116875 | Santana De Jesus, Ana del Carmen | Address on file | | | | | | | |
| 2116875 | Santana De Jesus, Ana del Carmen | Address on file | | | | | | | |
| 822300 | SANTANA DE JESUS, DENNIS | Address on file | | | | | | | |
| 512900 | SANTANA DE JESUS, DENNIS | Address on file | | | | | | | |
| 512901 | SANTANA DE JESUS, JAMMY | Address on file | | | | | | | |
| 512902 | SANTANA DE JESUS, JESSICA | Address on file | | | | | | | |
| 512903 | SANTANA DE JESUS, JESSICA | Address on file | | | | | | | |
| 512904 | SANTANA DE JESUS, LYDIA E | Address on file | | | | | | | |
| 512905 | Santana De Jesus, Magaly | Address on file | | | | | | | |
| 512906 | SANTANA DE JESUS, MAGALY | Address on file | | | | | | | |
| 822301 | SANTANA DE JESUS, MELVIN | Address on file | | | | | | | |
| 512907 | SANTANA DE JESUS, MELVIN O | Address on file | | | | | | | |
| 512908 | SANTANA DE LA CRUZ, CLARISBEL | Address on file | | | | | | | |
| 822302 | SANTANA DE LA CRUZ, JAMILET | Address on file | | | | | | | |
| 512909 | SANTANA DE LA PAZ, RUBEN | Address on file | | | | | | | |
| 512910 | SANTANA DE LA ROSA, MIGUEL | Address on file | | | | | | | |
| 822303 | SANTANA DE LA ROSA, MIGUEL | Address on file | | | | | | | |
| 512911 | SANTANA DE LA ROSA, MIGUEL A | Address on file | | | | | | | |
| 1504039 | Santana De La Rosa, Willie | Address on file | | | | | | | |
| 1421807 | SANTANA DE LEON, AITZA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 603327 | SANTANA DE LEON, AITZA | Address on file | | | | | | | |
| 512913 | Santana De Leon, Alexis | Address on file | | | | | | | |
| 512914 | SANTANA DE LEON, JESUS | Address on file | | | | | | | |
| 512915 | Santana De Leon, Mario L | Address on file | | | | | | | |
| 512916 | SANTANA DE LOS SANTOS, FLORA | Address on file | | | | | | | |
| 512917 | SANTANA DE TRUJILLO, GLADYS | Address on file | | | | | | | |
| 512918 | SANTANA DEL PILAR, WILDER | Address on file | | | | | | | |
| 512919 | SANTANA DEL VALLE, FEDERICO | Address on file | | | | | | | |
| 512920 | SANTANA DEL VALLE, JOHANNA | Address on file | | | | | | | |
| 512921 | SANTANA DELGADO, ALBERT | Address on file | | | | | | | |
| 512922 | SANTANA DELGADO, ELIOMAR | Address on file | | | | | | | |
| 1968244 | Santana Delgado, Francisca | Address on file | | | | | | | |
| 512923 | SANTANA DELGADO, FRANCISCA | Address on file | | | | | | | |
| 512924 | Santana Delgado, Jose L | Address on file | | | | | | | |
| 512925 | SANTANA DELGADO, JOSUE | Address on file | | | | | | | |
| 512926 | SANTANA DELGADO, LAUDELINA | Address on file | | | | | | | |
| 512927 | SANTANA DELGADO, LYDIA E | Address on file | | | | | | | |
| 822304 | SANTANA DELGADO, MILAGROS | Address on file | | | | | | | |
| 1955882 | SANTANA DELGADO, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512929 | SANTANA DELGADO, SANTIAGO | Address on file | | | | | | | |
| 822305 | SANTANA DELGADO, SANTIAGO | Address on file | | | | | | | |
| 512930 | SANTANA DIAZ MD, LIZZEDIA M | Address on file | | | | | | | |
| 512931 | SANTANA DIAZ, AIDA L | Address on file | | | | | | | |
| 512932 | SANTANA DIAZ, ALEJANDRO | Address on file | | | | | | | |
| 512933 | SANTANA DIAZ, ANA | Address on file | | | | | | | |
| 822306 | SANTANA DIAZ, ANA | Address on file | | | | | | | |
| 512934 | SANTANA DIAZ, ANA H | Address on file | | | | | | | |
| 1741710 | Santana Diaz, Ana Hilda | Address on file | | | | | | | |
| 512935 | Santana Diaz, Ana R | Address on file | | | | | | | |
| 512936 | SANTANA DIAZ, ANGELA B. | Address on file | | | | | | | |
| 2225759 | Santana Diaz, Aurea L. | Address on file | | | | | | | |
| 512937 | SANTANA DIAZ, BEATRIZ | Address on file | | | | | | | |
| 512938 | SANTANA DIAZ, BLANCA I. | Address on file | | | | | | | |
| 512939 | SANTANA DIAZ, BLANCA I. | Address on file | | | | | | | |
| 512940 | SANTANA DIAZ, CARMEN J | Address on file | | | | | | | |
| 512941 | SANTANA DIAZ, EDDIE | Address on file | | | | | | | |
| 512942 | SANTANA DIAZ, ENEIDA | Address on file | | | | | | | |
| 512943 | SANTANA DIAZ, GINNA PAOLA | Address on file | | | | | | | |
| 512944 | SANTANA DIAZ, GLADYS | Address on file | | | | | | | |
| 822307 | SANTANA DIAZ, JANET | Address on file | | | | | | | |
| 512945 | SANTANA DIAZ, JOSE L | Address on file | | | | | | | |
| 512946 | SANTANA DIAZ, JOSUE | Address on file | | | | | | | |
| 512947 | SANTANA DIAZ, JUAN J. | Address on file | | | | | | | |
| 822308 | SANTANA DIAZ, LESLIE A | Address on file | | | | | | | |
| 512948 | SANTANA DIAZ, LICEDIA | Address on file | | | | | | | |
| 512949 | Santana Diaz, Luis | Address on file | | | | | | | |
| 512950 | SANTANA DIAZ, LUIS | Address on file | | | | | | | |
| 512951 | SANTANA DIAZ, LUZ | Address on file | | | | | | | |
| 822309 | SANTANA DIAZ, MADELYN | Address on file | | | | | | | |
| 512952 | SANTANA DIAZ, MADELYN | Address on file | | | | | | | |
| 512953 | SANTANA DIAZ, MARGARITA R. | Address on file | | | | | | | |
| 512954 | SANTANA DIAZ, MARIA | Address on file | | | | | | | |
| 512955 | SANTANA DIAZ, MARILUZ | Address on file | | | | | | | |
| 512956 | SANTANA DIAZ, MIRIAM S. | Address on file | | | | | | | |
| 512957 | SANTANA DIAZ, MONSERRATE | Address on file | | | | | | | |
| 822310 | SANTANA DIAZ, MONSERRATE | Address on file | | | | | | | |
| 1512896 | Santana Diaz, Monserrate | Address on file | | | | | | | |
| 1696157 | Santana Diaz, Monserrate | Address on file | | | | | | | |
| 512958 | SANTANA DIAZ, OMAR | Address on file | | | | | | | |
| 2108824 | Santana Diaz, Roberto | Address on file | | | | | | | |
| 512959 | Santana Diaz, Roberto | Address on file | | | | | | | |
| 512961 | SANTANA DIAZ, ROBERTO | Address on file | | | | | | | |
| 512960 | Santana Diaz, Roberto | Address on file | | | | | | | |
| 512962 | SANTANA DIAZ, SADIA | Address on file | | | | | | | |
| 822311 | SANTANA DIAZ, SADIA | Address on file | | | | | | | |
| 512963 | SANTANA DIAZ, SARAH | Address on file | | | | | | | |
| 512964 | SANTANA DIAZ, VERONICA | Address on file | | | | | | | |
| 1259583 | SANTANA DIEPPA, ANDREA | Address on file | | | | | | | |
| 512965 | SANTANA DIEPPA, BRENDA | Address on file | | | | | | | |
| 57384 | SANTANA DIEPPA, BRENDA I. | Address on file | | | | | | | |
| 512966 | SANTANA DIEPPA, ITZA | Address on file | | | | | | | |
| 512967 | SANTANA DOITTEAU, DAMARIS | Address on file | | | | | | | |
| 512968 | Santana Dominicci, Irving | Address on file | | | | | | | |
| 512969 | SANTANA DONES, ANA | Address on file | | | | | | | |
| 512970 | SANTANA DONES, ANGEL | Address on file | | | | | | | |
| 822312 | SANTANA DONES, MARIA V | Address on file | | | | | | | |
| 512971 | SANTANA DONES, RICHARD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3646 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840089 | SANTANA DUBERRY, MARÍA | PO BOX 159 | | | | PUERTO REAL | PR | 00740 | |
| 512972 | SANTANA DUBERRY, MARIA M. R. | Address on file | | | | | | | |
| 855063 | SANTANA DUBERRY, MARIA M. R. | Address on file | | | | | | | |
| 512973 | SANTANA DURAN, DIANA M | Address on file | | | | | | | |
| 512974 | SANTANA DURAN, PHILLIP | Address on file | | | | | | | |
| 752111 | SANTANA ELECTRIC | CALL BOX 5000 BOX 358 | | | | SAN GERMAN | PR | 00683 | |
| 512975 | SANTANA ENCARNACION, JACINTO | Address on file | | | | | | | |
| 512976 | SANTANA ENCARNACION, ROBERTO | Address on file | | | | | | | |
| 512977 | SANTANA ENCARNACION, ROBERTO | Address on file | | | | | | | |
| 512978 | SANTANA ESCRIBANO, JOSE G. | Address on file | | | | | | | |
| 512979 | SANTANA ESCRIBANO, NAICETTE | Address on file | | | | | | | |
| 512981 | SANTANA ESPADA, MARCOS | Address on file | | | | | | | |
| 512980 | SANTANA ESPADA, MARCOS | Address on file | | | | | | | |
| 512982 | SANTANA ESPAILLAT, CAMILO | Address on file | | | | | | | |
| 512983 | SANTANA ESQUILIN, MARIA J. | Address on file | | | | | | | |
| 1436053 | SANTANA ESQUILIN, REINALDO | Address on file | | | | | | | |
| 512984 | SANTANA ESQUILIN, REINALDO | Address on file | | | | | | | |
| 512985 | SANTANA ESQUILIN, WILLIAM | Address on file | | | | | | | |
| 512986 | SANTANA ESTERRICH, NYDIA | Address on file | | | | | | | |
| 1631612 | Santana Estrada , Carlos A. | Address on file | | | | | | | |
| 512987 | Santana Estrada, Carlos A | Address on file | | | | | | | |
| 1528415 | SANTANA ESTRADA, CARLOS J | Address on file | | | | | | | |
| 512989 | SANTANA ESTRADA, EDWIN F | Address on file | | | | | | | |
| 512990 | SANTANA EVANGELISTA, GUSTAVO | Address on file | | | | | | | |
| 512991 | SANTANA FABERLLE, MIGDALIA | Address on file | | | | | | | |
| 512992 | SANTANA FEBUS, ELIEZER | Address on file | | | | | | | |
| 512993 | SANTANA FELICIANO, CARMEN A | Address on file | | | | | | | |
| 512994 | SANTANA FELICIANO, IRIS E. | Address on file | | | | | | | |
| 1463328 | SANTANA FELICIANO, IRIS E. | Address on file | | | | | | | |
| 512995 | SANTANA FELICIANO, IVELISSE | Address on file | | | | | | | |
| 512996 | SANTANA FELICIANO, JOSE | Address on file | | | | | | | |
| 512997 | Santana Feliciano, Keila D. | Address on file | | | | | | | |
| 512998 | SANTANA FELICIANO, MONICA | Address on file | | | | | | | |
| 822315 | SANTANA FELICIANO, NORMA | Address on file | | | | | | | |
| 822316 | SANTANA FELICIANO, NORMA | Address on file | | | | | | | |
| 512999 | SANTANA FELICIANO, NORMA I | Address on file | | | | | | | |
| 513000 | SANTANA FELIX, CARLOS | Address on file | | | | | | | |
| 513001 | SANTANA FELIZ, AFRICA | Address on file | | | | | | | |
| 513002 | SANTANA FELIZ, ALEJANDRO | Address on file | | | | | | | |
| 513003 | SANTANA FELIZ, ANGELA | Address on file | | | | | | | |
| 513004 | SANTANA FENEQUE, CARMEN | Address on file | | | | | | | |
| 513005 | SANTANA FERNANADEZ, IRENE | Address on file | | | | | | | |
| 513006 | SANTANA FERNANDEZ, DAISY | Address on file | | | | | | | |
| 2051984 | Santana Fernandez, Daisy | Address on file | | | | | | | |
| 822317 | SANTANA FERNANDEZ, IRENE | Address on file | | | | | | | |
| 513007 | SANTANA FERNANDEZ, LINDA N | Address on file | | | | | | | |
| 513008 | SANTANA FERNANDEZ, PABLO | Address on file | | | | | | | |
| 822318 | SANTANA FERRER, JOSE D | Address on file | | | | | | | |
| 513009 | SANTANA FERRER, JOSE D. | Address on file | | | | | | | |
| 513010 | SANTANA FERRER, KATIRIA M | Address on file | | | | | | | |
| 513011 | SANTANA FERRER, LUIS | Address on file | | | | | | | |
| 513012 | SANTANA FIGUEROA, CAROLYN | Address on file | | | | | | | |
| 513013 | SANTANA FIGUEROA, DESSIRE | Address on file | | | | | | | |
| 513014 | SANTANA FIGUEROA, EFRAIN | Address on file | | | | | | | |
| 513015 | SANTANA FIGUEROA, JOSELYN Y. | Address on file | | | | | | | |
| 513016 | SANTANA FIGUEROA, MELVIN | Address on file | | | | | | | |
| 822319 | SANTANA FIGUEROA, SANTOS | Address on file | | | | | | | |
| 513017 | SANTANA FIGUEROA, YESSETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855064 | SANTANA FLORES, LILLIAN | Address on file | | | | | | | |
| 513019 | SANTANA FLORES, NANCY | Address on file | | | | | | | |
| 2160617 | Santana Fonseca, Maria | Address on file | | | | | | | |
| 513020 | SANTANA FONTANEZ, IVETTE | Address on file | | | | | | | |
| 513021 | SANTANA FONTANEZ, YOLANDA I. | Address on file | | | | | | | |
| 513022 | SANTANA FRANCISCO, MARCOS L | Address on file | | | | | | | |
| 513023 | SANTANA FRASQUERI, CARMEN M | Address on file | | | | | | | |
| 513025 | SANTANA FRASQUERI, JANET T. | Address on file | | | | | | | |
| 513026 | SANTANA FRASQUERI, MELISSA M. | Address on file | | | | | | | |
| 513027 | SANTANA FRATICELLI, MOISES | Address on file | | | | | | | |
| 513028 | SANTANA FRED, BENJAMIN | Address on file | | | | | | | |
| 2212206 | Santana Freytes, Antonia | Address on file | | | | | | | |
| 513029 | SANTANA FREYTES, MARGARITA | Address on file | | | | | | | |
| 513030 | SANTANA FUXENCH, KEILA | Address on file | | | | | | | |
| 513031 | SANTANA FUXENCH, SHAREE | Address on file | | | | | | | |
| 513032 | SANTANA GAETAN, NANCY | Address on file | | | | | | | |
| 513033 | SANTANA GALARZA, LUIS | Address on file | | | | | | | |
| 513034 | Santana Galarza, Raul | Address on file | | | | | | | |
| 1540965 | Santana Galarza, Raul | Address on file | | | | | | | |
| 513035 | SANTANA GALINDO, SONIA | Address on file | | | | | | | |
| 513036 | SANTANA GARCIA, ADA | Address on file | | | | | | | |
| 513037 | SANTANA GARCIA, AIXA Y | Address on file | | | | | | | |
| 1550982 | Santana García, Albert | Address on file | | | | | | | |
| 513038 | SANTANA GARCIA, ALBERTO | Address on file | | | | | | | |
| 513039 | SANTANA GARCIA, ANA I | Address on file | | | | | | | |
| 513040 | SANTANA GARCIA, ANGEL | Address on file | | | | | | | |
| 513041 | SANTANA GARCIA, ANGEL L | Address on file | | | | | | | |
| 1541554 | Santana Garcia, Angel Luis | Address on file | | | | | | | |
| 513043 | SANTANA GARCIA, ARTURO | Address on file | | | | | | | |
| 513044 | SANTANA GARCIA, CATIANA | Address on file | | | | | | | |
| 513045 | SANTANA GARCIA, CHRISTIAN M | Address on file | | | | | | | |
| 513046 | SANTANA GARCIA, CRISTIAN | Address on file | | | | | | | |
| 513047 | SANTANA GARCIA, EDNA | Address on file | | | | | | | |
| 513048 | SANTANA GARCIA, EUGENIO | Address on file | | | | | | | |
| 513049 | SANTANA GARCIA, HECHMARIE | Address on file | | | | | | | |
| 822321 | SANTANA GARCIA, IRMA | Address on file | | | | | | | |
| 513050 | SANTANA GARCIA, IRMA N | Address on file | | | | | | | |
| 513051 | SANTANA GARCIA, JACKELINE | Address on file | | | | | | | |
| 513052 | SANTANA GARCIA, JANET M | Address on file | | | | | | | |
| 513053 | SANTANA GARCIA, JEANNETTE | Address on file | | | | | | | |
| 513054 | SANTANA GARCIA, JOEL | Address on file | | | | | | | |
| 513055 | SANTANA GARCIA, JOSE R. | Address on file | | | | | | | |
| 513056 | SANTANA GARCIA, JUAN A. | Address on file | | | | | | | |
| 513057 | Santana Garcia, Juan M. | Address on file | | | | | | | |
| 513058 | SANTANA GARCIA, JUANA | Address on file | | | | | | | |
| 513059 | SANTANA GARCIA, LOURDES | Address on file | | | | | | | |
| 513060 | SANTANA GARCIA, MARIA I | Address on file | | | | | | | |
| 2054133 | Santana García, Maria Isabel | Address on file | | | | | | | |
| 513061 | SANTANA GARCIA, MAUREEN E. | Address on file | | | | | | | |
| 513062 | SANTANA GARCIA, MAYRA I | Address on file | | | | | | | |
| 513063 | SANTANA GARCIA, NANCY | Address on file | | | | | | | |
| 513064 | SANTANA GARCIA, NYDIA L | Address on file | | | | | | | |
| 2043478 | Santana Garcia, Nydia L. | Address on file | | | | | | | |
| 822322 | SANTANA GARCIA, OLGA Y | Address on file | | | | | | | |
| 1821304 | Santana García, Olga Yolanda | Address on file | | | | | | | |
| 513066 | SANTANA GARCIA, OSVALDO | Address on file | | | | | | | |
| 513067 | SANTANA GARCIA, PEDRO | Address on file | | | | | | | |
| 513068 | SANTANA GARCIA, RAMONA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513069 | SANTANA GARCIA, RAYMOND | Address on file | | | | | | | |
| 513070 | SANTANA GARCIA, VICTOR A | Address on file | | | | | | | |
| 513071 | SANTANA GAROY, OSCAR | Address on file | | | | | | | |
| 513072 | SANTANA GERENA, BENJAMIN | Address on file | | | | | | | |
| 1748662 | SANTANA GIBOYEAUX, ADA LUISA | Address on file | | | | | | | |
| 513073 | SANTANA GIBOYEAUX, ADA LUISA | Address on file | | | | | | | |
| 1721547 | Santana Giboyeaux, Emily | Address on file | | | | | | | |
| 513074 | SANTANA GIBOYEAUX, EMILY | Address on file | | | | | | | |
| 513076 | SANTANA GIL, VILMA I. | Address on file | | | | | | | |
| 513075 | SANTANA GIL, VILMA I. | Address on file | | | | | | | |
| 513078 | SANTANA GINEL, LUIS | Address on file | | | | | | | |
| 1425987 | SANTANA GINEL, LUIS J. | Address on file | | | | | | | |
| 855065 | SANTANA GINEL, LUIS JAVIER | Address on file | | | | | | | |
| 513079 | SANTANA GOMEZ, ALEXIS | Address on file | | | | | | | |
| 513080 | SANTANA GOMEZ, ANGEL | Address on file | | | | | | | |
| 513081 | SANTANA GOMEZ, ANGEL L | Address on file | | | | | | | |
| 1871336 | Santana Gomez, Angel L. | Address on file | | | | | | | |
| 513082 | SANTANA GONZALEZ MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 513083 | SANTANA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 513084 | SANTANA GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 513085 | SANTANA GONZALEZ, DALIZ | Address on file | | | | | | | |
| 822323 | SANTANA GONZALEZ, DALIZ | Address on file | | | | | | | |
| 513086 | SANTANA GONZALEZ, DAVID | Address on file | | | | | | | |
| 513087 | SANTANA GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 513088 | SANTANA GONZALEZ, EUNICE | Address on file | | | | | | | |
| 513089 | Santana Gonzalez, Gilberto | Address on file | | | | | | | |
| 513090 | SANTANA GONZALEZ, JASMARY N. | Address on file | | | | | | | |
| 513091 | SANTANA GONZALEZ, JOSE A | Address on file | | | | | | | |
| 513092 | Santana Gonzalez, Jose R | Address on file | | | | | | | |
| 1804309 | Santana Gonzalez, Jose R. | Address on file | | | | | | | |
| 513094 | SANTANA GONZALEZ, JUAN | Address on file | | | | | | | |
| 513093 | SANTANA GONZALEZ, JUAN | Address on file | | | | | | | |
| 513095 | Santana Gonzalez, Ladiz | Address on file | | | | | | | |
| 513024 | SANTANA GONZALEZ, LIZMARIE | Address on file | | | | | | | |
| 513042 | SANTANA GONZALEZ, LUIS | Address on file | | | | | | | |
| 513096 | SANTANA GONZALEZ, LUIS A | Address on file | | | | | | | |
| 513097 | SANTANA GONZALEZ, LUZ C | Address on file | | | | | | | |
| 1679262 | Santana Gonzalez, Luz C | Address on file | | | | | | | |
| 2008982 | Santana Gonzalez, Manluz | Address on file | | | | | | | |
| 2008982 | Santana Gonzalez, Manluz | Address on file | | | | | | | |
| 513099 | Santana Gonzalez, Mariluz | Address on file | | | | | | | |
| 2004131 | Santana Gonzalez, Mariluz | Address on file | | | | | | | |
| 513100 | SANTANA GONZALEZ, MARILUZ | Address on file | | | | | | | |
| 2004131 | Santana Gonzalez, Mariluz | Address on file | | | | | | | |
| 513101 | SANTANA GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 2181845 | Santana Gonzalez, Noelia | Address on file | | | | | | | |
| 513102 | SANTANA GONZALEZ, PEDRO JUAN | Address on file | | | | | | | |
| 513103 | SANTANA GONZALEZ, PRISCILLA | Address on file | | | | | | | |
| 513104 | SANTANA GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 822324 | SANTANA GONZALEZ, VANESSA L | Address on file | | | | | | | |
| 513105 | SANTANA GOYCO, MAGDA C. | Address on file | | | | | | | |
| 513106 | SANTANA GRACIA, VICTOR | Address on file | | | | | | | |
| 513107 | SANTANA GRANDOLE, MARIA E. | Address on file | | | | | | | |
| 513108 | SANTANA GRANDONE, MARIA E. | Address on file | | | | | | | |
| 513109 | Santana Green, Jose A | Address on file | | | | | | | |
| 1507410 | Santana Guadalupe, Marysol | Address on file | | | | | | | |
| 513110 | SANTANA GUADALUPE, MARYSOL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3649 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513111 | SANTANA GUERRERO, HECTOR | Address on file | | | | | | | |
| 2181089 | Santana Gutierrez, Edelmira | Address on file | | | | | | | |
| 2000129 | Santana Gutierrez, Edelmira | Address on file | | | | | | | |
| 513112 | SANTANA GUTIERREZ, JAYMARIE | Address on file | | | | | | | |
| 513113 | SANTANA GUTIERREZ, MARIA E | Address on file | | | | | | | |
| 513114 | SANTANA GUZMAN, ANGEL | Address on file | | | | | | | |
| 513115 | SANTANA GUZMAN, DAMARIS | Address on file | | | | | | | |
| 513116 | SANTANA GUZMAN, DURCILIA | Address on file | | | | | | | |
| 513117 | SANTANA GUZMAN, LUIS | Address on file | | | | | | | |
| 513118 | SANTANA GUZMAN, MARIA L | Address on file | | | | | | | |
| 513119 | SANTANA HERNANDEZ, ADALBERTO | Address on file | | | | | | | |
| 513120 | SANTANA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 513121 | SANTANA HERNANDEZ, CESAR | Address on file | | | | | | | |
| 513122 | SANTANA HERNANDEZ, DOMINGO | Address on file | | | | | | | |
| 513123 | SANTANA HERNANDEZ, EMMANUEL | Address on file | | | | | | | |
| 513124 | SANTANA HERNANDEZ, ENMANUEL | Address on file | | | | | | | |
| 1638683 | Santana Hernandez, Hector Luis | Address on file | | | | | | | |
| 822325 | SANTANA HERNANDEZ, JACKELINE | Address on file | | | | | | | |
| 513125 | SANTANA HERNANDEZ, JOEL | Address on file | | | | | | | |
| 2178682 | Santana Hernandez, Jose Angel | Address on file | | | | | | | |
| 513126 | SANTANA HERNANDEZ, JULIA | Address on file | | | | | | | |
| 822326 | SANTANA HERNANDEZ, KAREN | Address on file | | | | | | | |
| 513128 | SANTANA HERNANDEZ, MARLINE | Address on file | | | | | | | |
| 513129 | SANTANA HERNANDEZ, NICOL | Address on file | | | | | | | |
| 513130 | SANTANA HERNANDEZ, NICOLAS | Address on file | | | | | | | |
| 729829 | SANTANA HERNANDEZ, NITSALIZ | Address on file | | | | | | | |
| 513132 | SANTANA HERNANDEZ, PEDRO M. | Address on file | | | | | | | |
| 513133 | SANTANA HERNANDEZ, PEDRO M. | Address on file | | | | | | | |
| 513134 | SANTANA HERNANDEZ, SERGIO | Address on file | | | | | | | |
| 513136 | SANTANA HILARIO, YSIDRO | Address on file | | | | | | | |
| 513137 | SANTANA HIRALDO, JEAN C. | Address on file | | | | | | | |
| 513138 | SANTANA HUERTAS, BARBARA | Address on file | | | | | | | |
| 513139 | SANTANA HUERTAS, BARBARA | Address on file | | | | | | | |
| 513140 | Santana Hutchinson, Jaime | Address on file | | | | | | | |
| 513141 | Santana Hutchinson, Orlando | Address on file | | | | | | | |
| 1674471 | Santana Irene, Arsenio | Address on file | | | | | | | |
| 1903959 | Santana Irene, Arsenio | Address on file | | | | | | | |
| 513142 | SANTANA IRENE, ARSENIO | Address on file | | | | | | | |
| 752112 | SANTANA IRIZARRY RIVERA | URB VILLAS DEL OESTE | A1 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 513143 | Santana Irizarry, Angel S | Address on file | | | | | | | |
| 1749638 | Santana Irizarry, Angel S. | Address on file | | | | | | | |
| 513144 | SANTANA IRIZARRY, BRENDA | Address on file | | | | | | | |
| 513145 | SANTANA IRIZARRY, EDWIN | Address on file | | | | | | | |
| 513146 | SANTANA IRIZARRY, IRVING | Address on file | | | | | | | |
| 513147 | SANTANA IRIZARRY, JUAN | Address on file | | | | | | | |
| 513148 | SANTANA IRIZARRY, MAYRA | Address on file | | | | | | | |
| 822328 | SANTANA IRIZARRY, MAYRA | Address on file | | | | | | | |
| 513149 | SANTANA IRIZARRY, MONSERRATE | Address on file | | | | | | | |
| 513150 | SANTANA IRIZARRY, NORMA | Address on file | | | | | | | |
| 513151 | SANTANA IRIZARRY, NORMA G. | Address on file | | | | | | | |
| 855066 | SANTANA IRIZARRY, NORMA G. | Address on file | | | | | | | |
| 513152 | SANTANA IRIZARRY, ROBERTO ENRIQUE | Address on file | | | | | | | |
| 1976851 | SANTANA JIMENEZ, ALBAN | Address on file | | | | | | | |
| 513153 | SANTANA JIMENEZ, ANA G. | Address on file | | | | | | | |
| 513154 | SANTANA JIMENEZ, MARIA A. | Address on file | | | | | | | |
| 513155 | SANTANA JIMENEZ, MARITZA | Address on file | | | | | | | |
| 513156 | SANTANA JIMENEZ, MARITZA R. | Address on file | | | | | | | |
| 1505871 | Santana Jorge, Ivis D. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513157 | SANTANA JORGE, IVIS DAMARIS | Address on file | | | | | | | |
| 513158 | SANTANA JORGE, RUTH M | Address on file | | | | | | | |
| 855067 | SANTANA JORGE, RUTH M | Address on file | | | | | | | |
| 513159 | SANTANA JUAN, VICTOR | Address on file | | | | | | | |
| 1814369 | Santana Jusino Vargas, Jose | Address on file | | | | | | | |
| 513160 | SANTANA JUSINO, AXEL | Address on file | | | | | | | |
| 513161 | SANTANA JUSINO, ROSA A | Address on file | | | | | | | |
| 513162 | SANTANA KUILAN, JOEL | Address on file | | | | | | | |
| 513163 | SANTANA KUILAN, ZULMA I | Address on file | | | | | | | |
| 513164 | SANTANA LABOY, ELI | Address on file | | | | | | | |
| 1259584 | SANTANA LABOY, JAVIER | Address on file | | | | | | | |
| 513165 | SANTANA LABOY, JOSE | Address on file | | | | | | | |
| 513166 | SANTANA LABOY, LUIS | Address on file | | | | | | | |
| 513167 | SANTANA LABOY, NARRIET | Address on file | | | | | | | |
| 513168 | SANTANA LAMBOY, CECILIA | Address on file | | | | | | | |
| 513169 | SANTANA LAMBOY, MARIA D | Address on file | | | | | | | |
| 822329 | SANTANA LAMBOY, MARIA D | Address on file | | | | | | | |
| 513170 | SANTANA LAMBOY, ROBERTO | Address on file | | | | | | | |
| 513171 | SANTANA LANDRON, CARLOS | Address on file | | | | | | | |
| 513172 | SANTANA LANDRON, CARLOS | Address on file | | | | | | | |
| 513173 | SANTANA LANTIGUA, JAIME | Address on file | | | | | | | |
| 513174 | SANTANA LANTIGUA, JENNIFER | Address on file | | | | | | | |
| 513175 | SANTANA LANTIGUA, JESSICA | Address on file | | | | | | | |
| 513176 | Santana Laracuente, Elias | Address on file | | | | | | | |
| 513177 | SANTANA LASSUL, HECTOR LUIS | Address on file | | | | | | | |
| 513178 | SANTANA LASTRA, CARMELO | Address on file | | | | | | | |
| 1716961 | SANTANA LEBRON , ANA JULIA | Address on file | | | | | | | |
| 513179 | SANTANA LEBRON, ADOLFO | Address on file | | | | | | | |
| 513180 | SANTANA LEBRON, ANA J | Address on file | | | | | | | |
| 513181 | SANTANA LEBRON, LUIS | Address on file | | | | | | | |
| 513182 | SANTANA LEBRON, LUIS A | Address on file | | | | | | | |
| 1998512 | Santana Lebron, Luis A. | Address on file | | | | | | | |
| 513183 | SANTANA LEBRON, MABEL | Address on file | | | | | | | |
| 513184 | SANTANA LEBRON, PEDRO | Address on file | | | | | | | |
| 513185 | SANTANA LEBRON, WILIBERTO | Address on file | | | | | | | |
| 513186 | SANTANA LEON, CHERLY | Address on file | | | | | | | |
| 513187 | SANTANA LEON, EDWARD | Address on file | | | | | | | |
| 513188 | SANTANA LEON, ILEANA | Address on file | | | | | | | |
| 513189 | SANTANA LEON, JESUS | Address on file | | | | | | | |
| 1641210 | Santana Lilliam, Claudio | Address on file | | | | | | | |
| 513190 | SANTANA LLANTIN, RAMON | Address on file | | | | | | | |
| 513191 | SANTANA LLIRAN, RAUL | Address on file | | | | | | | |
| 513193 | SANTANA LONGO, YAIDI | Address on file | | | | | | | |
| 513195 | SANTANA LONGO, YAIDI | Address on file | | | | | | | |
| 513194 | SANTANA LONGO, YAIDI | Address on file | | | | | | | |
| 855068 | SANTANA LOPEZ, ABIGAIL | Address on file | | | | | | | |
| 513196 | SANTANA LOPEZ, ABIGAIL | Address on file | | | | | | | |
| 513197 | SANTANA LOPEZ, ALEX | Address on file | | | | | | | |
| 513198 | SANTANA LOPEZ, ALEX OMAR | Address on file | | | | | | | |
| 513199 | SANTANA LOPEZ, ARMANDO | Address on file | | | | | | | |
| 513200 | Santana Lopez, Carlos R | Address on file | | | | | | | |
| 513201 | SANTANA LOPEZ, CARMELO | Address on file | | | | | | | |
| 513202 | SANTANA LOPEZ, EDGARDO | Address on file | | | | | | | |
| 513203 | SANTANA LOPEZ, EDIA L | Address on file | | | | | | | |
| 513204 | SANTANA LOPEZ, EDITH | Address on file | | | | | | | |
| 513205 | SANTANA LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 513206 | SANTANA LOPEZ, FELIX | Address on file | | | | | | | |
| 513209 | SANTANA LOPEZ, ISAMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 513208 | SANTANA LOPEZ, ISAMAR | Address on file | | | | | | | |
| 513210 | SANTANA LOPEZ, JAVIER | Address on file | | | | | | | |
| 513211 | SANTANA LOPEZ, JOSE | Address on file | | | | | | | |
| 513212 | Santana Lopez, Jose L | Address on file | | | | | | | |
| 513213 | SANTANA LOPEZ, LUZ M | Address on file | | | | | | | |
| 2091305 | Santana Lopez, Marciano | Address on file | | | | | | | |
| 513214 | SANTANA LOPEZ, MARCIANO | Address on file | | | | | | | |
| 513215 | SANTANA LOPEZ, MIGDA L | Address on file | | | | | | | |
| 513216 | SANTANA LOPEZ, NILSA I | Address on file | | | | | | | |
| 513217 | SANTANA LOPEZ, NORMA L | Address on file | | | | | | | |
| 1910384 | Santana Lopez, Norma L. | Address on file | | | | | | | |
| 513218 | SANTANA LOPEZ, OLGA L | Address on file | | | | | | | |
| 513219 | SANTANA LOPEZ, RAMONITA | Address on file | | | | | | | |
| 513220 | SANTANA LOPEZ, SONIA E | Address on file | | | | | | | |
| 1761362 | Santana Lopez, Wilfredo | Address on file | | | | | | | |
| 513221 | SANTANA LOPEZ, WILFREDO | Address on file | | | | | | | |
| 2023198 | Santana Lopez, Wilfredo | Address on file | | | | | | | |
| 513222 | SANTANA LOPEZ, YOVETTE | Address on file | | | | | | | |
| 513223 | SANTANA LOPEZ, ZOBEIDA | Address on file | | | | | | | |
| 513224 | SANTANA LOZADA, ISABEL | Address on file | | | | | | | |
| 513225 | SANTANA LOZADA, JOHN | Address on file | | | | | | | |
| 513226 | SANTANA LOZADA, KATHERINE | Address on file | | | | | | | |
| 513227 | SANTANA LOZADA, MARIA | Address on file | | | | | | | |
| 2164718 | Santana Lozoa, Margarita | Address on file | | | | | | | |
| 2164727 | Santana Lozoda, Margarita | Address on file | | | | | | | |
| 513228 | SANTANA LUGO, ALICIA | Address on file | | | | | | | |
| 513229 | SANTANA LUGO, ANGEL | Address on file | | | | | | | |
| 822330 | SANTANA LUGO, ANGEL | Address on file | | | | | | | |
| 513230 | SANTANA LUGO, ANGEL M | Address on file | | | | | | | |
| 513231 | SANTANA LUGO, CARLOS | Address on file | | | | | | | |
| 513232 | SANTANA LUGO, EDUARDO | Address on file | | | | | | | |
| 513233 | SANTANA LUGO, HERMINIA | Address on file | | | | | | | |
| 513234 | SANTANA LUGO, MAGDALENA | Address on file | | | | | | | |
| 513235 | SANTANA LUGO, ROBERTO | Address on file | | | | | | | |
| 513236 | SANTANA LUGO, TOMASA | Address on file | | | | | | | |
| 513237 | SANTANA LUGO,ROBERTO | Address on file | | | | | | | |
| 822331 | SANTANA LUINA, JESMARIE | Address on file | | | | | | | |
| 513238 | SANTANA LUQUE, ADALSIAM | Address on file | | | | | | | |
| 513239 | SANTANA MACHIN MD, VICTOR M | Address on file | | | | | | | |
| 513240 | SANTANA MADERA, DAISEY | Address on file | | | | | | | |
| 513077 | SANTANA MADERA, JOHANNYS | Address on file | | | | | | | |
| 513241 | Santana Maisonet, Jorge | Address on file | | | | | | | |
| 513242 | SANTANA MALDONA, LISBETH | Address on file | | | | | | | |
| 513243 | SANTANA MALDONADO, ANGEL L. | Address on file | | | | | | | |
| 513244 | SANTANA MALDONADO, CANDIDA | Address on file | | | | | | | |
| 513245 | SANTANA MALDONADO, CARMEN M | Address on file | | | | | | | |
| 513246 | SANTANA MALDONADO, CORAL | Address on file | | | | | | | |
| 513247 | SANTANA MALDONADO, HARVEY | Address on file | | | | | | | |
| 513248 | SANTANA MALDONADO, HARVEY | Address on file | | | | | | | |
| 513249 | SANTANA MALDONADO, LESLIE | Address on file | | | | | | | |
| 513250 | SANTANA MALDONADO, LUIS A | Address on file | | | | | | | |
| 513251 | SANTANA MALDONADO, LUIS ALBERTO | Address on file | | | | | | | |
| 513252 | SANTANA MALDONADO, LUZ | Address on file | | | | | | | |
| 513253 | SANTANA MALDONADO, LUZ | Address on file | | | | | | | |
| 513254 | SANTANA MALDONADO, LUZ N | Address on file | | | | | | | |
| 513255 | SANTANA MALDONADO, MARGARITA | Address on file | | | | | | | |
| 513256 | SANTANA MALDONADO, MARIA J | Address on file | | | | | | | |
| 513257 | Santana Maldonado, Vanessa | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3652 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513259 | SANTANA MALDONADO, VICTOR M | Address on file | | | | | | | |
| 2049634 | SANTANA MALDONADO, VICTOR M. | Address on file | | | | | | | |
| 1904713 | Santana Maldonado, Victor Manuel | Address on file | | | | | | | |
| 513260 | SANTANA MANGUAL, BRUNILDA | Address on file | | | | | | | |
| 513261 | SANTANA MARCANO, FRANCHESKA | Address on file | | | | | | | |
| 513262 | SANTANA MARCANO, IRIS M | Address on file | | | | | | | |
| 2105815 | Santana Marcano, Iris M | Address on file | | | | | | | |
| 513263 | SANTANA MARCANO, ROSA I | Address on file | | | | | | | |
| 1581286 | SANTANA MARCANO, ROSA I | Address on file | | | | | | | |
| 513264 | SANTANA MARENGO, MICHAEL | Address on file | | | | | | | |
| 1421808 | SANTANA MARIN, ALEXANDRA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 513266 | SANTANA MARIN, ALEXANDRA | Address on file | | | | | | | |
| 2129048 | Santana Marin, Alexandra | Address on file | | | | | | | |
| 12964 | SANTANA MARIN, ALEXANDRA | Address on file | | | | | | | |
| 1421809 | SANTANA MARIN, ALEXANDRA & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 513268 | SANTANA MARINO, JULIO | Address on file | | | | | | | |
| 822333 | SANTANA MARIOT, MILAGROS | Address on file | | | | | | | |
| 513269 | SANTANA MARQUEZ, CARMEN D | Address on file | | | | | | | |
| 513270 | SANTANA MARQUEZ, JUAN | Address on file | | | | | | | |
| 513271 | SANTANA MARQUEZ, LYNNETTE | Address on file | | | | | | | |
| 1635716 | Santana Marquez, Ruth A | Address on file | | | | | | | |
| 1744680 | SANTANA MARQUEZ, VICTOR | Address on file | | | | | | | |
| 513273 | Santana Marquez, Victor R. | Address on file | | | | | | | |
| 513274 | SANTANA MARRERO, CHANTEE | Address on file | | | | | | | |
| 1814634 | Santana Marrero, Deborah Marie | Address on file | | | | | | | |
| 513275 | SANTANA MARRERO, ENRICO J | Address on file | | | | | | | |
| 1787389 | Santana Marrero, Erick Joel | Address on file | | | | | | | |
| 513258 | SANTANA MARRERO, JOSE | Address on file | | | | | | | |
| 513276 | SANTANA MARRERO, LUIS | Address on file | | | | | | | |
| 513277 | SANTANA MARRERO, LUIS F. | Address on file | | | | | | | |
| 822334 | SANTANA MARRERO, MARIA DEL | Address on file | | | | | | | |
| 822335 | SANTANA MARRERO, MARIA DEL L | Address on file | | | | | | | |
| 513278 | SANTANA MARRERO, MARIA DEL L | Address on file | | | | | | | |
| 513279 | Santana Marrero, Nelson B | Address on file | | | | | | | |
| 2219185 | Santana Marrero, Olga Iris | Address on file | | | | | | | |
| 1575211 | Santana Marrero, Santos | Address on file | | | | | | | |
| 513280 | Santana Marrero, Santos | Address on file | | | | | | | |
| 855069 | SANTANA MARTI, SONIADEL | Address on file | | | | | | | |
| 513281 | SANTANA MARTI, SONIADEL | Address on file | | | | | | | |
| 513282 | SANTANA MARTINEZ, ANGEL L | Address on file | | | | | | | |
| 513283 | SANTANA MARTINEZ, ANGELES M | Address on file | | | | | | | |
| 2191884 | Santana Martinez, Antonio | Address on file | | | | | | | |
| 513284 | SANTANA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 1519185 | Santana Martinez, Carmen | Address on file | | | | | | | |
| 1752791 | SANTANA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 513285 | SANTANA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 1752791 | SANTANA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 1973826 | SANTANA MARTINEZ, CARMEN J | Address on file | | | | | | | |
| 513286 | SANTANA MARTINEZ, CRUZ | Address on file | | | | | | | |
| 2141401 | Santana Martinez, Cuilio | Address on file | | | | | | | |
| 513287 | SANTANA MARTINEZ, DARYANA | Address on file | | | | | | | |
| 2176844 | Santana Martinez, Francisco | Address on file | | | | | | | |
| 513288 | SANTANA MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 513289 | SANTANA MARTINEZ, IVAN | Address on file | | | | | | | |
| 513290 | SANTANA MARTINEZ, IVONNE M | Address on file | | | | | | | |
| 513291 | SANTANA MARTINEZ, JUAN S | Address on file | | | | | | | |
| 513292 | SANTANA MARTINEZ, JUDITH | Address on file | | | | | | | |
| 513293 | SANTANA MARTINEZ, KATIRIA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2208123 | Santana Martinez, Kelvin I. | Address on file | | | | | | | |
| 513294 | Santana Martinez, Lizbeth M | Address on file | | | | | | | |
| 2176888 | Santana Martinez, Luis A. | Address on file | | | | | | | |
| 2219542 | Santana Martinez, Luis A. | Address on file | | | | | | | |
| 1445493 | Santana Martinez, Madeline | Address on file | | | | | | | |
| 513295 | SANTANA MARTINEZ, MADELINE | Address on file | | | | | | | |
| 513296 | SANTANA MARTINEZ, MARIA L | Address on file | | | | | | | |
| 513297 | SANTANA MARTINEZ, MARICELIA | Address on file | | | | | | | |
| 513298 | SANTANA MARTINEZ, MARIS D | Address on file | | | | | | | |
| 513299 | SANTANA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 513300 | SANTANA MARTINEZ, MAYRA | Address on file | | | | | | | |
| 513301 | SANTANA MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 1809777 | SANTANA MARTINEZ, MILTON | Address on file | | | | | | | |
| 513302 | SANTANA MARTINEZ, MILTON | Address on file | | | | | | | |
| 513303 | SANTANA MARTINEZ, MILTON | Address on file | | | | | | | |
| 1724707 | Santana Martinez, Milton O. | Address on file | | | | | | | |
| 822336 | SANTANA MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 513304 | SANTANA MARTINEZ, OMAR | Address on file | | | | | | | |
| 513305 | SANTANA MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 513306 | SANTANA MARTINEZ, ROSA B. | Address on file | | | | | | | |
| 513307 | SANTANA MARTINEZ, TEDDY GABRIEL | Address on file | | | | | | | |
| 1571194 | Santana Martinez, Teddy Gabriel | Address on file | | | | | | | |
| 1994537 | SANTANA MARTINEZ, TEDDY GABRIEL | Address on file | | | | | | | |
| 513308 | SANTANA MARTINEZ, TOMAS I. | Address on file | | | | | | | |
| 513309 | SANTANA MARTINEZ, YARISA | Address on file | | | | | | | |
| 513310 | SANTANA MARTINEZ, YULISSA | Address on file | | | | | | | |
| 513311 | SANTANA MASSA, SANTA | Address on file | | | | | | | |
| 513312 | SANTANA MASSAS, ROSA | Address on file | | | | | | | |
| 513313 | SANTANA MATEO, ISABEL A. | Address on file | | | | | | | |
| 513314 | SANTANA MATOS, AMARIELY | Address on file | | | | | | | |
| 513315 | SANTANA MATOS, ANA M | Address on file | | | | | | | |
| 513316 | SANTANA MATOS, MAYDA | Address on file | | | | | | | |
| 513317 | SANTANA MATOS, MAYDA G | Address on file | | | | | | | |
| 513318 | SANTANA MATOS, RAMON | Address on file | | | | | | | |
| 855070 | SANTANA MATTA, EDGAR | Address on file | | | | | | | |
| 513320 | Santana Matta, Luz M. | Address on file | | | | | | | |
| 513321 | SANTANA MAYA, MAYBELLINE | Address on file | | | | | | | |
| 513322 | SANTANA MAYMI, RUTH N. | Address on file | | | | | | | |
| 513323 | SANTANA MAYSONET, VERA L | Address on file | | | | | | | |
| 513324 | SANTANA MD, LISA | Address on file | | | | | | | |
| 513325 | SANTANA MEDERO, CARLOS | Address on file | | | | | | | |
| 513326 | SANTANA MEDERO, HAROLD | Address on file | | | | | | | |
| 513327 | SANTANA MEDERO, JESUS | Address on file | | | | | | | |
| 822337 | SANTANA MEDINA, BLANCA | Address on file | | | | | | | |
| 513328 | SANTANA MEDINA, ERIK | Address on file | | | | | | | |
| 513329 | SANTANA MEDINA, ERIK | Address on file | | | | | | | |
| 513330 | SANTANA MEDINA, GLORIA | Address on file | | | | | | | |
| 513331 | SANTANA MEDINA, JORGE | Address on file | | | | | | | |
| 2158206 | Santana Medina, Jose Dolores | Address on file | | | | | | | |
| 513332 | SANTANA MEDINA, MIRNA LIZ | Address on file | | | | | | | |
| 513333 | SANTANA MEDINA, NANCY | Address on file | | | | | | | |
| 513334 | SANTANA MEDINA, RAQUEL | Address on file | | | | | | | |
| 513335 | SANTANA MEDINA, SONIA E | Address on file | | | | | | | |
| 1546139 | Santana Medina, Sonia E. | Address on file | | | | | | | |
| 2131511 | Santana Medina, Sonia Esther | Address on file | | | | | | | |
| 513336 | SANTANA MEDRANO, JENNIFER | Address on file | | | | | | | |
| 513337 | SANTANA MEJIAS, CARLOS | Address on file | | | | | | | |
| 513338 | SANTANA MEJIAS, HECTOR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3654 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513339 | Santana Mejías, Javier V | Address on file | | | | | | | |
| 1725345 | Santana Mejías, Javier V. | Address on file | | | | | | | |
| 513340 | SANTANA MEJIAS, JESUS | Address on file | | | | | | | |
| 513341 | Santana Melecio, Eliezer | Address on file | | | | | | | |
| 513342 | SANTANA MELECIO, JUAN | Address on file | | | | | | | |
| 822338 | SANTANA MELECIO, ROSA | Address on file | | | | | | | |
| 513343 | SANTANA MELECIO, ROSA J | Address on file | | | | | | | |
| 850299 | SANTANA MELENDEZ MAYRA | HC 2 BOX 3144 | | | | LUQUILLO | PR | 00773 | |
| 513344 | SANTANA MELENDEZ, ASHLEY | Address on file | | | | | | | |
| 822339 | SANTANA MELENDEZ, BLANCA | Address on file | | | | | | | |
| 513345 | SANTANA MELENDEZ, BLANCA | Address on file | | | | | | | |
| 513346 | SANTANA MELENDEZ, BRENDA L | Address on file | | | | | | | |
| 513347 | SANTANA MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 513348 | SANTANA MELENDEZ, ENRIQUE | Address on file | | | | | | | |
| 513349 | SANTANA MELENDEZ, IVAN | Address on file | | | | | | | |
| 513350 | SANTANA MELENDEZ, LOURDES | Address on file | | | | | | | |
| 513351 | SANTANA MELENDEZ, MAYRA | Address on file | | | | | | | |
| 513352 | Santana Melendez, Rafael C | Address on file | | | | | | | |
| 822340 | SANTANA MELENDEZ, ROSA | Address on file | | | | | | | |
| 513353 | SANTANA MELENDEZ, ROSA L | Address on file | | | | | | | |
| 513354 | SANTANA MELENDEZ, SANTOS | Address on file | | | | | | | |
| 1259585 | SANTANA MELENDEZ, STEVEN | Address on file | | | | | | | |
| 513355 | SANTANA MENA, NELSON | Address on file | | | | | | | |
| 513356 | SANTANA MENDEZ, JOSE L | Address on file | | | | | | | |
| 513357 | SANTANA MENDEZ, MARYLINE | Address on file | | | | | | | |
| 513358 | SANTANA MENDEZ, MAYRA | Address on file | | | | | | | |
| 513359 | SANTANA MENDEZ, NANCY | Address on file | | | | | | | |
| 513360 | SANTANA MENENDEZ, WILMA | Address on file | | | | | | | |
| 513362 | SANTANA MERCADO, ANGEL E | Address on file | | | | | | | |
| 513363 | SANTANA MERCADO, CRUZ | Address on file | | | | | | | |
| 513364 | SANTANA MERCADO, EDWIN | Address on file | | | | | | | |
| 513365 | SANTANA METZ, ALMIRIS | Address on file | | | | | | | |
| 822341 | SANTANA MIRANDA, DORIS | Address on file | | | | | | | |
| 513366 | SANTANA MIRANDA, JUAN J | Address on file | | | | | | | |
| 513367 | SANTANA MIRANDA,ALFRED | Address on file | | | | | | | |
| 513368 | SANTANA MOJICA, CARMELO | Address on file | | | | | | | |
| 513369 | SANTANA MOJICA, CARMEN | Address on file | | | | | | | |
| 513370 | SANTANA MOJICA, IRIS | Address on file | | | | | | | |
| 513371 | SANTANA MOJICA, KARLA | Address on file | | | | | | | |
| 513372 | Santana Mojica, Samuel | Address on file | | | | | | | |
| 513373 | SANTANA MOJICA, WILBERTO | Address on file | | | | | | | |
| 513374 | SANTANA MONTALVO, AMADOR | Address on file | | | | | | | |
| 513375 | SANTANA MONTALVO, FRANCISCO | Address on file | | | | | | | |
| 513376 | SANTANA MONTALVO, HILDA | Address on file | | | | | | | |
| 2081974 | SANTANA MONTALVO, HILDA E | Address on file | | | | | | | |
| 360141 | SANTANA MONTALVO, NELSON | Address on file | | | | | | | |
| 1571885 | SANTANA MONTALVO, NELSON | Address on file | | | | | | | |
| 1571885 | SANTANA MONTALVO, NELSON | Address on file | | | | | | | |
| 513377 | Santana Montalvo, Nelson | Address on file | | | | | | | |
| 360141 | SANTANA MONTALVO, NELSON | Address on file | | | | | | | |
| 513378 | SANTANA MONTALVO, NELSON | Address on file | | | | | | | |
| 513379 | SANTANA MONTALVO, ROSA M | Address on file | | | | | | | |
| 513380 | Santana Montalvo, Yamileth | Address on file | | | | | | | |
| 513381 | SANTANA MONTANEZ, NYDIA E | Address on file | | | | | | | |
| 822342 | SANTANA MONTANEZ, ZUYANME | Address on file | | | | | | | |
| 513382 | SANTANA MONTANEZ, ZUYANME | Address on file | | | | | | | |
| 513383 | SANTANA MONTAS, DEBORAH | Address on file | | | | | | | |
| 513384 | SANTANA MONTES, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3655 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 822343 | SANTANA MONTES, LUISEL | Address on file | | | | | | | |
| 513386 | SANTANA MOORE, ALFREDO | Address on file | | | | | | | |
| 513387 | SANTANA MOORE, ANGEL L. | Address on file | | | | | | | |
| 513388 | SANTANA MORALES MD, SIGFREDO | Address on file | | | | | | | |
| 513390 | SANTANA MORALES, ALBERTO | Address on file | | | | | | | |
| 513389 | SANTANA MORALES, ALBERTO | Address on file | | | | | | | |
| 513391 | Santana Morales, Dionisio | Address on file | | | | | | | |
| 513392 | SANTANA MORALES, DIXON | Address on file | | | | | | | |
| 2003488 | Santana Morales, Dixon | Address on file | | | | | | | |
| 513393 | Santana Morales, Elba D. | Address on file | | | | | | | |
| 513394 | SANTANA MORALES, ELSIRA | Address on file | | | | | | | |
| 513395 | SANTANA MORALES, HECTOR | Address on file | | | | | | | |
| 513396 | SANTANA MORALES, HECTOR | Address on file | | | | | | | |
| 513397 | SANTANA MORALES, ISIDORO | Address on file | | | | | | | |
| 513398 | Santana Morales, Jesus | Address on file | | | | | | | |
| 513361 | SANTANA MORALES, JOCELYN | Address on file | | | | | | | |
| 513399 | SANTANA MORALES, JOSE | Address on file | | | | | | | |
| 2158576 | Santana Morales, Jose Angel | Address on file | | | | | | | |
| 513400 | Santana Morales, Jose D | Address on file | | | | | | | |
| 513401 | SANTANA MORALES, JOSE J | Address on file | | | | | | | |
| 513402 | SANTANA MORALES, JOSE LUIS | Address on file | | | | | | | |
| 513403 | SANTANA MORALES, JUAN A. | Address on file | | | | | | | |
| 513404 | SANTANA MORALES, JUAN C | Address on file | | | | | | | |
| 822344 | SANTANA MORALES, JUAN C | Address on file | | | | | | | |
| 513405 | SANTANA MORALES, LUCIANY | Address on file | | | | | | | |
| 284496 | SANTANA MORALES, LUIS J | Address on file | | | | | | | |
| 2219124 | Santana Morales, Luz Maria | Address on file | | | | | | | |
| 513407 | SANTANA MORALES, LUZ N. | Address on file | | | | | | | |
| 513408 | SANTANA MORALES, MAGDA | Address on file | | | | | | | |
| 513409 | SANTANA MORALES, MAYRA | Address on file | | | | | | | |
| 513410 | SANTANA MORALES, MICHAEL | Address on file | | | | | | | |
| 513411 | Santana Morales, Nilda A | Address on file | | | | | | | |
| 513412 | SANTANA MORALES, RAFAEL | Address on file | | | | | | | |
| 513413 | SANTANA MORALES, REINALDO | Address on file | | | | | | | |
| 513414 | SANTANA MORALES, ROSALIA | Address on file | | | | | | | |
| 513415 | SANTANA MORELL, MIGDALIA | Address on file | | | | | | | |
| 513416 | SANTANA MORENO, SUSAN | Address on file | | | | | | | |
| 1558576 | SANTANA MOTA, KENIA | Address on file | | | | | | | |
| 513417 | SANTANA MOTA, KENIA R | Address on file | | | | | | | |
| 513418 | SANTANA MOTA, RONY D | Address on file | | | | | | | |
| 513420 | SANTANA MOTA, ROSENDO | Address on file | | | | | | | |
| 513419 | SANTANA MOTA, ROSENDO | Address on file | | | | | | | |
| 513421 | SANTANA MOTA, WILSON | Address on file | | | | | | | |
| 513422 | SANTANA MUNIZ, CHRISTIAN | Address on file | | | | | | | |
| 822345 | SANTANA MUNIZ, GREASSE M | Address on file | | | | | | | |
| 513423 | SANTANA MUNIZ, JACQUELINE | Address on file | | | | | | | |
| 822346 | SANTANA MUNIZ, JACQUELINE | Address on file | | | | | | | |
| 1976566 | Santana Muniz, Jacqueline | Address on file | | | | | | | |
| 513424 | SANTANA MUNIZ, LENIEL | Address on file | | | | | | | |
| 513425 | SANTANA MUNIZ, MARIA | Address on file | | | | | | | |
| 513426 | SANTANA MUNIZ, RICARDO | Address on file | | | | | | | |
| 513427 | SANTANA MUNOZ, RICKY | Address on file | | | | | | | |
| 513428 | SANTANA MYSONET, VERA L. | Address on file | | | | | | | |
| 513429 | SANTANA NARVAEZ, DAIRA | Address on file | | | | | | | |
| 513430 | SANTANA NATER, FRANCES | Address on file | | | | | | | |
| 513431 | SANTANA NAVARRO, ANYELA | Address on file | | | | | | | |
| 822347 | SANTANA NAVEDO, DORALIS M | Address on file | | | | | | | |
| 855071 | SANTANA NAZARIO, AIDA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3656 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513433 | SANTANA NAZARIO, AIDA LUZ | Address on file | | | | | | | |
| 513434 | SANTANA NAZARIO, ASBEL R | Address on file | | | | | | | |
| 513435 | Santana Nazario, Luis O. | Address on file | | | | | | | |
| 822348 | SANTANA NAZARIO, LUIS O. | Address on file | | | | | | | |
| 822349 | SANTANA NAZARIO, LUZ | Address on file | | | | | | | |
| 513436 | SANTANA NAZARIO, LUZ E | Address on file | | | | | | | |
| 822350 | SANTANA NEGRON, AGNES | Address on file | | | | | | | |
| 513437 | SANTANA NEGRON, AMALY N | Address on file | | | | | | | |
| 513438 | SANTANA NEGRON, CARMEN S | Address on file | | | | | | | |
| 822352 | SANTANA NEGRON, ELIBETH | Address on file | | | | | | | |
| 513439 | SANTANA NEGRON, GLADYS | Address on file | | | | | | | |
| 513440 | SANTANA NEGRON, GUALBERTO | Address on file | | | | | | | |
| 513441 | SANTANA NEGRON, IDA I | Address on file | | | | | | | |
| 513442 | SANTANA NEGRON, JACLYN Z | Address on file | | | | | | | |
| 1603292 | Santana Negron, Jaclyn Zuleika | Address on file | | | | | | | |
| 513443 | SANTANA NEGRON, JEANETTE | Address on file | | | | | | | |
| 513444 | Santana Negron, Noel | Address on file | | | | | | | |
| 513445 | SANTANA NEGRON, NOEL | Address on file | | | | | | | |
| 1259586 | SANTANA NEGRON, WILFREDO | Address on file | | | | | | | |
| 513447 | SANTANA NEVAREZ, ALEX J | Address on file | | | | | | | |
| 513448 | Santana Nevarez, Edwin A | Address on file | | | | | | | |
| 513449 | SANTANA NEVAREZ, JORGE J | Address on file | | | | | | | |
| 513450 | SANTANA NEVAREZ, JUAN C. | Address on file | | | | | | | |
| 513452 | SANTANA NEVAREZ, JUDY | Address on file | | | | | | | |
| 822353 | SANTANA NEVAREZ, MARILYN | Address on file | | | | | | | |
| 1422784 | SANTANA NEVÁREZ, NYDIA | EDGARDO J. HERNÁNDEZ OHÁRRIZ | CENTRO INTERNACIONAL DE MERCADE | 165 CARR. 100 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 513454 | SANTANA NEVÁREZ, NYDIA | LCDO. EDGARDO J. HERNÁNDEZ OHÁRRIZ | CENTRO INTERNACIONAL DE MERCADE | 165 CARR. 100 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 513455 | SANTANA NEVAREZ, NYDIA M | Address on file | | | | | | | |
| 1798926 | Santana Nevarez, Nydia M | Address on file | | | | | | | |
| 513456 | SANTANA NEVAREZ, WILLIAM | Address on file | | | | | | | |
| 513457 | SANTANA NICOT, LOURDES | Address on file | | | | | | | |
| 513458 | SANTANA NIEVES, CARLOS | Address on file | | | | | | | |
| 822354 | SANTANA NIEVES, CARMEN | Address on file | | | | | | | |
| 513459 | SANTANA NIEVES, CARMEN M | Address on file | | | | | | | |
| 1880920 | Santana Nieves, Carmen Maria | Address on file | | | | | | | |
| 513460 | SANTANA NIEVES, ELIAS | Address on file | | | | | | | |
| 513461 | SANTANA NIEVES, GAMALIER | Address on file | | | | | | | |
| 513462 | SANTANA NIEVES, GLADYS M | Address on file | | | | | | | |
| 513465 | SANTANA NIEVES, JOSE | Address on file | | | | | | | |
| 513466 | SANTANA NIEVES, JUAN | Address on file | | | | | | | |
| 513467 | SANTANA NIEVES, MARGARITA | Address on file | | | | | | | |
| 513468 | SANTANA NIEVES, MIGDALIA | Address on file | | | | | | | |
| 720741 | SANTANA NIEVES, MIGDALIA | Address on file | | | | | | | |
| 1627455 | Santana Nieves, Myriam | Address on file | | | | | | | |
| 1627455 | Santana Nieves, Myriam | Address on file | | | | | | | |
| 513470 | SANTANA NIEVES, MYRIAM I | Address on file | | | | | | | |
| 513472 | SANTANA NIEVES, OSCAR | Address on file | | | | | | | |
| 513471 | SANTANA NIEVES, OSCAR | Address on file | | | | | | | |
| 513473 | SANTANA NIEVES, RAMONITA | Address on file | | | | | | | |
| 513474 | SANTANA NIEVES, REY F | Address on file | | | | | | | |
| 1704851 | Santana Nieves, Yosenid M. | Address on file | | | | | | | |
| 1872559 | Santana Noksco, Yahaira E. | Address on file | | | | | | | |
| 513475 | SANTANA NOLASCO, JUANITA | Address on file | | | | | | | |
| 513476 | SANTANA NOLASCO, YAHAIRA | Address on file | | | | | | | |
| 2042293 | Santana Nolasco, Yahaira E. | Address on file | | | | | | | |
| 594884 | SANTANA NOLASCO, YAHAIRA E. | Address on file | | | | | | | |
| 2054445 | Santana Nolesa, Yahaira E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513477 | SANTANA NUNEZ, ELMER W | Address on file | | | | | | | |
| 513478 | SANTANA NUNEZ, KENNETH | Address on file | | | | | | | |
| 822356 | SANTANA NUNEZ, WILFREDO E | Address on file | | | | | | | |
| 2019812 | Santana Nuves, Migdalia | Address on file | | | | | | | |
| 513479 | Santana Ocana, Gilberto L | Address on file | | | | | | | |
| 2050271 | SANTANA OCANA, GILBERTO LUIS | Address on file | | | | | | | |
| 513480 | Santana Ocana, Melissa | Address on file | | | | | | | |
| 513481 | SANTANA OCASIO, JUAN | Address on file | | | | | | | |
| 513482 | SANTANA OCASIO, MAGDA | Address on file | | | | | | | |
| 513483 | SANTANA OCASIO, ZAHIRA N | Address on file | | | | | | | |
| 822357 | SANTANA OJEDA, FRANCHESCA | Address on file | | | | | | | |
| 513484 | SANTANA OLAN, JOSE A | Address on file | | | | | | | |
| 513485 | SANTANA OLAN, MAGDALENA | Address on file | | | | | | | |
| 822358 | Santana Olan, Magdalena | Address on file | | | | | | | |
| 822358 | Santana Olan, Magdalena | Address on file | | | | | | | |
| 1537398 | Santana Olivo, Carmen M. | Address on file | | | | | | | |
| 513488 | SANTANA OLIVO, CARMEN M. | Address on file | | | | | | | |
| 513489 | SANTANA OLIVO, LEYSHLA | Address on file | | | | | | | |
| 513490 | SANTANA OLIVO, LEYSHLA B | Address on file | | | | | | | |
| 513491 | SANTANA OQUENDO, DELISA | Address on file | | | | | | | |
| 513492 | SANTANA OQUENDO, ELIZABETH | Address on file | | | | | | | |
| 2181005 | Santana Oquendo, Hector Luis | Address on file | | | | | | | |
| 513493 | SANTANA OQUENDO, MARTA M. | Address on file | | | | | | | |
| 513494 | SANTANA OQUENDO, VIRGINIA | Address on file | | | | | | | |
| 822359 | SANTANA ORTA, KIRIA A | Address on file | | | | | | | |
| 513495 | SANTANA ORTEGA, BENJAMIN | Address on file | | | | | | | |
| 513496 | SANTANA ORTEGA, LUIS A | Address on file | | | | | | | |
| 513497 | SANTANA ORTEGA, YOHARA | Address on file | | | | | | | |
| 513498 | SANTANA ORTIZ, AIDA L. | Address on file | | | | | | | |
| 513499 | SANTANA ORTIZ, ANA E | Address on file | | | | | | | |
| 513500 | SANTANA ORTIZ, CARMEN I | Address on file | | | | | | | |
| 513501 | Santana Ortiz, Confesor | Address on file | | | | | | | |
| 513502 | SANTANA ORTIZ, EDWIN | Address on file | | | | | | | |
| 822360 | SANTANA ORTIZ, EDWIN | Address on file | | | | | | | |
| 513504 | SANTANA ORTIZ, EDWIN A | Address on file | | | | | | | |
| 513503 | SANTANA ORTIZ, EDWIN A | Address on file | | | | | | | |
| 2159364 | Santana Ortiz, Felix E | Address on file | | | | | | | |
| 513505 | SANTANA ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 513506 | SANTANA ORTIZ, GUEDARG | Address on file | | | | | | | |
| 513507 | SANTANA ORTIZ, HECTOR | Address on file | | | | | | | |
| 513508 | SANTANA ORTIZ, HECTOR M | Address on file | | | | | | | |
| 513509 | SANTANA ORTIZ, IDALIA | Address on file | | | | | | | |
| 513510 | SANTANA ORTIZ, IRAIDA | Address on file | | | | | | | |
| 513511 | SANTANA ORTIZ, IRIS N. | Address on file | | | | | | | |
| 513512 | SANTANA ORTIZ, JANET | Address on file | | | | | | | |
| 513513 | SANTANA ORTIZ, JOSE | Address on file | | | | | | | |
| 513515 | SANTANA ORTIZ, JUAN | Address on file | | | | | | | |
| 513516 | SANTANA ORTIZ, JUAN | Address on file | | | | | | | |
| 513514 | SANTANA ORTIZ, JUAN | Address on file | | | | | | | |
| 513517 | SANTANA ORTIZ, KARILYN | Address on file | | | | | | | |
| 513518 | SANTANA ORTIZ, LEMUEL | Address on file | | | | | | | |
| 513519 | SANTANA ORTIZ, LUIS | Address on file | | | | | | | |
| 513520 | SANTANA ORTIZ, LUIS M. | Address on file | | | | | | | |
| 822361 | SANTANA ORTIZ, LUMARY | Address on file | | | | | | | |
| 822362 | SANTANA ORTIZ, LUZ | Address on file | | | | | | | |
| 822363 | SANTANA ORTIZ, LUZ | Address on file | | | | | | | |
| 513521 | SANTANA ORTIZ, LUZ Z | Address on file | | | | | | | |
| 513522 | SANTANA ORTIZ, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513523 | SANTANA ORTIZ, MARINES | Address on file | | | | | | | |
| 513524 | Santana Ortiz, Mario G. | Address on file | | | | | | | |
| 855072 | SANTANA ORTIZ, MARITZA | Address on file | | | | | | | |
| 513525 | SANTANA ORTIZ, MARITZA | Address on file | | | | | | | |
| 513526 | SANTANA ORTIZ, MAYRA C | Address on file | | | | | | | |
| 513527 | SANTANA ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 2035722 | Santana Ortiz, Myrna | Address on file | | | | | | | |
| 513528 | SANTANA ORTIZ, NELSON | Address on file | | | | | | | |
| 513529 | SANTANA ORTIZ, ORLANDO | Address on file | | | | | | | |
| 513530 | SANTANA ORTIZ, RALPH | Address on file | | | | | | | |
| 513531 | Santana Ortiz, Ramon | Address on file | | | | | | | |
| 513532 | SANTANA ORTIZ, ROCHELY | Address on file | | | | | | | |
| 2005297 | Santana Ortiz, Rochely | Address on file | | | | | | | |
| 513533 | SANTANA ORTIZ, ROSA A | Address on file | | | | | | | |
| 513534 | SANTANA ORTIZ, ROSALINA | Address on file | | | | | | | |
| 513535 | SANTANA ORTIZ, ROSARIO | Address on file | | | | | | | |
| 822366 | SANTANA ORTIZ, ROSARIO | Address on file | | | | | | | |
| 513536 | SANTANA ORTIZ, SAUL | Address on file | | | | | | | |
| 1967413 | Santana Ortiz, Saul | Address on file | | | | | | | |
| 513537 | SANTANA ORTIZ, SULMA | Address on file | | | | | | | |
| 1629624 | Santana Ortiz, Sulma | Address on file | | | | | | | |
| 822367 | SANTANA ORTIZ, SULMA | Address on file | | | | | | | |
| 513538 | SANTANA ORTIZ, SYLVIA | Address on file | | | | | | | |
| 1965117 | SANTANA ORTIZ, SYLVIA | Address on file | | | | | | | |
| 513540 | SANTANA ORTIZ, TANIA M | Address on file | | | | | | | |
| 513541 | SANTANA ORTIZ, WANDA | Address on file | | | | | | | |
| 513542 | Santana Osorio, Roberto C | Address on file | | | | | | | |
| 513543 | SANTANA OTANO, IDNAREL | Address on file | | | | | | | |
| 513544 | SANTANA OTERO, ALVIN | Address on file | | | | | | | |
| 513545 | Santana Otero, Charlie | Address on file | | | | | | | |
| 513546 | SANTANA OTERO, CHARLIE | Address on file | | | | | | | |
| 1257525 | SANTANA OTERO, CHARLIE | Address on file | | | | | | | |
| 513547 | SANTANA OTERO, CRUZ A | Address on file | | | | | | | |
| 513548 | SANTANA OYOLA, ANGEL | Address on file | | | | | | | |
| 513549 | SANTANA OYOLA, JOSE E | Address on file | | | | | | | |
| 513550 | SANTANA OYOLA, RAUL | Address on file | | | | | | | |
| 822368 | SANTANA OZUNA, ANA | Address on file | | | | | | | |
| 513551 | SANTANA OZUNA, ANA V | Address on file | | | | | | | |
| 513552 | SANTANA PABON, EMILYN | Address on file | | | | | | | |
| 513553 | SANTANA PABON, MARIO | Address on file | | | | | | | |
| 513554 | Santana Pabon, Yahaira | Address on file | | | | | | | |
| 513555 | SANTANA PACHECO, CARLOS J | Address on file | | | | | | | |
| 513556 | SANTANA PACHECO, DANIEL | Address on file | | | | | | | |
| 513557 | SANTANA PACHECO, MELISSA | Address on file | | | | | | | |
| 513558 | SANTANA PACHECO, SHARON | Address on file | | | | | | | |
| 513560 | SANTANA PACHECO, TATIANA | Address on file | | | | | | | |
| 513559 | SANTANA PACHECO, TATIANA | Address on file | | | | | | | |
| 513561 | SANTANA PADILLA, AGNES | Address on file | | | | | | | |
| 822369 | SANTANA PADILLA, AGNES | Address on file | | | | | | | |
| 513562 | SANTANA PADILLA, ERNESTO | Address on file | | | | | | | |
| 513563 | SANTANA PADILLA, FELICITA | Address on file | | | | | | | |
| 513564 | SANTANA PADILLA, FELICITA | Address on file | | | | | | | |
| 1859688 | SANTANA PADILLA, FELICITA | Address on file | | | | | | | |
| 513565 | SANTANA PADILLA, LYDIA E. | Address on file | | | | | | | |
| 513566 | SANTANA PADILLA, WANDA I | Address on file | | | | | | | |
| 513567 | Santana Padro, Casiano | Address on file | | | | | | | |
| 513568 | SANTANA PAGAN RENE | EMILIO SOLER RAMÍREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | SAN JUAN | PR | 00909 | |
| 513569 | SANTANA PAGAN RENE | LUIS R. MENA RAMOS | URB ALTAMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001524 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | Address on file | | | | | | | |
| 513571 | SANTANA PAGAN, ALBERTO | Address on file | | | | | | | |
| 822370 | SANTANA PAGAN, CARMEN I | Address on file | | | | | | | |
| 513572 | SANTANA PAGAN, CLARIBEL | Address on file | | | | | | | |
| 513573 | SANTANA PAGAN, HILDA M. | Address on file | | | | | | | |
| 513574 | SANTANA PAGAN, IRIS N | Address on file | | | | | | | |
| 513575 | SANTANA PAGAN, IRIS W | Address on file | | | | | | | |
| 513577 | SANTANA PAGAN, MARIA DEL C | Address on file | | | | | | | |
| 1823318 | Santana Pagan, Maria del Carmen | Address on file | | | | | | | |
| 513451 | SANTANA PAGAN, MIGUEL | Address on file | | | | | | | |
| 513578 | SANTANA PAGAN, OLGA | Address on file | | | | | | | |
| 513579 | SANTANA PAGAN, RENE | Address on file | | | | | | | |
| 513580 | SANTANA PAINTING SERVICES INC | 659 CALLE 8 | | | | SAN JUAN | PR | 00915-4012 | |
| 513581 | SANTANA PANTOJAS, LETICIA | Address on file | | | | | | | |
| 513582 | SANTANA PARACCHINI, JORGE J. | Address on file | | | | | | | |
| 822371 | SANTANA PARRILLA, MERCI | Address on file | | | | | | | |
| 1761934 | Santana Parrilla, Mericis | Address on file | | | | | | | |
| 513583 | SANTANA PARRILLA, MERICIS | Address on file | | | | | | | |
| 1761934 | Santana Parrilla, Mericis | Address on file | | | | | | | |
| 513584 | SANTANA PEGUERO, KEILA | Address on file | | | | | | | |
| 513585 | SANTANA PELLOT, GLORIMAR | Address on file | | | | | | | |
| 855073 | SANTANA PELLOT, JOSSETT | Address on file | | | | | | | |
| 513586 | SANTANA PELLOT, JOSSETT M. | Address on file | | | | | | | |
| 513587 | SANTANA PENA, ANTONIO J | Address on file | | | | | | | |
| 513588 | SANTANA PENA, EDGARDO | Address on file | | | | | | | |
| 513590 | SANTANA PENA, LYDIA | Address on file | | | | | | | |
| 1422948 | SANTANA PEÑA, ROBERTO | SANTANA PEÑA, ROBERTO | INSTITUCIÓN MÁXIMA SEGURIDAD POI | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 513591 | SANTANA PEREZ ORTIZ | Address on file | | | | | | | |
| 513592 | SANTANA PEREZ, ADOLFO | Address on file | | | | | | | |
| 513593 | Santana Perez, Alejandro | Address on file | | | | | | | |
| 513594 | SANTANA PEREZ, ALMIRIA | Address on file | | | | | | | |
| 513595 | SANTANA PEREZ, ARLENE | Address on file | | | | | | | |
| 513469 | SANTANA PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 513596 | SANTANA PEREZ, CLEORFA I | Address on file | | | | | | | |
| 822374 | SANTANA PEREZ, DAMARIE | Address on file | | | | | | | |
| 513597 | SANTANA PEREZ, ELVIN E. | Address on file | | | | | | | |
| 513598 | SANTANA PEREZ, FELIX | Address on file | | | | | | | |
| 513599 | Santana Perez, George | Address on file | | | | | | | |
| 513600 | SANTANA PEREZ, GLADYS | Address on file | | | | | | | |
| 822375 | SANTANA PEREZ, JANET | Address on file | | | | | | | |
| 822376 | SANTANA PEREZ, JANET | Address on file | | | | | | | |
| 513601 | SANTANA PEREZ, JANET | Address on file | | | | | | | |
| 1782789 | Santana Pérez, Janet | Address on file | | | | | | | |
| 822377 | SANTANA PEREZ, JANICE | Address on file | | | | | | | |
| 513602 | SANTANA PEREZ, JANICE | Address on file | | | | | | | |
| 513603 | SANTANA PEREZ, JOHN | Address on file | | | | | | | |
| 513604 | SANTANA PEREZ, JORGE | Address on file | | | | | | | |
| 513605 | Santana Perez, Jose L | Address on file | | | | | | | |
| 1823564 | Santana Perez, Jose L. | Urb. Sta Elena B-13 Calle Orquides | | | | Sabana Grande | PR | 00637 | |
| 513606 | SANTANA PEREZ, JOSE O. | Address on file | | | | | | | |
| 513607 | SANTANA PEREZ, JUAN | Address on file | | | | | | | |
| 513608 | SANTANA PEREZ, JUAN G. | Address on file | | | | | | | |
| 513609 | SANTANA PEREZ, JUAN J | Address on file | | | | | | | |
| 513610 | SANTANA PEREZ, LEYZA | Address on file | | | | | | | |
| 513611 | SANTANA PEREZ, MARGARITA | Address on file | | | | | | | |
| 513612 | SANTANA PEREZ, MARIA I | Address on file | | | | | | | |
| 513613 | SANTANA PEREZ, MARTIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513614 | SANTANA PEREZ, MELVIN | Address on file | | | | | | | |
| 513615 | SANTANA PEREZ, NANCY E | Address on file | | | | | | | |
| 513616 | SANTANA PEREZ, NILDRED | Address on file | | | | | | | |
| 513617 | SANTANA PEREZ, RAUL | Address on file | | | | | | | |
| 513618 | SANTANA PEREZ, RICARDO | Address on file | | | | | | | |
| 513619 | SANTANA PEREZ, RICHARD | Address on file | | | | | | | |
| 513620 | SANTANA PEREZ, SANTIA | Address on file | | | | | | | |
| 513621 | SANTANA PEREZ, SILVIA | Address on file | | | | | | | |
| 513622 | SANTANA PEREZ, VICTOR | Address on file | | | | | | | |
| 513623 | SANTANA PEREZ, VIVIANA | Address on file | | | | | | | |
| 513624 | SANTANA PEREZ, WILLIAM | Address on file | | | | | | | |
| 513625 | SANTANA PEREZ, YEMMY | Address on file | | | | | | | |
| 513626 | SANTANA PIETRI, MANUEL | Address on file | | | | | | | |
| 513627 | SANTANA PILIER, JUAN J | Address on file | | | | | | | |
| 513628 | SANTANA PIMENTEL, GLADYS E | Address on file | | | | | | | |
| 513629 | SANTANA PIMENTEL, JUAN | Address on file | | | | | | | |
| 513630 | SANTANA PINERO, WANDA | Address on file | | | | | | | |
| 513631 | SANTANA PINTO, CARMEN I. | Address on file | | | | | | | |
| 513632 | SANTANA PINTO, JUDITH | Address on file | | | | | | | |
| 513633 | SANTANA PIZARRO, CARMEN L | Address on file | | | | | | | |
| 822378 | SANTANA PIZARRO, RICARDO | Address on file | | | | | | | |
| 822379 | SANTANA PLANELL, BRENDA | Address on file | | | | | | | |
| 513634 | SANTANA PLANELL, BRENDA LEE | Address on file | | | | | | | |
| 513635 | SANTANA PORBEN, IDALMIS | Address on file | | | | | | | |
| 513636 | Santana Quiles, Carlos A | Address on file | | | | | | | |
| 822380 | SANTANA QUILES, EDGARDO | Address on file | | | | | | | |
| 513637 | SANTANA QUILES, EDGARDO R | Address on file | | | | | | | |
| 2067511 | Santana Quiles, Edjardo Rafael | Address on file | | | | | | | |
| 513638 | SANTANA QUILES, FERNANDO | Address on file | | | | | | | |
| 513639 | SANTANA QUILES, LUIS | Address on file | | | | | | | |
| 513641 | SANTANA QUILES, MARLON E | Address on file | | | | | | | |
| 822381 | SANTANA QUILES, MARLON E | Address on file | | | | | | | |
| 513642 | SANTANA QUINONES, CARMEN I | Address on file | | | | | | | |
| 2077371 | Santana Quinones, Carmen I. | Address on file | | | | | | | |
| 2077371 | Santana Quinones, Carmen I. | Address on file | | | | | | | |
| 1904826 | Santana Quinones, Francisco | Address on file | | | | | | | |
| 513643 | SANTANA QUINONES, FRANCISCO | Address on file | | | | | | | |
| 513644 | SANTANA QUINONES, JUAN | Address on file | | | | | | | |
| 513645 | Santana Quinones, Kermit | Address on file | | | | | | | |
| 1814852 | SANTANA QUINONES, LINNETTE | Address on file | | | | | | | |
| 513646 | SANTANA QUINONES, MARIBEL | Address on file | | | | | | | |
| 513647 | SANTANA QUINONEZ, CRISTHIAN A. | Address on file | | | | | | | |
| 513648 | SANTANA QUINONEZ, LINNETTE | Address on file | | | | | | | |
| 513649 | SANTANA QUIRINDONGO, CRISTIAN E | Address on file | | | | | | | |
| 1694746 | Santana Rabel, Olga I. | Address on file | | | | | | | |
| 513650 | SANTANA RABELL, BENANCIO | Address on file | | | | | | | |
| 513651 | SANTANA RABELL, CARLOS A | Address on file | | | | | | | |
| 513652 | SANTANA RABELL, LEONARDO | Address on file | | | | | | | |
| 513653 | SANTANA RABELL, LEONARDO | Address on file | | | | | | | |
| 513654 | SANTANA RABELL, OLGA I | Address on file | | | | | | | |
| 513655 | SANTANA RAMIRES, MERCEDES | Address on file | | | | | | | |
| 513656 | SANTANA RAMIREZ, BRYANT | Address on file | | | | | | | |
| 513657 | Santana Ramirez, Jim | Address on file | | | | | | | |
| 513658 | SANTANA RAMIREZ, JOHNNY | Address on file | | | | | | | |
| 513659 | SANTANA RAMIREZ, RAFAEL | Address on file | | | | | | | |
| 513660 | SANTANA RAMIREZ, RAFAEL | Address on file | | | | | | | |
| 513661 | SANTANA RAMIREZ, YISEL | Address on file | | | | | | | |
| 513662 | SANTANA RAMOS, ABIGAIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3661 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 513663 | SANTANA RAMOS, ANGELINA | Address on file | | | | | | | |
| 513664 | Santana Ramos, Aracelis | Address on file | | | | | | | |
| 2164845 | Santana Ramos, Carmelo | Address on file | | | | | | | |
| 513665 | SANTANA RAMOS, CRISTIAN NATIVIDAD | Address on file | | | | | | | |
| 513666 | Santana Ramos, Daniel | Address on file | | | | | | | |
| 513667 | SANTANA RAMOS, EDICTO | Address on file | | | | | | | |
| 513668 | SANTANA RAMOS, ERIKA | Address on file | | | | | | | |
| 513669 | SANTANA RAMOS, JESUS | Address on file | | | | | | | |
| 513670 | Santana Ramos, Jesus M | Address on file | | | | | | | |
| 513671 | SANTANA RAMOS, JOEL | Address on file | | | | | | | |
| 513672 | SANTANA RAMOS, JOSE A | Address on file | | | | | | | |
| 513673 | Santana Ramos, Jose A. | Address on file | | | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | Address on file | | | | | | | |
| 513674 | SANTANA RAMOS, JOSE C. | Address on file | | | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | Address on file | | | | | | | |
| 2063412 | Santana Ramos, Jose C. | Address on file | | | | | | | |
| 1495323 | Santana Ramos, Jose C. | Address on file | | | | | | | |
| 513675 | SANTANA RAMOS, JUDITH | Address on file | | | | | | | |
| 513676 | SANTANA RAMOS, KALEB | Address on file | | | | | | | |
| 513677 | SANTANA RAMOS, KAMILA | Address on file | | | | | | | |
| 513678 | SANTANA RAMOS, KAMILA MICHELLE | Address on file | | | | | | | |
| 513679 | Santana Ramos, Manuel A | Address on file | | | | | | | |
| 822382 | SANTANA RAMOS, MANUEL A. | Address on file | | | | | | | |
| 513680 | SANTANA RAMOS, MARGARITA | Address on file | | | | | | | |
| 513681 | SANTANA RAMOS, MARIA A | Address on file | | | | | | | |
| 513682 | SANTANA RAMOS, MARILUZ | Address on file | | | | | | | |
| 822383 | SANTANA RAMOS, MARILUZ | Address on file | | | | | | | |
| 1960947 | Santana Ramos, Ricardo | Address on file | | | | | | | |
| 513683 | SANTANA RAMOS, SAMUEL | Address on file | | | | | | | |
| 513684 | SANTANA RAMOS, VICTOR | Address on file | | | | | | | |
| 513685 | SANTANA RAMOS, VICTOR H. | Address on file | | | | | | | |
| 513686 | SANTANA RAMOS, YOALID | Address on file | | | | | | | |
| 513687 | SANTANA RAMOS,YOALID | Address on file | | | | | | | |
| 1565704 | Santana Reguena, Gertie M | Address on file | | | | | | | |
| 513688 | Santana Requena, Gerti M | Address on file | | | | | | | |
| 513689 | SANTANA REQUENA, GERTI M | Address on file | | | | | | | |
| 1554908 | Santana Requena, Gertie | Address on file | | | | | | | |
| 513690 | SANTANA REYES, JOSE | Address on file | | | | | | | |
| 513691 | SANTANA REYES, JUAN C. | Address on file | | | | | | | |
| 513692 | SANTANA REYES, LAISA | Address on file | | | | | | | |
| 513693 | SANTANA REYES, MIGUEL | Address on file | | | | | | | |
| 513694 | SANTANA REYES, RAFAEL | Address on file | | | | | | | |
| 513695 | SANTANA REYES, REBECA | Address on file | | | | | | | |
| 513696 | Santana Reyes, Sharlene | Address on file | | | | | | | |
| 513697 | SANTANA REYES, VICTOR | Address on file | | | | | | | |
| 513698 | SANTANA REYNOSO, IVAN | Address on file | | | | | | | |
| 513699 | SANTANA RIBOT, GLORIA M | Address on file | | | | | | | |
| 513700 | SANTANA RIEVRA, DIANA | Address on file | | | | | | | |
| 2232255 | Santana Rijos, Felix | Address on file | | | | | | | |
| 513701 | SANTANA RIJOS, LIZA Y | Address on file | | | | | | | |
| 855074 | SANTANA RíOS , ROSALINE | Address on file | | | | | | | |
| 513702 | SANTANA RIOS, CARMEN E | Address on file | | | | | | | |
| 513703 | SANTANA RIOS, DALIA I. | Address on file | | | | | | | |
| 513487 | SANTANA RIOS, JOSE | Address on file | | | | | | | |
| 513704 | SANTANA RIOS, LIANA M | Address on file | | | | | | | |
| 513705 | SANTANA RIOS, LISANDRA E | Address on file | | | | | | | |
| 513706 | SANTANA RIOS, MARIA M | Address on file | | | | | | | |
| 513707 | SANTANA RIOS, PETRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513708 | SANTANA RIOS, ROSALINE | Address on file | | | | | | | |
| 513709 | SANTANA RIVAS, ISABEL | Address on file | | | | | | | |
| 513710 | SANTANA RIVERA, ABDIEL | Address on file | | | | | | | |
| 513711 | SANTANA RIVERA, ADALBERTO | Address on file | | | | | | | |
| 513712 | SANTANA RIVERA, ALBERTO | Address on file | | | | | | | |
| 513713 | SANTANA RIVERA, ALFONSO | Address on file | | | | | | | |
| 822384 | SANTANA RIVERA, ANAMARIS | Address on file | | | | | | | |
| 1757630 | Santana Rivera, Anamaris | Address on file | | | | | | | |
| 513714 | SANTANA RIVERA, ANAMARIS | Address on file | | | | | | | |
| 513715 | SANTANA RIVERA, BETSAIDA | Address on file | | | | | | | |
| 822385 | SANTANA RIVERA, BRENDA | Address on file | | | | | | | |
| 513716 | SANTANA RIVERA, BRENDA | Address on file | | | | | | | |
| 513717 | SANTANA RIVERA, BRENDA L | Address on file | | | | | | | |
| 513718 | SANTANA RIVERA, CARMEN | Address on file | | | | | | | |
| 513719 | SANTANA RIVERA, CARMEN D | Address on file | | | | | | | |
| 513720 | SANTANA RIVERA, CARMEN G | Address on file | | | | | | | |
| 1993542 | Santana Rivera, Carmen G. | Address on file | | | | | | | |
| 513721 | SANTANA RIVERA, CARMEN R | Address on file | | | | | | | |
| 513722 | SANTANA RIVERA, EDWIN | Address on file | | | | | | | |
| 513723 | SANTANA RIVERA, EILEEN E | Address on file | | | | | | | |
| 822387 | SANTANA RIVERA, EILEEN E | Address on file | | | | | | | |
| 513724 | SANTANA RIVERA, ELOISA | Address on file | | | | | | | |
| 513725 | SANTANA RIVERA, EMANUELLE | Address on file | | | | | | | |
| 513726 | SANTANA RIVERA, EMMANUEL | Address on file | | | | | | | |
| 513727 | SANTANA RIVERA, FELIX M. | Address on file | | | | | | | |
| 1506921 | SANTANA RIVERA, FLORENTINO | Address on file | | | | | | | |
| 1506921 | SANTANA RIVERA, FLORENTINO | Address on file | | | | | | | |
| 513728 | SANTANA RIVERA, GABRIEL | Address on file | | | | | | | |
| 513729 | SANTANA RIVERA, GLENN | Address on file | | | | | | | |
| 513730 | SANTANA RIVERA, HECTOR | Address on file | | | | | | | |
| 513731 | SANTANA RIVERA, HECTOR | Address on file | | | | | | | |
| 513732 | SANTANA RIVERA, HELBERT A | Address on file | | | | | | | |
| 513733 | SANTANA RIVERA, HIRAM | Address on file | | | | | | | |
| 513734 | SANTANA RIVERA, IDALIS | Address on file | | | | | | | |
| 513735 | SANTANA RIVERA, INES | Address on file | | | | | | | |
| 822389 | SANTANA RIVERA, ISMARI | Address on file | | | | | | | |
| 513737 | SANTANA RIVERA, JAIME L. | Address on file | | | | | | | |
| 1257526 | SANTANA RIVERA, JAVIER | Address on file | | | | | | | |
| 513739 | SANTANA RIVERA, JESSENIA | Address on file | | | | | | | |
| 513740 | SANTANA RIVERA, JOSE | Address on file | | | | | | | |
| 513741 | SANTANA RIVERA, JOSE | Address on file | | | | | | | |
| 513743 | Santana Rivera, Jose A | Address on file | | | | | | | |
| 513742 | SANTANA RIVERA, JOSE A | Address on file | | | | | | | |
| 513744 | SANTANA RIVERA, JOSE B. | Address on file | | | | | | | |
| 513745 | SANTANA RIVERA, JUAN | Address on file | | | | | | | |
| 513746 | SANTANA RIVERA, LEE D | Address on file | | | | | | | |
| 513747 | SANTANA RIVERA, LEONEL | Address on file | | | | | | | |
| 513750 | SANTANA RIVERA, LUIS | Address on file | | | | | | | |
| 2083232 | Santana Rivera, Luis | Address on file | | | | | | | |
| 1659928 | Santana Rivera, Luis | Address on file | | | | | | | |
| 513751 | SANTANA RIVERA, LUIS | Address on file | | | | | | | |
| 513752 | SANTANA RIVERA, LUIS | Address on file | | | | | | | |
| 513748 | SANTANA RIVERA, LUIS | Address on file | | | | | | | |
| 513753 | SANTANA RIVERA, LUIS | Address on file | | | | | | | |
| 513749 | SANTANA RIVERA, LUIS | Address on file | | | | | | | |
| 513754 | SANTANA RIVERA, LUIS A | Address on file | | | | | | | |
| 1645035 | Santana Rivera, Luis A. | Address on file | | | | | | | |
| 513755 | SANTANA RIVERA, LUIS D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513756 | SANTANA RIVERA, LYZA M. | Address on file | | | | | | | |
| 855075 | SANTANA RIVERA, LYZA M. | Address on file | | | | | | | |
| 513757 | SANTANA RIVERA, MADELINE | Address on file | | | | | | | |
| 513758 | SANTANA RIVERA, MARIA | Address on file | | | | | | | |
| 513759 | SANTANA RIVERA, MARIA | Address on file | | | | | | | |
| 513760 | SANTANA RIVERA, MARIA I | Address on file | | | | | | | |
| 513761 | SANTANA RIVERA, MARIA N. | Address on file | | | | | | | |
| 513762 | SANTANA RIVERA, MAYRA I | Address on file | | | | | | | |
| 1556374 | Santana Rivera, Mayra I. | Address on file | | | | | | | |
| 513763 | SANTANA RIVERA, MIGDALIS | Address on file | | | | | | | |
| 513764 | SANTANA RIVERA, MIGUEL ANGEL | Address on file | | | | | | | |
| 513765 | SANTANA RIVERA, MORAIMA | Address on file | | | | | | | |
| 513766 | SANTANA RIVERA, NAISHA | Address on file | | | | | | | |
| 513767 | SANTANA RIVERA, NATANAEL | Address on file | | | | | | | |
| 1840794 | SANTANA RIVERA, NATANAEL | Address on file | | | | | | | |
| 513768 | Santana Rivera, Nelson | Address on file | | | | | | | |
| 513769 | SANTANA RIVERA, NOEL | Address on file | | | | | | | |
| 513770 | SANTANA RIVERA, OLGA L. | Address on file | | | | | | | |
| 513771 | SANTANA RIVERA, ORLANDO | Address on file | | | | | | | |
| 513772 | Santana Rivera, Pedro | Address on file | | | | | | | |
| 513773 | SANTANA RIVERA, ROBERTO | Address on file | | | | | | | |
| 822390 | SANTANA RIVERA, SANDRA | Address on file | | | | | | | |
| 513775 | SANTANA RIVERA, SANDRA | Address on file | | | | | | | |
| 513776 | SANTANA RIVERA, SANDRA N | Address on file | | | | | | | |
| 513777 | SANTANA RIVERA, VISITACION | Address on file | | | | | | | |
| 1866797 | Santana Rivera, Visitacion | Address on file | | | | | | | |
| 855076 | SANTANA RIVERA, WANDA I. | Address on file | | | | | | | |
| 513778 | SANTANA RIVERA, WANDA I. | Address on file | | | | | | | |
| 2102702 | Santana Rivera, Wilfredo | Address on file | | | | | | | |
| 513779 | SANTANA RIVERA, WILLIAM | Address on file | | | | | | | |
| 513780 | Santana Rivera, Winifred | Address on file | | | | | | | |
| 513781 | SANTANA RIVERA, XIOMARY | Address on file | | | | | | | |
| 513782 | SANTANA RIVERA, ZAIDA | Address on file | | | | | | | |
| 513783 | SANTANA RIVERA, ZAIDA L. | Address on file | | | | | | | |
| 513784 | SANTANA RIVERA, ZENAIDA | Address on file | | | | | | | |
| 822391 | SANTANA RIVERA, ZENAIDA | Address on file | | | | | | | |
| 752113 | SANTANA ROBLES BENJAMIN | BO MARICAO | PO BOX 5102 | | | VEGA ALTA | PR | 00692 | |
| 513785 | SANTANA ROBLES, FRANCISCO | Address on file | | | | | | | |
| 513786 | Santana Roche, Nelson | Address on file | | | | | | | |
| 513787 | SANTANA RODRIGUEZ MD, JUAN J | Address on file | | | | | | | |
| 513788 | Santana Rodriguez, Abdiel | Address on file | | | | | | | |
| 1614664 | Santana Rodriguez, Ada C | Address on file | | | | | | | |
| 513789 | SANTANA RODRIGUEZ, ADA C | Address on file | | | | | | | |
| 513790 | SANTANA RODRIGUEZ, AIDA L. | Address on file | | | | | | | |
| 513791 | SANTANA RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 513792 | SANTANA RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 2176362 | SANTANA RODRIGUEZ, ARMANDO | HC-1 BOX 5031 | | | | RINCON | PR | 00677 | |
| 513793 | SANTANA RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 513794 | SANTANA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 822392 | SANTANA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 513795 | SANTANA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 822393 | SANTANA RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 513796 | SANTANA RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 1741620 | Santana Rodriguez, Carmen L. | Address on file | | | | | | | |
| 1741620 | Santana Rodriguez, Carmen L. | Address on file | | | | | | | |
| 513797 | SANTANA RODRIGUEZ, CLORIAM | Address on file | | | | | | | |
| 513798 | SANTANA RODRIGUEZ, CLORIAN | Address on file | | | | | | | |
| 513799 | SANTANA RODRIGUEZ, DALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513800 | SANTANA RODRIGUEZ, DARIAM | Address on file | | | | | | | |
| 513801 | SANTANA RODRIGUEZ, DAYANARA | Address on file | | | | | | | |
| 513802 | SANTANA RODRIGUEZ, ELBA I | Address on file | | | | | | | |
| 822394 | SANTANA RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 855077 | SANTANA RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 513803 | SANTANA RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 513804 | SANTANA RODRIGUEZ, ELIMELEC | Address on file | | | | | | | |
| 513805 | SANTANA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 2141963 | Santana Rodriguez, Ely | Address on file | | | | | | | |
| 513806 | SANTANA RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 513807 | SANTANA RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 513808 | SANTANA RODRIGUEZ, ERIEL | Address on file | | | | | | | |
| 513809 | SANTANA RODRIGUEZ, FABIAN | Address on file | | | | | | | |
| 513810 | SANTANA RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 513811 | SANTANA RODRIGUEZ, FLORENCE | Address on file | | | | | | | |
| 513812 | SANTANA RODRIGUEZ, GLADYS Z | Address on file | | | | | | | |
| 513813 | SANTANA RODRIGUEZ, GREGORIO | Address on file | | | | | | | |
| 513814 | SANTANA RODRIGUEZ, IRIS N | Address on file | | | | | | | |
| 1761711 | Santana Rodriguez, Iris Nereida | Address on file | | | | | | | |
| 513815 | SANTANA RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 1925382 | Santana Rodriguez, Irma | Address on file | | | | | | | |
| 513816 | SANTANA RODRIGUEZ, IRMA I | Address on file | | | | | | | |
| 513817 | SANTANA RODRIGUEZ, ISABELITA | Address on file | | | | | | | |
| 513818 | SANTANA RODRIGUEZ, ISABELITA | Address on file | | | | | | | |
| 513819 | SANTANA RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 513820 | SANTANA RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 513821 | SANTANA RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 513822 | SANTANA RODRIGUEZ, JESUS A. | Address on file | | | | | | | |
| 513823 | SANTANA RODRIGUEZ, JOADALYZ | Address on file | | | | | | | |
| 513824 | SANTANA RODRIGUEZ, JORGE E | Address on file | | | | | | | |
| 513825 | SANTANA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 513826 | SANTANA RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 513827 | Santana Rodriguez, Juan | Address on file | | | | | | | |
| 513828 | SANTANA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 513829 | SANTANA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 513830 | SANTANA RODRIGUEZ, JUAN A. | Address on file | | | | | | | |
| 822395 | SANTANA RODRIGUEZ, KAREN G | Address on file | | | | | | | |
| 513831 | SANTANA RODRIGUEZ, LEMUEL | Address on file | | | | | | | |
| 513832 | SANTANA RODRIGUEZ, LILLIAM | Address on file | | | | | | | |
| 1841254 | Santana Rodriguez, Lilliam E. | Address on file | | | | | | | |
| 513833 | SANTANA RODRIGUEZ, LINGERY | Address on file | | | | | | | |
| 513834 | SANTANA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 513835 | SANTANA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 513836 | SANTANA RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 513837 | SANTANA RODRIGUEZ, MAGDA L | Address on file | | | | | | | |
| 1930789 | Santana Rodriguez, Magda L | Address on file | | | | | | | |
| 513838 | SANTANA RODRIGUEZ, MAIDA | Address on file | | | | | | | |
| 513839 | SANTANA RODRIGUEZ, MARICARMEN | Address on file | | | | | | | |
| 513840 | SANTANA RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 1421810 | SANTANA RODRIGUEZ, MARISOL Y OTROS | FRANCISCO M. VILLANUEVA ACEVEDO | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | |
| 513841 | SANTANA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 1591457 | SANTANA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 822396 | SANTANA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | Address on file | | | | | | | |
| 513842 | SANTANA RODRIGUEZ, MAYRA C | Address on file | | | | | | | |
| 1896097 | Santana Rodriguez, Mayra C. | Address on file | | | | | | | |
| 1793562 | SANTANA RODRIGUEZ, MAYRA C. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665091 | Santana Rodríguez, Mayra C. | Address on file | | | | | | | |
| 513843 | SANTANA RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 513844 | SANTANA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 822397 | SANTANA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 513845 | SANTANA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 513774 | SANTANA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 513846 | SANTANA RODRIGUEZ, NICOLE | Address on file | | | | | | | |
| 513847 | SANTANA RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 1666501 | Santana Rodríguez, Nilda | Address on file | | | | | | | |
| 513848 | SANTANA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 513849 | SANTANA RODRIGUEZ, RAMON J | Address on file | | | | | | | |
| 513850 | Santana Rodriguez, Raul M | Address on file | | | | | | | |
| 513851 | SANTANA RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 513852 | SANTANA RODRIGUEZ, SHARLY | Address on file | | | | | | | |
| 513853 | SANTANA RODRIGUEZ, SHEILA I | Address on file | | | | | | | |
| 513854 | SANTANA RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 513855 | SANTANA RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 513856 | SANTANA RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 513857 | SANTANA RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 822399 | SANTANA RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 513858 | SANTANA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 513859 | SANTANA RODRIGUEZ, YOMAIRA | Address on file | | | | | | | |
| 1900638 | Santana Rodríquez, Irma I. | Address on file | | | | | | | |
| 513860 | SANTANA ROJAS, JOSE E | Address on file | | | | | | | |
| 513861 | SANTANA ROLDAN, AURIA | Address on file | | | | | | | |
| 513862 | Santana Roman, Claudio | Address on file | | | | | | | |
| 513863 | SANTANA ROMAN, HECTOR | Address on file | | | | | | | |
| 513864 | SANTANA ROMAN, MARIA T | Address on file | | | | | | | |
| 513865 | SANTANA ROMAN, MARIELYS | Address on file | | | | | | | |
| 822400 | SANTANA ROMAN, MARIELYS | Address on file | | | | | | | |
| 513866 | SANTANA ROMAN, NATANIEL | Address on file | | | | | | | |
| 2145541 | Santana Roman, Nereida | Address on file | | | | | | | |
| 513867 | SANTANA ROMAN, NORMAN | Address on file | | | | | | | |
| 513868 | SANTANA ROMAN, NORMAN E. | Address on file | | | | | | | |
| 513869 | SANTANA ROMAN, OLGA N | Address on file | | | | | | | |
| 513870 | Santana Roman, Sandra I | Address on file | | | | | | | |
| 513871 | SANTANA ROMAN, SONIA L | Address on file | | | | | | | |
| 513872 | Santana Roman, Virgen M | Address on file | | | | | | | |
| 513873 | SANTANA ROMERO MD, JOSE | Address on file | | | | | | | |
| 513874 | SANTANA ROMERO, ARLENE | Address on file | | | | | | | |
| 513875 | SANTANA ROMERO, CARLOS A | Address on file | | | | | | | |
| 513876 | SANTANA ROMERO, LUZ N | Address on file | | | | | | | |
| 513877 | SANTANA ROMERO, MARIA DE LOS A | Address on file | | | | | | | |
| 513878 | SANTANA ROSA, ABNER | Address on file | | | | | | | |
| 513880 | SANTANA ROSA, CRISPULO | Address on file | | | | | | | |
| 822401 | SANTANA ROSA, CRISPULO | Address on file | | | | | | | |
| 513882 | SANTANA ROSA, ROSA I | Address on file | | | | | | | |
| 513883 | SANTANA ROSA, RUTH | Address on file | | | | | | | |
| 513884 | Santana Rosa, Tanairi | Address on file | | | | | | | |
| 513885 | SANTANA ROSA, TANAIRI | Address on file | | | | | | | |
| 1606258 | Santana Rosado, Amalia | Address on file | | | | | | | |
| 513886 | SANTANA ROSADO, BRUNILDA | Address on file | | | | | | | |
| 2222139 | Santana Rosado, Brunilda | Address on file | | | | | | | |
| 513887 | SANTANA ROSADO, CARLOS | Address on file | | | | | | | |
| 513888 | SANTANA ROSADO, EDWIN | Address on file | | | | | | | |
| 513889 | SANTANA ROSADO, EVELYN | Address on file | | | | | | | |
| 513890 | SANTANA ROSADO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3666 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513891 | SANTANA ROSADO, JOSE J | Address on file | | | | | | | |
| 513892 | SANTANA ROSADO, KARLA M. | Address on file | | | | | | | |
| 513893 | SANTANA ROSADO, KARLAM | Address on file | | | | | | | |
| 513894 | SANTANA ROSADO, MARCELINO | Address on file | | | | | | | |
| 513895 | SANTANA ROSADO, MARIA | Address on file | | | | | | | |
| 513896 | SANTANA ROSADO, MERCEDES | Address on file | | | | | | | |
| 2083623 | SANTANA ROSADO, MERCEDES | Address on file | | | | | | | |
| 513898 | SANTANA ROSADO, RAFAEL | Address on file | | | | | | | |
| 513539 | SANTANA ROSADO, RAMON | Address on file | | | | | | | |
| 513899 | SANTANA ROSADO, RAMON A | Address on file | | | | | | | |
| 513900 | SANTANA ROSADO, STEVEN | Address on file | | | | | | | |
| 513901 | SANTANA ROSARIO, AIXA | Address on file | | | | | | | |
| 513902 | SANTANA ROSARIO, ALMA | Address on file | | | | | | | |
| 513903 | SANTANA ROSARIO, ALMA N | Address on file | | | | | | | |
| 513904 | SANTANA ROSARIO, IRAIDA | Address on file | | | | | | | |
| 513905 | SANTANA ROSARIO, JAELIZ | Address on file | | | | | | | |
| 513906 | SANTANA ROSARIO, LYDIA | Address on file | | | | | | | |
| 513907 | SANTANA ROSARIO, MARIA Y | Address on file | | | | | | | |
| 513908 | SANTANA ROSARIO, ROSALIA | Address on file | | | | | | | |
| 822402 | SANTANA ROSARIO, ROSALIA | Address on file | | | | | | | |
| 822403 | SANTANA ROSARIO, ROSALIA | Address on file | | | | | | | |
| 513909 | SANTANA ROSSY, BRENDALI | Address on file | | | | | | | |
| 513910 | SANTANA ROSSY, BRENDALI | Address on file | | | | | | | |
| 513911 | SANTANA ROSSY, CARMEN R | Address on file | | | | | | | |
| 1676253 | Santana Rossy, Carmen R. | Address on file | | | | | | | |
| 513912 | SANTANA ROTGER, NYDIA | Address on file | | | | | | | |
| 513913 | SANTANA RUIZ, CARMEN L | Address on file | | | | | | | |
| 513914 | SANTANA RUIZ, JUAN | Address on file | | | | | | | |
| 513915 | SANTANA RUIZ, JULIO | Address on file | | | | | | | |
| 1911667 | Santana Ruiz, Julio | Address on file | | | | | | | |
| 513916 | SANTANA RUIZ, MARGARITA | Address on file | | | | | | | |
| 513917 | SANTANA RUIZ, WENDY | Address on file | | | | | | | |
| 513918 | SANTANA SABATER, DAVID | Address on file | | | | | | | |
| 513919 | SANTANA SABINO, ANDREA | Address on file | | | | | | | |
| 513920 | SANTANA SABINO, LUZ | Address on file | | | | | | | |
| 513921 | SANTANA SABINO, SANTA A | Address on file | | | | | | | |
| 822406 | SANTANA SABINO, SANTA A | Address on file | | | | | | | |
| 513922 | SANTANA SABINO, ZOILO | Address on file | | | | | | | |
| 513923 | SANTANA SAGARDIA, KAMILLE | Address on file | | | | | | | |
| 513924 | SANTANA SALCEDO, PABLO | Address on file | | | | | | | |
| 513925 | SANTANA SALCEDO, RUTH M | Address on file | | | | | | | |
| 513926 | SANTANA SALGADO, CARMEN D. | Address on file | | | | | | | |
| 513927 | SANTANA SALGADO, JUANA M | Address on file | | | | | | | |
| 513928 | SANTANA SALGADO, TANIA | Address on file | | | | | | | |
| 513929 | SANTANA SALGADO, ZULMA | Address on file | | | | | | | |
| 513930 | SANTANA SALGAS, JEAN | Address on file | | | | | | | |
| 1784231 | Santana Samo, Luz del Alba | Address on file | | | | | | | |
| 1765374 | Santana Samo, Luz del Alba | Address on file | | | | | | | |
| 513931 | SANTANA SAMO, LUZ DEL ALBA | Address on file | | | | | | | |
| 513932 | SANTANA SANABRIA, JOSE A. | Address on file | | | | | | | |
| 513933 | SANTANA SANABRIA, LESLIE | Address on file | | | | | | | |
| 513934 | SANTANA SANABRIA, MARIA C | Address on file | | | | | | | |
| 513935 | SANTANA SANABRIA, ZAIDA | Address on file | | | | | | | |
| 513936 | SANTANA SANCHEZ, ANGEL L | Address on file | | | | | | | |
| 1935271 | SANTANA SANCHEZ, ANGEL L. | VILLA DEL CAMBEN CALLE TENERIFE | #25B | | | PONCE | PR | 00716 | |
| 513937 | Santana Sanchez, Carlos | Address on file | | | | | | | |
| 513938 | SANTANA SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 513939 | SANTANA SANCHEZ, HILDA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513940 | SANTANA SANCHEZ, KEVIN | Address on file | | | | | | | |
| 513941 | SANTANA SANCHEZ, LUIS A. | Address on file | | | | | | | |
| 513942 | SANTANA SANCHEZ, MARIA I | Address on file | | | | | | | |
| 513943 | SANTANA SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 513944 | SANTANA SANCHEZ, MIRELSA | Address on file | | | | | | | |
| 513945 | SANTANA SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 513946 | SANTANA SANDOVAL, FRANCHESKA M | Address on file | | | | | | | |
| 513947 | SANTANA SANFELIZ, IRIS | Address on file | | | | | | | |
| 513948 | SANTANA SANJURJO, SELENIA H | Address on file | | | | | | | |
| 822408 | SANTANA SANJURJO, SELENIA H | Address on file | | | | | | | |
| 822409 | SANTANA SANJURJO, WILMA E | Address on file | | | | | | | |
| 513949 | SANTANA SANTANA MD, ARNULFO | Address on file | | | | | | | |
| 513950 | SANTANA SANTANA MD, HEIDI | Address on file | | | | | | | |
| 822410 | SANTANA SANTANA, AMARILY | Address on file | | | | | | | |
| 513952 | SANTANA SANTANA, ANGELA | Address on file | | | | | | | |
| 513953 | SANTANA SANTANA, ARNULFO | Address on file | | | | | | | |
| 513954 | SANTANA SANTANA, CARLOS | Address on file | | | | | | | |
| 513955 | SANTANA SANTANA, CARLOS | Address on file | | | | | | | |
| 513956 | Santana Santana, Carlos R. | Address on file | | | | | | | |
| 513957 | SANTANA SANTANA, CARMEN | Address on file | | | | | | | |
| 513958 | SANTANA SANTANA, CRUZ A | Address on file | | | | | | | |
| 513959 | SANTANA SANTANA, ERICBERTO | Address on file | | | | | | | |
| 513960 | SANTANA SANTANA, ERICK | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| 1421811 | SANTANA SANTANA, ERICK | Address on file | | | | | | | |
| 513961 | SANTANA SANTANA, HEIDI | Address on file | | | | | | | |
| 513962 | SANTANA SANTANA, IRMA D. | Address on file | | | | | | | |
| 670572 | SANTANA SANTANA, IRMA DORIS | Address on file | | | | | | | |
| 513963 | SANTANA SANTANA, JANDELISSE | Address on file | | | | | | | |
| 513964 | SANTANA SANTANA, JESUS | Address on file | | | | | | | |
| 513965 | SANTANA SANTANA, JOHANNA | Address on file | | | | | | | |
| 513966 | SANTANA SANTANA, JONATHAN | Address on file | | | | | | | |
| 513967 | SANTANA SANTANA, JOSE A | Address on file | | | | | | | |
| 513968 | Santana Santana, Jose A | Address on file | | | | | | | |
| 513969 | SANTANA SANTANA, JOSEPH | Address on file | | | | | | | |
| 513970 | SANTANA SANTANA, JULIA | Address on file | | | | | | | |
| 513971 | SANTANA SANTANA, KEITY | Address on file | | | | | | | |
| 513972 | SANTANA SANTANA, MARCOS | Address on file | | | | | | | |
| 822411 | SANTANA SANTANA, MAYRA | Address on file | | | | | | | |
| 1793307 | Santana Santana, Melaine | Address on file | | | | | | | |
| 1634272 | SANTANA SANTANA, MELANIE | Address on file | | | | | | | |
| 822412 | SANTANA SANTANA, NELSON | Address on file | | | | | | | |
| 513974 | SANTANA SANTANA, NOELIA | Address on file | | | | | | | |
| 822413 | SANTANA SANTANA, NOELIA | Address on file | | | | | | | |
| 2038593 | Santana Santana, Noelia | Address on file | | | | | | | |
| 513975 | SANTANA SANTANA, PEDRO | Address on file | | | | | | | |
| 513976 | SANTANA SANTANA, RAMON | Address on file | | | | | | | |
| 513977 | SANTANA SANTANA, RAMON | Address on file | | | | | | | |
| 513978 | SANTANA SANTANA, ROBERTO | Address on file | | | | | | | |
| 513979 | SANTANA SANTANA, RUBEN | Address on file | | | | | | | |
| 513980 | SANTANA SANTANA, SONIA | Address on file | | | | | | | |
| 513981 | SANTANA SANTANA, SONIA N | Address on file | | | | | | | |
| 1957948 | SANTANA SANTANA, SONIA N. | Address on file | | | | | | | |
| 513982 | SANTANA SANTANA, YANIRA | Address on file | | | | | | | |
| 855078 | SANTANA SANTANA, YANIRA | Address on file | | | | | | | |
| 822414 | SANTANA SANTIAGO, AIDALIZ | Address on file | | | | | | | |
| 513983 | SANTANA SANTIAGO, ARACELIS | Address on file | | | | | | | |
| 513984 | Santana Santiago, Diana I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3668 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822415 | SANTANA SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 513986 | SANTANA SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 513987 | SANTANA SANTIAGO, GLORIA | Address on file | | | | | | | |
| 513988 | SANTANA SANTIAGO, GLORIA E | Address on file | | | | | | | |
| 513989 | SANTANA SANTIAGO, INABEL | Address on file | | | | | | | |
| 513990 | SANTANA SANTIAGO, LUIS A | Address on file | | | | | | | |
| 822416 | SANTANA SANTIAGO, LUIS A | Address on file | | | | | | | |
| 513991 | SANTANA SANTIAGO, MARIA | Address on file | | | | | | | |
| 513992 | SANTANA SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 513993 | SANTANA SANTIAGO, NYDIA | Address on file | | | | | | | |
| 1569435 | SANTANA SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 2159516 | Santana Santiago, Pedro Regalado | Address on file | | | | | | | |
| 513995 | SANTANA SANTIAGO, SANDRA | Address on file | | | | | | | |
| 822417 | SANTANA SANTIAGO, SANDRA | Address on file | | | | | | | |
| 822418 | SANTANA SANTIAGO, SANDRA | Address on file | | | | | | | |
| 513996 | SANTANA SANTIAGO, VANESSA | Address on file | | | | | | | |
| 513997 | SANTANA SANTIAGO, WILMARY | Address on file | | | | | | | |
| 513998 | SANTANA SANTIAGO, XAVIER | Address on file | | | | | | | |
| 513999 | SANTANA SANTONI, MERALYS | Address on file | | | | | | | |
| 514000 | SANTANA SANTONI, VICTOR | Address on file | | | | | | | |
| 514001 | SANTANA SANTOS, ANN | Address on file | | | | | | | |
| 514002 | SANTANA SANTOS, CARMEN | Address on file | | | | | | | |
| 1902320 | Santana Santos, Carmen | Address on file | | | | | | | |
| 2105029 | SANTANA SANTOS, CARMEN | Address on file | | | | | | | |
| 514003 | SANTANA SANTOS, CYD A | Address on file | | | | | | | |
| 822419 | SANTANA SANTOS, GISELA | Address on file | | | | | | | |
| 514004 | SANTANA SANTOS, GISELA | Address on file | | | | | | | |
| 514005 | SANTANA SANTOS, JESUS | Address on file | | | | | | | |
| 514006 | SANTANA SANTOS, KATIRIA | Address on file | | | | | | | |
| 514007 | SANTANA SANTOS, MARILDA | Address on file | | | | | | | |
| 514008 | SANTANA SANTOS, RAMON | Address on file | | | | | | | |
| 514009 | SANTANA SANTOS, RICARDO | Address on file | | | | | | | |
| 514010 | SANTANA SANTOS, RICARDO | Address on file | | | | | | | |
| 514011 | SANTANA SEDA, DORIS M | Address on file | | | | | | | |
| 235296 | SANTANA SEDA, JANET M | Address on file | | | | | | | |
| 514012 | SANTANA SEDA, JANET M | Address on file | | | | | | | |
| 1654623 | Santana Seda, Janet M. | Address on file | | | | | | | |
| 1639248 | Santana Seda, Janet M. | Address on file | | | | | | | |
| 1630983 | SANTANA SEDA, JANET MAGALI | Address on file | | | | | | | |
| 1935613 | Santana Seda, Janet Magali | Address on file | | | | | | | |
| 2109798 | Santana Seda, Janet Magali | Address on file | | | | | | | |
| 1643664 | SANTANA SEDA, JANET MAGALI | Address on file | | | | | | | |
| 514013 | SANTANA SEGARRA, ALEYMDA | Address on file | | | | | | | |
| 514014 | Santana Segarra, Carmelo | Address on file | | | | | | | |
| 514015 | SANTANA SEGARRA, MARIA | Address on file | | | | | | | |
| 514016 | SANTANA SEGARRA, NYDIA | Address on file | | | | | | | |
| 514017 | SANTANA SEIN, ELOISA | Address on file | | | | | | | |
| 514018 | SANTANA SEIN, RAMONA | Address on file | | | | | | | |
| 514019 | SANTANA SEPULVEDA, ALEIDA | Address on file | | | | | | | |
| 1947538 | Santana Sepulveda, Johanna | Address on file | | | | | | | |
| 514020 | SANTANA SEPULVEDA, JOHANNA | Address on file | | | | | | | |
| 822420 | SANTANA SEPULVEDA, JOHANNA | Address on file | | | | | | | |
| 514021 | SANTANA SEPULVEDA, JUAN | Address on file | | | | | | | |
| 514022 | SANTANA SEPULVEDA, SONIA | Address on file | | | | | | | |
| 855079 | SANTANA SEPÚLVEDA, SONIA | Address on file | | | | | | | |
| 2191870 | Santana Serrano, Carmen | Address on file | | | | | | | |
| 514023 | SANTANA SERRANO, CONFESOR | Address on file | | | | | | | |
| 514024 | Santana Serrano, Luis J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514025 | Santana Serrano, Pedro | Address on file | | | | | | | |
| 514026 | SANTANA SERRANO, RICARDO | Address on file | | | | | | | |
| 2044680 | SANTANA SERRANO, RICARDO | Address on file | | | | | | | |
| 514027 | SANTANA SIBERON, REINALDO | Address on file | | | | | | | |
| 514028 | SANTANA SIERRA, CLARISSA | Address on file | | | | | | | |
| 514029 | SANTANA SIERRA, JAIME | Address on file | | | | | | | |
| 514030 | SANTANA SIERRA, MIGDALIA | Address on file | | | | | | | |
| 1421812 | SANTANA SILVA, JESSICA | ADA DEL C. THILLET CORREA | PO BOX 41144 | | | SAN JUAN | PR | 00940 | |
| 514031 | SANTANA SILVA, JESSICA | LCDA. ADA DEL C. THILLET CORREA | PO BOX 41144 | | | SAN JUAN | PR | 00940 | |
| 514032 | SANTANA SILVA, LUIS | Address on file | | | | | | | |
| 514033 | Santana Silva, Pablo | Address on file | | | | | | | |
| 514034 | SANTANA SILVESTRE, LIBRADA | Address on file | | | | | | | |
| 514035 | SANTANA SOLER, EVELYN M | Address on file | | | | | | | |
| 514036 | SANTANA SOLER, GRISELDA | Address on file | | | | | | | |
| 822421 | SANTANA SOLER, ISHA M | Address on file | | | | | | | |
| 514037 | SANTANA SOLIVAN, CARLOS | Address on file | | | | | | | |
| 514038 | SANTANA SOSA, JULIA | Address on file | | | | | | | |
| 514039 | Santana Sostre, Miguel A | Address on file | | | | | | | |
| 514040 | SANTANA SOTO, AIDA | Address on file | | | | | | | |
| 514041 | SANTANA SOTO, AIDA L. | Address on file | | | | | | | |
| 514042 | SANTANA SOTO, ANA H. | Address on file | | | | | | | |
| 514043 | SANTANA SOTO, ANGEL | Address on file | | | | | | | |
| 822422 | SANTANA SOTO, DANIEL | Address on file | | | | | | | |
| 514044 | SANTANA SOTO, DAYLIN | Address on file | | | | | | | |
| 514045 | SANTANA SOTO, DOEL | Address on file | | | | | | | |
| 514046 | SANTANA SOTO, DORIS N | Address on file | | | | | | | |
| 514047 | SANTANA SOTO, GRISELL C | Address on file | | | | | | | |
| 514048 | SANTANA SOTO, JAVIER | Address on file | | | | | | | |
| 514049 | Santana Soto, Jesus | Address on file | | | | | | | |
| 514050 | SANTANA SOTO, JUAN | Address on file | | | | | | | |
| 822423 | SANTANA SOTO, MARIA M | Address on file | | | | | | | |
| 514052 | SANTANA SOTO, MIGUEL | Address on file | | | | | | | |
| 514053 | SANTANA SOTO, ROSA | Address on file | | | | | | | |
| 514054 | SANTANA SOTO, SACHARY | Address on file | | | | | | | |
| 514055 | SANTANA SUAREZ, NESTOR | Address on file | | | | | | | |
| 514056 | SANTANA SUAZO, JUAN | Address on file | | | | | | | |
| 514057 | SANTANA TAPIA, JUAN M | Address on file | | | | | | | |
| 514058 | SANTANA TAPIA, LUIS | Address on file | | | | | | | |
| 514059 | Santana Tavárez, Luis | Address on file | | | | | | | |
| 514060 | SANTANA TEJADA, ENRIQUE | Address on file | | | | | | | |
| 514061 | SANTANA TEVENAL, JOHN | Address on file | | | | | | | |
| 514062 | SANTANA TEXIDOR, EVELYN | Address on file | | | | | | | |
| 1756459 | SANTANA TIRADO, CARMELO | Address on file | | | | | | | |
| 514063 | SANTANA TIRADO, CARMELO | Address on file | | | | | | | |
| 514064 | SANTANA TIRADO, DOLORES | Address on file | | | | | | | |
| 514065 | SANTANA TIRADO, JULIO E | Address on file | | | | | | | |
| 514066 | SANTANA TIRADO, MARIA G | Address on file | | | | | | | |
| 514067 | SANTANA TIRADO, MONSERRATE | Address on file | | | | | | | |
| 514069 | SANTANA TOLEDO, ESTEBAN | Address on file | | | | | | | |
| 514070 | SANTANA TOLEDO, RAMONITA | Address on file | | | | | | | |
| 1839358 | Santana Toro, Sarahi | Address on file | | | | | | | |
| 514071 | SANTANA TORO, SARAHI | Address on file | | | | | | | |
| 514072 | SANTANA TORRES, ABNER | Address on file | | | | | | | |
| 514073 | SANTANA TORRES, ADA | Address on file | | | | | | | |
| 514074 | SANTANA TORRES, ANGELY | Address on file | | | | | | | |
| 1617908 | Santana Torres, Anthony | Address on file | | | | | | | |
| 514076 | SANTANA TORRES, CARMEN N | Address on file | | | | | | | |
| 514077 | SANTANA TORRES, CLARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3670 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514078 | SANTANA TORRES, DIANNE | Address on file | | | | | | | |
| 514079 | SANTANA TORRES, DORALYS | Address on file | | | | | | | |
| 514080 | SANTANA TORRES, ELBA | Address on file | | | | | | | |
| 2127286 | Santana Torres, Elizabeth | Address on file | | | | | | | |
| 514081 | SANTANA TORRES, ELIZABETH | Address on file | | | | | | | |
| 514082 | SANTANA TORRES, ELVIN | Address on file | | | | | | | |
| 822424 | SANTANA TORRES, ELVIN J. | Address on file | | | | | | | |
| 514083 | Santana Torres, Jorge L | Address on file | | | | | | | |
| 1976832 | Santana Torres, Jorge Luis | Address on file | | | | | | | |
| 514085 | SANTANA TORRES, LILLIAM | Address on file | | | | | | | |
| 514084 | SANTANA TORRES, LILLIAM | Address on file | | | | | | | |
| 514086 | SANTANA TORRES, LUIS | Address on file | | | | | | | |
| 514087 | SANTANA TORRES, LYMARIS | Address on file | | | | | | | |
| 514088 | SANTANA TORRES, MARIA | Address on file | | | | | | | |
| 822425 | SANTANA TORRES, MARIBEL | Address on file | | | | | | | |
| 514090 | SANTANA TORRES, MARIBEL | Address on file | | | | | | | |
| 514089 | SANTANA TORRES, MARIBEL | Address on file | | | | | | | |
| 514091 | SANTANA TORRES, MIGUEL | Address on file | | | | | | | |
| 514092 | SANTANA TORRES, NESTOR | Address on file | | | | | | | |
| 514093 | SANTANA TORRES, PEDRO R | Address on file | | | | | | | |
| 1645452 | SANTANA TORRES, PEDRO RAUL | Address on file | | | | | | | |
| 514094 | SANTANA TORRES, ROLANDO | Address on file | | | | | | | |
| 1957835 | Santana Torres, Rolando | Address on file | | | | | | | |
| 514095 | SANTANA TORRES, RUBEN | Address on file | | | | | | | |
| 514096 | SANTANA TORRES, VICTOR | Address on file | | | | | | | |
| 822426 | SANTANA TORRES, YAHAIRA | Address on file | | | | | | | |
| 514098 | SANTANA UFARY, TIANA | Address on file | | | | | | | |
| 514097 | SANTANA UFARY, TIANA | Address on file | | | | | | | |
| 514099 | SANTANA URRUTIA, MISAEL Y OTRA | LCDO. WILBERT MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 1421813 | SANTANA URRUTIA, MISAEL Y OTRA | WILBERT MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 514100 | SANTANA VALDES, JOSE A. | Address on file | | | | | | | |
| 1473834 | Santana Valdez, Jose | Address on file | | | | | | | |
| 514101 | SANTANA VALDEZ, MANOLO | Address on file | | | | | | | |
| 514102 | SANTANA VALENTIN, ABDELL | Address on file | | | | | | | |
| 514103 | SANTANA VALENTIN, EDWALY | Address on file | | | | | | | |
| 514104 | SANTANA VALLE, MIGUEL | Address on file | | | | | | | |
| 514105 | SANTANA VARELA, GABRIEL | Address on file | | | | | | | |
| 514106 | SANTANA VARELA, GRISELLE | Address on file | | | | | | | |
| 514107 | SANTANA VARGAS, ALBERTO | Address on file | | | | | | | |
| 822427 | SANTANA VARGAS, BEVERLY | Address on file | | | | | | | |
| 514108 | SANTANA VARGAS, CARLOS | Address on file | | | | | | | |
| 514109 | SANTANA VARGAS, ELIZABETH | Address on file | | | | | | | |
| 514110 | SANTANA VARGAS, FRANCISCA | Address on file | | | | | | | |
| 514111 | SANTANA VARGAS, GRISEL | Address on file | | | | | | | |
| 514112 | SANTANA VARGAS, HECTOR | Address on file | | | | | | | |
| 514113 | SANTANA VARGAS, ISRAEL | Address on file | | | | | | | |
| 822428 | SANTANA VARGAS, IVIS M | Address on file | | | | | | | |
| 1729954 | Santana Vargas, Johnny | Address on file | | | | | | | |
| 514114 | SANTANA VARGAS, JOHNNY | Address on file | | | | | | | |
| 514115 | SANTANA VARGAS, JOSE L | Address on file | | | | | | | |
| 514116 | SANTANA VARGAS, JOSUE | Address on file | | | | | | | |
| 1259587 | SANTANA VARGAS, JULIO | Address on file | | | | | | | |
| 514117 | SANTANA VARGAS, KEILA | Address on file | | | | | | | |
| 822429 | SANTANA VARGAS, NEREIDA | Address on file | | | | | | | |
| 514118 | SANTANA VARGAS, NEREIDA | Address on file | | | | | | | |
| 1765871 | Santana Vargas, Nereida | Address on file | | | | | | | |
| 514119 | SANTANA VARGAS, NICOLE | Address on file | | | | | | | |
| 514120 | SANTANA VARGAS, ROBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822430 | SANTANA VARGAS, SULAI | Address on file | | | | | | | |
| 822431 | SANTANA VARGAS, URIEL | Address on file | | | | | | | |
| 2133119 | Santana Vazquez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1652173 | Santana Vazquez, Carlos | Address on file | | | | | | | |
| 514121 | SANTANA VAZQUEZ, CARLOS M. | Address on file | | | | | | | |
| 1543152 | Santana Vazquez, Carmen L. | Address on file | | | | | | | |
| 1543152 | Santana Vazquez, Carmen L. | Address on file | | | | | | | |
| 514122 | SANTANA VAZQUEZ, CAROLINE | Address on file | | | | | | | |
| 514123 | SANTANA VAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 514124 | SANTANA VAZQUEZ, IVAN | Address on file | | | | | | | |
| 514125 | Santana Vazquez, Ivonne | Address on file | | | | | | | |
| 514126 | SANTANA VAZQUEZ, IVONNE | Address on file | | | | | | | |
| 514127 | SANTANA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 514128 | SANTANA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 514129 | SANTANA VAZQUEZ, JUAN R | Address on file | | | | | | | |
| 2121762 | Santana Vazquez, Juan R | Address on file | | | | | | | |
| 514130 | Santana Vazquez, Lizette | Address on file | | | | | | | |
| 514131 | SANTANA VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 514132 | SANTANA VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 514133 | SANTANA VAZQUEZ, ROGELIO | Address on file | | | | | | | |
| 822432 | SANTANA VAZQUEZ, ROSA | Address on file | | | | | | | |
| 514134 | SANTANA VAZQUEZ, ROSA J | Address on file | | | | | | | |
| 514135 | SANTANA VAZQUEZ, STEVEN | Address on file | | | | | | | |
| 514136 | SANTANA VAZQUEZ, XAVIER | Address on file | | | | | | | |
| 514137 | SANTANA VEGA, ABRAHAM | Address on file | | | | | | | |
| 514138 | Santana Vega, Carlos | Address on file | | | | | | | |
| 514139 | SANTANA VEGA, CARMEN A | Address on file | | | | | | | |
| 2108766 | Santana Vega, Carmen A. | Address on file | | | | | | | |
| 514140 | SANTANA VEGA, EVERILIS | Address on file | | | | | | | |
| 514141 | SANTANA VEGA, FRANCISCO | Address on file | | | | | | | |
| 1888798 | Santana Vega, Jose O | Address on file | | | | | | | |
| 514142 | SANTANA VEGA, JOSE O | Address on file | | | | | | | |
| 514143 | SANTANA VEGA, JULIO | Address on file | | | | | | | |
| 514144 | SANTANA VEGA, KEITHY L | Address on file | | | | | | | |
| 1548052 | Santana Vega, Keithy L. | Address on file | | | | | | | |
| 514145 | SANTANA VEGA, NILDA | Address on file | | | | | | | |
| 1847765 | Santana Vega, Nimia | Address on file | | | | | | | |
| 514147 | SANTANA VEGA, RAMFY | Address on file | | | | | | | |
| 1555281 | Santana Vega, Raul | Address on file | | | | | | | |
| 514148 | Santana Vega, Raul | Address on file | | | | | | | |
| 514149 | SANTANA VEGA, ROBERTO | Address on file | | | | | | | |
| 514150 | SANTANA VEGA, SARA M | Address on file | | | | | | | |
| 514152 | SANTANA VEGA, VICTOR | Address on file | | | | | | | |
| 2025597 | SANTANA VEGA, VICTOR R | Address on file | | | | | | | |
| 514153 | Santana Vega, Vilmarie | Address on file | | | | | | | |
| 514154 | SANTANA VEGA, VILMARIE | Address on file | | | | | | | |
| 514155 | Santana Vega, Vivian E. | Address on file | | | | | | | |
| 514156 | SANTANA VEGA, YASMIN | Address on file | | | | | | | |
| 514157 | SANTANA VELAZQUEZ, ADA N | Address on file | | | | | | | |
| 514158 | SANTANA VELAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 2195467 | Santana Velazquez, Amarilis | Address on file | | | | | | | |
| 514159 | SANTANA VELAZQUEZ, BENITO | Address on file | | | | | | | |
| 822433 | SANTANA VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 514160 | Santana Velazquez, Elvin J | Address on file | | | | | | | |
| 514161 | SANTANA VELAZQUEZ, GLORIA E | Address on file | | | | | | | |
| 514162 | SANTANA VELAZQUEZ, HERMENEGILDA | Address on file | | | | | | | |
| 822434 | SANTANA VELAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 514164 | SANTANA VELAZQUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3672 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514163 | SANTANA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 514165 | SANTANA VELAZQUEZ, JOSE L | Address on file | | | | | | | |
| 514166 | SANTANA VELAZQUEZ, JOSE M | Address on file | | | | | | | |
| 514167 | SANTANA VELAZQUEZ, JULIO | Address on file | | | | | | | |
| 2092778 | Santana Velazquez, Julio M. | Address on file | | | | | | | |
| 822435 | SANTANA VELAZQUEZ, JULIO R | Address on file | | | | | | | |
| 514168 | SANTANA VELAZQUEZ, MARIA M | Address on file | | | | | | | |
| 822436 | SANTANA VELAZQUEZ, MAYRA E | Address on file | | | | | | | |
| 822437 | SANTANA VELAZQUEZ, RUBEN O | Address on file | | | | | | | |
| 514169 | SANTANA VELAZQUEZ, RUBEN O | Address on file | | | | | | | |
| 822438 | SANTANA VELAZQUEZ, SHARON M | Address on file | | | | | | | |
| 514170 | SANTANA VELAZQUEZ, SHEILA M | Address on file | | | | | | | |
| 514171 | Santana Velazquez, Vilmariz | Address on file | | | | | | | |
| 514172 | Santana Velazquez, Wanda I | Address on file | | | | | | | |
| 1952712 | SANTANA VELEZ , VICTOR A. | Address on file | | | | | | | |
| 514173 | SANTANA VELEZ, AURYBEL | Address on file | | | | | | | |
| 514174 | SANTANA VELEZ, AWILDA | Address on file | | | | | | | |
| 1513383 | SANTANA VELEZ, AWILDA M. | Address on file | | | | | | | |
| 514175 | Santana Velez, Awilda Mia | Address on file | | | | | | | |
| 822439 | SANTANA VELEZ, DOLORES | Address on file | | | | | | | |
| 514176 | SANTANA VELEZ, DOLORES T | Address on file | | | | | | | |
| 514177 | Santana Velez, Hector I | Address on file | | | | | | | |
| 514178 | SANTANA VELEZ, HELGA M | Address on file | | | | | | | |
| 822440 | SANTANA VELEZ, JARIVETTE M | Address on file | | | | | | | |
| 514179 | SANTANA VELEZ, JOSE | Address on file | | | | | | | |
| 822441 | SANTANA VELEZ, MARIA I | Address on file | | | | | | | |
| 514180 | SANTANA VELEZ, MILDRED | Address on file | | | | | | | |
| 514181 | SANTANA VELEZ, MYRNA | Address on file | | | | | | | |
| 514182 | SANTANA VELEZ, NOBERTO M. | Address on file | | | | | | | |
| 514183 | SANTANA VELEZ, NOEMI | Address on file | | | | | | | |
| 514185 | SANTANA VELEZ, NORBERTO | Address on file | | | | | | | |
| 514184 | SANTANA VELEZ, NORBERTO | Address on file | | | | | | | |
| 822442 | SANTANA VELEZ, NORMA | Address on file | | | | | | | |
| 514186 | SANTANA VELEZ, NORMA I | Address on file | | | | | | | |
| 822443 | SANTANA VELEZ, VERUCHKA | Address on file | | | | | | | |
| 514187 | SANTANA VELEZ, VICTOR | Address on file | | | | | | | |
| 514188 | Santana Venegas, Elsie H | Address on file | | | | | | | |
| 514189 | SANTANA VENEGAS, MARIO | Address on file | | | | | | | |
| 514190 | SANTANA VERA, DAVID | Address on file | | | | | | | |
| 514191 | SANTANA VERA, MICHAEL | Address on file | | | | | | | |
| 2176755 | SANTANA VERDEJO, LUIS R | CALLE POPULAR #110 LAS MONJAS | | | | Hato Rey | PR | 00917 | |
| 514192 | SANTANA VIDOT, TONY | Address on file | | | | | | | |
| 514193 | SANTANA VIDOT, TONY | Address on file | | | | | | | |
| 514194 | SANTANA VIDRO, OLGA | Address on file | | | | | | | |
| 514195 | Santana Viera, Alexis | Address on file | | | | | | | |
| 822444 | SANTANA VILLAFANE, DAMARIS | Address on file | | | | | | | |
| 822445 | SANTANA VILLAFANE, DAMARIS I | Address on file | | | | | | | |
| 514196 | SANTANA VILLAFANE, DAMARIS I | Address on file | | | | | | | |
| 514197 | SANTANA VILLANUEVA, DANIEL | Address on file | | | | | | | |
| 822446 | SANTANA VILLANUEVA, JOSE | Address on file | | | | | | | |
| 514198 | SANTANA VILLANUEVA, JOSE F. | Address on file | | | | | | | |
| 514199 | SANTANA VILLANUEVA, MIGUEL | Address on file | | | | | | | |
| 514200 | SANTANA VILLANUEVA, RUTH | Address on file | | | | | | | |
| 822447 | SANTANA VILLANUEVA, RUTH V | Address on file | | | | | | | |
| 514201 | SANTANA VILLANUEVA, WENDY | Address on file | | | | | | | |
| 514202 | SANTANA VILLEGAS, MARIA | Address on file | | | | | | | |
| 1523491 | Santana Y Jesus Ravelo, Angelina | Address on file | | | | | | | |
| 514203 | SANTANA YORRO, YOLY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3673 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514204 | SANTANA ZABALA, MIGUELINA | Address on file | | | | | | | |
| 514205 | Santana Zambrana, Luis A | Address on file | | | | | | | |
| 514206 | SANTANA ZAPATA, ROSA E | Address on file | | | | | | | |
| 514207 | Santana Zayas, Elvin | Address on file | | | | | | | |
| 514208 | SANTANA ZAYAS, JUDITH | Address on file | | | | | | | |
| 514209 | SANTANA ZAYAS, WILMARY | Address on file | | | | | | | |
| 1776392 | SANTANA, ALMA R. | Address on file | | | | | | | |
| 2181520 | SANTANA, ANA IRMA | Address on file | | | | | | | |
| 1652130 | Santana, Ana Torres | Address on file | | | | | | | |
| 1547037 | SANTANA, ANGELINA ALGARIN | Address on file | | | | | | | |
| 1547037 | SANTANA, ANGELINA ALGARIN | Address on file | | | | | | | |
| 1421814 | SANTANA, ANGELINA Y RAVELO, JESUS | AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 514210 | SANTANA, CARLOS M. | Address on file | | | | | | | |
| 1503472 | Santana, Damaris | Address on file | | | | | | | |
| 1673338 | Santana, Edwin Maldonado | Address on file | | | | | | | |
| 514211 | SANTANA, ELSIE | Address on file | | | | | | | |
| 514212 | SANTANA, EVELYN | Address on file | | | | | | | |
| 514214 | SANTANA, FERMINA | Address on file | | | | | | | |
| 514215 | SANTANA, GIL | Address on file | | | | | | | |
| 2086073 | Santana, Gladys M. | Address on file | | | | | | | |
| 822448 | SANTANA, GUEDAR | Address on file | | | | | | | |
| 514216 | SANTANA, ISMAEL | Address on file | | | | | | | |
| 514217 | SANTANA, JESUS | Address on file | | | | | | | |
| 1478621 | Santana, Josefina | Address on file | | | | | | | |
| 514218 | SANTANA, JUAN R. | Address on file | | | | | | | |
| 514219 | SANTANA, LESDY Y. | Address on file | | | | | | | |
| 2191119 | Santana, Margaro Medina | Address on file | | | | | | | |
| 514220 | SANTANA, MARITZA | Address on file | | | | | | | |
| 514221 | SANTANA, MIGUEL | Address on file | | | | | | | |
| 514222 | SANTANA, MOISES | Address on file | | | | | | | |
| 2162179 | Santana, Myrna M. | Address on file | | | | | | | |
| 1673937 | Santana, Noelia Santana | Address on file | | | | | | | |
| 514223 | SANTANA, ORLANDO | Address on file | | | | | | | |
| 2209307 | Santana, Rafael Moreno | Address on file | | | | | | | |
| 514151 | SANTANA, RAMON | Address on file | | | | | | | |
| 514224 | SANTANA, RAMONITA | Address on file | | | | | | | |
| 514225 | SANTANA, REINALDO A | Address on file | | | | | | | |
| 514226 | SANTANA, ROBIN | Address on file | | | | | | | |
| 1917604 | SANTANA, SHARE | Address on file | | | | | | | |
| 514227 | SANTANA, WALTER | Address on file | | | | | | | |
| 514228 | SANTANA, WILLIAM | Address on file | | | | | | | |
| 822450 | SANTANA, WILMARIE D | Address on file | | | | | | | |
| 514229 | SANTANA,ARNALDO | Address on file | | | | | | | |
| 514230 | SANTANACANALES, MANUEL | Address on file | | | | | | | |
| 1544639 | Santana-Castro, Nereida | Address on file | | | | | | | |
| 1666272 | Santana-Leduc, Milagros | Address on file | | | | | | | |
| 514231 | SANTANAPACHECO, JUANITA | Address on file | | | | | | | |
| 514232 | SANTANARODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 752114 | SANTANAS BAKERY | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 514233 | SANTANASANTANA, ESMERALDO | Address on file | | | | | | | |
| 514234 | Santander | de Jesus, Nereida | 207 Avenida Ponce de Leon, 7th Floor | | | San Juan | PR | 00917 | |
| 839265 | SANTANDER ASSET MANAGEMENT | 2 TABONUCO STREET | SUITE 200 | | | GUAYNABO | PR | 00968-3028 | |
| 830467 | Santander Asset Management | Attn: Desiree Mieses | Santander Tower San Patricio | B7 Calle Tabonuco Ste 1800 | | Guaynabo | PR | 00968 | |
| 2152297 | SANTANDER ASSET MANAGEMENT, LLC | GAM TOWER, 2ND FLOOR | 2 TABONUCO STREET | | | GUAYNABO | PR | 00968 | |
| 2151886 | SANTANDER ASSET MANAGEMENT, LLC | GAM TOWER, 2ND FLOOR | 2 TABONUCO STREET | | | GUAYNABO | PR | 06968 | |
| 2180286 | Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Frank Serra | GAM Tower | 2 Tabonuco Street, Suite 200 | | Guaynabo | PR | 00968 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180286 | Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Kramer Levin Naftalis & Frankel LLP | Amy Caton; P. Bradley O'Neill; Douglas | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Frankel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Frank Sarra C/o Santander Asset Management LLC | GAM Tower | Suite 200 | 2 Tabonuco Street | Guaynabo | PR | 00968-3028 | |
| 514235 | SANTANDER FINANCIAL SERVICE, INC | ISLAND FINANCE | P O BOX 1290 | | | SAN LORENZO | PR | 00754 | |
| 752115 | SANTANDER FINANCIAL SERVICE, INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 752116 | SANTANDER FINANCIAL SERVICE, INC | PO BOX 71504 | | | | SAN JUAN | PR | 00939 | |
| 752117 | SANTANDER INSURANCE AGENCY INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 752118 | SANTANDER INVESMENT INTL BANK | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 514236 | Santander Puerto Rico | Lorna Toledo | 207 Ponce de León Ave. 7th Floor | | | San Juan | PR | 00917 | |
| 2118386 | Santander que paso sus cuanta en Boston | Address on file | | | | | | | |
| 2193226 | Santander Securitieds LLC | Attn: Jonathan Snyder | 2 Morrissey Blvd. | | | Dorchester | MA | 02125 | |
| 2193226 | Santander Securitieds LLC | Crowell & Moring LLP | Attn: Daniel Zelenko and Sarah Gilbert | 590 Madison Avenue | | New York | NY | 10022 | |
| 2154475 | Santander Securities | c/o Juan Ramón Rivera Font, Esq. | Ramón A. Cestero, Jr., Esq. | 27 González Giusti Ave., Office 602 | | Guaynabo | PR | 00968 | |
| 2154482 | Santander Securities | c/o Sidley Austin LLP | Attn: Andrew W. Stern, Nicholas P. Crowell | Alex R. Rovira, James Heyworth | 787 Seventh Avenue | New York | NY | 10019 | |
| 2154474 | Santander Securities | Santander Tower @ San Patricio | B7 Calle Tabonuco | Suite 1800 | | Guaynabo | PR | 00968 | |
| 1897187 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrissey Blvd. | Mailstop: MA1-MB2-03-17 | | Dorchester | MA | 02125 | |
| 1897187 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira, Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | |
| 514237 | SANTANEZ PAGAN, DANIEL | Address on file | | | | | | | |
| 2157476 | Santaniz, Edgardo Lebron | Address on file | | | | | | | |
| 514238 | SANTAPAU CORREA, NOELI | Address on file | | | | | | | |
| 1651056 | Santapau, Karen Ramirez | Address on file | | | | | | | |
| 752119 | SANTAS C GONZALEZ | 154 CALLE VICTOR ONOFRE | | | | MAYAGUEZ | PR | 00680 | |
| 514239 | SANTECK SERVICE TECHNOLOGIES | RR 6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| 514240 | SANTECK SERVICES TECHNOLOGIES CORP | RR6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| 2155586 | Santel Colon, Billyberto | Address on file | | | | | | | |
| 514241 | SANTEL MUNOZ, GILBERTO | Address on file | | | | | | | |
| 514242 | SANTEL RIVERA, CATALINA | Address on file | | | | | | | |
| 2197698 | Santelises Cruz, Ramon Antonio | Address on file | | | | | | | |
| 2219544 | Santelises Cruz, Ramon Antonio | Address on file | | | | | | | |
| 514243 | SANTELIZ ZERPA, PASTOR | Address on file | | | | | | | |
| 514244 | SANTELL COLON, GEOVANNIE | Address on file | | | | | | | |
| 2147879 | Santell Colon, Henry | Address on file | | | | | | | |
| 2152721 | Santell Colon, Manuel | Address on file | | | | | | | |
| 514245 | SANTELL CORA, EDWIN | Address on file | | | | | | | |
| 514246 | SANTELL DIAZ, DANIEL | Address on file | | | | | | | |
| 514247 | SANTELL DIAZ, JOY LENEN | Address on file | | | | | | | |
| 514248 | SANTELL DIAZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 514249 | SANTELL GONZALEZ, BENIGNO | Address on file | | | | | | | |
| 514250 | SANTELL GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 514251 | SANTELL GONZALEZ, MILEYRIE | Address on file | | | | | | | |
| 514252 | SANTELL MORET, CARMEN | Address on file | | | | | | | |
| 2153695 | Santell Rivera, Augusto | Address on file | | | | | | | |
| 2152998 | Santell Rivera, Genaro | Address on file | | | | | | | |
| 514253 | SANTELL SANCHEZ, EMMA L | Address on file | | | | | | | |
| 514254 | SANTELL SANCHEZ, EMMA L. | Address on file | | | | | | | |
| 514255 | SANTELL SANCHEZ, IVAN | Address on file | | | | | | | |
| 1666350 | Santell Sanchez, Ivan | Address on file | | | | | | | |
| 2235571 | Santell Torres, Felipe | Address on file | | | | | | | |
| 514256 | SANTELL VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 822452 | SANTELL VELAZQUEZ, IVONNE | Address on file | | | | | | | |
| 822454 | SANTELL VELAZQUEZ, RICARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514257 | SANTELL VELAZQUEZ, RICARDO | Address on file | | | | | | | |
| 514258 | Santer Diaz, Francisco | Address on file | | | | | | | |
| 514259 | SANTERINI CONSTRUCTION INC | PO BOX 2059 | | | | YABUCOA | PR | 00767 | |
| 514260 | SANTEROS ALL STAR AGUADA INC | P O BOX 1717 | | | | AGUADA | PR | 00602 | |
| 1820032 | SANTES COLON, MAYRA | Address on file | | | | | | | |
| 514261 | SANTHINY PRATO LORENZO | Address on file | | | | | | | |
| 514262 | SANTI BURGOS, MARIA DEL CARMEN | Address on file | | | | | | | |
| 514263 | SANTI CASANOVA, ANA | Address on file | | | | | | | |
| 514264 | SANTI MELENDEZ, ROSAEL | Address on file | | | | | | | |
| 2144684 | Santi Pacheco , Jose Angel | Address on file | | | | | | | |
| 514265 | SANTI PACHECO, GLORIA M | Address on file | | | | | | | |
| 514266 | SANTI RIVERA, JAIME | Address on file | | | | | | | |
| 514267 | SANTI SANTA, HUGH | Address on file | | | | | | | |
| 2142417 | Santi Santiago, Junior | Address on file | | | | | | | |
| 752120 | SANTIA ALICEA PLAZA | HC 01 BOX 7267 | | | | YAUCO | PR | 00698 | |
| 514268 | SANTIA DAVILA PEREZ | Address on file | | | | | | | |
| 752121 | SANTIA I LOPEZ LUGO | HC 1 BOX 6016 | | | | JAYUYA | PR | 00664 | |
| 752122 | SANTIA IVETTE FELICIANO FELICIANO | JARD DEL CARIBE | OO34 CALLE 49 | | | PONCE | PR | 00728 | |
| 514269 | SANTIA MADONA | Address on file | | | | | | | |
| 752123 | SANTIA MARTINEZ ROSADO | Address on file | | | | | | | |
| 514270 | SANTIA MERCADO Y RAUL RIVERA | Address on file | | | | | | | |
| 752124 | SANTIA NEGRON | URB VILLA GRILLASCA | 842 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 | |
| 514271 | SANTIA NIEVES NUNEZ | Address on file | | | | | | | |
| 514272 | SANTIA RAMIREZ RIVERA | Address on file | | | | | | | |
| 752125 | SANTIA RAMOS MARTINEZ | VILLAS DEL CAFETAL | E 8 CALLE 3 | | | YAUCO | PR | 00698 | |
| 514273 | SANTIA RIVERA DE ORTA | Address on file | | | | | | | |
| 752126 | SANTIA RODRIGUEZ CARABALLO | BO SAN ANTON CALLE ERASMO CABRERA | BOX 113 | | | PONCE | PR | 00731 | |
| 752127 | SANTIA SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| 752128 | SANTIA SANTOS SANTOS | URB VILLA DEL RIO | D 13 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 752129 | SANTIA W PEREZ DE JESUS | 1782 CALLE SAN DANIEL | | | | ARECIBO | PR | 00614 | |
| 514274 | SANTIAG CARRASQUILLO, JULITZ | Address on file | | | | | | | |
| 752130 | SANTIAGA CORDERO CORTES | PO BOX 40 | | | | MOCA | PR | 00676 | |
| 752131 | SANTIAGA SANTANA | HC 03 BOX 7483 | | | | JUNCOS | PR | 00777 | |
| 514276 | SANTIAGO & GONZALEZ | 11 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 514277 | SANTIAGO & GONZALEZ LAW LLC | #11 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 752135 | SANTIAGO & HNOS AIR CONDITIONING INC | 38 CALLE BETANCES LOCAL 1 SUITE 202 | | | | BAYAMON | PR | 00956 | |
| 1422850 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | LUIS A. ALVARADO HERNÁNDEZ | EDIFICIO JULIO BOGORÍCIN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 514278 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | LUIS A. ALVARADO HERNÁNDEZ / JUAN CARLOS ORTÍZ AROCHO | EDIFICIO JULIO BOGORICIN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 514279 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | ORTIZ AROCHO, JUAN CARLOS | URB. ROOSEVELT | 315 CALLE JUAN B. RODRIGUEZ | | SAN JUAN | PR | 00918 | |
| 514280 | Santiago , JUDITH | Address on file | | | | | | | |
| 1583126 | Santiago , Limary Lopez | Address on file | | | | | | | |
| 1716476 | SANTIAGO , MAYRA | Address on file | | | | | | | |
| 752136 | SANTIAGO A GONZALEZ LOPEZ | HC 3 BOX 14343 | | | | UTUADO | PR | 00641 | |
| 752137 | SANTIAGO A ITURREGUI DEL TORO M H S A | PO BOX 7341 | | | | PONCE | PR | 00732 | |
| 752138 | SANTIAGO A ORTIZ RIVERA | Address on file | | | | | | | |
| 514281 | SANTIAGO ABAD DEL RIO | Address on file | | | | | | | |
| 514282 | SANTIAGO ABRAHAN, JESUS M | Address on file | | | | | | | |
| 822455 | SANTIAGO ABRAHAN, JESUS M. | Address on file | | | | | | | |
| 514283 | SANTIAGO ABRAMS, ALEXIS | Address on file | | | | | | | |
| 514284 | SANTIAGO ABREU, KEMUEL | Address on file | | | | | | | |
| 822456 | SANTIAGO ABREU, NAARA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3676 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514286 | SANTIAGO ACEVEDO MD, NANCY | Address on file | | | | | | | |
| 514287 | SANTIAGO ACEVEDO, ADAMINA | Address on file | | | | | | | |
| 514288 | SANTIAGO ACEVEDO, AILEEN | Address on file | | | | | | | |
| 514289 | SANTIAGO ACEVEDO, ALBERTO | Address on file | | | | | | | |
| 514290 | SANTIAGO ACEVEDO, ALEZ | Address on file | | | | | | | |
| 514291 | SANTIAGO ACEVEDO, CARLEEN | Address on file | | | | | | | |
| 822457 | SANTIAGO ACEVEDO, CARLEEN C | Address on file | | | | | | | |
| 514293 | SANTIAGO ACEVEDO, CECILIA | Address on file | | | | | | | |
| 2180287 | Santiago Acevedo, Cesar | 45 Ave Severiano Cuevas | | | | Aquadilla | PR | 00603 | |
| 514294 | SANTIAGO ACEVEDO, CONFESORA | Address on file | | | | | | | |
| 514295 | SANTIAGO ACEVEDO, DIANA | Address on file | | | | | | | |
| 822458 | SANTIAGO ACEVEDO, DIANA | Address on file | | | | | | | |
| 514296 | Santiago Acevedo, Diosdado | Address on file | | | | | | | |
| 822459 | SANTIAGO ACEVEDO, EDWIN | Address on file | | | | | | | |
| 1539283 | Santiago Acevedo, Edwin | Address on file | | | | | | | |
| 514298 | SANTIAGO ACEVEDO, EDWIN | Address on file | | | | | | | |
| 514297 | SANTIAGO ACEVEDO, EDWIN | Address on file | | | | | | | |
| 514299 | SANTIAGO ACEVEDO, EDYTHE | Address on file | | | | | | | |
| 514300 | SANTIAGO ACEVEDO, FELIX | Address on file | | | | | | | |
| 514301 | SANTIAGO ACEVEDO, GLORIA | Address on file | | | | | | | |
| 514302 | SANTIAGO ACEVEDO, HECTOR | Address on file | | | | | | | |
| 514303 | SANTIAGO ACEVEDO, HECTOR D. | Address on file | | | | | | | |
| 822460 | SANTIAGO ACEVEDO, ILEANA | Address on file | | | | | | | |
| 514304 | SANTIAGO ACEVEDO, ILEANA | Address on file | | | | | | | |
| 514305 | SANTIAGO ACEVEDO, IRIS D | Address on file | | | | | | | |
| 514306 | SANTIAGO ACEVEDO, ISAMAR | Address on file | | | | | | | |
| 1259588 | SANTIAGO ACEVEDO, JAVIER | Address on file | | | | | | | |
| 514307 | SANTIAGO ACEVEDO, JOANNA | Address on file | | | | | | | |
| 514308 | SANTIAGO ACEVEDO, JOERGE | Address on file | | | | | | | |
| 1259589 | SANTIAGO ACEVEDO, JONATHAN | Address on file | | | | | | | |
| 514310 | SANTIAGO ACEVEDO, JONATHAN | Address on file | | | | | | | |
| 514309 | Santiago Acevedo, Jonathan | Address on file | | | | | | | |
| 514312 | SANTIAGO ACEVEDO, JORGE | Address on file | | | | | | | |
| 514311 | SANTIAGO ACEVEDO, JORGE | Address on file | | | | | | | |
| 514313 | SANTIAGO ACEVEDO, MAGALY | Address on file | | | | | | | |
| 514314 | SANTIAGO ACEVEDO, MARGARITA | Address on file | | | | | | | |
| 514315 | Santiago Acevedo, Maria | Address on file | | | | | | | |
| 822461 | SANTIAGO ACEVEDO, MARIA | Address on file | | | | | | | |
| 514316 | SANTIAGO ACEVEDO, MARIA D | Address on file | | | | | | | |
| 2118393 | Santiago Acevedo, Maria del Carmen | Address on file | | | | | | | |
| 514317 | SANTIAGO ACEVEDO, MARTA | Address on file | | | | | | | |
| 514318 | SANTIAGO ACEVEDO, MIGUELINA | Address on file | | | | | | | |
| 514319 | SANTIAGO ACEVEDO, NANCY | Address on file | | | | | | | |
| 514320 | SANTIAGO ACEVEDO, ROBERTO | Address on file | | | | | | | |
| 514321 | SANTIAGO ACEVEDO, ROSA | Address on file | | | | | | | |
| 514322 | Santiago Acevedo, Sonny E | Address on file | | | | | | | |
| 514323 | SANTIAGO ACEVEDO, SUHEIL | Address on file | | | | | | | |
| 514324 | SANTIAGO ACEVEDO, SUNILDA | Address on file | | | | | | | |
| 514325 | SANTIAGO ACEVEDO, SYLVIA | Address on file | | | | | | | |
| 822462 | SANTIAGO ACEVEDO, VIRMA | Address on file | | | | | | | |
| 514326 | SANTIAGO ACEVEDO, VIRMA J | Address on file | | | | | | | |
| 1676419 | Santiago Acevedo, Virma Judit | Address on file | | | | | | | |
| 514327 | SANTIAGO ACEVEDO, YOLANDA | Address on file | | | | | | | |
| 514328 | SANTIAGO ACOSTA, ABIGAIL | Address on file | | | | | | | |
| 514329 | SANTIAGO ACOSTA, ADA | Address on file | | | | | | | |
| 514330 | SANTIAGO ACOSTA, ANA L | Address on file | | | | | | | |
| 514331 | Santiago Acosta, Benjamin | Address on file | | | | | | | |
| 514332 | SANTIAGO ACOSTA, DWIGHT | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 514333 | SANTIAGO ACOSTA, DWIGHT | Address on file | | | | | | | |
| 514334 | SANTIAGO ACOSTA, EDGARDO | Address on file | | | | | | | |
| 822463 | SANTIAGO ACOSTA, EMMANUEL | Address on file | | | | | | | |
| 514335 | SANTIAGO ACOSTA, GERMAN | Address on file | | | | | | | |
| 514336 | SANTIAGO ACOSTA, HERNAN | Address on file | | | | | | | |
| 514337 | SANTIAGO ACOSTA, ISMAEL | Address on file | | | | | | | |
| 514338 | Santiago Acosta, Jaime | Address on file | | | | | | | |
| 514339 | SANTIAGO ACOSTA, JAIME | Address on file | | | | | | | |
| 514340 | SANTIAGO ACOSTA, JOSE | Address on file | | | | | | | |
| 514341 | SANTIAGO ACOSTA, JOSE | Address on file | | | | | | | |
| 514342 | SANTIAGO ACOSTA, JUANA D | Address on file | | | | | | | |
| 514343 | SANTIAGO ACOSTA, JULIANNE | Address on file | | | | | | | |
| 514344 | SANTIAGO ACOSTA, LESLEY | Address on file | | | | | | | |
| 514345 | SANTIAGO ACOSTA, LOURDES | Address on file | | | | | | | |
| 514346 | SANTIAGO ACOSTA, LUZ M | Address on file | | | | | | | |
| 1741462 | Santiago Acosta, Mayra E | Address on file | | | | | | | |
| 514347 | SANTIAGO ACOSTA, MAYRA E | Address on file | | | | | | | |
| 514348 | SANTIAGO ACOSTA, NANCY | Address on file | | | | | | | |
| 514349 | Santiago Acosta, Pedro E | Address on file | | | | | | | |
| 514350 | SANTIAGO ACOSTA, PRISCILLA | Address on file | | | | | | | |
| 514351 | SANTIAGO ACOSTA, SERGIO | Address on file | | | | | | | |
| 514352 | SANTIAGO ACOSTA, SERGIO | Address on file | | | | | | | |
| 514353 | SANTIAGO ACOSTA, SERGIO S. | Address on file | | | | | | | |
| 1950016 | Santiago Acosta, Sergio S. | Address on file | | | | | | | |
| 514354 | SANTIAGO ACOSTA, TANAERI | Address on file | | | | | | | |
| 2216194 | Santiago Acosta, Warner | Address on file | | | | | | | |
| 2204023 | Santiago Acosta, Warner | Address on file | | | | | | | |
| 514355 | SANTIAGO ACOSTA, WILFREDO | Address on file | | | | | | | |
| 514356 | SANTIAGO ACOSTA, YALEISKA | Address on file | | | | | | | |
| 514357 | SANTIAGO ADAMES, CARMEN | Address on file | | | | | | | |
| 514358 | SANTIAGO ADAMES, ELIONETZY | Address on file | | | | | | | |
| 514359 | SANTIAGO ADAMES, MABEL | Address on file | | | | | | | |
| 514360 | SANTIAGO ADORNO, ALBA N | Address on file | | | | | | | |
| 514361 | SANTIAGO ADORNO, ANGEL L | Address on file | | | | | | | |
| 2133132 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1652594 | Santiago Adorno, Blanca I. | Address on file | | | | | | | |
| 514362 | SANTIAGO ADORNO, GLADYS | Address on file | | | | | | | |
| 514363 | SANTIAGO ADORNO, JESSICA | Address on file | | | | | | | |
| 514364 | SANTIAGO ADORNO, MARIA L | Address on file | | | | | | | |
| 822464 | SANTIAGO ADORNO, WILFREDO | Address on file | | | | | | | |
| 514365 | SANTIAGO AGOSTO, HECTOR M. | Address on file | | | | | | | |
| 514366 | SANTIAGO AGOSTO, JOSE | Address on file | | | | | | | |
| 514367 | SANTIAGO AGOSTO, JUAN | Address on file | | | | | | | |
| 514368 | SANTIAGO AGOSTO, JUAN | Address on file | | | | | | | |
| 514369 | SANTIAGO AGOSTO, LEINAMAR | Address on file | | | | | | | |
| 822465 | SANTIAGO AGOSTO, LINEUDY | Address on file | | | | | | | |
| 514371 | SANTIAGO AGOSTO, LIZZETTE M. | Address on file | | | | | | | |
| 2176217 | SANTIAGO AGOSTO, LUZ | Address on file | | | | | | | |
| 822466 | SANTIAGO AGOSTO, MARITZA | Address on file | | | | | | | |
| 514372 | Santiago Agosto, Miguel A. | Address on file | | | | | | | |
| 514373 | SANTIAGO AGOSTO, RAFAEL | Address on file | | | | | | | |
| 514374 | SANTIAGO AGOSTO, RAFAEL | Address on file | | | | | | | |
| 514376 | SANTIAGO AGOSTO, VANESSA | Address on file | | | | | | | |
| 514377 | SANTIAGO AGOSTO, WANDA I. | Address on file | | | | | | | |
| 855080 | SANTIAGO AGOSTO, WANDA I. | Address on file | | | | | | | |
| 514378 | SANTIAGO AGOSTO, WILLIAM | Address on file | | | | | | | |
| 822467 | SANTIAGO AGUILAR, DEMESIS | Address on file | | | | | | | |
| 514379 | SANTIAGO AGUIRRE, JACQUELYN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3678 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822468 | SANTIAGO AGUIRRE, JACQUELYN | Address on file | | | | | | | |
| 514380 | SANTIAGO AGUIRRE, MELISA | Address on file | | | | | | | |
| 514381 | SANTIAGO ALAMEDA, XAVIER | Address on file | | | | | | | |
| 514382 | SANTIAGO ALAMEDA, XAVIER C | Address on file | | | | | | | |
| 514383 | SANTIAGO ALAMEDA, YVETTE | Address on file | | | | | | | |
| 514384 | SANTIAGO ALAMO, CARMEN G | Address on file | | | | | | | |
| 2124708 | Santiago Alamo, Carmen Gloria | Address on file | | | | | | | |
| 855081 | SANTIAGO ALAMO, ELINAMAR | Address on file | | | | | | | |
| 514385 | SANTIAGO ALAMO, ELINAMAR | Address on file | | | | | | | |
| 514386 | SANTIAGO ALAMO, FRANCISCO | Address on file | | | | | | | |
| 514387 | SANTIAGO ALAMO, ISMAEL | Address on file | | | | | | | |
| 822469 | SANTIAGO ALAMO, JOEL | Address on file | | | | | | | |
| 514388 | SANTIAGO ALAMO, JUAN | Address on file | | | | | | | |
| 514389 | SANTIAGO ALAMO, JULIO C | Address on file | | | | | | | |
| 514390 | SANTIAGO ALAMO, MARISEL | Address on file | | | | | | | |
| 514391 | SANTIAGO ALAMO,ISMAEL | Address on file | | | | | | | |
| 1421815 | SANTIAGO ALBALADEJO, MANUEL | Address on file | | | | | | | |
| 1421815 | SANTIAGO ALBALADEJO, MANUEL | Address on file | | | | | | | |
| 514392 | SANTIAGO ALBALADEJO, PABLO J | Address on file | | | | | | | |
| 514393 | SANTIAGO ALBALADEJO, TERESA | Address on file | | | | | | | |
| 822471 | SANTIAGO ALBALADEJO, ZENAIDA | Address on file | | | | | | | |
| 514395 | SANTIAGO ALBARRAN, JOHN | Address on file | | | | | | | |
| 514396 | SANTIAGO ALBERTO LLANTIN SANABRIA | Address on file | | | | | | | |
| 514397 | SANTIAGO ALBINO, ANGIENELLY | Address on file | | | | | | | |
| 514398 | SANTIAGO ALBINO, FELIBER | Address on file | | | | | | | |
| 1257528 | SANTIAGO ALBINO, FRANCISCO | Address on file | | | | | | | |
| 514399 | Santiago Albino, Francisco | Address on file | | | | | | | |
| 514400 | SANTIAGO ALBINO, JOSE LUIS | Address on file | | | | | | | |
| 822472 | SANTIAGO ALBINO, LUZ | Address on file | | | | | | | |
| 2077627 | Santiago Albino, Luz M | Address on file | | | | | | | |
| 514401 | SANTIAGO ALBINO, LUZ M | Address on file | | | | | | | |
| 514402 | SANTIAGO ALBINO, OMAYRA | Address on file | | | | | | | |
| 822473 | SANTIAGO ALBINO, OMAYRA | Address on file | | | | | | | |
| 1725285 | Santiago Albino, Omayra | Address on file | | | | | | | |
| 514403 | SANTIAGO ALBIZU, RICARDO A | Address on file | | | | | | | |
| 514404 | SANTIAGO ALBIZU, XAVIER | Address on file | | | | | | | |
| 514405 | SANTIAGO ALCAZAR, GLADYNELLE | Address on file | | | | | | | |
| 2034990 | Santiago Alcazar, Nicolas | Address on file | | | | | | | |
| 514406 | SANTIAGO ALEJANDRO, CARMEN | Address on file | | | | | | | |
| 2001842 | Santiago Alejandro, Julia E. | Address on file | | | | | | | |
| 514407 | Santiago Alejandro, Julia E. | Address on file | | | | | | | |
| 514408 | SANTIAGO ALEJANDRO, JULY | Address on file | | | | | | | |
| 514409 | SANTIAGO ALEJANDRO, LOURDES | Address on file | | | | | | | |
| 822474 | SANTIAGO ALEJANDRO, LOURDES | Address on file | | | | | | | |
| 514410 | SANTIAGO ALEJANDRO, MANUEL | Address on file | | | | | | | |
| 514411 | SANTIAGO ALEJANDRO, MARIA | Address on file | | | | | | | |
| 514412 | SANTIAGO ALEJANDRO, ROSA C | Address on file | | | | | | | |
| 514413 | SANTIAGO ALEJANDRO, YARIMAR | Address on file | | | | | | | |
| 514414 | SANTIAGO ALEQUIN, ANGEL | Address on file | | | | | | | |
| 514415 | SANTIAGO ALEQUIN, ANGEL L | Address on file | | | | | | | |
| 514416 | SANTIAGO ALEQUIN, CARMEN N. | Address on file | | | | | | | |
| 514417 | SANTIAGO ALEQUIN, JOSE M. | Address on file | | | | | | | |
| 514418 | SANTIAGO ALERS, ALBA | Address on file | | | | | | | |
| 514419 | SANTIAGO ALERS, CARLOS A | Address on file | | | | | | | |
| 514420 | SANTIAGO ALFONSO, ALEJANDRO | Address on file | | | | | | | |
| 514421 | SANTIAGO ALGARIN, BLANCA | Address on file | | | | | | | |
| 514422 | SANTIAGO ALGARIN, JORGE L. | Address on file | | | | | | | |
| 514423 | SANTIAGO ALGARIN, LIMARDY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3679 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514424 | SANTIAGO ALGARIN, MARIA D. | Address on file | | | | | | | |
| 514425 | SANTIAGO ALGARIN, MARIBEL | Address on file | | | | | | | |
| 514426 | SANTIAGO ALGARIN, MARITZA | Address on file | | | | | | | |
| 514427 | SANTIAGO ALGARIN, MARITZA | Address on file | | | | | | | |
| 514428 | SANTIAGO ALICEA MD, CARLOS | Address on file | | | | | | | |
| 514429 | SANTIAGO ALICEA MD, CARLOS A | Address on file | | | | | | | |
| 514430 | SANTIAGO ALICEA, AIDA L | Address on file | | | | | | | |
| 514431 | Santiago Alicea, Anibal | Address on file | | | | | | | |
| 514432 | SANTIAGO ALICEA, CARLOS | Address on file | | | | | | | |
| 514433 | SANTIAGO ALICEA, CARLOS J | Address on file | | | | | | | |
| 822475 | SANTIAGO ALICEA, CARLOS J | Address on file | | | | | | | |
| 822476 | SANTIAGO ALICEA, CARMEN | Address on file | | | | | | | |
| 514434 | SANTIAGO ALICEA, CARMEN S | Address on file | | | | | | | |
| 514435 | SANTIAGO ALICEA, CARMEN Y | Address on file | | | | | | | |
| 514436 | SANTIAGO ALICEA, CESAR E | Address on file | | | | | | | |
| 822477 | SANTIAGO ALICEA, CESAR E | Address on file | | | | | | | |
| 514437 | SANTIAGO ALICEA, DONATE | Address on file | | | | | | | |
| 514438 | SANTIAGO ALICEA, EASY R | Address on file | | | | | | | |
| 514439 | SANTIAGO ALICEA, ERVING | Address on file | | | | | | | |
| 514440 | SANTIAGO ALICEA, EVELYN | Address on file | | | | | | | |
| 514441 | Santiago Alicea, Franklin M | Address on file | | | | | | | |
| 514442 | SANTIAGO ALICEA, FREDDY | Address on file | | | | | | | |
| 514443 | SANTIAGO ALICEA, GERARDO | Address on file | | | | | | | |
| 514444 | SANTIAGO ALICEA, HARRY | Address on file | | | | | | | |
| 514445 | SANTIAGO ALICEA, HERIBERTO | Address on file | | | | | | | |
| 514446 | SANTIAGO ALICEA, IVONNE J | Address on file | | | | | | | |
| 822478 | SANTIAGO ALICEA, IVONNE J | Address on file | | | | | | | |
| 514447 | SANTIAGO ALICEA, JACQUELINE | Address on file | | | | | | | |
| 514448 | SANTIAGO ALICEA, JEANETTE | Address on file | | | | | | | |
| 514449 | SANTIAGO ALICEA, JESSICA | Address on file | | | | | | | |
| 514450 | SANTIAGO ALICEA, JIMMY | Address on file | | | | | | | |
| 514451 | SANTIAGO ALICEA, JOHAN | Address on file | | | | | | | |
| 514452 | Santiago Alicea, Jose | Address on file | | | | | | | |
| 2141920 | Santiago Alicea, Jose | Address on file | | | | | | | |
| 2141834 | Santiago Alicea, Jose | Address on file | | | | | | | |
| 2144995 | Santiago Alicea, Jose M | Address on file | | | | | | | |
| 514453 | SANTIAGO ALICEA, JUAN | Address on file | | | | | | | |
| 514454 | Santiago Alicea, Julio | Address on file | | | | | | | |
| 514455 | SANTIAGO ALICEA, LOIDA | Address on file | | | | | | | |
| 2153217 | Santiago Alicea, Luis A | Address on file | | | | | | | |
| 2148005 | Santiago Alicea, Luis A. | Address on file | | | | | | | |
| 514456 | SANTIAGO ALICEA, MARIA A | Address on file | | | | | | | |
| 514457 | SANTIAGO ALICEA, NORMA | Address on file | | | | | | | |
| 514458 | Santiago Alicea, Rafael | Address on file | | | | | | | |
| 514459 | SANTIAGO ALICEA, WANDA I | Address on file | | | | | | | |
| 2155884 | Santiago Alicea, William | Address on file | | | | | | | |
| 514460 | SANTIAGO ALICEA, WILLIAM | Address on file | | | | | | | |
| 1841626 | Santiago Alicia, William | Address on file | | | | | | | |
| 514461 | SANTIAGO ALMENA, MARIA | Address on file | | | | | | | |
| 514462 | SANTIAGO ALMENA, MYRNA I | Address on file | | | | | | | |
| 514463 | SANTIAGO ALMENAS, CARLOS | Address on file | | | | | | | |
| 514464 | SANTIAGO ALMODOVA, JONATHAN | Address on file | | | | | | | |
| 514465 | SANTIAGO ALMODOVAR, ABEL J. | Address on file | | | | | | | |
| 514466 | SANTIAGO ALMODOVAR, ANTHONY | Address on file | | | | | | | |
| 822479 | SANTIAGO ALMODOVAR, CARLOS M | Address on file | | | | | | | |
| 514467 | SANTIAGO ALMODOVAR, CARLOS M | Address on file | | | | | | | |
| 1733031 | Santiago Almodovar, Carlos M. | Address on file | | | | | | | |
| 1734894 | Santiago Almodovar, Carlos M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3680 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514468 | SANTIAGO ALMODOVAR, CAROL D | Address on file | | | | | | | |
| 514469 | Santiago Almodovar, Eddie | Address on file | | | | | | | |
| 514470 | SANTIAGO ALMODOVAR, GERARDO L | Address on file | | | | | | | |
| 2112493 | Santiago Almodovar, Gerardo Luis | Address on file | | | | | | | |
| 514471 | SANTIAGO ALMODOVAR, IVELISSE | Address on file | | | | | | | |
| 855082 | SANTIAGO ALMODOVAR, IVELISSE | Address on file | | | | | | | |
| 1421816 | SANTIAGO ALMODOVAR, JOSE Y RUIZ AYALA, MARTA | ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | | | PONCE | PR | 00717-0635 | |
| 822480 | SANTIAGO ALMODOVAR, MARIMAR | Address on file | | | | | | | |
| 514472 | SANTIAGO ALMODOVAR, MAYRA | Address on file | | | | | | | |
| 514473 | SANTIAGO ALMODOVAR, OMAYRA | Address on file | | | | | | | |
| 822481 | SANTIAGO ALMODOVAR, PEDRO A | Address on file | | | | | | | |
| 822482 | SANTIAGO ALMODOVAR, ROSE M. | Address on file | | | | | | | |
| 514475 | SANTIAGO ALONZO, YAZMIN | Address on file | | | | | | | |
| 514476 | SANTIAGO ALSINA, JESSICA | Address on file | | | | | | | |
| 514477 | SANTIAGO ALTRECHE, DALIA | Address on file | | | | | | | |
| 514478 | SANTIAGO ALTRECHE, DALIA M. | Address on file | | | | | | | |
| 822484 | SANTIAGO ALTRUZ, LUZ | Address on file | | | | | | | |
| 514479 | SANTIAGO ALTRUZ, LUZ M | Address on file | | | | | | | |
| 514480 | SANTIAGO ALVARADO, AISVEL | Address on file | | | | | | | |
| 514481 | SANTIAGO ALVARADO, ALVIN | Address on file | | | | | | | |
| 514482 | SANTIAGO ALVARADO, ANGEL | Address on file | | | | | | | |
| 514483 | SANTIAGO ALVARADO, ANGEL | Address on file | | | | | | | |
| 514484 | SANTIAGO ALVARADO, ANGEL | Address on file | | | | | | | |
| 514485 | SANTIAGO ALVARADO, ANTONIO | Address on file | | | | | | | |
| 514486 | SANTIAGO ALVARADO, ARLEEN | Address on file | | | | | | | |
| 514487 | SANTIAGO ALVARADO, ARMANDO J | Address on file | | | | | | | |
| 514488 | SANTIAGO ALVARADO, ARTEMIO | Address on file | | | | | | | |
| 514489 | SANTIAGO ALVARADO, CARLOS J. | Address on file | | | | | | | |
| 514490 | Santiago Alvarado, Carmen | Address on file | | | | | | | |
| 514491 | Santiago Alvarado, Carmen | Address on file | | | | | | | |
| 514492 | SANTIAGO ALVARADO, CARMEN GLADY | Address on file | | | | | | | |
| 822485 | SANTIAGO ALVARADO, CARMEN GLADYS | Address on file | | | | | | | |
| 514493 | SANTIAGO ALVARADO, CARMEN L | Address on file | | | | | | | |
| 514494 | SANTIAGO ALVARADO, CAROLINE | Address on file | | | | | | | |
| 514495 | SANTIAGO ALVARADO, CRUCELYN | Address on file | | | | | | | |
| 514496 | SANTIAGO ALVARADO, EDUARDO | Address on file | | | | | | | |
| 514497 | SANTIAGO ALVARADO, ELISA | Address on file | | | | | | | |
| 1832993 | SANTIAGO ALVARADO, ELSA R. | Address on file | | | | | | | |
| 822486 | SANTIAGO ALVARADO, ERIC S. | Address on file | | | | | | | |
| 1850777 | Santiago Alvarado, Haydee | Address on file | | | | | | | |
| 514498 | SANTIAGO ALVARADO, HECNARY | Address on file | | | | | | | |
| 2117403 | Santiago Alvarado, Ivette D. | Address on file | | | | | | | |
| 822487 | SANTIAGO ALVARADO, JACQUELINE I | Address on file | | | | | | | |
| 514499 | SANTIAGO ALVARADO, JOSE | Address on file | | | | | | | |
| 514500 | SANTIAGO ALVARADO, JOSE | Address on file | | | | | | | |
| 514502 | SANTIAGO ALVARADO, JOSE A | Address on file | | | | | | | |
| 514501 | SANTIAGO ALVARADO, JOSE A | Address on file | | | | | | | |
| 514503 | SANTIAGO ALVARADO, JUAN | Address on file | | | | | | | |
| 514504 | SANTIAGO ALVARADO, JUAN C | Address on file | | | | | | | |
| 514505 | SANTIAGO ALVARADO, JULISSA | Address on file | | | | | | | |
| 2155418 | Santiago Alvarado, Julissa | Address on file | | | | | | | |
| 822488 | SANTIAGO ALVARADO, JULISSA | Address on file | | | | | | | |
| 514506 | SANTIAGO ALVARADO, KELVIN | Address on file | | | | | | | |
| 514507 | SANTIAGO ALVARADO, LUIS G | Address on file | | | | | | | |
| 514508 | Santiago Alvarado, Luis R | Address on file | | | | | | | |
| 514509 | SANTIAGO ALVARADO, MARITZA | Address on file | | | | | | | |
| 2048153 | SANTIAGO ALVARADO, MARITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514510 | SANTIAGO ALVARADO, MIGDALIA | Address on file | | | | | | | |
| 514511 | SANTIAGO ALVARADO, MIGUEL | Address on file | | | | | | | |
| 514512 | SANTIAGO ALVARADO, NERITZA | Address on file | | | | | | | |
| 822489 | SANTIAGO ALVARADO, NIDIA | Address on file | | | | | | | |
| 514513 | SANTIAGO ALVARADO, OMAR E. | Address on file | | | | | | | |
| 514514 | Santiago Alvarado, Pedro E | Address on file | | | | | | | |
| 514515 | Santiago Alvarado, Ramon L | Address on file | | | | | | | |
| 514516 | SANTIAGO ALVARADO, VIRGINIA | Address on file | | | | | | | |
| 514517 | SANTIAGO ALVARADO, WILLIAM | Address on file | | | | | | | |
| 514518 | SANTIAGO ALVARADO, WILLIAM | Address on file | | | | | | | |
| 822490 | SANTIAGO ALVARADO, ZORAYA | Address on file | | | | | | | |
| 514519 | SANTIAGO ALVARADO, ZORAYA | Address on file | | | | | | | |
| 822491 | SANTIAGO ALVARADO, ZORAYA | Address on file | | | | | | | |
| 514520 | SANTIAGO ALVARDO, WANDA I. | Address on file | | | | | | | |
| 1925966 | Santiago Alvarez , Conchita A. | Address on file | | | | | | | |
| 1961748 | SANTIAGO ALVAREZ , INGRID Y | Address on file | | | | | | | |
| 752139 | SANTIAGO ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 2015834 | Santiago Alvarez, Antonio H. | Address on file | | | | | | | |
| 2073326 | Santiago Alvarez, Carmen M. | Address on file | | | | | | | |
| 514521 | SANTIAGO ALVAREZ, CARMEN M. | Address on file | | | | | | | |
| 514522 | SANTIAGO ALVAREZ, CONCHITA | Address on file | | | | | | | |
| 822492 | SANTIAGO ALVAREZ, CONCHITA | Address on file | | | | | | | |
| 514523 | SANTIAGO ALVAREZ, DAMARYS | Address on file | | | | | | | |
| 1804669 | Santiago Alvarez, Damarys E. | Address on file | | | | | | | |
| 514524 | SANTIAGO ALVAREZ, DENNIS | Address on file | | | | | | | |
| 514525 | SANTIAGO ALVAREZ, GLORIA | Address on file | | | | | | | |
| 514526 | SANTIAGO ALVAREZ, HILDA | Address on file | | | | | | | |
| 514527 | SANTIAGO ALVAREZ, ILEANA | Address on file | | | | | | | |
| 822493 | SANTIAGO ALVAREZ, INGRID | Address on file | | | | | | | |
| 514529 | SANTIAGO ALVAREZ, ISMAEL | Address on file | | | | | | | |
| 822494 | SANTIAGO ALVAREZ, ISMAEL | Address on file | | | | | | | |
| 514530 | SANTIAGO ALVAREZ, JESUS | Address on file | | | | | | | |
| 514531 | SANTIAGO ALVAREZ, LUIS | Address on file | | | | | | | |
| 514532 | SANTIAGO ALVAREZ, NATALI | Address on file | | | | | | | |
| 514533 | SANTIAGO ALVAREZ, NELIDA | Address on file | | | | | | | |
| 514534 | SANTIAGO ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 514535 | SANTIAGO ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 514536 | SANTIAGO ALVAREZ, SONIA | Address on file | | | | | | | |
| 514537 | SANTIAGO ALVAREZ, TATIANA | Address on file | | | | | | | |
| 514538 | SANTIAGO ALVAREZ, VIVIAN | Address on file | | | | | | | |
| 514539 | SANTIAGO ALVAREZ, WILLIAM | Address on file | | | | | | | |
| 514540 | SANTIAGO ALVAREZ, ZELIDETH | Address on file | | | | | | | |
| 822495 | SANTIAGO ALVAREZ, ZELIDETH | Address on file | | | | | | | |
| 2180288 | Santiago Alverio, Candido | HC-20 Box 25502 | | | | San Lorenzo | PR | 00754 | |
| 514541 | SANTIAGO ALVERIO, CANDIDO | Address on file | | | | | | | |
| 514542 | SANTIAGO ALVERIO, GLADYS | Address on file | | | | | | | |
| 1476033 | SANTIAGO ALVERIO, MARGARITA | Address on file | | | | | | | |
| 514544 | SANTIAGO ALVIRA, LUZ M | Address on file | | | | | | | |
| 514545 | SANTIAGO AMADEO, MELBA | Address on file | | | | | | | |
| 514546 | SANTIAGO AMADOR, ZORIMEL P | Address on file | | | | | | | |
| 752140 | SANTIAGO AMARO AMARO | HC 01 BOX 3264 | | | | MAUNABO | PR | 00707 | |
| 2180986 | Santiago Amaro, Augusto | Address on file | | | | | | | |
| 514547 | SANTIAGO AMARO, CRISTINA | Address on file | | | | | | | |
| 1328625 | SANTIAGO AMARO, EFRAIN | Address on file | | | | | | | |
| 2176868 | Santiago Amaro, Esteban | Address on file | | | | | | | |
| 514548 | Santiago Amaro, Fernando Rafael | Address on file | | | | | | | |
| 514549 | SANTIAGO AMARO, FRANCISCO | Address on file | | | | | | | |
| 514550 | SANTIAGO AMARO, LUZ M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3682 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514551 | SANTIAGO AMARO, TERIC | Address on file | | | | | | | |
| 752141 | SANTIAGO AMBULANCE INC | BO JACAGUAS | 449 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 514552 | SANTIAGO AMBULANCE INC | PO BOX 590 | | | | JUANA DIAZ | PR | 00795-0590 | |
| 822496 | SANTIAGO AMBULO, IRINA E | Address on file | | | | | | | |
| 514553 | SANTIAGO AMEMITA, JOSH | Address on file | | | | | | | |
| 514554 | SANTIAGO AMY, JOAQUIN | Address on file | | | | | | | |
| 514555 | SANTIAGO ANADON, MARIAM | Address on file | | | | | | | |
| 514556 | SANTIAGO ANDICULA, MARY I | Address on file | | | | | | | |
| 514557 | SANTIAGO ANDINO, ANA | Address on file | | | | | | | |
| 514558 | SANTIAGO ANDINO, EDLY | Address on file | | | | | | | |
| 2158433 | Santiago Andino, Edwin | Address on file | | | | | | | |
| 514559 | Santiago Andino, Francisco I | Address on file | | | | | | | |
| 855083 | SANTIAGO ANDINO, IRIS N. | Address on file | | | | | | | |
| 514560 | SANTIAGO ANDINO, IRIS N. | Address on file | | | | | | | |
| 514562 | SANTIAGO ANDINO, JOSE M | Address on file | | | | | | | |
| 2209426 | Santiago Andino, Jose Manuel | Address on file | | | | | | | |
| 514563 | SANTIAGO ANDINO, MARIA DE LA P | Address on file | | | | | | | |
| 514564 | SANTIAGO ANDINO, SAMARY | Address on file | | | | | | | |
| 514565 | SANTIAGO ANDINO, SEUL | Address on file | | | | | | | |
| 514566 | SANTIAGO ANDINO, WILLIAM | Address on file | | | | | | | |
| 514567 | SANTIAGO ANDUJAR, ISMAEL | Address on file | | | | | | | |
| 1957848 | Santiago Andujar, Maria De Los A | Address on file | | | | | | | |
| 514568 | SANTIAGO ANDUJAR, MARIA DE LOS A | Address on file | | | | | | | |
| 1769850 | Santiago Andujar, Maria V. | Address on file | | | | | | | |
| 514570 | SANTIAGO ANDUJAR, MIRIAM D | Address on file | | | | | | | |
| 514571 | SANTIAGO ANDUJAR, MIRZA | Address on file | | | | | | | |
| 514572 | SANTIAGO ANDUJAR, NORA G | Address on file | | | | | | | |
| 366456 | SANTIAGO ANDUJAR, NORA G | Address on file | | | | | | | |
| 514573 | SANTIAGO ANDUJAR, VIRGEN S | Address on file | | | | | | | |
| 1809625 | Santiago Andujar, Virgen S. | Address on file | | | | | | | |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | Address on file | | | | | | | |
| 514574 | SANTIAGO ANDUJAR, WILLIAM | Address on file | | | | | | | |
| 514575 | SANTIAGO ANGLERO, ABIGAIL | Address on file | | | | | | | |
| 514576 | SANTIAGO ANGLERO, DELMA I. | Address on file | | | | | | | |
| 514577 | Santiago Antompie, Carlos R | Address on file | | | | | | | |
| 1383860 | SANTIAGO ANTONY, DAGMAR | Address on file | | | | | | | |
| 514561 | SANTIAGO ANTONY, DAGMAR | Address on file | | | | | | | |
| 822497 | SANTIAGO ANTUNA, LYDIA M | Address on file | | | | | | | |
| 514579 | SANTIAGO ANTUNA, PEDRO J | Address on file | | | | | | | |
| 1823528 | SANTIAGO ANTUNA, PEDRO J. | Address on file | | | | | | | |
| 822498 | SANTIAGO ANTUNA, ZORAIDA | Address on file | | | | | | | |
| 752142 | SANTIAGO APONTE MATIAS | Address on file | | | | | | | |
| 514580 | SANTIAGO APONTE, ALEXIS | Address on file | | | | | | | |
| 514581 | SANTIAGO APONTE, ANA | Address on file | | | | | | | |
| 514582 | SANTIAGO APONTE, ANDRETTI | Address on file | | | | | | | |
| 822500 | SANTIAGO APONTE, ANDRETTI G | Address on file | | | | | | | |
| 514583 | SANTIAGO APONTE, BRYAN | Address on file | | | | | | | |
| 2153669 | Santiago Aponte, Carlos J. | Address on file | | | | | | | |
| 514584 | SANTIAGO APONTE, CARMEN | Address on file | | | | | | | |
| 514585 | SANTIAGO APONTE, CARMEN C. | Address on file | | | | | | | |
| 514587 | SANTIAGO APONTE, CYNTHIA | Address on file | | | | | | | |
| 514586 | SANTIAGO APONTE, CYNTHIA | Address on file | | | | | | | |
| 514588 | Santiago Aponte, Edgardo J | Address on file | | | | | | | |
| 514589 | SANTIAGO APONTE, EDGARDO J. | Address on file | | | | | | | |
| 822502 | SANTIAGO APONTE, ELMELINDO | Address on file | | | | | | | |
| 1596872 | Santiago Aponte, Elsa | Address on file | | | | | | | |
| 2082345 | Santiago Aponte, Gerardo | Address on file | | | | | | | |
| 514590 | SANTIAGO APONTE, GERARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3683 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514591 | SANTIAGO APONTE, HAYNES | Address on file | | | | | | | |
| 822503 | SANTIAGO APONTE, HAYNES | Address on file | | | | | | | |
| 514592 | SANTIAGO APONTE, ISA NYMARI | Address on file | | | | | | | |
| 514593 | SANTIAGO APONTE, ISRAEL | Address on file | | | | | | | |
| 514594 | SANTIAGO APONTE, JOSE | Address on file | | | | | | | |
| 2153954 | Santiago Aponte, Jose A. | Address on file | | | | | | | |
| 2150174 | Santiago Aponte, Juan O | Address on file | | | | | | | |
| 514595 | SANTIAGO APONTE, JULIA | Address on file | | | | | | | |
| 514596 | SANTIAGO APONTE, JULIO A | Address on file | | | | | | | |
| 514597 | SANTIAGO APONTE, LUIS | Address on file | | | | | | | |
| 514598 | SANTIAGO APONTE, MARIA LOURDES | Address on file | | | | | | | |
| 514599 | SANTIAGO APONTE, MARISOL | Address on file | | | | | | | |
| 514600 | SANTIAGO APONTE, MARY | Address on file | | | | | | | |
| 514601 | SANTIAGO APONTE, MIGUEL | Address on file | | | | | | | |
| 1362521 | SANTIAGO APONTE, NEREIDA | Address on file | | | | | | | |
| 514602 | SANTIAGO APONTE, NEREIDA | Address on file | | | | | | | |
| 822504 | SANTIAGO APONTE, NILDA | Address on file | | | | | | | |
| 514603 | SANTIAGO APONTE, NILDA I | Address on file | | | | | | | |
| 514604 | Santiago Aponte, Nixa | Address on file | | | | | | | |
| 2153934 | Santiago Aponte, Orlando | Address on file | | | | | | | |
| 514605 | SANTIAGO APONTE, RICARDO | Address on file | | | | | | | |
| 514606 | SANTIAGO APONTE, WALDO E. | Address on file | | | | | | | |
| 514607 | SANTIAGO APONTE, WIGNA | Address on file | | | | | | | |
| 514608 | SANTIAGO APONTE, XAVIER | Address on file | | | | | | | |
| 514609 | SANTIAGO APONTE, ZOE | Address on file | | | | | | | |
| 514611 | SANTIAGO AQUINO, CARLOS N | Address on file | | | | | | | |
| 514612 | SANTIAGO ARANDA, MARYBETH | Address on file | | | | | | | |
| 2201602 | Santiago Arce , Olga | Address on file | | | | | | | |
| 514613 | SANTIAGO ARCE MD, MARISOL | Address on file | | | | | | | |
| 514614 | Santiago Arce, Carlos J | Address on file | | | | | | | |
| 514615 | SANTIAGO ARCE, CARMEN E | Address on file | | | | | | | |
| 2130439 | Santiago Arce, Carmen E. | Address on file | | | | | | | |
| 514616 | SANTIAGO ARCE, CHRISTIAN | Address on file | | | | | | | |
| 514617 | SANTIAGO ARCE, DAISY | Address on file | | | | | | | |
| 514618 | SANTIAGO ARCE, FERNANDO L | Address on file | | | | | | | |
| 850301 | Santiago Arce, Ivan | Address on file | | | | | | | |
| 514619 | SANTIAGO ARCE, IVAN | Address on file | | | | | | | |
| 514620 | SANTIAGO ARCE, JANET | Address on file | | | | | | | |
| 514621 | SANTIAGO ARCE, JORGE | Address on file | | | | | | | |
| 514622 | SANTIAGO ARCE, LISSETTE | Address on file | | | | | | | |
| 514623 | SANTIAGO ARCE, MADELINE | Address on file | | | | | | | |
| 514624 | SANTIAGO ARCE, MAGIN | Address on file | | | | | | | |
| 514625 | SANTIAGO ARCE, MARTA | Address on file | | | | | | | |
| 514626 | SANTIAGO ARCE, NOEL | Address on file | | | | | | | |
| 2209328 | Santiago Arce, Olga | Address on file | | | | | | | |
| 2220190 | Santiago Arce, Olga | Address on file | | | | | | | |
| 2206305 | Santiago Arce, Olga | Address on file | | | | | | | |
| 2199047 | Santiago Arce, Olga I | Address on file | | | | | | | |
| 514627 | SANTIAGO ARCE, OMAYRA | Address on file | | | | | | | |
| 514628 | SANTIAGO ARCE, RAUL | Address on file | | | | | | | |
| 514629 | Santiago Arce, Wilfredo | Address on file | | | | | | | |
| 514630 | SANTIAGO ARCE, WILFREDO | Address on file | | | | | | | |
| 752143 | SANTIAGO ARCHERY SUPPLY | URB STA RITA | C 12 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 514631 | SANTIAGO ARCHILLA, MINERVA | Address on file | | | | | | | |
| 514632 | SANTIAGO ARCHILLA, NORMA M | Address on file | | | | | | | |
| 514633 | SANTIAGO ARENAS FIGUEROA | Address on file | | | | | | | |
| 514634 | SANTIAGO ARIAS, FREDDY | Address on file | | | | | | | |
| 514635 | SANTIAGO ARIZMENDI, ANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514636 | SANTIAGO ARMAN, EDWIN | Address on file | | | | | | | |
| 514637 | SANTIAGO ARNAU, JOSCAR | Address on file | | | | | | | |
| 514638 | SANTIAGO AROCHO, AIDA G | Address on file | | | | | | | |
| 822506 | SANTIAGO AROCHO, AIDA G. | Address on file | | | | | | | |
| 1836058 | Santiago Arocho, Aida Gisela | Address on file | | | | | | | |
| 514639 | SANTIAGO AROCHO, DENISE | Address on file | | | | | | | |
| 514640 | SANTIAGO AROCHO, EDWIN | Address on file | | | | | | | |
| 514641 | SANTIAGO AROCHO, GABRIELA N. | Address on file | | | | | | | |
| 1257530 | SANTIAGO AROCHO, MARITZA I | Address on file | | | | | | | |
| 822507 | SANTIAGO AROCHO, MARITZA I | Address on file | | | | | | | |
| 514643 | SANTIAGO AROCHO, WILSON | Address on file | | | | | | | |
| 822508 | SANTIAGO AROCHO, WILSON | Address on file | | | | | | | |
| 514644 | SANTIAGO ARRENDONDO MENDOZA | Address on file | | | | | | | |
| 514645 | SANTIAGO ARRIAGA, LESLIE | Address on file | | | | | | | |
| 514646 | SANTIAGO ARRIETA, MILAGROS | Address on file | | | | | | | |
| 2158706 | Santiago Arroya, Bienvenido | Address on file | | | | | | | |
| 2159630 | Santiago Arroyo, Adalberto | Address on file | | | | | | | |
| 2168530 | Santiago Arroyo, Adalberto | Address on file | | | | | | | |
| 514647 | SANTIAGO ARROYO, ALEXIS | Address on file | | | | | | | |
| 514648 | SANTIAGO ARROYO, BRENDA M | Address on file | | | | | | | |
| 514649 | SANTIAGO ARROYO, CARLOS M | Address on file | | | | | | | |
| 514650 | SANTIAGO ARROYO, CARMEN | Address on file | | | | | | | |
| 514651 | SANTIAGO ARROYO, CARMEN E. | Address on file | | | | | | | |
| 514652 | SANTIAGO ARROYO, CARMEN M | Address on file | | | | | | | |
| 822509 | SANTIAGO ARROYO, CARMEN M | Address on file | | | | | | | |
| 514653 | SANTIAGO ARROYO, DAVID | Address on file | | | | | | | |
| 514654 | SANTIAGO ARROYO, EFRAIN | Address on file | | | | | | | |
| 514655 | SANTIAGO ARROYO, ELBA I | Address on file | | | | | | | |
| 514656 | SANTIAGO ARROYO, ENRIQUE | Address on file | | | | | | | |
| 514657 | SANTIAGO ARROYO, ENRIQUE | Address on file | | | | | | | |
| 2161427 | Santiago Arroyo, Felix Carlos | Address on file | | | | | | | |
| 1956541 | Santiago Arroyo, Frances | Address on file | | | | | | | |
| 514658 | SANTIAGO ARROYO, FRANCES | Address on file | | | | | | | |
| 514659 | SANTIAGO ARROYO, FRANCISCO | Address on file | | | | | | | |
| 514660 | SANTIAGO ARROYO, IRIS B | Address on file | | | | | | | |
| 514661 | SANTIAGO ARROYO, IRIS B | Address on file | | | | | | | |
| 514662 | SANTIAGO ARROYO, JONATAN | Address on file | | | | | | | |
| 514663 | SANTIAGO ARROYO, JORGE | Address on file | | | | | | | |
| 514664 | SANTIAGO ARROYO, JOSE F | Address on file | | | | | | | |
| 514665 | SANTIAGO ARROYO, JOSE L | Address on file | | | | | | | |
| 2165451 | Santiago Arroyo, Juan | Address on file | | | | | | | |
| 514666 | SANTIAGO ARROYO, JUAN | Address on file | | | | | | | |
| 514667 | SANTIAGO ARROYO, LESLIE | Address on file | | | | | | | |
| 514668 | SANTIAGO ARROYO, LILLIAM | Address on file | | | | | | | |
| 514669 | SANTIAGO ARROYO, LINAIDA | Address on file | | | | | | | |
| 514670 | SANTIAGO ARROYO, LINETTE | Address on file | | | | | | | |
| 514671 | SANTIAGO ARROYO, LINIBETH | Address on file | | | | | | | |
| 514672 | SANTIAGO ARROYO, LUIS | Address on file | | | | | | | |
| 514673 | SANTIAGO ARROYO, LUZ A | Address on file | | | | | | | |
| 514674 | SANTIAGO ARROYO, MARCOS | Address on file | | | | | | | |
| 514675 | SANTIAGO ARROYO, MARIA R | Address on file | | | | | | | |
| 1973543 | SANTIAGO ARROYO, MARIA R. | Address on file | | | | | | | |
| 514676 | SANTIAGO ARROYO, MARIA V | Address on file | | | | | | | |
| 514677 | SANTIAGO ARROYO, PAOLA | Address on file | | | | | | | |
| 822511 | SANTIAGO ARROYO, PAOLA T. | Address on file | | | | | | | |
| 514679 | SANTIAGO ARROYO, RAMON L. | Address on file | | | | | | | |
| 1901507 | Santiago Arroyo, Raul A | Address on file | | | | | | | |
| 514680 | SANTIAGO ARROYO, SAYMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3685 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514681 | SANTIAGO ARROYO, SONIA | Address on file | | | | | | | |
| 514682 | SANTIAGO ARROYO, VILMA | Address on file | | | | | | | |
| 514683 | Santiago Arroyo, Waldemar | Address on file | | | | | | | |
| 514684 | SANTIAGO ARROYO, WILLIAM | Address on file | | | | | | | |
| 514685 | SANTIAGO ARROYO, YADIRA | Address on file | | | | | | | |
| 514686 | SANTIAGO ARTESONA, STANLEY | Address on file | | | | | | | |
| 514687 | SANTIAGO ARVELO ESTEVES | Address on file | | | | | | | |
| 822512 | SANTIAGO ARZOLA, DAVID | Address on file | | | | | | | |
| 514689 | SANTIAGO ARZOLA, DAVID | Address on file | | | | | | | |
| 514690 | SANTIAGO ARZOLA, JOSE | Address on file | | | | | | | |
| 514691 | SANTIAGO ARZOLA, WILMARIE | Address on file | | | | | | | |
| 855084 | SANTIAGO ARZOLA, WILMARIE | Address on file | | | | | | | |
| 514692 | SANTIAGO ARZUAGA, CHEMILLIE | Address on file | | | | | | | |
| 514693 | SANTIAGO ARZUAGA, DAVID | Address on file | | | | | | | |
| 514694 | SANTIAGO ASENCIO, JAYVE | Address on file | | | | | | | |
| 514695 | SANTIAGO ASENCIO, MARK A. | Address on file | | | | | | | |
| 752144 | SANTIAGO ASPHALT CONSTRUCTION | P O BOX 238 | | | | UTUADO | PR | 00641 | |
| 752145 | SANTIAGO ASPHALT CONSTRUCTION CORP | PO BOX 238 | | | | UTUADO | PR | 00641-0238 | |
| 2144984 | Santiago Astacio, Irma L | Address on file | | | | | | | |
| 2140828 | Santiago Astacio, Javier | Address on file | | | | | | | |
| 1660810 | Santiago Astacio, Olga L | Address on file | | | | | | | |
| 514696 | SANTIAGO ASTACIO, OLGA LUZ | Address on file | | | | | | | |
| 1571350 | Santiago Auiles, Mariela | Address on file | | | | | | | |
| 752146 | SANTIAGO AUTO PARTS | U3 25 AVE SAN ALFONSO | LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 514697 | SANTIAGO AVILA, FRANCISCO | Address on file | | | | | | | |
| 514698 | SANTIAGO AVILA, MANUEL | Address on file | | | | | | | |
| 1426672 | Santiago Avila, Manuel | Address on file | | | | | | | |
| 514699 | SANTIAGO AVILA, MANUEL I | Address on file | | | | | | | |
| 514700 | SANTIAGO AVILES MD, EDSON | Address on file | | | | | | | |
| 514701 | SANTIAGO AVILES, CARMEN D | Address on file | | | | | | | |
| 514702 | SANTIAGO AVILES, CORALYS E | Address on file | | | | | | | |
| 514703 | SANTIAGO AVILES, CRUZ | Address on file | | | | | | | |
| 514704 | SANTIAGO AVILES, CRYSTALEE | Address on file | | | | | | | |
| 822513 | SANTIAGO AVILES, CRYSTALEE | Address on file | | | | | | | |
| 514705 | SANTIAGO AVILES, CRYSTALEE | Address on file | | | | | | | |
| 514706 | SANTIAGO AVILES, EDSON L. | Address on file | | | | | | | |
| 514707 | SANTIAGO AVILES, EFRAIN | Address on file | | | | | | | |
| 514709 | SANTIAGO AVILES, ELBA | Address on file | | | | | | | |
| 514708 | SANTIAGO AVILES, ELBA | Address on file | | | | | | | |
| 2123339 | SANTIAGO AVILES, ELVIN N. | Address on file | | | | | | | |
| 2123339 | SANTIAGO AVILES, ELVIN N. | Address on file | | | | | | | |
| 514711 | SANTIAGO AVILES, GRISEL | Address on file | | | | | | | |
| 514712 | SANTIAGO AVILES, JOSE S | Address on file | | | | | | | |
| 514713 | SANTIAGO AVILES, KEYLA | Address on file | | | | | | | |
| 514714 | SANTIAGO AVILES, LEILANY | Address on file | | | | | | | |
| 1820155 | SANTIAGO AVILES, LEILANY | Address on file | | | | | | | |
| 514715 | SANTIAGO AVILES, MARIEL | Address on file | | | | | | | |
| 514716 | SANTIAGO AVILES, MARIELA | Address on file | | | | | | | |
| 1563582 | Santiago Aviles, Mariela | Address on file | | | | | | | |
| 514717 | SANTIAGO AVILES, MARIELA | Address on file | | | | | | | |
| 514718 | SANTIAGO AVILES, MARITZA | Address on file | | | | | | | |
| 514719 | SANTIAGO AVILES, OSCARY | Address on file | | | | | | | |
| 1257531 | SANTIAGO AVILES, RUBEN | Address on file | | | | | | | |
| 2007384 | Santiago Avils, Elvin N. | Address on file | | | | | | | |
| 2007384 | Santiago Avils, Elvin N. | Address on file | | | | | | | |
| 514721 | SANTIAGO AYALA, ADNIEL | Address on file | | | | | | | |
| 514722 | SANTIAGO AYALA, AISSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3686 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514723 | Santiago Ayala, Angel M | Address on file | | | | | | | |
| 822514 | SANTIAGO AYALA, AUDREY J. | Address on file | | | | | | | |
| 514725 | SANTIAGO AYALA, CARLOS G | Address on file | | | | | | | |
| 514726 | SANTIAGO AYALA, CARMEN M | Address on file | | | | | | | |
| 514727 | SANTIAGO AYALA, DANITZA | Address on file | | | | | | | |
| 822515 | SANTIAGO AYALA, DARIEL | Address on file | | | | | | | |
| 2146340 | Santiago Ayala, Desiree N. | Address on file | | | | | | | |
| 514728 | Santiago Ayala, Emmanuel | Address on file | | | | | | | |
| 822516 | SANTIAGO AYALA, ISABEL | Address on file | | | | | | | |
| 514731 | SANTIAGO AYALA, JOELYS | Address on file | | | | | | | |
| 514730 | Santiago Ayala, Joelys | Address on file | | | | | | | |
| 514732 | SANTIAGO AYALA, JOSE | Address on file | | | | | | | |
| 514734 | SANTIAGO AYALA, JOSE G | Address on file | | | | | | | |
| 514735 | SANTIAGO AYALA, JULIO | Address on file | | | | | | | |
| 2050759 | SANTIAGO AYALA, LETICIA | Address on file | | | | | | | |
| 514737 | SANTIAGO AYALA, MIRIAM | Address on file | | | | | | | |
| 822517 | SANTIAGO AYALA, MIRIAM | Address on file | | | | | | | |
| 822518 | SANTIAGO AYALA, MYRIAM | Address on file | | | | | | | |
| 514738 | SANTIAGO AYALA, NILDA J | Address on file | | | | | | | |
| 514739 | SANTIAGO AYALA, OMAR | Address on file | | | | | | | |
| 514740 | SANTIAGO AYALA, ROBERTO | Address on file | | | | | | | |
| 514741 | Santiago Ayala, Ruben | Address on file | | | | | | | |
| 514742 | SANTIAGO AYALA, SHALIMAR | Address on file | | | | | | | |
| 514743 | Santiago Ayala, William J. | Address on file | | | | | | | |
| 2076179 | Santiago Aybar, Orlando | Address on file | | | | | | | |
| 2068734 | Santiago Aybar, Orlando | Address on file | | | | | | | |
| 2076179 | Santiago Aybar, Orlando | Address on file | | | | | | | |
| 514744 | SANTIAGO AYBAR, ORLANDO | Address on file | | | | | | | |
| 2068734 | Santiago Aybar, Orlando | Address on file | | | | | | | |
| 2140814 | Santiago Aztuco, Angel | Address on file | | | | | | | |
| 514745 | SANTIAGO BABILONI, LUIS | Address on file | | | | | | | |
| 514746 | SANTIAGO BABILONIA, NILSA I | Address on file | | | | | | | |
| 514747 | Santiago Bade, Jose G | Address on file | | | | | | | |
| 514748 | Santiago Baerga, Angel D | Address on file | | | | | | | |
| 514749 | SANTIAGO BAERGA, CARLOS | Address on file | | | | | | | |
| 752147 | SANTIAGO BAEZ TORRES | PO BOX 7353 | | | | PONCE | PR | 00732-7353 | |
| 514750 | SANTIAGO BAEZ, AIDA L | Address on file | | | | | | | |
| 514751 | SANTIAGO BAEZ, AMARILIS | Address on file | | | | | | | |
| 514752 | SANTIAGO BAEZ, AMARILIS | Address on file | | | | | | | |
| 514753 | SANTIAGO BAEZ, ARACELIS | Address on file | | | | | | | |
| 514754 | SANTIAGO BAEZ, ARACELIS | Address on file | | | | | | | |
| 514755 | SANTIAGO BAEZ, CARMEN L. | Address on file | | | | | | | |
| 514756 | SANTIAGO BAEZ, CARMEN Y | Address on file | | | | | | | |
| 514757 | SANTIAGO BAEZ, DAMIAN | Address on file | | | | | | | |
| 514758 | SANTIAGO BAEZ, ELIZABETH | Address on file | | | | | | | |
| 514759 | SANTIAGO BAEZ, EROHILDA | Address on file | | | | | | | |
| 514760 | SANTIAGO BAEZ, EVELYN | Address on file | | | | | | | |
| 514761 | SANTIAGO BAEZ, GABRIEL | Address on file | | | | | | | |
| 514762 | Santiago Baez, Hiram | Address on file | | | | | | | |
| 514763 | SANTIAGO BAEZ, ILEANNETTE | Address on file | | | | | | | |
| 514764 | SANTIAGO BAEZ, JANET | Address on file | | | | | | | |
| 514765 | SANTIAGO BAEZ, JENNIFER | Address on file | | | | | | | |
| 514766 | SANTIAGO BAEZ, JESUS | Address on file | | | | | | | |
| 514767 | SANTIAGO BAEZ, JOSE | Address on file | | | | | | | |
| 514768 | SANTIAGO BAEZ, JOSE | Address on file | | | | | | | |
| 514769 | SANTIAGO BAEZ, JOSE GILBERTO | Address on file | | | | | | | |
| 514770 | SANTIAGO BAEZ, JOSUE | Address on file | | | | | | | |
| 514771 | SANTIAGO BAEZ, LEONEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3687 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514772 | SANTIAGO BAEZ, MAGALY | Address on file | | | | | | | |
| 514773 | SANTIAGO BAEZ, RICARDO | Address on file | | | | | | | |
| 514774 | SANTIAGO BAEZ, ROSA J. | Address on file | | | | | | | |
| 822520 | SANTIAGO BAEZ, WILFREDO | Address on file | | | | | | | |
| 514775 | SANTIAGO BAEZ, XIOMARA T | Address on file | | | | | | | |
| 514776 | SANTIAGO BAHAMUNDI, JAIME | Address on file | | | | | | | |
| 514777 | SANTIAGO BAHAMUNDI, JUAN A | Address on file | | | | | | | |
| 2034869 | Santiago Bajandas, Ivan E. | Address on file | | | | | | | |
| 2034869 | Santiago Bajandas, Ivan E. | Address on file | | | | | | | |
| 514778 | SANTIAGO BAJANDAS, MAGDA I | Address on file | | | | | | | |
| 1942980 | Santiago Bajandas, Magda I. | Address on file | | | | | | | |
| 1910743 | Santiago Balines, Santa | Address on file | | | | | | | |
| 822521 | SANTIAGO BALINES, SANTA | Address on file | | | | | | | |
| 514779 | SANTIAGO BALINES, SANTA | Address on file | | | | | | | |
| 514780 | SANTIAGO BARADA, CARLOS A | Address on file | | | | | | | |
| 2040553 | Santiago Barada, Carlos A. | Address on file | | | | | | | |
| 514781 | SANTIAGO BARADA, LUIS N | Address on file | | | | | | | |
| 1822262 | Santiago Barbosa, Adelaida | Address on file | | | | | | | |
| 514782 | SANTIAGO BARBOSA, ADELAIDA | Address on file | | | | | | | |
| 1839171 | Santiago Barbosa, Adelaida | Address on file | | | | | | | |
| 514783 | SANTIAGO BARBOSA, CARLOS | Address on file | | | | | | | |
| 514784 | Santiago Barbosa, Carlos A | Address on file | | | | | | | |
| 1872323 | SANTIAGO BARBOSA, CARLOS A | Address on file | | | | | | | |
| 514785 | Santiago Barbosa, Carlos D | Address on file | | | | | | | |
| 1257532 | SANTIAGO BARBOSA, CARLOS D | Address on file | | | | | | | |
| 1804729 | SANTIAGO BARBOSA, CARLOS D. | Address on file | | | | | | | |
| 514786 | SANTIAGO BARBOSA, LILLIAM | Address on file | | | | | | | |
| 1817941 | Santiago Barbosa, Luz S. | Address on file | | | | | | | |
| 514787 | SANTIAGO BARBOT RODRIGUEZ ` | Address on file | | | | | | | |
| 514788 | SANTIAGO BARBOT, VICTOR | Address on file | | | | | | | |
| 514789 | SANTIAGO BARRERA, BRIAN | Address on file | | | | | | | |
| 1988609 | Santiago Barrera, Brian | Address on file | | | | | | | |
| 514790 | Santiago Barrera, Brian | Address on file | | | | | | | |
| 1948591 | SANTIAGO BARRERO, ADA GLORIA | Address on file | | | | | | | |
| 514791 | SANTIAGO BARRETO, CARLOS | Address on file | | | | | | | |
| 2067585 | Santiago Barreto, Demetrio | Address on file | | | | | | | |
| 514792 | Santiago Barreto, Pedro A | Address on file | | | | | | | |
| 514793 | SANTIAGO BARRETO, RUBEN | Address on file | | | | | | | |
| 514794 | SANTIAGO BARRIERA, NILDA I | Address on file | | | | | | | |
| 1943597 | Santiago Barriera, Nilda Ivette | Address on file | | | | | | | |
| 514795 | SANTIAGO BARROSO, ANGEL | Address on file | | | | | | | |
| 514797 | SANTIAGO BARROSO, NERILIS | Address on file | | | | | | | |
| 514798 | SANTIAGO BASABE, HARRY | Address on file | | | | | | | |
| 514799 | SANTIAGO BATISTA, JESSICA | Address on file | | | | | | | |
| 514800 | SANTIAGO BATISTA, JULIO | Address on file | | | | | | | |
| 514801 | SANTIAGO BATISTA, KATYANA MARIE | Address on file | | | | | | | |
| 514802 | SANTIAGO BATISTA, YALY | Address on file | | | | | | | |
| 514803 | SANTIAGO BATTISTINI, LILLIAM | Address on file | | | | | | | |
| 514804 | Santiago Battistini, Lillian I | Address on file | | | | | | | |
| 514805 | SANTIAGO BAYON, MAYRA L | Address on file | | | | | | | |
| 514806 | SANTIAGO BAYON, MYRTA | Address on file | | | | | | | |
| 514807 | SANTIAGO BAYON, RAMON | Address on file | | | | | | | |
| 514808 | SANTIAGO BAYRON, JULIO O | Address on file | | | | | | | |
| 514809 | SANTIAGO BEAUCHAMP, CHRISTIAN | Address on file | | | | | | | |
| 822522 | SANTIAGO BEAUCHAMP, CHRISTIAN | Address on file | | | | | | | |
| 822523 | SANTIAGO BEAUCHAMP, CHRISTIAN | Address on file | | | | | | | |
| 514810 | SANTIAGO BEAUCHAMP, VERONICA | Address on file | | | | | | | |
| 514811 | SANTIAGO BECERRA, GLADYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514812 | SANTIAGO BECERRA, YARIMAR | Address on file | | | | | | | |
| 514814 | SANTIAGO BELTRAN, OLGA E | Address on file | | | | | | | |
| 514815 | SANTIAGO BELTRAN, YOLANDA | Address on file | | | | | | | |
| 752148 | SANTIAGO BENABE GARCIA | HC 1 BOX 7689 | | | | LUQUILLO | PR | 00773 | |
| 514816 | SANTIAGO BENGOCHEA, GRACE D | Address on file | | | | | | | |
| 1841843 | Santiago Bengochea, Grace Damaris | Address on file | | | | | | | |
| 2059120 | Santiago Bengochea, Grace Demaris | Address on file | | | | | | | |
| 514817 | SANTIAGO BENIQUE, CARMEN E | Address on file | | | | | | | |
| 822524 | SANTIAGO BENIQUE, CARMEN E | Address on file | | | | | | | |
| 822525 | SANTIAGO BENITEZ, GLORIEMY | Address on file | | | | | | | |
| 514818 | SANTIAGO BENITEZ, GLORIEMY | Address on file | | | | | | | |
| 514819 | SANTIAGO BENITEZ, LUIS ANTONIO | Address on file | | | | | | | |
| 514820 | SANTIAGO BENITEZ, WILFREDO | Address on file | | | | | | | |
| 1575475 | Santiago Benitz, Luis A | Address on file | | | | | | | |
| 514821 | SANTIAGO BERDECIA, CYMARIE | Address on file | | | | | | | |
| 514822 | SANTIAGO BERDECIA, JOSE R. | Address on file | | | | | | | |
| 1635965 | Santiago Berdecia, Yanira Rosaly | Address on file | | | | | | | |
| 1859727 | SANTIAGO BERMUDEZ , ADA I | Address on file | | | | | | | |
| 1805065 | Santiago Bermudez, Ada I. | Address on file | | | | | | | |
| 2144325 | Santiago Bermudez, Aida Iris | Address on file | | | | | | | |
| 514825 | SANTIAGO BERMUDEZ, ARIEL | Address on file | | | | | | | |
| 1899887 | Santiago Bermudez, Ariel A. | Address on file | | | | | | | |
| 1899887 | Santiago Bermudez, Ariel A. | Address on file | | | | | | | |
| 514826 | SANTIAGO BERMUDEZ, BILLY | Address on file | | | | | | | |
| 514827 | SANTIAGO BERMUDEZ, CARMEN A. | Address on file | | | | | | | |
| 514828 | SANTIAGO BERMUDEZ, CARMEN I | Address on file | | | | | | | |
| 514829 | SANTIAGO BERMUDEZ, DOMINGO | Address on file | | | | | | | |
| 514830 | SANTIAGO BERMUDEZ, ERNESTO | Address on file | | | | | | | |
| 822526 | SANTIAGO BERMUDEZ, FERMIN | Address on file | | | | | | | |
| 514831 | SANTIAGO BERMUDEZ, FERMIN | Address on file | | | | | | | |
| 514832 | SANTIAGO BERMUDEZ, JAVIER | Address on file | | | | | | | |
| 514833 | SANTIAGO BERMUDEZ, JESSICA | Address on file | | | | | | | |
| 514834 | SANTIAGO BERMUDEZ, JOSE | Address on file | | | | | | | |
| 514835 | SANTIAGO BERMUDEZ, JUAN | Address on file | | | | | | | |
| 822527 | SANTIAGO BERMUDEZ, KELVIN R | Address on file | | | | | | | |
| 514836 | SANTIAGO BERMUDEZ, MARIA | Address on file | | | | | | | |
| 514837 | SANTIAGO BERMUDEZ, MELVIN J | Address on file | | | | | | | |
| 514838 | SANTIAGO BERMUDEZ, MELVIN J. | Address on file | | | | | | | |
| 514839 | Santiago Bermudez, Melvin J. | Address on file | | | | | | | |
| 514840 | Santiago Bermudez, Miriam | Address on file | | | | | | | |
| 514841 | SANTIAGO BERMUDEZ, MIRIAM | Address on file | | | | | | | |
| 514842 | SANTIAGO BERMUDEZ, NAZARIO | Address on file | | | | | | | |
| 514843 | SANTIAGO BERMUDEZ, OLGA | Address on file | | | | | | | |
| 1537592 | Santiago Bermudez, Zenaida | Address on file | | | | | | | |
| 514847 | SANTIAGO BERNARD, IRELIZ | Address on file | | | | | | | |
| 514849 | SANTIAGO BERNARD, JENNIFFER | Address on file | | | | | | | |
| 514850 | Santiago Bernier, Domingo | Address on file | | | | | | | |
| 514851 | SANTIAGO BERNIER, DOMINGO | Address on file | | | | | | | |
| 514852 | SANTIAGO BERRIOS PINA | Address on file | | | | | | | |
| 514853 | SANTIAGO BERRIOS, ALEXIS M. | Address on file | | | | | | | |
| 514854 | SANTIAGO BERRIOS, AMY | Address on file | | | | | | | |
| 514856 | SANTIAGO BERRIOS, BLANCA | Address on file | | | | | | | |
| 514857 | SANTIAGO BERRIOS, CARLOS | Address on file | | | | | | | |
| 822528 | SANTIAGO BERRIOS, CARMEN | Address on file | | | | | | | |
| 514859 | SANTIAGO BERRIOS, CRISTOBAL | Address on file | | | | | | | |
| 514860 | SANTIAGO BERRIOS, DANIEL | Address on file | | | | | | | |
| 514861 | SANTIAGO BERRIOS, ELIZABETH | Address on file | | | | | | | |
| 514862 | SANTIAGO BERRIOS, ERNESTO M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514863 | SANTIAGO BERRIOS, FREDDIE | Address on file | | | | | | | |
| 514864 | SANTIAGO BERRIOS, GABRIELA | Address on file | | | | | | | |
| 514865 | SANTIAGO BERRIOS, GLADYLIS | Address on file | | | | | | | |
| 514866 | SANTIAGO BERRIOS, IRELISVET | Address on file | | | | | | | |
| 514867 | SANTIAGO BERRIOS, JAVIER | Address on file | | | | | | | |
| 514868 | SANTIAGO BERRIOS, JESSICA | Address on file | | | | | | | |
| 1470382 | Santiago Berrios, Jonathan D | Address on file | | | | | | | |
| 1423221 | SANTIAGO BERRIOS, JONATHAN D. | Mansiones de Sierra Taína | Calle 2 | Casa 1 | | Bayamón | PR | 00959 | |
| 1425989 | SANTIAGO BERRIOS, JONATHAN D. | Address on file | | | | | | | |
| 822529 | SANTIAGO BERRIOS, KELITT DE | Address on file | | | | | | | |
| 514869 | SANTIAGO BERRIOS, KELITT DE J | Address on file | | | | | | | |
| 514870 | SANTIAGO BERRIOS, LEONARDO | Address on file | | | | | | | |
| 514871 | SANTIAGO BERRIOS, LUIS A | Address on file | | | | | | | |
| 514872 | SANTIAGO BERRIOS, LYDIA | Address on file | | | | | | | |
| 822530 | SANTIAGO BERRIOS, MARIA T | Address on file | | | | | | | |
| 514873 | SANTIAGO BERRIOS, MARIA T | Address on file | | | | | | | |
| 514874 | SANTIAGO BERRIOS, MARIANA | Address on file | | | | | | | |
| 514875 | SANTIAGO BERRIOS, MARIANA | Address on file | | | | | | | |
| 514876 | SANTIAGO BERRIOS, MARIBEL | Address on file | | | | | | | |
| 514877 | SANTIAGO BERRIOS, MARIBEL | Address on file | | | | | | | |
| 514878 | SANTIAGO BERRIOS, MIGUEL A. | Address on file | | | | | | | |
| 514879 | SANTIAGO BERRIOS, MITKEL | Address on file | | | | | | | |
| 514880 | SANTIAGO BERRIOS, NOEL | Address on file | | | | | | | |
| 514881 | SANTIAGO BERRIOS, RAMONA | Address on file | | | | | | | |
| 431222 | SANTIAGO BERRIOS, RAYMOND | Address on file | | | | | | | |
| 1463914 | SANTIAGO BERRIOS, RAYMOND | Address on file | | | | | | | |
| 514883 | SANTIAGO BERRIOS, REINALDO A | Address on file | | | | | | | |
| 514882 | SANTIAGO BERRIOS, REINALDO A | Address on file | | | | | | | |
| 514884 | SANTIAGO BERRIOS, RICHARD | Address on file | | | | | | | |
| 514885 | SANTIAGO BERRIOS, SANTIAGO | Address on file | | | | | | | |
| 514886 | SANTIAGO BERRIOS, VANESSA | Address on file | | | | | | | |
| 514887 | SANTIAGO BERRIOS, WALDEMAR | Address on file | | | | | | | |
| 514888 | SANTIAGO BERRIOS, ZOBEIDA | Address on file | | | | | | | |
| 514889 | SANTIAGO BERRIOS, ZOBEIDA | Address on file | | | | | | | |
| 514890 | Santiago Berrocal, Antonio | Address on file | | | | | | | |
| 514891 | Santiago Berrocal, German | Address on file | | | | | | | |
| 514892 | Santiago Berrocal, Israel | Address on file | | | | | | | |
| 514893 | Santiago Berrocal, Ramiro | Address on file | | | | | | | |
| 514894 | SANTIAGO BERROCAL, SENEN | Address on file | | | | | | | |
| 514896 | SANTIAGO BESOSA, ISABEL G | Address on file | | | | | | | |
| 514897 | SANTIAGO BETANCOURT, ANGEL | Address on file | | | | | | | |
| 514898 | SANTIAGO BETANCOURT, ANGEL | Address on file | | | | | | | |
| 514899 | SANTIAGO BETANCOURT, CARMEN M | Address on file | | | | | | | |
| 1835878 | Santiago Betancourt, Carmen M | Address on file | | | | | | | |
| 514900 | SANTIAGO BETANCOURT, CHERYL | Address on file | | | | | | | |
| 514901 | SANTIAGO BETANCOURT, EDWIN | Address on file | | | | | | | |
| 514902 | SANTIAGO BETANCOURT, JOEL | Address on file | | | | | | | |
| 514903 | SANTIAGO BETANCOURT, JOSE M. | Address on file | | | | | | | |
| 514904 | SANTIAGO BETANCOURT, JOSUE | Address on file | | | | | | | |
| 514905 | SANTIAGO BETANCOURT, LUCY Y | Address on file | | | | | | | |
| 514906 | SANTIAGO BETANCOURT, VANNESSA | Address on file | | | | | | | |
| 514907 | SANTIAGO BIBILONI, CARLOS | Address on file | | | | | | | |
| 514908 | SANTIAGO BIGAS, YARISEL | Address on file | | | | | | | |
| 1882941 | Santiago Bigay, Marjorie | Address on file | | | | | | | |
| 1882941 | Santiago Bigay, Marjorie | Address on file | | | | | | | |
| 514910 | SANTIAGO BIRRIEL, LIZETTE | Address on file | | | | | | | |
| 514911 | SANTIAGO BIRRIEL, LIZETTE | Address on file | | | | | | | |
| 2055375 | Santiago Blanco, Dora | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3690 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514912 | SANTIAGO BLANCO, HERMINIO | Address on file | | | | | | | |
| 514913 | SANTIAGO BLANCO, JUSTINO | Address on file | | | | | | | |
| 514915 | SANTIAGO BOBE, AIDA | Address on file | | | | | | | |
| 1891330 | SANTIAGO BONELO, NOEMI | Address on file | | | | | | | |
| 514916 | SANTIAGO BONER, VICTOR | Address on file | | | | | | | |
| 2060969 | SANTIAGO BONES, CARMEN | Address on file | | | | | | | |
| 2060969 | SANTIAGO BONES, CARMEN | Address on file | | | | | | | |
| 514917 | SANTIAGO BONES, CARMEN | Address on file | | | | | | | |
| 514918 | SANTIAGO BONES, MICHAEL | Address on file | | | | | | | |
| 514919 | SANTIAGO BONET ALFARO | Address on file | | | | | | | |
| 752150 | SANTIAGO BONET ALFARO | Address on file | | | | | | | |
| 752149 | SANTIAGO BONET ALFARO | Address on file | | | | | | | |
| 514920 | SANTIAGO BONET ALFARO | Address on file | | | | | | | |
| 514921 | SANTIAGO BONET, DAMIAN | Address on file | | | | | | | |
| 822531 | SANTIAGO BONET, IRIS M | Address on file | | | | | | | |
| 822532 | SANTIAGO BONET, IRIS M | Address on file | | | | | | | |
| 514922 | SANTIAGO BONILLA, ALICE | Address on file | | | | | | | |
| 514923 | Santiago Bonilla, Angel R | Address on file | | | | | | | |
| 1257533 | SANTIAGO BONILLA, ANGEL R | Address on file | | | | | | | |
| 514924 | SANTIAGO BONILLA, AUREA E | Address on file | | | | | | | |
| 514925 | SANTIAGO BONILLA, CARLOS M. | Address on file | | | | | | | |
| 514926 | SANTIAGO BONILLA, CELSO | Address on file | | | | | | | |
| 514927 | SANTIAGO BONILLA, CONFESOR | Address on file | | | | | | | |
| 514928 | SANTIAGO BONILLA, DENNISE | Address on file | | | | | | | |
| 1421817 | SANTIAGO BONILLA, DIXON | SANTIAGO BONILLA, DIXON | INSTITUCION GUERRERO 1B-8 PO BOX 3999 | | | AGUADILLA | PR | 00605 | |
| 514929 | SANTIAGO BONILLA, FAUSTO | Address on file | | | | | | | |
| 514930 | SANTIAGO BONILLA, HERMINIO | Address on file | | | | | | | |
| 514931 | SANTIAGO BONILLA, IRAMYS D. | Address on file | | | | | | | |
| 822534 | SANTIAGO BONILLA, IRMA | Address on file | | | | | | | |
| 1913402 | Santiago Bonilla, Irma N | Address on file | | | | | | | |
| 514932 | SANTIAGO BONILLA, IRMA N | Address on file | | | | | | | |
| 1945421 | Santiago Bonilla, Irma N. | Address on file | | | | | | | |
| 514933 | SANTIAGO BONILLA, JEANETTE | Address on file | | | | | | | |
| 514934 | Santiago Bonilla, Jose A. | Address on file | | | | | | | |
| 514935 | SANTIAGO BONILLA, JUAN | Address on file | | | | | | | |
| 514936 | SANTIAGO BONILLA, JULIO | Address on file | | | | | | | |
| 514937 | SANTIAGO BONILLA, MARIA E | Address on file | | | | | | | |
| 2029952 | SANTIAGO BONILLA, MARIA E. | Address on file | | | | | | | |
| 514938 | Santiago Bonilla, Melvin I. | Address on file | | | | | | | |
| 514939 | SANTIAGO BONILLA, RAMON L | Address on file | | | | | | | |
| 514940 | SANTIAGO BONILLA, RAQUEL | Address on file | | | | | | | |
| 514941 | SANTIAGO BONILLA, ROBERTO | Address on file | | | | | | | |
| 514942 | SANTIAGO BONILLLA, DAVID | Address on file | | | | | | | |
| 514943 | Santiago Borges, Adolfo | Address on file | | | | | | | |
| 514944 | SANTIAGO BORGES, DINORAH | Address on file | | | | | | | |
| 514945 | SANTIAGO BORGOS, JOSE | Address on file | | | | | | | |
| 514946 | SANTIAGO BORRAS, ARIEL | Address on file | | | | | | | |
| 514947 | SANTIAGO BORRAS, TOMAS | Address on file | | | | | | | |
| 514948 | SANTIAGO BORRERO, ADA | Address on file | | | | | | | |
| 514949 | Santiago Borrero, Alex | Address on file | | | | | | | |
| 514950 | SANTIAGO BORRERO, ALVANEZ | Address on file | | | | | | | |
| 514951 | Santiago Borrero, Anette | Address on file | | | | | | | |
| 514952 | Santiago Borrero, Ariel | Address on file | | | | | | | |
| 2110034 | SANTIAGO BORRERO, ARIEL | Address on file | | | | | | | |
| 514953 | Santiago Borrero, Benjamin | Address on file | | | | | | | |
| 514954 | Santiago Borrero, Carlos A | Address on file | | | | | | | |
| 514956 | SANTIAGO BORRERO, MIRIAM | Address on file | | | | | | | |
| 514957 | SANTIAGO BORRERO, NOEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514958 | SANTIAGO BORRERO, NOEMI | Address on file | | | | | | | |
| 1647558 | Santiago Borrero, Orlando | Address on file | | | | | | | |
| 1577093 | Santiago Borrero, Orlando | Address on file | | | | | | | |
| 1647558 | Santiago Borrero, Orlando | Address on file | | | | | | | |
| 514959 | SANTIAGO BORRERO, ORLANDO | Address on file | | | | | | | |
| 514960 | SANTIAGO BORRERO, PASCUAL | Address on file | | | | | | | |
| 514961 | SANTIAGO BOSCH, FRANCES | Address on file | | | | | | | |
| 514962 | SANTIAGO BOSQUE, FRANCES | Address on file | | | | | | | |
| 822536 | SANTIAGO BOSQUE, FRANCES | Address on file | | | | | | | |
| 2090050 | Santiago Bosque, Frances | Address on file | | | | | | | |
| 514963 | SANTIAGO BOSQUE, OLGA | Address on file | | | | | | | |
| 514964 | SANTIAGO BOU, HECTOR | Address on file | | | | | | | |
| 514965 | SANTIAGO BOURDOIN, ANGEL | Address on file | | | | | | | |
| 514966 | SANTIAGO BOURDOING, ELISANDRO | Address on file | | | | | | | |
| 822537 | SANTIAGO BOYRIE, LUZ I | Address on file | | | | | | | |
| 1914571 | Santiago Boyrie, Nilcza | Address on file | | | | | | | |
| 514968 | SANTIAGO BOYRIE, NILCZA | Address on file | | | | | | | |
| 2001158 | Santiago Boyrie, Nileza | Address on file | | | | | | | |
| 514969 | SANTIAGO BRACERO, JOSE A. | Address on file | | | | | | | |
| 514970 | Santiago Bracero, Juan R | Address on file | | | | | | | |
| 514971 | SANTIAGO BRACERO, NANCY | Address on file | | | | | | | |
| 514972 | SANTIAGO BRANUELAS, GISELA | Address on file | | | | | | | |
| 1652958 | Santiago Brignoni, Maria L. | Address on file | | | | | | | |
| 514973 | SANTIAGO BRIGNONI, MARIE L | Address on file | | | | | | | |
| 1598653 | Santiago Brignoni, Marie L | Address on file | | | | | | | |
| 514975 | SANTIAGO BRITO, GLORIMAR | Address on file | | | | | | | |
| 1849396 | Santiago Brown, Dora | Address on file | | | | | | | |
| 514976 | Santiago Brown, Dora | Address on file | | | | | | | |
| 822538 | SANTIAGO BRUNO, ANABEL | Address on file | | | | | | | |
| 822539 | SANTIAGO BRUNO, ANABEL | Address on file | | | | | | | |
| 514977 | SANTIAGO BRUNO, ANABEL | Address on file | | | | | | | |
| 514978 | SANTIAGO BRUNO, JOSE | Address on file | | | | | | | |
| 514979 | SANTIAGO BUEDO, JOSE R | Address on file | | | | | | | |
| 514980 | SANTIAGO BUITRAGO, CARMEN | Address on file | | | | | | | |
| 514981 | SANTIAGO BULA, LIZEL | Address on file | | | | | | | |
| 514982 | SANTIAGO BULA, MARANGELY | Address on file | | | | | | | |
| 514983 | SANTIAGO BULTED, GERMAN | Address on file | | | | | | | |
| 514984 | SANTIAGO BUONO MD, UBALDO | Address on file | | | | | | | |
| 514985 | SANTIAGO BURGADO, ARCADIO | Address on file | | | | | | | |
| 514986 | SANTIAGO BURGADO, ARCADIO | Address on file | | | | | | | |
| 1814466 | Santiago Burgo, Carmen J | Address on file | | | | | | | |
| 514987 | SANTIAGO BURGOS JUSTIN JADIEL | Address on file | | | | | | | |
| 822540 | SANTIAGO BURGOS, ADELLE M | Address on file | | | | | | | |
| 514988 | SANTIAGO BURGOS, ANA R | Address on file | | | | | | | |
| 822541 | SANTIAGO BURGOS, BRENDALY | Address on file | | | | | | | |
| 514989 | SANTIAGO BURGOS, CARMEN A | Address on file | | | | | | | |
| 1769984 | Santiago Burgos, Carmen J | Address on file | | | | | | | |
| 514990 | SANTIAGO BURGOS, CARMEN J. | Address on file | | | | | | | |
| 1421818 | SANTIAGO BURGOS, CELIMAR | HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 514991 | SANTIAGO BURGOS, CELIMAR | Address on file | | | | | | | |
| 514992 | SANTIAGO BURGOS, DENISSE | Address on file | | | | | | | |
| 822542 | SANTIAGO BURGOS, DENISSE | Address on file | | | | | | | |
| 514993 | SANTIAGO BURGOS, ELIOT | Address on file | | | | | | | |
| 822543 | SANTIAGO BURGOS, ERICK | Address on file | | | | | | | |
| 514994 | Santiago Burgos, Iliana I | Address on file | | | | | | | |
| 822545 | SANTIAGO BURGOS, ISABEL | Address on file | | | | | | | |
| 514995 | SANTIAGO BURGOS, ISABEL | Address on file | | | | | | | |
| 514996 | SANTIAGO BURGOS, ISMAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2113917 | Santiago Burgos, Ivonne | Address on file | | | | | | | |
| 514997 | SANTIAGO BURGOS, JESSICA | Address on file | | | | | | | |
| 514998 | SANTIAGO BURGOS, JESSICA | Address on file | | | | | | | |
| 1497602 | Santiago Burgos, John A | Address on file | | | | | | | |
| 2144487 | Santiago Burgos, Jorge L. | Address on file | | | | | | | |
| 514999 | SANTIAGO BURGOS, JOSE | Address on file | | | | | | | |
| 515000 | SANTIAGO BURGOS, JOSE | Address on file | | | | | | | |
| 515001 | SANTIAGO BURGOS, JOSE | Address on file | | | | | | | |
| 515002 | Santiago Burgos, Jose A | Address on file | | | | | | | |
| 515003 | SANTIAGO BURGOS, JUAN | Address on file | | | | | | | |
| 515004 | Santiago Burgos, Leonardo | Address on file | | | | | | | |
| 515005 | SANTIAGO BURGOS, LUIS DANIEL | Address on file | | | | | | | |
| 515006 | SANTIAGO BURGOS, LUZ E | Address on file | | | | | | | |
| 515007 | SANTIAGO BURGOS, LUZ E | Address on file | | | | | | | |
| 515008 | SANTIAGO BURGOS, LUZ E. | Address on file | | | | | | | |
| 515009 | SANTIAGO BURGOS, LUZ S | Address on file | | | | | | | |
| 822546 | SANTIAGO BURGOS, MARIA | Address on file | | | | | | | |
| 2134008 | Santiago Burgos, Maria Del C. | Address on file | | | | | | | |
| 515011 | SANTIAGO BURGOS, MATLA | Address on file | | | | | | | |
| 1971143 | Santiago Burgos, Matla Esther | Address on file | | | | | | | |
| 515012 | SANTIAGO BURGOS, MERARY | Address on file | | | | | | | |
| 515013 | SANTIAGO BURGOS, NANCY | Address on file | | | | | | | |
| 515015 | SANTIAGO BURGOS, NOEL | Address on file | | | | | | | |
| 515016 | SANTIAGO BURGOS, OMAIRA | Address on file | | | | | | | |
| 2143230 | Santiago Burgos, Rosario | Address on file | | | | | | | |
| 515017 | SANTIAGO BURGOS, TERESA | Address on file | | | | | | | |
| 515018 | SANTIAGO BURGOS, ZORAIDA | Address on file | | | | | | | |
| 515019 | SANTIAGO BUS LINE INC | PO BOX 1505 | | | | VILLALBA | PR | 00766 | |
| 515020 | Santiago Busanet, Roberto | Address on file | | | | | | | |
| 515021 | SANTIAGO BUTLER MD, WILLIAM | Address on file | | | | | | | |
| 752151 | SANTIAGO C LLERA CARRASQUILLO | URB TREASURE VALLEY | 35 CALLE 3 | | | CIDRA | PR | 00739 | |
| 515022 | SANTIAGO C SOLER FAVALE | Address on file | | | | | | | |
| 515023 | SANTIAGO CABALLERO, CARLOS A | Address on file | | | | | | | |
| 515024 | SANTIAGO CABAN MD, LUIS A | Address on file | | | | | | | |
| 515026 | SANTIAGO CABAN, ELSIE | Address on file | | | | | | | |
| 2124542 | Santiago Caban, Elsie | Address on file | | | | | | | |
| 1988797 | Santiago Caban, Elsie | Address on file | | | | | | | |
| 515027 | SANTIAGO CABAN, GLADYS | Address on file | | | | | | | |
| 515028 | SANTIAGO CABAN, JUAN | Address on file | | | | | | | |
| 822547 | SANTIAGO CABAN, MARIBEL | Address on file | | | | | | | |
| 515029 | SANTIAGO CABAN, PABLO | Address on file | | | | | | | |
| 515030 | SANTIAGO CABANAS, FRANCES | Address on file | | | | | | | |
| 515031 | SANTIAGO CABANAS, HADDY | Address on file | | | | | | | |
| 515032 | SANTIAGO CABANAS, RAMONITA | Address on file | | | | | | | |
| 515033 | SANTIAGO CABASSA, DAVID | Address on file | | | | | | | |
| 515034 | SANTIAGO CABEZA, MIGDALIA | Address on file | | | | | | | |
| 2026270 | Santiago Cabrera, Maria de los Angeles | Address on file | | | | | | | |
| 515035 | SANTIAGO CABRERA, AIDALIS | Address on file | | | | | | | |
| 515036 | SANTIAGO CABRERA, ANDERSON | Address on file | | | | | | | |
| 515037 | SANTIAGO CABRERA, BRENDA | Address on file | | | | | | | |
| 515038 | SANTIAGO CABRERA, CARLOS M | Address on file | | | | | | | |
| 515039 | SANTIAGO CABRERA, CARMEN E | Address on file | | | | | | | |
| 1665390 | Santiago Cabrera, Carmen Esperanza | Address on file | | | | | | | |
| 515040 | SANTIAGO CABRERA, ENEIDA | Address on file | | | | | | | |
| 515041 | SANTIAGO CABRERA, ESTHER | Address on file | | | | | | | |
| 515042 | SANTIAGO CABRERA, FRANCISCO | Address on file | | | | | | | |
| 515043 | SANTIAGO CABRERA, HARRISON | Address on file | | | | | | | |
| 515044 | SANTIAGO CABRERA, HARRISON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3693 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515045 | SANTIAGO CABRERA, HECTOR | Address on file | | | | | | | |
| 515046 | SANTIAGO CABRERA, HENRY | Address on file | | | | | | | |
| 1571273 | Santiago Cabrera, Henry | Address on file | | | | | | | |
| 515047 | SANTIAGO CABRERA, JOSE | Address on file | | | | | | | |
| 515048 | SANTIAGO CABRERA, MANUEL | Address on file | | | | | | | |
| 515049 | SANTIAGO CABRERA, MARIA DE LOS A | Address on file | | | | | | | |
| 2121994 | SANTIAGO CABRERA, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 1834415 | Santiago Cabrera, Maria de los Angeles | Address on file | | | | | | | |
| 515050 | SANTIAGO CABRERA, NANCY | Address on file | | | | | | | |
| 515051 | SANTIAGO CABRERA, NOEMI | Address on file | | | | | | | |
| 1859437 | Santiago Cabrera, Noemi | Address on file | | | | | | | |
| 515052 | SANTIAGO CABRERA, NORMA E | Address on file | | | | | | | |
| 822548 | SANTIAGO CABRERA, NORMA E | Address on file | | | | | | | |
| 515053 | SANTIAGO CABRERA, WALESKA | Address on file | | | | | | | |
| 2026049 | Santiago Cabrera, William | Address on file | | | | | | | |
| 2026164 | Santiago Cabrera, William | Address on file | | | | | | | |
| 515054 | SANTIAGO CABRERA, WILLIAM | Address on file | | | | | | | |
| 2068159 | SANTIAGO CABRERA, WILLIAM | Address on file | | | | | | | |
| 2035375 | Santiago Cabrera, William | Address on file | | | | | | | |
| 822549 | SANTIAGO CABRERA, WILLIAM | Address on file | | | | | | | |
| 515055 | Santiago Caceres, Harrison | Address on file | | | | | | | |
| 515056 | SANTIAGO CACERES, WILLIAM | Address on file | | | | | | | |
| 515057 | SANTIAGO CAEZ, MARIA | Address on file | | | | | | | |
| 515058 | SANTIAGO CAEZ, PROVIDENCIA | Address on file | | | | | | | |
| 515059 | SANTIAGO CAJIGAS, JAVIER | Address on file | | | | | | | |
| 515060 | SANTIAGO CALCADOR, JANIL I. | Address on file | | | | | | | |
| 515061 | SANTIAGO CALCANO, BRENDA L. | Address on file | | | | | | | |
| 515063 | SANTIAGO CALCANO, DANIEL | Address on file | | | | | | | |
| 515064 | SANTIAGO CALCANO, DANIEL | Address on file | | | | | | | |
| 514796 | SANTIAGO CALDERO, CHRISTIAN | Address on file | | | | | | | |
| 515065 | SANTIAGO CALDERO, ELIZABETH | Address on file | | | | | | | |
| 515066 | SANTIAGO CALDERO, JOSE D | Address on file | | | | | | | |
| 515067 | Santiago Caldero, Luis A | Address on file | | | | | | | |
| 1635518 | Santiago Caldero, Luis A. | Address on file | | | | | | | |
| 1874656 | Santiago Caldero, Violeta | Address on file | | | | | | | |
| 515068 | SANTIAGO CALDERON VAZQUEZ | Address on file | | | | | | | |
| 515069 | SANTIAGO CALDERON, ALMA I | Address on file | | | | | | | |
| 515070 | SANTIAGO CALDERON, ANDREA | Address on file | | | | | | | |
| 841664 | SANTIAGO CALDERON, CARLOS A | Address on file | | | | | | | |
| 515071 | SANTIAGO CALDERON, CARLOS A. | Address on file | | | | | | | |
| 855085 | SANTIAGO CALDERON, CARLOS A. | Address on file | | | | | | | |
| 1819400 | SANTIAGO CALDERON, ELIZABETH | Address on file | | | | | | | |
| 515072 | SANTIAGO CALDERON, EUDEZ L | Address on file | | | | | | | |
| 515073 | SANTIAGO CALDERON, GEORGE | Address on file | | | | | | | |
| 515074 | SANTIAGO CALDERON, GRISEL | Address on file | | | | | | | |
| 515075 | SANTIAGO CALDERON, GRISEL | Address on file | | | | | | | |
| 515076 | Santiago Calderon, Jesus | Address on file | | | | | | | |
| 515077 | SANTIAGO CALDERON, JOSE | Address on file | | | | | | | |
| 515078 | SANTIAGO CALDERON, JOSE A. | Address on file | | | | | | | |
| 1421819 | SANTIAGO CALDERON, JUAN C. | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE STE. 6 | | | SAN JUAN | PR | 00912-3709 | |
| 515079 | SANTIAGO CALDERON, KEVIN | Address on file | | | | | | | |
| 515080 | SANTIAGO CALDERON, LUIS | Address on file | | | | | | | |
| 515081 | SANTIAGO CALDERON, MERCEDES | Address on file | | | | | | | |
| 515083 | SANTIAGO CALDERON, OLGA I | Address on file | | | | | | | |
| 515084 | SANTIAGO CALDERON, RIGOBERTO | Address on file | | | | | | | |
| 822550 | SANTIAGO CALDERON, SAMALIZ | Address on file | | | | | | | |
| 1826044 | Santiago Caliz, Egla E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3694 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1820555 | Santiago Caliz, Elisa V. | Address on file | | | | | | | |
| 515085 | SANTIAGO CALIZ, LOURDES I | Address on file | | | | | | | |
| 515086 | SANTIAGO CALIZ, SYLMA L | Address on file | | | | | | | |
| 822551 | SANTIAGO CALIZ, WANDA | Address on file | | | | | | | |
| 2131636 | Santiago Caliz, Wanda | Address on file | | | | | | | |
| 2131922 | SANTIAGO CALIZ, WANDA | Address on file | | | | | | | |
| 822552 | SANTIAGO CALIZ, WANDA | Address on file | | | | | | | |
| 515088 | Santiago Calzada, Ismael | Address on file | | | | | | | |
| 1259590 | SANTIAGO CALZADA, ISMAEL | Address on file | | | | | | | |
| 850302 | SANTIAGO CAMACHO LUZ C | PO BOX 6005 | AVE ROTARIOS | | | ARECIBO | PR | 00613-6005 | |
| 515089 | SANTIAGO CAMACHO, ALEXIS | Address on file | | | | | | | |
| 515090 | SANTIAGO CAMACHO, ANA | Address on file | | | | | | | |
| 515091 | SANTIAGO CAMACHO, ANGEL | Address on file | | | | | | | |
| 1769689 | SANTIAGO CAMACHO, ANGEL R. | Address on file | | | | | | | |
| 515092 | SANTIAGO CAMACHO, EDNA E. | Address on file | | | | | | | |
| 515093 | SANTIAGO CAMACHO, INEABELLE | Address on file | | | | | | | |
| 515094 | SANTIAGO CAMACHO, JAIME | Address on file | | | | | | | |
| 515095 | SANTIAGO CAMACHO, JOSE M | Address on file | | | | | | | |
| 2111330 | SANTIAGO CAMACHO, KAREN | Address on file | | | | | | | |
| 515096 | Santiago Camacho, Karen | Address on file | | | | | | | |
| 2102908 | Santiago Camacho, Karen | Address on file | | | | | | | |
| 515097 | SANTIAGO CAMACHO, KAROLYN | Address on file | | | | | | | |
| 515098 | SANTIAGO CAMACHO, KEISHLA | Address on file | | | | | | | |
| 1531058 | SANTIAGO CAMACHO, MARICARMEN | Address on file | | | | | | | |
| 515099 | SANTIAGO CAMACHO, MARICARMEN | Address on file | | | | | | | |
| 515101 | SANTIAGO CAMACHO, PABLO | Address on file | | | | | | | |
| 515102 | SANTIAGO CAMACHO, RICARDO | Address on file | | | | | | | |
| 515103 | Santiago Camacho, Stevens | Address on file | | | | | | | |
| 515104 | SANTIAGO CAMACHO, XAMAYRA | Address on file | | | | | | | |
| 515105 | SANTIAGO CAMARENO, ZAIDA | Address on file | | | | | | | |
| 515106 | SANTIAGO CAMINERO, NICOLE | Address on file | | | | | | | |
| 515107 | SANTIAGO CAMPAGNE, GISSELLE | Address on file | | | | | | | |
| 515108 | SANTIAGO CAMPOS, ANGEL M | Address on file | | | | | | | |
| 515109 | SANTIAGO CAMPOS, ESTHER | Address on file | | | | | | | |
| 1989590 | Santiago Campos, Esther | Address on file | | | | | | | |
| 515110 | SANTIAGO CAMPOS, FREDDIE | Address on file | | | | | | | |
| 515111 | SANTIAGO CAMPOS, IVONNE E | Address on file | | | | | | | |
| 1936767 | Santiago Campos, Ivonne E. | Address on file | | | | | | | |
| 515112 | SANTIAGO CAMPOS, LURIBELLE | Address on file | | | | | | | |
| 515113 | SANTIAGO CAMPOS, MIGUEL A. | Address on file | | | | | | | |
| 515114 | SANTIAGO CAMPOS, RAFAEL | Address on file | | | | | | | |
| 515115 | Santiago Canales, Jose R | Address on file | | | | | | | |
| 2133503 | Santiago Cancel, Confesor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 515117 | SANTIAGO CANCEL, HAYDEE | Address on file | | | | | | | |
| 515118 | SANTIAGO CANCEL, JOSE | Address on file | | | | | | | |
| 515119 | SANTIAGO CANCEL, JUDILEE | Address on file | | | | | | | |
| 515120 | SANTIAGO CANCEL, JUDITH | Address on file | | | | | | | |
| 515122 | SANTIAGO CANCEL, ROBERTO | Address on file | | | | | | | |
| 515121 | SANTIAGO CANCEL, ROBERTO | Address on file | | | | | | | |
| 515123 | SANTIAGO CANCEL, SYLVIA | Address on file | | | | | | | |
| 822553 | SANTIAGO CANCEL, SYLVIA A | Address on file | | | | | | | |
| 2100109 | Santiago Cancel, Sylvia E. | Address on file | | | | | | | |
| 515124 | SANTIAGO CANDELARIA, CARMEN I. | Address on file | | | | | | | |
| 2064636 | Santiago Candelaria, David | Address on file | | | | | | | |
| 1952663 | SANTIAGO CANDELARIA, DAVID | Address on file | | | | | | | |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | Address on file | | | | | | | |
| 822554 | SANTIAGO CANDELARIA, HILDA | Address on file | | | | | | | |
| 515127 | SANTIAGO CANDELARIA, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3695 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515128 | SANTIAGO CANDELARIA, NANCY | Address on file | | | | | | | |
| 515129 | SANTIAGO CANDELARIA, OLGA E | Address on file | | | | | | | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | Address on file | | | | | | | |
| 1938027 | Santiago Candelario, Carmen G. | Address on file | | | | | | | |
| 515131 | SANTIAGO CANDELARIO, CARMEN L | Address on file | | | | | | | |
| 515132 | SANTIAGO CANDELARIO, LYDIA | Address on file | | | | | | | |
| 515133 | SANTIAGO CANDELARIO, MIGUEL | Address on file | | | | | | | |
| 822555 | SANTIAGO CANDELARIO, MYRNA | Address on file | | | | | | | |
| 2206152 | Santiago Cangiano, Carlos J. | Address on file | | | | | | | |
| 1931737 | SANTIAGO CANS, ABIGAIL | Address on file | | | | | | | |
| 2025823 | Santiago Cans, Abigail | Address on file | | | | | | | |
| 515134 | SANTIAGO CANS, ABIGAIL | Address on file | | | | | | | |
| 822556 | SANTIAGO CANS, ABIGAIL | Address on file | | | | | | | |
| 515135 | SANTIAGO CANTRES, GUSTAVO | Address on file | | | | | | | |
| 515136 | SANTIAGO CAPARROS, SANDRA | Address on file | | | | | | | |
| 515137 | SANTIAGO CAPESTANY, LUIS | Address on file | | | | | | | |
| 515138 | SANTIAGO CAPETILLO, JOSE | Address on file | | | | | | | |
| 515139 | SANTIAGO CAPO, RICARDO | Address on file | | | | | | | |
| 515140 | SANTIAGO CAPPAS, IVAN | Address on file | | | | | | | |
| 515141 | SANTIAGO CARABALLO, AGNES D | Address on file | | | | | | | |
| 515142 | SANTIAGO CARABALLO, ALEJANDRO | Address on file | | | | | | | |
| 515143 | SANTIAGO CARABALLO, ANGEL M | Address on file | | | | | | | |
| 515144 | SANTIAGO CARABALLO, CARLOS | Address on file | | | | | | | |
| 1460573 | SANTIAGO CARABALLO, CARMEN M | Address on file | | | | | | | |
| 515145 | SANTIAGO CARABALLO, CARMEN M. | Address on file | | | | | | | |
| 515146 | SANTIAGO CARABALLO, EDDA | Address on file | | | | | | | |
| 515147 | SANTIAGO CARABALLO, EFRAIN | Address on file | | | | | | | |
| 515148 | SANTIAGO CARABALLO, IDELIS | Address on file | | | | | | | |
| 515149 | SANTIAGO CARABALLO, ISMAEL | Address on file | | | | | | | |
| 515150 | SANTIAGO CARABALLO, JENIFFER | Address on file | | | | | | | |
| 515151 | SANTIAGO CARABALLO, JENIFFER | Address on file | | | | | | | |
| 515152 | SANTIAGO CARABALLO, MARCOS | Address on file | | | | | | | |
| 515153 | SANTIAGO CARABALLO, MELISSA | Address on file | | | | | | | |
| 515154 | SANTIAGO CARABALLO, NELSON | Address on file | | | | | | | |
| 515155 | SANTIAGO CARABALLO, YARITZA | Address on file | | | | | | | |
| 515156 | SANTIAGO CARATINI, ELVIN | Address on file | | | | | | | |
| 515157 | SANTIAGO CARATINI, TATIANA M | Address on file | | | | | | | |
| 515158 | Santiago Cardec, Jacqueline | Address on file | | | | | | | |
| 2092976 | Santiago Cardona, Connie D. | Address on file | | | | | | | |
| 515159 | SANTIAGO CARDONA, GLORYVETTE | Address on file | | | | | | | |
| 822559 | SANTIAGO CARDONA, JONATHAN | Address on file | | | | | | | |
| 515160 | SANTIAGO CARDONA, JONATHAN | Address on file | | | | | | | |
| 515161 | Santiago Cardona, Jose D. | Address on file | | | | | | | |
| 515162 | SANTIAGO CARDONA, JOSE M. | Address on file | | | | | | | |
| 515163 | SANTIAGO CARDONA, KABIR | Address on file | | | | | | | |
| 822560 | SANTIAGO CARDONA, KABIR J | Address on file | | | | | | | |
| 1894162 | Santiago Cardona, Leslie A | Address on file | | | | | | | |
| 515164 | SANTIAGO CARDONA, LESLIE A | Address on file | | | | | | | |
| 2065326 | Santiago Cardona, Leslie A | Address on file | | | | | | | |
| 515165 | SANTIAGO CARDONA, LUIS | Address on file | | | | | | | |
| 1259591 | SANTIAGO CARDONA, MARIELA | Address on file | | | | | | | |
| 2117134 | Santiago Cardona, Nemanuel | Address on file | | | | | | | |
| 515166 | SANTIAGO CARDONA, NEMANUEL | Address on file | | | | | | | |
| 515167 | SANTIAGO CARDONA, OMAYRA | Address on file | | | | | | | |
| 822561 | SANTIAGO CARDONA, OMAYRA | Address on file | | | | | | | |
| 515168 | SANTIAGO CARDONA, PEDRO | Address on file | | | | | | | |
| 822562 | SANTIAGO CARDONA, VIRGINIA | Address on file | | | | | | | |
| 515169 | SANTIAGO CARDONA, VIRGINIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3696 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092006 | Santiago Cardona, Yael J | C/ Ramon Lopez Batalla H20 | | | | Aguas Buenos | PR | 00703 | |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 | |
| 2008564 | Santiago Cardona, Yael J | Address on file | | | | | | | |
| 2046941 | SANTIAGO CARDONA, YAEL J. | Address on file | | | | | | | |
| 2074454 | SANTIAGO CARDONA, YAEL J. | Address on file | | | | | | | |
| 2074454 | SANTIAGO CARDONA, YAEL J. | Address on file | | | | | | | |
| 515172 | SANTIAGO CARDONA, YOLANDA | Address on file | | | | | | | |
| 515173 | SANTIAGO CARLO, ARTURO | Address on file | | | | | | | |
| 515174 | SANTIAGO CARLO, IVONNE M | Address on file | | | | | | | |
| 677110 | SANTIAGO CARLO, JESSICA | Address on file | | | | | | | |
| 515175 | SANTIAGO CARLO, JESSICA | Address on file | | | | | | | |
| 515176 | SANTIAGO CARLO, MELISA | Address on file | | | | | | | |
| 2023560 | Santiago Caro, Irai | Address on file | | | | | | | |
| 515178 | SANTIAGO CARO, JUAN | Address on file | | | | | | | |
| 515179 | SANTIAGO CARO, NYDIA M | Address on file | | | | | | | |
| 515180 | SANTIAGO CARO, VICTOR | Address on file | | | | | | | |
| 515181 | SANTIAGO CARRASCO, FRANCISCO | Address on file | | | | | | | |
| 515182 | SANTIAGO CARRASCO, ISAAC | Address on file | | | | | | | |
| 1257534 | SANTIAGO CARRASQUIL, LUIS R | Address on file | | | | | | | |
| 515183 | Santiago Carrasquil, Luis R | Address on file | | | | | | | |
| 752152 | SANTIAGO CARRASQUILLO LAZU | Address on file | | | | | | | |
| 770828 | SANTIAGO CARRASQUILLO SOTO | LCDA. GLADYS FLORES GARCIA | URB. | 206 EDIN FURGL ST | | ROCHESTER | NY | 14608 | |
| 515184 | SANTIAGO CARRASQUILLO, ARIEL | Address on file | | | | | | | |
| 822563 | SANTIAGO CARRASQUILLO, ILEANETTE | Address on file | | | | | | | |
| 515185 | SANTIAGO CARRASQUILLO, IRMARILIS | Address on file | | | | | | | |
| 515186 | SANTIAGO CARRASQUILLO, JUAN E | Address on file | | | | | | | |
| 515187 | SANTIAGO CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 515188 | SANTIAGO CARRASQUILLO, MARIBEL | Address on file | | | | | | | |
| 515190 | SANTIAGO CARRASQUILLO, ROBERTO | Address on file | | | | | | | |
| 822564 | SANTIAGO CARRASQUILLO, SANDRA | Address on file | | | | | | | |
| 822565 | SANTIAGO CARRASQUILLO, YELIZA | Address on file | | | | | | | |
| 515191 | SANTIAGO CARRERAS, EVELYN | Address on file | | | | | | | |
| 515192 | SANTIAGO CARRERO, ABNER U | Address on file | | | | | | | |
| 515193 | SANTIAGO CARRERO, BRENDALIS | Address on file | | | | | | | |
| 822566 | SANTIAGO CARRERO, BRENDALIS | Address on file | | | | | | | |
| 515194 | SANTIAGO CARRERO, ILIA | Address on file | | | | | | | |
| 515196 | SANTIAGO CARRERO, RIGOBERTO | Address on file | | | | | | | |
| 515195 | SANTIAGO CARRERO, RIGOBERTO | Address on file | | | | | | | |
| 515197 | SANTIAGO CARRERO, WANDA E | Address on file | | | | | | | |
| 515198 | SANTIAGO CARRILLO, ANGEL | Address on file | | | | | | | |
| 515199 | SANTIAGO CARRION, HECTOR A | Address on file | | | | | | | |
| 822567 | SANTIAGO CARRION, HECTOR A | Address on file | | | | | | | |
| 2090498 | Santiago Carrion, Jose R. | Address on file | | | | | | | |
| 515200 | SANTIAGO CARRION, JUAN | Address on file | | | | | | | |
| 515201 | SANTIAGO CARRION, LUIS | Address on file | | | | | | | |
| 515202 | SANTIAGO CARRION, LUZ | Address on file | | | | | | | |
| 515203 | SANTIAGO CARRION, MARA E | Address on file | | | | | | | |
| 515204 | SANTIAGO CARRION, NORA | Address on file | | | | | | | |
| 515205 | SANTIAGO CARRION, SANTA | Address on file | | | | | | | |
| 1526015 | SANTIAGO CARRION, SANTA | Address on file | | | | | | | |
| 515206 | SANTIAGO CARTAGENA MD, JULIO | Address on file | | | | | | | |
| 515207 | SANTIAGO CARTAGENA, CARMEN | Address on file | | | | | | | |
| 515208 | SANTIAGO CARTAGENA, CESAR A | Address on file | | | | | | | |
| 515209 | SANTIAGO CARTAGENA, CYNTHIA J | Address on file | | | | | | | |
| 515210 | SANTIAGO CARTAGENA, CYNTHIA J. | Address on file | | | | | | | |
| 515211 | SANTIAGO CARTAGENA, DANOY A. | Address on file | | | | | | | |
| 515212 | SANTIAGO CARTAGENA, DAVID G | Address on file | | | | | | | |
| 515213 | SANTIAGO CARTAGENA, ELIAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822568 | SANTIAGO CARTAGENA, EVELINDA | Address on file | | | | | | | |
| 515214 | SANTIAGO CARTAGENA, EVELINDA | Address on file | | | | | | | |
| 2140975 | Santiago Cartagena, Gilberto | Address on file | | | | | | | |
| 515215 | SANTIAGO CARTAGENA, GLADIMAR | Address on file | | | | | | | |
| 515216 | SANTIAGO CARTAGENA, GLADIZA | Address on file | | | | | | | |
| 515217 | SANTIAGO CARTAGENA, JANICE M | Address on file | | | | | | | |
| 822569 | SANTIAGO CARTAGENA, JULIAN | Address on file | | | | | | | |
| 515218 | SANTIAGO CARTAGENA, LUIS | Address on file | | | | | | | |
| 515219 | SANTIAGO CARTAGENA, LUIS | Address on file | | | | | | | |
| 515220 | SANTIAGO CARTAGENA, LUIS ANTONIO | Address on file | | | | | | | |
| 515221 | SANTIAGO CARTAGENA, MARITZA | Address on file | | | | | | | |
| 2005861 | Santiago Cartagena, Maritza | Address on file | | | | | | | |
| 515082 | SANTIAGO CARTAGENA, MARTA | Address on file | | | | | | | |
| 515222 | SANTIAGO CARTAGENA, MARTA L | Address on file | | | | | | | |
| 515223 | SANTIAGO CARTAGENA, MYRNA I | Address on file | | | | | | | |
| 822570 | SANTIAGO CARTAGENA, NANCY | Address on file | | | | | | | |
| 515225 | SANTIAGO CARTAGENA, VICTOR | Address on file | | | | | | | |
| 515227 | SANTIAGO CASAS, JOSEFINA | Address on file | | | | | | | |
| 515226 | SANTIAGO CASAS, JOSEFINA | Address on file | | | | | | | |
| 1936994 | Santiago Casiano, Edna | Address on file | | | | | | | |
| 515228 | SANTIAGO CASIANO, EDNA | Address on file | | | | | | | |
| 515229 | SANTIAGO CASIANO, EDNA | Address on file | | | | | | | |
| 822571 | SANTIAGO CASIANO, EDNA | Address on file | | | | | | | |
| 515230 | SANTIAGO CASIANO, FELIX J | Address on file | | | | | | | |
| 515231 | SANTIAGO CASIANO, JOSE A | Address on file | | | | | | | |
| 515232 | SANTIAGO CASIANO, LUIS R. | Address on file | | | | | | | |
| 515233 | SANTIAGO CASIANO, OLGA | Address on file | | | | | | | |
| 515234 | Santiago Casiano, Pedro | Address on file | | | | | | | |
| 515235 | SANTIAGO CASIANO, SONIA | Address on file | | | | | | | |
| 515237 | SANTIAGO CASILLAS, MARILYN | Address on file | | | | | | | |
| 1766436 | Santiago Casillas, Maritza | Address on file | | | | | | | |
| 822572 | SANTIAGO CASILLAS, MARITZA | Address on file | | | | | | | |
| 515238 | SANTIAGO CASILLAS, MARITZA | Address on file | | | | | | | |
| 515239 | SANTIAGO CASILLAS, MIGUEL A. | Address on file | | | | | | | |
| 514848 | SANTIAGO CASTANON, GUARIONEX | Address on file | | | | | | | |
| 515240 | SANTIAGO CASTEJON, MINERVA | Address on file | | | | | | | |
| 515241 | SANTIAGO CASTELLANO, FELIX | Address on file | | | | | | | |
| 822573 | SANTIAGO CASTELLANO, MILAGROS | Address on file | | | | | | | |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | Address on file | | | | | | | |
| 515243 | SANTIAGO CASTILLO VAZQUEZ | Address on file | | | | | | | |
| 515244 | SANTIAGO CASTILLO, FERNANDO | Address on file | | | | | | | |
| 515245 | SANTIAGO CASTILLO, JOSE L | Address on file | | | | | | | |
| 2054662 | Santiago Castillo, Jose L. | Address on file | | | | | | | |
| 515246 | SANTIAGO CASTILLO, KARINA | Address on file | | | | | | | |
| 515247 | SANTIAGO CASTILLO, LIZ S | Address on file | | | | | | | |
| 515248 | Santiago Castillo, Mickey | Address on file | | | | | | | |
| 515249 | SANTIAGO CASTILLO, MOISES | Address on file | | | | | | | |
| 515250 | SANTIAGO CASTILLO, PABLO | Address on file | | | | | | | |
| 515251 | Santiago Castillo, Ricardo L. | Address on file | | | | | | | |
| 515252 | SANTIAGO CASTILLO, TANIA | Address on file | | | | | | | |
| 515253 | SANTIAGO CASTILLO, VIRNA L. | Address on file | | | | | | | |
| 515254 | SANTIAGO CASTILLO, VIRNA L. | Address on file | | | | | | | |
| 752153 | SANTIAGO CASTRO Y/O ADM. | PEQUENOS NEGOCIOS FEDERICO DEG | FEDERAL BUILDING OFIC. 691 | | | HATO REY | PR | 00918 | |
| 515255 | SANTIAGO CASTRO, ALEXIS | Address on file | | | | | | | |
| 515257 | SANTIAGO CASTRO, CARMEN | Address on file | | | | | | | |
| 515256 | SANTIAGO CASTRO, CARMEN | Address on file | | | | | | | |
| 515258 | SANTIAGO CASTRO, CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3698 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2111233 | Santiago Castro, Daisy | Address on file | | | | | | | |
| 515259 | SANTIAGO CASTRO, DAISY | Address on file | | | | | | | |
| 515260 | SANTIAGO CASTRO, DAISY | Address on file | | | | | | | |
| 515261 | SANTIAGO CASTRO, DANIEL | Address on file | | | | | | | |
| 1259592 | SANTIAGO CASTRO, EDDIS | Address on file | | | | | | | |
| 2080559 | Santiago Castro, Edison | Address on file | | | | | | | |
| 515262 | SANTIAGO CASTRO, EDISON | Address on file | | | | | | | |
| 2080559 | Santiago Castro, Edison | Address on file | | | | | | | |
| 1997970 | Santiago Castro, Elia Iris | Address on file | | | | | | | |
| 1795443 | Santiago Castro, Elia Iris | Address on file | | | | | | | |
| 515263 | SANTIAGO CASTRO, FROILAN | Address on file | | | | | | | |
| 515264 | SANTIAGO CASTRO, ITSAMARIE | Address on file | | | | | | | |
| 515265 | SANTIAGO CASTRO, JEANETTE | Address on file | | | | | | | |
| 515266 | SANTIAGO CASTRO, JOSE | Address on file | | | | | | | |
| 515268 | SANTIAGO CASTRO, JOSE N. | Address on file | | | | | | | |
| 1940829 | Santiago Castro, Jose N. | Address on file | | | | | | | |
| 515269 | SANTIAGO CASTRO, JOSE R. | Address on file | | | | | | | |
| 1672856 | Santiago Castro, Juan C. | Address on file | | | | | | | |
| 1672856 | Santiago Castro, Juan C. | Address on file | | | | | | | |
| 515270 | SANTIAGO CASTRO, KARLA | Address on file | | | | | | | |
| 855612 | Santiago Castro, Katia | Address on file | | | | | | | |
| 515271 | SANTIAGO CASTRO, KINBERLY | Address on file | | | | | | | |
| 822574 | SANTIAGO CASTRO, LOURDES | Address on file | | | | | | | |
| 822575 | SANTIAGO CASTRO, LOURDES | Address on file | | | | | | | |
| 515272 | SANTIAGO CASTRO, LOURDES M | Address on file | | | | | | | |
| 515273 | SANTIAGO CASTRO, LUIS | Address on file | | | | | | | |
| 515274 | SANTIAGO CASTRO, LUIS | Address on file | | | | | | | |
| 515275 | SANTIAGO CASTRO, LUZ M | Address on file | | | | | | | |
| 515276 | SANTIAGO CASTRO, MARICEL | Address on file | | | | | | | |
| 515277 | SANTIAGO CASTRO, MARIELA | Address on file | | | | | | | |
| 515278 | SANTIAGO CASTRO, MARISELA | Address on file | | | | | | | |
| 515279 | SANTIAGO CASTRO, MICHEL L | Address on file | | | | | | | |
| 515280 | SANTIAGO CASTRO, NANCY | Address on file | | | | | | | |
| 515282 | SANTIAGO CASTRO, NYDIA | Address on file | | | | | | | |
| 515283 | SANTIAGO CASTRO, PEDRO J | Address on file | | | | | | | |
| 515284 | SANTIAGO CASTRO, RHENNA L | Address on file | | | | | | | |
| 2060830 | Santiago Castro, Rhenna Lee | Address on file | | | | | | | |
| 515285 | SANTIAGO CASTRO, VICTOR | Address on file | | | | | | | |
| 515286 | SANTIAGO CASTRO, YVETTE | Address on file | | | | | | | |
| 515287 | SANTIAGO CASTRO, ZYNTHIA | Address on file | | | | | | | |
| 515288 | SANTIAGO CASTRODAD | Address on file | | | | | | | |
| 515289 | Santiago Catala, Idith | Address on file | | | | | | | |
| 515290 | SANTIAGO CATALA, IDITH | Address on file | | | | | | | |
| 515289 | Santiago Catala, Idith | Address on file | | | | | | | |
| 515291 | SANTIAGO CATALA, IVELISSE | Address on file | | | | | | | |
| 515293 | SANTIAGO CATRODAD, JOSILANY | Address on file | | | | | | | |
| 1909520 | Santiago Cavoni, Rafael | Address on file | | | | | | | |
| 515294 | SANTIAGO CEBOLLERO, JESSICA | Address on file | | | | | | | |
| 515295 | SANTIAGO CEDENO, ALFREDO | Address on file | | | | | | | |
| 515296 | SANTIAGO CEDENO, ANGEL | Address on file | | | | | | | |
| 515297 | SANTIAGO CEDENO, ELLERY | Address on file | | | | | | | |
| 515298 | SANTIAGO CEDENO, EVERANGEL | Address on file | | | | | | | |
| 515299 | SANTIAGO CEDENO, FRANCISCO | Address on file | | | | | | | |
| 515300 | Santiago Cedeno, Frankin R. | Address on file | | | | | | | |
| 515301 | SANTIAGO CEDENO, JOSE A | Address on file | | | | | | | |
| 1710500 | Santiago Cedeno, Jose A. | Address on file | | | | | | | |
| 515302 | SANTIAGO CEDENO, JUAN | Address on file | | | | | | | |
| 515303 | SANTIAGO CEDENO, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515304 | SANTIAGO CEDENO, LUZ E | Address on file | | | | | | | |
| 1832702 | Santiago Cedeno, Luz E. | Address on file | | | | | | | |
| 1692719 | Santiago Cedeno, Luz E. | Address on file | | | | | | | |
| 1600710 | SANTIAGO CEDENO, LUZ E. | Address on file | | | | | | | |
| 1819254 | Santiago Cedeno, Luz E. | Address on file | | | | | | | |
| 515305 | SANTIAGO CEDENO, MELITZA | Address on file | | | | | | | |
| 515306 | SANTIAGO CEDENO, MONSERRATE | Address on file | | | | | | | |
| 515307 | SANTIAGO CEDENO, RICHARD | Address on file | | | | | | | |
| 515308 | SANTIAGO CEDENO, RICHARD | Address on file | | | | | | | |
| 1644892 | Santiago Cedero, Luz E. | Address on file | | | | | | | |
| 855086 | SANTIAGO CELESTE, CELENIA | Address on file | | | | | | | |
| 515309 | SANTIAGO CELESTE, CELENIA | Address on file | | | | | | | |
| 515310 | SANTIAGO CENTENO, AIXA E | Address on file | | | | | | | |
| 515311 | SANTIAGO CENTENO, JAVIER | Address on file | | | | | | | |
| 515312 | SANTIAGO CENTENO, JOSE L | Address on file | | | | | | | |
| 822576 | SANTIAGO CENTENO, MARGARITA | Address on file | | | | | | | |
| 515313 | SANTIAGO CENTENO, MARGARITA | Address on file | | | | | | | |
| 515314 | SANTIAGO CENTENO, MARGARITA | Address on file | | | | | | | |
| 2146378 | Santiago Centeno, Nancy | Address on file | | | | | | | |
| 2204021 | Santiago Centeno, Ramon | Address on file | | | | | | | |
| 515315 | SANTIAGO CENTENO, SANTOS | Address on file | | | | | | | |
| 515316 | SANTIAGO CENTENO, VICTOR | Address on file | | | | | | | |
| 2029811 | Santiago Centron, Elena | Address on file | | | | | | | |
| 515317 | SANTIAGO CEPEDA, KRYSTAL M | Address on file | | | | | | | |
| 515318 | SANTIAGO CERRA, JUAN | Address on file | | | | | | | |
| 515319 | SANTIAGO CERVERA, IVAN | Address on file | | | | | | | |
| 515320 | SANTIAGO CERVERA, MARTA G | Address on file | | | | | | | |
| 515321 | SANTIAGO CERVONI, RAFAEL | Address on file | | | | | | | |
| 515322 | SANTIAGO CESAREO, DIANA I | Address on file | | | | | | | |
| 515323 | Santiago Cesareo, Jose A | Address on file | | | | | | | |
| 515324 | SANTIAGO CESAREO, NOEL | Address on file | | | | | | | |
| 515325 | SANTIAGO CHAMORRO, MARIA DEL C | Address on file | | | | | | | |
| 1915689 | Santiago Chanza, Benita | Address on file | | | | | | | |
| 1872674 | Santiago Chanza, Felicita | Address on file | | | | | | | |
| 515326 | SANTIAGO CHANZA, FELICITA M. | Address on file | | | | | | | |
| 515327 | SANTIAGO CHAPARRO GONZALEZ | Address on file | | | | | | | |
| 515328 | SANTIAGO CHAPARRO, CARMEN | Address on file | | | | | | | |
| 515292 | SANTIAGO CHARRIEZ, IRMA | Address on file | | | | | | | |
| 752154 | SANTIAGO CHAVES FAJARDO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 514974 | SANTIAGO CHAVES, JONATTAN | Address on file | | | | | | | |
| 752155 | SANTIAGO CHAVEZ TORRES | PO BOX 9939 | | | | CAROLINA | PR | 00986 | |
| 515100 | SANTIAGO CHAVEZ TRABAL | Address on file | | | | | | | |
| 515330 | SANTIAGO CHEVERE, ANGELICA | Address on file | | | | | | | |
| 515331 | SANTIAGO CHEVERE, ELSIE | Address on file | | | | | | | |
| 515332 | SANTIAGO CHEVERE, FRANCISCO | Address on file | | | | | | | |
| 822577 | SANTIAGO CHEVERE, ISABEL | Address on file | | | | | | | |
| 515333 | SANTIAGO CHEVERERE, JEFFREY | Address on file | | | | | | | |
| 515334 | SANTIAGO CHEVEREZ, ANGELICA | Address on file | | | | | | | |
| 515335 | SANTIAGO CHEVRES, RAQUEL | Address on file | | | | | | | |
| 515336 | SANTIAGO CHICO, EMELIRIA | Address on file | | | | | | | |
| 1976611 | Santiago Chupani, Lygia | Address on file | | | | | | | |
| 515337 | SANTIAGO CHUPANY, LYGIA | Address on file | | | | | | | |
| 850303 | SANTIAGO CINTRON MARTA | RR 02 BOX 8014 | | | | TOA ALTA | PR | 00953 | |
| 515338 | SANTIAGO CINTRON, AIDA A | Address on file | | | | | | | |
| 515339 | SANTIAGO CINTRON, ANGEL L | Address on file | | | | | | | |
| 515340 | SANTIAGO CINTRON, ANGEL M. | Address on file | | | | | | | |
| 515341 | SANTIAGO CINTRON, ANTONIO | Address on file | | | | | | | |
| 515342 | SANTIAGO CINTRON, BENJAMIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3700 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515343 | SANTIAGO CINTRON, CARLOS | Address on file | | | | | | | |
| 515344 | SANTIAGO CINTRON, CARMEN | Address on file | | | | | | | |
| 515345 | SANTIAGO CINTRON, DANIEL | Address on file | | | | | | | |
| 515346 | Santiago Cintron, Dennis E | Address on file | | | | | | | |
| 822579 | SANTIAGO CINTRON, DENNIS M | Address on file | | | | | | | |
| 515347 | SANTIAGO CINTRON, EDGAR | Address on file | | | | | | | |
| 515348 | SANTIAGO CINTRON, ELENA | Address on file | | | | | | | |
| 515349 | SANTIAGO CINTRON, ELETICIA | Address on file | | | | | | | |
| 822580 | SANTIAGO CINTRON, ELISULEICA | Address on file | | | | | | | |
| 515350 | SANTIAGO CINTRON, EVA R. | Address on file | | | | | | | |
| 515351 | SANTIAGO CINTRON, EVA Y | Address on file | | | | | | | |
| 1672841 | Santiago Cintron, Eva Yolanda | Address on file | | | | | | | |
| 2066345 | Santiago Cintron, Francisco A. | Address on file | | | | | | | |
| 515352 | SANTIAGO CINTRON, FRANCISCO A. | Address on file | | | | | | | |
| 515353 | SANTIAGO CINTRON, GILBERTO | Address on file | | | | | | | |
| 515354 | SANTIAGO CINTRON, GLENDA | Address on file | | | | | | | |
| 515355 | SANTIAGO CINTRON, GUILLERMO | Address on file | | | | | | | |
| 515356 | SANTIAGO CINTRON, HECTOR | Address on file | | | | | | | |
| 515357 | SANTIAGO CINTRON, IRMA | Address on file | | | | | | | |
| 1580694 | SANTIAGO CINTRON, IRMA | Address on file | | | | | | | |
| 1757476 | Santiago Cintron, Irma | Address on file | | | | | | | |
| 515358 | Santiago Cintron, Jorge L. | Address on file | | | | | | | |
| 822581 | SANTIAGO CINTRON, JOSE | Address on file | | | | | | | |
| 515359 | SANTIAGO CINTRON, JUAN | Address on file | | | | | | | |
| 515360 | SANTIAGO CINTRON, KARELY | Address on file | | | | | | | |
| 515361 | SANTIAGO CINTRON, LIZ | Address on file | | | | | | | |
| 515362 | SANTIAGO CINTRON, LORELL | Address on file | | | | | | | |
| 515363 | SANTIAGO CINTRON, LUIS | Address on file | | | | | | | |
| 515364 | SANTIAGO CINTRON, LUIS JORGE | Address on file | | | | | | | |
| 515365 | Santiago Cintron, Luis O. | Address on file | | | | | | | |
| 515366 | SANTIAGO CINTRON, MARIA DE | Address on file | | | | | | | |
| 515367 | SANTIAGO CINTRON, MARIA E. | Address on file | | | | | | | |
| 515368 | SANTIAGO CINTRON, MARIA L. | Address on file | | | | | | | |
| 515369 | SANTIAGO CINTRON, MARIANELA | Address on file | | | | | | | |
| 515370 | SANTIAGO CINTRON, MERCEDES | Address on file | | | | | | | |
| 515371 | SANTIAGO CINTRON, OMAR | Address on file | | | | | | | |
| 515372 | SANTIAGO CINTRON, PABLO | Address on file | | | | | | | |
| 515373 | SANTIAGO CINTRON, PAULA | Address on file | | | | | | | |
| 515374 | Santiago Cintron, Pedro | Address on file | | | | | | | |
| 2144922 | Santiago Cintron, Ramon | Address on file | | | | | | | |
| 515375 | Santiago Cintron, Ramon L | Address on file | | | | | | | |
| 515376 | SANTIAGO CINTRON, ULISES M | Address on file | | | | | | | |
| 515377 | SANTIAGO CINTRON, VICTOR M | Address on file | | | | | | | |
| 822582 | SANTIAGO CINTRON, VICTOR M | Address on file | | | | | | | |
| 515378 | SANTIAGO CLASS, ANGEL | Address on file | | | | | | | |
| 515379 | SANTIAGO CLASS, ELSA | Address on file | | | | | | | |
| 515380 | SANTIAGO CLASS, JOSE | Address on file | | | | | | | |
| 822583 | SANTIAGO CLASS, JUAN A | Address on file | | | | | | | |
| 515381 | SANTIAGO CLASS, JUAN A | Address on file | | | | | | | |
| 515382 | SANTIAGO CLAUDIO, BLANCA | Address on file | | | | | | | |
| 515383 | SANTIAGO CLAUDIO, EDUARDO | Address on file | | | | | | | |
| 515384 | SANTIAGO CLAUDIO, EDWARD O | Address on file | | | | | | | |
| 515385 | SANTIAGO CLAUDIO, EDWIN | Address on file | | | | | | | |
| 515386 | SANTIAGO CLAUDIO, JOSE | Address on file | | | | | | | |
| 515387 | SANTIAGO CLAUDIO, JOSE | Address on file | | | | | | | |
| 515388 | SANTIAGO CLAUDIO, JUAN | Address on file | | | | | | | |
| 515389 | SANTIAGO CLAUDIO, JULISSA | Address on file | | | | | | | |
| 515390 | SANTIAGO CLAUDIO, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515391 | SANTIAGO CLAVEL, BRENDA L | Address on file | | | | | | | |
| 822584 | SANTIAGO CLAVELL, BRENDA | Address on file | | | | | | | |
| 515392 | SANTIAGO CLAVELL, MELVIN | Address on file | | | | | | | |
| 515393 | Santiago Clavell, Pedro J | Address on file | | | | | | | |
| 752156 | SANTIAGO CLEMENTE ESQUILIN | Address on file | | | | | | | |
| 1566758 | Santiago Cochran, Diana R. | Address on file | | | | | | | |
| 515394 | SANTIAGO COCHRAN, DIANA R. | Address on file | | | | | | | |
| 515395 | SANTIAGO COLCN, CARMEN | Address on file | | | | | | | |
| 515396 | SANTIAGO COLLADO, MARIA | Address on file | | | | | | | |
| 752157 | SANTIAGO COLLAZO MARIA R | 11043 URB MONTE BELLO | | | | VILLALBA | PR | 00766 | |
| 515397 | SANTIAGO COLLAZO, ANDREA | Address on file | | | | | | | |
| 515398 | SANTIAGO COLLAZO, AXEL | Address on file | | | | | | | |
| 515170 | SANTIAGO COLLAZO, BRENDA | Address on file | | | | | | | |
| 515399 | SANTIAGO COLLAZO, BRENDA E. | Address on file | | | | | | | |
| 515400 | SANTIAGO COLLAZO, CARMEN | Address on file | | | | | | | |
| 515402 | SANTIAGO COLLAZO, CARMEN L. | Address on file | | | | | | | |
| 515401 | SANTIAGO COLLAZO, CARMEN L. | Address on file | | | | | | | |
| 822585 | SANTIAGO COLLAZO, DAISY | Address on file | | | | | | | |
| 822586 | SANTIAGO COLLAZO, DAWIN | Address on file | | | | | | | |
| 515404 | SANTIAGO COLLAZO, ELIZABETH | Address on file | | | | | | | |
| 515405 | SANTIAGO COLLAZO, EUGENIA | Address on file | | | | | | | |
| 822587 | SANTIAGO COLLAZO, HELEN | Address on file | | | | | | | |
| 515406 | SANTIAGO COLLAZO, HELEN M | Address on file | | | | | | | |
| 515407 | SANTIAGO COLLAZO, JESUS | Address on file | | | | | | | |
| 515408 | SANTIAGO COLLAZO, JOSE | Address on file | | | | | | | |
| 1421820 | SANTIAGO COLLAZO, LUIS | JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 515409 | SANTIAGO COLLAZO, LUIS | Address on file | | | | | | | |
| 515410 | SANTIAGO COLLAZO, MARIA DEL C | Address on file | | | | | | | |
| 515411 | SANTIAGO COLLAZO, MIGUEL | Address on file | | | | | | | |
| 515412 | SANTIAGO COLLAZO, NOEMI | Address on file | | | | | | | |
| 515413 | SANTIAGO COLLAZO, RADAMES | Address on file | | | | | | | |
| 515414 | SANTIAGO COLLAZO, REY | Address on file | | | | | | | |
| 1425990 | SANTIAGO COLLAZO, SARY L. | Address on file | | | | | | | |
| 515417 | SANTIAGO COLLET, JUAN | Address on file | | | | | | | |
| 1817130 | Santiago Colon , Leslie | Address on file | | | | | | | |
| 515418 | SANTIAGO COLON ESTRELLA | Address on file | | | | | | | |
| 752158 | SANTIAGO COLON LOPEZ | PARC MAGUELLES | CALLE 7 BOX 13 | | | BARCELONETA | PR | 00617 | |
| 515419 | SANTIAGO COLON MD, JORGE | Address on file | | | | | | | |
| 515420 | SANTIAGO COLON MD, JUAN R | Address on file | | | | | | | |
| 515421 | SANTIAGO COLON MD, NYDIA E | Address on file | | | | | | | |
| 752159 | SANTIAGO COLON NOLASCO | PO BOX 783 | | | | COAMO | PR | 00769 | |
| 515422 | SANTIAGO COLON, ADALYS | Address on file | | | | | | | |
| 515423 | SANTIAGO COLON, AFORTUNADO | Address on file | | | | | | | |
| 822588 | SANTIAGO COLON, ALEXANDRA | Address on file | | | | | | | |
| 515424 | SANTIAGO COLON, ALEXIS | Address on file | | | | | | | |
| 515425 | SANTIAGO COLON, AMALIS I | Address on file | | | | | | | |
| 515426 | SANTIAGO COLON, ANGEL | Address on file | | | | | | | |
| 515427 | SANTIAGO COLON, ANGEL | Address on file | | | | | | | |
| 515428 | Santiago Colon, Angel D. | Address on file | | | | | | | |
| 515429 | SANTIAGO COLON, ANGELITA | Address on file | | | | | | | |
| 515430 | SANTIAGO COLON, ARNALDO | Address on file | | | | | | | |
| 822589 | SANTIAGO COLON, AWILDA | Address on file | | | | | | | |
| 515432 | SANTIAGO COLON, BEATRIZ | Address on file | | | | | | | |
| 822590 | SANTIAGO COLON, BEATRIZ | Address on file | | | | | | | |
| 515433 | SANTIAGO COLON, BLANCA I | Address on file | | | | | | | |
| 515434 | Santiago Colon, Carlos L | Address on file | | | | | | | |
| 515436 | SANTIAGO COLON, CARMEN | Address on file | | | | | | | |
| 1899607 | SANTIAGO COLON, CARMEN I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515438 | SANTIAGO COLON, CARMEN L | Address on file | | | | | | | |
| 515439 | SANTIAGO COLON, CARMEN M. | Address on file | | | | | | | |
| 822591 | SANTIAGO COLON, CAROLINE I | Address on file | | | | | | | |
| 515440 | SANTIAGO COLON, CAROLINE I | Address on file | | | | | | | |
| 515441 | SANTIAGO COLON, DELIMAR | Address on file | | | | | | | |
| 515442 | SANTIAGO COLON, DORCAS | Address on file | | | | | | | |
| 515443 | SANTIAGO COLON, DORIS | Address on file | | | | | | | |
| 515444 | SANTIAGO COLON, EDIL A | Address on file | | | | | | | |
| 515445 | SANTIAGO COLON, EDUARDO | Address on file | | | | | | | |
| 515446 | Santiago Colon, Efrain | Address on file | | | | | | | |
| 2153622 | Santiago Colon, Efrain | Address on file | | | | | | | |
| 515447 | SANTIAGO COLON, ELBA | Address on file | | | | | | | |
| 515448 | SANTIAGO COLON, ELIECER | Address on file | | | | | | | |
| 515450 | SANTIAGO COLON, ELSA | Address on file | | | | | | | |
| 515449 | SANTIAGO COLON, ELSA | Address on file | | | | | | | |
| 2004788 | Santiago Colon, Elsa | Address on file | | | | | | | |
| 515451 | SANTIAGO COLON, ELSA | Address on file | | | | | | | |
| 1893142 | SANTIAGO COLON, ELSA | Address on file | | | | | | | |
| 515452 | SANTIAGO COLON, ERIK | Address on file | | | | | | | |
| 515453 | SANTIAGO COLON, EVELYN | Address on file | | | | | | | |
| 515454 | SANTIAGO COLON, FELIX D | Address on file | | | | | | | |
| 2154129 | Santiago Colon, Fernando | Address on file | | | | | | | |
| 515455 | SANTIAGO COLON, FERNANDO | Address on file | | | | | | | |
| 515456 | SANTIAGO COLON, GERMAN | Address on file | | | | | | | |
| 515457 | SANTIAGO COLON, GISELA | Address on file | | | | | | | |
| 515458 | SANTIAGO COLON, GLADYS | Address on file | | | | | | | |
| 515459 | SANTIAGO COLON, GUILLERMO | Address on file | | | | | | | |
| 515460 | SANTIAGO COLON, HECTOR | Address on file | | | | | | | |
| 515461 | SANTIAGO COLON, INIABELLE | Address on file | | | | | | | |
| 515462 | SANTIAGO COLON, INIABELLE | Address on file | | | | | | | |
| 515463 | SANTIAGO COLON, IRAIDA | Address on file | | | | | | | |
| 1946821 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | |
| 1946821 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 | |
| 515464 | SANTIAGO COLON, IRIS | Address on file | | | | | | | |
| 515465 | SANTIAGO COLON, IRIS B | Address on file | | | | | | | |
| 515466 | SANTIAGO COLON, IRIS M | Address on file | | | | | | | |
| 515467 | SANTIAGO COLON, IRIS V | Address on file | | | | | | | |
| 515468 | SANTIAGO COLON, ISRAEL | Address on file | | | | | | | |
| 515469 | SANTIAGO COLON, IVETTE | Address on file | | | | | | | |
| 515470 | SANTIAGO COLON, IVIA I | Address on file | | | | | | | |
| 2113107 | Santiago Colon, Ivia I. | Address on file | | | | | | | |
| 515471 | SANTIAGO COLON, IVIA IVETTE | Address on file | | | | | | | |
| 515472 | SANTIAGO COLON, JANSEPH | Address on file | | | | | | | |
| 515473 | SANTIAGO COLON, JAVIER | Address on file | | | | | | | |
| 515474 | SANTIAGO COLON, JESSE J | Address on file | | | | | | | |
| 515475 | SANTIAGO COLON, JORGE | Address on file | | | | | | | |
| 515476 | SANTIAGO COLON, JORGE | Address on file | | | | | | | |
| 515477 | Santiago Colon, Jorge L | Address on file | | | | | | | |
| 515478 | SANTIAGO COLON, JOSE | Address on file | | | | | | | |
| 515479 | SANTIAGO COLON, JOSE | Address on file | | | | | | | |
| 515480 | SANTIAGO COLON, JOSE A | Address on file | | | | | | | |
| 822592 | SANTIAGO COLON, JOSE A | Address on file | | | | | | | |
| 515481 | SANTIAGO COLON, JOSHWALD | Address on file | | | | | | | |
| 515482 | SANTIAGO COLON, JUAN CARLOS | Address on file | | | | | | | |
| 515483 | SANTIAGO COLON, JUAN R. | Address on file | | | | | | | |
| 515484 | Santiago Colon, Justino | Address on file | | | | | | | |
| 515485 | SANTIAGO COLON, JUSTO | Address on file | | | | | | | |
| 515486 | SANTIAGO COLON, LAURA J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515487 | SANTIAGO COLON, LEONARDO | Address on file | | | | | | | |
| 1873168 | Santiago Colon, Leslie | Address on file | | | | | | | |
| 1831241 | Santiago Colon, Leslie | Address on file | | | | | | | |
| 1792502 | SANTIAGO COLON, LESLIE | Address on file | | | | | | | |
| 515488 | SANTIAGO COLON, LESLIE | Address on file | | | | | | | |
| 515489 | SANTIAGO COLON, LIZ | Address on file | | | | | | | |
| 822594 | SANTIAGO COLON, LIZABETH | Address on file | | | | | | | |
| 515490 | Santiago Colon, Lizmarie | Address on file | | | | | | | |
| 515492 | SANTIAGO COLON, LUIS | Address on file | | | | | | | |
| 515493 | SANTIAGO COLON, LUIS | Address on file | | | | | | | |
| 515494 | SANTIAGO COLON, LUIS | Address on file | | | | | | | |
| 515495 | SANTIAGO COLON, LUIS A | Address on file | | | | | | | |
| 2146011 | Santiago Colon, Luis Anguel | Address on file | | | | | | | |
| 515496 | SANTIAGO COLON, MADELINE | Address on file | | | | | | | |
| 515497 | SANTIAGO COLON, MARGIE | Address on file | | | | | | | |
| 855088 | SANTIAGO COLON, MARGIE | Address on file | | | | | | | |
| 822595 | SANTIAGO COLON, MARIA | Address on file | | | | | | | |
| 2031167 | Santiago Colon, Maria D | Address on file | | | | | | | |
| 515498 | SANTIAGO COLON, MARIA I | Address on file | | | | | | | |
| 2137178 | Santiago Colon, Maria I. | Address on file | | | | | | | |
| 1720723 | Santiago Colon, Maria T | Address on file | | | | | | | |
| 515499 | SANTIAGO COLON, MARIA T. | Address on file | | | | | | | |
| 515500 | SANTIAGO COLON, MARIELA | Address on file | | | | | | | |
| 822596 | SANTIAGO COLON, MARIELA | Address on file | | | | | | | |
| 1747202 | Santiago Colón, Mariela | Address on file | | | | | | | |
| 515501 | SANTIAGO COLON, MARISOL | Address on file | | | | | | | |
| 1425991 | SANTIAGO COLON, MAYRA | Address on file | | | | | | | |
| 1470008 | Santiago Colon, Mayra | Address on file | | | | | | | |
| 1423601 | SANTIAGO COLÓN, MAYRA | Bo. Lares | | | | Lares | PR | 00669 | |
| 1423567 | SANTIAGO COLÓN, MAYRA | Box 273 | | | | Lares | PR | 00669 | |
| 515502 | SANTIAGO COLON, MAYRA C. | Address on file | | | | | | | |
| 822597 | SANTIAGO COLON, MERCEDES | Address on file | | | | | | | |
| 515503 | SANTIAGO COLON, MILAGROS | Address on file | | | | | | | |
| 515504 | SANTIAGO COLON, MILLIENETTE | Address on file | | | | | | | |
| 515505 | SANTIAGO COLON, MILLIENETTE | Address on file | | | | | | | |
| 515506 | SANTIAGO COLON, MIRELLY | Address on file | | | | | | | |
| 515507 | SANTIAGO COLON, MIRNA | Address on file | | | | | | | |
| 515508 | SANTIAGO COLON, MIRTA | Address on file | | | | | | | |
| 515509 | SANTIAGO COLON, MIRTA | Address on file | | | | | | | |
| 515510 | SANTIAGO COLON, MYRNA | Address on file | | | | | | | |
| 515511 | SANTIAGO COLON, MYRNA M | Address on file | | | | | | | |
| 515512 | Santiago Colon, Myrta | Address on file | | | | | | | |
| 515513 | SANTIAGO COLON, NAHONI | Address on file | | | | | | | |
| 2147640 | Santiago Colon, Nelly E. | Address on file | | | | | | | |
| 822598 | SANTIAGO COLON, NELLY Y | Address on file | | | | | | | |
| 515514 | SANTIAGO COLON, NILDA R | Address on file | | | | | | | |
| 1874647 | Santiago Colon, Noemi | Address on file | | | | | | | |
| 515515 | SANTIAGO COLON, NOEMI | Address on file | | | | | | | |
| 515516 | SANTIAGO COLON, NORMA | Address on file | | | | | | | |
| 515517 | SANTIAGO COLON, NORMA | Address on file | | | | | | | |
| 515518 | SANTIAGO COLON, NORMA I | Address on file | | | | | | | |
| 515519 | SANTIAGO COLON, OLGA L | Address on file | | | | | | | |
| 822599 | SANTIAGO COLON, OLGA L | Address on file | | | | | | | |
| 515520 | SANTIAGO COLON, PEDRO | Address on file | | | | | | | |
| 515521 | Santiago Colon, Pedro A | Address on file | | | | | | | |
| 515522 | SANTIAGO COLON, RAFAEL | Address on file | | | | | | | |
| 2129584 | Santiago Colon, Rafael | Address on file | | | | | | | |
| 515523 | SANTIAGO COLON, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3704 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515524 | SANTIAGO COLON, RAUL | Address on file | | | | | | | |
| 515525 | SANTIAGO COLON, RAUL | Address on file | | | | | | | |
| 515526 | Santiago Colon, Rene | Address on file | | | | | | | |
| 515416 | SANTIAGO COLON, RICARDO | Address on file | | | | | | | |
| 2141612 | Santiago Colon, Rigoberto | Address on file | | | | | | | |
| 2147597 | Santiago Colon, Robbie | Address on file | | | | | | | |
| 515435 | SANTIAGO COLON, ROBERTO | Address on file | | | | | | | |
| 515527 | SANTIAGO COLON, RODNEY | Address on file | | | | | | | |
| 515528 | SANTIAGO COLON, ROLANDO | Address on file | | | | | | | |
| 515529 | SANTIAGO COLON, ROSA | Address on file | | | | | | | |
| 515530 | SANTIAGO COLON, ROSA I. | Address on file | | | | | | | |
| 2038956 | SANTIAGO COLON, SANTA | Address on file | | | | | | | |
| 515532 | SANTIAGO COLON, SOLIMAR | Address on file | | | | | | | |
| 515531 | SANTIAGO COLON, SOLIMAR | Address on file | | | | | | | |
| 515533 | SANTIAGO COLON, SYLVIA Y | Address on file | | | | | | | |
| 515534 | SANTIAGO COLON, VICTOR | Address on file | | | | | | | |
| 2147915 | Santiago Colon, Wanda | Address on file | | | | | | | |
| 515535 | SANTIAGO COLON, WILDA | Address on file | | | | | | | |
| 1881356 | Santiago Colon, Wilda | Address on file | | | | | | | |
| 515536 | SANTIAGO COLON, WILFREDO | Address on file | | | | | | | |
| 592632 | SANTIAGO COLON, WILFREDO | Address on file | | | | | | | |
| 515537 | SANTIAGO COLON, WILFREDO | Address on file | | | | | | | |
| 515538 | SANTIAGO COLON, WILLIAM | Address on file | | | | | | | |
| 515539 | SANTIAGO COLON, YARENID | Address on file | | | | | | | |
| 515540 | SANTIAGO COLON, YEIMARI | Address on file | | | | | | | |
| 515541 | SANTIAGO COLON, YESENIA | Address on file | | | | | | | |
| 515542 | SANTIAGO COLON, YOMARIE | Address on file | | | | | | | |
| 515543 | SANTIAGO COLON, ZULMA | Address on file | | | | | | | |
| 850304 | SANTIAGO CONCEPCION ROSA | PARQUE DEL RIO | 74 PLAZA DEL PINO | | | TRUJILLO ALTO | PR | 00976 | |
| 515544 | Santiago Concepcion, Benny | Address on file | | | | | | | |
| 855089 | SANTIAGO CONCEPCION, BRENDA LEE | Address on file | | | | | | | |
| 515545 | SANTIAGO CONCEPCION, BRENDA LEE | Address on file | | | | | | | |
| 515546 | SANTIAGO CONCEPCION, CARMEN I | Address on file | | | | | | | |
| 515547 | SANTIAGO CONCEPCION, ELLIOTT | Address on file | | | | | | | |
| 515548 | SANTIAGO CONCEPCION, GETULIO | Address on file | | | | | | | |
| 515549 | SANTIAGO CONCEPCION, GETULIO | Address on file | | | | | | | |
| 515550 | SANTIAGO CONCEPCION, JOSE R | Address on file | | | | | | | |
| 1738947 | Santiago Concepcion, Luz M | Address on file | | | | | | | |
| 515551 | SANTIAGO CONCEPCION, LUZ M | Address on file | | | | | | | |
| 515552 | SANTIAGO CONCEPCION, REINALDO | Address on file | | | | | | | |
| 515553 | SANTIAGO CONCEPCION, ROSA | Address on file | | | | | | | |
| 515554 | SANTIAGO CONCEPCION, SHEYLA M. | Address on file | | | | | | | |
| 515555 | SANTIAGO CONCEPCION, YESENIA | Address on file | | | | | | | |
| 515556 | SANTIAGO CONDE, CESAR | Address on file | | | | | | | |
| 1716657 | Santiago Conde, Ilia Maria | Address on file | | | | | | | |
| 515557 | SANTIAGO CONDE, ILIS M. | Address on file | | | | | | | |
| 515558 | SANTIAGO CONDE, REY | Address on file | | | | | | | |
| 2135198 | Santiago Conde, Rey L | Address on file | | | | | | | |
| 822600 | SANTIAGO CONDE, SYLVIA | Address on file | | | | | | | |
| 515559 | Santiago Conejo, Orville | Address on file | | | | | | | |
| 822601 | SANTIAGO CONTRERAS, KARLA | Address on file | | | | | | | |
| 515560 | SANTIAGO CONTRERAS, KARLA C | Address on file | | | | | | | |
| 515561 | SANTIAGO COPPIN, IRMA | Address on file | | | | | | | |
| 855090 | SANTIAGO COPPIN, IRMA | Address on file | | | | | | | |
| 515562 | SANTIAGO CORA, AIXA | Address on file | | | | | | | |
| 515563 | SANTIAGO CORA, AIXA L | Address on file | | | | | | | |
| 2226498 | Santiago Cora, Carmen I. | Address on file | | | | | | | |
| 515564 | SANTIAGO CORA, MYRNA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515565 | Santiago Cora, Ramon L | Address on file | | | | | | | |
| 515566 | Santiago Corales, Carlos R | Address on file | | | | | | | |
| 2094863 | SANTIAGO CORALES, CARLOS RADAMES | Address on file | | | | | | | |
| 515567 | SANTIAGO CORCHADO, CECILIO | Address on file | | | | | | | |
| 850305 | SANTIAGO CORDERO OSORIO | PMB 182 | PO BOX 30500 | | | MANATÍ | PR | 00674-3050 | |
| 515568 | SANTIAGO CORDERO, ALEXIS M. | Address on file | | | | | | | |
| 515569 | SANTIAGO CORDERO, ANNETTE | Address on file | | | | | | | |
| 515570 | SANTIAGO CORDERO, CARMEN H | Address on file | | | | | | | |
| 515571 | SANTIAGO CORDERO, EDDIN | Address on file | | | | | | | |
| 515572 | SANTIAGO CORDERO, EDWARD | Address on file | | | | | | | |
| 515573 | SANTIAGO CORDERO, HERBERT | Address on file | | | | | | | |
| 1817016 | SANTIAGO CORDERO, HERBERT | Address on file | | | | | | | |
| 822602 | SANTIAGO CORDERO, HIRAM | Address on file | | | | | | | |
| 515575 | SANTIAGO CORDERO, JACQUELINE | Address on file | | | | | | | |
| 515576 | SANTIAGO CORDERO, JOSE | Address on file | | | | | | | |
| 515577 | SANTIAGO CORDERO, JOSE | Address on file | | | | | | | |
| 515578 | SANTIAGO CORDERO, KEMUEL | Address on file | | | | | | | |
| 515579 | SANTIAGO CORDERO, LOREIN | Address on file | | | | | | | |
| 515580 | SANTIAGO CORDERO, LUIS | Address on file | | | | | | | |
| 515581 | SANTIAGO CORDERO, LUIS | Address on file | | | | | | | |
| 515582 | Santiago Cordero, Miguel | Address on file | | | | | | | |
| 822603 | SANTIAGO CORDERO, MYRIAM | Address on file | | | | | | | |
| 515583 | SANTIAGO CORDERO, MYRIAM E | Address on file | | | | | | | |
| 515584 | SANTIAGO CORDERO, ORLANDO | Address on file | | | | | | | |
| 515585 | SANTIAGO CORDERO, SANDRA NOEMI | Address on file | | | | | | | |
| 515586 | SANTIAGO CORDERO, SUZETTE | Address on file | | | | | | | |
| 515587 | Santiago Cordero, William | Address on file | | | | | | | |
| 515588 | SANTIAGO CORDOVA, MIGUEL | Address on file | | | | | | | |
| 822604 | SANTIAGO CORDOVA, MIGUEL | Address on file | | | | | | | |
| 515589 | SANTIAGO CORDOVA, NEREIDA | Address on file | | | | | | | |
| 1876046 | Santiago Cordova, Nereida | Address on file | | | | | | | |
| 515590 | SANTIAGO CORDOVA, OSCAR | Address on file | | | | | | | |
| 515591 | SANTIAGO CORDOVA, WILFREDO | Address on file | | | | | | | |
| 515592 | SANTIAGO CORDOVES, MANUEL A. | Address on file | | | | | | | |
| 515593 | SANTIAGO CORE, NOEMI | Address on file | | | | | | | |
| 515594 | SANTIAGO CORNIER, HARRY | Address on file | | | | | | | |
| 515595 | SANTIAGO CORNIER, SARAI | Address on file | | | | | | | |
| 752160 | SANTIAGO CORREA ANGLERO | Address on file | | | | | | | |
| 515596 | SANTIAGO CORREA, ANEUDI | Address on file | | | | | | | |
| 515597 | Santiago Correa, Antonio R | Address on file | | | | | | | |
| 515598 | SANTIAGO CORREA, EDGAR J | Address on file | | | | | | | |
| 1998647 | Santiago Correa, Elias | Address on file | | | | | | | |
| 2078115 | Santiago Correa, Elias | Address on file | | | | | | | |
| 822605 | SANTIAGO CORREA, ELIAS | Address on file | | | | | | | |
| 515599 | SANTIAGO CORREA, ELIAS | Address on file | | | | | | | |
| 515600 | SANTIAGO CORREA, GUILLERMO | Address on file | | | | | | | |
| 515601 | SANTIAGO CORREA, HARDING | Address on file | | | | | | | |
| 822606 | SANTIAGO CORREA, JANICE | Address on file | | | | | | | |
| 515603 | SANTIAGO CORREA, JOSE L. | Address on file | | | | | | | |
| 515604 | Santiago Correa, Juan J | Address on file | | | | | | | |
| 515605 | SANTIAGO CORREA, LOURDES | Address on file | | | | | | | |
| 515606 | SANTIAGO CORREA, MARIA D | Address on file | | | | | | | |
| 2093927 | SANTIAGO CORREA, MARIA D | Address on file | | | | | | | |
| 2054262 | Santiago Correa, María D. | Address on file | | | | | | | |
| 515607 | SANTIAGO CORREA, MILISSA | Address on file | | | | | | | |
| 822608 | SANTIAGO CORREA, RAUL | Address on file | | | | | | | |
| 515608 | SANTIAGO CORREA, RAUL J | Address on file | | | | | | | |
| 515609 | SANTIAGO CORREA, ROSA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3706 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822609 | SANTIAGO CORREA, ROSA I. | Address on file | | | | | | | |
| 515610 | SANTIAGO CORREA, SANDRA V. | Address on file | | | | | | | |
| 515611 | SANTIAGO CORREA, SAUL | Address on file | | | | | | | |
| 515612 | SANTIAGO CORREA, SONIA | Address on file | | | | | | | |
| 515613 | SANTIAGO CORTES, BELFINA | Address on file | | | | | | | |
| 515614 | SANTIAGO CORTES, BENJAMIN | Address on file | | | | | | | |
| 515615 | SANTIAGO CORTES, BINDA Y. | Address on file | | | | | | | |
| 1585705 | Santiago Cortes, Binda Y. | Address on file | | | | | | | |
| 822611 | SANTIAGO CORTES, CARMEN | Address on file | | | | | | | |
| 515616 | SANTIAGO CORTES, CARMEN R | Address on file | | | | | | | |
| 1594105 | Santiago Cortes, Carmen R. | CALLE 12 #2A3 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 1594105 | Santiago Cortes, Carmen R. | RE: CARMEN ROSA SANTIAGO CORTES | AVE INTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | |
| 1649093 | Santiago Cortes, Carmen Rosa | Calle 12 # 2 A 3 Urb. laprovidenca | | | | Toa Alta | PR | 00953 | |
| 1649093 | Santiago Cortes, Carmen Rosa | Carmen Rosa Santiago Cortes, Maestra | Departamento de Euducacion | Ave Inte. Cesar Gonzalez Esq Calle Juan | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 515617 | SANTIAGO CORTES, ELIZABETH | Address on file | | | | | | | |
| 515618 | SANTIAGO CORTES, ELMER | Address on file | | | | | | | |
| 515619 | SANTIAGO CORTES, HERNAN | Address on file | | | | | | | |
| 515620 | SANTIAGO CORTES, LILLIAM | Address on file | | | | | | | |
| 515621 | SANTIAGO CORTES, LIZMARY | Address on file | | | | | | | |
| 515622 | SANTIAGO CORTES, RAQUEL | Address on file | | | | | | | |
| 515623 | SANTIAGO CORTES, RAQUEL | Address on file | | | | | | | |
| 515624 | Santiago Cortes, Richard | Address on file | | | | | | | |
| 515625 | SANTIAGO CORTES, VICTOR | Address on file | | | | | | | |
| 515626 | SANTIAGO COSME, ADELAIDA | Address on file | | | | | | | |
| 515627 | SANTIAGO COSME, FRANKIE | Address on file | | | | | | | |
| 515628 | SANTIAGO COSME, IVAN | Address on file | | | | | | | |
| 515630 | SANTIAGO COSME, JOSÉ I. Y OTROS | LCDO. SALVADOR LUGO DÍAZ | LCDO. SALVADOR LUGO DÍAZ | AVE. LOS VETERANOS VILLA ROSA I #A- | PO BOX 10007 | GUAYAMA | PR | 00785 | |
| 1422550 | SANTIAGO COSME, JOSÉ I. Y OTROS | SALVADOR LUGO DÍAZ | AVE. LOS VETERANOS VILLA ROSA I #A- | SUITE 445 PO BOX 10007 | | GUAYAMA | PR | 00785 | |
| 515631 | SANTIAGO COSME, JUAN | Address on file | | | | | | | |
| 515632 | SANTIAGO COSME, LINDA I. | Address on file | | | | | | | |
| 515633 | SANTIAGO COSME, LUIS | Address on file | | | | | | | |
| 515634 | SANTIAGO COSME, MADELINE | Address on file | | | | | | | |
| 515635 | SANTIAGO COSME, MARIA C | Address on file | | | | | | | |
| 515636 | SANTIAGO COSME, MIRTA | Address on file | | | | | | | |
| 822613 | SANTIAGO COSME, MYRNA | Address on file | | | | | | | |
| 515637 | SANTIAGO COSME, MYRNA | Address on file | | | | | | | |
| 515638 | SANTIAGO COSME, RAMON A | Address on file | | | | | | | |
| 822614 | SANTIAGO COSTALES, JESSICA | Address on file | | | | | | | |
| 515639 | SANTIAGO COSTAS, ROBERTO | Address on file | | | | | | | |
| 752161 | SANTIAGO COSTE PEREZ | 324 CALLE RUIZ BELVIS APT 4 | | | | SAN JUAN | PR | 00915 | |
| 515640 | SANTIAGO COSTE SIBILIA | Address on file | | | | | | | |
| 515641 | SANTIAGO COTAL, HERIC | Address on file | | | | | | | |
| 515642 | SANTIAGO COTAL, YAMILA O | Address on file | | | | | | | |
| 515643 | SANTIAGO COTTE, JOSE M | Address on file | | | | | | | |
| 515644 | SANTIAGO COTTO, ANA M | Address on file | | | | | | | |
| 515645 | SANTIAGO COTTO, ANABEL | Address on file | | | | | | | |
| 822615 | SANTIAGO COTTO, ANABEL | Address on file | | | | | | | |
| 515646 | SANTIAGO COTTO, CARLOS | Address on file | | | | | | | |
| 515647 | SANTIAGO COTTO, EDWIN | Address on file | | | | | | | |
| 2155837 | Santiago Cotto, Elba I. | Address on file | | | | | | | |
| 515648 | SANTIAGO COTTO, FRANCISCO | Address on file | | | | | | | |
| 515649 | SANTIAGO COTTO, IRMA Y | Address on file | | | | | | | |
| 515650 | SANTIAGO COTTO, JENNIFER | Address on file | | | | | | | |
| 515651 | SANTIAGO COTTO, LUIS | Address on file | | | | | | | |
| 2155001 | Santiago Cotto, Luis A. | Address on file | | | | | | | |
| 515652 | SANTIAGO COTTO, LUIS D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515653 | SANTIAGO COTTO, MARIA | Address on file | | | | | | | |
| 515654 | SANTIAGO COTTO, NOEL | Address on file | | | | | | | |
| 2160007 | Santiago Cotto, Pedro Juan | Address on file | | | | | | | |
| 515655 | SANTIAGO COTTO, SERGIO | Address on file | | | | | | | |
| 515656 | SANTIAGO COUVERTIER, MARIA M. | Address on file | | | | | | | |
| 752162 | SANTIAGO CRANE RENTAL | PO BOX 8523 | | | | BAYAMON | PR | 00960 | |
| 515657 | SANTIAGO CRESPO MD, NELSON E | Address on file | | | | | | | |
| 752163 | SANTIAGO CRESPO ROMAN | HC 3 BOX 12812 | | | | CAMUY | PR | 00627 | |
| 515658 | SANTIAGO CRESPO, ALEX | Address on file | | | | | | | |
| 515659 | Santiago Crespo, Alexis | Address on file | | | | | | | |
| 515660 | SANTIAGO CRESPO, ARMANDO | Address on file | | | | | | | |
| 515661 | SANTIAGO CRESPO, AWILDA | Address on file | | | | | | | |
| 39474 | SANTIAGO CRESPO, AWILDA | Address on file | | | | | | | |
| 515662 | SANTIAGO CRESPO, CAROL A | Address on file | | | | | | | |
| 515663 | SANTIAGO CRESPO, DAVID | Address on file | | | | | | | |
| 515664 | SANTIAGO CRESPO, EDWIN | Address on file | | | | | | | |
| 515665 | SANTIAGO CRESPO, EDWIN | Address on file | | | | | | | |
| 515666 | SANTIAGO CRESPO, FELIPE | Address on file | | | | | | | |
| 515667 | SANTIAGO CRESPO, GLORIVEE | Address on file | | | | | | | |
| 2159305 | Santiago Crespo, Jose Antonio | Address on file | | | | | | | |
| 515668 | Santiago Crespo, Jose E | Address on file | | | | | | | |
| 515669 | SANTIAGO CRESPO, JOSE L | Address on file | | | | | | | |
| 822616 | SANTIAGO CRESPO, REY J | Address on file | | | | | | | |
| 515670 | SANTIAGO CRESPO, ROSA I | Address on file | | | | | | | |
| 822617 | SANTIAGO CRESPO, ROSA I | Address on file | | | | | | | |
| 515671 | SANTIAGO CRESPO, SANDRA | Address on file | | | | | | | |
| 515672 | SANTIAGO CRESPO, SANDRA I | Address on file | | | | | | | |
| 515673 | SANTIAGO CRU Z, NOEMI | Address on file | | | | | | | |
| 1753386 | SANTIAGO CRUZ , IRIS V | Address on file | | | | | | | |
| 1868396 | Santiago Cruz Maria , Bonilla | Address on file | | | | | | | |
| 515674 | SANTIAGO CRUZ, ABRAHAM | Address on file | | | | | | | |
| 515675 | SANTIAGO CRUZ, AIDA | Address on file | | | | | | | |
| 515676 | SANTIAGO CRUZ, AIDA I | Address on file | | | | | | | |
| 515677 | SANTIAGO CRUZ, AIDA I | Address on file | | | | | | | |
| 822618 | SANTIAGO CRUZ, AIDA I | Address on file | | | | | | | |
| 2046835 | SANTIAGO CRUZ, AIDA I. | Address on file | | | | | | | |
| 515678 | SANTIAGO CRUZ, ALICIA | Address on file | | | | | | | |
| 822619 | SANTIAGO CRUZ, ALICIA | Address on file | | | | | | | |
| 1676056 | SANTIAGO CRUZ, ALICIA | Address on file | | | | | | | |
| 515679 | SANTIAGO CRUZ, ANA H. | Address on file | | | | | | | |
| 515680 | SANTIAGO CRUZ, ANGEL | Address on file | | | | | | | |
| 2140228 | Santiago Cruz, Angel | Address on file | | | | | | | |
| 515681 | Santiago Cruz, Angel L | Address on file | | | | | | | |
| 515682 | Santiago Cruz, Angel M | Address on file | | | | | | | |
| 515683 | SANTIAGO CRUZ, ANTONIO | Address on file | | | | | | | |
| 2148199 | Santiago Cruz, Antonio Juan | Address on file | | | | | | | |
| 613945 | SANTIAGO CRUZ, ARACELIA | Address on file | | | | | | | |
| 2145850 | Santiago Cruz, Asuncion | Address on file | | | | | | | |
| 515685 | SANTIAGO CRUZ, BETHZALIS | Address on file | | | | | | | |
| 515686 | SANTIAGO CRUZ, BRAHAM | Address on file | | | | | | | |
| 822620 | SANTIAGO CRUZ, BRENDA | Address on file | | | | | | | |
| 515687 | SANTIAGO CRUZ, BRENDA | Address on file | | | | | | | |
| 515689 | SANTIAGO CRUZ, BRENDA E. | Address on file | | | | | | | |
| 1425992 | SANTIAGO CRUZ, BRENDA E. | Address on file | | | | | | | |
| 515690 | SANTIAGO CRUZ, BRENDA M | Address on file | | | | | | | |
| 1930746 | Santiago Cruz, Brenda M. | Address on file | | | | | | | |
| 515691 | SANTIAGO CRUZ, CARLOS | Address on file | | | | | | | |
| 1728264 | Santiago Cruz, Carlos A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728264 | Santiago Cruz, Carlos A | Address on file | | | | | | | |
| 515692 | SANTIAGO CRUZ, CARMELO | Address on file | | | | | | | |
| 515693 | SANTIAGO CRUZ, CARMEN | Address on file | | | | | | | |
| 515694 | SANTIAGO CRUZ, CARMEN L | Address on file | | | | | | | |
| 515695 | SANTIAGO CRUZ, CARMEN L | Address on file | | | | | | | |
| 515696 | SANTIAGO CRUZ, CARMEN M | Address on file | | | | | | | |
| 515697 | SANTIAGO CRUZ, CARMEN R. | Address on file | | | | | | | |
| 515698 | SANTIAGO CRUZ, CARMEN Y | Address on file | | | | | | | |
| 515699 | SANTIAGO CRUZ, CESAR | Address on file | | | | | | | |
| 515700 | SANTIAGO CRUZ, CESAR J | Address on file | | | | | | | |
| 1257535 | SANTIAGO CRUZ, CHRISTIAN | Address on file | | | | | | | |
| 2142725 | Santiago Cruz, Cristhian Manuel | Address on file | | | | | | | |
| 1259594 | SANTIAGO CRUZ, DALLY | Address on file | | | | | | | |
| 515702 | SANTIAGO CRUZ, DALLY F | Address on file | | | | | | | |
| 515703 | SANTIAGO CRUZ, DANIBEL | Address on file | | | | | | | |
| 2144886 | Santiago Cruz, Danibel | Address on file | | | | | | | |
| 822621 | SANTIAGO CRUZ, DANIEL | Address on file | | | | | | | |
| 515704 | SANTIAGO CRUZ, EDDIE A. | Address on file | | | | | | | |
| 515705 | SANTIAGO CRUZ, EDNA | Address on file | | | | | | | |
| 515706 | SANTIAGO CRUZ, EDWIN | Address on file | | | | | | | |
| 515707 | SANTIAGO CRUZ, EDWIN | Address on file | | | | | | | |
| 515708 | SANTIAGO CRUZ, EDWIN | Address on file | | | | | | | |
| 822622 | SANTIAGO CRUZ, EDWIN | Address on file | | | | | | | |
| 515709 | Santiago Cruz, Elizabeth | Address on file | | | | | | | |
| 515710 | SANTIAGO CRUZ, ELIZABETH | Address on file | | | | | | | |
| 515711 | SANTIAGO CRUZ, ELLIOT | Address on file | | | | | | | |
| 515713 | SANTIAGO CRUZ, ELVIS | Address on file | | | | | | | |
| 515714 | SANTIAGO CRUZ, EMELITZA | Address on file | | | | | | | |
| 515715 | Santiago Cruz, Emerito | Address on file | | | | | | | |
| 515716 | SANTIAGO CRUZ, EMMA Y. | Address on file | | | | | | | |
| 515717 | SANTIAGO CRUZ, ERIC | Address on file | | | | | | | |
| 515718 | SANTIAGO CRUZ, ERNESTO M | Address on file | | | | | | | |
| 160054 | SANTIAGO CRUZ, EVELYN | Address on file | | | | | | | |
| 2146791 | Santiago Cruz, Evelyn | Address on file | | | | | | | |
| 515719 | SANTIAGO CRUZ, FERNANDO L. | Address on file | | | | | | | |
| 515720 | SANTIAGO CRUZ, FERNANDO L. | Address on file | | | | | | | |
| 515721 | SANTIAGO CRUZ, FRANCISCO | Address on file | | | | | | | |
| 2145204 | Santiago Cruz, Francisco | Address on file | | | | | | | |
| 515722 | SANTIAGO CRUZ, FRANCISCO | Address on file | | | | | | | |
| 515723 | Santiago Cruz, Franklin | Address on file | | | | | | | |
| 515724 | SANTIAGO CRUZ, GERARDO | Address on file | | | | | | | |
| 515725 | Santiago Cruz, Gumersindo | Address on file | | | | | | | |
| 515726 | SANTIAGO CRUZ, HECTOR | Address on file | | | | | | | |
| 515727 | SANTIAGO CRUZ, HECTOR | Address on file | | | | | | | |
| 2145825 | Santiago Cruz, Hector Luis | Address on file | | | | | | | |
| 515728 | Santiago Cruz, Herbert A | Address on file | | | | | | | |
| 515729 | SANTIAGO CRUZ, HERBERT A. | Address on file | | | | | | | |
| 515730 | SANTIAGO CRUZ, HERMINIO | Address on file | | | | | | | |
| 515731 | SANTIAGO CRUZ, HUGO | Address on file | | | | | | | |
| 822623 | SANTIAGO CRUZ, INES | Address on file | | | | | | | |
| 515732 | SANTIAGO CRUZ, INES M | Address on file | | | | | | | |
| 515733 | SANTIAGO CRUZ, IRIS V | Address on file | | | | | | | |
| 1800883 | Santiago Cruz, Iris V | Address on file | | | | | | | |
| 515734 | SANTIAGO CRUZ, IRIS V | Address on file | | | | | | | |
| 2157978 | Santiago Cruz, Ismael | Address on file | | | | | | | |
| 515735 | SANTIAGO CRUZ, ISMAEL | Address on file | | | | | | | |
| 515736 | Santiago Cruz, Ivan | Address on file | | | | | | | |
| 515737 | SANTIAGO CRUZ, JANCEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822624 | SANTIAGO CRUZ, JANNETTE | Address on file | | | | | | | |
| 515738 | SANTIAGO CRUZ, JEAN CARLOS | Address on file | | | | | | | |
| 515739 | SANTIAGO CRUZ, JEAN R | Address on file | | | | | | | |
| 855091 | SANTIAGO CRUZ, JEAN RENE | Address on file | | | | | | | |
| 515740 | SANTIAGO CRUZ, JENNIFER | Address on file | | | | | | | |
| 515741 | SANTIAGO CRUZ, JESSICA | Address on file | | | | | | | |
| 515742 | SANTIAGO CRUZ, JESSICA | Address on file | | | | | | | |
| 822625 | SANTIAGO CRUZ, JESSICA | Address on file | | | | | | | |
| 2160874 | Santiago Cruz, Joaquin | Address on file | | | | | | | |
| 1259595 | SANTIAGO CRUZ, JOHNWIL | Address on file | | | | | | | |
| 515743 | SANTIAGO CRUZ, JONATHAN | Address on file | | | | | | | |
| 515744 | Santiago Cruz, Jorge L | Address on file | | | | | | | |
| 515745 | Santiago Cruz, Jose | Address on file | | | | | | | |
| 515746 | SANTIAGO CRUZ, JOSE | Address on file | | | | | | | |
| 515747 | SANTIAGO CRUZ, JOSE | Address on file | | | | | | | |
| 515748 | SANTIAGO CRUZ, JOSE | Address on file | | | | | | | |
| 515749 | SANTIAGO CRUZ, JOSE | Address on file | | | | | | | |
| 515750 | SANTIAGO CRUZ, JOSE | Address on file | | | | | | | |
| 515751 | SANTIAGO CRUZ, JOSE A | Address on file | | | | | | | |
| 515752 | SANTIAGO CRUZ, JOSE E. | Address on file | | | | | | | |
| 515753 | SANTIAGO CRUZ, JOSE L | Address on file | | | | | | | |
| 2109954 | Santiago Cruz, Jose L. | Address on file | | | | | | | |
| 515754 | SANTIAGO CRUZ, JOSE LUIS | Address on file | | | | | | | |
| 515755 | SANTIAGO CRUZ, JOSEPH | Address on file | | | | | | | |
| 515756 | Santiago Cruz, Juan | Address on file | | | | | | | |
| 2160560 | Santiago Cruz, Juan | Address on file | | | | | | | |
| 515757 | Santiago Cruz, Juan | Address on file | | | | | | | |
| 515758 | SANTIAGO CRUZ, JUAN C. | Address on file | | | | | | | |
| 515759 | SANTIAGO CRUZ, JUAN C. | Address on file | | | | | | | |
| 515760 | SANTIAGO CRUZ, JUAN E | Address on file | | | | | | | |
| 515761 | SANTIAGO CRUZ, JUDITH | Address on file | | | | | | | |
| 515762 | SANTIAGO CRUZ, JULIO | Address on file | | | | | | | |
| 822626 | SANTIAGO CRUZ, KARLA | Address on file | | | | | | | |
| 515763 | SANTIAGO CRUZ, KARLA L | Address on file | | | | | | | |
| 822627 | SANTIAGO CRUZ, LAURA | Address on file | | | | | | | |
| 515764 | SANTIAGO CRUZ, LAURA I | Address on file | | | | | | | |
| 515765 | SANTIAGO CRUZ, LILLIANA | Address on file | | | | | | | |
| 1799828 | SANTIAGO CRUZ, LISANDRA | Address on file | | | | | | | |
| 515767 | SANTIAGO CRUZ, LIZA ENID | Address on file | | | | | | | |
| 515768 | SANTIAGO CRUZ, LUCIA | Address on file | | | | | | | |
| 2159272 | Santiago Cruz, Luciano | Address on file | | | | | | | |
| 515769 | SANTIAGO CRUZ, LUIS | Address on file | | | | | | | |
| 515770 | SANTIAGO CRUZ, LUIS | Address on file | | | | | | | |
| 515771 | SANTIAGO CRUZ, LUIS | Address on file | | | | | | | |
| 515772 | SANTIAGO CRUZ, LUIS A | Address on file | | | | | | | |
| 515773 | SANTIAGO CRUZ, LUIS A | Address on file | | | | | | | |
| 515774 | Santiago Cruz, Luis B | Address on file | | | | | | | |
| 2118390 | SANTIAGO CRUZ, LUIS BENITO | Address on file | | | | | | | |
| 515775 | SANTIAGO CRUZ, LUIS E | Address on file | | | | | | | |
| 515776 | Santiago Cruz, Luis M | Address on file | | | | | | | |
| 515777 | SANTIAGO CRUZ, LUIS M. | Address on file | | | | | | | |
| 855092 | SANTIAGO CRUZ, LUIS M. | Address on file | | | | | | | |
| 515778 | SANTIAGO CRUZ, LUZ A | Address on file | | | | | | | |
| 822629 | SANTIAGO CRUZ, LUZ E | Address on file | | | | | | | |
| 515779 | SANTIAGO CRUZ, LYMARI | Address on file | | | | | | | |
| 515780 | SANTIAGO CRUZ, MADELYN | Address on file | | | | | | | |
| 515781 | SANTIAGO CRUZ, MARANGEL | Address on file | | | | | | | |
| 515782 | SANTIAGO CRUZ, MARCOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515783 | SANTIAGO CRUZ, MARIA | Address on file | | | | | | | |
| 515784 | SANTIAGO CRUZ, MARIA E | Address on file | | | | | | | |
| 515785 | SANTIAGO CRUZ, MARIA J | Address on file | | | | | | | |
| 515786 | SANTIAGO CRUZ, MARIA M | Address on file | | | | | | | |
| 515787 | SANTIAGO CRUZ, MARICELIS | Address on file | | | | | | | |
| 515788 | SANTIAGO CRUZ, MARILYN | Address on file | | | | | | | |
| 822630 | SANTIAGO CRUZ, MARILYN | Address on file | | | | | | | |
| 515789 | SANTIAGO CRUZ, MARITZA | Address on file | | | | | | | |
| 515790 | SANTIAGO CRUZ, MARY | Address on file | | | | | | | |
| 515791 | Santiago Cruz, Mercedes | Address on file | | | | | | | |
| 515792 | SANTIAGO CRUZ, MIGUEL A | Address on file | | | | | | | |
| 515793 | SANTIAGO CRUZ, MIGUEL A | Address on file | | | | | | | |
| 515794 | SANTIAGO CRUZ, MINERVA | Address on file | | | | | | | |
| 515795 | SANTIAGO CRUZ, MINERVA | Address on file | | | | | | | |
| 515796 | SANTIAGO CRUZ, MINNELEY | Address on file | | | | | | | |
| 515797 | SANTIAGO CRUZ, MOISES J | Address on file | | | | | | | |
| 822631 | SANTIAGO CRUZ, MOISES J | Address on file | | | | | | | |
| 515798 | SANTIAGO CRUZ, MYRNA L | Address on file | | | | | | | |
| 822632 | SANTIAGO CRUZ, MYRNA L | Address on file | | | | | | | |
| 515799 | SANTIAGO CRUZ, NICOLAS | Address on file | | | | | | | |
| 1952137 | Santiago Cruz, Nilda | Address on file | | | | | | | |
| 515800 | SANTIAGO CRUZ, NILDA R | Address on file | | | | | | | |
| 515801 | SANTIAGO CRUZ, NITZALY | Address on file | | | | | | | |
| 515802 | SANTIAGO CRUZ, NOEL A. | Address on file | | | | | | | |
| 822633 | SANTIAGO CRUZ, NOEMI | Address on file | | | | | | | |
| 515803 | SANTIAGO CRUZ, NOEMI | Address on file | | | | | | | |
| 1800564 | Santiago Cruz, Olga Ma. | Address on file | | | | | | | |
| 515804 | SANTIAGO CRUZ, OLLYMARIE | Address on file | | | | | | | |
| 515805 | SANTIAGO CRUZ, OMAYRA | Address on file | | | | | | | |
| 515806 | SANTIAGO CRUZ, OMAYRA | Address on file | | | | | | | |
| 515808 | SANTIAGO CRUZ, OSVALDO | Address on file | | | | | | | |
| 515807 | SANTIAGO CRUZ, OSVALDO | Address on file | | | | | | | |
| 1905748 | Santiago Cruz, Pablo | Address on file | | | | | | | |
| 515809 | SANTIAGO CRUZ, PABLO H | Address on file | | | | | | | |
| 2161025 | Santiago Cruz, Petra | Address on file | | | | | | | |
| 515810 | SANTIAGO CRUZ, RAFAEL | Address on file | | | | | | | |
| 515811 | SANTIAGO CRUZ, RAFAEL | Address on file | | | | | | | |
| 515812 | Santiago Cruz, Ramon | Address on file | | | | | | | |
| 742136 | Santiago Cruz, Ramon L | Address on file | | | | | | | |
| 2119212 | Santiago Cruz, Ramon Luis | Address on file | | | | | | | |
| 822634 | SANTIAGO CRUZ, RAQUEL | Address on file | | | | | | | |
| 515815 | SANTIAGO CRUZ, ROBERTO | Address on file | | | | | | | |
| 515814 | SANTIAGO CRUZ, ROBERTO | Address on file | | | | | | | |
| 2145610 | Santiago Cruz, Rosa Maria | Address on file | | | | | | | |
| 515816 | SANTIAGO CRUZ, ROSANGELA | Address on file | | | | | | | |
| 515817 | SANTIAGO CRUZ, RUTH | Address on file | | | | | | | |
| 515818 | SANTIAGO CRUZ, SAMUEL | Address on file | | | | | | | |
| 515819 | SANTIAGO CRUZ, SANDRA | Address on file | | | | | | | |
| 515820 | SANTIAGO CRUZ, SASHA M. | Address on file | | | | | | | |
| 515821 | SANTIAGO CRUZ, SONIA | Address on file | | | | | | | |
| 822635 | SANTIAGO CRUZ, SONISA | Address on file | | | | | | | |
| 515822 | SANTIAGO CRUZ, SONNYEL | Address on file | | | | | | | |
| 1920361 | Santiago Cruz, Virgenmina | Address on file | | | | | | | |
| 515823 | SANTIAGO CRUZ, VIRGENMINA | Address on file | | | | | | | |
| 515824 | SANTIAGO CRUZ, WILFREDO | Address on file | | | | | | | |
| 2157325 | Santiago Cruz, William | Address on file | | | | | | | |
| 515825 | SANTIAGO CRUZ, WILSON | Address on file | | | | | | | |
| 515826 | SANTIAGO CRUZ, WILSON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3711 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515827 | SANTIAGO CRUZ, YANEZA | Address on file | | | | | | | |
| 515828 | SANTIAGO CRUZ, YARELIS | Address on file | | | | | | | |
| 822636 | SANTIAGO CRUZ, YARIMAR | Address on file | | | | | | | |
| 515829 | SANTIAGO CRUZ, YARIMAR | Address on file | | | | | | | |
| 515830 | SANTIAGO CRUZ, YELITZA M | Address on file | | | | | | | |
| 515831 | SANTIAGO CRUZ, ZAIRA M | Address on file | | | | | | | |
| 515832 | SANTIAGO CRUZ, ZORAIDA | Address on file | | | | | | | |
| 515833 | SANTIAGO CRUZ, ZULMA I | Address on file | | | | | | | |
| 2023474 | SANTIAGO CUADRA, JUAN A | Address on file | | | | | | | |
| 515834 | Santiago Cuadra, Juan A. | Address on file | | | | | | | |
| 2010730 | Santiago Cuadra, Juan Arturo | Address on file | | | | | | | |
| 2015289 | Santiago Cuadra, Juan Arturo | Address on file | | | | | | | |
| 1881892 | Santiago Cuadra, Juan Arturo | Address on file | | | | | | | |
| 515835 | SANTIAGO CUADRADO, DAVID | Address on file | | | | | | | |
| 515836 | SANTIAGO CUADRADO, EFRAIN | Address on file | | | | | | | |
| 1736483 | SANTIAGO CUADRADO, GLADYS | Address on file | | | | | | | |
| 515838 | SANTIAGO CUADRADO, MIGUEL A | Address on file | | | | | | | |
| 2070074 | Santiago Cuban, Elsie | Address on file | | | | | | | |
| 515839 | SANTIAGO CUBANO, LUIS | Address on file | | | | | | | |
| 822637 | SANTIAGO CUBERO, LILLYBETH | Address on file | | | | | | | |
| 515840 | SANTIAGO CUBERO, LILLYBETH | Address on file | | | | | | | |
| 515841 | SANTIAGO CUBERO, MONSE I. | Address on file | | | | | | | |
| 515842 | Santiago Cuevas, Blanca I | Address on file | | | | | | | |
| 515843 | SANTIAGO CUEVAS, EDWARD | Address on file | | | | | | | |
| 515844 | SANTIAGO CUEVAS, GERMAN | Address on file | | | | | | | |
| 515845 | SANTIAGO CUEVAS, HARRY | Address on file | | | | | | | |
| 515846 | SANTIAGO CUEVAS, JEROME | Address on file | | | | | | | |
| 515847 | Santiago Cuevas, Jorge | Address on file | | | | | | | |
| 822638 | SANTIAGO CUEVAS, MARIANA | Address on file | | | | | | | |
| 515848 | SANTIAGO CUEVAS, MARIANA | Address on file | | | | | | | |
| 2011970 | SANTIAGO CUEVAS, MARIANA | Address on file | | | | | | | |
| 1961518 | Santiago Cuevas, Marina | Address on file | | | | | | | |
| 515849 | SANTIAGO CUEVAS, MARTHA | Address on file | | | | | | | |
| 1645857 | Santiago Cuevas, Martha | Address on file | | | | | | | |
| 1728668 | Santiago Cuevas, Martha | Address on file | | | | | | | |
| 1822264 | SANTIAGO CUEVAS, NILDA | Address on file | | | | | | | |
| 515850 | SANTIAGO CUEVAS, NILDA | Address on file | | | | | | | |
| 515851 | SANTIAGO CUEVAS, RAMON | Address on file | | | | | | | |
| 515852 | SANTIAGO CUMMINGS MD, MANUEL | Address on file | | | | | | | |
| 2176240 | SANTIAGO CURBELO, EDWIN | Address on file | | | | | | | |
| 515853 | SANTIAGO CURBELO, EDWIN | Address on file | | | | | | | |
| 515854 | SANTIAGO CURCIO, DAWIN | Address on file | | | | | | | |
| 2067608 | Santiago Curet, Carmen | Address on file | | | | | | | |
| 515855 | SANTIAGO CURET, CARMEN | Address on file | | | | | | | |
| 515856 | SANTIAGO D BOYNE HARISTEGUY | Address on file | | | | | | | |
| 515857 | SANTIAGO D MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 515858 | SANTIAGO DASTA, MELLANIE | Address on file | | | | | | | |
| 822640 | SANTIAGO DATIL, MARIA | Address on file | | | | | | | |
| 515859 | SANTIAGO DATIL, MYRIAM | Address on file | | | | | | | |
| 1546056 | SANTIAGO DATIL, MYRIAM | Address on file | | | | | | | |
| 515861 | SANTIAGO DAVID, ANGEL | Address on file | | | | | | | |
| 2150093 | Santiago David, Anibal | Address on file | | | | | | | |
| 515862 | SANTIAGO DAVID, EVELIO | Address on file | | | | | | | |
| 515863 | SANTIAGO DAVID, EVELIO | Address on file | | | | | | | |
| 515864 | Santiago David, Julio | Address on file | | | | | | | |
| 515865 | SANTIAGO DAVILA, AXEL | Address on file | | | | | | | |
| 515866 | Santiago Davila, Carlos R | Address on file | | | | | | | |
| 515868 | SANTIAGO DAVILA, CHARY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3712 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515869 | SANTIAGO DAVILA, CORALY | Address on file | | | | | | | |
| 515870 | SANTIAGO DAVILA, ELBA R | Address on file | | | | | | | |
| 822641 | SANTIAGO DAVILA, GERALDINE M | Address on file | | | | | | | |
| 515871 | SANTIAGO DAVILA, ISRAEL | Address on file | | | | | | | |
| 515872 | SANTIAGO DAVILA, JAMILIZ | Address on file | | | | | | | |
| 515873 | SANTIAGO DAVILA, JORGE | Address on file | | | | | | | |
| 515874 | SANTIAGO DAVILA, JOSE | Address on file | | | | | | | |
| 515875 | SANTIAGO DAVILA, JOSE R | Address on file | | | | | | | |
| 515876 | SANTIAGO DAVILA, JOYCE I | Address on file | | | | | | | |
| 515877 | SANTIAGO DAVILA, JUAN | Address on file | | | | | | | |
| 515878 | SANTIAGO DAVILA, LUIS | Address on file | | | | | | | |
| 515879 | SANTIAGO DAVILA, LUZ E | Address on file | | | | | | | |
| 2155876 | Santiago Davila, Maria A. | Address on file | | | | | | | |
| 515880 | SANTIAGO DAVILA, MARIE | Address on file | | | | | | | |
| 515881 | SANTIAGO DAVILA, NORMA I | Address on file | | | | | | | |
| 515882 | SANTIAGO DAVILA, OSCAR E | Address on file | | | | | | | |
| 515883 | SANTIAGO DAVILA, RAFAEL | Address on file | | | | | | | |
| 822642 | SANTIAGO DAVILA, RAFAEL | Address on file | | | | | | | |
| 515884 | SANTIAGO DAVILA, RUTH L | Address on file | | | | | | | |
| 855093 | SANTIAGO DAVILA, SANDRA I. | Address on file | | | | | | | |
| 515886 | SANTIAGO DAVILA, SANDRA I. | Address on file | | | | | | | |
| 515887 | SANTIAGO DE ARCE, VENERANDA | Address on file | | | | | | | |
| 515888 | SANTIAGO DE ARMA, BETHZAIDA | Address on file | | | | | | | |
| 822643 | SANTIAGO DE ARMAS, BETZAIDA | Address on file | | | | | | | |
| 2225957 | Santiago de Armas, Lilibet | Address on file | | | | | | | |
| 515889 | Santiago De Armas, Onix | Address on file | | | | | | | |
| 515890 | SANTIAGO DE CEBALLO, GISELA | Address on file | | | | | | | |
| 515891 | SANTIAGO DE CRUZ, VIDALINA | Address on file | | | | | | | |
| 515892 | SANTIAGO DE DAVILA, MARIA C. | Address on file | | | | | | | |
| 1875619 | Santiago De Jesus , Judith Ramona | Address on file | | | | | | | |
| 2154630 | Santiago de Jesus , Maria Luz | Address on file | | | | | | | |
| 515893 | SANTIAGO DE JESUS ,ISABEL | Address on file | | | | | | | |
| 752164 | SANTIAGO DE JESUS BEATRIZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 | |
| 752165 | SANTIAGO DE JESUS RODRIGUEZ | HOGAR SAN ANTONIO APT 202 | | | | GUAYAMA | PR | 00785 | |
| 515894 | SANTIAGO DE JESUS, ALBERTO | Address on file | | | | | | | |
| 1698092 | Santiago De Jesús, Alberto | Address on file | | | | | | | |
| 1698092 | Santiago De Jesús, Alberto | Address on file | | | | | | | |
| 515895 | SANTIAGO DE JESUS, ALEXANDER | Address on file | | | | | | | |
| 822645 | SANTIAGO DE JESUS, ANA C | Address on file | | | | | | | |
| 515896 | SANTIAGO DE JESUS, ANA C. | Address on file | | | | | | | |
| 515897 | SANTIAGO DE JESUS, ANA M. | Address on file | | | | | | | |
| 22916 | SANTIAGO DE JESUS, ANA M. | Address on file | | | | | | | |
| 515898 | SANTIAGO DE JESUS, ANA T | Address on file | | | | | | | |
| 2146955 | Santiago de Jesus, Anastacio | Address on file | | | | | | | |
| 515899 | SANTIAGO DE JESUS, ANGEL | Address on file | | | | | | | |
| 515900 | SANTIAGO DE JESUS, ANGEL M | Address on file | | | | | | | |
| 515901 | SANTIAGO DE JESUS, ANTONIO | Address on file | | | | | | | |
| 515902 | SANTIAGO DE JESUS, BEATRIZ | Address on file | | | | | | | |
| 515903 | SANTIAGO DE JESUS, BENITA | Address on file | | | | | | | |
| 515904 | SANTIAGO DE JESUS, BIENVENIDA | Address on file | | | | | | | |
| 515905 | SANTIAGO DE JESUS, CARLOS | Address on file | | | | | | | |
| 515906 | SANTIAGO DE JESUS, CARLOS | Address on file | | | | | | | |
| 2093104 | Santiago de Jesus, Carmen Ana | Address on file | | | | | | | |
| 515907 | SANTIAGO DE JESUS, CARMEN S | Address on file | | | | | | | |
| 2153523 | Santiago De Jesus, Confesor | Address on file | | | | | | | |
| 822646 | SANTIAGO DE JESUS, CORALYS | Address on file | | | | | | | |
| 515908 | SANTIAGO DE JESUS, DAWIN | Address on file | | | | | | | |
| 2143869 | Santiago de Jesus, Edelmiro | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515909 | SANTIAGO DE JESUS, EDMARIELLY | Address on file | | | | | | | |
| 855094 | SANTIAGO DE JESUS, EDMARIELLY | Address on file | | | | | | | |
| 515910 | SANTIAGO DE JESUS, ERNESTINA | Address on file | | | | | | | |
| 515911 | SANTIAGO DE JESUS, ESTEBAN | Address on file | | | | | | | |
| 515912 | SANTIAGO DE JESUS, ESTEBAN A. | Address on file | | | | | | | |
| 515913 | SANTIAGO DE JESUS, EVA | Address on file | | | | | | | |
| 2147528 | Santiago de Jesus, Felix | Address on file | | | | | | | |
| 515914 | SANTIAGO DE JESUS, FELIX | Address on file | | | | | | | |
| 515915 | SANTIAGO DE JESUS, GLORIA | Address on file | | | | | | | |
| 515916 | SANTIAGO DE JESUS, GUANINA | Address on file | | | | | | | |
| 515917 | SANTIAGO DE JESUS, HECTOR | Address on file | | | | | | | |
| 515918 | SANTIAGO DE JESUS, IDELISSE | Address on file | | | | | | | |
| 1689238 | Santiago de Jesus, Ileana | Address on file | | | | | | | |
| 1676091 | Santiago de Jesus, Ileana | Address on file | | | | | | | |
| 822647 | SANTIAGO DE JESUS, ILEANA | Address on file | | | | | | | |
| 515919 | SANTIAGO DE JESUS, ILEANA | Address on file | | | | | | | |
| 822648 | SANTIAGO DE JESUS, ILEANA | Address on file | | | | | | | |
| 1734066 | Santiago de Jesús, Ileana | Address on file | | | | | | | |
| 515920 | Santiago De Jesus, Jeannette | Address on file | | | | | | | |
| 1425993 | SANTIAGO DE JESUS, JESSICA | Address on file | | | | | | | |
| 515923 | SANTIAGO DE JESUS, JOHATHAN | Address on file | | | | | | | |
| 515924 | SANTIAGO DE JESUS, JONATHAN | Address on file | | | | | | | |
| 515925 | SANTIAGO DE JESUS, JOSE | Address on file | | | | | | | |
| 515926 | SANTIAGO DE JESUS, JOSE | Address on file | | | | | | | |
| 515927 | SANTIAGO DE JESUS, JOSE A. | Address on file | | | | | | | |
| 515928 | SANTIAGO DE JESUS, JOSE G. | Address on file | | | | | | | |
| 515929 | SANTIAGO DE JESUS, JUAN | Address on file | | | | | | | |
| 2041246 | Santiago De Jesus, Judith Ramona | Address on file | | | | | | | |
| 1655801 | Santiago de Jesús, Ileana | Address on file | | | | | | | |
| 515930 | SANTIAGO DE JESUS, LUIS E. | Address on file | | | | | | | |
| 515931 | SANTIAGO DE JESUS, LUIS J | Address on file | | | | | | | |
| 515932 | SANTIAGO DE JESUS, LUZ M | Address on file | | | | | | | |
| 515933 | SANTIAGO DE JESUS, MARIA L. | Address on file | | | | | | | |
| 1257536 | SANTIAGO DE JESUS, MARITZA | Address on file | | | | | | | |
| 515935 | SANTIAGO DE JESUS, MARVIN | Address on file | | | | | | | |
| 515885 | SANTIAGO DE JESUS, MILADY | Address on file | | | | | | | |
| 2057179 | Santiago de Jesus, Miriam | Address on file | | | | | | | |
| 515936 | SANTIAGO DE JESUS, MOISES | Address on file | | | | | | | |
| 822651 | SANTIAGO DE JESUS, MYRNA | Address on file | | | | | | | |
| 515937 | SANTIAGO DE JESUS, NYDIA | Address on file | | | | | | | |
| 515938 | SANTIAGO DE JESUS, OLGA | Address on file | | | | | | | |
| 515939 | SANTIAGO DE JESUS, ORLANDO | Address on file | | | | | | | |
| 515940 | SANTIAGO DE JESUS, ORLANDO | Address on file | | | | | | | |
| 515941 | SANTIAGO DE JESUS, PETER | Address on file | | | | | | | |
| 515942 | SANTIAGO DE JESUS, RAFAEL | Address on file | | | | | | | |
| 515943 | SANTIAGO DE JESUS, RAUL | Address on file | | | | | | | |
| 515944 | SANTIAGO DE JESUS, RENE | Address on file | | | | | | | |
| 822652 | SANTIAGO DE JESUS, ROLANDO | Address on file | | | | | | | |
| 515945 | Santiago De Jesus, Roy | Address on file | | | | | | | |
| 2027355 | Santiago de Jesus, Sucesion de Rafael | Address on file | | | | | | | |
| 515946 | SANTIAGO DE JESUS, SUEHAIL | Address on file | | | | | | | |
| 515947 | SANTIAGO DE JESUS, TAMARY | Address on file | | | | | | | |
| 515948 | SANTIAGO DE JESUS, TERESA | Address on file | | | | | | | |
| 515949 | SANTIAGO DE JESUS, VICTOR | Address on file | | | | | | | |
| 515950 | SANTIAGO DE LA CONCHA, DAMARIS | Address on file | | | | | | | |
| 515951 | SANTIAGO DE LA LUZ, FRANKLIN | Address on file | | | | | | | |
| 515952 | SANTIAGO DE LA LUZ, JEANNETTE | Address on file | | | | | | | |
| 515953 | SANTIAGO DE LA ROSA, ENID M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515954 | SANTIAGO DE LA ROSA, LEYLA M | Address on file | | | | | | | |
| 515955 | SANTIAGO DE LA ROSA, LUIS E | Address on file | | | | | | | |
| 822654 | SANTIAGO DE LA ROSA, ROSA | Address on file | | | | | | | |
| 822655 | SANTIAGO DE LA ROSA, SAIRA I | Address on file | | | | | | | |
| 2089604 | Santiago De Leon , Carmen S. | Address on file | | | | | | | |
| 850306 | SANTIAGO DE LEON ABREU DBA TIRO LOS HILTON | HC 01 BOX 4247 | | | | YABUCOA | PR | 00767-9628 | |
| 515958 | SANTIAGO DE LEON, CARMEN S | Address on file | | | | | | | |
| 515959 | SANTIAGO DE LEON, ESTHER M | Address on file | | | | | | | |
| 515960 | SANTIAGO DE LEON, IRIS V | Address on file | | | | | | | |
| 515961 | SANTIAGO DE LEON, JOSE E. | Address on file | | | | | | | |
| 515962 | SANTIAGO DE LEON, JUANA D | Address on file | | | | | | | |
| 822656 | SANTIAGO DE LEON, MARIA A | Address on file | | | | | | | |
| 515963 | SANTIAGO DE LEON, ZORAIDA | Address on file | | | | | | | |
| 515964 | SANTIAGO DE LOPEZ, NANCY | Address on file | | | | | | | |
| 850307 | SANTIAGO DE PAGAN EDITH | BOX 368 | | | | AGUADA | PR | 00602 | |
| 515965 | SANTIAGO DE ROMAN, ROSA C | Address on file | | | | | | | |
| 515966 | SANTIAGO DE RUIZ, CARMEN G | Address on file | | | | | | | |
| 515967 | SANTIAGO DE SALDANA, CARMEN M | Address on file | | | | | | | |
| 515968 | SANTIAGO DE VARGAS, ROSA | Address on file | | | | | | | |
| 515969 | SANTIAGO DE VAZQUEZ, IVETTE | Address on file | | | | | | | |
| 752166 | SANTIAGO DECOR & DESIGNS | PO BOX 315 | | | | COROZAL | PR | 00643 | |
| 2154710 | Santiago Degro, Ramon Juan | Address on file | | | | | | | |
| 515970 | SANTIAGO DEIDA, BLANCA E | Address on file | | | | | | | |
| 515971 | SANTIAGO DEIDA, BLANCA E. | Address on file | | | | | | | |
| 1583724 | Santiago Deida, Blanca E. | Address on file | | | | | | | |
| 515972 | SANTIAGO DEIDA, PEDRO | Address on file | | | | | | | |
| 515973 | SANTIAGO DEJESUS, ANA D | Address on file | | | | | | | |
| 515974 | SANTIAGO DEL RIO, FRANCIS | Address on file | | | | | | | |
| 515975 | SANTIAGO DEL RIO, LUANNA | Address on file | | | | | | | |
| 515976 | SANTIAGO DEL TORO, LYMARIE | Address on file | | | | | | | |
| 515977 | SANTIAGO DEL TORO, MIGUEL | Address on file | | | | | | | |
| 515978 | SANTIAGO DEL TORO, YANITZA | Address on file | | | | | | | |
| 515979 | SANTIAGO DEL VALLE RAMOS | Address on file | | | | | | | |
| 1421821 | SANTIAGO DEL VALLE, EDDIE B., RIVERA BLANCO, SANDRA | HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 822657 | SANTIAGO DEL VALLE, FARAEL | Address on file | | | | | | | |
| 515980 | SANTIAGO DEL VALLE, JOSELITO | Address on file | | | | | | | |
| 515981 | SANTIAGO DEL VALLE, JUAN J. | Address on file | | | | | | | |
| 822658 | SANTIAGO DEL VALLE, LISANDRA | Address on file | | | | | | | |
| 515982 | SANTIAGO DEL VALLE, LISANDRA | Address on file | | | | | | | |
| 515983 | SANTIAGO DEL VALLE, MARIA | Address on file | | | | | | | |
| 515984 | SANTIAGO DEL VALLE, MARIBEL | Address on file | | | | | | | |
| 515985 | SANTIAGO DEL VALLE, MARIBEL | Address on file | | | | | | | |
| 515986 | SANTIAGO DEL VALLE, MARYSOL | Address on file | | | | | | | |
| 515987 | SANTIAGO DEL VALLE, MARYSOL | Address on file | | | | | | | |
| 515989 | SANTIAGO DEL VALLE, RAFAEL | Address on file | | | | | | | |
| 822659 | SANTIAGO DEL VALLE, RAFAEL | Address on file | | | | | | | |
| 515988 | SANTIAGO DEL VALLE, RAFAEL | Address on file | | | | | | | |
| 515990 | SANTIAGO DEL VALLE, ROBERTO | Address on file | | | | | | | |
| 515991 | SANTIAGO DEL VALLE, ROSA M | Address on file | | | | | | | |
| 822660 | SANTIAGO DEL VALLE, ZENAIDA | Address on file | | | | | | | |
| 515992 | SANTIAGO DEL VALLE, ZENAIDA | Address on file | | | | | | | |
| 1631749 | Santiago DeLeon, Iris V. | Address on file | | | | | | | |
| 515993 | SANTIAGO DELFONT, ALVIN | Address on file | | | | | | | |
| 515994 | SANTIAGO DELGADO, ADJANI | Address on file | | | | | | | |
| 515995 | SANTIAGO DELGADO, DANNY | Address on file | | | | | | | |
| 515996 | SANTIAGO DELGADO, DIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515997 | SANTIAGO DELGADO, EDUARDO | Address on file | | | | | | | |
| 515998 | Santiago Delgado, Edwin R | Address on file | | | | | | | |
| 1482358 | Santiago Delgado, Francisca | Address on file | | | | | | | |
| 515999 | SANTIAGO DELGADO, HECTOR | Address on file | | | | | | | |
| 516000 | SANTIAGO DELGADO, HECTOR | Address on file | | | | | | | |
| 516001 | SANTIAGO DELGADO, HECTOR J. | Address on file | | | | | | | |
| 1736109 | Santiago Delgado, Hector Juan | Address on file | | | | | | | |
| 516002 | SANTIAGO DELGADO, IRIS R. | Address on file | | | | | | | |
| 516003 | SANTIAGO DELGADO, JOSE | Address on file | | | | | | | |
| 822661 | SANTIAGO DELGADO, JUAN | Address on file | | | | | | | |
| 822662 | SANTIAGO DELGADO, JUAN | Address on file | | | | | | | |
| 516004 | SANTIAGO DELGADO, JUAN | Address on file | | | | | | | |
| 1614629 | SANTIAGO DELGADO, JUAN | Address on file | | | | | | | |
| 516005 | SANTIAGO DELGADO, JUAN | Address on file | | | | | | | |
| 516006 | SANTIAGO DELGADO, KARLA | Address on file | | | | | | | |
| 822663 | SANTIAGO DELGADO, KARLA M | Address on file | | | | | | | |
| 516007 | SANTIAGO DELGADO, LETICIA | Address on file | | | | | | | |
| 516008 | SANTIAGO DELGADO, LISANDRA | Address on file | | | | | | | |
| 516009 | SANTIAGO DELGADO, LUIS A | Address on file | | | | | | | |
| 516010 | Santiago Delgado, Luis M | Address on file | | | | | | | |
| 516011 | Santiago Delgado, Manuel | Address on file | | | | | | | |
| 516012 | SANTIAGO DELGADO, MARIA E. | Address on file | | | | | | | |
| 516013 | SANTIAGO DELGADO, MARILU | Address on file | | | | | | | |
| 1778149 | Santiago Delgado, Marilu | Address on file | | | | | | | |
| 516014 | SANTIAGO DELGADO, MIGDALIA | Address on file | | | | | | | |
| 516015 | SANTIAGO DELGADO, NOELIA | Address on file | | | | | | | |
| 822664 | SANTIAGO DELGADO, NYLSA E | Address on file | | | | | | | |
| 516017 | SANTIAGO DELGADO, ROSA | Address on file | | | | | | | |
| 516016 | SANTIAGO DELGADO, ROSA | Address on file | | | | | | | |
| 516018 | SANTIAGO DELGADO, RUTH | Address on file | | | | | | | |
| 516019 | SANTIAGO DELGADO, SANTIAGO | Address on file | | | | | | | |
| 516020 | SANTIAGO DELIA, M | Address on file | | | | | | | |
| 516021 | SANTIAGO DELIZ, ELOY | Address on file | | | | | | | |
| 516022 | SANTIAGO DELIZ, JULIA E. | Address on file | | | | | | | |
| 1421822 | SANTIAGO DELIZ, MARIA J | IVAN ZAMOT CORDERO | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | |
| 516023 | Santiago Deliz, Maria J | Address on file | | | | | | | |
| 516024 | SANTIAGO DELPIN MD, EDUARDO | Address on file | | | | | | | |
| 1958988 | Santiago Diaz , Nelson | Address on file | | | | | | | |
| 516025 | SANTIAGO DIAZ MD, CARLOS M | Address on file | | | | | | | |
| 516026 | SANTIAGO DIAZ, AIDA L | Address on file | | | | | | | |
| 1731044 | Santiago Díaz, Aida L. | Address on file | | | | | | | |
| 516027 | SANTIAGO DIAZ, ALICIA | Address on file | | | | | | | |
| 1641376 | Santiago Diaz, Alicia | Address on file | | | | | | | |
| 516028 | SANTIAGO DIAZ, ALICIA | Address on file | | | | | | | |
| 1821735 | Santiago Diaz, Alicia | Address on file | | | | | | | |
| 1848085 | Santiago Diaz, Alicia | Address on file | | | | | | | |
| 1641388 | Santiago Diaz, Alicia | Address on file | | | | | | | |
| 1844785 | Santiago Diaz, Alicia | Address on file | | | | | | | |
| 822666 | SANTIAGO DIAZ, ANA V | Address on file | | | | | | | |
| 516030 | SANTIAGO DIAZ, ANA V. | Address on file | | | | | | | |
| 516031 | SANTIAGO DIAZ, ANGEL LUIS | Address on file | | | | | | | |
| 2085780 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | |
| 516032 | SANTIAGO DIAZ, ANGELA | Address on file | | | | | | | |
| 516033 | SANTIAGO DIAZ, ANGELO | Address on file | | | | | | | |
| 516034 | SANTIAGO DIAZ, ANNERIS | Address on file | | | | | | | |
| 855095 | SANTIAGO DIAZ, ANNETTE M. | Address on file | | | | | | | |
| 516035 | SANTIAGO DIAZ, ANNETTE M. | Address on file | | | | | | | |
| 516036 | SANTIAGO DIAZ, ANSELMO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516037 | SANTIAGO DIAZ, ANTHONY | Address on file | | | | | | | |
| 822667 | SANTIAGO DIAZ, ANTHONY | Address on file | | | | | | | |
| 516038 | SANTIAGO DIAZ, ARGEL | Address on file | | | | | | | |
| 615149 | Santiago Diaz, Artemio | Address on file | | | | | | | |
| 516039 | SANTIAGO DIAZ, ARTEMIO | Address on file | | | | | | | |
| 516040 | SANTIAGO DIAZ, BELKIS | Address on file | | | | | | | |
| 822668 | SANTIAGO DIAZ, BELKIS M | Address on file | | | | | | | |
| 516041 | SANTIAGO DIAZ, BELKIS M | Address on file | | | | | | | |
| 516042 | Santiago Diaz, Benjamin | Address on file | | | | | | | |
| 516043 | SANTIAGO DIAZ, BERNICE E | Address on file | | | | | | | |
| 1425994 | SANTIAGO DIAZ, BERNICE E. | Address on file | | | | | | | |
| 516044 | SANTIAGO DIAZ, BLANCA | Address on file | | | | | | | |
| 516045 | SANTIAGO DIAZ, BRYAN A | Address on file | | | | | | | |
| 516047 | SANTIAGO DIAZ, CARLOS | Address on file | | | | | | | |
| 516046 | Santiago Diaz, Carlos | Address on file | | | | | | | |
| 516048 | SANTIAGO DIAZ, CARLOS J | Address on file | | | | | | | |
| 516049 | SANTIAGO DIAZ, CARLOS R | Address on file | | | | | | | |
| 516050 | SANTIAGO DIAZ, CARMEN | Address on file | | | | | | | |
| 516051 | SANTIAGO DIAZ, CARMEN | Address on file | | | | | | | |
| 822669 | SANTIAGO DIAZ, CARMEN | Address on file | | | | | | | |
| 516052 | SANTIAGO DIAZ, CARMEN | Address on file | | | | | | | |
| 516053 | SANTIAGO DIAZ, CARMEN | Address on file | | | | | | | |
| 822670 | SANTIAGO DIAZ, CARMEN E | Address on file | | | | | | | |
| 516054 | SANTIAGO DIAZ, CARMEN M | Address on file | | | | | | | |
| 516055 | SANTIAGO DIAZ, CINTHIA | Address on file | | | | | | | |
| 516056 | SANTIAGO DIAZ, CINTHIA | Address on file | | | | | | | |
| 516057 | SANTIAGO DIAZ, DAISY | Address on file | | | | | | | |
| 516058 | SANTIAGO DIAZ, DARWIN | Address on file | | | | | | | |
| 822671 | SANTIAGO DIAZ, DIANA I | Address on file | | | | | | | |
| 1638853 | Santiago Diaz, Domingo | Address on file | | | | | | | |
| 822672 | SANTIAGO DIAZ, DORIANN | Address on file | | | | | | | |
| 516059 | SANTIAGO DIAZ, EDUARDO | Address on file | | | | | | | |
| 516060 | SANTIAGO DIAZ, EFRAIN | Address on file | | | | | | | |
| 516061 | SANTIAGO DIAZ, ELBA I. | Address on file | | | | | | | |
| 516062 | SANTIAGO DIAZ, EMANUEL | Address on file | | | | | | | |
| 516064 | SANTIAGO DIAZ, ERIKA | Address on file | | | | | | | |
| 1460823 | SANTIAGO DIAZ, EVELYN | Address on file | | | | | | | |
| 516065 | SANTIAGO DIAZ, EVELYN | Address on file | | | | | | | |
| 1864644 | Santiago Diaz, Evys Lydia | Address on file | | | | | | | |
| 516066 | SANTIAGO DIAZ, EVYS S | Address on file | | | | | | | |
| 516067 | SANTIAGO DIAZ, GERONIMO | Address on file | | | | | | | |
| 516068 | SANTIAGO DIAZ, GILBERTO A | Address on file | | | | | | | |
| 516069 | SANTIAGO DIAZ, GLADYS | Address on file | | | | | | | |
| 2035608 | Santiago Diaz, Gladys Edna | Address on file | | | | | | | |
| 1975926 | Santiago Diaz, Gladys Edna | Address on file | | | | | | | |
| 822673 | SANTIAGO DIAZ, GUILLERMO J | Address on file | | | | | | | |
| 516070 | SANTIAGO DIAZ, HECTOR | Address on file | | | | | | | |
| 516071 | SANTIAGO DIAZ, HERIBERTO | Address on file | | | | | | | |
| 822675 | SANTIAGO DIAZ, IRIS J | Address on file | | | | | | | |
| 516072 | SANTIAGO DIAZ, IRVIN | Address on file | | | | | | | |
| 516073 | SANTIAGO DIAZ, ISMAEL | Address on file | | | | | | | |
| 516074 | SANTIAGO DIAZ, IVELIS | Address on file | | | | | | | |
| 516075 | SANTIAGO DIAZ, JANICE D | Address on file | | | | | | | |
| 516077 | SANTIAGO DIAZ, JESUS M | Address on file | | | | | | | |
| 516078 | SANTIAGO DIAZ, JIMMY | Address on file | | | | | | | |
| 516079 | SANTIAGO DIAZ, JIMMY | Address on file | | | | | | | |
| 516080 | SANTIAGO DIAZ, JOSE | Address on file | | | | | | | |
| 516081 | SANTIAGO DIAZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3717 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516082 | SANTIAGO DIAZ, JOSE | Address on file | | | | | | | |
| 2135253 | Santiago Diaz, Jose Antonio | Address on file | | | | | | | |
| 516083 | SANTIAGO DIAZ, JOSHUA | Address on file | | | | | | | |
| 516084 | SANTIAGO DIAZ, JUAN C | Address on file | | | | | | | |
| 516085 | SANTIAGO DIAZ, JUAN E. | Address on file | | | | | | | |
| 516086 | SANTIAGO DIAZ, JUAN ENRIQUE | Address on file | | | | | | | |
| 516087 | SANTIAGO DIAZ, JUDITH | Address on file | | | | | | | |
| 822676 | SANTIAGO DIAZ, KATHY | Address on file | | | | | | | |
| 516088 | SANTIAGO DIAZ, KEILA | Address on file | | | | | | | |
| 516089 | SANTIAGO DIAZ, LAURA | Address on file | | | | | | | |
| 516090 | SANTIAGO DIAZ, LEVIS | Address on file | | | | | | | |
| 516091 | SANTIAGO DIAZ, LILLIAN | Address on file | | | | | | | |
| 516092 | SANTIAGO DIAZ, LOURDES | Address on file | | | | | | | |
| 516093 | SANTIAGO DIAZ, LUIS | Address on file | | | | | | | |
| 516094 | SANTIAGO DIAZ, LUIS E | Address on file | | | | | | | |
| 516095 | SANTIAGO DIAZ, LUIS M. | Address on file | | | | | | | |
| 516096 | SANTIAGO DIAZ, LUZ T. | Address on file | | | | | | | |
| 516097 | SANTIAGO DIAZ, MAGALY | Address on file | | | | | | | |
| 516098 | SANTIAGO DIAZ, MARIA | Address on file | | | | | | | |
| 516099 | SANTIAGO DIAZ, MARIA DE LOS A | Address on file | | | | | | | |
| 516100 | SANTIAGO DIAZ, MARIA DEL | Address on file | | | | | | | |
| 516101 | SANTIAGO DIAZ, MARIA I | Address on file | | | | | | | |
| 516102 | SANTIAGO DIAZ, MARIA M | Address on file | | | | | | | |
| 516103 | SANTIAGO DIAZ, MARIA R | Address on file | | | | | | | |
| 1689177 | Santiago Diaz, Maria S | Address on file | | | | | | | |
| 516104 | SANTIAGO DIAZ, MARIA S | Address on file | | | | | | | |
| 516105 | SANTIAGO DIAZ, MARIELY | Address on file | | | | | | | |
| 516107 | SANTIAGO DIAZ, MARILU | Address on file | | | | | | | |
| 516106 | SANTIAGO DIAZ, MARILU | Address on file | | | | | | | |
| 516108 | SANTIAGO DIAZ, MARILYS | Address on file | | | | | | | |
| 516109 | SANTIAGO DIAZ, MARIO | Address on file | | | | | | | |
| 822678 | SANTIAGO DIAZ, MAUREEN | Address on file | | | | | | | |
| 822679 | SANTIAGO DIAZ, MAUREEN Y | Address on file | | | | | | | |
| 516111 | SANTIAGO DIAZ, MICHELLE | Address on file | | | | | | | |
| 516112 | SANTIAGO DIAZ, MIGUEL | Address on file | | | | | | | |
| 516113 | SANTIAGO DIAZ, MIGUEL A | Address on file | | | | | | | |
| 2012536 | Santiago Diaz, Miguel A. | Address on file | | | | | | | |
| 516114 | SANTIAGO DIAZ, MILAGROS | Address on file | | | | | | | |
| 516115 | SANTIAGO DIAZ, MIREYLLIE | Address on file | | | | | | | |
| 516116 | SANTIAGO DIAZ, MOISES | Address on file | | | | | | | |
| 516117 | SANTIAGO DIAZ, MONICA | Address on file | | | | | | | |
| 516118 | SANTIAGO DIAZ, MYRNA ELIDES | Address on file | | | | | | | |
| 516120 | SANTIAGO DIAZ, NECTAR | Address on file | | | | | | | |
| 1802450 | Santiago Diaz, Nectar Aurelia | Address on file | | | | | | | |
| 516121 | SANTIAGO DIAZ, NELSON | Address on file | | | | | | | |
| 516122 | SANTIAGO DIAZ, NELVIN | Address on file | | | | | | | |
| 2143461 | Santiago Diaz, Nicolas Albertico | Address on file | | | | | | | |
| 516124 | SANTIAGO DIAZ, ODEMARIS | Address on file | | | | | | | |
| 516125 | SANTIAGO DIAZ, PALMIRA M | Address on file | | | | | | | |
| 1776490 | Santiago Diaz, Palmira M. | Address on file | | | | | | | |
| 516126 | SANTIAGO DIAZ, PEDRO | Address on file | | | | | | | |
| 516127 | SANTIAGO DIAZ, RAMON | Address on file | | | | | | | |
| 516128 | SANTIAGO DIAZ, ROLANDO | Address on file | | | | | | | |
| 1834856 | Santiago Diaz, Ruth | Address on file | | | | | | | |
| 516129 | SANTIAGO DIAZ, RUTH | Address on file | | | | | | | |
| 516076 | SANTIAGO DIAZ, SANDRA | Address on file | | | | | | | |
| 516130 | SANTIAGO DIAZ, SOCORRO | Address on file | | | | | | | |
| 822680 | SANTIAGO DIAZ, SOCORRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516131 | SANTIAGO DIAZ, VALERIE A | Address on file | | | | | | | |
| 516132 | SANTIAGO DIAZ, VICTOR | Address on file | | | | | | | |
| 822681 | SANTIAGO DIAZ, VICTOR | Address on file | | | | | | | |
| 2143936 | Santiago Diaz, Vincete | Address on file | | | | | | | |
| 516133 | SANTIAGO DIAZ, VIRGINIA | Address on file | | | | | | | |
| 516134 | SANTIAGO DIAZ, WANDA | Address on file | | | | | | | |
| 516135 | SANTIAGO DIAZ, YADAIRA | Address on file | | | | | | | |
| 516136 | SANTIAGO DIAZ, YADIRA | Address on file | | | | | | | |
| 516137 | SANTIAGO DIAZ, YAMILETTE | Address on file | | | | | | | |
| 516138 | SANTIAGO DIEPPA, LUIS | Address on file | | | | | | | |
| 516139 | SANTIAGO DOMENECH AMADOR | Address on file | | | | | | | |
| 822682 | SANTIAGO DOMENECH, NORMA | Address on file | | | | | | | |
| 516140 | SANTIAGO DOMENECH, NORMA I | Address on file | | | | | | | |
| 516141 | SANTIAGO DOMINGUEZ, CARLOS | Address on file | | | | | | | |
| 516142 | SANTIAGO DOMINGUEZ, ROSALINA | Address on file | | | | | | | |
| 516143 | SANTIAGO DONATIU, ELIZABETH C | Address on file | | | | | | | |
| 822683 | SANTIAGO DONES, CARMEN D | Address on file | | | | | | | |
| 516144 | SANTIAGO DONES, ISRAEL | Address on file | | | | | | | |
| 516145 | SANTIAGO DONES, LINDA | Address on file | | | | | | | |
| 516146 | SANTIAGO DONES, LINDA I | Address on file | | | | | | | |
| 822684 | SANTIAGO DONES, LINDA I. | Address on file | | | | | | | |
| 516147 | SANTIAGO DONES, YASMIN | Address on file | | | | | | | |
| 516148 | SANTIAGO DUCO, GLORIA E | Address on file | | | | | | | |
| 516149 | SANTIAGO DUCOS, JUANITA | Address on file | | | | | | | |
| 516150 | SANTIAGO DUCOS, MAURA | Address on file | | | | | | | |
| 516151 | SANTIAGO DUCOS, MAURA | Address on file | | | | | | | |
| 855097 | SANTIAGO DUCÓS, MAURA | Address on file | | | | | | | |
| 516152 | SANTIAGO DUCOS, OMAR | Address on file | | | | | | | |
| 516153 | SANTIAGO DUENO, LUIS | Address on file | | | | | | | |
| 822685 | SANTIAGO DURAN, ELSIE | Address on file | | | | | | | |
| 516154 | SANTIAGO DURAN, ELSIE M | Address on file | | | | | | | |
| 1796739 | Santiago Duran, Elsie M. | Address on file | | | | | | | |
| 516155 | SANTIAGO DURAN, JACKELINE | Address on file | | | | | | | |
| 516156 | SANTIAGO DURAN, JORGE | Address on file | | | | | | | |
| 516157 | SANTIAGO DURAN, JORGE L. | Address on file | | | | | | | |
| 516158 | SANTIAGO DURAN, PATRICIA | Address on file | | | | | | | |
| 516159 | SANTIAGO E GARAY PADILLA | Address on file | | | | | | | |
| 2168433 | Santiago Echevaria, Andres | Address on file | | | | | | | |
| 516160 | SANTIAGO ECHEVARRIA, CATALINA | Address on file | | | | | | | |
| 1798510 | Santiago Echevaria, Irma | Address on file | | | | | | | |
| 1903574 | Santiago Echevarra, Irma | Address on file | | | | | | | |
| 516162 | SANTIAGO ECHEVARRIA, AMALIA | Address on file | | | | | | | |
| 1542724 | Santiago Echevarria, Andres | Address on file | | | | | | | |
| 516163 | SANTIAGO ECHEVARRIA, ANGEL | Address on file | | | | | | | |
| 516164 | SANTIAGO ECHEVARRIA, CARLOS J. | Address on file | | | | | | | |
| 516165 | SANTIAGO ECHEVARRIA, CLEOPATRA | Address on file | | | | | | | |
| 2162181 | Santiago Echevarria, David | Address on file | | | | | | | |
| 1962266 | Santiago Echevarria, Eddie | Address on file | | | | | | | |
| 516166 | Santiago Echevarria, Eddie | Address on file | | | | | | | |
| 516167 | SANTIAGO ECHEVARRIA, ELSA | Address on file | | | | | | | |
| 516168 | SANTIAGO ECHEVARRIA, ERVIN | Address on file | | | | | | | |
| 516169 | SANTIAGO ECHEVARRIA, GUALBERTO | Address on file | | | | | | | |
| 516170 | SANTIAGO ECHEVARRIA, HECTOR | Address on file | | | | | | | |
| 516171 | SANTIAGO ECHEVARRIA, HENRY | Address on file | | | | | | | |
| 1910218 | Santiago Echevarria, Irma | Address on file | | | | | | | |
| 1571279 | Santiago Echevarria, Isaac | Address on file | | | | | | | |
| 1971707 | Santiago Echevarria, Isaac | Address on file | | | | | | | |
| 516172 | SANTIAGO ECHEVARRIA, ISAAC | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822686 | SANTIAGO ECHEVARRIA, ISAAC | Address on file | | | | | | | |
| 516173 | SANTIAGO ECHEVARRIA, MARTA | Address on file | | | | | | | |
| 822687 | SANTIAGO ECHEVARRIA, MARTA | Address on file | | | | | | | |
| 516174 | SANTIAGO ECHEVARRIA, MARYSELA | Address on file | | | | | | | |
| 2147158 | Santiago Echevarria, Miguel A. | Address on file | | | | | | | |
| 516175 | SANTIAGO ECHEVARRIA, NORBERTO | Address on file | | | | | | | |
| 2040748 | Santiago Echevarria, Raquel | Address on file | | | | | | | |
| 1598018 | Santiago Echevarria, Raquel | Address on file | | | | | | | |
| 516176 | SANTIAGO ECHEVARRIA, RAQUEL | Address on file | | | | | | | |
| 516177 | SANTIAGO ECHEVARRIA, SOLMARIE | Address on file | | | | | | | |
| 2019886 | SANTIAGO ECHEVARRIA, TERESITA | Address on file | | | | | | | |
| 516178 | SANTIAGO ECHEVARRIA, TERESITA | Address on file | | | | | | | |
| 2028959 | Santiago Echevarrla, Isaac | Address on file | | | | | | | |
| 516179 | SANTIAGO ELIAS, THERESA | Address on file | | | | | | | |
| 516180 | SANTIAGO ELICIE, OLGA | Address on file | | | | | | | |
| 516181 | SANTIAGO ELIZA, FRANCES | Address on file | | | | | | | |
| 1585275 | SANTIAGO EMMANUELLI, NORMA E | Address on file | | | | | | | |
| 1586144 | SANTIAGO EMMANUELLI, NORMA E. | Address on file | | | | | | | |
| 1590967 | Santiago Emmanuelli, Norma E. | Address on file | | | | | | | |
| 516182 | SANTIAGO ENCARNACION, BENEDICTA | Address on file | | | | | | | |
| 516183 | SANTIAGO ENCARNACION, GRACIELA | Address on file | | | | | | | |
| 516184 | SANTIAGO ENCARNACION, ZAHIDEE | Address on file | | | | | | | |
| 516185 | SANTIAGO ERANS, HILDA | Address on file | | | | | | | |
| 516186 | SANTIAGO ERAZO, YAMIRA | Address on file | | | | | | | |
| 516187 | SANTIAGO ERAZO, YOMARIE DE LOS ANGELES | Address on file | | | | | | | |
| 516188 | SANTIAGO ESCALANTE, LUIS A | Address on file | | | | | | | |
| 1902289 | Santiago Escalante, Luis Alberto | Address on file | | | | | | | |
| 516189 | SANTIAGO ESCALANTE, OMAR | Address on file | | | | | | | |
| 516190 | SANTIAGO ESCALANTE, OMAR | Address on file | | | | | | | |
| 752167 | SANTIAGO ESCALERA FIGUEROA | URB RIVIERAS DE CUPEY BAJO | M 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| 516191 | SANTIAGO ESCALERA, DAVID | Address on file | | | | | | | |
| 516192 | SANTIAGO ESCALERA, EVELYN | Address on file | | | | | | | |
| 516193 | SANTIAGO ESCALERA, GUSTAVO | Address on file | | | | | | | |
| 516194 | SANTIAGO ESCOBALES, EDWIN J. | Address on file | | | | | | | |
| 516195 | SANTIAGO ESCRIBANO, JACOB | Address on file | | | | | | | |
| 516196 | SANTIAGO ESMURRIA, HECTOR | Address on file | | | | | | | |
| 822688 | SANTIAGO ESMURRIA, HECTOR | Address on file | | | | | | | |
| 516197 | SANTIAGO ESOADA, JAQUELIN | Address on file | | | | | | | |
| 516198 | SANTIAGO ESPADA, ANGEL | Address on file | | | | | | | |
| 516199 | Santiago Espada, Antonio G | Address on file | | | | | | | |
| 516200 | SANTIAGO ESPADA, ARNALDO | Address on file | | | | | | | |
| 1548250 | Santiago Espada, Carmen A. | Address on file | | | | | | | |
| 1548250 | Santiago Espada, Carmen A. | Address on file | | | | | | | |
| 516201 | SANTIAGO ESPADA, GERSIPO | Address on file | | | | | | | |
| 516202 | SANTIAGO ESPADA, GUILLERMO | Address on file | | | | | | | |
| 516203 | SANTIAGO ESPADA, IDA M | Address on file | | | | | | | |
| 516204 | Santiago Espada, Juan | Address on file | | | | | | | |
| 1980805 | Santiago Espada, Juan | Address on file | | | | | | | |
| 516205 | SANTIAGO ESPADA, LUZ M | Address on file | | | | | | | |
| 2127563 | Santiago Espada, Luz Maria | Address on file | | | | | | | |
| 516206 | SANTIAGO ESPADA, MARIA E | Address on file | | | | | | | |
| 822689 | SANTIAGO ESPADA, MIGDALIA | Address on file | | | | | | | |
| 516207 | SANTIAGO ESPADA, MIGDALIA | Address on file | | | | | | | |
| 2015093 | Santiago Espada, Migdalia | Address on file | | | | | | | |
| 822691 | SANTIAGO ESPARRA, LYMARIE | Address on file | | | | | | | |
| 516208 | SANTIAGO ESPARRA, SHEILA | Address on file | | | | | | | |
| 752168 | SANTIAGO ESPINAL | 303 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516209 | SANTIAGO ESPINEL, DALILA | Address on file | | | | | | | |
| 516210 | SANTIAGO ESPINELL, JOSEPH | Address on file | | | | | | | |
| 516211 | Santiago Espinosa, Eduardo | Address on file | | | | | | | |
| 516212 | SANTIAGO ESPINOSA, MONICA | Address on file | | | | | | | |
| 1792991 | Santiago Esponda, Laura | Address on file | | | | | | | |
| 516213 | SANTIAGO ESPONDA, LAURA E. | Address on file | | | | | | | |
| 1815876 | SANTIAGO ESPONDA, ROSA A. | Address on file | | | | | | | |
| 516214 | Santiago Esquilin, Jose A | Address on file | | | | | | | |
| 752169 | SANTIAGO ESSO SERVICE | P O BOX 814 | | | | CIALES | PR | 00638 | |
| 516216 | SANTIAGO ESTADES, MOISES | Address on file | | | | | | | |
| 516215 | Santiago Estades, Moises | Address on file | | | | | | | |
| 2013249 | Santiago Estrada, Aida M | Address on file | | | | | | | |
| 516217 | SANTIAGO ESTRADA, ARGEL MANUEL | Address on file | | | | | | | |
| 516218 | SANTIAGO ESTRADA, EDGAR | Address on file | | | | | | | |
| 516219 | SANTIAGO ESTRADA, EDITH | Address on file | | | | | | | |
| 2125713 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 | |
| 516220 | SANTIAGO ESTRADA, JARED | Address on file | | | | | | | |
| 516221 | SANTIAGO ESTRADA, JULIA | Address on file | | | | | | | |
| 516222 | SANTIAGO ESTRADA, MINELYS | Address on file | | | | | | | |
| 2061889 | Santiago Estrada, Myriam | Address on file | | | | | | | |
| 516224 | SANTIAGO ESTRADA, YARITZA | Address on file | | | | | | | |
| 822693 | SANTIAGO ESTRONZA, YAHAIRA T | Address on file | | | | | | | |
| 850308 | SANTIAGO EXTINGUISHER CORP | HC 3 BOX 7824 | | | | BARRANQUITAS | PR | 00794 | |
| 516225 | SANTIAGO F MADERO VILLEGAS | Address on file | | | | | | | |
| 516226 | SANTIAGO FABERLLE, ASBEL | Address on file | | | | | | | |
| 516227 | Santiago Falcon, Anabel | Address on file | | | | | | | |
| 516228 | SANTIAGO FALERO, LORIANNE | Address on file | | | | | | | |
| 516229 | SANTIAGO FALLON | Address on file | | | | | | | |
| 2159337 | Santiago Fanaro, Wanda | Address on file | | | | | | | |
| 516230 | SANTIAGO FARIA, ANGEL | Address on file | | | | | | | |
| 516231 | SANTIAGO FARIA, ANTHONY | Address on file | | | | | | | |
| 822694 | SANTIAGO FARIA, BONIFACIA | Address on file | | | | | | | |
| 516232 | SANTIAGO FARIA, BONIFACIA | Address on file | | | | | | | |
| 2054647 | Santiago Faria, Bonifacia | Address on file | | | | | | | |
| 516232 | SANTIAGO FARIA, BONIFACIA | Address on file | | | | | | | |
| 516233 | SANTIAGO FARIA, JOSE | Address on file | | | | | | | |
| 516234 | SANTIAGO FARIA, TIRSA | Address on file | | | | | | | |
| 516235 | SANTIAGO FEASTER, NYASIA | Address on file | | | | | | | |
| 516236 | SANTIAGO FEBO, ALFREDO | Address on file | | | | | | | |
| 516237 | SANTIAGO FEBO, ALFREDO | Address on file | | | | | | | |
| 516238 | SANTIAGO FEBO, ANANELLY | Address on file | | | | | | | |
| 516239 | SANTIAGO FEBO, ELSA | Address on file | | | | | | | |
| 822695 | SANTIAGO FEBO, JOSE | Address on file | | | | | | | |
| 516240 | SANTIAGO FEBO, JOSE L | Address on file | | | | | | | |
| 516241 | SANTIAGO FEBO, ROZANA | Address on file | | | | | | | |
| 516242 | SANTIAGO FEBRES, ARELIS | Address on file | | | | | | | |
| 516243 | SANTIAGO FEBRES, JOSEPH | Address on file | | | | | | | |
| 516244 | SANTIAGO FEBRES, KENNETH F. | Address on file | | | | | | | |
| 516245 | SANTIAGO FEBRES, SYLVIA | Address on file | | | | | | | |
| 516246 | SANTIAGO FEBUS, ALFONSO | Address on file | | | | | | | |
| 516247 | SANTIAGO FEBUS, ANGEL | Address on file | | | | | | | |
| 516248 | SANTIAGO FEBUS, CARLOS J | Address on file | | | | | | | |
| 516249 | SANTIAGO FEBUS, ELBA I | Address on file | | | | | | | |
| 516250 | SANTIAGO FEBUS, FERNANDO | Address on file | | | | | | | |
| 516251 | Santiago Febus, Julio A | Address on file | | | | | | | |
| 1730678 | Santiago Febus, Julio A. | Address on file | | | | | | | |
| 2195429 | Santiago Febus, Luis Antonio | Address on file | | | | | | | |
| 822696 | SANTIAGO FEBUS, MARITZA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3721 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595390 | SANTIAGO FEBUS, MARITZA | Address on file | | | | | | | |
| 516253 | SANTIAGO FEBUS, VILMA Y | Address on file | | | | | | | |
| 516254 | SANTIAGO FEIJOO, SERAFIN | Address on file | | | | | | | |
| 516255 | SANTIAGO FELIBERTY, JULIO | Address on file | | | | | | | |
| 1600336 | Santiago Felicia, Edgardo A | Address on file | | | | | | | |
| 752170 | SANTIAGO FELICIANO LOZADA | Address on file | | | | | | | |
| 822697 | SANTIAGO FELICIANO, ADA | Address on file | | | | | | | |
| 516257 | SANTIAGO FELICIANO, ALEIDY | Address on file | | | | | | | |
| 516258 | SANTIAGO FELICIANO, ALEIDY L | Address on file | | | | | | | |
| 516259 | SANTIAGO FELICIANO, ANA | Address on file | | | | | | | |
| 1916588 | Santiago Feliciano, Ana L. | Address on file | | | | | | | |
| 516260 | SANTIAGO FELICIANO, ANGELY E | Address on file | | | | | | | |
| 822699 | SANTIAGO FELICIANO, ANGELY E | Address on file | | | | | | | |
| 516261 | SANTIAGO FELICIANO, ARMANDO | Address on file | | | | | | | |
| 516262 | SANTIAGO FELICIANO, ARQUELIO | Address on file | | | | | | | |
| 516263 | SANTIAGO FELICIANO, BEVERLY | Address on file | | | | | | | |
| 516264 | SANTIAGO FELICIANO, CARLOS | Address on file | | | | | | | |
| 1672349 | Santiago Feliciano, Carmen del R. | Address on file | | | | | | | |
| 516265 | SANTIAGO FELICIANO, CONCEPCION | Address on file | | | | | | | |
| 822700 | SANTIAGO FELICIANO, DAMARIS | Address on file | | | | | | | |
| 516266 | SANTIAGO FELICIANO, DAMARIS E | Address on file | | | | | | | |
| 1987905 | Santiago Feliciano, Damaris E. | Address on file | | | | | | | |
| 516267 | SANTIAGO FELICIANO, DANIEL | Address on file | | | | | | | |
| 516268 | SANTIAGO FELICIANO, DENISON | Address on file | | | | | | | |
| 516269 | SANTIAGO FELICIANO, EDGARDO | Address on file | | | | | | | |
| 516270 | SANTIAGO FELICIANO, EDGARDO A | Address on file | | | | | | | |
| 516272 | SANTIAGO FELICIANO, EMMA | Address on file | | | | | | | |
| 516271 | SANTIAGO FELICIANO, EMMA | Address on file | | | | | | | |
| 516273 | SANTIAGO FELICIANO, EMMA J | Address on file | | | | | | | |
| 822701 | SANTIAGO FELICIANO, HARRY | Address on file | | | | | | | |
| 822702 | SANTIAGO FELICIANO, HECTOR K | Address on file | | | | | | | |
| 516274 | SANTIAGO FELICIANO, HENRY | Address on file | | | | | | | |
| 822703 | SANTIAGO FELICIANO, IRIS | Address on file | | | | | | | |
| 516275 | SANTIAGO FELICIANO, IRIS T | Address on file | | | | | | | |
| 516276 | SANTIAGO FELICIANO, IRMARIE | Address on file | | | | | | | |
| 516277 | SANTIAGO FELICIANO, IVELISSE | Address on file | | | | | | | |
| 516278 | SANTIAGO FELICIANO, IVONNE Y. | Address on file | | | | | | | |
| 516279 | SANTIAGO FELICIANO, JAIME | Address on file | | | | | | | |
| 516280 | Santiago Feliciano, Jaime J | Address on file | | | | | | | |
| 516281 | Santiago Feliciano, Javier | Address on file | | | | | | | |
| 516282 | SANTIAGO FELICIANO, JEASEC | Address on file | | | | | | | |
| 516283 | SANTIAGO FELICIANO, JOSE E. | Address on file | | | | | | | |
| 822706 | SANTIAGO FELICIANO, JOSUE | Address on file | | | | | | | |
| 516285 | SANTIAGO FELICIANO, JUAN R | Address on file | | | | | | | |
| 516286 | SANTIAGO FELICIANO, LETTY A | Address on file | | | | | | | |
| 516287 | Santiago Feliciano, Luis A | Address on file | | | | | | | |
| 516288 | SANTIAGO FELICIANO, LYDIA | Address on file | | | | | | | |
| 855098 | SANTIAGO FELICIANO, MADELINE | Address on file | | | | | | | |
| 516289 | SANTIAGO FELICIANO, MADELINE | Address on file | | | | | | | |
| 822707 | SANTIAGO FELICIANO, MADELINE | Address on file | | | | | | | |
| 516290 | SANTIAGO FELICIANO, MAGALY | Address on file | | | | | | | |
| 516291 | SANTIAGO FELICIANO, MARGARITA | Address on file | | | | | | | |
| 516292 | SANTIAGO FELICIANO, MARIA J | Address on file | | | | | | | |
| 2219735 | Santiago Feliciano, Maria J. | Address on file | | | | | | | |
| 516293 | SANTIAGO FELICIANO, MARISOL | Address on file | | | | | | | |
| 822708 | SANTIAGO FELICIANO, MARITZA | Address on file | | | | | | | |
| 1512316 | Santiago Feliciano, Maritza | Address on file | | | | | | | |
| 516294 | SANTIAGO FELICIANO, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3722 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822709 | SANTIAGO FELICIANO, MAYRA | Address on file | | | | | | | |
| 516295 | SANTIAGO FELICIANO, MAYRA E | Address on file | | | | | | | |
| 516296 | SANTIAGO FELICIANO, MIGDALIA | Address on file | | | | | | | |
| 516297 | SANTIAGO FELICIANO, MIGDALIA | Address on file | | | | | | | |
| 516298 | SANTIAGO FELICIANO, MONICA | Address on file | | | | | | | |
| 516299 | SANTIAGO FELICIANO, NOEL | Address on file | | | | | | | |
| 516300 | Santiago Feliciano, Noel A. | Address on file | | | | | | | |
| 516301 | SANTIAGO FELICIANO, PABLO | Address on file | | | | | | | |
| 822710 | SANTIAGO FELICIANO, RAFAEL E | Address on file | | | | | | | |
| 516303 | SANTIAGO FELICIANO, RAYDA | Address on file | | | | | | | |
| 516304 | SANTIAGO FELICIANO, RENE | Address on file | | | | | | | |
| 516305 | SANTIAGO FELICIANO, ROBERTO | Address on file | | | | | | | |
| 516306 | SANTIAGO FELICIANO, ROSA J | Address on file | | | | | | | |
| 516308 | SANTIAGO FELICIANO, SAMUEL | Address on file | | | | | | | |
| 516307 | SANTIAGO FELICIANO, SAMUEL | Address on file | | | | | | | |
| 822711 | SANTIAGO FELICIANO, SARAH E | Address on file | | | | | | | |
| 1842699 | Santiago Feliciano, Sarah E. | Address on file | | | | | | | |
| 516309 | SANTIAGO FELICIANO, SARAH ESTHER | Address on file | | | | | | | |
| 516310 | SANTIAGO FELICIANO, STEVEN | Address on file | | | | | | | |
| 1659416 | SANTIAGO FELICIANO, THELMA | Address on file | | | | | | | |
| 516311 | SANTIAGO FELICIANO, THELMA | Address on file | | | | | | | |
| 516312 | SANTIAGO FELICIANO, WALTER | Address on file | | | | | | | |
| 516313 | SANTIAGO FELICIANO, WILFREDO | Address on file | | | | | | | |
| 516314 | SANTIAGO FELICIANO, WILLIAM | Address on file | | | | | | | |
| 822712 | SANTIAGO FELICIANO, YAMILET | Address on file | | | | | | | |
| 516315 | SANTIAGO FELICIANO, YESSENIA I | Address on file | | | | | | | |
| 516316 | SANTIAGO FELICIANO, ZENAIDA | Address on file | | | | | | | |
| 516319 | SANTIAGO FELIX, ELISA | Address on file | | | | | | | |
| 822713 | SANTIAGO FELIX, ELISA | Address on file | | | | | | | |
| 516320 | SANTIAGO FELIX, FRANCISCO | Address on file | | | | | | | |
| 516321 | SANTIAGO FELIX, JAYSON | Address on file | | | | | | | |
| 516322 | SANTIAGO FELIX, JENNIFER | Address on file | | | | | | | |
| 516323 | SANTIAGO FELIX, JOSE M. | Address on file | | | | | | | |
| 516325 | SANTIAGO FELIX, LUZ C. | Address on file | | | | | | | |
| 516324 | SANTIAGO FELIX, LUZ C. | Address on file | | | | | | | |
| 516326 | SANTIAGO FELIX, SANDIE G | Address on file | | | | | | | |
| 822714 | SANTIAGO FELIX, SANDIE G. | Address on file | | | | | | | |
| 516327 | SANTIAGO FELIX, WALESKA | Address on file | | | | | | | |
| 516328 | SANTIAGO FELIX, WILLIAM | Address on file | | | | | | | |
| 516329 | SANTIAGO FELIX, ZORAYA | Address on file | | | | | | | |
| 516330 | SANTIAGO FELIZ, LUIS | Address on file | | | | | | | |
| 752171 | SANTIAGO FERNANDEZ VALDES | URB RIO PIEDRAS HEIGHTS | 1652 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 822715 | SANTIAGO FERNANDEZ, ADA N | Address on file | | | | | | | |
| 516331 | SANTIAGO FERNANDEZ, ADA N | Address on file | | | | | | | |
| 516332 | SANTIAGO FERNANDEZ, ANDREA | Address on file | | | | | | | |
| 516333 | SANTIAGO FERNANDEZ, ANTONIA | Address on file | | | | | | | |
| 516334 | SANTIAGO FERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 2141806 | Santiago Fernandez, Ariel | Address on file | | | | | | | |
| 516336 | SANTIAGO FERNANDEZ, CRISTIAN | Address on file | | | | | | | |
| 516337 | Santiago Fernandez, Cristobal | Address on file | | | | | | | |
| 516338 | SANTIAGO FERNANDEZ, DIANA | Address on file | | | | | | | |
| 516339 | SANTIAGO FERNANDEZ, ELIET | Address on file | | | | | | | |
| 516340 | SANTIAGO FERNANDEZ, EMILY | Address on file | | | | | | | |
| 516341 | SANTIAGO FERNANDEZ, FLOR DE LIZ | Address on file | | | | | | | |
| 516342 | Santiago Fernandez, Guillermina | Address on file | | | | | | | |
| 516343 | SANTIAGO FERNANDEZ, HENRY | Address on file | | | | | | | |
| 516344 | SANTIAGO FERNANDEZ, JORGE | Address on file | | | | | | | |
| 516345 | SANTIAGO FERNANDEZ, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3723 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | Address on file | | | | | | | |
| 516346 | SANTIAGO FERNANDEZ, JORGE L | Address on file | | | | | | | |
| 516347 | SANTIAGO FERNANDEZ, MAGALY | Address on file | | | | | | | |
| 516348 | SANTIAGO FERNANDEZ, MARIA DEL R | Address on file | | | | | | | |
| 1596445 | Santiago Fernandez, Maria Del R | Address on file | | | | | | | |
| 822716 | SANTIAGO FERNANDEZ, MARIA G | Address on file | | | | | | | |
| 516349 | SANTIAGO FERNANDEZ, MARIA G | Address on file | | | | | | | |
| 516350 | SANTIAGO FERNANDEZ, MAYRA | Address on file | | | | | | | |
| 822717 | SANTIAGO FERNANDEZ, MAYRA | Address on file | | | | | | | |
| 516351 | SANTIAGO FERNANDEZ, RAFAELA | Address on file | | | | | | | |
| 516352 | SANTIAGO FERNANDEZ, RAMON | Address on file | | | | | | | |
| 516353 | SANTIAGO FERNANDEZ, ROSA J. | Address on file | | | | | | | |
| 516354 | SANTIAGO FERNANDEZ, ROSA J. | Address on file | | | | | | | |
| 516355 | SANTIAGO FERNANDEZ, VYOMAR I | Address on file | | | | | | | |
| 752172 | SANTIAGO FERNANDO RENTA | 31 HOSTO | | | | JUANA DIAZ | PR | 00795 | |
| 516356 | SANTIAGO FERRAN, GENOVES | Address on file | | | | | | | |
| 850309 | SANTIAGO FERRER CARMEN D | PO BOX 1055 | | | | TOA ALTA | PR | 00954 | |
| 1259596 | SANTIAGO FERRER, AIDA | Address on file | | | | | | | |
| 516358 | SANTIAGO FERRER, CARMEN | Address on file | | | | | | | |
| 516359 | SANTIAGO FERRER, CARMEN | Address on file | | | | | | | |
| 516357 | SANTIAGO FERRER, CARMEN | Address on file | | | | | | | |
| 516360 | SANTIAGO FERRER, CARMEN AIDA | Address on file | | | | | | | |
| 516361 | SANTIAGO FERRER, CARMEN D. | Address on file | | | | | | | |
| 516362 | Santiago Ferrer, Heriberto | Address on file | | | | | | | |
| 516363 | SANTIAGO FERRER, JOSSUE | Address on file | | | | | | | |
| 516364 | SANTIAGO FERRER, LUZ M. | Address on file | | | | | | | |
| 516365 | SANTIAGO FERRER, SUZZETTE | Address on file | | | | | | | |
| 516366 | SANTIAGO FERRER, YADIRA I. | Address on file | | | | | | | |
| 516367 | SANTIAGO FERRER, YOLANDA | Address on file | | | | | | | |
| 2005448 | Santiago Fexidor, Victoria | Address on file | | | | | | | |
| 516368 | SANTIAGO FIGUE., JOANVELISE | Address on file | | | | | | | |
| 516369 | SANTIAGO FIGUERAS, ENRIQUE | Address on file | | | | | | | |
| 516370 | SANTIAGO FIGUEROA MD, JOSE M | Address on file | | | | | | | |
| 516371 | SANTIAGO FIGUEROA MD, ROBERTO | Address on file | | | | | | | |
| 752173 | SANTIAGO FIGUEROA OTERO | LOS COROZAS | 70 CALLE MORALES | | | SAN JUAN | PR | 00924 | |
| 752174 | SANTIAGO FIGUEROA TORRES | HC 3 BOX 5643 | | | | HUMACAO | PR | 00791 | |
| 822718 | SANTIAGO FIGUEROA, ABIGAIL | Address on file | | | | | | | |
| 516372 | SANTIAGO FIGUEROA, ABIGAIL | Address on file | | | | | | | |
| 1639716 | Santiago Figueroa, Abigail | Address on file | | | | | | | |
| 600582 | SANTIAGO FIGUEROA, ABIGAIL | Address on file | | | | | | | |
| 516373 | SANTIAGO FIGUEROA, ALBA E | Address on file | | | | | | | |
| 2003389 | Santiago Figueroa, Alba E. | Address on file | | | | | | | |
| 516374 | SANTIAGO FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 822719 | SANTIAGO FIGUEROA, ALYSSA S | Address on file | | | | | | | |
| 516375 | SANTIAGO FIGUEROA, ANA L | Address on file | | | | | | | |
| 516376 | SANTIAGO FIGUEROA, ANGEL A. | Address on file | | | | | | | |
| 516377 | SANTIAGO FIGUEROA, ANGEL L | Address on file | | | | | | | |
| 516378 | SANTIAGO FIGUEROA, ARI L. | Address on file | | | | | | | |
| 516379 | SANTIAGO FIGUEROA, ARI LUZ | Address on file | | | | | | | |
| 516380 | SANTIAGO FIGUEROA, ARNOLD | Address on file | | | | | | | |
| 516381 | SANTIAGO FIGUEROA, ASNALDO ISMAEL | Address on file | | | | | | | |
| 516382 | SANTIAGO FIGUEROA, AURA | Address on file | | | | | | | |
| 516383 | Santiago Figueroa, Cain | Address on file | | | | | | | |
| 1491883 | SANTIAGO FIGUEROA, CARMEN IRIS | Address on file | | | | | | | |
| 516384 | SANTIAGO FIGUEROA, CARMEN IRIS | Address on file | | | | | | | |
| 516385 | SANTIAGO FIGUEROA, CARMEN L | Address on file | | | | | | | |
| 1557617 | SANTIAGO FIGUEROA, CARMEN L. | Address on file | | | | | | | |
| 2026483 | Santiago Figueroa, Casilda | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516386 | SANTIAGO FIGUEROA, CASILDA | Address on file | | | | | | | |
| 2018008 | SANTIAGO FIGUEROA, CASILDA | Address on file | | | | | | | |
| 516387 | SANTIAGO FIGUEROA, CORALY | Address on file | | | | | | | |
| 516388 | SANTIAGO FIGUEROA, DAVID J. | Address on file | | | | | | | |
| 516389 | SANTIAGO FIGUEROA, DIANA | Address on file | | | | | | | |
| 516390 | SANTIAGO FIGUEROA, EDGAR | Address on file | | | | | | | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | Address on file | | | | | | | |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 516392 | SANTIAGO FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 516393 | SANTIAGO FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 516394 | SANTIAGO FIGUEROA, EDWIN | Address on file | | | | | | | |
| 516395 | SANTIAGO FIGUEROA, EFRAIN | Address on file | | | | | | | |
| 516397 | SANTIAGO FIGUEROA, EILEEN | Address on file | | | | | | | |
| 516398 | SANTIAGO FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 516399 | SANTIAGO FIGUEROA, ELSA | Address on file | | | | | | | |
| 516400 | SANTIAGO FIGUEROA, ETHEL M. | Address on file | | | | | | | |
| 516401 | SANTIAGO FIGUEROA, FELIX J | Address on file | | | | | | | |
| 516402 | SANTIAGO FIGUEROA, FERNANDO | Address on file | | | | | | | |
| 516403 | SANTIAGO FIGUEROA, FERNANDO | Address on file | | | | | | | |
| 516404 | SANTIAGO FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 516405 | SANTIAGO FIGUEROA, GLADYS | Address on file | | | | | | | |
| 822720 | SANTIAGO FIGUEROA, GLORIMAR | Address on file | | | | | | | |
| 516406 | SANTIAGO FIGUEROA, GLORIMAR | Address on file | | | | | | | |
| 516407 | SANTIAGO FIGUEROA, HAROLD | Address on file | | | | | | | |
| 516408 | SANTIAGO FIGUEROA, HAYDEE | Address on file | | | | | | | |
| 516409 | Santiago Figueroa, Hilda Y | Address on file | | | | | | | |
| 516410 | SANTIAGO FIGUEROA, IDA L | Address on file | | | | | | | |
| 822721 | SANTIAGO FIGUEROA, ILEANA | Address on file | | | | | | | |
| 516411 | SANTIAGO FIGUEROA, ILUMINADA | Address on file | | | | | | | |
| 822722 | SANTIAGO FIGUEROA, IRIS | Address on file | | | | | | | |
| 516412 | SANTIAGO FIGUEROA, IRIS L | Address on file | | | | | | | |
| 516413 | SANTIAGO FIGUEROA, IRIS S | Address on file | | | | | | | |
| 2132692 | Santiago Figueroa, Iris S. | Villas de Carraizo 253 47 St. | | | | San Juan | PR | 00926 | |
| 2145146 | Santiago Figueroa, Israel | Address on file | | | | | | | |
| 516415 | SANTIAGO FIGUEROA, IVAN | Address on file | | | | | | | |
| 516416 | SANTIAGO FIGUEROA, JAIME | Address on file | | | | | | | |
| 822724 | SANTIAGO FIGUEROA, JANETTE | Address on file | | | | | | | |
| 822725 | SANTIAGO FIGUEROA, JANETTE | Address on file | | | | | | | |
| 516417 | SANTIAGO FIGUEROA, JANETTE | Address on file | | | | | | | |
| 822726 | SANTIAGO FIGUEROA, JANICE | Address on file | | | | | | | |
| 516418 | SANTIAGO FIGUEROA, JAVIER | Address on file | | | | | | | |
| 516419 | SANTIAGO FIGUEROA, JAZMIN | Address on file | | | | | | | |
| 516420 | SANTIAGO FIGUEROA, JAZMIN | Address on file | | | | | | | |
| 516421 | SANTIAGO FIGUEROA, JEANNETTE | Address on file | | | | | | | |
| 516422 | SANTIAGO FIGUEROA, JENNY | Address on file | | | | | | | |
| 822727 | SANTIAGO FIGUEROA, JESMARIE | Address on file | | | | | | | |
| 516423 | SANTIAGO FIGUEROA, JESUS D | Address on file | | | | | | | |
| 516424 | SANTIAGO FIGUEROA, JOANVELISE | Address on file | | | | | | | |
| 822728 | SANTIAGO FIGUEROA, JOMARIE | Address on file | | | | | | | |
| 516425 | SANTIAGO FIGUEROA, JORGE | Address on file | | | | | | | |
| 516426 | SANTIAGO FIGUEROA, JORGE G. | Address on file | | | | | | | |
| 516428 | SANTIAGO FIGUEROA, JOSE | Address on file | | | | | | | |
| 516429 | SANTIAGO FIGUEROA, JOSE | Address on file | | | | | | | |
| 516430 | SANTIAGO FIGUEROA, JOSE | Address on file | | | | | | | |
| 516432 | SANTIAGO FIGUEROA, JOSE A | Address on file | | | | | | | |
| 516433 | SANTIAGO FIGUEROA, JOSE L | Address on file | | | | | | | |
| 516434 | SANTIAGO FIGUEROA, JOSE L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421823 | SANTIAGO FIGUEROA, JOSE R. | FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| 516435 | SANTIAGO FIGUEROA, JUAN | Address on file | | | | | | | |
| 516436 | SANTIAGO FIGUEROA, JUAN | Address on file | | | | | | | |
| 516437 | SANTIAGO FIGUEROA, JUSTO | Address on file | | | | | | | |
| 516438 | SANTIAGO FIGUEROA, LIONEL | Address on file | | | | | | | |
| 516439 | SANTIAGO FIGUEROA, LUIS | Address on file | | | | | | | |
| 516440 | Santiago Figueroa, Luis A. | Address on file | | | | | | | |
| 516441 | SANTIAGO FIGUEROA, LUIS M | Address on file | | | | | | | |
| 516443 | SANTIAGO FIGUEROA, MAITE | Address on file | | | | | | | |
| 1295446 | Santiago Figueroa, Maria T. | Address on file | | | | | | | |
| 516444 | SANTIAGO FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 516445 | SANTIAGO FIGUEROA, MINERVA | Address on file | | | | | | | |
| 516446 | Santiago Figueroa, Nelson L. | Address on file | | | | | | | |
| 516447 | SANTIAGO FIGUEROA, NIDZA | Address on file | | | | | | | |
| 1588787 | Santiago Figueroa, Norma | Address on file | | | | | | | |
| 516448 | SANTIAGO FIGUEROA, NORMA | Address on file | | | | | | | |
| 516449 | SANTIAGO FIGUEROA, NORMA I | Address on file | | | | | | | |
| 516450 | SANTIAGO FIGUEROA, NORMA IRIS | Address on file | | | | | | | |
| 516451 | SANTIAGO FIGUEROA, OLGA I | Address on file | | | | | | | |
| 2136022 | Santiago Figueroa, Olga I. | Address on file | | | | | | | |
| 2090712 | Santiago Figueroa, Olga Iris | Address on file | | | | | | | |
| 516452 | SANTIAGO FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 516453 | SANTIAGO FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 516454 | SANTIAGO FIGUEROA, PEDRO | Address on file | | | | | | | |
| 822729 | SANTIAGO FIGUEROA, PIER A | Address on file | | | | | | | |
| 516455 | SANTIAGO FIGUEROA, RAFAEL A | Address on file | | | | | | | |
| 516457 | SANTIAGO FIGUEROA, RAUL | Address on file | | | | | | | |
| 516458 | SANTIAGO FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 516459 | SANTIAGO FIGUEROA, ROSA B | Address on file | | | | | | | |
| 516460 | SANTIAGO FIGUEROA, ROSA M | Address on file | | | | | | | |
| 516461 | SANTIAGO FIGUEROA, SANDRA | Address on file | | | | | | | |
| 516462 | SANTIAGO FIGUEROA, SANDRA | Address on file | | | | | | | |
| 822730 | SANTIAGO FIGUEROA, SANDRA | Address on file | | | | | | | |
| 1752871 | Santiago Figueroa, Sandra N. | Address on file | | | | | | | |
| 1752871 | Santiago Figueroa, Sandra N. | Address on file | | | | | | | |
| 516463 | SANTIAGO FIGUEROA, SELMA N | Address on file | | | | | | | |
| 516464 | SANTIAGO FIGUEROA, SERGIO | Address on file | | | | | | | |
| 516465 | SANTIAGO FIGUEROA, SHERINA | Address on file | | | | | | | |
| 516466 | SANTIAGO FIGUEROA, SINIA I | Address on file | | | | | | | |
| 516467 | SANTIAGO FIGUEROA, SONIA | Address on file | | | | | | | |
| 516468 | SANTIAGO FIGUEROA, SONIA N | Address on file | | | | | | | |
| 516469 | SANTIAGO FIGUEROA, TAMARA | Address on file | | | | | | | |
| 822731 | SANTIAGO FIGUEROA, TANIA | Address on file | | | | | | | |
| 516470 | SANTIAGO FIGUEROA, TANIA I | Address on file | | | | | | | |
| 516471 | SANTIAGO FIGUEROA, VALERIE C | Address on file | | | | | | | |
| 516472 | SANTIAGO FIGUEROA, VICTOR | Address on file | | | | | | | |
| 516473 | SANTIAGO FIGUEROA, VICTOR | Address on file | | | | | | | |
| 516474 | SANTIAGO FIGUEROA, WANDA I | Address on file | | | | | | | |
| 516475 | SANTIAGO FIGUEROA, WANDA M | Address on file | | | | | | | |
| 516476 | SANTIAGO FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 516477 | SANTIAGO FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 516478 | SANTIAGO FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 516479 | SANTIAGO FIGUEROA, YAHAIRA | Address on file | | | | | | | |
| 516480 | SANTIAGO FIGUEROA, YARITZA | Address on file | | | | | | | |
| 516481 | SANTIAGO FIGUEROA, YARITZA | Address on file | | | | | | | |
| 516483 | SANTIAGO FILIPPETTI, JOEL | Address on file | | | | | | | |
| 516484 | SANTIAGO FILOMENO, CARLOS | Address on file | | | | | | | |
| 516485 | SANTIAGO FIOL, JEANNETTE I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3726 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1527632 | Santiago Flammer, Jose Roberto | Address on file | | | | | | | |
| 516486 | SANTIAGO FLECHA, JUAN R | Address on file | | | | | | | |
| 516487 | SANTIAGO FLECHA, LUIS A | Address on file | | | | | | | |
| 516488 | SANTIAGO FLORENCIANI, JACOB | Address on file | | | | | | | |
| 752175 | SANTIAGO FLORES CHARNECO | 151 CALLE DE LA CRUZ APT 4B | | | | SAN JUAN | PR | 00901 | |
| 516489 | SANTIAGO FLORES MD, MARIO | Address on file | | | | | | | |
| 516490 | SANTIAGO FLORES, ABNER JOSE | Address on file | | | | | | | |
| 516491 | SANTIAGO FLORES, AXEL | Address on file | | | | | | | |
| 516492 | SANTIAGO FLORES, BRENDA I | Address on file | | | | | | | |
| 516493 | SANTIAGO FLORES, BRYANT | Address on file | | | | | | | |
| 516494 | SANTIAGO FLORES, CARLOS | Address on file | | | | | | | |
| 516495 | SANTIAGO FLORES, EDWIN | Address on file | | | | | | | |
| 516496 | SANTIAGO FLORES, ELI | Address on file | | | | | | | |
| 516497 | SANTIAGO FLORES, EMERITA | Address on file | | | | | | | |
| 516498 | SANTIAGO FLORES, EMILY | Address on file | | | | | | | |
| 516499 | SANTIAGO FLORES, ENRIQUE | Address on file | | | | | | | |
| 2153399 | Santiago Flores, Felicita | Address on file | | | | | | | |
| 516500 | SANTIAGO FLORES, FELIX | Address on file | | | | | | | |
| 516396 | Santiago Flores, Frances | Address on file | | | | | | | |
| 516414 | SANTIAGO FLORES, FRANCES | Address on file | | | | | | | |
| 822733 | SANTIAGO FLORES, IVETTE | Address on file | | | | | | | |
| 516501 | SANTIAGO FLORES, IVETTE | Address on file | | | | | | | |
| 516503 | SANTIAGO FLORES, JAVIER | Address on file | | | | | | | |
| 516504 | SANTIAGO FLORES, JAVIER | Address on file | | | | | | | |
| 516505 | SANTIAGO FLORES, JENIFER | Address on file | | | | | | | |
| 516506 | SANTIAGO FLORES, JOHANNA | Address on file | | | | | | | |
| 516507 | SANTIAGO FLORES, JOHNNY | Address on file | | | | | | | |
| 516508 | SANTIAGO FLORES, JOSE | Address on file | | | | | | | |
| 516509 | SANTIAGO FLORES, JOSE A | Address on file | | | | | | | |
| 1766948 | Santiago Flores, Jose A | Address on file | | | | | | | |
| 1771810 | Santiago Flores, Jose A. | Address on file | | | | | | | |
| 516510 | SANTIAGO FLORES, JOSE GILBERTO | Address on file | | | | | | | |
| 516511 | SANTIAGO FLORES, JOVILIANO | Address on file | | | | | | | |
| 516512 | SANTIAGO FLORES, JUAN C | Address on file | | | | | | | |
| 516513 | SANTIAGO FLORES, JUDITH R | Address on file | | | | | | | |
| 516514 | SANTIAGO FLORES, LETIBEL | Address on file | | | | | | | |
| 516516 | SANTIAGO FLORES, LUIS | Address on file | | | | | | | |
| 516515 | SANTIAGO FLORES, LUIS | Address on file | | | | | | | |
| 516518 | SANTIAGO FLORES, LYDIA V. | Address on file | | | | | | | |
| 516519 | SANTIAGO FLORES, MARIA | Address on file | | | | | | | |
| 1871955 | SANTIAGO FLORES, MARIA M | Address on file | | | | | | | |
| 516520 | SANTIAGO FLORES, MARIBEL | Address on file | | | | | | | |
| 516521 | SANTIAGO FLORES, MARIO A. | Address on file | | | | | | | |
| 516522 | SANTIAGO FLORES, MIGDALIA | Address on file | | | | | | | |
| 855099 | SANTIAGO FLORES, MIGDALIA | Address on file | | | | | | | |
| 726308 | SANTIAGO FLORES, NAIDA | Address on file | | | | | | | |
| 726308 | SANTIAGO FLORES, NAIDA | Address on file | | | | | | | |
| 516523 | SANTIAGO FLORES, NAIDA | Address on file | | | | | | | |
| 353754 | SANTIAGO FLORES, NAIDA J | Address on file | | | | | | | |
| 516524 | SANTIAGO FLORES, NAMIR | Address on file | | | | | | | |
| 516525 | SANTIAGO FLORES, NITZA I. | Address on file | | | | | | | |
| 855100 | SANTIAGO FLORES, NITZA I. | Address on file | | | | | | | |
| 516526 | SANTIAGO FLORES, RAUL | Address on file | | | | | | | |
| 516528 | SANTIAGO FLORES, RICARDO | Address on file | | | | | | | |
| 516527 | Santiago Flores, Ricardo | Address on file | | | | | | | |
| 516529 | SANTIAGO FLORES, ROSA | Address on file | | | | | | | |
| 516530 | SANTIAGO FLORES, SOLBRIYETTE | Address on file | | | | | | | |
| 516531 | SANTIAGO FLORES, TOMAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516532 | SANTIAGO FLORES, YAJAIRA | Address on file | | | | | | | |
| 516533 | SANTIAGO FLORES, YOMARIE | Address on file | | | | | | | |
| 516534 | Santiago Florido, Luis D | Address on file | | | | | | | |
| 516535 | SANTIAGO FONSECA, ANA I | Address on file | | | | | | | |
| 516536 | Santiago Fonseca, Ana I. | Address on file | | | | | | | |
| 516537 | SANTIAGO FONSECA, CARLOS | Address on file | | | | | | | |
| 516538 | SANTIAGO FONSECA, JOSE O. | Address on file | | | | | | | |
| 516539 | SANTIAGO FONSECA, TOMAS | Address on file | | | | | | | |
| 2083672 | Santiago Font, Felix | Address on file | | | | | | | |
| 516540 | SANTIAGO FONT, FELIX | Address on file | | | | | | | |
| 1974403 | Santiago Fontanez , Grisell | Address on file | | | | | | | |
| 752176 | SANTIAGO FONTANEZ SANCHEZ | BOX 717728 | | | | CAGUAS | PR | 00725 | |
| 1995817 | Santiago Fontanez, Ana J. | Address on file | | | | | | | |
| 822735 | SANTIAGO FONTANEZ, CHRIS E | Address on file | | | | | | | |
| 516541 | SANTIAGO FONTANEZ, GRISEL | Address on file | | | | | | | |
| 822736 | SANTIAGO FONTANEZ, GRISEL | Address on file | | | | | | | |
| 2088154 | Santiago Fontanez, Hector | Address on file | | | | | | | |
| 516542 | SANTIAGO FONTANEZ, HUMBERTO | Address on file | | | | | | | |
| 516543 | SANTIAGO FONTANEZ, JORGE | Address on file | | | | | | | |
| 516544 | SANTIAGO FONTANEZ, KATIAYARI | Address on file | | | | | | | |
| 516545 | SANTIAGO FONTANEZ, NAYDA | Address on file | | | | | | | |
| 516546 | SANTIAGO FONTANEZ, NORMA I | Address on file | | | | | | | |
| 2016366 | Santiago Fontanez, Ramonita | Address on file | | | | | | | |
| 2034016 | Santiago Fontanez, Ramonita | Address on file | | | | | | | |
| 822737 | SANTIAGO FONTANEZ, REGGIE L | Address on file | | | | | | | |
| 516547 | SANTIAGO FONTANEZ, VENISSE | Address on file | | | | | | | |
| 516549 | SANTIAGO FORNES, SAMUEL | Address on file | | | | | | | |
| 516548 | Santiago Fornes, Samuel | Address on file | | | | | | | |
| 516550 | SANTIAGO FORTIER, RAMON | Address on file | | | | | | | |
| 516551 | SANTIAGO FORTIER, VIVIAN | Address on file | | | | | | | |
| 516552 | SANTIAGO FORTIER, VIVIAN | Address on file | | | | | | | |
| 1823539 | Santiago Fortier, Vivian Ivette | Address on file | | | | | | | |
| 1650300 | Santiago Fortier, Vivian Ivette | Address on file | | | | | | | |
| 516553 | Santiago Forty, Carmen B | Address on file | | | | | | | |
| 516554 | Santiago Forty, Eric F. | Address on file | | | | | | | |
| 516555 | Santiago Fragosa, Benjamin | Address on file | | | | | | | |
| 516556 | SANTIAGO FRANCESCH, GILDA M | Address on file | | | | | | | |
| 1875292 | Santiago Franceschi, Adolfo | Address on file | | | | | | | |
| 1882286 | Santiago Franceschi, Aldolfo | Address on file | | | | | | | |
| 516557 | SANTIAGO FRANCESCHI, LUDIAN | Address on file | | | | | | | |
| 516558 | SANTIAGO FRANCESCHI, LUDIAN I | Address on file | | | | | | | |
| 2154565 | Santiago Franceschi, Orlando | Address on file | | | | | | | |
| 516559 | Santiago Franceschi, Victor M | Address on file | | | | | | | |
| 516560 | SANTIAGO FRANCESHI, EDNY | Address on file | | | | | | | |
| 516561 | SANTIAGO FRANCESHI, ORLANDO | Address on file | | | | | | | |
| 516562 | SANTIAGO FRANCO, CARMEN M | Address on file | | | | | | | |
| 516563 | SANTIAGO FRANCO, GIRO | Address on file | | | | | | | |
| 516564 | Santiago Franco, Glorimary | Address on file | | | | | | | |
| 2099872 | Santiago Franco, Josefina | Address on file | | | | | | | |
| 516565 | SANTIAGO FRANCO, JOSEFINA | Address on file | | | | | | | |
| 516566 | SANTIAGO FRANCO, RANDY | Address on file | | | | | | | |
| 2140929 | Santiago Franco, Reinaldo | Address on file | | | | | | | |
| 516567 | SANTIAGO FRANCO, REINALDO | Address on file | | | | | | | |
| 822738 | SANTIAGO FRANCO, SUHEILY | Address on file | | | | | | | |
| 516568 | SANTIAGO FRANCO, SUHEILY | Address on file | | | | | | | |
| 516569 | SANTIAGO FRANCO, WALNERY M | Address on file | | | | | | | |
| 516570 | SANTIAGO FRANQUI, MAIRLIN | Address on file | | | | | | | |
| 1807362 | Santiago Franqui, Mairlin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3728 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1787995 | Santiago Franqui, Mairlin | Address on file | | | | | | | |
| 1770189 | Santiago Franqui, Mairlin | Address on file | | | | | | | |
| 822739 | SANTIAGO FRANQUI, MAIRLYN | Address on file | | | | | | | |
| 516571 | SANTIAGO FRATICELLI, MARILYN | Address on file | | | | | | | |
| 822740 | SANTIAGO FRED, ENRIQUE | Address on file | | | | | | | |
| 516572 | SANTIAGO FRED, ENRIQUE | Address on file | | | | | | | |
| 516573 | SANTIAGO FRED, JANNETTE | Address on file | | | | | | | |
| 516574 | SANTIAGO FRONTANEZ, YEIRAMAR | Address on file | | | | | | | |
| 822741 | SANTIAGO FRONTANEZ, YEIRAMAR | Address on file | | | | | | | |
| 516575 | SANTIAGO FRONTERA, ANDRES | Address on file | | | | | | | |
| 516576 | SANTIAGO FRONTERA, VICTOR | Address on file | | | | | | | |
| 516577 | SANTIAGO FUENTES, ARTURO | Address on file | | | | | | | |
| 516578 | SANTIAGO FUENTES, CHRISTIAN M | Address on file | | | | | | | |
| 516579 | SANTIAGO FUENTES, EFRAIN | Address on file | | | | | | | |
| 516580 | SANTIAGO FUENTES, EFRAIN | Address on file | | | | | | | |
| 516581 | SANTIAGO FUENTES, ELIZABETH | Address on file | | | | | | | |
| 516582 | SANTIAGO FUENTES, ERNESTO | Address on file | | | | | | | |
| 516583 | SANTIAGO FUENTES, JENNIFFER | Address on file | | | | | | | |
| 516584 | SANTIAGO FUENTES, JOSE G | Address on file | | | | | | | |
| 516585 | Santiago Fuentes, Joseph | Address on file | | | | | | | |
| 516586 | SANTIAGO FUENTES, LOURDES E | Address on file | | | | | | | |
| 516587 | SANTIAGO FUENTES, LUIS | Address on file | | | | | | | |
| 516517 | SANTIAGO FUENTES, LUZ | Address on file | | | | | | | |
| 516588 | SANTIAGO FUENTES, LUZ H | Address on file | | | | | | | |
| 516589 | SANTIAGO FUENTES, MARIA E | Address on file | | | | | | | |
| 516590 | SANTIAGO FUENTES, MIGDALIA | Address on file | | | | | | | |
| 516591 | Santiago Fuentes, Milagros | Address on file | | | | | | | |
| 1778019 | Santiago Fuentes, Nivia | Address on file | | | | | | | |
| 516592 | SANTIAGO FUENTES, PETER | Address on file | | | | | | | |
| 516593 | SANTIAGO FULLER, JOHNNY | Address on file | | | | | | | |
| 516594 | Santiago Fuller, Johnny W | Address on file | | | | | | | |
| 516595 | Santiago Fuller, Lilliam A. | Address on file | | | | | | | |
| 516596 | SANTIAGO GABRIEL, FRANCISCO | Address on file | | | | | | | |
| 516597 | SANTIAGO GABRIEL, MARIA D | Address on file | | | | | | | |
| 752178 | SANTIAGO GALA AGUILERA | Address on file | | | | | | | |
| 752177 | SANTIAGO GALA AGUILERA | Address on file | | | | | | | |
| 1605157 | SANTIAGO GALARZA, ALFREDO | Address on file | | | | | | | |
| 516599 | SANTIAGO GALARZA, ANGEL | Address on file | | | | | | | |
| 1639570 | Santiago Galarza, Brenda | Address on file | | | | | | | |
| 516600 | SANTIAGO GALARZA, BRENDA | Address on file | | | | | | | |
| 516601 | SANTIAGO GALARZA, CARMEN | Address on file | | | | | | | |
| 516602 | SANTIAGO GALARZA, CARMEN | Address on file | | | | | | | |
| 516603 | Santiago Galarza, Confesor | Address on file | | | | | | | |
| 2090207 | Santiago Galarza, Efain | Address on file | | | | | | | |
| 516604 | SANTIAGO GALARZA, EFRAIN | Address on file | | | | | | | |
| 2076033 | Santiago Galarza, Efrain | Address on file | | | | | | | |
| 2106279 | SANTIAGO GALARZA, EFRAIN | Address on file | | | | | | | |
| 516606 | SANTIAGO GALARZA, ELIZABETH | Address on file | | | | | | | |
| 516607 | SANTIAGO GALARZA, ELSA | Address on file | | | | | | | |
| 516608 | SANTIAGO GALARZA, FRANCISCO | Address on file | | | | | | | |
| 516609 | SANTIAGO GALARZA, IVAN | Address on file | | | | | | | |
| 516610 | SANTIAGO GALARZA, JIMMY | Address on file | | | | | | | |
| 516611 | SANTIAGO GALARZA, JUAN E | Address on file | | | | | | | |
| 2102641 | Santiago Galarza, Juan E. | Address on file | | | | | | | |
| 2102639 | Santiago Galarza, Juan E. | Address on file | | | | | | | |
| 1949856 | Santiago Galarza, Juan E. | Address on file | | | | | | | |
| 516612 | SANTIAGO GALARZA, LUIS | Address on file | | | | | | | |
| 822745 | SANTIAGO GALARZA, MARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3729 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516613 | SANTIAGO GALARZA, MARYORIE | Address on file | | | | | | | |
| 822746 | SANTIAGO GALARZA, MARYORIE | Address on file | | | | | | | |
| 516614 | SANTIAGO GALARZA, MAYDA | Address on file | | | | | | | |
| 516615 | SANTIAGO GALARZA, MIGUEL A | Address on file | | | | | | | |
| 516616 | SANTIAGO GALARZA, NORMA I | Address on file | | | | | | | |
| 516617 | SANTIAGO GALARZA, RAMON H | Address on file | | | | | | | |
| 516618 | SANTIAGO GALARZA, ROSA M | Address on file | | | | | | | |
| 516619 | SANTIAGO GALINDEZ, MICHELY | Address on file | | | | | | | |
| 516620 | SANTIAGO GAMBARO, CHARY L. | Address on file | | | | | | | |
| 516622 | SANTIAGO GARAY, XAVIER | Address on file | | | | | | | |
| 516623 | SANTIAGO GARAY, XAVIER | Address on file | | | | | | | |
| 516624 | SANTIAGO GARAYUA, EFRAIN | Address on file | | | | | | | |
| 1561364 | Santiago Garayua, Efrain Alexis | Address on file | | | | | | | |
| 1561364 | Santiago Garayua, Efrain Alexis | Address on file | | | | | | | |
| 1578225 | Santiago Garayua, Wanda I. | Address on file | | | | | | | |
| 850310 | SANTIAGO GARCIA DIANA M | EXT LA RAMBLA | 1279 CALLE CLARISA | | | PONCE | PR | 00730 | |
| 850311 | SANTIAGO GARCIA JUAN JOSE | COND RIVER PARK APT B-204 | | | | BAYAMON | PR | 00961 | |
| 516625 | SANTIAGO GARCIA MD, MIGUEL A | Address on file | | | | | | | |
| 516626 | SANTIAGO GARCIA, ADALBERTO | Address on file | | | | | | | |
| 516627 | SANTIAGO GARCIA, AGUSTIN | Address on file | | | | | | | |
| 516628 | SANTIAGO GARCIA, ALEXIS | Address on file | | | | | | | |
| 516629 | SANTIAGO GARCIA, AMARILIS | Address on file | | | | | | | |
| 1257537 | SANTIAGO GARCIA, ANGEL | Address on file | | | | | | | |
| 516630 | Santiago Garcia, Angel | Address on file | | | | | | | |
| 516632 | SANTIAGO GARCIA, ANGEL | Address on file | | | | | | | |
| 516633 | SANTIAGO GARCIA, ANGEL | Address on file | | | | | | | |
| 1425995 | SANTIAGO GARCIA, ANGEL | Address on file | | | | | | | |
| 516635 | SANTIAGO GARCIA, ANGEL L. | Address on file | | | | | | | |
| 1257538 | SANTIAGO GARCIA, ANGEL L. | Address on file | | | | | | | |
| 516634 | SANTIAGO GARCIA, ANGEL L. | Address on file | | | | | | | |
| 516636 | Santiago Garcia, Antonio | Address on file | | | | | | | |
| 516637 | SANTIAGO GARCIA, ANTONIO | Address on file | | | | | | | |
| 516638 | SANTIAGO GARCIA, BERNICE | Address on file | | | | | | | |
| 516639 | SANTIAGO GARCIA, CARMEN | Address on file | | | | | | | |
| 516640 | SANTIAGO GARCIA, CARMEN J | Address on file | | | | | | | |
| 516641 | SANTIAGO GARCIA, CRISTINO | Address on file | | | | | | | |
| 516642 | SANTIAGO GARCIA, DAISY | Address on file | | | | | | | |
| 516643 | SANTIAGO GARCIA, DAISY I. | Address on file | | | | | | | |
| 516644 | SANTIAGO GARCIA, DANIEL | Address on file | | | | | | | |
| 516645 | SANTIAGO GARCIA, DENNIS | Address on file | | | | | | | |
| 516646 | SANTIAGO GARCIA, DENNIS | Address on file | | | | | | | |
| 822748 | SANTIAGO GARCIA, DIANA | Address on file | | | | | | | |
| 1770879 | Santiago Garcia, Diana | Address on file | | | | | | | |
| 516648 | SANTIAGO GARCIA, DIANA | Address on file | | | | | | | |
| 516647 | SANTIAGO GARCIA, DIANA | Address on file | | | | | | | |
| 516649 | SANTIAGO GARCIA, DIANA I | Address on file | | | | | | | |
| 516650 | SANTIAGO GARCIA, EDGARDO | Address on file | | | | | | | |
| 516651 | SANTIAGO GARCIA, EFREN | Address on file | | | | | | | |
| 516652 | Santiago Garcia, Elia | Address on file | | | | | | | |
| 516654 | SANTIAGO GARCIA, ELIZABETH | Address on file | | | | | | | |
| 516653 | Santiago Garcia, Elizabeth | Address on file | | | | | | | |
| 516655 | SANTIAGO GARCIA, EVELYN | Address on file | | | | | | | |
| 516656 | SANTIAGO GARCIA, EVIRGINET | Address on file | | | | | | | |
| 516657 | SANTIAGO GARCIA, FELICITA | Address on file | | | | | | | |
| 516658 | SANTIAGO GARCIA, FELIX | Address on file | | | | | | | |
| 516659 | SANTIAGO GARCIA, FLOR | Address on file | | | | | | | |
| 516660 | SANTIAGO GARCIA, FLOR | Address on file | | | | | | | |
| 516662 | SANTIAGO GARCIA, FRANK | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516663 | SANTIAGO GARCIA, FREDDY | Address on file | | | | | | | |
| 516664 | SANTIAGO GARCIA, GEORGINA | Address on file | | | | | | | |
| 516665 | SANTIAGO GARCIA, GILBERTO | Address on file | | | | | | | |
| 516666 | SANTIAGO GARCIA, GLENDALY | Address on file | | | | | | | |
| 2158634 | Santiago Garcia, Guillermo | Address on file | | | | | | | |
| 516667 | SANTIAGO GARCIA, HERIBERTO | Address on file | | | | | | | |
| 1503369 | Santiago Garcia, Iris M. | Address on file | | | | | | | |
| 516669 | SANTIAGO GARCIA, IVELISSE | Address on file | | | | | | | |
| 1793094 | SANTIAGO GARCIA, IVELISSE | Address on file | | | | | | | |
| 516670 | SANTIAGO GARCIA, JENNIFER | Address on file | | | | | | | |
| 516671 | SANTIAGO GARCIA, JESSICA | Address on file | | | | | | | |
| 516672 | SANTIAGO GARCIA, JESSICA | Address on file | | | | | | | |
| 516673 | SANTIAGO GARCIA, JOELY L | Address on file | | | | | | | |
| 516674 | SANTIAGO GARCIA, JORGE | Address on file | | | | | | | |
| 516675 | SANTIAGO GARCIA, JORGE | Address on file | | | | | | | |
| 516676 | SANTIAGO GARCIA, JORGE | Address on file | | | | | | | |
| 516677 | SANTIAGO GARCIA, JORGE | Address on file | | | | | | | |
| 516678 | SANTIAGO GARCIA, JOSE A | Address on file | | | | | | | |
| 516679 | SANTIAGO GARCIA, JOSE A. | Address on file | | | | | | | |
| 516680 | Santiago Garcia, Jose M | Address on file | | | | | | | |
| 516681 | SANTIAGO GARCIA, JOSEFINA | Address on file | | | | | | | |
| 516682 | SANTIAGO GARCIA, JUAN | Address on file | | | | | | | |
| 516683 | SANTIAGO GARCIA, JUAN J. | Address on file | | | | | | | |
| 1466813 | SANTIAGO GARCIA, JUANA | Address on file | | | | | | | |
| 516684 | SANTIAGO GARCIA, JULIO A. | Address on file | | | | | | | |
| 516685 | SANTIAGO GARCIA, KELVIN | Address on file | | | | | | | |
| 516686 | SANTIAGO GARCIA, KERMIT | Address on file | | | | | | | |
| 516687 | SANTIAGO GARCIA, LAURA | Address on file | | | | | | | |
| 516688 | SANTIAGO GARCIA, LILLIAM | Address on file | | | | | | | |
| 516689 | SANTIAGO GARCIA, LISANDRA | Address on file | | | | | | | |
| 516690 | SANTIAGO GARCIA, LUIS | Address on file | | | | | | | |
| 516691 | SANTIAGO GARCIA, LUIS | Address on file | | | | | | | |
| 516692 | SANTIAGO GARCIA, LUIS | Address on file | | | | | | | |
| 516693 | SANTIAGO GARCIA, LUIS | Address on file | | | | | | | |
| 516694 | Santiago Garcia, Luis A. | Address on file | | | | | | | |
| 516695 | SANTIAGO GARCIA, LUIS DANIEL | Address on file | | | | | | | |
| 516696 | SANTIAGO GARCIA, LUZ A | Address on file | | | | | | | |
| 1756640 | Santiago Garcia, Luz A | Address on file | | | | | | | |
| 1750848 | Santiago Garcia, Luz A. | Address on file | | | | | | | |
| 516697 | SANTIAGO GARCIA, LUZ D | Address on file | | | | | | | |
| 822750 | SANTIAGO GARCIA, LUZ D. | Address on file | | | | | | | |
| 516698 | SANTIAGO GARCIA, LYDIA | Address on file | | | | | | | |
| 516699 | SANTIAGO GARCIA, MABEL | Address on file | | | | | | | |
| 516700 | SANTIAGO GARCIA, MADELINE | Address on file | | | | | | | |
| 1668930 | SANTIAGO GARCIA, MADGA R | Address on file | | | | | | | |
| 822751 | SANTIAGO GARCIA, MAGDA | Address on file | | | | | | | |
| 516701 | SANTIAGO GARCIA, MAGDA R | Address on file | | | | | | | |
| 516702 | SANTIAGO GARCIA, MAGDALEE | Address on file | | | | | | | |
| 516703 | SANTIAGO GARCIA, MANUELA | Address on file | | | | | | | |
| 516704 | SANTIAGO GARCIA, MAREL | Address on file | | | | | | | |
| 516705 | SANTIAGO GARCIA, MARGARITA | Address on file | | | | | | | |
| 516706 | SANTIAGO GARCIA, MARIA | Address on file | | | | | | | |
| 516707 | SANTIAGO GARCIA, MARIA | Address on file | | | | | | | |
| 516708 | SANTIAGO GARCIA, MARIA M | Address on file | | | | | | | |
| 516709 | SANTIAGO GARCIA, MARIANA | Address on file | | | | | | | |
| 516710 | SANTIAGO GARCIA, MARIANELY | Address on file | | | | | | | |
| 516711 | SANTIAGO GARCIA, MARIBEL | Address on file | | | | | | | |
| 516712 | SANTIAGO GARCIA, MARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3731 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822752 | SANTIAGO GARCIA, MARITZA | Address on file | | | | | | | |
| 822753 | SANTIAGO GARCIA, MARTHA | Address on file | | | | | | | |
| 516713 | SANTIAGO GARCIA, MARTHA E | Address on file | | | | | | | |
| 1858231 | Santiago Garcia, Martha E. | Address on file | | | | | | | |
| 516714 | SANTIAGO GARCIA, MAYCO R | Address on file | | | | | | | |
| 516715 | SANTIAGO GARCIA, MIDELYS | Address on file | | | | | | | |
| 516717 | SANTIAGO GARCIA, MIGDALIA | Address on file | | | | | | | |
| 822754 | SANTIAGO GARCIA, MIGDALIA | Address on file | | | | | | | |
| 516718 | SANTIAGO GARCIA, MIGUEL A | Address on file | | | | | | | |
| 516719 | SANTIAGO GARCIA, MILAGROS | Address on file | | | | | | | |
| 2030607 | Santiago Garcia, Milagros | Address on file | | | | | | | |
| 516720 | SANTIAGO GARCIA, MILAGROS | Address on file | | | | | | | |
| 822755 | SANTIAGO GARCIA, MILAGROS | Address on file | | | | | | | |
| 516721 | SANTIAGO GARCIA, MILAGROS Y | Address on file | | | | | | | |
| 516722 | SANTIAGO GARCIA, MIRIAM I | Address on file | | | | | | | |
| 516723 | SANTIAGO GARCIA, NATALIA | Address on file | | | | | | | |
| 516724 | SANTIAGO GARCIA, NATALIA | Address on file | | | | | | | |
| 516725 | SANTIAGO GARCIA, NERY | Address on file | | | | | | | |
| 516726 | SANTIAGO GARCIA, NOEMI | Address on file | | | | | | | |
| 516727 | SANTIAGO GARCIA, NORMA | Address on file | | | | | | | |
| 1421825 | SANTIAGO GARCIA, OMAYRA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 516728 | SANTIAGO GARCIA, OMAYRA | Address on file | | | | | | | |
| 516729 | SANTIAGO GARCIA, OMAYRA | Address on file | | | | | | | |
| 516730 | SANTIAGO GARCIA, PABLO | Address on file | | | | | | | |
| 516731 | SANTIAGO GARCIA, PEDRO | Address on file | | | | | | | |
| 516732 | SANTIAGO GARCIA, PEDRO A | Address on file | | | | | | | |
| 516733 | SANTIAGO GARCIA, RADAMES | Address on file | | | | | | | |
| 516734 | SANTIAGO GARCIA, RAMON A | Address on file | | | | | | | |
| 516735 | SANTIAGO GARCIA, REY | Address on file | | | | | | | |
| 822756 | SANTIAGO GARCIA, REYES M | Address on file | | | | | | | |
| 516736 | SANTIAGO GARCIA, REYES M | Address on file | | | | | | | |
| 516737 | SANTIAGO GARCIA, RICARDO | Address on file | | | | | | | |
| 516738 | SANTIAGO GARCIA, ROBERTO | Address on file | | | | | | | |
| 516739 | SANTIAGO GARCIA, ROSSANA | Address on file | | | | | | | |
| 516740 | SANTIAGO GARCIA, RUTH N. | Address on file | | | | | | | |
| 1766386 | SANTIAGO GARCIA, RUTH N. | Address on file | | | | | | | |
| 2010292 | Santiago Garcia, Sara M. | Address on file | | | | | | | |
| 516741 | SANTIAGO GARCIA, SARAH | Address on file | | | | | | | |
| 516742 | SANTIAGO GARCIA, SASHA | Address on file | | | | | | | |
| 516743 | SANTIAGO GARCIA, SAYRA | Address on file | | | | | | | |
| 516744 | SANTIAGO GARCIA, SONIA N | Address on file | | | | | | | |
| 516745 | SANTIAGO GARCIA, VICTOR L. | Address on file | | | | | | | |
| 516746 | SANTIAGO GARCIA, VICTORIA | Address on file | | | | | | | |
| 516747 | SANTIAGO GARCIA, VIMAYDA | Address on file | | | | | | | |
| 516748 | SANTIAGO GARCIA, VIVIAN | Address on file | | | | | | | |
| 2036676 | Santiago Garcia, Vivian | Address on file | | | | | | | |
| 516749 | SANTIAGO GARCIA, VIVIAN E | Address on file | | | | | | | |
| 516750 | Santiago Garcia, Wilfred | Address on file | | | | | | | |
| 516751 | SANTIAGO GARCIA, WILLIAM | Address on file | | | | | | | |
| 516752 | SANTIAGO GARCIA, WILLMERY | Address on file | | | | | | | |
| 516753 | SANTIAGO GARCIA, YAIRA | Address on file | | | | | | | |
| 516754 | SANTIAGO GARCIA, YANITZA | Address on file | | | | | | | |
| 822757 | SANTIAGO GARCIA, YASHIRA M. | Address on file | | | | | | | |
| 2196592 | Santiago Garcia, Yolanda | Address on file | | | | | | | |
| 516756 | SANTIAGO GARCIA, ZAIDA | Address on file | | | | | | | |
| 516755 | SANTIAGO GARCIA, ZAIDA | Address on file | | | | | | | |
| 516757 | SANTIAGO GARRASTEGUI, CARMEN | Address on file | | | | | | | |
| 822758 | SANTIAGO GARRIGA, BRENDA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516758 | SANTIAGO GARRIGA, EVELYN | Address on file | | | | | | | |
| 516759 | SANTIAGO GARRIGA, JOSE E | Address on file | | | | | | | |
| 516760 | SANTIAGO GARRIGA, LYDIA E | Address on file | | | | | | | |
| 752179 | SANTIAGO GAS | PO BOX 32 | | | | TOA ALTA | PR | 00953 | |
| 516761 | SANTIAGO GASTON, LUIS | Address on file | | | | | | | |
| 516762 | SANTIAGO GASTON, NILDA I | Address on file | | | | | | | |
| 516763 | SANTIAGO GASTON, SAMARIE | Address on file | | | | | | | |
| 2014885 | SANTIAGO GAUTIER , ANA M | Address on file | | | | | | | |
| 1968125 | Santiago Gautier, Ana M. | Address on file | | | | | | | |
| 2106956 | SANTIAGO GAUTIER, ANA M. | Address on file | | | | | | | |
| 822759 | SANTIAGO GAUTIER, MARILYN | Address on file | | | | | | | |
| 516764 | SANTIAGO GAUTIER, MARILYN I | Address on file | | | | | | | |
| 1704760 | Santiago Gelabert, Micky | Address on file | | | | | | | |
| 516765 | SANTIAGO GERENA, DOLORES | Address on file | | | | | | | |
| 516766 | SANTIAGO GERENA, HECTOR | Address on file | | | | | | | |
| 2084105 | Santiago Gerena, Soriel V. | Address on file | | | | | | | |
| 822760 | SANTIAGO GERENA, ZENAIDA | Address on file | | | | | | | |
| 516767 | SANTIAGO GERENA, ZENAIDA | Address on file | | | | | | | |
| 516768 | SANTIAGO GIERBOLINI, EDGAR L | Address on file | | | | | | | |
| 1649172 | Santiago Gil, Fraticelli | Address on file | | | | | | | |
| 1620299 | Santiago Gil, Haydee | Address on file | | | | | | | |
| 516769 | SANTIAGO GIL, HAYDEE | Address on file | | | | | | | |
| 1819448 | Santiago Gil, Haydee | Address on file | | | | | | | |
| 1594883 | Santiago Gil, Haydee | Address on file | | | | | | | |
| 516770 | SANTIAGO GILES, ANNA M. | Address on file | | | | | | | |
| 516771 | SANTIAGO GINES ROMERO | Address on file | | | | | | | |
| 516772 | SANTIAGO GINES, VICTOR M | Address on file | | | | | | | |
| 516773 | SANTIAGO GINESTRE, JOSUEPHT | Address on file | | | | | | | |
| 752180 | SANTIAGO GIOVANETTI FUSTER | P O BOX 811 | | | | MARICAO | PR | 00606 | |
| 516774 | SANTIAGO GIRAU, LYSMAR | Address on file | | | | | | | |
| 2106098 | Santiago Glenda, Bou | Address on file | | | | | | | |
| 516775 | Santiago Goden, Milagros | Address on file | | | | | | | |
| 516776 | SANTIAGO GODEN, MILTON | Address on file | | | | | | | |
| 516777 | Santiago Goden, Zuleica | Address on file | | | | | | | |
| 1641141 | Santiago Gome, Luz S | Address on file | | | | | | | |
| 516778 | SANTIAGO GOMEZ MD, LINDA | Address on file | | | | | | | |
| 822761 | SANTIAGO GOMEZ, ANA D | Address on file | | | | | | | |
| 516779 | SANTIAGO GOMEZ, ANA D | Address on file | | | | | | | |
| 516780 | SANTIAGO GOMEZ, ANGEL | Address on file | | | | | | | |
| 516781 | SANTIAGO GOMEZ, ANGELINA | Address on file | | | | | | | |
| 516782 | SANTIAGO GOMEZ, AUGUSTO | Address on file | | | | | | | |
| 516783 | SANTIAGO GOMEZ, CARLOS R | Address on file | | | | | | | |
| 516784 | SANTIAGO GOMEZ, CONRAD | Address on file | | | | | | | |
| 1560000 | Santiago Gomez, Cristina | Address on file | | | | | | | |
| 2071825 | Santiago Gomez, Edith S. | Address on file | | | | | | | |
| 516785 | SANTIAGO GOMEZ, ELISA | Address on file | | | | | | | |
| 516786 | SANTIAGO GOMEZ, EVELYN M | Address on file | | | | | | | |
| 2028925 | Santiago Gomez, Evelyn M. | Address on file | | | | | | | |
| 516787 | SANTIAGO GOMEZ, IRIS | Address on file | | | | | | | |
| 516788 | SANTIAGO GOMEZ, IRIS ZORAIDA | Address on file | | | | | | | |
| 822763 | SANTIAGO GOMEZ, IVAN L | Address on file | | | | | | | |
| 822764 | SANTIAGO GOMEZ, IVAN L | Address on file | | | | | | | |
| 1860085 | Santiago Gomez, Jose A. | Address on file | | | | | | | |
| 516789 | SANTIAGO GOMEZ, JOSE E | Address on file | | | | | | | |
| 1458705 | SANTIAGO GOMEZ, JOSEFINA | Address on file | | | | | | | |
| 516790 | Santiago Gomez, Juan A | Address on file | | | | | | | |
| 516791 | SANTIAGO GOMEZ, JULIANA I | Address on file | | | | | | | |
| 516792 | SANTIAGO GOMEZ, LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516793 | SANTIAGO GOMEZ, LOURDES | Address on file | | | | | | | |
| 516794 | SANTIAGO GOMEZ, LUCY | Address on file | | | | | | | |
| 516795 | SANTIAGO GOMEZ, LUIS A | Address on file | | | | | | | |
| 516796 | SANTIAGO GOMEZ, LUZ S | Address on file | | | | | | | |
| 1798804 | Santiago Gomez, Luz S. | Address on file | | | | | | | |
| 516797 | Santiago Gomez, Olga L. | Address on file | | | | | | | |
| 516798 | SANTIAGO GOMEZ, ORLANDO | Address on file | | | | | | | |
| 822765 | SANTIAGO GOMEZ, ORLANDO | Address on file | | | | | | | |
| 516799 | SANTIAGO GOMEZ, SHEILA | Address on file | | | | | | | |
| 516801 | SANTIAGO GONEZ, FELICITA J. | Address on file | | | | | | | |
| 1336570 | SANTIAGO GONEZ, HECTOR | Address on file | | | | | | | |
| 214255 | Santiago Gonez, Hector L. | Address on file | | | | | | | |
| 2206679 | Santiago Gonez, Hector L. | Address on file | | | | | | | |
| 822766 | SANTIAGO GONEZ, JOSE | Address on file | | | | | | | |
| 516802 | SANTIAGO GONEZ, JOSE A | Address on file | | | | | | | |
| 516803 | SANTIAGO GONEZ, RAFAEL | Address on file | | | | | | | |
| 2062369 | SANTIAGO GONZALES, IVETTE | Address on file | | | | | | | |
| 516605 | SANTIAGO GONZALEZ BOOTHBY | Address on file | | | | | | | |
| 752181 | SANTIAGO GONZALEZ BRUNET | URB RIVERVIEW | ZE 4 CALLE 36 | | | BAYAMàN | PR | 00961 | |
| 516661 | SANTIAGO GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 516431 | SANTIAGO GONZALEZ MD, OSVALDO J | Address on file | | | | | | | |
| 752182 | SANTIAGO GONZALEZ MORALES | Address on file | | | | | | | |
| 2230384 | SANTIAGO GONZALEZ RIVERA | APARTADO 1737 | | | | UTUADO | PR | 00641 | |
| 516804 | SANTIAGO GONZALEZ, ADALBRERTO | Address on file | | | | | | | |
| 516805 | SANTIAGO GONZALEZ, ADELA | Address on file | | | | | | | |
| 516806 | SANTIAGO GONZALEZ, AIDA | Address on file | | | | | | | |
| 516807 | SANTIAGO GONZALEZ, AIDA L | Address on file | | | | | | | |
| 516808 | SANTIAGO GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 516809 | SANTIAGO GONZALEZ, ALEX | Address on file | | | | | | | |
| 516810 | Santiago Gonzalez, Alexander | Address on file | | | | | | | |
| 516811 | SANTIAGO GONZALEZ, ALFONSO | Address on file | | | | | | | |
| 516812 | SANTIAGO GONZALEZ, ANA | Address on file | | | | | | | |
| 516813 | SANTIAGO GONZALEZ, ANA D | Address on file | | | | | | | |
| 2049831 | Santiago Gonzalez, Ana F. | Address on file | | | | | | | |
| 516814 | SANTIAGO GONZALEZ, ANA M. | Address on file | | | | | | | |
| 2104335 | Santiago Gonzalez, Ana M. | Address on file | | | | | | | |
| 822767 | SANTIAGO GONZALEZ, ANAIS | Address on file | | | | | | | |
| 516815 | SANTIAGO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 516816 | SANTIAGO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 516817 | Santiago Gonzalez, Angel E | Address on file | | | | | | | |
| 516818 | SANTIAGO GONZALEZ, ANGEL L. | Address on file | | | | | | | |
| 1422813 | SANTIAGO GONZALEZ, ANGEL MIGUEL | RONALD BARRAU LAKE | CONDOMINIO LE MANS STE. 705 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 516820 | SANTIAGO GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 516822 | SANTIAGO GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 516821 | SANTIAGO GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 516823 | SANTIAGO GONZALEZ, AUGUSTO | Address on file | | | | | | | |
| 516824 | SANTIAGO GONZALEZ, BETSY | Address on file | | | | | | | |
| 516825 | SANTIAGO GONZALEZ, BLADIMIR | Address on file | | | | | | | |
| 516826 | SANTIAGO GONZALEZ, BLADIMIR | Address on file | | | | | | | |
| 516827 | SANTIAGO GONZALEZ, BRENDA | Address on file | | | | | | | |
| 516828 | SANTIAGO GONZALEZ, BRENDA E | Address on file | | | | | | | |
| 516829 | SANTIAGO GONZALEZ, CAMILLE | Address on file | | | | | | | |
| 822768 | SANTIAGO GONZALEZ, CARLA M | Address on file | | | | | | | |
| 2206822 | Santiago Gonzalez, Carlos | Address on file | | | | | | | |
| 2211722 | Santiago Gonzalez, Carlos | Address on file | | | | | | | |
| 2211993 | Santiago Gonzalez, Carlos | Address on file | | | | | | | |
| 2221465 | Santiago Gonzalez, Carlos | Address on file | | | | | | | |
| 516830 | SANTIAGO GONZALEZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3734 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822769 | SANTIAGO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 516832 | SANTIAGO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 516833 | SANTIAGO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 516831 | SANTIAGO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 1597857 | Santiago González, Carmen | Address on file | | | | | | | |
| 1597857 | Santiago González, Carmen | Address on file | | | | | | | |
| 516834 | SANTIAGO GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 516835 | SANTIAGO GONZALEZ, CAROL | Address on file | | | | | | | |
| 516836 | SANTIAGO GONZALEZ, CATALINA | Address on file | | | | | | | |
| 516837 | SANTIAGO GONZALEZ, CHARNEIDA | Address on file | | | | | | | |
| 516838 | SANTIAGO GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 516839 | SANTIAGO GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 516840 | SANTIAGO GONZALEZ, CRISTELA | Address on file | | | | | | | |
| 822771 | SANTIAGO GONZALEZ, CRISTINA | Address on file | | | | | | | |
| 516841 | Santiago Gonzalez, Daniel | Address on file | | | | | | | |
| 516842 | SANTIAGO GONZALEZ, DEBORAH | Address on file | | | | | | | |
| 516843 | SANTIAGO GONZALEZ, DELMA | Address on file | | | | | | | |
| 516844 | SANTIAGO GONZALEZ, DENNIS A. | Address on file | | | | | | | |
| 855101 | SANTIAGO GONZALEZ, DENNIS A. | Address on file | | | | | | | |
| 822772 | SANTIAGO GONZALEZ, DORIS | Address on file | | | | | | | |
| 516845 | SANTIAGO GONZALEZ, EARL W. | Address on file | | | | | | | |
| 516846 | Santiago Gonzalez, Edgardo | Address on file | | | | | | | |
| 640829 | SANTIAGO GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 516847 | SANTIAGO GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 516848 | SANTIAGO GONZALEZ, EDIBERTO | Address on file | | | | | | | |
| 516849 | SANTIAGO GONZALEZ, EDWIN | Address on file | | | | | | | |
| 822773 | SANTIAGO GONZALEZ, EDWIN | Address on file | | | | | | | |
| 516850 | SANTIAGO GONZALEZ, EDWIN A | Address on file | | | | | | | |
| 822774 | SANTIAGO GONZALEZ, EDWIN A. | Address on file | | | | | | | |
| 516851 | SANTIAGO GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 516852 | SANTIAGO GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 1641077 | Santiago González, Elvia A | Address on file | | | | | | | |
| 516853 | SANTIAGO GONZALEZ, ELVIA A. | Address on file | | | | | | | |
| 516854 | SANTIAGO GONZALEZ, EMANUEL | Address on file | | | | | | | |
| 2044116 | Santiago Gonzalez, Emelina | Address on file | | | | | | | |
| 516856 | SANTIAGO GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 516855 | Santiago Gonzalez, Enrique | Address on file | | | | | | | |
| 516857 | SANTIAGO GONZALEZ, ERIC | Address on file | | | | | | | |
| 516859 | SANTIAGO GONZALEZ, ERICK | Address on file | | | | | | | |
| 516858 | SANTIAGO GONZALEZ, ERICK | Address on file | | | | | | | |
| 2160482 | Santiago Gonzalez, Esteban | Address on file | | | | | | | |
| 516860 | SANTIAGO GONZALEZ, ESTHER M | Address on file | | | | | | | |
| 516861 | SANTIAGO GONZALEZ, FELIX | Address on file | | | | | | | |
| 516862 | SANTIAGO GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 822775 | SANTIAGO GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 516863 | SANTIAGO GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 516864 | SANTIAGO GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 516865 | SANTIAGO GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 516866 | SANTIAGO GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 516867 | SANTIAGO GONZALEZ, GENELISSE | Address on file | | | | | | | |
| 516868 | SANTIAGO GONZALEZ, GENELISSE | Address on file | | | | | | | |
| 822776 | SANTIAGO GONZALEZ, GLENDALIZ | Address on file | | | | | | | |
| 516869 | SANTIAGO GONZALEZ, GLORIA M | Address on file | | | | | | | |
| 516870 | Santiago Gonzalez, Graciela | Address on file | | | | | | | |
| 822777 | SANTIAGO GONZALEZ, GRISEL | Address on file | | | | | | | |
| 516871 | SANTIAGO GONZALEZ, GRISSEL | Address on file | | | | | | | |
| 822779 | SANTIAGO GONZALEZ, GUERLAIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259597 | SANTIAGO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 822780 | SANTIAGO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 516872 | SANTIAGO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 2211742 | Santiago Gonzalez, Hector M | Address on file | | | | | | | |
| 2216220 | Santiago Gonzalez, Hector M. | Address on file | | | | | | | |
| 516873 | SANTIAGO GONZALEZ, HECTOR R | Address on file | | | | | | | |
| 516874 | Santiago Gonzalez, Henry | Address on file | | | | | | | |
| 516875 | SANTIAGO GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 516876 | SANTIAGO GONZALEZ, HERMINIO | Address on file | | | | | | | |
| 516877 | SANTIAGO GONZALEZ, INA | Address on file | | | | | | | |
| 516878 | SANTIAGO GONZALEZ, ISABEL | Address on file | | | | | | | |
| 516879 | Santiago Gonzalez, Ismael | Address on file | | | | | | | |
| 516880 | SANTIAGO GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 516881 | SANTIAGO GONZALEZ, IVAN J | Address on file | | | | | | | |
| 822781 | SANTIAGO GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 516882 | SANTIAGO GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 516883 | Santiago Gonzalez, Jacob | Address on file | | | | | | | |
| 516884 | SANTIAGO GONZALEZ, JAIME | Address on file | | | | | | | |
| 516885 | SANTIAGO GONZALEZ, JANISSE | Address on file | | | | | | | |
| 516886 | SANTIAGO GONZALEZ, JAVIER | Address on file | | | | | | | |
| 2034228 | Santiago Gonzalez, Jean | Address on file | | | | | | | |
| 516887 | SANTIAGO GONZALEZ, JENNY | Address on file | | | | | | | |
| 822782 | SANTIAGO GONZALEZ, JENNY L | Address on file | | | | | | | |
| 516888 | SANTIAGO GONZALEZ, JESSICA | Address on file | | | | | | | |
| 1425996 | SANTIAGO GONZALEZ, JESSICA E. | Address on file | | | | | | | |
| 516890 | SANTIAGO GONZALEZ, JESUS | Address on file | | | | | | | |
| 516891 | SANTIAGO GONZALEZ, JESUS | Address on file | | | | | | | |
| 516892 | SANTIAGO GONZALEZ, JESUS | Address on file | | | | | | | |
| 516893 | Santiago Gonzalez, Jesus R | Address on file | | | | | | | |
| 516894 | SANTIAGO GONZALEZ, JOHN R. | Address on file | | | | | | | |
| 2142197 | Santiago Gonzalez, Jorge | Address on file | | | | | | | |
| 516895 | SANTIAGO GONZALEZ, JORGE | Address on file | | | | | | | |
| 516897 | SANTIAGO GONZALEZ, JOSE | Address on file | | | | | | | |
| 516896 | SANTIAGO GONZALEZ, JOSE | Address on file | | | | | | | |
| 516898 | SANTIAGO GONZALEZ, JOSE | Address on file | | | | | | | |
| 516900 | SANTIAGO GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 516901 | SANTIAGO GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 1425997 | SANTIAGO GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 855102 | SANTIAGO GONZALEZ, JOSE EDUARDO | Address on file | | | | | | | |
| 516902 | SANTIAGO GONZALEZ, JOSE I. | Address on file | | | | | | | |
| 516903 | Santiago Gonzalez, Jose J | Address on file | | | | | | | |
| 2143916 | Santiago Gonzalez, Jose Luis | Address on file | | | | | | | |
| 2013088 | SANTIAGO GONZALEZ, JOSE M. | Address on file | | | | | | | |
| 822783 | SANTIAGO GONZALEZ, JOSUE | Address on file | | | | | | | |
| 516905 | SANTIAGO GONZALEZ, JOSUE | Address on file | | | | | | | |
| 516908 | SANTIAGO GONZALEZ, JUAN | Address on file | | | | | | | |
| 516906 | SANTIAGO GONZALEZ, JUAN | Address on file | | | | | | | |
| 516907 | SANTIAGO GONZALEZ, JUAN | Address on file | | | | | | | |
| 516909 | SANTIAGO GONZALEZ, JUAN A. | Address on file | | | | | | | |
| 516910 | SANTIAGO GONZALEZ, JUAN R. | Address on file | | | | | | | |
| 516911 | SANTIAGO GONZALEZ, KATHERINE I | Address on file | | | | | | | |
| 822784 | SANTIAGO GONZALEZ, KEICHLA Y | Address on file | | | | | | | |
| 516912 | SANTIAGO GONZALEZ, LEBSTER | Address on file | | | | | | | |
| 516913 | SANTIAGO GONZALEZ, LETICIA | Address on file | | | | | | | |
| 516914 | SANTIAGO GONZALEZ, LINDA | Address on file | | | | | | | |
| 516915 | SANTIAGO GONZALEZ, LISANDRA | Address on file | | | | | | | |
| 516916 | SANTIAGO GONZALEZ, LIZETTE | Address on file | | | | | | | |
| 516917 | Santiago Gonzalez, Loren M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516918 | SANTIAGO GONZALEZ, LOURDES | Address on file | | | | | | | |
| 516919 | SANTIAGO GONZALEZ, LUCYLEE | Address on file | | | | | | | |
| 855103 | SANTIAGO GONZALEZ, LUCYLEE | Address on file | | | | | | | |
| 516920 | SANTIAGO GONZALEZ, LUIS | Address on file | | | | | | | |
| 516921 | SANTIAGO GONZALEZ, LUIS | Address on file | | | | | | | |
| 516922 | SANTIAGO GONZALEZ, LUIS | Address on file | | | | | | | |
| 516923 | Santiago Gonzalez, Luis A | Address on file | | | | | | | |
| 516924 | Santiago Gonzalez, Luis A. | Address on file | | | | | | | |
| 516925 | SANTIAGO GONZALEZ, LUIS R | Address on file | | | | | | | |
| 516926 | SANTIAGO GONZALEZ, LUIS R. | Address on file | | | | | | | |
| 516927 | SANTIAGO GONZALEZ, LUZ E | Address on file | | | | | | | |
| 516928 | SANTIAGO GONZALEZ, LUZ M | Address on file | | | | | | | |
| 516929 | SANTIAGO GONZALEZ, LUZ M. | Address on file | | | | | | | |
| 1674322 | SANTIAGO GONZALEZ, LUZ MINERVA | Address on file | | | | | | | |
| 516930 | SANTIAGO GONZALEZ, LUZ S | Address on file | | | | | | | |
| 516931 | SANTIAGO GONZALEZ, LUZ S | Address on file | | | | | | | |
| 516932 | SANTIAGO GONZALEZ, LYLIANA | Address on file | | | | | | | |
| 516933 | SANTIAGO GONZALEZ, LYRIA N. | Address on file | | | | | | | |
| 1257540 | SANTIAGO GONZALEZ, LYRIA N. | Address on file | | | | | | | |
| 516935 | SANTIAGO GONZALEZ, MAIDA | Address on file | | | | | | | |
| 516936 | SANTIAGO GONZALEZ, MANUEL | Address on file | | | | | | | |
| 1636890 | SANTIAGO GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 1716964 | Santiago Gonzalez, Margarita | Address on file | | | | | | | |
| 516937 | Santiago Gonzalez, Margie | Address on file | | | | | | | |
| 822786 | SANTIAGO GONZALEZ, MARIA | Address on file | | | | | | | |
| 516938 | SANTIAGO GONZALEZ, MARIA | Address on file | | | | | | | |
| 822787 | SANTIAGO GONZALEZ, MARIA | Address on file | | | | | | | |
| 516939 | SANTIAGO GONZALEZ, MARIA | Address on file | | | | | | | |
| 1780772 | SANTIAGO GONZALEZ, MARIA | Address on file | | | | | | | |
| 516940 | SANTIAGO GONZALEZ, MARIA A. | Address on file | | | | | | | |
| 516941 | SANTIAGO GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 516942 | SANTIAGO GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 516943 | SANTIAGO GONZALEZ, MARIA E | Address on file | | | | | | | |
| 516944 | SANTIAGO GONZALEZ, MARIA E | Address on file | | | | | | | |
| 516945 | SANTIAGO GONZALEZ, MARIA L | Address on file | | | | | | | |
| 516946 | SANTIAGO GONZALEZ, MARIA L | Address on file | | | | | | | |
| 516947 | SANTIAGO GONZALEZ, MARIA T | Address on file | | | | | | | |
| 822788 | SANTIAGO GONZALEZ, MARILYN | Address on file | | | | | | | |
| 516948 | SANTIAGO GONZALEZ, MARILYN R | Address on file | | | | | | | |
| 822789 | SANTIAGO GONZALEZ, MARITZA | Address on file | | | | | | | |
| 516949 | SANTIAGO GONZALEZ, MARITZA | Address on file | | | | | | | |
| 516950 | SANTIAGO GONZALEZ, MARTA | Address on file | | | | | | | |
| 516951 | SANTIAGO GONZALEZ, MAYRA I. | Address on file | | | | | | | |
| 822790 | SANTIAGO GONZALEZ, MAYRA L | Address on file | | | | | | | |
| 516952 | SANTIAGO GONZALEZ, MAYRA L | Address on file | | | | | | | |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | Address on file | | | | | | | |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | Address on file | | | | | | | |
| 1259598 | SANTIAGO GONZALEZ, MICHAEL | Address on file | | | | | | | |
| 516953 | SANTIAGO GONZALEZ, MIGNA | Address on file | | | | | | | |
| 516954 | SANTIAGO GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 516955 | SANTIAGO GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 516956 | SANTIAGO GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 822791 | SANTIAGO GONZALEZ, MIGUEL E | Address on file | | | | | | | |
| 516957 | SANTIAGO GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 516958 | SANTIAGO GONZALEZ, MINERVA | Address on file | | | | | | | |
| 516959 | SANTIAGO GONZALEZ, MINERVA | Address on file | | | | | | | |
| 2144156 | Santiago Gonzalez, Moises | Address on file | | | | | | | |
| 1761177 | SANTIAGO GONZALEZ, MYRIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3737 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516960 | SANTIAGO GONZALEZ, MYRIAM | Address on file | | | | | | | |
| 516961 | SANTIAGO GONZALEZ, MYRNA I | Address on file | | | | | | | |
| 2033050 | Santiago Gonzalez, Myrna I | Address on file | | | | | | | |
| 822793 | SANTIAGO GONZALEZ, NANCY | Address on file | | | | | | | |
| 516962 | SANTIAGO GONZALEZ, NANCY | Address on file | | | | | | | |
| 822794 | SANTIAGO GONZALEZ, NANCY | Address on file | | | | | | | |
| 516963 | SANTIAGO GONZALEZ, NANCY I | Address on file | | | | | | | |
| 516965 | SANTIAGO GONZALEZ, NASHALY | Address on file | | | | | | | |
| 516966 | SANTIAGO GONZALEZ, NAYOMI | Address on file | | | | | | | |
| 822795 | SANTIAGO GONZALEZ, NEIMAR | Address on file | | | | | | | |
| 516967 | SANTIAGO GONZALEZ, NEREIDA | Address on file | | | | | | | |
| 516968 | SANTIAGO GONZALEZ, NICK | Address on file | | | | | | | |
| 822796 | SANTIAGO GONZALEZ, NILSA M | Address on file | | | | | | | |
| 516969 | SANTIAGO GONZALEZ, NOEMI | Address on file | | | | | | | |
| 822797 | SANTIAGO GONZALEZ, NOEMI M. | Address on file | | | | | | | |
| 822798 | SANTIAGO GONZALEZ, NYDIA | Address on file | | | | | | | |
| 516970 | SANTIAGO GONZALEZ, NYDIA S | Address on file | | | | | | | |
| 516971 | SANTIAGO GONZALEZ, OMAR | Address on file | | | | | | | |
| 516972 | SANTIAGO GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 822799 | SANTIAGO GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 516973 | Santiago Gonzalez, Orlando | Address on file | | | | | | | |
| 516974 | SANTIAGO GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 2003629 | SANTIAGO GONZALEZ, PABLO | Address on file | | | | | | | |
| 516975 | Santiago Gonzalez, Pablo | Address on file | | | | | | | |
| 516977 | SANTIAGO GONZALEZ, PABLO | Address on file | | | | | | | |
| 1669467 | Santiago Gonzalez, Pablo | Address on file | | | | | | | |
| 2204503 | Santiago Gonzalez, Pablo | Address on file | | | | | | | |
| 516976 | SANTIAGO GONZALEZ, PABLO | Address on file | | | | | | | |
| 516979 | SANTIAGO GONZALEZ, PEDRO | Address on file | | | | | | | |
| 516978 | SANTIAGO GONZALEZ, PEDRO | Address on file | | | | | | | |
| 516980 | SANTIAGO GONZALEZ, PEDRO J | Address on file | | | | | | | |
| 516981 | SANTIAGO GONZALEZ, QUINTIN | Address on file | | | | | | | |
| 516982 | SANTIAGO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 516983 | SANTIAGO GONZALEZ, RAMON | Address on file | | | | | | | |
| 516984 | SANTIAGO GONZALEZ, RAMON | Address on file | | | | | | | |
| 516985 | SANTIAGO GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 849576 | SANTIAGO GONZALEZ, RAQUEL N | Address on file | | | | | | | |
| 516986 | SANTIAGO GONZALEZ, RAQUEL N. | Address on file | | | | | | | |
| 855104 | SANTIAGO GONZALEZ, RAQUEL N. | Address on file | | | | | | | |
| 516987 | SANTIAGO GONZALEZ, RAY D | Address on file | | | | | | | |
| 516988 | Santiago Gonzalez, Reinaldo | Address on file | | | | | | | |
| 1641225 | Santiago Gonzalez, Rene L | Address on file | | | | | | | |
| 516989 | SANTIAGO GONZALEZ, RENE L | Address on file | | | | | | | |
| 516990 | SANTIAGO GONZALEZ, REYNALDO | Address on file | | | | | | | |
| 516991 | SANTIAGO GONZALEZ, RHODENIE | Address on file | | | | | | | |
| 516992 | SANTIAGO GONZALEZ, ROBERT | Address on file | | | | | | | |
| 516993 | SANTIAGO GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 516994 | SANTIAGO GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 516995 | SANTIAGO GONZALEZ, ROLANDO | Address on file | | | | | | | |
| 855105 | SANTIAGO GONZALEZ, ROLANDO L. | Address on file | | | | | | | |
| 2035189 | Santiago Gonzalez, Rosaulino | Address on file | | | | | | | |
| 516996 | SANTIAGO GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 822800 | SANTIAGO GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 822801 | SANTIAGO GONZALEZ, SANDRA | Address on file | | | | | | | |
| 516997 | SANTIAGO GONZALEZ, SANDRA I | Address on file | | | | | | | |
| 1632679 | Santiago Gonzalez, Sandra M | Address on file | | | | | | | |
| 516998 | SANTIAGO GONZALEZ, SANDRA M | Address on file | | | | | | | |
| 516999 | SANTIAGO GONZALEZ, SANTOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517000 | Santiago Gonzalez, Santos F | Address on file | | | | | | | |
| 1968708 | Santiago Gonzalez, Santos F. | Address on file | | | | | | | |
| 2060883 | SANTIAGO GONZALEZ, SANTOS F. | Address on file | | | | | | | |
| 2133501 | Santiago Gonzalez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 517001 | SANTIAGO GONZALEZ, SOE | Address on file | | | | | | | |
| 822802 | SANTIAGO GONZALEZ, SONIA | Address on file | | | | | | | |
| 2109228 | Santiago Gonzalez, Sonia I. | Address on file | | | | | | | |
| 517002 | SANTIAGO GONZALEZ, SONIA M | Address on file | | | | | | | |
| 517003 | SANTIAGO GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 517004 | SANTIAGO GONZALEZ, STEVEN | Address on file | | | | | | | |
| 517005 | SANTIAGO GONZALEZ, SYLVIA | Address on file | | | | | | | |
| 517006 | SANTIAGO GONZALEZ, VALERIE | Address on file | | | | | | | |
| 517007 | SANTIAGO GONZALEZ, VANNESA | Address on file | | | | | | | |
| 822803 | SANTIAGO GONZALEZ, VERONICA | Address on file | | | | | | | |
| 517008 | SANTIAGO GONZALEZ, VERONICA | Address on file | | | | | | | |
| 517009 | SANTIAGO GONZALEZ, VERONICA I | Address on file | | | | | | | |
| 822804 | SANTIAGO GONZALEZ, VERONICA I. | Address on file | | | | | | | |
| 517010 | SANTIAGO GONZALEZ, VICENTE | Address on file | | | | | | | |
| 517011 | SANTIAGO GONZALEZ, VICTOR | Address on file | | | | | | | |
| 517012 | SANTIAGO GONZALEZ, VIDAL | Address on file | | | | | | | |
| 517013 | SANTIAGO GONZALEZ, VIVIAN M | Address on file | | | | | | | |
| 517014 | SANTIAGO GONZALEZ, WALTER | Address on file | | | | | | | |
| 517015 | SANTIAGO GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 822805 | SANTIAGO GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 517016 | SANTIAGO GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 517017 | SANTIAGO GONZALEZ, YAJAIRA | Address on file | | | | | | | |
| 517018 | SANTIAGO GONZALEZ, YANIRA | Address on file | | | | | | | |
| 822806 | SANTIAGO GONZALEZ, YARITZA | Address on file | | | | | | | |
| 517019 | SANTIAGO GONZALEZ, YARITZA L | Address on file | | | | | | | |
| 517020 | SANTIAGO GONZALEZ, YASMELI M | Address on file | | | | | | | |
| 517021 | SANTIAGO GONZALEZ, YEIDA L | Address on file | | | | | | | |
| 1758738 | Santiago Gonzalez, Yeida L. | Address on file | | | | | | | |
| 822807 | SANTIAGO GONZALEZ, YESENIA | Address on file | | | | | | | |
| 517023 | SANTIAGO GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 517024 | SANTIAGO GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 517025 | SANTIAGO GONZALEZ, ZOILO | Address on file | | | | | | | |
| 822808 | SANTIAGO GONZALEZ, ZULEIKA N | Address on file | | | | | | | |
| 517026 | SANTIAGO GONZALEZ,SONIA | Address on file | | | | | | | |
| 517027 | SANTIAGO GORDIAN, CARLOS A. | Address on file | | | | | | | |
| 517028 | SANTIAGO GORDIAN, JOHANA | Address on file | | | | | | | |
| 517029 | SANTIAGO GORDIAN, MONICA | Address on file | | | | | | | |
| 517030 | SANTIAGO GORDON, NOEL | Address on file | | | | | | | |
| 517031 | SANTIAGO GOTAY, ANA R | Address on file | | | | | | | |
| 822809 | SANTIAGO GOTAY, BLANCA | Address on file | | | | | | | |
| 517032 | SANTIAGO GOTAY, BLANCA N | Address on file | | | | | | | |
| 517033 | SANTIAGO GOTAY, MARIA L | Address on file | | | | | | | |
| 2067552 | SANTIAGO GOTAY, MARIA L | Address on file | | | | | | | |
| 1800741 | SANTIAGO GOTAY, VANESSA | Address on file | | | | | | | |
| 1631608 | Santiago Gotay, Vanessa | Address on file | | | | | | | |
| 1664545 | Santiago Gotay, Vanessa | Address on file | | | | | | | |
| 1793781 | Santiago Gotay, Vanessa | Address on file | | | | | | | |
| 517034 | SANTIAGO GOTAY, VANESSA | Address on file | | | | | | | |
| 517035 | SANTIAGO GOYTIA, JUAN C. | Address on file | | | | | | | |
| 517036 | SANTIAGO GRACIA, NIEVES | Address on file | | | | | | | |
| 517037 | SANTIAGO GRACIA, PALOMA | Address on file | | | | | | | |
| 517038 | SANTIAGO GRACIANI, VICTOR | Address on file | | | | | | | |
| 517039 | SANTIAGO GRAJALES, PABLO | Address on file | | | | | | | |
| 517040 | SANTIAGO GRAU, LILIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 822810 | SANTIAGO GREEN, ALICIA | Address on file | | | | | | | |
| 517041 | SANTIAGO GREEN, CARMEN M | Address on file | | | | | | | |
| 517042 | SANTIAGO GREEN, VANNESSA | Address on file | | | | | | | |
| 822812 | SANTIAGO GREEN, VERONICA | Address on file | | | | | | | |
| 752183 | SANTIAGO GUADALUPE PAGAN | Address on file | | | | | | | |
| 822813 | SANTIAGO GUADALUPE, FREDDY | Address on file | | | | | | | |
| 517043 | SANTIAGO GUADALUPE, JOSEPH | Address on file | | | | | | | |
| 517044 | SANTIAGO GUADALUPE, VALERY G | Address on file | | | | | | | |
| 517045 | SANTIAGO GUADALUPE, WALESKA | Address on file | | | | | | | |
| 517046 | SANTIAGO GUADALUPE, ZULEYKA | Address on file | | | | | | | |
| 822814 | SANTIAGO GUADARRAMA, DOMINISA | Address on file | | | | | | | |
| 517047 | SANTIAGO GUADARRAMA, NARCISA | Address on file | | | | | | | |
| 822815 | SANTIAGO GUADARRAMA, VANESA | Address on file | | | | | | | |
| 517048 | SANTIAGO GUEITS, VIRGINIA | Address on file | | | | | | | |
| 855106 | SANTIAGO GUERRA, XIOMARA | Address on file | | | | | | | |
| 517049 | SANTIAGO GUERRA, XIOMARA | Address on file | | | | | | | |
| 517050 | SANTIAGO GUERRERO, CHRISTIAN | Address on file | | | | | | | |
| 517051 | SANTIAGO GUERRERO, SERGIO | Address on file | | | | | | | |
| 517052 | SANTIAGO GUERRIOS, AWILDA | Address on file | | | | | | | |
| 822817 | SANTIAGO GUERRIOS, AWILDA | Address on file | | | | | | | |
| 822818 | SANTIAGO GUERRIOS, AWILDA | Address on file | | | | | | | |
| 1592534 | Santiago Guerrios, Leonardo J. | Address on file | | | | | | | |
| 517053 | SANTIAGO GUEVARRA, JUAN R | Address on file | | | | | | | |
| 517054 | SANTIAGO GUILBE, LOURDES P | Address on file | | | | | | | |
| 822819 | SANTIAGO GUIVAS, LOURDES C | Address on file | | | | | | | |
| 752184 | SANTIAGO GUTIERREZ COLLAZO | 5 COURTYARD VILLA | 225 CALLE TULIO | | | SAN JUAN | PR | 00926-5959 | |
| 517056 | SANTIAGO GUTIERREZ, ALIANA | Address on file | | | | | | | |
| 517057 | SANTIAGO GUTIERREZ, AMARILIS | Address on file | | | | | | | |
| 822820 | SANTIAGO GUTIERREZ, AMARILIS | Address on file | | | | | | | |
| 2061105 | SANTIAGO GUTIERREZ, ELIZABETH | Address on file | | | | | | | |
| 517058 | SANTIAGO GUTIERREZ, ELIZABETH | Address on file | | | | | | | |
| 2195396 | Santiago Gutierrez, Elizabeth | Address on file | | | | | | | |
| 517059 | SANTIAGO GUTIERREZ, EVELYN | Address on file | | | | | | | |
| 517060 | SANTIAGO GUTIERREZ, JORGE M. | Address on file | | | | | | | |
| 517061 | SANTIAGO GUTIERREZ, MIGUEL A | Address on file | | | | | | | |
| 517062 | SANTIAGO GUTIERREZ, NICOLAS | Address on file | | | | | | | |
| 517063 | SANTIAGO GUTIERREZ, YOMALIZ | Address on file | | | | | | | |
| 517064 | SANTIAGO GUZMAN PSYD, YESENIA | Address on file | | | | | | | |
| 517065 | SANTIAGO GUZMAN, ADRIANA | Address on file | | | | | | | |
| 517067 | SANTIAGO GUZMAN, AIDA | Address on file | | | | | | | |
| 1849483 | Santiago Guzman, Aida | Address on file | | | | | | | |
| 517068 | SANTIAGO GUZMAN, ALBERTO | Address on file | | | | | | | |
| 517069 | SANTIAGO GUZMAN, ANA M | Address on file | | | | | | | |
| 517070 | SANTIAGO GUZMAN, ANA R | Address on file | | | | | | | |
| 517071 | Santiago Guzman, Angel | Address on file | | | | | | | |
| 517072 | SANTIAGO GUZMAN, ANGEL D. | Address on file | | | | | | | |
| 517073 | SANTIAGO GUZMAN, BRUNILDA | Address on file | | | | | | | |
| 517074 | SANTIAGO GUZMAN, BRUNILDA | Address on file | | | | | | | |
| 517075 | SANTIAGO GUZMAN, CARLOS | Address on file | | | | | | | |
| 517076 | SANTIAGO GUZMAN, CARMEN | Address on file | | | | | | | |
| 517077 | SANTIAGO GUZMAN, CARMEN | Address on file | | | | | | | |
| 1476770 | SANTIAGO GUZMAN, CLARIBEL | Address on file | | | | | | | |
| 517078 | Santiago Guzman, Domingo | Address on file | | | | | | | |
| 517079 | SANTIAGO GUZMAN, EDA | Address on file | | | | | | | |
| 517080 | SANTIAGO GUZMAN, EMILIA | Address on file | | | | | | | |
| 517081 | Santiago Guzman, Eric A. | Address on file | | | | | | | |
| 517082 | Santiago Guzman, Francisco | Address on file | | | | | | | |
| 517083 | Santiago Guzman, Gadiel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3740 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517084 | SANTIAGO GUZMAN, HELENA | Address on file | | | | | | | |
| 517085 | SANTIAGO GUZMAN, JAVIER | Address on file | | | | | | | |
| 517086 | SANTIAGO GUZMAN, JESSENIA | Address on file | | | | | | | |
| 517087 | SANTIAGO GUZMAN, JOSE A | Address on file | | | | | | | |
| 517088 | Santiago Guzman, Juan Del C | Address on file | | | | | | | |
| 517089 | SANTIAGO GUZMAN, LEMUEL | Address on file | | | | | | | |
| 517090 | SANTIAGO GUZMAN, LOURDES | Address on file | | | | | | | |
| 517091 | SANTIAGO GUZMAN, LOURDES A | Address on file | | | | | | | |
| 822821 | SANTIAGO GUZMAN, MARIA | Address on file | | | | | | | |
| 517092 | SANTIAGO GUZMAN, MARIA I | Address on file | | | | | | | |
| 822822 | SANTIAGO GUZMAN, MARIA L | Address on file | | | | | | | |
| 517093 | SANTIAGO GUZMAN, MARIA M | Address on file | | | | | | | |
| 517094 | SANTIAGO GUZMAN, MARTA | Address on file | | | | | | | |
| 517095 | SANTIAGO GUZMAN, MARTA | Address on file | | | | | | | |
| 2133421 | Santiago Guzman, Merari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 822823 | SANTIAGO GUZMAN, MILAGROS | Address on file | | | | | | | |
| 517096 | SANTIAGO GUZMAN, MILAGROS | Address on file | | | | | | | |
| 517097 | SANTIAGO GUZMAN, MIRIAM | Address on file | | | | | | | |
| 855107 | SANTIAGO GUZMÁN, MIRIAM | Address on file | | | | | | | |
| 517098 | SANTIAGO GUZMAN, NARDA C | Address on file | | | | | | | |
| 517099 | Santiago Guzman, Nicolas | Address on file | | | | | | | |
| 517100 | SANTIAGO GUZMAN, OLGA LYDIA | Address on file | | | | | | | |
| 517101 | SANTIAGO GUZMAN, PEDRO J | Address on file | | | | | | | |
| 517103 | SANTIAGO GUZMAN, WANDA | Address on file | | | | | | | |
| 517104 | SANTIAGO GUZMAN, WANDA E | Address on file | | | | | | | |
| 517105 | SANTIAGO GUZMAN, YELIN | Address on file | | | | | | | |
| 517106 | SANTIAGO H ADROVET MOLINA | Address on file | | | | | | | |
| 517107 | SANTIAGO HENRIQUEZ, FRANCISCO | Address on file | | | | | | | |
| 517108 | SANTIAGO HEREDIA, MARIBEL | Address on file | | | | | | | |
| 822825 | SANTIAGO HEREDIA, MARIBEL | Address on file | | | | | | | |
| 2175892 | SANTIAGO HERMANO AIR COND. INC. | CALLE BETANCES #38 | LOCAL 1 SUITE 202 | | | BAYAMON, | PR | 00956 | |
| 517109 | SANTIAGO HERMANOS INC / DBA CAFETERIA | D/B/A CAFETERIA ISLA GRANDE | PO BOX 9356 | | | SAN JUAN | PR | 00908 | |
| 517110 | SANTIAGO HERMANOS INC. | PO BOX 9356 | | | | SAN JUAN | PR | 00908 | |
| 517111 | SANTIAGO HERNADEZ, BRENDALIZ | Address on file | | | | | | | |
| 822826 | SANTIAGO HERNADEZ, SOLIMAR | Address on file | | | | | | | |
| 752185 | SANTIAGO HERNANDEZ GUZMAN | 64 CALLE LOS RIOS | | | | SAN JUAN | PR | 00917 | |
| 517112 | SANTIAGO HERNANDEZ MD, MARCUS | Address on file | | | | | | | |
| 752186 | SANTIAGO HERNANDEZ PIZARRO | HC 01 BOX 6316 | | | | CANOVANAS | PR | 00729 | |
| 752187 | SANTIAGO HERNANDEZ PIZARRO | RIO GRANDE ESTATE | V 82 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 752189 | SANTIAGO HERNANDEZ RODRIGUEZ | HC 59 BOX 5073 | | | | AGUADA | PR | 00602 | |
| 752188 | SANTIAGO HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 517113 | SANTIAGO HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 517114 | SANTIAGO HERNANDEZ, ABIGAIL | Address on file | | | | | | | |
| 517115 | SANTIAGO HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 517116 | SANTIAGO HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 517117 | SANTIAGO HERNANDEZ, ALVARO | Address on file | | | | | | | |
| 517118 | SANTIAGO HERNANDEZ, AMALIA | Address on file | | | | | | | |
| 517119 | SANTIAGO HERNANDEZ, ANGELA | Address on file | | | | | | | |
| 517120 | SANTIAGO HERNANDEZ, ARCANGEL | Address on file | | | | | | | |
| 517122 | SANTIAGO HERNANDEZ, ARELI | Address on file | | | | | | | |
| 517123 | SANTIAGO HERNANDEZ, BRENDA I. | Address on file | | | | | | | |
| 855108 | SANTIAGO HERNANDEZ, BRENDA I. | Address on file | | | | | | | |
| 517124 | SANTIAGO HERNANDEZ, BRUNO | Address on file | | | | | | | |
| 517125 | SANTIAGO HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 517126 | SANTIAGO HERNANDEZ, CARLOS J. | Address on file | | | | | | | |
| 517127 | SANTIAGO HERNANDEZ, CARLOS J. | Address on file | | | | | | | |
| 517128 | SANTIAGO HERNANDEZ, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517129 | SANTIAGO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 517131 | SANTIAGO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 517130 | SANTIAGO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 517132 | SANTIAGO HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 517133 | SANTIAGO HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 517134 | SANTIAGO HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 517135 | SANTIAGO HERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 517136 | SANTIAGO HERNANDEZ, CARMEN S | Address on file | | | | | | | |
| 517137 | SANTIAGO HERNANDEZ, CAROLINE | Address on file | | | | | | | |
| 822827 | SANTIAGO HERNANDEZ, CAROLINE | Address on file | | | | | | | |
| 517138 | SANTIAGO HERNANDEZ, CLARIBEL | Address on file | | | | | | | |
| 517139 | SANTIAGO HERNANDEZ, CRECHANARY | Address on file | | | | | | | |
| 517140 | SANTIAGO HERNANDEZ, DAISY | Address on file | | | | | | | |
| 517141 | Santiago Hernandez, David | Address on file | | | | | | | |
| 517142 | SANTIAGO HERNANDEZ, DAVID | Address on file | | | | | | | |
| 517143 | SANTIAGO HERNANDEZ, DAVID | Address on file | | | | | | | |
| 517144 | SANTIAGO HERNANDEZ, DAVID | Address on file | | | | | | | |
| 517145 | SANTIAGO HERNANDEZ, DELBA I | Address on file | | | | | | | |
| 1519037 | Santiago Hernandez, Delba I | Address on file | | | | | | | |
| 517146 | SANTIAGO HERNANDEZ, DENISE | Address on file | | | | | | | |
| 517147 | SANTIAGO HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 517148 | SANTIAGO HERNANDEZ, ELBA | Address on file | | | | | | | |
| 517149 | SANTIAGO HERNANDEZ, ELBA | Address on file | | | | | | | |
| 822828 | SANTIAGO HERNANDEZ, ELBA | Address on file | | | | | | | |
| 2084271 | Santiago Hernandez, Elba A. | Address on file | | | | | | | |
| 2032720 | Santiago Hernandez, Elba A. | Address on file | | | | | | | |
| 517150 | SANTIAGO HERNANDEZ, ELBA I | Address on file | | | | | | | |
| 517151 | SANTIAGO HERNANDEZ, ELDRA | Address on file | | | | | | | |
| 517152 | SANTIAGO HERNANDEZ, ELSA | Address on file | | | | | | | |
| 517153 | SANTIAGO HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 517154 | SANTIAGO HERNANDEZ, EMALY | Address on file | | | | | | | |
| 517155 | SANTIAGO HERNANDEZ, ENRIQUITO | Address on file | | | | | | | |
| 2196516 | Santiago Hernandez, Evelyn | Address on file | | | | | | | |
| 2221503 | Santiago Hernandez, Evelyn | Address on file | | | | | | | |
| 1916976 | Santiago Hernandez, Evelyn | Address on file | | | | | | | |
| 517156 | SANTIAGO HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 517157 | SANTIAGO HERNANDEZ, FELIX A | Address on file | | | | | | | |
| 517158 | SANTIAGO HERNANDEZ, FREDDIE | Address on file | | | | | | | |
| 517159 | SANTIAGO HERNANDEZ, HECTOR M | Address on file | | | | | | | |
| 2026316 | Santiago Hernandez, Hector Manuel | Address on file | | | | | | | |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | Address on file | | | | | | | |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | Address on file | | | | | | | |
| 517161 | SANTIAGO HERNANDEZ, ILLIAN J. | Address on file | | | | | | | |
| 1864327 | Santiago Hernandez, Iris E | Address on file | | | | | | | |
| 1914465 | Santiago Hernandez, Iris Elides | Address on file | | | | | | | |
| 517162 | SANTIAGO HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 517163 | SANTIAGO HERNANDEZ, JAVIER ANTONIO | Address on file | | | | | | | |
| 517164 | SANTIAGO HERNANDEZ, JEANNETTE | Address on file | | | | | | | |
| 517166 | SANTIAGO HERNANDEZ, JESSENIA | Address on file | | | | | | | |
| 517165 | SANTIAGO HERNANDEZ, JESSENIA | Address on file | | | | | | | |
| 517167 | SANTIAGO HERNANDEZ, JORGE | Address on file | | | | | | | |
| 517168 | SANTIAGO HERNANDEZ, JORGE | Address on file | | | | | | | |
| 517169 | SANTIAGO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 517170 | SANTIAGO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 517171 | SANTIAGO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 517172 | SANTIAGO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 517173 | SANTIAGO HERNANDEZ, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3742 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1864696 | Santiago Hernandez, Jose A. | Address on file | | | | | | | |
| 517174 | SANTIAGO HERNANDEZ, JOSE C. | Address on file | | | | | | | |
| 517121 | SANTIAGO HERNANDEZ, JOSE I | Address on file | | | | | | | |
| 517175 | SANTIAGO HERNANDEZ, JULIA | Address on file | | | | | | | |
| 517176 | SANTIAGO HERNANDEZ, JULIO | Address on file | | | | | | | |
| 517177 | SANTIAGO HERNANDEZ, KALEM | Address on file | | | | | | | |
| 822829 | SANTIAGO HERNANDEZ, KRISTAL E | Address on file | | | | | | | |
| 517178 | SANTIAGO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 517179 | SANTIAGO HERNANDEZ, LYNETTE | Address on file | | | | | | | |
| 517180 | SANTIAGO HERNANDEZ, MABELLINE | Address on file | | | | | | | |
| 822830 | SANTIAGO HERNANDEZ, MARIA | Address on file | | | | | | | |
| 517181 | SANTIAGO HERNANDEZ, MARIA | Address on file | | | | | | | |
| 517182 | SANTIAGO HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 2122577 | Santiago Hernandez, Maria de los A. | Address on file | | | | | | | |
| 1519280 | Santiago Hernandez, Maria De Los Angeles | Address on file | | | | | | | |
| 1962317 | SANTIAGO HERNANDEZ, MARIA DELOS A. | Address on file | | | | | | | |
| 822831 | SANTIAGO HERNANDEZ, MARIA F | Address on file | | | | | | | |
| 517183 | SANTIAGO HERNANDEZ, MARIA L | Address on file | | | | | | | |
| 517184 | SANTIAGO HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 822832 | SANTIAGO HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 517185 | SANTIAGO HERNANDEZ, MARIA M. | Address on file | | | | | | | |
| 517186 | SANTIAGO HERNANDEZ, MARIA R | Address on file | | | | | | | |
| 822833 | SANTIAGO HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 822834 | SANTIAGO HERNANDEZ, MARISA E | Address on file | | | | | | | |
| 517187 | SANTIAGO HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 517188 | SANTIAGO HERNANDEZ, MARLENE | Address on file | | | | | | | |
| 517189 | SANTIAGO HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 822835 | SANTIAGO HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 517190 | SANTIAGO HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 517191 | SANTIAGO HERNANDEZ, MILTON | Address on file | | | | | | | |
| 2181049 | Santiago Hernandez, Milton | Address on file | | | | | | | |
| 1818454 | Santiago Hernandez, Miriam M | Address on file | | | | | | | |
| 517192 | SANTIAGO HERNANDEZ, MIRNA | Address on file | | | | | | | |
| 725570 | Santiago Hernandez, Muzmett | Address on file | | | | | | | |
| 725570 | Santiago Hernandez, Muzmett | Address on file | | | | | | | |
| 517193 | SANTIAGO HERNANDEZ, MUZMETT | Address on file | | | | | | | |
| 517194 | SANTIAGO HERNANDEZ, NANCY | Address on file | | | | | | | |
| 517195 | SANTIAGO HERNANDEZ, NATALIE | Address on file | | | | | | | |
| 517196 | Santiago Hernandez, Nelson D. | Address on file | | | | | | | |
| 517197 | SANTIAGO HERNANDEZ, NILDA E | Address on file | | | | | | | |
| 2127453 | Santiago Hernandez, Nilda Estrella | Address on file | | | | | | | |
| 855109 | SANTIAGO HERNANDEZ, NILDA R. | Address on file | | | | | | | |
| 517198 | SANTIAGO HERNANDEZ, NILDA R. | Address on file | | | | | | | |
| 517199 | SANTIAGO HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 517200 | SANTIAGO HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 517201 | SANTIAGO HERNANDEZ, NOEMIS | Address on file | | | | | | | |
| 517202 | SANTIAGO HERNANDEZ, NYDIA | Address on file | | | | | | | |
| 517203 | SANTIAGO HERNANDEZ, OMAYRA Z | Address on file | | | | | | | |
| 517204 | SANTIAGO HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 517205 | SANTIAGO HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 517206 | SANTIAGO HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 517207 | SANTIAGO HERNANDEZ, PRISCILA | Address on file | | | | | | | |
| 517208 | SANTIAGO HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 517209 | SANTIAGO HERNANDEZ, RICHARD | Address on file | | | | | | | |
| 822836 | SANTIAGO HERNANDEZ, RICHARD E | Address on file | | | | | | | |
| 517210 | SANTIAGO HERNANDEZ, SEEDYEL | Address on file | | | | | | | |
| 517211 | SANTIAGO HERNANDEZ, SHAKIL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517212 | SANTIAGO HERNANDEZ, SONIA I | Address on file | | | | | | | |
| 517213 | Santiago Hernandez, Sylvia | Address on file | | | | | | | |
| 517214 | SANTIAGO HERNANDEZ, TERESITA | Address on file | | | | | | | |
| 1629896 | Santiago Hernandez, Victor R. | Address on file | | | | | | | |
| 517215 | SANTIAGO HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 517216 | SANTIAGO HERNANDEZ, WILSON | Address on file | | | | | | | |
| 517217 | SANTIAGO HERNANDEZ, YALIZ | Address on file | | | | | | | |
| 822837 | SANTIAGO HERNANDEZ, YAMAIRA | Address on file | | | | | | | |
| 822838 | SANTIAGO HERNANDEZ, YARIEL | Address on file | | | | | | | |
| 517218 | SANTIAGO HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 1870908 | Santiago Hernandez, Yesennia | Address on file | | | | | | | |
| 517219 | SANTIAGO HERRERA, YAHAIRA | Address on file | | | | | | | |
| 517220 | SANTIAGO HIDALGO, MICHELLE | Address on file | | | | | | | |
| 752190 | SANTIAGO HIRALDO SANTIAGO | VILLA FONTANA | Q R 27 VIA 19 | | | CAROLINA | PR | 00983 | |
| 517221 | SANTIAGO HOMS, MARIA J. | Address on file | | | | | | | |
| 517222 | SANTIAGO HUERTAS, ANGEL S | Address on file | | | | | | | |
| 517223 | Santiago Huertas, Claritza | Address on file | | | | | | | |
| 517224 | SANTIAGO HUERTAS, GLORIA E | Address on file | | | | | | | |
| 1259599 | SANTIAGO HUERTAS, ISRAEL | Address on file | | | | | | | |
| 517225 | SANTIAGO HUERTAS, RUBEN | Address on file | | | | | | | |
| 517226 | SANTIAGO HURTADO, GRACE E | Address on file | | | | | | | |
| 517227 | SANTIAGO IBANEZ, DEBBY | Address on file | | | | | | | |
| 517228 | SANTIAGO IBANEZ, DENISSE | Address on file | | | | | | | |
| 517229 | SANTIAGO IBARRA, BEATRIZ | Address on file | | | | | | | |
| 822839 | SANTIAGO IGLESIA, WALTER | Address on file | | | | | | | |
| 752191 | SANTIAGO IGLESIAS PANTIN | P O BOX 1404 | | | | CEIBA | PR | 00735 | |
| 850312 | SANTIAGO IGLESIAS SERVICENTER | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 517230 | SANTIAGO IGLESIAS, WALTER | Address on file | | | | | | | |
| 1759261 | Santiago III Rodriguez, Gilberto | Address on file | | | | | | | |
| 517231 | SANTIAGO ILDEFONSO, ALBA | Address on file | | | | | | | |
| 517232 | SANTIAGO IRIGOYEN, PEDRO R | Address on file | | | | | | | |
| 517233 | SANTIAGO IRIZARR Y, WINNA G | Address on file | | | | | | | |
| 1841917 | Santiago Irizarry , Eliqia | Address on file | | | | | | | |
| 517234 | SANTIAGO IRIZARRY MD, LOURDES | Address on file | | | | | | | |
| 517235 | SANTIAGO IRIZARRY, ABRAHAM | Address on file | | | | | | | |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | Address on file | | | | | | | |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | Address on file | | | | | | | |
| 2133506 | Santiago Irizarry, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 517236 | SANTIAGO IRIZARRY, ALFREDO | Address on file | | | | | | | |
| 517237 | SANTIAGO IRIZARRY, ALMA R | Address on file | | | | | | | |
| 517238 | SANTIAGO IRIZARRY, ANGEL | Address on file | | | | | | | |
| 1863020 | SANTIAGO IRIZARRY, ANGEL M. | Address on file | | | | | | | |
| 2019814 | Santiago Irizarry, Angelina | Address on file | | | | | | | |
| 517239 | SANTIAGO IRIZARRY, ASDRIEL | Address on file | | | | | | | |
| 517240 | Santiago Irizarry, Benjamin | Address on file | | | | | | | |
| 822840 | SANTIAGO IRIZARRY, CLARIBEL | Address on file | | | | | | | |
| 517241 | SANTIAGO IRIZARRY, ELENA | Address on file | | | | | | | |
| 517242 | SANTIAGO IRIZARRY, ELIGIA | Address on file | | | | | | | |
| 1887320 | Santiago Irizarry, ELigia | Address on file | | | | | | | |
| 1887320 | Santiago Irizarry, ELigia | Address on file | | | | | | | |
| 1870140 | Santiago Irizarry, Eligia | Address on file | | | | | | | |
| 151598 | SANTIAGO IRIZARRY, ELISANEL | Address on file | | | | | | | |
| 517243 | SANTIAGO IRIZARRY, ELISANEL | Address on file | | | | | | | |
| 517244 | SANTIAGO IRIZARRY, ENRIQUE | Address on file | | | | | | | |
| 517246 | SANTIAGO IRIZARRY, IRIS | Address on file | | | | | | | |
| 517247 | Santiago Irizarry, Iris Jannett | Address on file | | | | | | | |
| 517248 | SANTIAGO IRIZARRY, IRIZEMIS | Address on file | | | | | | | |
| 517249 | SANTIAGO IRIZARRY, ISRAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517250 | SANTIAGO IRIZARRY, JOSE R. | Address on file | | | | | | | |
| 2056409 | Santiago Irizarry, Jose Rafael | Address on file | | | | | | | |
| 517251 | SANTIAGO IRIZARRY, JUAN G. | Address on file | | | | | | | |
| 517252 | Santiago Irizarry, Julio E | Address on file | | | | | | | |
| 517253 | SANTIAGO IRIZARRY, KARLA M | Address on file | | | | | | | |
| 517254 | SANTIAGO IRIZARRY, LINDA V | Address on file | | | | | | | |
| 517255 | SANTIAGO IRIZARRY, LIZ D | Address on file | | | | | | | |
| 822841 | SANTIAGO IRIZARRY, LIZ D | Address on file | | | | | | | |
| 517256 | SANTIAGO IRIZARRY, LUIS A | Address on file | | | | | | | |
| 517257 | SANTIAGO IRIZARRY, MIGUEL F. | Address on file | | | | | | | |
| 517258 | SANTIAGO IRIZARRY, MIGUEL J. | Address on file | | | | | | | |
| 517259 | SANTIAGO IRIZARRY, MONICA | Address on file | | | | | | | |
| 517260 | Santiago Irizarry, Nancy | Address on file | | | | | | | |
| 822842 | SANTIAGO IRIZARRY, PEDRO | Address on file | | | | | | | |
| 822843 | SANTIAGO IRIZARRY, PEDRO | Address on file | | | | | | | |
| 822844 | SANTIAGO IRIZARRY, PEDRO D | Address on file | | | | | | | |
| 517262 | SANTIAGO IRIZARRY, SHEILLA | Address on file | | | | | | | |
| 517264 | SANTIAGO IRIZARRY, SILVIA | Address on file | | | | | | | |
| 517265 | SANTIAGO IRIZARRY, VICTOR A | Address on file | | | | | | | |
| 517266 | Santiago Irizarry, Wanda | Address on file | | | | | | | |
| 1861801 | Santiago Irizarry, Winna G. | Address on file | | | | | | | |
| 517267 | SANTIAGO IZQUIERDO, LIZETTE | Address on file | | | | | | | |
| 752192 | SANTIAGO J CACERES RODRIGUEZ | 199 C BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 517268 | SANTIAGO J PABON ALMODOVAR | Address on file | | | | | | | |
| 517269 | SANTIAGO J. PALMER CANCEL | Address on file | | | | | | | |
| 517270 | SANTIAGO JAIME, BRENILDA | Address on file | | | | | | | |
| 517271 | SANTIAGO JAIME, JESUS M | Address on file | | | | | | | |
| 517272 | SANTIAGO JAIME, JOHANNYS | Address on file | | | | | | | |
| 517273 | SANTIAGO JAIME, JOSE | Address on file | | | | | | | |
| 947832 | SANTIAGO JESUS, AIDELINA | Address on file | | | | | | | |
| 517274 | SANTIAGO JHAVERRI, AXEL | Address on file | | | | | | | |
| 517275 | SANTIAGO JIMENEZ, ABIGAIL | Address on file | | | | | | | |
| 517276 | SANTIAGO JIMENEZ, BRENDA | Address on file | | | | | | | |
| 517277 | SANTIAGO JIMENEZ, CARLOS | Address on file | | | | | | | |
| 517278 | SANTIAGO JIMENEZ, CARMEN L | Address on file | | | | | | | |
| 517279 | SANTIAGO JIMENEZ, CAROL | Address on file | | | | | | | |
| 822845 | SANTIAGO JIMENEZ, CID M | Address on file | | | | | | | |
| 517280 | SANTIAGO JIMENEZ, ERNESTO | Address on file | | | | | | | |
| 517281 | SANTIAGO JIMENEZ, FERNANDO | Address on file | | | | | | | |
| 517283 | SANTIAGO JIMENEZ, GUSTAVO | Address on file | | | | | | | |
| 517284 | SANTIAGO JIMENEZ, GUSTAVO | Address on file | | | | | | | |
| 517285 | SANTIAGO JIMENEZ, IRIS | Address on file | | | | | | | |
| 517286 | SANTIAGO JIMENEZ, JOHN | Address on file | | | | | | | |
| 517287 | SANTIAGO JIMENEZ, JOSE L. | Address on file | | | | | | | |
| 2110561 | Santiago Jimenez, Jose Luis | Address on file | | | | | | | |
| 822846 | SANTIAGO JIMENEZ, JUAN | Address on file | | | | | | | |
| 517288 | SANTIAGO JIMENEZ, JUAN B | Address on file | | | | | | | |
| 517289 | SANTIAGO JIMENEZ, LESTER | Address on file | | | | | | | |
| 822847 | SANTIAGO JIMENEZ, LESTER | Address on file | | | | | | | |
| 822848 | SANTIAGO JIMENEZ, LILIBETH | Address on file | | | | | | | |
| 517290 | SANTIAGO JIMENEZ, LUIS A | Address on file | | | | | | | |
| 517291 | Santiago Jimenez, Margarita | Address on file | | | | | | | |
| 517292 | SANTIAGO JIMENEZ, MARGARITA | Address on file | | | | | | | |
| 517293 | SANTIAGO JIMENEZ, MAXIMINA | Address on file | | | | | | | |
| 517294 | SANTIAGO JIMENEZ, MIGUEL A | Address on file | | | | | | | |
| 517295 | SANTIAGO JIMENEZ, MINERVA | Address on file | | | | | | | |
| 517296 | SANTIAGO JIMENEZ, OLGA | Address on file | | | | | | | |
| 1576410 | Santiago Jimenez, Saydiyanil | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 822849 | SANTIAGO JIMENEZ, SHAYDILIZ | Address on file | | | | | | | |
| 517298 | Santiago Jimenez, Teresa | Address on file | | | | | | | |
| 517299 | SANTIAGO JIMENEZ, TERESA | Address on file | | | | | | | |
| 517300 | SANTIAGO JIMENEZ, VIMARI | Address on file | | | | | | | |
| 822850 | SANTIAGO JIMENEZ, YADIRA | Address on file | | | | | | | |
| 517301 | SANTIAGO JIMENEZ, YOLANDA | Address on file | | | | | | | |
| 517302 | SANTIAGO JIRAU, ANGEL L | Address on file | | | | | | | |
| 2087003 | Santiago Jirau, Mildred | Address on file | | | | | | | |
| 517303 | SANTIAGO JOAQUIN ALBERTO | Address on file | | | | | | | |
| 517304 | SANTIAGO JOAQUIN, ALBERTO | Address on file | | | | | | | |
| 517305 | SANTIAGO JORDAN, ANAURIS | Address on file | | | | | | | |
| 517306 | SANTIAGO JORDAN, DALYHENNIE | Address on file | | | | | | | |
| 517307 | SANTIAGO JORGE, FELIX | Address on file | | | | | | | |
| 517308 | SANTIAGO JOSE SEGARRA QUINONES | Address on file | | | | | | | |
| 517310 | SANTIAGO JOUBERT, RAFAEL | Address on file | | | | | | | |
| 517309 | SANTIAGO JOUBERT, RAFAEL | Address on file | | | | | | | |
| 517311 | SANTIAGO JOVET, ROSELIA | Address on file | | | | | | | |
| 517312 | Santiago Juarbe, Juan C | Address on file | | | | | | | |
| 517313 | SANTIAGO JUARBE, MIGUEL | Address on file | | | | | | | |
| 517314 | SANTIAGO JURADO, EDMEE E. | Address on file | | | | | | | |
| 517315 | SANTIAGO JURADO, EDMEE E. | Address on file | | | | | | | |
| 463318 | SANTIAGO JUSINO, ROBERTO | Address on file | | | | | | | |
| 517316 | SANTIAGO JUSTINIANO, CARMEN A | Address on file | | | | | | | |
| 517317 | SANTIAGO JUSTINIANO, JOSUE K | Address on file | | | | | | | |
| 517318 | SANTIAGO JUSTINIANO, OMAR | Address on file | | | | | | | |
| 517263 | SANTIAGO KOCK, ANGEL | Address on file | | | | | | | |
| 517282 | SANTIAGO L LUGO IRIZARRY | | | | | | | | |
| 752193 | SANTIAGO L OTERO MEJIAS | PO BOX 1823 | | | | TOA BAJA | PR | 00951 | |
| 752194 | SANTIAGO L PEREZ TRUJILLO | HC 2 BOX 17728 | | | | SAN SEBASTIAN | PR | 00685 | |
| 822851 | SANTIAGO LA SANTA, LEYINSKA | Address on file | | | | | | | |
| 517319 | SANTIAGO LA SANTA, LEYINSKA | Address on file | | | | | | | |
| 517320 | SANTIAGO LA SANTA, MELVIN | Address on file | | | | | | | |
| 517321 | SANTIAGO LABOY, CARMEN | Address on file | | | | | | | |
| 517322 | SANTIAGO LABOY, CRESCENCIA | Address on file | | | | | | | |
| 517323 | SANTIAGO LABOY, DAHIANA | Address on file | | | | | | | |
| 2158533 | Santiago Laboy, David | Address on file | | | | | | | |
| 517324 | SANTIAGO LABOY, DIGNA L | Address on file | | | | | | | |
| 822852 | SANTIAGO LABOY, EDWIN G | Address on file | | | | | | | |
| 822853 | SANTIAGO LABOY, ILEANA | Address on file | | | | | | | |
| 517325 | SANTIAGO LABOY, JESUS M | Address on file | | | | | | | |
| 517326 | SANTIAGO LABOY, JOSE | Address on file | | | | | | | |
| 517327 | SANTIAGO LABOY, JOSE A | Address on file | | | | | | | |
| 2067057 | Santiago Laboy, Jose A. | Address on file | | | | | | | |
| 2067057 | Santiago Laboy, Jose A. | Address on file | | | | | | | |
| 517328 | SANTIAGO LABOY, LUIS | Address on file | | | | | | | |
| 517329 | Santiago Laboy, Luis A. | Address on file | | | | | | | |
| 517330 | SANTIAGO LABOY, MARIA D | Address on file | | | | | | | |
| 517331 | SANTIAGO LABOY, NELSON | Address on file | | | | | | | |
| 2178651 | Santiago Laboy, Petra | Address on file | | | | | | | |
| 517332 | Santiago Laboy, Rut | Address on file | | | | | | | |
| 517333 | SANTIAGO LABOY, ZENAIDA | Address on file | | | | | | | |
| 517335 | SANTIAGO LAGARRETA, LAURA | Address on file | | | | | | | |
| 517336 | SANTIAGO LAGO, LILIANA M | Address on file | | | | | | | |
| 517337 | SANTIAGO LAGO, MING | Address on file | | | | | | | |
| 1981152 | SANTIAGO LAMBOY, KELVIN | Address on file | | | | | | | |
| 1981152 | SANTIAGO LAMBOY, KELVIN | Address on file | | | | | | | |
| 517338 | SANTIAGO LAMBOY, KELVIN | Address on file | | | | | | | |
| 517339 | SANTIAGO LAMOURT, CARLOS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3746 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517340 | SANTIAGO LAMOURT, DOMINGO | Address on file | | | | | | | |
| 517341 | SANTIAGO LANGE, JARIELYS | Address on file | | | | | | | |
| 517342 | SANTIAGO LANGE, JENNIFER | Address on file | | | | | | | |
| 822854 | SANTIAGO LANGE, JENNIFER | Address on file | | | | | | | |
| 517343 | SANTIAGO LAPORTE, WILMA | Address on file | | | | | | | |
| 517344 | SANTIAGO LARA, JOSE A. | Address on file | | | | | | | |
| 822855 | SANTIAGO LARACUENTE, AIDA I | Address on file | | | | | | | |
| 517345 | SANTIAGO LARACUENTE, ALBERTO L | Address on file | | | | | | | |
| 517346 | SANTIAGO LARACUENTE, JAIME | Address on file | | | | | | | |
| 1550756 | Santiago Laracuente, Nathasha G | Address on file | | | | | | | |
| 517347 | SANTIAGO LASANTA, JEMELIE | Address on file | | | | | | | |
| 517348 | SANTIAGO LASSUS, OTTO | Address on file | | | | | | | |
| 855110 | SANTIAGO LATIMER, ISABELO | Address on file | | | | | | | |
| 517349 | SANTIAGO LATIMER, ISABELO | Address on file | | | | | | | |
| 517350 | Santiago Latimer, Yajaira I. | Address on file | | | | | | | |
| 517351 | SANTIAGO LATORRE, HIPOLITO | Address on file | | | | | | | |
| 822856 | SANTIAGO LATORRE, LOURDES | Address on file | | | | | | | |
| 517352 | SANTIAGO LATORRE, LOURDES E | Address on file | | | | | | | |
| 517353 | SANTIAGO LATORRE, WILLIAM | Address on file | | | | | | | |
| 517355 | SANTIAGO LAUREANO, FELIPE | Address on file | | | | | | | |
| 517356 | SANTIAGO LAUREANO, LOURDES | Address on file | | | | | | | |
| 517357 | SANTIAGO LAUREANO, LUZ E | Address on file | | | | | | | |
| 517358 | SANTIAGO LAUREANO, MIGUEL | Address on file | | | | | | | |
| 822857 | SANTIAGO LAURIANO, LOURDES | Address on file | | | | | | | |
| 752195 | SANTIAGO LEBRON /LEGION AMER PUESTO 84 | 14 CALLE 2 ESTE | | | | BAYAMON | PR | 00961 | |
| 517359 | SANTIAGO LEBRON, BEATRIZ | Address on file | | | | | | | |
| 517360 | SANTIAGO LEBRON, BEATRIZ | Address on file | | | | | | | |
| 517361 | SANTIAGO LEBRON, DAMARIS | Address on file | | | | | | | |
| 517362 | Santiago Lebron, Edgar L | Address on file | | | | | | | |
| 517364 | SANTIAGO LEBRON, FRANCHELY | Address on file | | | | | | | |
| 2165477 | Santiago Lebron, Guadalupe | Address on file | | | | | | | |
| 517365 | SANTIAGO LEBRON, ILEANA | Address on file | | | | | | | |
| 822858 | SANTIAGO LEBRON, IVETTE A | Address on file | | | | | | | |
| 517366 | SANTIAGO LEBRON, IVETTE A | Address on file | | | | | | | |
| 517367 | SANTIAGO LEBRON, JOANNIE | Address on file | | | | | | | |
| 517368 | SANTIAGO LEBRON, LOURDES | Address on file | | | | | | | |
| 517369 | SANTIAGO LEBRON, LUIS A. | Address on file | | | | | | | |
| 517370 | SANTIAGO LEBRON, MIGUELINA | Address on file | | | | | | | |
| 517371 | SANTIAGO LEBRON, NELSON | Address on file | | | | | | | |
| 1745898 | Santiago Lebron, Nilda S | Address on file | | | | | | | |
| 517372 | SANTIAGO LEBRON, NILDA S | Address on file | | | | | | | |
| 1722208 | Santiago Lebrón, Nilda S. | Address on file | | | | | | | |
| 517373 | SANTIAGO LEBRON, OLGUIMAR | Address on file | | | | | | | |
| 517374 | SANTIAGO LEBRON, RADAMES | Address on file | | | | | | | |
| 2146821 | Santiago Lebron, Ramon A. | Address on file | | | | | | | |
| 517375 | SANTIAGO LEBRON, ROSALITA | Address on file | | | | | | | |
| 822859 | SANTIAGO LEBRON, ROSE M | Address on file | | | | | | | |
| 517376 | SANTIAGO LEBRON, SONIA M | Address on file | | | | | | | |
| 517377 | SANTIAGO LEBRON, SYLVIA J | Address on file | | | | | | | |
| 517378 | SANTIAGO LEBRON, VILMA E | Address on file | | | | | | | |
| 517379 | SANTIAGO LEBRON, VILMA E | Address on file | | | | | | | |
| 1847162 | Santiago Lebron, William | Address on file | | | | | | | |
| 822860 | SANTIAGO LEBRON, WILLIAM | Address on file | | | | | | | |
| 517380 | SANTIAGO LEBRON, YINESKA | Address on file | | | | | | | |
| 517381 | SANTIAGO LEDEE, ZAIRA | Address on file | | | | | | | |
| 517382 | SANTIAGO LEDUC, JULIA | Address on file | | | | | | | |
| 517383 | SANTIAGO LEGRAND, EMILIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517384 | SANTIAGO LEGRAND, JULIA | Address on file | | | | | | | |
| 517385 | SANTIAGO LEGRAND, MANUEL | Address on file | | | | | | | |
| 517386 | SANTIAGO LEGRAND, MARCELO | Address on file | | | | | | | |
| 517387 | SANTIAGO LEGRAND, MERCEDES | Address on file | | | | | | | |
| 517389 | SANTIAGO LEGRAND, ROSELYN | Address on file | | | | | | | |
| 517390 | SANTIAGO LEON NIEVES | Address on file | | | | | | | |
| 517391 | SANTIAGO LEON, BALDWIN | Address on file | | | | | | | |
| 517392 | SANTIAGO LEON, DIANA | Address on file | | | | | | | |
| 1689711 | Santiago Leon, Diana V. | Address on file | | | | | | | |
| 1901564 | Santiago Leon, Esther M. | Address on file | | | | | | | |
| 517393 | SANTIAGO LEON, FRANCISCO | Address on file | | | | | | | |
| 822861 | SANTIAGO LEON, JIMMY | Address on file | | | | | | | |
| 517394 | Santiago Leon, Juan L | Address on file | | | | | | | |
| 517395 | SANTIAGO LEON, JUANA | Address on file | | | | | | | |
| 1820381 | Santiago Leon, Julio | Address on file | | | | | | | |
| 517396 | SANTIAGO LEON, MARIA S | Address on file | | | | | | | |
| 822862 | SANTIAGO LEON, MARIA S | Address on file | | | | | | | |
| 517397 | SANTIAGO LEON, MELANIE | Address on file | | | | | | | |
| 517398 | SANTIAGO LEON, TEODORO | Address on file | | | | | | | |
| 822863 | SANTIAGO LEON, TEODORO | Address on file | | | | | | | |
| 822864 | SANTIAGO LEON, VERUSHKA | Address on file | | | | | | | |
| 517399 | SANTIAGO LEON, WESLEY | Address on file | | | | | | | |
| 517400 | SANTIAGO LEVANTE, ALEXIS G | Address on file | | | | | | | |
| 752196 | SANTIAGO LEVY TORRES | Q 5 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| 517401 | SANTIAGO LIANZA, LUISA I | Address on file | | | | | | | |
| 822866 | SANTIAGO LIBRAN, EDGARDO | Address on file | | | | | | | |
| 517402 | SANTIAGO LIGUET, MERCEDES | Address on file | | | | | | | |
| 517403 | SANTIAGO LIND, JULIA M | Address on file | | | | | | | |
| 1870436 | Santiago Lind, Julia M. | Address on file | | | | | | | |
| 1896266 | Santiago Lind, Julia M. | Address on file | | | | | | | |
| 2090524 | SANTIAGO LIQUET, MERCEDES | Address on file | | | | | | | |
| 822867 | SANTIAGO LISAMARDIE, QUINONEZ | Address on file | | | | | | | |
| 517404 | Santiago Lisboa, Maribel | Address on file | | | | | | | |
| 517405 | SANTIAGO LIZARDI, EVELYN | Address on file | | | | | | | |
| 517406 | SANTIAGO LIZARDI, EVELYN | Address on file | | | | | | | |
| 1996952 | Santiago Lizardi, Nidza L. | Address on file | | | | | | | |
| 1938553 | Santiago Lizardi, Nidza L. | Address on file | | | | | | | |
| 517408 | SANTIAGO LIZARDI, RICARDO | Address on file | | | | | | | |
| 517409 | SANTIAGO LLANOS, LUZ T | Address on file | | | | | | | |
| 517410 | SANTIAGO LLERA, CARLOS | Address on file | | | | | | | |
| 2174571 | SANTIAGO LLERA, CARLOS M. | URB. PASEOS DE CEIBA | 38 AVE. CEIBA B-11 | | | CEIBA | PR | 00735 | |
| 1531441 | SANTIAGO LLERAS, CARLOS | Address on file | | | | | | | |
| 517411 | SANTIAGO LLINAS, JUANITA | Address on file | | | | | | | |
| 1702108 | SANTIAGO LLORENS, EDGARDO | Address on file | | | | | | | |
| 1702108 | SANTIAGO LLORENS, EDGARDO | Address on file | | | | | | | |
| 517412 | SANTIAGO LLORET, CLARA | Address on file | | | | | | | |
| 517413 | SANTIAGO LOPERENA, IRMA S | Address on file | | | | | | | |
| 517414 | SANTIAGO LOPERENA, LAURA | Address on file | | | | | | | |
| 517415 | SANTIAGO LOPERENA, MARIA DEL C | Address on file | | | | | | | |
| 1782209 | Santiago lopez , Ada Ines | Address on file | | | | | | | |
| 752197 | SANTIAGO LOPEZ AYALA | 30 BDA OTERO | | | | CIALES | PR | 00678 | |
| 752198 | SANTIAGO LOPEZ LOPEZ | COND VIEW POINT 3011 | AVE ALEJANDRINO APT 203 | | | GUAYNABO | PR | 00969 | |
| 517416 | SANTIAGO LOPEZ, ADA I | Address on file | | | | | | | |
| 1704434 | SANTIAGO LOPEZ, ADAMINA | Address on file | | | | | | | |
| 517417 | SANTIAGO LOPEZ, ADAMINA | Address on file | | | | | | | |
| 1746505 | Santiago Lopez, Adamina | Address on file | | | | | | | |
| 517418 | SANTIAGO LOPEZ, AELIX | Address on file | | | | | | | |
| 517419 | SANTIAGO LOPEZ, ALBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517420 | SANTIAGO LOPEZ, ALEXANDER | Address on file | | | | | | | |
| 517421 | SANTIAGO LOPEZ, ANGEL | Address on file | | | | | | | |
| 517422 | SANTIAGO LOPEZ, ANGEL | Address on file | | | | | | | |
| 517423 | SANTIAGO LOPEZ, ANGEL | Address on file | | | | | | | |
| 517424 | SANTIAGO LOPEZ, ANGIE L | Address on file | | | | | | | |
| 1886152 | Santiago Lopez, Angie Liz | Address on file | | | | | | | |
| 517425 | SANTIAGO LOPEZ, ANIBAL | Address on file | | | | | | | |
| 517426 | SANTIAGO LOPEZ, ANISSA | Address on file | | | | | | | |
| 517427 | SANTIAGO LOPEZ, ANTONIO | Address on file | | | | | | | |
| 517428 | SANTIAGO LOPEZ, ARLENE | Address on file | | | | | | | |
| 517429 | SANTIAGO LOPEZ, AXEL | Address on file | | | | | | | |
| 517431 | SANTIAGO LOPEZ, BEATRIZ | Address on file | | | | | | | |
| 517430 | SANTIAGO LOPEZ, BEATRIZ | Address on file | | | | | | | |
| 1588078 | SANTIAGO LOPEZ, BRENDA L. | Address on file | | | | | | | |
| 855111 | SANTIAGO LOPEZ, BRENDA L. | Address on file | | | | | | | |
| 517432 | SANTIAGO LOPEZ, BRENDA L. | Address on file | | | | | | | |
| 517433 | SANTIAGO LOPEZ, BUENAVENTURA | Address on file | | | | | | | |
| 517434 | SANTIAGO LOPEZ, CARLOS | Address on file | | | | | | | |
| 1934486 | Santiago Lopez, Carlos | Address on file | | | | | | | |
| 517435 | SANTIAGO LOPEZ, CARLOS | Address on file | | | | | | | |
| 517436 | Santiago Lopez, Carlos J | Address on file | | | | | | | |
| 822868 | SANTIAGO LOPEZ, CARMEN | Address on file | | | | | | | |
| 517437 | SANTIAGO LOPEZ, CARMEN | Address on file | | | | | | | |
| 517438 | SANTIAGO LOPEZ, CARMEN I. | Address on file | | | | | | | |
| 517439 | SANTIAGO LOPEZ, CARMEN M | Address on file | | | | | | | |
| 517440 | SANTIAGO LOPEZ, CARMEN M | Address on file | | | | | | | |
| 517441 | SANTIAGO LOPEZ, CARMEN T | Address on file | | | | | | | |
| 1952370 | Santiago Lopez, Carmen Teresa | Address on file | | | | | | | |
| 517443 | SANTIAGO LOPEZ, CRISTINA P | Address on file | | | | | | | |
| 822869 | SANTIAGO LOPEZ, CRISTINA P | Address on file | | | | | | | |
| 822870 | SANTIAGO LOPEZ, DAMARIS | Address on file | | | | | | | |
| 822871 | SANTIAGO LOPEZ, DAMARIS | Address on file | | | | | | | |
| 822872 | SANTIAGO LOPEZ, DAMARIS | Address on file | | | | | | | |
| 822873 | SANTIAGO LOPEZ, DAMARIS | Address on file | | | | | | | |
| 1940794 | Santiago Lopez, Damaris | Address on file | | | | | | | |
| 517444 | SANTIAGO LOPEZ, DAMARIS | Address on file | | | | | | | |
| 517445 | SANTIAGO LOPEZ, DANIEL | Address on file | | | | | | | |
| 517446 | SANTIAGO LOPEZ, DAVID | Address on file | | | | | | | |
| 517447 | SANTIAGO LOPEZ, DIMARY | Address on file | | | | | | | |
| 1640345 | Santiago Lopez, Dimary | Address on file | | | | | | | |
| 2148269 | Santiago Lopez, Dionico | Address on file | | | | | | | |
| 517448 | SANTIAGO LOPEZ, DIVINA | Address on file | | | | | | | |
| 517449 | SANTIAGO LOPEZ, DOMINGO | Address on file | | | | | | | |
| 822874 | SANTIAGO LOPEZ, DORIS | Address on file | | | | | | | |
| 517450 | SANTIAGO LOPEZ, DORIS J | Address on file | | | | | | | |
| 517451 | SANTIAGO LOPEZ, EDGARDO | Address on file | | | | | | | |
| 517452 | Santiago Lopez, Edwin | Address on file | | | | | | | |
| 822875 | Santiago Lopez, ELBA | Address on file | | | | | | | |
| 517453 | SANTIAGO LOPEZ, ELBA I | Address on file | | | | | | | |
| 2043794 | Santiago Lopez, Elba I. | Address on file | | | | | | | |
| 517454 | SANTIAGO LOPEZ, ELBA L | Address on file | | | | | | | |
| 2012571 | Santiago López, Elba L. | Address on file | | | | | | | |
| 2012571 | Santiago López, Elba L. | Address on file | | | | | | | |
| 517456 | SANTIAGO LOPEZ, ELISENDA | Address on file | | | | | | | |
| 517455 | SANTIAGO LOPEZ, ELISENDA | Address on file | | | | | | | |
| 517457 | SANTIAGO LOPEZ, ENID | Address on file | | | | | | | |
| 517458 | SANTIAGO LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 517459 | SANTIAGO LOPEZ, EVA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517460 | Santiago Lopez, Evelyn | Address on file | | | | | | | |
| 517461 | SANTIAGO LOPEZ, FELICITA | Address on file | | | | | | | |
| 517462 | SANTIAGO LOPEZ, FELIX | Address on file | | | | | | | |
| 517463 | SANTIAGO LOPEZ, FIDEL | Address on file | | | | | | | |
| 517464 | SANTIAGO LOPEZ, FRANCES | Address on file | | | | | | | |
| 517465 | SANTIAGO LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 517467 | SANTIAGO LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 2059824 | Santiago Lopez, Francisco | Address on file | | | | | | | |
| 517466 | SANTIAGO LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 855112 | SANTIAGO LÓPEZ, FRANCISCO | Address on file | | | | | | | |
| 517468 | SANTIAGO LOPEZ, GABRIEL E | Address on file | | | | | | | |
| 517469 | SANTIAGO LOPEZ, GERMAN | Address on file | | | | | | | |
| 517470 | SANTIAGO LOPEZ, GERMAN | Address on file | | | | | | | |
| 517471 | SANTIAGO LOPEZ, GRISELL | Address on file | | | | | | | |
| 517472 | SANTIAGO LOPEZ, GRISELLE | Address on file | | | | | | | |
| 517473 | SANTIAGO LOPEZ, GUIDO | Address on file | | | | | | | |
| 517474 | SANTIAGO LOPEZ, HARRY | Address on file | | | | | | | |
| 517475 | SANTIAGO LOPEZ, HAYDEE | Address on file | | | | | | | |
| 517476 | SANTIAGO LOPEZ, HAYDEE | Address on file | | | | | | | |
| 517477 | SANTIAGO LOPEZ, IRENE | Address on file | | | | | | | |
| 517478 | SANTIAGO LOPEZ, IRIS | Address on file | | | | | | | |
| 517479 | SANTIAGO LOPEZ, IRIS N | Address on file | | | | | | | |
| 1421826 | SANTIAGO LÓPEZ, IRIS N | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 2024799 | Santiago Lopez, Iris N. | Address on file | | | | | | | |
| 2062997 | Santiago Lopez, Iris N. | Address on file | | | | | | | |
| 517480 | SANTIAGO LOPEZ, IRIS S | Address on file | | | | | | | |
| 517481 | SANTIAGO LOPEZ, IRIS Y | Address on file | | | | | | | |
| 517482 | SANTIAGO LOPEZ, IRMA | Address on file | | | | | | | |
| 2099162 | Santiago Lopez, Irma | Address on file | | | | | | | |
| 822876 | SANTIAGO LOPEZ, IRMA I | Address on file | | | | | | | |
| 517483 | SANTIAGO LOPEZ, IVELISSE | Address on file | | | | | | | |
| 517484 | SANTIAGO LOPEZ, IVONNE | Address on file | | | | | | | |
| 517486 | SANTIAGO LOPEZ, JANET | Address on file | | | | | | | |
| 822877 | SANTIAGO LOPEZ, JESSICA | Address on file | | | | | | | |
| 517488 | SANTIAGO LOPEZ, JESSICA | Address on file | | | | | | | |
| 517490 | SANTIAGO LOPEZ, JOEL | Address on file | | | | | | | |
| 1751721 | Santiago Lopez, Joel | Address on file | | | | | | | |
| 517489 | SANTIAGO LOPEZ, JOEL | Address on file | | | | | | | |
| 517491 | Santiago Lopez, Joel A | Address on file | | | | | | | |
| 517493 | SANTIAGO LOPEZ, JORGE R | Address on file | | | | | | | |
| 517494 | SANTIAGO LOPEZ, JOSE | Address on file | | | | | | | |
| 517495 | SANTIAGO LOPEZ, JOSE | Address on file | | | | | | | |
| 1847039 | Santiago Lopez, Jose A. | Address on file | | | | | | | |
| 517497 | SANTIAGO LOPEZ, JOSE A. | Address on file | | | | | | | |
| 517498 | SANTIAGO LOPEZ, JOSE A. | Address on file | | | | | | | |
| 1847039 | Santiago Lopez, Jose A. | Address on file | | | | | | | |
| 517499 | SANTIAGO LOPEZ, JOSE G | Address on file | | | | | | | |
| 822878 | SANTIAGO LOPEZ, JOSE G. | Address on file | | | | | | | |
| 517500 | Santiago Lopez, Jose R | Address on file | | | | | | | |
| 1721867 | SANTIAGO LOPEZ, JOSE RAMON | Address on file | | | | | | | |
| 517501 | SANTIAGO LOPEZ, JOSEPH | Address on file | | | | | | | |
| 517502 | Santiago Lopez, Juan | Address on file | | | | | | | |
| 517503 | SANTIAGO LOPEZ, JUAN | Address on file | | | | | | | |
| 517504 | Santiago Lopez, Juan A | Address on file | | | | | | | |
| 517505 | SANTIAGO LOPEZ, JULIANA | Address on file | | | | | | | |
| 1726839 | Santiago Lopez, Leticia | Address on file | | | | | | | |
| 517506 | SANTIAGO LOPEZ, LETICIA | Address on file | | | | | | | |
| 517507 | SANTIAGO LOPEZ, LINETE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3750 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517508 | SANTIAGO LOPEZ, LINETTE | Address on file | | | | | | | |
| 517509 | SANTIAGO LOPEZ, LIRIAM I | Address on file | | | | | | | |
| 517510 | SANTIAGO LOPEZ, LUIS A | Address on file | | | | | | | |
| 2150278 | Santiago Lopez, Luis G. | Address on file | | | | | | | |
| 517511 | SANTIAGO LOPEZ, LUZ A | Address on file | | | | | | | |
| 517512 | SANTIAGO LOPEZ, LUZ L | Address on file | | | | | | | |
| 517513 | SANTIAGO LOPEZ, LYDIA | Address on file | | | | | | | |
| 517514 | SANTIAGO LOPEZ, LYDIA E. | Address on file | | | | | | | |
| 517515 | SANTIAGO LOPEZ, MARGARITA | Address on file | | | | | | | |
| 517516 | SANTIAGO LOPEZ, MARGARITA | Address on file | | | | | | | |
| 517519 | SANTIAGO LOPEZ, MARGARITA | Address on file | | | | | | | |
| 517517 | SANTIAGO LOPEZ, MARGARITA | Address on file | | | | | | | |
| 517518 | SANTIAGO LOPEZ, MARGARITA | Address on file | | | | | | | |
| 822880 | SANTIAGO LOPEZ, MARIA | Address on file | | | | | | | |
| 517520 | SANTIAGO LOPEZ, MARIA | Address on file | | | | | | | |
| 822881 | SANTIAGO LOPEZ, MARIA A | Address on file | | | | | | | |
| 517521 | SANTIAGO LOPEZ, MARIA DEL C | Address on file | | | | | | | |
| 517522 | Santiago Lopez, Maria Del C | Address on file | | | | | | | |
| 1858345 | Santiago Lopez, Maria Del Carmen | Address on file | | | | | | | |
| 2133072 | Santiago Lopez, Maria del M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 517523 | SANTIAGO LOPEZ, MARIA DEL M. | Address on file | | | | | | | |
| 517524 | SANTIAGO LOPEZ, MARIA J | Address on file | | | | | | | |
| 517525 | SANTIAGO LOPEZ, MARIA M | Address on file | | | | | | | |
| 822882 | SANTIAGO LOPEZ, MARIA M | Address on file | | | | | | | |
| 517526 | SANTIAGO LOPEZ, MARIA M | Address on file | | | | | | | |
| 517527 | SANTIAGO LOPEZ, MARIANGELY | Address on file | | | | | | | |
| 517528 | SANTIAGO LOPEZ, MARIANNE | Address on file | | | | | | | |
| 822883 | SANTIAGO LOPEZ, MARIETTE | Address on file | | | | | | | |
| 822884 | SANTIAGO LOPEZ, MARILYN | Address on file | | | | | | | |
| 517529 | SANTIAGO LOPEZ, MARITZA | Address on file | | | | | | | |
| 517530 | SANTIAGO LOPEZ, MARITZA | Address on file | | | | | | | |
| 2165601 | Santiago Lopez, Mary | Address on file | | | | | | | |
| 517531 | SANTIAGO LOPEZ, MEYLEEN | Address on file | | | | | | | |
| 1890605 | Santiago Lopez, Miguel | Address on file | | | | | | | |
| 517354 | SANTIAGO LOPEZ, MIGUEL | Address on file | | | | | | | |
| 1890605 | Santiago Lopez, Miguel | Address on file | | | | | | | |
| 517442 | SANTIAGO LOPEZ, MINERVA | Address on file | | | | | | | |
| 517532 | SANTIAGO LOPEZ, MINERVA G. | Address on file | | | | | | | |
| 517533 | SANTIAGO LOPEZ, MIRIAM Y. | Address on file | | | | | | | |
| 822885 | SANTIAGO LOPEZ, MYIWIDA | Address on file | | | | | | | |
| 517534 | SANTIAGO LOPEZ, MYLWIDA | Address on file | | | | | | | |
| 517535 | SANTIAGO LOPEZ, MYRIAM | Address on file | | | | | | | |
| 517536 | SANTIAGO LOPEZ, NATALIA | Address on file | | | | | | | |
| 517537 | SANTIAGO LOPEZ, NEISHA | Address on file | | | | | | | |
| 1957092 | Santiago Lopez, Nelida | Address on file | | | | | | | |
| 517538 | SANTIAGO LOPEZ, NELIDA | Address on file | | | | | | | |
| 517539 | SANTIAGO LOPEZ, NELSON | Address on file | | | | | | | |
| 2189178 | Santiago Lopez, Nelson | Address on file | | | | | | | |
| 517540 | SANTIAGO LOPEZ, NELSON | Address on file | | | | | | | |
| 855113 | SANTIAGO LOPEZ, NEREIDA | Address on file | | | | | | | |
| 517541 | SANTIAGO LOPEZ, NEREIDA | Address on file | | | | | | | |
| 517542 | SANTIAGO LOPEZ, NIVIA | Address on file | | | | | | | |
| 822886 | SANTIAGO LOPEZ, OMAR | Address on file | | | | | | | |
| 517543 | SANTIAGO LOPEZ, OMAR | Address on file | | | | | | | |
| 517545 | SANTIAGO LOPEZ, OSVALDO | Address on file | | | | | | | |
| 517546 | SANTIAGO LOPEZ, PEGGY Y | Address on file | | | | | | | |
| 517547 | SANTIAGO LOPEZ, RAFAEL | Address on file | | | | | | | |
| 517548 | SANTIAGO LOPEZ, RANDELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3751 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517550 | SANTIAGO LOPEZ, ROSA | Address on file | | | | | | | |
| 822888 | SANTIAGO LOPEZ, ROSA | Address on file | | | | | | | |
| 517551 | Santiago Lopez, Samuel | Address on file | | | | | | | |
| 517552 | Santiago Lopez, Santiago | Address on file | | | | | | | |
| 517553 | SANTIAGO LOPEZ, SOL G | Address on file | | | | | | | |
| 1795700 | Santiago López, Sol G. | Address on file | | | | | | | |
| 517554 | SANTIAGO LOPEZ, SONIA | Address on file | | | | | | | |
| 517555 | Santiago Lopez, Stephen | Address on file | | | | | | | |
| 517556 | SANTIAGO LOPEZ, TARALISSE | Address on file | | | | | | | |
| 517557 | SANTIAGO LOPEZ, TOMAS | Address on file | | | | | | | |
| 517558 | SANTIAGO LOPEZ, VANESSA | Address on file | | | | | | | |
| 517559 | SANTIAGO LOPEZ, VANESSA | Address on file | | | | | | | |
| 517560 | SANTIAGO LOPEZ, VIANNEY N | Address on file | | | | | | | |
| 517561 | SANTIAGO LOPEZ, VICTOR | Address on file | | | | | | | |
| 517562 | SANTIAGO LOPEZ, VICTOR | Address on file | | | | | | | |
| 517563 | SANTIAGO LOPEZ, VICTOR D | Address on file | | | | | | | |
| 822889 | SANTIAGO LOPEZ, WALESKA | Address on file | | | | | | | |
| 517564 | SANTIAGO LOPEZ, WANDA | Address on file | | | | | | | |
| 1751227 | Santiago Lopez, Wanda G | Address on file | | | | | | | |
| 517565 | SANTIAGO LOPEZ, WANDA G. | Address on file | | | | | | | |
| 517566 | Santiago Lopez, Wanda Y | Address on file | | | | | | | |
| 1727006 | Santiago Lopez, Wanda Yvette | Address on file | | | | | | | |
| 517567 | SANTIAGO LOPEZ, WILLIAM | Address on file | | | | | | | |
| 822890 | SANTIAGO LOPEZ, WINDY | Address on file | | | | | | | |
| 517568 | SANTIAGO LOPEZ, WINDY I | Address on file | | | | | | | |
| 517569 | SANTIAGO LOPEZ, YOLANDA | Address on file | | | | | | | |
| 517570 | SANTIAGO LOPEZ, YONELY | Address on file | | | | | | | |
| 517574 | SANTIAGO LORENZI, FRANK R | Address on file | | | | | | | |
| 517576 | SANTIAGO LORENZI, REINALDO | Address on file | | | | | | | |
| 517575 | SANTIAGO LORENZI, REINALDO | Address on file | | | | | | | |
| 1425998 | SANTIAGO LORENZI, ROSANA | Address on file | | | | | | | |
| 517578 | SANTIAGO LORENZO, JOHN A. | Address on file | | | | | | | |
| 517579 | SANTIAGO LORENZO, MELVIN | Address on file | | | | | | | |
| 517580 | SANTIAGO LOZADA, ALMA | Address on file | | | | | | | |
| 1915842 | SANTIAGO LOZADA, ALMA MILDRED | Address on file | | | | | | | |
| 1467101 | SANTIAGO LOZADA, ANA D | Address on file | | | | | | | |
| 517581 | SANTIAGO LOZADA, CARMEN M. | Address on file | | | | | | | |
| 517582 | SANTIAGO LOZADA, IRMA I | Address on file | | | | | | | |
| 517583 | SANTIAGO LOZADA, JUAN C | Address on file | | | | | | | |
| 1594894 | Santiago Lozada, Juan Carlos | Address on file | | | | | | | |
| 517584 | SANTIAGO LOZADA, MARIA | Address on file | | | | | | | |
| 1892452 | Santiago Lozada, Maria | Address on file | | | | | | | |
| 1953524 | Santiago Lozada, Maria | Address on file | | | | | | | |
| 1867539 | Santiago Lozada, Maria | Address on file | | | | | | | |
| 517585 | SANTIAGO LOZADA, MARIBEL | Address on file | | | | | | | |
| 517586 | SANTIAGO LOZADA, OTILIO | Address on file | | | | | | | |
| 517587 | SANTIAGO LOZADA, RAFAEL | Address on file | | | | | | | |
| 822892 | SANTIAGO LOZADA, WANDA I | Address on file | | | | | | | |
| 517588 | SANTIAGO LPEZ, ELSYRES | Address on file | | | | | | | |
| 517589 | SANTIAGO LUCERNA, JAVIER | Address on file | | | | | | | |
| 517591 | SANTIAGO LUCIANO, GLORIA M. | Address on file | | | | | | | |
| 517590 | SANTIAGO LUCIANO, GLORIA M. | Address on file | | | | | | | |
| 2133263 | Santiago Luciano, Gramary | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1690593 | SANTIAGO LUCIANO, GRAMARY | Address on file | | | | | | | |
| 517592 | SANTIAGO LUCIANO, IRMA | Address on file | | | | | | | |
| 517593 | SANTIAGO LUCIANO, IVAN L | Address on file | | | | | | | |
| 517594 | SANTIAGO LUCIANO, MARIA DEL C | Address on file | | | | | | | |
| 517595 | SANTIAGO LUCIANO, MARIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3752 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517596 | SANTIAGO LUCIANO, MIGUEL | Address on file | | | | | | | |
| 517597 | SANTIAGO LUCIANO, MIRIAM | Address on file | | | | | | | |
| 724201 | SANTIAGO LUCIANO, MIRIAM | Address on file | | | | | | | |
| 517598 | SANTIAGO LUCIANO, RAUL | Address on file | | | | | | | |
| 517599 | SANTIAGO LUCIANO, ROBERTO | Address on file | | | | | | | |
| 517600 | SANTIAGO LUCIANO, ROBERTO | Address on file | | | | | | | |
| 517601 | SANTIAGO LUCIANO, SYLVETTE | Address on file | | | | | | | |
| 517602 | SANTIAGO LUGO ,MARIA LUISA | Address on file | | | | | | | |
| 517496 | SANTIAGO LUGO MD, RUBEN | Address on file | | | | | | | |
| 517603 | SANTIAGO LUGO, ALWIN | Address on file | | | | | | | |
| 517604 | SANTIAGO LUGO, ARNALDO | Address on file | | | | | | | |
| 517605 | SANTIAGO LUGO, BRENDA | Address on file | | | | | | | |
| 517606 | SANTIAGO LUGO, DOMINGO | Address on file | | | | | | | |
| 517608 | SANTIAGO LUGO, ESTRELLA | Address on file | | | | | | | |
| 517607 | SANTIAGO LUGO, ESTRELLA | Address on file | | | | | | | |
| 517609 | SANTIAGO LUGO, ESTRELLA | Address on file | | | | | | | |
| 517610 | SANTIAGO LUGO, EUNICE | Address on file | | | | | | | |
| 517611 | SANTIAGO LUGO, HERMES | Address on file | | | | | | | |
| 517612 | SANTIAGO LUGO, IRMARIS | Address on file | | | | | | | |
| 517613 | SANTIAGO LUGO, IRVIN | Address on file | | | | | | | |
| 517614 | SANTIAGO LUGO, ISRAEL | Address on file | | | | | | | |
| 517615 | SANTIAGO LUGO, ISRAEL | Address on file | | | | | | | |
| 517616 | SANTIAGO LUGO, JAVIER | Address on file | | | | | | | |
| 517617 | SANTIAGO LUGO, LUZ M | Address on file | | | | | | | |
| 822894 | SANTIAGO LUGO, MARSHIDAN | Address on file | | | | | | | |
| 517618 | SANTIAGO LUGO, MYRIELLE M | Address on file | | | | | | | |
| 517619 | SANTIAGO LUGO, NILSA E | Address on file | | | | | | | |
| 517620 | SANTIAGO LUGO, NORMA I | Address on file | | | | | | | |
| 517621 | SANTIAGO LUGO, OLGA | Address on file | | | | | | | |
| 517622 | SANTIAGO LUGO, PEDRO D. | Address on file | | | | | | | |
| 517623 | SANTIAGO LUGO, RAMON | Address on file | | | | | | | |
| 517624 | SANTIAGO LUGO, RAYMOND | Address on file | | | | | | | |
| 517625 | SANTIAGO LUGO, RENE | Address on file | | | | | | | |
| 1728909 | Santiago Lugo, Rene | Address on file | | | | | | | |
| 1786550 | Santiago Lugo, Rene | Address on file | | | | | | | |
| 822895 | SANTIAGO LUGO, RENE | Address on file | | | | | | | |
| 517626 | SANTIAGO LUGO, RICHARD | Address on file | | | | | | | |
| 517627 | SANTIAGO LUGO, RUTH M | Address on file | | | | | | | |
| 517628 | SANTIAGO LUGO, SANTIAGO | Address on file | | | | | | | |
| 1890415 | SANTIAGO LUGO, SANTIAGO | Address on file | | | | | | | |
| 1797930 | Santiago Lugo, Santiago | Address on file | | | | | | | |
| 1911520 | Santiago Lugo, Santiago | Address on file | | | | | | | |
| 1911520 | Santiago Lugo, Santiago | Address on file | | | | | | | |
| 517629 | Santiago Lugo, Vitalio | Address on file | | | | | | | |
| 517631 | SANTIAGO LUGO, XAVIER | Address on file | | | | | | | |
| 517630 | SANTIAGO LUGO, XAVIER | Address on file | | | | | | | |
| 1971409 | Santiago Lugo, Yadira | Address on file | | | | | | | |
| 1790406 | Santiago Lugo, YADIRA | Address on file | | | | | | | |
| 822896 | SANTIAGO LUGO, YADIRA | Address on file | | | | | | | |
| 1790406 | SANTIAGO LUGO, YADIRA | Address on file | | | | | | | |
| 822897 | SANTIAGO LUGO, YAHAIRA | Address on file | | | | | | | |
| 1987583 | Santiago Lugo, Yahaira | Address on file | | | | | | | |
| 2041368 | Santiago Lugo, Yahaira | Address on file | | | | | | | |
| 517633 | SANTIAGO LUGO, YAHAIRA | Address on file | | | | | | | |
| 1987583 | Santiago Lugo, Yahaira | Address on file | | | | | | | |
| 517634 | SANTIAGO LUHRING, BRENDA | Address on file | | | | | | | |
| 517635 | SANTIAGO LUNA, DAISY | Address on file | | | | | | | |
| 517636 | SANTIAGO LUNA, ISRAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517637 | SANTIAGO LUNA, KELVIN | Address on file | | | | | | | |
| 517638 | SANTIAGO LUNA, MARIELINE | Address on file | | | | | | | |
| 822898 | SANTIAGO LUNA, STEPHANIE | Address on file | | | | | | | |
| 517639 | SANTIAGO LUNA, YARELIS | Address on file | | | | | | | |
| 517640 | Santiago Lunas, Yarelis | Address on file | | | | | | | |
| 517641 | SANTIAGO LUPIANEZ, MARIEL | Address on file | | | | | | | |
| 2031505 | Santiago Luz A., Velaquez | Address on file | | | | | | | |
| 517642 | SANTIAGO LUZUNARI, EDUARDO | Address on file | | | | | | | |
| 517643 | SANTIAGO LUZUNARIS, CARMEN DOLORES | Address on file | | | | | | | |
| 517644 | SANTIAGO LUZUNARIS, ELBA | Address on file | | | | | | | |
| 2100346 | SANTIAGO LUZUNARIS, LUZ M | Address on file | | | | | | | |
| 517645 | SANTIAGO LUZUNARIS, LUZ M | Address on file | | | | | | | |
| 517646 | SANTIAGO MACHUCA, IRIS | Address on file | | | | | | | |
| 517647 | SANTIAGO MADERA, HERNAN | Address on file | | | | | | | |
| 822899 | SANTIAGO MAGRIS, ZELIDETH | Address on file | | | | | | | |
| 1563325 | Santiago Malacee, Yalice | PO Box 966 | | | | Najuabo | PR | 00718 | |
| 1517056 | SANTIAGO MALACEE, YALICE | Address on file | | | | | | | |
| 1673698 | Santiago Malare, Luiz A. | Address on file | | | | | | | |
| 517648 | Santiago Malaret, Luis A | Address on file | | | | | | | |
| 517649 | Santiago Malaret, Saul | Address on file | | | | | | | |
| 517650 | SANTIAGO MALARET, SAUL | Address on file | | | | | | | |
| 752199 | SANTIAGO MALAVE $ SANTIAGO LAW OFFIC | 470 SAGRADO CORAZON | | | | SANTURCE | PR | 00915 | |
| 517651 | SANTIAGO MALAVE, ADOLFO | Address on file | | | | | | | |
| 517652 | SANTIAGO MALAVE, ANABEL | Address on file | | | | | | | |
| 517653 | SANTIAGO MALAVE, FRANSHESCA | Address on file | | | | | | | |
| 517654 | SANTIAGO MALAVE, LUIS A | Address on file | | | | | | | |
| 517655 | Santiago Malave, Luis A. | Address on file | | | | | | | |
| 517656 | SANTIAGO MALAVE, PAULINA | Address on file | | | | | | | |
| 517657 | SANTIAGO MALAVE, RAFAEL | Address on file | | | | | | | |
| 517658 | SANTIAGO MALAVE, SAMUEL | Address on file | | | | | | | |
| 517659 | SANTIAGO MALAVE, STEPHANIE | Address on file | | | | | | | |
| 517660 | SANTIAGO MALAVE, YALICE | Address on file | | | | | | | |
| 822900 | SANTIAGO MALAVE, YARISBETH | Address on file | | | | | | | |
| 752200 | SANTIAGO MALDONADO ESCUDERO | URB VILLA EVANGELINE | G 15 CALLE 5 | | | MANATI | PR | 00674 | |
| 517661 | SANTIAGO MALDONADO NAVARRO | Address on file | | | | | | | |
| 517662 | SANTIAGO MALDONADO, ALADINO | Address on file | | | | | | | |
| 517663 | SANTIAGO MALDONADO, ALBERTO | Address on file | | | | | | | |
| 517664 | SANTIAGO MALDONADO, ALEXIS | Address on file | | | | | | | |
| 517665 | SANTIAGO MALDONADO, ANA | Address on file | | | | | | | |
| 517666 | SANTIAGO MALDONADO, ANA M | Address on file | | | | | | | |
| 2120971 | Santiago Maldonado, Ana M. | Address on file | | | | | | | |
| 517667 | SANTIAGO MALDONADO, ANGEL | Address on file | | | | | | | |
| 517668 | SANTIAGO MALDONADO, ANGEL M | Address on file | | | | | | | |
| 2133336 | Santiago Maldonado, Anselmo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 517669 | SANTIAGO MALDONADO, ANSELMO | Address on file | | | | | | | |
| 517670 | SANTIAGO MALDONADO, ARLENE | Address on file | | | | | | | |
| 1503399 | Santiago Maldonado, Arquimides | Address on file | | | | | | | |
| 517671 | SANTIAGO MALDONADO, ARQUIMIDES | Address on file | | | | | | | |
| 517672 | Santiago Maldonado, Bienvenido | Address on file | | | | | | | |
| 822901 | SANTIAGO MALDONADO, BRIAN | Address on file | | | | | | | |
| 517675 | SANTIAGO MALDONADO, CARL | Address on file | | | | | | | |
| 517676 | SANTIAGO MALDONADO, CARLOS | Address on file | | | | | | | |
| 517677 | SANTIAGO MALDONADO, CARLOS R | Address on file | | | | | | | |
| 517678 | SANTIAGO MALDONADO, CARMEN | Address on file | | | | | | | |
| 2153507 | Santiago Maldonado, Carmen Gloria | Address on file | | | | | | | |
| 517679 | SANTIAGO MALDONADO, CESAR H | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735651 | Santiago Maldonado, Cesar H. | Address on file | | | | | | | |
| 1862507 | Santiago Maldonado, Confesor | Address on file | | | | | | | |
| 517680 | Santiago Maldonado, Confesor | Address on file | | | | | | | |
| 517681 | SANTIAGO MALDONADO, EDDA L | Address on file | | | | | | | |
| 1910720 | Santiago Maldonado, Edda L. | Address on file | | | | | | | |
| 517682 | SANTIAGO MALDONADO, EDGARDO | Address on file | | | | | | | |
| 517684 | SANTIAGO MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 822902 | SANTIAGO MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 517685 | SANTIAGO MALDONADO, EUNICE | Address on file | | | | | | | |
| 517686 | SANTIAGO MALDONADO, EVELYN | Address on file | | | | | | | |
| 517687 | SANTIAGO MALDONADO, FELIPE | Address on file | | | | | | | |
| 517688 | SANTIAGO MALDONADO, FELIPE A | Address on file | | | | | | | |
| 517689 | SANTIAGO MALDONADO, GERTRUDIS | Address on file | | | | | | | |
| 517690 | SANTIAGO MALDONADO, GLORIMER | Address on file | | | | | | | |
| 517691 | SANTIAGO MALDONADO, HAYDEE | Address on file | | | | | | | |
| 517692 | Santiago Maldonado, Hector A | Address on file | | | | | | | |
| 1421827 | SANTIAGO MALDONADO, ISRAEL | RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE 1705 PASEO LA COLONIA | | | PONCE | PR | 00717-2274 | |
| 1606894 | Santiago Maldonado, Israel | Address on file | | | | | | | |
| 517693 | SANTIAGO MALDONADO, IVETTE | Address on file | | | | | | | |
| 673314 | SANTIAGO MALDONADO, IVETTE | Address on file | | | | | | | |
| 675048 | SANTIAGO MALDONADO, JANET | Address on file | | | | | | | |
| 675048 | SANTIAGO MALDONADO, JANET | Address on file | | | | | | | |
| 517694 | SANTIAGO MALDONADO, JANET | Address on file | | | | | | | |
| 517695 | SANTIAGO MALDONADO, JENNIFER | Address on file | | | | | | | |
| 517696 | SANTIAGO MALDONADO, JORGE L | Address on file | | | | | | | |
| 517697 | Santiago Maldonado, Jose | Address on file | | | | | | | |
| 517698 | SANTIAGO MALDONADO, JOSE | Address on file | | | | | | | |
| 517700 | SANTIAGO MALDONADO, JOSE | Address on file | | | | | | | |
| 517701 | SANTIAGO MALDONADO, JOSE | Address on file | | | | | | | |
| 822903 | SANTIAGO MALDONADO, JOSE | Address on file | | | | | | | |
| 517702 | Santiago Maldonado, Jose E | Address on file | | | | | | | |
| 517703 | Santiago Maldonado, Jose I | Address on file | | | | | | | |
| 517704 | SANTIAGO MALDONADO, LAURA G | Address on file | | | | | | | |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | Address on file | | | | | | | |
| 822904 | SANTIAGO MALDONADO, LESYMARIE | Address on file | | | | | | | |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | Address on file | | | | | | | |
| 517706 | SANTIAGO MALDONADO, LUIS | Address on file | | | | | | | |
| 1779288 | Santiago Maldonado, Luis R | Address on file | | | | | | | |
| 1876628 | Santiago Maldonado, Luis R | Address on file | | | | | | | |
| 517707 | SANTIAGO MALDONADO, LUIS R. | Address on file | | | | | | | |
| 517708 | SANTIAGO MALDONADO, LUZ N | Address on file | | | | | | | |
| 517709 | SANTIAGO MALDONADO, LYDIA | Address on file | | | | | | | |
| 517710 | SANTIAGO MALDONADO, MARI I | Address on file | | | | | | | |
| 1462633 | SANTIAGO MALDONADO, MARI I | Address on file | | | | | | | |
| 517711 | SANTIAGO MALDONADO, MARIA | Address on file | | | | | | | |
| 517713 | SANTIAGO MALDONADO, MARIA M. | Address on file | | | | | | | |
| 2114395 | Santiago Maldonado, Maria M. | Address on file | | | | | | | |
| 2062994 | Santiago Maldonado, Maria M. | Address on file | | | | | | | |
| 517714 | SANTIAGO MALDONADO, MARIA T | Address on file | | | | | | | |
| 517715 | SANTIAGO MALDONADO, MARIA V | Address on file | | | | | | | |
| 517716 | SANTIAGO MALDONADO, MARIFELIX | Address on file | | | | | | | |
| 517717 | SANTIAGO MALDONADO, MARILIZ | Address on file | | | | | | | |
| 517718 | SANTIAGO MALDONADO, MARISOL | Address on file | | | | | | | |
| 517719 | SANTIAGO MALDONADO, MARITZA | Address on file | | | | | | | |
| 517720 | SANTIAGO MALDONADO, MARTA I | Address on file | | | | | | | |
| 517721 | SANTIAGO MALDONADO, MARTA S | Address on file | | | | | | | |
| 1983046 | Santiago Maldonado, Marta S. | Address on file | | | | | | | |
| 1614425 | Santiago Maldonado, Martha I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3755 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517722 | SANTIAGO MALDONADO, MILDRED | Address on file | | | | | | | |
| 517723 | SANTIAGO MALDONADO, MILKA | Address on file | | | | | | | |
| 517724 | SANTIAGO MALDONADO, MILKA I | Address on file | | | | | | | |
| 822905 | SANTIAGO MALDONADO, NELSON | Address on file | | | | | | | |
| 517725 | SANTIAGO MALDONADO, NELSON | Address on file | | | | | | | |
| 517726 | SANTIAGO MALDONADO, NELSON | Address on file | | | | | | | |
| 822906 | SANTIAGO MALDONADO, NITZA | Address on file | | | | | | | |
| 822907 | SANTIAGO MALDONADO, NITZA E | Address on file | | | | | | | |
| 822908 | SANTIAGO MALDONADO, NOED | Address on file | | | | | | | |
| 517728 | SANTIAGO MALDONADO, NOEMI | Address on file | | | | | | | |
| 517729 | SANTIAGO MALDONADO, OLGA | Address on file | | | | | | | |
| 1545484 | SANTIAGO MALDONADO, OSCAR A | Address on file | | | | | | | |
| 1545484 | SANTIAGO MALDONADO, OSCAR A | Address on file | | | | | | | |
| 1545484 | SANTIAGO MALDONADO, OSCAR A | Address on file | | | | | | | |
| 822909 | SANTIAGO MALDONADO, PEDRO | Address on file | | | | | | | |
| 517731 | SANTIAGO MALDONADO, PEDRO E | Address on file | | | | | | | |
| 1934955 | SANTIAGO MALDONADO, PEDRO EDGARDO | Address on file | | | | | | | |
| 1968139 | SANTIAGO MALDONADO, PEDRO EDGARDO | Address on file | | | | | | | |
| 1968139 | SANTIAGO MALDONADO, PEDRO EDGARDO | Address on file | | | | | | | |
| 1934955 | SANTIAGO MALDONADO, PEDRO EDGARDO | Address on file | | | | | | | |
| 517732 | SANTIAGO MALDONADO, RAMON | Address on file | | | | | | | |
| 517733 | SANTIAGO MALDONADO, RAMON | Address on file | | | | | | | |
| 822910 | SANTIAGO MALDONADO, RAMON J | Address on file | | | | | | | |
| 517734 | SANTIAGO MALDONADO, RAMON L | Address on file | | | | | | | |
| 822911 | SANTIAGO MALDONADO, RAMON L | Address on file | | | | | | | |
| 517735 | SANTIAGO MALDONADO, REINALDO | Address on file | | | | | | | |
| 1559345 | Santiago Maldonado, Richard | Address on file | | | | | | | |
| 517736 | SANTIAGO MALDONADO, ROBERTO | Address on file | | | | | | | |
| 517737 | Santiago Maldonado, Rosa | Address on file | | | | | | | |
| 517738 | SANTIAGO MALDONADO, SAMUEL | Address on file | | | | | | | |
| 531226 | Santiago Maldonado, Sheila | Address on file | | | | | | | |
| 517739 | SANTIAGO MALDONADO, SHEILA | Address on file | | | | | | | |
| 531226 | Santiago Maldonado, Sheila | Address on file | | | | | | | |
| 517741 | SANTIAGO MALDONADO, VIRGEN M | Address on file | | | | | | | |
| 1803990 | SANTIAGO MALDONADO, WILLIAM | Address on file | | | | | | | |
| 517742 | SANTIAGO MALDONADO, WILMA R. | Address on file | | | | | | | |
| 517743 | SANTIAGO MALDONADO, XIOMARA | Address on file | | | | | | | |
| 517744 | SANTIAGO MALDONADO, YADIRA | Address on file | | | | | | | |
| 517745 | Santiago Maldonado, Yaritza | Address on file | | | | | | | |
| 517746 | SANTIAGO MALDONADO, ZULEIKA | Address on file | | | | | | | |
| 517747 | SANTIAGO MALPICA, CONCEPCION | Address on file | | | | | | | |
| 822912 | SANTIAGO MALPICA, MADELINE | Address on file | | | | | | | |
| 517748 | SANTIAGO MANAUTOU, BEDELIA E | Address on file | | | | | | | |
| 517749 | SANTIAGO MANFREDY, JOEL | Address on file | | | | | | | |
| 517750 | SANTIAGO MANFREDY, ZOBEIDA | Address on file | | | | | | | |
| 2111271 | Santiago Manfredy, Zobeida | Address on file | | | | | | | |
| 2146699 | Santiago Mangual, Carmen | Address on file | | | | | | | |
| 517751 | SANTIAGO MANGUAL, EDNA | Address on file | | | | | | | |
| 822913 | SANTIAGO MANGUAL, LUZ | Address on file | | | | | | | |
| 1781179 | Santiago Manto, Miguel L | Address on file | | | | | | | |
| 517753 | SANTIAGO MARCANO, CARMEN H | Address on file | | | | | | | |
| 822914 | SANTIAGO MARCANO, CARMEN H | Address on file | | | | | | | |
| 517754 | SANTIAGO MARCANO, EDGARDO | Address on file | | | | | | | |
| 2233521 | Santiago Marcano, Erick A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517755 | SANTIAGO MARCANO, JOSUE | Address on file | | | | | | | |
| 517756 | SANTIAGO MARCANO, MARIA | Address on file | | | | | | | |
| 517757 | SANTIAGO MARCANO, MARIBEL | Address on file | | | | | | | |
| 517758 | SANTIAGO MARCANO, ROSEMARI | Address on file | | | | | | | |
| 585954 | SANTIAGO MARCANO, VICTOR | Address on file | | | | | | | |
| 517759 | SANTIAGO MARCANO, VILMARY | Address on file | | | | | | | |
| 2123949 | Santiago Marcucci, Israel | Address on file | | | | | | | |
| 517760 | SANTIAGO MARCUCCI, ISRAEL | Address on file | | | | | | | |
| 2123949 | Santiago Marcucci, Israel | Address on file | | | | | | | |
| 822915 | SANTIAGO MARCUCCI, ISRAEL | Address on file | | | | | | | |
| 517761 | SANTIAGO MARGARY, LUIS | Address on file | | | | | | | |
| 1259601 | SANTIAGO MARI, JOSE | Address on file | | | | | | | |
| 517762 | SANTIAGO MARI, ROSALYN | Address on file | | | | | | | |
| 517763 | SANTIAGO MARIA, JAVIER | Address on file | | | | | | | |
| 517764 | SANTIAGO MARIANI, CARMEN | Address on file | | | | | | | |
| 822916 | SANTIAGO MARIANI, CARMEN | Address on file | | | | | | | |
| 517765 | SANTIAGO MARIANI, MELBA L | Address on file | | | | | | | |
| 517766 | SANTIAGO MARICHAL, DENNISSE V | Address on file | | | | | | | |
| 517767 | Santiago Marichal, Jacob R. | Address on file | | | | | | | |
| 517768 | SANTIAGO MARIN MALDONADO | Address on file | | | | | | | |
| 517769 | SANTIAGO MARIN, ALICE | Address on file | | | | | | | |
| 822917 | SANTIAGO MARIN, CARMEN | Address on file | | | | | | | |
| 517770 | SANTIAGO MARIN, CARMEN A | Address on file | | | | | | | |
| 517771 | Santiago Marin, Jose | Address on file | | | | | | | |
| 517772 | SANTIAGO MARIN, RUTH | Address on file | | | | | | | |
| 517773 | SANTIAGO MARINEZ, WILMA | Address on file | | | | | | | |
| 822918 | SANTIAGO MARMOLEJO, ELIZABETH | Address on file | | | | | | | |
| 752202 | SANTIAGO MARQUEZ COLON | HC 1 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| 517774 | SANTIAGO MARQUEZ MD, MARIA | Address on file | | | | | | | |
| 517776 | SANTIAGO MARQUEZ, ERIKA | Address on file | | | | | | | |
| 517777 | SANTIAGO MARQUEZ, GRISSEL | Address on file | | | | | | | |
| 517778 | SANTIAGO MARQUEZ, GRISSELL | Address on file | | | | | | | |
| 517779 | SANTIAGO MARQUEZ, ISMAEL | Address on file | | | | | | | |
| 517780 | SANTIAGO MARQUEZ, MARGIE | Address on file | | | | | | | |
| 517781 | SANTIAGO MARQUEZ, MARIBELIS | Address on file | | | | | | | |
| 517782 | Santiago Marquez, Nancy | Address on file | | | | | | | |
| 517783 | SANTIAGO MARQUEZ, REYNALDO | Address on file | | | | | | | |
| 1849380 | Santiago Marreno, Providencia | Address on file | | | | | | | |
| 752203 | SANTIAGO MARRERO DE LEON | PO BOX 19282 | | | | SAN JUAN | PR | 00910 | |
| 517784 | SANTIAGO MARRERO, AIDA L | Address on file | | | | | | | |
| 517785 | SANTIAGO MARRERO, ALEIDA | Address on file | | | | | | | |
| 517786 | SANTIAGO MARRERO, ALEXIS D | Address on file | | | | | | | |
| 822919 | SANTIAGO MARRERO, ALVIN | Address on file | | | | | | | |
| 517787 | SANTIAGO MARRERO, ANA L | Address on file | | | | | | | |
| 822920 | SANTIAGO MARRERO, ANA L. | Address on file | | | | | | | |
| 517788 | SANTIAGO MARRERO, ANASTACIA | Address on file | | | | | | | |
| 517789 | SANTIAGO MARRERO, ANTONIO | Address on file | | | | | | | |
| 517790 | SANTIAGO MARRERO, BETSY I | Address on file | | | | | | | |
| 822921 | SANTIAGO MARRERO, CARMELO | Address on file | | | | | | | |
| 517791 | SANTIAGO MARRERO, CARMEN | Address on file | | | | | | | |
| 517792 | SANTIAGO MARRERO, CARMEN G | Address on file | | | | | | | |
| 517793 | SANTIAGO MARRERO, CARMEN S | Address on file | | | | | | | |
| 1916198 | Santiago Marrero, Carmen S. | Address on file | | | | | | | |
| 1933872 | Santiago Marrero, Carmen S. | Address on file | | | | | | | |
| 1719705 | Santiago Marrero, Carmen S. | Address on file | | | | | | | |
| 517794 | SANTIAGO MARRERO, CONCEPCION | Address on file | | | | | | | |
| 1723522 | Santiago Marrero, Delfina | Address on file | | | | | | | |
| 517796 | SANTIAGO MARRERO, DELFINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720300 | Santiago Marrero, Delfina | Address on file | | | | | | | |
| 517797 | Santiago Marrero, Eddie A | Address on file | | | | | | | |
| 1257541 | SANTIAGO MARRERO, EDDIE A | Address on file | | | | | | | |
| 517798 | SANTIAGO MARRERO, EDDIE R | Address on file | | | | | | | |
| 517799 | SANTIAGO MARRERO, EMMANUEL | Address on file | | | | | | | |
| 517800 | SANTIAGO MARRERO, ENID M | Address on file | | | | | | | |
| 517801 | Santiago Marrero, Eugenio | Address on file | | | | | | | |
| 517802 | SANTIAGO MARRERO, EUGENIO | Address on file | | | | | | | |
| 517803 | SANTIAGO MARRERO, FRANCISCA | Address on file | | | | | | | |
| 2099609 | SANTIAGO MARRERO, FRANCISCA | Address on file | | | | | | | |
| 517804 | SANTIAGO MARRERO, GELITZA | Address on file | | | | | | | |
| 822923 | SANTIAGO MARRERO, GELITZA M | Address on file | | | | | | | |
| 517805 | SANTIAGO MARRERO, GILBERTO | Address on file | | | | | | | |
| 517806 | SANTIAGO MARRERO, GLADYS | Address on file | | | | | | | |
| 517807 | SANTIAGO MARRERO, GRISEL L | Address on file | | | | | | | |
| 517808 | SANTIAGO MARRERO, HECTOR | Address on file | | | | | | | |
| 517809 | SANTIAGO MARRERO, HIONALIS | Address on file | | | | | | | |
| 517810 | SANTIAGO MARRERO, JESSENIA | Address on file | | | | | | | |
| 822924 | SANTIAGO MARRERO, JOEL | Address on file | | | | | | | |
| 517811 | SANTIAGO MARRERO, JOEL | Address on file | | | | | | | |
| 822925 | SANTIAGO MARRERO, JOEL | Address on file | | | | | | | |
| 1421828 | SANTIAGO MARRERO, JORGE | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 517812 | SANTIAGO MARRERO, JORGE | Address on file | | | | | | | |
| 517813 | SANTIAGO MARRERO, JOSE | Address on file | | | | | | | |
| 517814 | SANTIAGO MARRERO, JOSE A. | Address on file | | | | | | | |
| 517815 | SANTIAGO MARRERO, JULIANNE M | Address on file | | | | | | | |
| 517816 | SANTIAGO MARRERO, KEVIN O. | Address on file | | | | | | | |
| 517817 | SANTIAGO MARRERO, LEILANI | Address on file | | | | | | | |
| 822927 | SANTIAGO MARRERO, LISANDRA | Address on file | | | | | | | |
| 517818 | SANTIAGO MARRERO, LUIS | Address on file | | | | | | | |
| 517819 | SANTIAGO MARRERO, MARCO | Address on file | | | | | | | |
| 822928 | SANTIAGO MARRERO, MARIBEL | Address on file | | | | | | | |
| 517821 | SANTIAGO MARRERO, MARINA | Address on file | | | | | | | |
| 517822 | SANTIAGO MARRERO, MAYTHE | Address on file | | | | | | | |
| 822929 | SANTIAGO MARRERO, NANCY | Address on file | | | | | | | |
| 517823 | SANTIAGO MARRERO, NELSON J. | Address on file | | | | | | | |
| 517824 | Santiago Marrero, Noel | Address on file | | | | | | | |
| 517825 | SANTIAGO MARRERO, NOEL | Address on file | | | | | | | |
| 822930 | SANTIAGO MARRERO, OLGA E. | Address on file | | | | | | | |
| 517826 | SANTIAGO MARRERO, PROVIDENCIA | Address on file | | | | | | | |
| 517828 | SANTIAGO MARRERO, RAFAEL | Address on file | | | | | | | |
| 517827 | Santiago Marrero, Rafael | Address on file | | | | | | | |
| 517829 | SANTIAGO MARRERO, ROBERTO | Address on file | | | | | | | |
| 517830 | SANTIAGO MARRERO, ROSA | Address on file | | | | | | | |
| 822931 | SANTIAGO MARRERO, SACHA | Address on file | | | | | | | |
| 517832 | Santiago Marrero, Samuel | Address on file | | | | | | | |
| 517833 | SANTIAGO MARRERO, SONIA N | Address on file | | | | | | | |
| 2055491 | Santiago Marrero, Sonia N. | Address on file | | | | | | | |
| 517834 | SANTIAGO MARRERO, SUQUEL | Address on file | | | | | | | |
| 822932 | SANTIAGO MARRERO, VANESSA M | Address on file | | | | | | | |
| 517835 | SANTIAGO MARRERO, WANDA | Address on file | | | | | | | |
| 517836 | SANTIAGO MARRERO, WANDA I | Address on file | | | | | | | |
| 822933 | SANTIAGO MARRERRO, GLADYS L | Address on file | | | | | | | |
| 517837 | SANTIAGO MARTE, OMAR | Address on file | | | | | | | |
| 1791924 | Santiago Marti, Luis A | Address on file | | | | | | | |
| 517839 | SANTIAGO MARTI, MIGUEL | Address on file | | | | | | | |
| 1830314 | Santiago Marti, Miguel A. | Address on file | | | | | | | |
| 517840 | Santiago Marti, Sandalio | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3758 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752204 | SANTIAGO MARTINEZ ECHEVARRIA | URB CIUDAD MASSO | G 26 CALLE 13 | | | SAN LORENZO | PR | 00754-3632 | |
| 517841 | SANTIAGO MARTÍNEZ LIZA M. | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 752206 | SANTIAGO MARTINEZ REYES | LEVITTOWN | ER 32 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 752205 | SANTIAGO MARTINEZ REYES | Address on file | | | | | | | |
| 517842 | SANTIAGO MARTINEZ RIVERA | Address on file | | | | | | | |
| 517843 | SANTIAGO MARTINEZ, ADA I | Address on file | | | | | | | |
| 1657779 | SANTIAGO MARTINEZ, ADA I. | Address on file | | | | | | | |
| 1596712 | SANTIAGO MARTINEZ, ADA IVETTE | Address on file | | | | | | | |
| 517844 | SANTIAGO MARTINEZ, ADELA | Address on file | | | | | | | |
| 517845 | SANTIAGO MARTINEZ, AIDA | Address on file | | | | | | | |
| 517846 | Santiago Martinez, Albert | Address on file | | | | | | | |
| 822934 | SANTIAGO MARTINEZ, ALEXANDER | Address on file | | | | | | | |
| 1971755 | Santiago Martinez, Alexander | Address on file | | | | | | | |
| 517847 | SANTIAGO MARTINEZ, ALEXANDER | Address on file | | | | | | | |
| 517849 | SANTIAGO MARTINEZ, ALLAN | Address on file | | | | | | | |
| 517850 | SANTIAGO MARTINEZ, AMELIA | Address on file | | | | | | | |
| 1951739 | Santiago Martinez, Ana D | Address on file | | | | | | | |
| 1941556 | SANTIAGO MARTINEZ, ANA D | Address on file | | | | | | | |
| 517851 | SANTIAGO MARTINEZ, ANA D. | Address on file | | | | | | | |
| 517852 | Santiago Martinez, Ana T. | Address on file | | | | | | | |
| 517853 | SANTIAGO MARTINEZ, ANDRES | Address on file | | | | | | | |
| 517854 | SANTIAGO MARTINEZ, ANDRES J. | Address on file | | | | | | | |
| 517855 | SANTIAGO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 822935 | SANTIAGO MARTINEZ, ANTONIA | Address on file | | | | | | | |
| 517856 | SANTIAGO MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 517857 | SANTIAGO MARTINEZ, ATENAIDA | Address on file | | | | | | | |
| 517858 | SANTIAGO MARTINEZ, AWILDA | Address on file | | | | | | | |
| 517859 | SANTIAGO MARTINEZ, AXEL | Address on file | | | | | | | |
| 517860 | SANTIAGO MARTINEZ, BELKIS | Address on file | | | | | | | |
| 1564237 | SANTIAGO MARTINEZ, BELKIS | Address on file | | | | | | | |
| 517861 | SANTIAGO MARTINEZ, CARLOS | Address on file | | | | | | | |
| 517862 | SANTIAGO MARTINEZ, CARLOS | Address on file | | | | | | | |
| 2160932 | Santiago Martinez, Cecilio | Address on file | | | | | | | |
| 517863 | SANTIAGO MARTINEZ, CLARIBEL | Address on file | | | | | | | |
| 517864 | SANTIAGO MARTINEZ, CYD MARY | Address on file | | | | | | | |
| 517865 | Santiago Martinez, Cynthia | Address on file | | | | | | | |
| 517866 | SANTIAGO MARTINEZ, DALITZA | Address on file | | | | | | | |
| 517867 | SANTIAGO MARTINEZ, DIANA | Address on file | | | | | | | |
| 517868 | Santiago Martinez, Domingo | Address on file | | | | | | | |
| 1848524 | Santiago Martinez, Domingo | Address on file | | | | | | | |
| 517869 | SANTIAGO MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 517870 | SANTIAGO MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 517871 | Santiago Martinez, Edwin | Address on file | | | | | | | |
| 517872 | SANTIAGO MARTINEZ, EDWIN | Address on file | | | | | | | |
| 517873 | SANTIAGO MARTINEZ, EDWIN | Address on file | | | | | | | |
| 517874 | SANTIAGO MARTINEZ, EDWIN | Address on file | | | | | | | |
| 517875 | SANTIAGO MARTINEZ, ELBA I | Address on file | | | | | | | |
| 1719723 | Santiago Martinez, Elba I | Address on file | | | | | | | |
| 517876 | SANTIAGO MARTINEZ, ELISA | Address on file | | | | | | | |
| 822936 | SANTIAGO MARTINEZ, ELISA | Address on file | | | | | | | |
| 517877 | SANTIAGO MARTINEZ, ELVIN | Address on file | | | | | | | |
| 517878 | SANTIAGO MARTINEZ, EMANUEL E | Address on file | | | | | | | |
| 517879 | SANTIAGO MARTINEZ, ERIC | Address on file | | | | | | | |
| 517880 | SANTIAGO MARTINEZ, FABIAN | Address on file | | | | | | | |
| 517881 | SANTIAGO MARTINEZ, FEDERICO | Address on file | | | | | | | |
| 517882 | SANTIAGO MARTINEZ, FEDERICO | Address on file | | | | | | | |
| 517883 | Santiago Martinez, Felix | Address on file | | | | | | | |
| 517884 | SANTIAGO MARTINEZ, FERNANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517885 | SANTIAGO MARTINEZ, FRANCIS | Address on file | | | | | | | |
| 517886 | SANTIAGO MARTINEZ, FRANCIS | Address on file | | | | | | | |
| 517887 | Santiago Martinez, Francisco | Address on file | | | | | | | |
| 517888 | SANTIAGO MARTINEZ, GEORGINA | Address on file | | | | | | | |
| 822939 | SANTIAGO MARTINEZ, GEORGINA | Address on file | | | | | | | |
| 2126293 | Santiago Martinez, Giancarlo | Address on file | | | | | | | |
| 517889 | SANTIAGO MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 517890 | Santiago Martinez, Heriberto | Address on file | | | | | | | |
| 1748930 | SANTIAGO MARTINEZ, HERIBERTO | Address on file | | | | | | | |
| 517891 | SANTIAGO MARTINEZ, IDALIS | Address on file | | | | | | | |
| 517892 | SANTIAGO MARTINEZ, IDRIS | Address on file | | | | | | | |
| 517894 | SANTIAGO MARTINEZ, IDRIS A | Address on file | | | | | | | |
| 855114 | SANTIAGO MARTINEZ, IDRIS A. | Address on file | | | | | | | |
| 517895 | SANTIAGO MARTINEZ, IRMA M | Address on file | | | | | | | |
| 1738188 | Santiago Martinez, Irma M | Address on file | | | | | | | |
| 517896 | SANTIAGO MARTINEZ, IRVING | Address on file | | | | | | | |
| 2027087 | Santiago Martinez, Isabel | Address on file | | | | | | | |
| 517897 | SANTIAGO MARTINEZ, ISABEL | Address on file | | | | | | | |
| 1792726 | Santiago Martinez, Jaffer | Address on file | | | | | | | |
| 517898 | Santiago Martinez, Jaffer M. | Address on file | | | | | | | |
| 822940 | SANTIAGO MARTINEZ, JAHAIRA | Address on file | | | | | | | |
| 1937502 | Santiago Martinez, Jahaira D | Address on file | | | | | | | |
| 517899 | SANTIAGO MARTINEZ, JAHAIRA D | Address on file | | | | | | | |
| 517900 | SANTIAGO MARTINEZ, JAIME | Address on file | | | | | | | |
| 2102205 | Santiago Martinez, Jeanette | Address on file | | | | | | | |
| 517901 | SANTIAGO MARTINEZ, JEANNETTE | Address on file | | | | | | | |
| 517902 | SANTIAGO MARTINEZ, JENIFFER | Address on file | | | | | | | |
| 517904 | SANTIAGO MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 517903 | SANTIAGO MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 517905 | SANTIAGO MARTINEZ, JESUS A | Address on file | | | | | | | |
| 517906 | SANTIAGO MARTINEZ, JOEL | Address on file | | | | | | | |
| 517907 | SANTIAGO MARTINEZ, JOEL | Address on file | | | | | | | |
| 517908 | SANTIAGO MARTINEZ, JOHANNIE | Address on file | | | | | | | |
| 517910 | SANTIAGO MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 517911 | SANTIAGO MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 517909 | Santiago Martinez, Jonathan | Address on file | | | | | | | |
| 822941 | SANTIAGO MARTINEZ, JOSE | Address on file | | | | | | | |
| 517912 | SANTIAGO MARTINEZ, JOSE | Address on file | | | | | | | |
| 517913 | SANTIAGO MARTINEZ, JOSE | Address on file | | | | | | | |
| 517914 | SANTIAGO MARTINEZ, JOSE A | Address on file | | | | | | | |
| 517915 | SANTIAGO MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 517916 | SANTIAGO MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 517917 | SANTIAGO MARTINEZ, JOSE M | Address on file | | | | | | | |
| 517918 | SANTIAGO MARTINEZ, JOSE O | Address on file | | | | | | | |
| 517919 | SANTIAGO MARTINEZ, JUAN | Address on file | | | | | | | |
| 1776062 | Santiago Martinez, Juan | Address on file | | | | | | | |
| 1686891 | Santiago Martinez, Juan | Address on file | | | | | | | |
| 517921 | SANTIAGO MARTINEZ, JULIO | Address on file | | | | | | | |
| 517920 | SANTIAGO MARTINEZ, JULIO | Address on file | | | | | | | |
| 517922 | Santiago Martinez, Julio E | Address on file | | | | | | | |
| 1588032 | SANTIAGO MARTINEZ, JULIO R. | Address on file | | | | | | | |
| 1576705 | Santiago Martinez, Julio Ramon | Address on file | | | | | | | |
| 822942 | SANTIAGO MARTINEZ, KALEIMI | Address on file | | | | | | | |
| 822943 | SANTIAGO MARTINEZ, KARINA | Address on file | | | | | | | |
| 517925 | SANTIAGO MARTINEZ, KEISHLA | Address on file | | | | | | | |
| 517926 | SANTIAGO MARTINEZ, LESLIE | Address on file | | | | | | | |
| 517927 | SANTIAGO MARTINEZ, LIDIANA | Address on file | | | | | | | |
| 517928 | SANTIAGO MARTINEZ, LILLIAM I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3760 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517929 | SANTIAGO MARTINEZ, LINA J | Address on file | | | | | | | |
| 517930 | SANTIAGO MARTINEZ, LINDA C | Address on file | | | | | | | |
| 517931 | SANTIAGO MARTINEZ, LINETTE | Address on file | | | | | | | |
| 517932 | SANTIAGO MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 822944 | SANTIAGO MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 517933 | SANTIAGO MARTINEZ, LISMARY | Address on file | | | | | | | |
| 517934 | SANTIAGO MARTINEZ, LISMARY | Address on file | | | | | | | |
| 517935 | SANTIAGO MARTINEZ, LISSET | Address on file | | | | | | | |
| 1421829 | SANTIAGO MARTÍNEZ, LIZA M. | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 517936 | SANTIAGO MARTINEZ, LUIS | Address on file | | | | | | | |
| 517937 | SANTIAGO MARTINEZ, LUIS | Address on file | | | | | | | |
| 517938 | SANTIAGO MARTINEZ, LUIS | Address on file | | | | | | | |
| 517939 | SANTIAGO MARTINEZ, LUIS | Address on file | | | | | | | |
| 517940 | Santiago Martinez, Luis A | Address on file | | | | | | | |
| 517941 | Santiago Martinez, Luis A | Address on file | | | | | | | |
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 2046685 | Santiago Martinez, Luis Angel | Address on file | | | | | | | |
| 517942 | SANTIAGO MARTINEZ, LUIS H | Address on file | | | | | | | |
| 1458718 | SANTIAGO MARTINEZ, LUIS H | Address on file | | | | | | | |
| 517943 | SANTIAGO MARTINEZ, LUZ A | Address on file | | | | | | | |
| 517944 | SANTIAGO MARTINEZ, LYDIA | Address on file | | | | | | | |
| 517945 | SANTIAGO MARTINEZ, LYDIBETT | Address on file | | | | | | | |
| 517946 | SANTIAGO MARTINEZ, MAGALY | Address on file | | | | | | | |
| 822945 | SANTIAGO MARTINEZ, MAGALY | Address on file | | | | | | | |
| 517947 | SANTIAGO MARTINEZ, MARIA | Address on file | | | | | | | |
| 517948 | SANTIAGO MARTINEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 822946 | SANTIAGO MARTINEZ, MARIA DEL P | Address on file | | | | | | | |
| 517949 | SANTIAGO MARTINEZ, MARIA I | Address on file | | | | | | | |
| 1647715 | Santiago Martinez, Maria Ivette | Address on file | | | | | | | |
| 2153344 | Santiago Martinez, Maria L. | Address on file | | | | | | | |
| 517950 | SANTIAGO MARTINEZ, MARIA M | Address on file | | | | | | | |
| 517951 | SANTIAGO MARTINEZ, MARISHEILA | Address on file | | | | | | | |
| 517952 | SANTIAGO MARTINEZ, MARITZA | Address on file | | | | | | | |
| 517953 | SANTIAGO MARTINEZ, MATILDA | Address on file | | | | | | | |
| 517954 | SANTIAGO MARTINEZ, MAYRA | Address on file | | | | | | | |
| 517955 | SANTIAGO MARTINEZ, MAYRA M. | Address on file | | | | | | | |
| 2029906 | Santiago Martinez, Mayra Maritza | Address on file | | | | | | | |
| 517956 | SANTIAGO MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 2142127 | Santiago Martinez, Migdalia | Address on file | | | | | | | |
| 517957 | SANTIAGO MARTINEZ, MIGUEL A | Address on file | | | | | | | |
| 517958 | SANTIAGO MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 517959 | SANTIAGO MARTINEZ, MODESTA | Address on file | | | | | | | |
| 1421830 | SANTIAGO MARTÍNEZ, MONSERRATE | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 00698 | |
| 517960 | SANTIAGO MARTINEZ, MYRTA | Address on file | | | | | | | |
| 517961 | SANTIAGO MARTINEZ, NADIA | Address on file | | | | | | | |
| 517962 | SANTIAGO MARTINEZ, NANCY | Address on file | | | | | | | |
| 517963 | Santiago Martinez, Nereida | Address on file | | | | | | | |
| 517964 | SANTIAGO MARTINEZ, NOEMI | Address on file | | | | | | | |
| 517965 | SANTIAGO MARTINEZ, NOEMI | Address on file | | | | | | | |
| 2039159 | SANTIAGO MARTINEZ, NOEMI | Address on file | | | | | | | |
| 517966 | SANTIAGO MARTINEZ, NOEMY | Address on file | | | | | | | |
| 517967 | SANTIAGO MARTINEZ, OLGA | Address on file | | | | | | | |
| 517968 | SANTIAGO MARTINEZ, OMAYRA | Address on file | | | | | | | |
| 517969 | SANTIAGO MARTINEZ, OMELIA | Address on file | | | | | | | |
| 1987778 | Santiago Martinez, Onel | Address on file | | | | | | | |
| 517971 | SANTIAGO MARTINEZ, ONIX E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3761 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799254 | Santiago Martinez, Oscar | Address on file | | | | | | | |
| 1723855 | Santiago Martinez, Oscar | Address on file | | | | | | | |
| 1723855 | Santiago Martinez, Oscar | Address on file | | | | | | | |
| 517972 | SANTIAGO MARTINEZ, OSCAR | Address on file | | | | | | | |
| 517973 | SANTIAGO MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 1584865 | SANTIAGO MARTINEZ, PRISCILLA | Address on file | | | | | | | |
| 517975 | SANTIAGO MARTINEZ, RAMON | Address on file | | | | | | | |
| 1530505 | Santiago Martinez, Ramon | Address on file | | | | | | | |
| 517976 | SANTIAGO MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 1425999 | SANTIAGO MARTINEZ, ROGELIO | Address on file | | | | | | | |
| 517978 | SANTIAGO MARTINEZ, ROSAEL | Address on file | | | | | | | |
| 517979 | SANTIAGO MARTINEZ, ROSSMARY | Address on file | | | | | | | |
| 517980 | SANTIAGO MARTINEZ, RUBEN | Address on file | | | | | | | |
| 517981 | SANTIAGO MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 517982 | SANTIAGO MARTINEZ, SANDRA E | Address on file | | | | | | | |
| 822947 | SANTIAGO MARTINEZ, SERGIO | Address on file | | | | | | | |
| 1588778 | SANTIAGO MARTINEZ, SONIA L | Address on file | | | | | | | |
| 1518549 | Santiago Martinez, Sonia L. | Address on file | | | | | | | |
| 517984 | SANTIAGO MARTINEZ, TITO | Address on file | | | | | | | |
| 517985 | SANTIAGO MARTINEZ, VELIA | Address on file | | | | | | | |
| 517986 | SANTIAGO MARTINEZ, VERONICA E | Address on file | | | | | | | |
| 517987 | SANTIAGO MARTINEZ, VICTOR | Address on file | | | | | | | |
| 517988 | SANTIAGO MARTINEZ, VIRGENMINA | Address on file | | | | | | | |
| 517989 | SANTIAGO MARTINEZ, WANDA D | Address on file | | | | | | | |
| 517990 | SANTIAGO MARTINEZ, WANDA D. | Address on file | | | | | | | |
| 517991 | SANTIAGO MARTINEZ, WANDA I | Address on file | | | | | | | |
| 517992 | SANTIAGO MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 517993 | SANTIAGO MARTINEZ, YAHAIRA | Address on file | | | | | | | |
| 517994 | SANTIAGO MARTINEZ, YAMAIRA | Address on file | | | | | | | |
| 822948 | SANTIAGO MARTINEZ, YARIANA | Address on file | | | | | | | |
| 517995 | SANTIAGO MARTINEZ, YARIANA | Address on file | | | | | | | |
| 822949 | SANTIAGO MARTINEZ, YARITZA | Address on file | | | | | | | |
| 517997 | SANTIAGO MARTINEZ, YEREISKA D. | Address on file | | | | | | | |
| 517998 | SANTIAGO MARTINEZ, YESENIA | Address on file | | | | | | | |
| 822950 | SANTIAGO MARTINEZ, YINORIS | Address on file | | | | | | | |
| 517999 | SANTIAGO MARTINEZ, YINORIS | Address on file | | | | | | | |
| 518000 | SANTIAGO MARTINEZ, ZABDIEL | Address on file | | | | | | | |
| 518001 | SANTIAGO MARTINEZ, ZOE A. | Address on file | | | | | | | |
| 518002 | SANTIAGO MARTINO, NATHANIEL | Address on file | | | | | | | |
| 1562850 | SANTIAGO MARTORAL, JANET | Address on file | | | | | | | |
| 518003 | SANTIAGO MARTORAL, JANET | Address on file | | | | | | | |
| 518004 | SANTIAGO MARTY, NOEMI | Address on file | | | | | | | |
| 518005 | SANTIAGO MARTY, PURA | Address on file | | | | | | | |
| 822951 | SANTIAGO MARTY, PURA M | Address on file | | | | | | | |
| 1996473 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | |
| 1851749 | Santiago Marty, Sandalio | Address on file | | | | | | | |
| 518006 | SANTIAGO MAS, DELIA H | Address on file | | | | | | | |
| 518007 | SANTIAGO MAS, MARIA L | Address on file | | | | | | | |
| 822952 | SANTIAGO MAS, MARIA L | Address on file | | | | | | | |
| 518008 | SANTIAGO MAS, SHEYLA Y | Address on file | | | | | | | |
| 518009 | Santiago Masa, Anthony | Address on file | | | | | | | |
| 518010 | SANTIAGO MASCARO, MARICARMEN | Address on file | | | | | | | |
| 518011 | SANTIAGO MASOL, ROSA YAMIL | Address on file | | | | | | | |
| 518012 | SANTIAGO MASON, DEXTER | Address on file | | | | | | | |
| 518013 | SANTIAGO MASON, ERNESTO | Address on file | | | | | | | |
| 518014 | SANTIAGO MASSA, LOURDES | Address on file | | | | | | | |
| 518015 | SANTIAGO MASSANET, CARMEN | Address on file | | | | | | | |
| 518016 | Santiago Massanet, Carmen A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518017 | SANTIAGO MASSO, STEPHANIE | Address on file | | | | | | | |
| 518018 | SANTIAGO MASSOL, CARLOS | Address on file | | | | | | | |
| 1752223 | Santiago Massol, Rosa Yamil | Address on file | | | | | | | |
| 518019 | Santiago Massol, Veronica | Address on file | | | | | | | |
| 518020 | SANTIAGO MASSOL, VERONICA | Address on file | | | | | | | |
| 518021 | Santiago Matei, Juan | Address on file | | | | | | | |
| 2126972 | Santiago Mateo, Ana L. | Address on file | | | | | | | |
| 518023 | SANTIAGO MATEO, CECILIA | Address on file | | | | | | | |
| 518024 | SANTIAGO MATEO, CINDY | Address on file | | | | | | | |
| 518025 | SANTIAGO MATEO, DAISY M | Address on file | | | | | | | |
| 518026 | SANTIAGO MATEO, GRACE | Address on file | | | | | | | |
| 2147321 | Santiago Mateo, Jaime | Address on file | | | | | | | |
| 518027 | Santiago Mateo, Jose | Address on file | | | | | | | |
| 518028 | SANTIAGO MATEO, JOSE | Address on file | | | | | | | |
| 518029 | SANTIAGO MATEO, JOSE I | Address on file | | | | | | | |
| 2133205 | Santiago Mateo, Leonardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 518030 | SANTIAGO MATEO, LUIS A | Address on file | | | | | | | |
| 518032 | SANTIAGO MATEO, MARIA | Address on file | | | | | | | |
| 518033 | SANTIAGO MATEO, MARIA DE LOUR | Address on file | | | | | | | |
| 822954 | SANTIAGO MATEO, MILDRED | Address on file | | | | | | | |
| 518034 | SANTIAGO MATEO, MILDRED | Address on file | | | | | | | |
| 1960405 | Santiago Mateo, Paula | Address on file | | | | | | | |
| 2144312 | Santiago Mateo, William O. | Address on file | | | | | | | |
| 518035 | SANTIAGO MATEU, VIRGINIA | Address on file | | | | | | | |
| 518036 | SANTIAGO MATIAS RIVERA | Address on file | | | | | | | |
| 822955 | SANTIAGO MATIAS, ELVIRA | Address on file | | | | | | | |
| 518037 | SANTIAGO MATIAS, MAYRA D. | Address on file | | | | | | | |
| 822956 | SANTIAGO MATIAS, VIVIANA | Address on file | | | | | | | |
| 1853558 | Santiago Matos , Ana | Address on file | | | | | | | |
| 752207 | SANTIAGO MATOS ALVAREZ | HC 1 BOX 7676 | | | | CABO ROJO | PR | 00623 | |
| 752208 | SANTIAGO MATOS FIGUEROA | C/O MYRNA SOTO NAVEDO | ESTACION MINILLAS | PO BOX 42003 | | SAN JUAN | PR | 00940 | |
| 1421831 | SANTIAGO MATOS, ALEXANDER | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 518038 | SANTIAGO MATOS, ANA H | Address on file | | | | | | | |
| 1259602 | SANTIAGO MATOS, ANTONIO | Address on file | | | | | | | |
| 518040 | SANTIAGO MATOS, BLANCA | Address on file | | | | | | | |
| 518041 | SANTIAGO MATOS, BLAS | Address on file | | | | | | | |
| 518042 | SANTIAGO MATOS, CHRISTIAN J. | Address on file | | | | | | | |
| 1985300 | Santiago Matos, Daisy | Address on file | | | | | | | |
| 518043 | SANTIAGO MATOS, DAISY | Address on file | | | | | | | |
| 822957 | SANTIAGO MATOS, DAISY | Address on file | | | | | | | |
| 518044 | SANTIAGO MATOS, ERNESTO | Address on file | | | | | | | |
| 518045 | SANTIAGO MATOS, ERNESTO | Address on file | | | | | | | |
| 518046 | SANTIAGO MATOS, FERNANDO L. | Address on file | | | | | | | |
| 518047 | SANTIAGO MATOS, GILBERTO | Address on file | | | | | | | |
| 518048 | SANTIAGO MATOS, GLADYS M | Address on file | | | | | | | |
| 518049 | SANTIAGO MATOS, GLADYS M. | Address on file | | | | | | | |
| 518050 | SANTIAGO MATOS, HECTOR | Address on file | | | | | | | |
| 518051 | SANTIAGO MATOS, JOSE | Address on file | | | | | | | |
| 518052 | SANTIAGO MATOS, JUANA | Address on file | | | | | | | |
| 518053 | SANTIAGO MATOS, LUZ I | Address on file | | | | | | | |
| 822958 | SANTIAGO MATOS, MARIA | Address on file | | | | | | | |
| 518054 | SANTIAGO MATOS, MARIA | Address on file | | | | | | | |
| 518055 | SANTIAGO MATOS, MARIA C | Address on file | | | | | | | |
| 822959 | SANTIAGO MATOS, MARIA DEL | Address on file | | | | | | | |
| 518056 | SANTIAGO MATOS, NILDA | Address on file | | | | | | | |
| 822960 | SANTIAGO MATOS, PAOLA | Address on file | | | | | | | |
| 822961 | SANTIAGO MATOS, PAOLA | Address on file | | | | | | | |
| 518057 | SANTIAGO MATOS, PAOLA C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758542 | SANTIAGO MATOS, PAOLA C. | Address on file | | | | | | | |
| 1792761 | Santiago Matos, Paola C. | Address on file | | | | | | | |
| 518058 | SANTIAGO MATOS, PATRICIA | Address on file | | | | | | | |
| 822962 | SANTIAGO MATOS, PATRICIA C | Address on file | | | | | | | |
| 2071409 | Santiago Matos, Patricia Cristina | Address on file | | | | | | | |
| 822963 | SANTIAGO MATOS, VIVIAN | Address on file | | | | | | | |
| 518059 | SANTIAGO MATOS, WILSON | Address on file | | | | | | | |
| 822964 | SANTIAGO MATOS, WILSON | Address on file | | | | | | | |
| 2113534 | Santiago Matta, Doris H. | Address on file | | | | | | | |
| 518061 | SANTIAGO MATTA, INES B | Address on file | | | | | | | |
| 518062 | SANTIAGO MATTEI ANTHONY | Address on file | | | | | | | |
| 518063 | SANTIAGO MAURA, EMILIANO | Address on file | | | | | | | |
| 752209 | SANTIAGO MAURAS MARTINEZ | HC 2 BOX 5512 | | | | GUAYAMA | PR | 00785 | |
| 518064 | SANTIAGO MAURY, SADOT E | Address on file | | | | | | | |
| 822965 | SANTIAGO MAYSONET, ADA I | Address on file | | | | | | | |
| 518065 | SANTIAGO MAYSONET, MARILUZ | Address on file | | | | | | | |
| 822966 | SANTIAGO MAYSONET, OLGUYMAR Y | Address on file | | | | | | | |
| 518066 | SANTIAGO MAYSONET, VICTOR | Address on file | | | | | | | |
| 518067 | SANTIAGO MD, MYRTA | Address on file | | | | | | | |
| 822967 | SANTIAGO MEDERO, CARMEN | Address on file | | | | | | | |
| 518068 | SANTIAGO MEDERO, CARMEN L. | Address on file | | | | | | | |
| 518069 | SANTIAGO MEDERO, CRISTIAN C. | Address on file | | | | | | | |
| 518070 | SANTIAGO MEDERO, FRANCES | Address on file | | | | | | | |
| 518071 | SANTIAGO MEDERO, FRANCES G | Address on file | | | | | | | |
| 518072 | SANTIAGO MEDINA MD, SANTOS M | Address on file | | | | | | | |
| 518073 | SANTIAGO MEDINA, CRISTINA | Address on file | | | | | | | |
| 822968 | SANTIAGO MEDINA, CRISTINA M. | Address on file | | | | | | | |
| 518074 | SANTIAGO MEDINA, DANIEL | Address on file | | | | | | | |
| 518075 | SANTIAGO MEDINA, EDNA | Address on file | | | | | | | |
| 518076 | SANTIAGO MEDINA, EDUARDO | Address on file | | | | | | | |
| 518077 | SANTIAGO MEDINA, ELSA | Address on file | | | | | | | |
| 518078 | SANTIAGO MEDINA, ERIC | Address on file | | | | | | | |
| 518079 | SANTIAGO MEDINA, FERNANDO | Address on file | | | | | | | |
| 2028604 | Santiago Medina, Gladys | Address on file | | | | | | | |
| 518080 | SANTIAGO MEDINA, GLADYS | Address on file | | | | | | | |
| 822969 | SANTIAGO MEDINA, GLADYS | Address on file | | | | | | | |
| 518081 | SANTIAGO MEDINA, HERIBERTO | Address on file | | | | | | | |
| 518082 | SANTIAGO MEDINA, HILDA | Address on file | | | | | | | |
| 518083 | SANTIAGO MEDINA, ISMAEL | Address on file | | | | | | | |
| 518084 | SANTIAGO MEDINA, JESUS | Address on file | | | | | | | |
| 518085 | SANTIAGO MEDINA, JUDITH | Address on file | | | | | | | |
| 518086 | SANTIAGO MEDINA, JULIO | Address on file | | | | | | | |
| 518087 | SANTIAGO MEDINA, LILLIAM | Address on file | | | | | | | |
| 518088 | SANTIAGO MEDINA, LYDIA | Address on file | | | | | | | |
| 518090 | SANTIAGO MEDINA, MARIA DE LOS A | Address on file | | | | | | | |
| 1462315 | SANTIAGO MEDINA, MARIA DE LOS A | Address on file | | | | | | | |
| 1616592 | Santiago Medina, Maria I | Address on file | | | | | | | |
| 518091 | SANTIAGO MEDINA, MARIA I | Address on file | | | | | | | |
| 518092 | SANTIAGO MEDINA, MARIELI | Address on file | | | | | | | |
| 722922 | SANTIAGO MEDINA, MILAGROS | Address on file | | | | | | | |
| 518093 | SANTIAGO MEDINA, MILAGROS | Address on file | | | | | | | |
| 1506231 | Santiago Medina, Mildred | Address on file | | | | | | | |
| 518094 | SANTIAGO MEDINA, MILDRED | Address on file | | | | | | | |
| 1506231 | Santiago Medina, Mildred | Address on file | | | | | | | |
| 518095 | SANTIAGO MEDINA, NOEL | Address on file | | | | | | | |
| 518096 | SANTIAGO MEDINA, NORAIDA | Address on file | | | | | | | |
| 518097 | SANTIAGO MEDINA, RAQUEL | Address on file | | | | | | | |
| 518098 | SANTIAGO MEDINA, REINALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518099 | SANTIAGO MEDINA, ROBERTO | Address on file | | | | | | | |
| 518100 | SANTIAGO MEDINA, ROBERTO | Address on file | | | | | | | |
| 518101 | SANTIAGO MEDINA, SARYBELL | Address on file | | | | | | | |
| 518102 | SANTIAGO MEDINA, SAUL | Address on file | | | | | | | |
| 1581315 | SANTIAGO MEDINA, SONIA | Address on file | | | | | | | |
| 518103 | SANTIAGO MEDINA, SONIA | Address on file | | | | | | | |
| 518104 | SANTIAGO MEDINA, VICTOR | Address on file | | | | | | | |
| 518105 | SANTIAGO MEDINA, WALESKA | Address on file | | | | | | | |
| 518106 | SANTIAGO MEDINA, XABRIEL | Address on file | | | | | | | |
| 517893 | SANTIAGO MEJIAS, ANGELITA | Address on file | | | | | | | |
| 518107 | SANTIAGO MEJIAS, CARMEN D | Address on file | | | | | | | |
| 518108 | SANTIAGO MEJIAS, EDMARIE | Address on file | | | | | | | |
| 518110 | SANTIAGO MEJIAS, JOSE A | Address on file | | | | | | | |
| 518111 | SANTIAGO MEJIAS, LOURDES | Address on file | | | | | | | |
| 1972919 | Santiago Mejias, Margarita | Address on file | | | | | | | |
| 518112 | SANTIAGO MEJIAS, MARIAM | Address on file | | | | | | | |
| 822970 | SANTIAGO MEJIAS, MARICELLY | Address on file | | | | | | | |
| 1632786 | Santiago Mejias, Mayra E | Address on file | | | | | | | |
| 518113 | SANTIAGO MEJIAS, MAYRA E. | Address on file | | | | | | | |
| 518114 | SANTIAGO MEJIAS, MIGUEL | Address on file | | | | | | | |
| 518115 | SANTIAGO MEJIAS, NELSON | Address on file | | | | | | | |
| 518116 | SANTIAGO MEJIAS, ROSA E | Address on file | | | | | | | |
| 518117 | SANTIAGO MEJIAS, SANDRA | Address on file | | | | | | | |
| 518118 | SANTIAGO MELECIO, JUANITA | Address on file | | | | | | | |
| 518119 | SANTIAGO MELECIO, JUANITA | Address on file | | | | | | | |
| 822971 | SANTIAGO MELENDE Z, OTTIS Y | Address on file | | | | | | | |
| 518120 | SANTIAGO MELENDE Z, OTTIS Y | Address on file | | | | | | | |
| 518121 | SANTIAGO MELENDES, JOEL | Address on file | | | | | | | |
| 752210 | SANTIAGO MELENDEZ CAMARENO | RR 3 BOX 3209 | | | | SAN JUAN | PR | 00926 | |
| 518122 | SANTIAGO MELÉNDEZ JUAN | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 518123 | SANTIAGO MELENDEZ TORRES | Address on file | | | | | | | |
| 518124 | SANTIAGO MELENDEZ, ADA I | Address on file | | | | | | | |
| 518125 | SANTIAGO MELENDEZ, ANA C | Address on file | | | | | | | |
| 518126 | SANTIAGO MELENDEZ, ANA R | Address on file | | | | | | | |
| 518127 | SANTIAGO MELENDEZ, ANGEL | Address on file | | | | | | | |
| 518128 | SANTIAGO MELENDEZ, ANGEL L | Address on file | | | | | | | |
| 518129 | SANTIAGO MELENDEZ, ARYAM | Address on file | | | | | | | |
| 822972 | SANTIAGO MELENDEZ, BRENDA L | Address on file | | | | | | | |
| 518130 | SANTIAGO MELENDEZ, BRENDA L | Address on file | | | | | | | |
| 1648283 | Santiago Melendez, Brenda L. | Address on file | | | | | | | |
| 518131 | SANTIAGO MELENDEZ, CARLOS | Address on file | | | | | | | |
| 822973 | SANTIAGO MELENDEZ, CARMEN | Address on file | | | | | | | |
| 518132 | SANTIAGO MELENDEZ, CARMEN M | Address on file | | | | | | | |
| 518133 | SANTIAGO MELENDEZ, CARMEN N. | Address on file | | | | | | | |
| 518134 | SANTIAGO MELÉNDEZ, CRUZ A. | Address on file | | | | | | | |
| 518135 | SANTIAGO MELENDEZ, DANIEL | Address on file | | | | | | | |
| 518136 | SANTIAGO MELENDEZ, DEBORAH | Address on file | | | | | | | |
| 518137 | SANTIAGO MELENDEZ, DEBORAH | Address on file | | | | | | | |
| 1628257 | Santiago Melendez, Deborah | Address on file | | | | | | | |
| 822974 | SANTIAGO MELENDEZ, DEBORAH | Address on file | | | | | | | |
| 1669288 | Santiago Meléndez, Deborah | Address on file | | | | | | | |
| 518138 | SANTIAGO MELENDEZ, DELMA | Address on file | | | | | | | |
| 518139 | SANTIAGO MELENDEZ, DELMA O | Address on file | | | | | | | |
| 822975 | SANTIAGO MELENDEZ, DICKIE O | Address on file | | | | | | | |
| 518140 | SANTIAGO MELENDEZ, EDGARDO R | Address on file | | | | | | | |
| 518141 | SANTIAGO MELENDEZ, EFRAIN | Address on file | | | | | | | |
| 822976 | SANTIAGO MELENDEZ, ELIS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518142 | SANTIAGO MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 2212502 | Santiago Melendez, Felipe | Address on file | | | | | | | |
| 518143 | SANTIAGO MELENDEZ, FERDINAND | Address on file | | | | | | | |
| 518144 | SANTIAGO MELENDEZ, GABRIEL | Address on file | | | | | | | |
| 518145 | SANTIAGO MELENDEZ, GERARDO | Address on file | | | | | | | |
| 822977 | SANTIAGO MELENDEZ, GIOVANA | Address on file | | | | | | | |
| 518146 | SANTIAGO MELENDEZ, GLADYS | Address on file | | | | | | | |
| 518147 | SANTIAGO MELENDEZ, GLORIA E | Address on file | | | | | | | |
| 518148 | SANTIAGO MELENDEZ, ILEYS J | Address on file | | | | | | | |
| 518149 | SANTIAGO MELENDEZ, JAVISH | Address on file | | | | | | | |
| 518150 | SANTIAGO MELENDEZ, JEMIMAH | Address on file | | | | | | | |
| 518151 | SANTIAGO MELENDEZ, JESUS M | Address on file | | | | | | | |
| 822978 | SANTIAGO MELENDEZ, JOHANNYS M | Address on file | | | | | | | |
| 518152 | SANTIAGO MELENDEZ, JORGE | Address on file | | | | | | | |
| 518153 | SANTIAGO MELENDEZ, JORGE | Address on file | | | | | | | |
| 518154 | SANTIAGO MELENDEZ, JOSE | Address on file | | | | | | | |
| 518155 | SANTIAGO MELENDEZ, JOSE | Address on file | | | | | | | |
| 822979 | SANTIAGO MELENDEZ, JOSE | Address on file | | | | | | | |
| 822980 | SANTIAGO MELENDEZ, JOSE A | Address on file | | | | | | | |
| 518156 | SANTIAGO MELENDEZ, JOSE O | Address on file | | | | | | | |
| 250514 | SANTIAGO MELENDEZ, JOSE R | Address on file | | | | | | | |
| 250514 | SANTIAGO MELENDEZ, JOSE R | Address on file | | | | | | | |
| 518157 | SANTIAGO MELENDEZ, JOSE R. | Address on file | | | | | | | |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Address on file | | | | | | | |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Address on file | | | | | | | |
| 518158 | SANTIAGO MELENDEZ, JUAN | Address on file | | | | | | | |
| 1421832 | SANTIAGO MELENDEZ, JUAN | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 831889 | SANTIAGO MELENDEZ, JUAN A. | PO BOX 1113 | | | | GUAYAMA | PR | 00785-1113 | |
| 1467013 | SANTIAGO MELENDEZ, JUAN ALBERTO | Address on file | | | | | | | |
| 1467013 | SANTIAGO MELENDEZ, JUAN ALBERTO | Address on file | | | | | | | |
| 518159 | SANTIAGO MELENDEZ, LENNY JOEL | Address on file | | | | | | | |
| 518160 | Santiago Melendez, Luis A. | Address on file | | | | | | | |
| 518161 | Santiago Melendez, Luis E | Address on file | | | | | | | |
| 518162 | SANTIAGO MELENDEZ, MARIA | Address on file | | | | | | | |
| 518163 | SANTIAGO MELENDEZ, MARIA A. | Address on file | | | | | | | |
| 518164 | SANTIAGO MELENDEZ, MARIA D | Address on file | | | | | | | |
| 518165 | SANTIAGO MELENDEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 2234494 | Santiago Melendez, Maria Dolores | Address on file | | | | | | | |
| 518166 | SANTIAGO MELENDEZ, MARITZA | Address on file | | | | | | | |
| 1661646 | Santiago Melendez, Olga Maria | Address on file | | | | | | | |
| 518169 | SANTIAGO MELENDEZ, OMAR | Address on file | | | | | | | |
| 518170 | SANTIAGO MELENDEZ, OSCAR | Address on file | | | | | | | |
| 518171 | SANTIAGO MELENDEZ, OSVALDO | Address on file | | | | | | | |
| 518172 | SANTIAGO MELENDEZ, PEDRO J | Address on file | | | | | | | |
| 518173 | Santiago Melendez, Ramon | Address on file | | | | | | | |
| 518174 | SANTIAGO MELÉNDEZ, ROSA M. | Address on file | | | | | | | |
| 518175 | SANTIAGO MELENDEZ, ROSENDO | Address on file | | | | | | | |
| 1616067 | Santiago Melendez, Salliz | Address on file | | | | | | | |
| 518176 | SANTIAGO MELENDEZ, SALLIZ L | Address on file | | | | | | | |
| 518177 | SANTIAGO MELENDEZ, TOMAS | Address on file | | | | | | | |
| 518178 | SANTIAGO MELENDEZ, VICTOR | Address on file | | | | | | | |
| 518179 | SANTIAGO MELENDEZ, VIRGEN | Address on file | | | | | | | |
| 518180 | SANTIAGO MELENDEZ, WILFREDO | Address on file | | | | | | | |
| 518181 | SANTIAGO MELENDEZ, YAJAIRA | Address on file | | | | | | | |
| 518182 | SANTIAGO MELENDEZ, YORITZA | Address on file | | | | | | | |
| 518183 | SANTIAGO MELENDEZ, YUISA | Address on file | | | | | | | |
| 752211 | SANTIAGO MENA FERREIRA Y CAROL L MENA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518184 | SANTIAGO MENA, FRANCISCO | Address on file | | | | | | | |
| 518185 | SANTIAGO MENA, RAMONA | Address on file | | | | | | | |
| 518186 | SANTIAGO MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 752212 | SANTIAGO MENDEZ SANDOVAL | PDA 18 1/2 | CALLE PEDROZA | | | SAN JUAN | PR | 00907 | |
| 518187 | SANTIAGO MENDEZ, ALEXANDRA | Address on file | | | | | | | |
| 2091196 | Santiago Mendez, Alexandra M. | Address on file | | | | | | | |
| 1722623 | Santiago Mendez, Aracelis | Address on file | | | | | | | |
| 518188 | SANTIAGO MENDEZ, ARACELIS | Address on file | | | | | | | |
| 822984 | SANTIAGO MENDEZ, BETSY I | Address on file | | | | | | | |
| 518189 | SANTIAGO MENDEZ, CARLOS | Address on file | | | | | | | |
| 518190 | SANTIAGO MENDEZ, CARMEN | Address on file | | | | | | | |
| 518192 | SANTIAGO MENDEZ, CONCHITA | Address on file | | | | | | | |
| 518191 | SANTIAGO MENDEZ, CONCHITA | Address on file | | | | | | | |
| 518193 | SANTIAGO MENDEZ, DAVID | Address on file | | | | | | | |
| 518194 | SANTIAGO MENDEZ, DAVID | Address on file | | | | | | | |
| 518195 | Santiago Mendez, Edwin | Address on file | | | | | | | |
| 518196 | SANTIAGO MENDEZ, EDWIN | Address on file | | | | | | | |
| 518197 | SANTIAGO MENDEZ, FELIX ALBERTO | Address on file | | | | | | | |
| 518198 | SANTIAGO MENDEZ, GRISELL | Address on file | | | | | | | |
| 1421833 | SANTIAGO MENDEZ, GRISSEL | JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 518199 | SANTIAGO MENDEZ, IVETTE | Address on file | | | | | | | |
| 518200 | Santiago Mendez, Javier Erick | Address on file | | | | | | | |
| 518201 | SANTIAGO MENDEZ, JEANETTE | Address on file | | | | | | | |
| 518202 | SANTIAGO MENDEZ, JORGE | Address on file | | | | | | | |
| 518203 | SANTIAGO MENDEZ, JOSE | Address on file | | | | | | | |
| 518204 | Santiago Mendez, Jose L | Address on file | | | | | | | |
| 822986 | SANTIAGO MENDEZ, KARY | Address on file | | | | | | | |
| 518205 | SANTIAGO MENDEZ, KARY R | Address on file | | | | | | | |
| 518207 | SANTIAGO MENDEZ, LAURA | Address on file | | | | | | | |
| 518206 | SANTIAGO MENDEZ, LAURA | Address on file | | | | | | | |
| 518208 | SANTIAGO MENDEZ, LORAIDA E | Address on file | | | | | | | |
| 518209 | Santiago Mendez, Luis | Address on file | | | | | | | |
| 518211 | Santiago Mendez, Luis D. | Address on file | | | | | | | |
| 1727844 | Santiago Mendez, Luis Doel | Address on file | | | | | | | |
| 518212 | SANTIAGO MENDEZ, MABELY | Address on file | | | | | | | |
| 317882 | SANTIAGO MENDEZ, MAYRA M | Address on file | | | | | | | |
| 518213 | SANTIAGO MENDEZ, MAYRA M. | Address on file | | | | | | | |
| 518214 | SANTIAGO MENDEZ, MIGUEL | Address on file | | | | | | | |
| 518215 | SANTIAGO MENDEZ, MILDRED | Address on file | | | | | | | |
| 518216 | SANTIAGO MENDEZ, MYRNA | Address on file | | | | | | | |
| 518217 | SANTIAGO MENDEZ, MYRNA | Address on file | | | | | | | |
| 518218 | Santiago Mendez, Pascual | Address on file | | | | | | | |
| 518219 | SANTIAGO MENDEZ, RAMON | Address on file | | | | | | | |
| 518220 | SANTIAGO MENDEZ, SARAHI | Address on file | | | | | | | |
| 822987 | SANTIAGO MENDEZ, SARAHI | Address on file | | | | | | | |
| 605639 | SANTIAGO MENDOZA, ALICIA | Address on file | | | | | | | |
| 518221 | SANTIAGO MENDOZA, ALICIA | Address on file | | | | | | | |
| 822988 | SANTIAGO MENDOZA, ANGEL | Address on file | | | | | | | |
| 518222 | SANTIAGO MENDOZA, ANGELICA | Address on file | | | | | | | |
| 518223 | SANTIAGO MENDOZA, CELESTE | Address on file | | | | | | | |
| 2222576 | Santiago Mendoza, Jose A. | Address on file | | | | | | | |
| 518224 | SANTIAGO MENDOZA, OCTAVIO | Address on file | | | | | | | |
| 518225 | SANTIAGO MENDOZA, OLGA | Address on file | | | | | | | |
| 518226 | Santiago Mendoza, Pedro | Address on file | | | | | | | |
| 518227 | SANTIAGO MENDOZA, PEDRO | Address on file | | | | | | | |
| 518228 | SANTIAGO MENDOZA, YOLANDA | Address on file | | | | | | | |
| 822989 | SANTIAGO MENENDEZ, IVONNE | Address on file | | | | | | | |
| 518229 | SANTIAGO MENENDEZ, LUIS E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3767 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518230 | SANTIAGO MERCADO ROMAN | Address on file | | | | | | | |
| 518231 | SANTIAGO MERCADO ROMAN | Address on file | | | | | | | |
| 518232 | SANTIAGO MERCADO, ABIGAIL | Address on file | | | | | | | |
| 518233 | Santiago Mercado, Antonio | Address on file | | | | | | | |
| 518234 | SANTIAGO MERCADO, CARLOS | Address on file | | | | | | | |
| 518235 | SANTIAGO MERCADO, CARLOS | Address on file | | | | | | | |
| 822990 | SANTIAGO MERCADO, CARMEN E | Address on file | | | | | | | |
| 1863439 | Santiago Mercado, Carmen P. | Address on file | | | | | | | |
| 2062429 | Santiago Mercado, Carmen P. | Address on file | | | | | | | |
| 518236 | Santiago Mercado, Christhian E. | Address on file | | | | | | | |
| 518237 | SANTIAGO MERCADO, DELIA | Address on file | | | | | | | |
| 518238 | SANTIAGO MERCADO, DELWIS | Address on file | | | | | | | |
| 518239 | SANTIAGO MERCADO, ESTEBAN | Address on file | | | | | | | |
| 822991 | SANTIAGO MERCADO, GLENDA | Address on file | | | | | | | |
| 518240 | SANTIAGO MERCADO, GLENDA I | Address on file | | | | | | | |
| 518241 | SANTIAGO MERCADO, IGNACIO | Address on file | | | | | | | |
| 1745710 | Santiago Mercado, Ignacio | Address on file | | | | | | | |
| 1792930 | SANTIAGO MERCADO, IGNACIO | Address on file | | | | | | | |
| 1745710 | Santiago Mercado, Ignacio | Address on file | | | | | | | |
| 518242 | SANTIAGO MERCADO, JEANNETTE | Address on file | | | | | | | |
| 518243 | SANTIAGO MERCADO, JESUS | Address on file | | | | | | | |
| 518244 | SANTIAGO MERCADO, JOMARA | Address on file | | | | | | | |
| 518245 | SANTIAGO MERCADO, JORGE R. | Address on file | | | | | | | |
| 518246 | SANTIAGO MERCADO, JUAN | Address on file | | | | | | | |
| 518247 | SANTIAGO MERCADO, JUAN R | Address on file | | | | | | | |
| 518248 | SANTIAGO MERCADO, LEIDA | Address on file | | | | | | | |
| 518249 | SANTIAGO MERCADO, LEIDA E | Address on file | | | | | | | |
| 1667652 | Santiago Mercado, Leida E. | Address on file | | | | | | | |
| 1763791 | Santiago Mercado, Luis | Address on file | | | | | | | |
| 822992 | SANTIAGO MERCADO, LUIS | Address on file | | | | | | | |
| 518250 | SANTIAGO MERCADO, LUIS | Address on file | | | | | | | |
| 518251 | SANTIAGO MERCADO, LUIS A | Address on file | | | | | | | |
| 514275 | Santiago Mercado, Luis M. | Address on file | | | | | | | |
| 518252 | SANTIAGO MERCADO, LUIS RAFAEL | Address on file | | | | | | | |
| 518253 | SANTIAGO MERCADO, MARIA E | Address on file | | | | | | | |
| 822993 | SANTIAGO MERCADO, MARIA E | Address on file | | | | | | | |
| 518254 | SANTIAGO MERCADO, MARIBEL | Address on file | | | | | | | |
| 518255 | SANTIAGO MERCADO, MIGUEL | Address on file | | | | | | | |
| 518256 | Santiago Mercado, Miguel A. | Address on file | | | | | | | |
| 518257 | SANTIAGO MERCADO, MYRNA | Address on file | | | | | | | |
| 518258 | SANTIAGO MERCADO, NAYLEEN | Address on file | | | | | | | |
| 518259 | SANTIAGO MERCADO, NELIDA | Address on file | | | | | | | |
| 822994 | SANTIAGO MERCADO, NYDIA J | Address on file | | | | | | | |
| 518262 | SANTIAGO MERCADO, RAMONITA | Address on file | | | | | | | |
| 518261 | SANTIAGO MERCADO, RAMONITA | Address on file | | | | | | | |
| 518263 | SANTIAGO MERCADO, ROSALY | Address on file | | | | | | | |
| 518264 | SANTIAGO MERCADO, ROSE M | Address on file | | | | | | | |
| 518265 | SANTIAGO MERCADO, VICTOR | Address on file | | | | | | | |
| 518266 | SANTIAGO MERCADO, WANDA | Address on file | | | | | | | |
| 518269 | SANTIAGO MERCADO, WILMER | Address on file | | | | | | | |
| 855115 | SANTIAGO MERCADO, WILMER S. | Address on file | | | | | | | |
| 518271 | SANTIAGO MERCADO, YARITZA | Address on file | | | | | | | |
| 1687913 | SANTIAGO MERCADO, YARITZA | Address on file | | | | | | | |
| 822996 | SANTIAGO MERCADO, YARITZA | Address on file | | | | | | | |
| 518272 | SANTIAGO MERCED, ANGEL | Address on file | | | | | | | |
| 518273 | SANTIAGO MERCED, ARMANDO | Address on file | | | | | | | |
| 518274 | SANTIAGO MERCED, BILLY | Address on file | | | | | | | |
| 518275 | SANTIAGO MERCED, CYNTHIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3768 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518276 | SANTIAGO MERCED, EDUARDO | Address on file | | | | | | | |
| 518277 | SANTIAGO MERCED, ELIZABETH | Address on file | | | | | | | |
| 518278 | SANTIAGO MERCED, MARIA DE L | Address on file | | | | | | | |
| 518279 | SANTIAGO MERCED, MARIA DEL P | Address on file | | | | | | | |
| 2175950 | SANTIAGO MERCED, MRS. MARITZA | Address on file | | | | | | | |
| 518280 | Santiago Merced, Roberto | Address on file | | | | | | | |
| 518281 | SANTIAGO MERCED, VICTOR M. | Address on file | | | | | | | |
| 518282 | SANTIAGO MERCED, YOLANDA | Address on file | | | | | | | |
| 518283 | SANTIAGO MERCED, YOLANDA | Address on file | | | | | | | |
| 518284 | SANTIAGO MERDED, ESDRAS | Address on file | | | | | | | |
| 518285 | SANTIAGO MERINO, MARIA E | Address on file | | | | | | | |
| 822997 | SANTIAGO MERINO, MARIA E | Address on file | | | | | | | |
| 1835524 | Santiago Merlo, Reinilda | Urb Jard. de Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 | |
| 1821437 | Santiago Merlo, Reinilda | Address on file | | | | | | | |
| 518286 | SANTIAGO MERLO, REINILDA | Address on file | | | | | | | |
| 1857774 | SANTIAGO MERLO, REINILDA | Address on file | | | | | | | |
| 1612928 | Santiago Merlo, Sonia | Address on file | | | | | | | |
| 518287 | SANTIAGO MESA, JOANNE | Address on file | | | | | | | |
| 518288 | SANTIAGO MESTEY, IXIA | Address on file | | | | | | | |
| 518289 | SANTIAGO MESTEY, LUIS | Address on file | | | | | | | |
| 518290 | SANTIAGO MESTEY, LUIS O | Address on file | | | | | | | |
| 518291 | SANTIAGO METAL MANUFACTURING | COND MILLENIUM | AVE DE LA CONSTITUCION APT 205 | | | SAN JUAN | PR | 00901 | |
| 752213 | SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST | | | | CAROLINA | PR | 00978-0000 | |
| 518292 | SANTIAGO MILLAN, JOSE M | Address on file | | | | | | | |
| 518293 | SANTIAGO MILLAN, LUCY | Address on file | | | | | | | |
| 518294 | SANTIAGO MILLAN, SANDRA I | Address on file | | | | | | | |
| 518295 | SANTIAGO MILLAN, VALERIA | Address on file | | | | | | | |
| 2179127 | Santiago Millelebron, Juan | Address on file | | | | | | | |
| 518296 | SANTIAGO MIRABAL, GERARDO | Address on file | | | | | | | |
| 518297 | SANTIAGO MIRANDA CABEZAS | LCDO. RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 518298 | Santiago Miranda, Alfredo | Address on file | | | | | | | |
| 518299 | Santiago Miranda, Bernie | Address on file | | | | | | | |
| 518300 | SANTIAGO MIRANDA, CARLOS | Address on file | | | | | | | |
| 518301 | SANTIAGO MIRANDA, CARMEN | Address on file | | | | | | | |
| 518303 | SANTIAGO MIRANDA, GRACIELA | Address on file | | | | | | | |
| 518304 | SANTIAGO MIRANDA, GREYDA | Address on file | | | | | | | |
| 518305 | SANTIAGO MIRANDA, IRIS N | Address on file | | | | | | | |
| 518306 | SANTIAGO MIRANDA, ISIDRO | Address on file | | | | | | | |
| 1576576 | Santiago Miranda, Jesus M | Address on file | | | | | | | |
| 518307 | SANTIAGO MIRANDA, JESUS M. | Address on file | | | | | | | |
| 518308 | SANTIAGO MIRANDA, LIZZIE E | Address on file | | | | | | | |
| 2118640 | Santiago Miranda, Lizzie E. | Address on file | | | | | | | |
| 1967371 | SANTIAGO MIRANDA, LOURDES M | Address on file | | | | | | | |
| 518309 | SANTIAGO MIRANDA, LOURDES M. | Address on file | | | | | | | |
| 518310 | SANTIAGO MIRANDA, LUIS A. | Address on file | | | | | | | |
| 518311 | SANTIAGO MIRANDA, MARIA | Address on file | | | | | | | |
| 518312 | SANTIAGO MIRANDA, MARIA DE L | Address on file | | | | | | | |
| 518313 | SANTIAGO MIRANDA, MARIA M | Address on file | | | | | | | |
| 1421834 | SANTIAGO MIRANDA, MIGUEL | CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | PONCE | PR | 00733-4620 | |
| 518315 | SANTIAGO MIRANDA, MIRIAM H | Address on file | | | | | | | |
| 518316 | SANTIAGO MIRANDA, OSCAR | Address on file | | | | | | | |
| 518317 | SANTIAGO MIRANDA, RAMON | Address on file | | | | | | | |
| 518318 | SANTIAGO MIRANDA, RICARDO | Address on file | | | | | | | |
| 2176224 | SANTIAGO MIRANDA, RICARDO | Address on file | | | | | | | |
| 518319 | SANTIAGO MIRANDA, ROSA | Address on file | | | | | | | |
| 855116 | SANTIAGO MIRANDA, ROSA V. | Address on file | | | | | | | |
| 518320 | SANTIAGO MIRANDA, WILFREDO | Address on file | | | | | | | |
| 518321 | SANTIAGO MIRANDA, XAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3769 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518322 | SANTIAGO MIRANDA, YARILIN | Address on file | | | | | | | |
| 518323 | SANTIAGO MIRANDA, YARILIN | Address on file | | | | | | | |
| 518324 | SANTIAGO MIRANDA, YASDEL | Address on file | | | | | | | |
| 518326 | SANTIAGO MIRANDA, ZAIDA L. | Address on file | | | | | | | |
| 518325 | SANTIAGO MIRANDA, ZAIDA L. | Address on file | | | | | | | |
| 518327 | SANTIAGO MISLA, ISABEL M | Address on file | | | | | | | |
| 518328 | SANTIAGO MISLA, REINALDO | Address on file | | | | | | | |
| 518329 | SANTIAGO MOJICA, ANGEL | Address on file | | | | | | | |
| 1794718 | Santiago Mojica, Hilda | Address on file | | | | | | | |
| 518330 | SANTIAGO MOJICA, HILDA | Address on file | | | | | | | |
| 518331 | SANTIAGO MOJICA, LAURA | Address on file | | | | | | | |
| 1748762 | Santiago Mojica, Rosa | Address on file | | | | | | | |
| 2159937 | Santiago Molina , Nilda | Address on file | | | | | | | |
| 752214 | SANTIAGO MOLINA COLON | BOX 20233 | SJ STATION | | | SAN JUAN | PR | 00928 | |
| 822998 | SANTIAGO MOLINA, AIDA | Address on file | | | | | | | |
| 1732258 | Santiago Molina, Aida Iris | Address on file | | | | | | | |
| 2159792 | Santiago Molina, Andres | Address on file | | | | | | | |
| 518332 | SANTIAGO MOLINA, ANGEL | Address on file | | | | | | | |
| 518333 | SANTIAGO MOLINA, ANGEL M | Address on file | | | | | | | |
| 822999 | SANTIAGO MOLINA, CARMEN | Address on file | | | | | | | |
| 518334 | SANTIAGO MOLINA, CARMEN L | Address on file | | | | | | | |
| 1782753 | Santiago Molina, Carmen L. | Address on file | | | | | | | |
| 2160204 | Santiago Molina, Cristobal | Address on file | | | | | | | |
| 1872751 | SANTIAGO MOLINA, FELICITA | Address on file | | | | | | | |
| 1732691 | Santiago Molina, Felicita | Address on file | | | | | | | |
| 1426000 | SANTIAGO MOLINA, IVAN | Address on file | | | | | | | |
| 518335 | SANTIAGO MOLINA, IVAN | Address on file | | | | | | | |
| 823000 | SANTIAGO MOLINA, JENNY | Address on file | | | | | | | |
| 518337 | SANTIAGO MOLINA, JENNY | Address on file | | | | | | | |
| 518338 | SANTIAGO MOLINA, JOSE | Address on file | | | | | | | |
| 2160827 | Santiago Molina, Jose Luis | Address on file | | | | | | | |
| 518339 | SANTIAGO MOLINA, JUAN | Address on file | | | | | | | |
| 1549826 | Santiago Molina, Juan A | Address on file | | | | | | | |
| 1561000 | Santiago Molina, Juan M. | Address on file | | | | | | | |
| 2160768 | Santiago Molina, Nilda | Address on file | | | | | | | |
| 518340 | SANTIAGO MOLINA, NILDA | Address on file | | | | | | | |
| 823001 | SANTIAGO MOLINA, NILDA | Address on file | | | | | | | |
| 518341 | SANTIAGO MOLINA, OMAR | Address on file | | | | | | | |
| 518342 | SANTIAGO MOLINA, ORLANDO | Address on file | | | | | | | |
| 1974945 | Santiago Molina, Orlando | Address on file | | | | | | | |
| 518343 | SANTIAGO MOLINA, OSCAR | Address on file | | | | | | | |
| 518344 | SANTIAGO MOLINA, PEDRO I. | Address on file | | | | | | | |
| 518345 | SANTIAGO MOLINA, ROSA | Address on file | | | | | | | |
| 518346 | SANTIAGO MOLINA, WILFREDO | Address on file | | | | | | | |
| 518347 | SANTIAGO MOLINA, WILHEN H | Address on file | | | | | | | |
| 518348 | SANTIAGO MONDESI, KRISTOPHER | Address on file | | | | | | | |
| 518349 | SANTIAGO MONGE, CARMEN L | Address on file | | | | | | | |
| 518350 | SANTIAGO MONSERRATE, ELISA | Address on file | | | | | | | |
| 518351 | Santiago Monserrate, Israel | Address on file | | | | | | | |
| 518352 | SANTIAGO MONSU, JUAN A. | Address on file | | | | | | | |
| 518353 | SANTIAGO MONT, EFRAIN | Address on file | | | | | | | |
| 752215 | SANTIAGO MONTAVEZ AYALA | BO OBRERO 712 | CALLE BRASIL | | | SAN JUAN | PR | 00915 | |
| 518354 | SANTIAGO MONTALVO MD, RICARDO E | Address on file | | | | | | | |
| 518355 | SANTIAGO MONTALVO MD, WALDO | Address on file | | | | | | | |
| 518356 | SANTIAGO MONTALVO, ALBERTO L. | Address on file | | | | | | | |
| 518358 | SANTIAGO MONTALVO, ALICE PATRICIA | Address on file | | | | | | | |
| 518359 | Santiago Montalvo, Andres | Address on file | | | | | | | |
| 823003 | SANTIAGO MONTALVO, CHRISTOPHER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518360 | SANTIAGO MONTALVO, CRISTINE M | Address on file | | | | | | | |
| 518361 | SANTIAGO MONTALVO, ELIAS | Address on file | | | | | | | |
| 518362 | SANTIAGO MONTALVO, FRANCISCO | Address on file | | | | | | | |
| 518363 | SANTIAGO MONTALVO, JEIMY | Address on file | | | | | | | |
| 855117 | SANTIAGO MONTALVO, JEIMY | Address on file | | | | | | | |
| 518364 | SANTIAGO MONTALVO, JOSE | Address on file | | | | | | | |
| 518365 | SANTIAGO MONTALVO, NILSA I | Address on file | | | | | | | |
| 518366 | SANTIAGO MONTALVO, ROSA | Address on file | | | | | | | |
| 518367 | SANTIAGO MONTANES, EFRAIN | Address on file | | | | | | | |
| 518368 | SANTIAGO MONTANEZ, EDGARDO | Address on file | | | | | | | |
| 1483000 | SANTIAGO MONTANEZ, EFRAIN | Address on file | | | | | | | |
| 518369 | SANTIAGO MONTANEZ, GERONIMO | Address on file | | | | | | | |
| 518370 | SANTIAGO MONTANEZ, HECTOR | Address on file | | | | | | | |
| 823004 | SANTIAGO MONTANEZ, HECTOR L | Address on file | | | | | | | |
| 518371 | SANTIAGO MONTANEZ, JONATHAN | Address on file | | | | | | | |
| 518372 | SANTIAGO MONTANEZ, JULIO | Address on file | | | | | | | |
| 518373 | SANTIAGO MONTANEZ, KEILA I. | Address on file | | | | | | | |
| 518374 | SANTIAGO MONTANEZ, LILLIAM | Address on file | | | | | | | |
| 518376 | SANTIAGO MONTANEZ, MARIA DEL C | Address on file | | | | | | | |
| 2090196 | Santiago Montanez, Maria Del C. | Address on file | | | | | | | |
| 518377 | SANTIAGO MONTANEZ, MARIO | Address on file | | | | | | | |
| 518378 | SANTIAGO MONTANEZ, MARISOL | Address on file | | | | | | | |
| 2076630 | Santiago Montanez, Marisol | Address on file | | | | | | | |
| 518379 | SANTIAGO MONTAQEZ, LUIS O | Address on file | | | | | | | |
| 823007 | SANTIAGO MONTERO, AMERICO | Address on file | | | | | | | |
| 518380 | SANTIAGO MONTERO, JOSSUE | Address on file | | | | | | | |
| 518381 | SANTIAGO MONTERO, REINALDO | Address on file | | | | | | | |
| 518382 | SANTIAGO MONTERO, RYGO | Address on file | | | | | | | |
| 1760550 | SANTIAGO MONTES , JUAN PABLO | Address on file | | | | | | | |
| 518383 | SANTIAGO MONTES, DAMARYS | Address on file | | | | | | | |
| 518384 | SANTIAGO MONTES, ELIZABETH | Address on file | | | | | | | |
| 518385 | SANTIAGO MONTES, HECTOR L. | Address on file | | | | | | | |
| 518386 | SANTIAGO MONTES, JOSE | Address on file | | | | | | | |
| 518387 | SANTIAGO MONTES, JUAN | Address on file | | | | | | | |
| 823008 | SANTIAGO MONTES, MARISELY | Address on file | | | | | | | |
| 518388 | SANTIAGO MONTES, MARISELY | Address on file | | | | | | | |
| 518389 | SANTIAGO MONTES, MARLENE | Address on file | | | | | | | |
| 518390 | SANTIAGO MONTES, MELVIN G. | Address on file | | | | | | | |
| 1421836 | SANTIAGO MONTES, MIGUEL | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 333175 | SANTIAGO MONTES, MIGUEL | Address on file | | | | | | | |
| 518391 | SANTIAGO MONTES, MIGUEL A | Address on file | | | | | | | |
| 518392 | SANTIAGO MONTES, MIGUEL A. | Address on file | | | | | | | |
| 518393 | Santiago Montes, Pedro | Address on file | | | | | | | |
| 1739608 | SANTIAGO MONTES, YEXANIA | Address on file | | | | | | | |
| 518394 | SANTIAGO MONTES, YEXANIA | Address on file | | | | | | | |
| 823009 | SANTIAGO MONTES, YEXANIA | Address on file | | | | | | | |
| 2133479 | Santiago Montes, Ysuannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 518395 | SANTIAGO MONTES, YSUANNETTE | Address on file | | | | | | | |
| 518396 | SANTIAGO MONTES, YSUANNETTE | Address on file | | | | | | | |
| 823010 | SANTIAGO MONTESINO, WILLIAM | Address on file | | | | | | | |
| 518397 | SANTIAGO MONTESINO, WILLIAM | Address on file | | | | | | | |
| 518398 | SANTIAGO MONTILLA, MAYRA | Address on file | | | | | | | |
| 518399 | SANTIAGO MORA, JOSE L | Address on file | | | | | | | |
| 2144759 | Santiago Mora, Jose Luis | Address on file | | | | | | | |
| 1950004 | Santiago Morales , Lizbeth | Address on file | | | | | | | |
| 518400 | SANTIAGO MORALES ACEVEDO | Address on file | | | | | | | |
| 752216 | SANTIAGO MORALES EVELYN | 172 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680 | |
| 752217 | SANTIAGO MORALES TABOADA | URB JARDINES DE CAYEY 2 | I13 CALLE MARGARITA JARD DE CAYEY | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518401 | SANTIAGO MORALES, ADA | Address on file | | | | | | | |
| 518402 | SANTIAGO MORALES, ADALINE | Address on file | | | | | | | |
| 518403 | SANTIAGO MORALES, ANAIDA | Address on file | | | | | | | |
| 823011 | SANTIAGO MORALES, ANAIDA | Address on file | | | | | | | |
| 518404 | SANTIAGO MORALES, ANELIS | Address on file | | | | | | | |
| 855118 | SANTIAGO MORALES, ANELIS | Address on file | | | | | | | |
| 518405 | SANTIAGO MORALES, ANGEL | Address on file | | | | | | | |
| 518406 | SANTIAGO MORALES, ANGEL | Address on file | | | | | | | |
| 518407 | SANTIAGO MORALES, ANGEL | Address on file | | | | | | | |
| 518408 | SANTIAGO MORALES, ANTONIO | Address on file | | | | | | | |
| 1746163 | Santiago Morales, Awilda | Address on file | | | | | | | |
| 518409 | SANTIAGO MORALES, AWILDA | Address on file | | | | | | | |
| 518410 | Santiago Morales, Benjamin | Address on file | | | | | | | |
| 518411 | SANTIAGO MORALES, BETSY | Address on file | | | | | | | |
| 518412 | Santiago Morales, Camilo E | Address on file | | | | | | | |
| 518413 | SANTIAGO MORALES, CANDIDO | Address on file | | | | | | | |
| 518414 | SANTIAGO MORALES, CARLOS G. | Address on file | | | | | | | |
| 2011610 | Santiago Morales, Carmen | Address on file | | | | | | | |
| 823012 | SANTIAGO MORALES, CARMEN | Address on file | | | | | | | |
| 518415 | SANTIAGO MORALES, CARMEN D | Address on file | | | | | | | |
| 1805657 | Santiago Morales, Carmen D. | Address on file | | | | | | | |
| 518416 | SANTIAGO MORALES, CARMEN M | Address on file | | | | | | | |
| 518417 | SANTIAGO MORALES, CARMEN N | Address on file | | | | | | | |
| 518418 | SANTIAGO MORALES, DAISY | Address on file | | | | | | | |
| 518419 | SANTIAGO MORALES, DAPHNE L. | Address on file | | | | | | | |
| 2085910 | Santiago Morales, Edgardo | Address on file | | | | | | | |
| 518420 | SANTIAGO MORALES, EDGARDO | Address on file | | | | | | | |
| 518421 | SANTIAGO MORALES, EDUARDO | Address on file | | | | | | | |
| 518422 | SANTIAGO MORALES, EDUARDO | Address on file | | | | | | | |
| 518423 | SANTIAGO MORALES, EDWIN | Address on file | | | | | | | |
| 518424 | SANTIAGO MORALES, ELIA M | Address on file | | | | | | | |
| 518425 | SANTIAGO MORALES, ELIZABETH | Address on file | | | | | | | |
| 518426 | Santiago Morales, Emmanuel | Address on file | | | | | | | |
| 823013 | SANTIAGO MORALES, ENID | Address on file | | | | | | | |
| 518427 | SANTIAGO MORALES, ENIDCY | Address on file | | | | | | | |
| 518429 | Santiago Morales, Ernesto | Address on file | | | | | | | |
| 518357 | SANTIAGO MORALES, EVELIO | Address on file | | | | | | | |
| 855119 | SANTIAGO MORALES, EVELYN | Address on file | | | | | | | |
| 518430 | SANTIAGO MORALES, EVELYN | Address on file | | | | | | | |
| 518431 | SANTIAGO MORALES, FERNANDO | Address on file | | | | | | | |
| 518432 | SANTIAGO MORALES, GLADYS | Address on file | | | | | | | |
| 1424003 | Santiago Morales, Gladys | Address on file | | | | | | | |
| 823015 | SANTIAGO MORALES, GLORIVEE | Address on file | | | | | | | |
| 518433 | SANTIAGO MORALES, HAYDEE | Address on file | | | | | | | |
| 518434 | Santiago Morales, Hector | Address on file | | | | | | | |
| 518435 | SANTIAGO MORALES, HERIBERTO | Address on file | | | | | | | |
| 518436 | SANTIAGO MORALES, HERIBERTO | Address on file | | | | | | | |
| 518437 | SANTIAGO MORALES, ILKA V | Address on file | | | | | | | |
| 518438 | SANTIAGO MORALES, INES V. | Address on file | | | | | | | |
| 518439 | SANTIAGO MORALES, JANNETTE | Address on file | | | | | | | |
| 518440 | SANTIAGO MORALES, JESUS | Address on file | | | | | | | |
| 518441 | SANTIAGO MORALES, JONATHAN | Address on file | | | | | | | |
| 518442 | Santiago Morales, Jose J | Address on file | | | | | | | |
| 518443 | SANTIAGO MORALES, JUAN C | Address on file | | | | | | | |
| 518444 | Santiago Morales, Juan C | Address on file | | | | | | | |
| 518445 | SANTIAGO MORALES, KARLA I. | Address on file | | | | | | | |
| 823016 | SANTIAGO MORALES, KIMETTE | Address on file | | | | | | | |
| 518446 | SANTIAGO MORALES, KIMETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3772 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518375 | SANTIAGO MORALES, LESTER | Address on file | | | | | | | |
| 518447 | Santiago Morales, Leticia | Address on file | | | | | | | |
| 518448 | SANTIAGO MORALES, LIZBETH | Address on file | | | | | | | |
| 1524879 | Santiago Morales, Lizbeth | Address on file | | | | | | | |
| 1618159 | SANTIAGO MORALES, LOURDES | Address on file | | | | | | | |
| 518450 | SANTIAGO MORALES, LOURDES S | Address on file | | | | | | | |
| 1756510 | Santiago Morales, Lourdes S. | Address on file | | | | | | | |
| 518451 | Santiago Morales, Luis A | Address on file | | | | | | | |
| 1497581 | Santiago Morales, Luis A | Address on file | | | | | | | |
| 518452 | SANTIAGO MORALES, LUZ I. | Address on file | | | | | | | |
| 518453 | SANTIAGO MORALES, LYDIA | Address on file | | | | | | | |
| 855120 | SANTIAGO MORALES, LYDIA | Address on file | | | | | | | |
| 823017 | SANTIAGO MORALES, MADELINE | Address on file | | | | | | | |
| 2161011 | Santiago Morales, Marcos | Address on file | | | | | | | |
| 518454 | SANTIAGO MORALES, MARGARITA | Address on file | | | | | | | |
| 518456 | SANTIAGO MORALES, MARIA J | Address on file | | | | | | | |
| 518455 | SANTIAGO MORALES, MARIA J | Address on file | | | | | | | |
| 518457 | SANTIAGO MORALES, MARIA M | Address on file | | | | | | | |
| 518458 | SANTIAGO MORALES, MARILYN I. | Address on file | | | | | | | |
| 518459 | SANTIAGO MORALES, MAXIMINO | Address on file | | | | | | | |
| 518460 | SANTIAGO MORALES, MIGUEL | Address on file | | | | | | | |
| 518461 | SANTIAGO MORALES, MIGUEL | Address on file | | | | | | | |
| 518462 | SANTIAGO MORALES, MIRNA L. | Address on file | | | | | | | |
| 518463 | SANTIAGO MORALES, MOISES | Address on file | | | | | | | |
| 823018 | SANTIAGO MORALES, NADIA | Address on file | | | | | | | |
| 518464 | SANTIAGO MORALES, NADIA Y | Address on file | | | | | | | |
| 2097678 | Santiago Morales, Natividad | Address on file | | | | | | | |
| 518466 | SANTIAGO MORALES, NELSON | Address on file | | | | | | | |
| 518467 | SANTIAGO MORALES, NELSON | Address on file | | | | | | | |
| 518468 | SANTIAGO MORALES, PABLO | Address on file | | | | | | | |
| 518469 | SANTIAGO MORALES, PABLO | Address on file | | | | | | | |
| 518470 | SANTIAGO MORALES, RAFAEL | Address on file | | | | | | | |
| 518471 | SANTIAGO MORALES, RAFAEL | Address on file | | | | | | | |
| 518472 | SANTIAGO MORALES, RAMON | Address on file | | | | | | | |
| 518473 | SANTIAGO MORALES, RAMON A | Address on file | | | | | | | |
| 518474 | SANTIAGO MORALES, REINALDO | Address on file | | | | | | | |
| 1778378 | Santiago Morales, Reinaldo | Address on file | | | | | | | |
| 518475 | SANTIAGO MORALES, REINALDO | Address on file | | | | | | | |
| 1639044 | Santiago Morales, Reonaldo | Address on file | | | | | | | |
| 518476 | SANTIAGO MORALES, ROSALBA | Address on file | | | | | | | |
| 518477 | Santiago Morales, Rosalba | Address on file | | | | | | | |
| 518478 | SANTIAGO MORALES, ROSEMARY | Address on file | | | | | | | |
| 518479 | SANTIAGO MORALES, RUTH | Address on file | | | | | | | |
| 518480 | SANTIAGO MORALES, RUTH | Address on file | | | | | | | |
| 823019 | SANTIAGO MORALES, RUTH | Address on file | | | | | | | |
| 1982749 | Santiago Morales, Ruth H. | Address on file | | | | | | | |
| 518481 | SANTIAGO MORALES, SAMUEL | Address on file | | | | | | | |
| 518482 | SANTIAGO MORALES, SARAH | Address on file | | | | | | | |
| 518483 | SANTIAGO MORALES, SARAH | Address on file | | | | | | | |
| 518484 | SANTIAGO MORALES, SONIA | Address on file | | | | | | | |
| 2160611 | Santiago Morales, Sonia Ivette | Address on file | | | | | | | |
| 518485 | SANTIAGO MORALES, SONIA M | Address on file | | | | | | | |
| 518486 | SANTIAGO MORALES, SONIA N | Address on file | | | | | | | |
| 518487 | Santiago Morales, Teresa I. | Address on file | | | | | | | |
| 518488 | SANTIAGO MORALES, TERESA I. | Address on file | | | | | | | |
| 518489 | SANTIAGO MORALES, VICTOR E. | Address on file | | | | | | | |
| 518490 | SANTIAGO MORALES, VICTOR J | Address on file | | | | | | | |
| 1959146 | Santiago Morales, Victor J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518491 | SANTIAGO MORALES, WANDA | Address on file | | | | | | | |
| 518492 | SANTIAGO MORALES, WANDA E | Address on file | | | | | | | |
| 518493 | SANTIAGO MORALES, WILLIAM | Address on file | | | | | | | |
| 823020 | SANTIAGO MORALES, WILMARIE | Address on file | | | | | | | |
| 518494 | SANTIAGO MORALES, XIOMARA | Address on file | | | | | | | |
| 518495 | SANTIAGO MORALES, YOLANDA | Address on file | | | | | | | |
| 823021 | SANTIAGO MORALES, YOLANDA | Address on file | | | | | | | |
| 518497 | SANTIAGO MORELL, WILLIAM | Address on file | | | | | | | |
| 518496 | SANTIAGO MORELL, WILLIAM | Address on file | | | | | | | |
| 518498 | SANTIAGO MORELL, WINNIE | Address on file | | | | | | | |
| 1421837 | SANTIAGO MORENO, CARMEN LIZETTE | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960 | |
| 518500 | SANTIAGO MORENO, FRANCISCO | Address on file | | | | | | | |
| 518501 | SANTIAGO MORENO, HERIBERTO | Address on file | | | | | | | |
| 518502 | SANTIAGO MORENO, JAVIER | Address on file | | | | | | | |
| 518503 | SANTIAGO MORENO, JAYSON | Address on file | | | | | | | |
| 518504 | SANTIAGO MORENO, LUIS ANTONIO | Address on file | | | | | | | |
| 518505 | SANTIAGO MORENO, LUZ D | Address on file | | | | | | | |
| 518506 | SANTIAGO MORENO, LUZ D. | Address on file | | | | | | | |
| 518507 | SANTIAGO MORETA, GERARDO | Address on file | | | | | | | |
| 2204822 | Santiago Morgado, Neville | Address on file | | | | | | | |
| 2089741 | Santiago Mori, Cruz A. | Address on file | | | | | | | |
| 518508 | SANTIAGO MORIS, CRUZ A | Address on file | | | | | | | |
| 518509 | SANTIAGO MOULIER, MAYRA I | Address on file | | | | | | | |
| 752218 | SANTIAGO MOVING | BO VENEZUELA | 1207 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 518510 | SANTIAGO MOYA, JOSEPH | Address on file | | | | | | | |
| 518511 | SANTIAGO MOYENO, CARMEN | Address on file | | | | | | | |
| 1256779 | SANTIAGO MUFFLER SHOP | Address on file | | | | | | | |
| 518512 | SANTIAGO MUFFLERS SHOP AUTO MOTRIZ INC | PMB 65 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 518513 | SANTIAGO MUJICA, SANDRA I | Address on file | | | | | | | |
| 518514 | SANTIAGO MULERO, ANDRES | Address on file | | | | | | | |
| 518515 | SANTIAGO MULERO, JULISSA | Address on file | | | | | | | |
| 752220 | SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | HATO REY | PR | 00919 | |
| 752221 | SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | SAN JUAN | PR | 00919 | |
| 752219 | SANTIAGO MULTI SERVICE | PO BOX 16O2 | | | | HATO REY | PR | 00919-1602 | |
| 518516 | SANTIAGO MUNERA, NITZA | Address on file | | | | | | | |
| 518517 | SANTIAGO MUNIZ MUNIZ | Address on file | | | | | | | |
| 518518 | SANTIAGO MUNIZ, ALBERTO | Address on file | | | | | | | |
| 518519 | SANTIAGO MUNIZ, ENRIQUE | Address on file | | | | | | | |
| 518520 | SANTIAGO MUNIZ, JESSICA | Address on file | | | | | | | |
| 518521 | SANTIAGO MUNIZ, LIZMARIE | Address on file | | | | | | | |
| 518522 | Santiago Muniz, Luis F | Address on file | | | | | | | |
| 1421838 | SANTIAGO MUÑIZ, ROY | JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 823022 | SANTIAGO MUNOS, OMAYRA | Address on file | | | | | | | |
| 518523 | SANTIAGO MUNOZ, ALINA | Address on file | | | | | | | |
| 518524 | SANTIAGO MUNOZ, ANA | Address on file | | | | | | | |
| 518525 | SANTIAGO MUNOZ, ANA MARIA | Address on file | | | | | | | |
| 518526 | SANTIAGO MUNOZ, BEATRIZ | Address on file | | | | | | | |
| 823023 | SANTIAGO MUNOZ, EDNA | Address on file | | | | | | | |
| 518528 | SANTIAGO MUNOZ, EDNA E | Address on file | | | | | | | |
| 2096843 | Santiago Munoz, Edna Enid | Address on file | | | | | | | |
| 1718200 | Santiago Muñoz, Edna Enid | Address on file | | | | | | | |
| 518529 | SANTIAGO MUNOZ, GABRIEL | Address on file | | | | | | | |
| 518530 | SANTIAGO MUNOZ, JOSEPH | Address on file | | | | | | | |
| 518531 | SANTIAGO MUNOZ, KEYLA | Address on file | | | | | | | |
| 823024 | SANTIAGO MUNOZ, KEYLA | Address on file | | | | | | | |
| 518532 | SANTIAGO MUNOZ, LUZ D | Address on file | | | | | | | |
| 1800751 | Santiago Munoz, Luz Daisy | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3774 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518533 | SANTIAGO MUNOZ, MADELINE | Address on file | | | | | | | |
| 518534 | SANTIAGO MUNOZ, OMAYRA | Address on file | | | | | | | |
| 823025 | SANTIAGO MUNOZ, OMAYRA | Address on file | | | | | | | |
| 518535 | SANTIAGO MUNOZ, ORLANDO | Address on file | | | | | | | |
| 2021467 | Santiago Munoz, Orlando | Address on file | | | | | | | |
| 518536 | SANTIAGO MUNOZ, PATRICIA | Address on file | | | | | | | |
| 1877919 | Santiago Munoz, Sonia | Address on file | | | | | | | |
| 518538 | SANTIAGO MUNOZ, WILLIAM | Address on file | | | | | | | |
| 518539 | SANTIAGO MUNOZ, YISSELLE | Address on file | | | | | | | |
| 518540 | SANTIAGO MUNOZ, YOLANDA | Address on file | | | | | | | |
| 2161423 | Santiago Muriel, Angel | Address on file | | | | | | | |
| 518541 | SANTIAGO MURIEL, MIGUEL A | Address on file | | | | | | | |
| 518542 | SANTIAGO MURIEL, RAFAEL | Address on file | | | | | | | |
| 1426001 | SANTIAGO MURIEL, YOLANDA | Address on file | | | | | | | |
| 518544 | SANTIAGO MURRAY LUGO | Address on file | | | | | | | |
| 518545 | SANTIAGO NAPOLEONI, ESTEFANI M | Address on file | | | | | | | |
| 2094715 | SANTIAGO NARUAEZ, IVAN | Address on file | | | | | | | |
| 518546 | SANTIAGO NARVAEZ, ALTAGRACIA | Address on file | | | | | | | |
| 518547 | SANTIAGO NARVAEZ, CARLOS | Address on file | | | | | | | |
| 518548 | SANTIAGO NARVAEZ, CARMEN M | Address on file | | | | | | | |
| 2231350 | Santiago Narvaez, Concepcion M. | Address on file | | | | | | | |
| 518549 | SANTIAGO NARVAEZ, CRISTINA | Address on file | | | | | | | |
| 518550 | SANTIAGO NARVAEZ, EDGAR | Address on file | | | | | | | |
| 518551 | SANTIAGO NARVAEZ, ELIAS | Address on file | | | | | | | |
| 518552 | SANTIAGO NARVAEZ, FREMIOT | Address on file | | | | | | | |
| 518553 | SANTIAGO NARVAEZ, IVAN | Address on file | | | | | | | |
| 518554 | SANTIAGO NARVAEZ, JORGE | Address on file | | | | | | | |
| 518555 | SANTIAGO NARVAEZ, KATIRIA | Address on file | | | | | | | |
| 518557 | SANTIAGO NARVAEZ, PEDRO | Address on file | | | | | | | |
| 518558 | SANTIAGO NARVAEZ, VANESSA | Address on file | | | | | | | |
| 518559 | SANTIAGO NATAL, HENRY | Address on file | | | | | | | |
| 518560 | SANTIAGO NATAL, RAMON | Address on file | | | | | | | |
| 518561 | SANTIAGO NATAL, WILLIAM | Address on file | | | | | | | |
| 518562 | SANTIAGO NAVARRO, CARMELO A | Address on file | | | | | | | |
| 2167443 | Santiago Navarro, Carmen Delia | Address on file | | | | | | | |
| 823026 | SANTIAGO NAVARRO, EMANUEL | Address on file | | | | | | | |
| 518563 | SANTIAGO NAVARRO, LOURDES | Address on file | | | | | | | |
| 518564 | SANTIAGO NAVARRO, LUIS | Address on file | | | | | | | |
| 2006649 | SANTIAGO NAVARRO, MARGARITA | Address on file | | | | | | | |
| 518566 | SANTIAGO NAVARRO, RAFAEL | Address on file | | | | | | | |
| 518568 | SANTIAGO NAVARRO, VANESSA | Address on file | | | | | | | |
| 518567 | SANTIAGO NAVARRO, VANESSA | Address on file | | | | | | | |
| 823029 | SANTIAGO NAVARRO, YELIS M | Address on file | | | | | | | |
| 518569 | SANTIAGO NAVAS, HERIBERTO | Address on file | | | | | | | |
| 518570 | SANTIAGO NAVAS, LINETTE | Address on file | | | | | | | |
| 518571 | SANTIAGO NAVAS, LUIS | Address on file | | | | | | | |
| 518572 | SANTIAGO NAVEDO, AMNERIE | Address on file | | | | | | | |
| 518573 | SANTIAGO NAVEDO, KEVIN | Address on file | | | | | | | |
| 823030 | SANTIAGO NAVEIRA, MARIO | Address on file | | | | | | | |
| 2085522 | Santiago Nazario, Alberto | Address on file | | | | | | | |
| 518575 | SANTIAGO NAZARIO, ALBERTO | Address on file | | | | | | | |
| 518576 | SANTIAGO NAZARIO, ALBERTO | Address on file | | | | | | | |
| 518577 | SANTIAGO NAZARIO, ANA L | Address on file | | | | | | | |
| 518578 | SANTIAGO NAZARIO, ANGEL M | Address on file | | | | | | | |
| 518579 | SANTIAGO NAZARIO, CARLOS | Address on file | | | | | | | |
| 823031 | SANTIAGO NAZARIO, CINDY E | Address on file | | | | | | | |
| 1679559 | Santiago Nazario, Eddie | Address on file | | | | | | | |
| 518580 | SANTIAGO NAZARIO, EDDIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518581 | SANTIAGO NAZARIO, FERNANDO | Address on file | | | | | | | |
| 518582 | Santiago Nazario, Ivonne | Urb. Casamia | C/ Alcatraz 5217 | | | Ponce | PR | 00728-3407 | |
| 518583 | SANTIAGO NAZARIO, JAIME | Address on file | | | | | | | |
| 518584 | SANTIAGO NAZARIO, JUAN | Address on file | | | | | | | |
| 518585 | SANTIAGO NAZARIO, JUAN | Address on file | | | | | | | |
| 518586 | SANTIAGO NAZARIO, JULIO | Address on file | | | | | | | |
| 823032 | SANTIAGO NAZARIO, LUIS M | Address on file | | | | | | | |
| 2143010 | Santiago Nazario, Manuel | Address on file | | | | | | | |
| 518587 | SANTIAGO NAZARIO, MARIA A | Address on file | | | | | | | |
| 1857069 | Santiago Nazario, Maria A | Address on file | | | | | | | |
| 823033 | SANTIAGO NAZARIO, MAYRA M | Address on file | | | | | | | |
| 518588 | SANTIAGO NAZARIO, MAYRA M | Address on file | | | | | | | |
| 518589 | SANTIAGO NAZARIO, NORBERT | Address on file | | | | | | | |
| 2168053 | Santiago Nazario, Norbert | Address on file | | | | | | | |
| 518590 | SANTIAGO NAZARIO, RAFAEL | Address on file | | | | | | | |
| 518591 | SANTIAGO NAZARIO, WANDA | Address on file | | | | | | | |
| 518592 | SANTIAGO NEGRON, AGNES | Address on file | | | | | | | |
| 518593 | SANTIAGO NEGRON, AGNES M. | Address on file | | | | | | | |
| 518594 | SANTIAGO NEGRON, ALEJANDRO | Address on file | | | | | | | |
| 518595 | SANTIAGO NEGRON, ANDRES | Address on file | | | | | | | |
| 1426002 | SANTIAGO NEGRON, ANGEL L. | Address on file | | | | | | | |
| 518597 | SANTIAGO NEGRON, ANTONIO | Address on file | | | | | | | |
| 518598 | SANTIAGO NEGRON, ARELIS | Address on file | | | | | | | |
| 518599 | SANTIAGO NEGRON, CARLOS | Address on file | | | | | | | |
| 1841928 | SANTIAGO NEGRON, CARMEN M | Address on file | | | | | | | |
| 518600 | SANTIAGO NEGRON, CARMEN M | Address on file | | | | | | | |
| 518601 | SANTIAGO NEGRON, DAMASO | Address on file | | | | | | | |
| 518602 | SANTIAGO NEGRON, DARIBEL | Address on file | | | | | | | |
| 518603 | SANTIAGO NEGRON, EDGAR | Address on file | | | | | | | |
| 518604 | SANTIAGO NEGRON, EDMARIE | Address on file | | | | | | | |
| 518605 | SANTIAGO NEGRON, EDNA L | Address on file | | | | | | | |
| 2105805 | SANTIAGO NEGRON, EDNA L. | Address on file | | | | | | | |
| 823034 | SANTIAGO NEGRON, EILEEN | Address on file | | | | | | | |
| 518607 | SANTIAGO NEGRON, EILEEN | Address on file | | | | | | | |
| 518606 | Santiago Negron, Eileen | Address on file | | | | | | | |
| 823035 | SANTIAGO NEGRON, ERIKA | Address on file | | | | | | | |
| 518609 | SANTIAGO NEGRON, ERIKA | Address on file | | | | | | | |
| 1977541 | SANTIAGO NEGRON, EVELIA | Address on file | | | | | | | |
| 518610 | SANTIAGO NEGRON, EVELIA | Address on file | | | | | | | |
| 1977541 | SANTIAGO NEGRON, EVELIA | Address on file | | | | | | | |
| 518611 | SANTIAGO NEGRON, FELIX | Address on file | | | | | | | |
| 518612 | SANTIAGO NEGRON, FERNANDO | Address on file | | | | | | | |
| 518613 | SANTIAGO NEGRON, GABRIEL | Address on file | | | | | | | |
| 518614 | SANTIAGO NEGRON, GELLIE M | Address on file | | | | | | | |
| 518615 | SANTIAGO NEGRON, GENOVEVA | Address on file | | | | | | | |
| 518616 | SANTIAGO NEGRON, HECTOR | Address on file | | | | | | | |
| 518617 | SANTIAGO NEGRON, HECTOR | Address on file | | | | | | | |
| 518618 | SANTIAGO NEGRON, HOMAR | Address on file | | | | | | | |
| 518619 | SANTIAGO NEGRON, ISRAEL | Address on file | | | | | | | |
| 518620 | SANTIAGO NEGRON, ISRAEL | Address on file | | | | | | | |
| 518621 | SANTIAGO NEGRON, JESSICA | Address on file | | | | | | | |
| 518622 | SANTIAGO NEGRON, JESSICA | Address on file | | | | | | | |
| 823036 | SANTIAGO NEGRON, JESSICA | Address on file | | | | | | | |
| 518623 | SANTIAGO NEGRON, JOAN | Address on file | | | | | | | |
| 518624 | SANTIAGO NEGRON, JOAQUIN J | Address on file | | | | | | | |
| 518625 | SANTIAGO NEGRON, JOSE A | Address on file | | | | | | | |
| 518626 | SANTIAGO NEGRON, JOSE L. | Address on file | | | | | | | |
| 518627 | SANTIAGO NEGRON, JOSELIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518628 | SANTIAGO NEGRON, JULIO | Address on file | | | | | | | |
| 823037 | SANTIAGO NEGRON, KAREN | Address on file | | | | | | | |
| 518629 | SANTIAGO NEGRON, LEYDA | Address on file | | | | | | | |
| 518630 | SANTIAGO NEGRON, LISSETTE | Address on file | | | | | | | |
| 518631 | SANTIAGO NEGRON, LISSETTE | Address on file | | | | | | | |
| 823038 | SANTIAGO NEGRON, LUIS | Address on file | | | | | | | |
| 823039 | SANTIAGO NEGRON, LUIS | Address on file | | | | | | | |
| 518632 | SANTIAGO NEGRON, LUIS | Address on file | | | | | | | |
| 518633 | SANTIAGO NEGRON, LUIS G | Address on file | | | | | | | |
| 518634 | SANTIAGO NEGRON, LUIS R | Address on file | | | | | | | |
| 1352004 | Santiago Negron, Luis R. | Address on file | | | | | | | |
| 823040 | SANTIAGO NEGRON, LYMARIS | Address on file | | | | | | | |
| 518636 | SANTIAGO NEGRON, MADELINE | Address on file | | | | | | | |
| 518638 | SANTIAGO NEGRON, MARGARITA | Address on file | | | | | | | |
| 518639 | SANTIAGO NEGRON, MARIA | Address on file | | | | | | | |
| 823041 | SANTIAGO NEGRON, MARIA | Address on file | | | | | | | |
| 518640 | SANTIAGO NEGRON, MARIA DE | Address on file | | | | | | | |
| 518641 | SANTIAGO NEGRON, MARIA DE L | Address on file | | | | | | | |
| 518642 | SANTIAGO NEGRON, MARIA E | Address on file | | | | | | | |
| 518643 | SANTIAGO NEGRON, MARIA J | Address on file | | | | | | | |
| 518644 | SANTIAGO NEGRON, MARIA S | Address on file | | | | | | | |
| 518645 | SANTIAGO NEGRON, MARIELY | Address on file | | | | | | | |
| 518646 | SANTIAGO NEGRON, MELBA | Address on file | | | | | | | |
| 518647 | SANTIAGO NEGRON, MICHELLE | Address on file | | | | | | | |
| 518648 | SANTIAGO NEGRON, MIGDALIA | Address on file | | | | | | | |
| 823042 | SANTIAGO NEGRON, MIGDALIA | Address on file | | | | | | | |
| 2001948 | Santiago Negron, Migdalia | Address on file | | | | | | | |
| 518649 | SANTIAGO NEGRON, MIGDALIA | Address on file | | | | | | | |
| 518650 | SANTIAGO NEGRON, MILAGROS I. | Address on file | | | | | | | |
| 518651 | SANTIAGO NEGRON, MILDRED | Address on file | | | | | | | |
| 518652 | SANTIAGO NEGRON, MILIANI D | Address on file | | | | | | | |
| 1259603 | SANTIAGO NEGRON, NOEL | Address on file | | | | | | | |
| 1742222 | Santiago Negron, Noel | Address on file | | | | | | | |
| 518654 | SANTIAGO NEGRON, RAUL | Address on file | | | | | | | |
| 518655 | Santiago Negron, Roberto | Address on file | | | | | | | |
| 518656 | SANTIAGO NEGRON, SALVADOR | Address on file | | | | | | | |
| 1491929 | Santiago Negron, Salvador | Address on file | | | | | | | |
| 823043 | SANTIAGO NEGRON, SANDRA | Address on file | | | | | | | |
| 518657 | SANTIAGO NEGRON, SANDRA | Address on file | | | | | | | |
| 823044 | SANTIAGO NEGRON, SANDRA | Address on file | | | | | | | |
| 518658 | SANTIAGO NEGRON, SELENIA | Address on file | | | | | | | |
| 518659 | SANTIAGO NEGRON, SONIA | Address on file | | | | | | | |
| 823045 | SANTIAGO NEGRON, SONIA | Address on file | | | | | | | |
| 518660 | SANTIAGO NEGRON, SONIA | Address on file | | | | | | | |
| 1959341 | Santiago Negron, Sonia Iris | Address on file | | | | | | | |
| 518661 | SANTIAGO NEGRON, WANDA | Address on file | | | | | | | |
| 518662 | SANTIAGO NEGRON, WANDA N | Address on file | | | | | | | |
| 518663 | SANTIAGO NEGRON, WILFREDO | Address on file | | | | | | | |
| 518664 | SANTIAGO NEGRON, WILLIAM | Address on file | | | | | | | |
| 518665 | SANTIAGO NEGRON, ZORAIDA | Address on file | | | | | | | |
| 518666 | SANTIAGO NERIS, MARIA | Address on file | | | | | | | |
| 518667 | SANTIAGO NEVAREZ, GRISELA | Address on file | | | | | | | |
| 518669 | SANTIAGO NEVAREZ, JUAN B. | Address on file | | | | | | | |
| 1259604 | SANTIAGO NEVAREZ, MARIA | Address on file | | | | | | | |
| 823048 | SANTIAGO NEVAREZ, MIRSA | Address on file | | | | | | | |
| 2061009 | Santiago Nieves , Jessica | Address on file | | | | | | | |
| 518670 | SANTIAGO NIEVES, ALBERTO | Address on file | | | | | | | |
| 518671 | SANTIAGO NIEVES, ALEX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840090 | SANTIAGO NIEVES, ALEXIS | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 518672 | SANTIAGO NIEVES, ALEXIS | Address on file | | | | | | | |
| 855121 | SANTIAGO NIEVES, ALEXIS | Address on file | | | | | | | |
| 518673 | SANTIAGO NIEVES, ANGEL | Address on file | | | | | | | |
| 518674 | SANTIAGO NIEVES, ANGEL | Address on file | | | | | | | |
| 518675 | SANTIAGO NIEVES, ANGEL L | Address on file | | | | | | | |
| 518676 | SANTIAGO NIEVES, ANGEL L | Address on file | | | | | | | |
| 1772795 | Santiago Nieves, Angel L. | Address on file | | | | | | | |
| 518677 | Santiago Nieves, Angel M | Address on file | | | | | | | |
| 518678 | SANTIAGO NIEVES, ANGEL R | Address on file | | | | | | | |
| 518679 | SANTIAGO NIEVES, ANIBAL | Address on file | | | | | | | |
| 518680 | SANTIAGO NIEVES, ANTONIA | Address on file | | | | | | | |
| 518681 | SANTIAGO NIEVES, CARLOS | Address on file | | | | | | | |
| 518682 | SANTIAGO NIEVES, CARMEN | Address on file | | | | | | | |
| 518683 | SANTIAGO NIEVES, CARMEN | Address on file | | | | | | | |
| 518684 | Santiago Nieves, Carmen D. | Address on file | | | | | | | |
| 518685 | SANTIAGO NIEVES, CARMEN Z | Address on file | | | | | | | |
| 518686 | SANTIAGO NIEVES, CELESTINA | Address on file | | | | | | | |
| 518687 | SANTIAGO NIEVES, CRISTOBAL | Address on file | | | | | | | |
| 518688 | SANTIAGO NIEVES, DELILA | Address on file | | | | | | | |
| 518689 | SANTIAGO NIEVES, DENISSE | Address on file | | | | | | | |
| 518690 | SANTIAGO NIEVES, DENIZE M. | Address on file | | | | | | | |
| 518691 | SANTIAGO NIEVES, DENIZE M. | Address on file | | | | | | | |
| 823049 | SANTIAGO NIEVES, ELADIO A | Address on file | | | | | | | |
| 518692 | SANTIAGO NIEVES, ELADIO A | Address on file | | | | | | | |
| 518693 | SANTIAGO NIEVES, ELBA | Address on file | | | | | | | |
| 518694 | SANTIAGO NIEVES, ELBA I | Address on file | | | | | | | |
| 518695 | SANTIAGO NIEVES, ELVIN | Address on file | | | | | | | |
| 518696 | SANTIAGO NIEVES, ELVIS | Address on file | | | | | | | |
| 1949265 | Santiago Nieves, Eva E. | Address on file | | | | | | | |
| 518697 | Santiago Nieves, Evelyn | Address on file | | | | | | | |
| 823050 | SANTIAGO NIEVES, HUGO | Address on file | | | | | | | |
| 518698 | SANTIAGO NIEVES, HUGO Y | Address on file | | | | | | | |
| 823051 | SANTIAGO NIEVES, INTI G | Address on file | | | | | | | |
| 518699 | SANTIAGO NIEVES, INTI G. | Address on file | | | | | | | |
| 518700 | SANTIAGO NIEVES, IRIS D | Address on file | | | | | | | |
| 823052 | SANTIAGO NIEVES, IRMA | Address on file | | | | | | | |
| 518701 | SANTIAGO NIEVES, IRMA V | Address on file | | | | | | | |
| 518702 | SANTIAGO NIEVES, ISAAC | Address on file | | | | | | | |
| 518703 | SANTIAGO NIEVES, ISAAC | Address on file | | | | | | | |
| 518704 | SANTIAGO NIEVES, IVONNE | Address on file | | | | | | | |
| 518705 | SANTIAGO NIEVES, JESSICA | Address on file | | | | | | | |
| 518706 | SANTIAGO NIEVES, JORGE | Address on file | | | | | | | |
| 518707 | SANTIAGO NIEVES, JOSUE | Address on file | | | | | | | |
| 2058731 | Santiago Nieves, Judith | Address on file | | | | | | | |
| 518708 | SANTIAGO NIEVES, JUDITH | Address on file | | | | | | | |
| 823053 | SANTIAGO NIEVES, KAREN K | Address on file | | | | | | | |
| 518709 | SANTIAGO NIEVES, LISSETTE | Address on file | | | | | | | |
| 518710 | SANTIAGO NIEVES, LUIS | Address on file | | | | | | | |
| 518711 | SANTIAGO NIEVES, LYDIA E. | Address on file | | | | | | | |
| 823054 | SANTIAGO NIEVES, MARIA | Address on file | | | | | | | |
| 518712 | SANTIAGO NIEVES, MARIBEL | Address on file | | | | | | | |
| 518713 | SANTIAGO NIEVES, MARILYN | Address on file | | | | | | | |
| 518714 | SANTIAGO NIEVES, MARILYN | Address on file | | | | | | | |
| 518715 | SANTIAGO NIEVES, MARIO | Address on file | | | | | | | |
| 518716 | SANTIAGO NIEVES, MIGUEL | Address on file | | | | | | | |
| 518717 | SANTIAGO NIEVES, MIRIAM | Address on file | | | | | | | |
| 518718 | SANTIAGO NIEVES, MONICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518720 | SANTIAGO NIEVES, MOYRA | Address on file | | | | | | | |
| 1964054 | Santiago Nieves, Nancy | Address on file | | | | | | | |
| 518721 | SANTIAGO NIEVES, NATIVIDAD | Address on file | | | | | | | |
| 2091401 | Santiago Nieves, Nilsa A | Address on file | | | | | | | |
| 2091401 | Santiago Nieves, Nilsa A | Address on file | | | | | | | |
| 1689294 | SANTIAGO NIEVES, NILSA ANTONIA | Address on file | | | | | | | |
| 518722 | SANTIAGO NIEVES, ODALISCA | Address on file | | | | | | | |
| 518723 | SANTIAGO NIEVES, RAFAEL | Address on file | | | | | | | |
| 518724 | SANTIAGO NIEVES, RODNEY | Address on file | | | | | | | |
| 518725 | SANTIAGO NIEVES, RUBEN | Address on file | | | | | | | |
| 518726 | Santiago Nieves, Wilfredo | Address on file | | | | | | | |
| 1823911 | Santiago Nigaglioni, Rosa Elena | Address on file | | | | | | | |
| 518727 | SANTIAGO NIGLAGLIONI, ROSA E | Address on file | | | | | | | |
| 518728 | SANTIAGO NOLASCO, MARIA DEL C | Address on file | | | | | | | |
| 1777002 | Santiago Norat, Carlos A | Address on file | | | | | | | |
| 518729 | SANTIAGO NORAT, HECTOR | Address on file | | | | | | | |
| 518730 | SANTIAGO NORIEGA, EVANS | Address on file | | | | | | | |
| 518731 | SANTIAGO NORIEGA, JULIO C | Address on file | | | | | | | |
| 823055 | SANTIAGO NORMANDIA, ZORALLIS | Address on file | | | | | | | |
| 1683957 | Santiago Nosado, Felix | Address on file | | | | | | | |
| 518732 | SANTIAGO NUNEZ CALDERON | Address on file | | | | | | | |
| 518733 | SANTIAGO NUNEZ FIGUEROA | Address on file | | | | | | | |
| 518734 | SANTIAGO NUNEZ MELENDEZ | Address on file | | | | | | | |
| 518735 | SANTIAGO NUNEZ, AGNERYS | Address on file | | | | | | | |
| 518736 | SANTIAGO NUNEZ, AIDA L | Address on file | | | | | | | |
| 518737 | Santiago Nunez, Angel M | Address on file | | | | | | | |
| 518738 | SANTIAGO NUNEZ, ANIBAL | Address on file | | | | | | | |
| 518739 | SANTIAGO NUNEZ, ANIBAL | Address on file | | | | | | | |
| 518740 | SANTIAGO NUNEZ, ARIEL | Address on file | | | | | | | |
| 518741 | SANTIAGO NUNEZ, CARLOS | Address on file | | | | | | | |
| 518742 | SANTIAGO NUNEZ, DANNY | Address on file | | | | | | | |
| 518743 | SANTIAGO NUNEZ, EDWIN A | Address on file | | | | | | | |
| 518744 | SANTIAGO NUNEZ, JAVIER | Address on file | | | | | | | |
| 518745 | SANTIAGO NUNEZ, JUAN | Address on file | | | | | | | |
| 518746 | SANTIAGO NUNEZ, LUIS | Address on file | | | | | | | |
| 518747 | SANTIAGO NUNEZ, MELISSA | Address on file | | | | | | | |
| 1639771 | Santiago Núñez, Melissa | Address on file | | | | | | | |
| 518748 | SANTIAGO NUNEZ, NAYDA A | Address on file | | | | | | | |
| 1656582 | Santiago Nunez, Nayda A. | Address on file | | | | | | | |
| 518749 | SANTIAGO NUNEZ, SAMARA | Address on file | | | | | | | |
| 518750 | SANTIAGO NUNEZ, YISEL | Address on file | | | | | | | |
| 518751 | SANTIAGO NUNUZ, MALILIA | Address on file | | | | | | | |
| 518752 | SANTIAGO OCANA, PEDRO | Address on file | | | | | | | |
| 518753 | SANTIAGO OCASIO, ALBERT | Address on file | | | | | | | |
| 518754 | SANTIAGO OCASIO, ANTONIO | Address on file | | | | | | | |
| 518755 | SANTIAGO OCASIO, ARIEL | Address on file | | | | | | | |
| 518756 | SANTIAGO OCASIO, CONCEPCION | Address on file | | | | | | | |
| 518757 | SANTIAGO OCASIO, EFREN | Address on file | | | | | | | |
| 518759 | SANTIAGO OCASIO, ELLIOT | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 518760 | SANTIAGO OCASIO, ELLIOT | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421839 | SANTIAGO OCASIO, ELLIOT | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 518758 | Santiago Ocasio, Elliot | Address on file | | | | | | | |
| 518762 | SANTIAGO OCASIO, HENRY | Address on file | | | | | | | |
| 518763 | SANTIAGO OCASIO, HILDA MAGALY | Address on file | | | | | | | |
| 518764 | SANTIAGO OCASIO, IDEL | Address on file | | | | | | | |
| 518765 | SANTIAGO OCASIO, JOHAN | Address on file | | | | | | | |
| 1618216 | SANTIAGO OCASIO, JOHN A. | Address on file | | | | | | | |
| 518766 | Santiago Ocasio, John A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3779 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518767 | SANTIAGO OCASIO, LUIS | Address on file | | | | | | | |
| 518768 | SANTIAGO OCASIO, LUIS F. | Address on file | | | | | | | |
| 518769 | SANTIAGO OCASIO, MARIA V | Address on file | | | | | | | |
| 518770 | SANTIAGO OCASIO, MIGUEL | Address on file | | | | | | | |
| 1426004 | SANTIAGO OCASIO, MIGUEL | Address on file | | | | | | | |
| 518772 | SANTIAGO OCASIO, MIGUEL | Address on file | | | | | | | |
| 1947760 | Santiago Ocasio, Sylvia | Address on file | | | | | | | |
| 518774 | SANTIAGO OCASIO, SYLVIA | Address on file | | | | | | | |
| 518775 | SANTIAGO OCHOA, IVONNE M. | Address on file | | | | | | | |
| 518776 | SANTIAGO OCONNER, MARICELLY I | Address on file | | | | | | | |
| 518777 | SANTIAGO O'CONNER, MARIELA | Address on file | | | | | | | |
| 518778 | Santiago Odiot, Alejandro | Address on file | | | | | | | |
| 518779 | SANTIAGO OFARRIL, ANA M | Address on file | | | | | | | |
| 518780 | SANTIAGO OFARRIL, RICARDO | Address on file | | | | | | | |
| 823056 | SANTIAGO OJEDA, ABIGAIL | Address on file | | | | | | | |
| 518781 | SANTIAGO OJEDA, CARLOS | Address on file | | | | | | | |
| 518782 | SANTIAGO OJEDA, CARLOS | Address on file | | | | | | | |
| 518784 | SANTIAGO OJEDA, DIANA | Address on file | | | | | | | |
| 518783 | SANTIAGO OJEDA, DIANA | Address on file | | | | | | | |
| 518785 | SANTIAGO OJEDA, DIANETTE | Address on file | | | | | | | |
| 518786 | SANTIAGO OJEDA, ELIZABETH | Address on file | | | | | | | |
| 518787 | SANTIAGO OJEDA, ELVIN | Address on file | | | | | | | |
| 518788 | SANTIAGO OJEDA, ERICK | Address on file | | | | | | | |
| 518789 | SANTIAGO OJEDA, IRIS V | Address on file | | | | | | | |
| 518790 | SANTIAGO OJEDA, IVAN J | Address on file | | | | | | | |
| 518791 | SANTIAGO OJEDA, JOSE L | Address on file | | | | | | | |
| 1466818 | SANTIAGO OJEDA, LINA E | Address on file | | | | | | | |
| 518792 | SANTIAGO OJEDA, LUIS A | Address on file | | | | | | | |
| 1938296 | Santiago Ojeda, Manuel R | Address on file | | | | | | | |
| 2025127 | Santiago Ojeda, Manuel R. | Address on file | | | | | | | |
| 518793 | SANTIAGO OJEDA, SERGIO | Address on file | | | | | | | |
| 518794 | SANTIAGO OJEDA, SERGIO | Address on file | | | | | | | |
| 518795 | SANTIAGO OJEDA, SOFIA | Address on file | | | | | | | |
| 518796 | SANTIAGO OLAZAGASTI, RAMON | Address on file | | | | | | | |
| 823057 | SANTIAGO OLIVARES, ALTAGRACIA | Address on file | | | | | | | |
| 518797 | SANTIAGO OLIVARES, ALTAGRACIA | Address on file | | | | | | | |
| 518798 | SANTIAGO OLIVARES, JOSE | Address on file | | | | | | | |
| 823058 | SANTIAGO OLIVARES, VANESSA | Address on file | | | | | | | |
| 823059 | SANTIAGO OLIVENCIA, WILSON | Address on file | | | | | | | |
| 2150010 | Santiago Oliver, Presbitero | Address on file | | | | | | | |
| 518801 | SANTIAGO OLIVER, WINETTE | Address on file | | | | | | | |
| 518802 | SANTIAGO OLIVERA, CLAUDIA | Address on file | | | | | | | |
| 518803 | SANTIAGO OLIVERA, SARA LIZ | Address on file | | | | | | | |
| 518804 | SANTIAGO OLIVERA, ZULMA | Address on file | | | | | | | |
| 1421840 | SANTIAGO OLIVERAS, ALTAGRACIA | VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 1671687 | SANTIAGO OLIVERAS, ALTAGRACIA | Address on file | | | | | | | |
| 518806 | SANTIAGO OLIVERAS, EDGAR | Address on file | | | | | | | |
| 518807 | SANTIAGO OLIVERAS, ESTEBAN | Address on file | | | | | | | |
| 518808 | Santiago Oliveras, Frank R | Address on file | | | | | | | |
| 1871425 | Santiago Oliveras, Frank Reinaldo | Address on file | | | | | | | |
| 518809 | SANTIAGO OLIVERAS, JOSE C | Address on file | | | | | | | |
| 2161267 | Santiago Oliveras, Jose Celso | Address on file | | | | | | | |
| 518810 | SANTIAGO OLIVERAS, JOSE L | Address on file | | | | | | | |
| 823060 | SANTIAGO OLIVERAS, JOSE L | Address on file | | | | | | | |
| 518811 | SANTIAGO OLIVERAS, LYSANDRA | Address on file | | | | | | | |
| 518812 | SANTIAGO OLIVERAS, TOMASA | Address on file | | | | | | | |
| 1703611 | Santiago Oliveri, Charlotte | Address on file | | | | | | | |
| 518813 | SANTIAGO OLIVERO, JESUS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518814 | SANTIAGO OLIVERO, SARA L. | Address on file | | | | | | | |
| 518815 | SANTIAGO OLIVIERI, ANA | Address on file | | | | | | | |
| 518816 | Santiago Olivieri, Ana S. | Address on file | | | | | | | |
| 518817 | SANTIAGO OLIVIERI, CHARLOTTE | Address on file | | | | | | | |
| 518818 | SANTIAGO OLIVO, EDGARDO | Address on file | | | | | | | |
| 752222 | SANTIAGO OLMO SILVA | BO ISLOTE II | 454 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 518819 | SANTIAGO OLMO, EDWIN | Address on file | | | | | | | |
| 518820 | SANTIAGO OLMO, JOEL | Address on file | | | | | | | |
| 518821 | SANTIAGO OLMO, JONATHAN | Address on file | | | | | | | |
| 518822 | SANTIAGO OLMO, JOSHUA | Address on file | | | | | | | |
| 518823 | SANTIAGO OLMO, MARCOS | Address on file | | | | | | | |
| 518825 | SANTIAGO ONGAY, ALBERTO | Address on file | | | | | | | |
| 752223 | SANTIAGO OQUENDO VAZQUEZ | Address on file | | | | | | | |
| 518826 | SANTIAGO OQUENDO, ADOLFO | Address on file | | | | | | | |
| 1941650 | SANTIAGO OQUENDO, BRUNILDA M. | Address on file | | | | | | | |
| 518827 | SANTIAGO OQUENDO, CARMEN M | Address on file | | | | | | | |
| 518828 | SANTIAGO OQUENDO, CRUZ | Address on file | | | | | | | |
| 855122 | SANTIAGO OQUENDO, CRUZ | Address on file | | | | | | | |
| 518829 | SANTIAGO OQUENDO, JOSE M | Address on file | | | | | | | |
| 823061 | SANTIAGO OQUENDO, JOSE M | Address on file | | | | | | | |
| 518830 | SANTIAGO OQUENDO, MANUEL | Address on file | | | | | | | |
| 518831 | SANTIAGO OQUENDO, MARIA | Address on file | | | | | | | |
| 518832 | SANTIAGO OQUENDO, MIGUEL A | Address on file | | | | | | | |
| 518833 | SANTIAGO OQUENDO, OMAYRA | Address on file | | | | | | | |
| 518834 | SANTIAGO ORAMA, CELSO | Address on file | | | | | | | |
| 518835 | SANTIAGO ORAMA, YANIRA | Address on file | | | | | | | |
| 518837 | SANTIAGO ORENCH, ELENA | Address on file | | | | | | | |
| 518838 | SANTIAGO ORENCH, ELENA | Address on file | | | | | | | |
| 518836 | SANTIAGO ORENCH, ELENA | Address on file | | | | | | | |
| 518839 | SANTIAGO ORENCH, OCIREM | Address on file | | | | | | | |
| 518840 | SANTIAGO ORENGO, HARRY | Address on file | | | | | | | |
| 518841 | SANTIAGO ORENGO, JOSE A | Address on file | | | | | | | |
| 518842 | SANTIAGO ORENGO, OSCAR | Address on file | | | | | | | |
| 518843 | SANTIAGO ORONA, MIGUEL | Address on file | | | | | | | |
| 518844 | SANTIAGO OROZCO, MARGARITA | Address on file | | | | | | | |
| 518845 | SANTIAGO OROZCO, NELIDA E | Address on file | | | | | | | |
| 518846 | SANTIAGO ORRIA, ASTRID | Address on file | | | | | | | |
| 518847 | Santiago Orta, Annette | Address on file | | | | | | | |
| 518848 | SANTIAGO ORTA, EVELYN | Address on file | | | | | | | |
| 518849 | SANTIAGO ORTA, JOSEAN | Address on file | | | | | | | |
| 518850 | SANTIAGO ORTEGA, ARTURO | Address on file | | | | | | | |
| 518851 | SANTIAGO ORTEGA, ERIC | Address on file | | | | | | | |
| 823062 | SANTIAGO ORTEGA, IVONNE | Address on file | | | | | | | |
| 855123 | SANTIAGO ORTEGA, JACQUELINE | Address on file | | | | | | | |
| 518853 | SANTIAGO ORTEGA, JACQUELINE | Address on file | | | | | | | |
| 518854 | SANTIAGO ORTEGA, JAVIER | Address on file | | | | | | | |
| 518855 | SANTIAGO ORTEGA, JOEL | Address on file | | | | | | | |
| 518856 | SANTIAGO ORTEGA, JOHNNY | Address on file | | | | | | | |
| 518857 | SANTIAGO ORTEGA, JOSUE | Address on file | | | | | | | |
| 518858 | SANTIAGO ORTEGA, JOSUE | Address on file | | | | | | | |
| 518860 | SANTIAGO ORTEGA, NORMAN | Address on file | | | | | | | |
| 518861 | SANTIAGO ORTEGA, PEDRO E | Address on file | | | | | | | |
| 518862 | SANTIAGO ORTEGA, SAMUEL | Address on file | | | | | | | |
| 518864 | SANTIAGO ORTEGA, WILFREDO | Address on file | | | | | | | |
| 2021649 | SANTIAGO ORTIZ , DOMINICA | Address on file | | | | | | | |
| 518865 | SANTIAGO ORTIZ MD, FELIX | Address on file | | | | | | | |
| 838706 | SANTIAGO ORTIZ RODRIGUEZ | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | | | BAYAMON | PR | 00957-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3781 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137445 | SANTIAGO ORTIZ RODRIGUEZ | SantiagoOrtizRodriguez/IrisRaquel Medina | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | | BAYAMON | PR | 9570000 | |
| 752224 | SANTIAGO ORTIZ ROMAN | URB LLANOS | F 2 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 518866 | SANTIAGO ORTIZ SERVICES INC | EST SAN NICOLAS | 3 CALLE MARMOL | | | VEGA ALTA | PR | 00692-9039 | |
| 752225 | SANTIAGO ORTIZ VAZQUEZ | P O BOX 445 | | | | BARRANQUITAS | PR | 00794 | |
| 1457180 | SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA, EDWIN E. | Address on file | | | | | | | |
| 518867 | SANTIAGO ORTIZ, ALBERTO | Address on file | | | | | | | |
| 518868 | SANTIAGO ORTIZ, ALBERTO L. | Address on file | | | | | | | |
| 855124 | SANTIAGO ORTIZ, ALBERTO L. | Address on file | | | | | | | |
| 1687405 | Santiago Ortiz, Alejandro | Address on file | | | | | | | |
| 518869 | Santiago Ortiz, Alex M | Address on file | | | | | | | |
| 518870 | SANTIAGO ORTIZ, ALEXIS | Address on file | | | | | | | |
| 518871 | SANTIAGO ORTIZ, ALEXIS | Address on file | | | | | | | |
| 518872 | SANTIAGO ORTIZ, ALEXIS | Address on file | | | | | | | |
| 518873 | SANTIAGO ORTIZ, ALLISON N | Address on file | | | | | | | |
| 823064 | SANTIAGO ORTIZ, ALLISON N | Address on file | | | | | | | |
| 518875 | SANTIAGO ORTIZ, ANA L | Address on file | | | | | | | |
| 823065 | SANTIAGO ORTIZ, ANA M | Address on file | | | | | | | |
| 518876 | SANTIAGO ORTIZ, ANGEL | Address on file | | | | | | | |
| 518877 | SANTIAGO ORTIZ, ANGEL L | Address on file | | | | | | | |
| 518878 | SANTIAGO ORTIZ, ANGEL L. | Address on file | | | | | | | |
| 2147562 | Santiago Ortiz, Angel Luis | Address on file | | | | | | | |
| 518879 | SANTIAGO ORTIZ, ANNETTE | Address on file | | | | | | | |
| 518880 | SANTIAGO ORTIZ, ANNETTE | Address on file | | | | | | | |
| 1259605 | SANTIAGO ORTIZ, ANTOINNETTE | Address on file | | | | | | | |
| 823066 | SANTIAGO ORTIZ, ARLENE | Address on file | | | | | | | |
| 518881 | SANTIAGO ORTIZ, ARLENE D | Address on file | | | | | | | |
| 823067 | SANTIAGO ORTIZ, ASHLEY A | Address on file | | | | | | | |
| 518882 | SANTIAGO ORTIZ, AURORA | Address on file | | | | | | | |
| 518883 | SANTIAGO ORTIZ, BEATRIZ | Address on file | | | | | | | |
| 518884 | SANTIAGO ORTIZ, BENGIE L | Address on file | | | | | | | |
| 518885 | SANTIAGO ORTIZ, BLAS R | Address on file | | | | | | | |
| 823069 | SANTIAGO ORTIZ, BRENDA | Address on file | | | | | | | |
| 518886 | SANTIAGO ORTIZ, BRENDA L | Address on file | | | | | | | |
| 2017707 | Santiago Ortiz, Brenda L. | Address on file | | | | | | | |
| 1842653 | SANTIAGO ORTIZ, BRENDA L. | Address on file | | | | | | | |
| 2160844 | Santiago Ortiz, Brian T | Address on file | | | | | | | |
| 518887 | SANTIAGO ORTIZ, BRIAN THOMAS | Address on file | | | | | | | |
| 518888 | SANTIAGO ORTIZ, BRUNILDA | Address on file | | | | | | | |
| 518889 | SANTIAGO ORTIZ, CARLOS | Address on file | | | | | | | |
| 518890 | SANTIAGO ORTIZ, CARLOS A | Address on file | | | | | | | |
| 518891 | Santiago Ortiz, Carmen | Address on file | | | | | | | |
| 1993554 | Santiago Ortiz, Carmen | Address on file | | | | | | | |
| 518892 | SANTIAGO ORTIZ, CARMEN E | Address on file | | | | | | | |
| 2109211 | Santiago Ortiz, Carmen E | Address on file | | | | | | | |
| 518893 | Santiago Ortiz, Carmen H | Address on file | | | | | | | |
| 518894 | SANTIAGO ORTIZ, CARMEN H. | Address on file | | | | | | | |
| 823070 | SANTIAGO ORTIZ, CARMEN J | Address on file | | | | | | | |
| 518895 | SANTIAGO ORTIZ, CARMEN J | Address on file | | | | | | | |
| 518897 | SANTIAGO ORTIZ, CARMEN M | Address on file | | | | | | | |
| 518896 | SANTIAGO ORTIZ, CARMEN M | Address on file | | | | | | | |
| 518898 | SANTIAGO ORTIZ, CECILIO | Address on file | | | | | | | |
| 518899 | SANTIAGO ORTIZ, CELIA P | Address on file | | | | | | | |
| 823071 | SANTIAGO ORTIZ, CELIA P | Address on file | | | | | | | |
| 518900 | SANTIAGO ORTIZ, CHARLOTTE | Address on file | | | | | | | |
| 518901 | SANTIAGO ORTIZ, DAFNE | Address on file | | | | | | | |
| 518902 | SANTIAGO ORTIZ, DAISY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518903 | SANTIAGO ORTIZ, DAMARIS | Address on file | | | | | | | |
| 518904 | SANTIAGO ORTIZ, DIANA | Address on file | | | | | | | |
| 518905 | SANTIAGO ORTIZ, DIANA I. | Address on file | | | | | | | |
| 518906 | SANTIAGO ORTIZ, DOMINGA | Address on file | | | | | | | |
| 1877278 | Santiago Ortiz, Domingo | Address on file | | | | | | | |
| 518907 | SANTIAGO ORTIZ, DOMINICA | Address on file | | | | | | | |
| 518908 | SANTIAGO ORTIZ, DORIS | Address on file | | | | | | | |
| 518909 | SANTIAGO ORTIZ, DORIS E | Address on file | | | | | | | |
| 518910 | SANTIAGO ORTIZ, EDGAR E | Address on file | | | | | | | |
| 1648243 | Santiago Ortiz, Edgar E. | Address on file | | | | | | | |
| 518911 | SANTIAGO ORTIZ, EDGARDO | Address on file | | | | | | | |
| 518912 | SANTIAGO ORTIZ, EDNA B | Address on file | | | | | | | |
| 518913 | SANTIAGO ORTIZ, EDUARDO | Address on file | | | | | | | |
| 148506 | SANTIAGO ORTIZ, EDUARDO | Address on file | | | | | | | |
| 518914 | SANTIAGO ORTIZ, EDWIN | Address on file | | | | | | | |
| 518915 | SANTIAGO ORTIZ, EDWIN | Address on file | | | | | | | |
| 823072 | SANTIAGO ORTIZ, EDWIN | Address on file | | | | | | | |
| 518917 | SANTIAGO ORTIZ, ELIO | Address on file | | | | | | | |
| 518918 | SANTIAGO ORTIZ, ELIO | Address on file | | | | | | | |
| 518919 | SANTIAGO ORTIZ, ELISA M | Address on file | | | | | | | |
| 518920 | SANTIAGO ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 518921 | SANTIAGO ORTIZ, ELSA M | Address on file | | | | | | | |
| 518922 | SANTIAGO ORTIZ, ELVIN | Address on file | | | | | | | |
| 518923 | Santiago Ortiz, Elvin A | Address on file | | | | | | | |
| 518924 | SANTIAGO ORTIZ, EMILIO | Address on file | | | | | | | |
| 518925 | SANTIAGO ORTIZ, EMMANUEL | Address on file | | | | | | | |
| 518926 | SANTIAGO ORTIZ, ERIS I | Address on file | | | | | | | |
| 1497033 | Santiago Ortiz, Evelin Rubi | Address on file | | | | | | | |
| 518927 | SANTIAGO ORTIZ, EVELYN | Address on file | | | | | | | |
| 518928 | SANTIAGO ORTIZ, FELICITA | Address on file | | | | | | | |
| 518929 | SANTIAGO ORTIZ, FELIPA | Address on file | | | | | | | |
| 518931 | SANTIAGO ORTIZ, FELIX | Address on file | | | | | | | |
| 518932 | SANTIAGO ORTIZ, FELIX | Address on file | | | | | | | |
| 167553 | SANTIAGO ORTIZ, FERNANDO | Address on file | | | | | | | |
| 518933 | SANTIAGO ORTIZ, FRANCES | Address on file | | | | | | | |
| 518934 | SANTIAGO ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 823073 | SANTIAGO ORTIZ, FRANCSCO J | Address on file | | | | | | | |
| 823074 | SANTIAGO ORTIZ, GAMALIER | Address on file | | | | | | | |
| 518935 | SANTIAGO ORTIZ, GASPAR | Address on file | | | | | | | |
| 518936 | SANTIAGO ORTIZ, GEOVANNY | Address on file | | | | | | | |
| 518937 | SANTIAGO ORTIZ, GERALDO | Address on file | | | | | | | |
| 518938 | SANTIAGO ORTIZ, GERARDO | Address on file | | | | | | | |
| 518939 | SANTIAGO ORTIZ, GERARDO X | Address on file | | | | | | | |
| 518940 | Santiago Ortiz, Gilberto | Address on file | | | | | | | |
| 518941 | SANTIAGO ORTIZ, GISELA I | Address on file | | | | | | | |
| 518942 | SANTIAGO ORTIZ, HECTOR | Address on file | | | | | | | |
| 518943 | SANTIAGO ORTIZ, HECTOR | Address on file | | | | | | | |
| 518944 | SANTIAGO ORTIZ, HECTOR L | Address on file | | | | | | | |
| 518945 | Santiago Ortiz, Hector L | Address on file | | | | | | | |
| 518946 | SANTIAGO ORTIZ, ILIANA | Address on file | | | | | | | |
| 518947 | SANTIAGO ORTIZ, ILIANA M. | Address on file | | | | | | | |
| 518948 | SANTIAGO ORTIZ, ISABEL | Address on file | | | | | | | |
| 518949 | Santiago Ortiz, Ivan Enrique | Address on file | | | | | | | |
| 518950 | SANTIAGO ORTIZ, IVONNE | Address on file | | | | | | | |
| 518951 | SANTIAGO ORTIZ, JAIME | Address on file | | | | | | | |
| 518952 | SANTIAGO ORTIZ, JAIME | Address on file | | | | | | | |
| 823075 | SANTIAGO ORTIZ, JAMILDA | Address on file | | | | | | | |
| 518953 | SANTIAGO ORTIZ, JAMILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3783 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518954 | SANTIAGO ORTIZ, JAVIER | Address on file | | | | | | | |
| 518956 | SANTIAGO ORTIZ, JAVIER | Address on file | | | | | | | |
| 518957 | SANTIAGO ORTIZ, JAVIER | Address on file | | | | | | | |
| 518955 | SANTIAGO ORTIZ, JAVIER | Address on file | | | | | | | |
| 518958 | SANTIAGO ORTIZ, JAYSON | Address on file | | | | | | | |
| 518959 | SANTIAGO ORTIZ, JEANNETTE V | Address on file | | | | | | | |
| 518960 | SANTIAGO ORTIZ, JEANNETTE V | Address on file | | | | | | | |
| 2109755 | Santiago Ortiz, Jeniffer | Address on file | | | | | | | |
| 518961 | SANTIAGO ORTIZ, JENIFFER | Address on file | | | | | | | |
| 823076 | SANTIAGO ORTIZ, JENIFFER | Address on file | | | | | | | |
| 823077 | SANTIAGO ORTIZ, JENNIE | Address on file | | | | | | | |
| 518962 | SANTIAGO ORTIZ, JENNIFER | Address on file | | | | | | | |
| 823078 | SANTIAGO ORTIZ, JENNIFER | Address on file | | | | | | | |
| 1846061 | Santiago Ortiz, Jenny | Address on file | | | | | | | |
| 1679454 | Santiago Ortiz, Jenny | Address on file | | | | | | | |
| 518964 | SANTIAGO ORTIZ, JESSICA | Address on file | | | | | | | |
| 845351 | SANTIAGO ORTIZ, JESSMARIE | Address on file | | | | | | | |
| 518965 | SANTIAGO ORTIZ, JESSMARIE | Address on file | | | | | | | |
| 855126 | SANTIAGO ORTIZ, JESSMARIE | Address on file | | | | | | | |
| 518966 | SANTIAGO ORTIZ, JESUS M | Address on file | | | | | | | |
| 518930 | SANTIAGO ORTIZ, JORGE | Address on file | | | | | | | |
| 518967 | SANTIAGO ORTIZ, JORGE | Address on file | | | | | | | |
| 518968 | SANTIAGO ORTIZ, JORGE F. | Address on file | | | | | | | |
| 518970 | SANTIAGO ORTIZ, JOSE | Address on file | | | | | | | |
| 518969 | SANTIAGO ORTIZ, JOSE | Address on file | | | | | | | |
| 518971 | SANTIAGO ORTIZ, JOSE | Address on file | | | | | | | |
| 518972 | SANTIAGO ORTIZ, JOSE | Address on file | | | | | | | |
| 518973 | SANTIAGO ORTIZ, JOSE | Address on file | | | | | | | |
| 518974 | SANTIAGO ORTIZ, JOSE E | Address on file | | | | | | | |
| 518975 | Santiago Ortiz, Jose E | Address on file | | | | | | | |
| 2175289 | SANTIAGO ORTIZ, JOSE L. | CALLE 1 C-7 | URB. VILLAS DEL ROSARIO | | | Naguabo | PR | 00718 | |
| 518976 | Santiago Ortiz, Jose L. | Address on file | | | | | | | |
| 518977 | SANTIAGO ORTIZ, JOSE O. | Address on file | | | | | | | |
| 518978 | SANTIAGO ORTIZ, JOSELITO | Address on file | | | | | | | |
| 518979 | SANTIAGO ORTIZ, JUAN | Address on file | | | | | | | |
| 2001924 | SANTIAGO ORTIZ, JUAN J. | Address on file | | | | | | | |
| 2128938 | SANTIAGO ORTIZ, JUAN JOSE | Address on file | | | | | | | |
| 2128938 | SANTIAGO ORTIZ, JUAN JOSE | Address on file | | | | | | | |
| 1918089 | SANTIAGO ORTIZ, JUDITH | Address on file | | | | | | | |
| 1875473 | Santiago Ortiz, Judith | Address on file | | | | | | | |
| 1899855 | Santiago Ortiz, Judith | Address on file | | | | | | | |
| 518981 | SANTIAGO ORTIZ, JUDITH | Address on file | | | | | | | |
| 518982 | SANTIAGO ORTIZ, JUDITH E | Address on file | | | | | | | |
| 518983 | SANTIAGO ORTIZ, KARLA | Address on file | | | | | | | |
| 518985 | SANTIAGO ORTIZ, KELVIN | Address on file | | | | | | | |
| 518986 | Santiago Ortiz, Kelvin J | Address on file | | | | | | | |
| 518987 | SANTIAGO ORTIZ, LILLIAM | Address on file | | | | | | | |
| 518988 | SANTIAGO ORTIZ, LILLIAN | Address on file | | | | | | | |
| 823079 | SANTIAGO ORTIZ, LISMARIS | Address on file | | | | | | | |
| 518989 | SANTIAGO ORTIZ, LIZBETH | Address on file | | | | | | | |
| 518990 | SANTIAGO ORTIZ, LOAMMI | Address on file | | | | | | | |
| 518991 | SANTIAGO ORTIZ, LOURDES I | Address on file | | | | | | | |
| 1878399 | SANTIAGO ORTIZ, LOURDES IVETTE | Address on file | | | | | | | |
| 518992 | SANTIAGO ORTIZ, LUIS | Address on file | | | | | | | |
| 518993 | SANTIAGO ORTIZ, LUIS | Address on file | | | | | | | |
| 518994 | SANTIAGO ORTIZ, LUIS | Address on file | | | | | | | |
| 1426005 | SANTIAGO ORTIZ, LUIS A. | Address on file | | | | | | | |
| 518996 | SANTIAGO ORTIZ, MADELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518998 | SANTIAGO ORTIZ, MARGARITA | Address on file | | | | | | | |
| 518997 | SANTIAGO ORTIZ, MARGARITA | Address on file | | | | | | | |
| 518999 | SANTIAGO ORTIZ, MARGARO | Address on file | | | | | | | |
| 519000 | SANTIAGO ORTIZ, MARIA | Address on file | | | | | | | |
| 519002 | SANTIAGO ORTIZ, MARIA | Address on file | | | | | | | |
| 1951944 | Santiago Ortiz, Maria | Address on file | | | | | | | |
| 1426006 | SANTIAGO ORTIZ, MARIA | Address on file | | | | | | | |
| 519001 | SANTIAGO ORTIZ, MARIA | Address on file | | | | | | | |
| 519004 | SANTIAGO ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 519005 | SANTIAGO ORTIZ, MARIA E | Address on file | | | | | | | |
| 519006 | SANTIAGO ORTIZ, MARIA J | Address on file | | | | | | | |
| 519007 | SANTIAGO ORTIZ, MARIA L | Address on file | | | | | | | |
| 519008 | SANTIAGO ORTIZ, MARIANO | Address on file | | | | | | | |
| 519010 | SANTIAGO ORTIZ, MARIBEL | Address on file | | | | | | | |
| 2124891 | Santiago Ortiz, Maribel | Address on file | | | | | | | |
| 519009 | SANTIAGO ORTIZ, MARIBEL | Address on file | | | | | | | |
| 519011 | SANTIAGO ORTIZ, MARICELLY | Address on file | | | | | | | |
| 519013 | SANTIAGO ORTIZ, MARILYN | Address on file | | | | | | | |
| 519012 | SANTIAGO ORTIZ, MARILYN | Address on file | | | | | | | |
| 823080 | SANTIAGO ORTIZ, MARISARA | Address on file | | | | | | | |
| 519014 | SANTIAGO ORTIZ, MARISOL | Address on file | | | | | | | |
| 519015 | SANTIAGO ORTIZ, MARISOL | Address on file | | | | | | | |
| 519016 | SANTIAGO ORTIZ, MARITERE | Address on file | | | | | | | |
| 519017 | SANTIAGO ORTIZ, MARITZA E. | Address on file | | | | | | | |
| 519018 | SANTIAGO ORTIZ, MARVIN | Address on file | | | | | | | |
| 519019 | SANTIAGO ORTIZ, MAYRA | Address on file | | | | | | | |
| 519020 | SANTIAGO ORTIZ, MAYRA Y. | Address on file | | | | | | | |
| 823081 | SANTIAGO ORTIZ, MERCY | Address on file | | | | | | | |
| 519022 | SANTIAGO ORTIZ, MICHAEL | Address on file | | | | | | | |
| 519023 | SANTIAGO ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 519024 | SANTIAGO ORTIZ, MIGUEL | Address on file | | | | | | | |
| 823082 | SANTIAGO ORTIZ, MILAGROS | Address on file | | | | | | | |
| 519025 | SANTIAGO ORTIZ, MILAGROS | Address on file | | | | | | | |
| 1556797 | SANTIAGO ORTIZ, MILDRED | Address on file | | | | | | | |
| 519028 | SANTIAGO ORTIZ, MIRIAM | Address on file | | | | | | | |
| 823083 | SANTIAGO ORTIZ, MIRIAM | Address on file | | | | | | | |
| 823084 | SANTIAGO ORTIZ, MYRNA | Address on file | | | | | | | |
| 519029 | SANTIAGO ORTIZ, MYRNA J | Address on file | | | | | | | |
| 823086 | SANTIAGO ORTIZ, NELIDA | Address on file | | | | | | | |
| 519030 | SANTIAGO ORTIZ, NELSON | Address on file | | | | | | | |
| 519031 | SANTIAGO ORTIZ, NELSON | Address on file | | | | | | | |
| 519032 | SANTIAGO ORTIZ, NELSON | Address on file | | | | | | | |
| 519033 | SANTIAGO ORTIZ, NESTOR | Address on file | | | | | | | |
| 519034 | SANTIAGO ORTIZ, NIKOLE | Address on file | | | | | | | |
| 519035 | SANTIAGO ORTIZ, NORMA | Address on file | | | | | | | |
| 519036 | SANTIAGO ORTIZ, NORMA D | Address on file | | | | | | | |
| 1537298 | Santiago Ortiz, Norma Iris | Address on file | | | | | | | |
| 519037 | Santiago Ortiz, Omayra | Address on file | | | | | | | |
| 519038 | SANTIAGO ORTIZ, ORLANDO | Address on file | | | | | | | |
| 823088 | SANTIAGO ORTIZ, ORLANDO | Address on file | | | | | | | |
| 2157980 | Santiago Ortiz, Pedro | Address on file | | | | | | | |
| 519039 | SANTIAGO ORTIZ, PEDRO | Address on file | | | | | | | |
| 1257542 | SANTIAGO ORTIZ, RAFAEL A. | Address on file | | | | | | | |
| 519042 | SANTIAGO ORTIZ, RAMON | Address on file | | | | | | | |
| 519041 | Santiago Ortiz, Ramon | Address on file | | | | | | | |
| 519043 | SANTIAGO ORTIZ, RAMON | Address on file | | | | | | | |
| 519045 | SANTIAGO ORTIZ, RAMONITA | Address on file | | | | | | | |
| 519046 | Santiago Ortiz, Raul | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835048 | Santiago Ortiz, Raul | Address on file | | | | | | | |
| 823089 | SANTIAGO ORTIZ, REINA | Address on file | | | | | | | |
| 519047 | SANTIAGO ORTIZ, REINA | Address on file | | | | | | | |
| 519048 | SANTIAGO ORTIZ, REINALDO | Address on file | | | | | | | |
| 519049 | Santiago Ortiz, Reinaldo T. | Address on file | | | | | | | |
| 1562900 | Santiago Ortiz, Reinaldo T. | Address on file | | | | | | | |
| 519050 | SANTIAGO ORTIZ, RENE | Address on file | | | | | | | |
| 519051 | SANTIAGO ORTIZ, REYNALDO | Address on file | | | | | | | |
| 2120811 | SANTIAGO ORTIZ, REYNALDO | Address on file | | | | | | | |
| 519052 | SANTIAGO ORTIZ, RICARDO J. | Address on file | | | | | | | |
| 519053 | SANTIAGO ORTIZ, RICHARD | Address on file | | | | | | | |
| 519054 | SANTIAGO ORTIZ, RIGOBERTO | Address on file | | | | | | | |
| 1685198 | Santiago Ortiz, Robert Jose | Address on file | | | | | | | |
| 519056 | SANTIAGO ORTIZ, ROBERTO | Address on file | | | | | | | |
| 519055 | SANTIAGO ORTIZ, ROBERTO | Address on file | | | | | | | |
| 519058 | SANTIAGO ORTIZ, ROBERTO J | Address on file | | | | | | | |
| 519059 | SANTIAGO ORTIZ, ROSA C | Address on file | | | | | | | |
| 519060 | SANTIAGO ORTIZ, ROSAEL | Address on file | | | | | | | |
| 519061 | SANTIAGO ORTIZ, ROSE | Address on file | | | | | | | |
| 823090 | SANTIAGO ORTIZ, SALLY T | Address on file | | | | | | | |
| 519062 | SANTIAGO ORTIZ, SANDRA | Address on file | | | | | | | |
| 519063 | SANTIAGO ORTIZ, SAYRA | Address on file | | | | | | | |
| 519064 | SANTIAGO ORTIZ, SOBEIDA | Address on file | | | | | | | |
| 519065 | SANTIAGO ORTIZ, SONIA | Address on file | | | | | | | |
| 519066 | SANTIAGO ORTIZ, SONIA M | Address on file | | | | | | | |
| 519067 | SANTIAGO ORTIZ, SYLVIA | Address on file | | | | | | | |
| 519068 | SANTIAGO ORTIZ, TOMAS | Address on file | | | | | | | |
| 519069 | SANTIAGO ORTIZ, VALERIE J | Address on file | | | | | | | |
| 519070 | SANTIAGO ORTIZ, VICMARY | Address on file | | | | | | | |
| 519071 | SANTIAGO ORTIZ, VICTOR A | Address on file | | | | | | | |
| 1853791 | Santiago Ortiz, Virgenmina | Address on file | | | | | | | |
| 519072 | SANTIAGO ORTIZ, WANDA | Address on file | | | | | | | |
| 519073 | SANTIAGO ORTIZ, WANDA | Address on file | | | | | | | |
| 519074 | SANTIAGO ORTIZ, WANDA I | Address on file | | | | | | | |
| 519075 | SANTIAGO ORTIZ, WILDIG J | Address on file | | | | | | | |
| 2156990 | Santiago Ortiz, Wilfredo | Address on file | | | | | | | |
| 519076 | SANTIAGO ORTIZ, WILFREDO | Address on file | | | | | | | |
| 519077 | SANTIAGO ORTIZ, WILFREDO | Address on file | | | | | | | |
| 519078 | Santiago Ortiz, William | Address on file | | | | | | | |
| 519079 | SANTIAGO ORTIZ, YAEL | Address on file | | | | | | | |
| 823091 | SANTIAGO ORTIZ, YAMIL | Address on file | | | | | | | |
| 519080 | SANTIAGO ORTIZ, YARELIS | Address on file | | | | | | | |
| 519082 | SANTIAGO ORTIZ, YARITZA | Address on file | | | | | | | |
| 519083 | SANTIAGO ORTIZ, YARITZA | Address on file | | | | | | | |
| 519081 | SANTIAGO ORTIZ, YARITZA | Address on file | | | | | | | |
| 519084 | SANTIAGO ORTIZ, YOLANDA | Address on file | | | | | | | |
| 519085 | SANTIAGO ORTIZ, ZAIDA I. | Address on file | | | | | | | |
| 823092 | SANTIAGO ORTIZ, ZOBEIDA | Address on file | | | | | | | |
| 823093 | SANTIAGO ORTIZ, ZULMARELIS | Address on file | | | | | | | |
| 519086 | SANTIAGO ORTIZ,IRIS I. | Address on file | | | | | | | |
| 519087 | SANTIAGO ORTOLA, KALYMARI | Address on file | | | | | | | |
| 519088 | SANTIAGO ORTOLAZA, CHEYCA | Address on file | | | | | | | |
| 519089 | SANTIAGO ORTOLAZA, MARILYN | Address on file | | | | | | | |
| 823094 | SANTIAGO OSORIO, ILEANA | Address on file | | | | | | | |
| 519090 | SANTIAGO OSORIO, ILEANA | Address on file | | | | | | | |
| 519091 | SANTIAGO OSORIO, ILIANA | Address on file | | | | | | | |
| 519092 | SANTIAGO OSORIO, JANET | Address on file | | | | | | | |
| 519093 | SANTIAGO OSORIO, JOSE E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2072282 | Santiago Osorio, Jose E. | Address on file | | | | | | | |
| 519094 | SANTIAGO OSORIO, OLGA J | Address on file | | | | | | | |
| 519095 | Santiago Ostolaza, Javier | Address on file | | | | | | | |
| 519096 | SANTIAGO OSTOLAZA, MARIELIS | Address on file | | | | | | | |
| 823095 | SANTIAGO OSTOLAZA, MARIELIS | Address on file | | | | | | | |
| 519097 | SANTIAGO OSTOLAZA, REBECCA | Address on file | | | | | | | |
| 519098 | SANTIAGO OTANO, EVELYN | Address on file | | | | | | | |
| 519099 | SANTIAGO OTERO, ADAMARI | Address on file | | | | | | | |
| 519100 | SANTIAGO OTERO, ALEXIE | Address on file | | | | | | | |
| 519101 | SANTIAGO OTERO, AMAILYN | Address on file | | | | | | | |
| 823096 | SANTIAGO OTERO, ARLENE | Address on file | | | | | | | |
| 519102 | SANTIAGO OTERO, CARLOS | Address on file | | | | | | | |
| 1546821 | SANTIAGO OTERO, CARMELO | Address on file | | | | | | | |
| 519103 | SANTIAGO OTERO, CARMEN | Address on file | | | | | | | |
| 519104 | SANTIAGO OTERO, DIANA | Address on file | | | | | | | |
| 519105 | SANTIAGO OTERO, EVELYN | Address on file | | | | | | | |
| 823097 | SANTIAGO OTERO, FRANK | Address on file | | | | | | | |
| 519106 | SANTIAGO OTERO, INES | Address on file | | | | | | | |
| 519107 | SANTIAGO OTERO, IRIS N | Address on file | | | | | | | |
| 519108 | SANTIAGO OTERO, JESSICA | Address on file | | | | | | | |
| 519109 | SANTIAGO OTERO, JESSICA I | Address on file | | | | | | | |
| 519110 | SANTIAGO OTERO, JOHANNA | Address on file | | | | | | | |
| 519057 | SANTIAGO OTERO, JOSE | Address on file | | | | | | | |
| 823098 | SANTIAGO OTERO, LISANDRA | Address on file | | | | | | | |
| 1808074 | Santiago Otero, Lisandra | Address on file | | | | | | | |
| 519112 | SANTIAGO OTERO, LUIS R. | Address on file | | | | | | | |
| 519113 | SANTIAGO OTERO, MARIA | Address on file | | | | | | | |
| 519114 | SANTIAGO OTERO, MARIA DE LOS A. | Address on file | | | | | | | |
| 831896 | SANTIAGO OTERO, NANCY | URB. LA MERCED | 472 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 519115 | Santiago Otero, Nancy | Address on file | | | | | | | |
| 519116 | SANTIAGO OTERO, NANCY | Address on file | | | | | | | |
| 519115 | Santiago Otero, Nancy | Address on file | | | | | | | |
| 823100 | SANTIAGO OTERO, SONIA | Address on file | | | | | | | |
| 519118 | SANTIAGO OTERO, SONIA N | Address on file | | | | | | | |
| 2061177 | Santiago Oyola , Aida L. | Address on file | | | | | | | |
| 519119 | SANTIAGO OYOLA, AIDA L | Address on file | | | | | | | |
| 519120 | SANTIAGO OYOLA, HERIBERTO | Address on file | | | | | | | |
| 519121 | SANTIAGO OYOLA, JAMIELEE | Address on file | | | | | | | |
| 519122 | SANTIAGO OYOLA, JANIBETH | Address on file | | | | | | | |
| 519123 | SANTIAGO OYOLA, JOSE I | Address on file | | | | | | | |
| 1946593 | Santiago Oyola, Jose I. | Address on file | | | | | | | |
| 823101 | SANTIAGO OYOLA, LINNETTE | Address on file | | | | | | | |
| 1633946 | Santiago Oyola, Linnette | Address on file | | | | | | | |
| 519125 | SANTIAGO OYOLA, MARGARITA | Address on file | | | | | | | |
| 519126 | SANTIAGO OYOLA, MARILIZ | Address on file | | | | | | | |
| 519127 | SANTIAGO OYOLA, MARILIZ | Address on file | | | | | | | |
| 519129 | SANTIAGO OYOLA, VICTOR | Address on file | | | | | | | |
| 519130 | SANTIAGO PABON, ISAAC | Address on file | | | | | | | |
| 2140840 | Santiago Pabon, Israel | Address on file | | | | | | | |
| 519131 | SANTIAGO PABON, IVONNE | Address on file | | | | | | | |
| 519132 | SANTIAGO PABON, JEFFREY | Address on file | | | | | | | |
| 519133 | SANTIAGO PABON, JESSICA | Address on file | | | | | | | |
| 519134 | Santiago Pabon, Jesus | Address on file | | | | | | | |
| 519135 | SANTIAGO PABON, LUZ | Address on file | | | | | | | |
| 519136 | SANTIAGO PABON, MYRNA | Address on file | | | | | | | |
| 519137 | Santiago Pabon, Myrna I. | Address on file | | | | | | | |
| 519138 | SANTIAGO PABON, RICHARD | Address on file | | | | | | | |
| 519139 | SANTIAGO PACHECO MD, ALLAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3787 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519140 | SANTIAGO PACHECO, ANA E | Address on file | | | | | | | |
| 519141 | Santiago Pacheco, Andres Luis | Address on file | | | | | | | |
| 519142 | SANTIAGO PACHECO, EDGAR | Address on file | | | | | | | |
| 2002549 | Santiago Pacheco, Edwin | Address on file | | | | | | | |
| 519143 | Santiago Pacheco, Ernesto | Address on file | | | | | | | |
| 519144 | SANTIAGO PACHECO, FRANCISCO | Address on file | | | | | | | |
| 519145 | SANTIAGO PACHECO, FRANCISCO | Address on file | | | | | | | |
| 823102 | SANTIAGO PACHECO, IVELISSE | Address on file | | | | | | | |
| 1712880 | Santiago Pacheco, Ivelisse | Address on file | | | | | | | |
| 519147 | SANTIAGO PACHECO, JOSE | Address on file | | | | | | | |
| 519148 | SANTIAGO PACHECO, JOSE | Address on file | | | | | | | |
| 1600656 | Santiago Pacheco, Jose A. | Address on file | | | | | | | |
| 519150 | SANTIAGO PACHECO, JULYMARY | Address on file | | | | | | | |
| 519151 | SANTIAGO PACHECO, MAYRA | Address on file | | | | | | | |
| 519152 | SANTIAGO PACHECO, MILAGROS | Address on file | | | | | | | |
| 519153 | SANTIAGO PACHECO, RAFAEL | Address on file | | | | | | | |
| 823103 | SANTIAGO PACHECO, RAFAEL | Address on file | | | | | | | |
| 519154 | Santiago Pacheco, Rosa M | Address on file | | | | | | | |
| 752226 | SANTIAGO PADILLA CARABALLO | HC-2 BOX 14782 | | | | YAUCO | PR | 00698 | |
| 752227 | SANTIAGO PADILLA JIMENEZ | Address on file | | | | | | | |
| 519156 | SANTIAGO PADILLA, ALICIA | Address on file | | | | | | | |
| 519157 | SANTIAGO PADILLA, CANDIDA | Address on file | | | | | | | |
| 519158 | SANTIAGO PADILLA, DAISY | Address on file | | | | | | | |
| 823104 | SANTIAGO PADILLA, EVA L | Address on file | | | | | | | |
| 823105 | SANTIAGO PADILLA, FE | Address on file | | | | | | | |
| 519159 | SANTIAGO PADILLA, FE M | Address on file | | | | | | | |
| 1638602 | Santiago Padilla, Fe Migdalia | Address on file | | | | | | | |
| 1641970 | SANTIAGO PADILLA, FE MIGDALIA | Address on file | | | | | | | |
| 2036400 | Santiago Padilla, Gilberto | Address on file | | | | | | | |
| 519160 | SANTIAGO PADILLA, GILBERTO | Address on file | | | | | | | |
| 823106 | SANTIAGO PADILLA, GILBERTO | Address on file | | | | | | | |
| 519161 | SANTIAGO PADILLA, GILBERTO | Address on file | | | | | | | |
| 519162 | SANTIAGO PADILLA, GLENDA | Address on file | | | | | | | |
| 519163 | SANTIAGO PADILLA, ISAURA | Address on file | | | | | | | |
| 519164 | SANTIAGO PADILLA, JOEL | Address on file | | | | | | | |
| 519165 | Santiago Padilla, Jose A. | Address on file | | | | | | | |
| 1257544 | SANTIAGO PADILLA, JOSE A. | Address on file | | | | | | | |
| 519166 | SANTIAGO PADILLA, JOSE R. | Address on file | | | | | | | |
| 519167 | SANTIAGO PADILLA, LINDY | Address on file | | | | | | | |
| 1259606 | SANTIAGO PADILLA, MARIANGEL | Address on file | | | | | | | |
| 519168 | SANTIAGO PADILLA, MAYRA L | Address on file | | | | | | | |
| 519169 | SANTIAGO PADILLA, MICHAEL G. | Address on file | | | | | | | |
| 519170 | SANTIAGO PADILLA, MYRIAM | Address on file | | | | | | | |
| 519171 | SANTIAGO PADILLA, NILSA | Address on file | | | | | | | |
| 519172 | SANTIAGO PADILLA, SOLMARIE | Address on file | | | | | | | |
| 519173 | SANTIAGO PADILLA, YAMILLETTE | Address on file | | | | | | | |
| 519174 | SANTIAGO PADILLA, YANIRA M | Address on file | | | | | | | |
| 823107 | SANTIAGO PADILLA, YOLANDA | Address on file | | | | | | | |
| 519176 | Santiago Padro, Efrain | Address on file | | | | | | | |
| 519177 | SANTIAGO PADUA, HERNAN | Address on file | | | | | | | |
| 519178 | SANTIAGO PADUA, IRIS M | Address on file | | | | | | | |
| 2067495 | Santiago Padua, Iris Mirta | Address on file | | | | | | | |
| 2067495 | Santiago Padua, Iris Mirta | Address on file | | | | | | | |
| 1683260 | Santiago Padua, Iris Mirta | Address on file | | | | | | | |
| 2036601 | SANTIAGO PADUA, IRIS MIRTA | Address on file | | | | | | | |
| 1841271 | Santiago Padua, Iris Mirta | Address on file | | | | | | | |
| 519179 | SANTIAGO PAEZ, GABRIEL | Address on file | | | | | | | |
| 752132 | SANTIAGO PAGAN CARDONA | PARC NUEVAS MAGUEYES | 384 CALLE ANDRADES | | | PONCE | PR | 00731 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519180 | SANTIAGO PAGAN, ALBA | Address on file | | | | | | | |
| 2029873 | Santiago Pagan, Alba Iris | Address on file | | | | | | | |
| 519181 | Santiago Pagan, Alvin | Address on file | | | | | | | |
| 519182 | SANTIAGO PAGAN, AUREA | Address on file | | | | | | | |
| 823108 | SANTIAGO PAGAN, CARLOS | Address on file | | | | | | | |
| 519183 | SANTIAGO PAGAN, CARMEN G | Address on file | | | | | | | |
| 519184 | SANTIAGO PAGAN, CARMEN I | Address on file | | | | | | | |
| 823109 | SANTIAGO PAGAN, CESAR O | Address on file | | | | | | | |
| 519185 | SANTIAGO PAGAN, DALILA | Address on file | | | | | | | |
| 519186 | SANTIAGO PAGAN, EDUARDO | Address on file | | | | | | | |
| 519187 | SANTIAGO PAGAN, EFRAIN | Address on file | | | | | | | |
| 519188 | SANTIAGO PAGAN, EMELY M | Address on file | | | | | | | |
| 519189 | SANTIAGO PAGAN, FELIX | Address on file | | | | | | | |
| 519190 | Santiago Pagan, Francisco | Address on file | | | | | | | |
| 519191 | SANTIAGO PAGAN, FRANCISCO | Address on file | | | | | | | |
| 519192 | SANTIAGO PAGAN, FRANZ X. | Address on file | | | | | | | |
| 519193 | SANTIAGO PAGAN, GABRIEL | Address on file | | | | | | | |
| 519194 | SANTIAGO PAGAN, JEFFREY R | Address on file | | | | | | | |
| 519195 | SANTIAGO PAGAN, JESUS | Address on file | | | | | | | |
| 519196 | SANTIAGO PAGAN, JOEL | Address on file | | | | | | | |
| 519197 | SANTIAGO PAGAN, JORGE | Address on file | | | | | | | |
| 823110 | SANTIAGO PAGAN, JOSE | Address on file | | | | | | | |
| 519199 | SANTIAGO PAGAN, JOSE | Address on file | | | | | | | |
| 519198 | SANTIAGO PAGAN, JOSE | Address on file | | | | | | | |
| 519201 | SANTIAGO PAGAN, JOSE A. | Address on file | | | | | | | |
| 519200 | SANTIAGO PAGAN, JOSE A. | Address on file | | | | | | | |
| 823111 | SANTIAGO PAGAN, JOSE M | Address on file | | | | | | | |
| 519202 | SANTIAGO PAGAN, KASSANDRA | Address on file | | | | | | | |
| 519203 | SANTIAGO PAGAN, KEISHLA | Address on file | | | | | | | |
| 519204 | SANTIAGO PAGAN, LUCAS | Address on file | | | | | | | |
| 519205 | SANTIAGO PAGAN, LUENA | Address on file | | | | | | | |
| 2146399 | Santiago Pagan, Luis | Address on file | | | | | | | |
| 286879 | Santiago Pagan, Luiz Leonor | Address on file | | | | | | | |
| 286879 | Santiago Pagan, Luiz Leonor | Address on file | | | | | | | |
| 519206 | Santiago Pagan, Luz L | Address on file | | | | | | | |
| 1469393 | Santiago Pagan, Luz L. | Address on file | | | | | | | |
| 1469393 | Santiago Pagan, Luz L. | Address on file | | | | | | | |
| 519207 | SANTIAGO PAGAN, MARGARITA | Address on file | | | | | | | |
| 519209 | SANTIAGO PAGAN, MARIA E | Address on file | | | | | | | |
| 519208 | SANTIAGO PAGAN, MARIA E | Address on file | | | | | | | |
| 519210 | SANTIAGO PAGAN, MELBA | Address on file | | | | | | | |
| 823112 | SANTIAGO PAGAN, MELISSA | Address on file | | | | | | | |
| 519211 | SANTIAGO PAGAN, MELISSA L | Address on file | | | | | | | |
| 823113 | SANTIAGO PAGAN, MELISSA L | Address on file | | | | | | | |
| 2126398 | Santiago Pagan, Mirna E. | Address on file | | | | | | | |
| 519212 | SANTIAGO PAGAN, OMAR | Address on file | | | | | | | |
| 519213 | SANTIAGO PAGAN, PEDRO | Address on file | | | | | | | |
| 519214 | Santiago Pagan, Roberto G | Address on file | | | | | | | |
| 519215 | SANTIAGO PAGAN, ROSE MICHELL | Address on file | | | | | | | |
| 519217 | SANTIAGO PAGAN, SANDRA | Address on file | | | | | | | |
| 519216 | SANTIAGO PAGAN, SANDRA | Address on file | | | | | | | |
| 519218 | SANTIAGO PAGAN, SANDRA M | Address on file | | | | | | | |
| 823114 | SANTIAGO PAGAN, SANDRA M | Address on file | | | | | | | |
| 519219 | SANTIAGO PAGAN, VIRGEN M | Address on file | | | | | | | |
| 519220 | Santiago Pagan, Waleska | Address on file | | | | | | | |
| 519221 | SANTIAGO PAGAN, WANDA I. | Address on file | | | | | | | |
| 519222 | SANTIAGO PAGAN, WENDER | Address on file | | | | | | | |
| 823115 | SANTIAGO PAGAN, YANIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3789 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519223 | SANTIAGO PAGAN, YANITZIA | Address on file | | | | | | | |
| 823116 | SANTIAGO PAGAN, YANITZIA | Address on file | | | | | | | |
| 519224 | SANTIAGO PANTOJA, HECTOR | Address on file | | | | | | | |
| 519225 | Santiago Pantoja, Jorge L | Address on file | | | | | | | |
| 519226 | SANTIAGO PANTOJA, NICOLE D | Address on file | | | | | | | |
| 823117 | SANTIAGO PANTOJA, NICOLE D | Address on file | | | | | | | |
| 519227 | Santiago Pantojas, Luis O | Address on file | | | | | | | |
| 519228 | SANTIAGO PARDO, VANESSA | Address on file | | | | | | | |
| 519229 | SANTIAGO PARRILLA, EDUARDO | Address on file | | | | | | | |
| 519230 | SANTIAGO PARRILLA, IRIS N | Address on file | | | | | | | |
| 1259607 | SANTIAGO PASTOR, DAVID | Address on file | | | | | | | |
| 519231 | SANTIAGO PASTOR, SANDRA | Address on file | | | | | | | |
| 1259608 | SANTIAGO PASTORIZA, JUAN | Address on file | | | | | | | |
| 519232 | SANTIAGO PASTORIZA, LUIS | Address on file | | | | | | | |
| 519233 | SANTIAGO PASTRANA, GILBERTO | Address on file | | | | | | | |
| 519234 | Santiago Pastrana, Gisela | Address on file | | | | | | | |
| 519235 | SANTIAGO PASTRANA, LUIS | Address on file | | | | | | | |
| 519236 | SANTIAGO PATRON, ANNETTE | Address on file | | | | | | | |
| 2114150 | SANTIAGO PATRON, ANNETTE | Address on file | | | | | | | |
| 519237 | SANTIAGO PATRON, RAUL | Address on file | | | | | | | |
| 519238 | SANTIAGO PEDRAZA, ANA M | Address on file | | | | | | | |
| 1753464 | Santiago Pedraza, Julio | Address on file | | | | | | | |
| 519239 | Santiago Pedraza, Julio D | Address on file | | | | | | | |
| 519240 | SANTIAGO PEDRAZA, PROVIDENCIA | Address on file | | | | | | | |
| 519241 | SANTIAGO PEDROZA, ANGEL | Address on file | | | | | | | |
| 519242 | SANTIAGO PEDROZA, MILAGROS E | Address on file | | | | | | | |
| 1421841 | SANTIAGO PEDROZA, MILAGROS E. | SANTIAGO PEDROZA, MILAGROS E. | HC-02 BOX 9935 BO. LLANOS ADENTRO | | | AIBONITO | PR | 00705 | |
| 519243 | SANTIAGO PEGUERO, NIRELIS | Address on file | | | | | | | |
| 823118 | SANTIAGO PELLICIA, MARILYN | Address on file | | | | | | | |
| 519244 | SANTIAGO PELLICIA, MARILYN | Address on file | | | | | | | |
| 519245 | SANTIAGO PELLOT, DAISY L | Address on file | | | | | | | |
| 1606853 | Santiago Pellot, Elizabeth | Address on file | | | | | | | |
| 519247 | SANTIAGO PELLOT, MARCELINO | Address on file | | | | | | | |
| 2101456 | Santiago Pellot, Maritza | Address on file | | | | | | | |
| 519248 | SANTIAGO PELLOT, MARITZA | Address on file | | | | | | | |
| 519249 | Santiago Pellot, Michelle | Address on file | | | | | | | |
| 519250 | SANTIAGO PENA, CARLOS M. | Address on file | | | | | | | |
| 519128 | SANTIAGO PENA, CARMENCITA | Address on file | | | | | | | |
| 519251 | Santiago Pena, Carmencita | Address on file | | | | | | | |
| 519252 | SANTIAGO PENA, EDUARDO | Address on file | | | | | | | |
| 823119 | SANTIAGO PENA, HEDDER | Address on file | | | | | | | |
| 519253 | Santiago Pena, Magaly | Address on file | | | | | | | |
| 519254 | SANTIAGO PENA, OMAR | Address on file | | | | | | | |
| 823120 | SANTIAGO PENA, VERONICA | Address on file | | | | | | | |
| 519255 | SANTIAGO PENA, WILLIAM | Address on file | | | | | | | |
| 519256 | SANTIAGO PENA, YAJAIRA I | Address on file | | | | | | | |
| 519257 | SANTIAGO PERALES, ANA L. | Address on file | | | | | | | |
| 519258 | SANTIAGO PERALES, CARMEN | Address on file | | | | | | | |
| 1631675 | SANTIAGO PERE, ELSA D. | Address on file | | | | | | | |
| 519259 | SANTIAGO PEREA, JOSE A | Address on file | | | | | | | |
| 1762712 | Santiago Perea, Sandra E | Address on file | | | | | | | |
| 519260 | SANTIAGO PEREA, SANDRA E | Address on file | | | | | | | |
| 519261 | SANTIAGO PEREIRA, EDWIN | Address on file | | | | | | | |
| 2072454 | Santiago Pereira, Edwin | Address on file | | | | | | | |
| 823121 | SANTIAGO PEREIRA, EDWIN | Address on file | | | | | | | |
| 519263 | SANTIAGO PEREIRA, ERIK | Address on file | | | | | | | |
| 519264 | SANTIAGO PEREIRA, JOSE L | Address on file | | | | | | | |
| 519265 | SANTIAGO PERELES, RAFAEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3790 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 519266 | SANTIAGO PERERA, HECTOR | Address on file | | | | | | | |
| 752228 | SANTIAGO PEREZ GONZALEZ | HC 01 BOX 4732-5 | | | | QUEBRADILLAS | PR | 00678 | |
| 519267 | SANTIAGO PEREZ MD, DWIGHT M | Address on file | | | | | | | |
| 519268 | SANTIAGO PEREZ MD, HECTOR | Address on file | | | | | | | |
| 519269 | SANTIAGO PEREZ MD, MANUEL A | Address on file | | | | | | | |
| 850313 | SANTIAGO PEREZ MONTALVO | 10 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 | |
| 519270 | SANTIAGO PEREZ, ADELITA | Address on file | | | | | | | |
| 519271 | SANTIAGO PEREZ, ALEX | Address on file | | | | | | | |
| 519272 | Santiago Perez, Alex F | Address on file | | | | | | | |
| 519273 | SANTIAGO PEREZ, ALLYSON | Address on file | | | | | | | |
| 519274 | SANTIAGO PEREZ, AMANDA E | Address on file | | | | | | | |
| 831893 | SANTIAGO PÉREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 | |
| 519276 | SANTIAGO PEREZ, ANA H | Address on file | | | | | | | |
| 519277 | SANTIAGO PEREZ, ANGEL | Address on file | | | | | | | |
| 519278 | SANTIAGO PEREZ, ANGEL | Address on file | | | | | | | |
| 519279 | Santiago Perez, Angel C | Address on file | | | | | | | |
| 519280 | SANTIAGO PEREZ, ANGEL M | Address on file | | | | | | | |
| 519281 | SANTIAGO PEREZ, ANIBAL L | Address on file | | | | | | | |
| 519282 | SANTIAGO PEREZ, ANNETTE | Address on file | | | | | | | |
| 519284 | SANTIAGO PEREZ, ARISANTO | Address on file | | | | | | | |
| 519283 | Santiago Perez, Arisanto | Address on file | | | | | | | |
| 519285 | SANTIAGO PEREZ, AWILDA | Address on file | | | | | | | |
| 1968727 | Santiago Perez, Awilda | Address on file | | | | | | | |
| 823122 | SANTIAGO PEREZ, AWILDA | Address on file | | | | | | | |
| 519286 | SANTIAGO PEREZ, AWILDA | Address on file | | | | | | | |
| 823123 | SANTIAGO PEREZ, BETZAIDA | Address on file | | | | | | | |
| 519287 | SANTIAGO PEREZ, BETZAIDA | Address on file | | | | | | | |
| 519288 | SANTIAGO PEREZ, BLANCA I | Address on file | | | | | | | |
| 519289 | SANTIAGO PEREZ, CARMEN A. | Address on file | | | | | | | |
| 1538967 | Santiago Perez, Carmen Ana | Address on file | | | | | | | |
| 519290 | SANTIAGO PEREZ, CARMEN M | Address on file | | | | | | | |
| 519291 | SANTIAGO PEREZ, CARMEN R | Address on file | | | | | | | |
| 628468 | SANTIAGO PEREZ, CARMEN R | Address on file | | | | | | | |
| 1975227 | Santiago Perez, Carmen Rita | Address on file | | | | | | | |
| 1913846 | Santiago Pérez, Carmen Rita | Address on file | | | | | | | |
| 519292 | SANTIAGO PEREZ, CESAR | Address on file | | | | | | | |
| 2102667 | Santiago Perez, Cesar | Address on file | | | | | | | |
| 1973118 | Santiago Perez, Cesar | Address on file | | | | | | | |
| 519293 | SANTIAGO PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 519294 | SANTIAGO PEREZ, CHRISTOPHER | Address on file | | | | | | | |
| 519295 | SANTIAGO PEREZ, DALIA E. | Address on file | | | | | | | |
| 823125 | SANTIAGO PEREZ, DANNERIS | Address on file | | | | | | | |
| 519296 | SANTIAGO PEREZ, DEBORAH | Address on file | | | | | | | |
| 519297 | SANTIAGO PEREZ, DEBORAH | Address on file | | | | | | | |
| 519298 | SANTIAGO PEREZ, DIANA | Address on file | | | | | | | |
| 823126 | SANTIAGO PEREZ, DIANA | Address on file | | | | | | | |
| 519299 | SANTIAGO PEREZ, EDGAR | Address on file | | | | | | | |
| 1421842 | SANTIAGO PEREZ, EDGARDO | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | COAMO | PR | 00769 | |
| 519300 | SANTIAGO PEREZ, ELISA | Address on file | | | | | | | |
| 519301 | SANTIAGO PEREZ, ELSA D | Address on file | | | | | | | |
| 2110782 | Santiago Perez, Elsa D. | Address on file | | | | | | | |
| 519302 | SANTIAGO PEREZ, EMMANUEL | Address on file | | | | | | | |
| 519303 | SANTIAGO PEREZ, ERICK | Address on file | | | | | | | |
| 519304 | SANTIAGO PEREZ, ERNESTO | Address on file | | | | | | | |
| 519305 | Santiago Perez, Ernesto G | Address on file | | | | | | | |
| 519306 | SANTIAGO PEREZ, FERNANDO | Address on file | | | | | | | |
| 519307 | Santiago Perez, Francisco J | Address on file | | | | | | | |
| 823127 | SANTIAGO PEREZ, GABRIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3791 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519308 | SANTIAGO PEREZ, GLADYS | Address on file | | | | | | | |
| 519309 | SANTIAGO PEREZ, GLADYS | Address on file | | | | | | | |
| 2006826 | SANTIAGO PEREZ, GLORIMAR | Address on file | | | | | | | |
| 519310 | SANTIAGO PEREZ, GLORIMAR | Address on file | | | | | | | |
| 519311 | SANTIAGO PEREZ, GRISEL | Address on file | | | | | | | |
| 519312 | SANTIAGO PEREZ, HECTOR | Address on file | | | | | | | |
| 519313 | SANTIAGO PEREZ, HECTOR | Address on file | | | | | | | |
| 519314 | SANTIAGO PEREZ, HERIBERTO | Address on file | | | | | | | |
| 823128 | SANTIAGO PEREZ, HILDA E | Address on file | | | | | | | |
| 519315 | SANTIAGO PEREZ, HILDA E | Address on file | | | | | | | |
| 519316 | SANTIAGO PEREZ, ISRAEL | Address on file | | | | | | | |
| 1519687 | Santiago Perez, Israel | Address on file | | | | | | | |
| 519317 | SANTIAGO PEREZ, ISRAEL | Address on file | | | | | | | |
| 519318 | SANTIAGO PEREZ, JANNETTE | Address on file | | | | | | | |
| 519319 | SANTIAGO PEREZ, JASON | Address on file | | | | | | | |
| 519320 | SANTIAGO PEREZ, JAVIER | Address on file | | | | | | | |
| 519321 | SANTIAGO PEREZ, JAVIER F. | Address on file | | | | | | | |
| 519322 | SANTIAGO PEREZ, JENNIFER | Address on file | | | | | | | |
| 519323 | SANTIAGO PEREZ, JESUS | Address on file | | | | | | | |
| 519324 | SANTIAGO PEREZ, JOHANA | Address on file | | | | | | | |
| 519325 | SANTIAGO PEREZ, JOHNNY | Address on file | | | | | | | |
| 519326 | SANTIAGO PEREZ, JORGE L | Address on file | | | | | | | |
| 519328 | SANTIAGO PEREZ, JOSE | Address on file | | | | | | | |
| 519329 | SANTIAGO PEREZ, JOSE | Address on file | | | | | | | |
| 1421843 | SANTIAGO PÉREZ, JOSÉ | JULIO E GIL DE LAMADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 519327 | SANTIAGO PÉREZ, JOSÉ | LCDO. JULIO E GIL DE LAMADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 519331 | SANTIAGO PEREZ, JOSE E. | Address on file | | | | | | | |
| 519330 | SANTIAGO PEREZ, JOSE E. | Address on file | | | | | | | |
| 519332 | Santiago Perez, Jose J | Address on file | | | | | | | |
| 519333 | SANTIAGO PEREZ, JOSE R | Address on file | | | | | | | |
| 519334 | SANTIAGO PEREZ, JOSEFA | Address on file | | | | | | | |
| 519335 | SANTIAGO PEREZ, JOSUE | Address on file | | | | | | | |
| 519336 | Santiago Perez, Juan A | Address on file | | | | | | | |
| 519337 | Santiago Perez, Juan A. | Address on file | | | | | | | |
| 2167400 | Santiago Perez, Julian | Address on file | | | | | | | |
| 519338 | SANTIAGO PEREZ, JULIO A. | Address on file | | | | | | | |
| 823129 | SANTIAGO PEREZ, KARALYN | Address on file | | | | | | | |
| 519339 | SANTIAGO PEREZ, KARALYN | Address on file | | | | | | | |
| 519340 | SANTIAGO PEREZ, KAREN | Address on file | | | | | | | |
| 519341 | Santiago Perez, Leonides | Address on file | | | | | | | |
| 519344 | SANTIAGO PEREZ, LEONIDES | Address on file | | | | | | | |
| 1447595 | SANTIAGO PEREZ, LEONIDES | Address on file | | | | | | | |
| 519342 | SANTIAGO PEREZ, LEONIDES | Address on file | | | | | | | |
| 1421844 | SANTIAGO PÉREZ, LEONIDES | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 519343 | SANTIAGO PÉREZ, LEONIDES | LCDO. JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 519345 | SANTIAGO PEREZ, LEONOR | Address on file | | | | | | | |
| 519346 | SANTIAGO PEREZ, LORNA | Address on file | | | | | | | |
| 519347 | SANTIAGO PEREZ, LOURDES J | Address on file | | | | | | | |
| 519348 | SANTIAGO PEREZ, LUIS | Address on file | | | | | | | |
| 823130 | SANTIAGO PEREZ, LUIS A | Address on file | | | | | | | |
| 519349 | SANTIAGO PEREZ, LUIS A. | Address on file | | | | | | | |
| 519350 | SANTIAGO PEREZ, LUIS C. | Address on file | | | | | | | |
| 519351 | SANTIAGO PEREZ, LUIS RAUL | Address on file | | | | | | | |
| 519352 | SANTIAGO PEREZ, LYDIA I | Address on file | | | | | | | |
| 823131 | SANTIAGO PEREZ, LYDIANN | Address on file | | | | | | | |
| 519353 | SANTIAGO PEREZ, LYDIANN | Address on file | | | | | | | |
| 519354 | SANTIAGO PEREZ, MADELINE | Address on file | | | | | | | |
| 519355 | SANTIAGO PEREZ, MADELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519356 | SANTIAGO PEREZ, MANUEL DE J | Address on file | | | | | | | |
| 2211307 | Santiago Perez, Manuel E. | Address on file | | | | | | | |
| 1480190 | SANTIAGO PEREZ, MARGARITA | Address on file | | | | | | | |
| 519357 | SANTIAGO PEREZ, MARIA DE L. | Address on file | | | | | | | |
| 519358 | SANTIAGO PEREZ, MARIA DEL | Address on file | | | | | | | |
| 519359 | SANTIAGO PEREZ, MARIA M | Address on file | | | | | | | |
| 519361 | SANTIAGO PEREZ, MARIELL | Address on file | | | | | | | |
| 823132 | SANTIAGO PEREZ, MARIELL | Address on file | | | | | | | |
| 519362 | SANTIAGO PEREZ, MARISOL | Address on file | | | | | | | |
| 519363 | SANTIAGO PEREZ, MARLENE | Address on file | | | | | | | |
| 1983427 | Santiago Perez, Marvin | Address on file | | | | | | | |
| 519364 | SANTIAGO PEREZ, MARVIN | Address on file | | | | | | | |
| 519365 | SANTIAGO PEREZ, MECHELLE | Address on file | | | | | | | |
| 519366 | Santiago Perez, Melba M | Address on file | | | | | | | |
| 823133 | SANTIAGO PEREZ, MIGDALIS | Address on file | | | | | | | |
| 519367 | SANTIAGO PEREZ, MIGUEL | Address on file | | | | | | | |
| 519368 | SANTIAGO PEREZ, MIGUEL A. | Address on file | | | | | | | |
| 519369 | SANTIAGO PEREZ, MILAGROS | Address on file | | | | | | | |
| 519370 | SANTIAGO PEREZ, MILTON | Address on file | | | | | | | |
| 519371 | SANTIAGO PEREZ, MINELLIE | Address on file | | | | | | | |
| 1736928 | Santiago Perez, Minellie | Address on file | | | | | | | |
| 519372 | SANTIAGO PEREZ, MIRIAM | Address on file | | | | | | | |
| 519373 | SANTIAGO PEREZ, MOISES | Address on file | | | | | | | |
| 519374 | SANTIAGO PEREZ, MYRIAM | Address on file | | | | | | | |
| 519376 | SANTIAGO PEREZ, NEIDA | Address on file | | | | | | | |
| 519377 | SANTIAGO PEREZ, NESTOR | Address on file | | | | | | | |
| 519378 | SANTIAGO PEREZ, NILDA | Address on file | | | | | | | |
| 519379 | SANTIAGO PEREZ, NYDIA I | Address on file | | | | | | | |
| 1921092 | Santiago Perez, Nydia I. | Address on file | | | | | | | |
| 2029119 | Santiago Perez, Nydia I. | Address on file | | | | | | | |
| 1896057 | Santiago Perez, Nydia Ivette | Address on file | | | | | | | |
| 823134 | SANTIAGO PEREZ, OLGA I | Address on file | | | | | | | |
| 519381 | SANTIAGO PEREZ, ORLANDO | Address on file | | | | | | | |
| 519382 | SANTIAGO PEREZ, PAOLA | Address on file | | | | | | | |
| 519384 | SANTIAGO PEREZ, RAFAEL | Address on file | | | | | | | |
| 519383 | SANTIAGO PEREZ, RAFAEL | Address on file | | | | | | | |
| 519385 | SANTIAGO PEREZ, RAFAEL | Address on file | | | | | | | |
| 519386 | SANTIAGO PEREZ, RAFAEL A. | Address on file | | | | | | | |
| 519387 | SANTIAGO PEREZ, RAMON | Address on file | | | | | | | |
| 519388 | SANTIAGO PEREZ, RAMON | Address on file | | | | | | | |
| 519389 | SANTIAGO PEREZ, RAMON | Address on file | | | | | | | |
| 519390 | SANTIAGO PEREZ, RAMON E. | Address on file | | | | | | | |
| 519391 | SANTIAGO PEREZ, RAUL I | Address on file | | | | | | | |
| 519392 | SANTIAGO PEREZ, REINALDO | Address on file | | | | | | | |
| 519393 | SANTIAGO PEREZ, RICARDO | Address on file | | | | | | | |
| 519394 | SANTIAGO PEREZ, ROBERTO | Address on file | | | | | | | |
| 519395 | SANTIAGO PEREZ, ROSA A | Address on file | | | | | | | |
| 519396 | SANTIAGO PEREZ, ROSANGEL | Address on file | | | | | | | |
| 1991495 | Santiago Perez, Ruben | Address on file | | | | | | | |
| 519398 | SANTIAGO PEREZ, SAMUEL | Address on file | | | | | | | |
| 519397 | SANTIAGO PEREZ, SAMUEL | Address on file | | | | | | | |
| 519399 | SANTIAGO PEREZ, SAMUEL | Address on file | | | | | | | |
| 519400 | SANTIAGO PEREZ, SANTA I | Address on file | | | | | | | |
| 1944258 | Santiago Perez, Santa I. | Address on file | | | | | | | |
| 519401 | SANTIAGO PEREZ, SERGIA | Address on file | | | | | | | |
| 519402 | SANTIAGO PEREZ, SERGIO | Address on file | | | | | | | |
| 519403 | SANTIAGO PEREZ, SONIA | Address on file | | | | | | | |
| 2120453 | Santiago Perez, Sonia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3793 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519404 | SANTIAGO PEREZ, SONIA | Address on file | | | | | | | |
| 519405 | SANTIAGO PEREZ, TOMAS | Address on file | | | | | | | |
| 823136 | SANTIAGO PEREZ, VERONICA | Address on file | | | | | | | |
| 519406 | SANTIAGO PEREZ, VERONICA | Address on file | | | | | | | |
| 519407 | SANTIAGO PEREZ, VIRGEN M | Address on file | | | | | | | |
| 519408 | SANTIAGO PEREZ, VIRGINIA | Address on file | | | | | | | |
| 2175248 | SANTIAGO PEREZ, WILLIAM | CALLE LERIDA #1080 | VISTA MAR | | | Carolina | PR | 00983 | |
| 519409 | SANTIAGO PEREZ, WILLIAM | Address on file | | | | | | | |
| 519410 | SANTIAGO PEREZ, WILLIAM | Address on file | | | | | | | |
| 519411 | SANTIAGO PEREZ, WILLIAM | Address on file | | | | | | | |
| 519412 | SANTIAGO PEREZ, YAHAIRA | Address on file | | | | | | | |
| 519413 | SANTIAGO PEREZ, YAMARYS | Address on file | | | | | | | |
| 519414 | Santiago Perez, Yanira | Address on file | | | | | | | |
| 519416 | SANTIAGO PEREZ, YANITZA | Address on file | | | | | | | |
| 519415 | SANTIAGO PÉREZ, YANITZA | Address on file | | | | | | | |
| 519417 | SANTIAGO PEREZ,LUIS C | Address on file | | | | | | | |
| 823137 | SANTIAGO PERZ, GRISEL | Address on file | | | | | | | |
| 519418 | SANTIAGO PESCADOR, MARLA | Address on file | | | | | | | |
| 2094217 | Santiago Pibernus, Francisco A. | Address on file | | | | | | | |
| 519419 | SANTIAGO PIBERNUS, MARIA | Address on file | | | | | | | |
| 519420 | SANTIAGO PIBERNUS, MINERVA | Address on file | | | | | | | |
| 752229 | SANTIAGO PIETRI MARIANI | PO BOX 332073 | | | | PONCE | PR | 00733-2073 | |
| 519421 | SANTIAGO PINEIRO, HECTOR C | Address on file | | | | | | | |
| 519422 | SANTIAGO PINEIRO, JAIME M. | Address on file | | | | | | | |
| 519423 | SANTIAGO PINEIRO, LINNETTE | Address on file | | | | | | | |
| 823138 | SANTIAGO PINEIRO, LINNETTE | Address on file | | | | | | | |
| 519424 | SANTIAGO PINEIRO, LUIS A | Address on file | | | | | | | |
| 1467425 | SANTIAGO PINERO, JAIME M | Address on file | | | | | | | |
| 519425 | SANTIAGO PINERO, LISANDRA | Address on file | | | | | | | |
| 855127 | SANTIAGO PIÑERO, LISANDRA | Address on file | | | | | | | |
| 519426 | SANTIAGO PINO, KEISHLEY | Address on file | | | | | | | |
| 519427 | SANTIAGO PINTO, MILERNY | Address on file | | | | | | | |
| 519428 | SANTIAGO PINTOR, JORGE | Address on file | | | | | | | |
| 519429 | SANTIAGO PIRELA, LUIS M | Address on file | | | | | | | |
| 823139 | SANTIAGO PIZARRO, ELDA E | Address on file | | | | | | | |
| 519431 | SANTIAGO PIZARRO, MARIA | Address on file | | | | | | | |
| 519432 | SANTIAGO PIZARRO, MARIA DE LOS A | Address on file | | | | | | | |
| 519433 | SANTIAGO PIZARRO, STEPHANIE | Address on file | | | | | | | |
| 519434 | Santiago Pizarro, William | Address on file | | | | | | | |
| 752133 | SANTIAGO PLACERES SIERRA | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 | |
| 519435 | SANTIAGO PLANA, LUIS | Address on file | | | | | | | |
| 519436 | SANTIAGO PLANAS, BRENDA | Address on file | | | | | | | |
| 519437 | SANTIAGO PLANELL, NAOMI | Address on file | | | | | | | |
| 519438 | SANTIAGO PLAUD, ELVIA | Address on file | | | | | | | |
| 519439 | SANTIAGO PLAUD, LIVIA E | Address on file | | | | | | | |
| 519440 | SANTIAGO PLAZA, ANTONIO | Address on file | | | | | | | |
| 823140 | SANTIAGO PLAZA, ANTONIO | Address on file | | | | | | | |
| 519441 | SANTIAGO PLAZA, LIMARIS | Address on file | | | | | | | |
| 823141 | SANTIAGO PLAZA, LIMARIS | Address on file | | | | | | | |
| 519442 | SANTIAGO PLAZA, NANCY | Address on file | | | | | | | |
| 519443 | SANTIAGO PLAZA, NORMAN | Address on file | | | | | | | |
| 519444 | SANTIAGO PLAZA, WILSON R | Address on file | | | | | | | |
| 519445 | SANTIAGO PLUMBING CORP | DEPTO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 519446 | SANTIAGO POCHE, BRENDA | Address on file | | | | | | | |
| 519447 | SANTIAGO POCHE, BRENDA L | Address on file | | | | | | | |
| 519448 | SANTIAGO POCHE, EDGAR G | Address on file | | | | | | | |
| 823142 | SANTIAGO POCHE, GRISELLE | Address on file | | | | | | | |
| 519450 | SANTIAGO POCHE, MIGDALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519451 | SANTIAGO POLA, GRISELLE | Address on file | | | | | | | |
| 519452 | SANTIAGO POLANCO, SIGFREDO | Address on file | | | | | | | |
| 519453 | SANTIAGO POMALES, DORIS D | Address on file | | | | | | | |
| 519455 | SANTIAGO POMALES, JULIO | Address on file | | | | | | | |
| 519454 | SANTIAGO POMALES, JULIO | Address on file | | | | | | | |
| 519456 | SANTIAGO POMALES, MARIA L | Address on file | | | | | | | |
| 519457 | SANTIAGO POMALES, VICTOR M. | Address on file | | | | | | | |
| 519458 | SANTIAGO POMALES, VICTORIA | Address on file | | | | | | | |
| 519459 | Santiago Pomales, Vivian V | Address on file | | | | | | | |
| 519460 | SANTIAGO POMALES, WANDA I | Address on file | | | | | | | |
| 519461 | SANTIAGO PONCE DE LEON, LAURA | Address on file | | | | | | | |
| 752230 | SANTIAGO PONCE SANTIAGO | PO BOX 2100 | | | | SAN GERMAN | PR | 00683 | |
| 519462 | SANTIAGO PONCE, BLANCA E | Address on file | | | | | | | |
| 519463 | SANTIAGO PONCE, DIANA E | Address on file | | | | | | | |
| 519464 | SANTIAGO PORRATA ORTIZ | Address on file | | | | | | | |
| 519465 | SANTIAGO PORRATA, LEDA I | Address on file | | | | | | | |
| 519466 | SANTIAGO POU ROMAN | Address on file | | | | | | | |
| 823143 | SANTIAGO POU, SANDRA | Address on file | | | | | | | |
| 519467 | SANTIAGO POU, SANDRA Z | Address on file | | | | | | | |
| 2059379 | Santiago Pratts, Carlos | Address on file | | | | | | | |
| 519468 | SANTIAGO PRATTS, CARLOS M. | Address on file | | | | | | | |
| 823144 | SANTIAGO PRATTS, LAURA | Address on file | | | | | | | |
| 519469 | SANTIAGO PRIETO, XIOMARA | Address on file | | | | | | | |
| 519470 | SANTIAGO PRIETO, YANILKA | Address on file | | | | | | | |
| 519471 | SANTIAGO PROSPER, IVETTE | Address on file | | | | | | | |
| 519472 | SANTIAGO PROSPER, IVETTE | Address on file | | | | | | | |
| 1555419 | Santiago Pujals, Janet | Address on file | | | | | | | |
| 519474 | SANTIAGO PUJALS, JANET | Address on file | | | | | | | |
| 519475 | SANTIAGO QUALITY & COMPLIANCE GROUP PSC | PO BOX 370618 | | | | CAYEY | PR | 00737-0618 | |
| 519476 | SANTIAGO QUESTELL, GIANCARLO | Address on file | | | | | | | |
| 519477 | SANTIAGO QUESTELL, STEPHANIE M | Address on file | | | | | | | |
| 519478 | Santiago Qui&ones, Adrian | Address on file | | | | | | | |
| 752231 | SANTIAGO QUIGLEY COLON | CAPARRA TERRACE | 1421 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 519479 | SANTIAGO QUIJANO, WILFREDO | Address on file | | | | | | | |
| 1257545 | SANTIAGO QUIJANO, WILFREDO | Address on file | | | | | | | |
| 519480 | SANTIAGO QUIJANO, WILFREDO | Address on file | | | | | | | |
| 519481 | SANTIAGO QUIJANO, YEZENIA E | Address on file | | | | | | | |
| 1731435 | Santiago Quijano, Yezenia E | Address on file | | | | | | | |
| 519482 | SANTIAGO QUILES, BRENDA | Address on file | | | | | | | |
| 519483 | SANTIAGO QUILES, CYD | Address on file | | | | | | | |
| 519484 | SANTIAGO QUILES, CYNTHIA | Address on file | | | | | | | |
| 519485 | SANTIAGO QUILES, EDMANUEL | Address on file | | | | | | | |
| 519486 | Santiago Quiles, Hector J | Address on file | | | | | | | |
| 519487 | SANTIAGO QUILES, IRIS | Address on file | | | | | | | |
| 823146 | SANTIAGO QUILES, LILLIAM | Address on file | | | | | | | |
| 823147 | SANTIAGO QUILES, MICHAEL | Address on file | | | | | | | |
| 519488 | SANTIAGO QUILES, OMAR ALEXIS | Address on file | | | | | | | |
| 519489 | SANTIAGO QUILES, ROBERTO A. | Address on file | | | | | | | |
| 519490 | SANTIAGO QUILES, RUBEN | Address on file | | | | | | | |
| 519491 | SANTIAGO QUILES, SOL VANESSA | Address on file | | | | | | | |
| 519492 | SANTIAGO QUILES, ZABDI | Address on file | | | | | | | |
| 1421845 | SANTIAGO QUILES, ZENAIDA | DERECHO PROPIO | HC 71 BOX 2408 | | | NARANJITO | PR | 00719 | |
| 519495 | SANTIAGO QUILES, ZENAIDA | POR DERECHO PROPIO | BARRIADA ARTURO LLUVERAS HC 02 B | 2 CALLE E L-52 | | VEGA BAJA | PR | 00693 | |
| 1422573 | SANTIAGO QUILES, ZENAIDA | SANTIAGO QUILES, ZENAIDA | BARRIADA ARTURO LLUVERAS HC 02 | BOX 10218 2 CALLE E L-52 | | VEGA BAJA | PR | 00693 | |
| 519493 | SANTIAGO QUILES, ZENAIDA | Address on file | | | | | | | |
| 1857039 | SANTIAGO QUINONES, ADRIAN | Address on file | | | | | | | |
| 823148 | SANTIAGO QUINONES, AIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519496 | SANTIAGO QUINONES, AIDA A | Address on file | | | | | | | |
| 519497 | Santiago Quinones, Antonio | Address on file | | | | | | | |
| 519498 | SANTIAGO QUINONES, ANTONIO | Address on file | | | | | | | |
| 519499 | SANTIAGO QUINONES, ARAMIS | Address on file | | | | | | | |
| 823149 | SANTIAGO QUINONES, AURELIA I | Address on file | | | | | | | |
| 2141548 | Santiago Quinones, Carlos M. | Address on file | | | | | | | |
| 519500 | SANTIAGO QUINONES, CARMEN | Address on file | | | | | | | |
| 823150 | SANTIAGO QUINONES, CARMEN M | Address on file | | | | | | | |
| 519501 | SANTIAGO QUINONES, CARMEN M | Address on file | | | | | | | |
| 1935637 | Santiago Quinones, Concepcion | Address on file | | | | | | | |
| 1935637 | Santiago Quinones, Concepcion | Address on file | | | | | | | |
| 519502 | SANTIAGO QUINONES, EDIRTRUDIS | Address on file | | | | | | | |
| 519503 | SANTIAGO QUINONES, EDWIN | Address on file | | | | | | | |
| 519504 | SANTIAGO QUINONES, EDWIN | Address on file | | | | | | | |
| 519505 | SANTIAGO QUINONES, EILEEN | Address on file | | | | | | | |
| 519506 | SANTIAGO QUINONES, FRANCISCO | Address on file | | | | | | | |
| 1463299 | SANTIAGO QUINONES, HILDA E. | Address on file | | | | | | | |
| 519507 | SANTIAGO QUINONES, HILDA E. | Address on file | | | | | | | |
| 519508 | SANTIAGO QUINONES, IVETTE | Address on file | | | | | | | |
| 855128 | SANTIAGO QUIÑONES, IVETTE | Address on file | | | | | | | |
| 519509 | SANTIAGO QUINONES, JESENIA | Address on file | | | | | | | |
| 823151 | SANTIAGO QUINONES, JESSICA X | Address on file | | | | | | | |
| 1734657 | Santiago Quiñones, Jessica X. | Address on file | | | | | | | |
| 823152 | SANTIAGO QUINONES, JOSE | Address on file | | | | | | | |
| 519511 | SANTIAGO QUINONES, JOSE A | Address on file | | | | | | | |
| 1666214 | Santiago Quiñones, Jose A | Address on file | | | | | | | |
| 519512 | SANTIAGO QUINONES, JOSE L | Address on file | | | | | | | |
| 519513 | SANTIAGO QUINONES, LINDA A | Address on file | | | | | | | |
| 823153 | SANTIAGO QUINONES, LISAMARDIE | Address on file | | | | | | | |
| 1721668 | Santiago Quinones, Lisamardie | Address on file | | | | | | | |
| 519514 | SANTIAGO QUINONES, LISAMARDIE | Address on file | | | | | | | |
| 519515 | SANTIAGO QUINONES, LUIS | Address on file | | | | | | | |
| 519516 | SANTIAGO QUINONES, LUIS F. | Address on file | | | | | | | |
| 855129 | SANTIAGO QUIÑONES, LUIS F. | Address on file | | | | | | | |
| 823155 | SANTIAGO QUINONES, MARGARITA | Address on file | | | | | | | |
| 519517 | SANTIAGO QUINONES, MARGARITA | Address on file | | | | | | | |
| 1993449 | Santiago Quinones, Margarita | Address on file | | | | | | | |
| 519518 | Santiago Quinones, Mario J | Address on file | | | | | | | |
| 519519 | SANTIAGO QUINONES, MARITZA I | Address on file | | | | | | | |
| 519520 | SANTIAGO QUINONES, MAYRA M. | Address on file | | | | | | | |
| 519521 | SANTIAGO QUINONES, MIGUEL A. | Address on file | | | | | | | |
| 519522 | SANTIAGO QUINONES, MILAGROS | Address on file | | | | | | | |
| 823156 | SANTIAGO QUINONES, MILAGROS | Address on file | | | | | | | |
| 519523 | SANTIAGO QUINONES, PASCUAL | Address on file | | | | | | | |
| 519524 | Santiago Quinones, Pedro | Address on file | | | | | | | |
| 519525 | SANTIAGO QUINONES, RAFAEL | Address on file | | | | | | | |
| 519526 | Santiago Quinones, Raul | Address on file | | | | | | | |
| 519527 | Santiago Quinones, Roberto | Address on file | | | | | | | |
| 1638127 | Santiago Quiñones, Roberto | Address on file | | | | | | | |
| 1638127 | Santiago Quiñones, Roberto | Address on file | | | | | | | |
| 519528 | SANTIAGO QUINONES, WILBERT | Address on file | | | | | | | |
| 519529 | SANTIAGO QUINONES, WILMA | Address on file | | | | | | | |
| 823157 | SANTIAGO QUINONEZ, ALIDA | Address on file | | | | | | | |
| 519530 | SANTIAGO QUINONEZ, HEIDY E | Address on file | | | | | | | |
| 823158 | SANTIAGO QUINONEZ, JOSE | Address on file | | | | | | | |
| 519531 | SANTIAGO QUINONEZ, JOSE J | Address on file | | | | | | | |
| 519532 | SANTIAGO QUINONEZ, VANESSA | Address on file | | | | | | | |
| 519533 | SANTIAGO QUINTANA, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3796 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519534 | SANTIAGO QUINTANA, CARLOS | Address on file | | | | | | | |
| 519535 | SANTIAGO QUINTANA, JOEL | Address on file | | | | | | | |
| 2141210 | Santiago Quintana, Jose A | Address on file | | | | | | | |
| 519536 | SANTIAGO QUINTANA, NEYSHA L | Address on file | | | | | | | |
| 519537 | SANTIAGO QUINTANA, WILFREDO | Address on file | | | | | | | |
| 1475833 | SANTIAGO QUINTERO, MARITERE | Address on file | | | | | | | |
| 1481009 | SANTIAGO QUINTERO, MARITERE | Address on file | | | | | | | |
| 519538 | SANTIAGO QUIQONES, ALIDA | Address on file | | | | | | | |
| 1844027 | SANTIAGO QUIROS, ARACELIS | Address on file | | | | | | | |
| 1844027 | SANTIAGO QUIROS, ARACELIS | Address on file | | | | | | | |
| 823160 | SANTIAGO QUIROS, BRENDALIZ | Address on file | | | | | | | |
| 1996461 | SANTIAGO QUIROS, EDGARDO | Address on file | | | | | | | |
| 1824109 | Santiago Quiros, Edgardo | Address on file | | | | | | | |
| 519540 | SANTIAGO QUIROS, EDGARDO | Address on file | | | | | | | |
| 519541 | Santiago Quiros, Hector J | Address on file | | | | | | | |
| 752232 | SANTIAGO R VALLE PADRO | Address on file | | | | | | | |
| 752233 | SANTIAGO R VALLE PADRO | Address on file | | | | | | | |
| 519543 | SANTIAGO RABELO, KARLA | Address on file | | | | | | | |
| 519544 | SANTIAGO RABELO, OSCAR | Address on file | | | | | | | |
| 1522041 | Santiago Ramirez de Arellano, Sandra | Address on file | | | | | | | |
| 1522041 | Santiago Ramirez de Arellano, Sandra | Address on file | | | | | | | |
| 519545 | SANTIAGO RAMIREZ, AIDA L | Address on file | | | | | | | |
| 1839474 | Santiago Ramirez, Alice | Address on file | | | | | | | |
| 519546 | SANTIAGO RAMIREZ, ALICE | Address on file | | | | | | | |
| 519547 | SANTIAGO RAMIREZ, ANA | Address on file | | | | | | | |
| 519549 | SANTIAGO RAMIREZ, CARMELO | Address on file | | | | | | | |
| 519550 | SANTIAGO RAMIREZ, CARMEN | Address on file | | | | | | | |
| 519551 | SANTIAGO RAMIREZ, CORAL | Address on file | | | | | | | |
| 519552 | SANTIAGO RAMIREZ, CYNTHIA | Address on file | | | | | | | |
| 823162 | SANTIAGO RAMIREZ, DELIA | Address on file | | | | | | | |
| 823163 | SANTIAGO RAMIREZ, DELIA | Address on file | | | | | | | |
| 519553 | SANTIAGO RAMIREZ, DELIA | Address on file | | | | | | | |
| 519554 | SANTIAGO RAMIREZ, DORIS | Address on file | | | | | | | |
| 519555 | SANTIAGO RAMIREZ, ELEODORO | Address on file | | | | | | | |
| 823164 | SANTIAGO RAMIREZ, ELISA | Address on file | | | | | | | |
| 2219334 | Santiago Ramirez, Elizabeth | Address on file | | | | | | | |
| 519556 | SANTIAGO RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 823165 | SANTIAGO RAMIREZ, ELVIN | Address on file | | | | | | | |
| 2156098 | Santiago Ramirez, Elvin | Address on file | | | | | | | |
| 519558 | SANTIAGO RAMIREZ, ESPERANZA | Address on file | | | | | | | |
| 2005671 | Santiago Ramirez, Gladys | Address on file | | | | | | | |
| 519559 | SANTIAGO RAMIREZ, INES | Address on file | | | | | | | |
| 519560 | Santiago Ramirez, Irma | Address on file | | | | | | | |
| 519561 | SANTIAGO RAMIREZ, IRMA | Address on file | | | | | | | |
| 519562 | SANTIAGO RAMIREZ, JESSICA | Address on file | | | | | | | |
| 519563 | SANTIAGO RAMIREZ, JOSE | Address on file | | | | | | | |
| 519564 | SANTIAGO RAMIREZ, JUAN | Address on file | | | | | | | |
| 519565 | SANTIAGO RAMIREZ, KIM, BERLY | Address on file | | | | | | | |
| 823166 | SANTIAGO RAMIREZ, LARA N | Address on file | | | | | | | |
| 1588520 | Santiago Ramirez, Leoneliz Sofia | Address on file | | | | | | | |
| 519566 | SANTIAGO RAMIREZ, LYNETTE | Address on file | | | | | | | |
| 519567 | SANTIAGO RAMIREZ, MABEL | Address on file | | | | | | | |
| 519568 | SANTIAGO RAMIREZ, MARITZALLY | Address on file | | | | | | | |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | Address on file | | | | | | | |
| 823167 | SANTIAGO RAMIREZ, NORMA | Address on file | | | | | | | |
| 519570 | SANTIAGO RAMIREZ, NORMA I | Address on file | | | | | | | |
| 519571 | SANTIAGO RAMIREZ, RAMONITA | Address on file | | | | | | | |
| 519572 | SANTIAGO RAMIREZ, ROBERT | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3797 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519573 | SANTIAGO RAMIREZ, SAMUEL | Address on file | | | | | | | |
| 519574 | SANTIAGO RAMIREZ, SHERLY | Address on file | | | | | | | |
| 519575 | SANTIAGO RAMIREZ, SYLVETTE | Address on file | | | | | | | |
| 519576 | SANTIAGO RAMIREZ, SYLVETTE | Address on file | | | | | | | |
| 823168 | SANTIAGO RAMIREZ, VILMA | Address on file | | | | | | | |
| 519577 | SANTIAGO RAMIREZ, VILMA I | Address on file | | | | | | | |
| 2049468 | Santiago Ramirez, Vilma Iris | Address on file | | | | | | | |
| 519578 | SANTIAGO RAMIREZ, YANIA | Address on file | | | | | | | |
| 519579 | SANTIAGO RAMIREZ, ZULMA | Address on file | | | | | | | |
| 519580 | SANTIAGO RAMIREZ, ZULMA | Address on file | | | | | | | |
| 1849277 | Santiago Ramon, Rey J. | Address on file | | | | | | | |
| 519582 | SANTIAGO RAMOS SOTO | Address on file | | | | | | | |
| 519583 | SANTIAGO RAMOS, ANA | Address on file | | | | | | | |
| 823169 | SANTIAGO RAMOS, ANA | Address on file | | | | | | | |
| 519584 | SANTIAGO RAMOS, ANA L | Address on file | | | | | | | |
| 1879746 | Santiago Ramos, Ana Lydia | Address on file | | | | | | | |
| 519586 | SANTIAGO RAMOS, ANGEL | Address on file | | | | | | | |
| 519585 | SANTIAGO RAMOS, ANGEL | Address on file | | | | | | | |
| 519587 | SANTIAGO RAMOS, ANGEL L | Address on file | | | | | | | |
| 519588 | SANTIAGO RAMOS, ANGELICA | Address on file | | | | | | | |
| 519589 | SANTIAGO RAMOS, ARACELYS | Address on file | | | | | | | |
| 519590 | Santiago Ramos, Armando | Address on file | | | | | | | |
| 519591 | SANTIAGO RAMOS, ARNALDO | Address on file | | | | | | | |
| 1878118 | Santiago Ramos, Astrid A. | Address on file | | | | | | | |
| 2018877 | Santiago Ramos, Astrid A. | Address on file | | | | | | | |
| 519592 | SANTIAGO RAMOS, ASTRID A. | Address on file | | | | | | | |
| 519593 | SANTIAGO RAMOS, BENGISELLE | Address on file | | | | | | | |
| 519595 | SANTIAGO RAMOS, CARLOS | Address on file | | | | | | | |
| 519596 | SANTIAGO RAMOS, CARLOS | Address on file | | | | | | | |
| 1259609 | SANTIAGO RAMOS, CARMEN | Address on file | | | | | | | |
| 519597 | SANTIAGO RAMOS, CARMEN I | Address on file | | | | | | | |
| 1981886 | Santiago Ramos, Carmen I. | Address on file | | | | | | | |
| 519598 | SANTIAGO RAMOS, CARMEN L | Address on file | | | | | | | |
| 519599 | SANTIAGO RAMOS, DAIAN | Address on file | | | | | | | |
| 1426008 | SANTIAGO RAMOS, DAVID | Address on file | | | | | | | |
| 519600 | SANTIAGO RAMOS, DAVID | Address on file | | | | | | | |
| 519602 | SANTIAGO RAMOS, EDDIE E | Address on file | | | | | | | |
| 519604 | SANTIAGO RAMOS, EDWIN | Address on file | | | | | | | |
| 519606 | SANTIAGO RAMOS, ELIZABETH | Address on file | | | | | | | |
| 519607 | SANTIAGO RAMOS, ELLIOT | Address on file | | | | | | | |
| 519608 | SANTIAGO RAMOS, ELSIE | Address on file | | | | | | | |
| 519609 | Santiago Ramos, Emiliano | Address on file | | | | | | | |
| 519610 | Santiago Ramos, Emilio | Address on file | | | | | | | |
| 519611 | Santiago Ramos, Enrique | Address on file | | | | | | | |
| 1426009 | SANTIAGO RAMOS, ENRIQUE | Address on file | | | | | | | |
| 519613 | SANTIAGO RAMOS, EYLA M | Address on file | | | | | | | |
| 823170 | SANTIAGO RAMOS, EYLA M | Address on file | | | | | | | |
| 1637776 | Santiago Ramos, Fernando | Address on file | | | | | | | |
| 519614 | SANTIAGO RAMOS, FERNANDO | Address on file | | | | | | | |
| 519615 | SANTIAGO RAMOS, FRANCELINE | Address on file | | | | | | | |
| 519616 | SANTIAGO RAMOS, FRANKLYN | Address on file | | | | | | | |
| 519617 | SANTIAGO RAMOS, GENARIS M | Address on file | | | | | | | |
| 823171 | SANTIAGO RAMOS, GENARIS M | Address on file | | | | | | | |
| 519618 | SANTIAGO RAMOS, GLENDA | Address on file | | | | | | | |
| 519619 | SANTIAGO RAMOS, GLORIA E | Address on file | | | | | | | |
| 519620 | SANTIAGO RAMOS, GUSTAVO | Address on file | | | | | | | |
| 519621 | SANTIAGO RAMOS, HAYRA E | Address on file | | | | | | | |
| 823172 | SANTIAGO RAMOS, HAYRA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519622 | SANTIAGO RAMOS, HECTOR ANDRES | Address on file | | | | | | | |
| 2230899 | Santiago Ramos, Heriberto | Address on file | | | | | | | |
| 2228534 | Santiago Ramos, Heriberto | Address on file | | | | | | | |
| 519623 | SANTIAGO RAMOS, IDARMIS | Address on file | | | | | | | |
| 519624 | SANTIAGO RAMOS, IRAIDA | Address on file | | | | | | | |
| 519625 | SANTIAGO RAMOS, IRIS V | Address on file | | | | | | | |
| 519626 | SANTIAGO RAMOS, IVAN | Address on file | | | | | | | |
| 519627 | SANTIAGO RAMOS, IVONELLY | Address on file | | | | | | | |
| 519628 | SANTIAGO RAMOS, JACKELINE | Address on file | | | | | | | |
| 1949624 | Santiago Ramos, Jacqueline | Address on file | | | | | | | |
| 519629 | SANTIAGO RAMOS, JACQUELINE | Address on file | | | | | | | |
| 519630 | SANTIAGO RAMOS, JAIME | Address on file | | | | | | | |
| 1712316 | Santiago Ramos, Jaime | Address on file | | | | | | | |
| 519631 | SANTIAGO RAMOS, JAIME A. | Address on file | | | | | | | |
| 519632 | SANTIAGO RAMOS, JANET | Address on file | | | | | | | |
| 519633 | SANTIAGO RAMOS, JANET | Address on file | | | | | | | |
| 519634 | SANTIAGO RAMOS, JANICE | Address on file | | | | | | | |
| 519635 | SANTIAGO RAMOS, JASMIN | Address on file | | | | | | | |
| 519636 | SANTIAGO RAMOS, JESUS | Address on file | | | | | | | |
| 519637 | SANTIAGO RAMOS, JESUS | Address on file | | | | | | | |
| 519638 | SANTIAGO RAMOS, JORGE | Address on file | | | | | | | |
| 519639 | SANTIAGO RAMOS, JORGE A | Address on file | | | | | | | |
| 823174 | SANTIAGO RAMOS, JORGE A | Address on file | | | | | | | |
| 519641 | SANTIAGO RAMOS, JOSE | Address on file | | | | | | | |
| 519642 | SANTIAGO RAMOS, JOSE | Address on file | | | | | | | |
| 519643 | SANTIAGO RAMOS, JOSE | Address on file | | | | | | | |
| 519644 | SANTIAGO RAMOS, JOSE | Address on file | | | | | | | |
| 519640 | SANTIAGO RAMOS, JOSE | Address on file | | | | | | | |
| 519645 | SANTIAGO RAMOS, JOSE G | Address on file | | | | | | | |
| 519646 | SANTIAGO RAMOS, JOSE L | Address on file | | | | | | | |
| 519647 | SANTIAGO RAMOS, JOSUE | Address on file | | | | | | | |
| 519648 | SANTIAGO RAMOS, JOSUE | Address on file | | | | | | | |
| 519649 | Santiago Ramos, Juan R | Address on file | | | | | | | |
| 519650 | SANTIAGO RAMOS, JUAN R. | Address on file | | | | | | | |
| 519651 | SANTIAGO RAMOS, JUDITH | Address on file | | | | | | | |
| 519652 | SANTIAGO RAMOS, LAURA T | Address on file | | | | | | | |
| 823176 | SANTIAGO RAMOS, LEYNADI | Address on file | | | | | | | |
| 823177 | SANTIAGO RAMOS, LILLIAN | Address on file | | | | | | | |
| 519653 | SANTIAGO RAMOS, LILLIAN E | Address on file | | | | | | | |
| 1765230 | Santiago Ramos, Lillian E | Address on file | | | | | | | |
| 519654 | SANTIAGO RAMOS, LOURDES | Address on file | | | | | | | |
| 823178 | SANTIAGO RAMOS, LUIS | Address on file | | | | | | | |
| 519655 | SANTIAGO RAMOS, LUIS | Address on file | | | | | | | |
| 519656 | SANTIAGO RAMOS, LUIS A | Address on file | | | | | | | |
| 519657 | SANTIAGO RAMOS, LUIS E | Address on file | | | | | | | |
| 519658 | SANTIAGO RAMOS, LUIS E. | Address on file | | | | | | | |
| 519659 | Santiago Ramos, Luis E. | Address on file | | | | | | | |
| 519660 | SANTIAGO RAMOS, LUZ E | Address on file | | | | | | | |
| 1701373 | SANTIAGO RAMOS, LUZ E | Address on file | | | | | | | |
| 2034464 | Santiago Ramos, Luz E. | Address on file | | | | | | | |
| 1880072 | Santiago Ramos, Luz E. | Address on file | | | | | | | |
| 2040488 | SANTIAGO RAMOS, LUZ E. | Address on file | | | | | | | |
| 2069464 | Santiago Ramos, Luz E. | Address on file | | | | | | | |
| 1644147 | Santiago Ramos, Luz E. | Address on file | | | | | | | |
| 519661 | SANTIAGO RAMOS, LUZ E. | Address on file | | | | | | | |
| 519662 | SANTIAGO RAMOS, MAGALY | Address on file | | | | | | | |
| 1763545 | SANTIAGO RAMOS, MAGALY | Address on file | | | | | | | |
| 1930220 | Santiago Ramos, Maita De | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519663 | SANTIAGO RAMOS, MALCOM D | Address on file | | | | | | | |
| 519664 | SANTIAGO RAMOS, MARIA J | Address on file | | | | | | | |
| 2079534 | Santiago Ramos, Maria Julia | Address on file | | | | | | | |
| 823179 | SANTIAGO RAMOS, MARIA L | Address on file | | | | | | | |
| 519665 | SANTIAGO RAMOS, MARIA M | Address on file | | | | | | | |
| 519667 | SANTIAGO RAMOS, MARIA M | Address on file | | | | | | | |
| 1970852 | Santiago Ramos, Maria M. | Address on file | | | | | | | |
| 519668 | SANTIAGO RAMOS, MARTA | Address on file | | | | | | | |
| 1257546 | SANTIAGO RAMOS, MARVIN | Address on file | | | | | | | |
| 519670 | SANTIAGO RAMOS, MAYRA | Address on file | | | | | | | |
| 519671 | SANTIAGO RAMOS, MIGUEL | Address on file | | | | | | | |
| 823180 | SANTIAGO RAMOS, MILAGROS | Address on file | | | | | | | |
| 519672 | SANTIAGO RAMOS, MILAGROS | Address on file | | | | | | | |
| 1633095 | Santiago Ramos, Milagros | Address on file | | | | | | | |
| 1765366 | Santiago Ramos, Milagros | Address on file | | | | | | | |
| 519673 | SANTIAGO RAMOS, MIXAIDA | Address on file | | | | | | | |
| 2207331 | Santiago Ramos, Nelson | Address on file | | | | | | | |
| 2219878 | Santiago Ramos, Nelson | Address on file | | | | | | | |
| 519674 | SANTIAGO RAMOS, NORMA | Address on file | | | | | | | |
| 519675 | SANTIAGO RAMOS, OLGA E | Address on file | | | | | | | |
| 519676 | SANTIAGO RAMOS, ORLANDO | Address on file | | | | | | | |
| 519677 | SANTIAGO RAMOS, ORLANDO | Address on file | | | | | | | |
| 519678 | SANTIAGO RAMOS, PAULA I | Address on file | | | | | | | |
| 1934866 | Santiago Ramos, Paula I. | Address on file | | | | | | | |
| 823181 | SANTIAGO RAMOS, RAQUEL | Address on file | | | | | | | |
| 519680 | SANTIAGO RAMOS, RAQUEL | Address on file | | | | | | | |
| 1764904 | Santiago Ramos, Raymond | Address on file | | | | | | | |
| 519681 | SANTIAGO RAMOS, RAYMOND | Address on file | | | | | | | |
| 823182 | SANTIAGO RAMOS, REY | Address on file | | | | | | | |
| 519682 | SANTIAGO RAMOS, REY J | Address on file | | | | | | | |
| 519683 | SANTIAGO RAMOS, RICARDO | Address on file | | | | | | | |
| 519685 | SANTIAGO RAMOS, ROBERTO | Address on file | | | | | | | |
| 519686 | SANTIAGO RAMOS, ROSA I | Address on file | | | | | | | |
| 519688 | SANTIAGO RAMOS, SAMUEL | Address on file | | | | | | | |
| 519687 | SANTIAGO RAMOS, SAMUEL | Address on file | | | | | | | |
| 823183 | SANTIAGO RAMOS, SHARLEEN | Address on file | | | | | | | |
| 823184 | SANTIAGO RAMOS, SONIA | Address on file | | | | | | | |
| 823185 | SANTIAGO RAMOS, SONIA | Address on file | | | | | | | |
| 519689 | SANTIAGO RAMOS, SONIA E | Address on file | | | | | | | |
| 519690 | SANTIAGO RAMOS, SONIA H | Address on file | | | | | | | |
| 519691 | SANTIAGO RAMOS, SONIA IVETTE | Address on file | | | | | | | |
| 519692 | SANTIAGO RAMOS, SONIA N. | Address on file | | | | | | | |
| 519693 | SANTIAGO RAMOS, VICTOR M | Address on file | | | | | | | |
| 823186 | SANTIAGO RAMOS, VIVIAN | Address on file | | | | | | | |
| 519694 | SANTIAGO RAMOS, VIVIANA | Address on file | | | | | | | |
| 519695 | SANTIAGO RAMOS, WALDEMAR | Address on file | | | | | | | |
| 519696 | SANTIAGO RAMOS, WALESKA | Address on file | | | | | | | |
| 823187 | SANTIAGO RAMOS, WALESKA | Address on file | | | | | | | |
| 519697 | SANTIAGO RAMOS, WANDA E | Address on file | | | | | | | |
| 519698 | SANTIAGO RAMOS, WANDA E | Address on file | | | | | | | |
| 519699 | SANTIAGO RAMOS, WILBERTO | Address on file | | | | | | | |
| 519701 | SANTIAGO RAMOS, XAVIER | Address on file | | | | | | | |
| 2082890 | Santiago Ramos, Xavier | Address on file | | | | | | | |
| 2095328 | Santiago Ramos, Xavier | Address on file | | | | | | | |
| 519700 | Santiago Ramos, Xavier | Address on file | | | | | | | |
| 519702 | SANTIAGO RAMOS, XIOMARA | Address on file | | | | | | | |
| 823188 | SANTIAGO RAMOS, YADIRA | Address on file | | | | | | | |
| 1584233 | Santiago Ramos, Yadira | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577426 | SANTIAGO RAMOS, YADIRA | Address on file | | | | | | | |
| 519704 | SANTIAGO RAMOS, YAIRA | Address on file | | | | | | | |
| 823189 | SANTIAGO RAMOS, YARILIS | Address on file | | | | | | | |
| 519705 | SANTIAGO RAMOS, YARILIS | Address on file | | | | | | | |
| 519706 | SANTIAGO RAMOS, YOLANDA | Address on file | | | | | | | |
| 519707 | SANTIAGO RAMOS, YOLANDA | Address on file | | | | | | | |
| 519708 | SANTIAGO RAMOS, ZILMA E | Address on file | | | | | | | |
| 752234 | SANTIAGO RAUL | PO BOX 1005 | | | | CAROLINA | PR | 00986 | |
| 519709 | SANTIAGO REAL, MARITZA | Address on file | | | | | | | |
| 752235 | SANTIAGO REFRIGERATION | P O BOX 3346 | | | | GUAYNABO | PR | 00970 | |
| 752236 | SANTIAGO REILLO ROMAN | PO BOX 723 | | | | CAMUY | PR | 00627 | |
| 519710 | SANTIAGO REILLO, GLORIA E | Address on file | | | | | | | |
| 519711 | SANTIAGO REILLO, JOSE A | Address on file | | | | | | | |
| 519712 | SANTIAGO REMIGIO, MILAGROS | Address on file | | | | | | | |
| 519713 | SANTIAGO RENTA, ANAIDA | Address on file | | | | | | | |
| 1473819 | Santiago Renta, Anaida M | Address on file | | | | | | | |
| 1475728 | Santiago Renta, Anaida M. | Address on file | | | | | | | |
| 519715 | Santiago Renta, Eddie | Address on file | | | | | | | |
| 752237 | SANTIAGO RENTAL EQUIPMENT INC. | PUETA DE TIERRA | 200 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 752238 | SANTIAGO RENTAS BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 519716 | SANTIAGO RENTAS, ANGEL M | Address on file | | | | | | | |
| 519717 | SANTIAGO RENTAS, JESUS | Address on file | | | | | | | |
| 519718 | SANTIAGO RENTAS, JULIA | Address on file | | | | | | | |
| 519720 | SANTIAGO RENTAS, MARIA DEL | Address on file | | | | | | | |
| 519721 | SANTIAGO RENTAS, NELSON | Address on file | | | | | | | |
| 1722360 | Santiago Rentas, Nelson | Address on file | | | | | | | |
| 519722 | SANTIAGO RESTO, ALEJANDRO | Address on file | | | | | | | |
| 823190 | SANTIAGO RESTO, CARLOS A | Address on file | | | | | | | |
| 519723 | SANTIAGO RESTO, CARMEN | Address on file | | | | | | | |
| 519724 | SANTIAGO RESTO, CARMEN ROSA | Address on file | | | | | | | |
| 1776339 | Santiago Resto, Eustaguio | Address on file | | | | | | | |
| 519725 | Santiago Resto, Eustaquio | Address on file | | | | | | | |
| 519726 | SANTIAGO RESTO, HECTOR L | Address on file | | | | | | | |
| 519727 | SANTIAGO RESTO, JORGE | Address on file | | | | | | | |
| 1565450 | SANTIAGO RESTO, LUIS E. | Address on file | | | | | | | |
| 519728 | Santiago Resto, Luis E. | Address on file | | | | | | | |
| 519729 | SANTIAGO RESTO, MIGDALIA | Address on file | | | | | | | |
| 823191 | SANTIAGO RESTO, MIGUEL A | Address on file | | | | | | | |
| 519730 | SANTIAGO RESTO, MIGUEL A | Address on file | | | | | | | |
| 519731 | Santiago Resto, Mirna I | Address on file | | | | | | | |
| 823192 | SANTIAGO RESTO, NILDA L | Address on file | | | | | | | |
| 823193 | SANTIAGO RESTO, NILSA | Address on file | | | | | | | |
| 519732 | SANTIAGO RESTO, NILSA | Address on file | | | | | | | |
| 519733 | SANTIAGO RESTO, RAUL | Address on file | | | | | | | |
| 1915856 | Santiago Resto, Raul | Address on file | | | | | | | |
| 823194 | SANTIAGO RESTO, WANDA I | Address on file | | | | | | | |
| 1722234 | Santiago Reutas, Nelson | Address on file | | | | | | | |
| 850314 | SANTIAGO REXACH JULIO LUIS | URB METROPOLIS | 2G11 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 752239 | SANTIAGO REYES JAIMON | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757-2647 | |
| 519734 | SANTIAGO REYES LOPEZ | Address on file | | | | | | | |
| 519735 | SANTIAGO REYES RIVERA | Address on file | | | | | | | |
| 519736 | SANTIAGO REYES, ADDIEL | Address on file | | | | | | | |
| 519737 | SANTIAGO REYES, ANA | Address on file | | | | | | | |
| 519739 | SANTIAGO REYES, ANETTE | Address on file | | | | | | | |
| 519738 | SANTIAGO REYES, ANETTE | Address on file | | | | | | | |
| 519740 | SANTIAGO REYES, ANGEL | Address on file | | | | | | | |
| 519741 | SANTIAGO REYES, ANTHONY | Address on file | | | | | | | |
| 519742 | SANTIAGO REYES, BENEDICTA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519743 | SANTIAGO REYES, BETSY D | Address on file | | | | | | | |
| 2133912 | Santiago Reyes, Betzy D. | Address on file | | | | | | | |
| 519744 | SANTIAGO REYES, BRENDA | Address on file | | | | | | | |
| 519745 | SANTIAGO REYES, CAMILO | Address on file | | | | | | | |
| 519746 | SANTIAGO REYES, CARLOS | Address on file | | | | | | | |
| 519747 | SANTIAGO REYES, CARLOS | Address on file | | | | | | | |
| 519748 | SANTIAGO REYES, CARMEN | Address on file | | | | | | | |
| 519749 | SANTIAGO REYES, CARMEN A | Address on file | | | | | | | |
| 519750 | SANTIAGO REYES, CARMEN S | Address on file | | | | | | | |
| 519751 | SANTIAGO REYES, CLARISA | Address on file | | | | | | | |
| 519752 | SANTIAGO REYES, DAISY | Address on file | | | | | | | |
| 519753 | SANTIAGO REYES, DAISY | Address on file | | | | | | | |
| 519754 | SANTIAGO REYES, DAVID | Address on file | | | | | | | |
| 519755 | SANTIAGO REYES, ELSA | Address on file | | | | | | | |
| 1941794 | Santiago Reyes, Elsa | Address on file | | | | | | | |
| 519756 | SANTIAGO REYES, EMMA L | Address on file | | | | | | | |
| 519757 | SANTIAGO REYES, ESTHER | Address on file | | | | | | | |
| 1846632 | Santiago Reyes, Esther | Address on file | | | | | | | |
| 1928419 | Santiago Reyes, Esther | Address on file | | | | | | | |
| 1946093 | Santiago Reyes, Esther | Address on file | | | | | | | |
| 1423062 | SANTIAGO REYES, FERNANDO | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |
| 519758 | Santiago Reyes, Fernando L | Address on file | | | | | | | |
| 823197 | SANTIAGO REYES, FRANCHESKA | Address on file | | | | | | | |
| 519759 | SANTIAGO REYES, GABRIELA | Address on file | | | | | | | |
| 519760 | SANTIAGO REYES, GLADYNETTE | Address on file | | | | | | | |
| 519761 | SANTIAGO REYES, HARRY | Address on file | | | | | | | |
| 519762 | SANTIAGO REYES, HECTOR | Address on file | | | | | | | |
| 855130 | SANTIAGO REYES, HECTOR M. | Address on file | | | | | | | |
| 519764 | SANTIAGO REYES, HIRAM | Address on file | | | | | | | |
| 519765 | SANTIAGO REYES, INES | Address on file | | | | | | | |
| 519766 | SANTIAGO REYES, ISAAC | Address on file | | | | | | | |
| 519767 | SANTIAGO REYES, IVETTE M | Address on file | | | | | | | |
| 519768 | SANTIAGO REYES, JAIME | Address on file | | | | | | | |
| 519769 | SANTIAGO REYES, JAVIER | Address on file | | | | | | | |
| 519770 | SANTIAGO REYES, JONHY | Address on file | | | | | | | |
| 519771 | Santiago Reyes, Jorge A | Address on file | | | | | | | |
| 519772 | SANTIAGO REYES, JOSE I. | Address on file | | | | | | | |
| 519773 | SANTIAGO REYES, JOSUE | Address on file | | | | | | | |
| 519775 | SANTIAGO REYES, JUAN A. | Address on file | | | | | | | |
| 519776 | SANTIAGO REYES, JUANITA | Address on file | | | | | | | |
| 519777 | SANTIAGO REYES, KARL | Address on file | | | | | | | |
| 519778 | SANTIAGO REYES, LILLIAM O | Address on file | | | | | | | |
| 519779 | SANTIAGO REYES, LILLIAM O. | Address on file | | | | | | | |
| 519780 | SANTIAGO REYES, LUIS | Address on file | | | | | | | |
| 1696641 | Santiago Reyes, Luis | Address on file | | | | | | | |
| 1696641 | Santiago Reyes, Luis | Address on file | | | | | | | |
| 519781 | SANTIAGO REYES, LUIS A. | Address on file | | | | | | | |
| 2130665 | Santiago Reyes, Luis A. | Address on file | | | | | | | |
| 519782 | SANTIAGO REYES, LUIS K | Address on file | | | | | | | |
| 519783 | SANTIAGO REYES, LYDIA E | Address on file | | | | | | | |
| 855131 | SANTIAGO REYES, MAGALY | Address on file | | | | | | | |
| 519784 | SANTIAGO REYES, MAGALY | Address on file | | | | | | | |
| 519785 | SANTIAGO REYES, MARGARITA | Address on file | | | | | | | |
| 519786 | SANTIAGO REYES, MARIA M | Address on file | | | | | | | |
| 519787 | SANTIAGO REYES, MARIA M. | Address on file | | | | | | | |
| 823198 | SANTIAGO REYES, MARIMER K | Address on file | | | | | | | |
| 519788 | SANTIAGO REYES, MARITZA | Address on file | | | | | | | |
| 823199 | SANTIAGO REYES, MARLEEN K | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519789 | SANTIAGO REYES, MAYRA | Address on file | | | | | | | |
| 1622223 | Santiago Reyes, Mayra I | Address on file | | | | | | | |
| 519790 | SANTIAGO REYES, MIRIAM I. | Address on file | | | | | | | |
| 519791 | SANTIAGO REYES, NELLY | Address on file | | | | | | | |
| 519666 | Santiago Reyes, Nelson | Address on file | | | | | | | |
| 519792 | SANTIAGO REYES, NELSON O. | Address on file | | | | | | | |
| 2144844 | Santiago Reyes, Oscar | Address on file | | | | | | | |
| 519794 | SANTIAGO REYES, RAFAEL | Address on file | | | | | | | |
| 519793 | SANTIAGO REYES, RAFAEL | Address on file | | | | | | | |
| 519796 | SANTIAGO REYES, RAUL | Address on file | | | | | | | |
| 519795 | SANTIAGO REYES, RAUL | Address on file | | | | | | | |
| 519797 | SANTIAGO REYES, ROSA LYDIA | Address on file | | | | | | | |
| 2020467 | Santiago Reyes, Rosalina | Address on file | | | | | | | |
| 519798 | SANTIAGO REYES, ROSALINA | Address on file | | | | | | | |
| 823200 | SANTIAGO REYES, ROSALINA | Address on file | | | | | | | |
| 519799 | SANTIAGO REYES, SAMUEL | Address on file | | | | | | | |
| 519800 | SANTIAGO REYES, SARAI | Address on file | | | | | | | |
| 823201 | SANTIAGO REYES, SARAI | Address on file | | | | | | | |
| 519801 | SANTIAGO REYES, SOLIMAR | Address on file | | | | | | | |
| 519802 | SANTIAGO REYES, WASCAR | Address on file | | | | | | | |
| 823202 | SANTIAGO REYES, YAHAIRA | Address on file | | | | | | | |
| 519803 | SANTIAGO REYES, YANIRA | Address on file | | | | | | | |
| 519805 | SANTIAGO RICO, VIRGINIA | Address on file | | | | | | | |
| 519806 | SANTIAGO RIOLLANO, JOSE | Address on file | | | | | | | |
| 519807 | SANTIAGO RIOPEDRE, AUDREY S | Address on file | | | | | | | |
| 519808 | SANTIAGO RIOS CORALIS | Address on file | | | | | | | |
| 823205 | SANTIAGO RIOS, AIDA | Address on file | | | | | | | |
| 519809 | SANTIAGO RIOS, AIMY | Address on file | | | | | | | |
| 519810 | SANTIAGO RIOS, AMANDA | Address on file | | | | | | | |
| 519684 | SANTIAGO RIOS, AMARILYS | Address on file | | | | | | | |
| 519719 | SANTIAGO RIOS, AMETH | Address on file | | | | | | | |
| 519774 | SANTIAGO RIOS, ANGEL | Address on file | | | | | | | |
| 519811 | SANTIAGO RIOS, ANGEL L | Address on file | | | | | | | |
| 823206 | SANTIAGO RIOS, ANGELA | Address on file | | | | | | | |
| 519812 | SANTIAGO RIOS, ANNIE | Address on file | | | | | | | |
| 519813 | SANTIAGO RIOS, CARMEN | Address on file | | | | | | | |
| 519815 | SANTIAGO RIOS, CARMEN | Address on file | | | | | | | |
| 519814 | SANTIAGO RIOS, CARMEN | Address on file | | | | | | | |
| 1575708 | Santiago Rios, Carmen M | Address on file | | | | | | | |
| 519816 | SANTIAGO RIOS, CINDY | Address on file | | | | | | | |
| 519817 | SANTIAGO RIOS, DIANA | Address on file | | | | | | | |
| 519818 | SANTIAGO RIOS, ELIAS R | Address on file | | | | | | | |
| 519819 | SANTIAGO RIOS, EMMANUEL | Address on file | | | | | | | |
| 519820 | SANTIAGO RIOS, ERNESTO | Address on file | | | | | | | |
| 519821 | SANTIAGO RIOS, FELIX | Address on file | | | | | | | |
| 519822 | SANTIAGO RIOS, FRANCISCO | Address on file | | | | | | | |
| 519823 | SANTIAGO RIOS, FRANCISCO L. | Address on file | | | | | | | |
| 519824 | SANTIAGO RIOS, GILBERTO | Address on file | | | | | | | |
| 831894 | SANTIAGO RÍOS, GLORIA | MIRAMAR PLAZA | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYAMA | PR | 00968 | |
| 2156813 | SANTIAGO RIOS, HECTOR | Address on file | | | | | | | |
| 519826 | SANTIAGO RIOS, HECTOR | Address on file | | | | | | | |
| 855132 | SANTIAGO RIOS, ISABELITA | Address on file | | | | | | | |
| 519827 | SANTIAGO RIOS, ISABELITA | Address on file | | | | | | | |
| 519828 | SANTIAGO RIOS, JAVIER | Address on file | | | | | | | |
| 519829 | SANTIAGO RIOS, JENNIFER | Address on file | | | | | | | |
| 519830 | SANTIAGO RIOS, JESUS M. | Address on file | | | | | | | |
| 1756697 | Santiago Rios, Juan | Address on file | | | | | | | |
| 823207 | SANTIAGO RIOS, JULIO M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3803 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519832 | SANTIAGO RIOS, JULIO M. | Address on file | | | | | | | |
| 519833 | SANTIAGO RIOS, LUIS | Address on file | | | | | | | |
| 823208 | SANTIAGO RIOS, LUZ | Address on file | | | | | | | |
| 823209 | SANTIAGO RIOS, LUZ M | Address on file | | | | | | | |
| 519834 | SANTIAGO RIOS, LUZ M | Address on file | | | | | | | |
| 519835 | SANTIAGO RIOS, MARIA DE LOS A. | Address on file | | | | | | | |
| 519836 | SANTIAGO RIOS, MARIA E | Address on file | | | | | | | |
| 519837 | SANTIAGO RIOS, MARISOL | Address on file | | | | | | | |
| 519838 | SANTIAGO RIOS, MARITZA | Address on file | | | | | | | |
| 519839 | SANTIAGO RIOS, NILSA | Address on file | | | | | | | |
| 519840 | SANTIAGO RIOS, NILSA N. | Address on file | | | | | | | |
| 519841 | SANTIAGO RIOS, NIXA V | Address on file | | | | | | | |
| 519842 | SANTIAGO RIOS, PALMIRA | Address on file | | | | | | | |
| 1899600 | Santiago Rios, Pedro | Address on file | | | | | | | |
| 519843 | SANTIAGO RIOS, PEDRO | Address on file | | | | | | | |
| 519844 | SANTIAGO RIOS, SAMUEL | Address on file | | | | | | | |
| 823210 | SANTIAGO RIOS, STEPHANIE | Address on file | | | | | | | |
| 519845 | SANTIAGO RIOS, VICTOR | Address on file | | | | | | | |
| 1617653 | SANTIAGO RIOS, VICTOR | Address on file | | | | | | | |
| 519846 | SANTIAGO RIOS, VICTOR | Address on file | | | | | | | |
| 519847 | SANTIAGO RIOS, VICTOR | Address on file | | | | | | | |
| 519848 | SANTIAGO RIOS, YADIRA | Address on file | | | | | | | |
| 519849 | SANTIAGO RIOS, ZORAIDA | Address on file | | | | | | | |
| 519850 | SANTIAGO RIOS,NELSON | Address on file | | | | | | | |
| 519851 | SANTIAGO RISTORUCC, DENNIS | Address on file | | | | | | | |
| 519852 | SANTIAGO RIVAS, ANA L | Address on file | | | | | | | |
| 519853 | SANTIAGO RIVAS, ANDRES | Address on file | | | | | | | |
| 519854 | SANTIAGO RIVAS, ANGEL M. | Address on file | | | | | | | |
| 855133 | SANTIAGO RIVAS, ANGEL MANUEL | Address on file | | | | | | | |
| 519855 | SANTIAGO RIVAS, ANTONIO | Address on file | | | | | | | |
| 519856 | SANTIAGO RIVAS, ARMINDO | Address on file | | | | | | | |
| 519857 | SANTIAGO RIVAS, EDWIN | Address on file | | | | | | | |
| 823211 | SANTIAGO RIVAS, GABRIELA A. | Address on file | | | | | | | |
| 519858 | SANTIAGO RIVAS, JASMARYS | Address on file | | | | | | | |
| 519859 | SANTIAGO RIVAS, KEILA | Address on file | | | | | | | |
| 2115134 | Santiago Rivas, Lilliam J. | Address on file | | | | | | | |
| 2133476 | Santiago Rivas, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 519861 | SANTIAGO RIVAS, WILFREDO | Address on file | | | | | | | |
| 519860 | SANTIAGO RIVAS, WILFREDO | Address on file | | | | | | | |
| 519862 | SANTIAGO RIVAS, ZORAIDA | Address on file | | | | | | | |
| 1753454 | Santiago Rivas, Zoraida | Address on file | | | | | | | |
| 519917 | SANTIAGO RIVERA , AWILDA M | Address on file | | | | | | | |
| 2114380 | Santiago Rivera , Awilda M | Address on file | | | | | | | |
| 2143813 | Santiago Rivera , Edwin | Address on file | | | | | | | |
| 1819305 | Santiago Rivera , Ruben | Address on file | | | | | | | |
| 752240 | SANTIAGO RIVERA EVELYN | LEVITTOWN | FM22 CAL ANTN N BLNC URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 519863 | SANTIAGO RIVERA LOPEZ | Address on file | | | | | | | |
| 519864 | SANTIAGO RIVERA MD, NORBERTO | Address on file | | | | | | | |
| 519865 | SANTIAGO RIVERA OLMEDA | Address on file | | | | | | | |
| 519866 | SANTIAGO RIVERA ORTIZ | Address on file | | | | | | | |
| 519867 | SANTIAGO RIVERA ORTIZ | Address on file | | | | | | | |
| 519868 | Santiago Rivera Ortiz | | | | | | | | |
| 752241 | SANTIAGO RIVERA PRATTS | HC 05 BOX 52187 | | | | MAYAGUEZ | PR | 00680-9443 | |
| 752242 | SANTIAGO RIVERA RIVERA | URB SANTIAGO IGLESIAS 1460 | CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 752243 | SANTIAGO RIVERA SANTOS | Address on file | | | | | | | |
| 752244 | SANTIAGO RIVERA TRUCKING INC | BDA CARMEN | 58 CALLE JM COOL | | | SALINAS | PR | 00751 | |
| 519869 | SANTIAGO RIVERA VAZQUEZ | Address on file | | | | | | | |
| 519870 | SANTIAGO RIVERA, ADA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519871 | SANTIAGO RIVERA, ADA | Address on file | | | | | | | |
| 519872 | SANTIAGO RIVERA, ADA E | Address on file | | | | | | | |
| 519873 | SANTIAGO RIVERA, ADA I | Address on file | | | | | | | |
| 519874 | Santiago Rivera, Adalberto | Address on file | | | | | | | |
| 519875 | SANTIAGO RIVERA, ADAMARIS | Address on file | | | | | | | |
| 519877 | SANTIAGO RIVERA, ADRIAN A | Address on file | | | | | | | |
| 519878 | SANTIAGO RIVERA, AGUSTIN | Address on file | | | | | | | |
| 519879 | SANTIAGO RIVERA, AIDA L | Address on file | | | | | | | |
| 1811102 | Santiago Rivera, Aida Luz | Address on file | | | | | | | |
| 519880 | SANTIAGO RIVERA, AIXA E | Address on file | | | | | | | |
| 1674245 | Santiago Rivera, Albert | Address on file | | | | | | | |
| 1313858 | SANTIAGO RIVERA, ALBERT | Address on file | | | | | | | |
| 1313858 | SANTIAGO RIVERA, ALBERT | Address on file | | | | | | | |
| 519881 | SANTIAGO RIVERA, ALBERTO | Address on file | | | | | | | |
| 519882 | SANTIAGO RIVERA, ALEJANDRA | Address on file | | | | | | | |
| 519883 | Santiago Rivera, Alex F | Address on file | | | | | | | |
| 519884 | SANTIAGO RIVERA, ALEXIS | Address on file | | | | | | | |
| 519885 | SANTIAGO RIVERA, ALEXIS O. | Address on file | | | | | | | |
| 823212 | SANTIAGO RIVERA, ALVARO | Address on file | | | | | | | |
| 519886 | SANTIAGO RIVERA, ALVARO R | Address on file | | | | | | | |
| 519887 | SANTIAGO RIVERA, ALVIN | Address on file | | | | | | | |
| 823213 | SANTIAGO RIVERA, AMADO | Address on file | | | | | | | |
| 519888 | SANTIAGO RIVERA, AMADO | Address on file | | | | | | | |
| 519889 | SANTIAGO RIVERA, AMALIA | Address on file | | | | | | | |
| 519890 | SANTIAGO RIVERA, AMARILIS | Address on file | | | | | | | |
| 855134 | SANTIAGO RIVERA, AMARILYN | Address on file | | | | | | | |
| 519891 | SANTIAGO RIVERA, AMARILYN | Address on file | | | | | | | |
| 519892 | SANTIAGO RIVERA, AMPARO | Address on file | | | | | | | |
| 519893 | SANTIAGO RIVERA, ANA | Address on file | | | | | | | |
| 519894 | SANTIAGO RIVERA, ANA H | Address on file | | | | | | | |
| 519895 | SANTIAGO RIVERA, ANA L. | Address on file | | | | | | | |
| 519896 | SANTIAGO RIVERA, ANA M | Address on file | | | | | | | |
| 823214 | SANTIAGO RIVERA, ANA M | Address on file | | | | | | | |
| 519897 | SANTIAGO RIVERA, ANA M. | Address on file | | | | | | | |
| 519898 | SANTIAGO RIVERA, ANDREA | Address on file | | | | | | | |
| 519899 | SANTIAGO RIVERA, ANDRES | Address on file | | | | | | | |
| 519900 | Santiago Rivera, Andy | Address on file | | | | | | | |
| 823215 | SANTIAGO RIVERA, ANGEL | Address on file | | | | | | | |
| 823216 | SANTIAGO RIVERA, ANGEL | Address on file | | | | | | | |
| 519902 | SANTIAGO RIVERA, ANGEL | Address on file | | | | | | | |
| 519903 | SANTIAGO RIVERA, ANGEL | Address on file | | | | | | | |
| 519901 | SANTIAGO RIVERA, ANGEL | Address on file | | | | | | | |
| 519904 | SANTIAGO RIVERA, ANGEL | Address on file | | | | | | | |
| 519905 | SANTIAGO RIVERA, ANGEL L | Address on file | | | | | | | |
| 519906 | SANTIAGO RIVERA, ANGEL L | Address on file | | | | | | | |
| 519907 | SANTIAGO RIVERA, ANGEL L | Address on file | | | | | | | |
| 519908 | SANTIAGO RIVERA, ANGEL L | Address on file | | | | | | | |
| 519909 | SANTIAGO RIVERA, ANIBAL | Address on file | | | | | | | |
| 519910 | SANTIAGO RIVERA, ANIXA | Address on file | | | | | | | |
| 519911 | SANTIAGO RIVERA, ANTONIA | Address on file | | | | | | | |
| 519912 | Santiago Rivera, Antonio | Address on file | | | | | | | |
| 823217 | SANTIAGO RIVERA, ANTONIO A. | Address on file | | | | | | | |
| 519913 | SANTIAGO RIVERA, ANTONIO ARNALDO | Address on file | | | | | | | |
| 519914 | SANTIAGO RIVERA, ARTURO | Address on file | | | | | | | |
| 519915 | SANTIAGO RIVERA, ASHMED | Address on file | | | | | | | |
| 519916 | SANTIAGO RIVERA, AUREA E | Address on file | | | | | | | |
| 2039825 | Santiago Rivera, Aurea E. | Address on file | | | | | | | |
| 1864662 | SANTIAGO RIVERA, AURORA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823219 | SANTIAGO RIVERA, AWILDA | Address on file | | | | | | | |
| 519918 | SANTIAGO RIVERA, AXEL | Address on file | | | | | | | |
| 519919 | SANTIAGO RIVERA, BELMA | Address on file | | | | | | | |
| 519920 | SANTIAGO RIVERA, BETSY | Address on file | | | | | | | |
| 823220 | SANTIAGO RIVERA, BETZY | Address on file | | | | | | | |
| 519921 | SANTIAGO RIVERA, BETZY A | Address on file | | | | | | | |
| 519922 | SANTIAGO RIVERA, BRENDA | Address on file | | | | | | | |
| 823221 | SANTIAGO RIVERA, BRENDA | Address on file | | | | | | | |
| 519923 | SANTIAGO RIVERA, BRENDA | Address on file | | | | | | | |
| 519924 | Santiago Rivera, Brenda I. | Address on file | | | | | | | |
| 519925 | SANTIAGO RIVERA, BRENDA L | Address on file | | | | | | | |
| 823222 | SANTIAGO RIVERA, BRENDA L | Address on file | | | | | | | |
| 519926 | SANTIAGO RIVERA, BRUNILDA | Address on file | | | | | | | |
| 519927 | SANTIAGO RIVERA, BRYAN | Address on file | | | | | | | |
| 519928 | SANTIAGO RIVERA, CARLOS | Address on file | | | | | | | |
| 519929 | SANTIAGO RIVERA, CARLOS | Address on file | | | | | | | |
| 519930 | SANTIAGO RIVERA, CARLOS | Address on file | | | | | | | |
| 519931 | SANTIAGO RIVERA, CARLOS | Address on file | | | | | | | |
| 519932 | SANTIAGO RIVERA, CARLOS A | Address on file | | | | | | | |
| 519933 | SANTIAGO RIVERA, CARLOS M. | Address on file | | | | | | | |
| 519934 | SANTIAGO RIVERA, CARLOS N | Address on file | | | | | | | |
| 519935 | Santiago Rivera, Carmelo | Address on file | | | | | | | |
| 519936 | SANTIAGO RIVERA, CARMEN | Address on file | | | | | | | |
| 519939 | SANTIAGO RIVERA, CARMEN | Address on file | | | | | | | |
| 519937 | SANTIAGO RIVERA, CARMEN | Address on file | | | | | | | |
| 519940 | SANTIAGO RIVERA, CARMEN | Address on file | | | | | | | |
| 1730381 | SANTIAGO RIVERA, CARMEN | Address on file | | | | | | | |
| 519938 | SANTIAGO RIVERA, CARMEN | Address on file | | | | | | | |
| 519941 | SANTIAGO RIVERA, CARMEN E | Address on file | | | | | | | |
| 519942 | SANTIAGO RIVERA, CARMEN LEONOR | Address on file | | | | | | | |
| 519943 | SANTIAGO RIVERA, CARMEN M | Address on file | | | | | | | |
| 1993135 | Santiago Rivera, Carmen M. | Address on file | | | | | | | |
| 1906356 | SANTIAGO RIVERA, CARMEN M. | Address on file | | | | | | | |
| 2057943 | Santiago Rivera, Carmen N | Address on file | | | | | | | |
| 519944 | SANTIAGO RIVERA, CARMEN N | Address on file | | | | | | | |
| 2057943 | Santiago Rivera, Carmen N | Address on file | | | | | | | |
| 1913663 | Santiago Rivera, Carmen N. | Address on file | | | | | | | |
| 2107868 | Santiago Rivera, Carmen N. | Address on file | | | | | | | |
| 2107868 | Santiago Rivera, Carmen N. | Address on file | | | | | | | |
| 519945 | SANTIAGO RIVERA, CARMEN O | Address on file | | | | | | | |
| 823223 | SANTIAGO RIVERA, CARMEN O | Address on file | | | | | | | |
| 519946 | SANTIAGO RIVERA, CARMEN S | Address on file | | | | | | | |
| 519947 | Santiago Rivera, Carmen Y | Address on file | | | | | | | |
| 519948 | SANTIAGO RIVERA, CHRISTIAN O | Address on file | | | | | | | |
| 519949 | SANTIAGO RIVERA, CRISTINA | Address on file | | | | | | | |
| 519950 | SANTIAGO RIVERA, CRUZ | Address on file | | | | | | | |
| 823224 | SANTIAGO RIVERA, DAISY | Address on file | | | | | | | |
| 519951 | SANTIAGO RIVERA, DAISY E | Address on file | | | | | | | |
| 519952 | SANTIAGO RIVERA, DAMILLE | Address on file | | | | | | | |
| 519954 | SANTIAGO RIVERA, DAVID | Address on file | | | | | | | |
| 519955 | SANTIAGO RIVERA, DAVID | Address on file | | | | | | | |
| 519956 | SANTIAGO RIVERA, DAVID | Address on file | | | | | | | |
| 519957 | SANTIAGO RIVERA, DAVID | Address on file | | | | | | | |
| 519958 | SANTIAGO RIVERA, DAVID | Address on file | | | | | | | |
| 519953 | SANTIAGO RIVERA, DAVID | Address on file | | | | | | | |
| 637101 | SANTIAGO RIVERA, DELFIN | Address on file | | | | | | | |
| 823226 | SANTIAGO RIVERA, DESSIRE | Address on file | | | | | | | |
| 519959 | SANTIAGO RIVERA, DIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701091 | SANTIAGO RIVERA, DIONIDA | Address on file | | | | | | | |
| 519960 | Santiago Rivera, Dionida | Address on file | | | | | | | |
| 519961 | SANTIAGO RIVERA, DOEL | Address on file | | | | | | | |
| 519962 | SANTIAGO RIVERA, DORELL | Address on file | | | | | | | |
| 519963 | SANTIAGO RIVERA, DORIS | Address on file | | | | | | | |
| 1815387 | Santiago Rivera, Doris | Address on file | | | | | | | |
| 519964 | SANTIAGO RIVERA, EDDIE | Address on file | | | | | | | |
| 519965 | Santiago Rivera, Edgardo | Address on file | | | | | | | |
| 519966 | SANTIAGO RIVERA, EDGARDO | Address on file | | | | | | | |
| 519967 | SANTIAGO RIVERA, EDMUND | Address on file | | | | | | | |
| 823227 | SANTIAGO RIVERA, EDNA | Address on file | | | | | | | |
| 519968 | SANTIAGO RIVERA, EDNA C | Address on file | | | | | | | |
| 1879760 | Santiago Rivera, Edna R | Address on file | | | | | | | |
| 519969 | SANTIAGO RIVERA, EDNA R | Address on file | | | | | | | |
| 1421846 | SANTIAGO RIVERA, EDWARDE | ANTONIO IGUINA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| 519971 | SANTIAGO RIVERA, EDWIN | Address on file | | | | | | | |
| 519970 | SANTIAGO RIVERA, EDWIN | Address on file | | | | | | | |
| 519972 | SANTIAGO RIVERA, EDWIN | Address on file | | | | | | | |
| 519973 | SANTIAGO RIVERA, EDWIN A | Address on file | | | | | | | |
| 519974 | SANTIAGO RIVERA, EFRAIN | Address on file | | | | | | | |
| 519975 | SANTIAGO RIVERA, EILEEN | Address on file | | | | | | | |
| 519976 | SANTIAGO RIVERA, ELBA | Address on file | | | | | | | |
| 519977 | SANTIAGO RIVERA, ELIO A | Address on file | | | | | | | |
| 519978 | SANTIAGO RIVERA, ELISEO | Address on file | | | | | | | |
| 519980 | SANTIAGO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 519979 | SANTIAGO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 519981 | SANTIAGO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 519982 | SANTIAGO RIVERA, EMMANUEL | Address on file | | | | | | | |
| 823228 | SANTIAGO RIVERA, ENID G | Address on file | | | | | | | |
| 519984 | SANTIAGO RIVERA, ENNA | Address on file | | | | | | | |
| 519985 | SANTIAGO RIVERA, ENRIQUE | Address on file | | | | | | | |
| 823230 | SANTIAGO RIVERA, ENRIQUE | Address on file | | | | | | | |
| 519986 | SANTIAGO RIVERA, ENRIQUE | Address on file | | | | | | | |
| 519987 | SANTIAGO RIVERA, ERASMO | Address on file | | | | | | | |
| 519988 | SANTIAGO RIVERA, ERIC | Address on file | | | | | | | |
| 519989 | SANTIAGO RIVERA, ERIC | Address on file | | | | | | | |
| 823231 | SANTIAGO RIVERA, ERICK | Address on file | | | | | | | |
| 519990 | SANTIAGO RIVERA, ESTHER | Address on file | | | | | | | |
| 1947337 | Santiago Rivera, Evelyn | G-13 Calle 5A Alturas del Madrigal | | | | Ponce | PR | 00730 | |
| 2009124 | Santiago Rivera, Evelyn | Address on file | | | | | | | |
| 519991 | SANTIAGO RIVERA, EVELYN | Address on file | | | | | | | |
| 519993 | SANTIAGO RIVERA, EVELYN | Address on file | | | | | | | |
| 1767414 | Santiago Rivera, Evelyn | Address on file | | | | | | | |
| 1916185 | Santiago Rivera, Evelyn | Address on file | | | | | | | |
| 519994 | SANTIAGO RIVERA, EVELYN | Address on file | | | | | | | |
| 519995 | SANTIAGO RIVERA, FELIPE | Address on file | | | | | | | |
| 823232 | SANTIAGO RIVERA, FELIX | Address on file | | | | | | | |
| 519997 | SANTIAGO RIVERA, FELIX | Address on file | | | | | | | |
| 519996 | SANTIAGO RIVERA, FELIX | Address on file | | | | | | | |
| 519998 | SANTIAGO RIVERA, FELIX A | Address on file | | | | | | | |
| 2035658 | Santiago Rivera, Felix A. | Address on file | | | | | | | |
| 519999 | SANTIAGO RIVERA, FELIX R. | Address on file | | | | | | | |
| 520000 | SANTIAGO RIVERA, FERNANDO | Address on file | | | | | | | |
| 823233 | SANTIAGO RIVERA, FERNANDO | Address on file | | | | | | | |
| 520001 | SANTIAGO RIVERA, FERNANDO | Address on file | | | | | | | |
| 520002 | SANTIAGO RIVERA, FLOR | Address on file | | | | | | | |
| 1421847 | SANTIAGO RIVERA, FRANCES | ALEJANDRO HERNÁNDEZ RIOS | 1181 AVE. JESUS T PIÑERO | | | SAN JUAN | PR | 00920 | |
| 520005 | SANTIAGO RIVERA, FRANCES | ANTONIO ROSELLÓ RENTAS | COND. ALTAGRACIA OFIC C-3 | 262 CALLE URUGUAY | | SAN JUAN | PR | 00907-2017 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520004 | SANTIAGO RIVERA, FRANCES | Address on file | | | | | | | |
| 520004 | SANTIAGO RIVERA, FRANCES | Address on file | | | | | | | |
| 1421848 | SANTIAGO RIVERA, FRANCISCA | SANTIAGO RIVERA, FRANCISCA | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 520006 | SANTIAGO RIVERA, GEORGINA | Address on file | | | | | | | |
| 520007 | SANTIAGO RIVERA, GEOVANNI A | Address on file | | | | | | | |
| 520008 | SANTIAGO RIVERA, GERMAIN | Address on file | | | | | | | |
| 520009 | SANTIAGO RIVERA, GILBERTO | Address on file | | | | | | | |
| 1764827 | SANTIAGO RIVERA, GILBERTO | Address on file | | | | | | | |
| 520010 | Santiago Rivera, Gilberto | Address on file | | | | | | | |
| 520011 | SANTIAGO RIVERA, GINNETTE | Address on file | | | | | | | |
| 520012 | SANTIAGO RIVERA, GIOVANNI | Address on file | | | | | | | |
| 520013 | SANTIAGO RIVERA, GLADYS | Address on file | | | | | | | |
| 520014 | SANTIAGO RIVERA, GLADYS | Address on file | | | | | | | |
| 823234 | SANTIAGO RIVERA, GLAYDA | Address on file | | | | | | | |
| 823235 | SANTIAGO RIVERA, GLAYDA | Address on file | | | | | | | |
| 520015 | SANTIAGO RIVERA, GLENDA | Address on file | | | | | | | |
| 520016 | SANTIAGO RIVERA, GLENDA L | Address on file | | | | | | | |
| 520017 | SANTIAGO RIVERA, GLORIA | Address on file | | | | | | | |
| 823236 | SANTIAGO RIVERA, GLORIA E | Address on file | | | | | | | |
| 520019 | SANTIAGO RIVERA, GLORIMAR | Address on file | | | | | | | |
| 520020 | SANTIAGO RIVERA, GLORIMAR | Address on file | | | | | | | |
| 823237 | SANTIAGO RIVERA, GRACE M | Address on file | | | | | | | |
| 520021 | SANTIAGO RIVERA, GRECIA | Address on file | | | | | | | |
| 823238 | SANTIAGO RIVERA, GRETCHEN M | Address on file | | | | | | | |
| 520022 | SANTIAGO RIVERA, GUILLERMO | Address on file | | | | | | | |
| 1788323 | Santiago Rivera, Hector Cesario | Address on file | | | | | | | |
| 520023 | SANTIAGO RIVERA, HECTOR J | Address on file | | | | | | | |
| 1759296 | SANTIAGO RIVERA, HECTOR L | Address on file | | | | | | | |
| 1759296 | SANTIAGO RIVERA, HECTOR L | Address on file | | | | | | | |
| 520024 | SANTIAGO RIVERA, HECTOR L. | Address on file | | | | | | | |
| 520025 | Santiago Rivera, Heriberto | Address on file | | | | | | | |
| 520026 | SANTIAGO RIVERA, HORACIO | Address on file | | | | | | | |
| 520027 | SANTIAGO RIVERA, IDA | Address on file | | | | | | | |
| 520029 | SANTIAGO RIVERA, IDA LIZ | Address on file | | | | | | | |
| 520028 | SANTIAGO RIVERA, IDA LIZ | Address on file | | | | | | | |
| 520030 | SANTIAGO RIVERA, IDA M | Address on file | | | | | | | |
| 226041 | SANTIAGO RIVERA, IDAH | Address on file | | | | | | | |
| 520031 | SANTIAGO RIVERA, IDALIA | Address on file | | | | | | | |
| 520032 | SANTIAGO RIVERA, IDELMARI | Address on file | | | | | | | |
| 520033 | SANTIAGO RIVERA, ILKA V | Address on file | | | | | | | |
| 520034 | SANTIAGO RIVERA, INOCENCIA | Address on file | | | | | | | |
| 520035 | SANTIAGO RIVERA, IRIS D | Address on file | | | | | | | |
| 2134625 | Santiago Rivera, Iris M. | Urb. Jardines de Arroyo | D 15 C | | | Arroyo | PR | 00714 | |
| 1911617 | Santiago Rivera, Iris M. | Address on file | | | | | | | |
| 520036 | SANTIAGO RIVERA, IRIS MILAGROS | Address on file | | | | | | | |
| 520038 | SANTIAGO RIVERA, IRIS N | Address on file | | | | | | | |
| 520039 | Santiago Rivera, Ismael | Address on file | | | | | | | |
| 520040 | Santiago Rivera, Israel | Address on file | | | | | | | |
| 520041 | SANTIAGO RIVERA, ISRAEL | Address on file | | | | | | | |
| 520042 | SANTIAGO RIVERA, ISRAEL | Address on file | | | | | | | |
| 520043 | SANTIAGO RIVERA, IVAN | Address on file | | | | | | | |
| 520044 | SANTIAGO RIVERA, IVAN | Address on file | | | | | | | |
| 520046 | SANTIAGO RIVERA, IVAN A. | Address on file | | | | | | | |
| 520047 | SANTIAGO RIVERA, IVONNE M | Address on file | | | | | | | |
| 1980707 | Santiago Rivera, Ivonne M. | Address on file | | | | | | | |
| 520048 | SANTIAGO RIVERA, IZAEL | Address on file | | | | | | | |
| 520049 | SANTIAGO RIVERA, JAFET | Address on file | | | | | | | |
| 520050 | Santiago Rivera, Jaime | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3808 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520051 | SANTIAGO RIVERA, JAN | Address on file | | | | | | | |
| 823240 | SANTIAGO RIVERA, JANERIZ | Address on file | | | | | | | |
| 520052 | SANTIAGO RIVERA, JANICE | Address on file | | | | | | | |
| 520053 | SANTIAGO RIVERA, JAPELEAIM | Address on file | | | | | | | |
| 520054 | SANTIAGO RIVERA, JAVIER | Address on file | | | | | | | |
| 520055 | SANTIAGO RIVERA, JEAN | Address on file | | | | | | | |
| 520056 | SANTIAGO RIVERA, JEFFREY | Address on file | | | | | | | |
| 823241 | SANTIAGO RIVERA, JENNIFER | Address on file | | | | | | | |
| 520057 | SANTIAGO RIVERA, JENNIFER | Address on file | | | | | | | |
| 1928628 | Santiago Rivera, Jenny | Address on file | | | | | | | |
| 1756827 | Santiago Rivera, Jenny | Address on file | | | | | | | |
| 823242 | SANTIAGO RIVERA, JEREMY R | Address on file | | | | | | | |
| 520059 | SANTIAGO RIVERA, JERRY | Address on file | | | | | | | |
| 520060 | SANTIAGO RIVERA, JESSE | Address on file | | | | | | | |
| 520062 | SANTIAGO RIVERA, JESUS | Address on file | | | | | | | |
| 520061 | Santiago Rivera, Jesus | Address on file | | | | | | | |
| 520063 | SANTIAGO RIVERA, JESUS | Address on file | | | | | | | |
| 520064 | SANTIAGO RIVERA, JESUS | Address on file | | | | | | | |
| 520065 | SANTIAGO RIVERA, JESUS M | Address on file | | | | | | | |
| 520066 | SANTIAGO RIVERA, JO ANN | Address on file | | | | | | | |
| 520067 | SANTIAGO RIVERA, JOAN | Address on file | | | | | | | |
| 520068 | SANTIAGO RIVERA, JOAN M | Address on file | | | | | | | |
| 520069 | Santiago Rivera, Joan R. | Address on file | | | | | | | |
| 520070 | SANTIAGO RIVERA, JOEL | Address on file | | | | | | | |
| 520071 | SANTIAGO RIVERA, JOEL | Address on file | | | | | | | |
| 520072 | SANTIAGO RIVERA, JOEL | Address on file | | | | | | | |
| 850315 | SANTIAGO RIVERA, JOHANNA | HC 5 BOX 10272 | | | | COROZAL | PR | 00783-0519 | |
| 520073 | SANTIAGO RIVERA, JOHANNA | Address on file | | | | | | | |
| 520074 | SANTIAGO RIVERA, JOHANNA | Address on file | | | | | | | |
| 520075 | SANTIAGO RIVERA, JOJNATHAN M | Address on file | | | | | | | |
| 520076 | SANTIAGO RIVERA, JONATHAN | Address on file | | | | | | | |
| 520078 | SANTIAGO RIVERA, JORGE | Address on file | | | | | | | |
| 520079 | SANTIAGO RIVERA, JORGE | Address on file | | | | | | | |
| 520077 | SANTIAGO RIVERA, JORGE | Address on file | | | | | | | |
| 520080 | SANTIAGO RIVERA, JORGE A. | Address on file | | | | | | | |
| 520081 | SANTIAGO RIVERA, JORGE F. | Address on file | | | | | | | |
| 1618428 | SANTIAGO RIVERA, JORGE L. | Address on file | | | | | | | |
| 520082 | SANTIAGO RIVERA, JORGE L. | Address on file | | | | | | | |
| 1618428 | SANTIAGO RIVERA, JORGE L. | Address on file | | | | | | | |
| 520083 | SANTIAGO RIVERA, JORGE R | Address on file | | | | | | | |
| 520087 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520084 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520085 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520086 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520088 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520089 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520090 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520091 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520092 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520093 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520094 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520095 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520096 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520097 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520098 | SANTIAGO RIVERA, JOSE | Address on file | | | | | | | |
| 520102 | SANTIAGO RIVERA, JOSE A | Address on file | | | | | | | |
| 1837659 | Santiago Rivera, Jose A | Address on file | | | | | | | |
| 520100 | SANTIAGO RIVERA, JOSE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520101 | SANTIAGO RIVERA, JOSE A | Address on file | | | | | | | |
| 520103 | Santiago Rivera, Jose A | Address on file | | | | | | | |
| 520104 | SANTIAGO RIVERA, JOSE A. | Address on file | | | | | | | |
| 520105 | SANTIAGO RIVERA, JOSE A. | Address on file | | | | | | | |
| 2191892 | Santiago Rivera, Jose Antonio | Address on file | | | | | | | |
| 823243 | SANTIAGO RIVERA, JOSE C | Address on file | | | | | | | |
| 520106 | SANTIAGO RIVERA, JOSE D. | Address on file | | | | | | | |
| 2147057 | Santiago Rivera, Jose G. | Address on file | | | | | | | |
| 520107 | SANTIAGO RIVERA, JOSE M. | Address on file | | | | | | | |
| 520108 | SANTIAGO RIVERA, JOSEFA | Address on file | | | | | | | |
| 520109 | SANTIAGO RIVERA, JOSHUA | Address on file | | | | | | | |
| 520110 | SANTIAGO RIVERA, JOSIAN A | Address on file | | | | | | | |
| 2118861 | SANTIAGO RIVERA, JOSIAN A | Address on file | | | | | | | |
| 2114422 | Santiago Rivera, Josian A | Address on file | | | | | | | |
| 520111 | SANTIAGO RIVERA, JUAN | Address on file | | | | | | | |
| 520112 | SANTIAGO RIVERA, JUAN | Address on file | | | | | | | |
| 520113 | SANTIAGO RIVERA, JUAN | Address on file | | | | | | | |
| 520114 | SANTIAGO RIVERA, JUAN A | Address on file | | | | | | | |
| 520115 | SANTIAGO RIVERA, JUAN E | Address on file | | | | | | | |
| 520116 | SANTIAGO RIVERA, JUAN F | Address on file | | | | | | | |
| 520117 | SANTIAGO RIVERA, JUAN R. | Address on file | | | | | | | |
| 1814667 | Santiago Rivera, Judith | Address on file | | | | | | | |
| 520118 | SANTIAGO RIVERA, JUDITH | Address on file | | | | | | | |
| 520119 | SANTIAGO RIVERA, JUDITH R. | Address on file | | | | | | | |
| 823244 | SANTIAGO RIVERA, JULIA | Address on file | | | | | | | |
| 2097274 | Santiago Rivera, Julio | Address on file | | | | | | | |
| 520120 | SANTIAGO RIVERA, JULIO | Address on file | | | | | | | |
| 520122 | SANTIAGO RIVERA, KAREN | Address on file | | | | | | | |
| 823245 | SANTIAGO RIVERA, KIMBERLY | Address on file | | | | | | | |
| 520123 | SANTIAGO RIVERA, KIMBERLY | Address on file | | | | | | | |
| 520124 | SANTIAGO RIVERA, KYARA MARIE | Address on file | | | | | | | |
| 520127 | SANTIAGO RIVERA, LETICIA | Address on file | | | | | | | |
| 520125 | SANTIAGO RIVERA, LETICIA | Address on file | | | | | | | |
| 520126 | SANTIAGO RIVERA, LETICIA | Address on file | | | | | | | |
| 1728449 | Santiago Rivera, Leticia | Address on file | | | | | | | |
| 1935193 | SANTIAGO RIVERA, LETICIA | Address on file | | | | | | | |
| 520128 | SANTIAGO RIVERA, LEYLA | Address on file | | | | | | | |
| 520129 | SANTIAGO RIVERA, LEYNA | Address on file | | | | | | | |
| 520130 | SANTIAGO RIVERA, LIDIMEL | Address on file | | | | | | | |
| 1661236 | Santiago Rivera, Lidimel | Address on file | | | | | | | |
| 520131 | SANTIAGO RIVERA, LIDMARY | Address on file | | | | | | | |
| 520132 | SANTIAGO RIVERA, LILLIAM | Address on file | | | | | | | |
| 823246 | SANTIAGO RIVERA, LILLIAM | Address on file | | | | | | | |
| 520133 | SANTIAGO RIVERA, LIMARI | Address on file | | | | | | | |
| 520134 | SANTIAGO RIVERA, LINDA | Address on file | | | | | | | |
| 1659726 | Santiago Rivera, Lisandra | Address on file | | | | | | | |
| 520136 | SANTIAGO RIVERA, LISANDRA | Address on file | | | | | | | |
| 520135 | SANTIAGO RIVERA, LISANDRA | Address on file | | | | | | | |
| 520137 | SANTIAGO RIVERA, LISBEL | Address on file | | | | | | | |
| 520138 | SANTIAGO RIVERA, LISSETTE | Address on file | | | | | | | |
| 520139 | SANTIAGO RIVERA, LIXANA | Address on file | | | | | | | |
| 823247 | SANTIAGO RIVERA, LIXANA | Address on file | | | | | | | |
| 520140 | SANTIAGO RIVERA, LIZABETH | Address on file | | | | | | | |
| 2100395 | Santiago Rivera, Losian A | Address on file | | | | | | | |
| 2085022 | Santiago Rivera, Losian R. | Address on file | | | | | | | |
| 520141 | SANTIAGO RIVERA, LOURDES L. | Address on file | | | | | | | |
| 520142 | SANTIAGO RIVERA, LUCRECIA | Address on file | | | | | | | |
| 520143 | SANTIAGO RIVERA, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520144 | SANTIAGO RIVERA, LUIS | Address on file | | | | | | | |
| 520145 | SANTIAGO RIVERA, LUIS | Address on file | | | | | | | |
| 520146 | SANTIAGO RIVERA, LUIS | Address on file | | | | | | | |
| 520147 | SANTIAGO RIVERA, LUIS | Address on file | | | | | | | |
| 520148 | SANTIAGO RIVERA, LUIS A | Address on file | | | | | | | |
| 520149 | SANTIAGO RIVERA, LUIS A | Address on file | | | | | | | |
| 520150 | SANTIAGO RIVERA, LUIS A | Address on file | | | | | | | |
| 520151 | SANTIAGO RIVERA, LUIS A. | Address on file | | | | | | | |
| 520152 | SANTIAGO RIVERA, LUIS J. | Address on file | | | | | | | |
| 520153 | SANTIAGO RIVERA, LUZ | Address on file | | | | | | | |
| 823248 | SANTIAGO RIVERA, LUZ | Address on file | | | | | | | |
| 520154 | SANTIAGO RIVERA, LUZ A | Address on file | | | | | | | |
| 823249 | SANTIAGO RIVERA, LUZ A. | Address on file | | | | | | | |
| 520156 | SANTIAGO RIVERA, LUZ B | Address on file | | | | | | | |
| 520157 | SANTIAGO RIVERA, LUZ D | Address on file | | | | | | | |
| 520159 | SANTIAGO RIVERA, LUZ DIVINA | Address on file | | | | | | | |
| 520158 | SANTIAGO RIVERA, LUZ DIVINA | Address on file | | | | | | | |
| 520160 | SANTIAGO RIVERA, LUZ L | Address on file | | | | | | | |
| 520161 | SANTIAGO RIVERA, LUZ M | Address on file | | | | | | | |
| 520162 | SANTIAGO RIVERA, LUZ N | Address on file | | | | | | | |
| 520163 | SANTIAGO RIVERA, LYAN A. | Address on file | | | | | | | |
| 520164 | SANTIAGO RIVERA, LYDIA | Address on file | | | | | | | |
| 2010773 | Santiago Rivera, Lydia E | Address on file | | | | | | | |
| 520165 | SANTIAGO RIVERA, LYDIA E | Address on file | | | | | | | |
| 520166 | SANTIAGO RIVERA, LYDIA E. | Address on file | | | | | | | |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | Address on file | | | | | | | |
| 520167 | SANTIAGO RIVERA, LYMARIS | Address on file | | | | | | | |
| 520168 | SANTIAGO RIVERA, LYSANDRA | Address on file | | | | | | | |
| 823250 | SANTIAGO RIVERA, MADELINE | Address on file | | | | | | | |
| 520169 | SANTIAGO RIVERA, MADELINE | Address on file | | | | | | | |
| 855135 | SANTIAGO RIVERA, MADELINE | Address on file | | | | | | | |
| 519992 | SANTIAGO RIVERA, MAGDALENA | Address on file | | | | | | | |
| 520171 | SANTIAGO RIVERA, MANUEL | Address on file | | | | | | | |
| 520172 | SANTIAGO RIVERA, MANUEL | Address on file | | | | | | | |
| 520173 | Santiago Rivera, Manuel A | Address on file | | | | | | | |
| 520174 | Santiago Rivera, Manuel A. | Address on file | | | | | | | |
| 520175 | SANTIAGO RIVERA, MARELISA | Address on file | | | | | | | |
| 1619340 | Santiago Rivera, Margarita | Address on file | | | | | | | |
| 520176 | SANTIAGO RIVERA, MARGARITA E | Address on file | | | | | | | |
| 1892844 | Santiago Rivera, Maria | Address on file | | | | | | | |
| 520177 | SANTIAGO RIVERA, MARIA | Address on file | | | | | | | |
| 520178 | SANTIAGO RIVERA, MARIA DE L | Address on file | | | | | | | |
| 520179 | SANTIAGO RIVERA, MARIA DE L. | Address on file | | | | | | | |
| 520180 | SANTIAGO RIVERA, MARIA DE LOS | Address on file | | | | | | | |
| 2091799 | Santiago Rivera, Maria De Lourdes | Address on file | | | | | | | |
| 520181 | SANTIAGO RIVERA, MARIA DEL | Address on file | | | | | | | |
| 520182 | Santiago Rivera, Maria Del C | Address on file | | | | | | | |
| 520185 | SANTIAGO RIVERA, MARIA E | Address on file | | | | | | | |
| 520183 | SANTIAGO RIVERA, MARIA E | Address on file | | | | | | | |
| 520186 | SANTIAGO RIVERA, MARIA E. | Address on file | | | | | | | |
| 520188 | SANTIAGO RIVERA, MARIA I | Address on file | | | | | | | |
| 520187 | SANTIAGO RIVERA, MARIA I | Address on file | | | | | | | |
| 823251 | SANTIAGO RIVERA, MARIA I | Address on file | | | | | | | |
| 1934968 | Santiago Rivera, Maria I. | Address on file | | | | | | | |
| 520189 | SANTIAGO RIVERA, MARIA L | Address on file | | | | | | | |
| 520190 | SANTIAGO RIVERA, MARIA LUISA | Address on file | | | | | | | |
| 520191 | SANTIAGO RIVERA, MARIA M | Address on file | | | | | | | |
| 520194 | Santiago Rivera, Maria M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520193 | SANTIAGO RIVERA, MARIA M | Address on file | | | | | | | |
| 2013297 | SANTIAGO RIVERA, MARIA M. | Address on file | | | | | | | |
| 520196 | SANTIAGO RIVERA, MARIA M. | Address on file | | | | | | | |
| 520195 | SANTIAGO RIVERA, MARIA M. | Address on file | | | | | | | |
| 2036269 | Santiago Rivera, Maria M. | Address on file | | | | | | | |
| 520197 | SANTIAGO RIVERA, MARIA S | Address on file | | | | | | | |
| 520198 | SANTIAGO RIVERA, MARIANET | Address on file | | | | | | | |
| 520200 | SANTIAGO RIVERA, MARIBEL | Address on file | | | | | | | |
| 520199 | SANTIAGO RIVERA, MARIBEL | Address on file | | | | | | | |
| 520201 | SANTIAGO RIVERA, MARIBEL | Address on file | | | | | | | |
| 823252 | SANTIAGO RIVERA, MARICELY | Address on file | | | | | | | |
| 823253 | SANTIAGO RIVERA, MARIEL I | Address on file | | | | | | | |
| 520202 | SANTIAGO RIVERA, MARILYN | Address on file | | | | | | | |
| 2098083 | Santiago Rivera, Marilyn del Carmen | Address on file | | | | | | | |
| 1747398 | Santiago Rivera, Marisol | Address on file | | | | | | | |
| 520203 | SANTIAGO RIVERA, MARISOL | Address on file | | | | | | | |
| 1782963 | SANTIAGO RIVERA, MARISOL | Address on file | | | | | | | |
| 1747398 | Santiago Rivera, Marisol | Address on file | | | | | | | |
| 520204 | SANTIAGO RIVERA, MARISOL S | Address on file | | | | | | | |
| 520205 | SANTIAGO RIVERA, MARITZA | Address on file | | | | | | | |
| 823254 | SANTIAGO RIVERA, MARTA | Address on file | | | | | | | |
| 823255 | SANTIAGO RIVERA, MARTA | Address on file | | | | | | | |
| 520206 | SANTIAGO RIVERA, MARTA M | Address on file | | | | | | | |
| 823256 | SANTIAGO RIVERA, MARY | Address on file | | | | | | | |
| 520207 | SANTIAGO RIVERA, MARY L | Address on file | | | | | | | |
| 839704 | Santiago Rivera, Marylin | Address on file | | | | | | | |
| 520208 | SANTIAGO RIVERA, MARYLIN DEL C | Address on file | | | | | | | |
| 520209 | SANTIAGO RIVERA, MELANIE | Address on file | | | | | | | |
| 520210 | SANTIAGO RIVERA, MELANNIE | Address on file | | | | | | | |
| 520211 | SANTIAGO RIVERA, MELIAVEL | Address on file | | | | | | | |
| 520212 | SANTIAGO RIVERA, MELODY | Address on file | | | | | | | |
| 520213 | SANTIAGO RIVERA, MEMO | Address on file | | | | | | | |
| 823257 | SANTIAGO RIVERA, MEMO | Address on file | | | | | | | |
| 520214 | SANTIAGO RIVERA, MEMO J | Address on file | | | | | | | |
| 1768160 | Santiago Rivera, Memo J. | Address on file | | | | | | | |
| 1785003 | SANTIAGO RIVERA, MEMO J. | Address on file | | | | | | | |
| 520215 | SANTIAGO RIVERA, MERYEN | Address on file | | | | | | | |
| 520216 | SANTIAGO RIVERA, MICHELLE | Address on file | | | | | | | |
| 823258 | SANTIAGO RIVERA, MIGDA | Address on file | | | | | | | |
| 520217 | SANTIAGO RIVERA, MIGDA E | Address on file | | | | | | | |
| 520218 | SANTIAGO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 520219 | SANTIAGO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 520220 | SANTIAGO RIVERA, MIGUEL | Address on file | | | | | | | |
| 520221 | SANTIAGO RIVERA, MIGUEL | Address on file | | | | | | | |
| 520222 | SANTIAGO RIVERA, MIGUEL A | Address on file | | | | | | | |
| 520223 | Santiago Rivera, Miguel A | Address on file | | | | | | | |
| 1426010 | SANTIAGO RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 520224 | SANTIAGO RIVERA, MILDRED | Address on file | | | | | | | |
| 520225 | SANTIAGO RIVERA, MILITZA | Address on file | | | | | | | |
| 520226 | SANTIAGO RIVERA, MILTON | Address on file | | | | | | | |
| 1774251 | Santiago Rivera, Minerva | Address on file | | | | | | | |
| 520227 | SANTIAGO RIVERA, MINERVA | Address on file | | | | | | | |
| 520229 | SANTIAGO RIVERA, MIRIAM | Address on file | | | | | | | |
| 520228 | SANTIAGO RIVERA, MIRIAM | Address on file | | | | | | | |
| 520230 | SANTIAGO RIVERA, MONICA | Address on file | | | | | | | |
| 2175956 | SANTIAGO RIVERA, MR. ERIC | Address on file | | | | | | | |
| 520231 | SANTIAGO RIVERA, MYRNA | Address on file | | | | | | | |
| 520232 | SANTIAGO RIVERA, MYRNA W | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3812 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520233 | SANTIAGO RIVERA, MYRNA Z | Address on file | | | | | | | |
| 520234 | SANTIAGO RIVERA, NADIA I | Address on file | | | | | | | |
| 520235 | SANTIAGO RIVERA, NAIOMI | Address on file | | | | | | | |
| 823259 | SANTIAGO RIVERA, NANCY | Address on file | | | | | | | |
| 520237 | SANTIAGO RIVERA, NATHANIEL | Address on file | | | | | | | |
| 520238 | SANTIAGO RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 520239 | SANTIAGO RIVERA, NAYDA | Address on file | | | | | | | |
| 520240 | SANTIAGO RIVERA, NELIDA | Address on file | | | | | | | |
| 520241 | SANTIAGO RIVERA, NELIDA | Address on file | | | | | | | |
| 520242 | SANTIAGO RIVERA, NELIDA | Address on file | | | | | | | |
| 520243 | SANTIAGO RIVERA, NEREIDA | Address on file | | | | | | | |
| 520244 | SANTIAGO RIVERA, NEREIDA | Address on file | | | | | | | |
| 520245 | SANTIAGO RIVERA, NICOLAS | Address on file | | | | | | | |
| 520246 | SANTIAGO RIVERA, NILDA | Address on file | | | | | | | |
| 1809044 | SANTIAGO RIVERA, NILDA | Address on file | | | | | | | |
| 2196282 | Santiago Rivera, Nilda E | Address on file | | | | | | | |
| 2222466 | Santiago Rivera, Nilda E. | Address on file | | | | | | | |
| 520247 | SANTIAGO RIVERA, NILDA I | Address on file | | | | | | | |
| 520248 | SANTIAGO RIVERA, NILZA | Address on file | | | | | | | |
| 1884321 | Santiago Rivera, Nitza | Address on file | | | | | | | |
| 520250 | SANTIAGO RIVERA, NITZA | Address on file | | | | | | | |
| 520251 | SANTIAGO RIVERA, NITZA | Address on file | | | | | | | |
| 1600353 | Santiago Rivera, Noel | Address on file | | | | | | | |
| 520252 | SANTIAGO RIVERA, NOELIA | Address on file | | | | | | | |
| 2233571 | Santiago Rivera, Noemi | Address on file | | | | | | | |
| 520253 | SANTIAGO RIVERA, NORMA I. | Address on file | | | | | | | |
| 1578684 | SANTIAGO RIVERA, NORMA IRIS | Address on file | | | | | | | |
| 1259610 | SANTIAGO RIVERA, NYDIA | Address on file | | | | | | | |
| 520255 | SANTIAGO RIVERA, NYDIA I | Address on file | | | | | | | |
| 520256 | SANTIAGO RIVERA, NYDIA I | Address on file | | | | | | | |
| 520254 | SANTIAGO RIVERA, NYDIA I | Address on file | | | | | | | |
| 823260 | SANTIAGO RIVERA, NYDIA I | Address on file | | | | | | | |
| 1839427 | Santiago Rivera, Nydsy | Address on file | | | | | | | |
| 520257 | SANTIAGO RIVERA, NYDSY | Address on file | | | | | | | |
| 823261 | SANTIAGO RIVERA, NYDSY | Address on file | | | | | | | |
| 520258 | Santiago Rivera, Olga | Address on file | | | | | | | |
| 520259 | SANTIAGO RIVERA, OLGA | Address on file | | | | | | | |
| 520260 | SANTIAGO RIVERA, OLGA | Address on file | | | | | | | |
| 520261 | SANTIAGO RIVERA, OLGA L. | Address on file | | | | | | | |
| 520262 | SANTIAGO RIVERA, OLGA M. | Address on file | | | | | | | |
| 520263 | SANTIAGO RIVERA, OMAR | Address on file | | | | | | | |
| 520264 | SANTIAGO RIVERA, OMAYRA | Address on file | | | | | | | |
| 823262 | SANTIAGO RIVERA, OMAYRA | Address on file | | | | | | | |
| 520265 | SANTIAGO RIVERA, ONOFRE | Address on file | | | | | | | |
| 520267 | SANTIAGO RIVERA, ORLANDO | Address on file | | | | | | | |
| 520266 | SANTIAGO RIVERA, ORLANDO | Address on file | | | | | | | |
| 520268 | SANTIAGO RIVERA, OSVALDO | Address on file | | | | | | | |
| 520269 | SANTIAGO RIVERA, OTILIO | Address on file | | | | | | | |
| 520270 | Santiago Rivera, Otto L. | Address on file | | | | | | | |
| 520274 | SANTIAGO RIVERA, PEDRO | Address on file | | | | | | | |
| 520275 | SANTIAGO RIVERA, PEDRO | Address on file | | | | | | | |
| 520271 | SANTIAGO RIVERA, PEDRO | Address on file | | | | | | | |
| 823263 | SANTIAGO RIVERA, PEDRO | Address on file | | | | | | | |
| 823264 | SANTIAGO RIVERA, PEDRO | Address on file | | | | | | | |
| 520272 | SANTIAGO RIVERA, PEDRO | Address on file | | | | | | | |
| 520276 | SANTIAGO RIVERA, PEDRO | Address on file | | | | | | | |
| 520277 | SANTIAGO RIVERA, PEDRO | Address on file | | | | | | | |
| 520273 | SANTIAGO RIVERA, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2016587 | Santiago Rivera, Pedro A. | Address on file | | | | | | | |
| 520278 | Santiago Rivera, Pedro Alexis | Address on file | | | | | | | |
| 2014823 | Santiago Rivera, Pedro Antonio | Address on file | | | | | | | |
| 520279 | SANTIAGO RIVERA, PEDRO FELIX | Address on file | | | | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on file | | | | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on file | | | | | | | |
| 520280 | SANTIAGO RIVERA, PEDRO J | Address on file | | | | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on file | | | | | | | |
| 2032942 | Santiago Rivera, Pedro S. | Address on file | | | | | | | |
| 2032942 | Santiago Rivera, Pedro S. | Address on file | | | | | | | |
| 520281 | SANTIAGO RIVERA, PRISCILA | Address on file | | | | | | | |
| 520284 | SANTIAGO RIVERA, RAFAEL | Address on file | | | | | | | |
| 520285 | SANTIAGO RIVERA, RAFAEL | Address on file | | | | | | | |
| 520282 | SANTIAGO RIVERA, RAFAEL | Address on file | | | | | | | |
| 520283 | SANTIAGO RIVERA, RAFAEL | Address on file | | | | | | | |
| 520286 | SANTIAGO RIVERA, RAFAEL A | Address on file | | | | | | | |
| 520287 | SANTIAGO RIVERA, RAFAEL D | Address on file | | | | | | | |
| 520288 | SANTIAGO RIVERA, RAFAEL E | Address on file | | | | | | | |
| 520289 | Santiago Rivera, Ramon | Address on file | | | | | | | |
| 520290 | Santiago Rivera, Ramon | Address on file | | | | | | | |
| 2100661 | Santiago Rivera, Ramon L. | Address on file | | | | | | | |
| 520291 | SANTIAGO RIVERA, RAMON LUIS | Address on file | | | | | | | |
| 520292 | SANTIAGO RIVERA, RAMONITA | Address on file | | | | | | | |
| 520293 | SANTIAGO RIVERA, RAYMOND | Address on file | | | | | | | |
| 520294 | SANTIAGO RIVERA, REINALDO | Address on file | | | | | | | |
| 855136 | SANTIAGO RIVERA, REINALDO | Address on file | | | | | | | |
| 520297 | SANTIAGO RIVERA, REINALDO | Address on file | | | | | | | |
| 520295 | SANTIAGO RIVERA, REINALDO | Address on file | | | | | | | |
| 520300 | SANTIAGO RIVERA, RICARDO | Address on file | | | | | | | |
| 520298 | SANTIAGO RIVERA, RICARDO | Address on file | | | | | | | |
| 520299 | Santiago Rivera, Ricardo | Address on file | | | | | | | |
| 520301 | SANTIAGO RIVERA, ROBERTO | Address on file | | | | | | | |
| 520302 | SANTIAGO RIVERA, ROBERTO A. | Address on file | | | | | | | |
| 520303 | SANTIAGO RIVERA, RODRIGO | Address on file | | | | | | | |
| 520304 | SANTIAGO RIVERA, ROMUALDO | Address on file | | | | | | | |
| 520305 | SANTIAGO RIVERA, ROSA M | Address on file | | | | | | | |
| 2067500 | Santiago Rivera, Rosa M. | Address on file | | | | | | | |
| 2153247 | Santiago Rivera, Rosa Margarita | Address on file | | | | | | | |
| 520306 | SANTIAGO RIVERA, ROSAYRA | Address on file | | | | | | | |
| 823265 | SANTIAGO RIVERA, ROSSANA M | Address on file | | | | | | | |
| 520307 | SANTIAGO RIVERA, RUBEN | Address on file | | | | | | | |
| 520308 | Santiago Rivera, Ruben E | Address on file | | | | | | | |
| 520309 | SANTIAGO RIVERA, RUSELL J | Address on file | | | | | | | |
| 520310 | SANTIAGO RIVERA, SAMUEL | Address on file | | | | | | | |
| 520311 | SANTIAGO RIVERA, SANDRA | Address on file | | | | | | | |
| 520312 | SANTIAGO RIVERA, SANDRA | Address on file | | | | | | | |
| 520313 | SANTIAGO RIVERA, SANDRA I | Address on file | | | | | | | |
| 823266 | SANTIAGO RIVERA, SANDRA I | Address on file | | | | | | | |
| 520314 | SANTIAGO RIVERA, SARAH | Address on file | | | | | | | |
| 520315 | SANTIAGO RIVERA, SARDIS | Address on file | | | | | | | |
| 520316 | SANTIAGO RIVERA, SERAFIN | Address on file | | | | | | | |
| 520317 | SANTIAGO RIVERA, SHAKIRA | Address on file | | | | | | | |
| 520318 | SANTIAGO RIVERA, SHEILA | Address on file | | | | | | | |
| 823267 | SANTIAGO RIVERA, SHEILA | Address on file | | | | | | | |
| 520319 | SANTIAGO RIVERA, SHEILA | Address on file | | | | | | | |
| 520320 | SANTIAGO RIVERA, SHERLY A | Address on file | | | | | | | |
| 520321 | SANTIAGO RIVERA, SOCORRITO | Address on file | | | | | | | |
| 1870366 | Santiago Rivera, Sol E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520322 | Santiago Rivera, Sol E. | Address on file | | | | | | | |
| 520323 | Santiago Rivera, Soleim M. | Address on file | | | | | | | |
| 823268 | SANTIAGO RIVERA, SONIA | Address on file | | | | | | | |
| 520324 | SANTIAGO RIVERA, SONIA E | Address on file | | | | | | | |
| 1839596 | Santiago Rivera, Sonia E. | Address on file | | | | | | | |
| 520325 | SANTIAGO RIVERA, SONIA N | Address on file | | | | | | | |
| 520326 | SANTIAGO RIVERA, SUHAIL M | Address on file | | | | | | | |
| 520327 | SANTIAGO RIVERA, SYLVIAMARIE | Address on file | | | | | | | |
| 855137 | SANTIAGO RIVERA, SYLVIAMARIE | Address on file | | | | | | | |
| 823269 | SANTIAGO RIVERA, TAMARA | Address on file | | | | | | | |
| 520328 | SANTIAGO RIVERA, TANAIRI | Address on file | | | | | | | |
| 520329 | SANTIAGO RIVERA, TANYA G | Address on file | | | | | | | |
| 520330 | SANTIAGO RIVERA, TEOFILO | Address on file | | | | | | | |
| 520331 | SANTIAGO RIVERA, TOMAS | Address on file | | | | | | | |
| 520332 | SANTIAGO RIVERA, TRINIDAD | Address on file | | | | | | | |
| 520333 | SANTIAGO RIVERA, VICTOR | Address on file | | | | | | | |
| 520334 | SANTIAGO RIVERA, VICTOR I | Address on file | | | | | | | |
| 520335 | SANTIAGO RIVERA, VIOLETA | Address on file | | | | | | | |
| 520336 | SANTIAGO RIVERA, VIRGEN | Address on file | | | | | | | |
| 520337 | SANTIAGO RIVERA, VIVIAN | Address on file | | | | | | | |
| 520338 | SANTIAGO RIVERA, WANDA I | Address on file | | | | | | | |
| 520339 | Santiago Rivera, Wanda I | Address on file | | | | | | | |
| 520340 | SANTIAGO RIVERA, WILBERTO | Address on file | | | | | | | |
| 520341 | SANTIAGO RIVERA, WILFREDO | Address on file | | | | | | | |
| 520343 | SANTIAGO RIVERA, WILLIAM | Address on file | | | | | | | |
| 520344 | SANTIAGO RIVERA, WILLIAM | Address on file | | | | | | | |
| 520342 | SANTIAGO RIVERA, WILLIAM | Address on file | | | | | | | |
| 520345 | SANTIAGO RIVERA, WILLIE | Address on file | | | | | | | |
| 520346 | SANTIAGO RIVERA, WILLIE J. | Address on file | | | | | | | |
| 520347 | SANTIAGO RIVERA, WILMA | Address on file | | | | | | | |
| 520348 | SANTIAGO RIVERA, WILMA | Address on file | | | | | | | |
| 520349 | SANTIAGO RIVERA, WILMARY | Address on file | | | | | | | |
| 520350 | SANTIAGO RIVERA, WILNELIA | Address on file | | | | | | | |
| 520351 | SANTIAGO RIVERA, YADIRA | Address on file | | | | | | | |
| 520352 | SANTIAGO RIVERA, YANEIZA | Address on file | | | | | | | |
| 1507690 | Santiago Rivera, Yanira | Address on file | | | | | | | |
| 1507690 | Santiago Rivera, Yanira | Address on file | | | | | | | |
| 520353 | SANTIAGO RIVERA, YARELIS | Address on file | | | | | | | |
| 520354 | SANTIAGO RIVERA, YARELIS | Address on file | | | | | | | |
| 823272 | SANTIAGO RIVERA, YARITZA | Address on file | | | | | | | |
| 520355 | SANTIAGO RIVERA, YARITZA | Address on file | | | | | | | |
| 520356 | SANTIAGO RIVERA, YARITZA | Address on file | | | | | | | |
| 1689205 | SANTIAGO RIVERA, YELITZA | Address on file | | | | | | | |
| 520358 | SANTIAGO RIVERA, YOANDELIZ | Address on file | | | | | | | |
| 823273 | SANTIAGO RIVERA, YOLANDA | Address on file | | | | | | | |
| 520359 | SANTIAGO RIVERA, YVONNE | Address on file | | | | | | | |
| 520360 | SANTIAGO RIVERA, ZAIDA E | Address on file | | | | | | | |
| 520361 | SANTIAGO RIVERA, ZENAIDA | Address on file | | | | | | | |
| 823274 | SANTIAGO RIVERA, ZENAIDA | Address on file | | | | | | | |
| 520362 | SANTIAGO RIVERA, ZITHLIE | Address on file | | | | | | | |
| 520364 | SANTIAGO RIVERA, ZORAIDA | Address on file | | | | | | | |
| 520363 | SANTIAGO RIVERA, ZORAIDA | Address on file | | | | | | | |
| 520365 | SANTIAGO RIVERA, ZULMA E. | Address on file | | | | | | | |
| 823275 | SANTIAGO ROA, YASELINE | Address on file | | | | | | | |
| 520366 | SANTIAGO ROBLEDO, ANGEL M. | Address on file | | | | | | | |
| 823276 | SANTIAGO ROBLES, ANA M | Address on file | | | | | | | |
| 520367 | SANTIAGO ROBLES, ANA M | Address on file | | | | | | | |
| 520368 | SANTIAGO ROBLES, ANGELITA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520369 | SANTIAGO ROBLES, DANNA | Address on file | | | | | | | |
| 1835237 | SANTIAGO ROBLES, DANNA IVETTE | Address on file | | | | | | | |
| 1835237 | SANTIAGO ROBLES, DANNA IVETTE | Address on file | | | | | | | |
| 520370 | Santiago Robles, Efren | Address on file | | | | | | | |
| 520371 | SANTIAGO ROBLES, EVELYN | Address on file | | | | | | | |
| 520372 | SANTIAGO ROBLES, JAIME | Address on file | | | | | | | |
| 823277 | SANTIAGO ROBLES, JARITZA M | Address on file | | | | | | | |
| 520373 | SANTIAGO ROBLES, JOANN M | Address on file | | | | | | | |
| 520374 | SANTIAGO ROBLES, JOSE | Address on file | | | | | | | |
| 520375 | SANTIAGO ROBLES, JOSE I. | Address on file | | | | | | | |
| 520376 | SANTIAGO ROBLES, LOURDES A | Address on file | | | | | | | |
| 1672492 | SANTIAGO ROBLES, LUZ N | Address on file | | | | | | | |
| 520377 | SANTIAGO ROBLES, LUZ N | Address on file | | | | | | | |
| 520378 | SANTIAGO ROBLES, MARIA DE LOS A | Address on file | | | | | | | |
| 520379 | SANTIAGO ROBLES, MARICELIZ | Address on file | | | | | | | |
| 520380 | SANTIAGO ROBLES, MARICELY | Address on file | | | | | | | |
| 520381 | SANTIAGO ROBLES, MARICELY | Address on file | | | | | | | |
| 520382 | SANTIAGO ROBLES, MIGDALIA | Address on file | | | | | | | |
| 520383 | Santiago Robles, Miguel A | Address on file | | | | | | | |
| 520384 | SANTIAGO ROBLES, MINERVA | Address on file | | | | | | | |
| 1850392 | Santiago Robles, Norma I. | Address on file | | | | | | | |
| 1859736 | Santiago Robles, Norma I. | Address on file | | | | | | | |
| 520385 | Santiago Robles, Ramonita | Address on file | | | | | | | |
| 520386 | SANTIAGO ROBLES, VIVIAN | Address on file | | | | | | | |
| 520387 | SANTIAGO ROBLES, WILLIAM | Address on file | | | | | | | |
| 520388 | SANTIAGO ROCAP, JOSE | Address on file | | | | | | | |
| 1594031 | SANTIAGO ROCHE , DAISY | Address on file | | | | | | | |
| 520389 | SANTIAGO ROCHE, AUDREY | Address on file | | | | | | | |
| 520390 | SANTIAGO ROCHE, ELIZABETH | Address on file | | | | | | | |
| 520391 | SANTIAGO ROCHE, IRIS M | Address on file | | | | | | | |
| 520392 | SANTIAGO ROCHE, LOURDES I | Address on file | | | | | | | |
| 520393 | SANTIAGO ROCHE, LUIS | Address on file | | | | | | | |
| 520394 | SANTIAGO ROCHE, LUZ SELENIA | Address on file | | | | | | | |
| 2145727 | Santiago Roche, Luz Selenia | Address on file | | | | | | | |
| 2145299 | Santiago Roche, Ruben | Address on file | | | | | | | |
| 520395 | SANTIAGO ROCHE, RUBEN | Address on file | | | | | | | |
| 520396 | SANTIAGO ROCHE, RUBEN | Address on file | | | | | | | |
| 520397 | SANTIAGO RODABAUGH, NINEVES | Address on file | | | | | | | |
| 823278 | SANTIAGO RODIGUEZ, LUZ M | Address on file | | | | | | | |
| 520398 | Santiago Rodrig, Jacqueline | Address on file | | | | | | | |
| 520399 | SANTIAGO RODRIGEZ, JOSE F | Address on file | | | | | | | |
| 520401 | SANTIAGO RODRIGUE, MYRTHA V | Address on file | | | | | | | |
| 1513307 | Santiago Rodriguez , Zulma | Address on file | | | | | | | |
| 752245 | SANTIAGO RODRIGUEZ ALMODOVAR | Address on file | | | | | | | |
| 752246 | SANTIAGO RODRIGUEZ GOMEZ | PO BOX 141145 | | | | ARECIBO | PR | 00614-1145 | |
| 752247 | SANTIAGO RODRIGUEZ GONZALEZ | BO BUENA VISTA | 212 CALLE FORTUNET BAJO | | | MAYAGUEZ | PR | 00680 | |
| 752248 | SANTIAGO RODRIGUEZ IGLESIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 520402 | SANTIAGO RODRIGUEZ KATHIAYARIE | Address on file | | | | | | | |
| 752249 | SANTIAGO RODRIGUEZ LEBRON | VILLA VERDE | C28 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 520403 | SANTIAGO RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 520404 | SANTIAGO RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 520405 | SANTIAGO RODRIGUEZ MD, MANUEL A | Address on file | | | | | | | |
| 520406 | SANTIAGO RODRIGUEZ MD, WILBERTO | Address on file | | | | | | | |
| 752250 | SANTIAGO RODRIGUEZ MEDINA | VILLA PALMERAS | 306 CALLE PROVIDENCIA | | | SANTURCE | PR | 00915 | |
| 752251 | SANTIAGO RODRIGUEZ PEDRO | PO BOX 95 | | | | ARROYO | PR | 00714 | |
| 520407 | SANTIAGO RODRIGUEZ PHD, EDWARD | Address on file | | | | | | | |
| 752252 | SANTIAGO RODRIGUEZ ROSADO | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 520408 | SANTIAGO RODRIGUEZ TORRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520409 | SANTIAGO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 520410 | SANTIAGO RODRIGUEZ, ABEL | Address on file | | | | | | | |
| 520411 | SANTIAGO RODRIGUEZ, ABIUD | Address on file | | | | | | | |
| 520413 | SANTIAGO RODRIGUEZ, ADA | Address on file | | | | | | | |
| 520412 | SANTIAGO RODRIGUEZ, ADA | Address on file | | | | | | | |
| 520414 | Santiago Rodriguez, Adalberto | Address on file | | | | | | | |
| 520415 | SANTIAGO RODRIGUEZ, ADIANES | Address on file | | | | | | | |
| 520416 | SANTIAGO RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 520417 | SANTIAGO RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 520418 | SANTIAGO RODRIGUEZ, AIDA NOEMI | Address on file | | | | | | | |
| 520420 | SANTIAGO RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 520421 | SANTIAGO RODRIGUEZ, ALEXI | Address on file | | | | | | | |
| 823279 | SANTIAGO RODRIGUEZ, ALEXI | Address on file | | | | | | | |
| 520422 | SANTIAGO RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 520424 | SANTIAGO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 520423 | SANTIAGO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 520425 | SANTIAGO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 520427 | SANTIAGO RODRIGUEZ, ALMA | Address on file | | | | | | | |
| 520426 | SANTIAGO RODRIGUEZ, ALMA | Address on file | | | | | | | |
| 520428 | SANTIAGO RODRIGUEZ, AMBAR | Address on file | | | | | | | |
| 823280 | SANTIAGO RODRIGUEZ, AMBAR | Address on file | | | | | | | |
| 520429 | SANTIAGO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 520430 | SANTIAGO RODRIGUEZ, ANA C | Address on file | | | | | | | |
| 520431 | SANTIAGO RODRIGUEZ, ANA IRIS | Address on file | | | | | | | |
| 855138 | SANTIAGO RODRIGUEZ, ANA L. | Address on file | | | | | | | |
| 520433 | SANTIAGO RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 520434 | SANTIAGO RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 520435 | SANTIAGO RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 520436 | SANTIAGO RODRIGUEZ, ANACELIS | Address on file | | | | | | | |
| 520437 | SANTIAGO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 520438 | Santiago Rodriguez, Angel D. | Address on file | | | | | | | |
| 2161326 | Santiago Rodriguez, Angel D. | Address on file | | | | | | | |
| 520439 | SANTIAGO RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 520440 | SANTIAGO RODRIGUEZ, ANGEL R | Address on file | | | | | | | |
| 855139 | SANTIAGO RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 520441 | SANTIAGO RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 520442 | SANTIAGO RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 823281 | SANTIAGO RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 520444 | SANTIAGO RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 520445 | SANTIAGO RODRIGUEZ, ARNJAR | Address on file | | | | | | | |
| 520446 | SANTIAGO RODRIGUEZ, ASTRID M | Address on file | | | | | | | |
| 520447 | SANTIAGO RODRIGUEZ, AUREA | Address on file | | | | | | | |
| 520448 | SANTIAGO RODRIGUEZ, AUREA M | Address on file | | | | | | | |
| 520449 | SANTIAGO RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 520450 | SANTIAGO RODRIGUEZ, AXEL | Address on file | | | | | | | |
| 520451 | Santiago Rodriguez, Benito | Address on file | | | | | | | |
| 520452 | Santiago Rodriguez, BETSY D | Address on file | | | | | | | |
| 520453 | SANTIAGO RODRIGUEZ, BONNIE | Address on file | | | | | | | |
| 823282 | SANTIAGO RODRIGUEZ, BRENDA M | Address on file | | | | | | | |
| 520454 | SANTIAGO RODRIGUEZ, BRESLIE | Address on file | | | | | | | |
| 520455 | SANTIAGO RODRIGUEZ, BRIAN | Address on file | | | | | | | |
| 520456 | SANTIAGO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 520457 | Santiago Rodriguez, Carlos G | Address on file | | | | | | | |
| 520458 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 823283 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 520459 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 823284 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520463 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 520462 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 520460 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 520461 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 520464 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 520465 | SANTIAGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 520466 | SANTIAGO RODRIGUEZ, CARMEN B | Address on file | | | | | | | |
| 520467 | SANTIAGO RODRIGUEZ, CARMEN E | Address on file | | | | | | | |
| 1861262 | Santiago Rodriguez, Carmen E. | Address on file | | | | | | | |
| 520468 | SANTIAGO RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 823285 | SANTIAGO RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 520469 | SANTIAGO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 520470 | SANTIAGO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 520471 | SANTIAGO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 823286 | SANTIAGO RODRIGUEZ, CATALINA | Address on file | | | | | | | |
| 520473 | Santiago Rodriguez, Catherine | Address on file | | | | | | | |
| 1259611 | SANTIAGO RODRIGUEZ, CELIMARIE | Address on file | | | | | | | |
| 520474 | SANTIAGO RODRIGUEZ, CHADIEL | Address on file | | | | | | | |
| 520475 | SANTIAGO RODRIGUEZ, CHARIN M | Address on file | | | | | | | |
| 520476 | SANTIAGO RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 520477 | SANTIAGO RODRIGUEZ, CLAUDIO | Address on file | | | | | | | |
| 520478 | SANTIAGO RODRIGUEZ, CRUCITA | Address on file | | | | | | | |
| 520479 | SANTIAGO RODRIGUEZ, CRUZ M. | Address on file | | | | | | | |
| 520480 | SANTIAGO RODRIGUEZ, CYD | Address on file | | | | | | | |
| 823287 | SANTIAGO RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 2054559 | Santiago Rodriguez, Dalicette | Address on file | | | | | | | |
| 1986103 | Santiago Rodriguez, Dalicette M. | Address on file | | | | | | | |
| 1956282 | SANTIAGO RODRIGUEZ, DALICETTE M. | Address on file | | | | | | | |
| 520482 | SANTIAGO RODRIGUEZ, DALIMAR | Address on file | | | | | | | |
| 520483 | Santiago Rodriguez, Damaris | Address on file | | | | | | | |
| 520484 | SANTIAGO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 520485 | SANTIAGO RODRIGUEZ, DANYVI | Address on file | | | | | | | |
| 520486 | SANTIAGO RODRIGUEZ, DAPHNE | Address on file | | | | | | | |
| 823288 | SANTIAGO RODRIGUEZ, DAPHNE | Address on file | | | | | | | |
| 520487 | SANTIAGO RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 520488 | SANTIAGO RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 520489 | SANTIAGO RODRIGUEZ, DELEINE | Address on file | | | | | | | |
| 520490 | SANTIAGO RODRIGUEZ, DELVA T | Address on file | | | | | | | |
| 1596328 | SANTIAGO RODRIGUEZ, DELVA T | Address on file | | | | | | | |
| 1596328 | SANTIAGO RODRIGUEZ, DELVA T | Address on file | | | | | | | |
| 520492 | SANTIAGO RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 520493 | Santiago Rodriguez, Dennis Robe | Address on file | | | | | | | |
| 520494 | SANTIAGO RODRIGUEZ, DIANNA | Address on file | | | | | | | |
| 520495 | SANTIAGO RODRIGUEZ, EDDA | Address on file | | | | | | | |
| 520496 | SANTIAGO RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 823289 | SANTIAGO RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 520497 | SANTIAGO RODRIGUEZ, EDNA L | Address on file | | | | | | | |
| 520498 | SANTIAGO RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 520499 | SANTIAGO RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 520500 | SANTIAGO RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 520501 | SANTIAGO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 520502 | SANTIAGO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 520503 | SANTIAGO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 520504 | SANTIAGO RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 823290 | SANTIAGO RODRIGUEZ, ELADIO | Address on file | | | | | | | |
| 1995923 | Santiago Rodriguez, Elba | Address on file | | | | | | | |
| 520505 | SANTIAGO RODRIGUEZ, ELBA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520506 | SANTIAGO RODRIGUEZ, ELBA I. | Address on file | | | | | | | |
| 520507 | SANTIAGO RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 823291 | SANTIAGO RODRIGUEZ, ELGAMARIE | Address on file | | | | | | | |
| 520508 | Santiago Rodriguez, Eliezer | Address on file | | | | | | | |
| 520509 | SANTIAGO RODRIGUEZ, ELIUD | Address on file | | | | | | | |
| 1665553 | SANTIAGO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1650164 | Santiago Rodriguez, Elizabeth | Address on file | | | | | | | |
| 520510 | SANTIAGO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 823292 | SANTIAGO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 823293 | SANTIAGO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1259612 | SANTIAGO RODRIGUEZ, ELLIOT | Address on file | | | | | | | |
| 2104364 | Santiago Rodriguez, Elsie | Address on file | | | | | | | |
| 520512 | SANTIAGO RODRIGUEZ, ELSIE I | Address on file | | | | | | | |
| 520513 | SANTIAGO RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 520514 | Santiago Rodriguez, Elvin J | Address on file | | | | | | | |
| 520515 | SANTIAGO RODRIGUEZ, EMILY | Address on file | | | | | | | |
| 520516 | Santiago Rodriguez, Emma | Address on file | | | | | | | |
| 520517 | SANTIAGO RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 520518 | SANTIAGO RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 1259613 | SANTIAGO RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 2106306 | Santiago Rodriguez, Evangelina | Address on file | | | | | | | |
| 2106306 | Santiago Rodriguez, Evangelina | Address on file | | | | | | | |
| 520519 | SANTIAGO RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 823294 | SANTIAGO RODRIGUEZ, FAUSTINO | Address on file | | | | | | | |
| 520520 | SANTIAGO RODRIGUEZ, FAUSTINO | Address on file | | | | | | | |
| 823295 | SANTIAGO RODRIGUEZ, FAUSTINO | Address on file | | | | | | | |
| 520522 | SANTIAGO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 520521 | SANTIAGO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 520523 | SANTIAGO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 520524 | SANTIAGO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 520525 | SANTIAGO RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 520526 | Santiago Rodriguez, Francisco | Address on file | | | | | | | |
| 1257547 | SANTIAGO RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 520527 | Santiago Rodriguez, Francisco | Address on file | | | | | | | |
| 520528 | SANTIAGO RODRIGUEZ, FRANCISCO J. | Address on file | | | | | | | |
| 520529 | SANTIAGO RODRIGUEZ, FRANK | Address on file | | | | | | | |
| 1858466 | Santiago Rodriguez, Georgina | Address on file | | | | | | | |
| 520530 | SANTIAGO RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 520531 | SANTIAGO RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 520532 | SANTIAGO RODRIGUEZ, GERARDO LUIS | Address on file | | | | | | | |
| 823296 | SANTIAGO RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 520533 | SANTIAGO RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 1259614 | SANTIAGO RODRIGUEZ, GIOVANNY | Address on file | | | | | | | |
| 520534 | SANTIAGO RODRIGUEZ, GIOVANY | Address on file | | | | | | | |
| 823297 | SANTIAGO RODRIGUEZ, GISELLE | Address on file | | | | | | | |
| 520535 | SANTIAGO RODRIGUEZ, GISELLE M | Address on file | | | | | | | |
| 2012533 | Santiago Rodriguez, Giselle M. | Address on file | | | | | | | |
| 2011505 | Santiago Rodriguez, Giselle M. | Address on file | | | | | | | |
| 1952544 | Santiago Rodriguez, Giselle M. | Address on file | | | | | | | |
| 520536 | SANTIAGO RODRIGUEZ, GLADYMAR | Address on file | | | | | | | |
| 520537 | SANTIAGO RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 823298 | SANTIAGO RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 520538 | SANTIAGO RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 520539 | SANTIAGO RODRIGUEZ, GRACE | Address on file | | | | | | | |
| 520540 | SANTIAGO RODRIGUEZ, GUILLERMO | Address on file | | | | | | | |
| 520541 | SANTIAGO RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 520542 | SANTIAGO RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 520543 | SANTIAGO RODRIGUEZ, HECTOR I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3819 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520400 | SANTIAGO RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 520544 | SANTIAGO RODRIGUEZ, HELGA | Address on file | | | | | | | |
| 520545 | SANTIAGO RODRIGUEZ, HENSYL | Address on file | | | | | | | |
| 520546 | SANTIAGO RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 520547 | SANTIAGO RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 520548 | SANTIAGO RODRIGUEZ, HILDA E | Address on file | | | | | | | |
| 520549 | SANTIAGO RODRIGUEZ, IDA | Address on file | | | | | | | |
| 520550 | SANTIAGO RODRIGUEZ, IDA K | Address on file | | | | | | | |
| 520551 | SANTIAGO RODRIGUEZ, IDARLENE | Address on file | | | | | | | |
| 520552 | SANTIAGO RODRIGUEZ, IGNACIO | Address on file | | | | | | | |
| 520553 | SANTIAGO RODRIGUEZ, ILDEFENSO | Address on file | | | | | | | |
| 520554 | SANTIAGO RODRIGUEZ, IRAIDA | Address on file | | | | | | | |
| 520555 | SANTIAGO RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 520556 | SANTIAGO RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 520557 | SANTIAGO RODRIGUEZ, IRIS N | Address on file | | | | | | | |
| 1940355 | Santiago Rodriguez, Iris N. | Address on file | | | | | | | |
| 1852219 | Santiago Rodriguez, Iris N. | Address on file | | | | | | | |
| 1815557 | Santiago Rodriguez, Iris N. | Address on file | | | | | | | |
| 1897175 | SANTIAGO RODRIGUEZ, IRIS N. | Address on file | | | | | | | |
| 520558 | SANTIAGO RODRIGUEZ, IRIS V. | Address on file | | | | | | | |
| 520559 | SANTIAGO RODRIGUEZ, IRMARIZ | Address on file | | | | | | | |
| 520560 | SANTIAGO RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 520561 | Santiago Rodriguez, Israel | Address on file | | | | | | | |
| 823300 | SANTIAGO RODRIGUEZ, ITZAMAR | Address on file | | | | | | | |
| 520562 | SANTIAGO RODRIGUEZ, ITZAMAR | Address on file | | | | | | | |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 520563 | Santiago Rodriguez, Ivette | Address on file | | | | | | | |
| 520564 | SANTIAGO RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 520566 | SANTIAGO RODRIGUEZ, IVETTE DEL C | Address on file | | | | | | | |
| 520567 | SANTIAGO RODRIGUEZ, IVONNE M | Address on file | | | | | | | |
| 1547480 | SANTIAGO RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 2153997 | Santiago Rodriguez, Jaime | Address on file | | | | | | | |
| 520568 | SANTIAGO RODRIGUEZ, JAIME D | Address on file | | | | | | | |
| 520569 | SANTIAGO RODRIGUEZ, JAIME O. | Address on file | | | | | | | |
| 520570 | SANTIAGO RODRIGUEZ, JAMES | Address on file | | | | | | | |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 520572 | SANTIAGO RODRIGUEZ, JANNET | Address on file | | | | | | | |
| 520573 | SANTIAGO RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 520575 | SANTIAGO RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 520574 | SANTIAGO RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 520576 | SANTIAGO RODRIGUEZ, JESSE | Address on file | | | | | | | |
| 520577 | SANTIAGO RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 520578 | SANTIAGO RODRIGUEZ, JOALICE | Address on file | | | | | | | |
| 823301 | SANTIAGO RODRIGUEZ, JOALICE M | Address on file | | | | | | | |
| 520579 | SANTIAGO RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 520581 | SANTIAGO RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 520580 | SANTIAGO RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 520582 | SANTIAGO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 520583 | SANTIAGO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 520584 | SANTIAGO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 520585 | SANTIAGO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 520586 | SANTIAGO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 520587 | SANTIAGO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 520588 | SANTIAGO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 520589 | SANTIAGO RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 2143155 | Santiago Rodriguez, Jorge Luis | Address on file | | | | | | | |
| 520594 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3820 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520595 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2083210 | Santiago Rodriguez, Jose | Address on file | | | | | | | |
| 520590 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 520596 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 520597 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 520598 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 520591 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 823303 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 520599 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 520592 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 520600 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 520593 | SANTIAGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2176354 | SANTIAGO RODRIGUEZ, JOSE A. | CALLE LAUREL E-16 | COLINAS DE GUAYNABO | | | Guaynabo | PR | 00969 | |
| 2147549 | Santiago Rodriguez, Jose A. | Address on file | | | | | | | |
| 520601 | SANTIAGO RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 249484 | SANTIAGO RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 1426011 | SANTIAGO RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 823304 | SANTIAGO RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 520604 | SANTIAGO RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 520605 | SANTIAGO RODRIGUEZ, JOSEPH | Address on file | | | | | | | |
| 520606 | SANTIAGO RODRIGUEZ, JOSEPHINE | Address on file | | | | | | | |
| 520607 | SANTIAGO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 520608 | SANTIAGO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 520609 | SANTIAGO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 2143526 | Santiago Rodriguez, Juan | Address on file | | | | | | | |
| 520610 | SANTIAGO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 520611 | SANTIAGO RODRIGUEZ, JUAN R. | Address on file | | | | | | | |
| 520612 | SANTIAGO RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 520613 | SANTIAGO RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 520614 | SANTIAGO RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 520616 | SANTIAGO RODRIGUEZ, JULIA M | Address on file | | | | | | | |
| 1996777 | SANTIAGO RODRIGUEZ, JULIA MARIA | Address on file | | | | | | | |
| 520617 | SANTIAGO RODRIGUEZ, JULIO M. | Address on file | | | | | | | |
| 520618 | SANTIAGO RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 520619 | SANTIAGO RODRIGUEZ, KARLA D | Address on file | | | | | | | |
| 520620 | SANTIAGO RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 520621 | SANTIAGO RODRIGUEZ, KELVIN | Address on file | | | | | | | |
| 520622 | SANTIAGO RODRIGUEZ, KEYLA M | Address on file | | | | | | | |
| 520623 | SANTIAGO RODRIGUEZ, KEYSHA | Address on file | | | | | | | |
| 520624 | Santiago Rodriguez, Kiomarice | Address on file | | | | | | | |
| 520625 | SANTIAGO RODRIGUEZ, KRISBEL | Address on file | | | | | | | |
| 823306 | SANTIAGO RODRIGUEZ, KRISBEL | Address on file | | | | | | | |
| 520626 | SANTIAGO RODRIGUEZ, LAURA N | Address on file | | | | | | | |
| 1840394 | Santiago Rodriguez, Laura N. | Address on file | | | | | | | |
| 520627 | SANTIAGO RODRIGUEZ, LEIDA | Address on file | | | | | | | |
| 520628 | SANTIAGO RODRIGUEZ, LEILA | Address on file | | | | | | | |
| 823307 | SANTIAGO RODRIGUEZ, LEILA | Address on file | | | | | | | |
| 520629 | Santiago Rodriguez, Leila M | Address on file | | | | | | | |
| 520630 | Santiago Rodriguez, Lesbia M | Address on file | | | | | | | |
| 520631 | SANTIAGO RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 520632 | SANTIAGO RODRIGUEZ, LILLIAM D | Address on file | | | | | | | |
| 520633 | SANTIAGO RODRIGUEZ, LIOSHIRA | Address on file | | | | | | | |
| 520634 | SANTIAGO RODRIGUEZ, LIZ M | Address on file | | | | | | | |
| 520635 | SANTIAGO RODRIGUEZ, LIZETTE | Address on file | | | | | | | |
| 823308 | SANTIAGO RODRIGUEZ, LOIS L | Address on file | | | | | | | |
| 520636 | SANTIAGO RODRIGUEZ, LOIS L | Address on file | | | | | | | |
| 520637 | SANTIAGO RODRIGUEZ, LORENA | Address on file | | | | | | | |
| 520638 | SANTIAGO RODRIGUEZ, LOUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3821 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520639 | SANTIAGO RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 520641 | SANTIAGO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 520642 | SANTIAGO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 520643 | SANTIAGO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 520645 | SANTIAGO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 520644 | SANTIAGO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 520640 | SANTIAGO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 823309 | SANTIAGO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 520646 | Santiago Rodriguez, Luis A | Address on file | | | | | | | |
| 520647 | Santiago Rodriguez, Luis D. | Address on file | | | | | | | |
| 1695577 | Santiago Rodriguez, LUIS E. | Address on file | | | | | | | |
| 520648 | Santiago Rodriguez, Luis M | Address on file | | | | | | | |
| 520649 | SANTIAGO RODRIGUEZ, LUIS O | Address on file | | | | | | | |
| 520650 | SANTIAGO RODRIGUEZ, LUISA | Address on file | | | | | | | |
| 520651 | SANTIAGO RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 520652 | SANTIAGO RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 520653 | SANTIAGO RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 2129643 | Santiago Rodriguez, Lydia | Address on file | | | | | | | |
| 520655 | SANTIAGO RODRIGUEZ, LYMARI | Address on file | | | | | | | |
| 520656 | SANTIAGO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 823310 | SANTIAGO RODRIGUEZ, MADIAN | Address on file | | | | | | | |
| 520658 | SANTIAGO RODRIGUEZ, MADIAN | Address on file | | | | | | | |
| 2174881 | SANTIAGO RODRIGUEZ, MARCIANO | HC-04 BOX 45729 | | | | San Sebastian | PR | 00685 | |
| 520659 | SANTIAGO RODRIGUEZ, MARCO A. | Address on file | | | | | | | |
| 520660 | Santiago Rodriguez, Marcos Dani | Address on file | | | | | | | |
| 520661 | SANTIAGO RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 520662 | SANTIAGO RODRIGUEZ, MARGARITO | Address on file | | | | | | | |
| 520663 | SANTIAGO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 520664 | SANTIAGO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 520665 | SANTIAGO RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 520666 | SANTIAGO RODRIGUEZ, MARIA D. | Address on file | | | | | | | |
| 823311 | SANTIAGO RODRIGUEZ, MARIA DE | Address on file | | | | | | | |
| 520667 | SANTIAGO RODRIGUEZ, MARIA DE L | Address on file | | | | | | | |
| 520669 | SANTIAGO RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 520668 | SANTIAGO RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 520670 | SANTIAGO RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 520672 | SANTIAGO RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 520671 | SANTIAGO RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 855140 | SANTIAGO RODRIGUEZ, MARIA J. | Address on file | | | | | | | |
| 520673 | SANTIAGO RODRIGUEZ, MARIA J. | Address on file | | | | | | | |
| 520674 | SANTIAGO RODRIGUEZ, MARIA V | Address on file | | | | | | | |
| 520675 | SANTIAGO RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 823312 | SANTIAGO RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 2157955 | Santiago Rodriguez, Mario | Address on file | | | | | | | |
| 520677 | SANTIAGO RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 520678 | SANTIAGO RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 520679 | SANTIAGO RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 520680 | SANTIAGO RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 823313 | SANTIAGO RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 520681 | SANTIAGO RODRIGUEZ, MARLYN | Address on file | | | | | | | |
| 520682 | SANTIAGO RODRIGUEZ, MASIEL | Address on file | | | | | | | |
| 520683 | SANTIAGO RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 520684 | SANTIAGO RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 520685 | SANTIAGO RODRIGUEZ, MAYRA I. | Address on file | | | | | | | |
| 520687 | SANTIAGO RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 520686 | SANTIAGO RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 823314 | SANTIAGO RODRIGUEZ, MICHAEL P | Address on file | | | | | | | |
| 520688 | SANTIAGO RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3822 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823315 | SANTIAGO RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 520689 | SANTIAGO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 520690 | SANTIAGO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 520691 | SANTIAGO RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 520692 | SANTIAGO RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 520693 | SANTIAGO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 520694 | SANTIAGO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 520695 | SANTIAGO RODRIGUEZ, MILTON J | Address on file | | | | | | | |
| 520696 | SANTIAGO RODRIGUEZ, MIRTA | Address on file | | | | | | | |
| 520697 | SANTIAGO RODRIGUEZ, MORGIANA | Address on file | | | | | | | |
| 520698 | SANTIAGO RODRIGUEZ, MYRIAM R | Address on file | | | | | | | |
| 520699 | SANTIAGO RODRIGUEZ, MYRNA L | Address on file | | | | | | | |
| 2133054 | Santiago Rodriguez, Myrna L. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1645299 | Santiago Rodriguez, Myrna L. | Address on file | | | | | | | |
| 1867826 | Santiago Rodriguez, Myrtha V | Address on file | | | | | | | |
| 1956932 | Santiago Rodriguez, Myrtha V. | Address on file | | | | | | | |
| 1840017 | Santiago Rodriguez, Myrtha V. | Address on file | | | | | | | |
| 1874115 | Santiago Rodriguez, Myrtha V. | Address on file | | | | | | | |
| 823316 | SANTIAGO RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 520701 | SANTIAGO RODRIGUEZ, NAYDA | Address on file | | | | | | | |
| 520702 | SANTIAGO RODRIGUEZ, NELLIE E | Address on file | | | | | | | |
| 520703 | Santiago Rodriguez, Nelly | Address on file | | | | | | | |
| 520704 | SANTIAGO RODRIGUEZ, NELMI S | Address on file | | | | | | | |
| 520705 | SANTIAGO RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 520706 | Santiago Rodriguez, Nereida | Address on file | | | | | | | |
| 520707 | SANTIAGO RODRIGUEZ, NERIMAR | Address on file | | | | | | | |
| 520708 | SANTIAGO RODRIGUEZ, NESMAYDA | Address on file | | | | | | | |
| 520709 | SANTIAGO RODRIGUEZ, NICOLE | Address on file | | | | | | | |
| 520710 | SANTIAGO RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 520711 | SANTIAGO RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 823318 | SANTIAGO RODRIGUEZ, NORBERTA | Address on file | | | | | | | |
| 520712 | SANTIAGO RODRIGUEZ, NORBERTA | Address on file | | | | | | | |
| 520713 | SANTIAGO RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 520714 | SANTIAGO RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 520715 | SANTIAGO RODRIGUEZ, NYLSA | Address on file | | | | | | | |
| 520717 | SANTIAGO RODRIGUEZ, OLGA E | Address on file | | | | | | | |
| 520716 | SANTIAGO RODRIGUEZ, OLGA E | Address on file | | | | | | | |
| 520718 | SANTIAGO RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 520719 | Santiago Rodriguez, Orlando | Address on file | | | | | | | |
| 520720 | SANTIAGO RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 520721 | SANTIAGO RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 2154356 | Santiago Rodriguez, Osvaldo | Address on file | | | | | | | |
| 520722 | SANTIAGO RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 1512146 | SANTIAGO RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 520724 | SANTIAGO RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 520723 | SANTIAGO RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 520725 | SANTIAGO RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 520603 | SANTIAGO RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 520726 | SANTIAGO RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 520727 | SANTIAGO RODRIGUEZ, PEDRO J | Address on file | | | | | | | |
| 520728 | SANTIAGO RODRIGUEZ, PEDRO J. | Address on file | | | | | | | |
| 520729 | Santiago Rodriguez, Pedro M | Address on file | | | | | | | |
| 520730 | SANTIAGO RODRIGUEZ, PEDRO RAUL | Address on file | | | | | | | |
| 520731 | SANTIAGO RODRIGUEZ, PETRA | Address on file | | | | | | | |
| 520732 | SANTIAGO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 520733 | SANTIAGO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 520734 | SANTIAGO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 520735 | SANTIAGO RODRIGUEZ, RAMONA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148245 | Santiago Rodriguez, Ramona | Address on file | | | | | | | |
| 520736 | SANTIAGO RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 2171759 | Santiago Rodriguez, Raul | Address on file | | | | | | | |
| 520738 | SANTIAGO RODRIGUEZ, REBECA | Address on file | | | | | | | |
| 520739 | SANTIAGO RODRIGUEZ, RENE | Address on file | | | | | | | |
| 520740 | SANTIAGO RODRIGUEZ, RENE | Address on file | | | | | | | |
| 520741 | Santiago Rodriguez, Ricardo | Address on file | | | | | | | |
| 520742 | SANTIAGO RODRIGUEZ, RIGOBERTO E. | Address on file | | | | | | | |
| 520744 | SANTIAGO RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 520743 | SANTIAGO RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 520745 | SANTIAGO RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 520746 | SANTIAGO RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 823319 | SANTIAGO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 520747 | SANTIAGO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 520748 | SANTIAGO RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 520749 | SANTIAGO RODRIGUEZ, ROSAIDA | Address on file | | | | | | | |
| 520750 | SANTIAGO RODRIGUEZ, ROSALINA | Address on file | | | | | | | |
| 823320 | SANTIAGO RODRIGUEZ, ROSALINA | Address on file | | | | | | | |
| 1678194 | Santiago Rodriguez, Rosalina | Address on file | | | | | | | |
| 520751 | SANTIAGO RODRIGUEZ, ROWIN | Address on file | | | | | | | |
| 520752 | SANTIAGO RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 520753 | SANTIAGO RODRIGUEZ, RUTH E | Address on file | | | | | | | |
| 2022357 | Santiago Rodriguez, Ruth E. | Address on file | | | | | | | |
| 520754 | SANTIAGO RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 520755 | SANTIAGO RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 1976761 | Santiago Rodriguez, Sandra I | Address on file | | | | | | | |
| 823321 | SANTIAGO RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 520756 | SANTIAGO RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 520757 | SANTIAGO RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 823322 | SANTIAGO RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 520758 | SANTIAGO RODRIGUEZ, SANTIA M | Address on file | | | | | | | |
| 520759 | SANTIAGO RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 520760 | SANTIAGO RODRIGUEZ, SANTITA | Address on file | | | | | | | |
| 520761 | SANTIAGO RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 520762 | SANTIAGO RODRIGUEZ, SARAH C. | Address on file | | | | | | | |
| 520763 | SANTIAGO RODRIGUEZ, SARAI | Address on file | | | | | | | |
| 2145003 | Santiago Rodriguez, Serafin | Address on file | | | | | | | |
| 1584783 | Santiago Rodriguez, Serafin | Address on file | | | | | | | |
| 520764 | SANTIAGO RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 520765 | SANTIAGO RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 823323 | SANTIAGO RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 520766 | SANTIAGO RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 520767 | SANTIAGO RODRIGUEZ, SONIA I | Address on file | | | | | | | |
| 520768 | SANTIAGO RODRIGUEZ, SONIA N | Address on file | | | | | | | |
| 520769 | SANTIAGO RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 520770 | SANTIAGO RODRIGUEZ, SUSANA | Address on file | | | | | | | |
| 520771 | SANTIAGO RODRIGUEZ, SYLVIA M | Address on file | | | | | | | |
| 520772 | SANTIAGO RODRIGUEZ, TALINA | Address on file | | | | | | | |
| 520773 | SANTIAGO RODRIGUEZ, TOMAS J | Address on file | | | | | | | |
| 520774 | SANTIAGO RODRIGUEZ, TOMMY | Address on file | | | | | | | |
| 1259615 | SANTIAGO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 823324 | SANTIAGO RODRIGUEZ, VANESSA M | Address on file | | | | | | | |
| 823325 | SANTIAGO RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 2000288 | SANTIAGO RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 520775 | SANTIAGO RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 520776 | Santiago Rodriguez, Victor M. | Address on file | | | | | | | |
| 823326 | SANTIAGO RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 1591632 | Santiago Rodriguez, Vilma | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3824 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823327 | SANTIAGO RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 520777 | SANTIAGO RODRIGUEZ, VIVIAN R | Address on file | | | | | | | |
| 520778 | SANTIAGO RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 520779 | SANTIAGO RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 823328 | SANTIAGO RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 520780 | SANTIAGO RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 520781 | SANTIAGO RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 823329 | SANTIAGO RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 520782 | SANTIAGO RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 520783 | SANTIAGO RODRIGUEZ, WILJERRY | Address on file | | | | | | | |
| 2141155 | Santiago Rodriguez, William and Wiljenny | Address on file | | | | | | | |
| 520784 | SANTIAGO RODRIGUEZ, WILLIE | Address on file | | | | | | | |
| 520786 | SANTIAGO RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 520785 | SANTIAGO RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 823330 | SANTIAGO RODRIGUEZ, YANILUZ | Address on file | | | | | | | |
| 520787 | SANTIAGO RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 823331 | SANTIAGO RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 520788 | Santiago Rodriguez, Yeshenia | Address on file | | | | | | | |
| 520789 | SANTIAGO RODRIGUEZ, YESHENIA | Address on file | | | | | | | |
| 520790 | SANTIAGO RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 520791 | SANTIAGO RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 520792 | SANTIAGO RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 520793 | SANTIAGO RODRIGUEZ, ZULEIDY | Address on file | | | | | | | |
| 520794 | SANTIAGO RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 1491638 | Santiago Rodriguez, Zulma | Address on file | | | | | | | |
| 520795 | SANTIAGO RODRIGUEZ,EDGA | Address on file | | | | | | | |
| 823332 | SANTIAGO RODRIGUEZX, DAPHNE B | Address on file | | | | | | | |
| 1867523 | Santiago Rodriquez, Axel E | Address on file | | | | | | | |
| 520798 | SANTIAGO RODRIUQEZ, CARMEN I | Address on file | | | | | | | |
| 520799 | SANTIAGO RODRUGUEZ, VILMA | Address on file | | | | | | | |
| 520800 | SANTIAGO ROEBUCK, ALEXANDER | Address on file | | | | | | | |
| 520801 | SANTIAGO ROJAS, ANNETTE A | Address on file | | | | | | | |
| 520802 | SANTIAGO ROJAS, AVELINO | Address on file | | | | | | | |
| 520803 | SANTIAGO ROJAS, IRIS | Address on file | | | | | | | |
| 520804 | SANTIAGO ROJAS, JERALINE | Address on file | | | | | | | |
| 2160078 | Santiago Rojas, Jeraline | Address on file | | | | | | | |
| 520805 | SANTIAGO ROJAS, MIRNA | Address on file | | | | | | | |
| 520806 | SANTIAGO ROJAS, NORMA I | Address on file | | | | | | | |
| 520807 | SANTIAGO ROLAN, ANIDIA A | Address on file | | | | | | | |
| 1700739 | Santiago Rolán, Anidia A | Address on file | | | | | | | |
| 520808 | SANTIAGO ROLAN, MARY | Address on file | | | | | | | |
| 823333 | SANTIAGO ROLDAN, CARMEN | Address on file | | | | | | | |
| 520809 | SANTIAGO ROLDAN, CARMEN I | Address on file | | | | | | | |
| 1765780 | Santiago Roldan, Carmen I. | Address on file | | | | | | | |
| 520810 | SANTIAGO ROLDAN, CARMEN L | Address on file | | | | | | | |
| 1789589 | Santiago Roldán, Carmen L. | Address on file | | | | | | | |
| 520811 | SANTIAGO ROLDAN, ENID J | Address on file | | | | | | | |
| 520812 | SANTIAGO ROLDAN, ENID L | Address on file | | | | | | | |
| 520813 | SANTIAGO ROLDAN, ERIKA | Address on file | | | | | | | |
| 823334 | SANTIAGO ROLDAN, JOSE | Address on file | | | | | | | |
| 520814 | SANTIAGO ROLDAN, JOSE | Address on file | | | | | | | |
| 520815 | SANTIAGO ROLDAN, JUAN | Address on file | | | | | | | |
| 520816 | Santiago Roldan, Maria Del Carm | Address on file | | | | | | | |
| 520817 | SANTIAGO ROLDAN, MARTIN | Address on file | | | | | | | |
| 823335 | SANTIAGO ROLDAN, SHEILA | Address on file | | | | | | | |
| 520818 | SANTIAGO ROLDAN, WANDA | Address on file | | | | | | | |
| 520819 | SANTIAGO ROLON FLORES | Address on file | | | | | | | |
| 520820 | SANTIAGO ROLON, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3825 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520821 | SANTIAGO ROLON, DANIEL | Address on file | | | | | | | |
| 823336 | SANTIAGO ROLON, DENNISE | Address on file | | | | | | | |
| 520822 | SANTIAGO ROLON, EDUARDO | Address on file | | | | | | | |
| 520823 | SANTIAGO ROLON, HECTOR | Address on file | | | | | | | |
| 520824 | SANTIAGO ROLON, JAFET | Address on file | | | | | | | |
| 520825 | SANTIAGO ROLON, JOSE | Address on file | | | | | | | |
| 2095973 | Santiago Rolon, Jose G. | Address on file | | | | | | | |
| 520826 | SANTIAGO ROLON, JUAN | Address on file | | | | | | | |
| 520827 | SANTIAGO ROLON, LILLIAM | Address on file | | | | | | | |
| 520828 | SANTIAGO ROLON, LILLIAM I. | Address on file | | | | | | | |
| 520829 | SANTIAGO ROLON, NANCY | Address on file | | | | | | | |
| 520830 | SANTIAGO ROLON, NYDIA M | Address on file | | | | | | | |
| 520831 | SANTIAGO ROLON, WILLIAM | Address on file | | | | | | | |
| 520657 | SANTIAGO ROMAN MD, BARBARA | Address on file | | | | | | | |
| 752253 | SANTIAGO ROMAN RAMIREZ | JARDINES DE COUNTRY CLUB | L 11 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 1651515 | SANTIAGO ROMAN, AIDZA F | Address on file | | | | | | | |
| 520834 | SANTIAGO ROMAN, ANGEL | Address on file | | | | | | | |
| 520835 | SANTIAGO ROMAN, ANGEL | Address on file | | | | | | | |
| 520836 | SANTIAGO ROMAN, ANGEL D | Address on file | | | | | | | |
| 520837 | SANTIAGO ROMAN, ANGEL L. | Address on file | | | | | | | |
| 520838 | SANTIAGO ROMAN, ARACELIS | Address on file | | | | | | | |
| 520839 | SANTIAGO ROMAN, ARACELIS | Address on file | | | | | | | |
| 520840 | SANTIAGO ROMAN, BRENDALIZ | Address on file | | | | | | | |
| 2143661 | Santiago Roman, Carlos M | Address on file | | | | | | | |
| 520841 | SANTIAGO ROMAN, CARMELO | Address on file | | | | | | | |
| 520842 | SANTIAGO ROMAN, CARMEN | Address on file | | | | | | | |
| 520843 | SANTIAGO ROMAN, CARMEN | Address on file | | | | | | | |
| 520844 | SANTIAGO ROMAN, CARMEN D | Address on file | | | | | | | |
| 823337 | SANTIAGO ROMAN, CYNTHIA E | Address on file | | | | | | | |
| 520845 | SANTIAGO ROMAN, DEBORAH | Address on file | | | | | | | |
| 520846 | SANTIAGO ROMAN, EDGARDO | Address on file | | | | | | | |
| 520847 | SANTIAGO ROMAN, EDWIN | Address on file | | | | | | | |
| 520848 | SANTIAGO ROMAN, ELSIE | Address on file | | | | | | | |
| 520849 | SANTIAGO ROMAN, EMANUEL | Address on file | | | | | | | |
| 520850 | SANTIAGO ROMAN, FELIX A | Address on file | | | | | | | |
| 520851 | SANTIAGO ROMAN, JOEL | Address on file | | | | | | | |
| 520852 | SANTIAGO ROMAN, LOURDES | Address on file | | | | | | | |
| 520853 | SANTIAGO ROMAN, LUCELENIA | Address on file | | | | | | | |
| 520854 | SANTIAGO ROMAN, LUZ | Address on file | | | | | | | |
| 1756997 | Santiago Roman, Marcial F | Address on file | | | | | | | |
| 520855 | SANTIAGO ROMAN, MARCIAL F | Address on file | | | | | | | |
| 1605407 | SANTIAGO ROMÁN, MARCIAL F | Address on file | | | | | | | |
| 520856 | SANTIAGO ROMAN, MARCOS A | Address on file | | | | | | | |
| 823338 | SANTIAGO ROMAN, MARIA | Address on file | | | | | | | |
| 520857 | SANTIAGO ROMAN, MARIA E | Address on file | | | | | | | |
| 520858 | SANTIAGO ROMAN, MARIELY | Address on file | | | | | | | |
| 520859 | SANTIAGO ROMAN, MARILYN | Address on file | | | | | | | |
| 520860 | Santiago Roman, Migdalia | Address on file | | | | | | | |
| 2193050 | Santiago Roman, Nelly | Address on file | | | | | | | |
| 520861 | SANTIAGO ROMAN, NORIBEL | Address on file | | | | | | | |
| 520862 | SANTIAGO ROMAN, PEDRO J | Address on file | | | | | | | |
| 520863 | SANTIAGO ROMAN, RAFAEL | Address on file | | | | | | | |
| 520864 | SANTIAGO ROMAN, REY J | Address on file | | | | | | | |
| 1783478 | Santiago Roman, Sonia | Address on file | | | | | | | |
| 520865 | SANTIAGO ROMAN, SONIA | Address on file | | | | | | | |
| 1722100 | Santiago Roman, Sonia | Address on file | | | | | | | |
| 520866 | SANTIAGO ROMAN, SONIA | Address on file | | | | | | | |
| 520867 | SANTIAGO ROMAN, WILBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520868 | SANTIAGO ROMAN, YARITZA | Address on file | | | | | | | |
| 520869 | SANTIAGO ROMER, VICTORIA | Address on file | | | | | | | |
| 520870 | SANTIAGO ROMERA, MARIA | Address on file | | | | | | | |
| 520871 | SANTIAGO ROMERO, ANA CELIS | Address on file | | | | | | | |
| 520872 | SANTIAGO ROMERO, ANGELICA | Address on file | | | | | | | |
| 520873 | SANTIAGO ROMERO, BASILIO | Address on file | | | | | | | |
| 520874 | SANTIAGO ROMERO, CARMEN | Address on file | | | | | | | |
| 520875 | SANTIAGO ROMERO, CARMEN J | Address on file | | | | | | | |
| 2148105 | Santiago Romero, Carmen Rosa | Address on file | | | | | | | |
| 520876 | SANTIAGO ROMERO, FELIX | Address on file | | | | | | | |
| 520877 | SANTIAGO ROMERO, HILDA | Address on file | | | | | | | |
| 520878 | SANTIAGO ROMERO, HILDA | Address on file | | | | | | | |
| 520879 | SANTIAGO ROMERO, IVAN | Address on file | | | | | | | |
| 520880 | SANTIAGO ROMERO, IVETTE | Address on file | | | | | | | |
| 520881 | SANTIAGO ROMERO, JOSE | Address on file | | | | | | | |
| 520882 | SANTIAGO ROMERO, JOSE G | Address on file | | | | | | | |
| 520883 | Santiago Romero, Madelyn | Address on file | | | | | | | |
| 520884 | SANTIAGO ROMERO, MIGUEL | Address on file | | | | | | | |
| 520885 | SANTIAGO ROMERO, PEDRO | Address on file | | | | | | | |
| 520886 | SANTIAGO ROMERO, RAFAEL | Address on file | | | | | | | |
| 520887 | SANTIAGO ROMERO, TOMAS | Address on file | | | | | | | |
| 520888 | SANTIAGO ROMERO, VICTOR J | Address on file | | | | | | | |
| 520889 | SANTIAGO ROMERO, VIRGINIA | Address on file | | | | | | | |
| 520891 | SANTIAGO ROMERO, YOLANDA | Address on file | | | | | | | |
| 520890 | SANTIAGO ROMERO, YOLANDA | Address on file | | | | | | | |
| 520892 | SANTIAGO ROMEU, ZULMA DEL C | Address on file | | | | | | | |
| 520893 | SANTIAGO ROQUE, ALEJANDRA | Address on file | | | | | | | |
| 520894 | SANTIAGO ROQUE, EDDIE | Address on file | | | | | | | |
| 520895 | SANTIAGO ROQUE, EDGARDO | Address on file | | | | | | | |
| 520896 | SANTIAGO ROQUE, YANIRA | Address on file | | | | | | | |
| 752134 | SANTIAGO ROSA JAVIER | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 823339 | SANTIAGO ROSA, AMALIA | Address on file | | | | | | | |
| 823340 | SANTIAGO ROSA, ANA J | Address on file | | | | | | | |
| 520897 | SANTIAGO ROSA, ANGELICA | Address on file | | | | | | | |
| 520898 | SANTIAGO ROSA, ASHLEY | Address on file | | | | | | | |
| 520899 | SANTIAGO ROSA, AURELIA | Address on file | | | | | | | |
| 823341 | SANTIAGO ROSA, AURELIA | Address on file | | | | | | | |
| 520900 | SANTIAGO ROSA, CARMEN S | Address on file | | | | | | | |
| 520901 | SANTIAGO ROSA, EDA J | Address on file | | | | | | | |
| 520902 | SANTIAGO ROSA, EDWARD | Address on file | | | | | | | |
| 520903 | SANTIAGO ROSA, ELIA E | Address on file | | | | | | | |
| 1635062 | Santiago Rosa, Elia E. | Address on file | | | | | | | |
| 520904 | SANTIAGO ROSA, ERICK JAVIER | Address on file | | | | | | | |
| 520905 | SANTIAGO ROSA, ESTEBAN | Address on file | | | | | | | |
| 520906 | SANTIAGO ROSA, EVA M | Address on file | | | | | | | |
| 520907 | SANTIAGO ROSA, JAVIER | Address on file | | | | | | | |
| 520908 | SANTIAGO ROSA, JESSICA | Address on file | | | | | | | |
| 823342 | SANTIAGO ROSA, JESSICA | Address on file | | | | | | | |
| 823343 | SANTIAGO ROSA, JOHANNA | Address on file | | | | | | | |
| 520909 | SANTIAGO ROSA, JOHANNA | Address on file | | | | | | | |
| 520910 | SANTIAGO ROSA, JUAN | Address on file | | | | | | | |
| 520911 | SANTIAGO ROSA, LUIS A. | Address on file | | | | | | | |
| 520912 | SANTIAGO ROSA, MARIA | Address on file | | | | | | | |
| 855141 | SANTIAGO ROSA, MARIA M. | Address on file | | | | | | | |
| 1483695 | Santiago Rosa, Maria M. | Address on file | | | | | | | |
| 1912100 | Santiago Rosa, Maribel | Address on file | | | | | | | |
| 1259616 | SANTIAGO ROSA, MARIBEL | Address on file | | | | | | | |
| 520914 | SANTIAGO ROSA, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3827 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520915 | SANTIAGO ROSA, MIGDALIA | Address on file | | | | | | | |
| 520916 | SANTIAGO Rosa, MIGDALIA | Address on file | | | | | | | |
| 1546495 | Santiago Rosa, Miguel | Address on file | | | | | | | |
| 1426012 | Santiago Rosa, MIGUEL | Address on file | | | | | | | |
| 823344 | SANTIAGO ROSA, MYRNA | Address on file | | | | | | | |
| 520918 | SANTIAGO ROSA, MYRNA | Address on file | | | | | | | |
| 520919 | SANTIAGO ROSA, THOMAS | Address on file | | | | | | | |
| 520920 | SANTIAGO ROSA, VILMA | Address on file | | | | | | | |
| 823345 | SANTIAGO ROSA, WANDA | Address on file | | | | | | | |
| 520921 | SANTIAGO ROSA, WANDA I | Address on file | | | | | | | |
| 1973015 | Santiago Rosa, Wanda I. | Address on file | | | | | | | |
| 520922 | SANTIAGO ROSA, WILMER | Address on file | | | | | | | |
| 520923 | SANTIAGO ROSADO RUEDA | Address on file | | | | | | | |
| 520924 | SANTIAGO ROSADO, ADA N | Address on file | | | | | | | |
| 520925 | SANTIAGO ROSADO, ANA I | Address on file | | | | | | | |
| 520926 | SANTIAGO ROSADO, ANEUDI | Address on file | | | | | | | |
| 520927 | SANTIAGO ROSADO, ANTONIO | Address on file | | | | | | | |
| 520928 | SANTIAGO ROSADO, AWILDA | Address on file | | | | | | | |
| 520929 | SANTIAGO ROSADO, BIVIAM | Address on file | | | | | | | |
| 520930 | SANTIAGO ROSADO, BRENDA | Address on file | | | | | | | |
| 520931 | SANTIAGO ROSADO, CARMEN M | Address on file | | | | | | | |
| 520932 | SANTIAGO ROSADO, CARMEN V | Address on file | | | | | | | |
| 1421849 | SANTIAGO ROSADO, CHRISTIAN | Address on file | | | | | | | |
| 520933 | SANTIAGO ROSADO, CRISTINA | Address on file | | | | | | | |
| 520934 | SANTIAGO ROSADO, DAGOBERTO | Address on file | | | | | | | |
| 520935 | SANTIAGO ROSADO, DAVID | Address on file | | | | | | | |
| 520936 | SANTIAGO ROSADO, DAVID | Address on file | | | | | | | |
| 520937 | SANTIAGO ROSADO, DESMOND | Address on file | | | | | | | |
| 520938 | SANTIAGO ROSADO, DIANA | Address on file | | | | | | | |
| 1773724 | Santiago Rosado, Diane E | Address on file | | | | | | | |
| 520939 | SANTIAGO ROSADO, DIONISIA | Address on file | | | | | | | |
| 520940 | SANTIAGO ROSADO, ELIZABETH | Address on file | | | | | | | |
| 520942 | SANTIAGO ROSADO, ENID | Address on file | | | | | | | |
| 520943 | SANTIAGO ROSADO, ENRIQUE | Address on file | | | | | | | |
| 1605627 | Santiago Rosado, Enrique | Address on file | | | | | | | |
| 1668587 | Santiago Rosado, Enrique | Address on file | | | | | | | |
| 520944 | SANTIAGO ROSADO, EVA | Address on file | | | | | | | |
| 520945 | Santiago Rosado, Felix | Address on file | | | | | | | |
| 520946 | SANTIAGO ROSADO, FELIX | Address on file | | | | | | | |
| 520947 | SANTIAGO ROSADO, GENOVEVA | Address on file | | | | | | | |
| 520948 | SANTIAGO ROSADO, HADASSHA | Address on file | | | | | | | |
| 520949 | SANTIAGO ROSADO, HECTOR | Address on file | | | | | | | |
| 520950 | Santiago Rosado, Heriberto | Address on file | | | | | | | |
| 520951 | SANTIAGO ROSADO, IDALYS | Address on file | | | | | | | |
| 520952 | SANTIAGO ROSADO, JELAINE M | Address on file | | | | | | | |
| 520953 | SANTIAGO ROSADO, JESUS | Address on file | | | | | | | |
| 520955 | SANTIAGO ROSADO, JOSE | Address on file | | | | | | | |
| 520954 | SANTIAGO ROSADO, JOSE | Address on file | | | | | | | |
| 520956 | SANTIAGO ROSADO, JOSE | Address on file | | | | | | | |
| 520957 | SANTIAGO ROSADO, JOSE O. | Address on file | | | | | | | |
| 520958 | SANTIAGO ROSADO, JOSE R | Address on file | | | | | | | |
| 520959 | SANTIAGO ROSADO, JUAN D JESUS | Address on file | | | | | | | |
| 520960 | Santiago Rosado, Juan De J | Address on file | | | | | | | |
| 520961 | Santiago Rosado, Luis A | Address on file | | | | | | | |
| 520962 | Santiago Rosado, Luis A | Address on file | | | | | | | |
| 520963 | SANTIAGO ROSADO, LUIS A. | Address on file | | | | | | | |
| 520964 | Santiago Rosado, Luis A. | Address on file | | | | | | | |
| 520965 | SANTIAGO ROSADO, LUMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3828 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520966 | SANTIAGO ROSADO, MAGALY | Address on file | | | | | | | |
| 520968 | SANTIAGO ROSADO, MARIA | Address on file | | | | | | | |
| 520969 | SANTIAGO ROSADO, MARIA D | Address on file | | | | | | | |
| 823348 | SANTIAGO ROSADO, MARIA D | Address on file | | | | | | | |
| 520970 | SANTIAGO ROSADO, MARIA M | Address on file | | | | | | | |
| 1698505 | Santiago Rosado, Maria Margarita | Address on file | | | | | | | |
| 520971 | SANTIAGO ROSADO, MARIA S | Address on file | | | | | | | |
| 1593860 | Santiago Rosado, Maria Socorro | Address on file | | | | | | | |
| 520972 | Santiago Rosado, Maximino | Address on file | | | | | | | |
| 520973 | SANTIAGO ROSADO, MELISSA | Address on file | | | | | | | |
| 520974 | SANTIAGO ROSADO, MERCEDES | Address on file | | | | | | | |
| 520975 | SANTIAGO ROSADO, MIGDALIA | Address on file | | | | | | | |
| 520976 | SANTIAGO ROSADO, NATALIE | Address on file | | | | | | | |
| 520977 | SANTIAGO ROSADO, OMAR | Address on file | | | | | | | |
| 520978 | SANTIAGO ROSADO, OMARIS | Address on file | | | | | | | |
| 520979 | SANTIAGO ROSADO, ORLANDO | Address on file | | | | | | | |
| 2048125 | Santiago Rosado, Pablo | Address on file | | | | | | | |
| 823349 | SANTIAGO ROSADO, PEDRO | Address on file | | | | | | | |
| 823350 | SANTIAGO ROSADO, PEDRO L | Address on file | | | | | | | |
| 520980 | SANTIAGO ROSADO, PEDRO L | Address on file | | | | | | | |
| 520981 | SANTIAGO ROSADO, RAUL | Address on file | | | | | | | |
| 520983 | SANTIAGO ROSADO, REINALDO | Address on file | | | | | | | |
| 520982 | SANTIAGO ROSADO, REINALDO | Address on file | | | | | | | |
| 520984 | SANTIAGO ROSADO, RICARDO | Address on file | | | | | | | |
| 520985 | SANTIAGO ROSADO, ROBERTO | Address on file | | | | | | | |
| 520986 | SANTIAGO ROSADO, SALVADOR | Address on file | | | | | | | |
| 520987 | SANTIAGO ROSADO, SALVADOR | Address on file | | | | | | | |
| 520988 | SANTIAGO ROSADO, VICTOR | Address on file | | | | | | | |
| 520989 | SANTIAGO ROSADO, VICTOR | Address on file | | | | | | | |
| 520990 | SANTIAGO ROSADO, VICTOR J | Address on file | | | | | | | |
| 520991 | SANTIAGO ROSADO, VICTOR M | Address on file | | | | | | | |
| 1751774 | Santiago Rosado, Wilfredo | Address on file | | | | | | | |
| 520992 | SANTIAGO ROSADO, YARITZA | Address on file | | | | | | | |
| 1421850 | SANTIAGO ROSADO, ZULLIMAR | WADDY RENTA ACEVEDO | CALLE CEMENTERIO CIVIL # 9 | | | PONCE | PR | 00730-3370 | |
| 752254 | SANTIAGO ROSARIO MIRANDA | HC 03 BOX 6542 | | | | HUMACAO | PR | 00791 | |
| 520994 | SANTIAGO ROSARIO, ALBERTO | Address on file | | | | | | | |
| 520995 | SANTIAGO ROSARIO, ALEXIMAEL | Address on file | | | | | | | |
| 520996 | SANTIAGO ROSARIO, ANGEL | Address on file | | | | | | | |
| 520997 | SANTIAGO ROSARIO, ANGEL | Address on file | | | | | | | |
| 2174804 | SANTIAGO ROSARIO, ANGEL L. | URB JARDINES DE SANTA ISABEL | CALLE 8 A-27 | | | SANTA ISABEL | PR | 00757 | |
| 2143545 | Santiago Rosario, Anibal | Address on file | | | | | | | |
| 520998 | SANTIAGO ROSARIO, ARIEL O | Address on file | | | | | | | |
| 520999 | SANTIAGO ROSARIO, ARITZAI | Address on file | | | | | | | |
| 521000 | SANTIAGO ROSARIO, ASTRID | Address on file | | | | | | | |
| 521001 | SANTIAGO ROSARIO, CARLOS | Address on file | | | | | | | |
| 521002 | SANTIAGO ROSARIO, CARLOS | Address on file | | | | | | | |
| 521003 | SANTIAGO ROSARIO, CARMEN G | Address on file | | | | | | | |
| 521004 | SANTIAGO ROSARIO, CARMEN M | Address on file | | | | | | | |
| 521005 | SANTIAGO ROSARIO, CELSO A | Address on file | | | | | | | |
| 521006 | SANTIAGO ROSARIO, DENISSE | Address on file | | | | | | | |
| 521007 | SANTIAGO ROSARIO, DORINES | Address on file | | | | | | | |
| 521008 | Santiago Rosario, Edgar R. | Address on file | | | | | | | |
| 521009 | SANTIAGO ROSARIO, EDGARD | Address on file | | | | | | | |
| 823351 | SANTIAGO ROSARIO, ELBA | Address on file | | | | | | | |
| 521010 | SANTIAGO ROSARIO, ELBA I | Address on file | | | | | | | |
| 521011 | SANTIAGO ROSARIO, ELI | Address on file | | | | | | | |
| 521012 | SANTIAGO ROSARIO, ELISAMAR | Address on file | | | | | | | |
| 521013 | SANTIAGO ROSARIO, ELISAMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3829 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521014 | Santiago Rosario, Elvin | Address on file | | | | | | | |
| 823352 | SANTIAGO ROSARIO, ESPERANZA | Address on file | | | | | | | |
| 521015 | SANTIAGO ROSARIO, EUGENIO | Address on file | | | | | | | |
| 823353 | SANTIAGO ROSARIO, EVA | Address on file | | | | | | | |
| 1421851 | SANTIAGO ROSARIO, FELIX | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 521016 | SANTIAGO ROSARIO, FELIX | Address on file | | | | | | | |
| 521017 | SANTIAGO ROSARIO, FELIX | Address on file | | | | | | | |
| 521019 | SANTIAGO ROSARIO, FRANSUA | Address on file | | | | | | | |
| 521020 | SANTIAGO ROSARIO, GENOVEVA | Address on file | | | | | | | |
| 521021 | SANTIAGO ROSARIO, GUILLERMINA | Address on file | | | | | | | |
| 823354 | SANTIAGO ROSARIO, IWYLVANNETTE | Address on file | | | | | | | |
| 521022 | SANTIAGO ROSARIO, JACQUELINE | Address on file | | | | | | | |
| 521023 | SANTIAGO ROSARIO, JAQUELINE | Address on file | | | | | | | |
| 823355 | SANTIAGO ROSARIO, JEAN C. | Address on file | | | | | | | |
| 521024 | SANTIAGO ROSARIO, JIMARY | Address on file | | | | | | | |
| 521025 | SANTIAGO ROSARIO, JOHNNY | Address on file | | | | | | | |
| 2070355 | Santiago Rosario, Jorge L. | Address on file | | | | | | | |
| 521026 | SANTIAGO ROSARIO, JORGE L. | Address on file | | | | | | | |
| 521027 | SANTIAGO ROSARIO, JOSE | Address on file | | | | | | | |
| 823356 | SANTIAGO ROSARIO, JOSUE R | Address on file | | | | | | | |
| 521028 | SANTIAGO ROSARIO, JUAN | Address on file | | | | | | | |
| 823357 | SANTIAGO ROSARIO, JUAN | Address on file | | | | | | | |
| 1504880 | Santiago Rosario, Juan | Address on file | | | | | | | |
| 521030 | SANTIAGO ROSARIO, JULIO | Address on file | | | | | | | |
| 521031 | SANTIAGO ROSARIO, LISBET | Address on file | | | | | | | |
| 521032 | SANTIAGO ROSARIO, LOURDES S | Address on file | | | | | | | |
| 521033 | SANTIAGO ROSARIO, LUCIANO | Address on file | | | | | | | |
| 521034 | SANTIAGO ROSARIO, LUIS | Address on file | | | | | | | |
| 521035 | SANTIAGO ROSARIO, LUIS | Address on file | | | | | | | |
| 521036 | Santiago Rosario, Luis D | Address on file | | | | | | | |
| 1978014 | Santiago Rosario, Lydia | Address on file | | | | | | | |
| 521037 | SANTIAGO ROSARIO, LYDIA | Address on file | | | | | | | |
| 521038 | Santiago Rosario, Margarita | Address on file | | | | | | | |
| 521039 | Santiago Rosario, Maria I | Address on file | | | | | | | |
| 521041 | SANTIAGO ROSARIO, MAYLEEN | Address on file | | | | | | | |
| 521042 | SANTIAGO ROSARIO, MILAGROS | Address on file | | | | | | | |
| 333378 | SANTIAGO ROSARIO, MILAGROS DE LOS A | Address on file | | | | | | | |
| 1672388 | SANTIAGO ROSARIO, MINERVA | Address on file | | | | | | | |
| 2067252 | SANTIAGO ROSARIO, MYRNA | Address on file | | | | | | | |
| 521043 | SANTIAGO ROSARIO, MYRNA | Address on file | | | | | | | |
| 2083794 | SANTIAGO ROSARIO, MYRNA | Address on file | | | | | | | |
| 521045 | SANTIAGO ROSARIO, NEREIDA | Address on file | | | | | | | |
| 521046 | SANTIAGO ROSARIO, NERIZEIDA | Address on file | | | | | | | |
| 521047 | SANTIAGO ROSARIO, NORMA | Address on file | | | | | | | |
| 521048 | Santiago Rosario, Osvaldo | Address on file | | | | | | | |
| 521049 | SANTIAGO ROSARIO, RAFAEL | Address on file | | | | | | | |
| 521050 | SANTIAGO ROSARIO, RICARDO | Address on file | | | | | | | |
| 521051 | SANTIAGO ROSARIO, ROSE M | Address on file | | | | | | | |
| 521052 | SANTIAGO ROSARIO, ROSEMARY | Address on file | | | | | | | |
| 521053 | SANTIAGO ROSARIO, RUBEN | Address on file | | | | | | | |
| 521055 | SANTIAGO ROSARIO, SAMUEL | Address on file | | | | | | | |
| 521056 | SANTIAGO ROSARIO, SAMUEL | Address on file | | | | | | | |
| 521057 | SANTIAGO ROSARIO, SAMUEL | Address on file | | | | | | | |
| 521058 | SANTIAGO ROSARIO, SAMUEL | Address on file | | | | | | | |
| 521054 | Santiago Rosario, Samuel | Address on file | | | | | | | |
| 1929887 | Santiago Rosario, Vidal | Address on file | | | | | | | |
| 521059 | SANTIAGO ROSARIO, VIDAL | Address on file | | | | | | | |
| 586310 | SANTIAGO ROSARIO, VIDAL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3830 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1929887 | Santiago Rosario, Vidal | Address on file | | | | | | | |
| 521060 | SANTIAGO ROSARIO, WANDA I | Address on file | | | | | | | |
| 2084571 | Santiago Rosario, Wanda Ivette | Address on file | | | | | | | |
| 521061 | SANTIAGO ROSARIO, WILCALY | Address on file | | | | | | | |
| 855142 | SANTIAGO ROSARIO, YESENIA | Address on file | | | | | | | |
| 521062 | SANTIAGO ROSARIO, YESENIA | Address on file | | | | | | | |
| 521063 | SANTIAGO ROSAS, AIDA M | Address on file | | | | | | | |
| 823359 | SANTIAGO ROSAS, ALICIA | Address on file | | | | | | | |
| 521064 | SANTIAGO ROSAS, ALICIA | Address on file | | | | | | | |
| 2096030 | Santiago Rosas, Elizabeth | Address on file | | | | | | | |
| 521065 | SANTIAGO ROSAS, ELIZABETH | Address on file | | | | | | | |
| 521066 | SANTIAGO ROSAS, SONIA | Address on file | | | | | | | |
| 521067 | SANTIAGO ROSSY, ELAINE | Address on file | | | | | | | |
| 521068 | SANTIAGO ROTH, MARTHA | Address on file | | | | | | | |
| 521069 | SANTIAGO ROTH, MARTHA J. | Address on file | | | | | | | |
| 521070 | SANTIAGO ROUBERT, JOHANNA | Address on file | | | | | | | |
| 521071 | SANTIAGO ROUBERT, PHILIP | Address on file | | | | | | | |
| 1651527 | SANTIAGO ROUBERT, PHILLIP | Address on file | | | | | | | |
| 521072 | SANTIAGO ROUBERT, RAFAEL | Address on file | | | | | | | |
| 521073 | SANTIAGO RQSARIO, ULVIA I | Address on file | | | | | | | |
| 521074 | SANTIAGO RUBERO, CARLOS | Address on file | | | | | | | |
| 521075 | SANTIAGO RUBET, LUZ | Address on file | | | | | | | |
| 752255 | SANTIAGO RUIZ ALICIA | HC-1 BOX 5834 | | | | ARROYO | PR | 00714 | |
| 752256 | SANTIAGO RUIZ RUIZ | P O BOX 372 | | | | CEIBA | PR | 00735 | |
| 521076 | Santiago Ruiz, Amarilys | Address on file | | | | | | | |
| 521077 | SANTIAGO RUIZ, ANGEL L | Address on file | | | | | | | |
| 521078 | SANTIAGO RUIZ, ARLENE | Address on file | | | | | | | |
| 521079 | SANTIAGO RUIZ, CARMEN M | Address on file | | | | | | | |
| 521080 | Santiago Ruiz, Carolyn | Address on file | | | | | | | |
| 521081 | SANTIAGO RUIZ, DENISE | Address on file | | | | | | | |
| 521082 | SANTIAGO RUIZ, EDISSON | Address on file | | | | | | | |
| 823360 | SANTIAGO RUIZ, EMELY | Address on file | | | | | | | |
| 521083 | SANTIAGO RUIZ, EMELY | Address on file | | | | | | | |
| 521084 | SANTIAGO RUIZ, ERIKA | Address on file | | | | | | | |
| 823361 | SANTIAGO RUIZ, ERIKA | Address on file | | | | | | | |
| 521085 | SANTIAGO RUIZ, EVELYN | Address on file | | | | | | | |
| 521086 | SANTIAGO RUIZ, GIVAN | Address on file | | | | | | | |
| 521088 | SANTIAGO RUIZ, GIVAN | Address on file | | | | | | | |
| 521089 | SANTIAGO RUIZ, GLORIA E | Address on file | | | | | | | |
| 823363 | SANTIAGO RUIZ, JESSICA | Address on file | | | | | | | |
| 521090 | SANTIAGO RUIZ, JESSICA | Address on file | | | | | | | |
| 521091 | SANTIAGO RUIZ, JESSY BELL | Address on file | | | | | | | |
| 521092 | SANTIAGO RUIZ, JESUS | Address on file | | | | | | | |
| 521093 | SANTIAGO RUIZ, JOSE | Address on file | | | | | | | |
| 521094 | SANTIAGO RUIZ, JOSE M | Address on file | | | | | | | |
| 521095 | Santiago Ruiz, Jose M | Address on file | | | | | | | |
| 521096 | SANTIAGO RUIZ, JOSHUA E | Address on file | | | | | | | |
| 521097 | SANTIAGO RUIZ, JUAN | Address on file | | | | | | | |
| 521098 | SANTIAGO RUIZ, JUAN A | Address on file | | | | | | | |
| 521099 | SANTIAGO RUIZ, LAURA E. | Address on file | | | | | | | |
| 2140855 | Santiago Ruiz, Lui Manuel | Address on file | | | | | | | |
| 521100 | SANTIAGO RUIZ, LUNAIDED | Address on file | | | | | | | |
| 823364 | SANTIAGO RUIZ, LUZ | Address on file | | | | | | | |
| 521101 | SANTIAGO RUIZ, LUZ S | Address on file | | | | | | | |
| 521102 | SANTIAGO RUIZ, MARIA | Address on file | | | | | | | |
| 521103 | SANTIAGO RUIZ, MARIA E | Address on file | | | | | | | |
| 823365 | SANTIAGO RUIZ, MARIA I | Address on file | | | | | | | |
| 521104 | SANTIAGO RUIZ, MARIA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3831 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934645 | Santiago Ruiz, Maximina | Address on file | | | | | | | |
| 520941 | SANTIAGO RUIZ, MIGDALIA | Address on file | | | | | | | |
| 823366 | SANTIAGO RUIZ, MILKA | Address on file | | | | | | | |
| 521106 | SANTIAGO RUIZ, MILKA I | Address on file | | | | | | | |
| 823367 | SANTIAGO RUIZ, MILTON | Address on file | | | | | | | |
| 521107 | SANTIAGO RUIZ, MILTON R | Address on file | | | | | | | |
| 521108 | SANTIAGO RUIZ, NYDIA | Address on file | | | | | | | |
| 521109 | SANTIAGO RUIZ, OLVIN | Address on file | | | | | | | |
| 521110 | SANTIAGO RUIZ, RAFAEL | Address on file | | | | | | | |
| 521111 | SANTIAGO RUIZ, RAMONITA | Address on file | | | | | | | |
| 2140788 | Santiago Ruiz, Roman A. | Address on file | | | | | | | |
| 521112 | SANTIAGO RUIZ, SAMUEL | Address on file | | | | | | | |
| 521113 | SANTIAGO RUIZ, XAVIER O. | Address on file | | | | | | | |
| 1995660 | Santiago Ruiza , Maria De Los A. | Address on file | | | | | | | |
| 521114 | SANTIAGO RULLAN, EVELYN | Address on file | | | | | | | |
| 521115 | SANTIAGO RULLAN, JORGE | Address on file | | | | | | | |
| 521116 | SANTIAGO RULLAN, MARCOS A | Address on file | | | | | | | |
| 823369 | SANTIAGO RUPERTO, DANNY J | Address on file | | | | | | | |
| 521117 | SANTIAGO RUZ, HENNETH J | Address on file | | | | | | | |
| 521118 | SANTIAGO SAAVEDRA, CARMEN | Address on file | | | | | | | |
| 521119 | SANTIAGO SABALIER, NESTOR | Address on file | | | | | | | |
| 521120 | SANTIAGO SABAT, ARVIN | Address on file | | | | | | | |
| 823370 | SANTIAGO SABAT, ARVIN J | Address on file | | | | | | | |
| 521121 | SANTIAGO SABAT, ARVIN J. | Address on file | | | | | | | |
| 1259618 | SANTIAGO SAEZ, CARMEN | Address on file | | | | | | | |
| 1524103 | Santiago Saez, Enid | Address on file | | | | | | | |
| 823371 | SANTIAGO SAEZ, ENID | Address on file | | | | | | | |
| 521122 | SANTIAGO SAEZ, ENID | Address on file | | | | | | | |
| 823372 | SANTIAGO SAEZ, ENID | Address on file | | | | | | | |
| 521123 | SANTIAGO SAEZ, ENID A | Address on file | | | | | | | |
| 521124 | SANTIAGO SAEZ, HIRAM | Address on file | | | | | | | |
| 521125 | SANTIAGO SAEZ, IVELISSE | Address on file | | | | | | | |
| 521126 | SANTIAGO SAEZ, JENNIFER | Address on file | | | | | | | |
| 521127 | SANTIAGO SAEZ, LIONEL | Address on file | | | | | | | |
| 521128 | SANTIAGO SAEZ, MAITE | Address on file | | | | | | | |
| 521129 | SANTIAGO SAEZ, MARIA DE C | Address on file | | | | | | | |
| 521130 | SANTIAGO SAEZ, MIGDA T | Address on file | | | | | | | |
| 521131 | SANTIAGO SAEZ, MINERVA | Address on file | | | | | | | |
| 521132 | SANTIAGO SAEZ, SHEILA | Address on file | | | | | | | |
| 521133 | SANTIAGO SAHLI, LINDA | Address on file | | | | | | | |
| 521134 | SANTIAGO SALABARRIA, HECTOR J. | Address on file | | | | | | | |
| 521135 | SANTIAGO SALAME, DENISSE | Address on file | | | | | | | |
| 823373 | SANTIAGO SALAME, DENISSE | Address on file | | | | | | | |
| 823374 | SANTIAGO SALAME, HOLLY A | Address on file | | | | | | | |
| 521136 | SANTIAGO SALAS, IRMA | Address on file | | | | | | | |
| 521137 | SANTIAGO SALAS, MARIA | Address on file | | | | | | | |
| 521139 | SANTIAGO SALCEDO ACOSTA | Address on file | | | | | | | |
| 752257 | SANTIAGO SALCEDO ACOSTA | Address on file | | | | | | | |
| 521140 | SANTIAGO SALCEDO ACOSTA | Address on file | | | | | | | |
| 521087 | SANTIAGO SALCEDO ACOSTA | Address on file | | | | | | | |
| 521141 | SANTIAGO SALCEDO, IVAN | Address on file | | | | | | | |
| 521142 | SANTIAGO SALCEDO, JORGE | Address on file | | | | | | | |
| 1934981 | Santiago Salcedo, Jorge R. | Address on file | | | | | | | |
| 2107371 | Santiago Salcedo, Jorge R. | Address on file | | | | | | | |
| 1899135 | SANTIAGO SALCEDO, JORGE RAFAEL | Address on file | | | | | | | |
| 1652209 | SANTIAGO SALCEDO, LUZ S. | Address on file | | | | | | | |
| 521143 | Santiago Salcedo, Luz S. | Address on file | | | | | | | |
| 1629089 | SANTIAGO SALCEDO, LUZ SELENA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521144 | SANTIAGO SALCEDO, MARCOS | Address on file | | | | | | | |
| 521145 | SANTIAGO SALDANA, ALMA E | Address on file | | | | | | | |
| 521146 | SANTIAGO SALDANA, ANGEL L | Address on file | | | | | | | |
| 521147 | SANTIAGO SALDANA, JESSICA | Address on file | | | | | | | |
| 823375 | SANTIAGO SALDANA, JESSICA | Address on file | | | | | | | |
| 521148 | SANTIAGO SALDANA, JESSICA E | Address on file | | | | | | | |
| 521149 | SANTIAGO SALDAQA, ELSA I | Address on file | | | | | | | |
| 521150 | SANTIAGO SALGADO, ANA A. | Address on file | | | | | | | |
| 521151 | SANTIAGO SALGADO, ANGEL | Address on file | | | | | | | |
| 521152 | SANTIAGO SALGADO, GLADYS M | Address on file | | | | | | | |
| 521153 | SANTIAGO SALGADO, IRIS D. | Address on file | | | | | | | |
| 521154 | SANTIAGO SALGADO, JOSE | Address on file | | | | | | | |
| 521155 | SANTIAGO SALGADO, JOYCE G. | Address on file | | | | | | | |
| 521156 | SANTIAGO SALGADO, MARIA A | Address on file | | | | | | | |
| 823376 | SANTIAGO SALGADO, MARIA A. | Address on file | | | | | | | |
| 521157 | SANTIAGO SALGADO, MIGUEL | Address on file | | | | | | | |
| 521158 | SANTIAGO SALGADO, NORBERTO | Address on file | | | | | | | |
| 521160 | SANTIAGO SALGADO, NYLMARIE | Address on file | | | | | | | |
| 521161 | SANTIAGO SALGADO, SANDRA | Address on file | | | | | | | |
| 521162 | SANTIAGO SALGADO, SANTA | Address on file | | | | | | | |
| 521163 | SANTIAGO SALGADO, SARA | Address on file | | | | | | | |
| 823377 | SANTIAGO SALGADO, SARA | Address on file | | | | | | | |
| 521164 | SANTIAGO SALICETI, JUAN | Address on file | | | | | | | |
| 521165 | SANTIAGO SALICETI, LYNNETTE | Address on file | | | | | | | |
| 521166 | SANTIAGO SALICETTI, LYNETTE | Address on file | | | | | | | |
| 1423352 | SANTIAGO SALICRUP, WANDA I. | Calle Fajardo D-2-B | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1426013 | SANTIAGO SALICRUP, WANDA I. | Address on file | | | | | | | |
| 1857974 | SANTIAGO SALINAS, FELIX | Address on file | | | | | | | |
| 521167 | SANTIAGO SALINAS, FELIX | Address on file | | | | | | | |
| 521168 | SANTIAGO SALIVA, HECTOR L | Address on file | | | | | | | |
| 1785746 | Santiago Saliva, Hector Luis | Address on file | | | | | | | |
| 521169 | SANTIAGO SALVA, LAURA | Address on file | | | | | | | |
| 521171 | SANTIAGO SAN ANTONIO, YARISSA | Address on file | | | | | | | |
| 521170 | SANTIAGO SAN ANTONIO, YARISSA | Address on file | | | | | | | |
| 855143 | SANTIAGO SAN ANTONIO, YARISSA N. | Address on file | | | | | | | |
| 521172 | SANTIAGO SAN MARTIN, ELSIE | Address on file | | | | | | | |
| 521173 | SANTIAGO SAN MIGUEL, HECTOR | Address on file | | | | | | | |
| 2158798 | Santiago San Miguel, Hector A | Address on file | | | | | | | |
| 1950887 | Santiago San Miguel, Hector A. | Address on file | | | | | | | |
| 521174 | SANTIAGO SANABRIA, ANGIE | Address on file | | | | | | | |
| 521175 | SANTIAGO SANABRIA, AWILDA | Address on file | | | | | | | |
| 521176 | SANTIAGO SANABRIA, MARCO | Address on file | | | | | | | |
| 2174840 | SANTIAGO SANCHEZ EDUARDO | URB. PALACIOS REALES | #139 | | | TOA ALTA | PR | 00953 | |
| 752258 | SANTIAGO SANCHEZ MARTINEZ | BO OBRERO | 423 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 521177 | SANTIAGO SANCHEZ MD, CARLOS | Address on file | | | | | | | |
| 752259 | SANTIAGO SANCHEZ PERELES | Address on file | | | | | | | |
| 1933015 | Santiago Sanchez, Abigail | Urb.Stgo. Apostol Calle I A-12 Box 445 | | | | Santa Isabel | PR | 00757 | |
| 521178 | SANTIAGO SANCHEZ, ABIGAIL | Address on file | | | | | | | |
| 1741420 | Santiago Sanchez, Abigail | Address on file | | | | | | | |
| 521179 | SANTIAGO SANCHEZ, ADA N | Address on file | | | | | | | |
| 1902046 | Santiago Sanchez, Ada N. | Address on file | | | | | | | |
| 521180 | SANTIAGO SANCHEZ, AIDA L. | Address on file | | | | | | | |
| 521181 | SANTIAGO SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 521182 | SANTIAGO SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 521183 | SANTIAGO SANCHEZ, ANGEL L. | Address on file | | | | | | | |
| 521184 | SANTIAGO SANCHEZ, BLANCA I. | Address on file | | | | | | | |
| 521185 | SANTIAGO SANCHEZ, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3833 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521186 | SANTIAGO SANCHEZ, CARMEN F | Address on file | | | | | | | |
| 1768383 | Santiago Sánchez, Carmen F. | Address on file | | | | | | | |
| 521187 | Santiago Sánchez, CARMEN M. | Address on file | | | | | | | |
| 1613333 | Santiago Sanchez, Christopher A. | Address on file | | | | | | | |
| 521188 | SANTIAGO SANCHEZ, COSME A. | Address on file | | | | | | | |
| 1805116 | Santiago Sanchez, Cosme Alberto | Address on file | | | | | | | |
| 521189 | SANTIAGO SANCHEZ, DANIEL | Address on file | | | | | | | |
| 1729966 | Santiago Sanchez, Delmarie | Address on file | | | | | | | |
| 1730005 | Santiago Sanchez, Delmarie | Address on file | | | | | | | |
| 521190 | SANTIAGO SANCHEZ, DELVIS E. | Address on file | | | | | | | |
| 1483400 | Santiago Sanchez, Efrain Keniel | Address on file | | | | | | | |
| 521191 | SANTIAGO SANCHEZ, ELBA I. | Address on file | | | | | | | |
| 521192 | SANTIAGO SANCHEZ, ELIEZER | Address on file | | | | | | | |
| 521193 | SANTIAGO SANCHEZ, EMANUEL | Address on file | | | | | | | |
| 521194 | SANTIAGO SANCHEZ, EMERLEINE | Address on file | | | | | | | |
| 521195 | Santiago Sanchez, Emiliano | Address on file | | | | | | | |
| 521196 | SANTIAGO SANCHEZ, ERNESTO | Address on file | | | | | | | |
| 1977710 | SANTIAGO SANCHEZ, ESPERANZA | Address on file | | | | | | | |
| 1651945 | Santiago Sanchez, Esther | Address on file | | | | | | | |
| 521198 | SANTIAGO SANCHEZ, EVA L. | Address on file | | | | | | | |
| 521199 | SANTIAGO SANCHEZ, FELIX | Address on file | | | | | | | |
| 521200 | SANTIAGO SANCHEZ, HEIDI | Address on file | | | | | | | |
| 823378 | SANTIAGO SANCHEZ, HEIDI | Address on file | | | | | | | |
| 521201 | SANTIAGO SANCHEZ, ILSA | Address on file | | | | | | | |
| 521202 | SANTIAGO SANCHEZ, ILSA V. | Address on file | | | | | | | |
| 521203 | SANTIAGO SANCHEZ, ISAMAR | Address on file | | | | | | | |
| 823379 | SANTIAGO SANCHEZ, ISAMAR | Address on file | | | | | | | |
| 521204 | SANTIAGO SANCHEZ, ISHA M | Address on file | | | | | | | |
| 521205 | Santiago Sanchez, Ivan E | Address on file | | | | | | | |
| 1549693 | Santiago Sanchez, Ivan E. | Address on file | | | | | | | |
| 1532872 | Santiago Sanchez, Ivan E. | Address on file | | | | | | | |
| 1549693 | Santiago Sanchez, Ivan E. | Address on file | | | | | | | |
| 521206 | SANTIAGO SANCHEZ, IVETTE | Address on file | | | | | | | |
| 521207 | SANTIAGO SANCHEZ, JASON | Address on file | | | | | | | |
| 521208 | SANTIAGO SANCHEZ, JESSE | Address on file | | | | | | | |
| 521209 | Santiago Sanchez, Jesus | Address on file | | | | | | | |
| 521210 | Santiago Sanchez, Jose A. | Address on file | | | | | | | |
| 521211 | SANTIAGO SANCHEZ, JOSE M. | Address on file | | | | | | | |
| 823380 | SANTIAGO SANCHEZ, JOSE W | Address on file | | | | | | | |
| 521212 | SANTIAGO SANCHEZ, JOSE W | Address on file | | | | | | | |
| 1945024 | Santiago Sanchez, Jose W. | Address on file | | | | | | | |
| 521213 | SANTIAGO SANCHEZ, JUAN | Address on file | | | | | | | |
| 521214 | SANTIAGO SANCHEZ, JUAN C | Address on file | | | | | | | |
| 521215 | SANTIAGO SANCHEZ, JULIA | Address on file | | | | | | | |
| 521216 | SANTIAGO SANCHEZ, JULIO | Address on file | | | | | | | |
| 521217 | SANTIAGO SANCHEZ, LUIS | Address on file | | | | | | | |
| 2049987 | SANTIAGO SANCHEZ, LUZ ESTER | Address on file | | | | | | | |
| 2049987 | SANTIAGO SANCHEZ, LUZ ESTER | Address on file | | | | | | | |
| 521218 | SANTIAGO SANCHEZ, LUZ ESTHER | Address on file | | | | | | | |
| 2154334 | Santiago Sanchez, Luz Esther | Address on file | | | | | | | |
| 2098710 | SANTIAGO SANCHEZ, LUZ M. | Address on file | | | | | | | |
| 521220 | SANTIAGO SANCHEZ, MARIA T | Address on file | | | | | | | |
| 521221 | SANTIAGO SANCHEZ, MELISSA | Address on file | | | | | | | |
| 521222 | SANTIAGO SANCHEZ, MICHAEL | Address on file | | | | | | | |
| 2175080 | SANTIAGO SANCHEZ, MIGUEL A. | URB. VAN SCOY | VIA REXVILLE DD-19 | | | Bayamon | PR | 00957 | |
| 823381 | SANTIAGO SANCHEZ, MYRAIDA | Address on file | | | | | | | |
| 521223 | Santiago Sanchez, Norberto | Address on file | | | | | | | |
| 521224 | SANTIAGO SANCHEZ, NORBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3834 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1513623 | Santiago Sanchez, Norberto | Address on file | | | | | | | |
| 521225 | SANTIAGO SANCHEZ, NURIA C | Address on file | | | | | | | |
| 823382 | SANTIAGO SANCHEZ, NYDIA | Address on file | | | | | | | |
| 521226 | SANTIAGO SANCHEZ, OSCAR J. | Address on file | | | | | | | |
| 2158833 | Santiago Sanchez, Pedro William | Address on file | | | | | | | |
| 521227 | SANTIAGO SANCHEZ, RAMONA | Address on file | | | | | | | |
| 521228 | SANTIAGO SANCHEZ, RAQUEL | Address on file | | | | | | | |
| 1611215 | SANTIAGO SANCHEZ, RAQUEL I. | Address on file | | | | | | | |
| 521229 | SANTIAGO SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 1961194 | SANTIAGO SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 521231 | SANTIAGO SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 521230 | Santiago Sanchez, Roberto | Address on file | | | | | | | |
| 521232 | SANTIAGO SANCHEZ, ROSA M | Address on file | | | | | | | |
| 1421852 | SANTIAGO SÁNCHEZ, SAMUEL ANTONIO | ADIARIS VELEZ GONZALEZ | PO BOX 1546 | | | MOCA | PR | 00676 | |
| 2045860 | Santiago Sanchez, Sonia I. | Address on file | | | | | | | |
| 521233 | SANTIAGO SANCHEZ, SONIA I. | Address on file | | | | | | | |
| 2110880 | Santiago Sanchez, Sonia Ivette | Address on file | | | | | | | |
| 521234 | SANTIAGO SANCHEZ, WENDY | Address on file | | | | | | | |
| 521235 | SANTIAGO SANCHEZ, YADIRA | Address on file | | | | | | | |
| 823383 | SANTIAGO SANCHEZ, YADIRA | Address on file | | | | | | | |
| 1539621 | Santiago Sanchez, Yajaira | Address on file | | | | | | | |
| 521236 | SANTIAGO SANCHEZ, YAJAIRA | Address on file | | | | | | | |
| 1545338 | Santiago Sanchez, Yajaira | Address on file | | | | | | | |
| 1545338 | Santiago Sanchez, Yajaira | Address on file | | | | | | | |
| 1539621 | Santiago Sanchez, Yajaira | Address on file | | | | | | | |
| 521237 | SANTIAGO SANCHEZ, ZAIDA J | Address on file | | | | | | | |
| 2129322 | Santiago Sanchez, Zaida J. | Address on file | | | | | | | |
| 521238 | SANTIAGO SANDOVAL, INGRID | Address on file | | | | | | | |
| 1564392 | Santiago Sandoval, Maria del C | Address on file | | | | | | | |
| 711054 | SANTIAGO SANDOVAL, MARIA DEL CARMEN | Address on file | | | | | | | |
| 521239 | SANTIAGO SANES, JOSE | Address on file | | | | | | | |
| 521240 | SANTIAGO SANTA, ELBA | Address on file | | | | | | | |
| 521242 | SANTIAGO SANTA, JAIME | Address on file | | | | | | | |
| 521243 | SANTIAGO SANTAELLA, CARLOS | Address on file | | | | | | | |
| 1776507 | Santiago Santagio, Jose J. | Address on file | | | | | | | |
| 1776507 | Santiago Santagio, Jose J. | Address on file | | | | | | | |
| 521244 | SANTIAGO SANTAIGO, MARIA DEL C | Address on file | | | | | | | |
| 521245 | SANTIAGO SANTANA KEVEN | Address on file | | | | | | | |
| 1800200 | Santiago Santana, Ada H. | Address on file | | | | | | | |
| 521246 | SANTIAGO SANTANA, ALEXIS | Address on file | | | | | | | |
| 521247 | SANTIAGO SANTANA, ANDREINA | Address on file | | | | | | | |
| 2141702 | Santiago Santana, Angel Luis | Address on file | | | | | | | |
| 1259619 | SANTIAGO SANTANA, DANIEL | Address on file | | | | | | | |
| 521248 | SANTIAGO SANTANA, EDNA M. | Address on file | | | | | | | |
| 521249 | SANTIAGO SANTANA, EDUARDO | Address on file | | | | | | | |
| 521250 | SANTIAGO SANTANA, EDWARD | Address on file | | | | | | | |
| 521251 | SANTIAGO SANTANA, ELMER | Address on file | | | | | | | |
| 521252 | SANTIAGO SANTANA, EUSEBIO | Address on file | | | | | | | |
| 521253 | SANTIAGO SANTANA, FIDEL | Address on file | | | | | | | |
| 521254 | SANTIAGO SANTANA, GARY | Address on file | | | | | | | |
| 521255 | SANTIAGO SANTANA, JANICE | Address on file | | | | | | | |
| 2114197 | Santiago Santana, Janice | Address on file | | | | | | | |
| 823384 | SANTIAGO SANTANA, JANICE | Address on file | | | | | | | |
| 1676557 | Santiago Santana, Jessica | Address on file | | | | | | | |
| 521256 | SANTIAGO SANTANA, JESSICA | Address on file | | | | | | | |
| 1800705 | Santiago Santana, Jose A | Address on file | | | | | | | |
| 521257 | SANTIAGO SANTANA, JUAN R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3835 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521258 | SANTIAGO SANTANA, JULIA | Address on file | | | | | | | |
| 823385 | SANTIAGO SANTANA, LIZ | Address on file | | | | | | | |
| 521259 | SANTIAGO SANTANA, LIZ V | Address on file | | | | | | | |
| 521260 | SANTIAGO SANTANA, LUISA I | Address on file | | | | | | | |
| 521261 | SANTIAGO SANTANA, LUZ | Address on file | | | | | | | |
| 521262 | SANTIAGO SANTANA, MARIA | Address on file | | | | | | | |
| 521263 | SANTIAGO SANTANA, MERIDA | Address on file | | | | | | | |
| 521264 | SANTIAGO SANTANA, MIGUEL | Address on file | | | | | | | |
| 521265 | SANTIAGO SANTANA, MIGUEL A | Address on file | | | | | | | |
| 521266 | SANTIAGO SANTANA, NADIA M | Address on file | | | | | | | |
| 1816922 | Santiago Santana, Nadia M. | HC 6 Box 4002 | | | | Ponce | PR | 00731-9600 | |
| 521267 | SANTIAGO SANTANA, OCTAVIO | Address on file | | | | | | | |
| 521268 | SANTIAGO SANTANA, ROSA M | Address on file | | | | | | | |
| 823387 | SANTIAGO SANTANA, SUGGELIE | Address on file | | | | | | | |
| 521269 | Santiago Santana, Suggelie | Address on file | | | | | | | |
| 521270 | SANTIAGO SANTANA, YIBRAN | Address on file | | | | | | | |
| 2030901 | Santiago Santos, Gladys T. | Address on file | | | | | | | |
| 521271 | Santiago Santia, Concepcion | Address on file | | | | | | | |
| 1807622 | Santiago Santiago , Martha I | Address on file | | | | | | | |
| 1692143 | SANTIAGO SANTIAGO , NORMA M | Address on file | | | | | | | |
| 752260 | SANTIAGO SANTIAGO LUGO | Address on file | | | | | | | |
| 521272 | SANTIAGO SANTIAGO MD, GIOVANNY | Address on file | | | | | | | |
| 521273 | SANTIAGO SANTIAGO MD, GUADALUPE | Address on file | | | | | | | |
| 521274 | SANTIAGO SANTIAGO MD, JOSE | Address on file | | | | | | | |
| 521275 | SANTIAGO SANTIAGO MD, JOSE E | Address on file | | | | | | | |
| 521276 | SANTIAGO SANTIAGO MD, SOAMI | Address on file | | | | | | | |
| 823388 | SANTIAGO SANTIAGO, ABIGAIL | Address on file | | | | | | | |
| 823389 | SANTIAGO SANTIAGO, ABIGAIL | Address on file | | | | | | | |
| 521278 | SANTIAGO SANTIAGO, ADA | Address on file | | | | | | | |
| 521279 | SANTIAGO SANTIAGO, ADA E | Address on file | | | | | | | |
| 521280 | Santiago Santiago, Adalberto | Address on file | | | | | | | |
| 521281 | SANTIAGO SANTIAGO, ADALBERTO | Address on file | | | | | | | |
| 823390 | SANTIAGO SANTIAGO, ADIANEZ | Address on file | | | | | | | |
| 521283 | SANTIAGO SANTIAGO, ADOLFO | Address on file | | | | | | | |
| 521159 | SANTIAGO SANTIAGO, ADRIANA | Address on file | | | | | | | |
| 521284 | SANTIAGO SANTIAGO, AIDA | Address on file | | | | | | | |
| 521285 | SANTIAGO SANTIAGO, AIDA | Address on file | | | | | | | |
| 521286 | SANTIAGO SANTIAGO, AIDA | Address on file | | | | | | | |
| 521287 | SANTIAGO SANTIAGO, AIDA L | Address on file | | | | | | | |
| 521288 | SANTIAGO SANTIAGO, AIDA L. | Address on file | | | | | | | |
| 823391 | SANTIAGO SANTIAGO, AIDALIZ | Address on file | | | | | | | |
| 521289 | Santiago Santiago, Alberto | Address on file | | | | | | | |
| 521290 | SANTIAGO SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 2096951 | Santiago Santiago, Alex | Address on file | | | | | | | |
| 2096951 | Santiago Santiago, Alex | Address on file | | | | | | | |
| 521291 | SANTIAGO SANTIAGO, ALEXANDER | Address on file | | | | | | | |
| 521293 | SANTIAGO SANTIAGO, ANA | Address on file | | | | | | | |
| 521292 | SANTIAGO SANTIAGO, ANA | Address on file | | | | | | | |
| 521294 | SANTIAGO SANTIAGO, ANA B | Address on file | | | | | | | |
| 521295 | SANTIAGO SANTIAGO, ANA G. | Address on file | | | | | | | |
| 521296 | SANTIAGO SANTIAGO, ANA ROSA | Address on file | | | | | | | |
| 521297 | SANTIAGO SANTIAGO, ANDREA | Address on file | | | | | | | |
| 521298 | SANTIAGO SANTIAGO, ANDRES | Address on file | | | | | | | |
| 2053955 | Santiago Santiago, Angel | Address on file | | | | | | | |
| 521300 | SANTIAGO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 521301 | Santiago Santiago, Angel L | Address on file | | | | | | | |
| 521302 | SANTIAGO SANTIAGO, ANGEL M | Address on file | | | | | | | |
| 521303 | SANTIAGO SANTIAGO, ANGEL M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3836 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521304 | SANTIAGO SANTIAGO, ANIBAL | Address on file | | | | | | | |
| 521305 | Santiago Santiago, Annette | Address on file | | | | | | | |
| 1950331 | Santiago Santiago, Annette C | Address on file | | | | | | | |
| 521306 | SANTIAGO SANTIAGO, ANNETTE C. | Address on file | | | | | | | |
| 521307 | SANTIAGO SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 521308 | SANTIAGO SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 521309 | SANTIAGO SANTIAGO, ARIANA E | Address on file | | | | | | | |
| 521310 | SANTIAGO SANTIAGO, ARLEEN | Address on file | | | | | | | |
| 521311 | Santiago Santiago, Arnaldo | Address on file | | | | | | | |
| 521312 | SANTIAGO SANTIAGO, ARTURO | Address on file | | | | | | | |
| 2145682 | Santiago Santiago, Awilda | Address on file | | | | | | | |
| 521313 | SANTIAGO SANTIAGO, AWILDA M | Address on file | | | | | | | |
| 521314 | SANTIAGO SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 521315 | SANTIAGO SANTIAGO, BERNARDINA B | Address on file | | | | | | | |
| 521316 | SANTIAGO SANTIAGO, BLANCA I | Address on file | | | | | | | |
| 521317 | SANTIAGO SANTIAGO, BONIFACIO | Address on file | | | | | | | |
| 521318 | SANTIAGO SANTIAGO, BRANDO | Address on file | | | | | | | |
| 521319 | SANTIAGO SANTIAGO, BRENDA L | Address on file | | | | | | | |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | Address on file | | | | | | | |
| 1906999 | Santiago Santiago, Carlos | Address on file | | | | | | | |
| 521320 | SANTIAGO SANTIAGO, CARLOS | Address on file | | | | | | | |
| 521321 | SANTIAGO SANTIAGO, CARLOS | Address on file | | | | | | | |
| 823393 | SANTIAGO SANTIAGO, CARLOS | Address on file | | | | | | | |
| 521322 | SANTIAGO SANTIAGO, CARLOS A | Address on file | | | | | | | |
| 521323 | Santiago Santiago, Carlos A. | Address on file | | | | | | | |
| 521324 | SANTIAGO SANTIAGO, CARLOS M | Address on file | | | | | | | |
| 521325 | SANTIAGO SANTIAGO, CARLOS R. | Address on file | | | | | | | |
| 823394 | SANTIAGO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 521326 | SANTIAGO SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 521327 | SANTIAGO SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 521328 | SANTIAGO SANTIAGO, CARMEN A. | Address on file | | | | | | | |
| 521329 | SANTIAGO SANTIAGO, CARMEN E | Address on file | | | | | | | |
| 521330 | SANTIAGO SANTIAGO, CARMEN J. | Address on file | | | | | | | |
| 521332 | SANTIAGO SANTIAGO, CARMEN L. | Address on file | | | | | | | |
| 521333 | SANTIAGO SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 521334 | Santiago Santiago, Carmen M | Address on file | | | | | | | |
| 521334 | Santiago Santiago, Carmen M | Address on file | | | | | | | |
| 521334 | Santiago Santiago, Carmen M | Address on file | | | | | | | |
| 521335 | SANTIAGO SANTIAGO, CARMEN T | Address on file | | | | | | | |
| 521336 | SANTIAGO SANTIAGO, CASILDA | Address on file | | | | | | | |
| 521337 | SANTIAGO SANTIAGO, CESAR | Address on file | | | | | | | |
| 2154805 | Santiago Santiago, Cesar | Address on file | | | | | | | |
| 521338 | SANTIAGO SANTIAGO, CESAR R | Address on file | | | | | | | |
| 521339 | SANTIAGO SANTIAGO, CRUZ | Address on file | | | | | | | |
| 521340 | SANTIAGO SANTIAGO, DAISY L | Address on file | | | | | | | |
| 521341 | SANTIAGO SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 521342 | SANTIAGO SANTIAGO, DAVID | Address on file | | | | | | | |
| 521343 | SANTIAGO SANTIAGO, DAWIN F. | Address on file | | | | | | | |
| 521344 | SANTIAGO SANTIAGO, DENICE | Address on file | | | | | | | |
| 521345 | SANTIAGO SANTIAGO, DENNY | Address on file | | | | | | | |
| 521346 | SANTIAGO SANTIAGO, DILAIDA | Address on file | | | | | | | |
| 521347 | Santiago Santiago, Dimas | Address on file | | | | | | | |
| 521348 | SANTIAGO SANTIAGO, DORIS | Address on file | | | | | | | |
| 521349 | SANTIAGO SANTIAGO, EDGAR | Address on file | | | | | | | |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | Address on file | | | | | | | |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | Address on file | | | | | | | |
| 521350 | SANTIAGO SANTIAGO, EDGARDO L. | Address on file | | | | | | | |
| 521351 | SANTIAGO SANTIAGO, EDNA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1955563 | SANTIAGO SANTIAGO, EDNA L. | Address on file | | | | | | | |
| 1744544 | Santiago Santiago, Edna Luz | Address on file | | | | | | | |
| 521352 | SANTIAGO SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 2045120 | Santiago Santiago, Edwin | Address on file | | | | | | | |
| 521353 | SANTIAGO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 2152693 | Santiago Santiago, Eladio | Address on file | | | | | | | |
| 521354 | SANTIAGO SANTIAGO, ELIOT | Address on file | | | | | | | |
| 521355 | SANTIAGO SANTIAGO, ELLIOT | Address on file | | | | | | | |
| 521356 | SANTIAGO SANTIAGO, EMERITA | Address on file | | | | | | | |
| 521357 | SANTIAGO SANTIAGO, EMMA | Address on file | | | | | | | |
| 521358 | SANTIAGO SANTIAGO, EMMANUEL | Address on file | | | | | | | |
| 521359 | SANTIAGO SANTIAGO, ERNIE | Address on file | | | | | | | |
| 823395 | SANTIAGO SANTIAGO, EROLINDA | Address on file | | | | | | | |
| 521360 | SANTIAGO SANTIAGO, ESPERANZA | Address on file | | | | | | | |
| 521361 | SANTIAGO SANTIAGO, EUNICE | Address on file | | | | | | | |
| 521362 | SANTIAGO SANTIAGO, FERDINAND | Address on file | | | | | | | |
| 521363 | SANTIAGO SANTIAGO, FRANKIE | Address on file | | | | | | | |
| 1837511 | Santiago Santiago, Georgina | Address on file | | | | | | | |
| 521364 | SANTIAGO SANTIAGO, GEORGINA | Address on file | | | | | | | |
| 521365 | Santiago Santiago, Gerardo | Address on file | | | | | | | |
| 521366 | SANTIAGO SANTIAGO, GERDELIZ | Address on file | | | | | | | |
| 521367 | SANTIAGO SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 521368 | SANTIAGO SANTIAGO, GLADYS | Address on file | | | | | | | |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | Address on file | | | | | | | |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | Address on file | | | | | | | |
| 521369 | SANTIAGO SANTIAGO, GLORIA | Address on file | | | | | | | |
| 521370 | SANTIAGO SANTIAGO, GLORIA | Address on file | | | | | | | |
| 1603718 | SANTIAGO SANTIAGO, GLORIA E. | Address on file | | | | | | | |
| 521372 | Santiago Santiago, Guillermo | Address on file | | | | | | | |
| 1257548 | SANTIAGO SANTIAGO, GUILLERMO | Address on file | | | | | | | |
| 521373 | Santiago Santiago, Harry | Address on file | | | | | | | |
| 521374 | SANTIAGO SANTIAGO, HARRY | Address on file | | | | | | | |
| 521375 | SANTIAGO SANTIAGO, HARRY V. | Address on file | | | | | | | |
| 521376 | SANTIAGO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 521377 | SANTIAGO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 521376 | SANTIAGO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 521378 | SANTIAGO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 823397 | SANTIAGO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 521379 | SANTIAGO SANTIAGO, HECTOR G. | Address on file | | | | | | | |
| 521380 | SANTIAGO SANTIAGO, HECTOR M | Address on file | | | | | | | |
| 823398 | SANTIAGO SANTIAGO, HECTOR R. | Address on file | | | | | | | |
| 521381 | SANTIAGO SANTIAGO, HERBERT J. | Address on file | | | | | | | |
| 521382 | SANTIAGO SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 1914895 | Santiago Santiago, Heriberto | Address on file | | | | | | | |
| 521383 | SANTIAGO SANTIAGO, HILDA M | Address on file | | | | | | | |
| 521384 | SANTIAGO SANTIAGO, HIRAM | Address on file | | | | | | | |
| 521385 | SANTIAGO SANTIAGO, IDA L. | Address on file | | | | | | | |
| 521386 | SANTIAGO SANTIAGO, IDALIZ | Address on file | | | | | | | |
| 521387 | SANTIAGO SANTIAGO, IGNACIA | Address on file | | | | | | | |
| 521388 | SANTIAGO SANTIAGO, IGNACIO | Address on file | | | | | | | |
| 1863239 | SANTIAGO SANTIAGO, ILEANA | Address on file | | | | | | | |
| 521389 | SANTIAGO SANTIAGO, ILSA | Address on file | | | | | | | |
| 1685077 | Santiago Santiago, Irene | Address on file | | | | | | | |
| 521390 | SANTIAGO SANTIAGO, IRENE | Address on file | | | | | | | |
| 521391 | SANTIAGO SANTIAGO, IRIS D | Address on file | | | | | | | |
| 521393 | SANTIAGO SANTIAGO, IRIS N | Address on file | | | | | | | |
| 521392 | SANTIAGO SANTIAGO, IRIS N | Address on file | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3838 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203179 | Santiago Santiago, Iris Nereida | Address on file | | | | | | | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Address on file | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | Address on file | | | | | | | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREEIDA | Address on file | | | | | | | |
| 1969953 | SANTIAGO SANTIAGO, IRIS NILDA | Address on file | | | | | | | |
| 521394 | Santiago Santiago, Iris Y | Address on file | | | | | | | |
| 521395 | SANTIAGO SANTIAGO, IRIS Y. | Address on file | | | | | | | |
| 2013530 | SANTIAGO SANTIAGO, IRMA LUZ | Address on file | | | | | | | |
| 521396 | SANTIAGO SANTIAGO, IRVING | Address on file | | | | | | | |
| 521397 | SANTIAGO SANTIAGO, ISABEL | Address on file | | | | | | | |
| 521398 | Santiago Santiago, Ismael | Address on file | | | | | | | |
| 521399 | SANTIAGO SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 521400 | SANTIAGO SANTIAGO, IVAN | Address on file | | | | | | | |
| 521401 | SANTIAGO SANTIAGO, IVETTE | Address on file | | | | | | | |
| 521402 | SANTIAGO SANTIAGO, IVONNE | Address on file | | | | | | | |
| 823400 | SANTIAGO SANTIAGO, JACKELINE | Address on file | | | | | | | |
| 521403 | SANTIAGO SANTIAGO, JACKELINE | Address on file | | | | | | | |
| 521404 | SANTIAGO SANTIAGO, JAIME | Address on file | | | | | | | |
| 521405 | SANTIAGO SANTIAGO, JAIME | Address on file | | | | | | | |
| 521406 | SANTIAGO SANTIAGO, JANETTE | Address on file | | | | | | | |
| 521407 | SANTIAGO SANTIAGO, JANICE | Address on file | | | | | | | |
| 823401 | SANTIAGO SANTIAGO, JAVIER V | Address on file | | | | | | | |
| 521408 | SANTIAGO SANTIAGO, JAVIER V | Address on file | | | | | | | |
| 521409 | SANTIAGO SANTIAGO, JEANNETTE | Address on file | | | | | | | |
| 521411 | SANTIAGO SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 521410 | SANTIAGO SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 521412 | SANTIAGO SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 823402 | SANTIAGO SANTIAGO, JENNY | Address on file | | | | | | | |
| 521413 | SANTIAGO SANTIAGO, JENNY | Address on file | | | | | | | |
| 521414 | SANTIAGO SANTIAGO, JESCENIA | Address on file | | | | | | | |
| 521415 | SANTIAGO SANTIAGO, JESUS | Address on file | | | | | | | |
| 1555501 | Santiago Santiago, Joana | Address on file | | | | | | | |
| 521416 | SANTIAGO SANTIAGO, JOANA | Address on file | | | | | | | |
| 521417 | SANTIAGO SANTIAGO, JOEL | Address on file | | | | | | | |
| 521418 | SANTIAGO SANTIAGO, JOHN | Address on file | | | | | | | |
| 855144 | SANTIAGO SANTIAGO, JOHN | Address on file | | | | | | | |
| 521419 | SANTIAGO SANTIAGO, JOHNNY | Address on file | | | | | | | |
| 521420 | SANTIAGO SANTIAGO, JORGE | Address on file | | | | | | | |
| 521422 | SANTIAGO SANTIAGO, JORGE I | Address on file | | | | | | | |
| 521423 | SANTIAGO SANTIAGO, JORGE L | Address on file | | | | | | | |
| 521424 | SANTIAGO SANTIAGO, JOSE | Address on file | | | | | | | |
| 521425 | SANTIAGO SANTIAGO, JOSE | Address on file | | | | | | | |
| 521426 | SANTIAGO SANTIAGO, JOSE | Address on file | | | | | | | |
| 521427 | SANTIAGO SANTIAGO, JOSE | Address on file | | | | | | | |
| 521428 | SANTIAGO SANTIAGO, JOSE | Address on file | | | | | | | |
| 521429 | SANTIAGO SANTIAGO, JOSE | Address on file | | | | | | | |
| 521430 | SANTIAGO SANTIAGO, JOSE | Address on file | | | | | | | |
| 521431 | SANTIAGO SANTIAGO, JOSE | Address on file | | | | | | | |
| 521432 | Santiago Santiago, Jose A. | Address on file | | | | | | | |
| 521433 | SANTIAGO SANTIAGO, JOSE J. | Address on file | | | | | | | |
| 521434 | SANTIAGO SANTIAGO, JOSE J. | Address on file | | | | | | | |
| 521435 | SANTIAGO SANTIAGO, JOSE M | Address on file | | | | | | | |
| 521436 | SANTIAGO SANTIAGO, JOSE M. | Address on file | | | | | | | |
| 521437 | SANTIAGO SANTIAGO, JOSE O | Address on file | | | | | | | |
| 1809278 | Santiago Santiago, Jose O | Address on file | | | | | | | |
| 1632214 | Santiago Santiago, Jose R. | Address on file | | | | | | | |
| 2096607 | Santiago Santiago, Jose R. | Address on file | | | | | | | |
| 1578024 | Santiago Santiago, Jose R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584984 | Santiago Santiago, Jose R. | Address on file | | | | | | | |
| 521438 | SANTIAGO SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 521439 | SANTIAGO SANTIAGO, JUAN A | Address on file | | | | | | | |
| 521440 | SANTIAGO SANTIAGO, JUANA | Address on file | | | | | | | |
| 521442 | SANTIAGO SANTIAGO, JULIO A | Address on file | | | | | | | |
| 521443 | SANTIAGO SANTIAGO, KATTY | Address on file | | | | | | | |
| 521444 | SANTIAGO SANTIAGO, KELVIN | Address on file | | | | | | | |
| 521445 | SANTIAGO SANTIAGO, KENIA | Address on file | | | | | | | |
| 521446 | SANTIAGO SANTIAGO, LAURA | Address on file | | | | | | | |
| 823403 | SANTIAGO SANTIAGO, LETICIA | Address on file | | | | | | | |
| 1748098 | Santiago Santiago, Leticia | Address on file | | | | | | | |
| 823404 | SANTIAGO SANTIAGO, LIMARIE | Address on file | | | | | | | |
| 521448 | SANTIAGO SANTIAGO, LISANDRA | Address on file | | | | | | | |
| 823405 | SANTIAGO SANTIAGO, LISANDRA | Address on file | | | | | | | |
| 823406 | SANTIAGO SANTIAGO, LIZBETH | Address on file | | | | | | | |
| 521449 | SANTIAGO SANTIAGO, LLELIDZA | Address on file | | | | | | | |
| 521450 | SANTIAGO SANTIAGO, LOLITA | Address on file | | | | | | | |
| 2045444 | Santiago Santiago, Lolita | Address on file | | | | | | | |
| 521451 | SANTIAGO SANTIAGO, LORENZO | Address on file | | | | | | | |
| 521452 | SANTIAGO SANTIAGO, LOURDES | Address on file | | | | | | | |
| 521453 | SANTIAGO SANTIAGO, LUCIA | Address on file | | | | | | | |
| 823407 | SANTIAGO SANTIAGO, LUCIA | Address on file | | | | | | | |
| 1715694 | Santiago Santiago, Lugo | Address on file | | | | | | | |
| 1823558 | Santiago Santiago, Lugo | Address on file | | | | | | | |
| 1475648 | SANTIAGO SANTIAGO, LUIS | Address on file | | | | | | | |
| 521454 | SANTIAGO SANTIAGO, LUIS | Address on file | | | | | | | |
| 521455 | SANTIAGO SANTIAGO, LUIS | Address on file | | | | | | | |
| 1673061 | Santiago Santiago, Luis | Address on file | | | | | | | |
| 521460 | Santiago Santiago, Luis A | Address on file | | | | | | | |
| 521457 | SANTIAGO SANTIAGO, LUIS A | Address on file | | | | | | | |
| 521458 | SANTIAGO SANTIAGO, LUIS A | Address on file | | | | | | | |
| 521459 | Santiago Santiago, Luis A | Address on file | | | | | | | |
| 521460 | Santiago Santiago, Luis A | Address on file | | | | | | | |
| 521461 | SANTIAGO SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 521462 | SANTIAGO SANTIAGO, LUIS M | Address on file | | | | | | | |
| 1426014 | SANTIAGO SANTIAGO, LUIS T. | Address on file | | | | | | | |
| 1640437 | SANTIAGO SANTIAGO, LUISA M. | Address on file | | | | | | | |
| 521464 | SANTIAGO SANTIAGO, LUZ | Address on file | | | | | | | |
| 521465 | SANTIAGO SANTIAGO, LUZ J | Address on file | | | | | | | |
| 521466 | SANTIAGO SANTIAGO, MADELINE | Address on file | | | | | | | |
| 521467 | SANTIAGO SANTIAGO, MADELYN | Address on file | | | | | | | |
| 1954539 | SANTIAGO SANTIAGO, MADELYN | Address on file | | | | | | | |
| 521468 | SANTIAGO SANTIAGO, MAGALY | Address on file | | | | | | | |
| 521469 | SANTIAGO SANTIAGO, MANUEL | Address on file | | | | | | | |
| 2076611 | Santiago Santiago, Manuela | Address on file | | | | | | | |
| 521470 | SANTIAGO SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 521471 | SANTIAGO SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 1589126 | SANTIAGO SANTIAGO, MARIA | Address on file | | | | | | | |
| 521472 | SANTIAGO SANTIAGO, MARIA | Address on file | | | | | | | |
| 521473 | SANTIAGO SANTIAGO, MARIA | Address on file | | | | | | | |
| 521474 | SANTIAGO SANTIAGO, MARIA A | Address on file | | | | | | | |
| 1922014 | Santiago Santiago, Maria A. | Address on file | | | | | | | |
| 521475 | SANTIAGO SANTIAGO, MARIA D | Address on file | | | | | | | |
| 521476 | SANTIAGO SANTIAGO, MARIA D | Address on file | | | | | | | |
| 521477 | SANTIAGO SANTIAGO, MARIA D | Address on file | | | | | | | |
| 823408 | SANTIAGO SANTIAGO, MARIA D | Address on file | | | | | | | |
| 521478 | SANTIAGO SANTIAGO, MARIA DE LOS A. | Address on file | | | | | | | |
| 823409 | SANTIAGO SANTIAGO, MARIA DEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3840 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521479 | SANTIAGO SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 521480 | SANTIAGO SANTIAGO, MARIA E | Address on file | | | | | | | |
| 521481 | SANTIAGO SANTIAGO, MARIA L | Address on file | | | | | | | |
| 521482 | SANTIAGO SANTIAGO, MARIA M | Address on file | | | | | | | |
| 521483 | SANTIAGO SANTIAGO, MARIA S | Address on file | | | | | | | |
| 521484 | SANTIAGO SANTIAGO, MARIA T. | Address on file | | | | | | | |
| 521485 | SANTIAGO SANTIAGO, MARIA T. | Address on file | | | | | | | |
| 521486 | SANTIAGO SANTIAGO, MARIA V | Address on file | | | | | | | |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | Address on file | | | | | | | |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | Address on file | | | | | | | |
| 521487 | SANTIAGO SANTIAGO, MARIAM | Address on file | | | | | | | |
| 521488 | SANTIAGO SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 823410 | SANTIAGO SANTIAGO, MARIELA | Address on file | | | | | | | |
| 1621131 | SANTIAGO SANTIAGO, MARIELA B | Address on file | | | | | | | |
| 521489 | SANTIAGO SANTIAGO, MARIELA B | Address on file | | | | | | | |
| 823411 | SANTIAGO SANTIAGO, MARISEL | Address on file | | | | | | | |
| 521490 | SANTIAGO SANTIAGO, MARISOL | Address on file | | | | | | | |
| 521493 | SANTIAGO SANTIAGO, MARISOL | Address on file | | | | | | | |
| 521494 | SANTIAGO SANTIAGO, MARISOL | Address on file | | | | | | | |
| 521495 | SANTIAGO SANTIAGO, MARISOL | Address on file | | | | | | | |
| 521491 | SANTIAGO SANTIAGO, MARISOL | Address on file | | | | | | | |
| 855145 | SANTIAGO SANTIAGO, MARISOL | Address on file | | | | | | | |
| 521492 | SANTIAGO SANTIAGO, MARISOL | Address on file | | | | | | | |
| 823412 | SANTIAGO SANTIAGO, MARISOL | Address on file | | | | | | | |
| 521496 | SANTIAGO SANTIAGO, MARITZA | Address on file | | | | | | | |
| 521497 | SANTIAGO SANTIAGO, MARIXA | Address on file | | | | | | | |
| 1756453 | Santiago Santiago, Marixa | Address on file | | | | | | | |
| 823413 | SANTIAGO SANTIAGO, MARTHA | Address on file | | | | | | | |
| 521499 | SANTIAGO SANTIAGO, MAYRA | Address on file | | | | | | | |
| 521500 | SANTIAGO SANTIAGO, MELITZA | Address on file | | | | | | | |
| 1981582 | Santiago Santiago, Michelle | Address on file | | | | | | | |
| 521501 | SANTIAGO SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 521502 | SANTIAGO SANTIAGO, MIDALINA | Address on file | | | | | | | |
| 521503 | SANTIAGO SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 521504 | SANTIAGO SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 521505 | SANTIAGO SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 2093260 | SANTIAGO SANTIAGO, MIGUEL A. | URB. EXT. DEL CARMEN C-6E-8 | | | | JUANA DIAZ | PR | 00795 | |
| 2081382 | Santiago Santiago, Miguel Angel | Address on file | | | | | | | |
| 2140901 | Santiago Santiago, Milagros | Address on file | | | | | | | |
| 521506 | SANTIAGO SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 521507 | SANTIAGO SANTIAGO, MILDRED | Address on file | | | | | | | |
| 521508 | SANTIAGO SANTIAGO, MILITZA | Address on file | | | | | | | |
| 521509 | SANTIAGO SANTIAGO, MYBETH | Address on file | | | | | | | |
| 1593103 | Santiago Santiago, Mybeth | Address on file | | | | | | | |
| 521510 | SANTIAGO SANTIAGO, MYRNA R | Address on file | | | | | | | |
| 521511 | SANTIAGO SANTIAGO, NANCY | Address on file | | | | | | | |
| 521512 | SANTIAGO SANTIAGO, NAYDA | Address on file | | | | | | | |
| 521513 | SANTIAGO SANTIAGO, NAYDA | Address on file | | | | | | | |
| 521514 | SANTIAGO SANTIAGO, NELLIE I | Address on file | | | | | | | |
| 521515 | SANTIAGO SANTIAGO, NILDA | Address on file | | | | | | | |
| 521516 | SANTIAGO SANTIAGO, NILSA I. | Address on file | | | | | | | |
| 521519 | SANTIAGO SANTIAGO, NOEL | Address on file | | | | | | | |
| 521517 | SANTIAGO SANTIAGO, NOEL | Address on file | | | | | | | |
| 521518 | SANTIAGO SANTIAGO, NOEL | Address on file | | | | | | | |
| 823414 | SANTIAGO SANTIAGO, NOEL | Address on file | | | | | | | |
| 2067194 | SANTIAGO SANTIAGO, NOEL | Address on file | | | | | | | |
| 521521 | SANTIAGO SANTIAGO, NORBERTO | Address on file | | | | | | | |
| 521522 | SANTIAGO SANTIAGO, NORMA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823415 | SANTIAGO SANTIAGO, NYDIA | Address on file | | | | | | | |
| 521523 | SANTIAGO SANTIAGO, NYDIA I | Address on file | | | | | | | |
| 521524 | SANTIAGO SANTIAGO, NYDIA T | Address on file | | | | | | | |
| 521525 | SANTIAGO SANTIAGO, OMAR | Address on file | | | | | | | |
| 521526 | SANTIAGO SANTIAGO, OMAR | Address on file | | | | | | | |
| 1967682 | Santiago Santiago, Omayra | Address on file | | | | | | | |
| 1734729 | Santiago Santiago, Omayra | Address on file | | | | | | | |
| 521527 | SANTIAGO SANTIAGO, OMAYRA | Address on file | | | | | | | |
| 823416 | SANTIAGO SANTIAGO, OMAYRA | Address on file | | | | | | | |
| 521528 | SANTIAGO SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 2140973 | Santiago Santiago, Pablo | Address on file | | | | | | | |
| 2145444 | Santiago Santiago, Pedro Luis | Address on file | | | | | | | |
| 521529 | SANTIAGO SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 521530 | SANTIAGO SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 521531 | SANTIAGO SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 521532 | SANTIAGO SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 521533 | SANTIAGO SANTIAGO, RAMONA | Address on file | | | | | | | |
| 521534 | SANTIAGO SANTIAGO, REGINA | Address on file | | | | | | | |
| 823417 | SANTIAGO SANTIAGO, REGINA | Address on file | | | | | | | |
| 521535 | Santiago Santiago, Rene | Address on file | | | | | | | |
| 521536 | Santiago Santiago, Ricardo | Address on file | | | | | | | |
| 521537 | Santiago Santiago, Richard | Address on file | | | | | | | |
| 1421853 | SANTIAGO SANTIAGO, ROBERTO | SYLVIA SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 | |
| 521538 | SANTIAGO SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 521539 | SANTIAGO SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 2152578 | Santiago Santiago, Rodolfo | Address on file | | | | | | | |
| 521540 | SANTIAGO SANTIAGO, ROGELIO | Address on file | | | | | | | |
| 521541 | SANTIAGO SANTIAGO, ROSA | Address on file | | | | | | | |
| 1510384 | Santiago Santiago, Rosa | Address on file | | | | | | | |
| 521542 | SANTIAGO SANTIAGO, ROSA E. | Address on file | | | | | | | |
| 521543 | SANTIAGO SANTIAGO, ROSA M | Address on file | | | | | | | |
| 521544 | SANTIAGO SANTIAGO, ROSA N | Address on file | | | | | | | |
| 521545 | SANTIAGO SANTIAGO, ROSALINA | Address on file | | | | | | | |
| 521546 | SANTIAGO SANTIAGO, RUBEN | Address on file | | | | | | | |
| 521547 | SANTIAGO SANTIAGO, SAMUEL E. | Address on file | | | | | | | |
| 521548 | SANTIAGO SANTIAGO, SANDRA I | Address on file | | | | | | | |
| 521549 | SANTIAGO SANTIAGO, SANDRA L | Address on file | | | | | | | |
| 521550 | SANTIAGO SANTIAGO, SANTIAGO | Address on file | | | | | | | |
| 521551 | SANTIAGO SANTIAGO, SOL ENID | Address on file | | | | | | | |
| 521552 | SANTIAGO SANTIAGO, SOL Y | Address on file | | | | | | | |
| 1700323 | Santiago Santiago, Sol Y. | Address on file | | | | | | | |
| 521554 | SANTIAGO SANTIAGO, SONIA | Address on file | | | | | | | |
| 521553 | SANTIAGO SANTIAGO, SONIA | Address on file | | | | | | | |
| 521555 | SANTIAGO SANTIAGO, SONIA I | Address on file | | | | | | | |
| 823418 | SANTIAGO SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 521556 | SANTIAGO SANTIAGO, VALERIA | Address on file | | | | | | | |
| 823420 | SANTIAGO SANTIAGO, VICTOR | Address on file | | | | | | | |
| 521557 | SANTIAGO SANTIAGO, VICTOR | Address on file | | | | | | | |
| 823421 | SANTIAGO SANTIAGO, VICTOR | Address on file | | | | | | | |
| 521558 | SANTIAGO SANTIAGO, VICTOR | Address on file | | | | | | | |
| 521559 | Santiago Santiago, Victor M. | Address on file | | | | | | | |
| 521560 | SANTIAGO SANTIAGO, VICTOR R | Address on file | | | | | | | |
| 823422 | SANTIAGO SANTIAGO, VILMA | Address on file | | | | | | | |
| 521561 | SANTIAGO SANTIAGO, VILMA A | Address on file | | | | | | | |
| 521562 | SANTIAGO SANTIAGO, VIRGEN M | Address on file | | | | | | | |
| 1745536 | Santiago Santiago, Virgen M. | Address on file | | | | | | | |
| 521563 | SANTIAGO SANTIAGO, VIVIAN A. | Address on file | | | | | | | |
| 521564 | SANTIAGO SANTIAGO, VIVIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823423 | SANTIAGO SANTIAGO, WANDA | Address on file | | | | | | | |
| 521565 | SANTIAGO SANTIAGO, WANDA | Address on file | | | | | | | |
| 521567 | Santiago Santiago, Wanda I | Address on file | | | | | | | |
| 521566 | SANTIAGO SANTIAGO, WANDA I | Address on file | | | | | | | |
| 521568 | SANTIAGO SANTIAGO, YAMELIT | Address on file | | | | | | | |
| 521569 | SANTIAGO SANTIAGO, YANIRA | Address on file | | | | | | | |
| 521570 | SANTIAGO SANTIAGO, YARILDA | Address on file | | | | | | | |
| 823424 | SANTIAGO SANTIAGO, YASMIN | Address on file | | | | | | | |
| 521571 | SANTIAGO SANTIAGO, YASMIN | Address on file | | | | | | | |
| 1837451 | Santiago Santiago, Yesenia | Address on file | | | | | | | |
| 823425 | SANTIAGO SANTIAGO, YESENIA E | Address on file | | | | | | | |
| 521573 | SANTIAGO SANTIAGO, YESSICA | Address on file | | | | | | | |
| 521574 | SANTIAGO SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 521575 | SANTIAGO SANTIAGO, ZAIDA M | Address on file | | | | | | | |
| 1641632 | SANTIAGO SANTIAGO, ZAIDA M. | Address on file | | | | | | | |
| 823426 | SANTIAGO SANTIAGO, ZAIDY I | Address on file | | | | | | | |
| 823427 | SANTIAGO SANTIAGO, ZANIA A | Address on file | | | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on file | | | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on file | | | | | | | |
| 521577 | SANTIAGO SANTIAGO, ZULMARIS | Address on file | | | | | | | |
| 521579 | SANTIAGO SANTIESTEBAN, OSVALDO | Address on file | | | | | | | |
| 521580 | SANTIAGO SANTIGAO, LOURDES | Address on file | | | | | | | |
| 2004408 | Santiago Santisteban, Caroll | Address on file | | | | | | | |
| 521581 | SANTIAGO SANTISTEBAN, CAROLL D | Address on file | | | | | | | |
| 521582 | SANTIAGO SANTONI, MARITZA I. | Address on file | | | | | | | |
| 2005509 | SANTIAGO SANTOS , GLADYS TERESA | Address on file | | | | | | | |
| 521584 | SANTIAGO SANTOS, AMARILIS | Address on file | | | | | | | |
| 521585 | SANTIAGO SANTOS, CARMEN E | Address on file | | | | | | | |
| 521587 | SANTIAGO SANTOS, CARMEN J | Address on file | | | | | | | |
| 521586 | SANTIAGO SANTOS, CARMEN J | Address on file | | | | | | | |
| 521588 | SANTIAGO SANTOS, CARMEN S. | Address on file | | | | | | | |
| 521590 | SANTIAGO SANTOS, DELIMARIE | Address on file | | | | | | | |
| 521591 | SANTIAGO SANTOS, FELICITA | Address on file | | | | | | | |
| 521592 | SANTIAGO SANTOS, FELIPE | Address on file | | | | | | | |
| 521593 | SANTIAGO SANTOS, FERNANDO | Address on file | | | | | | | |
| 521594 | SANTIAGO SANTOS, GERARDO D | Address on file | | | | | | | |
| 521595 | SANTIAGO SANTOS, GLADYS T | Address on file | | | | | | | |
| 1977533 | Santiago Santos, Gladys T. | Address on file | | | | | | | |
| 521596 | SANTIAGO SANTOS, HECTOR | Address on file | | | | | | | |
| 521597 | SANTIAGO SANTOS, HIGINIO | Address on file | | | | | | | |
| 521598 | SANTIAGO SANTOS, JACQUELINE | Address on file | | | | | | | |
| 521599 | SANTIAGO SANTOS, JOAQUIN | Address on file | | | | | | | |
| 521600 | SANTIAGO SANTOS, LISETTE | Address on file | | | | | | | |
| 521601 | SANTIAGO SANTOS, LLOYD | Address on file | | | | | | | |
| 521602 | SANTIAGO SANTOS, LUZ O | Address on file | | | | | | | |
| 521603 | SANTIAGO SANTOS, LYDIA E. | Address on file | | | | | | | |
| 1722210 | Santiago Santos, Magda Ivette | Address on file | | | | | | | |
| 521604 | SANTIAGO SANTOS, MARGARITA | Address on file | | | | | | | |
| 823428 | SANTIAGO SANTOS, MARIA D | Address on file | | | | | | | |
| 521605 | SANTIAGO SANTOS, MARIELY | Address on file | | | | | | | |
| 521606 | SANTIAGO SANTOS, MAYRA | Address on file | | | | | | | |
| 823429 | SANTIAGO SANTOS, MILDRED | Address on file | | | | | | | |
| 1360677 | SANTIAGO SANTOS, MILDRED | Address on file | | | | | | | |
| 521608 | SANTIAGO SANTOS, MORAIMA | Address on file | | | | | | | |
| 521609 | Santiago Santos, Olga I | Address on file | | | | | | | |
| 823430 | SANTIAGO SANTOS, PABLO | Address on file | | | | | | | |
| 521610 | SANTIAGO SANTOS, PABLO A | Address on file | | | | | | | |
| 823431 | SANTIAGO SANTOS, PAULA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521611 | SANTIAGO SANTOS, PAULA E | Address on file | | | | | | | |
| 521612 | SANTIAGO SANTOS, PEDRO JUAN | Address on file | | | | | | | |
| 521614 | SANTIAGO SANTOS, PEDRO O. | Address on file | | | | | | | |
| 521616 | SANTIAGO SANTOS, VERONICA | Address on file | | | | | | | |
| 521617 | SANTIAGO SANTOS, VICTOR | Address on file | | | | | | | |
| 521618 | SANTIAGO SANTOS, WILFREDO | Address on file | | | | | | | |
| 521619 | SANTIAGO SASO, JULIO | Address on file | | | | | | | |
| 521620 | SANTIAGO SASO, JULIO I | Address on file | | | | | | | |
| 521621 | SANTIAGO SAURI, CARMEN | Address on file | | | | | | | |
| 521622 | SANTIAGO SAURI, SOL L | Address on file | | | | | | | |
| 521623 | SANTIAGO SCHELMETY, MATILDE | Address on file | | | | | | | |
| 521624 | SANTIAGO SEDA, ANA L | Address on file | | | | | | | |
| 521625 | SANTIAGO SEDA, BLANCA I | Address on file | | | | | | | |
| 521626 | SANTIAGO SEDA, JOSE | Address on file | | | | | | | |
| 521627 | SANTIAGO SEDA, MIGDALIA | Address on file | | | | | | | |
| 2103643 | SANTIAGO SEDA, NILDA R | Address on file | | | | | | | |
| 521629 | SANTIAGO SEDA, SARA | Address on file | | | | | | | |
| 521630 | SANTIAGO SEGARRA, ALFONSO | Address on file | | | | | | | |
| 521631 | SANTIAGO SEGARRA, ANMARIS | Address on file | | | | | | | |
| 521632 | SANTIAGO SEGARRA, KARLA | Address on file | | | | | | | |
| 521633 | SANTIAGO SEGARRA, MADELAYD | Address on file | | | | | | | |
| 521634 | SANTIAGO SEGARRA, MICHAEL | Address on file | | | | | | | |
| 521635 | SANTIAGO SEGARRA, MILAGROS | Address on file | | | | | | | |
| 521636 | SANTIAGO SEGARRA, RAFAEL | Address on file | | | | | | | |
| 823432 | SANTIAGO SEGUINOT, NILDA L | Address on file | | | | | | | |
| 521637 | SANTIAGO SEMIDEY, CARMEN | Address on file | | | | | | | |
| 521638 | SANTIAGO SEMIDEY, GERALIS | Address on file | | | | | | | |
| 521639 | SANTIAGO SEMIDEY, WILFREDO | Address on file | | | | | | | |
| 1794775 | SANTIAGO SEMIDEY, WILFREDO | Address on file | | | | | | | |
| 1647786 | Santiago Sepuleda, Samaris | Address on file | | | | | | | |
| 1997290 | Santiago Sepulveda, Rosa E | Address on file | | | | | | | |
| 2039795 | Santiago Sepuluedu, Eneida | Address on file | | | | | | | |
| 521640 | SANTIAGO SEPULVEDA, CARLOS S. | Address on file | | | | | | | |
| 521641 | SANTIAGO SEPULVEDA, DARICK | Address on file | | | | | | | |
| 1939570 | Santiago Sepulveda, Eneida | Address on file | | | | | | | |
| 2011269 | Santiago Sepulveda, Eneida | Address on file | | | | | | | |
| 1930298 | Santiago Sepulveda, Eneida | Address on file | | | | | | | |
| 521642 | SANTIAGO SEPULVEDA, ENEIDA | Address on file | | | | | | | |
| 2171155 | Santiago Sepulveda, Jorge Luis | Address on file | | | | | | | |
| 521643 | SANTIAGO SEPULVEDA, JOSE A. | Address on file | | | | | | | |
| 521644 | SANTIAGO SEPULVEDA, JOSE D | Address on file | | | | | | | |
| 521645 | SANTIAGO SEPULVEDA, LUIS | Address on file | | | | | | | |
| 1733561 | Santiago Sepulveda, Mirtha J. | Address on file | | | | | | | |
| 521646 | SANTIAGO SEPULVEDA, NOE | Address on file | | | | | | | |
| 823433 | SANTIAGO SEPULVEDA, OMAR | Address on file | | | | | | | |
| 521647 | SANTIAGO SEPULVEDA, OMAR | Address on file | | | | | | | |
| 521648 | SANTIAGO SEPULVEDA, ONEIDA | Address on file | | | | | | | |
| 521649 | SANTIAGO SEPULVEDA, PEDRO | Address on file | | | | | | | |
| 521650 | SANTIAGO SEPULVEDA, RAFAEL | Address on file | | | | | | | |
| 521651 | SANTIAGO SEPULVEDA, RAQUEL | Address on file | | | | | | | |
| 521652 | SANTIAGO SEPULVEDA, ROSA E | Address on file | | | | | | | |
| 1655155 | Santiago Sepulveda, Samaris | Address on file | | | | | | | |
| 823434 | SANTIAGO SEPULVEDA, SAMARIS | Address on file | | | | | | | |
| 521653 | SANTIAGO SEPULVEDA, SAMARIS | Address on file | | | | | | | |
| 1678294 | SANTIAGO SEPULVEDA, THELMA | HC 01 BOX 8782 | | | | PENUELES | PR | 00624 | |
| 521654 | SANTIAGO SEPULVEDA, WALTER | Address on file | | | | | | | |
| 521655 | SANTIAGO SEPULVEDA, ZAIDA | Address on file | | | | | | | |
| 1684146 | Santiago Sepulveda, Zaida | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et ol.
Case No. 17-03283 (LTS)

Page 3844 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521656 | SANTIAGO SERPA, GERMAN | Address on file | | | | | | | |
| 2075264 | Santiago Serpa, Reinaldo | Address on file | | | | | | | |
| 2075264 | Santiago Serpa, Reinaldo | Address on file | | | | | | | |
| 521657 | SANTIAGO SERPA, REINALDO | Address on file | | | | | | | |
| 752261 | SANTIAGO SERRANO MANTIENZO | PO BOX 52 | | | | LUQUILLO | PR | 00773 | |
| 521658 | SANTIAGO SERRANO MD, ROSA | Address on file | | | | | | | |
| 521659 | SANTIAGO SERRANO, ADALBERTO | Address on file | | | | | | | |
| 521660 | SANTIAGO SERRANO, ALVIN | Address on file | | | | | | | |
| 521661 | SANTIAGO SERRANO, AMELIA | Address on file | | | | | | | |
| 521662 | SANTIAGO SERRANO, ANA C | Address on file | | | | | | | |
| 823436 | SANTIAGO SERRANO, ANA C | Address on file | | | | | | | |
| 521663 | SANTIAGO SERRANO, ANDREITA | Address on file | | | | | | | |
| 823437 | SANTIAGO SERRANO, ANDREITA | Address on file | | | | | | | |
| 521664 | SANTIAGO SERRANO, ANTHONY | Address on file | | | | | | | |
| 521665 | SANTIAGO SERRANO, CARMEN | Address on file | | | | | | | |
| 521666 | SANTIAGO SERRANO, CARMEN | Address on file | | | | | | | |
| 823438 | SANTIAGO SERRANO, CARMEN | Address on file | | | | | | | |
| 521668 | SANTIAGO SERRANO, CARMEN G | Address on file | | | | | | | |
| 823439 | SANTIAGO SERRANO, DAINAMAR | Address on file | | | | | | | |
| 521669 | SANTIAGO SERRANO, DAINAMAR | Address on file | | | | | | | |
| 521670 | SANTIAGO SERRANO, DAMARIS | Address on file | | | | | | | |
| 521671 | SANTIAGO SERRANO, DELIA | Address on file | | | | | | | |
| 521672 | SANTIAGO SERRANO, EDWIN | Address on file | | | | | | | |
| 521673 | SANTIAGO SERRANO, ELIENID | Address on file | | | | | | | |
| 1311272 | SANTIAGO SERRANO, EMILIO | Address on file | | | | | | | |
| 521674 | SANTIAGO SERRANO, FELICITA | Address on file | | | | | | | |
| 1421854 | SANTIAGO SERRANO, FRANCISCO | MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 521676 | SANTIAGO SERRANO, GLORIA P | Address on file | | | | | | | |
| 521677 | SANTIAGO SERRANO, HECTOR | Address on file | | | | | | | |
| 521678 | Santiago Serrano, Hugo | Address on file | | | | | | | |
| 1860527 | Santiago Serrano, Hugo | Address on file | | | | | | | |
| 521679 | Santiago Serrano, Iraida | Address on file | | | | | | | |
| 521680 | SANTIAGO SERRANO, JORGE L | Address on file | | | | | | | |
| 521681 | SANTIAGO SERRANO, JORGE L. | Address on file | | | | | | | |
| 1727680 | SANTIAGO SERRANO, JORGE L. | Address on file | | | | | | | |
| 521683 | SANTIAGO SERRANO, JOSE | Address on file | | | | | | | |
| 521684 | SANTIAGO SERRANO, JOSE M | Address on file | | | | | | | |
| 823440 | SANTIAGO SERRANO, JOSE M | Address on file | | | | | | | |
| 521685 | SANTIAGO SERRANO, JOSEFINA | Address on file | | | | | | | |
| 521613 | SANTIAGO SERRANO, JULIAN | Address on file | | | | | | | |
| 521687 | SANTIAGO SERRANO, LOURDES M | Address on file | | | | | | | |
| 521686 | SANTIAGO SERRANO, LOURDES M | Address on file | | | | | | | |
| 521688 | SANTIAGO SERRANO, LUIS | Address on file | | | | | | | |
| 521689 | SANTIAGO SERRANO, LUZ S | Address on file | | | | | | | |
| 521690 | SANTIAGO SERRANO, MADELINE | Address on file | | | | | | | |
| 521691 | SANTIAGO SERRANO, MARIA | Address on file | | | | | | | |
| 521692 | SANTIAGO SERRANO, MARIA DEL | Address on file | | | | | | | |
| 521693 | SANTIAGO SERRANO, MARIA V | Address on file | | | | | | | |
| 2210025 | Santiago Serrano, Maribel | Address on file | | | | | | | |
| 521694 | SANTIAGO SERRANO, MARILINDA | Address on file | | | | | | | |
| 521695 | SANTIAGO SERRANO, MAYRA JUDITH | Address on file | | | | | | | |
| 823443 | SANTIAGO SERRANO, MERCEDES | Address on file | | | | | | | |
| 521696 | SANTIAGO SERRANO, MERCEDES | Address on file | | | | | | | |
| 521697 | SANTIAGO SERRANO, MIGDALIA | Address on file | | | | | | | |
| 521698 | SANTIAGO SERRANO, MONICA | Address on file | | | | | | | |
| 2035846 | Santiago Serrano, Nilda | Address on file | | | | | | | |
| 521699 | SANTIAGO SERRANO, NILDA | Address on file | | | | | | | |
| 823444 | SANTIAGO SERRANO, NILDA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3845 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521700 | SANTIAGO SERRANO, NITZA | Address on file | | | | | | | |
| 521701 | SANTIAGO SERRANO, NITZA M | Address on file | | | | | | | |
| 2000939 | Santiago Serrano, Nitza M. | Address on file | | | | | | | |
| 521702 | SANTIAGO SERRANO, OLGA I | Address on file | | | | | | | |
| 521703 | SANTIAGO SERRANO, PEDRO | Address on file | | | | | | | |
| 521704 | SANTIAGO SERRANO, PROVIDENCIA | Address on file | | | | | | | |
| 521705 | SANTIAGO SERRANO, RAQUEL | Address on file | | | | | | | |
| 521706 | SANTIAGO SERRANO, SHARIBEL | Address on file | | | | | | | |
| 521707 | SANTIAGO SERRANO, SONIA | Address on file | | | | | | | |
| 521708 | SANTIAGO SERRANO, VIRGIE | Address on file | | | | | | | |
| 521709 | SANTIAGO SERRANO, VIRGILIA | Address on file | | | | | | | |
| 823445 | SANTIAGO SERRANO, VIRGILIA | Address on file | | | | | | | |
| 521710 | SANTIAGO SERRANO, WILLIAM | Address on file | | | | | | | |
| 521711 | SANTIAGO SERRANO, YAMILLETTE | Address on file | | | | | | | |
| 521712 | SANTIAGO SERRANO, YAZMIN | Address on file | | | | | | | |
| 521714 | SANTIAGO SERRANT, DORIS J | Address on file | | | | | | | |
| 752262 | SANTIAGO SERV. STA. | URB. MOCAS GARDENS 469 CALLE LIRIO | | | | MOCAS | PR | 00676-4903 | |
| 850316 | SANTIAGO SERVICE STATION | PO BOX 814 | | | | CIALES | PR | 00638 | |
| 173876 | SANTIAGO SESENTON, FLORENCIO | Address on file | | | | | | | |
| 521715 | SANTIAGO SESENTON, FLORENCIO | Address on file | | | | | | | |
| 521717 | SANTIAGO SIERRA GARCIA | Address on file | | | | | | | |
| 521718 | SANTIAGO SIERRA, CARMEN | Address on file | | | | | | | |
| 521719 | SANTIAGO SIERRA, DELMARIS | Address on file | | | | | | | |
| 521720 | SANTIAGO SIERRA, FRANCISCO | Address on file | | | | | | | |
| 521667 | SANTIAGO SIERRA, MARIBEL | Address on file | | | | | | | |
| 521721 | SANTIAGO SIERRA, MARTA | Address on file | | | | | | | |
| 521722 | SANTIAGO SIERRA, MARTA I | Address on file | | | | | | | |
| 521723 | SANTIAGO SIERRA, PEDRO | Address on file | | | | | | | |
| 521724 | SANTIAGO SIERRA, PEDRO | Address on file | | | | | | | |
| 521725 | SANTIAGO SIERRA, RICARDO | Address on file | | | | | | | |
| 521726 | SANTIAGO SIERRA, RODOLFO | Address on file | | | | | | | |
| 1771805 | Santiago Silva, Angel | Address on file | | | | | | | |
| 521727 | Santiago Silva, Angel L | Address on file | | | | | | | |
| 521728 | SANTIAGO SILVA, ANGEL M | Address on file | | | | | | | |
| 521729 | SANTIAGO SILVA, EDDIE J | Address on file | | | | | | | |
| 521730 | SANTIAGO SILVA, JORGE | Address on file | | | | | | | |
| 521731 | SANTIAGO SILVA, MARIA T | Address on file | | | | | | | |
| 823447 | SANTIAGO SILVA, MARTA | Address on file | | | | | | | |
| 823448 | SANTIAGO SILVA, SECUNDINA | Address on file | | | | | | | |
| 1872875 | SANTIAGO SILVA, VERONICA | HC10 BOX 7491 | | | | SABANA GRANDE | PR | 00637 | |
| 823449 | SANTIAGO SILVA, VERONICA | Address on file | | | | | | | |
| 2034237 | Santiago Silva, Veronica | Address on file | | | | | | | |
| 521734 | Santiago Silvestre, Jomery | Address on file | | | | | | | |
| 823450 | SANTIAGO SIMONETTI, HECTOR A | Address on file | | | | | | | |
| 2116211 | Santiago Sinigagli, Jose A. | Address on file | | | | | | | |
| 521735 | SANTIAGO SINIGAGLIA, JOSE A | Address on file | | | | | | | |
| 521736 | SANTIAGO SINIGAGLIA, KEYLA | Address on file | | | | | | | |
| 2061117 | Santiago Sinigegh, Jose A. | Address on file | | | | | | | |
| 521737 | SANTIAGO SISCO, EDMARIE | Address on file | | | | | | | |
| 521740 | Santiago Siverio, Jose A | Address on file | | | | | | | |
| 521741 | SANTIAGO SIVERIO, VILMA A. | Address on file | | | | | | | |
| 521742 | SANTIAGO SOCIA, JOSE | Address on file | | | | | | | |
| 521743 | SANTIAGO SOCIA, JOSE A. | Address on file | | | | | | | |
| 2049017 | Santiago Sola, Julia | Address on file | | | | | | | |
| 521744 | SANTIAGO SOLA, JULIA | Address on file | | | | | | | |
| 2105444 | Santiago Sola, Julia | Address on file | | | | | | | |
| 2049017 | Santiago Sola, Julia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3846 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521744 | SANTIAGO SOLA, JULIA | Address on file | | | | | | | |
| 521745 | SANTIAGO SOLER, ELDA C. | Address on file | | | | | | | |
| 823451 | SANTIAGO SOLER, JOSE | Address on file | | | | | | | |
| 521746 | SANTIAGO SOLER, JOSE A | Address on file | | | | | | | |
| 823452 | SANTIAGO SOLER, MARIBEL | Address on file | | | | | | | |
| 521748 | SANTIAGO SOLER, MYRIAM | Address on file | | | | | | | |
| 521749 | SANTIAGO SOLER, WILSON | Address on file | | | | | | | |
| 521750 | SANTIAGO SOLIVAN, CONCEPCION | Address on file | | | | | | | |
| 521751 | SANTIAGO SOLIVAN, EVELYN J. | Address on file | | | | | | | |
| 521752 | SANTIAGO SOLIVAN, FELIX L. | Address on file | | | | | | | |
| 823453 | SANTIAGO SOLIVAN, JANID | Address on file | | | | | | | |
| 521753 | SANTIAGO SOLIVAN, JANID M | Address on file | | | | | | | |
| 1259620 | SANTIAGO SOLIVAN, JOSE | Address on file | | | | | | | |
| 521754 | SANTIAGO SOLIVAN, JOSE A | Address on file | | | | | | | |
| 521755 | SANTIAGO SOLIVAN, LUIS C | Address on file | | | | | | | |
| 1640886 | Santiago Solivan, Margarita | Address on file | | | | | | | |
| 521756 | SANTIAGO SOLIVAN, MARGARITA | Address on file | | | | | | | |
| 521757 | SANTIAGO SOLIVAN, PEDRO J | Address on file | | | | | | | |
| 1641017 | Santiago Solivan, Pedro J. | Address on file | | | | | | | |
| 2062506 | Santiago Solivan, Pedro J. | Address on file | | | | | | | |
| 521758 | SANTIAGO SOLIVAN, PEDRO M. | Address on file | | | | | | | |
| 521760 | SANTIAGO SOLLA, JOSE | Address on file | | | | | | | |
| 521759 | SANTIAGO SOLLA, JOSE | Address on file | | | | | | | |
| 521761 | SANTIAGO SOLLA, XAVIER | Address on file | | | | | | | |
| 521761 | SANTIAGO SOLLA, XAVIER | Address on file | | | | | | | |
| 521762 | SANTIAGO SOSA, ABIDAN | Address on file | | | | | | | |
| 521763 | SANTIAGO SOSA, ANGEL | Address on file | | | | | | | |
| 521764 | SANTIAGO SOSA, ARLENE | Address on file | | | | | | | |
| 521765 | SANTIAGO SOSA, ARLENE M | Address on file | | | | | | | |
| 521767 | SANTIAGO SOSA, EVELYN | Address on file | | | | | | | |
| 1795011 | SANTIAGO SOSA, EVELYN | Address on file | | | | | | | |
| 1835518 | SANTIAGO SOSA, EVELYN | Address on file | | | | | | | |
| 521768 | SANTIAGO SOSA, MARIA C | Address on file | | | | | | | |
| 1870315 | Santiago Sosa, Maria C. | Address on file | | | | | | | |
| 521769 | SANTIAGO SOSA, MIRTA | Address on file | | | | | | | |
| 823454 | SANTIAGO SOSA, MIRTA | Address on file | | | | | | | |
| 521770 | SANTIAGO SOSA, NELSON | Address on file | | | | | | | |
| 521771 | SANTIAGO SOSA, NITZA | Address on file | | | | | | | |
| 521772 | SANTIAGO SOTO, AGUSTIN | Address on file | | | | | | | |
| 521773 | SANTIAGO SOTO, AIDA N. | Address on file | | | | | | | |
| 521775 | SANTIAGO SOTO, ALEXANDRA | Address on file | | | | | | | |
| 521776 | SANTIAGO SOTO, ALEXANDRA | Address on file | | | | | | | |
| 2159260 | Santiago Soto, Angel Luis | Address on file | | | | | | | |
| 521777 | SANTIAGO SOTO, ANTHONY A. | Address on file | | | | | | | |
| 521778 | SANTIAGO SOTO, ARIEL ANTONIO | Address on file | | | | | | | |
| 521779 | SANTIAGO SOTO, ARMINDO | Address on file | | | | | | | |
| 521780 | SANTIAGO SOTO, ASLIN | Address on file | | | | | | | |
| 521781 | SANTIAGO SOTO, BERENICE | Address on file | | | | | | | |
| 521782 | SANTIAGO SOTO, CARLOS | Address on file | | | | | | | |
| 521783 | SANTIAGO SOTO, CARLOS | Address on file | | | | | | | |
| 521784 | SANTIAGO SOTO, CARLOS | Address on file | | | | | | | |
| 521785 | Santiago Soto, Carlos A | Address on file | | | | | | | |
| 521786 | SANTIAGO SOTO, CARMEN E | Address on file | | | | | | | |
| 521787 | SANTIAGO SOTO, CYNTHIA O | Address on file | | | | | | | |
| 521788 | Santiago Soto, Edilberto | Address on file | | | | | | | |
| 1454322 | Santiago Soto, Eduardo | Address on file | | | | | | | |
| 521789 | SANTIAGO SOTO, EDUARDO | Address on file | | | | | | | |
| 521790 | SANTIAGO SOTO, EILEEN P | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521791 | SANTIAGO SOTO, GEORGE | Address on file | | | | | | | |
| 521792 | SANTIAGO SOTO, GLADYS | Address on file | | | | | | | |
| 521793 | SANTIAGO SOTO, HECTOR | Address on file | | | | | | | |
| 521794 | Santiago Soto, Hector L | Address on file | | | | | | | |
| 521795 | SANTIAGO SOTO, HENRY | Address on file | | | | | | | |
| 521796 | SANTIAGO SOTO, HERIBERTO | Address on file | | | | | | | |
| 2176564 | SANTIAGO SOTO, ISMAEL | AEP | REGION DE CAROLINA | | | | PR | | |
| 521798 | SANTIAGO SOTO, IVIS L. | Address on file | | | | | | | |
| 2012520 | Santiago Soto, Jeannette | Address on file | | | | | | | |
| 521799 | SANTIAGO SOTO, JEANNETTE | Address on file | | | | | | | |
| 521800 | SANTIAGO SOTO, JEFREY | Address on file | | | | | | | |
| 521801 | SANTIAGO SOTO, JEREMIAS | Address on file | | | | | | | |
| 521802 | SANTIAGO SOTO, JOHANNA | Address on file | | | | | | | |
| 521803 | SANTIAGO SOTO, JONATHAN | Address on file | | | | | | | |
| 521804 | SANTIAGO SOTO, JOSE | Address on file | | | | | | | |
| 521805 | SANTIAGO SOTO, JUAN C. | Address on file | | | | | | | |
| 521806 | SANTIAGO SOTO, JUAN L | Address on file | | | | | | | |
| 521807 | SANTIAGO SOTO, LIZZIE | Address on file | | | | | | | |
| 521808 | SANTIAGO SOTO, LIZZIE | Address on file | | | | | | | |
| 521809 | Santiago Soto, Luis Daniel | Address on file | | | | | | | |
| 521810 | SANTIAGO SOTO, LYDETTE M | Address on file | | | | | | | |
| 521811 | SANTIAGO SOTO, MABEL | Address on file | | | | | | | |
| 1863520 | Santiago Soto, Mabel A. | Address on file | | | | | | | |
| 1863460 | SANTIAGO SOTO, MABEL ANTONIA | Address on file | | | | | | | |
| 521812 | SANTIAGO SOTO, MARIA | Address on file | | | | | | | |
| 521813 | SANTIAGO SOTO, MARIA DEL RO | Address on file | | | | | | | |
| 521814 | SANTIAGO SOTO, MARILYN | Address on file | | | | | | | |
| 521815 | Santiago Soto, Miguel A | Address on file | | | | | | | |
| 521816 | SANTIAGO SOTO, MIKALL | Address on file | | | | | | | |
| 521817 | SANTIAGO SOTO, MIRIAM | Address on file | | | | | | | |
| 521818 | SANTIAGO SOTO, MYRIAM T. | Address on file | | | | | | | |
| 521819 | SANTIAGO SOTO, RAMONA | Address on file | | | | | | | |
| 521820 | SANTIAGO SOTO, RAQUEL | Address on file | | | | | | | |
| 521821 | SANTIAGO SOTO, RICARDO | Address on file | | | | | | | |
| 521822 | SANTIAGO SOTO, RICARDO | Address on file | | | | | | | |
| 521823 | SANTIAGO SOTO, ROSA | Address on file | | | | | | | |
| 1756970 | Santiago Soto, Rosa | Address on file | | | | | | | |
| 521824 | SANTIAGO SOTO, ROSALINDA | Address on file | | | | | | | |
| 521825 | SANTIAGO SOTO, SONIA | Address on file | | | | | | | |
| 521826 | SANTIAGO SOTO, TITO | Address on file | | | | | | | |
| 521827 | SANTIAGO SOTO, VERA | Address on file | | | | | | | |
| 521828 | SANTIAGO SOTO, VIVIAN | Address on file | | | | | | | |
| 1453322 | SANTIAGO SOTO, VIVIAN | Address on file | | | | | | | |
| 521829 | SANTIAGO SOTO, YAMIL | Address on file | | | | | | | |
| 823456 | SANTIAGO SOTOMAYOR, MARIA | Address on file | | | | | | | |
| 521832 | SANTIAGO SOTOMAYOR, MARTA | Address on file | | | | | | | |
| 823457 | SANTIAGO SOTOMAYOR, MARTA | Address on file | | | | | | | |
| 521833 | SANTIAGO SOTOMAYOR, RITA | Address on file | | | | | | | |
| 521834 | SANTIAGO SOTOMAYOR, ROBERTO | Address on file | | | | | | | |
| 521835 | SANTIAGO STEWART, ANGEL | Address on file | | | | | | | |
| 521836 | SANTIAGO STEWART, ANGEL | Address on file | | | | | | | |
| 521837 | SANTIAGO STEWART, RALPH | Address on file | | | | | | | |
| 521838 | SANTIAGO SUAREZ, BRENDA | Address on file | | | | | | | |
| 2102221 | Santiago Suarez, Brenda M. | Address on file | | | | | | | |
| 2141868 | Santiago Suarez, Herminios | Address on file | | | | | | | |
| 521839 | SANTIAGO SUAREZ, JACINTO | Address on file | | | | | | | |
| 521840 | SANTIAGO SUAREZ, JOSE | Address on file | | | | | | | |
| 521841 | SANTIAGO SUAREZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3848 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521842 | SANTIAGO SUAREZ, JOSE A. | Address on file | | | | | | | |
| 521843 | SANTIAGO SUAREZ, LAURA | Address on file | | | | | | | |
| 521844 | SANTIAGO SUAREZ, MANUEL | Address on file | | | | | | | |
| 521845 | SANTIAGO SUAREZ, RUBEN | Address on file | | | | | | | |
| 823458 | SANTIAGO SUAREZ, SANDRA | Address on file | | | | | | | |
| 521846 | SANTIAGO SUAREZ, SANDRA | Address on file | | | | | | | |
| 521847 | SANTIAGO SUAREZ, SEM | Address on file | | | | | | | |
| 521848 | SANTIAGO SUAREZ, SONIA N | Address on file | | | | | | | |
| 521849 | SANTIAGO SUAU, JOSE | Address on file | | | | | | | |
| 521850 | SANTIAGO SUAZO, DENISSE | Address on file | | | | | | | |
| 2013372 | Santiago Suazo, Maria de Lourdes | Address on file | | | | | | | |
| 521851 | SANTIAGO SULSONA, RAFAEL A | Address on file | | | | | | | |
| 752263 | SANTIAGO T MONTALVO ASENCIO | 12519 VALLEY WOOD | | | | DR SILVER SPRING | MD | 20906 | |
| 521852 | SANTIAGO TANCO, JOSÉ A. | JOSÉ A. SANTIAGO TANCO | GUAYAMA 500 CA-192 PO BOX 1005 | | | GUAYAMA | PR | 00785 | |
| 1421855 | SANTIAGO TANCO, JOSÉ A. | JOSÉ A. SANTIAGO TANCO | PO BOX 1005 GUAYAMA 500 CA-192 | | | GUAYAMA | PR | 00785 | |
| 521853 | SANTIAGO TANTAO, LUZ E | Address on file | | | | | | | |
| 823459 | SANTIAGO TAPIA, CARMEN | Address on file | | | | | | | |
| 823460 | SANTIAGO TAPIA, CARMEN | Address on file | | | | | | | |
| 521855 | SANTIAGO TAPIA, MARIA I. | Address on file | | | | | | | |
| 521856 | SANTIAGO TAVAREZ, RAMON A | Address on file | | | | | | | |
| 521857 | SANTIAGO TAVAREZ, SOLENID | Address on file | | | | | | | |
| 752264 | SANTIAGO TELEPHONE CONSTRUCTION INC | 7 AVE RICARDO SERRANO MARTINEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 2219260 | Santiago Teliciano, Maria J. | Address on file | | | | | | | |
| 521858 | SANTIAGO TELLADO, MADELINE | Address on file | | | | | | | |
| 2165767 | Santiago Telles, William | Address on file | | | | | | | |
| 521859 | SANTIAGO TEXIDOR, DAISY | Address on file | | | | | | | |
| 521860 | SANTIAGO TEXIDOR, MARIA A | Address on file | | | | | | | |
| 1887927 | SANTIAGO TEXIDOR, VICTORIA | Address on file | | | | | | | |
| 2067641 | Santiago Texidor, Victoria | Address on file | | | | | | | |
| 2107560 | Santiago Texidor, Victoria | Address on file | | | | | | | |
| 521861 | SANTIAGO TEXIDOR, VICTORIA DEL M | Address on file | | | | | | | |
| 823461 | SANTIAGO TEXIDOR, VICTORIA DEL M | Address on file | | | | | | | |
| 521862 | SANTIAGO THILLET, FELICITA | Address on file | | | | | | | |
| 521863 | SANTIAGO THILLET, LIZMARIE | Address on file | | | | | | | |
| 1965389 | Santiago Thillet, Milagros | Address on file | | | | | | | |
| 521865 | SANTIAGO THILLET, MILAGROS | Address on file | | | | | | | |
| 850317 | SANTIAGO TIRADO MANUEL A | URB ENRAMADA | C 36 CAMINO NARDOS | | | BAYAMON | PR | 00961 | |
| 521866 | SANTIAGO TIRADO, ALEXIS | Address on file | | | | | | | |
| 521867 | SANTIAGO TIRADO, ANGEL | Address on file | | | | | | | |
| 521868 | SANTIAGO TIRADO, BIENVENIDA | Address on file | | | | | | | |
| 521869 | SANTIAGO TIRADO, BRYAN | Address on file | | | | | | | |
| 521870 | SANTIAGO TIRADO, ERIC | Address on file | | | | | | | |
| 521871 | SANTIAGO TIRADO, GABRIEL | Address on file | | | | | | | |
| 521872 | SANTIAGO TIRADO, JERIANE T | Address on file | | | | | | | |
| 521873 | SANTIAGO TIRADO, LARISSA | Address on file | | | | | | | |
| 521874 | SANTIAGO TIRADO, LUIS | Address on file | | | | | | | |
| 521875 | SANTIAGO TIRADO, LUIS | Address on file | | | | | | | |
| 2204904 | Santiago Tirado, Rosa I. | Address on file | | | | | | | |
| 521876 | SANTIAGO TIRADO, VICTORIA | Address on file | | | | | | | |
| 823462 | SANTIAGO TIRADO, VICTORIA | Address on file | | | | | | | |
| 2105735 | Santiago Toledo, Elba I. | Address on file | | | | | | | |
| 521878 | SANTIAGO TOLEDO, JOSE D | Address on file | | | | | | | |
| 521879 | SANTIAGO TOLEDO, LYDIA | Address on file | | | | | | | |
| 823463 | SANTIAGO TOLEDO, LYDIA | Address on file | | | | | | | |
| 521881 | SANTIAGO TOLEDO, MILITZA | Address on file | | | | | | | |
| 855148 | SANTIAGO TOLEDO, MILITZA | Address on file | | | | | | | |
| 521882 | SANTIAGO TOLEDO, PASTOR A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3849 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855149 | SANTIAGO TOLEDO, VIVIAN | Address on file | | | | | | | |
| 521883 | SANTIAGO TOLEDO, VIVIAN | Address on file | | | | | | | |
| 521884 | SANTIAGO TOLEDO, WILLIAM | Address on file | | | | | | | |
| 521885 | SANTIAGO TOLENTINO, DAMIAN | Address on file | | | | | | | |
| 521886 | Santiago Toro, Arcadio | Address on file | | | | | | | |
| 521887 | SANTIAGO TORO, JOSE A | Address on file | | | | | | | |
| 521888 | SANTIAGO TORO, JUANITA | Address on file | | | | | | | |
| 521889 | Santiago Toro, Julio | Address on file | | | | | | | |
| 521890 | SANTIAGO TORO, JULIO | Address on file | | | | | | | |
| 521891 | SANTIAGO TORO, MARIO | Address on file | | | | | | | |
| 521892 | SANTIAGO TORO, RAFAEL | Address on file | | | | | | | |
| 521893 | SANTIAGO TORRE, JOSE | Address on file | | | | | | | |
| 521894 | SANTIAGO TORRENTS VILLARINO | Address on file | | | | | | | |
| 521895 | SANTIAGO TORRENTS VILLARINO | Address on file | | | | | | | |
| 1805221 | Santiago Torres , Angel L. | Address on file | | | | | | | |
| 752265 | SANTIAGO TORRES BABILONIA | MSC 693 138 AVE WINSTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 752266 | SANTIAGO TORRES CRUZ | PO BOX 891 | | | | LAS PIEDRAS | PR | 00771 | |
| 521896 | SANTIAGO TORRES MD, JOSE R | Address on file | | | | | | | |
| 521897 | SANTIAGO TORRES PEREZ | Address on file | | | | | | | |
| 752267 | SANTIAGO TORRES RIVERA | HC 1 BOX 4267 | | | | VILLALBA | PR | 00766-9602 | |
| 752268 | SANTIAGO TORRES SEPULVEDA | Address on file | | | | | | | |
| 1421856 | SANTIAGO TORRES, AIDA I. | SRA. AIDA I. SANTIAGO TORRES | URB. LA ALTAGRACIA Q--9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 521900 | SANTIAGO TORRES, AISHA | Address on file | | | | | | | |
| 521901 | SANTIAGO TORRES, ALEXANDER | Address on file | | | | | | | |
| 521902 | SANTIAGO TORRES, ALEXIS | Address on file | | | | | | | |
| 521903 | Santiago Torres, Alexis M | Address on file | | | | | | | |
| 521904 | Santiago Torres, Alfonso | Address on file | | | | | | | |
| 521905 | SANTIAGO TORRES, ALMA | Address on file | | | | | | | |
| 521906 | SANTIAGO TORRES, ALMA | Address on file | | | | | | | |
| 1786630 | Santiago Torres, Alma Nydia | Address on file | | | | | | | |
| 606604 | SANTIAGO TORRES, AMELINES | Address on file | | | | | | | |
| 521907 | SANTIAGO TORRES, AMELINES | Address on file | | | | | | | |
| 521908 | SANTIAGO TORRES, ANA | Address on file | | | | | | | |
| 521909 | SANTIAGO TORRES, ANA | Address on file | | | | | | | |
| 521910 | SANTIAGO TORRES, ANA D | Address on file | | | | | | | |
| 521911 | SANTIAGO TORRES, ANA D | Address on file | | | | | | | |
| 1887380 | Santiago Torres, Ana D. | Address on file | | | | | | | |
| 521912 | SANTIAGO TORRES, ANA M | Address on file | | | | | | | |
| 521913 | SANTIAGO TORRES, ANA M | Address on file | | | | | | | |
| 521914 | SANTIAGO TORRES, ANA M. | Address on file | | | | | | | |
| 855150 | SANTIAGO TORRES, ANA M. | Address on file | | | | | | | |
| 521915 | SANTIAGO TORRES, ANDY | Address on file | | | | | | | |
| 521919 | SANTIAGO TORRES, ANGEL | Address on file | | | | | | | |
| 521916 | SANTIAGO TORRES, ANGEL | Address on file | | | | | | | |
| 521918 | SANTIAGO TORRES, ANGEL | Address on file | | | | | | | |
| 521920 | SANTIAGO TORRES, ANGEL | Address on file | | | | | | | |
| 521921 | SANTIAGO TORRES, ANGEL | Address on file | | | | | | | |
| 521922 | SANTIAGO TORRES, ANGEL A | Address on file | | | | | | | |
| 521923 | SANTIAGO TORRES, ANGEL L | Address on file | | | | | | | |
| 521924 | Santiago Torres, Angel L | Address on file | | | | | | | |
| 521925 | Santiago Torres, Angel L | Address on file | | | | | | | |
| 610769 | SANTIAGO TORRES, ANGEL LUIS | Address on file | | | | | | | |
| 521926 | SANTIAGO TORRES, ANGELA | Address on file | | | | | | | |
| 823464 | SANTIAGO TORRES, ANTONNETTE | Address on file | | | | | | | |
| 521927 | SANTIAGO TORRES, ARACELIS | Address on file | | | | | | | |
| 521928 | SANTIAGO TORRES, BARBARA | Address on file | | | | | | | |
| 521929 | SANTIAGO TORRES, BEATRICE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3850 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521930 | SANTIAGO TORRES, BETSY M | Address on file | | | | | | | |
| 521931 | Santiago Torres, Blanca I | Address on file | | | | | | | |
| 521932 | SANTIAGO TORRES, BRENDA | Address on file | | | | | | | |
| 521933 | SANTIAGO TORRES, BRENDA J | Address on file | | | | | | | |
| 521934 | SANTIAGO TORRES, BRYAN | Address on file | | | | | | | |
| 2153213 | Santiago Torres, Calos Manel | Address on file | | | | | | | |
| 521935 | SANTIAGO TORRES, CARLOS | Address on file | | | | | | | |
| 521936 | SANTIAGO TORRES, CARLOS L | Address on file | | | | | | | |
| 521937 | SANTIAGO TORRES, CARMEN | Address on file | | | | | | | |
| 823465 | SANTIAGO TORRES, CARMEN | Address on file | | | | | | | |
| 1783690 | Santiago Torres, Carmen E. | Address on file | | | | | | | |
| 521939 | SANTIAGO TORRES, CARMEN J | Address on file | | | | | | | |
| 521940 | SANTIAGO TORRES, CARMEN L | Address on file | | | | | | | |
| 521941 | SANTIAGO TORRES, CARMEN M | Address on file | | | | | | | |
| 521942 | SANTIAGO TORRES, CARMEN R. | Address on file | | | | | | | |
| 1845351 | Santiago Torres, Carreya E. | Address on file | | | | | | | |
| 1908199 | Santiago Torres, Caruyeu E. | Address on file | | | | | | | |
| 521943 | SANTIAGO TORRES, DAISY | Address on file | | | | | | | |
| 1871600 | Santiago Torres, Daisy | Address on file | | | | | | | |
| 521944 | SANTIAGO TORRES, DANIEL | Address on file | | | | | | | |
| 521945 | SANTIAGO TORRES, DANNY | Address on file | | | | | | | |
| 521946 | Santiago Torres, Danny O | Address on file | | | | | | | |
| 823466 | SANTIAGO TORRES, DAVID | Address on file | | | | | | | |
| 521947 | SANTIAGO TORRES, DAVID A | Address on file | | | | | | | |
| 521948 | SANTIAGO TORRES, DAYSIE | Address on file | | | | | | | |
| 521949 | SANTIAGO TORRES, DENISSE Z. | Address on file | | | | | | | |
| 823467 | SANTIAGO TORRES, DERICK | Address on file | | | | | | | |
| 823468 | SANTIAGO TORRES, DERVIN | Address on file | | | | | | | |
| 521950 | SANTIAGO TORRES, DIANA | Address on file | | | | | | | |
| 521951 | SANTIAGO TORRES, DIOSELINE | Address on file | | | | | | | |
| 2012548 | Santiago Torres, Doel | Address on file | | | | | | | |
| 521952 | SANTIAGO TORRES, DOEL | Address on file | | | | | | | |
| 521953 | SANTIAGO TORRES, DORCAS A | Address on file | | | | | | | |
| 521954 | SANTIAGO TORRES, EDDIE A | Address on file | | | | | | | |
| 2153513 | Santiago Torres, Edgar | Address on file | | | | | | | |
| 1548091 | Santiago Torres, Edgardo | Address on file | | | | | | | |
| 521955 | SANTIAGO TORRES, EDGARDO | Address on file | | | | | | | |
| 521956 | Santiago Torres, Edgardo | Address on file | | | | | | | |
| 1259621 | SANTIAGO TORRES, EDGARDO | Address on file | | | | | | | |
| 521957 | SANTIAGO TORRES, EDUARDA | Address on file | | | | | | | |
| 521958 | Santiago Torres, Edwin | Address on file | | | | | | | |
| 1259622 | SANTIAGO TORRES, EDWIN | Address on file | | | | | | | |
| 521959 | Santiago Torres, Efren | Address on file | | | | | | | |
| 823469 | SANTIAGO TORRES, ELIZABETH | Address on file | | | | | | | |
| 521960 | SANTIAGO TORRES, ELVIN | Address on file | | | | | | | |
| 521961 | SANTIAGO TORRES, EMERITA | Address on file | | | | | | | |
| 521962 | SANTIAGO TORRES, EMILIO | Address on file | | | | | | | |
| 521963 | SANTIAGO TORRES, EMILY | Address on file | | | | | | | |
| 823470 | SANTIAGO TORRES, EMILY | Address on file | | | | | | | |
| 521964 | SANTIAGO TORRES, EMMA E | Address on file | | | | | | | |
| 521965 | SANTIAGO TORRES, EUGENIO | Address on file | | | | | | | |
| 521966 | SANTIAGO TORRES, FATIMA | Address on file | | | | | | | |
| 2145857 | Santiago Torres, Faustino | Address on file | | | | | | | |
| 521967 | SANTIAGO TORRES, FAUSTINO | Address on file | | | | | | | |
| 521968 | SANTIAGO TORRES, FEDERICO | Address on file | | | | | | | |
| 521969 | Santiago Torres, Felix J. | Address on file | | | | | | | |
| 521970 | SANTIAGO TORRES, FERNANDO | Address on file | | | | | | | |
| 521971 | SANTIAGO TORRES, FIOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 521972 | SANTIAGO TORRES, FRANCES | Address on file | | | | | | | |
| 823471 | SANTIAGO TORRES, FRANCHESKA | Address on file | | | | | | | |
| 521973 | SANTIAGO TORRES, FRANCISCA | Address on file | | | | | | | |
| 521974 | SANTIAGO TORRES, FRANCISCO | Address on file | | | | | | | |
| 521975 | SANTIAGO TORRES, FULGENCIO | Address on file | | | | | | | |
| 521976 | SANTIAGO TORRES, FULGENCIO | Address on file | | | | | | | |
| 823472 | SANTIAGO TORRES, GABRIEL | Address on file | | | | | | | |
| 521978 | SANTIAGO TORRES, GABRIEL | Address on file | | | | | | | |
| 521977 | SANTIAGO TORRES, GABRIEL | Address on file | | | | | | | |
| 521979 | SANTIAGO TORRES, GABRIEL O. | Address on file | | | | | | | |
| 521980 | SANTIAGO TORRES, GERARDO | Address on file | | | | | | | |
| 1912651 | Santiago Torres, Gilson | Address on file | | | | | | | |
| 521982 | SANTIAGO TORRES, GILSON | Address on file | | | | | | | |
| 1991111 | SANTIAGO TORRES, GILSON | Address on file | | | | | | | |
| 521981 | SANTIAGO TORRES, GILSON | Address on file | | | | | | | |
| 521983 | SANTIAGO TORRES, GREGORIA | Address on file | | | | | | | |
| 521984 | SANTIAGO TORRES, GUILLERMO | Address on file | | | | | | | |
| 521985 | SANTIAGO TORRES, HAROLD | Address on file | | | | | | | |
| 521986 | SANTIAGO TORRES, HAROLD | Address on file | | | | | | | |
| 521988 | SANTIAGO TORRES, HECTOR | Address on file | | | | | | | |
| 521989 | SANTIAGO TORRES, HECTOR | Address on file | | | | | | | |
| 521987 | SANTIAGO TORRES, HECTOR | Address on file | | | | | | | |
| 521990 | SANTIAGO TORRES, HECTOR L. | Address on file | | | | | | | |
| 521991 | SANTIAGO TORRES, HECTOR L. | Address on file | | | | | | | |
| 823473 | SANTIAGO TORRES, HEIDI | Address on file | | | | | | | |
| 521992 | SANTIAGO TORRES, HEIDI M | Address on file | | | | | | | |
| 521993 | SANTIAGO TORRES, HILDA | Address on file | | | | | | | |
| 521994 | SANTIAGO TORRES, HILDA | Address on file | | | | | | | |
| 521996 | SANTIAGO TORRES, ILEANA | Address on file | | | | | | | |
| 521995 | SANTIAGO TORRES, ILEANA | Address on file | | | | | | | |
| 521997 | SANTIAGO TORRES, IRMA | Address on file | | | | | | | |
| 521998 | SANTIAGO TORRES, IRMA | Address on file | | | | | | | |
| 521999 | SANTIAGO TORRES, IRMA I. | Address on file | | | | | | | |
| 522001 | SANTIAGO TORRES, ISMAEL | Address on file | | | | | | | |
| 823474 | SANTIAGO TORRES, ISMAEL | Address on file | | | | | | | |
| 522002 | SANTIAGO TORRES, IVELISSE | Address on file | | | | | | | |
| 522003 | SANTIAGO TORRES, IVETTE | Address on file | | | | | | | |
| 522004 | SANTIAGO TORRES, IVETTE | Address on file | | | | | | | |
| 823475 | SANTIAGO TORRES, IVETTE | Address on file | | | | | | | |
| 522005 | Santiago Torres, Janet | Address on file | | | | | | | |
| 2200522 | SANTIAGO TORRES, JANNETTE GRACY | CALLE 1 #257 | BO PASO SECO | | | SANTA ISABEL | PR | 00757 | |
| 522006 | SANTIAGO TORRES, JASON | Address on file | | | | | | | |
| 1511417 | SANTIAGO TORRES, JEAN | Address on file | | | | | | | |
| 522007 | SANTIAGO TORRES, JEAN | Address on file | | | | | | | |
| 522008 | SANTIAGO TORRES, JENITSA | Address on file | | | | | | | |
| 522009 | SANTIAGO TORRES, JERRY | Address on file | | | | | | | |
| 522010 | SANTIAGO TORRES, JESMARIE | Address on file | | | | | | | |
| 522011 | SANTIAGO TORRES, JESSICA | Address on file | | | | | | | |
| 522012 | SANTIAGO TORRES, JESUS | Address on file | | | | | | | |
| 522013 | SANTIAGO TORRES, JESUS M. | Address on file | | | | | | | |
| 2167210 | Santiago Torres, Jesus M. | Address on file | | | | | | | |
| 522014 | SANTIAGO TORRES, JOCELYN A | Address on file | | | | | | | |
| 855151 | SANTIAGO TORRES, JOCELYN A. | Address on file | | | | | | | |
| 522015 | SANTIAGO TORRES, JOEL | Address on file | | | | | | | |
| 522016 | SANTIAGO TORRES, JOHANNA | Address on file | | | | | | | |
| 823476 | SANTIAGO TORRES, JOMIS M | Address on file | | | | | | | |
| 522017 | SANTIAGO TORRES, JORGE | Address on file | | | | | | | |
| 522018 | SANTIAGO TORRES, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522019 | SANTIAGO TORRES, JOSE | Address on file | | | | | | | |
| 522020 | SANTIAGO TORRES, JOSE | Address on file | | | | | | | |
| 522021 | SANTIAGO TORRES, JOSE A | Address on file | | | | | | | |
| 2221983 | Santiago Torres, Jose A | Address on file | | | | | | | |
| 2207531 | Santiago Torres, Jose A. | Address on file | | | | | | | |
| 2212235 | Santiago Torres, Jose A. | Address on file | | | | | | | |
| 2216231 | Santiago Torres, Jose A. | Address on file | | | | | | | |
| 522022 | SANTIAGO TORRES, JOSE A. | Address on file | | | | | | | |
| 522023 | SANTIAGO TORRES, JOSE A. | Address on file | | | | | | | |
| 522024 | SANTIAGO TORRES, JOSE ANTONIO | Address on file | | | | | | | |
| 1421857 | SANTIAGO TORRES, JOSE D. | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO URB. CONSTANCIA | | | PONCE | PR | 00717-2207 | |
| 522026 | SANTIAGO TORRES, JOSE L | Address on file | | | | | | | |
| 522025 | SANTIAGO TORRES, JOSE L | Address on file | | | | | | | |
| 1878596 | Santiago Torres, Jose Lemuel | Address on file | | | | | | | |
| 1987581 | Santiago Torres, Jose Lemuel | Address on file | | | | | | | |
| 1981024 | Santiago Torres, Jose Lemuel | Address on file | | | | | | | |
| 522027 | SANTIAGO TORRES, JOSE R. | Address on file | | | | | | | |
| 522028 | SANTIAGO TORRES, JOSEPH | Address on file | | | | | | | |
| 522029 | SANTIAGO TORRES, JOYCE E | Address on file | | | | | | | |
| 522030 | SANTIAGO TORRES, JUAN | Address on file | | | | | | | |
| 522031 | SANTIAGO TORRES, JUAN M. | Address on file | | | | | | | |
| 522032 | SANTIAGO TORRES, JULIA A | Address on file | | | | | | | |
| 522033 | SANTIAGO TORRES, JULIA M | Address on file | | | | | | | |
| 522034 | SANTIAGO TORRES, JULIAN JOSE | Address on file | | | | | | | |
| 522035 | SANTIAGO TORRES, JULIANA | Address on file | | | | | | | |
| 522036 | SANTIAGO TORRES, JULIO A. | Address on file | | | | | | | |
| 522037 | SANTIAGO TORRES, JULIO E | Address on file | | | | | | | |
| 522038 | SANTIAGO TORRES, KAREN | Address on file | | | | | | | |
| 522039 | SANTIAGO TORRES, KISHA M | Address on file | | | | | | | |
| 522040 | SANTIAGO TORRES, LAURA | Address on file | | | | | | | |
| 522041 | SANTIAGO TORRES, LESTER C. | Address on file | | | | | | | |
| 855152 | SANTIAGO TORRES, LESTER C. | Address on file | | | | | | | |
| 522042 | SANTIAGO TORRES, LIDMARIE | Address on file | | | | | | | |
| 522043 | SANTIAGO TORRES, LILLIAM I | Address on file | | | | | | | |
| 522044 | SANTIAGO TORRES, LISSETTE | Address on file | | | | | | | |
| 522045 | SANTIAGO TORRES, LIZA | Address on file | | | | | | | |
| 522046 | SANTIAGO TORRES, LOURDES | Address on file | | | | | | | |
| 522047 | SANTIAGO TORRES, LOURDES DEL R | Address on file | | | | | | | |
| 522048 | SANTIAGO TORRES, LOURDES M | Address on file | | | | | | | |
| 2042589 | SANTIAGO TORRES, LUCY W. | Address on file | | | | | | | |
| 522050 | SANTIAGO TORRES, LUIS | Address on file | | | | | | | |
| 2220454 | Santiago Torres, Luis A. | Address on file | | | | | | | |
| 522051 | SANTIAGO TORRES, LUIS E. | Address on file | | | | | | | |
| 522052 | SANTIAGO TORRES, LUIS M | Address on file | | | | | | | |
| 823477 | SANTIAGO TORRES, LUZ | Address on file | | | | | | | |
| 522053 | SANTIAGO TORRES, LUZ L | Address on file | | | | | | | |
| 2129772 | Santiago Torres, Luz L. | Address on file | | | | | | | |
| 823478 | SANTIAGO TORRES, LUZ N | Address on file | | | | | | | |
| 522054 | SANTIAGO TORRES, LUZ N | Address on file | | | | | | | |
| 522055 | SANTIAGO TORRES, LUZ Z | Address on file | | | | | | | |
| 823479 | SANTIAGO TORRES, LYDIA | Address on file | | | | | | | |
| 823480 | SANTIAGO TORRES, LYDIA | Address on file | | | | | | | |
| 522056 | SANTIAGO TORRES, LYDIA T | Address on file | | | | | | | |
| 522057 | SANTIAGO TORRES, LYMARIS | Address on file | | | | | | | |
| 522058 | SANTIAGO TORRES, MAIRIM | Address on file | | | | | | | |
| 522059 | SANTIAGO TORRES, MAIRIM J | Address on file | | | | | | | |
| 522060 | SANTIAGO TORRES, MANUEL | Address on file | | | | | | | |
| 823481 | SANTIAGO TORRES, MARANGELIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522061 | SANTIAGO TORRES, MARCELINO | Address on file | | | | | | | |
| 823482 | SANTIAGO TORRES, MARCELINO | Address on file | | | | | | | |
| 522062 | SANTIAGO TORRES, MARCOS A | Address on file | | | | | | | |
| 823483 | SANTIAGO TORRES, MARIA | Address on file | | | | | | | |
| 522063 | SANTIAGO TORRES, MARIA | Address on file | | | | | | | |
| 522064 | SANTIAGO TORRES, MARIA | Address on file | | | | | | | |
| 522065 | SANTIAGO TORRES, MARIA | Address on file | | | | | | | |
| 522066 | SANTIAGO TORRES, MARIA D. | Address on file | | | | | | | |
| 522067 | SANTIAGO TORRES, MARIA DE LOS | Address on file | | | | | | | |
| 522068 | SANTIAGO TORRES, MARIA E | Address on file | | | | | | | |
| 522069 | Santiago Torres, Maria I. | Address on file | | | | | | | |
| 2112621 | SANTIAGO TORRES, MARIA N | Address on file | | | | | | | |
| 522070 | SANTIAGO TORRES, MARIA N. | Address on file | | | | | | | |
| 522071 | SANTIAGO TORRES, MARIA R | Address on file | | | | | | | |
| 522072 | SANTIAGO TORRES, MARIA S | Address on file | | | | | | | |
| 2141598 | Santiago Torres, Maria V. | Address on file | | | | | | | |
| 522073 | SANTIAGO TORRES, MARIAM | Address on file | | | | | | | |
| 522075 | SANTIAGO TORRES, MARIBEL | Address on file | | | | | | | |
| 522076 | SANTIAGO TORRES, MARIBET | Address on file | | | | | | | |
| 823484 | SANTIAGO TORRES, MARIBET | Address on file | | | | | | | |
| 522077 | SANTIAGO TORRES, MARICELA | Address on file | | | | | | | |
| 522078 | SANTIAGO TORRES, MARITZE L. | Address on file | | | | | | | |
| 522079 | SANTIAGO TORRES, MARTA D | Address on file | | | | | | | |
| 1722927 | Santiago Torres, Marta Dilia | Address on file | | | | | | | |
| 522080 | Santiago Torres, Marta I | Address on file | | | | | | | |
| 522081 | SANTIAGO TORRES, MARTIN | Address on file | | | | | | | |
| 522082 | SANTIAGO TORRES, MAYRA M | Address on file | | | | | | | |
| 522083 | SANTIAGO TORRES, MAYTE | Address on file | | | | | | | |
| 522084 | SANTIAGO TORRES, MELBA | Address on file | | | | | | | |
| 522085 | SANTIAGO TORRES, MELVIN | Address on file | | | | | | | |
| 522086 | SANTIAGO TORRES, MICHAEL | Address on file | | | | | | | |
| 522087 | Santiago Torres, Migdalia | Address on file | | | | | | | |
| 522088 | SANTIAGO TORRES, MIGDALIA | Address on file | | | | | | | |
| 855153 | SANTIAGO TORRES, MIGDALIA | Address on file | | | | | | | |
| 522089 | SANTIAGO TORRES, MIGUEL | Address on file | | | | | | | |
| 1584419 | SANTIAGO TORRES, MIGUEL | Address on file | | | | | | | |
| 522090 | SANTIAGO TORRES, MIGUEL A | Address on file | | | | | | | |
| 2145965 | Santiago Torres, Miguel A. | Address on file | | | | | | | |
| 522091 | SANTIAGO TORRES, MIGUEL A. | Address on file | | | | | | | |
| 522092 | SANTIAGO TORRES, MIGUEL E | Address on file | | | | | | | |
| 522093 | Santiago Torres, Milagros | Address on file | | | | | | | |
| 522094 | SANTIAGO TORRES, MONSERRATE | Address on file | | | | | | | |
| 522095 | SANTIAGO TORRES, MYRIAM | Address on file | | | | | | | |
| 522096 | SANTIAGO TORRES, MYRIBEL H | Address on file | | | | | | | |
| 522097 | SANTIAGO TORRES, MYRNALIX | Address on file | | | | | | | |
| 522098 | SANTIAGO TORRES, NANCY M | Address on file | | | | | | | |
| 823485 | SANTIAGO TORRES, NANCY M | Address on file | | | | | | | |
| 1716466 | Santiago Torres, Nancy M. | Address on file | | | | | | | |
| 522099 | SANTIAGO TORRES, NEIDA | Address on file | | | | | | | |
| 522100 | SANTIAGO TORRES, NEIDA | Address on file | | | | | | | |
| 522101 | SANTIAGO TORRES, NELIDA C | Address on file | | | | | | | |
| 522102 | SANTIAGO TORRES, NELSON | Address on file | | | | | | | |
| 522103 | SANTIAGO TORRES, NELSON | Address on file | | | | | | | |
| 522104 | SANTIAGO TORRES, NITZA | Address on file | | | | | | | |
| 2167192 | Santiago Torres, Noemi | Address on file | | | | | | | |
| 2167192 | Santiago Torres, Noemi | Address on file | | | | | | | |
| 823486 | SANTIAGO TORRES, NORAIMA | Address on file | | | | | | | |
| 2078826 | Santiago Torres, Orlando | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3854 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522106 | SANTIAGO TORRES, ORLANDO | Address on file | | | | | | | |
| 1632063 | Santiago Torres, Orlando | Address on file | | | | | | | |
| 522105 | SANTIAGO TORRES, ORLANDO | Address on file | | | | | | | |
| 522107 | Santiago Torres, Osvaldo | Address on file | | | | | | | |
| 522108 | SANTIAGO TORRES, OSWALD | Address on file | | | | | | | |
| 2146484 | Santiago Torres, Pedro | Address on file | | | | | | | |
| 522109 | SANTIAGO TORRES, PEDRO | Address on file | | | | | | | |
| 522110 | SANTIAGO TORRES, RAFAEL | Address on file | | | | | | | |
| 522111 | Santiago Torres, Rafael R. | Address on file | | | | | | | |
| 522112 | SANTIAGO TORRES, RAFAEL R. | Address on file | | | | | | | |
| 1956394 | Santiago Torres, Ramon | Address on file | | | | | | | |
| 522113 | SANTIAGO TORRES, RAMON | Address on file | | | | | | | |
| 522114 | SANTIAGO TORRES, REINALDO | Address on file | | | | | | | |
| 522115 | SANTIAGO TORRES, REINALDO | Address on file | | | | | | | |
| 522116 | SANTIAGO TORRES, REYNALDO | Address on file | | | | | | | |
| 522117 | SANTIAGO TORRES, RICARDO | Address on file | | | | | | | |
| 522118 | SANTIAGO TORRES, RICARDO | Address on file | | | | | | | |
| 855154 | SANTIAGO TORRES, RICARDO J. | Address on file | | | | | | | |
| 522119 | SANTIAGO TORRES, RICARDO J. | Address on file | | | | | | | |
| 522120 | SANTIAGO TORRES, RICARDO L. | Address on file | | | | | | | |
| 522121 | SANTIAGO TORRES, RICKEY | Address on file | | | | | | | |
| 522122 | SANTIAGO TORRES, ROBERTO | Address on file | | | | | | | |
| 522123 | SANTIAGO TORRES, ROSA E | Address on file | | | | | | | |
| 2060814 | Santiago Torres, Rosa E. | Address on file | | | | | | | |
| 522124 | SANTIAGO TORRES, ROSA J | Address on file | | | | | | | |
| 2118367 | Santiago Torres, Rosa J. | Address on file | | | | | | | |
| 2103733 | Santiago Torres, Rosa J. | Address on file | | | | | | | |
| 522125 | SANTIAGO TORRES, ROSALIA | Address on file | | | | | | | |
| 823487 | SANTIAGO TORRES, ROSALYN | Address on file | | | | | | | |
| 522126 | SANTIAGO TORRES, ROSANGELA | Address on file | | | | | | | |
| 1259623 | SANTIAGO TORRES, ROSANI | Address on file | | | | | | | |
| 522128 | SANTIAGO TORRES, ROYSELL | Address on file | | | | | | | |
| 522129 | Santiago Torres, Roysell J | Address on file | | | | | | | |
| 2145634 | Santiago Torres, Ruben | Address on file | | | | | | | |
| 522130 | SANTIAGO TORRES, RUBEN | Address on file | | | | | | | |
| 522131 | SANTIAGO TORRES, RUTH O | Address on file | | | | | | | |
| 2145961 | Santiago Torres, Samuel | Address on file | | | | | | | |
| 522132 | SANTIAGO TORRES, SAMUEL | Address on file | | | | | | | |
| 522133 | SANTIAGO TORRES, SANDRA E | Address on file | | | | | | | |
| 823488 | SANTIAGO TORRES, SANDRA E | Address on file | | | | | | | |
| 522134 | SANTIAGO TORRES, SANTOS | Address on file | | | | | | | |
| 823489 | SANTIAGO TORRES, SERGIO | Address on file | | | | | | | |
| 1760563 | Santiago Torres, Sergio J. | Address on file | | | | | | | |
| 1773468 | Santiago Torres, Sergio J. | Address on file | | | | | | | |
| 522136 | SANTIAGO TORRES, SHEILA I | Address on file | | | | | | | |
| 522137 | SANTIAGO TORRES, SONIA | Address on file | | | | | | | |
| 522138 | SANTIAGO TORRES, TERESA | Address on file | | | | | | | |
| 522139 | SANTIAGO TORRES, TROADIO | Address on file | | | | | | | |
| 522140 | SANTIAGO TORRES, VANESSA | Address on file | | | | | | | |
| 522141 | SANTIAGO TORRES, VERONICA R | Address on file | | | | | | | |
| 522143 | SANTIAGO TORRES, VICTOR | Address on file | | | | | | | |
| 522144 | SANTIAGO TORRES, VICTOR | Address on file | | | | | | | |
| 522145 | Santiago Torres, Victor M | Address on file | | | | | | | |
| 522146 | SANTIAGO TORRES, VICTOR M. | Address on file | | | | | | | |
| 2140883 | Santiago Torres, Victor M. | Address on file | | | | | | | |
| 522147 | SANTIAGO TORRES, VILMA | Address on file | | | | | | | |
| 522148 | SANTIAGO TORRES, VIVIAN | Address on file | | | | | | | |
| 522149 | SANTIAGO TORRES, WALDEMAR W. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522150 | Santiago Torres, Waldermar | Address on file | | | | | | | |
| 522152 | SANTIAGO TORRES, WANDA | Address on file | | | | | | | |
| 522151 | SANTIAGO TORRES, WANDA | Address on file | | | | | | | |
| 522153 | SANTIAGO TORRES, WANDA L | Address on file | | | | | | | |
| 1426015 | SANTIAGO TORRES, WILLIAM | Address on file | | | | | | | |
| 522154 | SANTIAGO TORRES, XAIMARA | Address on file | | | | | | | |
| 522155 | SANTIAGO TORRES, YARANGELIS | Address on file | | | | | | | |
| 522156 | SANTIAGO TORRES, YARITZA | Address on file | | | | | | | |
| 823490 | SANTIAGO TORRES, YELITZA | Address on file | | | | | | | |
| 823491 | SANTIAGO TORRES, YESSENIA | Address on file | | | | | | | |
| 522157 | SANTIAGO TORRES, YIZMARIE | Address on file | | | | | | | |
| 823492 | SANTIAGO TORRES, YIZMARIE | Address on file | | | | | | | |
| 823493 | SANTIAGO TORRES, ZUGEILY | Address on file | | | | | | | |
| 522158 | SANTIAGO TORRES,MIGUEL | Address on file | | | | | | | |
| 522160 | SANTIAGO TORRUELLA, KAREN E | Address on file | | | | | | | |
| 522161 | SANTIAGO TORRUELLA, YARA | Address on file | | | | | | | |
| 823495 | SANTIAGO TOSADO, CARMEN G | Address on file | | | | | | | |
| 522163 | SANTIAGO TOSADO, CARMEN M | Address on file | | | | | | | |
| 1643219 | Santiago Tosado, Carmen M. | Address on file | | | | | | | |
| 522164 | SANTIAGO TOSADO, CRISTIAN | Address on file | | | | | | | |
| 823496 | SANTIAGO TOSADO, LIBETH | Address on file | | | | | | | |
| 522165 | SANTIAGO TOSADO, LIBETH R | Address on file | | | | | | | |
| 522166 | SANTIAGO TRAVERSO, MAYRA L. | Address on file | | | | | | | |
| 522167 | SANTIAGO TRAVERSO, RAMON | Address on file | | | | | | | |
| 522168 | SANTIAGO TRAVIESO, JOSE | Address on file | | | | | | | |
| 2178740 | Santiago Traviezo, Pedro | Address on file | | | | | | | |
| 522169 | SANTIAGO TRICOCHE, CECILIA | Address on file | | | | | | | |
| 522170 | SANTIAGO TRICOCHE, MARIO LUIS | Address on file | | | | | | | |
| 522171 | SANTIAGO TRINIDAD, CARMEN G. | Address on file | | | | | | | |
| 823497 | SANTIAGO TRINIDAD, LYDIA E | Address on file | | | | | | | |
| 522172 | SANTIAGO TRINIDAD, ROBERTO | Address on file | | | | | | | |
| 823498 | SANTIAGO TROCHE, BERNICE | Address on file | | | | | | | |
| 522173 | SANTIAGO TROCHE, DALILA | Address on file | | | | | | | |
| 522174 | SANTIAGO TROCHE, GILBERTO | Address on file | | | | | | | |
| 522175 | SANTIAGO TROCHE, GLADYS | Address on file | | | | | | | |
| 823499 | SANTIAGO TROCHE, GLADYS | Address on file | | | | | | | |
| 522176 | SANTIAGO TROCHE, KENNETH | Address on file | | | | | | | |
| 522177 | SANTIAGO TROCHE, MARIBEL | Address on file | | | | | | | |
| 752269 | SANTIAGO TUBENS CONSTRUCTION | PO BOX 1635 | | | | SAN SEBASTIAN | PR | 00685 | |
| 522178 | SANTIAGO TURELL, ELIAS | Address on file | | | | | | | |
| 522179 | Santiago Turell, Marcos Javier | Address on file | | | | | | | |
| 522180 | SANTIAGO URENA, LILLIAM | Address on file | | | | | | | |
| 1929144 | SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES, VIDAL | Address on file | | | | | | | |
| 522181 | SANTIAGO VACHIER, ELISA | Address on file | | | | | | | |
| 522182 | SANTIAGO VALAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 522183 | SANTIAGO VALCARCEL, ANGEL | Address on file | | | | | | | |
| 522184 | SANTIAGO VALDES, CARLOS J | Address on file | | | | | | | |
| 522186 | SANTIAGO VALDESPINO, SANDRA | Address on file | | | | | | | |
| 522187 | SANTIAGO VALE, DAMIAN | Address on file | | | | | | | |
| 522188 | Santiago Valencia, Angel L | Address on file | | | | | | | |
| 522189 | SANTIAGO VALENCIA, NILDA | Address on file | | | | | | | |
| 2149061 | SANTIAGO VALENTIA, ISRAEL | Address on file | | | | | | | |
| 503882 | SANTIAGO VALENTIN DE CARABALLO, RUTH | Address on file | | | | | | | |
| 522191 | SANTIAGO VALENTIN, ANGEL | Address on file | | | | | | | |
| 522190 | SANTIAGO VALENTIN, ANGEL | Address on file | | | | | | | |
| 2148896 | Santiago Valentin, Angel T. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203460 | Santiago Valentin, Edgardo | Address on file | | | | | | | |
| 522192 | SANTIAGO VALENTIN, EDUARDO | Address on file | | | | | | | |
| 522193 | SANTIAGO VALENTIN, ELIZABETH | Address on file | | | | | | | |
| 522194 | SANTIAGO VALENTIN, ESMERALDA | Address on file | | | | | | | |
| 770829 | SANTIAGO VALENTÍN, HÉCTOR | DEMANDANTE: HÉCTOR SANTIAGO VALENTÍN | INST. | Ponce | PRINCIPAL CONTROL P SEGREGACIÓN P | Ponce | PR | 00732 | |
| 1422891 | SANTIAGO VALENTÍN, HÉCTOR | HÉCTOR SANTIAGO VALENTÍN | INST. PONCE PRINCIPAL CONTROL P | SEGREGACIÓN PO BOX 7285 | | PONCE | PR | 00732 | |
| 522195 | SANTIAGO VALENTIN, HENRY | Address on file | | | | | | | |
| 522196 | SANTIAGO VALENTIN, ISRAEL | Address on file | | | | | | | |
| 522197 | Santiago Valentin, Jorge Javier | Address on file | | | | | | | |
| 522198 | SANTIAGO VALENTIN, JOSE | Address on file | | | | | | | |
| 2148680 | Santiago Valentin, Jose A. | Address on file | | | | | | | |
| 522199 | SANTIAGO VALENTIN, LORENA | Address on file | | | | | | | |
| 2148800 | Santiago Valentin, Lucelenia | Address on file | | | | | | | |
| 1882679 | Santiago Valentin, Luis B | Address on file | | | | | | | |
| 2027596 | Santiago Valentin, Luis B. | Address on file | | | | | | | |
| 2027596 | Santiago Valentin, Luis B. | Address on file | | | | | | | |
| 823500 | SANTIAGO VALENTIN, LUIS M. | Address on file | | | | | | | |
| 522200 | SANTIAGO VALENTIN, LUZ E | Address on file | | | | | | | |
| 1750762 | Santiago Valentin, Luz E. | Address on file | | | | | | | |
| 522201 | SANTIAGO VALENTIN, MARISOL | Address on file | | | | | | | |
| 522202 | SANTIAGO VALENTIN, MARISSA | Address on file | | | | | | | |
| 2173964 | Santiago Valentin, Norberto | Address on file | | | | | | | |
| 521739 | SANTIAGO VALENTIN, RAFAEL | Address on file | | | | | | | |
| 2148793 | SANTIAGO VALENTIN, RAUL | Address on file | | | | | | | |
| 522203 | SANTIAGO VALENTIN, RAUL | Address on file | | | | | | | |
| 522204 | SANTIAGO VALENTIN, RICARDO | Address on file | | | | | | | |
| 522205 | SANTIAGO VALENTIN, WANDA I. | Address on file | | | | | | | |
| 522206 | SANTIAGO VALENTIN, WILFREDO | Address on file | | | | | | | |
| 522207 | SANTIAGO VALLADARES, JOEL | Address on file | | | | | | | |
| 522208 | SANTIAGO VALLE, DAMIAN | Address on file | | | | | | | |
| 522209 | SANTIAGO VALLE, JOSE L | Address on file | | | | | | | |
| 522210 | SANTIAGO VALLE, JULIO | Address on file | | | | | | | |
| 522211 | SANTIAGO VALLE, MIGUEL | Address on file | | | | | | | |
| 522212 | SANTIAGO VALLE, OHAMY | Address on file | | | | | | | |
| 522213 | SANTIAGO VALLE, SAMUEL | Address on file | | | | | | | |
| 823501 | SANTIAGO VALLELLANES, ALEX F | Address on file | | | | | | | |
| 522214 | SANTIAGO VALLELLANES, ALEX F | Address on file | | | | | | | |
| 522215 | SANTIAGO VANGA, VIDAL | Address on file | | | | | | | |
| 522216 | SANTIAGO VARELA, BRUNILDA | Address on file | | | | | | | |
| 522217 | SANTIAGO VARELA, CARMEN L | Address on file | | | | | | | |
| 823503 | SANTIAGO VARELA, GLORIA | Address on file | | | | | | | |
| 823502 | SANTIAGO VARELA, GLORIA | Address on file | | | | | | | |
| 522218 | SANTIAGO VARELA, GLORIA N | Address on file | | | | | | | |
| 752270 | SANTIAGO VARGAS MARTINEZ | BOX 287 | | | | ROSARIO | PR | 00636 | |
| 522219 | SANTIAGO VARGAS, ALBERT | Address on file | | | | | | | |
| 522220 | SANTIAGO VARGAS, ALEX | Address on file | | | | | | | |
| 522221 | Santiago Vargas, Alex | Address on file | | | | | | | |
| 1865614 | SANTIAGO VARGAS, ALEX | Address on file | | | | | | | |
| 522222 | SANTIAGO VARGAS, AMNERIS | Address on file | | | | | | | |
| 1558845 | Santiago Vargas, Antonio | Address on file | | | | | | | |
| 1674017 | SANTIAGO VARGAS, AUREA | Address on file | | | | | | | |
| 522223 | SANTIAGO VARGAS, AUREA | Address on file | | | | | | | |
| 1948490 | Santiago Vargas, Aurea E | Address on file | | | | | | | |
| 2075746 | Santiago Vargas, Aurea E | Address on file | | | | | | | |
| 522224 | SANTIAGO VARGAS, AUREA E | Address on file | | | | | | | |
| 522225 | SANTIAGO VARGAS, AUREA E. | Address on file | | | | | | | |
| 2089072 | Santiago Vargas, Aurea E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2056919 | Santiago Vargas, Aurea E. | Address on file | | | | | | | |
| 522226 | SANTIAGO VARGAS, BETZAIDA | Address on file | | | | | | | |
| 522227 | SANTIAGO VARGAS, CARLOS | Address on file | | | | | | | |
| 823504 | SANTIAGO VARGAS, CARMEN | Address on file | | | | | | | |
| 1674332 | Santiago Vargas, Carmen I. | Address on file | | | | | | | |
| 522228 | SANTIAGO VARGAS, CARMEN L | Address on file | | | | | | | |
| 522229 | SANTIAGO VARGAS, CLARIBEL | Address on file | | | | | | | |
| 2015508 | SANTIAGO VARGAS, CONFESOR | Address on file | | | | | | | |
| 522230 | SANTIAGO VARGAS, EDUARDO | Address on file | | | | | | | |
| 522231 | SANTIAGO VARGAS, ELVIN | Address on file | | | | | | | |
| 522232 | SANTIAGO VARGAS, EMILIA | Address on file | | | | | | | |
| 522233 | SANTIAGO VARGAS, EMMANUEL | Address on file | | | | | | | |
| 522234 | SANTIAGO VARGAS, ENEIDA DEL R | Address on file | | | | | | | |
| 2041835 | Santiago Vargas, Felix L. | Address on file | | | | | | | |
| 522235 | SANTIAGO VARGAS, GILBERTO | Address on file | | | | | | | |
| 522236 | SANTIAGO VARGAS, HECTOR | Address on file | | | | | | | |
| 521774 | SANTIAGO VARGAS, HECTOR | Address on file | | | | | | | |
| 522237 | SANTIAGO VARGAS, HECTOR M | Address on file | | | | | | | |
| 522238 | SANTIAGO VARGAS, ISMAEL | Address on file | | | | | | | |
| 522239 | SANTIAGO VARGAS, ISMAEL JOSUE | Address on file | | | | | | | |
| 1765381 | Santiago Vargas, Ivette | Address on file | | | | | | | |
| 823505 | SANTIAGO VARGAS, IVETTE | Address on file | | | | | | | |
| 522240 | SANTIAGO VARGAS, IVETTE | Address on file | | | | | | | |
| 522241 | SANTIAGO VARGAS, JOSE A | Address on file | | | | | | | |
| 522243 | SANTIAGO VARGAS, JUAN | Address on file | | | | | | | |
| 522242 | SANTIAGO VARGAS, JUAN | Address on file | | | | | | | |
| 2031994 | Santiago Vargas, Juan R | Address on file | | | | | | | |
| 2102041 | Santiago Vargas, Juan R. | Address on file | | | | | | | |
| 522244 | SANTIAGO VARGAS, JUANITA | Address on file | | | | | | | |
| 522245 | SANTIAGO VARGAS, JULIO | Address on file | | | | | | | |
| 522246 | SANTIAGO VARGAS, LILLIAM | Address on file | | | | | | | |
| 522247 | SANTIAGO VARGAS, LISANDRA | Address on file | | | | | | | |
| 522249 | SANTIAGO VARGAS, LUIS | Address on file | | | | | | | |
| 522248 | SANTIAGO VARGAS, LUIS | Address on file | | | | | | | |
| 2211366 | Santiago Vargas, Luis E. | Address on file | | | | | | | |
| 522250 | SANTIAGO VARGAS, LUZ E | Address on file | | | | | | | |
| 522251 | SANTIAGO VARGAS, MARIA | Address on file | | | | | | | |
| 823506 | SANTIAGO VARGAS, MARISOL | Address on file | | | | | | | |
| 1863963 | Santiago Vargas, Marisol | Address on file | | | | | | | |
| 522252 | SANTIAGO VARGAS, MARISOL | Address on file | | | | | | | |
| 522252 | SANTIAGO VARGAS, MARISOL | Address on file | | | | | | | |
| 823507 | SANTIAGO VARGAS, MARISOL | Address on file | | | | | | | |
| 522253 | SANTIAGO VARGAS, MIRIAM | Address on file | | | | | | | |
| 823508 | SANTIAGO VARGAS, MIRIAM | Address on file | | | | | | | |
| 522255 | SANTIAGO VARGAS, NELSON | Address on file | | | | | | | |
| 1585481 | Santiago Vargas, Nelson | Address on file | | | | | | | |
| 522254 | SANTIAGO VARGAS, NELSON | Address on file | | | | | | | |
| 522256 | SANTIAGO VARGAS, OSBEL | Address on file | | | | | | | |
| 522257 | SANTIAGO VARGAS, PEDRO | Address on file | | | | | | | |
| 522258 | Santiago Vargas, Pedro | Address on file | | | | | | | |
| 522259 | SANTIAGO VARGAS, PEDRO | Address on file | | | | | | | |
| 522260 | SANTIAGO VARGAS, SALVADOR | Address on file | | | | | | | |
| 522261 | SANTIAGO VARGAS, SANTOS | Address on file | | | | | | | |
| 823509 | SANTIAGO VARGAS, SARA | Address on file | | | | | | | |
| 522262 | SANTIAGO VARGAS, TIANA | Address on file | | | | | | | |
| 522263 | SANTIAGO VARGAS, WILLIAM | Address on file | | | | | | | |
| 2038947 | Santiago Vazquez, Ana I. | Address on file | | | | | | | |
| 522292 | SANTIAGO VAZQUEZ , EILEEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850318 | SANTIAGO VAZQUEZ BELINDA L | URB JARDINES DE GUAMANI | G3 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 752271 | SANTIAGO VAZQUEZ LOPEZ | HC 73 BOX 4739 | | | | NARANJITO | PR | 00719 | |
| 522264 | SANTIAGO VAZQUEZ MD, FELISA | Address on file | | | | | | | |
| 522265 | SANTIAGO VAZQUEZ MERCADO | Address on file | | | | | | | |
| 752272 | SANTIAGO VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 522266 | SANTIAGO VAZQUEZ, ABIMAEL | Address on file | | | | | | | |
| 522267 | SANTIAGO VAZQUEZ, ADA I. | Address on file | | | | | | | |
| 522268 | Santiago Vazquez, Adan A | Address on file | | | | | | | |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | Address on file | | | | | | | |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | Address on file | | | | | | | |
| 522269 | SANTIAGO VAZQUEZ, ALEXIS | Address on file | | | | | | | |
| 522270 | SANTIAGO VAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 823510 | SANTIAGO VAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 522271 | SANTIAGO VAZQUEZ, AMANDA | Address on file | | | | | | | |
| 522272 | SANTIAGO VAZQUEZ, ANA I | Address on file | | | | | | | |
| 522273 | SANTIAGO VAZQUEZ, ANA I | Address on file | | | | | | | |
| 823511 | SANTIAGO VAZQUEZ, ANA I | Address on file | | | | | | | |
| 522274 | SANTIAGO VAZQUEZ, ANA L | Address on file | | | | | | | |
| 1893004 | Santiago Vazquez, Ana Lourdes | Address on file | | | | | | | |
| 522275 | SANTIAGO VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 522276 | Santiago Vazquez, Angel V. | Address on file | | | | | | | |
| 522277 | SANTIAGO VAZQUEZ, ANGELES | Address on file | | | | | | | |
| 522278 | Santiago Vazquez, Archie M | Address on file | | | | | | | |
| 522279 | SANTIAGO VAZQUEZ, AUREA E | Address on file | | | | | | | |
| 522280 | SANTIAGO VAZQUEZ, BELINDA LYMARI | Address on file | | | | | | | |
| 522281 | SANTIAGO VAZQUEZ, BRIZEIDA | Address on file | | | | | | | |
| 522283 | SANTIAGO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 522282 | SANTIAGO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 522284 | SANTIAGO VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 2121865 | Santiago Vazquez, Carmen D. | Address on file | | | | | | | |
| 1990459 | SANTIAGO VAZQUEZ, CARMEN D. | Address on file | | | | | | | |
| 522285 | SANTIAGO VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 76347 | Santiago Vazquez, Carmen M. | Address on file | | | | | | | |
| 522286 | SANTIAGO VAZQUEZ, CARMEN R | Address on file | | | | | | | |
| 522287 | SANTIAGO VAZQUEZ, CHRYSSBELLE | Address on file | | | | | | | |
| 522288 | SANTIAGO VAZQUEZ, DELIA | Address on file | | | | | | | |
| 522289 | SANTIAGO VAZQUEZ, EDGARDO A. | Address on file | | | | | | | |
| 522291 | SANTIAGO VAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 522293 | SANTIAGO VAZQUEZ, ELENA | Address on file | | | | | | | |
| 522294 | SANTIAGO VAZQUEZ, ELIEZER | Address on file | | | | | | | |
| 522295 | SANTIAGO VAZQUEZ, ELISABET | Address on file | | | | | | | |
| 522296 | SANTIAGO VAZQUEZ, EMANUELLI | Address on file | | | | | | | |
| 522297 | SANTIAGO VAZQUEZ, ERIKA J. | Address on file | | | | | | | |
| 2105644 | SANTIAGO VAZQUEZ, ERIKA JANNETTE | Address on file | | | | | | | |
| 1631766 | Santiago Vazquez, Erika Jannette | Address on file | | | | | | | |
| 522298 | SANTIAGO VAZQUEZ, EVA MARIA | Address on file | | | | | | | |
| 522299 | SANTIAGO VAZQUEZ, FELICIANO | Address on file | | | | | | | |
| 522300 | SANTIAGO VAZQUEZ, FRANCHESKA | Address on file | | | | | | | |
| 522301 | Santiago Vazquez, Gerardo | Address on file | | | | | | | |
| 522302 | SANTIAGO VAZQUEZ, GLORIMAR | Address on file | | | | | | | |
| 522303 | SANTIAGO VAZQUEZ, GRETCHEN | Address on file | | | | | | | |
| 522304 | SANTIAGO VAZQUEZ, GRETCHER | Address on file | | | | | | | |
| 522305 | SANTIAGO VAZQUEZ, GRISELD M | Address on file | | | | | | | |
| 1854662 | Santiago Vazquez, Hector L | Address on file | | | | | | | |
| 2117139 | Santiago Vazquez, Hector L | Address on file | | | | | | | |
| 522306 | SANTIAGO VAZQUEZ, HECTOR L | Address on file | | | | | | | |
| 522307 | Santiago Vazquez, Helme H | Address on file | | | | | | | |
| 522290 | SANTIAGO VAZQUEZ, HELMER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522308 | SANTIAGO VAZQUEZ, IRAIDA | Address on file | | | | | | | |
| 522310 | SANTIAGO VAZQUEZ, IRIS | Address on file | | | | | | | |
| 522311 | SANTIAGO VAZQUEZ, ISMAEL | Address on file | | | | | | | |
| 522312 | Santiago Vazquez, Jazmin E. | Address on file | | | | | | | |
| 522314 | SANTIAGO VAZQUEZ, JESUS | Address on file | | | | | | | |
| 522313 | SANTIAGO VAZQUEZ, JESUS | Address on file | | | | | | | |
| 522315 | SANTIAGO VAZQUEZ, JOANA | Address on file | | | | | | | |
| 522316 | SANTIAGO VAZQUEZ, JOHNNY | Address on file | | | | | | | |
| 522317 | SANTIAGO VAZQUEZ, JORGE | Address on file | | | | | | | |
| 522318 | SANTIAGO VAZQUEZ, JORGE | Address on file | | | | | | | |
| 522320 | SANTIAGO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 522321 | SANTIAGO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 522322 | SANTIAGO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 522319 | SANTIAGO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | Address on file | | | | | | | |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | Address on file | | | | | | | |
| 522323 | Santiago Vazquez, Juan E | Address on file | | | | | | | |
| 522324 | SANTIAGO VAZQUEZ, JULIA | Address on file | | | | | | | |
| 522325 | SANTIAGO VAZQUEZ, JULIA RITA | Address on file | | | | | | | |
| 522327 | SANTIAGO VAZQUEZ, LINETTE | Address on file | | | | | | | |
| 522328 | SANTIAGO VAZQUEZ, LISSETTE DEL | Address on file | | | | | | | |
| 823513 | SANTIAGO VAZQUEZ, LISSETTE DEL D | Address on file | | | | | | | |
| 522329 | SANTIAGO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 522330 | SANTIAGO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 522331 | SANTIAGO VAZQUEZ, LUIS F | Address on file | | | | | | | |
| 522332 | Santiago Vazquez, Luis I. | Address on file | | | | | | | |
| 522333 | SANTIAGO VAZQUEZ, LUIS R. | Address on file | | | | | | | |
| 2196878 | Santiago Vazquez, Marcos Antonio | Address on file | | | | | | | |
| 522334 | SANTIAGO VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 522335 | SANTIAGO VAZQUEZ, MARIA | Address on file | | | | | | | |
| 522336 | SANTIAGO VAZQUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 522337 | SANTIAGO VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 522338 | SANTIAGO VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 2098458 | Santiago Vazquez, Maria I | Address on file | | | | | | | |
| 2103864 | Santiago Vazquez, Maria I. | Address on file | | | | | | | |
| 522339 | SANTIAGO VAZQUEZ, MARIA S | Address on file | | | | | | | |
| 2029157 | Santiago Vazquez, Marie C | Address on file | | | | | | | |
| 522341 | SANTIAGO VAZQUEZ, MARIE C | Address on file | | | | | | | |
| 1643990 | Santiago Vazquez, Marie C. | Address on file | | | | | | | |
| 1775497 | Santiago Vazquez, Marie Carmen | Address on file | | | | | | | |
| 522342 | SANTIAGO VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 521880 | SANTIAGO VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 522343 | SANTIAGO VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 522344 | Santiago Vazquez, Miguel A | Address on file | | | | | | | |
| 2110812 | Santiago Vazquez, Miguel A. | Address on file | | | | | | | |
| 522345 | SANTIAGO VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 823515 | SANTIAGO VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 522346 | SANTIAGO VAZQUEZ, MILTIA G. | Address on file | | | | | | | |
| 522347 | SANTIAGO VAZQUEZ, NATALEE | Address on file | | | | | | | |
| 522348 | SANTIAGO VAZQUEZ, NATIVIDAD | Address on file | | | | | | | |
| 522349 | SANTIAGO VAZQUEZ, NELSON | Address on file | | | | | | | |
| 522350 | SANTIAGO VAZQUEZ, NEYDA | Address on file | | | | | | | |
| 522351 | SANTIAGO VAZQUEZ, NILDA L | Address on file | | | | | | | |
| 522352 | SANTIAGO VAZQUEZ, NYDIA | Address on file | | | | | | | |
| 823516 | SANTIAGO VAZQUEZ, NYDIA I | Address on file | | | | | | | |
| 2110497 | Santiago Vazquez, Nydia I. | Address on file | | | | | | | |
| 522354 | SANTIAGO VAZQUEZ, OLGA I | Address on file | | | | | | | |
| 522355 | SANTIAGO VAZQUEZ, RAUL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3860 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522356 | SANTIAGO VAZQUEZ, REYMOND | Address on file | | | | | | | |
| 522357 | SANTIAGO VAZQUEZ, RISELL | Address on file | | | | | | | |
| 522358 | SANTIAGO VAZQUEZ, SAMUEL A | Address on file | | | | | | | |
| 522359 | SANTIAGO VAZQUEZ, SANDRA | Address on file | | | | | | | |
| 522360 | SANTIAGO VAZQUEZ, SANDRYNET | Address on file | | | | | | | |
| 522361 | SANTIAGO VAZQUEZ, SERGIO | Address on file | | | | | | | |
| 522362 | SANTIAGO VAZQUEZ, STEPHANIE | Address on file | | | | | | | |
| 1421858 | SANTIAGO VAZQUEZ, SUCN. DE RAFAEL | LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 AVE. AGUAS BUENAS | | | BAYAMÓN | PR | 00959 | |
| 522363 | SANTIAGO VAZQUEZ, VICTOR M. | Address on file | | | | | | | |
| 522364 | SANTIAGO VAZQUEZ, VIMARIES | Address on file | | | | | | | |
| 522365 | SANTIAGO VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 522366 | SANTIAGO VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 522367 | SANTIAGO VAZQUEZ, WILMARIE | Address on file | | | | | | | |
| 522368 | SANTIAGO VAZQUEZ, YAMARIS | Address on file | | | | | | | |
| 522369 | SANTIAGO VAZQUEZ, YOLAIRA | Address on file | | | | | | | |
| 823517 | SANTIAGO VAZQUEZ, YOMARIE | Address on file | | | | | | | |
| 522370 | SANTIAGO VAZQUEZ, YOMARIE | Address on file | | | | | | | |
| 522371 | SANTIAGO VAZQUEZ, YOMARIE | Address on file | | | | | | | |
| 2125981 | Santiago Vazquez, Zulma | Address on file | | | | | | | |
| 522372 | SANTIAGO VAZQUEZTELL RAMOS | Address on file | | | | | | | |
| 522373 | Santiago Vega Delgado | Address on file | | | | | | | |
| 752273 | SANTIAGO VEGA DELGADO | Address on file | | | | | | | |
| 752274 | SANTIAGO VEGA NEVAREZ | 3415 W CRAIG RD 201 N | | | | LAS VEGAS | NV | 89032 | |
| 522374 | SANTIAGO VEGA, ADA N | Address on file | | | | | | | |
| 1911137 | Santiago Vega, Alba Eufelia | Address on file | | | | | | | |
| 522376 | SANTIAGO VEGA, ALBERTO | Address on file | | | | | | | |
| 522375 | SANTIAGO VEGA, ALBERTO | Address on file | | | | | | | |
| 522378 | SANTIAGO VEGA, ALEJANDRINA | Address on file | | | | | | | |
| 522379 | SANTIAGO VEGA, ALEXIS | Address on file | | | | | | | |
| 522380 | SANTIAGO VEGA, ALEXIS | Address on file | | | | | | | |
| 522381 | Santiago Vega, Angel D | Address on file | | | | | | | |
| 1699909 | Santiago Vega, Angel David | Address on file | | | | | | | |
| 1699909 | Santiago Vega, Angel David | Address on file | | | | | | | |
| 522382 | SANTIAGO VEGA, ARMANDO J | Address on file | | | | | | | |
| 522383 | SANTIAGO VEGA, AUGUSTO | Address on file | | | | | | | |
| 522384 | SANTIAGO VEGA, CARMEN | Address on file | | | | | | | |
| 522385 | SANTIAGO VEGA, CARMEN | Address on file | | | | | | | |
| 2064215 | Santiago Vega, Carmen C. | Address on file | | | | | | | |
| 522386 | Santiago Vega, Carmen L | Address on file | | | | | | | |
| 823518 | SANTIAGO VEGA, CRUZ | Address on file | | | | | | | |
| 522387 | SANTIAGO VEGA, CRUZ M | Address on file | | | | | | | |
| 522388 | SANTIAGO VEGA, DAMARIS | Address on file | | | | | | | |
| 1653457 | Santiago Vega, Damaris | Address on file | | | | | | | |
| 522389 | SANTIAGO VEGA, DANYRA | Address on file | | | | | | | |
| 522390 | SANTIAGO VEGA, DENISE | Address on file | | | | | | | |
| 1500979 | Santiago Vega, Dieguito | Address on file | | | | | | | |
| 522391 | Santiago Vega, Dieguito | Address on file | | | | | | | |
| 522392 | Santiago Vega, Eduardo | Address on file | | | | | | | |
| 522393 | SANTIAGO VEGA, EDWIN | Address on file | | | | | | | |
| 522394 | SANTIAGO VEGA, ELIZABETH | Address on file | | | | | | | |
| 522395 | SANTIAGO VEGA, FRANCES | Address on file | | | | | | | |
| 522396 | SANTIAGO VEGA, FRANCISCA | Address on file | | | | | | | |
| 522377 | SANTIAGO VEGA, HECTOR | Address on file | | | | | | | |
| 855155 | SANTIAGO VEGA, ILEANA | Address on file | | | | | | | |
| 522397 | SANTIAGO VEGA, ILEANA | Address on file | | | | | | | |
| 522398 | SANTIAGO VEGA, INELDA | Address on file | | | | | | | |
| 522399 | SANTIAGO VEGA, INELDA | Address on file | | | | | | | |
| 522400 | SANTIAGO VEGA, JOANNE A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3861 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522401 | SANTIAGO VEGA, JOHNNY | Address on file | | | | | | | |
| 522402 | Santiago Vega, Jorge E | Address on file | | | | | | | |
| 522403 | SANTIAGO VEGA, JOSE | Address on file | | | | | | | |
| 522404 | SANTIAGO VEGA, JOSE A | Address on file | | | | | | | |
| 522405 | Santiago Vega, Jose A | Address on file | | | | | | | |
| 1900825 | Santiago Vega, Jose A. | Address on file | | | | | | | |
| 823519 | SANTIAGO VEGA, JOSE A. | Address on file | | | | | | | |
| 522406 | SANTIAGO VEGA, JUAN | Address on file | | | | | | | |
| 522407 | SANTIAGO VEGA, JUDY R | Address on file | | | | | | | |
| 2038525 | Santiago Vega, Judy Rae | Address on file | | | | | | | |
| 2038525 | Santiago Vega, Judy Rae | Address on file | | | | | | | |
| 522408 | SANTIAGO VEGA, KARILYN N | Address on file | | | | | | | |
| 522409 | SANTIAGO VEGA, KATIA Y | Address on file | | | | | | | |
| 522410 | SANTIAGO VEGA, LEIDIANA | Address on file | | | | | | | |
| 522411 | SANTIAGO VEGA, LETICIA | Address on file | | | | | | | |
| 522412 | SANTIAGO VEGA, LISSETTE | Address on file | | | | | | | |
| 522413 | SANTIAGO VEGA, LISSETTE | Address on file | | | | | | | |
| 522414 | SANTIAGO VEGA, LIZBETH E. | Address on file | | | | | | | |
| 823520 | SANTIAGO VEGA, LUIS | Address on file | | | | | | | |
| 522415 | Santiago Vega, Luis R | Address on file | | | | | | | |
| 522416 | SANTIAGO VEGA, LUZ DEL C | Address on file | | | | | | | |
| 522417 | SANTIAGO VEGA, LYDIA | Address on file | | | | | | | |
| 2153110 | Santiago Vega, Margarita | Address on file | | | | | | | |
| 522418 | SANTIAGO VEGA, MARGARITA | Address on file | | | | | | | |
| 522419 | SANTIAGO VEGA, MARIA | Address on file | | | | | | | |
| 522420 | SANTIAGO VEGA, MARIA DEL P | Address on file | | | | | | | |
| 1656351 | Santiago Vega, Maria del Pilar | Address on file | | | | | | | |
| 522421 | SANTIAGO VEGA, MARIA I | Address on file | | | | | | | |
| 1791731 | SANTIAGO VEGA, MARIA I. | Address on file | | | | | | | |
| 1634099 | Santiago Vega, Maria I. | Address on file | | | | | | | |
| 823521 | SANTIAGO VEGA, MARILU | Address on file | | | | | | | |
| 522423 | SANTIAGO VEGA, MARILU | Address on file | | | | | | | |
| 522424 | SANTIAGO VEGA, MARITZA | Address on file | | | | | | | |
| 2221963 | Santiago Vega, Maritza | Address on file | | | | | | | |
| 522425 | SANTIAGO VEGA, MARTA I. | Address on file | | | | | | | |
| 522426 | SANTIAGO VEGA, MARY B | Address on file | | | | | | | |
| 522427 | SANTIAGO VEGA, MAYRA DE | Address on file | | | | | | | |
| 522428 | SANTIAGO VEGA, MICHELLE M. | Address on file | | | | | | | |
| 522429 | Santiago Vega, Miguel | Address on file | | | | | | | |
| 522430 | SANTIAGO VEGA, NAIDYMAR | Address on file | | | | | | | |
| 823525 | SANTIAGO VEGA, NOELI | Address on file | | | | | | | |
| 1948435 | Santiago Vega, Norma I | Calle Comercio #143 | Apartamento El Dorado Apt 25 | | | Juana Diaz | PR | 00795 | |
| 522431 | SANTIAGO VEGA, NORMA I | Address on file | | | | | | | |
| 522432 | SANTIAGO VEGA, ODETTE | Address on file | | | | | | | |
| 823524 | SANTIAGO VEGA, OLGA | Address on file | | | | | | | |
| 522433 | SANTIAGO VEGA, OMAR ANTONIO | Address on file | | | | | | | |
| 522434 | SANTIAGO VEGA, OWEN | Address on file | | | | | | | |
| 522435 | Santiago Vega, Pedro C | Address on file | | | | | | | |
| 522436 | Santiago Vega, Rafael F | Address on file | | | | | | | |
| 522437 | SANTIAGO VEGA, ROBERTO | Address on file | | | | | | | |
| 522438 | SANTIAGO VEGA, ROSA M. | Address on file | | | | | | | |
| 522439 | SANTIAGO VEGA, SARITA | Address on file | | | | | | | |
| 522440 | SANTIAGO VEGA, SHEYLA | Address on file | | | | | | | |
| 2064821 | Santiago Vega, Sheyla | Address on file | | | | | | | |
| 2071369 | Santiago Vega, Sheyla | Address on file | | | | | | | |
| 2021755 | SANTIAGO VEGA, SHEYLA | Address on file | | | | | | | |
| 823525 | SANTIAGO VEGA, SONIA | Address on file | | | | | | | |
| 522441 | SANTIAGO VEGA, SONIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3862 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522442 | SANTIAGO VEGA, TERESA | Address on file | | | | | | | |
| 823526 | SANTIAGO VEGA, VIVIAN | Address on file | | | | | | | |
| 823527 | SANTIAGO VEGA, VIVIANA | Address on file | | | | | | | |
| 522444 | SANTIAGO VEGA, VIVIANA DEL M. | Address on file | | | | | | | |
| 522445 | SANTIAGO VEGA, VIVIANA DEL MAR | Address on file | | | | | | | |
| 522446 | SANTIAGO VEGA, VIVIANE | Address on file | | | | | | | |
| 823528 | SANTIAGO VEGA, WIELEISHKA M | Address on file | | | | | | | |
| 522447 | Santiago Vega, Wilfredo | Address on file | | | | | | | |
| 522448 | SANTIAGO VEGA, WILFREDO J. | Address on file | | | | | | | |
| 521899 | SANTIAGO VEGA, YARLIS | Address on file | | | | | | | |
| 521917 | SANTIAGO VEGA, YIDALTY | Address on file | | | | | | | |
| 522185 | SANTIAGO VEGA, ZULMA | Address on file | | | | | | | |
| 522450 | Santiago Veguilla, Juan | Address on file | | | | | | | |
| 522451 | SANTIAGO VEGUILLA, REYNALDO | Address on file | | | | | | | |
| 522453 | SANTIAGO VELAZCO, URAYOAN | Address on file | | | | | | | |
| 522454 | SANTIAGO VELAZQUEZ LAMELA | Address on file | | | | | | | |
| 522455 | Santiago Velazquez, Angel M | Address on file | | | | | | | |
| 522456 | SANTIAGO VELAZQUEZ, ANGELIRIS | Address on file | | | | | | | |
| 522457 | SANTIAGO VELAZQUEZ, ANIBAL | Address on file | | | | | | | |
| 522458 | SANTIAGO VELAZQUEZ, BENIGNO | Address on file | | | | | | | |
| 522459 | SANTIAGO VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 522460 | SANTIAGO VELAZQUEZ, CARMELO | Address on file | | | | | | | |
| 1257549 | SANTIAGO VELAZQUEZ, CARMELO | Address on file | | | | | | | |
| 522461 | SANTIAGO VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 522462 | SANTIAGO VELAZQUEZ, DAISY | Address on file | | | | | | | |
| 522463 | SANTIAGO VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 823529 | SANTIAGO VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 522464 | SANTIAGO VELAZQUEZ, ELWIN J. | Address on file | | | | | | | |
| 522465 | SANTIAGO VELAZQUEZ, GIONAVY R | Address on file | | | | | | | |
| 823530 | SANTIAGO VELAZQUEZ, GIONAVY R | Address on file | | | | | | | |
| 522466 | SANTIAGO VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 522467 | SANTIAGO VELAZQUEZ, IRIS | Address on file | | | | | | | |
| 2181794 | Santiago Velazquez, Israel | Address on file | | | | | | | |
| 522468 | SANTIAGO VELAZQUEZ, IVAN | Address on file | | | | | | | |
| 522470 | SANTIAGO VELAZQUEZ, JAVIER | Address on file | | | | | | | |
| 522469 | Santiago Velazquez, Javier | Address on file | | | | | | | |
| 522471 | SANTIAGO VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 522473 | SANTIAGO VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 522472 | SANTIAGO VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 1345318 | SANTIAGO VELAZQUEZ, JOSE R | Address on file | | | | | | | |
| 522474 | SANTIAGO VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 522475 | Santiago Velazquez, Karen L | Address on file | | | | | | | |
| 522476 | SANTIAGO VELAZQUEZ, KARLA | Address on file | | | | | | | |
| 522477 | SANTIAGO VELAZQUEZ, LAMELA | Address on file | | | | | | | |
| 1632832 | Santiago Velazquez, Lisbeth | Address on file | | | | | | | |
| 522478 | SANTIAGO VELAZQUEZ, LUIS F | Address on file | | | | | | | |
| 522479 | SANTIAGO VELAZQUEZ, MARIA J | Address on file | | | | | | | |
| 823532 | SANTIAGO VELAZQUEZ, MARIA J. | Address on file | | | | | | | |
| 522480 | SANTIAGO VELAZQUEZ, MARIA L. | Address on file | | | | | | | |
| 823533 | SANTIAGO VELAZQUEZ, MARILYN | Address on file | | | | | | | |
| 1259624 | SANTIAGO VELAZQUEZ, MARILYN | Address on file | | | | | | | |
| 522482 | SANTIAGO VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 823534 | SANTIAGO VELAZQUEZ, NELMARIE | Address on file | | | | | | | |
| 1884902 | Santiago Velazquez, Nilsa I | Address on file | | | | | | | |
| 522484 | SANTIAGO VELAZQUEZ, NILSA I | Address on file | | | | | | | |
| 522483 | SANTIAGO VELAZQUEZ, NILSA I | Address on file | | | | | | | |
| 522485 | SANTIAGO VELAZQUEZ, NORMA I | Address on file | | | | | | | |
| 522486 | SANTIAGO VELAZQUEZ, ORLANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3863 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522487 | SANTIAGO VELAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 522488 | SANTIAGO VELAZQUEZ, RADAMES | Address on file | | | | | | | |
| 522489 | Santiago Velazquez, Rolando | Address on file | | | | | | | |
| 1259625 | Santiago Velazquez, Rolando | Address on file | | | | | | | |
| 522490 | SANTIAGO VELAZQUEZ, ROSA | Address on file | | | | | | | |
| 522491 | SANTIAGO VELAZQUEZ, ROSSY | Address on file | | | | | | | |
| 1421859 | SANTIAGO VELAZQUEZ, ROSSY X. | SRA. ROSSY SANTIAGO VELAZQUEZ | URB. PARQUE ECUESTRE CALLE GALGO JR. J-1 | | | CAROLINA | PR | 00987 | |
| 522492 | SANTIAGO VELAZQUEZ, SANDRA | Address on file | | | | | | | |
| 522493 | SANTIAGO VELAZQUEZ, SILVESTRE | Address on file | | | | | | | |
| 823535 | SANTIAGO VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 522494 | SANTIAGO VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 1970996 | SANTIAGO VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 1979683 | Santiago Velazquez, Yolanda | Address on file | | | | | | | |
| 522495 | SANTIAGO VELAZQUEZ, ZAYRA | Address on file | | | | | | | |
| 522496 | SANTIAGO VELES, JUAN | Address on file | | | | | | | |
| 522497 | SANTIAGO VELEZ MD, FRANCISCO M | Address on file | | | | | | | |
| 522498 | SANTIAGO VELEZ, ADEXTER | Address on file | | | | | | | |
| 522499 | SANTIAGO VELEZ, ALFREDO | Address on file | | | | | | | |
| 823536 | SANTIAGO VELEZ, AMADEO | Address on file | | | | | | | |
| 522500 | SANTIAGO VELEZ, AMADEO | Address on file | | | | | | | |
| 522501 | Santiago Velez, Awilda | Address on file | | | | | | | |
| 522502 | SANTIAGO VELEZ, AWILDA | Address on file | | | | | | | |
| 522503 | SANTIAGO VELEZ, BLANCA | Address on file | | | | | | | |
| 823537 | SANTIAGO VELEZ, BRENDA L | Address on file | | | | | | | |
| 522504 | SANTIAGO VELEZ, CARLOS J. | Address on file | | | | | | | |
| 522505 | SANTIAGO VELEZ, CARMEN M | Address on file | | | | | | | |
| 522506 | SANTIAGO VELEZ, EDWIN | Address on file | | | | | | | |
| 522507 | SANTIAGO VELEZ, ENEISHA | Address on file | | | | | | | |
| 522508 | SANTIAGO VELEZ, ERIC | Address on file | | | | | | | |
| 522509 | SANTIAGO VELEZ, ERICK | Address on file | | | | | | | |
| 522510 | SANTIAGO VELEZ, FRANCISCO | Address on file | | | | | | | |
| 1678419 | Santiago Velez, Gloria | Address on file | | | | | | | |
| 2201221 | Santiago Velez, Javier | Address on file | | | | | | | |
| 522511 | SANTIAGO VELEZ, JOANNIE | Address on file | | | | | | | |
| 522512 | SANTIAGO VELEZ, JOSE | Address on file | | | | | | | |
| 522513 | SANTIAGO VELEZ, JOSE | Address on file | | | | | | | |
| 522514 | SANTIAGO VELEZ, JOSE A | Address on file | | | | | | | |
| 522515 | SANTIAGO VELEZ, JOSE HIRAM | Address on file | | | | | | | |
| 522516 | SANTIAGO VELEZ, JOSE L | Address on file | | | | | | | |
| 522517 | SANTIAGO VELEZ, JUAN | Address on file | | | | | | | |
| 522518 | SANTIAGO VELEZ, KEVIN | Address on file | | | | | | | |
| 522519 | SANTIAGO VELEZ, LINDSAY | Address on file | | | | | | | |
| 522520 | SANTIAGO VELEZ, LIZ Y | Address on file | | | | | | | |
| 522521 | SANTIAGO VELEZ, LUZ | Address on file | | | | | | | |
| 522522 | SANTIAGO VELEZ, LUZ C | Address on file | | | | | | | |
| 522523 | SANTIAGO VELEZ, LUZ L | Address on file | | | | | | | |
| 522524 | SANTIAGO VELEZ, MANUEL | Address on file | | | | | | | |
| 1427845 | Santiago Velez, Manuel | Address on file | | | | | | | |
| 522525 | SANTIAGO VELEZ, MARCOS | Address on file | | | | | | | |
| 522527 | SANTIAGO VELEZ, MARIBEL | Address on file | | | | | | | |
| 522526 | Santiago Velez, Maribel | Address on file | | | | | | | |
| 522528 | SANTIAGO VELEZ, MARIBEL | Address on file | | | | | | | |
| 522529 | SANTIAGO VELEZ, MARICELIS | Address on file | | | | | | | |
| 1259626 | SANTIAGO VELEZ, MARITZA | Address on file | | | | | | | |
| 522530 | SANTIAGO VELEZ, MIRIAM | Address on file | | | | | | | |
| 2019462 | Santiago Velez, Mirna | Address on file | | | | | | | |
| 522532 | SANTIAGO VELEZ, NANCY | Address on file | | | | | | | |
| 522533 | SANTIAGO VELEZ, NELLIE E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823539 | SANTIAGO VELEZ, NELLIE E | Address on file | | | | | | | |
| 1911785 | Santiago Velez, Nellie E. | G-40 S Urb. Alt. del Madrigal | | | | Ponce | PR | 00730 | |
| 1924354 | Santiago Velez, Nellie E. | Address on file | | | | | | | |
| 823540 | SANTIAGO VELEZ, RAFAEL | Address on file | | | | | | | |
| 522534 | SANTIAGO VELEZ, RAFAEL | Address on file | | | | | | | |
| 522535 | SANTIAGO VELEZ, RAMON | Address on file | | | | | | | |
| 522536 | SANTIAGO VELEZ, RAUL | Address on file | | | | | | | |
| 522537 | SANTIAGO VELEZ, ROSA M | Address on file | | | | | | | |
| 522538 | SANTIAGO VELEZ, SAMUEL | Address on file | | | | | | | |
| 2125909 | Santiago Velez, Sonia | Address on file | | | | | | | |
| 522539 | SANTIAGO VELEZ, SONIA | Address on file | | | | | | | |
| 522540 | SANTIAGO VELEZ, STEPHANIE | Address on file | | | | | | | |
| 522541 | SANTIAGO VELEZ, VIRGINIA | Address on file | | | | | | | |
| 522542 | SANTIAGO VELEZ, WALESKA | Address on file | | | | | | | |
| 1422886 | SANTIAGO VELEZ, WILSON | DERECHO PROPIO | INST. ADULTO 224 C-25 | SECC. NARANJA C-214 PO BOX 7126 | | PONCE | PR | 00732 | |
| 522543 | SANTIAGO VELEZ, ZULEYKA | Address on file | | | | | | | |
| 522545 | SANTIAGO VELEZQUEZ, MADELEINE | Address on file | | | | | | | |
| 522546 | SANTIAGO VELILLA, AMADIS | Address on file | | | | | | | |
| 522547 | SANTIAGO VELLON, LUZ | Address on file | | | | | | | |
| 522548 | SANTIAGO VELLON, ROBERTO | Address on file | | | | | | | |
| 522549 | SANTIAGO VENDRELL, MIGUEL | Address on file | | | | | | | |
| 522550 | SANTIAGO VENTURA, ALICIA I | Address on file | | | | | | | |
| 1984925 | Santiago Ventura, Alicia Ivette | Address on file | | | | | | | |
| 522551 | SANTIAGO VERA, BIANETTE | Address on file | | | | | | | |
| 522552 | SANTIAGO VERAY, JOEL | Address on file | | | | | | | |
| 522553 | SANTIAGO VERGARA, RAUL | Address on file | | | | | | | |
| 823544 | SANTIAGO VEZQUEZ, JOSEFINA | Address on file | | | | | | | |
| 522556 | SANTIAGO VIAS, MARITZA | Address on file | | | | | | | |
| 522557 | SANTIAGO VICENS, EDWIN | Address on file | | | | | | | |
| 522558 | SANTIAGO VICENS, HENRY | Address on file | | | | | | | |
| 823545 | SANTIAGO VICENTE, CARMEN | Address on file | | | | | | | |
| 522559 | SANTIAGO VICENTE, CARMEN M | Address on file | | | | | | | |
| 522560 | SANTIAGO VICENTE, JORGE | Address on file | | | | | | | |
| 522561 | SANTIAGO VICENTE, JOSE | Address on file | | | | | | | |
| 522562 | SANTIAGO VICENTE, LISANDRA | Address on file | | | | | | | |
| 522563 | SANTIAGO VICENTE, ORLANDO | Address on file | | | | | | | |
| 522564 | SANTIAGO VIDAL, YOLANDA | Address on file | | | | | | | |
| 522565 | SANTIAGO VIDRO, ANIBAL | Address on file | | | | | | | |
| 1259627 | SANTIAGO VIDRO, MARIBEL | Address on file | | | | | | | |
| 522566 | SANTIAGO VIDRO, RAMIRO | Address on file | | | | | | | |
| 522567 | Santiago Vidro, Ramiro A | Address on file | | | | | | | |
| 522568 | SANTIAGO VIENTOS, JOSE | Address on file | | | | | | | |
| 246037 | SANTIAGO VIENTOS, JOSE A | Address on file | | | | | | | |
| 823546 | SANTIAGO VIERA, MILTON J | Address on file | | | | | | | |
| 522569 | SANTIAGO VIERA, NELSON | Address on file | | | | | | | |
| 522571 | SANTIAGO VIGO MD, JULIO M | Address on file | | | | | | | |
| 522572 | SANTIAGO VIGO, FELIX | Address on file | | | | | | | |
| 522573 | SANTIAGO VIGUIE, JOSE | Address on file | | | | | | | |
| 522574 | SANTIAGO VILCHES, IRIS | Address on file | | | | | | | |
| 522575 | SANTIAGO VILCHES, IRIS JANILETT | Address on file | | | | | | | |
| 522576 | SANTIAGO VILLA, ANA | Address on file | | | | | | | |
| 522577 | Santiago Villafana, Elizabeth | Address on file | | | | | | | |
| 522579 | SANTIAGO VILLAFANE, GLADYS V. | Address on file | | | | | | | |
| 522580 | Santiago Villafane, Jose A | Address on file | | | | | | | |
| 522581 | SANTIAGO VILLAFANE, JUAN | Address on file | | | | | | | |
| 522582 | Santiago Villafane, Juan J | Address on file | | | | | | | |
| 522583 | SANTIAGO VILLAFANE, ROSE | Address on file | | | | | | | |
| 823547 | SANTIAGO VILLAFANE, ZAYMARIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522584 | SANTIAGO VILLAHERMOSA, LUIS L | Address on file | | | | | | | |
| 522585 | SANTIAGO VILLALOBOS, JULIO | Address on file | | | | | | | |
| 522586 | SANTIAGO VILLALONGA, ALBERTO | Address on file | | | | | | | |
| 522587 | SANTIAGO VILLALONGA, JAIME | Address on file | | | | | | | |
| 522588 | SANTIAGO VILLANUEVA DBA ESPABILA | HACIENDA SAN JOSE | 891 VIA PALMASOLA | | | CAGUAS | PR | 00727 | |
| 522589 | SANTIAGO VILLANUEVA DBA ESPABILA | SANTA JUANITA | HH 32 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 522590 | SANTIAGO VILLANUEVA HERNANDEZ | Address on file | | | | | | | |
| 522591 | SANTIAGO VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 823548 | SANTIAGO VILLANUEVA, GUSTAVO M | Address on file | | | | | | | |
| 522592 | SANTIAGO VILLANUEVA, GUSTAVO M | Address on file | | | | | | | |
| 522593 | SANTIAGO VILLANUEVA, MARISOL | Address on file | | | | | | | |
| 823550 | SANTIAGO VILLANUEVA, MIRAIDA R | Address on file | | | | | | | |
| 522594 | SANTIAGO VILLANUEVA, MIRAIDA R | Address on file | | | | | | | |
| 522595 | SANTIAGO VILLANUEVA, MOISES | Address on file | | | | | | | |
| 522596 | SANTIAGO VILLANUEVA, ZAHIRAMARIE | Address on file | | | | | | | |
| 823551 | SANTIAGO VILLANUEVA, ZAHIRAMERIE | Address on file | | | | | | | |
| 522597 | SANTIAGO VILLARINI, DAMARIS | Address on file | | | | | | | |
| 522598 | SANTIAGO VILLARINI, JORGE | Address on file | | | | | | | |
| 522599 | SANTIAGO VILLARINI, JORGE G | Address on file | | | | | | | |
| 522600 | SANTIAGO VILLARUBIA, KRYSTEL M | Address on file | | | | | | | |
| 752275 | SANTIAGO VILLEGAS | HC 03 BOX 11968 | | | | YABUCOA | PR | 00767 | |
| 522601 | SANTIAGO VILLEGAS, JESUS | Address on file | | | | | | | |
| 522602 | SANTIAGO VILLOCH, CHAVELY M | Address on file | | | | | | | |
| 522603 | Santiago Vinas, Jose A | Address on file | | | | | | | |
| 522604 | SANTIAGO VIRELLA, YVETTE | Address on file | | | | | | | |
| 752276 | SANTIAGO VIRUET GOZNALEZ | PAER SEG CAS 84 CALLE 3 | HC 02 BZ 8006 | | | CIALES | PR | 00638 | |
| 823552 | SANTIAGO VITALI, JENNIFFER | Address on file | | | | | | | |
| 522605 | SANTIAGO VITALI, JENNIFFER M | Address on file | | | | | | | |
| 522606 | SANTIAGO VITALIS, JENNIFFER | Address on file | | | | | | | |
| 2141662 | Santiago Vives, Jorge | Address on file | | | | | | | |
| 2141625 | Santiago Vives, Pablo | Address on file | | | | | | | |
| 522607 | SANTIAGO VIVES, SASHYANN | Address on file | | | | | | | |
| 2133078 | Santiago Vzquez, Caleb | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 752277 | SANTIAGO W AGOSTO TORRES | HACIENDA DE CANOVANAS | 354 CALLE GORRION | | | CANOVANAS | PR | 00729 | |
| 522608 | SANTIAGO WALKER, MARIA DE L | Address on file | | | | | | | |
| 522609 | SANTIAGO WEST, RICHARD A. | Address on file | | | | | | | |
| 522610 | SANTIAGO WHALEN, ANGEL | Address on file | | | | | | | |
| 823553 | SANTIAGO YAMBO, ANA Y | Address on file | | | | | | | |
| 522611 | SANTIAGO YAMBO, ANA Y | Address on file | | | | | | | |
| 1984670 | Santiago Yambo, Ana Yadira | Address on file | | | | | | | |
| 522612 | SANTIAGO YAMBO, JOAN M | Address on file | | | | | | | |
| 823554 | SANTIAGO YAMBO, JOAN M | Address on file | | | | | | | |
| 522613 | SANTIAGO YAMBO, JORGE | Address on file | | | | | | | |
| 752278 | SANTIAGO ZAMBRANA COLON | Address on file | | | | | | | |
| 522614 | SANTIAGO ZAMBRANA, KARY A | Address on file | | | | | | | |
| 522615 | SANTIAGO ZAMBRANA, MATIAS | Address on file | | | | | | | |
| 522616 | SANTIAGO ZAMBRANA, OMAR | Address on file | | | | | | | |
| 522617 | SANTIAGO ZAPATA, XIOMARA | Address on file | | | | | | | |
| 522618 | SANTIAGO ZAPATA, XIOMARA | Address on file | | | | | | | |
| 823556 | SANTIAGO ZAYAS, ARYLLIAM M | Address on file | | | | | | | |
| 639446 | SANTIAGO ZAYAS, DORIS | Address on file | | | | | | | |
| 522619 | SANTIAGO ZAYAS, DORIS I. | Address on file | | | | | | | |
| 1993066 | Santiago Zayas, Doris Ivette | Address on file | | | | | | | |
| 522620 | SANTIAGO ZAYAS, HERIBERTO | Address on file | | | | | | | |
| 823557 | SANTIAGO ZAYAS, JESSICA | Address on file | | | | | | | |
| 522621 | SANTIAGO ZAYAS, JESSICA I | Address on file | | | | | | | |
| 522622 | SANTIAGO ZAYAS, KELLY L | Address on file | | | | | | | |
| 522623 | SANTIAGO ZAYAS, LISANDRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3866 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522624 | SANTIAGO ZAYAS, LUIS I | Address on file | | | | | | | |
| 522625 | SANTIAGO ZAYAS, LUZ | Address on file | | | | | | | |
| 522626 | SANTIAGO ZAYAS, LUZ M | Address on file | | | | | | | |
| 522627 | SANTIAGO ZAYAS, NORMA I | Address on file | | | | | | | |
| 1259628 | SANTIAGO ZAYAS, RUPERTO | Address on file | | | | | | | |
| 522629 | SANTIAGO ZAYAS, VALERIA | Address on file | | | | | | | |
| 522630 | SANTIAGO ZAYAS, YASMIN MARIE | Address on file | | | | | | | |
| 522631 | SANTIAGO ZEA, GABRIEL A | Address on file | | | | | | | |
| 522632 | SANTIAGO ZEA, JAVIER O | Address on file | | | | | | | |
| 1593743 | Santiago, Abad Rivera | Address on file | | | | | | | |
| 522633 | SANTIAGO, ADELAIDA | Address on file | | | | | | | |
| 522634 | SANTIAGO, AGUSTIN | Address on file | | | | | | | |
| 1620542 | Santiago, Aixa E. | Address on file | | | | | | | |
| 522635 | SANTIAGO, ALEANDRO | Address on file | | | | | | | |
| 522636 | SANTIAGO, ALEXIS M | Address on file | | | | | | | |
| 1986231 | Santiago, Amarrelli Alvarado | Address on file | | | | | | | |
| 1986231 | Santiago, Amarrelli Alvarado | Address on file | | | | | | | |
| 2089432 | SANTIAGO, AMERVIM BONANO | Address on file | | | | | | | |
| 522637 | SANTIAGO, ANA MARIA | Address on file | | | | | | | |
| 1758971 | Santiago, Angel V | Address on file | | | | | | | |
| 522638 | SANTIAGO, ARIEL | Address on file | | | | | | | |
| 1582514 | SANTIAGO, ARISTIDES VILLANUEVA | Address on file | | | | | | | |
| 2203426 | Santiago, Arlene Carrasquillo | Address on file | | | | | | | |
| 1648984 | Santiago, Audrey | Address on file | | | | | | | |
| 522639 | SANTIAGO, AVELINO | Address on file | | | | | | | |
| 522640 | SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 1701903 | Santiago, Bethzaida Rivera | Address on file | | | | | | | |
| 522641 | SANTIAGO, BILLY B. | Address on file | | | | | | | |
| 522642 | SANTIAGO, BLANCA I | Address on file | | | | | | | |
| 1793262 | Santiago, Blanca I. | Address on file | | | | | | | |
| 1421862 | SANTIAGO, BRENDA L. | Address on file | | | | | | | |
| 522643 | SANTIAGO, CAMELIA | Address on file | | | | | | | |
| 1423037 | SANTIAGO, CARIDAD V AEP | ERIC QUETGLAS | QUETGLAS LAW OFFICE 1353 | LUIS VIGOREAUX AVE. PMB 657 | | GUAYNABO | PR | 00966 | |
| 522644 | SANTIAGO, CARLOS | Address on file | | | | | | | |
| 1593870 | Santiago, Carmen Rosa | Address on file | | | | | | | |
| 1593870 | Santiago, Carmen Rosa | Address on file | | | | | | | |
| 1799386 | Santiago, Carmen Z. | Address on file | | | | | | | |
| 522645 | SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 522646 | SANTIAGO, CHRISTINE | Address on file | | | | | | | |
| 1978079 | Santiago, Cristina Velazquez | Address on file | | | | | | | |
| 522647 | SANTIAGO, DAHIETZ | Address on file | | | | | | | |
| 522649 | SANTIAGO, DANIEL | Address on file | | | | | | | |
| 522648 | SANTIAGO, DANIEL | Address on file | | | | | | | |
| 1720267 | Santiago, Delfina | Address on file | | | | | | | |
| 1726402 | Santiago, Diana | Address on file | | | | | | | |
| 1633040 | Santiago, Dominga Martinez | Address on file | | | | | | | |
| 522651 | SANTIAGO, DOMINISA | Address on file | | | | | | | |
| 522652 | SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 1473133 | Santiago, Edwin Maldonado | Address on file | | | | | | | |
| 522653 | SANTIAGO, ELBA I | Address on file | | | | | | | |
| 2200137 | Santiago, Eldra M. | Address on file | | | | | | | |
| 522654 | SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 522655 | SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 522656 | SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 522657 | SANTIAGO, ELSA E. | Address on file | | | | | | | |
| 522658 | SANTIAGO, ERICK | Address on file | | | | | | | |
| 522659 | SANTIAGO, FELIX M | Address on file | | | | | | | |
| 522660 | SANTIAGO, FRANCISCA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144714 | Santiago, Francisca Casiano | Address on file | | | | | | | |
| 1421860 | SANTIAGO, FRANCISCO | MARJORIE RIVERA | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 522661 | SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 522662 | SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 522663 | SANTIAGO, GLORIA | Address on file | | | | | | | |
| 522664 | SANTIAGO, GLORIA | Address on file | | | | | | | |
| 1906437 | Santiago, Haydee De Jesus | Address on file | | | | | | | |
| 522665 | SANTIAGO, HECTOR | Address on file | | | | | | | |
| 1592436 | Santiago, Héctor | Address on file | | | | | | | |
| 522666 | SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 522667 | SANTIAGO, HECTOR LUIS | Address on file | | | | | | | |
| 214639 | Santiago, Hector Natal | Address on file | | | | | | | |
| 1868418 | Santiago, Ina | Address on file | | | | | | | |
| 1669412 | Santiago, Iraida Torres | Address on file | | | | | | | |
| 2222559 | Santiago, Irene | Address on file | | | | | | | |
| 522668 | SANTIAGO, IRIS | Address on file | | | | | | | |
| 522669 | SANTIAGO, IRIS | Address on file | | | | | | | |
| 522670 | SANTIAGO, IRMA | Address on file | | | | | | | |
| 1668103 | Santiago, Irma Echevarria | Address on file | | | | | | | |
| 1809879 | Santiago, Isabel Santiago | Address on file | | | | | | | |
| 1592639 | Santiago, Ivelisse Almodovar | Address on file | | | | | | | |
| 1712135 | Santiago, Jacqueine Ayala | Address on file | | | | | | | |
| 2232441 | Santiago, Jaime A | Address on file | | | | | | | |
| 522671 | SANTIAGO, JAVIER | Address on file | | | | | | | |
| 2219709 | Santiago, Javier A. Rivera | Address on file | | | | | | | |
| 522672 | SANTIAGO, JEAN | Address on file | | | | | | | |
| 1970327 | Santiago, Jeannette Arroyo | Address on file | | | | | | | |
| 522673 | SANTIAGO, JESSENIA | Address on file | | | | | | | |
| 522674 | SANTIAGO, JESUS | Address on file | | | | | | | |
| 522675 | Santiago, Jesus | Address on file | | | | | | | |
| 522676 | SANTIAGO, JESUS | Address on file | | | | | | | |
| 522677 | SANTIAGO, JOANNIE | Address on file | | | | | | | |
| 522678 | SANTIAGO, JOESHUA | Address on file | | | | | | | |
| 522679 | SANTIAGO, JOHANA | Address on file | | | | | | | |
| 1497491 | Santiago, Johhny | Address on file | | | | | | | |
| 522680 | SANTIAGO, JOHNNY | Address on file | | | | | | | |
| 823558 | SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 522681 | SANTIAGO, JORGE | Address on file | | | | | | | |
| 429426 | SANTIAGO, JORGE RAMOS | Address on file | | | | | | | |
| 2141021 | Santiago, Jose | Address on file | | | | | | | |
| 522682 | SANTIAGO, JOSE | Address on file | | | | | | | |
| 522683 | SANTIAGO, JOSE | Address on file | | | | | | | |
| 1426016 | SANTIAGO, JOSE | Address on file | | | | | | | |
| 522684 | SANTIAGO, JOSE | Address on file | | | | | | | |
| 522555 | SANTIAGO, JOSE | Address on file | | | | | | | |
| 522628 | SANTIAGO, JOSE | Address on file | | | | | | | |
| 522685 | SANTIAGO, JOSE A | Address on file | | | | | | | |
| 1421861 | SANTIAGO, JOSE A. | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION ONE | | | BAYAMÓN | PR | 00960-5020 | |
| 823560 | SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 823559 | SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 1257550 | SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 2203392 | Santiago, Jose D. | Address on file | | | | | | | |
| 2209411 | Santiago, Jose D. | Address on file | | | | | | | |
| 2040193 | Santiago, Jose L. | Address on file | | | | | | | |
| 522686 | Santiago, Jose Nieves | Address on file | | | | | | | |
| 522687 | SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 1764320 | Santiago, Jose Toledo | Address on file | | | | | | | |
| 1592738 | Santiago, Josefina Hernandez | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610212 | Santiago, Josefina Hernández | Address on file | | | | | | | |
| 2143589 | Santiago, Josue Castro | Address on file | | | | | | | |
| 251910 | Santiago, Josue Torres | Address on file | | | | | | | |
| 1457034 | Santiago, Juan A. Negron | Address on file | | | | | | | |
| 690254 | SANTIAGO, JUAN G | Address on file | | | | | | | |
| 690254 | SANTIAGO, JUAN G | Address on file | | | | | | | |
| 522688 | SANTIAGO, JUAN MANUEL | Address on file | | | | | | | |
| 1591848 | Santiago, Juan Otero | REP. VALENCIA | AD33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 522689 | SANTIAGO, JUDIANYS | Address on file | | | | | | | |
| 522690 | Santiago, Julian J | Address on file | | | | | | | |
| 522691 | SANTIAGO, JULIO | Address on file | | | | | | | |
| 522692 | SANTIAGO, JULIO | Address on file | | | | | | | |
| 522693 | SANTIAGO, JULIUS | Address on file | | | | | | | |
| 2214256 | Santiago, Kareen Gomez | Address on file | | | | | | | |
| 522694 | SANTIAGO, KARINA | Address on file | | | | | | | |
| 1741647 | Santiago, Kary | Address on file | | | | | | | |
| 522695 | SANTIAGO, KATERINA | Address on file | | | | | | | |
| 522696 | SANTIAGO, LAURA | Address on file | | | | | | | |
| 1593444 | SANTIAGO, LILLIAM HERNANDEZ | Address on file | | | | | | | |
| 1593179 | Santiago, Lilliam Hernandez | Address on file | | | | | | | |
| 522697 | SANTIAGO, LOURDES | Address on file | | | | | | | |
| 2002201 | Santiago, Lucia | Address on file | | | | | | | |
| 522698 | SANTIAGO, LUIS | Address on file | | | | | | | |
| 522699 | SANTIAGO, LUIS | Address on file | | | | | | | |
| 823561 | SANTIAGO, LUIS E. | Address on file | | | | | | | |
| 1653112 | Santiago, Luis Ortiz | Address on file | | | | | | | |
| 1771521 | Santiago, Madeline | Address on file | | | | | | | |
| 1793318 | Santiago, Madeline | Address on file | | | | | | | |
| 1712663 | Santiago, Madelyn Estremera | Address on file | | | | | | | |
| 1643437 | Santiago, Marco Rivera | Address on file | | | | | | | |
| 1613394 | Santiago, Marcolina Bayoua | Address on file | | | | | | | |
| 522700 | SANTIAGO, MARIA | Address on file | | | | | | | |
| 522701 | SANTIAGO, MARIA | Address on file | | | | | | | |
| 522702 | SANTIAGO, MARIA | Address on file | | | | | | | |
| 522704 | SANTIAGO, MARIA D | Address on file | | | | | | | |
| 522705 | SANTIAGO, MARIA DE LOS A | Address on file | | | | | | | |
| 522706 | SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 522707 | SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 1753312 | Santiago, María Del Carmen | Address on file | | | | | | | |
| 522708 | Santiago, Maria T. Calderon | Address on file | | | | | | | |
| 1818143 | Santiago, Mariana Perez | Address on file | | | | | | | |
| 522710 | SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 522709 | SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 1591960 | Santiago, Maribel Gonzalez | Address on file | | | | | | | |
| 1591694 | Santiago, Marien Martinez | Address on file | | | | | | | |
| 1766384 | SANTIAGO, MARILYNN | Address on file | | | | | | | |
| 522711 | SANTIAGO, MARISOL | Address on file | | | | | | | |
| 522712 | SANTIAGO, MARITZA | Address on file | | | | | | | |
| 1935358 | SANTIAGO, MARJORIE | Address on file | | | | | | | |
| 1935358 | SANTIAGO, MARJORIE | Address on file | | | | | | | |
| 522713 | SANTIAGO, MARVIN | Address on file | | | | | | | |
| 1741404 | Santiago, Mayra I. | Address on file | | | | | | | |
| 1677216 | Santiago, Melissa Roman | Address on file | | | | | | | |
| 1999577 | Santiago, Merarys Lopez | Address on file | | | | | | | |
| 522714 | SANTIAGO, MICHAEL G | Address on file | | | | | | | |
| 522715 | Santiago, Miguel A | Address on file | | | | | | | |
| 1633754 | Santiago, Milagros M | Address on file | | | | | | | |
| 1771771 | Santiago, Milagros Miranda | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3869 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603140 | Santiago, Muzmett | Address on file | | | | | | | |
| 1966332 | Santiago, Nancy David | Address on file | | | | | | | |
| 826817 | SANTIAGO, NEFTALI TORRES | Address on file | | | | | | | |
| 826817 | SANTIAGO, NEFTALI TORRES | Address on file | | | | | | | |
| 823563 | SANTIAGO, NELSON | Address on file | | | | | | | |
| 2017691 | Santiago, Nilsa Lugo | Address on file | | | | | | | |
| 1628555 | Santiago, Nolgie Hernandez | Address on file | | | | | | | |
| 522716 | SANTIAGO, NORMA I. | Address on file | | | | | | | |
| 522717 | Santiago, Norma I. Ortega | Address on file | | | | | | | |
| 2222133 | Santiago, Nydia T. | Address on file | | | | | | | |
| 522718 | SANTIAGO, OLGA ESTHER | Address on file | | | | | | | |
| 2007296 | Santiago, Olga Iris Soto | Address on file | | | | | | | |
| 2216621 | Santiago, Olga Medina | Address on file | | | | | | | |
| 2216621 | Santiago, Olga Medina | Address on file | | | | | | | |
| 2143943 | Santiago, Orlando | Address on file | | | | | | | |
| 1797182 | SANTIAGO, PEDRO PABLO | Address on file | | | | | | | |
| 2145125 | Santiago, Rafael | Address on file | | | | | | | |
| 522719 | SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 1572251 | SANTIAGO, RAFAEL A. | Address on file | | | | | | | |
| 1958538 | Santiago, Rafael Becerra | Address on file | | | | | | | |
| 1765319 | Santiago, Ramon | Address on file | | | | | | | |
| 1765319 | Santiago, Ramon | Address on file | | | | | | | |
| 522720 | SANTIAGO, RAMON | Address on file | | | | | | | |
| 522721 | SANTIAGO, RAYMOND JOEL | Address on file | | | | | | | |
| 522722 | SANTIAGO, RICARDO | Address on file | | | | | | | |
| 2206309 | Santiago, Richard Diaz | Address on file | | | | | | | |
| 522723 | SANTIAGO, ROBERT | Address on file | | | | | | | |
| 522724 | SANTIAGO, ROBERT | Address on file | | | | | | | |
| 522725 | SANTIAGO, ROGELIO | Address on file | | | | | | | |
| 1787329 | Santiago, Rosa | Address on file | | | | | | | |
| 2017280 | Santiago, Rosa E | Address on file | | | | | | | |
| 522726 | SANTIAGO, ROSALINA | Address on file | | | | | | | |
| 2154862 | Santiago, Ruben | Address on file | | | | | | | |
| 522727 | SANTIAGO, SALVADOR | Address on file | | | | | | | |
| 522728 | SANTIAGO, SAMMY | Address on file | | | | | | | |
| 522729 | SANTIAGO, SAMMY | Address on file | | | | | | | |
| 2098221 | Santiago, Samuel Ramirez | Address on file | | | | | | | |
| 522730 | SANTIAGO, SANDRA | Address on file | | | | | | | |
| 2216386 | Santiago, Sofia Mercado | Address on file | | | | | | | |
| 2126956 | Santiago, Sonia M. Bonilla | Address on file | | | | | | | |
| 522731 | SANTIAGO, VICTOR | Address on file | | | | | | | |
| 522732 | SANTIAGO, VICTOR M | Address on file | | | | | | | |
| 1541557 | Santiago, Victor M. | Address on file | | | | | | | |
| 1421863 | SANTIAGO, VIDAL | Address on file | | | | | | | |
| 1753131 | Santiago, Vilma I. | Address on file | | | | | | | |
| 2099355 | SANTIAGO, VIVIAN BAEZ | Address on file | | | | | | | |
| 522733 | SANTIAGO, WALDO | Address on file | | | | | | | |
| 522734 | SANTIAGO, WALTER | Address on file | | | | | | | |
| 522735 | SANTIAGO, WALTER I. | Address on file | | | | | | | |
| 2147243 | Santiago, Wilda Moret | Address on file | | | | | | | |
| 522736 | SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 1612545 | Santiago, William Hernandez | Address on file | | | | | | | |
| 1868801 | Santiago, Wilmarie Santos | Address on file | | | | | | | |
| 1946223 | Santiago, Zelideth Del C | Address on file | | | | | | | |
| 522737 | SANTIAGO,ADA L. | Address on file | | | | | | | |
| 522738 | SANTIAGO,ALFREDO | Address on file | | | | | | | |
| 522739 | SANTIAGO,JESUS M. | Address on file | | | | | | | |
| 522740 | SANTIAGO,JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3870 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522742 | SANTIAGO,JUAN A. | Address on file | | | | | | | |
| 522743 | SANTIAGO,PASCUAL | Address on file | | | | | | | |
| 522744 | SANTIAGO,RAMON | Address on file | | | | | | | |
| 522745 | SANTIAGO,SALVADOR | Address on file | | | | | | | |
| 522746 | SANTIAGO,WILBERT | Address on file | | | | | | | |
| 1716695 | SANTIAGO-ACOSTA, ANA L. | Address on file | | | | | | | |
| 522747 | SANTIAGOALAMO, ZUHEIL | Address on file | | | | | | | |
| 522748 | SANTIAGOALMODOVAR, MARIMAR | Address on file | | | | | | | |
| 1602652 | Santiago-Betancourt, Jose Manuel | Address on file | | | | | | | |
| 1602652 | Santiago-Betancourt, Jose Manuel | Address on file | | | | | | | |
| 522749 | SANTIAGOCARTAGENA, MARIA E | Address on file | | | | | | | |
| 522750 | SANTIAGO-CONCEPCION, JEZENIA | Address on file | | | | | | | |
| 522751 | SANTIAGOFLORES, KATHIRIA | Address on file | | | | | | | |
| 522752 | SANTIAGOGRACIA, CARLOS | Address on file | | | | | | | |
| 522753 | SANTIAGOMERCADO, RENE | Address on file | | | | | | | |
| 522754 | SANTIAGONIEVES, GERARDO | Address on file | | | | | | | |
| 522755 | Santiago-Orengo, Pablo | Address on file | | | | | | | |
| 522757 | SANTIAGOORTIZ, FERNANDO | Address on file | | | | | | | |
| 522758 | SantiagoOrtizRodriguez/IrisRaquel Medina | Address on file | | | | | | | |
| 1872802 | Santiago-Padilla, Gilberto | Address on file | | | | | | | |
| 834295 | Santiago-Perez, Jose | Address on file | | | | | | | |
| 522759 | SANTIAGOPLANAS, BRENDA | Address on file | | | | | | | |
| 1981505 | Santiago-Quinones, Linda A. | Address on file | | | | | | | |
| 522760 | SANTIAGORAMOS, MARIA DE L | Address on file | | | | | | | |
| 522761 | SANTIAGOREILLO, OLGA M | Address on file | | | | | | | |
| 522762 | SANTIAGORIVERA, ERASMO | Address on file | | | | | | | |
| 522763 | SANTIAGORODRIGUEZ, DALICETTE | Address on file | | | | | | | |
| 522764 | SANTIAGORODRIGUEZ, MOISES | Address on file | | | | | | | |
| 522765 | SANTIAGORUIZ, JOSE A | Address on file | | | | | | | |
| 522766 | SANTIAGO'S CATERING | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 522767 | SANTIAGO'S CATERING | PO BOX 2032 | | | | ARECIBO | PR | 00613 | |
| 522768 | SANTIAGOSANTIAGO, SECUNDINO | Address on file | | | | | | | |
| 522769 | SANTIAGOSOTO, CARMEN S | Address on file | | | | | | | |
| 522770 | SANTIAGOTORRES, JAIME | Address on file | | | | | | | |
| 2180289 | Santiago-Vazquez, Angel G. | 1362 Ave. Magdalena | Apt 1003 | | | San Juan | PR | 00907-2092 | |
| 522771 | SANTIAGO-VEGA, OLGA M. | Address on file | | | | | | | |
| 1421864 | SANTIANGO LÓPEZ, EDWIN | JULIO VARGAS APONTE | PMB 21 3 390 SUITE #1 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 522772 | SANTIAQO TORRES, AMILCAR | Address on file | | | | | | | |
| 2120113 | Santiego Pellot, Maritza | Address on file | | | | | | | |
| 522773 | SANTIESTEBAN DE B, LUCRECIA | Address on file | | | | | | | |
| 522774 | SANTIESTEBAN HERNANDEZ, LUZ Y. | Address on file | | | | | | | |
| 522775 | SANTIESTEBAN JIMENEZ, INGRID | Address on file | | | | | | | |
| 522776 | SANTIESTEBAN MARTINEZ, JUAN | Address on file | | | | | | | |
| 522777 | SANTIESTEBAN PLAZA, GABRIEL | Address on file | | | | | | | |
| 522778 | SANTIESTEBAN SOTO, SHEILA | Address on file | | | | | | | |
| 522779 | SANTIESTEBAN VARGAS, KATHERINE | Address on file | | | | | | | |
| 522780 | SANTIGAO COLON, WANDA I. | Address on file | | | | | | | |
| 1921457 | Santigao Reyes, Esther | Address on file | | | | | | | |
| 2047298 | Santigo Aponte (DSA), Delia | Address on file | | | | | | | |
| 522781 | SANTIGO AYALA, LEYSHA | Address on file | | | | | | | |
| 1679510 | Santigo Benitez, Luis A | Address on file | | | | | | | |
| 1787735 | Santigo Cabrera, Carmen Esperanza | Address on file | | | | | | | |
| 522782 | SANTIGO MALAVE, ENID F | Address on file | | | | | | | |
| 522783 | SANTIGO MOLINA, MILDRED | Address on file | | | | | | | |
| 2101466 | SANTIGO PEREIRA, EDWIN | Address on file | | | | | | | |
| 823565 | SANTIGO ROLDAN, CARMEN I | Address on file | | | | | | | |
| 823566 | SANTIGO SANTANA, JESSICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3871 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522784 | SANTILLAN ROSADO, YUMARIE | Address on file | | | | | | | |
| 522785 | SANTILLANA VERAN, CESAR | Address on file | | | | | | | |
| 607095 | SANTIN MERCADO, ANA AMALIA | Address on file | | | | | | | |
| 752279 | SANTINA RAMOS VEGA | Address on file | | | | | | | |
| 522786 | SANTINI ALEMAN, MILAGROS | Address on file | | | | | | | |
| 522787 | SANTINI AYALA, ELISA | Address on file | | | | | | | |
| 522788 | SANTINI BARRETO, CARMEN | Address on file | | | | | | | |
| 522789 | SANTINI BARRETO, HECTOR | Address on file | | | | | | | |
| 1822974 | Santini Bocachica, Jose E | Address on file | | | | | | | |
| 522790 | SANTINI BOCACHICA, JOSE E. | Address on file | | | | | | | |
| 522790 | SANTINI BOCACHICA, JOSE E. | Address on file | | | | | | | |
| 522791 | SANTINI BONILLA, JOSE | Address on file | | | | | | | |
| 522792 | SANTINI BUSUTIL, ROSELYN M | Address on file | | | | | | | |
| 522793 | SANTINI CAISEDA, ERNESTO | Address on file | | | | | | | |
| 522794 | SANTINI CARATTINI, LISSETTE | Address on file | | | | | | | |
| 522795 | SANTINI CARATTINI, ROBERTO | Address on file | | | | | | | |
| 855156 | SANTINI CARATTINI, ROBERTO | Address on file | | | | | | | |
| 522796 | Santini Carattini, Roberto | Address on file | | | | | | | |
| 522797 | SANTINI CARTAGENA, HECTOR R | Address on file | | | | | | | |
| 2072161 | Santini Casiano, Ivonne | Address on file | | | | | | | |
| 1421865 | SANTINI CASIANO, LUIS | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES A-65 | | | AIBONITO | PR | 00705 | |
| 752280 | SANTINI CENTRAL AIR | SECT RAMBLA | 314 CARR 14 | | | PONCE | PR | 00731 | |
| 522798 | SANTINI CINTRON, REBECCA | Address on file | | | | | | | |
| 522799 | SANTINI COLLAZO, CANDIDO | Address on file | | | | | | | |
| 1640208 | Santini Colon, Carmen J | Address on file | | | | | | | |
| 522801 | SANTINI COLON, NOEL A | Address on file | | | | | | | |
| 522802 | SANTINI COSME, ARTURO | Address on file | | | | | | | |
| 2144982 | Santini Cruz, Edwin | Address on file | | | | | | | |
| 522803 | SANTINI CRUZ, LOURDES | Address on file | | | | | | | |
| 823567 | SANTINI CRUZ, MARIA L | Address on file | | | | | | | |
| 522804 | SANTINI CRUZ, NANCY Y | Address on file | | | | | | | |
| 522805 | SANTINI DAVID, LUIS R | Address on file | | | | | | | |
| 522806 | SANTINI DAVID, NEREIDA | Address on file | | | | | | | |
| 522807 | SANTINI DE DIAZ, LOURDES | Address on file | | | | | | | |
| 522808 | SANTINI DE JESUS, NITZA E. | Address on file | | | | | | | |
| 522809 | SANTINI DE JESUS, TIFFANY | Address on file | | | | | | | |
| 522703 | SANTINI DE LEON, KRISTIAN | Address on file | | | | | | | |
| 522810 | SANTINI DELGADO, JUAN C | Address on file | | | | | | | |
| 522811 | SANTINI DIAZ, SHEILA W. | Address on file | | | | | | | |
| 522812 | SANTINI DIAZ, YOLANDA | Address on file | | | | | | | |
| 522813 | SANTINI DOMINGUEZ, RAFAEL | Address on file | | | | | | | |
| 522814 | SANTINI ELICIER, IRIS M | Address on file | | | | | | | |
| 522815 | SANTINI FIGUEROA, ANA | Address on file | | | | | | | |
| 522816 | SANTINI GONZALEZ, JOSE A | Address on file | | | | | | | |
| 522818 | SANTINI GONZALEZ, OBDULIO | Address on file | | | | | | | |
| 522817 | SANTINI GONZALEZ, OBDULIO | Address on file | | | | | | | |
| 522819 | SANTINI GONZALEZ, OMAR | Address on file | | | | | | | |
| 522820 | SANTINI GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 522821 | SANTINI HERNANDEZ MD, VANESSA | Address on file | | | | | | | |
| 522823 | SANTINI HERNANDEZ, NIXYVETTE | Address on file | | | | | | | |
| 522825 | Santini Hernandez, Vanessa | Address on file | | | | | | | |
| 522824 | SANTINI HERNANDEZ, VANESSA | Address on file | | | | | | | |
| 1592685 | SANTINI HERNANDEZ, VANESSA C. | Address on file | | | | | | | |
| 1745476 | SANTINI LOPEZ, LUIS | Address on file | | | | | | | |
| 1808344 | Santini Lopez, Luis | Address on file | | | | | | | |
| 1874017 | SANTINI LOPEZ, LUIS | Address on file | | | | | | | |
| 823568 | SANTINI MALDONADO, MARIA D | Address on file | | | | | | | |
| 522826 | SANTINI MARCANO, HECTOR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3872 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522756 | SANTINI MARRERO, MARIA | Address on file | | | | | | | |
| 522827 | SANTINI MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 522828 | SANTINI MARTINEZ, JORGE L. | Address on file | | | | | | | |
| 522829 | SANTINI MARTINEZ, MAGALI | Address on file | | | | | | | |
| 522830 | SANTINI MARTINEZ, MIGUEL A. | Address on file | | | | | | | |
| 522831 | SANTINI MARTINEZ, MIGUEL A. | Address on file | | | | | | | |
| 522832 | SANTINI MATOS, RICARDO | Address on file | | | | | | | |
| 522833 | SANTINI MATOS, VICTOR | Address on file | | | | | | | |
| 522834 | SANTINI MD, JOSE | Address on file | | | | | | | |
| 522835 | SANTINI MELENDEZ, EVELYN | Address on file | | | | | | | |
| 1421866 | SANTINI MÉLENDEZ, EVELYN | Address on file | | | | | | | |
| 522836 | SANTINI MELENDEZ, HECTOR V | Address on file | | | | | | | |
| 522837 | SANTINI MELENDEZ, JOSE | Address on file | | | | | | | |
| 522838 | SANTINI MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 1899707 | Santini Melendez, Yolanda | Address on file | | | | | | | |
| 823569 | SANTINI MERCADO, ANA | Address on file | | | | | | | |
| 522839 | SANTINI MERCADO, ANA L | Address on file | | | | | | | |
| 1776317 | Santini Morales, Ana Maria | Address on file | | | | | | | |
| 522840 | SANTINI MORALES, CARLOS | Address on file | | | | | | | |
| 1844004 | Santini Morales, Ramonita | Address on file | | | | | | | |
| 522841 | SANTINI MORALES, RAMONITA | Address on file | | | | | | | |
| 2078192 | SANTINI MULER, IVONNE | Address on file | | | | | | | |
| 522842 | SANTINI NAZARIO, JOSE | Address on file | | | | | | | |
| 522843 | SANTINI NIEVES, JORGE | Address on file | | | | | | | |
| 522844 | SANTINI NIEVES, JORGE O | Address on file | | | | | | | |
| 522845 | SANTINI OLIVIERI MD, FRANCISCO A | Address on file | | | | | | | |
| 522846 | SANTINI OLIVIERI MD, HECTOR M | Address on file | | | | | | | |
| 823570 | SANTINI ORELLANA, KEILA | Address on file | | | | | | | |
| 522847 | SANTINI ORELLANA, KEILA M | Address on file | | | | | | | |
| 522848 | SANTINI ORTIZ, FELIX | Address on file | | | | | | | |
| 522849 | SANTINI ORTIZ, GRISEL | Address on file | | | | | | | |
| 2028805 | Santini Ortiz, Grisel | Address on file | | | | | | | |
| 1259629 | SANTINI ORTIZ, HECTOR | Address on file | | | | | | | |
| 522850 | Santini Ortiz, Hector M | Address on file | | | | | | | |
| 522851 | SANTINI ORTIZ, JORGE A | Address on file | | | | | | | |
| 522852 | SANTINI ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 522853 | SANTINI ORTIZ, VILMA E. | Address on file | | | | | | | |
| 522854 | SANTINI PADILLA, ANGEL | Address on file | | | | | | | |
| 522855 | SANTINI PADILLA, ANGEL ENRIQUE | Address on file | | | | | | | |
| 823572 | SANTINI PADILLA, CARLOS | Address on file | | | | | | | |
| 823573 | SANTINI PADILLA, CARLOS | Address on file | | | | | | | |
| 522856 | SANTINI PADILLA, CARLOS J | Address on file | | | | | | | |
| 522857 | SANTINI PADILLA, JORGE A | Address on file | | | | | | | |
| 522858 | SANTINI PADILLA, MIGUEL A. | Address on file | | | | | | | |
| 522859 | SANTINI PALOS, ISMAEL | Address on file | | | | | | | |
| 522860 | SANTINI PEREZ, JOHANNA | Address on file | | | | | | | |
| 522861 | SANTINI PEREZ, ROSA B | Address on file | | | | | | | |
| 522862 | SANTINI QUILES, AMILCAR | Address on file | | | | | | | |
| 522863 | SANTINI QUILES, NAYDA | Address on file | | | | | | | |
| 522864 | SANTINI QUINONES, LETICIA | Address on file | | | | | | | |
| 522865 | SANTINI RAMIREZ, TERESITA | Address on file | | | | | | | |
| 522866 | SANTINI RENDON, MARIE | Address on file | | | | | | | |
| 522867 | SANTINI RIVERA MD, LUIS A | Address on file | | | | | | | |
| 522868 | SANTINI RIVERA, CARMEN T | Address on file | | | | | | | |
| 522869 | SANTINI RIVERA, JOSE | Address on file | | | | | | | |
| 522870 | SANTINI RIVERA, JOSE | Address on file | | | | | | | |
| 522871 | SANTINI RIVERA, MARIBEL | Address on file | | | | | | | |
| 522872 | SANTINI RIVERA, OSARI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3873 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522873 | SANTINI RIVERA, RAFAEL | Address on file | | | | | | | |
| 522874 | SANTINI RIVERA, RAUL | Address on file | | | | | | | |
| 522875 | SANTINI RIVERA, SUGEIN | Address on file | | | | | | | |
| 522876 | SANTINI RIVERA, WILMARIE | Address on file | | | | | | | |
| 522877 | SANTINI RIVERA, YATHIRA | Address on file | | | | | | | |
| 522878 | SANTINI RIVERA, YATHIRA | Address on file | | | | | | | |
| 522880 | SANTINI RODRIGUEZ, AIXA | Address on file | | | | | | | |
| 522881 | SANTINI RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 1963138 | Santini Rodriguez, Ana Luisa | Address on file | | | | | | | |
| 522882 | SANTINI RODRIGUEZ, CARLOS M. | Address on file | | | | | | | |
| 522883 | SANTINI RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 522884 | SANTINI RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1699156 | Santini Rodriguez, Keila | Address on file | | | | | | | |
| 522885 | SANTINI RODRIGUEZ, KEILA D | Address on file | | | | | | | |
| 522886 | SANTINI RODRIGUEZ, LUIS RAMON | Address on file | | | | | | | |
| 522887 | SANTINI RODRIGUEZ, MARIE I | Address on file | | | | | | | |
| 522889 | SANTINI RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 522888 | SANTINI RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 522890 | SANTINI ROSADO, MARIBEL | Address on file | | | | | | | |
| 522891 | SANTINI ROSADO, MARIELYS | Address on file | | | | | | | |
| 823575 | SANTINI ROSARIO, EDNA | Address on file | | | | | | | |
| 522892 | SANTINI ROSARIO, EDNA A | Address on file | | | | | | | |
| 522893 | SANTINI SANCHEZ, CARMEN | Address on file | | | | | | | |
| 823576 | SANTINI SANCHEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 522894 | SANTINI SANTA, ADALINE | Address on file | | | | | | | |
| 522895 | SANTINI SANTA, KEILANY | Address on file | | | | | | | |
| 522896 | SANTINI SANTIAGO MD, MANUEL A | Address on file | | | | | | | |
| 522897 | SANTINI SANTIAGO, ADDIE | Address on file | | | | | | | |
| 522898 | SANTINI SANTIAGO, NILMARI | Address on file | | | | | | | |
| 522899 | SANTINI TORRES, FRANCISCO | Address on file | | | | | | | |
| 522900 | SANTINI TORRES, JUAN | Address on file | | | | | | | |
| 522901 | SANTINI TORRES, LINDA J | Address on file | | | | | | | |
| 522902 | SANTINI TORRUELLAS, JESICA | Address on file | | | | | | | |
| 522903 | SANTINI VARGAS, VANESSA H. | Address on file | | | | | | | |
| 522904 | SANTINI VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 522905 | SANTINI VILCHES, ARLENE L | Address on file | | | | | | | |
| 1498665 | Santini Vilches, Arlene L. | Address on file | | | | | | | |
| 522906 | SANTINI, ALBERTO L | Address on file | | | | | | | |
| 522907 | SANTINI, ROBERTO | Address on file | | | | | | | |
| 2036321 | Santini-Morales, Ramonita | Address on file | | | | | | | |
| 2036321 | Santini-Morales, Ramonita | Address on file | | | | | | | |
| 2098648 | Santisteba Padro, Joyce M | Address on file | | | | | | | |
| 522908 | SANTISTEBAN ACEVEDO, MARIA | Address on file | | | | | | | |
| 522909 | SANTISTEBAN BARROS, JOSE | Address on file | | | | | | | |
| 522910 | SANTISTEBAN BERNARD, JEANETTE | Address on file | | | | | | | |
| 522911 | SANTISTEBAN BISBAL, SYLVETTE | Address on file | | | | | | | |
| 823578 | SANTISTEBAN BISBAL, SYLVETTE | Address on file | | | | | | | |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | Address on file | | | | | | | |
| 522912 | SANTISTEBAN COLON, MARIVETTE | Address on file | | | | | | | |
| 522913 | SANTISTEBAN CRUZ, AMARILYS | Address on file | | | | | | | |
| 1823663 | SANTISTEBAN FIGUEROA, GLORIA B. | Address on file | | | | | | | |
| 2115055 | Santisteban Figueroa, Leticia | Address on file | | | | | | | |
| 1886653 | Santisteban Figueroa, Lucrecia | Address on file | | | | | | | |
| 522914 | SANTISTEBAN FIGUEROA, REINALDO | Address on file | | | | | | | |
| 522915 | SANTISTEBAN MARES, SIGFREDO | Address on file | | | | | | | |
| 522916 | SANTISTEBAN MD , JOSE A | Address on file | | | | | | | |
| 2090201 | Santisteban Morales, Iris | Address on file | | | | | | | |
| 522917 | SANTISTEBAN MORALES, IRIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522918 | SANTISTEBAN MORALES, LUCY | Address on file | | | | | | | |
| 1958917 | Santisteban Morales, Lucy | Address on file | | | | | | | |
| 522919 | SANTISTEBAN PADRO, CAROLINE | Address on file | | | | | | | |
| 1614413 | SANTISTEBAN PADRO, CAROLINE L. | Address on file | | | | | | | |
| 522920 | SANTISTEBAN PADRO, JOYCE | Address on file | | | | | | | |
| 688757 | SANTISTEBAN PADRO, JOYCE M | Address on file | | | | | | | |
| 522921 | SANTISTEBAN PADRO, LYNETTE | Address on file | | | | | | | |
| 522922 | SANTISTEBAN PEREDA, CARMEN H. | Address on file | | | | | | | |
| 522924 | SANTISTEBAN RODRIGUEZ, AUSBERTO | Address on file | | | | | | | |
| 522923 | SANTISTEBAN RODRIGUEZ, AUSBERTO | Address on file | | | | | | | |
| 522925 | SANTISTEBAN RODRIGUEZ, ZUANN D | Address on file | | | | | | | |
| 823580 | SANTISTEBAN RODRIGUEZ, ZUANN D | Address on file | | | | | | | |
| 522926 | SANTISTEBAN SOTO, SHEILA K. | Address on file | | | | | | | |
| 1421867 | SANTISTEBAN, JOYCE M. Y OTROS | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 522927 | SANTITOS LEON GUZMAN | Address on file | | | | | | | |
| 752281 | SANTO A TORIBIO MOREL | URB FLORAL PARK | 149 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 522928 | SANTO C DELGADO RUIZ | Address on file | | | | | | | |
| 522929 | SANTO DOMINGO CRUZ, WALTER | Address on file | | | | | | | |
| 522930 | SANTO DOMINGO HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 522931 | SANTO DOMINGO HERNANDEZ, JUAN G. | Address on file | | | | | | | |
| 855157 | SANTO DOMINGO HERNANDEZ, JUAN G. | Address on file | | | | | | | |
| 845936 | SANTO DOMINGO HERNANDEZ, JUAN G. | Address on file | | | | | | | |
| 752282 | SANTO DOMINGO IRON WORK | URB EDUARDO J SALDANA | E28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 | |
| 2200587 | Santo Domingo Justiniano , Roberto | Address on file | | | | | | | |
| 522932 | SANTO DOMINGO LAUSELL, OXALI | Address on file | | | | | | | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | Address on file | | | | | | | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | Address on file | | | | | | | |
| 522933 | SANTO DOMINGO LOCKHART, ANGEL | Address on file | | | | | | | |
| 522934 | SANTO DOMINGO LOCKHART, LILLIAM | Address on file | | | | | | | |
| 823581 | SANTO DOMINGO RODRIGUEZ, LUMARIE | Address on file | | | | | | | |
| 522936 | SANTO DOMINGO RODRIGUEZ, LUMARIE | Address on file | | | | | | | |
| 752283 | SANTO DOMINGO SERVICE STA | P O BOX 1019 | | | | VILLALBA | PR | 00766 | |
| 522937 | SANTO DOMINGO TRIAS, YOALYD | Address on file | | | | | | | |
| 522938 | SANTO DOMINGO VELEZ, JOSE | Address on file | | | | | | | |
| 522939 | SANTO DOMINGO VELEZ, JOSE M | Address on file | | | | | | | |
| 522940 | SANTO DOMINGO, ANA L | Address on file | | | | | | | |
| 752284 | SANTO HERNANDEZ RIVERA | PO BOX 9 | | | | CULEBRA | PR | 00775 | |
| 522941 | Santo R GONZALEZ LOPEZ | Address on file | | | | | | | |
| 522942 | SANTO R GONZALEZ LOPEZ | Address on file | | | | | | | |
| 522943 | SANTO RAMIREZ, JOSE | Address on file | | | | | | | |
| 522944 | SANTO RAMIREZ, NANCY L | Address on file | | | | | | | |
| 2147991 | Santo Rodriguez, Maria S. | Address on file | | | | | | | |
| 522945 | SANTO S PASTRANA, KEYLA J | Address on file | | | | | | | |
| 522946 | SANTO SALAMO, NATIVIDAD | Address on file | | | | | | | |
| 522947 | SANTO SANTO, OLGA | Address on file | | | | | | | |
| 522948 | SANTO SIERRA, CARMEN | Address on file | | | | | | | |
| 752285 | SANTO TORRES TORRES | HC 67 BOX 13115 | | | | BAYAMON | PR | 00956 | |
| 823582 | SANTODOMINGO BELTRAN, IVETTE | Address on file | | | | | | | |
| 522949 | SANTODOMINGO BELTRAN, IVETTE | Address on file | | | | | | | |
| 522950 | SANTODOMINGO CRUZ, YOLANDA | Address on file | | | | | | | |
| 522951 | SANTODOMINGO PEDROSA, VICTOR R | Address on file | | | | | | | |
| 522952 | SANTODOMINGO TORRES, LORIMAR | Address on file | | | | | | | |
| 522953 | SANTOME CLARES, FRANCISCO | Address on file | | | | | | | |
| 1854278 | SANTONA COTTO, YAMARIS | Address on file | | | | | | | |
| 768857 | Santoni , Yolanda Aviles | Address on file | | | | | | | |
| 522954 | SANTONI BAEZ, YELITZA | Address on file | | | | | | | |
| 522955 | SANTONI CARDONA, NEREIDA M | Address on file | | | | | | | |
| 522956 | SANTONI CARRERO, MICHELLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3875 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522957 | SANTONI COLON, NIRIA | Address on file | | | | | | | |
| 823583 | SANTONI CORDERO, MARITZA | Address on file | | | | | | | |
| 823584 | SANTONI CORDERO, MARITZA | Address on file | | | | | | | |
| 522958 | SANTONI CRESPO, CESAR | Address on file | | | | | | | |
| 522959 | SANTONI CRUZ, WILMARIE | Address on file | | | | | | | |
| 522960 | SANTONI FELICIANO, YANIRA | Address on file | | | | | | | |
| 522961 | SANTONI FELICIANO, YANIRA | Address on file | | | | | | | |
| 522962 | SANTONI FERRER, CARMEN N. | Address on file | | | | | | | |
| 522963 | SANTONI FIGUEROA, ARACELIA | Address on file | | | | | | | |
| 522964 | SANTONI FIGUEROA, CARLOS D. | Address on file | | | | | | | |
| 522965 | SANTONI FLYNN, DANIELLE A | Address on file | | | | | | | |
| 522966 | SANTONI GORDON, TERESA M | Address on file | | | | | | | |
| 2073892 | Santoni Lopez, Rosa M | Address on file | | | | | | | |
| 2073819 | Santoni Lopez, Rosa M. | Address on file | | | | | | | |
| 2129002 | Santoni Lopez, Rosa Maria | Address on file | | | | | | | |
| 522968 | SANTONI LORENZO, ALEXIS | Address on file | | | | | | | |
| 522969 | SANTONI MONTALVO, IVONNE | Address on file | | | | | | | |
| 522970 | SANTONI MORENO, CLARA | Address on file | | | | | | | |
| 522971 | Santoni Moreno, Roberto | Address on file | | | | | | | |
| 522972 | SANTONI MUNIZ, MARISOL | Address on file | | | | | | | |
| 522973 | SANTONI MUNIZ, XIOMARA | Address on file | | | | | | | |
| 522974 | SANTONI ORTIZ, CHRISTOPHER | Address on file | | | | | | | |
| 522975 | SANTONI ORTIZ, IRIS D | Address on file | | | | | | | |
| 522976 | SANTONI PEREZ, ARMANDO | Address on file | | | | | | | |
| 522977 | SANTONI RESTO, JEAN | Address on file | | | | | | | |
| 522978 | SANTONI SAEZ, CARLOS | Address on file | | | | | | | |
| 522979 | SANTONI SAEZ, CARLOS A | Address on file | | | | | | | |
| 522980 | SANTONI SAEZ, JAVIER | Address on file | | | | | | | |
| 522981 | SANTONI SANCHEZ, GLORIA A | Address on file | | | | | | | |
| 1866611 | Santoni Sanchez, Gloria A. | Address on file | | | | | | | |
| 522982 | SANTONI SOTO, ABDIN | Address on file | | | | | | | |
| 522983 | SANTONI SOTO, OSVALDO | Address on file | | | | | | | |
| 522985 | SANTONI TIRADO, IRIS M | POR DERECHO PROPIO | 3081 LA TORRE | URB. ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 | |
| 1421868 | SANTONI TIRADO, IRIS M | SANTONI TIRADO, IRIS M | 3081 LA TORRE URB. ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 522984 | SANTONI TIRADO, IRIS M | Address on file | | | | | | | |
| 522986 | SANTONI, JOSE F | Address on file | | | | | | | |
| 522987 | SANTONI, MARIA M | Address on file | | | | | | | |
| 2205096 | Santoni, Rafael Berrios | Address on file | | | | | | | |
| 2180290 | Santoni, Walter | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 254616 | SANTONI-GARCIA, JUAN | Address on file | | | | | | | |
| 850321 | SANTORI AYMAT & RIVERA LLP | PO BOX 19115 | | | | SAN JUAN | PR | 00910-1115 | |
| 522988 | SANTORI AYMAT, MARIA | Address on file | | | | | | | |
| 522989 | SANTORI LOPEZ, MARGARITA | Address on file | | | | | | | |
| 522990 | SANTORI MARGARIDA, VICENTE | Address on file | | | | | | | |
| 522991 | SANTORI SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 522992 | SANTORI TRISTANI, JULIO | Address on file | | | | | | | |
| 522993 | SANTORI TRISTANI, MARIA DE LOS A. | Address on file | | | | | | | |
| 522994 | SANTORI TRUCKING INC | PO BOX 242 | | | | ARROYO | PR | 00714 | |
| 522995 | SANTORY JORGE, JORGE | Address on file | | | | | | | |
| 522996 | SANTORY ORTIZ MD, JULIO | Address on file | | | | | | | |
| 522997 | SANTORY PEÑA MD, JULIO | Address on file | | | | | | | |
| 522998 | SANTOS & CASIANO | URB TERRALINDA | 8 CALLE CORDOVA | | | CAGUAS | PR | 00727-2517 | |
| 522999 | SANTOS & M TRANSPORT | HC 3 BOX 4055 | | | | GURABO | PR | 00778-8608 | |
| 752288 | SANTOS A ACOSTA SANTIAGO | HC 01 BOX 10365 | | | | LAJAS | PR | 00667 | |
| 752289 | SANTOS A APONTE CANCEL | URB SUMMIT HILLS | 656 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 523000 | SANTOS A APONTE CANCEL | Address on file | | | | | | | |
| 523001 | SANTOS A CORDERO MATOS | Address on file | | | | | | | |
| 523002 | SANTOS A DAVID SANCHEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752290 | SANTOS A MORALES FORTUNA | BDA MORALES 593 | CALLE I | | | CAGUAS | PR | 00725 | |
| 752291 | SANTOS A MORENO ACEVEDO | HC 03 BOX 8824 | | | | GUAYNABO | PR | 00971 | |
| 523003 | SANTOS A ORTIZ MEDINA | Address on file | | | | | | | |
| 523004 | SANTOS A PASTRANA PEREZ | Address on file | | | | | | | |
| 752292 | SANTOS A PEREZ GONZALEZ | HC 01 BOX 5126 | | | | ADJUNTAS | PR | 00601-9719 | |
| 523005 | SANTOS A PLAZA LUCIANO | Address on file | | | | | | | |
| 752293 | SANTOS A RAMOS GARCIA | URB HIGHLAND PARK | 740 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 752294 | SANTOS A RIVERA ORTIZ | CALLE H 871 PARCELA SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 523006 | SANTOS A RODRIGUEZ | Address on file | | | | | | | |
| 523007 | SANTOS A RODRIGUEZ BARRETO | Address on file | | | | | | | |
| 752295 | SANTOS A TORRES MEDINA | HC 83 BOX 7042 | | | | TOA ALTA | PR | 00692 | |
| 523008 | SANTOS A VILLANUEVA CENTENO | Address on file | | | | | | | |
| 523009 | SANTOS ABRIL, ESTEBAN | Address on file | | | | | | | |
| 752296 | SANTOS ACEVEDO ACEVED0 | Address on file | | | | | | | |
| 752297 | SANTOS ACEVEDO LABOY | BO QUEBRADA ARENA | BUZON 3485 | | | MAUNABO | PR | 00707 | |
| 752298 | SANTOS ACEVEDO ROSADO | REPARTO SABANETA | H 17 CALLE 3 | | | PONCE | PR | 00716 | |
| 823585 | SANTOS ACEVEDO, AKEIRA L | Address on file | | | | | | | |
| 523010 | SANTOS ACEVEDO, EDDIE W | Address on file | | | | | | | |
| 523011 | SANTOS ACEVEDO, LUZ | Address on file | | | | | | | |
| 523012 | SANTOS ACEVEDO, LUZ MILAGROS | Address on file | | | | | | | |
| 523013 | SANTOS ACEVEDO, MYRNA L. | Address on file | | | | | | | |
| 523014 | SANTOS ACOSTA, VILMARIE | Address on file | | | | | | | |
| 523015 | SANTOS ADAMS, HELDER | Address on file | | | | | | | |
| 523016 | SANTOS ADORNO, ERIKA | Address on file | | | | | | | |
| 523017 | SANTOS ADORNO, KEVIN | Address on file | | | | | | | |
| 523018 | SANTOS ADORNO, KEVIN | Address on file | | | | | | | |
| 523019 | SANTOS ADORNO, MICHAEL | Address on file | | | | | | | |
| 523020 | SANTOS ADORNO, NANCY | Address on file | | | | | | | |
| 523021 | SANTOS AFAN, JOSE | Address on file | | | | | | | |
| 523022 | Santos Agosto, Angel M. | Address on file | | | | | | | |
| 523023 | SANTOS AGOSTO, HECTOR L. | Address on file | | | | | | | |
| 523025 | Santos Agosto, Israel | Address on file | | | | | | | |
| 523026 | SANTOS AGOSTO, JOSE | Address on file | | | | | | | |
| 523027 | SANTOS AGUIAR, MARIA | Address on file | | | | | | | |
| 752299 | SANTOS AIRCONDITIONING & | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| 523028 | SANTOS ALAMO VILLEGAS | Address on file | | | | | | | |
| 823587 | SANTOS ALAMO, ELIZABETH | Address on file | | | | | | | |
| 523029 | SANTOS ALEJANDRO, CORALY | Address on file | | | | | | | |
| 523030 | SANTOS ALEJANDRO, GYPSY M | Address on file | | | | | | | |
| 523031 | SANTOS ALEJANDRO, MARCELINO | Address on file | | | | | | | |
| 523032 | SANTOS ALICEA VARGAS | Address on file | | | | | | | |
| 523034 | SANTOS ALICEA, CARMEN L | Address on file | | | | | | | |
| 523035 | Santos Alicea, Carmen L | Address on file | | | | | | | |
| 523036 | SANTOS ALICEA, DITHMAR | Address on file | | | | | | | |
| 523037 | SANTOS ALICEA, GIOVANNI | Address on file | | | | | | | |
| 523038 | SANTOS ALICEA, GIOVANNI | Address on file | | | | | | | |
| 523039 | SANTOS ALICEA, KENNETH | Address on file | | | | | | | |
| 523040 | SANTOS ALICEA, ROSA IVETTE | Address on file | | | | | | | |
| 523041 | SANTOS ALICEA, SOL C | Address on file | | | | | | | |
| 523043 | SANTOS ALLENDE, MARANGELY | Address on file | | | | | | | |
| 523042 | SANTOS ALLENDE, MARANGELY | Address on file | | | | | | | |
| 523044 | SANTOS ALNARDO PEREZ VELEZ | Address on file | | | | | | | |
| 752300 | SANTOS ALONSO MALDONADO | P O BOX 3389 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 523045 | SANTOS ALVARADO, CHRISTY | Address on file | | | | | | | |
| 823588 | SANTOS ALVARADO, GROSARIO | Address on file | | | | | | | |
| 523046 | SANTOS ALVARADO, JOSE A. | DERECHO PROPIO | OJO NO HAN EMPLAZADO AL ELA-GUAYA-B 033 | | | GUAYAMA | PR | 00785 | |
| 523048 | SANTOS ALVARADO, LOURDES | Address on file | | | | | | | |
| 523049 | SANTOS ALVAREZ, JAYMARIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3877 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523050 | SANTOS ALVAREZ, JEAN CARLOS | Address on file | | | | | | | |
| 523051 | SANTOS ALVAREZ, JOSE E. | Address on file | | | | | | | |
| 523052 | SANTOS ALVAREZ, JUAN | Address on file | | | | | | | |
| 1421870 | SANTOS ALVAREZ, LUIS | Address on file | | | | | | | |
| 523054 | SANTOS ALVAREZ, MARIA DEL C. | Address on file | | | | | | | |
| 523055 | SANTOS ALVAREZ, MELISSA | Address on file | | | | | | | |
| 523056 | SANTOS ALVAREZ, MIGUEL A. | Address on file | | | | | | | |
| 823589 | SANTOS ALVAREZ, NAYBEL | Address on file | | | | | | | |
| 523057 | SANTOS ALVAREZ, NAYBEL J | Address on file | | | | | | | |
| 523058 | SANTOS ALVAREZ, NAYBEL J. | Address on file | | | | | | | |
| 752301 | SANTOS ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MAUNABO | PR | 00707 | |
| 523059 | SANTOS ALVES, LINDA L. | Address on file | | | | | | | |
| 523060 | SANTOS ALVIRA, RUBEN | Address on file | | | | | | | |
| 523061 | SANTOS AMADOR, AWILDA | Address on file | | | | | | | |
| 1458736 | SANTOS AMADOR, JULIA | Address on file | | | | | | | |
| 523062 | Santos Amaro, Ricardo | Address on file | | | | | | | |
| 523063 | SANTOS ANDINO, JOEL | Address on file | | | | | | | |
| 752302 | SANTOS ANTONIO CABAN COLON | Address on file | | | | | | | |
| 1799669 | SANTOS ANTOS, SARAH | Address on file | | | | | | | |
| 2174968 | SANTOS APONTE ORTIZ | Address on file | | | | | | | |
| 752303 | SANTOS APONTE PELLIYERA | RES MANUEL A PEREZ | EDF A-3 APT 40 | | | SAN JUAN | PR | 00923 | |
| 523064 | SANTOS APONTE, ADA | Address on file | | | | | | | |
| 523065 | SANTOS APONTE, ADA NIVEA | Address on file | | | | | | | |
| 523047 | Santos Aponte, Adalberto | Address on file | | | | | | | |
| 523066 | Santos Aponte, Antonio | Address on file | | | | | | | |
| 523067 | SANTOS APONTE, CARMEN N. | Address on file | | | | | | | |
| 523068 | SANTOS APONTE, EDMELINDA | Address on file | | | | | | | |
| 523069 | SANTOS APONTE, ELADIO | Address on file | | | | | | | |
| 523070 | SANTOS APONTE, ELVIRA | Address on file | | | | | | | |
| 523071 | SANTOS APONTE, HECTOR L. | Address on file | | | | | | | |
| 523072 | SANTOS APONTE, IGNACIO J | Address on file | | | | | | | |
| 1688617 | SANTOS APONTE, JOEL | Address on file | | | | | | | |
| 523073 | SANTOS APONTE, JORGE | Address on file | | | | | | | |
| 523074 | SANTOS APONTE, REBECA | Address on file | | | | | | | |
| 2175372 | SANTOS APONTE, TAINO | RR-6 BOX 9542 | | | | San Juan | PR | 00926 | |
| 523075 | SANTOS APONTE, VERONICA | Address on file | | | | | | | |
| 523076 | SANTOS APONTE, YERESKA | Address on file | | | | | | | |
| 523077 | SANTOS APONTE,ANA M. | Address on file | | | | | | | |
| 523078 | SANTOS ARCE, JOSE L | Address on file | | | | | | | |
| 523079 | SANTOS ARCELAY, LUZ | Address on file | | | | | | | |
| 523080 | SANTOS ARCELAY, VICTOR E. | Address on file | | | | | | | |
| 523081 | SANTOS ARIETA, ENID | Address on file | | | | | | | |
| 523082 | SANTOS ARRECIO, INOCENCIA | Address on file | | | | | | | |
| 523083 | SANTOS ARRIETA, STEPHANIE | Address on file | | | | | | | |
| 523084 | SANTOS ARROYO, ANA | Address on file | | | | | | | |
| 1917333 | Santos Arroyo, Ana Ines | Address on file | | | | | | | |
| 523085 | SANTOS ARROYO, ANTONIO | Address on file | | | | | | | |
| 523086 | SANTOS ARROYO, EVELYN | Address on file | | | | | | | |
| 523087 | SANTOS ARROYO, MARIANO | Address on file | | | | | | | |
| 523088 | SANTOS ARROYO, MARILYN E | Address on file | | | | | | | |
| 1609900 | Santos Arroyo, Miriam J | Address on file | | | | | | | |
| 523089 | SANTOS ARROYO, MIRIAM J | Address on file | | | | | | | |
| 523090 | SANTOS ARROYO, NATALIA J. | Address on file | | | | | | | |
| 823591 | SANTOS ARROYO, NILDA | Address on file | | | | | | | |
| 523091 | SANTOS ARROYO, NILDA I | Address on file | | | | | | | |
| 523092 | SANTOS ARROYO, NILDA L | Address on file | | | | | | | |
| 523093 | SANTOS ARVELO VERA | Address on file | | | | | | | |
| 523094 | SANTOS ASTACIO, IRMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3878 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523095 | SANTOS ATANACIO, FRANCISCO | Address on file | | | | | | | |
| 850322 | SANTOS AUTO SERVICE | TERRAZA DEL TOA | 2 G 3 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 523096 | SANTOS AUTO SERVICE INC | PO BOX 1315 | | | | GUAYNABO | PR | 00970 | |
| 523097 | SANTOS AVILES, GISELA | Address on file | | | | | | | |
| 523098 | SANTOS AVILES, MARIA L | Address on file | | | | | | | |
| 523099 | SANTOS AVILES, MICHELLE | Address on file | | | | | | | |
| 1257551 | SANTOS AVILES, REGINO | Address on file | | | | | | | |
| 523100 | Santos Aviles, Regino | Address on file | | | | | | | |
| 523101 | SANTOS AVILES, REGINO | Address on file | | | | | | | |
| 523102 | SANTOS AVILES, REINALDO | Address on file | | | | | | | |
| 752304 | SANTOS AYALA MELERO | EXT PARCELAS SABANA | ENEAS 405 CALLE 17 | | | SAN GERMAN | PR | 00683-3725 | |
| 752305 | SANTOS AYALA SANTANA | CALLE 17 405 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 523104 | SANTOS AYALA, BRAULIA | Address on file | | | | | | | |
| 523105 | SANTOS AYALA, CARMEN J | Address on file | | | | | | | |
| 523106 | SANTOS AYALA, DEMUEL | Address on file | | | | | | | |
| 523107 | SANTOS AYALA, JAIMY | Address on file | | | | | | | |
| 523108 | SANTOS AYALA, LUZ | Address on file | | | | | | | |
| 523109 | SANTOS AYALA, MARIA DEL | Address on file | | | | | | | |
| 523110 | SANTOS AYALA, MARLEEN | Address on file | | | | | | | |
| 523111 | SANTOS AYALA, MARLEEN | Address on file | | | | | | | |
| 523112 | SANTOS AYALA, MYRNA L | Address on file | | | | | | | |
| 523113 | SANTOS AYALA, PEDRO | Address on file | | | | | | | |
| 523115 | SANTOS AYALA, VIRGINIA | Address on file | | | | | | | |
| 523116 | SANTOS AZA, CEIDY | Address on file | | | | | | | |
| 523117 | SANTOS B VAZQUEZ MORALES | Address on file | | | | | | | |
| 523118 | SANTOS BAERGA, EDWIN | Address on file | | | | | | | |
| 523119 | SANTOS BAERGA, NOREDIS | Address on file | | | | | | | |
| 523121 | SANTOS BAERGAS, EDWIN DOEL | Address on file | | | | | | | |
| 523122 | SANTOS BAEZ, AWILDA | Address on file | | | | | | | |
| 523123 | SANTOS BAEZ, DAISY | Address on file | | | | | | | |
| 523124 | SANTOS BAEZ, GERLIN | Address on file | | | | | | | |
| 523125 | SANTOS BAEZ, REINALDO | Address on file | | | | | | | |
| 823592 | SANTOS BAEZ, YOLANDA | Address on file | | | | | | | |
| 523126 | SANTOS BARRIENTOS CABRERA | Address on file | | | | | | | |
| 523127 | SANTOS BARROSO, BETZAIDA | Address on file | | | | | | | |
| 752306 | SANTOS BATIZ RIVERA | Address on file | | | | | | | |
| 1739688 | Santos Bauer, San | Address on file | | | | | | | |
| 523128 | SANTOS BAYRON, ANTONIO F. | Address on file | | | | | | | |
| 523129 | Santos Bello, Edgardo | Address on file | | | | | | | |
| 1259630 | SANTOS BELTRAN, ANGEL | Address on file | | | | | | | |
| 523130 | SANTOS BELTRAN, MAYDALIS | Address on file | | | | | | | |
| 752307 | SANTOS BENITEZ CORTIJO | Address on file | | | | | | | |
| 523131 | SANTOS BENITEZ, LINDA I | Address on file | | | | | | | |
| 523132 | SANTOS BENITEZ, RUBEN | Address on file | | | | | | | |
| 523133 | SANTOS BERLY, DIANDRA | Address on file | | | | | | | |
| 523134 | SANTOS BERMEJO, PEDRO | Address on file | | | | | | | |
| 523135 | SANTOS BERMUDEZ, ALEJANDRO | Address on file | | | | | | | |
| 523136 | SANTOS BERMUDEZ, MARIA | Address on file | | | | | | | |
| 523137 | SANTOS BERNARD, DANIEL | Address on file | | | | | | | |
| 523138 | SANTOS BERNARD, JUAN JOSE | Address on file | | | | | | | |
| 823593 | SANTOS BERNARD, LUZ | Address on file | | | | | | | |
| 2013855 | Santos Bernard, Luz C | Address on file | | | | | | | |
| 523139 | SANTOS BERNARD, LUZ C | Address on file | | | | | | | |
| 523140 | SANTOS BERNARDO, RAMON | Address on file | | | | | | | |
| 523141 | Santos Berrios, Alberto G | Address on file | | | | | | | |
| 523142 | SANTOS BERRIOS, CARISA | Address on file | | | | | | | |
| 523143 | SANTOS BERRIOS, CARMEN J. | Address on file | | | | | | | |
| 523144 | SANTOS BERRIOS, DORIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823594 | SANTOS BERRIOS, GLADYS | Address on file | | | | | | | |
| 523145 | SANTOS BERRIOS, JOSE | Address on file | | | | | | | |
| 523146 | SANTOS BERRIOS, LAILA | Address on file | | | | | | | |
| 2226786 | Santos Berrios, Maria L | 54 Georgetti | | | | Barceloneta | PR | 00617 | |
| 1949102 | Santos Berrios, Maria L. | 54 Georgetti | | | | Comeno | PR | 00782 | |
| 523147 | SANTOS BERRIOS, MIGUEL | Address on file | | | | | | | |
| 523148 | SANTOS BERRIOS, OLGA | Address on file | | | | | | | |
| 523149 | SANTOS BERRIOS, RITA | Address on file | | | | | | | |
| 523150 | SANTOS BERRIOS, ROSIMAR | Address on file | | | | | | | |
| 523151 | SANTOS BERRIOS, ROXANA | Address on file | | | | | | | |
| 523152 | SANTOS BETANCOURT, JOHNNY | Address on file | | | | | | | |
| 523153 | SANTOS BON, ANTONIO R | Address on file | | | | | | | |
| 523154 | SANTOS BONET, GUILLERMO | Address on file | | | | | | | |
| 523155 | SANTOS BONETA, SANDRA M | Address on file | | | | | | | |
| 523156 | SANTOS BONILLA, JORGE | Address on file | | | | | | | |
| 523157 | SANTOS BONILLA, MARY | Address on file | | | | | | | |
| 523158 | SANTOS BORIA, CARLOS | Address on file | | | | | | | |
| 855158 | SANTOS BORIA, CARLOS | Address on file | | | | | | | |
| 523159 | SANTOS BORIA, CARLOS | Address on file | | | | | | | |
| 523161 | SANTOS BORRERO, BEXSAIDA | Address on file | | | | | | | |
| 1735405 | Santos Borrero, Efrain | Address on file | | | | | | | |
| 523162 | SANTOS BORRERO, KATIA | Address on file | | | | | | | |
| 523163 | SANTOS BOU, SHIRLEY | Address on file | | | | | | | |
| 523164 | SANTOS BRACERO, EDWIN | Address on file | | | | | | | |
| 523165 | SANTOS BRAVO, RAFAEL | Address on file | | | | | | | |
| 523166 | SANTOS BRUNO VEGA | Address on file | | | | | | | |
| 823595 | SANTOS BRUNO, HILDA L | Address on file | | | | | | | |
| 523167 | SANTOS BRUNO, HILDA L | Address on file | | | | | | | |
| 523168 | Santos Bula, Rosa I | Address on file | | | | | | | |
| 2016432 | SANTOS BULA, ROSA I. | Address on file | | | | | | | |
| 2113019 | SANTOS BULA, ROSA I. | Address on file | | | | | | | |
| 523169 | SANTOS BURGOS, ANGEL L | Address on file | | | | | | | |
| 523170 | SANTOS BURGOS, EDGARDO | Address on file | | | | | | | |
| 523171 | SANTOS BURGOS, IDALIS | Address on file | | | | | | | |
| 523172 | SANTOS BURGOS, IRIS N | Address on file | | | | | | | |
| 523173 | Santos Burgos, Iris Noemi | Address on file | | | | | | | |
| 523174 | SANTOS BURGOS, JESUS M. | Address on file | | | | | | | |
| 523175 | SANTOS BURGOS, MIGUEL | Address on file | | | | | | | |
| 523176 | SANTOS BURGOS, TANYA V | Address on file | | | | | | | |
| 523177 | SANTOS C MAYA CAMACHO | Address on file | | | | | | | |
| 523178 | SANTOS CABÁN COLÓN | LCDO. MIGUEL SIMONET SIERRA / LCDA ALEXANDRA SANCHEZ MITCHELL, MONSERRATE, SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 752308 | SANTOS CABAZA PONCE | TRAS TALLERES | 961 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 1965228 | Santos Cabrera, Luz N. | Address on file | | | | | | | |
| 523179 | SANTOS CABRERA, ROSE MARY | Address on file | | | | | | | |
| 523180 | SANTOS CABRERA, VICTORIA | Address on file | | | | | | | |
| 523181 | SANTOS CABRERA, WILMARIE | Address on file | | | | | | | |
| 523182 | SANTOS CALDERA, ANDERSON | Address on file | | | | | | | |
| 752309 | SANTOS CALDERON RODRIGUEZ | URB LA INMACULADA | 27 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 523183 | SANTOS CALDERON VARGAS | Address on file | | | | | | | |
| 523184 | SANTOS CALDERON, EVELYN | Address on file | | | | | | | |
| 523185 | SANTOS CALDERON, ILEANEXI | Address on file | | | | | | | |
| 523186 | SANTOS CALDERON, IRIS Y | Address on file | | | | | | | |
| 523187 | SANTOS CALDERON, LUIS | Address on file | | | | | | | |
| 523188 | SANTOS CALDERON, MIGDALIA | Address on file | | | | | | | |
| 523189 | SANTOS CALDERON, NOLBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3880 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523190 | SANTOS CALDERON, ZALLY | Address on file | | | | | | | |
| 523191 | SANTOS CALIZ, LUIS | Address on file | | | | | | | |
| 1878697 | SANTOS CALIZ, LUIS M. | Address on file | | | | | | | |
| 1936920 | Santos Caliz, Luis M. | Address on file | | | | | | | |
| 523192 | SANTOS CALIZ, RICHARD | Address on file | | | | | | | |
| 523120 | SANTOS CALIZ, RICHARD | Address on file | | | | | | | |
| 523193 | SANTOS CAMACHO, ARLENE | Address on file | | | | | | | |
| 2099586 | SANTOS CAMACHO, ARLENE | Address on file | | | | | | | |
| 523194 | SANTOS CAMACHO, ARNALDO | Address on file | | | | | | | |
| 523195 | SANTOS CAMACHO, BELMARIS | Address on file | | | | | | | |
| 523196 | SANTOS CAMACHO, LOURDES | Address on file | | | | | | | |
| 523197 | SANTOS CAMACHO, MELVIN | Address on file | | | | | | | |
| 523198 | Santos Camacho, Sandra I | Address on file | | | | | | | |
| 523199 | SANTOS CAMACHO, WALTER | Address on file | | | | | | | |
| 523200 | SANTOS CAMACHO, WINDYMAR | Address on file | | | | | | | |
| 523201 | SANTOS CAMPIS, MAYRA I. | Address on file | | | | | | | |
| 523202 | SANTOS CANCEL, ADELA | Address on file | | | | | | | |
| 523203 | SANTOS CANCEL, MIRELIS | Address on file | | | | | | | |
| 523204 | SANTOS CANELA ABREU | Address on file | | | | | | | |
| 752310 | SANTOS CAPELES Y JUAN B CAPELES VAZQUEZ | HC 30 BOX 30036 | | | | SAN LORENZO | PR | 00754-9701 | |
| 523205 | Santos Caquias, Miguel A | Address on file | | | | | | | |
| 523206 | SANTOS CARABALLO MD, NORMA I | Address on file | | | | | | | |
| 752311 | SANTOS CARABALLO RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523207 | SANTOS CARABALLO, ARMANDO L | Address on file | | | | | | | |
| 523208 | SANTOS CARABALLO, CYNTHIA | Address on file | | | | | | | |
| 1259631 | SANTOS CARABALLO, DAVID | Address on file | | | | | | | |
| 523210 | SANTOS CARABALLO, HILDA R | Address on file | | | | | | | |
| 523211 | SANTOS CARABALLO, JEANNETE | Address on file | | | | | | | |
| 302813 | SANTOS CARABALLO, MARISOL | Address on file | | | | | | | |
| 523212 | SANTOS CARABALLO, MARISOL | Address on file | | | | | | | |
| 523213 | SANTOS CARABALLO, MILITZA | Address on file | | | | | | | |
| 523214 | SANTOS CARABALLO, SARAHI | Address on file | | | | | | | |
| 523215 | SANTOS CARABALLO, WILBERT | Address on file | | | | | | | |
| 523216 | SANTOS CARATTINI, DELIRIS | Address on file | | | | | | | |
| 523217 | SANTOS CARBALLO, MARIA S. | Address on file | | | | | | | |
| 523218 | SANTOS CARBONELL, NOEL | Address on file | | | | | | | |
| 523219 | SANTOS CARDENA, CESAR | Address on file | | | | | | | |
| 523220 | SANTOS CARDEZ, CHRISTINE | Address on file | | | | | | | |
| 752313 | SANTOS CARDONA COREANO | BO AGUACATE | HC 02 BOX 8825 | | | YABUCOA | PR | 00767-9506 | |
| 752312 | SANTOS CARDONA Y CARMEN L. PADILLA | Address on file | | | | | | | |
| 523221 | SANTOS CARDONA, CESAR | Address on file | | | | | | | |
| 1257552 | SANTOS CARDONA, ZORAIDA | Address on file | | | | | | | |
| 523223 | SANTOS CARDY, HAROLD | Address on file | | | | | | | |
| 523224 | SANTOS CARLO MD, MADELINE | Address on file | | | | | | | |
| 523225 | SANTOS CARMONA, DELIZMARIE | Address on file | | | | | | | |
| 523226 | Santos Carrillo, Angel L | Address on file | | | | | | | |
| 523227 | SANTOS CARRION, CLARA | Address on file | | | | | | | |
| 523228 | SANTOS CARRO, JUAN | Address on file | | | | | | | |
| 523229 | SANTOS CARRUCINI, ENRIQUE | Address on file | | | | | | | |
| 523230 | SANTOS CARRUCINI, LUZ J. | Address on file | | | | | | | |
| 523231 | SANTOS CARRUCINI, LUZ M | Address on file | | | | | | | |
| 523232 | SANTOS CARRUCINI, MYRZADI | Address on file | | | | | | | |
| 523233 | SANTOS CARTAGENA, JOSE | Address on file | | | | | | | |
| 523234 | SANTOS CARTAGENA, ZORAIDA | Address on file | | | | | | | |
| 752314 | SANTOS CASADO CORREA | B COND QUINTANA | APT 802 | | | SAN JUAN | PR | 00917-0019 | |
| 523235 | SANTOS CASADO CORREA | Address on file | | | | | | | |
| 523236 | SANTOS CASIANO RUIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523237 | SANTOS CASILLAS, FEDERICO | Address on file | | | | | | | |
| 523238 | SANTOS CASTILLO, VANESSA | Address on file | | | | | | | |
| 823598 | SANTOS CASTILLO, VANESSA | Address on file | | | | | | | |
| 523238 | SANTOS CASTILLO, VANESSA | Address on file | | | | | | | |
| 523239 | SANTOS CASTRO CALDONA | Address on file | | | | | | | |
| 752315 | SANTOS CASTRO GONZALEZ | URB SAN DEMETRIO | 48 CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 | |
| 523240 | SANTOS CASTRO LUGO | Address on file | | | | | | | |
| 752286 | SANTOS CASTRO RODRIGUEZ | REPARTO METROPOLITANO | FE 1211 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| 523241 | Santos Castro, Guillermo A | Address on file | | | | | | | |
| 523242 | SANTOS CASTRO, LIONEL | Address on file | | | | | | | |
| 523243 | SANTOS CASTRO, LUIS | Address on file | | | | | | | |
| 2209210 | Santos Castro, Luz Rosario | Address on file | | | | | | | |
| 2219311 | Santos Castro, Luz Rosario | Address on file | | | | | | | |
| 523244 | SANTOS CASTRO, RUBEN | Address on file | | | | | | | |
| 823599 | SANTOS CATALA, ANNED | Address on file | | | | | | | |
| 523245 | SANTOS CATALA, ANNED S | Address on file | | | | | | | |
| 1689966 | Santos Catala, Anned S. | Address on file | | | | | | | |
| 523247 | SANTOS CEDENO, JULIO | Address on file | | | | | | | |
| 523248 | SANTOS CEDENO, NILDA | Address on file | | | | | | | |
| 823600 | SANTOS CELPA, DANILA | Address on file | | | | | | | |
| 523249 | SANTOS CELPA, ELIAS D | Address on file | | | | | | | |
| 523250 | SANTOS CEPADA, LUIS R. | Address on file | | | | | | | |
| 523251 | SANTOS CEPEDA, LUZ R. | Address on file | | | | | | | |
| 523252 | SANTOS CHABRIER, GLORIMAR | Address on file | | | | | | | |
| 850324 | SANTOS CHAMORRO VICTOR M | URB SANTIAGO IGLESIAS | 1396 CALLE RIVERA GAUTIER | | | SAN JUAN | PR | 00926 | |
| 1985902 | Santos Chamorro, Agustina | Address on file | | | | | | | |
| 523253 | SANTOS CHAMORRO, AGUSTINA | Address on file | | | | | | | |
| 1913858 | Santos Chamorro, Augustina | Address on file | | | | | | | |
| 2080257 | Santos Chamorro, Victor M | Address on file | | | | | | | |
| 523254 | SANTOS CINTRON MD, ENID | Address on file | | | | | | | |
| 523255 | SANTOS CINTRON, ANGEL | Address on file | | | | | | | |
| 523256 | SANTOS CINTRON, CARLOS | Address on file | | | | | | | |
| 523257 | SANTOS CINTRON, DIANA | Address on file | | | | | | | |
| 1421871 | SANTOS CINTRON, LUCELLYS | SANTOS CINTRON LUCELLYS | URB VILLAADE 636 ARÍSTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 523259 | SANTOS CINTRON, LUIS R | Address on file | | | | | | | |
| 752316 | SANTOS CIRINO CUADRADO | URB JARDINES DE CAROLINA | K 19 CALLE I | | | CAROLINA | PR | 00987 | |
| 523260 | SANTOS CLAUDIO RODRIGUEZ | Address on file | | | | | | | |
| 523261 | SANTOS CLEMENTE, BRENDA E | Address on file | | | | | | | |
| 523262 | SANTOS COIRA, JUAN | Address on file | | | | | | | |
| 523263 | SANTOS COIRA, REY | Address on file | | | | | | | |
| 523264 | SANTOS COLLADO, JOSHUA E | Address on file | | | | | | | |
| 752317 | SANTOS COLLAZO | Address on file | | | | | | | |
| 523265 | SANTOS COLLAZO, ANA M | Address on file | | | | | | | |
| 523266 | SANTOS COLLAZO, ANDREA | Address on file | | | | | | | |
| 523267 | SANTOS COLLAZO, DERLIYALIZ | Address on file | | | | | | | |
| 823602 | SANTOS COLLAZO, MARIA C | Address on file | | | | | | | |
| 2195739 | Santos Collazo, Pedro A | Address on file | | | | | | | |
| 2220086 | Santos Collazo, Pedro A. | Address on file | | | | | | | |
| 523268 | SANTOS COLLAZO, SUGEILY | Address on file | | | | | | | |
| 752318 | SANTOS COLON | VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 850325 | SANTOS COLON BONILLA | VILLA CAROLINA | 155-23 CALLE 430 | | | CAROLINA | PR | 00985 | |
| 752319 | SANTOS COLON CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523269 | SANTOS COLON GONZALEZ | Address on file | | | | | | | |
| 523270 | SANTOS COLON QUINONES | Address on file | | | | | | | |
| 2093720 | Santos Colon Y Otros Dos, Wilfredo | Address on file | | | | | | | |
| 523271 | SANTOS COLON, ADIN I | Address on file | | | | | | | |
| 2062365 | Santos Colon, Adin Ivette | Address on file | | | | | | | |
| 523272 | SANTOS COLON, ALEXA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823603 | SANTOS COLON, ANA M. | Address on file | | | | | | | |
| 523274 | SANTOS COLON, ANGEL | Address on file | | | | | | | |
| 523275 | SANTOS COLON, ANGEL L | Address on file | | | | | | | |
| 823604 | SANTOS COLON, ARELIS | Address on file | | | | | | | |
| 2022387 | Santos Colon, Brunymar | Address on file | | | | | | | |
| 523276 | SANTOS COLON, BRUNYMAR | Address on file | | | | | | | |
| 2072604 | Santos Colon, Carlos | Address on file | | | | | | | |
| 2019860 | SANTOS COLON, CARLOS | Address on file | | | | | | | |
| 523277 | SANTOS COLON, CARMEN | Address on file | | | | | | | |
| 523278 | SANTOS COLON, EDNA I. | Address on file | | | | | | | |
| 523279 | SANTOS COLON, FELIPE | Address on file | | | | | | | |
| 523280 | SANTOS COLON, FRANCISCO | Address on file | | | | | | | |
| 523281 | SANTOS COLON, FRANCISCO J | Address on file | | | | | | | |
| 1557752 | Santos Colon, Francisco J. | Address on file | | | | | | | |
| 523282 | SANTOS COLON, GLADYS | Address on file | | | | | | | |
| 1259632 | SANTOS COLON, GLADYS | Address on file | | | | | | | |
| 523283 | SANTOS COLON, HECTOR | Address on file | | | | | | | |
| 523284 | SANTOS COLON, ILEANA | Address on file | | | | | | | |
| 523285 | SANTOS COLON, ILIANA | Address on file | | | | | | | |
| 823605 | SANTOS COLON, ILIANA | Address on file | | | | | | | |
| 523287 | SANTOS COLON, IRIS Y | Address on file | | | | | | | |
| 523288 | Santos Colon, Isaias | Address on file | | | | | | | |
| 523289 | SANTOS COLON, IVELISSE | Address on file | | | | | | | |
| 823606 | SANTOS COLON, JACINTO | Address on file | | | | | | | |
| 823607 | SANTOS COLON, JOCELYN | Address on file | | | | | | | |
| 523290 | SANTOS COLON, JOHNNY | Address on file | | | | | | | |
| 523291 | SANTOS COLON, JOSE | Address on file | | | | | | | |
| 2140725 | Santos Colon, Jose A | Address on file | | | | | | | |
| 2140725 | Santos Colon, Jose A | Address on file | | | | | | | |
| 523292 | SANTOS COLON, JULIA M | Address on file | | | | | | | |
| 523293 | SANTOS COLON, KAYLEEN | Address on file | | | | | | | |
| 823608 | SANTOS COLON, LEIDY D | Address on file | | | | | | | |
| 523294 | SANTOS COLON, LIONEL | Address on file | | | | | | | |
| 523295 | SANTOS COLON, LISMARIS | Address on file | | | | | | | |
| 523296 | SANTOS COLON, LUIS | Address on file | | | | | | | |
| 523297 | SANTOS COLON, LUZ | Address on file | | | | | | | |
| 523298 | Santos Colon, Luz A | Address on file | | | | | | | |
| 523299 | SANTOS COLON, LYDIA | Address on file | | | | | | | |
| 523300 | SANTOS COLON, MADELINE | Address on file | | | | | | | |
| 523301 | SANTOS COLON, MARIBEL | Address on file | | | | | | | |
| 523302 | SANTOS COLON, MAYRA | Address on file | | | | | | | |
| 523303 | SANTOS COLON, MERCEDES | Address on file | | | | | | | |
| 523304 | SANTOS COLON, MIGDALIA | Address on file | | | | | | | |
| 823609 | SANTOS COLON, MIGDALIA | Address on file | | | | | | | |
| 523305 | SANTOS COLON, MIGDALIA | Address on file | | | | | | | |
| 2180291 | Santos Colon, Mirta I. | HC-08 Box 45023 | | | | Aguadilla | PR | 00603-9717 | |
| 523306 | SANTOS COLON, NORMA E | Address on file | | | | | | | |
| 823610 | SANTOS COLON, NORMA E. | Address on file | | | | | | | |
| 523307 | SANTOS COLON, PABLO | Address on file | | | | | | | |
| 523308 | SANTOS COLON, RAFAEL | Address on file | | | | | | | |
| 523309 | SANTOS COLON, RAQUEL | Address on file | | | | | | | |
| 1727033 | Santos Colon, Vanessa | Address on file | | | | | | | |
| 523310 | SANTOS COLON, VANESSA | Address on file | | | | | | | |
| 523311 | SANTOS COLON, WILFREDO | Address on file | | | | | | | |
| 1421872 | SANTOS COLON, WILFREDO & OTROS 2 | GUILLERMO MOJICA MALDONADO | 894 AVE MUNOZ RIVERA SUITE 210 | | | SAN JUAN | PR | 00927 | |
| 523313 | Santos Colon, Will A | Address on file | | | | | | | |
| 523315 | SANTOS COLON, WILLIAM | Address on file | | | | | | | |
| 523314 | SANTOS COLON, WILLIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823611 | SANTOS COLON, YOLANDA | Address on file | | | | | | | |
| 523316 | SANTOS COLON, YOLANDA | Address on file | | | | | | | |
| 523317 | SANTOS COLON, YOLANDA | Address on file | | | | | | | |
| 523318 | SANTOS COLON, ZENAIDA | Address on file | | | | | | | |
| 523319 | SANTOS COMPUTER | PO BOX 1014 | | | | AGUADA | PR | 00602-1014 | |
| 523320 | SANTOS COMPUTER & SERVICES , INC. | P. O. BOX 1014 | | | | AGUADA | PR | 00602-1014 | |
| 523321 | SANTOS CONCEPCION CASILLAS | Address on file | | | | | | | |
| 523322 | SANTOS CONCEPCION, CARMEN | Address on file | | | | | | | |
| 1259633 | SANTOS CONCEPCION, FRANCISCO | Address on file | | | | | | | |
| 523323 | SANTOS CONCEPCION, FRIDANIA | Address on file | | | | | | | |
| 823612 | SANTOS CONCEPCION, MARIA DEL C | Address on file | | | | | | | |
| 523324 | SANTOS CONCEPCION, MARILYN | Address on file | | | | | | | |
| 523325 | SANTOS CONCEPCION, ORILES | Address on file | | | | | | | |
| 523326 | SANTOS CONCEPCION, PATRICIA | Address on file | | | | | | | |
| 523327 | SANTOS CONCEPCION, RAHIZALIZ | Address on file | | | | | | | |
| 523328 | SANTOS CONCEPCION, RICARDO | Address on file | | | | | | | |
| 523329 | SANTOS CONCEPCION, ROSA E | Address on file | | | | | | | |
| 523330 | SANTOS CONTRERAS, DIANA ANGELICA | Address on file | | | | | | | |
| 523331 | SANTOS CONTRERAS, VIVIAN M | Address on file | | | | | | | |
| 752320 | SANTOS CORA TORRES | BDA SANTA ANA | CALLE A 387 BOX 3 | | | GUAYAMA | PR | 00784 | |
| 523332 | SANTOS CORDERO MATOS | Address on file | | | | | | | |
| 523333 | SANTOS CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 523334 | SANTOS CORDERO, GIBRAN | Address on file | | | | | | | |
| 523335 | Santos Cordero, Keila | Address on file | | | | | | | |
| 523336 | SANTOS CORDERO, KEILA | Address on file | | | | | | | |
| 523337 | SANTOS CORDERO, LUIS E | Address on file | | | | | | | |
| 523338 | SANTOS CORDERO, MARIA A | Address on file | | | | | | | |
| 523339 | SANTOS CORDERO, RAUL | Address on file | | | | | | | |
| 523340 | SANTOS CORDERO, RICARDO | Address on file | | | | | | | |
| 523341 | SANTOS CORDOVA, SONIA | Address on file | | | | | | | |
| 523342 | SANTOS CORIANO, ISMAEL | Address on file | | | | | | | |
| 523343 | SANTOS CORRADA, ANGEL | Address on file | | | | | | | |
| 523344 | SANTOS CORRADA, MARIA | Address on file | | | | | | | |
| 752321 | SANTOS CORREA OSORIO | Address on file | | | | | | | |
| 523345 | SANTOS CORREA, AMNERIS | Address on file | | | | | | | |
| 523346 | SANTOS CORREA, CARLOS | Address on file | | | | | | | |
| 523347 | SANTOS CORREA, RAMIL | Address on file | | | | | | | |
| 523348 | SANTOS CORTES, BEVERLY | Address on file | | | | | | | |
| 523349 | SANTOS CORTES, ELENA | Address on file | | | | | | | |
| 523350 | SANTOS CORTES, JESUS | Address on file | | | | | | | |
| 523351 | Santos Cortes, Roberto | Address on file | | | | | | | |
| 523352 | SANTOS CORTES, WANDA I | Address on file | | | | | | | |
| 523353 | SANTOS CORUJO, JOMAR | Address on file | | | | | | | |
| 523354 | SANTOS CORUJO, JOMAR | Address on file | | | | | | | |
| 1552285 | Santos Cosme, Zulma I. | RR 10 Box 10107 | | | | San Juan | PR | 00926 | |
| 523355 | SANTOS COSME, ZULMA IDALIA | Address on file | | | | | | | |
| 523356 | SANTOS COTTO, ANTONIO | Address on file | | | | | | | |
| 523357 | SANTOS COTTO, CHRISTIAN | Address on file | | | | | | | |
| 523359 | SANTOS COTTO, ENRIQUE | Address on file | | | | | | | |
| 523360 | Santos Cotto, Isaias | Address on file | | | | | | | |
| 523361 | SANTOS COTTO, MARIA V. | Address on file | | | | | | | |
| 523362 | SANTOS COTTO, MARTIN | Address on file | | | | | | | |
| 523364 | SANTOS COUVERTIER, DOMINGO | Address on file | | | | | | | |
| 523365 | SANTOS CRESPO CRESPO | Address on file | | | | | | | |
| 523366 | SANTOS CRESPO, CHRIST | Address on file | | | | | | | |
| 523367 | SANTOS CRESPO, ESPERANZA | Address on file | | | | | | | |
| 1949885 | SANTOS CRESPO, LUZ E | Address on file | | | | | | | |
| 523368 | SANTOS CRESPO, LUZ E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950203 | Santos Crespo, Luz E. | Address on file | | | | | | | |
| 523369 | SANTOS CRESPO, LYDIA E | Address on file | | | | | | | |
| 523370 | SANTOS CRESPO, MILDRED | Address on file | | | | | | | |
| 523371 | SANTOS CRESPO, PAULINO | Address on file | | | | | | | |
| 523372 | SANTOS CRESPO, WALESKA | Address on file | | | | | | | |
| 523373 | SANTOS CRESPO, WILBERTO | Address on file | | | | | | | |
| 752322 | SANTOS CRUZ ARROYO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 752323 | SANTOS CRUZ CARABALLO | URB LOMAS VERDES | X 59 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 752325 | SANTOS CRUZ CINTRON | Address on file | | | | | | | |
| 752324 | SANTOS CRUZ CINTRON | Address on file | | | | | | | |
| 752326 | SANTOS CRUZ COLON | PO BOX 71325 SUITE 103 | | | | SAN JUAN | PR | 00936-8425 | |
| 523374 | SANTOS CRUZ CORREA | Address on file | | | | | | | |
| 523375 | SANTOS CRUZ GARCIA | Address on file | | | | | | | |
| 523376 | SANTOS CRUZ LEBRON | Address on file | | | | | | | |
| 752327 | SANTOS CRUZ RAMOS | HC 02 BOX 11719 | | | | HUMACAO | PR | 00791 | |
| 752328 | SANTOS CRUZ ROJAS | URB BAYAMON GARDENS | JJ8 CALLE NANCY | | | BAYAMON | PR | 00957 | |
| 523377 | SANTOS CRUZ, ALBERTO | Address on file | | | | | | | |
| 523378 | Santos Cruz, Alberto L | Address on file | | | | | | | |
| 523379 | SANTOS CRUZ, ANGEL | Address on file | | | | | | | |
| 523380 | SANTOS CRUZ, ANGELY | Address on file | | | | | | | |
| 523381 | SANTOS CRUZ, ANNADELLE | Address on file | | | | | | | |
| 523382 | SANTOS CRUZ, ARIEL | Address on file | | | | | | | |
| 823615 | SANTOS CRUZ, ARIEL | Address on file | | | | | | | |
| 523383 | SANTOS CRUZ, ARNALDO | Address on file | | | | | | | |
| 523384 | SANTOS CRUZ, DAISY | Address on file | | | | | | | |
| 823616 | SANTOS CRUZ, ELBA | Address on file | | | | | | | |
| 523385 | SANTOS CRUZ, ELBA L | Address on file | | | | | | | |
| 523386 | SANTOS CRUZ, ELENA | Address on file | | | | | | | |
| 523387 | SANTOS CRUZ, IRMARY | Address on file | | | | | | | |
| 523388 | SANTOS CRUZ, IRMARY | Address on file | | | | | | | |
| 523389 | SANTOS CRUZ, JAVIER | Address on file | | | | | | | |
| 1647047 | Santos Cruz, Javier | Address on file | | | | | | | |
| 523390 | SANTOS CRUZ, JAYNILL | Address on file | | | | | | | |
| 523391 | SANTOS CRUZ, JOSE | Address on file | | | | | | | |
| 1542285 | Santos Cruz, Joseph | Address on file | | | | | | | |
| 523392 | SANTOS CRUZ, JOSEPH | Address on file | | | | | | | |
| 523393 | SANTOS CRUZ, JUAN | Address on file | | | | | | | |
| 523394 | SANTOS CRUZ, LYDIA | Address on file | | | | | | | |
| 523395 | SANTOS CRUZ, MARIA B | Address on file | | | | | | | |
| 523397 | SANTOS CRUZ, MARIA I | Address on file | | | | | | | |
| 523398 | SANTOS CRUZ, MARISELL | Address on file | | | | | | | |
| 523399 | SANTOS CRUZ, MARTHA R | Address on file | | | | | | | |
| 523400 | SANTOS CRUZ, PABLO | Address on file | | | | | | | |
| 523401 | SANTOS CRUZ, QUISQUEYA | Address on file | | | | | | | |
| 523403 | SANTOS CRUZ, ROY | Address on file | | | | | | | |
| 523404 | SANTOS CRUZ, ROY | Address on file | | | | | | | |
| 523405 | Santos Cruz, Ruben | Address on file | | | | | | | |
| 523406 | SANTOS CRUZ, RYAN | Address on file | | | | | | | |
| 523407 | SANTOS CRUZ, SANTIAGO | Address on file | | | | | | | |
| 752329 | SANTOS CUADRADO ESTRADA | C 32 BO COLON | | | | CAROLINA | PR | 00987 | |
| 523408 | SANTOS CUADRADO, MARLINE | Address on file | | | | | | | |
| 523409 | SANTOS CUASCUT, PEDRO | Address on file | | | | | | | |
| 523410 | SANTOS CUBIÑA MD, ANA L | Address on file | | | | | | | |
| 523411 | SANTOS CUBINA, ANA | Address on file | | | | | | | |
| 523412 | SANTOS CUBINA, JAVIER | Address on file | | | | | | | |
| 523413 | SANTOS CUEVAS NUNEZ | Address on file | | | | | | | |
| 752330 | SANTOS CUEVAS TORRES | URB. VILLA COOPERATIVA | F-27 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 823617 | SANTOS CUEVAS, KIARA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752331 | SANTOS D OTERO VELEZ | APARTADO 2298 | | | | ARECIBO | PR | 00613 | |
| 523414 | SANTOS D VEGA LALINDEZ | Address on file | | | | | | | |
| 752332 | SANTOS D. CARO ROSADO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 752333 | SANTOS DAVID FELICIANO | A 17 BO ZAMBRANA | | | | COAMO | PR | 00769 | |
| 523415 | SANTOS DAVID, MARIA L | Address on file | | | | | | | |
| 823618 | SANTOS DAVID, MARIA L. | Address on file | | | | | | | |
| 523358 | SANTOS DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 523416 | SANTOS DAVILA, ANGEL | Address on file | | | | | | | |
| 523417 | SANTOS DAVILA, ANGEL L. | Address on file | | | | | | | |
| 523418 | Santos Davila, Eduardo J | Address on file | | | | | | | |
| 2200094 | Santos Davila, Hector Rosendo | Address on file | | | | | | | |
| 523419 | SANTOS DAVILA, JOSE | Address on file | | | | | | | |
| 523420 | SANTOS DAVILA, LOURDES | Address on file | | | | | | | |
| 523421 | SANTOS DAVILA, LUIS | Address on file | | | | | | | |
| 523422 | SANTOS DAVILA, LUISA E | Address on file | | | | | | | |
| 523423 | SANTOS DAVILA, MARIANA | Address on file | | | | | | | |
| 523424 | SANTOS DAVILA, REYNALDO | Address on file | | | | | | | |
| 523425 | SANTOS DAVILA, ROSA E. | Address on file | | | | | | | |
| 523426 | SANTOS DAVILA, VANESSA | Address on file | | | | | | | |
| 523427 | SANTOS DAY, CARLOS | Address on file | | | | | | | |
| 523428 | SANTOS DE FIGUEROA, EDELMIRA | Address on file | | | | | | | |
| 752334 | SANTOS DE HOYOS MENDEZ | BO MANI | 357 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 823619 | SANTOS DE HOYOS, WILDA | Address on file | | | | | | | |
| 2014927 | Santos de Jesus , Angel Luis | Address on file | | | | | | | |
| 752335 | SANTOS DE JESUS LACEN | VILLAS DE LOIZA | 31 AG NO 18 | | | CANOVANAS | PR | 00729 | |
| 752336 | SANTOS DE JESUS OCASIO | Address on file | | | | | | | |
| 523429 | SANTOS DE JESUS, ANA E | Address on file | | | | | | | |
| 1975861 | Santos De Jesus, Ana E | Address on file | | | | | | | |
| 523430 | SANTOS DE JESUS, ANGEL L | Address on file | | | | | | | |
| 2063957 | Santos De Jesus, Angel L. | Address on file | | | | | | | |
| 1826083 | Santos De Jesus, Angel Luis | Address on file | | | | | | | |
| 1975840 | Santos De Jesus, Ava E | Address on file | | | | | | | |
| 1921405 | Santos De Jesus, Carmen | Address on file | | | | | | | |
| 1955036 | Santos De Jesus, Carmen I | Address on file | | | | | | | |
| 1937499 | Santos De Jesus, Carmen Iris | Address on file | | | | | | | |
| 523432 | SANTOS DE JESUS, EMANUEL | Address on file | | | | | | | |
| 523396 | SANTOS DE JESUS, HECTOR L. | Address on file | | | | | | | |
| 523433 | SANTOS DE JESUS, IVETTE | Address on file | | | | | | | |
| 523434 | SANTOS DE JESUS, JOSE R | Address on file | | | | | | | |
| 523435 | SANTOS DE JESUS, MARIA J | Address on file | | | | | | | |
| 823620 | SANTOS DE JESUS, MARIA J. | Address on file | | | | | | | |
| 1957830 | Santos De Jesus, Maria Julia | Address on file | | | | | | | |
| 523436 | SANTOS DE JESUS, RAFAEL | Address on file | | | | | | | |
| 523437 | SANTOS DE LA TORRE, ANIBAL | Address on file | | | | | | | |
| 523439 | SANTOS DE LOS SANTOS, MARCELINO | Address on file | | | | | | | |
| 523438 | SANTOS DE LOS SANTOS, MARCELINO | Address on file | | | | | | | |
| 523440 | SANTOS DE MARTINEZ, SYLVIA | Address on file | | | | | | | |
| 523441 | SANTOS DE MUNIZ, IRMA R | Address on file | | | | | | | |
| 2089287 | Santos de Russe, Rosa E | Address on file | | | | | | | |
| 523443 | SANTOS DE TAPIA, HORTENCIA | Address on file | | | | | | | |
| 752337 | SANTOS DEL ALBA ALICEA | PO BOX 6714 | | | | SAN JUAN | PR | 00914-6714 | |
| 752338 | SANTOS DEL CAMPILLO RIVERA | PO BOX 2213 | | | | BAYAMON | PR | 00960 | |
| 752339 | SANTOS DEL VALLE & ASOC | COND SAN ALBERTO | 605 AVE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |
| 523444 | SANTOS DELANDA, CARMEN | Address on file | | | | | | | |
| 523445 | SANTOS DELGADO IRIZARRY | Address on file | | | | | | | |
| 523446 | SANTOS DELGADO, ALEXANDER | Address on file | | | | | | | |
| 523447 | SANTOS DELGADO, CARMEN G. | Address on file | | | | | | | |
| 523448 | SANTOS DELGADO, ERMELINDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523449 | SANTOS DELGADO, MARISOL | Address on file | | | | | | | |
| 752341 | SANTOS DIAZ MORALES | HC 02 BOX 21687 | | | | MAYAGUEZ | PR | 00680 | |
| 752340 | SANTOS DIAZ ORTIZ | HC 5 BOX 56609 | | | | AGUADILLA | PR | 00603 | |
| 2155253 | Santos Diaz, Ana D. | Address on file | | | | | | | |
| 523450 | SANTOS DIAZ, ANA M | Address on file | | | | | | | |
| 523451 | SANTOS DIAZ, ANA MARIA | Address on file | | | | | | | |
| 523452 | SANTOS DIAZ, ANGEL M. | Address on file | | | | | | | |
| 523453 | SANTOS DIAZ, ANIBAL | Address on file | | | | | | | |
| 523454 | SANTOS DIAZ, CARLOS | Address on file | | | | | | | |
| 1856888 | SANTOS DIAZ, CARMEN | Address on file | | | | | | | |
| 523455 | SANTOS DIAZ, CARMEN | Address on file | | | | | | | |
| 523456 | SANTOS DIAZ, CARMEN | Address on file | | | | | | | |
| 2197756 | Santos Diaz, Carmen Z | Address on file | | | | | | | |
| 523457 | SANTOS DIAZ, ERNESTO | Address on file | | | | | | | |
| 523458 | SANTOS DIAZ, ERNESTO R. | Address on file | | | | | | | |
| 523459 | SANTOS DIAZ, FRANCIS | Address on file | | | | | | | |
| 1857589 | Santos Diaz, Francis M | Address on file | | | | | | | |
| 523460 | SANTOS DIAZ, GABRIEL | Address on file | | | | | | | |
| 523461 | SANTOS DIAZ, HEYDA M | Address on file | | | | | | | |
| 523462 | SANTOS DIAZ, ISAAC | Address on file | | | | | | | |
| 523463 | SANTOS DIAZ, JORGE | Address on file | | | | | | | |
| 523464 | SANTOS DIAZ, JOSE L | Address on file | | | | | | | |
| 1815369 | Santos Diaz, Julio L. | Address on file | | | | | | | |
| 523465 | SANTOS DIAZ, KEILA | Address on file | | | | | | | |
| 523466 | SANTOS DIAZ, LIZAIDA | Address on file | | | | | | | |
| 2195633 | Santos Diaz, Maria S. | Address on file | | | | | | | |
| 523467 | Santos Diaz, Nydia I | Address on file | | | | | | | |
| 523468 | Santos Diaz, Pedro I | Address on file | | | | | | | |
| 1823695 | Santos Diaz, Pedro L. | Address on file | | | | | | | |
| 1259634 | SANTOS DIAZ, RAFAEL | Address on file | | | | | | | |
| 523470 | SANTOS DIAZ, RAFAEL JULIAN | Address on file | | | | | | | |
| 1602022 | Santos Diaz, Rebeca | Address on file | | | | | | | |
| 823623 | SANTOS DIAZ, REBECA | Address on file | | | | | | | |
| 523471 | SANTOS DIAZ, REBECA | Address on file | | | | | | | |
| 823624 | SANTOS DIAZ, REBECA | Address on file | | | | | | | |
| 523472 | SANTOS DIAZ, ROBINSON | Address on file | | | | | | | |
| 823625 | SANTOS DIAZ, SONIA | Address on file | | | | | | | |
| 523473 | SANTOS DIAZ, SONIA I | Address on file | | | | | | | |
| 523474 | SANTOS DIAZ, THEREL | Address on file | | | | | | | |
| 523475 | SANTOS DOMINGUEZ, GRECIA | Address on file | | | | | | | |
| 523477 | SANTOS DONADO, KAREN | Address on file | | | | | | | |
| 523476 | SANTOS DONADO, KAREN | Address on file | | | | | | | |
| 523478 | SANTOS DROZ, ARGENIS | Address on file | | | | | | | |
| 523479 | SANTOS E ECHEVARRIA PAGAN | Address on file | | | | | | | |
| 752343 | SANTOS E MELENDEZ & ASSOCIATES | PMB 324 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 752344 | SANTOS E MONTALVO LUCIANO | HC 1 BOX 7484 | | | | CABO ROJO | PR | 00623 | |
| 752345 | SANTOS E PACHECO BORRERO | URB JARD DEL CARIBE | UU 8 CALLE 46 | | | PONCE | PR | 00728 | |
| 752346 | SANTOS E RIVERA AVILES | BOX 868 | | | | CABO ROJO | PR | 00623 | |
| 752347 | SANTOS E SANTIAGO | PO BOX 3501 224 | | | | JUANA DIAZ | PR | 00795 | |
| 752348 | SANTOS E VAZQUEZ VEGA | HC 1 BOX 7691 | | | | SABANA GRANDE | PR | 00637 | |
| 523480 | SANTOS E VEGA GONZALEZ | Address on file | | | | | | | |
| 752349 | SANTOS E VEGA IRIZARRY | PO BOX 1948 | | | | SAN GERMAN | PR | 00683 | |
| 1728278 | Santos Echavarria, Jeffrey | Address on file | | | | | | | |
| 1667900 | Santos Echavarria, Jeffrey | Address on file | | | | | | | |
| 1728546 | Santos Echerarria, Jeffrey | Address on file | | | | | | | |
| 752350 | SANTOS ECHEVARRIA NATAL | Address on file | | | | | | | |
| 752351 | SANTOS ECHEVARRIA Y/O ELVIRA ECHEVARRIA | 26900 SW 142 CT | | | | HOMESTEAD | FL | 33032-7631 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523481 | SANTOS ECHEVARRIA, ALAN | Address on file | | | | | | | |
| 823626 | SANTOS ECHEVARRIA, ALTAGRACIA | Address on file | | | | | | | |
| 523483 | SANTOS ECHEVARRIA, JEFFREY | Address on file | | | | | | | |
| 1822601 | Santos Echevarria, Jeffrey | Address on file | | | | | | | |
| 1822866 | SANTOS ECHEVARRIA, JEFFREY | Address on file | | | | | | | |
| 523484 | SANTOS ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 523485 | SANTOS ECHEVARRIA, PEDRO S. | Address on file | | | | | | | |
| 1585722 | Santos Echevarria, Pedro S. | Address on file | | | | | | | |
| 523486 | SANTOS ECHEVARRIA, REYNALDO | Address on file | | | | | | | |
| 1827389 | SANTOS ECHEVARRIO, JEFFREY | Address on file | | | | | | | |
| 523487 | SANTOS ELOSEGUI HIJO, JESUS M | Address on file | | | | | | | |
| 523488 | SANTOS ELOSEGUI MD, SHERLY | Address on file | | | | | | | |
| 523489 | SANTOS ELOSEGUI, CARLOS | Address on file | | | | | | | |
| 523490 | SANTOS ELOSEQUI, JORGE | Address on file | | | | | | | |
| 523491 | SANTOS ENCARNACION, ENILDA | Address on file | | | | | | | |
| 523492 | SANTOS ENRIQUE, EDWIN | Address on file | | | | | | | |
| 523493 | SANTOS ENRIQUE, ERIC | Address on file | | | | | | | |
| 523494 | SANTOS ENRIQUEZ, ERIC | Address on file | | | | | | | |
| 523495 | Santos Enriquez, Jose L | Address on file | | | | | | | |
| 523496 | SANTOS ERAZO COLON | Address on file | | | | | | | |
| 823628 | SANTOS ESCALERA, CARLOS A | Address on file | | | | | | | |
| 523497 | SANTOS ESCOBAR, JAVIER | Address on file | | | | | | | |
| 523498 | SANTOS ESCRIBANO, CARMEN I | Address on file | | | | | | | |
| 523499 | SANTOS ESCRIBANO, ROBERTO | Address on file | | | | | | | |
| 523500 | SANTOS ESPINAL, LUCIANO | Address on file | | | | | | | |
| 523501 | SANTOS ESPINOSA, IRIS Y. | Address on file | | | | | | | |
| 523502 | SANTOS ESQUILIN, FELIX | Address on file | | | | | | | |
| 523503 | SANTOS ESTEVES, TATIAHANA | Address on file | | | | | | | |
| 523504 | SANTOS ESTRADA, CARMEN | Address on file | | | | | | | |
| 523505 | SANTOS ESTRADA, CELINILSA | Address on file | | | | | | | |
| 523506 | SANTOS ESTRADA, CID | Address on file | | | | | | | |
| 523507 | SANTOS ESTRADA, WANDA I | Address on file | | | | | | | |
| 523508 | SANTOS ESTRADA, ZELIDETH V | Address on file | | | | | | | |
| 1585577 | Santos Estrado, Zelideth V. | Address on file | | | | | | | |
| 2175392 | SANTOS ESTREMERA TORRES | Address on file | | | | | | | |
| 752352 | SANTOS F MAYSONET ANDUJAR | 367 CALLE RUIZ BELVIS | | | | SAN JUAN | PR | 00915-2124 | |
| 523509 | SANTOS F MONTANEZ TORRES | Address on file | | | | | | | |
| 752353 | SANTOS F ORTIZ GARCIA | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 | |
| 752354 | SANTOS F ORTIZ ROSADO | PARCELAS SABANA ENEAS | 368 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 523510 | SANTOS F SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 523511 | SANTOS FEBLES, JOSUE | Address on file | | | | | | | |
| 523512 | SANTOS FEBRES, EDGARDO | Address on file | | | | | | | |
| 523513 | SANTOS FEBRES, YADIRA | Address on file | | | | | | | |
| 523514 | SANTOS FEBUS, CARLOS | Address on file | | | | | | | |
| 523515 | SANTOS FEBUS, CARLOS A | Address on file | | | | | | | |
| 523516 | SANTOS FEBUS, CARMEN T. | Address on file | | | | | | | |
| 855159 | SANTOS FEBUS, CARMEN TERESA | Address on file | | | | | | | |
| 2146682 | Santos Febus, Hector Doel | Address on file | | | | | | | |
| 523517 | SANTOS FEBUS, MIGUEL A | Address on file | | | | | | | |
| 523518 | SANTOS FELICIANO AGOSTO | Address on file | | | | | | | |
| 523519 | SANTOS FELICIANO, ANA | Address on file | | | | | | | |
| 523520 | SANTOS FELICIANO, CARMEN LYDIA | Address on file | | | | | | | |
| 523521 | SANTOS FELICIANO, IDALIA | Address on file | | | | | | | |
| 523522 | SANTOS FELICIANO, IRIS M | Address on file | | | | | | | |
| 523523 | SANTOS FELICIANO, JOSE A | Address on file | | | | | | | |
| 523524 | SANTOS FELICIANO, JOSE L. | Address on file | | | | | | | |
| 523525 | SANTOS FELICIANO, JOSE L. | Address on file | | | | | | | |
| 523526 | SANTOS FELICIANO, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3888 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523527 | SANTOS FELICIANO, LUZ M | Address on file | | | | | | | |
| 523528 | SANTOS FELICIANO, MARIA | Address on file | | | | | | | |
| 523529 | SANTOS FELICIANO, MARIA M | Address on file | | | | | | | |
| 823629 | SANTOS FERNANDEZ, CARLOS R | Address on file | | | | | | | |
| 523530 | SANTOS FERNANDEZ, ELLIOT | Address on file | | | | | | | |
| 823630 | SANTOS FERNANDEZ, KARMARIE | Address on file | | | | | | | |
| 523531 | SANTOS FERNANDEZ, KARMARIE | Address on file | | | | | | | |
| 1640923 | Santos Fernandez, Karmarie | Address on file | | | | | | | |
| 1640923 | Santos Fernandez, Karmarie | Address on file | | | | | | | |
| 523532 | SANTOS FERNANDEZ, LUISA | Address on file | | | | | | | |
| 523533 | SANTOS FERNANDEZ, SOLYMAR | Address on file | | | | | | | |
| 523534 | SANTOS FERRER, CAROLINA | Address on file | | | | | | | |
| 823631 | SANTOS FERRER, CAROLINA | Address on file | | | | | | | |
| 752355 | SANTOS FIGUEROA GONZALEZ | HC 30 BOX 35608 | | | | SAN LORENZO | PR | 00754 | |
| 523535 | SANTOS FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 523536 | SANTOS FIGUEROA MD, AXEL | Address on file | | | | | | | |
| 752356 | SANTOS FIGUEROA NEGRON | Address on file | | | | | | | |
| 523537 | SANTOS FIGUEROA PEREZ | Address on file | | | | | | | |
| 752357 | SANTOS FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 523538 | SANTOS FIGUEROA, ADA | Address on file | | | | | | | |
| 1845142 | Santos Figueroa, Ada Amelia | Address on file | | | | | | | |
| 523539 | SANTOS FIGUEROA, AIDA L | Address on file | | | | | | | |
| 523540 | SANTOS FIGUEROA, ALBA | Address on file | | | | | | | |
| 523541 | SANTOS FIGUEROA, ANIBAL | Address on file | | | | | | | |
| 523542 | SANTOS FIGUEROA, AURELIO | Address on file | | | | | | | |
| 523543 | SANTOS FIGUEROA, BRIAN | Address on file | | | | | | | |
| 1506089 | SANTOS FIGUEROA, CARLOS | Address on file | | | | | | | |
| 1259635 | SANTOS FIGUEROA, CARLOS | Address on file | | | | | | | |
| 523545 | SANTOS FIGUEROA, CARLOS MANUEL | Address on file | | | | | | | |
| 523546 | SANTOS FIGUEROA, CARLOS O. | Address on file | | | | | | | |
| 523547 | SANTOS FIGUEROA, CARMEN D | Address on file | | | | | | | |
| 523548 | SANTOS FIGUEROA, FELIX R | Address on file | | | | | | | |
| 523549 | SANTOS FIGUEROA, GLADYS | Address on file | | | | | | | |
| 523550 | SANTOS FIGUEROA, HECTOR | Address on file | | | | | | | |
| 523551 | SANTOS FIGUEROA, JESUS | Address on file | | | | | | | |
| 523552 | SANTOS FIGUEROA, JOSE A | Address on file | | | | | | | |
| 523553 | SANTOS FIGUEROA, KETZY | Address on file | | | | | | | |
| 823632 | SANTOS FIGUEROA, KORALYS | Address on file | | | | | | | |
| 523554 | SANTOS FIGUEROA, KORALYS | Address on file | | | | | | | |
| 523555 | SANTOS FIGUEROA, KRISTYAN | Address on file | | | | | | | |
| 823633 | SANTOS FIGUEROA, KRISTYAN I | Address on file | | | | | | | |
| 523556 | SANTOS FIGUEROA, KRITZIA M | Address on file | | | | | | | |
| 523557 | SANTOS FIGUEROA, LESLIE | Address on file | | | | | | | |
| 523558 | SANTOS FIGUEROA, LUIS A | Address on file | | | | | | | |
| 523559 | SANTOS FIGUEROA, LUIS A | Address on file | | | | | | | |
| 523560 | SANTOS FIGUEROA, MARIA D | Address on file | | | | | | | |
| 523561 | SANTOS FIGUEROA, NAZARIO | Address on file | | | | | | | |
| 523562 | SANTOS FIGUEROA, NIXZALI | Address on file | | | | | | | |
| 523563 | SANTOS FIGUEROA, ODALIS I | Address on file | | | | | | | |
| 523564 | SANTOS FIGUEROA, OMAYRA | Address on file | | | | | | | |
| 523565 | SANTOS FIGUEROA, RYAN | Address on file | | | | | | | |
| 523566 | SANTOS FIGUEROA, SOLIMAR | Address on file | | | | | | | |
| 523567 | SANTOS FIGUEROA, WAYDA L | Address on file | | | | | | | |
| 823634 | SANTOS FIGUEROA, YAZNERY | Address on file | | | | | | | |
| 2137781 | SANTOS FLORES PIZARRO | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 | | | | CAROLINA | PR | 00985 | |
| 523569 | SANTOS FLORES PIZARRO | Address on file | | | | | | | |
| 523571 | SANTOS FLORES, AMARILIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523572 | SANTOS FLORES, CARMEN L | Address on file | | | | | | | |
| 523573 | SANTOS FLORES, HARVEY | Address on file | | | | | | | |
| 823636 | SANTOS FLORES, JAZMIN | Address on file | | | | | | | |
| 523574 | SANTOS FLORES, JAZMIN | Address on file | | | | | | | |
| 523575 | SANTOS FLORES, MELANYS | Address on file | | | | | | | |
| 823637 | SANTOS FLORES, SIXMARIE | Address on file | | | | | | | |
| 823638 | SANTOS FONSECA, ROXANA | Address on file | | | | | | | |
| 523576 | SANTOS FONSECA, ROXANA | Address on file | | | | | | | |
| 523577 | SANTOS FONTAN, IVELISSE | Address on file | | | | | | | |
| 523578 | SANTOS FONTANEZ, ABIMAEL | Address on file | | | | | | | |
| 523579 | SANTOS FONTANEZ, ANA | Address on file | | | | | | | |
| 523580 | SANTOS FONTANEZ, SONIA | Address on file | | | | | | | |
| 523581 | SANTOS FRANCISCO RODRIGUEZ OSUNA | Address on file | | | | | | | |
| 523582 | SANTOS FRANCISCO, LILLIAM C | Address on file | | | | | | | |
| 523583 | Santos Francisco, Lilliam Del C | Address on file | | | | | | | |
| 523584 | SANTOS FRANCO MARTINEZ | Address on file | | | | | | | |
| 523585 | SANTOS FRANCO, FLORINDA | Address on file | | | | | | | |
| 523586 | SANTOS FRANCO, IRIS M | Address on file | | | | | | | |
| 523587 | SANTOS FRANCO, ISRAEL | Address on file | | | | | | | |
| 523588 | SANTOS FRANCO, MONICA | Address on file | | | | | | | |
| 523589 | SANTOS FRANQUI, JAVIER | Address on file | | | | | | | |
| 523590 | SANTOS FRONTANEZ, JESUS MANUEL | Address on file | | | | | | | |
| 1426018 | SANTOS FUENTES, ANGEL | Address on file | | | | | | | |
| 752359 | SANTOS G SERRANO VEGA | HC 7 BOX 2181 | | | | PONCE | PR | 00731 | |
| 752358 | SANTOS G SERRANO VEGA | PMB 77 PO BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| 523592 | SANTOS G TORO PEREZ | Address on file | | | | | | | |
| 523594 | SANTOS GALARZA, YIMARZARETTE | Address on file | | | | | | | |
| 523595 | SANTOS GALINDEZ, DAISY Y | Address on file | | | | | | | |
| 523596 | SANTOS GALLARDO, HECTOR | Address on file | | | | | | | |
| 523597 | SANTOS GARAY, TAMYL M | Address on file | | | | | | | |
| 752360 | SANTOS GARCIA ARROYO | Address on file | | | | | | | |
| 752361 | SANTOS GARCIA BARBOSA | Address on file | | | | | | | |
| 752362 | SANTOS GARCIA ORTIZ | BO MARIN BAJO CARR 181 | | | | PATILLAS | PR | 00723 | |
| 752363 | SANTOS GARCIA RODRIGUEZ | HC 1 BOX 6011 | | | | LAS PIEDRAS | PR | 00771 | |
| 771239 | SANTOS GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 523598 | SANTOS GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 523599 | SANTOS GARCIA, ANA M | Address on file | | | | | | | |
| 823641 | SANTOS GARCIA, ANA M | Address on file | | | | | | | |
| 1952095 | Santos Garcia, Ana Maria | Address on file | | | | | | | |
| 823642 | SANTOS GARCIA, BRENDA | Address on file | | | | | | | |
| 523601 | SANTOS GARCIA, CARLOS | Address on file | | | | | | | |
| 523602 | SANTOS GARCIA, CARMEN | Address on file | | | | | | | |
| 523603 | SANTOS GARCIA, CLAUDIO | Address on file | | | | | | | |
| 523604 | SANTOS GARCIA, DANNA | Address on file | | | | | | | |
| 823643 | SANTOS GARCIA, DILIANE | Address on file | | | | | | | |
| 823644 | SANTOS GARCIA, DILIANIE | Address on file | | | | | | | |
| 523605 | SANTOS GARCIA, EDGAR | Address on file | | | | | | | |
| 523606 | SANTOS GARCIA, ELMIR | Address on file | | | | | | | |
| 1747898 | Santos Garcia, Emma | Address on file | | | | | | | |
| 2020301 | Santos Garcia, Ericelis | Address on file | | | | | | | |
| 523607 | SANTOS GARCIA, ERICELIS | Address on file | | | | | | | |
| 523608 | SANTOS GARCIA, FELICITA | Address on file | | | | | | | |
| 823648 | SANTOS GARCIA, HAMLET | Address on file | | | | | | | |
| 523609 | SANTOS GARCIA, HAMLET | Address on file | | | | | | | |
| 523610 | SANTOS GARCIA, IRINEL | Address on file | | | | | | | |
| 523611 | SANTOS GARCIA, IVELISSE | Address on file | | | | | | | |
| 823649 | SANTOS GARCIA, IVELISSE | Address on file | | | | | | | |
| 2130419 | Santos Garcia, Ivelisse | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523612 | SANTOS GARCIA, JAIME | Address on file | | | | | | | |
| 523614 | SANTOS GARCIA, JAVIER | Address on file | | | | | | | |
| 523613 | Santos Garcia, Javier | Address on file | | | | | | | |
| 823650 | SANTOS GARCIA, JAVIER | Address on file | | | | | | | |
| 523615 | SANTOS GARCIA, JOSE | Address on file | | | | | | | |
| 523617 | SANTOS GARCIA, JOSE A | Address on file | | | | | | | |
| 523616 | SANTOS GARCIA, JOSE A | Address on file | | | | | | | |
| 523618 | SANTOS GARCIA, JOSE L | Address on file | | | | | | | |
| 2085956 | SANTOS GARCIA, JOSE LUIS | Address on file | | | | | | | |
| 523619 | SANTOS GARCIA, JOSE M | Address on file | | | | | | | |
| 1902373 | Santos Garcia, Jose M. | Address on file | | | | | | | |
| 523620 | Santos Garcia, Juan A | Address on file | | | | | | | |
| 523621 | SANTOS GARCIA, LILLIAM | Address on file | | | | | | | |
| 855160 | SANTOS GARCIA, MARIA DEL C. | Address on file | | | | | | | |
| 523622 | SANTOS GARCIA, MARIA DEL C. | Address on file | | | | | | | |
| 523623 | Santos Garcia, Miguel E | Address on file | | | | | | | |
| 523624 | SANTOS GARCIA, RAFAEL | Address on file | | | | | | | |
| 523626 | SANTOS GARCIA, RICHARD | Address on file | | | | | | | |
| 523625 | SANTOS GARCIA, RICHARD | Address on file | | | | | | | |
| 523627 | SANTOS GARCIA, RICHARD | Address on file | | | | | | | |
| 523628 | SANTOS GARCIA, SAMUEL | Address on file | | | | | | | |
| 523629 | SANTOS GARCIA, SANDRA G | Address on file | | | | | | | |
| 823651 | SANTOS GARCIA, SANDRA G | Address on file | | | | | | | |
| 523630 | SANTOS GARCIA, UBALDO | Address on file | | | | | | | |
| 523631 | SANTOS GARCIA, VALOI | Address on file | | | | | | | |
| 523632 | SANTOS GARCIA, WANDA | Address on file | | | | | | | |
| 523633 | SANTOS GARCIA, WANDA | Address on file | | | | | | | |
| 523635 | SANTOS GARCIA, WILLIAM | Address on file | | | | | | | |
| 523636 | SANTOS GARCIA, YOLANDA | Address on file | | | | | | | |
| 823652 | SANTOS GARLAND, ENRIQUE | Address on file | | | | | | | |
| 523637 | SANTOS GARLAND, ENRIQUE | Address on file | | | | | | | |
| 523638 | SANTOS GARRIGA, JESUS | Address on file | | | | | | | |
| 752365 | SANTOS GERENA CANDELARIA | URB SAN AUGUSTO | B 5 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 752366 | SANTOS GERENA CASILLO | HC 01 BOX 3656 | | | | QUEBRADILLAS | PR | 00678 | |
| 523639 | SANTOS GERENA, BRENDA I | Address on file | | | | | | | |
| 523641 | SANTOS GERENA, IVELISSE | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 1422581 | Santos Gerena, Ivelisse | Address on file | | | | | | | |
| 523640 | SANTOS GERENA, IVELISSE | Address on file | | | | | | | |
| 1422581 | Santos Gerena, Ivelisse | Address on file | | | | | | | |
| 523642 | SANTOS GERENA, ZORAIDA | Address on file | | | | | | | |
| 523643 | SANTOS GOIRE, MARLENE | Address on file | | | | | | | |
| 752367 | SANTOS GOLDON FLORES | COND LA CIUDAD DEL RETIRO | 1 CALLE NE APT609 | | | SAN JUAN | PR | 00920 | |
| 752368 | SANTOS GOMEZ ACOSTA | COLINAS DEL YUNQUE | 1447 CALLE 18 PALMER | | | RIO GRANDE | PR | 00745 | |
| 523644 | SANTOS GOMEZ CORREA | Address on file | | | | | | | |
| 752369 | SANTOS GOMEZ CRESPO | HC 5 BOX 56839 | | | | AGUADILLA | PR | 00603 | |
| 523645 | SANTOS GOMEZ FLORES | Address on file | | | | | | | |
| 523646 | SANTOS GOMEZ NUNEZ | Address on file | | | | | | | |
| 523647 | SANTOS GOMEZ PADRE, JESUS M | Address on file | | | | | | | |
| 752370 | SANTOS GOMEZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523648 | SANTOS GOMEZ, JOSE | Address on file | | | | | | | |
| 523649 | Santos Gomez, Jose M | Address on file | | | | | | | |
| 1610508 | Santos Gomez, Karen | Address on file | | | | | | | |
| 523650 | Santos Gomez, Karen | Address on file | | | | | | | |
| 523651 | SANTOS GOMEZ, MELVIN | Address on file | | | | | | | |
| 523652 | SANTOS GOMEZ, RAFAEL | Address on file | | | | | | | |
| 765284 | SANTOS GOMEZ, WILDA | Address on file | | | | | | | |
| 823653 | SANTOS GONZALES, ISABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3891 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523654 | SANTOS GONZALEZ EUSTAQUIO | Address on file | | | | | | | |
| 752371 | SANTOS GONZALEZ MALDONADO | 36 NEMESIO CANALES APT. 672 | | | | SAN JUAN | PR | 00918 | |
| 523655 | SANTOS GONZALEZ MD, CARMEN I | Address on file | | | | | | | |
| 752372 | SANTOS GONZALEZ RIOS | HC 02 BOX 44310 | PARCELAS MIRANDA | | | VEGA BAJA | PR | 00693 | |
| 752373 | SANTOS GONZALEZ RIVERA | HC 1 BOX 5189 | | | | BARCELONETA | PR | 00617 | |
| 523656 | SANTOS GONZALEZ ROUBERT | Address on file | | | | | | | |
| 752374 | SANTOS GONZALEZ SANCHEZ | URB VILLA AUREA | 134 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 752375 | SANTOS GONZALEZ TORRES | HC 01 BOX 3675 | BO DOMINGO RUIZ | | | BAJADERO | PR | 00616 | |
| 523657 | SANTOS GONZALEZ, AWILDA | Address on file | | | | | | | |
| 2072549 | Santos Gonzalez, Awilda | Address on file | | | | | | | |
| 1948684 | Santos Gonzalez, Awilda | Address on file | | | | | | | |
| 523658 | SANTOS GONZALEZ, BENYMES | Address on file | | | | | | | |
| 523659 | SANTOS GONZALEZ, BETHZAIDA | Address on file | | | | | | | |
| 523660 | SANTOS GONZALEZ, CARLOS | Address on file | | | | | | | |
| 523661 | SANTOS GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 523662 | SANTOS GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 523663 | SANTOS GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 523664 | SANTOS GONZALEZ, DELIA | Address on file | | | | | | | |
| 823654 | SANTOS GONZALEZ, DELIA | Address on file | | | | | | | |
| 523665 | SANTOS GONZALEZ, EDDIE | Address on file | | | | | | | |
| 523666 | SANTOS GONZALEZ, ELSA | Address on file | | | | | | | |
| 523667 | SANTOS GONZALEZ, ESTHER | Address on file | | | | | | | |
| 1421873 | SANTOS GONZALEZ, FELIX | Address on file | | | | | | | |
| 523668 | SANTOS GONZALEZ, FELIX | Address on file | | | | | | | |
| 523669 | SANTOS GONZALEZ, GEORGE | Address on file | | | | | | | |
| 523670 | SANTOS GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 523671 | SANTOS GONZALEZ, GLADYS E | Address on file | | | | | | | |
| 523672 | SANTOS GONZALEZ, GLENDALY | Address on file | | | | | | | |
| 523673 | SANTOS GONZALEZ, GRISELLE T | Address on file | | | | | | | |
| 523674 | SANTOS GONZALEZ, HAMILTON | Address on file | | | | | | | |
| 523675 | SANTOS GONZALEZ, HERMINIA | Address on file | | | | | | | |
| 1990924 | Santos Gonzalez, Isabel M. | Address on file | | | | | | | |
| 1988069 | Santos Gonzalez, Isabel M. | Address on file | | | | | | | |
| 523677 | SANTOS GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 523678 | Santos Gonzalez, Jaime | Address on file | | | | | | | |
| 523679 | SANTOS GONZALEZ, JEANETTE | Address on file | | | | | | | |
| 523680 | SANTOS GONZALEZ, JEANETTE | Address on file | | | | | | | |
| 523681 | SANTOS GONZALEZ, JORGE | Address on file | | | | | | | |
| 523682 | SANTOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 523683 | SANTOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 523684 | SANTOS GONZALEZ, JUAN G | Address on file | | | | | | | |
| 523685 | SANTOS GONZALEZ, KEILA | Address on file | | | | | | | |
| 823655 | SANTOS GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 523686 | SANTOS GONZALEZ, LUIS | Address on file | | | | | | | |
| 523687 | SANTOS GONZALEZ, MAGDALENA | Address on file | | | | | | | |
| 523688 | SANTOS GONZALEZ, MARIA | Address on file | | | | | | | |
| 823656 | SANTOS GONZALEZ, MARIA | Address on file | | | | | | | |
| 823657 | SANTOS GONZALEZ, MARIA V | Address on file | | | | | | | |
| 1834936 | Santos Gonzalez, Maribel | Address on file | | | | | | | |
| 523689 | SANTOS GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 523690 | SANTOS GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 823658 | SANTOS GONZALEZ, MILVIA | Address on file | | | | | | | |
| 523691 | Santos Gonzalez, Omar D | Address on file | | | | | | | |
| 523692 | Santos Gonzalez, Orlando Javier | Address on file | | | | | | | |
| 523693 | SANTOS GONZALEZ, RANDY | Address on file | | | | | | | |
| 823659 | SANTOS GONZALEZ, RANDY | Address on file | | | | | | | |
| 523694 | SANTOS GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 523695 | SANTOS GONZALEZ, ROSA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002702 | Santos Gonzalez, Rosa M. | Address on file | | | | | | | |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | Address on file | | | | | | | |
| 823660 | SANTOS GONZALEZ, SUZETTE M | Address on file | | | | | | | |
| 523696 | SANTOS GONZALEZ, SUZETTE M | Address on file | | | | | | | |
| 1820599 | SANTOS GORRITZ, ROBERTO J. | Address on file | | | | | | | |
| 523698 | SANTOS GUILLEN, GIL | Address on file | | | | | | | |
| 523699 | SANTOS GUISONA, JUDITH | Address on file | | | | | | | |
| 1816502 | Santos Gutierrez, Anastacio | Address on file | | | | | | | |
| 523700 | SANTOS GUTIERREZ, JAISYNETT | Address on file | | | | | | | |
| 523701 | SANTOS GUTIERREZ, MAYRA L | Address on file | | | | | | | |
| 523702 | SANTOS GUZMAN MD, CARLOS R | Address on file | | | | | | | |
| 523703 | SANTOS GUZMAN SANTIAGO | Address on file | | | | | | | |
| 523704 | SANTOS GUZMAN, ALEXANDRA | Address on file | | | | | | | |
| 523705 | SANTOS GUZMAN, ANA L | Address on file | | | | | | | |
| 523706 | SANTOS GUZMAN, ANA LUISA | Address on file | | | | | | | |
| 523707 | SANTOS GUZMAN, BRYAN | Address on file | | | | | | | |
| 523708 | SANTOS GUZMAN, FRANCISCO | Address on file | | | | | | | |
| 523709 | SANTOS GUZMAN, MARIA J | Address on file | | | | | | | |
| 1677847 | Santos Guzman, Maria J. | Address on file | | | | | | | |
| 823662 | SANTOS GUZMAN, MARILENA | Address on file | | | | | | | |
| 523710 | SANTOS GUZMAN, MARILENA | Address on file | | | | | | | |
| 523711 | SANTOS GUZMAN, MERALY | Address on file | | | | | | | |
| 823663 | SANTOS GUZMAN, MERALY | Address on file | | | | | | | |
| 523712 | SANTOS GUZMAN, RAFAEL | Address on file | | | | | | | |
| 523713 | Santos Guzman, Ramon | Address on file | | | | | | | |
| 523714 | SANTOS GUZMAN, TAYMARIE | Address on file | | | | | | | |
| 523715 | SANTOS GUZMAN, WANDA I. | Address on file | | | | | | | |
| 523716 | SANTOS HECTOR,P. | Address on file | | | | | | | |
| 523717 | SANTOS HERNADNEZ, ERICK F. | Address on file | | | | | | | |
| 752376 | SANTOS HERNANDEZ COLON | BRISAS DE MARAVILLA | A 13 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 523718 | Santos Hernández Crespo | Address on file | | | | | | | |
| 752377 | SANTOS HERNANDEZ SOTO | COLINAS DE TOA ALTA | 123 CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 523719 | SANTOS HERNANDEZ, ADALIZ | Address on file | | | | | | | |
| 523720 | SANTOS HERNANDEZ, ALEXANDER | Address on file | | | | | | | |
| 523721 | SANTOS HERNANDEZ, ALFONSO | Address on file | | | | | | | |
| 523722 | SANTOS HERNANDEZ, ALFONSO R. | Address on file | | | | | | | |
| 523723 | SANTOS HERNANDEZ, ANABELL | Address on file | | | | | | | |
| 523724 | SANTOS HERNANDEZ, ANABELLA | Address on file | | | | | | | |
| 523725 | SANTOS HERNANDEZ, ARMANDO | Address on file | | | | | | | |
| 523726 | SANTOS HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 1935445 | Santos Hernandez, Daniel | Address on file | | | | | | | |
| 523727 | SANTOS HERNANDEZ, DIMARIS | Address on file | | | | | | | |
| 523728 | SANTOS HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 523729 | SANTOS HERNANDEZ, HECTOR M. | Address on file | | | | | | | |
| 523730 | SANTOS HERNANDEZ, HILDA | Address on file | | | | | | | |
| 523731 | SANTOS HERNANDEZ, JANIEL | Address on file | | | | | | | |
| 523732 | SANTOS HERNANDEZ, JENNIFFER | Address on file | | | | | | | |
| 1422933 | SANTOS HERNANDEZ, JOEL | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD POR A-5 6050 PO BOX 900 | | | PEÑUELAS | PR | 00624 | |
| 523733 | SANTOS HERNANDEZ, JORGE | Address on file | | | | | | | |
| 839632 | SANTOS HERNANDEZ, JORGE L | Address on file | | | | | | | |
| 523734 | SANTOS HERNANDEZ, JULIO | Address on file | | | | | | | |
| 523735 | SANTOS HERNANDEZ, LETICIA | Address on file | | | | | | | |
| 523736 | SANTOS HERNANDEZ, LILLIAM I | Address on file | | | | | | | |
| 523737 | Santos Hernandez, Luis A | Address on file | | | | | | | |
| 523739 | SANTOS HERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 523738 | SANTOS HERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 523740 | SANTOS HERNANDEZ, LUIS R | Address on file | | | | | | | |
| 523741 | SANTOS HERNANDEZ, LUZ D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523742 | SANTOS HERNANDEZ, MARIA | Address on file | | | | | | | |
| 523743 | SANTOS HERNANDEZ, MARLEEN | Address on file | | | | | | | |
| 523744 | SANTOS HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 523745 | SANTOS HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 1474664 | Santos Hernandez, Rene | Address on file | | | | | | | |
| 523746 | SANTOS HERNANDEZ, RENE | Address on file | | | | | | | |
| 1474664 | Santos Hernandez, Rene | Address on file | | | | | | | |
| 523747 | SANTOS HERNANDEZ, SONIA | Address on file | | | | | | | |
| 523748 | SANTOS HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| 752378 | SANTOS HIDALGO RODRIGUEZ | Address on file | | | | | | | |
| 523749 | SANTOS HIRALDO, NATALIA | Address on file | | | | | | | |
| 823665 | SANTOS HOYOS, ILEANA | Address on file | | | | | | | |
| 1985153 | Santos Hoyos, Ileana | Address on file | | | | | | | |
| 523750 | SANTOS HOYOS, ILEANA M | Address on file | | | | | | | |
| 523751 | SANTOS HUERTAS, BRENDA | Address on file | | | | | | | |
| 523752 | SANTOS HUERTAS, SARAH E | Address on file | | | | | | | |
| 1731831 | SANTOS IRIZARRY, GLADYNEL | Address on file | | | | | | | |
| 523754 | Santos Irizarry, Luis A | Address on file | | | | | | | |
| 2134320 | Santos Irizarry, Luis M. | Address on file | | | | | | | |
| 523756 | Santos Irizarry, Walter | Address on file | | | | | | | |
| 523757 | SANTOS ISALES, LUANNA | Address on file | | | | | | | |
| 523759 | SANTOS ISALES, LUANNA LEE | Address on file | | | | | | | |
| 523760 | SANTOS J CARRERO RIVERA | Address on file | | | | | | | |
| 523761 | SANTOS J CASTILLO MORALES | Address on file | | | | | | | |
| 752379 | SANTOS J CRUZ RODRIGUEZ | PO BOX 429 | | | | VILLALBA | PR | 00766 | |
| 523762 | SANTOS J GONZALEZ NUNEZ | Address on file | | | | | | | |
| 523763 | SANTOS J OLEA BATISTA | Address on file | | | | | | | |
| 523764 | SANTOS J RIVERA RIVERA | Address on file | | | | | | | |
| 752380 | SANTOS J SEDA LUCENA | HC 01 BOX 8362 | | | | CABO ROJO | PR | 00623 | |
| 523765 | SANTOS J SERRANO SOTO | Address on file | | | | | | | |
| 523766 | SANTOS JACOBS, JENNIFER | Address on file | | | | | | | |
| 523767 | SANTOS JAVIER RODRIGUEZ OTERO | LIC BRENDA BERRIOS MORALES | 1056 AVE MUÑOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00927-5019 | |
| 523768 | SANTOS JIMENEZ, JOSE | Address on file | | | | | | | |
| 523769 | SANTOS JIMENEZ, MOISES | Address on file | | | | | | | |
| 523770 | Santos Jimenez, Rafael | Address on file | | | | | | | |
| 523771 | SANTOS JIMENEZ, RAPHAEL J. | Address on file | | | | | | | |
| 823666 | SANTOS JIMENEZ, ROSA | Address on file | | | | | | | |
| 1694821 | Santos Jimenez, Rosa H | Address on file | | | | | | | |
| 1742701 | SANTOS JIMENEZ, ROSA H | Address on file | | | | | | | |
| 523772 | SANTOS JIMENEZ, ROSA H | Address on file | | | | | | | |
| 1668994 | SANTOS JIMNEZ, ROSA HERMINIA | Address on file | | | | | | | |
| 523773 | SANTOS JORGE, MANUEL | Address on file | | | | | | | |
| 523775 | SANTOS JOURDAN, MARITZA | Address on file | | | | | | | |
| 523776 | SANTOS JURADO, NORBERTO | Address on file | | | | | | | |
| 523777 | SANTOS JURADO, NORBERTO | Address on file | | | | | | | |
| 523778 | SANTOS JURADO, SOLIANY | Address on file | | | | | | | |
| 752381 | SANTOS JUSINO LORENZO | HC 01 BOX 9302 | | | | SAN GERMAN | PR | 00683 | |
| 523779 | SANTOS KIM, JONATHAN | Address on file | | | | | | | |
| 523780 | SANTOS KIM, MARILYN | Address on file | | | | | | | |
| 752382 | SANTOS L RAMIREZ BARBOSA | URB SANTA ROSA G 13 | CALLE NEICY | | | CAGUAS | PR | 00725 | |
| 523781 | SANTOS L RAMOS FLORES | Address on file | | | | | | | |
| 523782 | SANTOS L RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 752383 | SANTOS L RODRIGUEZ TORRES | Address on file | | | | | | | |
| 752384 | SANTOS L ROSA ARROYO | CAMPO ALEGRE | AS CALLE ACASIA | | | PONCE | PR | 00731 | |
| 523783 | SANTOS L VELAZQUEZ DEFENDINI | Address on file | | | | | | | |
| 523784 | SANTOS LA SANTA, VANESSA | Address on file | | | | | | | |
| 523785 | SANTOS LA TORRE, ANGEL | Address on file | | | | | | | |
| 523786 | SANTOS LABRADOR ROSARIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523787 | SANTOS LACEN, CARMEN I | Address on file | | | | | | | |
| 523788 | SANTOS LACEN, PEDRO | Address on file | | | | | | | |
| 523789 | SANTOS LACEND, ANA E | Address on file | | | | | | | |
| 523790 | SANTOS LACEND, LISANDRA | Address on file | | | | | | | |
| 523791 | SANTOS LACEND, LUZ Z | Address on file | | | | | | | |
| 523792 | SANTOS LAO, DORIANNE | Address on file | | | | | | | |
| 523793 | SANTOS LAO, WALTER | Address on file | | | | | | | |
| 523794 | SANTOS LARACUENTE, ERIK | Address on file | | | | | | | |
| 523795 | SANTOS LATIMER, CESAR | Address on file | | | | | | | |
| 523796 | SANTOS LATIMER, DAVID | Address on file | | | | | | | |
| 523797 | SANTOS LATIMER, NESTOR | Address on file | | | | | | | |
| 523798 | SANTOS LATORRE, IVAN | Address on file | | | | | | | |
| 1473988 | SANTOS LAUREANO, LUIS A | Address on file | | | | | | | |
| 1473988 | SANTOS LAUREANO, LUIS A | Address on file | | | | | | | |
| 303207 | Santos Leandry, Maritza | Address on file | | | | | | | |
| 523800 | Santos Leandry, Martiza | Address on file | | | | | | | |
| 523801 | SANTOS LEBRON RODRIGUEZ | Address on file | | | | | | | |
| 523802 | SANTOS LEBRON, ALEXIS | Address on file | | | | | | | |
| 523804 | SANTOS LEBRON, CARMEN | Address on file | | | | | | | |
| 523805 | SANTOS LEBRON, PEDRO | Address on file | | | | | | | |
| 523806 | SANTOS LECLERE, JUAN M. | Address on file | | | | | | | |
| 523807 | SANTOS LECLERE, JUAN M. | Address on file | | | | | | | |
| 523808 | SANTOS LEON, NATIVIDAD | Address on file | | | | | | | |
| 1488793 | Santos Letus, Ana M. | Address on file | | | | | | | |
| 523809 | SANTOS LIBOY, CARMEN L | Address on file | | | | | | | |
| 523810 | SANTOS LIRIO PIMENTEL | Address on file | | | | | | | |
| 752386 | SANTOS LISBOA MEDINA | P O BOX 243 | | | | LAS MARIAS | PR | 00670 | |
| 523811 | SANTOS LIZANDRA, MARTIN | Address on file | | | | | | | |
| 523812 | SANTOS LLANOS MD, RAFAEL | Address on file | | | | | | | |
| 523813 | SANTOS LLANOS, ASIA | Address on file | | | | | | | |
| 523814 | SANTOS LLANOS, ASIA E. | Address on file | | | | | | | |
| 523815 | SANTOS LLANOS, CARIDAD | Address on file | | | | | | | |
| 523816 | SANTOS LLANOS, CLARA | Address on file | | | | | | | |
| 523817 | SANTOS LLANOS, FELIPE | Address on file | | | | | | | |
| 523818 | SANTOS LLANOS, GLORIMAR | Address on file | | | | | | | |
| 523819 | SANTOS LLANOS, HECTOR | Address on file | | | | | | | |
| 2002189 | Santos Llanos, Jose Antonio | Calle Betances #328 | Villa Palmera | | | Santurce | PR | 00915 | |
| 523820 | SANTOS LOARTE, LOURDES | Address on file | | | | | | | |
| 523821 | SANTOS LOARTE, MIGUEL | Address on file | | | | | | | |
| 523822 | SANTOS LONGO, SYLVETTE M | Address on file | | | | | | | |
| 523823 | SANTOS LONGO, SYLVETTE M. | Address on file | | | | | | | |
| 523824 | Santos Loperena, Yaritza | Address on file | | | | | | | |
| 752387 | SANTOS LOPEZ | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 523825 | SANTOS LOPEZ ALTRECHE | Address on file | | | | | | | |
| 523826 | SANTOS LOPEZ MD, LUIS R | Address on file | | | | | | | |
| 523827 | SANTOS LOPEZ PEREZ | Address on file | | | | | | | |
| 752388 | SANTOS LOPEZ RIVERA | Address on file | | | | | | | |
| 523828 | SANTOS LOPEZ, ANGEL L | Address on file | | | | | | | |
| 523829 | SANTOS LOPEZ, CARLOS | Address on file | | | | | | | |
| 523830 | SANTOS LOPEZ, CARMEN | Address on file | | | | | | | |
| 523831 | SANTOS LOPEZ, CARMEN G | Address on file | | | | | | | |
| 523832 | SANTOS LOPEZ, CRUZ M | Address on file | | | | | | | |
| 2181871 | Santos Lopez, David | Address on file | | | | | | | |
| 823667 | SANTOS LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 1603711 | Santos Lopez, Elizabeth | Address on file | | | | | | | |
| 523834 | SANTOS LOPEZ, GRIMARY | Address on file | | | | | | | |
| 523835 | SANTOS LOPEZ, HECTOR | Address on file | | | | | | | |
| 2188305 | Santos Lopez, Ilia M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3895 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523836 | SANTOS LOPEZ, IRIS | Address on file | | | | | | | |
| 523837 | SANTOS LOPEZ, IRIS A | Address on file | | | | | | | |
| 523838 | SANTOS LOPEZ, JOSE | Address on file | | | | | | | |
| 523839 | Santos Lopez, Jose A | Address on file | | | | | | | |
| 2007921 | Santos Lopez, Jose A. | Address on file | | | | | | | |
| 1984510 | Santos Lopez, Jose A. | Address on file | | | | | | | |
| 523840 | SANTOS LOPEZ, JOSE F | Address on file | | | | | | | |
| 523841 | Santos Lopez, Jose F | Address on file | | | | | | | |
| 523842 | SANTOS LOPEZ, JOSE G | Address on file | | | | | | | |
| 523843 | SANTOS LOPEZ, JOSE M | Address on file | | | | | | | |
| 523844 | SANTOS LOPEZ, JUAN | Address on file | | | | | | | |
| 523845 | SANTOS LOPEZ, JUDITH | Address on file | | | | | | | |
| 523846 | SANTOS LOPEZ, LISIBELL | Address on file | | | | | | | |
| 855161 | SANTOS LOPEZ, LISIBELL | Address on file | | | | | | | |
| 823668 | SANTOS LOPEZ, LOURDES | Address on file | | | | | | | |
| 523847 | SANTOS LOPEZ, LOURDES M | Address on file | | | | | | | |
| 1542344 | Santos Lopez, Luis R. | Address on file | | | | | | | |
| 288764 | SANTOS LOPEZ, MADELINE | Address on file | | | | | | | |
| 523848 | SANTOS LOPEZ, MADELINE | Address on file | | | | | | | |
| 523849 | SANTOS LOPEZ, MARIA | Address on file | | | | | | | |
| 2181229 | Santos Lopez, Maria | Address on file | | | | | | | |
| 2065898 | SANTOS LOPEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 2181867 | Santos Lopez, Maria Milagros | Address on file | | | | | | | |
| 523850 | SANTOS LOPEZ, MARIE | Address on file | | | | | | | |
| 523851 | SANTOS LOPEZ, MIGUEL | Address on file | | | | | | | |
| 523852 | SANTOS LOPEZ, NITZA I. | Address on file | | | | | | | |
| 1803173 | Santos Lopez, Nitza Ivette | Address on file | | | | | | | |
| 1795061 | Santos Lopez, Nitza Ivette | Address on file | | | | | | | |
| 823670 | SANTOS LOPEZ, PATRICIO | Address on file | | | | | | | |
| 523853 | Santos Lopez, Samuel A. | Address on file | | | | | | | |
| 1841368 | Santos Lopez, Sonia | Address on file | | | | | | | |
| 523854 | SANTOS LOPEZ, WALESKA | Address on file | | | | | | | |
| 823671 | SANTOS LOPEZ, WALESKA V | Address on file | | | | | | | |
| 523855 | SANTOS LOPEZ, WANDA | Address on file | | | | | | | |
| 523856 | SANTOS LOPEZ, WANDA | Address on file | | | | | | | |
| 523857 | SANTOS LOPEZ, WANDA I | Address on file | | | | | | | |
| 523858 | SANTOS LOPEZ, WESLIE | Address on file | | | | | | | |
| 2159644 | Santos Lopez, Yolanda | Address on file | | | | | | | |
| 523859 | SANTOS LOPEZ, YOLANDA | Address on file | | | | | | | |
| 2159611 | Santos Lopez, Yolanda | Address on file | | | | | | | |
| 523860 | SANTOS LORENZANA, MICHAEL | Address on file | | | | | | | |
| 523861 | SANTOS LORENZANA, NICOLLE | Address on file | | | | | | | |
| 523862 | SANTOS LOYO, MYRNA | Address on file | | | | | | | |
| 523863 | SANTOS LOYO, NILDA | Address on file | | | | | | | |
| 523864 | SANTOS LOYO, NILDA | Address on file | | | | | | | |
| 1686837 | Santos Loyo, Nilda L. | Address on file | | | | | | | |
| 1686837 | Santos Loyo, Nilda L. | Address on file | | | | | | | |
| 1848260 | Santos Loyo, Nilda L. | Address on file | | | | | | | |
| 1856670 | Santos Loyo, Nilda L. | Address on file | | | | | | | |
| 1856670 | Santos Loyo, Nilda L. | Address on file | | | | | | | |
| 523865 | SANTOS LOZADA, DIANA | Address on file | | | | | | | |
| 523866 | SANTOS LOZADA, DIMARIE | Address on file | | | | | | | |
| 523867 | SANTOS LOZADA, JORGE | Address on file | | | | | | | |
| 523868 | SANTOS LOZADA, MARIA | Address on file | | | | | | | |
| 523869 | SANTOS LOZADA, NATALIE | Address on file | | | | | | | |
| 523870 | SANTOS LOZANO, MARK | Address on file | | | | | | | |
| 523871 | SANTOS LUCIANO, NAISHALIE | Address on file | | | | | | | |
| 523872 | SANTOS LUCIANO, SHALIMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752389 | SANTOS LUGO RIOS | VISTA VERDE | 682 CALLE 20 | | | AGUADILLA | PR | 00603 | |
| 752390 | SANTOS LUGO RODRIGUEZ | BO DOMINGUITO | A 87 PARCELAS MATTEI | | | ARECIBO | PR | 00612 | |
| 523873 | SANTOS LUGO, ANA L | Address on file | | | | | | | |
| 523874 | SANTOS LUGO, ELIANA | Address on file | | | | | | | |
| 523875 | SANTOS LUGO, JOSE A | Address on file | | | | | | | |
| 523876 | SANTOS LUGO, JULIA | Address on file | | | | | | | |
| 523877 | SANTOS LUGO, MARITZA | Address on file | | | | | | | |
| 523878 | SANTOS LUNA, BETTY | Address on file | | | | | | | |
| 523879 | SANTOS LUNA, JOSE I | Address on file | | | | | | | |
| 752391 | SANTOS M CELPA GARCIA | P O BOX 9364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 523880 | SANTOS M ENCARNACION FERNANDEZ | Address on file | | | | | | | |
| 523881 | SANTOS M MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 752392 | SANTOS M MERCADO SORRENTINI | PO BOX 299 | | | | SAN GERMAN | PR | 00683 | |
| 523882 | SANTOS M OLIVERA | Address on file | | | | | | | |
| 523883 | SANTOS M PERAZA RODRIGUEZ | Address on file | | | | | | | |
| 752393 | SANTOS M RUIZ PIETRI | PO BOX 3009 | | | | YAUCO | PR | 00698-3009 | |
| 523884 | SANTOS MACHUCA, RODOLFO | Address on file | | | | | | | |
| 523885 | SANTOS MACHUCA, WILLIAM | Address on file | | | | | | | |
| 823673 | SANTOS MADERA, LEONEL A | Address on file | | | | | | | |
| 523886 | SANTOS MAISONET, REYNALIZ | Address on file | | | | | | | |
| 523887 | SANTOS MALAVE, LUIS A. | Address on file | | | | | | | |
| 523888 | Santos Malave, Pedro | Address on file | | | | | | | |
| 523889 | SANTOS MALDONADO FUERTE | Address on file | | | | | | | |
| 523890 | SANTOS MALDONADO FUERTE | Address on file | | | | | | | |
| 523891 | SANTOS MALDONADO FUERTE | Address on file | | | | | | | |
| 523892 | SANTOS MALDONADO, ALBERTO | Address on file | | | | | | | |
| 523893 | SANTOS MALDONADO, EDUARDO | Address on file | | | | | | | |
| 523894 | SANTOS MALDONADO, EDWARD | Address on file | | | | | | | |
| 523895 | SANTOS MALDONADO, ERICBERTO | Address on file | | | | | | | |
| 823674 | SANTOS MALDONADO, ERICBERTO | Address on file | | | | | | | |
| 523896 | SANTOS MALDONADO, MARIA DEL CAR | Address on file | | | | | | | |
| 523897 | SANTOS MALDONADO, MARIA M. | Address on file | | | | | | | |
| 523898 | SANTOS MALDONADO, MARIA R | Address on file | | | | | | | |
| 823675 | SANTOS MALDONADO, MARIA R | Address on file | | | | | | | |
| 523899 | SANTOS MALDONADO, MARIO | Address on file | | | | | | | |
| 523900 | Santos Maldonado, Victor | Address on file | | | | | | | |
| 523901 | SANTOS MALDONADO, VIRGINIA | Address on file | | | | | | | |
| 523902 | SANTOS MALDONADO, WANDA | Address on file | | | | | | | |
| 523903 | SANTOS MALDONADO, YASHIRA | Address on file | | | | | | | |
| 523904 | SANTOS MANGUAL, CARLOS | Address on file | | | | | | | |
| 523905 | SANTOS MARCANO, EUGENIA | Address on file | | | | | | | |
| 523906 | SANTOS MARCANO, JOANNY | Address on file | | | | | | | |
| 523907 | SANTOS MARCANO, JUAN | Address on file | | | | | | | |
| 2176664 | SANTOS MARIN, ANTONIO | Address on file | | | | | | | |
| 523908 | SANTOS MARIN, OSVALDO | Address on file | | | | | | | |
| 523909 | SANTOS MARIN, SONIA | Address on file | | | | | | | |
| 523910 | SANTOS MARQUEZ, ENEIDA | Address on file | | | | | | | |
| 523911 | SANTOS MARQUEZ, JORGE | Address on file | | | | | | | |
| 523912 | SANTOS MARQUEZ, JUSTINO | Address on file | | | | | | | |
| 523913 | SANTOS MARQUEZ, ROSAURA | Address on file | | | | | | | |
| 752287 | SANTOS MARRERO ARZUAGA | PO BOX 583 | | | | JUNCOS | PR | 00777-0583 | |
| 523914 | SANTOS MARRERO PEREZ | Address on file | | | | | | | |
| 523915 | SANTOS MARRERO, ANA M | Address on file | | | | | | | |
| 523916 | SANTOS MARRERO, AXEL | Address on file | | | | | | | |
| 523917 | SANTOS MARRERO, CARMEN MILAGROS | Address on file | | | | | | | |
| 823676 | SANTOS MARRERO, DENISSE | Address on file | | | | | | | |
| 1739510 | Santos Marrero, Denisse | Address on file | | | | | | | |
| 523918 | SANTOS MARRERO, DENISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3897 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523919 | SANTOS MARRERO, DORIS | Address on file | | | | | | | |
| 2007791 | Santos Marrero, Doris E. | Address on file | | | | | | | |
| 523920 | SANTOS MARRERO, IRIS | Address on file | | | | | | | |
| 523921 | SANTOS MARRERO, JESUS M | Address on file | | | | | | | |
| 523922 | SANTOS MARRERO, JORGE L. | Address on file | | | | | | | |
| 523923 | SANTOS MARRERO, JOSE A. | Address on file | | | | | | | |
| 855162 | SANTOS MARRERO, JOSE ARMANDO | Address on file | | | | | | | |
| 523924 | SANTOS MARRERO, MELBA | Address on file | | | | | | | |
| 523925 | SANTOS MARRERO, MIGUEL | Address on file | | | | | | | |
| 823677 | SANTOS MARRERO, MIRELLA | Address on file | | | | | | | |
| 823678 | SANTOS MARRERO, MIRELLA | Address on file | | | | | | | |
| 523927 | SANTOS MARRERO, MIRIELY | Address on file | | | | | | | |
| 523928 | SANTOS MARRERO, SHEILA A. | Address on file | | | | | | | |
| 1426019 | SANTOS MARRERO,DORIS E. | Address on file | | | | | | | |
| 523929 | SANTOS MARRERO,DORIS E. | Address on file | | | | | | | |
| 523930 | SANTOS MARROIG, ARLYNN | Address on file | | | | | | | |
| 523931 | SANTOS MARROIG, JULIO | Address on file | | | | | | | |
| 1564853 | Santos Martinez , Carmen M. | Address on file | | | | | | | |
| 752395 | SANTOS MARTINEZ ACEVEDO | PO BOX 190497 | | | | SAN JUAN | PR | 00919 | |
| 752396 | SANTOS MARTINEZ COLON | Address on file | | | | | | | |
| 523932 | SANTOS MARTINEZ GUADALUPE | Address on file | | | | | | | |
| 752397 | SANTOS MARTINEZ LAMBERTY | PO BOX 433 | | | | AVASCO | PR | 00610 | |
| 752394 | SANTOS MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 752398 | SANTOS MARTINEZ MAYSONET | JARDINES DE LA FUENTE | 86 AVE KENNEDY | | | TOA ALTA | PR | 00953 | |
| 523933 | Santos Martinez Olivencia | Address on file | | | | | | | |
| 850327 | SANTOS MARTINEZ PEREZ | BO VALENCIANO ABAJO | PO BOX 2068 | | | JUNCOS | PR | 00777-2068 | |
| 752399 | SANTOS MARTINEZ PEREZ | PO BOX 2068 | | | | JUNCOS | PR | 00777 | |
| 752400 | SANTOS MARTINEZ RIOS | BO SABANA HOYOS | HC 83 BOX 6821 | | | VEGA ALTA | PR | 00692 9711 | |
| 523934 | SANTOS MARTINEZ, ANA M | Address on file | | | | | | | |
| 523935 | SANTOS MARTINEZ, AUREA | Address on file | | | | | | | |
| 823679 | SANTOS MARTINEZ, BERNARDA | Address on file | | | | | | | |
| 523936 | SANTOS MARTINEZ, BLANCA E | Address on file | | | | | | | |
| 2047249 | Santos Martinez, Blanca Elena | Address on file | | | | | | | |
| 2047249 | Santos Martinez, Blanca Elena | Address on file | | | | | | | |
| 523937 | SANTOS MARTINEZ, CARLOS | Address on file | | | | | | | |
| 523938 | SANTOS MARTINEZ, CARMEN | Address on file | | | | | | | |
| 523939 | SANTOS MARTINEZ, CARMEN M. | Address on file | | | | | | | |
| 823680 | SANTOS MARTINEZ, CARMEN N | Address on file | | | | | | | |
| 523940 | SANTOS MARTINEZ, CARMEN N | Address on file | | | | | | | |
| 523941 | SANTOS MARTINEZ, EDWIN | Address on file | | | | | | | |
| 523943 | SANTOS MARTINEZ, EDWIN | Address on file | | | | | | | |
| 523942 | SANTOS MARTINEZ, EDWIN | Address on file | | | | | | | |
| 523944 | SANTOS MARTINEZ, ELSA M | Address on file | | | | | | | |
| 523945 | SANTOS MARTINEZ, EVA | Address on file | | | | | | | |
| 523946 | SANTOS MARTINEZ, FELIX | Address on file | | | | | | | |
| 2159094 | Santos Martinez, Felix L. | Address on file | | | | | | | |
| 1421874 | SANTOS MARTINEZ, FELIX. | A.J. BENNNAZAR ZEQUEIRA | APARTADO POSTAL 194000 NÚM.212 | | | SAN JUAN | PR | 00919-4000 | |
| 523947 | SANTOS MARTINEZ, FELIX. | LCDO. A.J. BENNNAZAR ZEQUEIRA | APARTADO POSTAL 194000 NÚM.212 | | | SAN JUAN | PR | 00919-4000 | |
| 523948 | SANTOS MARTINEZ, FELIX. | LCDO. ALBERTO CLAVELL | APARTADO POSTAL 331685 | | | PONCE | PR | 00733-1685 | |
| 2146553 | Santos Martinez, Fernando | Address on file | | | | | | | |
| 523949 | SANTOS MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 523950 | SANTOS MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 523951 | SANTOS MARTINEZ, GERARDO | Address on file | | | | | | | |
| 523952 | SANTOS MARTINEZ, GERSON | Address on file | | | | | | | |
| 855163 | SANTOS MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 523953 | SANTOS MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 2190133 | Santos Martinez, Gladys | Address on file | | | | | | | |
| 523954 | SANTOS MARTINEZ, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3898 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823681 | SANTOS MARTINEZ, IDA M | Address on file | | | | | | | |
| 523955 | SANTOS MARTINEZ, IRENA | Address on file | | | | | | | |
| 523956 | SANTOS MARTINEZ, ISAIAS | Address on file | | | | | | | |
| 523957 | SANTOS MARTINEZ, JESUS A | Address on file | | | | | | | |
| 523758 | SANTOS MARTINEZ, JOSE | Address on file | | | | | | | |
| 523958 | SANTOS MARTINEZ, JOSE E | Address on file | | | | | | | |
| 523959 | SANTOS MARTINEZ, JOSE E | Address on file | | | | | | | |
| 1842296 | SANTOS MARTINEZ, LIRIO A | Address on file | | | | | | | |
| 523960 | SANTOS MARTINEZ, LIRIO DE LOS A | Address on file | | | | | | | |
| 523961 | SANTOS MARTINEZ, LUIS | Address on file | | | | | | | |
| 523962 | SANTOS MARTINEZ, MARIA | Address on file | | | | | | | |
| 523963 | SANTOS MARTINEZ, MARIA DEL PILAR | Address on file | | | | | | | |
| 523964 | SANTOS MARTINEZ, MARIA T | Address on file | | | | | | | |
| 523965 | SANTOS MARTINEZ, NATIVIDAD | Address on file | | | | | | | |
| 523966 | SANTOS MARTINEZ, NATIVIDAD | Address on file | | | | | | | |
| 523967 | SANTOS MARTINEZ, NIRMA | Address on file | | | | | | | |
| 523968 | SANTOS MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 523969 | Santos Martinez, Rafael | Address on file | | | | | | | |
| 523970 | SANTOS MARTINEZ, SHERLY M | Address on file | | | | | | | |
| 523971 | SANTOS MARTINEZ, STEPHANIE M | Address on file | | | | | | | |
| 523972 | SANTOS MARTINEZ, VALERIE | Address on file | | | | | | | |
| 523973 | SANTOS MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 523974 | SANTOS MARTINEZ, YAZMIN | Address on file | | | | | | | |
| 523975 | SANTOS MARZAN, JORGE | Address on file | | | | | | | |
| 523976 | SANTOS MAS, LUIS | Address on file | | | | | | | |
| 523977 | SANTOS MATEO, CLARIBEL | Address on file | | | | | | | |
| 523978 | SANTOS MATEO, LISBETH | Address on file | | | | | | | |
| 752401 | SANTOS MATOS ORTIZ | P O BOX 1347 | | | | RIO GRANDE | PR | 00745 | |
| 752402 | SANTOS MATOS SANTIAGO | URB VILLA MADRID | Z 9 CALLE 4 | | | COAMO | PR | 00769 | |
| 1727853 | SANTOS MATOS, CARMEN L. | Address on file | | | | | | | |
| 523979 | SANTOS MATOS, IRMA V | Address on file | | | | | | | |
| 523980 | SANTOS MATOS, JOSE R. | Address on file | | | | | | | |
| 523981 | SANTOS MATOS, MARIA | Address on file | | | | | | | |
| 523982 | SANTOS MATOS, SELMA S. | Address on file | | | | | | | |
| 523983 | SANTOS MATOS, SILVIA M | Address on file | | | | | | | |
| 523984 | SANTOS MAYA, KARLA M | Address on file | | | | | | | |
| 752403 | SANTOS MEDINA | PUEBLO NUEVO | CALLE 3 A BOX 10 | | | VEGA BAJA | PR | 00693 | |
| 523985 | SANTOS MEDINA DE JESUS | Address on file | | | | | | | |
| 523986 | SANTOS MEDINA, DIOMARIS | Address on file | | | | | | | |
| 523987 | SANTOS MEDINA, DIOMARIS | Address on file | | | | | | | |
| 523988 | SANTOS MEDINA, ELVIA | Address on file | | | | | | | |
| 523989 | SANTOS MEDINA, JOSE | Address on file | | | | | | | |
| 523990 | SANTOS MEDINA, MELVIN | Address on file | | | | | | | |
| 1735721 | SANTOS MEDINA, SCARLETT | Address on file | | | | | | | |
| 523991 | SANTOS MEDINA, YANIA | Address on file | | | | | | | |
| 823682 | SANTOS MELEMDEZ, MARIA | Address on file | | | | | | | |
| 752404 | SANTOS MELENDEZ ORTIZ | Address on file | | | | | | | |
| 523992 | SANTOS MELENDEZ ORTIZ | Address on file | | | | | | | |
| 752405 | SANTOS MELENDEZ RESTO | URB SANTA PAULA | 33 JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 523994 | SANTOS MELENDEZ, BENJAMIN | Address on file | | | | | | | |
| 523995 | Santos Melendez, Carlos A | Address on file | | | | | | | |
| 523996 | SANTOS MELENDEZ, CARMEN T | Address on file | | | | | | | |
| 523997 | SANTOS MELENDEZ, DORIEN | Address on file | | | | | | | |
| 523998 | SANTOS MELENDEZ, ELVIN | Address on file | | | | | | | |
| 523999 | SANTOS MELENDEZ, ESMERALDA | Address on file | | | | | | | |
| 524000 | SANTOS MELENDEZ, GERMAN | Address on file | | | | | | | |
| 524001 | SANTOS MELENDEZ, IRMA | Address on file | | | | | | | |
| 524002 | SANTOS MELENDEZ, LUIS ALBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524003 | SANTOS MELENDEZ, LUIS R | Address on file | | | | | | | |
| 524004 | SANTOS MELENDEZ, MARIA D | Address on file | | | | | | | |
| 1654868 | Santos Melendez, Maria de Lourdes | Address on file | | | | | | | |
| 524005 | SANTOS MELENDEZ, MARIA I | Address on file | | | | | | | |
| 524006 | SANTOS MELENDEZ, MARIA M | Address on file | | | | | | | |
| 524007 | SANTOS MELENDEZ, NELMARIE | Address on file | | | | | | | |
| 524008 | SANTOS MELENDEZ, SONIA E | Address on file | | | | | | | |
| 524009 | SANTOS MENA, EVARISTA | Address on file | | | | | | | |
| 524010 | SANTOS MENA, EVARISTA | Address on file | | | | | | | |
| 524011 | SANTOS MENA, EVARISTA | Address on file | | | | | | | |
| 752406 | SANTOS MENDEZ VALENTIN | HC 1 BOX 3483 | | | | LAS MARIAS | PR | 00670 | |
| 524012 | SANTOS MENDEZ, LUZ E | Address on file | | | | | | | |
| 524013 | SANTOS MENDEZ, RAFAELA | Address on file | | | | | | | |
| 524015 | SANTOS MENDOZA, LILLIAM | Address on file | | | | | | | |
| 524014 | SANTOS MENDOZA, LILLIAM | Address on file | | | | | | | |
| 524016 | SANTOS MENENDEZ, LOURDES | Address on file | | | | | | | |
| 524017 | SANTOS MENENDEZ, WILLIAM | Address on file | | | | | | | |
| 524018 | SANTOS MERCADO, CARMEN | Address on file | | | | | | | |
| 524019 | SANTOS MERCADO, HERNAN | Address on file | | | | | | | |
| 524020 | SANTOS MERCADO, JAVIER | Address on file | | | | | | | |
| 524021 | SANTOS MERCADO, JENIFFER | Address on file | | | | | | | |
| 524022 | SANTOS MERCADO, JOSE A | Address on file | | | | | | | |
| 524023 | SANTOS MERCADO, JULIO | Address on file | | | | | | | |
| 524024 | SANTOS MERCADO, MASHLA I | Address on file | | | | | | | |
| 524025 | SANTOS MERCADO, PEDRO O | Address on file | | | | | | | |
| 524026 | SANTOS MERCADO, YAHAIRA | Address on file | | | | | | | |
| 823684 | SANTOS MERCADO, ZULMAIRIN | Address on file | | | | | | | |
| 524027 | SANTOS MERCED, CARLOS | Address on file | | | | | | | |
| 524028 | SANTOS MERCEDES, CARLOS | Address on file | | | | | | | |
| 524029 | SANTOS MIRANDA, FLOR DE LOS A | Address on file | | | | | | | |
| 823685 | SANTOS MIRANDA, KIARA | Address on file | | | | | | | |
| 524030 | SANTOS MIRANDA, MARICARMEN | Address on file | | | | | | | |
| 524031 | SANTOS MIRANDA, MIGDALIA | Address on file | | | | | | | |
| 524032 | SANTOS MIRANDA, ROBERTO | Address on file | | | | | | | |
| 524033 | SANTOS MIRANDA, ROBERTO | Address on file | | | | | | | |
| 524034 | SANTOS MIRANDA, SIGRIE A | Address on file | | | | | | | |
| 524035 | SANTOS MOJICA, ANABELLE | Address on file | | | | | | | |
| 524036 | SANTOS MOLINA, ANA E | Address on file | | | | | | | |
| 524037 | SANTOS MOLINA, ANA E | Address on file | | | | | | | |
| 524038 | SANTOS MOLINA, CANDIDA R | Address on file | | | | | | | |
| 524039 | SANTOS MOLINA, CARMEN L | Address on file | | | | | | | |
| 2124558 | Santos Molina, Dennisse | Address on file | | | | | | | |
| 524040 | SANTOS MOLINA, DENNISSE | Address on file | | | | | | | |
| 2061236 | Santos Molina, Felix | Address on file | | | | | | | |
| 524041 | SANTOS MOLINA, FELIX | Address on file | | | | | | | |
| 524042 | SANTOS MOLINA, FELIX | Address on file | | | | | | | |
| 524043 | SANTOS MOLINA, ISMAEL | Address on file | | | | | | | |
| 524044 | SANTOS MOLINA, IVETTE | Address on file | | | | | | | |
| 823686 | SANTOS MOLINA, IVETTE | Address on file | | | | | | | |
| 524045 | SANTOS MOLINA, IVETTE B | Address on file | | | | | | | |
| 524047 | SANTOS MOLINA, JUANA | Address on file | | | | | | | |
| 823687 | SANTOS MOLINA, JUANITA | Address on file | | | | | | | |
| 524048 | SANTOS MOLINA, LISETTE | Address on file | | | | | | | |
| 524049 | SANTOS MOLINA, LISSETTE | Address on file | | | | | | | |
| 524050 | SANTOS MOLINA, LYDIA | Address on file | | | | | | | |
| 524051 | SANTOS MOLINA, MARIE | Address on file | | | | | | | |
| 524052 | SANTOS MOLINA, MARYBBET | Address on file | | | | | | | |
| 524053 | SANTOS MOLINA, NILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3900 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524054 | SANTOS MOLINA, RAQUEL | Address on file | | | | | | | |
| 524055 | SANTOS MOLINA, SADO | Address on file | | | | | | | |
| 1987916 | Santos Monge, Aida I | Address on file | | | | | | | |
| 524056 | SANTOS MONSERRATE, STEPHANIE | Address on file | | | | | | | |
| 752407 | SANTOS MONTALVO MARTINEZ | PO BOX 622 | | | | SABANA GRANDE | PR | 00637 | |
| 524057 | SANTOS MONTALVO, CARLOS A | Address on file | | | | | | | |
| 524059 | SANTOS MONTALVO, KEVIN | Address on file | | | | | | | |
| 524060 | SANTOS MONTALVO, LUIS | Address on file | | | | | | | |
| 524061 | SANTOS MONTALVO, RAMON | Address on file | | | | | | | |
| 524062 | SANTOS MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 524063 | SANTOS MONTANEZ, ABIMAEL | Address on file | | | | | | | |
| 524064 | SANTOS MONTANEZ, JENNIFER | Address on file | | | | | | | |
| 524065 | SANTOS MONTANEZ, VIVAN A | Address on file | | | | | | | |
| 524066 | SANTOS MONTERO, ANGEL L | Address on file | | | | | | | |
| 524067 | SANTOS MONTERO, GODA E | Address on file | | | | | | | |
| 524068 | SANTOS MONTERO, WILLNELIA | Address on file | | | | | | | |
| 524069 | SANTOS MONTES MD, NOEL | Address on file | | | | | | | |
| 524070 | SANTOS MONTES, IRIS | Address on file | | | | | | | |
| 524071 | SANTOS MONTES, JOSELYN | Address on file | | | | | | | |
| 524072 | SANTOS MONTES, LILLIAN | Address on file | | | | | | | |
| 823688 | SANTOS MONTES, LILLIAN | Address on file | | | | | | | |
| 1968875 | Santos Montes, Maria T. | Address on file | | | | | | | |
| 524073 | SANTOS MONTESINO, VIVIANA | Address on file | | | | | | | |
| 2005585 | SANTOS MORA, TEDDY | Address on file | | | | | | | |
| 524074 | SANTOS MORA, TEDDY | Address on file | | | | | | | |
| 1471030 | Santos Mora, Teddy | Address on file | | | | | | | |
| 752408 | SANTOS MORALES CABAN | HC 01 BOX 7136 | | | | MOCA | PR | 00716 | |
| 524075 | SANTOS MORALES FLORES | Address on file | | | | | | | |
| 524076 | SANTOS MORALES, ADRIANA A | Address on file | | | | | | | |
| 1675325 | Santos Morales, Ana M. | Address on file | | | | | | | |
| 524077 | SANTOS MORALES, CIARA M | Address on file | | | | | | | |
| 524078 | SANTOS MORALES, DENISE | Address on file | | | | | | | |
| 823689 | SANTOS MORALES, EDNA | Address on file | | | | | | | |
| 524079 | SANTOS MORALES, EDNA | Address on file | | | | | | | |
| 1859298 | Santos Morales, Gerardo | Address on file | | | | | | | |
| 524080 | Santos Morales, Gerardo | Address on file | | | | | | | |
| 524081 | SANTOS MORALES, IRIS | Address on file | | | | | | | |
| 1982721 | Santos Morales, Iris S. | Address on file | | | | | | | |
| 823690 | SANTOS MORALES, JACQUELINE | Address on file | | | | | | | |
| 524082 | SANTOS MORALES, JACQUELINE | Address on file | | | | | | | |
| 524084 | SANTOS MORALES, KILADY | Address on file | | | | | | | |
| 524085 | SANTOS MORALES, LUIS R | Address on file | | | | | | | |
| 524086 | SANTOS MORALES, MAR | Address on file | | | | | | | |
| 524087 | SANTOS MORALES, MARIBEL | Address on file | | | | | | | |
| 524088 | SANTOS MORALES, RADAMES | Address on file | | | | | | | |
| 524089 | SANTOS MORALES, SANILLE M | Address on file | | | | | | | |
| 1677740 | Santos Morales, Virginia | Address on file | | | | | | | |
| 524091 | SANTOS MORALES, WANDA | Address on file | | | | | | | |
| 752409 | SANTOS MORAN TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 524092 | SANTOS MORAN, CARMEN | Address on file | | | | | | | |
| 524093 | SANTOS MORAN, LUIS F. | Address on file | | | | | | | |
| 524094 | SANTOS MOSQUEA, MATILDE | Address on file | | | | | | | |
| 2151684 | SANTOS MULERO SIERRA | C/O SANTOS MULERO SIERRA | PO BOX 1143 | | | JUNCOS | PR | 00777 | |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | Address on file | | | | | | | |
| 524095 | SANTOS MULLET, LUZ V | Address on file | | | | | | | |
| 524096 | SANTOS MUNOZ GONZALEZ | Address on file | | | | | | | |
| 524097 | SANTOS MUNOZ, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3901 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524098 | SANTOS MUNOZ, JOSE | Address on file | | | | | | | |
| 524099 | Santos Munoz, Jose E. | Address on file | | | | | | | |
| 524100 | SANTOS MUNOZ, TERILI D | Address on file | | | | | | | |
| 524101 | SANTOS MUNOZ, YENITZA Y | Address on file | | | | | | | |
| 524046 | SANTOS MURIEL, JONATHAN | Address on file | | | | | | | |
| 850328 | SANTOS N CARDONA RAMOS | PO BOX 4673 | | | | SAN SEBASTIÁN | PR | 00685 | |
| 524102 | SANTOS NARVAEZ, CARMEN G | Address on file | | | | | | | |
| 1259637 | SANTOS NARVAEZ, LISSETTE | Address on file | | | | | | | |
| 1751880 | Santos Narvaez, Lyssette | Address on file | | | | | | | |
| 524103 | SANTOS NARVAEZ, SHEILA | Address on file | | | | | | | |
| 524104 | SANTOS NARVAEZ, VERONICA | Address on file | | | | | | | |
| 752410 | SANTOS NATAL PEREZ Y BLANCA NATAL SOTO | 217 CAMINO VIEJO | PARC NUEVAS MAGUEYES | | | PONCE | PR | 00732 | |
| 524105 | SANTOS NATAL, ANA M. | Address on file | | | | | | | |
| 524106 | SANTOS NATAL, EVETTE | Address on file | | | | | | | |
| 524107 | SANTOS NATAL, EVETTE | Address on file | | | | | | | |
| 524108 | SANTOS NAVARRO, NICOLLE | Address on file | | | | | | | |
| 524109 | SANTOS NAVARRO, VILMA | Address on file | | | | | | | |
| 524110 | SANTOS NAVEDO VARGAS | Address on file | | | | | | | |
| 752411 | SANTOS NAZARIO | PO BOX 367075 | | | | SAN JUAN | PR | 00936-7075 | |
| 823691 | SANTOS NAZARIO, JESSICA | Address on file | | | | | | | |
| 524111 | SANTOS NAZARIO, MIGUEL | Address on file | | | | | | | |
| 752412 | SANTOS NEGRON DIAZ | HILL MANSIONS | BC 16 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 524112 | SANTOS NEGRON FRONTAINI | Address on file | | | | | | | |
| 2176486 | SANTOS NEGRON VARGAS | Address on file | | | | | | | |
| 2092719 | Santos Negron, Anibal | Address on file | | | | | | | |
| 823692 | SANTOS NEGRON, ARLINDA | Address on file | | | | | | | |
| 1658598 | Santos Negron, Damaris | Address on file | | | | | | | |
| 524113 | SANTOS NEGRON, DAMARIS | Address on file | | | | | | | |
| 823693 | SANTOS NEGRON, DAMARIS | Address on file | | | | | | | |
| 524114 | SANTOS NEGRON, DAMIAN | Address on file | | | | | | | |
| 524115 | SANTOS NEGRON, DARWIN | Address on file | | | | | | | |
| 524116 | SANTOS NEGRON, DOMINGO | Address on file | | | | | | | |
| 524117 | SANTOS NEGRON, ELIOT | Address on file | | | | | | | |
| 524118 | SANTOS NEGRON, ELIOT | Address on file | | | | | | | |
| 823694 | SANTOS NEGRON, JOEL | Address on file | | | | | | | |
| 524119 | SANTOS NEGRON, JOEL | Address on file | | | | | | | |
| 524120 | SANTOS NEGRON, JORGE | Address on file | | | | | | | |
| 524121 | SANTOS NEGRON, JOSUE | Address on file | | | | | | | |
| 524122 | SANTOS NEGRON, LIZAIDA | Address on file | | | | | | | |
| 823695 | SANTOS NEGRON, LUZ | Address on file | | | | | | | |
| 524123 | SANTOS NEGRON, LUZ M | Address on file | | | | | | | |
| 1740673 | Santos Negron, Lymari | Address on file | | | | | | | |
| 524124 | SANTOS NEGRON, LYMARI | Address on file | | | | | | | |
| 823696 | SANTOS NEGRON, ORLANDO | Address on file | | | | | | | |
| 823697 | SANTOS NEGRON, ORLANDO | Address on file | | | | | | | |
| 524125 | SANTOS NEGRON, ORLANDO J | Address on file | | | | | | | |
| 524126 | SANTOS NEGRON, RAQUEL | Address on file | | | | | | | |
| 524127 | SANTOS NEGRON, SARABEL | Address on file | | | | | | | |
| 823698 | SANTOS NEGRON, SARABEL | Address on file | | | | | | | |
| 524128 | SANTOS NEGRON, WILFREDO | Address on file | | | | | | | |
| 524129 | SANTOS NEGRON, YADIRA | Address on file | | | | | | | |
| 524130 | SANTOS NEGRON, ZULMA | Address on file | | | | | | | |
| 524131 | SANTOS NEVAREZ, ANGEL | Address on file | | | | | | | |
| 524132 | SANTOS NEVAREZ, GIL | Address on file | | | | | | | |
| 752413 | SANTOS NIEVES RIVERA | HC 02 BOX 9435 | | | | QUEBRADILLAS | PR | 00678-9611 | |
| 524133 | SANTOS NIEVES, ADRIANA | Address on file | | | | | | | |
| 524134 | SANTOS NIEVES, AHILIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3902 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1759765 | SANTOS NIEVES, AHILIS | Address on file | | | | | | | |
| 524135 | SANTOS NIEVES, AITXA | Address on file | | | | | | | |
| 524136 | SANTOS NIEVES, CARMEN N. | Address on file | | | | | | | |
| 524137 | SANTOS NIEVES, CLEMENCIA | Address on file | | | | | | | |
| 524138 | SANTOS NIEVES, EDDIEN | Address on file | | | | | | | |
| 524139 | SANTOS NIEVES, EILEEN | Address on file | | | | | | | |
| 524140 | Santos Nieves, Eliezer M. | Address on file | | | | | | | |
| 524141 | SANTOS NIEVES, EVELYN | Address on file | | | | | | | |
| 823699 | SANTOS NIEVES, HANSELL E | Address on file | | | | | | | |
| 524142 | SANTOS NIEVES, IVAN L. | Address on file | | | | | | | |
| 524143 | SANTOS NIEVES, IVONNE | Address on file | | | | | | | |
| 524144 | SANTOS NIEVES, JERRY | Address on file | | | | | | | |
| 524145 | Santos Nieves, Jimmy | Address on file | | | | | | | |
| 524146 | SANTOS NIEVES, JOSE | Address on file | | | | | | | |
| 524147 | SANTOS NIEVES, JUAN | Address on file | | | | | | | |
| 2125809 | Santos Nieves, Juan | Address on file | | | | | | | |
| 524148 | SANTOS NIEVES, KARIMDELIZ | Address on file | | | | | | | |
| 855164 | SANTOS NIEVES, KATTY | Address on file | | | | | | | |
| 524149 | SANTOS NIEVES, KATTY | Address on file | | | | | | | |
| 524150 | SANTOS NIEVES, LUIS A | Address on file | | | | | | | |
| 524151 | SANTOS NIEVES, LUIS A | Address on file | | | | | | | |
| 524152 | SANTOS NIEVES, MARIAM | Address on file | | | | | | | |
| 524153 | Santos Nieves, Miguel A | Address on file | | | | | | | |
| 524154 | SANTOS NIEVES, MINELLIE | Address on file | | | | | | | |
| 823701 | SANTOS NIEVES, MINELLIE | Address on file | | | | | | | |
| 823702 | SANTOS NIEVES, MINELLIE | Address on file | | | | | | | |
| 1421875 | SANTOS NIEVES, MIRIAM | HELIRIS ROMÁN RODRÍGUEZ | PO BOX 1279 | | | YAUCO | PR | 00698 | |
| 524155 | SANTOS NIEVES, MIRIAM, POR SÍ Y EN REPRESENTACIÓN DEL MENOR EDWIN CENTENO SANTOS | LCDA. HELIRIS ROMÁN RODRÍGUEZ | LCDA. HELIRIS ROMÁN RODRÍGUEZ | PO BOX 1279 | | YAUCO | PR | 00698 | |
| 524156 | SANTOS NIEVES, RAMON | Address on file | | | | | | | |
| 524157 | SANTOS NIEVES, SAMUEL | Address on file | | | | | | | |
| 524158 | SANTOS NIEVES, WILLIAM | Address on file | | | | | | | |
| 524159 | SANTOS NIEVES, YARIZA | Address on file | | | | | | | |
| 752414 | SANTOS NOEL MIRANDA GUZMAN | URB VILLA MADRID | H 14 CALLE 16 | | | COAMO | PR | 00769 | |
| 524160 | SANTOS NOGUE, LUIS | Address on file | | | | | | | |
| 524161 | SANTOS NOGUE, NEREIDA | Address on file | | | | | | | |
| 823703 | SANTOS NOGUE, NEREIDA | Address on file | | | | | | | |
| 524162 | SANTOS NOGUE, WILLIAM | Address on file | | | | | | | |
| 1257553 | SANTOS NORIEGA, LUIS M | Address on file | | | | | | | |
| 524163 | Santos Noriega, Luis M | Address on file | | | | | | | |
| 524164 | SANTOS NORIEGA, NEDIA | Address on file | | | | | | | |
| 823704 | SANTOS NORIEGA, NEDIA | Address on file | | | | | | | |
| 524165 | SANTOS NORIEGA, NEDIA I | Address on file | | | | | | | |
| 1728096 | Santos Noriega, Nedia I. | Address on file | | | | | | | |
| 524166 | SANTOS NORMANDIA, ALFREDO | Address on file | | | | | | | |
| 524167 | Santos Nova, Carlos E | Address on file | | | | | | | |
| 524168 | SANTOS NUNEZ GONZALEZ | Address on file | | | | | | | |
| 524169 | SANTOS NUNEZ, ANA M | Address on file | | | | | | | |
| 2081945 | Santos Nunez, Ana M. | P.O. Box 68 | | | | Cidra | PR | 00739 | |
| 524170 | SANTOS NUNEZ, BRENDA L | Address on file | | | | | | | |
| 524171 | SANTOS NUNEZ, FERNANDO L | Address on file | | | | | | | |
| 524172 | SANTOS NUNEZ, LUIS A. | Address on file | | | | | | | |
| 855165 | SANTOS NÚÑEZ, LUIS A. | Address on file | | | | | | | |
| 1421876 | SANTOS NYDIA, RIVERA | FERNANDO OLIVERO BARRETO | BUFETE OLIVERO BARRETO PO BOX 270379 | | | SAN JUAN | PR | 00927-0379 | |
| 524173 | SANTOS O COLBERG PEREZ | Address on file | | | | | | | |
| 752415 | SANTOS OCASIO GONZALEZ | BDA NUEVA | 4 CALLE B | | | CAYEY | PR | 00736 | |
| 752416 | SANTOS OCASIO ROSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524174 | Santos Ocasio, Javier J. | Address on file | | | | | | | |
| 524175 | SANTOS OCASIO, LISAIDA | Address on file | | | | | | | |
| 524176 | SANTOS OCASIO, SANDRA | Address on file | | | | | | | |
| 524177 | Santos Ocasio, Steve | Address on file | | | | | | | |
| 1256780 | SANTOS OFFICE SUPLY | Address on file | | | | | | | |
| 524178 | SANTOS OFFICE SUPPLY | CALLE BARCELO # 55 | | | | CIDRA | PR | 00739 | |
| 524179 | SANTOS OFFICE SUPPLY | CALLE BARCELO #60 | | | | CIDRA | PR | 00729 | |
| 771240 | SANTOS OFFICE SUPPLY | PO BOX 1393 | | CIDRA | | CIDRA | PR | 00739 | |
| 524181 | SANTOS OFFICE SUPPLY | PO BOX 1393 | | | | CIDRA | PR | 00739 | |
| 524183 | SANTOS OFFICE SUPPLY INC | 55 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 524184 | SANTOS OFFICE SUPPLY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 524185 | SANTOS OFFICE SUPPLY INC | C/O JORGE ORTIZ SANTIAGO | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 524186 | Santos Office Supply Inc | Calle Barceló 355 Cidra | | | | Cidra | PR | 00739 | |
| 524187 | SANTOS OFFICE SUPPLY INC | PO BOX 1393 | | | | CIDRA | PR | 00639 | |
| 850329 | SANTOS OFFICE SUPPLY,INC. | 55 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739-3464 | |
| 1609692 | SANTOS OFFICE SUPPLY,INC. | ATTN: XIOMARA SANTOS | PRESIDENTE | 55 CALLE ANTONIO R BARCELO | | CIDRA | PR | 00739-3464 | |
| 831802 | SANTOS OFFICE SUPPLY,INC. | CALLE BARCELO #55 | | | | CIDRA | PR | 00739 | |
| 524189 | SANTOS OJEDA, ENID R | Address on file | | | | | | | |
| 524190 | SANTOS OJEDA, NYDIA E | Address on file | | | | | | | |
| 524191 | SANTOS OJEDA, SAMUEL | Address on file | | | | | | | |
| 524192 | SANTOS OLIVARES, MAGDALENA | Address on file | | | | | | | |
| 752417 | SANTOS OLIVERA GULF COURSE | PMB 256 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 1421877 | SANTOS OLIVERAS, ELBA | Address on file | | | | | | | |
| 524194 | SANTOS OLIVERAS, YOLANDA | Address on file | | | | | | | |
| 752418 | SANTOS OLIVIERI LUMBER YARD | NUMERO 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 752419 | SANTOS OLIVIERI LUMBER YARD | PO BOX 196 | | | | SANTA ISABEL | PR | 00757 | |
| 524195 | SANTOS OLIVIERI, RAFAEL | Address on file | | | | | | | |
| 524196 | SANTOS OLIVO, RAMON | Address on file | | | | | | | |
| 524197 | SANTOS OMAR REYES RODRIGUEZ | Address on file | | | | | | | |
| 524198 | SANTOS ONODA MD, KIYOMI M | Address on file | | | | | | | |
| 823705 | SANTOS ONODA, SHIRLEY | Address on file | | | | | | | |
| 524199 | SANTOS ONODA, SHIRLEY | Address on file | | | | | | | |
| 524200 | SANTOS OQUENDO, LISINIA | Address on file | | | | | | | |
| 524201 | SANTOS OQUENDO, LUIS | Address on file | | | | | | | |
| 2187227 | Santos Oritz, Edwin | Address on file | | | | | | | |
| 1913195 | Santos Oritz, Rita A. | Address on file | | | | | | | |
| 524202 | SANTOS ORIZAL, SILKIA | Address on file | | | | | | | |
| 524203 | SANTOS OROZCO, LEON D | Address on file | | | | | | | |
| 524204 | SANTOS ORTEGA CALDERON | Address on file | | | | | | | |
| 524205 | SANTOS ORTEGA, ELGA | Address on file | | | | | | | |
| 2130518 | Santos Ortega, Elga | Address on file | | | | | | | |
| 823707 | SANTOS ORTEGA, ELGA | Address on file | | | | | | | |
| 524206 | SANTOS ORTEGA, IVAN | Address on file | | | | | | | |
| 1779974 | SANTOS ORTEGA, IVAN | Address on file | | | | | | | |
| 524207 | SANTOS ORTEGA, JEANETTE | Address on file | | | | | | | |
| 1507434 | Santos Ortega, Luis Y | Address on file | | | | | | | |
| 524208 | SANTOS ORTEGA, ORLANDO | Address on file | | | | | | | |
| 524209 | SANTOS ORTEGA, OSCAR | Address on file | | | | | | | |
| 752420 | SANTOS ORTIZ ACEVEDO | HC 02 BOX 5900 | | | | GUAYANILLA | PR | 00656 | |
| 524210 | SANTOS ORTIZ COLON | Address on file | | | | | | | |
| 524211 | SANTOS ORTIZ DIAZ | Address on file | | | | | | | |
| 2174640 | SANTOS ORTIZ LUCENA | Address on file | | | | | | | |
| 752421 | SANTOS ORTIZ NEGRON | URB VILLA CONTESA | H 20 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 752422 | SANTOS ORTIZ SANTIAGO | URB METROPOLIS | H17 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 524212 | SANTOS ORTIZ SANTIAGO | Address on file | | | | | | | |
| 524213 | SANTOS ORTIZ TORRES | Address on file | | | | | | | |
| 823709 | SANTOS ORTIZ, ADAMARIE | Address on file | | | | | | | |
| 524214 | SANTOS ORTIZ, ALBA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3904 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524215 | SANTOS ORTIZ, ALBA G. | Address on file | | | | | | | |
| 524216 | SANTOS ORTIZ, ALBERTO | Address on file | | | | | | | |
| 524217 | SANTOS ORTIZ, ALEXANDER | Address on file | | | | | | | |
| 524218 | SANTOS ORTIZ, AMALIE J | Address on file | | | | | | | |
| 524221 | SANTOS ORTIZ, ANDRES | Address on file | | | | | | | |
| 524220 | SANTOS ORTIZ, ANDRES | Address on file | | | | | | | |
| 524222 | SANTOS ORTIZ, CARLA | Address on file | | | | | | | |
| 524223 | Santos Ortiz, Carlos R | Address on file | | | | | | | |
| 524224 | SANTOS ORTIZ, CARMEN | Address on file | | | | | | | |
| 627824 | SANTOS ORTIZ, CARMEN M | Address on file | | | | | | | |
| 524225 | SANTOS ORTIZ, CARMEN M | Address on file | | | | | | | |
| 524226 | SANTOS ORTIZ, CARMEN M | Address on file | | | | | | | |
| 1457542 | Santos Ortiz, Carmen M. | Address on file | | | | | | | |
| 524227 | SANTOS ORTIZ, CATHERINE | Address on file | | | | | | | |
| 823710 | SANTOS ORTIZ, CATHERINE | Address on file | | | | | | | |
| 524228 | SANTOS ORTIZ, DELIRIS | Address on file | | | | | | | |
| 1976106 | Santos Ortiz, Deliris | Address on file | | | | | | | |
| 524229 | SANTOS ORTIZ, EDGARDO | Address on file | | | | | | | |
| 2176775 | SANTOS ORTIZ, EDWIN | Address on file | | | | | | | |
| 524230 | SANTOS ORTIZ, ELBA Y | Address on file | | | | | | | |
| 855166 | SANTOS ORTIZ, ELBA YANIT | Address on file | | | | | | | |
| 524231 | SANTOS ORTIZ, ERIKA I | Address on file | | | | | | | |
| 524232 | SANTOS ORTIZ, GABRIEL | Address on file | | | | | | | |
| 1830707 | Santos Ortiz, Gisela | Address on file | | | | | | | |
| 1678308 | Santos Ortiz, Herman | Address on file | | | | | | | |
| 1678308 | Santos Ortiz, Herman | Address on file | | | | | | | |
| 524233 | SANTOS ORTIZ, HERNAM | Address on file | | | | | | | |
| 524234 | SANTOS ORTIZ, IRIS L | Address on file | | | | | | | |
| 524235 | SANTOS ORTIZ, JESSICA | Address on file | | | | | | | |
| 524236 | SANTOS ORTIZ, JOSE | Address on file | | | | | | | |
| 524237 | SANTOS ORTIZ, JOSE | Address on file | | | | | | | |
| 524238 | SANTOS ORTIZ, JOSE A | Address on file | | | | | | | |
| 2107790 | Santos Ortiz, Jose A | Address on file | | | | | | | |
| 682358 | SANTOS ORTIZ, JOSE A | Address on file | | | | | | | |
| 524239 | Santos Ortiz, Jose L. | Address on file | | | | | | | |
| 524240 | SANTOS ORTIZ, JUAN | Address on file | | | | | | | |
| 524241 | SANTOS ORTIZ, LILLIAM M. | Address on file | | | | | | | |
| 524242 | SANTOS ORTIZ, LOURDES | Address on file | | | | | | | |
| 524243 | SANTOS ORTIZ, LUIS | Address on file | | | | | | | |
| 1996311 | Santos Ortiz, Luz M. | Address on file | | | | | | | |
| 524244 | SANTOS ORTIZ, LUZ N | Address on file | | | | | | | |
| 524245 | SANTOS ORTIZ, MARANGELEE | Address on file | | | | | | | |
| 524246 | SANTOS ORTIZ, MARIA DE LOS | Address on file | | | | | | | |
| 524247 | SANTOS ORTIZ, MARIE C. | Address on file | | | | | | | |
| 524248 | SANTOS ORTIZ, MARIELA | Address on file | | | | | | | |
| 823711 | SANTOS ORTIZ, MAYRA I | Address on file | | | | | | | |
| 524251 | SANTOS ORTIZ, MELISSA M. | Address on file | | | | | | | |
| 331865 | SANTOS ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 524252 | SANTOS ORTIZ, MONICA | Address on file | | | | | | | |
| 823712 | SANTOS ORTIZ, NEYSSA | Address on file | | | | | | | |
| 524253 | SANTOS ORTIZ, NEYSSA I | Address on file | | | | | | | |
| 2013605 | Santos Ortiz, Neyssa I. | Address on file | | | | | | | |
| 524254 | SANTOS ORTIZ, OMAYRA | Address on file | | | | | | | |
| 524255 | SANTOS ORTIZ, OSCAR | Address on file | | | | | | | |
| 823713 | SANTOS ORTIZ, RAFAEL | Address on file | | | | | | | |
| 524256 | SANTOS ORTIZ, RAFAEL | Address on file | | | | | | | |
| 524257 | SANTOS ORTIZ, RAMONITA | Address on file | | | | | | | |
| 1935855 | Santos Ortiz, Rita A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524258 | SANTOS ORTIZ, RITA A. | Address on file | | | | | | | |
| 1421878 | SANTOS ORTIZ, RITA A. & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 524261 | SANTOS ORTIZ, ROBERTO | Address on file | | | | | | | |
| 524262 | SANTOS ORTIZ, SANDRA L | Address on file | | | | | | | |
| 524263 | SANTOS ORTIZ, YAHAIRA | Address on file | | | | | | | |
| 524264 | SANTOS OSORIO, DANIEL | Address on file | | | | | | | |
| 524265 | Santos Osorio, Helen | Address on file | | | | | | | |
| 524266 | SANTOS OSORIO, MAGDALIS | Address on file | | | | | | | |
| 524267 | SANTOS OSORIO, OFELIA | Address on file | | | | | | | |
| 823714 | SANTOS OSORIO, YASMIN | Address on file | | | | | | | |
| 1657834 | Santos Osorio, Yasmin | Address on file | | | | | | | |
| 1612819 | Santos Osorio, Yasmin | Address on file | | | | | | | |
| 1421879 | SANTOS OSORIO, YAZMIN | ABRAHAM FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 524250 | SANTOS OTERO, ANGEL | Address on file | | | | | | | |
| 524269 | SANTOS OTERO, CHRISTIAN | Address on file | | | | | | | |
| 524270 | SANTOS OTERO, ERICK | Address on file | | | | | | | |
| 524271 | SANTOS OTERO, FELIX | Address on file | | | | | | | |
| 524272 | SANTOS OTERO, MARIA T | Address on file | | | | | | | |
| 524273 | SANTOS OTERO, MILAGROS | Address on file | | | | | | | |
| 524274 | SANTOS OTERO, NATIVIDAD | Address on file | | | | | | | |
| 524275 | SANTOS OTERO, NORMA | Address on file | | | | | | | |
| 823715 | SANTOS OTERO, PETRIBEL | Address on file | | | | | | | |
| 524276 | SANTOS OTERO, PETRIBEL | Address on file | | | | | | | |
| 524277 | SANTOS OTERO, RUTH | Address on file | | | | | | | |
| 524278 | SANTOS OTERO, SHERIDAN | Address on file | | | | | | | |
| 823716 | SANTOS OTERO, WANDA | Address on file | | | | | | | |
| 524279 | SANTOS OTERO, WANDA I | Address on file | | | | | | | |
| 524280 | SANTOS OTERO, ZAYDA LUZ | Address on file | | | | | | | |
| 524281 | SANTOS P PEREZ RUIZ | Address on file | | | | | | | |
| 752423 | SANTOS PABON RIVERA | URB LOS MONTES | 103 CALLE REINA | | | DORADO | PR | 00646 | |
| 524282 | Santos Pabon, Diego L | Address on file | | | | | | | |
| 823717 | SANTOS PABON, MIREYZA | Address on file | | | | | | | |
| 524283 | SANTOS PACHECO, DAMARIS | Address on file | | | | | | | |
| 524284 | SANTOS PACHECO, LEONOR | Address on file | | | | | | | |
| 1461269 | SANTOS PACHECO, MIGDALIA | Address on file | | | | | | | |
| 524285 | SANTOS PACHECO, MIGDALIA Y. | Address on file | | | | | | | |
| 752424 | SANTOS PADILLA CASTRO | CALLE YOMASINO | 8263 BOX 68 418 | | | TOA BAJA | PR | 00952 | |
| 752425 | SANTOS PADILLA HERNANDEZ | PO BOX 590 | | | | BOQUERON | PR | 00622 | |
| 752426 | SANTOS PADILLA RIVERA | RR 6 BOX 11217 | | | | SAN JUAN | PR | 00927 | |
| 752427 | SANTOS PADILLA VELEZ | P O BOX 748 | | | | CABO ROJO | PR | 00623 | |
| 524286 | Santos Padilla, Dwayne | Address on file | | | | | | | |
| 524288 | SANTOS PADILLA, LUZ P. | Address on file | | | | | | | |
| 524287 | SANTOS PADILLA, LUZ P. | Address on file | | | | | | | |
| 855167 | SANTOS PADILLA, YARA LEE | Address on file | | | | | | | |
| 524289 | SANTOS PADILLA, YARA LEE | Address on file | | | | | | | |
| 524291 | SANTOS PADILLA, ZAHAIDA | Address on file | | | | | | | |
| 524290 | SANTOS PADILLA, ZAHAIDA | Address on file | | | | | | | |
| 752428 | SANTOS PAGAN MOJICA | BO VALENCIANO ABAJO | HC 0 2 BOX 1100 | | | JUNCOS | PR | 00777 | |
| 2156061 | Santos Pagan, Albert | Address on file | | | | | | | |
| 2156061 | Santos Pagan, Albert | Address on file | | | | | | | |
| 524292 | SANTOS PAGAN, ALBERT | Address on file | | | | | | | |
| 524293 | SANTOS PAGAN, ANGEL | Address on file | | | | | | | |
| 524294 | SANTOS PAGAN, CARLOS | Address on file | | | | | | | |
| 524295 | SANTOS PAGAN, EDWIN | Address on file | | | | | | | |
| 524296 | SANTOS PAGAN, ELIZABETH | Address on file | | | | | | | |
| 1421880 | SANTOS PAGAN, FERNANDO | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 524297 | SANTOS PAGAN, GISEL | Address on file | | | | | | | |
| 524298 | Santos Pagan, Juan C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524299 | SANTOS PAGAN, LINETTE | Address on file | | | | | | | |
| 823718 | SANTOS PAGAN, LUZ D | Address on file | | | | | | | |
| 823719 | SANTOS PAGAN, MARISEL | Address on file | | | | | | | |
| 524301 | SANTOS PAGAN, RADAMES | Address on file | | | | | | | |
| 823720 | SANTOS PAGAN, RADAMES | Address on file | | | | | | | |
| 1991832 | Santos Pagan, Radames M | HC, Box 4210 | | | | Adjuntas | PR | 00601 | |
| 524302 | SANTOS PANTOJA, OLGA | Address on file | | | | | | | |
| 524303 | Santos Pantoja, Rosalina | Address on file | | | | | | | |
| 524304 | SANTOS PARIENTE, LUIS | Address on file | | | | | | | |
| 524305 | SANTOS PASTRANA, ELSON A | Address on file | | | | | | | |
| 524306 | SANTOS PASTRANA, GLENNYS M | Address on file | | | | | | | |
| 524307 | SANTOS PEDRAZA, JAVIER | Address on file | | | | | | | |
| 524308 | SANTOS PEDRAZA, SANDRA J | Address on file | | | | | | | |
| 1730370 | Santos Pedraza, Sandra J. | Address on file | | | | | | | |
| 524309 | SANTOS PEDRAZA, WILLIAM E | Address on file | | | | | | | |
| 2112449 | Santos Pedrosa, Valerie | Address on file | | | | | | | |
| 524311 | SANTOS PEGUERO, CARLOS | Address on file | | | | | | | |
| 823721 | SANTOS PENA, ILEANA | Address on file | | | | | | | |
| 524312 | SANTOS PENA, ILEANA | Address on file | | | | | | | |
| 524313 | SANTOS PENA, RAMONA | Address on file | | | | | | | |
| 752429 | SANTOS PEREZ FLORES | Address on file | | | | | | | |
| 524314 | SANTOS PEREZ SANTIAGO | Address on file | | | | | | | |
| 524315 | SANTOS PEREZ, ALBERTO | Address on file | | | | | | | |
| 524316 | SANTOS PEREZ, ANABELLE | Address on file | | | | | | | |
| 823722 | SANTOS PEREZ, ANABELLE | Address on file | | | | | | | |
| 524317 | SANTOS PEREZ, ANEL | Address on file | | | | | | | |
| 524318 | SANTOS PEREZ, ARMANDO M | Address on file | | | | | | | |
| 524319 | SANTOS PEREZ, AURELIO | Address on file | | | | | | | |
| 524320 | SANTOS PEREZ, CARLOS A | Address on file | | | | | | | |
| 524322 | SANTOS PEREZ, CARMEN M | Address on file | | | | | | | |
| 823723 | SANTOS PEREZ, CARMEN M. | Address on file | | | | | | | |
| 524323 | SANTOS PEREZ, DOLORES | Address on file | | | | | | | |
| 641405 | SANTOS PEREZ, EDNA | Address on file | | | | | | | |
| 524324 | SANTOS PEREZ, EDNA | Address on file | | | | | | | |
| 1426020 | SANTOS PEREZ, EDWIN G. | Address on file | | | | | | | |
| 1423410 | SANTOS PÉREZ, EDWIN G. | Bo. Ceiba | Sec. Frontera | Carr 7782 K1.4.3 | | Cidra | PR | 00759 | |
| 1423411 | SANTOS PÉREZ, EDWIN G. | Boox 1024 | | | | Cidra | PR | 00759 | |
| 524325 | SANTOS PEREZ, FELIPA | Address on file | | | | | | | |
| 524326 | SANTOS PEREZ, GLADYS | Address on file | | | | | | | |
| 524327 | SANTOS PEREZ, HECTOR A | Address on file | | | | | | | |
| 524328 | SANTOS PEREZ, ILEANA | Address on file | | | | | | | |
| 229053 | SANTOS PEREZ, IRIS N | Address on file | | | | | | | |
| 524331 | SANTOS PEREZ, JUAN | Address on file | | | | | | | |
| 2219399 | Santos Perez, Lourdes Yvette | Address on file | | | | | | | |
| 2209585 | Santos Perez, Lourdes Yvette | Address on file | | | | | | | |
| 524332 | SANTOS PEREZ, LUIS | Address on file | | | | | | | |
| 524333 | SANTOS PEREZ, MARI | Address on file | | | | | | | |
| 524335 | SANTOS PEREZ, MARIA L | Address on file | | | | | | | |
| 524334 | SANTOS PEREZ, MARIA L | Address on file | | | | | | | |
| 1615922 | Santos Perez, Mariceli | Address on file | | | | | | | |
| 823724 | SANTOS PEREZ, MARICELI | Address on file | | | | | | | |
| 524336 | SANTOS PEREZ, MARICELI | Address on file | | | | | | | |
| 524337 | SANTOS PEREZ, MARINA | Address on file | | | | | | | |
| 524338 | SANTOS PEREZ, MILCA | Address on file | | | | | | | |
| 524339 | Santos Perez, Mirna I | Address on file | | | | | | | |
| 524340 | SANTOS PEREZ, OMAR | Address on file | | | | | | | |
| 524341 | SANTOS PEREZ, RAYMARIELY | Address on file | | | | | | | |
| 524342 | SANTOS PEREZ, RICARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3907 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524343 | SANTOS PEREZ, VIVIANA | Address on file | | | | | | | |
| 823726 | SANTOS PEREZ, YOLANDA | Address on file | | | | | | | |
| 524345 | SANTOS PEREZ, ZAIDA | Address on file | | | | | | | |
| 524346 | SANTOS PEROCIER, CARMEN I | Address on file | | | | | | | |
| 823727 | SANTOS PEROCIER, CARMEN I | Address on file | | | | | | | |
| 524347 | SANTOS PEROCIER, JOSE | Address on file | | | | | | | |
| 524348 | SANTOS PICO MD, JOSE V | Address on file | | | | | | | |
| 524349 | SANTOS PICO, ANA R. | Address on file | | | | | | | |
| 524350 | SANTOS PIMENTEL, JOANIC Y. | Address on file | | | | | | | |
| 524351 | SANTOS PINET, ILIA | Address on file | | | | | | | |
| 823728 | SANTOS PINET, VIVIAN | Address on file | | | | | | | |
| 823729 | SANTOS PINET, VIVIAN | Address on file | | | | | | | |
| 524352 | SANTOS PINET, VIVIAN | Address on file | | | | | | | |
| 524353 | SANTOS PINOL, SANDRA S | Address on file | | | | | | | |
| 524354 | SANTOS PIRELA, YISELA | Address on file | | | | | | | |
| 524355 | SANTOS PITRE MEDINA | Address on file | | | | | | | |
| 524356 | SANTOS PIZARRO, FREDESWINDA | Address on file | | | | | | | |
| 524357 | SANTOS PIZARRO, JOSE J | Address on file | | | | | | | |
| 524358 | SANTOS PIZARRO, JUAN CARLOS | Address on file | | | | | | | |
| 524359 | SANTOS PIZARRO, LEILANI | Address on file | | | | | | | |
| 524360 | SANTOS PLANAS, LUIS E | Address on file | | | | | | | |
| 752430 | SANTOS PLAZA OSORIO | PO BOX 446 | | | | LOIZA | PR | 00772 | |
| 524361 | SANTOS POLLOCK, MAYRA | Address on file | | | | | | | |
| 524362 | SANTOS PONCE, ELIUD | Address on file | | | | | | | |
| 524363 | SANTOS PORTALATIN, ASTERIO | Address on file | | | | | | | |
| 823730 | SANTOS PORTALATIN, MARIA | Address on file | | | | | | | |
| 524364 | SANTOS PORTALATIN, MARIA M | Address on file | | | | | | | |
| 752431 | SANTOS QUILES | VILLA SAN ANTON | J 15 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| 524365 | SANTOS QUILES, DAVID | Address on file | | | | | | | |
| 524366 | SANTOS QUILES, DOLLY | Address on file | | | | | | | |
| 524367 | SANTOS QUILES, EMMA R | Address on file | | | | | | | |
| 823731 | SANTOS QUILES, EMMA R. | Address on file | | | | | | | |
| 839870 | Santos Quiles, Reiwaldo | Address on file | | | | | | | |
| 524368 | SANTOS QUIÑONES MD, ANA T | Address on file | | | | | | | |
| 524369 | SANTOS QUINONES, JUAN | Address on file | | | | | | | |
| 823732 | SANTOS QUINONES, LISA M | Address on file | | | | | | | |
| 524370 | SANTOS QUINONES, MADELYN | Address on file | | | | | | | |
| 524371 | SANTOS QUINONES, RODERICK | Address on file | | | | | | | |
| 524372 | SANTOS QUINONEZ NIEVES | Address on file | | | | | | | |
| 524373 | SANTOS QUINONEZ, CASIMIRO | Address on file | | | | | | | |
| 524374 | SANTOS QUINTERO, ANA | Address on file | | | | | | | |
| 524375 | SANTOS QUIROS, DENNIS | Address on file | | | | | | | |
| 524376 | SANTOS QUIROS, OCTAVIO | Address on file | | | | | | | |
| 823733 | SANTOS QUIROS, OCTAVIO | Address on file | | | | | | | |
| 823734 | SANTOS QUIROS, OCTAVIO | Address on file | | | | | | | |
| 524377 | SANTOS R BONES COLON | Address on file | | | | | | | |
| 524378 | SANTOS R GONZALEZ CINTRON | Address on file | | | | | | | |
| 752432 | SANTOS R RAMIREZ COLLADO | PO BOX 289 | | | | CABO ROJO | PR | 00623 | |
| 752433 | SANTOS R RIVERA DELGADO | P O BOX 60960 | | | | PHILADELPHIA | PA | 19133 | |
| 752434 | SANTOS RAFAEL HERNANDEZ COLON | HC 02 BOX 11432 | | | | YAUCO | PR | 00698 | |
| 524379 | SANTOS RAMIREZ DE ARELLANO, JUAN G | Address on file | | | | | | | |
| 524380 | SANTOS RAMIREZ, ADALBERTO | Address on file | | | | | | | |
| 1676657 | Santos Ramirez, Alma R. | Address on file | | | | | | | |
| 823735 | SANTOS RAMIREZ, BLANCA | Address on file | | | | | | | |
| 1711475 | Santos Ramirez, Blanca C | Address on file | | | | | | | |
| 524381 | SANTOS RAMIREZ, BLANCA C | Address on file | | | | | | | |
| 524382 | SANTOS RAMIREZ, BRENDA | Address on file | | | | | | | |
| 524383 | SANTOS RAMIREZ, CARMEN T | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524384 | SANTOS RAMIREZ, CHRISTIAN | Address on file | | | | | | | |
| 524385 | SANTOS RAMIREZ, FERNANDO | Address on file | | | | | | | |
| 2014138 | Santos Ramirez, Hector | Address on file | | | | | | | |
| 1633884 | Santos Ramirez, Hector F. | Address on file | | | | | | | |
| 524386 | SANTOS RAMIREZ, JUAN G. | Address on file | | | | | | | |
| 524387 | SANTOS RAMIREZ, LUIS E | Address on file | | | | | | | |
| 524388 | SANTOS RAMIREZ, LUZ A | Address on file | | | | | | | |
| 823736 | SANTOS RAMIREZ, NANCY | Address on file | | | | | | | |
| 524389 | SANTOS RAMIREZ, WANDA L | Address on file | | | | | | | |
| 1784621 | Santos Ramirez, Wanda L. | Address on file | | | | | | | |
| 1930834 | Santos Ramirez, Wanda L. | Address on file | | | | | | | |
| 524390 | SANTOS RAMIREZ, ZULAINELE | Address on file | | | | | | | |
| 752435 | SANTOS RAMOS CORTES | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 752436 | SANTOS RAMOS DE JESUS | EL TUQUE | A 5 CALLE 9 | | | PONCE | PR | 00731 | |
| 524391 | SANTOS RAMOS LUGO | Address on file | | | | | | | |
| 752437 | SANTOS RAMOS NEGRON | HC 83 BOX 7386 | | | | VEGA ALTA | PR | 00692 | |
| 752439 | SANTOS RAMOS RODRIGUEZ | BOX 172 | | | | VEGA BAJA | PR | 00646 | |
| 752438 | SANTOS RAMOS RODRIGUEZ | URB GLENVIEW GDNS T 20 | CALLE W 22 B | | | PONCE | PR | 00731-1656 | |
| 752440 | SANTOS RAMOS VEGA | RES MANUEL F ROSSY | EDIF 9 APT 65 | | | SAN GERMAN | PR | 00683 | |
| 524392 | SANTOS RAMOS, ALEX | Address on file | | | | | | | |
| 524393 | SANTOS RAMOS, ANABELLE | Address on file | | | | | | | |
| 524394 | Santos Ramos, Anabelle | Address on file | | | | | | | |
| 1779871 | SANTOS RAMOS, ANETXY | Address on file | | | | | | | |
| 524396 | SANTOS RAMOS, ANGEL M | Address on file | | | | | | | |
| 2025244 | Santos Ramos, Angel M. | Address on file | | | | | | | |
| 1643175 | SANTOS RAMOS, AURORA | Address on file | | | | | | | |
| 524398 | SANTOS RAMOS, DAMARIS E | Address on file | | | | | | | |
| 1899955 | Santos Ramos, Damaris E. | Address on file | | | | | | | |
| 823738 | SANTOS RAMOS, DAMARIS E. | Address on file | | | | | | | |
| 1954850 | Santos Ramos, Damaris Exilia | Address on file | | | | | | | |
| 524400 | SANTOS RAMOS, EDUARDO L | Address on file | | | | | | | |
| 524401 | SANTOS RAMOS, EDWIN | Address on file | | | | | | | |
| 524402 | SANTOS RAMOS, FRANCISCA | Address on file | | | | | | | |
| 524403 | SANTOS RAMOS, INET | Address on file | | | | | | | |
| 1871330 | Santos Ramos, Iris N | Address on file | | | | | | | |
| 524404 | SANTOS RAMOS, IRIS N | Address on file | | | | | | | |
| 524405 | SANTOS RAMOS, JENNIFER | Address on file | | | | | | | |
| 855168 | SANTOS RAMOS, JENNIFER | Address on file | | | | | | | |
| 1971474 | Santos Ramos, Jesse | Address on file | | | | | | | |
| 823739 | SANTOS RAMOS, LORENA | Address on file | | | | | | | |
| 524406 | SANTOS RAMOS, LORENA | Address on file | | | | | | | |
| 524407 | SANTOS RAMOS, LORENA | Address on file | | | | | | | |
| 524408 | SANTOS RAMOS, LUISA M | Address on file | | | | | | | |
| 524409 | SANTOS RAMOS, MARIA J. | Address on file | | | | | | | |
| 524410 | SANTOS RAMOS, MARIA V | Address on file | | | | | | | |
| 524411 | SANTOS RAMOS, MARTA | Address on file | | | | | | | |
| 524412 | SANTOS RAMOS, NICOLAS | Address on file | | | | | | | |
| 524413 | SANTOS RAMOS, SAMUEL | Address on file | | | | | | | |
| 524414 | SANTOS RAMOS, SAMUEL | Address on file | | | | | | | |
| 524415 | SANTOS REMIGIO, HECTOR | Address on file | | | | | | | |
| 752441 | SANTOS RENTAS RODRIGUEZ | A6 CALLE 4 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 524418 | SANTOS RENTAS, RUBEN | Address on file | | | | | | | |
| 524419 | Santos Rentas, Ruben A. | Address on file | | | | | | | |
| 524420 | SANTOS REQUENA, GRETCHEN V. | Address on file | | | | | | | |
| 752442 | SANTOS RESTAURANT AND PIZZA | EL COMBATE | CARR 3301 KM 1 4 | | | CABO ROJO | PR | 00622 | |
| 752443 | SANTOS RESTO SANTANA | HC 01 BOX 6600 | | | | GURABO | PR | 00778 | |
| 1882133 | Santos Reyes , Sylvia | Address on file | | | | | | | |
| 524421 | SANTOS REYES MD, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524422 | SANTOS REYES, BRENDA | Address on file | | | | | | | |
| 524423 | SANTOS REYES, CARLOS | Address on file | | | | | | | |
| 524424 | SANTOS REYES, CYNTHIA | Address on file | | | | | | | |
| 524425 | SANTOS REYES, DANIEL | Address on file | | | | | | | |
| 524426 | SANTOS REYES, EDIMAR | Address on file | | | | | | | |
| 524427 | SANTOS REYES, ELUPINA | Address on file | | | | | | | |
| 524429 | SANTOS REYES, EUNICE | Address on file | | | | | | | |
| 524430 | SANTOS REYES, EUNICE | Address on file | | | | | | | |
| 524431 | SANTOS REYES, GILBERTO | Address on file | | | | | | | |
| 823740 | SANTOS REYES, GILBERTO | Address on file | | | | | | | |
| 214667 | Santos Reyes, Hector O. | Address on file | | | | | | | |
| 214667 | Santos Reyes, Hector O. | Address on file | | | | | | | |
| 524432 | SANTOS REYES, IVETTE | Address on file | | | | | | | |
| 524433 | SANTOS REYES, IVETTE | Address on file | | | | | | | |
| 524434 | Santos Reyes, Javier | Address on file | | | | | | | |
| 524435 | SANTOS REYES, JAVIER | Address on file | | | | | | | |
| 524436 | SANTOS REYES, MARCOS | Address on file | | | | | | | |
| 524437 | SANTOS REYES, SOLMARY | Address on file | | | | | | | |
| 524438 | SANTOS REYES, SYLVIA | Address on file | | | | | | | |
| 524439 | SANTOS REYNALDO FUENTES DE PAZ | Address on file | | | | | | | |
| 524440 | SANTOS RIOS ORTIZ | Address on file | | | | | | | |
| 524441 | SANTOS RIOS, AMAURY E. | Address on file | | | | | | | |
| 1257554 | SANTOS RIOS, AMAURY E. | Address on file | | | | | | | |
| 524443 | Santos Rios, Angel R | Address on file | | | | | | | |
| 823741 | SANTOS RIOS, CECILIA | Address on file | | | | | | | |
| 524444 | SANTOS RIOS, CECILIA | Address on file | | | | | | | |
| 1426021 | SANTOS RIOS, DELISA | Address on file | | | | | | | |
| 524445 | SANTOS RIOS, DELISA | Address on file | | | | | | | |
| 524447 | SANTOS RIOS, ELSIE | Address on file | | | | | | | |
| 1638266 | Santos Rios, Elsie | Address on file | | | | | | | |
| 823742 | SANTOS RIOS, ELSIE | Address on file | | | | | | | |
| 1570380 | Santos Rios, Humberto | Address on file | | | | | | | |
| 524448 | SANTOS RIOS, HUMBERTO | Address on file | | | | | | | |
| 2102910 | Santos Rios, Ivonne | Address on file | | | | | | | |
| 524449 | SANTOS RIOS, IVONNE | Address on file | | | | | | | |
| 524450 | SANTOS RIOS, JOSE | Address on file | | | | | | | |
| 823743 | SANTOS RIOS, MARIA S | Address on file | | | | | | | |
| 524451 | SANTOS RIOS, NITZA | Address on file | | | | | | | |
| 524452 | SANTOS RIOS, YEMARA | Address on file | | | | | | | |
| 524453 | SANTOS RIVAS, SYLVIA | Address on file | | | | | | | |
| 1692169 | Santos Rivera , Carmen Bri | Address on file | | | | | | | |
| 2019118 | SANTOS RIVERA , PEDRO I | Address on file | | | | | | | |
| 752444 | SANTOS RIVERA CUMBA | HC 2 BOX 7061 | | | | COMERIO | PR | 00782 | |
| 524454 | SANTOS RIVERA ESTRELLA | Address on file | | | | | | | |
| 524455 | SANTOS RIVERA FRANCISCO | JORGE GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 524456 | SANTOS RIVERA LUCIANO | Address on file | | | | | | | |
| 752445 | SANTOS RIVERA MARTELL | HC-01 8350 SEC. BRACERO | | | | HORMIGUEROS | PR | 00660 | |
| 524457 | SANTOS RIVERA MD, ENELIA | Address on file | | | | | | | |
| 524458 | SANTOS RIVERA MD, HECTOR A | Address on file | | | | | | | |
| 752446 | SANTOS RIVERA NIEVES | PO BOX 616 | | | | SABANA SECA | PR | 00749 | |
| 524459 | SANTOS RIVERA OCASIO | Address on file | | | | | | | |
| 524460 | SANTOS RIVERA OJEDA | Address on file | | | | | | | |
| 752447 | SANTOS RIVERA ORTEGA | RR 4 BOX 26175 | | | | TOA ALTA | PR | 00953 | |
| 752448 | SANTOS RIVERA RIVERA | URB JARD DE DORADO | H 25 CALLE 4 | | | DORADO | PR | 00646 | |
| 752449 | SANTOS RIVERA TORRES | Address on file | | | | | | | |
| 524461 | SANTOS RIVERA VEGA | Address on file | | | | | | | |
| 752450 | SANTOS RIVERA VEGA | Address on file | | | | | | | |
| 752451 | SANTOS RIVERA VELEZ | 22 CALLE SAN VICENTE | | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3910 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752453 | SANTOS RIVERA VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 752452 | SANTOS RIVERA VELEZ | HC 3 BOX 36675 | | | | MAYAGUEZ | PR | 00681 | |
| 752454 | SANTOS RIVERA Y/O INST MUNDO FELIZ | P O BOX 8557 | | | | BAYAMON | PR | 00960 | |
| 524462 | SANTOS RIVERA, ALFREDO | Address on file | | | | | | | |
| 524463 | SANTOS RIVERA, ANA DELIA | Address on file | | | | | | | |
| 524464 | SANTOS RIVERA, ANA M. | Address on file | | | | | | | |
| 524465 | SANTOS RIVERA, ANEUDY | Address on file | | | | | | | |
| 524466 | SANTOS RIVERA, ANGEL L. | Address on file | | | | | | | |
| 524467 | SANTOS RIVERA, ANGEL RODOLFO | Address on file | | | | | | | |
| 823744 | SANTOS RIVERA, ARACELIS | Address on file | | | | | | | |
| 524468 | SANTOS RIVERA, ARLEEN | Address on file | | | | | | | |
| 823745 | SANTOS RIVERA, BARBARA | Address on file | | | | | | | |
| 840091 | SANTOS RIVERA, BLANCA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 524469 | SANTOS RIVERA, BLANCA R | Address on file | | | | | | | |
| 524470 | SANTOS RIVERA, BRENDA | Address on file | | | | | | | |
| 524471 | SANTOS RIVERA, CARLOS | Address on file | | | | | | | |
| 524472 | SANTOS RIVERA, CARLOS | Address on file | | | | | | | |
| 524473 | SANTOS RIVERA, CARLOS | Address on file | | | | | | | |
| 524474 | Santos Rivera, Carlos M | Address on file | | | | | | | |
| 823746 | SANTOS RIVERA, CARMEN | Address on file | | | | | | | |
| 524475 | SANTOS RIVERA, CARMEN | Address on file | | | | | | | |
| 524476 | SANTOS RIVERA, CARMEN A | Address on file | | | | | | | |
| 524477 | SANTOS RIVERA, CARMEN B | Address on file | | | | | | | |
| 1917625 | Santos Rivera, Carmen B. | Address on file | | | | | | | |
| 524478 | SANTOS RIVERA, CARMEN D. | Address on file | | | | | | | |
| 524479 | SANTOS RIVERA, CARMEN M | Address on file | | | | | | | |
| 823748 | SANTOS RIVERA, CARMEN O | Address on file | | | | | | | |
| 524480 | SANTOS RIVERA, CARMEN O | Address on file | | | | | | | |
| 524481 | SANTOS RIVERA, CATTY | Address on file | | | | | | | |
| 524482 | SANTOS RIVERA, CHARITIN | Address on file | | | | | | | |
| 823749 | SANTOS RIVERA, CHARITIN | Address on file | | | | | | | |
| 524483 | SANTOS RIVERA, CHRISTIAN J | Address on file | | | | | | | |
| 524484 | SANTOS RIVERA, CIRILA | Address on file | | | | | | | |
| 524486 | SANTOS RIVERA, DANIEL | Address on file | | | | | | | |
| 524487 | SANTOS RIVERA, DANIEL | Address on file | | | | | | | |
| 524485 | SANTOS RIVERA, DANIEL | Address on file | | | | | | | |
| 1993236 | Santos Rivera, Daniel | Address on file | | | | | | | |
| 1993236 | Santos Rivera, Daniel | Address on file | | | | | | | |
| 524488 | SANTOS RIVERA, DORA A | Address on file | | | | | | | |
| 524489 | SANTOS RIVERA, DRICO | Address on file | | | | | | | |
| 524490 | Santos Rivera, Eddie | Address on file | | | | | | | |
| 524491 | SANTOS RIVERA, EDDIE | Address on file | | | | | | | |
| 524492 | SANTOS RIVERA, EDDIE R. | Address on file | | | | | | | |
| 524493 | Santos Rivera, Edgar J. | Address on file | | | | | | | |
| 823750 | SANTOS RIVERA, EDITH | Address on file | | | | | | | |
| 524494 | SANTOS RIVERA, EDITH | Address on file | | | | | | | |
| 1871190 | Santos Rivera, Elizabeth | Address on file | | | | | | | |
| 1855387 | Santos Rivera, Elizabeth | Address on file | | | | | | | |
| 524495 | SANTOS RIVERA, ELIZABETH | Address on file | | | | | | | |
| 524496 | SANTOS RIVERA, ELSON | Address on file | | | | | | | |
| 524497 | SANTOS RIVERA, ENELIA | Address on file | | | | | | | |
| 524498 | SANTOS RIVERA, ESTERVINA | Address on file | | | | | | | |
| 524499 | SANTOS RIVERA, EUDES | Address on file | | | | | | | |
| 524500 | SANTOS RIVERA, EVELYN | Address on file | | | | | | | |
| 524501 | SANTOS RIVERA, EVELYS | Address on file | | | | | | | |
| 1500343 | Santos Rivera, Felix | Address on file | | | | | | | |
| 524504 | SANTOS RIVERA, FELIX | Address on file | | | | | | | |
| 524503 | SANTOS RIVERA, FELIX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1480335 | SANTOS RIVERA, FRANCISCO | Address on file | | | | | | | |
| 524505 | Santos Rivera, Francisco | Address on file | | | | | | | |
| 1480335 | SANTOS RIVERA, FRANCISCO | Address on file | | | | | | | |
| 843885 | SANTOS RIVERA, FRANCISCO | Address on file | | | | | | | |
| 524505 | Santos Rivera, Francisco | Address on file | | | | | | | |
| 524506 | Santos Rivera, Frankie | Address on file | | | | | | | |
| 524507 | Santos Rivera, Freddie | Address on file | | | | | | | |
| 524508 | SANTOS RIVERA, GERALDO | Address on file | | | | | | | |
| 524509 | SANTOS RIVERA, GERALDO | Address on file | | | | | | | |
| 524510 | SANTOS RIVERA, GERALDO | Address on file | | | | | | | |
| 190524 | Santos Rivera, Geraldo R | Address on file | | | | | | | |
| 524511 | SANTOS RIVERA, GILBERTO | Address on file | | | | | | | |
| 524512 | SANTOS RIVERA, GISELLE | Address on file | | | | | | | |
| 524513 | SANTOS RIVERA, GRISELLE | Address on file | | | | | | | |
| 524514 | SANTOS RIVERA, HARVEY | Address on file | | | | | | | |
| 524515 | SANTOS RIVERA, HELEN | Address on file | | | | | | | |
| 524516 | SANTOS RIVERA, HILDA L | Address on file | | | | | | | |
| 1998940 | Santos Rivera, Hilda Luz | Address on file | | | | | | | |
| 524517 | SANTOS RIVERA, ILEANA | Address on file | | | | | | | |
| 671256 | SANTOS RIVERA, ISABEL | Address on file | | | | | | | |
| 524519 | SANTOS RIVERA, ISMAEL | Address on file | | | | | | | |
| 823751 | SANTOS RIVERA, ISMAEL | Address on file | | | | | | | |
| 524520 | SANTOS RIVERA, JEAN C | Address on file | | | | | | | |
| 524521 | SANTOS RIVERA, JELITZA | Address on file | | | | | | | |
| 524522 | SANTOS RIVERA, JENNIFER | Address on file | | | | | | | |
| 524523 | SANTOS RIVERA, JESSICA | Address on file | | | | | | | |
| 524524 | Santos Rivera, Jesus R | Address on file | | | | | | | |
| 524525 | SANTOS RIVERA, JIMMY A | Address on file | | | | | | | |
| 524526 | SANTOS RIVERA, JORGE | Address on file | | | | | | | |
| 524527 | SANTOS RIVERA, JORGE | Address on file | | | | | | | |
| 524528 | SANTOS RIVERA, JORGE D | Address on file | | | | | | | |
| 524530 | SANTOS RIVERA, JOSE R | Address on file | | | | | | | |
| 524534 | SANTOS RIVERA, JUAN | Address on file | | | | | | | |
| 524532 | SANTOS RIVERA, JUAN | Address on file | | | | | | | |
| 524533 | Santos Rivera, Juan | Address on file | | | | | | | |
| 524535 | SANTOS RIVERA, JUAN | Address on file | | | | | | | |
| 524536 | SANTOS RIVERA, JUAN DE | Address on file | | | | | | | |
| 823752 | SANTOS RIVERA, JUAN O. | Address on file | | | | | | | |
| 2083126 | SANTOS RIVERA, Julio | Address on file | | | | | | | |
| 1728474 | Santos Rivera, Laura | Address on file | | | | | | | |
| 524538 | SANTOS RIVERA, LAURA | Address on file | | | | | | | |
| 524539 | SANTOS RIVERA, LEX R | Address on file | | | | | | | |
| 524540 | SANTOS RIVERA, LIGIA E. | Address on file | | | | | | | |
| 524541 | SANTOS RIVERA, LUIS | Address on file | | | | | | | |
| 524542 | SANTOS RIVERA, LUIS | Address on file | | | | | | | |
| 524543 | SANTOS RIVERA, LUIS A | Address on file | | | | | | | |
| 1631565 | SANTOS RIVERA, LUIS A | Address on file | | | | | | | |
| 524544 | SANTOS RIVERA, LUIS A | Address on file | | | | | | | |
| 524545 | SANTOS RIVERA, LUZ E. | Address on file | | | | | | | |
| 524546 | SANTOS RIVERA, MANUEL | Address on file | | | | | | | |
| 823753 | SANTOS RIVERA, MARIA | Address on file | | | | | | | |
| 524547 | SANTOS RIVERA, MARIA C | Address on file | | | | | | | |
| 524549 | SANTOS RIVERA, MARIA E | Address on file | | | | | | | |
| 524548 | SANTOS RIVERA, MARIA E | Address on file | | | | | | | |
| 524550 | SANTOS RIVERA, MARIELY | Address on file | | | | | | | |
| 524551 | SANTOS RIVERA, MARITZA | Address on file | | | | | | | |
| 524552 | SANTOS RIVERA, MAYRA I | Address on file | | | | | | | |
| 524553 | SANTOS RIVERA, MICHELLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524554 | SANTOS RIVERA, MIGUEL | Address on file | | | | | | | |
| 524555 | Santos Rivera, Miguel A | Address on file | | | | | | | |
| 1689156 | Santos Rivera, Miguel A. | Address on file | | | | | | | |
| 524321 | SANTOS RIVERA, MINELLYS | Address on file | | | | | | | |
| 823754 | SANTOS RIVERA, MIRTHA | Address on file | | | | | | | |
| 524556 | SANTOS RIVERA, MIRTHA M | Address on file | | | | | | | |
| 823755 | SANTOS RIVERA, MYRIAM | Address on file | | | | | | | |
| 1595685 | Santos Rivera, Nancy | Address on file | | | | | | | |
| 524557 | SANTOS RIVERA, NANCY | Address on file | | | | | | | |
| 1595685 | Santos Rivera, Nancy | Address on file | | | | | | | |
| 524558 | SANTOS RIVERA, NANCY | Address on file | | | | | | | |
| 524560 | SANTOS RIVERA, NEFTALI | Address on file | | | | | | | |
| 524561 | SANTOS RIVERA, NEFTALI | Address on file | | | | | | | |
| 1257555 | SANTOS RIVERA, NEFTALI | Address on file | | | | | | | |
| 524562 | SANTOS RIVERA, NELIDA | Address on file | | | | | | | |
| 524563 | SANTOS RIVERA, NELSON | Address on file | | | | | | | |
| 524564 | SANTOS RIVERA, NELSON | Address on file | | | | | | | |
| 524565 | SANTOS RIVERA, NILDA E | Address on file | | | | | | | |
| 524566 | SANTOS RIVERA, NILSA A | Address on file | | | | | | | |
| 823756 | SANTOS RIVERA, NORMA L. | Address on file | | | | | | | |
| 524567 | SANTOS RIVERA, PEDRO J | Address on file | | | | | | | |
| 524568 | SANTOS RIVERA, RAFAEL | Address on file | | | | | | | |
| 524569 | SANTOS RIVERA, RAFAEL | Address on file | | | | | | | |
| 823757 | SANTOS RIVERA, RAIZA M | Address on file | | | | | | | |
| 524570 | SANTOS RIVERA, RAMONA | Address on file | | | | | | | |
| 524571 | SANTOS RIVERA, ROBERTO | Address on file | | | | | | | |
| 524572 | SANTOS RIVERA, ROGELIO | Address on file | | | | | | | |
| 524574 | SANTOS RIVERA, ROSITA | Address on file | | | | | | | |
| 524575 | SANTOS RIVERA, SOCORRO | Address on file | | | | | | | |
| 1669889 | Santos Rivera, Socorro | Address on file | | | | | | | |
| 524576 | SANTOS RIVERA, THALYA | Address on file | | | | | | | |
| 524577 | SANTOS RIVERA, VICMARIE | Address on file | | | | | | | |
| 524578 | SANTOS RIVERA, VICTOR | Address on file | | | | | | | |
| 823758 | SANTOS RIVERA, VIRGEN | Address on file | | | | | | | |
| 524579 | SANTOS RIVERA, VIRGEN M | Address on file | | | | | | | |
| 524580 | SANTOS RIVERA, VIVIAN I. | Address on file | | | | | | | |
| 524581 | SANTOS RIVERA, WANDA | Address on file | | | | | | | |
| 1593874 | Santos Rivera, Wilma | Address on file | | | | | | | |
| 524582 | SANTOS RIVERA, WILMA | Address on file | | | | | | | |
| 823759 | SANTOS RIVERA, YAMIRA | Address on file | | | | | | | |
| 823760 | SANTOS RIVERA, YAMIRA M | Address on file | | | | | | | |
| 1688320 | SANTOS RIVERA, YAMIRA M | Address on file | | | | | | | |
| 524583 | SANTOS RIVERA, YAMIRA M. | Address on file | | | | | | | |
| 524584 | SANTOS ROALES, MARIA | Address on file | | | | | | | |
| 524585 | SANTOS ROBERTO, CESAR | Address on file | | | | | | | |
| 1491345 | Santos Robles , Vilmarie | Address on file | | | | | | | |
| 524586 | SANTOS ROBLES, ANA M | Address on file | | | | | | | |
| 524587 | SANTOS ROBLES, CARLOS RAFAEL | Address on file | | | | | | | |
| 823761 | SANTOS ROBLES, CYNDIA E | Address on file | | | | | | | |
| 524588 | SANTOS ROBLES, GERTRUDIS | Address on file | | | | | | | |
| 524589 | SANTOS ROBLES, GLADYS E | Address on file | | | | | | | |
| 524590 | SANTOS ROBLES, JOSE E | Address on file | | | | | | | |
| 823762 | SANTOS ROBLES, LUIS E | Address on file | | | | | | | |
| 524591 | SANTOS ROBLES, LUIS E | Address on file | | | | | | | |
| 524592 | SANTOS ROBLES, VICTORIA M. | Address on file | | | | | | | |
| 524593 | SANTOS ROBLES, VILMARIE | Address on file | | | | | | | |
| 1913505 | Santos Robles, Vilmarie | Address on file | | | | | | | |
| 524594 | SANTOS ROCHE, ANA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524595 | SANTOS ROCHE, ESTEBAN | Address on file | | | | | | | |
| 1809147 | Santos Roche, Esteban | Address on file | | | | | | | |
| 1809211 | Santos Roche, Esteban | Address on file | | | | | | | |
| 752455 | SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 524597 | SANTOS RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 524598 | SANTOS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 524599 | SANTOS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 524600 | SANTOS RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 2175169 | SANTOS RODRIGUEZ VEGA | Address on file | | | | | | | |
| 524601 | SANTOS RODRIGUEZ, ADA D | Address on file | | | | | | | |
| 2079550 | Santos Rodriguez, Adalberto | Address on file | | | | | | | |
| 524602 | SANTOS RODRIGUEZ, ADALBERTO | Address on file | | | | | | | |
| 524603 | Santos Rodriguez, Alex | Address on file | | | | | | | |
| 524604 | SANTOS RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 524605 | SANTOS RODRIGUEZ, ALEX X | Address on file | | | | | | | |
| 823763 | SANTOS RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 823764 | SANTOS RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 524606 | SANTOS RODRIGUEZ, ANA M. | Address on file | | | | | | | |
| 1259638 | SANTOS RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 524607 | Santos Rodriguez, Andrea | Address on file | | | | | | | |
| 524608 | SANTOS RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 823765 | SANTOS RODRIGUEZ, ANNELI | Address on file | | | | | | | |
| 1803292 | Santos Rodríguez, Anneli | Address on file | | | | | | | |
| 524609 | SANTOS RODRIGUEZ, ANNELI M | Address on file | | | | | | | |
| 524573 | SANTOS RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 524610 | Santos Rodriguez, Ariel | Address on file | | | | | | | |
| 33039 | SANTOS RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 524612 | SANTOS RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 524611 | SANTOS RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 524613 | SANTOS RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 524614 | SANTOS RODRIGUEZ, BERNARDINO | Address on file | | | | | | | |
| 524615 | SANTOS RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 1421881 | SANTOS RODRÍGUEZ, CARMEN | CARMEN M. SANTOS RODRÍGUEZ | URB. QUINTAS DE BOULEVARD 9 AVE. MEMORIAL DRIVE | | | BAYAMÓN | PR | 00961 | |
| 524616 | SANTOS RODRIGUEZ, CRISTIAN | Address on file | | | | | | | |
| 524617 | SANTOS RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 823767 | SANTOS RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 524618 | SANTOS RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 524619 | SANTOS RODRIGUEZ, DIANEL R | Address on file | | | | | | | |
| 524620 | SANTOS RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 524621 | SANTOS RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 524622 | SANTOS RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 524623 | SANTOS RODRIGUEZ, FROILO | Address on file | | | | | | | |
| 524624 | SANTOS RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 1480576 | SANTOS RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 1480011 | SANTOS RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 524625 | SANTOS RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 524626 | SANTOS RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 524627 | SANTOS RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 524428 | SANTOS RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 524628 | SANTOS RODRIGUEZ, HECTOR L. | Address on file | | | | | | | |
| 1509293 | Santos Rodriguez, Heidy | Address on file | | | | | | | |
| 524629 | Santos Rodriguez, Heriberto | Address on file | | | | | | | |
| 524630 | SANTOS RODRIGUEZ, ILIANETTE | Address on file | | | | | | | |
| 524631 | SANTOS RODRIGUEZ, ISAEL | Address on file | | | | | | | |
| 524632 | SANTOS RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 524633 | Santos Rodriguez, Jesus | Address on file | | | | | | | |
| 524634 | SANTOS RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 823769 | SANTOS RODRIGUEZ, JOHANNA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106445 | Santos Rodriguez, Jomarie | Address on file | | | | | | | |
| 524635 | SANTOS RODRIGUEZ, JOMARIE | Address on file | | | | | | | |
| 823770 | SANTOS RODRIGUEZ, JOMARIE | Address on file | | | | | | | |
| 524638 | SANTOS RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 524639 | SANTOS RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 524640 | SANTOS RODRIGUEZ, JORGE J | Address on file | | | | | | | |
| 823771 | SANTOS RODRIGUEZ, JORGE J | Address on file | | | | | | | |
| 823772 | SANTOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 524642 | SANTOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 524641 | SANTOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 524643 | SANTOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 524644 | SANTOS RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 524645 | SANTOS RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 524646 | SANTOS RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 1854530 | Santos Rodriguez, Jose A. | Address on file | | | | | | | |
| 1905700 | Santos Rodriguez, Jose A. | Address on file | | | | | | | |
| 2002158 | Santos Rodriguez, Jose Alberto | Address on file | | | | | | | |
| 1999612 | Santos Rodriguez, Jose Antonio | Address on file | | | | | | | |
| 2108609 | Santos Rodriguez, Jose Antonio | Address on file | | | | | | | |
| 524647 | SANTOS RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 1964485 | Santos Rodriguez, Jose Luis | Address on file | | | | | | | |
| 524648 | SANTOS RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 2089503 | Santos Rodriguez, Jose Ramon | Address on file | | | | | | | |
| 524649 | SANTOS RODRIGUEZ, JOSE W | Address on file | | | | | | | |
| 524650 | SANTOS RODRIGUEZ, JOSEPH | Address on file | | | | | | | |
| 524651 | SANTOS RODRIGUEZ, JUAN O | Address on file | | | | | | | |
| 524652 | SANTOS RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 524653 | SANTOS RODRIGUEZ, KRIZIA | Address on file | | | | | | | |
| 524654 | SANTOS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 524656 | SANTOS RODRIGUEZ, LUIS F. | Address on file | | | | | | | |
| 524657 | Santos Rodriguez, Luis J. | Address on file | | | | | | | |
| 524658 | SANTOS RODRIGUEZ, LUIS M. | Address on file | | | | | | | |
| 524660 | SANTOS RODRIGUEZ, LUISA M | Address on file | | | | | | | |
| 524659 | SANTOS RODRIGUEZ, LUISA M | Address on file | | | | | | | |
| 823774 | SANTOS RODRIGUEZ, LULMA | Address on file | | | | | | | |
| 524661 | SANTOS RODRIGUEZ, MABEL | Address on file | | | | | | | |
| 2070792 | Santos Rodriguez, Madeline | Address on file | | | | | | | |
| 524662 | SANTOS RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 524663 | SANTOS RODRIGUEZ, MAGDA I | Address on file | | | | | | | |
| 524664 | SANTOS RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 524666 | SANTOS RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 524667 | SANTOS RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 524668 | SANTOS RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 524669 | SANTOS RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 524670 | SANTOS RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 524671 | SANTOS RODRIGUEZ, MARIANA | Address on file | | | | | | | |
| 524672 | SANTOS RODRIGUEZ, MARIE E. | Address on file | | | | | | | |
| 524673 | SANTOS RODRIGUEZ, MARILIS | Address on file | | | | | | | |
| 524674 | SANTOS RODRIGUEZ, MARISABEL | Address on file | | | | | | | |
| 524675 | SANTOS RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 524676 | SANTOS RODRIGUEZ, MERY I | Address on file | | | | | | | |
| 524677 | SANTOS RODRIGUEZ, MERY I. | Address on file | | | | | | | |
| 524678 | SANTOS RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 2105754 | Santos Rodriguez, Miriam | Address on file | | | | | | | |
| 524679 | SANTOS RODRIGUEZ, MIRIAM H | Address on file | | | | | | | |
| 524680 | SANTOS RODRIGUEZ, MIRIAM H. | Address on file | | | | | | | |
| 524681 | SANTOS RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 524682 | SANTOS RODRIGUEZ, NILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3915 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003547 | Santos Rodriguez, Nilda | Address on file | | | | | | | |
| 823775 | SANTOS RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 524683 | SANTOS RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 1466789 | SANTOS RODRIGUEZ, OLGA L. | Address on file | | | | | | | |
| 2147936 | Santos Rodriguez, Ramon | Address on file | | | | | | | |
| 524684 | SANTOS RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 524685 | SANTOS RODRIGUEZ, RODYVETTE | Address on file | | | | | | | |
| 524686 | SANTOS RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 524687 | Santos Rodriguez, Rosa M | Address on file | | | | | | | |
| 524688 | SANTOS RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 524689 | SANTOS RODRIGUEZ, SERGIO | Address on file | | | | | | | |
| 823776 | SANTOS RODRIGUEZ, VERONICA A | Address on file | | | | | | | |
| 524690 | SANTOS RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 524691 | SANTOS RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 524692 | SANTOS RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 524693 | SANTOS RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | Address on file | | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | Address on file | | | | | | | |
| 1259639 | SANTOS RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 823777 | SANTOS RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 524695 | SANTOS RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 524696 | SANTOS RODRIGUEZ, WILNELIA | Address on file | | | | | | | |
| 524697 | SANTOS RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 823778 | SANTOS RODRIGUEZ, ZULEMA | Address on file | | | | | | | |
| 823779 | SANTOS RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 524698 | SANTOS RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 2031989 | Santos Rodriquez, Miriam | Address on file | | | | | | | |
| 1830639 | Santos Rodriquez, Nilda | Address on file | | | | | | | |
| 752456 | SANTOS ROHENA BETANCOURT | URB BORINQUEN GDNS | 1937 JOSE SABOGAL | | | SAN JUAN | PR | 00926-6334 | |
| 524699 | SANTOS ROJAS, CHARLIE | Address on file | | | | | | | |
| 1570725 | Santos Rojas, Charlie | Address on file | | | | | | | |
| 524700 | SANTOS ROJAS, FELICIANO | Address on file | | | | | | | |
| 524701 | SANTOS ROJAS, JULIO | Address on file | | | | | | | |
| 524702 | SANTOS ROJAS, RAQUEL | Address on file | | | | | | | |
| 524703 | Santos Roldan, Dalia | Address on file | | | | | | | |
| 524704 | SANTOS ROLDAN, LYDIA | Address on file | | | | | | | |
| 524705 | SANTOS ROLON TIRADO | Address on file | | | | | | | |
| 524706 | SANTOS ROLON, CARLOS | Address on file | | | | | | | |
| 524707 | SANTOS ROLON, EVELYN R | Address on file | | | | | | | |
| 524708 | SANTOS ROLON, IDALIA | Address on file | | | | | | | |
| 524709 | SANTOS ROLON, IRMA | Address on file | | | | | | | |
| 524710 | SANTOS ROLON, IRMA | Address on file | | | | | | | |
| 524711 | SANTOS ROLON, JULIO | Address on file | | | | | | | |
| 524712 | SANTOS ROLON, LOURDES R | Address on file | | | | | | | |
| 524713 | SANTOS ROLON, MARIA | Address on file | | | | | | | |
| 524714 | SANTOS ROLON, MARIA DE LOS A | Address on file | | | | | | | |
| 524715 | SANTOS ROLON, MIGUELIN | Address on file | | | | | | | |
| 524716 | SANTOS ROLON, MILITZA | Address on file | | | | | | | |
| 524717 | SANTOS ROLON, NANNETTE | Address on file | | | | | | | |
| 524718 | SANTOS ROLON, RAMON | Address on file | | | | | | | |
| 524719 | SANTOS ROMAN GUZMAN | Address on file | | | | | | | |
| 752457 | SANTOS ROMAN RIVERA | PO BOX 1077 | | | | TRUJILLO ALTO | PR | 00976 | |
| 524720 | SANTOS ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 524721 | SANTOS ROMAN, DENISE | Address on file | | | | | | | |
| 524722 | SANTOS ROMAN, DORIS | Address on file | | | | | | | |
| 524723 | SANTOS ROMAN, EFRAIN | Address on file | | | | | | | |
| 524724 | SANTOS ROMAN, KELVIN | Address on file | | | | | | | |
| 524725 | SANTOS ROMAN, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524726 | SANTOS ROMAN, MELVIN | Address on file | | | | | | | |
| 524727 | SANTOS ROMAN, RAFAELA | Address on file | | | | | | | |
| 524728 | SANTOS ROMAN, ROBERTO | Address on file | | | | | | | |
| 524729 | SANTOS ROMAN, TAMARA | Address on file | | | | | | | |
| 524730 | SANTOS ROMANO, OLGA | Address on file | | | | | | | |
| 524731 | SANTOS ROMERO, CELINA | Address on file | | | | | | | |
| 1640427 | Santos Romero, Celina | Address on file | | | | | | | |
| 524732 | SANTOS ROMERO, GABRIEL | Address on file | | | | | | | |
| 524733 | SANTOS ROMERO, LISANDRA | Address on file | | | | | | | |
| 524734 | SANTOS ROMERO, LISBETH | Address on file | | | | | | | |
| 524735 | SANTOS ROMERO, VICTOR M. | Address on file | | | | | | | |
| 524736 | SANTOS ROMEU, RAFAEL | Address on file | | | | | | | |
| 524737 | SANTOS ROQUE, CRUZ MILAGROS | Address on file | | | | | | | |
| 524738 | SANTOS ROSA MAYI | Address on file | | | | | | | |
| 524739 | SANTOS ROSA, FRANCIS | Address on file | | | | | | | |
| 524740 | SANTOS ROSA, ISRAEL | Address on file | | | | | | | |
| 524741 | SANTOS ROSA, JAIME | Address on file | | | | | | | |
| 524742 | SANTOS ROSA, JIMMY | Address on file | | | | | | | |
| 855169 | SANTOS ROSA, MELVIN | Address on file | | | | | | | |
| 524743 | SANTOS ROSA, MELVIN | Address on file | | | | | | | |
| 524744 | SANTOS ROSA, MIGDALIA | Address on file | | | | | | | |
| 524745 | SANTOS ROSA, MILDRED | Address on file | | | | | | | |
| 524746 | SANTOS ROSA, MILDRED | Address on file | | | | | | | |
| 1667421 | Santos Rosa, Mildred | Address on file | | | | | | | |
| 524747 | SANTOS ROSA, ROSEMARY | Address on file | | | | | | | |
| 524748 | SANTOS ROSA, ZORAIDA | Address on file | | | | | | | |
| 752458 | SANTOS ROSADO SOTO | VENUS GARDENS | AC 5 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 524749 | Santos Rosado, Ada I. | Address on file | | | | | | | |
| 524750 | SANTOS ROSADO, ALEXIS | Address on file | | | | | | | |
| 524751 | SANTOS ROSADO, ANA L | Address on file | | | | | | | |
| 524752 | SANTOS ROSADO, ANGEL M | Address on file | | | | | | | |
| 1776494 | Santos Rosado, Angel M. | Address on file | | | | | | | |
| 524753 | SANTOS ROSADO, AWILDA | Address on file | | | | | | | |
| 524754 | SANTOS ROSADO, AWILDA | Address on file | | | | | | | |
| 1548143 | Santos Rosado, Awilda | Address on file | | | | | | | |
| 524755 | SANTOS ROSADO, CARMEN J | Address on file | | | | | | | |
| 524756 | SANTOS ROSADO, FREMIOT | Address on file | | | | | | | |
| 524757 | SANTOS ROSADO, FREMIOT | Address on file | | | | | | | |
| 823780 | SANTOS ROSADO, FREMIOT | Address on file | | | | | | | |
| 524758 | Santos Rosado, Gloria Estelle | Address on file | | | | | | | |
| 1426022 | SANTOS ROSADO, ISMAEL | Address on file | | | | | | | |
| 524759 | Santos Rosado, Ismael | Address on file | | | | | | | |
| 1999036 | Santos Rosado, Ismael | Address on file | | | | | | | |
| 524761 | SANTOS ROSADO, JESUS O. | Address on file | | | | | | | |
| 823781 | SANTOS ROSADO, JOAN | Address on file | | | | | | | |
| 823782 | SANTOS ROSADO, JOAN A | Address on file | | | | | | | |
| 524762 | SANTOS ROSADO, JOAN A | Address on file | | | | | | | |
| 1660664 | SANTOS ROSADO, JOAN A. | P.O BOX 1788 | | | | COROZAL | PR | 00783 | |
| 524763 | SANTOS ROSADO, JOSE | Address on file | | | | | | | |
| 524764 | SANTOS ROSADO, JOSE | Address on file | | | | | | | |
| 524765 | SANTOS ROSADO, JOSE A. | Address on file | | | | | | | |
| 1459468 | SANTOS ROSADO, JOSE DANEL | Address on file | | | | | | | |
| 524766 | SANTOS ROSADO, JOSE DANIEL | Address on file | | | | | | | |
| 524767 | SANTOS ROSADO, JOSE R. | Address on file | | | | | | | |
| 524768 | SANTOS ROSADO, KATHYA | Address on file | | | | | | | |
| 524769 | SANTOS ROSADO, KATHYA L. | Address on file | | | | | | | |
| 2221268 | Santos Rosado, Nélida J. | Address on file | | | | | | | |
| 524771 | SANTOS ROSADO, ORLANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524770 | SANTOS ROSADO, ORLANDO | Address on file | | | | | | | |
| 524772 | SANTOS ROSADO, RAUL | Address on file | | | | | | | |
| 855170 | SANTOS ROSADO, SAMALLIE | Address on file | | | | | | | |
| 524774 | SANTOS ROSADO, TERESA | Address on file | | | | | | | |
| 524775 | SANTOS ROSARIO, ADA M | Address on file | | | | | | | |
| 855171 | SANTOS ROSARIO, ALEIDY L. | Address on file | | | | | | | |
| 524776 | SANTOS ROSARIO, ALEIDY LIMARYS | Address on file | | | | | | | |
| 524777 | SANTOS ROSARIO, ANTONIO | Address on file | | | | | | | |
| 524778 | SANTOS ROSARIO, ANTONIO E. | Address on file | | | | | | | |
| 524779 | SANTOS ROSARIO, CARLOS | Address on file | | | | | | | |
| 524781 | SANTOS ROSARIO, CARMEN M | Address on file | | | | | | | |
| 1633965 | Santos Rosario, Carmen M | Address on file | | | | | | | |
| 1850715 | Santos Rosario, Carmen M | Address on file | | | | | | | |
| 1633965 | Santos Rosario, Carmen M | Address on file | | | | | | | |
| 524782 | SANTOS ROSARIO, DIANA | Address on file | | | | | | | |
| 524783 | SANTOS ROSARIO, EUDORA | Address on file | | | | | | | |
| 823783 | SANTOS ROSARIO, FERNANDO | Address on file | | | | | | | |
| 524784 | SANTOS ROSARIO, FERNANDO | Address on file | | | | | | | |
| 823784 | SANTOS ROSARIO, HARRY C | Address on file | | | | | | | |
| 524785 | SANTOS ROSARIO, HECTOR | Address on file | | | | | | | |
| 524787 | SANTOS ROSARIO, JACKELINE | Address on file | | | | | | | |
| 524788 | SANTOS ROSARIO, JACKELINE | Address on file | | | | | | | |
| 524786 | SANTOS ROSARIO, JACKELINE | Address on file | | | | | | | |
| 524789 | SANTOS ROSARIO, JOHANNA | Address on file | | | | | | | |
| 524790 | SANTOS ROSARIO, LUIS | Address on file | | | | | | | |
| 524791 | SANTOS ROSARIO, LUZ E | Address on file | | | | | | | |
| 524792 | SANTOS ROSARIO, LUZ M | Address on file | | | | | | | |
| 1603032 | SANTOS ROSARIO, LUZ. E. | Address on file | | | | | | | |
| 524793 | SANTOS ROSARIO, ORLANDO | Address on file | | | | | | | |
| 524794 | SANTOS ROSARIO, VICTOR A. | Address on file | | | | | | | |
| 524795 | SANTOS ROSAS, OSCAR | Address on file | | | | | | | |
| 524796 | SANTOS RUBERO, IVELISSE | Address on file | | | | | | | |
| 524797 | SANTOS RUBIO, YADIRA | Address on file | | | | | | | |
| 524798 | SANTOS RUIZ | Address on file | | | | | | | |
| 2068604 | Santos Ruiz , Nancy | Address on file | | | | | | | |
| 524799 | SANTOS RUIZ CORDERO | Address on file | | | | | | | |
| 524800 | SANTOS RUIZ CORDERO | Address on file | | | | | | | |
| 524801 | SANTOS RUIZ, AGUSTIN | Address on file | | | | | | | |
| 2140941 | Santos Ruiz, Angel L | Address on file | | | | | | | |
| 2052166 | Santos Ruiz, Annette | Address on file | | | | | | | |
| 524802 | SANTOS RUIZ, ANNETTE | Address on file | | | | | | | |
| 524803 | SANTOS RUIZ, DAMARRY | Address on file | | | | | | | |
| 524804 | SANTOS RUIZ, EVELYN | Address on file | | | | | | | |
| 524805 | SANTOS RUIZ, GEMMA | Address on file | | | | | | | |
| 524806 | SANTOS RUIZ, JEAN | Address on file | | | | | | | |
| 524807 | SANTOS RUIZ, ROSA | Address on file | | | | | | | |
| 524808 | SANTOS RUIZ, SONIA N | Address on file | | | | | | | |
| 1920720 | Santos Ruiz, Sonia N. | Address on file | | | | | | | |
| 1458738 | SANTOS RUSSE, ROSA E | Address on file | | | | | | | |
| 1457316 | Santos Russo, John | Address on file | | | | | | | |
| 752459 | SANTOS S CORA CORA | Address on file | | | | | | | |
| 752460 | SANTOS S. MORALES SOTO | Address on file | | | | | | | |
| 524809 | SANTOS SAEZ, ADA M | Address on file | | | | | | | |
| 524810 | SANTOS SAEZ, CARMEN G | Address on file | | | | | | | |
| 1956553 | Santos Saez, Carmen G. | Address on file | | | | | | | |
| 823785 | SANTOS SAEZ, IVELISSE | Address on file | | | | | | | |
| 524811 | SANTOS SAEZ, WILSON | Address on file | | | | | | | |
| 524813 | Santos Salgado, Luis A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524814 | SANTOS SALGADO, ROSA A | Address on file | | | | | | | |
| 823786 | SANTOS SALINAS, INGRID | Address on file | | | | | | | |
| 524815 | SANTOS SALINAS, INGRID M | Address on file | | | | | | | |
| 524816 | SANTOS SALINAS, SHAKIRA | Address on file | | | | | | | |
| 752461 | SANTOS SANCHEZ RIVERA | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 524817 | SANTOS SANCHEZ ROSARIO | Address on file | | | | | | | |
| 524818 | SANTOS SANCHEZ VEGA | Address on file | | | | | | | |
| 524819 | Santos Sanchez, Adalberto | Address on file | | | | | | | |
| 524820 | SANTOS SANCHEZ, ALEX | Address on file | | | | | | | |
| 524821 | SANTOS SANCHEZ, ANDREA | Address on file | | | | | | | |
| 524822 | SANTOS SANCHEZ, ANGEL | Address on file | | | | | | | |
| 524823 | SANTOS SANCHEZ, ELIA | Address on file | | | | | | | |
| 524824 | SANTOS SANCHEZ, ENALDO | Address on file | | | | | | | |
| 524825 | SANTOS SANCHEZ, ENRIQUE | Address on file | | | | | | | |
| 524826 | SANTOS SANCHEZ, ERIC | Address on file | | | | | | | |
| 524827 | SANTOS SANCHEZ, ERIC | Address on file | | | | | | | |
| 524828 | SANTOS SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 524829 | SANTOS SANCHEZ, HEIDI A | Address on file | | | | | | | |
| 823787 | SANTOS SANCHEZ, IVAN | Address on file | | | | | | | |
| 524830 | Santos Sanchez, Jorge E | Address on file | | | | | | | |
| 524831 | Santos Sanchez, Maria | Address on file | | | | | | | |
| 524832 | SANTOS SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 524833 | SANTOS SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 524834 | SANTOS SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 823789 | SANTOS SANCHEZ, SANERY D | Address on file | | | | | | | |
| 823790 | SANTOS SANCHEZ, TAINA | Address on file | | | | | | | |
| 524835 | SANTOS SANCHEZ, ZILDALEE | Address on file | | | | | | | |
| 823791 | SANTOS SANCHEZ, ZILDALEE | Address on file | | | | | | | |
| 1469664 | SANTOS SANJURJO, CARMEN L. | Address on file | | | | | | | |
| 524836 | SANTOS SANJURJO, PEDRO | Address on file | | | | | | | |
| 524837 | SANTOS SANTANA, ANGEL | Address on file | | | | | | | |
| 524838 | SANTOS SANTANA, ELIHU | Address on file | | | | | | | |
| 524839 | SANTOS SANTANA, ELIHU | Address on file | | | | | | | |
| 524840 | SANTOS SANTANA, ERIKA | Address on file | | | | | | | |
| 524841 | SANTOS SANTANA, GLADYS | Address on file | | | | | | | |
| 524843 | SANTOS SANTANA, IVETTE | Address on file | | | | | | | |
| 855172 | SANTOS SANTANA, IVETTE | Address on file | | | | | | | |
| 1480981 | Santos Santana, Ivette | Address on file | | | | | | | |
| 524844 | SANTOS SANTANA, JOSE | Address on file | | | | | | | |
| 2181817 | Santos Santana, Wilfredo | Address on file | | | | | | | |
| 823792 | SANTOS SANTANA, ZORAIDA | Address on file | | | | | | | |
| 524845 | SANTOS SANTI, ANA M | Address on file | | | | | | | |
| 823793 | SANTOS SANTI, ANA M. | Address on file | | | | | | | |
| 2021461 | Santos Santiago , Merari | Address on file | | | | | | | |
| 524846 | SANTOS SANTIAGO GARCIA | Address on file | | | | | | | |
| 752462 | SANTOS SANTIAGO SOLIVAN | Address on file | | | | | | | |
| 752463 | SANTOS SANTIAGO TORRES | 263 CALLE MODESTO MELENDEZ | | | | VILLALBA | PR | 00766 | |
| 524847 | SANTOS SANTIAGO, ADA | Address on file | | | | | | | |
| 524848 | SANTOS SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 524849 | SANTOS SANTIAGO, ALEXI | Address on file | | | | | | | |
| 524850 | SANTOS SANTIAGO, BLANCA | Address on file | | | | | | | |
| 524851 | SANTOS SANTIAGO, BLANCA R. | Address on file | | | | | | | |
| 823794 | SANTOS SANTIAGO, CARMEN | Address on file | | | | | | | |
| 524852 | SANTOS SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 524853 | SANTOS SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 823795 | SANTOS SANTIAGO, CELINAYDA | Address on file | | | | | | | |
| 2166565 | Santos Santiago, David R. | Address on file | | | | | | | |
| 524854 | Santos Santiago, Doel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3919 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524855 | SANTOS SANTIAGO, FELIX | Address on file | | | | | | | |
| 524856 | SANTOS SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 823796 | SANTOS SANTIAGO, FREDDIE | Address on file | | | | | | | |
| 524857 | SANTOS SANTIAGO, FREDDIE | Address on file | | | | | | | |
| 1793561 | Santos Santiago, Freddie | Address on file | | | | | | | |
| 524858 | SANTOS SANTIAGO, GIBERTO | Address on file | | | | | | | |
| 524859 | SANTOS SANTIAGO, GLADYS | Address on file | | | | | | | |
| 2021430 | SANTOS SANTIAGO, GLADYS | Address on file | | | | | | | |
| 524860 | SANTOS SANTIAGO, GLORIA | Address on file | | | | | | | |
| 524861 | SANTOS SANTIAGO, HECTOR | Address on file | | | | | | | |
| 524862 | SANTOS SANTIAGO, IRMA | Address on file | | | | | | | |
| 524863 | SANTOS SANTIAGO, JAIME | Address on file | | | | | | | |
| 524864 | SANTOS SANTIAGO, JIMMY | Address on file | | | | | | | |
| 524865 | SANTOS SANTIAGO, JIMMY | Address on file | | | | | | | |
| 524866 | SANTOS SANTIAGO, JOSE | Address on file | | | | | | | |
| 1791576 | Santos Santiago, José A. | Address on file | | | | | | | |
| 524867 | SANTOS SANTIAGO, JUAN | Address on file | | | | | | | |
| 2160977 | Santos Santiago, Justo | Address on file | | | | | | | |
| 524868 | SANTOS SANTIAGO, JUSTO A. | Address on file | | | | | | | |
| 524869 | SANTOS SANTIAGO, KEILA | Address on file | | | | | | | |
| 524870 | SANTOS SANTIAGO, KEILA | Address on file | | | | | | | |
| 2221029 | Santos Santiago, Lourdes J. | Address on file | | | | | | | |
| 2206110 | Santos Santiago, Lourdes J. | Address on file | | | | | | | |
| 2196633 | Santos Santiago, Lourdes Judith | Address on file | | | | | | | |
| 524871 | SANTOS SANTIAGO, LOYDA L | Address on file | | | | | | | |
| 524873 | SANTOS SANTIAGO, LUIS | Address on file | | | | | | | |
| 524874 | SANTOS SANTIAGO, LUZ M | Address on file | | | | | | | |
| 524875 | SANTOS SANTIAGO, MARIA DE J | Address on file | | | | | | | |
| 823797 | SANTOS SANTIAGO, MARIDELIS | Address on file | | | | | | | |
| 1645145 | Santos Santiago, Marielis | Address on file | | | | | | | |
| 524876 | SANTOS SANTIAGO, MARIELIS | Address on file | | | | | | | |
| 1645145 | Santos Santiago, Marielis | Address on file | | | | | | | |
| 823798 | SANTOS SANTIAGO, MARITSA | Address on file | | | | | | | |
| 524877 | SANTOS SANTIAGO, MARITSA E. | Address on file | | | | | | | |
| 524878 | SANTOS SANTIAGO, MARTA | Address on file | | | | | | | |
| 2195574 | Santos Santiago, Marta E. | Address on file | | | | | | | |
| 2221973 | Santos Santiago, Marta E. | Address on file | | | | | | | |
| 524879 | SANTOS SANTIAGO, MERARI | Address on file | | | | | | | |
| 524880 | SANTOS SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 524881 | SANTOS SANTIAGO, NYDIA E | Address on file | | | | | | | |
| 2057461 | Santos Santiago, Nydia Edith | Address on file | | | | | | | |
| 1518849 | Santos Santiago, Nydia Edith | Address on file | | | | | | | |
| 2077458 | Santos Santiago, Nydia Edith | Address on file | | | | | | | |
| 524882 | SANTOS SANTIAGO, RAYMOND | Address on file | | | | | | | |
| 524883 | SANTOS SANTIAGO, ROSA | Address on file | | | | | | | |
| 524884 | SANTOS SANTIAGO, RUBEN | Address on file | | | | | | | |
| 823800 | SANTOS SANTIAGO, RUTH | Address on file | | | | | | | |
| 524885 | SANTOS SANTIAGO, RUTH M | Address on file | | | | | | | |
| 524886 | SANTOS SANTIAGO, SELINA | Address on file | | | | | | | |
| 524887 | SANTOS SANTIAGO, VIVIAN A | Address on file | | | | | | | |
| 524888 | SANTOS SANTIAGO, WANDA G | Address on file | | | | | | | |
| 2075412 | Santos Santiago, Wilmarie | Address on file | | | | | | | |
| 524889 | SANTOS SANTIAGO, WILMARIE | Address on file | | | | | | | |
| 524890 | SANTOS SANTIAGO, YAITZA A | Address on file | | | | | | | |
| 823801 | SANTOS SANTIAGO, ZAIRA | Address on file | | | | | | | |
| 524891 | SANTOS SANTIAGO, ZAIRA M | Address on file | | | | | | | |
| 524892 | SANTOS SANTORI, GINETTE | Address on file | | | | | | | |
| 823802 | SANTOS SANTORI, GYNETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086161 | Santos Santori, Sylvette | Address on file | | | | | | | |
| 524893 | SANTOS SANTORI, SYLVETTE | Address on file | | | | | | | |
| 1943344 | SANTOS SANTOS , REWEL | Address on file | | | | | | | |
| 524894 | SANTOS SANTOS MD, ADA L | Address on file | | | | | | | |
| 524895 | SANTOS SANTOS MD, FIDEL | Address on file | | | | | | | |
| 524896 | SANTOS SANTOS, CARMEN J | Address on file | | | | | | | |
| 524897 | SANTOS SANTOS, CARMEN M | Address on file | | | | | | | |
| 524898 | SANTOS SANTOS, DAMARIS | Address on file | | | | | | | |
| 524899 | SANTOS SANTOS, DANIEL | Address on file | | | | | | | |
| 524900 | SANTOS SANTOS, DILBA | Address on file | | | | | | | |
| 524901 | SANTOS SANTOS, EDNA | Address on file | | | | | | | |
| 524902 | SANTOS SANTOS, EDWIN | Address on file | | | | | | | |
| 1764022 | Santos Santos, Hector P. | Address on file | | | | | | | |
| 524903 | SANTOS SANTOS, IRIS M | Address on file | | | | | | | |
| 524904 | SANTOS SANTOS, JOSE N. | Address on file | | | | | | | |
| 524905 | SANTOS SANTOS, JUAN | Address on file | | | | | | | |
| 524906 | SANTOS SANTOS, JUAN CARLOS | Address on file | | | | | | | |
| 524907 | SANTOS SANTOS, MARIA DE J | Address on file | | | | | | | |
| 823803 | SANTOS SANTOS, MARYSELLY | Address on file | | | | | | | |
| 524908 | SANTOS SANTOS, MARYSELLY | Address on file | | | | | | | |
| 524909 | SANTOS SANTOS, MIGUEL A. | Address on file | | | | | | | |
| 524910 | SANTOS SANTOS, MYRIAM | Address on file | | | | | | | |
| 1648953 | Santos Santos, Nelida | Address on file | | | | | | | |
| 524912 | SANTOS SANTOS, NICOLAS | Address on file | | | | | | | |
| 2088097 | Santos Santos, Nicolas | Address on file | | | | | | | |
| 2133357 | Santos Santos, Nyrma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 524913 | SANTOS SANTOS, OMAR | Address on file | | | | | | | |
| 524915 | SANTOS SANTOS, PROVIDENCIA | Address on file | | | | | | | |
| 524914 | SANTOS SANTOS, PROVIDENCIA | Address on file | | | | | | | |
| 524916 | SANTOS SANTOS, RAMON | Address on file | | | | | | | |
| 524917 | SANTOS SANTOS, REWEL | Address on file | | | | | | | |
| 1695857 | SANTOS SANTOS, SARAH | Address on file | | | | | | | |
| 524918 | SANTOS SANTOS, SARAH | Address on file | | | | | | | |
| 1721766 | Santos Santos, Sarah | Address on file | | | | | | | |
| 823804 | SANTOS SANTOS, SYDIA N | Address on file | | | | | | | |
| 524920 | SANTOS SANTOS, WILMARI | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 524921 | SANTOS SANTOS, WILMARI | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421882 | SANTOS SANTOS, WILMARI | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 524919 | Santos Santos, Wilmari | Address on file | | | | | | | |
| 524922 | SANTOS SANTOS, ZORAIDA | Address on file | | | | | | | |
| 524923 | SANTOS SANYIAGO, ESMIRNA | Address on file | | | | | | | |
| 524924 | SANTOS SAURI, JAVIER | Address on file | | | | | | | |
| 524925 | SANTOS SAURI, NORBERTO | Address on file | | | | | | | |
| 524926 | SANTOS SAURI, WILMA | Address on file | | | | | | | |
| 524927 | SANTOS SEGARRA, RAMON | Address on file | | | | | | | |
| 524928 | SANTOS SEPULVEDA, ALBIN | Address on file | | | | | | | |
| 524929 | SANTOS SEPULVEDA, ANGEL | Address on file | | | | | | | |
| 524930 | SANTOS SEPULVEDA, ELIEZER | Address on file | | | | | | | |
| 524931 | SANTOS SEPULVEDA, JOSE | Address on file | | | | | | | |
| 524932 | SANTOS SEPULVEDA, MARIO J | Address on file | | | | | | | |
| 524933 | Santos Sepulveda, Miguel A | Address on file | | | | | | | |
| 752464 | SANTOS SERATE GONZALEZ | BOX 40 FF RR 1 | | | | CAROLINA | PR | 00983 | |
| 524934 | Santos Serrano Bonilla | Address on file | | | | | | | |
| 752465 | SANTOS SERRANO MARGARITO | PO BOX 1457 | | | | BARCELONETA | PR | 00617 | |
| 752466 | SANTOS SERRANO SERRANO | 1040 REPTO MEJIAS | | | | MANATI | PR | 00674 | |
| 524935 | SANTOS SERRANO, ANA | Address on file | | | | | | | |
| 524936 | SANTOS SERRANO, ANGEL | Address on file | | | | | | | |
| 524937 | SANTOS SERRANO, JAZMIN J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524938 | SANTOS SERRANO, JUAN A | Address on file | | | | | | | |
| 524939 | SANTOS SERRANO, MIGUEL A | Address on file | | | | | | | |
| 524940 | SANTOS SERRANO, NILDA | Address on file | | | | | | | |
| 524941 | SANTOS SERRANO, ROSARIO | Address on file | | | | | | | |
| 752467 | SANTOS SERVICE STA TEXACO | VILLA ANDALUCIA | O3 CALLE TORTOSA | | | SAN JUAN | PR | 00926 | |
| 752468 | SANTOS SERVICE STATION | 2 CALLE FCO CRUZ HADDOCK | | | | CIDRA | PR | 00739 3420 | |
| 752469 | SANTOS SERVICE STATION | CRUZ HADDOCK | 2 CALLE SAN FRANCISCO | | | CIDRA | PR | 00739 | |
| 524942 | SANTOS SEVERINO, GILDA | Address on file | | | | | | | |
| 524943 | SANTOS SIERRA, ALFREDO | Address on file | | | | | | | |
| 524944 | SANTOS SIERRA, ANA R | Address on file | | | | | | | |
| 524945 | SANTOS SIERRA, DALILA | Address on file | | | | | | | |
| 823805 | SANTOS SIERRA, EVELYN | Address on file | | | | | | | |
| 524947 | SANTOS SIERRA, FELIX | Address on file | | | | | | | |
| 524948 | Santos Sierra, Felix T | Address on file | | | | | | | |
| 524949 | SANTOS SIERRA, LUCIA | Address on file | | | | | | | |
| 524950 | SANTOS SIERRA, MARIA | Address on file | | | | | | | |
| 524951 | SANTOS SIERRA, MARIA J | Address on file | | | | | | | |
| 524952 | SANTOS SIERRA, MARIA M | Address on file | | | | | | | |
| 1859439 | Santos Sierra, Maria M | Address on file | | | | | | | |
| 524954 | SANTOS SILVA, ISMAEL | Address on file | | | | | | | |
| 524953 | SANTOS SILVA, ISMAEL | Address on file | | | | | | | |
| 524955 | SANTOS SILVA, REBECA | Address on file | | | | | | | |
| 524956 | SANTOS SOLANO GARCIA | Address on file | | | | | | | |
| 524957 | SANTOS SOLIS, NILDA | Address on file | | | | | | | |
| 524958 | SANTOS SOLIS, NORMA | Address on file | | | | | | | |
| 752470 | SANTOS SOLIVAN ROLON | 281 CALLE DEGETAU SUR | | | | AIBONITO | PR | 00705 | |
| 524959 | SANTOS SOLIVAN, REINALDO | Address on file | | | | | | | |
| 524960 | SANTOS SOLTERO, MICHAEL | Address on file | | | | | | | |
| 524961 | SANTOS SOTO ACEVEDO | Address on file | | | | | | | |
| 524962 | SANTOS SOTO VAZQUEZ | Address on file | | | | | | | |
| 524963 | SANTOS SOTO, ANGEL | Address on file | | | | | | | |
| 524964 | SANTOS SOTO, CARLOS | Address on file | | | | | | | |
| 524965 | SANTOS SOTO, CARMEN P | Address on file | | | | | | | |
| 1898843 | Santos Soto, Carmen P. | Address on file | | | | | | | |
| 524966 | Santos Soto, Luis F | Address on file | | | | | | | |
| 524967 | SANTOS SOTO, MARIELA | Address on file | | | | | | | |
| 524967 | SANTOS SOTO, MARIELA | Address on file | | | | | | | |
| 524968 | SANTOS SOTO, MARYLUZ | Address on file | | | | | | | |
| 524969 | SANTOS SOTO, NANCY | Address on file | | | | | | | |
| 524970 | SANTOS SOTO, NOELIA | Address on file | | | | | | | |
| 524971 | Santos Soto, Norma I | Address on file | | | | | | | |
| 524972 | SANTOS SOTO, NYLKIA | Address on file | | | | | | | |
| 823806 | SANTOS SOTO, NYLKIA | Address on file | | | | | | | |
| 1729377 | Santos Sotomayor, Carmen N. | Address on file | | | | | | | |
| 1658423 | SANTOS SOTOMAYOR, CARMEN N. | Address on file | | | | | | | |
| 2000104 | Santos Sotomayor, Emma | Address on file | | | | | | | |
| 1590850 | SANTOS STGO, WANDA G | Address on file | | | | | | | |
| 1627490 | SANTOS STGO, WANDA G | Address on file | | | | | | | |
| 524974 | SANTOS SUAREZ, ALEXANDER | Address on file | | | | | | | |
| 524975 | SANTOS SUGRANEZ, ANA I. | Address on file | | | | | | | |
| 524976 | SANTOS SUGRANEZ, LUIS E. | Address on file | | | | | | | |
| 752471 | SANTOS SUPER SERV STA | PO BOX 30459 | | | | SAN JUAN | PR | 00929 1459 | |
| 524977 | SANTOS SURIEL, RAFAEL | Address on file | | | | | | | |
| 524978 | SANTOS SURITA TROCHE | Address on file | | | | | | | |
| 524979 | SANTOS TALAVERA, TAIMANI | Address on file | | | | | | | |
| 524980 | SANTOS TANTAO, VICENTE | Address on file | | | | | | | |
| 524981 | Santos Tardy, Jacqueline | Address on file | | | | | | | |
| 524982 | SANTOS TAVAREZ, JOSE I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524983 | SANTOS TAVAREZ, JOSE I. | Address on file | | | | | | | |
| 524984 | SANTOS TEJADA MD, RAFAEL B | Address on file | | | | | | | |
| 524985 | SANTOS TEJEDA, RAFAELITO B. | Address on file | | | | | | | |
| 524986 | SANTOS TIRADO MARRERO | Address on file | | | | | | | |
| 524987 | SANTOS TIRADO, JOSUE | Address on file | | | | | | | |
| 524988 | SANTOS TIRADO, LOURDES | Address on file | | | | | | | |
| 524989 | SANTOS TIRADO, MARIO | Address on file | | | | | | | |
| 524990 | SANTOS TIRADO, PEDRO | Address on file | | | | | | | |
| 524991 | SANTOS TOLEDO, LUIS | Address on file | | | | | | | |
| 752472 | SANTOS TORO PINTO | URB ESTANCIAS DEL PARRA | 134 CALE RED | | | LAJAS | PR | 00667 | |
| 524993 | SANTOS TORRES AVILES | Address on file | | | | | | | |
| 524994 | SANTOS TORRES FELICIANO | Address on file | | | | | | | |
| 524995 | SANTOS TORRES MD, COSME D | Address on file | | | | | | | |
| 752473 | SANTOS TORRES ROMERO | Address on file | | | | | | | |
| 524996 | SANTOS TORRES, ALFREDO | Address on file | | | | | | | |
| 1991196 | SANTOS TORRES, ALFREDO | Address on file | | | | | | | |
| 524997 | SANTOS TORRES, ALMA I | Address on file | | | | | | | |
| 2000544 | Santos Torres, Alma Iris | Address on file | | | | | | | |
| 1811590 | Santos Torres, Alma Iris | Address on file | | | | | | | |
| 2117342 | SANTOS TORRES, ALMA IRIS | Address on file | | | | | | | |
| 524998 | SANTOS TORRES, ANA I | Address on file | | | | | | | |
| 524999 | SANTOS TORRES, ANGELA | Address on file | | | | | | | |
| 525000 | SANTOS TORRES, ARMANDO | Address on file | | | | | | | |
| 525001 | SANTOS TORRES, AWILDA E | Address on file | | | | | | | |
| 525002 | SANTOS TORRES, BELLODGIA | Address on file | | | | | | | |
| 525003 | SANTOS TORRES, BENITO | Address on file | | | | | | | |
| 525004 | SANTOS TORRES, CARLOS | Address on file | | | | | | | |
| 823807 | SANTOS TORRES, CARMEN | Address on file | | | | | | | |
| 525005 | SANTOS TORRES, CARMEN | Address on file | | | | | | | |
| 525006 | SANTOS TORRES, CARMEN | Address on file | | | | | | | |
| 525007 | SANTOS TORRES, CARMEN M | Address on file | | | | | | | |
| 525008 | SANTOS TORRES, CLAUDIO | Address on file | | | | | | | |
| 1676805 | SANTOS TORRES, DAVID | Address on file | | | | | | | |
| 1676805 | SANTOS TORRES, DAVID | Address on file | | | | | | | |
| 525009 | SANTOS TORRES, DOLORES | Address on file | | | | | | | |
| 525010 | SANTOS TORRES, EDUARDO | Address on file | | | | | | | |
| 525011 | SANTOS TORRES, EDWIN | Address on file | | | | | | | |
| 525012 | SANTOS TORRES, EFRAIN | Address on file | | | | | | | |
| 525013 | SANTOS TORRES, ELIA | Address on file | | | | | | | |
| 1956826 | Santos Torres, Emma | Address on file | | | | | | | |
| 1855911 | Santos Torres, Emma | Address on file | | | | | | | |
| 525015 | SANTOS TORRES, ERIC | Address on file | | | | | | | |
| 525016 | SANTOS TORRES, EVELYN | Address on file | | | | | | | |
| 1818818 | Santos Torres, Evelyn | Address on file | | | | | | | |
| 525017 | SANTOS TORRES, GLADYS | Address on file | | | | | | | |
| 525018 | SANTOS TORRES, GRACE MARY | Address on file | | | | | | | |
| 525019 | SANTOS TORRES, HERIBERTO | Address on file | | | | | | | |
| 525020 | SANTOS TORRES, HILDA | Address on file | | | | | | | |
| 525021 | SANTOS TORRES, IDANIA | Address on file | | | | | | | |
| 525022 | SANTOS TORRES, JOHAN | Address on file | | | | | | | |
| 525023 | SANTOS TORRES, JOHAN M. | Address on file | | | | | | | |
| 525024 | SANTOS TORRES, JOSE | Address on file | | | | | | | |
| 525025 | SANTOS TORRES, JOSE | Address on file | | | | | | | |
| 525026 | SANTOS TORRES, JOSUE | Address on file | | | | | | | |
| 525027 | SANTOS TORRES, JUAN | Address on file | | | | | | | |
| 525028 | SANTOS TORRES, JUARLEN | Address on file | | | | | | | |
| 1873806 | Santos Torres, Juarline | Address on file | | | | | | | |
| 1876695 | Santos Torres, Juarline | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3923 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525029 | SANTOS TORRES, JULIO | Address on file | | | | | | | |
| 525030 | SANTOS TORRES, LOURDES | Address on file | | | | | | | |
| 525031 | SANTOS TORRES, LUIS A | Address on file | | | | | | | |
| 525032 | SANTOS TORRES, LUZ L | Address on file | | | | | | | |
| 2160411 | Santos Torres, Luzleida | Address on file | | | | | | | |
| 1815034 | Santos Torres, Luzleida | Address on file | | | | | | | |
| 525033 | SANTOS TORRES, MARIA A | Address on file | | | | | | | |
| 525034 | Santos Torres, Maria Del Carmen | Address on file | | | | | | | |
| 1674292 | Santos Torres, Maribel | Address on file | | | | | | | |
| 525035 | SANTOS TORRES, MARTA | Address on file | | | | | | | |
| 525036 | SANTOS TORRES, MARTIN | Address on file | | | | | | | |
| 525037 | SANTOS TORRES, MILDRED I. | Address on file | | | | | | | |
| 525038 | Santos Torres, Miriam | Address on file | | | | | | | |
| 525039 | SANTOS TORRES, MYRIAM | Address on file | | | | | | | |
| 525040 | SANTOS TORRES, NELSON | Address on file | | | | | | | |
| 525041 | SANTOS TORRES, NESTOR ADRIAN | Address on file | | | | | | | |
| 525042 | SANTOS TORRES, RAMONA | Address on file | | | | | | | |
| 492768 | SANTOS TORRES, ROSA V | Address on file | | | | | | | |
| 525043 | SANTOS TORRES, ROSA V | Address on file | | | | | | | |
| 525044 | SANTOS TORRES, SAUL | Address on file | | | | | | | |
| 1633741 | Santos Torres, Sonia M | Address on file | | | | | | | |
| 525045 | SANTOS TORRES, SONIA M | Address on file | | | | | | | |
| 525046 | SANTOS TORRES, VERONICA | Address on file | | | | | | | |
| 525047 | SANTOS TORRES, YADIRA | Address on file | | | | | | | |
| 525048 | SANTOS TORRES, ZORAIDA | Address on file | | | | | | | |
| 525049 | SANTOS TORRES, ZORAIDA | Address on file | | | | | | | |
| 525050 | SANTOS TORRES, ZULMA C | Address on file | | | | | | | |
| 1689538 | Santos Torres, Zulma C. | Address on file | | | | | | | |
| 823808 | SANTOS TOUSET, MIRIAM | Address on file | | | | | | | |
| 525051 | SANTOS TOUSET, MYRIAM W | Address on file | | | | | | | |
| 525052 | SANTOS TOUSET, ROBERT | Address on file | | | | | | | |
| 525053 | SANTOS TRINIDAD, CARLOS | Address on file | | | | | | | |
| 525054 | SANTOS TRINIDAD, JOSE | Address on file | | | | | | | |
| 525055 | SANTOS TRINIDAD, JOSE | Address on file | | | | | | | |
| 525056 | SANTOS TURULL, ALEJITA | Address on file | | | | | | | |
| 525057 | SANTOS TURULL, JOSEFA | Address on file | | | | | | | |
| 525058 | SANTOS URLA, EDGAR H | Address on file | | | | | | | |
| 752474 | SANTOS V SOLIS RAMOS | HC 01 BOX 4103 | | | | YABUCOA | PR | 00767 | |
| 823809 | SANTOS VALCARCEL, MAGALY E | Address on file | | | | | | | |
| 525059 | SANTOS VALCARCEL, MAGALY E | Address on file | | | | | | | |
| 525060 | SANTOS VALCARCEL, MARILYN | Address on file | | | | | | | |
| 525061 | SANTOS VALENTIN, ANA M | Address on file | | | | | | | |
| 525062 | SANTOS VALENTIN, ANA M | Address on file | | | | | | | |
| 855173 | SANTOS VALENTIN, ANTONIO | Address on file | | | | | | | |
| 525063 | SANTOS VALENTIN, ANTONIO | Address on file | | | | | | | |
| 1421883 | SANTOS VALENTÍN, GLENDA | FERNANDO H. PADRON JIMENEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 | |
| 525065 | SANTOS VALENTÍN, GLENDA | JAIME GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 525066 | SANTOS VALENTÍN, GLENDA | SHAKA BERMUDEZ ALLENDE | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| 525067 | SANTOS VALLE, ALEJANDRO | Address on file | | | | | | | |
| 525068 | SANTOS VALLE, EDWARD | Address on file | | | | | | | |
| 525069 | SANTOS VALLE, EDWIN | Address on file | | | | | | | |
| 525070 | SANTOS VALLELLANE, MADELINE | Address on file | | | | | | | |
| 525071 | SANTOS VALLELLANES, VEYRA | Address on file | | | | | | | |
| 752475 | SANTOS VARGAS MATIAS | Address on file | | | | | | | |
| 525072 | SANTOS VARGAS, AIDA | Address on file | | | | | | | |
| 525074 | SANTOS VARGAS, DANIEL | Address on file | | | | | | | |
| 525075 | SANTOS VARGAS, ISAAC | Address on file | | | | | | | |
| 525076 | SANTOS VARGAS, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3924 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525077 | SANTOS VARGAS, LOYDA R | Address on file | | | | | | | |
| 525078 | SANTOS VARGAS, MARIA DE LOS A | Address on file | | | | | | | |
| 525079 | SANTOS VARGAS, OMAR | Address on file | | | | | | | |
| 525080 | SANTOS VARGAS, XIOMARA | Address on file | | | | | | | |
| 525081 | SANTOS VARGAS, YAMILET | Address on file | | | | | | | |
| 823812 | SANTOS VARGAS, YAMILET | Address on file | | | | | | | |
| 525082 | SANTOS VASALLO, MARIA S | Address on file | | | | | | | |
| 1933272 | Santos Vassallo, Maria S. | Address on file | | | | | | | |
| 1914362 | Santos Vassallo, Maria S. | Address on file | | | | | | | |
| 752476 | SANTOS VAZQUEZ LUGO | HC 01 BOX 7829 | | | | GUAYANILLA | PR | 00656 | |
| 525083 | SANTOS VAZQUEZ MD, ALBERTO | Address on file | | | | | | | |
| 525084 | SANTOS VAZQUEZ MUXIZ | Address on file | | | | | | | |
| 752477 | SANTOS VAZQUEZ ORTIZ | BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 525085 | SANTOS VAZQUEZ, CALEB | Address on file | | | | | | | |
| 525086 | SANTOS VAZQUEZ, CARLOS A | Address on file | | | | | | | |
| 525087 | SANTOS VAZQUEZ, CARLOS L. | Address on file | | | | | | | |
| 525088 | SANTOS VAZQUEZ, CARMEN Z | Address on file | | | | | | | |
| 525089 | SANTOS VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 525090 | SANTOS VAZQUEZ, EDWARD | Address on file | | | | | | | |
| 525091 | SANTOS VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 823814 | SANTOS VAZQUEZ, FELICITA | Address on file | | | | | | | |
| 525092 | SANTOS VAZQUEZ, FELICITA | Address on file | | | | | | | |
| 525093 | SANTOS VAZQUEZ, FERDINAND | Address on file | | | | | | | |
| 525094 | SANTOS VAZQUEZ, HERIBERTO | Address on file | | | | | | | |
| 525095 | SANTOS VAZQUEZ, HILDA | Address on file | | | | | | | |
| 525096 | SANTOS VAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 525097 | Santos Vazquez, Jorge | Address on file | | | | | | | |
| 525098 | SANTOS VAZQUEZ, JORGE L | Address on file | | | | | | | |
| 525099 | SANTOS VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 525100 | SANTOS VAZQUEZ, KAREN A | Address on file | | | | | | | |
| 525101 | SANTOS VAZQUEZ, LILVET | Address on file | | | | | | | |
| 525102 | SANTOS VAZQUEZ, LUIS D | Address on file | | | | | | | |
| 525103 | SANTOS VAZQUEZ, MAYRA | Address on file | | | | | | | |
| 525104 | SANTOS VAZQUEZ, MELBA | Address on file | | | | | | | |
| 525105 | SANTOS VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 525106 | SANTOS VAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 525107 | SANTOS VAZQUEZ, OLGA M | Address on file | | | | | | | |
| 525108 | SANTOS VAZQUEZ, OMAR | Address on file | | | | | | | |
| 525109 | SANTOS VAZQUEZ, OMAR | Address on file | | | | | | | |
| 525110 | SANTOS VAZQUEZ, PAOLA C | Address on file | | | | | | | |
| 525111 | SANTOS VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 525112 | SANTOS VAZQUEZ, RAMY | Address on file | | | | | | | |
| 525113 | Santos Vazquez, Victor M | Address on file | | | | | | | |
| 525114 | SANTOS VAZQUEZ, VILMA | Address on file | | | | | | | |
| 525115 | SANTOS VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 525116 | SANTOS VEGA RUIZ DBA PROFESIONAL DIESEL | HC 1 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| 525117 | SANTOS VEGA RUIZ DBA PROFESSIONAL DIESEL | HC 01 BOX 5385 SABANA HOYOS | | | | SAN JUAN | PR | 00688-0000 | |
| 525118 | SANTOS VEGA, ADRIAN | Address on file | | | | | | | |
| 525119 | SANTOS VEGA, CARMEN T | Address on file | | | | | | | |
| 823815 | SANTOS VEGA, CARMEN T | Address on file | | | | | | | |
| 1773027 | Santos Vega, Carmen T. | Address on file | | | | | | | |
| 1773027 | Santos Vega, Carmen T. | Address on file | | | | | | | |
| 1923370 | Santos Vega, Carmen Teresa | Address on file | | | | | | | |
| 1923370 | Santos Vega, Carmen Teresa | Address on file | | | | | | | |
| 525121 | SANTOS VEGA, DENISE | Address on file | | | | | | | |
| 525122 | SANTOS VEGA, KIMBERLY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3925 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525123 | SANTOS VEGA, KIYOMI | Address on file | | | | | | | |
| 525124 | SANTOS VEGA, LEMUER | Address on file | | | | | | | |
| 525125 | SANTOS Vega, MARIA L | Address on file | | | | | | | |
| 525126 | Santos Vega, Robert | Address on file | | | | | | | |
| 525127 | SANTOS VEGA, ROXANNE | Address on file | | | | | | | |
| 2208346 | Santos Vega, Roxanne C. | Address on file | | | | | | | |
| 823816 | SANTOS VEGA, YETSENIA M | Address on file | | | | | | | |
| 752478 | SANTOS VELAZQUEZ VELAZQUEZ | P O BOX 1534 | | | | LAS PIEDRAS | PR | 00771 | |
| 525128 | SANTOS VELAZQUEZ, BLANCA I | Address on file | | | | | | | |
| 1849118 | Santos Velazquez, Dolores | Address on file | | | | | | | |
| 525129 | SANTOS VELAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 525130 | SANTOS VELAZQUEZ, JAHDIEL N | Address on file | | | | | | | |
| 525131 | SANTOS VELAZQUEZ, JULIA A. | Address on file | | | | | | | |
| 525132 | SANTOS VELAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 525133 | SANTOS VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 525134 | SANTOS VELAZQUEZ, MARIELYS | Address on file | | | | | | | |
| 525135 | SANTOS VELAZQUEZ, MILAGROS J. | Address on file | | | | | | | |
| 525136 | SANTOS VELAZQUEZ, NYDIA | Address on file | | | | | | | |
| 1888054 | Santos Velazquez, Ramona | Address on file | | | | | | | |
| 823817 | SANTOS VELAZQUEZ, SYLKIA | Address on file | | | | | | | |
| 525138 | SANTOS VELAZQUEZ, VANESSA | Address on file | | | | | | | |
| 823818 | SANTOS VELAZQUEZ, WILKINS | Address on file | | | | | | | |
| 525139 | SANTOS VELAZQUEZ, WILKINS | Address on file | | | | | | | |
| 838643 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | | | MAYAGUEZ | PR | 00681 | |
| 752479 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTOS SUITE 201 | | | | MAYAGUEZ | PR | 00680-6384 | |
| 2137446 | SANTOS VELEZ SANCHEZ | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | | MAYAGUEZ | PR | 00681 | |
| 525141 | SANTOS VELEZ SANCHEZ | Address on file | | | | | | | |
| 752480 | SANTOS VELEZ VILLANUEVA | HC 01 BOX 27415 | | | | CABO ROJO | PR | 00623 | |
| 525142 | Santos Velez, Anibal | Address on file | | | | | | | |
| 525143 | SANTOS VELEZ, BETTY | Address on file | | | | | | | |
| 2117034 | SANTOS VELEZ, DONS | Address on file | | | | | | | |
| 2117034 | SANTOS VELEZ, DONS | Address on file | | | | | | | |
| 525144 | SANTOS VELEZ, DORIS | Address on file | | | | | | | |
| 525145 | SANTOS VELEZ, ELIEZER | Address on file | | | | | | | |
| 525146 | SANTOS VELEZ, ILIA H | Address on file | | | | | | | |
| 525147 | SANTOS VELEZ, ISRAEL | Address on file | | | | | | | |
| 525148 | SANTOS VELEZ, IVONNE M | Address on file | | | | | | | |
| 525149 | SANTOS VELEZ, LUZ D | Address on file | | | | | | | |
| 525150 | SANTOS VELEZ, MARCOS | Address on file | | | | | | | |
| 525151 | SANTOS VELEZ, MARIA I | Address on file | | | | | | | |
| 525152 | SANTOS VELEZ, MARIA TERESA | Address on file | | | | | | | |
| 525153 | SANTOS VELEZ, MERCEDES | Address on file | | | | | | | |
| 1658618 | Santos Velez, Mercedes | Address on file | | | | | | | |
| 525154 | SANTOS VELEZ, MIGDALIA | Address on file | | | | | | | |
| 525155 | SANTOS VELEZ, MILDRED | Address on file | | | | | | | |
| 525156 | SANTOS VELEZ, MILVETTE | Address on file | | | | | | | |
| 525157 | SANTOS VELEZ, ORLANDO | Address on file | | | | | | | |
| 1600262 | Santos Velez, Otilia | Address on file | | | | | | | |
| 525158 | SANTOS VELEZ, OTILIA | Address on file | | | | | | | |
| 525159 | SANTOS VELEZ, ROSAIDA | Address on file | | | | | | | |
| 525160 | SANTOS VELEZ, SAMUEL | Address on file | | | | | | | |
| 823820 | SANTOS VELEZ, SHEILA | Address on file | | | | | | | |
| 525161 | SANTOS VELEZ, SHEILA I | Address on file | | | | | | | |
| 1659785 | Santos Vélez, Sheila I | Address on file | | | | | | | |
| 525162 | SANTOS VELEZ, TEDDY | Address on file | | | | | | | |
| 525163 | SANTOS VENDRELL PINO | Address on file | | | | | | | |
| 752481 | SANTOS VENTURA PAULINO | P O BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525164 | SANTOS VIDAL RODRIGUEZ VEGA | Address on file | | | | | | | |
| 752482 | SANTOS VIDAL SANTIAGO | HC 01 BOX 4294 | | | | UTUADO | PR | 00641 | |
| 525165 | SANTOS VILLA, ISMAEL | Address on file | | | | | | | |
| 525166 | SANTOS VILLANUEVA, PAULETTE | Address on file | | | | | | | |
| 525167 | SANTOS VILLARAN GUTIERREZ | Address on file | | | | | | | |
| 525168 | SANTOS VILLARAN GUTIERREZ | Address on file | | | | | | | |
| 752483 | SANTOS VILLARAN GUTIERREZ | Address on file | | | | | | | |
| 525169 | SANTOS VILLOCH, GARMARET | Address on file | | | | | | | |
| 2048638 | Santos Villoch, Garmaret | Address on file | | | | | | | |
| 525170 | SANTOS VIZCARRONDO, CARLOS | Address on file | | | | | | | |
| 525171 | SANTOS VOLPE, MARY ANN | Address on file | | | | | | | |
| 752484 | SANTOS W VENDRELL NIEVES | Address on file | | | | | | | |
| 525172 | SANTOS WALKER RIVERA | Address on file | | | | | | | |
| 525173 | SANTOS WILKINSON, MELVIN | Address on file | | | | | | | |
| 2007941 | Santos Williams, Eileen | Address on file | | | | | | | |
| 525174 | SANTOS WILLIAMS, EILEEN | Address on file | | | | | | | |
| 823823 | SANTOS WILLIAMS, EILENN | Address on file | | | | | | | |
| 525175 | SANTOS Y VARGAS,LEONIDES | Address on file | | | | | | | |
| 752485 | SANTOS ZAMBRANA PADILLA | SANTA TERESITA | BT 52 CALLE 34 | | | PONCE | PR | 00731 | |
| 823824 | SANTOS ZAYAS, CARMEN | Address on file | | | | | | | |
| 1885145 | Santos Zayas, Carmen M | Calle Acacia K-14 Urb. Valle Arriba | | | | Coamo | PR | 00769 | |
| 525176 | SANTOS ZAYAS, CARMEN M | Address on file | | | | | | | |
| 1641616 | SANTOS ZAYAS, CARMEN M. | Address on file | | | | | | | |
| 1641616 | SANTOS ZAYAS, CARMEN M. | Address on file | | | | | | | |
| 525177 | SANTOS ZAYAS, MILKA | Address on file | | | | | | | |
| 823825 | SANTOS ZAYAS, MILKA | Address on file | | | | | | | |
| 823826 | SANTOS ZAYAS, MILKA L | Address on file | | | | | | | |
| 1692635 | Santos Zayas, Milka L. | Address on file | | | | | | | |
| 1692635 | Santos Zayas, Milka L. | Address on file | | | | | | | |
| 525178 | SANTOS ZAYAS, OLGA I | Address on file | | | | | | | |
| 1776987 | Santos, Angel | Address on file | | | | | | | |
| 525180 | SANTOS, CARMEN M. | Address on file | | | | | | | |
| 525181 | SANTOS, CHRISTIAN | Address on file | | | | | | | |
| 1639505 | Santos, Cruz M. | Address on file | | | | | | | |
| 2062942 | Santos, Daisy | Address on file | | | | | | | |
| 2095290 | SANTOS, DAMARIS | Address on file | | | | | | | |
| 2002683 | Santos, Emma | Address on file | | | | | | | |
| 525182 | SANTOS, ENCARNACION | Address on file | | | | | | | |
| 525183 | SANTOS, ENEIDA L. | Address on file | | | | | | | |
| 1588006 | Santos, Evelyn | Address on file | | | | | | | |
| 525184 | SANTOS, FELIX | Address on file | | | | | | | |
| 525185 | SANTOS, FELIX | Address on file | | | | | | | |
| 525186 | SANTOS, HECTOR LUIS | Address on file | | | | | | | |
| 525187 | SANTOS, ILEANA | Address on file | | | | | | | |
| 1812159 | Santos, Ivelisse Bonilla | E9 Calle Navarra Urb. Araida | | | | Ponce | PR | 00716 | |
| 1460886 | Santos, John | Address on file | | | | | | | |
| 525188 | SANTOS, JORGE | Address on file | | | | | | | |
| 525189 | SANTOS, JOSE | Address on file | | | | | | | |
| 525190 | SANTOS, JOSE L | Address on file | | | | | | | |
| 525191 | SANTOS, LIZAIDA | Address on file | | | | | | | |
| 525192 | SANTOS, LUIS A. | Address on file | | | | | | | |
| 823827 | SANTOS, LUZ E | Address on file | | | | | | | |
| 1590698 | Santos, Luz E. | Address on file | | | | | | | |
| 525193 | SANTOS, MARIA DEL C | Address on file | | | | | | | |
| 525194 | SANTOS, MARISOL | Address on file | | | | | | | |
| 525195 | SANTOS, MARTIN | Address on file | | | | | | | |
| 525196 | SANTOS, MATOS | Address on file | | | | | | | |
| 1778775 | Santos, Mildred | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726228 | Santos, Miriam Morales | Address on file | | | | | | | |
| 525197 | SANTOS, OMAR | Address on file | | | | | | | |
| 1436573 | Santos, Pedro | Address on file | | | | | | | |
| 823828 | SANTOS, PEDRO | Address on file | | | | | | | |
| 525198 | SANTOS, PEDRO | Address on file | | | | | | | |
| 525199 | SANTOS, PEDRO L | Address on file | | | | | | | |
| 525200 | SANTOS, RAMSES | Address on file | | | | | | | |
| 1501977 | Santos, Reinaldo | Address on file | | | | | | | |
| 1624789 | Santos, Silvia Rodriguez | Address on file | | | | | | | |
| 525201 | SANTOS, VINCET | Address on file | | | | | | | |
| 525202 | SANTOS, WILDA | Address on file | | | | | | | |
| 525203 | SANTOS, YARITZA | Address on file | | | | | | | |
| 823829 | SANTOS, ZULEIKA E | Address on file | | | | | | | |
| 525204 | SANTOS,MIGUEL | Address on file | | | | | | | |
| 525205 | SANTOS,WILLIAM E | Address on file | | | | | | | |
| 525206 | SANTOSA RIVERA, FREDDIE | Address on file | | | | | | | |
| 1744043 | Santos-Barroso, Bexaida | Address on file | | | | | | | |
| 1605299 | SANTOS-BARROSO, BEXAIDA | Address on file | | | | | | | |
| 2031514 | Santos-Chamorro, Victor M. | Address on file | | | | | | | |
| 2049767 | Santos-Cortes, Ramona | Address on file | | | | | | | |
| 525207 | SANTOSGARCIA, ANGELICA | Address on file | | | | | | | |
| 1526989 | Santos-Ortiz, Marie | Address on file | | | | | | | |
| 1669026 | Santos-Portalatin, Maria M | Address on file | | | | | | | |
| 1761093 | SANTOS-PORTALATIN, SYLVIA | Address on file | | | | | | | |
| 525208 | SANTOS-RIVERA, SONIA | Address on file | | | | | | | |
| 525209 | SANTOSRIVERA, WANDA I. | Address on file | | | | | | | |
| 525210 | SANTOSSANTIAG, JOSE M | Address on file | | | | | | | |
| 2180292 | Santos-Santos, Julia V. | Urb. Sabanera 158 | Camino Pomarrosas | | | Cidra | PR | 00739 | |
| 2086236 | SANTOS-TORRES, CARMEN | Address on file | | | | | | | |
| 525211 | SANTOSTORRES, JULIO R | Address on file | | | | | | | |
| 525137 | SANTOYO CRUZ, JAVIER | Address on file | | | | | | | |
| 525212 | SANTQS FEBRES, GLORIAMARIA | Address on file | | | | | | | |
| 525213 | SANTS, LUIS | Address on file | | | | | | | |
| 823830 | SANTSANTIAGO, YORDANA | Address on file | | | | | | | |
| 525214 | SANTUARIO CANITA LA DIVINA MISERICORDIA | Address on file | | | | | | | |
| 752486 | SANTUARIO SCHOENSTATT | PO BOX 371 | | | | COTO LAUREL | PR | 00780-0371 | |
| 525215 | SANTUCHE ALICEA, CAROLEEN | Address on file | | | | | | | |
| 525216 | SANTUCHE PEREZ, MARELIN | Address on file | | | | | | | |
| 525217 | SANTUCHE PEREZ, SONIA N | Address on file | | | | | | | |
| 525218 | SANTUCHE RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 1734701 | SANTUCHE RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 1970423 | Santuche Rodriguez, Noel | Address on file | | | | | | | |
| 525219 | SANTUCHE RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 752487 | SANTURCE BUILDING REALTY | P.O. BOX 70202 | | | | SAN JUAN | PR | 00936 | |
| 752488 | SANTURCE GAS | 2009 CALLE CORONA | | | | SAN JUAN | PR | 00911 | |
| 525220 | SANTURCE JANITORIAL SUPPLY | P.O. BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 850330 | SANTURCE JANITORIAL SUPPLY CORP | BOX 8957 | | | | SAN JUAN | PR | 00910 | |
| 525221 | SANTURCE JANITORIAL SUPPLY CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 850331 | SANTURCE JANITORIAL SUPPLY CORP. | PO BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 525222 | SANTURCE MAINTENANCE SUPPLIES CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 525223 | SANTURCE MAINTENANCE SUPPLIES CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 752489 | SANTURCE MEDICAL | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 850332 | SANTURCE MEDICAL MALL | AVE PONCE DE LEON 1801 | PARADA 26 SANTURCE | | | SAN JUAN | PR | 00909 | |
| 850333 | SANTURCE MEDICAL SERVICES,INC. | 215 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 752490 | SANTURCE OFFICE SUPPLIES | 1864 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752491 | SANTURCE PROSTHETIC INC | 1454 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| 752492 | SANTURCE SERVICE STATION SHELL | 1910 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752493 | SANTURCE SUPPLY | P O BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 752495 | SANTURCE SUPPLY CORP | 1858 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752494 | SANTURCE SUPPLY CORP | P O BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 752496 | SANTURCE SUPPLY CORP | PO BOX 8957 | | | | SAN JUAN | PR | 00910 | |
| 525224 | SANTURCE SUPPLY, CORP. | FERNANDEZ JUNCOS STATION | PO BOX 8957 | | | SAN JUAN | PR | 00910-8957 | |
| 752497 | SANTURCE TIRE SERVICE | 1001 AVE LAS PALMAS | | | | SANTURCE | PR | 00907 | |
| 752498 | SANTURCE TRUCKING SERVICE | P O BOX 9721 | | | | SAN JUAN | PR | 00908 | |
| 752499 | SANTURCE X RAY | PO BOX 11749 | | | | SAN JUAN | PR | 00910 | |
| 831633 | Santurce X Ray & Medical Supplies | P O Box 11749 | | | | San Juan | PR | 00919 | |
| 525225 | SANTURIO GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 752500 | SANTY DE JESUS ROSAS | 4TA STATION | GC 16 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 525226 | SANTY O TORRES CASTRO | Address on file | | | | | | | |
| 752501 | SANTY VELAZQUEZ ROSARIO | Address on file | | | | | | | |
| 752502 | SANUM DE PUERTO RICO INC | P O BOX 1346 | | | | SAINT JUST | PR | 00978 | |
| 525227 | SANYA L AYALA NIEVES | Address on file | | | | | | | |
| 525228 | SANYET CRUZ, ALCIDES | Address on file | | | | | | | |
| 2102705 | Sanyet de Cruz, Edda | Address on file | | | | | | | |
| 525229 | SANYET DE CRUZ, EDDA | Address on file | | | | | | | |
| 525230 | SANYET MARCANO, FERDINAND | Address on file | | | | | | | |
| 525231 | SANYET MORALES, CINDIA | Address on file | | | | | | | |
| 525232 | SANYET MORALES, CINDIA | Address on file | | | | | | | |
| 525233 | Sanyet Perez, Alfred | Address on file | | | | | | | |
| 525234 | Sanyet Rivera, Johanna | Address on file | | | | | | | |
| 525235 | SANYET SILVA, IVELISSE | Address on file | | | | | | | |
| 525236 | SANYET SILVA, JOSE I | Address on file | | | | | | | |
| 525237 | SANZ CALIXTO, IVANNA | Address on file | | | | | | | |
| 525238 | SANZ CORDERO, NILSA | Address on file | | | | | | | |
| 525239 | SANZ DE LA PORTILLA, FERNANDO | Address on file | | | | | | | |
| 525240 | SANZ GONZALEZ, ANIBAL | Address on file | | | | | | | |
| 525241 | SANZ HERNANDES, SORNE | Address on file | | | | | | | |
| 525242 | SANZ JOVE, ELIAS | Address on file | | | | | | | |
| 525243 | SANZ JOVE, MARLA | Address on file | | | | | | | |
| 525244 | SANZ LEBRON MD, CARMEN | Address on file | | | | | | | |
| 525245 | SANZ LEBRON MD, GERARDO | Address on file | | | | | | | |
| 525246 | SANZ LEBRON, SARA | Address on file | | | | | | | |
| 525247 | SANZ LOPEZ, GABRIEL | Address on file | | | | | | | |
| 525248 | SANZ MADERA, ANIBAL | Address on file | | | | | | | |
| 525249 | SANZ MADERA, MARCOS | Address on file | | | | | | | |
| 525250 | SANZ MARCO, FELICIANO | Address on file | | | | | | | |
| 525251 | SANZ MARTINEZ, MARIA C | Address on file | | | | | | | |
| 855174 | SANZ MARTÍNEZ, MARÍA C. | Address on file | | | | | | | |
| 823833 | SANZ MARTINEZ, PATRICIA | Address on file | | | | | | | |
| 525252 | SANZ PAMPLONA, MARINA | Address on file | | | | | | | |
| 525253 | SANZ SEIN MD, RAFAEL J | Address on file | | | | | | | |
| 525254 | SANZ SOTOMAYOR, CARMEN L | Address on file | | | | | | | |
| 525255 | SANZ SOTOMAYOR, SONIA M | Address on file | | | | | | | |
| 525256 | SANZ SUAREZ, GLENDA E. | Address on file | | | | | | | |
| 855175 | SANZ SUAREZ, GLENDA E. | Address on file | | | | | | | |
| 525257 | SANZ TROPICAL MFG CO INC | PO BOX 535 | | | | CABO ROJO | PR | 00623 | |
| 1495635 | SANZ TROPICAL MFG CO INC | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 | |
| 525258 | SANZ TRUICKING INCORPORADO | PO BOX 2218 | | | | BAYAMON | PR | 00960-2218 | |
| 525259 | SANZ,ANIBAL | Address on file | | | | | | | |
| 525260 | SAONA HO, ALFONSO | Address on file | | | | | | | |
| 752504 | SAP ANDINA Y DEL CARIBE C A | CITY VIEW PLAZA SUITE 315 | PR ROAD 165-48 | | | GUAYNABO | PR | 00968 | |
| 1464223 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | |
| 525261 | SAP LEGAL PSC REYNALDO SALAS SOLER | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3929 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1692722 | Saperston Asset Management Inc. | Address on file | | | | | | | |
| 525263 | SAPIA MENDEZ, JOSE | Address on file | | | | | | | |
| 525262 | SAPIA MENDEZ, JOSE | Address on file | | | | | | | |
| 1660034 | Sapia Oguendo, Mercedes E. | Address on file | | | | | | | |
| 525264 | SAPIA OQUENDO, MERCEDES | Address on file | | | | | | | |
| 525265 | SAPIA, MIGUEL | Address on file | | | | | | | |
| 525266 | SAPIENTES EDUCATIONAL GROUP /DBA/ | CAMBRIDGE TECHNICAL INSTITUTE | PO BOX 373517 | | | CAYEY | PR | 00736 | |
| 525267 | SAPIENTIS | PO BOX 16873 | | | | SAN JUAN | PR | 00908-6873 | |
| 525268 | SAPIENTIS INC | MEZANINE 101 | 800 RH TODD STE 18 | | | SAN JUAN | PR | 00907 | |
| 525269 | SAPONARA CUROTTO, MANUEL | Address on file | | | | | | | |
| 525270 | SAPOTKIN DE LEON, DOLLY N. | Address on file | | | | | | | |
| 525271 | SAPPHIRO E GARCIA RUIZ | Address on file | | | | | | | |
| 525272 | SAPROUNOVA MD, VERA | Address on file | | | | | | | |
| 525273 | SAPUTELLI BARRIOS, ADRIANA | Address on file | | | | | | | |
| 525274 | SAQ ENVIROMENTAL | PO BOX 155 | | | | MANATI | PR | 00674 | |
| 752505 | SAQ ENVIROMENTAL ENGINEERS INC | P O BOX 155 | | | | MANATI | PR | 00674 | |
| 752511 | SARA A ALVAREZ | URB OCEAN PARK 2000 | CALLE ESPANA # A | | | SAN JUAN | PR | 00911 | |
| 752512 | SARA A FONTAN GARCIA | H C 02 BOX 48607 | | | | VEGA BAJA | PR | 00693 | |
| 752513 | SARA A MALDONADO VEGA | RR 9 BOX 1632 | | | | SAN JUAN | PR | 00926-9733 | |
| 525275 | SARA A MARTINEZ DAVILA | Address on file | | | | | | | |
| 525276 | SARA A ORTIZ FUENTES | Address on file | | | | | | | |
| 752514 | SARA A OTERO MERCADO | Address on file | | | | | | | |
| 525277 | SARA A RIVERA TRAVERSO | Address on file | | | | | | | |
| 752515 | SARA A SEGUI JUARBE | 7513 AVE AGUSTIN | | | | ISABELA | PR | 00662 | |
| 752510 | SARA A TORRES ESTRADA | BOX 382 | | | | LOIZA | PR | 00772 | |
| 525278 | SARA A. HIDALGO LOPEZ | Address on file | | | | | | | |
| 525279 | SARA ALBERTORIO ORTIZ | Address on file | | | | | | | |
| 752516 | SARA ALMENAS COTTO | Address on file | | | | | | | |
| 752517 | SARA ALVAREZ VILLARREAL | 45 URB DUHAMEL | | | | ARECIBO | PR | 00612 | |
| 752518 | SARA ARRESTIGUETA GARCIA | Address on file | | | | | | | |
| 850334 | SARA ARROYO CAMACHO | URB. RIO SOL | C 14 CALLE 5 | | | PEÑUELAS | PR | 00624 | |
| 752519 | SARA AVILES | VILLA CARIDAD | B 31 CALLE SALAZAR | | | CAROLINA | PR | 00986 | |
| 752520 | SARA AYALA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 752521 | SARA AYALA MITCHELL | PUERTO NUEVO | 513 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 525280 | SARA AYALA ORTIZ | Address on file | | | | | | | |
| 752522 | SARA B GONZALEZ CLEMENTE | CIUDAD UNIVERSITARIA | N 26 CALLE M | | | TRUJILLO ALTO | PR | 00976 | |
| 752523 | SARA BAERGA LABOY | PO BOX 8442 | | | | HUMACAO | PR | 00792-8442 | |
| 752524 | SARA BENITEZ | BOX 1000B CUH SATION | | | | HUMACAO | PR | 00792-1120 | |
| 525281 | SARA BENITEZ DELGADO | Address on file | | | | | | | |
| 752525 | SARA BERROCALES LUGO | HC 9 BOX 3002 | | | | SABANA GRANDE | PR | 00637-9608 | |
| 752526 | SARA C CRUZ CRUZ | URB LLANOS DEL SUR | 16 CALLE LAS FLORES STE 2 | | | COTTO LAUREL | PR | 00780 | |
| 525282 | SARA C FELICIANO GRANDA | Address on file | | | | | | | |
| 752527 | SARA C LOPEZ MALDONADO | JARDINES DE CAPARRA | B 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 850335 | SARA C LOPEZ RODRIGUEZ | HC 02 BOX 7066 | | | | UTUADO | PR | 00641 | |
| 525283 | SARA C LOVE HOEBEKE | Address on file | | | | | | | |
| 752528 | SARA C. LOBO HERNANDEZ | HILLS MANSION | BB 5 CALLE 61 A | | | SAN JUAN | PR | 00926 | |
| 525284 | SARA C. ROMAN HERNANDEZ | Address on file | | | | | | | |
| 752529 | SARA CAMACHO FIGUEROA | URB TOALINDA | D10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 850336 | SARA CAMILO PASTRANA | PO BOX 2843 | | | | GUAYNABO | PR | 00970-2843 | |
| 752530 | SARA CARABALLO | COND SAN JUAN PARK | APT C 8 | | | SAN JUAN | PR | 00909 | |
| 752531 | SARA CARINO ENCARNACION | RES MANUEL A PEREZ | EDIF G 2 APTO 1 | | | SAN JUAN | PR | 00923 | |
| 525285 | SARA CARO OTERO | Address on file | | | | | | | |
| 525286 | SARA CARRASQUILLO GUTIERREZ | Address on file | | | | | | | |
| 752532 | SARA CASTRO RIVERA | PO BOX 444 | | | | CANOVANAS | PR | 00729 | |
| 525287 | SARA CASTRO RIVERA | Address on file | | | | | | | |
| 525288 | SARA CEDENO FIGUEROA | Address on file | | | | | | | |
| 525289 | SARA CHEVERES GARCIA | Address on file | | | | | | | |
| 525290 | SARA CLAUDIO RODRIGUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752533 | SARA COLLAZO RIVERA | VILLAS SANS SOUCI A-27 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 752534 | SARA COLLAZO RODRIGUEZ | Address on file | | | | | | | |
| 525291 | SARA COLON ACEVEDO | Address on file | | | | | | | |
| 752535 | SARA COLON GONZALEZ | URB VILLAS DELICIAS | E 5 CALLE 3 | | | PONCE | PR | 00731 | |
| 752536 | SARA CORREA DEL VALLE | P O BOX 1072 | | | | TRUJILLO ALTO | PR | 00977 | |
| 752537 | SARA CORTES CORREA | URB EL ROCIO | 46 LIMONCILLO | | | CAYEY | PR | 00736-4480 | |
| 525292 | SARA CRISPIN FRANQUI | Address on file | | | | | | | |
| 525293 | SARA CRISTINA BARRETO AROCHO | Address on file | | | | | | | |
| 525294 | SARA CRUZ CRUZ | Address on file | | | | | | | |
| 525295 | SARA CRUZ DELGADO | Address on file | | | | | | | |
| 525296 | SARA CRUZ HERNANDEZ | Address on file | | | | | | | |
| 525297 | SARA CRUZ LORENZANA | Address on file | | | | | | | |
| 752538 | SARA D NARVAEZ ADORNO | HC 2 BOX 44365 | BO ALMA SUR | | | VEGA BAJA | PR | 00693 | |
| 752539 | SARA D NARVAEZ ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 752540 | SARA DAVILA GARCIA | PO BOX 3062 | | | | RIO GRANDE | PR | 00745 | |
| 525298 | SARA DE JESUS BATIZ | Address on file | | | | | | | |
| 525299 | SARA DE JESUS PERAZA | Address on file | | | | | | | |
| 525300 | SARA DEL PILAR RIVERA PEREZ | Address on file | | | | | | | |
| 752541 | SARA DEL PILAR RIVERA PEREZ | Address on file | | | | | | | |
| 752543 | SARA DIAZ DAVILA | URB TURABO GDNS | Z2 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 752544 | SARA DIAZ GONZALEZ | HC 2 BOX 13212 | | | | GURABO | PR | 00778 | |
| 752545 | SARA DIAZ SAN MARTIN | PMB 499 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 525301 | SARA DOMINGUEZ MARTINEZ | Address on file | | | | | | | |
| 752546 | SARA DONES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 752547 | SARA E ALAMO GARCIA | Address on file | | | | | | | |
| 752548 | SARA E COLON ACEVEDO | BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 752549 | SARA E COLON ENCARNACION | Address on file | | | | | | | |
| 752550 | SARA E CRUZ CRUZ | HC 3 BOX 13419 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 752551 | SARA E DIAZ ROMERO | Address on file | | | | | | | |
| 752552 | SARA E KAREH FABREGAS | ARBOLADA | A 10 CALLE YAGRUMO | | | CAGUAS | PR | 00727 | |
| 752553 | SARA E LOPEZ ALBINO | BOX 91 | | | | SAN GERMAN | PR | 00683 | |
| 752554 | SARA E MARINA MALPICA | PO BOX 18 | | | | ARECIBO | PR | 00612 | |
| 525302 | SARA E RIVERA FEBRES | Address on file | | | | | | | |
| 525303 | SARA E RIVERA MEDINA | Address on file | | | | | | | |
| 752555 | SARA E ROLON LOZADA | Address on file | | | | | | | |
| 752556 | SARA E ROLON LOZADA | Address on file | | | | | | | |
| 752507 | SARA E RULLAN RUIZ | PO BOX 141508 | | | | ARECIBO | PR | 00614-1508 | |
| 525304 | SARA E SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 752557 | SARA E TOLOSA RAMIREZ | URB EL VIGIA | 48 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| 525305 | SARA E VIZCARRONDO FIGUEROA | Address on file | | | | | | | |
| 2151785 | SARA E. DE JESUS | #59 KINGS COURT APT 804 | | | | SAN JUAN | PR | 00911 | |
| 2152245 | SARA E. DE JESUS DE PICO | #59 KINGS COURT APT.804 | | | | SAN JUAN | PR | 00911 | |
| 525306 | SARA E. MARINA MALPICA | Address on file | | | | | | | |
| 752558 | SARA E. SERBI FELICIANO | URB SAN ANTONIO 142 | CALLE 2 | | | PONCE | PR | 00731 | |
| 752506 | SARA ENCARNACION ESQUILIN | URB VILLAS DE LOIZA | AH 12 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 525308 | SARA ENID CRUZ VAZQUEZ | Address on file | | | | | | | |
| 752559 | SARA ENID TORRES LOPEZ | Address on file | | | | | | | |
| 752560 | SARA ESCOBAR ORTIZ | Address on file | | | | | | | |
| 752561 | SARA FELTON HERRERO | RES SANTA ELENA | EDF D APT 125 | | | SAN JUAN | PR | 00922 | |
| 525309 | SARA FERNANDEZ CASELLAS | Address on file | | | | | | | |
| 752562 | SARA FERNANDEZ CASTRO | Address on file | | | | | | | |
| 752563 | SARA FERNANDEZ LOPEZ | RES COVADONGA | EDIF 22 APT 336 | | | TRUJILLO ALTO | PR | 00976 | |
| 752564 | SARA FIGUEROA | HC 2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |
| 752565 | SARA FIGUEROA FIGUEROA | P O BOX 1723 | | | | CANOVANAS | PR | 00729 | |
| 752566 | SARA FIGUEROA FIGUEROA | SECTOR BENITES | 63 A CALLE ORQUIDEA | | | CANOVANAS | PR | 00729 | |
| 752567 | SARA FIGUEROA MORALES | HC 73 BOX 4381 | | | | NARANJITO | PR | 00719 | |
| 752568 | SARA FIGUEROA OJEDA | PARC AMADEO | 25 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 525310 | SARA FIGUEROA RAMOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752569 | SARA FLORES MATINEZ | SAN PEDRO | 135 CALLE TIMOTEO SALAS QUINTERO | | | TOA BAJA | PR | 00949 | |
| 525311 | SARA G MARTINEZ ANTONSANTI | Address on file | | | | | | | |
| 752570 | SARA GALARZA NIEVES | REPARTO SAN JOSE | 5 CALLE 1 CAYO HUESO | | | SAN JUAN | PR | 00923 | |
| 525312 | SARA GALARZA NIEVES | Address on file | | | | | | | |
| 525313 | SARA GARCIA MORALES | Address on file | | | | | | | |
| 525314 | SARA GOKE / ALEXANDER RODRIGUEZ | Address on file | | | | | | | |
| 752571 | SARA GONZALEZ | URB SAGRADO CORAZON | 1634 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 525315 | SARA GONZALEZ COLON | Address on file | | | | | | | |
| 752572 | SARA GONZALEZ DAVILA | URB MONTE BRISAS | G 10 CALLE ROUND | | | FAJARDO | PR | 00738-3330 | |
| 752573 | SARA GONZALEZ DIAZ | Address on file | | | | | | | |
| 752574 | SARA GONZALEZ FELICIANO | 12 CALLE GALLEGO | | | | ARECIBO | PR | 00612 | |
| 525316 | SARA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 752575 | SARA GONZALEZ MATHEW | Address on file | | | | | | | |
| 752576 | SARA GONZALEZ NEVAREZ | P O BOX 622 | | | | COROZAL | PR | 00783 | |
| 752577 | SARA GONZALEZ SOBA | Address on file | | | | | | | |
| 525317 | SARA GOODSON | Address on file | | | | | | | |
| 525318 | SARA GRECCO EDITORIALES | Address on file | | | | | | | |
| 525319 | SARA GRECCO EDITORIALES | Address on file | | | | | | | |
| 525320 | SARA GRECCO EDITORIALES INC | PO BOX 8398 | | | | SANTURCE | PR | 00910 | |
| 525321 | SARA GUZMAN ROSADO | Address on file | | | | | | | |
| 525322 | SARA H GARCIA DIANA | Address on file | | | | | | | |
| 752578 | SARA H HERNANDEZ ORTIZ | PO BOX 913 | | | | CEIBA | PR | 00739-0913 | |
| 752579 | SARA H MORALES BURGOS | RES LAS GARDENIAS | EDF 1 APTO 15 | | | BAYAMON | PR | 00959 | |
| 752580 | SARA H ORTIZ ANDINO | Address on file | | | | | | | |
| 752581 | SARA H PAGAN CANCEL | URB VISTA MAR | C 39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 752583 | SARA HANCE RODRIGUEZ | Address on file | | | | | | | |
| 752582 | SARA HANCE RODRIGUEZ | Address on file | | | | | | | |
| 525324 | SARA HERNANDEZ NIEVES | Address on file | | | | | | | |
| 752584 | SARA HERNANDEZ PERALES | PUERTO NUEVO | 1334 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 752585 | SARA HERNANDEZ VALENTIN | PMB 103 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 525325 | SARA HIDALGO RODRIGUEZ | Address on file | | | | | | | |
| 752586 | SARA I ACEVEDO DIAZ | URB ESTANCIAS | 96 MAYORAL | | | SAN SEBASTIAN | PR | 00685 | |
| 850337 | SARA I ALEMAN PABON | URB SABANA GDNS | 20-34 CALLE 17 | | | CAROLINA | PR | 00983-2938 | |
| 525326 | SARA I ALICEA LUNA | Address on file | | | | | | | |
| 752587 | SARA I CARRILLO SANTIAGO | PUEBLITO NUEVO | 33 CALLE 2 | | | PONCE | PR | 00716 | |
| 752588 | SARA I DIAZ VALENTIN | Address on file | | | | | | | |
| 525327 | SARA I FLORES NEGRON | Address on file | | | | | | | |
| 525328 | SARA I GANADERIA | Address on file | | | | | | | |
| 525329 | SARA I GARCIA ARROYO | Address on file | | | | | | | |
| 752589 | SARA I LOPEZ FRANCO | 3RA EXT URB COUNTRY CLUB | JG 26 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 752590 | SARA I LUCIANO | Address on file | | | | | | | |
| 752591 | SARA I MARTINEZ ALAMO | VILLA CAROLINA | 143-24 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 525330 | SARA I MENENDEZ AGOSTO | Address on file | | | | | | | |
| 752592 | SARA I MUJICA MATOS | URB LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 525331 | SARA I MUNOZ MELENDEZ | Address on file | | | | | | | |
| 752593 | SARA I NEGRON OQUENDO | P O BOX 1273 | | | | UTUADO | PR | 00641 | |
| 752594 | SARA I PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 525332 | SARA I RESTO SALDANA | Address on file | | | | | | | |
| 525333 | SARA I RODRIGUEZ CHERVONY | Address on file | | | | | | | |
| 752595 | SARA I ROMERO PEREZ | EXT CIUDAD DEL LAGO | L8 LAGO GUAJATACA | | | TRUJILLO ALTO | PR | 00976-5438 | |
| 752596 | SARA I ROSADO VALENTIN | Address on file | | | | | | | |
| 525334 | SARA I ROSARIO LLUVERAS | Address on file | | | | | | | |
| 525335 | SARA I ROSARIO LLUVERAS | Address on file | | | | | | | |
| 752597 | SARA I ROSARIO LLUVERAS | Address on file | | | | | | | |
| 752598 | SARA I SANTA ORTIZ | VILLA UNIVERSITARIA | K I C CALLE 2 | | | HUMACAO | PR | 00791 | |
| 752599 | SARA I SANTIAGO OLIVERO | Address on file | | | | | | | |
| 752600 | SARA I SERRANO | Address on file | | | | | | | |
| 752601 | SARA I. CANINO SANTIAGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752602 | SARA IGLESIAS | PO BOX 8163 | | | | LOIZA | PR | 00772 | |
| 525336 | SARA INES VEIGA FRANQUI | Address on file | | | | | | | |
| 752603 | SARA IRIZARRY | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| 752604 | SARA IRIZARRY VIRUET | Address on file | | | | | | | |
| 525337 | SARA IXA CANDELARIA CANDELARIA | Address on file | | | | | | | |
| 525338 | SARA J ARROYO ACEVEDO | Address on file | | | | | | | |
| 525339 | SARA J DIAZ ADORNO | Address on file | | | | | | | |
| 752605 | SARA J ORTIZ GUERRA | PO BOX 70010 STE 149 | | | | FAJARDO | PR | 00738 | |
| 752606 | SARA KING RAMOS | P O BOX 336396 | | | | PONCE | PR | 00731 | |
| 752607 | SARA L ALVAREZ MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 525340 | SARA L ARROYO RAMOS | Address on file | | | | | | | |
| 752608 | SARA L CARABALLO SANTIAGO | 105 CALLE SOL SUR | | | | GUAYAMA | PR | 00784 | |
| 525341 | SARA L CORTES BURGOS | Address on file | | | | | | | |
| 752609 | SARA L GIUSTI ROSA | HC 01 BOX 7333 | | | | TOA BAJA | PR | 00949 | |
| 752508 | SARA L GONZALEZ ORTIZ | ALTURAS DE YAUCO | O 18 CALLE 12 | | | YAUCO | PR | 00698 | |
| 752610 | SARA L LOPEZ CARTAGENA | URB MARIOLGA | H 11 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 752611 | SARA L LOPEZ CARTAGENA | URB VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 | |
| 752612 | SARA L RULLAN BIDOT | HC 03 BOX 10515 | | | | CAMUY | PR | 00627-9710 | |
| 525342 | SARA L SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 525343 | SARA L SANTIAGO MERCADO | Address on file | | | | | | | |
| 525344 | SARA L. ESCOBAR ORTIZ | Address on file | | | | | | | |
| 752613 | SARA LA TORRE FRONTERAS | PO BOX 10675 | | | | LAS MARIAS | PR | 00623 | |
| 752614 | SARA LASALLE HERNANDEZ | HC 02 BOX 8685 | | | | QUEBRADILLAS | PR | 00678 | |
| 752615 | SARA LAUREANO ORTIZ | Address on file | | | | | | | |
| 752616 | SARA LEE RIVERA RIVERA | HC 01 BOX 4375 | | | | AIBONITO | PR | 00705 | |
| 752617 | SARA LEE RIVERA RIVERA | P O BOX 187 | | | | LA PLATA | PR | 00786 | |
| 752618 | SARA LIZ DEL TORO ROMEU | Address on file | | | | | | | |
| 525345 | SARA LOPEZ | Address on file | | | | | | | |
| 752619 | SARA LOPEZ / CHRISTIAN J IRIZARRY | PO BOX 2480 | | | | MAYAGUEZ | PR | 00680 | |
| 752620 | SARA LOPEZ DIAZ | 1337 CALLE DENVER | | | | PUERTO NUEVO | PR | 00920 | |
| 850338 | SARA LOPEZ DIAZ | URB ROOSEVELT | 376 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 525346 | SARA LOPEZ LLADO | Address on file | | | | | | | |
| 525347 | SARA LOPEZ MARTIN | Address on file | | | | | | | |
| 752621 | SARA LOPEZ MORALES | P O BOX 1372 | | | | TOA BAJA | PR | 00949 | |
| 752622 | SARA LOZADA ACOSTA | Address on file | | | | | | | |
| 1473013 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | Address on file | | | | | | | |
| 1473013 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | Address on file | | | | | | | |
| 525349 | SARA M ASAD ALVAREZ | Address on file | | | | | | | |
| 525350 | SARA M BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 752623 | SARA M BOSQUES PEREZ | HC 2 BOX 12260 | | | | MOCA | PR | 00676 | |
| 850339 | SARA M CAMILO PASTRANA | PO BOX 925 | | | | TRUJILLO ALTO | PR | 00977-0925 | |
| 525348 | SARA M CHICO LAW OFFICE, PSC | PO BOX 368084 | | | | SAN JUAN | PR | 00936 | |
| 525351 | SARA M DIAZ JIMENEZ | Address on file | | | | | | | |
| 752624 | SARA M DURAN PEREZ | PO BOX 1168 | | | | MAYAGUEZ | PR | 00681-1168 | |
| 752625 | SARA M FALCON REYES | URB MADRID | B 37 CALLE LOPEZ | | | JUNCOS | PR | 00777 | |
| 752626 | SARA M FIGUEROA DIAZ | VILLA CAROLINA | 2-32 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 525352 | SARA M FRANCO SERRANO | Address on file | | | | | | | |
| 525353 | SARA M GARCIA LOPEZ | Address on file | | | | | | | |
| 752509 | SARA M GARCIA VENTURA | URB FLORAL PARK | 207 CALLE ECUADOR | | | SAN JUAN | PR | 00917 | |
| 752628 | SARA M HERRERA | Address on file | | | | | | | |
| 752629 | SARA M MORALES ORTIZ | PO BOX 234 | | | | YAUCO | PR | 00698 | |
| 525353 | SARA M ORTIZ CASTRO | Address on file | | | | | | | |
| 752630 | SARA M PARRILLA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 525354 | SARA M RAMOS GONZALEZ | Address on file | | | | | | | |
| 525355 | SARA M RIVERA COLON | Address on file | | | | | | | |
| 525356 | SARA M ROSADO TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3933 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 525357 | SARA M ROSARIO DE JESUS | Address on file | | | | | | | |
| 525358 | SARA M SANTANA VEGA | Address on file | | | | | | | |
| 525359 | SARA M VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 525360 | SARA M. ALICEA BERRIOS | Address on file | | | | | | | |
| 525361 | SARA M. CAMILO PASTRANA | Address on file | | | | | | | |
| 525362 | SARA M. DURAN PEREZ | Address on file | | | | | | | |
| 525363 | SARA M. LOPEZ LLADO | Address on file | | | | | | | |
| 752631 | SARA MALDONADO ROSA | HC 1 BOX 26204 | | | | VEGA BAJA | PR | 00693 | |
| 525364 | SARA MARGARITA ROSARIO VELEZ | Address on file | | | | | | | |
| 525365 | SARA MARINA DORNA PESQUERA | Address on file | | | | | | | |
| 525366 | SARA MARINA DORNA PESQUERA | Address on file | | | | | | | |
| 752632 | SARA MATOS DIAZ | HC-2 BOX 22165 | | | | RIO GRANDE | PR | 00745 | |
| 525367 | SARA MEDINA AYALA | Address on file | | | | | | | |
| 752633 | SARA MEDINA HERNANDEZ | BOX 2 A | PARC GANDARAS II | | | CIDRA | PR | 00736 | |
| 752634 | SARA MEDINA SANTIAGO | Address on file | | | | | | | |
| 752635 | SARA MELENDEZ LOZANO | URB VALLE VERDE | HI DC 10 LOMAS | | | BAYAMON | PR | 00961 | |
| 752636 | SARA MERCADO GONZALEZ | CAPARRA TERRACE | 1252 CASTILLO | | | SAN JUAN | PR | 00921 | |
| 752637 | SARA MERCADO MEDINA | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 752638 | SARA MILAN RAMOS | Address on file | | | | | | | |
| 752640 | SARA MONTALVO ROMERO | BO LA BARRA | KM 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 525369 | SARA MONTANEZ MARRERO | Address on file | | | | | | | |
| 525370 | SARA MORALES OTERO | Address on file | | | | | | | |
| 850340 | SARA MORALES RIVERA | URB SAVANNAH REAL | 80 PASEO REAL | | | SAN LORENZO | PR | 00754-3039 | |
| 752641 | SARA MORALES SOLA | RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 752642 | SARA MORALES TROCHE | 50 RES.SANTA ROSA APT.18 | | | | RINCON | PR | 00677-2138 | |
| 525371 | SARA MUNOZ SARAS | Address on file | | | | | | | |
| 525372 | SARA N BONILLA LUCIANO | Address on file | | | | | | | |
| 752643 | SARA N CARRILLO FUENTES | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN JUAN | PR | 00926 | |
| 752644 | SARA N FLORES CURET | URB MANSIONES 97 | | | | SABANA GRANDE | PR | 00637 | |
| 752645 | SARA N GREGORY MORA | OPELAND | 558 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 525373 | SARA N ORTIZ ARZOLA | Address on file | | | | | | | |
| 752646 | SARA N ROCA BRADY | PO BOX 75 | | | | PUERTO REAL | PR | 00740 | |
| 525374 | SARA N. OSORIO GONZALEZ | Address on file | | | | | | | |
| 525375 | SARA N. VILLARAN CRUZ | Address on file | | | | | | | |
| 525376 | SARA NAVARRO RODRIGUEZ | Address on file | | | | | | | |
| 525377 | SARA NIEVES HERNANDEZ | Address on file | | | | | | | |
| 525378 | SARA NUNEZ COTTO | Address on file | | | | | | | |
| 525379 | SARA NUNEZ SALGADO | Address on file | | | | | | | |
| 525380 | SARA O ORTIZ ANAYA | Address on file | | | | | | | |
| 525381 | SARA ORJALES TORRES | Address on file | | | | | | | |
| 525382 | SARA ORTIZ ARZOLA | Address on file | | | | | | | |
| 752647 | SARA ORTIZ MATOS | URB RIO GRANDE STATE | V 65 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 752648 | SARA ORTIZ ROLON | BO CONTORNO SE CIELITO | PO BOX 686 | | | TOA ALTA | PR | 00954 | |
| 525383 | SARA ORTIZ ROSA | Address on file | | | | | | | |
| 525384 | SARA ORTIZ SOSTRE | Address on file | | | | | | | |
| 850341 | SARA ORTIZ VALENTIN | ADM TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |
| 752649 | SARA OSORIO ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 | |
| 752650 | SARA PADILLA RIVERA | URB EL VERDE | B17 CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 | |
| 525385 | SARA PARDELLA RODRIGUEZ | Address on file | | | | | | | |
| 752651 | SARA PEREZ MORALES | URB OPENLAND | 587 CALLE CREUZ | | | SAN JUAN | PR | 00924 | |
| 525386 | SARA PEREZ MUNIZ | Address on file | | | | | | | |
| 525387 | SARA PEREZ VAZQUEZ | Address on file | | | | | | | |
| 525388 | SARA PEREZ Y/O ANGEL L PEREZ | Address on file | | | | | | | |
| 525389 | SARA PINEIRO MARQUEZ | Address on file | | | | | | | |
| 525390 | SARA PINEIRO MARQUEZ | Address on file | | | | | | | |
| 525391 | SARA PIZARRO BONILLA | Address on file | | | | | | | |
| 752653 | SARA PIZARRO COLLAZO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 752652 | SARA PIZARRO COLLAZO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525392 | SARA QUILES CEDENO | Address on file | | | | | | | |
| 752654 | SARA QUILES ORTIZ | Address on file | | | | | | | |
| 525393 | SARA QUINONES ALBINO | Address on file | | | | | | | |
| 525394 | SARA QUINONES ALBINO | Address on file | | | | | | | |
| 525395 | SARA QUINONES APONTE | Address on file | | | | | | | |
| 525396 | SARA QUINONES ORTEGA | Address on file | | | | | | | |
| 525397 | SARA QUINONEZ ORTEGA | Address on file | | | | | | | |
| 525398 | SARA QUINONEZ PARRILLA | Address on file | | | | | | | |
| 525400 | SARA R BRESTAVIZTKY / ADA C BRESTAVIZKY | Address on file | | | | | | | |
| 525399 | SARA R BRESTAVIZTKY / ADA C BRESTAVIZKY | Address on file | | | | | | | |
| 752655 | SARA R.RIOS RUIZ | Address on file | | | | | | | |
| 525401 | SARA RAMIREZ NIEVES | RUBEN MORALES OLIVERO | 3D-46 AMAPOLA ST. | LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 850342 | SARA RAMOS MORALES | RR 1 BOX 40045 | | | | SAN SEBASTIÁN | PR | 00685-6116 | |
| 752656 | SARA RAMOS SEDA | URB LA MONSERRATE | D 16 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 525402 | SARA RASHID, NASIMA | Address on file | | | | | | | |
| 752657 | SARA REYES ALAMO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 525403 | SARA REYES MULERO | Address on file | | | | | | | |
| 525404 | SARA REYES ORTIZ | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 525405 | SARA REYES ORTIZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 525406 | SARA REYES ORTIZ | LCDO. LUIS E. GERVITZ CARBONELL | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| 752658 | SARA REYES ORTIZ | P O BOX 51921 | | | | TOA BAJA | PR | 00950-1921 | |
| 752659 | SARA REYES ORTIZ | RES LUIS LLORENS TORRES | EDF111 APT 2079 | | | SAN JUAN | PR | 00913 | |
| 752660 | SARA REYES RODRIGUEZ | BO CAMPANILLAS | PO BOX 128 | | | TOA BAJA | PR | 00951 | |
| 525407 | SARA RIVAS GARCIA | Address on file | | | | | | | |
| 752662 | SARA RIVERA HEREDIA | HC 2 BOX 6180 | | | | UTUADO | PR | 00641 | |
| 752663 | SARA RIVERA RABELL | VILLA CAROLINA | 56-8 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 525408 | SARA RIVERA SEPULVEDA | Address on file | | | | | | | |
| 525409 | SARA ROBLES SUAREZ | Address on file | | | | | | | |
| 752664 | SARA RODRIGUEZ | MIRAFLORES | 18-8 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 752665 | SARA RODRIGUEZ CANALES | PO BOX 2710 | | | | ARECIBO | PR | 00613 | |
| 525410 | SARA RODRIGUEZ COLON | Address on file | | | | | | | |
| 525411 | SARA RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 525412 | SARA RODRIGUEZ MALAVE | Address on file | | | | | | | |
| 752666 | SARA RODRIGUEZ MARRERO | RR 02 BOX 7663 | | | | TOA ALTA | PR | 00953 | |
| 752667 | SARA RODRIGUEZ RIVERA | RES FELIPE S OSORIO | EDIF 7 APT 49 | | | CAROLINA | PR | 00985 | |
| 525408 | SARA RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 752669 | SARA RODZ BENITEZ | 3 TALLERES | 938 ALTO CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 752670 | SARA ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 | |
| 525413 | SARA ROMERO LEON | Address on file | | | | | | | |
| 752671 | SARA ROSA PADILLA | URB RIVERVIEW | Z H 5 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 752672 | SARA ROSA VAZQUEZ | Address on file | | | | | | | |
| 525414 | SARA ROSA VAZQUEZ | Address on file | | | | | | | |
| 850343 | SARA ROSA VILLEGAS | RR 3 BUZON 3625 | | | | SAN JUAN | PR | 00926-9611 | |
| 752673 | SARA ROSARIO CRUZ | HC 03 BOX 7464 | | | | GUAYNABO | PR | 00971-0000 | |
| 525415 | SARA ROSARIO DIAZ | Address on file | | | | | | | |
| 525416 | SARA ROSARIO MATOS | Address on file | | | | | | | |
| 752674 | SARA ROSARIO SUAREZ | LA PLACITA | BOX A R CALLE 39 | | | CAYEY | PR | 00736 | |
| 752675 | SARA RUIZ ORAMA | 182 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 525417 | SARA S RAMOS RAMOS | Address on file | | | | | | | |
| 752676 | SARA S VAZQUEZ TIRADO | URB VENUS GARDENS | 1675 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 752677 | SARA SANTIAGO ALAMO | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 752678 | SARA SANTIAGO GONZALEZ | BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 752679 | SARA SERRANO FALU | VILLA CAROLINA | 167-10 G 401 | | | CAROLINA | PR | 00985 | |
| 752680 | SARA SERRANO SILVA | URB SANTIAGO IGLESIAS | 1859 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 | |
| 752683 | SARA SIARES NIEVES | BO MONACILLO | KM 3 4 | | | SAN JUAN | PR | 00971 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3935 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752682 | SARA SIARES NIEVES | CALLEJON KOREA #47, BO. MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 752681 | SARA SIARES NIEVES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 752684 | SARA SOTO TORRES | PO BOX 1394 | | | | ISABELA | PR | 00662 | |
| 525418 | SARA SUAREZ PEREZ | Address on file | | | | | | | |
| 525419 | SARA T CRUET BARRETO | Address on file | | | | | | | |
| 525420 | SARA TIRADO MARTI | Address on file | | | | | | | |
| 752685 | SARA TORRES | 1 CALLEJON LAUREL | | | | YAUCO | PR | 00698 | |
| 752686 | SARA TORRES ORTEGA | RR 4 BOX 674 | | | | BAYAMON | PR | 00956 | |
| 525421 | SARA TORRES PACHECO | Address on file | | | | | | | |
| 752687 | SARA TORRES VIVES | JARDINES DEL CARIBE | MM 23 CALLE 39 | | | PONCE | PR | 00731 | |
| 752688 | SARA V AVILES LUGO | HC 2 BOX 13799 | | | | LAJAS | PR | 00667 | |
| 752689 | SARA V BURGOS PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 525422 | SARA V. VERA | Address on file | | | | | | | |
| 525423 | SARA VALCARCE SANCHEZ | Address on file | | | | | | | |
| 525424 | SARA VALCARCEL SANCEHZ | Address on file | | | | | | | |
| 752690 | SARA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 752691 | SARA VELAZQUEZ ORTIZ | PO BOX 205 | | | | HUMACAO | PR | 00792-0205 | |
| 752692 | SARA VELEZ MARTINO | PO BOX 2501 | | | | GUAYAMA | PR | 00785 | |
| 850344 | SARA VIONETTE ORTIZ GONZALEZ | EXT VILLA RICA | C11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 752693 | SARA Y CORDERO BORGES | Address on file | | | | | | | |
| 752694 | SARA Y DIEGUEZ COLON | Address on file | | | | | | | |
| 525425 | SARA Y DOMINGUEZ LOPEZ | Address on file | | | | | | | |
| 525426 | SARA Z OTHMAN PENALBERTH | Address on file | | | | | | | |
| 752695 | SARABEL SANTOS NEGRON | RR 4 BOX 963 SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 752696 | SARABIMAR RUBIO PAGAN | HC 8 BOX 889 | | | | PONCE | PR | 00731-9706 | |
| 525427 | SARACHAGA LOPEZ, CARMEN | Address on file | | | | | | | |
| 525428 | SARACHO MANZANEDO, FRANCISCO | Address on file | | | | | | | |
| 752697 | SARAFER DIAZ ILDEFONSO | Address on file | | | | | | | |
| 525429 | SARAH A LOPEZ GERENA | Address on file | | | | | | | |
| 525430 | SARAH A. MORALES ZAYAS | Address on file | | | | | | | |
| 752698 | SARAH ALBINO AYALA | ALTURAS DE VEGA BAJA | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 752699 | SARAH ALBINO AYALA | URB ALTURAS DE V B | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 752700 | SARAH APONTE RIVERA | TORRES MOLINO | A 10 CALLE 1 | | | GUAYANBO | PR | 00969 | |
| 525431 | SARAH ASTOL MORALES | Address on file | | | | | | | |
| 525432 | SARAH AYALA SANTIAGO | Address on file | | | | | | | |
| 752701 | SARAH BONILLA VAZQUEZ | HC 03 BOX 13447 | | | | JUANA DIAZ | PR | 00795 | |
| 752702 | SARAH C SANTIAGO RODRIGUEZ | VALLE ARRIBA HEIGHTS | B 11 FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 752703 | SARAH C VERA RAMOS | URB SAN GERARDO | 1737 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 525433 | SARAH C. SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 525434 | SARAH CAMPOS MONELL | Address on file | | | | | | | |
| 525435 | SARAH CAMPOS MONELL | Address on file | | | | | | | |
| 752704 | SARAH CANDELARIA MELENDEZ | Address on file | | | | | | | |
| 525436 | SARAH CRUZ AYALA | Address on file | | | | | | | |
| 525437 | SARAH CRUZ HERNANDEZ | Address on file | | | | | | | |
| 525438 | SARAH E ACEVEDO MEDINA | Address on file | | | | | | | |
| 752706 | SARAH E GONZALEZ COLLAZO | URB EL REAL | 84 CALLE PALACIOS | | | SAN GERMAN | PR | 00683 | |
| 525439 | SARAH E GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 752707 | SARAH E HUERTAS GOLDMAN | Address on file | | | | | | | |
| 752708 | SARAH E MORALES PEREZ | Address on file | | | | | | | |
| 752709 | SARAH E PARRILLA HERNANDEZ | P O BOX 257 | SAINT JUST | | | TRUJILLO ALTO | PR | 00924 | |
| 525440 | SARAH E RALAT DE DIAZ | Address on file | | | | | | | |
| 525441 | SARAH E SANTIAGO FELICIANO | Address on file | | | | | | | |
| 752710 | SARAH E. LLADO ESCUDERO | PO BOX 8632 | | | | CAGUAS | PR | 00726 | |
| 525442 | SARAH FIGUEROA IRIZARRY | Address on file | | | | | | | |
| 752711 | SARAH FRANCESCHINI RODRIGUEZ | Address on file | | | | | | | |
| 525443 | SARAH GERENA ARROYO | Address on file | | | | | | | |
| 752712 | SARAH GONZALEZ | RES AGUSTIN STHAL | EDIF 64 APT 328 | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3936 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752713 | SARAH GONZALEZ COLON | PO BOX 853 | | | | YABUCOA | PR | 00767 | |
| 752715 | SARAH I GUTIERREZ SANTIAGO | Address on file | | | | | | | |
| 752716 | SARAH I MORALES JORDAN | COND VERDE SUR | A 2 CALLE D APT 2 B | | | CAGUAS | PR | 00725 | |
| 752717 | SARAH I MORALES JORDAN | URB SANTA TERESITA | 2215 CALLE CACIQUE | | | SAN JUAN | PR | 00914 | |
| 525444 | SARAH I RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 752718 | SARAH I RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 752719 | SARAH I RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 525445 | SARAH I TORRES RIVERA | Address on file | | | | | | | |
| 525446 | SARAH I. GUTIERREZ SANTIAGO | Address on file | | | | | | | |
| 525447 | SARAH IRIZARRY/CARLOS IRIZARRY | Address on file | | | | | | | |
| 752720 | SARAH IVELISSE NIEVES RIVERA | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 752721 | SARAH J BERNIER | Address on file | | | | | | | |
| 525448 | SARAH J DELGADO BRAYFIELD | Address on file | | | | | | | |
| 752722 | SARAH J RODRIGUEZ RIVERA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 | |
| 752723 | SARAH J. PIESCH KOLINS | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 525449 | SARAH LOZADA ALICEA | Address on file | | | | | | | |
| 525450 | SARAH M DE JESUS COLLAZO | Address on file | | | | | | | |
| 752724 | SARAH M GOTOS RODRIGUEZ | COND PARQUE DE LAS FUENTES | APT 2407 | | | SAN JUAN | PR | 00918 | |
| 525451 | SARAH M VALLS RIVERA | Address on file | | | | | | | |
| 525452 | SARAH M WALTER RAMOS | Address on file | | | | | | | |
| 752725 | SARAH MALDONADO CANDELARIA | Address on file | | | | | | | |
| 752726 | SARAH MALDONADO CANDELARIA | Address on file | | | | | | | |
| 525453 | SARAH MALDONADO MEJIAS | Address on file | | | | | | | |
| 752727 | SARAH MALDONADO RODRIGUEZ | REPTO METROPOLITANO | 1257-34 SE | | | SAN JUAN | PR | 00914 | |
| 525454 | SARAH MALDONADO VEGA | Address on file | | | | | | | |
| 525455 | SARAH MARRERO VAZQUEZ | Address on file | | | | | | | |
| 525456 | SARAH MELENDEZ CRUZ | Address on file | | | | | | | |
| 525457 | SARAH MONTALVO TORRES | Address on file | | | | | | | |
| 752728 | SARAH N SANTANA CRISPIN | SAN ANTON | K M 44 CARR 190 CALLE VIGO | | | CAROLINA | PR | 00987 | |
| 752729 | SARAH NIEVES PERALTA | URB PTO NUEVO | 1026 CALLE ANGORA | | | SAN JUAN | PR | 00921 | |
| 752730 | SARAH NOBOA DIAZ | COND VILLA FEMENIL | APT 504 | | | SAN JUAN | PR | 00901 | |
| 752731 | SARAH PAGAN ROMERO | Address on file | | | | | | | |
| 752732 | SARAH PEISCH | 1357 AVE ASHFORD # 187 | | | | SAN JUAN | PR | 00907 | |
| 525458 | SARAH QUINONES LUCIANO | Address on file | | | | | | | |
| 525459 | SARAH QUINONEZ PARRILLA | Address on file | | | | | | | |
| 752733 | SARAH RAMOS FLORES | HC 01 BOX 6853 | | | | MOCA | PR | 00676 | |
| 525460 | SARAH RIVERA BLANCO | Address on file | | | | | | | |
| 525461 | SARAH RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 525462 | SARAH S ADAIR | Address on file | | | | | | | |
| 525463 | SARAH S. ROJAS BARRETO | Address on file | | | | | | | |
| 525464 | SARAH SANTANA DIAZ | Address on file | | | | | | | |
| 752734 | SARAH SANTOS DAVILA | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | | PONCE | PR | 00728 | |
| 752735 | SARAH SANTOS GARCIA | Address on file | | | | | | | |
| 752736 | SARAH SEPULVEDA QUILES | 11-I-29 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 752737 | SARAH SERVICES | P O BOX 10746 | | | | SAN JUAN | PR | 00922-0746 | |
| 525465 | SARAH SOTO PEREZ | Address on file | | | | | | | |
| 525466 | SARAH TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 752738 | SARAH TORRES OLIVENCIA | NUEVA VIDA EL TUQUE | AL 25 CALLE 4 | | | PONCE | PR | 00728 | |
| 850345 | SARAH TORRES PERALTA | APARTADO 191996 | | | | SAN JUAN | PR | 00919-1996 | |
| 752739 | SARAH TORRES PERALTA | PO BOX 191996 | | | | SAN JUAN | PR | 00919 | |
| 752740 | SARAH VAZQUEZ MORALES | PO BOX 361218 | | | | SAN JUAN | PR | 00936-1218 | |
| 752741 | SARAH VAZQUEZ ORTIZ | PO BOX 873 | | | | OROCOVIS | PR | 00720 | |
| 752742 | SARAH VICENTY AZIZI | Address on file | | | | | | | |
| 752743 | SARAH VINCENTY AZIZI | Address on file | | | | | | | |
| 752744 | SARAH VINCETY AZIZI | Address on file | | | | | | | |
| 525467 | SARAH Y APONTE RIVERA | Address on file | | | | | | | |
| 525468 | SARAH Y NORIEGA ARCE | Address on file | | | | | | | |
| 850346 | SARAH YENIT ROSADO MORALES | BUENA VISTA | EE 8 CALLE RAMOS | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752745 | SARAH ZAPATA VEGA | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | |
| 752746 | SARAHI ALONSO TORRES | HC 01 BOX 10511 | | | | GUAYANILLA | PR | 00656-9720 | |
| 525469 | SARAHI AMADOR SERRANO | Address on file | | | | | | | |
| 752747 | SARAHI CARDONA MALDONADO | CALLE ALELI R A -42 LA ROSALEDA 2 | | | | TOA BAJA | PR | 00949 | |
| 850347 | SARAHI CARRETERO ROSADO | VICTOR ROJAS #2 | #155 CALLE 7 | | | ARECIBO | PR | 00612-3024 | |
| 752748 | SARAHI CARRETERO ROSADO | VICTOR ROJAS II | 155 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 752749 | SARAHI CARRILLO MATOS | URB PH HERNANDEZ | CALLE 1 NUM 60 | | | RIO GRANDE | PR | 00745 | |
| 525470 | SARAHI CEDENO MARTINEZ | Address on file | | | | | | | |
| 525471 | SARAHI CONCEPCION BLANCO | Address on file | | | | | | | |
| 752750 | SARAHI CONCEPCION FRANCO | Address on file | | | | | | | |
| 752751 | SARAHI DIAZ | HC 01 BOX 5201 | | | | JUNCOS | PR | 00777 | |
| 752752 | SARAHI DIAZ RUIZ | 48 URB SANTA CECILIA | | | | CAGUAS | PR | 00725 | |
| 752753 | SARAHI E TORRES | PO BOX 347 | | | | NARANJITO | PR | 00719 | |
| 850348 | SARAHI GARCIA ROMAN | JARD DE GURABO | 25 CALLE 2 | | | GURABO | PR | 00778-2706 | |
| 752754 | SARAHI MEDINA | HC 08 BOX 1108 | | | | PONCE | PR | 00731-9770 | |
| 752755 | SARAHI MITCHELL VAZQUEZ | PO BOX 515 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 525472 | SARAHI MORALES DE JESUS | Address on file | | | | | | | |
| 525473 | SARAHI NARVAEZ HUERTAS | Address on file | | | | | | | |
| 525474 | SARAHI NARVAEZ HUERTAS | Address on file | | | | | | | |
| 525475 | SARAHI NIEVES ALICEA | Address on file | | | | | | | |
| 752756 | SARAHI REQUENA HERNANDEZ | VISTA VERDE | 718 CALLE 10 | | | AGUADILLA | PR | 00603 | |
| 525476 | SARAHI REYES PEREZ | Address on file | | | | | | | |
| 525477 | SARAHI RIVERA CARMONA | Address on file | | | | | | | |
| 525478 | SARAHI RIVERA CINTRON | Address on file | | | | | | | |
| 850350 | SARAHI SANCHEZ REYES | TURABO GARDEN 1RA SECCION | L2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 525479 | SARAHI SERPA ROSARIO | Address on file | | | | | | | |
| 752757 | SARAHI SERRANO CORREA | Address on file | | | | | | | |
| 525480 | SARAHI SIERRA MAYA | Address on file | | | | | | | |
| 752758 | SARAHI VARGAS CRUZ | HC 02 BOX 8765 | | | | CIALES | PR | 00638 | |
| 752759 | SARAHI VAZQUEZ IRIZARRY | OFIC DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00680 | |
| 752760 | SARAHID GOMEZ | HC 02 BOX 7238 | | | | FLORIDA | PR | 00650 | |
| 752761 | SARAHINA REYES SAGUEBO | URB BELLA VISTA | J18 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 525481 | SARAI BERRIOS ALEJANDRO | Address on file | | | | | | | |
| 752763 | SARAI BIBILONI PACHECO | JARD DE VEGA BAJA | 441 CALLE JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00963 | |
| 525482 | SARAI CALCANO ORTEGA | Address on file | | | | | | | |
| 752764 | SARAI CATERING SERVICE | URB BAIROA | BQ 1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| 752765 | SARAI CINTRON BONILLA | MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 525483 | SARAI CRUZ CASTRO | Address on file | | | | | | | |
| 850351 | SARAI CRUZ PANTOJA | URB MELENDEZ | A17 CALLE A APT 3 | | | FAJARDO | PR | 00738-4314 | |
| 752766 | SARAI D ARCAYA ACOSTA | 56 MATIENZO CINTRON | | | | MAYAGUEZ | PR | 00680 | |
| 752767 | SARAI DROZ RUIZ | CALLE PRINCIPAL | MANZANILLA ST 3 | | | JUANA DIAZ | PR | 00795 | |
| 525484 | SARAI E RAMOS DIAZ | Address on file | | | | | | | |
| 752768 | SARAI ESTRADA ORTIZ | BO CAMPANILLA | B 18 CALLE EURO | | | TOA BAJA | PR | 00952 | |
| 525485 | SARAI GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 752769 | SARAI HERNANDEZ MALDONADO | URB SOMBRAS DEL REAL | 312 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780-2903 | |
| 752770 | SARAI IRIZARRY IRIZARRY | 76 CALLE KINGS COURT | APT 704 | | | SAN JUAN | PR | 00911-1652 | |
| 850352 | SARAI IRIZARRY IRIZARRY | COND SERENA | 500 GRAND BLVD LOS PRADOS APT 24203 | | | CAGUAS | PR | 00727-3434 | |
| 752771 | SARAI MEDINA VEGA | COND NEW CENTER PLAZA | 210 CALLE SAN JOSE APT 211 | | | SAN JUAN | PR | 00918-2977 | |
| 525486 | SARAI MOJICA | Address on file | | | | | | | |
| 525487 | SARAI MUNIZ RAMOS | Address on file | | | | | | | |
| 525488 | SARAI MUNIZ RAMOS | Address on file | | | | | | | |
| 752772 | SARAI N BERNARD RUIZ | RES LOPEZ NUSSA | EDIF 33 APT 314 | | | PONCE | PR | 00717 | |
| 752773 | SARAI NIEVES FONSECA | Address on file | | | | | | | |
| 525489 | SARAI PEREZ | Address on file | | | | | | | |
| 525490 | SARAÍ PÉREZ RAMOS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 850353 | SARAI PLAZA RIVERA | 48 CALLE MJ CABRERO | | | | SAN SEBASTIAN | PR | 00685-2240 | |
| 525491 | SARAI RIVERA CRUZ | Address on file | | | | | | | |
| 752774 | SARAI RODRIGUEZ MORALES | HC 01 BOX 6316 | | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850354 | SARAI RODRIGUEZ TORRES | COND PASEO MONTE FLORES APT 1001 | | | | CAROLINA | PR | 00987 | |
| 525492 | SARAI SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 752775 | SARAI SANTIAGO CORNIER | URB SAN THOMAS | A 6 CALLE PRINCIPAL | | | PONCE | PR | 00719 | |
| 525493 | SARAI SANTIAGO RODRIGUEZ DBA | EXPLORA CLINICA INTEGRAL | CALLE CARAZO #110 | | | GUAYNABO | PR | 00969 | |
| 525494 | SARAI SERRANO IZQUIERDO | Address on file | | | | | | | |
| 752762 | SARAI TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 525495 | SARAI VARGAS AVILES | Address on file | | | | | | | |
| 525496 | SARAINA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 525497 | SARAIS DOMINGUEZ | Address on file | | | | | | | |
| 525498 | SARALI SANCHEZ CRUZ | Address on file | | | | | | | |
| 752776 | SARALISSE VAZQUEZ PACHECO | Address on file | | | | | | | |
| 525499 | SARALLY CANINO BONEU | Address on file | | | | | | | |
| 752777 | SARAM CORP | ESTANCIAS DEL RIO | 18 CALLE CIBUCO | | | AGUAS BUENAS | PR | 00703 9622 | |
| 525500 | SARASOTA MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 525501 | SARAY BADILLO TORRES | Address on file | | | | | | | |
| 752778 | SARAY DE LA CRUZ MORALES | PAMPANO STATION | PO BOX 8901 | | | PONCE | PR | 00732 | |
| 850355 | SARAY SALGADO LOPEZ | PO BOX 3443 | | | | VEGA ALTA | PR | 00692 | |
| 525502 | SARAY VEGA KLEMEZEK | Address on file | | | | | | | |
| 525503 | SARAZEN TRISTANI, JOSE A | Address on file | | | | | | | |
| 823834 | SARDEN CORDOVA, SUDHEYDIE K | Address on file | | | | | | | |
| 525504 | SARDINA HERNANDEZ, MYRNA L | Address on file | | | | | | | |
| 525506 | SARDINA ORTIZ, DANELIS | Address on file | | | | | | | |
| 525507 | SARDINAS ARENAS, AMELIA | Address on file | | | | | | | |
| 525508 | SARDINAS BURGOS, LILI | Address on file | | | | | | | |
| 525509 | SARDINAS BURGOS, MARILYN | Address on file | | | | | | | |
| 525510 | SARDINAS RODRIGUEZ, CORAL | Address on file | | | | | | | |
| 525511 | SARDIS SANTIAGO RIVERA | Address on file | | | | | | | |
| 850356 | SARELL M CORREA VELAZQUEZ | URB SANTA ELENA | H3 CALLE UCAR | | | GUAYANILLA | PR | 00656-1416 | |
| 525512 | SARELLYS CALDERON CARRASQUILLO | Address on file | | | | | | | |
| 525513 | SARELY APONTE MALDONADO | Address on file | | | | | | | |
| 752779 | SARELY DEL C AROCHO | Address on file | | | | | | | |
| 752780 | SARELY QUIROS MIRANDA | HC 2 BOX 7828 | | | | CIALES | PR | 00638 | |
| 525514 | SARELY VICTORIA VAZQUEZ WALKER | Address on file | | | | | | | |
| 525515 | SARET MERCADO NIEVES | Address on file | | | | | | | |
| 1448367 | SARETZKY, GARY D & KATHLINA | Address on file | | | | | | | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 752781 | SARI A RODRIGUEZ MORALES | HC 55 BOX 8908 | | | | CEIBA | PR | 00735 | |
| 850357 | SARI I CASIANO PEREZ | EXT URB EL VALLE 2 | 538 CALLE AMAPOLA | | | LAJAS | PR | 00667-2601 | |
| 525516 | SARI M RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 850358 | SARIBEL HERRERO LUGO | URB LOS ROSALES | K2 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 752782 | SARIBEL MARRERO GUZMAN | BO SANDIN | 86 JUPITER | | | VEGA BAJA | PR | 00693 | |
| 525517 | SARIBEL NADAL DAVILA | Address on file | | | | | | | |
| 752783 | SARIBEL REYES DIAZ | Address on file | | | | | | | |
| 752784 | SARIBELL ANDREU VELEZ | URB VILLA CAROLINA | 46 11 CALLE 41 | | | CAROLINA | PR | 00985 | |
| 752786 | SARIBELLE CRUZ JIMENEZ | COND THE FALLS | 2 CARR 177 APT 311 | | | GUAYNABO | PR | 00966-3157 | |
| 752787 | SARIBELLE CRUZ JIMENEZ | PO BOX 769 | | | | OROCOVIS | PR | 00720 | |
| 752785 | SARIBELLE ROQUE RUIZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 | |
| 850359 | SARIBETH GARCIA MARTINEZ | URB COUNTRY CLUB | 1160 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 1890553 | Sarich Sola, Carmen L. | Address on file | | | | | | | |
| 525518 | SARIE I TAPIA CASTRO | Address on file | | | | | | | |
| 525519 | SARIE MORALES ROBLES | Address on file | | | | | | | |
| 525520 | SARIEGO PANTOJA, AILEEN | Address on file | | | | | | | |
| 525521 | SARIEGO PASCUAL, MICHELLE | Address on file | | | | | | | |
| 525522 | SARIEH MERCADO, YESENIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752788 | SARIEL FEBO NEGRON | Address on file | | | | | | | |
| 752789 | SARIELY ROSADO FERNANDEZ | EST DE LA FUENTES | 153 CALLE NARDO | | | TOA ALTA | PR | 00953 | |
| 850360 | SARIELY ROSADO FERNANDEZ | ESTANCIAS DE LA FUENTE | 153 CALLE NARDO | | | TOA ALTA | PR | 00953 | |
| 525523 | SARILU OCASIO / SARIANA L GARCIA | Address on file | | | | | | | |
| 525524 | SARILYN FIGUEROA AGOSTO | Address on file | | | | | | | |
| 525526 | SARIMAR ANDREU PEREZ | Address on file | | | | | | | |
| 525527 | SARIMAR HIRALDO PRINCIPE | Address on file | | | | | | | |
| 525528 | SARIMAR MALDONADO SEGUI | Address on file | | | | | | | |
| 525529 | SARIMAR MALDONADO SEGUI | Address on file | | | | | | | |
| 525530 | SARIMAR N AGOSTO SALGADO | Address on file | | | | | | | |
| 525531 | SARIMAR N. AGOSTO SALGADO | Address on file | | | | | | | |
| 752790 | SARIMAR PEREZ APONTE | 21 ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| 525532 | SARIMAR QUINTANA SERRANO | Address on file | | | | | | | |
| 525533 | SARIMAR RIOS MONTES | Address on file | | | | | | | |
| 752791 | SARIMAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 525534 | SARIMARIE TORRES CRUZ | Address on file | | | | | | | |
| 525535 | SARIMARS | 3 CAMINO REAL | | | | CAGUAS | PR | 00725 | |
| 752792 | SARINA D VALENTINE OCASIO | HC 1 BOX 9200 | | | | CANOVANAS | PR | 00729-9800 | |
| 752793 | SARINDA MIRABAL ROBERTS | Address on file | | | | | | | |
| 850361 | SARINET DIAZ GONZALEZ | HC 3 BOX 6387 | | | | HUMACAO | PR | 00791-9516 | |
| 525536 | SARIOL RODRIGUEZ, GLENN | Address on file | | | | | | | |
| 525537 | SARIS M BAEZ PEREZ | Address on file | | | | | | | |
| 525538 | SARIS M BAEZ PEREZ | Address on file | | | | | | | |
| 525539 | SARIT MADERA, EFRAIN | Address on file | | | | | | | |
| 752795 | SARITA CLARK WELCH | RES MONTE HATILLO | 393 EDIF 33 | | | SAN JUAN | PR | 00924 | |
| 1259640 | SARITA GUTIERREZ, ADALBERTO | Address on file | | | | | | | |
| 525540 | SARITA GUTIERREZ, HENRY | Address on file | | | | | | | |
| 525541 | SARITA MERCADO QUINONES | Address on file | | | | | | | |
| 752794 | SARITA MORALES ARCE | PO BOX 280 | | | | GARROCHALES | PR | 00652 | |
| 752796 | SARITA ORTIZ PEREZ | P O BOX 554 | | | | TOA BAJA | PR | 00951 | |
| 525542 | SARITA ORTIZ VELEZ | Address on file | | | | | | | |
| 525543 | SARITA QUINONES SANTIAGO | Address on file | | | | | | | |
| 525544 | SARITA ZAPATA/CLASE GRAD 72 LUIS MUNOZ | Address on file | | | | | | | |
| 752797 | SARITAS BEAUTY SALON | 101 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 525545 | SARITE PEREZ, JORGE | Address on file | | | | | | | |
| 525546 | SARITO M. MATTEI | Address on file | | | | | | | |
| 752798 | SARITO VILLA MERCEDES | PO BOX 1291 | | | | SAINT JUST | PR | 00978 | |
| 525547 | SARITZA ALVARADO MARRERO | Address on file | | | | | | | |
| 752799 | SARITZA AULET PADILLA | BO MONTEBELLO | HC 1 BOX 2324 | | | FLORIDA | PR | 00650 | |
| 850362 | SARITZA BERRIOS ORTIZ | HC 2 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| 525548 | SARITZA COTTO REYES | Address on file | | | | | | | |
| 525549 | SARITZA E. TORRES DELGADO | Address on file | | | | | | | |
| 752800 | SARITZA MERCED LEON | 105 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 525550 | SARITZA MERCED LEON | Address on file | | | | | | | |
| 525551 | SARITZA PENA MOYANO | Address on file | | | | | | | |
| 850363 | SARITZIA SANCHEZ HERNANDEZ | PO BOX 2977 | | | | JUNCOS | PR | 00777-5977 | |
| 525552 | SARKAN TORRES, JASNON | Address on file | | | | | | | |
| 823835 | SARKIS DE LA CRUZ, YASMIN | Address on file | | | | | | | |
| 525554 | SARKIS SANTIAGO, YASIM | Address on file | | | | | | | |
| 850364 | SARKIS VALLE RODRIGUEZ | PO BOX 579 | | | | MANATI | PR | 00674-0579 | |
| 1514425 | Sarkis, Yasmin | Address on file | | | | | | | |
| 525555 | SARMIENTO ALVAREZ, ISAI | Address on file | | | | | | | |
| 525556 | SARMIENTO ALVAREZ, JOSUE | Address on file | | | | | | | |
| 525557 | Sarmiento Alvarez, Marilin | Address on file | | | | | | | |
| 525558 | SARMIENTO ALVAREZ, MARILYN | Address on file | | | | | | | |
| 525559 | SARMIENTO MEJIA, ESTEBAN | Address on file | | | | | | | |
| 525560 | SARMIENTO QUIROA, GENOVEVA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525561 | SARMIENTO QUIROGA, GENOVEVA ESPERANZA | Address on file | | | | | | | |
| 823836 | SARMIENTO RULLAN, CARLOS | Address on file | | | | | | | |
| 823837 | SARMIENTO RULLAN, CARLOS | Address on file | | | | | | | |
| 525562 | SARMIENTO RULLAN, CARLOS A | Address on file | | | | | | | |
| 525563 | SARMIENTO VELEZ, NANCY | Address on file | | | | | | | |
| 525565 | SARMIENTO, MIRTHA | Address on file | | | | | | | |
| 525564 | SARMIENTO, MIRTHA | Address on file | | | | | | | |
| 752801 | SARO PIMENTEL ALVAREZ | E 13 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 1421884 | SARONA BELISO, GERARDO | REYNALDO ACEVEDO VÉLEZ | PO BOX 1351 | | | SAN SEBASTIAN | PR | 00685 | |
| 525566 | SARRAGA AQUINO, GLORIA | Address on file | | | | | | | |
| 525567 | SARRAGA BELTRAN, HECTOR R | Address on file | | | | | | | |
| 525568 | SARRAGA CASTRO, MARIA DEL | Address on file | | | | | | | |
| 525569 | SARRAGA FELICIANO, CHRISTINA | Address on file | | | | | | | |
| 525570 | SARRAGA HERNANDEZ, RAFAEL A | Address on file | | | | | | | |
| 525571 | SARRAGA LOPEZ, CARMEN M | Address on file | | | | | | | |
| 525572 | SARRAGA MONTANEZ, MARCOS | Address on file | | | | | | | |
| 1964679 | Sarraga Oyola, Vanessa C. | Address on file | | | | | | | |
| 525573 | SARRAGA OYOLA, VANESSA DEL C | Address on file | | | | | | | |
| 525574 | SARRAGA PLANELL, MARIA G | Address on file | | | | | | | |
| 525575 | SARRAGA PLANELL, SORAYA | Address on file | | | | | | | |
| 823838 | SARRAGA PLANELL, ZORAYA | Address on file | | | | | | | |
| 823839 | SARRAGA RAMIREZ, PEDRO | Address on file | | | | | | | |
| 1596917 | Sarraga Ramirez, Pedro J. | Address on file | | | | | | | |
| 525577 | SARRAGA RIOS, MARIA DEL MAR | Address on file | | | | | | | |
| 525578 | SARRAGA RIOS, MARIBEL | Address on file | | | | | | | |
| 525579 | SARRAGA RIVERA, ALEYDA M | Address on file | | | | | | | |
| 525580 | SARRAGA RIVERA, ISMAEL | Address on file | | | | | | | |
| 525581 | Sarraga Rivera, Magali | Address on file | | | | | | | |
| 525582 | SARRAGA RIVERA, MARIA | Address on file | | | | | | | |
| 525505 | SARRAGA ROSADO, HILDA | Address on file | | | | | | | |
| 525525 | SARRAGA SOSA, LUIS | Address on file | | | | | | | |
| 525583 | SARRAGA VARELA, ORLANDO | Address on file | | | | | | | |
| 525584 | SARRAGA VELAZQUEZ, GLORIA E | Address on file | | | | | | | |
| 752802 | SARRAIL ARCHILLA MELENDEZ | URB FOREST HILLS | 120 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 525585 | SARRANO CAMACHO, DINORAH | Address on file | | | | | | | |
| 525586 | SARRIA MENDOZA, LUZ M | Address on file | | | | | | | |
| 525587 | SARRIA MORALES, CARLOS L. | Address on file | | | | | | | |
| 525588 | SARRIA SEVILLA, MARIA I. | Address on file | | | | | | | |
| 525589 | SARRIAGA RIOS, CARMEN | Address on file | | | | | | | |
| 525590 | SARRIERA APONTE, MARISOL | Address on file | | | | | | | |
| 823840 | SARRIERA GUZMAN, MELISSA | Address on file | | | | | | | |
| 525592 | SARRIERA OLIVERA, WILLIAM | Address on file | | | | | | | |
| 525593 | SARRIERA ROCAFORT MD, OTTO | Address on file | | | | | | | |
| 525594 | SARRIERA ROCAFORT, OTTO | Address on file | | | | | | | |
| 525595 | SARRIERA ROMAN, MARIA E | Address on file | | | | | | | |
| 1859728 | Sarriera Ruiz, Noemi | Address on file | | | | | | | |
| 1859728 | Sarriera Ruiz, Noemi | Address on file | | | | | | | |
| 525596 | SARRIERA RUIZ, NOEMI | Address on file | | | | | | | |
| 249490 | Sarro Perez-Moris, Jose M | Address on file | | | | | | | |
| 249490 | Sarro Perez-Moris, Jose M | Address on file | | | | | | | |
| 525597 | SARTHOU ZAMBRANO, MELISSA | Address on file | | | | | | | |
| 525598 | SARTORI BAZZANO MD, ENRICO | Address on file | | | | | | | |
| 525599 | SARTORI SALVUCCI MD, RENATO V | Address on file | | | | | | | |
| 752803 | SARTORIUS INC | BDA A ILUBERAS | P O BOX 6 ROAD 128 INT 376 | | | YAUCO | PR | 00698 | |
| 1631341 | Sartorius Stedim Biotech GMBH | August Splinder STC 11, 37079 | | | | Goettingen | | | Germany |
| 1638753 | Sartorius Stedim Filters, Inc | PO Box 6, Road 128 Int. 376 Bda. | Arturo Lluberas | | | Yauco | PR | 00698 | |
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752804 | SARUHEN SANTANA LOPEZ | Address on file | | | | | | | |
| 525600 | SARY ALVAREZ PABON | Address on file | | | | | | | |
| 525601 | SARY ANN RAMOS MALDONADO | Address on file | | | | | | | |
| 525602 | SARY E. RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 752805 | SARY GRILLASCA LOPEZ | URB MARIOLGA | U14 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 525603 | SARY I GARCIA RIVERA | Address on file | | | | | | | |
| 752806 | SARY L ROSARIO CASTRO | LOIZA VALLEY | K 392 LAUREL | | | CANOVANAS | PR | 00729 | |
| 525604 | SARY L SANTIAGO COLLAZO | Address on file | | | | | | | |
| 752807 | SARY L TORRES MEDINA | HC 03 BOX 32066 | | | | AGUADILLA | PR | 00603 | |
| 752808 | SARY M SERRANO MUÑOZ | EXT LA MILAGROSA | S4 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 525605 | SARY TORRES | Address on file | | | | | | | |
| 525606 | SARYADI DEL PILAR ABREU | Address on file | | | | | | | |
| 752809 | SARYBEL M AYALA HERNANDEZ | URB SULTANA | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 525607 | SARYBETH RODRIGUEZ SOTO | Address on file | | | | | | | |
| 752810 | SARYLEINE ORTIZ DE CHOUDENS | EL DORADO | B 36 CALLE B | | | SAN JUAN | PR | 00926 | |
| 525608 | Sarymar Valles Gomez | Address on file | | | | | | | |
| 752811 | SARYMAR VALLES GOMEZ | Address on file | | | | | | | |
| 752812 | SARYNES TORRES CARABALLO | YAUCO HOUSING | EDIF 1 APT 3 | | | YAUCO | PR | 00698 | |
| 525609 | SARYTZA M ABREU NIEVES | Address on file | | | | | | | |
| 525610 | SARZALEJO DIAZ, ISABEL | Address on file | | | | | | | |
| 850365 | SAS AUTO SERVICES CORP | TERR DEL TOA | 2G3 CALLE 19 | | | TOA ALTA | PR | 00953-4800 | |
| 752814 | SAS INSTITUE INC | 100 SAS CAMPUS DR | | | | CARY | NC | 27513-8617 | |
| 525611 | SAS INSTITUE INC | P O BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 752813 | SAS INSTITUE INC | POST OFFICE BOX 65505 | | | | CHARLOTTE | NC | 28265-0505 | |
| 525612 | SASAN M SHIBANI | Address on file | | | | | | | |
| 752815 | SASCHA COLON DE JESUS | P O BOX 1632 | | | | ARECIBO | PR | 00613 | |
| 525613 | SASHA A MAURAS COLON | Address on file | | | | | | | |
| 525614 | SASHA ALICK ORTIZ | Address on file | | | | | | | |
| 525615 | SASHA ALICK ORTIZ | Address on file | | | | | | | |
| 525616 | SASHA AULI PARRILLA | Address on file | | | | | | | |
| 752817 | SASHA B VIGUIE SERRANO | URB LA VISTA | K-4 VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| 752816 | SASHA BURGOS ACOBE | PO BOX 10533 | | | | PONCE | PR | 00732-0533 | |
| 2075106 | Sasha Burgos, Nilda E. | Address on file | | | | | | | |
| 752818 | SASHA COLON ASTOL | PO BOX 709 | | | | HATILLO | PR | 00659 | |
| 525617 | SASHA COLON GARCIA | Address on file | | | | | | | |
| 525618 | SASHA D ACEVEDO ROMAN | Address on file | | | | | | | |
| 525619 | SASHA D VALENTIN PIERLUISSI | Address on file | | | | | | | |
| 752819 | SASHA I RIOS MARTINEZ | PO BOX 1 | | | | BARCELONETA | PR | 00617 | |
| 752820 | SASHA L ORTIZ VEGA | HC 01 BOX 9478 | | | | SAN GERMAN | PR | 00683 | |
| 525620 | SASHA L ROMAN ROLDAN | Address on file | | | | | | | |
| 752821 | SASHA LOPEZ DIAZ | URB METROPOLIS | S 7 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 752822 | SASHA M FALERO RODRIGUEZ | VILLA SAN ANTON | CALLE JESUS ALLENDE P 19 | | | CAROLINA | PR | 00987 | |
| 525621 | SASHA M LOPEZ RIVERA | Address on file | | | | | | | |
| 525622 | SASHA M MERCED VARGAS | Address on file | | | | | | | |
| 525623 | SASHA M MONTANEZ CORREA | Address on file | | | | | | | |
| 525624 | SASHA M POMALES CARBALLO | Address on file | | | | | | | |
| 525625 | SASHA M RAMIREZ PRATTS | Address on file | | | | | | | |
| 752823 | SASHA M RIVERA | VILLA UNIVERSITARIA STALIA | BA3 CALLE 26 SUITE 151 | | | HUMACAO | PR | 00791 | |
| 525626 | SASHA M RIVERA SILVA | Address on file | | | | | | | |
| 525627 | SASHA M VAZQUEZ SOJO | Address on file | | | | | | | |
| 525628 | SASHA MARTINEZ ESTRADA | Address on file | | | | | | | |
| 752824 | SASHA MARTINEZ TORRES | BAYAMON GARDENS APT | EDIF 2 APT 202 | | | BAYAMON | PR | 00956 | |
| 525629 | SASHA MENDEZ BONILLA | Address on file | | | | | | | |
| 525630 | SASHA MIR RIVERA SANCHEZ | Address on file | | | | | | | |
| 525631 | SASHA MIR RIVERA SANCHEZ | Address on file | | | | | | | |
| 752825 | SASHA PABON ARCE | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 | |
| 525632 | SASHA PRIETO MONTALVO | Address on file | | | | | | | |
| 752826 | SASHA ROLDAN HILERIO | PO BOX 477 | | | | MOCA | PR | 00676 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525633 | SASHA Y MARQUEZ MALAVE | Address on file | | | | | | | |
| 525634 | SASHA Y ORTEGA GRAU | Address on file | | | | | | | |
| 752827 | SASHIRA MEJIAS SOLA | BO GUANIQUILLA | BZN A 408 | | | AGUADA | PR | 00602 | |
| 525635 | SASHMARIE Z RIVERA LOPEZ | Address on file | | | | | | | |
| 525636 | SASHMARIE Z. RIVERA LOPEZ | Address on file | | | | | | | |
| 752828 | SASI TRANSPORT INC | PO BOX 362811 | | | | SAN JUAN | PR | 00936 | |
| 525637 | SASSI INSTITUTE | 201 CAMELOT LANE | | | | SPRINGVILLE | IN | 47462-0000 | |
| 752829 | SASSIE MALDONADO VILLALOBOS | P O BOX 69 | | | | MOROVIS | PR | 00638 | |
| 525638 | SASSO BARRETO, ISAMARI | Address on file | | | | | | | |
| 525639 | SASSO BORGES, CEDRIC | Address on file | | | | | | | |
| 525640 | SASSO OLIVER, CARMEN | Address on file | | | | | | | |
| 525641 | SASTRE ALEJANDRO, MANUEL | Address on file | | | | | | | |
| 525642 | SASTRE ARMAIZ, BLANCA R. | Address on file | | | | | | | |
| 525643 | SASTRE ARMAIZ, JOSE | Address on file | | | | | | | |
| 752830 | SASTRE AUTO AIR | RR 2 BOX 5923 | | | | MANATI | PR | 00674 | |
| 525644 | SASTRE BURGOS, NILDA E | Address on file | | | | | | | |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 2069740 | Sastre Burgos, Nilda E. | Address on file | | | | | | | |
| 2035871 | Sastre Burgos, Nilda E. | Address on file | | | | | | | |
| 1932063 | SASTRE BURGOS, NILDA E. | Address on file | | | | | | | |
| 1992524 | Sastre Burgos, Nilda E. | Address on file | | | | | | | |
| 525645 | SASTRE CEPEDA, FLOR M | Address on file | | | | | | | |
| 1766490 | Sastre Cintron, Brenda | Address on file | | | | | | | |
| 1723308 | Sastre Cintron, Brenda | Address on file | | | | | | | |
| 1695064 | Sastre Cintrón, Brenda | Address on file | | | | | | | |
| 1699962 | SASTRE CINTRON, BRENDA I | Address on file | | | | | | | |
| 525646 | SASTRE CINTRON, BRENDA I | Address on file | | | | | | | |
| 1699962 | SASTRE CINTRON, BRENDA I | Address on file | | | | | | | |
| 525647 | SASTRE DE LA PENA, GLADYS C. | Address on file | | | | | | | |
| 525648 | SASTRE DROZ, MIRNA I | Address on file | | | | | | | |
| 1655901 | Sastre Droz, Myrna I | Address on file | | | | | | | |
| 1772683 | Sastre Droz, Myrna I. | Address on file | | | | | | | |
| 525649 | SASTRE FERNANDEZ, PABLO | Address on file | | | | | | | |
| 525650 | SASTRE FUENTE, EDUARDO | Address on file | | | | | | | |
| 525651 | Sastre Lopez, Jose A | Address on file | | | | | | | |
| 525652 | SASTRE MANZANO, ANGEL | Address on file | | | | | | | |
| 823841 | SASTRE MARRERO, WANDA I. | Address on file | | | | | | | |
| 525653 | SASTRE MARTINEZ, VILMA | Address on file | | | | | | | |
| 525654 | SASTRE MD, GLADYS | Address on file | | | | | | | |
| 525655 | SASTRE NEGRON, ORLANDO | Address on file | | | | | | | |
| 525656 | SASTRE PEREZ, BRENDA | Address on file | | | | | | | |
| 823842 | SASTRE RIVERA, ORLANDO J | Address on file | | | | | | | |
| 525657 | Sastre Sanchez, Carmelo A | Address on file | | | | | | | |
| 525658 | SASTRE SANTOS, YASHIRA | Address on file | | | | | | | |
| 525659 | SASTRE VELAZQUEZ, MARIA M | Address on file | | | | | | | |
| 525660 | Sastre Velazquez, Roberto L | Address on file | | | | | | | |
| 525661 | SASTRECRUZ, YAMIR | Address on file | | | | | | | |
| 850366 | SASTRERIA BONILLA | PO BOX 190089 | | | | SAN JUAN | PR | 00919-0089 | |
| 850367 | SASTRERIA JA | 109 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 752831 | SASTRERIA SEGURITA | 159 BALDORIOTY DE CASTRO | ESQ LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 525662 | SAT SERVICES LLC | P O BOX 347 | | | | BOQUERON | PR | 00622-0347 | |
| 525663 | SAT SUMMER CAMP | JARDINES DE RINCON | C 10 CALLE 2 | | | RINCON | PR | 00677 | |
| 1806302 | Satan, Miroslav | 900 Stewart Ave FL 3 | | | | Garden City | NY | 11530 | |
| 1804985 | Satan, Miroslav | Address on file | | | | | | | |
| 1804939 | Satan, Miroslav | Address on file | | | | | | | |
| 1804985 | Satan, Miroslav | Address on file | | | | | | | |
| 1808481 | Satan, Miroslav | Address on file | | | | | | | |
| 1837761 | SATAN, MIROSLAV | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814687 | Satan, Miroslav | Address on file | | | | | | | |
| 1819269 | Satan, Miroslav | Address on file | | | | | | | |
| 1820467 | Satanova, Victoria | Address on file | | | | | | | |
| 525664 | SATELITE DE PR / DIRECT TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| 525665 | SATELITE DE SAN JUAN | PO BOX 194168 | | | | SAN JUAN | PR | 00919-4168 | |
| 525666 | SATELITE DE SAN JUAN CORP | PO BOX 194168 | | | | SAN JUAN | PR | 00919 | |
| 525667 | SATELITE ISLA GROUP CORP | COND MONTE MAYOR 44 | CALLE JUAN C DE BORBON 654 | | | GUAYNABO | PR | 00969 | |
| 525668 | SATELITE POPLAR | ATTN MEDICAL RECORDS | 1333 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| 525669 | SATELITES DE PUERTO RICO /DBA/ DIRECT TV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 752832 | SATELITES DE PUERTO RICO /DBA/ DIRECTV TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| 850368 | SATELITES DE PUERTO RICO DBA DIRECTV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| 752833 | SATELLITE DATACOM SYSTEM | 3522 CASTLEBAR CIRCLE | | | | TAHALLASSEE | FL | 32308-3137 | |
| 752834 | SATELLITE SERVICES INTERNATIONAL | BD 3 KM 15 3 | | | | CANOVANAS | PR | 00729 | |
| 2153537 | Satiago Colon, Efrain | Address on file | | | | | | | |
| 525670 | SATIRICHE GONZALEZ, SANDRA I. | Address on file | | | | | | | |
| 752835 | SATISH CHANDRA | 7567 CLOUD CT | | | | SPRINFIERD | VA | 22153 | |
| 525671 | SATISTEBAN FIGUEROA, FERNANDO | Address on file | | | | | | | |
| 823844 | SATISTEBAN PADRO, CAROLINE | Address on file | | | | | | | |
| 525672 | SATIZABAL ESPINOSA, RICARDO | Address on file | | | | | | | |
| 525673 | SATO CARTOON STUDIO INC | CALLE MANULE DOMENECH 220 | PMB 161 | | | SAN JUAN | PR | 00918 | |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | #224 Calleu Urb Vives | | | | Guayama | | | |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 525674 | SATOS ORTIZ,MIGUEL | Address on file | | | | | | | |
| 2177550 | Satre Velazquez, Maria M. | Address on file | | | | | | | |
| 752836 | SATTLER & ASSOCIATES INC. | 5066 FULTON ST NW | | | | WASHINGTON | DC | 20016 | |
| 525675 | SATURN WIRELESS CONSULTING LLC | 1 SHORE LANE | APT 1911 | | | JERSEY CITY | NJ | 07310 | |
| 525676 | SATURN WIRELESS LLC | 179 GROVE ST STE 3 | | | | MONTCLAIR | NJ | 07042-4049 | |
| 525677 | SATURNINA DUARTE SARANTE | Address on file | | | | | | | |
| 525678 | SATURNINA DUARTE SARANTE | Address on file | | | | | | | |
| 752837 | SATURNINA FONTANEZ COTTO | Address on file | | | | | | | |
| 525679 | SATURNINA HERNANDEZ ESTRADA | Address on file | | | | | | | |
| 752838 | SATURNINA MARTINEZ MALDONADO | P O BOX 387 | | | | AGUIRRE | PR | 00704 | |
| 752839 | SATURNINA SERRA LARACUENTE | URB GLENVIEW | X6 CALLE N 19 | | | PONCE | PR | 00731 | |
| 752840 | SATURNINA TORRES SEPULVEDA | EDUARDO CONDE FINAL | 392 CALLEJON NAGUABO | | | SAN JUAN | PR | 00915 | |
| 752841 | SATURNINA VAZQUEZ HERNANDEZ | 19 HUDSON AVE 1 | | | | LAWRENCE | MA | 01841 | |
| 752843 | SATURNINO ALGARIN SANCHEZ | Address on file | | | | | | | |
| 525680 | SATURNINO ALVAREZ PICHARDO | Address on file | | | | | | | |
| 752842 | SATURNINO BLAS LOPEZ | Address on file | | | | | | | |
| 525681 | SATURNINO CALDERA COLLAZO | Address on file | | | | | | | |
| 752844 | SATURNINO CANCEL RODRIGUEZ | PARCELAS MONTE GRANDE | 8 CALLE SOL | | | CABO ROJO | PR | 00623 | |
| 525682 | SATURNINO CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 525683 | SATURNINO CASTRO BORIA | Address on file | | | | | | | |
| 525684 | SATURNINO CLAUDIO DE JESUS | Address on file | | | | | | | |
| 525685 | SATURNINO CLEMENTE FIGUEROA | Address on file | | | | | | | |
| 525686 | SATURNINO COLON RODRIGUEZ | Address on file | | | | | | | |
| 752845 | SATURNINO CRUZ CONCEPCION | 1696 CARR 477 BOX 606 | | | | SAN ANTONIO | PR | 00678 | |
| 752846 | SATURNINO DEL VALLE FLORES | P O BOX 387 | | | | GURABO | PR | 00778 | |
| 752847 | SATURNINO DIAZ HERNANDEZ | HC 05 BOX 11006 | | | | MOCA | PR | 00676 | |
| 850369 | SATURNINO ENCARNACION MEDERO | URB LOMAS DE CAROLINA | R30 CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 752848 | SATURNINO FERNANDEZ / WILFREDO SEGARRA | PO BOX 9023479 OLD SAN JUAN | | | | SAN JUAN | PR | 00902-3479 | |
| 752849 | SATURNINO FUENTE SANDOVAL | URB CUIDAD UNIVERSITARIA | S 20 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 752850 | SATURNINO GARCIA BAEZ | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 | |
| 525687 | SATURNINO LOPEZ CABRERA | Address on file | | | | | | | |
| 525688 | SATURNINO LUGO ZAPATA | Address on file | | | | | | | |
| 752851 | SATURNINO MARTINEZ TORO | PO BOX 899 | | | | YABUCOA | PR | 00767 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525689 | SATURNINO NIEVES AVILES | Address on file | | | | | | | |
| 525690 | SATURNINO NIEVES GONZALEZ | Address on file | | | | | | | |
| 752852 | SATURNINO ORTIZ | Address on file | | | | | | | |
| 752853 | SATURNINO ORTIZ | Address on file | | | | | | | |
| 525691 | SATURNINO ORTIZ / CLOTILDE MILLAN | Address on file | | | | | | | |
| 752854 | SATURNINO PADILLA REMIGIO | 97 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 752855 | SATURNINO PAGAN VALLEJO | PMB 4000 SUITE 237 | CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| 752856 | SATURNINO PEREZ FIGUEROA | 11 URB MOROCO | | | | AGUADA | PR | 00602 | |
| 525693 | SATURNINO RIVERA GUZMAN | Address on file | | | | | | | |
| 525694 | SATURNINO ROSARIO ALVARADO | Address on file | | | | | | | |
| 752857 | SATURNINO SANTIAGO NEGRON | P O BOX 512 | | | | BARCELONETA | PR | 00617 | |
| 525695 | SATURNINO SUSTACHE RIVERA | Address on file | | | | | | | |
| 752858 | SATURNINO VELAZQUEZ VELAZQUEZ | RUTA 474 BUZON 180 B | | | | ISABELA | PR | 00662 | |
| 525696 | SATURNINO VELEZ ROSADO | Address on file | | | | | | | |
| 525697 | SATURNINO VIGO LOPEZ | Address on file | | | | | | | |
| 525698 | SATURNINO, GARCIA | Address on file | | | | | | | |
| 752859 | SATURNO I HERNANDEZ REYES | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 752860 | SATURNO ORTIZ RIVERA | P O BOX 84 | | | | CAYEY | PR | 00737 | |
| 525699 | SAUDHI SOTO PAGAN | Address on file | | | | | | | |
| 525700 | SAUDHI SOTO PAGAN | Address on file | | | | | | | |
| 525701 | SAUDHIE VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 525702 | SAUDIS M. CHINEA BONILLA | Address on file | | | | | | | |
| 752862 | SAUDITH RIVERA | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 752861 | SAUDITH RIVERA | VILLAS DEL CARMEN | CC1 CALLE 4 | | | GURABO | PR | 00778 | |
| 525703 | SAUJEANNETTE TORRES VELAZQUEZ | Address on file | | | | | | | |
| 525704 | SAUL A COLON PLAUD | Address on file | | | | | | | |
| 752867 | SAUL A COMAS SOSA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| 525705 | SAUL A COMAS SOSA | Address on file | | | | | | | |
| 525706 | SAUL A NEBOT ROSARIO | Address on file | | | | | | | |
| 525707 | SAUL A ROLON MALAVE | Address on file | | | | | | | |
| 752868 | SAUL ACEVEDO GONZALEZ | H C 01 BOX 5359 | | | | CIALES | PR | 00638-9609 | |
| 525708 | SAUL ACOSTA ACOSTA | Address on file | | | | | | | |
| 752869 | SAUL ACOSTA ANAYA | RES BAIROA | C N 5 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 1499592 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1503496 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1558212 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1492919 | Saul and Theresa Esman Foundaton | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 752870 | SAUL ANDINO ANDINO | RR 36 BOX 11529 | | | | SAN JUAN | PR | 00926 | |
| 752871 | SAUL ANDINO PRIETO | LOMA ALTA | D 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 525709 | SAUL ANDINO PRIETO | Address on file | | | | | | | |
| 525710 | SAUL ANDRADES MILLAN | Address on file | | | | | | | |
| 525711 | SAUL BAEZ ORTIZ | Address on file | | | | | | | |
| 525712 | SAUL BARRETO /DBA/ HNOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 525713 | SAUL BARRETO DBA COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| 752872 | SAUL CASTELLANOS OTERO | BO PECAS | | | | CIALES | PR | 00638 | |
| 525714 | SAUL CASTRO CASTRO | Address on file | | | | | | | |
| 752873 | SAUL CHAPARRO ROSA | HC 57 BOX 11961 | | | | AGUADA | PR | 00602 | |
| 752874 | SAUL D ABREU LOPEZ | URB MANUEL CORCHADO | 54 CALLE TREBOL | | | ISABELA | PR | 00662 | |
| 525715 | SAUL D CRUZ ANTONETTI | Address on file | | | | | | | |
| 525716 | SAUL D CRUZ ANTONETTI | Address on file | | | | | | | |
| 752875 | SAUL D JIMENEZ GAVILLAN | LOS FLAMBOYANES | 292 MAGA | | | GURABO | PR | 00976 | |
| 525717 | SAUL D MORALES MENDEZ | Address on file | | | | | | | |
| 525718 | SAUL D PENA VELAZQUEZ | Address on file | | | | | | | |
| 525719 | SAUL D RUIZ GONZALEZ | Address on file | | | | | | | |
| 525720 | SAUL DAVID ESPADA | Address on file | | | | | | | |
| 525721 | SAUL DAVILA GARCIA | Address on file | | | | | | | |
| 525722 | SAUL E MARTINEZ MANZANET | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3945 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525723 | SAUL E MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 752876 | SAUL E SANCHEZ VEGA | EXT BELLA VISTA | 3 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| 525724 | SAUL ESTRADA LOPEZ | Address on file | | | | | | | |
| 525725 | SAUL FELICIANO SANCHEZ | Address on file | | | | | | | |
| 752877 | SAUL FINES RIVERA | URB FOREST HILLS 160 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 525726 | SAUL G MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 752878 | SAUL GARCIA ARCE | H C 3 BOX 32997 | | | | HATILLO | PR | 00659-9613 | |
| 752879 | SAUL GARCIA BETANCOURT | HC 05 BOX 52703 | | | | CAGUAS | PR | 00725 | |
| 525727 | SAUL GARCIA BETANCOURT | Address on file | | | | | | | |
| 525728 | SAUL GARCIA MUNIZ | Address on file | | | | | | | |
| 752880 | SAUL GAVILLAN FIGUEROA | COUNTRY CLUB | 930 HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 525729 | SAUL GONZALEZ GERENA | Address on file | | | | | | | |
| 752881 | SAUL GUADALUPE BETANCOURT | URB LOMAS DE TRUJILLO | F 11 CALLE 5 | | | TRUJILLO ALTO | PR | 00927 | |
| 525730 | SAUL HERNANDEZ CABAN | Address on file | | | | | | | |
| 525732 | SAUL HERNANDEZ LORENZO | Address on file | | | | | | | |
| 752863 | SAUL HERNANDEZ ROSARIO | PO BOX 194104 | | | | SAN JUAN | PR | 00919-4104 | |
| 752882 | SAUL HERNANDEZ SANTANA | Address on file | | | | | | | |
| 525733 | SAUL HUERTAS VERGARA | Address on file | | | | | | | |
| 525734 | SAUL IRIZARRY LOPEZ | Address on file | | | | | | | |
| 525735 | SAUL IRIZARRY VAZQUEZ | Address on file | | | | | | | |
| 525736 | SAUL IVAN MERCED RODRIGUEZ | Address on file | | | | | | | |
| 752883 | SAUL J PRATTS PONCE DE LEON | EXT SAN MARTIN | 1366 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 525737 | SAUL J RIOS RIVERA | Address on file | | | | | | | |
| 752884 | SAUL JIMENEZ VALENTIN | Address on file | | | | | | | |
| 525738 | SAUL LLANOS RIVERA | Address on file | | | | | | | |
| 525739 | SAUL LOPEZ CASTRO | Address on file | | | | | | | |
| 752885 | SAUL LOPEZ JIMENEZ | HC 1 BOX 5132 | | | | LOIZA | PR | 00772 | |
| 752886 | SAUL LUNA GARCIA | 14 VILLA SANTA MARIA | | | | CIDRA | PR | 00739 | |
| 752864 | SAUL M GONZALEZ MADRIGAL | URB APOLO 2102 | CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 525740 | SAUL MALDONADO FIGUEROA | Address on file | | | | | | | |
| 752887 | SAUL MALDONADO VAZQUEZ | BOX 284 | | | | FAJARDO | PR | 00738 | |
| 525741 | SAUL MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 752888 | SAUL MARTINEZ SORIANO | PUERTO NUEVO | NE 1011 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 525742 | SAUL MD, MARJORIE | Address on file | | | | | | | |
| 752889 | SAUL MEDINA DEL VALLE | URB VILLA CAROLINA | 234 21 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 752890 | SAUL MEDINA PEREZ | URB KENNEDY | 73 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 525743 | SAUL MEDINA PEREZ | Address on file | | | | | | | |
| 752891 | SAUL MINEROFF ELECTRONICS INC | 574 MEACHAM AVENUE | | | | ELMONT | NY | 11003 | |
| 850370 | SAUL MIRANDA DIAZ | URB COUNTRY CLUB | 846 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2341 | |
| 752892 | SAUL MIRANDA SANTANA | PO BOX 1213 | | | | LAS PIEDRAS | PR | 00771 | |
| 752893 | SAUL MONROIG PEREZ | BOX 1542 | | | | ISABELA | PR | 00662 | |
| 752894 | SAUL MUVDI DETRES | HC 2 BOX 12924 | | | | SAN GERMAN | PR | 00683 | |
| 525744 | SAUL N GONZALEZ MONTALVO | Address on file | | | | | | | |
| 752895 | SAUL N. CUBERO ALERS | Address on file | | | | | | | |
| 525745 | SAUL N. GONZALEZ MONTALVO | Address on file | | | | | | | |
| 850371 | SAUL NEFTALI CUBERO ALERS | URB VICTORIA | 9 CALLE A | | | AGUADILLA | PR | 00603 | |
| 752896 | SAUL NEVAREZ ALVARADO | PO BOX 1239 | | | | SABANA SECA | PR | 00952 | |
| 525746 | SAUL O ALMEDA CRUZ | Address on file | | | | | | | |
| 525747 | SAUL OBREGON FONTANEZ | Address on file | | | | | | | |
| 525748 | SAUL OBREGON FONTANEZ | Address on file | | | | | | | |
| 525749 | SAUL ORTIZ COLON | Address on file | | | | | | | |
| 525750 | SAUL ORTIZ CORREA | Address on file | | | | | | | |
| 525751 | SAUL ORTIZ VALENTIN | Address on file | | | | | | | |
| 525752 | SAUL OYOLA PAGAN | Address on file | | | | | | | |
| 752897 | SAUL PADILLA PEREZ | HC 01 BOX 1818 | | | | BOQUERON | PR | 00622 | |
| 752865 | SAUL PADILLA VELEZ | PO BOX 371210 | | | | CAYEY | PR | 00737-1210 | |
| 752898 | SAUL PAGAN OLIVERA | HC 1 BOX 6232 | | | | GUAYANILLA | PR | 00656 | |
| 752899 | SAUL PAGAN RODRIGUEZ | PO BOX 1797 | | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3946 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752900 | SAUL PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLA | PR | 00678 | |
| 752901 | SAUL POMALES MARRERO | URB LAS ALONDRAS F 30 | CALLE 5 | | | VILLALBA | PR | 00766-0000 | |
| 525753 | SAUL R GONZALEZ EVARISTE | Address on file | | | | | | | |
| 525754 | SAUL RAMOS BETANCOURT | Address on file | | | | | | | |
| 752902 | SAUL RAMOS BETANCOURT | Address on file | | | | | | | |
| 752903 | SAUL RENTAS OCASIO | SABANERA DEL RIO | 291 CAMINO LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| 525755 | SAUL REYES MOLINA | Address on file | | | | | | | |
| 752866 | SAUL RIOS LEBRON | EDIF EGIDA DEL MEDICO | APT 701 | | | BAYAMON | PR | 00959 | |
| 752904 | SAUL RIVERA BAEZ | Address on file | | | | | | | |
| 752905 | SAUL RIVERA CABAN | Address on file | | | | | | | |
| 752907 | SAUL RIVERA FONSECA | PO BOX 11932 | | | | YABUCOA | PR | 00767 | |
| 752908 | SAUL RIVERA SANTIAGO | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 752909 | SAUL RODRIGUEZ CLEMENTE | Address on file | | | | | | | |
| 752911 | SAUL RODRIGUEZ DIAZ | HC 02 BOX 19496 | | | | GURABO | PR | 00778 | |
| 752910 | SAUL RODRIGUEZ DIAZ | HC 03 BOX 10356 | | | | CAMUY | PR | 00627 | |
| 752912 | SAUL RODRIGUEZ MARTINEZ | HC 01 BOX 17073 | | | | HUMACAO | PR | 00791 | |
| 752913 | SAUL RODRIGUEZ MONTALVO | 704 TROPICAL COURT | | | | SAN JUAN | PR | 00926 | |
| 525756 | SAUL RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 525757 | SAUL RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 752914 | SAUL ROMAN CORCHADO | Address on file | | | | | | | |
| 752915 | SAUL ROMAN MEDINA | Address on file | | | | | | | |
| 525758 | SAUL ROMAN SANTIAGO, LICENCIADO | Address on file | | | | | | | |
| 525759 | SAUL ROMERO TORRES | Address on file | | | | | | | |
| 752916 | SAUL ROSARIO QUINTANA | Address on file | | | | | | | |
| 525760 | SAUL SANCHEZ BIRRIEL | Address on file | | | | | | | |
| 752917 | SAUL SANCHEZ GARCIA | HC 01 BOX 5014 | | | | NAGUABO | PR | 00718 | |
| 752918 | SAUL SANCHEZ ROLON | P O BOX 550 | | | | TOA ALTA | PR | 00953 | |
| 525761 | SAUL SANTANA CRUZ | Address on file | | | | | | | |
| 525762 | SAUL SANTIAGO MALARET | Address on file | | | | | | | |
| 752919 | SAUL SOTO MALDONADO | HC 66 BOX 8821 | | | | FAJARDO | PR | 00738 | |
| 525763 | SAUL SOTO PUJOLS | Address on file | | | | | | | |
| 525764 | SAUL T PONS RODRIGUEZ | Address on file | | | | | | | |
| 525765 | SAUL TAVERAS RAMOS | Address on file | | | | | | | |
| 525766 | SAUL TORRES GONZALEZ | Address on file | | | | | | | |
| 752920 | SAUL TORRES SANTIAGO | HC 1 BOX 7239 | | | | YAUCO | PR | 00698 | |
| 525767 | SAUL URRITIA TORRES | Address on file | | | | | | | |
| 752921 | SAUL VARGAS FELICIANO | Address on file | | | | | | | |
| 525769 | SAUL VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 850372 | SAUL VEGA DIAZ | PARQUE ESCUESTRE | N65 CALLE 20 | | | CAROLINA | PR | 00630 | |
| 752922 | SAUL VEGA PEREZ | LOS ROSALES | EDIF 6 APT 49 | | | TRUJILLO ALTO | PR | 00976 | |
| 525770 | SAUL VELAZQUEZ FLORES | Address on file | | | | | | | |
| 2175470 | SAUL VELAZQUEZ SOTO | Address on file | | | | | | | |
| 752923 | SAUL VELEZ GARCIA | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 3923 | |
| 752924 | SAUL VELEZ HERNANDEZ | C 11 EXT LAS PINOS | | | | HUMACAO | PR | 00791 | |
| 525771 | SAUL VELEZ MEDINA | Address on file | | | | | | | |
| 525772 | SAUL VILLEGAS GONZALEZ | Address on file | | | | | | | |
| 752925 | SAUL WISCOVICH TERUEL | BOX 9031 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681 | |
| 525773 | SAUL X ORTIZ ORTIZ | Address on file | | | | | | | |
| 752926 | SAUL ZAPATA RIPOLLS | Address on file | | | | | | | |
| 525774 | SAUL ZAPATA RIPOLLS | Address on file | | | | | | | |
| 525775 | SAULEDA PALMER, ADRIANA | Address on file | | | | | | | |
| 525776 | SAULO A FLORES COLON | Address on file | | | | | | | |
| 525777 | SAULO A RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 525778 | SAULO A VELEZ RIOS | Address on file | | | | | | | |
| 752927 | SAULO AGUAYO RODRIGUEZ | BO CELADA PARCELAS NUEVA | 529 CALLE 34 | | | GURABO | PR | 00778 | |
| 752928 | SAULO ALICEA FIGUEROA | VAN SCOY | H 33 A CALLE 10 | | | BAYAMON | PR | 00957 | |
| 525779 | SAULO BOTERO ALVARADO | Address on file | | | | | | | |
| 525780 | SAULO CASTELLO GONZALEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850373 | SAULO DIAZ ALGARIN | HC 3 BOX 18333 | | | | RIO GRANDE | PR | 00745-9718 | |
| 525781 | SAULO G RIVERA ARGUELLES | Address on file | | | | | | | |
| 525782 | SAULO H HERNANDEZ BURGOS | Address on file | | | | | | | |
| 525783 | SAULO H HERNANDEZ TORRES | Address on file | | | | | | | |
| 525784 | SAULO JOSE PIZARRO GALINDEZ | Address on file | | | | | | | |
| 525785 | SAULO M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 752929 | SAULO RAMOS CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 752930 | SAULO RAMOS SOLLA | BO CAMPANILLA | 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 752931 | SAULO VALENTIN | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |
| 525786 | SAUNDERS OJEDA, JOSE | Address on file | | | | | | | |
| 525787 | SAUNDERS OJEDA, RANDY | Address on file | | | | | | | |
| 525788 | SAUNDERS OJEDA, RANDY | Address on file | | | | | | | |
| 525789 | SAUNDERS TORRES, LUIS G | Address on file | | | | | | | |
| 525790 | SAURI BERRIOS, DELIANA | Address on file | | | | | | | |
| 525791 | SAURI CARDONA, BLANCA I | Address on file | | | | | | | |
| 525792 | SAURI CINTRON, JAVIER | Address on file | | | | | | | |
| 525793 | SAURI CORTES, IBRAHIM | Address on file | | | | | | | |
| 525794 | SAURI CRUZ, ELMERJ | Address on file | | | | | | | |
| 525795 | SAURI GARCIA, ORLANDO | Address on file | | | | | | | |
| 33041 | SAURI GONZALEZ, ARLENE | Address on file | | | | | | | |
| 33041 | SAURI GONZALEZ, ARLENE | Address on file | | | | | | | |
| 525797 | SAURI MARTINEZ, FRANCES | Address on file | | | | | | | |
| 525798 | SAURI ORTEGA, IRENE EMILIA | Address on file | | | | | | | |
| 525799 | SAURI ORTEGA, REBECCA C. | Address on file | | | | | | | |
| 823845 | SAURI OSORIO, JOSE M | Address on file | | | | | | | |
| 525800 | SAURI OSORIO, JOSE M | Address on file | | | | | | | |
| 1744829 | Sauri Osorio, Jose M. | Address on file | | | | | | | |
| 525801 | SAURI RAMIREZ, DIANE | Address on file | | | | | | | |
| 525802 | SAURI RIVERA, CARLOS | Address on file | | | | | | | |
| 823846 | SAURI RIVERA, WILLIAM C | Address on file | | | | | | | |
| 525803 | SAURI RIVERA, WILLIAM C | Address on file | | | | | | | |
| 525804 | SAURI SANTIAGO, HERIBERTO N. | Address on file | | | | | | | |
| 525805 | SAURI SANTIAGO, LEONARDO | Address on file | | | | | | | |
| 525806 | SAURI VAZQUEZ, LUIS | Address on file | | | | | | | |
| 525807 | SAURI VEGA, ORLANDO | Address on file | | | | | | | |
| 525808 | SAURI VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 823847 | SAURI VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 525809 | SAURI VELEZ, KARLA | Address on file | | | | | | | |
| 525811 | SAURI, ELMER | Address on file | | | | | | | |
| 525812 | SAURY PEREZ OCASIO | Address on file | | | | | | | |
| 525813 | Sauveterre Figueroa, William R | Address on file | | | | | | | |
| 525814 | SAVAD N TORRES PENA | Address on file | | | | | | | |
| 2180293 | Savage, William M. | 4955 N 127th St E | | | | Wichita | KS | 67226 | |
| 752932 | SAVANNAH COLLEGE OF ART AND DESING | P O BOX 3146 | | | | SAVANNAH | GA | 31402 3146 | |
| 525815 | SAVARIT FERNANDEZ, MARIA | Address on file | | | | | | | |
| 525816 | SAVARIT FERNANDEZ, VICTORIA | Address on file | | | | | | | |
| 752933 | SAVARONA INDUSTRIAL LAUNDRY | 1 CALLE MARCELINO SOLA | | | | CAGUAS | PR | 00725 | |
| 525817 | SAVARY LEGUILLOW, CONNIE J. | Address on file | | | | | | | |
| 525818 | SAVE A LIFE INTERNATIONAL CORP | P O BOX 51818 | | | | TOA BAJA | PR | 00950 | |
| 525819 | SAVE GREEN CORP | PMB 398 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 525820 | SAVE GREEN CORP | PMB 398 AVE ESMERALDA 405 | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 525821 | SAVE PROGRAM | USCIS SAVE PROGRAM MS 2620 | US CITINZENSHIP & IMMIGRATIONS SERV | | | WASHINGTON DC | DC | 20529-2620 | |
| 525822 | SAVE WAY AUTO INC | HC 4 BOX 15308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 525823 | SAVE WAY AUTO INC | HC 7 BOX 72192 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752934 | SAVEDRA BETACOURT SANTOS | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |
| 525824 | SAVIEL E PEREZ GERENA | Address on file | | | | | | | |
| 752935 | SAVIEL VELEZ GONZALEZ | URB COVANDONGA | 1-C 26 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 525825 | SAVIER CUEVAS MOLINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525826 | SAVIGNON ALVAREZ, CATALINA | Address on file | | | | | | | |
| 525827 | SAVIN CHEM IND SUPPLY | 395 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901 | |
| 752936 | SAVIN CHEMICAL & IND SUPPLY CORP | PO BOX 9066527 | | | | SAN JUAN | PR | 00906-6527 | |
| 850374 | SAVING CHEMICAL & IND | 359 AVE PONCE DE LEON | | | | SANTURCE | PR | 00916 | |
| 525828 | SAVINIVICH FERNANDEZ, JORGE M. | Address on file | | | | | | | |
| 525829 | SAVINOVICH DIAZ, JORGE | Address on file | | | | | | | |
| 525830 | SAVINOVICH DIAZ, JORGE M. | Address on file | | | | | | | |
| 525831 | SAVITZ MD, CAROL | Address on file | | | | | | | |
| 525832 | SAVVAS MD, PAPAZOGLOU | Address on file | | | | | | | |
| 2147652 | Sawagwa Rivera, Domingo | Address on file | | | | | | | |
| 1895817 | Saward Calvano, Isabel M | Address on file | | | | | | | |
| 525833 | SAWARD CALVANO, ISABEL M | Address on file | | | | | | | |
| 1869795 | Saward-Calvano, Isabel M | Address on file | | | | | | | |
| 525834 | SAWI HASEZ MD, BAHIRA | Address on file | | | | | | | |
| 752937 | SAWTOOTH TECHNOLOGIES | 1007 CHURCH STREET | SUITE 402 | | | EVANSTON | IL | 60201 | |
| 525835 | SAWTOOTH TECHNOLOGIES | 1500 SKOKIE BLVD SUITE 510 | | | | NORTHBROOK | IL | 60062 | |
| 525836 | SAWTOOTH TECHNOLOGIES, INC. | 1500 SKOKIE BLVD. | SUITE 510 | | | NORTHBROOK | IL | 60062 | |
| 525837 | SAWYERS FURTADO, ROBERTO | Address on file | | | | | | | |
| 525838 | SAYAN OQUENDO, ALVARO | Address on file | | | | | | | |
| 525839 | SAYAN OQUENDO,ALVARO | Address on file | | | | | | | |
| 525840 | SAYAN RESTO, ADALIZ | Address on file | | | | | | | |
| 525841 | SAYAN RESTO, SANDRA I | Address on file | | | | | | | |
| 823848 | SAYAN RESTO, SANDRA I | Address on file | | | | | | | |
| 525842 | SAYANS SALCEDO, ANA V | Address on file | | | | | | | |
| 2162635 | Saybolt L.P. a d/b/a | James A. Reeder, Jr | Jones Day | 717 Texas Avenue, Suite 3300 | | Houston | TX | 77002 | |
| 2162576 | Saybolt L.P. a d/b/a | Jones Day | 717 Texas Avenue, Suite3300 | | | Houston | TX | 77002 | |
| 2162627 | Saybolt L.P. a d/b/a | Jose O. Ramos-Gonzalez | USDC 201304 | Ramos Gonzalez & Toyos Olascoaga, CS | P.O. Box 193317 | San Juan | NY | 00919-3317 | |
| 2162634 | Saybolt L.P. a d/b/a | Jose O. Ramos-Gonzalez | USDC 201304 | Ramos Gonzalez & Toyos Olascoaga, CS | PO Box 193317 | San Juan | PR | 00919-3317 | |
| 2162636 | Saybolt L.P. a d/b/a | Jose O. Ramos-Gonzalez | Ramos Gonzalez& Toyos Olascoaga, CS | PO Box 193317 | | San Juan | PR | 00919-3317 | |
| 2162577 | Saybolt L.P. a d/b/a | Ramos Gonzalez & Toyos Olascoaga, CSP | P.O. Box 193317 | | | San Juan | PR | 00919-3317 | |
| 2162637 | Saybolt L.P. a d/b/a | Yolanda V. Toyos Olascoaga | USDC 201302 | PO Box 193317 | | San Juan | PR | 00919-3317 | |
| 2166666 | Saybolt L.P. a d/b/a SAYBOLT | Jones Day | Attn: James A. Reeder, Jr | 717 Texas Avenue, Suite 3300 | | Houston | TX | 77002 | |
| 2166658 | Saybolt L.P. a d/b/a SAYBOLT | Jones Day | Attn: James A. Redder, Jr. | 717 Texas Avenue, Suite 3300 | | Houston | TX | 77002-2712 | |
| 2166688 | Saybolt L.P. a d/b/a SAYBOLT | Ramos Gonzalez& Toyos Olascoaga, CSP | Attn: Jose O. Ramos-Gonzalez | PO Box 193317 | | San Juan | PR | 00919-3317 | |
| 2166689 | Saybolt L.P. a d/b/a SAYBOLT | Ramos Gonzalez& Toyos Olascoaga, CSP | Attn: Yolanda V. Toyos Olascoaga | PO Box 193317 | | San Juan | PR | 00919-3317 | |
| 2152321 | SAYBOLT LP | KM 13, 4 ROAD 127 | | | | GUAYANILLA | PR | 00656 | |
| 752938 | SAYCHMARIE RIVERA TORRES | BO ARUS | SECTOR HOYO PEPE KM 11 8-5 | | | JUANA DIAZ | PR | 00745 | |
| 525843 | SAYENGA PAGAN, CYNTHIA | Address on file | | | | | | | |
| 1454044 | Sayer, Douglas R. | Address on file | | | | | | | |
| 525844 | SAYERS MALDONADO, ANTONEL | Address on file | | | | | | | |
| 2090789 | Sayjo, Angel T. | Address on file | | | | | | | |
| 752939 | SAYLER ART DESIGN | FF 30 CALLE 33 | | | | RIO GRANDE | PR | 00745 | |
| 752940 | SAYLIE VALENTIN NIEVES | COM MARQUES | 26 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 1472962 | Saylor, Gayle G. | Address on file | | | | | | | |
| 1472962 | Saylor, Gayle G. | Address on file | | | | | | | |
| 525845 | SAYMAR MORALES FIGUEROA | Address on file | | | | | | | |
| 525846 | SAYMARA FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 752941 | SAYMARA ROMERO PEREZ | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ | | | SAN JUAN | PR | 00925 | |
| 525847 | SAYMARA T RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 525848 | SAYMARA T. RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 752942 | SAYNET INC | P O BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| 752943 | SAYONARA CALDERON NAVARRO | PO BOX 315 | | | | LOIZA | PR | 00772 | |
| 752944 | SAYONARA GUTIERREZ | Address on file | | | | | | | |
| 525849 | SAYONARA SIERRA GONZALEZ | Address on file | | | | | | | |
| 525850 | SAYRA RODRIGUEZ PAGAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3949 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525851 | SAYRA SANTIAGO GARCIA | Address on file | | | | | | | |
| 752945 | SAYSHA M OTERO BADILLO | HC 01 BOX 6337 | | | | GUAYANILLA | PR | 00656 | |
| 525852 | SAZONS CATERING SERVICES | 14 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 752946 | SB PHARMCO PUERTO RICO INC | PO BOX 11915 | | | | CIDRAS | PR | 00739 | |
| 2156700 | SB SPECIAL SITUATION FUND LTD C/O OLD BELLOWS PARTNERS LP | Address on file | | | | | | | |
| 1518995 | SB Special Situation Master Fund SPC-Portfolio D | Address on file | | | | | | | |
| 1518995 | SB Special Situation Master Fund SPC-Portfolio D | Address on file | | | | | | | |
| 525853 | SB4 MUSIC GROUP INC | PO BOX 1018 | | | | CIALES | PR | 00638-1018 | |
| 752947 | SBLI USA MUTUAL LIFE INS CO | 460 WEST 34 ST SUITE 800 | | | | NEW YORK | NY | 10001-2320 | |
| 525854 | SBLI USA Mutual Life Insurance Company, Inc. | 100 W. 33rd Street, Suite 1007 | | | | New York | NY | 10001-2914 | |
| 525855 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Circulation of Risk | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525856 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Consumer Complaint Contact | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525857 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Regulatory Compliance Government | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525858 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: David Walsh, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525859 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Debra Klugman, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525860 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kathleen Kronau, Agent for Service of Process | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525861 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kevin Lamasney, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525862 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Vikki L. Pryor, President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 1627381 | SBLI USA Special Deposits Mutual | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 525863 | SBS SPANISHBROAD | LOTE 42 AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| 525864 | SC AMER FAM LIFE ASS CO | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999-0797 | |
| 525865 | SC AMER FAM LIFE ASS CO | ÁREA DE TESORO | DIVISIÓN DE PAGADURÍA | | | SAN JUAN | PR | 00902-4140 | |
| 525866 | SC CONTRACTORS INC | ALT DE FLAMBOYAN | I 13 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 2151378 | SC CREDIT OPPORTUNITIES MANDATE LLC | 399 PARK AVE 16TH FL | | | | NEW YORK | NY | 10022 | |
| 525867 | SC ENTERPRISES | URB SABANERA DORADO | 536 CAMINO DE AGUIRRE | | | DORADO | PR | 00646-3648 | |
| 525868 | SC ENTERPRISES INC | SABANERA DORADO 536 | | | | DORADO | PR | 00646 | |
| 850375 | SC JOHNSON DE PR | PO BOX 71481 | | | | SAN JUAN | PR | 00936 | |
| 525869 | SC MARKETING MIX SOLUTIONS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 539 | | | SAN JUAN | PR | 00926-6013 | |
| 525870 | SC OCCIDENTAL LIFE INSS | DEPT DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902 | |
| 525871 | SC OCCIDENTAL LIFE INSS | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 525872 | SC UNIVERSAL ELECTRONIC | PO BOX 50750 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 525873 | SC UTA INS CO | Address on file | | | | | | | |
| 525874 | SC UTA INS CO | Address on file | | | | | | | |
| 525875 | SC UTA INS CO | Address on file | | | | | | | |
| 525876 | SC UTA INS CO | Address on file | | | | | | | |
| 1516244 | SC5EJT LLC (See attached addendum) | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1516244 | SC5EJT LLC (See attached addendum) | Joon P. Hong | 1270 Avenue of the Americas, 30th Floor | | | New York | NY | 10020 | |
| 2024397 | Scala Consortium Corp | Address on file | | | | | | | |
| 525877 | SCALA MARTINEZ, SALVATORE | Address on file | | | | | | | |
| 752948 | SCALES & SCALES WEIGHINS SYSTEMS | PO BOX 376 | | | | MERCEDITA | PR | 00715-0376 | |
| 525878 | SCALLEY FERNANDEZ, ISABELLA | Address on file | | | | | | | |
| 525879 | SCALLEY TORRES, ELIZABETH | Address on file | | | | | | | |
| 525880 | SCALLEY TRIFILIO, NYDIA | Address on file | | | | | | | |
| 525881 | SCALONE, ALBERT | Address on file | | | | | | | |
| 525882 | SCAMARONI CINTRON, MARTIN | Address on file | | | | | | | |
| 525883 | SCAN BUSINESS SYSTEMS INC | 990 WASHINGTON ST | SUITE 102 | | | DEDHAM | MA | 02026 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3950 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850376 | SCANDIA | 1602 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 525884 | SCANNER OVERSEAS OF P.R. INC. | 212 MANUEL CAMUNAS ST. | | | | SAN JUAN | PR | 00918 | |
| 525885 | SCANNER OVERSEAS OF PR | 212 MANUEL CAMUNAS ST | SUITE 100 URB INDUSTRIAL TRE | | | SAN JUAN | PR | 00918-1407 | |
| 525886 | SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | URB INDUSTRIAL TRES MONJITAS | | | SAN JUAN | PR | 00918-1407 | |
| 525887 | SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | | | | SAN JUAN | PR | 00918-1407 | |
| 831634 | Scanner Overseas of Puerto Rico | 212 Manuel Camuñas Suite 100 | Urb. Industrial Tres Monjitas | | | San Juan | PR | 00918 | |
| 2175788 | SCANNER OVERSEAS OF PUERTO RICO INC (SOPR) | 212 CALLE MANUEL CAMUÑAS | STE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 525888 | SCANNER OVERSEAS OF PUERTO RICO, INC. | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 752949 | SCANSOFT INC WORLDWIDE HEADQUARTER | 9 ANTERRIAL DOWE | | | | PEABODY | MA | 01960 | |
| 850377 | SCANSOFT, INC. | 1 WAYSIDE DR. OEM IMAGING DIV. | | | | BURLINGTON | MA | 01803 | |
| 752950 | SCANTEK INC | 7060 OAKLAND MILLS | RD SUITE L | | | COLUMBIA | MD | 21046 | |
| 525889 | SCANTEK INC | 7060 OAKLAND MILLS | | | | COLUMBIA | MD | 21046 | |
| 525890 | SCANTEK, INC | 7060 OAKLAND MILLS | RD SUITE L COLUMBIA, MD 21046 | | | COLUMBIA | MD | 21046 | |
| 752951 | SCANTEX BUSINESS SYSTEMS INC | 3280 PEACHTREE CORNERS CIRCLE | SUITE D | | | NORCROSS | GA | 30092 | |
| 525891 | SCANTRON | EL SENORIAL STATION | PMB 554 | | | RIO PIEDRAS | PR | 00926 | |
| 525892 | SCARANO COLON, JAIME | Address on file | | | | | | | |
| 525893 | SCARANO GARCIA MD, GENARO | Address on file | | | | | | | |
| 525894 | SCARANO GARCIA TRUST | PO BOX 7168 | | | | PONCE | PR | 00732 | |
| 752952 | SCARLET VALERIE CASTILLO CUEVAS | URB HIPODROMO | 1476 CALLE HUMACAO APT 1 | | | SAN JUAN | PR | 00909 | |
| 525895 | SCARLETT SANTOS MEDINA | BO. PLAYA HC -2 | | | | GUAYANILLA | PR | 00656 | |
| 525896 | SCARONI CASTILLO, GLORIA | Address on file | | | | | | | |
| 525897 | SCARRON PEREZ, JOSE | Address on file | | | | | | | |
| 752953 | SCARVES BY MARGARET | PO BOX 36431 | | | | GROOSE PONTE | MI | 48236-0431 | |
| 525898 | SCBA SAFETY AND MARINE | CALLE DALMACIA 1306 | | | | PUERTO NUEVO | PR | 00920 | |
| 525899 | SCBA SAFETY AND MARINE CORP | 1306 CALLE DARMACIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 752954 | SCBA SAFETY AND MARINE CORP | PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 525900 | SCC COMUNICACIONES LLC | 609 AVE TITO CASTRO | SUITE 102 PMB 378 | | | PONCE | PR | 00716-0200 | |
| 525901 | SCC COMUNICACIONES LLC/ES NOTICIA | JARDINES FOGOT | M 42 CALLE LUZ DIVINA | | | PONCE | PR | 00716-4052 | |
| 752955 | SCDDE | 200KELLER LANE | | | | MARION | VA | 24354-4413 | |
| 752956 | SCENE 51 INC | PO BOX 10937 | | | | SAN JUAN | PR | 00922 | |
| 1431236 | Schacht, Ronald S. | Address on file | | | | | | | |
| 525902 | SCHAEFFER GONZALEZ, JASON | Address on file | | | | | | | |
| 1456267 | Schaeffer, Daniel | Address on file | | | | | | | |
| 850378 | SCHAFER & BROWN ELECTRONICS | 2444 CARR 100 | | | | CABO ROJO | PR | 00623-4470 | |
| 525903 | SCHAFER & BROWN ELECTRONICS | 2444 CARR 100 KM 5.1 | | | | CABO ROJO | PR | 00623 | |
| 525904 | SCHARBAAI VAZQUEZ, RAMON | Address on file | | | | | | | |
| 525905 | SCHARER UMPIERRE, MICHELLE | Address on file | | | | | | | |
| 525906 | SCHARON CRUZ, ANGEL | Address on file | | | | | | | |
| 525907 | SCHARON CRUZ, ANGEL | Address on file | | | | | | | |
| 525908 | SCHARON CRUZ, LUIS A | Address on file | | | | | | | |
| 525909 | SCHARON LATORRES, GLADYS M | Address on file | | | | | | | |
| 525910 | Scharon Pena, Eloy | Address on file | | | | | | | |
| 525911 | SCHARRON MIRANDA, JOSE R | Address on file | | | | | | | |
| 525912 | SCHARRON PEREZ, MARIO | Address on file | | | | | | | |
| 1555609 | SCHECK, JOHN W. AND TRACY | Address on file | | | | | | | |
| 525913 | SCHEIB MENTAL HEALTH CENTER | ATTENTION MEDICAL RECORDS | 1200 N BISHOP ST | | | SAN MARCOS | TX | 78666-2706 | |
| 525914 | SCHEILA N BALLARD WILLIAMS | Address on file | | | | | | | |
| 525915 | SCHEILEEN ROSARIO GOMEZ | Address on file | | | | | | | |
| 752957 | SCHEILEEN ROSARIO GOMEZ | Address on file | | | | | | | |
| 752958 | SCHEILLA A PEREZ RAMOS | Address on file | | | | | | | |
| 525916 | SCHEIMER CZEREMCHA, TANYA | Address on file | | | | | | | |
| 525917 | SCHELL & BOBONIS-ZEQUEIRA LEGAL SERVICES PSC | 254 CALLE SAN JOSE STE 3 | | | | SAN JUAN | PR | 00901 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525918 | SCHELL GONZALEZ, RICHARD | Address on file | | | | | | | |
| 525919 | SCHELLEKENS, JOHANNES | Address on file | | | | | | | |
| 525920 | SCHELMETTY CORDERO, AGAPITO | Address on file | | | | | | | |
| 1496223 | SCHELMETTY CORDERO, AURORA | Address on file | | | | | | | |
| 525924 | SCHELMETTY MONTES, CARMEN | Address on file | | | | | | | |
| 525923 | SCHELMETTY MONTES, CARMEN | Address on file | | | | | | | |
| 525925 | SCHELMETTY MONTES, DAMARIS | Address on file | | | | | | | |
| 525926 | SCHELMETTY TORRES, GLORY L | Address on file | | | | | | | |
| 1490465 | Schelmety Goitia, Maribel | Address on file | | | | | | | |
| 847498 | SCHELMETY GOITIA, MARIBELLE | Address on file | | | | | | | |
| 525928 | SCHELMETY JIMENEZ, ROSEMARY | Address on file | | | | | | | |
| 525929 | SCHENK ALDAHONDO MD, CHRISTIAN | Address on file | | | | | | | |
| 752959 | SCHEREM K DALMAU ROSADO | URB COUNTRY CLUB | JF 18 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 850379 | SCHERENID VAZQUEZ RODRIGUEZ | RR 6 BOX 9825 | | | | SAN JUAN | PR | 00926-9436 | |
| 525930 | SCHERER, KYLE | Address on file | | | | | | | |
| 525931 | SCHERING DEL CARIBE INC | PO BOX 15037 | | | | SAN JUAN | PR | 00902 8537 | |
| 752960 | SCHERING DEL CARIBE INC | PO BOX 70113 | | | | SAN JUAN | PR | 00936-8113 | |
| 752961 | SCHERING PLOUGH PRODUCTS | PO BOX 1779 | | | | LAS PIEDRAS | PR | 00771 | |
| 525932 | SCHERING PLOUGH PRODUCTS LLC | PO BOX 486 | | | | MANATI | PR | 00674 | |
| 525933 | SCHERRER CAILLET-BOIS, HEIDI | Address on file | | | | | | | |
| 525934 | SCHERRER HERNANDEZ & CO/ BDO PUERTO RICO | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 2180294 | Scherzer, Jeffrey I. | 30 Friar Lane | | | | Watchung | NJ | 07069 | |
| 2180295 | Scherzer, Michael E. | 7 Roberts Road | | | | Warren | NJ | 07059 | |
| 2180296 | Scherzer, Pearl Nora | 7 Roberts Road | | | | Warren | NJ | 07059 | |
| 525935 | SCHETTINI GUTIERREZ, FRANCISCO | Address on file | | | | | | | |
| 525936 | SCHETTINI GUTIERREZ, INGRID M. | Address on file | | | | | | | |
| 525937 | SCHETTINI HENRIQUEZ, ENRIQUE | Address on file | | | | | | | |
| 525938 | SCHETTINI NAVARRO, EVARISTO | Address on file | | | | | | | |
| 525939 | SCHETTINNI, HENRY | Address on file | | | | | | | |
| 525940 | SCHETTINY MALDONADO, JOSE | Address on file | | | | | | | |
| 525922 | SCHIEL, STEFANIE | Address on file | | | | | | | |
| 1433260 | Schildcrout, Barbara | Address on file | | | | | | | |
| 525941 | SCHILDKNECHT, RANDI | Address on file | | | | | | | |
| 525942 | SCHILLING ACOSTA MD, MARIA M | Address on file | | | | | | | |
| 525943 | SCHMIDT GONZALEZ, CARLOS | Address on file | | | | | | | |
| 525944 | SCHINDEWOLF, SOLIMAR | Address on file | | | | | | | |
| 752962 | SCHINDLER CORP OF PR | P O BOX 364005 | | | | SAN JUAN | PR | 00936-4005 | |
| 850380 | SCHINDLER OF PUERTO RICO | PO BOX 364005 | | | | SAN JUAN | PR | 00936-4005 | |
| 525945 | SCHINDLER OR PUERTO RICO | P.O. BOX 364005 | | | | SAN JUAN | PR | 00926-4005 | |
| 831635 | Schindler Plus | G.P.O. Box 364005 | | | | San Juan | PR | 00968 | |
| 525946 | SCHINDLER, KEVIN A | Address on file | | | | | | | |
| 1488061 | Schinitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 1488061 | Schinitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1488061 | Schinitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | |
| 1435830 | Schinski, Carol Lynn | Address on file | | | | | | | |
| 525947 | SCHLEIER PAGAN MD, ROBERT | Address on file | | | | | | | |
| 525948 | SCHLEIER PAGAN, ROBERT | Address on file | | | | | | | |
| 1459096 | Schlenck, Ulrich & Bianka | Address on file | | | | | | | |
| 525949 | SCHLESINGER JUAREZ, RICARDO | Address on file | | | | | | | |
| 1428346 | Schliftman, Suzanne | 11086 Boca Woods Lane | | | | Boca Raton | FL | 33428 | |
| 525950 | SCHLUESSEL MD, RICHARD | Address on file | | | | | | | |
| 752963 | SCHMELIN TRANSPORT INC | P O BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| 525951 | SCHMID, ELIZABETH | Address on file | | | | | | | |
| 525952 | SCHMIDT BISIGNANO, HARRY | Address on file | | | | | | | |
| 525953 | SCHMIDT CABAN MD, LISA | Address on file | | | | | | | |
| 525954 | SCHMIDT CASTILLO, ESTHER | Address on file | | | | | | | |
| 525955 | SCHMIDT CRUZ, VI MARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3952 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 525956 | SCHMIDT DAVILA, CARMEN H | Address on file | | | | | | | |
| 1981953 | Schmidt Davila, Carmen H. | Urb. Jardines De Sto Domingo | Calle 4 B-19 | | | Juana Diaz | PR | 00795 | |
| 525957 | SCHMIDT DAVILA, HORACIO | Address on file | | | | | | | |
| 525958 | SCHMIDT DEL VALLE, LORRAINE | Address on file | | | | | | | |
| 823849 | SCHMIDT FIGUEROA, HORACIO | Address on file | | | | | | | |
| 1848004 | Schmidt Figueroa, Lydia J. | Address on file | | | | | | | |
| 1792113 | Schmidt Figueroa, Marian | Address on file | | | | | | | |
| 525961 | SCHMIDT FLORES, CAROLINE | Address on file | | | | | | | |
| 525962 | SCHMIDT GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 2180298 | Schmidt Jr., Donald E. | 2211 Loch Ave | | | | Walnut Creek | CA | 94598 | |
| 525963 | SCHMIDT MD , PAUL A | Address on file | | | | | | | |
| 525964 | SCHMIDT MORALES, WENDY L | Address on file | | | | | | | |
| 2072069 | Schmidt Morales, Wendy L. | Address on file | | | | | | | |
| 525965 | SCHMIDT NIETO, JORGE | Address on file | | | | | | | |
| 823851 | SCHMIDT RAMOS, EVELYN L | Address on file | | | | | | | |
| 525966 | SCHMIDT RIVERA, IRIS E | Address on file | | | | | | | |
| 1889293 | Schmidt Rivera, Iris E. | Address on file | | | | | | | |
| 1582682 | Schmidt Robles, Angel L | Address on file | | | | | | | |
| 1487788 | Schmidt Rodriguez, Aileen | Address on file | | | | | | | |
| 603224 | SCHMIDT RODRIGUEZ, AILEEN | Address on file | | | | | | | |
| 2050751 | Schmidt Ruiz, Margarita | Address on file | | | | | | | |
| 525967 | SCHMIDT RUIZ, MARGARITA | Address on file | | | | | | | |
| 2070908 | Schmidt Ruiz, Margarito | Address on file | | | | | | | |
| 525968 | SCHMIDT SANTIAGO, ROSA E | Address on file | | | | | | | |
| 1941860 | Schmidt Santiago, Rosa E. | Address on file | | | | | | | |
| 525969 | SCHMIDT VELAZQUEZ MD, RAMON A | Address on file | | | | | | | |
| 525970 | SCHMIDT VELAZQUEZ, NORMA I | Address on file | | | | | | | |
| 525971 | SCHMIDT VELAZQUEZ, RAMON | Address on file | | | | | | | |
| 1582391 | SCHMIDT, LILLIAM GARCIA | Address on file | | | | | | | |
| 2180297 | Schmidt, Roland and Lillian | 531N33208 Cty Rd G | | | | Dousman | WI | 53118 | |
| 525972 | SCHMITH GONZALEZ MD, JORGE L | Address on file | | | | | | | |
| 525973 | SCHMITH, ASTRID | Address on file | | | | | | | |
| 525973 | SCHMITH, ASTRID | Address on file | | | | | | | |
| 525974 | SCHMITT CALLAN ,SANDRA ANN | Address on file | | | | | | | |
| 525975 | SCHMITT CORTIJO, NATALIE | Address on file | | | | | | | |
| 525976 | SCHMITZ RIVERA, CYNTHIA | Address on file | | | | | | | |
| 525977 | SCHNEEBERGER, JEFFREY | Address on file | | | | | | | |
| 525978 | SCHNEIDER ELECTRIC BUILDING | BUCHANAN OFFICE CENTER | RD165 BLDG 40 SUITE 310 | | | GUAYNABO | PR | 00968 | |
| 1508349 | SCHNEIDER, JUDITH A. | Address on file | | | | | | | |
| 1508349 | SCHNEIDER, JUDITH A. | Address on file | | | | | | | |
| 525979 | SCHNITZER KOPPEL, MARC | Address on file | | | | | | | |
| 525960 | SCHNITZER PUERTO RICO INC | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 525980 | SCHOENBERGER, CRISTIAN | Address on file | | | | | | | |
| 525981 | SCHOLASTIC INC | 1527 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 525982 | SCHOLASTIC INC | 1527 PONCE DE LEON | SUITE #210 | | | RIO PIEDRAS | PR | 00926 | |
| 525983 | SCHOLASTIC INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 525984 | SCHOLASTIC INC | PMB 288 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 525985 | SCHON ADAMS, ANNE | Address on file | | | | | | | |
| 752964 | SCHOOL ARTS | PO BOX 15015 | | | | WORCESTER | MA | 01615 | |
| 752965 | SCHOOL CATERING | PMB 124 | PO BOX 70158 | | | SAN JUAN | PR | 00936 | |
| 525986 | SCHOOL IMPROVEMENT NETWORK INC | 32 WESTCENTER ST | | | | MIDVALE | UT | 84047 | |
| 752966 | SCHOOL NUTRITION PROFESSIONAL | FEDERAL NEWS SERVICES INC | 125 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| 752967 | SCHOOL OF DENTISTRY | PFO BOX 357131 | | | | SEATTLE | WA | 98195-7131 | |
| 525987 | SCHOOL SALES SERVICE | PO BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 525988 | SCHOOL SOLUTION INC. | PO BOX 29208 | | | | SAN JUAN | PR | 00929-0208 | |
| 525989 | SCHOOL ST COUNSELING CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | | ATLANTA | GA | 30384-3747 | |
| 752969 | SCHOOL TO WORK/NIMCO | 3329 FLORIDA AVE STE 200 | | | | KENNER | LA | 70065 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3953 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752968 | SCHOOL TO WORK/NIMCO | P O BOX 9 | 102 H W Y NORTH | | | CALHOUN | KY | 42327-0009 | |
| 752970 | SCHOOLS SCIENCE AND MATHEMATICS | 126 LIFE SCIENCE BLDG | BOWLING GREEN UNIV | | | BOWLING GREEN | OH | 43403-0256 | |
| 525990 | SCHORSCHINSKY MD , ROBERT W | Address on file | | | | | | | |
| 1443393 | SCHOTT, ROBERT F | Address on file | | | | | | | |
| 1427574 | Schreffler, Stanley L & Judith A | Address on file | | | | | | | |
| 1455608 | Schrier-Behler, Lynn L. | Address on file | | | | | | | |
| 525991 | SCHRODER DE LEON, CARMEN | Address on file | | | | | | | |
| 752971 | SCHRODER INVEST MANAGEMENT NORTH AMERICA | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019-6091 | |
| 752973 | SCHRODERS CAPITAL MANAGEMENT INT | 33 GUTTER LANE | | | | LONDON EC2V 8AS | | 2334190 | UNITED KINGDOM |
| 752972 | SCHRODERS CAPITAL MANAGEMENT INT | C/O OSCAR RODRIGUEZ CARDONA | AREA DE FINANZAS | JUNTA RETIRO PARA MAESTROS | | SAN JUAN | PR | 00919-1879 | |
| 525992 | SCHROEDER OQUENDO, WALLACE | Address on file | | | | | | | |
| 525993 | SCHROEDER ORTIZ, JOHN | Address on file | | | | | | | |
| 525994 | SCHROEDER RIVERA, MARIA M. | Address on file | | | | | | | |
| 525995 | SCHROEDER TORRES, WALLACE | Address on file | | | | | | | |
| 525996 | SCHROEDER VALEZ, CARLOS | Address on file | | | | | | | |
| 1738608 | Schuessler, Morgan M. and Kimberly K. | Address on file | | | | | | | |
| 525997 | SCHULL, AMBER | Address on file | | | | | | | |
| 525998 | SCHULTZ CRUZ, DAYNNE | Address on file | | | | | | | |
| 526000 | SCHULTZ PRESTON, JOHN | Address on file | | | | | | | |
| 526001 | SCHUMACHER OLIVO, LA TISHA SELENE | Address on file | | | | | | | |
| 1426023 | SCHUMACKER PARIS, ROGER F | Address on file | | | | | | | |
| 526003 | SCHUMACKER ROBLES, KEISHLA M | Address on file | | | | | | | |
| 1749143 | Schumann Conkling, Dorothy | Address on file | | | | | | | |
| 1502071 | Schur, Susan E | Address on file | | | | | | | |
| 823852 | SCHURRER LLANIS, MICHELLE M | Address on file | | | | | | | |
| 526004 | SCHUSTER S REHABILITATION SERVICE | PO BOX 1799 | | | | ST CROIX | VI | 00851-1799 | |
| 526005 | SCHUTZ TIRADO, ENRIQUE | Address on file | | | | | | | |
| 526006 | SCHWAB, ANN | Address on file | | | | | | | |
| 526007 | SCHWABE RIVERA, SANDRA | Address on file | | | | | | | |
| 526008 | SCHWALBACK, DONALD | Address on file | | | | | | | |
| 526009 | SCHWARTZ ARROYO, RICHARD L | Address on file | | | | | | | |
| 752974 | SCHWARTZ BUSINESS BOOK | 219 N MILWAUKEEST ST | 3 RA FLOOR | | | MILWAUKEE | WI | 53202 | |
| 526010 | SCHWARTZ MD , DOUGLAS A | Address on file | | | | | | | |
| 526011 | SCHWARTZ MD, MARK | Address on file | | | | | | | |
| 526012 | SCHWARTZ, MAINON | Address on file | | | | | | | |
| 526013 | SCHWARTZFARB MD, LANNY | Address on file | | | | | | | |
| 526014 | SCHWARZ GILABERT, MARIA | Address on file | | | | | | | |
| 526015 | SCHWARZ IGLESIAS, ADRIAN | Address on file | | | | | | | |
| 526016 | SCHWARZ MIR RODOLFO | Address on file | | | | | | | |
| 526017 | SCHWARZ MIR, MARIA | Address on file | | | | | | | |
| 526018 | SCHWARZ MIR, RAUL | Address on file | | | | | | | |
| 526019 | SCHWARZ NORTON, CYNTHIA | Address on file | | | | | | | |
| 526020 | SCHWARZ REITMAN MD, SUSANA | Address on file | | | | | | | |
| 526021 | SCHWARZOVA, RENATA | Address on file | | | | | | | |
| 1428319 | Schweigert, Robert | 1914 North 1020 Avenue | | | | Chippewa | WI | 54729 | |
| 526022 | SCHWENDIMANN RIVERA, LISA | Address on file | | | | | | | |
| 1431332 | Schwind, Herbert L. | Address on file | | | | | | | |
| 526023 | SCHYLLA DONES ROMAN | Address on file | | | | | | | |
| 526024 | SCI INT'L INC | PO BOX 362911 | | | | SAN JUAN | PR | 00936 | |
| 526025 | SCIASCIA CRUZ, PETER | Address on file | | | | | | | |
| 526027 | SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | OH | 43302 | |
| 526026 | SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | PR | 43302 | |
| 526028 | SCIENCE NEWS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526029 | SCIENCE NEWS | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 752975 | SCIENCE PARK CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| 752976 | SCIENTIFIC AMERICAN | PO BOX 3186 | | | | HARLEN | IA | 51593-2377 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831803 | Scientific Games Puerto Rico | 383 Avenida F.D Rooselvelt, Suite 116 | | | | San Juan | PR | 00918 | |
| 752977 | SCIENTIFIC LOSS PREVENTION SERVICES CORP | PO BOX 6 | | | | RIO GRANDE | PR | 00745-0006 | |
| 752978 | SCIENTIFIC PUBLICATION DEPTO | THE NEW YORK BOTANICAL GARDENS | | | | BRONX | NY | 10458-5126 | |
| 526030 | SCIENTIFIC TECHNOLOGIES CORP | 4400E BROADWAY BLVD SUITE 705 | | | | TUCSON | AZ | 85711 | |
| 526031 | SCIERA MARQUEZ, HILDA | Address on file | | | | | | | |
| 526032 | SCIERRA MARQUEZ, HILDA C. | Address on file | | | | | | | |
| 526033 | SCIMECA SPITALE, BETTY A | Address on file | | | | | | | |
| 1421885 | SCINSKI VEGA, JEANNE E. | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 526034 | SCINSKI VEGA, JEANNE E. | LCDO. ARTURO DÍAZ ANGUEIRA; LCDO. RAFAEL BARRETO SOLÁ Y LCDO. FRANCISCO VARGAS LÓPEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 526035 | SCINSKI VEGA, JEANNE E. | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 526036 | SCIPIONI PADRON, BERNARDIOTO | Address on file | | | | | | | |
| 752979 | SCITECH INTERNATIONAL INC | DEPT 77 52134 | | | | CHICAGO | IL | 60678 2134 | |
| 526037 | SCLANK RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 526038 | SCLANK RODRIGUEZ, VIVIAN S | Address on file | | | | | | | |
| 1844337 | Sclank Rodriguez, Vivian Sharon | Address on file | | | | | | | |
| 831636 | SCM Systems Inc | N64 W19760 MILL Road | | | | Menomonee Falls | WI | 53051 | |
| 526039 | SCMA CORP | PMB 649 BOX 5000 | | | | CAMUY | PR | 00627-5000 | |
| 752980 | SCN ANGELA TORRES SANTIAGO | C/O LCDO HECTOR GRAU ORTIZ | ALTURAS DE FLAMBOYAN | N-67 CALLE 23 | | BAYAMON | PR | 00959 | |
| 1577856 | Scoggin International Fund, Ltd | Attn: Nicole Kramer | 660 Madison Ave.,20th Floor | | | New York | NY | 10065 | |
| 1577856 | Scoggin International Fund, Ltd | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN SUSHEEL KIRPALANI ESQ ERIC WI | DANIEL SALINAS DAVID COOPER E. KAY | 51 MADISON AVENUE, 22ND FLOOR | NEW YORK | NY | 10010 | |
| 1550923 | Scoggin WorldWide Fund, Ltd | Nicole Kramer | 660 Madison Ave., 20th Floor | | | New York | NY | 10065 | |
| 1550923 | Scoggin WorldWide Fund, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 526040 | SCOGNAMIGLIO ORTIZ, GIANCARLO | Address on file | | | | | | | |
| 526041 | SCOGNAMIGLIO ORTIZ, NELLO | Address on file | | | | | | | |
| 752981 | SCOOPS ( VIEQUES ICE PLANTS) | P O BOX 792 | | | | VIEQUES | PR | 00765 | |
| 526042 | SCOOTER RACING PARTS DIST INC | PO BOX 825 | | | | HORMIGUEROS | PR | 00660 | |
| 1429191 | Scopinich & Leadaman, Carol Jean & Carl Wayne | Address on file | | | | | | | |
| 526043 | SCOPP MD , JORGE R | Address on file | | | | | | | |
| 526046 | SCOR Reinsurance Company | SCOR SE | 5, avenue Kléber | | | Paris | | 75795 | France |
| 526044 | SCOR Reinsurance Company | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 526045 | SCOR Reinsurance Company | Attn: Michael Garrett, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 752982 | SCORPIO RECYCLING INC | PO BOX 2519 | | | | TOA BAJA | PR | 00951 | |
| 526047 | SCORZA VISCAL MD, PEDRO | Address on file | | | | | | | |
| 526048 | SCORZO SAN ROMAN, OSCAR | Address on file | | | | | | | |
| 526049 | SCOTIA BANK/BONNEVILLE CONSTRUCTION S.E. | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 526050 | SCOTIA CARDPOINT MERCHANT SERVICES | 3975 NW 120TH AVE | | | | CORAL SPRINGS | FL | 33065-7632 | |
| 752983 | SCOTIA MORTGAGE DE PR | PO BOX 362649 | | | | SAN JUAN | PR | 00936 | |
| 2154476 | Scotia MSD | c/o CT Corporation System | 80 State Street | | | Albany | NY | 11207 | |
| 2154483 | Scotia MSD | c/o Murphy & Mcgonigle PC | Attn: Andrew J. Melnick, Cameron S. M | Daniel M. Payne | 1185 Avenue of the Americas, Floor 21 | New York | NY | 10036 | |
| 1256239 | SCOTIABANK | ATTN COLON-RIOS, RICARDO | EXECUTIVE OFFFICES, SCOTIA TOWER | 290 JESUS T. PINERO, LOBBY | | SAN JUAN | PR | 00918 | |
| 770830 | Scotiabank | Colon-Rios, Ricardo | Executive Offfices, Scotia Tower, 290 | Jesus T. Pinero, Lobby | | San Juan | PR | 00918 | |
| 526051 | SCOTIABANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 850381 | SCOTIABANK DE P.R Y CECORT REALTY DEVELOPMENT INC | SCOTIABANK TOWER CBC DEPT | PISO 8 RICARDO MARRERO | | | SAN JUAN | PR | 00936-2394 | |
| 526052 | SCOTIABANK DE P.R. Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 526053 | SCOTIABANK DE PR | MORTGAGE UNIT 290 JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526054 | SCOTIABANK DE PR | PO BOX 362230 | | | | SAN JUAN | PR | 00936-2230 | |
| 526055 | SCOTIABANK DE PR | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 526056 | SCOTIABANK DE PR | SUCURSAL HATO REY | PO BOX 362230 | | | SAN JUAN | PR | 00936-2230 | |
| 526057 | SCOTIABANK DE PR Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 526058 | SCOTIABANK DE PUERTO RICO | 280 AVE. JESUS T. PINERO | | | | HATO REY | PR | 00918-0000 | |
| 1518199 | Scotiabank de Puerto Rico | c/o SAM | P.O. Box 362394 | | | San Juan | PR | 00936-2394 | |
| 1554374 | Scotiabank de Puerto Rico | C/O Scotiabank de Puerto Rico | Attn: Roy Purcell | Vice President | 290 Jesus T. Pinero Ave, 8th Floor | San Juan | PR | 00918 | |
| 1554374 | Scotiabank de Puerto Rico | C/O Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019 | |
| 1489635 | Scotiabank de Puerto Rico | Juan C. Salichs | Salichs Pou & Associates, PSC | P. O. Box 195553 | | San Juan | PR | 00919 | |
| 2195613 | Scotiabank de Puerto Rico | Murphy & McGonigle | Attn: Cameron S. Matheson | 4870 Sadler Road, Suite 301 | | Glen Allen | VA | 23060 | |
| 2193031 | Scotiabank De Puerto Rico | Murphy & McGonigle, PC | Attn: Cameron S. Matheson | 4870 Sadler Road, Suite 301 | | Glen Allen | VA | 23060 | |
| 526059 | SCOTIABANK DE PUERTO RICO | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| 1554374 | Scotiabank de Puerto Rico | PO Box. 195568 | | | | San Juan | PR | 00919-5568 | |
| 526060 | SCOTIABANK DE PUERTO RICO Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 526061 | SCOTIABANK Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 526062 | SCOTIABANK, NATIONAL INSURANCE COMPANY | LIC. DENISE MARRERO MEDINA LIC. WILMA ROSARIO | PO BOX 270443 | | | SAN JUAN | PR | 00927-0043 | |
| 752984 | SCOTLAND GUARD SERVICES | PUERTA DE TIERRA | 210 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 526063 | SCOTT A BREITKOFF | Address on file | | | | | | | |
| 752985 | SCOTT A MOON JOHNSON | USCG HOUSING 500 | CARR 177 SUITE 104 | | | BAYAMON | PR | 00959 | |
| 526064 | SCOTT AMY, EUGENE P. | Address on file | | | | | | | |
| 526065 | SCOTT AND WHITE CLINIC | MEDICAL RECORDS | 5353 WILLIAMS DR STE 100 | | | GEORGETOWN | TX | 78633-2069 | |
| 526066 | SCOTT EUGENE BARTON | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 823853 | SCOTT GONZALEZ, DEBORAH | Address on file | | | | | | | |
| 526067 | SCOTT LUIS ROMAN | Address on file | | | | | | | |
| 752986 | SCOTT M REINER | 10106 C PALMER WAY | | | | RICHMOND | VA | 23233 | |
| 526068 | SCOTT MD , NORMAN W | Address on file | | | | | | | |
| 526069 | SCOTT MILLAN, KEILA A | Address on file | | | | | | | |
| 752987 | SCOTT REED | 1800 ST STE NW | | | | WASHINGTON | DC | 20006 | |
| 526070 | SCOTT SANCHEZ, JUDITH | Address on file | | | | | | | |
| 526071 | SCOTT SANCHEZ, MILICENT | Address on file | | | | | | | |
| 526072 | SCOTT SANTIAGO, GIOVANIE | Address on file | | | | | | | |
| 526073 | SCOTT SANTOS, ARIEL | Address on file | | | | | | | |
| 752988 | SCOTT SPECIALTIES GASES | 6141 EASTON RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 526074 | SCOTT W BRITO SANTIAGO | PO BOX 1578 | | | | MOROVIS | PR | 00687 | |
| 752989 | SCOTT W REED | 1800 KST NW SUITE 629 | | | | WASHINGTON | DC | 02006 | |
| 752990 | SCOTT ZIEGLER | PO BOX 713 | | | | DORADO | PR | 00646-0713 | |
| 2180299 | Scott, James J. | 765 Humphreys Rd | | | | Ardmore | PA | 19003 | |
| 526075 | SCOTTDALE HEART GROUP | MEDICAL RECORDS | 10101 N 92ND | SUITE 101 | | SCOTTDALE | AZ | 85258 | |
| 2146123 | Scottrade, Inc. | c/o Incorporating Services, LTD. | 3500 South Dupont Highway | | | Dover | DE | 19901 | |
| 526076 | SCOTTS EXTERMINATING INC | PO BOX 142851 | | | | ARECIBO | PR | 00614-2851 | |
| 526077 | Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 | |
| 526078 | Scottsdale Insurance Company | c/o One West Nationwide Blvd. | 1-04-701 | | | Columbus | OH | 43215-2220 | |
| 526079 | SCOTTSDALE INSURANCE COMPANY | ONE WEST NATIONWIDE BLVD | DSPF-76 | | | COLUMBUS | OH | 43215-2220 | |
| 526080 | SCOVILL MEDICAL GROUP | 133 SCOVILL STREET | SUITE 101 | | | WATERBURY | CT | 06706 | |
| 752991 | SCPIE INDEMNITY CO | 1888 CENTURY PARK EAST SUITE 800 | | | | LOS ANGELES | CA | 90067-1712 | |
| 526081 | SCR, EMPRESAS VISUALES | LOS PRADOS PLAZA | CARR. 156, SUITE 780 | | | CAGUAS | PR | 00727 | |
| 752992 | SCREEN DOORS & WINDOWS | HC 01 BOX 4464 | | | | LARES | PR | 00669 | |
| 526082 | SCREENING TESTS HEALTH GROUP INC | PACIFICA PG 11 | | | | TRUJILLO ALTO | PR | 00976 | |
| 850382 | SCREENS MASTERS | VILLAS DE CASTRO | CALLE 17 T-14 | | | CAGUAS | PR | 00725 | |
| 752993 | SCRIBE INTERNATIONALE | 790 MAPLE LANE | | | | BENSENVILLE | IL | 60106 | |
| 526083 | SCRIPPS MERCY HOSPITAL | 4077 5TH AVE | | | | SAN DIEGO | CA | 92103-2105 | |
| 526084 | SCRIPPS NATIONAL SPELLING BEE | PO BOX 711861 | | | | CINCINNATI | OH | 452-7118 | |
| 526085 | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487-2742 | |
| 752994 | SCRIPTUM BOOKS AND GALLERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526086 | SCS CONSULTING ENGINEERS PUERTO RICO PC | 3900 DILROY AIRPORT WAY STE 100 | | | | LONG BEACH | CA | 90806 | |
| 526087 | SCS CONSULTING ENGINEERS-PUERTO RICO, P C | P O BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 526088 | SCS ENGINEERS | 3900 KILROY AIRPORT WAY STE 100 | | | | LONG BEACH | CA | 90806-6816 | |
| 752995 | SCT GOVERMENT SYSTEMS INC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 752996 | SCUBA CENTRO | H 56 ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 752997 | SCUBA DOGS | BUEN SAMARITANO | D 13 WRB GARDENVILLE | | | GUAYNABO | PR | 00966 | |
| 526089 | SCUBA DOGS SOCIETY | URB GARDENVILLE BUEN SAMARITANO D-13 | | | | GUYNABO | PR | 00966 | |
| 526090 | SCUBA DOGS SOCIETY INC | D 13 BUEN SAMARITANO | GARDENVILLE | | | GUAYNABO | PR | 00966 | |
| 526091 | SCUBADOGS INC | D13 BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 526092 | SCULL MATIZ, MARIA D | Address on file | | | | | | | |
| 2166590 | Sculptor Capital LP f/k/n OZ Management LP | Correa Acevedo & Abesada Law Offices, P.S.C. | Attn: R. Abesada-Agüet, S Criado, R Val | Centro Internacional de Mercadeo, Torr | # 90 Carr. 165, Suite 407 | Guaynabo | PR | 00968 | |
| 2166679 | Sculptor Capital LP f/k/n OZ Management LP | Morgan Lewis & Bockius, LLP | Attn: Attn: Kurt Mayr, David Lawton & S | One State Street | | Hartford | CT | 06103-3178 | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | ATTN: JASON ABBRUZZESE | 9 WEST 57TH ST, 39TH FLOOR | | | NEW YORK | NY | 10019 | |
| 2193909 | Sculptor Credit Opportunities Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193909 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193710 | Sculptor Enhanced Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193710 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2015013 | Sculptor Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193673 | Sculptor Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193673 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 2015013 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1891934 | Sculptor SC II, L.P. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193696 | Sculptor SC II, L.P. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1891934 | Sculptor SC II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2193696 | Sculptor SC II, L.P. | Morgan, Lewis & Brockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 752998 | SCULPTURE MAGAZINE INTERNATIONAL | PO BOX 809315 | | | | CHICAGO | IL | 60680-9315 | |
| 526093 | SCURATI VILLAMOR, DANIEL A | Address on file | | | | | | | |
| 855177 | SCURATI VILLAMOR, DANIEL A. | Address on file | | | | | | | |
| 1542446 | Scurati Villamor, Daniel A. | Address on file | | | | | | | |
| 526094 | SCYTL USA LLC | 400 E PRATT STREET | SUITE 800 | | | BALTIMORE | MD | 21202 | |
| 752999 | SD DEN ANESTHESIOLOGY | 333 W HAMPDEN 600 | | | | ENGLEWOOD | CO | 80110 | |
| 526095 | SD PHARMACY INC | PO BOX 801014 | | | | COTTO LAUREL | PR | 00780-1014 | |
| 526096 | SDFS | SDAFS | SDAFFDSAFASD | SADF | | SAN JUAN | PR | 00956 | |
| 526097 | SDM HEALTH | BOX 3078 | | | | BAYAMON | PR | 00960 | |
| 526098 | SDO FIDUCIARY CARITATIVO FUND SOLER FAVAL | PARQ DE SANTA MARIA | P5 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 526099 | SDT ADVANCED TRAINING | Y/O SISTEMA DT CORP | 252 AVENIDA PONCE DE LEON CITI | | | SAN JUAN | PR | 00918 | |
| 850383 | SDT ADVANCED TRAININGS | 1215 AVE PONCE DE LEON STE 300 | | | | SAN JUAN | PR | 00907-3960 | |
| 526100 | SDT ADVANCED TRAININGS | 252 AVE. PONCE DE LEON CITY TOWERS SUITE 1000 | | | | SAN JUAN | PR | 00918-0000 | |
| 526101 | SDT ADVANCED TRAININGS | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526102 | SDT ADVANCED TRAININGS | SDT CORPORATE PLAZA | 1215 AVE PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907 | |
| 1421886 | SDT CONTRACTORS, INC. | FERNÁNDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 526103 | SDT CONTRACTORS, INC. | LCDO. FERNÁNDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 526104 | SDT CONTRACTORS, INC. | NIGAGLIONI LAW OFFICES, PSC, PARTNER | RUBEN T NIGAGLIONI | 255 RECINTO SUR, SECOND FLOOR | | SAN JUAN | PR | 00901 | |
| 526104 | SDT CONTRACTORS, INC. | RUBEN T NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902 | |
| 526105 | SDT FOR KIDS | 252 PONCE DE LEON AVE. | SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 850384 | SDT LEARNING | CITI BANK TOWER | 252 AVE PONCE DE LEÓN STD 1000 | | | SAN JUAN | PR | 00918-2013 | |
| 526106 | SDT LEARNING CORP | 252 PONCE DE LEON STE 1000 | | | | SAN JUAN | PR | 00918 | |
| 526107 | SDT LEARNING CORP. | PO BOX 367698 | | | | SAN JUAN | PR | 00936 | |
| 526108 | SE JUDE MEDICAL PUERTO RICO LLC | PO BOX 366105 | | | | SAN JUAN | PR | 00936-6105 | |
| 526109 | SEA BORN FISHING CHAPTERS CORP | 115 AVE ARTERIAL HOSTOS | COND BAYSIDE COVE APT Q 301 | | | SAN JUAN | PR | 00918-2986 | |
| 526110 | SEA BREEZE MANEGMENT CORP | PO BOX 364371 | | | | CULEBRA | PR | 00775 | |
| 526111 | SEA CAVE FOOD CORP | PO BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 526112 | SEA GATE HOTEL | PO BOX 747 | | | | VIEQUES | PR | 00765 | |
| 526113 | SEA GATE INC | ONE MICHAEL OWENS WAY STREET | ONE O I PLAZA | | | PERRYSBURG | OH | 43551 | |
| 753000 | SEA GATE INC | PO BOX 747 | | | | VIEQUES | PR | 00765-0747 | |
| 753002 | SEA HAWK CARIBBEAN | CAPARRA HILLS | F 1 CALLE NOGAL | | | GUAYNABO | PR | 00968 | |
| 753001 | SEA HAWK CARIBBEAN | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| 753003 | SEA LAND SERVICE | PO BOX 362648 | | | | SAN JUAN | PR | 00936 | |
| 753004 | SEA MAC MARINE PRODUCTS INC | P O BOX 41071 | | | | HOUSTON | TX | 77041-1071 | |
| 2180300 | Sea Oil Corp. | Attn: Nelson L. Capote | PO Box 8618 | | | Bayamon | PR | 00960 | |
| 526114 | SEA SPINE ORTHOPEDIC INSTITUTE | 2500 E HALLANDALE BEACH BLVD | SUITE 301 | | | HANDALLE | FL | 33009 | |
| 753005 | SEA STAR LINE LLC | PO BOX 195461 | | | | SAN JUAN | PR | 00919-5461 | |
| 526115 | SEA VENTUREINC | P O BOX 1202 | | | | FAJARDO | PR | 00738 | |
| 526116 | SEA VENTURES INC | PO BOX 1202 | | | | FAJARDO | PR | 00738-1202 | |
| 526117 | SEA WORLD INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526118 | SEA WORLD INC | P O BOX 361986 | | | | SAN JUAN | PR | 00936-1986 | |
| 753006 | SEABOARD CARIBBEAN TERMINAL INC | METROPARQUE BLDG VII | SUITE 201 FIRST STREET | | | SAN JUAN | PR | 00968 | |
| 753007 | SEABOARD SURETY COMPANY | 385 WASHINGTON STREET | | | | ST PAUL | MN | 55102 | |
| 526119 | SEABORNE MARINE INDUSTRIES INC | P O BOX 361042 | | | | SAN JUAN | PR | 00936-0420 | |
| 526120 | SEABORNE MARINE INDUSTRIES INC | PO BOX 850 | | | | VEGA ALTA | PR | 00646 | |
| 1256781 | SEABORNE PUERTO RICO | Address on file | | | | | | | |
| 526121 | SEABORNE PUERTO RICO LLC | 268 AVE. MUNOZ RIVERA | PISO 9 | | | SAN JUAN | PR | 00918 | |
| 1775238 | Seabourne Development, Corp | PO Box 362332 | | | | San Juan | PR | 00936-2332 | |
| 1775238 | Seabourne Development, Corp | Yadira Portalatin, Attorney | Pellot-Gonzalez Attorneys & Counselors | 268 Ponce De Leon Ave Ste 903 | | San Juan | PR | 00918 | |
| 526122 | SEALS, GERALD | Address on file | | | | | | | |
| 753008 | SEAMLESS TEXTILES INC | A DIVISION OF SARA LEE INT APPAREL | BOX 891 | | | HUMACAO | PR | 00791 | |
| 526123 | SEAN E MALDONADO RAMIREZ | Address on file | | | | | | | |
| 526124 | SEAN E. MALDONADO RAMIREZ | Address on file | | | | | | | |
| 753009 | SEAN HENRY REXACH CORREA | URB PONCE DE LEON | 264 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 526125 | SEAN IRIZARRY TORREGROSA | Address on file | | | | | | | |
| 753010 | SEAN SMITH | Address on file | | | | | | | |
| 526126 | SEANCARLO SANTANA VEGA | Address on file | | | | | | | |
| 770831 | SEAPLANES IN PARADISE | 661 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3201 | |
| 753011 | SEAQULL DENTAL LAB | PO BOX 361 | | | | RIO BLANCO | PR | 00744 | |
| 850385 | SEARCH | PROCAM INC SUITE 112 | 8935 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46260 | |
| 753012 | SEARCH GROUP | 1900 POINT WEST WAY STE 275 | | | | SACRAMENTO | CA | 95815-4700 | |
| 526127 | SEARCH IN 3D L.L.C | 1418 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 753013 | SEARCH SYSTEMS INCORPORATED | P O BOX 80307 | | | | BAKERSFIELD | CA | 93380-0307 | |
| 753014 | SEARLE CARIBBEAN INC. | PO BOX 367189 | | | | SAN JUAN | PR | 00936 | |
| 753015 | SEARLE CARIBBEAN INC. | PO BOX 70218 | | | | SAN JUAN | PR | 00936 | |
| 753016 | SEARLE LTD | P O BOX 11247 | | | | BARCELONETA | PR | 00617-1247 | |
| 526128 | SEARS | 506 TRUNCADO STREET, PLAZA NORTE | | | | HATILLO | PR | 00659 | |
| 526129 | SEARS | BO CANDELARIA, CARR.2 KM 18.3 | | | | TOA BAJA | PR | 00949 | |
| 526130 | SEARS | CARR 2 KM 125.1 INTERIOR CARR 159 | | | | AGUADILLA | PR | 00603 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526131 | Sears | Carr.#3 Del Este Shopping Center | | | | Fajardo | PR | 00738 | |
| 526132 | SEARS | EL TRIGAL PLAZA SC | | | | MANATI | PR | 00674 | |
| 526133 | SEARS | PLAZA CAROLINA MALL 01925 | | | | CAROLINA | PR | 00985 | |
| 850386 | SEARS | PLAZA DEL CARIBE | 2050 PONCE BYP STE 135 | | | PONCE | PR | 00716-1915 | |
| 526134 | SEARS | PLAZA DEL CARIBE 2050 | | | | PONCE | PR | 00731 | |
| 526135 | SEARS | SANTA ROSA MALL, AVE. AGUAS BUENAS CARR.2 | | | | BAYAMON | PR | 00959 | |
| 753017 | SEARS AUTHORIZED DEALER | 331 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 526136 | SEARS BRAND CENTRAL | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675-1674 | |
| 753018 | SEARS COMMERCIAL ONE | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675 1674 | |
| 526137 | SEARS HEARING AID CENTER | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| 526138 | SEARS HOLDING CORP | 4849 GREEVILLE AVENUE STE 1000 | | | | DALLAS | TX | 75206 | |
| 526139 | SEARS HOLDING CORP | LAS CATALINAS MALL | | | | CAGUAS | PR | 00725 | |
| 1710835 | Sears Holdings Corporation | c/o Matthew Joly | 3333 Beverly Road | B6-313A | | Hoffman Estate | IL | 60179 | |
| 1710835 | Sears Holdings Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan | 270 Munoz Rivera Avenue Suite 7 | | Hato Rey | PR | 00918 | |
| 1710835 | Sears Holdings Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1603900 | Sears Opertaions LLC | c/o Matthew Joly | 3333 Beverly Road | B6-313A | | Hoffman Estate | IL | 60179 | |
| 1603900 | Sears Opertaions LLC | McConnell Valdes LLC | Attn: Yarymar González Berrios, Nayuan | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1603900 | Sears Opertaions LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 526140 | Sears Protection Company (PR), Inc. | 9410 Los Romeros Avenue | | | | San Juan | PR | 00925 | |
| 526141 | Sears Protection Company (PR), Inc. | Attn: John Pigott, President | 3333 Beverly Road | A4-258 A | | Hoffman Estates | IL | 60179 | |
| 1749982 | Sears Protection Company (PR), Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1749982 | Sears Protection Company (PR), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 526142 | SEARS ROEBUCK AND CO. | #506 CALLE TRUNCADO PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 1669731 | Sears Roebuck de PR Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1669731 | Sears Roebuck de PR Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 526143 | SEARS ROEBUCK DE PUERTO RICO | CARR 3 DEL ESTE SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |
| 526144 | Sears Roebuck de Puerto Rico, Inc. | 3333 Beverly Road | A4- 258A | | | Hoffman Estates | IL | 60179 | |
| 526145 | Sears Roebuck de Puerto Rico, Inc. | 383 Avenue FD Roosevelt | Suite 105 | | | San Juan | PR | 00918-2143 | |
| 753019 | SEARS ROEBUCK INC. | G P O BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 526146 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345-0000 | |
| 526147 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| 526148 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| 526149 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526150 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726-0000 | |
| 526151 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680-0000 | |
| 526152 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | P O BOX 70145 | | | | SAN JUAN | PR | 00936-0000 | |
| 526153 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| 526154 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| 526155 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| 526156 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70153 | | | | SAN JUAN | PR | 00918-0000 | |
| 526157 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70302 | | | | SAN JUAN | PR | 00936-0000 | |
| 526158 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 71204 | | | | SAN JUAN | PR | 00936-0000 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526159 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 7426 | | | | PONCE | PR | 00732-0000 | |
| 526160 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |
| 526161 | SEARS ROEBUCK OF PR INC | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345 | |
| 526162 | SEARS ROEBUCK OF PR INC | 3333 BEVERLY ROAD | OFIC C 2 -210 B -A | | | HOFFMAN ESTATES | IL | 60179 | |
| 526163 | SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| 526164 | SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526165 | SEARS ROEBUCK OF PR INC | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 526166 | SEARS ROEBUCK OF PR INC | AREA DE TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 526167 | SEARS ROEBUCK OF PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526168 | SEARS ROEBUCK OF PR INC | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526169 | SEARS ROEBUCK OF PR INC | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726 | |
| 526170 | SEARS ROEBUCK OF PR INC | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| 526171 | SEARS ROEBUCK OF PR INC | P O BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 526172 | SEARS ROEBUCK OF PR INC | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| 526173 | SEARS ROEBUCK OF PR INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| 526174 | SEARS ROEBUCK OF PR INC | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| 526175 | SEARS ROEBUCK OF PR INC | PO BOX 70153 | | | | SAN JUAN | PR | 00918 | |
| 526176 | SEARS ROEBUCK OF PR INC | PO BOX 70302 | | | | SAN JUAN | PR | 00936 | |
| 526177 | SEARS ROEBUCK OF PR INC | PO BOX 71204 | | | | SAN JUAN | PR | 00936 | |
| 526178 | SEARS ROEBUCK OF PR INC | PO BOX 7426 | | | | PONCE | PR | 00732 | |
| 526179 | SEARS ROEBUCK OF PR INC | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |
| 831637 | Sears Roebuck of Puerto Rico, Inc. | PO BOX 3670302 | | | | San Juan | PR | 00936 | |
| 526180 | SEARY CONDE, ZILHA | Address on file | | | | | | | |
| 526181 | SEARY CRUZ, LIZ I | Address on file | | | | | | | |
| 526182 | SEARY DIAZ, PABLO J | Address on file | | | | | | | |
| 388716 | Seary Diaz, Pablo Jose | Address on file | | | | | | | |
| 526183 | SEARY GARCIA, MARY | Address on file | | | | | | | |
| 526184 | SEARY ORTIZ, MARISOL | Address on file | | | | | | | |
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | |
| 753020 | SEATON CORP. PUERTO RICO INC | METRO OFFICE 3 SUITE 106 | LOTE 3 CLLE 1 | | | GUAYNABO | PR | 00968 | |
| 753021 | SEATTLE CANCER ALLIANCE | PO BOX 34511 | | | | SEATTLE | WA | 98124-1511 | |
| 753022 | SEATTLE HOUSING BEREAU | ONE CONVENTION PLACE | 701 PIKE STREET SUITE 800 | | | SEATTLE | WA | 98101 | |
| 753023 | SEATTLE RADIOLOGISTS | P O BOX 24147 | | | | SEATTLE | WA | 98124-0147 | |
| 526186 | SEAVIEW HEALTH CARE SERVICES | MEDICAL ARTS COMPLEX SUITE 14 | | | | CHARLOTTE AMALI | VI | 00802 | |
| 526187 | SEBAQUIEL SECURITY CORP | HC 5 BOX 92142 | | | | ARECIBO | PR | 00612 | |
| 526188 | SEBAS PLAYPALS CENTRO INTEGRAL EDUCACION | PO BOX 801215 | | | | COTO LAUREL | PR | 00780-1215 | |
| 526189 | SEBA'S PLAYPALS, INC | PO BOX 801215 | | | | COTO LAUREL | PR | 00780-1215 | |
| 526190 | SEBASTIAN A CAMPOS TORRES | Address on file | | | | | | | |
| 526191 | SEBASTIAN A VERA PENA | Address on file | | | | | | | |
| 1515588 | Sebastian A. Lugo Lugo representado por su madre | Address on file | | | | | | | |
| 1515588 | Sebastian A. Lugo Lugo representado por su madre | Address on file | | | | | | | |
| 526192 | SEBASTIAN ACADEMY | P O BOX 4956 | PMB 2182 | | | CAGUAS | PR | 00726 | |
| 526193 | SEBASTIAN BONETA | Address on file | | | | | | | |
| 823855 | SEBASTIAN BONILLA, WENNY | Address on file | | | | | | | |
| 526194 | SEBASTIAN BONNIN D/B/A/ ELECTRONIC SALE& | Address on file | | | | | | | |
| 526195 | SEBASTIAN BRINDLE, BENJAMIN | Address on file | | | | | | | |
| 753025 | SEBASTIAN BRUNO MANZANO | HC 02 BOX 13939 | | | | GURABO | PR | 00778 | |
| 753026 | SEBASTIAN CAMBO DIAZ | EL MONTE NORTE TOWNHOUSE | G 211 | | | SAN JUAN | PR | 00918 | |
| 526196 | SEBASTIAN CANDELARIA MARTINEZ | Address on file | | | | | | | |
| 526197 | SEBASTIAN CARABALLO, CHRISTOPHER | Address on file | | | | | | | |
| 526198 | SEBASTIAN CARMONA, ANTONELLA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3960 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526199 | SEBASTIAN CEBOLLERO ADAN | Address on file | | | | | | | |
| 753027 | SEBASTIAN CLAUDIO FIGUEROA | ESTANCIAS DE LA FUENTE | 76 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 526200 | SEBASTIAN ENRIQUE RIVERA WHARTON | Address on file | | | | | | | |
| 526201 | SEBASTIAN ESTEBAN, DANNETTE | Address on file | | | | | | | |
| 753028 | SEBASTIAN FALCON / ROBERTO FALCON MERCED | RR 01 BOX 2251 | | | | CIDRA | PR | 00739 | |
| 753029 | SEBASTIAN GONZALEZ | PO BOX 164 | | | | AGUADA | PR | 00602 | |
| 526202 | SEBASTIAN GONZALEZ, ADALEE | Address on file | | | | | | | |
| 753030 | SEBASTIAN HERNANDEZ ROSARIO | HC 04 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| 526203 | SEBASTIAN I BANUCHI ROSA | Address on file | | | | | | | |
| 526204 | SEBASTIAN IRIZARRY, OMAYRA | Address on file | | | | | | | |
| 526205 | SEBASTIAN J PAGAN RAMIREZ | Address on file | | | | | | | |
| 526206 | SEBASTIAN LOPEZ BECERRA | Address on file | | | | | | | |
| 753031 | SEBASTIAN LOPEZ NIEVES | HC 01 BOX 4222 | | | | LARES | PR | 00669 | |
| 526207 | SEBASTIAN LOPEZ, ABRAHAM | Address on file | | | | | | | |
| 526208 | SEBASTIAN LOPEZ, BENJAMIN E | Address on file | | | | | | | |
| 526209 | SEBASTIAN LOPEZ, DAMARIS | Address on file | | | | | | | |
| 753032 | SEBASTIAN M. CABRER | COND E MONT SUR | TOWNHOUSE G914 | | | SAN JUAN | PR | 00918 | |
| 526210 | SEBASTIAN MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 753033 | SEBASTIAN MATOS SANCHEZ | URB VILLA GUADALUPE | BB 13 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 753034 | SEBASTIAN MERLE GONZALEZ | 148 CALLE VADI | | | | MAYAGUEZ | PR | 00680 | |
| 753035 | SEBASTIAN MORALES | Address on file | | | | | | | |
| 526211 | Sebastian Muniz, Frederick T | Address on file | | | | | | | |
| 753036 | SEBASTIAN O RAMOS DE LEON | SIERRA MAESTRA | 308 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 526212 | SEBASTIAN ONEILL ROSADO | Address on file | | | | | | | |
| 753024 | SEBASTIAN ORTIZ ALAMO | HC 04 BOX 4203 | | | | HUMACAO | PR | 00791-9446 | |
| 526213 | SEBASTIAN ORTIZ MELENDEZ | Address on file | | | | | | | |
| 526214 | SEBASTIAN PEREZ, MICHAEL | Address on file | | | | | | | |
| 526215 | SEBASTIAN RAMIREZ VALENTIN | Address on file | | | | | | | |
| 526216 | SEBASTIAN RIVERA, DAVID | Address on file | | | | | | | |
| 753037 | SEBASTIAN ROBIOU LAMARCHE | PO BOX 19802 | | | | SAN JUAN | PR | 00910 | |
| 753038 | SEBASTIAN RODRIGUEZ LEON | PO BOX 195623 | | | | SAN JUAN | PR | 00919-5623 | |
| 753039 | SEBASTIAN RUIZ VELEZ | HC 06 BOX 12051 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753040 | SEBASTIAN SANCHEZ PEREZ | HC 1 BOX 3592 | | | | QUEBRADILLAS | PR | 00678 | |
| 526217 | SEBASTIAN SANTIAGO, RICHARD | Address on file | | | | | | | |
| 526218 | SEBASTIAN SCHENQUERMAN | Address on file | | | | | | | |
| 526219 | SEBASTIAN, VAZQUEZ | Address on file | | | | | | | |
| 526220 | SEBASTIANA QUINTERO PINTOR | Address on file | | | | | | | |
| 526221 | SEBASTIANA QUINTERO PINTOR | Address on file | | | | | | | |
| 753041 | SEBASTIANA RIVERA PAGAN | Address on file | | | | | | | |
| 526222 | SEBATER PABEY, JUSTA | Address on file | | | | | | | |
| 753042 | SEBORUCO PUMPING INC | CARR 3 KM 124 8 | HC 763 BOX 3748 | | | PATILLAS | PR | 00723 | |
| 753043 | SEBRING HILLS ESTATES INC | PO BOX 13925 | | | | SAN JUAN | PR | 00908-3925 | |
| 526223 | SEBY GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 526224 | SEC TRIB SUP SJ-ANTHONY CINTRON CEDENO | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 526225 | SEC TRIB SUP SJ-MARIANO CINTRON CEDENO | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 753044 | SEC TRIBUNAL SUPERIOR | P.O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 526226 | SEC. HACIENDA / DEPTO DEL TRABAJO Y R H | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 526227 | SECO GROUP LLC | PMB 388 RD 191353 | | | | GUAYNABO | PR | 00966-2700 | |
| 753045 | SECOND CHANCE PROGRAM INC | EL CARIBE BLDG SUITE 501 | 53 CALLE PALMER | | | SAN JUAN | PR | 0090102401 | |
| 1256782 | SECOND HARVEST OF PR, INC. | Address on file | | | | | | | |
| 753046 | SECOND HARVEST OF PUERTO RICO INC | PO BOX 2989 | | | | BAYAMON | PR | 00960-2989 | |
| 526228 | SECOND RISE | 1800 SW FIRST AVE. SUITE 606 | | | | PORTLAND | OR | 97201 | |
| 526229 | SECRET SECURITY SERVICE INC | 208 CALLE JULIAN PESANTE | | | | SAN JUAN | PR | 00917 | |
| 753047 | SECRETARIA DEL TRIBUNAL SUPERIOR | 157 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526230 | SECRETARIA EJECUTIVA DE LACINEMATOFRAFIA | IBEROAMERICANA CENTRO MONACA | AVE DIEGO CISNEROS CENTRO MONAC | ALA SUR PISO 2 OFIC 2 B LOS RUICES | | CARACAS | | 1071 | VENEZUELA |
| 753048 | SECRETARIAL SERVICE PLUS | URB MENDEZ | 98 A 2 | | | YABUCOA | PR | 00767 | |
| 526231 | SECRETARIO DE HACIENDA | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG7EZ | PR | 00680-0000 | |
| 526232 | SECRETARIO DE HACIENDA | 122 AVE LAS NEREIDAS | | | | CATADO | PR | 00962-0000 | |
| 526233 | SECRETARIO DE HACIENDA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0000 | |
| 526234 | SECRETARIO DE HACIENDA | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917-0000 | |
| 526235 | SECRETARIO DE HACIENDA | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664-0000 | |
| 526236 | SECRETARIO DE HACIENDA | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923-0000 | |
| 526237 | SECRETARIO DE HACIENDA | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623-0000 | |
| 526238 | SECRETARIO DE HACIENDA | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 526239 | SECRETARIO DE HACIENDA | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 526240 | SECRETARIO DE HACIENDA | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660-0000 | |
| 526241 | SECRETARIO DE HACIENDA | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918-0000 | |
| 770832 | SECRETARIO DE HACIENDA | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| 526242 | SECRETARIO DE HACIENDA | ACCA PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 526243 | SECRETARIO DE HACIENDA | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902-0000 | |
| 526244 | SECRETARIO DE HACIENDA | ADM. FAMILIAS Y NINOS / ADFAN | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| 526245 | SECRETARIO DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 526246 | SECRETARIO DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MI | | | SAN JUAN | PR | 00940-2203 | |
| 526247 | SECRETARIO DE HACIENDA | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 526248 | SECRETARIO DE HACIENDA | APARTADO 552 | | | | COROZAL | PR | 00783-0000 | |
| 526249 | SECRETARIO DE HACIENDA | APARTADO 920 | | | | QUEBRADILLA | PR | 00678-0000 | |
| 526250 | SECRETARIO DE HACIENDA | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 526251 | SECRETARIO DE HACIENDA | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650-0000 | |
| 526252 | SECRETARIO DE HACIENDA | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919-0000 | |
| 526253 | SECRETARIO DE HACIENDA | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| 526254 | SECRETARIO DE HACIENDA | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731-0000 | |
| 526255 | SECRETARIO DE HACIENDA | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627-0000 | |
| 526256 | SECRETARIO DE HACIENDA | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| 526257 | SECRETARIO DE HACIENDA | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680-0000 | |
| 526258 | SECRETARIO DE HACIENDA | CONGRESO NUESTROS NINOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901-0000 | |
| 526259 | SECRETARIO DE HACIENDA | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 526260 | SECRETARIO DE HACIENDA | DEP. TRABAJO NEG. SEG. EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919-1020 | |
| 753049 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 526262 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | APARTADO 4515 | | | SAN JUAN | PR | 00905 | |
| 526261 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | | SAN JUAN | PR | 00902-0000 | |
| 526263 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 526264 | SECRETARIO DE HACIENDA | DEPT DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| 526265 | SECRETARIO DE HACIENDA | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 526266 | SECRETARIO DE HACIENDA | DEPT DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 526267 | SECRETARIO DE HACIENDA | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÑOZ RIVERA | | SAN JUAN | PR | 00918-0000 | |
| 526268 | SECRETARIO DE HACIENDA | DEPT EDUCACION | APARTADO 972 | 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-31 | | SANTURCE | PR | 00908-9072 | |
| 526269 | SECRETARIO DE HACIENDA | DEPT SALUD RADIOLOGICA | 404 PONCE DE LEON | EDIF NATIONAL PLAZA | | SAN JUAN | PR | 00902-0000 | |
| 526270 | SECRETARIO DE HACIENDA | DEPTO DE SALUD C P T E T | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 526271 | SECRETARIO DE HACIENDA | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936-8408 | |
| 526272 | SECRETARIO DE HACIENDA | DPTO DEL TRABAJO Y RHUM | 505 MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| 526273 | SECRETARIO DE HACIENDA | DR. RAMON RUIZ ARNAU AVE. LAUREL SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 526274 | SECRETARIO DE HACIENDA | EDIF INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00969-0000 | |
| 526276 | SECRETARIO DE HACIENDA | EDIF PRUDENCIA RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 526277 | SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ-PISO 7 | PASEO COVADONGA- PDA. 03 | | | SAN JUAN | PR | 00901 | |
| 526278 | SECRETARIO DE HACIENDA | EDUCACION 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-31 | APARTADO 9072 | | | SANTURCE | PR | 00908-9072 | |
| 526279 | SECRETARIO DE HACIENDA | EST MINILLAS APTO 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 526280 | SECRETARIO DE HACIENDA | FDZ JUNCOS STATION | P O BOX 8476 | | | SAN JUAN | PR | 00910-0000 | |
| 526281 | SECRETARIO DE HACIENDA | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 526282 | SECRETARIO DE HACIENDA | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 526283 | SECRETARIO DE HACIENDA | JUNTA DE PLANIFICACION | PO BOX 41119 | | | SAN JUAN | PR | 00940 | |
| 526285 | SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940-0000 | |
| 526284 | SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 526286 | SECRETARIO DE HACIENDA | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| 526287 | SECRETARIO DE HACIENDA | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 526288 | SECRETARIO DE HACIENDA | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 526289 | SECRETARIO DE HACIENDA | OFICINA DE RECAUDACIONES | PISO G437 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00940 | |
| 526290 | SECRETARIO DE HACIENDA | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| 526291 | SECRETARIO DE HACIENDA | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902-0000 | |
| 526292 | SECRETARIO DE HACIENDA | OSHA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 526275 | SECRETARIO DE HACIENDA | P O BOC 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| 526295 | SECRETARIO DE HACIENDA | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |
| 526296 | SECRETARIO DE HACIENDA | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 526297 | SECRETARIO DE HACIENDA | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910-0000 | |
| 526298 | SECRETARIO DE HACIENDA | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| 526299 | SECRETARIO DE HACIENDA | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 526300 | SECRETARIO DE HACIENDA | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| 526301 | SECRETARIO DE HACIENDA | P O BOX 2197 | | | | VEGA ALTA | PR | 00692-0000 | |
| 526293 | SECRETARIO DE HACIENDA | P O BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |
| 526294 | SECRETARIO DE HACIENDA | P O BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| 526302 | SECRETARIO DE HACIENDA | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 526303 | SECRETARIO DE HACIENDA | P O BOX 40945 | | | | SAN JUAN | PR | 00940-0000 | |
| 526304 | SECRETARIO DE HACIENDA | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 526305 | SECRETARIO DE HACIENDA | P O BOX 4261 | | | | SAN JUAN | PR | 00902-0000 | |
| 526306 | SECRETARIO DE HACIENDA | P O BOX 5887 | | | | SAN JUAN | PR | 00906-0000 | |
| 526309 | SECRETARIO DE HACIENDA | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 526308 | SECRETARIO DE HACIENDA | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |
| 526310 | SECRETARIO DE HACIENDA | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 526311 | SECRETARIO DE HACIENDA | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 526312 | SECRETARIO DE HACIENDA | P O BOX 9024184 | | | | SAN JUAN | PR | 00902-0000 | |
| 831638 | Secretario De Hacienda | P.O. Box 7428 | | | | San Juan | PR | 00916 | |
| 526313 | SECRETARIO DE HACIENDA | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681-0000 | |
| 526314 | SECRETARIO DE HACIENDA | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908-0000 | |
| 526315 | SECRETARIO DE HACIENDA | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902-0000 | |
| 526316 | SECRETARIO DE HACIENDA | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 | |
| 526317 | SECRETARIO DE HACIENDA | PO BOX 10163 | | | | SAN JUAN | PR | 00902-0000 | |
| 526318 | SECRETARIO DE HACIENDA | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 526319 | SECRETARIO DE HACIENDA | PO BOX 1091 | | | | MANATI | PR | 00674-0000 | |
| 526320 | SECRETARIO DE HACIENDA | PO BOX 11382 | | | | SAN JUAN | PR | 00910-0000 | |
| 526321 | SECRETARIO DE HACIENDA | PO BOX 1407 | | | | ADASCO | PR | 00610-0000 | |
| 526322 | SECRETARIO DE HACIENDA | PO BOX 1757 | | | | YABUCOA | PR | 00767-0000 | |
| 526323 | SECRETARIO DE HACIENDA | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| 526324 | SECRETARIO DE HACIENDA | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 526325 | SECRETARIO DE HACIENDA | PO BOX 2115 | | | | OROCOVIS | PR | 00720-0000 | |
| 526326 | SECRETARIO DE HACIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-0000 | |
| 526327 | SECRETARIO DE HACIENDA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 526328 | SECRETARIO DE HACIENDA | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 526329 | SECRETARIO DE HACIENDA | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 526330 | SECRETARIO DE HACIENDA | PO BOX 2501 | | | | San Juan | PR | 00903 | |
| 526331 | SECRETARIO DE HACIENDA | PO BOX 250296 | | | | AGUADILLA | PR | 00604-0000 | |
| 526332 | SECRETARIO DE HACIENDA | PO BOX 287 | | | | SAINT JUST | PR | 00978-0000 | |
| 526333 | SECRETARIO DE HACIENDA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| 526334 | SECRETARIO DE HACIENDA | PO Box 30943 | 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-031 | | | SAN JUAN | PR | 00929-1943 | |
| 526335 | SECRETARIO DE HACIENDA | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 526336 | SECRETARIO DE HACIENDA | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 526337 | SECRETARIO DE HACIENDA | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 526338 | SECRETARIO DE HACIENDA | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| 526339 | SECRETARIO DE HACIENDA | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0000 | |
| 526340 | SECRETARIO DE HACIENDA | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 526341 | SECRETARIO DE HACIENDA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 526342 | SECRETARIO DE HACIENDA | PO BOX 425 | | | | BAYAMON | PR | 00961-0000 | |
| 526343 | SECRETARIO DE HACIENDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 526344 | SECRETARIO DE HACIENDA | PO BOX 5127 | | | | SAN JUAN | PR | 00906-0000 | |
| 526345 | SECRETARIO DE HACIENDA | PO BOX 668 | | | | BARCELONETA | PR | 00617-0000 | |
| 526346 | SECRETARIO DE HACIENDA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 526347 | SECRETARIO DE HACIENDA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| 526348 | SECRETARIO DE HACIENDA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-0000 | |
| 526349 | SECRETARIO DE HACIENDA | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 526350 | SECRETARIO DE HACIENDA | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 526351 | SECRETARIO DE HACIENDA | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 526352 | SECRETARIO DE HACIENDA | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 526353 | SECRETARIO DE HACIENDA | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 526354 | SECRETARIO DE HACIENDA | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 2176004 | SECRETARIO DE HACIENDA | PO BOX 9024140 | | | | SAN JUAN | PR | 00905-4140 | |
| 526355 | SECRETARIO DE HACIENDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 526356 | SECRETARIO DE HACIENDA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 526357 | SECRETARIO DE HACIENDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 526358 | SECRETARIO DE HACIENDA | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906 6600 | |
| 526359 | SECRETARIO DE HACIENDA | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914-0000 | |
| 526360 | SECRETARIO DE HACIENDA | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678-0000 | |
| 526361 | SECRETARIO DE HACIENDA | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| 526362 | SECRETARIO DE HACIENDA | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| 526363 | SECRETARIO DE HACIENDA | SEGURO SOCIAL CHOFERIL | AREA TESORO-DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526364 | SECRETARIO DE HACIENDA | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918-0000 | |
| 526365 | SECRETARIO DE HACIENDA | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732-0000 | |
| 526366 | SECRETARIO DE HACIENDA | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| 526367 | SECRETARIO DE HACIENDA 660433481 /95 | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 526368 | SECRETARIO DE HACIENDA 660433481 /95 | NGDO DE SEGURIDAD DE EMPLEO | P O BOX 191020 | | | SAN JUAN | PR | 00919-1020 | |
| 526369 | SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 50067 | | | | SAN JUAN | PR | 00902 6267 | |
| 526370 | SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 526371 | SECRETARIO DE HACIENDA 660433481 /95 | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 526372 | SECRETARIO DE HACIENDA ARBITRIOS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 526373 | SECRETARIO DE HACIENDA AUTONOMIA FISCAL | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 753050 | SECRETARIO DE HACIENDA NEG SEGURIDAD EMP | PO BOX 1020 | | | | SAN JUAN | PR | 0009191020 | |
| 526374 | SECRETARIO DE HACIENDA Y/O DEPART JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 526375 | SECRETARIO DE HACIENDA/RENTAS INTERNAS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 1256783 | SECRETARIO DE HACIENDA-DTO TRABAJO | Address on file | | | | | | | |
| 1421887 | SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | HERIBERTO BURGOS | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 526376 | SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | LCDO. HERIBERTO BURGOS | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3964 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526377 | SECRETARIO DEL TRABAJO | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 526378 | SECRETARIO DEL TRIBUNAL | ALGUACIL DEL TRIBUNAL DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526379 | SECRETARIO DEL TRIBUNAL | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 526380 | SECRETARIO DEL TRIBUNAL | BOX 1791 | | | | PONCE | PR | 00733 | |
| 526381 | SECRETARIO DEL TRIBUNAL | C/O CHITTENDEN TRUST COM HNC | | | | CAROLINA | PR | 00986-0267 | |
| 526382 | SECRETARIO DEL TRIBUNAL | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| 526383 | SECRETARIO DEL TRIBUNAL | DE PRIMERA INSTANCIA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526384 | SECRETARIO DEL TRIBUNAL | DISTRITO MANATI | | | | MANATI | PR | 00674 | |
| 526385 | SECRETARIO DEL TRIBUNAL | DTTO BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526386 | SECRETARIO DEL TRIBUNAL | ESTADO LIBRE ASOCIADO DE PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUP DE HATILLO PO BOX 433 | | HATILLO | PR | 00659-0433 | |
| 526387 | SECRETARIO DEL TRIBUNAL | OFIC ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526388 | SECRETARIO DEL TRIBUNAL | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 526389 | SECRETARIO DEL TRIBUNAL | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 526390 | SECRETARIO DEL TRIBUNAL | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 526391 | SECRETARIO DEL TRIBUNAL | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| 526392 | SECRETARIO DEL TRIBUNAL | P O BOX 973 | | | | AGUADILLA | PR | 00605 0973 | |
| 526393 | SECRETARIO DEL TRIBUNAL | PO BOX 1210 | | | | MAYAGUEZ | PR | 00681 | |
| 526394 | SECRETARIO DEL TRIBUNAL | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 526395 | SECRETARIO DEL TRIBUNAL | PO BOX 21365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 526396 | SECRETARIO DEL TRIBUNAL | PO BOX 25 | | | | HUMACAO | PR | 00918 | |
| 526397 | SECRETARIO DEL TRIBUNAL | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| 526398 | SECRETARIO DEL TRIBUNAL | PO BOX 600619 | MENOR - JOSEPH PEREIRA | | | BAYAMON | PR | 00960-0619 | |
| 526399 | SECRETARIO DEL TRIBUNAL | PO BOX 71308 | | | | SAN JUAN | PR | 0093671308 | |
| 526400 | SECRETARIO DEL TRIBUNAL | PO BOX 9066600 | | | | SAN JUAN | PR | 00928-1665 | |
| 526401 | SECRETARIO DEL TRIBUNAL | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526402 | SECRETARIO DEL TRIBUNAL | SALA CAGUAS ( BENEFICIO NICOLE | | | | CAGUAS | PR | 00726 | |
| 526403 | SECRETARIO DEL TRIBUNAL | SALA DE ADASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| 526411 | SECRETARIO DEL TRIBUNAL | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| 526412 | SECRETARIO DEL TRIBUNAL | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526414 | SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526413 | SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526415 | SECRETARIO DEL TRIBUNAL | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| 526416 | SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VINA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526417 | SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | PO BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| 526404 | SECRETARIO DEL TRIBUNAL | SALA DE CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| 526418 | SECRETARIO DEL TRIBUNAL | SALA DE CABO ROJO | C/O AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526419 | SECRETARIO DEL TRIBUNAL | SALA DE CAGUAS | PO BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526420 | SECRETARIO DEL TRIBUNAL | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| 526421 | SECRETARIO DEL TRIBUNAL | SALA DE CAMUY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526422 | SECRETARIO DEL TRIBUNAL | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526423 | SECRETARIO DEL TRIBUNAL | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |
| 526424 | SECRETARIO DEL TRIBUNAL | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| 526425 | SECRETARIO DEL TRIBUNAL | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| 526426 | SECRETARIO DEL TRIBUNAL | SALA DE DISTRITO DE MAYAGUEZ | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526427 | SECRETARIO DEL TRIBUNAL | SALA DE DTTO DE YABUCOA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526405 | SECRETARIO DEL TRIBUNAL | SALA DE FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526428 | SECRETARIO DEL TRIBUNAL | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| 526429 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526406 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| 526430 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| 526432 | SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526431 | SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526433 | SECRETARIO DEL TRIBUNAL | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| 526407 | SECRETARIO DEL TRIBUNAL | SALA DE MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| 526435 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| 526434 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526436 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526437 | SECRETARIO DEL TRIBUNAL | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| 526438 | SECRETARIO DEL TRIBUNAL | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526441 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| 526440 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | PO BOX 331791 | | | PONCE | PR | 00733-1791 | |
| 526439 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526442 | SECRETARIO DEL TRIBUNAL | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| 526443 | SECRETARIO DEL TRIBUNAL | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| 526444 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 526445 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | C/O MARCELO ESQUILIN | PO. BOX 41269 | | SAN JUAN | PR | 00940-1260 | |
| 526446 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 001-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526447 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 002-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526448 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 003-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526449 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 005-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526450 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 006-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526451 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 007-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526452 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 009-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526453 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 010-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526454 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 014-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526455 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 015-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526456 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 017-01 | C/O RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526457 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 021-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526458 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 025-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526459 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 029-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526460 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 031 01 02 03 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526461 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN EXPROPIACIONES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526462 | SECRETARIO DEL TRIBUNAL | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| 526463 | SECRETARIO DEL TRIBUNAL | SALA DE SAN SEBASTIAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526408 | SECRETARIO DEL TRIBUNAL | SALA DE SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| 526409 | SECRETARIO DEL TRIBUNAL | SALA DE TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| 526465 | SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | | | | UTUADO | PR | 00641 | |
| 526464 | SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526466 | SECRETARIO DEL TRIBUNAL | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| 526467 | SECRETARIO DEL TRIBUNAL | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| 526410 | SECRETARIO DEL TRIBUNAL | SALA DE YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| 526468 | SECRETARIO DEL TRIBUNAL | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526469 | SECRETARIO DEL TRIBUNAL | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526470 | SECRETARIO DEL TRIBUNAL | SALA DTTO DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526471 | SECRETARIO DEL TRIBUNAL | SALA DTTO DE YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526472 | SECRETARIO DEL TRIBUNAL | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| 526473 | SECRETARIO DEL TRIBUNAL | SALA SUP BAYAMON EN SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526474 | SECRETARIO DEL TRIBUNAL | SALA SUPERIOR DE SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 526475 | SECRETARIO DEL TRIBUNAL | SEC TRIBUNAL SUPERIOR DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526476 | SECRETARIO DEL TRIBUNAL | SUB DE DTTO SALA DE ADJUNTAS | AREA DE TESORO | CONT GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526477 | SECRETARIO DEL TRIBUNAL | SUB- SECCION DISTRITO FAJARDO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526478 | SECRETARIO DEL TRIBUNAL | SUBSECCION DE DISTRITO PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| 526479 | SECRETARIO DEL TRIBUNAL | SUBSECCION DIST DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526480 | SECRETARIO DEL TRIBUNAL | SUB-SECCION DISTRITO DE VEGA BAJA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| 526481 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO SALA LARES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526482 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO SALA MANATI | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526483 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526484 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO YAUCO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526485 | SECRETARIO DEL TRIBUNAL | SUBSECCION SALA DIST SAN SEBASTIAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526486 | SECRETARIO DEL TRIBUNAL | SUBSECCION TRIBUNAL DIST TOA ALTA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526487 | SECRETARIO DEL TRIBUNAL | SUPERIOR SAN LORENZO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526488 | SECRETARIO DEL TRIBUNAL | TRIB DE APELACIONES RJ SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526489 | SECRETARIO DEL TRIBUNAL | TRIB DISTRITO UTUADO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526490 | SECRETARIO DEL TRIBUNAL | TRIB HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526491 | SECRETARIO DEL TRIBUNAL | TRIB MUNICIPAL QUEBRADILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526492 | SECRETARIO DEL TRIBUNAL | TRIB SALA DISTRITO DE HUMACAO | CONTADURIA GENERAL | AREA DEL TESORO | | SAN JUAN | PR | 00940-1269 | |
| 526493 | SECRETARIO DEL TRIBUNAL | TRIB SUP AGUADA | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 526494 | SECRETARIO DEL TRIBUNAL | TRIB SUP AGUADILLA EN AGUADA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526495 | SECRETARIO DEL TRIBUNAL | TRIB SUP CAROLINA EN RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526496 | SECRETARIO DEL TRIBUNAL | TRIB SUP DE AGUADA EN AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526497 | SECRETARIO DEL TRIBUNAL | TRIB SUP DE FAJARDO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526498 | SECRETARIO DEL TRIBUNAL | TRIB SUP DE JUANA DIAZ | AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 526499 | SECRETARIO DEL TRIBUNAL | TRIB SUP DE SAN GERMAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526500 | SECRETARIO DEL TRIBUNAL | TRIB SUP MAYAGUEZ EN HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526501 | SECRETARIO DEL TRIBUNAL | TRIB SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526502 | SECRETARIO DEL TRIBUNAL | TRIB SUP SALA DE SAN JUAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526503 | SECRETARIO DEL TRIBUNAL | TRIB SUP TOA ALTA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526504 | SECRETARIO DEL TRIBUNAL | TRIB. DE DISTRITO DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526505 | SECRETARIO DEL TRIBUNAL | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526506 | SECRETARIO DEL TRIBUNAL | TRIB. SUP SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526507 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DE AGUADA EN AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526508 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DE QUEBRADILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526510 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA CIALES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526511 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA GUAYANILLA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526512 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA GUAYNABO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526513 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DISTRITO DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526514 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DISTRITO DE VIEQUES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526515 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DTTO SALA DE PATILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526516 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUB DE DISTRITO CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526517 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUBSECCION DIST CAYEY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526518 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUBSECCION DISTRITO AÐASCO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526519 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP ADJUNTAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526520 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP CAYEY | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526521 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526522 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE COAMO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526523 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE GUAYANILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526524 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE HATILLO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526525 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP JUNCOS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526526 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526527 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526528 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE AIBONITO | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526529 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE ARECIBO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526530 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE BAYAMON | JTA DE RELACIONES DEL TRABAJO | FINANZA | | SAN JUAN | PR | 00916 | |
| 526531 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526532 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526533 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAROLINA | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526534 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE COMERIO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526535 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE GUAYAMA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526536 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE HUMACAO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526537 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE MAYAGUEZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526538 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | PONCE | PR | 00732-7185 | |
| 526539 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE PONCE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526540 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE UTUADO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526541 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR SALINAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526542 | SECRETARIO DEL TRIBUNAL SUPERIOR | P O BOX 191017 | | | | SAN JUAN | PR | 00919-1017 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3967 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526543 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ADJUNTAS | | | | ADJUNTAS | PR | 00936 | |
| 526509 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADA | | | | AGUADA | PR | 00936 | |
| 526544 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADILLA | | | | AGUADILLA | PR | 00936 | |
| 526545 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AIBONITO | | | | AIBONITO | PR | 00936 | |
| 526546 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ANASCO | | | | ANASCO | PR | 00936 | |
| 753051 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ARECIBO | | | | ARECIBO | PR | 009360000 | |
| 753052 | SECRETARIO TRIB DE PRIMERA INSTANCIA | BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 526547 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CABO ROJO | | | | CABO ROJO | PR | 00936 | |
| 526548 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAGUAS | | | | CAGUAS | PR | 00936 | |
| 526549 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| 526550 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAMUY | | | | CAMUY | PR | 00936 | |
| 526551 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAROLINA | | | | CAROLINA | PR | 00936 | |
| 526552 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAYEY | | | | CAYEY | PR | 00936 | |
| 526553 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CENTRO JUDICIAL DE PONCE | SALA SUPERIOR | PO BOX 331791 | | PONCE | PR | 00731-1791 | |
| 526554 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CIALES | | | | CIALES | PR | 00936 | |
| 526555 | SECRETARIO TRIB DE PRIMERA INSTANCIA | COAMO | | | | COAMO | PR | 00936 | |
| 526556 | SECRETARIO TRIB DE PRIMERA INSTANCIA | COMERIO | | | | COMERIO | PR | 00936 | |
| 526557 | SECRETARIO TRIB DE PRIMERA INSTANCIA | FAJARDO | | | | FAJARDO | PR | 00936 | |
| 526558 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYAMA | | | | GUAYAMA | PR | 00936 | |
| 526559 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYANILLA | | | | GUAYANILLA | PR | 00936 | |
| 526560 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYNABO | | | | GUAYNABO | PR | 00936 | |
| 526561 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HATILLO | | | | HATILLO | PR | 00936 | |
| 526562 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HORMIGUEROS | | | | HORMIGUEROS | PR | 00936 | |
| 753053 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMACAO | PR | 009360000 | |
| 753054 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMCAO | PR | 009360000 | |
| 526563 | SECRETARIO TRIB DE PRIMERA INSTANCIA | LARES | | | | LARES | PR | 00936 | |
| 526564 | SECRETARIO TRIB DE PRIMERA INSTANCIA | MANATI | | | | MANATI | PR | 00936 | |
| 526565 | SECRETARIO TRIB DE PRIMERA INSTANCIA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00936 | |
| 753055 | SECRETARIO TRIB DE PRIMERA INSTANCIA | OROCOVIS | | | | OROCOVIS | PR | 009360000 | |
| 526566 | SECRETARIO TRIB DE PRIMERA INSTANCIA | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| 753056 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PATILLAS | | | | PATILLAS | PR | 009360000 | |
| 526567 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | Oficina de Administración de los Tribunales | | | SAN JUAN | PR | 00919-0917 | |
| 526568 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 526569 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-1267 | |
| 753057 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PONCE | | | | PONCE | PR | 009360000 | |
| 753058 | SECRETARIO TRIB DE PRIMERA INSTANCIA | RIO GRANDE | | | | RIO GRANDE | PR | 009360000 | |
| 526570 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526571 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AÑASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| 526580 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| 526581 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526583 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526582 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526572 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ANASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902-0000 | |
| 526584 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| 526587 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - JOSEPH PEREIRA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526586 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VIÑA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526585 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| 526573 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| 526588 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAGUAS | P O BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526589 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| 526591 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526590 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526592 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |
| 526593 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| 526594 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| 526574 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526595 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| 526596 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526575 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| 526597 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| 526599 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526598 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526600 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| 526576 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| 526602 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| 526601 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526603 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526604 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| 526605 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526608 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| 526607 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 1791 | | | PONCE | PR | 00733-1791 | |
| 526609 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| 526610 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| 526612 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526611 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 526613 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| 526577 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| 526578 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| 526614 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526615 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| 526616 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| 526579 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| 526617 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526618 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526619 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| 526620 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA TRIBUNAL PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | BAYAMON | PR | 00960 0619 | |
| 753059 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALDOS | | | | SALDOS | PR | 009360000 | |
| 753060 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALINAS | | | | SALINAS | PR | 009360000 | |
| 526621 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN GERMAN | | | | SAN GERMAN | PR | 00680-0000 | |
| 526622 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN JUAN | PR | 00902-0000 | |
| 753061 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN LORENZO | PR | 009360000 | |
| 753062 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENAZO | | | | SAN LORENZO | PR | 009360000 | |
| 753063 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENZO | | | | SAN LORENZO | PR | 009360000 | |
| 753064 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 009360000 | |
| 753065 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TOA ALTA | | | | TOA ALTA | PR | 009360000 | |
| 526623 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIB DE APELACIONES RJ SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526624 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526625 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DISTO CAYEY | AREA DEL TESORO | | | SAN JUAN | PR | 00902-0000 | |
| 526626 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 753066 | SECRETARIO TRIB DE PRIMERA INSTANCIA | UTUADO | | | | UTUADO | PR | 009360000 | |
| 753067 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VEGA BAJA | | | | VEGA BAJA | PR | 009360000 | |
| 753070 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VIEQUES | | | | VIEQUES | PR | 00936 | |
| 526627 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VIQUES | | | | VIEQUES | PR | 00936 | |
| 753068 | SECRETARIO TRIB DE PRIMERA INSTANCIA | YABUCOA | | | | YABUCOA | PR | 009360000 | |
| 753069 | SECRETARIO TRIB DE PRIMERA INSTANCIA | YAUCO | | | | YAUCO | PR | 009360000 | |
| 753072 | SECRETARIO TRIBUNAL DE PRIM. INST. | SALA DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 753071 | SECRETARIO TRIBUNAL DE PRIM. INST. | SEC TRIBUNAL SUPERIOR SALA CAGUAS | EAC 96-0348 | | | JUNCOS | PR | 00777 | |
| 526628 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DE CAROLINA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 526629 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DEL TRIBUNAL DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526630 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DEL TRIBUNAL DE PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526631 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DEL TRIBUNAL SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526632 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL TRIBUNAL DE CAROLINA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526633 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | AREA DEL TESORO | CONTADURIA GENERAL | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 526634 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | DTTO BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526635 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | KBD2013G0725/KLA2013G0407 Y 408 | CENTRO JUDICIAL | | | SAN JUAN | PR | 00919-0887 | |
| 526636 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | OFIC ADM DE LOS TRIBUNALES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| 526637 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | P O BOX 7185 | | | | PONCE | PR | 00732-7185 | |
| 526638 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| 526684 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 491 | | | | CAGUAS | PR | 00725-0491 | |
| 526639 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 876 | | | | RIO GRANDE | PR | 00745 | |
| 526640 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 526643 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA 506 | CASO KCD 2000-0367 | | | SAN JUAN | PR | 00902 | |
| 526644 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526655 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 0048 | |
| 526656 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526657 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526645 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ANASCO | PO BOX 1405 | | | ANASCO | PR | 00610-1405 | |
| 526658 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| 526659 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| 526646 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623-0927 | |
| 526660 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CABO ROJO | C/O AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526641 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAGUAS | PO BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526661 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627-0659 | |
| 526662 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAMUY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526663 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526647 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAROLINA | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526664 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAYEY | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526665 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638-1340 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3970 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526666 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769-1923 | |
| 526667 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782-1113 | |
| 526668 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE DISTRITO DE MAYAGUEZ | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526648 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526669 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526649 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYANILLA | PO BOX 560277 | | | GUAYANILLA | PR | 00656-0277 | |
| 526670 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970-1189 | |
| 526671 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526672 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE JUANA DIAZ | PO BOX 1419 | | | JUANA DIAZ | PR | 00795-1419 | |
| 526650 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE JUNCOS | P O BOX 994 | | | JUNCOS | PR | 00777-0994 | |
| 526673 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE LARES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526651 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE MANATI | PO BOX 860 | | | MANATI | PR | 00674-0860 | |
| 526674 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 526675 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720-2119 | |
| 526676 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526677 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 7185 | | | PONCE | PR | 00733-7185 | |
| 526678 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745-0835 | |
| 526679 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751-1160 | |
| 526680 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526681 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683-0223 | |
| 526682 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526683 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN JUAN EXPROPIACIONES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526652 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685-1571 | |
| 526653 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954-1336 | |
| 526685 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526686 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00694-4158 | |
| 526687 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765-0868 | |
| 526654 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767-0026 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3971 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526688 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526689 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526642 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DISTRITO DE SJ AREA DEL TESORO | AREA SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 526690 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DTTO MUNICIPAL DE HATILLO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526691 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA SUP BAYAMON EN SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526692 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR HATILLO | 139 AVE DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | |
| 526693 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SEC TRIBUNAL SUPERIOR DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526694 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUB DE DTTO SALA DE ADJUNTAS | AREA DE TESORO | CONT GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526695 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DE DISTRITO PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| 526696 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DIST DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526697 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUB-SECCION DISTRITO DE VEGA BAJA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| 526698 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO SALA LARES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526699 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO SALA MANATI | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526700 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526701 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO YAUCO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526702 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION SALA DIST SAN SEBASTIAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526703 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION TRIBUNAL DIST TOA ALTA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526704 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526705 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB MUNICIPAL QUEBRADILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526706 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SALA DISTRITO DE HUMACAO | CONTADURIA GENERAL | AREA DEL TESORO | | SAN JUAN | PR | 00940-1269 | |
| 526707 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP CAROLINA EN RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526708 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE AGUADA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526709 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE FAJARDO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526710 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE JUANA DIAZ | AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 526711 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE SAN GERMAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526712 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP MAYAGUEZ EN HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526713 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526714 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP VEGA BAJA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526715 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB. DE DISTRITO DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526716 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526717 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB. SUP SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526718 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DE AGUADILLA EN AGUADA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526720 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA CIALES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526721 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA GUAYANILLA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526722 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA GUAYNABO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526723 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DISTRITO DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526724 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DISTRITO DE VIEQUES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526725 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL PRIMERA INSTANCIA | SUDS.DISTRITO MUNIC.QUEBRADILLAS | | | QUEBRADILLA | PR | 00681 | |
| 526726 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SALA DE CANOVANAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526727 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SALA DE LOIZA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526728 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUB DE DISTRITO CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526729 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DIST CAYEY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526730 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DISTRITO ANASCO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526731 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526732 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE COAMO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526733 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE PATILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526734 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP JUNCOS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526735 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526736 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526737 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP SALA DE CAYEY | PO BOX 373457 | | | CAYEY | PR | 00737-3457 | |
| 526738 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE AIBONITO | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526739 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE ARECIBO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526740 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526741 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE COMERIO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526742 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE GUAYAMA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526743 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE HUMACAO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3973 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526744 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE MAYAGUEZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526745 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE PONCE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526746 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE UTUADO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 830468 | Secretario Tribunal De San Juan | Attn: Jose Silva Jiménez | 268 Ave Muñoz Rivera | | | San Juan | PR | 00921 | |
| 753073 | SECRETARIO TRIBUNAL SUPERIOR | Address on file | | | | | | | |
| 2208298 | Secretary of the Treasury of Puerto Rico | Hon. Francisco Pares-Alicea | Treasury Department, Commonwealth | Intendente Ramirez Building | 10 Paseo Covadonga | San Juan | PR | 00901 | |
| 753074 | SECUNDINA COLON MEDINA | HC 01 BOX 17448 | | | | HUMACAO | PR | 00791 | |
| 753075 | SECUNDINA CRUZ MERCED | URB VILLA RICA | A K 41 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 753076 | SECUNDINA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 753077 | SECUNDINA SANABRIA LOZADA | URB SANTA ISIDRA III | F 29 CALLE C | | | FAJARDO | PR | 00738 | |
| 526747 | SECUNDINA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 753078 | SECUNDINO ACOSTA | PO BOX 1632 | | | | CAROLINA | PR | 00984 | |
| 753079 | SECUNDINO ARROYO ROSARIO | HC 4 BOX 49818 | | | | CAGUAS | PR | 00725 | |
| 753080 | SECUNDINO AYALA RAMOS | Address on file | | | | | | | |
| 526748 | SECUNDINO BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 753081 | SECUNDINO BONILLA | Address on file | | | | | | | |
| 753082 | SECUNDINO CANDELARIO CANDELARIO | HC 02 BOX 7694 | | | | CIALES | PR | 00638 | |
| 753083 | SECUNDINO CENTENO RIOS | Address on file | | | | | | | |
| 753084 | SECUNDINO CENTENO SOTO | P O BOX 184 | | | | GARROCHALES | PR | 00652 | |
| 526749 | SECUNDINO DIAZ CASTILLO | Address on file | | | | | | | |
| 753085 | SECUNDINO FELICIANO PACHECO | HC 37 BOX 6044 | | | | GUANICA | PR | 00693 | |
| 753086 | SECUNDINO HERNANDEZ AYALA | 59 CALLE SIMON BOLIVAR | | | | MAYAGUEZ | PR | 00680 | |
| 526750 | SECUNDINO HERNANDEZ ROSADO | Address on file | | | | | | | |
| 753087 | SECUNDINO M. VARGAS PAGAN | P O BOX 476 | | | | LAJAS | PR | 00667 | |
| 753088 | SECUNDINO MORENO ROSADO | RR 4 BOX 1315 | | | | BAYAMON | PR | 00956-9688 | |
| 753089 | SECUNDINO OTERO FERNANDEZ | URB EL CEREZAL | 1643 NIEPER | | | SAN JUAN | PR | 00926-0000 | |
| 753090 | SECUNDINO SANTIAGO SANTIAGO | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 753091 | SECUNDINO TRINIDAD DE LA CRUZ | ISLA VERDE 46 APT E CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| 753092 | SECUNDINO VAZQUEZ MERCADO | BUZON 1123 CARR 4 | | | | BAYAMON | PR | 00956 | |
| 526751 | SECURE COMPUTING | NW 7182 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7182 | |
| 753093 | SECURE NORTH INC | PO BOX 7000 SUITE 161 | | | | AGUADA | PR | 00602 | |
| 526752 | SECURE NORTH INC | URB LA LOMAS 1592 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 526753 | SECURE TRANSACTION CORP | PO BOX 1755 | | | | SABANA SECA | PR | 00752 | |
| 753094 | SECURIGUARD INC. | 1723 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 526754 | SECURITAS SECURITY SERVICES OF PR INC | 6 URB INDUSTRIAL EL PARAISO GANGES | | | | SAN JUAN | PR | 00926 | |
| 526755 | SECURITIES INVESTOR PROTECTION CORP | 805 15 TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20005-2215 | |
| 753095 | SECURITIES OPERATIONS FORUM | 48 WALL STREET 4TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 850387 | SECURITY & DEFEND INDUSTRY OF P.R. DBA BLINDADOS DE PUERTO RICO | URB CARIBE | 1575 CALLE ALDA | | | SAN JUAN | PR | 00926-2712 | |
| 526756 | SECURITY & DEFENSE IND OF PUERTO RICO | CROWN HILLS CALLE TAJONA 1797 | | | | SAN JUAN | PR | 00926 | |
| 526757 | SECURITY & DEFENSE IND PR DBA BLINDADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526758 | SECURITY & DEFENSE IND PR DBA BLINDADOS | URB CARIBE | 1575 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 526759 | SECURITY & PROJECT MANAGEMENT | PO BOX 5923 | | | | CAGUAS | PR | 00726 | |
| 2175283 | SECURITY ALARM SYSTEM | URB CAMPO REAL | 11 CALLE REY ALEJANDRO | | | LAS PIEDRAS | PR | 00771 | |
| 2138391 | SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 753096 | SECURITY AND LOCK SHOP OF P.R. | EDIF DRC CENTER | 1608 PONCE DE LEON PISO 4 STE 401 | | | SAN JUAN | PR | 00909 | |
| 526761 | SECURITY ASSURANCE CO | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| 753097 | SECURITY ASSURANCE CO OF PR | 1415 FOULK RD SUITE 100 | | | | WILMINGTON | DE | 19803-2727 | |
| 753098 | SECURITY BENEDIT LIFE INS CO | 700 SW HARRISON | | | | TOPEKA | KS | 6663600001 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526762 | SECURITY CONCEPTS, INC. | PO BOX 362911 | | | | SAN JUAN | PR | 00936 | |
| 850388 | SECURITY DOOR | PO BOX 9054 | | | | SAN JUAN | PR | 00908 | |
| 526763 | SECURITY FACTOR CORP | URB PLAYA DEL SUR | 38 CALLE VELERO | | | ENSENADA | PR | 00647 | |
| 526764 | SECURITY FORTRESS COOP | 39 EDIFICIO BELTRAN | 101 CALLE VENDIAS | | | MANATI | PR | 00674 | |
| 526765 | SECURITY FORTRESS COOP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526766 | SECURITY GROUP INTERNATIONAL LLC | CHELSEA PIERS PIER 59 SUITE 5921 | | | | NEW YORK | NY | 10011 | |
| 526767 | SECURITY GUARANTEE CORP | PO BOX 190386 | | | | SAN JUAN | PR | 00919 | |
| 526768 | SECURITY GUARANTEE GROUP | P O BOX 190386 | | | | SAN JUAN | PR | 00919-0386 | |
| 753099 | SECURITY GUARANTEE GROUP | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 526769 | SECURITY GUARD AFFAIRS, INC | PO BOX 3512 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-3512 | |
| 753100 | SECURITY INSURANCE CO. OF HARTFORD | 9300 ARROWPOINT BOULEVARD | | | | CHARLOTTE | NC | 28273 | |
| 526770 | SECURITY INTEGRATION GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526771 | SECURITY INTEGRATION GROUP INC | SANTA ROSA | 20-40 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 753101 | SECURITY INTEGRATION GROUP INC | URB SANTA ROSA | AVE AGUAS BUENAS BLOQ 10-17 SUITE 3 | | | BAYAMON | PR | 00956-0000 | |
| 753102 | SECURITY INVESTIGATION GROUP | PO BOX 7446 | | | | CAGUAS | PR | 00726 | |
| 753103 | SECURITY LIFE OF DENVER INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | GA | 30327-4390 | |
| 526772 | Security Life of Denver Insurance Company | 8055 East Tufts Avenue | Suite 710 | | | Denver | CO | 80237 | |
| 526773 | Security Life of Denver Insurance Company | Attn: Bradley Bax, Consumer Complaint Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526774 | Security Life of Denver Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526775 | Security Life of Denver Insurance Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526776 | Security Life of Denver Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526777 | Security Life of Denver Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526778 | Security Life of Denver Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526779 | Security Life of Denver Insurance Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 753105 | SECURITY LIMITED INC | P O BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| 753104 | SECURITY LIMITED INC | PO BOX 13966 | | | | SAN JUAN | PR | 00908-3377 | |
| 526780 | SECURITY MAX AND INVESTIGATION CORP | PO BOX 62 | | | | HATILLO | PR | 00659-0062 | |
| 753106 | SECURITY METRICS INC | 1358 W BUSINESS PAK DR | | | | OREM | UT | 84058 | |
| 526781 | SECURITY METRICS INC. | 1275 WEST 1600 NORTH | | | | OREM | UT | 84057 | |
| 753107 | SECURITY NATIONAL LIFE INS. | PO BOX 3309 | | | | SAN JUAN | PR | 00919 | |
| 753108 | SECURITY PERSONAL CARE | FARMERS AND MERCHAN BANK | 302 PINE AVE LONG BEACH | | | CALIFORNIA | CA | 90802 | |
| 753109 | SECURITY PLASTIC CARIBE | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| 526782 | SECURITY SOFTWARE SOLUTIONS | PO BOX 30125 | | | | TUCSON | AZ | 85751 | |
| 753110 | SECURITY SOFTWARE SOLUTIONS | PO BOX 683 | | | | BURLINGTON | VT | 05402 | |
| 753111 | SECURITY STORAGE SYSTEMS CORP | AVE RAFAEL CORDERO SITE 140 | PMB 515,200 | | | CAGUAS | PR | 00725-3757 | |
| 1597133 | SECURITY TACTICAL FORCES INC. | Address on file | | | | | | | |
| 526783 | SECURITY TECHNICAL SERVICE INC | PO BOX 652 | | | | NAGUABO | PR | 00718-0652 | |
| 850389 | SECURITY TECHNOLOGY INTERNATIONAL | PO BOX 3351 | | | | CAROLINA | PR | 00984 | |
| 753112 | SECURITY TECTICAL FORECES INC | CALLE CALIMANO 1N | | | | GUAYAMA | PR | 00784 | |
| 753113 | SECURITY WINDOWS & DOORS MFG CORP | PO BOX 1333 | | | | TOA ALTA | PR | 00954-1333 | |
| 526784 | SECURTY ALARM SYSTEM | URB. CAMPO REAL A11 | | | | LAS PIEDRAS | PR | 00771 | |
| 526786 | SEDA ACEVEDO, JOSE | Address on file | | | | | | | |
| 1877404 | SEDA ACOSTA , CARMEN T. | Address on file | | | | | | | |
| 526787 | SEDA ACOSTA, CARMEN T | Address on file | | | | | | | |
| 526788 | SEDA ACOSTA, SONIA E | Address on file | | | | | | | |
| 1841883 | Seda Acosta, Sonia E. | Address on file | | | | | | | |
| 526789 | SEDA AGRAIT MD, CARMEN A | Address on file | | | | | | | |
| 526790 | SEDA ALMODOVAR, ALBA N | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526791 | SEDA ALMODOVAR, CARMEN J | Address on file | | | | | | | |
| 1583906 | Seda Almodovar, Carmen J. | Address on file | | | | | | | |
| 526792 | SEDA AMAEZ, CARLOS | Address on file | | | | | | | |
| 526793 | SEDA AMAEZ, ISAMARY | Address on file | | | | | | | |
| 526794 | SEDA ARCE, JUANITA | Address on file | | | | | | | |
| 526796 | SEDA ASENCIO, RANDOLFO | Address on file | | | | | | | |
| 526797 | SEDA ASTASIO, MARINA | Address on file | | | | | | | |
| 823857 | SEDA AVILES, HARRY | Address on file | | | | | | | |
| 526798 | SEDA AVILES, HARRY | Address on file | | | | | | | |
| 526799 | SEDA AVILES, WILLIAM | Address on file | | | | | | | |
| 526800 | SEDA AYALA, MILDRED I. | Address on file | | | | | | | |
| 526801 | SEDA BELEN, JAMIE | Address on file | | | | | | | |
| 850390 | SEDA CAPESTANY WANDA I | URB BELMONTE | 71 OVIEDO | | | MAYAGÜEZ | PR | 00680 | |
| 526802 | SEDA CAPESTANY, WANDA I. | Address on file | | | | | | | |
| 823858 | SEDA CAPESTANY, WILMA | Address on file | | | | | | | |
| 823859 | SEDA CAPESTAY, WILMA | Address on file | | | | | | | |
| 823860 | SEDA CARABALLO, KAYLA M. | Address on file | | | | | | | |
| 526803 | Seda Caraballo, Ricardo L | Address on file | | | | | | | |
| 526804 | SEDA CARDONA, GLADYS | Address on file | | | | | | | |
| 526805 | SEDA CARDONA, GLADYS E. | Address on file | | | | | | | |
| 526806 | SEDA CARDONA, JAIME | Address on file | | | | | | | |
| 526807 | SEDA CARDONA, NANCY | Address on file | | | | | | | |
| 526808 | SEDA CHAVES, KEYLA | Address on file | | | | | | | |
| 823861 | SEDA CHAVES, MARIA DEL C | Address on file | | | | | | | |
| 526785 | SEDA CHAVES, MARIA DEL CARMEN | Address on file | | | | | | | |
| 526809 | SEDA CHEVERE, MAGDALENA | Address on file | | | | | | | |
| 526810 | SEDA CINTRON, MARIBEL | Address on file | | | | | | | |
| 526811 | Seda Collado, Betsie | Address on file | | | | | | | |
| 526812 | Seda Collado, Carlos R | Address on file | | | | | | | |
| 526813 | SEDA COLON, ARNALDO | Address on file | | | | | | | |
| 526814 | SEDA COLON, DANNY | Address on file | | | | | | | |
| 526815 | SEDA COLON, JOEL | Address on file | | | | | | | |
| 823862 | SEDA COLON, JOEL | Address on file | | | | | | | |
| 526816 | SEDA COLON, NATIVIDAD | Address on file | | | | | | | |
| 526817 | SEDA COLON, SHARON | Address on file | | | | | | | |
| 526818 | SEDA COLON, SOPHIA | Address on file | | | | | | | |
| 526819 | SEDA COLONDRES, ROBERTO BENJAMIN | Address on file | | | | | | | |
| 526820 | SEDA CORDERO MD, ANA | Address on file | | | | | | | |
| 526821 | SEDA CORDERO, SAMUEL | Address on file | | | | | | | |
| 526822 | SEDA CRUZ, DENISSE | Address on file | | | | | | | |
| 526823 | SEDA CRUZ, LUZ E | Address on file | | | | | | | |
| 823863 | SEDA CRUZ, WANDA | Address on file | | | | | | | |
| 2071990 | Seda Davila, Enrique | Address on file | | | | | | | |
| 526824 | SEDA DAVILA, ENRIQUE | Address on file | | | | | | | |
| 526825 | SEDA DE RIVERA, ARACELIS | Address on file | | | | | | | |
| 526826 | SEDA DELGADO, FRANCISCO | Address on file | | | | | | | |
| 526827 | SEDA DELGADO, JAVIER | Address on file | | | | | | | |
| 526828 | Seda Delgado, Javier E | Address on file | | | | | | | |
| 526829 | SEDA DELGADO, PEDRO | Address on file | | | | | | | |
| 526830 | Seda Diaz, Enrique | Address on file | | | | | | | |
| 526831 | SEDA DIAZ, JOEL J. | Address on file | | | | | | | |
| 526832 | Seda Diaz, Robert | Address on file | | | | | | | |
| 526833 | SEDA DURANT, JUAN | Address on file | | | | | | | |
| 526834 | SEDA ECHEVARRIA, ANTONIO | Address on file | | | | | | | |
| 823864 | SEDA ECHEVARRIA, ANTONIO | Address on file | | | | | | | |
| 526835 | SEDA FELICIANO, ALEXIS | Address on file | | | | | | | |
| 526836 | SEDA FELICIANO, IRMA | Address on file | | | | | | | |
| 526837 | SEDA FERNANDEZ, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526838 | SEDA FERRE R, BRENDA I | Address on file | | | | | | | |
| 526839 | SEDA FIGUEROA, KATHIA M. | Address on file | | | | | | | |
| 526840 | SEDA FIGUEROA, LUIS O | Address on file | | | | | | | |
| 526841 | SEDA FORODONA, YAMILETTE | Address on file | | | | | | | |
| 526842 | SEDA FORRONDONA, AXEL | Address on file | | | | | | | |
| 526843 | SEDA FREYTES, DORIS E | Address on file | | | | | | | |
| 526844 | SEDA GARCIA, JUAN | Address on file | | | | | | | |
| 526845 | SEDA GARDON, SHEILA | Address on file | | | | | | | |
| 526846 | SEDA GAZTAMBIDE, SONIA M. | Address on file | | | | | | | |
| 526847 | SEDA GONZALEZ, HERTON | Address on file | | | | | | | |
| 823865 | SEDA GONZALEZ, JOEL | Address on file | | | | | | | |
| 526848 | SEDA GONZALEZ, JOEL E | Address on file | | | | | | | |
| 823866 | SEDA GONZALEZ, JOEL E | Address on file | | | | | | | |
| 526850 | SEDA GONZALEZ, LUIS E | Address on file | | | | | | | |
| 855178 | SEDA GONZALEZ, LUIS E. | Address on file | | | | | | | |
| 526851 | SEDA GRACIA, MARLYN | Address on file | | | | | | | |
| 2140897 | Seda Gutierrez, Cesar L... | Address on file | | | | | | | |
| 526852 | SEDA GUTIERREZ, CESAR LUIS | Address on file | | | | | | | |
| 2140891 | Seda Gutierrez, Luis Alberto | Address on file | | | | | | | |
| 526853 | SEDA GUTIERREZ, LUIS D. | Address on file | | | | | | | |
| 526854 | SEDA IRIZARRY, MARIA L | Address on file | | | | | | | |
| 526855 | SEDA IRIZARRY, MIGUELINA | Address on file | | | | | | | |
| 526856 | SEDA IRIZARRY, NORVIA | Address on file | | | | | | | |
| 526857 | SEDA IRIZARRY, ROSARIO | Address on file | | | | | | | |
| 1909947 | Seda Irizarry, Rosario | Address on file | | | | | | | |
| 526858 | SEDA JIMENEZ, ANA C. | Address on file | | | | | | | |
| 526859 | SEDA JUSTINIANO, GABRIELA | Address on file | | | | | | | |
| 526860 | Seda Kalil, Ivelisse T | Address on file | | | | | | | |
| 526861 | SEDA KALIL, KENNETH | Address on file | | | | | | | |
| 526862 | Seda Kalil, Milton A | Address on file | | | | | | | |
| 1750427 | SEDA LEON , JULIO A. | Address on file | | | | | | | |
| 526863 | SEDA LOPEZ, GLADYS | Address on file | | | | | | | |
| 526864 | SEDA LOPEZ, GRISELDA | Address on file | | | | | | | |
| 526865 | SEDA LOPEZ, KIMBERLY | Address on file | | | | | | | |
| 823867 | SEDA LOPEZ, MARIA DEL M | Address on file | | | | | | | |
| 526866 | SEDA LOPEZ, ROCIO | Address on file | | | | | | | |
| 823868 | SEDA LOPEZ, VERONICA | Address on file | | | | | | | |
| 526867 | SEDA LOPEZ, VERONICA M | Address on file | | | | | | | |
| 526868 | SEDA LOURIDO, MARISOL | Address on file | | | | | | | |
| 526870 | SEDA LUCIANO, AIDA L | Address on file | | | | | | | |
| 526871 | SEDA LUGO, ENRIQUE | Address on file | | | | | | | |
| 526872 | SEDA LUGO, RAY R | Address on file | | | | | | | |
| 526873 | SEDA LUGO, ROMAYRA | Address on file | | | | | | | |
| 526874 | SEDA LUGO, ROMAYRA | Address on file | | | | | | | |
| 526875 | SEDA LURIDO, EDITH | Address on file | | | | | | | |
| 526876 | SEDA MALDONADO, JOSE | Address on file | | | | | | | |
| 526877 | SEDA MARTINEZ, ANGEL | Address on file | | | | | | | |
| 526878 | SEDA MARTINEZ, BRIAN | Address on file | | | | | | | |
| 526879 | SEDA MARTINEZ, DANIEL | Address on file | | | | | | | |
| 526880 | SEDA MARTINEZ, JOSE | Address on file | | | | | | | |
| 526881 | Seda Martinez, Jose | Address on file | | | | | | | |
| 526882 | Seda Martinez, Lesvia E. | Address on file | | | | | | | |
| 526883 | Seda Martinez, Manuel | Address on file | | | | | | | |
| 526884 | SEDA MATOS, FILIBERTO | Address on file | | | | | | | |
| 526885 | SEDA MATOS, ISABEL | Address on file | | | | | | | |
| 823870 | SEDA MATOS, MILTON | Address on file | | | | | | | |
| 526886 | SEDA MATOS, VERONICA | Address on file | | | | | | | |
| 584539 | SEDA MATOS, VERONICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3977 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526888 | SEDA MATTEI, ADRIANA | Address on file | | | | | | | |
| 526887 | SEDA MATTEI, ADRIANA | Address on file | | | | | | | |
| 526890 | SEDA MEJIAS, ABRAHAM | Address on file | | | | | | | |
| 526891 | SEDA MEJIAS, YESENIA | Address on file | | | | | | | |
| 823872 | SEDA MELENDEZ, DANNETTE | Address on file | | | | | | | |
| 526892 | SEDA MELENDEZ, FLERIDA | Address on file | | | | | | | |
| 526893 | SEDA MELENDEZ, JAMILETTE | Address on file | | | | | | | |
| 823873 | SEDA MERCADO, ALICE | Address on file | | | | | | | |
| 526894 | SEDA MERCADO, ALICE N | Address on file | | | | | | | |
| 2020320 | Seda Mercado, Alice N. | Address on file | | | | | | | |
| 526895 | SEDA MERCADO, GEORGINA | Address on file | | | | | | | |
| 526897 | SEDA MILLAN, JOEL | Address on file | | | | | | | |
| 526898 | SEDA MIRANDA, LISANDRA | Address on file | | | | | | | |
| 526899 | SEDA MIRANDA, NELSON | Address on file | | | | | | | |
| 526900 | SEDA MIRO, JASMINE | Address on file | | | | | | | |
| 526901 | SEDA MORALES, ANTONIO | Address on file | | | | | | | |
| 526902 | SEDA MORALES, MARILYN | Address on file | | | | | | | |
| 526903 | SEDA NAZARIO, SANTOS | Address on file | | | | | | | |
| 526904 | SEDA NEGRON, LUIS A | Address on file | | | | | | | |
| 526905 | SEDA NIEVES, ALBERTO | Address on file | | | | | | | |
| 526906 | SEDA NIEVES, ALBERTO | Address on file | | | | | | | |
| 526907 | SEDA NIEVES, ALEXANDRA | Address on file | | | | | | | |
| 823874 | SEDA NIEVES, ALEXSANDRA | Address on file | | | | | | | |
| 526908 | SEDA NIEVES, NANCY | Address on file | | | | | | | |
| 526909 | SEDA OLIVERAS, GLADYS | Address on file | | | | | | | |
| 526910 | SEDA OLMO, NORBERT J. | Address on file | | | | | | | |
| 526911 | SEDA ORONA, JOEL | Address on file | | | | | | | |
| 526912 | SEDA ORONA, JOEL | Address on file | | | | | | | |
| 526913 | SEDA ORTIZ, CARMEN | Address on file | | | | | | | |
| 526914 | SEDA ORTIZ, JOHNATHAN | Address on file | | | | | | | |
| 526915 | SEDA ORTIZ, SHEILY | Address on file | | | | | | | |
| 823875 | SEDA ORTIZ, TAMARA D | Address on file | | | | | | | |
| 526916 | Seda Pabon, Christopher | Address on file | | | | | | | |
| 823876 | SEDA PABON, LAIZA | Address on file | | | | | | | |
| 823877 | SEDA PABON, STACY | Address on file | | | | | | | |
| 526918 | SEDA PADILLA, JUAN | Address on file | | | | | | | |
| 526919 | SEDA PADILLA, YASMIN | Address on file | | | | | | | |
| 823878 | SEDA PADILLA, YASMIN | Address on file | | | | | | | |
| 526920 | SEDA PAGAN, AMERICO | Address on file | | | | | | | |
| 526921 | SEDA PAGAN, ANIBAL | Address on file | | | | | | | |
| 526922 | SEDA PAGAN, IDA R | Address on file | | | | | | | |
| 1850211 | Seda Pagan, Marta | Address on file | | | | | | | |
| 855179 | SEDA PAGAN, MARTA | Address on file | | | | | | | |
| 526923 | SEDA PAGAN, MARTA | Address on file | | | | | | | |
| 526924 | SEDA PAGAN, MATHEAW | Address on file | | | | | | | |
| 526925 | SEDA PAGAN, MATHEAW | Address on file | | | | | | | |
| 526926 | SEDA PEREAZ, FERNANDO K | Address on file | | | | | | | |
| 526927 | SEDA PEREZ, BUENAVENTURA | Address on file | | | | | | | |
| 526928 | Seda Perez, German | Address on file | | | | | | | |
| 526929 | SEDA PEREZ, NESTOR | Address on file | | | | | | | |
| 526930 | SEDA PEREZ, ROSALYN | Address on file | | | | | | | |
| 526931 | SEDA QUEVEDO, RADAMES | Address on file | | | | | | | |
| 526932 | SEDA QUINONES, CARMEN | Address on file | | | | | | | |
| 1421888 | SEDA QUIÑONES, JONATAN; CRUZ SEDA, LIZ MARY | YARITZA HERNANDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 526933 | SEDA QUINONES, JORGE | Address on file | | | | | | | |
| 823879 | SEDA QUINONES, MAYRA | Address on file | | | | | | | |
| 526934 | SEDA QUINTERO, IRMA SOCORRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526935 | SEDA RAMIREZ MD, JESUS | Address on file | | | | | | | |
| 526936 | SEDA RAMIREZ, ALBA N. | Address on file | | | | | | | |
| 526937 | SEDA RAMIREZ, ELVIN | Address on file | | | | | | | |
| 823880 | SEDA RAMOS, EVYN K. | Address on file | | | | | | | |
| 526938 | SEDA RAMOS, VYNKA | Address on file | | | | | | | |
| 526939 | SEDA REYES, MARIELYS | Address on file | | | | | | | |
| 526940 | Seda Rios, Benigno | Address on file | | | | | | | |
| 850391 | SEDA RIVERA MYRNA | URB RIO CRISTAL | C4 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 823881 | SEDA RIVERA, CARMEN | Address on file | | | | | | | |
| 1983711 | Seda Rivera, Carmen E | Address on file | | | | | | | |
| 526941 | SEDA RIVERA, CARMEN E | Address on file | | | | | | | |
| 2133128 | Seda Rivera, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1789031 | Seda Rivera, Jorge | Address on file | | | | | | | |
| 1767183 | Seda Rivera, Jorge | Address on file | | | | | | | |
| 526942 | SEDA RIVERA, JORGE | Address on file | | | | | | | |
| 526943 | SEDA RIVERA, MARTHA I. | Address on file | | | | | | | |
| 526944 | SEDA RIVERA, MYRNA | Address on file | | | | | | | |
| 526945 | SEDA RIVERA, NANCY | Address on file | | | | | | | |
| 526946 | SEDA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 526947 | SEDA RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 526948 | SEDA RODRIGUEZ, ARQUIMEDES | Address on file | | | | | | | |
| 526949 | SEDA RODRIGUEZ, ASTRID | Address on file | | | | | | | |
| 526950 | SEDA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 526951 | SEDA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 526952 | SEDA RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 1717708 | Seda Rodriguez, Gloria M | Address on file | | | | | | | |
| 526953 | SEDA RODRIGUEZ, GLORIA M. | Address on file | | | | | | | |
| 526954 | SEDA RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 526955 | SEDA RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 526956 | SEDA RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 526957 | SEDA RODRIGUEZ, JAFFET | Address on file | | | | | | | |
| 526958 | SEDA RODRIGUEZ, JAFFET M. | Address on file | | | | | | | |
| 526959 | SEDA RODRIGUEZ, JORGE N | Address on file | | | | | | | |
| 526960 | SEDA RODRIGUEZ, JOSE O. | Address on file | | | | | | | |
| 526961 | Seda Rodriguez, Milton L | Address on file | | | | | | | |
| 526962 | SEDA RODRIGUEZ, NANCY A | Address on file | | | | | | | |
| 526963 | SEDA RODRIGUEZ, NILZE E | Address on file | | | | | | | |
| 526964 | SEDA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 2209148 | Seda Rodriguez, Ruben E. | Address on file | | | | | | | |
| 526965 | SEDA ROMAN, VICTOR M | Address on file | | | | | | | |
| 823882 | SEDA ROMERO, CARMEN L. | Address on file | | | | | | | |
| 526968 | SEDA ROMERO, YASMIN | Address on file | | | | | | | |
| 526967 | SEDA ROMERO, YASMIN | Address on file | | | | | | | |
| 526969 | SEDA ROSADO, RODOLFO | Address on file | | | | | | | |
| 526970 | SEDA ROSARIO, ASHIRA | Address on file | | | | | | | |
| 526971 | SEDA ROSARIO, ASHIRA | Address on file | | | | | | | |
| 526972 | Seda Ruiz, Angel L | Address on file | | | | | | | |
| 526973 | SEDA RUIZ, GRISCA D | Address on file | | | | | | | |
| 2051709 | Seda Ruiz, Grisca D. | Address on file | | | | | | | |
| 1913275 | Seda Ruiz, Grisca D. | Address on file | | | | | | | |
| 526974 | Seda Ruiz, Leopoldo A | Address on file | | | | | | | |
| 526975 | SEDA SANCHEZ, LEXTER | Address on file | | | | | | | |
| 526977 | SEDA SANCHEZ, SONIA | Address on file | | | | | | | |
| 526978 | SEDA SANCHEZ, TAMARALY | Address on file | | | | | | | |
| 526979 | SEDA SANTANA, VICTOR H. | Address on file | | | | | | | |
| 526980 | SEDA SANTIAGO, MARIA R | Address on file | | | | | | | |
| 526981 | Seda Santini, Angel S | Address on file | | | | | | | |
| 1718705 | Seda Seda, Aida L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3979 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526982 | SEDA SEDA, ANGELA | Address on file | | | | | | | |
| 526983 | SEDA SEDA, ELIZABETH | Address on file | | | | | | | |
| 526984 | SEDA SEDA, ELIZABETH | Address on file | | | | | | | |
| 526985 | SEDA SEDA, FRANCES | Address on file | | | | | | | |
| 526986 | Seda Seda, Jorge | Address on file | | | | | | | |
| 526987 | SEDA SEDA, LIZZETTE | Address on file | | | | | | | |
| 526988 | SEDA SEDA, NELLY M | Address on file | | | | | | | |
| 526989 | SEDA SEDA, NORMA | Address on file | | | | | | | |
| 823883 | SEDA SEPULVEDA, ESMERALDA | Address on file | | | | | | | |
| 526990 | SEDA SIERRA, MARITZA E | Address on file | | | | | | | |
| 823884 | SEDA SOTO, AIDA | Address on file | | | | | | | |
| 526991 | SEDA SOTO, AIDA I | Address on file | | | | | | | |
| 823885 | SEDA SOTO, AIDA I | Address on file | | | | | | | |
| 526992 | SEDA TARDY, JESSICA | Address on file | | | | | | | |
| 526993 | SEDA TORO, GIORGIANA | Address on file | | | | | | | |
| 823886 | SEDA TORO, JAYSON | Address on file | | | | | | | |
| 526994 | SEDA TORO, WALDEMAR | Address on file | | | | | | | |
| 526995 | SEDA TORRES, EMELY | Address on file | | | | | | | |
| 1426024 | SEDA TORRES, EMERITO | Address on file | | | | | | | |
| 526997 | SEDA TORRES, OMAYRA | Address on file | | | | | | | |
| 526998 | SEDA TORRES, VANESSA | Address on file | | | | | | | |
| 526999 | SEDA TROCHE, MARLINE | Address on file | | | | | | | |
| 527000 | SEDA VALENTIN, ANDRES | Address on file | | | | | | | |
| 527001 | SEDA VALENTIN, JOSE | Address on file | | | | | | | |
| 527002 | SEDA VALENTIN, RONNY | Address on file | | | | | | | |
| 1259641 | SEDA VALENTIN, RUBEN | Address on file | | | | | | | |
| 527003 | SEDA VARGAS, ANGELA M | Address on file | | | | | | | |
| 527004 | SEDA VARGAS, EDGAR | Address on file | | | | | | | |
| 527005 | SEDA VARGAS, EMMA | Address on file | | | | | | | |
| 823887 | SEDA VARGAS, MARIELI | Address on file | | | | | | | |
| 823888 | SEDA VARGAS, MIGDA L | Address on file | | | | | | | |
| 527006 | SEDA VARGAS, OLGA | Address on file | | | | | | | |
| 527007 | SEDA VARGAS, PAUL | Address on file | | | | | | | |
| 823889 | SEDA VARGAS, REINA | Address on file | | | | | | | |
| 527008 | SEDA VASALLO, WILSON | Address on file | | | | | | | |
| 527009 | SEDA VASSALLO, WILSON | Address on file | | | | | | | |
| 1555930 | SEDA VEGA , NANCY | Address on file | | | | | | | |
| 1555930 | SEDA VEGA , NANCY | Address on file | | | | | | | |
| 527010 | SEDA VEGA, EDISON | Address on file | | | | | | | |
| 527011 | SEDA VEGA, JOSE A | Address on file | | | | | | | |
| 527012 | SEDA VEGA, MELVIN | Address on file | | | | | | | |
| 527013 | SEDA VEGA, NANCY | Address on file | | | | | | | |
| 527014 | SEDA VELAZQUEZ, TERESA | Address on file | | | | | | | |
| 527015 | SEDA VELEZ, CARLOS | Address on file | | | | | | | |
| 527016 | Seda Velez, Ilia | Address on file | | | | | | | |
| 527017 | SEDA VELEZ, IVETTE | Address on file | | | | | | | |
| 527018 | SEDA VELEZ, JAIME | Address on file | | | | | | | |
| 527019 | SEDA VELEZ, RAFAEL | Address on file | | | | | | | |
| 527020 | SEDA VERGARA, CARLOS | Address on file | | | | | | | |
| 527021 | SEDA VILA MD, HARRY | Address on file | | | | | | | |
| 1961022 | SEDA ZACOUR , ANTONIO O | Address on file | | | | | | | |
| 527022 | SEDA, AIDA | Address on file | | | | | | | |
| 527023 | SEDA, BENIGNO | Address on file | | | | | | | |
| 823890 | SEDA, JASMIN | Address on file | | | | | | | |
| 527024 | SEDA, JASMIN | Address on file | | | | | | | |
| 1481559 | Seda, Nancy | Address on file | | | | | | | |
| 726481 | SEDA, NANCY I | Address on file | | | | | | | |
| 527025 | SEDAFERRER, MARIANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3980 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527026 | SEDAN RIVERA, LUIS | Address on file | | | | | | | |
| 527027 | SEDAN RIVERA, MARIO | Address on file | | | | | | | |
| 527028 | SEDAN TORRES, BELINDA | Address on file | | | | | | | |
| 527029 | SEDECO DISCOUNT | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 753114 | SEDECO INC. | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 753115 | SEDECO INC. | C/O ISAAC MENDA | PO BOX 4559 | | | CAROLINA | PR | 00984 | |
| 753116 | SEDECO INC. | PO BOX 4559 | | | | CAROLINA | PR | 00984 | |
| 527030 | SEDEGUI, MOHAMED | Address on file | | | | | | | |
| 527031 | SEDENO TOLEDO, ROBERTO | Address on file | | | | | | | |
| 527032 | SEDERSTROM, ERIK | Address on file | | | | | | | |
| 753117 | SEDGWICK JAMES OF PUERTO RICO | 416 AVE PONCE DE LEON STE 1701 | | | | SAN JUAN | PR | 00918 | |
| 526719 | SEDNEY OLIVENCIA MARCHANI | PO BOX 208 | | | | HORMIGUEROS | PR | 00660-0208 | |
| 2118380 | Sedu Quinones, Jonathan | Address on file | | | | | | | |
| 2118380 | Sedu Quinones, Jonathan | Address on file | | | | | | | |
| 526849 | SEEDBURO EQUIPMENT COMPANY | 2293 S MT PROSPECT DES | | | | PLAINES | IL | 60018 | |
| 850392 | SEEDBURY SQUARE, LLC | 623 AVE PONCE DE LEON STE 1103-B | | | | SAN JUAN | PR | 00917-4820 | |
| 526976 | SEELA MD, SRINIVAS | Address on file | | | | | | | |
| 2017129 | Seese Cortes, Brian P. | Address on file | | | | | | | |
| 753118 | SEFERINA ALLENDE ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 527033 | SEFRANEK, MARY | Address on file | | | | | | | |
| 527034 | SEG SALUD OCUPACIONAL Y MIRIAM CONTRERAS | COND MONTEBELLO E 410 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2156701 | SEGAL 1995 IRR TR U/A DTD 10/24/1995, CAROL ANN SEGAL TTEE | Address on file | | | | | | | |
| 527035 | SEGAL GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 2156702 | SEGAL STEVEN IND | Address on file | | | | | | | |
| 823892 | SEGARRA RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 527036 | SEGARRA ACEVEDO, ISMAEL | Address on file | | | | | | | |
| 527037 | SEGARRA ACEVEDO, LUZ M | Address on file | | | | | | | |
| 527038 | SEGARRA ALICEA, JUDITH | Address on file | | | | | | | |
| 527039 | SEGARRA ALICEA, MARTIN | Address on file | | | | | | | |
| 527040 | SEGARRA ALICEA, RAYMOND | Address on file | | | | | | | |
| 527041 | SEGARRA ALMESTICA MD, GEIDA | Address on file | | | | | | | |
| 527042 | Segarra Alonso, Galo Benjamin | Address on file | | | | | | | |
| 527043 | SEGARRA ALONSO, MELISSA | Address on file | | | | | | | |
| 527044 | SEGARRA ALVARADO, CARMEN I | Address on file | | | | | | | |
| 527045 | SEGARRA ALVAREZ, ELDA A. | Address on file | | | | | | | |
| 527046 | SEGARRA ALVAREZ, RUBEN | Address on file | | | | | | | |
| 527047 | SEGARRA ALVAREZ, VILMA | Address on file | | | | | | | |
| 527048 | SEGARRA APONTE, NILZA | Address on file | | | | | | | |
| 527049 | SEGARRA APONTE, NITZA JOELLY | Address on file | | | | | | | |
| 527050 | SEGARRA APONTE, SANDRA | Address on file | | | | | | | |
| 527052 | SEGARRA APONTE, SANDRA I | Address on file | | | | | | | |
| 527053 | SEGARRA ARROYO, ADELAIDA | Address on file | | | | | | | |
| 527054 | SEGARRA ARROYO, LYMARI | Address on file | | | | | | | |
| 823893 | SEGARRA ARROYO, MARILYN | Address on file | | | | | | | |
| 527056 | SEGARRA AVILES, FERNANDO | Address on file | | | | | | | |
| 527057 | SEGARRA BAEZ, IVAN | Address on file | | | | | | | |
| 527058 | SEGARRA BARRIERA, JUAN L | Address on file | | | | | | | |
| 823894 | SEGARRA BARRIERA, ZAMAIRA M | Address on file | | | | | | | |
| 527059 | SEGARRA BARRIERA, ZAMAIRA M | Address on file | | | | | | | |
| 1774656 | Segarra Barriera, Zamaira M | Address on file | | | | | | | |
| 527060 | SEGARRA BASSAT, IRIS I | Address on file | | | | | | | |
| 527061 | SEGARRA BORGES, MAYRA | Address on file | | | | | | | |
| 527062 | SEGARRA BORGES, MAYRA | Address on file | | | | | | | |
| 527063 | SEGARRA BORRERO, LUIS | Address on file | | | | | | | |
| 527064 | SEGARRA BOSQUES, CARMEN N | Address on file | | | | | | | |
| 527065 | SEGARRA BRACERO, CARMEN E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3981 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527066 | Segarra Burgos, Senen | Address on file | | | | | | | |
| 527067 | SEGARRA CALZADA, MAGDA E. | Address on file | | | | | | | |
| 527068 | SEGARRA CAMACHO, AMED | Address on file | | | | | | | |
| 527069 | SEGARRA CAMARENO, JULIO B. | Address on file | | | | | | | |
| 527070 | SEGARRA CANCEL, BLANCA E | Address on file | | | | | | | |
| 527071 | SEGARRA CARABALLO, HECTOR | Address on file | | | | | | | |
| 527072 | Segarra Cardona, Darien V. | Address on file | | | | | | | |
| 527073 | SEGARRA CARDOZA, EDWIN | Address on file | | | | | | | |
| 527074 | SEGARRA CARMONA, JUAN | Address on file | | | | | | | |
| 527075 | SEGARRA CARRERO, CARLOS A. | Address on file | | | | | | | |
| 527076 | SEGARRA CARRERO, CARLOS A. | Address on file | | | | | | | |
| 527077 | SEGARRA CARRERO, HUMBERTO | Address on file | | | | | | | |
| 527078 | SEGARRA CARRERO, MARIA | Address on file | | | | | | | |
| 527079 | SEGARRA CASILLAS, EFRAIN | Address on file | | | | | | | |
| 527080 | SEGARRA CIRINO, JULIO | Address on file | | | | | | | |
| 527081 | SEGARRA COLLADO, JOSE A | Address on file | | | | | | | |
| 527082 | Segarra Collado, Jose Hiram | Address on file | | | | | | | |
| 823895 | SEGARRA COLLADO, SANDRA | Address on file | | | | | | | |
| 527083 | SEGARRA COLLADO, SANDRA L | Address on file | | | | | | | |
| 527084 | SEGARRA COLON, SANDRA | Address on file | | | | | | | |
| 823896 | SEGARRA CORDERO, YANITZA L | Address on file | | | | | | | |
| 527087 | SEGARRA CORTES, FRANCES IVELLISSE | Address on file | | | | | | | |
| 527088 | SEGARRA CORTES, LOURDES | Address on file | | | | | | | |
| 527089 | SEGARRA CRUZ, CARMEN C | Address on file | | | | | | | |
| 2065420 | Segarra Cruz, Carmen Celia | Address on file | | | | | | | |
| 527090 | SEGARRA CRUZ, ELIS V | Address on file | | | | | | | |
| 527091 | SEGARRA CRUZ, IVETTE | Address on file | | | | | | | |
| 527092 | SEGARRA CRUZ, JOSE | Address on file | | | | | | | |
| 527093 | SEGARRA CRUZ, MARIA | Address on file | | | | | | | |
| 527094 | SEGARRA CRUZ, MARIA T | Address on file | | | | | | | |
| 527095 | SEGARRA CRUZ, RAMON L | Address on file | | | | | | | |
| 1606635 | Segarra Cruz, Ruth S | Address on file | | | | | | | |
| 527096 | SEGARRA CRUZ, RUTH S | Address on file | | | | | | | |
| 527097 | SEGARRA CUBERO, GERMAN | Address on file | | | | | | | |
| 527098 | SEGARRA CUEVAS, GABRIEL | Address on file | | | | | | | |
| 527099 | SEGARRA CUEVAS, MIRTA | Address on file | | | | | | | |
| 527100 | SEGARRA DE NEGRON, ESTELA | Address on file | | | | | | | |
| 527101 | SEGARRA DE SMITH, MARTHA L | Address on file | | | | | | | |
| 527102 | SEGARRA DELEON, MARIA I. | Address on file | | | | | | | |
| 527103 | SEGARRA DELGADO, CESAR | Address on file | | | | | | | |
| 527104 | SEGARRA DIAZ, GIOVANNI | Address on file | | | | | | | |
| 527105 | SEGARRA DIAZ, IVETTE | Address on file | | | | | | | |
| 527106 | SEGARRA DIAZ, ZUSSETTE | Address on file | | | | | | | |
| 527107 | SEGARRA DOMINICCI, JOSE | Address on file | | | | | | | |
| 527108 | SEGARRA ENRIQUEZ, CARLOS | Address on file | | | | | | | |
| 527109 | SEGARRA ESPINAR, XIOMARA | Address on file | | | | | | | |
| 527110 | SEGARRA ESQUIVEL, GIL | Address on file | | | | | | | |
| 527111 | Segarra Feliciano, Maria | Address on file | | | | | | | |
| 527112 | SEGARRA FELICIANO, RAMON | Address on file | | | | | | | |
| 823898 | SEGARRA FELICIANO, RAMON L | Address on file | | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | Address on file | | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | Address on file | | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | Address on file | | | | | | | |
| 527114 | SEGARRA FIGUEROA, NIDIA | Address on file | | | | | | | |
| 527115 | Segarra Flores, Israel A | Address on file | | | | | | | |
| 527116 | Segarra Flores, Julio | Address on file | | | | | | | |
| 527117 | SEGARRA FLORES, NAYIP | Address on file | | | | | | | |
| 527118 | SEGARRA FLORES, RAMON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109590 | SEGARRA FLORES, RAMON ISRAEL | Address on file | | | | | | | |
| 527119 | SEGARRA FLORES, WILLIAM | Address on file | | | | | | | |
| 527120 | SEGARRA GALARZA, KRYSTAL | Address on file | | | | | | | |
| 823899 | SEGARRA GALARZA, WANDA | Address on file | | | | | | | |
| 823900 | Segarra Galarza, Wanda I | Address on file | | | | | | | |
| 1649352 | Segarra Galarza, Wanda I. | Address on file | | | | | | | |
| 1772978 | SEGARRA GALARZA, WANDA I. | Address on file | | | | | | | |
| 527122 | SEGARRA GARCIA, CAROL | Address on file | | | | | | | |
| 823901 | SEGARRA GARCIA, DAISY | Address on file | | | | | | | |
| 1977275 | SEGARRA GARCIA, DAISY E. | Address on file | | | | | | | |
| 527124 | SEGARRA GARCIA, ERVIN A | Address on file | | | | | | | |
| 527125 | SEGARRA GARCIA, HERMINIA | Address on file | | | | | | | |
| 2031557 | Segarra Garcia, Herminia | Address on file | | | | | | | |
| 527126 | SEGARRA GARCIA, VICENTE | Address on file | | | | | | | |
| 527127 | SEGARRA GARCIA, WANDA I | Address on file | | | | | | | |
| 527128 | SEGARRA GARCIA, WANDA I | Address on file | | | | | | | |
| 527129 | SEGARRA GOMEZ, HECTOR | Address on file | | | | | | | |
| 527130 | SEGARRA GONZALEZ MD, YAHAIRA | Address on file | | | | | | | |
| 527131 | SEGARRA GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 527132 | SEGARRA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 527133 | SEGARRA GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 527134 | SEGARRA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 823902 | SEGARRA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 527135 | SEGARRA GONZALEZ, JOSE | Address on file | | | | | | | |
| 527136 | SEGARRA GONZALEZ, JOSE V | Address on file | | | | | | | |
| 527137 | SEGARRA GONZALEZ, MARITZA | Address on file | | | | | | | |
| 527138 | SEGARRA GONZALEZ, SANDRA I | Address on file | | | | | | | |
| 1717836 | Segarra Guadalupe, Milagros | Address on file | | | | | | | |
| 527139 | SEGARRA GUADALUPE, MILAGROS | Address on file | | | | | | | |
| 527140 | SEGARRA GUARDIOLA, FARIDETH | Address on file | | | | | | | |
| 527051 | SEGARRA GUZMAN, JOSE | Address on file | | | | | | | |
| 1855375 | Segarra Guzman, Jose J. | Address on file | | | | | | | |
| 527086 | SEGARRA HERMINA, LORENZO | Address on file | | | | | | | |
| 527141 | SEGARRA HERNANDEZ, BRIAN | Address on file | | | | | | | |
| 527142 | SEGARRA HERNANDEZ, JAIME J. | Address on file | | | | | | | |
| 527143 | SEGARRA HERNANSAIZ, VICTOR R | Address on file | | | | | | | |
| 527144 | SEGARRA HERNANSAIZ, VICTOR R | Address on file | | | | | | | |
| 527145 | SEGARRA IRIZARRY, JUAN | Address on file | | | | | | | |
| 527146 | SEGARRA IRIZARRY, VICTOR | Address on file | | | | | | | |
| 527147 | SEGARRA JIMENEZ, CELIA | Address on file | | | | | | | |
| 527148 | SEGARRA JIMENEZ, JOSE | Address on file | | | | | | | |
| 527149 | SEGARRA JOVE, DALIA G. | Address on file | | | | | | | |
| 527150 | SEGARRA JOVE, HERNAN | Address on file | | | | | | | |
| 527151 | SEGARRA LABOY, LINET | Address on file | | | | | | | |
| 2027113 | Segarra Laboy, Linet | Address on file | | | | | | | |
| 527152 | SEGARRA LARACUENTE, MARLYN | Address on file | | | | | | | |
| 527153 | SEGARRA LARACUENTE, MARTA | Address on file | | | | | | | |
| 527154 | SEGARRA LIZARDI, HECTOR | Address on file | | | | | | | |
| 2016314 | Segarra Lopez, Mayra Y | Address on file | | | | | | | |
| 527155 | SEGARRA LOPEZ, MAYRA Y | Address on file | | | | | | | |
| 527156 | SEGARRA LOZADA, JOSE | Address on file | | | | | | | |
| 527157 | SEGARRA LUCENA, JOSUE | Address on file | | | | | | | |
| 527158 | SEGARRA LUGO, OLGA | Address on file | | | | | | | |
| 527159 | SEGARRA LUGO, WILLIAM | Address on file | | | | | | | |
| 527160 | SEGARRA LUGO, YRAN | Address on file | | | | | | | |
| 527161 | SEGARRA MALDONADO, EDGARDO | Address on file | | | | | | | |
| 2142964 | Segarra Maldonado, Elvira | Address on file | | | | | | | |
| 527162 | SEGARRA MALDONADO, JAVIER N. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527163 | SEGARRA MALDONADO, JOSE E | Address on file | | | | | | | |
| 527164 | SEGARRA MALDONADO, MADELINE | Address on file | | | | | | | |
| 527165 | SEGARRA MALDONADO, MARIA | Address on file | | | | | | | |
| 527166 | SEGARRA MALDONADO, MARIA E | Address on file | | | | | | | |
| 527167 | SEGARRA MALDONADO, MILDRED Y | Address on file | | | | | | | |
| 527168 | SEGARRA MALDONADO, SULLYAN | Address on file | | | | | | | |
| 527169 | SEGARRA MARI, EMMANUEL | Address on file | | | | | | | |
| 527170 | SEGARRA MARTINEZ, ALFREDO | Address on file | | | | | | | |
| 527171 | SEGARRA MARTINEZ, ANGEL D. | Address on file | | | | | | | |
| 527172 | SEGARRA MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 527173 | Segarra Martinez, Juan E | Address on file | | | | | | | |
| 527174 | SEGARRA MARTINEZ, LUISA | Address on file | | | | | | | |
| 2096553 | Segarra Martinez, Luisa | Address on file | | | | | | | |
| 823903 | SEGARRA MATOS, GERARDO | Address on file | | | | | | | |
| 527175 | SEGARRA MATOS, GERARDO | Address on file | | | | | | | |
| 527176 | SEGARRA MATOS, GIANCARLOS | Address on file | | | | | | | |
| 527177 | SEGARRA MERCADO, WALESKA Y | Address on file | | | | | | | |
| 527178 | SEGARRA MIRANDA, JESSICA | Address on file | | | | | | | |
| 527179 | SEGARRA MIRANDA, JOSE D | Address on file | | | | | | | |
| 527180 | SEGARRA MIRANDA, NORBERTO | Address on file | | | | | | | |
| 527181 | SEGARRA MONTA EZ EFRAIN | Address on file | | | | | | | |
| 527182 | SEGARRA MONTELARA, RUBEN | Address on file | | | | | | | |
| 527183 | SEGARRA MONTES, LUIS | Address on file | | | | | | | |
| 823904 | SEGARRA MORALES, NADINE | Address on file | | | | | | | |
| 527184 | SEGARRA MORALES, NADINE | Address on file | | | | | | | |
| 527185 | SEGARRA MORALES, ROSA J. | Address on file | | | | | | | |
| 855181 | SEGARRA MORRO, ANABELLE | Address on file | | | | | | | |
| 527186 | SEGARRA MORRO, ANABELLE | Address on file | | | | | | | |
| 527187 | SEGARRA MORRO, TAISHA | Address on file | | | | | | | |
| 527188 | Segarra Moya, Santos | Address on file | | | | | | | |
| 527189 | SEGARRA MUNIZ, MARISOL | Address on file | | | | | | | |
| 527190 | SEGARRA NAVARRO, JOSE A | Address on file | | | | | | | |
| 527191 | Segarra Navarro, Maria S. | Address on file | | | | | | | |
| 527192 | SEGARRA NEGRON, DOMINGO | Address on file | | | | | | | |
| 823906 | SEGARRA NEGRON, JIM | Address on file | | | | | | | |
| 823907 | SEGARRA NEGRON, JIM C. | Address on file | | | | | | | |
| 527193 | SEGARRA NEGRON, JINNYVETTE | Address on file | | | | | | | |
| 2146921 | Segarra Negron, Ramonita | Address on file | | | | | | | |
| 527194 | SEGARRA NUNEZ, MAGNO | Address on file | | | | | | | |
| 527195 | SEGARRA OLIVENCIA, JUANITA | Address on file | | | | | | | |
| 527196 | SEGARRA OLIVENCIA, LUISA A | Address on file | | | | | | | |
| 527197 | Segarra Olivera, Juan C. | Address on file | | | | | | | |
| 850393 | SEGARRA OLIVERO RAFAEL Y EDNA CALZADA | 84 EUSEBIUO ITIRRUNO | | | | CANOVANAS | PR | 00729 | |
| 527198 | SEGARRA OLIVERO, JORGE | Address on file | | | | | | | |
| 823908 | SEGARRA OQUENDO, PABLO A | Address on file | | | | | | | |
| 527199 | Segarra Ortiz, Carlos | Address on file | | | | | | | |
| 1678888 | Segarra Ortiz, Hilda R. | P.O. Box 824 | | | | Lajas | PR | 00667 | |
| 527200 | Segarra Ortiz, Juan A | Address on file | | | | | | | |
| 527201 | SEGARRA ORTIZ, LYDIA E | Address on file | | | | | | | |
| 527202 | SEGARRA ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 527203 | SEGARRA ORTIZ, NYDIA | Address on file | | | | | | | |
| 527204 | SEGARRA ORTIZ, PEDRO | Address on file | | | | | | | |
| 527205 | SEGARRA ORTIZ, RICHARD D | Address on file | | | | | | | |
| 823909 | SEGARRA ORTIZ, SILVIA | Address on file | | | | | | | |
| 527207 | Segarra Ortiz, Taisha I | Address on file | | | | | | | |
| 1992262 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 | |
| 527208 | SEGARRA PACHECO, DAMARYS R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527209 | SEGARRA PACHECO, YANITZA M. | Address on file | | | | | | | |
| 527210 | SEGARRA PAGAN, IRIS N | Address on file | | | | | | | |
| 527211 | SEGARRA PAGAN, LUIS R | Address on file | | | | | | | |
| 527212 | SEGARRA PAGAN, NICOLAS | Address on file | | | | | | | |
| 527213 | SEGARRA PAGAN, ROSA E | Address on file | | | | | | | |
| 527214 | SEGARRA PANCORBO, MILTON E. | Address on file | | | | | | | |
| 527215 | SEGARRA PAZ MD, MYRNA | Address on file | | | | | | | |
| 527216 | SEGARRA PEREZ, EDUARDO | Address on file | | | | | | | |
| 527217 | SEGARRA PEREZ, EDUARDO | Address on file | | | | | | | |
| 527218 | SEGARRA PEREZ, JOSE E. | Address on file | | | | | | | |
| 823911 | SEGARRA PEREZ, MIRIAM A | Address on file | | | | | | | |
| 527219 | Segarra Perez, Rigoberto | Address on file | | | | | | | |
| 527220 | SEGARRA PEREZ, RIGOBERTO | Address on file | | | | | | | |
| 2108406 | Segarra Pi, Diana M. | Address on file | | | | | | | |
| 527222 | SEGARRA PI, DIANA M. | Address on file | | | | | | | |
| 823912 | SEGARRA PI, DIANA M. | Address on file | | | | | | | |
| 527223 | SEGARRA PLAZA, VICENTE | Address on file | | | | | | | |
| 527224 | SEGARRA POLA, MIGUEL | Address on file | | | | | | | |
| 527225 | SEGARRA POSTIGO, JOSE | Address on file | | | | | | | |
| 527226 | SEGARRA POSTIGO, JOSE N | Address on file | | | | | | | |
| 527227 | SEGARRA POUNDS, STEPHANIE | Address on file | | | | | | | |
| 527228 | SEGARRA QUIJANO, SAMUEL | Address on file | | | | | | | |
| 299108 | SEGARRA QUILES, MARIA L | Address on file | | | | | | | |
| 1768653 | Segarra Quiles, Maria L | Address on file | | | | | | | |
| 527231 | SEGARRA QUINONES, IRIS V | Address on file | | | | | | | |
| 527232 | SEGARRA QUINONES, ORLANDO | Address on file | | | | | | | |
| 527233 | SEGARRA RAMOS, AWILDA G | Address on file | | | | | | | |
| 527234 | SEGARRA RAMOS, GADETH | Address on file | | | | | | | |
| 527235 | SEGARRA RAMOS, JOSE | Address on file | | | | | | | |
| 527236 | SEGARRA RAMOS, REINA | Address on file | | | | | | | |
| 527237 | SEGARRA RAMOS, VANESSA | Address on file | | | | | | | |
| 823913 | SEGARRA RAMOS, ZACHAIRA | Address on file | | | | | | | |
| 527238 | SEGARRA RIOS, ABDIEL | Address on file | | | | | | | |
| 527240 | Segarra Rios, Ismael | Address on file | | | | | | | |
| 527241 | SEGARRA RIOS, MERLESH E | Address on file | | | | | | | |
| 527242 | SEGARRA RIOS, RAUL | Address on file | | | | | | | |
| 527244 | SEGARRA RIOS, SONIBELL | Address on file | | | | | | | |
| 527243 | SEGARRA RIOS, SONIBELL | Address on file | | | | | | | |
| 527245 | SEGARRA RIVEA, IVELISSES | Address on file | | | | | | | |
| 527246 | SEGARRA RIVERA, CARMEN M | Address on file | | | | | | | |
| 527247 | Segarra Rivera, David | Address on file | | | | | | | |
| 527229 | SEGARRA RIVERA, DAVID | Address on file | | | | | | | |
| 124971 | Segarra Rivera, David | Address on file | | | | | | | |
| 527248 | Segarra Rivera, Gloriliz | Address on file | | | | | | | |
| 527249 | SEGARRA RIVERA, GLORILIZ | Address on file | | | | | | | |
| 1946955 | Segarra Rivera, Ivelisses | Address on file | | | | | | | |
| 527250 | SEGARRA RIVERA, JEAN CARLOS | Address on file | | | | | | | |
| 1571938 | Segarra Rivera, Jorge | Address on file | | | | | | | |
| 1733656 | Segarra Rivera, Jorge | Address on file | | | | | | | |
| 823914 | SEGARRA RIVERA, JORGE | Address on file | | | | | | | |
| 527252 | SEGARRA RIVERA, JOSE | Address on file | | | | | | | |
| 527253 | Segarra Rivera, Julio | Address on file | | | | | | | |
| 823915 | SEGARRA RIVERA, LISA M | Address on file | | | | | | | |
| 2088422 | Segarra Rivera, Luis A. | Address on file | | | | | | | |
| 2058225 | Segarra Rivera, Luis A. | Address on file | | | | | | | |
| 527254 | Segarra Rivera, Radamil | Address on file | | | | | | | |
| 527255 | SEGARRA RIVERA, VIVIAN | Address on file | | | | | | | |
| 1613199 | SEGARRA RODRIGUEZ, ADA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 527256 | SEGARRA RODRIGUEZ, ADA | Address on file | | | | | | | |
| 527257 | SEGARRA RODRIGUEZ, ARIEL D. | Address on file | | | | | | | |
| 527258 | SEGARRA RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 527259 | SEGARRA RODRIGUEZ, JULIO A | Address on file | | | | | | | |
| 527260 | SEGARRA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 527261 | SEGARRA RODRIGUEZ, MIRIAM T | Address on file | | | | | | | |
| 527262 | SEGARRA RODRIGUEZ, OSWALDO | Address on file | | | | | | | |
| 527263 | SEGARRA RODRIGUEZ, PAUL | Address on file | | | | | | | |
| 527264 | SEGARRA RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 823916 | SEGARRA RODRIGUEZ, YERIKA I | Address on file | | | | | | | |
| 527266 | SEGARRA ROMAN, ANA I | Address on file | | | | | | | |
| 1589593 | SEGARRA ROMAN, ANA IRIS | Address on file | | | | | | | |
| 527267 | SEGARRA ROMAN, ARQUIMIDES | Address on file | | | | | | | |
| 2066082 | Segarra Roman, Delia | Address on file | | | | | | | |
| 527268 | SEGARRA ROMAN, FRANCES M | Address on file | | | | | | | |
| 1426025 | SEGARRA ROMAN, GREGORIO | Address on file | | | | | | | |
| 527269 | Segarra Roman, Gregorio | Address on file | | | | | | | |
| 527271 | SEGARRA ROSA, JUANA | Address on file | | | | | | | |
| 527272 | SEGARRA ROSADO, VICTOR | Address on file | | | | | | | |
| 527273 | SEGARRA ROSARIO, DIALMA E | Address on file | | | | | | | |
| 527274 | SEGARRA ROSARIO, MANUEL | Address on file | | | | | | | |
| 527275 | SEGARRA SANCHEZ, JOSE R | Address on file | | | | | | | |
| 527276 | SEGARRA SANTIAGO, GLADYS | Address on file | | | | | | | |
| 527277 | SEGARRA SANTIAGO, JEANNETTE | Address on file | | | | | | | |
| 527278 | SEGARRA SANTIAGO, LUIS | Address on file | | | | | | | |
| 527279 | SEGARRA SANTIAGO, SULIAN M | Address on file | | | | | | | |
| 527280 | SEGARRA SANTOS, ANNETTE | Address on file | | | | | | | |
| 823917 | SEGARRA SANTOS, ANNETTE | Address on file | | | | | | | |
| 527281 | Segarra Santos, Iliana | Address on file | | | | | | | |
| 1421889 | RENÉ FRANCESHINI SANTOS, YARISMAR | RENÉ FRANCESHINI PASCUAL | PO BOX330951 | | | PONCE | PR | 00733-0951 | |
| 527283 | SEGARRA SEGARRA, DAVID | LCDA. ROSA M. BONILLA PEREZ | PO BOX 3684 | | | LARES | PR | 00669 | |
| 1421890 | SEGARRA SEGARRA, DAVID | ROSA M. BONILLA PEREZ | PO BOX 3684 | | | LARES | PR | 00669 | |
| 527282 | Segarra Segarra, David | Address on file | | | | | | | |
| 527284 | SEGARRA SEGARRA, ORLANDO A | Address on file | | | | | | | |
| 527285 | SEGARRA SEPULVEDA, JOSE | Address on file | | | | | | | |
| 527286 | SEGARRA SILVA, MAGALI | Address on file | | | | | | | |
| 527287 | SEGARRA SISAMON, JEAN M. | Address on file | | | | | | | |
| 527288 | SEGARRA SISAMON, JEANM | Address on file | | | | | | | |
| 527289 | Segarra Soto, Edivia | Address on file | | | | | | | |
| 527290 | SEGARRA TIRADO, ROLANDO | Address on file | | | | | | | |
| 527291 | SEGARRA TORO, KANY | Address on file | | | | | | | |
| 1651824 | Segarra Toro, Kany | Address on file | | | | | | | |
| 527292 | SEGARRA TORRES MD, AMAURY | Address on file | | | | | | | |
| 527293 | SEGARRA TORRES, AMANDA | Address on file | | | | | | | |
| 1970099 | Segarra Torres, Amanda R. | Address on file | | | | | | | |
| 1902760 | SEGARRA TORRES, AMANDA R. | Address on file | | | | | | | |
| 527294 | SEGARRA TORRES, AMAURY | Address on file | | | | | | | |
| 527295 | SEGARRA TORRES, EDNA | Address on file | | | | | | | |
| 2154781 | Segarra Torres, Edna Liz | Address on file | | | | | | | |
| 1931006 | Segarra Torres, Iris M | Address on file | | | | | | | |
| 1832981 | Segarra Torres, Iris M. | Address on file | | | | | | | |
| 527296 | SEGARRA TORRES, IRIS M. | Address on file | | | | | | | |
| 527297 | Segarra Torres, Jacqueline | Address on file | | | | | | | |
| 527298 | SEGARRA TORRES, JESUS | Address on file | | | | | | | |
| 823918 | SEGARRA TORRES, JORGE D | Address on file | | | | | | | |
| 527299 | SEGARRA TORRES, JORGE D | Address on file | | | | | | | |
| 527300 | SEGARRA TORRES, LOAMI | Address on file | | | | | | | |
| 527301 | SEGARRA TORRES, MILDRED | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527302 | SEGARRA TORRES, MORAIMA L | Address on file | | | | | | | |
| 2109662 | Segarra Torres, Moraima L. | Address on file | | | | | | | |
| 23174 | SEGARRA TURULL, ANA S | Address on file | | | | | | | |
| 23174 | SEGARRA TURULL, ANA S | Address on file | | | | | | | |
| 527303 | SEGARRA TURULL, ANA SOCORRO | Address on file | | | | | | | |
| 527304 | SEGARRA VALENTIN MD, CYNTHIA | Address on file | | | | | | | |
| 527305 | SEGARRA VALENTIN, MIGUEL | Address on file | | | | | | | |
| 527306 | SEGARRA VALPAIS, JAMILETTE M | Address on file | | | | | | | |
| 2091796 | Segarra Vargas, Maribel | Address on file | | | | | | | |
| 1911303 | Segarra Vargas, Maribel | Address on file | | | | | | | |
| 527307 | SEGARRA VARGAS, MARIBEL | Address on file | | | | | | | |
| 527308 | SEGARRA VAZQUEZ, FERMIN | Address on file | | | | | | | |
| 527309 | Segarra Vazquez, Humberto | Address on file | | | | | | | |
| 527310 | SEGARRA VAZQUEZ, MANUELA | Address on file | | | | | | | |
| 1745095 | Segarra Vazquez, Maritza | Address on file | | | | | | | |
| 527311 | SEGARRA VAZQUEZ, MARITZA I | Address on file | | | | | | | |
| 527312 | SEGARRA VAZQUEZ, OMAR | Address on file | | | | | | | |
| 527313 | SEGARRA VAZQUEZ, SANDRA | Address on file | | | | | | | |
| 527314 | SEGARRA VAZQUEZ, SANDRA I | Address on file | | | | | | | |
| 527315 | SEGARRA VAZQUEZ, WILSON | Address on file | | | | | | | |
| 527316 | SEGARRA VAZQUEZ, WILSON | Address on file | | | | | | | |
| 527317 | SEGARRA VELAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 1933334 | Segarra Velez, Juan | Address on file | | | | | | | |
| 527318 | SEGARRA VELEZ, JUAN | Address on file | | | | | | | |
| 2051819 | Segarra Velez, Lysette | Urb. Hacienda Constancia | 747 Calle Molino | | | Hormigueros | PR | 00660 | |
| 2004202 | Segarra Velez, Lysette | Address on file | | | | | | | |
| 527319 | SEGARRA VELEZ, MADELINE | Address on file | | | | | | | |
| 527320 | SEGARRA VELEZ, OBDULIO | Address on file | | | | | | | |
| 527321 | SEGARRA VELEZ, RAUL | Address on file | | | | | | | |
| 527322 | SEGARRA VERA, CARMEN P | Address on file | | | | | | | |
| 527323 | SEGARRA WOLF, YAMIL | Address on file | | | | | | | |
| 2180301 | Segarra, Carmen M. | 4361 E Seneca Ave | | | | Westin | FL | 33332 | |
| 2180302 | Segarra, Jr., David | Carmen M. Segarra | 4361 E Seneca Ave | | | Westin | FL | 33332 | |
| 1668470 | SEGARRA-GARCIA, WANDA I. | Address on file | | | | | | | |
| 527324 | SEGARRAN TORRES, JACQUELINE | Address on file | | | | | | | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | Address on file | | | | | | | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | Address on file | | | | | | | |
| 2093703 | Segarva Velez, Lysette | Address on file | | | | | | | |
| 527325 | SEGILFREDO PUENTE PARA DORA ORTIZ PRADO | URB MALAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| 753119 | SEGISMUNDO RODRIGUEZ /TAINOS DE MAYAGUEZ | 54 CALLE DR MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 850394 | SEGMENTOS RELACIONES PUBLICAS | RR36 MSC 1390 | BOX 050 | | | SAN JUAN | PR | 00926 | |
| 1716647 | Segorra Moya, Santos | Address on file | | | | | | | |
| 527326 | SEGOVIA CHICO, ANA C | Address on file | | | | | | | |
| 527327 | SEGUI & ASSOCIATES INSURANCE BROKERS | PMB 253 | 138 WINSTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00926-6023 | |
| 527328 | SEGUI ACEVEDO, ALEXIS | Address on file | | | | | | | |
| 527329 | SEGUI ACEVEDO, JACKELINE | Address on file | | | | | | | |
| 527330 | SEGUI ACEVEDO, WILLIAM | Address on file | | | | | | | |
| 527331 | SEGUI AND ASSOCIATES INSURANCE BROK | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 253 | | | SAN JUAN | PR | 00926 | |
| 527332 | SEGUI ANGLERO, SHERRYL E | Address on file | | | | | | | |
| 1522891 | Segui Anglero, Sherryl E | Address on file | | | | | | | |
| 531340 | SEGUI ANGLERO, SHERRYL E | Address on file | | | | | | | |
| 527333 | Segui Aquino, Josie M | Address on file | | | | | | | |
| 527334 | SEGUI BABILONIA, MICHELLE I. | Address on file | | | | | | | |
| 527335 | SEGUI BOISEEN, MIRTHA | Address on file | | | | | | | |
| 527336 | SEGUI CABAN, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527337 | SEGUI CASALDUC, ENRIQUE | Address on file | | | | | | | |
| 527338 | SEGUI CASALDUC, JAIME A. | Address on file | | | | | | | |
| 527339 | SEGUI CASANOVA, EDGARDO | Address on file | | | | | | | |
| 527340 | SEGUI COLON, LUCRECIA G. | Address on file | | | | | | | |
| 527341 | SEGUI COLON, LUCRECIA G. | Address on file | | | | | | | |
| 527342 | SEGUI COLON, MARIA G | Address on file | | | | | | | |
| 527343 | SEGUI CORCHADO, MIGDALIA | Address on file | | | | | | | |
| 2175319 | SEGUI CORDERO, PEDRO | CALLE 29 R-14 | JARDINES DE CAPARRA | | | Bayamon | PR | 00959 | |
| 527344 | Segui Cordero, Rosa M | Address on file | | | | | | | |
| 527345 | SEGUI CRESPO, DONATO | Address on file | | | | | | | |
| 527346 | SEGUI DEL POZO, GLORIA E | Address on file | | | | | | | |
| 527347 | SEGUI DIAZ, IDAMIL | Address on file | | | | | | | |
| 527348 | SEGUI DIAZ, IDAMIL | Address on file | | | | | | | |
| 527349 | SEGUI DIAZ, JOSE A. | Address on file | | | | | | | |
| 527350 | SEGUI HERNANDEZ, PABLO | Address on file | | | | | | | |
| 527351 | SEGUI JIMENEZ, ARIANA | Address on file | | | | | | | |
| 527352 | SEGUI JUARBE, SARA A. | Address on file | | | | | | | |
| 527353 | SEGUI JUARBE, WILFREDO | Address on file | | | | | | | |
| 527354 | SEGUI LOPEZ, DIGNA | Address on file | | | | | | | |
| 527355 | SEGUI LOPEZ, EDWINA M | Address on file | | | | | | | |
| 527356 | SEGUI MARTINEZ, ABE J | Address on file | | | | | | | |
| 527357 | Segui Matos, Raymond | Address on file | | | | | | | |
| 527358 | SEGUI MEDINA, EDWIN | Address on file | | | | | | | |
| 823919 | SEGUI MEDINA, NOMARA | Address on file | | | | | | | |
| 527359 | SEGUI MEDINA, NOMARA I | Address on file | | | | | | | |
| 823920 | SEGUI MEDINA, NOMARA I | Address on file | | | | | | | |
| 527360 | SEGUI MIRANDA, JOEL | Address on file | | | | | | | |
| 527361 | SEGUI MONROIG, CLARA | Address on file | | | | | | | |
| 527362 | SEGUI MORALES, EDWIN | Address on file | | | | | | | |
| 823921 | SEGUI MORALES, JOSE A | Address on file | | | | | | | |
| 823922 | SEGUI MORALES, YARISKA | Address on file | | | | | | | |
| 527363 | SEGUI MORALES, YARISKA M | Address on file | | | | | | | |
| 527364 | SEGUI MORALES, YELITZA A | Address on file | | | | | | | |
| 527365 | SEGUI NEGRON, GLORIA | Address on file | | | | | | | |
| 527366 | SEGUI ORAMAS, JONATHAN | Address on file | | | | | | | |
| 527367 | SEGUI PEREZ, MYRIAM | Address on file | | | | | | | |
| 527368 | SEGUI PINEIRO, JAVIER | Address on file | | | | | | | |
| 527369 | SEGUI RAMIREZ, BLANCA | Address on file | | | | | | | |
| 527370 | SEGUI REYES, OSCAR | Address on file | | | | | | | |
| 527371 | SEGUI REYES, WANDA | Address on file | | | | | | | |
| 527372 | SEGUI RIOS, RAYMOND | Address on file | | | | | | | |
| 527373 | SEGUI RODRIGUEZ, FRANCISCA | Address on file | | | | | | | |
| 527374 | SEGUI RODRIGUEZ, FRANK | Address on file | | | | | | | |
| 527375 | SEGUI ROMAN, IVETTE | Address on file | | | | | | | |
| 527376 | SEGUI ROMAN, LISANDRO | Address on file | | | | | | | |
| 527377 | SEGUI ROMAN, OCTAVIO | Address on file | | | | | | | |
| 527378 | SEGUI ROMAN, OMAIRA | Address on file | | | | | | | |
| 527379 | SEGUI ROMAN, SAMUEL | Address on file | | | | | | | |
| 527380 | SEGUI SEGUI, ELVIN | Address on file | | | | | | | |
| 527381 | SEGUI SEGUI, NELSON | Address on file | | | | | | | |
| 823923 | SEGUI SEGUI, NELSON | Address on file | | | | | | | |
| 1674556 | SEGUI SERRANO, LUIS A | Address on file | | | | | | | |
| 1674556 | SEGUI SERRANO, LUIS A | Address on file | | | | | | | |
| 1722653 | Segui Serrano, Luis A. | Address on file | | | | | | | |
| 527383 | Segui Serrano, Robert | Address on file | | | | | | | |
| 823924 | SEGUI SERRANO, ROBERT | Address on file | | | | | | | |
| 527384 | SEGUI SERRANO, ROBERT | Address on file | | | | | | | |
| 527385 | SEGUI SOTOMAYOR, SAMUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527386 | SEGUI SUAREZ, LINDA | Address on file | | | | | | | |
| 527387 | Segui Tirado, Enid M | Address on file | | | | | | | |
| 527388 | SEGUI VALENTIN, BRAULIO | Address on file | | | | | | | |
| 527389 | SEGUI VALENTIN, RAFAEL | Address on file | | | | | | | |
| 527390 | SEGUINOT ACEVEDO, BENJAMIN | Address on file | | | | | | | |
| 527391 | Seguinot Acevedo, Pablo | Address on file | | | | | | | |
| 527392 | Seguinot Arroyo, Norberto | Address on file | | | | | | | |
| 527393 | SEGUINOT BORIA, RAFAEL | Address on file | | | | | | | |
| 527394 | Seguinot Caride, Rene | Address on file | | | | | | | |
| 527395 | SEGUINOT DAVILA, JUAN | Address on file | | | | | | | |
| 527396 | SEGUINOT DAVILA, PEDRO | Address on file | | | | | | | |
| 527397 | SEGUINOT DAVILA, PEDRO O. | Address on file | | | | | | | |
| 527398 | SEGUINOT DIAZ, CARMEN I | Address on file | | | | | | | |
| 527399 | SEGUINOT DIAZ, HECTOR | Address on file | | | | | | | |
| 823926 | SEGUINOT FLORES, JEANETTE | Address on file | | | | | | | |
| 527400 | SEGUINOT GONZALEZ, MINERVA | Address on file | | | | | | | |
| 527401 | SEGUINOT GUZMAN, JAVIER | Address on file | | | | | | | |
| 527402 | SEGUINOT HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 1780788 | Seguinot Medina, Yolanda | Address on file | | | | | | | |
| 1774436 | Seguinot Medina, Yolanda | Address on file | | | | | | | |
| 527403 | SEGUINOT MELENDEZ, DOMINGO | Address on file | | | | | | | |
| 527404 | SEGUINOT MENDEZ, LAYSHA | Address on file | | | | | | | |
| 527405 | SEGUINOT MENDEZ, SHAYLA A | Address on file | | | | | | | |
| 527406 | SEGUINOT NEGRON, JORGE | Address on file | | | | | | | |
| 823928 | SEGUINOT PABON, CARMEN | Address on file | | | | | | | |
| 527407 | SEGUINOT PEREZ, EVELYN | Address on file | | | | | | | |
| 527408 | Seguinot Quintana, Richie D | Address on file | | | | | | | |
| 823929 | SEGUINOT RAMOS, IRIS | Address on file | | | | | | | |
| 527409 | SEGUINOT RAMOS, IRIS E | Address on file | | | | | | | |
| 1803564 | Seguinot Ramos, Iris E | Address on file | | | | | | | |
| 527410 | SEGUINOT RIVERA, LUIS | Address on file | | | | | | | |
| 527411 | SEGUINOT RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 527412 | SEGUINOT RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 823930 | SEGUINOT RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 527413 | SEGUINOT SALVAT, JANICE | Address on file | | | | | | | |
| 527414 | SEGUINOT TORRES, HECTOR | Address on file | | | | | | | |
| 527415 | SEGUINOT TORRES, JOSE A. | Address on file | | | | | | | |
| 1569990 | Seguinot Torres, Jose Antonio | Address on file | | | | | | | |
| 527416 | SEGUINOT TORRES, MARTA I | Address on file | | | | | | | |
| 527417 | SEGUINOT VELEZ, TATIANA | Address on file | | | | | | | |
| 527418 | SEGUINOT VICENTY, IVELISE | Address on file | | | | | | | |
| 1454553 | Seguinot, Samuel Ortiz | Address on file | | | | | | | |
| 823931 | SEGUIS MEDINA, ERIKA | Address on file | | | | | | | |
| 823932 | SEGUIS MEDINA, EUGENE | Address on file | | | | | | | |
| 527419 | SEGUIS, EUGENE | Address on file | | | | | | | |
| 753120 | SEGUNDA CARDONA CASANOVA | Address on file | | | | | | | |
| 527420 | SEGUNDA COLÓN SOTO | Address on file | | | | | | | |
| 753121 | SEGUNDA GAUTIER APONTE | URB COUNTRY CLUB | MV 37 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 753122 | SEGUNDA GOMEZ MARTINEZ | PO BOX 3016 | | | | GUAYNABO | PR | 00970 | |
| 753123 | SEGUNDA IGLESIA ASAMBLEA DE DIOS | PALMAS STATION | PO BOX 2121 | | | YAUCO | PR | 00698 | |
| 753124 | SEGUNDA IGLESIA PENTECOSTAL BETHESDA | PO BOX 204 | | | | DORADO | PR | 00646 | |
| 527421 | SEGUNDA RIVERA MORALES | Address on file | | | | | | | |
| 850395 | SEGUNDINO MUÑOZ SANCHEZ | PO BOX 30927 | | | | SAN JUAN | PR | 00929-0927 | |
| 527422 | SEGUNDO BOSQUE SERRANO | Address on file | | | | | | | |
| 527423 | SEGUNDO CANDELARIA | Address on file | | | | | | | |
| 753125 | SEGUNDO F VALENTIN VAZQUEZ | VILLA DEL RIO | EDIF 7 APTO 88 | | | NAGUABO | PR | 00718 | |
| 823933 | SEGUNDO GAETAN, JUAN A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823934 | SEGUNDO GAETAN, JUAN A | Address on file | | | | | | | |
| 527425 | Segundo Gaetan, Victor J. | Address on file | | | | | | | |
| 753126 | SEGUNDO GONZALEZ SOTO | Address on file | | | | | | | |
| 753127 | SEGUNDO HERNANDEZ RIVERA | URB VALLE TOLIMAR | D 11 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 527426 | SEGUNDO IMBERT MD, WINSTON | Address on file | | | | | | | |
| 753128 | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 2138052 | SEGUNDO MARTINEZ ALVAREZ | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | | ARECIBO | PR | 00613 | |
| 753129 | SEGUNDO MELENDEZ APONTE | URB BONNEVILLE HEIGHTS | 4 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| 527427 | SEGUNDO ORTIZ SERVICES GROUP | Address on file | | | | | | | |
| 753130 | SEGUNDO ROMAN HERNANDEZ | PO BOX 450 | | | | VEGA BAJA | PR | 00694 | |
| 753131 | SEGUNDO VARGAS/ CARIDAD DE LA ROSA | HC 80 BZN 7506 | | | | DORADO | PR | 00646 | |
| 1902008 | Segundo Villali Planas, Marcelo | Address on file | | | | | | | |
| 527428 | SEGURA ABREU, LORNA | Address on file | | | | | | | |
| 527429 | SEGURA CABRERA, MYRNA | Address on file | | | | | | | |
| 527430 | SEGURA CONTRERAS, MIGUEL | Address on file | | | | | | | |
| 527431 | SEGURA MANAGEMENT INC | HC 3 BOX 10655 | | | | GURABO | PR | 00778 | |
| 527432 | SEGURA MARQUEZ, INDIANA | Address on file | | | | | | | |
| 527433 | SEGURA MARQUEZ, MIREYA | Address on file | | | | | | | |
| 527434 | SEGURA MARTINEZ, MARYSTER | Address on file | | | | | | | |
| 527435 | SEGURA MEDINA, ALFONSO | Address on file | | | | | | | |
| 527436 | SEGURA NIEVES MD, ENRIQUE | Address on file | | | | | | | |
| 527437 | SEGURA NIEVES, CARMEN | Address on file | | | | | | | |
| 823935 | SEGURA NIEVES, JOSEFINA | Address on file | | | | | | | |
| 527438 | SEGURA NIEVES, JOSEFINA A | Address on file | | | | | | | |
| 527439 | SEGURA NIEVES, SENEN | Address on file | | | | | | | |
| 527440 | SEGURA OJEDA MD, JULIO | Address on file | | | | | | | |
| 527441 | SEGURA OLAECHE, GABRIELA | Address on file | | | | | | | |
| 527442 | SEGURA PALACIOS, MERCEDES | Address on file | | | | | | | |
| 2200676 | Segura, Nereida E Diaz | Address on file | | | | | | | |
| 527443 | SEGURIDAD ILIMITADA INC | P O BOX 30888 | | | | SAN JUAN | PR | 00929 | |
| 753132 | SEGURITY PRODUCT INC | 65TH INF STA | P O BOX 29047 | | | SAN JUAN | PR | 00929 | |
| 527444 | SEGURO ADEUDADO - AEELA | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 527445 | SEGURO POR MUERTE ASOC ELA | PO BOX 362766 | | | | SAN JUAN | PR | 0009364508 | |
| 850396 | SEGURO SERVICIOS DE SALUD | PO BOX 3628 | | | | SAN JUAN | PR | 00936 | |
| 527446 | SEGURO SOCIAL CHOFERIL | 505 AVE. MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 527447 | SEGUROS ALCAIDE, INC | PO BOX 1737 | | | | HATILLO | PR | 00659 | |
| 753134 | SEGUROS AXEL MONE | P O BOX 236 | | | | YAUCO | PR | 00698 | |
| 753135 | SEGUROS CALDERON INC | PO BOX 13427 | | | | SAN JUAN | PR | 00908-6978 | |
| 2150536 | SEGUROS COLON COLON, INC. | ATTN: JOSE COLON, REGISTERED AGENT | 1025 ANGORA | | | SAN JUAN | PR | 00920 | |
| 753136 | SEGUROS COLON INC | PO BOX 2018 | | | | AIBONITO | PR | 00705 | |
| 527448 | SEGUROS CONESA INC | EST DE SAN FERNANDO | CALLE 5 G4 | | | CAROLINA | PR | 00985 | |
| 753137 | SEGUROS DE SAN MIGUEL INC | PO BOX 70341 | | | | SAN JUAN | PR | 00936 | |
| 753138 | SEGUROS DE VIDA TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936 | |
| 527449 | SEGUROS ERIC NUNEZ INC | PO BOX 1863 | | | | YAUCO | PR | 00698-1863 | |
| 527450 | SEGUROS FELIX A. RIVERA | Address on file | | | | | | | |
| 527451 | SEGUROS GONZALEZ BURGOS INC | PO BOX 461 | | | | AGUADA | PR | 00602 | |
| 527452 | SEGUROS HERNANDEZ Y ASSOC INC | PO BOX 1816 | | | | TRUJILLO ALTO | PR | 00977 | |
| 527453 | SEGUROS JAVIER CALDERON INC | 500 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 753133 | SEGUROS JOSE A ORTIZ | P O BOX 1141 | | | | JAYUYA | PR | 00664 | |
| 527454 | SEGUROS LA TORRE INC | P O BOX 11941 | | | | SAN JUAN | PR | 00922-1941 | |
| 527455 | SEGUROS MANUEL IGARTUA | Address on file | | | | | | | |
| 753139 | SEGUROS MIGUEL HERNANDEZ | 4730 MILITAR AVE | | | | ISABELA | PR | 00662 | |
| 527456 | SEGUROS N COLON INC | Address on file | | | | | | | |
| 527457 | SEGUROS N COLON, INC | Address on file | | | | | | | |
| 753140 | SEGUROS NELLY RODRIGUEZ DEL VALLE | PO BOX 50156 | | | | LEVITTOWN | PR | 00950 | |
| 527458 | SEGUROS NELLY RODRIGUEZ DEL VALLE, INC | PO BOX 50156 | | | | TOA BAJA | PR | 00950-0156 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856467 | SEGUROS PUBLICOS-DEPARTAMENTO DE HACIENDA | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| 527460 | SEGUROS RODRIGUEZ QUINTERO CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 753141 | SEGUROS SERVICIOS DE SALUD | PO BOX 363628 | | | | SAN JUAN | PR | 00936 | |
| 527461 | SEGUROS STEVEN ROSSY INC | URB CONSTANCIA | 1711 PASEO LA COLONIA | | | PONCE | PR | 00717 | |
| 527462 | SEGUROS TOMAS J MENDEZ INC | PO BOX 272 | | | | AGUADILLA | PR | 00690 | |
| 527463 | SEGUROS TRIPLE S AGENCY | PO BOX 360838 | | | | SAN JUAN | PR | 00936-0838 | |
| 753142 | SEGUROS TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936-0313 | |
| 527464 | SEGUROS YASMIN BELEN Y ASSOCIADOS INC | PO BOX 7891 PMB 725 | | | | GUAYNABO | PR | 00970-7891 | |
| 753143 | SEGWAY DE PUERTO RICO | PO BOX 363909 | | | | SAN JUAN | PR | 00936 | |
| 527465 | SEHGAL EYE ASSOCIATES | 1245 WORCESTER ST | STE 1024 | | | NATICK | MA | 01760 | |
| 2146124 | Sei Private Trust Company | c/o Joel Wertman, Esq. | Winget, Spadafora and Schwartzberg, L | 1528 Walnut Street, Suite 1502 | | Philadelphia | PA | 19102 | |
| 2151002 | SEI PRIVATE TRUST COMPANY | C/O JOEL WERTMAN, ESQ. | WINGET, SPADAFORA AND SCHWARTZ | 1528 WALNUT STREET, SUITE 1502 | | PHILADELPHIA | PA | 19102 | |
| 2146125 | Sei Private Trust Company/C/O GWP | c/o Joel Wertman, Esq. | Winget, Spadafora and Schwartzberg, L | 1528 Walnut Street, Suite 1502 | | Philadelphia | PA | 19102 | |
| 2151003 | SEI PRIVATE TRUST COMPANY/C/O GWP | C/O JOEL WERTMAN, ESQ. | WINGET, SPADAFORA AND SCHWARTZ | 1528 WALNUT STREET, SUITE 1502 | | PHILADELPHIA | PA | 19102 | |
| 2151379 | SEI US HYB FUND-BCM | 70 YORK STREET, SUITE 1600 | | | | TORONTO | ON | M5J 1S9 | CANADA |
| 2151380 | SEI US HYB FUND-BSP | 70 YORK STREET, SUITE 1600 | | | | TORONTO | ON | M5J 1S9 | CANADA |
| 753144 | SEIDA NEGRON CARMENATY | Address on file | | | | | | | |
| 527466 | SEIFERT & FORT FAMILY COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 70 MAIN STREET | | | DANBURY | CT | 06810-7832 | |
| 527467 | SEIFERT PEREZ, JANILLE | Address on file | | | | | | | |
| 1435793 | Seifert, Richard D and Patricia L | Address on file | | | | | | | |
| 527468 | SEIGLIE PENABAD, JORGE | Address on file | | | | | | | |
| 527469 | SEIGLIE QUINONES, JESSICA | Address on file | | | | | | | |
| 527470 | SEIGLIE QUINONES, VANESSA | Address on file | | | | | | | |
| 527471 | SEIJAS CARDENES, MARIELA | Address on file | | | | | | | |
| 527472 | SEIJO ADORNO, JENNYVETTE | Address on file | | | | | | | |
| 527473 | SEIJO ARCHILLA, CARMEN E | Address on file | | | | | | | |
| 527474 | SEIJO BARBOSA | Address on file | | | | | | | |
| 527475 | SEIJO FIGUEROA, JORGE | Address on file | | | | | | | |
| 850397 | SEIJO FONT, MIGUEL A. | PO BOX 29923 | | | | SAN JUAN | PR | 00929-9923 | |
| 527476 | SEIJO GOMEZ, CARMEN D. | Address on file | | | | | | | |
| 527477 | SEIJO GONZALEZ, JORGE | Address on file | | | | | | | |
| 527478 | SEIJO JIMENEZ, MARIA | Address on file | | | | | | | |
| 527479 | SEIJO LEBRON, MARIMEL | Address on file | | | | | | | |
| 527480 | SEIJO MARTINEZ, ANA I | Address on file | | | | | | | |
| 527481 | SEIJO MORALES, GENESYS | Address on file | | | | | | | |
| 527483 | SEIJO ORTIZ, BERTHAIDA | Address on file | | | | | | | |
| 527482 | SEIJO ORTIZ, BERTHAIDA | Address on file | | | | | | | |
| 527484 | SEIJO ORTIZ, JENNY E. | Address on file | | | | | | | |
| 527485 | SEIJO PEREZ, IVELISSE | Address on file | | | | | | | |
| 527486 | SEIJO RIVERA, EMILIO | Address on file | | | | | | | |
| 527487 | SEIJO RIVERA, JONATHAN | Address on file | | | | | | | |
| 527488 | SEIJO RIVERA, JONATHAN | Address on file | | | | | | | |
| 823936 | SEIJO RIVERA, SAMIRA | Address on file | | | | | | | |
| 527489 | SEIJO RIVERA, TYRONE | Address on file | | | | | | | |
| 527490 | SEIJO RIVERA, WANDALIZ | Address on file | | | | | | | |
| 823938 | SEIJO RIVERA, WANDALIZ | Address on file | | | | | | | |
| 527491 | SEIJO ROSADO, RAFAEL | Address on file | | | | | | | |
| 527492 | SEIJO ROSARIO, FRANCHESKA | Address on file | | | | | | | |
| 527493 | SEIJO ROSARIO, JOSE | Address on file | | | | | | | |
| 527494 | SEIJO ROSARIO, MARIA I | Address on file | | | | | | | |
| 2108303 | SEIJO TORRES, MARITZA | Address on file | | | | | | | |
| 527495 | SEIJO TORRES, MARITZA | Address on file | | | | | | | |
| 527496 | SEIJO VELAZQUEZ, VANESSA | Address on file | | | | | | | |
| 527497 | SEIJO VIDAL, GLORIA | Address on file | | | | | | | |
| 527498 | SEIJO VIDAL, MARIA DE L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527499 | SEIJO VIDAL, ROBERTO | Address on file | | | | | | | |
| 527500 | SEIJO VIDAL, ROSA M. | Address on file | | | | | | | |
| 1603800 | Seijo, Carmen E | Address on file | | | | | | | |
| 527501 | SEIJO, JANINE | Address on file | | | | | | | |
| 527502 | SEIJO, JOEL | Address on file | | | | | | | |
| 527503 | SEIKO ELECTRICAL | PMB 4012135 SUITE 15 | CARR. 2 | | | BAYAMON | PR | 00959-5259 | |
| 527504 | SEIKO G BARAHONA DBA MILLENNIUN | PMB 401 2135 STE 15 | CARR 2 | | | BAYAMON | PR | 00959 | |
| 527505 | SEIL ROMAN ORTIZ | COND PASEO MONTE FLORES APT 510 | | | | CAROLINA | PR | 00987 | |
| 527506 | SEILHAMER ANADON, DEBORA | Address on file | | | | | | | |
| 527507 | SEILHAMER ANADON, DEBORA | Address on file | | | | | | | |
| 527508 | SEILHAMER ANADON, DENNIS L | Address on file | | | | | | | |
| 527509 | SEILHAMER RODRIGUEZ, LAWRENCE | Address on file | | | | | | | |
| 527510 | SEIMARIS ARIMONT CRUZ | Address on file | | | | | | | |
| 823939 | SEIN ACEVEDO, EDDIE J | Address on file | | | | | | | |
| 527511 | Sein Alvarez, Jose I | Address on file | | | | | | | |
| 527512 | Sein Alvarez, Omar A | Address on file | | | | | | | |
| 527514 | SEIN APONTE, NANCY | Address on file | | | | | | | |
| 527513 | SEIN APONTE, NANCY | Address on file | | | | | | | |
| 527515 | SEIN BENETTY, MARIA | Address on file | | | | | | | |
| 527516 | SEIN BRAVO, CARMEN | Address on file | | | | | | | |
| 527517 | SEIN CARDONA, JAVIER | Address on file | | | | | | | |
| 527519 | SEIN CRUZ, JOCELYN | Address on file | | | | | | | |
| 527520 | Sein Egipciaco, Jose C | Address on file | | | | | | | |
| 527521 | Sein Egipciaco, Luis A. | Address on file | | | | | | | |
| 1824452 | Sein Figueroa, Benjamin | Address on file | | | | | | | |
| 527522 | SEIN FIGUEROA, BENJAMIN | Address on file | | | | | | | |
| 2029384 | SEIN FIGUEROA, BENJAMIN | Address on file | | | | | | | |
| 527523 | SEIN FIGUEROA, JOHANNA | Address on file | | | | | | | |
| 1859639 | Sein Figuerra, Benjamin | Address on file | | | | | | | |
| 527524 | SEIN GARCIA, EDWARD | Address on file | | | | | | | |
| 527525 | SEIN GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| 527526 | SEIN GRAJALES, NOEMI | Address on file | | | | | | | |
| 527527 | SEIN HERNANDEZ, FREDDY | Address on file | | | | | | | |
| 527528 | SEIN LOPEZ, JEFFREY | Address on file | | | | | | | |
| 527529 | SEIN LORENZO, ANA M | Address on file | | | | | | | |
| 2030588 | Sein Lorenzo, Ana M. | Address on file | | | | | | | |
| 527530 | SEIN LORENZO, JOSE A. | Address on file | | | | | | | |
| 527531 | SEIN LUCENA, MARIA L. | Address on file | | | | | | | |
| 527532 | SEIN MD , RAFAEL E | Address on file | | | | | | | |
| 527533 | SEIN MELENDEZ, JOSUE | Address on file | | | | | | | |
| 527534 | SEIN MELENDEZ, VICTOR | Address on file | | | | | | | |
| 527535 | SEIN MORALES, DILCIA M | Address on file | | | | | | | |
| 527536 | Sein Morales, Dohanie | Address on file | | | | | | | |
| 1834524 | Sein Morales, Dohanie R | Address on file | | | | | | | |
| 1742631 | Sein Morales, Dohanie R. | Address on file | | | | | | | |
| 527537 | SEIN MORALES, MOISES | Address on file | | | | | | | |
| 527538 | SEIN NAJERA MD, RICARDO | Address on file | | | | | | | |
| 527539 | SEIN NAJERA, RICARDO J. | Address on file | | | | | | | |
| 2175642 | SEIN PADILLA, AYRIM | CALLE 73 C | BLOQUE 115 A #26 | | | Carolina | PR | 00985 | |
| 527540 | SEIN PADILLA, AYRIM | Address on file | | | | | | | |
| 527541 | SEIN PEREZ, HECTOR | Address on file | | | | | | | |
| 527542 | SEIN RAMOS, CARLOS | Address on file | | | | | | | |
| 527543 | SEIN RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 527544 | SEIN RUIZ, ISRAEL | Address on file | | | | | | | |
| 527545 | SEIN SIACA MD, RAFAEL E | Address on file | | | | | | | |
| 527546 | SEIN TORRES, MARIA L | Address on file | | | | | | | |
| 527547 | SEIN VEGA, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3992 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551873 | Sein Vega, Luis J. | Address on file | | | | | | | |
| 1533639 | Sein Vega, Luis Joel | Address on file | | | | | | | |
| 1832040 | Sein-Morales, Dohanie R. | Address on file | | | | | | | |
| 823942 | SEINO DE LA ROSA, AMARILYS D | Address on file | | | | | | | |
| 527548 | SEISE GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 527549 | SEISE OCASIO, DARILYN | Address on file | | | | | | | |
| 2029326 | Seise Ramos, Daisy | Address on file | | | | | | | |
| 527550 | SEISE RAMOS, DAISY | Address on file | | | | | | | |
| 527551 | SEISE RIBOT, SAMARY | Address on file | | | | | | | |
| 527552 | SEISE RUIZ, ALBA S | Address on file | | | | | | | |
| 527553 | SEISE SANTIAGO, MARIA | Address on file | | | | | | | |
| 2236229 | Seise Seise, Omaraly | Address on file | | | | | | | |
| 527554 | SEISE SEISE, OMARALY | Address on file | | | | | | | |
| 753145 | SEISMOLIGICAL SOCIETY OF AMERICA | 201 PLAZA PROFESSIONAL BUILDING | | | | EL CERRITO | CA | 94530 | |
| 2151381 | SEIX ADV HIGH YLD | 8403 ARLINGTON BLVD, SUITE 300 | | | | FAIRFAX | VA | 22031 | |
| 2151382 | SEIX INVMT ADVISORS INC | 400 COLLINS ROAD NE | | | | CEDAR RAPIDS | IA | 52498-0001 | |
| 753146 | SEJUAN NAZARIO (TECNODATA) | 39 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 2102493 | Sejuela Amador , Luz Yolanda | Address on file | | | | | | | |
| 527555 | SEJUELA AMADOR, LUZ Y | Address on file | | | | | | | |
| 2104971 | Sejuela Amador, Luz Yolanda | Address on file | | | | | | | |
| 1957694 | Sejuela Andaluz, Alcides | Address on file | | | | | | | |
| 2051287 | Sejuela Andaluz, Alcides | Address on file | | | | | | | |
| 527556 | SEJUELA ORTEGA, ALEJANDRO | Address on file | | | | | | | |
| 527557 | SEJUINOT MEDINA, YOLANDA | Address on file | | | | | | | |
| 753147 | SEKHAR LALIGAM N MD | 8301 ARLINGTON BLVD 310 | | | | FAIRFAX | VA | 2301 | |
| 527558 | SEKULITS SANTIAGO, LAZART | Address on file | | | | | | | |
| 527559 | SEKULITS SANTIAGO, NELLY MABEL | Address on file | | | | | | | |
| 753148 | SELANIA MENDEZ RUIZ | Address on file | | | | | | | |
| 527560 | SELANIA MENDEZ RUIZ | Address on file | | | | | | | |
| 753149 | SELBY M MERCADO QUEVAS | PARQUE DE LAJAS | APT C 14 | | | LAJAS | PR | 00667 | |
| 527561 | SELCHIA BERMUDEZ ALICEA | Address on file | | | | | | | |
| 850398 | SELDEN GABRIELLE D | 601 VAN NESS AVENUE 541 | | | | SAN FRANCISCO | CA | 94102 | |
| 753150 | SELECT APPLIANCE SALES INC | 159 WEST HARRIS AVE | | | | SAN FRANCISCO | CA | 94080 | |
| 527562 | SELECT MEDIA | 333 HUDSON ST. 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 527563 | SELECT ORTHOPEDICS LLC | 36 WOODLANDS STREET | | | | HARTFORD | CT | 06105 | |
| 527564 | SELECT PORTFOLIO SERVICING INC | 3815 SOUTHWEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 527565 | SELECTA INSURANCE AGENCY INC | P O BOX 2055 | | | | BAYAMON | PR | 00960 | |
| 753151 | SELECTO CANDELARIO | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 753154 | SELECTO COFFEE BREAK | C/O ANA M VAZQUEZ | PO BOX 9023431 | | | SAN JUAN | PR | 00902 | |
| 753152 | SELECTO COFFEE BREAK | P O BOX 9355 | | | | SAN JUAN | PR | 00908-9355 | |
| 753153 | SELECTO COFFEE BREAK | PO BOX 11959 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1959 | |
| 850399 | SELECTO COFFEE BREAK | PO BOX 11959 | | | | SAN JUAN | PR | 00922-1959 | |
| 527566 | SELECTO, JARDIN | Address on file | | | | | | | |
| 527567 | SELECTOS | 2051 PEDRO ALBIZU CAMPOS STE 4 | | | | AGUADILLA | PR | 00603-6083 | |
| 753155 | SELECTOS LA MARINA #1 | PO BOX 357 | GEORGETTI 35 | | | NARANJITO | PR | 00719 | |
| 753156 | SELECTOS M & M | URB JARDINES | 54 CALLE 1 | | | TOA ALTA | PR | 00954 | |
| 527568 | SelecTransportation International Insurer | 9550 North Loop East | | | | Houston | TX | 77029 | |
| 527569 | SelecTransportation International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Business Center | 530 Ave. de la Constitucion #284 | | San Juan | PR | 90123-901 | |
| 753157 | SELENE PROENZA JAUME | PO BOX 194144 | | | | SAN JUAN | PR | 00919-4144 | |
| 527570 | SELENIA AYALA MARTINEZ | Address on file | | | | | | | |
| 527571 | SELENIA DEL ROSARIO PAULINO | Address on file | | | | | | | |
| 527572 | SELENIA DEL ROSARIO PAULINO | Address on file | | | | | | | |
| 753158 | SELENIA GARCIA MALDONADO | BOX 914 | | | | ARECIBO | PR | 00613 | |
| 527573 | SELENIA H SANTANA SANJURJO | Address on file | | | | | | | |
| 527574 | SELENIA I FIGUEROA MALDONADO | Address on file | | | | | | | |
| 1554759 | Selenia Marie Rosario Mercado representada por sus padres | Comunidad San Martin Calle L890-29 | | | | Guayama | PR | 00784 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3993 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753159 | SELENIA MARTINEZ VALENTIN | PO BOX 2956 | | | | ARECIBO | PR | 00613 | |
| 753160 | SELENIA MELENDEZ RIVERA | PMB 221 P O BOX 7004 | | | | VEGA BAJA | PR | 00693 | |
| 527575 | SELENIA MELENDEZ RIVERA | Address on file | | | | | | | |
| 753162 | SELENIA MORAN LOPEZ | 68 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 753161 | SELENIA MORAN LOPEZ | HC 04 44942 | | | | CAGUAS | PR | 00725 | |
| 753163 | SELENIA RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 753164 | SELENIA TORRES LOPEZ | 4TA SEC LEVITTOWN | AQ 8 CALLE LYDIA CENTRAL | | | TOA BAJA | PR | 00949 | |
| 527576 | SELENITA RODRIGUEZ Y/O MIGUEL RODRIGUEZ | Address on file | | | | | | | |
| 527577 | SELESIAN SOCIETY ORATORIO JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916-4367 | |
| 527578 | SELF LEARNING SOLUTIONS LLC | 1338 GLACIER HILL DR. | | | | MADISON | WI | 53704 | |
| 527579 | SELFOON DINAMICS CORP | HC 4 BOX 11649 | | | | YAUCO | PR | 00698-9504 | |
| 527580 | SELGAS CASH & CARRY | P O BOX 649 | | | | FLORIDA | PR | 00650 | |
| 527581 | SELIDETH PEREZ RIVERO | Address on file | | | | | | | |
| 850400 | SELIG CO. OF PR INC | PO BOX 3617 | | | | CAROLINA | PR | 00630 | |
| 527582 | SELIG INDUSTRIES | PO BOX 3617 | | | | CAROLINA | PR | 00984 | |
| 1434063 | Seligman, Steven R | Address on file | | | | | | | |
| 527583 | SELINA ORTIZ | Address on file | | | | | | | |
| 527584 | SELLA GONZALEZ, EDGAR | Address on file | | | | | | | |
| 527585 | SELLA MERCADO, ROSA M | Address on file | | | | | | | |
| 527586 | SELLA RODRIGUEZ, ELINO | Address on file | | | | | | | |
| 527587 | SELLAS APONTE, JOSE | Address on file | | | | | | | |
| 1727730 | Sellas Moreno, Laura E. | Address on file | | | | | | | |
| 527588 | SELLAS RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 527589 | SELLAS VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 1439113 | Sellers, Jeffrey A | Address on file | | | | | | | |
| 527590 | SELLES CALDERON, LILLIAN R | Address on file | | | | | | | |
| 1629174 | Selles Calderin, Lillian R. | Address on file | | | | | | | |
| 527591 | SELLES CALDERIN, MARIA | Address on file | | | | | | | |
| 527592 | SELLES GARCIA, MARIA S | Address on file | | | | | | | |
| 1565940 | Selles Guerrini, Arlene | Address on file | | | | | | | |
| 527593 | SELLES GUERRINI, ARLENE DE L | Address on file | | | | | | | |
| 855184 | SELLES GUERRINI, ARLENE DE L. | Address on file | | | | | | | |
| 527594 | SELLES GUZMAN, DAMARYS | Address on file | | | | | | | |
| 527595 | SELLES HERNANDEZ MD, CARLOS A | Address on file | | | | | | | |
| 527596 | SELLES HERNANDEZ, JESUS | Address on file | | | | | | | |
| 527597 | SELLES MARTINEZ, NOEMI | Address on file | | | | | | | |
| 2089328 | Selles Morales , Ana L. | Address on file | | | | | | | |
| 527598 | SELLES MORALES, JAVIER | Address on file | | | | | | | |
| 527599 | SELLES MORALES, JAVIER F. | Address on file | | | | | | | |
| 527600 | SELLES NEGRON, ABIGAIL | Address on file | | | | | | | |
| 2117250 | Selles Negron, Abigail | Address on file | | | | | | | |
| 527601 | SELLES ORTIZ, MIGUEL | Address on file | | | | | | | |
| 1824458 | Selles Ortiz, Miguel E. | Address on file | | | | | | | |
| 1736524 | Selles Ortiz, Miguel E. | Address on file | | | | | | | |
| 527602 | SELLES PRIETO, JOCELYN | Address on file | | | | | | | |
| 527603 | SELLES RIOS, CANDIDA | Address on file | | | | | | | |
| 527604 | SELLES RIOS, CANDIDA A. | Address on file | | | | | | | |
| 527605 | SELLES RIOS, LUISA V | Address on file | | | | | | | |
| 527606 | SELLES TORRES, JOSE E. | Address on file | | | | | | | |
| 527607 | SELLES TORRES, TEHANIE | Address on file | | | | | | | |
| 823945 | SELLES TORRES, TEHANIE | Address on file | | | | | | | |
| 527608 | SELLES TORRES, YESENIA | Address on file | | | | | | | |
| 527609 | SELLES VELAZQUEZ, INOCENCIO | Address on file | | | | | | | |
| 527610 | SELLES VELAZQUEZ, YAZMIN | Address on file | | | | | | | |
| 2187888 | Selles-Iglesias, Dahlia A. | Address on file | | | | | | | |
| 527612 | SELLOS TITAN | AVE. LOMAS VERDES N-19 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3994 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831640 | Sellos Titan | Ave. Lomas Verdes N-19 | | | | Bayamón | PR | 00956 | |
| 527611 | SELLOS TITAN | Address on file | | | | | | | |
| 1256784 | SELLOS Y SELLOS | Address on file | | | | | | | |
| 527613 | SELLOS Y SELLOS INC | 5 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 | |
| 527614 | SELLOS Y SELLOS INC | AVE JSUS T PIÑERO 1600 | | | | GUAYNABO | PR | 00921 | |
| 527615 | SELLOS Y SELLOS INC | CALLE JOSE JUALIAN ACOSTA #5 | GUAYNABO PUEBLO | | | GUAYNABO | PR | 00969 | |
| 850401 | SELLOS Y SELLOS INC. | 1600 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921-1423 | |
| 527617 | SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUAYNABO | PR | 00969 | |
| 527616 | SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUYNABO | PR | 00969 | |
| 831641 | Sellos y Sellos Inc. | PO Box 11325 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 527618 | SELLOS Y SELLOS, INC | AVE JESUS T PIÑERO 1600 | CAPARRA TERRACE | | | San Juan | PR | 00921 | |
| 831642 | Sellos y Sellos, Inc. | Ave. Jesús T. Piñero 1600 | Urb. Caparra Heights | | | San Juan | PR | 00921 | |
| 527619 | SELMA BAEZ E HILDA BAEZ | Address on file | | | | | | | |
| 753165 | SELMA CANDELARIA MARTINEZ | Address on file | | | | | | | |
| 527620 | SELMA M RIOS CALDERON | Address on file | | | | | | | |
| 527621 | SELMA VELEZ MATOS | Address on file | | | | | | | |
| 527622 | SELPA AYALA, ZAIDA | Address on file | | | | | | | |
| 2175686 | SELPA CONSTRUCTION & RENTAL EQUIPMENT CORP. | GENERAL VALERO #1000 | URB. LAS DELICIAS | | | RIO PIEDRAS | PR | 00928 | |
| 527623 | SELPA DAVILA, WILFREDO | Address on file | | | | | | | |
| 527624 | SELPA GARAY, ABIGAIL | Address on file | | | | | | | |
| 527625 | SELPA GARAY, ROSIENID | Address on file | | | | | | | |
| 527626 | SELPA GONZALEZ, ELIS | Address on file | | | | | | | |
| 527627 | SELPA SLADER, EVELYN | Address on file | | | | | | | |
| 527628 | SELPA SLADER, GLENDA | Address on file | | | | | | | |
| 823947 | SELPA TORRES, GLORIBEL | Address on file | | | | | | | |
| 2081427 | SELPA TORRES, LOIDA E | Address on file | | | | | | | |
| 527629 | SELSA MONTANEZ CLAUDIO | Address on file | | | | | | | |
| 527630 | SELVA CORREA, AIXA C | Address on file | | | | | | | |
| 527631 | SELVA DIAZ DIAZ | Address on file | | | | | | | |
| 753166 | SELVA I TORRES | Address on file | | | | | | | |
| 527632 | SELVA MACHADO CASALES | Address on file | | | | | | | |
| 527633 | SELVA RIVERA, MARITZA | Address on file | | | | | | | |
| 527634 | SELVA SOTO, JANET | Address on file | | | | | | | |
| 753167 | SELVA USA | 2999 NE 191ST ST PH 2 | | | | MIAMI | FL | 33180 | |
| 527635 | SELVA VARGAS, ROSARIO | Address on file | | | | | | | |
| 527636 | SELVA VARGAS, ROSARIO | Address on file | | | | | | | |
| 823948 | SELVA VARGAS, ROSARIO | Address on file | | | | | | | |
| 527637 | SEM M SANTIAGO CARTAGENA | Address on file | | | | | | | |
| 2087373 | Seman, Pablo Gonzales | Address on file | | | | | | | |
| 527638 | SEMANARIO ESTRELLA | Address on file | | | | | | | |
| 527639 | SEMANARIO ESTRELLA INC | P O BOX 366084 | | | | SAN JUAN | PR | 00936-6084 | |
| 527640 | SEMANARIOS REGIONALES INC DBA EL NORTE | Y HORIZONTE | PO BOX 2003 | | | CATANO | PR | 00963-2003 | |
| 527641 | SEMANARIOS REGIONALES, INC/DBA EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 1434069 | Sembaluk, Todd & Dawnine | Address on file | | | | | | | |
| 527642 | SEMBLER, INC | PLAZOLETA LA CERAMICA 40208 | CARR 190 SUITE 110 | | | CAROLINA | PR | 00983-1977 | |
| 527643 | SEMIBEY BURGOS, DAVID | Address on file | | | | | | | |
| 823949 | SEMIDEI CAMACHO, FELIX | Address on file | | | | | | | |
| 527644 | SEMIDEI CAMACHO, FELIX A | Address on file | | | | | | | |
| 823950 | SEMIDEI CAMACHO, FELIX A | Address on file | | | | | | | |
| 1790917 | Semidei Camacho, Felix A. | Address on file | | | | | | | |
| 527645 | SEMIDEI CAMACHO, MARIA E | Address on file | | | | | | | |
| 527646 | SEMIDEI CORDERO, ANTONIO | Address on file | | | | | | | |
| 1629857 | Semidei Cordero, Antonio | Address on file | | | | | | | |
| 527647 | SEMIDEI CORDERO, RAFAEL | Address on file | | | | | | | |
| 527648 | SEMIDEI CORDERO, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3995 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527649 | SEMIDEI DELGADO, LICIA E | Address on file | | | | | | | |
| 1879275 | Semidei Delgado, Licia Elba | Address on file | | | | | | | |
| 527650 | SEMIDEI DELGADO, LILLIAM I | Address on file | | | | | | | |
| 1808501 | SEMIDEI DELGADO, RAMON L. | Address on file | | | | | | | |
| 527651 | SEMIDEI DELGADO, RAMON L. | Address on file | | | | | | | |
| 527651 | SEMIDEI DELGADO, RAMON L. | Address on file | | | | | | | |
| 527652 | SEMIDEI FELICIANO, ALBERTO | Address on file | | | | | | | |
| 527653 | SEMIDEI FELICIANO, MARIA E | Address on file | | | | | | | |
| 527654 | SEMIDEI FRATICELLI, LORNA Y. | Address on file | | | | | | | |
| 527655 | SEMIDEI IRIZARRY, MARIA C | Address on file | | | | | | | |
| 1910097 | Semidei Irizarry, Maria C | Address on file | | | | | | | |
| 527656 | SEMIDEI PORTELA, ANGEL JOSE | Address on file | | | | | | | |
| 527657 | SEMIDEI RIVERA, CONSUELO | Address on file | | | | | | | |
| 527658 | SEMIDEI RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 527659 | SEMIDEI ROLSHAUSEN, LILLIAM G | Address on file | | | | | | | |
| 2091292 | Semidei Vazquez, Nestor | Address on file | | | | | | | |
| 527660 | SEMIDEI VAZQUEZ, NESTOR | Address on file | | | | | | | |
| 1712519 | Semidei Velez, Candida | Address on file | | | | | | | |
| 67776 | SEMIDEI VELEZ, CANDIDA | Address on file | | | | | | | |
| 527662 | SEMIDEI VELEZ, JUAN A | Address on file | | | | | | | |
| 1621727 | Semidei Velez, Juan A. | Address on file | | | | | | | |
| 1566574 | Semidei Velez, Juan A. | Address on file | | | | | | | |
| 1933297 | Semidei Velez, Julio C. | Address on file | | | | | | | |
| 1886619 | SEMIDEI VELEZ, RENE | Address on file | | | | | | | |
| 527664 | SEMIDEY ACOSTA, JEFFREY | Address on file | | | | | | | |
| 527665 | SEMIDEY ALICEA, YAIRA L. | Address on file | | | | | | | |
| 1735599 | Semidey Alicea, Yaira Liz | Address on file | | | | | | | |
| 823952 | SEMIDEY AMADOR, MICHAEL R | Address on file | | | | | | | |
| 1421891 | SEMIDEY ANTONETTY, AIDA | SIZZETTE NIEVES CAUSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 527667 | SEMIDEY ANTONETTY, AIDA | TOMAS UJAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 1426815 | Semidey Blanes, Priscilla | Address on file | | | | | | | |
| 527668 | SEMIDEY BLANES, PRISCILLA | Address on file | | | | | | | |
| 527669 | SEMIDEY BURGOS, DORIEANN | Address on file | | | | | | | |
| 527670 | SEMIDEY CASTILLO, FLORA | Address on file | | | | | | | |
| 2036808 | Semidey Castillo, Flora | Address on file | | | | | | | |
| 823953 | SEMIDEY CENTENO, HECTOR L | Address on file | | | | | | | |
| 2147588 | Semidey Cintron, Pedro L. | Address on file | | | | | | | |
| 527671 | SEMIDEY DAVILA, MARIA E | Address on file | | | | | | | |
| 527672 | SEMIDEY DE JESUS, MARIA M | Address on file | | | | | | | |
| 527673 | Semidey Delgado, Francisco | Address on file | | | | | | | |
| 527674 | SEMIDEY DESARDEN, IRIS | Address on file | | | | | | | |
| 823954 | SEMIDEY DIAZ, MELSIE Y | Address on file | | | | | | | |
| 527675 | SEMIDEY DOMINGUEZ, FERNANDO | Address on file | | | | | | | |
| 1767849 | Semidey Dominguez, Soneshka | Address on file | | | | | | | |
| 527677 | SEMIDEY FLORES, JOSE | Address on file | | | | | | | |
| 1257556 | SEMIDEY IRIZARRY, IVETTE | Address on file | | | | | | | |
| 233524 | SEMIDEY IRIZARRY, IVETTE | Address on file | | | | | | | |
| 527679 | SEMIDEY LATORRE, ANGEL | Address on file | | | | | | | |
| 527680 | SEMIDEY LATORRE, LIZZETTE | Address on file | | | | | | | |
| 527681 | SEMIDEY MARQUEZ, YARITZA | Address on file | | | | | | | |
| 1786682 | Semidey Marquez, Yaritza | Address on file | | | | | | | |
| 527682 | Semidey Martinez, Moises | Address on file | | | | | | | |
| 527683 | SEMIDEY MATOS, ALEXANDER | Address on file | | | | | | | |
| 527684 | SEMIDEY MATOS, SANTA | Address on file | | | | | | | |
| 527685 | SEMIDEY MEDINA, DIANELIS | Address on file | | | | | | | |
| 823956 | SEMIDEY MEDINA, JAISSAR M | Address on file | | | | | | | |
| 527686 | SEMIDEY MONTANEZ, AWILDA | Address on file | | | | | | | |
| 527687 | SEMIDEY MONTANEZ, BRENDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527688 | SEMIDEY MONTANEZ, WANDA IVELISSE | Address on file | | | | | | | |
| 527689 | SEMIDEY MORALES, BEATRIZ | Address on file | | | | | | | |
| 527690 | SEMIDEY ORTIZ, ANTONIO | Address on file | | | | | | | |
| 2127923 | Semidey Ortiz, Antonio | Address on file | | | | | | | |
| 1958193 | Semidey Ortiz, Dalma E. | Address on file | | | | | | | |
| 527691 | SEMIDEY ORTIZ, LUIS A | Address on file | | | | | | | |
| 823957 | SEMIDEY ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 527693 | SEMIDEY ORTIZ, WANDA I | Address on file | | | | | | | |
| 527694 | SEMIDEY PAGAN, IRIS | Address on file | | | | | | | |
| 527695 | SEMIDEY PAREDES, ANGELICA | Address on file | | | | | | | |
| 527696 | SEMIDEY PEREZ, ANA M. | Address on file | | | | | | | |
| 527697 | SEMIDEY PEREZ, ANGELA | Address on file | | | | | | | |
| 527698 | SEMIDEY PEREZ, ANGIM E | Address on file | | | | | | | |
| 527699 | SEMIDEY PEREZ, ANIXA | Address on file | | | | | | | |
| 527700 | SEMIDEY PEREZ, ARMANDO | Address on file | | | | | | | |
| 527701 | SEMIDEY PINA, HILDA | Address on file | | | | | | | |
| 527702 | SEMIDEY RAMOS, JOSE L. | Address on file | | | | | | | |
| 527703 | SEMIDEY REYES, MERARI | Address on file | | | | | | | |
| 823958 | SEMIDEY REYES, PEDRO L. | Address on file | | | | | | | |
| 527704 | SEMIDEY RIVERA, ELVIN | Address on file | | | | | | | |
| 527705 | Semidey Rivera, Wilden | Address on file | | | | | | | |
| 1487716 | Semidey Robles, Hector | Address on file | | | | | | | |
| 527706 | SEMIDEY ROBLES, HECTOR | Address on file | | | | | | | |
| 527707 | SEMIDEY ROBLES, HECTOR J. | Address on file | | | | | | | |
| 527708 | SEMIDEY ROBLES, LYMARIE | Address on file | | | | | | | |
| 527709 | SEMIDEY RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 527710 | SEMIDEY RODRIGUEZ, DAMARY | Address on file | | | | | | | |
| 527712 | SEMIDEY RODRIGUEZ, YAZMIN | Address on file | | | | | | | |
| 527711 | SEMIDEY RODRIGUEZ, YAZMIN | Address on file | | | | | | | |
| 527713 | Semidey Santana, Kermit X | Address on file | | | | | | | |
| 527714 | SEMIDEY SANTIAGO, JAVIER | Address on file | | | | | | | |
| 527715 | SEMIDEY SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 527716 | SEMIDEY SEIN, LUIS | Address on file | | | | | | | |
| 527717 | SEMIDEY TORRES, JULIA A. | Address on file | | | | | | | |
| 527718 | SEMIDEY VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 527719 | SEMIDEY VELAZQUEZ, CARMEN S | Address on file | | | | | | | |
| 527720 | SEMIDEY VELAZQUEZ, MIRNA E | Address on file | | | | | | | |
| 527721 | SEMIDEY VELEZ, EDWIN | Address on file | | | | | | | |
| 527722 | Semidey Velez, Rene | Address on file | | | | | | | |
| 1605479 | Semidey, Carely Matias | Address on file | | | | | | | |
| 527723 | SEMIDEY, FERNANDO | Address on file | | | | | | | |
| 2084488 | Semidia Delgado, Licia Elba | Address on file | | | | | | | |
| 753168 | SEMILLAS DE AMOR | PO BOX 2348 | | | | BAYAMON | PR | 00960 | |
| 856971 | SEMILLAS DEL CONOCIMIENTO | Calle 30 No. 80-86 | | | | Medellin | | | |
| 1424903 | SEMILLAS DEL CONOCIMIENTO | Address on file | | | | | | | |
| 753169 | SEMILLAS DEL TUREY INC | AVENIDA BETANCES | 172 173 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 527724 | SEMILOT INC | D5 PARK PLACE ST | TORRIMAR ESTATES | | | GUAYNABO | PR | 00969 | |
| 527725 | SEMINARIO AL DIA, INC | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| 527726 | SEMINARIO DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 527727 | SEMINARIO DESARROLLO PROF. FPR INC | URB. HYDE PARK 249 CALLE LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 753170 | SEMINARIO EVANGELICO DE PUERTO RICO | 776 PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 527728 | SEMINARIO GRAFICA' 94 | 207 ELEANOR ROOSEVELT OFIC 3 | | | | HATO REY | PR | 00918 | |
| 850403 | SEMINARIO IMAGEN | PO BOX 9118 | | | | SAN JUAN | PR | 00908-0118 | |
| 753171 | SEMINARIO MAYOR REGIONAL SJN BAUTIS | APARTADO 11714 | | | | SAN JUAN | PR | 00922 1714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3997 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 527729 | SEMINARIO PINGO, FERNANDO | Address on file | | | | | | | |
| 753172 | SEMINARIO TECNOLOGICO ALIANZA | P O BOX 195343 | | | | SAN JUAN | PR | 00919 5343 | |
| 823960 | SEMINARIO VEGA, ANGELA J. | Address on file | | | | | | | |
| 850404 | SEMINARIOS AL DIA | URB LOS MAESTROS | 504 CALLE CARLOTA MATIENZO | | | SAN JUAN | PR | 00918-3229 | |
| 527730 | SEMINARIOS AL DIA INC | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| 527732 | SEMINARIOS DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 527733 | SEMINARIOS IDEAS | P O BOX 13033 | | | | SAN JUAN | PR | 00908-3033 | |
| 850405 | SEMINARIOS IMAGEN | CONDADO SUITE 101 | 55 O'KELLY PLAZA AGUADILLA | | | SAN JUAN | PR | 00907 | |
| 527734 | SEMINARIOS IMAGEN | PO BOX 9118 | | | | SAN JUAN | PR | 00908 | |
| 753173 | SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | 884 AVE ASHFORD SUITE 2B | | | | SAN JUAN | PR | 00907 | |
| 753174 | SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | O KELLY PLAZA | 55 AGUADILLA SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 527735 | SEMINARIOS IMAGEN INC | 609 AVE MIRAMAR STE 202 | | | | SAN JUAN | PR | 00907 | |
| 527736 | SEMINARIOS IMAGEN INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 527737 | SEMINARIOS IMAGEN INC | PO BOX 9118 | | | | SAN JUAN | PR | 00908 | |
| 527738 | SEMINARIOS IMAGEN,INC | AVE. MIRAMAR 609 STE. 202 | | | | SAN JUAN | PR | 00907 | |
| 850406 | SEMINARIOS JURIDICOS | CENTRO INTERNACIONAL MERCADO | TORRE II SUITE 401 90RD 165 | | | GUAYNABO | PR | 00968 | |
| 527739 | SEMINARIOS RENACER, INC. | URB. VALLE COSTERO | 3202 ARENA L-2 | | | SANTA ISABEL | PR | 00757 | |
| 527740 | SEMINARIOS Y TALLERES IMAGEN | EL SENORIAL 166 AVE WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 | |
| 850407 | SEMINARS & MORE | PO BOX 1169 | | | | BAYAMON | PR | 00960 | |
| 753175 | SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 527741 | SEMINARS & PROMOTIONS | PMB 372 90 RIO HONDO AVE. | | | | BAYAMON | PR | 00961-3113 | |
| 527742 | SEMINOLE COMM MENTAL HEALTH CENTER INC | MEDICAL RECORDS | 237 FERNWOOD BLVD | | | FERN PARK | FL | 32730 | |
| 753176 | SEMIRAMIS GONZALEZ DIAZ | 1105 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 753177 | SEMIRAMIS GONZALEZ DIAZ | 1205 COND GALAXY APT 1205 | | | | CAROLINA | PR | 00979 | |
| 527743 | SEMORAN PRIME CARE CENTER | ATTN MEDICAL RECORDS | 1287 N SEMORAN BLVD STE 200 | | | ORLANDO | FL | 32807 | |
| 527744 | SEMPER INNOVA | Address on file | | | | | | | |
| 527745 | SEMPER INNOVA CORP. | HC 05 BOX 57714 | | | | HATILLO | PR | 00659 | |
| 527746 | SEMPER INNOVA CORP. | PO BOX 29906 | | | | SAN JUAN | PR | 00929-0906 | |
| 527747 | SEMPER INNOVA CORP. | PO BOX 79296 | | | | CAROLINA | PR | 00984-9226 | |
| 2152316 | SEMPER INNOVA CORPORATION | ATTN: GABRIEL FELIX RIVERA, REGISTERED AGENT | HC 5 BOX 57714 | | | HATILLO | PR | 00659 | |
| 527748 | SEMPER RONDON, ROSSY | Address on file | | | | | | | |
| 527749 | Sempit Arce, Santos I | Address on file | | | | | | | |
| 527750 | SEMPRIT MARQUEZ, VICTOR M. | Address on file | | | | | | | |
| 527751 | SEMPRIT NATER, CAROL | Address on file | | | | | | | |
| 1543175 | Semprit Otero, Carmen Judith, por si y en represtacion de su hija menor G.M.A.S | Juan Corchado Juarbe | I-2 Ave Betances | Urb.Hermanas Davila | | Bayamon | PR | 00951 | |
| 527752 | SEMPRIT RIVERA, JUAN LUIS | Address on file | | | | | | | |
| 527753 | SEMPRIT RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 527754 | SEMS MOLINA, CRISTAL | Address on file | | | | | | | |
| 753179 | SEMYF INC | CALLE SAN FRANCISCO 200 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 753178 | SEMYF INC | P O BOX 195529 | | | | SAN JUAN | PR | 00919 5529 | |
| 753180 | SEN ANIBAL MARRERO PEREZ | Address on file | | | | | | | |
| 753181 | SEN CARLOS PAGAN GONZALEZ | Address on file | | | | | | | |
| 753182 | SEN ENRIQUE RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 753183 | SEN JORGE A RAMOS COMAS | Address on file | | | | | | | |
| 753184 | SEN LUIS F NAVAS DE LEON | Address on file | | | | | | | |
| 527755 | SEN SERGIO PENA CLOS | P O BOX 544 | | | | CAGUAS | PR | 00726 | |
| 527756 | SEN SERGIO PENA CLOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 753185 | SEN VELDA GONZALEZ DE MODESTI | Address on file | | | | | | | |
| 527757 | SENA PEREZ, CRISTINA C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3998 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527758 | SENA PEREZ, CRISTINA C. | Address on file | | | | | | | |
| 527759 | SENA SUNCAR, KISSIS I | Address on file | | | | | | | |
| 527760 | SENADO DE PR Y ANA N VAZQUEZ LASSEN | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 527761 | SENADO DE PR Y ANA N VAZQUEZ LASSEN | P O BOX 3431 | | | | SAN JUAN | PR | 00904-3431 | |
| 527762 | SENADO DE PUERTO RICO | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 753186 | SENADO DE PUERTO RICO | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 527763 | SENADORES DE SAN JUAN BASEBALL CLASE A | HC 2 BOX 9600 | | | | GUAYNABO | PR | 00971 | |
| 527764 | SENAHIDA CANDELARIA CRUZ | Address on file | | | | | | | |
| 1931109 | SENANO ROBLEDO, HAROLD | Address on file | | | | | | | |
| 1825613 | Senano Robledo, Harold | Address on file | | | | | | | |
| 1852668 | Sencidei Delgado, Licia Elba | Address on file | | | | | | | |
| 753187 | SENCORE | 3200 W SENCORE DR | | | | SIOUX FALLS | SD | 57107 | |
| 2156483 | SENDER SHUB | Address on file | | | | | | | |
| 527765 | SENDEROS CARE, FACILITIES | Address on file | | | | | | | |
| 527766 | SENDRAL RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 527767 | Seneca Insurance Company, Inc. | 160 Water St. | | | | New York | NY | 10038 | |
| 527768 | Seneca Insurance Company, Inc. | Attn: Douglas M. Libby, President | 160 Water Street | | | New York | NY | 10038 | |
| 527769 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Circulation of Risk | 160 Water Street | | | New York | NY | 10038 | |
| 527770 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Consumer Complaint Contact | 160 Water Street | | | New York | NY | 10038 | |
| 527771 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Regulatory Compliance Government | 160 Water Street | | | New York | NY | 10038 | |
| 527772 | Seneca Insurance Company, Inc. | Attn: Tim Yap , Premiun Tax Contact | 160 Water Street | | | New York | NY | 10038 | |
| 527773 | SENEIDA CRUZ SANCHEZ | Address on file | | | | | | | |
| 527774 | SENEN OJEDA ARROYO | Address on file | | | | | | | |
| 753188 | SENEN RODRIGUEZ CRUZ | HC 1 BOX 6424 | | | | JUNCOS | PR | 00777 | |
| 753190 | SENEN SANTIAGO BERROCAL | Address on file | | | | | | | |
| 753189 | SENEN SANTIAGO BERROCAL | Address on file | | | | | | | |
| 753191 | SENEN TORRES | Address on file | | | | | | | |
| 753192 | SENEN VEGA CRUZ | P O BOX 142083 | | | | ARECIBO | PR | 00614-2083 | |
| 527775 | SENERIZ LIZARDI, VICTOR | Address on file | | | | | | | |
| 527776 | SENERIZ LONGO, CARLOS E | Address on file | | | | | | | |
| 855185 | SEÑERIZ LONGO, CARLOS E. | Address on file | | | | | | | |
| 527777 | SENERIZ LONGO, KATIRIA | Address on file | | | | | | | |
| 527778 | SENERIZ OLIVENCIA, RAMON | Address on file | | | | | | | |
| 527779 | SEÑERIZ ORTIZ MD, RAFAEL | Address on file | | | | | | | |
| 527780 | SENERIZ RIVERA, JULIA | Address on file | | | | | | | |
| 823962 | SENERIZ SOLANO, AMANDA L | Address on file | | | | | | | |
| 527781 | SENERIZ SOLANO, AMANDA L. | Address on file | | | | | | | |
| 823963 | SENERIZ SOLANO, FRANCISCO J. | Address on file | | | | | | | |
| 823964 | SENERIZ VEGA, FRANCHESKA | Address on file | | | | | | | |
| 823965 | SENERIZ VEGA, FRANK | Address on file | | | | | | | |
| 527782 | SENERIZ VEGA, FRANK | Address on file | | | | | | | |
| 753193 | SENESCENCIA COMMUNITY AC | YADIRA APONTE SERRANO | CAMINO LOS ANDINOS CARR 844 KM 4 3 | | | SAN JUAN | PR | 00926 | |
| 527783 | SENGES ARANA, CARLOS | Address on file | | | | | | | |
| 753194 | SENIA CARABALLO ROSARIO | 57 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 | |
| 527784 | SENIADILEN PEREZ RIVERA | Address on file | | | | | | | |
| 527785 | SENIOR 96 | PO BOX 723 | | | | RINCON | PR | 00677 | |
| 527786 | SENIOR MARINO MD, JOHAM | Address on file | | | | | | | |
| 831643 | Señorial Memorial | Calle Villa 134 | | | | Ponce | PR | 00730 | |
| 527787 | SENOS ADVANCED BREAST CARE | 525 FD ROOSEVELT SUITE 403 | TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | |
| 527788 | SENQUIZ CRUZ, JUAN | Address on file | | | | | | | |
| 527789 | SENQUIZ CRUZ, YOMARIS | Address on file | | | | | | | |
| 527790 | SENQUIZ EMMANUELLI, HECTOR | Address on file | | | | | | | |
| 527791 | SENQUIZ GONZALEZ, ANDREA | Address on file | | | | | | | |
| 527792 | SENQUIZ ORTIZ, AIDA M | Address on file | | | | | | | |
| 527793 | SENQUIZ ORTIZ, ANGEL L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3999 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527794 | SENQUIZ OYOLA, JUDITH M | Address on file | | | | | | | |
| 527795 | SENQUIZ RAMOS, NELLY | Address on file | | | | | | | |
| 527796 | SENQUIZ SANCHEZ, MARISABEL | Address on file | | | | | | | |
| 527797 | Senquiz Soto, Carlos M. | Address on file | | | | | | | |
| 527798 | SENQUIZ VELAZQUEZ, IRMA | Address on file | | | | | | | |
| 753195 | SENSABILITY INC | 299 B PETERSON ROAD | | | | LIBERTYLVILLE | IL | 60048 | |
| 527799 | SENSATRONICS LLC | 13091 POND SPRINGS ROAD | BLDG D-350 | | | AUSTIN | TX | 78729 | |
| 753196 | SENSE CORP C/O WOODS & WOODS | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 2053176 | Sense Corp. | Address on file | | | | | | | |
| 2053176 | Sense Corp. | Address on file | | | | | | | |
| 527801 | SENSE SOFTWARE INTERNATIONAL | P O BOX 364527 | | | | SAN JUAN | PR | 00926 | |
| 527802 | SENSIA HEALTHCARE | 875 W LAYTON AVE | | | | MILWAUKEE | WI | 53221 | |
| 753197 | SENSORMATIC DEL CARIBE INC | PO BOX 71205 | | | | SAN JUAN | PR | 00936-0920 | |
| 527803 | SENTARA NORTHERN VIRGINIA MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| 527804 | SENTARA VIRGINIA BEACH GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 1459776 | Senter, Marilyn Marks | Address on file | | | | | | | |
| 1459776 | Senter, Marilyn Marks | Address on file | | | | | | | |
| 527805 | SENTIDO COMUN INC | HC 1 BOX 29030 PMB 26 | | | | CAGUAS | PR | 00725 | |
| 527806 | SENTINEL GROUP, LLC | 1510 AVE PONCE DE LEON 5B | | | | SAN JUAN | PR | 00909 | |
| 527807 | Sentry Insurance a Mutual Company | 1800 North Point Drive | | | | Stevens Point | WI | 54481 | |
| 527808 | Sentry Insurance a Mutual Company | Attn: Beverly Beigel, Circulation of Risk | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527809 | Sentry Insurance a Mutual Company | Attn: Dale Schuh, President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527810 | Sentry Insurance a Mutual Company | Attn: Deletria Nash, Regulatory Compliance Government | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527811 | Sentry Insurance a Mutual Company | Attn: Donald Broderick, Premiun Tax Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527812 | Sentry Insurance a Mutual Company | Attn: Edwin Rodriguez, Agent for Service of Process | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527813 | Sentry Insurance a Mutual Company | Attn: Jo Amick, Consumer Complaint Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527814 | Sentry Insurance a Mutual Company | Attn: Kenneth Erler, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527815 | Sentry Insurance a Mutual Company | Attn: William Lohr, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 753198 | SENTRY SECURITY SYSTEMS | PO BOX 8976 | | | | SAN JUAN | PR | 00910 | |
| 527816 | SEOANE MARTINEZ, ANIBAL | Address on file | | | | | | | |
| 1857015 | SEPARRA ROMAN, DELIA | Address on file | | | | | | | |
| 753199 | SEPCO AUDIO | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 753200 | SEPCO CARIBBEAN INC | P O BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| 1974440 | Sepee Santiago, Milagros | Address on file | | | | | | | |
| 527818 | SEPIA, INC. | PO BOX 238 | | | | CAGUAS | PR | 00726 | |
| 753202 | SEPS E NEGS | PO BOX 194000 OFIC 171 | | | | SAN JUAN | PR | 00919400 | |
| 527819 | SEPTIX WASTE INC | PO BOX 490 | MERCEDITA | | | PONCE | PR | 00715-0490 | |
| 527820 | SEPTIX WASTE INC. | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| 527822 | SEPTIX WASTE INC. | PO BOX 594 | | | | MERCEDITA | PR | 00715 | |
| 850408 | SEPTIX WASTE,INC. | PO BOX 490 | | | | MERCEDITA | PR | 00715-0490 | |
| 527823 | SEPTIX WASTER INC | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| 527824 | SEPTIX WASTER INC | PO BOX 490 | MERCEDITAS | | | PONCE | PR | 00715-0490 | |
| 527825 | SEPTIX WASTER INC | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| 2159323 | Sepulueda Delgado, Jose R | Address on file | | | | | | | |
| 2124841 | Sepulueda Ortiz, Genoveva | Address on file | | | | | | | |
| 1584838 | Sepulueda Perez, Gloria | Address on file | | | | | | | |
| 2158335 | SEPULUEDA, EMILIO FLORES | Address on file | | | | | | | |
| 527826 | SEPULVADO & MALDONADO PSC | 304 AVE PONCE DE LEON # 990 | | | | SAN JUAN | PR | 00918-2029 | |
| 753203 | SEPULVEDA & SEPULVEDA | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681-1779 | |
| 527827 | SEPULVEDA ABREU MD, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4000 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527828 | SEPULVEDA ABREU, HECTOR | Address on file | | | | | | | |
| 527829 | SEPULVEDA ACEVEDO, ARNALDO | Address on file | | | | | | | |
| 527830 | SEPULVEDA ACOSTA, FABIOLA A | Address on file | | | | | | | |
| 527831 | SEPULVEDA ACOSTA, LURA DEL | Address on file | | | | | | | |
| 2075633 | Sepulveda Acosta, Martha | Address on file | | | | | | | |
| 527832 | SEPULVEDA ACOSTA, MIGUEL A | Address on file | | | | | | | |
| 527833 | SEPULVEDA ACOSTA, RAFAEL J. | Address on file | | | | | | | |
| 527834 | SEPULVEDA ADORNO, LUZ M | Address on file | | | | | | | |
| 527835 | SEPULVEDA ADORNO, REBECCA | Address on file | | | | | | | |
| 527836 | SEPULVEDA ALAMO, CRISTINA | Address on file | | | | | | | |
| 527837 | SEPULVEDA ALANCASTRO, TERESA | Address on file | | | | | | | |
| 527838 | Sepulveda Albino, Angel | Address on file | | | | | | | |
| 527839 | SEPULVEDA ALBORNOZ, ELIEZER | Address on file | | | | | | | |
| 527840 | SEPULVEDA ALEMANY, NEREIDA | Address on file | | | | | | | |
| 527841 | SEPULVEDA ALICEA, WILFREDO | Address on file | | | | | | | |
| 1382161 | SEPULVEDA ALMODAVAR, ALBERTO | Address on file | | | | | | | |
| 527842 | SEPULVEDA ALMODOVAR MD, ANGEL | Address on file | | | | | | | |
| 527843 | SEPULVEDA ALMODOVAR, ALBERTO | Address on file | | | | | | | |
| 527844 | SEPULVEDA ALMODOVAR, RUBEN | Address on file | | | | | | | |
| 823966 | SEPULVEDA AMARO, MARILYN | Address on file | | | | | | | |
| 527845 | SEPULVEDA ANGELVIN, ROBERTO | Address on file | | | | | | | |
| 823967 | SEPULVEDA ANGELVIN, ROBERTO | Address on file | | | | | | | |
| 527846 | SEPULVEDA APONTE MD, AUGUSTO | Address on file | | | | | | | |
| 527847 | SEPULVEDA APONTE, ANTONIA M | Address on file | | | | | | | |
| 527848 | SEPULVEDA APONTE, CESAR | Address on file | | | | | | | |
| 823968 | SEPULVEDA APONTE, NITZA Y | Address on file | | | | | | | |
| 527849 | SEPULVEDA APONTE, OFELIA S | Address on file | | | | | | | |
| 527850 | SEPULVEDA APONTE, SHEYLA N | Address on file | | | | | | | |
| 527851 | SEPULVEDA ARRIAGA, RAUL | Address on file | | | | | | | |
| 823969 | SEPULVEDA ARROLLO, MIREILY | Address on file | | | | | | | |
| 527852 | Sepulveda Arroyo, Arnaldo J | Address on file | | | | | | | |
| 1730781 | Sepulveda Arroyo, Mireille | Address on file | | | | | | | |
| 1730781 | Sepulveda Arroyo, Mireille | Address on file | | | | | | | |
| 1795427 | Sepúlveda Arroyo, Mireille | Address on file | | | | | | | |
| 1773670 | Sepúlveda Arroyo, Mireille | Address on file | | | | | | | |
| 527853 | SEPULVEDA ARROYO, MIREILLE V | Address on file | | | | | | | |
| 527854 | SEPULVEDA ARZOLA MD, GLADYS E | Address on file | | | | | | | |
| 527855 | SEPULVEDA ARZOLA, ALMICILA | Address on file | | | | | | | |
| 527856 | SEPULVEDA ARZOLA, BENNY | Address on file | | | | | | | |
| 527857 | SEPULVEDA ARZOLA, GLADYS | Address on file | | | | | | | |
| 527858 | SEPULVEDA ARZOLA, NESTOR L | Address on file | | | | | | | |
| 527859 | SEPULVEDA ARZOLA, NILDA I | Address on file | | | | | | | |
| 1936974 | SEPULVEDA ARZOLA, NILDA I. | Address on file | | | | | | | |
| 527860 | SEPULVEDA ARZOLA, ROSA A | Address on file | | | | | | | |
| 527861 | SEPULVEDA ARZOLA, WILLIAM | Address on file | | | | | | | |
| 1822541 | Sepulveda Avzola, Rosa A. | Address on file | | | | | | | |
| 527862 | SEPULVEDA BACHIER, MYRNALY | Address on file | | | | | | | |
| 527863 | SEPULVEDA BARNECET, ALBERTO | Address on file | | | | | | | |
| 527864 | SEPULVEDA BARNECET, IDALE J | Address on file | | | | | | | |
| 1785385 | Sepúlveda Barnecett, Carmen M. | Address on file | | | | | | | |
| 1985766 | Sepulveda Barnecett, Idale Janet | Address on file | | | | | | | |
| 2085799 | Sepulveda Barrett, Jorge | Address on file | | | | | | | |
| 527865 | SEPULVEDA BARRETT, JORGE D | Address on file | | | | | | | |
| 527866 | SEPULVEDA BECERRIL, ROBERTO | Address on file | | | | | | | |
| 527867 | Sepulveda Becerril, Roberto A. | Address on file | | | | | | | |
| 527868 | SEPULVEDA BECERRIL,ROBE | Address on file | | | | | | | |
| 527869 | SEPULVEDA BENGOCHEA, VIDAL | Address on file | | | | | | | |
| 823971 | SEPULVEDA BENITEZ, RUTH M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4001 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527870 | SEPULVEDA BETANCOURT, MELISSA | Address on file | | | | | | | |
| 527871 | SEPULVEDA BOYRIE, ADRIANA | Address on file | | | | | | | |
| 527872 | SEPULVEDA BOYRIE, REYNALDO | Address on file | | | | | | | |
| 527873 | SEPULVEDA CABASSA, CAROLYN | Address on file | | | | | | | |
| 823972 | SEPULVEDA CABASSA, ELBA | Address on file | | | | | | | |
| 527874 | SEPULVEDA CABASSA, ELBA M | Address on file | | | | | | | |
| 527875 | SEPULVEDA CABRERA, MAGALY | Address on file | | | | | | | |
| 527876 | SEPULVEDA CAJIGAS, ARIEL | Address on file | | | | | | | |
| 1421893 | SEPULVEDA CAJIGAS, JIAN | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 527877 | SEPULVEDA CAMACHO, MAYRA Y | Address on file | | | | | | | |
| 527878 | SEPULVEDA CANABAL, SADY | Address on file | | | | | | | |
| 527879 | SEPULVEDA CANCEL, CARMEN M | Address on file | | | | | | | |
| 527880 | SEPULVEDA CANCELA, JULIO | Address on file | | | | | | | |
| 527881 | SEPULVEDA CARABALLO, JESICA | Address on file | | | | | | | |
| 527882 | SEPULVEDA CARMONA, GEORGINA | Address on file | | | | | | | |
| 244723 | SEPULVEDA CARMONA, JORGE | Address on file | | | | | | | |
| 527884 | SEPULVEDA CARO, ODEMARYS | Address on file | | | | | | | |
| 527885 | SEPULVEDA CARRERO, AIMARA | Address on file | | | | | | | |
| 527886 | SEPULVEDA CARRERO, JAIME | Address on file | | | | | | | |
| 527887 | SEPULVEDA CARRERO, JAIME N. | Address on file | | | | | | | |
| 527888 | SEPULVEDA CARRERO, JESSE | Address on file | | | | | | | |
| 527889 | SEPULVEDA CARRION, ENID | Address on file | | | | | | | |
| 527890 | SEPULVEDA CASIANO, IRIS M | Address on file | | | | | | | |
| 527891 | SEPULVEDA CASILLAS, MARILYN | Address on file | | | | | | | |
| 753204 | SEPULVEDA CATERING SERV / AUREA MATOS | 73 CALLE MILLONES | | | | BAYAMON | PR | 00959 | |
| 527892 | SEPULVEDA CEPEDA, GILBERT | Address on file | | | | | | | |
| 527893 | SEPULVEDA CHAVIER, EDWIN | Address on file | | | | | | | |
| 527894 | SEPULVEDA CHAVIER, GRACE J | Address on file | | | | | | | |
| 527895 | SEPULVEDA CHERVONY, YOMEL | Address on file | | | | | | | |
| 527896 | SEPULVEDA CLEMENTE, VIVIAN | Address on file | | | | | | | |
| 527897 | SEPULVEDA COLON, BLANCA I. | Address on file | | | | | | | |
| 527898 | SEPULVEDA COLON, CARMEN L | Address on file | | | | | | | |
| 527899 | SEPULVEDA COLON, ELENA | Address on file | | | | | | | |
| 527900 | SEPULVEDA COLON, GLORIA | Address on file | | | | | | | |
| 527901 | SEPULVEDA COLON, MILAGROS | Address on file | | | | | | | |
| 527902 | SEPULVEDA COLON, WILFREDO | Address on file | | | | | | | |
| 527903 | SEPULVEDA CORREA, ARACELIS | Address on file | | | | | | | |
| 527904 | SEPULVEDA CORREA, ESTHER M | Address on file | | | | | | | |
| 823973 | SEPULVEDA CORREA, HELGA | Address on file | | | | | | | |
| 527905 | SEPULVEDA CORREA, HELGA M | Address on file | | | | | | | |
| 823974 | SEPULVEDA CORREA, HELGA M | Address on file | | | | | | | |
| 527906 | SEPULVEDA CORTES, AIDA | Address on file | | | | | | | |
| 527907 | SEPULVEDA COSME, ISAMIL | Address on file | | | | | | | |
| 527908 | SEPULVEDA CRESPO, CYNTHIA | Address on file | | | | | | | |
| 527909 | SEPULVEDA CRESPO, LUIS | Address on file | | | | | | | |
| 527910 | SEPULVEDA CRUZ, EDUARDO | Address on file | | | | | | | |
| 527912 | SEPULVEDA CRUZ, NITZA | Address on file | | | | | | | |
| 527913 | SEPULVEDA CUADRADO, GILEMI | Address on file | | | | | | | |
| 823975 | SEPULVEDA CUADRADO, GILEMI | Address on file | | | | | | | |
| 527914 | Sepulveda Cuevas, Alex X | Address on file | | | | | | | |
| 527915 | SEPULVEDA CUEVAS, MARCOS | Address on file | | | | | | | |
| 527916 | SEPULVEDA DAVILA, CARMEN | Address on file | | | | | | | |
| 527917 | SEPULVEDA DAVILA, MARIA I | Address on file | | | | | | | |
| 527918 | SEPULVEDA DAVILA, NILDA M | Address on file | | | | | | | |
| 1498150 | SEPULVEDA DAVILA, RAMON | Address on file | | | | | | | |
| 1498150 | SEPULVEDA DAVILA, RAMON | Address on file | | | | | | | |
| 2176532 | SEPULVEDA DAVILA, RAMON M. | PO BOX 1060 | | | | Yabucoa | PR | 00767 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527919 | SEPULVEDA DE JESUS, NAKIMA | Address on file | | | | | | | |
| 527920 | SEPULVEDA DE LA PAZ, AMARILIS C. | Address on file | | | | | | | |
| 527922 | SEPULVEDA DELGADO, AIDA E | Address on file | | | | | | | |
| 527923 | SEPULVEDA DELGADO, YASHIRA | Address on file | | | | | | | |
| 527923 | SEPULVEDA DELGADO, YASHIRA | Address on file | | | | | | | |
| 527924 | SEPULVEDA DOMINGUEZ, FELIX | Address on file | | | | | | | |
| 527925 | SEPULVEDA DURAN, ANA L | Address on file | | | | | | | |
| 527926 | SEPULVEDA ECHEGARAY, ERIC | Address on file | | | | | | | |
| 527927 | SEPULVEDA ECHEVAR, MIGUEL A | Address on file | | | | | | | |
| 527928 | SEPULVEDA ECHEVARRIA, MYRNA M | Address on file | | | | | | | |
| 1604800 | Sepulveda Escribano, Ana | Address on file | | | | | | | |
| 527929 | SEPULVEDA ESCRIBANO, ANA L | Address on file | | | | | | | |
| 527930 | SEPULVEDA ESCRIBANO, ANGELA | Address on file | | | | | | | |
| 527931 | SEPULVEDA ESTRADA, JORGE E. | Address on file | | | | | | | |
| 527932 | SEPULVEDA ESTREMERA, LUIS A | Address on file | | | | | | | |
| 527934 | SEPULVEDA FELICIANO, EDWARD | Address on file | | | | | | | |
| 1971652 | Sepulveda Feliciano, Jesus | Address on file | | | | | | | |
| 2086029 | Sepulveda Feliciano, Jesus | Address on file | | | | | | | |
| 527935 | SEPULVEDA FELICIANO, JESUS | Address on file | | | | | | | |
| 527936 | SEPULVEDA FERNANDEZ, MONICA | Address on file | | | | | | | |
| 823976 | SEPULVEDA FIGUEROA, MARGARITA | Address on file | | | | | | | |
| 823977 | SEPULVEDA FIGUEROA, MARGARITA | Address on file | | | | | | | |
| 823978 | SEPULVEDA FLORES, JOMARY | Address on file | | | | | | | |
| 527938 | SEPULVEDA FLORES, JOMARY | Address on file | | | | | | | |
| 527939 | SEPULVEDA FRANCO MD, JULIO A | Address on file | | | | | | | |
| 823979 | SEPULVEDA GALINDO, LEXCIA | Address on file | | | | | | | |
| 823980 | SEPULVEDA GARCIA, DANIEL N | Address on file | | | | | | | |
| 527940 | SEPULVEDA GARCIA, JOSE | Address on file | | | | | | | |
| 371223 | SEPULVEDA GARCIA, OLGA N | Address on file | | | | | | | |
| 527941 | SEPULVEDA GARCIA, OLGA NOEMI | Address on file | | | | | | | |
| 527942 | SEPULVEDA GARCIA,ARLENE | Address on file | | | | | | | |
| 527943 | SEPULVEDA GIL, SORAINE | Address on file | | | | | | | |
| 527944 | SEPULVEDA GIL, ZULEIKA | Address on file | | | | | | | |
| 527945 | Sepulveda Gonzague, Arnaldo | Address on file | | | | | | | |
| 527946 | SEPULVEDA GONZALEZ, AUSBERTO | Address on file | | | | | | | |
| 527947 | SEPULVEDA GONZALEZ, FELIX | Address on file | | | | | | | |
| 527948 | SEPULVEDA GONZALEZ, GLADYS | Address on file | | | | | | | |
| 527949 | SEPULVEDA GONZALEZ, HILDA | Address on file | | | | | | | |
| 527950 | SEPULVEDA GONZALEZ, ROLANDO | Address on file | | | | | | | |
| 527951 | SEPULVEDA GONZALEZ, ROLANDO | Address on file | | | | | | | |
| 823981 | SEPULVEDA GONZALEZ, YOLMARI | Address on file | | | | | | | |
| 527952 | SEPULVEDA GOSS, JOHN | Address on file | | | | | | | |
| 527953 | SEPULVEDA GUTIERREZ, MARIA | Address on file | | | | | | | |
| 527954 | SEPULVEDA GUTIERREZ, NYDIA | Address on file | | | | | | | |
| 527955 | SEPULVEDA GUZMAN, VIRGEN M | Address on file | | | | | | | |
| 527957 | SEPULVEDA HERNANDEZ, AWILDA | Address on file | | | | | | | |
| 527956 | SEPULVEDA HERNANDEZ, AWILDA | Address on file | | | | | | | |
| 1657955 | SEPULVEDA HERNANDEZ, AWILDA M | Address on file | | | | | | | |
| 527958 | SEPULVEDA HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 527959 | SEPULVEDA HERNANDEZ, GLENDALY | Address on file | | | | | | | |
| 527960 | SEPULVEDA HERNANDEZ, ISIS M | Address on file | | | | | | | |
| 527961 | Sepulveda Hernandez, Jesus A. | Address on file | | | | | | | |
| 527962 | SEPULVEDA HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 2053193 | Sepulveda Hernandez, Marilyn | Address on file | | | | | | | |
| 527963 | SEPULVEDA HERNANDEZ, NELSON | Address on file | | | | | | | |
| 2043283 | Sepulveda Hernandez, Nelson | Address on file | | | | | | | |
| 527964 | SEPULVEDA HERNANDEZ, RAUL | Address on file | | | | | | | |
| 527965 | SEPULVEDA HERNANDEZ, VIVIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527966 | SEPULVEDA HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 823983 | SEPULVEDA HUERTAS, JACQUELINE | Address on file | | | | | | | |
| 527967 | Sepulveda Irizarry, Adin | Address on file | | | | | | | |
| 527968 | SEPULVEDA IRIZARRY, ANGIE | Address on file | | | | | | | |
| 527969 | SEPULVEDA IRIZARRY, ELVIN | Address on file | | | | | | | |
| 823984 | SEPULVEDA IRIZARRY, JONATHAN L | Address on file | | | | | | | |
| 527970 | SEPULVEDA IRIZARRY, JORGE | Address on file | | | | | | | |
| 527971 | SEPULVEDA IRIZARRY, JUAN | Address on file | | | | | | | |
| 527972 | SEPULVEDA IRIZARRY, JULIO | Address on file | | | | | | | |
| 527973 | SEPULVEDA IRIZARRY, LUIS | Address on file | | | | | | | |
| 527974 | Sepulveda Irizarry, Luis J | Address on file | | | | | | | |
| 1351632 | SEPULVEDA IRIZARRY, LUIS J | Address on file | | | | | | | |
| 527975 | SEPULVEDA IRIZARRY, MIGDALIA | Address on file | | | | | | | |
| 823985 | SEPULVEDA JIMENEZ, TRINIDAD M | Address on file | | | | | | | |
| 527976 | SEPULVEDA LABOY, CARMEN | Address on file | | | | | | | |
| 527977 | SEPULVEDA LABOY, CARMEN | Address on file | | | | | | | |
| 823986 | SEPULVEDA LABOY, JOHANNA | Address on file | | | | | | | |
| 527978 | SEPULVEDA LABOY, JOHANNA S | Address on file | | | | | | | |
| 527979 | SEPULVEDA LABOY, PAULINA | Address on file | | | | | | | |
| 2001244 | Sepulveda Laboy, Paulina | Address on file | | | | | | | |
| 527980 | SEPULVEDA LARACUENTE, ADELIS | Address on file | | | | | | | |
| 527981 | SEPULVEDA LAVERGNE, JIMMY | Address on file | | | | | | | |
| 855186 | SEPÚLVEDA LAVERGNE, JIMMY ED | Address on file | | | | | | | |
| 527982 | SEPULVEDA LAVERGNE, MICHAEL X. | Address on file | | | | | | | |
| 527983 | SEPULVEDA LEBRON, EMMA E | Address on file | | | | | | | |
| 823987 | SEPULVEDA LEBRON, EMMA E | Address on file | | | | | | | |
| 527984 | SEPULVEDA LEBRON, IRMA N | Address on file | | | | | | | |
| 823988 | SEPULVEDA LOPEZ, FRANCES | Address on file | | | | | | | |
| 527985 | SEPULVEDA LOPEZ, FRANCES M | Address on file | | | | | | | |
| 527986 | SEPULVEDA LOPEZ, QUITERIO | Address on file | | | | | | | |
| 527987 | SEPULVEDA LOPEZ, SAMUEL | Address on file | | | | | | | |
| 527988 | SEPULVEDA LOPEZ, SONIA A | Address on file | | | | | | | |
| 1823604 | Sepulveda Lopez, Sonia Agnes | Address on file | | | | | | | |
| 527989 | SEPULVEDA LOPEZ, WILMER | Address on file | | | | | | | |
| 527990 | SEPULVEDA LOPEZ, WILMER | Address on file | | | | | | | |
| 527991 | SEPULVEDA LOPEZ, WILNIA | Address on file | | | | | | | |
| 527992 | SEPULVEDA LOUBRIEL, ANGEL | Address on file | | | | | | | |
| 527993 | SEPULVEDA LOUBRIEL, DANIEL | Address on file | | | | | | | |
| 527994 | SEPULVEDA LOUBRIEL, GISELLE | Address on file | | | | | | | |
| 527995 | SEPULVEDA LOZADA, ANTONIO | Address on file | | | | | | | |
| 527996 | SEPULVEDA LOZADA, EVELYN | Address on file | | | | | | | |
| 527997 | SEPULVEDA LOZADA, JOSE I. | Address on file | | | | | | | |
| 527998 | SEPULVEDA LOZADA, LUCY | Address on file | | | | | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | Address on file | | | | | | | |
| 1573055 | Sepulveda Lozada, Victoria | Address on file | | | | | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | Address on file | | | | | | | |
| 528000 | SEPULVEDA LUGO, ANGEL | Address on file | | | | | | | |
| 528001 | SEPULVEDA LUGO, BLANCA | Address on file | | | | | | | |
| 528002 | SEPULVEDA LUGO, BRENDA J | Address on file | | | | | | | |
| 528003 | Sepulveda Maldonado, Carlos A. | Address on file | | | | | | | |
| 528004 | SEPULVEDA MALDONADO, CARMEN A | Address on file | | | | | | | |
| 528005 | SEPULVEDA MALDONADO, ILEANA | Address on file | | | | | | | |
| 528006 | SEPULVEDA MALDONADO, MARINA | Address on file | | | | | | | |
| 1748189 | Sepulveda Mandia, Rosa E. | 1068 Calle Rafeal Velez Ba. Cuba | | | | Mayaguez | PR | 00682 | |
| 823989 | SEPULVEDA MANDIA, ROSA E. | Address on file | | | | | | | |
| 850409 | SEPULVEDA MARTINEZ DORIS | VISTAMAR | 314 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| 528008 | SEPULVEDA MARTINEZ, ADAMARIS | Address on file | | | | | | | |
| 528009 | SEPULVEDA MARTINEZ, CHARLENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528010 | SEPULVEDA MARTINEZ, DORIS | Address on file | | | | | | | |
| 528011 | SEPULVEDA MARTINEZ, JOSE | Address on file | | | | | | | |
| 528012 | SEPULVEDA MARTINEZ, LUIS G | Address on file | | | | | | | |
| 1941493 | SEPULVEDA MARTINEZ, LUIS G | Address on file | | | | | | | |
| 1952233 | Sepulveda Martinez, Luis G. | Address on file | | | | | | | |
| 528013 | SEPULVEDA MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 528014 | SEPULVEDA MARTINEZ, RAYMOND | Address on file | | | | | | | |
| 1259642 | SEPULVEDA MARTINEZ, RODNE | Address on file | | | | | | | |
| 528015 | SEPULVEDA MARTINEZ, VIVIAN | Address on file | | | | | | | |
| 528016 | SEPULVEDA MARTINEZ, WENDALIE | Address on file | | | | | | | |
| 528017 | SEPULVEDA MASS, MARTITA | Address on file | | | | | | | |
| 528018 | SEPULVEDA MATOS, FELICITA | Address on file | | | | | | | |
| 528019 | SEPULVEDA MATTEI, GUSTAVO A. | Address on file | | | | | | | |
| 823990 | SEPULVEDA MATTEI, JOHANNY I | Address on file | | | | | | | |
| 528020 | SEPULVEDA MAYA, ALEXIS | Address on file | | | | | | | |
| 528021 | SEPULVEDA MD, ERNESTO | Address on file | | | | | | | |
| 528022 | SEPULVEDA MD, ILEANA | Address on file | | | | | | | |
| 528023 | SEPULVEDA MD, ISMAEL | Address on file | | | | | | | |
| 528024 | SEPULVEDA MEDINA, ALEIDA | Address on file | | | | | | | |
| 823991 | SEPULVEDA MEDINA, ALEIDA | Address on file | | | | | | | |
| 528025 | SEPULVEDA MEDINA, ALEXIS | Address on file | | | | | | | |
| 528026 | SEPULVEDA MEDINA, FRANCISCA | Address on file | | | | | | | |
| 528027 | SEPULVEDA MEDINA, IRMA | Address on file | | | | | | | |
| 1755753 | Sepulveda Medina, Juan | Address on file | | | | | | | |
| 528028 | SEPULVEDA MEDINA, MIGDALIA | Address on file | | | | | | | |
| 528029 | SEPULVEDA MEDINA, OLGA I | Address on file | | | | | | | |
| 2162441 | Sepulveda Medina, Pablo M. | Address on file | | | | | | | |
| 528030 | Sepulveda Medina, Pedro J | Address on file | | | | | | | |
| 1637783 | Sepulveda Melendez, Ana A. | Address on file | | | | | | | |
| 528031 | SEPULVEDA MELENDEZ, ANGEL | Address on file | | | | | | | |
| 528032 | SEPULVEDA MELENDEZ, GINET MARIE | Address on file | | | | | | | |
| 823992 | SEPULVEDA MELENDEZ, JANN C | Address on file | | | | | | | |
| 528033 | SEPULVEDA MELENDEZ, JOHN D | Address on file | | | | | | | |
| 528034 | SEPULVEDA MELENDEZ, JUAN | Address on file | | | | | | | |
| 1259643 | SEPULVEDA MELENDEZ, MARIA | Address on file | | | | | | | |
| 823993 | SEPULVEDA MELENDEZ, MARIA I | Address on file | | | | | | | |
| 528035 | SEPULVEDA MELENDEZ, MARIA I | Address on file | | | | | | | |
| 528036 | SEPULVEDA MELENDEZ, MARILEN | Address on file | | | | | | | |
| 528037 | SEPULVEDA MENDEZ, ALFRED | Address on file | | | | | | | |
| 823994 | SEPULVEDA MENDEZ, WALDO | Address on file | | | | | | | |
| 528038 | SEPULVEDA MERCADO, HENRY | Address on file | | | | | | | |
| 528039 | SEPULVEDA MERCADO, IVONNE | Address on file | | | | | | | |
| 528040 | SEPULVEDA MERCADO, RITA M | Address on file | | | | | | | |
| 823995 | SEPULVEDA MERCADO, YOLANDA | Address on file | | | | | | | |
| 528041 | SEPULVEDA MERCADO, YOLANDA I | Address on file | | | | | | | |
| 528042 | SEPULVEDA MERCED, ANA M | Address on file | | | | | | | |
| 528043 | SEPULVEDA MILAN, MAYRENID | Address on file | | | | | | | |
| 528044 | SEPULVEDA MOAR, ANNABEL | Address on file | | | | | | | |
| 528045 | SEPULVEDA MOJICA, OTTO | Address on file | | | | | | | |
| 528046 | SEPULVEDA MOLINA, ALEMI | Address on file | | | | | | | |
| 2129822 | Sepulveda Molina, Nydia L. | Address on file | | | | | | | |
| 528047 | SEPULVEDA MOLINA, NYDIA L. | Address on file | | | | | | | |
| 2079189 | SEPULVEDA MOLINA, NYDIA L. | Address on file | | | | | | | |
| 528048 | SEPULVEDA MONGE, LUIS A. | Address on file | | | | | | | |
| 528049 | SEPULVEDA MONSERRATE, IRAIDA | Address on file | | | | | | | |
| 528050 | SEPULVEDA MONTALVO, ANGEL A | Address on file | | | | | | | |
| 823997 | SEPULVEDA MONTALVO, GRISEL I | Address on file | | | | | | | |
| 528051 | SEPULVEDA MONTALVO, JACQUELINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4005 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528052 | SEPULVEDA MONTES, ILIANA | Address on file | | | | | | | |
| 528053 | SEPULVEDA MONTES, JORGE L | Address on file | | | | | | | |
| 528054 | Sepulveda Morale, Sebastian | Address on file | | | | | | | |
| 1939003 | Sepulveda Morales , Leila E. | Address on file | | | | | | | |
| 528055 | SEPULVEDA MORALES, AIXA I. | Address on file | | | | | | | |
| 528056 | SEPULVEDA MORALES, CEFERINA | Address on file | | | | | | | |
| 528057 | SEPULVEDA MORALES, FELICITA | Address on file | | | | | | | |
| 823998 | SEPULVEDA MORALES, GUANINA | Address on file | | | | | | | |
| 528058 | SEPULVEDA MORALES, GUANINA | Address on file | | | | | | | |
| 528059 | SEPULVEDA MORALES, JOSE | Address on file | | | | | | | |
| 528060 | SEPULVEDA MORALES, JOSEAN | Address on file | | | | | | | |
| 528061 | SEPULVEDA MORALES, LEILA E | Address on file | | | | | | | |
| 1872882 | Sepulveda Morales, Leila E. | Address on file | | | | | | | |
| 1867532 | Sepulveda Morales, Leila E. | Address on file | | | | | | | |
| 1930617 | Sepulveda Morales, Leila E. | Address on file | | | | | | | |
| 528062 | SEPULVEDA MORALES, MARIA | Address on file | | | | | | | |
| 528063 | SEPULVEDA MORALES, MORAIMA | Address on file | | | | | | | |
| 1605591 | SEPULVEDA MORALES, MORAIMA | Address on file | | | | | | | |
| 528064 | SEPULVEDA MORALES, PEDRO | Address on file | | | | | | | |
| 528065 | SEPULVEDA MORALES, YALLMARIE | Address on file | | | | | | | |
| 528066 | SEPULVEDA MOREL, WALTER | Address on file | | | | | | | |
| 528067 | SEPULVEDA MORENO, HANS | Address on file | | | | | | | |
| 753205 | SEPULVEDA MULTI DENTAL INC. | PO BOX 1124 | | | | SAN JUAN | PR | 00919 | |
| 528068 | SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | HATO REY | PR | 00927 | |
| 753206 | SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 528069 | SEPULVEDA NAVARRO, AIDA | Address on file | | | | | | | |
| 528070 | SEPULVEDA NAVAS, ALICETTE | Address on file | | | | | | | |
| 2034505 | Sepulveda Nazario, Lizette | Address on file | | | | | | | |
| 528071 | SEPULVEDA NAZARIO, LIZETTE | Address on file | | | | | | | |
| 528072 | SEPULVEDA NAZARIO, MIRIAM | Address on file | | | | | | | |
| 528073 | SEPULVEDA NAZARIO, ROSA M | Address on file | | | | | | | |
| 1614188 | Sepulveda Negron, Edith L. | Address on file | | | | | | | |
| 528074 | SEPULVEDA NEGRON, JOSE | Address on file | | | | | | | |
| 528075 | SEPULVEDA NICHOLS, CECILY | Address on file | | | | | | | |
| 528076 | SEPULVEDA NICHOLS, MARIA I | Address on file | | | | | | | |
| 528077 | Sepulveda Nieves, Carlos M | Address on file | | | | | | | |
| 528078 | SEPULVEDA NIEVES, FRANCISCO | Address on file | | | | | | | |
| 528079 | SEPULVEDA NIEVES, FRANCISCO | Address on file | | | | | | | |
| 823999 | SEPULVEDA NIEVES, HERMINIO | Address on file | | | | | | | |
| 528080 | SEPULVEDA NIEVES, RAMON | Address on file | | | | | | | |
| 528081 | SEPULVEDA OLIVENCIA, MIGUEL A | Address on file | | | | | | | |
| 528082 | SEPULVEDA OQUENDO, REY | Address on file | | | | | | | |
| 528083 | SEPULVEDA ORENGO, MARIAN | Address on file | | | | | | | |
| 528084 | SEPULVEDA ORTEGA, JUDITH | Address on file | | | | | | | |
| 528085 | Sepulveda Ortiz, Betsy E. | Address on file | | | | | | | |
| 528086 | SEPULVEDA ORTIZ, DANIEL | Address on file | | | | | | | |
| 528088 | SEPULVEDA ORTIZ, ESPERANZA | Address on file | | | | | | | |
| 528089 | SEPULVEDA ORTIZ, GENOVEVA | Address on file | | | | | | | |
| 2124853 | Sepulveda Ortiz, Genoveva | Address on file | | | | | | | |
| 1766230 | Sepulveda Ortiz, Ivette | Address on file | | | | | | | |
| 528091 | SEPULVEDA ORTIZ, IVETTE | Address on file | | | | | | | |
| 528092 | SEPULVEDA ORTIZ, JOAN | Address on file | | | | | | | |
| 1956621 | Sepulveda Ortiz, Joan | Address on file | | | | | | | |
| 528093 | SEPULVEDA ORTIZ, JOAN | Address on file | | | | | | | |
| 2111440 | Sepulveda Ortiz, Joane | Address on file | | | | | | | |
| 528094 | SEPULVEDA ORTIZ, JOSE | Address on file | | | | | | | |
| 528094 | SEPULVEDA ORTIZ, JOSE | Address on file | | | | | | | |
| 855187 | SEPULVEDA ORTIZ, JUANITA E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4006 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528095 | SEPULVEDA ORTIZ, JUANITA ENID | Address on file | | | | | | | |
| 528096 | SEPULVEDA ORTIZ, LUZ E | Address on file | | | | | | | |
| 1567285 | SEPULVEDA ORTIZ, MARICARMEN | Address on file | | | | | | | |
| 528097 | SEPULVEDA ORTIZ, MARICARMEN | Address on file | | | | | | | |
| 2060853 | SEPULVEDA ORTIZ, ROSA M. | Address on file | | | | | | | |
| 2060853 | SEPULVEDA ORTIZ, ROSA M. | Address on file | | | | | | | |
| 528098 | SEPULVEDA ORTIZ, SHARON M | Address on file | | | | | | | |
| 528099 | SEPULVEDA ORTIZ, WANDA I | Address on file | | | | | | | |
| 528100 | SEPULVEDA OSORIO, CARLOS | Address on file | | | | | | | |
| 528101 | SEPULVEDA OSORIO, GERARDO | Address on file | | | | | | | |
| 824000 | SEPULVEDA OTERO, HECTOR | Address on file | | | | | | | |
| 528102 | SEPULVEDA OTERO, HECTOR | Address on file | | | | | | | |
| 528103 | SEPULVEDA OTERO, JOSE | Address on file | | | | | | | |
| 528104 | SEPULVEDA PABELLON, MARLIFE | Address on file | | | | | | | |
| 2102839 | Sepulveda Pacheco, Irving | Address on file | | | | | | | |
| 528106 | SEPULVEDA PACHECO, ISABEL | Address on file | | | | | | | |
| 528107 | SEPULVEDA PACHECO, JAIME | Address on file | | | | | | | |
| 528108 | SEPULVEDA PACHECO, KENNETH R | Address on file | | | | | | | |
| 528109 | SEPULVEDA PADILLA, GLORYMIL | Address on file | | | | | | | |
| 528110 | SEPULVEDA PADILLA, LOURDES V | Address on file | | | | | | | |
| 528111 | SEPULVEDA PAGAN, MANUEL | Address on file | | | | | | | |
| 1644938 | Sepulveda Pagan, Nelly J | Address on file | | | | | | | |
| 1853252 | SEPULVEDA PAGAN, NELLY J | Address on file | | | | | | | |
| 1644938 | Sepulveda Pagan, Nelly J | Address on file | | | | | | | |
| 528113 | SEPULVEDA PANETTO, ANGEL DE J. | Address on file | | | | | | | |
| 528114 | SEPULVEDA PEDRAZA, MAIRIM | Address on file | | | | | | | |
| 528115 | SEPULVEDA PEDRAZA, MAIRIM E | Address on file | | | | | | | |
| 824001 | SEPULVEDA PENA, ANGELY N | Address on file | | | | | | | |
| 528116 | SEPULVEDA PEREZ, AGUSTIN | Address on file | | | | | | | |
| 528117 | SEPULVEDA PEREZ, GILBERTO | Address on file | | | | | | | |
| 528118 | SEPULVEDA PEREZ, GLORIA | Address on file | | | | | | | |
| 1582229 | SEPULVEDA PEREZ, GLORIA | Address on file | | | | | | | |
| 1582229 | SEPULVEDA PEREZ, GLORIA | Address on file | | | | | | | |
| 1585106 | SEPULVEDA PEREZ, GLORIA | Address on file | | | | | | | |
| 528119 | SEPULVEDA PEREZ, LUIS | Address on file | | | | | | | |
| 528120 | SEPULVEDA PEREZ, LUIS | Address on file | | | | | | | |
| 528121 | SEPULVEDA PEREZ, MADELYN | Address on file | | | | | | | |
| 528122 | SEPULVEDA PEREZ, MARIA A | Address on file | | | | | | | |
| 528123 | SEPULVEDA PEREZ, MARISOL | Address on file | | | | | | | |
| 528124 | SEPULVEDA PEREZ, SANDRA | Address on file | | | | | | | |
| 528125 | SEPULVEDA PEREZ, SOFIA M. | Address on file | | | | | | | |
| 755427 | SEPULVEDA PEREZ, SONIA | Address on file | | | | | | | |
| 528126 | SEPULVEDA PEREZ, SONIA | Address on file | | | | | | | |
| 528127 | SEPULVEDA PEREZ, VICTOR | Address on file | | | | | | | |
| 824002 | SEPULVEDA PINEIRO, BARBARA | Address on file | | | | | | | |
| 528129 | SEPULVEDA PINTO, EVELYN M | Address on file | | | | | | | |
| 528130 | SEPULVEDA PINTO, JOSE | Address on file | | | | | | | |
| 528131 | Sepulveda Prieto, Francisco J | Address on file | | | | | | | |
| 528132 | SEPULVEDA QUILES, GABRIEL | Address on file | | | | | | | |
| 528133 | SEPULVEDA QUILES, GLORIA | Address on file | | | | | | | |
| 528134 | SEPULVEDA QUILES, JULIO | Address on file | | | | | | | |
| 528135 | SEPULVEDA QUILES, MAGDALENA | Address on file | | | | | | | |
| 528136 | SEPULVEDA QUILEZ, GLORIA M | Address on file | | | | | | | |
| 528137 | SEPULVEDA QUINONES, ERIKA | Address on file | | | | | | | |
| 1753127 | SEPULVEDA QUINONES, IRVING | Address on file | | | | | | | |
| 528138 | SEPULVEDA QUINONES, IRVING | Address on file | | | | | | | |
| 1753127 | SEPULVEDA QUINONES, IRVING | Address on file | | | | | | | |
| 528140 | SEPULVEDA QUINONES, JASON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4007 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528139 | Sepulveda Quinones, Jason | Address on file | | | | | | | |
| 528141 | SEPULVEDA QUINONES, MIRLA | Address on file | | | | | | | |
| 528142 | SEPULVEDA QUINONES, MIRLA B. | Address on file | | | | | | | |
| 528143 | SEPULVEDA QUINONES, XIOMARA | Address on file | | | | | | | |
| 528144 | SEPULVEDA QUINONEZ, MIRLA | Address on file | | | | | | | |
| 528145 | SEPULVEDA RAFFUCCI, JORGE | Address on file | | | | | | | |
| 528146 | SEPULVEDA RAFFUCCI, JORGE | Address on file | | | | | | | |
| 528147 | SEPULVEDA RAMIREZ, ROBERTO | Address on file | | | | | | | |
| 528148 | SEPULVEDA RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 528149 | SEPULVEDA RAMIREZ, WILLIAM A | Address on file | | | | | | | |
| 824003 | SEPULVEDA RAMOS, ANA | Address on file | | | | | | | |
| 528150 | SEPULVEDA RAMOS, ANA I | Address on file | | | | | | | |
| 1859134 | Sepulveda Ramos, Ana I | Address on file | | | | | | | |
| 2047116 | SEPULVEDA RAMOS, ANA I. | Address on file | | | | | | | |
| 824004 | SEPULVEDA RAMOS, CARLOS R | Address on file | | | | | | | |
| 528151 | SEPULVEDA RAMOS, CARMEN | Address on file | | | | | | | |
| 528152 | SEPULVEDA RAMOS, CARMEN N | Address on file | | | | | | | |
| 528153 | SEPULVEDA RAMOS, DENNIS | Address on file | | | | | | | |
| 528154 | SEPULVEDA RAMOS, DENNIS | Address on file | | | | | | | |
| 528155 | SEPULVEDA RAMOS, GUALBERTO | Address on file | | | | | | | |
| 1528005 | Sepulveda Ramos, Hector | Address on file | | | | | | | |
| 1600916 | Sepulveda Ramos, Julio H | Address on file | | | | | | | |
| 528156 | SEPULVEDA RAMOS, KEYLA | Address on file | | | | | | | |
| 528157 | SEPULVEDA RAMOS, MARCELINA | Address on file | | | | | | | |
| 1915263 | Sepulveda Ramos, Marcelina | Address on file | | | | | | | |
| 528158 | SEPULVEDA RAMOS, MARIBEL | Address on file | | | | | | | |
| 528159 | SEPULVEDA RAMOS, MELISSA | Address on file | | | | | | | |
| 528160 | SEPULVEDA RAMOS, NELMARY | Address on file | | | | | | | |
| 824005 | SEPULVEDA RAMOS, NELMARY | Address on file | | | | | | | |
| 528087 | SEPULVEDA RAMOS, PEDRO | Address on file | | | | | | | |
| 528161 | SEPULVEDA RAMOS, WILLIAM | Address on file | | | | | | | |
| 528162 | SEPULVEDA RECIO, JOY MILENY | Address on file | | | | | | | |
| 528163 | SEPULVEDA REYES, DAISY | Address on file | | | | | | | |
| 824006 | SEPULVEDA REYES, DAISY | Address on file | | | | | | | |
| 528164 | Sepulveda Reyes, Jesus W. | Address on file | | | | | | | |
| 528165 | SEPULVEDA REYES, JOSUE | Address on file | | | | | | | |
| 1935952 | SEPULVEDA REYES, JOSUE | Address on file | | | | | | | |
| 824007 | SEPULVEDA REYES, MARIA DEL CARMEN | Address on file | | | | | | | |
| 528166 | SEPULVEDA REYES, RAFAEL | Address on file | | | | | | | |
| 824008 | SEPULVEDA REYES, RAFAEL | Address on file | | | | | | | |
| 528167 | SEPULVEDA REYES, WILBERT | Address on file | | | | | | | |
| 528168 | SEPULVEDA REYES, WILLIAM | Address on file | | | | | | | |
| 528169 | SEPULVEDA RIOS, JOHN EDWARD | Address on file | | | | | | | |
| 528170 | SEPULVEDA RIVAS MD, RUBEN | Address on file | | | | | | | |
| 528171 | Sepulveda Rivas, Eduviges | Address on file | | | | | | | |
| 2020597 | Sepulveda Rivas, Jose A. | Address on file | | | | | | | |
| 528172 | SEPULVEDA RIVAS, LUIS | Address on file | | | | | | | |
| 2189739 | Sepulveda Rivas, Quintin | Address on file | | | | | | | |
| 528173 | SEPULVEDA RIVAS, VICTOR M | Address on file | | | | | | | |
| 528174 | SEPULVEDA RIVERA MD, VANESSA | Address on file | | | | | | | |
| 1856322 | Sepulveda Rivera, Carlos | Address on file | | | | | | | |
| 1426026 | SEPULVEDA RIVERA, CARLOS M. | Address on file | | | | | | | |
| 528176 | SEPULVEDA RIVERA, CARMEN D | Address on file | | | | | | | |
| 1945484 | Sepulveda Rivera, Carmen D. | Address on file | | | | | | | |
| 528177 | SEPULVEDA RIVERA, CARMEN N | Address on file | | | | | | | |
| 824010 | SEPULVEDA RIVERA, CARMEN N. | Address on file | | | | | | | |
| 1259644 | SEPULVEDA RIVERA, DIANA | Address on file | | | | | | | |
| 528178 | SEPULVEDA RIVERA, DIANA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4008 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505470 | Sepulveda Rivera, Edwin | Address on file | | | | | | | |
| 528179 | SEPULVEDA RIVERA, EDWIN | Address on file | | | | | | | |
| 528180 | SEPULVEDA RIVERA, ELBA N | Address on file | | | | | | | |
| 824011 | SEPULVEDA RIVERA, EMIGDIO | Address on file | | | | | | | |
| 1912043 | Sepulveda Rivera, Emigdio | Address on file | | | | | | | |
| 528181 | SEPULVEDA RIVERA, EMIGDIO | Address on file | | | | | | | |
| 528182 | SEPULVEDA RIVERA, ERIC | Address on file | | | | | | | |
| 528183 | SEPULVEDA RIVERA, EVANGELISTA | Address on file | | | | | | | |
| 528185 | SEPULVEDA RIVERA, GEISON | Address on file | | | | | | | |
| 528184 | Sepulveda Rivera, Geison | Address on file | | | | | | | |
| 824012 | SEPULVEDA RIVERA, IRIS M | Address on file | | | | | | | |
| 528186 | SEPULVEDA RIVERA, ISANDER | Address on file | | | | | | | |
| 824013 | SEPULVEDA RIVERA, IVAN | Address on file | | | | | | | |
| 824014 | SEPULVEDA RIVERA, IVANSKA | Address on file | | | | | | | |
| 528188 | SEPULVEDA RIVERA, IVANSKA | Address on file | | | | | | | |
| 528189 | SEPULVEDA RIVERA, IVANSKA | Address on file | | | | | | | |
| 528190 | SEPULVEDA RIVERA, JESSICA | Address on file | | | | | | | |
| 678197 | SEPULVEDA RIVERA, JOANY | Address on file | | | | | | | |
| 528191 | SEPULVEDA RIVERA, JOANY | Address on file | | | | | | | |
| 528192 | SEPULVEDA RIVERA, JOSE | Address on file | | | | | | | |
| 528193 | SEPULVEDA RIVERA, JOSE A | Address on file | | | | | | | |
| 1905508 | Sepulveda Rivera, Jose A. | Address on file | | | | | | | |
| 528194 | Sepulveda Rivera, Luis A | Address on file | | | | | | | |
| 824015 | SEPULVEDA RIVERA, MARIELLE | Address on file | | | | | | | |
| 528195 | SEPULVEDA RIVERA, MARILYN | Address on file | | | | | | | |
| 528196 | Sepulveda Rivera, Melissa | Address on file | | | | | | | |
| 528197 | SEPULVEDA RIVERA, MIGUEL | Address on file | | | | | | | |
| 528198 | SEPULVEDA RIVERA, MIGUEL | Address on file | | | | | | | |
| 528199 | SEPULVEDA RIVERA, MILAGROS | Address on file | | | | | | | |
| 528200 | SEPULVEDA RIVERA, NANCY | Address on file | | | | | | | |
| 528201 | SEPULVEDA RIVERA, NELLY B | Address on file | | | | | | | |
| 2017644 | Sepulveda Rivera, Nelly B. | Address on file | | | | | | | |
| 733657 | SEPULVEDA RIVERA, ORLANDO | Address on file | | | | | | | |
| 1690045 | Sepúlveda Rivera, Rafael E | Address on file | | | | | | | |
| 528202 | SEPULVEDA RIVERA, RAFAEL E. | Address on file | | | | | | | |
| 528203 | SEPULVEDA RIVERA, RAMON | Address on file | | | | | | | |
| 528204 | SEPULVEDA RIVERA, SONIA N | Address on file | | | | | | | |
| 528205 | Sepulveda Rivera, Vanessa | Address on file | | | | | | | |
| 528206 | SEPULVEDA RIVERA, WILLIE | Address on file | | | | | | | |
| 2005792 | SEPULVEDA RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 1816149 | Sepulveda Rodriguez, Abigail | Address on file | | | | | | | |
| 2016142 | SEPULVEDA RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 528208 | SEPULVEDA RODRIGUEZ, ALIDA | Address on file | | | | | | | |
| 528209 | SEPULVEDA RODRIGUEZ, ALIDA M | Address on file | | | | | | | |
| 2055644 | Sepulveda Rodriguez, Alida M. | Address on file | | | | | | | |
| 528210 | SEPULVEDA RODRIGUEZ, ANA A | Address on file | | | | | | | |
| 528211 | SEPULVEDA RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 1995141 | Sepulveda Rodriguez, Aura | Address on file | | | | | | | |
| 528212 | SEPULVEDA RODRIGUEZ, BLANCA | Address on file | | | | | | | |
| 528213 | SEPULVEDA RODRIGUEZ, BLANCA I | Address on file | | | | | | | |
| 1740267 | Sepulveda Rodriguez, Erving | Address on file | | | | | | | |
| 528214 | SEPULVEDA RODRIGUEZ, ERVING | Address on file | | | | | | | |
| 528215 | SEPULVEDA RODRIGUEZ, FRANCISCO A | Address on file | | | | | | | |
| 528216 | SEPULVEDA RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 528217 | SEPULVEDA RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 1815671 | Sepulveda Rodriguez, Gloria M. | Address on file | | | | | | | |
| 1954126 | Sepulveda Rodriguez, Gloria Maria | Address on file | | | | | | | |
| 528218 | SEPULVEDA RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528219 | SEPULVEDA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 528220 | SEPULVEDA RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 528221 | SEPULVEDA RODRIGUEZ, IRIS N | Address on file | | | | | | | |
| 528222 | SEPULVEDA RODRIGUEZ, JAVIER OMAR | Address on file | | | | | | | |
| 528225 | SEPULVEDA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 528224 | Sepulveda Rodriguez, Luis | Address on file | | | | | | | |
| 824016 | SEPULVEDA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 528226 | SEPULVEDA RODRIGUEZ, LUIS M | Address on file | | | | | | | |
| 528227 | SEPULVEDA RODRIGUEZ, MILEXIS | Address on file | | | | | | | |
| 528228 | SEPULVEDA RODRIGUEZ, OLGA V | Address on file | | | | | | | |
| 528229 | SEPULVEDA RODRIGUEZ, PRISCILLA | Address on file | | | | | | | |
| 528230 | SEPULVEDA RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 528231 | SEPULVEDA RODZ, ROBERTO | Address on file | | | | | | | |
| 528232 | SEPULVEDA ROLDAN, JOEL A. | Address on file | | | | | | | |
| 528233 | SEPULVEDA ROMAN, OBED | Address on file | | | | | | | |
| 528234 | SEPULVEDA ROMERO, SONIA | Address on file | | | | | | | |
| 824017 | SEPULVEDA ROMERO, SONIA M | Address on file | | | | | | | |
| 528235 | SEPULVEDA ROMERO, VERONICA | Address on file | | | | | | | |
| 528236 | SEPULVEDA ROSA, ISRAEL | Address on file | | | | | | | |
| 528237 | SEPULVEDA ROSA, LEONARDO | Address on file | | | | | | | |
| 528238 | SEPULVEDA ROSADO, ANA | Address on file | | | | | | | |
| 528239 | SEPULVEDA ROSADO, ANGEL | Address on file | | | | | | | |
| 528240 | SEPULVEDA ROSADO, EVELYN | Address on file | | | | | | | |
| 528241 | SEPULVEDA ROSARIO, XAVIER | Address on file | | | | | | | |
| 528242 | SEPULVEDA ROSAS, ROQUE | Address on file | | | | | | | |
| 528243 | SEPULVEDA RUIZ, AIDA I | Address on file | | | | | | | |
| 528244 | SEPULVEDA RUIZ, NOEL | Address on file | | | | | | | |
| 528245 | SEPULVEDA SANABRIA, AWILDA | Address on file | | | | | | | |
| 824018 | SEPULVEDA SANABRIA, AWILDA | Address on file | | | | | | | |
| 528246 | SEPULVEDA SANABRIA, HECTOR | Address on file | | | | | | | |
| 528247 | SEPULVEDA SANABRIA, KAREN | Address on file | | | | | | | |
| 1259645 | SEPULVEDA SANABRIA, LUIS | Address on file | | | | | | | |
| 528248 | SEPULVEDA SANABRIA, MAGALY | Address on file | | | | | | | |
| 528249 | SEPULVEDA SANCHEZ, ANA M | Address on file | | | | | | | |
| 528250 | SEPULVEDA SANCHEZ, DORIBEL | Address on file | | | | | | | |
| 528251 | SEPULVEDA SANCHEZ, JORGE L | Address on file | | | | | | | |
| 528252 | SEPULVEDA SANCHEZ, JORGE L | Address on file | | | | | | | |
| 528253 | SEPULVEDA SANCHEZ, JOSE | Address on file | | | | | | | |
| 824019 | SEPULVEDA SANCHEZ, LILLIAM | Address on file | | | | | | | |
| 528254 | SEPULVEDA SANCHEZ, LILLIAM | Address on file | | | | | | | |
| 528255 | SEPULVEDA SANCHEZ, LIZBETH | Address on file | | | | | | | |
| 528256 | SEPULVEDA SANCHEZ, LUIS | Address on file | | | | | | | |
| 528257 | SEPULVEDA SANCHEZ, MARIA E | Address on file | | | | | | | |
| 528258 | SEPULVEDA SANCHEZ, MARIA G | Address on file | | | | | | | |
| 2038736 | Sepulveda Sanchez, Maria G. | Address on file | | | | | | | |
| 528259 | SEPULVEDA SANCHEZ, NAHIR | Address on file | | | | | | | |
| 528260 | SEPULVEDA SANCHEZ, PABLO | Address on file | | | | | | | |
| 528261 | SEPULVEDA SANEUX, RAFAEL | Address on file | | | | | | | |
| 528262 | SEPULVEDA SANTANA, AIDA L | Address on file | | | | | | | |
| 528263 | SEPULVEDA SANTANA, INOCENCIA | Address on file | | | | | | | |
| 528265 | SEPULVEDA SANTANA, JUAN J. | Address on file | | | | | | | |
| 528266 | SEPULVEDA SANTANA, JUAN JOSE | Address on file | | | | | | | |
| 528267 | SEPULVEDA SANTANA, MARIA DE LOS A | Address on file | | | | | | | |
| 528268 | SEPULVEDA SANTANA, YOLANDA | Address on file | | | | | | | |
| 2062690 | SEPULVEDA SANTANA, YOLANDA | Address on file | | | | | | | |
| 528269 | SEPULVEDA SANTIAGO, ABNEL | Address on file | | | | | | | |
| 528270 | SEPULVEDA SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 528271 | SEPULVEDA SANTIAGO, CARLOS MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528272 | SEPULVEDA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 528273 | SEPULVEDA SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 528274 | SEPULVEDA SANTIAGO, EDWIN | Address on file | | | | | | | |
| 528275 | SEPULVEDA SANTIAGO, ELIAS | Address on file | | | | | | | |
| 528276 | SEPULVEDA SANTIAGO, FRANKLYN | Address on file | | | | | | | |
| 528277 | SEPULVEDA SANTIAGO, FREDDIE | Address on file | | | | | | | |
| 1934564 | SEPULVEDA SANTIAGO, FREDDIE | Address on file | | | | | | | |
| 528278 | SEPULVEDA SANTIAGO, GRETCHEN | Address on file | | | | | | | |
| 1834307 | SEPULVEDA SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 528279 | SEPULVEDA SANTIAGO, LUZ N | Address on file | | | | | | | |
| 2014714 | Sepulveda Santiago, Luz N. | Address on file | | | | | | | |
| 528280 | SEPULVEDA SANTIAGO, LUZ Z | Address on file | | | | | | | |
| 528282 | SEPULVEDA SANTIAGO, MARIA M | Address on file | | | | | | | |
| 528283 | SEPULVEDA SANTIAGO, MARIO | Address on file | | | | | | | |
| 528284 | SEPULVEDA SANTIAGO, NOEMI | Address on file | | | | | | | |
| 528285 | SEPULVEDA SANTIAGO, VICKMARY | Address on file | | | | | | | |
| 528286 | SEPULVEDA SANTIAGO, VICKMARY | Address on file | | | | | | | |
| 528287 | SEPULVEDA SANTIAGO,ABNER | Address on file | | | | | | | |
| 528288 | SEPULVEDA SANTOS, BRIGIDA | Address on file | | | | | | | |
| 528289 | SEPULVEDA SANTOS, LIZZETTE | Address on file | | | | | | | |
| 528290 | SEPULVEDA SANTOS, MARIA | Address on file | | | | | | | |
| 528291 | SEPULVEDA SEPULVEDA, BAUDILIA | Address on file | | | | | | | |
| 2166544 | Sepulveda Sepulveda, Benita | Address on file | | | | | | | |
| 528292 | SEPULVEDA SEPULVEDA, JORGE | Address on file | | | | | | | |
| 528293 | SEPULVEDA SEPULVEDA, JUSTINO | Address on file | | | | | | | |
| 824020 | SEPULVEDA SEPULVEDA, LEONARDO | Address on file | | | | | | | |
| 528294 | SEPULVEDA SEPULVEDA, LEONARDO J | Address on file | | | | | | | |
| 2070755 | Sepulveda Sepulveda, Leonardo J. | Address on file | | | | | | | |
| 528295 | SEPULVEDA SEPULVEDA, LESBIA | Address on file | | | | | | | |
| 1578382 | SEPULVEDA SEPULVEDA, LESBIA | Address on file | | | | | | | |
| 528296 | SEPULVEDA SEPULVEDA, LILLIAN | Address on file | | | | | | | |
| 528297 | SEPULVEDA SEPULVEDA, MARITZA | Address on file | | | | | | | |
| 528298 | SEPULVEDA SEPULVEDA, MILDRED D | Address on file | | | | | | | |
| 528299 | SEPULVEDA SEPULVEDA, SHADDAI | Address on file | | | | | | | |
| 1657153 | Sepulveda Sepulveda, Sonia | Address on file | | | | | | | |
| 1657153 | Sepulveda Sepulveda, Sonia | Address on file | | | | | | | |
| 528300 | SEPULVEDA SEPULVEDA, UNA | Address on file | | | | | | | |
| 1986583 | Sepulveda Sepulveda, Una | Address on file | | | | | | | |
| 824021 | SEPULVEDA SERRANO, DIONIMARIE | Address on file | | | | | | | |
| 753207 | SEPULVEDA SHELL | BOX 189 | | | | YABUCOA | PR | 00767 | |
| 528301 | Sepulveda Sierra, Zulma | Address on file | | | | | | | |
| 528302 | SEPULVEDA SOSA, ANA M | Address on file | | | | | | | |
| 528303 | SEPULVEDA SOSA, CARMEN S | Address on file | | | | | | | |
| 528304 | SEPULVEDA SOTO, ARMANDO | Address on file | | | | | | | |
| 528305 | SEPULVEDA SOTO, SUHAILY | Address on file | | | | | | | |
| 528306 | SEPULVEDA SUAREZ, ELGA | Address on file | | | | | | | |
| 528307 | SEPULVEDA SUAREZ, ELGA D | Address on file | | | | | | | |
| 824022 | SEPULVEDA SUAREZ, ELGA D | Address on file | | | | | | | |
| 824023 | SEPULVEDA SUAREZ, LEONILDA | Address on file | | | | | | | |
| 528308 | SEPULVEDA SUAREZ, LEONILDA | Address on file | | | | | | | |
| 528309 | SEPULVEDA TARRIDO, VERONICA | Address on file | | | | | | | |
| 528310 | SEPULVEDA TIZOL MD, ERNESTO | Address on file | | | | | | | |
| 528311 | SEPULVEDA TORO, JOEL | Address on file | | | | | | | |
| 528312 | SEPULVEDA TORO, MELISSA | Address on file | | | | | | | |
| 528313 | SEPULVEDA TORRES MD, JOSE | Address on file | | | | | | | |
| 528314 | SEPULVEDA TORRES, ANDRES | Address on file | | | | | | | |
| 528315 | SEPULVEDA TORRES, BENJAMIN | Address on file | | | | | | | |
| 528316 | Sepulveda Torres, Carlos R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528317 | SEPULVEDA TORRES, CELENE | Address on file | | | | | | | |
| 528318 | SEPULVEDA TORRES, EILEEN | Address on file | | | | | | | |
| 1421894 | SEPÚLVEDA TORRES, EILEEN Y OTROS | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 528319 | SEPULVEDA TORRES, HERIBERTO | Address on file | | | | | | | |
| 528320 | SEPULVEDA TORRES, JORGE | Address on file | | | | | | | |
| 528321 | SEPULVEDA TORRES, LEEMARYS | Address on file | | | | | | | |
| 1950690 | Sepulveda Torres, Leemarys | Address on file | | | | | | | |
| 824024 | SEPULVEDA TORRES, LUIS A | Address on file | | | | | | | |
| 528322 | SEPULVEDA TORRES, LUIS M | Address on file | | | | | | | |
| 2207651 | Sepulveda Torres, Maria E. | Address on file | | | | | | | |
| 528323 | SEPULVEDA TORRES, PRISCILA | Address on file | | | | | | | |
| 528324 | SEPULVEDA TORRES, RAFAEL | Address on file | | | | | | | |
| 824025 | SEPULVEDA TORRES, ROSE M | Address on file | | | | | | | |
| 528325 | SEPULVEDA TRINIDAD, SANDRA | Address on file | | | | | | | |
| 528326 | SEPULVEDA TRUJILLO, ARNALDO | Address on file | | | | | | | |
| 2082878 | Sepulveda Valentin, Angel Luis | Address on file | | | | | | | |
| 528327 | SEPULVEDA VALENTIN, ANGEL LUIS | Address on file | | | | | | | |
| 528328 | SEPULVEDA VALENTIN, JESUS | Address on file | | | | | | | |
| 528329 | SEPULVEDA VALENTIN, TOMAS | Address on file | | | | | | | |
| 528330 | SEPULVEDA VARGAS, CESAR | Address on file | | | | | | | |
| 528331 | SEPULVEDA VARGAS, DAVID | Address on file | | | | | | | |
| 528332 | SEPULVEDA VARGAS, MELVIN | Address on file | | | | | | | |
| 528333 | SEPULVEDA VARGAS, WILMER | Address on file | | | | | | | |
| 824026 | SEPULVEDA VAZQUEZ, ADELIZ | Address on file | | | | | | | |
| 528334 | SEPULVEDA VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 824027 | SEPULVEDA VAZQUEZ, ELISA | Address on file | | | | | | | |
| 528335 | SEPULVEDA VAZQUEZ, ELISA | Address on file | | | | | | | |
| 528336 | SEPULVEDA VAZQUEZ, LYDIA | Address on file | | | | | | | |
| 528337 | SEPULVEDA VAZQUEZ, MICHELLE | Address on file | | | | | | | |
| 2002567 | Sepulveda Vazquez, Michelle | Address on file | | | | | | | |
| 528338 | SEPULVEDA VAZQUEZ, MICHELLE | Address on file | | | | | | | |
| 1656427 | Sepúlveda Vázquez, Michelle | Address on file | | | | | | | |
| 528339 | SEPULVEDA VAZQUEZ, RAQUEL | Address on file | | | | | | | |
| 528340 | SEPULVEDA VEGA, CHERYL | Address on file | | | | | | | |
| 528341 | SEPULVEDA VEGA, HECTOR | Address on file | | | | | | | |
| 1626296 | Sepulveda Vega, Ivette | Address on file | | | | | | | |
| 528342 | SEPULVEDA VEGA, IVETTE | Address on file | | | | | | | |
| 1763321 | Sepúlveda Vega, Ivette | Address on file | | | | | | | |
| 528343 | SEPULVEDA VEGA, NELLIE | Address on file | | | | | | | |
| 528344 | SEPULVEDA VEGA, NITZALE | Address on file | | | | | | | |
| 528345 | SEPULVEDA VEGA, OMAYRA | Address on file | | | | | | | |
| 528346 | SEPULVEDA VEGA, ROSELYN | Address on file | | | | | | | |
| 1979128 | Sepulveda Vega, Roselyn | Address on file | | | | | | | |
| 528347 | SEPULVEDA VELAZQUEZ, ERICK | Address on file | | | | | | | |
| 528348 | SEPULVEDA VELAZQUEZ, LILIANA | Address on file | | | | | | | |
| 528349 | SEPULVEDA VELAZQUEZ, NORMITZA | Address on file | | | | | | | |
| 1763721 | Sepulveda Velazquez, Normitza | Address on file | | | | | | | |
| 1653007 | SEPULVEDA VELAZQUEZ, NORMITZA | Address on file | | | | | | | |
| 1679985 | Sepulveda Velazquez, Normitza | Address on file | | | | | | | |
| 824028 | SEPULVEDA VELAZQUEZ, NORMITZA | Address on file | | | | | | | |
| 528350 | Sepulveda Velez, Ernesto | Address on file | | | | | | | |
| 528351 | Sepulveda Velez, Jorge | Address on file | | | | | | | |
| 528352 | SEPULVEDA VELEZ, MADELINE | Address on file | | | | | | | |
| 528353 | SEPULVEDA VELEZ, MARIA DEL C | Address on file | | | | | | | |
| 1421895 | SEPULVEDA VELEZ, MARIBEL | NELSON RIVERA-CABRERA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 | |
| 528354 | SEPULVEDA VELEZ, WILYALIX | Address on file | | | | | | | |
| 824029 | SEPULVEDA VILLARINI, EMILIA | Address on file | | | | | | | |
| 528355 | SEPULVEDA VILLARINI, EMILIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4012 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824030 | SEPULVEDA VILLARINI, EMILIA | Address on file | | | | | | | |
| 528356 | SEPULVEDA VILLARINI, FELSY | Address on file | | | | | | | |
| 528358 | SEPULVEDA ZAPATA, LILLIAM | Address on file | | | | | | | |
| 528359 | SEPULVEDA, CARLOS | Address on file | | | | | | | |
| 2158415 | Sepulveda, Daniel Amaro | Address on file | | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | Address on file | | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | Address on file | | | | | | | |
| 1947103 | SEPULVEDA, FELIX | Address on file | | | | | | | |
| 528360 | SEPULVEDA, GLADYS C | Address on file | | | | | | | |
| 528361 | SEPULVEDA, GLORIA | Address on file | | | | | | | |
| 1835544 | Sepulveda, Heriberto | Address on file | | | | | | | |
| 528362 | SEPULVEDA, INGRID | Address on file | | | | | | | |
| 528363 | SEPULVEDA, JOANNE | Address on file | | | | | | | |
| 528364 | SEPULVEDA, ROSA E | Address on file | | | | | | | |
| 1421896 | SEPULVEDA, SUC | JUAN PEREZ LOPEZ | LCDO LOPERENA 124 CALAZAN LASALLE | | | MOCA | PR | 00676 | |
| 1529094 | Sepulvedad Lozada, Emigdio | Address on file | | | | | | | |
| 1529094 | Sepulvedad Lozada, Emigdio | Address on file | | | | | | | |
| 528365 | SEPULVEDAD LOZADA, EMIGDIO | Address on file | | | | | | | |
| 1596875 | SEPUVEDA RIVERA, IVANSKA | Address on file | | | | | | | |
| 528366 | SEQUEDA TORRES, VICENTE | Address on file | | | | | | | |
| 528367 | SEQUERA LICIAGA, JUAN | Address on file | | | | | | | |
| 1547998 | Sequeira Trading Corporation | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St | | | Catano | PR | 00962 | |
| 1547998 | Sequeira Trading Corporation | World Wide Tires Inc., Et Als | Lic. Luis Dominguez Fuertes/Lic. Hector Fuertes & Fuertes Law Office Csp | | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | |
| 528264 | SEQUEIRA, JONATHAN | Address on file | | | | | | | |
| 528368 | SEQUI ACEVEDO, ILEANA | Address on file | | | | | | | |
| 528369 | SEQUILIBRE INC | 327 CALLE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 528370 | SER | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 528371 | SER | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1421897 | SER DE PUERTO RICO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 528372 | SER JOBS FOR PROGRESS NATIONAL INC | 100 DECKER CT STE 200 | | | | IRVING | TX | 75062 | |
| 528373 | SER JOBS FOR PROGRESS NATIONAL INC | BANCO DE SANTANDER-VISA | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 528374 | SER JOBS FOR PROGRESS NATIONAL INC | EDIF RAMOS & RAMOS | CARR 2 ESQ 167 | | | BAYAMON | PR | 00961 | |
| 753208 | SER JOBS FOR PROGRESS TRAVEL | TOURISM & BUS ACADEM | EDIF ORIENTAL BANK SUITE 305 | | | BAYAMON | PR | 00961 | |
| 528375 | SER SOC DE EDUCACION Y REHABILITACION | PO BOX 4189 | | | | SAN JUAN | PR | 00936-4189 | |
| 528376 | SERA CONSULTANTS | P O BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737 | |
| 753211 | SERAFIN ACEVEDO MATOS | CALLE ESTACION FINAL | BOX 12270 | | | AGUADA | PR | 00602 | |
| 753212 | SERAFIN ACEVEDO MATOS | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 528377 | SERAFIN BAEZ TRINIDAD | Address on file | | | | | | | |
| 753213 | SERAFIN BARRAL RUIZ | BO MAMEYAR | BZN 138 CALLE 8 | | | DORADO | PR | 00646 | |
| 528378 | SERAFIN CALO MASA | Address on file | | | | | | | |
| 753214 | SERAFIN CECILIA ROMAN | COM GUANABANO | 475 CALLE CECILIANA | | | ISABELA | PR | 00662 | |
| 850410 | SERAFIN CORTES LEBRON | HC 2 BOX 6032 | | | | LARES | PR | 00669 | |
| 528379 | SERAFIN CORTES MONTERO | Address on file | | | | | | | |
| 753215 | SERAFIN DE JESUS ORTIZ | P O BOX 1450 | | | | LAJAS | PR | 00667 | |
| 753216 | SERAFIN DIAZ GONZALEZ | Address on file | | | | | | | |
| 753217 | SERAFIN FIGUEROA CACERES | VILLA BORINQUEN | D 2 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 528380 | SERAFIN GORRITZ BERMUDEZ | Address on file | | | | | | | |
| 753218 | SERAFIN L PEREZ PAGES | 1217 AVE MAGDALENA | APT 4 E | | | SAN JUAN | PR | 00907 | |
| 753219 | SERAFIN MARTINEZ JR | DT I LAGO JAUCA | | | | LEVITTOWN | PR | 00949 | |
| 528381 | SERAFIN MEJIAS LOPEZ | Address on file | | | | | | | |
| 753209 | SERAFIN MORA MORALES | EXT MELENDEZ CALLE F 29 | | | | FAJARDO | PR | 00738 | |
| 753220 | SERAFIN MORA RODRIGUEZ | HC 55 BOX 9073 | | | | CEIBA | PR | 00735 | |
| 753221 | SERAFIN MORA RODRIGUEZ | NUM 5 CALLE MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| 528382 | SERAFIN NEGRON AMBERT | Address on file | | | | | | | |
| 528383 | SERAFIN NEGRON OTERO | Address on file | | | | | | | |
| 753222 | SERAFIN ORENGO VEGA | COND ATRIUM PLAZA | APT 1104 | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850411 | SERAFIN ORENGO VEGA | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTAÑA APT 429 | | | SAN JUAN | PR | 00926-7120 | |
| 753223 | SERAFIN ORENGO VEGA | PO BOX 36-1372 | | | | SAN JUAN | PR | 00936 | |
| 528384 | SERAFIN ORTIZ AVILES | Address on file | | | | | | | |
| 528385 | SERAFIN ORTIZ COLON | Address on file | | | | | | | |
| 753224 | SERAFIN OSORIO RIOS | BO DULCES LABIOS | 256 CALLE DR VEVE | | | MAYAGUEZ | PR | 00680 | |
| 528386 | SERAFIN OSSORIO RIOS | Address on file | | | | | | | |
| 753225 | SERAFIN PEREZ LEBRON | URB SANTA RITA | 111 AVE UNIVERSIDAD APT G 1 | | | SAN JUAN | PR | 00925 | |
| 528387 | SERAFIN QUINONEZ, ADALIE | Address on file | | | | | | | |
| 753226 | SERAFIN RAMOS FERNANDEZ | HC 03 BOX 37563 | | | | CAGUAS | PR | 00625-9715 | |
| 753210 | SERAFIN REYES RODRIGUEZ | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 802 | | | SAN JUAN | PR | 00909 | |
| 753227 | SERAFIN RIVERA RIVERA | PO BOX 16 | | | | VIEQUES | PR | 00765 | |
| 528281 | SERAFIN RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 528388 | SERAFIN ROMAN RIVERA | Address on file | | | | | | | |
| 753228 | SERAFIN ROSADO SANTIAGO | 7 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 753230 | SERAFIN SANTIAGO FEIJOO | 1233 CALLE BALDORIOTY APT A | | | | PONCE | PR | 00717 | |
| 753229 | SERAFIN SANTIAGO FEIJOO | URB FLAMBOYANES | 2011 CALLE NAVARRA | | | PONCE | PR | 00716 | |
| 528389 | SERAFIN SANTIAGO FEIJOO | Address on file | | | | | | | |
| 753231 | SERAFIN SEPULVEDA PALERMO | URB VALLE ARRIBA HEIGHTS | BZN 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 753232 | SERAFIN SILVA RODRIGUEZ | URB VILLA TURABO | K 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 753234 | SERAFIN TORRES GUADALUPE | Address on file | | | | | | | |
| 753233 | SERAFIN TORRES GUADALUPE | Address on file | | | | | | | |
| 528390 | SERAFIN VELEZ GONZALEZ | Address on file | | | | | | | |
| 753235 | SERAFIN VELEZ MENDOZA | BO SEBORUCO BOX 567 | | | | BARCELONETA | PR | 00617 | |
| 753236 | SERAFIN VELEZ NAVARRO | URB LA ROSALEDA | 71 CALLE B | | | VEGA ALTA | PR | 00692 | |
| 528391 | SERAFIN WHOLESALES DISTRIBUTOR INC | PO BOX 2274 | | | | BAYAMON | PR | 00960-2274 | |
| 753237 | SERAFINA DEL TORO | BO SUSUA | 121 A CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 | |
| 753238 | SERAFINA MIRANDA CRUZ | Address on file | | | | | | | |
| 753239 | SERAL INC / LINO HERNANDEZ VAZQUEZ | BOX 1178 | | | | LARES | PR | 00669 | |
| 528392 | SERALLES MACLAY, MICHAEL JUAN | Address on file | | | | | | | |
| 2169843 | SERALLES, MICHAEL J. | Address on file | | | | | | | |
| 1559359 | Seralles, Michael J. | Address on file | | | | | | | |
| 528393 | SERANO COLON, YOSNEIL | Address on file | | | | | | | |
| 528394 | SERANO DE JESUS, EDWARD G | Address on file | | | | | | | |
| 824031 | SERANO REYES, JENNIFER | Address on file | | | | | | | |
| 1975869 | Serano Rivera, Edgardo | Address on file | | | | | | | |
| 528395 | SERANO RIVERA, YOLANDA | Address on file | | | | | | | |
| 1759528 | Serano Robledo , Harold | Address on file | | | | | | | |
| 528396 | SERANO SANCHEZ, MIGUEL A | Address on file | | | | | | | |
| 753240 | SERAPHIN TEST MEASURE DIV. OF | 30 INDEL AVE | PO BOX 227 | | | RANCOCAS | NJ | 08073 | |
| 528397 | SERAPIO SANTIAGO MENDOZA | Address on file | | | | | | | |
| 528398 | SERAPION FIGUEROA, CARLOS | Address on file | | | | | | | |
| 528399 | SERATE CORIANO, JESUS F. | Address on file | | | | | | | |
| 528400 | SERATE FEBRES, HILDA E | Address on file | | | | | | | |
| 528401 | SERATE FUENTES, LYNNETTE | Address on file | | | | | | | |
| 528402 | Serate Gonzalez, Felix A | Address on file | | | | | | | |
| 528403 | SERATE GONZALEZ, SANTOS | Address on file | | | | | | | |
| 1372618 | SERATE GUILLEN, TERESA | Address on file | | | | | | | |
| 528404 | SERATE LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 528405 | SERATE RUIZ, FELIX | Address on file | | | | | | | |
| 528406 | SERBANESCU, DAN | Address on file | | | | | | | |
| 528407 | SERBIA FELICIANO, MARIA DE L. | Address on file | | | | | | | |
| 528408 | SERBIA GUZMAN, JOSE | Address on file | | | | | | | |
| 528409 | SERBIA MARRERO, ADA I | Address on file | | | | | | | |
| 824032 | SERBIA MARRERO, EVELYN | Address on file | | | | | | | |
| 528410 | SERBIA MARRERO, EVELYN | Address on file | | | | | | | |
| 528411 | SERBIA MARTINEZ, ANTONIO FERNANDO | Address on file | | | | | | | |
| 528412 | SERBIA MARTINEZ, ZARA | Address on file | | | | | | | |
| 528413 | SERBIA MONTES, LEISHLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4014 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528414 | SERBIA MONTES, OSVALDO | Address on file | | | | | | | |
| 528415 | SERBIA OCASIO, ELENA L | Address on file | | | | | | | |
| 1823439 | Serbia Yera, Jose A | Address on file | | | | | | | |
| 2151383 | SERCO PENSION AND LIFE ASSURANCE SCHEME | SERCO HSE | 16 BARTLEY WOOD BUSN PRK | BARTLEY WAY | | HOOK | | RG27 9UY | UNITED KINGDOM |
| 2151517 | SERCO-GSAM | SERCO HSE | 16 BARTLEY WOOD BUSN PRK BARTLEY WAY | | | HOOK | | RG27 9UY | UNITED KINGDOM |
| 753241 | SERCOM GRAFICA | URB HYDE PARK | 226 LAS MARIA AVE | | | SAN JUAN | PR | 00926 | |
| 1833325 | Seregno Moncho, Jorge L | Address on file | | | | | | | |
| 753243 | SERENA JIMENEZ SILVESTRE | 257 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 753242 | SERENA K SPRANKLE RODRIGUEZ | VILLA SAN ANTON | B 18 CALLE CRISOSTOMO CASTRO | | | CAROLINA | PR | 00987 | |
| 528416 | SERENA SOFTWARE INC | 3445 NW 211TH TERRACE | | | | HILLSBORO | OR | 97124 | |
| 753244 | SERENITY SUPPORT SERVICE | 5801 SHEEP DR STE 1 | | | | CARSON CITY | NV | 89701 | |
| 753245 | SERES ENVIRONMENTAL | 1606 AVE PONCE DE LEON 606 | | | | SAN JUAN | PR | 00909 | |
| 528417 | SERETTA CONSTRUCTION CARIBBEAN INC | 2604 CLARK STREET | | | | APOPKA | FL | 32703 | |
| 528418 | SERFATY FERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 528419 | SERGEI D ARROYO SANTIAGO | Address on file | | | | | | | |
| 2005266 | Serges Figueroa, Carmen A. | Address on file | | | | | | | |
| 528420 | SERGES RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 528421 | SERGES RODRIGUEZ, NINA | Address on file | | | | | | | |
| 1496897 | Serges, Nina G. | Address on file | | | | | | | |
| 753246 | SERGIA GALVAN ORTEGA | CIUDAD NUEVA ESQUIN CAMBRONAL | 501 JOSE GABRIEL GARCIA | | | SANTO DOMINGO | | | |
| 528422 | SERGIA J CRUZ DE RODRIGUEZ | Address on file | | | | | | | |
| 528423 | SERGIA S ROMAN JAQUEZ | Address on file | | | | | | | |
| 528424 | SERGILE FILS AIME, PASCALE | Address on file | | | | | | | |
| 753248 | SERGIO A BUDET SANCHEZ | Address on file | | | | | | | |
| 528425 | SERGIO A COLON COLON | Address on file | | | | | | | |
| 528426 | SERGIO A DE JESUS RIVERA | Address on file | | | | | | | |
| 753249 | SERGIO A DE ORBETA ACEVEDO | Address on file | | | | | | | |
| 528427 | SERGIO A DIAZ VILLAFANE | Address on file | | | | | | | |
| 528428 | SERGIO A DOMINGUEZ VAZQUEZ | Address on file | | | | | | | |
| 753250 | SERGIO A GARCIA SEPULVEDA | URB SUMMIT HILLS | 634 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920 | |
| 528429 | SERGIO A GONZALEZ TORRES | Address on file | | | | | | | |
| 753251 | SERGIO A JIMENEZ ACEVEDO | PO BOX1833 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753252 | SERGIO A MEDINA LOPERENA | COND SANTA ANA 18F | | | | GUAYNABO | PR | 00966 | |
| 528430 | SERGIO A MOSCOSO MARGUERON | Address on file | | | | | | | |
| 753253 | SERGIO A PABON ORTIZ | BO DAJAO | SOLAR 5 | | | BAYAMON | PR | 00956 | |
| 528431 | SERGIO A RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 528432 | SERGIO A RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 528433 | SERGIO A RAMOS DIAZ | Address on file | | | | | | | |
| 753255 | SERGIO A RAMOS SUAREZ | PO BOX 120 | | | | SAN JUAN | PR | 00914 | |
| 753254 | SERGIO A RAMOS SUAREZ | PO BOX 25303 | | | | SAN JUAN | PR | 00928-0303 | |
| 528434 | SERGIO A RODRIGUEZ COLON | Address on file | | | | | | | |
| 753256 | SERGIO A RODRIGUEZ PAGAN | URB BELLOMONTE | D 1 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 528435 | SERGIO A SANTIAGO RIVERA/BRENDA MELENDEZ | Address on file | | | | | | | |
| 753257 | SERGIO A VENEZUELA RODRIGUEZ | 1555 PASEO BUENA VISTA | | | | PONCE | PR | 00717-1525 | |
| 528436 | SERGIO A ZAPATA RODRIGUEZ | Address on file | | | | | | | |
| 528437 | SERGIO A. PADILLA SILVA | SR. SERGIO A. PADILLA SILVA; LCDO. MIGUEL A. NAZARIO BRICENO | INSTITUCION GUERRERO 304 AGUADILL EDIFICIO 7-C-1 CELDA NUM. 5 | PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 528438 | SERGIO ADAMES, LUIS | Address on file | | | | | | | |
| 528439 | SERGIO ADAMES, NATALIA D | Address on file | | | | | | | |
| 753258 | SERGIO AGRONT RIVERA | Address on file | | | | | | | |
| 753259 | SERGIO ALGARIN VELAZQUEZ | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| 753260 | SERGIO ALVAREZ VAZQUEZ | Address on file | | | | | | | |
| 528440 | SERGIO ANDRES TORRES NEGRON | Address on file | | | | | | | |
| 528441 | SERGIO AQUINO CURBELO | Address on file | | | | | | | |
| 753261 | SERGIO AUDELIZ ENCARNACION NIEVES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4015 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753262 | SERGIO AUTO DIAGNOSTIC | BOX 306 | | | | SABANA GRANDE | PR | 00637 | |
| 753263 | SERGIO AUTO DIAGNOSTIC | PO BOX 306 | | | | SABANA GRANDE | PR | 00637 | |
| 528442 | SERGIO BARRETO PEREZ | Address on file | | | | | | | |
| 753264 | SERGIO BRITO BRITO | HC 03 BOX 11961 | | | | YABUCOA | PR | 00767 | |
| 528443 | SERGIO BRITO TIRADO | Address on file | | | | | | | |
| 753265 | SERGIO BURGOS HERNANDEZ | BDA SANTA CLARA | CALLE APOLO 11 BZN 22 | | | JAYUYA | PR | 00664 | |
| 753266 | SERGIO CADIZ RAMOS | PO BOX 1844 | | | | GUAYAMA | PR | 00785 | |
| 528444 | SERGIO CARABALLO ORENGO | Address on file | | | | | | | |
| 528445 | SERGIO CARINO RIVERA | Address on file | | | | | | | |
| 528446 | SERGIO CARINO RIVERA | Address on file | | | | | | | |
| 528447 | SERGIO CASTRO TORRES | Address on file | | | | | | | |
| 753267 | SERGIO CAUTINO BIRD | 168 CALE SAN JORGE APT 8 | | | | SAN JUAN | PR | 00911 | |
| 528448 | SERGIO COLLAZO SANTIAGO | Address on file | | | | | | | |
| 528449 | SERGIO COLON COLON | Address on file | | | | | | | |
| 753268 | SERGIO CORDERO RODRIGUEZ | PO BOX 1404 | | | | SAN GERMAN | PR | 00683 | |
| 528450 | SERGIO COSME BURGOS | Address on file | | | | | | | |
| 850412 | SERGIO CRESPO BENITEZ | VILLA ESPAÑA | Q-27 CALLE LOS PIRINE | | | BAYAMON | PR | 00961 | |
| 528451 | SERGIO CRESPO BENITEZ | Address on file | | | | | | | |
| 528452 | SERGIO CRESPO BENITEZ C/O | Address on file | | | | | | | |
| 528453 | SERGIO CRESPO BENITEZ C/O | Address on file | | | | | | | |
| 528454 | SERGIO CRESPO BENITEZ C/O | Address on file | | | | | | | |
| 528455 | SERGIO D JIMENEZ RIOS | Address on file | | | | | | | |
| 753269 | SERGIO D MERCADO | HC 1 BOX 5187 | | | | HORMIGUEROS | PR | 00660 | |
| 753270 | SERGIO D MONTALVO GONZALEZ | VILLA DEL CARMEN | 2888 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| 753271 | SERGIO D RODRIGUEZ ORTIZ | RR 7 BOX 7491 | | | | SAN JUAN | PR | 00926 | |
| 753272 | SERGIO DAVILA ADAMS | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 753273 | SERGIO DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 528457 | SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | 111 KM 3 9 | | | MOCA | PR | 00676 | |
| 528456 | SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | | | | MOCA | PR | 00676-0093 | |
| 753274 | SERGIO DE JESUS COLON VAZQUEZ | Address on file | | | | | | | |
| 528458 | SERGIO DE JESUS TORRES | Address on file | | | | | | | |
| 753247 | SERGIO DE LA VEGA | 4002 MANITOU | | | | HOUSTON | TX | 77013 | |
| 753275 | SERGIO DIAZ GARCIA | JARDINES DE COUNTRY CLUB | 15 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 528459 | SERGIO DIAZ VALDEZ | Address on file | | | | | | | |
| 528460 | SERGIO DOMINGUEZ WOLFF | Address on file | | | | | | | |
| 753276 | SERGIO DUCRET RODRIGUEZ | PO BOX 50789 | | | | TOA BAJA | PR | 00950-0789 | |
| 528461 | SERGIO E ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 753277 | SERGIO E BERRIOS MUNIZ | PLAZA ANTILLANA 4201 | | | | SAN JUAN | PR | 00918 | |
| 753278 | SERGIO E CALZADA & MARTINEZ | PO BOX 1772 | | | | CANOVANAS | PR | 00729 | |
| 528462 | SERGIO E LOPEZ ROSA | Address on file | | | | | | | |
| 528463 | SERGIO E ROSADO BARBOSA | Address on file | | | | | | | |
| 753279 | SERGIO ELEE MELENDEZ RODRIGUEZ | SANTIAGO IGLESIA | B 1 1421 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 528464 | SERGIO EMMANUEL ALVAREZ TORRES | Address on file | | | | | | | |
| 528465 | SERGIO ESTEVEZ FAJARDO | Address on file | | | | | | | |
| 528466 | SERGIO ESTEVEZ FAJARDO | Address on file | | | | | | | |
| 753280 | SERGIO ESTRADA RIVERA AUTO SAL | PO BOX 11865 | | | | SAN JUAN | PR | 00922 | |
| 753281 | SERGIO F SANCHEZ VALDIVIA | EST DEL LAGO | AVE 177 | | | CAGUAS | PR | 00725 | |
| 753282 | SERGIO FERRER MARRERO | URB. LEVITOWN | PEDRO ARCILAGOS HX-8 | | | TOA BAJA | PR | 00949 | |
| 528467 | SERGIO FIGUEROA DE JESUS | Address on file | | | | | | | |
| 753283 | SERGIO FORTUNA LABRADA | Address on file | | | | | | | |
| 528468 | SERGIO G SAEZ RODRIGUEZ | Address on file | | | | | | | |
| 850413 | SERGIO GARCIA CANCEL | PO BOX 775 | | | | JAYUYA | PR | 00664-0775 | |
| 753284 | SERGIO GARCIA PEREZ | Address on file | | | | | | | |
| 753285 | SERGIO GONZALEZ ACEVEDO | 180 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 753286 | SERGIO GONZALEZ GUILLOTY | URB VALLE SAN LUIS | 162 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 528469 | SERGIO GONZALEZ GUILLOTY, PE PSC | CONDOMINIO ENSENADA DEL MAR | 41 B GOMEZ APT 306 | | | RINCON | PR | 00677 | |
| 528470 | SERGIO GONZALEZ RIVERA | Address on file | | | | | | | |
| 753287 | SERGIO GUMA BACOT | URB QUINTAS REALES | E2 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4016 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753288 | SERGIO HERRERA FRANQUI | Address on file | | | | | | | |
| 753289 | SERGIO HERRERA SOTO | EXT JARD BARCELONA | 7 CALLE 9 A | | | JUNCOS | PR | 00777 | |
| 753290 | SERGIO INDANTTE | URB BALDRICH 341 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 528471 | SERGIO IRIZARRY RIVERA | Address on file | | | | | | | |
| 751291 | SERGIO IRIZARRY SILVA | Address on file | | | | | | | |
| 528472 | SERGIO J FIGUEROA BURGOS | Address on file | | | | | | | |
| 753292 | SERGIO J VERA AROCHO | URB VILLA DEL CARMEN | B22 CALLE PEPIN CASANOVA | | | HATILLO | PR | 00659 | |
| 528473 | SERGIO JIMENEZ RIVERA | Address on file | | | | | | | |
| 753293 | SERGIO JIMENEZ SANCHEZ | URB FLAMINGO HLS | 108 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 528474 | SERGIO JOSE RAMOS RIVERA | Address on file | | | | | | | |
| 528475 | SERGIO L DE LEON SANCHEZ | Address on file | | | | | | | |
| 528476 | SERGIO L RIVERA HERNANDEZ | Address on file | | | | | | | |
| 753294 | SERGIO L SANCHEZ ESTRELLA | HC 1 BOX 13833 | | | | RIO GRANDE | PR | 00745 | |
| 753295 | SERGIO L TORO RUIZ | BDA CLAUSELLS | 69 CALLE 5 | | | PONCE | PR | 00731 | |
| 753296 | SERGIO LANDO BROWNE | CALLE 204 4G20 | COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 753297 | SERGIO LEON VARGAS | BO PUEBLO NUEVO | 104 CALLE ALBA | | | VEGA BAJA | PR | 00693 | |
| 528477 | SERGIO LOPEZ DIAZ | Address on file | | | | | | | |
| 753298 | SERGIO LOPEZ MORALES | COND LA ARBOLEDA | APTO 2201 | | | GUAYNABO | PR | 00969 | |
| 528478 | SERGIO LUCENA MORENO | Address on file | | | | | | | |
| 753299 | SERGIO LUIS LOPEZ JR | Address on file | | | | | | | |
| 753300 | SERGIO M ALAGON RIVERA | HC 02 BOX 10102 | | | | LAS MARIAS | PR | 00670 | |
| 753301 | SERGIO M MARXUACH | PALMAS DE CERRO GORDO | C 12 CALLE ARECA | | | VEGA ALTA | PR | 00692 | |
| 528479 | SERGIO MACHUCA, SHERLEY | Address on file | | | | | | | |
| 528480 | SERGIO MADRID GUZMAN | Address on file | | | | | | | |
| 753302 | SERGIO MALDONADO NUNEZ | HC 2 BOX 14806 | | | | AGUAS BUENAS | PR | 00703 | |
| 528481 | SERGIO MALDONADO NUNEZ | Address on file | | | | | | | |
| 528482 | SERGIO MALDONADO NUNEZ | Address on file | | | | | | | |
| 753303 | SERGIO MANGUAL DE JESUS | Address on file | | | | | | | |
| 528483 | SERGIO MARINO CARPIO | Address on file | | | | | | | |
| 753304 | SERGIO MARRERO VIERA | HC 1 BOX 9505 | | | | GURABO | PR | 00778 | |
| 528484 | SERGIO MATOS COLLAZO | Address on file | | | | | | | |
| 528485 | SERGIO MATOS COLLAZO | Address on file | | | | | | | |
| 753305 | SERGIO MEDINA SOTO Y/O CHELO AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 | |
| 753306 | SERGIO MERCADO NEGRON | Address on file | | | | | | | |
| 753308 | SERGIO MONTOYA SIERRA | VILLAS DE CANEY | R 6 CALLE OROCOVIK | | | TRUJILLO ALTO | PR | 00976 | |
| 528487 | SERGIO MORALES CAMACHO | Address on file | | | | | | | |
| 753309 | SERGIO MORALES GONZALEZ | COND PARQUE CENTRO APT A6 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 528488 | SERGIO MOREN MERINO | Address on file | | | | | | | |
| 528489 | SERGIO MOREN MERINO | Address on file | | | | | | | |
| 528490 | SERGIO MOREN MERINO | Address on file | | | | | | | |
| 528491 | SERGIO MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 753310 | SERGIO NIEVES VALLES | 214 FRANCISCO | | | | QUEBRADILLA | PR | 00678 | |
| 753311 | SERGIO O CADIZ DELGADO | PO BOX 1844 | | | | GUAYAMA | PR | 00785 | |
| 528492 | SERGIO O MONAGAS BARBOSA | Address on file | | | | | | | |
| 528493 | SERGIO O. LOPEZ GONZALEZ | Address on file | | | | | | | |
| 753312 | SERGIO OLIVERA PEREZ | HC 01 BZN 6344 | | | | YAUCO | PR | 00698 | |
| 753313 | SERGIO ORTIZ AROCHO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 528494 | SERGIO ORTIZ CASIANO | Address on file | | | | | | | |
| 528495 | SERGIO ORTIZ QUINONES | Address on file | | | | | | | |
| 753314 | SERGIO PASTRANA SIERRA | JH 4 JOSE PEDREIRA SIERRA | | | | TOA BAJA | PR | 00949 | |
| 528496 | SERGIO PENA CLOS | Address on file | | | | | | | |
| 528497 | SERGIO PENA CLOS | Address on file | | | | | | | |
| 753315 | SERGIO PEREZ HERNANDEZ | PO BOX 438 | | | | JAYUYA | PR | 00664 | |
| 753316 | SERGIO PEREZ NOGUEIRO | URB OCEAN PARK | 2169 CALLE TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913-4510 | |
| 528498 | SERGIO PEREZ RIVERA | Address on file | | | | | | | |
| 753317 | SERGIO PEREZ VARGAS | RES LA CRUZ | EDIF D APTO D 4 | | | MOCA | PR | 00676 | |
| 753318 | SERGIO PEREZ VELEZ | BRISAS DE CANOVANAS II | C 27 CALLE REINITA | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4017 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850414 | SERGIO POVENTUD COLON | URB SAN CRISTOBAL | 235 CALLE MATIAS SOTO | | | CAYEY | PR | 00736-3413 | |
| 753319 | SERGIO R MELENDEZ ORTIZ | URB VILLA FONTANA | OR 76 VIA 20-2 | | | CAROLINA | PR | 00983 | |
| 753320 | SERGIO R VEIGA BERTILLI | F-827 VALLE REAL | | | | PONCE | PR | 00731 | |
| 528499 | SERGIO RADINSON CARABALLO | Address on file | | | | | | | |
| 528500 | SERGIO RADINSON CARABALLO | Address on file | | | | | | | |
| 528501 | SERGIO RAFAEL SANTORI AYMAT | Address on file | | | | | | | |
| 753321 | SERGIO RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 753322 | SERGIO RIVAS RIVERA | 89 TURABO CASTERS | | | | CAGUAS | PR | 00725 | |
| 528502 | SERGIO RIVAS RIVERA | Address on file | | | | | | | |
| 528503 | SERGIO RIVERA | Address on file | | | | | | | |
| 528504 | SERGIO RIVERA CLAUDIO | Address on file | | | | | | | |
| 528505 | SERGIO RIVERA MONTERO | Address on file | | | | | | | |
| 753323 | SERGIO RIVERA RIVERA | URB VILLA DEL OESTE | 187 CALLE CAROLINA | | | MAYAGUEZ | PR | 00682-1505 | |
| 528506 | SERGIO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 753324 | SERGIO RIVERA ROSADO | BO SABANA HOYOS | SECTOR BAJUDA CARR 690 SOLAR 2 | | | VEGA ALTA | PR | 00692 | |
| 753325 | SERGIO RIVERA VEGA | P O BOX 561188 | | | | GUAYANILLA | PR | 00656 | |
| 850415 | SERGIO ROCHA GALLEGOS | PMB 512 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926-5539 | |
| 753326 | SERGIO RODRIGUEZ CRUZ | VILLA DEL REY 1ERA SECC | C 25 CALLE WINDSOR | | | CAGUAS | PR | 00725 | |
| 528507 | SERGIO RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 528508 | SERGIO RODRIGUEZ LANDEIRO | Address on file | | | | | | | |
| 528509 | SERGIO ROSARIO DIAZ | Address on file | | | | | | | |
| 528510 | SERGIO RUBIN, JUAN | Address on file | | | | | | | |
| 528511 | Sergio Rubin, Juan E | Address on file | | | | | | | |
| 528513 | SERGIO S SIERRA BERMUDEZ | Address on file | | | | | | | |
| 528513 | SERGIO S. SANTIAGO ACOSTA | Address on file | | | | | | | |
| 528514 | SERGIO SANCHEZ | Address on file | | | | | | | |
| 528515 | SERGIO SANTANA HERNANDEZ | Address on file | | | | | | | |
| 528516 | SERGIO SANTIAGO PEREZ | Address on file | | | | | | | |
| 528517 | SERGIO SANTIAGO TORRES | Address on file | | | | | | | |
| 753327 | SERGIO SANTIAGO TORRES | Address on file | | | | | | | |
| 528518 | SERGIO SOLIS RIVERA | Address on file | | | | | | | |
| 753328 | SERGIO SOLIS VAZQUEZ | PO BOX 6001 SUITE 036 | | | | SALINAS | PR | 00751 | |
| 528519 | SERGIO SOLIS VAZQUEZ | Address on file | | | | | | | |
| 528520 | SERGIO SOSA ROLON | Address on file | | | | | | | |
| 528521 | SERGIO SOTO OTANO | Address on file | | | | | | | |
| 753329 | SERGIO THOMAS RAMIREZ | URB GARCIA UBARRI | 1161 TAVAREZ APT 2 | | | SAN JUAN | PR | 00925-3617 | |
| 753330 | SERGIO TORRES | PO BOX 361741 | | | | SAN JUAN | PR | 00936 | |
| 753331 | SERGIO TORRES GARCIA | BO ANCONES | BOX 410 | | | ARROYO | PR | 00714 | |
| 753332 | SERGIO TRANSMISSION | 511 CALLE NIN | | | | SAN JUAN | PR | 00915 | |
| 528522 | SERGIO VALENTIN PEREZ | Address on file | | | | | | | |
| 528523 | SERGIO VALENTIN PEREZ | Address on file | | | | | | | |
| 528524 | SERGIO VALLE CHAPARRO | Address on file | | | | | | | |
| 528525 | SERGIO VARGAS | Address on file | | | | | | | |
| 753333 | SERGIO VAZQUEZ RIVERA | RR 1 BOX 13038 | | | | TOA ALTA | PR | 00953 | |
| 528526 | SERGIO VAZQUEZ TORRES | Address on file | | | | | | | |
| 528527 | SERGIO VELAZQUEZ VILLEGA | Address on file | | | | | | | |
| 753334 | SERGIO VELEZ | 53 MULFORD ST | | | | PATCHOQUE | NY | 11772-3516 | |
| 753335 | SERGIO VERA JIMENEZ | PO BOX 1167 | | | | CAMUY | PR | 00627 | |
| 528528 | SERGIO WESTERBAND SEMIDEY | Address on file | | | | | | | |
| 753336 | SERGIO X VEGA GONZALEZ | Address on file | | | | | | | |
| 528529 | SERGIO X. VEGA | Address on file | | | | | | | |
| 528530 | SERGIO Y MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 528531 | SERGIO ZELIGMAN | Address on file | | | | | | | |
| 528532 | SERGIO, SANGUINETTI | Address on file | | | | | | | |
| 831644 | Seri (Serological Research) | 3053 Research Drive | | | | Richmond | CA | 94806 | |
| 1256785 | SERI (SEROLOGICAL RESEARCH) | Address on file | | | | | | | |
| 528533 | SERI GRART | Address on file | | | | | | | |
| 528534 | SERIE DEL CARIBE 2009 VILLA NUEVA INC | PO BOX 6568 | | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528535 | SERIE LATINOAMERICANA PEQ LIGAS YABUCOA | HC 4 BOX 6862 | | | | YABUCOA | PR | 00767 | |
| 753337 | SERIGRAFIA COMERCIAL | 40 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 753338 | SERIGRAFIA ROSADO | URB JOSE MERCADO | U 20 ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 850416 | SERIGRAFIA TEXTIL | CALLE 15 | APARTAMENTO AF-29 | | | BAYAMON | PR | 00969 | |
| 528536 | SERINELLA MURIENTE/ ENMANUEL SANTIAGO | Address on file | | | | | | | |
| 528537 | SERINO CRUZ, JOHN | Address on file | | | | | | | |
| 528538 | SERINO CRUZ, JOHN E. | Address on file | | | | | | | |
| 528539 | SERIVICOS MEDICOS DE OROCOVIS INC | PO BOX 1475 | | | | OROCOVIS | PR | 00720 | |
| 528540 | SERJE MD, JORGE | Address on file | | | | | | | |
| 753339 | SERMAN OCASIO SANCHEZ | PO BOX 292 | | | | UTUADO | PR | 00641 | |
| 528541 | SERMO DE PAULA, JUAN | Address on file | | | | | | | |
| 528542 | SERNA HINCAPIE, JOHN | Address on file | | | | | | | |
| 528543 | SERNA OROZCO, CLAUDIA | Address on file | | | | | | | |
| 824034 | SERNA TORRES, IBIS | Address on file | | | | | | | |
| 2130471 | SERNA TORRES, IBIS V | Address on file | | | | | | | |
| 2130471 | SERNA TORRES, IBIS V | Address on file | | | | | | | |
| 1970679 | Serna Valazquez, Maria | Address on file | | | | | | | |
| 528545 | SERNA VEGA, JORGE LUIS | Address on file | | | | | | | |
| 1794648 | Serna Vega, Jorge Luis | Address on file | | | | | | | |
| 1794648 | Serna Vega, Jorge Luis | Address on file | | | | | | | |
| 2088664 | SERNA VELAZQUEZ, MANA | Address on file | | | | | | | |
| 1984583 | Serna Velazquez, Maria | PO Box 451 | | | | Penuelas | PR | 00624 | |
| 528547 | SERNA VELAZQUEZ, MARTA | Address on file | | | | | | | |
| 528548 | Serna Velazquez, Marta Y. | Address on file | | | | | | | |
| 528549 | SERNYS MIRANDA RIVERA | Address on file | | | | | | | |
| 528550 | SERPA COLON, BENEDICTA | Address on file | | | | | | | |
| 528551 | SERPA COLON, LUZ Y. | Address on file | | | | | | | |
| 528552 | SERPA CONTIN, PABLO | Address on file | | | | | | | |
| 528553 | SERPA COTTO, JOAQUIN | Address on file | | | | | | | |
| 528554 | SERPA CRUZ, JONATHAN | Address on file | | | | | | | |
| 824035 | SERPA CRUZ, KARLA M | Address on file | | | | | | | |
| 528555 | SERPA FERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 824036 | SERPA FERNANDEZ, MINERVA | Address on file | | | | | | | |
| 528556 | SERPA FERNANDEZ, MINERVA | Address on file | | | | | | | |
| 528557 | SERPA GARCIA, NEISHA | Address on file | | | | | | | |
| 528558 | SERPA GARCIA, NEISHA | Address on file | | | | | | | |
| 528559 | Serpa Garcia, Orlando | Address on file | | | | | | | |
| 824037 | SERPA HERNANDEZ, SHEILIMAR | Address on file | | | | | | | |
| 528560 | SERPA LOPEZ, AGAPITO | Address on file | | | | | | | |
| 528561 | SERPA LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 528562 | SERPA LOPEZ, VALERIA | Address on file | | | | | | | |
| 528563 | SERPA MELENDEZ, MARIA E | Address on file | | | | | | | |
| 528564 | SERPA MERCADO, SYLVIA L | Address on file | | | | | | | |
| 1778856 | SERPA OCASIO, EDGARDO | Address on file | | | | | | | |
| 1614441 | Serpa Ocasio, Edgardo | Address on file | | | | | | | |
| 528565 | Serpa Ocasio, Edgardo | Address on file | | | | | | | |
| 1614646 | Serpa Ocasio, Eggie | Address on file | | | | | | | |
| 528566 | SERPA OCASIO, JAIME | Address on file | | | | | | | |
| 528567 | Serpa Ocasio, Luis A. | Address on file | | | | | | | |
| 528568 | Serpa Ocasio, Luis M | Address on file | | | | | | | |
| 528569 | SERPA OCASIO, PABLO | Address on file | | | | | | | |
| 528570 | Serpa Ocasio, Pablo J. | Address on file | | | | | | | |
| 1751185 | Serpa Ocasio, Pablo Julian | Address on file | | | | | | | |
| 1696729 | Serpa Ocasio, Pablo Julian | Address on file | | | | | | | |
| 1664804 | SERPA OCASIO, PABLO JULIAN | Address on file | | | | | | | |
| 1751185 | Serpa Ocasio, Pablo Julian | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4019 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1810907 | SERPA PEREZ, GILBERTO J. | Address on file | | | | | | | |
| 528572 | SERPA RIVERA, JOSE | Address on file | | | | | | | |
| 528573 | SERPA ROBLES, ISRAEL | Address on file | | | | | | | |
| 528574 | SERPA ROBLES, MIGUEL | Address on file | | | | | | | |
| 528575 | SERPA ROSADO, CARLOS | Address on file | | | | | | | |
| 528576 | SERPA ROSADO, ISMAEL | Address on file | | | | | | | |
| 528577 | Serpa Ruiz, Joseph M. | Address on file | | | | | | | |
| 528578 | SERPA SERPA, BEATRIZ | Address on file | | | | | | | |
| 528579 | SERPA SERPA, JUANITA | Address on file | | | | | | | |
| 528580 | SERPA SOTO, EVELYN | Address on file | | | | | | | |
| 824038 | SERPA VEGA, JESSENIA E | Address on file | | | | | | | |
| 528582 | SERPA VELAZQUEZ, JOSE R | Address on file | | | | | | | |
| 528583 | SERPA VELAZQUEZ, JOSE R. | Address on file | | | | | | | |
| 528584 | SERPA VIERA, JOSE | Address on file | | | | | | | |
| 528585 | SERRA ACOSTA, RAFAEL | Address on file | | | | | | | |
| 528586 | SERRA ATILES, EDITH | Address on file | | | | | | | |
| 528587 | SERRA AVILES, JENNIFER | Address on file | | | | | | | |
| 528588 | Serra Badillo, Anthony | Address on file | | | | | | | |
| 528589 | SERRA BEAUCHAMP, MARISSA | Address on file | | | | | | | |
| 528590 | SERRA CAMACHO, JOSE | Address on file | | | | | | | |
| 528591 | SERRA CAMACHO, WILKY | Address on file | | | | | | | |
| 528592 | SERRA CAMACHO, WILKY | Address on file | | | | | | | |
| 528593 | SERRA COLON, PATRICIA | Address on file | | | | | | | |
| 2127856 | Serra Colon, Patricia | Address on file | | | | | | | |
| 528594 | SERRA COLON, RAFAEL | Address on file | | | | | | | |
| 855188 | SERRA CRUZ, ELSA Y. | Address on file | | | | | | | |
| 528595 | SERRA CRUZ, ELSA Y. | Address on file | | | | | | | |
| 528596 | SERRA DELIZ, WENCESLAO | Address on file | | | | | | | |
| 528597 | SERRA DIAZ, DEBORAH | Address on file | | | | | | | |
| 528598 | SERRA DIAZ, VANESSA | Address on file | | | | | | | |
| 528599 | SERRA FIGUEROA, CARMEN L | Address on file | | | | | | | |
| 528600 | SERRA FIGUEROA, EMANUELL | Address on file | | | | | | | |
| 528601 | SERRA FIGUEROA, REINALDO | Address on file | | | | | | | |
| 528602 | SERRA GARCIA, CESAR | Address on file | | | | | | | |
| 528603 | SERRA GARCIA, HECTOR | Address on file | | | | | | | |
| 528604 | SERRA GARCIA, JESUS M | Address on file | | | | | | | |
| 528605 | SERRA GARCIA, MARELI | Address on file | | | | | | | |
| 528606 | SERRA GARCIA, MIRIAM | Address on file | | | | | | | |
| 2092794 | Serra Gavino, Maria T. | Address on file | | | | | | | |
| 824040 | SERRA GAVINO, MARIA T. | Address on file | | | | | | | |
| 1632193 | Serra Gaviño, Maria T. | Address on file | | | | | | | |
| 528608 | SERRA GONZALEZ, JORGE | Address on file | | | | | | | |
| 1894928 | Serra Gonzalez, Mildred | Address on file | | | | | | | |
| 528609 | SERRA GONZALEZ, MILDRED | Address on file | | | | | | | |
| 528610 | SERRA GONZALEZ, MILDRED | Address on file | | | | | | | |
| 528611 | SERRA GONZALEZ, SARAH | Address on file | | | | | | | |
| 528612 | SERRA JUSINO, CARMEN J | Address on file | | | | | | | |
| 1596305 | Serra Jusino, Carmen J | Address on file | | | | | | | |
| 528613 | SERRA LARACUENTA, JESUS | Address on file | | | | | | | |
| 528614 | SERRA LARACUENTE, ELBA | Address on file | | | | | | | |
| 1605112 | SERRA LARACUENTE, ELBA | Address on file | | | | | | | |
| 528615 | SERRA LARACUENTE, MARIA E | Address on file | | | | | | | |
| 1360856 | SERRA LARACUENTE, MINERVA | Address on file | | | | | | | |
| 1837514 | Serra Laracuente, Minerva | Address on file | | | | | | | |
| 528616 | SERRA LARACUENTE, MINERVA | Address on file | | | | | | | |
| 528617 | SERRA LARACUENTE, SATUNINA | Address on file | | | | | | | |
| 824041 | SERRA LOPEZ, JOHN | Address on file | | | | | | | |
| 824042 | SERRA LOPEZ, JOHN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4020 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528618 | SERRA LOPEZ, JOHN | Address on file | | | | | | | |
| 1688772 | SERRA LOPEZ, JOHN M. | Address on file | | | | | | | |
| 528619 | SERRA LOZADA, JOSE L | Address on file | | | | | | | |
| 528620 | SERRA MALDONADO, RAFAEL A. | Address on file | | | | | | | |
| 528621 | SERRA MALDONADO, TEOFILO | Address on file | | | | | | | |
| 528622 | SERRA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 1807585 | Serra Melendez, Bernadette | Address on file | | | | | | | |
| 528623 | SERRA MELENDEZ, BERNADETTE | Address on file | | | | | | | |
| 1636378 | Serra Meléndez, Bernadette | Address on file | | | | | | | |
| 528624 | SERRA MELENDEZ, CARLOS | Address on file | | | | | | | |
| 528625 | SERRA MONTALVO, VICTOR | Address on file | | | | | | | |
| 528626 | SERRA MORALES, CARLOS | Address on file | | | | | | | |
| 528627 | SERRA MORALES, JUAN | Address on file | | | | | | | |
| 528628 | SERRA NEVAREZ, GEOVANNIE | Address on file | | | | | | | |
| 528629 | SERRA OLMO, ROXANA | Address on file | | | | | | | |
| 528630 | SERRA ORTIZ, DAPHNE L | Address on file | | | | | | | |
| 528631 | SERRA ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 528632 | SERRA ORTIZ, JELEAN | Address on file | | | | | | | |
| 528633 | SERRA ORTIZ, JELEAN | Address on file | | | | | | | |
| 528634 | SERRA ORTIZ, JENITZA | Address on file | | | | | | | |
| 528635 | SERRA ORTIZ, JOSEFA | Address on file | | | | | | | |
| 528636 | SERRA ORTIZ, WILDALIS | Address on file | | | | | | | |
| 528637 | SERRA QUILES, VANESSA | Address on file | | | | | | | |
| 528638 | SERRA RAMIREZ DE ARELLANO, GUSTAVO | Address on file | | | | | | | |
| 528639 | SERRA RAMIREZ, YASHIRA | Address on file | | | | | | | |
| 528640 | SERRA RIOS, DAMARIS | Address on file | | | | | | | |
| 528641 | SERRA RIOS, WILBERTO | Address on file | | | | | | | |
| 528642 | SERRA RIVERA, JOSE | Address on file | | | | | | | |
| 528643 | SERRA RIVERA, MICHELLE J | Address on file | | | | | | | |
| 528644 | SERRA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 2157495 | Serra Rodriguez, Hugo A. | Address on file | | | | | | | |
| 528646 | Serra Rodriguez, Pedro J | Address on file | | | | | | | |
| 528647 | SERRA ROMAN, CARMEN | Address on file | | | | | | | |
| 2122229 | Serra Roman, Carmen Y. | Address on file | | | | | | | |
| 824043 | SERRA SANTIAGO, RICARDO E | Address on file | | | | | | | |
| 528648 | SERRA SANTIAGO, VICTOR | Address on file | | | | | | | |
| 1478736 | Serra Semidei, Alberto H. | Address on file | | | | | | | |
| 824044 | SERRA SOSTRE, DILMA | Address on file | | | | | | | |
| 528649 | SERRA SOSTRE, DILMA E | Address on file | | | | | | | |
| 528650 | SERRA SOSTRE, RAMON L | Address on file | | | | | | | |
| 528651 | SERRA SUAREZ, EDWIN | Address on file | | | | | | | |
| 528652 | SERRA ULACIA, JOSE | Address on file | | | | | | | |
| 528654 | SERRA VAZQUEZ, JOEL | Address on file | | | | | | | |
| 1661500 | Serra Vazquez, Joel | Address on file | | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | Address on file | | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | Address on file | | | | | | | |
| 528655 | SERRA VELEZ, FABIOLA C. | Address on file | | | | | | | |
| 528656 | SERRA, CARLOS | Address on file | | | | | | | |
| 528657 | SERRACIN JIMENEZ, DARIO | Address on file | | | | | | | |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Address on file | | | | | | | |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Address on file | | | | | | | |
| 528659 | SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | 1150 CARIBE AVE | | | PONCE | PR | 00716 | |
| 528658 | SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | PO BOX 7419 | | | PONCE | PR | 00732-7419 | |
| 850417 | SERRALLES HOTEL INC DBA HILTON PONCE GOLF & CASINO RESORT | PO BOX 7419 | | | | PONCE | PR | 00732-7419 | |
| 528660 | SERRALLES PEREZ, IRAIDA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180304 | Serralles, Michael J. | PO Box 360 | | | | Mercedita | PR | 00715 | |
| 528664 | SERRANO ABREU, ELBA L | Address on file | | | | | | | |
| 528665 | SERRANO ABREU, JOSE | Address on file | | | | | | | |
| 528666 | SERRANO ABREU, RAFAELA | Address on file | | | | | | | |
| 528667 | Serrano Acevedo, Diana E | Address on file | | | | | | | |
| 528668 | Serrano Acevedo, Felipe | Address on file | | | | | | | |
| 528669 | SERRANO ACEVEDO, IRMARIE | Address on file | | | | | | | |
| 528670 | SERRANO ACEVEDO, IRMARIE | Address on file | | | | | | | |
| 824045 | SERRANO ACEVEDO, JENNIFER M | Address on file | | | | | | | |
| 528671 | SERRANO ACEVEDO, JENNIFER M | Address on file | | | | | | | |
| 528672 | SERRANO ACEVEDO, JOSE | Address on file | | | | | | | |
| 528673 | Serrano Acevedo, Juan C | Address on file | | | | | | | |
| 528674 | SERRANO ACEVEDO, JUAN D | Address on file | | | | | | | |
| 528675 | SERRANO ACEVEDO, MITZY | Address on file | | | | | | | |
| 528676 | SERRANO ACEVEDO, ROLANDO | Address on file | | | | | | | |
| 528677 | SERRANO ACOSTA, RUBEN | Address on file | | | | | | | |
| 1482635 | Serrano Acosta, Ruben | Address on file | | | | | | | |
| 528678 | SERRANO ACOSTA, TERESA | Address on file | | | | | | | |
| 528679 | SERRANO ADAMES, JUAN | Address on file | | | | | | | |
| 528680 | SERRANO ADORNO, GLORIVEE | Address on file | | | | | | | |
| 824046 | SERRANO ADORNO, GLORIVEE | Address on file | | | | | | | |
| 528681 | SERRANO AGUAYO, JAIME | Address on file | | | | | | | |
| 528682 | SERRANO AGUEDA, FRANCISCO J | Address on file | | | | | | | |
| 528683 | Serrano Agueda, Freddy | Address on file | | | | | | | |
| 528685 | SERRANO AGUEDA, HERIBERTO | Address on file | | | | | | | |
| 528686 | SERRANO AGUIRRE, JOSE L | Address on file | | | | | | | |
| 1998494 | Serrano Aguirre, Jose L | Address on file | | | | | | | |
| 528687 | SERRANO ALBERT, CARLOS | Address on file | | | | | | | |
| 528688 | SERRANO ALBINO, SANDY | Address on file | | | | | | | |
| 528689 | SERRANO ALBINO, YANIRA | Address on file | | | | | | | |
| 528690 | SERRANO ALICEA, ASHLEY | Address on file | | | | | | | |
| 528691 | SERRANO ALICEA, AWILDA | Address on file | | | | | | | |
| 528692 | SERRANO ALICEA, AXEL | Address on file | | | | | | | |
| 528693 | SERRANO ALICEA, JACQUELINE | Address on file | | | | | | | |
| 528694 | SERRANO ALICEA, JOSE | Address on file | | | | | | | |
| 1592465 | Serrano Alicea, Samuel | Address on file | | | | | | | |
| 528695 | SERRANO ALICEA, SANDRA | Address on file | | | | | | | |
| 528697 | SERRANO ALICEA, SYLVIA | Address on file | | | | | | | |
| 528696 | SERRANO ALICEA, SYLVIA | Address on file | | | | | | | |
| 2134906 | Serrano Almodovar, Luis A | Address on file | | | | | | | |
| 528698 | SERRANO ALMODOVAR, LUIS A | Address on file | | | | | | | |
| 1868913 | Serrano Almodovar, Luis A. | Address on file | | | | | | | |
| 528699 | SERRANO ALMONTE, DESIREE | Address on file | | | | | | | |
| 1421898 | SERRANO ALRAVEZ, ADAN LEE | AMAURI D. PADILLA GARCIA | 97 CALLE MARGINAL STE. 1 | | | YABUCOA | PR | 00767 | |
| 528701 | SERRANO ALVARADO, BRENDALYZ | Address on file | | | | | | | |
| 2033494 | Serrano Alvarado, Brendalyz | Address on file | | | | | | | |
| 824047 | SERRANO ALVARADO, CHARLIM | Address on file | | | | | | | |
| 528702 | SERRANO ALVARADO, CHARLIM M | Address on file | | | | | | | |
| 1792061 | Serrano Alvarado, Charlim M | Address on file | | | | | | | |
| 528703 | Serrano Alvarado, Sermarie | Address on file | | | | | | | |
| 528704 | SERRANO ALVARADO, ZULMARIE | Address on file | | | | | | | |
| 824048 | SERRANO ALVARADO, ZULMARIE | Address on file | | | | | | | |
| 528705 | SERRANO ALVAREZ, ADAN | Address on file | | | | | | | |
| 528706 | SERRANO ALVAREZ, CELIA M | Address on file | | | | | | | |
| 2066282 | Serrano Alvarez, Celia M. | Address on file | | | | | | | |
| 2199782 | Serrano Alvarez, Evelin | Address on file | | | | | | | |
| 824049 | SERRANO ALVAREZ, EVELYN | Address on file | | | | | | | |
| 528707 | Serrano Alvarez, Juan A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4022 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528708 | SERRANO ALVAREZ, LIZ D. | Address on file | | | | | | | |
| 528709 | SERRANO ALVAREZ, MARGARITA | Address on file | | | | | | | |
| 528661 | SERRANO ALVAREZ, VIRMILA | Address on file | | | | | | | |
| 528710 | SERRANO ALVERIO, LUIS | Address on file | | | | | | | |
| 528711 | SERRANO ALVIRA MD, MAIDA | Address on file | | | | | | | |
| 528712 | SERRANO ANDUJAR, ESTHER | Address on file | | | | | | | |
| 824050 | SERRANO APONTE, CARMEN I | Address on file | | | | | | | |
| 528713 | SERRANO APONTE, DOMINGO | Address on file | | | | | | | |
| 528714 | SERRANO APONTE, JOSE M. | Address on file | | | | | | | |
| 528715 | SERRANO APONTE, LOURDES DEL C | Address on file | | | | | | | |
| 528716 | SERRANO APONTE, RAMONITA | Address on file | | | | | | | |
| 528717 | SERRANO APONTE, ROLANDO | Address on file | | | | | | | |
| 528718 | SERRANO APONTE, VICTOR | Address on file | | | | | | | |
| 2231602 | Serrano Aponte, Victor | Address on file | | | | | | | |
| 528719 | SERRANO APONTE, VIRGEN M | Address on file | | | | | | | |
| 528720 | SERRANO APONTE, ZORAIDA | Address on file | | | | | | | |
| 824051 | SERRANO APONTE, ZORAIDA | Address on file | | | | | | | |
| 528721 | SERRANO AQUINO, ELIEZER | Address on file | | | | | | | |
| 824052 | SERRANO AQUINO, ELIEZER | Address on file | | | | | | | |
| 528722 | SERRANO ARAUJO, CANDIDA | Address on file | | | | | | | |
| 528723 | SERRANO ARCE, REGINA I | Address on file | | | | | | | |
| 824053 | SERRANO AROCHO, JOSE | Address on file | | | | | | | |
| 528724 | SERRANO AROCHO, MARIANGELY | Address on file | | | | | | | |
| 528725 | SERRANO ARRIAGA, THELMA | Address on file | | | | | | | |
| 528726 | SERRANO ARROYO, ANA HILDA | Address on file | | | | | | | |
| 824054 | SERRANO ARROYO, CARMEN | Address on file | | | | | | | |
| 824055 | SERRANO ARROYO, CARMEN | Address on file | | | | | | | |
| 528727 | SERRANO ARROYO, ELIUD | Address on file | | | | | | | |
| 528728 | SERRANO ARROYO, ELIUD | Address on file | | | | | | | |
| 528729 | SERRANO ARROYO, GERSON | Address on file | | | | | | | |
| 528730 | SERRANO ARROYO, GLADYS | Address on file | | | | | | | |
| 824056 | SERRANO ARROYO, GLADYS | Address on file | | | | | | | |
| 528731 | SERRANO ARROYO, JESUS O. | Address on file | | | | | | | |
| 528732 | SERRANO ARROYO, JORGE L. | Address on file | | | | | | | |
| 824057 | SERRANO ARROYO, MARGARET | Address on file | | | | | | | |
| 1865049 | Serrano Arroyo, Maria del R. | Address on file | | | | | | | |
| 528733 | SERRANO ARROYO, MARIA R | Address on file | | | | | | | |
| 528734 | SERRANO ARROYO, MIGUEL A. | Address on file | | | | | | | |
| 528735 | SERRANO ARROYO, NELIDA | Address on file | | | | | | | |
| 528736 | SERRANO ARROYO, SILKA | Address on file | | | | | | | |
| 824058 | SERRANO ARROYO, SILKA | Address on file | | | | | | | |
| 528684 | SERRANO ARROYO, WILFREDO | Address on file | | | | | | | |
| 528737 | SERRANO ATANACIO, ANGELY | Address on file | | | | | | | |
| 528738 | SERRANO ATANACIO, EMMA | Address on file | | | | | | | |
| 824060 | SERRANO AVILES, OLVIN | Address on file | | | | | | | |
| 528739 | SERRANO AVILES, YAREMID | Address on file | | | | | | | |
| 824061 | SERRANO AVILES, YASHIA M | Address on file | | | | | | | |
| 528740 | SERRANO AVILES, YASHIRA M | Address on file | | | | | | | |
| 1795150 | Serrano Ayala, Ada M | Address on file | | | | | | | |
| 528741 | SERRANO AYALA, CARLOS J | Address on file | | | | | | | |
| 528742 | SERRANO AYALA, EVELYN A | Address on file | | | | | | | |
| 528743 | SERRANO AYALA, GRAMILLE | Address on file | | | | | | | |
| 824062 | SERRANO AYALA, IRIS | Address on file | | | | | | | |
| 528744 | SERRANO AYALA, IRIS M | Address on file | | | | | | | |
| 1729617 | Serrano Ayala, Iris M. | Address on file | | | | | | | |
| 528745 | SERRANO AYALA, JAMELIS | Address on file | | | | | | | |
| 528746 | SERRANO AYALA, KEILA | Address on file | | | | | | | |
| 528747 | Serrano Ayala, Keila D. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528748 | SERRANO AYALA, MARGARITA | Address on file | | | | | | | |
| 528749 | SERRANO AYALA, YARALYZ | Address on file | | | | | | | |
| 528750 | SERRANO AYENDE, ABEL | Address on file | | | | | | | |
| 528751 | SERRANO BADILLO, YARINEL | Address on file | | | | | | | |
| 528752 | SERRANO BAEZ, ANGEL | Address on file | | | | | | | |
| 528753 | SERRANO BAEZ, CARLOS | Address on file | | | | | | | |
| 824063 | SERRANO BAEZ, ELIZABETH | Address on file | | | | | | | |
| 528754 | SERRANO BAEZ, ESTHER | Address on file | | | | | | | |
| 528755 | SERRANO BAEZ, JAVIER | Address on file | | | | | | | |
| 528756 | SERRANO BAEZ, JEANNETE | Address on file | | | | | | | |
| 824064 | SERRANO BAEZ, JEANNETTE | Address on file | | | | | | | |
| 1771671 | Serrano Baez, Jeannette | Address on file | | | | | | | |
| 528757 | SERRANO BAEZ, LIZ | Address on file | | | | | | | |
| 528758 | SERRANO BAEZ, MARIA | Address on file | | | | | | | |
| 528759 | SERRANO BAEZ, MARIA DEL MAR | Address on file | | | | | | | |
| 528760 | SERRANO BAEZ, MARIA L | Address on file | | | | | | | |
| 528761 | SERRANO BAEZ, MERCEDES | Address on file | | | | | | | |
| 2088242 | Serrano Baez, Mercedes | Address on file | | | | | | | |
| 528762 | Serrano Baez, Yamil | Address on file | | | | | | | |
| 824065 | SERRANO BARRIONUEVO, LUIS | Address on file | | | | | | | |
| 528764 | SERRANO BARRIONUEVO, LUIS | Address on file | | | | | | | |
| 528763 | SERRANO BARRIONUEVO, LUIS | Address on file | | | | | | | |
| 528765 | SERRANO BARRIOS MD, JOSE B | Address on file | | | | | | | |
| 528766 | SERRANO BATISTA, ERNESTO | Address on file | | | | | | | |
| 528767 | SERRANO BATISTA, VICTORIA | Address on file | | | | | | | |
| 1675801 | Serrano Batista, Victoria | Address on file | | | | | | | |
| 528768 | SERRANO BATTISTINI, NESTOR | Address on file | | | | | | | |
| 528769 | SERRANO BEAUCHAMP, JUAN | Address on file | | | | | | | |
| 528770 | Serrano Beauvaix, Jose M | Address on file | | | | | | | |
| 1421899 | SERRANO BELEN, CESAR | MARIANA GARCIA GARCIA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 528771 | SERRANO BENITEZ, CARMEN | Address on file | | | | | | | |
| 528772 | SERRANO BERMUDEZ, MICHAEL | Address on file | | | | | | | |
| 1581028 | Serrano Berrios, Efrain | Address on file | | | | | | | |
| 528773 | SERRANO BERRIOS, EFRAIN | Address on file | | | | | | | |
| 528774 | SERRANO BERRIOS, FERDIN | Address on file | | | | | | | |
| 528775 | SERRANO BERRIOS, LEGNAIMAR | Address on file | | | | | | | |
| 528776 | SERRANO BERRIOS, LEGNAIN | Address on file | | | | | | | |
| 824066 | SERRANO BERRIOS, MARISEL | Address on file | | | | | | | |
| 528777 | Serrano Berrios, Ricardo | Address on file | | | | | | | |
| 824067 | SERRANO BERRIOS, VIOLET | Address on file | | | | | | | |
| 528778 | SERRANO BERRIOS, YARIXA | Address on file | | | | | | | |
| 528779 | SERRANO BERRIOS, YOLANDA | Address on file | | | | | | | |
| 528780 | SERRANO BETANCOURT, CARMEN M | Address on file | | | | | | | |
| 528781 | SERRANO BETANCOURT, LUDGARDA | Address on file | | | | | | | |
| 528782 | SERRANO BETANCOURT, MARIA D. | Address on file | | | | | | | |
| 528783 | SERRANO BIRRIEL, MARITZA I. | Address on file | | | | | | | |
| 528784 | SERRANO BLASINI, EDDA | Address on file | | | | | | | |
| 528785 | SERRANO BONANO, ASHLEY R | Address on file | | | | | | | |
| 528786 | SERRANO BONANO, NOEMI | Address on file | | | | | | | |
| 2117447 | Serrano Bonilla , German | Address on file | | | | | | | |
| 1880041 | SERRANO BONILLA, ADA A. | Address on file | | | | | | | |
| 2002860 | Serrano Bonilla, Ada A. | Address on file | | | | | | | |
| 528787 | SERRANO BONILLA, ADELAIDA | Address on file | | | | | | | |
| 528788 | SERRANO BONILLA, ALEJANDRA M | Address on file | | | | | | | |
| 528789 | SERRANO BONILLA, EUGENIO | Address on file | | | | | | | |
| 1894275 | SERRANO BONILLA, FRANK R | Address on file | | | | | | | |
| 528790 | SERRANO BONILLA, FRANK R. | Address on file | | | | | | | |
| 824068 | SERRANO BONILLA, GERMAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4024 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528791 | SERRANO BONILLA, GERMAN | Address on file | | | | | | | |
| 528792 | SERRANO BORGES, MAYRA J | Address on file | | | | | | | |
| 824069 | SERRANO BOULOGNE, YISTALIE | Address on file | | | | | | | |
| 528793 | SERRANO BOULOGNE, YISTALIE | Address on file | | | | | | | |
| 528794 | SERRANO BRUNO, CARMEN | Address on file | | | | | | | |
| 528795 | SERRANO BRUNO, HECTOR | Address on file | | | | | | | |
| 528796 | SERRANO BRUNO, VIMARIE | Address on file | | | | | | | |
| 528798 | SERRANO BULTRAN, YAMIL | Address on file | | | | | | | |
| 528799 | SERRANO BURGOS, CARMEN MARGARITA | Address on file | | | | | | | |
| 528800 | SERRANO BURGOS, DIANA | Address on file | | | | | | | |
| 528801 | SERRANO BURGOS, DOMINGO | Address on file | | | | | | | |
| 824070 | SERRANO BURGOS, IVAN | Address on file | | | | | | | |
| 528803 | SERRANO BURGOS, IVAN | Address on file | | | | | | | |
| 528802 | Serrano Burgos, Ivan | Address on file | | | | | | | |
| 528804 | SERRANO BURGOS, LUIS | Address on file | | | | | | | |
| 2164891 | Serrano Burgos, Margaro | Address on file | | | | | | | |
| 1426027 | SERRANO BURGOS, MARGARO | Address on file | | | | | | | |
| 528806 | SERRANO BURGOS, PEDRO | Address on file | | | | | | | |
| 528807 | SERRANO BURGOS, QUINY | Address on file | | | | | | | |
| 528808 | SERRANO BURGOS, WALDEMAR | Address on file | | | | | | | |
| 528809 | SERRANO BURGOS, YOLANDA | Address on file | | | | | | | |
| 528810 | Serrano Caban, Luis A | Address on file | | | | | | | |
| 528811 | SERRANO CABAN, ROBERTO | Address on file | | | | | | | |
| 528812 | SERRANO CABAN, ROBERTO | Address on file | | | | | | | |
| 528813 | SERRANO CABASSA, JAIME | Address on file | | | | | | | |
| 1524636 | Serrano Cabassa, Jaime | Address on file | | | | | | | |
| 1552379 | SERRANO CABASSA, JAIME | Address on file | | | | | | | |
| 1552393 | SERRANO CABASSA, JAMIE | Address on file | | | | | | | |
| 528814 | SERRANO CABRERA, CHARILIS | Address on file | | | | | | | |
| 528815 | Serrano Cabrero, Grisela | Address on file | | | | | | | |
| 528816 | SERRANO CAINS, SANDRA S. | Address on file | | | | | | | |
| 528817 | SERRANO CAJIGAS, MIGUEL ANGEL | Address on file | | | | | | | |
| 528818 | SERRANO CALDERON, ALBERTO | Address on file | | | | | | | |
| 528819 | SERRANO CALDERON, JOSE A | Address on file | | | | | | | |
| 528820 | SERRANO CALDERON, REYNALDO | Address on file | | | | | | | |
| 528821 | SERRANO CALLE, GUILLERMO | Address on file | | | | | | | |
| 528822 | SERRANO CAMPOS, MARISOL | Address on file | | | | | | | |
| 528823 | SERRANO CANALES, EDGARDO | Address on file | | | | | | | |
| 528824 | SERRANO CANALES, MARIA DE LOS A | Address on file | | | | | | | |
| 528825 | SERRANO CANALES, ZAIDA U | Address on file | | | | | | | |
| 528826 | SERRANO CANCEL, EMMANUEL | Address on file | | | | | | | |
| 528827 | SERRANO CANDELARIA, YOMAIRA | Address on file | | | | | | | |
| 528828 | SERRANO CAPELLAN, DAYRI | Address on file | | | | | | | |
| 2081173 | Serrano Caraballo, Arnaldo | Address on file | | | | | | | |
| 528829 | SERRANO CARABALLO, ELBA | Address on file | | | | | | | |
| 528830 | SERRANO CARABALLO, SERGIA M | Address on file | | | | | | | |
| 528831 | SERRANO CARABALLO,SAUL | Address on file | | | | | | | |
| 528832 | Serrano Cardona, Erick | Address on file | | | | | | | |
| 824071 | SERRANO CARDONA, ILANE | Address on file | | | | | | | |
| 528833 | SERRANO CARDONA, ILANE | Address on file | | | | | | | |
| 528834 | SERRANO CARDONA, ISMAEL | Address on file | | | | | | | |
| 528835 | SERRANO CARDONA, ISMAEL | Address on file | | | | | | | |
| 528836 | SERRANO CARDONA, JUANA M. | Address on file | | | | | | | |
| 528837 | SERRANO CARDONA, ZAIDA L | Address on file | | | | | | | |
| 528838 | SERRANO CARMON, JESUS M. | Address on file | | | | | | | |
| 1706247 | Serraño Caro, Me liza | Address on file | | | | | | | |
| 528839 | SERRANO CARO, MELIZA | Address on file | | | | | | | |
| 824072 | SERRANO CARO, MELIZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4025 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528840 | SERRANO CARRASCO, ANA D | Address on file | | | | | | | |
| 528841 | Serrano Carrasco, Oscar | Address on file | | | | | | | |
| 1531657 | Serrano Carrasco, Samuel | Address on file | | | | | | | |
| 1511353 | Serrano Carrasco, Samuel | Address on file | | | | | | | |
| 528842 | Serrano Carrasco, Samuel | Address on file | | | | | | | |
| 528843 | SERRANO CARRASQUILLO, ADA N | Address on file | | | | | | | |
| 824073 | SERRANO CARRASQUILLO, DEBORAH | Address on file | | | | | | | |
| 528844 | SERRANO CARRASQUILLO, DEBORAH | Address on file | | | | | | | |
| 824074 | SERRANO CARRASQUILLO, MARLON | Address on file | | | | | | | |
| 528845 | SERRANO CARRASQUILLO, MARLON H | Address on file | | | | | | | |
| 528846 | SERRANO CARRASQUILLO, OLPHA | Address on file | | | | | | | |
| 528847 | SERRANO CARRASQUILLO, STEPHANIE | Address on file | | | | | | | |
| 528848 | SERRANO CARRER, BRENDA H | Address on file | | | | | | | |
| 528849 | SERRANO CARRERO, BRENDA | Address on file | | | | | | | |
| 824075 | SERRANO CARRERO, LINDA | Address on file | | | | | | | |
| 528850 | SERRANO CARRERO, LINDA M | Address on file | | | | | | | |
| 528851 | SERRANO CARRION, ADALIZ | Address on file | | | | | | | |
| 528852 | SERRANO CARRION, ARIEL | Address on file | | | | | | | |
| 528853 | SERRANO CARRION, IVETTE | Address on file | | | | | | | |
| 528854 | SERRANO CARRION, MADELINE | Address on file | | | | | | | |
| 528855 | SERRANO CARRION, MEILING | Address on file | | | | | | | |
| 528856 | SERRANO CARRION, ROBERT F | Address on file | | | | | | | |
| 528857 | SERRANO CASANAS, LUIS | Address on file | | | | | | | |
| 824076 | SERRANO CASANAS, MARITZA | Address on file | | | | | | | |
| 528858 | SERRANO CASIANO, IVETTE | Address on file | | | | | | | |
| 1650952 | SERRANO CASIANO, IVETTE | Address on file | | | | | | | |
| 528859 | Serrano Casiano, Radames | Address on file | | | | | | | |
| 528860 | SERRANO CASTILLO, JAMES | Address on file | | | | | | | |
| 528861 | SERRANO CASTILLO, JOSE | Address on file | | | | | | | |
| 824077 | SERRANO CASTILLO, MILITZA R | Address on file | | | | | | | |
| 528862 | SERRANO CASTILLO, ROSEMARY | Address on file | | | | | | | |
| 528863 | Serrano Castillo, William | Address on file | | | | | | | |
| 528864 | SERRANO CASTRILLON, ANGEL | Address on file | | | | | | | |
| 528865 | SERRANO CASTRO, ANGELA | Address on file | | | | | | | |
| 824078 | SERRANO CASTRO, CAROLINA | Address on file | | | | | | | |
| 528866 | SERRANO CASTRO, DANIA E. | Address on file | | | | | | | |
| 528867 | SERRANO CASTRO, INGRID | Address on file | | | | | | | |
| 824079 | SERRANO CASTRO, JOCELYN | Address on file | | | | | | | |
| 528868 | SERRANO CASTRO, MARIBEL | Address on file | | | | | | | |
| 824080 | SERRANO CASTRO, MARIBEL | Address on file | | | | | | | |
| 2091607 | SERRANO CASTRO, MARIBEL | Address on file | | | | | | | |
| 528869 | SERRANO CASTRO, MERCEDES | Address on file | | | | | | | |
| 528870 | SERRANO CASTRO, YARITZA | Address on file | | | | | | | |
| 1486180 | Serrano Castro, Yaritza | Address on file | | | | | | | |
| 528871 | SERRANO CEBALLO, DANIEL | Address on file | | | | | | | |
| 2050974 | Serrano Cedeno, Luis D | Address on file | | | | | | | |
| 528872 | SERRANO CENTENO, MIRIAM | Address on file | | | | | | | |
| 528873 | SERRANO CENTENO, RAMONITA | Address on file | | | | | | | |
| 528874 | SERRANO CHANG, CHRISTIAN G | Address on file | | | | | | | |
| 528875 | SERRANO CHANG, SHAI L | Address on file | | | | | | | |
| 528876 | SERRANO CHEVALIER, CARMEN D | Address on file | | | | | | | |
| 528878 | SERRANO CHEVALIER, LILLIAM | Address on file | | | | | | | |
| 1756741 | Serrano Chevalier, Lilliam Ivette | Address on file | | | | | | | |
| 824081 | SERRANO CHEVERES, YAITZA M | Address on file | | | | | | | |
| 528879 | SERRANO CHICO, DENISE | Address on file | | | | | | | |
| 528880 | SERRANO CHRISTIAN, YESENIA | Address on file | | | | | | | |
| 528881 | SERRANO CINTRON, CARMEN E | Address on file | | | | | | | |
| 528882 | Serrano Cintron, Jose M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4026 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528883 | SERRANO CINTRON, JOSUE | Address on file | | | | | | | |
| 528884 | SERRANO CINTRON, PEDRO LUIS | Address on file | | | | | | | |
| 528885 | SERRANO CINTRON, YASMIN | Address on file | | | | | | | |
| 753340 | SERRANO CLASS HONORIO | Address on file | | | | | | | |
| 528886 | SERRANO CLASS, HONORIO | Address on file | | | | | | | |
| 528887 | SERRANO CLASS, LESLIE | Address on file | | | | | | | |
| 824082 | SERRANO CLAUDIO, ADA | Address on file | | | | | | | |
| 528888 | SERRANO CLAUDIO, ADA M | Address on file | | | | | | | |
| 528889 | SERRANO CLAUDIO, AWILDA | Address on file | | | | | | | |
| 528890 | Serrano Claudio, Benjamin | Address on file | | | | | | | |
| 528891 | SERRANO CLAUDIO, LUZ | Address on file | | | | | | | |
| 1875697 | Serrano Claudio, Luz E | Address on file | | | | | | | |
| 1875697 | Serrano Claudio, Luz E | Address on file | | | | | | | |
| 528892 | Serrano Claudio, Luz Eneida | Address on file | | | | | | | |
| 528893 | SERRANO COLLAZO, CARMEN E | Address on file | | | | | | | |
| 528894 | Serrano Collazo, Javier | Address on file | | | | | | | |
| 528895 | SERRANO COLLAZO, JORGE | Address on file | | | | | | | |
| 528896 | SERRANO COLLAZO, REINA V | Address on file | | | | | | | |
| 528897 | SERRANO COLON, ABIMAEL | Address on file | | | | | | | |
| 528898 | SERRANO COLON, ANTHONY | Address on file | | | | | | | |
| 528900 | SERRANO COLON, CAROLYN | Address on file | | | | | | | |
| 528901 | SERRANO COLON, CRISTAL | Address on file | | | | | | | |
| 528902 | Serrano Colon, Edwin | Address on file | | | | | | | |
| 1768708 | SERRANO COLON, EFRAIN | Address on file | | | | | | | |
| 1732563 | Serrano Colon, Efrain | Address on file | | | | | | | |
| 528903 | SERRANO COLON, EFRAIN | Address on file | | | | | | | |
| 528904 | SERRANO COLON, GENE A | Address on file | | | | | | | |
| 528905 | SERRANO COLON, HAYDEE | Address on file | | | | | | | |
| 528906 | SERRANO COLON, HAYDEE M | Address on file | | | | | | | |
| 528907 | Serrano Colon, Hector L | Address on file | | | | | | | |
| 528908 | SERRANO COLON, JONATHAN | Address on file | | | | | | | |
| 528909 | SERRANO COLON, JORGE | Address on file | | | | | | | |
| 528910 | SERRANO COLON, JOSE | Address on file | | | | | | | |
| 528911 | SERRANO COLON, LESLIE | Address on file | | | | | | | |
| 528912 | Serrano Colon, Lucila | Address on file | | | | | | | |
| 528913 | SERRANO COLON, LUZ D | Address on file | | | | | | | |
| 2114022 | Serrano Colon, Luz D. | Address on file | | | | | | | |
| 528877 | SERRANO COLON, MARIA | Address on file | | | | | | | |
| 528914 | SERRANO COLON, MARIA I | Address on file | | | | | | | |
| 2058369 | Serrano Colon, Maria I | Address on file | | | | | | | |
| 1577860 | Serrano Colon, Maricelis | Address on file | | | | | | | |
| 528915 | SERRANO COLON, MARICELIS | Address on file | | | | | | | |
| 528916 | SERRANO COLON, MIGDALIA | Address on file | | | | | | | |
| 528917 | SERRANO COLON, MILAGROS | Address on file | | | | | | | |
| 528918 | SERRANO COLON, MILAGROS | Address on file | | | | | | | |
| 528919 | SERRANO COLON, MILAGROS | Address on file | | | | | | | |
| 528920 | SERRANO COLON, MYRNA L | Address on file | | | | | | | |
| 824083 | SERRANO COLON, NELLY | Address on file | | | | | | | |
| 824084 | SERRANO COLON, NELLY | Address on file | | | | | | | |
| 528921 | SERRANO COLON, NELLY | Address on file | | | | | | | |
| 528922 | SERRANO COLON, NELLY E | Address on file | | | | | | | |
| 1797834 | Serrano Colon, Nelly Enid | Address on file | | | | | | | |
| 528923 | SERRANO COLON, OSVALDO | Address on file | | | | | | | |
| 528924 | SERRANO COLON, PEDRO | Address on file | | | | | | | |
| 528925 | SERRANO COLON, RICARDO | Address on file | | | | | | | |
| 528926 | SERRANO COLON, SANDRA | Address on file | | | | | | | |
| 824085 | SERRANO COLON, VANESSA | Address on file | | | | | | | |
| 528927 | SERRANO COLON, YOSNEIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4027 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528928 | SERRANO COLON, YOSNEIL | Address on file | | | | | | | |
| 528929 | SERRANO COLON, ZUANIA | Address on file | | | | | | | |
| 528930 | SERRANO CONCEPCION, LUIS | Address on file | | | | | | | |
| 528931 | Serrano Concepcion, Luis A | Address on file | | | | | | | |
| 528932 | SERRANO CONDE, JOSE LUIS | Address on file | | | | | | | |
| 528933 | SERRANO CORA, GABRIEL | Address on file | | | | | | | |
| 528934 | SERRANO CORA, JAYSON | Address on file | | | | | | | |
| 528935 | SERRANO CORA, MARITZA M | Address on file | | | | | | | |
| 528936 | SERRANO CORA, YOHAMMA M | Address on file | | | | | | | |
| 1619925 | Serrano Cora, Yohamma M. | Address on file | | | | | | | |
| 528937 | SERRANO CORCHADO, JOSE A. | Address on file | | | | | | | |
| 528938 | SERRANO CORDERO, EDWIN | Address on file | | | | | | | |
| 528939 | SERRANO CORDERO, ELIAS | Address on file | | | | | | | |
| 528940 | SERRANO CORDERO, IVAN | Address on file | | | | | | | |
| 1558534 | Serrano Cordero, Ivan | Address on file | | | | | | | |
| 528941 | SERRANO CORDERO, MIGUEL A. | Address on file | | | | | | | |
| 528942 | SERRANO CORDERO, SYLVIA E. | Address on file | | | | | | | |
| 528943 | SERRANO CORDERO, VANESA | Address on file | | | | | | | |
| 528944 | SERRANO CORREA, ANA D | Address on file | | | | | | | |
| 824086 | SERRANO CORREA, BLANCA | Address on file | | | | | | | |
| 824087 | SERRANO CORREA, BLANCA I | Address on file | | | | | | | |
| 528945 | SERRANO CORREA, BLANCA I. | Address on file | | | | | | | |
| 528947 | SERRANO CORREA, OSCAR | Address on file | | | | | | | |
| 528946 | Serrano Correa, Oscar | Address on file | | | | | | | |
| 1466678 | SERRANO CORREA, RUTH | Address on file | | | | | | | |
| 528948 | SERRANO CORREA,OSCAR | Address on file | | | | | | | |
| 528949 | SERRANO CORTEZ, JOSE M. | Address on file | | | | | | | |
| 528950 | SERRANO COSME, IRIS | Address on file | | | | | | | |
| 528951 | Serrano Cosme, Jerry | Address on file | | | | | | | |
| 528952 | SERRANO COSME, JUAN | Address on file | | | | | | | |
| 528953 | SERRANO COSME, JUAN J. | Address on file | | | | | | | |
| 528954 | SERRANO COSME, MARGARITA | Address on file | | | | | | | |
| 528955 | SERRANO COSME, RICHARD | Address on file | | | | | | | |
| 528956 | SERRANO COTTO, ALEXIS | Address on file | | | | | | | |
| 528957 | SERRANO COTTO, ALEXIS J | Address on file | | | | | | | |
| 824088 | SERRANO COTTO, RAMONA | Address on file | | | | | | | |
| 528959 | Serrano Crespo, Arelys | Address on file | | | | | | | |
| 824089 | SERRANO CRESPO, DAMARIS | Address on file | | | | | | | |
| 528961 | SERRANO CRESPO, LESLIE | Address on file | | | | | | | |
| 824090 | SERRANO CRESPO, YAHAIRA | Address on file | | | | | | | |
| 528962 | SERRANO CRUET, GERLYN M | Address on file | | | | | | | |
| 528963 | Serrano Cruet, German | Address on file | | | | | | | |
| 528964 | SERRANO CRUET, GERMAN L | Address on file | | | | | | | |
| 528965 | SERRANO CRUZ, AHIRA | Address on file | | | | | | | |
| 528966 | SERRANO CRUZ, ANGEL L | Address on file | | | | | | | |
| 528967 | SERRANO CRUZ, ANIRMA L | Address on file | | | | | | | |
| 824091 | SERRANO CRUZ, ANIRMA L | Address on file | | | | | | | |
| 528968 | SERRANO CRUZ, CANDIDA R | Address on file | | | | | | | |
| 528969 | SERRANO CRUZ, CARMEN M | Address on file | | | | | | | |
| 528970 | Serrano Cruz, Casildo | Address on file | | | | | | | |
| 824092 | SERRANO CRUZ, DALILO | Address on file | | | | | | | |
| 528971 | SERRANO CRUZ, ELIZABETH | Address on file | | | | | | | |
| 528972 | SERRANO CRUZ, FELIX J | Address on file | | | | | | | |
| 528973 | SERRANO CRUZ, GLADYS | Address on file | | | | | | | |
| 2160022 | Serrano Cruz, Hector | Address on file | | | | | | | |
| 528974 | SERRANO CRUZ, HERIBERTO | Address on file | | | | | | | |
| 528975 | SERRANO CRUZ, HILDA | Address on file | | | | | | | |
| 528976 | SERRANO CRUZ, JOSE A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 528977 | SERRANO CRUZ, JOSE R | Address on file | | | | | | | |
| 528978 | SERRANO CRUZ, JUAN | Address on file | | | | | | | |
| 528979 | SERRANO CRUZ, KAREN | Address on file | | | | | | | |
| 824093 | SERRANO CRUZ, KELIMARIE | Address on file | | | | | | | |
| 528980 | SERRANO CRUZ, KELIMARIE | Address on file | | | | | | | |
| 528981 | Serrano Cruz, Liz J. | Address on file | | | | | | | |
| 528982 | SERRANO CRUZ, LUZ M | Address on file | | | | | | | |
| 2160371 | Serrano Cruz, Marcelino | Address on file | | | | | | | |
| 528983 | SERRANO CRUZ, MARIA A | Address on file | | | | | | | |
| 824094 | SERRANO CRUZ, MARIA A | Address on file | | | | | | | |
| 528884 | SERRANO CRUZ, MARIA DEL C | Address on file | | | | | | | |
| 528986 | SERRANO CRUZ, MARY ANN | Address on file | | | | | | | |
| 528985 | SERRANO CRUZ, MARY ANN | Address on file | | | | | | | |
| 528987 | SERRANO CRUZ, MIGUEL | Address on file | | | | | | | |
| 528988 | SERRANO CRUZ, MIGUEL A | Address on file | | | | | | | |
| 528989 | SERRANO CRUZ, MIRIAM | Address on file | | | | | | | |
| 528990 | SERRANO CRUZ, NANCELIZ | Address on file | | | | | | | |
| 528991 | SERRANO CRUZ, NANCELIZ | Address on file | | | | | | | |
| 528992 | SERRANO CRUZ, NELIDA | Address on file | | | | | | | |
| 824095 | SERRANO CRUZ, NELIDA | Address on file | | | | | | | |
| 824096 | SERRANO CRUZ, NELLIE | Address on file | | | | | | | |
| 528993 | SERRANO CRUZ, NELLIE M | Address on file | | | | | | | |
| 1894884 | Serrano Cruz, Nellie M. | Address on file | | | | | | | |
| 528994 | SERRANO CRUZ, NELSON | Address on file | | | | | | | |
| 528995 | SERRANO CRUZ, NORMA D | Address on file | | | | | | | |
| 1949426 | Serrano Cruz, Rafael | Address on file | | | | | | | |
| 824097 | SERRANO CRUZ, RAFAEL | Address on file | | | | | | | |
| 528996 | SERRANO CRUZ, RAFAEL | Address on file | | | | | | | |
| 1949426 | Serrano Cruz, Rafael | Address on file | | | | | | | |
| 528997 | SERRANO CRUZ, ROBERTO | Address on file | | | | | | | |
| 528998 | SERRANO CRUZ, ROBERTO | Address on file | | | | | | | |
| 528999 | SERRANO CRUZ, ROBERTO | Address on file | | | | | | | |
| 529000 | Serrano Cruz, Ruben | Address on file | | | | | | | |
| 529001 | SERRANO CRUZ, RUBEN | Address on file | | | | | | | |
| 1421900 | SERRANO CRUZ, SHADEE ANN | GLORIA M. IAGROSSI BRENES | CALLE PONCE 78-D | | | SAN JUAN | PR | 00917 | |
| 529002 | SERRANO CRUZ, STEPHANIE | Address on file | | | | | | | |
| 529003 | SERRANO CRUZ, VERONICA | Address on file | | | | | | | |
| 1677374 | Serrano Cruz, Victor J | Address on file | | | | | | | |
| 529004 | SERRANO CRUZ, VICTOR J | Address on file | | | | | | | |
| 529005 | SERRANO CRUZ, YOLANDA | Address on file | | | | | | | |
| 824098 | SERRANO CRUZ, YOLANDA | Address on file | | | | | | | |
| 529006 | SERRANO CUEBAS, GENARO | Address on file | | | | | | | |
| 529007 | SERRANO CUEBAS, ROBERTO | Address on file | | | | | | | |
| 529008 | SERRANO CUEVAS, CHRISTOPHER L. | Address on file | | | | | | | |
| 529009 | SERRANO CUEVAS, JUAN | Address on file | | | | | | | |
| 529010 | SERRANO CUEVAS, MERANGELIE | Address on file | | | | | | | |
| 529011 | SERRANO DAMON, ANGELA H | Address on file | | | | | | | |
| 824099 | SERRANO DAMON, ANGELA H. | Address on file | | | | | | | |
| 529012 | Serrano Davila, Eduardo | Address on file | | | | | | | |
| 1508151 | SERRANO DAVILA, IVETTE MA. | Address on file | | | | | | | |
| 1953239 | Serrano Davila, Jossian | Address on file | | | | | | | |
| 529016 | SERRANO DAVILA, JOSSIAN | Address on file | | | | | | | |
| 529015 | SERRANO DAVILA, JOSSIAN | Address on file | | | | | | | |
| 529014 | SERRANO DAVILA, JOSSIAN | Address on file | | | | | | | |
| 529017 | SERRANO DAVILA, JULIO | Address on file | | | | | | | |
| 529018 | SERRANO DAVILA, LUIS | Address on file | | | | | | | |
| 529019 | SERRANO DE FOLCH, DIGNA | Address on file | | | | | | | |
| 529020 | SERRANO DE JESUS, ANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4029 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529021 | SERRANO DE JESUS, AXNERIS | Address on file | | | | | | | |
| 529022 | SERRANO DE JESUS, BLANCA R | Address on file | | | | | | | |
| 824101 | SERRANO DE JESUS, CINTHIA E | Address on file | | | | | | | |
| 529023 | SERRANO DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 529024 | SERRANO DE JESUS, EVELYN | Address on file | | | | | | | |
| 824102 | SERRANO DE JESUS, GERARDO A | Address on file | | | | | | | |
| 529025 | SERRANO DE JESUS, JOAN M. | Address on file | | | | | | | |
| 824103 | SERRANO DE JESUS, MARIA DE LOS | Address on file | | | | | | | |
| 529026 | SERRANO DE JESUS, MARIA DE LOS A | Address on file | | | | | | | |
| 529028 | SERRANO DE JESUS, RIGOBERTO | Address on file | | | | | | | |
| 2118890 | Serrano De Jesus, Rigoberto | Address on file | | | | | | | |
| 824104 | SERRANO DE JESUS, SANTOS M | Address on file | | | | | | | |
| 529029 | SERRANO DE LA TORRE, ELBA I. | Address on file | | | | | | | |
| 529030 | SERRANO DE LA VEGA, ISRAEL | Address on file | | | | | | | |
| 529031 | SERRANO DE LEON, JOHN | Address on file | | | | | | | |
| 855191 | SERRANO DE LEON, MARIA M. | Address on file | | | | | | | |
| 529032 | SERRANO DE LEON, MARIA M. | Address on file | | | | | | | |
| 529033 | SERRANO DE SALAS, BLASINA E. | Address on file | | | | | | | |
| 529034 | SERRANO DE TORRES, ENID Z | Address on file | | | | | | | |
| 529035 | SERRANO DEL VALLE, EDWIN | Address on file | | | | | | | |
| 529036 | SERRANO DEL VALLE, EFRAIN | Address on file | | | | | | | |
| 1584911 | Serrano del Valle, Joel | Address on file | | | | | | | |
| 529037 | SERRANO DEL VALLE, JOEL | Address on file | | | | | | | |
| 529038 | Serrano Del Valle, Norma | Address on file | | | | | | | |
| 529039 | SERRANO DEL VALLE, NORMA | Address on file | | | | | | | |
| 529040 | SERRANO DELERME, YESIBEL | Address on file | | | | | | | |
| 529041 | SERRANO DELGADO, ALEXANDRA | Address on file | | | | | | | |
| 1421901 | SERRANO DELGADO, CARMEN N. | MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 824105 | SERRANO DELGADO, DIANA I | Address on file | | | | | | | |
| 1511857 | Serrano Delgado, Hecsor A | Address on file | | | | | | | |
| 529042 | SERRANO DELGADO, HECSOR A. | Address on file | | | | | | | |
| 529043 | SERRANO DELGADO, JANETTE | Address on file | | | | | | | |
| 824106 | SERRANO DELGADO, JANETTE | Address on file | | | | | | | |
| 529044 | SERRANO DELGADO, JASON | Address on file | | | | | | | |
| 529045 | SERRANO DELGADO, OLGA | Address on file | | | | | | | |
| 529046 | SERRANO DELGADO, OLGA I. | Address on file | | | | | | | |
| 529047 | SERRANO DELGADO, OLGA I. | Address on file | | | | | | | |
| 529048 | SERRANO DELGADO, RAMONITA | Address on file | | | | | | | |
| 529049 | Serrano Delgado, Santiago | Address on file | | | | | | | |
| 824107 | SERRANO DELVALLE, SANDRI | Address on file | | | | | | | |
| 529050 | SERRANO DENIS, RICARDO A | Address on file | | | | | | | |
| 529051 | SERRANO DENIZARD, MARIBEL | Address on file | | | | | | | |
| 529052 | SERRANO DIAZ, AMARILYS | Address on file | | | | | | | |
| 529053 | SERRANO DIAZ, ANDREA | Address on file | | | | | | | |
| 529054 | SERRANO DIAZ, ANGEL L | Address on file | | | | | | | |
| 529055 | Serrano Diaz, Antonio | Address on file | | | | | | | |
| 529056 | SERRANO DIAZ, CARLOS | Address on file | | | | | | | |
| 529057 | SERRANO DIAZ, CARMEN I | Address on file | | | | | | | |
| 1721716 | Serrano Diaz, Evelyn | Address on file | | | | | | | |
| 529058 | SERRANO DIAZ, EVELYN | Address on file | | | | | | | |
| 824108 | SERRANO DIAZ, EVELYN | Address on file | | | | | | | |
| 529059 | SERRANO DIAZ, IVETTE | Address on file | | | | | | | |
| 529060 | SERRANO DIAZ, IXIA T. | Address on file | | | | | | | |
| 529061 | SERRANO DIAZ, JOSE | Address on file | | | | | | | |
| 2196115 | Serrano Diaz, Jose Manuel | Address on file | | | | | | | |
| 529062 | Serrano Diaz, Juan | Address on file | | | | | | | |
| 529063 | SERRANO DIAZ, JUAN C | Address on file | | | | | | | |
| 529064 | Serrano Diaz, Juan C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4030 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529065 | SERRANO DIAZ, LUIS | Address on file | | | | | | | |
| 529066 | SERRANO DIAZ, LUIS | Address on file | | | | | | | |
| 529067 | SERRANO DIAZ, LUIS A | Address on file | | | | | | | |
| 824109 | SERRANO DIAZ, MARIA | Address on file | | | | | | | |
| 529068 | SERRANO DIAZ, MARIA | Address on file | | | | | | | |
| 529069 | SERRANO DIAZ, MARIA A | Address on file | | | | | | | |
| 529070 | SERRANO DIAZ, MARIA J. | Address on file | | | | | | | |
| 529071 | SERRANO DIAZ, MARIA M | Address on file | | | | | | | |
| 824110 | SERRANO DIAZ, MILAGROS | Address on file | | | | | | | |
| 529072 | SERRANO DIAZ, MILAGROS | Address on file | | | | | | | |
| 1524332 | Serrano Diaz, Orlando | Address on file | | | | | | | |
| 824111 | SERRANO DIAZ, SANDRA | Address on file | | | | | | | |
| 529074 | SERRANO DIAZ, SANDRA I | Address on file | | | | | | | |
| 824112 | SERRANO DIAZ, VELKYS G | Address on file | | | | | | | |
| 529075 | SERRANO DOMENA, LEONOR | Address on file | | | | | | | |
| 529076 | SERRANO DOMINGUEZ, GERALDO A | Address on file | | | | | | | |
| 824113 | SERRANO DOMINGUEZ, GERALDO A | Address on file | | | | | | | |
| 1727142 | Serrano Dominguez, Maricela | Address on file | | | | | | | |
| 529077 | SERRANO DOMINGUEZ, MARICELA | Address on file | | | | | | | |
| 528662 | SERRANO DROZ, PAMELA Y | Address on file | | | | | | | |
| 529078 | SERRANO ECHEVARIA, CARMEN | Address on file | | | | | | | |
| 529079 | SERRANO ECHEVARRIA, CARMEN S | Address on file | | | | | | | |
| 529080 | SERRANO ECHEVARRIA, LUZ D | Address on file | | | | | | | |
| 529081 | SERRANO ELIAS, JUAN ARNALDO | Address on file | | | | | | | |
| 824114 | SERRANO ENCARNACION, MIRELYS | Address on file | | | | | | | |
| 529082 | SERRANO ENCARNACION, MIRELYS | Address on file | | | | | | | |
| 529083 | SERRANO ESCOBAR, DIOMARA I. | Address on file | | | | | | | |
| 529084 | SERRANO ESCOBAR, EDWIN | Address on file | | | | | | | |
| 529085 | SERRANO ESCOBAR, ERICK | Address on file | | | | | | | |
| 529086 | SERRANO ESCOBAR, MYRNA | Address on file | | | | | | | |
| 529087 | SERRANO ESPADA, XAVIER | Address on file | | | | | | | |
| 529088 | SERRANO ESPINO, JUANITA | Address on file | | | | | | | |
| 529090 | SERRANO ESPINOSA, JUAN | Address on file | | | | | | | |
| 529091 | SERRANO ESPINOSA, MYRIAM | Address on file | | | | | | | |
| 529092 | SERRANO ESPINOSA, YOLANDA | Address on file | | | | | | | |
| 529094 | SERRANO ESQUILIN, JESSICA | Address on file | | | | | | | |
| 529093 | SERRANO ESQUILIN, JESSICA | Address on file | | | | | | | |
| 529095 | SERRANO ESQUILIN, JULIO C | Address on file | | | | | | | |
| 529096 | SERRANO ESTELA, SONIA | Address on file | | | | | | | |
| 2030971 | Serrano Estela, Sonia | Address on file | | | | | | | |
| 529097 | SERRANO ESTRADA, SAFIRO | Address on file | | | | | | | |
| 529098 | SERRANO ESTRADA, SAFIRO | Address on file | | | | | | | |
| 529099 | SERRANO ESTRADA, SAMANDY | Address on file | | | | | | | |
| 1627927 | Serrano Estrada, Samandy | Address on file | | | | | | | |
| 529100 | SERRANO ESTRADA, SHAKIRA | Address on file | | | | | | | |
| 529101 | SERRANO ESTRADA, YARIANICE | Address on file | | | | | | | |
| 529102 | SERRANO ESTREMERA, NORMA | Address on file | | | | | | | |
| 529103 | Serrano Faria, Julio | Address on file | | | | | | | |
| 1259646 | SERRANO FARIA, JULIO | Address on file | | | | | | | |
| 1259647 | SERRANO FARIA, MELVIN | Address on file | | | | | | | |
| 529104 | Serrano Faria, Melvin | Address on file | | | | | | | |
| 529105 | SERRANO FEBO, AIXA | Address on file | | | | | | | |
| 529106 | SERRANO FEBO, EMILLY | Address on file | | | | | | | |
| 529108 | SERRANO FEBRES, MARY | Address on file | | | | | | | |
| 529109 | SERRANO FEBUS, ALBERT | Address on file | | | | | | | |
| 529110 | SERRANO FELICIANO, MARANGELIE | Address on file | | | | | | | |
| 529111 | Serrano Feliciano, Sandy I | Address on file | | | | | | | |
| 529112 | SERRANO FERNANDEZ, IRMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529113 | Serrano Fernández, Joanne | Address on file | | | | | | | |
| 529114 | SERRANO FERNANDEZ, RENE | Address on file | | | | | | | |
| 529115 | Serrano Fernandez, Vimary | Address on file | | | | | | | |
| 1257557 | SERRANO FERNANDEZ, VIMARY | Address on file | | | | | | | |
| 1257558 | SERRANO FERNANDEZ, VIMARY | Address on file | | | | | | | |
| 529116 | SERRANO FERNANDINI, JOSE A | Address on file | | | | | | | |
| 529117 | SERRANO FIGUEROA, ANGEL | Address on file | | | | | | | |
| 824115 | SERRANO FIGUEROA, ARELIS | Address on file | | | | | | | |
| 529118 | SERRANO FIGUEROA, ARELIS A | Address on file | | | | | | | |
| 529119 | SERRANO FIGUEROA, EDWIN J. | Address on file | | | | | | | |
| 529120 | SERRANO FIGUEROA, FERDIN J | Address on file | | | | | | | |
| 2124807 | Serrano Figueroa, Isabel | Address on file | | | | | | | |
| 529121 | SERRANO FIGUEROA, JOSE | Address on file | | | | | | | |
| 529122 | SERRANO FIGUEROA, JUAN R | Address on file | | | | | | | |
| 529123 | SERRANO FIGUEROA, JULIO | Address on file | | | | | | | |
| 529124 | SERRANO FIGUEROA, MARIELYS | Address on file | | | | | | | |
| 2141545 | Serrano Figueroa, Martin | Address on file | | | | | | | |
| 529125 | SERRANO FIGUEROA, MIGUEL A | Address on file | | | | | | | |
| 529073 | Serrano Figueroa, Miriam M. | Address on file | | | | | | | |
| 529126 | SERRANO FIGUEROA, NELLY | Address on file | | | | | | | |
| 529127 | SERRANO FIGUEROA, YESENIA | Address on file | | | | | | | |
| 753341 | SERRANO FIRE SERVICE | BOX 140146 | | | | ARECIBO | PR | 00614 | |
| 529128 | SERRANO FIRE SERVICE | PO BOX 140024 | | | | ARECIBO | PR | 00614 | |
| 850418 | SERRANO FIRE SERVICE | PO BOX 140-146 | | | | ARECIBO | PR | 00614 | |
| 529129 | SERRANO FLORENCIANI, LUIS | Address on file | | | | | | | |
| 529130 | SERRANO FLORES, ANGEL J | Address on file | | | | | | | |
| 529131 | SERRANO FLORES, EDNA L | Address on file | | | | | | | |
| 529132 | SERRANO FLORES, ELEUTERIO | Address on file | | | | | | | |
| 529133 | SERRANO FLORES, EMILIANO | Address on file | | | | | | | |
| 529134 | SERRANO FLORES, EPIFANIO | Address on file | | | | | | | |
| 2218788 | Serrano Flores, Graciela | Address on file | | | | | | | |
| 529135 | Serrano Flores, Jesus A | Address on file | | | | | | | |
| 529137 | SERRANO FLORES, LUIS | Address on file | | | | | | | |
| 824117 | SERRANO FONSECA, LILLY E | Address on file | | | | | | | |
| 529139 | SERRANO FONSECA, LUIS A | Address on file | | | | | | | |
| 529140 | SERRANO FORTY, PABLO | Address on file | | | | | | | |
| 529141 | SERRANO FRADERA, MARIA | Address on file | | | | | | | |
| 529142 | SERRANO FRANCO, MARTA A | Address on file | | | | | | | |
| 529143 | Serrano Franqui, Alexander | Address on file | | | | | | | |
| 12834 | SERRANO FRANQUI, ALEXANDER | Address on file | | | | | | | |
| 1515867 | Serrano Franqui, Alexander | Address on file | | | | | | | |
| 529144 | Serrano Franqui, Carlos J | Address on file | | | | | | | |
| 529145 | SERRANO FRANQUI, NOELIA | Address on file | | | | | | | |
| 529146 | SERRANO FRASQUET, GEORGINA | Address on file | | | | | | | |
| 529147 | SERRANO FRASQUET, GEORGINA | Address on file | | | | | | | |
| 529148 | Serrano Freiria, Carmen M | Address on file | | | | | | | |
| 529149 | SERRANO FREIRIA, MARIA M | Address on file | | | | | | | |
| 529152 | SERRANO FREYTES, LEONARDO | Address on file | | | | | | | |
| 529150 | Serrano Freytes, Leonardo | Address on file | | | | | | | |
| 529151 | SERRANO FREYTES, LEONARDO | Address on file | | | | | | | |
| 529153 | SERRANO FUENTES, ARLEEN | Address on file | | | | | | | |
| 529154 | SERRANO FUENTES, JESSICA | Address on file | | | | | | | |
| 529155 | SERRANO FUENTES, JESUS | Address on file | | | | | | | |
| 529157 | SERRANO FUENTES, WANDA M | Address on file | | | | | | | |
| 529158 | SERRANO GALAN, WILFREDO | Address on file | | | | | | | |
| 824118 | SERRANO GALARZA, YADIRA | Address on file | | | | | | | |
| 529159 | SERRANO GANDIA, RAMON | Address on file | | | | | | | |
| 529160 | SERRANO GARAY, JESUS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529161 | SERRANO GARAY, NITZA | Address on file | | | | | | | |
| 529162 | SERRANO GARCIA MD, LILLIAN | Address on file | | | | | | | |
| 753342 | SERRANO GARCIA VICTOR M. | 306 CALLE CASTRO VINAS | | | | SANTURCE | PR | 00912 | |
| 529163 | SERRANO GARCIA, CARMEN | Address on file | | | | | | | |
| 2107127 | Serrano Garcia, Carmen | Address on file | | | | | | | |
| 529164 | SERRANO GARCIA, DANIEL | Address on file | | | | | | | |
| 529165 | SERRANO GARCIA, GILBERTO | Address on file | | | | | | | |
| 2149948 | Serrano Garcia, Harry | Address on file | | | | | | | |
| 529166 | SERRANO GARCIA, IDARMA | Address on file | | | | | | | |
| 855192 | SERRANO GARCIA, IVELISSE | Address on file | | | | | | | |
| 529167 | SERRANO GARCIA, IVELISSE | Address on file | | | | | | | |
| 529168 | SERRANO GARCIA, JOELUJIS | Address on file | | | | | | | |
| 529169 | SERRANO GARCIA, JOSE | Address on file | | | | | | | |
| 529170 | SERRANO GARCIA, JOSE | Address on file | | | | | | | |
| 529171 | SERRANO GARCIA, JOSE | Address on file | | | | | | | |
| 824119 | SERRANO GARCIA, KARINA | Address on file | | | | | | | |
| 529172 | SERRANO GARCIA, LUIS | Address on file | | | | | | | |
| 529173 | SERRANO GARCIA, LUISA V | Address on file | | | | | | | |
| 529174 | SERRANO GARCIA, MARANYELIS | Address on file | | | | | | | |
| 529175 | SERRANO GARCIA, MARIA I | Address on file | | | | | | | |
| 529176 | SERRANO GARCIA, MARTA M | Address on file | | | | | | | |
| 529177 | SERRANO GARCIA, NICOLE | Address on file | | | | | | | |
| 529178 | SERRANO GARCIA, RAFAEL | Address on file | | | | | | | |
| 529179 | SERRANO GARCIA, ROBERTO | Address on file | | | | | | | |
| 529180 | SERRANO GARCIA, SONIA | Address on file | | | | | | | |
| 529181 | SERRANO GARCIA, VANESSA | Address on file | | | | | | | |
| 529182 | SERRANO GARCIA, VICENTE | Address on file | | | | | | | |
| 529183 | Serrano Garcia, Victor M. | Address on file | | | | | | | |
| 1466825 | SERRANO GARCIA, VICTORIA | Address on file | | | | | | | |
| 753343 | SERRANO GAS | 820 BO SANTANA | CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 529184 | SERRANO GAVILLAN, HECTOR | Address on file | | | | | | | |
| 529185 | SERRANO GIMENEZ, LUIS F. | Address on file | | | | | | | |
| 529186 | SERRANO GIRAL, NANCY | Address on file | | | | | | | |
| 529187 | SERRANO GOMEZ, ANDY L. | Address on file | | | | | | | |
| 529188 | SERRANO GOMEZ, BILLY | Address on file | | | | | | | |
| 529189 | SERRANO GOMEZ, CARMEN | Address on file | | | | | | | |
| 529190 | SERRANO GOMEZ, CARMEN L. | Address on file | | | | | | | |
| 529191 | SERRANO GOMEZ, JOHAN J | Address on file | | | | | | | |
| 824122 | SERRANO GONZALES, JOSE L | Address on file | | | | | | | |
| 529192 | SERRANO GONZALES, MYRNA L | Address on file | | | | | | | |
| 529193 | SERRANO GONZALES, SALVADOR | Address on file | | | | | | | |
| 529194 | SERRANO GONZALEZ, ALCIDES | Address on file | | | | | | | |
| 529195 | SERRANO GONZALEZ, ALICIA | Address on file | | | | | | | |
| 529196 | SERRANO GONZALEZ, ALISANDRA | Address on file | | | | | | | |
| 824123 | SERRANO GONZALEZ, ALISANDRA | Address on file | | | | | | | |
| 529197 | SERRANO GONZALEZ, AMBAR Y | Address on file | | | | | | | |
| 529198 | SERRANO GONZALEZ, ANA D | Address on file | | | | | | | |
| 1259648 | SERRANO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 529199 | Serrano Gonzalez, Argenis | Address on file | | | | | | | |
| 529200 | SERRANO GONZALEZ, ARGENIS | Address on file | | | | | | | |
| 529201 | SERRANO GONZALEZ, ARNALDO | Address on file | | | | | | | |
| 529202 | SERRANO GONZALEZ, BRENDA | Address on file | | | | | | | |
| 529203 | Serrano Gonzalez, Brenda I | Address on file | | | | | | | |
| 529204 | SERRANO GONZALEZ, CARMEN D. | Address on file | | | | | | | |
| 529205 | SERRANO GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 824124 | SERRANO GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 529206 | SERRANO GONZALEZ, CAROL | Address on file | | | | | | | |
| 824125 | SERRANO GONZALEZ, CHRISTIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529207 | SERRANO GONZALEZ, EDWARD | Address on file | | | | | | | |
| 2219997 | Serrano Gonzalez, Eliud A. | Address on file | | | | | | | |
| 529208 | Serrano Gonzalez, Eric M | Address on file | | | | | | | |
| 529209 | SERRANO GONZALEZ, FELIX O. | Address on file | | | | | | | |
| 529210 | SERRANO GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 529211 | Serrano Gonzalez, Giovanni | Address on file | | | | | | | |
| 529212 | SERRANO GONZALEZ, GREGORIO | Address on file | | | | | | | |
| 529214 | SERRANO GONZALEZ, HECTOR F | Address on file | | | | | | | |
| 529215 | SERRANO GONZALEZ, IRIS I | Address on file | | | | | | | |
| 529216 | SERRANO GONZALEZ, IRVIN J | Address on file | | | | | | | |
| 529217 | Serrano Gonzalez, Jahaira | Address on file | | | | | | | |
| 529218 | SERRANO GONZALEZ, JEAN | Address on file | | | | | | | |
| 529219 | SERRANO GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 529220 | SERRANO GONZALEZ, JOSE | Address on file | | | | | | | |
| 529221 | SERRANO GONZALEZ, JOSE F | Address on file | | | | | | | |
| 529222 | Serrano Gonzalez, Jose M. | Address on file | | | | | | | |
| 529223 | SERRANO GONZALEZ, JULIO | Address on file | | | | | | | |
| 824127 | SERRANO GONZALEZ, JULIO I. | Address on file | | | | | | | |
| 529224 | SERRANO GONZALEZ, LUALMARIE | Address on file | | | | | | | |
| 529225 | SERRANO GONZALEZ, LUIS | Address on file | | | | | | | |
| 529226 | SERRANO GONZALEZ, LUIS | Address on file | | | | | | | |
| 529227 | SERRANO GONZALEZ, LUIS A | Address on file | | | | | | | |
| 824128 | SERRANO GONZALEZ, LUIS A | Address on file | | | | | | | |
| 529228 | SERRANO GONZALEZ, MARIA | Address on file | | | | | | | |
| 529229 | SERRANO GONZALEZ, MARIA I. | Address on file | | | | | | | |
| 529230 | SERRANO GONZALEZ, MARIA I. | Address on file | | | | | | | |
| 529231 | SERRANO GONZALEZ, MARIELA | Address on file | | | | | | | |
| 529232 | SERRANO GONZALEZ, MARIELA | Address on file | | | | | | | |
| 529233 | SERRANO GONZALEZ, MILDRED | Address on file | | | | | | | |
| 2028019 | SERRANO GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 529234 | SERRANO GONZALEZ, MYRIAM | Address on file | | | | | | | |
| 529235 | SERRANO GONZALEZ, OLGA | Address on file | | | | | | | |
| 529237 | SERRANO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 529236 | SERRANO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 529238 | SERRANO GONZALEZ, RAUL | Address on file | | | | | | | |
| 1649037 | Serrano Gonzalez, Raul | Address on file | | | | | | | |
| 824129 | SERRANO GONZALEZ, RAUL | Address on file | | | | | | | |
| 529239 | SERRANO GONZALEZ, RUTH | Address on file | | | | | | | |
| 1788651 | Serrano Gonzalez, Victoria | Address on file | | | | | | | |
| 529240 | SERRANO GONZALEZ, VIRGEN T | Address on file | | | | | | | |
| 529241 | SERRANO GONZALEZ, WYLMA A | Address on file | | | | | | | |
| 529243 | SERRANO GOYCO, JAVIER | Address on file | | | | | | | |
| 529244 | SERRANO GOYCO, NEREIDA | Address on file | | | | | | | |
| 529245 | SERRANO GOYTIA, JESSICA | Address on file | | | | | | | |
| 529248 | SERRANO GRACIA, EDNA I. | Address on file | | | | | | | |
| 2102350 | Serrano Gras, Carmen A | Address on file | | | | | | | |
| 529249 | SERRANO GRAS, CARMEN A. | Address on file | | | | | | | |
| 529251 | SERRANO GUADALUPE, CARMEN L | Address on file | | | | | | | |
| 529252 | SERRANO GUERRA, JOSE | Address on file | | | | | | | |
| 824130 | SERRANO GUILBE, MARLENE | Address on file | | | | | | | |
| 824131 | SERRANO GUILBE, MARLENE E | Address on file | | | | | | | |
| 529253 | SERRANO GUILBE, YAMILKA | Address on file | | | | | | | |
| 529254 | SERRANO GUILFU, CARMEN | Address on file | | | | | | | |
| 529255 | SERRANO GUILFU, CARMEN | Address on file | | | | | | | |
| 824132 | SERRANO GUILFU, CARMEN | Address on file | | | | | | | |
| 529256 | SERRANO GUZMAN, CHAMARY | Address on file | | | | | | | |
| 529257 | SERRANO GUZMAN, FABIAN | Address on file | | | | | | | |
| 529258 | SERRANO GUZMAN, FABIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529259 | SERRANO HEREDIA, ANGEL | Address on file | | | | | | | |
| 529260 | SERRANO HERMINA, ROBERTO | Address on file | | | | | | | |
| 529261 | SERRANO HERNANDEZ, ADALBERTO | Address on file | | | | | | | |
| 529262 | Serrano Hernandez, Alexis | Address on file | | | | | | | |
| 529263 | SERRANO HERNANDEZ, ALIPIA | Address on file | | | | | | | |
| 529264 | SERRANO HERNANDEZ, CARLOS E. | Address on file | | | | | | | |
| 529265 | SERRANO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 824133 | SERRANO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 824134 | SERRANO HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 529267 | SERRANO HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 1699170 | Serrano Hernandez, Carmen D. | Address on file | | | | | | | |
| 529268 | Serrano Hernandez, Carmen L. | Address on file | | | | | | | |
| 1898566 | Serrano Hernandez, Carmen Luz | Address on file | | | | | | | |
| 529269 | SERRANO HERNANDEZ, CARMEN R | Address on file | | | | | | | |
| 529270 | SERRANO HERNANDEZ, DIANELYS | Address on file | | | | | | | |
| 1450719 | SERRANO HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 529272 | SERRANO HERNANDEZ, EDGAR E. | Address on file | | | | | | | |
| 529273 | SERRANO HERNANDEZ, EMMANUEL | Address on file | | | | | | | |
| 529274 | SERRANO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 529275 | SERRANO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 529276 | SERRANO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 529277 | SERRANO HERNANDEZ, JOSEFINA | Address on file | | | | | | | |
| 529278 | SERRANO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 529279 | SERRANO HERNANDEZ, KATERINA | Address on file | | | | | | | |
| 2005542 | Serrano Hernandez, Luz Nereida | Address on file | | | | | | | |
| 529280 | SERRANO HERNANDEZ, LYNNETTE | Address on file | | | | | | | |
| 529281 | SERRANO HERNANDEZ, MARIA D | Address on file | | | | | | | |
| 1989542 | SERRANO HERNANDEZ, MARIA DOLORES | Address on file | | | | | | | |
| 2111524 | Serrano Hernandez, Maria Dolores | Address on file | | | | | | | |
| 529282 | SERRANO HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 529283 | Serrano Hernandez, Miguel | Address on file | | | | | | | |
| 529284 | SERRANO HERNANDEZ, MILDRED | Address on file | | | | | | | |
| 529213 | SERRANO HERNANDEZ, NELSON | Address on file | | | | | | | |
| 529285 | SERRANO HERNANDEZ, RAFAEL A | Address on file | | | | | | | |
| 529286 | SERRANO HERNANDEZ, RAMONA | Address on file | | | | | | | |
| 529287 | SERRANO HERNANDEZ, SONIA | Address on file | | | | | | | |
| 529288 | SERRANO HERNANDEZ, SONIA I | Address on file | | | | | | | |
| 1737518 | Serrano Hernandez, Sonia I. | Address on file | | | | | | | |
| 529289 | SERRANO HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 529290 | SERRANO HERNANDEZ, XAVIER | Address on file | | | | | | | |
| 1963272 | Serrano Herrera, Jose Miguel | Address on file | | | | | | | |
| 529291 | SERRANO HERRERA, ROSA | Address on file | | | | | | | |
| 529292 | SERRANO HOMAR, DAVID | Address on file | | | | | | | |
| 529293 | SERRANO HUERTAS, GLADYS | Address on file | | | | | | | |
| 529294 | SERRANO HUERTAS, LUIS | Address on file | | | | | | | |
| 529295 | SERRANO HUERTAS, MARIA | Address on file | | | | | | | |
| 529296 | SERRANO HUERTAS, MINERVA | Address on file | | | | | | | |
| 529297 | SERRANO HUERTAS, MINERVA | Address on file | | | | | | | |
| 529298 | SERRANO IGARTUA, WILFREDO | Address on file | | | | | | | |
| 529299 | SERRANO IGLESIAS, EDGARDO | Address on file | | | | | | | |
| 529300 | SERRANO IGLESIAS, EDGARDO | Address on file | | | | | | | |
| 529301 | SERRANO IRIZARRY, BETHZAIDA | Address on file | | | | | | | |
| 2095182 | Serrano Irizarry, Bethzaida | Address on file | | | | | | | |
| 529302 | SERRANO IRIZARRY, BILLY | Address on file | | | | | | | |
| 529304 | SERRANO IRIZARRY, FRANCES M | Address on file | | | | | | | |
| 529305 | SERRANO IRIZARRY, KAREN L | Address on file | | | | | | | |
| 529307 | SERRANO IRIZARRY, OTILIO | Address on file | | | | | | | |
| 529309 | SERRANO ISERN MD, ALFONSO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529310 | SERRANO ISERN, HEIDI | Address on file | | | | | | | |
| 529311 | SERRANO ITURRINO, EVYNETTE | Address on file | | | | | | | |
| 529312 | SERRANO IZQUIERDO, YARITZA | Address on file | | | | | | | |
| 529313 | SERRANO JANITORIAL SERVICES CORP | PO BOX 6017 PMB 251 | | | | CAROLINA | PR | 00984-6017 | |
| 529314 | SERRANO JIMENEZ, CANDACE | Address on file | | | | | | | |
| 529315 | SERRANO JIMENEZ, DARLENE | Address on file | | | | | | | |
| 2149033 | Serrano Jimenez, Felix | Address on file | | | | | | | |
| 2149051 | Serrano Jimenez, Jesus | Address on file | | | | | | | |
| 529316 | SERRANO JIMENEZ, JOSE | Address on file | | | | | | | |
| 529317 | SERRANO JIMENEZ, JOWELISSE | Address on file | | | | | | | |
| 529318 | Serrano Jimenez, Luis A | Address on file | | | | | | | |
| 529319 | SERRANO JIMENEZ, MELVIN | Address on file | | | | | | | |
| 848967 | SERRANO JIMENEZ, PABLO | Address on file | | | | | | | |
| 529320 | SERRANO JIMENEZ, PABLO | Address on file | | | | | | | |
| 848967 | SERRANO JIMENEZ, PABLO | Address on file | | | | | | | |
| 2219538 | SERRANO JIMENEZ, RAMON A | Address on file | | | | | | | |
| 2147632 | Serrano Jimenez, Ramon A. | Address on file | | | | | | | |
| 529321 | SERRANO JUARBE, JASMINE | Address on file | | | | | | | |
| 824135 | SERRANO JUARBE, JASMINE | Address on file | | | | | | | |
| 529303 | SERRANO JUSTINIANO, LUIS | Address on file | | | | | | | |
| 529322 | SERRANO LAGUNA, YASHIRA | Address on file | | | | | | | |
| 529323 | SERRANO LAMBERT, CYNTHIA | Address on file | | | | | | | |
| 529324 | SERRANO LARA, EDWIN | Address on file | | | | | | | |
| 529325 | SERRANO LARRIUZ, MARILYN | Address on file | | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | Address on file | | | | | | | |
| 529326 | SERRANO LAUREANO, CARMEN | Address on file | | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | Address on file | | | | | | | |
| 824137 | SERRANO LAUREANO, CARMEN | Address on file | | | | | | | |
| 529327 | SERRANO LAUREANO, RAFAEL | Address on file | | | | | | | |
| 529328 | SERRANO LAUREANO, RAFAEL E. | Address on file | | | | | | | |
| 529329 | SERRANO LAUREANO, YARITZA | Address on file | | | | | | | |
| 529330 | SERRANO LEBRON MD, PABLO | Address on file | | | | | | | |
| 529331 | SERRANO LEBRON, CARMEN | Address on file | | | | | | | |
| 529332 | SERRANO LEBRON, CARMEN I. | Address on file | | | | | | | |
| 855193 | SERRANO LEBRON, CARMEN I. | Address on file | | | | | | | |
| 529333 | SERRANO LEBRON, ISIDRO | Address on file | | | | | | | |
| 824138 | SERRANO LEBRON, KATIRIA | Address on file | | | | | | | |
| 529334 | SERRANO LEBRON, KATIRIA | Address on file | | | | | | | |
| 824139 | SERRANO LEBRON, MARIA M | Address on file | | | | | | | |
| 529335 | SERRANO LEBRON, MARIA M | Address on file | | | | | | | |
| 529336 | SERRANO LEBRON, MARLON | Address on file | | | | | | | |
| 529337 | SERRANO LEBRON, MIGUEL | Address on file | | | | | | | |
| 824140 | SERRANO LEBRON, MYRNA E | Address on file | | | | | | | |
| 529338 | SERRANO LEON, ANGEL | Address on file | | | | | | | |
| 529339 | SERRANO LEON, BRENDA | Address on file | | | | | | | |
| 529340 | SERRANO LEON, ELINEL | Address on file | | | | | | | |
| 824141 | SERRANO LEON, JENNIFER M | Address on file | | | | | | | |
| 529341 | SERRANO LEON, MARILYN | Address on file | | | | | | | |
| 1995045 | SERRANO LESPIER, VICENTE | Address on file | | | | | | | |
| 1909046 | Serrano Lespier, Vicente | Address on file | | | | | | | |
| 1995045 | SERRANO LESPIER, VICENTE | Address on file | | | | | | | |
| 1909046 | Serrano Lespier, Vicente | Address on file | | | | | | | |
| 529343 | SERRANO LIBRAN, ALICIA | Address on file | | | | | | | |
| 529344 | SERRANO LIBRAN, MIGDALIA | Address on file | | | | | | | |
| 529345 | SERRANO LIMA, MIRAYDA | Address on file | | | | | | | |
| 824142 | SERRANO LLANTIN, JEANETTE | Address on file | | | | | | | |
| 529347 | SERRANO LOPEZ, ALBERT | Address on file | | | | | | | |
| 529348 | SERRANO LOPEZ, ANGELA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4036 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529349 | SERRANO LOPEZ, DAMASO | Address on file | | | | | | | |
| 1259649 | SERRANO LOPEZ, DAVID | Address on file | | | | | | | |
| 529350 | SERRANO LOPEZ, DAVID NATAN | Address on file | | | | | | | |
| 529351 | SERRANO LOPEZ, ERNESTO | Address on file | | | | | | | |
| 1259650 | SERRANO LOPEZ, GLORIANN | Address on file | | | | | | | |
| 529352 | SERRANO LOPEZ, HARRY | Address on file | | | | | | | |
| 529353 | SERRANO LOPEZ, JACQUELINE | Address on file | | | | | | | |
| 529354 | SERRANO LOPEZ, JORGE | Address on file | | | | | | | |
| 824144 | SERRANO LOPEZ, JORGE L | Address on file | | | | | | | |
| 529355 | SERRANO LOPEZ, JOSE A | Address on file | | | | | | | |
| 529356 | Serrano Lopez, Jose F | Address on file | | | | | | | |
| 529357 | SERRANO LOPEZ, JOSELYN | Address on file | | | | | | | |
| 529358 | SERRANO LOPEZ, JULIO | Address on file | | | | | | | |
| 529359 | SERRANO LOPEZ, LUCY | Address on file | | | | | | | |
| 855194 | SERRANO LOPEZ, LUCY | Address on file | | | | | | | |
| 529360 | SERRANO LOPEZ, MAGALY | Address on file | | | | | | | |
| 529361 | SERRANO LOPEZ, MYRTA N | Address on file | | | | | | | |
| 1756784 | Serrano Lopez, Myrta N. | Address on file | | | | | | | |
| 529362 | SERRANO LOPEZ, NILSA I. | Address on file | | | | | | | |
| 529363 | SERRANO LOPEZ, OMAR | Address on file | | | | | | | |
| 529364 | SERRANO LOPEZ, PABLO | Address on file | | | | | | | |
| 529365 | Serrano Lopez, Santiago | Address on file | | | | | | | |
| 529366 | SERRANO LOPEZ, VERONICA | Address on file | | | | | | | |
| 529368 | SERRANO LOPEZ, VIVIANA | Address on file | | | | | | | |
| 529367 | SERRANO LOPEZ, VIVIANA | Address on file | | | | | | | |
| 529369 | SERRANO LOPEZ, VIVIANA | Address on file | | | | | | | |
| 529370 | SERRANO LOPEZ, YAHAIRA | Address on file | | | | | | | |
| 529371 | SERRANO LORENZI, ANGEL L | Address on file | | | | | | | |
| 529372 | SERRANO LORENZI, MIGUEL A | Address on file | | | | | | | |
| 529373 | SERRANO LOZADA, ADELICIA | Address on file | | | | | | | |
| 824145 | SERRANO LOZADA, ARLEEN | Address on file | | | | | | | |
| 529374 | SERRANO LOZADA, ARLEEN | Address on file | | | | | | | |
| 529375 | SERRANO LOZADA, ASHLEY | Address on file | | | | | | | |
| 529376 | SERRANO LOZADA, BETZAIDA | Address on file | | | | | | | |
| 529377 | SERRANO LOZADA, CARLOS | Address on file | | | | | | | |
| 529378 | SERRANO LOZADA, JUAN | Address on file | | | | | | | |
| 824146 | SERRANO LOZADA, MARIA E | Address on file | | | | | | | |
| 529379 | SERRANO LOZADA, MARIA E. | Address on file | | | | | | | |
| 529380 | SERRANO LOZADA, ROSALINDA | Address on file | | | | | | | |
| 529381 | SERRANO LOZADA, RUTH | Address on file | | | | | | | |
| 529382 | SERRANO LUCIANO, VICTOR | Address on file | | | | | | | |
| 529383 | SERRANO LUGO, CELIA M | Address on file | | | | | | | |
| 824147 | SERRANO LUGO, CELIA M | Address on file | | | | | | | |
| 529384 | SERRANO LUGO, CYD MARIE | Address on file | | | | | | | |
| 529385 | SERRANO LUGO, ERIC | Address on file | | | | | | | |
| 529386 | SERRANO LUGO, FRANCES E | Address on file | | | | | | | |
| 529387 | SERRANO LUGO, IVETTE | Address on file | | | | | | | |
| 2034935 | Serrano Lugo, Jonathan I. | Address on file | | | | | | | |
| 529389 | SERRANO LUGO, LUIS J. | Address on file | | | | | | | |
| 529390 | SERRANO LUGO, MARIA E | Address on file | | | | | | | |
| 1421902 | SERRANO LUGO, MARICELLY | DORABEL RODRIGUEZ CINTRON | PO BOX 800717 | | | COTO LAUREL | PR | 00780-0717 | |
| 529391 | SERRANO LUGO, MELBA | Address on file | | | | | | | |
| 529392 | SERRANO LUGO, SAMUEL | Address on file | | | | | | | |
| 2037024 | Serrano Lugo, Sheila | Address on file | | | | | | | |
| 529393 | SERRANO LUGO, SHEILA | Address on file | | | | | | | |
| 529394 | Serrano Lugo, Sheila I | Address on file | | | | | | | |
| 1632270 | Serrano Lugo, Sheila I. | Address on file | | | | | | | |
| 529395 | SERRANO LUNA, RENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529396 | SERRANO LUQUE, CARLOS | Address on file | | | | | | | |
| 529397 | SERRANO LUYANDO, ISMAEL | Address on file | | | | | | | |
| 529398 | SERRANO MACHADO, DANIEL A | Address on file | | | | | | | |
| 529399 | SERRANO MACHUCA, EDWIN | Address on file | | | | | | | |
| 529400 | SERRANO MACHUCA, TERESA | Address on file | | | | | | | |
| 529401 | SERRANO MADERA, CARLOS | Address on file | | | | | | | |
| 529402 | Serrano Madera, Carlos A. | Address on file | | | | | | | |
| 529403 | SERRANO MAESTRE, MANUEL | Address on file | | | | | | | |
| 529404 | SERRANO MALAVE, CRISTIAN | Address on file | | | | | | | |
| 529405 | SERRANO MALAVE, LOUIS | Address on file | | | | | | | |
| 2050930 | Serrano Malave, Louis | Address on file | | | | | | | |
| 1259651 | SERRANO MALAVE, LUILEN | Address on file | | | | | | | |
| 529406 | SERRANO MALAVE, MIGDALIA | Address on file | | | | | | | |
| 529407 | SERRANO MALAVE, ROSEMARY | Address on file | | | | | | | |
| 753344 | SERRANO MALDONADO HIRAM DBA SERRANO AIR | VILLA TOLEDO | 228 CALLE UROGALLO | | | ARECIBO | PR | 00612 | |
| 529408 | SERRANO MALDONADO, ADDIEL | Address on file | | | | | | | |
| 529409 | SERRANO MALDONADO, ALEXIS | Address on file | | | | | | | |
| 529410 | SERRANO MALDONADO, BLANCA | Address on file | | | | | | | |
| 529411 | SERRANO MALDONADO, DAVID | Address on file | | | | | | | |
| 824148 | SERRANO MALDONADO, EDWIN X | Address on file | | | | | | | |
| 529412 | SERRANO MALDONADO, FELIX | Address on file | | | | | | | |
| 529413 | SERRANO MALDONADO, JORGE | Address on file | | | | | | | |
| 2159775 | Serrano Maldonado, Julio Enrique | Address on file | | | | | | | |
| 529414 | SERRANO MALDONADO, LINNETTE | Address on file | | | | | | | |
| 529415 | SERRANO MALDONADO, LUIS A. | Address on file | | | | | | | |
| 529416 | SERRANO MALDONADO, MARIA DEL CARMEN | Address on file | | | | | | | |
| 1760212 | SERRANO MALDONADO, MILDRED | Address on file | | | | | | | |
| 529417 | SERRANO MALDONADO, MILDRED | Address on file | | | | | | | |
| 529418 | SERRANO MALDONADO, NADIA L | Address on file | | | | | | | |
| 529419 | SERRANO MALDONADO, NELSON | Address on file | | | | | | | |
| 529420 | SERRANO MALDONADO, PEDRO J. | Address on file | | | | | | | |
| 2174587 | SERRANO MALDONADO, RAUL | B- A8 | Jardines de Buena Vista | | | Carolina | PR | 00985 | |
| 2189197 | Serrano Maldonado, Raul | Address on file | | | | | | | |
| 529421 | SERRANO MALDONADO, WANDA | Address on file | | | | | | | |
| 529422 | SERRANO MALDONADO, WANDA Y | Address on file | | | | | | | |
| 1744321 | Serrano Maldonado, Wanda Y. | Address on file | | | | | | | |
| 529423 | SERRANO MALDONADO, WILFREDO | Address on file | | | | | | | |
| 529424 | SERRANO MANGUAL, SANDRA | Address on file | | | | | | | |
| 529426 | SERRANO MANGUAL, WILLIAM | Address on file | | | | | | | |
| 1863565 | Serrano Maniz, Cruz Evelyn | Address on file | | | | | | | |
| 529427 | SERRANO MANTILLA, IVETTE M. | Address on file | | | | | | | |
| 529428 | SERRANO MANTILLA, LUIS F | Address on file | | | | | | | |
| 529429 | SERRANO MARALES, ENID R | Address on file | | | | | | | |
| 529430 | SERRANO MARCANO, JOSHUA | Address on file | | | | | | | |
| 529431 | SERRANO MARCANO, XIOMARA | Address on file | | | | | | | |
| 529432 | SERRANO MARCANO, YAZMIN | Address on file | | | | | | | |
| 529433 | SERRANO MARIN, BRENDA | Address on file | | | | | | | |
| 529434 | SERRANO MARRERO, HARRY | Address on file | | | | | | | |
| 529435 | SERRANO MARRERO, JOSE L. | Address on file | | | | | | | |
| 529436 | SERRANO MARRERO, NILDA | Address on file | | | | | | | |
| 529437 | SERRANO MARRERO, SUHEILY | Address on file | | | | | | | |
| 529439 | SERRANO MARTES, JANET | Address on file | | | | | | | |
| 529440 | SERRANO MARTINEZ, ALEJANDRO | Address on file | | | | | | | |
| 529441 | SERRANO MARTINEZ, ANA L | Address on file | | | | | | | |
| 529442 | SERRANO MARTINEZ, CASILDA | Address on file | | | | | | | |
| 529443 | SERRANO MARTINEZ, DAISY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529444 | SERRANO MARTINEZ, DELVIN E | Address on file | | | | | | | |
| 529445 | SERRANO MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 1650532 | Serrano Martinez, Euegenia J | Address on file | | | | | | | |
| 1650532 | Serrano Martinez, Euegenia J | Address on file | | | | | | | |
| 529446 | SERRANO MARTINEZ, EUGENIA J | Address on file | | | | | | | |
| 529107 | SERRANO MARTINEZ, FRANCIS | Address on file | | | | | | | |
| 529447 | SERRANO MARTINEZ, GADIEL | Address on file | | | | | | | |
| 824151 | SERRANO MARTINEZ, HECTOR O | Address on file | | | | | | | |
| 529448 | SERRANO MARTINEZ, HILDA | Address on file | | | | | | | |
| 824152 | SERRANO MARTINEZ, IRENE | Address on file | | | | | | | |
| 529449 | SERRANO MARTINEZ, JERAMIE | Address on file | | | | | | | |
| 529450 | SERRANO MARTINEZ, JESUS | Address on file | | | | | | | |
| 529451 | SERRANO MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 529452 | Serrano Martinez, Jonathan Lee | Address on file | | | | | | | |
| 529453 | SERRANO MARTINEZ, JOSE | Address on file | | | | | | | |
| 529455 | SERRANO MARTINEZ, JOSE R. | Address on file | | | | | | | |
| 529456 | SERRANO MARTINEZ, KARITZA | Address on file | | | | | | | |
| 529457 | SERRANO MARTINEZ, LISDAIRA | Address on file | | | | | | | |
| 529458 | SERRANO MARTINEZ, LIZ S | Address on file | | | | | | | |
| 529459 | SERRANO MARTINEZ, MARIA H. | Address on file | | | | | | | |
| 529460 | SERRANO MARTINEZ, MARIA H. | Address on file | | | | | | | |
| 529461 | SERRANO MARTINEZ, MARISOL | Address on file | | | | | | | |
| 824153 | SERRANO MARTINEZ, NADYA R | Address on file | | | | | | | |
| 529462 | SERRANO MARTINEZ, NANCY | Address on file | | | | | | | |
| 529463 | SERRANO MARTINEZ, PLACIDO | Address on file | | | | | | | |
| 529465 | SERRANO MARTINEZ, VIRGINIA | Address on file | | | | | | | |
| 529466 | SERRANO MARTINEZ, VIVIAM | Address on file | | | | | | | |
| 529467 | SERRANO MARTINEZ, WENDELIZ | Address on file | | | | | | | |
| 529468 | SERRANO MARTIR, RAMON | Address on file | | | | | | | |
| 529469 | SERRANO MATIAS, CARMEN M | Address on file | | | | | | | |
| 529470 | SERRANO MATIAS, LUIS | Address on file | | | | | | | |
| 529471 | SERRANO MATIENZO, ARNALDO | Address on file | | | | | | | |
| 529472 | SERRANO MATIENZO, ISRAEL | Address on file | | | | | | | |
| 529473 | SERRANO MATIENZO, SANTIAGO | Address on file | | | | | | | |
| 529474 | SERRANO MATOS, ANGELIS | Address on file | | | | | | | |
| 824154 | SERRANO MATOS, ANGELIS | Address on file | | | | | | | |
| 529475 | SERRANO MATOS, CARMEN D | Address on file | | | | | | | |
| 529476 | SERRANO MATOS, FELIX | Address on file | | | | | | | |
| 529477 | SERRANO MATOS, JOSE | Address on file | | | | | | | |
| 824155 | SERRANO MATOS, JOSE M | Address on file | | | | | | | |
| 529478 | SERRANO MATOS, SAMUEL | Address on file | | | | | | | |
| 824156 | SERRANO MATTA, NEYSA S | Address on file | | | | | | | |
| 529479 | SERRANO MAYOLI, LUZ E | Address on file | | | | | | | |
| 529480 | SERRANO MEDINA MD, RAMON C | Address on file | | | | | | | |
| 529481 | SERRANO MEDINA, BELSI M | Address on file | | | | | | | |
| 529482 | SERRANO MEDINA, EDGARDO | Address on file | | | | | | | |
| 529464 | SERRANO MEDINA, EMELYN | Address on file | | | | | | | |
| 1700061 | Serrano Medina, Emelyn | Address on file | | | | | | | |
| 529247 | SERRANO MEDINA, HECTOR | Address on file | | | | | | | |
| 1917878 | SERRANO MEDINA, IRIS | Address on file | | | | | | | |
| 1995683 | SERRANO MEDINA, IRIS | Address on file | | | | | | | |
| 1807343 | Serrano Medina, Iris | Address on file | | | | | | | |
| 529483 | SERRANO MEDINA, IRIS | Address on file | | | | | | | |
| 529484 | SERRANO MEDINA, LUCY | Address on file | | | | | | | |
| 529485 | SERRANO MEDINA, LYDIA | Address on file | | | | | | | |
| 529486 | SERRANO MEDINA, MADELINE | Address on file | | | | | | | |
| 824157 | SERRANO MEDINA, MELISSA | Address on file | | | | | | | |
| 529487 | SERRANO MEDINA, MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529488 | SERRANO MEDINA, MIGUEL A | Address on file | | | | | | | |
| 824158 | SERRANO MEDINA, MIGUEL A | Address on file | | | | | | | |
| 529489 | SERRANO MEDINA, MIGUEL A | Address on file | | | | | | | |
| 529490 | SERRANO MEDINA, NEREIDA | Address on file | | | | | | | |
| 529491 | SERRANO MEDINA, NILSA Z | Address on file | | | | | | | |
| 824159 | SERRANO MEDINA, OMAR | Address on file | | | | | | | |
| 529492 | SERRANO MEDINA, OMAR | Address on file | | | | | | | |
| 529493 | SERRANO MEDINA, STEPHANY | Address on file | | | | | | | |
| 529494 | SERRANO MELENDEZ, BRENDA LEE | Address on file | | | | | | | |
| 529495 | SERRANO MELENDEZ, CELINES | Address on file | | | | | | | |
| 529496 | SERRANO MELENDEZ, EVA R | Address on file | | | | | | | |
| 529497 | SERRANO MELENDEZ, GABRIEL | Address on file | | | | | | | |
| 529498 | SERRANO MELENDEZ, ISMAEL | Address on file | | | | | | | |
| 529499 | Serrano Melendez, Ivan | Address on file | | | | | | | |
| 529266 | SERRANO MELENDEZ, ZULMARIE | Address on file | | | | | | | |
| 855195 | SERRANO MENDEZ, ANTHONY J. | Address on file | | | | | | | |
| 529500 | SERRANO MENDEZ, ANTHONY J. | Address on file | | | | | | | |
| 529501 | SERRANO MENDEZ, MIRIAM | Address on file | | | | | | | |
| 824160 | SERRANO MENDEZ, OSVALDO | Address on file | | | | | | | |
| 529502 | SERRANO MENDEZ, PEDRO I | Address on file | | | | | | | |
| 1537790 | SERRANO MENDEZ, SALVADOR | Address on file | | | | | | | |
| 1537790 | SERRANO MENDEZ, SALVADOR | Address on file | | | | | | | |
| 529503 | SERRANO MENDEZ, TERESA M | Address on file | | | | | | | |
| 1259652 | SERRANO MENDOZA, JUAN | Address on file | | | | | | | |
| 529504 | SERRANO MENDOZA, JUAN M | Address on file | | | | | | | |
| 1724615 | Serrano Mendoza, Juan Manuel | Address on file | | | | | | | |
| 529505 | SERRANO MENDOZA, KRYSTAL | Address on file | | | | | | | |
| 824161 | SERRANO MENDOZA, MARIBETH | Address on file | | | | | | | |
| 529507 | SERRANO MENDOZA, RAFAEL | Address on file | | | | | | | |
| 529508 | SERRANO MENENDEZ, IDALISSE | Address on file | | | | | | | |
| 529509 | Serrano Menendez, Isamar | Address on file | | | | | | | |
| 529511 | SERRANO MERCADER, JOSE | Address on file | | | | | | | |
| 529512 | SERRANO MERCADO, ALBERTO | Address on file | | | | | | | |
| 529513 | SERRANO MERCADO, CARMEN R | Address on file | | | | | | | |
| 1970049 | SERRANO MERCADO, CARMEN R. | Address on file | | | | | | | |
| 1924616 | Serrano Mercado, Carmen R. | Address on file | | | | | | | |
| 529514 | SERRANO MERCADO, DESSY | Address on file | | | | | | | |
| 529515 | SERRANO MERCADO, EDUARD | Address on file | | | | | | | |
| 529516 | SERRANO MERCADO, JUAN | Address on file | | | | | | | |
| 529517 | Serrano Mercado, Juan R | Address on file | | | | | | | |
| 824162 | SERRANO MERCADO, LEIDA | Address on file | | | | | | | |
| 529519 | SERRANO MERCADO, MARIA | Address on file | | | | | | | |
| 529520 | SERRANO MERCADO, MIGUEL | Address on file | | | | | | | |
| 529521 | Serrano Mercado, Miguel A. | Address on file | | | | | | | |
| 824163 | SERRANO MERCADO, NEIDY | Address on file | | | | | | | |
| 529522 | SERRANO MERCADO, NEIDY | Address on file | | | | | | | |
| 824164 | SERRANO MERCADO, NYDIA R | Address on file | | | | | | | |
| 529523 | SERRANO MERCED, SOFIA | Address on file | | | | | | | |
| 529524 | SERRANO MILLAN, EDWIN | Address on file | | | | | | | |
| 529525 | Serrano Millan, Edwin | Address on file | | | | | | | |
| 529526 | SERRANO MILLAN, SAMUEL | Address on file | | | | | | | |
| 529527 | SERRANO MILLS, HERIBERTO | Address on file | | | | | | | |
| 529528 | Serrano Mills, Heriberto | Address on file | | | | | | | |
| 529529 | SERRANO MIRANDA MD, AMARILIS | Address on file | | | | | | | |
| 529530 | SERRANO MIRANDA, CARMEN E | Address on file | | | | | | | |
| 1595818 | Serrano Miranda, Carmen E. | Address on file | | | | | | | |
| 529531 | SERRANO MIRANDA, DANNY | Address on file | | | | | | | |
| 824165 | SERRANO MIRANDA, ILLIANEXISE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824166 | SERRANO MIRANDA, ILLIANEXISE M | Address on file | | | | | | | |
| 529532 | SERRANO MIRANDA, MARCOS A. | Address on file | | | | | | | |
| 529533 | SERRANO MIRANDA, MARIA M | Address on file | | | | | | | |
| 529534 | SERRANO MIRANDA, RHAIZA | Address on file | | | | | | | |
| 529535 | SERRANO MOJICA, JORGE | Address on file | | | | | | | |
| 824167 | SERRANO MOJICA, KELLY J. | Address on file | | | | | | | |
| 529536 | SERRANO MOLINA, DAVID | Address on file | | | | | | | |
| 529537 | SERRANO MOLINA, JACLYN | Address on file | | | | | | | |
| 824168 | SERRANO MOLINA, JACLYN | Address on file | | | | | | | |
| 529538 | SERRANO MOLINA, LOURDES | Address on file | | | | | | | |
| 529539 | SERRANO MOLINA, LOURDES | Address on file | | | | | | | |
| 529540 | SERRANO MOLINA, MARIA V | Address on file | | | | | | | |
| 529541 | SERRANO MOLINA, MIGUEL | Address on file | | | | | | | |
| 529542 | SERRANO MOLINA, WESLEY | Address on file | | | | | | | |
| 529543 | SERRANO MONCHE, ALFREDO | Address on file | | | | | | | |
| 1721158 | Serrano Monche, Domingo | Address on file | | | | | | | |
| 529544 | SERRANO MONCHE, JORGE L | Address on file | | | | | | | |
| 529545 | SERRANO MONCHE, JULIA N | Address on file | | | | | | | |
| 529546 | SERRANO MONDESI, SUSANA | Address on file | | | | | | | |
| 529547 | SERRANO MONDESI, SUSANA C. | Address on file | | | | | | | |
| 855196 | SERRANO MONDESI, SUSANA C. | Address on file | | | | | | | |
| 529548 | SERRANO MONROIG, JOSE | Address on file | | | | | | | |
| 529549 | SERRANO MONTALVO, ANALIS | Address on file | | | | | | | |
| 824169 | SERRANO MONTALVO, ANGELA | Address on file | | | | | | | |
| 824170 | SERRANO MONTALVO, DAYSVETTE E | Address on file | | | | | | | |
| 529550 | SERRANO MONTALVO, GEOVANNIE | Address on file | | | | | | | |
| 529551 | SERRANO MONTALVO, VICTORIA | Address on file | | | | | | | |
| 529552 | SERRANO MONTANEZ, ELSA | Address on file | | | | | | | |
| 824171 | SERRANO MONTANEZ, MIRAIDA | Address on file | | | | | | | |
| 529553 | SERRANO MONTANEZ, SAMUEL | Address on file | | | | | | | |
| 529555 | Serrano Montanez, Sonia Ivett | Address on file | | | | | | | |
| 529557 | SERRANO MONTEMOINO, IVONNE | Address on file | | | | | | | |
| 529558 | SERRANO MONTEROLA, JEAN I. | Address on file | | | | | | | |
| 529559 | SERRANO MONTEROLA, THELMA | Address on file | | | | | | | |
| 529560 | SERRANO MONTES, DAMARIS | Address on file | | | | | | | |
| 529561 | SERRANO MONTES, JOSE | Address on file | | | | | | | |
| 529562 | SERRANO MONTES, JOSE LUIIS | Address on file | | | | | | | |
| 529563 | SERRANO MORA, FRANCES | Address on file | | | | | | | |
| 529564 | SERRANO MORALES, ANA M | Address on file | | | | | | | |
| 1257559 | SERRANO MORALES, ANGEL E | Address on file | | | | | | | |
| 529565 | Serrano Morales, Angel E | Address on file | | | | | | | |
| 529566 | SERRANO MORALES, ANNETTE | Address on file | | | | | | | |
| 824172 | SERRANO MORALES, CARMEN E | Address on file | | | | | | | |
| 529567 | SERRANO MORALES, CARMEN S. | Address on file | | | | | | | |
| 529568 | SERRANO MORALES, DAFNE A | Address on file | | | | | | | |
| 529569 | SERRANO MORALES, DAMARIS N | Address on file | | | | | | | |
| 529570 | SERRANO MORALES, DORIS | Address on file | | | | | | | |
| 529571 | SERRANO MORALES, EVA N | Address on file | | | | | | | |
| 529572 | SERRANO MORALES, EVALIZ | Address on file | | | | | | | |
| 1259653 | SERRANO MORALES, HILDA | Address on file | | | | | | | |
| 529573 | SERRANO MORALES, HILDA | Address on file | | | | | | | |
| 529574 | SERRANO MORALES, JANICE | Address on file | | | | | | | |
| 824173 | SERRANO MORALES, JANICE | Address on file | | | | | | | |
| 1767372 | Serrano Morales, Janice | Address on file | | | | | | | |
| 529575 | Serrano Morales, Jennifer | Address on file | | | | | | | |
| 529576 | SERRANO MORALES, JESUS | Address on file | | | | | | | |
| 529577 | SERRANO MORALES, JONATHAN | Address on file | | | | | | | |
| 529578 | SERRANO MORALES, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4041 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529579 | SERRANO MORALES, JOSE O | Address on file | | | | | | | |
| 529580 | SERRANO MORALES, JOSE O. | Address on file | | | | | | | |
| 529581 | SERRANO MORALES, JULIA | Address on file | | | | | | | |
| 529582 | SERRANO MORALES, KAYRA G | Address on file | | | | | | | |
| 1517289 | SERRANO MORALES, KAYRA G. | Address on file | | | | | | | |
| 529583 | SERRANO MORALES, LEONARDO | Address on file | | | | | | | |
| 529584 | SERRANO MORALES, LISA | Address on file | | | | | | | |
| 529585 | SERRANO MORALES, LUIS | Address on file | | | | | | | |
| 529586 | SERRANO MORALES, LUIS I | Address on file | | | | | | | |
| 529587 | SERRANO MORALES, MAGALY | Address on file | | | | | | | |
| 529588 | SERRANO MORALES, MARIELLYS | Address on file | | | | | | | |
| 529590 | SERRANO MORALES, MAYRA | Address on file | | | | | | | |
| 529589 | SERRANO MORALES, MAYRA | Address on file | | | | | | | |
| 529591 | SERRANO MORALES, MINEIRA | Address on file | | | | | | | |
| 529592 | SERRANO MORALES, MINEIRA I | Address on file | | | | | | | |
| 529593 | SERRANO MORALES, NATASHA | Address on file | | | | | | | |
| 529594 | SERRANO MORALES, ORLANDO | Address on file | | | | | | | |
| 529595 | SERRANO MORALES, WILSON | Address on file | | | | | | | |
| 529596 | SERRANO MORAN, GLORIA E | Address on file | | | | | | | |
| 1676932 | Serrano Moran, Gloria E. | Address on file | | | | | | | |
| 1676932 | Serrano Moran, Gloria E. | Address on file | | | | | | | |
| 529597 | SERRANO MORAN, ROSA | Address on file | | | | | | | |
| 529598 | SERRANO MOYA, JEFFREY | Address on file | | | | | | | |
| 855197 | SERRANO MOYA, SUHAIL | Address on file | | | | | | | |
| 529599 | SERRANO MOYA, SUHAIL | Address on file | | | | | | | |
| 529600 | SERRANO MOYETT, SYLVIA | Address on file | | | | | | | |
| 529602 | SERRANO MULERO, LUIS | Address on file | | | | | | | |
| 1989804 | Serrano Muniz, Cruz Evelyn | Address on file | | | | | | | |
| 1848431 | Serrano Muniz, Cruz Evelyn | Address on file | | | | | | | |
| 1896391 | Serrano Muniz, Cruz Evelyn | Address on file | | | | | | | |
| 529603 | SERRANO MUNIZ, FRANCISCO | Address on file | | | | | | | |
| 529604 | SERRANO MUNIZ, ISAAC | Address on file | | | | | | | |
| 529605 | SERRANO MUNIZ, JANETTE | Address on file | | | | | | | |
| 529606 | SERRANO MUÑOZ MD, JOSE A | Address on file | | | | | | | |
| 529607 | SERRANO MUNOZ, JOSE | Address on file | | | | | | | |
| 529608 | SERRANO MUNOZ, LUCILA A | Address on file | | | | | | | |
| 529609 | SERRANO MUNOZ, MARITZA | Address on file | | | | | | | |
| 529610 | SERRANO MUNOZ, RUBEN | Address on file | | | | | | | |
| 529611 | SERRANO MUQIZ, NORMA I | Address on file | | | | | | | |
| 855198 | SERRANO MURCELO, YUMAYRA | Address on file | | | | | | | |
| 1735027 | Serrano Murcelo, Yumayra | Address on file | | | | | | | |
| 529613 | SERRANO MURIENTE, DIMARIE | Address on file | | | | | | | |
| 529615 | SERRANO NEGRO, JAMMY | Address on file | | | | | | | |
| 529616 | SERRANO NEGRON, EDWIN | Address on file | | | | | | | |
| 529617 | SERRANO NEGRON, ELIS A | Address on file | | | | | | | |
| 529619 | SERRANO NEGRON, ENRIQUE | Address on file | | | | | | | |
| 529620 | SERRANO NEGRON, HECTOR | Address on file | | | | | | | |
| 529621 | SERRANO NEGRON, HERMINIA | Address on file | | | | | | | |
| 824174 | SERRANO NEGRON, IRIS M | Address on file | | | | | | | |
| 529623 | SERRANO NEGRON, JENNIFER | Address on file | | | | | | | |
| 529622 | SERRANO NEGRON, JENNIFER | Address on file | | | | | | | |
| 1532574 | SERRANO NEGRÓN, MARÍA LYDIA | Address on file | | | | | | | |
| 529624 | SERRANO NEGRON, MIGUEL | Address on file | | | | | | | |
| 529625 | SERRANO NEGRON, SHEILA | Address on file | | | | | | | |
| 529626 | SERRANO NEGRON, WILFRED | Address on file | | | | | | | |
| 529627 | SERRANO NIEVES, ABDIEL | Address on file | | | | | | | |
| 529628 | SERRANO NIEVES, AMINADAB J | Address on file | | | | | | | |
| 824176 | SERRANO NIEVES, AMINADAB J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4042 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529629 | Serrano Nieves, Jose | Address on file | | | | | | | |
| 529630 | SERRANO NIEVES, LUCIANO | Address on file | | | | | | | |
| 1584816 | Serrano Nieves, Maria | Address on file | | | | | | | |
| 1584816 | Serrano Nieves, Maria | Address on file | | | | | | | |
| 529631 | Serrano Nieves, Maria L | Address on file | | | | | | | |
| 529632 | Serrano Nieves, Mariano | Address on file | | | | | | | |
| 529633 | SERRANO NIEVES, MIGUEL A | Address on file | | | | | | | |
| 529634 | SERRANO NIEVES, MILAGROS | Address on file | | | | | | | |
| 529635 | SERRANO NUNEZ, EFRAIN | Address on file | | | | | | | |
| 529637 | SERRANO OCANA, ALEXIS | Address on file | | | | | | | |
| 529636 | Serrano Ocana, Alexis | Address on file | | | | | | | |
| 529638 | SERRANO OCASIO, ADOLFO | Address on file | | | | | | | |
| 529639 | SERRANO OCASIO, ANA | Address on file | | | | | | | |
| 529640 | SERRANO OCASIO, EDGAR | Address on file | | | | | | | |
| 529641 | SERRANO OCASIO, EDGARDO | Address on file | | | | | | | |
| 824177 | SERRANO OCASIO, EDGARDO | Address on file | | | | | | | |
| 529642 | SERRANO OCASIO, ESTHER | Address on file | | | | | | | |
| 1852239 | Serrano Ocasio, Hector | Address on file | | | | | | | |
| 529644 | SERRANO OCASIO, JOSE V | Address on file | | | | | | | |
| 529645 | SERRANO OCASIO, JULIO | Address on file | | | | | | | |
| 529646 | SERRANO OCASIO, MARIA DE LOS A | Address on file | | | | | | | |
| 529647 | SERRANO OCASIO, SONIA I | Address on file | | | | | | | |
| 529648 | SERRANO OJEDA MD, PEDRO A | Address on file | | | | | | | |
| 529649 | SERRANO OJEDA, CINDYMAR | Address on file | | | | | | | |
| 529650 | SERRANO OJEDA, MIGUEL | Address on file | | | | | | | |
| 529651 | SERRANO OLIVENCIA, ALEX | Address on file | | | | | | | |
| 529652 | SERRANO OLIVER, MARIA M | Address on file | | | | | | | |
| 529653 | SERRANO OLIVERO, RAMON | Address on file | | | | | | | |
| 529654 | SERRANO OLMO, ELSIE J | Address on file | | | | | | | |
| 1545699 | Serrano Olmo, Juan | Address on file | | | | | | | |
| 1545699 | Serrano Olmo, Juan | Address on file | | | | | | | |
| 529655 | SERRANO O'NEILL, MILAGROS | Address on file | | | | | | | |
| 824178 | SERRANO OQUENDO, AYLEEN | Address on file | | | | | | | |
| 529656 | SERRANO OQUENDO, ELBA D | Address on file | | | | | | | |
| 529657 | SERRANO OQUENDO, MADELINE | Address on file | | | | | | | |
| 529658 | SERRANO OQUENDO, MARISEL | Address on file | | | | | | | |
| 529659 | SERRANO OQUENDO, NILSA | Address on file | | | | | | | |
| 529660 | SERRANO OQUENDO, VICTOR | Address on file | | | | | | | |
| 529661 | Serrano Oquendo, Victor L | Address on file | | | | | | | |
| 824179 | SERRANO OROZCO, NORMA | Address on file | | | | | | | |
| 529663 | SERRANO OROZCO, NORMA I | Address on file | | | | | | | |
| 529664 | SERRANO ORRIOLS, JOSUE | Address on file | | | | | | | |
| 529665 | SERRANO ORRIOLS, MIGUEL | Address on file | | | | | | | |
| 529666 | SERRANO ORTA, PABLO J | Address on file | | | | | | | |
| 529667 | SERRANO ORTEGA, JUAN G | Address on file | | | | | | | |
| 824180 | SERRANO ORTEGA, LAURA M | Address on file | | | | | | | |
| 529668 | SERRANO ORTEGA, LAURA M | Address on file | | | | | | | |
| 1715339 | Serrano Ortega, Laura M. | Address on file | | | | | | | |
| 529669 | SERRANO ORTEGA, MARIA A. | Address on file | | | | | | | |
| 529670 | SERRANO ORTIZ, ALEXIS J | Address on file | | | | | | | |
| 529671 | SERRANO ORTIZ, ANGEL | Address on file | | | | | | | |
| 529672 | SERRANO ORTIZ, ANGELICA L | Address on file | | | | | | | |
| 529673 | SERRANO ORTIZ, CARMELO | Address on file | | | | | | | |
| 529674 | SERRANO ORTIZ, CARMEN | Address on file | | | | | | | |
| 529675 | SERRANO ORTIZ, DOMINGO | Address on file | | | | | | | |
| 529677 | SERRANO ORTIZ, DUVALEXIS | Address on file | | | | | | | |
| 529676 | Serrano Ortiz, Duvalexis | Address on file | | | | | | | |
| 529678 | SERRANO ORTIZ, EMELDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 529679 | SERRANO ORTIZ, ENID | Address on file | | | | | | | |
| 529680 | SERRANO ORTIZ, FERNANDO D. | Address on file | | | | | | | |
| 529681 | SERRANO ORTIZ, HECTOR L. | Address on file | | | | | | | |
| 529682 | SERRANO ORTIZ, HILDA A. | Address on file | | | | | | | |
| 529683 | SERRANO ORTIZ, IRIS | Address on file | | | | | | | |
| 529684 | SERRANO ORTIZ, IVELISSE | Address on file | | | | | | | |
| 529685 | Serrano Ortiz, Jaime | Address on file | | | | | | | |
| 529686 | SERRANO ORTIZ, JORGE | Address on file | | | | | | | |
| 824182 | SERRANO ORTIZ, JOSE A | Address on file | | | | | | | |
| 529687 | SERRANO ORTIZ, JOSE R. | Address on file | | | | | | | |
| 529688 | SERRANO ORTIZ, JULIO | Address on file | | | | | | | |
| 824183 | SERRANO ORTIZ, LAURA M | Address on file | | | | | | | |
| 529689 | SERRANO ORTIZ, LESLIE | Address on file | | | | | | | |
| 529690 | SERRANO ORTIZ, MARIA M | Address on file | | | | | | | |
| 529691 | SERRANO ORTIZ, MARIELA | Address on file | | | | | | | |
| 529692 | SERRANO ORTIZ, MARISOL | Address on file | | | | | | | |
| 529694 | SERRANO ORTIZ, NESHESKA | Address on file | | | | | | | |
| 529693 | SERRANO ORTIZ, NESHESKA | Address on file | | | | | | | |
| 529695 | SERRANO ORTIZ, NILDA DEL ROSARIO | Address on file | | | | | | | |
| 529696 | SERRANO ORTIZ, NORMA IRIS | Address on file | | | | | | | |
| 529697 | SERRANO ORTIZ, RICARDO | Address on file | | | | | | | |
| 824184 | SERRANO ORTIZ, RONALD | Address on file | | | | | | | |
| 529698 | SERRANO ORTIZ, ROSA | Address on file | | | | | | | |
| 529699 | SERRANO ORTIZ, SHEILA | Address on file | | | | | | | |
| 529700 | SERRANO ORTIZ, TEOFILA | Address on file | | | | | | | |
| 529701 | SERRANO ORTIZ, VICTOR | Address on file | | | | | | | |
| 529702 | SERRANO ORTIZ, WILLIE | Address on file | | | | | | | |
| 529703 | SERRANO OSORIO, JESSICA | Address on file | | | | | | | |
| 529704 | SERRANO OSORIO, JUAN | Address on file | | | | | | | |
| 824185 | SERRANO OSORIO, JUAN | Address on file | | | | | | | |
| 529705 | SERRANO OSORIO, MAILESS | Address on file | | | | | | | |
| 824186 | SERRANO OSORIO, MAILESS | Address on file | | | | | | | |
| 1778618 | Serrano Osorio, Mailess | Address on file | | | | | | | |
| 529706 | SERRANO OTERO, MANUEL | Address on file | | | | | | | |
| 529707 | SERRANO OYOLA, HECTOR | Address on file | | | | | | | |
| 529708 | SERRANO OYOLA, IVETTE D | Address on file | | | | | | | |
| 824187 | SERRANO OYOLA, IVETTE D | Address on file | | | | | | | |
| 529709 | SERRANO PABON, CARMEN D | Address on file | | | | | | | |
| 529710 | SERRANO PABON, LIZETTE | Address on file | | | | | | | |
| 529711 | SERRANO PABON, RENE | Address on file | | | | | | | |
| 529712 | SERRANO PABON, RENE | Address on file | | | | | | | |
| 529713 | SERRANO PABON, ROSALBA | Address on file | | | | | | | |
| 1588317 | SERRANO PACHECO , MARISOL | Address on file | | | | | | | |
| 529714 | Serrano Pacheco, Iris | Address on file | | | | | | | |
| 529715 | SERRANO PACHECO, MARISOL | Address on file | | | | | | | |
| 529716 | SERRANO PACHECO, NOEL | Address on file | | | | | | | |
| 529717 | SERRANO PADILLA, DEBORAH | Address on file | | | | | | | |
| 529718 | SERRANO PADILLA, HECTOR M. | Address on file | | | | | | | |
| 529719 | SERRANO PADILLA, JASMINE L. | Address on file | | | | | | | |
| 529720 | SERRANO PADILLA, JENIFFER | Address on file | | | | | | | |
| 824188 | SERRANO PADILLA, JENNIFER | Address on file | | | | | | | |
| 529721 | SERRANO PADILLA, MARIA I. | Address on file | | | | | | | |
| 529722 | SERRANO PADILLA, NOEL | Address on file | | | | | | | |
| 529723 | SERRANO PADIN, ARACELIS | Address on file | | | | | | | |
| 824189 | SERRANO PADIN, ARACELIS | Address on file | | | | | | | |
| 529724 | SERRANO PADIN, ARTURO | Address on file | | | | | | | |
| 1259654 | SERRANO PADIN, ARTURO | Address on file | | | | | | | |
| 529726 | SERRANO PAGAN, ALICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4044 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529727 | SERRANO PAGAN, HARRY | Address on file | | | | | | | |
| 529728 | SERRANO PAGAN, HECTOR | Address on file | | | | | | | |
| 824190 | SERRANO PAGAN, HECTOR M | Address on file | | | | | | | |
| 529729 | SERRANO PAGAN, KEVIN | Address on file | | | | | | | |
| 529730 | SERRANO PAGAN, LISANDRA | Address on file | | | | | | | |
| 1769951 | Serrano Pagan, Luis | Address on file | | | | | | | |
| 529731 | SERRANO PAGAN, LUIS | Address on file | | | | | | | |
| 824192 | SERRANO PAGAN, LUIS D | Address on file | | | | | | | |
| 824191 | SERRANO PAGAN, LUIS D | Address on file | | | | | | | |
| 529732 | SERRANO PAGAN, MERCEDES | Address on file | | | | | | | |
| 529733 | SERRANO PAGAN, ROBERTO | Address on file | | | | | | | |
| 529554 | SERRANO PAGAN, SAMUEL | Address on file | | | | | | | |
| 824193 | SERRANO PAGAN, YAHAIRA | Address on file | | | | | | | |
| 824194 | SERRANO PALAU, DANIEL | Address on file | | | | | | | |
| 1647578 | Serrano Palau, Daniel | Address on file | | | | | | | |
| 1737308 | SERRANO PALAU, DANIEL | Address on file | | | | | | | |
| 529734 | SERRANO PALAU, DANIEL | Address on file | | | | | | | |
| 529735 | SERRANO PALAU, DAVID | Address on file | | | | | | | |
| 529736 | SERRANO PANTOJA, RICARDA | Address on file | | | | | | | |
| 529738 | SERRANO PANTOJAS, LIBRADAS | Address on file | | | | | | | |
| 529739 | SERRANO PANTOJAS, PETRA | Address on file | | | | | | | |
| 529741 | SERRANO PELLOT, DEBORAH | Address on file | | | | | | | |
| 529742 | SERRANO PENA, EFREN E | Address on file | | | | | | | |
| 529743 | SERRANO PENA, FRANSHEISKA | Address on file | | | | | | | |
| 529744 | SERRANO PENA, JESUS M | Address on file | | | | | | | |
| 529745 | SERRANO PENA, ROSYNELL | Address on file | | | | | | | |
| 529746 | SERRANO PERALES, JOSE | Address on file | | | | | | | |
| 529747 | SERRANO PEREA, RAQUEL | Address on file | | | | | | | |
| 529748 | SERRANO PEREZ, ALBA N. | Address on file | | | | | | | |
| 529751 | SERRANO PEREZ, AMARILIS | Address on file | | | | | | | |
| 529750 | SERRANO PEREZ, AMARILIS | Address on file | | | | | | | |
| 1255560 | SERRANO PEREZ, AMARILIS | Address on file | | | | | | | |
| 529752 | SERRANO PEREZ, BETZAIDA | Address on file | | | | | | | |
| 824195 | SERRANO PEREZ, BETZAIDA | Address on file | | | | | | | |
| 529753 | SERRANO PEREZ, CARLOS | Address on file | | | | | | | |
| 529754 | SERRANO PEREZ, DENNIS | Address on file | | | | | | | |
| 529755 | Serrano Perez, Dennis E | Address on file | | | | | | | |
| 529756 | SERRANO PEREZ, DIANA | Address on file | | | | | | | |
| 529757 | SERRANO PEREZ, DIGNA | Address on file | | | | | | | |
| 529758 | SERRANO PEREZ, FELIX | Address on file | | | | | | | |
| 529759 | SERRANO PEREZ, FELIX | Address on file | | | | | | | |
| 1641454 | Serrano Pérez, Felix | Address on file | | | | | | | |
| 855199 | SERRANO PEREZ, GISELA | Address on file | | | | | | | |
| 529760 | SERRANO PEREZ, GISELA | Address on file | | | | | | | |
| 529761 | SERRANO PEREZ, ILIA | Address on file | | | | | | | |
| 529762 | SERRANO PEREZ, JAVIER E | Address on file | | | | | | | |
| 824196 | SERRANO PEREZ, JESSICA M | Address on file | | | | | | | |
| 529763 | SERRANO PEREZ, JUAN PABLO | Address on file | | | | | | | |
| 529764 | SERRANO PEREZ, LUCIA | Address on file | | | | | | | |
| 529765 | SERRANO PEREZ, MARISOL | Address on file | | | | | | | |
| 529766 | SERRANO PEREZ, MIGDALIA | Address on file | | | | | | | |
| 529767 | SERRANO PEREZ, MIRIAM G | Address on file | | | | | | | |
| 529768 | SERRANO PEREZ, NAHIR A | Address on file | | | | | | | |
| 1586501 | SERRANO PEREZ, NAHIR A. | Address on file | | | | | | | |
| 529769 | SERRANO PEREZ, NILDA D | Address on file | | | | | | | |
| 2101243 | Serrano Perez, Nilda D. | Address on file | | | | | | | |
| 529770 | SERRANO PEREZ, OMAYRA | Address on file | | | | | | | |
| 529772 | SERRANO PEREZ, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 529771 | Serrano Perez, Pedro | Address on file | | | | | | | |
| 529773 | SERRANO PEREZ, PEDRO J. | Address on file | | | | | | | |
| 529774 | SERRANO PEREZ, ROSANGELINE | Address on file | | | | | | | |
| 529775 | SERRANO PEREZ, VICTOR | Address on file | | | | | | | |
| 529776 | Serrano Perez, Wilfredo | Address on file | | | | | | | |
| 529777 | SERRANO PEREZ, YOLANDA | Address on file | | | | | | | |
| 529778 | SERRANO PINO, JUAN | Address on file | | | | | | | |
| 529779 | Serrano Pino, Julio E | Address on file | | | | | | | |
| 529780 | SERRANO PIZA, MARIA V | Address on file | | | | | | | |
| 529781 | SERRANO PIZA, MARIA V | Address on file | | | | | | | |
| 529782 | SERRANO PIZARRO, ELIGIO | Address on file | | | | | | | |
| 529783 | SERRANO PIZARRO, ELIGIO | Address on file | | | | | | | |
| 529784 | SERRANO PONCE, RUBEN | Address on file | | | | | | | |
| 529785 | Serrano Portalatin, Pedro F | Address on file | | | | | | | |
| 529786 | SERRANO PRINCIPE, CHRISTIAN | Address on file | | | | | | | |
| 529787 | SERRANO PUIGDOLLER MD, HILDA I | Address on file | | | | | | | |
| 824198 | SERRANO PUIGDOLLER, CARMEN | Address on file | | | | | | | |
| 529788 | SERRANO PUIGDOLLER, CARMEN L. | Address on file | | | | | | | |
| 529789 | SERRANO PUIGDOLLER, JUAN | Address on file | | | | | | | |
| 529790 | SERRANO PUIGDOLLER, JUAN M | Address on file | | | | | | | |
| 529791 | SERRANO QUILES, EVELYN | Address on file | | | | | | | |
| 2035886 | Serrano Quiles, Lillian | Address on file | | | | | | | |
| 1572728 | Serrano Quiles, Lillian | Address on file | | | | | | | |
| 529792 | SERRANO QUILES, LILLIAN | Address on file | | | | | | | |
| 1569385 | SERRANO QUILES, LILLIAN | Address on file | | | | | | | |
| 824199 | SERRANO QUILES, LILLIAN | Address on file | | | | | | | |
| 529793 | SERRANO QUINONES, CARLOS | Address on file | | | | | | | |
| 529794 | SERRANO QUINONES, CARLOS J | Address on file | | | | | | | |
| 529795 | SERRANO QUINONES, CAROLINA | Address on file | | | | | | | |
| 1571151 | Serrano Quinones, Manuel | Address on file | | | | | | | |
| 529796 | SERRANO QUINONES, MANUEL | Address on file | | | | | | | |
| 824200 | SERRANO QUINONES, MARIA E | Address on file | | | | | | | |
| 1933127 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 | |
| 1890273 | Serrano Quinones, Migdonia | Address on file | | | | | | | |
| 1841727 | SERRANO QUINONES, MIGDONIA | Address on file | | | | | | | |
| 529797 | SERRANO QUINONES, MIGDONIA | Address on file | | | | | | | |
| 1875045 | Serrano Quinones, Migdonia | Address on file | | | | | | | |
| 529798 | SERRANO QUINONES, RAFAEL | Address on file | | | | | | | |
| 529799 | SERRANO QUINONEZ, DEBORAH | Address on file | | | | | | | |
| 529800 | SERRANO QUINONEZ, ISRAEL | Address on file | | | | | | | |
| 1717728 | Serrano Quintana, Carmelo | Address on file | | | | | | | |
| 529801 | SERRANO QUINTERO, JUAN L | Address on file | | | | | | | |
| 824201 | SERRANO RADRIGUEZ, WANDA I | Address on file | | | | | | | |
| 529802 | SERRANO RAMIREZ, AURORA | Address on file | | | | | | | |
| 529803 | Serrano Ramirez, Loscar | Address on file | | | | | | | |
| 529804 | SERRANO RAMIREZ, LUIS | Address on file | | | | | | | |
| 529805 | SERRANO RAMIREZ, LYDIA | Address on file | | | | | | | |
| 529806 | SERRANO RAMIREZ, MANUEL | Address on file | | | | | | | |
| 709483 | Serrano Ramirez, Margarita | Address on file | | | | | | | |
| 529807 | SERRANO RAMIREZ, MARGARITA | Address on file | | | | | | | |
| 529808 | SERRANO RAMOS MD, CARMEN | Address on file | | | | | | | |
| 529809 | SERRANO RAMOS, BASILIO | Address on file | | | | | | | |
| 529810 | SERRANO RAMOS, CARLOS J. | Address on file | | | | | | | |
| 529811 | SERRANO RAMOS, CARMEN J | Address on file | | | | | | | |
| 529812 | SERRANO RAMOS, CONFESOR | Address on file | | | | | | | |
| 529813 | SERRANO RAMOS, DAISY | Address on file | | | | | | | |
| 529814 | SERRANO RAMOS, EVELYN | Address on file | | | | | | | |
| 2133558 | Serrano Ramos, Hector E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 529815 | SERRANO RAMOS, HECTOR M | Address on file | | | | | | | |
| 529816 | SERRANO RAMOS, HILDA L. | Address on file | | | | | | | |
| 529817 | Serrano Ramos, Jesus I | Address on file | | | | | | | |
| 529819 | SERRANO RAMOS, JOSE | Address on file | | | | | | | |
| 529820 | Serrano Ramos, Jose J | Address on file | | | | | | | |
| 529821 | SERRANO RAMOS, JUAN | Address on file | | | | | | | |
| 529822 | Serrano Ramos, Julio A | Address on file | | | | | | | |
| 529823 | SERRANO RAMOS, LILIANA | Address on file | | | | | | | |
| 529824 | SERRANO RAMOS, LILIANA | Address on file | | | | | | | |
| 824202 | SERRANO RAMOS, LUIS | Address on file | | | | | | | |
| 529825 | SERRANO RAMOS, LUIS A | Address on file | | | | | | | |
| 824203 | SERRANO RAMOS, LUIS D | Address on file | | | | | | | |
| 824204 | SERRANO RAMOS, LUZ N | Address on file | | | | | | | |
| 529826 | SERRANO RAMOS, LUZ N | Address on file | | | | | | | |
| 824205 | SERRANO RAMOS, MELISSA | Address on file | | | | | | | |
| 529827 | SERRANO RAMOS, MELISSA | Address on file | | | | | | | |
| 529828 | SERRANO RAMOS, MIGUEL A | Address on file | | | | | | | |
| 529829 | SERRANO RAMOS, MYRNA L | Address on file | | | | | | | |
| 529830 | SERRANO RAMOS, STEPHANIE | Address on file | | | | | | | |
| 529831 | SERRANO RAMOS, VICTOR | Address on file | | | | | | | |
| 529832 | SERRANO RAMOS, VICTOR A. | Address on file | | | | | | | |
| 529833 | SERRANO RESTO, AIDIE | Address on file | | | | | | | |
| 529834 | SERRANO RESTO, FELIX | Address on file | | | | | | | |
| 529835 | SERRANO RESTO, VIANELIS | Address on file | | | | | | | |
| 529836 | SERRANO REVERON, CARLOS | Address on file | | | | | | | |
| 1956035 | Serrano Reyes, Aida Esther | Address on file | | | | | | | |
| 529837 | SERRANO REYES, AIDA I | Address on file | | | | | | | |
| 1862010 | SERRANO REYES, ALBERTO | Address on file | | | | | | | |
| 529838 | Serrano Reyes, Alberto | Address on file | | | | | | | |
| 529839 | SERRANO REYES, ALEJANDRA | Address on file | | | | | | | |
| 529840 | SERRANO REYES, ALEJANDRA | Address on file | | | | | | | |
| 824206 | SERRANO REYES, ANA | Address on file | | | | | | | |
| 529841 | SERRANO REYES, ANA M | Address on file | | | | | | | |
| 529842 | SERRANO REYES, EDNA M. | Address on file | | | | | | | |
| 529843 | SERRANO REYES, FELIPE | Address on file | | | | | | | |
| 529844 | SERRANO REYES, GRISSEL | Address on file | | | | | | | |
| 529845 | SERRANO REYES, JEANNETTE | Address on file | | | | | | | |
| 529846 | SERRANO REYES, JENNIFER | Address on file | | | | | | | |
| 529847 | Serrano Reyes, Jose E | Address on file | | | | | | | |
| 529849 | SERRANO REYES, JUAN | Address on file | | | | | | | |
| 529848 | SERRANO REYES, JUAN | Address on file | | | | | | | |
| 529850 | SERRANO REYES, LOURDES | Address on file | | | | | | | |
| 529851 | Serrano Reyes, Luis D | Address on file | | | | | | | |
| 529852 | SERRANO REYES, MARIA C | Address on file | | | | | | | |
| 529853 | SERRANO REYES, MARIA M | Address on file | | | | | | | |
| 529854 | SERRANO REYES, NYDIA G. | Address on file | | | | | | | |
| 529855 | SERRANO REYES, SIDNEY | Address on file | | | | | | | |
| 529856 | SERRANO REYES, YANIRA | Address on file | | | | | | | |
| 529857 | SERRANO RIJOS, JENNIFER M. | Address on file | | | | | | | |
| 855200 | SERRANO RIJOS, JESSICA | Address on file | | | | | | | |
| 529859 | SERRANO RIJOS, JESSICA | Address on file | | | | | | | |
| 529858 | SERRANO RIJOS, JESSICA | Address on file | | | | | | | |
| 1259655 | SERRANO RIOS, ALEXANDRO | Address on file | | | | | | | |
| 529860 | SERRANO RIOS, CARLOS | Address on file | | | | | | | |
| 529861 | SERRANO RIOS, CARMEN C | Address on file | | | | | | | |
| 824207 | SERRANO RIOS, CARMEN C | Address on file | | | | | | | |
| 529862 | SERRANO RIOS, ESPERANZA | Address on file | | | | | | | |
| 529864 | SERRANO RIOS, JEANETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421903 | SERRANO RIOS, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 2051727 | Serrano Rios, Jeannette | Address on file | | | | | | | |
| 529866 | SERRANO RIOS, JENNIFER M | Address on file | | | | | | | |
| 529867 | SERRANO RIOS, JORGE | Address on file | | | | | | | |
| 529868 | SERRANO RIOS, JOSE | Address on file | | | | | | | |
| 529869 | SERRANO RIOS, JOSE A. | Address on file | | | | | | | |
| 529870 | SERRANO RIOS, MARIA | Address on file | | | | | | | |
| 529871 | SERRANO RIOS, WILFREDO | Address on file | | | | | | | |
| 529872 | SERRANO RIOS, WILMARY ARIAM | Address on file | | | | | | | |
| 824208 | SERRANO RIOS, YELITZA | Address on file | | | | | | | |
| 529873 | SERRANO RIOS, YELITZA | Address on file | | | | | | | |
| 529873 | SERRANO RIOS, YELITZA | Address on file | | | | | | | |
| 529874 | SERRANO RIVAS, ANGEL L | Address on file | | | | | | | |
| 529875 | SERRANO RIVAS, GINO | Address on file | | | | | | | |
| 529876 | SERRANO RIVAS, HILDA | Address on file | | | | | | | |
| 529877 | SERRANO RIVAS, SOCORRO | Address on file | | | | | | | |
| 754558 | SERRANO RIVAS, SOCORRO | Address on file | | | | | | | |
| 754558 | SERRANO RIVAS, SOCORRO | Address on file | | | | | | | |
| 824209 | SERRANO RIVERA, ADELAIDA | Address on file | | | | | | | |
| 529878 | SERRANO RIVERA, ADELAIDA | Address on file | | | | | | | |
| 824210 | SERRANO RIVERA, ADELAIDA | Address on file | | | | | | | |
| 529879 | SERRANO RIVERA, AIDA L | Address on file | | | | | | | |
| 529880 | SERRANO RIVERA, ALBERIS | Address on file | | | | | | | |
| 529881 | Serrano Rivera, Alexis A. | Address on file | | | | | | | |
| 529882 | Serrano Rivera, Angel O | Address on file | | | | | | | |
| 529883 | SERRANO RIVERA, ANTONIA | Address on file | | | | | | | |
| 529884 | Serrano Rivera, Awilda | Address on file | | | | | | | |
| 529885 | SERRANO RIVERA, BETSY | Address on file | | | | | | | |
| 2146380 | Serrano Rivera, Brunilda | Address on file | | | | | | | |
| 529886 | SERRANO RIVERA, BRUNILDA | Address on file | | | | | | | |
| 529887 | Serrano Rivera, Carlos A | Address on file | | | | | | | |
| 529888 | SERRANO RIVERA, CARMEN | Address on file | | | | | | | |
| 529889 | SERRANO RIVERA, CARMEN I | Address on file | | | | | | | |
| 529890 | SERRANO RIVERA, CARMEN J. | Address on file | | | | | | | |
| 529891 | SERRANO RIVERA, CARMEN JOSEFINA | Address on file | | | | | | | |
| 529892 | SERRANO RIVERA, CONFESOR | Address on file | | | | | | | |
| 529893 | SERRANO RIVERA, DANIEL | Address on file | | | | | | | |
| 529894 | SERRANO RIVERA, DAVID | Address on file | | | | | | | |
| 529895 | SERRANO RIVERA, DIADYS | Address on file | | | | | | | |
| 2170255 | Serrano Rivera, Domingo | Address on file | | | | | | | |
| 529896 | SERRANO RIVERA, EDGARDO | Address on file | | | | | | | |
| 2106603 | Serrano Rivera, Edgardo | Address on file | | | | | | | |
| 529897 | SERRANO RIVERA, EDUARDO | Address on file | | | | | | | |
| 529898 | SERRANO RIVERA, EDWIN | Address on file | | | | | | | |
| 529899 | SERRANO RIVERA, ELBA I | Address on file | | | | | | | |
| 529900 | SERRANO RIVERA, ELIAS | Address on file | | | | | | | |
| 529901 | SERRANO RIVERA, ELIEZER | Address on file | | | | | | | |
| 529902 | SERRANO RIVERA, EMETERIO | Address on file | | | | | | | |
| 529903 | SERRANO RIVERA, EVA | Address on file | | | | | | | |
| 529904 | SERRANO RIVERA, EVA I | Address on file | | | | | | | |
| 529905 | SERRANO RIVERA, FELIX A | Address on file | | | | | | | |
| 529906 | SERRANO RIVERA, FRANK | Address on file | | | | | | | |
| 824211 | SERRANO RIVERA, GLADYS | Address on file | | | | | | | |
| 529907 | SERRANO RIVERA, GLADYS | Address on file | | | | | | | |
| 529908 | SERRANO RIVERA, HECTOR | Address on file | | | | | | | |
| 529909 | SERRANO RIVERA, HECTOR | Address on file | | | | | | | |
| 2074058 | Serrano Rivera, Idiamis | Address on file | | | | | | | |
| 529910 | SERRANO RIVERA, IDIAMIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4048 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529911 | SERRANO RIVERA, ISMAEL | Address on file | | | | | | | |
| 529912 | Serrano Rivera, Israel | Address on file | | | | | | | |
| 529913 | SERRANO RIVERA, ITZA M | Address on file | | | | | | | |
| 529914 | SERRANO RIVERA, IVAN | Address on file | | | | | | | |
| 529915 | SERRANO RIVERA, JANEEN A. | Address on file | | | | | | | |
| 529916 | SERRANO RIVERA, JERAMY A | Address on file | | | | | | | |
| 824212 | SERRANO RIVERA, JOEL | Address on file | | | | | | | |
| 529917 | SERRANO RIVERA, JOEZER | Address on file | | | | | | | |
| 529919 | SERRANO RIVERA, JOSE | Address on file | | | | | | | |
| 529920 | Serrano Rivera, Jose A | Address on file | | | | | | | |
| 529921 | SERRANO RIVERA, JOSE F | Address on file | | | | | | | |
| 1549230 | Serrano Rivera, Jose J | Address on file | | | | | | | |
| 1421904 | SERRANO RIVERA, JOSE J. | ANGELIQUE DOBLE BRAVO | 420 AVENIDA PONCE DE LEON SUITE 304 | | | SAN JUAN | PR | 00918-3403 | |
| 529923 | SERRANO RIVERA, JOSE J. | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 529924 | SERRANO RIVERA, JOSE J. | JOSEFINA PÉREZ SUPÚLVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 529925 | SERRANO RIVERA, JOSE O. | Address on file | | | | | | | |
| 529926 | SERRANO RIVERA, JUAN | Address on file | | | | | | | |
| 529927 | SERRANO RIVERA, JUANA | Address on file | | | | | | | |
| 529928 | SERRANO RIVERA, KARLA R | Address on file | | | | | | | |
| 529929 | SERRANO RIVERA, LEMUEL | Address on file | | | | | | | |
| 529930 | SERRANO RIVERA, LISANIA | Address on file | | | | | | | |
| 529931 | SERRANO RIVERA, LIZA | Address on file | | | | | | | |
| 529932 | SERRANO RIVERA, LIZA M | Address on file | | | | | | | |
| 529933 | SERRANO RIVERA, LUIS | Address on file | | | | | | | |
| 1643209 | Serrano Rivera, Luis | Address on file | | | | | | | |
| 1673456 | SERRANO RIVERA, LUIS | Address on file | | | | | | | |
| 824213 | SERRANO RIVERA, LUZ | Address on file | | | | | | | |
| 529934 | SERRANO RIVERA, LUZ E | Address on file | | | | | | | |
| 529935 | SERRANO RIVERA, LUZ E | Address on file | | | | | | | |
| 1851625 | Serrano Rivera, Luz E. | Address on file | | | | | | | |
| 1851625 | Serrano Rivera, Luz E. | Address on file | | | | | | | |
| 529936 | SERRANO RIVERA, LUZ I | Address on file | | | | | | | |
| 529937 | SERRANO RIVERA, LYDIA | Address on file | | | | | | | |
| 529938 | SERRANO RIVERA, MAGALY | Address on file | | | | | | | |
| 824215 | SERRANO RIVERA, MAGALY | Address on file | | | | | | | |
| 2014988 | Serrano Rivera, Manuel | Address on file | | | | | | | |
| 824216 | SERRANO RIVERA, MARIA | Address on file | | | | | | | |
| 529939 | SERRANO RIVERA, MARIA E | Address on file | | | | | | | |
| 2034947 | Serrano Rivera, Maria E. | Address on file | | | | | | | |
| 2078866 | SERRANO RIVERA, MARIA E. | Address on file | | | | | | | |
| 824217 | SERRANO RIVERA, MARIA V | Address on file | | | | | | | |
| 529940 | SERRANO RIVERA, MARIELA | Address on file | | | | | | | |
| 529941 | SERRANO RIVERA, MIGUEL | Address on file | | | | | | | |
| 529942 | SERRANO RIVERA, MIRIAM | Address on file | | | | | | | |
| 529943 | SERRANO RIVERA, MYRNA | Address on file | | | | | | | |
| 529944 | SERRANO RIVERA, NILDA | Address on file | | | | | | | |
| 529945 | SERRANO RIVERA, NILDA | Address on file | | | | | | | |
| 2211805 | Serrano Rivera, Ninette | Address on file | | | | | | | |
| 2206732 | Serrano Rivera, Ninette | Address on file | | | | | | | |
| 529946 | SERRANO RIVERA, OMAR | Address on file | | | | | | | |
| 529947 | SERRANO RIVERA, OMAR | Address on file | | | | | | | |
| 529949 | SERRANO RIVERA, OSVALDO | Address on file | | | | | | | |
| 529950 | SERRANO RIVERA, OSVALDO | Address on file | | | | | | | |
| 529948 | Serrano Rivera, Osvaldo | Address on file | | | | | | | |
| 529951 | SERRANO RIVERA, RAUL G | Address on file | | | | | | | |
| 529952 | Serrano Rivera, Robert G. | Address on file | | | | | | | |
| 529953 | SERRANO RIVERA, ROBERTO | Address on file | | | | | | | |
| 824218 | SERRANO RIVERA, ROSA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529954 | SERRANO RIVERA, SANDRA | Address on file | | | | | | | |
| 529956 | SERRANO RIVERA, SANDRA S. | Address on file | | | | | | | |
| 529955 | SERRANO RIVERA, SANDRA S. | Address on file | | | | | | | |
| 529957 | SERRANO RIVERA, SHEILA | Address on file | | | | | | | |
| 529958 | SERRANO RIVERA, SHEILA Y | Address on file | | | | | | | |
| 529959 | SERRANO RIVERA, TAHARIS | Address on file | | | | | | | |
| 529960 | SERRANO RIVERA, TERESA | Address on file | | | | | | | |
| 529961 | SERRANO RIVERA, VANESSA | Address on file | | | | | | | |
| 529962 | SERRANO RIVERA, VICTOR | Address on file | | | | | | | |
| 529963 | SERRANO RIVERA, VICTOR M. | Address on file | | | | | | | |
| 529964 | SERRANO RIVERA, WILDAMARIE | Address on file | | | | | | | |
| 1958661 | Serrano Rivera, Wilfredo | Address on file | | | | | | | |
| 529965 | SERRANO RIVERA, WILFREDO | Address on file | | | | | | | |
| 529966 | SERRANO RIVERA, YINALI | Address on file | | | | | | | |
| 1894507 | Serrano Rivera, Yolanda | Address on file | | | | | | | |
| 529967 | SERRANO RIVERA, ZAIDA DEL | Address on file | | | | | | | |
| 529968 | SERRANO RIVERA, ZAYDA DEL | Address on file | | | | | | | |
| 824219 | SERRANO RIVERA, ZULEYKA | Address on file | | | | | | | |
| 824220 | SERRANO RIVERA, ZULMA | Address on file | | | | | | | |
| 529969 | SERRANO RIVERA, ZULMA | Address on file | | | | | | | |
| 2197641 | Serrano Rivera, Zulma | Address on file | | | | | | | |
| 529970 | SERRANO RIVERA, ZULMA | Address on file | | | | | | | |
| 529971 | SERRANO RIVERA, ZYLKIA | Address on file | | | | | | | |
| 1710491 | Serrano Robert, Angel M. | Address on file | | | | | | | |
| 529972 | SERRANO ROBES, IRMAURY | Address on file | | | | | | | |
| 529973 | SERRANO ROBES, JORGE | Address on file | | | | | | | |
| 529974 | SERRANO ROBES, SIDNEYMARIE | Address on file | | | | | | | |
| 529975 | SERRANO ROBLEDO, HAROLD | Address on file | | | | | | | |
| 1630915 | Serrano Robledo, Harold | Address on file | | | | | | | |
| 2046947 | SERRANO ROBLEDO, HAROLD | Address on file | | | | | | | |
| 2080000 | Serrano Robledo, Harold | Address on file | | | | | | | |
| 1724407 | Serrano Robles, Carmen | Address on file | | | | | | | |
| 529976 | SERRANO ROBLES, CARMEN | Address on file | | | | | | | |
| 529977 | SERRANO ROBLES, CARMEN J | Address on file | | | | | | | |
| 529978 | SERRANO ROBLES, MICHELLE | Address on file | | | | | | | |
| 529979 | SERRANO ROBLES, MICHELLE | Address on file | | | | | | | |
| 529980 | SERRANO ROBLES, WANDA | Address on file | | | | | | | |
| 824221 | SERRANO ROBLES, XIOMARY | Address on file | | | | | | | |
| 824222 | SERRANO ROBLES, ZUHAM M | Address on file | | | | | | | |
| 529981 | SERRANO RODAS, MIGUEL | Address on file | | | | | | | |
| 529982 | SERRANO RODRIGUEZ, ABNER X | Address on file | | | | | | | |
| 529983 | Serrano Rodriguez, Adamaritza | Address on file | | | | | | | |
| 824223 | SERRANO RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 529984 | SERRANO RODRIGUEZ, ANIBAL A | Address on file | | | | | | | |
| 529985 | SERRANO RODRIGUEZ, ARLEEN | Address on file | | | | | | | |
| 824225 | SERRANO RODRIGUEZ, ARLEEN M | Address on file | | | | | | | |
| 529986 | SERRANO RODRIGUEZ, BRENDA L | Address on file | | | | | | | |
| 529987 | SERRANO RODRIGUEZ, CANDIDO | Address on file | | | | | | | |
| 528663 | SERRANO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 529990 | Serrano Rodriguez, Cesar N. | Address on file | | | | | | | |
| 529991 | SERRANO RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 529992 | SERRANO RODRIGUEZ, DEMETRIO | Address on file | | | | | | | |
| 529993 | SERRANO RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 824227 | SERRANO RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 529994 | SERRANO RODRIGUEZ, ENITZA E | Address on file | | | | | | | |
| 529995 | SERRANO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 824228 | SERRANO RODRIGUEZ, GERALDO | Address on file | | | | | | | |
| 529996 | SERRANO RODRIGUEZ, GERALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4050 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690055 | Serrano Rodriguez, Geraldo | Address on file | | | | | | | |
| 529997 | SERRANO RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 529998 | SERRANO RODRIGUEZ, HERIMAR | Address on file | | | | | | | |
| 824229 | SERRANO RODRIGUEZ, IDA R | Address on file | | | | | | | |
| 529999 | SERRANO RODRIGUEZ, IDA R | Address on file | | | | | | | |
| 530000 | SERRANO RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 530001 | SERRANO RODRIGUEZ, JARELIS | Address on file | | | | | | | |
| 530002 | Serrano Rodriguez, Jenny | Address on file | | | | | | | |
| 530003 | SERRANO RODRIGUEZ, JENNY | Address on file | | | | | | | |
| 530004 | SERRANO RODRIGUEZ, JOCELYN | Address on file | | | | | | | |
| 530005 | SERRANO RODRIGUEZ, JOHIL | Address on file | | | | | | | |
| 530006 | SERRANO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 530008 | SERRANO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 530009 | SERRANO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 530010 | SERRANO RODRIGUEZ, JOSE I | Address on file | | | | | | | |
| 530011 | SERRANO RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 530012 | SERRANO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 530013 | SERRANO RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 530014 | SERRANO RODRIGUEZ, KELVIN | Address on file | | | | | | | |
| 530015 | SERRANO RODRIGUEZ, LIMARIS | Address on file | | | | | | | |
| 824230 | SERRANO RODRIGUEZ, LISA | Address on file | | | | | | | |
| 1780258 | SERRANO RODRIGUEZ, LISETTE | Address on file | | | | | | | |
| 824231 | SERRANO RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 530016 | SERRANO RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 530017 | SERRANO RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 530018 | SERRANO RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 530019 | SERRANO RODRIGUEZ, LIZAMARIE | Address on file | | | | | | | |
| 530020 | SERRANO RODRIGUEZ, LIZETTE | Address on file | | | | | | | |
| 824233 | SERRANO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 824234 | SERRANO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 530021 | SERRANO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 530022 | SERRANO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 530024 | SERRANO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 530023 | SERRANO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 2027682 | SERRANO RODRIGUEZ, LUIS ALBERTO | Address on file | | | | | | | |
| 530025 | SERRANO RODRIGUEZ, LUIS S | Address on file | | | | | | | |
| 530026 | SERRANO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 824235 | SERRANO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 824236 | SERRANO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 530027 | SERRANO RODRIGUEZ, MARTA M | Address on file | | | | | | | |
| 1665923 | Serrano Rodriguez, Marta Milagros | Address on file | | | | | | | |
| 530028 | SERRANO RODRIGUEZ, MAYLENE | Address on file | | | | | | | |
| 530029 | SERRANO RODRIGUEZ, MAYLENE | Address on file | | | | | | | |
| 530030 | SERRANO RODRIGUEZ, MILKA L | Address on file | | | | | | | |
| 530031 | SERRANO RODRIGUEZ, MILKA L | Address on file | | | | | | | |
| 530032 | SERRANO RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 530033 | SERRANO RODRIGUEZ, NIRVA | Address on file | | | | | | | |
| 824237 | SERRANO RODRIGUEZ, NIRVA | Address on file | | | | | | | |
| 824238 | SERRANO RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 530034 | SERRANO RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 1687500 | SERRANO RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 530035 | SERRANO RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 530036 | SERRANO RODRIGUEZ, NORMA I. | Address on file | | | | | | | |
| 1732141 | Serrano Rodriguez, Norma I. | Address on file | | | | | | | |
| 530037 | SERRANO RODRIGUEZ, NORMA S | Address on file | | | | | | | |
| 530038 | SERRANO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 530039 | SERRANO RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 530040 | SERRANO RODRIGUEZ, RAYMOND | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4051 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824239 | SERRANO RODRIGUEZ, RAYMOND D | Address on file | | | | | | | |
| 530041 | SERRANO RODRIGUEZ, RODOLFO ARIEL | Address on file | | | | | | | |
| 2073790 | Serrano Rodriguez, Rosalba | Address on file | | | | | | | |
| 530043 | SERRANO RODRIGUEZ, ROSALBA | Address on file | | | | | | | |
| 1983725 | SERRANO RODRIGUEZ, ROSALBA | Address on file | | | | | | | |
| 530044 | SERRANO RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 530045 | SERRANO RODRIGUEZ, RUBY | Address on file | | | | | | | |
| 530046 | SERRANO RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 530047 | SERRANO RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 530048 | SERRANO RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 2206724 | Serrano Rodriguez, Victor M. | Address on file | | | | | | | |
| 824240 | SERRANO RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 530049 | SERRANO RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 530050 | SERRANO RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 530051 | SERRANO RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 530052 | SERRANO RODRIGUEZ, WILMARILIZ | Address on file | | | | | | | |
| 824241 | SERRANO RODRIGUEZ, XAYMARA | Address on file | | | | | | | |
| 530054 | SERRANO RODRIGUEZ, YADIEL | Address on file | | | | | | | |
| 530055 | SERRANO RODRIGUEZ, YALIZ | Address on file | | | | | | | |
| 530056 | SERRANO RODRIGUEZ, YAMIL | Address on file | | | | | | | |
| 530057 | SERRANO RODRIGUEZ, ZAIDA E | Address on file | | | | | | | |
| 824242 | SERRANO RODRIGUEZ, ZENAIDA | Address on file | | | | | | | |
| 530058 | SERRANO ROHENA, JOSE | Address on file | | | | | | | |
| 530059 | SERRANO ROJAS, DIANA | Address on file | | | | | | | |
| 2077761 | Serrano Rojas, Diana I. | Address on file | | | | | | | |
| 530060 | SERRANO ROJAS, EDWIN | Address on file | | | | | | | |
| 530061 | SERRANO ROJAS, IRIS V | Address on file | | | | | | | |
| 530062 | Serrano Rojas, Luis A | Address on file | | | | | | | |
| 530063 | Serrano Roldan, Angel L | Address on file | | | | | | | |
| 530064 | SERRANO ROLDAN, JULIO M | Address on file | | | | | | | |
| 2119390 | Serrano Roldan, Julio M. | Address on file | | | | | | | |
| 530065 | SERRANO ROLDAN, NOELIA E | Address on file | | | | | | | |
| 824243 | SERRANO ROMAN, CRISTIAN | Address on file | | | | | | | |
| 530066 | SERRANO ROMAN, FELIX | Address on file | | | | | | | |
| 530067 | SERRANO ROMAN, MARIA M | Address on file | | | | | | | |
| 530068 | SERRANO ROMAN, OREALIS | Address on file | | | | | | | |
| 530069 | SERRANO ROMAN, ZAYMARIE | Address on file | | | | | | | |
| 1681669 | Serrano Rosa, Alexandra | Address on file | | | | | | | |
| 530070 | SERRANO ROSA, ALEXANDRA | Address on file | | | | | | | |
| 530071 | SERRANO ROSA, CARLOS | Address on file | | | | | | | |
| 530072 | SERRANO ROSA, CELIA | Address on file | | | | | | | |
| 530073 | SERRANO ROSA, DOUGLAS | Address on file | | | | | | | |
| 530074 | SERRANO ROSA, ELISEDWELL | Address on file | | | | | | | |
| 530076 | SERRANO ROSA, FELICIA | Address on file | | | | | | | |
| 2218858 | Serrano Rosa, Francisco | Address on file | | | | | | | |
| 1661880 | SERRANO ROSA, GERARDO | Address on file | | | | | | | |
| 530078 | SERRANO ROSA, GLADYS | Address on file | | | | | | | |
| 530079 | SERRANO ROSA, JUDITH | Address on file | | | | | | | |
| 824244 | SERRANO ROSA, KILAINE M | Address on file | | | | | | | |
| 530080 | SERRANO ROSA, KILANIE | Address on file | | | | | | | |
| 530081 | SERRANO ROSA, NILDA | Address on file | | | | | | | |
| 530082 | SERRANO ROSADO, ANA | Address on file | | | | | | | |
| 530083 | SERRANO ROSADO, ANGEL | Address on file | | | | | | | |
| 530084 | SERRANO ROSADO, CARMEN D | Address on file | | | | | | | |
| 530085 | SERRANO ROSADO, HECTOR L | Address on file | | | | | | | |
| 530086 | SERRANO ROSADO, JOSE | Address on file | | | | | | | |
| 530087 | SERRANO ROSADO, JOSE | Address on file | | | | | | | |
| 530088 | SERRANO ROSADO, JOSEPHER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4052 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530089 | SERRANO ROSADO, JUAN J | Address on file | | | | | | | |
| 530090 | SERRANO ROSADO, LARA | Address on file | | | | | | | |
| 530091 | SERRANO ROSADO, LARA | Address on file | | | | | | | |
| 530092 | SERRANO ROSADO, LIZ A | Address on file | | | | | | | |
| 2050658 | Serrano Rosado, Liz Agneris | Address on file | | | | | | | |
| 530093 | SERRANO ROSADO, LOURDES | Address on file | | | | | | | |
| 530094 | Serrano Rosado, Lourdes A | Address on file | | | | | | | |
| 530095 | SERRANO ROSADO, MARIA | Address on file | | | | | | | |
| 530096 | SERRANO ROSADO, MIGUEL A | Address on file | | | | | | | |
| 530097 | SERRANO ROSADO, MILAGROS | Address on file | | | | | | | |
| 530098 | SERRANO ROSADO, MILAGROS | Address on file | | | | | | | |
| 530099 | SERRANO ROSADO, NYDIA I. | Address on file | | | | | | | |
| 530100 | SERRANO ROSARIO MD, GLORIMAR | Address on file | | | | | | | |
| 530101 | SERRANO ROSARIO, ALBERTO | Address on file | | | | | | | |
| 530102 | SERRANO ROSARIO, ANA | Address on file | | | | | | | |
| 530103 | SERRANO ROSARIO, ANA L | Address on file | | | | | | | |
| 530104 | SERRANO ROSARIO, ANGEL A | Address on file | | | | | | | |
| 530105 | Serrano Rosario, Angel L. | Address on file | | | | | | | |
| 530106 | SERRANO ROSARIO, AXEL | Address on file | | | | | | | |
| 1590570 | Serrano Rosario, Christopher Jose | Address on file | | | | | | | |
| 1590570 | Serrano Rosario, Christopher Jose | Address on file | | | | | | | |
| 530107 | SERRANO ROSARIO, GILBERT | Address on file | | | | | | | |
| 530108 | SERRANO ROSARIO, GLORIMAR | Address on file | | | | | | | |
| 1259656 | SERRANO ROSARIO, JENNIFER | Address on file | | | | | | | |
| 530109 | SERRANO ROSARIO, JORGE | Address on file | | | | | | | |
| 530110 | SERRANO ROSARIO, JOSE A | Address on file | | | | | | | |
| 530111 | SERRANO ROSARIO, MAYRA | Address on file | | | | | | | |
| 2016332 | Serrano Rosario, Mayra | Address on file | | | | | | | |
| 530112 | SERRANO ROSARIO, MIRIAM | Address on file | | | | | | | |
| 530113 | SERRANO ROSARIO, MIRIAM L. | Address on file | | | | | | | |
| 530114 | SERRANO ROSARIO, MIRIAM L. | Address on file | | | | | | | |
| 530116 | SERRANO ROSARIO, MORAIMA | Address on file | | | | | | | |
| 530115 | Serrano Rosario, Moraima | Address on file | | | | | | | |
| 530117 | SERRANO ROSARIO, NILSA | Address on file | | | | | | | |
| 530118 | SERRANO ROSARIO, OLGA I | Address on file | | | | | | | |
| 530119 | SERRANO ROSARIO, OMAR | Address on file | | | | | | | |
| 530120 | SERRANO ROSARIO, RICHARD | Address on file | | | | | | | |
| 824245 | SERRANO ROSARIO, WANDA I. | Address on file | | | | | | | |
| 530121 | SERRANO ROSARIO, YAJAIRA | Address on file | | | | | | | |
| 530122 | SERRANO RUBERT, ANGEL M | Address on file | | | | | | | |
| 1754022 | Serrano Rubert, Angel M. | Address on file | | | | | | | |
| 530123 | SERRANO RUBERT, LUZ E | Address on file | | | | | | | |
| 1778920 | Serrano Rubert, Maria I. | Address on file | | | | | | | |
| 1728253 | SERRANO RUBERT, MARIA IVETTE | Address on file | | | | | | | |
| 530124 | Serrano Ruiz, Carlos | Address on file | | | | | | | |
| 530125 | SERRANO RUIZ, DAVID M. | Address on file | | | | | | | |
| 824246 | SERRANO RUIZ, SUJELY E | Address on file | | | | | | | |
| 530126 | SERRANO RUIZ, YADIRA | Address on file | | | | | | | |
| 530127 | SERRANO RUIZ, YADIRA | Address on file | | | | | | | |
| 530128 | SERRANO SAAVEDRA, JOSE | Address on file | | | | | | | |
| 530129 | SERRANO SAN MIGUEL, CARMEN S | Address on file | | | | | | | |
| 530130 | SERRANO SANCHEZ, CHARLIE | Address on file | | | | | | | |
| 530131 | SERRANO SANCHEZ, FELICIANO | Address on file | | | | | | | |
| 824247 | SERRANO SANCHEZ, FELIX | Address on file | | | | | | | |
| 530132 | SERRANO SANCHEZ, FELIX | Address on file | | | | | | | |
| 530133 | SERRANO SANCHEZ, FELIX S | Address on file | | | | | | | |
| 1259657 | SERRANO SANCHEZ, JAVIER | Address on file | | | | | | | |
| 2172110 | Serrano Sanchez, Jemilys | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530135 | SERRANO SANCHEZ, LERINITZA | Address on file | | | | | | | |
| 530136 | SERRANO SANCHEZ, LUIS | Address on file | | | | | | | |
| 530137 | SERRANO SANCHEZ, LUIS R | Address on file | | | | | | | |
| 530138 | SERRANO SANCHEZ, MARITZA | Address on file | | | | | | | |
| 530139 | SERRANO SANCHEZ, RAYSA | Address on file | | | | | | | |
| 824248 | SERRANO SANCHEZ, ROSA | Address on file | | | | | | | |
| 530140 | SERRANO SANCHEZ, ROSA M | Address on file | | | | | | | |
| 530141 | SERRANO SANCHEZ, SARA I | Address on file | | | | | | | |
| 530143 | SERRANO SANCHEZ, VICTOR M | Address on file | | | | | | | |
| 2215210 | Serrano Sanchez, Victor M. | Address on file | | | | | | | |
| 2098712 | Serrano Sanchez, Victor Manuel | Address on file | | | | | | | |
| 530144 | SERRANO SANCHEZ, WILFREDO | Address on file | | | | | | | |
| 824249 | SERRANO SANCHEZ, WILMA I | Address on file | | | | | | | |
| 530145 | SERRANO SANCHEZ, WILMA IVELISSE | Address on file | | | | | | | |
| 530147 | SERRANO SANTANA, ANA | Address on file | | | | | | | |
| 530148 | SERRANO SANTANA, CARMELO | Address on file | | | | | | | |
| 530150 | SERRANO SANTANA, DALYNE | Address on file | | | | | | | |
| 1937003 | Serrano Santana, Dalyne | Address on file | | | | | | | |
| 530151 | Serrano Santana, Eddie | Address on file | | | | | | | |
| 530152 | Serrano Santana, Edwin | Address on file | | | | | | | |
| 530153 | SERRANO SANTANA, ISABEL M | Address on file | | | | | | | |
| 824251 | SERRANO SANTANA, JENNIFER | Address on file | | | | | | | |
| 530154 | SERRANO SANTANA, JENNIFER | Address on file | | | | | | | |
| 1747171 | Serrano Santana, Jennifer | Address on file | | | | | | | |
| 530155 | Serrano Santana, Mabeline | Address on file | | | | | | | |
| 530156 | SERRANO SANTANA, PEDRO | Address on file | | | | | | | |
| 530157 | SERRANO SANTANA, STEPHANIE | Address on file | | | | | | | |
| 1259658 | SERRANO SANTANA, TONY | Address on file | | | | | | | |
| 530158 | Serrano Santana, Virgen M | Address on file | | | | | | | |
| 530159 | Serrano Santana, Wilfredo | Address on file | | | | | | | |
| 530160 | SERRANO SANTELL, MIRIAM L | Address on file | | | | | | | |
| 530161 | SERRANO SANTIAGO, ALFONSINA | Address on file | | | | | | | |
| 530162 | SERRANO SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 530163 | SERRANO SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 530164 | SERRANO SANTIAGO, ARIS I | Address on file | | | | | | | |
| 530165 | Serrano Santiago, Carlos R | Address on file | | | | | | | |
| 530166 | SERRANO SANTIAGO, CARMEN C | Address on file | | | | | | | |
| 530167 | SERRANO SANTIAGO, DAVID | Address on file | | | | | | | |
| 530149 | SERRANO SANTIAGO, DAVID | Address on file | | | | | | | |
| 530168 | SERRANO SANTIAGO, DENIS | Address on file | | | | | | | |
| 530169 | SERRANO SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 530170 | SERRANO SANTIAGO, IVONNE | Address on file | | | | | | | |
| 530171 | SERRANO SANTIAGO, JELIAN | Address on file | | | | | | | |
| 530172 | SERRANO SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 2143615 | Serrano Santiago, Jorge | Address on file | | | | | | | |
| 530173 | SERRANO SANTIAGO, JOSE L | Address on file | | | | | | | |
| 1806209 | Serrano Santiago, Jose L. | Address on file | | | | | | | |
| 1775662 | SERRANO SANTIAGO, JOSE L. | Address on file | | | | | | | |
| 530174 | SERRANO SANTIAGO, JUAN | Address on file | | | | | | | |
| 530175 | SERRANO SANTIAGO, JUAN E. | Address on file | | | | | | | |
| 530176 | SERRANO SANTIAGO, JUAN EMANUEL | Address on file | | | | | | | |
| 530177 | SERRANO SANTIAGO, JUDITH | Address on file | | | | | | | |
| 530178 | SERRANO SANTIAGO, LUIS A | Address on file | | | | | | | |
| 1806484 | SERRANO SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 530179 | SERRANO SANTIAGO, LUIS E | Address on file | | | | | | | |
| 530180 | SERRANO SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 530181 | SERRANO SANTIAGO, MARITZA | Address on file | | | | | | | |
| 716962 | Serrano Santiago, Maritza | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530182 | SERRANO SANTIAGO, PORFIDIO | Address on file | | | | | | | |
| 530183 | SERRANO SANTIAGO, RAUL | Address on file | | | | | | | |
| 530184 | SERRANO SANTIAGO, RUBEN | Address on file | | | | | | | |
| 530185 | SERRANO SANTIAGO, RUBEN A | Address on file | | | | | | | |
| 855201 | SERRANO SANTIAGO, RUBÉN ANDRÉS | Address on file | | | | | | | |
| 530186 | SERRANO SANTIAGO, SANDRA | Address on file | | | | | | | |
| 530187 | SERRANO SANTIAGO, TARY S | Address on file | | | | | | | |
| 530188 | Serrano Santiago, Vanessa | Address on file | | | | | | | |
| 530190 | SERRANO SANTOS, BRENDA E | Address on file | | | | | | | |
| 530191 | SERRANO SANTOS, ELIA E. | Address on file | | | | | | | |
| 1259659 | SERRANO SANTOS, ELIAS | Address on file | | | | | | | |
| 530192 | SERRANO SANTOS, HEIDA | Address on file | | | | | | | |
| 530193 | Serrano Santos, Heida J. | Address on file | | | | | | | |
| 1423179 | SERRANO SANTOS, JAISA | Carr. 835 Km. 1.0 Sector Pedro Reyes | | | | Guaynabo | PR | 00971 | |
| 530194 | SERRANO SANTOS, JAISA | Address on file | | | | | | | |
| 530195 | SERRANO SANTOS, NADJA | Address on file | | | | | | | |
| 530196 | Serrano Santos, Nadja M. | Address on file | | | | | | | |
| 530197 | SERRANO SEDA, ANGELA | Address on file | | | | | | | |
| 530198 | SERRANO SEDA, HEISHA | Address on file | | | | | | | |
| 530199 | SERRANO SEDA, JOEL | Address on file | | | | | | | |
| 530200 | SERRANO SELLAS, MARIA | Address on file | | | | | | | |
| 530201 | SERRANO SELVA, ROBERTO | Address on file | | | | | | | |
| 530202 | SERRANO SERRANO, ADA L | Address on file | | | | | | | |
| 530203 | SERRANO SERRANO, AIDA E. | Address on file | | | | | | | |
| 530204 | SERRANO SERRANO, ALBERTO | Address on file | | | | | | | |
| 530205 | SERRANO SERRANO, ANGELA M | Address on file | | | | | | | |
| 530206 | SERRANO SERRANO, ARMINDO | Address on file | | | | | | | |
| 530207 | SERRANO SERRANO, BERNARDA | Address on file | | | | | | | |
| 530208 | SERRANO SERRANO, CARLINA | Address on file | | | | | | | |
| 1421905 | SERRANO SERRANO, CARMEN L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 530209 | SERRANO SERRANO, CARMEN L. | Address on file | | | | | | | |
| 530210 | SERRANO SERRANO, DANIEL | Address on file | | | | | | | |
| 530212 | SERRANO SERRANO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 530213 | SERRANO SERRANO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421906 | SERRANO SERRANO, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 530211 | Serrano Serrano, David | Address on file | | | | | | | |
| 530214 | SERRANO SERRANO, DIGNA | Address on file | | | | | | | |
| 530215 | SERRANO SERRANO, EDGAR | Address on file | | | | | | | |
| 1468246 | SERRANO SERRANO, EDITH | Address on file | | | | | | | |
| 530216 | SERRANO SERRANO, EDWIN | Address on file | | | | | | | |
| 824253 | SERRANO SERRANO, ELBA | Address on file | | | | | | | |
| 530217 | SERRANO SERRANO, ELBA M | Address on file | | | | | | | |
| 530218 | Serrano Serrano, Emerito | Address on file | | | | | | | |
| 530219 | SERRANO SERRANO, FERNANDO L | Address on file | | | | | | | |
| 530220 | SERRANO SERRANO, GISELLE M | Address on file | | | | | | | |
| 530221 | SERRANO SERRANO, HECTOR | Address on file | | | | | | | |
| 530222 | SERRANO SERRANO, HIGINIA | Address on file | | | | | | | |
| 530223 | SERRANO SERRANO, IRIS | Address on file | | | | | | | |
| 530224 | SERRANO SERRANO, IRMA | Address on file | | | | | | | |
| 530225 | Serrano Serrano, Irma I | Address on file | | | | | | | |
| 670652 | SERRANO SERRANO, IRMA I | Address on file | | | | | | | |
| 530225 | Serrano Serrano, Irma I | Address on file | | | | | | | |
| 530226 | SERRANO SERRANO, ISIDRO | Address on file | | | | | | | |
| 530227 | Serrano Serrano, Israel | Address on file | | | | | | | |
| 530228 | SERRANO SERRANO, JANE | Address on file | | | | | | | |
| 1423082 | SERRANO SERRANO, JAVIER G. | PO Box 361538 | | | | San Juan | PR | 00936-1538 | |
| 1423328 | SERRANO SERRANO, JAVIER G. | Urb. Mansiones de San Martín Calle Las Mansiones #3 | | | | Río Piedras | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4055 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530229 | SERRANO SERRANO, JAVISH A | Address on file | | | | | | | |
| 530230 | SERRANO SERRANO, JORGE | Address on file | | | | | | | |
| 1602139 | Serrano Serrano, Jose A. | Address on file | | | | | | | |
| 530231 | SERRANO SERRANO, LUIS | Address on file | | | | | | | |
| 2036518 | Serrano Serrano, Luis A | Address on file | | | | | | | |
| 530233 | SERRANO SERRANO, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 530234 | SERRANO SERRANO, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421907 | SERRANO SERRANO, LUIS A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 824254 | SERRANO SERRANO, LUIS A. | Address on file | | | | | | | |
| 530235 | SERRANO SERRANO, LUZ M. | Address on file | | | | | | | |
| 530236 | SERRANO SERRANO, MADELINE | Address on file | | | | | | | |
| 1532625 | Serrano Serrano, Madeline | Address on file | | | | | | | |
| 530238 | SERRANO SERRANO, MARIA | Address on file | | | | | | | |
| 530239 | SERRANO SERRANO, MARIA A | Address on file | | | | | | | |
| 530240 | SERRANO SERRANO, MARIA M | Address on file | | | | | | | |
| 530241 | SERRANO SERRANO, MARIBEL | Address on file | | | | | | | |
| 2073181 | SERRANO SERRANO, MARIBEL | Address on file | | | | | | | |
| 530242 | SERRANO SERRANO, MILAGROS | Address on file | | | | | | | |
| 530243 | SERRANO SERRANO, MONICA | Address on file | | | | | | | |
| 530244 | SERRANO SERRANO, MYRNA L | Address on file | | | | | | | |
| 2023017 | Serrano Serrano, Myrna L. | Address on file | | | | | | | |
| 824255 | SERRANO SERRANO, NORMA | Address on file | | | | | | | |
| 530245 | SERRANO SERRANO, NORMA I | Address on file | | | | | | | |
| 530246 | SERRANO SERRANO, ORLANDO | Address on file | | | | | | | |
| 530247 | Serrano Serrano, Oscar | Address on file | | | | | | | |
| 530248 | Serrano Serrano, Osvaldo | Address on file | | | | | | | |
| 530249 | SERRANO SERRANO, REYNALDO | Address on file | | | | | | | |
| 530250 | SERRANO SERRANO, SAMUEL F | Address on file | | | | | | | |
| 530251 | SERRANO SERRANO, SANTOS | Address on file | | | | | | | |
| 824256 | SERRANO SERRANO, SANTOS | Address on file | | | | | | | |
| 530252 | SERRANO SERRANO, SARA | Address on file | | | | | | | |
| 824257 | SERRANO SERRRANO, GLORIA | Address on file | | | | | | | |
| 530253 | SERRANO SHINSATO, JOSEPH | Address on file | | | | | | | |
| 530254 | SERRANO SHINSATO, SHARLENE | Address on file | | | | | | | |
| 530255 | SERRANO SIERRA, ALBA | Address on file | | | | | | | |
| 530256 | SERRANO SIERRA, DAISY | Address on file | | | | | | | |
| 530257 | Serrano Sierra, Jose | Address on file | | | | | | | |
| 530258 | SERRANO SIERRA, JOSE L. | Address on file | | | | | | | |
| 530259 | SERRANO SILVA, JOSEFINA | Address on file | | | | | | | |
| 753345 | SERRANO SINGER SEWING MACH. SERV. | 106 ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 530260 | SERRANO SOBERAL, GLORIA E. | Address on file | | | | | | | |
| 530261 | SERRANO SOBERAL, RICARDO | Address on file | | | | | | | |
| 530262 | SERRANO SOLA, STEPHANIE | Address on file | | | | | | | |
| 530263 | SERRANO SOSA, ANGEL | Address on file | | | | | | | |
| 530264 | SERRANO SOSA, JUAN | Address on file | | | | | | | |
| 530265 | SERRANO SOSA, OMAYRA | Address on file | | | | | | | |
| 530266 | SERRANO SOSA, RAMON | Address on file | | | | | | | |
| 530267 | SERRANO SOSA, ROBERTO | Address on file | | | | | | | |
| 2168872 | Serrano Soto, Candido | Address on file | | | | | | | |
| 530268 | SERRANO SOTO, DENNISE | Address on file | | | | | | | |
| 530269 | Serrano Soto, Diego | Address on file | | | | | | | |
| 2155566 | Serrano Soto, Francisco | Address on file | | | | | | | |
| 530270 | SERRANO SOTO, GLENDA I | Address on file | | | | | | | |
| 824259 | SERRANO SOTO, GLENDA I | Address on file | | | | | | | |
| 1750751 | Serrano Soto, Glenda I. | Address on file | | | | | | | |
| 530271 | SERRANO SOTO, HECTOR | Address on file | | | | | | | |
| 824260 | SERRANO SOTO, HECTOR | Address on file | | | | | | | |
| 824261 | SERRANO SOTO, JANICE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4056 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824262 | SERRANO SOTO, JANICE M | Address on file | | | | | | | |
| 530275 | SERRANO SOTO, JOSEAN | Address on file | | | | | | | |
| 530276 | SERRANO SOTO, LUIS | Address on file | | | | | | | |
| 530278 | SERRANO SOTO, LUZ M. | Address on file | | | | | | | |
| 1704640 | Serrano Soto, Luz M. | Address on file | | | | | | | |
| 530279 | SERRANO SOTO, MARIA A. | Address on file | | | | | | | |
| 2088448 | Serrano Soto, Matilde | Address on file | | | | | | | |
| 530280 | SERRANO SOTO, MATILDE | Address on file | | | | | | | |
| 530281 | SERRANO SOTO, MIGUEL | Address on file | | | | | | | |
| 824263 | SERRANO SOTO, ORLANDO | Address on file | | | | | | | |
| 530282 | SERRANO SOTO, ORLANDO | Address on file | | | | | | | |
| 530283 | SERRANO SOTO, SANTOS | Address on file | | | | | | | |
| 530284 | SERRANO SPURLIN, JOSE | Address on file | | | | | | | |
| 530285 | SERRANO TAPIA, VELDA | Address on file | | | | | | | |
| 824264 | SERRANO TAPIA, VELDA M | Address on file | | | | | | | |
| 530286 | SERRANO TAPIA, WILMER | Address on file | | | | | | | |
| 530287 | SERRANO TERRON, CARLOS ENRIQUE | Address on file | | | | | | | |
| 1465525 | Serrano Terron, Esq., Carlos | Address on file | | | | | | | |
| 1465525 | Serrano Terron, Esq., Carlos | Address on file | | | | | | | |
| 530288 | SERRANO TEXEIRA, MANUEL | Address on file | | | | | | | |
| 530289 | SERRANO TIRADO, BENITO | Address on file | | | | | | | |
| 530290 | SERRANO TIRADO, CARMEN | Address on file | | | | | | | |
| 530291 | SERRANO TIRADO, DOMINGO | Address on file | | | | | | | |
| 530292 | SERRANO TIRADO, FELIPE | Address on file | | | | | | | |
| 1421908 | SERRANO TIRADO, FELIPE Y/O 364 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 530293 | SERRANO TIRADO, FELIPE Y/O 364 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 2078729 | Serrano Tirado, Luz C | Address on file | | | | | | | |
| 530294 | SERRANO TIRADO, LUZ C | Address on file | | | | | | | |
| 530295 | SERRANO TIRADO, WALKIRIA | Address on file | | | | | | | |
| 824266 | SERRANO TIRADO, YAMIL | Address on file | | | | | | | |
| 530297 | SERRANO TIRADO, YAMIL | Address on file | | | | | | | |
| 824267 | SERRANO TIRADO, YAMIL | Address on file | | | | | | | |
| 530298 | SERRANO TOLEDO, ANGELO | Address on file | | | | | | | |
| 530299 | SERRANO TOLEDO, ELIDA | Address on file | | | | | | | |
| 530300 | SERRANO TOLEDO, JUANA | Address on file | | | | | | | |
| 530301 | SERRANO TORRACA, ELYUZ | Address on file | | | | | | | |
| 530302 | SERRANO TORRES MD, NELSON | Address on file | | | | | | | |
| 530303 | SERRANO TORRES, ANGEL F. | Address on file | | | | | | | |
| 530304 | SERRANO TORRES, ANGEL L | Address on file | | | | | | | |
| 824268 | SERRANO TORRES, ARTURO | Address on file | | | | | | | |
| 530305 | SERRANO TORRES, CARMEN | Address on file | | | | | | | |
| 824269 | SERRANO TORRES, CARMEN | Address on file | | | | | | | |
| 530306 | SERRANO TORRES, CARMEN | Address on file | | | | | | | |
| 530307 | SERRANO TORRES, CARMEN Y | Address on file | | | | | | | |
| 530308 | SERRANO TORRES, CRISTINA | Address on file | | | | | | | |
| 824270 | SERRANO TORRES, EDUARDO | Address on file | | | | | | | |
| 530309 | SERRANO TORRES, EDUARDO | Address on file | | | | | | | |
| 530310 | SERRANO TORRES, EDUARDO L | Address on file | | | | | | | |
| 530311 | SERRANO TORRES, EDWIN D | Address on file | | | | | | | |
| 530312 | SERRANO TORRES, FELIX R. | Address on file | | | | | | | |
| 530313 | SERRANO TORRES, FERNANDO | Address on file | | | | | | | |
| 530314 | SERRANO TORRES, GIBERTO | Address on file | | | | | | | |
| 530315 | SERRANO TORRES, GILBERTO | Address on file | | | | | | | |
| 824271 | SERRANO TORRES, GILBERTO | Address on file | | | | | | | |
| 530316 | SERRANO TORRES, GLORIA E | Address on file | | | | | | | |
| 530317 | SERRANO TORRES, HECTOR | Address on file | | | | | | | |
| 530318 | Serrano Torres, Hilario | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 530319 | SERRANO TORRES, IRPA I | Address on file | | | | | | | |
| 1546383 | Serrano Torres, Ivelisse | Address on file | | | | | | | |
| 530320 | SERRANO TORRES, IVELISSE | Address on file | | | | | | | |
| 530321 | Serrano Torres, Ivelisse | Address on file | | | | | | | |
| 530322 | SERRANO TORRES, IVELISSE | Address on file | | | | | | | |
| 1793049 | Serrano Torres, Ivonne | Address on file | | | | | | | |
| 1799409 | Serrano Torres, Ivonne | Address on file | | | | | | | |
| 530323 | SERRANO TORRES, IVONNE E | Address on file | | | | | | | |
| 530324 | SERRANO TORRES, IXIA M | Address on file | | | | | | | |
| 530325 | SERRANO TORRES, JAMIE | Address on file | | | | | | | |
| 824272 | SERRANO TORRES, JEANETTE | Address on file | | | | | | | |
| 530326 | SERRANO TORRES, JEANETTE | Address on file | | | | | | | |
| 530327 | SERRANO TORRES, JEANNETTE | Address on file | | | | | | | |
| 530237 | SERRANO TORRES, JORGE | Address on file | | | | | | | |
| 530328 | SERRANO TORRES, JORGE | Address on file | | | | | | | |
| 530329 | SERRANO TORRES, JOSE | Address on file | | | | | | | |
| 530330 | SERRANO TORRES, JOSE | Address on file | | | | | | | |
| 530331 | SERRANO TORRES, JOSE A | Address on file | | | | | | | |
| 530332 | SERRANO TORRES, JOSSIE E. | Address on file | | | | | | | |
| 530333 | SERRANO TORRES, JUAN | Address on file | | | | | | | |
| 530334 | SERRANO TORRES, JUAN ANTONIO | Address on file | | | | | | | |
| 530335 | Serrano Torres, Leocadia | Address on file | | | | | | | |
| 824273 | SERRANO TORRES, LIZ M | Address on file | | | | | | | |
| 1534289 | Serrano Torres, Llanelli L. | Address on file | | | | | | | |
| 824274 | SERRANO TORRES, LOURDES | Address on file | | | | | | | |
| 530336 | SERRANO TORRES, LOURDES E | Address on file | | | | | | | |
| 530337 | SERRANO TORRES, LUIS | Address on file | | | | | | | |
| 824275 | SERRANO TORRES, LUIS A | Address on file | | | | | | | |
| 530339 | SERRANO TORRES, LUIS A | Address on file | | | | | | | |
| 530338 | SERRANO TORRES, LUIS A | Address on file | | | | | | | |
| 1387088 | SERRANO TORRES, LUIS A. | Address on file | | | | | | | |
| 824276 | SERRANO TORRES, MARGARITA | Address on file | | | | | | | |
| 530340 | SERRANO TORRES, MARGARITA | Address on file | | | | | | | |
| 530341 | Serrano Torres, Maria De Los A. | Address on file | | | | | | | |
| 530342 | Serrano Torres, Maria L. | Address on file | | | | | | | |
| 530343 | SERRANO TORRES, MARILYN | Address on file | | | | | | | |
| 530344 | SERRANO TORRES, MARISOL | Address on file | | | | | | | |
| 530345 | SERRANO TORRES, MARY L | Address on file | | | | | | | |
| 824277 | SERRANO TORRES, MARY L | Address on file | | | | | | | |
| 530346 | SERRANO TORRES, MERARY | Address on file | | | | | | | |
| 530347 | SERRANO TORRES, MILDRED | Address on file | | | | | | | |
| 530348 | SERRANO TORRES, MILDRED | Address on file | | | | | | | |
| 530349 | SERRANO TORRES, MIRELY | Address on file | | | | | | | |
| 855202 | SERRANO TORRES, MIRELY | Address on file | | | | | | | |
| 530350 | SERRANO TORRES, NANCY | Address on file | | | | | | | |
| 726660 | SERRANO TORRES, NANCY | Address on file | | | | | | | |
| 530351 | Serrano Torres, Nilda E. | Address on file | | | | | | | |
| 530352 | SERRANO TORRES, NITZA | Address on file | | | | | | | |
| 530353 | SERRANO TORRES, NIVIA I. | Address on file | | | | | | | |
| 530354 | SERRANO TORRES, OMARIEL | Address on file | | | | | | | |
| 530355 | Serrano Torres, Peter | Address on file | | | | | | | |
| 530356 | Serrano Torres, Ramon | Address on file | | | | | | | |
| 530357 | SERRANO TORRES, RICARDO | Address on file | | | | | | | |
| 530358 | SERRANO TORRES, RODOLFO | Address on file | | | | | | | |
| 824278 | SERRANO TORRES, SHARON | Address on file | | | | | | | |
| 530359 | SERRANO TORRES, SHARON D | Address on file | | | | | | | |
| 530360 | SERRANO TORRES, SYNTHIA | Address on file | | | | | | | |
| 1619088 | Serrano Torres, Synthia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1619088 | Serrano Torres, Synthia | Address on file | | | | | | | |
| 530360 | SERRANO TORRES, SYNTHIA | Address on file | | | | | | | |
| 530361 | SERRANO TORRES, WANDA | Address on file | | | | | | | |
| 530362 | SERRANO TORRES, WILLIAM | Address on file | | | | | | | |
| 530363 | Serrano Torres, William | Address on file | | | | | | | |
| 530365 | SERRANO TORRES, YERARDINE | Address on file | | | | | | | |
| 530366 | SERRANO TORRES, YESICA | Address on file | | | | | | | |
| 530367 | SERRANO TORRES, ZAILYNETTE | Address on file | | | | | | | |
| 1962696 | Serrano Torres, Zoilo | U-27 30 Villa Universitaria | | | | Humacao | PR | 00791-4359 | |
| 530368 | Serrano Torres, Zoilo | Address on file | | | | | | | |
| 530369 | SERRANO TRAVAL, LILLIAM | Address on file | | | | | | | |
| 753346 | SERRANO TRAVEL AGENCY | PO BOX 4035 | | | | ARECIBO | PR | 00612 | |
| 1751757 | Serrano Trinidad, Rosa E | Address on file | | | | | | | |
| 530370 | SERRANO TRINIDAD, ROSA E | Address on file | | | | | | | |
| 1622250 | SERRANO TRINIDAD, ROSA E. | Address on file | | | | | | | |
| 530371 | SERRANO TRIPARI, CARMEN L | Address on file | | | | | | | |
| 530372 | SERRANO TRIPARI, SOHIANNA | Address on file | | | | | | | |
| 530373 | SERRANO VALENTINE, MARIA | Address on file | | | | | | | |
| 530374 | SERRANO VALENTINE, ORISON | Address on file | | | | | | | |
| 530375 | SERRANO VALLE, ELIZABETH | Address on file | | | | | | | |
| 530376 | SERRANO VALLE, HECTOR | Address on file | | | | | | | |
| 530377 | SERRANO VARGAS, ANGEL | Address on file | | | | | | | |
| 530378 | SERRANO VARGAS, GLORIA E | Address on file | | | | | | | |
| 530379 | SERRANO VARGAS, JAVIER | Address on file | | | | | | | |
| 530380 | SERRANO VARGAS, KATHIA | Address on file | | | | | | | |
| 824282 | SERRANO VARGAS, LUZ | Address on file | | | | | | | |
| 530382 | Serrano Vargas, Luz M | Address on file | | | | | | | |
| 530381 | SERRANO VARGAS, LUZ M | Address on file | | | | | | | |
| 824283 | SERRANO VARGAS, MARILUZ | Address on file | | | | | | | |
| 530384 | SERRANO VARGAS, MILAGROS | Address on file | | | | | | | |
| 530385 | SERRANO VARGAS, NORMA | Address on file | | | | | | | |
| 530386 | SERRANO VARGAS, NYDIA J. | Address on file | | | | | | | |
| 530387 | SERRANO VARGAS, TAISHA | Address on file | | | | | | | |
| 1486347 | Serrano Vargas, Taisha Marie | Address on file | | | | | | | |
| 530388 | SERRANO VARGAS, VILMA L | Address on file | | | | | | | |
| 530389 | SERRANO VARGAS, WILFREDO | Address on file | | | | | | | |
| 530390 | SERRANO VAZQUEZ MD, ALFONSO | Address on file | | | | | | | |
| 530391 | SERRANO VAZQUEZ, ALBA N | Address on file | | | | | | | |
| 530392 | SERRANO VAZQUEZ, BRENDA | Address on file | | | | | | | |
| 530393 | SERRANO VAZQUEZ, BRENDA I | Address on file | | | | | | | |
| 530394 | SERRANO VAZQUEZ, CARIDAD | Address on file | | | | | | | |
| 530395 | SERRANO VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 530396 | SERRANO VAZQUEZ, CAROL | Address on file | | | | | | | |
| 530397 | SERRANO VAZQUEZ, DALILA | Address on file | | | | | | | |
| 530399 | SERRANO VAZQUEZ, DAVID | Address on file | | | | | | | |
| 530398 | Serrano Vazquez, David | Address on file | | | | | | | |
| 530400 | Serrano Vazquez, Deborah | Address on file | | | | | | | |
| 530401 | SERRANO VAZQUEZ, EDITH | Address on file | | | | | | | |
| 530402 | SERRANO VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 530403 | SERRANO VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 530404 | SERRANO VAZQUEZ, EMMA | Address on file | | | | | | | |
| 1259660 | SERRANO VAZQUEZ, EMMANUEL | Address on file | | | | | | | |
| 530405 | SERRANO VAZQUEZ, ERMELINDA | Address on file | | | | | | | |
| 530406 | SERRANO VAZQUEZ, GUILLERMO | Address on file | | | | | | | |
| 530407 | SERRANO VAZQUEZ, HERMINIO | Address on file | | | | | | | |
| 530408 | SERRANO VAZQUEZ, ILIANETTE | Address on file | | | | | | | |
| 530409 | SERRANO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 530411 | SERRANO VAZQUEZ, JOSUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4059 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824285 | SERRANO VAZQUEZ, JOSUE | Address on file | | | | | | | |
| 530412 | SERRANO VAZQUEZ, JUAN | Address on file | | | | | | | |
| 824286 | SERRANO VAZQUEZ, JUAN | Address on file | | | | | | | |
| 530413 | SERRANO VAZQUEZ, JUAN A | Address on file | | | | | | | |
| 530414 | SERRANO VAZQUEZ, JULIA | Address on file | | | | | | | |
| 530415 | SERRANO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 530416 | SERRANO VAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 530417 | SERRANO VAZQUEZ, LUZ E | Address on file | | | | | | | |
| 2069836 | Serrano Vazquez, Luz Emilia | Address on file | | | | | | | |
| 2040767 | Serrano Vazquez, Luz Emilia | Address on file | | | | | | | |
| 2045391 | SERRANO VAZQUEZ, LUZ EMILIA | Address on file | | | | | | | |
| 530418 | SERRANO VAZQUEZ, MARELIN | Address on file | | | | | | | |
| 2214307 | Serrano Vazquez, Maria | Address on file | | | | | | | |
| 530419 | SERRANO VAZQUEZ, MARIA S | Address on file | | | | | | | |
| 530420 | SERRANO VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 530421 | SERRANO VAZQUEZ, MARLENE | Address on file | | | | | | | |
| 530422 | Serrano Vazquez, Moises | Address on file | | | | | | | |
| 530423 | SERRANO VAZQUEZ, NORMA I | Address on file | | | | | | | |
| 2178696 | Serrano Vazquez, Pedro Luis | Address on file | | | | | | | |
| 530424 | SERRANO VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 530425 | SERRANO VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 824287 | SERRANO VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 530426 | SERRANO VAZQUEZ, SYLVIA E | Address on file | | | | | | | |
| 530427 | SERRANO VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 530428 | SERRANO VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 530429 | SERRANO VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 530430 | SERRANO VAZQUEZ, YALIXA | Address on file | | | | | | | |
| 530431 | SERRANO VAZQUEZ, YAZMIN | Address on file | | | | | | | |
| 1457029 | Serrano Vega , Zoraida | Address on file | | | | | | | |
| 850419 | SERRANO VEGA MARIA DEL C | BO SANTA OLAYA | RR 4 BOX 1340 | | | BAYAMON | PR | 00956 | |
| 530432 | SERRANO VEGA, ABIGAIL | Address on file | | | | | | | |
| 530433 | SERRANO VEGA, ALBERTO | Address on file | | | | | | | |
| 530434 | SERRANO VEGA, ALFONSO | Address on file | | | | | | | |
| 530435 | SERRANO VEGA, CARMEN A. | Address on file | | | | | | | |
| 530436 | SERRANO VEGA, CARMEN I | Address on file | | | | | | | |
| 1737473 | Serrano Vega, Carmen I. | Address on file | | | | | | | |
| 530437 | SERRANO VEGA, EDGAR E | Address on file | | | | | | | |
| 530438 | SERRANO VEGA, EDGARDO | Address on file | | | | | | | |
| 530439 | SERRANO VEGA, EDWIN | Address on file | | | | | | | |
| 530440 | SERRANO VEGA, GLADYS | Address on file | | | | | | | |
| 530441 | SERRANO VEGA, JAVIER H | Address on file | | | | | | | |
| 530442 | SERRANO VEGA, JOSE R | Address on file | | | | | | | |
| 1977253 | Serrano Vega, Jose R. | Address on file | | | | | | | |
| 530443 | Serrano Vega, Luis A. | Address on file | | | | | | | |
| 530444 | SERRANO VEGA, MARIA | Address on file | | | | | | | |
| 530445 | SERRANO VEGA, MARIA | Address on file | | | | | | | |
| 530446 | SERRANO VEGA, MARIA D. | Address on file | | | | | | | |
| 530447 | SERRANO VEGA, MILAGROS | Address on file | | | | | | | |
| 530448 | SERRANO VEGA, ORLANDO | Address on file | | | | | | | |
| 530449 | SERRANO VEGA, VIONETTE | Address on file | | | | | | | |
| 530450 | SERRANO VELAZQUEZ, ANA I | Address on file | | | | | | | |
| 530451 | SERRANO VELAZQUEZ, ARMANDO | Address on file | | | | | | | |
| 530452 | SERRANO VELAZQUEZ, GUILLERMO | Address on file | | | | | | | |
| 1547454 | SERRANO VELAZQUEZ, JACKELINE | Address on file | | | | | | | |
| 530453 | SERRANO VELAZQUEZ, JACKELINE | Address on file | | | | | | | |
| 530454 | SERRANO VELAZQUEZ, JAVIER O. | Address on file | | | | | | | |
| 530455 | SERRANO VELAZQUEZ, JOHANNA | Address on file | | | | | | | |
| 530456 | SERRANO VELAZQUEZ, JOHNATHAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530457 | SERRANO VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 824288 | SERRANO VELAZQUEZ, KEILA M | Address on file | | | | | | | |
| 530459 | SERRANO VELAZQUEZ, MILAGROSA | Address on file | | | | | | | |
| 824289 | SERRANO VELAZQUEZ, STEPHANIE | Address on file | | | | | | | |
| 530460 | SERRANO VELAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 530461 | SERRANO VELAZQUEZ, ZIOMARA | Address on file | | | | | | | |
| 824290 | SERRANO VELAZQUEZ, ZIOMARA | Address on file | | | | | | | |
| 824291 | SERRANO VELAZQUEZ, ZIOMARA | Address on file | | | | | | | |
| 530462 | SERRANO VELEZ, ANTONIO | Address on file | | | | | | | |
| 824292 | SERRANO VELEZ, DALIA | Address on file | | | | | | | |
| 1990225 | Serrano Velez, Dalia I | Address on file | | | | | | | |
| 530463 | SERRANO VELEZ, DALIA I | Address on file | | | | | | | |
| 1996595 | SERRANO VELEZ, DALIA I | Address on file | | | | | | | |
| 1909036 | Serrano Velez, Dalia I | Address on file | | | | | | | |
| 530464 | SERRANO VELEZ, DAVID | Address on file | | | | | | | |
| 530465 | SERRANO VELEZ, ELVIN M | Address on file | | | | | | | |
| 530467 | SERRANO VELEZ, GABRIEL D | Address on file | | | | | | | |
| 530468 | SERRANO VELEZ, GLORIA | Address on file | | | | | | | |
| 530469 | SERRANO VELEZ, HERIBERTO | Address on file | | | | | | | |
| 530470 | SERRANO VELEZ, HILDA | Address on file | | | | | | | |
| 530471 | SERRANO VELEZ, JENNIFER | Address on file | | | | | | | |
| 530472 | SERRANO VELEZ, MARIEL | Address on file | | | | | | | |
| 530473 | SERRANO VELEZ, MARIELIS | Address on file | | | | | | | |
| 1577242 | SERRANO VELEZ, ROBERT | Address on file | | | | | | | |
| 530474 | SERRANO VELEZ, WESLEY | Address on file | | | | | | | |
| 530475 | SERRANO VELEZ, XAVIER | Address on file | | | | | | | |
| 530476 | SERRANO VENTURA, ANGEL | Address on file | | | | | | | |
| 824295 | SERRANO VERGARA, EMMANUEL | Address on file | | | | | | | |
| 1767548 | Serrano Vergara, Emmanuel | Address on file | | | | | | | |
| 530477 | SERRANO VERGARA, EMMANUEL | Address on file | | | | | | | |
| 530478 | SERRANO VERGARA, JUAN | Address on file | | | | | | | |
| 530479 | SERRANO VICENTE, MYRNA | Address on file | | | | | | | |
| 530480 | SERRANO VICENTY, CARMEN | Address on file | | | | | | | |
| 530481 | SERRANO VIERA, JENNIFER | Address on file | | | | | | | |
| 530482 | SERRANO VIERA, ROSA | Address on file | | | | | | | |
| 530483 | SERRANO VIGOREAUX, CARLOS J | Address on file | | | | | | | |
| 530484 | SERRANO VIL, CARMEN E | Address on file | | | | | | | |
| 530485 | SERRANO VILLAFANA, ERNESTO | Address on file | | | | | | | |
| 530486 | SERRANO VILLAFANE, MARIA DEL CARMEN | Address on file | | | | | | | |
| 530487 | Serrano Villanueva, Israel | Address on file | | | | | | | |
| 530488 | SERRANO VILLANUEVA, LIMARY | Address on file | | | | | | | |
| 824297 | SERRANO VILLANUEVA, LIMARY | Address on file | | | | | | | |
| 530489 | SERRANO VILLANUEVA, SONIA | Address on file | | | | | | | |
| 824298 | SERRANO VILLANUEVA, SONIA | Address on file | | | | | | | |
| 530490 | SERRANO VILLEGA, ZULEYKA | Address on file | | | | | | | |
| 530491 | SERRANO VILLEGAS, FRANCISCO | Address on file | | | | | | | |
| 530492 | SERRANO VILLEGAS, MANUEL | Address on file | | | | | | | |
| 530493 | SERRANO VILLOCH, WANDA I. | Address on file | | | | | | | |
| 530494 | SERRANO YEJO, JOSE | Address on file | | | | | | | |
| 530495 | SERRANO ZAVALA, JANET | Address on file | | | | | | | |
| 2183247 | Serrano Zavala, Janet | Address on file | | | | | | | |
| 530496 | SERRANO ZENO, AWILDA D | Address on file | | | | | | | |
| 530497 | SERRANO ZENO, JULIA | Address on file | | | | | | | |
| 530498 | SERRANO, AIMEE T | Address on file | | | | | | | |
| 824299 | SERRANO, AIMEE T. | Address on file | | | | | | | |
| 530499 | SERRANO, ALBERTO | Address on file | | | | | | | |
| 1754992 | Serrano, Amarilis Marengo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4061 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530500 | SERRANO, ANGEL E | Address on file | | | | | | | |
| 530501 | SERRANO, CARLOS J. | Address on file | | | | | | | |
| 530502 | SERRANO, DAMARIS | Address on file | | | | | | | |
| 2012855 | SERRANO, DIANA | Address on file | | | | | | | |
| 530503 | SERRANO, ERIZ | Address on file | | | | | | | |
| 824300 | SERRANO, FELIX | Address on file | | | | | | | |
| 530504 | SERRANO, GILBERTO | Address on file | | | | | | | |
| 1637463 | Serrano, Humberto Martinez | Address on file | | | | | | | |
| 1541568 | Serrano, Jannette | Address on file | | | | | | | |
| 530505 | SERRANO, JESUS | Address on file | | | | | | | |
| 530506 | SERRANO, JORGE | Address on file | | | | | | | |
| 824301 | SERRANO, JORGE | Address on file | | | | | | | |
| 530507 | SERRANO, JOSE | Address on file | | | | | | | |
| 530508 | SERRANO, JOSE REINALDO | Address on file | | | | | | | |
| 530509 | SERRANO, LAZARO | Address on file | | | | | | | |
| 1421910 | SERRANO, LEONCIO | FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 266087 | SERRANO, LEONCIO | Address on file | | | | | | | |
| 530510 | SERRANO, LYNDA | Address on file | | | | | | | |
| 530511 | SERRANO, MARIANO L. | Address on file | | | | | | | |
| 2056851 | SERRANO, MARIBEL | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | |
| 1421911 | SERRANO, MARITZA | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS SANTA ISABEL 206 CALLE ESMERADA | | | SANTA ISABEL | PR | 00757 | |
| 834272 | Serrano, Mayra Velez | Address on file | | | | | | | |
| 1618272 | SERRANO, NORMA IRIS | Address on file | | | | | | | |
| 530512 | SERRANO, RAMON | Address on file | | | | | | | |
| 530513 | SERRANO, ROBERTO | Address on file | | | | | | | |
| 2158483 | Serrano, Victor Ramos | Address on file | | | | | | | |
| 530514 | SERRANO, WILMARY A. | Address on file | | | | | | | |
| 1744105 | Serrano, Yohamma M. | Address on file | | | | | | | |
| 2206688 | Serrano, Zoraida | Address on file | | | | | | | |
| 1588602 | SERRANO, ZULMA | Address on file | | | | | | | |
| 530516 | SERRANOAGUEDA, ISMAEL | Address on file | | | | | | | |
| 2057745 | Serrano-Delgado, Ramonita | Address on file | | | | | | | |
| 530517 | SERRANOFIGUEROA, NOEL | Address on file | | | | | | | |
| 530519 | SERRANOLUCIANO, JOSE A | Address on file | | | | | | | |
| 530520 | SERRANOMANGUAL, EVELYN M | Address on file | | | | | | | |
| 530521 | SERRANORIVERA, WILFREDO | Address on file | | | | | | | |
| 530522 | SERRANOSERRANO, MIGUEL | Address on file | | | | | | | |
| 530523 | SERRANT ALVARADO, HECTOR I | Address on file | | | | | | | |
| 530524 | SERRANT MORELL, CARYMELL | Address on file | | | | | | | |
| 1589135 | Serrano Rosario, Christopher Jose | Address on file | | | | | | | |
| 2148630 | Serrarro Sanchez, Hector | Address on file | | | | | | | |
| 530525 | SERRATA, ROQUE | Address on file | | | | | | | |
| 530526 | SERRATI GALLARDO, ANTONIO | Address on file | | | | | | | |
| 530527 | SERRATI GALLARDO, ANTONIO RAFAEL | Address on file | | | | | | | |
| 2029841 | Serreno Lugo, Shelia | Address on file | | | | | | | |
| 530528 | SERRET GONZALEZ, ZULMA | Address on file | | | | | | | |
| 530529 | SERRET MEDINA, DAVID | Address on file | | | | | | | |
| 1694329 | Serrono, Gerardo Valle | Address on file | | | | | | | |
| 530530 | Serrrallés Hotel Inc. DBA Hilton Ponce | 1150 Ave. Caribe Suite 201 | | | | Ponce | PR | 00716 | |
| 530531 | SERRUDO DE LA ROSA, OSCAR | Address on file | | | | | | | |
| 530532 | SERRUT PINEDO, VIRGINIA | Address on file | | | | | | | |
| 530533 | SERV ANATOMICOS PATOLOGICOS | PO BOX 9350 | | | | HUMACAO | PR | 00792 | |
| 530534 | SERV ANT JUICIO Y ANGEL S CONDE PLERQUI | PO BOX 195469 | | | | SAN JUAN | PR | 00919-5469 | |
| 530535 | SERV BIBLIOGRAFICOS PROFES | PO BOX 10125 | | | | SANTURCE | PR | 00908 | |
| 530536 | SERV CARDIOVASCULARES DEL OESTE | CALLE DE DIEGO 125 ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 753347 | SERV COMUNITARIOS MANA | PO BOX 446 | | | | PONCE | PR | 00733 0446 | |
| 530537 | SERV CORP | PMB 241 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4062 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753348 | SERV DE COMIDAS DOMICILIO RIVERA & RIVER | SUMMITS HILLS | 607 YUNQUE | | | SAN JUAN | PR | 00920 | |
| 753349 | SERV DE GAS BARCELONETA | PO BOX 26 | | | | BARCELONETA | PR | 00617 | |
| 530538 | SERV DE SALUD EL HOGAR EL GIGANTE INC | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 530539 | SERV DE SALUD EL HOGAR EL GIGANTE INC | PO BOX 117 | | | | ADJUNTAS | PR | 00601 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 530541 | SERV DE SALUD PRIMARIOS DE BARCELONETA | DBA ATLANTIC MEDICAL CENTER | P O BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530542 | SERV EDUCACION HOGAR Y SALUD | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681-1629 | |
| 530543 | SERV EDUCACION HOGAR Y SALUD | PO BOX 279 | | | | MAYAGUEZ | PR | 00681-9922 | |
| 753350 | SERV EMPLOYMENT AND REDEVELOPMENT PR INC | PO BOX 810153 | | | | CAROLINA | PR | 00981-0153 | |
| 753351 | SERV INSTALADORES PROFESIONALES | 171 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 530544 | SERV INT PSICOLOGIA MEDIACION ARBITRAJE | COND EL CENTRO II | 500 AVE MUNOZ RIVERA OFIC 233 | | | SAN JUAN | PR | 00949 | |
| 530545 | SERV INT REHABILITACION DEL OESTE INC | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 530546 | SERV INTEGRALES PARA EL DES HUMANO INC | BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617-2020 | |
| 530548 | SERV INTEGRALES SICOTERAPEUTICOS CSP | AVE GONZALEZ CLEMENTE | #445 SUITE 104 | | | MAYAGUEZ | PR | 00682 | |
| 530549 | SERV LEGISLATIVOS / ANA M COLON APONTE | PO BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 530550 | SERV LEGISLATIVOS / RAMSES AVILA BELTRAN | PO BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 753352 | SERV MANTENIMIENTO PREVENTIVO IND [EMPI] | PMB 354 | 425 CARR 693 | | | DORADO | PR | 00646-0329 | |
| 530551 | SERV MED PREV PEDIATRICO Y EMERGEN,PCS | PMB #14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 753353 | SERV MEDICOS LAS MARIAS | PASEO ADRIAN ACEVEDO SANABRIA | CARR 119 KM 27 4 | | | LAS MARIAS | PR | 00670 | |
| 530552 | SERV MEDICOS LAS MARIAS INC | PO BOX 23 | | | | LAS MARIAS | PR | 00670 | |
| 530553 | SERV PLUS ELECTRONICS | 75 FRANK BECERRA | | | | SAN JUAN | PR | 00918 | |
| 753354 | SERV PROF Y TECNICOS DE SALUD INC | GARDEN HILLS PLAZA S/C 1353 | CARR 19 MSC 270 | | | GUAYNABO | PR | 00966 | |
| 530554 | SERV PROFESSIONALES INT A LA SALUD INC | PO BOX 363068 | | | | SAN JUAN | PR | 00936 | |
| 850420 | SERV PUBLICACIONES UNIVERSIDAD NAVARRA | UNIVERSIDAD DE NAVARRA | | | | PAMPLONA | | 31080 | SPAIN |
| 530555 | SERV PUBLICOS UNIDOS PR 009 | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 530556 | SERV RADIOLOGICOS DEL ESTE INC | PO BOX 8729 | | | | CAGUAS | PR | 00726-8729 | |
| 753355 | SERV RODRIGUEZ / GARAGE GULF | URB APONTE | 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| 530557 | SERV SALUD EL HOGAR & HOSPICIO SAN LUCAS | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| 753356 | SERV SOC CATOLICOS CARLOTA VALLES INC | 209 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 753357 | SERV SOCIALES CATOLICOS / DIOC MAYAGUEZ | PO BOX 2272 | | | | MAYAGUEZ | PR | 00681 2272 | |
| 753358 | SERV SOCIALES EPISCOPALES INC | PO BOX 775 SAINT JUST | | | | SAN JUAN | PR | 00978-0075 | |
| 530558 | SERV TRANSPORTE JUAN CARLOS INC | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| 530559 | SERV. DE TRANSPORTACION JUAN CARLOS INC. | BOX 439 | | | | LOIZA | PR | 00772 | |
| 530560 | SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU`OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |
| 530561 | SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU»OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530562 | SERV. EDUC. PROFESIONALES Y ACADEMICOS | HC-01 BOX 26351 | | | | CAGUAS | PR | 00725 | |
| 530563 | SERV. PROF. INTEGRADOS A LA SALUD INC. | PO BOX 71325 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| 530564 | SERV. PSICOLOGICOS COMUNITARIOS OASYS | URB. ROOSEVELT | CALLE JOSE CANALS | 458, OFICINA 101 | | SAN JUAN | PR | 00918 | |
| 2175340 | SERV. TECNICO Y DESAROLLO INC. DBA ARCHITECHNIKA | ALHAMBRA #53 | | | | HATO REY | PR | 00917 | |
| 530565 | SERV.CIENT. & TECNICOS INC. | COND EL CENTRO I | OFICINA 1404 | | | SAN JUAN | PR | 00918 | |
| 2030855 | Serva, Andres Vidarte | Address on file | | | | | | | |
| 753359 | SERVANDO A COMAS ACOSTA | URB VALLE DE SAN LUIS 281 | CALLE VIA DEL CIELO | | | CAGUAS | PR | 00725-3373 | |
| 530566 | SERVANDO C BERIO VELAZQUEZ | Address on file | | | | | | | |
| 530567 | SERVANDO FERNANDEZ BARQUET | Address on file | | | | | | | |
| 753360 | SERVANDO MONDESI CASTILLO | URB SAN JUAN BAUTISTA | 8 CALLE B | | | MARICAO | PR | 00606 | |
| 2029300 | Servano Alvarado, Brendalyz | Address on file | | | | | | | |
| 530568 | SERVCO THE SERVICE CO | PO BOX 1664 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753361 | SERVERINA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 530569 | SERVERTECH SOLUTIONS, INC | 111 CENTRAL PARK PLACE | SUITE #109 | | | SANFORD | FL | 32771 | |
| 850421 | SERVETEC | PO BOX 3057 | | | | GUAYNABO | PR | 00970-3057 | |
| 530570 | SERVETEC , INC. | P. O. BOX 3057 | | | | GUAYNABO | PR | 00970-0000 | |
| 530571 | SERVETEC INC | BO MOGOTE | 442 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736-3141 | |
| 753362 | SERVI AUTO COTO LAUREL | PO BOX 575 COTO LAUREL | | | | PONCE | PR | 00780-0575 | |
| 753363 | SERVI AUTO D/B/A | P O BOX 575 | ISMAEL RODRIGUEZ | | | PONCE | PR | 00780 | |
| 753365 | SERVI AUTOMOTRIZ / MOTORAMBAR INC. | PO BOX 6239 | | | | SAN JUAN | PR | 00936 | |
| 753366 | SERVI CAN | PO BOX 337 | | | | DORADO | PR | 00646 | |
| 753367 | SERVI CENTRO BUENA VISTA | PO BOX 8495 | | | | BAYAMON | PR | 00960-8495 | |
| 753368 | SERVI CENTRO DEL OESTE | 183 AVE WILLIAM C DUSCOMBE | | | | MAYAGUEZ | PR | 00680 | |
| 753369 | SERVI CENTRO DEL OESTE | P O BOX 8495 | | | | BAYAMON | PR | 00960 | |
| 530572 | SERVI LAB INC | P O BOX 1013 | | | | LUQUILLO | PR | 00773 | |
| 753370 | SERVI MAX | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 753371 | SERVI METAL | P O BOX 9147 | | | | CAGUAS | PR | 00726-9147 | |
| 753372 | SERVI OFFICE LUIS A MATEO | PO BOX 1626 | | | | MOROVIS | PR | 00687 | |
| 753373 | SERVI PIEZAS RAFY | P O BOX 1739 | | | | COROZAL | PR | 00783 | |
| 753374 | SERVI PIEZAS SUBARU | P O BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| 753375 | SERVI PIEZAS TOYOTA | AVE DE DIEGO | 801 CAPARRA TERACE | | | SAN JUAN | PR | 00921 | |
| 530573 | SERVI PLUS | FRANK BECERRA ST #75 FRENTE PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 753376 | SERVI PLUS 2001 | 75 CALLE FRANK BECERRA FINAL | | | | SAN JUAN | PR | 00918 | |
| 753377 | SERVI RENTAL | PO BOX 294 | | | | AIBONITO | PR | 00705 | |
| 753378 | SERVI ROTULOS INC | PO BOX 2297 | | | | MAYAGUEZ | PR | 00681 | |
| 850422 | SERVI TECH | PO BOX 12383-88 | | | | SAN JUAN | PR | 00914-0383 | |
| 753379 | SERVI/ ELECTRIC | PO BOX 8059 | | | | HUMACAO | PR | 00792 | |
| 530574 | SERVIA MENDOZA, PEDRO | Address on file | | | | | | | |
| 530575 | SERVIA PEREZ, KRISTINE | Address on file | | | | | | | |
| 530576 | SERVICE ALLIANCE GROUP | PO BOX 11101 | | | | SAN JUAN | PR | 00922-1101 | |
| 530577 | SERVICE ALLIANCE GROUP CORP | PO BOX 11101 | | | | SAN JUAN | PR | 00922 | |
| 753380 | SERVICE CENTRO | CALLE #43 M14 QUINTA SECC. | URB. TURABO GARDES | | | CAGUAS | PR | 00725 | |
| 530578 | SERVICE CORPORATION INTERNATIONAL | 1929 ALLEN PARKWAY 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 530579 | SERVICE DE AUTO CORIANO | 233 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 1502119 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | | New York | NY | 10022 | |
| 774416 | Service Employees International Union (SEIU) | 1800 Massachusetts Avenue N.W. | | | | Washington | DC | 20036 | |
| 2150678 | SERVICE GROUP CONSULTANT INC. | ATTN: RUMILDO RAMOS MERCADO, RESIDENT AGENT | RR6 BOX 1622 | | | SAN JUAN | PR | 00926 | |
| 753381 | SERVICE GROUP CONSULTANT, INC. | RR-9 BOX 1622 | | | | SAN JUAN | PR | 00926 | |
| 753382 | SERVICE NETWORK CORPORATION | PO BOX 13577 | | | | SAN JUAN | PR | 00926 | |
| 530581 | SERVICE PRO CORP | IF 48 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530582 | SERVICE PRO INC | AVE LOMAS VERDES IF-48 | | | | BAYAMON | PR | 00956 | |
| 530583 | SERVICE PRO, CORP | AVE LOMAS VERDES | 1F-48 | | | BAYAMON | PR | 00956-0000 | |
| 530584 | SERVICE PRO, CORP | AVENIDA LOMAS VERDES | IF - 48 | | | BAYAMON | PR | 00956 | |
| 530585 | SERVICE SAVER, INCORPORATED | 175 West Jackson Boulevard | | | | Chicago | IL | 60604 | |
| 530586 | SERVICE SAVER, INCORPORATED | Attn: John H Serafin, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 530587 | SERVICE ZONE CO | P O BOX 3020 | | | | BAYAMON | PR | 00960 | |
| 530588 | SERVICE ZONE CO INC | PO BOX 3020 | | | | BAYAMON | PR | 00960 | |
| 753383 | SERVICENTRO AGRICOLA INC/WILLIAM QUILES | HC 03 BOX 27732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 850423 | SERVICENTRO AIBONITO INC | 270 CALLE SAN JOSE ESTE | | | | AIBONITO | PR | 00705 | |
| 753384 | SERVICENTRO ALTURITA INC | HC 02 BOX 8840 | | | | OROCOVIS | PR | 00720 | |
| 753385 | SERVICENTRO AMIGO | PO BOX 2071 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 530589 | SERVICENTRO AUTOMOTRIZ DEL SUR INC | 1140 AVE HOSTOS | | | | PONCE | PR | 00717 0944 | |
| 753386 | SERVICENTRO AUTOMOTRIZ GREEN | PO BOX 599 | | | | QUEBRADILLA | PR | 00678 | |
| 753387 | SERVICENTRO AUTOMOTRIZ TALLERJUAN BURGOS | HC-71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 753388 | SERVICENTRO AUTOMOTRIZ, INC. | P O BOX 366697 | | | | SAN JUAN | PR | 00936-6697 | |
| 753389 | SERVICENTRO AUTOSCAR | BO DULCES LABIOS | 3 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 530590 | SERVICENTRO BAEZ INC | BDA BUEN SAMARITANO | 12A CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 530591 | SERVICENTRO BUENA VISTA INC. | P.O. BOX 8495 | | | | BAYAMON | PR | 00960 | |
| 753391 | SERVICENTRO CARDONA | AVE LOS MILLONES | 4M-80 CALLE OLIVO | | | BAYAMON | PR | 00956 | |
| 753392 | SERVICENTRO CENTRAL GULF | PO BOX 3988 | | | | SAN JUAN | PR | 00902 | |
| 753393 | SERVICENTRO CIALES | P O BOX 475 | | | | CIALES | PR | 00638 | |
| 530592 | SERVICENTRO CIALES, INC. | PMB 136 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 850424 | SERVICENTRO DE RELOJES | 4 CALLE PARQUE | | | | BAYAMON | PR | 00961 | |
| 753394 | SERVICENTRO DEL NORTE INC | 435 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 530593 | SERVICENTRO DELGADO INC | PO BOX 851 PMB 382 | | | | HUMACAO | PR | 00792 | |
| 753395 | SERVICENTRO ESSO | 270 CALLE SAN JOSE ESTE | | | | AIBONITO | PR | 00705 | |
| 753396 | SERVICENTRO ESSO | CARR 14 BOX 270 ESTE | | | | AIBONITO | PR | 00705 | |
| 850425 | SERVICENTRO ESSO COMERIO | 21 GEORGETTI | | | | COMERIO | PR | 00782 | |
| 753397 | SERVICENTRO ESSO COMERIO | CALLE GEIORGETH 21 | | | | COMERIO | PR | 00782 | |
| 753398 | SERVICENTRO ESSO COMERIO | P.O. BOX 811 | | | | COMERIO | PR | 00782 | |
| 850426 | SERVICENTRO GULF CAGUAS NORTE | CALLE GENOVA | ESQUINA LA PAZ | | | CAGUAS | PR | 00725 | |
| 753399 | SERVICENTRO GULF LOS MAESTROS | P.O. BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 753400 | SERVICENTRO JAYUYA | P O BOX 457 | | | | JAYUYA | PR | 00664 | |
| 753401 | SERVICENTRO KENNEDY INC. | PO BOX 9065992 | | | | SAN JUAN | PR | 00906 | |
| 530594 | SERVICENTRO KENNEDY, INC. | CALLE SEGARRA #113 REP. INDUSTRIAL BECHARA | | | | SAN JUAN | PR | 00936 | |
| 753402 | SERVICENTRO KING COURT SHELL | PO BOX 12306 | | | | SAN JUAN | PR | 00914 | |
| 831645 | Servicentro Las Lomas Gulf | Calle 38 S.O. | Urb. Las Lomas | | | Rio Piedras | PR | 00921 | |
| 530595 | SERVICENTRO LAS LOMAS GULF | URB LAS LOMAS | 1720 CALLE 31 SO ESQ 38 SO | | | SAN JUAN | PR | 00921 | |
| 530596 | SERVICENTRO LAS LOMAS INC | 38 CALLE 31 SW | | | | SAN JUAN | PR | 00921 | |
| 753403 | SERVICENTRO MALDONADO | PARATADO 123 | | | | LAS PIEDRAS | PR | 00771 | |
| 850427 | SERVICENTRO MARIANO ORTIZ | BOX 6 | | | | SAN GERMAN | PR | 00683 | |
| 753404 | SERVICENTRO MARQUEZ LAMBOY INC | 113 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 753406 | SERVICENTRO MERESUA | URB RIVERSIDE K8 | | | | SAN GERMAN | PR | 00683 | |
| 530597 | SERVICENTRO MIRANDA INC | PO BOX 1777 | | | | JUNCOS | PR | 00777 | |
| 850428 | SERVICENTRO NESTI | BO CAMINO NUEVO | BOX 313 | | | YABUCOA | PR | 00767 | |
| 753407 | SERVICENTRO NESTI INC | HC 2 BOX 11004 | | | | HUMACAO | PR | 00791 | |
| 753409 | SERVICENTRO NISSAN | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| 753408 | SERVICENTRO NISSAN | PO BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| 753410 | SERVICENTRO PARANA | CMMS 139 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 753412 | SERVICENTRO RAMOS | HC 58 BOX 10532 | AGUADA | | | AGUADA | PR | 00602 | |
| 753411 | SERVICENTRO RAMOS | P O BOX 942 | | | | AGUADA | PR | 00602 0942 | |
| 753413 | SERVICENTRO RAMOS | PO BOX 524 | | | | AGUADA | PR | 00602 | |
| 753414 | SERVICENTRO RIVERA | VILLA PRADES | 716 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 850429 | SERVICENTRO RODRIGUEZ | URB APONTE | CALLE 1 ESQUINA 7 | | | CAYEY | PR | 00736 | |
| 753415 | SERVICENTRO ROYAL INC. | PO BOX 5382 | | | | SAN JUAN | PR | 00906 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530598 | SERVICENTRO SANTA ANA | 1004 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 850430 | SERVICENTRO SANTA ANA | 1004 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 753416 | SERVICENTRO SANTIAGO | LOMAS VERDES | AVE NOGAL 3 B 26 | | | BAYAMON | PR | 00956 | |
| 530599 | SERVICENTRO SHELL FOREST HILLS | RIO HONDO 1 | M 22 RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 753417 | SERVICENTRO TORO | PO BOX 765 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| 753418 | SERVICENTRO VEGA | HC 1 BOX 17147 | | | | HUMACAO | PR | 00791 | |
| 753419 | SERVICENTRO VELEZ | HC 2 BOX 6852 | | | | LARES | PR | 00669 | |
| 753420 | SERVICERNTRO CAGUAS NORTE &CARLOS RIVERA | URB CAGUAS NORTE | CENTRO COMERCIAL CAGUAS NORTE | CALLE LA PAZZ | | CAGUAS | PR | 00725 | |
| 850431 | SERVICES & SOLUTIONS CORP | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| 530600 | SERVICES BY AIR INC | 222 CROSSWAY PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| 530601 | SERVICES BY AIR INC | AIRPORT STA | P O BOX 37837 | | | SAN JUAN | PR | 00937 | |
| 530602 | SERVICES INTEGRATED FOR EDUCATION INC | PO BOX 2120 | | | | BAYAMON | PR | 00960 | |
| 530604 | SERVICES INTEGRATED FOR EDUCATIONS, INC. | AVENIDA CESAR TENIENTE GONZALEZ | SUITE 201 | | | HATO REY | PR | 00918 | |
| 530605 | SERVICES INTEGRATED FOR EDUCATIONS, INC. | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| 530606 | SERVICES Y SOLUTIONS CORP (SESCO) | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| 753421 | SERVICIO AUTOMOTRIZ | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 530607 | SERVICIO DE AMOLADO BLANCO | 1152 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 530608 | SERVICIO DE EXTENSION AGRICOLA | JARDIN BOTANICO SUR | 1204 CALLE CEIBA | | | SAN JUAN | PR | 00926-1120 | |
| 530609 | SERVICIO DE REHABILITACION DEL NORTE | PO BOX 4215 | | | | VEGA BAJA | PR | 00694 | |
| 530610 | SERVICIO DE SALUD EN EL HOGAR & HOSPICIO | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| 753422 | SERVICIO DE SALUD Y MEDICOS INTEGRALES | SAN JUAN BAUTISTA MEDICAL MALL | CARR 172 CAGUAS A CIDRA | | | CAGUAS | PR | 00726 | |
| 2150679 | SERVICIO DE TRANSPORTACION | PMB 103 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 2150679 | SERVICIO DE TRANSPORTACION JUAN CARLOS INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | |
| 2150680 | SERVICIO DE TRANSPORTACION JUAN CARLOS INC. | P.O. BOX 439 | | | | LOIZA | PR | 00772 | |
| 530611 | SERVICIO EDUCACION HOGAR Y SALUD INC | P O BOX 29484 | | | | SAN JUAN | PR | 00929 | |
| 530612 | SERVICIO EDUCACION HOGAR Y SALUD INC | URB VILLA CAPRI | 1188 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 831882 | SERVICIO EDUCACIÓN, HOGAR Y SALUD | LCDA. CARMEN CARDONA RIVERA | BOX 29027 | | | SAN JUAN | PR | 00929 | |
| 831881 | SERVICIO EDUCACIÓN, HOGAR Y SALUD | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 753423 | SERVICIO ELECTRICO J S | PO BOX 584 | | | | GARROCHALES | PR | 00652-0584 | |
| 850432 | SERVICIO GRUAS JISSIE ORTA | COMUNIDAD CRISTINA BOX 77 | | | | JUANA DIAZ | PR | 00795 | |
| 753424 | SERVICIO LIGERO PARKING INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 530614 | SERVICIO NISSAN DE HATO REY INC | 508 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 753425 | SERVICIO SANITARIO DEL NOROESTE | P O BOX 123 | | | | SAN ANTONIO | PR | 00690 | |
| 753426 | SERVICIO SANITARIO DEL OESTE | P O BOX 123 | | | | SAN ANTONIO | PR | 00690-0123 | |
| 753427 | SERVICIO SANITARIOS PEREZ | HC 05 BOX 4201 | | | | COTO LAUREL | PR | 00780 | |
| 753428 | SERVICIO VOLUNTARIO EMERGENCIA Y RESCATE | DE ISABELA INC | URB COSTA BRAVA | 108 CALLE AMBAR | | ISABELA | PR | 00662 | |
| 753429 | SERVICIOS AUTENTICOS DE SEGURIDAD | PO BOX 30685 | | | | SAN JUAN | PR | 00929 | |
| 753430 | SERVICIOS CARDIOVASCULARES DEL OESTE | 125 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 530615 | SERVICIOS CARDIOVASCULARES DEL OESTE INC | 125 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 753431 | SERVICIOS COMUNITARIOS MANA INC | PO BOX 330446 | | | | PONCE | PR | 00733-0446 | |
| 530616 | SERVICIOS COMUNITARIOS VIDA PLENA | 200 AVE CUPEY GARDENS | PLAZA CUPEY GARDENS SUITE 6W | | | SAN JUAN | PR | 00926 | |
| 850433 | SERVICIOS CULINARIOS LULY | COND PINE GROVE APT 53-B | | | | CAROLINA | PR | 00979-7020 | |
| 530617 | SERVICIOS CULINARIOS LULY | URB CASTELLANA GARDENS | R 5 AVE CAMPO RICO 2 | | | CAROLINA | PR | 00983 | |
| 753432 | SERVICIOS DE CONTABILIDAD | PO BOX 843 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4066 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753433 | SERVICIOS DE CONTABILIDAD CARLOS VEGA | URB SAN FELIZ | 1A CALLE 1 | | | COROZAL | PR | 00783 | |
| 530618 | SERVICIOS DE ENDONANCIA EL SUR | PO BOX 1499 | | | | GUAYAMA | PR | 00785-1499 | |
| 530619 | SERVICIOS DE GRUAS CARLY | 33 B REPARTO KENNEDY | | | | PENUELAS | PR | 00625 | |
| 1424904 | SERVICIOS DE IMPRENTEA | Address on file | | | | | | | |
| 753434 | SERVICIOS DE INFORMATICA | 2845 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 530620 | SERVICIOS DE INTERPRETACION Y EDUCACION | AL SORDO INC | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 753435 | SERVICIOS DE ORIENTACION AL SORDO INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 753437 | SERVICIOS DE SALUD DEL NORTE INC | P O BOX 9091 | | | | ARECIBO | PR | 00613 | |
| 753438 | SERVICIOS DE SALUD DEL NORTE INC | VILLA LOS SANTOS | V 1 CALLE 16 | | | ARECIBO | PR | 00613 | |
| 753436 | SERVICIOS DE SALUD EL HOGAR EL GIGANTE | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 530621 | SERVICIOS DE SALUD EN EL HOGAR EL | NAZARENO INC | PO BOX 29492 | | | SAN JUAN | PR | 00929 | |
| 530622 | SERVICIOS DE SALUD INDUSTRIAL | 1255 PASEO LAS MONJITAS | PLAZA LAS MONJITAS | SUITE 210 | | PONCE | PR | 00730-4222 | |
| 530623 | SERVICIOS DE SALUD LA MORENITA | CAMINO DEL MAR | 2020 VIA CORALES | | | TOA BAJA | PR | 00949-4369 | |
| 530624 | SERVICIOS DE SALUD Y AUSPICIO SAN LUCAS | 198 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 753439 | SERVICIOS DE SONIDO Y | MUSICALIZACION | HC 4 BOX 7771 | | | JUANA DIAZ | PR | 00795 | |
| 530625 | SERVICIOS DE TERAPIA FISICA AIC CSP | PO BOX 9030 | | | | HUMACAO | PR | 00792 | |
| 530626 | Servicios de transportación - Juan Carlos, Inc. | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| 530627 | SERVICIOS DE TRANSPORTACION JUAN CARLOS | PO BOX 439 | | | | LOIZA | PR | 00772-0439 | |
| 530628 | SERVICIOS DE TRANSPORTACION JUAN CARLOS INC | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| 530629 | SERVICIOS DENTALES DEL CENTRO INC | PO BOX 341 | | | | BAYAMON | PR | 00960 | |
| 753440 | SERVICIOS EDUCATIVOS ASESORAMIENTO INC | PO BOX 8849 | | | | PONCE | PR | 00732 | |
| 530630 | SERVICIOS EDUCATIVOS DOCENTES INC | PO BOX 192337 | | | | SAN JUAN | PR | 00919-2337 | |
| 530631 | SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | P O BOX 116 | | | | COAMO | PR | 00769 | |
| 530632 | SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | URB SEVILLA | F 46 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 530633 | SERVICIOS EDUCATIVOS Y ARTE INC | CALLE TETUAN #22 SUR | | | | GUAYAMA | PR | 00784 | |
| 753441 | SERVICIOS EL COQUI | PO BOX 194695 | | | | SAN JUAN | PR | 00917-4695 | |
| 753442 | SERVICIOS ENTREMESES Y ALGO MAS | HC 1 BOX 1601 | | | | BOQUERON | PR | 00622 | |
| 770833 | SERVICIOS ESPECIALIZADOS GERONTOLOGICOS | DEL CARIBE INC | 803 AVE ASHFORT 1407 COND AMB | | | SAN JUAN | PR | 00907-1416 | |
| 530634 | SERVICIOS FISIATRICOS DEL ESTE | PMB 201 | PO BOX 70005 | | | FAJARDO | PR | 00738 | |
| 530635 | SERVICIOS FISIATRICOS RABER CSP | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 530636 | SERVICIOS HUMANOS DEL SURESTE | CALLE ASHFORD 61 | | | | GUAYAMA | PR | 00784 | |
| 753443 | SERVICIOS INT MEDICINA AVANZADA HUMACAO | CARRAS B SUITE 405 | | | | HUMACAO | PR | 00791 | |
| 753444 | SERVICIOS INTEGRADOS DE CONSULTORIA | Y CAPACITACION | NORTE DAME E 29 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 530637 | SERVICIOS INTEGRADOS DE REHABILITACION DEL OESTE I | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 530638 | SERVICIOS INTEGRADOS EN | BOX 92 ST JUST | | | | TRUJILLO ALTO | PR | 00978-0092 | |
| 530639 | SERVICIOS INTEGRALES PARA EL DESAROLLO | BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617-2020 | |
| 530640 | SERVICIOS INTERNISTAS Y CARDIOLOGOS INC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 308 | | | SAN JUAN | PR | 00907 | |
| 753445 | SERVICIOS LEGALES COMUNITARIOS INC | P O BOX 2259 | | | | GUAYNABO | PR | 00970 | |
| 530641 | SERVICIOS LEGALES DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 530642 | SERVICIOS LEGALES DE P R | PEDRO G CAMACHO RAMIREZ | PO BOX 952 | | | BOQUERON | PR | 00622 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530643 | SERVICIOS LEGALES DE P R | PO BOX 839 | | | | MAYAGUEZ | PR | 00681-0839 | |
| 1256786 | SERVICIOS LEGALES DE P R | Address on file | | | | | | | |
| 1454890 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG | EXECUTIVE DIRECTOR | 1859 PONCE DE LEON PARADA 26 | | SAN JUAN | PR | 00909-9134 | |
| 850434 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG, EXECUTIVE DIRECTOR | 1859 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909-9134 | |
| 850434 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-0134 | |
| 530644 | SERVICIOS LEGALES DE PUERTO RICO | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 | |
| 530645 | SERVICIOS LEGALES DEL CARIBE PSC | 112-232-100 GRAND BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 530646 | SERVICIOS LEGALES ROBLES TORRES | PO BOX 3803 | | | | AGUADILLA | PR | 00605 | |
| 530647 | SERVICIOS LEGISLATIVOS | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 530648 | SERVICIOS LOS LLANOS INC | PO BOX 20 | | | | TOA ALTA | PR | 00954-0020 | |
| 530649 | SERVICIOS MEDICOS DE ANASCO INC | P O BOX 2002 | | | | ANASCO | PR | 00610 | |
| 530650 | SERVICIOS MEDICOS DE AÑASCO INC | PO BOX 2002 | | | | AÑASCO | PR | 00610 | |
| 530651 | SERVICIOS MEDICOS DEL VALLE DE LAJAS,INC | 237 AVE LOS VETERANOS | | | | LAJAS | PR | 00667 | |
| 530652 | SERVICIOS MEDICOS DR LEMUEL SOTO | PO BOX 2692 | | | | MOCA | PR | 00676 | |
| 530653 | SERVICIOS MEDICOS EVALUATIVOS AEE | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 753447 | SERVICIOS MEDICOS HORMIGUEROS | BOX 1520 | | | | HORMIGUEROS | PR | 00660 | |
| 530654 | SERVICIOS MEDICOS INTEGRADOS SEMI | DR PILLOT | 135A CALLE LUIS MUÑOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 530655 | SERVICIOS MEDICOS PRIMARIOS DR RAFAELALVAREZ CSP | PO BOX 2955 | | | | MAYAGUEZ | PR | 00681 | |
| 753448 | SERVICIOS MEDICOS RADIOLOGICOS | P O BOX 9020893 | | | | SAN JUAN | PR | 00902 0893 | |
| 530656 | SERVICIOS MEDICOS UNIVERSITARIO INC | PO BOX 6421 | | | | CAROLINA | PR | 00984 | |
| 530657 | SERVICIOS MEDICOS UNIVERSITARIOS | LCDO. NELSON ROMÁN MÉNDEZ | APARTADO 366104 | | | SAN JUAN | PR | 00936-6104 | |
| 1421912 | SERVICIOS MEDICOS UNIVERSITARIOS | NELSON ROMÁN MÉNDEZ | APARTADO 366104 | | | SAN JUAN | PR | 00936-6104 | |
| 530658 | SERVICIOS MEDICOS UNIVERSITARIOS | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 530659 | SERVICIOS MEDICOS UNIVERSITARIOS INC | CALL BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 1496267 | Servicios Médicos UNiversitarios, Inc. | José R. González-Nogueras, Esq. | PO Box 194302 | | | San Juan | PR | 00919-4302 | |
| 530660 | SERVICIOS MEDICOS-PROFESIONALES DELESTE INC | URB BARALT | J1 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 530661 | SERVICIOS MULTINACIONALES RV INC COPR | 1004 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 530662 | SERVICIOS NEONATALES GUALI INC | PO BOX 140879 | | | | ARECIBO | PR | 00614 | |
| 753449 | SERVICIOS NISSAN DE PONCE | PO BOX 10488 | | | | PONCE | PR | 00732-0488 | |
| 530663 | SERVICIOS ORTODONTICOS DEL OESTE | 14 CALLE DE DIEGO E STE 202 | | | | MAYAGUEZ | PR | 00680-4883 | |
| 530664 | SERVICIOS PEDIATRICOS SALUD DANDO A MIS NINOS C S P | PO BOX 8754 | | | | HUMACAO | PR | 00792 | |
| 2150683 | SERVICIOS PROFESIONALES INTEGRADOS A LA SALUD, INC. | ATTN: GLADYS BAEZ, RESIDENT AGENT | P.O. BOX 71325 | SUITE 188 | | SAN JUAN | PR | 00936 | |
| 2150684 | SERVICIOS PROFESIONALES INTEGRADOS A LA SALUD, INC. | ATTN: MICHAEL LAWRIE | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 801 | | SAN JUAN | PR | 00725 | |
| 530665 | Servicios Profesionales Integrados Salud | P.O. BOX. 71325 | SUITE #188 | | | SAN JUAN | PR | 00936 | |
| 753450 | SERVICIOS PSIC Y TERAPEUTICOS | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 530666 | SERVICIOS PSICOLOGICOS CLINICOS | PO BOX 1167 | | | | MAUNABO | PR | 00707 | |
| 530667 | SERVICIOS PSICOLOGICOS EDUCATIVOS INC | URB PASEO LOS ROBLES | 1526 CALLE EPIFANIO VIDAL | | | MAYAGUEZ | PR | 00680 | |
| 753451 | SERVICIOS PSICOLOGICOS PSIMETRICAL | Y CONSULTORIA INC | HC 40 BOX 40580 | | | SAN LORENZO | PR | 00754 | |
| 530668 | SERVICIOS PSICOLOGICOS RAIGAMBRE | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 753452 | SERVICIOS PSICOLOGICOS Y CONSULTIVOS INC | PO BOX 8962 | | | | SAN JUAN | PR | 00910 | |
| 530669 | SERVICIOS PSIQUIATRICOS DR RICARDO DIEZ DELGADO CS | PO BOX 363603 | | | | SAN JUAN | PR | 00936-3603 | |
| 530670 | SERVICIOS PSIQUIATRICOS RODRIGUEZ TORRES | P.O.BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| 530671 | SERVICIOS RADIOLOGICOS ASOC | 390 AVENUE DOMENECH | | | | SAN JUAN | PR | 00918-3716 | |
| 530672 | SERVICIOS RADIOLOGICOS ASOCIADOS | 390 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4068 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850435 | SERVICIOS SANITARIO DE PR INC DBA PORTABLE TOILETS SERVICE | PO BOX 7569 | | | | PONCE | PR | 00732-7569 | |
| 2175918 | SERVICIOS SANITARIOS DE P.R. D/B/A A-1 PORTABLE TOILETS SERVICES | P.O. BOX 7569 | | | | PONCE | PR | 00732 | |
| 1256787 | SERVICIOS SANITARIOS DE PR | Address on file | | | | | | | |
| 530673 | SERVICIOS SANITARIOS DE PUERTO RICO | P.O BOX 7569 | | | | PONCE | PR | 00732-0000 | |
| 2112075 | Servicios Sanitarios de Puerto Rico Inc | PO Box 7569 | | | | Ponce | PR | 00731 | |
| 2137782 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 | |
| 2001262 | Servicios Sanitarios De Purto Rico Inc. | Address on file | | | | | | | |
| 753454 | SERVICIOS SANITARIOS PEREZ | BO REAL ANON | KM 3 5 | | | PONCE | PR | 00731 | |
| 753455 | SERVICIOS SANITARIOS PEREZ | HC 06 BOX 4201 | | | | COTO LAUREL | PR | 00780 | |
| 530675 | SERVICIOS SICOLOGICOS E INTEGRALES DEL VALENCIANO | PASEO ESCUTE NUM 51 | | | | JUNCOS | PR | 00777 | |
| 530676 | SERVICIOS SICOLOGICOS Y CONSULTIVOS | SAN JORGE MEDICAL BLDG | 258 SAN JORGE STE 204 | | | SAN JUAN | PR | 00912 | |
| 530677 | SERVICIOS SIN LIMITES INC | AVE RAFAEL CARRION 2FL - 383 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 530678 | SERVICIOS SOCIALES EPISCOPALES | PO BOX 775 | | | | SAINT JUST | PR | 00978-0775 | |
| 530679 | SERVICIOS SUPLEMENTARIOS DE SALUD INC | EXT FOREST HILL | H 121 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 530680 | SERVICIOS SUPLEMENTARIOS DE SALUD, INC. | EXT. FOREST HILLS , ATENAS H-121 | | | | BAYAMON | PR | 00959 | |
| 753456 | SERVICIOS TECNICOS CANCEL INC | URB SAN TOMAS | G 22 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 530681 | SERVICIOS TECNICOS DE ELEVADORES INC | SAN JUAN | 400 CALLE CALAF PMB 277 | | | SAN JUAN | PR | 00918 | |
| 530682 | SERVICIOS TERAPEUTICOS MAYARL | 489 WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 530683 | SERVICIOS TERAPEUTICOS, EDUCATIVOS | & PSICOLOGICOS | PO BOX 1386 | | | HATILLO | PR | 00659 | |
| 530684 | SERVICIOS TERAPIA EDUCATIVA GIRASOL | CALLE MAYAGUEZ #38 | URB PEREZ MORRIS | | | HATO REY | PR | 00917 | |
| 530685 | SERVICIOS TERAPIA OCUPACIONAL INC | PO BOX 332 | | | | LAS PIEDRAS | PR | 00771 | |
| 850436 | SERVICOS ELECTRICOS & DATACOM | PMB 200 | 35 CALLE JUAN CARLOS DE BORBON | | | GUAYNABO | PR | 00970 | |
| 530686 | SERVIDATA INC | PO BOX 195454 | | | | SAN JUAN | PR | 00919 | |
| 1421913 | SERVIDORES PUBLICOS UNIDOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421914 | SERVIDORES PUBLICOS UNIDOS | LCDOS. MANUEL RODRÍGUEZ BANCH | PO BOX 368006 RODRIGUEZ BANCH | | | SAN JUAN | PR | 00936-8006 | |
| 530688 | SERVIDORES PÚBLICOS UNIDOS | DEMANDANTES: LCDOS. MANUEL RODRÍGUEZ BANCH | RODRIGUEZ BANCH: PO BOX 368006 | | | SAN JUAN | PR | 00936-8006 | |
| 530689 | SERVIDORES PÚBLICOS UNIDOS | EAGUE P. PATERSON, Y MATTHEW S. BLUMIN (AFSCME) | 1101 17TH ST NW | SUITE 900 | | WASHINGTON | DC | 20011 | |
| 770834 | SERVIDORES PÚBLICOS UNIDOS | JUNTA DE SUPERVISION FISCAL: HERMANN D. BAUER-ÁLVAREZ Y DANIEL PEREZ-REFOJOS (DE O'NEILL & BORGES) | O'NEILL & BORGES: AMERICAN INTERN. | 250 MUÑOZ RIVERA AVE. SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 770836 | SERVIDORES PÚBLICOS UNIDOS | MARTIN J. BIENENSTOCK, RALPH C. FERRARA, STEPHEN L. RATNER, TIMOTHY W. MUNGOVAN, CHANTEL L. FEBUS, MICHAEL R. HACKETT, SCOTT RUTSKY, EHUD BARAK, MAJA ZERAL, PHILIP M. ABELSON, Y CHRIS THEODORIDIS (DE PROSKAUER ROSE) | 11 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| 753457 | SERVIDORES PUBLICOS UNIDOS DE PR / C 95 | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 753458 | SERVI-MEDICAL | AVE MU´OZ RIVERA 402 PARADA 31 | | | | SAN JUAN | PR | 00917 | |
| 530690 | SERVIMETAL INC | PO BOX 9147 | | | | CAGUAS | PR | 00726 | |
| 753459 | SERVIMETAL INC | PO BOX 9176 | | | | CAGUAS | PR | 00726 | |
| 530691 | SERVINTEGRA LLC | PMB 175 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 530692 | SERVIPHARM INDUSTRIAL SERVICES INC | PO BOX 1992 | | | | ARECIBO | PR | 00613 | |
| 753460 | SERVIPIEZAS WILL | P.O. BOX 2298 | | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530693 | SERVI-TECH AIR COND ELECTRICAL SERVICE CORP | HC 4 BOX 54503 | | | | GUAYNABO | PR | 00971 | |
| 753461 | SERVI-TECH CARIBBEAN INC | PO BOX 5424 | | | | SAN JUAN | PR | 00919 | |
| 2175825 | SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ | URB REX MANOR | A 16 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 753462 | SES SEMPRE BELLA PR | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 530694 | SESCO SYSTEMS ENGINEERING SOLUTIONS CORP | P O BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| 530695 | SESCO TECHNOLOGY SOLUTIONS, LLC | 560 PEDRO BIGAY | PO BOX 190897 | | | SAN JUAN | PR | 00919 | |
| 2150586 | SESCO TECHNOLOGY SOLUTIONS, LLC | ATTN: DAVID O. HABIBE VARGAS | P.O. BOX 190897 | | | SAN JUAN | PR | 00919-0897 | |
| 771241 | SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| 530696 | SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 9066605 | | | | SAN JUAN | PR | 00906 | |
| 530697 | SESCO TECHNOLOGYSOLUTIONS | PO BOX 190897 | | | | SAN JUAN | PR | 00919 | |
| 1839668 | Sesenton Valentin, Milton | Address on file | | | | | | | |
| 530698 | SESENTON VALENTIN, MILTON | Address on file | | | | | | | |
| 530699 | SESMAN MIRANDA, GILBERTO | Address on file | | | | | | | |
| 530700 | SESSAREYO ALAYZA, ALDO | Address on file | | | | | | | |
| 530701 | SESSMANN SEBERINO, VILMA | Address on file | | | | | | | |
| 2071162 | SESSMANN SEVERINO, VILMA | Address on file | | | | | | | |
| 824304 | SESSMANN SEVERINO, VILMA | Address on file | | | | | | | |
| 530702 | SESTO RAMIREZ, MARIA | Address on file | | | | | | | |
| 530703 | SET M CASTRO CASTRO | PMB 549 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 530704 | SET MANAGEMENT | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 530705 | SET MANAGEMENT CORP | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 753463 | SET MARIO CASTRO CASTRO | Address on file | | | | | | | |
| 753464 | SETA LIMITED PARTNESHIP S.E. | PO BOX 1470 | | | | SAN JUAN | PR | 00919 | |
| 530706 | SETAS DE PUERTO RICO INC/ GREEN SOLAR | INDUSTRIES | 100 ROSEVILLE DRIVE BOX 28 | | | SAN JUAN | PR | 00926 | |
| 530707 | SETH RAMIREZ TORRES | Address on file | | | | | | | |
| 530708 | SETON IDENTIFICATION PRODUCTS | PO BOX 819 | 20 THOMPSON RD | | | BRANDFORD | CT | 06405-0819 | |
| 753465 | SETON NAME PLATE CO./ | PO BOX 819 | | | | BRANFORD | CT | 06405-0819 | |
| 753466 | SETON NAME PLATE CO./ | SECTON IDENTIFICATION PRODUCTS | PO BOX 819 | | | BRANFORD | CT | 06405 | |
| 530709 | SETON WOMENS HEALTH CENTER | 89 HART STREET | | | | BRIDGEPORT | CT | 06606 | |
| 753467 | SEVEN M DEVELOPMENT CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 753468 | SEVEN UP BOTTING PR | PO BOX 60-7777 | | | | BAYAMON | PR | 00960 | |
| 753469 | SEVEN UP BOTTLING CO INC | PO BOX 607777 | | | | BAYAMON | PR | 00960 | |
| 530710 | SEVER, BRETT J | Address on file | | | | | | | |
| 530711 | SEVERA LUGO ALARCON | Address on file | | | | | | | |
| 753470 | SEVERIANA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDIF M APT 364 | | | SAN JUAN | PR | 00901 | |
| 753471 | SEVERIANA SANTIAGO | Address on file | | | | | | | |
| 530712 | SEVERIANO BERRIOS SANTIAGO | Address on file | | | | | | | |
| 530713 | SEVERIANO CARRASQUILLO | Address on file | | | | | | | |
| 530714 | SEVERIANO CONCEPCION MORALES | Address on file | | | | | | | |
| 753472 | SEVERIANO FULGENCIO ROSA | RES SAN MARTIN | EDIF 14 APTO 175 | | | SAN JUAN | PR | 00924 | |
| 530715 | SEVERIANO HERNANDEZ OTERO | Address on file | | | | | | | |
| 530716 | SEVERIANO OJEDA DIAZ | Address on file | | | | | | | |
| 530717 | SEVERIANO PAGAN COTTO | Address on file | | | | | | | |
| 753473 | SEVERIANO PAGAN IRIZARRY | HC 1 BOX 6932 | | | | GUAYANILLA | PR | 00656-9730 | |
| 530718 | SEVERIANO RIVERA GONZALEZ | Address on file | | | | | | | |
| 753474 | SEVERIANO RIVERA PITRE | PO BOX 5198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2174658 | SEVERIANO RIVERA VARGAS | Address on file | | | | | | | |
| 753475 | SEVERIANO VALENTIN ECHEVARRIA | Address on file | | | | | | | |
| 753476 | SEVERINA DIAZ ORTIZ | Address on file | | | | | | | |
| 753477 | SEVERINA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDF M APT 364 | | | SAN JUAN | PR | 00901 | |
| 530719 | SEVERINA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 753478 | SEVERINA SANTIAGO | 204 CALLE BETANCES | | | | SAN JUAN | PR | 00907 | |
| 753479 | SEVERINO ARLEQUIN MARTINEZ | Address on file | | | | | | | |
| 850437 | SEVERINO BERMUDEZ VARELA | URB PUERTO NUEVO | 623 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530720 | SEVERINO MENDOZA, IVENNETTE | Address on file | | | | | | | |
| 530721 | SEVERINO PACHECO MD, NORMA S | Address on file | | | | | | | |
| 530722 | SEVERINO PACHECO, SILVIO | Address on file | | | | | | | |
| 530723 | SEVERINO RAMOS TORRES | Address on file | | | | | | | |
| 530724 | SEVERINO RIOS, GREGORY | Address on file | | | | | | | |
| 753480 | SEVERINO RIVERA MORALES | PO BOX 645 | | | | VIEQUES | PR | 00765 | |
| 530725 | SEVERINO SEVERINO, ADA N | Address on file | | | | | | | |
| 530726 | SEVERINO TEJERAS RAMOS | Address on file | | | | | | | |
| 530727 | SEVERINO VALDEZ, CARLOS | Address on file | | | | | | | |
| 530728 | SEVERINO ZAPATA, ANGELA | Address on file | | | | | | | |
| 753481 | SEVERN TRENT / S T L | RICHLANO 2800 GEORGE WASHINGTON BAY | | | | RICHLANO | WA | 99352 | |
| 753482 | SEVERO ALICEA SANCHEZ | COND CAMPO REAL | 780 CARR 8860 BOX 2847 | | | TRUJILLO ALTO | PR | 00976 | |
| 753483 | SEVERO AYALA MARTINEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 530729 | Severo Ayuso Rivera | Address on file | | | | | | | |
| 753484 | SEVERO BERRIOS FIGUEROA | HC 03 BOX 15146 | | | | COROZAL | PR | 00783 | |
| 753485 | SEVERO COLBERG TORO | Address on file | | | | | | | |
| 530730 | SEVERO GALARZA CRUZ | Address on file | | | | | | | |
| 530731 | SEVERO GALARZA CRUZ | Address on file | | | | | | | |
| 753486 | SEVERO LA SALLE FOR EULOGIA VELAZQUEZ | VILLA CAROLINA | 69-1 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 753487 | SEVERO NAVARRO CRUZ | SUITE 64 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 753488 | SEVERO RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 753489 | SEVERO RODRIGUEZ RODRIGUEZ | HC 44 BOX 14186 | | | | CAYEY | PR | 00736-9710 | |
| 753490 | SEVERO ROMERO MARRERO | PO BOX 1991 | | | | MANATI | PR | 00674 | |
| 1775273 | SEVILA ROBLES , RICARDO | Address on file | | | | | | | |
| 530732 | SEVILLA ALCIVAR, JUAN | Address on file | | | | | | | |
| 530733 | SEVILLA ALSINA, MARLA E | Address on file | | | | | | | |
| 530734 | SEVILLA AMADOR, CARMEN | Address on file | | | | | | | |
| 530735 | SEVILLA AVILA, JORGE | Address on file | | | | | | | |
| 824306 | SEVILLA AVILES, JOSE | Address on file | | | | | | | |
| 530736 | SEVILLA AYALA, ANABEL | Address on file | | | | | | | |
| 530737 | SEVILLA AYALA, ANABEL | Address on file | | | | | | | |
| 530738 | SEVILLA AYALA, RICHARD | Address on file | | | | | | | |
| 824307 | SEVILLA BURGOS, LUIS A. | Address on file | | | | | | | |
| 1616344 | Sevilla Burgos, Marta N. | Address on file | | | | | | | |
| 530740 | SEVILLA CANTRES, RAFAEL | Address on file | | | | | | | |
| 530741 | SEVILLA CASTRO, FELICITA | Address on file | | | | | | | |
| 530742 | SEVILLA CASTRO, GLADYS | Address on file | | | | | | | |
| 824308 | SEVILLA COLON, BRENDA L. | Address on file | | | | | | | |
| 530744 | SEVILLA CRUZ, CARMEN P | Address on file | | | | | | | |
| 530745 | SEVILLA CRUZ, ILEANA | Address on file | | | | | | | |
| 530746 | SEVILLA DE REYES, ANA O | Address on file | | | | | | | |
| 530747 | Sevilla Domenech, Angel | Address on file | | | | | | | |
| 530748 | SEVILLA DOMENECH, MARIA M. | Address on file | | | | | | | |
| 2095223 | Sevilla Echevarria, Angel L. | Address on file | | | | | | | |
| 530749 | SEVILLA ECHEVARRIA, MARTA I | Address on file | | | | | | | |
| 824310 | SEVILLA ECHEVARRIA, OLGA N | Address on file | | | | | | | |
| 2093378 | Sevilla Echevarria, Olga N. | Address on file | | | | | | | |
| 530751 | SEVILLA ESPINAL, JULIAN | Address on file | | | | | | | |
| 1884966 | Sevilla Estela, Manuel A | Address on file | | | | | | | |
| 530752 | SEVILLA ESTELA, MANUEL A. | Address on file | | | | | | | |
| 1963012 | Sevilla Estela, Manuel A. | Address on file | | | | | | | |
| 530753 | SEVILLA GARCIA, WANDA I | Address on file | | | | | | | |
| 530754 | SEVILLA GUZMAN, MIGDALIA | Address on file | | | | | | | |
| 824311 | SEVILLA GUZMAN, MIGDALIA | Address on file | | | | | | | |
| 530755 | SEVILLA HUERTAS, LINDA D | Address on file | | | | | | | |
| 530756 | Sevilla Lopez, Jose A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530757 | SEVILLA LOPEZ, LUZ I. | Address on file | | | | | | | |
| 530758 | SEVILLA LOPEZ, MARISOL | Address on file | | | | | | | |
| 530759 | SEVILLA LOPEZ, MARISOL | Address on file | | | | | | | |
| 530760 | SEVILLA MARRERO, ESTELA | Address on file | | | | | | | |
| 530761 | SEVILLA MARRERO, WILFREDO | Address on file | | | | | | | |
| 1780796 | SEVILLA MARRERO, WILFREDO | Address on file | | | | | | | |
| 530762 | SEVILLA MARTINEZ, KAROLINA | Address on file | | | | | | | |
| 530763 | SEVILLA MELENDEZ, EZEQUIEL | Address on file | | | | | | | |
| 824312 | SEVILLA MELENDEZ, EZEQUIEL | Address on file | | | | | | | |
| 530764 | SEVILLA MENEDEZ, ISAMAR | Address on file | | | | | | | |
| 530765 | SEVILLA MONGE, JUANITA | Address on file | | | | | | | |
| 824313 | SEVILLA MONGE, JUANITA | Address on file | | | | | | | |
| 530766 | SEVILLA MORALES, CARMEN M | Address on file | | | | | | | |
| 530767 | SEVILLA NEGRON, ELSIE | Address on file | | | | | | | |
| 530769 | SEVILLA ORTIZ, JORGE | Address on file | | | | | | | |
| 530768 | Sevilla Ortiz, Jorge | Address on file | | | | | | | |
| 530770 | SEVILLA ORTIZ, JOSE | Address on file | | | | | | | |
| 530771 | Sevilla Ortiz, Jose L. | Address on file | | | | | | | |
| 530772 | SEVILLA ORTIZ, VERONICA | Address on file | | | | | | | |
| 530773 | SEVILLA OTERO, JENNY | Address on file | | | | | | | |
| 530774 | SEVILLA OYOLA, EDDIE | Address on file | | | | | | | |
| 530775 | SEVILLA PAGAN, ELENA | Address on file | | | | | | | |
| 193947 | SEVILLA REYES, GLORIMAR | Address on file | | | | | | | |
| 530777 | SEVILLA RIVERA, EMMA M | Address on file | | | | | | | |
| 530778 | SEVILLA RIVERA, HIDELISA | Address on file | | | | | | | |
| 530779 | SEVILLA RIVERA, PEDRO | Address on file | | | | | | | |
| 530780 | Sevilla Robles, Edgardo | Address on file | | | | | | | |
| 530781 | SEVILLA ROBLES, ERICK M. | Address on file | | | | | | | |
| 530782 | Sevilla Robles, Maelyn M. | Address on file | | | | | | | |
| 1755586 | SEVILLA ROBLES, RICARDO | Address on file | | | | | | | |
| 530783 | Sevilla Robles, Ricardo | Address on file | | | | | | | |
| 530784 | SEVILLA RODRIGUEZ, ALEX M. | Address on file | | | | | | | |
| 824314 | SEVILLA RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 530786 | SEVILLA ROMAN, MARIELA | Address on file | | | | | | | |
| 530787 | SEVILLA RUIZ, FERNANDO | Address on file | | | | | | | |
| 530788 | SEVILLA SANTIAGO, KRYSTLE J | Address on file | | | | | | | |
| 530789 | SEVILLA SANTOS, HERIBERTO | Address on file | | | | | | | |
| 530790 | SEVILLA SERRANO, LUIS | Address on file | | | | | | | |
| 530791 | Sevilla Vazquez, Fernando | Address on file | | | | | | | |
| 530792 | SEVILLA VIANA, GLADYS | Address on file | | | | | | | |
| 530793 | SEVILLA VIANA, ISRAEL | Address on file | | | | | | | |
| 530794 | SEVILLA VIANA, MARIBEL | Address on file | | | | | | | |
| 530795 | SEVILLA VIANA, MARICARMEN | Address on file | | | | | | | |
| 530796 | SEVILLA, JORGE | Address on file | | | | | | | |
| 530797 | SEVILLANO DAVILA, WANDA | Address on file | | | | | | | |
| 530798 | SEVILLANO GOMEZ, JUAN | Address on file | | | | | | | |
| 530799 | SEVILLANO GOMEZ, JUDITH DEL C | Address on file | | | | | | | |
| 530800 | SEVILLANO MELON, JOSE | Address on file | | | | | | | |
| 530801 | SEVILLANO MONTANEZ, YARA A | Address on file | | | | | | | |
| 530803 | SEVILLANO SEDA, JOSE | Address on file | | | | | | | |
| 530804 | SEVILLANO SEDA, ROSA M. | Address on file | | | | | | | |
| 753491 | SEVILLANO SIERRA SIERRA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 530805 | SEVINON LOVELACE, JOSEFINA | Address on file | | | | | | | |
| 2073360 | Seviridi Delgado, Licia Elba | Address on file | | | | | | | |
| 530806 | SEWELL ACOSTA, FRANCES | Address on file | | | | | | | |
| 530807 | SEWELL RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 753493 | SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 2140 | | | | SAN JUAN | PR | 00922 | |
| 753492 | SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 70120 | | | | SAN JUAN | PR | 00936-7120 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753494 | SEXAUER CO C/O NOEL RODG | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| 753495 | SEXAUER CO C/O NOEL RODG | WHITE PLAIN NY | PO BOX 1000 | | | WHITE PLAINS | NY | 10602 | |
| 850438 | SEXAUER, INC. | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| 530808 | SEXTO MARTINEZ, MARTA B | Address on file | | | | | | | |
| 530809 | SEXTON MD , THOMAS F | Address on file | | | | | | | |
| 753496 | SEXUALITY INF EDUC COUNCIL UNITED STATES | 130 WEST 42 ND STREET SUITE 350 | | | | NEW YORK | NY | 10036-7802 | |
| 530810 | SEXY LOLA | PONCE TOWN CENTER | CALLE BARAMAYA LOCA C2A | | | PONCE | PR | 00731 | |
| 753497 | SEYBA AUTO SERVICE | PO BOX 1366 | | | | CEIBA | PR | 00735 | |
| 753498 | SEYER PHARMATEC INC | PO BOX 9270 | | | | CAGUAS | PR | 00726-9270 | |
| 530811 | SEYMOUR ASHENDEN, REX | Address on file | | | | | | | |
| 753499 | SEYMOUR JOSEPH INST OF AMERICAN SIGN LAN | 43 ROMANO AVE | | | | SATEN ISLAND | NY | 10312 | |
| 530812 | SEYMOUR, CHAYANA | Address on file | | | | | | | |
| 1457825 | Seymour, Gabriel North | Address on file | | | | | | | |
| 530813 | SEYRI CABAN MUNIZ | Address on file | | | | | | | |
| 530814 | SEZCOV RIVERA SANTANA | Address on file | | | | | | | |
| 530815 | SF ATELIER, LLC | 613 AVENIDA PONCE DE LEON | OFICINA 204 | | | SAN JUAN | PR | 00917 | |
| 837573 | SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 00918 | |
| 2138053 | SF III PR, LLC | SFIII PR LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | | SAN JUAN | PR | 00918 | |
| 530816 | SF PONCE II LLC | ILA BUILDING 1055, AVE. KENNEDY SUITE #705 | | | | SAN JUAN | PR | 00920 | |
| 530817 | SFHE LLC | PO BOX 400 PMB 251 | | | | SANTA ISABEL | PR | 00757-0400 | |
| 753500 | SFI | PO BOX 13456 | | | | SAN JUAN | PR | 00908 | |
| 530818 | SFOAC PR INC | 1569 CALLE ALDA STE 201 | | | | SAN JUAN | PR | 00926-2728 | |
| 2151004 | SFT HOLDINGS | SFT HOLDINGS, LP | C/O SHARON SCHOENBERG & STEVE SC | 3 TIMBER TERRACE | | CLIFTON PARK | NY | 12065-2314 | |
| 2156788 | SFT HOLDINGS | Address on file | | | | | | | |
| 530819 | SG CONSTRUCTION INC | P O BOX 190410 | | | | SAN JUAN | PR | 00919-0410 | |
| 753501 | SG GENERAL CONTRACTORS, INC | & METAL FABRICATOR | PO BOX 1207 | | | BARCELONETA | PR | 00617 | |
| 530820 | SG MARINE CRANE SRV CORP | 250 AVENIDA MUNOZ RIVERA | AMERICAN INTENATIONAL PLAZA | | | SAN JUAN | PR | 00918 | |
| 753502 | SG PRECISION SHOP | 47 URB.PRECISION SHOP | | | | SABANA GRANDE | PR | 00637 | |
| 753503 | SG PRECISION SHOP | PO BOX 1207 | | | | HORMIGUEROS | PR | 00660 | |
| 850439 | SG SIGN | 49 CALLE JAVILLA STE 1 | | | | SAN GERMAN | PR | 00683-4146 | |
| 530821 | SGARBI PASTRANA, PRISCILA | Address on file | | | | | | | |
| 530822 | SGR TRANSPORT LLC | CALLE 40 K5 URB TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 530823 | SGR TRANSPORT LLC | TURABO GARDENS STA | CALLE 40 K5 | | | CAGUAS | PR | 00725 | |
| 530824 | SGR TRANSPORT LLC | URB TURABO GARDENS V | CALLE 40 K 5 | | | CAGUAS | PR | 00727 | |
| 530825 | SGROI, ERNESTO | Address on file | | | | | | | |
| 530826 | SGS GALSON LABORATORIES INC | 6601 KIRKVILLE ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 530827 | SGTM RESTAURANTS INC | PMB 235 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 850440 | SHA DESIGN | 407 PASEO REAL | CIUDAD JARDIN | | | CANOVANAS | PR | 00729 | |
| 530828 | SHABAN PEREZ, NYHAD | Address on file | | | | | | | |
| 753504 | SHABAS CORPORATION | 251 CALLE CHILE FL 2DA | | | | SAN JUAN | PR | 00917 | |
| 753505 | SHABAS S E | 60 CALLE BOLIVIA STE A100 | | | | HATO REY | PR | 00917 | |
| 753506 | SHABELLY M RIVERA PABON | 603 VILLA LOS TORRES | | | | CABO ROJO | PR | 00623 | |
| 530829 | SHACITY N SANTIAGO RAMOS | Address on file | | | | | | | |
| 530830 | SHADAI A ESPINOSA CASTILLO | Address on file | | | | | | | |
| 530831 | SHADAI ELIAS SANTIAGO AYALA | Address on file | | | | | | | |
| 530832 | SHADARIE M TORRES ORTIZ | Address on file | | | | | | | |
| 753507 | SHADAY TOURS | 167 ROBLES | | | | SAN JUAN | PR | 00925 | |
| 753508 | SHADDAI CATERING | HC 33 BOX 3285 | | | | DORADO | PR | 00646 | |
| 530833 | SHADDAI HOGAR | RR-01 BOX 12591 | | | | TOA ALTA | PR | 00953 | |
| 530834 | SHADDAI MEDICAL TRANSPORT | BO. CORAZON BUZON 899-16 | | | | GUAYAMA | PR | 00784-0000 | |
| 530835 | SHADDIER Y PARRILLA ROSADO | PO BOX 188 | | | | LOIZA | PR | 00772 | |
| 530836 | SHADEE ANN SERRANO CRUZ | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| 530837 | SHADEE ANN SERRANO CRUZ | LCDA. GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530838 | SHADEE ANN SERRANO CRUZ | LCDO. ANTONIO A. VARCÁRCEL CERVERA | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| 530839 | SHADEE ANN SERRANO CRUZ | LCDO. DARÍO RIVERA CARRASQUILLO(ABOGADO ASEGURADORA) | CENTRO INTERNACIONAL DE MERCADE | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| 530840 | SHADEE ANN SERRANO CRUZ | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 753509 | SHADELYN INC | 21 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 753510 | SHADES & ROLLER MFG | URB OCEAN PARK | 2300 SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 530841 | SHADETH ROMAN VIRUET | Address on file | | | | | | | |
| 753511 | SHADIA F ALMASRI AGUILU | 2 CARRETERA 177 CONDOMINIO | THE FALLS BOX 212 | | | GUAYNABO | PR | 00956 | |
| 530842 | SHADIE RIOS VALENTIN | Address on file | | | | | | | |
| 530843 | SHADIEL SALAZAR SOTO | Address on file | | | | | | | |
| 753512 | SHADIRA ARROYO LOPEZ | VILLA UNIVERSITARIA | K 1 E CALLE 2 | | | HUMACAO | PR | 00791 | |
| 530844 | SHADIRA I FELIX SANTOS | Address on file | | | | | | | |
| 753513 | SHADOWIS PRINTING | PO BOX 19342 | | | | SAN JUAN | PR | 00910 | |
| 530845 | SHADY GROVE ADVENTIST HOSPITAL | MED REC DEPT | 9901 MEDICAL CENTER DRIVE | | | ROCKVILLE | MD | 20850 | |
| 753514 | SHADYNETTE DIAZ | VILLA KENNEDY | EDIF 37 APT 579 | | | SAN JUAN | PR | 00915 | |
| 753515 | SHADYSIDE HOSPITAL | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232 | |
| 753516 | SHAEFER BROWN | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| 530846 | SHAELINEE M VILLANUEVA CRUZ | Address on file | | | | | | | |
| 530847 | SHAELL RODRIGUEZ DE LA CRUZ | Address on file | | | | | | | |
| 753517 | SHAFFICK BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 530848 | SHAFIK ZAWAHRA ZAHAWHRA | Address on file | | | | | | | |
| 753518 | SHAFTON INC | AVE NORTH HOLLYWODD | 6932 TUJUNGA | | | CALIFORNIA | CA | 91605 | |
| 530849 | SHAGGYS CAR WASH SERVICE INC | HC 1 BOX 5080 | | | | OROCOVIS | PR | 00720 | |
| 530850 | SHAH PURNIMA | Address on file | | | | | | | |
| 1433303 | Shah, Chandrakant | 13 Ayers Court | | | | Metuchen | NJ | 08840 | |
| 1433298 | Shah, Chandrakant S. | Address on file | | | | | | | |
| 530851 | SHAHIN TAVACKOLI | 925 GESSNER RD STE 630 | | | | HOUSTON | TX | 77024 2501 | |
| 530852 | SHAHIRA NEGRON RIVERA | Address on file | | | | | | | |
| 530853 | SHAIKH MD , ALI N | Address on file | | | | | | | |
| 753519 | SHAILA FERNANDEZ | PO BOX 697 | | | | COMERIO | PR | 00782 | |
| 530854 | SHAILA GONZALEZ MEJIAS | Address on file | | | | | | | |
| 530855 | SHAILA M. HUNG YUNEN | Address on file | | | | | | | |
| 530856 | SHAILA NAZARIO CAMACHO | Address on file | | | | | | | |
| 530857 | SHAILA NAZARIO CAMACHO | Address on file | | | | | | | |
| 530858 | SHAILA V. RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 753520 | SHAILIZ MEDINA CONCEPCION | Address on file | | | | | | | |
| 530859 | SHAILYN HERNANDEZ MENA | Address on file | | | | | | | |
| 753521 | SHAINA MARTINEZ CRUZ | VEGA BAJA LAKES | G 25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 530860 | SHAINAMARIE REYES MARRERO | Address on file | | | | | | | |
| 530861 | SHAINESKA J. GARCIA CANCEL | Address on file | | | | | | | |
| 530862 | SHAIRA A CARABALLO RAMIREZ | Address on file | | | | | | | |
| 753523 | SHAIRA DAVILA ROSADO | RR-18 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| 530864 | SHAIRA E AVILES MUNOZ | Address on file | | | | | | | |
| 753524 | SHAIRA GONZALEZ DUPONT | MONTE BRISAS | A 41 CALLE 5 2 | | | FAJARDO | PR | 00738-3116 | |
| 530865 | SHAIRA HERNANDEZ ABADIAS | Address on file | | | | | | | |
| 530866 | SHAIRA I VELEZ GARCIA | Address on file | | | | | | | |
| 530867 | SHAIRA JAMMYR LOPEZ ACEVEDO | Address on file | | | | | | | |
| 753525 | SHAIRA LIZ ALICEA | 257 CASITA DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 753526 | SHAIRA LIZ ALICEA MARRERO | URB MANSIONES DE MONTECASINO I | 355 | | | TOA ALTA | PR | 00953 | |
| 530868 | SHAIRA M DELGADO ALEDO/SANDRA ALEDO | Address on file | | | | | | | |
| 753527 | SHAIRA M GUADALUPE | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 9405 | |
| 530869 | SHAIRA MALDONADO | Address on file | | | | | | | |
| 530870 | SHAIRA MENDEZ VALENTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4074 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753522 | SHAIRA PEREZ PEREZ | EXT VILLA LOS SANTOS | II 261 CALLE RUBI | | | ARECIBO | PR | 00612 | |
| 530871 | SHAIRA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 530872 | SHAIRA V MENDEZ VALENTIN | Address on file | | | | | | | |
| 753528 | SHAIRA VIDOT ROSADO | VILLA DEL CAPITAN | 3 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| 530873 | SHAIRA Y RIVERA REYES | Address on file | | | | | | | |
| 530874 | SHAITZA M. SANJURJO AYALA | Address on file | | | | | | | |
| 530875 | SHAJANIA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 530876 | SHAJENKO MD, LYDIA | Address on file | | | | | | | |
| 753529 | SHAKA MUFFLERS | HC 3 BOX 7593 | | | | MOCA | PR | 00676 | |
| 530877 | SHAKED, ALON | Address on file | | | | | | | |
| 753530 | SHAKESPEARE | PO BOX 733 | | | | NEWPERRY | SC | 29108 | |
| 530878 | SHAKIL MAFFIOLI VILLEGAS | Address on file | | | | | | | |
| 1435651 | Shakin, Eric | Address on file | | | | | | | |
| 1455779 | Shakin, Jeffrey L | Address on file | | | | | | | |
| 1456727 | SHAKIN, M.D., JEFFREY L | Address on file | | | | | | | |
| 530879 | SHAKIRA AYALA QUINONES | Address on file | | | | | | | |
| 530880 | SHAKIRA CABAN SOTO | Address on file | | | | | | | |
| 753531 | SHAKIRA CALO CRUZ | Address on file | | | | | | | |
| 530881 | SHAKIRA CASIANO ARACHE | Address on file | | | | | | | |
| 530882 | SHAKIRA CATERING | PO BOX 1980 PMB190 | | | | LOIZA | PR | 00772 | |
| 530883 | SHAKIRA DIAZ CARABALLO | Address on file | | | | | | | |
| 530884 | SHAKIRA FEBUS RODRIGUEZ | Address on file | | | | | | | |
| 530885 | SHAKIRA GONZALEZ BAEZ | Address on file | | | | | | | |
| 753532 | SHAKIRA HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 753533 | SHAKIRA JULIA MARTINEZ | 38-1RA DE MAYO | | | | YAUCO | PR | 00698 | |
| 530886 | SHAKIRA M ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 753534 | SHAKIRA M DIAZ VIRUET | REPTO VALENCIA | E 44 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 530887 | SHAKIRA M IZQUIERDO VEGA | Address on file | | | | | | | |
| 530888 | SHAKIRA M MIRANDA LOPEZ | Address on file | | | | | | | |
| 753535 | SHAKIRA MOSQUERA ABAD | Address on file | | | | | | | |
| 530889 | SHAKIRA MOSQUERA ABAD | Address on file | | | | | | | |
| 530890 | SHAKIRA MUNOZ MORALES | Address on file | | | | | | | |
| 530891 | SHAKIRA OTERO ROSARIO | Address on file | | | | | | | |
| 530892 | SHAKIRA RIOS VEGA | Address on file | | | | | | | |
| 530893 | SHAKIRA RODRIGUEZ/WANDA I MENDEZ | Address on file | | | | | | | |
| 753536 | SHAKIRA SANTIAGO RIVERA | URB ALT DE VEGA BAJA | OO 5 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 530894 | SHAKIRA SANTOS GOMES | Address on file | | | | | | | |
| 530895 | SHAKIRA TORRE MARTINEZ | Address on file | | | | | | | |
| 753537 | SHAKIRA VARGAS RODRIGUEZ | HC 01 BOX 9276 | | | | TOA BAJA | PR | 00954 | |
| 530896 | SHAKIRA Y BOTELLO SANCHEZ | Address on file | | | | | | | |
| 753538 | SHAKTI GRAPHICS | BOX 6331 | | | | MAYAGUEZ | PR | 00681 | |
| 530897 | SHAKUR A VARGAS OTERO | Address on file | | | | | | | |
| 530898 | SHAKYRA M SANTIAGO OLIVERA | Address on file | | | | | | | |
| 530899 | SHALAAN SECURITY SERVICE INC | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 530900 | SHALABI, AMJAD | Address on file | | | | | | | |
| 530901 | SHALAMAR TORRES TORRES | Address on file | | | | | | | |
| 530902 | SHALIA FORTY SANTIAGO | Address on file | | | | | | | |
| 753539 | SHALIM F APONTE HERNANDEZ | URB CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 530903 | SHALIM G RIOS MALDONADO | Address on file | | | | | | | |
| 530904 | SHALIM VEGA OLIVERA | Address on file | | | | | | | |
| 530905 | SHALIMAR COLON GONZALEZ | Address on file | | | | | | | |
| 530906 | SHALIMAR CRESPO CRUZ | Address on file | | | | | | | |
| 530907 | SHALIMAR E ROSARIO PEREZ | Address on file | | | | | | | |
| 530908 | SHALIMAR E ROSARIO PEREZ | Address on file | | | | | | | |
| 530909 | SHALIMAR N ORTIZ OTERO | Address on file | | | | | | | |
| 850441 | SHALIMAR PADRON VALLE | 2 COND JARDS DE SAN FRANCISCO APT 413 | | | | SAN JUAN | PR | 00927-6415 | |
| 530910 | SHALIMAR RODRIGUEZ CAFIERO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753540 | SHALIMAR VARADA LANDRON | URB LAS LOMAS | 785 CALLE 21 SUR OESTE | | | SAN JUAN | PR | 00603 | |
| 530911 | SHALIN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2151786 | SHALINI GUPTA | 270 MARIN BLVD APT 4D | | | | JERSEY CITY | NJ | 07302 | |
| 753541 | SHALIVETTE RIVERA | AM 3 CALLE FLORENCIA | | | | CAGUAS | PR | 00726 | |
| 753542 | SHALOM BOBONIS DONATE | URB JDNS DE CONTRY CLUB | 5 6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 530912 | SHALOM FACILITY CARE | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530913 | SHALOM FACILITY CARE | CALLE 50 A BLOQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530914 | SHALOM FACILITY CARE I | C/50A FINAL BOLQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530915 | SHALOM FACILITY INC. | URB. ROYAL TOWN C/50 FINAL BLQ7 #6 | | | | BAYAMON | PR | 00956 | |
| 753543 | SHALOM GERIATRIC FACILITIES | ELIZABETH MOLINA | ROYAL TOWN 7-6 CALLE 50A FINAL | | | BAYAMON | PR | 00956 | |
| 530916 | SHALOM GIFTS & HANDICRAFTS | 29 CALLE JOSE DE DIEGO | PO BOX 1386 | | | CIALES | PR | 00638 | |
| 753544 | SHALOM GIFTS AND HANDICRAFTS | BOX 1386 | | | | CIALES | PR | 00638 | |
| 530917 | SHALOM M ESPADA ALVARADO | Address on file | | | | | | | |
| 530918 | SHALOM MEMORIAL PARK | PO BOX 2247 | | | | JUNCOS | PR | 00777 | |
| 530919 | SHALOM REALTY | 161 AVE MUNOZ RIVERA OESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| 753545 | SHALOM SCHOOL | VILLA CAROLINA | 236-5 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 530920 | SHALON FACILITY CARE INC. | URB.ROYAL TOWN 7-6 CALLE A 50 | | | | BAYAMON | PR | 00956 | |
| 753546 | SHALON GEREATRIC FACILITY INC | ROYAL TOWN | 6 BLQ 7 A FINAL CALLE 50 | | | BAYAMON | PR | 00956 | |
| 530921 | SHALYMAR MORALES MIRANDA | Address on file | | | | | | | |
| 530923 | SHAMARIS AISHA AMEZQUITA | Address on file | | | | | | | |
| 530924 | SHAMILEEN COLON MUNOZ | Address on file | | | | | | | |
| 530925 | SHAMILL T LLOPIZ GARCIA | Address on file | | | | | | | |
| 530926 | SHAMILL, LLOPIZ | Address on file | | | | | | | |
| 850442 | SHAMILLE CONCEPCION RIVAS | URB CITY PALACE | 1404 CALLE LA VIKINGA | | | NAGUABO | PR | 00718-2032 | |
| 530927 | SHAMIR FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 530928 | SHAMIR I ROQUE RODRIGUEZ | Address on file | | | | | | | |
| 530929 | SHAMIR TORRES SANTIAGO | Address on file | | | | | | | |
| 753547 | SHAMIRA FEBO DIAZ | SANTA JUANITA | AC 1 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 753548 | SHAMYS SALON & GILF SHOP | 13 BARBOSA | | | | ISABELA | PR | 00662 | |
| 530930 | SHANDELL A MONGE PICART | Address on file | | | | | | | |
| 530931 | SHANDELL ARCE LEBRON | Address on file | | | | | | | |
| 530933 | SHANDRA D JUSTICIA LEON | Address on file | | | | | | | |
| 530934 | SHANDS HOSPITAL AT THE UNIVERSITY | 226 AIRPORT PKWY STE 200 | | | | SAN JOSE | CA | 95110 | |
| 753551 | SHANDS HOSPITAL AT UF | DIRECTOR DE FINANZAS | PO BOX 70184 | DEPARTAMENTO DE SALUD | | SAN JUAN | PR | 00936 | |
| 753549 | SHANDS HOSPITAL AT UF | PO BOX 100304 | | | | GAINSVILLE | FL | 32610-0304 | |
| 753550 | SHANDS HOSPITAL AT UF | PO BOX 31240 | | | | TAMPA | FL | 33631-3240 | |
| 530935 | SHANDS JACKSONVILLE HOSPITAL | 655 WEST 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 530936 | SHANE HUBBARD | Address on file | | | | | | | |
| 753552 | SHANEIDA NIEVES RODRIGUEZ | P O BOX 2881 | | | | RIO GRANDE | PR | 00745 | |
| 530937 | SHANELLY CONCEPCION VAZQUEZ | Address on file | | | | | | | |
| 530938 | SHANELY E MORALES RAMOS | Address on file | | | | | | | |
| 1433230 | Shang, Nora H | Address on file | | | | | | | |
| 530939 | SHANI M HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 530940 | SHANICE M TORRES ORTIZ | Address on file | | | | | | | |
| 530941 | SHANIRA BLANCO COLON | Address on file | | | | | | | |
| 753553 | SHANNA M MARTINEZ HERNANDEZ | URB HACIENDA | CALLE 52 AL 27 | | | GUAYAMA | PR | 00784 | |
| 753554 | SHANNON M ROSE PIERCY | 137 CALLE LAS PALOMAS | APT 3 | | | SAN JUAN | PR | 00911 | |
| 530942 | SHANNON MELENDEZ, JUAN | Address on file | | | | | | | |
| 753555 | SHANNON VIDAL SOTO | HC 2 BOX 7257 | | | | UTUADO | PR | 00641 | |
| 530943 | SHANNON ZARAGOZA, DOUGLAS | Address on file | | | | | | | |
| 530944 | SHANON M NAPOLITANO MARTINEZ | Address on file | | | | | | | |
| 530945 | SHANTAL Y IRIZARRY APONTE | Address on file | | | | | | | |
| 530946 | SHANTI EDUCATIONAL SERVICES CORP/BPPR | CBC CENTRAL ESTE | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 753556 | SHANTI RAMOS PEREZ | RR 4 BOX 1144 | | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530947 | SHANTILLY PADILLA SANTIAGO | Address on file | | | | | | | |
| 530948 | SHAOLIN KUNG FU WUSHU INSTITUTE INC | 31-15 URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION GRACIA | | | BAYAMON | PR | 00961 | |
| 753557 | SHAOLIN VICENS MONDESI | URB RIO CRISTAL | 3E 2B CLUSTER | | | MAYAGUEZ | PR | 00680 | |
| 753558 | SHAOMEI VELEZ VIDRO | PO BOX 551 | | | | SABANA GRANDE | PR | 00637 | |
| 530949 | SHAONA I MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 530950 | SHAPES INC | HC 1 BOX 11663 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1259662 | SHAPES INC | Address on file | | | | | | | |
| 753559 | SHAPIRO AND OLANDER | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| 530952 | SHAQUILLE A ROMERO ALEJANDRA | Address on file | | | | | | | |
| 530953 | SHAQUILLE C GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 530954 | SHAQUILLE J ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 530955 | SHAQUILLE J GONZALEZ CECILIO | Address on file | | | | | | | |
| 530956 | SHAQUILLE MEDINA GONZALEZ | Address on file | | | | | | | |
| 530957 | SHAQUILLE O PLAZA GARCIA | Address on file | | | | | | | |
| 530958 | SHAQUILLE RAMOS MORALES | Address on file | | | | | | | |
| 530959 | SHAQUILLE SANCHEZ TANCO | Address on file | | | | | | | |
| 530960 | SHAQUIRA MARY LOPEZ BERMUDEZ | Address on file | | | | | | | |
| 530961 | SHARAIE BONILLA ALAMO | Address on file | | | | | | | |
| 530962 | SHARATZ, STEVEN | Address on file | | | | | | | |
| 530963 | SHARE IT | 25 LIVINGSTONE STREET LAWSON | | | | NWS | | 999999 | AUSTRALIA |
| 530964 | SHARE SANTANA | Address on file | | | | | | | |
| 530965 | SHARE TECH GROUP | PO BOX 1330 | | | | CAGUAS | PR | 00726-1330 | |
| 530966 | SHAREE A UMPIERRE CATINCHI | Address on file | | | | | | | |
| 753560 | SHAREGDA AROCHO HERNANDEZ | Address on file | | | | | | | |
| 530967 | SHARELYS LOPEZ PEREZ | LCDO. CESAR MARAVER MARRERO; | BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 530968 | SHARELYS LOPEZ PEREZ | LCDO. JAVIER RIVERA VAQUER(ABOGADO ASEGURADORA) | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 530969 | SHARELYS LOPEZ PEREZ | LCDO. JAVIER SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 530970 | SHARELYS M MILLAN GARCIA | Address on file | | | | | | | |
| 530971 | SHARET B TANCO VERDEJO | Address on file | | | | | | | |
| 530972 | SHARET M PEREZ SANTIAGO | Address on file | | | | | | | |
| 753561 | SHARET M PEREZ SANTIAGO | Address on file | | | | | | | |
| 753562 | SHARET PEREZ SANTIAGO | Address on file | | | | | | | |
| 856974 | SHARETECH | MUÑIZ ROSADO, OMAR R | CALLE ACUARELA #7 | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00970-3884 | |
| 856471 | SHARETECH | MUÑIZ ROSADO, OMAR R | P.O. BOX 3884 | | | GUAYNABO | PR | 00970-3884 | |
| 1424905 | SHARETECH | Address on file | | | | | | | |
| 530973 | SHARETECH OMAR MUNIZ P E | P O BOX 3122 | | | | SAN JUAN | PR | 00970 | |
| 530974 | SHARI J ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 753563 | SHARI LEE SMITH & ASSOCIATES | WEST OGLETHORPE HIGHWAY | | | | HINESVILLE | GA | 31313 | |
| 753564 | SHARIAM D ROSADO ROSARIO | PO BOX 442 | | | | GUAYNABO | PR | 00970 | |
| 530975 | SHARIBEL SANTIAGO SERRANO | Address on file | | | | | | | |
| 530976 | SHARIF S SHIHADA RAMIREZ | Address on file | | | | | | | |
| 530977 | SHARIF, OMER | Address on file | | | | | | | |
| 530978 | SHARIF, OMER | Address on file | | | | | | | |
| 530979 | SHARIFF H FIGUEROA ALEJANDRO | Address on file | | | | | | | |
| 530980 | SHARILU RIVERA ORTIZ | Address on file | | | | | | | |
| 530981 | SHARIMARY RIVERA MATEO | Address on file | | | | | | | |
| 753565 | SHARING TOGETHER FUNDATION CORP | PO BOX 11938 | | | | SAN JUAN | PR | 00922 | |
| 530982 | SHARIS MONTALVO PEREZ | Address on file | | | | | | | |
| 530983 | SHARISSA GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 753566 | SHARISSE A LOPEZ HERNANDEZ | VILLA MADRID | D 7 CALLE 16 | | | COAMO | PR | 00769 | |
| 530985 | SHARITZA M GIRONA MALDONADO | Address on file | | | | | | | |
| 753567 | SHARITZA POMALES GARCIA | HC 1 BOX 4245 | | | | NAGUABO | PR | 00718 | |
| 530986 | SHARIZETTE RIVERA PADILLA | Address on file | | | | | | | |
| 1448473 | Sharla W and Richard B Stark JT | Address on file | | | | | | | |
| 530987 | SHARLEEN DELGADO MERCADO | Address on file | | | | | | | |
| 753568 | SHARLEEN RAMOS TORRES | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 753569 | SHARLEEN RIVERA CASANOVA | P O BOX 7436 | | | | PONCE | PR | 00732 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530988 | SHARLEEN RIVERA CASANOVA | Address on file | | | | | | | |
| 753570 | SHARLEEN TORRES RIVERA | HC 03 BOX 7999 | | | | BARRANQUITAS | PR | 00794 | |
| 753571 | SHARLENE A SERRANO | HC 20 BOX 26252 | | | | SAN LORENZO | PR | 00754 | |
| 753572 | SHARLENE E RIVERA GONZALEZ | P O BOX 250104 | | | | AGUADILLA | PR | 00604 | |
| 753573 | SHARLENE RIVERA PABON | 603 VILLA LAS TORRES | | | | CABO ROJO | PR | 00632 | |
| 530989 | SHARLENE SANTANA REYES | Address on file | | | | | | | |
| 530990 | SHARLENY MERCADO ROSADO | Address on file | | | | | | | |
| 530991 | SHARLINE A DE LAURENCIO ALAMO | Address on file | | | | | | | |
| 530992 | SHARLINE ROMAN CHAPMAN | Address on file | | | | | | | |
| 530993 | SHARLINE SOTO GOMEZ | Address on file | | | | | | | |
| 530994 | SHARLONE M OLAN SANTIAGO | Address on file | | | | | | | |
| 530995 | SHARLOTTE ESPIET DELGADO | Address on file | | | | | | | |
| 530996 | SHARLYN BAEZ RIVERA | Address on file | | | | | | | |
| 530997 | SHARMA MD, VIBHA | Address on file | | | | | | | |
| 530998 | SHARMA, SANJAY | Address on file | | | | | | | |
| 530999 | SHARMALIE CANALES MELENDEZ | Address on file | | | | | | | |
| 753574 | SHARMARIE CARIBBEAN INT'L | URB SAN AGUSTIN | 10 CALLE 10 # 1111 | | | SAN JUAN | PR | 00923 | |
| 850443 | SHARO K CORDERO CONTY | URB LAS VEGAS | GG13 CALLE 19 | | | CATAÑO | PR | 00962-6422 | |
| 753575 | SHAROL P COSME FERRER | BI CEDRO ABAJO | APT 317 | | | NARANJITO | PR | 00719 | |
| 753576 | SHAROM MOJICA RIVERA | URB DIPLO | G 10 CALLE 13 | | | NAGUABO | PR | 00718 | |
| 753577 | SHARON A BRIDGES | 3737 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32224 | |
| 531000 | SHARON A MUNIZ SANCHEZ | Address on file | | | | | | | |
| 753578 | SHARON ACEVEDO PEREZ | URB HACIENDAS DEL C | F 6 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 531001 | SHARON ACEVEDO SANTOS | Address on file | | | | | | | |
| 531002 | SHARON ACEVEDO SANTOS | Address on file | | | | | | | |
| 753579 | SHARON ACOSTA COLON | URB SIERRA BAYAMON | 5-18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 531003 | SHARON ANDUJAR ROSADO | Address on file | | | | | | | |
| 753580 | SHARON ARVELO LOPEZ | HC 2 BOX 5514 | | | | LARES | PR | 00669 | |
| 531004 | SHARON CANTRELL RODRIGUEZ | Address on file | | | | | | | |
| 531005 | SHARON COMMUNITY | 12216 FM 3226 | ARP | | | TYLER | TX | 75750 | |
| 753581 | SHARON CORA FERREIRA | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 531006 | SHARON CRISPIN REYES | Address on file | | | | | | | |
| 850444 | SHARON CRUZ GARCIA | A010 CALLE 23 | URB EL CORTIJO | | | BAYAMON | PR | 00924-5825 | |
| 850445 | SHARON CRUZ PAGAN | HC 03 BOX 20755 | | | | ARECIBO | PR | 00612 | |
| 531007 | SHARON CRUZ, JOEL | Address on file | | | | | | | |
| 531008 | SHARON D CRUZ RIVERA | Address on file | | | | | | | |
| 850446 | SHARON D REYES RODRIGUEZ | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0886 | |
| 753582 | SHARON D ROSADO RIVERA | FAJARDO GARDENS | BB 39 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 753583 | SHARON E A HUPPRICH | P O BOX 12178 | | | | ST THOMAS | VI | 00801-5178 | |
| 850447 | SHARON E ALEMAN PABON | URBA SABANA GARDENS | 20-34 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 531009 | SHARON E FELICIANO SIERRA | Address on file | | | | | | | |
| 850448 | SHARON E LOPEZ ROLDAN | PO BOX 757 | | | | NAGUABO | PR | 00718-0757 | |
| 753584 | SHARON E MARTINEZ ARRIAGA | Address on file | | | | | | | |
| 753585 | SHARON E ORTIZ MARTINEZ | P O BOX 317 | | | | OROCOVIS | PR | 00720 | |
| 531010 | SHARON E ORTIZ MARTINEZ | Address on file | | | | | | | |
| 850449 | SHARON FALAK RODRIGUEZ | RAMEY | 104 WING RD | | | AGUADILLA | PR | 00603-1423 | |
| 531011 | SHARON FALAK RODRIGUEZ | Address on file | | | | | | | |
| 850450 | SHARON FELICIANO COLONDRES | HC 01 BOX 8047 | | | | PEÑUELAS | PR | 00624 | |
| 1900534 | SHARON GONZALEZ, ELIHU | Address on file | | | | | | | |
| 531012 | Sharon Gonzalez, Elihu | Address on file | | | | | | | |
| 531013 | Sharon Gonzalez, Roberto | Address on file | | | | | | | |
| 753587 | SHARON GRAU BURGOS | CON SKY TOWER II APT 6B | | | | SAN JUAN | PR | 00926 | |
| 753586 | SHARON GRAU BURGOS | P O BOX 1197 | | | | ARROYO | PR | 00714 | |
| 753588 | SHARON GUTIERREZ RIVERA | RIO PIEDRAS HEIGHTS | 1690 CALLE PURUS | | | SAN JUAN | PR | 00926 | |
| 753589 | SHARON HUERTAS CORTES | URB LAS BRISAS DEL MAR | HH 25 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 753590 | SHARON I MARTINEZ RODRIGUEZ | HC 30 BOX 33007 | | | | SAN LORENZO | PR | 00754 | |
| 753591 | SHARON I SEDA GARDON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 531014 | SHARON I STEIDEL MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4078 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753592 | SHARON J RIVERA RUIZ | BOX 4695 | | | | AGUADILLA | PR | 00605 | |
| 531015 | SHARON J. PAGAN | Address on file | | | | | | | |
| 753593 | SHARON K NICOLAU RAMOS | Address on file | | | | | | | |
| 531016 | SHARON L JIMENEZ | Address on file | | | | | | | |
| 753594 | SHARON L PATRICK | 161 FT WASHINGTON AVE | | | | NEW YORK | NY | 10032 | |
| 753595 | SHARON L SANCHEZ AYALA | SECTOR LA ALDEA | K 06 840 | | | BAYAMON | PR | 00956 | |
| 753596 | SHARON L SANCHEZ BARRETO | JARDINES DE BAYAMONTE | 72 C CALLE COLIBRI APT 521 | | | BAYAMON | PR | 00956-6646 | |
| 531017 | SHARON L SINGH MEDINA | Address on file | | | | | | | |
| 531018 | SHARON L TORRES FERRERIS | Address on file | | | | | | | |
| 753597 | SHARON LI MELENDEZ | Address on file | | | | | | | |
| 531019 | SHARON LIZ CRUZ DIAZ | Address on file | | | | | | | |
| 753598 | SHARON LIZ CRUZ DIAZ | Address on file | | | | | | | |
| 753599 | SHARON M ALVALLE VELEZ | JAIME L DREW | 78 CALLE 4 | | | PONCE | PR | 00730 | |
| 753600 | SHARON M AMADOR ACEVEDO | BO PUENTE | HC 03 BOX 10142 | | | CAMUY | PR | 00627-9708 | |
| 531020 | SHARON M ENCARNACION LOPEZ | Address on file | | | | | | | |
| 531021 | SHARON M FLORES SANTIAGO | Address on file | | | | | | | |
| 531022 | SHARON M MAISONET AMADOR | Address on file | | | | | | | |
| 531023 | SHARON M NADAL RODRIGUEZ | Address on file | | | | | | | |
| 531024 | SHARON M NAVARRO PEREZ | Address on file | | | | | | | |
| 531025 | SHARON M RODRIGUEZ LUGO | Address on file | | | | | | | |
| 531026 | SHARON M RODRIGUEZ LUGO | Address on file | | | | | | | |
| 753601 | SHARON M SANTIAGO | COND SAN IGNACIO APT 7 F | | | | SAN JUAN | PR | 00921 | |
| 531027 | SHARON M SANTIAGO TORRES | Address on file | | | | | | | |
| 531028 | SHARON M VELEZ MAYMI | Address on file | | | | | | | |
| 531029 | SHARON M. ENCARNACION LOPEZ | Address on file | | | | | | | |
| 1810075 | Sharon M. Navarro Perez, Martin F. Vallejo Ramos, Isabella Vallejo Navarro | Address on file | | | | | | | |
| 1808524 | Sharon M. Navarro Perez, Martin F. Vallejo, Isabella Vallejo Navarro | Address on file | | | | | | | |
| 531030 | SHARON M. SOTO RUIZ | Address on file | | | | | | | |
| 531031 | SHARON M. VELEZ MAYMI | Address on file | | | | | | | |
| 531032 | SHARON MALDONADO DIAZ | Address on file | | | | | | | |
| 753602 | SHARON MARIE HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 531033 | SHARON MARIE MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 531034 | SHARON MARTINEZ | Address on file | | | | | | | |
| 531035 | SHARON MARTINEZ RAMOS | Address on file | | | | | | | |
| 531036 | SHARON MD, EZRA | Address on file | | | | | | | |
| 753603 | SHARON MELENDEZ ORTIZ | VILLA DE CANEY | J3 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |
| 531037 | SHARON MILLAN APONTE | Address on file | | | | | | | |
| 753604 | SHARON MONTALVO ROMAN | 147 PUERTAS DEL MAR | | | | HATILLO | PR | 00659 | |
| 531038 | SHARON MONTANEZ TIRADO | Address on file | | | | | | | |
| 531039 | SHARON NICOLE GONZALEZ MOLINA | Address on file | | | | | | | |
| 531040 | SHARON ORTIZ CASTRO | Address on file | | | | | | | |
| 531041 | SHARON ORTIZ OJEDA | Address on file | | | | | | | |
| 753605 | SHARON ORTIZ RODRIGUEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 753606 | SHARON OTERO BERRIOS | URB METROPOLIS | Q 26 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 531042 | SHARON PEREZ CRUZ | Address on file | | | | | | | |
| 753607 | SHARON PHILIPS | BRISAS DE CAMPO ALEGRE | EDIF 4 APT 52 | | | MANATI | PR | 00674 | |
| 531043 | SHARON POMALES CHINEA | Address on file | | | | | | | |
| 753608 | SHARON RAMIA CRUZ | JARDINES DEL CARIBE | OO32 CALLE 49 | | | PONCE | PR | 00728 | |
| 753609 | SHARON REYES RODRIGUEZ | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| 753610 | SHARON RIOS RODRIGUEZ | BO BEJUCO | 482 CALLE CASIMIRA CASTRO | | | ISABELA | PR | 00662 | |
| 531044 | SHARON RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 531045 | SHARON RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 531046 | SHARON RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 531047 | SHARON ROSE GARCIA RAMOS | Address on file | | | | | | | |
| 753611 | SHARON ROTGER VAZQUEZ | J 75 BALBOA TOWNHOUSES | | | | CAROLINA | PR | 00985 | |
| 531048 | SHARON SANTANA PSC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4079 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531049 | SHARON SANTANA SALCEDO | Address on file | | | | | | | |
| 531050 | SHARON SANTANA, OMAYRA | Address on file | | | | | | | |
| 753612 | SHARON SOTO FERRER | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 531051 | SHARON STEIDEL MORALES | Address on file | | | | | | | |
| 753613 | SHARON TORRES SANTIAGO | BO PALMAS | 605 CALLE PASTO COM PARC NUEVAS | | | ARROYO | PR | 00714 | |
| 770837 | SHARON TORRES TORRES | LCDA. KAREN L. AYALA VAZQUEZ | TORRES VALENT´N ESTUDIO LEGAL L.L.C | 78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | |
| 531052 | SHARON TRAVEL AND TOURS | PO BOX 8066 | | | | BAYAMON | PR | 00960 | |
| 531053 | SHARON V RIOS VALENTIN | Address on file | | | | | | | |
| 531054 | SHARON VAZQUEZ ROSA | Address on file | | | | | | | |
| 850451 | SHARON VIGO ROSARIO | URB ALTA VISTA | L8 CALLE 10 | | | PONCE | PR | 00716-4240 | |
| 753614 | SHARON W MARTINEZ VERDEJO | URB. VILLA CAROLINA | 19 BLOQUE 154 CALLE 434 | | | CAROLINA | PR | 00985 | |
| 753615 | SHARON X. VAZQUEZ | COND.SAN MIGUEL APT. 1107 | | | | MAYAGUEZ | PR | 00680 | |
| 531055 | SHARON, RODRIGUEZ | Address on file | | | | | | | |
| 753616 | SHARONIE BERMUDEZ AVILES | 229 COND PLAZA SUCHVILLE | | | | BAYAMON | PR | 00936 | |
| 531056 | SHARP ADVANCE OFFICE | AVE SAN MARCOS #37 URB INDUSTRIAL EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 753617 | SHARP ELECTRONICS CORPORATION | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 | |
| 753618 | SHARPER IMAGEING | 13049 S W 133 CT | | | | MIAMI | FL | 33186 | |
| 531057 | SHARRON MIRANDA, NILMAR | Address on file | | | | | | | |
| 531058 | SHARRY CRUZ, WILLIAM | Address on file | | | | | | | |
| 753619 | SHARY A MARIN CARMONA | Address on file | | | | | | | |
| 531059 | SHARY AILEEN LOPEZ BENITEZ | Address on file | | | | | | | |
| 531060 | SHARY AILEEN LOPEZ BENITEZ | Address on file | | | | | | | |
| 753620 | SHARY ANN ORTIZ | BOX 464 | | | | COAMO | PR | 00769 | |
| 753621 | SHARY M RODRIGUEZ ESQUILIN | VILLA CAROLINA | CALLE 56 BLOQUE 68 NUM 38 | | | CAROLINA | PR | 00985 | |
| 531061 | SHARYL F COLON FLORES | Address on file | | | | | | | |
| 753622 | SHARYMAR FIGUEROA COLON | HC 1 BOX 6595 | | | | AIBONITO | PR | 00708 | |
| 531062 | SHARYMAR HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 753623 | SHARYMAR POMALES RIVERA | P O BOX 92 | | | | NAGUABO | PR | 00718 | |
| 531063 | SHARYS M TORRES REYES | Address on file | | | | | | | |
| 531064 | SHARYTZA VALERIA SALGADO OCASIO | Address on file | | | | | | | |
| 531065 | SHASER O MAFFIOLI VILLEGAS | Address on file | | | | | | | |
| 531066 | SHASIKA BONILLA COLON | Address on file | | | | | | | |
| 531067 | SHATNELMARYS CALDERON CRUZ | Address on file | | | | | | | |
| 753624 | SHATSEI RODRIGUEZ MENDEZ | BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| 753625 | SHATSEI RODRIGUEZ MENDEZ | P O BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| 850452 | SHATSEI V RODRIGUEZ MENDEZ | PO BOX 5106 | | | | CAYEY | PR | 00737 | |
| 753626 | SHAUN M MORALES CORREA | RES SAN AGUSTIN | PUERTA DE TIERRA EDIF S APT 517 | | | SAN JUAN | PR | 00901 | |
| 531068 | SHAUNAA'S RESTAURANT FRIED CHICKEN | 327 CALLE ANTONIO MELLADO | | | | VIEQUES | PR | 00765 | |
| 531070 | SHAUNAS RESTAURANT | P. O. BOX 1225 | | | | VIEQUES | PR | 00765-0000 | |
| 531069 | SHAUNAS RESTAURANT | Address on file | | | | | | | |
| 753627 | SHAURY SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 1421915 | SHAW ALEGRE, EDUARDO | ANTONIO ADROVER ROBLES | URB. SAN FCO. 2 AVE. DE DIEGO OFIC. 204 ALTOS | | | SAN JUAN | PR | 00927-5830 | |
| 531071 | SHAW FIGUEROA, WENDY | Address on file | | | | | | | |
| 531072 | SHAWN A ROSSI | Address on file | | | | | | | |
| 531073 | SHAWN MICHAEL SERRANO GONZALEZ | Address on file | | | | | | | |
| 531074 | SHAWR PACHECO BORRERO | Address on file | | | | | | | |
| 531075 | SHAYDA LUZ CINTRON LOPEZ | Address on file | | | | | | | |
| 753628 | SHAYDE | 43 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 753629 | SHAYLA TORRES SANCHEZ | 7 CALLE VALLE HERMOSO | | | | AGUADA | PR | 00602 | |
| 531076 | SHAYLI SOUCHET APONTE | Address on file | | | | | | | |
| 531077 | SHAYNA A ACOSTA RIVERA | Address on file | | | | | | | |
| 753630 | SHAYNNETTE ESPINAL ORTIZ | BO DAGUAO BOX 689 | | | | NAGUABO | PR | 00718 | |
| 753631 | SHAYRA GONZALEZ LOPEZ | COND BELLO HORIZONTE | APT 1011 | | | CAROLINA | PR | 00984 | |
| 753632 | SHAYRA LIZ ZENQUIS CASTRO | HC 05 BOX 5188 | | | | YABUCOA | PR | 00767-9608 | |
| 753633 | SHAYRA LOPEZ CRUZ | PARC HILL BROTHERS | 412 C CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 531078 | SHAYRA M RIVERA FLORES | Address on file | | | | | | | |
| 531079 | SHAYRA ROMERO MONTES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4080 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753634 | SHAYRA VEGA CONCEPCION | VISTAMAR | 725 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 531080 | SHAYRA Y RIVERA CINTRON | Address on file | | | | | | | |
| 753635 | SHAYRA Z ALVAREZ COLON | BO SANTANA LOS LLANOS | 034 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 531081 | SHAYVONNE FIGUEROA CALDERON | Address on file | | | | | | | |
| 531082 | SHEARLY MEDINA MIRANDA | Address on file | | | | | | | |
| 531083 | SHECS CORP | PO BOX 2478 | | | | MANATI | PR | 00674-2478 | |
| 531084 | SHEDDIANNE HERNANDEZ MORALES | Address on file | | | | | | | |
| 753636 | SHEEHAN ASSOCIATES INC | 1901 L STREET NW FOURTH FLOOR | | | | WASHINGTON | DC | 20036 | |
| 531085 | SHEEKEY MD , OWEN J | Address on file | | | | | | | |
| 531086 | SHEEN PHD, CATHERINE | Address on file | | | | | | | |
| 531087 | SHEENA RIVERA OTERO | Address on file | | | | | | | |
| 531088 | SHEENA VASANDANI RIVERA | Address on file | | | | | | | |
| 531089 | SHEERALEE JUSTINIANO ORTIZ | Address on file | | | | | | | |
| 531090 | SHEERY CABRERA VELAZQUEZ | Address on file | | | | | | | |
| 531091 | SHEET METAL WORKERS LOCAL 41 J A T C | P O BOX 2397 | | | | TOA BAJA | PR | 00951-2397 | |
| 531092 | SHEHADEH KALED, ABED | Address on file | | | | | | | |
| 531093 | SHEHADEH MICOLTA, ISABEL | Address on file | | | | | | | |
| 531094 | SHEHADEH MICOLTA, ROCALLA | Address on file | | | | | | | |
| 1641579 | Shehadi, Albert B | Address on file | | | | | | | |
| 531095 | SHEIDA ARRUFAT CEBOLLERO | Address on file | | | | | | | |
| 753637 | SHEIDA I RIVERA RIVAS | URB GREEN HILLS | E 9 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |
| 753638 | SHEIDA REYES RAMIREZ | JARDINES DE COUNTRY CLUB | CE 26 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 753640 | SHEIDA SOSA RODRIGUEZ | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 753639 | SHEIDA SOSA RODRIGUEZ | Address on file | | | | | | | |
| 531096 | SHEIDALYS N MARTINEZ GARCIA | Address on file | | | | | | | |
| 531097 | SHEIK MD , JVAID S | Address on file | | | | | | | |
| 531098 | SHEIKA JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 531099 | SHEIKA M MORALES ORTIZ | Address on file | | | | | | | |
| 531100 | SHEIKH MD , JAVAID S | Address on file | | | | | | | |
| 1431528 | Sheikholeslam, Shahab E. | Address on file | | | | | | | |
| 753643 | SHEILA A ACEVEDO ALVAREZ | ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON STE 505 | | | SAN JUAN | PR | 00918-3413 | |
| 753644 | SHEILA A CORREA SERRANO | JDNES TRUJILLO ALTO | EDIF G APT 711 | | | TRUJILLO ALTO | PR | 00976 | |
| 850453 | SHEILA A DIAZ GARCIA | PASEO JACARANDA | 15322 CALLE LAUREL | | | SANTA ISABEL | PR | 00757-9615 | |
| 753645 | SHEILA A LOPEZ ROSARIO | 8 LOVELY DRIVE | | | | SOUTH AMBOY | NJ | 00879 | |
| 753646 | SHEILA A MARTINEZ CARABALLO | HC 01 BOX 6073 | | | | GURABO | PR | 00778-9731 | |
| 531101 | SHEILA A ORTIZ DIAZ | Address on file | | | | | | | |
| 531102 | SHEILA A PAGAN NIEVES | Address on file | | | | | | | |
| 753647 | SHEILA A VAZQUEZ RIVERA | Address on file | | | | | | | |
| 531103 | SHEILA ACEVEDO ALVAREZ | Address on file | | | | | | | |
| 753648 | SHEILA ACEVEDO POLANCO | RES CUESTA VIEJA | EDIF 1 APTO 6 | | | AGUADILLA | PR | 00603 | |
| 531104 | SHEILA ACOBIS | Address on file | | | | | | | |
| 531105 | SHEILA ACOSTA WILLIAMS | Address on file | | | | | | | |
| 753649 | SHEILA AGUILO LURIDO | LA PROVIDENCIA 1 | D 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 753650 | SHEILA ALBANDOZ LIARD | COND PARK GARDENS TOWNHOUSE | CALLE ALCADIA APT 206 | | | SAN JUAN | PR | 00926 | |
| 753651 | SHEILA ALCOCER SANCHEZ | VILLAS DEL SOL | BLQ 1 EDIF 1 APT B 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 753652 | SHEILA ALFONSO GONZALEZ | ESTANCIAS DE LA FUENTE | 75 CONDE | | | TOA ALTA | PR | 00953 | |
| 753653 | SHEILA ALFONSO GONZALEZ | URB ESTANCIAS DE LA FUENTE | 75 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 753654 | SHEILA ALGARIN ALGARIN | PO BOX 953 | | | | SALINAS | PR | 00751 | |
| 753655 | SHEILA ALGARIN ALGARIN | URB SAN AGUSTIN | 412 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 531106 | SHEILA ALGARIN ALGARIN | Address on file | | | | | | | |
| 753656 | SHEILA ALGARIN PACHECO | Address on file | | | | | | | |
| 753657 | SHEILA ALGARIN SERRANO | HC 1 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 753658 | SHEILA ALGARIN SERRANO | P O BOX 19175 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 753659 | SHEILA ALICEA A/C MANUEL ALICEA ORTIZ | URB VENUS GARDENS | 734 SALTILLO | | | SAN JUAN | PR | 00926 | |
| 531107 | SHEILA AMBERT LUZUNARIS | Address on file | | | | | | | |
| 531108 | SHEILA ANDUJAR | Address on file | | | | | | | |
| 531109 | SHEILA ARCE ALEJANDRO | Address on file | | | | | | | |
| 531110 | SHEILA AVILA CUEVAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753660 | SHEILA AYALA SANCHEZ | Address on file | | | | | | | |
| 531111 | SHEILA B RIVERA VILLAFANE | Address on file | | | | | | | |
| 531112 | SHEILA BAEZ CARRION | Address on file | | | | | | | |
| 753661 | SHEILA BAEZ RODRIGUEZ | VILLA CAROLINA | CALLE 30 BLOQUE 7 NM. 20 | | | CAROLINA | PR | 00985 | |
| 753662 | SHEILA BARZANA CINTRON | Address on file | | | | | | | |
| 531113 | SHEILA BELEN MORALES | Address on file | | | | | | | |
| 753663 | SHEILA BENABE GONZALEZ | URB. VILLAS DE CLUB MANOR | CALLE TOMAS AGRAIT B-1 | | | RIO PIEDRAS | PR | 00924 | |
| 753664 | SHEILA BERRIOS COLON | CALLE ROSA DE FRANCIA | EC 57 LA ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 531114 | SHEILA BERRIOS COLON | Address on file | | | | | | | |
| 531115 | SHEILA BONAFE TORO | Address on file | | | | | | | |
| 753665 | SHEILA BORGES | OFIC 713 | | | | SAN JUAN | PR | 00907 | |
| 753666 | SHEILA BOSQUE MARTINEZ | SAN FRANCISCO COURT | EDIF 13 APT 1372 | | | CABO ROJO | PR | 00623 | |
| 531116 | SHEILA BURGOS BEAUCHAMP | Address on file | | | | | | | |
| 531117 | SHEILA CABAN VEGA | Address on file | | | | | | | |
| 753667 | SHEILA CAMACHO | PO BOX 377 | | | | TRUJILLO ALTO | PR | 00977 | |
| 753668 | SHEILA CHARBONIER ARES | PO BOX 2576 | | | | RIO GRANDE | PR | 00745 | |
| 753669 | SHEILA COLON CARRION | P O BOX 839 | | | | NAGUABO | PR | 00718 | |
| 753670 | SHEILA CONCEPCION PEREZ | Address on file | | | | | | | |
| 753641 | SHEILA CRUZ RODRIGUEZ | URB ENCANTADA | 3508 MONTECILLOS COURT | | | TRUJILLO ALTO | PR | 00976 | |
| 753671 | SHEILA D CESAREO MALDONADO | VILLA ESPERANZA CAMPANILLA | B 28 CALLE VIOLETA | | | TOA BAJA | PR | 00949 | |
| 753672 | SHEILA D GONZALEZ AYALA | HC 01 BOX 5840 | | | | MOCA | PR | 00676 | |
| 753673 | SHEILA D LOPEZ MARTIN | P O BOX 1980 | | | | LAS PIEDRAS | PR | 00771 | |
| 753674 | SHEILA D MARTINEZ CRUZ | URB. VILLA LINARES I-12 | CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 753675 | SHEILA D OCASIO CRUZ | COND LAGUNA VIEW 1 APT 602 | | | | SAN JUAN | PR | 00924 | |
| 531119 | SHEILA D ORENGO MUNIZ | Address on file | | | | | | | |
| 531120 | SHEILA D RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 850454 | SHEILA D VAZQUEZ RODRIGUEZ | HC 3 BOX 6829 | | | | CANOVANAS | PR | 00729-9708 | |
| 531121 | SHEILA D VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 531122 | SHEILA DAMARIS GONZALEZ AYALA | Address on file | | | | | | | |
| 753676 | SHEILA DANESA GONZALEZ PEREZ | HC 1 BOX 4720 | | | | HATILLO | PR | 00659 | |
| 531123 | SHEILA DE JESUS HERNANDEZ | Address on file | | | | | | | |
| 753677 | SHEILA DELGADO BURGOS | P O BOX 1406 | | | | LAS PIEDRAS | PR | 00771 1406 | |
| 753678 | SHEILA DELGADO CARDONA | EXT FOREST HILLS | I 185 C/ BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 531124 | SHEILA DELGADO CARDONA | Address on file | | | | | | | |
| 753679 | SHEILA DELGADO FARGAS | RR 1 BOX 34 | | | | CAROLINA | PR | 00983 | |
| 850455 | SHEILA DURAN QUINTANA | BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| 531125 | SHEILA E AGOSTO MORALES | Address on file | | | | | | | |
| 531126 | SHEILA E ALFONSO MOYA | Address on file | | | | | | | |
| 531127 | SHEILA E ALVARADO ORTIZ | Address on file | | | | | | | |
| 531128 | SHEILA E ARROYO FUENTES | Address on file | | | | | | | |
| 753680 | SHEILA E COLON PEREZ | VIETNAM | 23 CALLE E | | | GUAYNABO | PR | 00965 | |
| 531129 | SHEILA E HIRALDO | Address on file | | | | | | | |
| 531130 | SHEILA E LOPEZ | Address on file | | | | | | | |
| 850456 | SHEILA E RODRIGUEZ SANTIAGO | URB BRISAS DEL NORTE | 518 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9700 | |
| 753681 | SHEILA E VIRELLA MARTINEZ | URB JARDINES DE LA FUENTE 355 | CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 753682 | SHEILA E. ALICEA | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| 531131 | SHEILA E. BARRIENTOS COLON | Address on file | | | | | | | |
| 531132 | SHEILA E. CONCEPCION MARQUEZ | Address on file | | | | | | | |
| 753683 | SHEILA EMELY CINTRON ROSARIO | HC 2 BOX 3885 | | | | MAUNABO | PR | 00707 | |
| 753684 | SHEILA FONTAN SANTIAGO | HC 2 BOX 6275 | | | | MOROVIS | PR | 00687 | |
| 531133 | SHEILA FRIDMAN | Address on file | | | | | | | |
| 531134 | SHEILA G GONZALEZ RAMOS | Address on file | | | | | | | |
| 850457 | SHEILA G RIVERA MEDINA | VILLA DE CANEY | M6 CALLE YUQUIBO | | | TRUJILLO ALTO | PR | 00976-3501 | |
| 831884 | SHEILA GALLARDO CABRERA | LCDA. WALESKA CASIANO MATOS | P.O. BOX 195469 | | | SAN JUAN | PR | 00919 | |
| 753685 | SHEILA GARAY ARROYO | URB MARIOLGA | U 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 753686 | SHEILA GARCIA GARCIA | URB FAIRVIEW | H4 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 531136 | SHEILA GARCIA GESUALDO | Address on file | | | | | | | |
| 753687 | SHEILA GARCIA ORTIZ | HC 01 BOX 6250 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4082 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 753689 | SHEILA GONZALEZ ALVAREZ | COND MUNDO FELIZ | APT 1601 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 753688 | SHEILA GONZALEZ ALVAREZ | PO BOX 1314 | | | | UTUADO | PR | 00641 | |
| 753690 | SHEILA GONZALEZ BASCO | Address on file | | | | | | | |
| 531137 | SHEILA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 531138 | SHEILA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 531139 | SHEILA GONZALEZ SERRANO | Address on file | | | | | | | |
| 753691 | SHEILA GUERRA ACEVEDO | POB BOX 1078 VICTORA STA | | | | AGUADILLA | PR | 00603 | |
| 753692 | SHEILA H VELEZ AGUILAR | ZENO GANDIA | 225 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 753693 | SHEILA HERNANDEZ PANTOJA | Address on file | | | | | | | |
| 753694 | SHEILA HILERIO MENDEZ | PO BOX 477 | | | | MOCA | PR | 00676 | |
| 850458 | SHEILA I CABRERA PEREZ | URB MONTE MAR | C102 CALLE C | | | FAJARDO | PR | 00738-4335 | |
| 531140 | SHEILA I GONZALEZ ORTIZ | Address on file | | | | | | | |
| 753695 | SHEILA I LLANOS GARCIA | Address on file | | | | | | | |
| 531141 | SHEILA I MELENDEZ VELAZQUEZ | Address on file | | | | | | | |
| 753696 | SHEILA I MORALES AGOSTO | HC 4 BOX 18002 | | | | COMERIO | PR | 00782 | |
| 753697 | SHEILA I MORALES CLAUDIO | P O BOX 475 | BO PLAYITA | | | YABUCOA | PR | 00767 | |
| 531142 | SHEILA I NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 850459 | SHEILA I RIVERA MORALES | VALLES DE MANATI | A14 CALLE 1 | | | MANATI | PR | 00674-4003 | |
| 850460 | SHEILA I ROSADO RODRIGUEZ | 1306 AVENIDA MONTECARLO APT 311 | | | | SAN JUAN | PR | 00924-5742 | |
| 753698 | SHEILA I ROSADO RODRIGUEZ | PORTAL DE LA REINA | 1306 AVE MONTECARLO APT 311 | | | SAN JUAN | PR | 00924 | |
| 753642 | SHEILA I SEDA GARDON | PO BOX 167 | | | | SABANA SECA | PR | 00952-0167 | |
| 753699 | SHEILA I VELEZ MARTINEZ | Address on file | | | | | | | |
| 753700 | SHEILA I VELLON PEREZ | Address on file | | | | | | | |
| 531143 | SHEILA I. MARIN RIOS | Address on file | | | | | | | |
| 531144 | SHEILA I. MARTINEZ SERRANO | Address on file | | | | | | | |
| 531145 | SHEILA I. QUINONES MUNOZ | Address on file | | | | | | | |
| 531147 | SHEILA IVETTE FRANCO QUINONES | Address on file | | | | | | | |
| 531148 | SHEILA J MERCADO | Address on file | | | | | | | |
| 753701 | SHEILA J. PUJOLS MEDINA | Address on file | | | | | | | |
| 531149 | SHEILA K RIVERA QUINONES | Address on file | | | | | | | |
| 531150 | SHEILA K. RIVERA QUINONES | Address on file | | | | | | | |
| 753702 | SHEILA L CARDONA COLON | 35 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 753703 | SHEILA L PEREZ CORTES | ROLLING HILLS | A 20 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 531151 | SHEILA L. LOZADA RAMOS | Address on file | | | | | | | |
| 753152 | SHEILA LAO FLORES | Address on file | | | | | | | |
| 753704 | SHEILA LEBRON FIGUEROA | URB COLINAS DE FAIRVIEW | 4 G71 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 531153 | SHEILA LEBRON FIGUEROA | Address on file | | | | | | | |
| 753705 | SHEILA LEE CAEZ RIVERA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 531154 | SHEILA LEON ROMAN | Address on file | | | | | | | |
| 531155 | SHEILA LOZADA RAMOS | Address on file | | | | | | | |
| 531156 | SHEILA M ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 753706 | SHEILA M ALVARADO RIVERA | Address on file | | | | | | | |
| 531157 | SHEILA M ALVERIO PENA | Address on file | | | | | | | |
| 531158 | SHEILA M ANGLERO MOJICA | Address on file | | | | | | | |
| 531159 | SHEILA M ARCE TORRES | Address on file | | | | | | | |
| 531160 | SHEILA M BETANCOURT DEL VALLE | Address on file | | | | | | | |
| 531161 | SHEILA M BURGOS SANTIAGO | Address on file | | | | | | | |
| 531162 | SHEILA M CANDELARIA CRISTY | Address on file | | | | | | | |
| 531163 | SHEILA M CAPRE FRANCESCHI | Address on file | | | | | | | |
| 531164 | SHEILA M COLON SERRANO | Address on file | | | | | | | |
| 753707 | SHEILA M CONCEPCION ORTIZ | Address on file | | | | | | | |
| 531165 | SHEILA M CRUZ BERRIOS | Address on file | | | | | | | |
| 531166 | SHEILA M CRUZ SANCHEZ | Address on file | | | | | | | |
| 753708 | SHEILA M ECHEVARRIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |
| 850461 | SHEILA M FLORES APONTE | 8 CALLE FABREGAS | | | | MAYAGÜEZ | PR | 00680-1801 | |
| 753709 | SHEILA M FONTANEZ DE JESUS | CIUDAD JARDIN 3 | 62 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 531167 | SHEILA M FUENTES PINTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753710 | SHEILA M GARCIA SANTANA | URB EL CONQISTADOR | L 27 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 531168 | SHEILA M GONZALEZ ALICEA | Address on file | | | | | | | |
| 531169 | SHEILA M GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 753711 | SHEILA M GONZALEZ NEGRON | URB UNIVERSITY GARDENS | E 43 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 753712 | SHEILA M GORRITZ RAMOS | Address on file | | | | | | | |
| 753713 | SHEILA M JIMENEZ SANCHEZ | VILLA CAROLINA | 109 CALLE 82 | | | CAROLINA | PR | 00983 | |
| 531171 | SHEILA M LOPEZ COLLAZO | Address on file | | | | | | | |
| 753714 | SHEILA M LOPEZ SANTANA | 155 AVE ARTERIAL HOSTO 238 | | | | SAN JUAN | PR | 00918-3078 | |
| 531172 | SHEILA M LUCIANO MARTINEZ | Address on file | | | | | | | |
| 753715 | SHEILA M LUNA ROJAS | Address on file | | | | | | | |
| 753716 | SHEILA M MALDONADO AMBERT/MARIA V AMBERT | 312 VILLA PALMERA | CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 531173 | SHEILA M MERCADO DIAZ | Address on file | | | | | | | |
| 531174 | SHEILA M MILLAYES NIEVES | Address on file | | | | | | | |
| 531175 | SHEILA M MONELL FIGUEROA | Address on file | | | | | | | |
| 753717 | SHEILA M MONTES COLLADO | 338 EL VALLE AVE LAUREL | | | | LAJAS | PR | 00667 | |
| 753718 | SHEILA M ORTIZ GUTIERREZ | Address on file | | | | | | | |
| 531176 | SHEILA M ORTIZ NEGRON | Address on file | | | | | | | |
| 753719 | SHEILA M ORTIZ RIVERA | P O BOX 996 | | | | BARRANQUITAS | PR | 00794 | |
| 531177 | SHEILA M OSORIO ORTIZ | Address on file | | | | | | | |
| 531178 | SHEILA M PENA MARQUEZ | Address on file | | | | | | | |
| 531179 | SHEILA M PEREZ ROLDAN | Address on file | | | | | | | |
| 850462 | SHEILA M PEREZ RUIZ | HC 1 BOX 4225 | | | | BAJADERO | PR | 00616-9856 | |
| 531180 | SHEILA M RAMOS CORDERO | Address on file | | | | | | | |
| 753720 | SHEILA M REYES DONATIU | BO MAIZALES | 27011 CARR 31 R 970 KM 1 9 | | | NAGUABO | PR | 00718 | |
| 531181 | SHEILA M RIVERA LOPEZ | Address on file | | | | | | | |
| 531182 | SHEILA M RIVERA MERCADO | Address on file | | | | | | | |
| 531183 | SHEILA M RIVERA ORTIZ | Address on file | | | | | | | |
| 753721 | SHEILA M RIVERA TORRES | Address on file | | | | | | | |
| 531185 | SHEILA M ROSARIO | Address on file | | | | | | | |
| 850463 | SHEILA M ROSARIO VICENTE | COLINAS METROPOLITANA | U3 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 753722 | SHEILA M ROSARIO VICENTE | Address on file | | | | | | | |
| 753723 | SHEILA M SALGADO CLEMENTE | BO LAS CUEVAS SECT LOS SALGADO | BOX 3 | | | LOIZA | PR | 00772 | |
| 753724 | SHEILA M SANABRIA HERNANDEZ | Address on file | | | | | | | |
| 531186 | SHEILA M SANCHEZ SAEZ | Address on file | | | | | | | |
| 753725 | SHEILA M SANTIAGO CONCEPCION | P O BOX 900 | | | | CIDRA | PR | 00739 | |
| 531187 | SHEILA M SANTIAGO MALDONADO | Address on file | | | | | | | |
| 531188 | SHEILA M SANTIAGO SERRANO | Address on file | | | | | | | |
| 531189 | SHEILA M SOTO MERCADO | Address on file | | | | | | | |
| 753726 | SHEILA M TORRES MATIAS | PO BOX 32188 | | | | PONCE | PR | 00732-2188 | |
| 753727 | SHEILA M VAZQUEZ SIMON | PO BOX 562 | | | | JUNCOS | PR | 00777 | |
| 753728 | SHEILA M VELEZ | NUEVA VIDA EL TUQUE | 67 CALLE 12 | | | PONCE | PR | 00728 | |
| 531190 | SHEILA M. CAPRE FRANCESCHI | Address on file | | | | | | | |
| 531191 | SHEILA M. HERNANDEZ HERMINA | LCDA. EDNA VÉLEZ | PO BOX 1238 | | | CAMUY | PR | 00627 | |
| 531192 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| 531193 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 531194 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 531195 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDO. ARTURO GUZMÁN GUZMÁN | COND DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 207 | | SAN JUAN | PR | 00925-2717 | |
| 531196 | SHEILA M. OJEDA VAZQUEZ | Address on file | | | | | | | |
| 531197 | SHEILA M. OJEDA VAZQUEZ | Address on file | | | | | | | |
| 531198 | SHEILA M. VELEZ LOUICIL | Address on file | | | | | | | |
| 753729 | SHEILA MAISONET | BO GUARICO VIEJO | CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00693 | |
| 753730 | SHEILA MALAVE RIVERA | Address on file | | | | | | | |
| 753731 | SHEILA MARTINEZ GONZALEZ | URB VILLA LINDA | 206 CALLE TORTOLA | | | AGUADILLA | PR | 00603 | |
| 531199 | SHEILA MATIAS RAMOS | Address on file | | | | | | | |
| 753732 | SHEILA MELENDEZ | HC 1 BOX 4650 | | | | GURABO | PR | 00778 | |
| 753733 | SHEILA MELENDEZ ROSARIO | HC 55 BOX 8856 | | | | CEIBA | PR | 00735 | |
| 753734 | SHEILA MERCADO | BOX 861 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753735 | SHEILA MERCADO CANALES | URB ANTILLANA | 22 CALLE B | | | TRUJILLO ALTO | PR | 00976 | |
| 753736 | SHEILA MIRANDA FIGUEROA | RES BAIROA | CT 3 R 236 CALLE CAZABE | | | CAGUAS | PR | 00725 | |
| 531200 | SHEILA MIRANDA RIVERA | Address on file | | | | | | | |
| 531201 | SHEILA MOLINA QUIXONES | Address on file | | | | | | | |
| 753737 | SHEILA MONROIG MENDEZ | PO BOX 542 | | | | BARCELONETA | PR | 00617 | |
| 1498309 | SHEILA MUÑOZ RODRIGUEZ, ET. ALS. | LCDA. MICHELE SILVA MARRERO | 20 AVE. LUIS MUÑOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | |
| 531202 | SHEILA N CARMONA BENABE | Address on file | | | | | | | |
| 753738 | SHEILA N COLLAZO TORRES | URB RUSSE | 8 CALLE VIOLETA | | | MOROVIS | PR | 00687 | |
| 531203 | SHEILA N DIAZ VILLALONG | Address on file | | | | | | | |
| 753739 | SHEILA N NEGRON | URB RIO CANAS | D 34 CALLE 5 | | | PONCE | PR | 00731 | |
| 753740 | SHEILA NIEVES OSORIO | VILLA MARINA | P 6 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 753741 | SHEILA O DETTE RIVERA CALES | URB STA ELENA | G 2 CALLE 11 | | | GUAYANILLA | PR | 00656 | |
| 531204 | SHEILA O. RIVERA CALES | Address on file | | | | | | | |
| 531205 | SHEILA OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 753742 | SHEILA ORTIZ CALDERO | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| 531207 | SHEILA ORTIZ NEGRON | Address on file | | | | | | | |
| 531208 | SHEILA OSORIO FERRER | Address on file | | | | | | | |
| 531209 | SHEILA PADIN HERNANDEZ | Address on file | | | | | | | |
| 753743 | SHEILA PAGAN | Address on file | | | | | | | |
| 753744 | SHEILA PELLOT CESTERO | PARK GARDENS | O 11 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 531210 | SHEILA PELLOT CESTERO | POR DERECHO PROPIO | PO BOX 21531 | | | SAN JUAN | PR | 00928 | |
| 531211 | SHEILA PELLOT ROMERO | Address on file | | | | | | | |
| 753745 | SHEILA PELLOT ROMERO | Address on file | | | | | | | |
| 753746 | SHEILA PEREZ | COND BAHIA A | APTO 611 AVE LAS PALMAS 1000 | | | MIRAMAR | PR | 00907 | |
| 531212 | SHEILA PEREZ LOPEZ | Address on file | | | | | | | |
| 531213 | SHEILA PEREZ MADERA | Address on file | | | | | | | |
| 753747 | SHEILA PEREZ RUIZ | ZENO GANDIA | 154 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| 753748 | SHEILA R ORTIZ CACERES | PO BOX 421 | | | | JUNCOS | PR | 00777 | |
| 753749 | SHEILA R PEREZ RODRIGUEZ | PO BOX 712 | | | | LAJAS | PR | 00667 | |
| 531214 | SHEILA RAMIREZ RUIZ | Address on file | | | | | | | |
| 753750 | SHEILA RAMOS RIOS | RR 07 BOX 7145 | | | | SAN JUAN | PR | 00926 | |
| 753751 | SHEILA RAMOS SILVA | Address on file | | | | | | | |
| 531215 | SHEILA RECIO LABOY | Address on file | | | | | | | |
| 753752 | SHEILA RESTO CACERES | Address on file | | | | | | | |
| 753753 | SHEILA REYES MORA | PO BOX 759 | | | | HUMACAO | PR | 00792 | |
| 753755 | SHEILA RIOS MELENDEZ | Address on file | | | | | | | |
| 753754 | SHEILA RIOS MELENDEZ | Address on file | | | | | | | |
| 753756 | SHEILA RIVERA APONTE | RR 5 BOX 4761 | | | | BAYAMON | PR | 00956 | |
| 753757 | SHEILA RIVERA APONTE | RR 5 BOX 8542 SPE 102 | | | | BAYAMON | PR | 00956 | |
| 753758 | SHEILA RIVERA COLON | VILLA FONTANA | 4TN 6 VIA 38 | | | CAROLINA | PR | 00983 | |
| 753759 | SHEILA RIVERA GONZALEZ | HC 05 BOX 91525 | | | | ARECIBO | PR | 00612 | |
| 531216 | SHEILA RIVERA MERCADO | Address on file | | | | | | | |
| 531217 | SHEILA RIVERA OTERO | Address on file | | | | | | | |
| 753760 | SHEILA RIVERA RIVERA | URB EL CORTIJO | AO 25 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 531218 | SHEILA RIVERA SERRANO | Address on file | | | | | | | |
| 753761 | SHEILA ROBLES BAEZ | 53 AVE ESMERALDA | APARTADO POSTAL 213 | | | GUAYNABO | PR | 00969-4429 | |
| 850464 | SHEILA ROBLES HERNANDEZ | URB MONTE BRISAS 4 | 4I 12 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 753762 | SHEILA RODRIGUEZ ALEMAN | REPT METROPOLITANO | 1164 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 753763 | SHEILA RODRIGUEZ OTERO | RR 01 BOX 11657 | | | | TOA ALTA | PR | 00953 | |
| 531219 | SHEILA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 753764 | SHEILA RODRIGUEZ RODRIGUEZ | URB SAN ALFONSO | B 22 CALLE VERDE LUZ | | | CAGUAS | PR | 00725 | |
| 531220 | SHEILA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 753765 | SHEILA RODRIGUEZ SANCHEZ | BARRIO LA GLORIA | HC 61 BOX 4483 | | | TRUJILLO ALTO | PR | 00976 | |
| 850465 | SHEILA ROLDAN RODRIGUEZ | URB LOS TAMARINDOS | A8 CALLE 2 | | | SAN LORENZO | PR | 00754-3701 | |
| 531221 | SHEILA ROSAS TOLEDO | Address on file | | | | | | | |
| 531222 | SHEILA SALGADO AYALA | Address on file | | | | | | | |
| 753766 | SHEILA SALGADO MEDINA | Address on file | | | | | | | |
| 753767 | SHEILA SALGADO OLAND | COND SANTA MARIA II | APT 307 | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531223 | SHEILA SAN MARTIN RODRIGUEZ | Address on file | | | | | | | |
| 531225 | SHEILA SANCHEZ CARRERAS | Address on file | | | | | | | |
| 753768 | SHEILA SANCHEZ CONTRERAS | CIUDAD MASSO | I 25 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 753769 | SHEILA SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 753770 | SHEILA SANTIAGO RODRIGUEZ | HC 2 BOX 12869 | | | | LAJAS | PR | 00667 | |
| 531227 | SHEILA SANTISTEBAN SOTO | Address on file | | | | | | | |
| 753771 | SHEILA SANTOS | ARISTIDES CHAVIER | 44 APT 417 | | | PONCE | PR | 00731 | |
| 753772 | SHEILA SANTOS FELICIANO | BO BALDORIOTY | 27 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 753773 | SHEILA SANTOS RENTA | URB ROUND HILL | 1304 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 531228 | SHEILA SCHMIDT LUNA | Address on file | | | | | | | |
| 753774 | SHEILA SERRANO ORTIZ | URB VILLA CAPRI | 593 CALLE SAVOYA | | | SAN JUAN | PR | 00921 | |
| 753775 | SHEILA SIMMONS | LOS FRAILES GARDENS | E204 CALLE 1 BOX 511 | | | GUAYNABO | PR | 00966-3516 | |
| 531229 | SHEILA SOTO MERCADO | Address on file | | | | | | | |
| 753776 | SHEILA SOTO ROLON | URB BONNEVILLE HEIGHTS | 2DA SECCION E 15 | | | CAGUAS | PR | 00725 | |
| 531230 | SHEILA SOTO SOTO | Address on file | | | | | | | |
| 1431246 | Sheila Steiner Trust | Address on file | | | | | | | |
| 850466 | SHEILA T COSTA CASES | FLORAL PARK | 515 CALLE ITALIA | | | SAN JUAN | PR | 00917-3935 | |
| 753777 | SHEILA T HODGE NARVAEZ | 7MA SECCION LEVITTOWN | HD 14 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 531231 | SHEILA T MARRERO | Address on file | | | | | | | |
| 753778 | SHEILA TORRES | Address on file | | | | | | | |
| 753779 | SHEILA TORRES | Address on file | | | | | | | |
| 753780 | SHEILA TORRES FERER | BO TAMARINDO | 129 CALLE 3 | | | PONCE | PR | 00731 | |
| 531232 | SHEILA TORRES GONZALEZ | Address on file | | | | | | | |
| 531233 | SHEILA UFRET VAZQUEZ | Address on file | | | | | | | |
| 531234 | SHEILA V FALCON SANTOS | Address on file | | | | | | | |
| 850467 | SHEILA V FONSECA BILBRAUT | PO BOX 798 | | | | MAUNABO | PR | 00707-0798 | |
| 531235 | SHEILA V QUINONES FLORES | Address on file | | | | | | | |
| 531236 | SHEILA V ROMAN ARROYO | Address on file | | | | | | | |
| 531237 | SHEILA V ROSADO BATISTA | Address on file | | | | | | | |
| 753781 | SHEILA VALENTIN SANTIASO | Address on file | | | | | | | |
| 753782 | SHEILA VALLADARES FIGUEROA | COND LOS FLAMBOYANES | APT 111 | | | PONCE | PR | 00731 | |
| 531238 | SHEILA VAZ ORTEGA | Address on file | | | | | | | |
| 1611176 | Sheila Vaz Ortega y Liam Amill Vaz | Address on file | | | | | | | |
| 531239 | SHEILA VELAZQUEZ MONTALVO | Address on file | | | | | | | |
| 753783 | SHEILA VELEZ MORALES | Address on file | | | | | | | |
| 531240 | SHEILA VELEZ RIOS | Address on file | | | | | | | |
| 753784 | SHEILA WALTERS | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 753785 | SHEILA WESTERBAND COTTO | URB JARDINES DE MAMEY | B 16 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 531241 | SHEILA WILSON ACOSTA | Address on file | | | | | | | |
| 531242 | SHEILA Y MAESTRE BONET | Address on file | | | | | | | |
| 850468 | SHEILA Y PASTORIZA CORTIJO | VICTOR ROJAS 1 | 328 CALLE A | | | ARECIBO | PR | 00612 | |
| 850469 | SHEILA Y PASTORIZA CORUJO | URB VICTOR ROJAS 1 | 328 CALLE ARAGON | | | ARECIBO | PR | 00612-3280 | |
| 531243 | SHEILA Y RIVERA NUNIZ | Address on file | | | | | | | |
| 531244 | SHEILA Y VARGAS MUNIZ | Address on file | | | | | | | |
| 753786 | SHEILA YOLANDA BENITEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 753787 | SHEILA Z ALICEA FIGUEROA | VILLA CALMA BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00949 | |
| 531245 | SHEILA Z RIVERA MENEDEZ | Address on file | | | | | | | |
| 531246 | SHEILAH N SANTANA AYALA | Address on file | | | | | | | |
| 531247 | SHEILEE FIGUEROA OQUENDO | Address on file | | | | | | | |
| 531248 | SHEILEEN MAYMI CARRILLO | Address on file | | | | | | | |
| 531249 | SHEILIMAR SERPA HERNANDEZ | Address on file | | | | | | | |
| 531250 | SHEILIMAR SERPA HERNANDEZ | Address on file | | | | | | | |
| 531251 | SHEILIZ MARIE MONTALVO ORTIZ | Address on file | | | | | | | |
| 531252 | SHEILLA ACOBIS ROSS | Address on file | | | | | | | |
| 531253 | SHEILLA D. RIVERA PAGAN | Address on file | | | | | | | |
| 753788 | SHEILLA JUSINO FIGUERAS | URB SABANA J5 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 531254 | SHEILLA LEE RODRIGUEZ MADERA | Address on file | | | | | | | |
| 531255 | SHEILLA M DIAZ RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4086 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753789 | SHEILLA RIVERA COSME | 26 URB VILLA ASTURIAS | | | | CAROLINA | PR | 00987 | |
| 531256 | SHEILLA Y ORTIZ PEREZ | Address on file | | | | | | | |
| 531257 | SHEILLY J ORTEGA AGOSTO | Address on file | | | | | | | |
| 753790 | SHEILLY TORRES MALDONADO | SAN FERNANDO GARDENS | EDIF D 25 APT 31 | | | BAYAMON | PR | 00957 | |
| 531258 | SHEILMARIE GONZALEZ SUAREZ | Address on file | | | | | | | |
| 753791 | SHEILY LOPEZ BOCACHICA | HC 01 BOX 3650 | | | | VILLALBA | PR | 00641 | |
| 531259 | SHEILY LOPEZ MELENDEZ | Address on file | | | | | | | |
| 531260 | SHEILY M GUZMAN BONILLA | Address on file | | | | | | | |
| 753792 | SHEILY M MORALES RODRIGUEZ | Address on file | | | | | | | |
| 531261 | SHEILY O MUNIZ MARTINEZ | Address on file | | | | | | | |
| 753793 | SHEILYMAR MEJIAS RODRIGUEZ | URB ALTOS DE LA FUENTE | 13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 753794 | SHEILYMARIE RODRIGUEZ RODRIGUEZ | VILLA AGUILAR | CARR 351 KM 1 6 | | | MAYAGUEZ | PR | 00681 | |
| 531262 | SHEILYN LUGO RAMIREZ | Address on file | | | | | | | |
| 753795 | SHEINELL M SANTA LOZANO | Address on file | | | | | | | |
| 753796 | SHEIRA A CRUZ MONTES | VILLA NEVAREZ | P M B 030 356 CALLE 32 | | | SAN JUAN | PR | 00926 | |
| 531263 | SHEIRALIZ BONILLA ESPADA | Address on file | | | | | | | |
| 531264 | SHEIRALIZ BONILLA ESPADA | Address on file | | | | | | | |
| 531265 | SHELBY M RIVERA CANDELARIO | Address on file | | | | | | | |
| 753797 | SHELDO WESTMAN | FOOD SERVICE ASSOCIATES | PO BOX 253 | | | DUNKIK | NY | 14048 | |
| 531266 | SHELDON WHYTE NOGUERAS | Address on file | | | | | | | |
| 753798 | SHELFOAM PRODUCTS | P O BOX 326 | | | | CIDRA | PR | 00739 | |
| 531267 | SHELISA I BERMUDEZ SOTO | Address on file | | | | | | | |
| 531268 | SHELITZA M. LUCIANO RESTO | Address on file | | | | | | | |
| 531269 | SHELITZA M. LUCIANO RESTO | Address on file | | | | | | | |
| 531270 | SHELIZA ALVAREZ PABON | Address on file | | | | | | | |
| 753799 | SHELL CANASS | PO BOX 1785 | | | | JUANA DIAZ | PR | 00795 | |
| 753800 | SHELL CAPARRA | 16 1 CALLE GRANADA | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 531271 | SHELL CAPARRA | Address on file | | | | | | | |
| 753801 | SHELL CHEMICAL YABUCOA INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 | |
| 753802 | SHELL COOP GASOLINERA SAN CRISTOBAL | BOX 35 | | | | NAGUABO | PR | 00718 | |
| 753803 | SHELL CUPEY SERVICE | URB LA CUMBRE | 497 AVE EMILIANO POL STE 407 | | | SAN JUAN | PR | 00926 | |
| 753805 | SHELL FOREST HILL CORPORATION | P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 531272 | SHELL GAS STATION/ PLANET SOLAR | REPARTO SAN MIGUEL | 2 FLOR DE MAGA | | | MAYAGUEZ | PR | 00680 | |
| 753806 | SHELL LA VICTORIA | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 531273 | SHELL LAS VEGAS | 100 AVE FLOR DEL VALLE | | | | CATANO | PR | 00962 | |
| 753807 | SHELL LOIZA VALLEY | P O BOX 30527 | 65 INFANTRY STATION | | | SAN JUAN | PR | 00929 | |
| 531274 | SHELL MARIE VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 850470 | SHELL MARTIN PENA | PARADA 27 | 1 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 531275 | SHELL MARTIN PENA | Address on file | | | | | | | |
| 531276 | SHELL MARTIN PENA | Address on file | | | | | | | |
| 753809 | SHELL MONSERRATE | COL LA PLATA 38 | CAMINO DEL NORTE | | | TOA ALTA | PR | 00953 | |
| 753810 | SHELL MONSERRATE | ENTRE RIOS ENCANTADA ER-1 VIA RAMAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 753811 | SHELL PONCE PR | 79 CALLE MAYOR CENTER | | | | PONCE | PR | 00731 | |
| 753812 | SHELL PONCE,P.R. | CALLE MAYOR CENTER #79 | | | | PONCE | PR | 00731 | |
| 531277 | SHELL PUERTA DE TIERRA | 351 PONCE DE LEÓN | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 753813 | SHELL SERVICE CENTER | BO BARAHANA | 353 CALLE MARGI | | | MOROVIS | PR | 00687 | |
| 753814 | SHELL SUPER STATION | PO BOX 242 | | | | OROCOVIS | PR | 00720 | |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | |
| 1650886 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 531278 | SHELL TRADING US CO | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 753815 | SHELL VILLA PRADES | DR. H DECANO BM-36 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 531279 | SHELL, SUSAN | Address on file | | | | | | | |
| 531280 | SHELLEY L FRANCIS | Address on file | | | | | | | |
| 753816 | SHELLI WARD | 24 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 753817 | SHELLMARIE RAMOS HERNANDEZ | PO BOX 1739 | | | | CAYEY | PR | 00737 | |
| 531281 | SHELLY CHEUNG YEE | Address on file | | | | | | | |
| 531282 | SHELLY FONTANEZ MILLAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4087 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753818 | SHELLY J RAMOS TORRES | HC 02 BOX 7522 | | | | COROZAL | PR | 00783 | |
| 1807160 | Shelly Urbina, Yviette Viruet y Carlos Rivera Urbina | Address on file | | | | | | | |
| 1793039 | Shelly Urbina, Yviette Viruet y Carlos Rivera Urbina | Address on file | | | | | | | |
| 531283 | SHELLYMAR RODRIGUEZ CARTAGENA | Address on file | | | | | | | |
| 531284 | SHELLYS DAIRY GOAT FARM | P O BOX 2437 | | | | GUAYNABO | PR | 00970 | |
| 531285 | Shelter Reinsurance Company | 1817 West Broadway | | | | Columbia | MO | 65218 | |
| 531286 | Shelter Reinsurance Company | Attn: Jerry French, Vice President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| 531287 | Shelter Reinsurance Company | Attn: John Moore, President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| 531288 | Shelter Reinsurance Company | Attn: Ricky Means, President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| 531289 | SHELTON PEREZ, MICHEL | Address on file | | | | | | | |
| 753819 | SHELVING DEL SUR | PO BOX 8014 | | | | PONCE | PR | 00732 | |
| 850471 | SHELVINGS CARIBE,INC. | PO BOX 8369 | | | | PONCE | PR | 00732 | |
| 1443021 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | Address on file | | | | | | | |
| 531290 | SHENAIRA APONTE BERRIOS | Address on file | | | | | | | |
| 531291 | SHENANDOAH FAMILY PRACTICE | 459 SOUTH MAIN STREET | SUITE B03A | | | WOODSTOCK | VA | 22664 | |
| 531292 | SHENANDOAH MEMORIAL HOSPITAL | ATTN MEDICAL RECORDS | 755 SOUTH MAIN STREET SUITE 104 | | | WOODSTOCK | VA | 22664 | |
| 753820 | SHENG LI YU SHAO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 411 | | | CAROLINA | PR | 00979-7117 | |
| 753821 | SHENIRA COLON RODRIGUEZ | VILLA RICA | AA 31 CALLE STA RITA | | | BAYAMON | PR | 00959 | |
| 531293 | SHENK DEL RIO, VANESSA | Address on file | | | | | | | |
| 753822 | SHENYSE TORRES SANCHEZ | LAS MERCEDES | 62 CALLE 11 | | | SALINAS | PR | 00751 | |
| 753823 | SHEPARD MC GRAW HILL INC. | #1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 753825 | SHEPARD MC GRAW HILL INC. | PO BOX 35300 | | | | COLORADO SPRINGS | CO | 80935 | |
| 753824 | SHEPARD MC GRAW HILL INC. | PO BOX 802631 | | | | CHICAGO | IL | 60680 | |
| 850472 | SHEPARDS | P.O. BOX 790329 | | | | ST. LOUIS | MO | 12204 | |
| 753827 | SHEPARD'S | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 753826 | SHEPARD'S | P O BOX 802631 | | | | CHICAGO | IL | 60680 2631 | |
| 531294 | SHEPARD'S McGRAW HILL | PO BOX 802631 | | | | CHICAGO | IL | 60680-2631 | |
| 531295 | SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | | CATADO | PR | 00986 | |
| 531296 | SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | | CATANO | PR | 00986 | |
| 531297 | SHEPHERDS HOPE | 4851 S APOPKA VINELAND RD | | | | ORLANDO | FL | 32819 | |
| 531298 | SHEPLAN OLSEN, PILAR | Address on file | | | | | | | |
| 753828 | SHEPPARD' S | P O BOX 802631 | | | | CHICAGO | IL | 60680-2631 | |
| 753829 | SHERAIDA GARCIA MOJICA | BO OBRERO | 662 CALLE LIPPETT | | | SAN JUAN | PR | 00915 | |
| 531299 | SHERALY GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 531300 | SHERALYS NOEMI RIVERA CRUZ | Address on file | | | | | | | |
| 531301 | SHERATON HOTEL | 333 UNIVERSAL TERRACE PARKWAY | | | | UNIVERSAL CITY | CA | 91608 | |
| 531302 | SHERATON HOTEL OLD SAN JUAN | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |
| 850473 | SHERATON OLD SAN JUAN HOTEL | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901-2620 | |
| 850474 | SHERATON PUERTO RICO CONVENTION CENTER HOTEL & CASINO | 200 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 531303 | SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| 531304 | SHERATON RALEIGH HOTEL | DIR 421 SOUTH SALISBURY | STREET RALEIGH, | | | NC | NC | 27601 | |
| 531305 | SHEREEZA ROSADO RIOS | Address on file | | | | | | | |
| 531306 | SHERELYS R DELGADO DELGADO | Address on file | | | | | | | |
| 531307 | SHEREN LOPEZ REYES | Address on file | | | | | | | |
| 531308 | SHERESA GRANT | Address on file | | | | | | | |
| 531309 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | | SAN JUAN | PR | 00926 | |
| 531310 | SHERIFF SECURITY SERVICES | JOSÉ ERNESTO MARTINÓ COVAS | DISTRICT VIEW OFFICE CENTER | 644 FDEZ. JUNCOS AVE. SUITE 301 | 3RD FL. | SAN JUAN | PR | 00907 | |
| 1422823 | SHERIFF SECURITY SERVICES | JOSÉ ERNESTO MARTINÓ COVAS | DISTRICT VIEW OFFICE CENTER | 3RD FL. 644 FDEZ. JUNCOS AVE. SUITE 301 | | SAN JUAN | PR | 00907 | |
| 531311 | SHERIFF SECURITY SERVICES INC | 100 GRAND BOULEVARD LOS PASEOS 112/MCS115 | | | | SAN JUAN | PR | 00926 | |
| 531312 | SHERILEEN RIVERA MUNIZ | Address on file | | | | | | | |
| 753830 | SHERILL M LOPEZ RAMOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4088 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 753832 | SHERILLE BENVENUTTI FOX | COND MUNDO FELIZ | APT 408 | | | CAROLINA | PR | 00979 | |
| 753831 | SHERILLE BENVENUTTI FOX | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 531313 | SHERILYN AVILES BATISTA | Address on file | | | | | | | |
| 753833 | SHERING PLOUGH ANIMAL HEALTH | 1095 MORRIS AVE | | | | UNION | NJ | 07083-7137 | |
| 531314 | SHERLEY A MONROIG DEL VALLE | Address on file | | | | | | | |
| 753834 | SHERLEY A SANTIAGO | PO BOX 213 | | | | HORMIGUEROS | PR | 00660 | |
| 753835 | SHERLEY CORDERO MARRERO | P O BOX 702 | | | | MOROVIS | PR | 00687 | |
| 531315 | SHERLEY DE JESUS LOPEZ | Address on file | | | | | | | |
| 531316 | SHERLEY FRANCESCHINI TORRES | Address on file | | | | | | | |
| 753836 | SHERLEY HEYLIGER PEREZ | VILLA ANDALUCIA | H 28 BAILEN | | | SAN JUAN | PR | 00926 | |
| 753837 | SHERLEY J CINTRON PAGAN | PMB 178 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 531317 | SHERLEY M SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 531318 | SHERLEY M. PANELL MALDONADO | Address on file | | | | | | | |
| 753838 | SHERLEY MICHELLE DIAZ | RES LOS MIRTOS | EDIF 6 APT 81 | | | CAROLINA | PR | 00987 | |
| 531319 | SHERLEY SANTIAGO ORTIZ | Address on file | | | | | | | |
| 753839 | SHERLI GARCIA TABOADA | ALT DE MONTELLANO | BL 12-57 | | | CAYEY | PR | 00736 | |
| 531320 | SHERLIE ANN RENTAS CAMACHO | Address on file | | | | | | | |
| 531321 | SHERLIE MEJIA VALLE | Address on file | | | | | | | |
| 753840 | SHERLIE TROCHE | 40 CALLE ALBERTO RICCI | | | | PATILLAS | PR | 00723 | |
| 753841 | SHERLIS M CINTRON RIVERA | URB LA MARGARITA | CALLE D-F NO 36 | | | SALINAS | PR | 00751 | |
| 531322 | SHERLY A. RIVERA VAZQUEZ | Address on file | | | | | | | |
| 753842 | SHERLY ANN SOSA PEREZ | Address on file | | | | | | | |
| 753843 | SHERLY BAEZ DIAZ | BO LA JOYA SANTA RITA | 182 CALLE 9 | | | GUANICA | PR | 00653 | |
| 531323 | SHERLY DALI JUSINO ORTIZ | Address on file | | | | | | | |
| 531324 | SHERLY DIMARIS ORENGO MUNIZ | Address on file | | | | | | | |
| 531325 | SHERLY G CORREA NEBOT | Address on file | | | | | | | |
| 531326 | SHERLY GUZMAN FIGUEROA | Address on file | | | | | | | |
| 531327 | SHERLY GUZMAN FIGUEROA | Address on file | | | | | | | |
| 753844 | SHERLY INCHAUSTY BERMUDEZ | PO BOX 243 | | | | CAYEY | PR | 00737-0243 | |
| 753845 | SHERLY M ACEVEDO ORTA | AVE CAMPO RICO | BDA EL POLVORIN C 3 638 | | | SAN JUAN | PR | 00924 | |
| 531328 | SHERLY M PEREZ RIVERA | Address on file | | | | | | | |
| 531329 | SHERLY M RIVERA GILBES | Address on file | | | | | | | |
| 531330 | SHERLY M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 531331 | SHERLY M RODRIGUEZ TORRES PSYD | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 | |
| 531332 | SHERLY NIEVES CASTRO | Address on file | | | | | | | |
| 753846 | SHERLY PEREZ BERNARD | Address on file | | | | | | | |
| 753847 | SHERLY RIVERA VAZQUEZ | HC 73 BOX 4785 | | | | NARANJITO | PR | 00719 | |
| 531333 | SHERLY ROSADO | Address on file | | | | | | | |
| 850475 | SHERLYEN COLON AMARO | PO BOX 3283 | | | | GUAYAMA | PR | 00785-3283 | |
| 531334 | Sherman Delgado, Sandra | Address on file | | | | | | | |
| 2180305 | Sherman, Roger A. | PO Box 270359 | | | | San Juan | PR | 00928-3359 | |
| 531335 | SHERPA CONSULTING GROUP, LLC | 2000 CARR. 8177 | SUITE 26-258 | | | GUAYNABO | PR | 00966 | |
| 531336 | SHERRIE ROSSY ROBLES | Address on file | | | | | | | |
| 531337 | SHERRINGTON ARACENA, ELENA | Address on file | | | | | | | |
| 753848 | SHERRY A HRYBINEZAK GOMEZ | HC 01 BOX 28409 | | | | CABO ROJO | PR | 00623 | |
| 753849 | SHERRY ANN PADILLA AYALA | VILLA FONTANA PARK | 5X 15 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 531338 | SHERRY D MITCHELL HERNANDEZ | Address on file | | | | | | | |
| 753850 | SHERRY R KENNEL | 4065 E CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 531339 | SHERRYL DENISSE MITCHELL HERNANDEZ | Address on file | | | | | | | |
| 753851 | SHERYL MURIENTE TOLENTINO | VISTAMAR PRINCESA APT 201 | | | | CAROLINA | PR | 00983 | |
| 531341 | SHERVACOM INC | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 427 | | | SAN JUAN | PR | 00926 | |
| 850476 | SHERWIN WILLIAM CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936 | |
| 531342 | SHERWIN WILLIAMS | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 753853 | SHERWIN WILLIAMS | AE-1 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 753852 | SHERWIN WILLIAMS | P O BOX 363705 | | | | SAN JUAN | PR | 00936 3705 | |
| 531343 | SHERYL VAZQUEZ MOYA | Address on file | | | | | | | |
| 531344 | SHERYL IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 531345 | SHERYL RUBERTE LASPINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753854 | SHESHUNOFF INFORMATION SERVICES | PO BOX 13203 | | | | AUSTIN | TX | 78711-9969 | |
| 531346 | SHEYDY F RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 753855 | SHEYDY FARAH RODRIGUEZ FERNANDEZ | PO BOX 503 | | | | SANTA ISABEL | PR | 00757 | |
| 531347 | SHEYLA AYALA SANCHEZ | Address on file | | | | | | | |
| 753856 | SHEYLA BAUZA RODRIGUEZ | Address on file | | | | | | | |
| 531348 | SHEYLA CALDERON MORALES | Address on file | | | | | | | |
| 531349 | SHEYLA DONES DIAZ | Address on file | | | | | | | |
| 531350 | SHEYLA E. OYOLA VELEZ | Address on file | | | | | | | |
| 531351 | SHEYLA FERNANDEZ MORALES | Address on file | | | | | | | |
| 753857 | SHEYLA G CARABALLO VEGA | PO BOX 985 | | | | YAUCO | PR | 00698 | |
| 753858 | SHEYLA GARCED TIRADO | CONDOMINIO DE DIEGO 444 | APT. 306 | | | SAN JUAN | PR | 00923 | |
| 531352 | SHEYLA HERNANDEZ REYES | Address on file | | | | | | | |
| 753859 | SHEYLA I ROSADO SCHMIDT | URB LOS REYES | 81 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 531353 | SHEYLA I ZAYAS OTERO | Address on file | | | | | | | |
| 531354 | SHEYLA J MENDEZ MORALES | Address on file | | | | | | | |
| 531355 | SHEYLA K VELAZQUEZ VEGA | Address on file | | | | | | | |
| 531356 | SHEYLA K. VELAZQUEZ VEGA | Address on file | | | | | | | |
| 753860 | SHEYLA L ONEILL ALICEA | BB16 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 753861 | SHEYLA L ONEILL ALICEA | URB SANTIAGO IGLESIAS | 1399 CALLE BELEN BURGOS | | | GUAYNABO | PR | 00969 | |
| 531357 | SHEYLA L ORTIZ PAGAN | Address on file | | | | | | | |
| 531358 | SHEYLA L. ORTIZ PAGAN | Address on file | | | | | | | |
| 531359 | SHEYLA LINDBERTH ROSADO | Address on file | | | | | | | |
| 753862 | SHEYLA M AMILL | 3RA SEC LEVITTOWN | 3305 PASEO COLINAS | | | TOA BAJA | PR | 00949 | |
| 531360 | SHEYLA M CASTOIRE RODRIGUEZ | Address on file | | | | | | | |
| 531361 | SHEYLA M DOMINGUEZ RAMOS | Address on file | | | | | | | |
| 753863 | SHEYLA M HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 531362 | SHEYLA M JIMENEZ ROSARIO | Address on file | | | | | | | |
| 753864 | SHEYLA M MATOS CAMACHO | 3 GRADUATE APT S | | | | STATE COLLEGE | PA | 16801-5821 | |
| 753865 | SHEYLA M QUILES MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719-9787 | |
| 531363 | SHEYLA M TORRES ORTIZ | Address on file | | | | | | | |
| 531364 | SHEYLA M. DOMINGUEZ RAMOS | Address on file | | | | | | | |
| 531365 | SHEYLA MACHADO PEREZ | Address on file | | | | | | | |
| 753866 | SHEYLA ORTIZ TORRES | 26 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 753867 | SHEYLA RODRIGUEZ MARRERO | BO INGENIO VILLA CALMA | 405 CALLE CARMEN | | | TOA BAJA | PR | 00949 | |
| 753868 | SHEYLA RODRIGUEZ OLIVERAS | PUERTO NUEVO | 43 A CALLE ANTILLAS | | | SAN JUAN | PR | 00921 | |
| 531366 | SHEYLA SANTIAGO PAGAN | Address on file | | | | | | | |
| 753869 | SHEYLA T MALDONADO DIAZ | RES EL PRADO 29 EDIF 6 | | | | SAN JUAN | PR | 00924 | |
| 531367 | SHEYLA Y GONZALEZ MEDINA | Address on file | | | | | | | |
| 753870 | SHEYLLA ORTIZ CAMACHO | DOS PINOS TOWNHOUSE | B 11 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 753871 | SHEYNID COLON NIEVES | PO BOX 51204 | | | | LEVITTOWN | PR | 00949 | |
| 531368 | SHEYRA AVILES CASILLAS | Address on file | | | | | | | |
| 753872 | SHEYRA E RIVERA SANTOS | P O BOX 46 | | | | LOIZA | PR | 00772 | |
| 531369 | SHEYSA OJEDA MENDEZ | Address on file | | | | | | | |
| 753873 | SHG ENTERPRISES INC | VILLA CLEMENTINA | B 6 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 753874 | SHIARA LA PORTE TORRES | URB PORTAL DE LA REINA | 101 CALLE 6 | | | SANTA ISABEL | PR | 00674 | |
| 531370 | SHIARA LA PORTE TORRES | Address on file | | | | | | | |
| 531371 | SHIARA M FRANCISQUINI OQUENDO | Address on file | | | | | | | |
| 531372 | SHIBA, HIROMI | Address on file | | | | | | | |
| 753875 | SHIELA A HERNANDEZ FONTANEZ | C 14 URB JARDINES | DE QUINTANA | | | SAN JUAN | PR | 00917 | |
| 531373 | SHIELDS BERRIOS, DAVID | Address on file | | | | | | | |
| 531374 | SHIELDS BERRIOS, KEVIN | Address on file | | | | | | | |
| 531375 | SHIELDS CRUZ, LILYBETH | Address on file | | | | | | | |
| 531376 | SHIERLEE A BURGOS OLIVERI | Address on file | | | | | | | |
| 531377 | SHIERLY BERRIOS TORRES | Address on file | | | | | | | |
| 753876 | SHIERLY MENDOZA RIVERA | Address on file | | | | | | | |
| 531378 | SHIK TONG CHAN | Address on file | | | | | | | |
| 753877 | SHILA GUIDO GUIDO | BO SABALOS | F 8 URB VILLA DEL OESTE | | | MAYAGUEZ | PR | 00680 | |
| 531379 | SHILEYS PIZZA | CARR #2 KM 5.4 ESQ CALLE ROMA | | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4090 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531380 | SHILLEY J TORRES PEREZ | Address on file | | | | | | | |
| 531381 | SHIMADZU SCIENTIFIC INSTRUMENTS | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| 531382 | SHIMADZU SCIENTIFIC INSTRUMENTS INC | COLUMBIA MARYLAND | 7102 RIVERWOOD DRIVE | | | COLUMBIA | MD | 21046 | |
| 531383 | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| 753878 | SHINDIA VELAZQUEZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 753880 | SHINING STAR COMPUTER SERVICES | ADM COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 753879 | SHINING STAR COMPUTER SERVICES | PMB 257 ADUANA SUITE 101 | | | | MAYAGUEZ | PR | 00682 | |
| 531384 | SHIOMARA G COLON MONTALVO | Address on file | | | | | | | |
| 531385 | SHIRA M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 531386 | SHIRA M. SOUFFRONT BLANES | Address on file | | | | | | | |
| 531387 | SHIRA M. SOUFFRONT BLANES | Address on file | | | | | | | |
| 531388 | SHIRA RIVERA TORRES | Address on file | | | | | | | |
| 531389 | SHIREILY RODRIGUEZ QUILES | Address on file | | | | | | | |
| 753881 | SHIRLEY A CANALES RODRIGUEZ | Address on file | | | | | | | |
| 753882 | SHIRLEY A GARCIA MELENDEZ | PUERTO NUEVO | 1151 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 531390 | SHIRLEY A HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 531391 | SHIRLEY A HERNANDEZ ROSA | Address on file | | | | | | | |
| 753883 | SHIRLEY A ORTIZ MORALES | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| 531392 | SHIRLEY A SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 753884 | SHIRLEY A TAVARES | Address on file | | | | | | | |
| 531393 | SHIRLEY A. ARISTUD MORALES | Address on file | | | | | | | |
| 753885 | SHIRLEY ALICEA NAZARIO | 14 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 850477 | SHIRLEY ANN APONTE PAGAN | URB VILLA CAROLINA | 46-2 CALLE 41 | | | CAROLINA | PR | 00985 | |
| 753886 | SHIRLEY ARONOFF | 1402 AVENUE K APT 60 | | | | BROOKLYN | NY | 11230 | |
| 753887 | SHIRLEY AXTMEYER RODRIGUEZ | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 531395 | SHIRLEY BIRRIEL OSORIO | Address on file | | | | | | | |
| 753888 | SHIRLEY C COLON SOSA | URB LA MARINA L 21 | CALLE CAMELIA | | | CAROLINA | PR | 00976 | |
| 531396 | SHIRLEY CAMACHO SOTO | Address on file | | | | | | | |
| 531397 | SHIRLEY CAMACHO SOTO | Address on file | | | | | | | |
| 753889 | SHIRLEY CASILLAS CORREA | PO BOX 194 | 497 AVE E POL | | | SAN JUAN | PR | 00926 | |
| 531398 | SHIRLEY CHAVEZ/HCN KEY LIFE AMB SERV | URB MONTE CARLOS CA 10 | | | | VEGA BAJA | PR | 00693 | |
| 753890 | SHIRLEY CINTRON ORONA | URB COLINAS METROPOLITANAS | K 1 EL TORITO | | | GUAYNABO | PR | 00969 | |
| 531399 | SHIRLEY COLON | Address on file | | | | | | | |
| 531400 | SHIRLEY CORREA NEBOT | Address on file | | | | | | | |
| 753891 | SHIRLEY CORREA ORTIZ | HC 1 BOX 17434 | | | | COAMO | PR | 00769 | |
| 753892 | SHIRLEY CORREA-VELAZQUEZ | Address on file | | | | | | | |
| 531401 | SHIRLEY COSME MONTAÑEZ | Address on file | | | | | | | |
| 531402 | SHIRLEY CRUZ CASILLAS | Address on file | | | | | | | |
| 531403 | SHIRLEY CRUZ CORREA | Address on file | | | | | | | |
| 531404 | SHIRLEY CRUZ CORREA | Address on file | | | | | | | |
| 531405 | SHIRLEY D CRESPO GARCIA | Address on file | | | | | | | |
| 753893 | SHIRLEY E CORDERO ANGLERO | 61 CALLE TAMARINDO | | | | MAYAGUEZ | PR | 00680 | |
| 753894 | SHIRLEY E RIVERA COLON | 988 5TH ST | | | | CLERMONT | FL | 34711 | |
| 531406 | SHIRLEY E. GONZALEZ TARDI | Address on file | | | | | | | |
| 531407 | SHIRLEY HERNANDEZ | Address on file | | | | | | | |
| 753895 | SHIRLEY IRIZARRY DAVILA | Address on file | | | | | | | |
| 753896 | SHIRLEY J CRUZ RODRIGUEZ | COND TORRES DE CERVANTES | A APT 512 A | | | SAN JUAN | PR | 00924 | |
| 753897 | SHIRLEY JAIME CONCEPCION | URB ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| 753898 | SHIRLEY JUSINO TORRES | Address on file | | | | | | | |
| 753899 | SHIRLEY KNAPP | 55 CHERRY LANE | | | | SOUDERTON | PA | 18964-1550 | |
| 531408 | SHIRLEY L CRUZ ORTIZ | Address on file | | | | | | | |
| 753900 | SHIRLEY L RAMIREZ HOFFMAN | Address on file | | | | | | | |
| 753901 | SHIRLEY LOPEZ CABALLERO | Address on file | | | | | | | |
| 753902 | SHIRLEY M BAEZ TORRES | BO RIO JUEYES | 16 SECTOR LA PICA | | | SANTA ISABEL | PR | 00769 | |
| 753903 | SHIRLEY M FRED OTERO | URB PARQUE DE LA SALLE | E 1 CALLE PARQUE | | | BAYAMON | PR | 00961 | |
| 753904 | SHIRLEY M MORALES RIVERA | PO BOX 539 | | | | GURABO | PR | 00778 | |
| 531409 | SHIRLEY M PEREZ PEREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531410 | SHIRLEY M RIVERA AYALA | Address on file | | | | | | | |
| 531411 | SHIRLEY M RIVERA GARCIA | Address on file | | | | | | | |
| 753905 | SHIRLEY M RODRIGUEZ BAEZ | BO SUSUA BAJA | 114 B CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 531412 | SHIRLEY M RODRIGUEZ SUAREZ | Address on file | | | | | | | |
| 531413 | SHIRLEY M SAXTON MARTINEZ | Address on file | | | | | | | |
| 753906 | SHIRLEY M. DIAZ PADILLA | Address on file | | | | | | | |
| 531414 | SHIRLEY M. DIAZ PADILLA | Address on file | | | | | | | |
| 753907 | SHIRLEY M. DIAZ PADILLA | Address on file | | | | | | | |
| 531415 | SHIRLEY M. ESQUILIN CARRERO | Address on file | | | | | | | |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 531416 | SHIRLEY M. VEGA RODRIGUEZ | Address on file | | | | | | | |
| 531417 | SHIRLEY MALDONADO MEDINA | Address on file | | | | | | | |
| 753908 | SHIRLEY MALDONADO RIVERA | PO BOX 1381 | | | | AIBONITO | PR | 00705 | |
| 531418 | SHIRLEY MARCANO MONTANEZ | Address on file | | | | | | | |
| 753909 | SHIRLEY MELANIE REYES MORET | Address on file | | | | | | | |
| 753910 | SHIRLEY MONGE GARCIA | URB EL DORADO | B 12 CALLE C | | | SAN JUAN | PR | 00926 | |
| 531419 | SHIRLEY MORA | Address on file | | | | | | | |
| 531420 | SHIRLEY MORALES | Address on file | | | | | | | |
| 531421 | SHIRLEY N. FONTAN ROSARIO | Address on file | | | | | | | |
| 531422 | SHIRLEY N. VELEZ MIRANDA | Address on file | | | | | | | |
| 531423 | SHIRLEY N. VELEZ MIRANDA | Address on file | | | | | | | |
| 531424 | SHIRLEY NUNEZ ZACHAVOUS | Address on file | | | | | | | |
| 531426 | SHIRLEY NUNEZ ZACHAVOUS | Address on file | | | | | | | |
| 531425 | SHIRLEY NUNEZ ZACHAVOUS | Address on file | | | | | | | |
| 531427 | SHIRLEY P FERRER FONTANER /JULIO FERRER | Address on file | | | | | | | |
| 531428 | SHIRLEY PADILLA FELICIANO | Address on file | | | | | | | |
| 753911 | SHIRLEY PEREZ CONTES | URB BAIROA | AL16 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 753912 | SHIRLEY PEREZ VIERA | P O BOX 1347 | | | | JUNCOS | PR | 00777 | |
| 850478 | SHIRLEY QUIÑONES SANTOS | LOS COLOBOS PARK | FF-45 CALLE 101 | | | CAROLINA | PR | 00985 | |
| 753913 | SHIRLEY RENTAS SANCHEZ | RES SAN MARTIN | EDF 21 APTO 252 | | | SAN JUAN | PR | 00924 | |
| 531429 | SHIRLEY REYES DELGADO | Address on file | | | | | | | |
| 753914 | SHIRLEY RIOS MARFISI | BOSQUE DEL LAGO | BC 39 PLAZA 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 531430 | SHIRLEY RISHI MAHARAJ | Address on file | | | | | | | |
| 531431 | SHIRLEY RIVAS HERRAN | Address on file | | | | | | | |
| 531432 | SHIRLEY ROMAN RIVERA | Address on file | | | | | | | |
| 531433 | SHIRLEY S VOKAC | Address on file | | | | | | | |
| 753915 | SHIRLEY SANCHEZ BERNIER | P O BOX 1341 | | | | CEIBA | PR | 00735-1341 | |
| 850479 | SHIRLEY SANCHEZ MARTINEZ | URB SANTA ISIDRA 2 | 95 CALLE 2 | | | FAJARDO | PR | 00738-4153 | |
| 753916 | SHIRLEY SANTIAGO | HC 33 BOX 6029 | | | | DORADO | PR | 00646 | |
| 531434 | SHIRLEY SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 753917 | SHIRLEY SANTIAGO RIOS | BOX 553 | | | | TOA ALTA | PR | 00954 | |
| 753918 | SHIRLEY SANTOS BOU | ALTURAS DE COROZAL | F 1 CALLE NEGRON | | | COROZAL | PR | 00783 | |
| 753919 | SHIRLEY SANTOS BOU | P O BOX 17 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| 531435 | SHIRLEY SANTOS BOU | Address on file | | | | | | | |
| 531436 | SHIRLEY SANTOS BOU | Address on file | | | | | | | |
| 753920 | SHIRLEY SANTOS ONODA | Address on file | | | | | | | |
| 753921 | SHIRLEY SIERRA CASTELLANOS | URB SANTA TERESITA | BB 23 C/ 56 | | | BAYAMON | PR | 00961 | |
| 531437 | SHIRLEY VALENTIN JUSINO | Address on file | | | | | | | |
| 531438 | SHIRLEY VALENTIN VELAZQUEZ | Address on file | | | | | | | |
| 531439 | SHIRLEY VELEZ DOMINGUEZ | Address on file | | | | | | | |
| 531440 | SHIRLEY VELEZ RIVERA | Address on file | | | | | | | |
| 531441 | SHIRLEY, PAZ | Address on file | | | | | | | |
| 753922 | SHIRLY A RODRIGUEZ MENDOZA | BDA MARIN | 33 A CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 531442 | SHIRLY A VELEZ MALDONADO | Address on file | | | | | | | |
| 753923 | SHIRLY Y GUTIERREZ ORTIZ | VALLE DEL TESORO | 38 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| 753924 | SHIRMI FOOD | 1851 CALLE PARIS | SUITE 243 | | | SAN JUAN | PR | 00917-3632 | |
| 531443 | SHIRMI FOOD & CATERING SERVICE | P O BOX 12331 | | | | SAN JUAN | PR | 00914 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850480 | SHIRMI FOOD & CATERING SERVICES | 143 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 753925 | SHIRMI FOOD AND CATERING CAROLINA | URB VILLA CAROLINA 5TA SECCION | 214 CALLE 503 - 19 | | | CAROLINA | PR | 00985 | |
| 753926 | SHIRMI FOOD CATERING SERVICES | 5TH EXT VILLA CAROLINA | 214-29 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 753927 | SHIRT EXPRESS | VILLA TURABO | K 1 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 531444 | SHIRY CRUZ/BRUCE GONZALEZ | Address on file | | | | | | | |
| 531445 | SHITLEY MELENDEZ RIVERA | Address on file | | | | | | | |
| 753928 | SHIU KAI CHIN FUNG CHAN FUNG | 2 12 CENTER FOR SCIENCE AND TECN | SYRACUSE UNIVERSITY | | | SYRACUSE | NY | 13244-4745 | |
| 531446 | SHIVARAM MD, INDU | Address on file | | | | | | | |
| 531447 | SHIVDASANI MD , SHYAM C | Address on file | | | | | | | |
| 531448 | SHIWDIN RIVERA, SUNDER | Address on file | | | | | | | |
| 753929 | SHIYUN WEN | PO BOX 5256 | UPRM | | | MAYAGUEZ | PR | 00681 | |
| 531449 | SHKIRA GONZALEZ ORTEGA | Address on file | | | | | | | |
| 531450 | SHMILOVICH, SHAI | Address on file | | | | | | | |
| 531451 | SHOANA I. MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 531452 | SHOCK, MARK P | Address on file | | | | | | | |
| 531453 | SHOCK,MARK P. | Address on file | | | | | | | |
| 531454 | SHOE CARNIVAL INC | 7500 EAST COLUMBIA STREET | | | | EVANSVILLE | MI | 47715 | |
| 753930 | SHOE CENTER | 108 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 531455 | SHOEMAKER MEDINA, EVELYN M | Address on file | | | | | | | |
| 531456 | SHOETLE MD, TIMOTHY | Address on file | | | | | | | |
| 531457 | SHOKOOH FERMAINT, ARIANNA | Address on file | | | | | | | |
| 531458 | SHOMARA BERRIOS GONZALEZ | Address on file | | | | | | | |
| 753931 | SHOMARA RAMIREZ CALO | HC 01 BOX 6326 | | | | CANOVANAS | PR | 00729 | |
| 753932 | SHOOK HARDY BACON LLP VB ATTORNEY TRUST | 201 SOUTH BISCANE BLUD | SUITE 2400 | | | MIAMI | FL | 33131-4332 | |
| 531459 | SHOONEWOLF RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 753933 | SHOOTERS P R INC | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 753934 | SHOOTING STAR | PO BOX 1072 | | | | TRUJILO ALTO | PR | 00978 | |
| 531460 | SHORE MEDICAL CENTER | 100 MEDICAL CENTER WAY | | | | SOMERS POINT | NJ | 08244 | |
| 531461 | SHORE ORTHO UNIVERSITY ASSOCIATES | 710 CENTER ST 1ST FLOOR | | | | SOMERS POINT | NJ | 08244-0000 | |
| 753935 | SHORLINE HEAY EQUIPMENT | 37 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 531462 | SHORR JOHNSON MAGNUS STRATEGIC MEDIA | 1831 CHESTNUT STREET SIXTH FLOOR | | | | PHILADELPIA | PA | 19103 | |
| 2151169 | SHORT / TERM MGMT | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 1777119 | SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1680632 | Short High-Yield Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 753936 | SHORT LINE HEAVY EQUIPMENT | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 1647520 | Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1800826 | SHORT MUNICIPAL ETF | ATTN: ROB ADLER | 200 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 | |
| 531463 | SHORTER GARCIA, PAUL | Address on file | | | | | | | |
| 531464 | SHOSER O MODOLU VILLEGAS | PAQUE SAN AGUSTIN | EDIF F APT 71 | | | SAN JUAN | PR | 00901 | |
| 753937 | SHOU-KUI PAN | SHANGHAI INSTITUTE OF OPTICS | AND FINE MECHANICS, ACADEMIA SINI | PO BOX 800211 | | SHANGHAI | | 2018000 | CHINA |
| 753938 | SHOUTHWESTERN CATTLE AND PACHING CO | P O BOX 362615 | | | | SAN JUAN | PR | 00936-2615 | |
| 531465 | SHOVAVIER BENABE SANTIAGO | Address on file | | | | | | | |
| 753939 | SHOW DESIGNERS | P O BOX 192396 | | | | SAN JUAN | PR | 00919-2396 | |
| 753940 | SHOWCASE BAKERY PRODUCTS | P O BOX 11093 | | | | SAN JUAN | PR | 00922-1093 | |
| 856472 | SHOWIZ | AGUILU, FERNANDO | 1124 AVE. ASHFORD | APTO. 3-A | | San Juan | PR | 00907 | |
| 1424906 | SHOWIZ | Address on file | | | | | | | |
| 531466 | SHOWNET GROUP INC | PO BOX 79747 | | | | CAROLINA | PR | 00984-9747 | |
| 753941 | SHOWNET PRODUCTIONS | PO BOX 37747 | | | | SAN JUAN | PR | 00937 | |
| 753942 | SHOWROOM AUTO SERV. | P O BOX 362811 | | | | SAN JUAN | PR | 00936 | |
| 531467 | SHRED IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |
| 831646 | Shred-It USA | PO Box 361387 | | | | San Juan | PR | 00936 | |
| 531468 | SHRED-IT USA LLC | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| 531469 | SHRINERS HOSPITAL FOR CHILDREN | 516 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 531470 | SHRINERS HOSPITAL FOR CRIPPLED CHILDREN | 8095 NW 98TH STREET | | | | MIAMI | FL | 33016 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531471 | SHRINERS HOSPITALS FOR CRIPPLED CHILDREN | MEDICAL RECORDS DEPARTMENT | 3551 N BROAD ST | | | PHILADELPHIA | PA | 19140-4105 | |
| 531472 | SHRM - PR CHAPTER | P O BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 531473 | SHRM LEARNING SYSTEMS | SHRM HOUSING | 6100 WEST PLANO PARKWAY | SUITE 3500 | | PLANO | TX | 75093 | |
| 850481 | SHRM-PUERTO RICO CHAPTER | PO BOX 195913 | | | | SAN JUAN | PR | 00919-5013 | |
| 2169780 | SHUB, ALEXANDER | Address on file | | | | | | | |
| 1514043 | Shub, Alexander and Lisa | Address on file | | | | | | | |
| 2180400 | Shub, Ileana and Menda, Brenda | PO Box 2399 | | | | Toa Baya | PR | 00957 | |
| 2169837 | SHUB, LISA | Address on file | | | | | | | |
| 2169842 | SHUB, MAURICIO | Address on file | | | | | | | |
| 2180306 | Shub, Sender | PO Box 3891 | | | | Guaynabo | PR | 00970 | |
| 753943 | SHUBHIKA SRIVASTAVA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 531474 | SHUKLA MD, GUNJAN | Address on file | | | | | | | |
| 531475 | SHUKRI ESCHEIK, OMAIRA I | Address on file | | | | | | | |
| 1537552 | Shulamith B Weisman Living Trust | Address on file | | | | | | | |
| 1532277 | Shulamith B. Weisman Living Trust | Address on file | | | | | | | |
| 1562538 | Shulamith B. Weisman Living Trust | Address on file | | | | | | | |
| 1562538 | Shulamith B. Weisman Living Trust | Address on file | | | | | | | |
| 1532277 | Shulamith B. Weisman Living Trust | Address on file | | | | | | | |
| 531476 | SHULL CRANE, VIRGINIA L | Address on file | | | | | | | |
| 531477 | Shumate Perez, Ralph | Address on file | | | | | | | |
| 531478 | SHUMWAY TORRES, EMILY | Address on file | | | | | | | |
| 753944 | SHUN CHAN HO CHI | URB LEVITTOWN | LAKES CI 6 | CALLE DR GUZMAN | | TOA BAJA | PR | 00949 | |
| 531479 | SHUNSUKE NAKANE | Address on file | | | | | | | |
| 531480 | SHURICK, FRANK | Address on file | | | | | | | |
| 531481 | SHUSTER AGUILO LLP | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 1440535 | SHUZMAN, WILLIAM | Address on file | | | | | | | |
| 531482 | SHVP MOTOR CORP | 223 AVE. KENNEDY | SECTOR BECHARA | | | SAN JUAN | PR | 00929 | |
| 531483 | SHVP MOTOR CORP | PO BOX 29477 | | | | SAN JUAN | PR | 00929-9477 | |
| 850482 | SHVP MOTOR CORP DBA TRIANGLE TOYOTA DE SAN JUAN | PO BOX 29477 | | | | SAN JUAN | PR | 00929-0477 | |
| 531484 | SHWAIKI DIAZ, NAJLA | Address on file | | | | | | | |
| 531485 | SHYARA L ALVELO RODRIGUEZ | Address on file | | | | | | | |
| 850483 | SHYLENE DE JESUS RIVERA | BOSQUE DEL LAGO | BE13 PLAZA 12 ENCANTADA | | | TRUJILLO ALTO PR | PR | 00976 | |
| 531486 | SHYLENE LOPEZ GARCIA | Address on file | | | | | | | |
| 753945 | SHYLO M NIEVES FIGUEROA | URB SIERRA BAYAMON | BLQ 6S 20 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 531487 | SHYRIMAR TORRES FIGUEROA | Address on file | | | | | | | |
| 531488 | SIACA ALEQUIN, WIFREDO | Address on file | | | | | | | |
| 531489 | SIACA ARROYO, MANUEL | Address on file | | | | | | | |
| 531490 | SIACA BURGO, JENNIFER | Address on file | | | | | | | |
| 531491 | SIACA BURGOS, JENNIFER | Address on file | | | | | | | |
| 531492 | SIACA CANALS, MIRIAM J | Address on file | | | | | | | |
| 531493 | SIACA CARRION, LUCAS | Address on file | | | | | | | |
| 531494 | SIACA CEBALLOS, ALEYDA | Address on file | | | | | | | |
| 531495 | SIACA COLON MD, LUIS M | Address on file | | | | | | | |
| 531496 | SIACA DIAZ, MANUEL | Address on file | | | | | | | |
| 531497 | SIACA DIAZ, PEDRO | Address on file | | | | | | | |
| 531498 | SIACA DONES, INGRID | Address on file | | | | | | | |
| 531499 | Siaca Duliebre, Moraima | Address on file | | | | | | | |
| 1485437 | Siaca Esteves, Jorge Manuel | Address on file | | | | | | | |
| 1480084 | Siaca Esteves, Ramon E. | Address on file | | | | | | | |
| 531500 | SIACA FELICIANO, RAMON | Address on file | | | | | | | |
| 531501 | SIACA FIGUEROA, INGRID | Address on file | | | | | | | |
| 531502 | SIACA FLORES, HECTOR | Address on file | | | | | | | |
| 531503 | SIACA FLORES, HECTOR | Address on file | | | | | | | |
| 2045790 | Siaca Flores, Hector L. | Address on file | | | | | | | |
| 1972282 | Siaca Flores, JaJaira | Address on file | | | | | | | |
| 531504 | SIACA FLORES, YAJAIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531505 | Siaca Fontanez, Juan C | Address on file | | | | | | | |
| 531506 | SIACA GAUTIER, LIBERTAD | Address on file | | | | | | | |
| 824316 | SIACA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 531507 | SIACA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 531508 | SIACA LLANO, JOSE | Address on file | | | | | | | |
| 531509 | SIACA ORTIZ MURIAS | Address on file | | | | | | | |
| 531510 | SIACA RENTAS, GUSTAVO | Address on file | | | | | | | |
| 531511 | SIACA REYES, LIZMARIEL | Address on file | | | | | | | |
| 531512 | SIACA RIVERA, LIZ | Address on file | | | | | | | |
| 531513 | SIACA RODRIGUEZ, HELBERT | Address on file | | | | | | | |
| 531514 | SIACA ROSADO, KEVIN | Address on file | | | | | | | |
| 531515 | SIACA ROSADO, XAVIER | Address on file | | | | | | | |
| 531516 | SIACA ROSADO, XAVIER | Address on file | | | | | | | |
| 531517 | SIACA RUIZ, ROSARIO M | Address on file | | | | | | | |
| 824317 | SIACA RUIZ, ZULAYKA | Address on file | | | | | | | |
| 531518 | SIACA RUIZ, ZULAYKA | Address on file | | | | | | | |
| 531519 | Siaca Sanchez, Juan L | Address on file | | | | | | | |
| 531520 | SIACA VELEZ, CARMEN D | Address on file | | | | | | | |
| 531521 | SIAMI RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 531522 | SIARA A LOPEZ MACIAS | Address on file | | | | | | | |
| 531523 | SIARES FUENTES, GIANCARLOS | Address on file | | | | | | | |
| 531524 | SIARES NIEVES, SARA | Address on file | | | | | | | |
| 531525 | SIARIZ ALVIRA, DANERYS Y. | Address on file | | | | | | | |
| 531526 | SIAREZ FUENTES, GIAN | Address on file | | | | | | | |
| 531527 | SIAREZ FUENTES, GIOVANI | Address on file | | | | | | | |
| 824318 | SIAREZ FUENTES, GIOVANI | Address on file | | | | | | | |
| 531528 | SIAREZ LACEN, ZORAIDA | Address on file | | | | | | | |
| 824319 | SIAREZ PEREZ, CARMEN | Address on file | | | | | | | |
| 531529 | SIAREZ PEREZ, CARMEN E | Address on file | | | | | | | |
| 531530 | SIAREZ QUINONES, JOCELYN | Address on file | | | | | | | |
| 531531 | SIAREZ QUINONES, LUIS R. | Address on file | | | | | | | |
| 531532 | SIAREZ, LUIS F. | Address on file | | | | | | | |
| 753946 | SIBASKY NAVARRO / HILDA R GONZALEZ | URB LA MARINA | C 27 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 753947 | SIBELLE R ROSA GONZALEZ | COND PARQUE CENTRO | EDIF GUAYACAN APT I 1 | | | SAN JUAN | PR | 00918 | |
| 850484 | SIBELLE ROSA GONZALEZ | COND PARQUE CENTRO | EDIF GUAYACAN APT I1 | | | SAN JUAN | PR | 00918 | |
| 824320 | SIBERIO BLAS, IVAN | Address on file | | | | | | | |
| 824321 | SIBERIO BLAS, VICMARY | Address on file | | | | | | | |
| 531533 | SIBERIO BRIGNONI, ORLANDO | Address on file | | | | | | | |
| 531534 | Siberio Brignoni, Oscar | Address on file | | | | | | | |
| 531535 | Siberio Galarza, Juan | Address on file | | | | | | | |
| 531536 | SIBERIO GALARZA, JUAN E | Address on file | | | | | | | |
| 531537 | SIBERIO GALAVZA, BRENDA LEE | Address on file | | | | | | | |
| 531538 | SIBERIO MARTINEZ, FRANCES | Address on file | | | | | | | |
| 531539 | SIBERIO ORTIZ, EDUARDO | Address on file | | | | | | | |
| 531540 | SIBERIO RUIZ, VICTOR | Address on file | | | | | | | |
| 531541 | SIBERIO TALAVERA, EDUARDO | Address on file | | | | | | | |
| 1733161 | Siberio, Juan E. | Address on file | | | | | | | |
| 531542 | SIBERON BELTRAN, LEGNA | Address on file | | | | | | | |
| 1578201 | Siberon Caraballo, Rafael | Address on file | | | | | | | |
| 531543 | SIBERON CARRABALLO, RAFAEL | Address on file | | | | | | | |
| 531544 | SIBERON GOMEZ, JORGE | Address on file | | | | | | | |
| 531545 | Siberon Guzman, Miguel Angel | Address on file | | | | | | | |
| 531547 | SIBERON IRIZARRY, CARMEN | Address on file | | | | | | | |
| 531546 | SIBERON IRIZARRY, CARMEN | Address on file | | | | | | | |
| 531548 | SIBERON IRIZARRY, DANNA | Address on file | | | | | | | |
| 531549 | SIBERON MALDONADO, FELIPE | Address on file | | | | | | | |
| 2133097 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1573516 | Siberon Maldonado, Miguel A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4095 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531550 | SIBERON NAPOLEONI, CARLA T | Address on file | | | | | | | |
| 531551 | SIBERON RODRIGUEZ, FREDDIE | Address on file | | | | | | | |
| 824322 | SIBERON TORRES, TOMAS E | Address on file | | | | | | | |
| 531552 | SIBERRON VILLANUEVA, VIVIANA M | Address on file | | | | | | | |
| 531553 | SIBILA PRODUCTIONS INC | URB CAMBRIDGE PARK | B5 CALLE CHESTNUT HILL | | | SAN JUAN | PR | 00926-1432 | |
| 531554 | SIBILIA SANCHEZ, BELGICA M. | Address on file | | | | | | | |
| 531555 | SIBILIA SANCHEZ, GENOVA H. | Address on file | | | | | | | |
| 753948 | SIBLINGS ENTERTAINMENT | URB GONZALEZ SEIJO | 30 CALLE FLORENCIA | | | SAN JUAN | PR | 00924 | |
| 753949 | SICAN CONTRACTORS CORP | PO BOX 6268 | | | | MAYAGUEZ | PR | 00680 | |
| 531556 | SICARD DIAZ, CARLOS | Address on file | | | | | | | |
| 824323 | SICARD DIAZ, CARLOS | Address on file | | | | | | | |
| 531557 | SICARD FIGUEROA MD, DAVID | Address on file | | | | | | | |
| 531558 | SICARD FIGUEROA, DAVID | Address on file | | | | | | | |
| 531559 | SICARD RIVERA, PEDRO CARLOS | Address on file | | | | | | | |
| 531560 | SICARD TORRES, DEBBIE A | Address on file | | | | | | | |
| 824324 | SICARD VELAZQUEZ, GLADYS | Address on file | | | | | | | |
| 531561 | SICARD VELAZQUEZ, GLADYS E | Address on file | | | | | | | |
| 531562 | SICARDO DIJOLS, MILAGROS | Address on file | | | | | | | |
| 531563 | SICARDO DIJOLS, MILAGROS | Address on file | | | | | | | |
| 531564 | SICARDO OCASIO, GABRIEL | Address on file | | | | | | | |
| 531566 | SICARDO RODRIGUEZ, JUAN A. | Address on file | | | | | | | |
| 531567 | SICARDO RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 531568 | SICARDO, OTIS | Address on file | | | | | | | |
| 531569 | SICART, AURELIEN | Address on file | | | | | | | |
| 531570 | SICILIA MATOS DE POLISH | 3307 AVE ISLA VERDE APT 1003 | | | | CAROLINA | PR | 00979-4916 | |
| 1432031 | SICOLI, RICHARD P | Address on file | | | | | | | |
| 531571 | SIDALI MD, MUSTAFA | Address on file | | | | | | | |
| 531572 | SIDDENS BETANCOURT, ESTEBAN | Address on file | | | | | | | |
| 531573 | SIDDENS DIAZ, STEPHANIE | Address on file | | | | | | | |
| 531574 | SIDE BURR CORP | PMB 566 P O BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 531575 | SIDEBURN RENTAL, CORP. | PMB 566 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 531576 | SIDFREDO TRUJILLO DIAZ | Address on file | | | | | | | |
| 753950 | SIDIA GARCIA RIVERA | HC 763 BOX 3742 | | | | PATILLAS | PR | 00723 | |
| 2154477 | Sidley Austin LLP | c/o CT Corporation System | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 | |
| 753951 | SIDNEY A SALYER BASKEK | PO BOX 718 | | | | LUQUILLO | PR | 00773-0718 | |
| 531577 | SIDNEY BARON LEBRON | Address on file | | | | | | | |
| 531578 | SIDNEY BARON LEBRON | Address on file | | | | | | | |
| 753952 | SIDNEY D RUBINOW | 740 NEBULA COURT | | | | COLORADO SPRINGS | CO | 80906-0905 | |
| 753953 | SIDNEY GONZALEZ COLON | HC 72 BOX 6952 | | | | CAYEY | PR | 00736 | |
| 753954 | SIDNEY J LOPEZ LOPEZ | PO BOX 1827 | | | | CAYEY | PR | 00737 | |
| 753955 | SIDNEY MARIANI COLON | 169 CALLE 17 | | | | SALINA | PR | 00751 | |
| 531579 | SIDNEY SANABRIA ROBLES | Address on file | | | | | | | |
| 753956 | SIDNEYE HATTON | URB LAS VILLAS | B 6 CALLE MAINE | | | GUAYNABO | PR | 00969 | |
| 753957 | SIDNIA J VELEZ GONZALEZ | Address on file | | | | | | | |
| 753958 | SIDNIA J VELEZ GONZALEZ | Address on file | | | | | | | |
| 753959 | SIDOC PR CORP | 1503 AVE ASHFORD | APT 14 B | | | SAN JUAN | PR | 00911 | |
| 824325 | SIDORENKO LLAURADOR, VICTOR | Address on file | | | | | | | |
| 753960 | SIDRAN INST TRAUMATIC STRESS EDUC AN RES | 200 EAST JOPPA ROAD SUITE 207 | | | | BALTIMORE | CA | 21286-3107 | |
| 531580 | Siebens Borreli, Kelly | Address on file | | | | | | | |
| 531581 | Siebens Borreli, Keny | Address on file | | | | | | | |
| 531582 | Siebens Rdez, Victor M | Address on file | | | | | | | |
| 531584 | SIEERA ORTIZ, CARMEN I | Address on file | | | | | | | |
| 531586 | SIEGEL MD, HARVEY | Address on file | | | | | | | |
| 531587 | SIELING BARTE, KEVIN W | Address on file | | | | | | | |
| 531588 | SIELLER ERWIN, NELLIE | Address on file | | | | | | | |
| 753961 | SIEMBRA INC | PO BOX 10234 | | | | SAN JUAN | PR | 00922 | |
| 531589 | SIEMBRAS DE BORINQUEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531590 | SIEMENS CORPORATION | 3850 QUADRANGLE | BLVD MAIL CODE AFS 466 | | | ORLANDO | FL | 32817 | |
| 531591 | SIEMENS HEALTHCARE DIAGNOSTICS , INC. | P. O. BOX 70271 | | | | SAN JUAN | PR | 00936-0000 | |
| 531592 | SIEMENS HEALTHCARE DIAGNOSTICS, INC. | P.O. BOX 121102 | | | | DALLAS | TX | 75312-1102 | |
| 531593 | SIEMENS INFORMATION AND COMMUNICATION NETWORKS INC | 900 BROKEN SOUND PKWY | | | | BOCA RATON | FL | 33487 | |
| 753962 | SIEMENS MAINTENANCE SERVICES INC | 250 EAST ARAPHO RD 175 | | | | RICHARSON | TX | 75081 | |
| 531594 | SIEMENS MEDICAL SOLUTIONS DIAGNOSTICS | PO BOX 121102 | | | | DALLAS | TX | 75312 | |
| 753963 | SIEMENS MEDICAL SYSTEM INC | P O BOX 6161 | | | | SANTURCE | PR | 00913 | |
| 531595 | SIEMPRE LINDA, INC | PO BOX 973 | | | | MANATI | PR | 00674 | |
| 531596 | SIEMPRE VERDE PR INC/ ARMANDO C ROSA | PO BOX 1968 | | | | CIALES | PR | 00638 | |
| 1613562 | Siena, Carmen Hilda | Address on file | | | | | | | |
| 531597 | SIER DEMEL, LISA | Address on file | | | | | | | |
| 531598 | SIERRA / SERAPION PSC | P O BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |
| 824326 | SIERRA ACOSTA, JOHANA | Address on file | | | | | | | |
| 531599 | SIERRA ACOSTA, JOHANA L | Address on file | | | | | | | |
| 1678082 | Sierra Acosta, Johanna L | Address on file | | | | | | | |
| 531601 | SIERRA ACOSTA, JORGE | Address on file | | | | | | | |
| 531600 | SIERRA ACOSTA, JORGE | Address on file | | | | | | | |
| 1651644 | Sierra Acosta, Jorge Luis | Address on file | | | | | | | |
| 1651644 | Sierra Acosta, Jorge Luis | Address on file | | | | | | | |
| 531602 | SIERRA ALAMO, ALFREDO | Address on file | | | | | | | |
| 531603 | SIERRA ALAMO, GLORITZA | Address on file | | | | | | | |
| 824327 | SIERRA ALBERTORIO, MARISELA | Address on file | | | | | | | |
| 531604 | SIERRA ALBERTORIO, MARISELA | Address on file | | | | | | | |
| 824328 | SIERRA ALBINO, ADA | Address on file | | | | | | | |
| 531605 | SIERRA ALBINO, ADA M | Address on file | | | | | | | |
| 824329 | SIERRA ALEMAN, MILYAN | Address on file | | | | | | | |
| 531606 | SIERRA ALEMAN, MILYAN | Address on file | | | | | | | |
| 531607 | SIERRA ALGARIN, NAOMI L | Address on file | | | | | | | |
| 531608 | SIERRA ALICEA, JOSE | Address on file | | | | | | | |
| 2106951 | Sierra Alicea, Maria M. | Address on file | | | | | | | |
| 2043992 | Sierra Alicea, Maria M. | Address on file | | | | | | | |
| 531609 | SIERRA ALICEA, MARIA M. | Address on file | | | | | | | |
| 531610 | SIERRA ALICEA, NIVIA J | Address on file | | | | | | | |
| 1259663 | SIERRA ALICEA, SONALY | Address on file | | | | | | | |
| 531612 | SIERRA ALMODOVAR, EDITH N | Address on file | | | | | | | |
| 1618030 | Sierra Almodóvar, Edith Nayla | Address on file | | | | | | | |
| 531613 | SIERRA ALVARADO, CARMEN A. | Address on file | | | | | | | |
| 531614 | SIERRA ALVARADO, WANDA | Address on file | | | | | | | |
| 531615 | SIERRA ALVIRA, NELSON | Address on file | | | | | | | |
| 531616 | SIERRA ANDINO, EFREN | Address on file | | | | | | | |
| 531617 | SIERRA ANDINO, JUAN | Address on file | | | | | | | |
| 531618 | SIERRA ANRADE, NORAIDA MARIE | Address on file | | | | | | | |
| 531619 | SIERRA APONTE, ANA | Address on file | | | | | | | |
| 824331 | SIERRA APONTE, ELIAN | Address on file | | | | | | | |
| 531620 | SIERRA APONTE, ELIAN Y | Address on file | | | | | | | |
| 531621 | SIERRA APONTE, LUIS E. | Address on file | | | | | | | |
| 531622 | SIERRA APONTE, MARIA N. | Address on file | | | | | | | |
| 531623 | SIERRA APONTE, MARY | Address on file | | | | | | | |
| 531624 | SIERRA APONTE, ROSAHIRA | Address on file | | | | | | | |
| 824332 | SIERRA APONTE, SHEILIN | Address on file | | | | | | | |
| 531625 | SIERRA APONTE, SUHAIL | Address on file | | | | | | | |
| 531626 | SIERRA APONTE, VICTOR I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4097 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531627 | SIERRA AQUINO, RAYMOND | Address on file | | | | | | | |
| 824333 | SIERRA ARBELO, CRISTINA M | Address on file | | | | | | | |
| 824334 | SIERRA ARBELO, CRISTINA M | Address on file | | | | | | | |
| 531628 | SIERRA ARCHILLA, FERNANDO A. | Address on file | | | | | | | |
| 531629 | SIERRA ARGUESO, OLGA | Address on file | | | | | | | |
| 531630 | SIERRA ARMAIZ, RAFAEL | Address on file | | | | | | | |
| 531631 | SIERRA AROCHE, KEVIN R | Address on file | | | | | | | |
| 824335 | SIERRA ASENCIO, JOHANNA A | Address on file | | | | | | | |
| 531632 | SIERRA AVILES, MARANGELLIE | Address on file | | | | | | | |
| 531633 | SIERRA AVILES, MARIE | Address on file | | | | | | | |
| 531634 | SIERRA BAEZ, EDGARDO | Address on file | | | | | | | |
| 531635 | Sierra Baez, Harry | Address on file | | | | | | | |
| 531636 | Sierra Barbosa, Doris | Address on file | | | | | | | |
| 531637 | SIERRA BARBOSA, ISABEL | Address on file | | | | | | | |
| 531638 | SIERRA BAUZA, CARLOS J. | Address on file | | | | | | | |
| 824336 | SIERRA BAUZA, GLADYS L | Address on file | | | | | | | |
| 753964 | SIERRA BAYAMON APARTMENTS L/P | OFICINA DE ADMINISTRACION | 200 CALLE 6 APDO 97 | | | BAYAMON | PR | 00961+ | |
| 753965 | SIERRA BAYAMON AUTO PARTS | URB SIERRA BAYAMON | 42-1 CALLE 35 ESQ 37 | | | BAYAMON | PR | 00961 | |
| 531639 | SIERRA BELEN, MARIBEL | Address on file | | | | | | | |
| 531639 | SIERRA BELEN, MARIBEL | Address on file | | | | | | | |
| 531640 | SIERRA BELTRAN, AIDA | Address on file | | | | | | | |
| 531641 | SIERRA BETANCOURT, LUIS | Address on file | | | | | | | |
| 531642 | SIERRA BLANCO, JENNIFER | Address on file | | | | | | | |
| 531643 | SIERRA BLAS, ARISHA | Address on file | | | | | | | |
| 531644 | SIERRA BLAS, XAVIER | Address on file | | | | | | | |
| 531645 | SIERRA BONILLA, MILAGROS | Address on file | | | | | | | |
| 531646 | SIERRA BORIA, CARLOS IVAN | Address on file | | | | | | | |
| 531647 | SIERRA BRUNO, VICTOR | Address on file | | | | | | | |
| 531648 | SIERRA BURGOS, DIANA | Address on file | | | | | | | |
| 824337 | SIERRA BURGOS, DIANA | Address on file | | | | | | | |
| 531649 | SIERRA BURGOS, EVELYN | Address on file | | | | | | | |
| 531650 | SIERRA BURGOS, GERARDO | Address on file | | | | | | | |
| 531651 | SIERRA BURGOS, MANUEL | Address on file | | | | | | | |
| 531652 | SIERRA CABANAS, JUDITH | Address on file | | | | | | | |
| 531653 | SIERRA CABEZA, ANA C | Address on file | | | | | | | |
| 531654 | SIERRA CABEZA, FRANCISCO | Address on file | | | | | | | |
| 531655 | SIERRA CABEZA, IRMA | Address on file | | | | | | | |
| 824338 | SIERRA CABEZUDO, CARMEN D | Address on file | | | | | | | |
| 531656 | SIERRA CABEZUDO, CARMEN DE L | Address on file | | | | | | | |
| 1911591 | Sierra Cabezudo, Carmen de L. | Address on file | | | | | | | |
| 1882471 | Sierra Cabezudo, Carmen de Lourdes | Address on file | | | | | | | |
| 531657 | SIERRA CABRERA, IMEL | Address on file | | | | | | | |
| 531658 | SIERRA CABRERA, OMAYRA | Address on file | | | | | | | |
| 531660 | SIERRA CABRERA, PRISCILLA | Address on file | | | | | | | |
| 531659 | SIERRA CABRERA, PRISCILLA | Address on file | | | | | | | |
| 531661 | SIERRA CABRERA, ROBERTO | Address on file | | | | | | | |
| 824339 | SIERRA CALDERON, KATHERINE | Address on file | | | | | | | |
| 1421916 | SIERRA CAMACHO, GLENDA | CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA #47 | | | TOA ALTA | PR | 00953 | |
| 531662 | SIERRA CANCIO, MARITERE | Address on file | | | | | | | |
| 531663 | Sierra Candelaria, Laura M | Address on file | | | | | | | |
| 531664 | Sierra Candelario, Jose A. | Address on file | | | | | | | |
| 531665 | SIERRA CANDELARIO, NIVIA R. | Address on file | | | | | | | |
| 1257562 | SIERRA CARABALLO, ANGEL J. | Address on file | | | | | | | |
| 531666 | Sierra Caraballo, Angel J. | Address on file | | | | | | | |
| 531667 | SIERRA CARABALLO, SONIA I | Address on file | | | | | | | |
| 753966 | SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 531668 | SIERRA CARDONA, ANGELICA | Address on file | | | | | | | |
| 824340 | SIERRA CARDONA, CARLOS J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4098 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850485 | SIERRA CARDONA, FERRER SCF ARQUITECTOS | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1706 | |
| 824341 | SIERRA CARDONA, LISHA | Address on file | | | | | | | |
| 531669 | SIERRA CARDONA, NATALIE | Address on file | | | | | | | |
| 531671 | SIERRA CARELA, ALTAGRACIA | Address on file | | | | | | | |
| 531672 | SIERRA CARMONA, ADIANEZ | Address on file | | | | | | | |
| 531673 | SIERRA CARMONA, MIGUEL A | Address on file | | | | | | | |
| 531674 | SIERRA CARMONA, YEXENIA A | Address on file | | | | | | | |
| 531675 | SIERRA CARRASCO, SULMARIE | Address on file | | | | | | | |
| 531676 | SIERRA CARRASQUILLO, JULIO O | Address on file | | | | | | | |
| 531677 | SIERRA CARRASQUILLO, SANDRA | Address on file | | | | | | | |
| 531678 | SIERRA CARRILLO, MYRNA I | Address on file | | | | | | | |
| 531679 | SIERRA CARRION, AILEEN | Address on file | | | | | | | |
| 531680 | SIERRA CARTAGENA, CARMEN V | Address on file | | | | | | | |
| 531681 | SIERRA CARTAGENA, MARIA | Address on file | | | | | | | |
| 531682 | SIERRA CARTAGENA, MARIA | Address on file | | | | | | | |
| 531683 | SIERRA CARTAGENA, MIRIAM | Address on file | | | | | | | |
| 531684 | SIERRA CASILLAS, KATY | Address on file | | | | | | | |
| 531685 | SIERRA CASTELLANO, WESELKA | Address on file | | | | | | | |
| 531686 | SIERRA CASTELLANOS, JEANNETTE | Address on file | | | | | | | |
| 531687 | SIERRA CASTELLANOS, JOHN | Address on file | | | | | | | |
| 531688 | SIERRA CASTELLANOS, JOHN | Address on file | | | | | | | |
| 531689 | SIERRA CASTELLANOS, KAREN | Address on file | | | | | | | |
| 531690 | SIERRA CASTELLANOS, KAREN M. | Address on file | | | | | | | |
| 531691 | SIERRA CASTELLANOS, SHIRLEY | Address on file | | | | | | | |
| 531692 | SIERRA CASTRO, MARILUZ | Address on file | | | | | | | |
| 531693 | SIERRA CASTRO, MILITZA | Address on file | | | | | | | |
| 531694 | SIERRA CEPEDA, PEDRO | Address on file | | | | | | | |
| 531695 | SIERRA CHARNECO, ERIC | Address on file | | | | | | | |
| 531696 | Sierra Cintron, Angel | Address on file | | | | | | | |
| 531697 | SIERRA CINTRON, LUZ M | Address on file | | | | | | | |
| 531699 | SIERRA CINTRON, NORBERTO | Address on file | | | | | | | |
| 531698 | SIERRA CINTRON, NORBERTO | Address on file | | | | | | | |
| 531700 | SIERRA CINTRON, ROSA A | Address on file | | | | | | | |
| 531701 | SIERRA COLLAZO, MIGDALIA | Address on file | | | | | | | |
| 753967 | SIERRA COLON RAMON | COLINAS VERDE | F39 CALLE 3 | | | RIO PIEDRAS | PR | 00924 | |
| 531702 | SIERRA COLON, CARLOS | Address on file | | | | | | | |
| 531703 | Sierra Colon, Carlos J. | Address on file | | | | | | | |
| 824343 | Sierra Colon, GIONANNI | Address on file | | | | | | | |
| 531704 | SIERRA COLON, LUZ S. | Address on file | | | | | | | |
| 531705 | SIERRA COLON, OLGA Y. | Address on file | | | | | | | |
| 531706 | SIERRA COLON, RAMON | Address on file | | | | | | | |
| 531707 | Sierra Concepcion, Ismael | Address on file | | | | | | | |
| 531708 | SIERRA CONCEPCION, JEAN | Address on file | | | | | | | |
| 531709 | SIERRA CONCEPCION, JUANA | Address on file | | | | | | | |
| 531710 | SIERRA CONCEPCION, PEDRO J | Address on file | | | | | | | |
| 2012127 | SIERRA CONCEPCION, RAFAEL | Address on file | | | | | | | |
| 531711 | Sierra Concepcion, Rafael | Address on file | | | | | | | |
| 531712 | SIERRA CORDOVA, FRANSHESKA | Address on file | | | | | | | |
| 531713 | SIERRA CORDOVA, YAINA | Address on file | | | | | | | |
| 531714 | SIERRA CORONADO, LUIS | Address on file | | | | | | | |
| 531715 | SIERRA CORTES, DAMARY | Address on file | | | | | | | |
| 531716 | SIERRA CORTES, JAIME | Address on file | | | | | | | |
| 2053116 | Sierra Cortes, Jonathan | Address on file | | | | | | | |
| 531717 | SIERRA COSME, JACKELINE | Address on file | | | | | | | |
| 531718 | SIERRA COSME, KEILA | Address on file | | | | | | | |
| 531719 | SIERRA COTTO, PRISCILA | Address on file | | | | | | | |
| 531720 | SIERRA COTTO, SHEILA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4099 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531722 | SIERRA CRESPO, KARENY | Address on file | | | | | | | |
| 1898920 | Sierra Crespo, Kareny | Address on file | | | | | | | |
| 531723 | SIERRA CRESPO, REINALDO | Address on file | | | | | | | |
| 531724 | SIERRA CRUZ, ANGEL | Address on file | | | | | | | |
| 531725 | SIERRA CRUZ, ANGELICA | Address on file | | | | | | | |
| 531726 | SIERRA CRUZ, CARMEN T | Address on file | | | | | | | |
| 531727 | SIERRA CRUZ, ERICK | Address on file | | | | | | | |
| 531728 | SIERRA CRUZ, JULIO A. | Address on file | | | | | | | |
| 2077403 | SIERRA CRUZ, RAMONITA | Address on file | | | | | | | |
| 2079716 | Sierra Cruz, Ramonita | Address on file | | | | | | | |
| 531729 | Sierra Cruz, Victor O | Address on file | | | | | | | |
| 531730 | SIERRA CUELLAS, NYDIA R | Address on file | | | | | | | |
| 531731 | SIERRA CURBELO, KHEISLA M | Address on file | | | | | | | |
| 850486 | SIERRA DE JESUS FRANCHESKA | PO BOX 5048 | | | | CAROLINA | PR | 00984-5048 | |
| 531732 | SIERRA DE JESUS, ERICK R | Address on file | | | | | | | |
| 531733 | SIERRA DE JESUS, FRANCHESKA | Address on file | | | | | | | |
| 531734 | SIERRA DE JESUS, LEINAD | Address on file | | | | | | | |
| 531735 | SIERRA DE LEON, ENID M | Address on file | | | | | | | |
| 531736 | SIERRA DE PABLO, MAYDA | Address on file | | | | | | | |
| 531737 | SIERRA DELGADO, HILDA G. | Address on file | | | | | | | |
| 531738 | SIERRA DELGADO, ISABEL | Address on file | | | | | | | |
| 531739 | Sierra Diaz, Antonio | Address on file | | | | | | | |
| 531740 | SIERRA DIAZ, LUZ M | Address on file | | | | | | | |
| 1832924 | Sierra Diaz, Luz Maria | Address on file | | | | | | | |
| 1982448 | SIERRA DIAZ, MARIA LUISA | Address on file | | | | | | | |
| 531741 | Sierra Diaz, Nanette | Address on file | | | | | | | |
| 531742 | SIERRA DIAZ, SAMUEL | Address on file | | | | | | | |
| 531743 | SIERRA DIAZ, SONIA M | Address on file | | | | | | | |
| 531744 | SIERRA DIAZ, TOMAS | Address on file | | | | | | | |
| 531746 | SIERRA DIEZ, FRANCISCO | Address on file | | | | | | | |
| 531747 | SIERRA DONATE, MARIA A. | Address on file | | | | | | | |
| 531748 | SIERRA DURAN, AXEL | Address on file | | | | | | | |
| 2092421 | Sierra Duran, Diana L. | Address on file | | | | | | | |
| 531749 | SIERRA ECHEVARRIA, LIZBETH | Address on file | | | | | | | |
| 753968 | SIERRA ELECTRICAL SERVICES | PO BOX 1581 | | | | COROZAL | PR | 00783 | |
| 531750 | SIERRA ENCARNACION, WANDA I | Address on file | | | | | | | |
| 531751 | SIERRA ERAZO, BIBETTA | Address on file | | | | | | | |
| 531752 | Sierra Escalera, Jose R | Address on file | | | | | | | |
| 1843612 | Sierra Escalera, Jose R. | Address on file | | | | | | | |
| 531753 | SIERRA ESCOBAR, MARISOL | Address on file | | | | | | | |
| 531754 | SIERRA ESCOBAR, WANDA | Address on file | | | | | | | |
| 531755 | SIERRA ESPINEL, JAVIER | Address on file | | | | | | | |
| 531756 | SIERRA ESTRADA, LEYDA E | Address on file | | | | | | | |
| 531757 | SIERRA ESTRADA, LEYDA E. | Address on file | | | | | | | |
| 531758 | SIERRA ESTRADA, MERCEDES | Address on file | | | | | | | |
| 531759 | SIERRA ESTRADA, RICARDO | Address on file | | | | | | | |
| 531760 | SIERRA FALCON, MARIANGELY | Address on file | | | | | | | |
| 531761 | SIERRA FALCON, VERONICA E. | Address on file | | | | | | | |
| 531762 | SIERRA FEBRES, EDGARDO | Address on file | | | | | | | |
| 531763 | SIERRA FEBUS, JULIO | Address on file | | | | | | | |
| 824344 | SIERRA FEBUS, JULIO E | Address on file | | | | | | | |
| 531764 | SIERRA FEBUS, ROSEMARIE | Address on file | | | | | | | |
| 824345 | SIERRA FEBUS, ROSEMARIE | Address on file | | | | | | | |
| 1421917 | SIERRA FELICIANO, JASON | RENÉ ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 531766 | SIERRA FERNANDEZ, AUREA L | Address on file | | | | | | | |
| 1509389 | SIERRA FIGUEROA, ARACELIS | Address on file | | | | | | | |
| 531767 | SIERRA FIGUEROA, BERAIDA | Address on file | | | | | | | |
| 531768 | SIERRA FIGUEROA, EDNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4100 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531769 | SIERRA FIGUEROA, ERNESTO | Address on file | | | | | | | |
| 531770 | SIERRA FIGUEROA, JUAN | Address on file | | | | | | | |
| 531771 | SIERRA FLORES, EDWIN | Address on file | | | | | | | |
| 531772 | SIERRA FLORES, JUAN | Address on file | | | | | | | |
| 531773 | SIERRA FLORES, MARGARITA | Address on file | | | | | | | |
| 531774 | SIERRA FLORES, MARGARITA | Address on file | | | | | | | |
| 531775 | SIERRA FLORES, MARIA D | Address on file | | | | | | | |
| 531776 | SIERRA FORMISANO, NYDIA O | Address on file | | | | | | | |
| 531777 | SIERRA FORMISANO, OTTO A | Address on file | | | | | | | |
| 824347 | SIERRA FRANCO, GLORIBEL | Address on file | | | | | | | |
| 824348 | SIERRA FRANCO, GLORIBEL | Address on file | | | | | | | |
| 531778 | SIERRA FRANCO, GLORIBEL | Address on file | | | | | | | |
| 531779 | SIERRA FRANCO, LUIS | Address on file | | | | | | | |
| 824349 | SIERRA GALINDEZ, TATIANA | Address on file | | | | | | | |
| 531781 | SIERRA GALINDO, DALET D | Address on file | | | | | | | |
| 531782 | SIERRA GARCED, ROSA | Address on file | | | | | | | |
| 2001189 | SIERRA GARCIA, AIDA L. | Address on file | | | | | | | |
| 1574379 | SIERRA GARCIA, ALEXANDER | Address on file | | | | | | | |
| 855203 | SIERRA GARCIA, ALEXANDER | Address on file | | | | | | | |
| 531784 | SIERRA GARCIA, ANGEL | Address on file | | | | | | | |
| 1259664 | SIERRA GARCIA, EDGAR | Address on file | | | | | | | |
| 531786 | SIERRA GARCIA, EDWARD | Address on file | | | | | | | |
| 531787 | SIERRA GARCIA, JOHANNA | Address on file | | | | | | | |
| 531788 | SIERRA GARCIA, JOSE | Address on file | | | | | | | |
| 531789 | SIERRA GARCIA, JOSE A | Address on file | | | | | | | |
| 531790 | SIERRA GARCIA, JUAN | Address on file | | | | | | | |
| 531791 | SIERRA GARCIA, JUAN C | Address on file | | | | | | | |
| 531792 | SIERRA GARCIA, KRIZIA M. | Address on file | | | | | | | |
| 531793 | SIERRA GARCIA, LUIS | Address on file | | | | | | | |
| 531794 | Sierra Garcia, Luis A | Address on file | | | | | | | |
| 531795 | SIERRA GARCIA, NOELIA | Address on file | | | | | | | |
| 531796 | Sierra Garcia, Willian | Address on file | | | | | | | |
| 531797 | SIERRA GARCIA, ZANIA | Address on file | | | | | | | |
| 531798 | SIERRA GOMEZ, DAMARIS | Address on file | | | | | | | |
| 531799 | SIERRA GOMEZ, JOHN | Address on file | | | | | | | |
| 531800 | Sierra Gomez, Michael | Address on file | | | | | | | |
| 531801 | SIERRA GOMEZ, RUTH | Address on file | | | | | | | |
| 824350 | SIERRA GOMEZ, RUTH | Address on file | | | | | | | |
| 824351 | SIERRA GOMEZ, TANICHA | Address on file | | | | | | | |
| 531802 | SIERRA GONZALEZ, AXEL | Address on file | | | | | | | |
| 531803 | Sierra Gonzalez, Benjamin | Address on file | | | | | | | |
| 531805 | SIERRA GONZALEZ, CARMELO | Address on file | | | | | | | |
| 531806 | SIERRA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 531807 | Sierra Gonzalez, Emidio G. | Address on file | | | | | | | |
| 1719244 | Sierra Gonzalez, Emidio G. | Address on file | | | | | | | |
| 531808 | SIERRA GONZALEZ, EUFEMIO | Address on file | | | | | | | |
| 531809 | SIERRA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 531810 | SIERRA GONZALEZ, HECTOR J | Address on file | | | | | | | |
| 531811 | SIERRA GONZALEZ, ILIANESSYS | Address on file | | | | | | | |
| 531812 | SIERRA GONZALEZ, IRIS M | Address on file | | | | | | | |
| 531813 | SIERRA GONZALEZ, JOSE | Address on file | | | | | | | |
| 531814 | SIERRA GONZALEZ, JULIO | Address on file | | | | | | | |
| 1905617 | Sierra Gonzalez, Julio H. | Address on file | | | | | | | |
| 531815 | SIERRA GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 1679001 | Sierra Gonzalez, Maria de L. | Address on file | | | | | | | |
| 531816 | SIERRA GONZALEZ, MARIA V | Address on file | | | | | | | |
| 531817 | SIERRA GONZALEZ, NELSON | Address on file | | | | | | | |
| 531818 | SIERRA GONZALEZ, NOELIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531819 | SIERRA GONZALEZ, PILAR | Address on file | | | | | | | |
| 1259665 | SIERRA GONZALEZ, WILMA | Address on file | | | | | | | |
| 531820 | SIERRA GONZALEZ, XIOMARA | Address on file | | | | | | | |
| 531821 | SIERRA GONZALEZ,JOSE | Address on file | | | | | | | |
| 531822 | SIERRA GOROSTOLA, LOURDES | Address on file | | | | | | | |
| 531823 | SIERRA GORRITZ, CARMEN | Address on file | | | | | | | |
| 531824 | SIERRA GOTAY, WANDA I | Address on file | | | | | | | |
| 2100055 | Sierra Grajales, Violet | Address on file | | | | | | | |
| 2100055 | Sierra Grajales, Violet | Address on file | | | | | | | |
| 531825 | SIERRA GRAJALES, VIOLET | Address on file | | | | | | | |
| 531826 | SIERRA GUADALUPE, RAFAEL | Address on file | | | | | | | |
| 531827 | SIERRA GUZMAN, AWILDA | Address on file | | | | | | | |
| 531828 | SIERRA GUZMAN, CARMEN | Address on file | | | | | | | |
| 531829 | SIERRA GUZMAN, MARTHA I | Address on file | | | | | | | |
| 531830 | SIERRA HENRIQUEZ, JOEL | Address on file | | | | | | | |
| 770838 | SIERRA HERNÁNDEZ | DEMANDANTE: ANDREW SIERRA HERNÁNDEZ | INST. Bayamón 501 EDIF. 1 SECC. C PO | 501 EDIF. 1 SECC. C PO BOX 607073 | | Bayamón | PR | 00960 | |
| 531831 | SIERRA HERNANDEZ, IDANIA A | Address on file | | | | | | | |
| 531832 | SIERRA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 531833 | SIERRA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 531834 | SIERRA HERNANDEZ, LUCY | Address on file | | | | | | | |
| 531835 | SIERRA HERNANDEZ, MARTA L. | Address on file | | | | | | | |
| 824352 | SIERRA HERNANDEZ, MARTHA | Address on file | | | | | | | |
| 531836 | SIERRA HERNANDEZ, MARTHA L | Address on file | | | | | | | |
| 531837 | SIERRA HERNANDEZ, NANYA | Address on file | | | | | | | |
| 1810918 | Sierra Hernandez, Norberto | 220 Calle Vives | | | | Ponce | PR | 00730 | |
| 1570793 | Sierra Hernandez, Norberto | Address on file | | | | | | | |
| 1825870 | Sierra Hernandez, Norberto | Address on file | | | | | | | |
| 1836167 | SIERRA HERNANDEZ, NORBERTO | Address on file | | | | | | | |
| 1635751 | Sierra Hernandez, Norberto | Address on file | | | | | | | |
| 531838 | SIERRA HERNNADEZ, NORBERTO | Address on file | | | | | | | |
| 824354 | SIERRA HUGUET, NECMAR | Address on file | | | | | | | |
| 824355 | SIERRA HUGUET, NECMAR | Address on file | | | | | | | |
| 531839 | SIERRA HUGUETT, NECMAR | Address on file | | | | | | | |
| 531840 | SIERRA IGLESIA, DIANA | Address on file | | | | | | | |
| 531841 | SIERRA IRIZARRY, JUANITA M | Address on file | | | | | | | |
| 531842 | SIERRA IRIZARRY, LUZ M | Address on file | | | | | | | |
| 824356 | SIERRA IRIZARRY, MARIA | Address on file | | | | | | | |
| 531843 | SIERRA IRIZARRY, MARIA E | Address on file | | | | | | | |
| 531844 | SIERRA IRIZARRY, NILDA | Address on file | | | | | | | |
| 531845 | SIERRA IRIZARRY, VIRGEN M | Address on file | | | | | | | |
| 531846 | SIERRA JIMENEZ, FELIX | Address on file | | | | | | | |
| 531847 | SIERRA JIMENEZ, GUILLERMO | Address on file | | | | | | | |
| 531848 | SIERRA JIMENEZ, ROBERTO | Address on file | | | | | | | |
| 531849 | SIERRA KUILAN, SALLY I | Address on file | | | | | | | |
| 531850 | SIERRA LABOY, ZULEYKA | Address on file | | | | | | | |
| 531851 | SIERRA LAFONTAINE, NILSA | Address on file | | | | | | | |
| 824357 | SIERRA LAGARES, JANET | Address on file | | | | | | | |
| 824358 | SIERRA LAGARES, JANET | Address on file | | | | | | | |
| 531852 | SIERRA LAGARES, JANET | Address on file | | | | | | | |
| 531853 | SIERRA LAGUNA, NELIDA | Address on file | | | | | | | |
| 531854 | SIERRA LLANOS, ABEL | Address on file | | | | | | | |
| 531856 | SIERRA LLANOS, JOSE | Address on file | | | | | | | |
| 531858 | SIERRA LOPEZ, AUGUSTO | Address on file | | | | | | | |
| 531857 | SIERRA LOPEZ, AUGUSTO | Address on file | | | | | | | |
| 531859 | SIERRA LOPEZ, CATALINA | Address on file | | | | | | | |
| 531860 | SIERRA LOPEZ, ERMMET | Address on file | | | | | | | |
| 531861 | SIERRA LOPEZ, FELIX A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531862 | SIERRA LOPEZ, IVONNE | Address on file | | | | | | | |
| 1798142 | Sierra Lopez, Juanita | Address on file | | | | | | | |
| 531864 | SIERRA LOPEZ, JUANITA | Address on file | | | | | | | |
| 531865 | SIERRA LOPEZ, LESLIE | Address on file | | | | | | | |
| 1884470 | Sierra Lopez, Lourdes | Address on file | | | | | | | |
| 531866 | SIERRA LOPEZ, LOURDES | Address on file | | | | | | | |
| 531867 | SIERRA LOPEZ, LUIS | Address on file | | | | | | | |
| 531868 | SIERRA LOPEZ, MONICA | Address on file | | | | | | | |
| 531869 | SIERRA LOPEZ, NITZA | Address on file | | | | | | | |
| 531870 | SIERRA LOPEZ, NORMA J. | Address on file | | | | | | | |
| 531871 | SIERRA LOPEZ, REY | Address on file | | | | | | | |
| 531872 | SIERRA LOPEZ, ZAIDA | Address on file | | | | | | | |
| 531873 | SIERRA LOZADA, MICHELLE | Address on file | | | | | | | |
| 531874 | SIERRA LUCCA, MAYRA C | Address on file | | | | | | | |
| 2024884 | Sierra Lucca, Mayra C. | Address on file | | | | | | | |
| 531875 | SIERRA LUCIANO MD, CARMEN | Address on file | | | | | | | |
| 531876 | SIERRA LUCIANO, CARMEN | Address on file | | | | | | | |
| 531877 | SIERRA LUCIANO, MIGUEL | Address on file | | | | | | | |
| 531878 | Sierra Lugo, Felix D | Address on file | | | | | | | |
| 531879 | SIERRA LUGO, GLARIBEL | Address on file | | | | | | | |
| 855205 | SIERRA LUGO, GLARIBELL | Address on file | | | | | | | |
| 531880 | Sierra Machado, Carlos A | Address on file | | | | | | | |
| 531881 | SIERRA MADERA, CARLOS | Address on file | | | | | | | |
| 531882 | SIERRA MADERA, JOSE | Address on file | | | | | | | |
| 531883 | SIERRA MALAVE, ZULMA | Address on file | | | | | | | |
| 531884 | SIERRA MALDONADO, ALEX | Address on file | | | | | | | |
| 1938004 | Sierra Maldonado, Alfonso | Urb. Villas de Rio Canas #1333 calle Padres Stgo | | | | Ponce | PR | 00728-1945 | |
| 1913829 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | |
| 2026585 | Sierra Maldonado, Alfonso | Address on file | | | | | | | |
| 1701601 | Sierra Maldonado, Alfonso | Address on file | | | | | | | |
| 531886 | SIERRA MALDONADO, BRENDA | Address on file | | | | | | | |
| 531887 | SIERRA MALDONADO, CARLOS A. | Address on file | | | | | | | |
| 2050711 | Sierra- Maldonado, Carlos A. | Address on file | | | | | | | |
| 531888 | SIERRA MALDONADO, ISABEL | Address on file | | | | | | | |
| 531889 | SIERRA MALDONADO, JENNY | Address on file | | | | | | | |
| 1932535 | Sierra Maldonado, Juanita | Address on file | | | | | | | |
| 531890 | SIERRA MALDONADO, RAFAEL VLADIMIR | Address on file | | | | | | | |
| 531891 | Sierra Maldonado, Samuel | Address on file | | | | | | | |
| 531892 | SIERRA MALDONADO, WANDA | Address on file | | | | | | | |
| 2176658 | SIERRA MALDONADO, WILFREDO | Address on file | | | | | | | |
| 531893 | SIERRA MALDONADO, WILFREDO | Address on file | | | | | | | |
| 531894 | SIERRA MARIN, REINALDO | Address on file | | | | | | | |
| 531895 | SIERRA MARRERO, CARMEN | Address on file | | | | | | | |
| 531896 | SIERRA MARRERO, JOSE | Address on file | | | | | | | |
| 531897 | SIERRA MARRERO, JOSE C | Address on file | | | | | | | |
| 531898 | SIERRA MARRERO, KEYSHLA | Address on file | | | | | | | |
| 531899 | SIERRA MARTINEZ, AMERICO | Address on file | | | | | | | |
| 531900 | SIERRA MARTINEZ, JANICE | Address on file | | | | | | | |
| 531901 | SIERRA MARTINEZ, JAVIER | Address on file | | | | | | | |
| 531902 | SIERRA MARTINEZ, JOSE | Address on file | | | | | | | |
| 531903 | Sierra Martinez, Jose E | Address on file | | | | | | | |
| 531904 | Sierra Martinez, Kenia | Address on file | | | | | | | |
| 824359 | SIERRA MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 531905 | SIERRA MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 531906 | SIERRA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 531907 | SIERRA MARTINEZ, REINALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4103 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531908 | SIERRA MASTACHE, SAMUEL | Address on file | | | | | | | |
| 531909 | SIERRA MATIENZO, DENNIS | Address on file | | | | | | | |
| 531910 | SIERRA MATOS, GINA MICHELLE | Address on file | | | | | | | |
| 531911 | SIERRA MATOS, MATEO | Address on file | | | | | | | |
| 531912 | SIERRA MATOS, MIGDALIA | Address on file | | | | | | | |
| 531913 | Sierra Maya, Daniel | Address on file | | | | | | | |
| 531914 | SIERRA MAYA, DANIEL | Address on file | | | | | | | |
| 531915 | SIERRA MAYA, ELIZABETH | Address on file | | | | | | | |
| 531916 | SIERRA MAYA, SAMUEL | Address on file | | | | | | | |
| 531917 | Sierra Maya, William | Address on file | | | | | | | |
| 531918 | SIERRA MEDINA, CARMEN R | Address on file | | | | | | | |
| 531919 | SIERRA MEDINA, JORGE | Address on file | | | | | | | |
| 531920 | SIERRA MEDINA, JUAN C | Address on file | | | | | | | |
| 531921 | Sierra Medina, Marcos T | Address on file | | | | | | | |
| 531922 | SIERRA MELECIO, ANGEL | Address on file | | | | | | | |
| 824360 | SIERRA MELECIO, DIANA | Address on file | | | | | | | |
| 531923 | SIERRA MELECIO, DIANA M | Address on file | | | | | | | |
| 531925 | SIERRA MELENDEZ, ANA C | Address on file | | | | | | | |
| 531926 | SIERRA MELENDEZ, DELIA M | Address on file | | | | | | | |
| 531927 | SIERRA MELENDEZ, LUIS | Address on file | | | | | | | |
| 531928 | SIERRA MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 531929 | SIERRA MELENDEZ, REINALDO | Address on file | | | | | | | |
| 531930 | SIERRA MELIA, EVALISSE | Address on file | | | | | | | |
| 1667651 | Sierra Melia, Evalisse | Address on file | | | | | | | |
| 531931 | SIERRA MENDEZ, BLANCA I | Address on file | | | | | | | |
| 531932 | SIERRA MENDEZ, GLADYS | Address on file | | | | | | | |
| 531933 | SIERRA MENDOZA, MARLENE | Address on file | | | | | | | |
| 531934 | SIERRA MENENDEZ, RENE | Address on file | | | | | | | |
| 531935 | SIERRA MERCADO, ANGEL | Address on file | | | | | | | |
| 531936 | SIERRA MERCADO, FABIAN | Address on file | | | | | | | |
| 531937 | SIERRA MERCADO, JOSE | Address on file | | | | | | | |
| 531938 | SIERRA MERCADO, LISANDRA E. | Address on file | | | | | | | |
| 531939 | SIERRA MERCADO, LOENIE C | Address on file | | | | | | | |
| 1675382 | SIERRA MERCADO, LORRAINE J | 2DA EXT STA ELENA | F 14 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 531940 | SIERRA MERCADO, LUIBETTE | Address on file | | | | | | | |
| 531941 | SIERRA MERCADO, MARIELLY | Address on file | | | | | | | |
| 824361 | SIERRA MERCED, AN JELANI | Address on file | | | | | | | |
| 531942 | SIERRA MERCED, CARMEN B | Address on file | | | | | | | |
| 1929351 | Sierra Merced, Carmen B. | Address on file | | | | | | | |
| 531944 | SIERRA MERCED, CARMEN G | Address on file | | | | | | | |
| 531945 | SIERRA MERCED, CARMEN M | Address on file | | | | | | | |
| 531946 | SIERRA MERCED, DELFIN | Address on file | | | | | | | |
| 531947 | SIERRA MERCED, JAVIER | Address on file | | | | | | | |
| 531948 | Sierra Merced, Jesus M | Address on file | | | | | | | |
| 531949 | SIERRA MERCED, RAFAEL | Address on file | | | | | | | |
| 531950 | SIERRA MILIAN, NERY M | Address on file | | | | | | | |
| 531951 | SIERRA MIRANDA, DENNIS | Address on file | | | | | | | |
| 531952 | SIERRA MIRANDA, EDGAR | Address on file | | | | | | | |
| 531953 | SIERRA MIRANDA, JOEL | Address on file | | | | | | | |
| 531954 | SIERRA MIRANDA, JOSE E | Address on file | | | | | | | |
| 531955 | SIERRA MOJICA, RAYMOND | Address on file | | | | | | | |
| 531956 | SIERRA MOLINA, CARLOS | Address on file | | | | | | | |
| 531957 | SIERRA MOLINA, CARMEN IVETTE | Address on file | | | | | | | |
| 531958 | SIERRA MOLINA, IVETTE | Address on file | | | | | | | |
| 531959 | SIERRA MOLINA, JHOSEDYDEE | Address on file | | | | | | | |
| 531960 | Sierra Molina, Juan E. | Address on file | | | | | | | |
| 531961 | SIERRA MOLINA, LUIS | Address on file | | | | | | | |
| 531943 | SIERRA MOLINA, PABLO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531962 | SIERRA MONROIG, CARMEN | Address on file | | | | | | | |
| 531963 | SIERRA MONTANEZ, DAISY | Address on file | | | | | | | |
| 531964 | SIERRA MONTERO, VICTOR | Address on file | | | | | | | |
| 824362 | SIERRA MONTERO, VICTOR M. | Address on file | | | | | | | |
| 531965 | SIERRA MORALES, CAROLINE B | Address on file | | | | | | | |
| 531966 | SIERRA MORALES, EDGARDO | Address on file | | | | | | | |
| 531967 | SIERRA MORALES, IDALMY E | Address on file | | | | | | | |
| 824363 | SIERRA MORALES, IDALMY E | Address on file | | | | | | | |
| 531969 | Sierra Morales, Jose A | Address on file | | | | | | | |
| 531968 | SIERRA MORALES, JOSE A | Address on file | | | | | | | |
| 531970 | SIERRA MORALES, JOSE A. | Address on file | | | | | | | |
| 531971 | Sierra Morales, Jose L | Address on file | | | | | | | |
| 531972 | SIERRA MORALES, JULIO | Address on file | | | | | | | |
| 531973 | SIERRA MORALES, MAYRA L. | Address on file | | | | | | | |
| 531974 | SIERRA MORALES, MAYRA L. | Address on file | | | | | | | |
| 824364 | SIERRA MORALES, NAOMI I | Address on file | | | | | | | |
| 531975 | SIERRA MORALES, ROBERTO | Address on file | | | | | | | |
| 1426029 | SIERRA MORALES, SONIMAR | Address on file | | | | | | | |
| 1476368 | Sierra Morales, Sonimar | Address on file | | | | | | | |
| 531976 | SIERRA MORALES, VIRGINIA | Address on file | | | | | | | |
| 531977 | SIERRA MULLER, JOSE | Address on file | | | | | | | |
| 531978 | SIERRA MUNDO, ERNESTO | Address on file | | | | | | | |
| 531979 | SIERRA MUNOZ, JOSE | Address on file | | | | | | | |
| 531980 | SIERRA NATAL, ARELYS | Address on file | | | | | | | |
| 531981 | SIERRA NAVARRO, LYDIA J | Address on file | | | | | | | |
| 531982 | SIERRA NEGRON, ANA | Address on file | | | | | | | |
| 531983 | SIERRA NEGRON, ANA M. | Address on file | | | | | | | |
| 531984 | SIERRA NEGRON, LORENZO | Address on file | | | | | | | |
| 531985 | SIERRA NEGRON, LUIS | Address on file | | | | | | | |
| 531986 | SIERRA NIEVES, CARLOS | Address on file | | | | | | | |
| 531987 | SIERRA NIEVES, CARLOS M | Address on file | | | | | | | |
| 531988 | Sierra Nieves, Carlos M | Address on file | | | | | | | |
| 531989 | SIERRA NIEVES, GISSETTE X | Address on file | | | | | | | |
| 531990 | SIERRA NIEVES, HENRY | Address on file | | | | | | | |
| 531992 | SIERRA NIEVES, JOHANNIE | Address on file | | | | | | | |
| 531991 | SIERRA NIEVES, JOHANNIE | Address on file | | | | | | | |
| 531993 | SIERRA NIEVES, RANDY | Address on file | | | | | | | |
| 531994 | SIERRA NIEVES, RICHARD | Address on file | | | | | | | |
| 531995 | SIERRA NIEVES, ROSE M | Address on file | | | | | | | |
| 531996 | SIERRA NIEVES, SILKYALIS | Address on file | | | | | | | |
| 531997 | SIERRA NIEVES, WANDA | Address on file | | | | | | | |
| 531998 | SIERRA NOGUERA, DANIEL | Address on file | | | | | | | |
| 531999 | SIERRA OCASIO, LUZ R | Address on file | | | | | | | |
| 532000 | SIERRA OQUENDO, DIMARIS | Address on file | | | | | | | |
| 532001 | SIERRA OQUENDO, JESSICA | Address on file | | | | | | | |
| 532002 | SIERRA OQUENDO, JUAN ALBERTO | Address on file | | | | | | | |
| 532003 | Sierra Oquendo, Wilfredo | Address on file | | | | | | | |
| 532004 | SIERRA OQUENDO, WILFREDO | Address on file | | | | | | | |
| 824365 | SIERRA ORFILA, GLORIMAR | Address on file | | | | | | | |
| 824366 | SIERRA ORFILA, GLORIMAR | Address on file | | | | | | | |
| 532005 | SIERRA ORFILA, GLORYMAR | Address on file | | | | | | | |
| 2037305 | Sierra Orfila, Glorymar | Address on file | | | | | | | |
| 532006 | SIERRA ORTEGA, DINORAH | Address on file | | | | | | | |
| 532007 | SIERRA ORTEGA, JUAN D. | Address on file | | | | | | | |
| 532008 | SIERRA ORTEGA, WANDA | Address on file | | | | | | | |
| 532009 | SIERRA ORTEGA, XAYMARA | Address on file | | | | | | | |
| 532010 | SIERRA ORTEGA, ZULMA I | Address on file | | | | | | | |
| 532011 | Sierra Ortiz, Calixto | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4105 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532012 | SIERRA ORTIZ, CARMEN J. | Address on file | | | | | | | |
| 532013 | SIERRA ORTIZ, CARMEN L. | Address on file | | | | | | | |
| 532014 | SIERRA ORTIZ, CARMEN M | Address on file | | | | | | | |
| 532015 | SIERRA ORTIZ, JIM W | Address on file | | | | | | | |
| 824367 | SIERRA ORTIZ, JOHANNA | Address on file | | | | | | | |
| 532016 | SIERRA ORTIZ, JOHANNA | Address on file | | | | | | | |
| 824368 | SIERRA ORTIZ, JONATHAN | Address on file | | | | | | | |
| 2162301 | Sierra Ortiz, Juan Jose | Address on file | | | | | | | |
| 532018 | SIERRA ORTIZ, LEIDA | Address on file | | | | | | | |
| 824369 | SIERRA ORTIZ, LIZY | Address on file | | | | | | | |
| 532019 | SIERRA ORTIZ, LIZY M | Address on file | | | | | | | |
| 532020 | SIERRA ORTIZ, LUZ S | Address on file | | | | | | | |
| 532021 | SIERRA ORTIZ, LYMARIE | Address on file | | | | | | | |
| 532022 | Sierra Ortiz, Martha | Address on file | | | | | | | |
| 532023 | SIERRA ORTIZ, MAYRA | Address on file | | | | | | | |
| 532024 | SIERRA ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 532025 | SIERRA ORTIZ, MOISES | Address on file | | | | | | | |
| 532026 | SIERRA ORTIZ, WILNELIA | Address on file | | | | | | | |
| 532027 | SIERRA ORTIZ, WILNELIA | Address on file | | | | | | | |
| 824370 | SIERRA OTERO, YARIVETTE | Address on file | | | | | | | |
| 532028 | SIERRA PACHECO, EMMANUEL J. | Address on file | | | | | | | |
| 532029 | Sierra Pacheco, Iris L. | Address on file | | | | | | | |
| 532030 | SIERRA PADILLA, GRACE | Address on file | | | | | | | |
| 532031 | SIERRA PADILLA, JUAN | Address on file | | | | | | | |
| 532032 | SIERRA PADILLA, LUZ | Address on file | | | | | | | |
| 532033 | Sierra Padilla, Yoana | Address on file | | | | | | | |
| 1981136 | SIERRA PADRO, MILDERD M. | Address on file | | | | | | | |
| 532034 | SIERRA PADRO, MILDRED M | Address on file | | | | | | | |
| 532035 | SIERRA PAEZ, WILMA | Address on file | | | | | | | |
| 532036 | SIERRA PAGAN, CARMEN N | Address on file | | | | | | | |
| 532037 | SIERRA PAGAN, DIONET E | Address on file | | | | | | | |
| 532038 | SIERRA PAGAN, DORIS M | Address on file | | | | | | | |
| 1890451 | Sierra Pagan, Doris M. | Address on file | | | | | | | |
| 532039 | SIERRA PAGAN, ELISA | Address on file | | | | | | | |
| 532040 | SIERRA PAGAN, JACOB | Address on file | | | | | | | |
| 1844590 | Sierra Pagan, Julia R | Address on file | | | | | | | |
| 532042 | SIERRA PAGAN, ROSARIO | Address on file | | | | | | | |
| 532043 | SIERRA PAGAN, TOMAS | Address on file | | | | | | | |
| 532044 | SIERRA PAGAN, WALLY | Address on file | | | | | | | |
| 532045 | SIERRA PAGAN, WANDA I | Address on file | | | | | | | |
| 532046 | SIERRA PASCUAL, CARMEN J | Address on file | | | | | | | |
| 1800456 | Sierra Pascual, Carmen J. | Address on file | | | | | | | |
| 1771150 | Sierra Pascual, Esther | Address on file | | | | | | | |
| 532047 | SIERRA PASCUAL, ESTHER | Address on file | | | | | | | |
| 532048 | SIERRA PEDRAZA, ARMANDO | Address on file | | | | | | | |
| 532049 | SIERRA PEDRAZA, MADELINE | Address on file | | | | | | | |
| 532050 | SIERRA PEDROZA, DIANA I | Address on file | | | | | | | |
| 532051 | SIERRA PENA, EDWARD | Address on file | | | | | | | |
| 532052 | SIERRA PENA, JOAN E. | Address on file | | | | | | | |
| 850487 | SIERRA PEREZ MARIA M | PO BOX 1062 | | | | NAGUABO | PR | 00718-1062 | |
| 1897636 | Sierra Perez, Carmen N. | Address on file | | | | | | | |
| 532053 | SIERRA PEREZ, ELSA D | Address on file | | | | | | | |
| 532054 | SIERRA PEREZ, ESTEBAN | Address on file | | | | | | | |
| 532055 | Sierra Perez, Fernando | Address on file | | | | | | | |
| 532056 | SIERRA PEREZ, IVELISSE | Address on file | | | | | | | |
| 824371 | SIERRA PEREZ, IVELISSE | Address on file | | | | | | | |
| 532057 | SIERRA PEREZ, JOSE | Address on file | | | | | | | |
| 532058 | Sierra Perez, Jose E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4106 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532059 | SIERRA PEREZ, LUZ ESTHER | Address on file | | | | | | | |
| 2039776 | Sierra Perez, Luz Esther | Address on file | | | | | | | |
| 532060 | SIERRA PEREZ, MARIA DEL P. | Address on file | | | | | | | |
| 532061 | SIERRA PEREZ, MARIA ISABEL | Address on file | | | | | | | |
| 532062 | SIERRA PEREZ, MARIA M. | Address on file | | | | | | | |
| 532063 | SIERRA PEREZ, MARIBEL | Address on file | | | | | | | |
| 532064 | SIERRA PEREZ, RAMON | Address on file | | | | | | | |
| 532065 | SIERRA PEREZ, ROSA M | Address on file | | | | | | | |
| 532066 | SIERRA PEREZ, VICENTE | Address on file | | | | | | | |
| 532067 | SIERRA PEREZ, VICTOR | Address on file | | | | | | | |
| 532068 | SIERRA PEREZ, VIRMARY | Address on file | | | | | | | |
| 824372 | SIERRA PEREZ, VIRMARY | Address on file | | | | | | | |
| 532070 | Sierra Perreira, Orlando | Address on file | | | | | | | |
| 532071 | SIERRA PIERLUISI, BARYAN | Address on file | | | | | | | |
| 824373 | SIERRA PIMENTEL, ANA | Address on file | | | | | | | |
| 1797168 | Sierra Pimentel, Ana Delia | Address on file | | | | | | | |
| 532072 | SIERRA PIMENTEL, MARIA M | Address on file | | | | | | | |
| 532073 | SIERRA PINERO, KENDRA | Address on file | | | | | | | |
| 532074 | SIERRA PINO, LUIS MANUEL | Address on file | | | | | | | |
| 532075 | SIERRA PIZARRO, AURORA | Address on file | | | | | | | |
| 2221763 | Sierra Pizarro, Jose M. | Address on file | | | | | | | |
| 2212190 | Sierra Pizarro, Jose M. | Address on file | | | | | | | |
| 532076 | SIERRA PLACERES, MARCOS | Address on file | | | | | | | |
| 1817977 | Sierra Plaza , Gladys E. | Address on file | | | | | | | |
| 532077 | SIERRA PLAZA, GLADYS E | Address on file | | | | | | | |
| 1939502 | Sierra Plaza, Gladys E. | Address on file | | | | | | | |
| 1939470 | Sierra Plaza, Gladys E. | Address on file | | | | | | | |
| 1961458 | Sierra Plaza, Gladys E. | Address on file | | | | | | | |
| 1935525 | Sierra Plaza, Wilberto | Address on file | | | | | | | |
| 2129279 | Sierra Plaza, Wilberto | Address on file | | | | | | | |
| 1958703 | Sierra Plaza, Wilberto | Address on file | | | | | | | |
| 532078 | SIERRA PLAZA, WILBERTO | Address on file | | | | | | | |
| 532079 | SIERRA PRATTS, MARIELY | Address on file | | | | | | | |
| 532080 | SIERRA PUPO, CLAUDIA | Address on file | | | | | | | |
| 532081 | SIERRA QUIÑONES MD, YOLANDA | Address on file | | | | | | | |
| 532082 | SIERRA QUINONES, JUAN | Address on file | | | | | | | |
| 532083 | SIERRA QUINONES, MELVIN | Address on file | | | | | | | |
| 532084 | SIERRA QUIROS, ANGEL | Address on file | | | | | | | |
| 532085 | SIERRA RAMIREZ, ABRAHAM | Address on file | | | | | | | |
| 532086 | SIERRA RAMIREZ, CARMEN J | Address on file | | | | | | | |
| 532087 | SIERRA RAMIREZ, CAROLINA | Address on file | | | | | | | |
| 532088 | SIERRA RAMIREZ, IVETTE M | Address on file | | | | | | | |
| 532089 | SIERRA RAMIREZ, MYRNA I | Address on file | | | | | | | |
| 532090 | SIERRA RAMOS, AIDA R. | Address on file | | | | | | | |
| 532091 | Sierra Ramos, Angelica | Address on file | | | | | | | |
| 532092 | SIERRA RAMOS, GLORIA | Address on file | | | | | | | |
| 532093 | SIERRA RAMOS, JOSE | Address on file | | | | | | | |
| 532094 | SIERRA RAMOS, LUZ D | Address on file | | | | | | | |
| 532095 | SIERRA RAMOS, YANIRA | Address on file | | | | | | | |
| 532097 | SIERRA RESTO, DAVID | Address on file | | | | | | | |
| 532098 | SIERRA RESTO, LUANA | Address on file | | | | | | | |
| 1766765 | Sierra Resto, Yanais | Address on file | | | | | | | |
| 1768468 | SIERRA RESTO, YANAIS MILEC | Address on file | | | | | | | |
| 532100 | Sierra Resto, Yancie M | Address on file | | | | | | | |
| 532101 | SIERRA REVAS, WANDA | Address on file | | | | | | | |
| 532102 | SIERRA REYES, BLANCA | Address on file | | | | | | | |
| 532103 | SIERRA REYES, MARIA V | Address on file | | | | | | | |
| 824374 | SIERRA REYES, MARIA V | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4107 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532104 | SIERRA RIOS, CHRISTIAN | Address on file | | | | | | | |
| 532105 | Sierra Rios, Jesus M | Address on file | | | | | | | |
| 532106 | SIERRA RIOS, KANISHA | Address on file | | | | | | | |
| 532107 | SIERRA RIOS, KANISHA L. | Address on file | | | | | | | |
| 532108 | SIERRA RIOS, MARITZA | Address on file | | | | | | | |
| 824375 | SIERRA RIOS, MARITZA | Address on file | | | | | | | |
| 532109 | SIERRA RIOS, MAYRA I | Address on file | | | | | | | |
| 532110 | SIERRA RIOS, SONIA | Address on file | | | | | | | |
| 824376 | SIERRA RIOS, YESENNIA | Address on file | | | | | | | |
| 2074326 | Sierra Rivera , Jose Luis | Address on file | | | | | | | |
| 532111 | SIERRA RIVERA, ANALIZ | Address on file | | | | | | | |
| 824377 | SIERRA RIVERA, ANGEL M | Address on file | | | | | | | |
| 532112 | SIERRA RIVERA, ARMANDO | Address on file | | | | | | | |
| 532113 | SIERRA RIVERA, BENITO | Address on file | | | | | | | |
| 824379 | SIERRA RIVERA, CARMEN E | Address on file | | | | | | | |
| 824380 | SIERRA RIVERA, CARMEN L | Address on file | | | | | | | |
| 824381 | SIERRA RIVERA, CARMEN L. | Address on file | | | | | | | |
| 532114 | SIERRA RIVERA, CAROLINA | Address on file | | | | | | | |
| 824382 | SIERRA RIVERA, CAROLINA | Address on file | | | | | | | |
| 532115 | SIERRA RIVERA, DALIGELYS | Address on file | | | | | | | |
| 532116 | SIERRA RIVERA, DAVID | Address on file | | | | | | | |
| 532117 | SIERRA RIVERA, ERIKA | Address on file | | | | | | | |
| 532118 | SIERRA RIVERA, FABIAN | Address on file | | | | | | | |
| 532119 | SIERRA RIVERA, HANK | Address on file | | | | | | | |
| 532120 | SIERRA RIVERA, HILDA T | Address on file | | | | | | | |
| 824383 | SIERRA RIVERA, IVELISSE | Address on file | | | | | | | |
| 532121 | SIERRA RIVERA, IVELISSE | Address on file | | | | | | | |
| 532122 | SIERRA RIVERA, JESUSA | Address on file | | | | | | | |
| 532123 | SIERRA RIVERA, JORGE L | Address on file | | | | | | | |
| 532124 | SIERRA RIVERA, JOSE | Address on file | | | | | | | |
| 532125 | SIERRA RIVERA, JOSE | Address on file | | | | | | | |
| 532127 | SIERRA RIVERA, JOSE L | Address on file | | | | | | | |
| 532128 | SIERRA RIVERA, JUDYBEL | Address on file | | | | | | | |
| 1349756 | SIERRA RIVERA, LISVETTE | Address on file | | | | | | | |
| 532129 | SIERRA RIVERA, LUIS | Address on file | | | | | | | |
| 532130 | SIERRA RIVERA, LUIS A. | Address on file | | | | | | | |
| 532131 | SIERRA RIVERA, LUIS M. | Address on file | | | | | | | |
| 532132 | Sierra Rivera, Luz S | Address on file | | | | | | | |
| 532133 | SIERRA RIVERA, LYDA | Address on file | | | | | | | |
| 532134 | SIERRA RIVERA, LYDA I. | Address on file | | | | | | | |
| 532135 | SIERRA RIVERA, MARIA | Address on file | | | | | | | |
| 532136 | SIERRA RIVERA, MARIA DE LOS A. | Address on file | | | | | | | |
| 532137 | SIERRA RIVERA, MERELIN | Address on file | | | | | | | |
| 824384 | SIERRA RIVERA, MERELIN | Address on file | | | | | | | |
| 1915189 | Sierra Rivera, Milagros | Address on file | | | | | | | |
| 824385 | SIERRA RIVERA, MILAGROS | Address on file | | | | | | | |
| 532139 | SIERRA RIVERA, NANCY E | Address on file | | | | | | | |
| 824386 | SIERRA RIVERA, NANCY E | Address on file | | | | | | | |
| 532140 | SIERRA RIVERA, NOE | Address on file | | | | | | | |
| 532141 | SIERRA RIVERA, NORMA I. | Address on file | | | | | | | |
| 532142 | SIERRA RIVERA, NYDIA | Address on file | | | | | | | |
| 532143 | Sierra Rivera, Pedro J | Address on file | | | | | | | |
| 532144 | Sierra Rivera, Randy | Address on file | | | | | | | |
| 532145 | SIERRA RIVERA, RENE | Address on file | | | | | | | |
| 1370586 | SIERRA RIVERA, SAMUEL | Address on file | | | | | | | |
| 532146 | SIERRA RIVERA, SUEJEY | Address on file | | | | | | | |
| 532147 | SIERRA RIVERA, TANYA Y | Address on file | | | | | | | |
| 824387 | SIERRA RIVERA, VERUSHKA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532148 | SIERRA RIVERA, VICTOR | Address on file | | | | | | | |
| 532149 | SIERRA ROBLES, ELSA M | Address on file | | | | | | | |
| 532151 | SIERRA ROBLES, GIOVANNI | Address on file | | | | | | | |
| 532150 | SIERRA ROBLES, GIOVANNI | Address on file | | | | | | | |
| 532152 | SIERRA RODRIGUEZ, ANGEL R | Address on file | | | | | | | |
| 532153 | SIERRA RODRIGUEZ, AWILDA I | Address on file | | | | | | | |
| 1949631 | Sierra Rodriguez, Awilda Ivette | Address on file | | | | | | | |
| 532154 | SIERRA RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 532155 | Sierra Rodriguez, Carlos A | Address on file | | | | | | | |
| 532157 | SIERRA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 532156 | SIERRA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 824388 | SIERRA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 824389 | SIERRA RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 1731636 | Sierra Rodriguez, Carmen N. | Address on file | | | | | | | |
| 532158 | SIERRA RODRIGUEZ, CARMEN N. | Address on file | | | | | | | |
| 1731636 | Sierra Rodriguez, Carmen N. | Address on file | | | | | | | |
| 532159 | SIERRA RODRIGUEZ, CLIFTON | Address on file | | | | | | | |
| 532160 | SIERRA RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 532161 | SIERRA RODRIGUEZ, ENRIQUETA | Address on file | | | | | | | |
| 532162 | SIERRA RODRIGUEZ, EVA | Address on file | | | | | | | |
| 1741073 | SIERRA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 824391 | SIERRA RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 532164 | Sierra Rodriguez, Francisco | Address on file | | | | | | | |
| 532165 | SIERRA RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 532166 | Sierra Rodriguez, Jayson J. | Address on file | | | | | | | |
| 532167 | SIERRA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 376673 | Sierra Rodriguez, Juan R. | Address on file | | | | | | | |
| 1696416 | Sierra Rodriguez, Juan R. | Address on file | | | | | | | |
| 1421918 | SIERRA RODRIGUEZ, KENNETH J. | VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 CALLE 6 | | | PONCE | PR | 00730 | |
| 532168 | SIERRA RODRIGUEZ, LORENA | Address on file | | | | | | | |
| 532170 | SIERRA RODRIGUEZ, MAYKA L | Address on file | | | | | | | |
| 824392 | SIERRA RODRIGUEZ, MAYKA L | Address on file | | | | | | | |
| 532171 | SIERRA RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 532172 | SIERRA RODRIGUEZ, NITZY I | Address on file | | | | | | | |
| 532173 | SIERRA RODRIGUEZ, NORMAN | Address on file | | | | | | | |
| 532174 | SIERRA RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 532175 | SIERRA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 532176 | SIERRA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 532177 | SIERRA RODRIGUEZ, SANDRA L | Address on file | | | | | | | |
| 532178 | SIERRA RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 532179 | SIERRA RODRIGUEZ, SMYRNA | Address on file | | | | | | | |
| 532181 | SIERRA RODRIGUEZ, SONNIE | Address on file | | | | | | | |
| 532182 | SIERRA RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 532183 | SIERRA RODRIGUEZ, WANDA D | Address on file | | | | | | | |
| 1696430 | Sierra Rodriguez, Wanda D. | Address on file | | | | | | | |
| 1753247 | Sierra Rodriguez, Wanda D. | Address on file | | | | | | | |
| 1753247 | Sierra Rodriguez, Wanda D. | Address on file | | | | | | | |
| 532184 | SIERRA RODRIGUEZ, ZULEYKA | Address on file | | | | | | | |
| 1720064 | Sierra Rojas, Gladys | Address on file | | | | | | | |
| 1720064 | Sierra Rojas, Gladys | Address on file | | | | | | | |
| 532185 | SIERRA ROJAS, GLADYS | Address on file | | | | | | | |
| 824393 | SIERRA ROJAS, GLADYS | Address on file | | | | | | | |
| 532186 | SIERRA ROJAS, JUAN | Address on file | | | | | | | |
| 824394 | SIERRA ROJAS, JUAN | Address on file | | | | | | | |
| 532187 | SIERRA ROLDAN, ELBA I | Address on file | | | | | | | |
| 532188 | SIERRA ROLON, HUMBERTO | Address on file | | | | | | | |
| 532189 | SIERRA ROMAN, BENITO | Address on file | | | | | | | |
| 532190 | SIERRA ROQUE, JOSEPH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532191 | SIERRA ROSA MD, VILMARIE | Address on file | | | | | | | |
| 532192 | SIERRA ROSA, ADAM | Address on file | | | | | | | |
| 532193 | SIERRA ROSA, AIDA L | Address on file | | | | | | | |
| 532194 | SIERRA ROSA, DANNY | Address on file | | | | | | | |
| 2118052 | SIERRA ROSA, ELBA L | Address on file | | | | | | | |
| 532195 | SIERRA ROSA, ELBA L | Address on file | | | | | | | |
| 532196 | SIERRA ROSA, JUAN D | Address on file | | | | | | | |
| 532197 | SIERRA ROSA, JUAN D. | Address on file | | | | | | | |
| 824395 | SIERRA ROSA, MARIA M | Address on file | | | | | | | |
| 824396 | SIERRA ROSA, OLGA | Address on file | | | | | | | |
| 532198 | SIERRA ROSA, OLGA L | Address on file | | | | | | | |
| 1656307 | Sierra Rosa, Olga L. | Address on file | | | | | | | |
| 1650297 | Sierra Rosa, Olga L. | Address on file | | | | | | | |
| 532199 | SIERRA ROSA, VANESSA | Address on file | | | | | | | |
| 532201 | SIERRA ROSA, YARITZA | Address on file | | | | | | | |
| 532202 | Sierra Rosado, Ivonne M. | Address on file | | | | | | | |
| 532203 | SIERRA ROSADO, LUIS | Address on file | | | | | | | |
| 1387614 | SIERRA ROSADO, MARIA E | Address on file | | | | | | | |
| 532204 | SIERRA ROSADO, MARIA E. | Address on file | | | | | | | |
| 532205 | SIERRA ROSADO, MARICARMEN | Address on file | | | | | | | |
| 532206 | SIERRA ROSADO, ZUANIA | Address on file | | | | | | | |
| 532208 | SIERRA ROSARIO, ANA M | Address on file | | | | | | | |
| 532209 | SIERRA ROSARIO, CARLOS | Address on file | | | | | | | |
| 532210 | SIERRA ROSARIO, ELSIE M | Address on file | | | | | | | |
| 532211 | Sierra Rosario, Hector L | Address on file | | | | | | | |
| 532212 | SIERRA ROSARIO, LUIS | Address on file | | | | | | | |
| 824397 | SIERRA ROSARIO, MARIANNE | Address on file | | | | | | | |
| 824398 | SIERRA ROSARIO, NATALIA | Address on file | | | | | | | |
| 532213 | SIERRA ROSARIO, NATALIA | Address on file | | | | | | | |
| 532214 | SIERRA ROSARIO, RAQUEL | Address on file | | | | | | | |
| 532215 | SIERRA ROSARIO, RUBEN | Address on file | | | | | | | |
| 532126 | SIERRA ROSARIO, SAMUEL | Address on file | | | | | | | |
| 532180 | SIERRA ROSARIO, SOLIMAR | Address on file | | | | | | | |
| 532216 | SIERRA ROSARIO, YAMILLE | Address on file | | | | | | | |
| 824399 | SIERRA ROSARRIO, ELSIE | Address on file | | | | | | | |
| 532217 | SIERRA RUBIO, JOSE R | Address on file | | | | | | | |
| 532218 | SIERRA RUIZ, GLORIA | Address on file | | | | | | | |
| 532219 | SIERRA RUIZ, JOSE A | Address on file | | | | | | | |
| 532220 | SIERRA RUSSI, OLGA | Address on file | | | | | | | |
| 532221 | SIERRA SAEZ, MARIELIS | Address on file | | | | | | | |
| 532222 | SIERRA SALGADO, FREDDY | Address on file | | | | | | | |
| 532223 | SIERRA SALGADO, LUIS | Address on file | | | | | | | |
| 824400 | SIERRA SALGADO, SOLIMAR | Address on file | | | | | | | |
| 532224 | SIERRA SALGADO, SOLIMAR | Address on file | | | | | | | |
| 532225 | Sierra Sanchez, Gilberto | Address on file | | | | | | | |
| 532226 | SIERRA SANCHEZ, GILBERTO | Address on file | | | | | | | |
| 532227 | SIERRA SANCHEZ, GLADYS | Address on file | | | | | | | |
| 532228 | Sierra Santana, Carlos M | Address on file | | | | | | | |
| 532229 | SIERRA SANTANA, MILAGROS | Address on file | | | | | | | |
| 532230 | SIERRA SANTIAGO, EDWIN | Address on file | | | | | | | |
| 532231 | SIERRA SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 532232 | SIERRA SANTIAGO, HERNALDO | Address on file | | | | | | | |
| 532233 | Sierra Santiago, Jimmy | Address on file | | | | | | | |
| 1562946 | SIERRA SANTIAGO, JIMMY | Address on file | | | | | | | |
| 532235 | SIERRA SANTIAGO, KENNETH | Address on file | | | | | | | |
| 532234 | SIERRA SANTIAGO, KENNETH | Address on file | | | | | | | |
| 532236 | SIERRA SANTIAGO, KENNETH | Address on file | | | | | | | |
| 532237 | SIERRA SANTIAGO, LAURA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4110 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824401 | SIERRA SANTIAGO, LAURA | Address on file | | | | | | | |
| 532238 | SIERRA SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 532239 | SIERRA SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 532240 | SIERRA SANTIAGO, VIVIAN I | Address on file | | | | | | | |
| 824402 | SIERRA SANTIAGO, VON | Address on file | | | | | | | |
| 824403 | SIERRA SANTIAGO, VON M | Address on file | | | | | | | |
| 532241 | SIERRA SANTIAGO, WANDA | Address on file | | | | | | | |
| 532242 | Sierra Santos, Jaime O | Address on file | | | | | | | |
| 532243 | SIERRA SANTOS, ZULEIKA | Address on file | | | | | | | |
| 532244 | SIERRA SASTRE, YAJAIRA | Address on file | | | | | | | |
| 532245 | SIERRA SEPULVEDA, JOSE | Address on file | | | | | | | |
| 532246 | SIERRA SERRANO, ANASTACIA | Address on file | | | | | | | |
| 532247 | SIERRA SERRANO, KENNY | Address on file | | | | | | | |
| 532248 | SIERRA SEVILLA, MARIA E | Address on file | | | | | | | |
| 532249 | SIERRA SIERRA, CARLOS | Address on file | | | | | | | |
| 532250 | SIERRA SIERRA, ERNESTO | Address on file | | | | | | | |
| 532252 | SIERRA SIERRA, MAYRA | Address on file | | | | | | | |
| 824405 | SIERRA SIERRA, NOELIA | Address on file | | | | | | | |
| 824406 | SIERRA SIERRA, NOELIA | Address on file | | | | | | | |
| 532254 | SIERRA SIERRA, SERVILIANO | Address on file | | | | | | | |
| 532255 | SIERRA SIERRA, SHARLENE | Address on file | | | | | | | |
| 532256 | SIERRA SIERRA, TERESA | Address on file | | | | | | | |
| 532257 | Sierra Sierra, Vilma I | Address on file | | | | | | | |
| 850488 | SIERRA SOLANO, SANDRA | VILLA VERDE | B-1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 532258 | SIERRA SOLANO, SANDRA M. | Address on file | | | | | | | |
| 532259 | SIERRA SOLER, MARCOS | Address on file | | | | | | | |
| 532260 | SIERRA SOLLA, LAURA S | Address on file | | | | | | | |
| 1702906 | Sierra Solla, Laura S. | Address on file | | | | | | | |
| 532261 | SIERRA SOTO, EDWIN | Address on file | | | | | | | |
| 532262 | Sierra Soto, Harry | Address on file | | | | | | | |
| 532263 | SIERRA TAPIA, NAOBY | Address on file | | | | | | | |
| 1637226 | Sierra Tellado, Brunilda | N12 Calle 9 Quintas del Sur | | | | Ponce | PR | 00728 | |
| 532264 | SIERRA TELLADO, BRUNILDA | Address on file | | | | | | | |
| 824407 | SIERRA TELLADO, BRUNILDA | Address on file | | | | | | | |
| 532265 | SIERRA TIRADO, NARCISA | Address on file | | | | | | | |
| 532266 | SIERRA TORO, JESUS | Address on file | | | | | | | |
| 532267 | SIERRA TORRES, ANGEL | Address on file | | | | | | | |
| 532268 | SIERRA TORRES, ANGEL M | Address on file | | | | | | | |
| 532270 | SIERRA TORRES, CARMEN M | Address on file | | | | | | | |
| 532271 | SIERRA TORRES, DELIRIS | Address on file | | | | | | | |
| 2205082 | Sierra Torres, Deliris | Address on file | | | | | | | |
| 532272 | Sierra Torres, Ervin | Address on file | | | | | | | |
| 532273 | SIERRA TORRES, ERVIN | Address on file | | | | | | | |
| 532274 | SIERRA TORRES, EVELYN | Address on file | | | | | | | |
| 532275 | SIERRA TORRES, HECTOR | Address on file | | | | | | | |
| 532276 | SIERRA TORRES, JOSE | Address on file | | | | | | | |
| 532277 | SIERRA TORRES, JUAN CARLOS | Address on file | | | | | | | |
| 824408 | SIERRA TORRES, JULIA | Address on file | | | | | | | |
| 532278 | SIERRA TORRES, JULIA E | Address on file | | | | | | | |
| 1888083 | Sierra Torres, Julia E. | Address on file | | | | | | | |
| 532279 | SIERRA TORRES, KARLA N | Address on file | | | | | | | |
| 532280 | SIERRA TORRES, LUIS | Address on file | | | | | | | |
| 532281 | SIERRA TORRES, LUIS ROBERTO | Address on file | | | | | | | |
| 532282 | SIERRA TORRES, LUIS ROBERTO | Address on file | | | | | | | |
| 532283 | SIERRA TORRES, LUMARIE | Address on file | | | | | | | |
| 824409 | SIERRA TORRES, MARIA DEL | Address on file | | | | | | | |
| 2039850 | Sierra Torres, Maria Del C | Paseo Felicidad #7 | | | | Morovis | PR | 00687 | |
| 532284 | SIERRA TORRES, MARIA DEL C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089813 | SIERRA TORRES, MARIA DEL C. | Address on file | | | | | | | |
| 2044351 | Sierra Torres, Maria Del Carmen | Address on file | | | | | | | |
| 1808857 | Sierra Torres, Maria Del Carmen | Address on file | | | | | | | |
| 1985226 | Sierra Torres, Maria Del Carmen | Address on file | | | | | | | |
| 532285 | SIERRA TORRES, RAMON | Address on file | | | | | | | |
| 532286 | SIERRA TORRES, ROSALINA | Address on file | | | | | | | |
| 532287 | SIERRA TORRES, SANDRA | Address on file | | | | | | | |
| 824410 | SIERRA TORRES, SANDRA | Address on file | | | | | | | |
| 1674535 | Sierra Torres, Sandra | Address on file | | | | | | | |
| 2058077 | Sierra Torres, Sandra | Address on file | | | | | | | |
| 532288 | SIERRA TORRES, SERAFIN | Address on file | | | | | | | |
| 532289 | SIERRA TORRES, TOMASA | Address on file | | | | | | | |
| 2207856 | Sierra Torres, Wilma E | Address on file | | | | | | | |
| 1938129 | Sierra Torruella, Cruz M. | Address on file | | | | | | | |
| 532290 | SIERRA TORRUELLAS, CRUZ M | Address on file | | | | | | | |
| 532291 | SIERRA VANGA, LUCILA | Address on file | | | | | | | |
| 532292 | SIERRA VARGAS, EVARISTA | Address on file | | | | | | | |
| 532293 | SIERRA VARGAS, LUIS O | Address on file | | | | | | | |
| 855206 | SIERRA VARGAS, PEDRO | Address on file | | | | | | | |
| 532294 | SIERRA VARGAS, PEDRO | Address on file | | | | | | | |
| 1771830 | Sierra Vasquez, Aida L. | Address on file | | | | | | | |
| 1771830 | Sierra Vasquez, Aida L. | Address on file | | | | | | | |
| 1976829 | Sierra Vazquez, Aida L | Address on file | | | | | | | |
| 532295 | SIERRA VAZQUEZ, AIDA L | Address on file | | | | | | | |
| 1976829 | Sierra Vazquez, Aida L | Address on file | | | | | | | |
| 1902349 | SIERRA VAZQUEZ, AIDA L. | Address on file | | | | | | | |
| 1902349 | SIERRA VAZQUEZ, AIDA L. | Address on file | | | | | | | |
| 1906601 | Sierra Vazquez, Aida L. | Address on file | | | | | | | |
| 532296 | SIERRA VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 532297 | SIERRA VAZQUEZ, ANA F | Address on file | | | | | | | |
| 532298 | SIERRA VAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 532299 | SIERRA VAZQUEZ, FELIX | Address on file | | | | | | | |
| 532300 | SIERRA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 1913565 | Sierra Vazquez, Jose Luis | Address on file | | | | | | | |
| 532301 | SIERRA VAZQUEZ, LIZ M | Address on file | | | | | | | |
| 1259666 | SIERRA VAZQUEZ, LOREIN | Address on file | | | | | | | |
| 532302 | SIERRA VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 824411 | SIERRA VAZQUEZ, MARISEL | Address on file | | | | | | | |
| 532304 | SIERRA VAZQUEZ, RAMSYS | Address on file | | | | | | | |
| 532305 | Sierra Vazquez, William Gabriel | Address on file | | | | | | | |
| 532306 | SIERRA VAZQUEZ, ZAIDA | Address on file | | | | | | | |
| 532307 | SIERRA VEGA, ALBERTO | Address on file | | | | | | | |
| 532308 | SIERRA VEGA, CARMEN M. | Address on file | | | | | | | |
| 532309 | SIERRA VEGA, GARVIN | Address on file | | | | | | | |
| 532310 | Sierra Vega, Juan | Address on file | | | | | | | |
| 824412 | SIERRA VEGA, LIZ | Address on file | | | | | | | |
| 532311 | SIERRA VEGA, LIZ MARIAM | Address on file | | | | | | | |
| 532312 | SIERRA VEGA, MARISEL | Address on file | | | | | | | |
| 532313 | SIERRA VEGA, MARITZA | Address on file | | | | | | | |
| 532314 | SIERRA VEGA, YASMIN | Address on file | | | | | | | |
| 1426030 | SIERRA VELAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 824413 | SIERRA VELAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 532316 | SIERRA VELAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 532317 | SIERRA VELAZQUEZ, BLANCA I | Address on file | | | | | | | |
| 824414 | SIERRA VELAZQUEZ, CARLOS C | Address on file | | | | | | | |
| 824415 | SIERRA VELAZQUEZ, ELIUDES | Address on file | | | | | | | |
| 532319 | SIERRA VELAZQUEZ, ELIURDES | Address on file | | | | | | | |
| 824416 | SIERRA VELAZQUEZ, MARIA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532320 | SIERRA VELAZQUEZ, MARIA E | Address on file | | | | | | | |
| 1939853 | Sierra Velazquez, Maria E. | Address on file | | | | | | | |
| 532321 | SIERRA VELAZQUEZ, MARITZA | Address on file | | | | | | | |
| 532323 | SIERRA VELAZQUEZ, RAMON L | Address on file | | | | | | | |
| 1945248 | Sierra Velazquez, Ramon L. | Address on file | | | | | | | |
| 532324 | SIERRA VELAZQUEZ, SOBEIRA | Address on file | | | | | | | |
| 824417 | SIERRA VELAZQUEZ, SOBEIRA | Address on file | | | | | | | |
| 532325 | SIERRA VELAZQUEZ, SONIA I | Address on file | | | | | | | |
| 532326 | SIERRA VELEZ, JULIA | Address on file | | | | | | | |
| 850489 | SIERRA VERA WILLIAM | 227 B JWE #15 | | | | CAROLINA | PR | 00982 | |
| 532327 | SIERRA VERA, GEORGINA | Address on file | | | | | | | |
| 532328 | SIERRA VERA, WILLIAM | Address on file | | | | | | | |
| 532329 | SIERRA VIERA, JESUS | Address on file | | | | | | | |
| 532330 | SIERRA VIERA, LUIS | Address on file | | | | | | | |
| 2215273 | Sierra Viera, Luis R | Address on file | | | | | | | |
| 2207599 | Sierra Viera, Luis R. | Address on file | | | | | | | |
| 532331 | SIERRA VIERA, RADAMES | Address on file | | | | | | | |
| 532332 | SIERRA VIERA, RADAMES | Address on file | | | | | | | |
| 824418 | SIERRA VIERA, RADAMES | Address on file | | | | | | | |
| 532333 | SIERRA VILLAFAÑE, ROXANNA | Address on file | | | | | | | |
| 532334 | SIERRA VILLANUEVA, ROSARELIS | Address on file | | | | | | | |
| 532335 | SIERRA VIVAS, JOHNNY | Address on file | | | | | | | |
| 753969 | SIERRA WHOLESALE & RENTAL | URB MARTELL | 68 CALLE DR CURBELO | | | ARECIBO | PR | 00612 | |
| 532336 | SIERRA ZABALA, MAGALY | Address on file | | | | | | | |
| 824419 | SIERRA ZABALA, MAGALY | Address on file | | | | | | | |
| 532337 | Sierra Zayas, Angel | Address on file | | | | | | | |
| 532338 | SIERRA ZORITA MD, RADAMES | Address on file | | | | | | | |
| 532339 | SIERRA, CANDIDO | Address on file | | | | | | | |
| 532340 | SIERRA, JULIO | Address on file | | | | | | | |
| 532341 | SIERRA, KRISTIAN | Address on file | | | | | | | |
| 2220535 | Sierra, Lucila Aponte | Address on file | | | | | | | |
| 1795324 | Sierra, Norberto | Address on file | | | | | | | |
| 532342 | Sierra, Pedro E | Address on file | | | | | | | |
| 1616403 | Sierra, Pedro E. | Address on file | | | | | | | |
| 532343 | SIERRA, SONIA | Address on file | | | | | | | |
| 1596694 | Sierra, Zoraida Zambrana | Address on file | | | | | | | |
| 532344 | SIERRAACOSTA, SATURNINO | Address on file | | | | | | | |
| 532345 | SIERRADIAZ, JOSE A | Address on file | | | | | | | |
| 532346 | SIERRAPEREZ, LUZ E | Address on file | | | | | | | |
| 850490 | SIERRA'S WHOLESALES & RENTALS | URB MARTELL | 68 CALLE DR CURBELO | | | ARECIBO | PR | 00612 | |
| 1256789 | SIERVAS DE MARIA CASA DE SALUD | Address on file | | | | | | | |
| 532347 | SIERVAS DE MARIA CASA DE SALUD DE S JUAN | 1 CALLE DE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 532348 | SIERVAS DE MARIA CASA DE SALUD DE S.J. | CALLE FORTALEZA #1 | | | | SAN JUAN | PR | 00901 | |
| 753975 | SIERVAS DE MARIA DE PUERTO RICO | 1 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 753971 | SIERVAS DE MARIA DE PUERTO RICO | 401 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 753974 | SIERVAS DE MARIA DE PUERTO RICO | BO NAVARRO | HC 2 BOX 12960 | | | GURABO | PR | 00778 | |
| 753973 | SIERVAS DE MARIA DE PUERTO RICO | EXT LA RAMBLA | 1703 CALLE SIERVA DE MARIA | | | PONCE | PR | 00731 | |
| 753970 | SIERVAS DE MARIA DE PUERTO RICO | HC02 BOX 17274 | | | | ARECIBO | PR | 00612 | |
| 753972 | SIERVAS DE MARIA DE PUERTO RICO | URB ROBLES | 26 CALLE AC | | | AIBONITO | PR | 00705 | |
| 532349 | SIERVAS DE MARIA MAYAGUEZ | AVE. HOSTO | 401 | | | MAYAGUEZ | PR | 00680 | |
| 532350 | SIERVAS DE MARIA MINISTRAS | AVENIDA HOSTO #401 | | | | MAYAGUEZ | PR | 00680 | |
| 532351 | SIERVAS DE MARIA MINISTRAS | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| 532352 | SIERVAS DE MARIA MINISTRAS | HC 02 BOX 12960 | | | | GURABO | PR | 00778-9615 | |
| 532353 | SIERVAS DE MARIA MINISTRAS | HC 8 BOX 68707 | | | | ARECIBO | PR | 00612-8013 | |
| 532354 | SIERVAS DE MARIA MINISTRAS DE | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532355 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS AIBONITO INC | 26 REPTO ROBLES CALLE AC | | | AIBONITO | PR | 00705 | |
| 532356 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS ARECIBO INC | HC 8 BOX 68707 | | | ARECIBO | PR | 00612-8013 | |
| 532357 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS GURABO INC | HC 02 BOX 12960 | | | GURABO | PR | 00778-9615 | |
| 532358 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS MAYAGUEZ INC | 401 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 532359 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS PONCE INC | 1703 LA RAMBLA | CALLE SIERVAS DE MARIA | | PONCE | PR | 07314027 | |
| 856976 | SIERVAS DE MARIA MINISTRAS DE LOS ENFE. AIBONITO, INC. | 26 REPTO ROBLES CALLE AC | | | | AIBONITO | PR | 00705 | |
| 1256790 | SIERVAS DE MARIA MINISTRAS DE LOS ENFERMOS MAYAGUEZ | Address on file | | | | | | | |
| 532360 | SIERVAS INMACULADO CORAZON DE MARIA | URB CAPARRA HEIGHTS | 602 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 753976 | SIEVEN CABAN CARRASQUILLO | PO BOX 9187 | | | | CANOVANAS | PR | 00749 | |
| 532361 | SIEVENS FIGUEROA, DEBORAH L. | Address on file | | | | | | | |
| 532362 | SIEVENS IRIZARRY, EILEEN | Address on file | | | | | | | |
| 1897614 | Sievens Irizarry, Ivan | Address on file | | | | | | | |
| 532363 | SIEVENS MARINI, DAVID | Address on file | | | | | | | |
| 532364 | Sifonte Caldero, Grisel | Address on file | | | | | | | |
| 532365 | SIFONTE CALDERO, IVELISSA | Address on file | | | | | | | |
| 532366 | SIFONTE CASTELLANO, JANNETTE | Address on file | | | | | | | |
| 532367 | SIFONTE COLON, CARLOS | Address on file | | | | | | | |
| 532368 | SIFONTE COLON, LUIS | Address on file | | | | | | | |
| 532369 | SIFONTE DIAZ, ELBA L | Address on file | | | | | | | |
| 532370 | SIFONTE DIAZ, HECTOR | Address on file | | | | | | | |
| 532371 | SIFONTE DIAZ, IVAN | Address on file | | | | | | | |
| 532372 | SIFONTE DIAZ, ROBERTO | Address on file | | | | | | | |
| 532373 | SIFONTE DIAZ, WILFREDO | Address on file | | | | | | | |
| 532374 | SIFONTE DIAZ, WILMA I | Address on file | | | | | | | |
| 532375 | SIFONTE PEREZ, BENJAMIN | Address on file | | | | | | | |
| 532376 | SIFONTE PEREZ, HELVYN | Address on file | | | | | | | |
| 532377 | SIFONTE PEREZ, NORKA I | Address on file | | | | | | | |
| 824420 | SIFONTE PEREZ, VESTA | Address on file | | | | | | | |
| 532378 | SIFONTE RIVERA, ISABEL | Address on file | | | | | | | |
| 532379 | SIFONTE RIVERA, NEREIDA | Address on file | | | | | | | |
| 532380 | SIFONTE RIVERA, ODALYS | Address on file | | | | | | | |
| 532381 | SIFONTE RIVERA, RAFAEL | Address on file | | | | | | | |
| 532382 | SIFONTE RODRIGUEZ, LEMUEL | Address on file | | | | | | | |
| 824421 | SIFONTE RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 753977 | SIFONTES CONSULTING GROUP | PO BOX 19083 | | | | SAN JUAN | PR | 00910 | |
| 532383 | SIFONTES PEREZ, VESTA | Address on file | | | | | | | |
| 532384 | SIFONTES RAMIREZ, SANDRA | Address on file | | | | | | | |
| 850491 | SIFONTES SOTOMAYOR BEATRIZ | PO BOX 159 | | | | SAN JUAN | PR | 00926 | |
| 532385 | SIFONTES SOTOMAYOR, BEATRIZ M. | Address on file | | | | | | | |
| 532386 | Sifontes Sotomayor, Jose J | Address on file | | | | | | | |
| 1447310 | Sifontes, Tomas C | Address on file | | | | | | | |
| 2180307 | Sifontes, Tomas C. | MI Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |
| 1257563 | SIFRE AYABARRENO, GEORGE W | Address on file | | | | | | | |
| 532387 | Sifre Ayabarreno, George W | Address on file | | | | | | | |
| 532388 | SIFRE BABILONIA, ARNALDO | Address on file | | | | | | | |
| 532389 | SIFRE CORDERO, ALBA ENID | Address on file | | | | | | | |
| 532390 | SIFRE ESTARELLAS, BLANCA | Address on file | | | | | | | |
| 532391 | SIFRE ESTARELLAS, JUAN | Address on file | | | | | | | |
| 532392 | SIFRE PEREZ, PRISCILLA | Address on file | | | | | | | |
| 753978 | SIFRE REMANUFACTING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 532394 | SIFRE RIVERA MD, RAMON A | Address on file | | | | | | | |
| 532395 | SIFRE RODRIGUEZ, MARLESE | Address on file | | | | | | | |
| 532396 | SIFRE ROMAN, AILICEC | Address on file | | | | | | | |
| 532397 | SIFRE SANTAELLA MD, GABRIELA | Address on file | | | | | | | |
| 532251 | SIFRE SANTAELLA, JAIME | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4114 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532269 | SIFRE SANTAELLA, SOFIA | Address on file | | | | | | | |
| 532322 | SIFREDO ACARON | Address on file | | | | | | | |
| 753979 | SIFREDO ACARON CASTRO | URB BORINQUEN | D 21 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 753980 | SIFREDO ACARON ORTIZ | EDIFICIO MEJICO 4 | 55N CALLE DR BASORA SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 753981 | SIFREDO ACOSTA ACOSTA | HC 01 BOX 1045 | | | | BOQUERON | PR | 00622 | |
| 532399 | SIFREDO RIVERA BAEZ | Address on file | | | | | | | |
| 532400 | SIFRES FERNANDEZ, ALPHONSOUS L | Address on file | | | | | | | |
| 532401 | SIFUENTE VILLAFANE, EDWIN | Address on file | | | | | | | |
| 532402 | SIFUENTES CARRASQUILLO, JESSICA | Address on file | | | | | | | |
| 532403 | Sifuentes Lopez, Juan | Address on file | | | | | | | |
| 532404 | SIFUENTES REYES, RADAMES | Address on file | | | | | | | |
| 532405 | SIFUENTES RIVERA, DAMARIS | Address on file | | | | | | | |
| 532406 | Sifuentes Villafane, Eneida | Address on file | | | | | | | |
| 532407 | SIFUENTES VILLAFANE, JUAN | Address on file | | | | | | | |
| 753982 | SIGDIA L VILAR | Address on file | | | | | | | |
| 753983 | SIGDIA M PEREZ FIGUEROA | PO BOX 2365 | | | | ISABELA | PR | 00662 | |
| 532408 | SIGEL RIVERA TORRES | LCDO. DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| 1511213 | Sigel Rivera Torres c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | | Ponce | PR | 00732 | |
| 753986 | SIGFREDO A ACOSTA | HC 01 BOX 1045 | URB ESTHER RAMIREZ | | | BOQUERON | PR | 00622 | |
| 753987 | SIGFREDO A IRIZARRY SEMIDEI | P.O. BOX 363261 | | | | SAN JUAN | PR | 00936-3261 | |
| 532409 | SIGFREDO ALVAREZ PEREZ | Address on file | | | | | | | |
| 532410 | SIGFREDO ARCE IZQUIERDO | Address on file | | | | | | | |
| 753988 | SIGFREDO CANALES PLUMEY | PO BOX 17 | | | | BAJADERO | PR | 00616-0017 | |
| 532411 | SIGFREDO CRUZ MARTINEZ | Address on file | | | | | | | |
| 753989 | SIGFREDO CUEVAS PEREZ | URB SAN FELIPE | A 6 CARR MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 532412 | SIGFREDO DAVILA CEBALLOS | Address on file | | | | | | | |
| 753990 | SIGFREDO DELGADO MARTINEZ | JARDINES DE ARECIBO | 15 CALLE JJ | | | ARECIBO | PR | 00612 | |
| 753991 | SIGFREDO DIAZ RUIZ | Address on file | | | | | | | |
| 753992 | SIGFREDO E FARIA COLLAZO | COND BAHIA PALACE | 69 CALLE DELCASSE APT 200 | | | SAN JUAN | PR | 00907 | |
| 532413 | SIGFREDO E FARIA VEGA | Address on file | | | | | | | |
| 753993 | SIGFREDO ENRIQUE FARIA COLLAZO | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 532414 | SIGFREDO F GARCIA VINCENTY | Address on file | | | | | | | |
| 753994 | SIGFREDO FANTAUZZI MARQUEZ | URB EL PARAISO | 1522 TAMESIS APT TH3 | | | SAN JUAN | PR | 00926-2812 | |
| 532415 | SIGFREDO GARCIA CHAPARRO | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| 753995 | SIGFREDO GONZALEZ BLAS | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 5 | | | SAN ANTONIO | PR | 00690 | |
| 532416 | SIGFREDO GONZALEZ OTERO | Address on file | | | | | | | |
| 753996 | SIGFREDO GONZALEZ SOTO | URB SAN FELIPE | B 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 532417 | SIGFREDO JARDINERIA , INC. | PMB 275 SUITE 101 W. AUTO PLAZA1 220 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 532418 | SIGFREDO JARDINERIA,INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 275 | | | TRUJILLO ALTO | PR | 00976 | |
| 532419 | SIGFREDO LUCIANO NATER | Address on file | | | | | | | |
| 753997 | SIGFREDO MARTINEZ OCASIO | HC 1 BOX 2775 | | | | ARECIBO | PR | 00612 | |
| 532420 | SIGFREDO MARTINEZ OCASIO | Address on file | | | | | | | |
| 753998 | SIGFREDO MENDEZ ALDARONDO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 532421 | SIGFREDO MERCADO ACEVEDO | Address on file | | | | | | | |
| 532422 | SIGFREDO MERCADO SANTANA | Address on file | | | | | | | |
| 753999 | SIGFREDO MORALES MERCADO | PO BOX 3501-210 | | | | JUANA DIAZ | PR | 00795 | |
| 532423 | SIGFREDO MORALES MERCADO | Address on file | | | | | | | |
| 753984 | SIGFREDO MUÑIZ MARTINEZ | PO BOX 8971 | | | | VEGA BAJA | PR | 00694 | |
| 754000 | SIGFREDO NEGRON DELGADO | URB BELLA VISTA | B 36 CALLE C | | | PONCE | PR | 00731 | |
| 754001 | SIGFREDO NIEVES FRED | URB VISTA ALEGRE | 73 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 532424 | SIGFREDO NIEVES MERCADO | Address on file | | | | | | | |
| 754002 | SIGFREDO ORTIZ CANCEL | Address on file | | | | | | | |
| 754003 | SIGFREDO PADILLA ROSA | URB VALLE HERMOSO SUR | ST 30 CALLE MARGARITA | | | HORMIGUERO | PR | 00660 | |
| 754004 | SIGFREDO PARES VALLE | P O BOX 4152 | | | | MAYAGUEZ | PR | 00680 | |
| 754005 | SIGFREDO PEREZ | HC 08 BOX 50901 | | | | HATILLO | PR | 00659 | |
| 532425 | SIGFREDO PEREZ AGUILAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4115 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532426 | SIGFREDO PEREZ AQUINO | Address on file | | | | | | | |
| 532427 | SIGFREDO PEREZ COLON / SIGFREDO PEREZ | Address on file | | | | | | | |
| 754006 | SIGFREDO PONS FONTANA | Address on file | | | | | | | |
| 532428 | SIGFREDO PONS FONTANA | Address on file | | | | | | | |
| 532429 | SIGFREDO PRIETO BURGOS | Address on file | | | | | | | |
| 754007 | SIGFREDO RAMOS RIVERA | P O BOX 902 | | | | AÑASCO | PR | 00610 | |
| 754008 | SIGFREDO RAMOS RIVERA | PO BOX 902 | | | | ANASCO | PR | 00610 | |
| 532430 | SIGFREDO REYES RAMOS | Address on file | | | | | | | |
| 771244 | SIGFREDO REYES RIVERA | Address on file | | | | | | | |
| 532431 | SIGFREDO RIESTRA FIGUEROA | Address on file | | | | | | | |
| 754010 | SIGFREDO RIOS FERNANDEZ | BOX 2475 | CALLE MAXIMINO RIOS | | | QUEBRADILLA | PR | 00678 | |
| 754011 | SIGFREDO RIVERA | 618 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |
| 532432 | SIGFREDO RIVERA NIEVES | Address on file | | | | | | | |
| 754012 | SIGFREDO RIVERA ORTIZ | URB LOS CAOBOS | 3033 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| 532433 | SIGFREDO RIVERA RIVERA | Address on file | | | | | | | |
| 532434 | SIGFREDO RIVERA, NORMANDIA | Address on file | | | | | | | |
| 532435 | SIGFREDO RODRIGUEZ AYALA | Address on file | | | | | | | |
| 754013 | SIGFREDO RODRIGUEZ GARCIA | URB LOS CAOBOS | 3219 CALLE CAFE | | | PONCE | PR | 00716 | |
| 754014 | SIGFREDO RODRIGUEZ ISAAC | URB TULIPAN | 470 CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926 | |
| 754015 | SIGFREDO RODRIGUEZ RODRIGUEZ | HC 2 BOX 14794 | | | | YAUCO | PR | 00698-9802 | |
| 532436 | SIGFREDO RODRIGUEZ ZAYAS | Address on file | | | | | | | |
| 532437 | SIGFREDO SANTANA MEDINA | Address on file | | | | | | | |
| 754016 | SIGFREDO SOLER CRESPO | 159 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 754017 | SIGFREDO SOUCHET RIVERA | PO BOX 747 | | | | PEÑUELAS | PR | 00624 | |
| 532438 | SIGFREDO TORRES DENIZARD | Address on file | | | | | | | |
| 532439 | SIGFREDO VAZQUEZ SUAREZ | Address on file | | | | | | | |
| 532440 | SIGFREDO VELEZ CEPERO | Address on file | | | | | | | |
| 754018 | SIGFREDO VELEZ GARCIA | Address on file | | | | | | | |
| 754019 | SIGFRIDO A FERRER | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 754020 | SIGFRIDO BONILLA PEREZ | URB ALTURAS DE VEGA BAJA | C 21 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 754021 | SIGFRIDO CABRERA BIDOT | URB QTAS REALES | F 9 CALLE REINA ISABEL I | | | GUAYNABO | PR | 00969 | |
| 754022 | SIGFRIDO DAVILA RIVERA | HC 01 BOX 3725 | | | | QUEBRADILLAS | PR | 00678 | |
| 754023 | SIGFRIDO DELGADO DELGADO | PO BOX 22150 | | | | SAN JUAN | PR | 00931 | |
| 754024 | SIGFRIDO GARCIA ALFONSO | P O BOX 40584 | | | | SAN JUAN | PR | 00940-0584 | |
| 754025 | SIGFRIDO GUTIERREZ MALDONADO | Address on file | | | | | | | |
| 754026 | SIGFRIDO HERNANDEZ | Address on file | | | | | | | |
| 754027 | SIGFRIDO LOPEZ RIVERA | P O BOX 1124 | | | | AGUADA | PR | 00602 | |
| 754028 | SIGFRIDO ORTIZ RIVERA | JARDINES DE RIO GRANDE | BK651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |
| 754029 | SIGFRIDO PEREZ MENDEZ | PO BOX 418 | | | | LAS MARIAS | PR | 00670 | |
| 754030 | SIGFRIDO RAMOS | P O BOX 876 | | | | VEGA BAJA | PR | 00693 | |
| 754031 | SIGFRIDO SOTOMAYOR URBAN | URB VISTAMAR | 1020 CALLE NAVARRO | | | CAROLINA | PR | 00981 | |
| 850492 | SIGFRIDO STEIDEL FIGUEROA | E40 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 754032 | SIGFRIDO STEIDEL FIGUEROA | Address on file | | | | | | | |
| 850493 | SIGFRIDO STEIDEL ORTIZ | EXT. VILLA NAVARRO | 40 CALLE E | | | MAUNABO | PR | 00707 | |
| 754033 | SIGFREDO A BENCOSME | CAPARRA TERRACE | 1571 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 532441 | SIGIFREDO LUGO GARCIA | Address on file | | | | | | | |
| 532442 | SIGIFREDO MININO CASTILLO | Address on file | | | | | | | |
| 754034 | SIGILFREDO BATISTA MORALES | HP - SALA 5 BAJOS VARONES | SALA: 1 BAJO | | | RIO PIEDRAS | PR | 00936-0000 | |
| 532443 | Sigilfredo Burgos | Address on file | | | | | | | |
| 754035 | SIGISFREDO ROLON NIEVES | Address on file | | | | | | | |
| 754036 | SIGLO REAL CORP | PO BOX 1150 | | | | LUQUILLO | PR | 00773 | |
| 754037 | SIGMA CHEMICAL CO | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 754038 | SIGMA CHEMICAL COMPANY | PO BOX 14508 ST LOUIS | | | | MISSOURI | MO | 63160 | |
| 754039 | SIGMA SEC SERV & FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 | | | | SAN JUAN | PR | 00936 | |
| 754040 | SIGMA SECURITY SERVICE AND FORENSIC | PO BOX 71325 SUITE 161 | | | | SAN JUAN | PR | 00936 | |
| 532444 | SIGMA SOFTWARE SYSTEMS INC | P O BOX 270226 | | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532445 | SIGMA VARESSA REYES COLON | Address on file | | | | | | | |
| 831647 | Sigma-Aldrich | 3050 Spruce Street | | | | St. Louis | MO | 63103 | |
| 532446 | SIGMAN RIVERA, KENNY | Address on file | | | | | | | |
| 532447 | SIGMARIE ALVARADO CARABALLO | Address on file | | | | | | | |
| 850494 | SIGMARIE CRUZ SANTIAGO | PO BOX 366 | | | | DORADO | PR | 00646-0366 | |
| 831648 | SigmaXL | 305 King Street West | Suite 503 | | | Kitchener | ON | N2G 1B9 | Canada |
| 532448 | SIGN A RAMA | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| 754041 | SIGN A RAMA USA | P O BOX 186 | | | | ARECIBO | PR | 00613 | |
| 754042 | SIGN A RAMA USA | PLAZA NUEVO MUNDO B2 | BOULEVAR MIGUEL POU | | | PONCE | PR | 00731 | |
| 754043 | SIGN BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951 | |
| 754044 | SIGN CONSULTANTS | PO BOX 29255 | | | | SAN JUAN | PR | 00929-9255 | |
| 754045 | SIGN ENGINEERING CORP | PMC BOX 99 | | | | GUAYNABO | PR | 00968-3004 | |
| 532449 | SIGN LANGUAGE INTERPRETERS INC | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 850495 | SIGN LANGUAGE INTERPRETER | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 1655061 | SIGN LANGUAGE INTERPRETERS | Address on file | | | | | | | |
| 2150688 | SIGN LANGUAGE INTERPRETERS, INC. | ATTN: DAVID N. MOLINA | URB. ALTAMIRA CALLE ALDEBARRAN 54 | MARGINAL RAFAEL MARTINEZ NADAL | | SAN JUAN | PR | 00920 | |
| 2150689 | SIGN LANGUAGE INTERPRETERS, INC. | ATTN: DAVID N. RAWLINGS, RESIDENT AGENT | P.O. BOX 194175 | | | SAN JUAN | PR | 00919-4175 | |
| 532450 | SIGN LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00956 | |
| 831805 | Sign Language Interpreters, Inc. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 532451 | SIGN LANGUAGE INTERPRISES INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 754046 | SIGN PLUS | PO BOX 51917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 | |
| 532452 | SIGN PROJECT CORP | URB REXVILLE | BL35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 754047 | SIGN S UNLIMITED | P O BOX 6400 PMB 484 | | | | CAYEY | PR | 00737 | |
| 532453 | SIGN SOURCE, CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| 754048 | SIGNA I SANTIAGO | 8 VILLAS DEL RIO | | | | UTUADO | PR | 00641 | |
| 754049 | SIGNAL & CONTROL | EDIFICIO DARLINGTON 1 | | | | SAN JUAN | PR | 00925-0000 | |
| 532455 | SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2717 | |
| 532454 | SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | | | | SAN JUAN | PR | 00925-2717 | |
| 831649 | Signals & Control Inc. | Darlington Bldg | | | | Rio Piedras | PR | 00925 | |
| 850496 | SIGNALS & CONTROLS, INC | 1007 AVE MUÑOZ RIVERA SUITE #1 | | | | SAN JUAN | PR | 00925-2717 | |
| 532456 | SIGNALS & CONTROLS, INC | DARLINGTON BLDG. | | | | RIO PIEDRAS | PR | 00925 | |
| 532457 | SIGNAT VIERA ENTERTAIMENT&PUBLISHIN LLC | 909 AVE FERNANDEZ JUNCOS 1ER PISO | PDA 14 EDIF CATEDRAL DE LA MUSICA | LATINA | | SAN JUAN | PR | 00907 | |
| 532458 | SIGNATURE EVENTS & MARKETING | ALEXIS PARK | 15 AVE LAGUNA APT 306 | | | CAROLINA | PR | 00979 | |
| 532459 | SIGNATURE FLIGHT SUPPORT PR INC | P O BOX 9024053 | | | | SAN JUAN | PR | 00902 | |
| 532460 | SIGNATURE HEALTH CARE | 2 BATTERYMARCH PARK SUITE 204 | | | | QUINCY | MA | 02169 | |
| 2180308 | Signet Investment Corp. | Attn: Wilmer Rodriguez-Silva | P.O. Box 181 | | | Bayamon | PR | 00960 | |
| 532461 | SIGNET/ SAN JUAN MRI | 1448 AVE. FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 532462 | SIGNORELLA MD, ALBERT | Address on file | | | | | | | |
| 532463 | SIGNORET RODRIGUEZ, MARIO | Address on file | | | | | | | |
| 754050 | SIGNS AND GRAPHICS | URB CARIBE | 1601 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 850497 | SIGNS DESIGNERS | 200 CARR 987 | SANTA ISIDRA 1 | | | FAJARDO | PR | 00738 | |
| 532464 | Signs Desingners Rotulos | Carr 987, num. 200, Santa Isidra | | | | Fajardo | PR | 00738 | |
| 532465 | SIGNS NOW | 23-A MARGINAL 65TH INFANTRY RD URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00921 | |
| 754051 | SIGNS NOW | URB SAN AGUSTIN | AVE 65TH INFANTERIA MARGINAL 23 A | | | SAN JUAN | PR | 00923 | |
| 532466 | SIGNS PLUS INC | P O BOX 57917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 | |
| 532467 | SIGNS PLUS INC | PO BOX 51917 | | | | TOA BAJA | PR | 00950-1917 | |
| 532468 | SIGNS PLUS, INC. | P.O. BOX 57917 LEVITTOWN ST. | | | | TOA BAJA | PR | 00950-1917 | |
| 532469 | SIGNS STATION | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 532470 | SIGNS STATION,INC | PO BOX 194088 | | | | SAN JUAN | PR | 00919 | |
| 532471 | SIGREDO R CAPO SURIA | Address on file | | | | | | | |
| 754052 | SIGREDO TORRES LOPEZ | HC 1 BOX 11385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754053 | SIGRID ACOSTA RODRIGUEZ | PASEO DEL MAR | CARR 307 KM 7 3 | | | BOQUERON | PR | 00622 | |
| 754054 | SIGRID BAEZ MORALES | RR 3 BOX 9 | | | | SAN JUAN | PR | 00926 | |
| 532472 | SIGRID M NAZARIO DEL TORO | Address on file | | | | | | | |
| 754055 | SIGRID M RIEFKOHL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4117 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532473 | SIGRID PEREZ FRONTERA | Address on file | | | | | | | |
| 754056 | SIGRID SOTO RODRIGUEZ | HC 8 BOX 52400 | | | | HATILLO | PR | 00659 | |
| 850498 | SIGRID V MORALES ROSARIO | TERRAZAS DEL TOA | 3E5 CALLE 32 | | | TOA ALTA | PR | 00953-4828 | |
| 754057 | SIGRID VELAZQUEZ HERNANDEZ | PMB 349 35 CALLE JUAN | C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 532474 | SIGURANI MEDINA, NIRVIA A | Address on file | | | | | | | |
| 532475 | SIGURANY PEREZ, WANDA I | Address on file | | | | | | | |
| 850499 | SIHOMARA MONTALVO GONZALEZ | PO BOX 2148 | | | | UTUADO | PR | 00641 | |
| 2151170 | SIIT HIGH YIELD BOND FUND/BRIGADE | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 2151171 | SIIT HIGH YIELD BOND FUND/BSP | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 754058 | SIJAM S DUPREY ATRA | Address on file | | | | | | | |
| 754059 | SIKIA N TORRES RAMOS | Address on file | | | | | | | |
| 754060 | SILA M GONZALEZ | LA FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 754061 | SILA MARIA CALDERON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 754062 | SILA N RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| 1534586 | Silber, Judy | Address on file | | | | | | | |
| 754063 | SILDA F SANTIAGO ANDINO | URB COUNTRY CLUB MM16 CALLE 420 | | | | CAROLINA | PR | 00983 | |
| 754064 | SILDA M RUBIO BARRETO | Address on file | | | | | | | |
| 532477 | SILDA VALENTIN GALINDEZ | Address on file | | | | | | | |
| 532478 | SILDALY VAZQUEZ OQUENDO | Address on file | | | | | | | |
| 754065 | SILDY SERRANO MARTINEZ | 83 RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 532479 | SILEIDY CORREA DAVID | Address on file | | | | | | | |
| 2133511 | Silen Beltran, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 532480 | SILEN BELTRAN, FRANCISCO | Address on file | | | | | | | |
| 532481 | SILEN BELTRAN, FRANCISCO | Address on file | | | | | | | |
| 532482 | SILEN ESCUDERO, HECTOR | Address on file | | | | | | | |
| 532483 | SILEN FIGUEROA, SARAHI | Address on file | | | | | | | |
| 532484 | SILEN MALDONADO, HECTOR | Address on file | | | | | | | |
| 532485 | SILEN PAGAN, DAVID | Address on file | | | | | | | |
| 532486 | SILEN RIVERA, PAMELA | Address on file | | | | | | | |
| 532487 | SILEN RIVERA, PAMELA | Address on file | | | | | | | |
| 532488 | SILEN RIVERA, PAMELA | Address on file | | | | | | | |
| 532489 | SILEN RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 532490 | SILEN ZAYAS, JUAN A. | Address on file | | | | | | | |
| 754066 | SILENE MENDOZA RODRIGUEZ | Address on file | | | | | | | |
| 754067 | SILFA MENDEZ | H C 1 BOX 9839 | | | | SAN SEBASTIAN | PR | 00685 | |
| 532491 | SILFA VAZQUEZ, ELVIRA | Address on file | | | | | | | |
| 754068 | SILFREDO LUGO TORO | PO BOX 923 | | | | CABO ROJO | PR | 00623 | |
| 754069 | SILGIA M NAVARRO CASTRO | 168 CALLE HIRAM GONZALEZ | | | | BAYAMON | PR | 00959 | |
| 754070 | SILIA M ALVAREZ BELTRAN | Address on file | | | | | | | |
| 754071 | SILIANA QUILES OLIVERAS | URB MONTE VERDE | D 12 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 532492 | SILIN, SEMYON | Address on file | | | | | | | |
| 754072 | SILK ROMA DRESS INC | 241 AVE E ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 754073 | SILKA CARDONA CORREA | HC 02 BOX 7441 | | | | FLORIDA | PR | 00650 | |
| 754074 | SILKA DAVILA CARABALLO | RES LOPEZ 3 APT 29 | | | | PONCE | PR | 00731 | |
| 532493 | SILKA MALDONADO MONTALVO | Address on file | | | | | | | |
| 754075 | SILKA MATIAS GONZALEZ | H 19 LEVITTOWN | CALLE MIREYA OESTE | | | TOA BAJA | PR | 00949 | |
| 532494 | SILKA MATIAS GONZALEZ | Address on file | | | | | | | |
| 754076 | SILKA TORRES TORRES | URB BORINQUEN | N 23 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 532495 | SILKA V CARRERAS FLORES | Address on file | | | | | | | |
| 754077 | SILKIA COLON SOTO | Address on file | | | | | | | |
| 754078 | SILKIA E MARTINEZ GARCIA | URB LAS DELICIAS | 1607 C/SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 532496 | SILKIA J. CAPO | Address on file | | | | | | | |
| 532497 | SILKIA M LUGO GARCIA | Address on file | | | | | | | |
| 532498 | SILKIA M MARTINEZ COTTO | Address on file | | | | | | | |
| 754080 | SILKIA M NEGRON RIVERA | 1000 AVE JOSE ZAYAS GRN APT A11 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754081 | SILKIA M. MARTINEZ DONES | VILLA CARMEN | Q 45 AVE MU OZ RIVERA | | | CAGUAS | PR | 00725 | |
| 754082 | SILKIA SERRANO CAINS | URB CIUDAD JARDIN | 379 I EAST ROSE | | | CAROLINA | PR | 00987 | |
| 754083 | SILKIA VAZQUEZ | Address on file | | | | | | | |
| 532499 | SILMA A REYES | Address on file | | | | | | | |
| 754084 | SILMA AYALA ALVAREZ | LITHEDA APTS | 21011 CARR 845 APT D2 | | | SAN JUAN | PR | 00926-4508 | |
| 532500 | SILMA COLLAZO DE LEON | Address on file | | | | | | | |
| 532501 | SILMA DEL VALLE ALEQUIN | Address on file | | | | | | | |
| 754085 | SILMA GARCIA | SANTA MONICA | B 24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 754086 | SILMA J VEGA ROSADO | Address on file | | | | | | | |
| 754087 | SILMA L DIAZ VALENTIN | Address on file | | | | | | | |
| 754088 | SILMA LOPEZ MEDINA | 111 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 754089 | SILMA M PAGAN ANTONETTI | URB ALTA VISTA | 1-13 CALLE 9 | | | PONCE | PR | 00716 | |
| 754090 | SILMA MORALES NEGRON | LA CONSTITUCION | 6564 2DA EXT PUNTO ORO | | | PONCE | PR | 00728-2419 | |
| 532502 | SILMA NAVARRO QUILES | 513 CALLE SAGRADO CORAZON COND. ANGELICA | APT. 2-C | | | SAN JUAN | PR | 00907 | |
| 532503 | SILMA QUINONEZ ROLDAN | Address on file | | | | | | | |
| 754091 | SILMA VELAZQUEZ | Address on file | | | | | | | |
| 754092 | SILMAR MARRERO CLASS | HC 2 BOX 6045 | | | | MOROVIS | PR | 00687 | |
| 532504 | SILMARIE RIVERA PRADO | Address on file | | | | | | | |
| 754093 | SILMARIE ROJAS LOPEZ | BZ 247 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 532505 | SILMARYS ALMODOVAR CANDELARIO | Address on file | | | | | | | |
| 856977 | SILO MISIÓN CIRSTINA, INC. | Carretera 2 Km 42.6 Barrio Algarrobo, | | | | Vega Baja | PR | 00693 | |
| 532506 | SILO MISION CRISTIANA | P O BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| 754095 | SILO MISION CRISTIANA INC | P O BOX 1781 | | | | VEGA BAJA | PR | 00964 | |
| 532507 | SILOAM SPRINGS MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD. | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 532508 | SILVA & AVALO CPA PSC | PO BOX 363384 | | | | SAN JUAN | PR | 00936-3384 | |
| 1783282 | Silva , Neidalina | Address on file | | | | | | | |
| 532509 | SILVA ABREU, YOLANDA | Address on file | | | | | | | |
| 824424 | SILVA ABREU, YOLANDA | Address on file | | | | | | | |
| 532510 | SILVA ACEVEDO, MIGDALIA | Address on file | | | | | | | |
| 532511 | SILVA ACEVEDO, RICARTE | Address on file | | | | | | | |
| 532512 | SILVA ACOSTA, AMANDA | Address on file | | | | | | | |
| 532513 | SILVA ACOSTA, HUMBERTO | Address on file | | | | | | | |
| 532514 | Silva Adorno, Daniel | Address on file | | | | | | | |
| 532515 | SILVA ALAMEDA, MARILYN | Address on file | | | | | | | |
| 532516 | SILVA ALBERTY, MARIA D | Address on file | | | | | | | |
| 532517 | SILVA ALBERTY, RAFAEL | Address on file | | | | | | | |
| 824425 | SILVA ALBINO, ADA | Address on file | | | | | | | |
| 532519 | Silva Albino, Margarita | Address on file | | | | | | | |
| 532520 | SILVA ALBINO, MARTA | Address on file | | | | | | | |
| 824427 | SILVA ALBINO, MARTA | Address on file | | | | | | | |
| 824428 | SILVA ALBINO, MARTA | Address on file | | | | | | | |
| 532521 | Silva Albino, Wilfredo | Address on file | | | | | | | |
| 532522 | SILVA ALEMAN, RODOLFO | Address on file | | | | | | | |
| 532523 | SILVA ALEXANDRINO, ROBERTO | Address on file | | | | | | | |
| 532524 | SILVA ALICEA, ADLEEN | Address on file | | | | | | | |
| 1259667 | SILVA ALICEA, JEFFREY | Address on file | | | | | | | |
| 532525 | SILVA ALICEA, LUZ I. | Address on file | | | | | | | |
| 532526 | SILVA ALICEA, WILFREDO | Address on file | | | | | | | |
| 532528 | SILVA ALMODOVAR, JAIME | Address on file | | | | | | | |
| 532527 | SILVA ALMODOVAR, JAIME | Address on file | | | | | | | |
| 532529 | SILVA ALMODOVAR, JOSE A | Address on file | | | | | | | |
| 532530 | SILVA ALMODOVAR, JOSE D. | Address on file | | | | | | | |
| 532531 | SILVA ALMODOVAR, KENNETH | Address on file | | | | | | | |
| 532532 | SILVA ALMODOVAR, MARILUZ | Address on file | | | | | | | |
| 824429 | SILVA ALMODOVAR, MARILUZ | Address on file | | | | | | | |
| 824430 | SILVA ALONSO, INGRID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4119 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532533 | SILVA ALONSO, INGRID | Address on file | | | | | | | |
| 532534 | SILVA ALVARADO, VIVIANNE | Address on file | | | | | | | |
| 532535 | Silva Alverio, David | Address on file | | | | | | | |
| 824431 | SILVA ARCE, JENNIFER | Address on file | | | | | | | |
| 824432 | SILVA AVILES, ANNETTE | Address on file | | | | | | | |
| 532536 | SILVA AVILES, ANNETTE | Address on file | | | | | | | |
| 532537 | SILVA AVILES, EDGAR | Address on file | | | | | | | |
| 824433 | SILVA AVILES, ELSIE | Address on file | | | | | | | |
| 532538 | SILVA AVILES, ELSIE | Address on file | | | | | | | |
| 532539 | SILVA AVILES, ENRIQUE | Address on file | | | | | | | |
| 855207 | SILVA AVILÉS, ENRIQUE | Address on file | | | | | | | |
| 532540 | SILVA AVILES, GIANAINA | Address on file | | | | | | | |
| 532541 | SILVA AYALA MD, JOSE E | Address on file | | | | | | | |
| 1426031 | SILVA AYALA, ALEX | Address on file | | | | | | | |
| 2058738 | SILVA BADILLA, NOEMI | Address on file | | | | | | | |
| 532543 | SILVA BADILLO, NOEMI B. | Address on file | | | | | | | |
| 1946533 | SILVA BADILLO, NOEMI B. | Address on file | | | | | | | |
| 1904715 | Silva Badillo, Noemi B. | Address on file | | | | | | | |
| 532544 | SILVA BAERGA, EDGARDO | Address on file | | | | | | | |
| 532545 | SILVA BAEZ, BENIGNO | Address on file | | | | | | | |
| 1849285 | Silva Baez, Benigno | Address on file | | | | | | | |
| 1628896 | Silva Baez, Benigno | Address on file | | | | | | | |
| 532546 | SILVA BAEZ, IVONNE | Address on file | | | | | | | |
| 532547 | SILVA BAEZ, IVONNE V | Address on file | | | | | | | |
| 532548 | SILVA BAEZ, KELMY | Address on file | | | | | | | |
| 532549 | SILVA BARBER, FRANCES T | Address on file | | | | | | | |
| 532550 | SILVA BARBOSA, DAMARIS | Address on file | | | | | | | |
| 824434 | SILVA BARBOSA, DAMARIS | Address on file | | | | | | | |
| 1520070 | Silva Barbosa, Madeline | Address on file | | | | | | | |
| 1520070 | Silva Barbosa, Madeline | Address on file | | | | | | | |
| 532551 | SILVA BARBOSA, MADELINE | Address on file | | | | | | | |
| 824435 | SILVA BARRETO, MARIA E | Address on file | | | | | | | |
| 532552 | SILVA BASORA, MARIA | Address on file | | | | | | | |
| 532553 | SILVA BASORA, MARIA DE LOS A. | Address on file | | | | | | | |
| 532554 | Silva Batista, Daisy | Address on file | | | | | | | |
| 532555 | SILVA BATISTA, DAISY | Address on file | | | | | | | |
| 532556 | SILVA BATISTA, JUDITH | Address on file | | | | | | | |
| 824436 | SILVA BAYRON, CARMEN N | Address on file | | | | | | | |
| 532557 | SILVA BAYRON, CARMEN N | Address on file | | | | | | | |
| 2009925 | Silva Bayron, Carmen N. | Address on file | | | | | | | |
| 532558 | SILVA BELTRAN, JOSE | Address on file | | | | | | | |
| 532559 | SILVA BELTRAN, JUAN R. | Address on file | | | | | | | |
| 532560 | SILVA BERMUDEZ, MYRTHA | Address on file | | | | | | | |
| 2093388 | Silva Bermundez, Myrtha | Address on file | | | | | | | |
| 2127544 | Silva Bernier, Belen S | Address on file | | | | | | | |
| 2128070 | Silva Bernier, Belen S. | Address on file | | | | | | | |
| 2117910 | SILVA BERNIER, BELEN S. | Address on file | | | | | | | |
| 532561 | SILVA BERNIER, BELEN S. | Address on file | | | | | | | |
| 1730629 | Silva Bernier, Jose V. | Address on file | | | | | | | |
| 532563 | SILVA BERNUDEZ, JUAN | Address on file | | | | | | | |
| 824437 | SILVA BERRIOS, AGUSTIN | Address on file | | | | | | | |
| 532565 | SILVA BERRIOS, HECTOR | Address on file | | | | | | | |
| 532567 | SILVA BERRIOS, ORLANDO | Address on file | | | | | | | |
| 532566 | SILVA BERRIOS, ORLANDO | Address on file | | | | | | | |
| 532568 | Silva Betancourt, Jorge R | Address on file | | | | | | | |
| 532569 | SILVA BETANCOURT, LETICIA | Address on file | | | | | | | |
| 532570 | SILVA BETANCOURT, RAFAEL | Address on file | | | | | | | |
| 532571 | SILVA BETANCOURT, RUBEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532572 | SILVA BISBAL, ANA I | Address on file | | | | | | | |
| 532573 | SILVA BLAS, B | Address on file | | | | | | | |
| 532574 | SILVA BONAR, JOSE | Address on file | | | | | | | |
| 1464076 | SILVA BONAR, JOSE | Address on file | | | | | | | |
| 532575 | SILVA BONILLA, ARICELIZ | Address on file | | | | | | | |
| 532576 | SILVA BONILLA, CARLOS | Address on file | | | | | | | |
| 532577 | SILVA BONILLA, DAVID E | Address on file | | | | | | | |
| 532578 | SILVA BONILLA, EDWARD | Address on file | | | | | | | |
| 532579 | SILVA BONILLA, FERNANDO | Address on file | | | | | | | |
| 532580 | SILVA BONILLA, OMAR D | Address on file | | | | | | | |
| 532581 | SILVA BORDA, EVELYN | Address on file | | | | | | | |
| 532582 | SILVA BORRERO, CRUZ | Address on file | | | | | | | |
| 532583 | SILVA BOSCHETTI, JANNETTE | Address on file | | | | | | | |
| 532584 | SILVA BOYRIE, DOMINGO | Address on file | | | | | | | |
| 532585 | SILVA BRETANA, EDWIN MANUELL | Address on file | | | | | | | |
| 2201513 | SILVA BRITO, WILFREDO | Address on file | | | | | | | |
| 532586 | SILVA CABRERA, FRANK | Address on file | | | | | | | |
| 532587 | SILVA CAMPOS, BRYAN | Address on file | | | | | | | |
| 532588 | SILVA CANALES, MARIA A | Address on file | | | | | | | |
| 1413344 | SILVA CANALES, MARIA A | Address on file | | | | | | | |
| 2002991 | Silva Canales, Maria A. | Address on file | | | | | | | |
| 532590 | SILVA CANALES, WANDA I. | Address on file | | | | | | | |
| 532589 | SILVA CANALES, WANDA I. | Address on file | | | | | | | |
| 532591 | SILVA CARABALLO MD, DAVID | Address on file | | | | | | | |
| 532592 | SILVA CARABALLO MD, DAVID | Address on file | | | | | | | |
| 532593 | SILVA CARABALLO, FERNANDO | Address on file | | | | | | | |
| 824438 | SILVA CARDONA, CARLOS A | Address on file | | | | | | | |
| 532594 | SILVA CARLE, LUZ S | Address on file | | | | | | | |
| 824439 | SILVA CARO, ROSA | Address on file | | | | | | | |
| 824440 | SILVA CARO, ROSA M | Address on file | | | | | | | |
| 2086112 | Silva Caro, Rosa M. | P.O. Box 1154 | | | | Aguada | PR | 00602 | |
| 532596 | SILVA CARRASQUILLO, JULIO E | Address on file | | | | | | | |
| 532597 | SILVA CARRERAS, IXAMARYS | Address on file | | | | | | | |
| 532598 | SILVA CARRERAS, NATANIEL | Address on file | | | | | | | |
| 532599 | SILVA CARRION, MARIA E. | Address on file | | | | | | | |
| 532600 | SILVA CASANOVA, MARIA M | Address on file | | | | | | | |
| 532601 | SILVA CASANOVA, MARIA M | Address on file | | | | | | | |
| 532602 | SILVA CASANOVA, VICTOR M | Address on file | | | | | | | |
| 532603 | SILVA CASTRO, NOELIA | Address on file | | | | | | | |
| 532604 | SILVA CASTRO, VERONICA | Address on file | | | | | | | |
| 532605 | SILVA CEBALLO, MARIA L | Address on file | | | | | | | |
| 532606 | SILVA CENTENO, BRENDA I | Address on file | | | | | | | |
| 532607 | SILVA CENTENO, WANDA | Address on file | | | | | | | |
| 824442 | SILVA CHERENA, ANABELLE | Address on file | | | | | | | |
| 532608 | SILVA CHERENA, EDWARD | Address on file | | | | | | | |
| 532609 | SILVA CHERENA, WILLIAM | Address on file | | | | | | | |
| 532610 | SILVA CHEVERE, SHIRLEY | Address on file | | | | | | | |
| 532611 | SILVA CINTRON, ILSA | Address on file | | | | | | | |
| 532612 | SILVA CINTRON, LEYMARITE | Address on file | | | | | | | |
| 532613 | SILVA CINTRON, MARIA DE LOS | Address on file | | | | | | | |
| 532614 | SILVA CINTRON, MAYRA D | Address on file | | | | | | | |
| 824443 | SILVA CINTRON, MAYRA DEL | Address on file | | | | | | | |
| 1819322 | Silva Cintron, Mayra Del R | Address on file | | | | | | | |
| 532615 | SILVA CLAUDIO, ADAN | Address on file | | | | | | | |
| 532616 | Silva Claudio, Alexander | Address on file | | | | | | | |
| 532617 | SILVA CLAUDIO, ALEXANDER | Address on file | | | | | | | |
| 532618 | SILVA CLAUDIO, KENNY | Address on file | | | | | | | |
| 1597591 | Silva Claudio, Maria E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532620 | SILVA CLAUDIO, ORLANDO | Address on file | | | | | | | |
| 532621 | SILVA CLEMENTE, KIMBERLY | Address on file | | | | | | | |
| 2208968 | Silva Coll, Maria J | Address on file | | | | | | | |
| 532622 | SILVA COLL, MARIA J. | Address on file | | | | | | | |
| 2133461 | Silva Collazo, Armando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748310 | SILVA COLLAZO, ARMANDO | Address on file | | | | | | | |
| 532623 | SILVA COLLAZO, CARMELO | Address on file | | | | | | | |
| 532624 | SILVA COLLAZO, CARMELO | Address on file | | | | | | | |
| 532625 | SILVA COLLAZO, FERMIN | Address on file | | | | | | | |
| 532626 | SILVA COLLAZO, FRANCISCO | Address on file | | | | | | | |
| 532627 | Silva Collazo, Ivan | Address on file | | | | | | | |
| 532628 | SILVA COLLAZO, LUIS | Address on file | | | | | | | |
| 532629 | SILVA COLLAZO, LUZ E | Address on file | | | | | | | |
| 532630 | SILVA COLLAZO, YAHAYRA | Address on file | | | | | | | |
| 532631 | SILVA COLON, HELEN | Address on file | | | | | | | |
| 532632 | SILVA COLON, ILIANET | Address on file | | | | | | | |
| 824444 | SILVA COLON, ILIANET | Address on file | | | | | | | |
| 532633 | SILVA COLON, JACOB | Address on file | | | | | | | |
| 532634 | SILVA COLON, LYDIA E | Address on file | | | | | | | |
| 532635 | SILVA COLON, MARGIE | Address on file | | | | | | | |
| 532636 | SILVA COLON, MARILYN | Address on file | | | | | | | |
| 532637 | SILVA COLON, MILAGROS | Address on file | | | | | | | |
| 1657696 | Silva Concepcion, Evelyn | Address on file | | | | | | | |
| 532638 | SILVA CONCEPCION, EVELYN | Address on file | | | | | | | |
| 824445 | SILVA CONCEPCION, EVELYN | Address on file | | | | | | | |
| 824446 | SILVA CONCEPCION, SONIA | Address on file | | | | | | | |
| 532639 | SILVA CONCEPCION, SONIA M | Address on file | | | | | | | |
| 1674707 | Silva Concepcion, Sonia M. | Address on file | | | | | | | |
| 1690108 | Silva Concepcion, Sonia M. | Address on file | | | | | | | |
| 1628920 | Silva Concepción, Sonia M. | Address on file | | | | | | | |
| 532640 | SILVA CORDERO, ADALBERTO | Address on file | | | | | | | |
| 532641 | SILVA CORDERO, ALEXIS | Address on file | | | | | | | |
| 2164585 | Silva Cordero, Daniel | Address on file | | | | | | | |
| 532642 | SILVA CORDERO, JAHZEEL O. | Address on file | | | | | | | |
| 1880702 | Silva Cordero, Jaime | Address on file | | | | | | | |
| 2088199 | SILVA CORDERO, JAIME | Address on file | | | | | | | |
| 2088199 | SILVA CORDERO, JAIME | Address on file | | | | | | | |
| 1880702 | Silva Cordero, Jaime | Address on file | | | | | | | |
| 532644 | SILVA CORREA, EDNA M. | Address on file | | | | | | | |
| 532645 | SILVA CRESPO, ODALIZ | Address on file | | | | | | | |
| 532646 | SILVA CRESPO, ROSA | Address on file | | | | | | | |
| 532647 | SILVA CRUET, ARMANDO | Address on file | | | | | | | |
| 532648 | SILVA CRUZ, ALBERTO | Address on file | | | | | | | |
| 532649 | SILVA CRUZ, JUAN | Address on file | | | | | | | |
| 532650 | SILVA CRUZ, MANUELA | Address on file | | | | | | | |
| 2155582 | Silva Cruz, Manuela | Address on file | | | | | | | |
| 532651 | SILVA CRUZ, MARIA | Address on file | | | | | | | |
| 824447 | SILVA CRUZ, MERIDA | Address on file | | | | | | | |
| 1635335 | Silva Cruz, Merida | Address on file | | | | | | | |
| 532652 | SILVA CRUZ, MERIDA | Address on file | | | | | | | |
| 532653 | SILVA CRUZ, MORAIMA | Address on file | | | | | | | |
| 532654 | SILVA CRUZ, RADAMES | Address on file | | | | | | | |
| 532655 | SILVA CRUZ, ROBINSON | Address on file | | | | | | | |
| 532656 | SILVA CRUZ, VIVIAN L. | Address on file | | | | | | | |
| 532657 | SILVA CUETARA, JOSE T | Address on file | | | | | | | |
| 532658 | SILVA DAVILA, ISMAEL | Address on file | | | | | | | |
| 532659 | Silva Davila, Julio | Address on file | | | | | | | |
| 532660 | SILVA DAVILA, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4122 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532661 | SILVA DAVILA, YAMIL | Address on file | | | | | | | |
| 532662 | SILVA DE ENCARNACION, AIDA L | Address on file | | | | | | | |
| 532663 | SILVA DE JESUS, CARMEN D | Address on file | | | | | | | |
| 532664 | SILVA DE JESUS, JENNY | Address on file | | | | | | | |
| 532665 | SILVA DE JESUS, JOSE | Address on file | | | | | | | |
| 532667 | SILVA DE JESUS, SAMUEL | Address on file | | | | | | | |
| 532666 | Silva De Jesus, Samuel | Address on file | | | | | | | |
| 532668 | SILVA DE LA PAZA, YESMARIE | Address on file | | | | | | | |
| 532669 | SILVA DE LEON, YOLANDA | Address on file | | | | | | | |
| 532671 | SILVA DELGADO, ANTONIO | Address on file | | | | | | | |
| 532672 | SILVA DELGADO, REBECA | Address on file | | | | | | | |
| 532673 | Silva Delgado, Roberto | Address on file | | | | | | | |
| 1775546 | Silva Diaz, Aida L. | Address on file | | | | | | | |
| 532674 | SILVA DIAZ, BRENDA A | Address on file | | | | | | | |
| 532675 | SILVA DIAZ, JUDITH | Address on file | | | | | | | |
| 532676 | SILVA DIAZ, LUZ N. | Address on file | | | | | | | |
| 532677 | SILVA DIAZ, RAFAEL E. | Address on file | | | | | | | |
| 532678 | SILVA DIAZ, YEIDI V | Address on file | | | | | | | |
| 532679 | SILVA DIEPPA, LYDIA | Address on file | | | | | | | |
| 824449 | SILVA DIXON, DENISE | Address on file | | | | | | | |
| 628469 | SILVA EFRE, CARMEN R | Address on file | | | | | | | |
| 532681 | SILVA EMANUELLI, ELBA M. | Address on file | | | | | | | |
| 532682 | SILVA FELICIANO, ALDRIAN | Address on file | | | | | | | |
| 532683 | SILVA FELICIANO, ELVIN | Address on file | | | | | | | |
| 532684 | SILVA FERNANDEZ, MARILU | Address on file | | | | | | | |
| 532685 | SILVA FERNANDEZ, PATRICIA | Address on file | | | | | | | |
| 532686 | SILVA FERNANDEZ, PATRICIA E. | Address on file | | | | | | | |
| 532687 | SILVA FIGUEROA MD, LILLIAN G | Address on file | | | | | | | |
| 855208 | SILVA FIGUEROA, ADELAIDA | Address on file | | | | | | | |
| 532688 | SILVA FIGUEROA, ADELAIDA | Address on file | | | | | | | |
| 532689 | Silva Figueroa, Annette | Address on file | | | | | | | |
| 532690 | SILVA FIGUEROA, GERMARELIS | Address on file | | | | | | | |
| 532691 | SILVA FIGUEROA, GLENDA | Address on file | | | | | | | |
| 532692 | SILVA FIGUEROA, GLENDA | Address on file | | | | | | | |
| 532693 | Silva Figueroa, Jazmin | Address on file | | | | | | | |
| 532695 | SILVA FIGUEROA, JOSE | Address on file | | | | | | | |
| 532696 | SILVA FIGUEROA, LILLIANA | Address on file | | | | | | | |
| 532697 | SILVA FIGUEROA, MANUEL | Address on file | | | | | | | |
| 532699 | SILVA FIGUEROA, PEDRO | Address on file | | | | | | | |
| 532700 | SILVA FIGUEROA, TOMAS | Address on file | | | | | | | |
| 532702 | SILVA FORT, RAUL | Address on file | | | | | | | |
| 532703 | SILVA FRANQUI, ADRIANA M. | Address on file | | | | | | | |
| 532704 | SILVA FREYTES, AMANDA | Address on file | | | | | | | |
| 532705 | SILVA FREYTES, ANGEL | Address on file | | | | | | | |
| 1601614 | Silva Fuentes, Elsie | Address on file | | | | | | | |
| 532706 | SILVA FUENTES, ELSIE | Address on file | | | | | | | |
| 532707 | SILVA GALI, JOEL | Address on file | | | | | | | |
| 532708 | SILVA GARCIA, ALEX | Address on file | | | | | | | |
| 2093089 | Silva Garcia, Antonia | Address on file | | | | | | | |
| 532709 | SILVA GARCIA, ANTONIA | Address on file | | | | | | | |
| 532710 | SILVA GARCIA, CYNTHIA | Address on file | | | | | | | |
| 532711 | Silva Garcia, Jose R | Address on file | | | | | | | |
| 532712 | SILVA GARCIA, LUIS J | Address on file | | | | | | | |
| 532713 | Silva Garcia, Luis M. | Address on file | | | | | | | |
| 532714 | SILVA GARCIA, MARCO J | Address on file | | | | | | | |
| 532715 | SILVA GARCIA, SANDRA | Address on file | | | | | | | |
| 532716 | SILVA GARCIA, SANTA | Address on file | | | | | | | |
| 532717 | SILVA GARCIA, YAHAIRA S | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4123 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824450 | SILVA GARCIA, YAHAIRA S | Address on file | | | | | | | |
| 824451 | SILVA GARCIA, ZULMA | Address on file | | | | | | | |
| 532718 | SILVA GARCIA, ZULMA H | Address on file | | | | | | | |
| 824452 | SILVA GASTON, CARMEN | Address on file | | | | | | | |
| 532720 | SILVA GASTON, CARMEN M | Address on file | | | | | | | |
| 532721 | Silva Gelabert, Charlie | Address on file | | | | | | | |
| 824453 | SILVA GELABERT, GILDA | Address on file | | | | | | | |
| 532722 | SILVA GELABERT, GILDA M | Address on file | | | | | | | |
| 1999552 | Silva Gelabert, Gilda M. | Address on file | | | | | | | |
| 532723 | SILVA GIL, CARLOS | Address on file | | | | | | | |
| 532724 | SILVA GOMEZ, CARMEN | Address on file | | | | | | | |
| 824454 | SILVA GOMEZ, EDWIN | Address on file | | | | | | | |
| 532725 | SILVA GOMEZ, GERARDO | Address on file | | | | | | | |
| 1813351 | Silva Gomez, Isidoro | Address on file | | | | | | | |
| 532726 | SILVA GOMEZ, MARIA | Address on file | | | | | | | |
| 824455 | SILVA GOMEZ, MARIA | Address on file | | | | | | | |
| 1893400 | Silva Gomez, Maria T. | Address on file | | | | | | | |
| 1893400 | Silva Gomez, Maria T. | Address on file | | | | | | | |
| 824456 | SILVA GOMEZ, VICTOR B | Address on file | | | | | | | |
| 532728 | SILVA GONZALEZ, AZANIA | Address on file | | | | | | | |
| 824457 | SILVA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 2011984 | Silva Gonzalez, Carmen Julia | Address on file | | | | | | | |
| 532729 | SILVA GONZALEZ, CARMEN P | Address on file | | | | | | | |
| 1727544 | Silva González, Carmen P. | Address on file | | | | | | | |
| 532730 | SILVA GONZALEZ, CRISTEE L | Address on file | | | | | | | |
| 532731 | SILVA GONZALEZ, DENISSE I. | Address on file | | | | | | | |
| 824458 | SILVA GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 824459 | SILVA GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 532732 | SILVA GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 2049119 | SILVA GONZALEZ, EMMA | Address on file | | | | | | | |
| 532733 | SILVA GONZALEZ, ERIKA E | Address on file | | | | | | | |
| 532734 | Silva Gonzalez, Francisco | Address on file | | | | | | | |
| 532735 | SILVA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 532736 | SILVA GONZALEZ, ILEANA | Address on file | | | | | | | |
| 532737 | Silva Gonzalez, Javier O. | Address on file | | | | | | | |
| 1896724 | Silva Gonzalez, Monserrate | Address on file | | | | | | | |
| 532738 | SILVA GONZALEZ, NORMA I | Address on file | | | | | | | |
| 532739 | SILVA GONZALEZ, NORMA S | Address on file | | | | | | | |
| 532741 | SILVA GONZALEZ, YASHIRA | Address on file | | | | | | | |
| 532740 | SILVA GONZALEZ, YASHIRA | Address on file | | | | | | | |
| 532742 | SILVA GOTAY, HECTOR | Address on file | | | | | | | |
| 532743 | SILVA GOTAY, MARILYS | Address on file | | | | | | | |
| 532744 | SILVA GUARDARRAMA, JORGE | Address on file | | | | | | | |
| 532745 | SILVA GUERRERO, RAMON S | Address on file | | | | | | | |
| 532746 | SILVA GUILFU, BASILIA | Address on file | | | | | | | |
| 824460 | SILVA GUILFU, BASILIA | Address on file | | | | | | | |
| 1426033 | SILVA GUILFU, JOSE D. | Address on file | | | | | | | |
| 824461 | SILVA GUILFU, NEIDALINA | Address on file | | | | | | | |
| 532748 | SILVA GUILFU, NEIDALINA | Address on file | | | | | | | |
| 532749 | SILVA GUILFU, ROSA | Address on file | | | | | | | |
| 532750 | SILVA GUISHARD, JORGE | Address on file | | | | | | | |
| 532751 | SILVA GUTIERREZ, JOSE A | Address on file | | | | | | | |
| 532752 | SILVA HENRIQUEZ, RAMON A | Address on file | | | | | | | |
| 532753 | SILVA HERNAIZ, JOHANNA | Address on file | | | | | | | |
| 2101208 | Silva Hernaiz, Rossana | Address on file | | | | | | | |
| 2057721 | Silva Hernaiz, Rossana | Address on file | | | | | | | |
| 532754 | SILVA HERNAIZ, ROSSANA R | Address on file | | | | | | | |
| 532755 | SILVA HERNANDEZ, ABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4124 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 532756 | SILVA HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 532757 | SILVA HERNANDEZ, DOLORES | Address on file | | | | | | | |
| 532758 | SILVA HERNANDEZ, EVELYN J. | Address on file | | | | | | | |
| 532759 | SILVA HERNANDEZ, HENRY | Address on file | | | | | | | |
| 532760 | SILVA HERNANDEZ, LUZ E | Address on file | | | | | | | |
| 532761 | SILVA HERNANDEZ, MARLIS | Address on file | | | | | | | |
| 532763 | SILVA HERNANDEZ, NOEL | Address on file | | | | | | | |
| 532764 | SILVA HERNANDEZ, RUTH | Address on file | | | | | | | |
| 532765 | SILVA HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 532766 | SILVA HERNANDEZ, YEIDY R | Address on file | | | | | | | |
| 532767 | SILVA HERNANDEZ,MARTA | Address on file | | | | | | | |
| 532768 | SILVA HERRERA, NIVEA | Address on file | | | | | | | |
| 532769 | SILVA HERRERA, NYVEA | Address on file | | | | | | | |
| 532770 | SILVA HERRERA, NYVEA | Address on file | | | | | | | |
| 532771 | SILVA HEYLIGER, MADELINE | Address on file | | | | | | | |
| 2133555 | Silva Heyliger, Madeline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 532719 | SILVA HUERTAS, LUIS | Address on file | | | | | | | |
| 532772 | SILVA HUERTAS, NYDIA M | Address on file | | | | | | | |
| 532773 | SILVA HUERTAS, PIO | Address on file | | | | | | | |
| 1965058 | Silva Humnaiz, Johanna | Address on file | | | | | | | |
| 2012480 | Silva Hurnaiz, Johanna | Address on file | | | | | | | |
| 532774 | SILVA HUYKE, CARMEN D | Address on file | | | | | | | |
| 532775 | SILVA HUYKE, IVELYS M. | Address on file | | | | | | | |
| 532776 | SILVA IGLECIA, ROLANDO A. | Address on file | | | | | | | |
| 532777 | SILVA IGNACIO MD, JULIO I | Address on file | | | | | | | |
| 532778 | SILVA IGNACIO, JULIO | Address on file | | | | | | | |
| 532779 | SILVA IGNACIO, MERCEDES | Address on file | | | | | | | |
| 532780 | SILVA INCHAUTEGUI, JOSE A. | Address on file | | | | | | | |
| 532781 | SILVA IRIZARRY, DEBORAH | Address on file | | | | | | | |
| 532782 | Silva Irizarry, Francisco E | Address on file | | | | | | | |
| 532783 | SILVA IRIZARRY, PRISCILA | Address on file | | | | | | | |
| 1581392 | Silva Ivizarry, Francisco E. | Address on file | | | | | | | |
| 532784 | SILVA JENARO, DIANE | Address on file | | | | | | | |
| 532785 | SILVA JETTER, LAURA | Address on file | | | | | | | |
| 532786 | SILVA JIMENEZ, JOSE G. | Address on file | | | | | | | |
| 532787 | SILVA JIMENEZ, LUIS | Address on file | | | | | | | |
| 532788 | SILVA JIMENEZ, MARISOL | Address on file | | | | | | | |
| 532789 | SILVA JUSTINIANO, EMELLYN | Address on file | | | | | | | |
| 532790 | Silva Justiniano, Norberto | Address on file | | | | | | | |
| 532791 | Silva Laboy, Santos | Address on file | | | | | | | |
| 1912955 | Silva Lamb, Griselidy | Address on file | | | | | | | |
| 532793 | SILVA LAMB, JOSELINE A. | Address on file | | | | | | | |
| 532794 | Silva Lamb, Juan | Address on file | | | | | | | |
| 532795 | SILVA LAMBOY, LUIS A | Address on file | | | | | | | |
| 532796 | SILVA LARRACUENTE, CARMEN N. | Address on file | | | | | | | |
| 532797 | SILVA LAUREANO, JOELLY A. | Address on file | | | | | | | |
| 532798 | SILVA LAUREANO, JOELLY A. | Address on file | | | | | | | |
| 532799 | SILVA LAUREANO, ROSA EDITH | Address on file | | | | | | | |
| 532800 | SILVA LEBRON, IDALIEZER | Address on file | | | | | | | |
| 532801 | SILVA LEBRON, WILLIAM | Address on file | | | | | | | |
| 532802 | SILVA LEON BILBAO | Address on file | | | | | | | |
| 532803 | SILVA LIVERA, LUIS R | Address on file | | | | | | | |
| 532804 | SILVA LLANERA, TAMARA | Address on file | | | | | | | |
| 532805 | SILVA LLANTIN, CASTOR S | Address on file | | | | | | | |
| 532806 | SILVA LLINAS, RAMONA | Address on file | | | | | | | |
| 824462 | SILVA LOPEZ, AGUSTIN A | Address on file | | | | | | | |
| 532807 | Silva Lopez, Alberto | Address on file | | | | | | | |
| 532809 | SILVA LOPEZ, AWILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824463 | SILVA LOPEZ, EMMARILIS | Address on file | | | | | | | |
| 532810 | SILVA LOPEZ, HARRY A. | Address on file | | | | | | | |
| 1549562 | SILVA LOPEZ, HARRY A. | Address on file | | | | | | | |
| 532811 | SILVA LOPEZ, JOSUE | Address on file | | | | | | | |
| 532812 | SILVA LOPEZ, KATHERINE | Address on file | | | | | | | |
| 532813 | SILVA LOPEZ, LUIS | Address on file | | | | | | | |
| 532814 | SILVA LOPEZ, MABEL | Address on file | | | | | | | |
| 532815 | SILVA LOPEZ, MIGUEL | Address on file | | | | | | | |
| 532816 | Silva Lopez, Miguel A. | Address on file | | | | | | | |
| 532817 | SILVA LOPEZ, YAHVE O | Address on file | | | | | | | |
| 532818 | Silva Lopez, Yasmin | Address on file | | | | | | | |
| 532819 | SILVA LOZADA, PEDRO A | Address on file | | | | | | | |
| 824464 | SILVA LOZADA, PEDRO A | Address on file | | | | | | | |
| 532820 | SILVA LOZANO, ALFREDO | Address on file | | | | | | | |
| 532821 | Silva Lozano, Alfredo | Address on file | | | | | | | |
| 532822 | SILVA LUCIANO, ANA A | Address on file | | | | | | | |
| 2025430 | Silva Luciano, Ana A. | Address on file | | | | | | | |
| 2050312 | SILVA LUCIANO, ANA AWILDA | Address on file | | | | | | | |
| 1699107 | Silva Luciano, Ana Awilda | Address on file | | | | | | | |
| 532823 | SILVA LUCIANO, MIGDALIA | Address on file | | | | | | | |
| 532824 | SILVA LUGO, JORGE | Address on file | | | | | | | |
| 824465 | SILVA MADERA, FERNANDO | Address on file | | | | | | | |
| 532825 | SILVA MADERA, FERNANDO L | Address on file | | | | | | | |
| 532826 | SILVA MADERA, FLAVIO | Address on file | | | | | | | |
| 532827 | SILVA MADERA, OLGA E. | Address on file | | | | | | | |
| 532828 | SILVA MALDONADO, HENRY F | Address on file | | | | | | | |
| 824466 | SILVA MALDONADO, MARIBEL | Address on file | | | | | | | |
| 2111553 | Silva Mariam, Nora | Address on file | | | | | | | |
| 532829 | SILVA MARIANI, MARIELISIS | Address on file | | | | | | | |
| 532830 | SILVA MARIANI, NORA | Address on file | | | | | | | |
| 532831 | SILVA MARTI, SORGALIM | Address on file | | | | | | | |
| 532832 | SILVA MARTINEZ, AIDA | Address on file | | | | | | | |
| 824467 | SILVA MARTINEZ, AIDA | Address on file | | | | | | | |
| 532833 | SILVA MARTINEZ, ANGEL M | Address on file | | | | | | | |
| 532834 | SILVA MARTINEZ, ARMANDO | Address on file | | | | | | | |
| 532835 | SILVA MARTINEZ, BIANCA | Address on file | | | | | | | |
| 532836 | SILVA MARTINEZ, CAROL | Address on file | | | | | | | |
| 532838 | SILVA MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 532837 | Silva Martinez, Domingo | Address on file | | | | | | | |
| 1929319 | Silva Martinez, Domingo | Address on file | | | | | | | |
| 532839 | SILVA MARTINEZ, ELITHET | Address on file | | | | | | | |
| 532840 | SILVA MARTINEZ, HILDA | Address on file | | | | | | | |
| 532841 | SILVA MARTINEZ, HILDA L | Address on file | | | | | | | |
| 532842 | SILVA MARTINEZ, INES | Address on file | | | | | | | |
| 532843 | SILVA MARTINEZ, JOSE | Address on file | | | | | | | |
| 532844 | SILVA MARTINEZ, MARIA C | Address on file | | | | | | | |
| 1852743 | Silva Martinez, Maria Cristina | Address on file | | | | | | | |
| 1259668 | SILVA MARTINEZ, MERARIAM | Address on file | | | | | | | |
| 532845 | SILVA MARTINEZ, MIGUEL A | Address on file | | | | | | | |
| 532846 | SILVA MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 1947735 | Silva Martinez, Sara Esther | Address on file | | | | | | | |
| 532847 | SILVA MARTY, ARLENE | Address on file | | | | | | | |
| 532848 | SILVA MASSO, ORLANDO | Address on file | | | | | | | |
| 532849 | SILVA MASSO, PATRICIA | Address on file | | | | | | | |
| 532850 | SILVA MATOS, MIRTA | Address on file | | | | | | | |
| 532851 | SILVA MAYSONET, WANDA | Address on file | | | | | | | |
| 532852 | SILVA MD, MARIO | Address on file | | | | | | | |
| 532853 | SILVA MEDERO, MARTA J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4126 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824468 | SILVA MEDINA, CARMEN M | Address on file | | | | | | | |
| 532854 | SILVA MEDINA, JUANITA | Address on file | | | | | | | |
| 532855 | SILVA MEDINA, SANTIAGO | Address on file | | | | | | | |
| 532856 | SILVA MELENDEZ, DORA E | Address on file | | | | | | | |
| 1764116 | Silva Melendez, Omar | Address on file | | | | | | | |
| 532857 | SILVA MELENDEZ, PABLO | Address on file | | | | | | | |
| 532858 | SILVA MELENDEZ, PEDRO | Address on file | | | | | | | |
| 532859 | SILVA MELENDEZ, PILAR E. | Address on file | | | | | | | |
| 532861 | SILVA MELENDEZ, VICTOR J | Address on file | | | | | | | |
| 532862 | SILVA MENDEZ, FREDDIE | Address on file | | | | | | | |
| 532863 | SILVA MENDEZ, LIZA M | Address on file | | | | | | | |
| 532864 | SILVA MENDEZ, MIGDALIA | Address on file | | | | | | | |
| 532865 | Silva Mendez, Omayra | Address on file | | | | | | | |
| 532866 | SILVA MERCADO, LUIS A | Address on file | | | | | | | |
| 824469 | SILVA MERCADO, MARICARMEN | Address on file | | | | | | | |
| 532867 | SILVA MERCADO, MARICARMEN | Address on file | | | | | | | |
| 532868 | SILVA MERCED, EVA R | Address on file | | | | | | | |
| 532869 | SILVA MERCED, PEDRO | Address on file | | | | | | | |
| 532870 | SILVA MERCEDES, JOSE V. | Address on file | | | | | | | |
| 532871 | SILVA MESTRE, DEBBIE M. | Address on file | | | | | | | |
| 532873 | SILVA MOJICA, DAMARIS | Address on file | | | | | | | |
| 824470 | SILVA MOLINARY, ALEX M | Address on file | | | | | | | |
| 840276 | SILVA MONTALVO, AGUSTIN | Address on file | | | | | | | |
| 1914352 | Silva Montalvo, Ivelisse | Address on file | | | | | | | |
| 532874 | SILVA MONTALVO, IVELISSE | Address on file | | | | | | | |
| 532875 | SILVA MONTALVO, LUIS | Address on file | | | | | | | |
| 532876 | SILVA MONTALVO, WANDA | Address on file | | | | | | | |
| 532877 | SILVA MONTERO, KARINA | Address on file | | | | | | | |
| 532878 | SILVA MONTES, FERDINAND | Address on file | | | | | | | |
| 532879 | SILVA MONTES, ROSA I | Address on file | | | | | | | |
| 532880 | SILVA MORALES, ADALEE | Address on file | | | | | | | |
| 532881 | SILVA MORALES, AMY Y | Address on file | | | | | | | |
| 824471 | SILVA MORALES, ANETT | Address on file | | | | | | | |
| 532882 | SILVA MORALES, ANNETTE | Address on file | | | | | | | |
| 532883 | SILVA MORALES, FELIX | Address on file | | | | | | | |
| 2064186 | SILVA MORALES, MARY C. | Address on file | | | | | | | |
| 532885 | SILVA MORALES, ROBERTO | Address on file | | | | | | | |
| 532886 | SILVA MORALES, SHARIS | Address on file | | | | | | | |
| 824472 | SILVA MORALES, SONIA M | Address on file | | | | | | | |
| 1795876 | Silva Morales, Sonia M | Address on file | | | | | | | |
| 532888 | SILVA MORELL, MARIA M. | Address on file | | | | | | | |
| 532889 | SILVA MORENO MD, JUAN R | Address on file | | | | | | | |
| 824473 | SILVA MUNOZ, YERITZA | Address on file | | | | | | | |
| 532891 | SILVA MUSALEM, MARIEL | Address on file | | | | | | | |
| 532893 | SILVA NAVARRO, IVETTE | Address on file | | | | | | | |
| 532892 | SILVA NAVARRO, IVETTE | Address on file | | | | | | | |
| 532894 | Silva Nazario, Luis G | Address on file | | | | | | | |
| 532895 | SILVA NEGRON, JUAN | Address on file | | | | | | | |
| 532896 | SILVA NEGRON, LUIS | Address on file | | | | | | | |
| 532897 | SILVA NEGRON, MAGDA | Address on file | | | | | | | |
| 532898 | SILVA NEGRON, ROBERTO | Address on file | | | | | | | |
| 532899 | SILVA NIEVES, LUZ M. | Address on file | | | | | | | |
| 532900 | SILVA NIEVES, RUTH M. | Address on file | | | | | | | |
| 1556566 | Silva Nunez, Willman | Address on file | | | | | | | |
| 532902 | SILVA NUNEZ, WILLMAN | Address on file | | | | | | | |
| 532903 | SILVA OCASIO, HILDA | Address on file | | | | | | | |
| 532904 | Silva Ocasio, Julio H. | Address on file | | | | | | | |
| 532905 | Silva Ocasio, Marta | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532906 | SILVA OJEDA, RENE | Address on file | | | | | | | |
| 532907 | SILVA OLIVERAS, EDWIN | Address on file | | | | | | | |
| 532908 | SILVA OLMEDA, MARIA | Address on file | | | | | | | |
| 532909 | SILVA ORTEGA, JOSE | Address on file | | | | | | | |
| 532910 | Silva Ortiz, Carlos | Address on file | | | | | | | |
| 532911 | SILVA ORTIZ, CARMEN S. | Address on file | | | | | | | |
| 532912 | Silva Ortiz, Cristobal | Address on file | | | | | | | |
| 532913 | SILVA ORTIZ, EUNICE | Address on file | | | | | | | |
| 532914 | SILVA ORTIZ, MARIA I | Address on file | | | | | | | |
| 1986957 | Silva Ortiz, Maria Isabel | Address on file | | | | | | | |
| 532915 | SILVA ORTIZ, MARYLEN | Address on file | | | | | | | |
| 532916 | SILVA ORTIZ, MELBA I | Address on file | | | | | | | |
| 532917 | Silva Ortiz, Melissa G. | Address on file | | | | | | | |
| 532918 | SILVA ORTIZ, NORA E | Address on file | | | | | | | |
| 532919 | SILVA ORTIZ, ROSA | Address on file | | | | | | | |
| 532920 | SILVA ORTIZ, RUBEN | Address on file | | | | | | | |
| 532921 | SILVA ORTIZ, SANTA | Address on file | | | | | | | |
| 532922 | SILVA ORTIZ, WILMARY | Address on file | | | | | | | |
| 532923 | SILVA OTERO, JESUS | Address on file | | | | | | | |
| 532924 | Silva Otero, Jesus G | Address on file | | | | | | | |
| 1753199 | Silva Otero, Jesus G. | Address on file | | | | | | | |
| 1753199 | Silva Otero, Jesus G. | Address on file | | | | | | | |
| 532925 | SILVA OTERO, VANESSA | Address on file | | | | | | | |
| 532926 | SILVA PADILLA, NYDIA E | Address on file | | | | | | | |
| 532927 | SILVA PAGAN, EUFEMIO | Address on file | | | | | | | |
| 532928 | SILVA PARRA, ANTONIO | Address on file | | | | | | | |
| 532929 | SILVA PEDRAZA, ADA | Address on file | | | | | | | |
| 532930 | SILVA PEREA, SHELYN | Address on file | | | | | | | |
| 532931 | SILVA PEREA, SHELYN | Address on file | | | | | | | |
| 532932 | SILVA PEREZ, JOSE E. | Address on file | | | | | | | |
| 532933 | SILVA PEREZ, JUAN | Address on file | | | | | | | |
| 532934 | SILVA PEREZ, MANUEL | Address on file | | | | | | | |
| 532935 | SILVA PEREZ, RUTH | Address on file | | | | | | | |
| 532936 | SILVA PEREZ, RUTH | Address on file | | | | | | | |
| 532937 | SILVA PEREZ, RUTH ELI | Address on file | | | | | | | |
| 532938 | SILVA PEREZ, WILFREDO | Address on file | | | | | | | |
| 532939 | SILVA PIAZZA, ROSANA M | Address on file | | | | | | | |
| 1834175 | SILVA PIAZZA, ROSANA M | Address on file | | | | | | | |
| 532940 | SILVA PINERO, MAITE | Address on file | | | | | | | |
| 532941 | SILVA PLAJA, ROLANDO | Address on file | | | | | | | |
| 532942 | SILVA PROSPERES, ABELARDO | Address on file | | | | | | | |
| 532943 | SILVA PURAS, JORGE P. | Address on file | | | | | | | |
| 532944 | SILVA QUILES, ORLANDO J | Address on file | | | | | | | |
| 532945 | SILVA QUINONES, ISCHA | Address on file | | | | | | | |
| 2118400 | Silva Quinones, Sandra | Address on file | | | | | | | |
| 532946 | SILVA QUINONES, SANDRA | Address on file | | | | | | | |
| 2118400 | Silva Quinones, Sandra | Address on file | | | | | | | |
| 532947 | SILVA RAMIREZ, EILEEN | Address on file | | | | | | | |
| 532948 | SILVA RAMIREZ, IRAIDA | Address on file | | | | | | | |
| 1812603 | SILVA RAMIREZ, MAYRA | Address on file | | | | | | | |
| 532949 | SILVA RAMIREZ, MAYRA A | Address on file | | | | | | | |
| 1633770 | Silva Ramirez, Mayra A. | Address on file | | | | | | | |
| 532950 | SILVA RAMIREZ, MIGUEL A | Address on file | | | | | | | |
| 532951 | SILVA RAMOS, ALEXANDER | Address on file | | | | | | | |
| 532952 | SILVA RAMOS, ANGEL L | Address on file | | | | | | | |
| 532953 | SILVA RAMOS, LUZ N | Address on file | | | | | | | |
| 532954 | SILVA RAMOS, VICTORIA | Address on file | | | | | | | |
| 532955 | Silva Resto, Roberto C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4128 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532956 | SILVA RETEGUIS, SUZANNE | Address on file | | | | | | | |
| 824475 | SILVA REYES, CARLOS A | Address on file | | | | | | | |
| 532957 | SILVA REYES, FELIX | Address on file | | | | | | | |
| 1421919 | SILVA REYES, IVONNE | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 532958 | SILVA REYES, IVONNE | Address on file | | | | | | | |
| 532959 | SILVA REYES, LUIS R | Address on file | | | | | | | |
| 1809580 | SILVA REYES, SUSANA | Address on file | | | | | | | |
| 532960 | Silva Reyes, Wilfredo | Address on file | | | | | | | |
| 1766346 | Silva Reyes, Wilma | Address on file | | | | | | | |
| 824476 | SILVA REYES, WILMA | Address on file | | | | | | | |
| 532962 | SILVA RIOLLANO, JOSE | Address on file | | | | | | | |
| 532963 | SILVA RIOLLANO, JOSE A. | Address on file | | | | | | | |
| 532964 | SILVA RIOS, DEYRAH O. | Address on file | | | | | | | |
| 532965 | SILVA RIOS, GABRIEL | Address on file | | | | | | | |
| 532966 | SILVA RIOS, GERARDO | Address on file | | | | | | | |
| 532967 | SILVA RIOS, JANNETTE | Address on file | | | | | | | |
| 532968 | SILVA RIOS, LILLIAM | Address on file | | | | | | | |
| 1822698 | Silva Rios, Lillian | Address on file | | | | | | | |
| 532970 | SILVA RIOS, LUZ M. | Address on file | | | | | | | |
| 532969 | SILVA RIOS, LUZ M. | Address on file | | | | | | | |
| 532971 | SILVA RIOS, MARIA DEL P | Address on file | | | | | | | |
| 824477 | SILVA RIOS, RAQUEL | Address on file | | | | | | | |
| 532972 | SILVA RIOS, RAQUEL | Address on file | | | | | | | |
| 532973 | SILVA RIVERA MD, HECTOR | Address on file | | | | | | | |
| 532974 | SILVA RIVERA, ABNER | Address on file | | | | | | | |
| 532975 | SILVA RIVERA, ABNER | Address on file | | | | | | | |
| 532976 | SILVA RIVERA, ALBERTO | Address on file | | | | | | | |
| 824478 | SILVA RIVERA, ALBERTO O | Address on file | | | | | | | |
| 532977 | SILVA RIVERA, ANIBAL | Address on file | | | | | | | |
| 532978 | SILVA RIVERA, ANTONIO | Address on file | | | | | | | |
| 532979 | SILVA RIVERA, ARTEMIO | Address on file | | | | | | | |
| 532980 | SILVA RIVERA, CARELYS N. | Address on file | | | | | | | |
| 2160369 | Silva Rivera, Carmelo | Address on file | | | | | | | |
| 532981 | Silva Rivera, Charlie | Address on file | | | | | | | |
| 532982 | SILVA RIVERA, DIANISSA | Address on file | | | | | | | |
| 532983 | SILVA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 532984 | SILVA RIVERA, ENRIQUE E | Address on file | | | | | | | |
| 824479 | SILVA RIVERA, ENRIQUE E | Address on file | | | | | | | |
| 532985 | SILVA RIVERA, ERIC | Address on file | | | | | | | |
| 532986 | SILVA RIVERA, EUNICE M | Address on file | | | | | | | |
| 532987 | SILVA RIVERA, FLOR | Address on file | | | | | | | |
| 1799582 | Silva Rivera, Flor M | Address on file | | | | | | | |
| 532988 | SILVA RIVERA, FLOR M | Address on file | | | | | | | |
| 532989 | SILVA RIVERA, FRANCISCO | Address on file | | | | | | | |
| 2161464 | Silva Rivera, Geraldo | Address on file | | | | | | | |
| 532990 | SILVA RIVERA, GERARDO | Address on file | | | | | | | |
| 532991 | SILVA RIVERA, GRACIELA | Address on file | | | | | | | |
| 824480 | SILVA RIVERA, GRACIELA | Address on file | | | | | | | |
| 532992 | Silva Rivera, Ismael | Address on file | | | | | | | |
| 532993 | SILVA RIVERA, ISMAEL | Address on file | | | | | | | |
| 532994 | SILVA RIVERA, JAVIER E. | Address on file | | | | | | | |
| 532995 | SILVA RIVERA, JOHNNY | Address on file | | | | | | | |
| 532996 | SILVA RIVERA, JOSE | Address on file | | | | | | | |
| 2167941 | Silva Rivera, Jose | Address on file | | | | | | | |
| 532997 | SILVA RIVERA, JOSE A. | Address on file | | | | | | | |
| 532999 | SILVA RIVERA, LEO | Address on file | | | | | | | |
| 2171050 | Silva Rivera, Luciano | Address on file | | | | | | | |
| 533000 | Silva Rivera, Melissa | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4129 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2046234 | Silva Rivera, Olga | Address on file | | | | | | | |
| 533001 | SILVA RIVERA, OLGA | Address on file | | | | | | | |
| 533002 | SILVA RIVERA, RAFAEL AUGUSTO | Address on file | | | | | | | |
| 533003 | SILVA RIVERA, RAMONITA | Address on file | | | | | | | |
| 533004 | SILVA RIVERA, SARA N. | Address on file | | | | | | | |
| 533005 | SILVA RIVERA, URAYOAN | Address on file | | | | | | | |
| 2162216 | Silva Rivera, Wilfredo | Address on file | | | | | | | |
| 533006 | SILVA RIVERA,TANYA S. | Address on file | | | | | | | |
| 533007 | SILVA ROBLES, MELITZA | Address on file | | | | | | | |
| 824481 | SILVA ROBLES, ROXANNA DEL | Address on file | | | | | | | |
| 533008 | SILVA ROBLES, ROXANNA DEL MAR | Address on file | | | | | | | |
| 533009 | SILVA ROCHE, GRISSEL | Address on file | | | | | | | |
| 533010 | SILVA RODRIGUEZ, ABNERIS | Address on file | | | | | | | |
| 533011 | Silva Rodríguez, Angel L. | Address on file | | | | | | | |
| 824482 | SILVA RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 824483 | SILVA RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 533013 | SILVA RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 533014 | SILVA RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 533015 | SILVA RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 824484 | SILVA RODRIGUEZ, DENISSE | Address on file | | | | | | | |
| 533016 | SILVA RODRIGUEZ, EDITH L. | Address on file | | | | | | | |
| 533017 | SILVA RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 533018 | SILVA RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 533019 | SILVA RODRIGUEZ, EUNICE G | Address on file | | | | | | | |
| 533020 | SILVA RODRIGUEZ, GERMAN A. | Address on file | | | | | | | |
| 533021 | SILVA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 533022 | SILVA RODRIGUEZ, INGRID S | Address on file | | | | | | | |
| 533023 | SILVA RODRIGUEZ, JESSE | Address on file | | | | | | | |
| 533024 | Silva Rodriguez, Jesus C | Address on file | | | | | | | |
| 533025 | SILVA RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 824486 | SILVA RODRIGUEZ, MARIA V | Address on file | | | | | | | |
| 1507600 | SILVA RODRÍGUEZ, RAMÓN | Address on file | | | | | | | |
| 533026 | SILVA RODRIGUEZ, TAMIA M | Address on file | | | | | | | |
| 533027 | SILVA RODRIGUEZ, ZORAIDA E. | Address on file | | | | | | | |
| 533028 | SILVA ROLON, LUIS | Address on file | | | | | | | |
| 533029 | SILVA ROMAN, EDWIN | Address on file | | | | | | | |
| 664686 | SILVA ROMAN, HECTOR L | Address on file | | | | | | | |
| 2150197 | Silva Roman, Hector L | Address on file | | | | | | | |
| 533030 | Silva Roman, Luis O | Address on file | | | | | | | |
| 533031 | SILVA ROMAN, MABEL | Address on file | | | | | | | |
| 533032 | SILVA ROMERO, CARMEN L. | Address on file | | | | | | | |
| 533033 | SILVA ROMERO, LYDIA | Address on file | | | | | | | |
| 533034 | SILVA ROSA, CANDIDA | Address on file | | | | | | | |
| 533035 | SILVA ROSA, LUIS J | Address on file | | | | | | | |
| 533036 | SILVA ROSADO, KIARA L | Address on file | | | | | | | |
| 533037 | SILVA ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 533038 | SILVA ROSARIO, MARISOL | Address on file | | | | | | | |
| 533039 | SILVA ROSARIO, MAYRA A | Address on file | | | | | | | |
| 533040 | SILVA ROSARIO, RUTH | Address on file | | | | | | | |
| 533041 | SILVA ROSAS, SAMUEL A | Address on file | | | | | | | |
| 533042 | SILVA RUIZ, ADELAIDA M | Address on file | | | | | | | |
| 533043 | SILVA RUIZ, CARLOS | Address on file | | | | | | | |
| 533044 | SILVA RUIZ, CARLOS A | Address on file | | | | | | | |
| 824487 | SILVA RUIZ, CARLOS A | Address on file | | | | | | | |
| 2115279 | Silva Ruiz, Carlos A. | Address on file | | | | | | | |
| 533045 | SILVA RUIZ, EMELINDA | Address on file | | | | | | | |
| 824488 | SILVA RUIZ, EMELINDA | Address on file | | | | | | | |
| 533046 | SILVA RUIZ, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533047 | Silva Ruiz, Rene | Address on file | | | | | | | |
| 1257564 | SILVA RUIZ, RENE | Address on file | | | | | | | |
| 533048 | SILVA RUIZ, SANDRA | Address on file | | | | | | | |
| 533049 | SILVA SAEZ, LISA | Address on file | | | | | | | |
| 533050 | SILVA SAEZ, LISA M | Address on file | | | | | | | |
| 1935064 | Silva Salinas, Luis | Address on file | | | | | | | |
| 533051 | SILVA SALINAS, LUIS | Address on file | | | | | | | |
| 533052 | SILVA SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| 824489 | SILVA SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| 533053 | SILVA SANCHEZ, ANGEL | Address on file | | | | | | | |
| 533054 | Silva Sanchez, Angel Luis | Address on file | | | | | | | |
| 533055 | SILVA SANCHEZ, CARMEN A. | Address on file | | | | | | | |
| 533056 | SILVA SANCHEZ, FELICIANO | Address on file | | | | | | | |
| 824490 | SILVA SANCHEZ, KEILA | Address on file | | | | | | | |
| 533057 | SILVA SANCHEZ, KEILA C | Address on file | | | | | | | |
| 533058 | SILVA SANCHEZ, LIZA MARIA | Address on file | | | | | | | |
| 533059 | SILVA SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 533060 | SILVA SANCHEZ, RAMONITA | Address on file | | | | | | | |
| 533061 | SILVA SANCHEZ, ROSALINDA | Address on file | | | | | | | |
| 533062 | SILVA SANCHEZ, TAMARA | Address on file | | | | | | | |
| 533063 | SILVA SANCHEZ, WANDA Y. | Address on file | | | | | | | |
| 533064 | SILVA SANTANA, ELIEZER | Address on file | | | | | | | |
| 533065 | SILVA SANTANA, VICTOR | Address on file | | | | | | | |
| 533067 | SILVA SANTELL, VICTOR | Address on file | | | | | | | |
| 533068 | SILVA SANTIAGO, AWILDA | Address on file | | | | | | | |
| 533069 | SILVA SANTIAGO, DAVID | Address on file | | | | | | | |
| 2136179 | Silva Santiago, David | Address on file | | | | | | | |
| 824491 | SILVA SANTIAGO, ERNESTINA | Address on file | | | | | | | |
| 533070 | Silva Santiago, Felix R | Address on file | | | | | | | |
| 533071 | Silva Santiago, Francisco | Address on file | | | | | | | |
| 533072 | SILVA SANTIAGO, JOSE | Address on file | | | | | | | |
| 533073 | SILVA SANTIAGO, JUAN | Address on file | | | | | | | |
| 533074 | Silva Santiago, Juan C | Address on file | | | | | | | |
| 533075 | Silva Santiago, Marlene | Address on file | | | | | | | |
| 824492 | SILVA SANTIAGO, MELANIE L | Address on file | | | | | | | |
| 1965331 | SILVA SANTIAGO, MIRTA | Address on file | | | | | | | |
| 533077 | SILVA SANTIAGO, YANIRA H. | Address on file | | | | | | | |
| 533078 | Silva Santos, Antonio F. | Address on file | | | | | | | |
| 533079 | SILVA SANTOS, ARIANA | Address on file | | | | | | | |
| 533080 | Silva Santos, Cecilia | Address on file | | | | | | | |
| 533081 | Silva Santos, David | Address on file | | | | | | | |
| 533082 | SILVA SEGARRA, NATIVIDAD | Address on file | | | | | | | |
| 533083 | SILVA SEPULVEDA, VIRGEN | Address on file | | | | | | | |
| 533084 | SILVA SEPULVEDA, VIRGEN A | Address on file | | | | | | | |
| 533085 | SILVA SEVILLA, WANDA | Address on file | | | | | | | |
| 533086 | SILVA SILVA, ANTHONY | Address on file | | | | | | | |
| 533087 | Silva Silva, Antolin | Address on file | | | | | | | |
| 533088 | SILVA SILVA, CARMELO | Address on file | | | | | | | |
| 533089 | SILVA SILVA, HECTOR | Address on file | | | | | | | |
| 533090 | SILVA SILVA, JUANA | Address on file | | | | | | | |
| 824493 | SILVA SILVA, LUZ | Address on file | | | | | | | |
| 533091 | SILVA SILVA, LUZ N | Address on file | | | | | | | |
| 533092 | SILVA SILVA, MARIA L | Address on file | | | | | | | |
| 533093 | SILVA SILVA, OMARIS | Address on file | | | | | | | |
| 533094 | SILVA SOLER, JUAN | Address on file | | | | | | | |
| 533095 | SILVA SOLER, JUAN | Address on file | | | | | | | |
| 533097 | SILVA SOTO, JOSHUA | Address on file | | | | | | | |
| 533098 | SILVA SOTO, LUMARY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4131 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533099 | SILVA SOTO, NORMARY | Address on file | | | | | | | |
| 2067001 | SILVA SOTO, ORLANDO | Address on file | | | | | | | |
| 533100 | SILVA SOTO, ORLANDO | Address on file | | | | | | | |
| 533101 | SILVA SOTO, SARA R | Address on file | | | | | | | |
| 533102 | SILVA SUAREZ, EDNA E | Address on file | | | | | | | |
| 533103 | SILVA SUAREZ, GEORGINA | Address on file | | | | | | | |
| 533104 | SILVA SUAREZ, JOSEFINA | Address on file | | | | | | | |
| 533105 | SILVA SUAREZ, REGINA | Address on file | | | | | | | |
| 533106 | SILVA SUAREZ, STEPHANIE | Address on file | | | | | | | |
| 533107 | SILVA TORO, MARISELIE | Address on file | | | | | | | |
| 533108 | SILVA TORO, VICTOR | Address on file | | | | | | | |
| 533109 | SILVA TORRES, ANA M | Address on file | | | | | | | |
| 533111 | SILVA TORRES, ARMANDO | Address on file | | | | | | | |
| 533110 | SILVA TORRES, ARMANDO | Address on file | | | | | | | |
| 533112 | SILVA TORRES, BENJAMIN J. | Address on file | | | | | | | |
| 855210 | SILVA TORRES, BENJAMIN J. | Address on file | | | | | | | |
| 533113 | SILVA TORRES, EDDIE | Address on file | | | | | | | |
| 533114 | SILVA TORRES, ELIENYD | Address on file | | | | | | | |
| 533115 | SILVA TORRES, ELIENYD | Address on file | | | | | | | |
| 533116 | SILVA TORRES, ISANDER | Address on file | | | | | | | |
| 533117 | SILVA TORRES, IVANELIS | Address on file | | | | | | | |
| 533118 | SILVA TORRES, JEAN | Address on file | | | | | | | |
| 533119 | SILVA TORRES, JOSE A | Address on file | | | | | | | |
| 824494 | SILVA TORRES, LEINY E | Address on file | | | | | | | |
| 1423554 | SILVA TORRES, LUZ A. | #351 Calle Marginal Morovis | | | | Caguas | PR | 00687 | |
| 533120 | SILVA TORRES, LUZ A. | Address on file | | | | | | | |
| 1577369 | Silva Torres, Luz Antonia | Address on file | | | | | | | |
| 533121 | SILVA TORRES, MANUEL | Address on file | | | | | | | |
| 533122 | Silva Torres, Manuel R. | Address on file | | | | | | | |
| 533123 | SILVA TORRES, MERVIN | Address on file | | | | | | | |
| 533124 | SILVA TORRES, TERESA | Address on file | | | | | | | |
| 533125 | SILVA TORRES, YANISSE | Address on file | | | | | | | |
| 824495 | SILVA TROCHE, ARIEL E | Address on file | | | | | | | |
| 533126 | SILVA TROCHE, DHANIA | Address on file | | | | | | | |
| 533127 | SILVA VALENTIN, EDWIN | Address on file | | | | | | | |
| 533128 | SILVA VALLE, ELIZABETH | Address on file | | | | | | | |
| 533129 | SILVA VARGAS, MARILYN | Address on file | | | | | | | |
| 533130 | Silva Vargas, Santiago | Address on file | | | | | | | |
| 1818986 | Silva Vargas, Santiago | Address on file | | | | | | | |
| 533131 | SILVA VAZQEUZ, SHARALYS | Address on file | | | | | | | |
| 533132 | SILVA VAZQUEZ, BRIAN | Address on file | | | | | | | |
| 533133 | SILVA VAZQUEZ, CARMEN H | Address on file | | | | | | | |
| 533134 | SILVA VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 533135 | SILVA VAZQUEZ, PASCUAL | Address on file | | | | | | | |
| 533136 | SILVA VEGA, ALLAN | Address on file | | | | | | | |
| 824496 | SILVA VEGA, CASTOR | Address on file | | | | | | | |
| 1649538 | Silva Vega, Elizabeth | Address on file | | | | | | | |
| 533137 | SILVA VEGA, ELIZABETH | Address on file | | | | | | | |
| 1649538 | Silva Vega, Elizabeth | Address on file | | | | | | | |
| 1657261 | Silva Vega, Elizabeth | Address on file | | | | | | | |
| 2022209 | Silva Vega, Karvin | Address on file | | | | | | | |
| 533138 | SILVA VEGA, MICHAEL | Address on file | | | | | | | |
| 533139 | SILVA VEGA, RAFAEL | Address on file | | | | | | | |
| 533140 | SILVA VELAZQUEZ, ADA NIVEA | Address on file | | | | | | | |
| 533141 | SILVA VELAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 533142 | SILVA VELAZQUEZ, ANGEL M | Address on file | | | | | | | |
| 533143 | SILVA VELAZQUEZ, GLORIA E | Address on file | | | | | | | |
| 533144 | SILVA VELAZQUEZ, JENNIFER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533146 | SILVA VELAZQUEZ, PEDRO | Address on file | | | | | | | |
| 533145 | SILVA VELAZQUEZ, PEDRO | Address on file | | | | | | | |
| 533147 | SILVA VELEZ, DORIS W | Address on file | | | | | | | |
| 533148 | SILVA VELEZ, EVELYN | Address on file | | | | | | | |
| 533149 | SILVA VELEZ, FRANCISCA | Address on file | | | | | | | |
| 533150 | Silva Velez, Hector | Address on file | | | | | | | |
| 2024668 | Silva Velez, Iris | Address on file | | | | | | | |
| 533153 | SILVA VELEZ, RICARDO | Address on file | | | | | | | |
| 2120299 | SILVA VELEZ, ROSA H. | Address on file | | | | | | | |
| 533154 | SILVA VELEZ, ROSA HERMINIA | Address on file | | | | | | | |
| 533155 | SILVA VELEZ, STEPHANIE | Address on file | | | | | | | |
| 533156 | SILVA VERGARA, CONCEPCION | Address on file | | | | | | | |
| 533157 | SILVA VICENTE, GLADYS E | Address on file | | | | | | | |
| 533158 | SILVA VIDAL, JEANETTE | Address on file | | | | | | | |
| 533159 | SILVA VIDAL, NICHOLAS | Address on file | | | | | | | |
| 533160 | SILVA VIERA, AMARILLIS | Address on file | | | | | | | |
| 824497 | SILVA VIERA, AMARYLLIS | Address on file | | | | | | | |
| 533161 | SILVA VILLALOBOS, OSWALD | Address on file | | | | | | | |
| 533162 | SILVA WISCOVICH LAW OFFICES | 251 CALLE CHILE SUITE 101 | | | | SAN JUAN | PR | 00917-2104 | |
| 533163 | SILVA WISCOVICH, JAVIER | Address on file | | | | | | | |
| 533164 | SILVA, AIDA | Address on file | | | | | | | |
| 533165 | SILVA, BLAS B. | Address on file | | | | | | | |
| 533166 | SILVA, CARLOS | Address on file | | | | | | | |
| 2162082 | Silva, Carmen G. | Address on file | | | | | | | |
| 533168 | SILVA, DAVID | Address on file | | | | | | | |
| 533169 | SILVA, ELLIOT | Address on file | | | | | | | |
| 533170 | SILVA, ELLIOT A | Address on file | | | | | | | |
| 1978608 | Silva, Elliot A. | Address on file | | | | | | | |
| 2095535 | Silva, Evelyn | Address on file | | | | | | | |
| 1472158 | Silva, Gloryanne | Address on file | | | | | | | |
| 1583516 | SILVA, JOMARIE BORRERO | Address on file | | | | | | | |
| 533171 | SILVA, MANUEL | Address on file | | | | | | | |
| 1971696 | SILVA, MIGDALIA | Address on file | | | | | | | |
| 1773338 | Silva, Neidalina | Address on file | | | | | | | |
| 1891808 | Silva-Baez, Benigno | Address on file | | | | | | | |
| 533172 | SILVA-COFRESI MANZANO & PADRO LLC | PO BOX 4187 | | | | SAN JUAN | PR | 00936-4187 | |
| 2012794 | Silvagnole Manuel, Wanda J | Camono Las Riberas #71 | | | | Toa Alta | PR | 00953 | |
| 533173 | SILVAGNOLI CASTRO, MARIA M | Address on file | | | | | | | |
| 824498 | SILVAGNOLI CASTRO, MARIA M | Address on file | | | | | | | |
| 533174 | SILVAGNOLI COLLAZO, NORMA | Address on file | | | | | | | |
| 533175 | SILVAGNOLI DIAZ, NORMA I | Address on file | | | | | | | |
| 533176 | SILVAGNOLI DIAZ, ROBERTO | Address on file | | | | | | | |
| 533177 | SILVAGNOLI HERNANDEZ, SHEILA D | Address on file | | | | | | | |
| 533178 | SILVAGNOLI HERNANDEZ, WILMA I | Address on file | | | | | | | |
| 533179 | SILVAGNOLI HERNANDEZ, ZULMA Y | Address on file | | | | | | | |
| 533180 | SILVAGNOLI LOPEZ, HILDA | Address on file | | | | | | | |
| 1834824 | Silvagnoli Lopez, Hilda | Address on file | | | | | | | |
| 1834824 | Silvagnoli Lopez, Hilda | Address on file | | | | | | | |
| 533181 | SILVAGNOLI LUGO, STEPHANIE | Address on file | | | | | | | |
| 533182 | Silvagnoli Manuel, Frances A. | Address on file | | | | | | | |
| 533183 | SILVAGNOLI MANUEL, ROSA I | Address on file | | | | | | | |
| 2077774 | Silvagnoli Manuel, Rosa I. | Address on file | | | | | | | |
| 824499 | SILVAGNOLI MANUEL, WANDA | Address on file | | | | | | | |
| 533184 | SILVAGNOLI MANUEL, WANDA J | Address on file | | | | | | | |
| 533185 | SILVAGNOLI ORSINI, GUILLERMO | Address on file | | | | | | | |
| 533186 | SILVAGNOLI RIVAS, JONATHAN | Address on file | | | | | | | |
| 533187 | SILVAGNOLI SANTIAGO, GLAMARIE | Address on file | | | | | | | |
| 824500 | SILVAGNOLI SANTIAGO, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533188 | SILVAGNOLI SANTIAGO, LUIS | Address on file | | | | | | | |
| 533189 | SILVAGNOLI SANTIAGO, LUIS J | Address on file | | | | | | | |
| 533190 | SILVAGNOLI SANTIAGO, OSCAR | Address on file | | | | | | | |
| 533191 | SILVAGNOLI TORRES, MILAGROS | Address on file | | | | | | | |
| 1838159 | Silvagnoli, Andrea Nunez | Address on file | | | | | | | |
| 2112302 | Silva-Gonzalez, Norma I. | Address on file | | | | | | | |
| 1839581 | SILVA-GONZALEZ, NORMA I. | Address on file | | | | | | | |
| 533192 | SILVAGROLI RIVAS, JONATHAN D | Address on file | | | | | | | |
| 2180309 | Silva-Molinari, Angel | PMB 186 | 1357 Ashford Ave, Suite 2 | | | San Juan | PR | 00907-1403 | |
| 850500 | SILVANA COLON RIVERA | 2 COND LOS ROBLES | 401 AVE AMERICO MIRANDA APT 210B | | | SAN JUAN | PR | 00927-4657 | |
| 754096 | SILVANA E COLON RIVERA | COND LOS ROBLES APT 210 B | | | | SAN JUAN | PR | 00927 | |
| 754097 | SILVANA PALACIOS GUBERTY | COND CHURCHILL PARK | 247 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 533193 | SILVANA PAZ UQUILLAS | Address on file | | | | | | | |
| 754098 | SILVANA RAMOS DE DELGADO | Address on file | | | | | | | |
| 533194 | SILVANI NICOLAS FLEDI | Address on file | | | | | | | |
| 533195 | SILVANIEVES, JOSE A | Address on file | | | | | | | |
| 533196 | SILVANO DEL ROSARIO | Address on file | | | | | | | |
| 533197 | SILVANO MORALES ARROYO | Address on file | | | | | | | |
| 533198 | SILVANO O MIRANDA ALEMAN | Address on file | | | | | | | |
| 754099 | SILVANO VEGA RIVERA | Address on file | | | | | | | |
| 2107140 | Silva-Ruiz, Carlos A. | Address on file | | | | | | | |
| 533199 | SILVER CAMACHO, JOAQUIN | Address on file | | | | | | | |
| 533200 | SILVER CINTRON, AIDA DEL CARMEN | Address on file | | | | | | | |
| 533201 | SILVER INC | PO BOX 2000 | | | | CATANO | PR | 00963-2000 | |
| 533202 | SILVER NIEVES, RICHARD | Address on file | | | | | | | |
| 2156456 | SILVER POINT CAPITAL FUND LP | Address on file | | | | | | | |
| 1523710 | Silver Point Capital Fund, L.P. | Alice Bj'.owitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1740398 | Silver Point Capital Fund, L.P. | Alice Byowitz and Douglas Buckley | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 2151920 | SILVER POINT CAPITAL FUND, L.P. | C/O CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 | |
| 1743050 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1641289 | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1864978 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1743050 | Silver Point Capital Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 2151921 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 | |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 | |
| 1676951 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelpia | PA | 19176-0280 | |
| 1744213 | Silver Point Capital Offshore Master Fund, L.P. | Michael Gatto | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1676951 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | Attn: Gary S. Lee | | New York | NY | 10019-9601 | |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 PO BOX 70280 | | | PHILADELPHIA | PA | 19176 | |
| 1636426 | Silver Point Capital Offshore Master Fund, L.P. | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4134 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712536 | Silver Point Capital Offshore Master Fund, LP | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Address on file | | | | | | | |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Address on file | | | | | | | |
| 533203 | SILVER RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 754100 | SILVER STONE GROUP INCORPOTATED | 11516 MIRACLE HILLS DR SUITE 102 | | | | OMAHA | NE | 68154 | |
| 533204 | SILVER WING ENTERPRISES LLC | 805 ACAPULCO RD | | | | RIO RANCHO | NM | 87144 | |
| 1436276 | Silver, Michael | Address on file | | | | | | | |
| 533206 | SILVERA DIAZ, ROMERY | Address on file | | | | | | | |
| 533207 | SILVERIA AVILA FLORES | Address on file | | | | | | | |
| 754101 | SILVERIA CRESPO CLAUDIO | Address on file | | | | | | | |
| 754102 | SILVERIA GARCIA POMALES | HC 1 BOX 4215 | | | | NAGUABO | PR | 00718-9707 | |
| 533208 | SILVERIO ADAMES, MELINDA | Address on file | | | | | | | |
| 533209 | SILVERIO AND SON'S TRANS INC | URB CANA | II 15 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 533210 | SILVERIO CASANOVA MD, ELVIN | Address on file | | | | | | | |
| 754104 | SILVERIO CRUZ CINTRON | URB JARD | A 7 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 533211 | SILVERIO CRUZ, ALFA | Address on file | | | | | | | |
| 533212 | SILVERIO CRUZ, ALFA | Address on file | | | | | | | |
| 533213 | SILVERIO CRUZ, CATALINA | Address on file | | | | | | | |
| 533214 | SILVERIO CRUZ, JOSE E | Address on file | | | | | | | |
| 533215 | SILVERIO CRUZ, SARAH | Address on file | | | | | | | |
| 533216 | SILVERIO CRUZ, SARAH | Address on file | | | | | | | |
| 754103 | SILVERIO DELGADO CANALES | RR 03 BOX 4380 | | | | SAN JUAN | PR | 00926 | |
| 754105 | SILVERIO E GARCIA ESTRELLA | PO BOX 10000 SUITE 274 | | | | CAYEY | PR | 00737 | |
| 754106 | SILVERIO ECHEVARRIA GONZALEZ | PO BOX 4724 | | | | AGUADILLA | PR | 00605-4724 | |
| 754107 | SILVERIO M DINARDI SOSA | URB PUERTO NUEVO | 1343 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 533217 | SILVERIO OSORIO, MELIDA | Address on file | | | | | | | |
| 533218 | SILVERIO PAYANO, JOSUE | Address on file | | | | | | | |
| 533219 | SILVERIO PENA, ALFREDO | Address on file | | | | | | | |
| 824501 | SILVERIO PENA, RUT | Address on file | | | | | | | |
| 824502 | SILVERIO PENA, RUT | Address on file | | | | | | | |
| 533220 | SILVERIO PENA, RUT N | Address on file | | | | | | | |
| 533221 | SILVERIO PEREZ AVILES | Address on file | | | | | | | |
| 850501 | SILVERIO PEREZ FIGUEROA | PO BOX 193238 | | | | SAN JUAN | PR | 00919-3238 | |
| 754108 | SILVERIO PEREZ MARTINEZ | PMB 360 AVE PONCE DE LEON | 667 | | | SAN JUAN | PR | 00907-3201 | |
| 533222 | SILVERIO PIMENTEL, VANESSA | Address on file | | | | | | | |
| 533223 | SILVERIO PIMENTEL, VANESSA | Address on file | | | | | | | |
| 754109 | SILVERIO RODRIGUEZ | HC 02 BOX 10486 | | | | YAUCO | PR | 00698 | |
| 533205 | SILVERIO ROMERO CALDERON | Address on file | | | | | | | |
| 754110 | SILVERIO SANES RODRIGUEZ | Address on file | | | | | | | |
| 533224 | SILVERIO SANES RODRIGUEZ | Address on file | | | | | | | |
| 754112 | SILVERIO SANTIAGO RODRIGUEZ | 184 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 754111 | SILVERIO SANTIAGO RODRIGUEZ | 22 AVE KENNEDY | | | | AGUADILLA | PR | 0603 5706 | |
| 533225 | SILVERIO SILVERIO, NELSON | Address on file | | | | | | | |
| 754113 | SILVERIO TORRES FELICIANO | Address on file | | | | | | | |
| 754114 | SILVERIO VARGAS MARTINEZ | 1511 CARR 477 | | | | QUEBRADILLAS | PR | 00678 | |
| 754115 | SILVERIO VAZQUEZ VERA | Address on file | | | | | | | |
| 533226 | SILVERIO, CLARISA | Address on file | | | | | | | |
| 754116 | SILVERLAKE INC | P O BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 533227 | SILVERMAN MD, MORTON | Address on file | | | | | | | |
| 533228 | SILVERMAN MD, RALPH | Address on file | | | | | | | |
| 1492303 | Silverman, Diane | Address on file | | | | | | | |
| 1485131 | SILVERMAN, RONALD | Address on file | | | | | | | |
| 533229 | SilverScript Insurance Company | 445 Great Circle Road | | | | Nashville | TN | 37228 | |
| 533230 | SilverScript Insurance Company | Attn: Lloyd McDonald, President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 1502378 | Silversmith, Bernard | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4135 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158624 | Silvestorni Ruiz, Jan Carlos | Address on file | | | | | | | |
| 533231 | SILVESTRE ALMANZAR, CAROLINA | Address on file | | | | | | | |
| 533232 | SILVESTRE ARCE SALCEDO Y NELSON D SOTO | Address on file | | | | | | | |
| 754117 | SILVESTRE GINES MARTINEZ | PO BOX 790 | | | | SABANA SECA | PR | 00952 | |
| 533233 | SILVESTRE GUARIDO Y/O MARIA E VILLARES | Address on file | | | | | | | |
| 533234 | SILVESTRE LOPEZ, TERESITA | Address on file | | | | | | | |
| 533235 | SILVESTRE LOPEZ, TERESITA | Address on file | | | | | | | |
| 533236 | SILVESTRE LUGO, JOSE | Address on file | | | | | | | |
| 533237 | SILVESTRE MARCANO, MARTA S | Address on file | | | | | | | |
| 533238 | SILVESTRE MOTA, ADALGISA | Address on file | | | | | | | |
| 533239 | SILVESTRE PABON SANTIAGO | Address on file | | | | | | | |
| 533240 | SILVESTRE PEREZ, ROBERT | Address on file | | | | | | | |
| 533241 | SILVESTRE RAMOS FELICIANO | Address on file | | | | | | | |
| 754118 | SILVESTRE RODRIGUEZ CRESPO | Address on file | | | | | | | |
| 754119 | SILVESTRE RODRIGUEZ PADILLA | HC 71 BOX 3279 | CORREO GENERAL | | | NARANJITO | PR | 00719 | |
| 754120 | SILVESTRE ROSADO MONTES | URB VILLA CAROLINA | BLQ 114 31 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 533242 | SILVESTRE SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 533243 | SILVESTRE SOTO, DANIEL | Address on file | | | | | | | |
| 754122 | SILVESTRI | 175 MC CLELLAN HIGHWAY EAST BOSTON | | | | BOSTON | MA | 02128 | |
| 754121 | SILVESTRI | 175 MCCLELLAN HIGHWAY E | | | | BOSTON | MA | 02128-9114 | |
| 533244 | SILVESTRI, PETER | Address on file | | | | | | | |
| 754123 | SILVESTRINA RODRIGUEZ COLLADO | COOP JARDINES DE SAN IGNACIO | APT 1804 A | | | SAN JUAN | PR | 00927 | |
| 533245 | SILVESTRINI ALICEA, JORGE | Address on file | | | | | | | |
| 533246 | SILVESTRINI ALICEA, MYRELIS | Address on file | | | | | | | |
| 533247 | SILVESTRINI ALVAREZ, JUANA | Address on file | | | | | | | |
| 533248 | SILVESTRINI BEAGGI, SONIA | Address on file | | | | | | | |
| 1949253 | SILVESTRINI BEAGGI, SONIA I | Address on file | | | | | | | |
| 1720830 | SILVESTRINI BIAGGI, SONIA I. | Address on file | | | | | | | |
| 533249 | SILVESTRINI CARRASQUILLO, YARI X. | Address on file | | | | | | | |
| 2078955 | Silvestrini Figueroa, Iris A. | Address on file | | | | | | | |
| 533250 | SILVESTRINI FIGUEROA, IRIS A. | Address on file | | | | | | | |
| 533251 | SILVESTRINI HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 533252 | SILVESTRINI MALDONADO, CAMILLE M | Address on file | | | | | | | |
| 533253 | SILVESTRINI RAMOS, GILBERTO | Address on file | | | | | | | |
| 533254 | SILVESTRINI RODRIGUEZ, JOHN | Address on file | | | | | | | |
| 1632420 | Silvestrini Rosaly, Margarita | Address on file | | | | | | | |
| 1752835 | Silvestrini Rosaly, Margarita | Address on file | | | | | | | |
| 824503 | SILVESTRINI ROSALY, MARION C | Address on file | | | | | | | |
| 2093840 | SILVESTRINI RUIZ, JAN C. | Address on file | | | | | | | |
| 533256 | SILVESTRINI RUIZ, JEAN C. | Address on file | | | | | | | |
| 533257 | SILVESTRINI RUIZ, JORGE L | Address on file | | | | | | | |
| 533258 | SILVESTRINI RUIZ, LUIS A | Address on file | | | | | | | |
| 1721044 | Silvestrini Ruiz, Luis Alberto | Address on file | | | | | | | |
| 533259 | SILVESTRINI SANTIAGO, LISEL | Address on file | | | | | | | |
| 1733221 | SILVESTRINI SANTIAGO, LIZMAR | URB. VALLE DE ALTAMIRA | CALLE MARGARITA NÚM. 410 | | | PONCE | PR | 00728-3611 | |
| 533260 | SILVESTRINI SANTIAGO, LIZMAR | Address on file | | | | | | | |
| 1671827 | Silvestrini Santiago, Lizmar | Address on file | | | | | | | |
| 533261 | SILVESTRINI VILLANUEVA, AMY | Address on file | | | | | | | |
| 533262 | SILVESTRINI VIRUET, EDNA A | Address on file | | | | | | | |
| 533263 | SILVESTRINI, MARGARITA | Address on file | | | | | | | |
| 533265 | SILVESTRIZ ALEJANDRO, VIRNA | Address on file | | | | | | | |
| 533266 | SILVESTRIZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 533267 | SILVESTRIZ ROHENA MD, RICARDO | Address on file | | | | | | | |
| 1259669 | SILVESTRY ALVAREZ, MARICARMEN | Address on file | | | | | | | |
| 533269 | SILVESTRY ALVAREZ, SYLVIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533268 | SILVESTRY ALVAREZ, SYLVIA | Address on file | | | | | | | |
| 533270 | SILVESTRY ARROYO, FRANCES | Address on file | | | | | | | |
| 824505 | SILVESTRY GONZALEZ, JOSE L | Address on file | | | | | | | |
| 533271 | SILVESTRY HERNANDEZ MD, VYVIAN D | Address on file | | | | | | | |
| 533272 | SILVESTRY HERNANDEZ, IVONNE D | Address on file | | | | | | | |
| 533273 | SILVESTRY HERNANDEZ, KATHERYNE | Address on file | | | | | | | |
| 855211 | SILVESTRY HERNÁNDEZ, KATHERYNE | Address on file | | | | | | | |
| 824506 | SILVESTRY HERNANDEZ, YVONNE D | Address on file | | | | | | | |
| 824507 | SILVESTRY LLORENS, ANDRIA C | Address on file | | | | | | | |
| 533274 | SILVESTRY MACHAL, JORGE M. | Address on file | | | | | | | |
| 533275 | SILVESTRY MACHAL, RUBEN A | Address on file | | | | | | | |
| 533276 | SILVESTRY PADILLA, HARVEY | Address on file | | | | | | | |
| 1987010 | Silvestry Torres, Angel F | Address on file | | | | | | | |
| 533277 | SILVESTRY TORRES, ANGEL F | Address on file | | | | | | | |
| 533278 | SILVESTRY VARGAS, MARIA | Address on file | | | | | | | |
| 850502 | SILVETTE AYALA MALDONADO | HC 1 BOX 4284 | | | | NAGUABO | PR | 00718-9711 | |
| 533279 | SILVETTE M FERRER CORDERO | Address on file | | | | | | | |
| 754124 | SILVETTE M VELEZ CONDE | LOS ARBOLES MONTEHIEDRA | NUM.377 | | | SAN JUAN | PR | 00926 | |
| 754125 | SILVETTE PEREZ VELEZ | MARIANI | 2020 WILSON APT 2 | | | PONCE | PR | 00717 | |
| 533280 | SILVETTE SALICETI SEPULVEDA | Address on file | | | | | | | |
| 754126 | SILVIA ABADIA MORALES | URB METROPOLIS | D 16 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 754127 | SILVIA ACEVEDO ARROYO | 259 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 754128 | SILVIA ALVAREZ CURBELO | VALCARCEL 500 | APT 14 C | | | SAN JUAN | PR | 00923 | |
| 533282 | SILVIA ALVAREZ CURBELO | Address on file | | | | | | | |
| 533283 | SILVIA AMPARO ANTIGUA | Address on file | | | | | | | |
| 754129 | SILVIA AROSEMENA | ARCOS EN SUCHIVILLE | SON CALLE 3 APT 409 | | | GUAYNABO | PR | 00966 | |
| 533284 | SILVIA B GONZALEZ SERRANO | Address on file | | | | | | | |
| 533285 | SILVIA BENITEZ BENITEZ | Address on file | | | | | | | |
| 754130 | SILVIA BENITEZ BENITEZ | Address on file | | | | | | | |
| 754131 | SILVIA BLASINI | PO BOX 16724 | | | | SAN JUAN | PR | 00908-6724 | |
| 754132 | SILVIA BULA BULA | Address on file | | | | | | | |
| 754133 | SILVIA CALDERON CARRILLO | P O BOX 100 | | | | NARANJITO | PR | 00719 | |
| 754134 | SILVIA CANCEL SERRANO | Address on file | | | | | | | |
| 533286 | SILVIA CARABALLO GONZALEZ | Address on file | | | | | | | |
| 533287 | SILVIA CATALA RODRIGUEZ | Address on file | | | | | | | |
| 754135 | SILVIA COLON CARRASQUILLO | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | |
| 754136 | SILVIA COLON LOPEZ | P O BOX 2195 | | | | SALINAS | PR | 00751 | |
| 533288 | SILVIA DEL C MIRALLES BUSQUETS | Address on file | | | | | | | |
| 533289 | SILVIA DELGADO RIVERA | Address on file | | | | | | | |
| 533290 | SILVIA E ALAMO ORTIZ | Address on file | | | | | | | |
| 754137 | SILVIA E FELICIANO GONZALEZ | HC 02 BOX 7370 | | | | UTUADO | PR | 00641 | |
| 850503 | SILVIA E FRANCO RAMOS | URB BAIROA PARK 2 | 2J15 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00727-1105 | |
| 533291 | SILVIA E ORTIZ DBA FAMILY FOOD COURT | 60 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 533292 | SILVIA E. RIVERA VEGA | Address on file | | | | | | | |
| 754138 | SILVIA ENID RIVERA VEGA | Address on file | | | | | | | |
| 533293 | SILVIA ENID RIVERA VEGA | Address on file | | | | | | | |
| 754139 | SILVIA ESTRADA CORREA | HC 05 BOX 53187 | | | | CAGUAS | PR | 00725 | |
| 533294 | SILVIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 754140 | SILVIA GRUNER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 533295 | SILVIA GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 533296 | SILVIA HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 533297 | SILVIA HERNANDEZ TORRES | Address on file | | | | | | | |
| 754141 | SILVIA I GONZALEZ TORRES | URB PARQUE ECUESTRE | D 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 754142 | SILVIA I RODRIGUEZ DAVILA | SAN IDELFONSO APARMENTS | CARR 150 KM 18 H 6 APT E 60 | | | COAMO | PR | 00769 | |
| 533298 | SILVIA I VELEZ VAZQUEZ | Address on file | | | | | | | |
| 533299 | SILVIA JHONSON | Address on file | | | | | | | |
| 754143 | SILVIA KARMAN CUBINA | PRADO ALTO L 44 | 7 CALLE | | | GUAYNABO | PR | 00966 | |
| 754144 | SILVIA L MONEGRO CUETO | 528 PRINCE STREET | | | | ST CROIX | VI | 00840 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 754145 | SILVIA L PASTRANA REYES | Address on file | | | | | | | |
| 754146 | SILVIA LOPEZ MELENDEZ | 2DA EXT EL VALLE | 450 CALLE LIRIO | | | LAJAS | PR | 00667 | |
| 754147 | SILVIA LOPEZ PABON | RR 9 BOX 1552 | | | | SAN JUAN | PR | 00926 | |
| 533300 | SILVIA LOZADA GALARZA | Address on file | | | | | | | |
| 533301 | SILVIA LUGO / MARIA LOURDES MERCED | Address on file | | | | | | | |
| 754148 | SILVIA LUGO MORALES | HC 1 BOX 10517 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533302 | SILVIA M APONTE ARROYO | Address on file | | | | | | | |
| 754149 | SILVIA M DENIS | Address on file | | | | | | | |
| 754150 | SILVIA M LISBOA | VICTOR ROJAS 1 | 322 CALLE A | | | ARICIBO | PR | 00612 | |
| 533303 | SILVIA M POLANCO | Address on file | | | | | | | |
| 754151 | SILVIA MALDONADO | HC 2 BOX 6179 | | | | MOROVIS | PR | 00687 | |
| 533304 | SILVIA MARTINEZ RASPADO | Address on file | | | | | | | |
| 533305 | SILVIA MEDINA RIVERA | Address on file | | | | | | | |
| 754152 | SILVIA MENDEZ CUEVAS | Address on file | | | | | | | |
| 533306 | SILVIA MERCADO MENDEZ | Address on file | | | | | | | |
| 533307 | SILVIA MONTANEZ FUENTES | Address on file | | | | | | | |
| 754153 | SILVIA MORALES PEREZ | JARDINES DE ARECIBO | 17 L M I | | | ARECIBO | PR | 00612 | |
| 754154 | SILVIA NIEVES DIAZ | REPARTO SABANETAS E-5 CALLE 5 | | | | MERCEDITAS | PR | 00715 | |
| 533308 | SILVIA NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 1257565 | SILVIA OCASIO, ZAIDA E | Address on file | | | | | | | |
| 533310 | SILVIA ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 533311 | SILVIA ORTIZ MARRERO/ DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| 754155 | SILVIA ORTIZ NEVAREZ | URB MONTE REY | B9 CALLE CALICHE | | | CIALES | PR | 00638 | |
| 754156 | SILVIA ORTIZ VELEZ | Address on file | | | | | | | |
| 533312 | SILVIA PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 754157 | SILVIA PADUANI VELEZ | PO BOX 835 | | | | SALINAS | PR | 00751 | |
| 754158 | SILVIA PARTIDA | P O BOX 1653 | | | | HORMIGUEROS | PR | 00660 | |
| 754159 | SILVIA PASTRANA REYES | Address on file | | | | | | | |
| 533313 | SILVIA QUINONES NEGRON | Address on file | | | | | | | |
| 533314 | SILVIA QUINONES NEGRON | Address on file | | | | | | | |
| 850504 | SILVIA R RODRIGUEZ GARROTE | COND VILLAS PARKVILLE | 57 AVE LOPATEGUI BOX 90 | | | GUAYNABO | PR | 00969-4552 | |
| 533315 | SILVIA RIVERA LOZADA | Address on file | | | | | | | |
| 754160 | SILVIA RIVERA MARTINEZ | PO BOX 490 | | | | SAN LORENZO | PR | 00754 | |
| 533316 | SILVIA RIVERA MOLINA | Address on file | | | | | | | |
| 754161 | SILVIA RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 533317 | SILVIA RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 533318 | SILVIA RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 754162 | SILVIA RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 754163 | SILVIA RODRIGUEZ VELEZ | HC 04 BOX 15983 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754164 | SILVIA SALAS MATIAS | HC 01 BOX 9216 | | | | TOA BAJA | PR | 00949 | |
| 533320 | SILVIA SERRANO PALEDO | Address on file | | | | | | | |
| 754165 | SILVIA SILVA | HC 02 BOX 13933 | | | | AGUAS BUENAS | PR | 00703-9610 | |
| 754166 | SILVIA SOTO PEREZ | COND QUINTA VALLE | 110 C/ ACUARELA APT 67 | | | GUAYNABO | PR | 00969 | |
| 754167 | SILVIA SUAREZ ASENCIO | Address on file | | | | | | | |
| 533321 | SILVIA TORRES ACOSTA | Address on file | | | | | | | |
| 754168 | SILVIA TORRES PAGAN | C 30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 754169 | SILVIA TORRES VELAZQUEZ | URB LAS DELICIAS | 2068 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00728 | |
| 533322 | SILVIA VELEZ ALGARIN/JOMA DESIGN GROUP | A6 URB PARAISO DE COAMO | | | | COAMO | PR | 00769 | |
| 533323 | Silvia Vélez Hernández | Address on file | | | | | | | |
| 754170 | SILVIA VELEZ MATOS | URB ALTAGRACIA | H 1 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 754171 | SILVIA VELEZ RODRIGUEZ | HC 3 BOX 1710 | | | | LAJAS | PR | 00667-3620 | |
| 754172 | SILVIA VELEZ VELEZ | Address on file | | | | | | | |
| 754173 | SILVIA VELEZ VELEZ | Address on file | | | | | | | |
| 754174 | SILVIA VELEZ ZAPATA | BO CASTILLO | B 14 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 754175 | SILVIA VIVO SEGARRA | 137 CALLE MAYAGUEZ APT 307 | | | | SAN JUAN | PR | 00917-5128 | |
| 754176 | SILVIA YANIRA FLORES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 754177 | SILVIALEE CORDERO MOJICA | FLAMBOYAN EDIF 8 APTO 59 | | | | SAN JUAN | PR | 00925 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 533324 | SILVINA BONILLA SALDANA | Address on file | | | | | | | |
| 754178 | SILVINA GONZALEZ APONTE | VILLA ROSALES | E 21 CALLE 2 | | | AIBONITO | PR | 00705 | |
| 754179 | SILVINO CEPEDA ORTIZ | URB VILLAS DE LOIZA | HH 58 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 754180 | SILVINO DIAZ GONZALEZ | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| 754181 | SILVINO DIAZ MENDOZA | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| 533325 | SILVINO LOPEZ | Address on file | | | | | | | |
| 533326 | SILVIO ALDEBOL SERRANO | Address on file | | | | | | | |
| 533327 | SILVIO BALLAGAS HERNANDEZ | Address on file | | | | | | | |
| 533328 | SILVIO BALLAGAS RAMIREZ | Address on file | | | | | | | |
| 533329 | SILVIO LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 754182 | SIM BUILDERS CORP | PMB 2078 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 754183 | SIMA | BOX 1345 | | | | SAINT JUST | PR | 00978-1345 | |
| 533330 | SIMA CONSTRUCTION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 533331 | SIMA CONSTRUCTION CORP | CALLE CONDADO | EDIF 607 OFIC 504 | | | SAN JUAN | PR | 00907 | |
| 533332 | SIMA CONSTRUCTION CORP | CALLE DE DIEGO 554 | BARRIO SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 533333 | SIMA CONSTRUCTION CORP | P O BOX 9754 | | | | CAGUAS | PR | 00826 | |
| 533334 | SIMA CORPORATION | PO BOX 9020204 | | | | CAGUAS | PR | 00902-0204 | |
| 754184 | SIMAC DE PUERTO RICO | PO BOX 19441 | | | | SAN JUAN | PR | 00910 | |
| 533335 | SIMARA M CORTES DIAZ | Address on file | | | | | | | |
| 533336 | SIMARA M. CORTES DIAZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 533337 | SIMARA RAMIREZ SEGUINOT | Address on file | | | | | | | |
| 754185 | SIMBA INFORMATION INC | PO BOX 4234 | | | | STAMFORD | CT | 06907-0234 | |
| 533339 | SIMCOX REFRIGERATION SUPPLIES INC | 646 PALMA ST | MIRAMAR PDA 10 | | | SAN JUAN | PR | 00907 | |
| 533340 | SIMCOX REFRIGERATION SUPPLIES INC | P O BOX 9608 | | | | SAN JUAN | PR | 00908 | |
| 754186 | SIMDULFO COTTO COTTO | URB LEVITTOWN LAKES BV9 | CALLE DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 754188 | SIMED | EDIF CENTRO EUROPA | 1492 AVE PONCE DE LEON SUITE 401 | | | SAN JUAN | PR | 00907-4117 | |
| 754187 | SIMED | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 754189 | SIMEON CRUZ VAZQUEZ | URB.VILLA CAROLINA 204-7 CALLE-435 | | | | CAROLINA | PR | 00985 | |
| 754190 | SIMEON CRUZ VIZCAINO | 169 CALLE ROBLES | BOX 90 | | | SAN JUAN | PR | 00925 | |
| 754191 | SIMEON SANTOS JIMENEZ | HC-03 BOX 36280 | | | | CAGUAS | PR | 00725 | |
| 754192 | SIMEON VILLALBA RODRIGUEZ | Address on file | | | | | | | |
| 533341 | SIMEONIDES DIAZ, MELINA | Address on file | | | | | | | |
| 533342 | SIMEONIDES DIAZ, MELINA H. | Address on file | | | | | | | |
| 533343 | SIMEONIDES HORTIS, STRATOS | Address on file | | | | | | | |
| 754193 | SIMKINS INDUSTRIES OF PR INC | PO BOX 532 | | | | LOIZA | PR | 00772-0532 | |
| 533344 | SIMKOVITZ MD, PHILIP | Address on file | | | | | | | |
| 1431140 | Simma, Judith L | Address on file | | | | | | | |
| 754194 | SIMMON BOARDMAN PUBLISHING | 345 HUDSON ST 12TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 824509 | SIMMONDS HECTOR, DENESIA | Address on file | | | | | | | |
| 533345 | SIMMONS CARIBBEAN BEDDING INC | 3560 LENNOX RD STE 1100 | | | | ATLANTA | GA | 30326-0000 | |
| 754195 | SIMMONS CARIBBEAN BEDDING INC | P O BOX 1401 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 533346 | SIMMONS DE RIVAS, FRANCISCA | Address on file | | | | | | | |
| 533347 | SIMMONS GARCIA, WANDA | Address on file | | | | | | | |
| 533348 | SIMMONS JAVIER, AIXA I | Address on file | | | | | | | |
| 533349 | Simmons Matos, Hector E. | Address on file | | | | | | | |
| 533351 | Simmons Mercado, Edwin E | Address on file | | | | | | | |
| 533352 | SIMMONS NARVAEZ, LUIS A | Address on file | | | | | | | |
| 533353 | SIMMONS RIVERA, RICHARD | Address on file | | | | | | | |
| 533354 | SIMMONS ROSARIO, HECTOR | Address on file | | | | | | | |
| 824510 | SIMO BECERRA, ALMA | Address on file | | | | | | | |
| 533355 | SIMO BECERRA, MYRNA | Address on file | | | | | | | |
| 533356 | SIMO RIOS, INES | Address on file | | | | | | | |
| 227356 | SIMO RIOS, INES | Address on file | | | | | | | |
| 1421920 | SIMO RIOS, MICHELLE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 533357 | SIMOES, BRENDALY | Address on file | | | | | | | |
| 754196 | SIMON & SCHUSTER | 200 OLD TAPPAN | | | | NEW JERSEY | NJ | 07675 | |
| 754197 | SIMON & SCHUSTER | 200 OLD TAPPAN RD | | | | RIVERVALE | NJ | 07675 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4139 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754198 | SIMON & SCHUSTER | 200 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| 754199 | SIMON & SCHUSTER | 200ALD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| 754200 | SIMON & SCHUSTER | PO BOX 102448 | | | | ATLANTA | GA | 30368 | |
| 754201 | SIMON & SCHUSTER | PO BOX 11022 | | | | DES MOINES | IA | 50336 | |
| 754202 | SIMON & SCHUSTER | PO BOX 70935 | | | | CHICAGO | IL | 60673 | |
| 533358 | SIMON A CARRILLO CARVAJAL | P O BOX 9192 | | | | SAN JUAN | PR | 00908 | |
| 1458008 | Simon Barriera and Doris Perez | Address on file | | | | | | | |
| 754203 | SIMON BARRIONUEVO | PO BOX 256 | | | | CIDRA | PR | 00739-0256 | |
| 754204 | SIMON BOLIVIA DE LA ROSA | 101 CALLE GEORGETTI | | | | SAN JUAN | PR | 00923 | |
| 754205 | SIMON C ROMAN | PO BOX 194722 | | | | SAN JUAN | PR | 00919 | |
| 850505 | SIMON CALES LOPEZ | HC01 BUZON 5180 | | | | GUAYANILLA | PR | 00656 | |
| 754206 | SIMON CAMACHO GARCIA | CALLE 1 A-10 PONDEROSA | | | | VEGA ALTAL | PR | 00692 | |
| 754207 | SIMON CAMACHO GARCIA | PONDEROSA | A-10 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 754208 | SIMON CARLOS ARROYO | URB FLORAL PARK | 101 CALLE MALLORCA | | | SAN JUAN | PR | 00918 | |
| 754209 | SIMON CERDURA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754210 | SIMON CERNUDA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 850506 | SIMON CHEUNG | URB ALTOS DE LA FUENTE | D29 CALLE 8 | | | CAGUAS | PR | 00727-7333 | |
| 533359 | SIMON COLON RAMOS | Address on file | | | | | | | |
| 533360 | SIMON D GILLINGHAM TOPLISS | Address on file | | | | | | | |
| 533361 | SIMON DAVID COLON CRUZ | Address on file | | | | | | | |
| 533362 | SIMON DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 533363 | SIMON DRURY | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 754212 | SIMON DRURY LIMITED INC | AMELIA DIST CENTER | 31 DIANA STREET | | | GUAYNABO | PR | 00968-8006 | |
| 754211 | SIMON DRURY LIMITED INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 754213 | SIMON E CASTILLO CRUZ | 4 EXT VILLA CAROLINA | BLOQ 190 CALLE 521 | | | CAROLINA | PR | 00985 | |
| 533364 | SIMON E CASTILLO CRUZ | Address on file | | | | | | | |
| 533365 | SIMON E NEGRON MELENDEZ | Address on file | | | | | | | |
| 533366 | SIMON ERAZO, FRANCISCO | Address on file | | | | | | | |
| 533367 | SIMON ERAZO, MAYRA Y | Address on file | | | | | | | |
| 533368 | SIMON FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 533369 | SIMON G HERNANDEZ Y GABRIEL HERNANDEZ | Address on file | | | | | | | |
| 754214 | SIMON GARCIA BLANCOVICH | Address on file | | | | | | | |
| 754215 | SIMON HERNANDEZ HERNANDEZ | RESVISTA HERMOSA | EDIF 13 APT 181 | | | SAN JUAN | PR | 00920 | |
| 533370 | SIMON HERNANDEZ LUMBANO | Address on file | | | | | | | |
| 533371 | SIMON I CARRILLO CARVAJAL | Address on file | | | | | | | |
| 533372 | SIMON J GRACIANI RAMOS | Address on file | | | | | | | |
| 850507 | SIMON JORGE A | 29 RIDGECREST ROAD | | | | GLASTONBURY | CT | 06033 | |
| 533373 | SIMON K FALZON SACCO | Address on file | | | | | | | |
| 533374 | SIMON L MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 533375 | SIMON LOPEZ, REINALDO | Address on file | | | | | | | |
| 754216 | SIMON MEJIAS GUERRERO | Address on file | | | | | | | |
| 754217 | SIMON MORALES LOPEZ | VILLA PRADES | 683 CALLE JULIO C ATEAGA | | | SAN JUAN | PR | 00924 | |
| 533376 | SIMON OLIVERAS ROSADO | Address on file | | | | | | | |
| 754218 | SIMON PEARCE US INC | RT 5 NORT | | | | WINDSOR | VT | 005089 | |
| 533377 | SIMON PRISTOOP MARNER | Address on file | | | | | | | |
| 533378 | Simon Ramos, Israel J | Address on file | | | | | | | |
| 533379 | SIMON RIVERA SANTOS | Address on file | | | | | | | |
| 533380 | SIMON ROBLES, URAYOAN | Address on file | | | | | | | |
| 1510473 | Simon Rodriguez, Catherine | Address on file | | | | | | | |
| 533381 | SIMON ROMAN/ ROSAURA ROMAN | Address on file | | | | | | | |
| 533382 | SIMON ROSA PEREZ | Address on file | | | | | | | |
| 533383 | SIMON T MARTINEZ MATIAS | Address on file | | | | | | | |
| 533384 | SIMON VALLE, FERNANDO | Address on file | | | | | | | |
| 533385 | SIMON VARGAS VARGAS | Address on file | | | | | | | |
| 754220 | SIMON VAZQUEZ DBA S V CONSTRUCTION | URB BELLO HORIZONTE | A8 CALLE 7 | | | GUAYAMA | PR | 00787 | |
| 2180310 | Simon, Donald E. | 550 N Boyd | | | | Wichita | KS | 67212 | |
| 754221 | SIMONA FIGUEROA HERNANDEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533386 | SIMONA HIDALGO | Address on file | | | | | | | |
| 533387 | SIMONA HIDALGO LIRANZO | Address on file | | | | | | | |
| 754222 | SIMONA PEGUERO CORTES | EMBALSE SAN JOSE | 381 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 533388 | SIMONET CLAVELL, JOSE | Address on file | | | | | | | |
| 1982010 | Simonet Maldonado, Jose A. | Address on file | | | | | | | |
| 533389 | SIMONET MALDONADO, JOSE ANTONIO M. | Address on file | | | | | | | |
| 533390 | SIMONET SIERRA LAW OFFICE | MARAMAR PLAZA OFFICE TOWN | 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 533391 | Simonetti MD, HUMBERTO | Address on file | | | | | | | |
| 533392 | Simonetti Cruz, Brenda | Address on file | | | | | | | |
| 533393 | SIMONETTI CRUZ, BRENDA | Address on file | | | | | | | |
| 533394 | SIMONETTI DEL TORO, ISMAEL | Address on file | | | | | | | |
| 533395 | SIMONETTI DEL TORO, LAURA | Address on file | | | | | | | |
| 533396 | Simonetti Figueroa, Janette | Address on file | | | | | | | |
| 533397 | SIMONETTI JIMENEZ, LUIS R | Address on file | | | | | | | |
| 533398 | SIMONETTI JIMENEZ, MAYELIN | Address on file | | | | | | | |
| 533399 | SIMONETTI MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 533400 | SIMONETTI RODRIGUEZ, NAYDA | Address on file | | | | | | | |
| 533401 | SIMONETTI RODRIGUEZ, YASTKA | Address on file | | | | | | | |
| 533402 | SIMONETTI SANTIAGO, ANGEL | Address on file | | | | | | | |
| 533403 | SIMONETTI SANTIAGO, NICOLE M. | Address on file | | | | | | | |
| 2156103 | Simonetty Green, Carlos | Address on file | | | | | | | |
| 533405 | SIMONETTY GREEN, CARLOS A | Address on file | | | | | | | |
| 533406 | SIMONETTY RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 533407 | SIMONETTY TORO, SILVIA | Address on file | | | | | | | |
| 533408 | SIMONI TORRES, RENATO | Address on file | | | | | | | |
| 533409 | SIMONI TORRES, RICARDO | Address on file | | | | | | | |
| 533410 | SIMONI, RENATO | Address on file | | | | | | | |
| 533411 | SIMONPIETRI RODRIGUEZ, PALOMA | Address on file | | | | | | | |
| 533412 | SIMONS BURGOS, JUAN | Address on file | | | | | | | |
| 533413 | SIMONS ENCARNACION, CARLOS | Address on file | | | | | | | |
| 533414 | SIMONS ENCARNACION, CARMEN | Address on file | | | | | | | |
| 1426034 | SIMONS GARCIA,JOSE A. | Address on file | | | | | | | |
| 533416 | SIMONS GARCIA,JOSE A. | Address on file | | | | | | | |
| 533417 | SIMONS HERRERA, JENNY | Address on file | | | | | | | |
| 533418 | Simons Herrera, Jorge L | Address on file | | | | | | | |
| 533419 | SIMONS MARIN, MAGALI | Address on file | | | | | | | |
| 533420 | SIMONS MENDOZA, EDNA L | Address on file | | | | | | | |
| 533421 | SIMONS ORTIZ, JULIO S. | Address on file | | | | | | | |
| 533422 | SIMONS RIOS, ERICK X. | Address on file | | | | | | | |
| 533423 | Simons Rodriguez, Laura | Address on file | | | | | | | |
| 1376484 | SIMONS, YVONNE | Address on file | | | | | | | |
| 533424 | SIMONSORTIZ, LORNA | Address on file | | | | | | | |
| 533425 | SIMOUNET ARDIN, ANDRAUNICK | Address on file | | | | | | | |
| 2098388 | Simounet Bey, Nancy | Address on file | | | | | | | |
| 533426 | SIMOUNET BEY, NANCY | Address on file | | | | | | | |
| 533427 | SIMPLEX DE PR | P.O. BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| 754224 | SIMPLEX DE PUERTO RICO | P O BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| 754223 | SIMPLEX GRINNELL | PO BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| 533428 | SIMPLICIO TRINIDAD MALDONADO | JARD DE TOA ALTA | 313 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 533429 | SIMPLICITY PLAN | CALLE SAN JOSE #607 PDA.25 | | | | SANTURCE | PR | 00910-0000 | |
| 754225 | SIMPLICITY PLAN OF PR INC | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 533430 | SIMPSON ROSADO, ANGEL | Address on file | | | | | | | |
| 533431 | SIMPSON ROSADO, DEBORAH | Address on file | | | | | | | |
| 1431803 | Simpson, Lewis | Address on file | | | | | | | |
| 754226 | SIMRON INC | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 533432 | SIMRUN HEALTH SERVICES | 2716 TROXLER ROAD | | | | BURLINGTON | NC | 27215 | |
| 533433 | SIMS CALDERON, ALVIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4141 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533434 | SIMS CORDERO, ALEJANDRO | Address on file | | | | | | | |
| 754227 | SIMS STORE INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 2151172 | SIMT HIGH YIELD BOND FUND/BRIGADE | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 2151173 | SIMT HIGH YIELD BOND FUND/BSP | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 533435 | SIMUNOVIC MARIA, XIMENA | Address on file | | | | | | | |
| 754228 | SIN BAD PERFORMANCE | P.O. BOX 1805 | | | | CANOVANAS | PR | 00729 | |
| 533436 | SIN COMILLAS, INCORPORADO | S83 TRIGO APT. 4A | | | | SAN JUAN | PR | 00907 | |
| 533437 | SIN FIN ARTE INC | COND SANTA RITA | 1060 CALLE BORINQUENA APT C8 | | | SAN JUAN | PR | 00925 | |
| 824511 | SINAGOGUE RAMOS, WILMARIE | Address on file | | | | | | | |
| 533438 | SINAGOGUE RAMOS, WILMARIE | Address on file | | | | | | | |
| 533439 | SINAI FUNERAL SERVICE | P O BOX 29373 | | | | SAN JUAN | PR | 00929-0373 | |
| 533440 | SINAI ROBLES PLAZA | COND SAN IGNACIO 1325 | AVE SAN IGNACIO APT 12 E | | | SAN JUAN | PR | 00926 | |
| 533441 | SINAIRA M CAMACHO HEREDIA | Address on file | | | | | | | |
| 533442 | SINAIRA M CAMACHO HEREDIA | Address on file | | | | | | | |
| 754229 | SINARA APONTE LEDESMA | RES MANUEAL A PEREZ | EDF H 5 APTO 42 | | | SAN JUAN | PR | 00919 | |
| 754231 | SINBAD ESSO | PO BOX 808 | | | | CAROLINA | PR | 00986 | |
| 533443 | SIND AUT MANEJO DE EMERGENCIAS | Address on file | | | | | | | |
| 754232 | SINDIA MENDEZ RODRIGUEZ | COMUNIDAD STELLA | 3056 CALLE 9 | | | RINCON | PR | 00677 | |
| 533444 | SINDIA ORTIZ DEL VALLE | Address on file | | | | | | | |
| 533445 | Sindicato de Aseguradores para la | Carlos Pellegrini 575 | | | | Buenos Aires | | C1009ABK | Argentina |
| 533446 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Brunilda Rodriguez, Premiun Tax Contact | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533447 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Grace Agosto , Regulatory Compliance Government | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533448 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Grace Agosto, Consumer Complaint Contact | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533449 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Heriberto Colon, President | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533450 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Lynnettte Sanchez, Circulation of Risk | PO Box 8969 | | | San Juan | PR | 00910 | |
| 2087154 | Sindicato de Bomberas Unidos de PR | Address on file | | | | | | | |
| 2087154 | Sindicato de Bomberas Unidos de PR | Address on file | | | | | | | |
| 533451 | SINDICATO DE BOMBEROS UNIDO DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 533452 | SINDICATO DE BOMBEROS UNIDO DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| 533453 | SINDICATO DE BOMBEROS UNIDO DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00956 | |
| 1421921 | SINDICATO DE BOMBEROS UNIDOS DE PR | LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 | |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Address on file | | | | | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Address on file | | | | | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4142 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533454 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Tirado García, José N. | Carr. 466 | | | Aguadilla | PR | 00603 | |
| 770839 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Tirado García, José N. | PO Box 1504 | | | Isabela | PR | 00662 | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | Leonor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 1605105 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | LEONOR RODRIGUEZ | CUIDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMON | PR | 00956 | |
| 1605105 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | ISABELA | PR | 00662 | |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Lenor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 | |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | P.O. Box 1504 | | | | Isabela | PR | 00662 | |
| 1555268 | Sindicato de Bumberos Unidos de Puerto Rico | Address on file | | | | | | | |
| 1555268 | Sindicato de Bumberos Unidos de Puerto Rico | Address on file | | | | | | | |
| 533456 | Sindicato de Empleados Administración de Desarrollo Laboral | Cruz Ortiz, Gene | Edif. Fomento Industrial | 2do piso | Ave. Roosevelt | Hato Rey | PR | 00918 | |
| 533455 | Sindicato de Empleados Administración de Desarrollo Laboral | Cruz Ortiz, Gene | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 533457 | Sindicato de Empleados de Equipo Pesado | Cátala Arzola, José Emilio | Urb Milaville | 95 Calle Hicaco | | San Juan | PR | 00926 | |
| 533458 | Sindicato de Empleados Departamento de la Vivienda | De Jesús Rivera, Reynaldo | Urb Country Club | 763 Calle Zequeira | | San Juan | PR | 00924 | |
| 533459 | Sindicato de Guardias de Seguridad y Camiones Blindados | Allende, Cecilio | PO Box 29635 | | | San Juan | PR | 00929 | |
| 533460 | Sindicato de Obreros Unidos del Sur | Caraballo, José L. | CARR 701 | | | Salinas | PR | 00751 | |
| 831823 | Sindicato de Obreros Unidos del Sur | Cruz, Jorge; Presidente | Carr 701 | | | Salinas | PR | 00751 | |
| 533461 | SINDICATO DE POLICIA PUERTORRIQUENOS | URB SAN ANTONIO | 1646 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 533462 | SINDICATO DE POLÍCIAS PUERTORRIQUEÑOS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 533463 | SINDICATO DE POLÍCIAS PUERTORRIQUEÑOS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421922 | SINDICATO DE POLÍCIAS PUERTORRIQUEÑOS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 533464 | Sindicato de Polícias Puertorriqueños (SPP) | Rivera Román, Ismael | 2421 Paseo Perla del Sur | Suite 3 Bypass | | Ponce | PR | 00717-0663 | |
| 533465 | Sindicato de Trabajadores UPR | Carrión, Anibal | PO Box 22014 | UPR Station | | San Juan | PR | 00931 | |
| 1576167 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | Leonor Rodriguez | Ciudad Interacion 684 Calle Malon | | | Bayamon | PR | 00956 | |
| 1576167 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 533466 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 533467 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 533468 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | URB ALTAMESA | 1387 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 754233 | SINDICATO TRABAJADORES DE LA COSTURA IND | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 754234 | SINDICATURA DE BCO PROG INTERNA DE PR | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4143 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533469 | SINDICO WILBERTO LUGO MENDEZ | Address on file | | | | | | | |
| 533470 | SINDIEMAR TRANSPORT INC | PMB 87 | 58 CALLE SOCORRO | | | QUEBRADILLAS | PR | 00678-1854 | |
| 1751489 | Sindo Rosado, Maria | Address on file | | | | | | | |
| 533471 | SINDO ROSADO, MARIA E | Address on file | | | | | | | |
| 533472 | SINDO ROSADO, MARISOL | Address on file | | | | | | | |
| 754235 | SINDOEL VAZQUEZ RIOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 533473 | SINDULFO CASTILLO MALDONADO | Address on file | | | | | | | |
| 533474 | SINDY CARABALLO | Address on file | | | | | | | |
| 754236 | SINDY E LEON SEDA | COM MANZANILLA | N 20 CALLE 1 | | | JUANA DIAZ | PR | 00715 | |
| 533475 | SINDY L MORALES PADILLA | Address on file | | | | | | | |
| 533476 | SINDY M ALVARADO COLLAZO | Address on file | | | | | | | |
| 754237 | SINDY Y ANDINO SANTIAGO | JARD DE COUNTRY CLUB | CO 18 CALLE 155 | | | CAROLINA | PR | 00983 | |
| 754238 | SINDYVETTE RODRIGUEZ | PORTALES DE CAROLINA | APT 307 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 533477 | SINENCIO A RODRIGUEZ DISLA | Address on file | | | | | | | |
| 754239 | SINENCIO FIGUEROA COLON | P O BOX 371 | | | | VILLALBA | PR | 00766 | |
| 754240 | SINERCOM CORP | 6300 ISLA VERDE AVE LPH 3 | | | | CAROLINA | PR | 00679 | |
| 533478 | SINERGY CONSULTING & AUDITING SERV INC | E 13 SAN PEDRO AVE | | | | CAGUAS | PR | 00725 | |
| 533479 | SINERGY CORP | PO BOX 11501 | | | | SAN JUAN | PR | 00910 | |
| 754241 | SING BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| 754242 | SING DESIGNER | SANTA ISIDRA 1 | CARR 987 200 | | | FAJARDO | PR | 00738 | |
| 533480 | SING LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 533481 | SING SOURCE CORP | P O BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| 533482 | SING SOURCES CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| 533483 | SINGER BRENNER, ALEJANDRO | Address on file | | | | | | | |
| 754243 | SINGER DE PR INC | PO BOX 363448 | | | | SAN JUAN | PR | 00936-3448 | |
| 754246 | SINGER INDUSTRIAL SEWING PRODUCTS | 4500 SINGER ROAD | | | | MURFREESBORO | TN | 37129 | |
| 754244 | SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 2140 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 2140 | |
| 754245 | SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 60031 | | | | CHARLOTTE | NC | 28260-0031 | |
| 533484 | SINGER RIVER HOSPITAL | 201 TECHNOLOGY LANE | | | | MOUNT AIRY | NC | 27030 | |
| 533485 | Singh Cruz, Paul A | Address on file | | | | | | | |
| 533486 | SINGH MD , MANISH K | Address on file | | | | | | | |
| 533487 | SINGH MD, EDWARD | Address on file | | | | | | | |
| 533488 | SINGH, MELISSA B | Address on file | | | | | | | |
| 533489 | SINGIAN MANITI, LUZMINDA | Address on file | | | | | | | |
| 533490 | SINGING RIVER HOSPITAL | 2809 DENNY AVE | | | | PASCAGOULA | MS | 39581 | |
| 754247 | SINGLETON ASSOCIATES PA | DEPT 808 | PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| 754248 | SINGNS PLUS INC | PO BOX 57917 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1917 | |
| 533491 | SINGS FACTOR WORK SHOP | AVE 65 INF MARGINAL 23 | A RIO PIEDRAS | | | RIO PIEDRAS | PR | 00923 | |
| 533492 | SINGS PLUS INC | PO BOX 51917 | | | | TOA BAJA | PR | 00950-1917 | |
| 754249 | SINGTECH CORPORATION | PO BOX 51226 | | | | TOA BAJA | PR | 00950-1226 | |
| 533493 | SINGUL GOMEZ, JOSE | Address on file | | | | | | | |
| 533494 | SINGUL GOMEZ, JOSE A | Address on file | | | | | | | |
| 533495 | SINGUL GOMEZ, JOSE L. | Address on file | | | | | | | |
| 754250 | SINIA J TORRES | URB PARK GARDENS | X4 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 754251 | SINIA L. RIOS LUCIANO | CONDOMINIO ALTOMONTE | BOX 92 | | | SAN JUAN | PR | 00926 | |
| 754252 | SINICIO OTERO SOSA | PO BOX 1267 | | | | HORMIGUEROS | PR | 00660 5267 | |
| 533496 | SINIGAGLIA CARABALLO, JOSE F | Address on file | | | | | | | |
| 533497 | Sinigaglia Correa, Enrique | Address on file | | | | | | | |
| 533498 | SINIGAGLIA CORREA,ENRIQUE | Address on file | | | | | | | |
| 2053399 | Sinigaglia Figueroa, Ana Delia | Address on file | | | | | | | |
| 1912194 | Sinigaglia Figueroa, Myrna | Address on file | | | | | | | |
| 533499 | SINIGAGLIA GARCIA, SHEILA | Address on file | | | | | | | |
| 533500 | SINIGAGLIA MADERA, ELIZABETH | Address on file | | | | | | | |
| 824512 | SINIGAGLIA MADERA, EYLEEN I | Address on file | | | | | | | |
| 533501 | SINIGAGLIA MERCADO, ELLIOT E. | Address on file | | | | | | | |
| 533502 | SINIGAGLIA MONTALVO, DORIANN E | Address on file | | | | | | | |
| 533503 | SINIGAGLIA ORENGO, RUDES E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533504 | SINIGAGLIA SAEZ, SONIA L. | Address on file | | | | | | | |
| 533505 | SINK GUILLIAMS, TRUDDY M | Address on file | | | | | | | |
| 754253 | SINOEL FLORES VELAZQUEZ | 3 URB LA MINIMA | | | | ARROYO | PR | 00714 | |
| 533506 | SINTESIS GROUP LLC | PO BOX 16396 | | | | SAN JUAN | PR | 00908-6396 | |
| 533507 | SINTESIS GROUP, LLC | CONDADO PLAZA | 1351 AVE MAGDALENA APT 7A | | | SAN JUAN | PR | 00907-2016 | |
| 754254 | SINTHIA FERNANDEZ Y DELIA VAZQUEZ | PDA 26 1/2 | 1864 AVE PONCE DE LEON SUITE 2 | | | SAN JUAN | PR | 00909 | |
| 754255 | SINTIA L DARDIZ ORTIZ | C 18 BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 533508 | SINTIA M VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 533509 | SIOMARA BAEZ ORTIZ | Address on file | | | | | | | |
| 754256 | SIOMARA BRAVO BRAVO | URB PRADERA DEL RIO | 3148 CALLE DEL RIO COCAL | | | TOA ALTA | PR | 00953 | |
| 533510 | SIOMARA BRAVO BRAVO | Address on file | | | | | | | |
| 533511 | SIOMARA E CARTAGENA PRATTS | Address on file | | | | | | | |
| 754257 | SIOMARA GONZALEZ AYALA | HC 2 BOX 9222 | | | | AIBONITO | PR | 00705 | |
| 533512 | SIOMARA PIMENTEL RIVERA | Address on file | | | | | | | |
| 533513 | SIOMARA RODRIGUEZ AVILEZ | Address on file | | | | | | | |
| 754258 | SIOMARA RODRIGUEZ RAMOS | HC 01 BOX 2038 | | | | MAUNABO | PR | 00707-9704 | |
| 754259 | SIOMARA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 | |
| 533514 | SIOMARI COLLAZO COLON | Address on file | | | | | | | |
| 533515 | SIORELLA PALACIO VIZCARRONDO | Address on file | | | | | | | |
| 533516 | SIPAC CONSTRUCTION, CORP. | PO BOX 9754 | | | | CAGUAS | PR | 00726 | |
| 533517 | SIPPLE MERCADO, JOY | Address on file | | | | | | | |
| 754260 | SIPPLE WELDING & STEED SERV | 219 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 533518 | SIPULA OCASIO, MARK | Address on file | | | | | | | |
| 1584004 | Sipula Ocasio, Mark A | Address on file | | | | | | | |
| 850508 | SIR ARTHUR LEWIS INSTITUTE OF SOCIAL SCI | 11 CUNNINGHAM AVENUE | | | | KINGSTON 6 | | | JAMAICA |
| 754261 | SIR LOCK | PO BOX 13785 | | | | SAN JUAN | PR | 00908-3785 | |
| 533519 | SIR SECURITY INC | Address on file | | | | | | | |
| 533520 | SIR SPEADY OFFICE LINK INC | 133 CALLE ONEILL | | | | HATO REY | PR | 00917 | |
| 754262 | SIR SPEEDY D/B/A OFFICE LINK | 133 O' NEILL ST | | | | SAN JUAN | PR | 00917 | |
| 850509 | SIR SPEEDY | 416 AVENIDA PONCE DE LEON | UNION PLAZA SUITE 3 | | | SAN JUAN | PR | 00918 | |
| 533521 | SIRAGUZA ESTRELLA, ROBINSON | Address on file | | | | | | | |
| 754263 | SIRAIDA FLORES RIVERA | Address on file | | | | | | | |
| 533522 | SIRAMAD M. CABAN HERNANDEZ | Address on file | | | | | | | |
| 533523 | SIRAMAR C FIGUEROA PANTOJA | Address on file | | | | | | | |
| 533524 | Sirche Acquisition Co., LLC | 100 Hunter Place | | | | Youngsville | NC | 27596 | |
| 831650 | Sirchie Finger Print Laboratories, Inc. | 100 Hunter PlaceYoungsville | | | | Youngsville | NC | 27596 | |
| 754264 | SIRCHIE FINGER PRINTS LAB INC | 100 HUNTER PLACE | | | | YOUNGVILLE | NC | 27596 | |
| 533525 | SIRELYS D ARROYO MARTINEZ | Address on file | | | | | | | |
| 533526 | SIRFRANCY MILLAN COTTO | Address on file | | | | | | | |
| 533527 | SIRFRANCY MILLAN COTTO | Address on file | | | | | | | |
| 754265 | SIRIA GONZALEZ MARTINEZ | PO BOX 8362 | | | | SAN JUAN | PR | 00910 | |
| 533528 | SIRIA M PUELLO PAULINO | Address on file | | | | | | | |
| 754266 | SIRIA REYES RIVERA | PMB 102 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| 533529 | SIRIALIX ANDINO ORTIZ | Address on file | | | | | | | |
| 754267 | SIRIANN MONTERO PARRILLA | 97 SAN ISIDRO CALLE 7 | | | | CANOVANAS | PR | 00729 | |
| 533530 | SIRIAS ALVAREZ PEREZ | Address on file | | | | | | | |
| 533531 | SIRILO MALDONADO | Address on file | | | | | | | |
| 533533 | SIRIO RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 533534 | SIRIS A SILVA PINERO | Address on file | | | | | | | |
| 533535 | SIRIS I BAEZ GONZALEZ | Address on file | | | | | | | |
| 754269 | SIRIS RODRIGUEZ HERNANDEZ | P O BOX 2542 | | | | ISABELA | PR | 00662 | |
| 533536 | Sirius America Insurance Company | 140 Broadway | | | | New York | NY | 10005 | |
| 533537 | Sirius America Insurance Company | Attn: Richard Lemanski, Vice President | One Forty Broadway 32nd Floor | | | New York | NY | 10005 | |
| 533538 | SIRIUS HEALTH P S C | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS APT 617 | | | SAN JUAN | PR | 00907-3140 | |
| 754270 | SIRO GUTIERREZ MC CORMICK | ALT DE TORRIMAR | 7 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 533539 | SIRS CUSTOMER SERVICE | 1100 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533540 | SIRS CUSTOMER SERVICE | PO BOX 2348 | | | | FLORIDA | PR | 33427-2348 | |
| 754271 | SIRYEVELI BONILLA ORTEGA | P O BOX 486 | | | | AGUADILLA | PR | 00605 | |
| 533541 | SISCO CARRERO, MILAGROS | Address on file | | | | | | | |
| 533542 | SISCO CENTENO, AMERICO | Address on file | | | | | | | |
| 533543 | SISCO GONZALEZ, LOURDES | Address on file | | | | | | | |
| 533544 | SISCO LOZADA, EVELYN | Address on file | | | | | | | |
| 533545 | SISCO OQUENDO, AIDA | Address on file | | | | | | | |
| 533546 | SISCO OQUENDO, ANTONIO J | Address on file | | | | | | | |
| 533547 | SISCO PEREZ, AMNERIS | Address on file | | | | | | | |
| 533548 | SISCO PEREZ, ANTHONY J | Address on file | | | | | | | |
| 824514 | SISCO PEREZ, ASTRID I | Address on file | | | | | | | |
| 533549 | SISCO PEREZ, YANEY | Address on file | | | | | | | |
| 2129697 | Sisco Rodriguez, Elba | Address on file | | | | | | | |
| 533550 | SISCO RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 824515 | SISCO RUIZ, CARMEN | Address on file | | | | | | | |
| 533551 | SISCO RUIZ, MIGUEL A | Address on file | | | | | | | |
| 533552 | SISCO TORO, JOSE | Address on file | | | | | | | |
| 533553 | SISCO TORO, JOSE L | Address on file | | | | | | | |
| 533554 | SISCO TORRES, JOSEPH A. | Address on file | | | | | | | |
| 533555 | SISCO VELEZ, OSCAR | Address on file | | | | | | | |
| 533556 | SISCO VELEZ, ROBERTO | Address on file | | | | | | | |
| 533557 | SISI MARIE CRUZ LOPEZ | Address on file | | | | | | | |
| 754272 | SISINIO ORTIZ VALENTIN | Address on file | | | | | | | |
| 754273 | SISITA MORALES BONILLA | BUENAVENTURA | 2021 CALLE IRIS | | | MAYAGUEZ | PR | 00682-1268 | |
| 824516 | SISO FELICIANO, NANCY | Address on file | | | | | | | |
| 754274 | SISO MORALES CORP | PMB 195 | PO BOX 10007 | | | GUAYAMA | PR | 00785 | |
| 533558 | SISO S BBQ , INC | F8 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 533559 | SISO VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 754275 | SISSI FERNANDEZ | EXT MELENDEZ | F 50 CALLE F | | | FAJARDO | PR | 00732 | |
| 533560 | SIST. INTEGRADOS DE SALUD DEL SUROESTE | P.O. BOX 3089 | | | | MAYAGUEZ | PR | 00681-3089 | |
| 533561 | SISTEENTH STREET HEALTH CLINIC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 754276 | SISTEK INC | QUINTAS LAS MUESAS | 169 ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| 533562 | SISTEK, INC. | QUINTAS LA MUESAS | 169 ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| 533563 | SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 489 | | | | MAYAGUEZ | PR | 00961-0489 | |
| 533564 | SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 533565 | SISTEMA ANA G. MENDEZ UNI MET | BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 533566 | SISTEMA DE INFORMACION MULTIMIDIAR INC | CALLE BOLIVAR 602 | | | | SAN JUAN | PR | 00909-1809 | |
| 533567 | SISTEMA DE RETIRO DE EMP DEL ELA | AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00902-0000 | |
| 533568 | SISTEMA DE RETIRO DE LOS MAESTROS | DIV TRABAJADOR SOCIAL | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 754277 | SISTEMA DE RETIRO DE UNIVESIDAD DE P R | PO BOX 21769 | | | | SAN JUAN | PR | 00931 | |
| 533569 | SISTEMA DE RETIRO PARA MAESTROS | EDIFICIO CAPITAL CENTER TORRE NORTE | C/ ARTERIAL HOSTOS | | | SAN JUAN | PR | 00919-1879 | |
| 533570 | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 | |
| 533571 | SISTEMA DE RETIRO UNIVERSIDAD DE PR | PO BOX 21769 | | | | SAN JUAN | PR | 00931-1769 | |
| 533572 | SISTEMA DT CORP | 252 PONCE DE LEON SUITE 6000 | | | | SAN JUAN | PR | 00918 | |
| 533573 | SISTEMA DT CORP. | EDIF CONDADO AMBASSADOR 1C | 1407 ASHFORD AVENUE | | | CONDADO | PR | 00907 | |
| 533574 | SISTEMA INTEGRADO DE SALUD DEL OESTE LLC | PO BOX 484 | | | | ISABELA | PR | 00662 | |
| 754278 | SISTEMA RETIRO UPR | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 533575 | SISTEMA SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 1256791 | SISTEMA TV ANA G MENDEZ | Address on file | | | | | | | |
| 850510 | SISTEMA UNIV ANA G MENDEZ | PO BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533576 | SISTEMA UNIV ANA G MENDEZ UNI MET BAYAMON | APARTADO 278 | | | | BAYAMON | PR | 00960-0278 | |
| 533577 | SISTEMA UNIV. ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | P O BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533578 | Sistema Univ. Ana G. Méndez | P O Box 21345 | | | | San Juan | PR | 00928-1345 | |
| 533579 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | 1600 AVE COMERIO | SUITE 9 | | | BAYAMON | PR | 00961-6376 | |
| 533580 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 | |
| 533581 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | APDO 21345 | | | | SAN JUAN | PR | 00928 | |
| 533582 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | AREA DEL TESORO | DIVISION RECLAMACIONES | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 533583 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 | |
| 533584 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 533585 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | |
| 533586 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 | |
| 2138392 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |
| 533588 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 533589 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 533590 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | SISTEMA TV CANAL | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533591 | SISTEMA UNIVERSIDAD ANA G MENDEZ INC | 1395 CALLE ISIDORO COLON | | | | CUPEY BAJO | PR | 00926 | |
| 533592 | Sistema Universitario | Attn: Mendez, Ana G. | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533593 | SISTEMA UNIVERSITARIO ANA G MENDEZ | 1600 AVE. COMERIO, SUITE 9 | | | | BAYAMON | PR | 00961-6376 | |
| 533594 | SISTEMA UNIVERSITARIO ANA G MENDEZ | 22 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 533595 | SISTEMA UNIVERSITARIO ANA G MENDEZ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 | |
| 533596 | SISTEMA UNIVERSITARIO ANA G MENDEZ | APDO 21345 | | | | SAN JUAN | PR | 00928 | |
| 533597 | SISTEMA UNIVERSITARIO ANA G MENDEZ | AREA DEL TESORO | DIVISION RECLAMACIONES | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 533598 | SISTEMA UNIVERSITARIO ANA G MENDEZ | AVE ANA G MENDEZ CARR 176 KM 03 | | | | CUPEY | PR | 00928 | |
| 533599 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 14 KM 3.4 BO MACHELO | | | | PONCE | PR | 00717 | |
| 533600 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 176 KM 03 AVE ANA G MENDEZ | | | | CUPEY | PR | 00928 | |
| 533601 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 178 KM 3.3 | | | | GURABO | PR | 00778 | |
| 533602 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 | |
| 533603 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CUPEY BAJO | AVE ANA G MENDEZ CARR 176 KM 0 3 | | | SAN JUAN | PR | 00928 | |
| 533604 | SISTEMA UNIVERSITARIO ANA G MENDEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 533605 | SISTEMA UNIVERSITARIO ANA G MENDEZ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | |
| 533606 | SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 | |
| 533607 | SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| 533608 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984 | |
| 533609 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 771245 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 533610 | SISTEMA UNIVERSITARIO ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533611 | SISTEMA VIVA INC | RR 4 BOX 3494 | | | | BAYAMON | PR | 00956 | |
| 533612 | SISTEMAS DE RETIRO DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 754279 | SISTEMAS ELECTRONICOS DE PUERTO RICO | PO BOX 2001 | | | | YAUCO | PR | 00698 | |
| 533613 | SISTER ANA M ADROVER MONTALVO | Address on file | | | | | | | |
| 754280 | SISTER DONNAS MACGARTLAND | PO BOX 372231 | | | | CAYEY | PR | 00737-2231 | |
| 754281 | SISTO MEJIAS PARRA | 130 CALLE LAS FLORES APTO 2 | | | | SAN JUAN | PR | 00911 | |
| 2151384 | SIT MUTUAL FUNDS II INC (SIT MINNESOTA TAX FREE) | 80 S 8TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| 2151385 | SIT MUTUAL FUNDS II INC (SIT TAX FREE INCOME FUND) | 80 S 8TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| 533614 | SITIRICE MALDONADO, CAMILLE | Address on file | | | | | | | |
| 533615 | SITIRICHE BURGOS, MARTA | Address on file | | | | | | | |
| 533616 | SITIRICHE TORRES, WANDA | Address on file | | | | | | | |
| 533617 | Sitton Aizprua, Luis A | Address on file | | | | | | | |
| 533618 | SITTON COLON, DARIELYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4147 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831824 | SIU (Seafarers International Union of Puerto Rico) | Acevedo, Renardo; Presidente | Post Office Box 8899 | Fernandez Juncos Station | | Santurce | PR | 00910 | |
| 533619 | SIU (Seafarers International Union of Puerto Rico) | Cruz, Jorge | PO BOX 8899 | FERNANDEZ JUNCOS STATION | | SANTURCE | PR | 00910 | |
| 533620 | SIUL CEDENO BIANCHI | Address on file | | | | | | | |
| 533621 | SIUL CEDENO BIANCHI | Address on file | | | | | | | |
| 533622 | SIUL M ROSAS CRUZ | Address on file | | | | | | | |
| 533623 | SIUL SANABRIA ORTIZ | Address on file | | | | | | | |
| 533624 | SIUL TRANSPORT CORP | PO BOX 11682 | | | | SAN JUAN | PR | 00922 | |
| 533625 | SIULMAN R. GARCIA PEREZ | Address on file | | | | | | | |
| 1604600 | Siulmarie Ferrer Pacheco y Solei Marie Ferrer Pacheco | Address on file | | | | | | | |
| 533626 | SIUMELL GONZALEZ BERMUDEZ | Address on file | | | | | | | |
| 533627 | SIURANO HERNANDEZ, DINORAH T | Address on file | | | | | | | |
| 533628 | SIURANO LUCIANO, MABEL A | Address on file | | | | | | | |
| 1670448 | SIURANO LUCIANO, MABEL A | Address on file | | | | | | | |
| 1632849 | Siurano Luciano, Mabel A. | Address on file | | | | | | | |
| 824517 | SIURANO ORTIZ, ARNALDO | Address on file | | | | | | | |
| 533629 | SIURANO ORTIZ, ARNALDO | Address on file | | | | | | | |
| 533630 | SIURANO ORTIZ, LORENZO | Address on file | | | | | | | |
| 533631 | SIURANO PEREZ, OSIRIS | Address on file | | | | | | | |
| 533632 | SIURANO PEREZ, SANDRA N | Address on file | | | | | | | |
| 533633 | SIURANO SIBERON, DAVID | Address on file | | | | | | | |
| 533634 | SIURANO SIBERON, DAVID L | Address on file | | | | | | | |
| 824518 | SIVAGNONI SANTIAGO, LUIS | Address on file | | | | | | | |
| 533635 | SIVAMURTHY MD, SHETRA | Address on file | | | | | | | |
| 533636 | SIVAN MARTINEZ PEREZ | Address on file | | | | | | | |
| 754282 | SIVE PAGET & RIESEL P C | 460 PARK AVENUE | | | | NEW YORK | NY | 10022-1906 | |
| 533637 | SIVERIO BRAVO, LAURA | Address on file | | | | | | | |
| 533638 | SIVERIO CASANOVA MD, ELVIN J | Address on file | | | | | | | |
| 533639 | SIVERIO HERRERA, REINALDO | Address on file | | | | | | | |
| 533640 | SIVERIO LOPEZ, ANAIS | Address on file | | | | | | | |
| 1941247 | Siverio Orta, Isabel | Address on file | | | | | | | |
| 533641 | SIVERIO ORTA, JESUS | Address on file | | | | | | | |
| 533642 | SIVERIO PEREZ, MARTA | Address on file | | | | | | | |
| 533643 | SIVERIO PONCE, LINDA | Address on file | | | | | | | |
| 1505577 | SIVERIO ROSA, MARITZA | Address on file | | | | | | | |
| 533644 | SIVERIO ROSA, MARITZA | Address on file | | | | | | | |
| 533646 | SIVERIO TOSADO, JOSE | Address on file | | | | | | | |
| 824519 | SIVERIO VELEZ, MADELIN | Address on file | | | | | | | |
| 533647 | SIVERIO VELEZ, MADELYN | Address on file | | | | | | | |
| 533648 | SIVERIO, YORDI | Address on file | | | | | | | |
| 533649 | SIVERIOLOPEZ, JUAN | Address on file | | | | | | | |
| 754283 | SIX BROTHERS BOOKBINGING | 52 CALLE LUNA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 754284 | SIX DEVELOPMENT SE | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 2156613 | SIX SIS AG | Address on file | | | | | | | |
| 2156430 | SIX SIS MAIN OMNIBUS | Address on file | | | | | | | |
| 533650 | SIXFRIDO VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 754285 | SIXLIZ | HC 67 BOX 13187 | | | | BAYAMON | PR | 00956 | |
| 533651 | SIXMA CORP | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| 533652 | SIXMARIE MARTINEZ COLON | BO. BUENA VISTA CARR.130 RAMAL 488 KM.9.8 INTERIOR | | | | HATILLO | PR | 00659-0000 | |
| 754287 | SIXTA ACEVEDO JIMENEZ | HC 59 BOX 5333 | | | | AGUADA | PR | 00602 | |
| 754286 | SIXTA ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 754288 | SIXTA ALEJANDRO CRUZ | PO BOX 1009 | | | | COMERIO | PR | 00782 | |
| 754289 | SIXTA ARROYO DEL MORAL | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 754290 | SIXTA EFRECE | Address on file | | | | | | | |
| 754291 | SIXTA FIGUEROA MERCADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4148 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754292 | SIXTA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 754293 | SIXTA HERNANDEZ VEGA | PO BOX 560 | | | | AGUADILLA | PR | 00605 | |
| 754294 | SIXTA HERRERA MORALES | BOX 416 | | | | JUNCOS | PR | 00777 | |
| 754295 | SIXTA HERRERA MORALES | PO BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 533654 | SIXTA IRIS NIEVES DIAZ | Address on file | | | | | | | |
| 533655 | SIXTA JIMENEZ JIMENEZ | Address on file | | | | | | | |
| 754296 | SIXTA LEBRON OCASIO | BO MATUYAS BAJO | | | | MAUNABO | PR | 00707 | |
| 754298 | SIXTA M CONCEPCION MOLINARYS | Address on file | | | | | | | |
| 754297 | SIXTA M CONCEPCION MOLINARYS | Address on file | | | | | | | |
| 754299 | SIXTA MORALES PARRILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 533656 | SIXTA ORTIZ LOPEZ | Address on file | | | | | | | |
| 533657 | SIXTA PINA DE CINTRON | Address on file | | | | | | | |
| 754300 | SIXTA RIVERA SOLIS | PO BOX 184 | | | | HUMACAO | PR | 00741-0184 | |
| 754301 | SIXTA SALAZAR FRIA | PO BOX 9300401 | | | | SAN JUAN | PR | 00928-0401 | |
| 754302 | SIXTA SOLER RIVERA | Address on file | | | | | | | |
| 754303 | SIXTA VALENTIN GONZALEZ | DORAVILLE 4 SEC 2 | 23 CALLE 4 | | | DORADO | PR | 00646 | |
| 754304 | SIXTA VEGA TORRES | RES MANUEL A PEREZ | EDF E2 APT 7 | | | SAN JUAN | PR | 00923 | |
| 533658 | SIXTEENTH STREET HEALTH CLINIC | 1032 S 16 TH ST | | | | MILWAUKEE | WI | 53204 | |
| 533659 | SIXTEK CONSULTING AND SERVICES | URB FLORAL PARK | 413 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3521 | |
| 533660 | SIXTO A MACHADO RIOS | Address on file | | | | | | | |
| 754307 | SIXTO A ORTIZ LABOY | URB JOSEIRA | J 7 CARR 757 KM 10 0 | | | PATILLAS | PR | 00723 | |
| 533661 | SIXTO A SILVA BARBER | Address on file | | | | | | | |
| 754308 | SIXTO ALVAREZ RODRIGUEZ | HA 17 CALLE ELIZA TAVAREZ | | | | TOA BAJA | PR | 00949 | |
| 1421923 | SIXTO APONTE MERCADO | FRANCISCO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 533662 | SIXTO APONTE MERCADO | LCDO. FRANCISCO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 754309 | SIXTO BERRIOS RIVERA | Address on file | | | | | | | |
| 754310 | SIXTO CANDELARIO GONZALEZ | Address on file | | | | | | | |
| 754311 | SIXTO CATALA CATALA | Address on file | | | | | | | |
| 533663 | SIXTO CLAUDIO MEJIAS | Address on file | | | | | | | |
| 754312 | SIXTO COLON RODRIGUEZ | COND PLAZA ANTILLANA | APT 3701 | | | SAN JUAN | PR | 00918 | |
| 754313 | SIXTO CORDERO DELIZ | Address on file | | | | | | | |
| 533664 | SIXTO DIAZ COLON | Address on file | | | | | | | |
| 754314 | SIXTO DIAZ FIGUEROA | HC-2 BOX 1649 | | | | SAN LORENZO | PR | 00754-9801 | |
| 754315 | SIXTO E MARTELL TORRES | COND MUNEQUIN | 1 APT 1406 | | | AGUADILLA | PR | 00603 | |
| 754316 | SIXTO FIGUEROA NAVARRO | B 7 CLUB MANOR | CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 754317 | SIXTO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 533665 | SIXTO GARCIA CASTINEIRAS | Address on file | | | | | | | |
| 754318 | SIXTO GONZALEZ CRESPO | HC 30 BOX 32369 | | | | SAN LORENZO | PR | 00754-9722 | |
| 754319 | SIXTO GONZALEZ LUCENA | P O BOX 27 | | | | LARES | PR | 00669 | |
| 850511 | SIXTO HERNANDEZ SERRANO | HC 20 BOX 26258 | | | | SAN LORENZO | PR | 00754-9652 | |
| 754321 | SIXTO HERNANDEZ SERRANO | Address on file | | | | | | | |
| 754320 | SIXTO HERNANDEZ SERRANO | Address on file | | | | | | | |
| 754305 | SIXTO HUERTA ORTIZ | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| 533666 | SIXTO IRIZARRY ORTIZ | Address on file | | | | | | | |
| 533667 | SIXTO IRIZARRY ORTIZ | Address on file | | | | | | | |
| 754322 | SIXTO J HUACA | Address on file | | | | | | | |
| 533668 | SIXTO J MERCED ROLON | Address on file | | | | | | | |
| 754323 | SIXTO J MERCED ROLON | Address on file | | | | | | | |
| 754324 | SIXTO J MERCED ROLON | Address on file | | | | | | | |
| 533669 | SIXTO J RIVERA SIERRA | Address on file | | | | | | | |
| 533670 | SIXTO J ROSARIO NEGRONI | Address on file | | | | | | | |
| 754325 | SIXTO J TRICOCHE ORTIZ | 117 COM AGUILITA | | | | JUANA DIAZ | PR | 00795 | |
| 533671 | SIXTO J. RIVERA | Address on file | | | | | | | |
| 754326 | SIXTO L BRACERO MARRERO | URB CANA | KK5 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 850512 | SIXTO L LOPEZ DBA EMPRESAS LA CUBANITA | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 533672 | SIXTO L LOPEZ PEREIRA | Address on file | | | | | | | |
| 754327 | SIXTO L NIEVES RAMIREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4149 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754328 | SIXTO L SANTOS MIRANDA | COLINAS DE PLATA | 122 DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 754329 | SIXTO LLANOS | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| 533673 | SIXTO M RIVERA SOTO | Address on file | | | | | | | |
| 754330 | SIXTO M SUAREZ TORRES | ESPERANZA | D 8 MAXIMO ABRIL | | | JUANA DIAZ | PR | 00795 | |
| 533674 | SIXTO MALAVE GRATEROLES | Address on file | | | | | | | |
| 533675 | SIXTO MALDONADO PERDOMO | Address on file | | | | | | | |
| 533676 | SIXTO MARCANO BLANCO | Address on file | | | | | | | |
| 754331 | SIXTO MARRERO RODRIGUEZ | MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| 754332 | SIXTO MERCADO ALERS | URB VILLA GRANADA | 955 CALLE ALMEDA | | | SAN JUAN | PR | 00923 | |
| 754333 | SIXTO MERCED ROLON | Address on file | | | | | | | |
| 533677 | SIXTO NIEVES VEGA | Address on file | | | | | | | |
| 533678 | SIXTO NUNEZ PHOTOGRAPHY | AVE. PONCE DE LEON 1259 | EDIF. HAWAYEK SUITE 505 | | | SAN JUAN | PR | 00907 | |
| 533679 | SIXTO NUNEZ SANTIAGO | Address on file | | | | | | | |
| 533680 | SIXTO OLMO MORALES | Address on file | | | | | | | |
| 754334 | SIXTO ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 754335 | SIXTO ORTIZ LABOY | Address on file | | | | | | | |
| 533681 | SIXTO OSCAR RIVERA SOTO | Address on file | | | | | | | |
| 754336 | SIXTO PABON GARCIA | PO BOX 753 | | | | PATILLAS | PR | 00713 | |
| 533682 | SIXTO PEREIRA TORRES | Address on file | | | | | | | |
| 533683 | SIXTO PEREZ PICHARDO | Address on file | | | | | | | |
| 533684 | SIXTO QUINONES ARROYO | Address on file | | | | | | | |
| 533685 | SIXTO QUINONES GONZALEZ | Address on file | | | | | | | |
| 533686 | SIXTO R AYMERICH MARTIN | Address on file | | | | | | | |
| 754306 | SIXTO RAMOS MIRANDA | PO BOX 1252 | | | | AÑASCO | PR | 00610-1252 | |
| 754337 | SIXTO REYES OJEDA | P O BOX 96 | BO HIGUILLAR | | | DORADO | PR | 00646 | |
| 533687 | SIXTO RIVERA CRUZ | Address on file | | | | | | | |
| 754338 | SIXTO RIVERA FLORES | PO BOX 1400 | | | | OROCOVIS | PR | 00720 | |
| 533688 | SIXTO RIVERA GIL | Address on file | | | | | | | |
| 754339 | SIXTO RIVERA RIVERA | URB JARDINES DE MAMEY | J 8 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 754340 | SIXTO ROBLES FELICIANO | URB JARD DE LARES | BZN B 15 | | | LARES | PR | 00669 | |
| 754341 | SIXTO ROBLES FELICIANO | URB JARDINES DE LARES | BUZN B 15 | | | LARES | PR | 00669 | |
| 533689 | SIXTO RODRIGUEZ CAMACHO | LCDO. ÁNGEL FRANCO PADILLA MARTÍNEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 754342 | SIXTO RODRIGUEZ CRUZ | P O BOX 16943 | | | | CABO ROJO | PR | 00623 | |
| 533690 | SIXTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 754343 | SIXTO ROJAS ESTRADA | HC 67 BOX 13165 | | | | BAYAMON | PR | 00956 | |
| 754344 | SIXTO ROMAN TORRES | P O BOX 2420 | | | | ARECIBO | PR | 00613-2420 | |
| 533691 | SIXTO ROSARIO & ASOCIADOS INC | 42478 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 754345 | SIXTO S SANCHEZ JIMENEZ | EXT LA MILAGROSA | Q 22A CALLE 4 | | | BAYAMON | PR | 00959 | |
| 754346 | SIXTO S SANTIAGO RODRIGUEZ | RES VILLA KENNNEDY | EDIF F 8 APT 175 | | | SAN JUAN | PR | 00913 | |
| 754347 | SIXTO SANCHEZ CABEZUDO | HC 2 BOX 12538 | | | | GURABO | PR | 00778 | |
| 754348 | SIXTO SANCHEZ VIALIZ | BO CRISTY | 117 CALLE ARNALDO SEVILLA | | | MAYAGUEZ | PR | 00680 | |
| 754349 | SIXTO SANTIAGO FIGUEROA | HC 01 PO BOX 16239 | | | | HUMACAO | PR | 00791 | |
| 754350 | SIXTO SANTOS RODRIGUEZ | HC 80 BOX 6812 | | | | DORADO | PR | 00646 | |
| 754351 | SIXTO SOTO LISOJO | HC 1 BOX 9669 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754352 | SIXTO VAZQUEZ MARTINEZ | URB EXT VILLAS DE LOIZA-08 CALLE16A | | | | CANOVANAS | PR | 00729 | |
| 754353 | SIXTO VEGA MARTINEZ | URB RIO PLATA | PAST B 1 | | | COMERIO | PR | 00782 | |
| 533692 | SIXTO VELAZQUEZ FALCON | Address on file | | | | | | | |
| 754354 | SIXTO VELAZQUEZ FALCON | Address on file | | | | | | | |
| 533693 | SIXTO VELAZQUEZ FALCON | Address on file | | | | | | | |
| 754355 | SIXTO W TORRES TORRES | HC 01 2321 | | | | CABO ROJO | PR | 00622 | |
| 533694 | SJ INDUSTRIAL SERVICES, INC | BO PALMA | 20 CALLE LAS FLORES | | | CATANO | PR | 00962-4859 | |
| 856978 | SJ INDUSTRIAL SERVICES, INC. | 1 S Jersey Plaza | | | | Hammonton | NJ | 08037 | |
| 850513 | SJ MED CENTER INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA STE 2010 | | | SAN JUAN | PR | 00918-4299 | |
| 2151386 | SJCERA SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 533695 | SJG ACQUISITION CORP | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4150 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533696 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | |
| 533697 | SJU INVESTMENT GROUP CORP | 252 CALLE DE LA TANCA | | | | SAN JUAN | PR | 00901-1911 | |
| 533698 | SKADDEN,ARPS,SLATE,MEAGHER & FLOM LLP | FOUR TIMES SQUARE | | | | NEW YORK | NY | 10036-6522 | |
| 754356 | SKAGGS TUXAIL UNIFORMS | 1795 EAST 66TH AVENUE | | | | DENVER | CO | 80229-7409 | |
| 754357 | SKALAR INC. | 5600 OAKBROOK PKWY STE 130 | | | | NORCROSS | GA | 30093 | |
| 2151935 | SKANSKA USA BUILDING INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE, FLOOR 2 | SAN JUAN | PR | 00926-2723 | |
| 2151934 | SKANSKA USA BUILDING INC. | PATRICK MULLANE | 4030 BOY SCOUT BLVD , SUITE 200 | | | TAMPA | FL | 33607 | |
| 533699 | SKAPIER ZEIGER, GANITA | Address on file | | | | | | | |
| 533700 | SKARLET W PATINO VELAZQUEZ | Address on file | | | | | | | |
| 533701 | SKARLET W. PATINO VELAZQUEZ | Address on file | | | | | | | |
| 533702 | SKATHIA TORRES MARTINEZ | Address on file | | | | | | | |
| 533703 | SKAYD LYN M VEGA VELAZCO | Address on file | | | | | | | |
| 2180311 | Skerda, Peter | 156 Hower Road | | | | Danville | PA | 17821 | |
| 1477060 | SKERRET CALDERON, BRUNILDA | Address on file | | | | | | | |
| 533704 | SKERRET DIAZ, LINDA | Address on file | | | | | | | |
| 533705 | SKERRET LLANOS, CARMEN | Address on file | | | | | | | |
| 533706 | SKERRET MERCADO, JUAN R | Address on file | | | | | | | |
| 533707 | SKERRET PARRILLA, WILLIAM | Address on file | | | | | | | |
| 533708 | SKERRET PEREZ, EDUARDO | Address on file | | | | | | | |
| 533709 | SKERRET, VICTOR | Address on file | | | | | | | |
| 533710 | SKERRET DIAZ, GEOVANA | Address on file | | | | | | | |
| 533711 | SKERRETT ESCALERA, DEBORAH | Address on file | | | | | | | |
| 533712 | SKERRETT ESCALERA, RAQUEL | Address on file | | | | | | | |
| 533713 | SKERRETT GARAY, ARIANA | Address on file | | | | | | | |
| 533714 | SKERRETT GARAY, TATIANA M | Address on file | | | | | | | |
| 533715 | SKERRETT LAUREANO, VILMA | Address on file | | | | | | | |
| 533716 | Skerrett Molina, Fernando | Address on file | | | | | | | |
| 533717 | SKERRETT MOLINA, FERNANDO | Address on file | | | | | | | |
| 533718 | SKERRETT ORTIZ, SAMUEL | Address on file | | | | | | | |
| 533719 | SKERRETT PARRILLA, EUGENIO | Address on file | | | | | | | |
| 533720 | SKERRETT RIVERA, PAULA | Address on file | | | | | | | |
| 533721 | SKERRETT RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 533722 | SKERRETT TORRES, JOSE A | Address on file | | | | | | | |
| 533723 | SKERRETT VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 533724 | SKERRETT VELAZQUEZ, NILDA | Address on file | | | | | | | |
| 533725 | SKERRETT, FERNANDO | Address on file | | | | | | | |
| 754359 | SKI GOURMET | URB PARKVILLE | J 33 CALLE JEFFERSON | | | GUAYNABO | PR | 00696 | |
| 754358 | SKI SERVICES | PO BOX 371810 | | | | CAYEY | PR | 00737 | |
| 1472080 | Skidell, Grace | Address on file | | | | | | | |
| 533726 | SKIDMORE CASTRO, JEREMY | Address on file | | | | | | | |
| 754360 | SKILL PATH INC | PO BOX 2768 | | | | MISSION | KS | 66201 | |
| 754361 | SKILL PATH SEMINARS | PO BOX 2768 | | | | MISSION | KS | 66201 | |
| 533727 | SKILLED INSULATION INC | PO BOX 2020 PMB 208 | | | | BARCELONETA | PR | 00617 | |
| 754362 | SKILLPATH SEMINARS | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| 850514 | SKILLPATH SEMINARS COMPUMASTER | PO BOX 2768 | | | | MISSION | KS | 66201 2768 | |
| 533729 | SKIN PHARMACY INC | 1446 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909-2138 | |
| 533730 | SKIN WELLNES CORP | EDIF MEDICO SANTA CRUZ | 64 CALLE SANTA CRUZ STE 108 | | | BAYAMON | PR | 00961 | |
| 533731 | SKINNER PEREZ, JAMES T | Address on file | | | | | | | |
| 533732 | SKIPPER SCOTT, SHIRLEY | Address on file | | | | | | | |
| 754363 | SKIPPER SHOP INC | PO BOX 519 | | | | FAJARDO | PR | 00740 | |
| 533733 | SKOFF BEAUCHAMP, MARY JANE | Address on file | | | | | | | |
| 754364 | SKULLS UNLIMITED INTERNATIONAL | 10313 SOUTH SUNNY LANE | | | | OKLAHOMA CITY | OK | 73160 | |
| 754365 | SKY CATERERS | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 754366 | SKY CATERERS INT AIRPORT L M M | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 533734 | SKY CELLULAR, INC. | 377 CESAR GONZALEZ ST | | | | SAN JUAN | PR | 00918-2116 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754367 | SKY ELECTRICAL | SKY TOWERS 111 | APT 17-A | | | SAN JUAN | PR | 00926 | |
| 533735 | SKY ELECTRICAL & MAINTENANCE SERVICES | BOX 6293 | | | | CAGUAS | PR | 00726 | |
| 533736 | SKY GREEN AC SUPPLY, CORP | SAN JUAN | 1749 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 850515 | SKY HIGH ELEVATOR CORP | ATTN: LUIS COSTAS | 34 ORQUIDEA ST- URB SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 839266 | SKY HIGH ELEVATORS CORP | ATTN: LUIS COSTOS | URB SANTA MARIA | 34 CALLE ORQUIDEA | (EIN 66-0752609) | SAN JUAN | PR | 00927 | |
| 2192985 | Sky High Elevators Corp. | Attn: Luis Costas | Urb. Santa Maria | #34 Orquidea | | San Juan | PR | 00927 | |
| 533737 | SKY PROPERTIES PSC | PO BOX 51592 | | | | TOA BAJA | PR | 00950-1592 | |
| 533738 | SKY SOUND & LIGHTING | COND CRYSTAL HOUSE | APTO 1405 | | | SAN JUAN | PR | 00923 | |
| 850516 | SKY SOUND & LIGHTING INC | COND CRYSTAL HOUSE APTO 1405 | | | | SAN JUAN | PR | 00923 | |
| 754368 | SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 754369 | SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL # 51 | | | BAYAMON | PR | 00959 | |
| 1421924 | SKY TOWER | VICTOR VARGAS BAIGES | PO BOX 41286 | | | SAN JUAN | PR | 00940-1286 | |
| 754370 | SKY TOWER III INC. | PO BOX 2194 | | | | SAN JUAN | PR | 00919 | |
| 754371 | SKY TOWER III INC. | PO BOX 40849 | | | | SAN JUAN | PR | 00940 | |
| 533740 | SKY TOWER V UNICIPIO | LCDO VICTOR VARGAS BAIGES | PO BOX 41286 | | | SAN JUAN | PR | 00940-1286 | |
| 754372 | SKY TRACKERS INC | MARIO JULIA INDUSTRIAL PARK | | | | SAN JUAN | PR | 00920 | |
| 533741 | SKY VISTA INCORPORATED | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 108 | | | CAGUAS | PR | 00725-4303 | |
| 533742 | SKY WIRELESS, INC | URB PUERTO NUEVO | 1007 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 533743 | SKYCELLULAR INC | CESAR GONZALEZ ST BLDG 377 | | | | SAN JUAN | PR | 00918-2116 | |
| 850517 | SKYCELLULAR INC. | 377 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2116 | |
| 533744 | SKYHAWK 95 | 4710 EISENHOWER BLVD STE C1 | | | | TAMPA | FL | 33634-6334 | |
| 754373 | SKYLINE ENG GROUP | P O BOX 70250 | SUITE 277 | | | SAN JUAN | PR | 00936 | |
| 754374 | SKYLINE SOUTH FLORIDA | 2061 SW 31ST AVENUE | | | | PEMBROKE PARK | FL | 33009 | |
| 533745 | SKYTEC , INC. | EDIF. E - 1 ROYAL IND. PARK , BO. PALMAS | | | | CATANO | PR | OO962-0000 | |
| 533746 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | | CATANO | PR | 00962-2011 | |
| 533747 | SKYTEC INC | BO PALMA | ROYAL IND PARK EDIF E 1 | | | CATAÑO | PR | 00962 | |
| 533748 | SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | | CATADO | PR | 00962 | |
| 533749 | SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | | CATANO | PR | 00962 | |
| 533750 | SKYTEC INC | EDIFICIO E-1 ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00962 | |
| 533751 | SKYTEC INC | ROYAL IND PARK | 500 CARR 869 STE 1101 | | | CATANO | PR | 00962 | |
| 831806 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 | |
| 1421925 | SKYTEC, INC. | JUAN MANUEL BERTRÁN ASTOR | AVE. PONCE DE LEÓN 1612 | | | SAN JUAN | PR | 00926-2723 | |
| 533752 | SKYTEC, INC. | JUAN MANUEL BERTRÁN ASTOR/ KAEMI VÉLEZ CALDERÓN | AVE. | Ponce DE LEÓN 1612 | | SAN JUAN | PR | 00926-2723 | |
| 533753 | SKYTEK MULTIMEDIA | 206 ISLA VERE MALL | | | | CAROLINA | PR | 00979 | |
| 754375 | SKYTEL | PO BOX 70849 / REMICO CHARLOTTE | 3125 LAKE VIEW DR SUITE 800 | | | CHARLOTTE | NC | 28269 | |
| 754376 | SKYTEL MTEL PUERTO RICO INC | P O BOX 191763 | | | | SAN JUAN | PR | 00919-1763 | |
| 754377 | SKYTEL MTEL PUERTO RICO INC | P O BOX 3887 | | | | JACKSON | MS | 39207 3887 | |
| 754378 | SKYTEL MTEL PUERTO RICO INC | TORRE PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT RM 1100 | | | SAN JUAN | PR | 00918 | |
| 754379 | SKYTEL NATIONAL SALES CENTER | 225 E PEARL ST | | | | JACKSON | MS | 39201 | |
| 850518 | SKYTEL PROCESSING CENTER | POST OFFICE BOX 3887 | | | | JACKSON | MS | 39207-3887 | |
| 533754 | SKYTER INC | ROYAL IND PARK BO PALMAS | EDIF E-1 | | | CATANO | PR | 00962 | |
| 533755 | SKYVISTA INC | PMB 108 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 533756 | SL ADVANCE ESTIMATE CORPORATION | CIUDAD UNIVERSITARIA | H9 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 533757 | SL CONSULTING LLC | 240-06-53 RD AVE | | | | DOUGLASTON | NY | 11362 | |
| 754380 | SL DECOR CENTER | HC 40 BOX 42706 | | | | SAN LORENZO | PR | 00754 | |
| 2150889 | SL LIQUIDATION FUND SUB 1 | C/O STONE LION CAPITAL PARTNERS LP | 712 Main Street | Suite 2500 | | Houston | TX | 77002 | |
| 2156457 | SL LIQUIDATION FUND SUB 1 C/O STONE LION CAPITAL PARTNERS LP | Address on file | | | | | | | |
| 2156458 | SL PUERTO RICO FUND II LP | Address on file | | | | | | | |
| 2150891 | SL PUERTO RICO FUND LP | C/O STONE LION CAPITAL PARTNERS LP | 712 Main Street, Suite 2500 | | | Houston | TX | 77002 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4152 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156459 | SL PUERTO RICO FUND LP C/O STONE LION CAPITAL PARTNERS LP | Address on file | | | | | | | |
| 533758 | SLAC CORP | PO BOX 11174 | | | | SAN JUAN | PR | 00910 | |
| 533759 | SLAS LORENZO, RUBEN | Address on file | | | | | | | |
| 533760 | SLATE MD , JASON A | Address on file | | | | | | | |
| 533761 | SLAUGHTER AMARO, ANTHONY | Address on file | | | | | | | |
| 533762 | SLAUGHTER ROLDAN, ELVEN | Address on file | | | | | | | |
| 533763 | SLAUGHTER, SCOTT | Address on file | | | | | | | |
| 850519 | SLCNLAW PSC | CENTRO INTER MERCADEO | 100 CARR 165 STE 605 | | | GUAYNABO | PR | 00968-8053 | |
| 533764 | SLEEP SERVICES OF MARYLAND | 15200 SHADY GROVE RD | SUITE 401 | | | ROCKVILLE | MD | 20850 | |
| 754381 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | A 14 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00682-1103 | |
| 754385 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | AVE. GUANAJIBO A-14 | URB. GUANAJIBO HOME | | | MAYAGUEZ | PR | 00682 | |
| 754384 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | GUANAJIVO HOME | A 14 AVE GUANAJIVO | | | MAYAGUEZ | PR | 00680 | |
| 754382 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HC 767 BOQUERON | | | | CABO ROJO | PR | 00622 | |
| 533765 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HOMES A-14 AVE. GUANAJIBO | | | | MAYAGÜEZ | PR | 00681 | |
| 754386 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 754383 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 768 | | | | BOQUERON | PR | 00622 | |
| 533766 | SLL LLC | URB EXT ROOSEVELT | | | | SAN JUAN | PR | 00918-2632 | |
| 533767 | SLN PROPERTIES LLC | PO BOX 4336 | | | | AGUADILLA | PR | 00605 | |
| 533768 | SLOAN ALTIERI, ANIBELLE | Address on file | | | | | | | |
| 533769 | SLOAN MD, HELEN | Address on file | | | | | | | |
| 754387 | SLOANE J KILEY BOBROW | PMB 492 89 AVE DE DIEGO | STE 105 | | | SAN JUAN | PR | 00927 | |
| 533770 | SLOANE TORRES, ROBERT | Address on file | | | | | | | |
| 533771 | SLOANE, MELVIN | Address on file | | | | | | | |
| 1474866 | Slotnick , Carl S. & Linda J. | Address on file | | | | | | | |
| 1474866 | Slotnick , Carl S. & Linda J. | Address on file | | | | | | | |
| 1455637 | Slotnick, Carl | Address on file | | | | | | | |
| 1455637 | Slotnick, Carl | Address on file | | | | | | | |
| 533772 | SLOTTERBACK, CHARLES | Address on file | | | | | | | |
| 533773 | SLR DIAGNOSTIC RADIOLOGY PC | P O BOX 10269 | | | | UNIONDALE | NY | 11555-0269 | |
| 533774 | SLR MEDICAL ANESTHESIA PC | CHURCH ST STATION 6181 | | | | NEW YORK | NY | 10249 | |
| 1421926 | SLUGGER ENTERTAINMENT INC. | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 533775 | SLUGGER ENTERTAINMENT INC. V HACIENDA | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 533776 | SM & ASSOCIATES INC. | APTO 905 MEDICAL CENTER PLAZA | | | | SAN JUAN | PR | 00921-0000 | |
| 1421927 | SM ELECTRICAL ELECTRICAL CONTRACTORS | ÁNGEL CABÁN BERNUDEZ | PO BOX 192164 | | | SAN JUAN | PR | 00919-2194 | |
| 533777 | SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. ÁNGEL CABÁN BERNUDEZ, REPRESENTA PARTE DEMANDANTE | PO BOX 192164 | | | SAN JUAN | PR | 00919-2194 | |
| 533778 | SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. JAVIER DÍAZ RIVERA, REPRESENTA PARTE CO-DEMANDADA WESTERN SECURITY | RG LAW OFFICES | P.S.C. | 124 ISABEL ANDREU AGUILAR | HATO REY | PR | 00918 | |
| 533779 | SM GROUP INC | PMB 385 | 1357 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 533780 | SM LOS PINOS INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612-5915 | |
| 2137448 | SM MEDICAL SERVICES CSP | SM MEDICAL SERVICES INC | PO BOX 1649 | | | CANOVANAS | PR | 00729 | |
| 533781 | SM MEDICAL SERVICES INC | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 533782 | SM MEDICAL SERVICES, CSP. | P.O. BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 533783 | SM MOTORS/FIM MOTORS | P.O. BOX 888 STE. 192 | | | | HUMACAO | PR | 00792-0888 | |
| 533784 | SM NURSING SERVICES INC. | HC-02 BOX 3231 | | | | BARRANQUITAS | PR | 00794 | |
| 533785 | SM2 ARCHITECTURE & DESIGN STUDIO | 527 SERGIO CUEVAS BUSTAMANTE | 2NDO PISO SUITE #5 | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824521 | SMADI COLON, FATIMA | Address on file | | | | | | | |
| 754388 | SMALL AXE EDUCATIONAL COMMUNICATIONS INC | Address on file | | | | | | | |
| 754389 | SMALL BUSINESS ADM | CITI BANK TOWERS | 252 AVE PONCE DE LEON SUITE 201 | | | SAN JUAN | PR | 00918 | |
| 533786 | Small business Administration (SBA) | Attn: Linda McMahon | 409 3rd St., SW | | | Washington | DC | 20416 | |
| 533787 | Small business Administration (SBA) | Linda McMahon | 409 3rd St., SW | | | Washington | DC | 20416 | |
| 1259954 | SMALL BUSINESS ADMINISTRATION (SBA) | MCMAHON, LINDA | 409 3RD ST., SW | | | WASHINGTON | DC | 20416 | |
| 533788 | SMALL FRY BASKETBALL PR INC | RIVERSIDE PARK | A 6 CALLE 1 | | | BAYAMON | PR | 00967 | |
| 754390 | SMALL GAS MOTORS REPAIRS | BO MANI | PO BOX 5572 | | | MAYAGUEZ | PR | 00681 | |
| 533789 | SMALL ORANGE SOLUTIONS INC | PO BOX 467 | | | | NARANJITO | PR | 00719-0467 | |
| 533790 | SMALL RYAN, EAMONN M | Address on file | | | | | | | |
| 754391 | SMALL SIGNS | 209 AVE. QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 533791 | SMALL WONDER SOFTWARE | 1801 LEE ROAD SUITE 100 | | | | WINTER PARK | FL | 32789-2163 | |
| 533792 | SMALL, KATHLEEN | Address on file | | | | | | | |
| 2164370 | SMALLWOOD BROTHER ARECIBO INC | PO BOX 9024028 | | | | SAN JUAN | PR | 00902-4028 | |
| 754392 | SMAR INTERNATIONAL DISTRIBUTORS | P O BOX 16347 | | | | SAN JUAN | PR | 00908-6347 | |
| 533794 | SMART ACCOUNTING SOLUTIONS LLC | PO BOX 64 | | | | BAYAMON | PR | 00960-0064 | |
| 533795 | SMART BAEZ, CHARLES | Address on file | | | | | | | |
| 533796 | SMART BUILDING SOLUTIONS | PO BOX 3664 | | | | CAROLINA | PR | 00984 | |
| 533797 | SMART BUILDING SOLUTIONS, INC | PO BOX 3664 | | | | CAROLINA | PR | 00984 | |
| 754393 | SMART BUSINESS ON HOLD | OLD SAN JUAN STA | PO BOX 9022926 | | | SAN JUAN | PR | 00902 | |
| 754394 | SMART CERTIFY DIRECT | 25400 US HWY | 19 N STE 285 | | | CLEARWATER | FL | 33763-2144 | |
| 754395 | SMART CITY CORNWALL | 45 SECOND ST E PO 939 | | | | CORNWALL | ON | KH65V1 | Canada |
| 533798 | SMART CONSULTANT SERVICES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 533799 | SMART CONSULTANT SERVICES INC | P O BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 754396 | SMART CREDIT INC | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| 533800 | SMART DATA SOLUTIONS, INC | 2 SAN FERNANDO VILLAGE | B-314 | | | CAROLINA | PR | 00984 | |
| 533801 | SMART DESIGN GROUP | 7220 CARR 493 STE 9 | | | | HATILLO | PR | 00659 | |
| 533802 | SMART GROUP PSC | 7220 CARR | 493 SUITE 9 | | | HATILLO | PR | 00659 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 533803 | SMART INSURANCE SOLUTIONS | PO BOX 198 | | | | BOQUERON | PR | 00622-0198 | |
| 754397 | SMART INTERNATIONAL INSTITUTION | PO BOX 16347 | | | | SAN JUAN | PR | 00908 | |
| 533804 | SMART IT PR SOLUTIONS INC | PO BOX 8334 | | | | BAYAMON | PR | 00960-8334 | |
| 754398 | SMART KIDS DAY CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 533805 | SMART MANAGEMENT, INC. | 66 PAVILION AVENUE | | | | PROVIDENCE | RI | 02905 | |
| 754399 | SMART MEDICAL SOLUCTIONS | PMB 190 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 754400 | SMART MODULAR TECHNOLOGIES ( P R ) | P O BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| 754401 | SMART MODULAR TECHNOLOGIES ( P R ) | PO BOX 1441 | | | | AGUADA | PR | 00602 | |
| 1421930 | SMART MORALES, MELISSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1594023 | SMART MORALES, MELISSA | Address on file | | | | | | | |
| 533807 | SMART MORALES, MELISSA A | Address on file | | | | | | | |
| 533808 | SMART NETWORK SOLUTIONS | PO BOX 51614 | | | | TOA BAJA | PR | 00950 | |
| 533809 | Smart Networks | 1S Calle Baldorioty | | | | Caguas | PR | 00725 | |
| 533810 | Smart Networks | PO Box 7678 | | | | Caguas | PR | 00726-7678 | |
| 835136 | Smart Pave Solution LLC | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 754402 | SMART PRODUCTS DISTRIBUTORS | PO BOX 6930 | | | | CAGUAS | PR | 00726 | |
| 533811 | SMART PROPERTY | PO BOX 270047 | | | | SAN JUAN | PR | 00927-0047 | |
| 754403 | SMART RESOURCES INC | PO BOX 70250-137 | | | | SAN JUAN | PR | 00936-8250 | |
| 533812 | SMART RODRIGUEZ, ERNEST | Address on file | | | | | | | |
| 533813 | SMART RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 754404 | SMART SAND AND GRAVEL CORP | PO BOX 70154 | | | | SAN JUAN | PR | 00936 | |
| 754405 | SMART SHARP & BOLD | PO BOX 192347 | | | | SAN JUAN | PR | 00919 | |
| 754406 | SMART SIGNS | PO BOX 3367 | | | | GUAYNABO | PR | 00970 | |
| 850520 | SMART SIGNS PUERTO RICO | PO BOX 3367 | | | | GUAYNABO | PR | 00970 | |
| 754408 | SMART SINGS | PO BOX 3367 | | | | GUAYNABO | PR | 00970 | |
| 754407 | SMART SINGS | URB EL PARAISO | 1718 CALLE PARANA | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771246 | SMART SPEECH CENTER | BALDORIOTY #63 OESTE SUITE 104 | | | | GUAYAMA | PR | 00784 | |
| 533814 | SMART SPEECH CENTER | C/BALDORIOTY #63 OESTE SUITE 104 | | | | GUAYAMA | PR | 00784 | |
| 1256793 | SMART SPEECH CENTER INC | Address on file | | | | | | | |
| 754410 | SMART SYSTEMS CORP DBA | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 533815 | SMART TECHNOLOGY CONSULTANTS CORP | PO BOX 10040 | | | | SAN JUAN | PR | 00922 | |
| 533816 | SMART TECHNOLOGY CONSULTANTS CORP | VALLE ESCONDIDO | BUZON 45 CALLE 5 E 10 | | | GUAYNABO | PR | 00971 | |
| 533817 | SMARTDRAW GROUP, LLC | 9909 MIRA MESA BLVD., SUITE 300 | | | | SAN DIEGO | CA | 92131 | |
| 533818 | SMARTEKPR INC | UNION COURT BLDG | 188 CALLE JUAN B HUYKE SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 850521 | SMARTEKPR INC. | 188 CALLE JUAN B HUYKE APT 2 | | | | SAN JUAN | PR | 00918-2440 | |
| 533819 | SMARTHEATH INC | PO BOX 190642 | | | | SAN JUAN | PR | 00919-0642 | |
| 533820 | SMARTLOGIX TECHNOLOGIES INC | 425 CARR 693 STE 1 PMB 396 | | | | DORADO | PR | 00646-4817 | |
| 533821 | SMARTLOGIX TECHNOLOGIES, INC. | 425 CARR 693 SUITE 396 | | | | DORADO | PR | 00646 | |
| 533822 | SMARTNET, Inc. | 211 Edwards Ferry Rd NE | | | | Leesburg | VA | 20176-2305 | |
| 533823 | SMARTNET, Inc. | PO BOX 194000 PMB 222 | | | | SAN JUAN | PR | 00919-4000 | |
| 533824 | SMARTPLAY INTERNATIONAL INC | 1550 BRIDGEBORO ROAD | | | | EDGEWATER PARK | NJ | 08010 | |
| 533825 | SMC MANAGEMENT INSURANCE CORP | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 1 | | | SAN JUAN | PR | 00926 | |
| 533826 | SMC PRO MOTION LLC | PO BOX 863 | | | | GUAYNABO | PR | 00970-0863 | |
| 754411 | SMD SPECIALTY MEDICAL DEVICES | URB SANTA JUANITA | 27 LL44 B CALLE 28 | | | BAYAMON | PR | 00956 | |
| 754412 | SMELING DURAN MORALES | RES AMAPOLA | EDIF C17 APT 90 | | | SAN JUAN | PR | 00927 | |
| 533827 | SMESTAD, MARK | Address on file | | | | | | | |
| 533828 | SMG LATIN AMERICA LLC | 300 CONSHOHICKEN STATE RD | | | | WEST CONSHOHOCKEN | VA | 19428 | |
| 533829 | SMG PR II / CENTRO DE CONVENCIONES DE PR | 100 CONVENTION BLVD. | | | | SAN JUAN | PR | 00907 | |
| 533830 | SMG PR II / PUERTO RICO CONVENTION | PO BOX 1188 | | | | SAN JUAN | PR | 00910 | |
| 533831 | SMG PR II DBA PTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 533832 | SMG PR II DBA PTO RICO CONVENTION CENTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 533833 | SMG PR II DBA PTO RICO CONVENTION CENTER | P O BOX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| 533834 | SMG PR II | POX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| 533835 | SMG PUERTO RICO II | DBA PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLVD. | | | SAN JUAN | PR | 00907 | |
| 533836 | SMG PUERTO RICO II | P O BOX 1188 | | | | SAN JUAN | PR | 00910 | |
| 850522 | SMG PUERTO RICO II LP | PO BOX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| 533837 | SMG PUERTO RICO II, LP. | ATTENTION: GENERAL MANAGER | PO BOX 11188 | | | SAN JUAN | PR | 00910-1188 | |
| 754413 | SMG PUERTO RICO LP | PO BOX 195385 | | | | SAN JUAN | PR | 00919-5385 | |
| 533838 | SMGLA | PMB 222 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 533839 | SMI, J V 2 | PO BOX 9540 | | | | SAN JUAN | PR | 00908-0540 | |
| 533840 | SMILE 4 FAMILY DENTAL OFFICES PSC | EST SIERVAS DE MARIA | 64 CALLE SANTA ANA | | | GURABO | PR | 00778 | |
| 533841 | SMILE AGAIN LEARNING CENTER CORP | 7508 AVENIDA AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 533842 | SMILE AGAIN LEARNING CENTER CORP | ITACON PLAZA | 7508 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 839267 | SMILE AGAIN LEARNING CENTER INC | 7508 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 533843 | SMILE WHOLESALES INC | URB ROYAL PALM | IC14 AVE LOMAS VERDES STE 1 PMB 169 | | | BAYAMON | PR | 00956 | |
| 533844 | SMILING PENA PEREZ | Address on file | | | | | | | |
| 850523 | SMIRNA I MERCADO CARDIN | HC 1 BOX 6471 | | | | AIBONITO | PR | 00705-9786 | |
| 754414 | SMIRNA MERCADO CARDIN | HC 1 BOX 6471 | | | | AIBONITO | PR | 00705 | |
| 754415 | SMIRNA NEGRON MELENDEZ | Address on file | | | | | | | |
| 2041397 | Smith & Nephew, Inc. | PO Box 191952 | | | | San Juan | PR | 00919 | |
| 850524 | SMITH & WESSON | PO BOX 102724 | | | | ATLANTA | GA | 30368-0724 | |
| 754417 | SMITH & WESSON ACADEMY | P O BOX 102724 | | | | ATLANTA | GA | 30368-0724 | |
| 533845 | SMITH BARNEY INC | PAUL BRENNAN | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 754418 | SMITH BARNEY SECTOR SERIES INC | 333 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 533846 | SMITH BERMUDEZ, MARLENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533847 | SMITH BERMUDEZ, MARLENE | Address on file | | | | | | | |
| 1497772 | SMITH BRINGAS, ERNESTO A | Address on file | | | | | | | |
| 533848 | SMITH CAIN, JAMES | Address on file | | | | | | | |
| 533849 | SMITH CALDERON, YESENIA M | Address on file | | | | | | | |
| 533850 | SMITH CAMACHO, SHANTTE | Address on file | | | | | | | |
| 533851 | SMITH CARRASQUILLO, RALPH | Address on file | | | | | | | |
| 533852 | SMITH CHAMPION, CHARLES L | Address on file | | | | | | | |
| 533853 | SMITH CORNER, SEAN | Address on file | | | | | | | |
| 533854 | SMITH ELLERBE, ADRIAN | Address on file | | | | | | | |
| 533855 | SMITH FERMOSO, EDWARD | Address on file | | | | | | | |
| 533856 | SMITH HARRIS, ANNE M. | Address on file | | | | | | | |
| 533857 | SMITH JORGE, MARITZA | Address on file | | | | | | | |
| 533858 | SMITH KENNETH, PAUL | Address on file | | | | | | | |
| 533859 | SMITH KLINE & BEECHAM | Address on file | | | | | | | |
| 754419 | SMITH KLINE & BEECHAM INTER/ | PO BOX 2160 | | | | SAN JUAN | PR | 00922-2160 | |
| 754422 | SMITH KLINE & BEECHAM INTER/ | PO BOX 3560 | | | | CAROLINA | PR | 00984 | |
| 754420 | SMITH KLINE & BEECHAM INTER/ | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 754421 | SMITH KLINE & BEECHAM INTER/ | PO BOX 9597 | | | | SAN JUAN | PR | 00908 | |
| 754423 | SMITH KLINE INTER AMERICAN CORP | P O BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 533860 | SMITH LAO, DAVID | Address on file | | | | | | | |
| 533861 | SMITH LOPEZ, CLEVELAND | Address on file | | | | | | | |
| 533862 | SMITH MADRIGAL, ELISA | Address on file | | | | | | | |
| 533863 | SMITH MARTINEZ, NYDIA E | Address on file | | | | | | | |
| 533864 | SMITH MD , MARION L | Address on file | | | | | | | |
| 533865 | SMITH MD , ROBERT M | Address on file | | | | | | | |
| 533866 | SMITH MD, DONALD | Address on file | | | | | | | |
| 533867 | SMITH MILAN, HARY | Address on file | | | | | | | |
| 533868 | SMITH MIRO, JOHANNA | Address on file | | | | | | | |
| 533869 | SMITH MONTANEZ, LOURDES | Address on file | | | | | | | |
| 1635012 | Smith Murtis AGN | Address on file | | | | | | | |
| 754424 | SMITH NEPHEW RALYER | W 104 W 1300 DANGERS BAY ROOD | | | | GERMANTOWN | WI | 53022 | |
| 533870 | SMITH PABON, RAUL | Address on file | | | | | | | |
| 533871 | SMITH PARES, MARY | Address on file | | | | | | | |
| 533872 | SMITH RIVERA, DEREK | Address on file | | | | | | | |
| 2226099 | Smith Rivera, Ivonne | Address on file | | | | | | | |
| 533873 | SMITH RIVERA, RODNEY | Address on file | | | | | | | |
| 533874 | SMITH RIVERA, YESSIKA | Address on file | | | | | | | |
| 533875 | SMITH RODRIGUEZ, MARIA TERESA | Address on file | | | | | | | |
| 533876 | SMITH RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 824522 | SMITH SANTIAGO, LINDA | Address on file | | | | | | | |
| 533877 | SMITH SANTIAGO, LINDA L | Address on file | | | | | | | |
| 533878 | SMITH VELAZQUEZ, RICKEY | Address on file | | | | | | | |
| 1257566 | SMITH VELAZQUEZ, RICKEY T | Address on file | | | | | | | |
| 533879 | Smith Velazquez, Rickey T | Address on file | | | | | | | |
| 1441585 | Smith, Anne M | Address on file | | | | | | | |
| 1436873 | Smith, Gladys | Address on file | | | | | | | |
| 533880 | SMITH, JEREMY | Address on file | | | | | | | |
| 533881 | SMITH, JOHN | Address on file | | | | | | | |
| 533882 | SMITH, JORGE | Address on file | | | | | | | |
| 1454312 | Smith, Jr., William Christopher | Address on file | | | | | | | |
| 1431575 | Smith, Nancy L | Address on file | | | | | | | |
| 1438950 | Smith, Vernon A. & Doris J. | Address on file | | | | | | | |
| 831651 | Smithkline Beecham | 14422 South San Pedro Street | | | | Gardena | CA | 90248 | |
| 754425 | SMITHKLINE BEECHAM (QUEST DIAGNOSTIC) | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 533883 | SMITHS DETECTION INC | 60 A COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | |
| 754426 | SMITHSONIAN INSTITUTION | DEPARTMENT 0561 | | | | WASHINGTON | DC | 20073-0561 | |
| 533884 | SMITS VELEZ, WALTER R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533885 | SMM FARMS INC | BO SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680 | |
| 533886 | SMOKE IT AND MORE | 4134 STAGHORN LN | | | | WESTON | FL | 33331 | |
| 533887 | SMOLIN, MICHAEL G. | Address on file | | | | | | | |
| 754427 | SMOTKIN EUGENE | 258 CALLE DE LUNA 2 B | | | | SAN JUAN | PR | 00901 | |
| 533888 | SMR ENGINEERING GROUP | COND QUINTA VALLE NORTE | 110 CALLE ACUARELA BOX 29 | | | GUAYNABO | PR | 00969 | |
| 533889 | SMT PR DUTY FREE INC | PO BOX 9024008 | | | | SAN JUAN | PR | 00902 | |
| 533890 | SMT PUERTO RICO INC | PO BOX 9024008 | | | | SAN JUAN | PR | 00902 | |
| 850525 | SMU DEDMAN SCHOOL OF LAW | PO BOX 750112 | | | | DALLAS | TX | 75275-0112 | |
| 754428 | SMURFIT FIBRAS INTERACIONAL | PO BOX 30298 | | | | PONCE | PR | 00734 | |
| 533891 | SMYTH DELGADO, THOMAS P | Address on file | | | | | | | |
| 1502872 | Smyth, Raoul | Address on file | | | | | | | |
| 754429 | SN ADOLFO MARTINEZ Y/O CARMEN R MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 754430 | SNACKS AND MORE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 754431 | SNACKS AND MORE | SAN PATRICIO OFFICE CENTER | 7 TABONUCO | | | GUAYNABO | PR | 00968 | |
| 533892 | SNAP ON INDUSTRIAL | A DIVISION OF IDS HOLDINGS | 21755 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| 533893 | SNAP ON INDUSTRIAL | PO BOX 7880 | | | | CAROLINA | PR | 00986-7880 | |
| 533894 | SNAP ON TOOLS | FLAMINGO HILLS 293 CALLE 9 | | | | BAYAMON | PR | 00957 | |
| 533895 | SNAP ON TOOLS CORP | 24975 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 533896 | SNAP ON TOOLS CORP | PO BOX 1410 | | | | KENOSHA | WI | 53141-1410 | |
| 533897 | SNAP ON TOOLS CORP | PO BOX 7880 | | | | CAROLINA | PR | 00986 | |
| 533898 | SNAP TRENDS INC | 8601 RANCH ROAD 2222 | BUILDING II STE 150 | | | AUSTIN | TX | 78730 | |
| 754432 | SNAPON TOOLS | P O BOX 1286 | | | | LAJAS | PR | 00667 | |
| 850526 | SNAPSTREAM MEDIA INC | 601 SAWYER ST | SUITE 700 | | | HOUSTON | TX | 77007 | |
| 754433 | SNAVELY KING MAJOROS O CONNOR & LEE INC | 1220 L STREET NW SUITE 410 | | | | WASHINGTON | DC | 20005 | |
| 2151387 | SNCC - INT MAN | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| 2151388 | SNCC - SIT | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| 533899 | SNEED MARRERO, MARIE | Address on file | | | | | | | |
| 533900 | SNEED RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 754434 | SNG LAB PROSTHETIC EYE INS | 4445 WOODFIELD BLVD | | | | BOCA RATON | FL | 33434 | |
| 1460774 | Snider, Wilma K | Address on file | | | | | | | |
| 533901 | SNL FINANCIAL LC | ONE SNL PLAZA | | | | CHARLOTTESVILLE | VA | 22902 | |
| 533902 | SNN, INC | PO BOX 367809 | | | | SAN JUAN | PR | 00936-7809 | |
| 533903 | SNOOK MD, MURRAY | Address on file | | | | | | | |
| 754435 | SNOW CAR AIR | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 533904 | SNOW TRUCKING SERVICES CORP | PO BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533905 | SNOW WHITE SUGAR, CORP | PO BOX 925 | | | | DORADO | PR | 00646-0925 | |
| 533906 | SNOW, ENVAGELINA | Address on file | | | | | | | |
| 533907 | SNOW, TYLER | Address on file | | | | | | | |
| 824524 | SNTOS MARTINEZ, BERNARDA | Address on file | | | | | | | |
| 1468254 | SNYDER DE LA VEGA, ERIC | Address on file | | | | | | | |
| 1530942 | Snyder de la Vega, Vivien | Address on file | | | | | | | |
| 533908 | SNYDER MD, TIMOTHY | Address on file | | | | | | | |
| 533909 | SNYDER MORALES, LESLIE CHRISTINE | Address on file | | | | | | | |
| 533910 | Snyder Nieves, Louis J | Address on file | | | | | | | |
| 2079845 | Snyder Nieves, Louis J. | Address on file | | | | | | | |
| 2080529 | Snyder Nieves, Louis J. | Address on file | | | | | | | |
| 533912 | SNYDER ZALDUONDO, LAWRENCE J. | Address on file | | | | | | | |
| 1474701 | SNYDER, IRVIN J | Address on file | | | | | | | |
| 2180312 | Snyder-Zalduondo, Maria C. | 2 Calle San Miguel | | | | San Juan | PR | 00911 | |
| 850527 | SOAMI VEGA GONZALEZ | MANSION DEL SUR | SE 1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| 533914 | SOAMMY ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 771247 | SOAMMY D. ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 533915 | SOAN G CRUZ ORTIZ | Address on file | | | | | | | |
| 533916 | SOAN G. CRUZ ORTIZ | Address on file | | | | | | | |
| 533917 | SOAN LLEDO TELLECHEA | Address on file | | | | | | | |
| 533918 | SOANETTE ORTIZ ALVERIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533919 | SOANGELY RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 754436 | SOANI IRIZARRY BELTRAN | BO ALTOZANO | HC 05 BOX 39818 | | | SAN SEBASTIAN | PR | 00685 | |
| 533920 | SOANLY ROSA ROSA | Address on file | | | | | | | |
| 754437 | SOANY TORRES ROSADO | PO BOX 548 | | | | LAS PIEDRAS | PR | 00771 | |
| 533921 | SOARES MOTA, THIAGO | Address on file | | | | | | | |
| 533922 | SOAVIK J RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 824525 | SOBA MUNOZ, ISMAEL | Address on file | | | | | | | |
| 533923 | SOBA NOUEL MD, JOSE M | Address on file | | | | | | | |
| 533924 | SOBA NOVEL, JOSE | Address on file | | | | | | | |
| 533925 | SOBA OSORIO, BYANKAH | Address on file | | | | | | | |
| 533926 | SOBA OSORIO, BYANKAH D. | Address on file | | | | | | | |
| 533927 | SOBA PETERSON, GLORIA I | Address on file | | | | | | | |
| 533928 | SOBA PETERSON, MIRIAM A | Address on file | | | | | | | |
| 533929 | SOBA SANTIAGO, JOSE M | Address on file | | | | | | | |
| 754438 | SOBEIDA L SOTO ORTIZ | Address on file | | | | | | | |
| 754439 | SOBEIDA PACHECO ENCARNACION | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | | CAROLINA | PR | 00985 | |
| 533930 | SOBEL ASSOCIATES INC | 595 STEWART AVE | | | | GARDEN CITY | NY | 11530-4735 | |
| 533931 | SOBERAL AGUILA, WILMADEL | Address on file | | | | | | | |
| 533932 | SOBERAL DEL VALLE, MARIBEL | Address on file | | | | | | | |
| 1627563 | Soberal Del Valle, Nydia | Address on file | | | | | | | |
| 824526 | SOBERAL DEL VALLE, NYDIA | Address on file | | | | | | | |
| 533933 | SOBERAL DEL VALLE, NYDIA N | Address on file | | | | | | | |
| 824527 | SOBERAL DELGADO, GLORIA | Address on file | | | | | | | |
| 533934 | SOBERAL DELGADO, GLORIA I | Address on file | | | | | | | |
| 533935 | SOBERAL DELGADO, NIDZA | Address on file | | | | | | | |
| 533936 | SOBERAL DELGADO, TOMAS A | Address on file | | | | | | | |
| 533937 | SOBERAL HERNANDEZ, ZULMA Z | Address on file | | | | | | | |
| 533938 | SOBERAL HERRERA, CARLOS M. | Address on file | | | | | | | |
| 533939 | SOBERAL HERRERA, GLORIA A | Address on file | | | | | | | |
| 533940 | SOBERAL IRIZARRY, GEANNETTE | Address on file | | | | | | | |
| 533941 | SOBERAL IRIZARRY, MARIE G | Address on file | | | | | | | |
| 533942 | SOBERAL MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 533943 | SOBERAL MEDINA, RUFINO J. | Address on file | | | | | | | |
| 824528 | SOBERAL MOLINA, CARMEN | Address on file | | | | | | | |
| 1746864 | Soberal Molina, Carmen L. | Address on file | | | | | | | |
| 533944 | SOBERAL MOLINA, CARMEN L. | Address on file | | | | | | | |
| 533945 | SOBERAL MONTIJO, LYDIA | Address on file | | | | | | | |
| 1421931 | SOBERAL MORALES, MELVIN | HECTOR CORTES BABILONIA | PO BOX 896 AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | | | ARECIBO | PR | 00613 | |
| 533946 | Soberal Morales, Melvin | Address on file | | | | | | | |
| 325102 | SOBERAL MORALES, MELVIN | Address on file | | | | | | | |
| 533947 | SOBERAL MORALES, MELVIN | Address on file | | | | | | | |
| 533911 | SOBERAL NOGUERAS, EMMANUEL | Address on file | | | | | | | |
| 533948 | SOBERAL NOGUERAS, EMMANUEL | Address on file | | | | | | | |
| 533949 | SOBERAL PADIN, EMMANUEL | Address on file | | | | | | | |
| 824529 | SOBERAL PEREZ, HILDA | Address on file | | | | | | | |
| 533950 | SOBERAL PEREZ, HILDA | Address on file | | | | | | | |
| 1915091 | Soberal Perez, Hilda L | Address on file | | | | | | | |
| 1959537 | Soberal Perez, Hilda L. | Address on file | | | | | | | |
| 1631762 | Soberal Perez, Hilda L. | Address on file | | | | | | | |
| 533951 | SOBERAL RAMOS, LESBY | Address on file | | | | | | | |
| 533952 | SOBERAL ROMAN, ISABEL M | Address on file | | | | | | | |
| 533953 | Soberal Serrano, Alexis M | Address on file | | | | | | | |
| 533954 | SOBERAL VELEZ, JOSE F | Address on file | | | | | | | |
| 533955 | SOBERES GOURMET MERMELADAS HOME MADE | HC 01 BOX 2259 | | | | JAYUYA | PR | 00664 | |
| 533956 | SOBERO FLORIAN, PABLO | Address on file | | | | | | | |
| 2133514 | Sobrado Cantres, Mariselle | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 533957 | SOBRADO CANTRES, MARISELLE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4158 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533958 | SOBRADO CONCEPCION, VICTOR | Address on file | | | | | | | |
| 533960 | SOBRADO FIGUEROA, JANILU | Address on file | | | | | | | |
| 533959 | SOBRADO FIGUEROA, JANILU | Address on file | | | | | | | |
| 533961 | Sobrado Figueroa, Nicolas | Address on file | | | | | | | |
| 533963 | SOBRADO RIVERA, JOAN M. | Address on file | | | | | | | |
| 533964 | SOBRADO RIVERA, JOAN M. | Address on file | | | | | | | |
| 533965 | SOBRADO SIERRA, MIGDALIA | Address on file | | | | | | | |
| 533966 | SOBRE RUEDAS MTB | URB ALHAMBRA | 2615 CALLE LINDARAJA APT A | | | PONCE | PR | 00716-3853 | |
| 533967 | SOBRINO BORGOS, ANA M | Address on file | | | | | | | |
| 754440 | SOBRINO DE GANDARA INC | PO BOX 331947 | | | | PONCE | PR | 00733-1947 | |
| 533968 | SOBRINO ENRIQUEZ, RAFAEL A | Address on file | | | | | | | |
| 533969 | SOBRINO ENRIQUEZ, ROSA | Address on file | | | | | | | |
| 533970 | SOBRINO INC | PO BOX 9020001 | | | | SAN JUAN | PR | 00902-0001 | |
| 533971 | SOBRINO MD , MARIO R | Address on file | | | | | | | |
| 533972 | SOBRINO MEDIAVILLA, MARIA J. | Address on file | | | | | | | |
| 533973 | SOBRINO RIVAS, MARTA T. | Address on file | | | | | | | |
| 533974 | SOBRINO RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 533975 | SOBRINO RODRIGUEZ, MARIHER | Address on file | | | | | | | |
| 824532 | SOBRINO RODRIGUEZ, MARYSOL A | Address on file | | | | | | | |
| 533977 | SOBRINO, JOSE | Address on file | | | | | | | |
| 2180313 | Sobsey, Iris | 303 Poplar Drive | | | | Falls Church | VA | 22046 | |
| 754441 | SOC AGRICOLA DELGADO PEREZA | P O BOX 1112 | | | | ARECIBO | PR | 00613 | |
| 754442 | SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | P O BOX 9023602 | | | | SAN JUAN | PR | 00902-3602 | |
| 754443 | SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 | |
| 754444 | SOC DE ADMINISTRADORES DE INVESTIGACION | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 754445 | SOC DE GERONTOLOGIA DE PR INC | PO BOX 363472 | | | | SAN JUAN | PR | 00936-3472 | |
| 533978 | SOC DE PADRES NINOS Y ADULTOS AUTISTA PR | PO BOX 190594 | | | | SAN JUAN | PR | 00919-0594 | |
| 533979 | SOC EPISCOPALES, SERV | Address on file | | | | | | | |
| 533980 | SOC ESPANOLA DE AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 754446 | SOC EXPELEOLOGICA DE P R INC | PO BOX 31074 | | | | SAN JUAN | PR | 00929 | |
| 754447 | SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | BOX 404 | | | | HATILLO | PR | 00659 | |
| 754448 | SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | HC 01 BOX 10250 | | | | HATILLO | PR | 00659 | |
| 533981 | SOC INTEGRA DE AIBONITEĐOS /HOGAR DIVIN | Address on file | | | | | | | |
| 533982 | SOC INTEGRA DE AIBONITEĐOS /HOGAR DIVINO | Address on file | | | | | | | |
| 533983 | SOC INTEGRA DE AIBONITENOS /HOGAR DIVINO | Address on file | | | | | | | |
| 533984 | SOC PARA ESTIMULO CULTURA PUERTORRIQUENA | Address on file | | | | | | | |
| 533985 | SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | Address on file | | | | | | | |
| 533986 | SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | Address on file | | | | | | | |
| 533987 | SOC PRO HOSPITAL DEL NINO INC | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| 533988 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 533989 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO DE PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533990 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533991 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533992 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533993 | SOC PRO HOSPITAL DEL NINO INC | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 754449 | SOC PROFESIONALES PREVENCION ACCIDENTE | ROOSEVELT MAIL STA 109 | PO BOX 1007 | | | SAN JUAN | PR | 00919-1067 | |
| 754450 | SOC PUERT PARA CUIDADO DE LOS OJOS | PO BOX 362248 | | | | SAN JUAN | PR | 00936-2248 | |
| 533994 | SOC PUERTORRIQUENA DE PLANIFICACION | Address on file | | | | | | | |
| 533995 | SOC PUERTORRIQUENA DE PLANIFICACION | Address on file | | | | | | | |
| 533996 | SOC PUERTORRIQUENA DE PLANIFICACION | Address on file | | | | | | | |
| 533997 | SOC PUERTORRIQUENA PACIENTES EPILEPSIA | Address on file | | | | | | | |
| 533998 | SOC RADIOLOGICA DE BAYAMON SERVICE CORP | PO BOX 70152 | | | | SAN JUAN | PR | 00936 | |
| 754451 | SOC RADIOLOGICA LAS LOMAS | P O BOX 2102 | | | | SAN JUAN | PR | 00922 | |
| 533999 | SOC VALDES GARCIA & MARIN | Address on file | | | | | | | |
| 534000 | SOC VALDES GARCIA & MARIN | Address on file | | | | | | | |
| 754452 | SOC. DE AUTORES PUERTORRIQUE±OS | AA25 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| 754453 | SOC. FRONTERA Y FRONTERA | P O BOX 496 | | | | MAYAGUEZ | PR | 00681 | |
| 754454 | SOC.PRO/ADQ.Y REST.MON HIST | PO BOX 1090 | | | | LARES | PR | 00669 | |
| 754455 | SOC.PUERT.PREV.CEGUERA | APARTADO 362248 | | | | SAN JUAN | PR | 00936-2248 | |
| 754456 | SOC.PUERT.PREV.CEGUERA | PO BOX 3232 | | | | SAN JUAN | PR | 00902 | |
| 534001 | SOCARRAS FIGUEROA, SONYMARIE | Address on file | | | | | | | |
| 534002 | SOCARRAS FIGUEROA, YANMARIE | Address on file | | | | | | | |
| 534003 | SOCARRAS POLANCO, CELIANA | Address on file | | | | | | | |
| 534004 | SOCARRAS POLANCO, CELIANA M. | Address on file | | | | | | | |
| 534005 | SOCARRAS TORRES, ANGEL | Address on file | | | | | | | |
| 534006 | SOCIA LEBRON, LUIS | Address on file | | | | | | | |
| 534007 | SOCIA LEBRON, MAGDA | Address on file | | | | | | | |
| 534008 | SOCIA LEBRON, MAGDA | Address on file | | | | | | | |
| 534010 | SOCIAL BUSSINES HUB INC | P O BOX 362766 | | | | SAN JUAN | PR | 00936 | |
| 534011 | SOCIAL CONCEPTS INC | CTRO COMERCIAL ISLA VERDE MALL | SUITE 213 | | | CAROLINA | PR | 00979 | |
| 534012 | SOCIAL INTERES GROWTH ASSOCIATES CORP | AVE PONCE DE LEON | 250 SUITE 501 | | | SAN JUAN | PR | 00918 | |
| 754457 | SOCIAL ISSUES RESOURCES SERIES INC | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 534013 | SOCIAL SECURITY ADMINISTRATION | 6401 SECURITY BLVD MAIL STOP | EAST LOW RISE | | | BALTIMORE | MD | 21235 | |
| 754458 | SOCIAL SECURITY ADMINISTRATION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 534014 | SOCIAL SECURITY ADMINISTRATION | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 534015 | SOCIAL SECURITY ADMINISTRATION | 300 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123-2999 | |
| 754459 | SOCIAL SECURITY ADMINISTRATION | 6401 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21235 | |
| 534016 | SOCIAL SECURITY ADMINISTRATION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-0000 | |
| 534017 | SOCIAL SECURITY ADMINISTRATION | P.O. BOX 2861 | | | | PHILADELPHIA | PA | 19122-0861 | |
| 1513771 | Social Security Administration (SSA) | 26 Federal Plaza 40th Floor | | | | New York | NY | 10278 | |
| 1513771 | Social Security Administration (SSA) | Matthew J. Troy, Senior Trial Counsel US DOJ | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1478214 | Social Security Administration (SSA) | Raymond Egan | 26 Federal Plaza, 40th Floor | | | New York | NY | 10278 | |
| 1477946 | Social Security Administration (SSA) | Raymond Egan, Assistant Regional Commissioner | Management and Operations Support ( | 26 Federal Plaza, 40th Floor | | New York | NY | 10278 | |
| 534018 | SOCIEDAD 2099 INC | PO BOX 1188 | | | | UTUADO | PR | 00641-1188 | |
| 754462 | SOCIEDAD AGRICOLA HNOS PEREZ | P O BOX 723 | | | | MANATI | PR | 00674 | |
| 754463 | SOCIEDAD AMBIENTE MARINO INC | P O BOX 22158 | | | | SAN JUAN | PR | 00931 | |
| 534019 | SOCIEDAD AMERICANA CONTRA EL CANCER DE | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4160 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534020 | SOCIEDAD AMERICANA CONTRA EL CANCER DE | PUERTO RICO INC | 566 CALLE CABO ALVERIO | | | HATO REY | PR | 00918 | |
| 754464 | SOCIEDAD AMERICANA DEL CANCER | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 754465 | SOCIEDAD ARECA | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| 754466 | SOCIEDAD ARROYO CAMACHO | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 754467 | SOCIEDAD ARROYO CAMACHO | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| 1256794 | SOCIEDAD ASISTENCIA LEGAL | Address on file | | | | | | | |
| 754469 | SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | MANSIONES DE RIO PIEDRAS | 1781 CALLE FLORES | | | SAN JUAN | PR | 00960 | |
| 754468 | SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | P O BOX 2548 | | | | BAYAMON | PR | 00960-2548 | |
| 754470 | SOCIEDAD BIBLICA DE P.R. | PO BOX 20821 | | | | SAN JUAN | PR | 00928 | |
| 754471 | SOCIEDAD BIBLIOTECARIOS DE P R | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 754472 | SOCIEDAD BORICUARTISTA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| 534021 | SOCIEDAD CATONI | URB TORRIMAR | 13-29 CALLE TOLEDO | | | GUAYNABO | PR | 00966-3106 | |
| 534022 | SOCIEDAD DE BIBLIOTECARIOS DE PTO RICO | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 534023 | SOCIEDAD DE BIBLIOTECARIOS-PR | APARTADO POSTAL 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 754473 | SOCIEDAD DE CETRERIA DE P R INC | HC 3 BOX 11887 | | | | JUANA DIAZ | PR | 00795 | |
| 534024 | SOCIEDAD DE CINE DE PUERTO RICO | P O BOX 9688 | | | | SAN JUAN | PR | 00908 | |
| 534025 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 534026 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 360325 | | | | SAN JUAN | PR | 00936-0324 | |
| 534027 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 534028 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | URB PEREZ MORRIS | 500 CALLE BAEZ | | | SAN JUAN | PR | 00917 | |
| 534029 | SOCIEDAD DE EDUCACION Y REHABILITACION | P O BOX 360325 | | | | SAN JUAN | PR | 00936-0325 | |
| 1256795 | SOCIEDAD DE EDUCACION Y REHABILITACION DE P. R. | Address on file | | | | | | | |
| 754474 | SOCIEDAD DE ENFERMEDADES INFECCIOSAS PR | P O BOX 96 | | | | HUMACAO | PR | 00792 | |
| 754475 | SOCIEDAD DE FISIATRA PADILLA | PO BOX 1127 | | | | CABO ROJO | PR | 00623 1127 | |
| 534030 | SOCIEDAD DE INVESTIGACION CIENTIFICA | PO BOX 33060 | VETERANS PLAZA STATION | | | SAN JUAN | PR | 00933 | |
| 534031 | SOCIEDAD DE INVESTIGACION CIENTIFICA, IN | P.O. BOX 33060 VETERANS | PLAZA STATION | | | SAN JUAN | PR | 00933 | |
| 754476 | SOCIEDAD DE NEFROLOGIA E HIPERTENCION PR | P O BOX 11428 | | | | SAN JUAN | PR | 00910 | |
| 534032 | SOCIEDAD DE PUERTO RICO | PO BOX 362173 | | | | SAN JUAN | PR | 00936 | |
| 534033 | SOCIEDAD DE RADIOLOGOS CONSULTAS | PO BOX 845 | | | | MANATI | PR | 00674 | |
| 754477 | SOCIEDAD DE TRANSPLANTE | PO BOX 362403 | | | | SAN JUAN | PR | 00936 | |
| 534034 | SOCIEDAD DIAZ & LOPEZ | HACIENDA MARGARITA 107 | | | | LUQUILLO | PR | 00773 | |
| 754478 | SOCIEDAD EDUCATIVA DE LAS ARTES | COND DALIA | 15 CALLE DALIA SUITE 204 | | | ISLA VERDE | PR | 00979 | |
| 534035 | SOCIEDAD EDUCATIVA DE LAS ARTES INC | 138 AVE WINSTON CHURCHILL | BOX 349 | | | SAN JUAN | PR | 00926 | |
| 534036 | SOCIEDAD EDUCATIVA DE LAS ARTES INC | URB LAS LOMAS | 780 CALLE 29 SO | | | SAN JUAN | PR | 00921-1210 | |
| 534037 | SOCIEDAD EDUCATIVA DE LAS ARTES INC. | URB LAS LOMAS | CALLE 29 SO #780 | | | SAN JUAN | PR | 00921 | |
| 534038 | SOCIEDAD EL PARAISO S E | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 2138054 | SOCIEDAD EL PARAISO, S.E. | SOCIEDAD EL PARAISO S E | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | | SAN JUAN | PR | 00927 | |
| 837967 | SOCIEDAD EL PARAISO, S.E. | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | | | SAN JUAN | PR | 00927 | |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 | |
| 837988 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | PO BOX 3005 SAN | | | | SEBASTIAN | PR | 00685 | |
| 2137449 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534040 | SOCIEDAD FINANCIERA DE MUEBLES INC. | P O BOX 8999 | | | | SAN JUAN | PR | 00910-0999 | |
| 754480 | SOCIEDAD GEOGRAFOS DE PR | PO BOX 40059 | | | | SAN JUAN | PR | 00940-0059 | |
| 754481 | SOCIEDAD GERONTOLOGIA DE P R | P O BOX 363472 | | | | SAN JUAN | PR | 00936-3472 | |
| 754482 | SOCIEDAD GERONTOLOGIA DE P R | P O BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 754483 | SOCIEDAD GONZALO SERVICE STATION | PO BOX 208 | | | | CAGUAS | PR | 00726 0208 | |
| 534041 | SOCIEDAD HERMANOS MAHIQUES / FCIA GARCIA | P O BOX 67 | | | | HATILLO | PR | 00659 | |
| 534042 | SOCIEDAD HERMANOS MAHIQUES /FARM. GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| 534043 | SOCIEDAD HNOS LEON | 189 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795-2503 | |
| 754484 | SOCIEDAD HUMANITARIA PRO ANIMALES INC | P O BOX 1277 | | | | GUAYAMA | PR | 00785 | |
| 850528 | SOCIEDAD INMOBILIARIA CPR SE | 252 AVE PONCE DE LEON STE 801 | | | | SAN JUAN | PR | 00918-2025 | |
| 754485 | SOCIEDAD INTL DE REALIZACION DIVINA | P O BOX 20969 | | | | SAN JUAN | PR | 00910 | |
| 1466612 | Sociedad Legal de Bienes Gananciales (compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | Address on file | | | | | | | |
| 1518662 | Sociedad Legal de Ganaciales Rivera-Negron c/o Lcdo. Dennis J. Cruz Perez | PO Box 10720 | | | | Ponce | PR | 00732 | |
| 754486 | SOCIEDAD MASONICA UNIV | 257 CALLE ADUANA SUITE 289 | | | | MAYAGUEZ | PR | 00680 | |
| 534044 | SOCIEDAD MEDIADORES Y ARB. LABORALES | PMB 403 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 754487 | SOCIEDAD MEDICINA INTERNA DEL SUR | P O BOX 185 | | | | PONCE | PR | 00733-0185 | |
| 754488 | SOCIEDAD MERCANTIL C A P | HC 1 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 534045 | SOCIEDAD MERCANTIL C A P | PO BOX 508 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754489 | SOCIEDAD ORTOPEDIA DEL SUR | P O BOX 6180 | | | | PONCE | PR | 00731 | |
| 534046 | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 21490 | | | | RIO PIEDRAS | PR | 00928 | |
| 534047 | SOCIEDAD PARA ASISTENCIA LEGAL | P O BOX 21490 | | | | SAN JUAN | PR | 00928-1490 | |
| 856979 | SOCIEDAD PARA ASISTENCIA LEGAL DE PR | SOCIEDAD PARA ASISTENCIA LEGAL DE PR, INC. | Esteban Gonzalez 839 | Esquna Anasco | | San Juan | PR | 00925 | |
| 856476 | SOCIEDAD PARA ASISTENCIA LEGAL DE PR | SOCIEDAD PARA ASISTENCIA LEGAL DE PR, INC. | PO Box 21490 | | | San Juan | PR | 00928-1490 | |
| 1424910 | SOCIEDAD PARA ASISTENCIA LEGAL DE PUERTO RICO | Address on file | | | | | | | |
| 534048 | SOCIEDAD PARA LA GERENCIA | DE LOS RECURSOS HUMANOS | PO BOX 361761 | | | SAN JUAN | PR | 00936-1761 | |
| 534049 | SOCIEDAD PARA LA GERENCIA DE REC HUMANOS | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 534050 | SOCIEDAD PEDIATRICA DE HUMACAO | 54 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 754490 | SOCIEDAD PR CIRUJANOS DEL COLON Y RECTO | URB EL VEDADO | 506 CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 534051 | SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | | PONCE | PR | 00716-0211 | |
| 534052 | SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PO BOX 8343 PAMPANOS STA | | | | PONCE | PR | 000732 | |
| 534053 | SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 534054 | SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | | PONCE | PR | 00716-0211 | |
| 534055 | SOCIEDAD PRO NINOS SORDOS DE PR | PO BOX 8343 PAMPANOS STA | | | | PONCE | PR | 000732 | |
| 754460 | SOCIEDAD PROFESIONALES DE PREVENCION | ACCIDENTES DE PTO RICO | PMB 109 B P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 534056 | SOCIEDAD PROFESIONALES PREVENCION ACCIDENTES DE P. | P.O. BOX 2897 | | | | BAYAMON | PR | 00960 | |
| 534057 | SOCIEDAD PUERTORRIQUENA DE CIENCIAS AGRIC | PO BOX 40108 | | | | SAN JUAN | PR | 00940 | |
| 754491 | SOCIEDAD PUERTORRIQUEXA DE PEDIATRIA | 400 CALLE JUAN CALAF | PMB 175 | | | SAN JUAN | PR | 00918-1314 | |
| 754492 | SOCIEDAD PUERTORRIQUENA DE | HORBICULTORES | APARTADO 4104 | | | SAN JUAN | PR | 00936 | |
| 754493 | SOCIEDAD PUERTORRIQUENA DE | PO BOX 40297 | | | | SAN JUAN | PR | 00940 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4162 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256796 | SOCIEDAD PUERTORRIQUENA DE EPILEPSIA | Address on file | | | | | | | |
| 534058 | SOCIEDAD PUERTORRIQUENA DE PEDIATRIA | CALAF 400 PMB 175 | | | | SAN JUAN | PR | 00918 | |
| 754494 | SOCIEDAD QUIRURGICA | P O BOX 7470 | | | | PONCE | PR | 00732-7470 | |
| 754495 | SOCIEDAD RADIOIMAGENES | 257 ADUANA STE 333 | | | | MAYAGUEZ | PR | 00680 | |
| 754496 | SOCIEDAD RADIOLOGICA ARNAU | URB STA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 754497 | SOCIEDAD RADIOLOGICA BAYAMON | PO BOX 70152 | | | | SAN JUAN | PR | 00936 | |
| 754498 | SOCIEDAD RADIOLOGICA DEL CARIBE | P O BOX 1143 | | | | COTO LAUREL | PR | 00780-1143 | |
| 754499 | SOCIEDAD RECREACION TERAPEUTICA DE PR | P O BOX 29526 | | | | SAN JUAN | PR | 00929-0526 | |
| 754500 | SOCIEDAD RIVERA PEREZ & CORDERO | PO BOX 80000 SUITE 223 | | | | ISABELA | PR | 00662 | |
| 754461 | SOCIEDAD SAN VICENTE DE PAUL | P O BOX 4196 | | | | VEGA BAJA | PR | 00694 | |
| 754501 | SOCIEDAD SERVICIO AL FLORISTA INC | P O BOX 5988 | | | | CAGUAS | PR | 00726-5988 | |
| 534059 | SOCIEDAD SINERGIA CORP | 1007 AVE MUNOZ MARIN STE 407 | | | | SAN JUAN | PR | 00925 | |
| 754502 | SOCIEDAD TERAPEUTICA Y HOLIS. DEL SUR | TITO CASTRO MARGINAL-MARGINAL301 | LA RAMBLA DROWER 371 | | | PONCE | PR | 00731 | |
| 534060 | SOCIETY AGAINST CRUELTY TO ANIMALS PR | URB BRISAS DE MARAVILLA | J 29 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 754503 | SOCIETY AMERICAN ARCHAEOLOGY | PO BOX 0123 | | | | WASHINGTON | DC | 20073-0123 | |
| 534061 | SOCIETY DE PESCADORES UNIDOS | PO BOX 3376 | | | | LAJAS | PR | 00667 | |
| 754504 | SOCIETY FOR ADVANCEMENT MANAGEMENT INC | 630 OCEAN DR FC 132 | | | | CORPUS CHRISTI | TX | 78412 | |
| 534062 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21272-0492 | |
| 754505 | SOCIETY FOR HUMAN RESOURCES MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21298-8614 | |
| 754506 | SOCIETY FOR PLANNING HIGHER | URB SANTA ANA | E1 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 534063 | SOCIETY HUMAN RESOURCE MANAGEMENT P R | PO BOX 361761 | | | | SAN JUAN | PR | 00936 | |
| 534064 | SOCIETY HUMAN RESOURSE MANAGEMENT | 1800 DUKE STREET | | | | ALEXANDRIA | VA | 22314-3499 | |
| 534065 | SOCIETY OF FINANCIAL EXAMINERS | 3505 VERNON WOODS DR | | | | SUMMERFIELD | NC | 27358-9532 | |
| 534066 | SOCIETY OF WETLAND SCIENTISTS INC | 22 N CARROLL ST | STE 300 | | | MADISON | WI | 53703 | |
| 754507 | SOCIETY ORTIZ Y FONTANEZ S E | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 754508 | SOCIO AUTO IMPORT | BOX 991 SUITE 565 | | | | AGUADA | PR | 00602 | |
| 534067 | SOCIOS VILLAS KENNEDY CORP | VILLA KENNEDY | EDIF 307 | | | SAN JUAN | PR | 00915 | |
| 534068 | SOCLAT VEGA, LUIS | Address on file | | | | | | | |
| 534069 | SOCORRAS MARQUEZ MD, LUIS | Address on file | | | | | | | |
| 754509 | SOCORRITO PEREZ OCASIO | Address on file | | | | | | | |
| 754510 | SOCORRITO SANTIAGO RIVERA | BO AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 754512 | SOCORRO A CALDERON MALDONADO | URB LOS PASEOS | 35 CALLE NISA | | | SAN JUAN | PR | 00926 | |
| 754513 | SOCORRO ACEVEDO DE JESUS | RR 2 BOX 4341 | | | | ANASCO | PR | 00610-9806 | |
| 534070 | SOCORRO ALDEA CLAUDIO | Address on file | | | | | | | |
| 534071 | SOCORRO ALVAREZ DE ROMAN | Address on file | | | | | | | |
| 754514 | SOCORRO AYALA CONCEPCION | Address on file | | | | | | | |
| 754515 | SOCORRO AYALA CONCEPCION | Address on file | | | | | | | |
| 754516 | SOCORRO AYUSO FARGA | HC 014463 | | | | CAROLINA | PR | 00985 | |
| 534073 | SOCORRO BORIA GASTON | Address on file | | | | | | | |
| 754517 | SOCORRO CAEZ LOPEZ | Address on file | | | | | | | |
| 534074 | SOCORRO CARDONA CAJIGAS | Address on file | | | | | | | |
| 534075 | SOCORRO CARDONA CAJIGAS | Address on file | | | | | | | |
| 754518 | SOCORRO CINTRON SERRANO | BORINQUEN GARDENS | 1930 JUAN B UGALDE | | | SAN JUAN | PR | 00926 | |
| 754519 | SOCORRO CORDERO RIVERA | HC 02 BOX 8324 | | | | QUEBRADILLAS | PR | 00678 | |
| 754520 | SOCORRO CRUZ PEREZ | Address on file | | | | | | | |
| 534076 | SOCORRO CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 534077 | SOCORRO CUEVAS HUETAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754521 | SOCORRO DE L. LUGO GUZMAN | Address on file | | | | | | | |
| 850529 | SOCORRO DE LOS A VELEZ RODRIGUEZ | VALLE VERDE | C15 CALLE 2 | | | SAN GERMAN | PR | 00683-3977 | |
| 754522 | SOCORRO DELGADO HERNANDEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 534078 | SOCORRO DELGADO HERNANDEZ | Address on file | | | | | | | |
| 534079 | SOCORRO DIAZ BORRERO | Address on file | | | | | | | |
| 534080 | SOCORRO DIAZ ORTIZ | Address on file | | | | | | | |
| 754523 | SOCORRO E NAVARRO TORRES | URB PARK GARDENS | A 70 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 754524 | SOCORRO E RIVERA ORTIZ | Address on file | | | | | | | |
| 754525 | SOCORRO ENID RODRIGUEZ MARTIR | BO MARAVILLA ESTE | CARR 119 KM 34.8 | | | LAS MARIAS | PR | 00670 | |
| 754526 | SOCORRO FIGUEROA | 116 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 754527 | SOCORRO FIGUEROA TORRES | 13 A BDA ALDEA VAZQUEZ | | | | COROZAL | PR | 00783 | |
| 754528 | SOCORRO FIGUEROA TORRES | BO QUEB ARENA | CARR 823 INT 165 KM 09 | | | TOA ALTA | PR | 00953 | |
| 2108367 | Socorro Flores Ortiz, Maria | Address on file | | | | | | | |
| 754511 | SOCORRO GONZALEZ BAEZ | PMB 137 HC 0129030 | | | | CAGUAS | PR | 00725 | |
| 754529 | SOCORRO GONZALEZ MARQUEZ | 160 CALLE SAN CIPRIAN | | | | CAROLINA | PR | 00987 | |
| 754530 | SOCORRO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 534081 | SOCORRO GUILBE MERCADO | Address on file | | | | | | | |
| 754531 | SOCORRO GUZMAN SOTO | 119 CALLE PABLO NEGRON SOTO | | | | MOROVIS | PR | 00687 | |
| 754532 | SOCORRO HORTA MENDEZ D/B/A CUQUI GOMEZ | URB SAN PATRICIO | 21 CALLE M RIVERA FERRER | | | GUAYNABO | PR | 00968-4614 | |
| 754533 | SOCORRO I MALDONADO AYALA | PO BOX 923 | | | | ADJUNTAS | PR | 00601 | |
| 754534 | SOCORRO I PRINCIPE PERRIRA | Address on file | | | | | | | |
| 754535 | SOCORRO JIMENEZ BAEZ | URB LOS MAESTROS | 491 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00925 | |
| 754536 | SOCORRO JUSTINIANO OTERO | P O BOX 9537 | | | | SAN JUAN | PR | 00908 | |
| 534082 | SOCORRO LAGUERRE DE JESUS | Address on file | | | | | | | |
| 754537 | SOCORRO LANZO | Address on file | | | | | | | |
| 534083 | SOCORRO LOPEZ MARTINEZ | Address on file | | | | | | | |
| 754538 | SOCORRO LOPEZ Y/O ERNESTO RODRIGUEZ | VILLA DEL REY | SSSI CALLE 16 A | | | CAGUAS | PR | 00725 | |
| 2215829 | Socorro Marcano de Jesus, Esther | Address on file | | | | | | | |
| 2208491 | SOCORRO MARCANO DE JESUS, ESTHER | Address on file | | | | | | | |
| 2221752 | SOCORRO MARCANO DE JESUS, ESTHER | Address on file | | | | | | | |
| 2207623 | Socorro Marcano de Jesus, Esther | Address on file | | | | | | | |
| 754539 | SOCORRO MARQUEZ AGOSTO | Address on file | | | | | | | |
| 754540 | SOCORRO MARQUEZ RODRIGUEZ | PO BOX 317 | | | | SAINT JUST | PR | 00978 | |
| 754541 | SOCORRO MARRERO MARRERO | Address on file | | | | | | | |
| 754542 | SOCORRO MARRERO MARRERO | Address on file | | | | | | | |
| 754543 | SOCORRO MARTINEZ TIBEN | URB CIARA DEL SOL | 90 CIARA DEL NORTE | | | VEGA BAJA | PR | 00653 | |
| 534084 | SOCORRO MARTINEZ TIBEN | Address on file | | | | | | | |
| 534085 | SOCORRO MORA Y CARLOS MORA | Address on file | | | | | | | |
| 754544 | SOCORRO MORALES RAMIREZ | URB SANTA MARIA | CALLE 6 G 8 | | | SAN GERMAN | PR | 00683 | |
| 754545 | SOCORRO NAVARRO / MELISSA DE JESUS | PO BOX 50161 LEVITTOWN STA | | | | LEVITTOWN | PR | 00950 | |
| 754546 | SOCORRO NEGRON HERNANDEZ | URB BAIROA PARK | 2 J 68 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 754547 | SOCORRO OLIVO PEREZ | JARDINES DE CAGUAS | B 55 CALLE C | | | CAGUAS | PR | 00725 | |
| 754548 | SOCORRO ORTIZ REBOLLO | ALT INTERAMERICANA | S28 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 754549 | SOCORRO PADRO ORTIZ | PO BOX 1162 | | | | SABANA GRANDE | PR | 00637 | |
| 534086 | SOCORRO PASTRANA FONTANEZ | Address on file | | | | | | | |
| 534087 | SOCORRO PEREZ ESPADA Y/O MYRTA R PEREZ | Address on file | | | | | | | |
| 754550 | SOCORRO PEREZ PEREZ | PO BOX 932 | | | | HORMIGUEROS | PR | 00660 | |
| 754551 | SOCORRO PIZARRO DELGADO | P O BOX 50211 | | | | TOA BAJA | PR | 00950 | |
| 754552 | SOCORRO R FIGUEROA | PO BOX 449 | | | | CIDRA | PR | 00739-0449 | |
| 534088 | SOCORRO RAMOS HERNANDEZ | Address on file | | | | | | | |
| 1485609 | Socorro Rivas and Luis A Reyes COMM PROP | Address on file | | | | | | | |
| 1486961 | Socorro Rivas and Luis A. Reyes Ramis COMM PROP | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4164 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754553 | SOCORRO RIVERA | EDIF A-2 APTO 04 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 754554 | SOCORRO RIVERA GUADALUPE | COND PONTESUELA | EDIF A 2 APT 3 G | | | CAROLINA | PR | 00983 | |
| 534089 | SOCORRO RIVERA GUADALUPE | Address on file | | | | | | | |
| 534090 | SOCORRO RIVERA QUINONES | Address on file | | | | | | | |
| 754555 | SOCORRO RODRIGUEZ CURET | Address on file | | | | | | | |
| 754556 | SOCORRO ROLDAN DELGADO | VILLAS DE GUADALUPE | C18 #A-A-3 | | | CAGUAS | PR | 00725 | |
| 534091 | SOCORRO RONDON DE JESUS | Address on file | | | | | | | |
| 754557 | SOCORRO SANTIAGO | Address on file | | | | | | | |
| 534092 | SOCORRO SOTOMAYOR, NEREIDA | Address on file | | | | | | | |
| 754559 | SOCORRO TORRES RIVAS | CIUDAD CAMPO | RR 7 BOX 6 | | | SAN JUAN | PR | 00926 | |
| 534093 | SOCORRO VAZQUEZ ROBLES | Address on file | | | | | | | |
| 754560 | SOCORRO VELEZ MEDINA | RES CANDELARIA EDIF | 24 APT 169 | | | MAYAGUEZ | PR | 00680 | |
| 534096 | SOCRATES POLANCO | Address on file | | | | | | | |
| 534097 | SODA BLASTING CORPORATION | HC 6 BOX 25604 | | | | ARECIBO | PR | 00612-9603 | |
| 534098 | SODERQUIST, JOHN | Address on file | | | | | | | |
| 534099 | SODEXO CORPORATE | CENTRO DE ESTUDIANTES | PISO 2, R U M | | | MAYAGUEZ | PR | 00680 | |
| 534100 | SODEXO CORPORATE | CENTRO DE ESTUDIANTES 2DO PISO RUM | | | | MAYAGUEZ | PR | 00680 | |
| 534101 | SODEYLI F. HERRERA | Address on file | | | | | | | |
| 754561 | SODIA DAVILA SALAS | BO CANTERA 5 | | | | MANATI | PR | 00674 | |
| 534102 | SOED D. FIGUEROA CEDENO | Address on file | | | | | | | |
| 534103 | SOEGAARD GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 534104 | SOEIL RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 754562 | SOEL A RIVERA MARTINEZ | EXT PQUE ECUESTRE | G 4 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 754563 | SOENIT BONILLA GARCIA | URB VILLAS SAN AGUSTIN BAY | G 26 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 754565 | SOFIA ACEVEDO COLON | HC 4 BOX 15314 | | | | MOCA | PR | 00676 | |
| 754566 | SOFIA AND LUIS CATERING | RIO GRANDE HILLS | 35 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 754567 | SOFIA ARSUAGA DE LOS REYES | PASEO MONTE | 381 AVE LAS CUMBRES APT 1209 | | | SAN JUAN | PR | 00929 | |
| 754568 | SOFIA ARSUAGA DE LOS REYES | VILLA MERCEDES | 2900 CARR 834 APT 4024 | | | GUAYNABO | PR | 00971 | |
| 754569 | SOFIA BASABE | Address on file | | | | | | | |
| 754570 | SOFIA BENITEZ RODRIGUEZ | VISTAS DE LOS FRAILES | CARR 873 APT 59 | | | GUAYNABO | PR | 00919 | |
| 534105 | SOFIA BURGOS CARABALLO | Address on file | | | | | | | |
| 754571 | SOFIA C GERENA GONZALEZ | URB ALTAMESA | 1390 SAN FELIX | | | RIO PIEDRAS | PR | 00921 | |
| 534106 | SOFIA C MARRERO GARCIA | Address on file | | | | | | | |
| 754572 | SOFIA CABRERA ALVAREZ | COND SAN ANTON | APTO 1010 | | | CAROLINA | PR | 00987 | |
| 754573 | SOFIA CAMPO MALPICA | Address on file | | | | | | | |
| 754574 | SOFIA CARBONERA PARDO | URB MONTEBELLO ESTATES | H 1 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-2400 | |
| 754575 | SOFIA CRUZ | 7204 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 754576 | SOFIA DE JESUS BURGOS | Address on file | | | | | | | |
| 534107 | SOFIA DE L LICEAGA RODRIGUEZ | Address on file | | | | | | | |
| 754577 | SOFIA E SEPULVEDA PEREZ | P O BOX S000-243 | | | | MAYAGUEZ | PR | 00683 | |
| 754578 | SOFIA FEBRES ROSADO | P O BOX 4 | | | | JUNCOS | PR | 00777 | |
| 754579 | SOFIA FIGUEROA SANTANA | URB SIERRA LINDA | N 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 534108 | SOFIA G FIGUEROA | Address on file | | | | | | | |
| 534109 | SOFIA G LANG PEREZ | Address on file | | | | | | | |
| 534110 | SOFIA G. LANG PEREZ | Address on file | | | | | | | |
| 534111 | SOFIA GALLISA MURIENTE | Address on file | | | | | | | |
| 534112 | SOFIA GASTON TRINIDAD | Address on file | | | | | | | |
| 754580 | SOFIA GONZALEZ MOLINA | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 | |
| 534113 | SOFIA J FIGUEROA ROSSY | Address on file | | | | | | | |
| 754564 | SOFIA JUSTINIANO GONZALEZ | URB SANTA TERESITA | B Q 73 CALLE B | | | PONCE | PR | 00731 | |
| 534114 | SOFIA K CRUZ TORRES ZAYAS | Address on file | | | | | | | |
| 534115 | SOFIA K. CRUZ TORRES - ZAYAS | Address on file | | | | | | | |
| 754581 | SOFIA LOPEZ CHARRIEZ | RR 02 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 754582 | SOFIA M CAMACHO VELEZ | B 1 BDA SAN JOSE | | | | MANATI | PR | 00674 | |
| 754583 | SOFIA M MOYA HUFF | BAYSIDE COVE BOX 114 | 105 AVE ART HOSTOS APT L-102 | | | SAN JUAN | PR | 00918-2980 | |
| 534116 | SOFIA M VAZQUEZ MACHARGO | Address on file | | | | | | | |
| 754584 | SOFIA MALDONADO SUAREZ | CALLE SAN JOSE | EDIF 57 APT 102 | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4165 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754585 | SOFIA MERCADO SANTIAGO | Address on file | | | | | | | |
| 754586 | SOFIA MOLINA FIGUEROA | LA REPRESA BO SANTANA | BZN 255 | | | ARECIBO | PR | 00612 | |
| 754587 | SOFIA MOLINA MARTINEZ | HC 01 BOX 5515 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 754588 | SOFIA MONTALVO RUIZ | SAN PATRICIO APARTMENTS | 1901 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 534117 | SOFIA MULERO GUZMAN | Address on file | | | | | | | |
| 754589 | SOFIA OLIVERO | Address on file | | | | | | | |
| 534118 | SOFIA OLIVERO LORA | Address on file | | | | | | | |
| 534119 | SOFIA PEREZ MALDONADO | Address on file | | | | | | | |
| 754590 | SOFIA RAMIREZ | URB VILLA ANDALUCIA | I 31 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 850530 | SOFIA RAMOS RIOS | URB QUINTAS DEL REY | 198 CALLE GRAN BRETAÑA | | | SAN GERMAN | PR | 00683-3517 | |
| 754591 | SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| 754592 | SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 6179 | | | | CAGUAS | PR | 00726 | |
| 534120 | SOFIA RIVERA DIAZ | Address on file | | | | | | | |
| 754593 | SOFIA RODRIGUEZ | BO OBRERO | 1602 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 754594 | SOFIA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 754595 | SOFIA RODRIGUEZ COLON | P O BOX 51725 | | | | TOA BAJA | PR | 00951 | |
| 534121 | SOFIA ROSADO WOJNA | Address on file | | | | | | | |
| 534122 | SOFIA SAEZ MATOS | Address on file | | | | | | | |
| 754596 | SOFIA SALCEDO RAMIS | COND ALAMEDA TOWERS III APT 1502 | | | | SAN JUAN | PR | 00921 | |
| 534123 | Sofia Sierra Portolatin | Address on file | | | | | | | |
| 754597 | SOFIA SOLUPE ZUBIAGA | OCEAN PARK | 2023 CALLE CACIQUE | | | SAN JUAN | PR | 00912 | |
| 534124 | SOFIA STOLBERG / PILOTO 151 | SAN FRANCISCO 151 | | | | SAN JUAN | PR | 00901 | |
| 534125 | SOFIA T BERMUDEZ STUBBE | Address on file | | | | | | | |
| 534126 | SOFIA T LEBRON SEPULVEDA | Address on file | | | | | | | |
| 754598 | SOFIA TIRADO | OCEAN PARK | 4 CALLE RAMPLA DEL ALMIRANTE | | | SAN JUAN | PR | 00911 | |
| 534127 | SOFIA TOLINCHE MIRANDA A/C LYZZA | Address on file | | | | | | | |
| 754599 | SOFIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 534128 | SOFIA VALE MERCADO | Address on file | | | | | | | |
| 754600 | SOFIA VAZQUEZ PEREZ | BOX 9090 | | | | BAYAMON | PR | 00960 | |
| 534129 | SOFIA VAZQUEZ PEREZ | Address on file | | | | | | | |
| 534130 | SOFIA VILLAFANE LORENZO | Address on file | | | | | | | |
| 754601 | SOFIA ZOQUIEL SOLANO | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 534131 | SOFIAS IMPORT | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 | |
| 534132 | SOFIO TORRES MERCADO | Address on file | | | | | | | |
| 754602 | SOFRITO CAMPOLOR | PO BOX 8555 | | | | PONCE | PR | 00732 | |
| 754603 | SOFRITO EL AGRO | P O BOX 1773 | | | | YAUCO | PR | 00698 | |
| 754605 | SOFRITO MONTERO | 54 PARQUE INDUSTRIAL AMELIAS | | | | JUANA DIAZ | PR | 00795 | |
| 754604 | SOFRITO MONTERO | LAS MONJITAS F G 3 | | | | PONCE | PR | 00731 | |
| 754606 | SOFSCAPE CARIBE INC | PO BOX 1687 | | | | VEGA BAJA | PR | 00694 | |
| 754607 | SOFT 1999 | P O BOX 5543 | | | | MESA | AZ | 85211-5543 | |
| 754608 | SOFT DESIGN INTERNATIONAL | 301 S SHERMAN ST STE 202 | | | | RICHARDSON | TX | 75081 | |
| 534133 | SOFT DESIGN INTERNATIONAL, INC | 301 SOUTH SHERMAN SUITE 202 | | | | RICHARDSON | TX | 75081-4176 | |
| 754609 | SOFT VELOCITY INC | 2769 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 534134 | SOFT VELOCITY PRODUCTS | 2769 EAST ATLANTIC BLVD | | | | PAMPANO BEACH | FL | 33062 | |
| 754611 | SOFTBALL FEMENINO TAINAS INC | COM LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00748 | |
| 754610 | SOFTBALL FEMENINO TAINAS INC | LA DOLORES | 116 CALLE COLOMBIA | | | SAN JUAN | PR | 00745 | |
| 754612 | SOFTECK INC. | MU`OZ RIVERA AVENUE 654 | I B M PLAZA SUITE 1050 | | | SAN JUAN | PR | 00918 | |
| 850531 | SOFTEK | 650 AVE MUÑOZ RIVERA STE 601 | | | | SAN JUAN | PR | 00918 | |
| 534135 | SOFTEK INC | 650 AVE MUNOZ RIVERA PLAZA | SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 534136 | SOFTEK INC | 654 AVE MUNOZ RIVERA | IBM PLAZA SUITE 1050 | | | SAN JUAN | PR | 00918 | |
| 534137 | SOFTEK INC | 650 AVE MUNOZ RIVERA SUITE 601 | | | | SAN JUAN | PR | 00918 | |
| 534138 | SOFTEK INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 534139 | SOFTEK INC | PO BOX 364745 | ATENCION: GERENTE SUC. H. R. 004 | | | SAN JUAN | PR | 00936-4745 | |
| 534140 | SOFTEK INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 534141 | SOFTEK INC | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455946 | Softek Inc. | Maria R Londono | 650 Munoz Rivera Ave. Suite 601 | | | San Juan | PR | 00918 | |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 754613 | SOFTEX PRODUCT INC | PO BOX 420 | | | | MOROVIS | PR | 00687 | |
| 534142 | SOFTEX PRODUCTS | PO BOX 420 | | | | MOROVIS | PR | 00687 | |
| 754614 | SOFTLAN CONSULTANT GROUP INC | 1527 AVE PONCE DE LEON | SUITE 202 | | | SAN JUAN | PR | 00925 | |
| 534143 | SOFTLAND SRL | STR TRAIN GROZAVESCU 2/1 | 400305 | | | CLUJ-NAPOCA | | | ROMANIA |
| 534144 | SOFTLINK AMERICA, INC | 720 THIRD AVENUE | SUITE 2220 | | | SEATTLE | WA | 98104 | |
| 754615 | SOFTWARE A.G. | 11190 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191-5424 | |
| 754616 | SOFTWARE A.G. | PO BOX 910600 | | | | DALLAS | TX | 75391 0600 | |
| 754617 | SOFTWARE ADVANCED TECH. | URB RIO HONDO II | AK 8 CALLE RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 534145 | SOFTWARE AG DE PUERTO RICO INC | PMB 372 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 534146 | SOFTWARE CITY | 1113 AVE PIDERO , | | | | SAN JUAN | PR | 00920 | |
| 534147 | SOFTWARE CITY | 1113 AVE PINERO | , | | | SAN JUAN | PR | 00920-5605 | |
| 850532 | SOFTWARE CITY | 264A AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00927 | |
| 850533 | SOFTWARE CLEARING HOUSE | THREE CENTENNIAL PLAZA | 895 CENTRAL AVENUE | | | CINCINNATI | OH | 42202 | |
| 754618 | SOFTWARE DESIGNER INC | PO BOX 19611 | | | | SAN JUAN | PR | 00910-1611 | |
| 770840 | SOFTWARE DEVELOPMENT INTERNATIONAL CORP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3122 | |
| 534148 | SOFTWARE DEVELOPMENT INT'L CORP | PO BOX 194561 | | | | SAN JUAN | PR | 00919-4561 | |
| 850534 | SOFTWARE ONE PR INC | CITY VIEW PLAZA | 48 CARR 165 STE 130 | | | GUAYNABO | PR | 00968-8032 | |
| 534149 | SOFTWARE SPECTRUM | 3480 LOTUS DRIVE PLANOS | | | | PLANO | TX | 75075-0000 | |
| 754619 | SOFTWARE TECHNOLOGY, INC. | 1110 MONTLIMAR DRIVE | SUITE 150 | | | MOBILE | AL | 36609-1721 | |
| 754620 | SOFTWARE UNLIMITED | BOX 3272 | | | | AGUADILLA | PR | 00605 | |
| 534150 | SOFTWAREONE | CITY VIEW PLAZA | CARR 165 48 STE 310 | | | GUAYNABO | PR | 00968 | |
| 534151 | SOFTWAREONE PR INC | CITY VIEW PLAZA SUITE 310 | 48 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 534152 | SOFTWAREONE PUERTO RICO, INC | CITY VIEW PLAZA | SUITE #310 #48 CARR. 165 | | | GUAYNABO | PR | 00968 | |
| 534153 | SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 | FRANCE |
| 534153 | SOGOFIF MARCHE DU FILMS SAS | 5 RUE CHARLOT | | | | PARIS | FRANCE | 75003 | |
| 534154 | SOHARIS MARI RAMOS COLON | Address on file | | | | | | | |
| 754621 | SOHIMAR MARTINEZ CINTRON | PO BOX 567 | | | | PATILLAS | PR | 00723 | |
| 534155 | SOHUN GARCIA, ALBERTO | Address on file | | | | | | | |
| 534156 | SOHUN GARCIA, SYLVIA L. | Address on file | | | | | | | |
| 534157 | SOI C4ISR PLATFORMS | 319 BUSINESS LANE SUITE 100 | | | | ASHLAND | VA | 23005 | |
| 754622 | SOIL TECH LABORATORY | PO BOX 1704 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 534158 | SOISA RUIZ, RUTH E | Address on file | | | | | | | |
| 534159 | SOISMARY VALS COLON | Address on file | | | | | | | |
| 534160 | SOIZA DIAZ, SONIA M. | Address on file | | | | | | | |
| 855212 | SOIZA DIAZ, SONIA M. | Address on file | | | | | | | |
| 534161 | SOIZA FERRER, LUZ | Address on file | | | | | | | |
| 534162 | SOIZA RIVERA, MORAIMA | Address on file | | | | | | | |
| 534163 | SOJAY ORTIZ CAMUNAS | Address on file | | | | | | | |
| 534164 | SOJITZ DE PUERTO RICO CORP | Address on file | | | | | | | |
| 534165 | SOJO GUZMAN, ANA | Address on file | | | | | | | |
| 534166 | SOJO RIVERA, JIMMY | Address on file | | | | | | | |
| 534167 | SOJO RUIZ, AIDA L. | Address on file | | | | | | | |
| 534168 | SOJO RUIZ, ORLANDO | Address on file | | | | | | | |
| 534169 | SOJO RUIZ, ZENAIDA | Address on file | | | | | | | |
| 534170 | SOJO, ROBERT | Address on file | | | | | | | |
| 534171 | SOJOS GONZALEZ, HERMINIA | Address on file | | | | | | | |
| 534172 | SOKOL FIGUEROA, MARYANNA | Address on file | | | | | | | |
| 754623 | SOL A ARROYO RIVERA | BO CEIBA RR 2 BOX 7901 | | | | CIDRA | PR | 00739 | |
| 534173 | SOL A CRESPO SOTO | Address on file | | | | | | | |
| 850535 | SOL A DIAZ PEREZ | HC 03 BOX 16054 | | | | AGUAS BUENAS | PR | 00703 | |
| 754624 | SOL A HERNANDEZ SANTIAGO | PARC 141 QDA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 754625 | SOL A MILLAN ROSA | Address on file | | | | | | | |
| 534174 | SOL A PINERO | Address on file | | | | | | | |
| 754626 | SOL A RIVERA ALICEA | PO BOX 235 | | | | COROZAL | PR | 00783-0235 | |
| 534175 | SOL A RIVERA LOPEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754627 | SOL A SANTOS ALMO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 534176 | SOL A SOSA GONZALEZ | Address on file | | | | | | | |
| 754628 | SOL A TORRES ARCHILLA | PO BOX 452 | | | | MOROVIS | PR | 00687 | |
| 534177 | SOL A VELAZQUEZ ROSA | Address on file | | | | | | | |
| 534178 | SOL A. BERRIOS RIVERA | Address on file | | | | | | | |
| 534179 | SOL A. REYES OTERO | Address on file | | | | | | | |
| 534180 | SOL A. ROSA SOTO | Address on file | | | | | | | |
| 534181 | SOL A. TORRES BATISTA | Address on file | | | | | | | |
| 754629 | SOL ACOSTA SANTIAGO | PO BOX 199 | | | | GUANICA | PR | 00653 | |
| 754630 | SOL ADORNO CRUZ | VILLA NEVAREZ | 1121 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 534182 | SOL AMERICA VELEZ SANCHEZ | Address on file | | | | | | | |
| 534183 | SOL ARROYO SOLA | Address on file | | | | | | | |
| 534184 | SOL AVILES MERCADO | Address on file | | | | | | | |
| 754631 | SOL BEATRIZ CONCEPCION BULERIN | VILLA CAROLINA | 69-4 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 534185 | SOL BEATRIZ VARGAS GONZALEZ | Address on file | | | | | | | |
| 754633 | SOL BILMA VARGAS ZAPATA | PO BOX 1015 | | | | LAJAS | PR | 00667 | |
| 754634 | SOL BRAUMAN | COND PALMA REAL | 2 CALLE MADRID 1-G | | | SAN JUAN | PR | 00907-2240 | |
| 754636 | SOL C BARRETO CASANOVA | P O BOX 2916 | | | | ARECIBO | PR | 00613 | |
| 534186 | SOL C CASTELANOS LOPEZ | Address on file | | | | | | | |
| 534187 | SOL C ORTIC RAMOS | Address on file | | | | | | | |
| 1421932 | SOL C. SANTOS, ALICEA | MARIANA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 534189 | SOL CARABALLO MORALES | Address on file | | | | | | | |
| 534190 | SOL CASTRO VELLON | Address on file | | | | | | | |
| 534191 | SOL D TORRES FLORES | Address on file | | | | | | | |
| 534192 | SOL D. COLON PADILLA | Address on file | | | | | | | |
| 754637 | SOL DE BORINQUEN CINTRON | CHALETS DEL PARQUE | B2 196 | | | GUAYNABO | PR | 00969 | |
| 534193 | SOL DE JESUS | Address on file | | | | | | | |
| 754638 | SOL DE LIZ RIVERA RIVERA | PARC FALU | 224 B CALLE 22 | | | SAN JUAN | PR | 00924 | |
| 754639 | SOL DE ORIENTE INC. | URB SANTA ISIDRA 1 | 204 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 754640 | SOL DEL R CRUZ TORRES | Address on file | | | | | | | |
| 754641 | SOL E CRUZ TORRES | P O BOX 469 | | | | SAN LORENZO | PR | 00754 | |
| 754642 | SOL E GONZALEZ | ENCANTADA | VIA AMANECER PG 22 PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 534195 | SOL E PEREZ GONZALEZ | Address on file | | | | | | | |
| 534196 | SOL E RIVERA DELGADO, INC. | P O BOX 8986 | | | | CAROLINA | PR | 00988 | |
| 754643 | SOL E RODRIGUEZ SANTIAGO | HC 71 BOX 2990 | | | | NARANJITO | PR | 00719-9712 | |
| 754644 | SOL E SAGARDIA SOTO | PO BOX 4785 | | | | AGUADILLA | PR | 00605 | |
| 534197 | SOL E VAZQUEZ RIVERA | Address on file | | | | | | | |
| 534198 | SOL E. BORRERO IRIZARRY | Address on file | | | | | | | |
| 850537 | SOL ELENA RIVERA DELGADO | PO BOX 8986 | | | | CAROLINA | PR | 00988-8986 | |
| 754645 | SOL ELENA VELAZQUEZ | PO BOX 4637 | | | | CAROLINA | PR | 00984 | |
| 754646 | SOL ENID SANTIAGO | Address on file | | | | | | | |
| 754647 | SOL FONTANEZ VICENTE | Address on file | | | | | | | |
| 534199 | SOL G MARRERO RIVERA | Address on file | | | | | | | |
| 754648 | SOL G VELAZQUEZ ROSA | URB LOS PINOS | 307 CALLE DALIAS | | | YAUCO | PR | 00698-4556 | |
| 534200 | SOL G VELAZQUEZ ROSA | Address on file | | | | | | | |
| 771248 | SOL GUZMAN SANTIAGO | URB. VISTAMAR | #988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 534201 | SOL H ORTIZ FEBUS | Address on file | | | | | | | |
| 534202 | SOL HERNANDEZ MENESES | Address on file | | | | | | | |
| 534203 | SOL I ACEVEDO AGOSTO | Address on file | | | | | | | |
| 850538 | SOL I RIVERA TORRES | URB JARDINES DEL CARIBE | C35 HH 2 | | | PONCE | PR | 00731 | |
| 754650 | SOL I. TAVAREZ RAMOS | Address on file | | | | | | | |
| 534204 | SOL III PRODUCTION, INC | URB FAIRVIEW | 709 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926-7724 | |
| 534205 | SOL III PRODUCTIONS INC | URB FAIRVIEW | 709 MARTIN GUILUZ | | | SAN JUAN | PR | 00925 | |
| 534206 | SOL IRAIDA RUBIO OQUENDO | Address on file | | | | | | | |
| 771249 | SOL ISABEL SOTO IRIZARRY | 6333 CALLE AZALEA | | | | SABANA SECA | PR | 00952-4485 | |
| 534207 | SOL J CARRERO GONZALEZ | Address on file | | | | | | | |
| 754652 | SOL J COLON NEGRON | URB VILLA TOLIMA | N39 CALLE ALICEA MOREDA | | | CAGUAS | PR | 00727 | |
| 754653 | SOL J MARRERO NIEVES | URB SAN PEDRO | B 13 CALLE 3 | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 2414 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 754654 | SOL J PAGAN FERRER | PO BOX 1767 | | | | MOCA | PR | 00676 | |
| 534208 | SOL J VARGAS CABAN | Address on file | | | | | | | |
| 534209 | SOL L CUADRADO SILVA | Address on file | | | | | | | |
| 754655 | SOL LIZZETTE RIVERA MARRERO | Address on file | | | | | | | |
| 534210 | SOL LOPEZ MORALES | Address on file | | | | | | | |
| 754656 | SOL LUIS COLON MARTINEZ | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 534211 | SOL M AGOSTO MONTANEZ | Address on file | | | | | | | |
| 754657 | SOL M AYALA SANTANA | CONCORDIA GARDENS I APT 9 I | | | | SAN JUAN | PR | 00926 | |
| 754658 | SOL M BERMUDEZ SOTO | Address on file | | | | | | | |
| 754659 | SOL M CALDERO MORALES | HC 71 BOX 3349 | | | | NARANJITO | PR | 00719-9714 | |
| 534212 | SOL M CALDERON ORTIZ | Address on file | | | | | | | |
| 754660 | SOL M CENTENO LUNA | PO BOX 333 | | | | COMERIO | PR | 00782 | |
| 534213 | SOL M CRUZ ROJAS | Address on file | | | | | | | |
| 754661 | SOL M CUEVAS RIVERA | HC 71 BOX 2208 | | | | NARANJITO | PR | 00719 | |
| 534214 | SOL M FERNANDEZ TORRES | Address on file | | | | | | | |
| 534215 | SOL M GARCIA | Address on file | | | | | | | |
| 754662 | SOL M GARCIA VALCARCEL | HC 3 BOX 8841 | | | | GUAYNABO | PR | 00971 | |
| 754663 | SOL M HERNANDEZ MENESES | Address on file | | | | | | | |
| 754664 | SOL M LOPEZ ACOSTA | Address on file | | | | | | | |
| 534216 | SOL M MARRERO ROSADO | Address on file | | | | | | | |
| 754665 | SOL M MELENDEZ ROMAN | HC 02 BOX 9342 | | | | GUAYNABO | PR | 00971 | |
| 534217 | SOL M MENDEZ | Address on file | | | | | | | |
| 534218 | SOL M MIRANDA GONZALEZ | Address on file | | | | | | | |
| 754666 | SOL M MORALES SOTO | URB VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00727 | |
| 754667 | SOL M NIEVES ANDINO | RR 11 BOX 4013 | | | | BAYAMON | PR | 00956 | |
| 534219 | SOL M ORTIZ ALVARADO | Address on file | | | | | | | |
| 534220 | SOL M PEREZ DEIDA | Address on file | | | | | | | |
| 754668 | SOL M QUINTANA | COMUNIDAD CORALES | 273 | | | AGUADILLA | PR | 00603 | |
| 534221 | SOL M REYES RODRIGUEZ | Address on file | | | | | | | |
| 534222 | SOL M SANTIAGO MERCADO | Address on file | | | | | | | |
| 754669 | SOL M TORRES QUINONEZ | BO ALMACIGO BAJO | CARR 371 KM 2 | | | YAUCO | PR | 00698-9606 | |
| 534223 | SOL M VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 534224 | SOL M. GARCIA VALCARCEL | Address on file | | | | | | | |
| 534225 | SOL M. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 754670 | SOL MARIA MORALES SANTANA | HC 71 BOX 3004 | | | | NARANJITO | PR | 00719 | |
| 534226 | SOL MARIA RIVERA COLON | Address on file | | | | | | | |
| 754671 | SOL MARIA VARGAS GARCIA | PO BOX 5721 | | | | CAGUAS | PR | 00728 | |
| 754672 | SOL MARIE LINARES OLAN | HC 1 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 534227 | SOL MARIEL VELEZ VALENTIN | Address on file | | | | | | | |
| 534228 | SOL MARILYS MELENDEZ ROMAN | Address on file | | | | | | | |
| 754673 | SOL MATOS CALIZ | 19 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 754674 | SOL MONTALVO RIVERA | RES CANDELARIA | EDIF 24 APTO 164 | | | MAYAGUEZ | PR | 00680 | |
| 534229 | SOL MOVING GROUP INC | 218 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 850539 | SOL MOVING GROUP INC | PMB 1736 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 534231 | SOL MOVING GROUP INC | PMB 1736 | | | | SAN JUAN | PR | 00917-3632 | |
| 831652 | Sol Moving Group, Inc. | Calle Paris 243 Pmb 1736 | | | | Hato Rey | PR | 00917 | |
| 534232 | SOL MOVINGGOUP, INC | 243 CALE PARIS | PMB 1736 | | | SAN JUAN | PR | 00917-3632 | |
| 754675 | SOL NATAL SALAS | BO PAMPINOS | HC 01 BOX 9530 | | | VEGA ALTA | PR | 00962 | |
| 534233 | SOL P PENALOZA PICO | Address on file | | | | | | | |
| 1631495 | Sol Puerto Rico Limited | McConell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1631495 | Sol Puerto Rico Limited | Nannette Berrios-Haddock | PO Box 366697 | | | San Juan | PR | 00936-6697 | |
| 534234 | SOL PUERTO RICO LIMITED | P O BOX 270262 | | | | SAN JUAN | PR | 00927 | |
| 534235 | SOL PUERTO RICO LIMITED | P O BOX 36697 | | | | SAN JUAN | PR | 00936-6697 | |
| 534236 | SOL PUERTO RICO LIMITED | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 534237 | SOL QUINONES ORTIZ | Address on file | | | | | | | |
| 534238 | SOL RIOS SOTO | Address on file | | | | | | | |
| 754676 | SOL RIVERA LUGO | B 107 REPTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 754677 | SOL SILVA PABON | HC 2 BOX 44313 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4169 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754678 | SOL TERESA ALSINA OROZCO | Address on file | | | | | | | |
| 534239 | SOL TORRES, MILAGROS | Address on file | | | | | | | |
| 1509515 | Sol Tosado Hernandez, Mary | Address on file | | | | | | | |
| 754679 | SOL V LOPEZ ROSARIO | JARDINES DE PALMAREJO | LL 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 754680 | SOL V LOPEZ SANCHEZ | 207 SARGEANT ST | | | | HOLYOKE | PR | 01040 | |
| 534240 | SOL V VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 754681 | SOL VELAZQUEZ CRUZ | URB VISTAS DE JAGUEYES | CALLE MARGARITA APT B 2-178 | | | AGUAS BUENAS | PR | 00703 | |
| 754682 | SOL VELEZ GONZALEZ | Address on file | | | | | | | |
| 534241 | SOL VIENTOS SANTIAGO | Address on file | | | | | | | |
| 754683 | SOL YAMIZ HIGGINS CUADRADO | Address on file | | | | | | | |
| 754684 | SOL YANIRA FERRER RODRIGUEZ | CARR CHARCO HONDO | BOX 48 A | | | CABO ROJO | PR | 00623 | |
| 754685 | SOL YANIZ HIGGINS CUADRADO | HC 1 BOX 16343 | | | | HUMACAO | PR | 00791 | |
| 534242 | SOL. A MUXIZ COLON | Address on file | | | | | | | |
| 534243 | SOLA ALBINO, FERNANDO CIRILO | Address on file | | | | | | | |
| 534244 | SOLA ALBINO, INEABELLE | Address on file | | | | | | | |
| 534245 | SOLA ALBINO, INEABELLE | Address on file | | | | | | | |
| 534246 | SOLA ALGARIN, ALAN | Address on file | | | | | | | |
| 534247 | SOLA ALGARIN, AMILCAR | Address on file | | | | | | | |
| 534248 | SOLA AMOROS, JOSE A | Address on file | | | | | | | |
| 1504888 | SOLA APONTE, CARLOS A | Address on file | | | | | | | |
| 1595126 | SOLA APONTE, CARLOS A. | Address on file | | | | | | | |
| 534249 | SOLA APONTE, JUAN | Address on file | | | | | | | |
| 1614436 | Sola Aponte, Juan J | Address on file | | | | | | | |
| 1520612 | Sola Aponte, Juan J. | Address on file | | | | | | | |
| 1520612 | Sola Aponte, Juan J. | Address on file | | | | | | | |
| 534250 | SOLA APONTE, LISETTE | Address on file | | | | | | | |
| 1633131 | Sola Aponte, Lisette | Address on file | | | | | | | |
| 698285 | SOLA APONTE, LISETTE | Address on file | | | | | | | |
| 1633131 | Sola Aponte, Lisette | Address on file | | | | | | | |
| 534251 | SOLA APONTE, LIZETTE | Address on file | | | | | | | |
| 534252 | SOLA APONTE, YANIRA | Address on file | | | | | | | |
| 534253 | SOLA BAEZ, AMARILYS | Address on file | | | | | | | |
| 1471218 | SOLA BURGOS, SARAH | Address on file | | | | | | | |
| 534254 | SOLA BURGOS, SARAH | Address on file | | | | | | | |
| 534255 | SOLA CABALLERO, JAIME E. | Address on file | | | | | | | |
| 534256 | SOLA CANDELARIO, ADLIN M | Address on file | | | | | | | |
| 534257 | SOLA CARRILLO, GLENDA | Address on file | | | | | | | |
| 534258 | SOLA CASTILLO, KIOMARA | Address on file | | | | | | | |
| 824533 | SOLA CENTENO, DOLORES | Address on file | | | | | | | |
| 534259 | SOLA CENTENO, DOLORES | Address on file | | | | | | | |
| 534260 | SOLA CORDOVA, EDUARDO | Address on file | | | | | | | |
| 534261 | SOLA CRUZ, MARIA DEL S. | Address on file | | | | | | | |
| 534262 | SOLA DEL VALLE, JAVIER | Address on file | | | | | | | |
| 534263 | SOLA FERNANDEZ, SYLVIA | Address on file | | | | | | | |
| 534264 | SOLA FIGUEROA, KARLA | Address on file | | | | | | | |
| 534265 | SOLA FLORES, LINETTE | Address on file | | | | | | | |
| 1570631 | Sola Gala, Jose J. | Address on file | | | | | | | |
| 534266 | SOLA GALI, JOSE J. | Address on file | | | | | | | |
| 534267 | SOLA GARCIA, ADAN | Address on file | | | | | | | |
| 534268 | SOLA GARCIA, EDUARDO L. | Address on file | | | | | | | |
| 534269 | SOLA GARRIGA, PABLO E | Address on file | | | | | | | |
| 534270 | SOLA GAY, LUIS R. | Address on file | | | | | | | |
| 534271 | SOLA GIRALT, LUIS E | Address on file | | | | | | | |
| 534272 | SOLA GOMEZ, JOSE M | Address on file | | | | | | | |
| 534273 | SOLA HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 534274 | SOLA HIDALGO, FELIPE | Address on file | | | | | | | |
| 534275 | Sola Ilarraza, Juan A | Address on file | | | | | | | |
| 534277 | SOLA LAO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4170 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156757 | SOLA LIMITED | Address on file | | | | | | | |
| 1983343 | Sola Lopez, Ana Amelia | Address on file | | | | | | | |
| 534278 | SOLA LOPEZ, LUZ M | Address on file | | | | | | | |
| 534279 | SOLA MARRERO, GLORIA A. | Address on file | | | | | | | |
| 1519330 | Sola Marti, Antonio | Address on file | | | | | | | |
| 534280 | SOLA MARTI, WANDA | Address on file | | | | | | | |
| 824534 | SOLA MORALES, MARITZA | Address on file | | | | | | | |
| 534281 | SOLA MORLA, HECTOR | Address on file | | | | | | | |
| 534282 | SOLA NIEVES, MARIA DE LOS A | Address on file | | | | | | | |
| 534283 | SOLA OLIVER, ELIZABETH | Address on file | | | | | | | |
| 534284 | SOLA OLIVER, HEBE | Address on file | | | | | | | |
| 534285 | SOLA ORELLANO, JOSE | Address on file | | | | | | | |
| 1857310 | SOLA ORELLANO, JOSE | Address on file | | | | | | | |
| 534286 | Sola Orellano, Jose V | Address on file | | | | | | | |
| 534287 | SOLA PEREZ, JUAN R | Address on file | | | | | | | |
| 534288 | SOLA PLACA, CECILE | Address on file | | | | | | | |
| 629873 | SOLA PLACA, CECILE | Address on file | | | | | | | |
| 534289 | SOLA RIVERA, ALMA I | Address on file | | | | | | | |
| 534290 | SOLA RIVERA, LUISA V | Address on file | | | | | | | |
| 1651023 | Sola Rivera, Luisa V. | Address on file | | | | | | | |
| 1651023 | Sola Rivera, Luisa V. | Address on file | | | | | | | |
| 534291 | SOLA RODRIGUEZ, DIMAS | Address on file | | | | | | | |
| 534292 | SOLA RODRIGUEZ, MAURICIO | Address on file | | | | | | | |
| 534293 | SOLA SALGADO, JOHNNY | Address on file | | | | | | | |
| 534294 | SOLA SALGADO, RAMON | Address on file | | | | | | | |
| 534295 | SOLA SANCHEZ, CARMEN | Address on file | | | | | | | |
| 534296 | SOLA SANCHEZ, EDUARDO | Address on file | | | | | | | |
| 534297 | SOLA SANCHEZ, EDUARDO | Address on file | | | | | | | |
| 534298 | SOLA SANCHEZ, EDUARDO E. | Address on file | | | | | | | |
| 534299 | SOLA SANCHEZ, JOEL | Address on file | | | | | | | |
| 1494880 | Sola Sanchez, Karen | Address on file | | | | | | | |
| 534300 | SOLA SANCHEZ, LUZ | Address on file | | | | | | | |
| 534301 | SOLA SANCHEZ, RUBEN | Address on file | | | | | | | |
| 534303 | SOLA SANCHEZ, SONIA | Address on file | | | | | | | |
| 534304 | SOLA SANCHEZ, SONIA I. | Address on file | | | | | | | |
| 534305 | SOLA SERIPTURA INC | JARD DE CAPARRA | TT 23 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 754686 | SOLA SERVICE | ALTURAS DE BORINQUEN GARDENS | PP 8 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 754687 | SOLA SERVICE | URB VILLA ANDALUCIA | N 44 ALORA | | | SAN JUAN | PR | 00926 | |
| 534306 | SOLA SERVICIOS MEDICOS INC | PO BOX 207 | | | | HORMIGUEROS | PR | 00660-0207 | |
| 534307 | SOLA SUAREZ, JOSE | Address on file | | | | | | | |
| 534308 | SOLA SUAREZ, LAIDA | Address on file | | | | | | | |
| 534309 | SOLA TAPIA ASSOCIATES | VICK CENTER | 867 AVE MUNOZ RIVERA STE D402 | | | SAN JUAN | PR | 00925-2128 | |
| 534310 | SOLA TAPIA ENGINEERING CONSULT | VICK CENTER | 867 AVE MUNOZ RIVERA STE D402 | | | SAN JUAN | PR | 00925-2128 | |
| 534311 | SOLA TORRES, MARCOS | Address on file | | | | | | | |
| 534312 | Sola Torres, Marcos A | Address on file | | | | | | | |
| 534313 | SOLA TORRES, MARIA DEL CA | Address on file | | | | | | | |
| 534314 | SOLA VARELA, ELDA I | Address on file | | | | | | | |
| 2203400 | Sola Villanueva, Marines | Address on file | | | | | | | |
| 2221957 | Sola Villanueva, Marines | Address on file | | | | | | | |
| 2221945 | Sola Villanueva, Marines | Address on file | | | | | | | |
| 534315 | SOLA ZAYAS, GERARDO | Address on file | | | | | | | |
| 534316 | SOLA ZAYAS, MILAGROS | Address on file | | | | | | | |
| 824535 | SOLA ZAYAS, MILAGROS | Address on file | | | | | | | |
| 1745360 | Solá Zayas, Milagros | Address on file | | | | | | | |
| 1501736 | Sola, Ivette | Address on file | | | | | | | |
| 534317 | SOLA, JOSE V | Address on file | | | | | | | |
| 534318 | SOLA, LUZ CELENIA | Address on file | | | | | | | |
| 534319 | Solá-Alvarez, Carmen | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492023 | Sola-Below, Jeannette | Address on file | | | | | | | |
| 1557980 | SOLA-BELOW, JEANNETTE | Address on file | | | | | | | |
| 754689 | SOLAIDY MURIEL ANDRADES | Address on file | | | | | | | |
| 534320 | SOLANET MD , PEDRO M | Address on file | | | | | | | |
| 754690 | SOLANGE ARCE BUCETTA | QUINTAS DE DORADO | 11 CALLE 8E | | | DORADO | PR | 00646 | |
| 754691 | SOLANGE CASTRO DELGADO | URB VILLA MARIA | G 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 754692 | SOLANGE DE LAHONGRAIS TAYLOR | Address on file | | | | | | | |
| 534321 | SOLANGE DELGADO GARCIA | Address on file | | | | | | | |
| 850540 | SOLANGE I DE LAHONGRAIS TAYLOR | PO BOX 7392 | | | | PONCE | PR | 00732 | |
| 754693 | SOLANGE M RODRIGUEZ ROSADO | HC 71 BOX 3722 | | | | NARANJITO | PR | 00719 | |
| 534322 | SOLANGE M ZURINAGA ABREU | Address on file | | | | | | | |
| 754694 | SOLANGE RODRIGUEZ | URB BRISAS DEL MAR | B 27 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 754695 | SOLANGEL MORALES DIAZ | Address on file | | | | | | | |
| 754696 | SOLANGIE ROSADO PABON | PO BOX 287 | | | | TRUJILLO ALTO | PR | 00977 | |
| 534323 | SOLANGUE CASTRO DE LEON | Address on file | | | | | | | |
| 534324 | SOLANO ANDUJAR, TANIA M. | Address on file | | | | | | | |
| 1847909 | Solano Burgos, Jesus | Address on file | | | | | | | |
| 534325 | SOLANO BURGOS, JESUS | Address on file | | | | | | | |
| 534326 | SOLANO CASTILLO, MIGUEL | Address on file | | | | | | | |
| 534327 | SOLANO DIAZ, JESUS | Address on file | | | | | | | |
| 534329 | SOLANO DIAZ, MADELINE | Address on file | | | | | | | |
| 1565237 | Solano Diaz, Madeline | Address on file | | | | | | | |
| 534330 | SOLANO GONZALEZ, HARRY | Address on file | | | | | | | |
| 754697 | SOLANO HERMANOS | 31 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 534331 | SOLANO HNOS TEXTILERS INC | PO BOX 519 | | | | AGUADILLA | PR | 00605-0519 | |
| 534332 | SOLANO MALAVE, LISSETTE | Address on file | | | | | | | |
| 534333 | SOLANO MALDONADO, KARLA T | Address on file | | | | | | | |
| 534334 | SOLANO MARTINEZ, DAVID | Address on file | | | | | | | |
| 534335 | SOLANO MEDICAL | Address on file | | | | | | | |
| 534336 | SOLANO MEDINA, LAURA | Address on file | | | | | | | |
| 754698 | SOLANO OFFICE SOLUTION | PO BOX 745 | | | | CAGUAS | PR | 00726 | |
| 534337 | SOLANO OLMEDA, PAOLA | Address on file | | | | | | | |
| 534338 | SOLANO OQUENDO, JOSE C | Address on file | | | | | | | |
| 534339 | SOLANO PADRO, LUZETTE | Address on file | | | | | | | |
| 534340 | SOLANO PADRO, SEHILA | Address on file | | | | | | | |
| 534341 | SOLANO PEREZ, ENID E. | Address on file | | | | | | | |
| 534342 | SOLANO RESTO, LINNETTE | Address on file | | | | | | | |
| 534343 | SOLANO RIVERA, CARMEN R | Address on file | | | | | | | |
| 534344 | SOLANO RIVERA, JAVIER | Address on file | | | | | | | |
| 534345 | SOLANO RODRIGUEZ, FRANK | Address on file | | | | | | | |
| 534346 | SOLANO RODRIGUEZ, HENRY | Address on file | | | | | | | |
| 534347 | SOLANO RODRIGUEZ, JACINTO L | Address on file | | | | | | | |
| 824536 | SOLANO ROSADO, XIOMARA | Address on file | | | | | | | |
| 534328 | SOLANO ROSELLO, YAMIRA | Address on file | | | | | | | |
| 534348 | SOLANO SAMBRANO, FRANCYS N | Address on file | | | | | | | |
| 534349 | SOLANO SIERRA, MARA | Address on file | | | | | | | |
| 534350 | SOLANO VELEZ, DILAILA | Address on file | | | | | | | |
| 638355 | SOLANO VELEZ, DILAILA I | Address on file | | | | | | | |
| 534351 | SOLANO VELEZ, IRIS A. | Address on file | | | | | | | |
| 534352 | SOLANO, HECTOR G. | Address on file | | | | | | | |
| 2176039 | SOLAR ENERGY & RESOURCES INC | P.O. BOX 2929 | | | | BAYAMON | PR | 00960 | |
| 754699 | SOLAR ENERGY AND RESOURCES | PO BOX 2929 | | | | BAYAMON | PR | 00960 | |
| 2218696 | Solar Project Ponce, LLC | ZAC des champs de Lescaze | Attn: General Director | CS 90021 | | Roquefort | | 47310 | France |
| 2218722 | Solar Project Ponce, LLC | Attn: Roberto Martinez | P.O. Box 192355 | | | San Juan | PR | 00919-2355 | |
| 534353 | SOLAR TECHNOLOGIES CORP | PMB 582 497 EMILIANO POL | | | | SAN JUAN | PR | 00926 | |
| 534354 | SOLAR TINTES | AVE AMERICO MIRANDA | 1320 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 754700 | SOLAR WINDS NET | 8221 E 63 PLACE | | | | TULSA | OK | 74133 | |
| 534355 | SOLARCITY | 3055 CLEARVIEW WAY | | | | SAN MATEO | CA | 94402 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4172 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754701 | SOLARES & CO INC | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 831653 | Solares & Co. | P.O. Box 9558 | | | | Bayamón | PR | 00960 | |
| 534356 | SOLARES & COMPANY | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 534357 | SOLARES ALICEA, JEIMIE LEE | Address on file | | | | | | | |
| 534358 | SOLARES AND CO. | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 534359 | SOLARES CRESPO, DOMINGA | Address on file | | | | | | | |
| 534360 | SOLARES DETRES, JULIO | Address on file | | | | | | | |
| 534361 | SOLARES ESTREMERA, GIOVANNI | Address on file | | | | | | | |
| 534362 | Solares Garcia, Jonathan H. | Address on file | | | | | | | |
| 534363 | SOLARES GARCIA, KABIR | Address on file | | | | | | | |
| 534364 | SOLARES GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 824537 | SOLARES GONZALEZ, JONATHAN J. | Address on file | | | | | | | |
| 824538 | SOLARES MENDOZA, LILLIANA | Address on file | | | | | | | |
| 534365 | SOLARES NUNEZ, IVAN | Address on file | | | | | | | |
| 534366 | SOLARES NUNEZ, IVAN J. | Address on file | | | | | | | |
| 534367 | SOLARES PAGAN, BLANCA I | Address on file | | | | | | | |
| 2040636 | Solares Pagan, Blanca I. | Address on file | | | | | | | |
| 2039245 | Solares Pagon, Blanca I. | Address on file | | | | | | | |
| 1421933 | SOLARES RAMIREZ, ADA IRIS | Address on file | | | | | | | |
| 534368 | SOLARES, SONIA | Address on file | | | | | | | |
| 754702 | SOLAREX C\O SOLARTEK | 630 SOLAREX COURT | | | | FREDERICK | MD | 21703 | |
| 534369 | SOLARI BELLUSO, EVELIO | Address on file | | | | | | | |
| 534370 | SOLARI FLORES, LUISA | Address on file | | | | | | | |
| 754703 | SOLARIZ MARTINEZ CABAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 2082163 | Solaros Pagon, Blanca I. | Address on file | | | | | | | |
| 534371 | SOLARTE BORGES, SUSAN | Address on file | | | | | | | |
| 534372 | SOLARWINDS | PO BOX 730720 | | | | DALLS | TX | 78735 | |
| 534373 | SOLARWINDS, INC | 3711 S. MOPAC EXPRESSWAY | BUILDING #2 | | | AUSTIN | TX | 78746 | |
| 1483402 | Solas Colon, Rafael | Address on file | | | | | | | |
| 534374 | SOLAS MARQUEZ, ANGELICA | Address on file | | | | | | | |
| 754704 | SOLASIA DE PUERTO RICO INC | PO BOX 810315 | | | | CAROLINA | PR | 00981-0315 | |
| 534375 | SOLAT STRUCTURE, INC | URB PUERTO NUEVO | 433 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 534376 | SOLAVEI PUERTO RICO, LLC | BBVA Tower, Suite P1 254 MuNoz Rivera Ave. | | | | San Juan | PR | 00918 | |
| 754705 | SOLCIRES VALLEJO VAZQUEZ | P O BOX 4492 | | | | MAYAGUEZ | PR | 00681 | |
| 754706 | SOLDANELA ROMERO SANTIAGO | HC 01 BOX 5944 | | | | GUAYNABO | PR | 00971 | |
| 1772581 | Solder, Lupercio Salgado | Address on file | | | | | | | |
| 534377 | SOLDEVILA ACOSTA, PAOLA | Address on file | | | | | | | |
| 534378 | SOLDEVILA ARSUAGA, MARIA | Address on file | | | | | | | |
| 534379 | SOLDEVILA GUZMAN, NESHERLEE | Address on file | | | | | | | |
| 534380 | SOLDEVILA MERCADO, ANGEL | Address on file | | | | | | | |
| 534381 | SOLDEVILA MUNOZ, ROMINA P. | Address on file | | | | | | | |
| 534382 | SOLDEVILA NIN, GLORIA M | Address on file | | | | | | | |
| 534383 | SOLDEVILA NIN, RAFAEL | Address on file | | | | | | | |
| 534384 | SOLDEVILA OLIVARES, MANUEL | Address on file | | | | | | | |
| 534385 | SOLDEVILA PENA, WILLIAM | Address on file | | | | | | | |
| 534386 | SOLDEVILA PEREZ, JOLIMAR M | Address on file | | | | | | | |
| 1656021 | Soldevila Perez, Syndia I | Address on file | | | | | | | |
| 1479890 | SOLDEVILA PICO, CONSUELO | Address on file | | | | | | | |
| 534387 | SOLDEVILA PICO, LAURA | Address on file | | | | | | | |
| 534388 | SOLDEVILA RENTA, JORGE L. | Address on file | | | | | | | |
| 534389 | SOLDEVILA RODRIGUEZ, IRIS M. | Address on file | | | | | | | |
| 534390 | SOLDEVILA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 534391 | SOLDEVILA SERRANO, ANDRES | Address on file | | | | | | | |
| 534392 | SOLDEVILA VEIGA, CARMEN M | Address on file | | | | | | | |
| 2052521 | Soldevila Veiga, Carmen M. | Address on file | | | | | | | |
| 2035668 | SOLDEVILA VEIGA, ENID B | Address on file | | | | | | | |
| 534393 | SOLDEVILA VEIGA, ENID B | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4173 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2118822 | Soldevila Veiga, Enid B. | Address on file | | | | | | | |
| 2118822 | Soldevila Veiga, Enid B. | Address on file | | | | | | | |
| 534394 | SOLDEVILA VELAZQUEZ, JESSIBEL | Address on file | | | | | | | |
| 534395 | SOLDEVILLA ACOSTA, ANA | Address on file | | | | | | | |
| 534396 | SOLDEVILLA CUESTA, MARIA W | Address on file | | | | | | | |
| 534398 | SOLDEVILLA PEREZ, RAFAEL | Address on file | | | | | | | |
| 534399 | SOLDEVILLA VELAZQUEZ, JESSIBEL | Address on file | | | | | | | |
| 534400 | SOLDEVILLA VIERA, HENRY | Address on file | | | | | | | |
| 1968430 | SOLDIVILA VEIGA, CARMEN MARGARITA | Address on file | | | | | | | |
| 534401 | SOLE, EDUARDO | Address on file | | | | | | | |
| 754707 | SOLECTEK | 6370 NANCY RIDGE DR. UNIT 109 | | | | SAN DIEGO | CA | 92121 | |
| 534402 | SOLEDAD ARROYO RIVERA | Address on file | | | | | | | |
| 534403 | SOLEDAD ARROYO RIVERA | Address on file | | | | | | | |
| 850542 | SOLEDAD CARDIN PAGAN | PO BOX 1659 | | | | AIBONITO | PR | 00705-1659 | |
| 534404 | Soledad E. Pasco Ferrando | Address on file | | | | | | | |
| 754709 | SOLEDAD HERNANDEZ POU | 11 CALLE ULISES HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 754710 | SOLEDAD HOYO CONCEPCION | URB BONEVILLE HGTS | 24 CALLE NARANJITO | | | CAGUAS | PR | 00725 | |
| 754711 | SOLEDAD RIVERA MARTINEZ | 267 CALLE CALMA | | | | SAN JUAN | PR | 00915 | |
| 754708 | SOLEDAD VELAZQUEZ | HC 11 BOX 12391 | | | | HUMACAO | PR | 00791 | |
| 754712 | SOLEIL INC | 5900 AVE ISLA VERDE PMB 137 | | | | CAROLINA | PR | 00979 | |
| 534405 | SOLEIL M QUILES MARTINEZ | Address on file | | | | | | | |
| 754713 | SOLEIM FELICIANO ROBLES | BO CANTERA | BZN 131 3 | | | MANATI | PR | 00674 | |
| 534406 | SOLEMAR VAZQUEZ CADIZ | Address on file | | | | | | | |
| 534407 | SOLER ABRAHAMS, MARIELIZ | Address on file | | | | | | | |
| 534409 | SOLER AGOSTINI, MARIE I. | Address on file | | | | | | | |
| 1257567 | SOLER AGOSTINI, MARIE I. | Address on file | | | | | | | |
| 534408 | SOLER AGOSTINI, MARIE I. | Address on file | | | | | | | |
| 534411 | SOLER ALEMAN, SHELAIKA | Address on file | | | | | | | |
| 534410 | SOLER ALEMAN, SHELAIKA | Address on file | | | | | | | |
| 534412 | SOLER ALFONSO, ANGEL | Address on file | | | | | | | |
| 534413 | SOLER ALFONSO, ANGEL MANUEL | Address on file | | | | | | | |
| 534414 | SOLER ALICEA, LUIS | Address on file | | | | | | | |
| 534415 | SOLER APONTE, MAXIMINO | Address on file | | | | | | | |
| 754714 | SOLER ARTESANIA | PO BOX 9020466 | | | | SAN JUAN | PR | 00902-0466 | |
| 534416 | SOLER BAGUE, LUIS | Address on file | | | | | | | |
| 534417 | SOLER BEAUCHAMP, LUIS | Address on file | | | | | | | |
| 534418 | SOLER BELTRAN, MILDRED | Address on file | | | | | | | |
| 534419 | SOLER BENIQUEZ, SULLYMAR | Address on file | | | | | | | |
| 534420 | SOLER BERNARDINI MD, HIRAM M | Address on file | | | | | | | |
| 534421 | Soler Betancourt, Fernando | Address on file | | | | | | | |
| 534422 | SOLER BONILLA MD, MICHAEL | Address on file | | | | | | | |
| 534423 | SOLER CABAN, ARACELIS | Address on file | | | | | | | |
| 534424 | SOLER CABRERA INC | URB PUERTO NUEVO | 957 AVE FD ROOSELVELT | | | SAN JUAN | PR | 00920 | |
| 534425 | SOLER CAMACHO, ANTONIO | Address on file | | | | | | | |
| 534426 | SOLER CAMACHO, MANUEL A | Address on file | | | | | | | |
| 534427 | SOLER CANDELARIA, ZULMA I | Address on file | | | | | | | |
| 1603745 | Soler Candelaria, Zulma I. | Address on file | | | | | | | |
| 534428 | SOLER CARABALLO, EUGENIA M | Address on file | | | | | | | |
| 534429 | SOLER CARABALLO, MIRTA M | Address on file | | | | | | | |
| 1600568 | Soler Caraballo, Mirta Maria | Address on file | | | | | | | |
| 534430 | SOLER CARABALLO, ROSA I | Address on file | | | | | | | |
| 2088970 | Soler Caraballo, Rosa I | Address on file | | | | | | | |
| 2095255 | Soler Caraballo, Rosa I. | Address on file | | | | | | | |
| 534431 | Soler Cardona, Anselmo | Address on file | | | | | | | |
| 534432 | SOLER CARDONA, ANSELMO | Address on file | | | | | | | |
| 534433 | SOLER CARDONA, ANTONIA | Address on file | | | | | | | |
| 534434 | SOLER CARDONA, AURELIA | Address on file | | | | | | | |
| 1993281 | SOLER CARDONA, AURELIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4174 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1472554 | Soler Cardona, Carmen | Address on file | | | | | | | |
| 824539 | SOLER CARDONA, MABEL Z | Address on file | | | | | | | |
| 534435 | SOLER CARDONA, MABEL Z | Address on file | | | | | | | |
| 534436 | SOLER CARDONA, MYRIAM | Address on file | | | | | | | |
| 824540 | SOLER CARDONA, MYRIAM | Address on file | | | | | | | |
| 534437 | SOLER CARRASQUILLO, ALBERTO | Address on file | | | | | | | |
| 534438 | SOLER CARRASQUILLO, MARYDELIS | Address on file | | | | | | | |
| 534439 | SOLER CASTILLO, JOSEFINA | Address on file | | | | | | | |
| 534440 | SOLER CENTENO, LORENA | Address on file | | | | | | | |
| 1694293 | Soler Colon, Luisa M. | Address on file | | | | | | | |
| 1752280 | Soler Colón, Luisa M. | Address on file | | | | | | | |
| 534442 | SOLER CORDERO, SYLVIA | Address on file | | | | | | | |
| 534443 | SOLER CORTES, IVELISSE | Address on file | | | | | | | |
| 534444 | SOLER COSTA, CARMEN E | Address on file | | | | | | | |
| 534445 | SOLER CRESPO, DIMARYS | Address on file | | | | | | | |
| 534446 | SOLER CURBELO, ARMENGOL | Address on file | | | | | | | |
| 534447 | SOLER DAVILA, CARLOS A | Address on file | | | | | | | |
| 534448 | SOLER DAVILA, LUZ | Address on file | | | | | | | |
| 534449 | Soler De Jesus, Danilo | Address on file | | | | | | | |
| 534450 | SOLER DE JESUS, HIRAM | Address on file | | | | | | | |
| 534451 | SOLER DE JESUS, HIRAM R | Address on file | | | | | | | |
| 824541 | SOLER DE JESUS, JOSE L | Address on file | | | | | | | |
| 534452 | SOLER DE LEON, LUIS | Address on file | | | | | | | |
| 534453 | SOLER DEL TORO, ANGEL G | Address on file | | | | | | | |
| 824542 | SOLER DEL TORO, ANGEL G | Address on file | | | | | | | |
| 534454 | SOLER DEYNES, LUIS J | Address on file | | | | | | | |
| 534455 | Soler Diaz, Emmanuel | Address on file | | | | | | | |
| 2202516 | Soler Dominguez, Ana Ita | Address on file | | | | | | | |
| 534456 | SOLER ENCARNACION, NANCY | Address on file | | | | | | | |
| 2133070 | Soler Estarlich, Acela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 534457 | SOLER ESTRADA, YOLANDA IVETTE | Address on file | | | | | | | |
| 534458 | SOLER FELICIANO, CARMEN | Address on file | | | | | | | |
| 534459 | SOLER FELICIANO, ROLANDO | Address on file | | | | | | | |
| 534441 | SOLER FERNANDEZ, DAVID | Address on file | | | | | | | |
| 534460 | SOLER FERNANDEZ, DOMINGO | Address on file | | | | | | | |
| 534461 | SOLER FERNANDEZ, WANDA I. | Address on file | | | | | | | |
| 855213 | SOLER FERNÁNDEZ, WANDA I. | Address on file | | | | | | | |
| 534462 | SOLER FIGUEROA, BRENDA | Address on file | | | | | | | |
| 534463 | SOLER FIGUEROA, LILLIAM | Address on file | | | | | | | |
| 534464 | SOLER FIGUEROA, MARIA DE LOS A | Address on file | | | | | | | |
| 534466 | SOLER FLORES, JAIME | Address on file | | | | | | | |
| 534467 | SOLER FREYTES, JOAQUIN | Address on file | | | | | | | |
| 534468 | SOLER FREYTES, MIGUEL A. | Address on file | | | | | | | |
| 534469 | SOLER GARCIA, CARLOS | Address on file | | | | | | | |
| 534470 | SOLER GARCIA, FRANCISCO | Address on file | | | | | | | |
| 824543 | SOLER GARCIA, GLORIA | Address on file | | | | | | | |
| 824544 | SOLER GARCIA, GLORIA M | Address on file | | | | | | | |
| 534471 | SOLER GARCIA, GLORIA M | Address on file | | | | | | | |
| 1676244 | Soler García, Gloria M. | Address on file | | | | | | | |
| 534472 | SOLER GARCIA, JESUS | Address on file | | | | | | | |
| 824545 | SOLER GARCIA, JOSE | Address on file | | | | | | | |
| 534473 | SOLER GARCIA, JOSE E | Address on file | | | | | | | |
| 534474 | SOLER GARCIA, MILITZA | Address on file | | | | | | | |
| 534475 | Soler García, Rafael A | Address on file | | | | | | | |
| 824546 | SOLER GARCIA, RUTH | Address on file | | | | | | | |
| 534476 | SOLER GARCIA, RUTH M | Address on file | | | | | | | |
| 534477 | SOLER GOMEZ, AIDA L | Address on file | | | | | | | |
| 2176902 | Soler Gomez, Felina | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4175 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534478 | Soler Gonzalez, Robertson | Address on file | | | | | | | |
| 534479 | SOLER GORDILS, LUIS | Address on file | | | | | | | |
| 282964 | SOLER GORDILS, LUIS A | Address on file | | | | | | | |
| 1566084 | Soler Gordils, Luis P. | Address on file | | | | | | | |
| 534480 | SOLER GRACIA, REBECCA | Address on file | | | | | | | |
| 534481 | SOLER GRACIA, VIVIAN | Address on file | | | | | | | |
| 754715 | SOLER GRAPHICS | SUNVILLE | T8 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 534482 | SOLER GUERRERO, AUDALIZ | Address on file | | | | | | | |
| 534483 | SOLER GUERRERO, HECTOR | Address on file | | | | | | | |
| 534484 | Soler Guerrero, Hector R | Address on file | | | | | | | |
| 1557968 | Soler Gurdils, Luis A. | Address on file | | | | | | | |
| 2085012 | Soler Hernandez, Cales A. | Address on file | | | | | | | |
| 534485 | SOLER HERNANDEZ, CARLOS A | Address on file | | | | | | | |
| 534486 | SOLER HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 534487 | SOLER HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 534488 | SOLER HERNANDEZ, XIOMARA | Address on file | | | | | | | |
| 534489 | SOLER IRIZARRY, DARRELL | Address on file | | | | | | | |
| 754716 | SOLER IRON WORKS | HC 01 BOX 4570 | | | | BAJADERO | PR | 00616 | |
| 534490 | SOLER JIMENEZ, HERMELINDA | Address on file | | | | | | | |
| 824547 | SOLER JIMENEZ, JENILEE | Address on file | | | | | | | |
| 534491 | SOLER LAMBERTY, WILLIAM | Address on file | | | | | | | |
| 534492 | SOLER LAW PSC | AVE WILSON 1473 | SUITE 404 CONDADO TOWER | | | SAN JUAN | PR | 00907 | |
| 534493 | SOLER LOPEZ, REYNALDO | Address on file | | | | | | | |
| 534494 | SOLER LOPEZ, REYNALDO | Address on file | | | | | | | |
| 534495 | Soler Lugo, Carlos B | Address on file | | | | | | | |
| 534496 | SOLER LUGO, TANIA Y | Address on file | | | | | | | |
| 534497 | SOLER MALAVE, CARLOS A. | Address on file | | | | | | | |
| 534498 | SOLER MARTINEZ, GLORIMAR | Address on file | | | | | | | |
| 534499 | SOLER MARTINEZ, JUAN A | Address on file | | | | | | | |
| 534500 | SOLER MARTINEZ, ZAIBEL | Address on file | | | | | | | |
| 824548 | SOLER MEERCADO, JACKELINE | Address on file | | | | | | | |
| 534501 | SOLER MENA, RAFAEL | Address on file | | | | | | | |
| 534502 | SOLER MENDEZ, EMMMANUEL | Address on file | | | | | | | |
| 534503 | SOLER MENDEZ, MARIA | Address on file | | | | | | | |
| 534504 | SOLER MENDEZ, MARIA E | Address on file | | | | | | | |
| 534505 | SOLER MENDEZ, MINERVA | Address on file | | | | | | | |
| 1689194 | SOLER MENDEZ, MINERVA | Address on file | | | | | | | |
| 1681582 | Soler Méndez, Minerva | Address on file | | | | | | | |
| 1681582 | Soler Méndez, Minerva | Address on file | | | | | | | |
| 534506 | SOLER MENENDEZ, PRIMITIVA | Address on file | | | | | | | |
| 534507 | Soler Mercado, Getulio | Address on file | | | | | | | |
| 534509 | SOLER MERCADO, JACKELINE | Address on file | | | | | | | |
| 534508 | SOLER MERCADO, JACKELINE | Address on file | | | | | | | |
| 534510 | SOLER MERCADO, MAITEE | Address on file | | | | | | | |
| 1507589 | SOLER MORALES, MARIA DEL C. | Address on file | | | | | | | |
| 534512 | SOLER MUNIZ, LOURDES | Address on file | | | | | | | |
| 534513 | SOLER MUNOZ, BETHZAIDA | Address on file | | | | | | | |
| 534514 | SOLER OCHOA, JOSE | Address on file | | | | | | | |
| 534515 | SOLER OLIVIERI, EDITH Y OTROS | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 | |
| 1421934 | SOLER OLIVIERI, EDITH Y OTROS | LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 APARTADO 86 | | | SAN JUAN | PR | 00921-3417 | |
| 534516 | SOLER OQUENDO, GLORIA | Address on file | | | | | | | |
| 1893561 | Soler Oquendo, Gloria A. | Address on file | | | | | | | |
| 534517 | SOLER ORTEGA, JOAQUIN | Address on file | | | | | | | |
| 534518 | SOLER ORTIZ, CARMEN B | Address on file | | | | | | | |
| 534519 | SOLER ORTIZ, ELVIRA | Address on file | | | | | | | |
| 534520 | SOLER ORTIZ, NEREIDA | Address on file | | | | | | | |
| 2042668 | Soler Ortiz, Raul | Address on file | | | | | | | |
| 534521 | SOLER ORTIZ, RAUL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4176 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534522 | SOLER PARIS, MARCIA | Address on file | | | | | | | |
| 534523 | SOLER PEREZ, ANTONIO | Address on file | | | | | | | |
| 534524 | SOLER PEREZ, DANIEL | Address on file | | | | | | | |
| 1336958 | Soler Perez, Heyda | Address on file | | | | | | | |
| 2097397 | Soler Perez, Heyda | Address on file | | | | | | | |
| 534525 | SOLER PEREZ, HEYDA | Address on file | | | | | | | |
| 534526 | SOLER PEREZ, JOSE | Address on file | | | | | | | |
| 534527 | Soler Perez, Maria | Address on file | | | | | | | |
| 534528 | SOLER PEREZ, MIRIAM | Address on file | | | | | | | |
| 534529 | SOLER PEREZ, MIRIAN | Address on file | | | | | | | |
| 534530 | SOLER PEREZ, ROXANA | Address on file | | | | | | | |
| 534531 | SOLER PEREZ, VERONICA | Address on file | | | | | | | |
| 534532 | SOLER PUJIALS, BELINDA | Address on file | | | | | | | |
| 824549 | SOLER QUINONES, ANA L | Address on file | | | | | | | |
| 534533 | SOLER RAMIREZ MD, RICARDO | Address on file | | | | | | | |
| 534534 | SOLER RAMIREZ, RICARDO | Address on file | | | | | | | |
| 534535 | SOLER RAMOS, JOSE | Address on file | | | | | | | |
| 534536 | SOLER RAMOS, VICTOR M | Address on file | | | | | | | |
| 534537 | SOLER RIVERA, AIDA | Address on file | | | | | | | |
| 534538 | SOLER RIVERA, CARMEN | Address on file | | | | | | | |
| 534539 | SOLER RIVERA, DANIEL | Address on file | | | | | | | |
| 534540 | SOLER RIVERA, EFRAIN | Address on file | | | | | | | |
| 2207791 | Soler Rivera, Isabel M. | Address on file | | | | | | | |
| 534541 | SOLER RIVERA, MILDRED M | Address on file | | | | | | | |
| 534542 | SOLER RIVERA, MOISES | Address on file | | | | | | | |
| 534543 | SOLER RIVERA, ROSA M | Address on file | | | | | | | |
| 534544 | SOLER RIVERA, SIXTA A | Address on file | | | | | | | |
| 534545 | SOLER RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 534546 | SOLER RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 534547 | SOLER RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 534548 | SOLER RODRIGUEZ, DIANNA | Address on file | | | | | | | |
| 1945461 | Soler Rodriguez, Evelyn | Address on file | | | | | | | |
| 2131481 | Soler Rodriguez, Irma | Address on file | | | | | | | |
| 534549 | SOLER RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 534550 | SOLER RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 824551 | SOLER RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 534551 | SOLER RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 534552 | SOLER RODRIGUEZ, MARTA I | Address on file | | | | | | | |
| 534553 | SOLER RODRIGUEZ, MILTON | Address on file | | | | | | | |
| 824552 | SOLER RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 534554 | SOLER RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 534555 | SOLER RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 534556 | SOLER RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 534557 | SOLER RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 534558 | SOLER RODRIGUEZ, SARA C | Address on file | | | | | | | |
| 534559 | Soler Rodriguez, Stephanie | Address on file | | | | | | | |
| 534560 | SOLER RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 534561 | SOLER RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 534562 | SOLER ROJAS, GLADYNELL R. | Address on file | | | | | | | |
| 534563 | SOLER ROJAS, OMAR D. | Address on file | | | | | | | |
| 2055474 | Soler Rojas, Pablo Manuel | Address on file | | | | | | | |
| 534564 | SOLER ROMAN, GISELA E | Address on file | | | | | | | |
| 534565 | SOLER ROMAN, IVELISSE | Address on file | | | | | | | |
| 534566 | SOLER ROMAN, JENNIFER | Address on file | | | | | | | |
| 534567 | SOLER ROMAN, MARY LUZ | Address on file | | | | | | | |
| 534568 | SOLER ROSA, REYES E. | Address on file | | | | | | | |
| 534569 | SOLER ROSA, ROSA M | Address on file | | | | | | | |
| 824553 | SOLER ROSA, ROSA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534570 | SOLER ROSA, SANDRA M. | Address on file | | | | | | | |
| 534571 | SOLER ROSADO, XAVIER | Address on file | | | | | | | |
| 534572 | SOLER ROSARIO, SILVIA | Address on file | | | | | | | |
| 534573 | SOLER ROSARIO, WILLIAM | Address on file | | | | | | | |
| 824554 | SOLER ROSARIO, WILLIAM D | Address on file | | | | | | | |
| 534574 | Soler Ruiz, Lizbeth | Address on file | | | | | | | |
| 534575 | SOLER SALAS MD, ANTONIO H | Address on file | | | | | | | |
| 534576 | Soler Salas, Hiram A. | Address on file | | | | | | | |
| 824555 | SOLER SANCHEZ, JOSE L | Address on file | | | | | | | |
| 534577 | SOLER SANTANA, LINDA I | Address on file | | | | | | | |
| 534579 | SOLER SANTIAGO, ISAILYN | Address on file | | | | | | | |
| 534580 | SOLER SANTIAGO, JANICE | Address on file | | | | | | | |
| 534581 | SOLER SANTIAGO, JANICE | Address on file | | | | | | | |
| 534582 | SOLER SANTIAGO, LINNETTE | Address on file | | | | | | | |
| 1466608 | SOLER SANTIAGO, MARIA E | Address on file | | | | | | | |
| 534583 | SOLER SANTOS, ERICK | Address on file | | | | | | | |
| 534584 | SOLER SILVA, ANA | Address on file | | | | | | | |
| 534585 | SOLER SOLER, EDIN | Address on file | | | | | | | |
| 534586 | SOLER SOTO, BRENDA L | Address on file | | | | | | | |
| 534587 | SOLER SOTO, LUISA | Address on file | | | | | | | |
| 534588 | SOLER SUARES, VILMARY | Address on file | | | | | | | |
| 534589 | SOLER SUAREZ, CARLOS | Address on file | | | | | | | |
| 534590 | SOLER SUAREZ, VILMARY | Address on file | | | | | | | |
| 855214 | SOLER SUÁREZ, VILMARY D. | Address on file | | | | | | | |
| 824556 | SOLER SULLIVAN, DALIA | Address on file | | | | | | | |
| 2110416 | Soler Toro, Alfredo | Address on file | | | | | | | |
| 534591 | SOLER TORO, RAMON | Address on file | | | | | | | |
| 534592 | Soler Torres, Jose A. | Address on file | | | | | | | |
| 534593 | Soler Torres, Mariano | Address on file | | | | | | | |
| 534594 | SOLER TORRES, MONSERRATE | Address on file | | | | | | | |
| 534595 | SOLER VADI, JUANITA | Address on file | | | | | | | |
| 534596 | SOLER VALLE, DORIS N. | Address on file | | | | | | | |
| 534597 | SOLER VALLE, MARIA T | Address on file | | | | | | | |
| 1478443 | Soler Vargas, Jose | Address on file | | | | | | | |
| 534598 | SOLER VARGAS, JOSE | Address on file | | | | | | | |
| 534599 | SOLER VAZQUEZ, ELAINE | Address on file | | | | | | | |
| 534600 | SOLER VAZQUEZ, MARIELY | Address on file | | | | | | | |
| 534601 | SOLER VAZQUEZ, ZULMARY | Address on file | | | | | | | |
| 534602 | SOLER VEGA, FELIX | Address on file | | | | | | | |
| 534603 | SOLER VEGA, MARIA E. | Address on file | | | | | | | |
| 534604 | SOLER VEGA, ROBERT | Address on file | | | | | | | |
| 534605 | SOLER VELEZ, JUNARYS | Address on file | | | | | | | |
| 534606 | SOLER VELEZ, SAMUEL | Address on file | | | | | | | |
| 534607 | SOLER VELEZ, WANDA I | Address on file | | | | | | | |
| 534608 | SOLER VICENTY, LUIS | Address on file | | | | | | | |
| 534609 | SOLER VILLANUEVA, JULIO | Address on file | | | | | | | |
| 534610 | SOLER VILLANUEVA, SHEILA | Address on file | | | | | | | |
| 534611 | SOLER ZORRILLA, ERIC | Address on file | | | | | | | |
| 534612 | SOLER ZORRILLA, ERIC O. | Address on file | | | | | | | |
| 2203780 | SOLER, DEBORAH CRUZ | Address on file | | | | | | | |
| 534613 | SOLER, JEANETTE | Address on file | | | | | | | |
| 534614 | SOLER, MARIAN | Address on file | | | | | | | |
| 534615 | SOLERO ALVAREZ, RAUL | Address on file | | | | | | | |
| 534616 | SOLERO COLON, EDWIN | Address on file | | | | | | | |
| 534617 | SOLERO COLON, JOSE | Address on file | | | | | | | |
| 534618 | SOLERO COLON, JUAN | Address on file | | | | | | | |
| 534619 | Solero Ferrer, Jose Antonio | Address on file | | | | | | | |
| 534620 | SOLERO GOTAY, LYDIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4178 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1978610 | SOLERO JERRER , JOSE A | Address on file | | | | | | | |
| 534621 | SOLERO MORALES, JESSICA E. | Address on file | | | | | | | |
| 534622 | SOLERO NAZARIO MD, RICHARD | Address on file | | | | | | | |
| 534623 | SOLERO NAZARIO,RICHARD | Address on file | | | | | | | |
| 824557 | SOLERO RODRIGUEZ, IDALIA | Address on file | | | | | | | |
| 534624 | SOLERO RODRIGUEZ, MARIANELA | Address on file | | | | | | | |
| 534625 | SOLERO SANTIAGO, LUZ | Address on file | | | | | | | |
| 534628 | SOLERTORRES, MIGUEL | Address on file | | | | | | | |
| 534629 | SOLESMES CO. INC. | PO BOX 13052 | | | | SAN JUAN | PR | 00908 | |
| 534630 | SOLETANCHE INC | 400 CALLE CALAF PMB 399 | | | | SAN JUAN | PR | 00918-1314 | |
| 534631 | SOLI YAZMIN RIVERA FIGUEROA | Address on file | | | | | | | |
| 534632 | SOLIANY CASTRO NEGRON | Address on file | | | | | | | |
| 534633 | SOLIANY SANTOS JURADO | Address on file | | | | | | | |
| 534634 | SOLID VENTURES INC | AVE SAN CLAUDIO 352 SUITE 319 | | | | SAN JUAN | PR | 00926 | |
| 534635 | SOLID WASTED ASSOCIATION OFNORTG AMERICA | Address on file | | | | | | | |
| 1427173 | SOLIDARITY MEDICAL GROUP INC | PO BOX 6833 | | | | MAYAGUEZ | PR | 00681 | |
| 534637 | SOLIER CONCEPCION, AIDA I | Address on file | | | | | | | |
| 2101823 | SOLIER CONCEPCION, AIDA IRIS | Address on file | | | | | | | |
| 824558 | SOLIER CONCEPCION, JOSE | Address on file | | | | | | | |
| 2097580 | SOLIER ROMAN, LEYTON | Address on file | | | | | | | |
| 534638 | SOLIER ROMAN, LEYTON | Address on file | | | | | | | |
| 824559 | SOLIER ROMAN, LIDYA | Address on file | | | | | | | |
| 2078609 | SOLIER ROMAN, LYDIA | Address on file | | | | | | | |
| 534639 | SOLIER ROMAN, LYDIA | Address on file | | | | | | | |
| 534640 | SOLIGO ORTIZ, PIERO | Address on file | | | | | | | |
| 534641 | SOLIMAN PENA, VIRGINIA | Address on file | | | | | | | |
| 534642 | SOLIMAR ANDINO VELAZQUEZ | Address on file | | | | | | | |
| 534643 | SOLIMAR APONTE PINTO | Address on file | | | | | | | |
| 754718 | SOLIMAR CASTRO CAMACHO | USCG SECTOR SAN JUAN | MEDICAL DEPART 5 CALLE | LA PUNTILLA | | SAN JUAN | PR | 00901 | |
| 534644 | SOLIMAR D RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 754719 | SOLIMAR DIAZ CARDONA | ALTURA DE INTERAMERICANA | S 14 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 754720 | SOLIMAR DIAZ VILLANUEVA | PO BOX 1604 | | | | VEGA ALTA | PR | 00692 | |
| 754721 | SOLIMAR FERRER NIEVES | HC 71 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 534645 | SOLIMAR GARCIA ALVAREZ | Address on file | | | | | | | |
| 850543 | SOLIMAR GOMEZ ORTIZ | URB EL PARQUE | 127 CALLE 5 | | | SAN LORENZO | PR | 00754-3220 | |
| 754722 | SOLIMAR GONZALEZ CHARRIEZ | RR 1 BZN 12887 | | | | TOA ALTA | PR | 00953 | |
| 534646 | SOLIMAR GONZALEZ REYES | Address on file | | | | | | | |
| 534647 | SOLIMAR HERNÁNDEZ NIEVES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 754723 | SOLIMAR MALDONADO BELLO | Address on file | | | | | | | |
| 534648 | SOLIMAR MALDONADO DIAZ | Address on file | | | | | | | |
| 1752810 | Solimar Nadal Nieves | Address on file | | | | | | | |
| 1752810 | Solimar Nadal Nieves | Address on file | | | | | | | |
| 534649 | SOLIMAR NUNEZ MALDONADO | Address on file | | | | | | | |
| 754726 | SOLIMAR OLIVERO MANGUAL | Address on file | | | | | | | |
| 534650 | SOLIMAR ORTIZ JUSINO | Address on file | | | | | | | |
| 754727 | SOLIMAR PARRILLA CRUZ | 127 CALLE TAINO | | | | RIO GRANDE | PR | 00745-2357 | |
| 534651 | SOLIMAR PEREZ TORRES | Address on file | | | | | | | |
| 534652 | SOLIMAR RAMOS MAYSONET | Address on file | | | | | | | |
| 534653 | SOLIMAR RIVERA TORRES | Address on file | | | | | | | |
| 534654 | SOLIMAR RODIGUEZ TAPIA | Address on file | | | | | | | |
| 534655 | SOLIMAR RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 534656 | SOLIMAR RODRIGUEZ TAPIA | Address on file | | | | | | | |
| 534657 | SOLIMAR ROSA PAGAN | Address on file | | | | | | | |
| 534658 | SOLIMAR ROSA RODRIGUEZ | Address on file | | | | | | | |
| 754728 | SOLIMAR SANCHEZ ORTIZ | VILLA CAROLINA | 24-197 CALLE 520 | | | CAROLINA | PR | 00985 | |
| 534659 | SOLIMAR SANTIAGO COLON | Address on file | | | | | | | |
| 754729 | SOLIMAR SANTOS FELICIANO | COND PARK VIEW TERRACE | EDIF 2 APT 304 | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754730 | SOLIMAR SIERRA SALGADO | Address on file | | | | | | | |
| 754731 | SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | |
| 754732 | SOLIMAR SYSTEMS INC | 3940 FOURTH AVE SUITE 300 | | | | SAN DIEGO | CA | 92103 | |
| 754733 | SOLIMAR VALLE RIVERA | BO SABANA | PARC 518 CALLE 17 | | | VEGA BAJA | PR | 00693 | |
| 534660 | SOLIMAR VEGA VARGAS | Address on file | | | | | | | |
| 534661 | SOLIMAR VELEZ SANCHEZ | Address on file | | | | | | | |
| 754734 | SOLINES DAVILA MORALES | P O BOX 1368 | | | | VEGA BAJA | PR | 00694 | |
| 754735 | SOLINES DIAZ DIAZ | HC 40 BOX 44620 | | | | SAN LORENZO | PR | 00754 | |
| 534662 | SOLINSKY MD , ALAN E | Address on file | | | | | | | |
| 534663 | Solis Agosto, Noelany | Address on file | | | | | | | |
| 534664 | SOLIS AGOSTO, NOELANY | Address on file | | | | | | | |
| 824560 | SOLIS ALARCON, ANNETTE | Address on file | | | | | | | |
| 534665 | SOLIS ALARCON, ANNETTE | Address on file | | | | | | | |
| 534666 | SOLIS ALLENDE, IRISBEL | Address on file | | | | | | | |
| 534626 | SOLIS ALVARADO, ORLANDO | Address on file | | | | | | | |
| 534668 | SOLIS ALVAREZ, CARMEN N. | Address on file | | | | | | | |
| 534667 | SOLIS ALVAREZ, CARMEN N. | Address on file | | | | | | | |
| 534669 | SOLIS ANAYA, FANNIE | Address on file | | | | | | | |
| 534670 | SOLIS APONTE, BENITO X. | Address on file | | | | | | | |
| 534671 | SOLIS APONTE, CRISTINA | Address on file | | | | | | | |
| 534672 | SOLIS ARROYO, JEANETTE | Address on file | | | | | | | |
| 824561 | SOLIS AVILES, SALLY | Address on file | | | | | | | |
| 534673 | SOLIS AVILES, SALLY | Address on file | | | | | | | |
| 534674 | SOLIS AYALA, JAN | Address on file | | | | | | | |
| 534675 | SOLIS AYUSO, CARMEN | Address on file | | | | | | | |
| 534676 | SOLIS AYUSO, CARMEN | Address on file | | | | | | | |
| 534677 | SOLIS BAEZ, ANGEL G. | Address on file | | | | | | | |
| 534678 | SOLIS BAEZ, LUIS | Address on file | | | | | | | |
| 534679 | SOLIS BAZAN MD, EDWIN | Address on file | | | | | | | |
| 534680 | SOLIS BERMUDEZ, WILLIAM I. | Address on file | | | | | | | |
| 534681 | SOLIS BURGOS, JOSELINE | Address on file | | | | | | | |
| 534682 | SOLIS CALDERON, SONIA | Address on file | | | | | | | |
| 1529178 | Solis Calixto, Madeline | Address on file | | | | | | | |
| 534683 | SOLIS CALIXTO, MADELINE | Address on file | | | | | | | |
| 534684 | SOLIS CARABALLO, JOSE L | Address on file | | | | | | | |
| 534685 | SOLIS CASTILLO, MIRELYS | Address on file | | | | | | | |
| 534686 | SOLIS CASTRO, JOSE | Address on file | | | | | | | |
| 534687 | Solis Cintron, Efrain | Address on file | | | | | | | |
| 534688 | SOLIS CLAUDIO, JOHANNY | Address on file | | | | | | | |
| 534689 | SOLIS CLAUDIO, YAMILIS | Address on file | | | | | | | |
| 534690 | SOLIS COLLAZO, CARLOS | Address on file | | | | | | | |
| 534691 | SOLIS CORA, JOSE F | Address on file | | | | | | | |
| 824563 | SOLIS CORDERO, GUADALUPE | Address on file | | | | | | | |
| 534692 | SOLIS CORDERO, GUADALUPE | Address on file | | | | | | | |
| 2115069 | SOLIS CORDERO, GUADALUPE | Address on file | | | | | | | |
| 534693 | Solis Corps, Jose Wilfredo | Address on file | | | | | | | |
| 534694 | SOLIS CRESPO, ARELIS | Address on file | | | | | | | |
| 534695 | SOLIS CRUZ, JULIO | Address on file | | | | | | | |
| 534696 | SOLIS CRUZ, JULIO E. | Address on file | | | | | | | |
| 534697 | SOLIS CRUZ, VICTOR | Address on file | | | | | | | |
| 824564 | SOLIS CRUZ, YOLIRIS | Address on file | | | | | | | |
| 534698 | SOLIS DACOSTA, MARTA | Address on file | | | | | | | |
| 534699 | SOLIS DE JESUS, KATHIA L | Address on file | | | | | | | |
| 1671918 | Solis De Jesus, Kathia L | Address on file | | | | | | | |
| 534700 | SOLIS DE JESUS, NILDA | Address on file | | | | | | | |
| 534702 | SOLIS DE JESUS, RAMON F | Address on file | | | | | | | |
| 534704 | SOLIS DE LEBRON, CARMEN L | Address on file | | | | | | | |
| 534705 | SOLIS DEL MORAL, CARMEN M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4180 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824565 | SOLIS DIADONE, WANDA I | Address on file | | | | | | | |
| 534706 | SOLIS DIAZ, MARY | Address on file | | | | | | | |
| 534707 | SOLIS DIAZ, MARY S. | Address on file | | | | | | | |
| 534708 | Solis Diaz, Nestor M. | Address on file | | | | | | | |
| 534709 | SOLIS DIAZ, VIVIAN E | Address on file | | | | | | | |
| 855215 | SOLIS DIAZ, VIVIAN E. | Address on file | | | | | | | |
| 534710 | SOLIS ESCOBAR, HILSIA M | Address on file | | | | | | | |
| 534711 | SOLIS ESPINOSA, WANDA I | Address on file | | | | | | | |
| 824566 | SOLIS ESPINOSA, WANDA I | Address on file | | | | | | | |
| 534712 | SOLIS FIGUEROA, BRUNILDA | Address on file | | | | | | | |
| 534713 | Solis Figueroa, Francisco | Address on file | | | | | | | |
| 534714 | SOLIS FIGUEROA, RAMON | Address on file | | | | | | | |
| 534715 | SOLIS FIGUEROA, RAMON E. | Address on file | | | | | | | |
| 534716 | SOLIS FLORES, IVELISSE | Address on file | | | | | | | |
| 534717 | SOLIS FONSECA, ADA | Address on file | | | | | | | |
| 534718 | SOLIS FONSECA, CARMEN M | Address on file | | | | | | | |
| 1597669 | Solis Fonseca, Carmen M | Address on file | | | | | | | |
| 824567 | SOLIS FONSECA, IRIS J | Address on file | | | | | | | |
| 534719 | SOLIS FONSECA, LUZ D | Address on file | | | | | | | |
| 1683996 | Solis Fonseca, Luz D | Address on file | | | | | | | |
| 534720 | SOLIS FRANCO, ADELA | Address on file | | | | | | | |
| 534721 | SOLIS FUENTES, CARMEN LISSETTE | Address on file | | | | | | | |
| 534722 | SOLIS GALIO, MARIO | Address on file | | | | | | | |
| 534723 | SOLIS GARCIA, MARVIN | Address on file | | | | | | | |
| 534724 | SOLIS GARCIA, ROSYLIAN | Address on file | | | | | | | |
| 534725 | SOLIS GOMEZ,SOLIMAR | Address on file | | | | | | | |
| 534726 | SOLIS GONZALES,MANUEL | Address on file | | | | | | | |
| 534727 | SOLIS GONZALEZ MD, JERRY | Address on file | | | | | | | |
| 534728 | SOLIS GONZALEZ, BENITO | Address on file | | | | | | | |
| 534729 | SOLIS GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 534730 | SOLIS GONZALEZ, JERRY | Address on file | | | | | | | |
| 2131994 | Solis Gonzalez, Lucille | Address on file | | | | | | | |
| 1939447 | Solis Gonzalez, Lucille | Address on file | | | | | | | |
| 534731 | SOLIS GONZALEZ, YISELIS | Address on file | | | | | | | |
| 534732 | SOLIS GUZMAN, LYDIA | Address on file | | | | | | | |
| 2176418 | SOLIS GUZMAN, RAUL | PO BOX 131 | SAN JOSE CALLE URDIALES EDIF 17 | | | SAN JUAN | PR | 00923 | |
| 2037960 | Solis Herpin , Paula | Address on file | | | | | | | |
| 534733 | SOLIS HERPIN, NORMA F. | Address on file | | | | | | | |
| 2006358 | Solis Herpin, Norma F. | Address on file | | | | | | | |
| 534734 | SOLIS JIMENEZ, RAFAEL | Address on file | | | | | | | |
| 534735 | SOLIS LABOY, OCSELIEL | Address on file | | | | | | | |
| 534736 | SOLIS LEBRON, GREGORIA | Address on file | | | | | | | |
| 534737 | SOLIS LEON, ANDRES | Address on file | | | | | | | |
| 534738 | SOLIS LEON, CARMEN C | Address on file | | | | | | | |
| 2087563 | Solis Llanos, Coralis | Address on file | | | | | | | |
| 534740 | SOLIS LLANOS, CORALIS | Address on file | | | | | | | |
| 249913 | SOLIS LLANOS, JOSE O. | Address on file | | | | | | | |
| 534741 | SOLIS LLANOS, JOSE O. | Address on file | | | | | | | |
| 1421935 | SOLIS LOPEZ, ALEJANDRO | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| 534742 | SOLIS LOPEZ, ALEJANDRO | Address on file | | | | | | | |
| 534743 | SOLIS LÓPEZ, ALEJANDRO | LCDO. OSCAR ACARON MONTALVO | PO BOX 6433 | | | Bayamón | PR | 00960-6433 | |
| 1421936 | SOLÍS LÓPEZ, ALEJANDRO | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMÓN | PR | 00960-6433 | |
| 534744 | SOLIS LORENZANA, FELIX | Address on file | | | | | | | |
| 824568 | SOLIS MACHADO, MAYDA | Address on file | | | | | | | |
| 824569 | SOLIS MACHADO, WALTER | Address on file | | | | | | | |
| 534745 | SOLIS MACHADO, WALTER E | Address on file | | | | | | | |
| 534746 | SOLIS MALDONADO, DEIDY | Address on file | | | | | | | |
| 534747 | SOLIS MALDONADO, DEIDY I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4181 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534748 | SOLIS MALDONADO, DEYDI | Address on file | | | | | | | |
| 534749 | SOLIS MALDONADO, WALTER | Address on file | | | | | | | |
| 534750 | Solis Manzano, Carmen A | Address on file | | | | | | | |
| 534751 | SOLIS MARTINEZ, FELICITA | Address on file | | | | | | | |
| 2199566 | Solis Martinez, Herminio | Address on file | | | | | | | |
| 534752 | SOLIS MARTINEZ, JESUS | Address on file | | | | | | | |
| 534753 | SOLIS MARTINEZ, JUAN | Address on file | | | | | | | |
| 534754 | SOLIS MATEO, LOREINA | Address on file | | | | | | | |
| 534755 | SOLIS MD , LEYLA M | Address on file | | | | | | | |
| 2162295 | Solis Medina, Benito | Address on file | | | | | | | |
| 534756 | SOLIS MELENDEZ, MARIA | Address on file | | | | | | | |
| 824570 | SOLIS MERCADO, MIRIAM | Address on file | | | | | | | |
| 534757 | SOLIS MERCADO, MIRIAM | Address on file | | | | | | | |
| 534758 | SOLIS MERLE, CARLOS M. | Address on file | | | | | | | |
| 534759 | SOLIS MERLE, JOSE R. | Address on file | | | | | | | |
| 534760 | SOLIS MONTEAGUDO, SOFIA | Address on file | | | | | | | |
| 1421937 | SOLIS MORALES, GILBERTO | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | | | CAGUAS | PR | 00726-9536 | |
| 534761 | SOLIS MORALES, JAVIER | Address on file | | | | | | | |
| 534762 | SOLIS MORALES, JAVIER | Address on file | | | | | | | |
| 534763 | SOLIS MORALES, MARIA I | Address on file | | | | | | | |
| 534764 | SOLIS MORALES, NILDA | Address on file | | | | | | | |
| 534765 | SOLIS MOUNIER MD, RAFAEL | Address on file | | | | | | | |
| 534766 | SOLIS MOUNIER, CARLOS | Address on file | | | | | | | |
| 2161864 | Solis Muriel, Alcadia | Address on file | | | | | | | |
| 2159454 | Solis Muriel, Esmeraldo | Address on file | | | | | | | |
| 2176950 | Solis Muriel, Jose | Address on file | | | | | | | |
| 1910582 | Solis Navarro, Lydia | Address on file | | | | | | | |
| 534767 | SOLIS NAVARRO, LYDIA | Address on file | | | | | | | |
| 534768 | SOLIS NAVARRO, PEDRO J | Address on file | | | | | | | |
| 1950738 | Solis Navarro, Pedro Julio | Address on file | | | | | | | |
| 534769 | SOLIS NAZARIO, MINERVA | Address on file | | | | | | | |
| 534770 | SOLIS NEGRON, RAUL J. | Address on file | | | | | | | |
| 534771 | SOLIS OCASIO, MILAGROS | Address on file | | | | | | | |
| 534772 | SOLIS OCASIO, WANDA | Address on file | | | | | | | |
| 534773 | SOLIS OCASIO, WANDA I | Address on file | | | | | | | |
| 824571 | SOLIS OFARILL, YANIRA | Address on file | | | | | | | |
| 534774 | SOLIS OFARRIL, JOHANA | Address on file | | | | | | | |
| 534775 | SOLIS O'FARRIL, JOHANNA | Address on file | | | | | | | |
| 534776 | SOLIS OFARRIL, YANIRA Y | Address on file | | | | | | | |
| 534777 | Solis Ortiz, Carmen G | Address on file | | | | | | | |
| 534778 | SOLIS ORTIZ, FRANCHESKA | Address on file | | | | | | | |
| 534779 | SOLIS ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 534780 | SOLIS ORTIZ, HECTOR | Address on file | | | | | | | |
| 534782 | SOLIS ORTIZ, JOHN | Address on file | | | | | | | |
| 534781 | SOLIS ORTIZ, JOHN | Address on file | | | | | | | |
| 534783 | Solis Ortiz, Jose J | Address on file | | | | | | | |
| 824572 | SOLIS ORTIZ, JULIO | Address on file | | | | | | | |
| 534784 | SOLIS ORTIZ, LILLIAM | Address on file | | | | | | | |
| 534785 | SOLIS ORTIZ, LINDA | Address on file | | | | | | | |
| 824573 | SOLIS ORTIZ, LINDA | Address on file | | | | | | | |
| 534786 | SOLIS ORTIZ, VIRNA J | Address on file | | | | | | | |
| 824574 | SOLIS PASTRANA, ZAMAIRA L | Address on file | | | | | | | |
| 534787 | SOLIS PAZ, CARMEN A | Address on file | | | | | | | |
| 534788 | SOLIS PENA, CARMEN | Address on file | | | | | | | |
| 824575 | SOLIS PENA, EDILIANA | Address on file | | | | | | | |
| 534789 | SOLIS PENA, EDILIANA | Address on file | | | | | | | |
| 534790 | SOLIS PENA, NEIL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534791 | SOLIS PERAZA, ANTONIO | Address on file | | | | | | | |
| 754736 | SOLIS PEREZ JOHN | LOMAS DE TRUJILLO | I 13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 534792 | Solis Perez, John | Address on file | | | | | | | |
| 534793 | SOLIS PEREZ, MARGARITA | Address on file | | | | | | | |
| 1910132 | SOLIS PEREZ, MARGARITA | Address on file | | | | | | | |
| 824576 | SOLIS PEREZ, MARGARITA | Address on file | | | | | | | |
| 534794 | SOLIS PIZARRO, JOSE O | Address on file | | | | | | | |
| 534795 | SOLIS PIZARRO, JUAN A | Address on file | | | | | | | |
| 534796 | SOLIS PIZARRO, MARIA J | Address on file | | | | | | | |
| 534797 | SOLIS PIZARRO, NATALIE | Address on file | | | | | | | |
| 754737 | SOLIS R ORTIZ RIVERA | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| 534798 | SOLIS RAMOS, JUDITH | Address on file | | | | | | | |
| 534799 | Solis Ramos, Salvador D | Address on file | | | | | | | |
| 2168170 | Solis Ramos, Santos V. | Address on file | | | | | | | |
| 534800 | SOLIS REYES, ANDREA | Address on file | | | | | | | |
| 534801 | Solis Reyes, Jose R | Address on file | | | | | | | |
| 534802 | SOLIS RIJO, RAFAEL | Address on file | | | | | | | |
| 534803 | SOLIS RIVERA, CARLOS O | Address on file | | | | | | | |
| 534804 | SOLIS RIVERA, CARMEN | Address on file | | | | | | | |
| 1751891 | Solis Rivera, Dialis | Address on file | | | | | | | |
| 135589 | Solis Rivera, Dialis | Address on file | | | | | | | |
| 534805 | SOLIS RIVERA, DIALIS Y. | Address on file | | | | | | | |
| 1421938 | SOLIS RIVERA, JANNETTE | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 534806 | SOLIS RIVERA, JANNETTE | Address on file | | | | | | | |
| 675340 | SOLIS RIVERA, JANNETTE | Address on file | | | | | | | |
| 534807 | SOLIS RIVERA, JAVIER | Address on file | | | | | | | |
| 534810 | SOLIS RIVERA, MARIA | Address on file | | | | | | | |
| 534811 | SOLIS RIVERA, MARIA | Address on file | | | | | | | |
| 534812 | SOLIS RIVERA, MARIA M. | Address on file | | | | | | | |
| 534703 | Solis Rivera, Marta | Address on file | | | | | | | |
| 534813 | SOLIS RIVERA, MILTON | Address on file | | | | | | | |
| 534814 | SOLIS RIVERA, NILSA | Address on file | | | | | | | |
| 534815 | SOLIS RIVERA, NORCA I | Address on file | | | | | | | |
| 534816 | SOLIS RIVERA, PRISCILLA | Address on file | | | | | | | |
| 534817 | SOLIS RIVERA, RAMONITA | Address on file | | | | | | | |
| 534818 | SOLIS RIVERA, SHAMARIE | Address on file | | | | | | | |
| 534819 | SOLIS RIVERA, SHAMARIE | Address on file | | | | | | | |
| 530922 | SOLIS RIVERA, SHAMARIE | Address on file | | | | | | | |
| 840092 | SOLÍS ROBLEDO, NITZA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 534821 | SOLIS ROBLES, SAUL | Address on file | | | | | | | |
| 850544 | SOLIS RODRIGUEZ LUZ E | URB VILLAS DE CANDELERO | 74 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9630 | |
| 534822 | Solis Rodriguez, Aida L | Address on file | | | | | | | |
| 534823 | SOLIS RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 534824 | SOLIS RODRIGUEZ, LUZ E. | Address on file | | | | | | | |
| 2044557 | Solis Rodriguez, Margarita | Address on file | | | | | | | |
| 824577 | SOLIS RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 534826 | SOLIS RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 534827 | SOLIS RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 534828 | SOLIS RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 534829 | SOLIS RODRIGUEZ, REBECCA M | Address on file | | | | | | | |
| 534830 | SOLIS RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 1627860 | Solis Rodriguez, Victor | Address on file | | | | | | | |
| 534831 | SOLIS RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 534832 | SOLIS RODRIGUEZ, WESLEY | Address on file | | | | | | | |
| 534833 | SOLIS RODRIGUEZ, YESIREH N. | Address on file | | | | | | | |
| 534834 | SOLIS ROMERO, LIZNETTE | Address on file | | | | | | | |
| 534835 | SOLIS ROSARIO, JUANITA | Address on file | | | | | | | |
| 534836 | SOLIS RUIZ, AMARILIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4183 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534837 | SOLIS SAN MIGUEL, MARIBEL | Address on file | | | | | | | |
| 534838 | SOLIS SAN, EMILIO | Address on file | | | | | | | |
| 534839 | SOLIS SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| 534840 | SOLIS SANCHEZ, AMARILIS | Address on file | | | | | | | |
| 534841 | Solis Sanchez, Edward | Address on file | | | | | | | |
| 534842 | Solis Sanchez, Guillermo | Address on file | | | | | | | |
| 534843 | Solis Santiago, Guillermina | Address on file | | | | | | | |
| 534844 | SOLIS SANTIAGO, MAYRA | Address on file | | | | | | | |
| 534845 | SOLIS SANTIAGO, RIGEL ENID | Address on file | | | | | | | |
| 534846 | SOLIS SIERRA, MIGDALIA | Address on file | | | | | | | |
| 534847 | SOLIS SIERRA, ROLANDO | Address on file | | | | | | | |
| 534739 | SOLIS SIERRA, ROLANDO | Address on file | | | | | | | |
| 534848 | SOLIS SOLIS, MARIO | Address on file | | | | | | | |
| 534849 | SOLIS SOTO, ADELAIDA | Address on file | | | | | | | |
| 534850 | SOLIS SOTO, AMARILYS | Address on file | | | | | | | |
| 534851 | SOLIS SOTO, ANGELES A | Address on file | | | | | | | |
| 611838 | SOLIS SOTO, ANGELES A. | Address on file | | | | | | | |
| 534852 | SOLIS SUARES, EDWIN E. | Address on file | | | | | | | |
| 534853 | SOLIS SUAREZ, EDWIN E. | Address on file | | | | | | | |
| 534855 | SOLIS SUAREZ, MARIO | Address on file | | | | | | | |
| 534854 | SOLIS SUAREZ, MARIO | Address on file | | | | | | | |
| 534856 | SOLIS SUAREZ, MARIO | Address on file | | | | | | | |
| 534857 | SOLIS TACORONTE, ZULEYKA | Address on file | | | | | | | |
| 534858 | SOLIS TIRADO, DEBORAH | Address on file | | | | | | | |
| 534859 | SOLIS TIRADO, TAMARA | Address on file | | | | | | | |
| 534860 | SOLIS TOCORONTE, ZULEYKA | Address on file | | | | | | | |
| 534861 | SOLIS TORRES, DINELIA | Address on file | | | | | | | |
| 534861 | SOLIS TORRES, DINELIA | Address on file | | | | | | | |
| 2158747 | Solis Torres, Jose D | Address on file | | | | | | | |
| 2159256 | Solis Torres, Luz Maria | Address on file | | | | | | | |
| 534862 | SOLIS TORRES, MODESTA | Address on file | | | | | | | |
| 534863 | SOLIS TORRES, RAFAEL | Address on file | | | | | | | |
| 534864 | SOLIS VEGA, CARMEN | Address on file | | | | | | | |
| 534865 | SOLIS VEGA, JUAN | Address on file | | | | | | | |
| 534866 | SOLIS VEGA, MARICELIS | Address on file | | | | | | | |
| 2171593 | Solis Vega, Santos Valentin | Address on file | | | | | | | |
| 534867 | SOLIS VEGA, XIOMAR | Address on file | | | | | | | |
| 1533746 | Solis Vega, Xiomar A. | Address on file | | | | | | | |
| 534868 | SOLIS VIERA, LUIS | Address on file | | | | | | | |
| 534869 | SOLIS VIERA, SANDRA I. | Address on file | | | | | | | |
| 824578 | SOLIS VILLODAS, ALEJANDRIA | Address on file | | | | | | | |
| 534870 | SOLIS VILLODAS, HECTOR | Address on file | | | | | | | |
| 824579 | SOLIS, CARLOS | Address on file | | | | | | | |
| 2013529 | Solis, Carmen Maria Ramirez | Address on file | | | | | | | |
| 534871 | SOLIS, JORGE | Address on file | | | | | | | |
| 754738 | SOLISBEL BONILLA MISLA | SUITE 13 | PO BOX 4000 | | | ISABEL | PR | 00662 | |
| 754739 | SOLISBEL CASTRO RAMOS | URB PARQUE ECUESTRE | G 13 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 534872 | SOLIVAN ALVARADO, ELINOR | Address on file | | | | | | | |
| 534873 | SOLIVAN APONTE, ANGELA | Address on file | | | | | | | |
| 2132260 | Solivan Aponte, Angela | Address on file | | | | | | | |
| 534874 | SOLIVAN BERLINGERI, NESTAR Y | Address on file | | | | | | | |
| 534876 | SOLIVAN CARTAGENA, CORONADO | Address on file | | | | | | | |
| 534877 | Solivan Cartagena, Hector M. | Address on file | | | | | | | |
| 534878 | SOLIVAN CARTAGENA, JIMMY | Address on file | | | | | | | |
| 534879 | SOLIVAN CARTAGENA, VICTOR J | Address on file | | | | | | | |
| 2027806 | Solivan Cartagena, Victor J. | Address on file | | | | | | | |
| 2027806 | Solivan Cartagena, Victor J. | Address on file | | | | | | | |
| 534880 | SOLIVAN CARTAGENA, YOLANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534882 | SOLIVAN CARTAGENA, ZAMARY | Address on file | | | | | | | |
| 1257568 | SOLIVAN CARTAGENA, ZAMARY | Address on file | | | | | | | |
| 534881 | SOLIVAN CARTAGENA, ZAMARY | Address on file | | | | | | | |
| 534883 | SOLIVAN CARTAGENA, ZAMARY | Address on file | | | | | | | |
| 534884 | SOLIVAN CENTENO, ZULMA Y | Address on file | | | | | | | |
| 534885 | SOLIVAN CHAPARRO, HECTOR | Address on file | | | | | | | |
| 824581 | SOLIVAN CHAPARRO, HECTOR L | Address on file | | | | | | | |
| 534886 | SOLIVAN CHAPARRO, HECTOR L | Address on file | | | | | | | |
| 534887 | SOLIVAN COLON, ARLENE | Address on file | | | | | | | |
| 534888 | SOLIVAN COLON, CLARIBEL | Address on file | | | | | | | |
| 824582 | SOLIVAN COLON, CLARIBEL | Address on file | | | | | | | |
| 534889 | SOLIVAN COLON, JEANNETTE | Address on file | | | | | | | |
| 534890 | SOLIVAN COLON, JOSE | Address on file | | | | | | | |
| 534891 | SOLIVAN COLON, KATHERYNE | Address on file | | | | | | | |
| 824583 | SOLIVAN COLON, LOURDES M. | Address on file | | | | | | | |
| 534892 | SOLIVAN COLON, LUCILA | Address on file | | | | | | | |
| 855216 | SOLIVAN DAVILA, LUIS A. | Address on file | | | | | | | |
| 534893 | SOLIVAN DAVILA, LUIS A. | Address on file | | | | | | | |
| 1765164 | Solivan Diaz, Harry | Address on file | | | | | | | |
| 534894 | Solivan Diaz, Harry | Address on file | | | | | | | |
| 1765164 | Solivan Diaz, Harry | Address on file | | | | | | | |
| 534895 | SOLIVAN DIAZ, LAURA E | Address on file | | | | | | | |
| 534896 | SOLIVAN DIAZ, LUZ N | Address on file | | | | | | | |
| 534897 | SOLIVAN DIAZ, MONSERRATE | Address on file | | | | | | | |
| 754740 | SOLIVAN EXTERMINANTING SYSTEM | URB VIVES | 179 CALLE E | | | GUAYAMA | PR | 00784 | |
| 534898 | SOLIVAN FONTANEZ, JUDITH O | Address on file | | | | | | | |
| 534900 | SOLIVAN GALIO PSC | 1608 CALLE BORI | | | | SAN JUAN | PR | 00927 | |
| 534901 | SOLIVAN GALIO, JOSE A | Address on file | | | | | | | |
| 534902 | SOLIVAN GALIO, SHARYL | Address on file | | | | | | | |
| 534903 | SOLIVAN GONZALEZ, ALMA M. | Address on file | | | | | | | |
| 534904 | SOLIVAN GONZALEZ, EDWIN | Address on file | | | | | | | |
| 534905 | Solivan Gonzalez, Edwin | Address on file | | | | | | | |
| 534906 | SOLIVAN GONZALEZ, ELIUD | Address on file | | | | | | | |
| 2138532 | Solivan Gonzalez, Eliud | Address on file | | | | | | | |
| 2138528 | Solivan Gonzalez, Eliud | Address on file | | | | | | | |
| 2138530 | Solivan Gonzalez, Eliud | Address on file | | | | | | | |
| 2097357 | Solivan Gonzalez, Eliud | Address on file | | | | | | | |
| 534907 | SOLIVAN GONZALEZ, JENIFFER | Address on file | | | | | | | |
| 534908 | SOLIVAN GONZALEZ, JUAN R | Address on file | | | | | | | |
| 534909 | SOLIVAN GONZALEZ, LIZETTE | Address on file | | | | | | | |
| 534910 | SOLIVAN GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 534911 | SOLIVAN HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 754741 | SOLIVAN LEATHER | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 534912 | SOLIVAN LEON, NITZA I. | Address on file | | | | | | | |
| 534913 | SOLIVAN LEON, RAFAEL | Address on file | | | | | | | |
| 534914 | SOLIVAN LOPEZ, JORGE | Address on file | | | | | | | |
| 534915 | SOLIVAN LOPEZ, JORGE | Address on file | | | | | | | |
| 824584 | SOLIVAN MALAVE, YARELIS | Address on file | | | | | | | |
| 534916 | SOLIVAN MARIN, JESANA | Address on file | | | | | | | |
| 534917 | SOLIVAN MARRERO, HECTOR | Address on file | | | | | | | |
| 534918 | SOLIVAN MARTINEZ, ALEXA | Address on file | | | | | | | |
| 534919 | SOLIVAN MARTINEZ, BRENDA L | Address on file | | | | | | | |
| 534920 | SOLIVAN MARTINEZ, LEXA A | Address on file | | | | | | | |
| 534921 | SOLIVAN MATOS, LYDIA E | Address on file | | | | | | | |
| 1839884 | Solivan Matos, Lydia E. | Address on file | | | | | | | |
| 534922 | SOLIVAN MERCADO, MARISOL | Address on file | | | | | | | |
| 534923 | SOLIVAN MERCADO, SORIBEL | Address on file | | | | | | | |
| 534924 | SOLIVAN MIRANDA, JOSE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824585 | SOLIVAN MORALES, AIDA M | Address on file | | | | | | | |
| 824586 | SOLIVAN ORTIZ, BERNICE | Address on file | | | | | | | |
| 534925 | SOLIVAN ORTIZ, BERNICE I | Address on file | | | | | | | |
| 534926 | SOLIVAN ORTIZ, CHRISTIAN | Address on file | | | | | | | |
| 534927 | SOLIVAN ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 534928 | SOLIVAN ORTIZ, NILSA M | Address on file | | | | | | | |
| 1683166 | Solivan Ortiz, Nilsa M. | Address on file | | | | | | | |
| 534929 | SOLIVAN ORTIZ, PEDRO | Address on file | | | | | | | |
| 534930 | SOLIVAN ORTIZ, PEDRO | Address on file | | | | | | | |
| 534931 | SOLIVAN ORTIZ, WILFREDO | Address on file | | | | | | | |
| 534932 | SOLIVAN PACHECO, HECTOR A | Address on file | | | | | | | |
| 534933 | SOLIVAN PACHECO, LILLIAM I | Address on file | | | | | | | |
| 534934 | SOLIVAN PEREZ, EDGARDO | Address on file | | | | | | | |
| 824587 | SOLIVAN PEREZ, EDWIN | Address on file | | | | | | | |
| 534936 | SOLIVAN PEREZ, EDWIN | Address on file | | | | | | | |
| 1531916 | Solivan Perez, Edwin | Address on file | | | | | | | |
| 1509549 | Soliván Pérez, Edwin | Address on file | | | | | | | |
| 534937 | SOLIVAN PEREZ, MARIA DE L | Address on file | | | | | | | |
| 534938 | SOLIVAN PLAUD, MARNA | Address on file | | | | | | | |
| 534940 | Solivan Reyes, Miguel A. | Address on file | | | | | | | |
| 824588 | SOLIVAN RIOS, CARMEN | Address on file | | | | | | | |
| 1677539 | Solivan Rios, Carmen D. | PO Box 1095 | | | | Orocovis | PR | 00720 | |
| 534942 | SOLIVAN RIOS, ERWIN | Address on file | | | | | | | |
| 2080155 | Solivan Rivera, Ana M. | Address on file | | | | | | | |
| 824589 | SOLIVAN RIVERA, CARMEN | Address on file | | | | | | | |
| 534944 | SOLIVAN RIVERA, CARMEN E. | Address on file | | | | | | | |
| 534945 | SOLIVAN RIVERA, ELIUD | Address on file | | | | | | | |
| 534946 | SOLIVAN RIVERA, FRANCISCO | Address on file | | | | | | | |
| 534947 | SOLIVAN RIVERA, JOSE | Address on file | | | | | | | |
| 534948 | SOLIVAN RIVERA, ZAIDA | Address on file | | | | | | | |
| 534949 | SOLIVAN ROBLES, JENNIFER | Address on file | | | | | | | |
| 534950 | SOLIVAN ROBLES, SASHA | Address on file | | | | | | | |
| 534951 | Solivan Rodriguez, Alejandro | Address on file | | | | | | | |
| 534952 | SOLIVAN RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 534953 | SOLIVAN RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 2154231 | Solivan Rodriguez, Arnaldo | Address on file | | | | | | | |
| 534954 | SOLIVAN RODRIGUEZ, EMMA | Address on file | | | | | | | |
| 1257569 | SOLIVAN RODRIGUEZ, EMMA | Address on file | | | | | | | |
| 534955 | SOLIVAN RODRIGUEZ, JAQUELINE | Address on file | | | | | | | |
| 1426035 | SOLIVAN RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 534957 | Solivan Rodriguez, Luis | Address on file | | | | | | | |
| 534958 | SOLIVAN RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 534959 | SOLIVAN RODRIGUEZ, SAUL | Address on file | | | | | | | |
| 824590 | SOLIVAN RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 824591 | SOLIVAN RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 534961 | SOLIVAN RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 534962 | SOLIVAN ROIG, JANICE | Address on file | | | | | | | |
| 534963 | SOLIVAN ROLON, ARICELIS | Address on file | | | | | | | |
| 534964 | SOLIVAN ROLON, CARMEN J | Address on file | | | | | | | |
| 534965 | SOLIVAN ROLON, ENID M | Address on file | | | | | | | |
| 1830703 | Solivan Rolon, Enid M. | Address on file | | | | | | | |
| 1830703 | Solivan Rolon, Enid M. | Address on file | | | | | | | |
| 534966 | SOLIVAN ROLON, NEIDA M | Address on file | | | | | | | |
| 534967 | SOLIVAN ROLON, ROSA M | Address on file | | | | | | | |
| 534968 | SOLIVAN ROMAN, GILBERTO | Address on file | | | | | | | |
| 2154243 | Solivan Sanchez, Arnaldo | Address on file | | | | | | | |
| 1489596 | Solivan Sanchez, Francisco | Address on file | | | | | | | |
| 824592 | SOLIVAN SANTIAGO, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534970 | SOLIVAN SANTIAGO, SONIA | Address on file | | | | | | | |
| 534971 | Solivan Santos, Abraham | Address on file | | | | | | | |
| 534972 | SOLIVAN SANTOS, GERMAN | Address on file | | | | | | | |
| 534973 | SOLIVAN SANTOS, SABINA | Address on file | | | | | | | |
| 534974 | SOLIVAN SANTOS, URSINO | Address on file | | | | | | | |
| 534975 | SOLIVAN SERRANO, STEPHANIE M. | Address on file | | | | | | | |
| 534976 | SOLIVAN SOBRINO, JEANETTE | Address on file | | | | | | | |
| 534977 | SOLIVAN SOBRINO, PEDRO | Address on file | | | | | | | |
| 534978 | Solivan Sobrino, Pedro A | Address on file | | | | | | | |
| 534979 | Solivan Solivan, Anibal | Address on file | | | | | | | |
| 534980 | SOLIVAN SOLIVAN, LUZ E. | Address on file | | | | | | | |
| 534981 | SOLIVAN SOLIVAN, MICHELLE | Address on file | | | | | | | |
| 824593 | SOLIVAN SOLIVAN, MICHELLE | Address on file | | | | | | | |
| 534982 | SOLIVAN SOLIVAN, ROBERTO | Address on file | | | | | | | |
| 534983 | SOLIVAN SOTO, ANTONIA I | Address on file | | | | | | | |
| 534984 | SOLIVAN SOTO, CHIARA | Address on file | | | | | | | |
| 534985 | SOLIVAN SOTO, JESSICA | Address on file | | | | | | | |
| 824594 | SOLIVAN SOTO, JESSICA | Address on file | | | | | | | |
| 534986 | SOLIVAN SOTO, WILLIAM | Address on file | | | | | | | |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | Address on file | | | | | | | |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | Address on file | | | | | | | |
| 534988 | SOLIVAN TORRES, GILBERTO | Address on file | | | | | | | |
| 534989 | SOLIVAN TORRES, MAGDALENA | Address on file | | | | | | | |
| 2092074 | Solivan Torres, Magdalena | Address on file | | | | | | | |
| 534990 | SOLIVAN TORRES, NORMA | Address on file | | | | | | | |
| 1858813 | Solivan Torres, Norma | Address on file | | | | | | | |
| 534991 | SOLIVAN TORRES, WILLIAM | Address on file | | | | | | | |
| 534992 | SOLIVAN VAZQUEZ, AIXA | Address on file | | | | | | | |
| 534993 | SOLIVAN VAZQUEZ, AIXA M. | Address on file | | | | | | | |
| 534994 | SOLIVAN VAZQUEZ, KATIRIA | Address on file | | | | | | | |
| 534995 | SOLIVAN VEGA, MARIA | Address on file | | | | | | | |
| 534996 | SOLIVAN VELAZQUEZ, CRUCITA | Address on file | | | | | | | |
| 824595 | SOLIVAN VELAZQUEZ, CRUCITA | Address on file | | | | | | | |
| 824596 | SOLIVAN VELAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 534997 | SOLIVAN VELAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 534998 | SOLIVAN, JIMMY | Address on file | | | | | | | |
| 534999 | SOLIVAN, LUISA | Address on file | | | | | | | |
| 535000 | SOLIVAN,HECTOR L. | Address on file | | | | | | | |
| 535001 | SOLIVANESSA PADILLA REYES | Address on file | | | | | | | |
| 535002 | SOLIVERAS COLON, VIVECA | Address on file | | | | | | | |
| 535003 | Soliveras Garcia, Danny | Address on file | | | | | | | |
| 535004 | SOLIVERAS HERNANDEZ, CARMEN L | Address on file | | | | | | | |
| 535005 | SOLIVERAS MORALES, YAJAIRA | Address on file | | | | | | | |
| 754742 | SOLIVY FONSECA VIRELLA | Address on file | | | | | | | |
| 535006 | SOLIX INC | 30 LANIDEX PLAZA WEST | | | | PARSIPPANY | NJ | 07054 | |
| 535007 | SOLIZ ESPINOSA, JOSE R | Address on file | | | | | | | |
| 535008 | SOLIZ GALIO, ZOILO | Address on file | | | | | | | |
| 535009 | SOLLA APONTE, EDGARDO | Address on file | | | | | | | |
| 535010 | SOLLA FELICIANO, RICARDO | Address on file | | | | | | | |
| 535011 | SOLLA FIGUEROA, VICTOR | Address on file | | | | | | | |
| 535013 | SOLLA GIERBOLINI, ALEJANDRO | Address on file | | | | | | | |
| 535014 | SOLLA GIERBOLINI, ANGEL L | Address on file | | | | | | | |
| 535015 | SOLLA GIERBOLINI, EDGARDO | Address on file | | | | | | | |
| 535016 | SOLLA HERNANDEZ, SONIA M. | Address on file | | | | | | | |
| 535017 | SOLLA HUERTAS, NANCY | Address on file | | | | | | | |
| 1476610 | SOLLA MARQUEZ, ALMA | Address on file | | | | | | | |
| 535019 | SOLLA MATOS, LUZ Z | Address on file | | | | | | | |
| 535020 | SOLLA MELENDEZ, FELIX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535021 | SOLLA ORTIZ, JAIME | Address on file | | | | | | | |
| 535022 | SOLLA ORTIZ, JAIME E | Address on file | | | | | | | |
| 535023 | SOLLA REYES, ORLANDO | Address on file | | | | | | | |
| 535024 | SOLLA REYES, REYNALDO | Address on file | | | | | | | |
| 535025 | SOLLA REYES, WANDA | Address on file | | | | | | | |
| 535026 | SOLLA RIVERA, CARLOS | Address on file | | | | | | | |
| 535027 | Solla Rivera, Miguel A | Address on file | | | | | | | |
| 535028 | SOLLA RODRIGUEZ, RAISA | Address on file | | | | | | | |
| 535029 | SOLLA SANTANA, GLORIA M | Address on file | | | | | | | |
| 535030 | SOLLA SERRANO, RUTH L | Address on file | | | | | | | |
| 535031 | SOLLA TAULE, ANNETTE | Address on file | | | | | | | |
| 535032 | SOLLA TAULE, VICTOR | Address on file | | | | | | | |
| 535033 | SOLLA TORRES, YAZMIN | Address on file | | | | | | | |
| 535034 | SOLLA VARGAS, MILAGROS N | Address on file | | | | | | | |
| 535035 | SOLLA VELEZ MD, ANGEL L | Address on file | | | | | | | |
| 535036 | SOLLA, OSCAR | Address on file | | | | | | | |
| 2168176 | Sollivan Torres, Vanessa | Address on file | | | | | | | |
| 754743 | SOLLUNAR PAGAN | MARIANO BRAU FN 23 | | | | LEVITTOWN | PR | 00949 | |
| 754744 | SOLM INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| 754745 | SOLMA LAGUERRA RENTAS | Address on file | | | | | | | |
| 754746 | SOLMA N NIEVES ROJAS | PO BOX 639 | | | | NARANJITO | PR | 00719 | |
| 535037 | SOLMAR INC | PO BOX 3856 | | | | MAYAGUEZ | PR | 00681 | |
| 535038 | SOLMARI CAMACHO PALERMO | Address on file | | | | | | | |
| 535039 | SOLMARI MOJICA SAMO | Address on file | | | | | | | |
| 535040 | SOLMARI ROSA VEGA | Address on file | | | | | | | |
| 754747 | SOLMARIA VIRUET MENDEZ | P O BOX 903 | | | | BAJADERO | PR | 00616 | |
| 535042 | SOLMARIE COLON ORTIZ | Address on file | | | | | | | |
| 535043 | SOLMARIE GONZALEZ BOSQUE | Address on file | | | | | | | |
| 535044 | SOLMARIE NEGRON MARRERO | Address on file | | | | | | | |
| 535045 | SOLMARIE OCASIO REY | Address on file | | | | | | | |
| 535046 | SOLMARIE P RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 754748 | SOLMARIE PARDO MORALES | 2 C MONTALVA | | | | ENSENADA | PR | 00647 | |
| 535047 | SOLMARIE PEREZ VARGAS | Address on file | | | | | | | |
| 535048 | SOLMARIE PEREZ VARGAS | Address on file | | | | | | | |
| 535049 | SOLMARIE RODRIGUEZ CHICO | Address on file | | | | | | | |
| 535050 | SOLMARIE SUAREZ SANCHEZ | Address on file | | | | | | | |
| 754749 | SOLMARIE VELAZQUEZ TORRES | HC 02 BOX 17201 | | | | YABUCOA | PR | 00767 | |
| 754750 | SOLMARIEL DIAZ MARTINEZ | P O BOX 1468 | | | | ARROYO | PR | 00714 | |
| 535051 | SOLMARY DIAZ ROLDAN | Address on file | | | | | | | |
| 754751 | SOLMARY ESCRIBANO RODRIGUEZ | URB PARQUE ECUESTRE | AB 47 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 535052 | SOLMARY GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 754752 | SOLMARY RIVERA | URB LOS CAOBOS | 1831 CALLE GUAMA | | | PONCE | PR | 00716-6085 | |
| 535053 | SOLMARY SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 754753 | SOLMARYS ROSARIO NIEVES | URB ONEILL | 43 CALLE A | | | MANATI | PR | 00674 | |
| 754754 | SOLO CRUISES | URB SANTA ROSA | 31-47 AVE MAIN | SUITE 132 | | BAYAMON | PR | 00959 | |
| 535054 | SOLO POR CRISTO INC | MONTEHIEDRA | 256 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 535055 | SOLO POR HOY INC | 1419AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-0000 | |
| 535056 | SOLO POR HOY INC Y BANCO DE DESARROLLO | ECONOMICO PARA PARA P R | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 535057 | SOLO POR HOY INC Y BANCO DE DESARROLLO | URB ALTAMESA | 1716 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 2129428 | Solo Ramirez, Maria L. | Address on file | | | | | | | |
| 535058 | SOLOGNIER CROES, ANTONIO | Address on file | | | | | | | |
| 535059 | SOLOGNIER RAMOS, ANTONIO | Address on file | | | | | | | |
| 535060 | Solognier Ramos, Antonio A | Address on file | | | | | | | |
| 2079785 | SOLOGNIER RAMOS, ANTONIO A. | Address on file | | | | | | | |
| 754755 | SOLOMAT NEOTHRONICS | PO BOX 920076 | | | | ATLANTA | GA | 30392 | |
| 535061 | SOLOMON ENTERPRISES, LLC | P.O. BOX 8830 | | | | CARLOINA | PR | 00988-0000 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535062 | SOLOMON MD, MICHAEL | Address on file | | | | | | | |
| 535063 | SOLOMON R. ANDERSON CUSTODIO | P O BOX 2356 | | | | CANOVANAS | PR | 00729 | |
| 754756 | SOLOMON T REICHEL C/O HAROLD I REICHEL | 110-34 67 TH DRIVE | | | | FLUSHING | NY | 11375 | |
| 535064 | SOLOMON, JEAN KATHRYN | Address on file | | | | | | | |
| 535065 | SOLORZANO GARCIA, LOURDES M | Address on file | | | | | | | |
| 535066 | SOLORZANO GONZALEZ, KIMBERLY | Address on file | | | | | | | |
| 535067 | SOLORZANO ORELLANA, PATTY | Address on file | | | | | | | |
| 535068 | SOLOWAY MD, STEPHEN | Address on file | | | | | | | |
| 535069 | SOLSIREE LOPEZ LOPEZ | Address on file | | | | | | | |
| 535070 | SOLSIRIS FRANCISCO CABRERA | Address on file | | | | | | | |
| 824597 | SOLTADIS SELINDIS, ALEXANDROS | Address on file | | | | | | | |
| 535071 | SOLTADIS SELINDIS, ALEXANDROS | Address on file | | | | | | | |
| 754757 | SOLTERO & ASOCIADOS | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 | |
| 535072 | SOLTERO CALDERO, GLORIA | Address on file | | | | | | | |
| 535073 | SOLTERO CARABALLO, HEROILDA | Address on file | | | | | | | |
| 535074 | SOLTERO CORDOVA, ROBERTO | Address on file | | | | | | | |
| 535075 | SOLTERO CRUZ, RAMON | Address on file | | | | | | | |
| 535076 | SOLTERO DIAZ, AUGUSTO | Address on file | | | | | | | |
| 535077 | SOLTERO DIAZ, IRENE | Address on file | | | | | | | |
| 535078 | SOLTERO DIAZ, IRENE | Address on file | | | | | | | |
| 535079 | SOLTERO DIAZ, IRENE | Address on file | | | | | | | |
| 535080 | SOLTERO DIAZ, MARIA A | Address on file | | | | | | | |
| 535081 | SOLTERO JACOME, MARIA M. | Address on file | | | | | | | |
| 535082 | SOLTERO JIMENEZ, ANGEL | Address on file | | | | | | | |
| 535083 | SOLTERO LUGO, JANET | Address on file | | | | | | | |
| 535083 | SOLTERO LUGO, JANET | Address on file | | | | | | | |
| 855218 | SOLTERO LUGO, JANET | Address on file | | | | | | | |
| 535084 | SOLTERO LUGO, JANET | Address on file | | | | | | | |
| 535085 | SOLTERO MUNOZ & ASSOCIATES (SMA) | 604 HOARE STREET MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 535086 | SOLTERO NUNEZ, ZAIDA E | Address on file | | | | | | | |
| 535087 | SOLTERO OLIVERAS MD, ERNESTO | Address on file | | | | | | | |
| 535088 | SOLTERO OLMEDA, WENDELL R | Address on file | | | | | | | |
| 535089 | SOLTERO PALES, ANTONIO | Address on file | | | | | | | |
| 535090 | SOLTERO TRANSPORT INC | 45A CALLE PARABUEYON | | | | CABO ROJO | PR | 00623 | |
| 535091 | SOLTERO TRANSPORT INC | BO PARABUEYON | BUZON 45 A INTERIOR | | | CABO ROJO | PR | 00623 | |
| 535092 | SOLTERO VENEGAS MD, EDMEE | Address on file | | | | | | | |
| 535093 | SOLTERO VENEGAS, AUGUSTO | Address on file | | | | | | | |
| 535094 | SOLTERO VENEGAS, JUAN | Address on file | | | | | | | |
| 535095 | SOLTERO VENEGAS, LEIDA M. | Address on file | | | | | | | |
| 535096 | SOLTERO VENEGAS, SARA R | Address on file | | | | | | | |
| 535097 | SOLTERO ZAMORA MD, LUIS H | Address on file | | | | | | | |
| 535098 | SOLTREN CUBERO, EFRAIN | Address on file | | | | | | | |
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | Address on file | | | | | | | |
| 535099 | SOLTREN GONZALEZ, MARIA | Address on file | | | | | | | |
| 1573748 | Soltren Gonzalez, Maria De los A. | Address on file | | | | | | | |
| 535100 | SOLTREN LOPEZ, CARMEN L | Address on file | | | | | | | |
| 535101 | SOLTREN LOPEZ, GLORIA M | Address on file | | | | | | | |
| 535102 | Soltren Villanueva, Orbin J. | Address on file | | | | | | | |
| 2125481 | Soltren Villanveva, Orbin J. | Address on file | | | | | | | |
| 535103 | SOLUB MOL INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 754758 | SOLUCIONES EDUCATIVAS BEEN /PERMA-BOUND | COND CONDADO DEL MAR 1479 | 802 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 535104 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVE. PINEIRO #1580 | SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 535105 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVENIDA PINEIRO 1578-B | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4189 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535106 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB JARD DEL CARIBE | 54-2-B-10 | | | PONCE | PR | 00728 | |
| 535107 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB. LAS CASCADAS | 1507 CALLE AGUAS CORRIENTES | | | TOA ALTA | PR | 00953-3210 | |
| 535108 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 754759 | SOLUCIONES GEOGRAFICAS | EXT SAN AGUSTIN | 470 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 535109 | SOLUCIONES URBANAS INT'L INC | 1507 AVE PONCE DE LEON STE 1 PMB 267 | | | | SAN JUAN | PR | 00909-1770 | |
| 535110 | SOLUCIONES VERTICALES TECNICOS DE CUERDA PROFESION | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 222 | | | SAN JUAN | PR | 00926-5633 | |
| 535111 | SOLUPE ZUBIAGA, SOFIA A | Address on file | | | | | | | |
| 754760 | SOLUTION BY DESIGN | P O BOX 51380 | | | | LEVITTOWN | PR | 00950-1380 | |
| 535112 | SOLUTION BY DESING INC | PO BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| 754761 | SOLUTION ENGINEERING GROUP | RFD 7 BOX 7880 | | | | SAN JUAN | PR | 00928 | |
| 754762 | SOLUTION PARTS ACCESORIES | PO BOX 4956 SUITE 1160 | | | | CAGUAS | PR | 00726 | |
| 850545 | SOLUTIONS | 100 PINE ST | | | | HOLMES | PA | 19043 | |
| 535113 | SOLUTIONS & MORE INC | HC 71 BOX 4407 | | | | CAYEY | PR | 00736 | |
| 535114 | SOLUTIONS BUILDERS TECHNOLOGIE CORP. | PO BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| 535115 | SOLUTIONS BUILDERS TECHNOLOGIES CORP | P O BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| 2175869 | SOLUTIONS BY DESIGN, INC | P.O. BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| 535116 | SOLUTIONS BY DESING | PO BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| 535117 | SOLUTIONS BY MYRA M PEREZ PHD AND ASSOCIATES INC | APOLO | OO11 ATENAS | | | GUAYNABO | PR | 00969 | |
| 535118 | SOLUTIONS CAY | PO BOX 193854 | | | | SAN JUAN | PR | 00919-3854 | |
| 754764 | SOLUTIONS INTEGRATORS NETWORK | PMB 195 BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 535119 | SOLUTIONS MARKETING & CONSULTING | CONDOMINO LA ARBOLEDA | APT 2702 | | | GUAYNABO | PR | 00966 | |
| 535120 | SOLVENTER PRISE INC | P O BOX 144013 | | | | ARECIBO | PR | 00614 | |
| 754765 | SOLVIEG BERRIOS HAYES | EST DE SAN FERNANDO | I1 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 535121 | SOLVIEG BERRIOS HAYES | Address on file | | | | | | | |
| 754766 | SOLY ELBA VELEZ CRUZ | Address on file | | | | | | | |
| 535122 | SOLY ELBA VELEZ CRUZ | Address on file | | | | | | | |
| 535123 | SOLYANI RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 535124 | SOLYMAR CABRERA RIVERA | Address on file | | | | | | | |
| 754768 | SOLYMAR CASTILLO MORALES | 1105 CALLE 13 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 535125 | SOLYMAR CASTILLO MORALES | Address on file | | | | | | | |
| 535126 | SOLYMAR COLON OCASIO | Address on file | | | | | | | |
| 754769 | SOLYMAR FERRERAS GARRIGA | 191 CESAR GONZALEZ 1006 | | | | SAN JUAN | PR | 00918 | |
| 754770 | SOLYMAR FERRERAS GARRIGA | MILAVILLE | 149 MORADILLA | | | SAN JUAN | PR | 00926 | |
| 535127 | SOLYMAR RIVERA TORRES | Address on file | | | | | | | |
| 754771 | SOLYMAR RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 754772 | SOLYMAR RODRIGUEZ ROSARIO | HC 4 BOX 54754 | | | | GUAYNABO | PR | 00971-9519 | |
| 535128 | SOLYMAR RUIZ MARQUEZ | Address on file | | | | | | | |
| 535129 | SOLYMAR SANTIAGO ORTIZ | Address on file | | | | | | | |
| 535130 | SOLYMARIS FUENTES GRACIA | Address on file | | | | | | | |
| 754773 | SOMA PHYSICAL FITNESS INSTITUTE | P O BOX 30523 | | | | SAN JUAN | PR | 00929 | |
| 535131 | SOMAR S E | Address on file | | | | | | | |
| 754774 | SOMAR SINGS | PO BOX 8287 | | | | SAN JUAN | PR | 00910 | |
| 754776 | SOMARIE RIVERA | QUINTAS DE SAN LUIS | MONET D 11 | | | CAGUAS | PR | 00725 | |
| 535132 | SOMARIE RODRIGUEZ MALARET | Address on file | | | | | | | |
| 535133 | SOMARIS CRUZ TAVAREZ | Address on file | | | | | | | |
| 754777 | SOMARIS LOPEZ RIOS | Address on file | | | | | | | |
| 754778 | SOMARIS ROMAN SEGARRA | P O BOX 511 | | | | QUEBRADILLAS | PR | 00678 | |
| 535134 | SOMARRIBA REYES, HUMBERTO J | Address on file | | | | | | | |
| 1421939 | SOMARRIBA ROSA, WALBERTO | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535135 | SOMARRIBA ROSA, WALBERTO | Address on file | | | | | | | |
| 535137 | SOMARRIBA ROSA, WALBERTO | Address on file | | | | | | | |
| 535138 | SOMASCAN INC | ASHFORD LAGOON | 888 PH ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 754779 | SOMASCAN INC | P O BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| 535139 | SOMATIC TECHNOLOGY INC | PO BOX 801236 | | | | COTTO LAUREL | PR | 00780-1236 | |
| 535140 | SOMAVILLA BALBUENA, CARLOS A | Address on file | | | | | | | |
| 824598 | SOMAVILLA BALBUENA, CARLOS A | Address on file | | | | | | | |
| 535141 | SOMAYRA HERNANDEZ DIAZ | Address on file | | | | | | | |
| 535142 | SOMERSALL STEVENS, CHRISTIAN | Address on file | | | | | | | |
| 535143 | SOMERSALL STEVENS, CHRISTIAN E. | Address on file | | | | | | | |
| 2098065 | Somersall Stevens, Christian E. | Address on file | | | | | | | |
| 535144 | SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| 535145 | SOMMI CARE SLEEP INST | 400 DOMENECH SUITE 407 | | | | SAN JUAN | PR | 00918 | |
| 535146 | SOMNOS CORP | PO BOX 801254 | | | | PONCE | PR | 00780 | |
| 535147 | SOMOGYI MD , STEVEN G | Address on file | | | | | | | |
| 535148 | SOMOHANO RAMOS, GABRIEL | Address on file | | | | | | | |
| 754780 | SOMOS CASH AND CARRY | PO BOX 728 | | | | GUAYAMA | PR | 00784 | |
| 535149 | SOMOS PLAZA PATILLAS | CENTRO COMERCIAL SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 535150 | SOMOS SUPER PLAZA PATILLAS INC. | P.O. BOX 270 | | | | GUAYAMA | PR | 00785 | |
| 754781 | SOMOS TITANES INC Y/O MANUEL RODRIGUEZ | P O BOX 934 | | | | MOROVIS | PR | 00687 | |
| 535151 | SOMOS TU IMPRENTA | CARR 642 KM 5.0 | | | | MANATI | PR | 00674 | |
| 535152 | SOMOS TV ENTERTAINMENT /THE LATIN ROOTS | P O BOX 9023940 | | | | SAN JUAN | PR | 00902-3940 | |
| 535153 | SOMOZA COLOMBANI, GUILLERMO | Address on file | | | | | | | |
| 535154 | SOMOZA LOPEZ, LUIS | Address on file | | | | | | | |
| 535155 | Sompo Japan Insurance Company of | Two World Financial Center | 225 Liberty Street | 23rd Floor | | New York | NY | 10281 | |
| 535156 | Sompo Japan Insurance Company of America | Attn: John Calotta, Vice President | 11405 North Community House Rd | Suite 600 | | Charlote | NC | 28277 | |
| 535157 | Sompo Japan Insurance Company of America | c/o The Prentice-Hall Coporation System of Puerto Rico, Inc., Agent for Service of Process | 11405 North Community House Rd | Suite 600 | | Charlote | NC | 28277 | |
| 535158 | SON MANAGEMENT CORP | PO BOX 40 | | | | LAS PIEDRAS | PR | 00771 | |
| 535159 | SONA BUILDERS LLC | P O BOX 192315 | | | | SAN JUAN | PR | 00919-2315 | |
| 754782 | SONADORA CONSTRUCTION | HC 02 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 535160 | SONADORA EN ACCION | HC 3 BOX 17342 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 535161 | SONAIRA CAMPOS VELEZ | URB JARD DEL CARIBE | HH 34 CALLE 34 | | | PONCE | PR | 00728 | |
| 754783 | SONALY BERRIOS CRUZ | P O BOX 9974 | | | | CIDRA | PR | 00739 | |
| 754784 | SONALY SLOWEY LOPEZ | PO BOX 176 | | | | CEIBA | PR | 00735 | |
| 535162 | SONALYS RIVERA CARRASQUILLO | PO BOX 50 | | | | COMERIO | PR | 00782 | |
| 754785 | SONAMED CORP | 1250 MAINT ST | | | | WALTHAM | MA | 02451 | |
| 535163 | SONDRA E SCHILANSKY GARCIA | Address on file | | | | | | | |
| 535164 | SONDRA V. ORTIZ SANTIAGO | Address on file | | | | | | | |
| 535165 | SONEL M. GIL RODRIGUEZ | Address on file | | | | | | | |
| 535166 | SONELL CARABALLO GUTIERREZ | Address on file | | | | | | | |
| 1997300 | Sonell, Transporte | Address on file | | | | | | | |
| 535167 | SONERA CATALA, RAFAEL | Address on file | | | | | | | |
| 535168 | SONERA CRUZ, ADALIZ | Address on file | | | | | | | |
| 535169 | SONERA CRUZ, ALICE | Address on file | | | | | | | |
| 824600 | SONERA CRUZ, NIDIALIZ | Address on file | | | | | | | |
| 535170 | SONERA DE JESUS, MARIA | Address on file | | | | | | | |
| 535171 | Sonera Firpi, Miguel A | Address on file | | | | | | | |
| 535172 | SONERA FIRPI, MYRIAM M | Address on file | | | | | | | |
| 824601 | SONERA GONZALEZ, MIRTA | Address on file | | | | | | | |
| 535173 | SONERA GONZALEZ, MYRTA N | Address on file | | | | | | | |
| 535174 | SONERA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 535175 | Sonera Matos, Oscar | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535176 | SONERA MATOS, RAFAEL | Address on file | | | | | | | |
| 535177 | SONERA MATOS, SONIA | Address on file | | | | | | | |
| 535178 | SONERA MEDINA, BETZAIDA | Address on file | | | | | | | |
| 535179 | SONERA MEDINA, DAMARIS | Address on file | | | | | | | |
| 535180 | SONERA MEDINA, SYLVIA | Address on file | | | | | | | |
| 1631000 | Sonera Medina, Sylvia | Address on file | | | | | | | |
| 535181 | SONERA MENDEZ, JUAN | Address on file | | | | | | | |
| 535182 | Sonera Ocasio, Rafael | Address on file | | | | | | | |
| 535183 | SONERA ORTIZ, GLORIA | Address on file | | | | | | | |
| 535184 | SONERA PEREZ, ANA | Address on file | | | | | | | |
| 535185 | SONERA PEREZ, HECTOR | Address on file | | | | | | | |
| 535186 | SONERA PEREZ, NICOLAS | Address on file | | | | | | | |
| 535187 | SONERA RAMOS, ARLEEN | Address on file | | | | | | | |
| 535188 | Sonera Rivera, Carlos I | Address on file | | | | | | | |
| 535189 | Sonera Rivera, Daniel I | Address on file | | | | | | | |
| 1680092 | Sonera Rivera, Juan C. | Address on file | | | | | | | |
| 535190 | Sonera Rivera, Juan Carlos | Address on file | | | | | | | |
| 535191 | SONERA RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 1803834 | Sonera Rodriguez, Migdalia | Address on file | | | | | | | |
| 824602 | SONERA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 535192 | SONERA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 840093 | SONERA SANTIAGO, MANUEL R. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 535193 | SONERA TORRES, DAVID | Address on file | | | | | | | |
| 824603 | SONERA VARGAS, CARLOS | Address on file | | | | | | | |
| 535194 | SONERA VARGAS, CARLOS | Address on file | | | | | | | |
| 535195 | SONERA VARGAS, CARLOS J | Address on file | | | | | | | |
| 535196 | SONERA VELEZ, ANGEL | Address on file | | | | | | | |
| 2214895 | Sonera Velez, Angel L. | Address on file | | | | | | | |
| 535197 | SONERA VELEZ, DAVID | Address on file | | | | | | | |
| 754786 | SONG PRODUCTIONS INTERNATIONAL INC | URB INGENIEROS | 262 CALLE ISMAEL COLON | | | SAN JUAN | PR | 00918 | |
| 754787 | SONGEL EXTRA | BOX 4028 | | | | CIALES | PR | 00638 | |
| 535198 | SONI BEAUTY SUPPLY | COND. BAHIA | TORRE A, APT 420 | | | SAN JUAN | PR | 00912 | |
| 535199 | SONIA A ARLEQUIN | Address on file | | | | | | | |
| 850547 | SONIA A ARROYO LOPEZ | PO BOX 319 | | | | PUNTA SANTIAGO | PR | 00741-0319 | |
| 535200 | SONIA A CUEVAS GONZALEZ | Address on file | | | | | | | |
| 754799 | SONIA A DANET GARCIA | BOX 9023801 | | | | SAN JUAN | PR | 00902 3801 | |
| 754788 | SONIA A DIAZ GONZALEZ | EMBALSE SAN JOSE | 442 CHATUMEL | | | SAN JUAN | PR | 00923 | |
| 535201 | SONIA A LANTIGUA GARCIA | Address on file | | | | | | | |
| 754800 | SONIA A LLUIS CAMPOS | Address on file | | | | | | | |
| 754801 | SONIA A MELENDEZ COLLAZO | Address on file | | | | | | | |
| 535202 | SONIA A PEREZ CASTRO | Address on file | | | | | | | |
| 535203 | SONIA A PEREZ MUJICA | Address on file | | | | | | | |
| 754802 | SONIA A ROSADO CARRASQUILLO | BO JAGUAL | HC 2 BOX 16637 | | | GURABO | PR | 00778 | |
| 535204 | SONIA A. BENITEZ GARAY | Address on file | | | | | | | |
| 754803 | SONIA ABREU TORRES | URB CERRO GORDO HILLS | 23 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 754804 | SONIA ACEVEDO FELICIANO | PO BOX 8613 | | | | MOCA | PR | 00676 | |
| 535205 | SONIA ACEVEDO MALDONADO | Address on file | | | | | | | |
| 754805 | SONIA ACEVEDO ORTIZ | URB SANTA MONICA | S 1 CALLE R | | | BAYAMON | PR | 00957 | |
| 754806 | SONIA ACEVEDO OSORIO | 1 LOS CANTIZALES APT 1JB | | | | SAN JUAN | PR | 00926 | |
| 754807 | SONIA ACEVEDO RIVERA | PO BOX 11973 | | | | SAN JUAN | PR | 00922 | |
| 754808 | SONIA ACOSTA MENDEZ | PO BOX 1339 | | | | LAJAS | PR | 00667 | |
| 535206 | SONIA ADORNO | Address on file | | | | | | | |
| 754809 | SONIA ADORNO CASTRO | Address on file | | | | | | | |
| 754810 | SONIA ADORNO DIAZ | VILLA ANDALUCIA | 307 CALLE RONDA INT | | | SAN JUAN | PR | 00926 | |
| 535207 | SONIA ADORNO TELEMACO | Address on file | | | | | | | |
| 535208 | SONIA AGOSTO ORTIZ | Address on file | | | | | | | |
| 754811 | SONIA AGUAYO RIVERA | BA 1 CALLE DR BOSH | | | | LEVITTOWN | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4192 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535209 | SONIA ALBALADEJO VAZQUEZ | Address on file | | | | | | | |
| 754812 | SONIA ALBIZU IRIZARRY | URB RIO CANAS | J 20 CALLE 10 | | | PONCE | PR | 00731 | |
| 535210 | SONIA ALFARO/VIVIANA ALFARO/SONIA DE LA | Address on file | | | | | | | |
| 754813 | SONIA ALICEA GONZALEZ | BO GARROCHALES | CARR 682 KM 6.9 INT | | | ARECIBO | PR | 00612 | |
| 754814 | SONIA ALICEA REYES | Address on file | | | | | | | |
| 754815 | SONIA ALLENDE WALIOND | URB VISTAMAR | 2-1206 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 754816 | SONIA ALVARADO | Address on file | | | | | | | |
| 535211 | SONIA ALVARADO DOMENECH | Address on file | | | | | | | |
| 535212 | SONIA ALVARADO FIGUEROA | Address on file | | | | | | | |
| 754817 | SONIA ALVARADO SOTO | G 31 ALTURAS DEL ALBA | | | | VILLALBA | PR | 00796 | |
| 754818 | SONIA ALVARADO TORRES | HC 01 BOX 5014 | | | | VILLALBA | PR | 00766 | |
| 535213 | SONIA ALVAREZ RAMOS | Address on file | | | | | | | |
| 535214 | SONIA ALVAREZ REYES | Address on file | | | | | | | |
| 535215 | SONIA ALVAREZ REYES | Address on file | | | | | | | |
| 535216 | SONIA ALVERIO GARAY | Address on file | | | | | | | |
| 535217 | SONIA ANGLERO MADERA | Address on file | | | | | | | |
| 754819 | SONIA APONTE VEGA | BO MONTELLANO SECT PEPE HOYO | BOX 370345 | | | CAYEY | PR | 00737 | |
| 535218 | SONIA AQUINO GONZALEZ | Address on file | | | | | | | |
| 754820 | SONIA AROCHO TORRES | HC 1 BOX 17363 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754821 | SONIA ARROCHO ORTIZ | URB SANTA ANA | Q 11 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 754822 | SONIA ARROYO ARROYO | HC 01 BOX 5214 | | | | BARRANQUITAS | PR | 00794 | |
| 535219 | SONIA ARROYO MONTANEZ | Address on file | | | | | | | |
| 754823 | SONIA ARROYO SALAMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 754825 | SONIA ARROYO VICENTE | COLINAS METROPOLITANA | X19 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 754827 | SONIA ARZOLA SEGARRA | Address on file | | | | | | | |
| 754828 | SONIA ATFUCCI | ALT VILLA DEL REY | F5 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 535220 | SONIA ATILES ACEVEDO | Address on file | | | | | | | |
| 754829 | SONIA AVILES LAMBERTY | EXT ALTA VISTA | RR 10 CALLE 8 | | | PONCE | PR | 00716-4374 | |
| 754830 | SONIA AYALA DE JESUS | BARRIADA BUENA VISTA | 180 CALLE B | | | SAN JUAN | PR | 00918 | |
| 535221 | SONIA AYALA QUILES | Address on file | | | | | | | |
| 535222 | SONIA B ALFARO DE LA VEGA | Address on file | | | | | | | |
| 535223 | SONIA B ALFARO DE LA VEGA | Address on file | | | | | | | |
| 754831 | SONIA B OTERO ACEVEDO | PUENTE BLANCO | 21 CALLE PRINCIPAL | | | CATAXO | PR | 00962 | |
| 754832 | SONIA B ROSA DEL MORAL | URB COLLEGE PARK 1894 | CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| 754833 | SONIA B SANTOS | CL 23 CALLE JOSE G PADILLA | QUINTA SECC | | | LEVITOWN | PR | 00949 | |
| 535224 | SONIA B. BARREIRO DE LEON | Address on file | | | | | | | |
| 535225 | SONIA B. VIERAS TORRES | Address on file | | | | | | | |
| 754834 | SONIA BAEZ ESPADA | URB ENCANTADA PLAZA 4 | RD 13 RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 535226 | SONIA BAEZ ESPADA | Address on file | | | | | | | |
| 535227 | SONIA BAEZ ESPADA | Address on file | | | | | | | |
| 535228 | SONIA BALET | Address on file | | | | | | | |
| 754789 | SONIA BARBOSA ROMAN | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 754835 | SONIA BARRETO ORTIZ | JARD DE COUNTRY CLUB | AS12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 754837 | SONIA BASS ZAVALA | FAIR VIEW | 1886 CALLE DIEGO SALZR URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 754836 | SONIA BASS ZAVALA | P O BOX 9020209 | | | | SAN JUAN | PR | 00902 | |
| 754838 | SONIA BEAUCHAMP DE ALCOVER | ALTURAS DE MAYAGUEZ | G 5 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 754839 | SONIA BECERA DE BENGOA | 20 DELCASSE APT 1204 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 535229 | SONIA BENITEZ GARAY | Address on file | | | | | | | |
| 754840 | SONIA BENITEZ LOPEZ | HC 01 BOX 8234 | | | | AGUAS BUENAS | PR | 00703 | |
| 535230 | SONIA BENITEZ SANCHEZ | Address on file | | | | | | | |
| 535231 | SONIA BERRIOS CRUZ | Address on file | | | | | | | |
| 535232 | SONIA BERRIOS VAZQUEZ | Address on file | | | | | | | |
| 754841 | SONIA BERROCALES BAEZ | URB LA ALBORADA BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| 754842 | SONIA BLANCO COSS | HC 2 BOX 12866 | | | | LAJAS | PR | 00667 | |
| 754843 | SONIA BONES CABRERA | PO BOX 1966 | | | | COAMO | PR | 00769 | |
| 754844 | SONIA BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CLALE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 535233 | SONIA BONILLA MARTINEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850548 | SONIA BONILLA MORALES | URB COUNTRY CLUB | 953 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 535234 | SONIA BONILLA ORTIZ | Address on file | | | | | | | |
| 754845 | SONIA BONILLA RIVERA | TERRAZAS DEL TOA | 2 L 4 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 535235 | Sonia Bonilla Tanco | Address on file | | | | | | | |
| 535236 | SONIA BORGES DELGADO | Address on file | | | | | | | |
| 535237 | SONIA BORGES ORTIZ | Address on file | | | | | | | |
| 535238 | SONIA BURGOS PENA | Address on file | | | | | | | |
| 754846 | SONIA BURGOS RIVERA | Address on file | | | | | | | |
| 535239 | SONIA C DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 535240 | SONIA C VERA NUNEZ | Address on file | | | | | | | |
| 535241 | SONIA C. ALBARRAN HEREDIA | Address on file | | | | | | | |
| 535242 | SONIA CABALLERO BONILLA | Address on file | | | | | | | |
| 754847 | SONIA CABRAN AYRA | VILLA PALMERAS | 371 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915 | |
| 535243 | SONIA CABRERA VAZQUEZ | Address on file | | | | | | | |
| 754848 | SONIA CALDERO ORTIZ | Address on file | | | | | | | |
| 535244 | SONIA CALDERON HUECA | Address on file | | | | | | | |
| 754849 | SONIA CALDERON ISAAC | CANTERA | 2404 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 535245 | SONIA CAMACHO CALDERON | Address on file | | | | | | | |
| 754850 | SONIA CAMPS | URB LOS ROSALES | G 17 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 754851 | SONIA CANCEL MALDO | COM RIO HONDO | SOLAR 264 | | | MAYAGUEZ | PR | 00680 | |
| 535246 | SONIA CANCEL SANTOS | Address on file | | | | | | | |
| 754852 | SONIA CARABALLO SIERRA | BDA BUENA VISTA | 128 CALLE 6 | | | SAN JUAN | PR | 00918 | |
| 754853 | SONIA CARDONA RIOS | LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 535247 | SONIA CARMONA FALU | Address on file | | | | | | | |
| 754854 | SONIA CARMONA SALAMAN | P O BOX 1672 | | | | LUQUILLO | PR | 00773 | |
| 754855 | SONIA CARRASQUILLO NIEVES | COND PASEO DEL ROCIO | 400 CARRETERA 176 APT 208 | | | SAN JUAN | PR | 00926 | |
| 754856 | SONIA CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 754858 | SONIA CARTER | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 535248 | SONIA CASILLAS MARTINEZ | Address on file | | | | | | | |
| 535249 | SONIA CASTILLO NAVARRO | Address on file | | | | | | | |
| 754859 | SONIA CASTRO DIAZ | HC 01 BOX 6691 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| 535250 | SONIA CASTRO ROMAN | JOAQUIN MARTÍNEZ GARCÍA | PO BOX 376 | | | ARECIBO | PR | 00613 | |
| 754860 | SONIA CASTRO URBINO | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 754861 | SONIA CAY VILA | 34 CALLE AGUYBANA | P O BOX 657 | | | JUNCOS | PR | 00777 | |
| 754862 | SONIA CEDE O ACOSTA | COND CADIZ | 253 CALLE CHILE | APT 5B | | SAN JUAN | PR | 00917 | |
| 535251 | SONIA CEDENO RODRIGUEZ | Address on file | | | | | | | |
| 535252 | Sonia Cesareo Bermudez | Address on file | | | | | | | |
| 754865 | SONIA CINTRON LEON | Address on file | | | | | | | |
| 754866 | SONIA CINTRON RODRIGUEZ | URB BELINDA | D8 CALLE 2 | | | ARROYO | PR | 00714 | |
| 535253 | SONIA CLEMENTE RIVERA | Address on file | | | | | | | |
| 754867 | SONIA COLLAZO VALERA | Address on file | | | | | | | |
| 754868 | SONIA COLON | P O BOX 11929 | | | | SAN JUAN | PR | 00922-1929 | |
| 856982 | SONIA COLON CABRERA | MANUEL ESPINA | CARR. 156 KM 33.7 | | | COMERIO | PR | 00782 | |
| 754869 | SONIA COLON COLON | URB CAPARRA HEIGHTS | 603 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 754870 | SONIA COLON DE TORRENT | Address on file | | | | | | | |
| 754871 | SONIA COLON GONZALEZ | HC 2 BOX 19249 | | | | VEGA BAJA | PR | 00693 | |
| 535254 | SONIA COLON LOZADA | Address on file | | | | | | | |
| 535255 | SONIA COLON MATEO | Address on file | | | | | | | |
| 754872 | SONIA COLON RAMOS | BOX 2548 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 754873 | SONIA COLON RIOS | Address on file | | | | | | | |
| 754875 | SONIA COLON RIVERA | 57 CALLE G. MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 754876 | SONIA COLON RIVERA | P O BOX 403 | | | | AIBINITO | PR | 00705 | |
| 754874 | SONIA COLON RIVERA | Address on file | | | | | | | |
| 754877 | SONIA COLON ROBLES | Address on file | | | | | | | |
| 754878 | SONIA COLON ROLON | HC 02 BOX 7763 | | | | AIBONITO | PR | 00705 | |
| 754879 | SONIA COLON ROSARIO | HC 01 BOX 6636 | BO PLENA | | | SALINAS | PR | 00751 | |
| 754791 | SONIA COLON TORRES | Address on file | | | | | | | |
| 535256 | SONIA COLON VAZQUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754880 | SONIA COLON VELEZ | Address on file | | | | | | | |
| 535257 | SONIA CONCEPCION GUZMAN | Address on file | | | | | | | |
| 754881 | SONIA CONCEPCION RIVERA | 34 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 754882 | SONIA COPPIN RIVERA | HC 01 BOX 3691 | BO CAONILLAS | | | VILLALBA | PR | 00766 | |
| 754883 | SONIA CORDERO | Address on file | | | | | | | |
| 754884 | SONIA CORDERO PLAZA | BOX 1991 | | | | VEGA BAJA | PR | 00967 | |
| 535259 | SONIA CORNIER FELICIANO | Address on file | | | | | | | |
| 535260 | SONIA CORREA FELICIANO | Address on file | | | | | | | |
| 535261 | SONIA CORREA RUIZ | Address on file | | | | | | | |
| 754885 | SONIA CORRETJER RODRIGUEZ | PH E COND EL MONTE NORTE | | | | SAN JUAN | PR | 00918 | |
| 535262 | SONIA CORTES MEDINA | Address on file | | | | | | | |
| 535263 | SONIA COSTAS RODRIGUEZ | Address on file | | | | | | | |
| 754886 | SONIA CRESCIONI | 1907 47TH FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 754887 | SONIA CRESPO CONCEPCION | RES RAMOS ANTONINI | EDIF 16 APT 150 | | | SAN JUAN | PR | 00924 | |
| 535264 | SONIA CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 535265 | SONIA CRUZ CALDERON | Address on file | | | | | | | |
| 754888 | SONIA CRUZ CORDOVA | BO CAND ABAJO SECTOR CANGREJOS | PO BOX 8257 | | | HUMACAO | PR | 00792-8257 | |
| 754889 | SONIA CRUZ CORTES | LOMAS DE CAROLINA | L 8 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 535266 | SONIA CRUZ FRANCO | Address on file | | | | | | | |
| 754890 | SONIA CRUZ MALDONADO | HC 01 BOX 11162 | ISLOTE | | | ARECIBO | PR | 00612 | |
| 754891 | SONIA CRUZ OTERO | Address on file | | | | | | | |
| 754892 | SONIA CRUZ RODRIGUEZ | BO PALMER | 296 CALLE B | | | PALMER | PR | 00721 | |
| 754893 | SONIA CRUZ VELAZQUEZ | BO EL REAL | HC 736 BOX 3812 | | | PATILLAS | PR | 00723 | |
| 754894 | SONIA CRUZADO AVILES | 565 URB GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 | |
| 754895 | SONIA CUADRADO DIAZ | Address on file | | | | | | | |
| 535267 | SONIA D CRUZ LORENZO | Address on file | | | | | | | |
| 535268 | SONIA D MORALES ARROYO | Address on file | | | | | | | |
| 850549 | SONIA D ROMAN PEREZ | PO BOX 2994 | | | | BAYAMON | PR | 00959-2994 | |
| 535269 | SONIA DAVILA | Address on file | | | | | | | |
| 754896 | SONIA DAVILA MERCADO | HC 2 BOX 12735 | | | | GURABO | PR | 00778 | |
| 535270 | SONIA DE JESUS | Address on file | | | | | | | |
| 754897 | SONIA DE JESUS MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 754898 | SONIA DE JESUS RUIZ | PO BOX 7090 | | | | ARECIBO | PR | 00612 | |
| 754899 | SONIA DE LA TORRE | AVE AGUAS BUENAS | 42B-20 CALLE SNT RS URB ROMANY GDNS | | | SAN JUAN | PR | 00926 | |
| 754900 | SONIA DEL C DELGADO DE BORGES | BOX 643 | | | | QUEBRADILLAS | PR | 00678 | |
| 850550 | SONIA DEL P ESPIET RIOS | HC 5 BOX 25407 | | | | CAMUY | PR | 00627 | |
| 535271 | SONIA DEL P RIVERA GUIDICELLI | Address on file | | | | | | | |
| 535272 | SONIA DEL VALLE | Address on file | | | | | | | |
| 754901 | SONIA DEL VALLE CONDE | BO HATO TEJAS | HC 01 BOX 7113 | | | LAS PIEDRAS | PR | 00771-9717 | |
| 535273 | SONIA DELGADO | Address on file | | | | | | | |
| 754902 | SONIA DELGADO DEIDA | Address on file | | | | | | | |
| 535275 | SONIA DELGADO DELGADO | Address on file | | | | | | | |
| 754903 | SONIA DELGADO HERNANDEZ | BO CEIBA | PARC HEVIA BOX 7907 | | | CIDRA | PR | 00739 | |
| 754904 | SONIA DESCARTES VEGA | BO ANGULA | CARR 132 | | | PONCE | PR | 00733 | |
| 535276 | SONIA DIAZ OLMEDA | Address on file | | | | | | | |
| 754905 | SONIA DIAZ ORTIZ | URB COSTA AZUL | S 9 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| 754906 | SONIA DONATE SANCHEZ | MANSIONES DEL NORTE NF 26 | CAMINO DEL BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 535277 | SONIA DONATO LUSO | Address on file | | | | | | | |
| 754907 | SONIA DONES CRUZ | URB JARDINES DE LOIZA | C 30 CALLE 3 | | | LOIZA | PR | 00772-1902 | |
| 535278 | SONIA DUMONT PENALVER | Address on file | | | | | | | |
| 754908 | SONIA DURAN CORREA | BDA GUAIDIA | 174 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 754911 | SONIA E ALONSO SOTO | PO BOX 970 | | | | MOCA | PR | 00676 | |
| 754912 | SONIA E ARJAU | Address on file | | | | | | | |
| 754913 | SONIA E ASTACIO RIVERA | HC 4 BOX 46309 | | | | CAGUAS | PR | 00725 | |
| 850551 | SONIA E BARRETO MARQUEZ | HC 1 BOX 15086 | | | | AGUADILLA | PR | 00603-9341 | |
| 754914 | SONIA E BETANCOURT BURGOS | P O BOX 822 | | | | CAROLINA | PR | 00986 | |
| 535279 | SONIA E CABALLERO CRUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754915 | SONIA E CARDONA | BDA BELGICA | 5729 CALLE CHILE | | | PONCE | PR | 00717 | |
| 535280 | SONIA E COLON MARTINEZ | Address on file | | | | | | | |
| 754916 | SONIA E COLON RUIZ | PO BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| 754917 | SONIA E CORTIJO FIGUEROA | RES SABANA ABAJO | EDIF 52 APT 412 | | | CAROLINA | PR | 00983 | |
| 754918 | SONIA E CRUZ BENITEZ | Address on file | | | | | | | |
| 535281 | SONIA E CRUZ BENITEZ | Address on file | | | | | | | |
| 535282 | SONIA E CRUZ BENITEZ | Address on file | | | | | | | |
| 754919 | SONIA E CRUZ BORRERO | HC 01 BOX 9283 | | | | GUAYANILLA | PR | 00656 | |
| 754920 | SONIA E CRUZ MORALES | Address on file | | | | | | | |
| 850552 | SONIA E DE LEON SALAS | HC 4 BOX 15419 | | | | CAROLINA | PR | 00987 | |
| 535283 | SONIA E DEL VALLE OTERO | Address on file | | | | | | | |
| 535284 | SONIA E DEL VALLE OTERO | Address on file | | | | | | | |
| 754921 | SONIA E DIAZ RODRIGUEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 535285 | SONIA E GIRONA TORRES | Address on file | | | | | | | |
| 754923 | SONIA E GONZALEZ PEREZ | URB VILLAS DEL PILAR | B 18 CALLE QUEBRADA ARENA | | | SAN JUAN | PR | 00926 | |
| 535286 | SONIA E GONZALEZ PEREZ | Address on file | | | | | | | |
| 754922 | SONIA E GONZALEZ PEREZ | Address on file | | | | | | | |
| 535287 | SONIA E GUZMAN ORTIZ | Address on file | | | | | | | |
| 535288 | SONIA E HETZER/ MONIQUE E PRIOR | Address on file | | | | | | | |
| 535289 | SONIA E HIDALGO DAVID | Address on file | | | | | | | |
| 535290 | SONIA E LOPEZ | Address on file | | | | | | | |
| 535291 | SONIA E MADERA ATILES | Address on file | | | | | | | |
| 535293 | SONIA E MALDONADO SANTIAGO | Address on file | | | | | | | |
| 754924 | SONIA E MARTINEZ SANTIAGO | URB MARIANI | 2911 AVE F D ROOSEVELT | | | PONCE | PR | 00717-1226 | |
| 754925 | SONIA E MELENDEZ CASILLAS | Address on file | | | | | | | |
| 535294 | SONIA E MELENDEZ TORRES | Address on file | | | | | | | |
| 754909 | SONIA E MIRANDA MELENDEZ | Address on file | | | | | | | |
| 754910 | SONIA E MIRANDA MELENDEZ | Address on file | | | | | | | |
| 754927 | SONIA E NAZARIO BONILLA | Address on file | | | | | | | |
| 535295 | SONIA E NAZARIO ORTIZ | Address on file | | | | | | | |
| 754928 | SONIA E ORTA MIRANDA | Address on file | | | | | | | |
| 535296 | SONIA E ORTIZ MARRERO | Address on file | | | | | | | |
| 754792 | SONIA E PACHECO VAZQUEZ | BO MINI 452 CALLE | JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 754929 | SONIA E PAGAN LEBRON | BO EMAJAGUAS PARC MARIANI | 357 CARR 901 | | | MAUNABO | PR | 00707 | |
| 754930 | SONIA E PEREZ LOPEZ | Address on file | | | | | | | |
| 754931 | SONIA E PEREZ NEGRON | Address on file | | | | | | | |
| 754932 | SONIA E PIJUAN GUADALUPE | BO AIBONITO | CARR 129 RAMAL 489 LM 4 2 | | | HATILLO | PR | 00659 | |
| 535297 | SONIA E PLAUD PENA | Address on file | | | | | | | |
| 754793 | SONIA E PRIETO HERNANDEZ | URB CASTELLANA GARDENS | EE 3 CALLE 32 | | | CAROLINA | PR | 0098300001 | |
| 754933 | SONIA E QUINONES CONDE | Address on file | | | | | | | |
| 850553 | SONIA E RALAT PEREZ | PO BOX 456 | | | | JAYUYA | PR | 00664 | |
| 754934 | SONIA E REYES | URB LA PLATA | 7E7 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 754936 | SONIA E REYES DE JESUS | BEVERLY HILLS COURT BNZ 148 | | | | SAN JUAN | PR | 00926 | |
| 754935 | SONIA E REYES DE JESUS | PO BOX 424 | | | | AGUAS BUENAS | PR | 00703 | |
| 754937 | SONIA E RIOS VEGA | LAS DELICIAS | 1310 CALLE ULPIANO COLON | | | PONCE | PR | 00728-3840 | |
| 535298 | SONIA E RIVERA LEBRON | Address on file | | | | | | | |
| 535299 | SONIA E RIVERA LEBRON | Address on file | | | | | | | |
| 754939 | SONIA E RIVERA RONDON | URB VILLA BORINQUEN | 51 CALLE LOPEZ LANDROW | | | SAN JUAN | PR | 00921 | |
| 754940 | SONIA E RODRIGUEZ BIDOT | COND PQUE TERRALINDA | BOX 710 | | | TRUJILLO ALTO | PR | 00976 | |
| 754941 | SONIA E RODRIGUEZ FLORES | HC 02 BOX 5067 | | | | GUAYAMA | PR | 00784 | |
| 754942 | SONIA E RODRIGUEZ RIVERA | RES VILLA VALLE VERDE | F APT 63 | | | ADJUNTAS | PR | 00601 | |
| 754943 | SONIA E ROMAN MATOS | CARR 112 ARENALES ALTOS BNZ 636 | | | | ISABELA | PR | 00662 | |
| 850554 | SONIA E ROSARIO BETANCOURT | HC 03 BOX 12817 | | | | CAROLINA | PR | 00985 | |
| 535301 | SONIA E SANCHEZ SPANOZ | Address on file | | | | | | | |
| 535302 | SONIA E SANTIAGO Y DANIEL E SANTIAGO | Address on file | | | | | | | |
| 535303 | SONIA E SOLIVAN PAGAN | Address on file | | | | | | | |
| 535304 | SONIA E TIRADO GIUDICELI | Address on file | | | | | | | |
| 754944 | SONIA E TIRADO HERRERO | A1 COND PONTEZUELA APT G-2 | | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4196 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754945 | SONIA E TORRES | 22 CALLE VISTA MAR | | | | AGUADA | PR | 00602 | |
| 535305 | SONIA E TORRES DONES | Address on file | | | | | | | |
| 754946 | SONIA E TORRES JIMENEZ | VILLA CAROLINA | 186 16 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 754947 | SONIA E TORRES VARGAS | PO BOX 840 | | | | BOQUERON | PR | 00622 | |
| 535306 | SONIA E VALENTIN MARRERO | Address on file | | | | | | | |
| 850555 | SONIA E VALENTIN PLANAS | URB LA HACIENDA | AM 3 CALLE 52 | | | GUAYAMA | PR | 00784-7111 | |
| 754948 | SONIA E VELEZ SOTO | Address on file | | | | | | | |
| 535307 | SONIA E. CEDENO MALDONADO | Address on file | | | | | | | |
| 754949 | SONIA E. DIAZ DIAZ | ROYAL PALM | IF17 CALLE CRZ D MLT URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 535308 | SONIA E. GOMEZ ESQUILIN | Address on file | | | | | | | |
| 535309 | SONIA E. LIRANZO | Address on file | | | | | | | |
| 535310 | SONIA E. LOPEZ ARROYO | Address on file | | | | | | | |
| 535311 | SONIA E. MARTINEZ MORALES | Address on file | | | | | | | |
| 535312 | SONIA E. RODRIGUEZ BIDOT | Address on file | | | | | | | |
| 535313 | SONIA E. ROSA CASTILLO | Address on file | | | | | | | |
| 535314 | SONIA E. TRAVERSO QUINONES | Address on file | | | | | | | |
| 535315 | SONIA E. TRAVERSO QUINONES | Address on file | | | | | | | |
| 535316 | SONIA E. TRAVERSO QUINONES | Address on file | | | | | | | |
| 754950 | SONIA E.RODRIGUEZ CARRILLO | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 535318 | SONIA ECHEVARRIA BELBRÚ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 535319 | SONIA ECHEVARRIA LOPEZ | Address on file | | | | | | | |
| 535320 | SONIA EDITH PIJUAN GUADALUPE | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 1571818 | SONIA EDITH, RIVERA TORRES | Address on file | | | | | | | |
| 1722228 | Sonia Enid Perez Martinez | Address on file | | | | | | | |
| 754951 | SONIA ERAZO CEPEDA | URB VISTA ALEGRE | 27 CALLE LAS MARIAS | | | BAYAMON | PR | 00959 | |
| 754952 | SONIA ESCALERA FLORES | URB SAN PEDRO | 11 PASEO VICTOR M MARRERO | | | TOA BAJA | PR | 00951 | |
| 754953 | SONIA ESQUILIN PASTOR | Address on file | | | | | | | |
| 535321 | SONIA F GIRIBALDI CORTES | Address on file | | | | | | | |
| 535322 | SONIA F QUINONEZ MENDEZ | Address on file | | | | | | | |
| 754954 | SONIA F RIOS RUSSI | 328 ESPANA | | | | HATO REY | PR | 00917 | |
| 535323 | SONIA F ROVIRA SOTO | Address on file | | | | | | | |
| 754955 | SONIA FABRE RODRIGUEZ | URB BAIROA PARK | H 8 CALLE PARQUE DEL CISNE | | | CAGUAS | PR | 00727 | |
| 754956 | SONIA FELICIANO GONZALEZ | Address on file | | | | | | | |
| 535324 | SONIA FELICIANO HEREDIA | Address on file | | | | | | | |
| 754957 | SONIA FELICIANO HEREDIA | Address on file | | | | | | | |
| 754958 | SONIA FELICIANO IRIZARRY | Address on file | | | | | | | |
| 754959 | SONIA FELICIANO ROSARIO | HC 1 BOX 5107 | | | | CAMUY | PR | 00627 | |
| 754960 | SONIA FELICIANO SEPULVEDA | P O BOX 360627 | | | | SAN JUAN | PR | 00936 0627 | |
| 754961 | SONIA FERNANDEZ | PO BOX 672 | | | | YABUCOA | PR | 00767 | |
| 754962 | SONIA FERNANDEZ CABALLERO | SUITE 12 BOX 153 | BO CANTERA | | | MANATI | PR | 00674 | |
| 535326 | SONIA FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 754963 | SONIA FERNANDEZ SOLIS | HC 01 BOX 6002 | | | | LAS PIEDRAS | PR | 00771 | |
| 754964 | SONIA FERRER MELENDEZ | Address on file | | | | | | | |
| 535327 | SONIA FERRER MELENDEZ | Address on file | | | | | | | |
| 535328 | SONIA FERRER MELENDEZ | Address on file | | | | | | | |
| 754965 | SONIA FIGUEROA AVILES | EL VERDE | B-26 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 754966 | SONIA FIGUEROA AYALA/ALQUIMEDES BELTRE M | VILLA CAROLINA | BLQ 154-23 CALLE 426 | | | CAROLINA | PR | 00985 | |
| 754967 | SONIA FIGUEROA FERRER | TURABO GARDENS | V 14 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 754968 | SONIA FIGUEROA GARCIA | 2 DA EXT EL VALLE | 427 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 535329 | SONIA FIGUEROA MERCADO | Address on file | | | | | | | |
| 535330 | SONIA FIGUEROA PINEIRO | Address on file | | | | | | | |
| 535331 | SONIA FIGUEROA ROSARIO | Address on file | | | | | | | |
| 535332 | SONIA FLECHA | Address on file | | | | | | | |
| 754969 | SONIA FLORES DIAZ | HC 763 BZN 4105 | | | | BO MARIN ABAJO | PR | 00723 | |
| 754970 | SONIA FLORES DIAZ | URB PORTALES DE JACABOA | I 9 | | | PATILLAS | PR | 00723 | |
| 535333 | SONIA FLORES DIAZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535334 | SONIA FONSECA MEDINA | Address on file | | | | | | | |
| 535335 | SONIA FONSECA RIVERA | Address on file | | | | | | | |
| 754971 | SONIA FONTANEZ | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 535336 | SONIA FONTANEZ DIAZ | Address on file | | | | | | | |
| 754972 | SONIA FRANCESCHI PORLATIN | URB SANTA MARIA | 7816 CALLE NAZARET | | | PONCE | PR | 00717 | |
| 535337 | SONIA FRITZ | Address on file | | | | | | | |
| 535338 | SONIA FRITZ | Address on file | | | | | | | |
| 754973 | SONIA FUENTES GUTIERREZ | HC 4 BOX 46245 | | | | AGUADILLA | PR | 00603 | |
| 754974 | SONIA FUENTES SILVA | URB LEVITTOWN 3RA SECCION | 3418 CALLE CAMARON | | | TOA BAJA | PR | 00949 | |
| 754976 | SONIA FUENTES TORRES | 153 B BDA ESEVES | | | | AGUADILLA | PR | 00603 | |
| 754975 | SONIA FUENTES TORRES | Address on file | | | | | | | |
| 754977 | SONIA FUSTER MARRERO | Address on file | | | | | | | |
| 754978 | SONIA G COLLAZO ACEVEDO | Address on file | | | | | | | |
| 535339 | SONIA G MELENDEZ RENTAS | Address on file | | | | | | | |
| 754979 | SONIA G RODRIGUEZ DIAZ | PO BOX 21069 | | | | SAN JUAN | PR | 00928 | |
| 754980 | SONIA GALARZA RIVERA | HC 01 BUZON 7028 | | | | YAUCO | PR | 00698 | |
| 754981 | SONIA GARCIA | Address on file | | | | | | | |
| 754982 | SONIA GARCIA APONTE | URB LAS CUMBRES | 575 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 850556 | SONIA GARCIA DBA EXPRESS TOWING SERVICE | 1609 RUTA 22 | | | | ISABELA | PR | 00662-5929 | |
| 754983 | SONIA GARCIA DIAZ | Address on file | | | | | | | |
| 535340 | SONIA GARCIA GONZALEZ | Address on file | | | | | | | |
| 754985 | SONIA GARCIA ROSADO | LAS VIRTUDES | 752 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| 754984 | SONIA GARCIA ROSADO | P O BOX 190909 | | | | SAN JUAN | PR | 00918-9918 | |
| 754986 | SONIA GARCIA SANAS | BO PARA SECT LAS MARIAS | | | | VIEQUES | PR | 00765 | |
| 754987 | SONIA GARCIA SOTO | URB VILLA DEL MONTE | 264 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 754988 | SONIA GARCIA TORRES | HSR2 BNZ 9915 | | | | JUANA DIAZ | PR | 00795 | |
| 754989 | SONIA GERENA MARTINEZ | Address on file | | | | | | | |
| 535341 | SONIA GOMEZ MORALES | Address on file | | | | | | | |
| 754990 | SONIA GOMEZ SANDOVAL | URB SAN RAMON | 1955 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 754991 | SONIA GONZALEZ | RES LOS LIRIOS | EDIF 11 APT 27 | | | SAN JUAN | PR | 00926 | |
| 754992 | SONIA GONZALEZ BETANCOURT | HC 4 BOX 16688 | | | | GURABO | PR | 00778 | |
| 754993 | SONIA GONZALEZ CALUDIO | SIERRA BERDECIA | E41 CALLE ESTVS URB SIERRA BERDECIA | | | GUAYNABO | PR | 00969 | |
| 754994 | SONIA GONZALEZ CARABALLO | SIERRA ALTA | J 201 BOX 75 | | | SAN JUAN | PR | 00926 | |
| 754995 | SONIA GONZALEZ CHEVERE | P O BOX 1571 | | | | UTUADO | PR | 00641 | |
| 754996 | SONIA GONZALEZ CHEVEREZ | PMB 131 PO BOX 40000 | | | | ISABELA | PR | 00662 | |
| 754997 | SONIA GONZALEZ DELGADO | HC 02 10073 | | | | YAUCO | PR | 00698 | |
| 535342 | SONIA GONZALEZ FELIX | Address on file | | | | | | | |
| 754998 | SONIA GONZALEZ GOMEZ | PO BOX 64 | | | | GURABO | PR | 00778-0064 | |
| 754999 | SONIA GONZALEZ MALDONADO | 113 JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 850557 | SONIA GONZALEZ MONSEÑAT | VILLA FONTANA | 2GR732 VÍA 5 | | | CAROLINA | PR | 00983-3822 | |
| 755000 | SONIA GONZALEZ MORALES | P O BOX 226 | | | | QUEBRADILLAS | PR | 00678 | |
| 535343 | SONIA GONZALEZ PEREZ | Address on file | | | | | | | |
| 755001 | SONIA GONZALEZ RAMOS | URB SAN JOSE | G 7 CALLE ANTONIO BLANES | | | MAYAGUEZ | PR | 00680 | |
| 755002 | SONIA GONZALEZ RIVERA | Address on file | | | | | | | |
| 535344 | SONIA GONZALEZ RIVERA | Address on file | | | | | | | |
| 535345 | SONIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 535346 | SONIA GONZALEZ TRINIDAD | Address on file | | | | | | | |
| 755003 | SONIA GOYCO ROMERO | SAN PATRICIO APARMENT | 14 AVE SAN PATRICIO APT 210 | | | SAN JUAN | PR | 00968 | |
| 755004 | SONIA GRAJALES CARDONA | PO BOX 1621 | | | | AGUADILLA | PR | 00605 | |
| 1752939 | Sonia Grissel Quiñones Crespo | Address on file | | | | | | | |
| 1752939 | Sonia Grissel Quiñones Crespo | Address on file | | | | | | | |
| 755005 | SONIA GUTIERREZ GARCIA | HC 764 8283 | | | | PATILLAS | PR | 00723 | |
| 755006 | SONIA GUTIERREZ GARICA | HC 64 BOX 8283 | | | | PATILLAS | PR | 00723 | |
| 755007 | SONIA GUZMAN VAZQUEZ | URB LOS ALMENDROS | B 19 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 755008 | SONIA H SUD MARTINEZ | Address on file | | | | | | | |
| 755009 | SONIA HERNANDEZ AVILES | PO BOX 515 | | | | CAMUY | PR | 00627 | |
| 755010 | SONIA HERNANDEZ BENITEZ | SANTIAGO IGLESIAS | 1405 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00925 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850558 | SONIA HERNANDEZ CAMPOS | HC 3 BOX 8072 | | | | GUAYNABO | PR | 00971-9706 | |
| 535347 | SONIA HERNANDEZ CRUZ | Address on file | | | | | | | |
| 755011 | SONIA HERNANDEZ DOMENECH | URB QUINTAS DE CANOVANAS | 863 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 535348 | SONIA HERNANDEZ MORALES | Address on file | | | | | | | |
| 755012 | SONIA HERNANDEZ RAMIREZ | 39 PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725 | |
| 755013 | SONIA HERNANDEZ RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 755014 | SONIA HERNANDEZ RIVERA | URB VILLA FONTANA | 4DN25 VIA 29 | | | CAROLINA | PR | 00983 | |
| 755015 | SONIA HERNANDEZ TORRES | VALLE DE CERRO GORDO | A - B 20 CALLE ESMERALDA | | | BAYAMON | PR | 00959 | |
| 850546 | SONIA HERNANDEZ VALENTIN | HC 1 BOX 6970 | | | | MOCA | PR | 00676-9629 | |
| 535349 | SONIA HUERTAS COLON | Address on file | | | | | | | |
| 535350 | SONIA HUERTAS LABOY | Address on file | | | | | | | |
| 535351 | SONIA HUGUET RIVERA | Address on file | | | | | | | |
| 535352 | SONIA I ACEVEDO PEREZ | Address on file | | | | | | | |
| 535353 | SONIA I ALVARADO NEGRON | Address on file | | | | | | | |
| 535354 | SONIA I ALVAREZ ORTIZ | Address on file | | | | | | | |
| 535355 | SONIA I ALVERIO ORTIZ | Address on file | | | | | | | |
| 535356 | SONIA I ARBOLEDA RIVERA | Address on file | | | | | | | |
| 535357 | SONIA I AROCHO ROSADO | Address on file | | | | | | | |
| 755016 | SONIA I BABILONIA PEREZ | VISTA AZUL | E 5 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 755017 | SONIA I BADILLO CARDONA | PO BOX 1985 | | | | AGUADILLA | PR | 00605 | |
| 535358 | SONIA I BADILLO SANTIAGO | Address on file | | | | | | | |
| 755018 | SONIA I BENIQUE RUIZ | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 | |
| 755019 | SONIA I BENITEZ VELEZ | SABANA SECA | 465 CALLE PARCELAS NUEVA | | | TOA BAJA | PR | 00952 | |
| 535359 | SONIA I BERRIOS LOPEZ | Address on file | | | | | | | |
| 535360 | SONIA I BONET GUERRA | Address on file | | | | | | | |
| 755021 | SONIA I CASTRO ROSA | BO CAIMITO ALTO | CARR LAS ROSAS | | | AGUADILLA | PR | 00603 | |
| 535361 | SONIA I COLON | Address on file | | | | | | | |
| 755022 | SONIA I COLON COLON | P O BOX 303 | | | | BARRANQUITAS | PR | 00794 | |
| 535362 | SONIA I COLON ORTIZ | Address on file | | | | | | | |
| 535363 | SONIA I COLON ORTIZ | Address on file | | | | | | | |
| 535464 | SONIA I COLON SANTOS/ BORINTEK INC | URB MONTE CLARO | MQ 6 PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 755023 | SONIA I CONTRERA VILLANUEVA | URB CONDADO MODERNO L21 CALLE 12 | | | | CAGUAS | PR | 00725 | |
| 755024 | SONIA I COTTO FEBO | PO BOX 9754 | | | | CAGUAS | PR | 00726 | |
| 755025 | SONIA I DAVILA CORONAS | P O BOX 499 | | | | SAN LORENZO | PR | 00754 | |
| 755026 | SONIA I DEL RIO GONZALEZ | HC 03 BOX 320012 | | | | HATILLO | PR | 00659 | |
| 755027 | SONIA I DIAZ AGUILAR | Address on file | | | | | | | |
| 755028 | SONIA I DIAZ DEYNES | Address on file | | | | | | | |
| 535365 | SONIA I DIAZ DIAZ | Address on file | | | | | | | |
| 535366 | SONIA I DIAZ MARRERO | Address on file | | | | | | | |
| 755029 | SONIA I ESTREMERA FERNANDEZ | HC 02 BOX 8247 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| 755030 | SONIA I FEBUS CADERON | RES LAS DALIAS EDIF 13 APT 96 | | | | SAN JUAN | PR | 00924 | |
| 755031 | SONIA I FERNANDEZ RIVERA | 1512 POWELL TAVERN PLACE | | | | HERNDON | VA | 20170 | |
| 535367 | SONIA I FLORES CAMACHO | Address on file | | | | | | | |
| 535368 | SONIA I FLORES MUNOZ | Address on file | | | | | | | |
| 755032 | SONIA I FLORES NAVARRO | RR 6 BOX 4055 | | | | SAN JUAN | | 00926-9550 | |
| 535369 | SONIA I FUENTES ECHEVARRIA | Address on file | | | | | | | |
| 755033 | SONIA I GARCIA VAZQUEZ | COND UNIVERSITARIO PLAZA | APTO 54 | | | SAN JUAN | PR | 00927 | |
| 755034 | SONIA I GONZALEZ | RR 9 BOX 1597 | | | | SAN JUAN | PR | 00926 | |
| 755035 | SONIA I GONZALEZ RIVERA | P O BOX 579 | | | | CIALES | PR | 00638 | |
| 755036 | SONIA I GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 535370 | SONIA I GUZMAN PLAZA | Address on file | | | | | | | |
| 535371 | SONIA I HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 535372 | SONIA I HERNANDEZ PADUA | Address on file | | | | | | | |
| 535037 | SONIA I HERNANDEZ RIVERA | Address on file | | | | | | | |
| 755038 | SONIA I ILDEFONSO RODRIGUEZ | Address on file | | | | | | | |
| 535374 | SONIA I IRIZARRY VELAZQUEZ | Address on file | | | | | | | |
| 755040 | SONIA I JIMENEZ / MONICA LI ROSARIO | URB METROPOLIS | C/5 A 80 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4199 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755041 | SONIA I JIMENEZ MIRLES | P O BOX 605 | | | | AGUADA | PR | 00602 | |
| 535375 | SONIA I LAYER COLON | Address on file | | | | | | | |
| 535376 | SONIA I LOPEZ DIAZ | Address on file | | | | | | | |
| 535377 | SONIA I LOPEZ PEREZ | Address on file | | | | | | | |
| 755042 | SONIA I MAISONET PEREZ | Address on file | | | | | | | |
| 850559 | SONIA I MAISONET RUIZ | URB METROPOLIS | J32 CALLE 13 | | | CAROLINA | PR | 00987-7444 | |
| 755043 | SONIA I MALDONADO MALDONADO | URB SAN ANTONIO | 2328 CALLE DAVILA | | | PONCE | PR | 00728 | |
| 755044 | SONIA I MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 535378 | SONIA I MARTINEZ LOPEZ | Address on file | | | | | | | |
| 755045 | SONIA I MARTINEZ NEGRON | 37 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 535380 | SONIA I MARTINEZ OLIVO | Address on file | | | | | | | |
| 850560 | SONIA I MARTINEZ ORTIZ | PO BOX 583 | | | | HUMACAO | PR | 00792-0583 | |
| 755046 | SONIA I MAURY HERNANDEZ | BO CORRALES | CARR 459 KM 1 2 | | | AGUADILLA | PR | 00603 | |
| 755047 | SONIA I MELENDEZ PEREZ | Address on file | | | | | | | |
| 535381 | SONIA I MELENDEZ PEREZ | Address on file | | | | | | | |
| 755048 | SONIA I MENDEZ PEREZ | PO BOX 864 | | | | AGUADA | PR | 00602 | |
| 755049 | SONIA I MORALES MARTINEZ | PO BOX 1922 | | | | ARECIBO | PR | 00613 | |
| 755050 | SONIA I MOYENO ALICEA | Address on file | | | | | | | |
| 755051 | SONIA I NATER CASTRO | BO FACTOR II | BOX 1042 H | | | ARECIBO | PR | 00612 | |
| 535383 | SONIA I NIEVES RAMIREZ | Address on file | | | | | | | |
| 755052 | SONIA I ORENSE TEBENA | LOS ANGELES | D 11 CALLE C | | | CAROLINA | PR | 00979 | |
| 755053 | SONIA I ORTIZ BERRIOS | VANS SCOY | 17 CALLE 4 I | | | BAYAMON | PR | 00957 | |
| 755054 | SONIA I ORTIZ REYES | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| 755055 | SONIA I PABELLON PEREZ | JARDINES DE PALMAREJO | G 14 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 755056 | SONIA I PACHECO IRIGOYEN | P O BOX 1114 | | | | SAINT JUST | PR | 00978 | |
| 755057 | SONIA I PACHECO NIEVES | Address on file | | | | | | | |
| 755058 | SONIA I PADILLA CAMACHO | Address on file | | | | | | | |
| 535385 | SONIA I PEREZ CORCHADO | Address on file | | | | | | | |
| 535386 | SONIA I PINERO GONZALEZ | Address on file | | | | | | | |
| 754794 | SONIA I QUIXONES CEDEXO | 4127 CALLE AURORA | | | | PONCE | PR | 00717-1205 | |
| 755059 | SONIA I RAMIREZ PERDOMO | EL SECO | 14 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 | |
| 755060 | SONIA I RAMOS ALVAREZ | HC 04 BOX 17954 | | | | CAMUY | PR | 00627 | |
| 755061 | SONIA I RAMOS COLON | 546 EXT EL YUSO | | | | PONCE | PR | 00731 | |
| 755062 | SONIA I RAMOS GOMEZ | URB MOUNTAIN VIEW | J 42 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 535387 | SONIA I RAMOS PEREZ | Address on file | | | | | | | |
| 755063 | SONIA I REYES RODRIGUEZ | PO BOX 1507 | | | | COAMO | PR | 00769 | |
| 535388 | SONIA I RIVERA MARRERO | Address on file | | | | | | | |
| 535389 | SONIA I RIVERA OCASIO | Address on file | | | | | | | |
| 755064 | SONIA I RIVERA ROSADO | VILLA SANTA | 330 CALLE 9 | | | DORADO | PR | 00646 | |
| 755065 | SONIA I ROBLES GONZALEZ | BOX 316 | | | | RIO GRANDE | PR | 00745-0316 | |
| 755067 | SONIA I ROCHE DIAZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 755066 | SONIA I ROCHE DIAZ | RES LEONARDO SANTIAGO | 2 APT 9 | | | PONCE | PR | 00795 | |
| 535390 | SONIA I RODRIGUEZ | Address on file | | | | | | | |
| 755068 | SONIA I RODRIGUEZ ADROVER | P O BOX 1502 | | | | GUAYNABO | PR | 00970 | |
| 755069 | SONIA I RODRIGUEZ GALARZA | URB SAN GERARDO | 1655 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| 755070 | SONIA I RODRIGUEZ GONZALEZ | VILLA DEL RIO F 14 | CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 755071 | SONIA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 535391 | SONIA I RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 755072 | SONIA I RODRIGUEZ TORRES | URB VALLE ALTO | I - 18 CALLE 12 | | | PONCE | PR | 00731 | |
| 535392 | SONIA I ROSA CACERES | Address on file | | | | | | | |
| 850561 | SONIA I ROSA LOZADA | REPTO VALENCIA | D53 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 755073 | SONIA I RUIZ LOPEZ | Address on file | | | | | | | |
| 535393 | SONIA I RUIZ LOPEZ | Address on file | | | | | | | |
| 755074 | SONIA I SANCHEZ | CALLEJON 7 | | | | MANATI | PR | 00674 | |
| 755075 | SONIA I SANCHEZ COLON | PO BOX 965 BO PALMAS | | | | SALINAS | PR | 00751 | |
| 755076 | SONIA I SANJURJO SANTANA | Address on file | | | | | | | |
| 755077 | SONIA I SANTIAGO | PO BOX 9016 | | | | PONCE | PR | 00732 | |
| 535394 | SONIA I SANTIAGO CASIANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4200 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755078 | SONIA I SANTIAGO HERNANDEZ | N7 CALLE 16 | URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 535395 | SONIA I SANTIAGO NEGRON | Address on file | | | | | | | |
| 850562 | SONIA I SANTIAGO ROSAS | F11 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637-2518 | |
| 755079 | SONIA I SOLA SANCHEZ | PO BOX 22871 UPR STA | | | | SAN JUAN | PR | 00931 | |
| 755080 | SONIA I SOTO REYES | URB PERLA DEL SUR | 2516 CALLE COMPRESA | | | PONCE | PR | 00717 | |
| 535396 | SONIA I STORER SERRANO | Address on file | | | | | | | |
| 535397 | SONIA I TALAVERA Y VICTOR J SANTANA | Address on file | | | | | | | |
| 755081 | SONIA I TORO RODRIGUEZ | Address on file | | | | | | | |
| 755082 | SONIA I TORRES CARTAGENA | BOX 1142 | | | | AIBONITO | PR | 00705 | |
| 535398 | SONIA I TORRES CARTAGENA | Address on file | | | | | | | |
| 755083 | SONIA I TORRES NEVAREZ | HC 03 BOX 16130 | | | | COROZAL | PR | 00783 | |
| 535399 | SONIA I TORRES NIEVES | Address on file | | | | | | | |
| 755084 | SONIA I TORRES RAMIREZ | P O BOX 528 | | | | OROCOVIS | PR | 000720 | |
| 755085 | SONIA I TORRES ROSA | RES BAIROA | BD 6 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 535400 | SONIA I TORRES SERRANO | Address on file | | | | | | | |
| 755086 | SONIA I VADI NIEVES | HC 03 BOX 32400 | | | | MOCA | PR | 00676 | |
| 535401 | SONIA I VALENTIN QUILES | Address on file | | | | | | | |
| 755087 | SONIA I VARGAS MONTALVO | URB SULTANA | CALLE SEVILLA #70 | | | MAYAGUEZ | PR | 00682 | |
| 535402 | SONIA I VARGAS MONTALVO | Address on file | | | | | | | |
| 535403 | SONIA I VARGAS QUINONEZ | Address on file | | | | | | | |
| 535404 | SONIA I VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 755088 | SONIA I VEGA AGOSTO | URB BAIROA | CT 8 CALLE CAZABE | | | CAGUAS | PR | 00725 | |
| 755089 | SONIA I VEGA MORALES | 8VA SECCION STA JUANITA | CALLE PEDREIRA FINAL | | | BAYAMON | PR | 00956 | |
| 850563 | SONIA I VEGA RIVAS | COUNTRY CLUB | 828 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 535405 | SONIA I VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 535406 | SONIA I. CINTRON OTERO | Address on file | | | | | | | |
| 535407 | SONIA I. COLON ORTIZ | Address on file | | | | | | | |
| 755091 | SONIA I. DAVILA | G-4 SAN FRANCISCO JAVIER | PO BOX 704 | | | GUAYNABO | PR | 00970 | |
| 755092 | SONIA I. DIAZ | PO BOX 960 | | | | OROCOVIS | PR | 00720 | |
| 535408 | SONIA I. FLORES MUNOZ | Address on file | | | | | | | |
| 535409 | SONIA I. FONTANEZ RUIZ | Address on file | | | | | | | |
| 755093 | SONIA I. HERNANDEZ | RR-4 BOX 1995 STE 150 | | | | BAYAMON | PR | 00956-9613 | |
| 535410 | SONIA I. HERNANDEZ COLON | Address on file | | | | | | | |
| 535411 | SONIA I. MARTINEZ RIVERA | LCDA. JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 755094 | SONIA I. MATOS | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 535412 | SONIA I. MERCADO GONZALEZ | Address on file | | | | | | | |
| 535413 | SONIA I. MORALES JAURIDEZ | Address on file | | | | | | | |
| 535414 | SONIA I. RIVERA MERCADO | Address on file | | | | | | | |
| 535415 | SONIA I. RIVERA SANTIAGO | Address on file | | | | | | | |
| 535416 | SONIA I. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 755096 | SONIA I. SALGADO RIVERA | COND RIVERSIDE PLAZA | APT 16 H | | | BAYAMON | PR | 00959 | |
| 535417 | SONIA I. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 755097 | SONIA I. VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 535418 | SONIA IBARRA PADILLA | Address on file | | | | | | | |
| 755098 | SONIA IRIZARRY | Address on file | | | | | | | |
| 755099 | SONIA IRIZARRY HERNANDEZ | URB VILLA PARAISO | 2045 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| 535419 | SONIA IRIZARRY SOSA | Address on file | | | | | | | |
| 535420 | SONIA IVELISSE LOPEZ LANDRAU | Address on file | | | | | | | |
| 755100 | SONIA IVETTE DIAZ FEBUS | URB LAS COLINAS | M-5 CALLE BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 755101 | SONIA IVETTE FELIX GARCIA | 3909 PALMETTO ST | | | | PHILADELPHIA | PA | 19124 | |
| 535421 | SONIA IVETTE GONZALEZ OLMO | Address on file | | | | | | | |
| 755102 | SONIA IVETTE MORALES | URB VENUS GARDENS | 772 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 755103 | SONIA IVETTE SANTIAGO SANCHEZ | PO BOX 465 | | | | COAMO | PR | 00769 | |
| 535422 | SONIA IVETTE VELEZ | Address on file | | | | | | | |
| 850564 | SONIA IVETTE VELEZ COLON | ALTURAS DE SAN PATRICIO | 9 CALLE BELEN | | | GUAYNABO | PR | 00968 | |
| 755105 | SONIA J AGOSTO FERNANDEZ | BO LA LOMA | P O BOX 826 | | | COMERIO | PR | 00782 | |
| 755106 | SONIA J BAEZ COLON | CONDOMINIO TORRE DE ORO APT 308 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4201 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 755107 | SONIA J CHACON | PO BOX 1161 | | | | CAYEY | PR | 00737 | |
| 535423 | SONIA J COSME BELLO | Address on file | | | | | | | |
| 850565 | SONIA J DUPREY ROSA | HC 1 BOX 6502 | | | | ARROYO | PR | 00714 | |
| 535424 | SONIA J FENOLLAL MELENDEZ | Address on file | | | | | | | |
| 755108 | SONIA J GARCIA | RES BRISAS DE CAYEY | EDIF 3 APT 27 | | | CAYEY | PR | 00736 | |
| 755109 | SONIA J HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 755110 | SONIA J HERNANDEZ VILLANUEVA | PO BOX 164 | | | | SAN ANTONIO | PR | 00690 | |
| 755111 | SONIA J PEREZ LUGO | PMB 159 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 755112 | SONIA J RAMOS SANTIAGO | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |
| 535425 | SONIA J RAMOS SANTIAGO | Address on file | | | | | | | |
| 755104 | SONIA J VAZQUEZ APONTE | BOX 3026 | HC01 | | | MAUNABO | PR | 00707 | |
| 535426 | SONIA J. ORTIZ FELICIANO | Address on file | | | | | | | |
| 755113 | SONIA JIMENEZ DE LA CRUZ | Address on file | | | | | | | |
| 755114 | SONIA JIMENEZ SEDA | Address on file | | | | | | | |
| 535427 | SONIA JIMENEZ SEDA | Address on file | | | | | | | |
| 755115 | SONIA KELLY | P O BOX 2303 | SAN NICOLAS | | | ARUBA DUTCH | VI | 00000 | |
| 755116 | SONIA L ABREU RIVAS | PO BOX 750 | | | | JUNCOS | PR | 00777 | |
| 535428 | SONIA L BENITEZ SANCHEZ | Address on file | | | | | | | |
| 755117 | SONIA L BOBE RODRIGUEZ | Address on file | | | | | | | |
| 755118 | SONIA L BOBE RODRIGUEZ | Address on file | | | | | | | |
| 850566 | SONIA L CARDONA PEREZ | PO BOX 18 | | | | HUMACAO | PR | 00792 | |
| 535429 | SONIA L CARDONA PEREZ | Address on file | | | | | | | |
| 535430 | SONIA L CEDRES HENRIQUEZ | Address on file | | | | | | | |
| 755119 | SONIA L COLON FALCON | HC 91 BOX 8569 | | | | VEGA ALTA | PR | 00692 | |
| 755120 | SONIA L COLON ORTIZ | P O BOX 880 | | | | VILLABA | PR | 00766 | |
| 535431 | SONIA L CORTIJO SOTO | Address on file | | | | | | | |
| 850567 | SONIA L DEL TORO PADIN | URB LITHEDA HTS | 572 CALLE CAMUS | | | SAN JUAN | PR | 00926-4413 | |
| 535432 | SONIA L GARCIA SOTO | Address on file | | | | | | | |
| 755122 | SONIA L LOPEZ LOPEZ | HC 3 BOX 10379 | | | | CAMUY | PR | 00629 | |
| 755123 | SONIA L LOPEZ PEREZ | Address on file | | | | | | | |
| 535433 | SONIA L NUNEZ VELEZ | Address on file | | | | | | | |
| 755124 | SONIA L OQUENDO DAVILA | BO LIRIOS DORADOS | PO BOX 3063 | | | JUNCOS | PR | 00777 | |
| 755125 | SONIA L ORTIZ CAMACHO | HC 1 BOX 5609 | | | | ARROYO | PR | 00714 | |
| 535434 | SONIA L RODRIGUEZ | Address on file | | | | | | | |
| 755126 | SONIA L RODRIGUEZ | Address on file | | | | | | | |
| 755127 | SONIA L ROMAN ORTIZ | Address on file | | | | | | | |
| 755128 | SONIA L ROSARIO AQUINO | URB VILLA UNIVERSITARIA | G24 CALLE 14 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 535435 | SONIA L ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 535436 | SONIA L SANCHEZ MARRERO | Address on file | | | | | | | |
| 755129 | SONIA L TOLEDO FEBRES | PO BOX 1011 | | | | CAROLINA | PR | 00986 | |
| 535437 | SONIA L TORRES HERNANDEZ | Address on file | | | | | | | |
| 535438 | SONIA L VAZQUEZ IBANEZ | Address on file | | | | | | | |
| 535439 | SONIA L. CEPEDA HERNANDEZ | Address on file | | | | | | | |
| 755130 | SONIA L. PEDROZA FELICIANO | Address on file | | | | | | | |
| 755131 | SONIA LAFONTAINE AROCHO | PO BOX 19441 | | | | SAN JUAN | PR | 00919-1441 | |
| 755132 | SONIA LARACUENTE VELEZ | 291 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 755133 | SONIA LAUREANO DE LEON | HC 01 BOX 4296 | | | | GURABO | PR | 00778 | |
| 755134 | SONIA LEBRON PEREZ | P O BOX 722 | | | | BARCELONETA | PR | 00617 | |
| 755135 | SONIA LEON ROBLES | URB BALDRICH | 320 CALLE TOUS SOTO APT 2 | | | SAN JUAN | PR | 00918 | |
| 755136 | SONIA LINARES PAGAN | PO BOX 336667 | | | | PONCE | PR | 00733-6667 | |
| 755137 | SONIA LISOJO ROSA | HC 07 BOX 14230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755138 | SONIA LOPEZ | RR 2 BOX 6518 | | | | CIDRA | PR | 00739 | |
| 755139 | SONIA LOPEZ CAMACHO | HC 1 BOX 93146 | | | | GUAYANILLA | PR | 00656 | |
| 755140 | SONIA LOPEZ DIAZ | HC 4 BOX 4458 | | | | LAS PIEDRAS | PR | 00771 | |
| 850568 | SONIA LOPEZ FLORES | PARCELAS FALU | 267 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 535440 | SONIA LOPEZ MORALES | Address on file | | | | | | | |
| 755141 | SONIA LOPEZ ROLDAN | Address on file | | | | | | | |
| 755142 | SONIA LOPEZ WHATTS | PO BOX 1552 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535441 | SONIA LORENZO ACARON | Address on file | | | | | | | |
| 755143 | SONIA LUGO LOPEZ | Address on file | | | | | | | |
| 755144 | SONIA LUGO QUINTANA | 109 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 535442 | SONIA LUGO QUINTANA | Address on file | | | | | | | |
| 535443 | SONIA LUGO RAMOS | Address on file | | | | | | | |
| 755145 | SONIA LUGO VELEZ | RES CASTILLO | EDIF 2 APTO 54 | | | SABANA GRANDE | PR | 00637 | |
| 755146 | SONIA LUZ MONTES NEGRON | 2 COND JARD SAN FRANCISCO APT 906 | | | | SAN JUAN | PR | 00927 | |
| 755147 | SONIA LUZ MORALES MORALES | HC 3 BOX 11991 | | | | CAMUY | PR | 00627 | |
| 755148 | SONIA M ALVAREZ BENEJAM | URB VILLA LOS SANTOS | A 10 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 755149 | SONIA M ARROYO | URB DOS RIOS | C 18 CALLE 5 | | | TOA BAJA | PR | 00945-4025 | |
| 755150 | SONIA M ASHBY | Address on file | | | | | | | |
| 535444 | SONIA M BAEZ FLORES | Address on file | | | | | | | |
| 755151 | SONIA M BARRETO COLON | URB LOS RODRIGUEZ C 8 | | | | CAMUY | PR | 00627 | |
| 535445 | SONIA M BERMUDEZ DIAZ | Address on file | | | | | | | |
| 755153 | SONIA M BRAVO FIGUEROA | Address on file | | | | | | | |
| 535446 | SONIA M BRUNO SILVA | 1500 AVE LUIS VIGOREAUX | APT E603 | | | GUAYNABO | PR | 00966 | |
| 755154 | SONIA M CABALLERO GUERRERO | PO BOX 1640 | | | | BARCELONETA | PR | 00617 | |
| 755155 | SONIA M CALERO DEL VALLE | P O BOX 1438 | | | | ISABELA | PR | 00662 | |
| 755157 | SONIA M CAPELLA SERPA | Address on file | | | | | | | |
| 755156 | SONIA M CAPELLA SERPA | Address on file | | | | | | | |
| 535447 | SONIA M CARABALLO CARTAGENA | Address on file | | | | | | | |
| 535448 | SONIA M CEDEXO MEANA | Address on file | | | | | | | |
| 535449 | SONIA M CLASS FIGUEROA | Address on file | | | | | | | |
| 755158 | SONIA M COLLAZO DE JESUS | Address on file | | | | | | | |
| 755159 | SONIA M COLON AGUILA | PO BOX 1774 | | | | ARECIBO | PR | 00613-1774 | |
| 850569 | SONIA M COLON HERNANDEZ | SANTA JUANITA | FF2 CALLE 33 OESTE | | | BAYAMON | PR | 00956 | |
| 535450 | SONIA M COLON LOPEZ | Address on file | | | | | | | |
| 850570 | SONIA M CORREA NAVARRO | COM MIRAMAR | 694 46 GARDENIA | | | GUAYAMA | PR | 000784 | |
| 755160 | SONIA M CORTES ROMAN | P O BOX 1558 | | | | ISABELA | PR | 00662-1558 | |
| 755161 | SONIA M CORTIJO RIVERA | URB TERESITA | BOQUE AY 10 | CALLE 47 | | BAYAMON | PR | 00961 | |
| 755162 | SONIA M CRUZ COLON | Address on file | | | | | | | |
| 535451 | SONIA M CRUZ MALDONADO | Address on file | | | | | | | |
| 535452 | SONIA M DIAZ VALDES | Address on file | | | | | | | |
| 535453 | SONIA M FERRER REYES | Address on file | | | | | | | |
| 535454 | SONIA M FERRER REYES | Address on file | | | | | | | |
| 755163 | SONIA M FRATICELI RODRIGUEZ | Address on file | | | | | | | |
| 535455 | SONIA M GARAY VARGAS | Address on file | | | | | | | |
| 755164 | SONIA M GARAY VARGAS | Address on file | | | | | | | |
| 535456 | SONIA M GOMEZ ALGARIN | Address on file | | | | | | | |
| 755165 | SONIA M GOMEZ PEREZ | HC 02 BOX 14640 | | | | CAROLINA | PR | 00985-9722 | |
| 755166 | SONIA M GONZALEZ | URB ESTANCIA DE BAYAMON | C25 VIA SAN JOSE URB ESTANCIAS | | | BAYAMON | PR | 00961 | |
| 755167 | SONIA M GONZALEZ | URB ESTANCIAS | C25 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 755168 | SONIA M GONZALEZ CRUZ | URB LA PROVIDENCIA | I J 10 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 535457 | SONIA M GONZALEZ SALDANA | Address on file | | | | | | | |
| 755169 | SONIA M HERNAIZ BELTRAN | Address on file | | | | | | | |
| 535458 | SONIA M HERNANDEZ ESTADEZ | Address on file | | | | | | | |
| 535459 | SONIA M IRIZARRY MALDONADO | Address on file | | | | | | | |
| 535460 | SONIA M LAMBOY MONTALVO | Address on file | | | | | | | |
| 535461 | SONIA M LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 535462 | SONIA M MALDONADO CRUZ | Address on file | | | | | | | |
| 755170 | SONIA M MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 535463 | SONIA M MARTINEZ OLIVENCIA | Address on file | | | | | | | |
| 535464 | SONIA M MELENDEZ RAMOS | Address on file | | | | | | | |
| 535465 | SONIA M MELENDEZ REYES | Address on file | | | | | | | |
| 535466 | SONIA M MENENDEZ MONTES | Address on file | | | | | | | |
| 535467 | SONIA M MENENDEZ MONTES | Address on file | | | | | | | |
| 755171 | SONIA M MENENDEZ MONTES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535468 | SONIA M MIRANDA | Address on file | | | | | | | |
| 535469 | SONIA M MOJICA BULTRON | Address on file | | | | | | | |
| 755172 | SONIA M MONGE DIAZ | Address on file | | | | | | | |
| 755173 | SONIA M MONTILLA EMANUELLI | URB GARDEN HILL BAY | BA 4 CALLE PALMA SOLA | | | GUAYNABO | PR | 00966 | |
| 755174 | SONIA M MORALES RODRIGUEZ | VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 755175 | SONIA M MORALES ZENO | PO BOX 1763 | | | | COROZAL | PR | 00783 | |
| 850571 | SONIA M ORONA DEL VALLE | PO BOX 8577 | | | | HUMACAO | PR | 00792-8577 | |
| 755176 | SONIA M ORTEGA NAZARIO | 8 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 | |
| 535470 | SONIA M ORTIZ TORRES | Address on file | | | | | | | |
| 535471 | SONIA M PADILLA SOLER | Address on file | | | | | | | |
| 755177 | SONIA M PAGAN PEREZ | URB VILLA PRADES | 682 CALLE A CHEVIER | | | SAN JUAN | PR | 00924 | |
| 755178 | SONIA M PALACIOS DE MIRANDA | Address on file | | | | | | | |
| 755179 | SONIA M PAOLI RIVERA | PO BOX 1222 | | | | YAUCO | PR | 00698 | |
| 535472 | SONIA M PENA RODRIGUEZ | Address on file | | | | | | | |
| 755180 | SONIA M PEREZ COLLAZO | HC 06 BOX 13118 | | | | COROZAL | PR | 00783 | |
| 535473 | SONIA M QUINONES CORDERO | Address on file | | | | | | | |
| 535474 | SONIA M REINA CRUZ | Address on file | | | | | | | |
| 755181 | SONIA M REYES CASTELLANO | EXT LAS DELICIAS | 3751 CALLE ANTONIO PEREZ | | | PONCE | PR | 00728-3707 | |
| 535475 | SONIA M REYES CASTELLANO | Address on file | | | | | | | |
| 535476 | SONIA M REYES SANCHEZ | Address on file | | | | | | | |
| 755182 | SONIA M REYES VELEZ | Address on file | | | | | | | |
| 755183 | SONIA M RIVAS | BOX 750 | | | | JUNCOS | PR | 00777 | |
| 535477 | SONIA M RIVERA PEREZ | Address on file | | | | | | | |
| 535478 | SONIA M RIVERA QUINONES | Address on file | | | | | | | |
| 535479 | SONIA M RIVERA RIVERA | Address on file | | | | | | | |
| 850572 | SONIA M RIVERA VEGA | HC 2 BOX 5013 | | | | COAMO | PR | 00769-9594 | |
| 535480 | SONIA M RIVERA VIERA | Address on file | | | | | | | |
| 535481 | SONIA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 755184 | SONIA M RODRIGUEZ ROSADO | 5763 CALLE MORALES | | | | SABANA SECA | PR | 00952 | |
| 535482 | SONIA M RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 850573 | SONIA M ROMAN GOMEZ | URB. LOS ANGELES CALLE A #8-A | BOX 1411 | | | YABUCOA | PR | 00767 | |
| 755186 | SONIA M SANCHEZ GARCIA | PO BOX 9022617 | | | | SAN JUAN | PR | 00902-2617 | |
| 535483 | SONIA M SANTIAGO LEBRON | Address on file | | | | | | | |
| 850574 | SONIA M SOIZA DIAZ | URB CALLE LAGO ALTO | E73 CALLE LOS COROZOS | | | TRUJILLO ALTO | PR | 00976-4022 | |
| 754795 | SONIA M SOLANO ACEVEDO | HC 1 BOX 14456 | | | | AGUADILLA | PR | 00605 | |
| 755187 | SONIA M TORRES DELGADO | Address on file | | | | | | | |
| 755188 | SONIA M TORRES MELENDEZ | URB LA INMACULADA | A 10 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 755189 | SONIA M TORRES RODRIGUEZ | HC 01 BOX 5874 | | | | BARRANQUITAS | PR | 00794 | |
| 850575 | SONIA M TORRES RODRIGUEZ | HC 3 BOX 8475 | | | | BARRANQUITAS | PR | 00794-9509 | |
| 755190 | SONIA M TORRES SANTIAGO | URB VALLE HUCARES | 126 CALLE YAGRUMO | | | JUANA DIAZ | PR | 00795 | |
| 535484 | SONIA M VEGA GONZALEZ | Address on file | | | | | | | |
| 535485 | SONIA M VELAZQUEZ MONTANEZ | Address on file | | | | | | | |
| 755192 | SONIA M VELEZ GONZALEZ | URB JARD DEL CARIBE | RR 20 CALLE 44 | | | PONCE | PR | 00728 | |
| 535486 | SONIA M VELEZ JIMENEZ | Address on file | | | | | | | |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | Address on file | | | | | | | |
| 535487 | SONIA M. COLON CABRERA | Address on file | | | | | | | |
| 755193 | SONIA M. FUENTES LOPEZ | RESIDENCIAL BAIROA | AR14 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 535488 | SONIA M. LAZARO CANCEL | Address on file | | | | | | | |
| 755194 | SONIA M. SOLLA HERNANDEZ | Address on file | | | | | | | |
| 535489 | SONIA MACHUCA ROSADO | Address on file | | | | | | | |
| 755195 | SONIA MALAVE HERNANDEZ | COND PLAZA ANTILLAS | 151 CESAR GONZALEZ APT 4904 | | | SAN JUAN | PR | 00918 | |
| 535490 | SONIA MALDONADO | Address on file | | | | | | | |
| 755196 | SONIA MALDONADO GARCIA | VILLA DEL CARMEN | LL9 CALLE 15 | | | PONCE | PR | 00731 | |
| 535491 | SONIA MALDONADO GARCIA | Address on file | | | | | | | |
| 535492 | SONIA MALDONADO MERCADO | Address on file | | | | | | | |
| 535493 | SONIA MANGUAL RODRIGUEZ | Address on file | | | | | | | |
| 535494 | SONIA MARIA REYES VILLEGAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 755197 | SONIA MARQUEZ RODRIGUEZ | LAS LEANDRAS | O 5 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 755198 | SONIA MARRERO | 19 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 535495 | SONIA MARRERO DE DIEGO | Address on file | | | | | | | |
| 755199 | SONIA MARRERO REXACH | PARCELA II SABANA SECA | C/ REJAS | | | TOA BAJA | PR | 00952 | |
| 755200 | SONIA MARTINEZ CANALES | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 535496 | SONIA MARTINEZ CLAUDIO | Address on file | | | | | | | |
| 755201 | SONIA MARTINEZ CLAUDIO | Address on file | | | | | | | |
| 755202 | SONIA MARTINEZ CLAUDIO | Address on file | | | | | | | |
| 535497 | SONIA MARTINEZ GARCIA | Address on file | | | | | | | |
| 755203 | SONIA MARTINEZ LOPEZ | PO BOX 5128 | | | | CAGUAS | PR | 00725 | |
| 535498 | SONIA MARTINEZ LOPEZ | Address on file | | | | | | | |
| 755204 | SONIA MARTINEZ MEDINA | PO BOX 9104 | | | | CAGUAS | PR | 00726-9104 | |
| 755205 | SONIA MARTINEZ ORTIZ | URB SANTA JUANITA | DF 8 CALLE ATENAS | | | BAYAMON | PR | 00956-5308 | |
| 535499 | SONIA MARTINEZ QUINONEZ | Address on file | | | | | | | |
| 755206 | SONIA MARTINEZ RAMOS | 4 BOX 1352 | | | | AGUIRRE | PR | 00704 | |
| 755207 | SONIA MARTINEZ RIVERA | PO BOX 665 | | | | MERCEDITA | PR | 00715-0665 | |
| 755208 | SONIA MARTINEZ SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 535500 | SONIA MARTIR DE ORTIZ | Address on file | | | | | | | |
| 535501 | SONIA MASSARI FELICIANO | Address on file | | | | | | | |
| 755209 | SONIA MATIAS SANTIAGO | COND SAN JUAN PARK 1 | EDIF T APT T 10 | | | SAN JUAN | PR | 00907 | |
| 535502 | SONIA MATOS GONZALEZ | Address on file | | | | | | | |
| 535503 | SONIA MATOS Y MIRTA MATOS | Address on file | | | | | | | |
| 535504 | SONIA MAXAL VELEZ | Address on file | | | | | | | |
| 755210 | SONIA MEDINA MORENO | MSC NO 318 BOX 80000 | | | | ISABELA | PR | 00662 | |
| 755211 | SONIA MEDINA SANTANA | Address on file | | | | | | | |
| 535505 | SONIA MELENDEZ | Address on file | | | | | | | |
| 535506 | SONIA MELENDEZ RIVERA | Address on file | | | | | | | |
| 755212 | SONIA MELENDEZ VALLE | Address on file | | | | | | | |
| 850576 | SONIA MENA SONERA | BARRIO ESPINAL | BUZON 1408 | | | AGUADA | PR | 00602 | |
| 755213 | SONIA MENDEZ | URB LOS ANGELES | Z 1 CALLE N | | | CAROLINA | PR | 00979 | |
| 535508 | SONIA MENDEZ BARRETO | Address on file | | | | | | | |
| 535509 | SONIA MENDEZ CORDERO | Address on file | | | | | | | |
| 755214 | SONIA MERCADO PACHECO | P O BOX 8882 | | | | PONCE | PR | 00732-8882 | |
| 535511 | SONIA MERCADO PEREZ | Address on file | | | | | | | |
| 755215 | SONIA MIGDALIA PEREZ LOPEZ | URB APONTE | B 1 CALLE 8 | | | CAYEY | PR | 00736 | |
| 755217 | SONIA MILLAN MELENDEZ | ALTURAS DE BAYAMON | 187 PASEO 9 | | | BAYAMON | PR | 00959 | |
| 755216 | SONIA MILLAN MELENDEZ | Address on file | | | | | | | |
| 755218 | SONIA MIRANDA | Address on file | | | | | | | |
| 755219 | SONIA MIRANDA ALAMO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 755220 | SONIA MIRANDA APONTE | URB MARINES | C 3 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 755221 | SONIA MONTALVO CENTENO | HC 1 BOX 3160 | | | | SABANA HOYOS | PR | 00688 | |
| 755222 | SONIA MONTALVO RODRIGUEZ | URB LEVITTOWN LAS ROSALIDAS II | RG 49 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 755223 | SONIA MONTENEGRO | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEAN | LA | 70121 | |
| 535512 | SONIA MORALES | Address on file | | | | | | | |
| 535513 | SONIA MORALES FIOL | Address on file | | | | | | | |
| 755224 | SONIA MORALES MERCED | P O BOX 555 | | | | ARROYO | PR | 00714-0555 | |
| 755226 | SONIA MORALES RIVERA | 704 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 755225 | SONIA MORALES RIVERA | BO AMELIA | 35 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| 755227 | SONIA MORALES ROSARIO | Address on file | | | | | | | |
| 535514 | SONIA MORALES/ SANDRA I SANTIAGO | Address on file | | | | | | | |
| 535515 | SONIA MORAN TORRES | Address on file | | | | | | | |
| 755228 | SONIA MORENO SERRANO | Address on file | | | | | | | |
| 755229 | SONIA MULLER | BOX 3391 | | | | CIDRA | PR | 00739 | |
| 535516 | SONIA MUNIZ | Address on file | | | | | | | |
| 535517 | SONIA MUNOZ CORREA | Address on file | | | | | | | |
| 535518 | SONIA MUNOZ CORREA | Address on file | | | | | | | |
| 535519 | SONIA MUNOZ LEON | Address on file | | | | | | | |
| 755231 | SONIA N ACEVEDO RIVERA | PLAYA PUERTO REAL | APT 198 | | | FAJARDO | PR | 00740 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535520 | SONIA N AGOSTO ORTIZ | Address on file | | | | | | | |
| 755232 | SONIA N ALVARADO MALDONADO | Address on file | | | | | | | |
| 535521 | SONIA N ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 535522 | SONIA N AYALA NIEVES | Address on file | | | | | | | |
| 535523 | SONIA N BONILLA RIVERA | Address on file | | | | | | | |
| 535524 | SONIA N CANCEL GARCIA | Address on file | | | | | | | |
| 535525 | SONIA N CAQUIAS NADAL | Address on file | | | | | | | |
| 755233 | SONIA N CARRASQUILLO COTTO | Address on file | | | | | | | |
| 535526 | SONIA N CARRASQUILLO GOMEZ | Address on file | | | | | | | |
| 535527 | SONIA N CARRASQUILLO MUNOZ | Address on file | | | | | | | |
| 535528 | SONIA N CHAPARRO | Address on file | | | | | | | |
| 535530 | SONIA N CHICLANA RUIZ | Address on file | | | | | | | |
| 535531 | SONIA N CINTRON TORRES | Address on file | | | | | | | |
| 755234 | SONIA N COLON COLON | HC 3 BOX 12703 | | | | JUANA DIAZ | PR | 00795 | |
| 755235 | SONIA N COLON VAZQUEZ | GUAYAMA TONWHOUSE APT. C-23 | | | | GUAYAMA | PR | 00784 | |
| 755236 | SONIA N CORREA GARCIA | Address on file | | | | | | | |
| 755237 | SONIA N COSME CORDERO | COND SAN JOSE CALLE SICILIA APT 2 | EDIF 1 | | | SAN JUAN | PR | 00923 | |
| 535532 | SONIA N CRUZ CAMACHO | Address on file | | | | | | | |
| 755238 | SONIA N DAVILA VELEZ | 4TA SECC LEVITTOWN | X 21 LADI ESTE | | | TOA BAJA | PR | 00949 | |
| 755239 | SONIA N DIAZ COLON | CIUDAD MASSO | F1 28 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 755240 | SONIA N DIAZ JORGE | 7327 CALLE REJAS | | | | SABANA SECA | PR | 00952 | |
| 755241 | SONIA N DIAZ SANTIAGO | PO BOX 978 | | | | OROCOVIS | PR | 00720 | |
| 535533 | SONIA N ECHEVARRIA | Address on file | | | | | | | |
| 535534 | SONIA N ECHEVARRIA FELICIANO | Address on file | | | | | | | |
| 535535 | SONIA N ECHEVARRIA NIEVES | Address on file | | | | | | | |
| 535536 | SONIA N FERRER VAZQUEZ | Address on file | | | | | | | |
| 535537 | SONIA N FIGUEROA COLON | Address on file | | | | | | | |
| 755242 | SONIA N FONSECA | URB VILLA CRIOLLOS | E6 CALLE GUAMA | | | CAGUAS | PR | 00725 | |
| 755243 | SONIA N GALARZA SIERRA | URB BAIROA PARK 2K 19 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 535538 | SONIA N GOMEZ MARRERO | Address on file | | | | | | | |
| 755244 | SONIA N GONZALEZ COLON | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 | |
| 755245 | SONIA N GONZALEZ COTTO | BZN 11983 | | | | CAYEY | PR | 00736 | |
| 755246 | SONIA N GONZALEZ GUZMAN | HC 01 BOX 6641 | | | | AGUAS BUENAS | PR | 00703 | |
| 755248 | SONIA N GONZALEZ MORALES | Address on file | | | | | | | |
| 755247 | SONIA N GONZALEZ MORALES | Address on file | | | | | | | |
| 755249 | SONIA N GONZALEZ ORTIZ | 10 CALLE ARENA | BOX 205 | | | BAYAMON | PR | 00960 | |
| 535539 | SONIA N GONZALEZ ORTIZ | Address on file | | | | | | | |
| 755250 | SONIA N GONZALEZ PAGAN | BO CAMPANILLA | 298 CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 | |
| 535540 | SONIA N GONZALEZ RODZ | Address on file | | | | | | | |
| 535541 | SONIA N GONZALEZ TORRES | Address on file | | | | | | | |
| 535542 | SONIA N GRAJALES TIRADO | Address on file | | | | | | | |
| 535543 | SONIA N GUZMAN CASTRO | Address on file | | | | | | | |
| 755251 | SONIA N HERNANDEZ GOTAY | Address on file | | | | | | | |
| 755252 | SONIA N HIRALDO RODRIGUEZ | PO BOX 718 | | | | CANOVANAS | PR | 00729 | |
| 755254 | SONIA N JIMENEZ | Address on file | | | | | | | |
| 535544 | SONIA N JIMENEZ VELEZ | Address on file | | | | | | | |
| 755255 | SONIA N LOPEZ RAMOS | BO RIO HONDO | 589 B CALLE MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| 535546 | SONIA N LUGO VELAZQUEZ | Address on file | | | | | | | |
| 755256 | SONIA N MACHADO GOMEZ | URB RIVIERAS DE CUPEY | 15 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 755257 | SONIA N MALAVET LOPEZ | URB CARIBE | 1575 CALLE CAVALIERY | | | SAN JUAN | PR | 00927 | |
| 755258 | SONIA N MALDONADO GONZALEZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| 755259 | SONIA N MALDONADO GONZALEZ | HC 2 BOX 7060 | | | | OROCOVIS | PR | 00720 | |
| 535547 | SONIA N MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 755261 | SONIA N MATOS MARTINEZ | HC 1 BOX 6042 | | | | AIBONITO | PR | 00705 | |
| 755262 | SONIA N MENDEZ CRUZ | Address on file | | | | | | | |
| 535548 | SONIA N MENDEZ NAZARIO | Address on file | | | | | | | |
| 755263 | SONIA N MILLAN MORALES | C/O ANTONIA DE JESUS | DEPARTAMENTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 755264 | SONIA N MILLAN MORALES | RES VILLA JULIA | 113 CALLE AZUCENA | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4206 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535549 | SONIA N MIRANDA PEREZ | Address on file | | | | | | | |
| 535550 | SONIA N MOJICA MENDEZ | Address on file | | | | | | | |
| 755265 | SONIA N MONTALBAN | PO BOX 908 | | | | SABANA SECA | PR | 00952 | |
| 755267 | SONIA N MONTES CRESPO | Address on file | | | | | | | |
| 755266 | SONIA N MONTES CRESPO | Address on file | | | | | | | |
| 755268 | SONIA N NEGRON SANCHEZ | HC 2 BOX 8059 | | | | CIALES | PR | 00638 | |
| 755269 | SONIA N NEGRON VARGAS | RES MANUEL ZENO GANDIA | | | | QUEBRADILLA | PR | 00678 | |
| 535551 | SONIA N NUNEZ FIGUEROA | Address on file | | | | | | | |
| 755270 | SONIA N OCASIO SERRANO | Address on file | | | | | | | |
| 850578 | SONIA N ORTIZ RIVERA | A16 VILLAS ROSALES | | | | AIBONITO | PR | 00705 | |
| 535552 | SONIA N ORTIZ TIRADO | Address on file | | | | | | | |
| 535553 | SONIA N OSORIO BOULOGNE | Address on file | | | | | | | |
| 755271 | SONIA N PEREZ PEREZ | Address on file | | | | | | | |
| 755230 | SONIA N PEREZ SANTIAGO | PO BOX 225 | | | | MERCEDITAS | PR | 00715-0225 | |
| 755272 | SONIA N RAMIREZ SOTO | PO BOX 42 | | | | CAROLINA | PR | 00986-0042 | |
| 755273 | SONIA N RAMOS | SOLAR 392 COM RAFAEL HERNANDEZ | | | | AGUADILLA | PR | 00603 | |
| 535554 | SONIA N RIOS COLON | Address on file | | | | | | | |
| 755274 | SONIA N RIVERA DE ARCE | URB VILLA FONTANA | VIA 6S 3HN 4 | | | CAROLINA | PR | 00983 | |
| 535555 | SONIA N RIVERA MELENDEZ | Address on file | | | | | | | |
| 755275 | SONIA N RIVERA PIZARRO | Address on file | | | | | | | |
| 535556 | SONIA N RIVERA PIZARRO | Address on file | | | | | | | |
| 755276 | SONIA N RIVERA RAMOS | HC 01 BOX 2217 | | | | MAUNABO | PR | 00707 | |
| 850579 | SONIA N ROBLES ROMAN | PO BOX 1437 | | | | CEIBA | PR | 00735-1437 | |
| 755277 | SONIA N RODRIGUEZ SALGADO | 83 RES LUIS LLORENS TORRES APT 1605 | | | | SAN JUAN | PR | 00913 | |
| 535557 | SONIA N RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 755278 | SONIA N ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 535558 | SONIA N ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 755279 | SONIA N SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 535559 | SONIA N SANCHEZ RAMOS | Address on file | | | | | | | |
| 535560 | SONIA N SANTIAGO | Address on file | | | | | | | |
| 755280 | SONIA N SANTIAGO RODRIGUEZ | P M B 80 | HC 72 BOX 3766 | | | NARANJIRO | PR | 00719 | |
| 755281 | SONIA N SANTIAGO RODRIGUEZ | URB CANA | UU 1 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 755282 | SONIA N SANTOS AROCHO | REPARTO LAS TORRES | BO BARAHONA 12 | | | MOROVIS | PR | 00687 | |
| 755283 | SONIA N SUAZO DIAZ | 2DA EXT URB COUNTRY CLUB | 1161 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 755284 | SONIA N TORRES CORREA | JARDINES DE CAROLINA | J 19 CALLE K | | | CAROLINA | PR | 00987 | |
| 535562 | SONIA N TORRES ROBLES | Address on file | | | | | | | |
| 755285 | SONIA N TORRES VELEZ | URB COUNTRY CLUB | HJ 17 CALLE 236 | | | CAROLINA | PR | 000982 | |
| 535563 | SONIA N TRINIDAD CALDERON | Address on file | | | | | | | |
| 755286 | SONIA N VARGAS CRUZ | HC 02 BOX 11566 | | | | SAN GERMAN | PR | 00683-9615 | |
| 755287 | SONIA N VAZQUEZ ADAMES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 755288 | SONIA N VAZQUEZ GONZALEZ | URB MIRAFLORES | 14 11 CALLE 28 | | | BAYAMON | PR | 00960 | |
| 755289 | SONIA N VEGA PEREZ/CLASE GRANDUANDA 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 | |
| 535564 | SONIA N VELEZ COLON | Address on file | | | | | | | |
| 535565 | SONIA N. ACEVEDO TORRES | JULIO MARCANO LÓPEZ | 623 Ave. | Ponce de León Oficina 1103 | | SAN JUAN | PR | 00917 | |
| 535566 | SONIA N. ACEVEDO TORRES | NÉSTOR NAVAS D´ACOSTA | VIG Tower Suite 1005 1225 Ave. | Ponce de León | | SAN JUAN | PR | 00907 | |
| 1418541 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | Address on file | | | | | | | |
| 1418541 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | Address on file | | | | | | | |
| 535567 | SONIA N. CABAN ROMAN | Address on file | | | | | | | |
| 535568 | SONIA N. CHARRIEZ GARCIA | Address on file | | | | | | | |
| 755290 | SONIA N. CRESPO BARRETO | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936 | |
| 535569 | SONIA N. DIAZ ROMAN | Address on file | | | | | | | |
| 535570 | SONIA N. FONTANEZ FELICIANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4207 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535571 | SONIA N. GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 535572 | SONIA N. GRAJALES TIRADO | Address on file | | | | | | | |
| 535573 | SONIA N. GRAJALES TIRADO | Address on file | | | | | | | |
| 535574 | SONIA N. GRAJALES TIRADO | Address on file | | | | | | | |
| 535575 | SONIA N. JIMENEZ PEREZ | Address on file | | | | | | | |
| 535576 | SONIA N. LOPEZ MORALES | Address on file | | | | | | | |
| 535577 | SONIA N. MARQUEZ PADILLA | Address on file | | | | | | | |
| 755291 | SONIA N. MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 755292 | SONIA N. MILLAN MORALES | Address on file | | | | | | | |
| 535578 | SONIA N. RIVERA PIZARRO | Address on file | | | | | | | |
| 755293 | SONIA N. RIVERA PIZARRO | Address on file | | | | | | | |
| 535579 | SONIA N. SANCHEZ RIVERA | Address on file | | | | | | | |
| 755294 | SONIA NATAL RIVERA | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 | |
| 755295 | SONIA NAZARIO ESCOBAR | URB COLINAS | O 36 CALLE 14 | | | TOA BAJA | PR | 00940 | |
| 2176198 | SONIA NEGRON FIGUEROA | Address on file | | | | | | | |
| 535580 | SONIA NEGRON GONZALEZ | Address on file | | | | | | | |
| 535581 | SONIA NEGRON MENDEZ | Address on file | | | | | | | |
| 755296 | SONIA NIEVES MELENDEZ | Address on file | | | | | | | |
| 755297 | SONIA NIEVES MENDEZ | HC 05 BOX 11061 | | | | MOCA | PR | 00676 | |
| 755298 | SONIA NIEVES PEREZ | HC 03 BOX 8651 | | | | MOCA | PR | 00676-9642 | |
| 755299 | SONIA NIEVES SANTIAGO | TOA ALTA HEIGHTS | B 21 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 755300 | SONIA NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 755301 | SONIA NIGAGLIONY MARTINEZ | Address on file | | | | | | | |
| 755302 | SONIA NOEMI COTTO BORIA | Address on file | | | | | | | |
| 755303 | SONIA NOEMI GOMEZ AYALA | Address on file | | | | | | | |
| 535582 | SONIA NOEMI GOMEZ MARRERO | Address on file | | | | | | | |
| 755304 | SONIA NOEMI GONZALEZ | COND LA ARBOLEDA | APT 2402 | | | GUAYNABO | PR | 00966 | |
| 535583 | SONIA NOEMI GONZALEZ RUIZ | Address on file | | | | | | | |
| 755305 | SONIA NOEMI RODRIGUEZ MAGDALENO | BOX 7514 | | | | LUQUILLO | PR | 00773 | |
| 535584 | SONIA NOEMI RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 755306 | SONIA NOGUERAS | Address on file | | | | | | | |
| 755307 | SONIA OCASIO PAGAN | HC 2 BOX 8816 | | | | CIALES | PR | 00638 | |
| 755308 | SONIA OLIVENCIA MARTINEZ | BDA CLAUSELLS | 115 CALLE COLON | | | PONCE | PR | 00730 | |
| 535585 | SONIA OLIVERAS GONZALEZ | Address on file | | | | | | | |
| 755309 | SONIA OQUENDO CARRASQUILLO | 301 BEACH ST SUITE 6 | | | | HACKENSACK | NY | 07601-2142 | |
| 535586 | SONIA ORENGO CARABALLO | Address on file | | | | | | | |
| 755310 | SONIA ORONA MARRERO | URB EL DORADO | B7 CALLE C | | | SAN JUAN | PR | 00926 | |
| 535587 | SONIA ORRIA DELGADO | Address on file | | | | | | | |
| 535588 | SONIA ORTIZ GARCIA | Address on file | | | | | | | |
| 850580 | SONIA ORTIZ HERNANDEZ | PO BOX 649 | | | | OROCOVIS | PR | 00720-0649 | |
| 755311 | SONIA ORTIZ JIMENEZ | APARTADO 3833 | | | | AGUADILLA | PR | 00605 | |
| 535589 | SONIA ORTIZ MATOS | Address on file | | | | | | | |
| 755312 | SONIA ORTIZ MATOS | Address on file | | | | | | | |
| 755313 | SONIA ORTIZ ORTIZ | CONDOMINIO PLAZA INMACULADA TORRE 1 | | | | SAN JUAN | PR | 00909-1924 | |
| 755314 | SONIA ORTIZ ORTIZ | PO BOX 21272 | | | | SAN JUAN | PR | 00928-1272 | |
| 755316 | SONIA ORTIZ RODRIGUEZ | 19 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 755315 | SONIA ORTIZ RODRIGUEZ | URB LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 535590 | SONIA ORTIZ ROSARIO | Address on file | | | | | | | |
| 755317 | SONIA ORTIZ ROSAS | 33 A REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 | |
| 755318 | SONIA ORTIZ TROCHE | BO JAGUITAS | CARR 344 INT | | | HORMIGUEROS | PR | 00660 | |
| 755319 | SONIA ORTIZ TROCHE | P O BOX 350 | | | | HORMIGUEROS | PR | 00660 | |
| 535591 | SONIA ORTIZ VILAR | Address on file | | | | | | | |
| 755320 | SONIA OSORIO PIZARRO | P O BOX 194 | | | | LOIZA | PR | 00772 | |
| 755321 | SONIA OSORIO ROMERO | HC 01 BOX 5165 | | | | LOIZA | PR | 00772 | |
| 755322 | SONIA OTERO MARTINEZ | TERRAZAS GUAYNABO | B 8 TULIPAN | | | GUAYNABO | PR | 00969-5404 | |
| 535592 | SONIA OTERO ORTIZ | Address on file | | | | | | | |
| 755323 | SONIA PABON COLLAZO | 78 AVE ESTEVES | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4208 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755324 | SONIA PADILLA AYALA | RR 1 BOX 10441 | | | | TOA ALTA | PR | 00953 | |
| 755325 | SONIA PAGAN CACERES | URB CASTELLANA GARDENS | HH 15 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 755326 | SONIA PAGAN FIGUEROA | Address on file | | | | | | | |
| 755327 | SONIA PAGAN MONTALVO | SECTOR PARCELAS PEREZ | 20 A CALLE B | | | ARECIBO | PR | 00612 | |
| 755328 | SONIA PAGAN RIOS | RR 8 BOX 1982 | | | | BAYAMON | PR | 00961 | |
| 535593 | SONIA PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 755329 | SONIA PANIAGUA | URB DOS PINOS | 763 CALLE VESTRA | | | SAN JUAN | PR | 00926 | |
| 850581 | SONIA PAREDES VALENTIN | PO BOX 1497 | | | | AGUADA | PR | 00602-1497 | |
| 535594 | SONIA PEREIDA VAZQUEZ | Address on file | | | | | | | |
| 755330 | SONIA PEREZ ANTONGEORGI | CALLE MONSERATE PISO 6 BAJOS | | | | HORMIGUEROS | PR | 00660 | |
| 755331 | SONIA PEREZ ANTONGEORGI | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 755332 | SONIA PEREZ DE BARNUM | COND SAINT TROPEZ | APT 9 G | | | SAN JUAN | PR | 00927 | |
| 535595 | SONIA PEREZ LOPEZ | Address on file | | | | | | | |
| 755333 | SONIA PEREZ MOLINI | PO BOX 4961 | | | | CAGUAS | PR | 00725 | |
| 535596 | SONIA PEREZ PARRILLA | Address on file | | | | | | | |
| 535597 | SONIA PEREZ PARRILLA | Address on file | | | | | | | |
| 535598 | SONIA PEREZ PEGUERO | Address on file | | | | | | | |
| 535599 | SONIA PEREZ PEREZ | Address on file | | | | | | | |
| 535600 | SONIA PEREZ RAMONA | Address on file | | | | | | | |
| 755334 | SONIA PIZARRO OQUENDO | 161 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 755335 | SONIA PLAZA MELENDEZ | Address on file | | | | | | | |
| 755336 | SONIA PONCE SANTIAGO | Address on file | | | | | | | |
| 755337 | SONIA PRIETO GONZALEZ | VILLAS DE PARANA | 27 S 8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 535601 | SONIA QUINONES QUINONES | Address on file | | | | | | | |
| 535602 | SONIA QUINONEZ LEBRON | Address on file | | | | | | | |
| 755338 | SONIA R AMARO CRUZ | Address on file | | | | | | | |
| 535603 | SONIA R NIEVES CRUZ | Address on file | | | | | | | |
| 755339 | SONIA R POGGI BORRERO | HACIENDA CONSTANCIA | 739 CALLE MOLINA | | | HORMIGUEROS | PR | 00660 9607 | |
| 755340 | SONIA R RIVERA SOTO | Address on file | | | | | | | |
| 754796 | SONIA R ROSA FLORES | Address on file | | | | | | | |
| 535604 | SONIA RAMIREZ | Address on file | | | | | | | |
| 755341 | SONIA RAMIREZ DIAZ | URB ALTOS DE TORRIMAR | G 66 CALLE ANTIGUA | | | BAYAMON | PR | 00959 | |
| 535605 | SONIA RAMIREZ ESCANELLAS | Address on file | | | | | | | |
| 755342 | SONIA RAMIREZ RODRIGUEZ | 50 EL CERRO BALDORIOTY | ALTOS DE CUBA A 2 | | | YAUCO | PR | 00698 | |
| 535606 | SONIA RAMOS CASTANEDA | Address on file | | | | | | | |
| 535607 | SONIA RAMOS CORTES | Address on file | | | | | | | |
| 535610 | SONIA RAMOS HERNANDEZ | Address on file | | | | | | | |
| 535611 | SONIA RAMOS HERNANDEZ | Address on file | | | | | | | |
| 755343 | SONIA RAMOS RAMIREZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 755344 | SONIA RAMOS ROSARIO | 1062 CALLE PUERTO ARTURO | | | | SANTURCE | PR | 00907 | |
| 535612 | SONIA REYES FLORES | Address on file | | | | | | | |
| 755345 | SONIA REYES GONZALEZ | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 535614 | SONIA RIOLLANO DIAZ | Address on file | | | | | | | |
| 850582 | SONIA RIOS REYES | HC 67 BOX 13115 | | | | BAYAMON | PR | 00956 | |
| 755346 | SONIA RIOS RIVERA | COUNTRY ESTATE | C 28 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 755348 | SONIA RIOS ROSARIO | PO BOX 417 | | | | DORADO | PR | 00646 | |
| 755349 | SONIA RIOS ROSARIO | URB COUNTRY CLUB | 835 AVE ITURREGUI | | | RIO PIEDRAS | PR | 00924 | |
| 755347 | SONIA RIOS ROSARIO | URB LOMAS DE CAROLINA | D 19 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8008 | |
| 535615 | SONIA RIOS ROSARIO | Address on file | | | | | | | |
| 535616 | SONIA RIOS SANCHEZ | Address on file | | | | | | | |
| 755350 | SONIA RIVERA | URB FLAMBLOYAN | B 21 CALLE N 3 | | | MANATI | PR | 00674 | |
| 535617 | SONIA RIVERA ALTAMODA | Address on file | | | | | | | |
| 755351 | SONIA RIVERA BONILLA | BDA ISRAEL | 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 535618 | SONIA RIVERA ENCARNACION | Address on file | | | | | | | |
| 1256797 | SONIA RIVERA ENCARNACIÓN | Address on file | | | | | | | |
| 755352 | SONIA RIVERA GUTIERREZ | URB VERSALLES | G 5 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 755353 | SONIA RIVERA JIMENEZ | 1484 AVE F D ROOSVELT APT 507 | | | | SAN JUAN | PR | 00920-2720 | |
| 755354 | SONIA RIVERA JIMENEZ | BO SANTANA LOS LLANOS | A32 CALLE 4 | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755356 | SONIA RIVERA LOZADA | EXT SANCHEZ | 17 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 755355 | SONIA RIVERA LOZADA | Address on file | | | | | | | |
| 755358 | SONIA RIVERA MORALES | Address on file | | | | | | | |
| 755359 | SONIA RIVERA NEGRON | PUERTO NUEVO | 319 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 535619 | SONIA RIVERA ORTIZ | Address on file | | | | | | | |
| 755360 | SONIA RIVERA RIVERA | URB EL ROSARIO II | L 47 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 535620 | SONIA RIVERA RIVERA | Address on file | | | | | | | |
| 755361 | SONIA RIVERA ROLON | P OBOX 1812 | | | | AIBONITO | PR | 00705 | |
| 755362 | SONIA RIVERA ROSARIO | PO BOX 192 | | | | DORADO | PR | 00646 | |
| 755363 | SONIA RIVERA SANTIAGO | PO BOX 532 | | | | FLORIDA | PR | 00650 | |
| 535621 | SONIA RIVERA SANTIAGO | Address on file | | | | | | | |
| 755364 | SONIA RIVERA SOLER | Address on file | | | | | | | |
| 755365 | SONIA RIVERA TORRES | EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| 755366 | SONIA RIVERA TORRES | URB MERCEDITAS | 1387 CALLE BONITA | | | PONCE | PR | 00717 | |
| 535622 | SONIA RIVERA TORRES | Address on file | | | | | | | |
| 755367 | SONIA RIVERA TORRES` | URB LA ALLAMBRA | 2118 CALLE GRANADA | | | PONCE | PR | 00716 | |
| 755368 | SONIA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 755369 | SONIA RIVERA VELEZ | PTA LAS MARIAS | 1 CALLE BUCA APT 2 B | | | SAN JUAN | PR | 00920 | |
| 535623 | SONIA RIVERO AZARY | Address on file | | | | | | | |
| 535624 | SONIA RIVERO AZCUY | Address on file | | | | | | | |
| 535625 | SONIA ROBLES COLON | Address on file | | | | | | | |
| 535626 | SONIA ROBLES GARCIA | Address on file | | | | | | | |
| 755370 | SONIA ROBLES SOTO | Address on file | | | | | | | |
| 755371 | SONIA ROBLES SOTO | Address on file | | | | | | | |
| 755372 | SONIA RODRIGUEZ ALVAREZ | P O BOX 7343 | | | | MAYAGUEZ | PR | 00681 | |
| 535627 | SONIA RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 754797 | SONIA RODRIGUEZ CINTRON | URB CUIDAD UNIVERSITARIA | H 25 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 535628 | SONIA RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 535629 | SONIA RODRIGUEZ COLON | Address on file | | | | | | | |
| 535630 | SONIA RODRIGUEZ COLON | Address on file | | | | | | | |
| 535631 | SONIA RODRIGUEZ CORREA | Address on file | | | | | | | |
| 755373 | SONIA RODRIGUEZ CORTES | 1 STA EULALIA SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 755374 | SONIA RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 755375 | SONIA RODRIGUEZ ESTRADA | BDA NUEVA VILLA ALEGRE | 35 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 755379 | SONIA RODRIGUEZ GONZALEZ | 17 CALLE MONSERRATE | | | | AGUAS BUENAS | PR | 00713 | |
| 755377 | SONIA RODRIGUEZ GONZALEZ | HC 1 BOX 6285 | | | | BARCELONETA | PR | 00617 | |
| 755378 | SONIA RODRIGUEZ GONZALEZ | URB ANA MARIA | C 24 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 755376 | SONIA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 535632 | SONIA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 535633 | SONIA RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 535634 | SONIA RODRIGUEZ MARQUEZ | Address on file | | | | | | | |
| 755380 | SONIA RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 535635 | SONIA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 755381 | SONIA RODRIGUEZ RIVERA | 61 CALLE ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 755382 | SONIA RODRIGUEZ RIVERA | BO RABANAL | RR 01 BOX 2938 | | | CIDRA | PR | 00739 | |
| 535636 | SONIA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 535637 | SONIA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 535638 | SONIA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 535639 | SONIA RODRIGUEZ RIVERA/ MOUNTAIN VIEW | PO BOX 1456 | | | | LUQUILLO | PR | 00773-0000 | |
| 535640 | SONIA RODRIGUEZ ROHENA | Address on file | | | | | | | |
| 755383 | SONIA RODRIGUEZ ROLDAN | Address on file | | | | | | | |
| 755385 | SONIA RODRIGUEZ SANTIAGO | BDA COLLY TOSTE 1245 | | | | ARECIBO | PR | 00612 | |
| 755384 | SONIA RODRIGUEZ SANTIAGO | HC 01 BOX 3443 | | | | ADJUNTAS | PR | 00601-9703 | |
| 755387 | SONIA RODRIGUEZ SOLER | Address on file | | | | | | | |
| 755386 | SONIA RODRIGUEZ SOLER | Address on file | | | | | | | |
| 755388 | SONIA RODRIGUEZ VAZQUEZ | 9 REPTO DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 755389 | SONIA RODRIGUEZ VAZQUEZ | HC 1 BOX 6251 | | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535641 | SONIA RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 535642 | SONIA RODRIGUEZ VIRELLA | Address on file | | | | | | | |
| 755390 | SONIA RODRIGUEZ YAMBOT | URB VILLA DEL CARMEN | 426 CALLE SALIENTE | | | PONCE | PR | 00716 | |
| 755391 | SONIA ROLDAN GARCIA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 755392 | SONIA ROLDAN VAZQUEZ | Address on file | | | | | | | |
| 755393 | SONIA ROLON GARCIA | Address on file | | | | | | | |
| 755394 | SONIA ROMAN ALVAREZ | PO BOX 2357 | | | | MOCA | PR | 00677 | |
| 755395 | SONIA ROMAN HERNANDEZ | WONDERVILLE | 123 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |
| 755396 | SONIA ROMERO SANCHEZ | P O BOX 847 | | | | VIEQUES | PR | 00765 | |
| 535643 | SONIA ROSA AMADOR | Address on file | | | | | | | |
| 755398 | SONIA ROSA CRUZ | Address on file | | | | | | | |
| 755399 | SONIA ROSA CRUZ | Address on file | | | | | | | |
| 535644 | SONIA ROSA CRUZ | Address on file | | | | | | | |
| 535645 | SONIA ROSA FELICIANO | Address on file | | | | | | | |
| 535647 | SONIA ROSA RODRÍGUEZ | Address on file | | | | | | | |
| 755400 | SONIA ROSA ROSARIO | COND BAHIA | EDIF B APT 508 | | | SAN JUAN | PR | 00907 | |
| 535648 | SONIA ROSADO DE JESUS | Address on file | | | | | | | |
| 754798 | SONIA ROSADO GARCIA | HC 1 BOX 7940 | | | | GUAYANILLA | PR | 00656 | |
| 755401 | SONIA ROSADO MALDONADO | REPARTO OASIS | G 21 CALLE 8 | | | GUANICA | PR | 00653 | |
| 535649 | SONIA ROSADO VARONA | Address on file | | | | | | | |
| 755402 | SONIA ROSARIO COLON | Address on file | | | | | | | |
| 535650 | SONIA ROSARIO ROSADO | Address on file | | | | | | | |
| 755403 | SONIA ROSSY CAMARENO | URB. ALTAMESA | C SAN FELIX 1373 | | | SAN JUAN | PR | 00921 | |
| 755404 | SONIA ROUBERT OCASIO | Address on file | | | | | | | |
| 755405 | SONIA RUIZ AGUILAR | Address on file | | | | | | | |
| 535651 | SONIA RUIZ CORDERO | Address on file | | | | | | | |
| 755406 | SONIA S ACEVEDO AVILES | PO BOX 366336 | | | | SAN JUAN | PR | 00936 | |
| 755407 | SONIA S COLON FLORES | Address on file | | | | | | | |
| 755408 | SONIA S E | P O BOX 361434 | | | | SAN JUAN | PR | 00936-1434 | |
| 755409 | SONIA S GICNPRORIAN | COND CECILIAS PLACE | 7 CALLE ROSA APTO 604 | | | SAN JUAN | PR | 00979 | |
| 535652 | SONIA S ORTIZ OJEDA | Address on file | | | | | | | |
| 535653 | SONIA S RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 535654 | SONIA S ROBERTO CARTAGENA | Address on file | | | | | | | |
| 755410 | SONIA S RODRIGUEZ | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 755411 | SONIA S RODRIGUEZ RIVERA | PO BOX 443 | | | | FAJARDO | PR | 00738 | |
| 535655 | SONIA SAAVEDRA SANQUIRICO | Address on file | | | | | | | |
| 535656 | SONIA SALAS CABANAS | Address on file | | | | | | | |
| 755412 | SONIA SALGADO CONCEPCION | HC 83 BOX 6070 | | | | VEGA ALTA | PR | 00692 | |
| 755413 | SONIA SANCHEZ BURGOS | COOP JARD DE SAN | IGNACIO APT 210B | | | SAN JUAN | PR | 00926 | |
| 535657 | SONIA SANCHEZ MENENDEZ | LCDO. ANGEL L. PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 755414 | SONIA SANTANA GALINDO | Address on file | | | | | | | |
| 535658 | SONIA SANTANA MATOS | Address on file | | | | | | | |
| 755415 | SONIA SANTIAGO | URB SANTA ANA | M 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 755416 | SONIA SANTIAGO ARROYO | Address on file | | | | | | | |
| 850583 | SONIA SANTIAGO BECERRA | COND TROPICANA | 5894 CALLE TARTAK APT 607C | | | CAROLINA | PR | 00979-5940 | |
| 755417 | SONIA SANTIAGO CORREA | Address on file | | | | | | | |
| 755418 | SONIA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 755419 | SONIA SANTIAGO MEDINA | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | |
| 535659 | SONIA SANTIAGO PACHECO | Address on file | | | | | | | |
| 535660 | SONIA SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 755420 | SONIA SANTIAGO SERRANO | VILLA CAROLINA | 159-17 CALLE 426 | | | CAROLINA | PR | 00985 | |
| 755421 | SONIA SANTIAGO VELEZ | URB LA PROVIDENCIA | E 4 CALLE 2 | | | PONCE | PR | 00731 | |
| 535661 | SONIA SANTIAGO VELEZ | Address on file | | | | | | | |
| 755422 | SONIA SANTOS RODRIGUEZ | P O BOX 2074 | | | | VEGA BAJA | PR | 00693 | |
| 755423 | SONIA SANTOS RUIZ | BRISAS DEL CARIBE | PO BOX 521 | | | PONCE | PR | 00731 | |
| 755424 | SONIA SEDA GAZTAMBIDE | Address on file | | | | | | | |
| 755425 | SONIA SEDA SANCHEZ | Address on file | | | | | | | |
| 755426 | SONIA SEDA SANCHEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 755429 | SONIA SERRANO | 207 CALLE CORNELL APT 402 | | | | SAN JUAN | PR | 00927 | |
| 755428 | SONIA SERRANO | RES JUAN JIMENEZ GARCIA | EDIF 8 APT 54 | | | CAGUAS | PR | 00725 | |
| 535662 | SONIA SERRANO BABA | Address on file | | | | | | | |
| 755430 | SONIA SERRANO HERNANDEZ | Address on file | | | | | | | |
| 535663 | SONIA SERRANO MALDONADO | Address on file | | | | | | | |
| 755431 | SONIA SERRANO SANTINI | JARDINES DE CAGUAS | G 5 CALLE H | | | CAGUAS | PR | 00725 2527 | |
| 755432 | SONIA SERRANO SERRANO | BO HATO VIEJO CARR 620 | | | | ARECIBO | PR | 00612 | |
| 535664 | SONIA SIERRA RIVERA | Address on file | | | | | | | |
| 535665 | SONIA SILVA MORALES | Address on file | | | | | | | |
| 755433 | SONIA SILVA RAMOS | PO BOX 5945 | | | | MAYAGUEZ | PR | 00681 | |
| 755434 | SONIA SILVESTRINI ANDUJAR | PO BOX 5132 | | | | YAUCO | PR | 00698 | |
| 755435 | SONIA SOLIVAN SANTIAGO | Address on file | | | | | | | |
| 755436 | SONIA SOTO ACEVEDO | LEVITTOWN SA 14 CALLE ZEUS | | | | TOA BAJA | PR | 00949 | |
| 535666 | SONIA SOTO AGOSTO | Address on file | | | | | | | |
| 755437 | SONIA SOTO GONZALEZ | URB ALTAMIRA | E 2 CALLE 5 | | | LARES | PR | 00669 | |
| 755438 | SONIA SOTO MADURO | URB LAS COLINAS | C 4 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 755439 | SONIA SOTO VAZQUEZ | HC 3 BOX 11959 | | | | UTUADO | PR | 00641 | |
| 535667 | SONIA SUAREZ | Address on file | | | | | | | |
| 755440 | SONIA T FRANCO FERNANDEZ | ALTURAS DEL REMANSO | M 28 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| 755441 | SONIA T MOJICA SANTAELLA | VILLA CAROLINA | 10-47 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 755442 | SONIA T RIVERA CANALES | 307 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 535668 | SONIA T SANTIAGO BESOSA | Address on file | | | | | | | |
| 755443 | SONIA TALAVERA SUAREZ | URB SANTA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 850584 | SONIA TIRADO AROCHO | URB ESTEVES | 903 CALLE LAUREL | | | AGUADILLA | PR | 00603-7315 | |
| 755444 | SONIA TIRADO CALERO | Address on file | | | | | | | |
| 755445 | SONIA TORRES | PO BOX 846 | | | | ADJUNTAS | PR | 00601 | |
| 755446 | SONIA TORRES | URB VALENCIA | 525 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 535669 | SONIA TORRES BRUNET | Address on file | | | | | | | |
| 535670 | SONIA TORRES COLON | Address on file | | | | | | | |
| 535671 | SONIA TORRES COLON | Address on file | | | | | | | |
| 535672 | SONIA TORRES DEGRO | Address on file | | | | | | | |
| 535673 | SONIA TORRES ESPADA | Address on file | | | | | | | |
| 535674 | SONIA TORRES GALLOZA | Address on file | | | | | | | |
| 535675 | SONIA TORRES GALLOZA | Address on file | | | | | | | |
| 535676 | SONIA TORRES JIMENEZ | Address on file | | | | | | | |
| 535677 | SONIA TORRES MALDONADO | Address on file | | | | | | | |
| 535678 | SONIA TORRES PEREZ | Address on file | | | | | | | |
| 535679 | Sonia Torres Ramos | Address on file | | | | | | | |
| 535680 | SONIA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 755447 | SONIA TORRES RUIZ | BO CALICHE | BOX 79 | | | CIALES | PR | 00638 | |
| 755448 | SONIA TORRES SANTIAGO | P O BOX 2481 | | | | SAN GERMAN | PR | 00683 | |
| 535681 | SONIA TORRES SANTIAGO | Address on file | | | | | | | |
| 850585 | SONIA TORRES SERRANO | PO BOX 5 | | | | LUQUILLO | PR | 00773-0005 | |
| 535682 | SONIA TORRUELLAS OCASIO | Address on file | | | | | | | |
| 755449 | SONIA TRAVEL INC | BO OBRERO | 1963 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 755450 | SONIA TRINIDAD DE CLEMENTE | Address on file | | | | | | | |
| 755451 | SONIA TROCHE LOPEZ | P O BOX 7728 | | | | PONCE | PR | 00732 | |
| 850586 | SONIA TRUJILLO REBOLLO | URB. MANSIONES DE CAROLINA | KK-8 CALLE PANDORA | | | CAROLINA | PR | 00979 | |
| 535683 | SONIA TRUJILLO REBOLLO | Address on file | | | | | | | |
| 755452 | SONIA UFRET CAPRILES | Address on file | | | | | | | |
| 755453 | SONIA V CRUZ RODRIGUEZ | PO BOX 1202 | | | | TOA BAJA | PR | 00952 | |
| 755454 | SONIA V MONTALVO PAGAN | HC 01 BOX 10952 | | | | LAJAS | PR | 00667 | |
| 755455 | SONIA V VEGA BAEZ | Address on file | | | | | | | |
| 755456 | SONIA VALDES ADORNO | HC 2 BOX 34482 | | | | CAGUAS | PR | 00725-9420 | |
| 755457 | SONIA VALENTIN FIGUEROA | URB VILLA FONTANA | VIA 59-3CS 1 | | | CAROLINA | PR | 00983 | |
| 535684 | SONIA VALENTIN MALDONADO | Address on file | | | | | | | |
| 755458 | SONIA VALLE NIEVES | Address on file | | | | | | | |
| 755459 | SONIA VARGAS GONZALEZ | P O BOX 4516 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535685 | SONIA VARGAS LOPEZ | Address on file | | | | | | | |
| 535686 | SONIA VARGAS MUNIZ | Address on file | | | | | | | |
| 755460 | SONIA VARGAS RAMIREZ | URB EXT ELIZABETH | 5012 CALLE COLOSENCE | | | CABO ROJO | PR | 00623-4959 | |
| 755461 | SONIA VARGAS VELAZQUEZ | HC 2 BOX 11993 | | | | SAN GERMAN | PR | 00683 | |
| 755462 | SONIA VAZQUEZ ESCOBI | HC 02 BOX 11834 | | | | SAN GERMAN | PR | 00683 | |
| 535687 | SONIA VAZQUEZ GARCIA | Address on file | | | | | | | |
| 755463 | SONIA VAZQUEZ MARTINEZ | SANS SOUCI | M 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 755464 | SONIA VAZQUEZ RODRIGUEZ | HC 1 BOX 16815 | | | | YABUCOA | PR | 00767-9614 | |
| 755465 | SONIA VAZQUEZ VAZQUEZ | PO BOX 361010 | | | | SAN JUAN | PR | 00936 | |
| 755466 | SONIA VAZQUEZ VAZQUEZ | SANTA ROSA | 16 50 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 535467 | SONIA VEGA LUCENA | 74 CALLE ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| 755468 | SONIA VEGA REYES | URB LOMAS VERDES | 4 M 49 CALLE TULA | | | BAYAMON | PR | 00957 | |
| 755469 | SONIA VELAZQUEZ VAZQUZ | HC 02 BOX 10994 | | | | JUNCO | PR | 00977-9610 | |
| 755470 | SONIA VELEZ RAMOS | URB ATENAS B 68 C/ TIRADO GRACIA | | | | MANATI | PR | 00674-4631 | |
| 535688 | SONIA VELEZ ROSARIO | Address on file | | | | | | | |
| 535689 | SONIA VELEZ ROSARIO | Address on file | | | | | | | |
| 535690 | SONIA VELEZ ROSARIO | Address on file | | | | | | | |
| 535691 | SONIA VELEZ Y/O LUZ VELEZ | Address on file | | | | | | | |
| 755471 | SONIA VERAY | 13 JARDINEZ DE PONCE | | | | PONCE | PR | 00731 | |
| 755472 | SONIA VIERA VELAZQUEZ | PO BOX 1814 VICTORIA STA | | | | AGUADILLA | PR | 00605-1814 | |
| 755473 | SONIA VIGO LANDAM | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 755474 | SONIA VILLAFANE SANTOS | P O BOX 467 | | | | BAJADERO | PR | 00616 | |
| 755475 | SONIA VILLALOBOS OTERO | HC 2 BOX 7319 | | | | CIALES | PR | 00638 | |
| 755476 | SONIA VILLANUEVA TRINIDAD. | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 755477 | SONIA VIZCARRONDO | Address on file | | | | | | | |
| 535692 | SONIA W FRANCO VEGA | Address on file | | | | | | | |
| 535693 | SONIA W SANJURJO SOLIS | Address on file | | | | | | | |
| 535694 | SONIA Y BAEZ / CARLOS F BAEZ | Address on file | | | | | | | |
| 755478 | SONIA Y ROSA GALVAN | URB VILLA ALEGRIA | 216 CALLE TOPACIO | | | AGUADILLA | PR | 00603 | |
| 535695 | SONIA Y. CARRILLO RAMOS | Address on file | | | | | | | |
| 535696 | SONIA Y. CORTES GONZALEZ | Address on file | | | | | | | |
| 755479 | SONIA Z RODRIGUEZ GONZALEZ | P O BOX 845 | | | | SAN LORENZO | PR | 00754 | |
| 755480 | SONIA ZAYAS PUIG | PO BOX 888 | | | | HUMACAO | PR | 00791 | |
| 850587 | SONIADEL SANTANA MARTI | URB COUNTRY CLUB | 1101 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924-2466 | |
| 535697 | SONIALIZ MORALES DE LEON | Address on file | | | | | | | |
| 535698 | SONIALIZ VARGAS SIERRA | Address on file | | | | | | | |
| 535699 | SONIARY SIELLA TORRES | Address on file | | | | | | | |
| 535700 | SONIC BILLING SERVICE INC | CAMINO LAS RIBERAS #58 | COLINAS DEL PLATA | | | TOA ALTA | PR | 00953 | |
| 535701 | SONIDO Y VIDEO INC | PO BOX 208 | | | | SAINT JUST | PR | 00978 | |
| 535702 | SONIELIZ SANTANA DIAZ | Address on file | | | | | | | |
| 535703 | SONIELY LUGO RUIZ | Address on file | | | | | | | |
| 535704 | SONIEMI RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 535705 | SONIFER INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 535706 | SONIFER INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 755481 | SONILY HERNANDEZ MUNOZ | HC 80 BOX 7582 | | | | DORADO | PR | 00646 | |
| 755482 | SONIMAR LOPEZ VAZQUEZ | BOX 4267 | | | | HUMACAO | PR | 00791 | |
| 755483 | SONIMAR MEDINA MARTINEZ | URB RIVER VIEW | ZD 16 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 755484 | SONIMAR MEDINA MARTINEZ | URB SIERRA BAYAMON | 40-4 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 535707 | SONIMAR MEDINA MARTINEZ | Address on file | | | | | | | |
| 535708 | SONIMAR VILLEGAS ALICEA | Address on file | | | | | | | |
| 535709 | SONJA BERRIOS ROSARIO | Address on file | | | | | | | |
| 535710 | SONJA L RAMOS GONZALEZ | Address on file | | | | | | | |
| 755485 | SONJA ROJAS SANTANA | Address on file | | | | | | | |
| 755486 | SONJA TORRES APONTE | Address on file | | | | | | | |
| 535711 | SONJI A ORTIZ GARCIA | Address on file | | | | | | | |
| 535712 | SONLIFE FOODS INC | PO BOX 10259 | | | | HUMACAO | PR | 00792 | |
| 535713 | SONN, SHANNON E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283 (LTS)

Page 4213 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535714 | SONNELL TRUCK PARTS DISTRIBUTORS INC | PMB 3041 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 2117716 | Sonnell, Transporte | Address on file | | | | | | | |
| 535715 | SONNI CRUZ, LEYLA | Address on file | | | | | | | |
| 535716 | SONNI CRUZ, SUSAN | Address on file | | | | | | | |
| 535717 | SONNI CRUZ, SUSAN | Address on file | | | | | | | |
| 755487 | SONNIA SANTIAGO VEGA | HC 03 BOX 15782 | | | | YAUCO | PR | 00698 | |
| 755488 | SONNIE SIERRA RODRIGUEZ | VALLE DE ALTAMIRA | 319 CALLE ROSA | | | PONCE | PR | 00728-3610 | |
| 755489 | SONNY BEAUCHAMP | PONTEZUELA APARTMENTS | EDIF B 1 APT 3 E | | | CAROLINA | PR | 00983 | |
| 535718 | SONNY H MORETTA CABRERA | Address on file | | | | | | | |
| 535719 | SONNY M ARROYO PEDRO | Address on file | | | | | | | |
| 755490 | SONNY MATOS ZAYAS | HC 40 BOX 46809 | | | | SAN LORENZO | PR | 00754 | |
| 755491 | SONNY PADIN LOPEZ | 39 CERRO LOS POBRES | | | | RINCON | PR | 00677 | |
| 850588 | SONNYA I RAMOS ZENO | PO BOX 191523 | | | | SAN JUAN | PR | 00919-1523 | |
| 535720 | SONNYMAR HERNANDEZ | Address on file | | | | | | | |
| 535721 | SONNYMAR HERNANDEZ PADILLA | Address on file | | | | | | | |
| 755492 | SONO INVERSIONES INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| 755493 | SONOLI A DIAZ CRESPO | HC 4 BOX 10116 | | | | UTUADO | PR | 00641-9537 | |
| 755494 | SONORA BEHAVIORAL HEALTH | 6050 N CORONA 3 | | | | TUCSON | AZ | 85704-1096 | |
| 755495 | SONRISAS DENTAL CARE | P O BOX 51516 | | | | LEVITTOWN | PR | 00950 | |
| 535722 | SONRISAS RADIANTES INC | THE GALLERY AT GRAN CARIBE | 100 CARR 678 STE 214 | | | VEGA ALTA | PR | 00692 | |
| 755496 | SONRISE RAMOS SOLER | Address on file | | | | | | | |
| 535723 | SONS ADVERTISING | PMB #389.5900 | ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979 | |
| 535724 | SONS ADVERTISING SPECIALTIES | PMB 389 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 535725 | SONS ADVERTISING SPECIALTIES , INC. | PMB 389 , 5900 AVE. ISLA VERDE , L - 2 | | | | CAROLINA | PR | 00979-4901 | |
| 755497 | SONSIRE RODRIGUEZ RAMOS | COND DE DIEGO APTO 1311 | 575 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 535726 | SONSYRA INC | EDIF COLGATE PALMOLIVE | METRO OFFICE PARK STE 308 | | | GUAYNABO | PR | 00968 | |
| 838781 | SONUVAC CORPORATION | CONSOLIDATED MEDICAL PLAZA SUITE 101 | AVE. GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 838782 | SONUVAC CORPORATION | PO BOX 6960 | | | | CAGUAS | PR | 00725 | |
| 2163470 | SONUVAC, INC. | 300 Johnny Bench Drive | | | | Oklahoma City | OK | 73104 | |
| 2230410 | SONUVAC, INC. | CONSOLIDATED MALL | | | | CAGUAS | PR | 00725 | |
| 839964 | SONUVAC, Inc. | PO BOX 6960 | | | | CAGUAS | PR | 00726-6960 | |
| 850589 | SONY CARRASQUILLO BODY SHOP | JARDINES DE CANOVANAS | I-21 ALTOS CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 535727 | SONY J RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 755498 | SONY PUERTO RICO INC | PO BOX 70143 | | | | SAN JUAN | PR | 00936 | |
| 755499 | SONY STORE | LOCAL 509 2NDO NIVEL PLAZA LAS AMER | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 535728 | SONYA B GARCIA VAZQUEZ | Address on file | | | | | | | |
| 755500 | SONYA BLANCO RIVERA | URB LOS CERROS | E 12 | | | ADJUNTAS | PR | 00601 | |
| 755501 | SONYA CANETTI MIRABAL | WASHINGTON I APT 12 A | | | | SAN JUAN | PR | 00907 | |
| 755502 | SONYA CRUZ TORO | P O BOX 497 | | | | LAS MARIAS | PR | 00670 | |
| 755503 | SONYA DAVILA SOTO | Address on file | | | | | | | |
| 535729 | SONYA RAMOS VASQUEZ | Address on file | | | | | | | |
| 755504 | SONYA RODRIGUEZ SANCHEZ | CIUDAD UNIVERSITARIA | BB 12 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 850590 | SONYA TORRES AROCHO | PO BOX 140142 | | | | ARECIBO | PR | 00614-0142 | |
| 850591 | SONYA Y NIEVES CORDERO | COND GOLDEN COURT II | 155 AVE ARTERIAL HOSTOS APT 318 | | | SAN JUAN | PR | 00918-2898 | |
| 535730 | SONYBERT SANTANA LUCIANO | Address on file | | | | | | | |
| 535731 | SONYLEE RUIZ TORRES | Address on file | | | | | | | |
| 535732 | SOOMOS, INC | URB SAGRADO CORAZON | 358 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 535733 | SOONER VILLANUEVA | Address on file | | | | | | | |
| 535734 | SOP INC | PO BOX 1914 | | | | GUAYNABO | PR | 00970 | |
| 2156973 | Sopalueda Ortiz, Wanda Ivelisse | Address on file | | | | | | | |
| 535735 | SOPENA TORRES, ANGEL | Address on file | | | | | | | |
| 535736 | SOPENA TORRES, SANDRA | Address on file | | | | | | | |
| 755505 | SOPHIA GONZALEZ RIVERA | URB ANDREAS COURT 370 | CALLE 10 APARTADO 98 | | | TRUJILLO ALTO | PR | 00976 | |
| 535737 | SOPHIA I MARRERO CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4214 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156605 | SOPHIE AALAEI REVOCABLE TRUST | Address on file | | | | | | | |
| 535738 | SOPHY ORTEGA ROBERTS | Address on file | | | | | | | |
| 755506 | SOPHY ROMAN CONCEPCION | BO FACTOR I | 83 CALLE K | | | ARECIBO | PR | 00612 | |
| 535739 | SOR A RIVERA LOPEZ | Address on file | | | | | | | |
| 535740 | SOR A. GARCIA MENDOZA | Address on file | | | | | | | |
| 535741 | SOR A. GARCIA MENDOZA | Address on file | | | | | | | |
| 755507 | SOR ALLENY FALCHE RODRIGUEZ | URB VILLAS DE RIO | DS 9 | | | GUAYANILLA | PR | 00656 | |
| 755508 | SOR ANGEL AGOSTO JORGE | Address on file | | | | | | | |
| 755509 | SOR ANGEL MARTINEZ SERRANO | BO CALICHOZA | | | | ARECIBO | PR | 00612 | |
| 755510 | SOR ANGEL ORTIZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 755511 | SOR ANGELES TORRES ROSA | LAS COLINAS | N 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 755512 | SOR CAMACHO RIVERA | REPARTO VALENCIA | E33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 755513 | SOR EDNA T SERRANO CANALES | AVE PONCE DE LEON 1711 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| 755514 | SOR ELENA MEDINA ORTIZ | PO BOX 754 | | | | TOA BAJA | PR | 00951 | |
| 535742 | SOR GROUP CORP | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| 535743 | SOR I PONCE ALVAREZ | Address on file | | | | | | | |
| 1753067 | SOR I. PEREZ MOYA | Address on file | | | | | | | |
| 755515 | SOR JOSEFINA ORTIZ OLIVER | 107 AVE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 535744 | SOR LIZETTE ORTA RODRIGUEZ | Address on file | | | | | | | |
| 755516 | SOR LIZETTE ORTA RODRIGUEZ | Address on file | | | | | | | |
| 535745 | SOR M. IRIZARRY OROZCO | Address on file | | | | | | | |
| 535746 | SOR M. ORTIZ COLON | Address on file | | | | | | | |
| 535747 | SOR MARGARITA FONTAN PAGAN | Address on file | | | | | | | |
| 755517 | SOR RIVERA COLLAZO | RES RAUL CASTELLON | EDF 3 APTO 29 | | | CAGUAS | PR | 00725 | |
| 535748 | SOR S. GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 755518 | SOR SOCORRO GONZALEZ HERNANDEZ | SIERRA BAYAMON | BLQ 18 24 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 755519 | SOR TERESA CRUZ OTERO | URB DELGADO L 18 | CALLE 14 | | | CAGUAS | PR | 00725 | |
| 755520 | SOR Y COLON ORTIZ | Address on file | | | | | | | |
| 535749 | SORAIDA LUCIANO LOPEZ | Address on file | | | | | | | |
| 535750 | SORAIDA M ROMAN RUIZ | Address on file | | | | | | | |
| 755521 | SORAIL MENDOZA RIVERA | Address on file | | | | | | | |
| 755522 | SORAIMA RIVERA TIRADO | URB VILLA REAL | L 5 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 535751 | SORAIMA SERRANO CRUZ | Address on file | | | | | | | |
| 755523 | SORALIS CAMACHO IRIZARRY | URB ARBOLADA | J 10 HIGUERILLO | | | CAGUAS | PR | 00727 | |
| 755524 | SORALIS DEL C PERALES LIND | HC 64 BOX 7824 | | | | PATILLAS | PR | 00723 | |
| 755525 | SORALIS VENTURA PERALTA | BO ESPERANZA 181 | CALLE LIRIOS | | | VIEQUES | PR | 00785 | |
| 1466799 | SORANDO BIBILONI, JOSE J | Address on file | | | | | | | |
| 535752 | SORANGEL CASTILLO MARTINEZ | Address on file | | | | | | | |
| 755526 | SORANGEL CINTRON TORRES | HC 01 BOX 5129 | | | | ADJUNTAS | PR | 00601 | |
| 755527 | SORANGELI MARRERO ESCOBALES | Address on file | | | | | | | |
| 535753 | SORANGELY GARCIA RIVERA | Address on file | | | | | | | |
| 535754 | SORANI JIMENEZ, MARIO | Address on file | | | | | | | |
| 755528 | SORANYELIE VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731 | |
| 535755 | SORAYA A VALENZUELA ALEJANDRO | Address on file | | | | | | | |
| 535756 | SORAYA A VALENZUELA ALEJANDRO | Address on file | | | | | | | |
| 535530 | SORAYA A. VAZQUEZ | Address on file | | | | | | | |
| 535757 | SORAYA BLONDET LEON | Address on file | | | | | | | |
| 535758 | SORAYA C RAMOS VAZQUEZ | Address on file | | | | | | | |
| 850592 | SORAYA CAMPS REYES | VILLA UNIVERSITARIA | T23 CALLE 28 | | | HUMACAO | PR | 00791-4355 | |
| 755531 | SORAYA DE LOS A TORRES VALENTIN | URB LEVITTOWN | PO BOX 50505 | | | TOA BAJA | PR | 00950 | |
| 535759 | SORAYA DEL PILAR SANTIAGO | Address on file | | | | | | | |
| 755532 | SORAYA ECHEVARRIA ORTIZ | URB VILLA CONTESSA | S 28 CALLE LORENA | | | BAYAMON | PR | 00956 | |
| 755533 | SORAYA GARRATON MARTIN | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 850593 | SORAYA GONZALEZ MALDONADO | BO IMBERY | BOX 9 CALLE CORAZON | | | BARCELONETA | PR | 00617 | |
| 755534 | SORAYA HERNANDEZ HONORE | ASSMCA | RESIDENCIAL VARONES PONCE | | | SAN JUAN | PR | 009360000 | |
| 535760 | SORAYA JUSINO MARTINEZ | Address on file | | | | | | | |
| 535761 | SORAYA KUILAN GUTIERREZ | Address on file | | | | | | | |
| 535762 | SORAYA KUILAN GUTIERREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755535 | SORAYA LACOURT ALVAREZ | PO BOX 635 | | | | MAYAGUEZ | PR | 00681 | |
| 535763 | SORAYA LEON CARDONA | Address on file | | | | | | | |
| 535764 | SORAYA LOPEZ GUZMAN | Address on file | | | | | | | |
| 755536 | SORAYA M PEDRO GASCOT | URB LA MILAGRASA A | 6 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 535765 | SORAYA M SOTO VELEZ | Address on file | | | | | | | |
| 535766 | SORAYA MATEO RODRIGUEZ | Address on file | | | | | | | |
| 850594 | SORAYA MENDEZ POLANCO | URB ESTEVES | 310 CALLE ZAGUA | | | AGUADILLA | PR | 00603-7337 | |
| 535767 | SORAYA MENDEZ POLANCO | Address on file | | | | | | | |
| 755529 | SORAYA OCASIO SANCHEZ | PARQUE SAN MIGUEL | H12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 535768 | SORAYA PENA LEBRON | Address on file | | | | | | | |
| 755537 | SORAYA RIOS SARRAGA | URB ALTAMIRA BOX 36 | | | | LARES | PR | 00669 | |
| 535769 | SORAYA SERRA COLLAZO | Address on file | | | | | | | |
| 535770 | SORAYA SESTO MARTINEZ | Address on file | | | | | | | |
| 535771 | SORAYALI DIAZ LOPEZ-CEPERO | Address on file | | | | | | | |
| 755538 | SORDOS DE PUERTO RICO INC | PO BOX 362665 | | | | SAN JUAN | PR | 00936-2665 | |
| 535772 | SORELIS TORRES PEREZ | Address on file | | | | | | | |
| 535773 | SORELIS Y ROSARIO BONANO | Address on file | | | | | | | |
| 755539 | SORELY MUENTES MENDEZ | PTO NUEVO | 1149 CALLE BALCANES | | | SAN JUAN | PR | 00920 | |
| 535774 | SORELYS GOMEZ PEREZ | Address on file | | | | | | | |
| 535775 | SORENSON NEARING, BROCK | Address on file | | | | | | | |
| 535776 | SORGALIM VELEZ RIVERA | Address on file | | | | | | | |
| 535777 | SORGALIM YELITZA, LINSAY Z | Address on file | | | | | | | |
| 1455510 | Sorgatz, Susan K. and David L. | Address on file | | | | | | | |
| 535778 | SORHANNIE RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 535779 | SORI CRUZ, MARIA | Address on file | | | | | | | |
| 535780 | SORI CRUZ, MARIA ANNA | Address on file | | | | | | | |
| 535781 | SORIA ALONSO, RAMON | Address on file | | | | | | | |
| 535782 | SORIA CRUZ, GLADYS | Address on file | | | | | | | |
| 535783 | SORIA DIAZ, JULIO | Address on file | | | | | | | |
| 535784 | SORIA LEBRON, JOSEFINA | Address on file | | | | | | | |
| 2175864 | SORIA LLC | URB CROWN HILLS | 919-138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 535785 | Soria Reyes, Evelyn | Address on file | | | | | | | |
| 535786 | Soria Reyes, Haydee | Address on file | | | | | | | |
| 1531880 | Soria Reyes, Haydee | Address on file | | | | | | | |
| 535787 | SORIA REYES, WENDOLYN | Address on file | | | | | | | |
| 535788 | SORIA RIVERA, EDUARDO | Address on file | | | | | | | |
| 824605 | SORIA ROMAN, NOEL E | Address on file | | | | | | | |
| 1638599 | Soria Román, Noel E. | Address on file | | | | | | | |
| 535790 | SORIA ROMAN, RAMON | Address on file | | | | | | | |
| 535791 | SORIA TORRES, WANDA I | Address on file | | | | | | | |
| 535792 | SORIA, ALEX | Address on file | | | | | | | |
| 755540 | SORIAM CARRILLO MORALES | PO BOX 3086-65 DE INFANTERIA STA | | | | SAN JUAN | PR | 00929 | |
| 535793 | SORIANO ABREU, ANDREA | Address on file | | | | | | | |
| 535794 | SORIANO ARIAS, WENDY J | Address on file | | | | | | | |
| 535795 | SORIANO CARABALLO, YANICK | Address on file | | | | | | | |
| 535796 | SORIANO CLAUDIO, CARLOS | Address on file | | | | | | | |
| 535797 | SORIANO CRUZ, ERNESTO | Address on file | | | | | | | |
| 535798 | SORIANO DERRICKS, GABRIEL | Address on file | | | | | | | |
| 535799 | SORIANO DIAZ, LISSETTE | Address on file | | | | | | | |
| 840094 | SORIANO DOMÍNGUEZ, SONIA M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 535800 | SORIANO DURAN, LUIS | Address on file | | | | | | | |
| 535801 | SORIANO DURAN, ODALIS | Address on file | | | | | | | |
| 535802 | SORIANO FARDONK, CARMEN | Address on file | | | | | | | |
| 535803 | SORIANO FELICIANO, CARLOS | Address on file | | | | | | | |
| 535804 | SORIANO FELICIANO, CARMEN D | Address on file | | | | | | | |
| 535805 | SORIANO FELICIANO, LYDIA M | Address on file | | | | | | | |
| 535806 | SORIANO GONZALE, ROBERTO E | Address on file | | | | | | | |
| 1458399 | Soriano Gonzalez , America | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4216 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535807 | SORIANO GONZALEZ AMERICA Y OTROS | LCDO. LUIS G ESTADES | PO BOX 368048 | | | SAN JUAN | PR | 00936-8048 | |
| 1421940 | SORIANO GONZÁLEZ, AMERICA | JOSE A. RODRIGUEZ JIMENEZ | PO BOX 9267 | | | CAROLINA | PR | 00988-9267 | |
| 535809 | SORIANO GONZÁLEZ, AMERICA | LUIS G ESTADES RODRIGUEZ | PO BOX 368048 | | | SAN JUAN | PR | 00936 | |
| 1421941 | SORIANO GONZALEZ, AMERICA Y OTROS | LUIS G ESTADES | PO BOX 368048 | | | SAN JUAN | PR | 00936-8048 | |
| 535810 | SORIANO HILARIO | Address on file | | | | | | | |
| 755541 | SORIANO LOPEZ BONILLA | P O BOX 1423 | | | | COAMO | PR | 00769 | |
| 535811 | SORIANO MADERA, NAJAILA | Address on file | | | | | | | |
| 535812 | SORIANO MATIAS, MERCEDES M | Address on file | | | | | | | |
| 535813 | SORIANO MIRANDA, ALEJANDRO L. | Address on file | | | | | | | |
| 535814 | SORIANO MIRANDA, GUSTAVO E | Address on file | | | | | | | |
| 535815 | SORIANO MIRANDA, IRIS | Address on file | | | | | | | |
| 535816 | SORIANO MIRANDA, RICARDO | Address on file | | | | | | | |
| 535817 | SORIANO MORALES, VICTOR | Address on file | | | | | | | |
| 824606 | SORIANO MORALES, VICTOR J | Address on file | | | | | | | |
| 535818 | SORIANO MORALES, VICTOR J | Address on file | | | | | | | |
| 535819 | SORIANO PEREZ, YAMIL | Address on file | | | | | | | |
| 535820 | SORIANO RODRIGUEZ, AIDE | Address on file | | | | | | | |
| 535821 | SORIANO SANTIAGO, LIZETTE M. | Address on file | | | | | | | |
| 535822 | SORIBELL SEGARRA RÍOS | Address on file | | | | | | | |
| 535823 | SORIDALYS CRUZ TORRES | Address on file | | | | | | | |
| 755542 | SORIEL HERNANDEZ RIVERA | HC 5 BOX 29555 | | | | CAMUY | PR | 00627 | |
| 535824 | SORIEL LEON, FLORES | Address on file | | | | | | | |
| 755543 | SORIEL RIVERA MERCADO | HC 5 BOX 29849 | | | | CAMUY | PR | 00627 | |
| 535825 | SORIEL RIVERA MERCADO | Address on file | | | | | | | |
| 755544 | SORIELYS BARTOLOMEY COTTO | COND RIVER PARK | APT D 306 | | | BAYAMON | PR | 00961 | |
| 535826 | SORIELYS BARTOLOMEY COTTO | Address on file | | | | | | | |
| 755545 | SORILEANA BIDOT | 166 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627-2632 | |
| 535827 | SORIMAR OLMO RIVERA | Address on file | | | | | | | |
| 535828 | SORIS, YORBELL | Address on file | | | | | | | |
| 755546 | SORISA DE PUERTO RICO | PTO.NUEVO | 505 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 755547 | SORLYZ GONZALEZ HERNANDEZ | PO BOX 974 | | | | TRUJILLO ALTO | PR | 00978 | |
| 755548 | SORMA DELGADO GARCIA | URB VISTA AZUL | A 16 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 535829 | SORMARIE REY MIRANDA | Address on file | | | | | | | |
| 535830 | SOROETA KODESH, IRENE | Address on file | | | | | | | |
| 855219 | SOROETA KODESH, IRENE S. | Address on file | | | | | | | |
| 535831 | SOROETA KODESH, MARIA | Address on file | | | | | | | |
| 535832 | SORONDO FLORES, EVA M | Address on file | | | | | | | |
| 1742083 | Sorondo Flores, Eva Michel | Address on file | | | | | | | |
| 535833 | SORONDO PINEDA, FELIX | Address on file | | | | | | | |
| 755549 | SORORIDAD ALPHA DELTA KAPPA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 755550 | SORORIDAD MU ALPHA PHI | SANTA MARIA | 7468 CALLE PERPETUO SOCORRO | | | PONCE | PR | 00717 | |
| 2150892 | SOROS FUND MANAGEMENT LLC | 250 WEST 55TH STREET | FLOOR 27 | | | NEW YORK | NY | 10019 | |
| 2156431 | SOROS FUND MANAGEMENT LLC | Address on file | | | | | | | |
| 755551 | SORRENTINI BUSINESS SERVICE INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 535834 | SORRENTINI CLAUDIO, PORFIRIA | Address on file | | | | | | | |
| 535835 | SORRENTINI COLON, LUIS R | Address on file | | | | | | | |
| 535836 | SORRENTINI MENDEZ, HECTOR | Address on file | | | | | | | |
| 535837 | SORRENTINI MERCADO, SONIA I | Address on file | | | | | | | |
| 179135 | SORRENTINI MORALES, FRANK | Address on file | | | | | | | |
| 535838 | SORRENTINI MORALES, FRANK | Address on file | | | | | | | |
| 535839 | SORRENTINI ORTIZ, MARIA E | Address on file | | | | | | | |
| 824607 | SORRENTINI PADILLA, NORMA | Address on file | | | | | | | |
| 824608 | SORRENTINI RAMOS, CHARLENE | Address on file | | | | | | | |
| 535840 | SORRENTINI RAMOS, CHARLENE | Address on file | | | | | | | |
| 535841 | SORRENTINI RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 1648904 | Sorrentini Tenorio, Eileen M | Address on file | | | | | | | |
| 824609 | SORRENTINI TENORIO, EILLEN | Address on file | | | | | | | |
| 535843 | SORRENTINI TENORIO, EILLEN M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4217 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535844 | SORRENTINI TENORIO, LUZ M | Address on file | | | | | | | |
| 1746725 | SORRENTINI TENORIO, LUZ M | Address on file | | | | | | | |
| 535845 | SORRENTINO RIVERA, SERGIO | Address on file | | | | | | | |
| 535846 | SORROCHE CASTELLANOS, DIEGO | Address on file | | | | | | | |
| 535847 | SORROCHE RIVERA, GLORIA | Address on file | | | | | | | |
| 535848 | SORROCHE RIVERA, JUAN | Address on file | | | | | | | |
| 535849 | SORTENO LAFAYE, PETEY E | Address on file | | | | | | | |
| 850595 | SORTER LABORATORIES | PARK GARDENS U-21 | CALLE KINGCANYON | | | SAN JUAN | PR | 00926 | |
| 535850 | SORTER LABORATORIES INC. | P.O BOX 3764 | | | | SAN JUAN | PR | 00936-3764 | |
| 755552 | SORTER LABORATORIES INC. | PARK GARDENS | U21 CALLE KINGS CYN URB PARK GDNS | | | SAN JUAN | PR | 00926-0000 | |
| 535851 | SORTER LABORATORIES INC. | URB PARK GARDENS | U21 CALLE KINGS CYN | | | SAN JUAN | PR | 00926 | |
| 2027028 | Sorto Serrano, Elsie | Address on file | | | | | | | |
| 535852 | SORY ADROVET PAGAN | Address on file | | | | | | | |
| 755553 | SORY E COLLADO MARTINEZ | H C 4 BOX 26705 | | | | LAJAS | PR | 00667 | |
| 755554 | SORYEL CRUZ MORALES | COND PISO DE CAPARRA APT 91 | | | | GUAYNABO | PR | 00966 | |
| 535853 | SORYLEE FEBUS | Address on file | | | | | | | |
| 755555 | SORYMAR LUGO IRIZARRY | PUEBLO NUEVO | 22 CALLE B | | | YAUCO | PR | 00698 | |
| 535854 | SORYMAR RIVERA DBA LOS SABROSOS FAN CLUB | HC 02 BOX 7458 | | | | BARRANQUITAS | PR | 00794 | |
| 535855 | SORYVETT BURGOS LOPEZ | Address on file | | | | | | | |
| 535856 | SOSA ABREU, TISHA | Address on file | | | | | | | |
| 535857 | SOSA ACEVEDO, ELISA | Address on file | | | | | | | |
| 535858 | Sosa Acevedo, Raul | Address on file | | | | | | | |
| 2204236 | Sosa Acosta, Alexis | Address on file | | | | | | | |
| 535859 | SOSA ACOSTA, NOEMI | Address on file | | | | | | | |
| 535860 | SOSA ACOSTA, NOEMI | Address on file | | | | | | | |
| 535861 | SOSA AGOSTO, JUAN | Address on file | | | | | | | |
| 535862 | SOSA AGUILAR, ROSA E | Address on file | | | | | | | |
| 535863 | SOSA ALMENAS, LUNA | Address on file | | | | | | | |
| 755556 | SOSA ALUMINUM | PO BOX 34 | | MERCEDITA | | MERCEDITA | PR | 00715 | |
| 755557 | SOSA ALUMINUM | PO BOX 34 | MERCEDITA | | | PONCE | PR | 00715 | |
| 535864 | SOSA ALVARADO, IVYS | Address on file | | | | | | | |
| 535865 | SOSA ALVARADO, MIGUEL | Address on file | | | | | | | |
| 535866 | Sosa Alvira, Luis M | Address on file | | | | | | | |
| 535867 | SOSA APONTE, CARMEN | Address on file | | | | | | | |
| 535868 | SOSA APONTE, MODESTO | Address on file | | | | | | | |
| 2077803 | Sosa Aponte, Modesto | Address on file | | | | | | | |
| 535869 | SOSA AQUINO, RAUL | Address on file | | | | | | | |
| 535870 | SOSA ARBELO, JENIFFER | Address on file | | | | | | | |
| 755558 | SOSA ARCHITECTURAL METAL CORP | PO BOX 3009 | | | | GURABO | PR | 00778 | |
| 535871 | SOSA AROCHO, ALEXIS | Address on file | | | | | | | |
| 824611 | SOSA AROCHO, AUREA | Address on file | | | | | | | |
| 535872 | SOSA AROCHO, BELDA | Address on file | | | | | | | |
| 535874 | SOSA ARVELO, EUNICE | Address on file | | | | | | | |
| 535875 | SOSA ARVELO, RAFAEL A | Address on file | | | | | | | |
| 1946279 | Sosa Arzuaga, Octavio | Address on file | | | | | | | |
| 2149568 | Sosa Atiles, Luis Antonio | Address on file | | | | | | | |
| 535876 | SOSA AVILES, FERNANDO | Address on file | | | | | | | |
| 535877 | SOSA BADILLO, LUIS | Address on file | | | | | | | |
| 535878 | SOSA BAEZ, VINICIO | Address on file | | | | | | | |
| 535879 | SOSA BARBOT, EWARD | Address on file | | | | | | | |
| 535880 | SOSA BARRETO, JACKELINE A. | Address on file | | | | | | | |
| 535881 | SOSA BELLIARD, GABINO | Address on file | | | | | | | |
| 1710578 | Sosa Bentas, Loida Esther | Address on file | | | | | | | |
| 535882 | SOSA BERMUDEZ, KRIMILDA | Address on file | | | | | | | |
| 535883 | SOSA BETANCOURT, CLARIBEL | Address on file | | | | | | | |
| 535884 | SOSA BETANCOURT, CLARIBEL | Address on file | | | | | | | |
| 824612 | SOSA BETANCOURT, CLARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4218 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535885 | SOSA BETANCOURT, IVETTE | Address on file | | | | | | | |
| 824613 | SOSA BETANCOURT, IVETTE | Address on file | | | | | | | |
| 535886 | SOSA BETANCOURT, MARISOL | Address on file | | | | | | | |
| 535887 | SOSA BETANCOURT, YIYA C L | Address on file | | | | | | | |
| 535889 | SOSA BRITO, JESUS | Address on file | | | | | | | |
| 824615 | SOSA BUENO, MARIA | Address on file | | | | | | | |
| 535890 | SOSA BUENO, MARIA P | Address on file | | | | | | | |
| 535891 | SOSA BURGOS, BETTY | Address on file | | | | | | | |
| 535892 | SOSA CABAN, LUZ | Address on file | | | | | | | |
| 535893 | SOSA CABAN, MARGARITA | Address on file | | | | | | | |
| 824616 | SOSA CABAN, MARGARITA | Address on file | | | | | | | |
| 1670438 | SOSA CABAN, MARGARITA | Address on file | | | | | | | |
| 535894 | SOSA CALO, GRACE | Address on file | | | | | | | |
| 535895 | SOSA CALO, MELISSA | Address on file | | | | | | | |
| 535896 | SOSA Camacho, Jose E | Address on file | | | | | | | |
| 535897 | SOSA CAMACHO, LEOMAR | Address on file | | | | | | | |
| 535898 | SOSA CANALES, AMARILYS | Address on file | | | | | | | |
| 535899 | SOSA CANO, ERIC | Address on file | | | | | | | |
| 535900 | SOSA CARABALLO, DEBORA | Address on file | | | | | | | |
| 535901 | SOSA CARDONA, MAIRIM | Address on file | | | | | | | |
| 1906096 | Sosa Cardona, Mairim | Address on file | | | | | | | |
| 535902 | SOSA CARDONA, MICHAEL J | Address on file | | | | | | | |
| 535903 | SOSA CARRASQUILLO, HECTOR | Address on file | | | | | | | |
| 535904 | SOSA CARRASQUILLO, JESUS M | Address on file | | | | | | | |
| 535905 | SOSA CARRASQUILLO, OLGA | Address on file | | | | | | | |
| 535906 | SOSA CARRILLO, JESUS | Address on file | | | | | | | |
| 535907 | SOSA CARTAGENA, EDUARDO | Address on file | | | | | | | |
| 535908 | SOSA CASTRO, GLADYS | Address on file | | | | | | | |
| 535909 | SOSA CASTRO, MARIA DE L | Address on file | | | | | | | |
| 535910 | SOSA CHAVIANO, JORGE | Address on file | | | | | | | |
| 1550131 | SOSA CINTRON , RYAN OMAR | Address on file | | | | | | | |
| 535911 | SOSA CINTRON, ALEXIS X | Address on file | | | | | | | |
| 535912 | SOSA CINTRON, RYAN | Address on file | | | | | | | |
| 535913 | SOSA COLLAZO, CARLOS R | Address on file | | | | | | | |
| 535914 | SOSA COLLAZO, SARAH | Address on file | | | | | | | |
| 824617 | SOSA COLON, DEBORAH | Address on file | | | | | | | |
| 535915 | SOSA COLON, NIZAIDA | Address on file | | | | | | | |
| 535916 | Sosa Colon, Noraida | Address on file | | | | | | | |
| 824618 | SOSA CORTES, CARMIN | Address on file | | | | | | | |
| 535917 | SOSA CORTES, DALIA | Address on file | | | | | | | |
| 1976143 | SOSA CORTES, DALIA | Address on file | | | | | | | |
| 535918 | SOSA CORTES, ELIZABETH | Address on file | | | | | | | |
| 1851240 | Sosa Cortes, Elizabeth | Address on file | | | | | | | |
| 824619 | SOSA COSME, WADDY | Address on file | | | | | | | |
| 535919 | SOSA COSME, WADDY E | Address on file | | | | | | | |
| 535920 | SOSA COTTO, LILYBETH | Address on file | | | | | | | |
| 535921 | SOSA CRUZ, CARMEN I | Address on file | | | | | | | |
| 1257570 | SOSA CRUZ, FELIPE | Address on file | | | | | | | |
| 535922 | Sosa Cruz, Felipe | Address on file | | | | | | | |
| 535923 | SOSA CRUZ, FRANCISCO | Address on file | | | | | | | |
| 1921487 | Sosa Cruz, Heriberto | Address on file | | | | | | | |
| 2090956 | Sosa Cruz, Heriberto | Address on file | | | | | | | |
| 1551525 | Sosa Cruz, Heriberto | Address on file | | | | | | | |
| 535924 | SOSA CRUZ, HERIBERTO | Address on file | | | | | | | |
| 1551525 | Sosa Cruz, Heriberto | Address on file | | | | | | | |
| 535925 | SOSA CRUZ, JUAN A | Address on file | | | | | | | |
| 535926 | SOSA CRUZ, JUAN L | Address on file | | | | | | | |
| 535928 | SOSA CRUZ, LUIS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535927 | SOSA CRUZ, LUIS A. | Address on file | | | | | | | |
| 535929 | SOSA CRUZ, MARIA | Address on file | | | | | | | |
| 535930 | SOSA CRUZ, ORLANDO | Address on file | | | | | | | |
| 535931 | SOSA CRUZ, ORLANDO O | Address on file | | | | | | | |
| 2178919 | Sosa Cruz, Rosa Silva | Address on file | | | | | | | |
| 824620 | SOSA DE JESUS, BRUNILDA | Address on file | | | | | | | |
| 535933 | SOSA DE JESUS, JOSE | Address on file | | | | | | | |
| 535934 | SOSA DELIZ, AMARILIS | Address on file | | | | | | | |
| 535935 | Sosa Diaz, Abimelec | Address on file | | | | | | | |
| 535936 | Sosa Diaz, ANAMAR | Address on file | | | | | | | |
| 824621 | SOSA DIAZ, ESTEBAN | Address on file | | | | | | | |
| 535938 | SOSA DIAZ, FERNANDO | Address on file | | | | | | | |
| 535939 | SOSA DIAZ, MELINDA | Address on file | | | | | | | |
| 535940 | Sosa Diaz, Melvin | Address on file | | | | | | | |
| 535941 | SOSA DOMENECH, LYDIA | Address on file | | | | | | | |
| 824622 | SOSA ELIAS, MIDIAM | Address on file | | | | | | | |
| 535942 | SOSA ENCARNACION, GLORIA I. | Address on file | | | | | | | |
| 535943 | SOSA FALU, OMHAR | Address on file | | | | | | | |
| 1257571 | SOSA FALU, OMHAR | Address on file | | | | | | | |
| 535944 | SOSA FALU, OMHAR | Address on file | | | | | | | |
| 535945 | SOSA FANTAUSSY, ALICIA | Address on file | | | | | | | |
| 535946 | SOSA FARIAS, JAVIER | Address on file | | | | | | | |
| 535947 | Sosa Feliciano, Hector E | Address on file | | | | | | | |
| 535948 | SOSA FERNANDEZ, LYDIA E | Address on file | | | | | | | |
| 824623 | SOSA FIGUEROA, WANDA Y | Address on file | | | | | | | |
| 535949 | SOSA FIGUEROA, WANDA Y | Address on file | | | | | | | |
| 1747267 | Sosa Figueroa, Wanda Y. | Address on file | | | | | | | |
| 535950 | SOSA FLORES, ANABEL | Address on file | | | | | | | |
| 535951 | SOSA FLORES, ANGEL A | Address on file | | | | | | | |
| 535952 | SOSA FLORES, ANIBAL | Address on file | | | | | | | |
| 535953 | SOSA FLORES, ROSAURA | Address on file | | | | | | | |
| 535954 | SOSA FONSECA, ADRIAN | Address on file | | | | | | | |
| 535955 | SOSA FONSECA, CARMEN | Address on file | | | | | | | |
| 535956 | SOSA FONSECA, CARMEN | Address on file | | | | | | | |
| 535957 | SOSA FONSECA, CARMEN | Address on file | | | | | | | |
| 824624 | SOSA FRANQUI, PAOLA M | Address on file | | | | | | | |
| 535958 | SOSA FRED, ANNETTE I | Address on file | | | | | | | |
| 535959 | SOSA GALARZA, MARGARITA | Address on file | | | | | | | |
| 535960 | SOSA GARCIA, AUREA | Address on file | | | | | | | |
| 535961 | SOSA GARCIA, LILLIAM | Address on file | | | | | | | |
| 535962 | SOSA GARCIA, LUIS | Address on file | | | | | | | |
| 535963 | SOSA GAS REPAIR | C/BRUSELAS 368 PTO. NVO. | | | | SAN JUAN | PR | 00920 | |
| 535964 | SOSA GAS REPAIR | PUERTO NUEVO | 368 CALLE BRUSELAS | | | SAN JUAN | PR | 00920 | |
| 755559 | SOSA GAS REPAIR | REPARTO METROPOLITANO | 1206 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 535873 | SOSA GASTON, FRANCISCO | Address on file | | | | | | | |
| 535965 | SOSA GERENA, MANUEL | Address on file | | | | | | | |
| 535966 | SOSA GERENA, MIRTA | Address on file | | | | | | | |
| 535967 | SOSA GONSALEZ, ZORAIDA | Address on file | | | | | | | |
| 535968 | SOSA GONZALEZ MD, IVAN | Address on file | | | | | | | |
| 535969 | SOSA GONZALEZ, ANTONIA | Address on file | | | | | | | |
| 535970 | SOSA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 535971 | Sosa Gonzalez, Gilberto | Address on file | | | | | | | |
| 535972 | SOSA GONZALEZ, JESUS ANTONIO | Address on file | | | | | | | |
| 824625 | SOSA GONZALEZ, JOSCELYN | Address on file | | | | | | | |
| 535973 | SOSA GONZALEZ, JOSCELYN M | Address on file | | | | | | | |
| 535974 | SOSA GONZALEZ, KEILA Z. | Address on file | | | | | | | |
| 535975 | SOSA GONZALEZ, NOEMI | Address on file | | | | | | | |
| 2073006 | Sosa Gonzalez, Noemi | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4220 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535976 | SOSA GONZALEZ, RAMON | Address on file | | | | | | | |
| 1991642 | Sosa Gonzalez, Raquel | Address on file | | | | | | | |
| 535977 | SOSA GONZALEZ, RAQUEL L | Address on file | | | | | | | |
| 1480132 | SOSA GONZALEZ, SOL A | Address on file | | | | | | | |
| 535978 | SOSA GONZALEZ, SOL A | Address on file | | | | | | | |
| 535979 | SOSA GORI, MERCEDES | Address on file | | | | | | | |
| 535980 | SOSA GRANDJEAN, FERNANDO | Address on file | | | | | | | |
| 535981 | SOSA GUZMAN, CARLOS | Address on file | | | | | | | |
| 535982 | SOSA GUZMAN, VICTOR | Address on file | | | | | | | |
| 535984 | SOSA HERNANDEZ, ARACELIS | Address on file | | | | | | | |
| 535983 | SOSA HERNANDEZ, ARACELIS | Address on file | | | | | | | |
| 535985 | SOSA HERNANDEZ, DELIMAR | Address on file | | | | | | | |
| 535986 | SOSA HERNANDEZ, JORGE | Address on file | | | | | | | |
| 535987 | SOSA HERNANDEZ, JORGE | Address on file | | | | | | | |
| 535988 | SOSA HERNANDEZ, MARIELA | Address on file | | | | | | | |
| 1667949 | Sosa Hernandez, Mayra | Address on file | | | | | | | |
| 535989 | SOSA HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 360416 | SOSA HERNANDEZ, MERIDA | Address on file | | | | | | | |
| 535990 | SOSA HERNANDEZ, MERIDA | Address on file | | | | | | | |
| 535992 | SOSA HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 535991 | SOSA HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 535993 | Sosa Hidalgo, Amanda | Address on file | | | | | | | |
| 535994 | SOSA HIJO, WILSON | Address on file | | | | | | | |
| 535995 | SOSA IGLESIA, NEYSA | Address on file | | | | | | | |
| 535996 | SOSA IGLESIAS, ANABEL | Address on file | | | | | | | |
| 535997 | SOSA IRIZARRY, ESPERANZA | Address on file | | | | | | | |
| 535998 | SOSA JIMENEZ, JAVIER A | Address on file | | | | | | | |
| 824627 | SOSA JORDAN, JAVIER | Address on file | | | | | | | |
| 535999 | SOSA JORDAN, JAVIER | Address on file | | | | | | | |
| 536000 | SOSA JORDAN, JAVIER | Address on file | | | | | | | |
| 536001 | SOSA JOVE, JOHANNE | Address on file | | | | | | | |
| 1677180 | SOSA LEON, ANTONIA | Address on file | | | | | | | |
| 536002 | SOSA LEON, ANTONIA | Address on file | | | | | | | |
| 536003 | SOSA LEON, MIRIAM | Address on file | | | | | | | |
| 1818372 | Sosa Leon, Myriam | Address on file | | | | | | | |
| 536004 | SOSA LICEAGA, MARIEL | Address on file | | | | | | | |
| 536005 | SOSA LLITERAS, CARMEN E | Address on file | | | | | | | |
| 2059545 | Sosa Lliteras, Carmen E. | Address on file | | | | | | | |
| 2105147 | Sosa LLITERAS, CARMEN E. | Address on file | | | | | | | |
| 536006 | SOSA LLORENS & CRUZ NERIS | CENTRO INTERNACIONAL DE MERCADEO 100 CARR | 165 STE | | | GUAYNABO | PR | 00968-8053 | |
| 850596 | SOSA LLORENS CRUZ CARRASQUILLO | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 605 | | | GUAYNABO | PR | 00968-8053 | |
| 755560 | SOSA LLORENS CRUZ NERIS & ASOCIADOS | 100 CENTRO INTERNACIONAL DE MERCADEO | CARR 165 SUITE 605 | | | GUAYNABO | PR | 00968-8053 | |
| 536007 | SOSA LLORENS, MARIA | Address on file | | | | | | | |
| 536008 | SOSA LOPERENA, CARMEN L | Address on file | | | | | | | |
| 536009 | SOSA LOPEZ, HAYDEE | Address on file | | | | | | | |
| 536010 | SOSA LOPEZ, JAN | Address on file | | | | | | | |
| 536011 | SOSA LOPEZ, JORGE | Address on file | | | | | | | |
| 536012 | SOSA LOPEZ, JOSE L | Address on file | | | | | | | |
| 536013 | SOSA LOPEZ, MARITZA | Address on file | | | | | | | |
| 536014 | SOSA LOPEZ, RENE | Address on file | | | | | | | |
| 536015 | Sosa Lopez, Rene | Address on file | | | | | | | |
| 1566919 | Sosa Lopez, Rene | Address on file | | | | | | | |
| 536016 | SOSA LOPEZ, WILMA | Address on file | | | | | | | |
| 536017 | SOSA LOPEZ, YISENIA | Address on file | | | | | | | |
| 536018 | SOSA LOPEZ, YISENIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2035134 | Sosa Losme, Waddy E. | Address on file | | | | | | | |
| 536020 | SOSA MALDONADO, RAQUEL | Address on file | | | | | | | |
| 824629 | SOSA MANJARREZ, BIANCA I | Address on file | | | | | | | |
| 824630 | SOSA MANJARREZ, YESSICA | Address on file | | | | | | | |
| 536022 | Sosa Martinez, Miguel A | Address on file | | | | | | | |
| 536023 | SOSA MARTINEZ, NELBIS | Address on file | | | | | | | |
| 536025 | SOSA MATOS, CARMEN | Address on file | | | | | | | |
| 536026 | SOSA MATOS, JUAN A | Address on file | | | | | | | |
| 536027 | SOSA MATOS, REBECA | Address on file | | | | | | | |
| 431431 | SOSA MATOS, REBECA | Address on file | | | | | | | |
| 536028 | SOSA MAYSONET, JUAN | Address on file | | | | | | | |
| 536029 | SOSA MEDERO, NATASHA | Address on file | | | | | | | |
| 536030 | SOSA MEDINA, CHRISTIAN | Address on file | | | | | | | |
| 536031 | SOSA MEDINA, RAMON | Address on file | | | | | | | |
| 536032 | SOSA MEDINA, WANDA | Address on file | | | | | | | |
| 536033 | SOSA MELENDEZ, ZORAIDA | Address on file | | | | | | | |
| 536034 | SOSA MENDEZ, MADELINE | Address on file | | | | | | | |
| 536035 | SOSA MERCED, RAFAEL | Address on file | | | | | | | |
| 536037 | SOSA MERCED, ZAMARETH | Address on file | | | | | | | |
| 536036 | SOSA MERCED, ZAMARETH | Address on file | | | | | | | |
| 536038 | SOSA MERLO, MIGUEL A. | Address on file | | | | | | | |
| 536039 | SOSA MONTALVO, MADELINE J | Address on file | | | | | | | |
| 536040 | SOSA MONTALVO, VIRGINIA D | Address on file | | | | | | | |
| 1814983 | Sosa Morales, Heribeito O | Address on file | | | | | | | |
| 1815188 | Sosa Morales, Heriberto O | Address on file | | | | | | | |
| 536041 | Sosa Morales, Heriberto O | Address on file | | | | | | | |
| 536042 | SOSA MUNDO, ELMER J | Address on file | | | | | | | |
| 536043 | SOSA MUNDO, MAGALY | Address on file | | | | | | | |
| 536044 | SOSA NEGRON, YANAY | Address on file | | | | | | | |
| 824631 | SOSA NEGRON, YANAY | Address on file | | | | | | | |
| 536045 | Sosa Nieves, Angel L. | Address on file | | | | | | | |
| 536046 | Sosa Nieves, Efrain | Address on file | | | | | | | |
| 536047 | SOSA NIEVES, ESTHER | Address on file | | | | | | | |
| 536048 | SOSA NIEVES, ESTHER | Address on file | | | | | | | |
| 536049 | SOSA NIEVES, HERMINIO | Address on file | | | | | | | |
| 2058934 | Sosa Nieves, Milagros | Address on file | | | | | | | |
| 2058934 | Sosa Nieves, Milagros | Address on file | | | | | | | |
| 536050 | SOSA NIEVES, MILAGROS | Address on file | | | | | | | |
| 1880548 | Sosa Nieves, Milagros | Address on file | | | | | | | |
| 536051 | SOSA NINA, MARIA D | Address on file | | | | | | | |
| 536052 | SOSA OCHART, INGRID | Address on file | | | | | | | |
| 536053 | SOSA OCHART, INGRID | Address on file | | | | | | | |
| 536054 | SOSA OLIVARES, ERCILIA | Address on file | | | | | | | |
| 536055 | SOSA OLIVARES, SORANGELA | Address on file | | | | | | | |
| 536056 | SOSA OLIVENCIA, DANIEL | Address on file | | | | | | | |
| 1895109 | SOSA OLIVENCIA, NICOLAS | Address on file | | | | | | | |
| 536057 | SOSA OLIVENCIA, NICOLAS | Address on file | | | | | | | |
| 536058 | SOSA OLIVENCIA, RUBEN | Address on file | | | | | | | |
| 500240 | SOSA OLIVENCIA, RUBEN | Address on file | | | | | | | |
| 536059 | SOSA OLIVERAS, JOSE | Address on file | | | | | | | |
| 536060 | SOSA OROZCO, VILMA | Address on file | | | | | | | |
| 536061 | SOSA ORTIZ, ALBERTO | Address on file | | | | | | | |
| 536062 | Sosa Ortiz, Domingo | Address on file | | | | | | | |
| 2141524 | Sosa Ortiz, Edelmira | Address on file | | | | | | | |
| 536063 | SOSA ORTIZ, MADELINE | Address on file | | | | | | | |
| 536064 | SOSA OYOLA, HOMAR | Address on file | | | | | | | |
| 536065 | SOSA PADILLA, JUANA | Address on file | | | | | | | |
| 536066 | SOSA PADRO, JORGE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4222 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824632 | SOSA PAGAN, AUREO | Address on file | | | | | | | |
| 536067 | SOSA PAGAN, AUREO J | Address on file | | | | | | | |
| 536068 | SOSA PALACIOS, JOSE | Address on file | | | | | | | |
| 536069 | SOSA PASCUAL, GUAILI A. | Address on file | | | | | | | |
| 536070 | SOSA PASCUAL, TAMARA | Address on file | | | | | | | |
| 536071 | SOSA PASTRANA, CARMEN I | Address on file | | | | | | | |
| 536072 | SOSA PASTRANA, LUIS | Address on file | | | | | | | |
| 846929 | SOSA PENA, LUZ | Address on file | | | | | | | |
| 536073 | SOSA PENA, LUZ | Address on file | | | | | | | |
| 840095 | SOSA PEÑA, LUZ | 88A CALLE ESTEBAN PADILLA | | | | BAYAMÓN | PR | 00959 | |
| 536074 | Sosa Perez, Carlos M | Address on file | | | | | | | |
| 536075 | SOSA PEREZ, EDGARDO M | Address on file | | | | | | | |
| 536076 | SOSA PEREZ, EFRAIN A. | Address on file | | | | | | | |
| 536077 | SOSA PEREZ, WILLIAM | Address on file | | | | | | | |
| 824633 | SOSA PICO, JOSE A | Address on file | | | | | | | |
| 536078 | SOSA PIERNES, GABRIELA | Address on file | | | | | | | |
| 536079 | SOSA POLANCO, MARITZA | Address on file | | | | | | | |
| 1918388 | Sosa Porrata, Moraima | Address on file | | | | | | | |
| 536080 | SOSA PORRATA, MORAIMA | Address on file | | | | | | | |
| 824634 | SOSA PORRATA, MORAIMA | Address on file | | | | | | | |
| 536081 | SOSA PORTILLO MD, MIGUEL A | Address on file | | | | | | | |
| 536082 | SOSA QUILES, NYDIA | Address on file | | | | | | | |
| 850597 | SOSA RAMIREZ ANTONIO | PO BOX 175 | | | | AGUADILLA | PR | 00605 | |
| 536083 | SOSA RAMIREZ, CARMEN I | Address on file | | | | | | | |
| 536084 | SOSA RAMIREZ, CARMEN I. | Address on file | | | | | | | |
| 536085 | SOSA RAMIREZ, DIANARYS | Address on file | | | | | | | |
| 824635 | SOSA RAMIREZ, IVELISSE | Address on file | | | | | | | |
| 536086 | SOSA RAMIREZ, MARIEL | Address on file | | | | | | | |
| 744369 | SOSA RAMIREZ, RELIN | Address on file | | | | | | | |
| 536087 | SOSA RAMIREZ, WANDA | Address on file | | | | | | | |
| 536088 | SOSA RAMOS, ALEXANDRA | Address on file | | | | | | | |
| 536089 | SOSA RAMOS, CARLOS | Address on file | | | | | | | |
| 536090 | SOSA RAMOS, CARMELO | Address on file | | | | | | | |
| 536019 | SOSA RAMOS, CHALITZA | Address on file | | | | | | | |
| 536091 | SOSA RAMOS, LYDIA E | Address on file | | | | | | | |
| 536092 | SOSA RAMOS, OLGA | Address on file | | | | | | | |
| 536093 | SOSA RENTAS, EFRAIN | Address on file | | | | | | | |
| 1854928 | SOSA RENTAS, EFRAIN | Address on file | | | | | | | |
| 1767912 | Sosa Rentas, Jorge Victor | Address on file | | | | | | | |
| 536094 | SOSA RENTAS, LOYDA E | Address on file | | | | | | | |
| 237555 | Sosa Retamar, Jennifer | Address on file | | | | | | | |
| 536095 | SOSA RETAMAR, JENNIFER | Address on file | | | | | | | |
| 536096 | SOSA REYES, PEDRO J | Address on file | | | | | | | |
| 755561 | SOSA RINCON MAINTENANCE SERV. | PO BOX 517 | | | | GUAYAMA | PR | 00785 | |
| 536097 | SOSA RIOS, JOSE | Address on file | | | | | | | |
| 536098 | SOSA RIVERA, CARLOS | Address on file | | | | | | | |
| 536099 | SOSA RIVERA, CARLOS | Address on file | | | | | | | |
| 1540102 | Sosa Rivera, Claribel | Address on file | | | | | | | |
| 536100 | SOSA RIVERA, CLARIBEL | Address on file | | | | | | | |
| 1580294 | Sosa Rivera, Cynthia | Address on file | | | | | | | |
| 536101 | SOSA RIVERA, EDWIN | Address on file | | | | | | | |
| 536102 | SOSA RIVERA, JENNY M | Address on file | | | | | | | |
| 536103 | SOSA RIVERA, LAIXA I | Address on file | | | | | | | |
| 824636 | SOSA RIVERA, LAIXA I | Address on file | | | | | | | |
| 536104 | SOSA RIVERA, LUIS | Address on file | | | | | | | |
| 536105 | SOSA RIVERA, LUIS | Address on file | | | | | | | |
| 536106 | SOSA RIVERA, LUIS A. | Address on file | | | | | | | |
| 536107 | Sosa Rivera, Luis E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4223 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536108 | SOSA RIVERA, MARISEL | Address on file | | | | | | | |
| 1540233 | Sosa Rivera, Mialkaliz | Address on file | | | | | | | |
| 1540233 | Sosa Rivera, Mialkaliz | Address on file | | | | | | | |
| 536110 | SOSA RIVERA, MIULKALIZ | Address on file | | | | | | | |
| 536109 | Sosa Rivera, Miulkaliz | Address on file | | | | | | | |
| 536111 | SOSA RIVERA, NAVAN | Address on file | | | | | | | |
| 536112 | SOSA RIVERA, ROLANDO | Address on file | | | | | | | |
| 536113 | SOSA RIVERA, WILLIAM | Address on file | | | | | | | |
| 536114 | SOSA RIVERA, YOLANDA | Address on file | | | | | | | |
| 1990846 | Sosa Rivera, Yolanda | Address on file | | | | | | | |
| 536115 | SOSA RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 536116 | SOSA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 536117 | SOSA RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 536118 | SOSA RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 536119 | SOSA RODRIGUEZ, BLESSY | Address on file | | | | | | | |
| 536120 | SOSA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 824637 | SOSA RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 536121 | SOSA RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 536122 | SOSA RODRIGUEZ, GLADYS M | Address on file | | | | | | | |
| 1938966 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | |
| 536123 | SOSA RODRIGUEZ, GRACIELA | Address on file | | | | | | | |
| 536124 | SOSA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 536125 | SOSA RODRIGUEZ, JEFREY | Address on file | | | | | | | |
| 824639 | SOSA RODRIGUEZ, JISSEL I | Address on file | | | | | | | |
| 536126 | SOSA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 536127 | SOSA RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 536128 | Sosa Rodriguez, Judith | Address on file | | | | | | | |
| 255230 | SOSA RODRIGUEZ, JUDITH M. | Address on file | | | | | | | |
| 255230 | SOSA RODRIGUEZ, JUDITH M. | Address on file | | | | | | | |
| 536129 | SOSA RODRIGUEZ, KIARA | Address on file | | | | | | | |
| 536130 | SOSA RODRIGUEZ, KIERAN | Address on file | | | | | | | |
| 536131 | SOSA RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 536132 | SOSA RODRIGUEZ, LIZZETTE | Address on file | | | | | | | |
| 824640 | SOSA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 536134 | SOSA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 536135 | SOSA RODRIGUEZ, MANUEL E | Address on file | | | | | | | |
| 536136 | SOSA RODRIGUEZ, MIIDRED | Address on file | | | | | | | |
| 1627104 | Sosa Rodriguez, Mildred | Address on file | | | | | | | |
| 536137 | SOSA RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 536138 | SOSA RODRIGUEZ, RAISA | Address on file | | | | | | | |
| 824641 | SOSA RODRIGUEZ, RAISA | Address on file | | | | | | | |
| 824642 | SOSA RODRIGUEZ, ROSALIND | Address on file | | | | | | | |
| 536140 | SOSA RODRIGUEZ, SHEIDA | Address on file | | | | | | | |
| 536142 | SOSA RODRIGUEZ, SILVIA | Address on file | | | | | | | |
| 536141 | SOSA RODRIGUEZ, SILVIA | Address on file | | | | | | | |
| 536143 | SOSA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 824643 | SOSA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 536144 | Sosa Rodriquez, Marie E | Address on file | | | | | | | |
| 536145 | SOSA ROHENA, HARRY | Address on file | | | | | | | |
| 536146 | SOSA ROMAN, LUIS | Address on file | | | | | | | |
| 536147 | SOSA ROMAN, MIDALI | Address on file | | | | | | | |
| 536148 | SOSA ROMAN, ROSA H | Address on file | | | | | | | |
| 536149 | SOSA ROMAN, TAMARA Y. | Address on file | | | | | | | |
| 536150 | SOSA ROSA, JEAN | Address on file | | | | | | | |
| 536151 | SOSA ROSA, PAOLA | Address on file | | | | | | | |
| 536152 | Sosa Rosado, Angel G. | Address on file | | | | | | | |
| 536153 | SOSA RUIZ, ANA C. | Address on file | | | | | | | |
| 536154 | SOSA RUIZ, BRUNILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4224 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536155 | SOSA RUIZ, BRUNILDA | Address on file | | | | | | | |
| 536156 | SOSA RUIZ, CARMEN D. | Address on file | | | | | | | |
| 855220 | SOSA RUIZ, CARMEN D. | Address on file | | | | | | | |
| 536157 | SOSA RUIZ, NORA E | Address on file | | | | | | | |
| 536158 | SOSA SALGADO, EDWIN | Address on file | | | | | | | |
| 536159 | SOSA SALINAS, AIXA | Address on file | | | | | | | |
| 824644 | SOSA SALINAS, AIXA E | Address on file | | | | | | | |
| 536160 | SOSA SALINAS, WANDA | Address on file | | | | | | | |
| 536161 | SOSA SANCHEZ, LAURA I | Address on file | | | | | | | |
| 536162 | SOSA SANCHEZ, MARIA | Address on file | | | | | | | |
| 536163 | SOSA SANCHEZ, MARIA DEL | Address on file | | | | | | | |
| 2201252 | Sosa Sanchez, Pablo L. | Address on file | | | | | | | |
| 536164 | SOSA SANTANA, ARABELLA | Address on file | | | | | | | |
| 536165 | SOSA SANTANA, JOSE A. | Address on file | | | | | | | |
| 824645 | SOSA SANTIAGO, AIDA | Address on file | | | | | | | |
| 536166 | SOSA SANTIAGO, AIDA E | Address on file | | | | | | | |
| 824646 | SOSA SANTIAGO, GLADYS | Address on file | | | | | | | |
| 1964729 | SOSA SANTIAGO, GLADYS E. | Address on file | | | | | | | |
| 536167 | Sosa Santiago, Miguel | Address on file | | | | | | | |
| 536168 | SOSA SANTIAGO, NELLY | Address on file | | | | | | | |
| 2075324 | SOSA SANTIAGO, NELLY | Address on file | | | | | | | |
| 536169 | SOSA SANTIAGO, TIRSA | Address on file | | | | | | | |
| 536170 | SOSA SANTOS, LUIS | Address on file | | | | | | | |
| 536171 | SOSA SANTOS, XIOMARA | Address on file | | | | | | | |
| 824647 | SOSA SANTOS, XIOMARA | Address on file | | | | | | | |
| 536172 | SOSA SEGARRA, ZAIDA | Address on file | | | | | | | |
| 536173 | Sosa Sepulveda, Brenda A | Address on file | | | | | | | |
| 536174 | SOSA SEPULVEDA, JANICE | Address on file | | | | | | | |
| 824648 | SOSA SEPULVEDA, JANICE | Address on file | | | | | | | |
| 536175 | SOSA SERRANO, ESTEFANI | Address on file | | | | | | | |
| 536176 | SOSA SERRANO, ORLANDO | Address on file | | | | | | | |
| 536177 | SOSA SERRANO, SANDRA | Address on file | | | | | | | |
| 536178 | SOSA SOLTREN, ANNE | Address on file | | | | | | | |
| 536179 | SOSA SORIANO, FRANCISCO | Address on file | | | | | | | |
| 536180 | SOSA SOSTRE, EDELMIRA | Address on file | | | | | | | |
| 536181 | SOSA SOTO, ALEJANDRINA | Address on file | | | | | | | |
| 1421942 | SOSA SOTO, MAGALY | MAGALY SOSA SOTO | HC-07 BZ 33245 | | | HATILLO | PR | 00659 | |
| 536183 | SOSA SOTO, MAGALY | Address on file | | | | | | | |
| 1790276 | SOSA SOTO, MAGALY | Address on file | | | | | | | |
| 536182 | SOSA SOTO, MAGALY | Address on file | | | | | | | |
| 536184 | SOSA STAPLE, HELEN E | Address on file | | | | | | | |
| 536185 | SOSA SUAREZ, AIDA | Address on file | | | | | | | |
| 536186 | SOSA SUAREZ, DELFIN | Address on file | | | | | | | |
| 536187 | SOSA SUAREZ, ELIZABETH | Address on file | | | | | | | |
| 536188 | SOSA SUAREZ, JOHNNY | Address on file | | | | | | | |
| 536189 | SOSA SUAREZ, JOSE | Address on file | | | | | | | |
| 536190 | Sosa Suarez, Jose M. | Address on file | | | | | | | |
| 1814806 | Sosa Suarez, Jose M. | Address on file | | | | | | | |
| 536191 | SOSA SUAREZ, MILKA | Address on file | | | | | | | |
| 536192 | SOSA SUAREZ, MILKA | Address on file | | | | | | | |
| 536193 | SOSA TEJADA, FELIX | Address on file | | | | | | | |
| 536194 | SOSA TIRADO, JUAN J | Address on file | | | | | | | |
| 536195 | SOSA TIRADO, MAGDA | Address on file | | | | | | | |
| 536196 | SOSA TORRES, NATALIA | Address on file | | | | | | | |
| 536197 | SOSA TORRES, NATALIA | Address on file | | | | | | | |
| 824650 | SOSA TORRES, YAHAIRA | Address on file | | | | | | | |
| 536198 | Sosa Trujillo, Doris M | Address on file | | | | | | | |
| 536199 | SOSA URGELL, JORGE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536200 | SOSA VALENTIN, MIGDALIA | Address on file | | | | | | | |
| 536202 | SOSA VALENTIN, STEPHANIE | Address on file | | | | | | | |
| 536203 | SOSA VALLE, JOSSIE | Address on file | | | | | | | |
| 824651 | SOSA VARELA, AMARILIS | Address on file | | | | | | | |
| 536205 | SOSA VARGAS, ARMANDO | Address on file | | | | | | | |
| 536206 | SOSA VARGAS, JOHANDRA | Address on file | | | | | | | |
| 536207 | SOSA VASQUEZ, DANIEL | Address on file | | | | | | | |
| 1259671 | SOSA VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 536208 | SOSA VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 536209 | SOSA VEGA, ELIEZER | Address on file | | | | | | | |
| 536211 | SOSA VEGA, SAMUEL | Address on file | | | | | | | |
| 536210 | Sosa Vega, Samuel | Address on file | | | | | | | |
| 536212 | SOSA VEINTIDOS, ALIDA | Address on file | | | | | | | |
| 536213 | SOSA VELAZQUEZ, CRISTIAN | Address on file | | | | | | | |
| 2070244 | SOSA VELEZ, ANA R | Address on file | | | | | | | |
| 1990038 | SOSA VELEZ, ANA R. | Address on file | | | | | | | |
| 536215 | SOSA VELEZ, RUBEN | Address on file | | | | | | | |
| 536216 | SOSA VELIS, CARLOS | Address on file | | | | | | | |
| 536217 | SOSA VENTIDOS, LAURA G. | Address on file | | | | | | | |
| 824652 | SOSA VERA, ALEXANDRA M | Address on file | | | | | | | |
| 536218 | SOSA VERA, CRISTINA ZOE | Address on file | | | | | | | |
| 536220 | SOSA VILLEGAS, CARLOS E. | Address on file | | | | | | | |
| 536221 | SOSA VILLEGAS, KARINA | Address on file | | | | | | | |
| 1979803 | Sosa Villegas, Karina | Address on file | | | | | | | |
| 536222 | SOSA ZAMORA, RAUL | Address on file | | | | | | | |
| 536223 | SOSA ZAPATA, IRMALY | Address on file | | | | | | | |
| 1696230 | Sosa, Claribel | Address on file | | | | | | | |
| 2180314 | Sosa, Diana M. | 1555 Calle Martin Travieso | Apto 705 | | | San Juan | PR | 00911 | |
| 536224 | SOSA, EDWIN | Address on file | | | | | | | |
| 536225 | SOSA, JOSE L | Address on file | | | | | | | |
| 536226 | SOSA, MARIA | Address on file | | | | | | | |
| 1512705 | Sosa, Orlando Couvertier | Address on file | | | | | | | |
| 1512705 | Sosa, Orlando Couvertier | Address on file | | | | | | | |
| 850598 | SOSA´S ALUMINUM INC | PO BOX 34 | | | | MERCEDITA | PR | 00716-0034 | |
| 536227 | SOSACOLON, EFRAIN | Address on file | | | | | | | |
| 536228 | SOSAFELICIANO, LEONIDES | Address on file | | | | | | | |
| 536229 | SOSARIVERA, CYNTHIA | Address on file | | | | | | | |
| 1671286 | Sosa-Santiago, Aida Esther | Address on file | | | | | | | |
| 1773744 | Sosa-Santiago, Aida Esther | Address on file | | | | | | | |
| 1782782 | SOSE MORALES, HERIBERTO O | Address on file | | | | | | | |
| 1783337 | Sose Morales, Heriberto O. | Address on file | | | | | | | |
| 1728712 | Sostie Leyz, William M | Address on file | | | | | | | |
| 1671376 | Sostie Leyz, William M. | Address on file | | | | | | | |
| 536230 | SOSTRE AGRAMONTE, ABIGAIL | Address on file | | | | | | | |
| 536231 | SOSTRE BAEZ, FRANCHESKA | Address on file | | | | | | | |
| 536232 | SOSTRE BILBRAUT, JULIO | Address on file | | | | | | | |
| 536233 | SOSTRE BILBRAUT, JULIO C | Address on file | | | | | | | |
| 536234 | SOSTRE BONILLA, ERICK | Address on file | | | | | | | |
| 536235 | SOSTRE BOU, HUMBERTO | Address on file | | | | | | | |
| 536236 | Sostre Burgos, Israel | Address on file | | | | | | | |
| 824653 | SOSTRE CABRERA, JOSE | Address on file | | | | | | | |
| 536237 | SOSTRE CALDERON, SAMIRA | Address on file | | | | | | | |
| 536238 | SOSTRE CASTILLO, ZOBEIDA | Address on file | | | | | | | |
| 536239 | SOSTRE CASTRO, ANA | Address on file | | | | | | | |
| 850599 | SOSTRE CATERING C/O DAVID SOSTRE | LOMA ALTA | C13 CALLE 3 | | | CAROLINA | PR | 00987-6930 | |
| 536241 | SOSTRE COLON, CYNTHIA | Address on file | | | | | | | |
| 536242 | SOSTRE CORREA, MARITZA I | Address on file | | | | | | | |
| 536243 | SOSTRE CRESPO, HIRAM | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4226 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536244 | Sostre Cruz, Raul | Address on file | | | | | | | |
| 536245 | SOSTRE FIGUEROA, ELIUD | Address on file | | | | | | | |
| 536246 | SOSTRE GARCIA, BETZAIDA | Address on file | | | | | | | |
| 536247 | SOSTRE GARCIA, MARGARITA | Address on file | | | | | | | |
| 536248 | SOSTRE GONZALEZ, CARLOS | Address on file | | | | | | | |
| 536249 | SOSTRE GONZALEZ, DEBBIE | Address on file | | | | | | | |
| 536250 | SOSTRE GONZALEZ, DENNIS | Address on file | | | | | | | |
| 2103530 | Sostre Gonzalez, Dennis R. | Address on file | | | | | | | |
| 2133525 | Sostre Gonzalez, Helga | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 824654 | SOSTRE GONZALEZ, HELGA | Address on file | | | | | | | |
| 536252 | SOSTRE HERNANDEZ, AMIRCAL | Address on file | | | | | | | |
| 536253 | SOSTRE HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 536254 | SOSTRE LACOT, WANDA | Address on file | | | | | | | |
| 1571237 | SOSTRE LACOT, WANDA I | Address on file | | | | | | | |
| 1571031 | Sostre Lacot, Wanda I. | Address on file | | | | | | | |
| 824655 | SOSTRE LAMB, JOSIE A | Address on file | | | | | | | |
| 824656 | SOSTRE LAMB, VILMARIE | Address on file | | | | | | | |
| 536255 | SOSTRE LAUREANO, MILAGROS | Address on file | | | | | | | |
| 536257 | SOSTRE LEBRON, CESAR | Address on file | | | | | | | |
| 536256 | SOSTRE LEBRON, CESAR | Address on file | | | | | | | |
| 1957220 | Sostre Lebron, Micaela | Address on file | | | | | | | |
| 824657 | SOSTRE LEBRON, MICAELA | Address on file | | | | | | | |
| 1957220 | Sostre Lebron, Micaela | Address on file | | | | | | | |
| 536258 | SOSTRE LEBRON, MICAELA | Address on file | | | | | | | |
| 536259 | Sostre Leys, William M. | Address on file | | | | | | | |
| 536260 | SOSTRE MALDONADO, LISHMAR | Address on file | | | | | | | |
| 824658 | SOSTRE MALDONADO, WALESKA | Address on file | | | | | | | |
| 536261 | SOSTRE MALDONADO, WALESKA | Address on file | | | | | | | |
| 536263 | SOSTRE MARCANO, JORGE | Address on file | | | | | | | |
| 2133121 | Sostre Marcano, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 536264 | SOSTRE MARCANO, SARIVETTE | Address on file | | | | | | | |
| 824659 | SOSTRE MARCANO, SARIVETTE | Address on file | | | | | | | |
| 536265 | Sostre Marrero, Juan A | Address on file | | | | | | | |
| 536266 | SOSTRE MARRERO, PAULA | Address on file | | | | | | | |
| 536267 | SOSTRE MARRERO, VICTOR | Address on file | | | | | | | |
| 536268 | SOSTRE MARTINEZ, HECTOR | Address on file | | | | | | | |
| 536269 | SOSTRE MARTINEZ, JUAN | Address on file | | | | | | | |
| 824660 | SOSTRE MARTINEZ, LIDELIE A | Address on file | | | | | | | |
| 536270 | SOSTRE MARTINEZ, MARIA S | Address on file | | | | | | | |
| 536271 | Sostre Mateo, Antonio L. | Address on file | | | | | | | |
| 536272 | SOSTRE MELENDEZ, ELBA | Address on file | | | | | | | |
| 536273 | SOSTRE MELENDEZ, ISRAEL | Address on file | | | | | | | |
| 536274 | SOSTRE MELENDEZ, MYRNA | Address on file | | | | | | | |
| 1944575 | Sostre Melendez, Myrna Iris | Address on file | | | | | | | |
| 536275 | SOSTRE MOLINA, NITZA I | Address on file | | | | | | | |
| 536276 | SOSTRE MOLINA, VERENIL | Address on file | | | | | | | |
| 824661 | SOSTRE MOLINA, VERENIL | Address on file | | | | | | | |
| 536277 | SOSTRE MORALES, GLORIA M | Address on file | | | | | | | |
| 536278 | SOSTRE NARVAEZ, GRACILIANO | Address on file | | | | | | | |
| 536279 | SOSTRE ORTIZ, ANGEL L. | Address on file | | | | | | | |
| 536280 | Sostre Ortiz, Angel M. | Address on file | | | | | | | |
| 536281 | SOSTRE ORTIZ, JUAN R. | Address on file | | | | | | | |
| 536282 | SOSTRE ORTIZ, MARIBEL | Address on file | | | | | | | |
| 536283 | SOSTRE ORTIZ, ORLANDO | Address on file | | | | | | | |
| 536284 | Sostre Pagan, Rigoberto | Address on file | | | | | | | |
| 536285 | SOSTRE PEREZ, GLORIA | Address on file | | | | | | | |
| 536286 | SOSTRE PEREZ, VICTOR | Address on file | | | | | | | |
| 1801643 | Sostre Ponce, Matilde | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824662 | SOSTRE PONCE, MATILDE | Address on file | | | | | | | |
| 536288 | SOSTRE PORTALATIN, PEDRO | Address on file | | | | | | | |
| 536289 | SOSTRE QUINONES, NOEMI | Address on file | | | | | | | |
| 2077182 | Sostre Quinones, Noemi | Address on file | | | | | | | |
| 536290 | SOSTRE QUINONES, RAUL | Address on file | | | | | | | |
| 536201 | SOSTRE RESTO, HEIDI | Address on file | | | | | | | |
| 2043345 | Sostre Rivera , Luz Virginia | Address on file | | | | | | | |
| 2043345 | Sostre Rivera , Luz Virginia | Address on file | | | | | | | |
| 1259672 | SOSTRE RIVERA, ERMY | Address on file | | | | | | | |
| 536219 | SOSTRE RIVERA, JOSUE | Address on file | | | | | | | |
| 536291 | SOSTRE RIVERA, LUZ V | Address on file | | | | | | | |
| 1668993 | Sostre Rivera, Luz V. | Address on file | | | | | | | |
| 1668993 | Sostre Rivera, Luz V. | Address on file | | | | | | | |
| 536292 | Sostre Rivera, Maria Janice | Address on file | | | | | | | |
| 536293 | SOSTRE RIVERA, MYRIAM | Address on file | | | | | | | |
| 536294 | SOSTRE RIVERA, SILKIA | Address on file | | | | | | | |
| 536295 | SOSTRE RIVERA, SILKIA | Address on file | | | | | | | |
| 536296 | SOSTRE RIVERA, YAMIRA | Address on file | | | | | | | |
| 536297 | SOSTRE RIVERA, YOLANDA | Address on file | | | | | | | |
| 536298 | SOSTRE RODRIGUEZ, ANGEL M. | Address on file | | | | | | | |
| 536299 | SOSTRE RODRIGUEZ, EVA L | Address on file | | | | | | | |
| 536300 | SOSTRE RODRIGUEZ, EVA L. | Address on file | | | | | | | |
| 536301 | SOSTRE RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 536302 | SOSTRE RODRIGUEZ, JULIO A | Address on file | | | | | | | |
| 536303 | SOSTRE RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 536304 | SOSTRE RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 536305 | SOSTRE ROSADO, NAYDA I | Address on file | | | | | | | |
| 536306 | SOSTRE ROSARIO, FELIX | Address on file | | | | | | | |
| 2123865 | Sostre Rosario, Gloria Maria | Address on file | | | | | | | |
| 2123865 | Sostre Rosario, Gloria Maria | Address on file | | | | | | | |
| 536307 | Sostre Rosario, Juan A | Address on file | | | | | | | |
| 1658697 | Sostre Rosario, Norma | Address on file | | | | | | | |
| 536308 | SOSTRE ROSARIO, NORMA H | Address on file | | | | | | | |
| 536309 | SOSTRE ROSARIO, ROSA M | Address on file | | | | | | | |
| 2090885 | Sostre Rosario, Rosa Maria | Address on file | | | | | | | |
| 2090885 | Sostre Rosario, Rosa Maria | Address on file | | | | | | | |
| 536310 | SOSTRE SANCHEZ, JEYSHA L | Address on file | | | | | | | |
| 824663 | SOSTRE SANFELIZ, YAELIS | Address on file | | | | | | | |
| 536311 | SOSTRE SANTANA, LUZ A | Address on file | | | | | | | |
| 536312 | SOSTRE SANTIAGO, VERONICA | Address on file | | | | | | | |
| 536313 | SOSTRE SANTOS, ANGEL | Address on file | | | | | | | |
| 536314 | Sostre Santos, Pedro A | Address on file | | | | | | | |
| 1421943 | SOSTRE SANTOS, VICTOR | EDUARDO R. ESTADES RODRIGUEZ | PO BOX 9012544 | | | SAN JUAN | PR | 00902-1544 | |
| 536315 | SOSTRE SANTOS, VICTOR | Address on file | | | | | | | |
| 536316 | SOSTRE SANTOS, YAHAIRA | Address on file | | | | | | | |
| 536317 | SOSTRE SERRANO, SARA | Address on file | | | | | | | |
| 536318 | SOSTRE SOTO, NEREIDA | Address on file | | | | | | | |
| 536319 | SOSTRE TORRES, IRMA | Address on file | | | | | | | |
| 536320 | Sostre Torres, Lem Antonio | Address on file | | | | | | | |
| 536321 | SOSTRE TORRES, LORNA L. | Address on file | | | | | | | |
| 536322 | SOSTRE VAZQUEZ, ISABEL | Address on file | | | | | | | |
| 536323 | SOSTRE VELAZQUEZ, CRISTOBAL | Address on file | | | | | | | |
| 536324 | SOSTRE VELEZ, LOURDES | Address on file | | | | | | | |
| 536325 | SOSTRE VICENTE, MARIA | Address on file | | | | | | | |
| 536326 | SOSTRE VICENTE, MARIA M | Address on file | | | | | | | |
| 824664 | SOSTRE VICENTE, MARIA M. | Address on file | | | | | | | |
| 536327 | SOSTRE VIRELLA, GERARDO | Address on file | | | | | | | |
| 536328 | SOSTRE, VICTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4228 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536329 | SOSTREGARCIA, AGUSTIN | Address on file | | | | | | | |
| 536330 | SOSTRERIVERA, EUGENIO | Address on file | | | | | | | |
| 536331 | SOSTYCELIE GALARZA QUINONES | Address on file | | | | | | | |
| 536332 | SOSTYCELIE GALARZA QUINONES | Address on file | | | | | | | |
| 850600 | SOTO'S AUTO KOOL | HC 58 BOX 15330 | | | | AGUADA | PR | 00602 | |
| 536333 | Sotelo Morales, Nelson O | Address on file | | | | | | | |
| 536334 | SOTELO ORTIZ, CAROL | Address on file | | | | | | | |
| 824665 | SOTELO ORTIZ, WILFREDO | Address on file | | | | | | | |
| 536335 | SOTELO ORTIZ, WILFREDO | Address on file | | | | | | | |
| 536336 | SOTELO ORTIZ, WILFREDO | Address on file | | | | | | | |
| 2057250 | SOTELO PORTO, MARIA | Address on file | | | | | | | |
| 536337 | SOTELO PORTO, MARIA V | Address on file | | | | | | | |
| 1466640 | SOTELO RESTO, NELSON | Address on file | | | | | | | |
| 1833147 | Sotelo Resto, Wilfredo | Address on file | | | | | | | |
| 536338 | SOTELO RESTO, WILFREDO | Address on file | | | | | | | |
| 536339 | SOTELO ROBLES, LESTER | Address on file | | | | | | | |
| 536340 | SOTELO SANCHEZ, AIDA L | Address on file | | | | | | | |
| 536341 | SOTELO SANCHEZ, LIZAIDA | Address on file | | | | | | | |
| 536342 | SOTELO SANTANA, PEDRO | Address on file | | | | | | | |
| 536343 | SOTELO SANTIAGO, NELSON | Address on file | | | | | | | |
| 1912604 | Sotelo-Porto, Maria Virgina | Address on file | | | | | | | |
| 755562 | SOTERO BERRIOS | HC 01 BOX 2355 | | | | BARRANQUITAS | PR | 00794 | |
| 855221 | SOTERO CUADRADO, DALMA E. | Address on file | | | | | | | |
| 536346 | SOTERO CUADRADO, DALMA ENID | Address on file | | | | | | | |
| 755563 | SOTERO E PERALTA | CONCORDIA GARDENS II APT 4H | | | | SAN JUAN | PR | 00924 | |
| 536347 | SOTERO FIGUEROA, ANGEL | Address on file | | | | | | | |
| 536348 | SOTERO GOLDILLA, DAIRA I | Address on file | | | | | | | |
| 536349 | SOTERO GONZALEZ, ITZA | Address on file | | | | | | | |
| 536350 | SOTERO GONZALEZ, NELITZA | Address on file | | | | | | | |
| 1711507 | Sotero Irizarry, Isabel | Address on file | | | | | | | |
| 536351 | Sotero Irizarry, Isabel | Address on file | | | | | | | |
| 536352 | SOTERO IRIZARRY, MARTIN | Address on file | | | | | | | |
| 536353 | SOTERO JACOME, NEIDA N | Address on file | | | | | | | |
| 1863114 | Sotero Jacome, Neida N | Address on file | | | | | | | |
| 536354 | SOTERO JACOME, YOLANDA | Address on file | | | | | | | |
| 536355 | Sotero Lebron, Jose A | Address on file | | | | | | | |
| 1943443 | Sotero Lebron, Jose A. | Address on file | | | | | | | |
| 536356 | SOTERO M MORALES PEREZ | Address on file | | | | | | | |
| 755564 | SOTERO MARTINEZ | PO BOX 578 | | | | SAN LORENZO | PR | 00754 | |
| 755566 | SOTERO MARTINEZ GOMEZ | Address on file | | | | | | | |
| 536357 | SOTERO MARTINEZ GOMEZ | Address on file | | | | | | | |
| 755565 | SOTERO MARTINEZ GOMEZ | Address on file | | | | | | | |
| 536358 | Sotero Martinez, Jose A | Address on file | | | | | | | |
| 755567 | SOTERO MATTA CONCEPCION | Address on file | | | | | | | |
| 536359 | SOTERO OLIVERAS, PURA | Address on file | | | | | | | |
| 536360 | SOTERO QUINONES, MILAGROS | Address on file | | | | | | | |
| 536361 | SOTERO RODRIGUEZ APONTE | Address on file | | | | | | | |
| 536362 | SOTERO RODRIGUEZ, CARLOS H. | Address on file | | | | | | | |
| 536363 | Sotero Rodriquez, Julio A | Address on file | | | | | | | |
| 755568 | SOTERO ROMAN VAZQUEZ | HC 07 BOX 33048 | | | | HATILLO | PR | 00659 | |
| 536364 | SOTERO TORRENS BENABE | Address on file | | | | | | | |
| 824667 | SOTERO TORRES, ELBA N | Address on file | | | | | | | |
| 536365 | SOTERO TORRES, ELBA N | Address on file | | | | | | | |
| 536366 | SOTERO VELEZ, GRACIELA | Address on file | | | | | | | |
| 536367 | SOTERO VELEZ, RUBEN | Address on file | | | | | | | |
| 536368 | SOTERO VELEZ, WALLACE | Address on file | | | | | | | |
| 755569 | SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 1488242 | Sotil Rentas, Luis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536369 | SOTIL RENTAS, LUIS | Address on file | | | | | | | |
| 536370 | SOTILLO SOTO, WALDEMAR | Address on file | | | | | | | |
| 755570 | SOTMARI E RAMIREZ MALAVE | EXT LA MILAGROSA | R-48 C/3 | | | BAYAMON | PR | 00959 | |
| 755571 | SOTNAS INC | PO BOX 37-1300 | | | | CAYEY | PR | 00737 | |
| 536373 | SOTO & SANTINI LLC | PO BOX 195115 | | | | GUAYNABO | PR | 00919-5115 | |
| 1666042 | Soto , Carlos H | Address on file | | | | | | | |
| 536374 | SOTO ABREU, GILBERTO | Address on file | | | | | | | |
| 1747809 | Soto Abreu, Gilberto | Address on file | | | | | | | |
| 536375 | SOTO ABREU, ISANGELICA | Address on file | | | | | | | |
| 536376 | SOTO ABREU, MILDRED | Address on file | | | | | | | |
| 536377 | SOTO ABREU, ROXANA | Address on file | | | | | | | |
| 536378 | SOTO ACABA, ARISNEL | Address on file | | | | | | | |
| 536379 | SOTO ACABA, ZAREL JOAN | Address on file | | | | | | | |
| 536380 | SOTO ACEVEDO MD, AUREA | Address on file | | | | | | | |
| 536381 | SOTO ACEVEDO, ALMA | Address on file | | | | | | | |
| 536382 | SOTO ACEVEDO, ANGELA | Address on file | | | | | | | |
| 536383 | SOTO ACEVEDO, ARNALDO | Address on file | | | | | | | |
| 536384 | SOTO ACEVEDO, ELLIOT | Address on file | | | | | | | |
| 824668 | SOTO ACEVEDO, ELSIE | Address on file | | | | | | | |
| 536385 | SOTO ACEVEDO, ELSIE M | Address on file | | | | | | | |
| 2003783 | Soto Acevedo, Elsie M. | Address on file | | | | | | | |
| 536386 | SOTO ACEVEDO, EVELYN | Address on file | | | | | | | |
| 536387 | SOTO ACEVEDO, FLOR I | Address on file | | | | | | | |
| 536388 | SOTO ACEVEDO, GERMAN | Address on file | | | | | | | |
| 536389 | Soto Acevedo, Hector M | Address on file | | | | | | | |
| 536390 | SOTO ACEVEDO, HÉCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 536391 | SOTO ACEVEDO, HÉCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421944 | SOTO ACEVEDO, HÉCTOR M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 824669 | SOTO ACEVEDO, HERMINIA | Address on file | | | | | | | |
| 824670 | SOTO ACEVEDO, HERMINIA | Address on file | | | | | | | |
| 536392 | SOTO ACEVEDO, HUMBERTO | Address on file | | | | | | | |
| 536393 | SOTO ACEVEDO, HUMBERTO | Address on file | | | | | | | |
| 536394 | SOTO ACEVEDO, ISABEL | Address on file | | | | | | | |
| 824671 | SOTO ACEVEDO, ISABEL | Address on file | | | | | | | |
| 2037836 | SOTO ACEVEDO, JANET | Address on file | | | | | | | |
| 2090020 | Soto Acevedo, Janet | Address on file | | | | | | | |
| 536395 | SOTO ACEVEDO, JANET | Address on file | | | | | | | |
| 536396 | SOTO ACEVEDO, JOSSIE | Address on file | | | | | | | |
| 536397 | SOTO ACEVEDO, LISSETTE | Address on file | | | | | | | |
| 285595 | Soto Acevedo, Luis | Address on file | | | | | | | |
| 536399 | SOTO ACEVEDO, LUIS | Address on file | | | | | | | |
| 536400 | SOTO ACEVEDO, LUZ E | Address on file | | | | | | | |
| 824672 | SOTO ACEVEDO, MARIA | Address on file | | | | | | | |
| 536401 | SOTO ACEVEDO, MARIA D | Address on file | | | | | | | |
| 536402 | SOTO ACEVEDO, MARITZA | Address on file | | | | | | | |
| 536403 | SOTO ACEVEDO, MATILDE | Address on file | | | | | | | |
| 536404 | SOTO ACEVEDO, MATILDE | Address on file | | | | | | | |
| 536405 | SOTO ACEVEDO, MIGDALIA | Address on file | | | | | | | |
| 1956983 | Soto Acevedo, Migdalia | Address on file | | | | | | | |
| 536407 | SOTO ACEVEDO, MIRIAM | Address on file | | | | | | | |
| 536408 | SOTO ACEVEDO, NANCY | Address on file | | | | | | | |
| 536409 | SOTO ACEVEDO, NITZALID | Address on file | | | | | | | |
| 824673 | SOTO ACEVEDO, NITZALID | Address on file | | | | | | | |
| 824674 | SOTO ACEVEDO, NITZALID | Address on file | | | | | | | |
| 824675 | SOTO ACEVEDO, SHEILYMAR | Address on file | | | | | | | |
| 536410 | SOTO ACEVEDO, SHEILYMAR | Address on file | | | | | | | |
| 824676 | SOTO ACEVEDO, SHEILYMAR | Address on file | | | | | | | |
| 1666086 | Soto Acevedo, Sheilymar | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855222 | SOTO ACEVEDO, SUE LAURIE | Address on file | | | | | | | |
| 536411 | SOTO ACEVEDO, SUE LAURIE | Address on file | | | | | | | |
| 536412 | SOTO ACEVEDO, VICTOR | Address on file | | | | | | | |
| 536413 | SOTO ACEVEDO, YOLANDA | Address on file | | | | | | | |
| 536414 | SOTO ACEVEDO, ZULMA | Address on file | | | | | | | |
| 536415 | Soto Acevedo, Zulma E. | Address on file | | | | | | | |
| 1421945 | SOTO ACEVEDO, ZULMA ESTRELLA | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 536417 | SOTO ACOSTA MD, RAUL | Address on file | | | | | | | |
| 536418 | SOTO ACOSTA, LUIS | Address on file | | | | | | | |
| 536419 | Soto Acosta, Luis E | Address on file | | | | | | | |
| 536420 | SOTO ACOSTA, YOMAYRA | Address on file | | | | | | | |
| 536421 | SOTO ACOSTA, YOMAYRA | Address on file | | | | | | | |
| 536422 | SOTO ADAMES, BETZAIDA | Address on file | | | | | | | |
| 536423 | SOTO ADAMES, CARLOS | Address on file | | | | | | | |
| 536424 | SOTO ADAMES, HECTOR | Address on file | | | | | | | |
| 536425 | SOTO ADAMES, IVELISSE | Address on file | | | | | | | |
| 824677 | SOTO ADAMES, JANET | Address on file | | | | | | | |
| 536426 | SOTO ADAMES, LISSETTE | Address on file | | | | | | | |
| 824678 | SOTO ADAMES, LISSETTE | Address on file | | | | | | | |
| 536427 | SOTO ADAMES, LYDIA | Address on file | | | | | | | |
| 536428 | SOTO ADAMES, ROSALIE | Address on file | | | | | | | |
| 824679 | SOTO ADAMES, ROSALIE | Address on file | | | | | | | |
| 536429 | SOTO ADAMES, WILLIAM | Address on file | | | | | | | |
| 536430 | Soto Adorno, Brenda L. | Address on file | | | | | | | |
| 536431 | SOTO ADORNO, LYDIA | Address on file | | | | | | | |
| 824681 | SOTO ADORNO, ZINNIA M | Address on file | | | | | | | |
| 536432 | SOTO ADORNO, ZINNIA M | Address on file | | | | | | | |
| 850601 | SOTO AGOSTO LILLIAM | URB. GONZALEZ SEIJO | B 20 CALLE LOMBARDIA | | | RIO PIEDRAS | PR | 00924 | |
| 536433 | SOTO AGOSTO, ANELIS M. | Address on file | | | | | | | |
| 536434 | SOTO AGOSTO, CARLOS | Address on file | | | | | | | |
| 536435 | SOTO AGOSTO, DAVID | Address on file | | | | | | | |
| 536437 | SOTO AGOSTO, MARISABEL | Address on file | | | | | | | |
| 824682 | SOTO AGOSTO, MARISABEL | Address on file | | | | | | | |
| 824683 | SOTO AGUILA, SOLINAIDY | Address on file | | | | | | | |
| 536438 | SOTO AGUILAR, MARIA DEL P | Address on file | | | | | | | |
| 536439 | SOTO AGUILAR, NATASSIA | Address on file | | | | | | | |
| 536440 | SOTO AGUILU, ROXANNA | Address on file | | | | | | | |
| 824684 | SOTO AGUIRRE, LAURA | Address on file | | | | | | | |
| 824685 | SOTO AGUIRRE, MARIA | Address on file | | | | | | | |
| 536441 | SOTO AGUIRRE, MARIA Y | Address on file | | | | | | | |
| 536442 | SOTO AGULU, JOHANA | Address on file | | | | | | | |
| 536443 | SOTO AIR CONTRACTORS | A3 EXT LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 536444 | SOTO AIR CONTRACTORS, INC. | URB LOS PINOS | A3 | | | HUMACAO | PR | 00791 | |
| 536445 | SOTO ALAMEDA, AMINTA | Address on file | | | | | | | |
| 824686 | SOTO ALAMEDA, LYDIA | Address on file | | | | | | | |
| 536446 | SOTO ALAMEDA, LYDIA M | Address on file | | | | | | | |
| 1602530 | Soto Alameda, Lydia M. | Address on file | | | | | | | |
| 536447 | SOTO ALAMO, LISANDRA | Address on file | | | | | | | |
| 536448 | Soto Albarran, Alex | Address on file | | | | | | | |
| 536449 | SOTO ALDARONDO, ALMA I | Address on file | | | | | | | |
| 536450 | SOTO ALEMAN, NEIDA | Address on file | | | | | | | |
| 536451 | Soto Alicea, Aimara | Address on file | | | | | | | |
| 536452 | SOTO ALICEA, ANA N | Address on file | | | | | | | |
| 536453 | SOTO ALICEA, ANGEL | Address on file | | | | | | | |
| 536454 | SOTO ALICEA, ANGELBERGHT | Address on file | | | | | | | |
| 536455 | SOTO ALICEA, ANTONIO | Address on file | | | | | | | |
| 536436 | SOTO ALICEA, DANIEL | Address on file | | | | | | | |
| 536456 | SOTO ALICEA, DORIS M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 536457 | SOTO ALICEA, FRANCISCO J. | Address on file | | | | | | | |
| 536458 | SOTO ALICEA, GAMALIEL | Address on file | | | | | | | |
| 536459 | Soto Alicea, Julio C | Address on file | | | | | | | |
| 536460 | SOTO ALICEA, MARIA I | Address on file | | | | | | | |
| 1756788 | Soto Alicea, Maria I | Address on file | | | | | | | |
| 536461 | SOTO ALICEA, MORAYMA | Address on file | | | | | | | |
| 536462 | Soto Alicea, Norma I. | Address on file | | | | | | | |
| 536463 | Soto Alicea, Octavio | Address on file | | | | | | | |
| 536464 | SOTO ALICEA, RAFAEL | Address on file | | | | | | | |
| 536465 | SOTO ALICEA, REININ | Address on file | | | | | | | |
| 536466 | SOTO ALICEA, SOLNIER | Address on file | | | | | | | |
| 536467 | SOTO ALICEA, TOMAS | Address on file | | | | | | | |
| 536468 | SOTO ALICEA, WILBERTO | Address on file | | | | | | | |
| 536469 | SOTO ALMA, LUCIA | Address on file | | | | | | | |
| 536470 | SOTO ALONSO, JOSE E | Address on file | | | | | | | |
| 536471 | SOTO ALONSO, SAMUEL | Address on file | | | | | | | |
| 536472 | SOTO ALVARADO, CARLOS | Address on file | | | | | | | |
| 536473 | SOTO ALVARADO, CARMEN M | Address on file | | | | | | | |
| 536474 | SOTO ALVARADO, DIMARIE | Address on file | | | | | | | |
| 536475 | SOTO ALVARADO, LOURDES | Address on file | | | | | | | |
| 536476 | SOTO ALVARADO, MARIBEL | Address on file | | | | | | | |
| 536477 | SOTO ALVARADO, NEIZA | Address on file | | | | | | | |
| 536478 | SOTO ALVARADO, WILBERTO | Address on file | | | | | | | |
| 536479 | SOTO ALVAREZ, ANA E | Address on file | | | | | | | |
| 824689 | SOTO ALVAREZ, ANNETTE | Address on file | | | | | | | |
| 536480 | SOTO ALVAREZ, ANNETTE | Address on file | | | | | | | |
| 536481 | SOTO ALVAREZ, DIANEL | Address on file | | | | | | | |
| 536482 | SOTO ALVAREZ, EVELYN | Address on file | | | | | | | |
| 536483 | SOTO ALVAREZ, HEISHA M | Address on file | | | | | | | |
| 536484 | SOTO ALVAREZ, JOSE | Address on file | | | | | | | |
| 536485 | SOTO ALVAREZ, LILLIAM I | Address on file | | | | | | | |
| 2018645 | Soto Alvarez, Lillian I. | Address on file | | | | | | | |
| 536486 | SOTO ALVAREZ, LUIS F. | Address on file | | | | | | | |
| 536487 | SOTO ALVAREZ, MIGUEL E. | Address on file | | | | | | | |
| 536488 | SOTO ALVAREZ, NILDA | Address on file | | | | | | | |
| 536489 | SOTO ALVAREZ, SAMUEL | Address on file | | | | | | | |
| 536490 | SOTO ALVAREZ, SAMUEL | Address on file | | | | | | | |
| 536492 | SOTO ALVAREZ, SAMUEL | Address on file | | | | | | | |
| 536493 | SOTO AMADEO, JESUS | Address on file | | | | | | | |
| 536494 | SOTO AMADEO, JESUS | Address on file | | | | | | | |
| 536495 | SOTO AMADEO, LAURA | Address on file | | | | | | | |
| 536496 | SOTO AMARO, CARMEN M | Address on file | | | | | | | |
| 536497 | SOTO AMARO, SONIA A | Address on file | | | | | | | |
| 536498 | SOTO AMILL, ROSA | Address on file | | | | | | | |
| 536499 | SOTO ANADON, ROBERTO | Address on file | | | | | | | |
| 536500 | SOTO ANDINO, AMADO | Address on file | | | | | | | |
| 536501 | SOTO ANDREWS, ALEJANDRO | Address on file | | | | | | | |
| 536502 | SOTO ANDREWS, KAREN | Address on file | | | | | | | |
| 536503 | SOTO ANDRILLON, LEDA | Address on file | | | | | | | |
| 536504 | SOTO ANDRILLON, LILIANA | Address on file | | | | | | | |
| 536505 | SOTO ANDRILLON, LILIANA | Address on file | | | | | | | |
| 536506 | SOTO ANDRILLON, LUZ | Address on file | | | | | | | |
| 536507 | SOTO ANDRILLON, LUZ | Address on file | | | | | | | |
| 536508 | SOTO ANDRILLON, LYDIA | Address on file | | | | | | | |
| 536509 | SOTO ANDUJAR, EDWIN | Address on file | | | | | | | |
| 824691 | SOTO ANDUJAR, YESENIA | Address on file | | | | | | | |
| 536510 | SOTO ANDUJAR, YESENIA | Address on file | | | | | | | |
| 536511 | SOTO ANGLERO, JOSE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014573 | Soto Aponte , Ernesto L. | Address on file | | | | | | | |
| 536513 | SOTO APONTE, BEATRIZ | Address on file | | | | | | | |
| 536512 | SOTO APONTE, BEATRIZ | Address on file | | | | | | | |
| 824692 | SOTO APONTE, CARMEN | Address on file | | | | | | | |
| 536514 | SOTO APONTE, CARMEN I | Address on file | | | | | | | |
| 536515 | SOTO APONTE, DAISY | Address on file | | | | | | | |
| 536516 | SOTO APONTE, ERNESTO L | Address on file | | | | | | | |
| 2083154 | Soto Aponte, Ernesto L. | Address on file | | | | | | | |
| 536517 | SOTO APONTE, IVAN | Address on file | | | | | | | |
| 824693 | SOTO APONTE, LUIS | Address on file | | | | | | | |
| 536518 | SOTO APONTE, LUIS A | Address on file | | | | | | | |
| 536519 | SOTO APONTE, LUIS R | Address on file | | | | | | | |
| 824694 | SOTO APONTE, LUZ | Address on file | | | | | | | |
| 536520 | SOTO APONTE, LUZ N | Address on file | | | | | | | |
| 1952626 | Soto Aponte, Luz N. | Address on file | | | | | | | |
| 2149426 | Soto Aponte, Maria | Address on file | | | | | | | |
| 536521 | SOTO APONTE, MILDRED | Address on file | | | | | | | |
| 824695 | SOTO APONTE, MILDRED | Address on file | | | | | | | |
| 536522 | SOTO APONTE, MIREYA | Address on file | | | | | | | |
| 536623 | SOTO AQUILINO, ALEX | Address on file | | | | | | | |
| 536524 | SOTO AQUINO, FERDINAND | Address on file | | | | | | | |
| 536525 | SOTO AQUINO, LIMARIS | Address on file | | | | | | | |
| 536526 | SOTO AQUINO, MARIA D | Address on file | | | | | | | |
| 536528 | SOTO AQUINO, MIGUEL A. | Address on file | | | | | | | |
| 536529 | SOTO AQUINO, MYRIAM | Address on file | | | | | | | |
| 536530 | SOTO AQUINO, WILFREDO | Address on file | | | | | | | |
| 536531 | SOTO ARCANO, NILSA M | Address on file | | | | | | | |
| 1821938 | SOTO ARCANO, NILSA M. | Address on file | | | | | | | |
| 536532 | SOTO ARCAYA, LEIDA | Address on file | | | | | | | |
| 536533 | SOTO ARCE, ABRAHAM | Address on file | | | | | | | |
| 536534 | SOTO ARCE, EDUARDO | Address on file | | | | | | | |
| 536535 | SOTO ARCE, WILFREDO | Address on file | | | | | | | |
| 536536 | SOTO ARCINO, JUAN | Address on file | | | | | | | |
| 1819235 | Soto Arecho, Luz M | Address on file | | | | | | | |
| 1819235 | Soto Arecho, Luz M | Address on file | | | | | | | |
| 536537 | SOTO ARIAS, IVAN | Address on file | | | | | | | |
| 536538 | SOTO AROCHO, DAVID | Address on file | | | | | | | |
| 536539 | SOTO AROCHO, IVELISSE | Address on file | | | | | | | |
| 536540 | SOTO AROCHO, JAVIER | Address on file | | | | | | | |
| 855223 | SOTO AROCHO, JAVIER | Address on file | | | | | | | |
| 536541 | Soto Arocho, Jessica | Address on file | | | | | | | |
| 536542 | SOTO AROCHO, JOSSELINE | Address on file | | | | | | | |
| 536543 | SOTO AROCHO, LISANDRA | Address on file | | | | | | | |
| 536544 | SOTO AROCHO, LUZ M | Address on file | | | | | | | |
| 1908993 | SOTO AROCHO, LUZ M. | Address on file | | | | | | | |
| 1940093 | Soto Arocho, Luz M. | Address on file | | | | | | | |
| 1908993 | SOTO AROCHO, LUZ M. | Address on file | | | | | | | |
| 536545 | SOTO AROCHO, MARCELINO | Address on file | | | | | | | |
| 536546 | SOTO AROCHO, MAREYLI | Address on file | | | | | | | |
| 536547 | Soto Arocho, Miguel A | Address on file | | | | | | | |
| 824696 | SOTO AROCHO, ROSE | Address on file | | | | | | | |
| 536548 | SOTO AROCHO, ROSE E | Address on file | | | | | | | |
| 1993146 | Soto Arocho, Rose E. | HC-04 Box 13791 | | | | Moca | PR | 00676 | |
| 536549 | Soto Arocho, Sergio | Address on file | | | | | | | |
| 1257573 | SOTO AROCHO, SERGIO | Address on file | | | | | | | |
| 536550 | SOTO ARRIAGA, MAYRA | Address on file | | | | | | | |
| 536551 | SOTO ARROCHA, MELISA | Address on file | | | | | | | |
| 1259673 | SOTO ARROYO, ALMA | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536552 | SOTO ARROYO, ALMA I. | Address on file | | | | | | | |
| 536553 | SOTO ARROYO, ARELYS | Address on file | | | | | | | |
| 824697 | SOTO ARROYO, DEBORAH | Address on file | | | | | | | |
| 536554 | SOTO ARROYO, DEBORAH | Address on file | | | | | | | |
| 824698 | SOTO ARROYO, DEBORAH | Address on file | | | | | | | |
| 536555 | SOTO ARROYO, HAROLD | Address on file | | | | | | | |
| 536556 | SOTO ARROYO, HAROLD | Address on file | | | | | | | |
| 536557 | SOTO ARROYO, JUAN A | Address on file | | | | | | | |
| 536558 | SOTO ARROYO, MARTA | Address on file | | | | | | | |
| 536559 | SOTO ARROYO, RAUL A | Address on file | | | | | | | |
| 2082863 | Soto Arroyo, Raul A. | Address on file | | | | | | | |
| 824699 | SOTO ARROYO, SWAMI | Address on file | | | | | | | |
| 536560 | SOTO ARZON, RICHARD | Address on file | | | | | | | |
| 536561 | SOTO ASTACIO, LUIS | Address on file | | | | | | | |
| 536562 | SOTO ATANACIO, NOEMI | Address on file | | | | | | | |
| 536563 | SOTO ATANACIO, OMAYRA | Address on file | | | | | | | |
| 536564 | SOTO AVILES, ARCIDES | Address on file | | | | | | | |
| 824700 | SOTO AVILES, BELINDA | Address on file | | | | | | | |
| 536565 | SOTO AVILES, JOSE | Address on file | | | | | | | |
| 536566 | SOTO AVILES, JUAN | Address on file | | | | | | | |
| 536567 | SOTO AVILES, KAREN M. | Address on file | | | | | | | |
| 536568 | SOTO AVILES, LUIS | Address on file | | | | | | | |
| 536569 | SOTO AVILES, MARIA DE LOS A | Address on file | | | | | | | |
| 824701 | SOTO AVILES, MAYRA | Address on file | | | | | | | |
| 536570 | SOTO AVILES, MAYRA DEL C. | Address on file | | | | | | | |
| 536571 | SOTO AVILES, NATIVIDAD | Address on file | | | | | | | |
| 536572 | SOTO AVILES, WILLIAM | Address on file | | | | | | | |
| 536573 | SOTO AYABARRENO, BETSY M | Address on file | | | | | | | |
| 536574 | SOTO AYALA, EFRAIN | Address on file | | | | | | | |
| 824702 | SOTO AYALA, GLADYS | Address on file | | | | | | | |
| 536575 | SOTO AYALA, GLADYS | Address on file | | | | | | | |
| 824703 | SOTO AYALA, IRIS | Address on file | | | | | | | |
| 536576 | SOTO AYALA, IRIS M | Address on file | | | | | | | |
| 824704 | SOTO AYALA, IRIS M. | Address on file | | | | | | | |
| 824705 | SOTO AYALA, JEANETTE | Address on file | | | | | | | |
| 536577 | SOTO AYALA, LUIS | Address on file | | | | | | | |
| 536578 | Soto Ayala, Luis A | Address on file | | | | | | | |
| 536579 | SOTO AYALA, MARCOS | Address on file | | | | | | | |
| 536580 | SOTO AYALA, MARTA | Address on file | | | | | | | |
| 536581 | SOTO AYALA, RAQUEL | Address on file | | | | | | | |
| 536582 | SOTO AYALA, RAUL | Address on file | | | | | | | |
| 536583 | SOTO AYALA, ZAIDA | Address on file | | | | | | | |
| 824706 | SOTO AYBAR, LOURDES J | Address on file | | | | | | | |
| 536585 | SOTO BABILONIA, JUAN | Address on file | | | | | | | |
| 536586 | SOTO BADILLO, FLORENCIA | Address on file | | | | | | | |
| 536587 | SOTO BADILLO, MARIA DE LOS A | Address on file | | | | | | | |
| 536588 | SOTO BADILLO, ODALYS | Address on file | | | | | | | |
| 536589 | SOTO BADILLO, RAMON | Address on file | | | | | | | |
| 536590 | SOTO BADILLO, RITA | Address on file | | | | | | | |
| 536591 | SOTO BAEZ, INEABELLE | Address on file | | | | | | | |
| 536592 | Soto Baez, Jose A. | Address on file | | | | | | | |
| 536593 | SOTO BAEZ, MARIBEL | Address on file | | | | | | | |
| 536594 | SOTO BAEZ, NEFTALI | Address on file | | | | | | | |
| 536595 | SOTO BAEZ, REYNALDO | Address on file | | | | | | | |
| 536596 | SOTO BAEZ, REYNALDO | Address on file | | | | | | | |
| 536598 | SOTO BALBAS, JUAN | Address on file | | | | | | | |
| 536599 | SOTO BANKS, VALENTIN | Address on file | | | | | | | |
| 536600 | SOTO BARBOSA, FRANCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536601 | SOTO BARRAZA, SERGIO | Address on file | | | | | | | |
| 536602 | SOTO BARRETO MD, OMAR | Address on file | | | | | | | |
| 536603 | SOTO BARRETO, ANGEL LUIS | Address on file | | | | | | | |
| 536604 | SOTO BARRETO, DIANNETTE M | Address on file | | | | | | | |
| 536605 | SOTO BARRETO, DOMINGO | Address on file | | | | | | | |
| 536606 | Soto Barreto, Evelyn | Address on file | | | | | | | |
| 536607 | SOTO BARRETO, HUMBERTO | Address on file | | | | | | | |
| 1651548 | Soto Barreto, Lilliam | Address on file | | | | | | | |
| 536608 | SOTO BARRETO, LILLIAN | Address on file | | | | | | | |
| 536609 | SOTO BARRETO, LUIS A | Address on file | | | | | | | |
| 536610 | Soto Barreto, Maria Del C | Address on file | | | | | | | |
| 1650987 | Soto Barreto, Maria N | Address on file | | | | | | | |
| 536611 | SOTO BARRETO, MARIA N | Address on file | | | | | | | |
| 1673676 | Soto Barreto, Maria N. | Address on file | | | | | | | |
| 536612 | SOTO BARRETO, MARISOL | Address on file | | | | | | | |
| 536613 | SOTO BARRETO, MARY | Address on file | | | | | | | |
| 536614 | SOTO BARRETO, MELVIN | Address on file | | | | | | | |
| 536615 | SOTO BARRETO, NARA | Address on file | | | | | | | |
| 2075531 | Soto Barreto, Nara | Address on file | | | | | | | |
| 824708 | SOTO BARRETO, NARA | Address on file | | | | | | | |
| 2075531 | Soto Barreto, Nara | Address on file | | | | | | | |
| 2075531 | Soto Barreto, Nara | Address on file | | | | | | | |
| 536616 | SOTO BARRETO, OMAR | Address on file | | | | | | | |
| 536617 | SOTO BARRETO, ROSA N | Address on file | | | | | | | |
| 1985160 | Soto Barreto, Rosa N. | Address on file | | | | | | | |
| 536618 | SOTO BARRIERA, MARTHA I | Address on file | | | | | | | |
| 536619 | SOTO BATHEL, LEONEL | Address on file | | | | | | | |
| 536620 | SOTO BATISTA, JUANA | Address on file | | | | | | | |
| 536621 | SOTO BATTLE, ILKA | Address on file | | | | | | | |
| 536622 | SOTO BEAUCHAMP, ALICE M. | Address on file | | | | | | | |
| 536623 | SOTO BEAUCHAMP, JOSEFA L | Address on file | | | | | | | |
| 536624 | SOTO BECERRA, HECTOR | Address on file | | | | | | | |
| 536625 | Soto Becerra, Hector Eduardo | Address on file | | | | | | | |
| 536626 | SOTO BELEN, MARGARITA | Address on file | | | | | | | |
| 536627 | Soto Belen, Olga A | Address on file | | | | | | | |
| 536628 | Soto Beltran, Jorge | Address on file | | | | | | | |
| 824710 | SOTO BENCON, BRENDA | Address on file | | | | | | | |
| 536629 | SOTO BENCON, BRENDA L | Address on file | | | | | | | |
| 536630 | SOTO BENIQUEZ, ADAN | Address on file | | | | | | | |
| 2110291 | Soto Beniquez, Adan | Address on file | | | | | | | |
| 536631 | SOTO BENIQUEZ, CARLOS A | Address on file | | | | | | | |
| 824711 | SOTO BENIQUEZ, CARLOS A | Address on file | | | | | | | |
| 536632 | SOTO BENIQUEZ, NORMA I. | Address on file | | | | | | | |
| 536633 | SOTO BENITES, LEONARDO | Address on file | | | | | | | |
| 536634 | SOTO BENITEZ, IRIS V | Address on file | | | | | | | |
| 824712 | SOTO BENITEZ, IRIS V | Address on file | | | | | | | |
| 824713 | SOTO BENITEZ, IRIS V. | Address on file | | | | | | | |
| 536491 | SOTO BENITEZ, JAVIER | Address on file | | | | | | | |
| 536635 | SOTO BENITEZ, JOHANNIS | Address on file | | | | | | | |
| 536636 | SOTO BENITEZ, JUAN | Address on file | | | | | | | |
| 536637 | SOTO BENITEZ, JULIANA | Address on file | | | | | | | |
| 824714 | SOTO BENITEZ, JULIANA | Address on file | | | | | | | |
| 824715 | SOTO BENITEZ, MADELINE | Address on file | | | | | | | |
| 536638 | Soto Benitez, Maximo A | Address on file | | | | | | | |
| 1426036 | SOTO BERBERENA, ABIMAEL | Address on file | | | | | | | |
| 536640 | SOTO BERBERENA, AHMED | Address on file | | | | | | | |
| 536641 | SOTO BERMUDEZ MD, RAFAEL | Address on file | | | | | | | |
| 536642 | SOTO BERMUDEZ, AMNERIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4235 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536643 | SOTO BERMUDEZ, EFRAIN | Address on file | | | | | | | |
| 536644 | SOTO BERMUDEZ, ENRIQUE | Address on file | | | | | | | |
| 536645 | SOTO BERMUDEZ, ISABEL | Address on file | | | | | | | |
| 536646 | SOTO BERMUDEZ, NELSON E. | Address on file | | | | | | | |
| 536647 | SOTO BERRIOS, EDWIN A | Address on file | | | | | | | |
| 536648 | SOTO BERRIOS, HECTOR | Address on file | | | | | | | |
| 536649 | SOTO BERRIOS, JOMARY | Address on file | | | | | | | |
| 536650 | SOTO BERRIOS, JORGE | Address on file | | | | | | | |
| 536651 | SOTO BERRIOS, JORGE | Address on file | | | | | | | |
| 536652 | SOTO BERRIOS, JOSE | Address on file | | | | | | | |
| 536653 | SOTO BERRIOS, NILDA S | Address on file | | | | | | | |
| 536654 | SOTO BERRIOS, WANDA I | Address on file | | | | | | | |
| 1901768 | Soto Berruz, Martha | Address on file | | | | | | | |
| 824716 | SOTO BERRUZ, MARTHA | Address on file | | | | | | | |
| 824716 | SOTO BERRUZ, MARTHA | Address on file | | | | | | | |
| 536655 | Soto Berruz, Martha | Address on file | | | | | | | |
| 536656 | SOTO BERRUZ, SYLVIA | Address on file | | | | | | | |
| 536657 | SOTO BETANCOURT, LIZBETH M | Address on file | | | | | | | |
| 536659 | SOTO BONET, MYKOL | Address on file | | | | | | | |
| 536660 | SOTO BONET, RONALD | Address on file | | | | | | | |
| 536661 | SOTO BONET, STEVEN | Address on file | | | | | | | |
| 536662 | Soto Bonilla, Angel R. | Address on file | | | | | | | |
| 536663 | Soto BONILLA, CARLOS M. | Address on file | | | | | | | |
| 536664 | SOTO BONILLA, EDITH N. | Address on file | | | | | | | |
| 536665 | SOTO BONILLA, HECTOR | Address on file | | | | | | | |
| 536666 | SOTO BONILLA, NOEL | Address on file | | | | | | | |
| 536667 | SOTO BONILLA, RICARDO | Address on file | | | | | | | |
| 536668 | SOTO BONILLA, RICHARD | Address on file | | | | | | | |
| 536669 | SOTO BONILLA, SANDRA I | Address on file | | | | | | | |
| 536670 | SOTO BORIA, EIRA T | Address on file | | | | | | | |
| 536672 | SOTO BOSQUE, MARIO | Address on file | | | | | | | |
| 536673 | Soto Bosque, Wilfredo | Address on file | | | | | | | |
| 536674 | SOTO BOSQUES, ADELAIDA | Address on file | | | | | | | |
| 5621 | Soto Bosques, Adelaida | Address on file | | | | | | | |
| 536675 | SOTO BOSQUES, ANA M | Address on file | | | | | | | |
| 536676 | SOTO BOSQUES, AUDELIZ | Address on file | | | | | | | |
| 824717 | SOTO BOSQUES, CARMEN | Address on file | | | | | | | |
| 824718 | SOTO BOSQUES, CARMEN | Address on file | | | | | | | |
| 536677 | SOTO BOSQUES, CARMEN M | Address on file | | | | | | | |
| 2019170 | Soto Bosques, Casimiro | Address on file | | | | | | | |
| 536678 | SOTO BOSQUES, DAMARIS | Address on file | | | | | | | |
| 536679 | SOTO BOSQUES, DAMARIS | Address on file | | | | | | | |
| 1259674 | SOTO BOSQUES, EDNA | Address on file | | | | | | | |
| 536680 | SOTO BOSQUES, JONATHAN | Address on file | | | | | | | |
| 536681 | SOTO BOSQUES, LYDIA E | Address on file | | | | | | | |
| 824720 | SOTO BOSQUES, MARISEL | Address on file | | | | | | | |
| 1697348 | Soto Bosques, Samuel | Address on file | | | | | | | |
| 1506683 | Soto Bosques, Wilfredo | Address on file | | | | | | | |
| 536682 | SOTO BOSQUES, WILFREDO | Address on file | | | | | | | |
| 824721 | SOTO BOSQUES, YAJAIRA | Address on file | | | | | | | |
| 536683 | SOTO BOSQUES, YAJAIRA | Address on file | | | | | | | |
| 536684 | SOTO BOSSA, JESSICA | Address on file | | | | | | | |
| 824722 | SOTO BOSSA, JESSICA | Address on file | | | | | | | |
| 536685 | SOTO BOSSA, JUAN | Address on file | | | | | | | |
| 824723 | SOTO BREVAN, JENNETTE | Address on file | | | | | | | |
| 824724 | SOTO BRUNO, GLENNIZ W | Address on file | | | | | | | |
| 536687 | SOTO BURGOS, AIDA | Address on file | | | | | | | |
| 536688 | SOTO BURGOS, ANTOLIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536690 | SOTO BURGOS, CARLOS | Address on file | | | | | | | |
| 536691 | SOTO BURGOS, DEBORAH | Address on file | | | | | | | |
| 2095081 | Soto Burgos, Doris Nilda | Address on file | | | | | | | |
| 2020311 | SOTO BURGOS, DORIS NILDA | Address on file | | | | | | | |
| 536692 | SOTO BURGOS, EDWARD | Address on file | | | | | | | |
| 536693 | SOTO BURGOS, JOSE | Address on file | | | | | | | |
| 536694 | SOTO BURGOS, MIGDALIA | Address on file | | | | | | | |
| 536695 | SOTO BURGOS, MIGUEL | Address on file | | | | | | | |
| 536696 | SOTO BURGOS, MIRIAM S | Address on file | | | | | | | |
| 536697 | SOTO BURGOS, MIRIAM S. | Address on file | | | | | | | |
| 1508815 | Soto Burgos, Valeria | Address on file | | | | | | | |
| 536698 | SOTO CABALLERO, ILUMINADA | Address on file | | | | | | | |
| 536699 | SOTO CABALLERO, LUIS E. | Address on file | | | | | | | |
| 536700 | SOTO CABAN, AGUSTIN | Address on file | | | | | | | |
| 536701 | SOTO CABAN, BRUNILDA | Address on file | | | | | | | |
| 1675045 | Soto Caban, Brunilda | Address on file | | | | | | | |
| 536702 | SOTO CABAN, CARMEN I | Address on file | | | | | | | |
| 824725 | SOTO CABAN, CARMEN I | Address on file | | | | | | | |
| 536703 | SOTO CABAN, EDGARD R. | Address on file | | | | | | | |
| 536704 | Soto Caban, Edgardo | Address on file | | | | | | | |
| 536706 | SOTO CABAN, ESTEVEN | Address on file | | | | | | | |
| 1480129 | SOTO CABAN, EVELYN | Address on file | | | | | | | |
| 824726 | SOTO CABAN, FIDEL | Address on file | | | | | | | |
| 536689 | Soto Caban, Hector M. | Address on file | | | | | | | |
| 536527 | Soto Caban, Hiram | Address on file | | | | | | | |
| 1814722 | Soto Caban, Hiram | Address on file | | | | | | | |
| 824727 | SOTO CABAN, HORTENSIA | Address on file | | | | | | | |
| 536709 | SOTO CABAN, ISIDRO | Address on file | | | | | | | |
| 536711 | SOTO CABAN, JORGE | Address on file | | | | | | | |
| 1979335 | SOTO CABAN, JORGE | Address on file | | | | | | | |
| 536710 | SOTO CABAN, JORGE | Address on file | | | | | | | |
| 1566862 | SOTO CABAN, JOSE L | Address on file | | | | | | | |
| 1566862 | SOTO CABAN, JOSE L | Address on file | | | | | | | |
| 536712 | SOTO CABAN, LUIS A | Address on file | | | | | | | |
| 1733410 | Soto Caban, Lydia | PO Box 1181 | | | | Isabela | PR | 00662 | |
| 1879073 | Soto Caban, Lydia | Address on file | | | | | | | |
| 536714 | SOTO CABAN, MARIBEL | Address on file | | | | | | | |
| 1751511 | SOTO CABAN, MARIBEL | Address on file | | | | | | | |
| 2078402 | Soto Cabán, Maribel | Address on file | | | | | | | |
| 1702282 | Soto Cabán, Maribel | Address on file | | | | | | | |
| 536715 | SOTO CABAN, MARILYN | Address on file | | | | | | | |
| 536716 | Soto Caban, Melvin | Address on file | | | | | | | |
| 536717 | SOTO CABAN, OSCAR | Address on file | | | | | | | |
| 536718 | SOTO CABRERA, CARMEN R. | Address on file | | | | | | | |
| 536719 | SOTO CABRERA, CYDMARIE | Address on file | | | | | | | |
| 536720 | SOTO CABRERA, EVELYN | Address on file | | | | | | | |
| 536721 | SOTO CABRERA, JOEL | Address on file | | | | | | | |
| 536722 | SOTO CABRERA, MARITZA | Address on file | | | | | | | |
| 824728 | SOTO CABRERA, MILAGROS L | Address on file | | | | | | | |
| 536723 | SOTO CABRERA, MILAGROS L | Address on file | | | | | | | |
| 536724 | SOTO CABRERA, ZAIDA I. | Address on file | | | | | | | |
| 824729 | SOTO CACERES, ARNALDO | Address on file | | | | | | | |
| 536725 | SOTO CACERES, ARNALDO | Address on file | | | | | | | |
| 1995730 | Soto Caceres, Arnaldo | Address on file | | | | | | | |
| 1995730 | Soto Caceres, Arnaldo | Address on file | | | | | | | |
| 536726 | SOTO CACERES, VERONICA | Address on file | | | | | | | |
| 536727 | SOTO CAEZ, JUAN C. | Address on file | | | | | | | |
| 536728 | Soto Cajiao, Plutarco | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et ol.
Case No. 17-03283 (LTS)

Page 4237 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621412 | SOTO CALDERON, JUDITH | Address on file | | | | | | | |
| 536729 | SOTO CALDERON, JUDITH | Address on file | | | | | | | |
| 824730 | SOTO CALDERON, LIZ A | Address on file | | | | | | | |
| 536730 | SOTO CALDERON, LIZ A | Address on file | | | | | | | |
| 1700100 | Soto Calderón, Liz A. | Address on file | | | | | | | |
| 536731 | SOTO CALDERON, LORNA L | Address on file | | | | | | | |
| 536732 | SOTO CALDERON, LORNA L. | Address on file | | | | | | | |
| 536733 | SOTO CALDERON, MIGUEL | Address on file | | | | | | | |
| 536734 | SOTO CALDERON, MIGUEL ANGEL | Address on file | | | | | | | |
| 536735 | SOTO CALIXTO, JOSE | Address on file | | | | | | | |
| 536736 | SOTO CALVENTE, ELSIE | Address on file | | | | | | | |
| 1259675 | SOTO CALVENTE, ERICK | Address on file | | | | | | | |
| 536737 | SOTO CAMACHO, ENRIQUE | Address on file | | | | | | | |
| 536738 | SOTO CAMACHO, ILIANETTE | Address on file | | | | | | | |
| 536739 | SOTO CAMACHO, LOURDES M | Address on file | | | | | | | |
| 2114293 | Soto Camacho, Lourdes M. | Address on file | | | | | | | |
| 824731 | SOTO CAMPOS, ADINA | Address on file | | | | | | | |
| 1313140 | SOTO CAMPOS, ADINA | Address on file | | | | | | | |
| 536740 | SOTO CAMPOS, ADINA | Address on file | | | | | | | |
| 824732 | SOTO CAMPOS, BERNANDINA | Address on file | | | | | | | |
| 536741 | SOTO CAMPOS, BERNARDINA | Address on file | | | | | | | |
| 536742 | SOTO CANALES, DARIANA | Address on file | | | | | | | |
| 824733 | SOTO CANALES, DARIANA | Address on file | | | | | | | |
| 536743 | SOTO CANCEL, ABIGAIL | Address on file | | | | | | | |
| 536744 | SOTO CANCEL, EDWIN | Address on file | | | | | | | |
| 824734 | SOTO CANCEL, MILDRED | Address on file | | | | | | | |
| 536745 | SOTO CANCEL, MILDRED | Address on file | | | | | | | |
| 536746 | SOTO CANCEL, NORBERTO | Address on file | | | | | | | |
| 2086110 | Soto Cancela, Yetseia | Address on file | | | | | | | |
| 824735 | SOTO CANCELA, YETSENIA | Address on file | | | | | | | |
| 536747 | SOTO CANCELA, YETSENIA | Address on file | | | | | | | |
| 1862140 | Soto Cancela, Yetsenia | Address on file | | | | | | | |
| 536748 | SOTO CANDELARIA, AMARILYS | Address on file | | | | | | | |
| 824736 | SOTO CANDELARIA, AMARILYS | Address on file | | | | | | | |
| 536749 | SOTO CANDELARIA, EDWIN | Address on file | | | | | | | |
| 536750 | SOTO CANDELARIA, ELVA | Address on file | | | | | | | |
| 536751 | SOTO CANDELARIA, MERARY | Address on file | | | | | | | |
| 824737 | SOTO CANDELARIA, MIGUEL A | Address on file | | | | | | | |
| 536752 | SOTO CANDELARIA, ORLANDO | Address on file | | | | | | | |
| 824738 | SOTO CANDELARIA, SULAY | Address on file | | | | | | | |
| 824739 | SOTO CANDELARIA, SULAY Y | Address on file | | | | | | | |
| 824740 | SOTO CANDELARIO, EVELYN | Address on file | | | | | | | |
| 536753 | SOTO CANDELARIO, WILLIAM | Address on file | | | | | | | |
| 536754 | SOTO CANINO, LUIS M | Address on file | | | | | | | |
| 536755 | SOTO CANINO, LUIS MARIO Y OTROS | CARLOS MARIN VARGA | EXECUTIVE BUILDING 623 AVE. | Ponce DE LEÓN SUITE 803 | | SAN JUAN | PR | 00917 | |
| 536756 | SOTO CANINO, LUIS MARIO Y OTROS | JOSÉ E. ALFARO DELGADO | 84 PLAZA CAMELIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 536757 | SOTO CAPELLA, HAZEL | Address on file | | | | | | | |
| 1752014 | Soto Caraballo, Lucrecia | Address on file | | | | | | | |
| 536758 | SOTO CARABALLO, LUCRECIA | Address on file | | | | | | | |
| 536759 | SOTO CARABALLO, LUIS D | Address on file | | | | | | | |
| 536760 | SOTO CARABALLO, MARINA | Address on file | | | | | | | |
| 536761 | SOTO CARABALLO, NANCY | Address on file | | | | | | | |
| 536763 | SOTO CARDONA, ANGEL | Address on file | | | | | | | |
| 536764 | SOTO CARDONA, ARTURO | Address on file | | | | | | | |
| 536765 | SOTO CARDONA, BENJAMIN | Address on file | | | | | | | |
| 536766 | SOTO CARDONA, BETSY | Address on file | | | | | | | |
| 536768 | SOTO CARDONA, CARLOS | Address on file | | | | | | | |
| 536767 | SOTO CARDONA, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824741 | SOTO CARDONA, DAVID | Address on file | | | | | | | |
| 536769 | SOTO CARDONA, DAVID | Address on file | | | | | | | |
| 824742 | SOTO CARDONA, IRIS E. | Address on file | | | | | | | |
| 536771 | SOTO CARDONA, JANICE L | Address on file | | | | | | | |
| 536772 | SOTO CARDONA, JAVIER | Address on file | | | | | | | |
| 536773 | SOTO CARDONA, MARTA | Address on file | | | | | | | |
| 536775 | SOTO CARDONA, RAFAEL | Address on file | | | | | | | |
| 536774 | SOTO CARDONA, RAFAEL | Address on file | | | | | | | |
| 536776 | SOTO CARDONA, WILSON | Address on file | | | | | | | |
| 536777 | SOTO CARION, JAMES KENNY | Address on file | | | | | | | |
| 536778 | SOTO CARLO, MONICA | Address on file | | | | | | | |
| 536779 | SOTO CARMENATTY, FELIX | Address on file | | | | | | | |
| 536781 | SOTO CARO, JEANETTE | Address on file | | | | | | | |
| 536780 | Soto Caro, Jeanette | Address on file | | | | | | | |
| 536782 | SOTO CARO, NORMA I | Address on file | | | | | | | |
| 536783 | SOTO CARO, RAFAAEL | Address on file | | | | | | | |
| 536784 | Soto Caro, Rosa E | Address on file | | | | | | | |
| 1679173 | SOTO CARO, ROSA E. | Address on file | | | | | | | |
| 1971970 | Soto Carrasquillo, Elsie | Address on file | | | | | | | |
| 536785 | SOTO CARRASQUILLO, ELSIE | Address on file | | | | | | | |
| 536786 | SOTO CARRASQUILLO, YAN | Address on file | | | | | | | |
| 536787 | SOTO CARRERAS, ALEJANDRO | Address on file | | | | | | | |
| 536788 | SOTO CARRERAS, BALTAZAR | Address on file | | | | | | | |
| 536789 | SOTO CARRERAS, JOSE | Address on file | | | | | | | |
| 1966066 | Soto Carrero, Marisol | Address on file | | | | | | | |
| 536790 | SOTO CARRERO, MARISOL | Address on file | | | | | | | |
| 824743 | SOTO CARRERO, OSCAR J. | Address on file | | | | | | | |
| 536791 | SOTO CARRETERO, ESPERANZA I. | Address on file | | | | | | | |
| 536792 | SOTO CARRILLO, IRAIDA | Address on file | | | | | | | |
| 1796011 | SOTO CARRILLO, IRAIDA R. | Address on file | | | | | | | |
| 824744 | SOTO CARRILLO, JESUS | Address on file | | | | | | | |
| 536793 | SOTO CARRILLO, JESUS M | Address on file | | | | | | | |
| 1795016 | Soto Carrillo, Jesus M. | Address on file | | | | | | | |
| 536794 | SOTO CARRION, EDWIN | Address on file | | | | | | | |
| 536795 | SOTO CARTAGENA, EDGARDO | Address on file | | | | | | | |
| 536796 | SOTO CARTAGENA, LUZ I | Address on file | | | | | | | |
| 536797 | SOTO CASILLAS, MARICELY | Address on file | | | | | | | |
| 536798 | SOTO CASTELLO, EVA S | Address on file | | | | | | | |
| 855225 | SOTO CASTELLÓ, EVA S. | Address on file | | | | | | | |
| 536799 | SOTO CASTILLO, FERNANDO | Address on file | | | | | | | |
| 536800 | SOTO CASTRO, ANGEL L | Address on file | | | | | | | |
| 536801 | SOTO CASTRO, AWILDA | Address on file | | | | | | | |
| 1814008 | Soto Castro, Carmen M. | Address on file | | | | | | | |
| 2024095 | Soto Castro, Carmen N | Address on file | | | | | | | |
| 536803 | SOTO CASTRO, CARMEN N | Address on file | | | | | | | |
| 1781132 | Soto Castro, Carmen N. | Address on file | | | | | | | |
| 536804 | SOTO CASTRO, HECTOR J | Address on file | | | | | | | |
| 536805 | SOTO CASTRO, JOSE J | Address on file | | | | | | | |
| 1448569 | Soto Castro, Jose Javier | Address on file | | | | | | | |
| 536806 | SOTO CASTRO, JOSE M | Address on file | | | | | | | |
| 536807 | SOTO CASTRO, JULIO J | Address on file | | | | | | | |
| 536808 | SOTO CASTRO, MARIELY | Address on file | | | | | | | |
| 536809 | SOTO CASTRO, RUTH N | Address on file | | | | | | | |
| 1997076 | Soto Castro, Ruth Nilda | Address on file | | | | | | | |
| 2089415 | Soto Castro, Ruth Nilda | Address on file | | | | | | | |
| 2093753 | SOTO CASTRO, RUTH NILDA | Address on file | | | | | | | |
| 1935865 | Soto Castro, Ruth Nilda | Address on file | | | | | | | |
| 536810 | SOTO CASTRO, YOLANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969272 | SOTO CATALA, ELIZABETH | Address on file | | | | | | | |
| 536811 | SOTO CATALA, ELIZABETH | Address on file | | | | | | | |
| 1892969 | Soto Catala, Maria | Address on file | | | | | | | |
| 536813 | Soto Catala, Mario | Address on file | | | | | | | |
| 2047651 | SOTO CATALA, MYRNA | Address on file | | | | | | | |
| 536814 | SOTO CATALA, MYRNA | Address on file | | | | | | | |
| 1937317 | Soto Cedeno, Isabel | Address on file | | | | | | | |
| 536815 | SOTO CEDENO, ISABEL | Address on file | | | | | | | |
| 536816 | SOTO CENTENO, GILBERTO | Address on file | | | | | | | |
| 536817 | SOTO CENTENO, JESSICA | Address on file | | | | | | | |
| 536818 | SOTO CENTENO, JUDITH | Address on file | | | | | | | |
| 1729070 | Soto Centeno, Judith | Address on file | | | | | | | |
| 824746 | SOTO CENTENO, JUDITH | Address on file | | | | | | | |
| 536819 | SOTO CEPEDA, JONATHAN | Address on file | | | | | | | |
| 536820 | SOTO CEPEDA, KATHIA MARIA | Address on file | | | | | | | |
| 536821 | SOTO CEREZO, FELIX | Address on file | | | | | | | |
| 1421946 | SOTO CERVANTES, EDNA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 536822 | SOTO CERVANTES, EDNA | Address on file | | | | | | | |
| 1421947 | SOTO CERVANTES, EDNA L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 536823 | Soto Chaparro, Aneudy | Address on file | | | | | | | |
| 536824 | SOTO CHAPARRO, ANEUDY | Address on file | | | | | | | |
| 536825 | SOTO CHAPARRO, MERCEDES | Address on file | | | | | | | |
| 536826 | SOTO CHAPARRO, ODILIO | Address on file | | | | | | | |
| 536827 | Soto Chevere, Angel A | Address on file | | | | | | | |
| 536828 | SOTO CHEVERE, WILSON | Address on file | | | | | | | |
| 536829 | SOTO CHEVERE, ZAMARIS | Address on file | | | | | | | |
| 536830 | SOTO CHEVERE, ZARITSA | Address on file | | | | | | | |
| 536831 | SOTO CHEVRESTTS, ENRIQUE | Address on file | | | | | | | |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | Address on file | | | | | | | |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | Address on file | | | | | | | |
| 1567135 | SOTO CHEVRESTTS, ENRIQUE | Address on file | | | | | | | |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | Address on file | | | | | | | |
| 536833 | SOTO CHICO, CAROLINE | Address on file | | | | | | | |
| 536834 | SOTO CHICO, JUAN B. | Address on file | | | | | | | |
| 536835 | SOTO CHICO, JUAN BATISTA | Address on file | | | | | | | |
| 1259676 | SOTO CINTRON, ADALBERTO | Address on file | | | | | | | |
| 536837 | SOTO CINTRON, CARMEN L | Address on file | | | | | | | |
| 536838 | SOTO CINTRON, CESAR | Address on file | | | | | | | |
| 536839 | SOTO CINTRON, GLADYS M | Address on file | | | | | | | |
| 536840 | SOTO CINTRON, JANICE | Address on file | | | | | | | |
| 536841 | SOTO CINTRON, KESIA | Address on file | | | | | | | |
| 824747 | SOTO CINTRON, NEREIDA | Address on file | | | | | | | |
| 824748 | SOTO CINTRON, NEREIDA | Address on file | | | | | | | |
| 536843 | SOTO CINTRON, ROBERTO | Address on file | | | | | | | |
| 536844 | SOTO CINTRON, SIBILA | Address on file | | | | | | | |
| 1421948 | SOTO CIVIDANES, JAVIER | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 536845 | Soto Cividanes, Javier | Address on file | | | | | | | |
| 536846 | SOTO CIVIDANES, JAVIER | Address on file | | | | | | | |
| 1539164 | Soto Cividanes, Javier | Address on file | | | | | | | |
| 536848 | SOTO CLASS, LESLIANNE | Address on file | | | | | | | |
| 536849 | SOTO CLASS, LESLIANNE | Address on file | | | | | | | |
| 824749 | SOTO CLAUDIO, ANGELICA | Address on file | | | | | | | |
| 536850 | SOTO CLAUDIO, ANGELICA M | Address on file | | | | | | | |
| 2009353 | Soto Claudio, Angelica M. | Address on file | | | | | | | |
| 536851 | SOTO CLAUDIO, JOSÉ | Address on file | | | | | | | |
| 1761824 | Soto Claudio, Mary F | Address on file | | | | | | | |
| 536853 | SOTO CLAUDIO, MILDRED | Address on file | | | | | | | |
| 824750 | SOTO CLEMENTE, YAZMIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2199788 | Soto Collazo, Benjamin | Address on file | | | | | | | |
| 2143908 | Soto Collazo, Carlos | Address on file | | | | | | | |
| 536854 | SOTO COLLAZO, CARLOS H. | Address on file | | | | | | | |
| 536855 | SOTO COLLAZO, EDUARDO | Address on file | | | | | | | |
| 536856 | SOTO COLLAZO, ELIZANETTE | Address on file | | | | | | | |
| 536857 | SOTO COLLAZO, FRANCISCO | Address on file | | | | | | | |
| 536858 | SOTO COLLAZO, GLADYS | Address on file | | | | | | | |
| 824751 | SOTO COLLAZO, GLADYS | Address on file | | | | | | | |
| 536859 | SOTO COLLAZO, JORGE L | Address on file | | | | | | | |
| 2191081 | Soto Collazo, Julio | Address on file | | | | | | | |
| 536860 | SOTO COLLAZO, MAGDA DEL | Address on file | | | | | | | |
| 824752 | SOTO COLLAZO, MYLEISHKA | Address on file | | | | | | | |
| 536861 | SOTO COLLAZO, XAVIER | Address on file | | | | | | | |
| 536862 | SOTO COLON MD, TASHA M | Address on file | | | | | | | |
| 2006043 | Soto Colon, Ana H | Address on file | | | | | | | |
| 536864 | SOTO COLON, ANA H | Address on file | | | | | | | |
| 536863 | SOTO COLON, ANA H. | Address on file | | | | | | | |
| 536865 | SOTO COLON, ANA L | Address on file | | | | | | | |
| 536866 | SOTO COLON, BRENDA | Address on file | | | | | | | |
| 536867 | SOTO COLON, BRENDA LEE | Address on file | | | | | | | |
| 536371 | SOTO COLON, BRUNILDA | Address on file | | | | | | | |
| 1590018 | SOTO COLON, CARLOS | Address on file | | | | | | | |
| 536868 | SOTO COLON, CARLOS E. | Address on file | | | | | | | |
| 536869 | Soto Colon, Carlos J. | Address on file | | | | | | | |
| 536870 | SOTO COLON, CARMEN G | Address on file | | | | | | | |
| 824753 | SOTO COLON, CARMEN I | Address on file | | | | | | | |
| 536871 | SOTO COLON, CARMEN I | Address on file | | | | | | | |
| 1685895 | Soto Colon, Carmen Iris | Address on file | | | | | | | |
| 536872 | SOTO COLON, CESAR | Address on file | | | | | | | |
| 536873 | SOTO COLON, DANIELA | Address on file | | | | | | | |
| 1648754 | Soto Colon, Daniela | Address on file | | | | | | | |
| 1648754 | Soto Colon, Daniela | Address on file | | | | | | | |
| 824754 | SOTO COLON, EDWIN | Address on file | | | | | | | |
| 536874 | SOTO COLON, EILEEN | Address on file | | | | | | | |
| 536875 | SOTO COLON, EVELYN | Address on file | | | | | | | |
| 824755 | SOTO COLON, EVELYN | Address on file | | | | | | | |
| 536876 | SOTO COLON, GABRIELA | Address on file | | | | | | | |
| 536877 | SOTO COLON, HERMINIA | Address on file | | | | | | | |
| 536878 | SOTO COLON, ISLIANNE M | Address on file | | | | | | | |
| 536879 | SOTO COLON, JACQUELINE | Address on file | | | | | | | |
| 536880 | SOTO COLON, JORGE | Address on file | | | | | | | |
| 536881 | SOTO COLON, JORGE | Address on file | | | | | | | |
| 536882 | SOTO COLON, JOSE A | Address on file | | | | | | | |
| 536883 | SOTO COLON, JUAN | Address on file | | | | | | | |
| 536884 | SOTO COLON, JUAN J | Address on file | | | | | | | |
| 2025032 | Soto Colon, Julia A | Address on file | | | | | | | |
| 536885 | SOTO COLON, KIARA | Address on file | | | | | | | |
| 536886 | SOTO COLON, LUIS | Address on file | | | | | | | |
| 536887 | SOTO COLON, LUIS | Address on file | | | | | | | |
| 536888 | Soto Colon, Luis A | Address on file | | | | | | | |
| 850602 | SOTO COLON, LUIS O. | HC 2 BOX 13090 | | | | GURABO | PR | 00778-9615 | |
| 536889 | SOTO COLON, LUIS O. | Address on file | | | | | | | |
| 536890 | SOTO COLON, MARIEL | Address on file | | | | | | | |
| 536891 | SOTO COLON, MARILYN | Address on file | | | | | | | |
| 536892 | SOTO COLON, MIGUEL | Address on file | | | | | | | |
| 824757 | SOTO COLON, NADYA | Address on file | | | | | | | |
| 536893 | SOTO COLON, NADYA C | Address on file | | | | | | | |
| 2094454 | Soto Colon, Nadya C. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4241 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536894 | SOTO COLON, NILSA | Address on file | | | | | | | |
| 536895 | SOTO COLON, NORMA | Address on file | | | | | | | |
| 536896 | SOTO COLON, OLGA | Address on file | | | | | | | |
| 824758 | SOTO COLON, SANDRA | Address on file | | | | | | | |
| 536897 | SOTO COLON, SANDRA L | Address on file | | | | | | | |
| 824759 | SOTO COLON, SANDRA L | Address on file | | | | | | | |
| 1949685 | Soto Colon, Sandra L. | Address on file | | | | | | | |
| 536898 | SOTO COLON, SANTIA I | Address on file | | | | | | | |
| 1924815 | Soto Colon, Santia Iris | Address on file | | | | | | | |
| 824760 | SOTO COLON, SARAI | Address on file | | | | | | | |
| 536899 | SOTO COLON, SONIA | Address on file | | | | | | | |
| 824761 | SOTO COLON, SONIA | Address on file | | | | | | | |
| 536900 | SOTO COLON, VIVIANA | Address on file | | | | | | | |
| 536901 | SOTO COLON, WANDA I | Address on file | | | | | | | |
| 536902 | SOTO COLORADO, ALEXIS | Address on file | | | | | | | |
| 536903 | Soto Concepcion, Alexander | Address on file | | | | | | | |
| 536904 | SOTO CONCEPCION, ALEXANDER | Address on file | | | | | | | |
| 2067818 | Soto Concepcion, Alexander | Address on file | | | | | | | |
| 536905 | SOTO CONCEPCION, EMELDA | Address on file | | | | | | | |
| 536906 | SOTO CONCEPCION, MARIA | Address on file | | | | | | | |
| 536907 | SOTO CONCEPCION, MARIA L | Address on file | | | | | | | |
| 824762 | SOTO CONCEPCION, MARIA L | Address on file | | | | | | | |
| 1845172 | Soto Concepcion, Maria L. | Address on file | | | | | | | |
| 824763 | SOTO CONDE, DAYMARIS I | Address on file | | | | | | | |
| 755572 | SOTO CONSTRUCTION CORP | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 | |
| 536908 | SOTO CONTRERAS, MIRIAM | Address on file | | | | | | | |
| 536909 | SOTO CORA, AIDA D | Address on file | | | | | | | |
| 1839899 | Soto Cora, Aida D | Address on file | | | | | | | |
| 1815480 | Soto Cora, Aida D. | Address on file | | | | | | | |
| 536911 | SOTO CORA, JOSE | Address on file | | | | | | | |
| 824764 | SOTO CORA, MARCOS | Address on file | | | | | | | |
| 536912 | SOTO CORA, MARCOS A | Address on file | | | | | | | |
| 536913 | SOTO CORA, MYLENE | Address on file | | | | | | | |
| 536914 | SOTO CORA, MYLENE | Address on file | | | | | | | |
| 536915 | SOTO CORALI, GILBERTO | Address on file | | | | | | | |
| 536916 | SOTO CORALI, JULIO | Address on file | | | | | | | |
| 536917 | Soto Corali, Luis R. | Address on file | | | | | | | |
| 850603 | Soto Corchado Adelina | CB 112 BO BAJURAS | PLAYA JOBOS | | | ISABELA | PR | 00662 | |
| 1518236 | Soto Corchado, Marisol | Address on file | | | | | | | |
| 536918 | SOTO CORCHADO, MARISOL | Address on file | | | | | | | |
| 536919 | SOTO CORDERO, CARMEN | Address on file | | | | | | | |
| 536920 | Soto Cordero, Gamalier | Address on file | | | | | | | |
| 536921 | SOTO CORDERO, JOSE | Address on file | | | | | | | |
| 536922 | SOTO CORDERO, LILLIAN | Address on file | | | | | | | |
| 536923 | SOTO CORDERO, LUIS A | Address on file | | | | | | | |
| 536924 | SOTO CORDERO, MIGUEL A. | Address on file | | | | | | | |
| 536925 | SOTO CORDERO, NASHIRA | Address on file | | | | | | | |
| 536926 | SOTO CORDERO, OSCAR J | Address on file | | | | | | | |
| 536928 | SOTO CORDERO, PEDRO | Address on file | | | | | | | |
| 536927 | SOTO CORDERO, PEDRO | Address on file | | | | | | | |
| 1421949 | SOTO CORDERO, ROBERTO | AILEEN VELEZ GONZALEZ | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 536929 | Soto Cordero, Roberto | Address on file | | | | | | | |
| 536930 | SOTO CORONAS, ANGELES M. | Address on file | | | | | | | |
| 536931 | SOTO CORONAS, IBEL | Address on file | | | | | | | |
| 536932 | SOTO CORREA, IRMA I | Address on file | | | | | | | |
| 536933 | SOTO CORREA, MARIANELA | Address on file | | | | | | | |
| 536934 | SOTO CORREA, ROBERTO | Address on file | | | | | | | |
| 536935 | SOTO CORREA, YUDELKA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819850 | Soto Cors, Aida D. | Address on file | | | | | | | |
| 536936 | SOTO CORTES, EMILIA | Address on file | | | | | | | |
| 536937 | SOTO CORTES, HIPOLITO | Address on file | | | | | | | |
| 536938 | SOTO CORTES, JENNIFFER | Address on file | | | | | | | |
| 536939 | SOTO CORTES, JORGE | Address on file | | | | | | | |
| 536940 | Soto Cortes, Jorge L. | Address on file | | | | | | | |
| 536941 | SOTO CORTES, LESLY | Address on file | | | | | | | |
| 1426038 | SOTO CORTES, RICHARD | Address on file | | | | | | | |
| 536943 | SOTO CORTES, RICHARD | Address on file | | | | | | | |
| 536944 | SOTO CORTES, SAUL | Address on file | | | | | | | |
| 536945 | SOTO CORTIJO, MARIO L. | Address on file | | | | | | | |
| 536946 | SOTO COSME, MARILINE | Address on file | | | | | | | |
| 824766 | SOTO COTTO, JAVIER D | Address on file | | | | | | | |
| 536947 | SOTO COTTO, JAVIER D | Address on file | | | | | | | |
| 536948 | SOTO COTTO, MARIANELA | Address on file | | | | | | | |
| 855226 | SOTO COTTO, MARIANELA | Address on file | | | | | | | |
| 536949 | SOTO COTTO, ZULMA E | Address on file | | | | | | | |
| 536950 | SOTO CRESPO, ALBERTO | Address on file | | | | | | | |
| 536951 | SOTO CRESPO, ANGEL | Address on file | | | | | | | |
| 536952 | SOTO CRESPO, BLANCA F | Address on file | | | | | | | |
| 536953 | SOTO CRESPO, EUGENE | Address on file | | | | | | | |
| 536954 | SOTO CRESPO, GLORIA E | Address on file | | | | | | | |
| 536955 | SOTO CRESPO, HECTOR | Address on file | | | | | | | |
| 536956 | SOTO CRESPO, JAIME | Address on file | | | | | | | |
| 536957 | Soto Crespo, Jose A | Address on file | | | | | | | |
| 536958 | SOTO CRESPO, LINDA | Address on file | | | | | | | |
| 1879173 | Soto Crespo, Mayrin E. | Address on file | | | | | | | |
| 536960 | SOTO CRESPO, MAYRIN E. | Address on file | | | | | | | |
| 536961 | SOTO CRESPO, MIGUEL | Address on file | | | | | | | |
| 536962 | SOTO CRESPO, OVIDIO | Address on file | | | | | | | |
| 536963 | SOTO CRESPO, RAMON | Address on file | | | | | | | |
| 536964 | SOTO CRUET, ANDRES | Address on file | | | | | | | |
| 536965 | SOTO CRUET, EFRAIN | Address on file | | | | | | | |
| 2038486 | Soto Cruz , Zoraida | Address on file | | | | | | | |
| 850604 | SOTO CRUZ SARA | SAN JOSE | 339 CALLE BORGAÑA | | | SAN JUAN | PR | 00930 | |
| 536966 | SOTO CRUZ, ALEXIS | Address on file | | | | | | | |
| 824767 | SOTO CRUZ, ANA M | Address on file | | | | | | | |
| 2163339 | Soto Cruz, Ana Maria | Address on file | | | | | | | |
| 536968 | SOTO CRUZ, ARIEL | Address on file | | | | | | | |
| 536967 | Soto Cruz, Ariel | Address on file | | | | | | | |
| 536969 | SOTO CRUZ, ARISTIDES | Address on file | | | | | | | |
| 536970 | SOTO CRUZ, CARLOS | Address on file | | | | | | | |
| 536971 | SOTO CRUZ, CARLOS J. | Address on file | | | | | | | |
| 536972 | Soto Cruz, Carlos R | Address on file | | | | | | | |
| 76245 | SOTO CRUZ, CARMEN M | Address on file | | | | | | | |
| 627835 | SOTO CRUZ, CARMEN M. | Address on file | | | | | | | |
| 536973 | SOTO CRUZ, CARMEN M. | Address on file | | | | | | | |
| 536974 | SOTO CRUZ, CINDY | Address on file | | | | | | | |
| 536975 | SOTO CRUZ, EFRAIN | Address on file | | | | | | | |
| 536976 | SOTO CRUZ, EILEEN | Address on file | | | | | | | |
| 536977 | Soto Cruz, Elba L | Address on file | | | | | | | |
| 536978 | SOTO CRUZ, ENEMIAS | Address on file | | | | | | | |
| 536979 | Soto Cruz, Gabriel | Address on file | | | | | | | |
| 824768 | SOTO CRUZ, GENESIS | Address on file | | | | | | | |
| 536981 | SOTO CRUZ, GLADYS | Address on file | | | | | | | |
| 536982 | SOTO CRUZ, HAYDEE | Address on file | | | | | | | |
| 536983 | SOTO CRUZ, HECTOR R | Address on file | | | | | | | |
| 536984 | Soto Cruz, Henry | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 536985 | Soto Cruz, Heriberto | Address on file | | | | | | | |
| 536986 | SOTO CRUZ, HERIBERTO | Address on file | | | | | | | |
| 536987 | SOTO CRUZ, HILDA | Address on file | | | | | | | |
| 536988 | SOTO CRUZ, ISABEL | Address on file | | | | | | | |
| 536989 | SOTO CRUZ, JACQUELINE | Address on file | | | | | | | |
| 536990 | SOTO CRUZ, JACQUELINE | Address on file | | | | | | | |
| 824769 | SOTO CRUZ, JANETTE | Address on file | | | | | | | |
| 536991 | SOTO CRUZ, JANETTE | Address on file | | | | | | | |
| 536992 | SOTO CRUZ, JERRY | Address on file | | | | | | | |
| 824770 | SOTO CRUZ, JESUS | Address on file | | | | | | | |
| 536993 | SOTO CRUZ, JESUS M | Address on file | | | | | | | |
| 2087841 | Soto Cruz, Jesus Manuel | Address on file | | | | | | | |
| 536994 | SOTO CRUZ, JOSE | Address on file | | | | | | | |
| 536995 | SOTO CRUZ, JOSE A | Address on file | | | | | | | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |
| 1770837 | SOTO CRUZ, JOSE E | Address on file | | | | | | | |
| 536996 | Soto Cruz, Jose E | Address on file | | | | | | | |
| 536997 | SOTO CRUZ, JOSE L | Address on file | | | | | | | |
| 536998 | Soto Cruz, Jose L | Address on file | | | | | | | |
| 536999 | Soto Cruz, Juan R | Address on file | | | | | | | |
| 536980 | SOTO CRUZ, LUIS | Address on file | | | | | | | |
| 537000 | SOTO CRUZ, LUZ I | Address on file | | | | | | | |
| 537001 | SOTO CRUZ, LUZ M | Address on file | | | | | | | |
| 537002 | SOTO CRUZ, LUZ M. | Address on file | | | | | | | |
| 537003 | SOTO CRUZ, LYNETTE | Address on file | | | | | | | |
| 537004 | SOTO CRUZ, LYNETTE M | Address on file | | | | | | | |
| 537005 | SOTO CRUZ, MARIA | Address on file | | | | | | | |
| 537006 | SOTO CRUZ, MARIA DE LOS A | Address on file | | | | | | | |
| 537007 | SOTO CRUZ, MARITZA | Address on file | | | | | | | |
| 537008 | SOTO CRUZ, MARJORIE | Address on file | | | | | | | |
| 537009 | SOTO CRUZ, MARTIN | Address on file | | | | | | | |
| 537010 | SOTO CRUZ, MIGUEL L | Address on file | | | | | | | |
| 1861157 | Soto Cruz, Miguel L. | Address on file | | | | | | | |
| 537011 | SOTO CRUZ, MIRIAM | Address on file | | | | | | | |
| 824771 | SOTO CRUZ, MIRIAM | Address on file | | | | | | | |
| 824772 | SOTO CRUZ, MIRIAM E | Address on file | | | | | | | |
| 1993305 | Soto Cruz, Myriam I. | Address on file | | | | | | | |
| 726067 | Soto Cruz, Myrna | 315 Calle Font Martelo | Apt 605 | | | Humacao | PR | 00791-3208 | |
| 537012 | SOTO CRUZ, NELIDA | Address on file | | | | | | | |
| 537013 | SOTO CRUZ, RAMONITA | Address on file | | | | | | | |
| 537014 | SOTO CRUZ, REGINO | Address on file | | | | | | | |
| 537015 | SOTO CRUZ, SAMUEL | Address on file | | | | | | | |
| 537016 | SOTO CRUZ, SAMUEL | Address on file | | | | | | | |
| 537017 | SOTO CRUZ, SONIA M | Address on file | | | | | | | |
| 824773 | SOTO CRUZ, SONIA M. | Address on file | | | | | | | |
| 537018 | SOTO CRUZ, VICTOR | Address on file | | | | | | | |
| 824774 | SOTO CRUZ, YANIRA | Address on file | | | | | | | |
| 537020 | SOTO CRUZ, YASHIRA MARIE | Address on file | | | | | | | |
| 537021 | SOTO CRUZ, ZORAIDA | Address on file | | | | | | | |
| 824775 | SOTO CRUZ, ZORAIDA | Address on file | | | | | | | |
| 537022 | SOTO CUADRADO, EDITH J | Address on file | | | | | | | |
| 537023 | Soto Cuba, Jose L. | Address on file | | | | | | | |
| 537024 | SOTO CUBERO, AIDA L | Address on file | | | | | | | |
| 537025 | SOTO CUBERO, BENITO | Address on file | | | | | | | |
| 537026 | SOTO CUBERO, EDGARDO | Address on file | | | | | | | |
| 824776 | SOTO CUBERO, NANCY | Address on file | | | | | | | |
| 2106996 | SOTO CUEVAS, ALBERTO | Address on file | | | | | | | |
| 537027 | SOTO CUEVAS, ALBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 537028 | SOTO CUEVAS, IXIA | Address on file | | | | | | | |
| 824777 | SOTO CUEVAS, IXIA | Address on file | | | | | | | |
| 537029 | SOTO CUEVAS, IXIA M | Address on file | | | | | | | |
| 1769624 | Soto Cuevas, Ixia Milagros | Address on file | | | | | | | |
| 537030 | SOTO CUEVAS, JOSE | Address on file | | | | | | | |
| 537031 | SOTO CUEVAS, JOSE | Address on file | | | | | | | |
| 537032 | SOTO CUEVAS, MARIDELA | Address on file | | | | | | | |
| 537033 | SOTO CUEVAS, MARIELA | Address on file | | | | | | | |
| 824778 | SOTO CUEVAS, MARIELA | Address on file | | | | | | | |
| 2066549 | Soto Cuevas, Marissa | Address on file | | | | | | | |
| 537034 | SOTO CUEVAS, MARISSA | Address on file | | | | | | | |
| 824779 | SOTO CUSTODIO, ROSA | Address on file | | | | | | | |
| 824780 | SOTO CUSTODIO, ROSA | Address on file | | | | | | | |
| 537035 | SOTO CUSTODIO, ROSA I | Address on file | | | | | | | |
| 2175501 | SOTO DANIEL, MERCADO | Address on file | | | | | | | |
| 537036 | SOTO DATIL, EFRAIN | Address on file | | | | | | | |
| 824781 | SOTO DATIL, NELIDA | Address on file | | | | | | | |
| 537037 | SOTO DAVILA, EDDA L | Address on file | | | | | | | |
| 2034666 | Soto Davila, Edda L | Address on file | | | | | | | |
| 824782 | SOTO DAVILA, MARIA | Address on file | | | | | | | |
| 537038 | SOTO DAVILA, MARIA L | Address on file | | | | | | | |
| 537039 | SOTO DE ARCE, DAIANA | Address on file | | | | | | | |
| 537040 | SOTO DE CARDONA, IRMA | Address on file | | | | | | | |
| 537041 | SOTO DE FELICIANO, WANDA E | Address on file | | | | | | | |
| 537042 | SOTO DE HERNANDEZ, IRMA M | Address on file | | | | | | | |
| 824783 | SOTO DE JESUS, ALMA S | Address on file | | | | | | | |
| 537043 | SOTO DE JESUS, AWILDA | Address on file | | | | | | | |
| 537044 | SOTO DE JESUS, BRENDA | Address on file | | | | | | | |
| 1429476 | Soto de Jesus, Carlos | K4 Calle 4 | Urbanicacion Cierra Linda | | | Palamos | PR | 00957 | |
| 537045 | SOTO DE JESUS, CARLOS A. | Address on file | | | | | | | |
| 537046 | SOTO DE JESUS, DEVORA | Address on file | | | | | | | |
| 537047 | SOTO DE JESUS, DIANA | Address on file | | | | | | | |
| 537049 | SOTO DE JESUS, ELSA | Address on file | | | | | | | |
| 537048 | SOTO DE JESUS, ELSA | Address on file | | | | | | | |
| 537050 | Soto De Jesus, Erika I | Address on file | | | | | | | |
| 537051 | SOTO DE JESUS, EVELY N A | Address on file | | | | | | | |
| 537053 | SOTO DE JESUS, EVELYN | Address on file | | | | | | | |
| 537052 | SOTO DE JESUS, EVELYN | Address on file | | | | | | | |
| 537054 | SOTO DE JESUS, JOAN | Address on file | | | | | | | |
| 1259677 | SOTO DE JESUS, JOEL | Address on file | | | | | | | |
| 537056 | SOTO DE JESUS, JOEL M. | Address on file | | | | | | | |
| 537055 | SOTO DE JESUS, JOEL M. | Address on file | | | | | | | |
| 537057 | Soto De Jesus, Jose O. | Address on file | | | | | | | |
| 537058 | SOTO DE JESUS, LEYDA L. | Address on file | | | | | | | |
| 537059 | SOTO DE JESUS, LUIS | Address on file | | | | | | | |
| 537060 | Soto De Jesus, Rebeca I | Address on file | | | | | | | |
| 537061 | SOTO DE JESUS, ROSA | Address on file | | | | | | | |
| 537062 | SOTO DE LA CRUZ, JAIME | Address on file | | | | | | | |
| 537063 | SOTO DE LA CRUZ, JAIME | Address on file | | | | | | | |
| 537064 | SOTO DE LA ROSA, LYMARI | Address on file | | | | | | | |
| 537065 | SOTO DE LEON, ANNETTE M | Address on file | | | | | | | |
| 537066 | Soto De Leon, Hector Raul | Address on file | | | | | | | |
| 252141 | SOTO DE LEON, LUIS E. | Address on file | | | | | | | |
| 537067 | SOTO DE LEON, LUIS E. | Address on file | | | | | | | |
| 1864730 | Soto de Leon, Luis E. | Address on file | | | | | | | |
| 537068 | SOTO DE LORENZO, NEREIDA | Address on file | | | | | | | |
| 537069 | SOTO DE PAGAN, MARGARITA | Address on file | | | | | | | |
| 537070 | SOTO DE SANTIAGO, JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537071 | SOTO DE SANTIAGO, JAVIER | Address on file | | | | | | | |
| 537072 | SOTO DE VALDEJULI, GLORIA | Address on file | | | | | | | |
| 537073 | SOTO DE VELAZQUEZ, JOSEFA | Address on file | | | | | | | |
| 537074 | SOTO DECLET, ANGEL | Address on file | | | | | | | |
| 824784 | SOTO DECLET, DAMARYS | Address on file | | | | | | | |
| 537075 | SOTO DECLET, JUAN | Address on file | | | | | | | |
| 824785 | SOTO DECLET, LIZA M | Address on file | | | | | | | |
| 537076 | SOTO DEGONZALEZ, ANA | Address on file | | | | | | | |
| 537077 | SOTO DEIDA, DANIEL | Address on file | | | | | | | |
| 537078 | Soto Deida, Daniel M | Address on file | | | | | | | |
| 2160524 | Soto DeJesus, Luz S. | Address on file | | | | | | | |
| 537079 | SOTO DEL CUETO, JORGE E | Address on file | | | | | | | |
| 537080 | SOTO DEL CUETO, ROBERTO | Address on file | | | | | | | |
| 824786 | SOTO DEL VALLE, AXEL | Address on file | | | | | | | |
| 537081 | SOTO DEL VALLE, AXEL M | Address on file | | | | | | | |
| 537082 | SOTO DEL VALLE, KIARA | Address on file | | | | | | | |
| 537083 | SOTO DEL VALLE, LYDIA | Address on file | | | | | | | |
| 537084 | Soto Del Valle, Victor D | Address on file | | | | | | | |
| 1702610 | SOTO DEL VALLE, VICTOR DAVID | Address on file | | | | | | | |
| 537085 | SOTO DELGADO, AILEEN | Address on file | | | | | | | |
| 537086 | SOTO DELGADO, EVELYN | Address on file | | | | | | | |
| 537087 | SOTO DELGADO, JEIDIE | Address on file | | | | | | | |
| 537088 | SOTO DELGADO, JEIDIE M | Address on file | | | | | | | |
| 537089 | SOTO DELGADO, JOSE | Address on file | | | | | | | |
| 537090 | Soto Delgado, Jose Roberto | Address on file | | | | | | | |
| 537091 | SOTO DELGADO, LILLIAN | Address on file | | | | | | | |
| 537092 | SOTO DELGADO, LILLIAN J | Address on file | | | | | | | |
| 537093 | SOTO DELGADO, LUIS ANGEL | Address on file | | | | | | | |
| 537094 | SOTO DELGADO, MARIBEL | Address on file | | | | | | | |
| 537095 | SOTO DELGADO, MARILYN | Address on file | | | | | | | |
| 537096 | SOTO DELGADO, MYRIAM E. | Address on file | | | | | | | |
| 537097 | Soto Delgado, Stefanie | Address on file | | | | | | | |
| 1766629 | Soto Delgado, Stefanie | Address on file | | | | | | | |
| 855227 | SOTO DELGADO, YESSICA M. | Address on file | | | | | | | |
| 537098 | SOTO DELGADO, YESSICA M. | Address on file | | | | | | | |
| 537099 | SOTO DELIZ, EDGARDO | Address on file | | | | | | | |
| 537100 | SOTO DELVALLE, JOHANETTE | Address on file | | | | | | | |
| 537101 | SOTO DENIZARD, NEYSHA | Address on file | | | | | | | |
| 537102 | SOTO DEYNES, JUAN ALBERTO | Address on file | | | | | | | |
| 824787 | SOTO DIAZ, ANA | Address on file | | | | | | | |
| 537103 | SOTO DIAZ, ANA G | Address on file | | | | | | | |
| 2027847 | SOTO DIAZ, ANA GLORIA | Address on file | | | | | | | |
| 537104 | SOTO DIAZ, ANILDA | Address on file | | | | | | | |
| 537105 | SOTO DIAZ, ANTONIO | Address on file | | | | | | | |
| 537106 | SOTO DIAZ, ANTONIO IVAN | Address on file | | | | | | | |
| 824789 | SOTO DIAZ, AXEL | Address on file | | | | | | | |
| 537107 | SOTO DIAZ, AXEL M | Address on file | | | | | | | |
| 537108 | SOTO DIAZ, CARMEN M | Address on file | | | | | | | |
| 1421950 | SOTO DIAZ, ELVIN | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 EDIF. HERNÁNDEZ & LEBRÓN | | | AGUADILLA | PR | 00603 | |
| 537109 | Soto Diaz, Elvin O. | Address on file | | | | | | | |
| 537110 | Soto Diaz, Felipe | Address on file | | | | | | | |
| 537111 | SOTO DIAZ, GLENDA | Address on file | | | | | | | |
| 537112 | Soto Diaz, Glenda I. | Address on file | | | | | | | |
| 855228 | SOTO DIAZ, JENNIFER | Address on file | | | | | | | |
| 537113 | SOTO DIAZ, JENNIFER | Address on file | | | | | | | |
| 537114 | SOTO DIAZ, JOE | Address on file | | | | | | | |
| 537115 | SOTO DIAZ, JOEL | Address on file | | | | | | | |
| 537116 | SOTO DIAZ, JORGE L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4246 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537117 | Soto Diaz, Jose | Address on file | | | | | | | |
| 537118 | SOTO DIAZ, JOSE DOLORES | Address on file | | | | | | | |
| 824791 | SOTO DIAZ, JOSE E | Address on file | | | | | | | |
| 537119 | SOTO DIAZ, JOSE R | Address on file | | | | | | | |
| 537120 | SOTO DIAZ, JOSUE | Address on file | | | | | | | |
| 537121 | SOTO DIAZ, JUAN | Address on file | | | | | | | |
| 537122 | SOTO DIAZ, JUAN | Address on file | | | | | | | |
| 537123 | SOTO DIAZ, JULIA M | Address on file | | | | | | | |
| 537124 | SOTO DIAZ, JULIO | Address on file | | | | | | | |
| 2141280 | Soto Diaz, Junior A | Address on file | | | | | | | |
| 537125 | SOTO DIAZ, JUNIOR A. | Address on file | | | | | | | |
| 537126 | SOTO DIAZ, LEONIDES | Address on file | | | | | | | |
| 537127 | SOTO DIAZ, LILLIAM | Address on file | | | | | | | |
| 537128 | SOTO DIAZ, LUIS A. | Address on file | | | | | | | |
| 537129 | SOTO DIAZ, LUIS R. | Address on file | | | | | | | |
| 537130 | SOTO DIAZ, MADELINE | Address on file | | | | | | | |
| 537131 | SOTO DIAZ, MIGDALIA | Address on file | | | | | | | |
| 537132 | SOTO DIAZ, MOISES | Address on file | | | | | | | |
| 537133 | SOTO DIAZ, SANDRA | Address on file | | | | | | | |
| 537134 | SOTO DIAZ, SERGIO B | Address on file | | | | | | | |
| 1540038 | Soto Diaz, Victor | Address on file | | | | | | | |
| 537135 | SOTO DIAZ, WALTER | Address on file | | | | | | | |
| 537136 | SOTO DOMENECH, MARIE | Address on file | | | | | | | |
| 537137 | SOTO DOMENECH, MARITZA | Address on file | | | | | | | |
| 537138 | SOTO DOMENECH, NILDA | Address on file | | | | | | | |
| 537139 | SOTO DOMETRIZ, RAFAEL | Address on file | | | | | | | |
| 855229 | SOTO DONATO, YOMARIE | Address on file | | | | | | | |
| 537140 | SOTO DONATO, YOMARIE | Address on file | | | | | | | |
| 537141 | SOTO DONES, JOSE E. | Address on file | | | | | | | |
| 537142 | SOTO DUCOS, ANTONIO | Address on file | | | | | | | |
| 537143 | Soto Dumey, Martin A | Address on file | | | | | | | |
| 537144 | SOTO DUPERON, JACQUELINE I | Address on file | | | | | | | |
| 824792 | SOTO DUPERON, JACQUELINE I | Address on file | | | | | | | |
| 1954110 | Soto Duperon, Jacqueline I. | Address on file | | | | | | | |
| 1840884 | Soto Duperon, Jacqueline I. | Address on file | | | | | | | |
| 537145 | SOTO DURAN, GLORIA | Address on file | | | | | | | |
| 537146 | SOTO ECHEVARIA, NEIDA | Address on file | | | | | | | |
| 537147 | SOTO ECHEVARRIA, CHARLIE J. | Address on file | | | | | | | |
| 824794 | SOTO ECHEVARRIA, GERARDO | Address on file | | | | | | | |
| 537148 | SOTO ECHEVARRIA, GERARDO I | Address on file | | | | | | | |
| 537149 | SOTO ECHEVARRIA, ILIAMELIS | Address on file | | | | | | | |
| 537150 | SOTO ECHEVARRIA, ILIAMELIS | Address on file | | | | | | | |
| 537151 | SOTO ECHEVARRIA, JOSE A. | Address on file | | | | | | | |
| 537152 | SOTO ECHEVARRIA, MARIA DE LOS A | Address on file | | | | | | | |
| 537153 | SOTO ECHEVARRIA, MIRNALYS | Address on file | | | | | | | |
| 824795 | SOTO ECHEVARRIA, MIRNALYS | Address on file | | | | | | | |
| 537154 | SOTO ECHEVARRIA, MIRTA | Address on file | | | | | | | |
| 2132766 | Soto Echevarria, Mirta I. | Address on file | | | | | | | |
| 1836269 | Soto Echevarria, Neida | Address on file | | | | | | | |
| 1836269 | Soto Echevarria, Neida | Address on file | | | | | | | |
| 537155 | SOTO ECHEVARRIA, NILSA | Address on file | | | | | | | |
| 537156 | SOTO ECHEVARRIA, WANDA L | Address on file | | | | | | | |
| 537157 | Soto Echevarria, Wilson | Address on file | | | | | | | |
| 537159 | SOTO ECHEVARRIA,JOSE A. | Address on file | | | | | | | |
| 537160 | SOTO ELIAS,MARIA E. | Address on file | | | | | | | |
| 537161 | SOTO ENCARNACION, GADALFY | Address on file | | | | | | | |
| 2084060 | Soto Escalara, Carmen M. | Address on file | | | | | | | |
| 1526210 | Soto Escalera, Carmen | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537162 | SOTO ESCALERA, CARMEN | Address on file | | | | | | | |
| 1935304 | Soto Escalera, Carmen M. | Address on file | | | | | | | |
| 2087516 | Soto Escalera, Carmen M. | Address on file | | | | | | | |
| 537163 | SOTO ESCALERA, CRUZ M | Address on file | | | | | | | |
| 1889843 | Soto Escalera, Cruz M. | Address on file | | | | | | | |
| 537164 | SOTO ESCALERA, JOSE I | Address on file | | | | | | | |
| 537165 | SOTO ESCOBAR, LUIS | Address on file | | | | | | | |
| 824796 | SOTO ESCOBAR, OSCAR | Address on file | | | | | | | |
| 537166 | SOTO ESCOBAR, OSCAR | Address on file | | | | | | | |
| 2023678 | Soto Escobar, Oscar B. | Address on file | | | | | | | |
| 537167 | SOTO ESCRIBANO, ARMANDO | Address on file | | | | | | | |
| 537168 | SOTO ESCRIBANO, MARILYN | Address on file | | | | | | | |
| 537169 | SOTO ESCUTEL, ROSAURA | Address on file | | | | | | | |
| 537170 | SOTO ESPADA, ARMANDO | Address on file | | | | | | | |
| 537171 | SOTO ESPADA, ESTEBAN | Address on file | | | | | | | |
| 537172 | SOTO ESPADA, MIRIAM | Address on file | | | | | | | |
| 537173 | SOTO ESPINELL, ISRAEL | Address on file | | | | | | | |
| 537174 | SOTO ESPINOSA, LISAIRIS | Address on file | | | | | | | |
| 537175 | SOTO ESPINOSA, MARIA E | Address on file | | | | | | | |
| 1975127 | Soto Espinosa, Maria E. | Address on file | | | | | | | |
| 824797 | SOTO ESTEVES, MAGDA | Address on file | | | | | | | |
| 1529392 | Soto Esteves, Magda I | Address on file | | | | | | | |
| 537176 | SOTO ESTEVEZ, AWILDA | Address on file | | | | | | | |
| 824798 | SOTO ESTEVEZ, AWILDA | Address on file | | | | | | | |
| 537177 | SOTO ESTEVEZ, MAGDA I | Address on file | | | | | | | |
| 537177 | SOTO ESTEVEZ, MAGDA I | Address on file | | | | | | | |
| 537178 | Soto Estrada, Shirley I. | Address on file | | | | | | | |
| 537179 | SOTO FALCON, CORALIS J | Address on file | | | | | | | |
| 537181 | SOTO FALCON, NANCY | Address on file | | | | | | | |
| 537180 | SOTO FALCON, NANCY | Address on file | | | | | | | |
| 537182 | SOTO FALCON, RUBEN | Address on file | | | | | | | |
| 824800 | SOTO FALCON, XIOMARY | Address on file | | | | | | | |
| 537184 | SOTO FALTO, TERESITA | Address on file | | | | | | | |
| 537185 | SOTO FANTAUZZI, DENNIS | Address on file | | | | | | | |
| 537186 | Soto Feliciano, Alejandro | Address on file | | | | | | | |
| 537187 | SOTO FELICIANO, CINDY | Address on file | | | | | | | |
| 537188 | SOTO FELICIANO, DAVID | Address on file | | | | | | | |
| 537189 | SOTO FELICIANO, EDDIE N | Address on file | | | | | | | |
| 537190 | SOTO FELICIANO, GABRIEL | Address on file | | | | | | | |
| 537191 | SOTO FELICIANO, HIRAM | Address on file | | | | | | | |
| 537192 | SOTO FELICIANO, IVONNELLY | Address on file | | | | | | | |
| 1259678 | SOTO FELICIANO, JACQUELINE | Address on file | | | | | | | |
| 824803 | SOTO FELICIANO, JANNETE | Address on file | | | | | | | |
| 537194 | SOTO FELICIANO, JANNETE | Address on file | | | | | | | |
| 537195 | Soto Feliciano, Joel | Address on file | | | | | | | |
| 537196 | SOTO FELICIANO, JOEL | Address on file | | | | | | | |
| 2030948 | Soto Feliciano, Joel | Address on file | | | | | | | |
| 537198 | SOTO FELICIANO, JORGE | Address on file | | | | | | | |
| 537197 | SOTO FELICIANO, JORGE | Address on file | | | | | | | |
| 537199 | SOTO FELICIANO, JOSE | Address on file | | | | | | | |
| 537200 | Soto Feliciano, Jose L. | Address on file | | | | | | | |
| 537201 | SOTO FELICIANO, JOSELYN A | Address on file | | | | | | | |
| 537202 | SOTO FELICIANO, JULIA M | Address on file | | | | | | | |
| 1710719 | Soto Feliciano, Julia Margarita | Address on file | | | | | | | |
| 537203 | SOTO FELICIANO, JULIO | Address on file | | | | | | | |
| 537204 | SOTO FELICIANO, LUIS | Address on file | | | | | | | |
| 537205 | SOTO FELICIANO, MARTA | Address on file | | | | | | | |
| 537206 | SOTO FELICIANO, NIXALIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537207 | Soto Feliciano, Ricardo | Address on file | | | | | | | |
| 537208 | SOTO FELICIANO, YALITZA M. | Address on file | | | | | | | |
| 537209 | SOTO FELICIANO, YALITZA M. | Address on file | | | | | | | |
| 824805 | SOTO FELICIANO, YANNISIE | Address on file | | | | | | | |
| 537211 | SOTO FELICIANO, ZORAIDA | Address on file | | | | | | | |
| 537212 | SOTO FELIX, YARIMAR | Address on file | | | | | | | |
| 537213 | SOTO FERNANDEZ, ABBID | Address on file | | | | | | | |
| 537214 | SOTO FERNANDEZ, ANABELLE | Address on file | | | | | | | |
| 537215 | SOTO FERNANDEZ, ARMANDO | Address on file | | | | | | | |
| 537216 | SOTO FERNANDEZ, GRISELA | Address on file | | | | | | | |
| 537217 | SOTO FERNANDEZ, KAREN | Address on file | | | | | | | |
| 537218 | SOTO FERNANDEZ, KAREN | Address on file | | | | | | | |
| 537219 | SOTO FERNANDEZ, LUZ M | Address on file | | | | | | | |
| 537220 | SOTO FERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 537221 | SOTO FERREIRA, EDWIN | Address on file | | | | | | | |
| 537222 | Soto Ferreira, Edwin A | Address on file | | | | | | | |
| 537223 | SOTO FERREIRA, JOSE L | Address on file | | | | | | | |
| 537224 | SOTO FERREIRA, YARITZA | Address on file | | | | | | | |
| 537225 | SOTO FERREIRA, YARITZA | Address on file | | | | | | | |
| 537226 | SOTO FERREIRA, ZILKA | Address on file | | | | | | | |
| 537227 | SOTO FERRER, AWILDA | Address on file | | | | | | | |
| 537228 | SOTO FERRER, ISANDER | Address on file | | | | | | | |
| 537229 | SOTO FERRER, SHARON | Address on file | | | | | | | |
| 537230 | SOTO FIERRO, BLANCA C | Address on file | | | | | | | |
| 537231 | SOTO FIGUEROA, ANA C | Address on file | | | | | | | |
| 537232 | SOTO FIGUEROA, CARMEN A | Address on file | | | | | | | |
| 537233 | SOTO FIGUEROA, CECILIA | Address on file | | | | | | | |
| 537235 | SOTO FIGUEROA, DOEL | Address on file | | | | | | | |
| 537236 | SOTO FIGUEROA, EDDIE | Address on file | | | | | | | |
| 537237 | SOTO FIGUEROA, EDWIN | Address on file | | | | | | | |
| 537238 | SOTO FIGUEROA, ERNIE | Address on file | | | | | | | |
| 537239 | SOTO FIGUEROA, FELIX | Address on file | | | | | | | |
| 537240 | SOTO FIGUEROA, IRIS | Address on file | | | | | | | |
| 824807 | SOTO FIGUEROA, JESSICA L | Address on file | | | | | | | |
| 537241 | SOTO FIGUEROA, JESSIKA J | Address on file | | | | | | | |
| 1580982 | Soto Figueroa, Jessika J. | Address on file | | | | | | | |
| 537242 | SOTO FIGUEROA, LILLIAM | Address on file | | | | | | | |
| 537243 | SOTO FIGUEROA, LILLIAM | Address on file | | | | | | | |
| 537244 | SOTO FIGUEROA, MAGDA L | Address on file | | | | | | | |
| 537245 | SOTO FIGUEROA, MARISOL | Address on file | | | | | | | |
| 537246 | SOTO FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 537247 | SOTO FIGUEROA, NANCY | Address on file | | | | | | | |
| 1726136 | Soto Figueroa, Nancy | Address on file | | | | | | | |
| 824808 | SOTO FIGUEROA, NANCY | Address on file | | | | | | | |
| 537248 | SOTO FIGUEROA, RICARDO | Address on file | | | | | | | |
| 537249 | SOTO FIGUEROA, STEPHANIE | Address on file | | | | | | | |
| 537250 | SOTO FIGUEROA, YEXI | Address on file | | | | | | | |
| 537251 | SOTO FIGUEROA, YITZA O. | Address on file | | | | | | | |
| 537253 | SOTO FLORES, FELIPA D | Address on file | | | | | | | |
| 537252 | SOTO FLORES, FELIPA D | Address on file | | | | | | | |
| 824809 | SOTO FLORES, GERRYTZA | Address on file | | | | | | | |
| 537254 | SOTO FLORES, JAIME | Address on file | | | | | | | |
| 537255 | SOTO FLORES, JESUS M. | Address on file | | | | | | | |
| 537256 | SOTO FLORES, JOSE | Address on file | | | | | | | |
| 537257 | SOTO FLORES, JULIO | Address on file | | | | | | | |
| 537258 | SOTO FLORES, LUIS | Address on file | | | | | | | |
| 537259 | SOTO FLORES, LUIS A. | Address on file | | | | | | | |
| 1570072 | SOTO FLORES, LUIS ANTONIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4249 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570072 | SOTO FLORES, LUIS ANTONIO | Address on file | | | | | | | |
| 537260 | Soto Flores, Miguel | Address on file | | | | | | | |
| 537261 | SOTO FLORES, MIGUEL | Address on file | | | | | | | |
| 537262 | SOTO FLORES, MIKE K | Address on file | | | | | | | |
| 537263 | SOTO FLORES, VICTOR | Address on file | | | | | | | |
| 537264 | SOTO FLORES, ZAILIMARY | Address on file | | | | | | | |
| 537265 | SOTO FLORIDO, JULIO | Address on file | | | | | | | |
| 1578263 | Soto Florido, Maya | Address on file | | | | | | | |
| 1591079 | SOTO FLORIDO, MAYRA | Address on file | | | | | | | |
| 2042383 | Soto Florido, Mayra | Address on file | | | | | | | |
| 537267 | SOTO FONALLEDAS, JUAN | Address on file | | | | | | | |
| 537268 | SOTO FONT, ZAIDA B | Address on file | | | | | | | |
| 537269 | SOTO FONTAN, MARIA J | Address on file | | | | | | | |
| 537270 | Soto Fontanez, Olga I | Address on file | | | | | | | |
| 537271 | SOTO FORNES, JO ANN | Address on file | | | | | | | |
| 537272 | SOTO FORNES, MARIA DEL P | Address on file | | | | | | | |
| 537273 | SOTO FORTUNO, OMAR | Address on file | | | | | | | |
| 537274 | SOTO FORTUNO, OMAR G | Address on file | | | | | | | |
| 537275 | SOTO FUENTES, GILBERTO | Address on file | | | | | | | |
| 824811 | SOTO FUENTES, KARILYN N | Address on file | | | | | | | |
| 537276 | SOTO FUENTES, MIRTA L | Address on file | | | | | | | |
| 537277 | SOTO FUENTES, RANDY | Address on file | | | | | | | |
| 537278 | SOTO FUENTES, VIOLETA | Address on file | | | | | | | |
| 537279 | SOTO GALARZA, ADA I | Address on file | | | | | | | |
| 824812 | SOTO GALARZA, ANA | Address on file | | | | | | | |
| 2038102 | Soto Galarza, Ana D. | PO Box 177 | | | | San Sebastian | PR | 00685 | |
| 537281 | SOTO GALARZA, EVELYN | Address on file | | | | | | | |
| 824813 | SOTO GALARZA, EVELYN | Address on file | | | | | | | |
| 537282 | SOTO GALARZA, LISSETTE | Address on file | | | | | | | |
| 537283 | SOTO GALARZA, WANDA L. | Address on file | | | | | | | |
| 537284 | SOTO GALINDEZ, NADJAH | Address on file | | | | | | | |
| 537285 | SOTO GANDARILLA, MARIBEL | Address on file | | | | | | | |
| 537286 | SOTO GANDIA, YAHAIRA | Address on file | | | | | | | |
| 824814 | SOTO GANGONETA, YOLIMA | Address on file | | | | | | | |
| 537287 | Soto Garay, Miguel A. | Address on file | | | | | | | |
| 1257575 | SOTO GARAY, MIGUEL A. | Address on file | | | | | | | |
| 537288 | SOTO GARAY, RUBEN | Address on file | | | | | | | |
| 537289 | SOTO GARCIA, ADA | Address on file | | | | | | | |
| 537290 | SOTO GARCIA, ANA | Address on file | | | | | | | |
| 824815 | SOTO GARCIA, ANDRES | Address on file | | | | | | | |
| 537291 | SOTO GARCIA, ANDRES L | Address on file | | | | | | | |
| 537292 | SOTO GARCIA, BIANCA | Address on file | | | | | | | |
| 537293 | SOTO GARCIA, CECILIA | Address on file | | | | | | | |
| 537294 | SOTO GARCIA, CHEIKA | Address on file | | | | | | | |
| 537295 | SOTO GARCIA, CHEILA | Address on file | | | | | | | |
| 824816 | SOTO GARCIA, CHEILA Y | Address on file | | | | | | | |
| 537296 | SOTO GARCIA, CRISTOBAL | Address on file | | | | | | | |
| 537297 | SOTO GARCIA, DAIANA | Address on file | | | | | | | |
| 537298 | SOTO GARCIA, DAVID | Address on file | | | | | | | |
| 537300 | SOTO GARCIA, EDWIN | Address on file | | | | | | | |
| 537299 | SOTO GARCIA, EDWIN | Address on file | | | | | | | |
| 537301 | SOTO GARCIA, HANOI | Address on file | | | | | | | |
| 537302 | SOTO GARCIA, HERIBERT | Address on file | | | | | | | |
| 537303 | SOTO GARCIA, ILEANA | Address on file | | | | | | | |
| 537304 | SOTO GARCIA, ISOLINA | Address on file | | | | | | | |
| 537305 | SOTO GARCIA, JACKELINE | Address on file | | | | | | | |
| 537306 | SOTO GARCIA, JOSE | Address on file | | | | | | | |
| 537307 | Soto Garcia, Jose J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4250 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537308 | SOTO GARCIA, JOSE S | Address on file | | | | | | | |
| 537309 | SOTO GARCIA, JOSEPH | Address on file | | | | | | | |
| 537310 | SOTO GARCIA, JOSUE | Address on file | | | | | | | |
| 537311 | SOTO GARCIA, JUAN | Address on file | | | | | | | |
| 537312 | Soto Garcia, Julio C | Address on file | | | | | | | |
| 537313 | SOTO GARCIA, KATHYA | Address on file | | | | | | | |
| 537314 | SOTO GARCIA, LUZ | Address on file | | | | | | | |
| 2175223 | SOTO GARCIA, LUZ D. | BUZON 831 | | | | GURABO | PR | 00778 | |
| 537315 | SOTO GARCIA, LUZ E | Address on file | | | | | | | |
| 855230 | SOTO GARCIA, LUZ E. | Address on file | | | | | | | |
| 537316 | SOTO GARCIA, MANUEL | Address on file | | | | | | | |
| 537317 | SOTO GARCIA, MARGARITA | Address on file | | | | | | | |
| 537318 | SOTO GARCIA, MARIA DEL L | Address on file | | | | | | | |
| 1869066 | Soto Garcia, Maria L | Address on file | | | | | | | |
| 1992376 | Soto Garcia, Maria L. | Address on file | | | | | | | |
| 1911699 | SOTO GARCIA, MARIA L. | Address on file | | | | | | | |
| 1954593 | Soto Garcia, Maria L. | Address on file | | | | | | | |
| 1858449 | Soto Garcia, Maria L. | Address on file | | | | | | | |
| 537319 | SOTO GARCIA, MARILYN | Address on file | | | | | | | |
| 855231 | SOTO GARCIA, MARILYN | Address on file | | | | | | | |
| 537320 | SOTO GARCIA, MAYRA | Address on file | | | | | | | |
| 1926545 | Soto Garcia, Mayra | Address on file | | | | | | | |
| 537321 | SOTO GARCIA, MIGDALIA | Address on file | | | | | | | |
| 537322 | SOTO GARCIA, MIGUEL A | Address on file | | | | | | | |
| 537323 | SOTO GARCIA, MONICA | Address on file | | | | | | | |
| 824817 | SOTO GARCIA, MYRIAM | Address on file | | | | | | | |
| 537324 | SOTO GARCIA, MYRIAM | Address on file | | | | | | | |
| 824818 | SOTO GARCIA, OSCAR | Address on file | | | | | | | |
| 537325 | SOTO GARCIA, OSCAR | Address on file | | | | | | | |
| 537327 | SOTO GARCIA, PEDRO | Address on file | | | | | | | |
| 2092152 | Soto Garcia, Raquel | Address on file | | | | | | | |
| 537329 | SOTO GARCIA, ROBERTO | Address on file | | | | | | | |
| 537331 | SOTO GARCIA, TOMAS | Address on file | | | | | | | |
| 537332 | SOTO GARCIA, VANNESSA | Address on file | | | | | | | |
| 537333 | SOTO GARCIA, VERONICA | Address on file | | | | | | | |
| 537334 | SOTO GARCIA, WALDO | Address on file | | | | | | | |
| 537335 | SOTO GARCIA, WILMAIDA | Address on file | | | | | | | |
| 537336 | SOTO GARCIA, WILMAIDA | Address on file | | | | | | | |
| 537337 | SOTO GARCIA, YANINA DEL | Address on file | | | | | | | |
| 537338 | SOTO GAY, FRANCIS | Address on file | | | | | | | |
| 537339 | SOTO GAY, FRANCIS | Address on file | | | | | | | |
| 537340 | SOTO GERENA, BRENDA | Address on file | | | | | | | |
| 537341 | SOTO GERENA, JOSE A | Address on file | | | | | | | |
| 537342 | SOTO GIL, GISELLE M | Address on file | | | | | | | |
| 537343 | SOTO GINES, DEBORAH | Address on file | | | | | | | |
| 537344 | SOTO GINES, RUBEN | Address on file | | | | | | | |
| 537345 | SOTO GINES, RUBEN A | Address on file | | | | | | | |
| 537346 | SOTO GIRALDO, SUSANA | Address on file | | | | | | | |
| 537347 | SOTO GIRAUD, HECTOR H | Address on file | | | | | | | |
| 824820 | SOTO GIRAUD, MARIA | Address on file | | | | | | | |
| 2106692 | Soto Giraud, Maria C | Address on file | | | | | | | |
| 1841301 | Soto Giraud, Maria C | Address on file | | | | | | | |
| 537348 | SOTO GIRAUD, MARIA C | Address on file | | | | | | | |
| 537349 | SOTO GIRAUD, MIGUEL A | Address on file | | | | | | | |
| 537350 | SOTO GIRAUD, WANDA | Address on file | | | | | | | |
| 537351 | SOTO GIRONA, DELIA | Address on file | | | | | | | |
| 1810449 | SOTO GIRONA, DELIA M. | Address on file | | | | | | | |
| 537352 | Soto Girona, Delia M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4251 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537353 | Soto Girona, Esteban M | Address on file | | | | | | | |
| 537354 | SOTO GOMEZ, AMELIA | Address on file | | | | | | | |
| 537355 | Soto Gomez, Angel | Address on file | | | | | | | |
| 537356 | SOTO GOMEZ, BALDOMERO | Address on file | | | | | | | |
| 537357 | SOTO GOMEZ, BIANCA | Address on file | | | | | | | |
| 537358 | SOTO GOMEZ, EMILIO J. | Address on file | | | | | | | |
| 537359 | SOTO GOMEZ, GEOVAN | Address on file | | | | | | | |
| 537360 | SOTO GOMEZ, HERIBERTO | Address on file | | | | | | | |
| 537361 | SOTO GOMEZ, MARGARITA | Address on file | | | | | | | |
| 2076784 | Soto Gonzales , Lauren | Address on file | | | | | | | |
| 537362 | SOTO GONZALEZ MD, EDWIN D | Address on file | | | | | | | |
| 537363 | SOTO GONZALEZ, ABRAHAM | Address on file | | | | | | | |
| 537364 | SOTO GONZALEZ, ADA L | Address on file | | | | | | | |
| 537365 | SOTO GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 537366 | SOTO GONZALEZ, ALEX I. | Address on file | | | | | | | |
| 537367 | SOTO GONZALEZ, ALEXANDRIA | Address on file | | | | | | | |
| 1660549 | Soto Gonzalez, Aljady | Address on file | | | | | | | |
| 537368 | SOTO GONZALEZ, ALJADY | Address on file | | | | | | | |
| 537369 | Soto Gonzalez, Amador | Address on file | | | | | | | |
| 537370 | SOTO GONZALEZ, ANA | Address on file | | | | | | | |
| 537371 | SOTO GONZALEZ, ANA G | Address on file | | | | | | | |
| 1612788 | Soto Gonzalez, Ana M | Address on file | | | | | | | |
| 1596121 | Soto González, Ana M. | Address on file | | | | | | | |
| 537372 | SOTO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 537374 | SOTO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 537375 | Soto Gonzalez, Angel M. | Address on file | | | | | | | |
| 1745011 | Soto Gonzalez, Anita | Address on file | | | | | | | |
| 537376 | SOTO GONZALEZ, ANITA | Address on file | | | | | | | |
| 824821 | SOTO GONZALEZ, ARELIS | Address on file | | | | | | | |
| 537377 | SOTO GONZALEZ, AYSON | Address on file | | | | | | | |
| 537378 | SOTO GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 537379 | SOTO GONZALEZ, BIENVENIDA | Address on file | | | | | | | |
| 537380 | SOTO GONZALEZ, CACHEILA | Address on file | | | | | | | |
| 537382 | SOTO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 537383 | SOTO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 537384 | SOTO GONZALEZ, CARLOS E. | Address on file | | | | | | | |
| 537385 | SOTO GONZALEZ, CARLOS I | Address on file | | | | | | | |
| 537386 | Soto Gonzalez, Carlos O. | Address on file | | | | | | | |
| 2050650 | Soto Gonzalez, Carlos Omar | Address on file | | | | | | | |
| 1774023 | Soto González, Carlos Omar | Address on file | | | | | | | |
| 537387 | SOTO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 537388 | SOTO GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 627837 | SOTO GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 537389 | SOTO GONZALEZ, CARMEN R | Address on file | | | | | | | |
| 1769106 | Soto Gonzalez, Carmen Rosa | Address on file | | | | | | | |
| 537390 | SOTO GONZALEZ, CASIANO | Address on file | | | | | | | |
| 537391 | SOTO GONZALEZ, DAISY | Address on file | | | | | | | |
| 537392 | SOTO GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 537393 | SOTO GONZALEZ, DAVID | Address on file | | | | | | | |
| 537394 | SOTO GONZALEZ, DENISE M. | Address on file | | | | | | | |
| 824823 | SOTO GONZALEZ, DIANA I | Address on file | | | | | | | |
| 537395 | SOTO GONZALEZ, ELIAZIB | Address on file | | | | | | | |
| 537396 | SOTO GONZALEZ, ELISA | Address on file | | | | | | | |
| 537397 | SOTO GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 537398 | SOTO GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 1948306 | Soto Gonzalez, Elizabeth | Address on file | | | | | | | |
| 537399 | SOTO GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 537400 | SOTO GONZALEZ, ELSIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537401 | Soto Gonzalez, Elvis De J | Address on file | | | | | | | |
| 2025028 | Soto Gonzalez, Elvis de J. | Address on file | | | | | | | |
| 537402 | SOTO GONZALEZ, EMILIO | Address on file | | | | | | | |
| 537403 | SOTO GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 537404 | SOTO GONZALEZ, ERICK | Address on file | | | | | | | |
| 537405 | SOTO GONZALEZ, ESTRELLA | Address on file | | | | | | | |
| 537406 | SOTO GONZALEZ, ETHIEN | Address on file | | | | | | | |
| 537407 | SOTO GONZALEZ, FELIX | Address on file | | | | | | | |
| 537408 | SOTO GONZALEZ, FRANCHESCA MARY | Address on file | | | | | | | |
| 537409 | SOTO GONZALEZ, FRDESMINDO | Address on file | | | | | | | |
| 537410 | SOTO GONZALEZ, GEORGINA | Address on file | | | | | | | |
| 537411 | SOTO GONZALEZ, GIOVANY | Address on file | | | | | | | |
| 537412 | Soto Gonzalez, Gladys | Address on file | | | | | | | |
| 1732607 | Soto Gonzalez, Gloria | Address on file | | | | | | | |
| 1681893 | Soto Gonzalez, Gloria M | Address on file | | | | | | | |
| 537413 | SOTO GONZALEZ, GLORIA M | Address on file | | | | | | | |
| 537414 | Soto González, Gloria M. | Address on file | | | | | | | |
| 537415 | SOTO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 537416 | SOTO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 1257576 | SOTO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 824825 | SOTO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 537418 | SOTO GONZALEZ, HECTOR L | Address on file | | | | | | | |
| 537419 | SOTO GONZALEZ, HECTOR L | Address on file | | | | | | | |
| 537420 | SOTO GONZALEZ, HECTOR M | Address on file | | | | | | | |
| 537421 | SOTO GONZALEZ, IRIS N | Address on file | | | | | | | |
| 2205980 | Soto Gonzalez, Irma M. | Address on file | | | | | | | |
| 537422 | SOTO GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 824826 | SOTO GONZALEZ, ISMAEL R | Address on file | | | | | | | |
| 537423 | SOTO GONZALEZ, IVAN E. | Address on file | | | | | | | |
| 537424 | SOTO GONZALEZ, IVETTE I | Address on file | | | | | | | |
| 824827 | SOTO GONZALEZ, JACELYN | Address on file | | | | | | | |
| 537425 | SOTO GONZALEZ, JAIME | Address on file | | | | | | | |
| 537426 | SOTO GONZALEZ, JAMMILAH | Address on file | | | | | | | |
| 537427 | SOTO GONZALEZ, JANNETTE | Address on file | | | | | | | |
| 824828 | SOTO GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 537428 | SOTO GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 537429 | SOTO GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 824829 | SOTO GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 537430 | SOTO GONZALEZ, JORGE | Address on file | | | | | | | |
| 537431 | SOTO GONZALEZ, JORGE L | Address on file | | | | | | | |
| 537432 | SOTO GONZALEZ, JOSE | Address on file | | | | | | | |
| 537433 | SOTO GONZALEZ, JOSE A | Address on file | | | | | | | |
| 537434 | Soto Gonzalez, Jose A | Address on file | | | | | | | |
| 537435 | Soto Gonzalez, Jose A. | Address on file | | | | | | | |
| 537436 | Soto Gonzalez, Jose W | Address on file | | | | | | | |
| 537437 | SOTO GONZALEZ, JUAN | Address on file | | | | | | | |
| 537438 | SOTO GONZALEZ, JUAN | Address on file | | | | | | | |
| 537439 | SOTO GONZALEZ, JUAN A. | Address on file | | | | | | | |
| 537440 | SOTO GONZALEZ, JUAN D | Address on file | | | | | | | |
| 537441 | SOTO GONZALEZ, JULIO C. | Address on file | | | | | | | |
| 824830 | SOTO GONZALEZ, KATHERINE | Address on file | | | | | | | |
| 537442 | SOTO GONZALEZ, KATHERINE | Address on file | | | | | | | |
| 537443 | SOTO GONZALEZ, KEREN | Address on file | | | | | | | |
| 1976694 | Soto Gonzalez, Lauren | Address on file | | | | | | | |
| 2001051 | SOTO GONZALEZ, LAUREN | Address on file | | | | | | | |
| 855233 | SOTO GONZALEZ, LOURDES T. | Address on file | | | | | | | |
| 537445 | SOTO GONZALEZ, LOURDES T. | Address on file | | | | | | | |
| 1598821 | Soto Gonzalez, Luis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537447 | Soto Gonzalez, Luis A | Address on file | | | | | | | |
| 537446 | SOTO GONZALEZ, LUIS A | Address on file | | | | | | | |
| 537448 | SOTO GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 537449 | SOTO GONZALEZ, LUIS ANGEL | Address on file | | | | | | | |
| 2089555 | Soto Gonzalez, Luis Angel | Address on file | | | | | | | |
| 537450 | SOTO GONZALEZ, MADELINE | Address on file | | | | | | | |
| 537451 | Soto Gonzalez, Magali | Address on file | | | | | | | |
| 824831 | SOTO GONZALEZ, MAGALY | Address on file | | | | | | | |
| 824832 | SOTO GONZALEZ, MAGALY | Address on file | | | | | | | |
| 537452 | SOTO GONZALEZ, MAGALY | Address on file | | | | | | | |
| 1850039 | Soto Gonzalez, Manuel | Address on file | | | | | | | |
| 537453 | SOTO GONZALEZ, MANUEL | Address on file | | | | | | | |
| 537454 | SOTO GONZALEZ, MANUEL | Address on file | | | | | | | |
| 537455 | SOTO GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 1954501 | Soto Gonzalez, Margarita | Address on file | | | | | | | |
| 824833 | SOTO GONZALEZ, MARIA | Address on file | | | | | | | |
| 537456 | SOTO GONZALEZ, MARIA A | Address on file | | | | | | | |
| 537457 | SOTO GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 824834 | SOTO GONZALEZ, MARILIA | Address on file | | | | | | | |
| 537459 | SOTO GONZALEZ, MARIO | Address on file | | | | | | | |
| 2094970 | SOTO GONZALEZ, MARITZA | Address on file | | | | | | | |
| 537460 | SOTO GONZALEZ, MARTIN | Address on file | | | | | | | |
| 824835 | SOTO GONZALEZ, MAYRA A | Address on file | | | | | | | |
| 537461 | SOTO GONZALEZ, MAYRA A | Address on file | | | | | | | |
| 537462 | SOTO GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 537463 | SOTO GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 537464 | SOTO GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 537466 | Soto Gonzalez, Miguel A | Address on file | | | | | | | |
| 2054373 | SOTO GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 537465 | SOTO GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 537467 | SOTO GONZALEZ, NEFTALI | Address on file | | | | | | | |
| 537468 | SOTO GONZALEZ, NILDA | Address on file | | | | | | | |
| 537469 | SOTO GONZALEZ, NILSA GISELA | Address on file | | | | | | | |
| 537470 | SOTO GONZALEZ, NYDIA | Address on file | | | | | | | |
| 537471 | SOTO GONZALEZ, OLGA | Address on file | | | | | | | |
| 2025259 | Soto Gonzalez, Olga | Address on file | | | | | | | |
| 537472 | SOTO GONZALEZ, OMAR | Address on file | | | | | | | |
| 537473 | SOTO GONZALEZ, PROVIDENCIA | Address on file | | | | | | | |
| 537474 | SOTO GONZALEZ, RAMON L | Address on file | | | | | | | |
| 537475 | SOTO GONZALEZ, RAUL | Address on file | | | | | | | |
| 537476 | SOTO GONZALEZ, RICARDO | Address on file | | | | | | | |
| 537477 | SOTO GONZALEZ, RODNEY | Address on file | | | | | | | |
| 537478 | SOTO GONZALEZ, ROSA | Address on file | | | | | | | |
| 537479 | SOTO GONZALEZ, ROSA M | Address on file | | | | | | | |
| 537480 | SOTO GONZALEZ, ROSANGELA | Address on file | | | | | | | |
| 537481 | SOTO GONZALEZ, RUBEN | Address on file | | | | | | | |
| 537482 | SOTO GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 537483 | SOTO GONZALEZ, SANDRA M | Address on file | | | | | | | |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 824836 | SOTO GONZALEZ, SONIA | Address on file | | | | | | | |
| 2060584 | Soto Gonzalez, Sonia I. | Address on file | | | | | | | |
| 2116599 | Soto Gonzalez, Sonia I. | Address on file | | | | | | | |
| 1421951 | SOTO GONZALEZ, STEVEN | PEDRO CASTRO TOLEDO | PO BOX 575 | | | HATILLO | PR | 00659-0575 | |
| 537484 | SOTO GONZALEZ, SULINET | Address on file | | | | | | | |
| 537485 | SOTO GONZALEZ, SYLVIA E | Address on file | | | | | | | |
| 537486 | SOTO GONZALEZ, TERESA | Address on file | | | | | | | |
| 537487 | Soto Gonzalez, Waldemar | Address on file | | | | | | | |
| 537488 | Soto Gonzalez, Wilfredo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537489 | SOTO GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 537490 | SOTO GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 824837 | SOTO GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 537492 | SOTO GONZALEZ, YANETTE | Address on file | | | | | | | |
| 537493 | SOTO GONZALEZ, YARELIS | Address on file | | | | | | | |
| 824838 | SOTO GONZALEZ, YISEL D | Address on file | | | | | | | |
| 537494 | SOTO GONZALEZ,ALJADY | Address on file | | | | | | | |
| 537495 | SOTO GRACIA, CARLOS | Address on file | | | | | | | |
| 537496 | SOTO GRACIA, JUDITH | Address on file | | | | | | | |
| 824839 | SOTO GRACIA, JUDITH | Address on file | | | | | | | |
| 537497 | SOTO GRACIA, MARIA A. | Address on file | | | | | | | |
| 537498 | SOTO GRAJALES, ELIZABETH | Address on file | | | | | | | |
| 1649762 | Soto Grajales, Elizabeth | Address on file | | | | | | | |
| 537499 | SOTO GRANADO, CESAR | Address on file | | | | | | | |
| 537500 | SOTO GREEN, JOSE A. | Address on file | | | | | | | |
| 537501 | SOTO GUERRERO, NELSO | Address on file | | | | | | | |
| 537503 | SOTO GUERRERO, ISMAEL | Address on file | | | | | | | |
| 537502 | Soto Guerrero, Ismael | Address on file | | | | | | | |
| 537504 | SOTO GUERRERO, MYRNA | Address on file | | | | | | | |
| 2168231 | Soto Guilbert, Feliciano | Address on file | | | | | | | |
| 537505 | SOTO GUILLAMA, JEAN | Address on file | | | | | | | |
| 537506 | SOTO GUTIERREZ, CARMEN R | Address on file | | | | | | | |
| 537507 | SOTO GUTIERREZ, EDWIN | Address on file | | | | | | | |
| 537508 | SOTO GUTIERREZ, EDWIN JOEL | Address on file | | | | | | | |
| 537509 | SOTO GUTIERREZ, JEFFREY | Address on file | | | | | | | |
| 537510 | SOTO GUTIERREZ, JUAN A. | Address on file | | | | | | | |
| 537511 | SOTO GUTIERREZ, KAREN | Address on file | | | | | | | |
| 537512 | SOTO GUTIERREZ, OSVALDO | Address on file | | | | | | | |
| 537513 | SOTO GUZMAN, AMABEL T | Address on file | | | | | | | |
| 537514 | SOTO GUZMAN, BLANCA H | Address on file | | | | | | | |
| 537515 | SOTO GUZMAN, DAVID | Address on file | | | | | | | |
| 537516 | SOTO GUZMAN, EDRYAN | Address on file | | | | | | | |
| 537517 | SOTO GUZMAN, EFRAIN | Address on file | | | | | | | |
| 537518 | SOTO GUZMAN, ELSA | Address on file | | | | | | | |
| 537519 | SOTO GUZMAN, ESPERANZA | Address on file | | | | | | | |
| 537520 | SOTO GUZMAN, ESPERANZA Y | Address on file | | | | | | | |
| 537521 | SOTO GUZMAN, ISRAEL | Address on file | | | | | | | |
| 537522 | SOTO GUZMAN, JUAN C. | Address on file | | | | | | | |
| 537523 | SOTO GUZMAN, MANUEL | Address on file | | | | | | | |
| 537524 | SOTO GUZMAN, MARIA A. | Address on file | | | | | | | |
| 537525 | SOTO GUZMAN, MARTHA | Address on file | | | | | | | |
| 824840 | SOTO GUZMAN, REBECA | Address on file | | | | | | | |
| 537526 | SOTO GUZMAN, VIVIAN M | Address on file | | | | | | | |
| 537527 | SOTO HACHE, SAIKA | Address on file | | | | | | | |
| 537528 | SOTO HARRISON, LUIS | Address on file | | | | | | | |
| 537529 | SOTO HARRISON, LUIS A. | Address on file | | | | | | | |
| 537530 | SOTO HARRISON, LUIS D. | Address on file | | | | | | | |
| 537531 | SOTO HENRIQUEZ, JOUSHUA | Address on file | | | | | | | |
| 537534 | SOTO HERNANDEZ, AIDA N | Address on file | | | | | | | |
| 2175509 | SOTO HERNANDEZ, ANDRES J. | PO BOX 5036 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1788377 | Soto Hernandez, Benjamin | Address on file | | | | | | | |
| 537535 | SOTO HERNANDEZ, BENJAMIN | Address on file | | | | | | | |
| 2079011 | Soto Hernandez, Benjamin | Address on file | | | | | | | |
| 1791207 | Soto Hernández, Benjamín | Address on file | | | | | | | |
| 824841 | SOTO HERNANDEZ, DEEMARYS N | Address on file | | | | | | | |
| 537536 | SOTO HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 824842 | SOTO HERNANDEZ, ELBA | Address on file | | | | | | | |
| 537537 | SOTO HERNANDEZ, ELBA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4255 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537538 | SOTO HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 824843 | SOTO HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 537540 | SOTO HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 537417 | SOTO HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 824844 | SOTO HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 537539 | SOTO HERNÁNDEZ, ELVIN | LCDO. VICTOR M. MARRERO TORRES | 5B CALLE WALTTER MCK JONES | | | VILLALBA | PR | 00766 | |
| 1421952 | SOTO HERNÁNDEZ, ELVIN | VICTOR M. MARRERO TORRES | 5B CALLE WALTTER MCK JONES | | | VILLALBA | PR | 00766 | |
| 537541 | SOTO HERNANDEZ, EMELDA | Address on file | | | | | | | |
| 537542 | SOTO HERNANDEZ, EMMANUEL | Address on file | | | | | | | |
| 537543 | SOTO HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 537544 | SOTO HERNANDEZ, GLADYS E | Address on file | | | | | | | |
| 537545 | SOTO HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 537546 | Soto Hernandez, Hector H | Address on file | | | | | | | |
| 1259679 | SOTO HERNANDEZ, HIRAM | Address on file | | | | | | | |
| 537547 | SOTO HERNANDEZ, HIRAM | Address on file | | | | | | | |
| 537548 | SOTO HERNANDEZ, IGNACIO | Address on file | | | | | | | |
| 537549 | SOTO HERNANDEZ, IVELISSE M | Address on file | | | | | | | |
| 537550 | Soto Hernandez, Janet | Address on file | | | | | | | |
| 824845 | SOTO HERNANDEZ, JARICELIS | Address on file | | | | | | | |
| 537551 | SOTO HERNANDEZ, JESUS | Address on file | | | | | | | |
| 537552 | SOTO HERNANDEZ, JESUS | Address on file | | | | | | | |
| 537553 | SOTO HERNANDEZ, JOHANNA | Address on file | | | | | | | |
| 537555 | SOTO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 537554 | SOTO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 537556 | Soto Hernandez, Jose A | Address on file | | | | | | | |
| 537557 | Soto Hernandez, Jose E | Address on file | | | | | | | |
| 537557 | Soto Hernandez, Jose E | Address on file | | | | | | | |
| 537558 | SOTO HERNANDEZ, JOSE E. | Address on file | | | | | | | |
| 537559 | SOTO HERNÁNDEZ, JOSE E. | Address on file | | | | | | | |
| 537560 | SOTO HERNANDEZ, JOSSIE I. | Address on file | | | | | | | |
| 537561 | SOTO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 537562 | SOTO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 537563 | SOTO HERNANDEZ, JUAN B. | Address on file | | | | | | | |
| 537564 | SOTO HERNANDEZ, JUAN C | Address on file | | | | | | | |
| 537565 | SOTO HERNANDEZ, JUANA | Address on file | | | | | | | |
| 537566 | SOTO HERNANDEZ, KATIA Y. | Address on file | | | | | | | |
| 537567 | SOTO HERNANDEZ, LARIEL | Address on file | | | | | | | |
| 537568 | SOTO HERNANDEZ, LARITZA E | Address on file | | | | | | | |
| 537569 | SOTO HERNANDEZ, LETICIA IVETTE | Address on file | | | | | | | |
| 824846 | SOTO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 537570 | SOTO HERNANDEZ, LUIS D | Address on file | | | | | | | |
| 537571 | SOTO HERNANDEZ, LUZ D | Address on file | | | | | | | |
| 537572 | SOTO HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 537573 | SOTO HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 1259680 | SOTO HERNANDEZ, MARIA | Address on file | | | | | | | |
| 824847 | SOTO HERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 824848 | SOTO HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 537575 | SOTO HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 1917347 | Soto Hernandez, Maritza | Address on file | | | | | | | |
| 537576 | SOTO HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 537577 | SOTO HERNANDEZ, MARTA | Address on file | | | | | | | |
| 537578 | SOTO HERNANDEZ, MARY LINDA | Address on file | | | | | | | |
| 537579 | SOTO HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 537580 | SOTO HERNANDEZ, MYRIAM | Address on file | | | | | | | |
| 537581 | SOTO HERNANDEZ, MYRIAM I | Address on file | | | | | | | |
| 824849 | SOTO HERNANDEZ, NICOLAS | Address on file | | | | | | | |
| 537582 | SOTO HERNANDEZ, NICOLAS J. | Address on file | | | | | | | |
| 1909893 | Soto Hernandez, Nicolas J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1695902 | Soto Hernández, Nicolas J. | Address on file | | | | | | | |
| 537583 | SOTO HERNANDEZ, NILDA M | Address on file | | | | | | | |
| 537584 | SOTO HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 537585 | SOTO HERNANDEZ, NORMA I | Address on file | | | | | | | |
| 824851 | SOTO HERNANDEZ, NORMA I. | Address on file | | | | | | | |
| 2047842 | Soto Hernandez, Norma Iris | Address on file | | | | | | | |
| 537586 | SOTO HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 824852 | SOTO HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 537587 | SOTO HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 537588 | SOTO HERNANDEZ, RENE | Address on file | | | | | | | |
| 537589 | SOTO HERNANDEZ, RENE | Address on file | | | | | | | |
| 824853 | SOTO HERNANDEZ, ROSANA | Address on file | | | | | | | |
| 824854 | SOTO HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 537590 | SOTO HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 537591 | SOTO HERNANDEZ, SONIA | Address on file | | | | | | | |
| 537592 | SOTO HERNANDEZ, WALTER | Address on file | | | | | | | |
| 537593 | SOTO HERNANDEZ, YALITZA | Address on file | | | | | | | |
| 537594 | SOTO HERNANDEZ, YALIZBETH | Address on file | | | | | | | |
| 537595 | Soto Hernandez, Yanira | Address on file | | | | | | | |
| 537596 | SOTO HERNANDEZ, ZENAIDA | Address on file | | | | | | | |
| 1783207 | Soto Hernandez, Zenaida | Address on file | | | | | | | |
| 537597 | SOTO HERNANDEZ, ZULMA | Address on file | | | | | | | |
| 537598 | SOTO HIDALGO, KEYLA | Address on file | | | | | | | |
| 537599 | SOTO HIDALGO, KEYLA T | Address on file | | | | | | | |
| 824856 | SOTO HIDALGO, KEYLA T | Address on file | | | | | | | |
| 537600 | SOTO HUERTAS, VIRGINIA | Address on file | | | | | | | |
| 537601 | SOTO HUERTAS, VIRGINIA | Address on file | | | | | | | |
| 537602 | SOTO HUERTAS, ZENAIDA | Address on file | | | | | | | |
| 537604 | Soto Illas, Aybetmaril | Address on file | | | | | | | |
| 824857 | SOTO ILLAS, EVELYN | Address on file | | | | | | | |
| 537605 | SOTO ILLAS, EVELYN | Address on file | | | | | | | |
| 537606 | SOTO IRAOLA, NELSON | Address on file | | | | | | | |
| 537607 | SOTO IRIZARRI, HAMILTON | Address on file | | | | | | | |
| 537608 | SOTO IRIZARRY, ANGEL | Address on file | | | | | | | |
| 1259681 | SOTO IRIZARRY, CARLOS | Address on file | | | | | | | |
| 537609 | SOTO IRIZARRY, DELIA | Address on file | | | | | | | |
| 537610 | SOTO IRIZARRY, DORIS V | Address on file | | | | | | | |
| 537611 | SOTO IRIZARRY, ESTHER | Address on file | | | | | | | |
| 537612 | SOTO IRIZARRY, JOAQUIN | Address on file | | | | | | | |
| 537613 | SOTO IRIZARRY, KAREN | Address on file | | | | | | | |
| 537614 | SOTO IRIZARRY, LUIS | Address on file | | | | | | | |
| 537615 | SOTO IRIZARRY, LUIS | Address on file | | | | | | | |
| 537616 | SOTO IRIZARRY, MILDRED | Address on file | | | | | | | |
| 537617 | SOTO IRIZARRY, OSCAR | Address on file | | | | | | | |
| 537618 | SOTO IRIZARRY, RIGOBERTO | Address on file | | | | | | | |
| 537619 | SOTO IRIZARRY, RIGOBERTO | Address on file | | | | | | | |
| 824858 | SOTO IRIZARRY, SOLI | Address on file | | | | | | | |
| 537620 | SOTO IRIZARRY, SONIA | Address on file | | | | | | | |
| 537621 | SOTO ISABATS, MARGARITA | Address on file | | | | | | | |
| 537622 | SOTO ISOBATS, MARGARITA | Address on file | | | | | | | |
| 537623 | SOTO ISOBATS, PASCUAL | Address on file | | | | | | | |
| 537624 | SOTO JAUME, KEILA A | Address on file | | | | | | | |
| 537625 | SOTO JAVIER, MARIANO | Address on file | | | | | | | |
| 537626 | SOTO JAVIER, MYRNA | Address on file | | | | | | | |
| 1457878 | Soto Jimenez , Hector M. | Address on file | | | | | | | |
| 2148707 | Soto Jimenez, Alberto | Address on file | | | | | | | |
| 537627 | SOTO JIMENEZ, ALEXANDRA | Address on file | | | | | | | |
| 537629 | SOTO JIMENEZ, ASLIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537630 | SOTO JIMENEZ, CARMEN V | Address on file | | | | | | | |
| 1966465 | Soto Jimenez, Carmen V | Address on file | | | | | | | |
| 1832590 | Soto Jimenez, Carmen V. | Address on file | | | | | | | |
| 2016721 | Soto Jimenez, Carmen V. | Address on file | | | | | | | |
| 637427 | SOTO JIMENEZ, DENISE | Address on file | | | | | | | |
| 824859 | SOTO JIMENEZ, EMMANUEL | Address on file | | | | | | | |
| 537632 | SOTO JIMENEZ, EMMANUEL | Address on file | | | | | | | |
| 2001996 | SOTO JIMENEZ, FELICITA | Address on file | | | | | | | |
| 537633 | SOTO JIMENEZ, FELICITA | Address on file | | | | | | | |
| 537634 | SOTO JIMENEZ, GILBERTO | Address on file | | | | | | | |
| 537635 | SOTO JIMENEZ, HECTOR | Address on file | | | | | | | |
| 537636 | Soto Jimenez, Heriberto | Address on file | | | | | | | |
| 2152359 | Soto Jimenez, Ivan | Address on file | | | | | | | |
| 2152359 | Soto Jimenez, Ivan | Address on file | | | | | | | |
| 537637 | Soto Jimenez, Jose L | Address on file | | | | | | | |
| 1458602 | Soto Jimenez, Miguel A | Address on file | | | | | | | |
| 537638 | SOTO JIMENEZ, MISAEL | Address on file | | | | | | | |
| 537639 | SOTO JIMENEZ, NAYDA I | Address on file | | | | | | | |
| 537640 | SOTO JIMENEZ, NOEMI | Address on file | | | | | | | |
| 537641 | SOTO JIMENEZ, OLGA | Address on file | | | | | | | |
| 537642 | SOTO JIMENEZ, RAMON | Address on file | | | | | | | |
| 537643 | Soto Jimenez, Ramon A. | Address on file | | | | | | | |
| 824860 | SOTO JIMENEZ, SOR | Address on file | | | | | | | |
| 537644 | SOTO JIMENEZ, SOR E | Address on file | | | | | | | |
| 537645 | SOTO JIMENEZ, WILBERT | Address on file | | | | | | | |
| 537646 | SOTO JIMINEZ, RUBEN | Address on file | | | | | | | |
| 537647 | SOTO JUARBE, KATYA M | Address on file | | | | | | | |
| 537648 | SOTO JUSTINIANO, JAVIER | Address on file | | | | | | | |
| 839874 | Soto Justiniano, Javier | Address on file | | | | | | | |
| 537649 | SOTO LA TORRE KEICHA | C/46 CC 18 URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 537650 | SOTO LA TORRE MILAGRO | COND.LOS CLAVELES 100 CARR.846 PMB 079 | | | | TRUJILLO ALTO. | PR | 00976 | |
| 537651 | SOTO LABORDE, JOSE | Address on file | | | | | | | |
| 537652 | SOTO LABORDE, MANUEL | Address on file | | | | | | | |
| 2159173 | Soto Laboy, Jorge Eduardo | Address on file | | | | | | | |
| 537653 | SOTO LACOURT, MIGUEL | Address on file | | | | | | | |
| 537654 | SOTO LAMBOY, DAVID | Address on file | | | | | | | |
| 537655 | SOTO LAMBOY, LILLIAM I | Address on file | | | | | | | |
| 537656 | SOTO LAMBOY, NELSON | Address on file | | | | | | | |
| 824861 | SOTO LAMBOY, SONIA | Address on file | | | | | | | |
| 1651907 | Soto Lamboy, Sonia M. | Address on file | | | | | | | |
| 537658 | SOTO LAMBOY, WANDA | Address on file | | | | | | | |
| 537659 | SOTO LANAUSSE, ISRAEL | Address on file | | | | | | | |
| 537660 | SOTO LANAUSSE, MARGARITA | Address on file | | | | | | | |
| 537661 | SOTO LANDRO, ANGEL W | Address on file | | | | | | | |
| 824862 | SOTO LANDRO, ANGEL W | Address on file | | | | | | | |
| 537662 | SOTO LANTIGUA, DANIA M | Address on file | | | | | | | |
| 537663 | SOTO LARACUENTE, ROSA I | Address on file | | | | | | | |
| 2000164 | Soto Laracuente, Rosa Iris | HC02 Box 7498 | | | | Penuelas | PR | 00624 | |
| 537664 | SOTO LARROY, WILLIAM | Address on file | | | | | | | |
| 537628 | SOTO LAUJIER, RUBEN | Address on file | | | | | | | |
| 537665 | SOTO LAUREANO, GILBERTO | Address on file | | | | | | | |
| 537666 | SOTO LAUREANO, JURISAN | Address on file | | | | | | | |
| 2236716 | Soto Lebron, Bernardo | Address on file | | | | | | | |
| 537667 | SOTO LEBRON, BRENDA I | Address on file | | | | | | | |
| 1861463 | Soto Lebron, Caridad | Address on file | | | | | | | |
| 537668 | SOTO LEBRON, CARIDAD | Address on file | | | | | | | |
| 537669 | SOTO LEBRON, DENNISSE E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537670 | SOTO LEBRON, EDGARDO | Address on file | | | | | | | |
| 537671 | SOTO LEBRON, ISRAEL | Address on file | | | | | | | |
| 537672 | SOTO LEBRON, JESUS | Address on file | | | | | | | |
| 537673 | Soto Lebron, Jose A | Address on file | | | | | | | |
| 537674 | SOTO LEBRON, JOSE J. | Address on file | | | | | | | |
| 855234 | SOTO LEBRON, JOSE J. | Address on file | | | | | | | |
| 537675 | SOTO LEBRON, LILLIAN F | Address on file | | | | | | | |
| 537676 | SOTO LEBRON, MARIA | Address on file | | | | | | | |
| 2098747 | Soto Lebron, Maria V. | Address on file | | | | | | | |
| 537678 | SOTO LEBRON, MYRNA E | Address on file | | | | | | | |
| 1917869 | Soto Lebron, Myrna Y | Address on file | | | | | | | |
| 537679 | SOTO LEBRON, MYRNA Y. | Address on file | | | | | | | |
| 824863 | SOTO LEBRON, NELSON | Address on file | | | | | | | |
| 537680 | SOTO LEBRON, NOEMI | Address on file | | | | | | | |
| 1928864 | Soto Lebron, Priscila | Address on file | | | | | | | |
| 2051133 | Soto Lebron, Priscila | Address on file | | | | | | | |
| 537681 | SOTO LEBRON, PRISCILLA | Address on file | | | | | | | |
| 537682 | SOTO LEBRON, SOL | Address on file | | | | | | | |
| 537683 | SOTO LEBRON, SONIA | Address on file | | | | | | | |
| 537684 | Soto Lebron, William | Address on file | | | | | | | |
| 1733916 | Soto Lebron, Zulma | Address on file | | | | | | | |
| 537685 | SOTO LEBRON, ZULMA | Address on file | | | | | | | |
| 537686 | SOTO LEDESMA, JUDITH | Address on file | | | | | | | |
| 537687 | SOTO LEON, ANTONIO | Address on file | | | | | | | |
| 824864 | SOTO LEON, LOURDES | Address on file | | | | | | | |
| 537688 | SOTO LEON, LOURDES | Address on file | | | | | | | |
| 1649291 | Soto Leyia, Manuela | Address on file | | | | | | | |
| 1733037 | SOTO LEYVA, MANUELA | Address on file | | | | | | | |
| 537689 | SOTO LEYVA, MANUELA | Address on file | | | | | | | |
| 537690 | SOTO LINARES, LUIS | Address on file | | | | | | | |
| 537691 | SOTO LLANES, WILFREDO | Address on file | | | | | | | |
| 537692 | SOTO LLAUGER, DANIEL | Address on file | | | | | | | |
| 850605 | SOTO LLERAS NANCY A. | URB JARDINES II | D19 CALLE GARDENIA | | | CAYEY | PR | 00736 | |
| 537693 | SOTO LLERAS, NANCY | Address on file | | | | | | | |
| 537694 | SOTO LLERAS, NANCY A. | Address on file | | | | | | | |
| 537695 | SOTO LLERAZ, JOSE | Address on file | | | | | | | |
| 537696 | SOTO LLITERAS, LUIS | Address on file | | | | | | | |
| 537697 | SOTO LLOPIZ, VICTOR | Address on file | | | | | | | |
| 824865 | SOTO LLORENS, CARMEN | Address on file | | | | | | | |
| 537698 | SOTO LLORET, JOSUE | Address on file | | | | | | | |
| 537699 | SOTO LOMBAY, MYRNA N | Address on file | | | | | | | |
| 1868996 | SOTO LOPEZ , GERARDO A | Address on file | | | | | | | |
| 856481 | SOTO LOPEZ MD, IAN R | PO BOX 4217 | | | | CAROLINA | PR | 00982 | |
| 537701 | SOTO LOPEZ MD, LUIS A | Address on file | | | | | | | |
| 537702 | SOTO LOPEZ, ADAMARI | Address on file | | | | | | | |
| 537704 | SOTO LOPEZ, ALIDA | Address on file | | | | | | | |
| 537705 | SOTO LOPEZ, ANGEL | Address on file | | | | | | | |
| 537706 | SOTO LOPEZ, ARIEL | Address on file | | | | | | | |
| 537707 | SOTO LOPEZ, ARLENE | Address on file | | | | | | | |
| 824866 | SOTO LOPEZ, ARNALDO A | Address on file | | | | | | | |
| 537708 | SOTO LOPEZ, BENJAMIN | Address on file | | | | | | | |
| 537709 | SOTO LOPEZ, CINDY | Address on file | | | | | | | |
| 537710 | SOTO LOPEZ, DANIEL | Address on file | | | | | | | |
| 537711 | SOTO LOPEZ, EDNA I | Address on file | | | | | | | |
| 1641287 | Soto Lopez, Edna I. | Address on file | | | | | | | |
| 537712 | SOTO LOPEZ, EDUARDO | Address on file | | | | | | | |
| 537713 | SOTO LOPEZ, ENID | Address on file | | | | | | | |
| 537714 | SOTO LOPEZ, GERARDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4259 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537715 | Soto Lopez, Gerardo A | Address on file | | | | | | | |
| 537716 | SOTO LOPEZ, GLADYS | Address on file | | | | | | | |
| 2059736 | SOTO LOPEZ, GUADALUPE | Address on file | | | | | | | |
| 537717 | SOTO LOPEZ, GUADALUPE | Address on file | | | | | | | |
| 537718 | SOTO LOPEZ, JOELY | Address on file | | | | | | | |
| 537719 | SOTO LOPEZ, JOSE | Address on file | | | | | | | |
| 537720 | SOTO LOPEZ, JOSE | Address on file | | | | | | | |
| 537721 | SOTO LOPEZ, JOSE A. | Address on file | | | | | | | |
| 537723 | SOTO LOPEZ, JOSE R | Address on file | | | | | | | |
| 537722 | SOTO LOPEZ, JOSE R | Address on file | | | | | | | |
| 537724 | Soto Lopez, Jose Ramon | Address on file | | | | | | | |
| 537725 | SOTO LOPEZ, JOSEFINA | Address on file | | | | | | | |
| 537726 | SOTO LOPEZ, JOSUE | Address on file | | | | | | | |
| 2170952 | Soto Lopez, Juan | Address on file | | | | | | | |
| 537727 | SOTO LOPEZ, JUAN | Address on file | | | | | | | |
| 537728 | Soto Lopez, Julio A | Address on file | | | | | | | |
| 824867 | SOTO LOPEZ, KARELEME | Address on file | | | | | | | |
| 537729 | SOTO LOPEZ, KARELENE | Address on file | | | | | | | |
| 824868 | SOTO LOPEZ, KARELENE | Address on file | | | | | | | |
| 537730 | SOTO LOPEZ, KAREN | Address on file | | | | | | | |
| 537731 | SOTO LOPEZ, LESLIE K | Address on file | | | | | | | |
| 537732 | SOTO LOPEZ, LIZBETH Y | Address on file | | | | | | | |
| 537733 | SOTO LOPEZ, LUIS A | Address on file | | | | | | | |
| 1969770 | SOTO LOPEZ, LUIS A. | Address on file | | | | | | | |
| 537734 | SOTO LOPEZ, MARCELINO | Address on file | | | | | | | |
| 537735 | SOTO LOPEZ, MARIA E | Address on file | | | | | | | |
| 537736 | SOTO LOPEZ, MARLYN | Address on file | | | | | | | |
| 537737 | SOTO LOPEZ, MARTA | Address on file | | | | | | | |
| 537738 | SOTO LOPEZ, MAYDA L | Address on file | | | | | | | |
| 855235 | SOTO LOPEZ, MIGUEL | Address on file | | | | | | | |
| 537739 | SOTO LOPEZ, MIGUEL | Address on file | | | | | | | |
| 537740 | SOTO LOPEZ, MIGUEL A. | Address on file | | | | | | | |
| 537741 | SOTO LOPEZ, MILAGROS | Address on file | | | | | | | |
| 537742 | SOTO LOPEZ, NELIDA | Address on file | | | | | | | |
| 537743 | SOTO LOPEZ, OLGA | Address on file | | | | | | | |
| 537744 | SOTO LOPEZ, OMAR | Address on file | | | | | | | |
| 537745 | SOTO LOPEZ, OSCAR | Address on file | | | | | | | |
| 537746 | SOTO LOPEZ, PABLO | Address on file | | | | | | | |
| 537747 | SOTO LOPEZ, RAMON | Address on file | | | | | | | |
| 537748 | Soto Lopez, Ramon E | Address on file | | | | | | | |
| 537749 | SOTO LOPEZ, RICARDO | Address on file | | | | | | | |
| 537750 | Soto Lopez, Roberto | Address on file | | | | | | | |
| 537751 | SOTO LOPEZ, ROSA J | Address on file | | | | | | | |
| 537752 | SOTO LOPEZ, SALVADOR | Address on file | | | | | | | |
| 537753 | SOTO LOPEZ, SANDRA | Address on file | | | | | | | |
| 537754 | SOTO LOPEZ, SANDRA D. | Address on file | | | | | | | |
| 537755 | SOTO LOPEZ, WILLIAM | Address on file | | | | | | | |
| 537756 | SOTO LOPEZ, YAJAIRA | Address on file | | | | | | | |
| 537757 | SOTO LOPEZ, YARIXA | Address on file | | | | | | | |
| 537758 | SOTO LOPEZ, YOLANDA | Address on file | | | | | | | |
| 537759 | SOTO LORENZANA, FRANCES I | Address on file | | | | | | | |
| 537760 | SOTO LORENZO, CARLOS J | Address on file | | | | | | | |
| 537761 | SOTO LORENZO, DIANA | Address on file | | | | | | | |
| 537762 | SOTO LORENZO, IVAN | Address on file | | | | | | | |
| 537763 | SOTO LORENZO, IVAN J. | Address on file | | | | | | | |
| 1259682 | SOTO LORENZO, IVELISSE | Address on file | | | | | | | |
| 1259683 | SOTO LORENZO, ZORAIDA | Address on file | | | | | | | |
| 537764 | SOTO LOZADA, BRENDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537765 | SOTO LOZADA, CARMEN IRIS | Address on file | | | | | | | |
| 824869 | SOTO LOZADA, MARIA | Address on file | | | | | | | |
| 537766 | SOTO LOZADA, MARIA I | Address on file | | | | | | | |
| 537767 | Soto Lozada, Militza | Address on file | | | | | | | |
| 537769 | SOTO LOZADA, NANCY | Address on file | | | | | | | |
| 537770 | Soto Lucca, Michael C | Address on file | | | | | | | |
| 537771 | SOTO LUCCA, VLADIMIR | Address on file | | | | | | | |
| 537772 | SOTO LUCIANO, JOSEAN | Address on file | | | | | | | |
| 537773 | SOTO LUGO, ANGEL D. | Address on file | | | | | | | |
| 1821498 | Soto Lugo, Angel Daniel | Address on file | | | | | | | |
| 537774 | SOTO LUGO, DIANA | Address on file | | | | | | | |
| 537775 | Soto Lugo, Edgar | Address on file | | | | | | | |
| 537776 | SOTO LUGO, QUETSY | Address on file | | | | | | | |
| 537778 | SOTO LUGO, SONIA | Address on file | | | | | | | |
| 537779 | SOTO LUGO, VICTOR | Address on file | | | | | | | |
| 537780 | SOTO LUNA, JACINTO | Address on file | | | | | | | |
| 537781 | SOTO MACHADO, LILLIAM N | Address on file | | | | | | | |
| 537782 | SOTO MAINARDI, MARIA E. | Address on file | | | | | | | |
| 537783 | SOTO MAISONET, QUETCY | Address on file | | | | | | | |
| 537784 | SOTO MAISONOVE, MIGUEL A. | Address on file | | | | | | | |
| 850606 | SOTO MALAVE NITZA | URB VILLA PINARES | 318 PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 537786 | SOTO MALAVE, ANA | Address on file | | | | | | | |
| 537787 | SOTO MALAVE, DORA L | Address on file | | | | | | | |
| 537788 | SOTO MALAVE, HECTOR A. | Address on file | | | | | | | |
| 537789 | SOTO MALAVE, ISRAEL | Address on file | | | | | | | |
| 537790 | SOTO MALAVE, ISRAEL | Address on file | | | | | | | |
| 1591312 | Soto Malave, Israel | Address on file | | | | | | | |
| 537791 | SOTO MALAVE, MARIA | Address on file | | | | | | | |
| 537792 | SOTO MALAVE, MARIA A | Address on file | | | | | | | |
| 537793 | SOTO MALAVE, MARIA D | Address on file | | | | | | | |
| 537794 | SOTO MALAVE, MARY N | Address on file | | | | | | | |
| 537795 | SOTO MALAVE, MARY N | Address on file | | | | | | | |
| 537797 | SOTO MALDONADO MD, SARANETTE | Address on file | | | | | | | |
| 537798 | SOTO MALDONADO, ARLENE | Address on file | | | | | | | |
| 537799 | SOTO MALDONADO, ARTURO | Address on file | | | | | | | |
| 824870 | SOTO MALDONADO, CARLOS A | Address on file | | | | | | | |
| 537800 | SOTO MALDONADO, CESAR | Address on file | | | | | | | |
| 537801 | SOTO MALDONADO, CHRISTIAN M | Address on file | | | | | | | |
| 537802 | SOTO MALDONADO, DELIA | Address on file | | | | | | | |
| 824871 | SOTO MALDONADO, DELIA E | Address on file | | | | | | | |
| 537803 | SOTO MALDONADO, DELIA E | Address on file | | | | | | | |
| 537804 | SOTO MALDONADO, EDNA | Address on file | | | | | | | |
| 537805 | SOTO MALDONADO, EDNA J | Address on file | | | | | | | |
| 1934549 | Soto Maldonado, Edna J. | Address on file | | | | | | | |
| 2079566 | Soto Maldonado, Edna J. | Address on file | | | | | | | |
| 2008415 | Soto Maldonado, Edna Johanna | Address on file | | | | | | | |
| 537806 | SOTO MALDONADO, EDNA V. | Address on file | | | | | | | |
| 537807 | SOTO MALDONADO, ERNESTO | Address on file | | | | | | | |
| 537808 | SOTO MALDONADO, ERNESTO L | Address on file | | | | | | | |
| 537809 | SOTO MALDONADO, ISABEL | Address on file | | | | | | | |
| 537810 | SOTO MALDONADO, ISABEL | Address on file | | | | | | | |
| 537811 | SOTO MALDONADO, ISMAEL | Address on file | | | | | | | |
| 537812 | SOTO MALDONADO, JIMMY | Address on file | | | | | | | |
| 537813 | SOTO MALDONADO, JOEL | Address on file | | | | | | | |
| 537814 | SOTO MALDONADO, JOEL D | Address on file | | | | | | | |
| 537815 | SOTO MALDONADO, JOSE | Address on file | | | | | | | |
| 537816 | Soto Maldonado, Jose L | Address on file | | | | | | | |
| 824873 | SOTO MALDONADO, LAURA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537817 | SOTO MALDONADO, LISBET | Address on file | | | | | | | |
| 824874 | SOTO MALDONADO, LISBETT | Address on file | | | | | | | |
| 537818 | SOTO MALDONADO, LISBETT | Address on file | | | | | | | |
| 2051894 | SOTO MALDONADO, LISBETT | Address on file | | | | | | | |
| 537819 | SOTO MALDONADO, MALENY | Address on file | | | | | | | |
| 537820 | SOTO MALDONADO, MARCELINO | Address on file | | | | | | | |
| 537821 | SOTO MALDONADO, MARGARITA | Address on file | | | | | | | |
| 537822 | SOTO MALDONADO, MARGARITA | Address on file | | | | | | | |
| 824876 | SOTO MALDONADO, MARIELISA | Address on file | | | | | | | |
| 537823 | SOTO MALDONADO, MARIELSA | Address on file | | | | | | | |
| 537825 | SOTO MALDONADO, ORLANDO | Address on file | | | | | | | |
| 537826 | SOTO MALDONADO, ORLANDO | Address on file | | | | | | | |
| 824877 | SOTO MALDONADO, ROSA | Address on file | | | | | | | |
| 537827 | SOTO MALDONADO, ROSA | Address on file | | | | | | | |
| 1652094 | Soto Maldonado, Rosa M. | Address on file | | | | | | | |
| 537828 | SOTO MALDONADO, VALERIE | Address on file | | | | | | | |
| 537829 | SOTO MALDONADO, VICTOR | Address on file | | | | | | | |
| 537830 | SOTO MALDONADO, ZORAIDA | Address on file | | | | | | | |
| 824878 | SOTO MALPICA, JACKELINE | Address on file | | | | | | | |
| 537831 | Soto Mangual, Ricardo | Address on file | | | | | | | |
| 537832 | SOTO MANZANO, JOSE R. | Address on file | | | | | | | |
| 537833 | SOTO MARCANO, JOSHUA | Address on file | | | | | | | |
| 537834 | Soto Marengo, Lilliam | Address on file | | | | | | | |
| 537835 | SOTO MARIANI, MONSERRATE | Address on file | | | | | | | |
| 537836 | SOTO MARQUEZ, ALFONSO | Address on file | | | | | | | |
| 1421953 | SOTO MARQUEZ, ANELISA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 537837 | SOTO MARQUEZ, ANELISA | Address on file | | | | | | | |
| 1460409 | SOTO MARQUEZ, ANELISA | Address on file | | | | | | | |
| 824879 | SOTO MARQUEZ, CARMEN | Address on file | | | | | | | |
| 537839 | SOTO MARQUEZ, CARMEN K | Address on file | | | | | | | |
| 537840 | SOTO MARQUEZ, CARMEN L | Address on file | | | | | | | |
| 824880 | SOTO MARQUEZ, CARMEN L | Address on file | | | | | | | |
| 537841 | SOTO MARQUEZ, GLORIA | Address on file | | | | | | | |
| 537842 | SOTO MARQUEZ, GLORIA | Address on file | | | | | | | |
| 537843 | SOTO MARQUEZ, IRIS M | Address on file | | | | | | | |
| 537844 | SOTO MARQUEZ, ISAIAS | Address on file | | | | | | | |
| 537845 | SOTO MARQUEZ, JOSE | Address on file | | | | | | | |
| 2176547 | SOTO MARQUEZ, OSCAR R. | HC-02 BOX 13320 | | | | Aguas Buenas | PR | 00703 | |
| 824882 | SOTO MARRERO, ANNIE | Address on file | | | | | | | |
| 537846 | SOTO MARRERO, ELBA | Address on file | | | | | | | |
| 537847 | SOTO MARRERO, ELBA M. | Address on file | | | | | | | |
| 537848 | SOTO MARRERO, ELINDA | Address on file | | | | | | | |
| 537849 | SOTO MARRERO, GLADYS | Address on file | | | | | | | |
| 537850 | Soto Marrero, Luis R | Address on file | | | | | | | |
| 537851 | SOTO MARRERO, LYDIA | Address on file | | | | | | | |
| 537852 | SOTO MARTELL, KATHIAYARI | Address on file | | | | | | | |
| 537853 | SOTO MARTIN, DAVID | Address on file | | | | | | | |
| 537854 | SOTO MARTIN, WILLIAM | Address on file | | | | | | | |
| 537856 | SOTO MARTINEZ, AIDA | Address on file | | | | | | | |
| 537858 | Soto Martinez, Anibal | Address on file | | | | | | | |
| 537859 | SOTO MARTINEZ, AURIALINA | Address on file | | | | | | | |
| 537860 | SOTO MARTINEZ, BETSY | Address on file | | | | | | | |
| 537861 | SOTO MARTINEZ, CARLOS | Address on file | | | | | | | |
| 537862 | SOTO MARTINEZ, CARMEN | Address on file | | | | | | | |
| 537863 | SOTO MARTINEZ, CARMEN | Address on file | | | | | | | |
| 537864 | SOTO MARTINEZ, DAISSY | Address on file | | | | | | | |
| 537865 | SOTO MARTINEZ, DANNY | Address on file | | | | | | | |
| 824883 | SOTO MARTINEZ, DELMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4262 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824884 | SOTO MARTINEZ, DELMA | Address on file | | | | | | | |
| 537867 | SOTO MARTINEZ, EMANUEL | Address on file | | | | | | | |
| 1571856 | Soto Martinez, Eugenio | Address on file | | | | | | | |
| 537868 | SOTO MARTINEZ, EVELYN | Address on file | | | | | | | |
| 537869 | Soto Martinez, Felix | Address on file | | | | | | | |
| 537870 | SOTO MARTINEZ, FLORA | Address on file | | | | | | | |
| 537871 | SOTO MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 537872 | SOTO MARTINEZ, GUILLERMO | Address on file | | | | | | | |
| 537873 | SOTO MARTINEZ, GWENDOLYNE | Address on file | | | | | | | |
| 1897249 | Soto Martinez, Gwendolyne | Address on file | | | | | | | |
| 537875 | SOTO MARTINEZ, HECTOR | Address on file | | | | | | | |
| 537874 | SOTO MARTINEZ, HECTOR | Address on file | | | | | | | |
| 2091459 | Soto Martinez, Heriberto | Address on file | | | | | | | |
| 537877 | Soto Martinez, Johanna | Address on file | | | | | | | |
| 537878 | SOTO MARTINEZ, JORMIL O. | Address on file | | | | | | | |
| 2062972 | Soto Martinez, Jose | Address on file | | | | | | | |
| 537879 | SOTO MARTINEZ, LIZEIDA | Address on file | | | | | | | |
| 824885 | SOTO MARTINEZ, LOURDES L | Address on file | | | | | | | |
| 824886 | SOTO MARTINEZ, LUIS | Address on file | | | | | | | |
| 537880 | SOTO MARTINEZ, LUIS | Address on file | | | | | | | |
| 824887 | SOTO MARTINEZ, LUIS | Address on file | | | | | | | |
| 537881 | SOTO MARTINEZ, LUIS A | Address on file | | | | | | | |
| 537882 | SOTO MARTINEZ, LUISA M | Address on file | | | | | | | |
| 824888 | SOTO MARTINEZ, MAGALY | Address on file | | | | | | | |
| 1544100 | Soto Martinez, Magaly | Address on file | | | | | | | |
| 1493751 | Soto Martinez, Magaly | Address on file | | | | | | | |
| 537884 | SOTO MARTINEZ, MARCIAL | Address on file | | | | | | | |
| 296062 | Soto Martinez, Marcial | Address on file | | | | | | | |
| 537886 | SOTO MARTINEZ, MARILY I | Address on file | | | | | | | |
| 1700139 | Soto Martinez, Marily I. | Address on file | | | | | | | |
| 537887 | SOTO MARTINEZ, MARTIN | Address on file | | | | | | | |
| 537888 | Soto Martinez, Martin F | Address on file | | | | | | | |
| 537890 | SOTO MARTINEZ, MELISSA | Address on file | | | | | | | |
| 537889 | SOTO MARTINEZ, MELISSA | Address on file | | | | | | | |
| 537891 | SOTO MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 537892 | SOTO MARTINEZ, MILTA | Address on file | | | | | | | |
| 537893 | SOTO MARTINEZ, PROVIDENCIA | Address on file | | | | | | | |
| 537894 | Soto Martinez, Rafael | Address on file | | | | | | | |
| 537895 | SOTO MARTINEZ, RAMON | Address on file | | | | | | | |
| 824889 | SOTO MARTINEZ, RAMON L | Address on file | | | | | | | |
| 537896 | SOTO MARTINEZ, RAMON L. | Address on file | | | | | | | |
| 537897 | SOTO MARTINEZ, REBECA | Address on file | | | | | | | |
| 824890 | SOTO MARTINEZ, RENAN | Address on file | | | | | | | |
| 537898 | SOTO MARTINEZ, RENAN A | Address on file | | | | | | | |
| 537899 | SOTO MARTINEZ, RUTH | Address on file | | | | | | | |
| 537902 | SOTO MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 537900 | SOTO MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 537901 | Soto Martinez, Wilfredo | Address on file | | | | | | | |
| 537903 | SOTO MARTINEZ, YADIRA | Address on file | | | | | | | |
| 537904 | SOTO MARTINEZ, YAJAIRA | Address on file | | | | | | | |
| 537905 | SOTO MARTINEZ, YAZAIRA | Address on file | | | | | | | |
| 824891 | SOTO MARTIS, MARIBEL | Address on file | | | | | | | |
| 537906 | SOTO MARTIS, MARIBEL | Address on file | | | | | | | |
| 537907 | SOTO MASSA, LESLIE | Address on file | | | | | | | |
| 537908 | SOTO MASSAS, EDWIN | Address on file | | | | | | | |
| 537909 | SOTO MASSINI, IVONNE G | Address on file | | | | | | | |
| 537910 | SOTO MASTER ENGINEERING INC | RR 1 BOX 37793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755573 | SOTO MASTER PLUMBING INGENIERING | RR 1 BZN 37793 CARR 423 KM 0 1 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4263 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 824892 | SOTO MATEO, JOSE | Address on file | | | | | | | |
| 537911 | SOTO MATIAS, CLARIVEL | Address on file | | | | | | | |
| 537912 | SOTO MATIAS, EFRAIN | Address on file | | | | | | | |
| 537913 | SOTO MATIAS, EMANUEL | Address on file | | | | | | | |
| 537914 | SOTO MATIAS, LISSETTE | Address on file | | | | | | | |
| 824893 | SOTO MATIAS, MARIBEL | Address on file | | | | | | | |
| 537915 | SOTO MATIAS, MARIBEL | Address on file | | | | | | | |
| 537916 | SOTO MATIAS, MIGDALIA | Address on file | | | | | | | |
| 537917 | SOTO MATIAS, MIGDALIA | Address on file | | | | | | | |
| 537918 | SOTO MATOS, ANA I. | Address on file | | | | | | | |
| 537919 | SOTO MATOS, ANGELIVETTE | Address on file | | | | | | | |
| 537920 | SOTO MATOS, DIXON | Address on file | | | | | | | |
| 1953956 | SOTO MATOS, EDMEE I | Address on file | | | | | | | |
| 1856214 | Soto Matos, Edmee I | Address on file | | | | | | | |
| 537921 | SOTO MATOS, EDMEE I | Address on file | | | | | | | |
| 537923 | SOTO MATOS, EDWIN A | Address on file | | | | | | | |
| 1942934 | Soto Matos, Edwin A. | Address on file | | | | | | | |
| 537924 | SOTO MATOS, FERNANDO | Address on file | | | | | | | |
| 537925 | SOTO MATOS, MARIA M. | Address on file | | | | | | | |
| 537926 | SOTO MATOS, MARILYN | Address on file | | | | | | | |
| 824894 | SOTO MATOS, MARILYN | Address on file | | | | | | | |
| 537927 | SOTO MATOS, MIGDALIA | Address on file | | | | | | | |
| 537928 | SOTO MATOS, RENAN A | Address on file | | | | | | | |
| 824895 | SOTO MATOS, RENAN A. | Address on file | | | | | | | |
| 537929 | SOTO MATOS, SYLVIA M | Address on file | | | | | | | |
| 537930 | SOTO MATTA (RIVERA), MONICA E | Address on file | | | | | | | |
| 537930 | SOTO MATTA (RIVERA), MONICA E | Address on file | | | | | | | |
| 537931 | SOTO MATTA, WANDA E | Address on file | | | | | | | |
| 537932 | SOTO MAYMI, JOSE | Address on file | | | | | | | |
| 537933 | SOTO MAYMI, PABLO | Address on file | | | | | | | |
| 537935 | SOTO MD , JOSE A | Address on file | | | | | | | |
| 537936 | SOTO MD, MARTIN | Address on file | | | | | | | |
| 537937 | SOTO MEDINA, AIDA | Address on file | | | | | | | |
| 537938 | SOTO MEDINA, ALFREDO | Address on file | | | | | | | |
| 537939 | SOTO MEDINA, ANA L | Address on file | | | | | | | |
| 537941 | SOTO MEDINA, ANTONIA | Address on file | | | | | | | |
| 537942 | Soto Medina, Antonio | Address on file | | | | | | | |
| 537943 | SOTO MEDINA, ANTONIO | Address on file | | | | | | | |
| 537944 | SOTO MEDINA, BILLY JOEL | Address on file | | | | | | | |
| 537945 | SOTO MEDINA, CARLOS | Address on file | | | | | | | |
| 824896 | SOTO MEDINA, CLARIBEL | Address on file | | | | | | | |
| 537946 | SOTO MEDINA, EDUARDO | Address on file | | | | | | | |
| 537947 | SOTO MEDINA, ERVIN | Address on file | | | | | | | |
| 537948 | SOTO MEDINA, EVELYN | Address on file | | | | | | | |
| 537949 | SOTO MEDINA, FRANKIE | Address on file | | | | | | | |
| 537950 | SOTO MEDINA, GLADYS | Address on file | | | | | | | |
| 537951 | SOTO MEDINA, IDALIA | Address on file | | | | | | | |
| 824897 | SOTO MEDINA, JAMILLIE J | Address on file | | | | | | | |
| 824898 | SOTO MEDINA, MAGDALENA | Address on file | | | | | | | |
| 537953 | SOTO MEDINA, MAGDALENA | Address on file | | | | | | | |
| 537954 | Soto Medina, Manuel | Address on file | | | | | | | |
| 537955 | SOTO MEDINA, OSCAR | Address on file | | | | | | | |
| 537956 | Soto Mejias, Awilda | Address on file | | | | | | | |
| 537957 | SOTO MEJIAS, BENITO | Address on file | | | | | | | |
| 537958 | SOTO MEJIAS, FELIX | Address on file | | | | | | | |
| 537959 | Soto Mejias, Felix A | Address on file | | | | | | | |
| 537960 | SOTO MEJIAS, JACQUELINE | Address on file | | | | | | | |
| 537961 | SOTO MEJIAS, MIGUEL A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4264 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537962 | SOTO MEJIASDA, LEONILDA | Address on file | | | | | | | |
| 537963 | SOTO MELECIO, MANUEL | Address on file | | | | | | | |
| 1538694 | Soto Melendez , Carmen M | Address on file | | | | | | | |
| 537964 | SOTO MELENDEZ, ANGEL L | Address on file | | | | | | | |
| 537965 | SOTO MELENDEZ, CARLOS | Address on file | | | | | | | |
| 537966 | SOTO MELENDEZ, CARMEN | Address on file | | | | | | | |
| 537967 | Soto Melendez, Carmen E | Address on file | | | | | | | |
| 537968 | SOTO MELENDEZ, CARMEN MARIA | Address on file | | | | | | | |
| 1627875 | Soto Melendez, Carmen Maria | Address on file | | | | | | | |
| 537969 | SOTO MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 537970 | SOTO MELENDEZ, HECTOR | Address on file | | | | | | | |
| 537971 | SOTO MELENDEZ, IRENE | Address on file | | | | | | | |
| 537972 | SOTO MELENDEZ, JOHANNA | Address on file | | | | | | | |
| 537973 | SOTO MELENDEZ, JOSE | Address on file | | | | | | | |
| 537974 | SOTO MELENDEZ, LOURDES | Address on file | | | | | | | |
| 537975 | SOTO MELENDEZ, LOURDES M. | Address on file | | | | | | | |
| 537976 | SOTO MELENDEZ, LUIS | Address on file | | | | | | | |
| 537977 | SOTO MELENDEZ, LUIS A. | Address on file | | | | | | | |
| 537978 | SOTO MELENDEZ, MIRIAM E | Address on file | | | | | | | |
| 537979 | SOTO MELENDEZ, NELIDA V. | Address on file | | | | | | | |
| 1444948 | Soto Melendez, Pedro | Address on file | | | | | | | |
| 537980 | SOTO MELENDEZ, PEDRO | Address on file | | | | | | | |
| 537981 | SOTO MELENDEZ, RAMON L | Address on file | | | | | | | |
| 824899 | SOTO MELENDEZ, RAMON L. | Address on file | | | | | | | |
| 537982 | SOTO MELENDEZ, REINALDO | Address on file | | | | | | | |
| 537983 | SOTO MELENDEZ, RICARDO J | Address on file | | | | | | | |
| 537984 | SOTO MELENDEZ, RUTH I. | Address on file | | | | | | | |
| 537984 | SOTO MELENDEZ, RUTH I. | Address on file | | | | | | | |
| 537985 | SOTO MELENDEZ, SONIA | Address on file | | | | | | | |
| 824900 | SOTO MELENDEZ, VIVIANA | Address on file | | | | | | | |
| 537986 | SOTO MELENDEZ, VIVIANA | Address on file | | | | | | | |
| 537987 | SOTO MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 537988 | Soto Mende, Juan De La Cruz | Address on file | | | | | | | |
| 537989 | SOTO MENDEZ, ABEL | Address on file | | | | | | | |
| 537990 | Soto Mendez, Abiel | Address on file | | | | | | | |
| 537992 | SOTO MENDEZ, ADELINA | Address on file | | | | | | | |
| 537991 | Soto Mendez, Adelina | Address on file | | | | | | | |
| 537993 | SOTO MENDEZ, AILEEN | Address on file | | | | | | | |
| 824901 | SOTO MENDEZ, AILEEN | Address on file | | | | | | | |
| 537994 | SOTO MENDEZ, ANA E | Address on file | | | | | | | |
| 537995 | Soto Mendez, Angel L | Address on file | | | | | | | |
| 537997 | SOTO MENDEZ, ANTHONY MAX | Address on file | | | | | | | |
| 537998 | SOTO MENDEZ, ANTONIO | Address on file | | | | | | | |
| 538000 | SOTO MENDEZ, BENJAMIN | Address on file | | | | | | | |
| 538001 | SOTO MENDEZ, CARMEN E | Address on file | | | | | | | |
| 2104330 | Soto Mendez, Carmen E. | Address on file | | | | | | | |
| 538003 | SOTO MENDEZ, ESTRELLITA M | Address on file | | | | | | | |
| 538004 | SOTO MENDEZ, HEIDI | Address on file | | | | | | | |
| 538005 | SOTO MENDEZ, JAVIER | Address on file | | | | | | | |
| 824902 | SOTO MENDEZ, JAVIER | Address on file | | | | | | | |
| 538007 | SOTO MENDEZ, JOEL | Address on file | | | | | | | |
| 538006 | Soto Mendez, Joel | Address on file | | | | | | | |
| 839758 | Soto Mendez, Jose | Address on file | | | | | | | |
| 538008 | SOTO MENDEZ, JOSE L | Address on file | | | | | | | |
| 538009 | Soto Mendez, Leyda | Address on file | | | | | | | |
| 538010 | SOTO MENDEZ, LEYDA | Address on file | | | | | | | |
| 538011 | SOTO MENDEZ, MARILIA | Address on file | | | | | | | |
| 824903 | SOTO MENDEZ, MARISA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4265 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538012 | SOTO MENDEZ, MARISA | Address on file | | | | | | | |
| 538013 | SOTO MENDEZ, MAXIMINO | Address on file | | | | | | | |
| 538014 | SOTO MENDEZ, MODESTO | Address on file | | | | | | | |
| 538015 | SOTO MENDEZ, NATALIE | Address on file | | | | | | | |
| 538016 | SOTO MENDEZ, NORMA I | Address on file | | | | | | | |
| 538017 | SOTO MENDEZ, OMAR | Address on file | | | | | | | |
| 538018 | SOTO MENDEZ, ROBERTO | Address on file | | | | | | | |
| 538019 | SOTO MENDEZ, VIVIAN I | Address on file | | | | | | | |
| 1998651 | SOTO MENDEZ, VIVIAN I | Address on file | | | | | | | |
| 538020 | SOTO MENDEZ, WILLIAM | Address on file | | | | | | | |
| 538021 | SOTO MENDEZ, WILLIAM | Address on file | | | | | | | |
| 824904 | SOTO MENENDEZ, JOSE J | Address on file | | | | | | | |
| 538022 | SOTO MENENDEZ, MARIA I | Address on file | | | | | | | |
| 538023 | SOTO MERCADO, AMILCAR | Address on file | | | | | | | |
| 538024 | SOTO MERCADO, DAMARIS | Address on file | | | | | | | |
| 538025 | SOTO Mercado, ELBA V | Address on file | | | | | | | |
| 538026 | Soto Mercado, Elizabeth | Address on file | | | | | | | |
| 538026 | Soto Mercado, Elizabeth | Address on file | | | | | | | |
| 538027 | SOTO MERCADO, ELSA M | Address on file | | | | | | | |
| 538028 | SOTO MERCADO, HILDANES | Address on file | | | | | | | |
| 538029 | SOTO MERCADO, HILDANES | Address on file | | | | | | | |
| 538030 | SOTO MERCADO, JOSE | Address on file | | | | | | | |
| 538031 | SOTO MERCADO, JUAN | Address on file | | | | | | | |
| 824905 | SOTO MERCADO, KARIMAR | Address on file | | | | | | | |
| 538032 | SOTO MERCADO, KARIMAR | Address on file | | | | | | | |
| 538033 | SOTO MERCADO, LUIS | Address on file | | | | | | | |
| 538034 | SOTO MERCADO, LUIS | Address on file | | | | | | | |
| 538035 | SOTO MERCADO, MARIA M | Address on file | | | | | | | |
| 538036 | SOTO MERCADO, MARIANGELA | Address on file | | | | | | | |
| 538037 | SOTO MERCADO, MARITZA | Address on file | | | | | | | |
| 538038 | SOTO MERCADO, NILDA | Address on file | | | | | | | |
| 538039 | SOTO MERCADO, RAFAEL | Address on file | | | | | | | |
| 824906 | SOTO MERCADO, RAFAEL | Address on file | | | | | | | |
| 538040 | SOTO MERCADO, ROSEANN | Address on file | | | | | | | |
| 538041 | SOTO MERCADO, SHEILA | Address on file | | | | | | | |
| 538042 | SOTO MERCADO, VIDALINA | Address on file | | | | | | | |
| 538043 | SOTO MERCADO, WILFREDO | Address on file | | | | | | | |
| 1916861 | Soto Mercado, Wilfrido | Address on file | | | | | | | |
| 538044 | SOTO MERCED, DIANA | Address on file | | | | | | | |
| 538045 | SOTO MERCED, EMANUEL | Address on file | | | | | | | |
| 538046 | SOTO MIELES, TIFFANY | Address on file | | | | | | | |
| 538047 | SOTO MIESES, LUIS | Address on file | | | | | | | |
| 538048 | SOTO MILLAN, CHRISTOPHER | Address on file | | | | | | | |
| 538049 | SOTO MILLAN, EMILIA M | Address on file | | | | | | | |
| 824907 | SOTO MILLET, JOSE G | Address on file | | | | | | | |
| 538050 | SOTO MILLET, WANDA LIZ | Address on file | | | | | | | |
| 855236 | SOTO MILLET, WANDA LIZ | Address on file | | | | | | | |
| 538051 | SOTO MIRANDA, ANGEL | Address on file | | | | | | | |
| 538052 | SOTO MIRANDA, CARMEN M | Address on file | | | | | | | |
| 538053 | SOTO MIRANDA, GEISA E | Address on file | | | | | | | |
| 1259684 | SOTO MIRANDA, JOSE | Address on file | | | | | | | |
| 538054 | SOTO MIRANDA, JOSE A | Address on file | | | | | | | |
| 824909 | SOTO MIRANDA, MARIA I | Address on file | | | | | | | |
| 538055 | SOTO MIRANDA, MARIA L | Address on file | | | | | | | |
| 538056 | SOTO MIRANDA, MIGUEL | Address on file | | | | | | | |
| 538057 | Soto Miranda, Miguel S. | Address on file | | | | | | | |
| 538058 | SOTO MIRANDA, NELSON | Address on file | | | | | | | |
| 824910 | SOTO MIRANDA, NELSON J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538059 | SOTO MISLAN, YESENIA | Address on file | | | | | | | |
| 538060 | SOTO MOCTEZUMA, GLORIMAR | Address on file | | | | | | | |
| 1933166 | Soto Modesti , Erik F. | Address on file | | | | | | | |
| 824911 | SOTO MODESTI, ARIEL | Address on file | | | | | | | |
| 538061 | SOTO MODESTI, ARIEL F | Address on file | | | | | | | |
| 1676983 | Soto Modesti, Ariel F. | Address on file | | | | | | | |
| 538062 | SOTO MODESTI, BLANCA E | Address on file | | | | | | | |
| 538063 | SOTO MODESTI, ERIC F. | Address on file | | | | | | | |
| 2042016 | Soto Modesti, Erik F. | Address on file | | | | | | | |
| 538064 | SOTO MODESTI, IRIS | Address on file | | | | | | | |
| 538065 | SOTO MODESTI, MARIA DE L | Address on file | | | | | | | |
| 824912 | SOTO MODESTI, MIRIAM | Address on file | | | | | | | |
| 538066 | SOTO MODESTI, MIRIAM E | Address on file | | | | | | | |
| 723980 | SOTO MODESTI, MIRIAM E. | Address on file | | | | | | | |
| 538068 | SOTO MODESTI, MYRNA L | Address on file | | | | | | | |
| 538069 | SOTO MOJICA, ELVIA I | Address on file | | | | | | | |
| 538070 | SOTO MOJICA, ELVIA I | Address on file | | | | | | | |
| 538071 | Soto Molina, Angel D | Address on file | | | | | | | |
| 538072 | SOTO MOLINA, BRYANT | Address on file | | | | | | | |
| 538074 | SOTO MOLINA, CARMEN | Address on file | | | | | | | |
| 538073 | SOTO MOLINA, CARMEN | Address on file | | | | | | | |
| 538075 | SOTO MOLINA, GLENDA L | Address on file | | | | | | | |
| 538076 | SOTO MOLINA, IVONNE | Address on file | | | | | | | |
| 824913 | SOTO MOLINA, IVONNE | Address on file | | | | | | | |
| 538077 | SOTO MOLINA, JOSE C | Address on file | | | | | | | |
| 538078 | SOTO MOLINA, JOSE M. | Address on file | | | | | | | |
| 538079 | SOTO MOLINA, JUAN | Address on file | | | | | | | |
| 538080 | SOTO MOLINA, JUAN | Address on file | | | | | | | |
| 538081 | SOTO MOLINA, LAURA | Address on file | | | | | | | |
| 538082 | SOTO MOLINA, WANDA ELIZ | Address on file | | | | | | | |
| 538083 | SOTO MOLINA, WILSON | Address on file | | | | | | | |
| 538084 | SOTO MOLINA, ZARIMAR | Address on file | | | | | | | |
| 538085 | SOTO MONROIG, ALICHA M | Address on file | | | | | | | |
| 538086 | SOTO MONTALVO, PETER | Address on file | | | | | | | |
| 538087 | SOTO MONTALVO, PETER | Address on file | | | | | | | |
| 538088 | SOTO MONTALVO, REYNALDO | Address on file | | | | | | | |
| 538089 | SOTO MONTALVO, XIOMARIE | Address on file | | | | | | | |
| 538090 | SOTO MONTALVO, YAZMIN | Address on file | | | | | | | |
| 538091 | SOTO MONTANER, ELY | Address on file | | | | | | | |
| 538092 | SOTO MONTANES, MIGUEL A. | Address on file | | | | | | | |
| 538093 | SOTO MONTANEZ, MARGARITA | Address on file | | | | | | | |
| 1727144 | SOTO MONTANEZ, MICHELL | Address on file | | | | | | | |
| 1731249 | Soto Montañez, Michell | Address on file | | | | | | | |
| 538095 | SOTO MONTANEZ, NYLSA S | Address on file | | | | | | | |
| 538096 | Soto Montanez, Victor M | Address on file | | | | | | | |
| 538097 | SOTO MONTERO, WALESKA | Address on file | | | | | | | |
| 538098 | Soto Montes, Reynaldo | Address on file | | | | | | | |
| 538099 | SOTO MONTES, SUEANN | Address on file | | | | | | | |
| 538100 | SOTO MONTIJO, AIDA L. | Address on file | | | | | | | |
| 538101 | SOTO MONTIJO, JOSE | Address on file | | | | | | | |
| 538102 | SOTO MONTIJO, LUIS A | Address on file | | | | | | | |
| 538103 | SOTO MORA, ANTONIO | Address on file | | | | | | | |
| 538104 | SOTO MORALES, ALBERTO E | Address on file | | | | | | | |
| 538105 | SOTO MORALES, ALFREDO | Address on file | | | | | | | |
| 2111303 | SOTO MORALES, ALFREDO | Address on file | | | | | | | |
| 538106 | SOTO MORALES, ANABEL | Address on file | | | | | | | |
| 538107 | SOTO MORALES, ANDRES H | Address on file | | | | | | | |
| 538108 | SOTO MORALES, AUREA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538109 | SOTO MORALES, AUREA L | Address on file | | | | | | | |
| 538111 | SOTO MORALES, BETHZAMARIE | Address on file | | | | | | | |
| 538112 | SOTO MORALES, CARLOS | Address on file | | | | | | | |
| 538113 | SOTO MORALES, CARLOS | Address on file | | | | | | | |
| 538114 | SOTO MORALES, CARLOS M. | Address on file | | | | | | | |
| 1937530 | SOTO MORALES, CHEHALLY N. | Address on file | | | | | | | |
| 538115 | SOTO MORALES, EDGARDO | Address on file | | | | | | | |
| 538116 | SOTO MORALES, EDGARDO | Address on file | | | | | | | |
| 538117 | SOTO MORALES, ELBA | Address on file | | | | | | | |
| 824915 | SOTO MORALES, ELBA A | Address on file | | | | | | | |
| 538118 | SOTO MORALES, EVELYN | Address on file | | | | | | | |
| 538119 | SOTO MORALES, FERNANDO | Address on file | | | | | | | |
| 538120 | SOTO MORALES, HECTOR | Address on file | | | | | | | |
| 538121 | SOTO MORALES, IRIS | Address on file | | | | | | | |
| 538122 | SOTO MORALES, JAVIER | Address on file | | | | | | | |
| 1259685 | SOTO MORALES, JUAN | Address on file | | | | | | | |
| 2099336 | SOTO MORALES, JUAN A. | Address on file | | | | | | | |
| 538124 | SOTO MORALES, JUAN ANGEL | Address on file | | | | | | | |
| 538125 | SOTO MORALES, JUAN CARLOS | Address on file | | | | | | | |
| 538126 | SOTO MORALES, LUIS | Address on file | | | | | | | |
| 538127 | SOTO MORALES, LUIS | Address on file | | | | | | | |
| 538128 | Soto Morales, Manuel | Address on file | | | | | | | |
| 538129 | SOTO MORALES, MARLENE | Address on file | | | | | | | |
| 538130 | SOTO MORALES, MAYRA | Address on file | | | | | | | |
| 538131 | SOTO MORALES, MERCEDES | Address on file | | | | | | | |
| 538132 | SOTO MORALES, MIGUEL A. | Address on file | | | | | | | |
| 538133 | SOTO MORALES, ORLANDO | Address on file | | | | | | | |
| 538134 | SOTO MORALES, RAMON | Address on file | | | | | | | |
| 538135 | SOTO MORALES, REGALADA | Address on file | | | | | | | |
| 538136 | SOTO MORALES, ROBERTO | Address on file | | | | | | | |
| 538137 | SOTO MORALES, ROSA L | Address on file | | | | | | | |
| 1486315 | Soto Morales, Rosa L. | Address on file | | | | | | | |
| 538138 | SOTO MORALES, ROSA L. | Address on file | | | | | | | |
| 538139 | SOTO MORALES, ROSE | Address on file | | | | | | | |
| 538140 | SOTO MORALES, SAMUEL | Address on file | | | | | | | |
| 538141 | SOTO MORALES, VICTOR A | Address on file | | | | | | | |
| 538142 | SOTO MORALES, WILBERTO | Address on file | | | | | | | |
| 538143 | SOTO MORALES, WILLIAM O | Address on file | | | | | | | |
| 2026188 | Soto Morales, William O. | HC-3 Box 33021 | | | | San Sebastian | PR | 00685 | |
| 2050836 | Soto Morales, William O. | Address on file | | | | | | | |
| 538144 | SOTO MORENO, IVETTE M. | Address on file | | | | | | | |
| 2114699 | Soto Moreno, Ivette M. | Address on file | | | | | | | |
| 538145 | SOTO MOYA, CARMEN | Address on file | | | | | | | |
| 538146 | SOTO MOYA, EMELINA | Address on file | | | | | | | |
| 538147 | SOTO MOYA, JUAN | Address on file | | | | | | | |
| 538148 | SOTO MOYA, LUIS | Address on file | | | | | | | |
| 538149 | SOTO MUJICA, CHRISTIAN | Address on file | | | | | | | |
| 538150 | SOTO MUJICA, CRISTAL | Address on file | | | | | | | |
| 538151 | SOTO MULERO, JORGE IVAN | Address on file | | | | | | | |
| 2025226 | SOTO MULERO, JORGE IVAN | Address on file | | | | | | | |
| 538152 | SOTO MUNERA, ALBA I. | Address on file | | | | | | | |
| 538153 | SOTO MUÑIZ MD, ANA M | Address on file | | | | | | | |
| 538154 | Soto Muniz, Deborah | Address on file | | | | | | | |
| 538155 | SOTO MUNIZ, DEBORAH | Address on file | | | | | | | |
| 1421954 | SOTO MUÑIZ, DEBORAH | LAURA FIGUEROA CORTES | HC-05 BOX 50730 SECTOR MEDINA | | | AGUADILLA | PR | 00603 | |
| 538156 | SOTO MUNIZ, GLADYS | Address on file | | | | | | | |
| 538157 | SOTO MUNIZ, GREGORIA | Address on file | | | | | | | |
| 538159 | SOTO MUNIZ, IVANIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4268 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538161 | SOTO MUNIZ, JEYDIA M | Address on file | | | | | | | |
| 538162 | SOTO MUNIZ, JUAN | Address on file | | | | | | | |
| 538163 | SOTO MUNIZ, JUAN JOSE | Address on file | | | | | | | |
| 538164 | SOTO MUNIZ, LUIS Z. | Address on file | | | | | | | |
| 538165 | SOTO MUNIZ, MARIA | Address on file | | | | | | | |
| 538166 | SOTO MUNIZ, MILTON | Address on file | | | | | | | |
| 538167 | SOTO MUNIZ, RUTH N | Address on file | | | | | | | |
| 538168 | SOTO MUNIZ, ZENON | Address on file | | | | | | | |
| 538169 | SOTO MUNOZ, EDDIE | Address on file | | | | | | | |
| 538170 | SOTO MUNOZ, JOSE | Address on file | | | | | | | |
| 538171 | SOTO MUNOZ, LUIS | Address on file | | | | | | | |
| 2060037 | Soto Munoz, Madeline | Address on file | | | | | | | |
| 2051009 | SOTO MUNOZ, MADELINE | Address on file | | | | | | | |
| 538172 | Soto Munoz, Milton D | Address on file | | | | | | | |
| 538173 | SOTO MUNOZ, NANCY | Address on file | | | | | | | |
| 1954260 | Soto Munoz, Nancy | Address on file | | | | | | | |
| 538174 | Soto Nales, Victor | Address on file | | | | | | | |
| 824918 | SOTO NALES, VICTOR | Address on file | | | | | | | |
| 538175 | SOTO NARVAEZ, GUALBERTO | Address on file | | | | | | | |
| 538176 | SOTO NATAL, CRISTOPHER | Address on file | | | | | | | |
| 538177 | SOTO NATAL, IAN | Address on file | | | | | | | |
| 538178 | SOTO NATERA, RAMONA A | Address on file | | | | | | | |
| 537777 | Soto Nazario, Evangeline | Address on file | | | | | | | |
| 1918763 | Soto Nazario, Gloria | Address on file | | | | | | | |
| 538179 | SOTO NAZARIO, GLORIA M | Address on file | | | | | | | |
| 538180 | Soto Nazario, Hilda I | Address on file | | | | | | | |
| 538181 | SOTO NAZARIO, JOSIAN | Address on file | | | | | | | |
| 538182 | SOTO NAZARIO, NILMARIE | Address on file | | | | | | | |
| 538183 | SOTO NECO, ANA E | Address on file | | | | | | | |
| 538184 | SOTO NEGRON, AWILDA | Address on file | | | | | | | |
| 2096179 | SOTO NEGRON, BLANCA | Address on file | | | | | | | |
| 538185 | SOTO NEGRON, BLANCA | Address on file | | | | | | | |
| 1974771 | Soto Negron, Blanca | Address on file | | | | | | | |
| 538186 | SOTO NEGRON, EFRAIN | Address on file | | | | | | | |
| 538187 | SOTO NEGRON, ELSA | Address on file | | | | | | | |
| 538189 | SOTO NEGRON, ISRAEL | Address on file | | | | | | | |
| 538190 | SOTO NEGRON, LIBERTAD | Address on file | | | | | | | |
| 538191 | SOTO NEGRON, LILLIAM R | Address on file | | | | | | | |
| 824919 | SOTO NEGRON, MAYLENE | Address on file | | | | | | | |
| 538192 | SOTO NEGRON, MAYLENE A | Address on file | | | | | | | |
| 538193 | SOTO NEGRON, NATIVIDAD | Address on file | | | | | | | |
| 538194 | SOTO NEGRON, RICARDO | Address on file | | | | | | | |
| 538195 | SOTO NEGRON, ZUHAIL | Address on file | | | | | | | |
| 538196 | SOTO NIETO, MARIA EUGENIA | Address on file | | | | | | | |
| 538197 | SOTO NIEVES, ABIMELEC | Address on file | | | | | | | |
| 538198 | SOTO NIEVES, ADA I | Address on file | | | | | | | |
| 538199 | SOTO NIEVES, ADRIAN | Address on file | | | | | | | |
| 538200 | SOTO NIEVES, AL L | Address on file | | | | | | | |
| 538201 | SOTO NIEVES, ALEX | Address on file | | | | | | | |
| 824920 | SOTO NIEVES, ANA | Address on file | | | | | | | |
| 538202 | SOTO NIEVES, ANA | Address on file | | | | | | | |
| 1755474 | Soto Nieves, Ana L. | Address on file | | | | | | | |
| 2154963 | Soto Nieves, Andres | Address on file | | | | | | | |
| 538203 | SOTO NIEVES, ANGELA | Address on file | | | | | | | |
| 538204 | SOTO NIEVES, ASTRID | Address on file | | | | | | | |
| 538205 | SOTO NIEVES, CARMEN L | Address on file | | | | | | | |
| 538206 | SOTO NIEVES, FAUSTINA | Address on file | | | | | | | |
| 538207 | SOTO NIEVES, FELIXANDER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538208 | SOTO NIEVES, FIDELA | Address on file | | | | | | | |
| 538209 | Soto Nieves, Gerald | Address on file | | | | | | | |
| 2117608 | SOTO NIEVES, GREGORIO | Address on file | | | | | | | |
| 538210 | SOTO NIEVES, IRIS | Address on file | | | | | | | |
| 824922 | SOTO NIEVES, JERRY | Address on file | | | | | | | |
| 538211 | SOTO NIEVES, JERRY | Address on file | | | | | | | |
| 538213 | SOTO NIEVES, JORGE | Address on file | | | | | | | |
| 538212 | SOTO NIEVES, JORGE | Address on file | | | | | | | |
| 538214 | SOTO NIEVES, JOSE | Address on file | | | | | | | |
| 538216 | SOTO NIEVES, JOSE R. | Address on file | | | | | | | |
| 538217 | SOTO NIEVES, JULIA | Address on file | | | | | | | |
| 538218 | SOTO NIEVES, JULIO | Address on file | | | | | | | |
| 824923 | SOTO NIEVES, LUCIA | Address on file | | | | | | | |
| 538220 | SOTO NIEVES, LUIS | Address on file | | | | | | | |
| 538221 | SOTO NIEVES, LUIS F | Address on file | | | | | | | |
| 2133198 | Soto Nieves, Lumary | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 538222 | SOTO NIEVES, MARIA J | Address on file | | | | | | | |
| 538223 | SOTO NIEVES, MIGUEL A | Address on file | | | | | | | |
| 538224 | SOTO NIEVES, MILDRED | Address on file | | | | | | | |
| 538225 | SOTO NIEVES, MOISES | Address on file | | | | | | | |
| 538226 | SOTO NIEVES, NAHIR I | Address on file | | | | | | | |
| 538227 | SOTO NIEVES, PASTOR | Address on file | | | | | | | |
| 538228 | SOTO NIEVES, RAFAEL | Address on file | | | | | | | |
| 538229 | SOTO NIEVES, RAQUEL | Address on file | | | | | | | |
| 824924 | SOTO NIEVES, RAQUEL | Address on file | | | | | | | |
| 538230 | Soto Nieves, Wilfredo | Address on file | | | | | | | |
| 538231 | Soto Nieves, Wilfredo | Address on file | | | | | | | |
| 538232 | SOTO NIEVES, WILSON | Address on file | | | | | | | |
| 2095115 | SOTO NIEVES, YANITZA | Address on file | | | | | | | |
| 538215 | SOTO NIEVES, YANITZA | Address on file | | | | | | | |
| 537885 | SOTO NOGUERAS MD, VICENTE | Address on file | | | | | | | |
| 538234 | SOTO NOGUERAS, LOIDA ESTHER | Address on file | | | | | | | |
| 538235 | SOTO NOGUERAS, RAQUEL | Address on file | | | | | | | |
| 1749313 | SOTO NOGUERAS, RAQUEL | Address on file | | | | | | | |
| 538236 | SOTO NOVOA, MILDRED | Address on file | | | | | | | |
| 824925 | SOTO NUNEZ, BRENDA | Address on file | | | | | | | |
| 538237 | SOTO NUNEZ, DORIS L. | Address on file | | | | | | | |
| 824926 | SOTO NUNEZ, MONSERRATE | Address on file | | | | | | | |
| 538239 | Soto Nunez, Rodolfo L | Address on file | | | | | | | |
| 538240 | SOTO OCASIO, CARLOS | Address on file | | | | | | | |
| 538241 | SOTO OCASIO, CARLOS A | Address on file | | | | | | | |
| 538242 | SOTO OCASIO, MARYBEL | Address on file | | | | | | | |
| 1632819 | Soto Ocasio, Marybel | Address on file | | | | | | | |
| 824928 | SOTO OCASIO, MARYBEL | Address on file | | | | | | | |
| 824929 | SOTO OJEDA, GRETCHEN | Address on file | | | | | | | |
| 824930 | SOTO OLAN, VICTOR V | Address on file | | | | | | | |
| 538243 | SOTO OLIVENCIA, LINAN | Address on file | | | | | | | |
| 538244 | SOTO OLIVER, ANGEL N | Address on file | | | | | | | |
| 538245 | SOTO OLIVER, JORGE | Address on file | | | | | | | |
| 1931190 | SOTO OLIVERA, LUIS A | Address on file | | | | | | | |
| 538247 | SOTO OLIVERA, MARIA DEL | Address on file | | | | | | | |
| 538248 | SOTO OLIVERAS, ARQUELIO | Address on file | | | | | | | |
| 538249 | SOTO OLIVERAS, FELIPE | Address on file | | | | | | | |
| 538250 | SOTO OLIVERAS, MARIA | Address on file | | | | | | | |
| 538251 | SOTO OLIVERO, DIANA | Address on file | | | | | | | |
| 1632450 | Soto Olivero, Diana | Address on file | | | | | | | |
| 537940 | SOTO OLIVIERI, RAFAEL | Address on file | | | | | | | |
| 538252 | SOTO OLIVO, MANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4270 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538253 | SOTO OLIVO, MINERVA | Address on file | | | | | | | |
| 538254 | SOTO OLMEDA, BEATRIZ | Address on file | | | | | | | |
| 538255 | SOTO OLMEDA, CESAR | Address on file | | | | | | | |
| 538256 | SOTO OLMEDA, CESAR A. | Address on file | | | | | | | |
| 538257 | SOTO OLMO, MIGUEL | Address on file | | | | | | | |
| 2222979 | Soto Olmo, Miguel A. | Address on file | | | | | | | |
| 2209992 | Soto Olmo, Miguel A. | Address on file | | | | | | | |
| 538258 | SOTO O'NEILL, JOHANNA | Address on file | | | | | | | |
| 538259 | SOTO ONGAY, MAGDA | Address on file | | | | | | | |
| 538260 | SOTO ORAMA, CHARLINE | Address on file | | | | | | | |
| 538261 | SOTO ORAMA, HECTOR | Address on file | | | | | | | |
| 538262 | Soto Orama, Hector G | Address on file | | | | | | | |
| 824931 | SOTO ORTA, CLARIBEL | Address on file | | | | | | | |
| 538263 | SOTO ORTA, CLARIBEL | Address on file | | | | | | | |
| 824932 | SOTO ORTA, SUGEILYN M | Address on file | | | | | | | |
| 538264 | SOTO ORTEGA, AMANDA | Address on file | | | | | | | |
| 538265 | SOTO ORTEGA, ARGINNYS | Address on file | | | | | | | |
| 538266 | SOTO ORTEGA, DAMASO | Address on file | | | | | | | |
| 538267 | SOTO ORTEGA, ELIZABETH | Address on file | | | | | | | |
| 538268 | SOTO ORTEGA, ERIC | Address on file | | | | | | | |
| 538269 | SOTO ORTEGA, EVA E | Address on file | | | | | | | |
| 537996 | SOTO ORTEGA, JUDY | Address on file | | | | | | | |
| 538270 | SOTO ORTEGA, OBED | Address on file | | | | | | | |
| 1628720 | Soto Ortiz , Pedro J. | Address on file | | | | | | | |
| 850607 | SOTO ORTIZ EFRAIN | EMBALSE SAN JOSE | 437 CALLE FINISTEROL | | | SAN JUAN | PR | 00923-1742 | |
| 538271 | SOTO ORTIZ, ALBERTO | Address on file | | | | | | | |
| 824933 | SOTO ORTIZ, ALEJANDRO | Address on file | | | | | | | |
| 1746211 | Soto Ortiz, Alejandro | Address on file | | | | | | | |
| 538272 | SOTO ORTIZ, Alejandro | Address on file | | | | | | | |
| 538273 | SOTO ORTIZ, ANGELICA | Address on file | | | | | | | |
| 538274 | SOTO ORTIZ, ARNALDO | Address on file | | | | | | | |
| 538275 | SOTO ORTIZ, CARLOS A | Address on file | | | | | | | |
| 538276 | SOTO ORTIZ, CECILIA | Address on file | | | | | | | |
| 538277 | SOTO ORTIZ, DAISY | Address on file | | | | | | | |
| 538278 | SOTO ORTIZ, DAMIAN | Address on file | | | | | | | |
| 538279 | SOTO ORTIZ, EDITH | Address on file | | | | | | | |
| 538280 | SOTO ORTIZ, EDWIN | Address on file | | | | | | | |
| 538281 | SOTO ORTIZ, EFRAIN | Address on file | | | | | | | |
| 538282 | SOTO ORTIZ, ELSIE E | Address on file | | | | | | | |
| 538283 | SOTO ORTIZ, ENID | Address on file | | | | | | | |
| 538284 | SOTO ORTIZ, ERIC | Address on file | | | | | | | |
| 538285 | SOTO ORTIZ, ERMY | Address on file | | | | | | | |
| 538286 | SOTO ORTIZ, FRANCIS | Address on file | | | | | | | |
| 538287 | SOTO ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 538288 | SOTO ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 538289 | SOTO ORTIZ, FREDDIE | Address on file | | | | | | | |
| 538290 | SOTO ORTIZ, HECTOR | Address on file | | | | | | | |
| 538291 | SOTO ORTIZ, HECTOR | Address on file | | | | | | | |
| 538292 | SOTO ORTIZ, HELEN | Address on file | | | | | | | |
| 538293 | SOTO ORTIZ, HELGA | Address on file | | | | | | | |
| 538294 | SOTO ORTIZ, HIRAM | Address on file | | | | | | | |
| 538295 | SOTO ORTIZ, ISAAC | Address on file | | | | | | | |
| 538296 | SOTO ORTIZ, ISABEL | Address on file | | | | | | | |
| 824934 | SOTO ORTIZ, ISABEL | Address on file | | | | | | | |
| 538297 | SOTO ORTIZ, JAVIER | Address on file | | | | | | | |
| 538298 | SOTO ORTIZ, JAZMIN | Address on file | | | | | | | |
| 538299 | Soto Ortiz, Johanna L | Address on file | | | | | | | |
| 538300 | SOTO ORTIZ, JOSE J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538301 | SOTO ORTIZ, JOSE JOEL | Address on file | | | | | | | |
| 1426039 | SOTO ORTIZ, JOSE M. | Address on file | | | | | | | |
| 538303 | SOTO ORTIZ, JUAN F | Address on file | | | | | | | |
| 538304 | SOTO ORTIZ, JULIO | Address on file | | | | | | | |
| 538305 | SOTO ORTIZ, KEISHLA M | Address on file | | | | | | | |
| 538307 | SOTO ORTIZ, LISA M | Address on file | | | | | | | |
| 538308 | SOTO ORTIZ, LORNA Y. | Address on file | | | | | | | |
| 2201555 | Soto Ortiz, Lucia | Address on file | | | | | | | |
| 538309 | SOTO ORTIZ, LUIS | Address on file | | | | | | | |
| 538310 | SOTO ORTIZ, LUZ D | Address on file | | | | | | | |
| 538311 | SOTO ORTIZ, LUZ M | Address on file | | | | | | | |
| 538312 | SOTO ORTIZ, MANUEL | Address on file | | | | | | | |
| 538313 | SOTO ORTIZ, MARIA | Address on file | | | | | | | |
| 538314 | SOTO ORTIZ, MARIA A | Address on file | | | | | | | |
| 538315 | SOTO ORTIZ, MAYRA | Address on file | | | | | | | |
| 538316 | SOTO ORTIZ, MICHELLE | Address on file | | | | | | | |
| 824935 | SOTO ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 824936 | SOTO ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 538317 | SOTO ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 824937 | SOTO ORTIZ, MILDRED | Address on file | | | | | | | |
| 538318 | SOTO ORTIZ, MILDRED | Address on file | | | | | | | |
| 538320 | SOTO ORTIZ, OLGA L. | Address on file | | | | | | | |
| 538321 | SOTO ORTIZ, PABLO | Address on file | | | | | | | |
| 538322 | SOTO ORTIZ, RICHARD | Address on file | | | | | | | |
| 538323 | SOTO ORTIZ, ROSA Y | Address on file | | | | | | | |
| 538324 | SOTO ORTIZ, ROSITA | Address on file | | | | | | | |
| 538325 | SOTO ORTIZ, RUTH | Address on file | | | | | | | |
| 538067 | SOTO ORTIZ, RUTH | Address on file | | | | | | | |
| 538326 | SOTO ORTIZ, SHERLY | Address on file | | | | | | | |
| 538327 | SOTO ORTIZ, SOBEIDA L | Address on file | | | | | | | |
| 824939 | SOTO ORTIZ, VIVIANA | Address on file | | | | | | | |
| 538329 | SOTO ORTIZ, WILLIAM | Address on file | | | | | | | |
| 538330 | SOTO OSUNA, DONNA | Address on file | | | | | | | |
| 538331 | SOTO OSUNA, DONNA | Address on file | | | | | | | |
| 538332 | SOTO OSUNA, IVELISSE | Address on file | | | | | | | |
| 538333 | SOTO OSUNA, WANDA | Address on file | | | | | | | |
| 538334 | SOTO OTERO, ARACELIS | Address on file | | | | | | | |
| 1259686 | SOTO OTERO, FERNANDO | Address on file | | | | | | | |
| 538335 | Soto Otero, Fernando | Address on file | | | | | | | |
| 824940 | SOTO OTERO, WANDA I | Address on file | | | | | | | |
| 538336 | SOTO OTERO, WANDA I | Address on file | | | | | | | |
| 538337 | SOTO OVERMAN, ANEUDI | Address on file | | | | | | | |
| 538338 | SOTO PABON, MARIA J | Address on file | | | | | | | |
| 1653955 | Soto Pabon, Maria J. | Address on file | | | | | | | |
| 755574 | SOTO PACHECO & ASSOCIATES INC | P O BOX 6200 | | | | MAYAGUEZ | PR | 00681 | |
| 824941 | SOTO PACHECO, GLADYS E | Address on file | | | | | | | |
| 538339 | SOTO PACHECO, ILSA | Address on file | | | | | | | |
| 538340 | SOTO PACHECO, LESLIE | Address on file | | | | | | | |
| 1947800 | SOTO PACHECO, LESLIE JR. | Address on file | | | | | | | |
| 538341 | SOTO PACHECO, PAULA | Address on file | | | | | | | |
| 538342 | SOTO PACHECO, PEDRO J | Address on file | | | | | | | |
| 538343 | SOTO PACHECO, RAFAEL | Address on file | | | | | | | |
| 538344 | SOTO PACHECO, RAFAEL | Address on file | | | | | | | |
| 538345 | SOTO PACHECO, RAFAEL | Address on file | | | | | | | |
| 538346 | SOTO PACHECO, RAMON | Address on file | | | | | | | |
| 538347 | SOTO PACHECO, SARA HILDA | Address on file | | | | | | | |
| 538348 | SOTO PACHECO, SCARLETTE F | Address on file | | | | | | | |
| 538349 | SOTO PADILLA, ADA C. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4272 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538351 | SOTO PADILLA, JAMES | Address on file | | | | | | | |
| 538350 | SOTO PADILLA, JAMES | Address on file | | | | | | | |
| 538352 | SOTO PADILLA, MARIA DEL | Address on file | | | | | | | |
| 538353 | SOTO PADILLA, MIRIAM C. | Address on file | | | | | | | |
| 538354 | SOTO PADILLA, NILSA M | Address on file | | | | | | | |
| 538355 | SOTO PADILLA, ROSA I | Address on file | | | | | | | |
| 538356 | SOTO PADIN, EDUARDO | Address on file | | | | | | | |
| 538357 | SOTO PADUA, JOSEPH | Address on file | | | | | | | |
| 538358 | SOTO PADUA, SANDRA | Address on file | | | | | | | |
| 538359 | SOTO PAGAN, ANA I | Address on file | | | | | | | |
| 538360 | SOTO PAGAN, ANA IRMA | Address on file | | | | | | | |
| 1651268 | Soto Pagan, Calimar | Address on file | | | | | | | |
| 538362 | SOTO PAGAN, CELESTINO | Address on file | | | | | | | |
| 824942 | SOTO PAGAN, CELIMAR | Address on file | | | | | | | |
| 538363 | SOTO PAGAN, CELIMAR | Address on file | | | | | | | |
| 1654808 | Soto Pagán, Celimar | Address on file | | | | | | | |
| 1654437 | Soto Pagán, Celimar | Address on file | | | | | | | |
| 538364 | Soto Pagan, Edwin J. | Address on file | | | | | | | |
| 538365 | SOTO PAGAN, EVELYN | Address on file | | | | | | | |
| 538366 | Soto Pagan, Gladys I | Address on file | | | | | | | |
| 1986579 | Soto Pagan, Gladys Ivette | Address on file | | | | | | | |
| 538367 | SOTO PAGAN, HEIDI | Address on file | | | | | | | |
| 1650921 | Soto Pagan, Heidi | Address on file | | | | | | | |
| 538368 | SOTO PAGAN, JARRETTE | Address on file | | | | | | | |
| 538369 | SOTO PAGAN, JAYSON | Address on file | | | | | | | |
| 538370 | SOTO PAGAN, JESSICA | Address on file | | | | | | | |
| 1501130 | Soto Pagan, Jessica | Address on file | | | | | | | |
| 538371 | SOTO PAGAN, JUAN | Address on file | | | | | | | |
| 824943 | SOTO PAGAN, MARANGELIE | Address on file | | | | | | | |
| 824944 | SOTO PAGAN, MARIA | Address on file | | | | | | | |
| 538372 | SOTO PAGAN, MARIA I | Address on file | | | | | | | |
| 824945 | SOTO PAGAN, MARIA I | Address on file | | | | | | | |
| 538373 | SOTO PAGAN, MIGDALIA | Address on file | | | | | | | |
| 538374 | SOTO PAGAN, OLGA | Address on file | | | | | | | |
| 1698218 | Soto Pagan, Rafael | Address on file | | | | | | | |
| 538375 | SOTO PAGAN, REYNALDO | Address on file | | | | | | | |
| 538376 | SOTO PAGAN, RODERICK | Address on file | | | | | | | |
| 538377 | Soto Pagan, Roderick | Address on file | | | | | | | |
| 538378 | SOTO PAGAN, RODERICK | Address on file | | | | | | | |
| 538379 | SOTO PAGAN, TANIA | Address on file | | | | | | | |
| 824946 | SOTO PAGAN, WALESKA | Address on file | | | | | | | |
| 538382 | SOTO PALER, RAFAEL | Address on file | | | | | | | |
| 538381 | SOTO PALER, RAFAEL | Address on file | | | | | | | |
| 538383 | SOTO PALOU, PHILIPPE | Address on file | | | | | | | |
| 538384 | SOTO PANTOJA, FRANCES | Address on file | | | | | | | |
| 538385 | SOTO PANTOJAS, ANA L | Address on file | | | | | | | |
| 538386 | SOTO PARDO, AMBAR | Address on file | | | | | | | |
| 538387 | Soto Pardo, Angel A | Address on file | | | | | | | |
| 824947 | SOTO PASTRANA, BEXAIDA | Address on file | | | | | | | |
| 538389 | SOTO PASTRANA, CARMEN | Address on file | | | | | | | |
| 538390 | SOTO PASTRANA, MIGUEL A. | Address on file | | | | | | | |
| 824948 | SOTO PAZ, LUZ E | Address on file | | | | | | | |
| 538392 | SOTO PAZ, PEDRO | Address on file | | | | | | | |
| 2016289 | Soto Paz, Pedro A | Address on file | | | | | | | |
| 538393 | SOTO PELLOT, CATHERINE | Address on file | | | | | | | |
| 538394 | SOTO PELLOT, CATHERINE | Address on file | | | | | | | |
| 538395 | Soto Pena, Dennis O | Address on file | | | | | | | |
| 538396 | SOTO PENA, ELMA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4273 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424645 | SOTO PENA, FACUNDO A | Address on file | | | | | | | |
| 538397 | SOTO PERAZA, FRANK | Address on file | | | | | | | |
| 824949 | SOTO PERDOMO, JOSE | Address on file | | | | | | | |
| 824950 | SOTO PERDOMO, JOSE | Address on file | | | | | | | |
| 538398 | SOTO PERDOMO, JOSE R | Address on file | | | | | | | |
| 538361 | Soto Perea, Pablo | Address on file | | | | | | | |
| 538399 | SOTO PERELLO MD, JOSE | Address on file | | | | | | | |
| 536372 | SOTO PEREZ, ADELINA | Address on file | | | | | | | |
| 1898767 | Soto Perez, Aide | Address on file | | | | | | | |
| 538400 | SOTO PEREZ, AIDE | Address on file | | | | | | | |
| 824951 | SOTO PEREZ, AIDE | Address on file | | | | | | | |
| 538401 | SOTO PEREZ, AIRIN | Address on file | | | | | | | |
| 1842843 | Soto Perez, Airin Delia | PO Box 267 | | | | Canovanas | PR | 00729 | |
| 538402 | SOTO PEREZ, ALBERTO | Address on file | | | | | | | |
| 1458145 | SOTO PEREZ, ALBERTO A | Address on file | | | | | | | |
| 538403 | SOTO PEREZ, ALEJANDRO | Address on file | | | | | | | |
| 538404 | Soto Perez, Alice J | Address on file | | | | | | | |
| 538405 | SOTO PEREZ, AMARILIS | Address on file | | | | | | | |
| 1559744 | Soto Perez, Amarilys | Address on file | | | | | | | |
| 538407 | SOTO PEREZ, AMELIA | Address on file | | | | | | | |
| 824952 | SOTO PEREZ, ANN | Address on file | | | | | | | |
| 538408 | SOTO PEREZ, ANN D | Address on file | | | | | | | |
| 538409 | SOTO PEREZ, ANTONIO | Address on file | | | | | | | |
| 538410 | Soto Perez, Axel A | Address on file | | | | | | | |
| 538411 | SOTO PEREZ, BELKYS V | Address on file | | | | | | | |
| 538412 | Soto Perez, Betsy | Address on file | | | | | | | |
| 52551 | SOTO PEREZ, BETZY | Address on file | | | | | | | |
| 52551 | SOTO PEREZ, BETZY | Address on file | | | | | | | |
| 538413 | SOTO PEREZ, BRENDA | Address on file | | | | | | | |
| 538414 | SOTO PEREZ, BRENDA | Address on file | | | | | | | |
| 824953 | SOTO PEREZ, CARLOS | Address on file | | | | | | | |
| 538415 | SOTO PEREZ, CARLOS | Address on file | | | | | | | |
| 538416 | SOTO PEREZ, CARLOS | Address on file | | | | | | | |
| 538418 | SOTO PEREZ, CARLOS E | Address on file | | | | | | | |
| 1426040 | SOTO PEREZ, CARLOS J. | Address on file | | | | | | | |
| 538420 | SOTO PEREZ, CARLOS J. | Address on file | | | | | | | |
| 538421 | SOTO PEREZ, CARMEN | Address on file | | | | | | | |
| 824954 | SOTO PEREZ, CARMEN I | Address on file | | | | | | | |
| 538422 | SOTO PEREZ, CARMEN L | Address on file | | | | | | | |
| 538423 | SOTO PEREZ, CARMEN M | Address on file | | | | | | | |
| 538424 | SOTO PEREZ, CARMEN M | Address on file | | | | | | | |
| 1994017 | Soto Perez, Carmen Maria | Address on file | | | | | | | |
| 538425 | SOTO PEREZ, CELESTE | Address on file | | | | | | | |
| 824955 | SOTO PEREZ, CIRILA | Address on file | | | | | | | |
| 538426 | SOTO PEREZ, DAMARIS | Address on file | | | | | | | |
| 824956 | SOTO PEREZ, DANIEL | Address on file | | | | | | | |
| 124980 | SOTO PEREZ, DAVID | Address on file | | | | | | | |
| 538427 | Soto Perez, David | Address on file | | | | | | | |
| 538428 | SOTO PEREZ, DEISY | Address on file | | | | | | | |
| 824957 | SOTO PEREZ, DEISY R | Address on file | | | | | | | |
| 538429 | SOTO PEREZ, DORA L | Address on file | | | | | | | |
| 538430 | SOTO PEREZ, DORIS | Address on file | | | | | | | |
| 538431 | SOTO PEREZ, EDILBERTO | Address on file | | | | | | | |
| 538432 | SOTO PEREZ, ELSA N | Address on file | | | | | | | |
| 1975473 | Soto Perez, Epifanio | Address on file | | | | | | | |
| 1920556 | Soto Perez, Epifanio | Address on file | | | | | | | |
| 538433 | Soto Perez, Epifanio | Address on file | | | | | | | |
| 824958 | SOTO PEREZ, EVELYN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4274 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538434 | SOTO PEREZ, EVELYN | Address on file | | | | | | | |
| 538435 | SOTO PEREZ, EVELYN | Address on file | | | | | | | |
| 1910715 | Soto Perez, Evelyn | Address on file | | | | | | | |
| 538436 | SOTO PEREZ, EVELYN | Address on file | | | | | | | |
| 2193054 | Soto Perez, Evelyn | Address on file | | | | | | | |
| 538437 | SOTO PEREZ, GADIEL | Address on file | | | | | | | |
| 538438 | SOTO PEREZ, GRACIELY | Address on file | | | | | | | |
| 538439 | SOTO PEREZ, GRACIELY | Address on file | | | | | | | |
| 538440 | SOTO PEREZ, HECTOR | Address on file | | | | | | | |
| 538441 | SOTO PEREZ, HECTOR R. | Address on file | | | | | | | |
| 538442 | SOTO PEREZ, IRIS | Address on file | | | | | | | |
| 538443 | SOTO PEREZ, IRIS M | Address on file | | | | | | | |
| 538444 | SOTO PEREZ, IRIS V | Address on file | | | | | | | |
| 538445 | SOTO PEREZ, IVAN | Address on file | | | | | | | |
| 538446 | SOTO PEREZ, JACKELINE | Address on file | | | | | | | |
| 824959 | SOTO PEREZ, JASMIN E. | Address on file | | | | | | | |
| 824960 | SOTO PEREZ, JAZMIN E | Address on file | | | | | | | |
| 824961 | SOTO PEREZ, JENNIFER | Address on file | | | | | | | |
| 538447 | SOTO PEREZ, JOSE A | Address on file | | | | | | | |
| 538448 | SOTO PEREZ, JOSE E | Address on file | | | | | | | |
| 538449 | Soto Perez, Jose G | Address on file | | | | | | | |
| 538450 | SOTO PEREZ, JUAN | Address on file | | | | | | | |
| 538451 | SOTO PEREZ, JUAN | Address on file | | | | | | | |
| 538452 | SOTO PEREZ, JUAN | Address on file | | | | | | | |
| 2126559 | Soto Perez, Judith | Address on file | | | | | | | |
| 538454 | SOTO PEREZ, JUDITH | Address on file | | | | | | | |
| 538453 | SOTO PEREZ, JUDITH | Address on file | | | | | | | |
| 1917971 | SOTO PEREZ, JUDITH | Address on file | | | | | | | |
| 538455 | SOTO PEREZ, LINDA A | Address on file | | | | | | | |
| 538456 | SOTO PEREZ, LUIS | Address on file | | | | | | | |
| 538457 | SOTO PEREZ, LUIS S. | Address on file | | | | | | | |
| 538458 | SOTO PEREZ, LUZ | Address on file | | | | | | | |
| 538459 | SOTO PEREZ, MADELINE | Address on file | | | | | | | |
| 538460 | SOTO PEREZ, MAGALY | Address on file | | | | | | | |
| 538461 | SOTO PEREZ, MAGDALENA | Address on file | | | | | | | |
| 538462 | SOTO PEREZ, MANUEL | Address on file | | | | | | | |
| 538463 | SOTO PEREZ, MARIA | Address on file | | | | | | | |
| 538464 | SOTO PEREZ, MARIA | Address on file | | | | | | | |
| 538465 | SOTO PEREZ, MARIA D | Address on file | | | | | | | |
| 538466 | SOTO PEREZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 538467 | SOTO PEREZ, MARIA DEL C. | Address on file | | | | | | | |
| 1849089 | Soto Perez, Maria F | Address on file | | | | | | | |
| 1978787 | Soto Perez, Maria F | Address on file | | | | | | | |
| 538468 | SOTO PEREZ, MARIA F | Address on file | | | | | | | |
| 1997363 | Soto Perez, Maria F. | Address on file | | | | | | | |
| 1979881 | Soto Perez, Maria F. | Address on file | | | | | | | |
| 1997363 | Soto Perez, Maria F. | Address on file | | | | | | | |
| 538469 | SOTO PEREZ, MARIA J. | Address on file | | | | | | | |
| 538470 | SOTO PEREZ, MARIA M. | Address on file | | | | | | | |
| 538472 | SOTO PEREZ, MARIA N. | Address on file | | | | | | | |
| 824963 | SOTO PEREZ, MAYRA | Address on file | | | | | | | |
| 824964 | SOTO PEREZ, MICHELLE | Address on file | | | | | | | |
| 538474 | SOTO PEREZ, MIGUEL | Address on file | | | | | | | |
| 538475 | SOTO PEREZ, MIGUEL | Address on file | | | | | | | |
| 538476 | SOTO PEREZ, MOISES | Address on file | | | | | | | |
| 538477 | SOTO PEREZ, NACHA-LEE | Address on file | | | | | | | |
| 538478 | SOTO PEREZ, NANCY | Address on file | | | | | | | |
| 538479 | SOTO PEREZ, NATHANAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4275 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538480 | SOTO PEREZ, NILSA | Address on file | | | | | | | |
| 538481 | SOTO PEREZ, NOEL | Address on file | | | | | | | |
| 538482 | SOTO PEREZ, NORMA | Address on file | | | | | | | |
| 538483 | SOTO PEREZ, OLGA H | Address on file | | | | | | | |
| 824965 | SOTO PEREZ, OLGA H | Address on file | | | | | | | |
| 538484 | Soto Perez, Orlando | Address on file | | | | | | | |
| 538485 | SOTO PEREZ, ORVIL | Address on file | | | | | | | |
| 538486 | SOTO PEREZ, OSVALDO | Address on file | | | | | | | |
| 538487 | SOTO PEREZ, PABLO | Address on file | | | | | | | |
| 538488 | SOTO PEREZ, RAFAEL | Address on file | | | | | | | |
| 824966 | SOTO PEREZ, ROBERTO | Address on file | | | | | | | |
| 538489 | SOTO PEREZ, ROBERTO | Address on file | | | | | | | |
| 538490 | SOTO PEREZ, ROBERTO | Address on file | | | | | | | |
| 824967 | SOTO PEREZ, ROBERTO | Address on file | | | | | | | |
| 824968 | SOTO PEREZ, RUTH | Address on file | | | | | | | |
| 538491 | SOTO PEREZ, RUTH A | Address on file | | | | | | | |
| 538492 | Soto Perez, Samuel | Address on file | | | | | | | |
| 538493 | SOTO PEREZ, SARAH | Address on file | | | | | | | |
| 538494 | SOTO PEREZ, SILVIA | Address on file | | | | | | | |
| 538495 | SOTO PEREZ, SONIA | Address on file | | | | | | | |
| 2043783 | Soto Perez, Sylvia Margarita | Address on file | | | | | | | |
| 538496 | SOTO PEREZ, TAYRA | Address on file | | | | | | | |
| 538498 | SOTO PEREZ, VANESSA | Address on file | | | | | | | |
| 538497 | SOTO PEREZ, VANESSA | Address on file | | | | | | | |
| 538499 | SOTO PEREZ, VILMARIE | Address on file | | | | | | | |
| 538500 | SOTO PEREZ, WIDALYS | Address on file | | | | | | | |
| 538501 | SOTO PEREZ, WILFREDO | Address on file | | | | | | | |
| 824970 | SOTO PEREZ, YADIRA | Address on file | | | | | | | |
| 538502 | SOTO PEREZ, YARITZA | Address on file | | | | | | | |
| 538503 | SOTO PEREZ, YIRELIZ | Address on file | | | | | | | |
| 824971 | SOTO PEREZ, YIRELIZ | Address on file | | | | | | | |
| 538505 | SOTO PESANTE, PEDRO A | Address on file | | | | | | | |
| 538506 | SOTO PESANTE, REINALDO | Address on file | | | | | | | |
| 538507 | SOTO PICART, KEISHLA M | Address on file | | | | | | | |
| 538508 | SOTO PILLOT, JUAN R | Address on file | | | | | | | |
| 538417 | SOTO PINA, FERNANDO | Address on file | | | | | | | |
| 538471 | SOTO PINEIRO, BILL | Address on file | | | | | | | |
| 538509 | SOTO PINEIRO, MARIA B. | Address on file | | | | | | | |
| 538510 | SOTO PINEIRO, NYDIA | Address on file | | | | | | | |
| 538511 | SOTO PINEIRO, SANDRA | Address on file | | | | | | | |
| 538512 | SOTO PINEIRTO, LEE | Address on file | | | | | | | |
| 538513 | Soto Pinero, Sarily | Address on file | | | | | | | |
| 538514 | SOTO PINERO, SARILY | Address on file | | | | | | | |
| 538515 | SOTO PINO, DAMASO | Address on file | | | | | | | |
| 538516 | SOTO PINO, PEDRO | Address on file | | | | | | | |
| 538517 | SOTO PITRES, WILLIAM | Address on file | | | | | | | |
| 2156322 | Soto Pitro, Angel | Address on file | | | | | | | |
| 538518 | SOTO PIZARRO, CARMEN Y | Address on file | | | | | | | |
| 538519 | SOTO PIZARRO, ENID | Address on file | | | | | | | |
| 855237 | SOTO PLANAS, CARMEN L. | Address on file | | | | | | | |
| 538521 | SOTO PLANAS, CARMEN L. | Address on file | | | | | | | |
| 538522 | SOTO PLANAS, MARIA A | Address on file | | | | | | | |
| 27778 | SOTO PLAZA, ANIBAL | Address on file | | | | | | | |
| 538523 | SOTO PLAZA, ANIBAL | Address on file | | | | | | | |
| 538524 | SOTO PLAZA, DOMINGO | Address on file | | | | | | | |
| 538525 | SOTO PLINIO, MARIA | Address on file | | | | | | | |
| 755575 | SOTO PLUMBING | HC 3 BOX 32894 | | | | HATILLO | PR | 00659 | |
| 538526 | SOTO PONCE DE LEON, JESUS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594720 | SOTO PONCE DE LEON, OLGA Y. | Address on file | | | | | | | |
| 538528 | SOTO PONCE, KEISHLA | Address on file | | | | | | | |
| 538529 | SOTO PONCE, MICHELLE | Address on file | | | | | | | |
| 538530 | SOTO PORTALATIN, DAVID | Address on file | | | | | | | |
| 538531 | SOTO PRADO, ERNIE | Address on file | | | | | | | |
| 538532 | SOTO PRADO, JARNISSE | Address on file | | | | | | | |
| 538533 | SOTO PUJOLS, ALEXIS J. | Address on file | | | | | | | |
| 538534 | SOTO PUJOLS, ANGELA | Address on file | | | | | | | |
| 538535 | SOTO PUJOLS, DARYSABEL | Address on file | | | | | | | |
| 538536 | SOTO PUJOLS, JESSICA | Address on file | | | | | | | |
| 538537 | SOTO QUESADA, ANGEL | Address on file | | | | | | | |
| 2144118 | Soto Quesada, Gilberto | Address on file | | | | | | | |
| 538538 | SOTO QUIJANO, BRENDA | Address on file | | | | | | | |
| 538539 | SOTO QUILES | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 538540 | SOTO QUILES, ANGEL L | Address on file | | | | | | | |
| 538541 | SOTO QUILES, CARMEN | Address on file | | | | | | | |
| 538542 | SOTO QUILES, LUIS A | Address on file | | | | | | | |
| 824972 | SOTO QUILES, LUIS A | Address on file | | | | | | | |
| 538543 | SOTO QUILES, LYDIA E. | Address on file | | | | | | | |
| 538544 | Soto Quiles, Margarita | Address on file | | | | | | | |
| 538545 | SOTO QUILES, MARIA M. | Address on file | | | | | | | |
| 538546 | SOTO QUILES, MARIBEL | Address on file | | | | | | | |
| 538547 | SOTO QUILES, MIGUEL | Address on file | | | | | | | |
| 538548 | SOTO QUILES, MIGUEL | Address on file | | | | | | | |
| 538549 | Soto Quiles, Miguel A | Address on file | | | | | | | |
| 538550 | SOTO QUILES, MYRIAM | Address on file | | | | | | | |
| 1615328 | SOTO QUINONES , EZEQUIEL | Address on file | | | | | | | |
| 850608 | SOTO QUIÑONES ELIZABETH | COND PRADOS DEL MONTE | 29 BASILIO CATALA APT 1509 | | | GUAYNABO | PR | 00971-7606 | |
| 538551 | SOTO QUINONES MD, EDGARDO | Address on file | | | | | | | |
| 538552 | SOTO QUINONES, ELIZABETH | Address on file | | | | | | | |
| 538554 | SOTO QUINONES, EZEQUIEL | Address on file | | | | | | | |
| 538553 | Soto Quinones, Ezequiel | Address on file | | | | | | | |
| 538555 | SOTO QUINONES, GIANNINA | Address on file | | | | | | | |
| 538556 | SOTO QUINONES, HERMINIO | Address on file | | | | | | | |
| 538557 | SOTO QUINONES, HUMBERTO | Address on file | | | | | | | |
| 538558 | SOTO QUINONES, HUMBERTO | Address on file | | | | | | | |
| 538559 | SOTO QUINONES, IGNACIO | Address on file | | | | | | | |
| 538560 | SOTO QUINONES, JOSE | Address on file | | | | | | | |
| 2216202 | Soto Quinones, Juan A. | Address on file | | | | | | | |
| 2207381 | Soto Quiñones, Juan A. | Address on file | | | | | | | |
| 538561 | Soto Quinones, Lourdes | Address on file | | | | | | | |
| 538562 | SOTO QUINONES, MICHAEL | Address on file | | | | | | | |
| 1426041 | SOTO QUINONES, MINERVA | Address on file | | | | | | | |
| 538563 | SOTO QUINONES, MINERVA | Address on file | | | | | | | |
| 538564 | Soto Quinones, Nory E. | Address on file | | | | | | | |
| 538565 | SOTO QUINONES, NYDIA | Address on file | | | | | | | |
| 538567 | SOTO QUINONES, ORLANDO | Address on file | | | | | | | |
| 538568 | SOTO QUINONES, ORLANDO | Address on file | | | | | | | |
| 538566 | Soto Quinones, Orlando | Address on file | | | | | | | |
| 538569 | SOTO QUINONES, RAMON | Address on file | | | | | | | |
| 538570 | SOTO QUINONES, ROSA | Address on file | | | | | | | |
| 538572 | SOTO QUINONEZ, ANA I | Address on file | | | | | | | |
| 538573 | SOTO QUINONEZ, CINTHIA | Address on file | | | | | | | |
| 538574 | SOTO QUINONEZ, MARIA DEL | Address on file | | | | | | | |
| 538575 | SOTO QUINONEZ, MARYCRUZ | Address on file | | | | | | | |
| 538576 | SOTO QUINONEZ, OMAR | Address on file | | | | | | | |
| 824973 | SOTO QUINONEZ, TAMARA | Address on file | | | | | | | |
| 538577 | SOTO QUINTANA, ANGEL R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4277 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538579 | SOTO QUINTANA, ISRAEL | Address on file | | | | | | | |
| 1421955 | SOTO QUINTANA, JOEL | ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 538580 | SOTO QUINTANA, XIOMARA | Address on file | | | | | | | |
| 824975 | SOTO QUINTERO, LYDIA | Address on file | | | | | | | |
| 538582 | SOTO RAICES MD, OHEL | Address on file | | | | | | | |
| 538583 | SOTO RAICES MD, OSCAR | Address on file | | | | | | | |
| 538584 | SOTO RAICES, OHEL | Address on file | | | | | | | |
| 538586 | SOTO RAMIREZ, CARMELO | Address on file | | | | | | | |
| 538587 | SOTO RAMIREZ, CARMEN | Address on file | | | | | | | |
| 538588 | SOTO RAMIREZ, EVELINA | Address on file | | | | | | | |
| 538589 | SOTO RAMIREZ, GERMAN | Address on file | | | | | | | |
| 538590 | SOTO RAMIREZ, GRISELYS | Address on file | | | | | | | |
| 855240 | SOTO RAMIREZ, GRISELYS | Address on file | | | | | | | |
| 538591 | Soto Ramirez, Joel | Address on file | | | | | | | |
| 538592 | Soto Ramirez, Jose A | Address on file | | | | | | | |
| 538593 | SOTO RAMIREZ, LEONARDO | Address on file | | | | | | | |
| 538594 | SOTO RAMIREZ, MARCELINO | Address on file | | | | | | | |
| 538595 | SOTO RAMIREZ, MARIA DEL | Address on file | | | | | | | |
| 824978 | SOTO RAMIREZ, MIGDALIA | Address on file | | | | | | | |
| 538596 | SOTO RAMIREZ, MIGDALIA | Address on file | | | | | | | |
| 538597 | SOTO RAMIREZ, MIRIAM | Address on file | | | | | | | |
| 2043308 | Soto Ramirez, Olga Mercedes | Address on file | | | | | | | |
| 824979 | SOTO RAMIREZ, ORLANDO | Address on file | | | | | | | |
| 538598 | SOTO RAMIREZ, RAMON | Address on file | | | | | | | |
| 538600 | SOTO RAMIREZ, RICARDO | Address on file | | | | | | | |
| 538599 | SOTO RAMIREZ, RICARDO | Address on file | | | | | | | |
| 538601 | SOTO RAMIREZ, SERGIO | Address on file | | | | | | | |
| 538602 | SOTO RAMIREZ, SONIA | Address on file | | | | | | | |
| 538603 | SOTO RAMIREZ, SYLVIA A | Address on file | | | | | | | |
| 538604 | SOTO RAMIREZ, SYLVIA A | Address on file | | | | | | | |
| 824980 | SOTO RAMOS, AIXA M | Address on file | | | | | | | |
| 824981 | SOTO RAMOS, ALBA | Address on file | | | | | | | |
| 538605 | SOTO RAMOS, ANA R. | Address on file | | | | | | | |
| 824982 | SOTO RAMOS, ANA Y. | Address on file | | | | | | | |
| 538606 | SOTO RAMOS, ANGEL LUIS | Address on file | | | | | | | |
| 1904953 | SOTO RAMOS, ANTONIO | Address on file | | | | | | | |
| 538608 | SOTO RAMOS, ANTONIO | Address on file | | | | | | | |
| 538607 | SOTO RAMOS, ANTONIO | Address on file | | | | | | | |
| 538609 | SOTO RAMOS, ANTONIO R. | Address on file | | | | | | | |
| 538610 | SOTO RAMOS, ARELINE | Address on file | | | | | | | |
| 538611 | SOTO RAMOS, AURORA | Address on file | | | | | | | |
| 39481 | SOTO RAMOS, AWILDA | Address on file | | | | | | | |
| 538612 | SOTO RAMOS, AWILDA | Address on file | | | | | | | |
| 538613 | SOTO RAMOS, BENJAMIN | Address on file | | | | | | | |
| 538614 | SOTO RAMOS, BERNABE | Address on file | | | | | | | |
| 538615 | SOTO RAMOS, CARMEN | Address on file | | | | | | | |
| 538616 | SOTO RAMOS, CARMEN M | Address on file | | | | | | | |
| 1968084 | SOTO RAMOS, CELENIO | Address on file | | | | | | | |
| 824983 | SOTO RAMOS, CYNTHIA | Address on file | | | | | | | |
| 538618 | SOTO RAMOS, CYNTHIA | Address on file | | | | | | | |
| 538619 | SOTO RAMOS, CYNTHIA J | Address on file | | | | | | | |
| 1594489 | Soto Ramos, Cynthia J. | Address on file | | | | | | | |
| 824984 | SOTO RAMOS, EDGARDO J | Address on file | | | | | | | |
| 2223790 | Soto Ramos, Eduviges | Address on file | | | | | | | |
| 1673435 | Soto Ramos, Edwin C. | Address on file | | | | | | | |
| 538620 | SOTO RAMOS, ELIZABETH | Address on file | | | | | | | |
| 1735039 | Soto Ramos, Elizabeth | Address on file | | | | | | | |
| 538621 | SOTO RAMOS, ELIZABETH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4278 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538622 | SOTO RAMOS, ELVIN A | Address on file | | | | | | | |
| 1517426 | SOTO RAMOS, EMMANUEL | Address on file | | | | | | | |
| 538623 | SOTO RAMOS, EMMANUEL | Address on file | | | | | | | |
| 824985 | SOTO RAMOS, EZEQUIEL | Address on file | | | | | | | |
| 538624 | SOTO RAMOS, FRANCES | Address on file | | | | | | | |
| 1936174 | Soto Ramos, Frances L. | Address on file | | | | | | | |
| 538625 | SOTO RAMOS, GERTRUDIS | Address on file | | | | | | | |
| 824986 | SOTO RAMOS, GLORIA E | Address on file | | | | | | | |
| 538626 | SOTO RAMOS, HECTOR | Address on file | | | | | | | |
| 665604 | SOTO RAMOS, HELGA I. | Address on file | | | | | | | |
| 824987 | Soto Ramos, Helga I. | Address on file | | | | | | | |
| 538628 | SOTO RAMOS, HENRY | Address on file | | | | | | | |
| 538629 | SOTO RAMOS, IRMA L | Address on file | | | | | | | |
| 538630 | SOTO RAMOS, ISABEL | Address on file | | | | | | | |
| 538631 | Soto Ramos, JESUS M | Address on file | | | | | | | |
| 538632 | SOTO RAMOS, JUAN | Address on file | | | | | | | |
| 538633 | SOTO RAMOS, JULIO C | Address on file | | | | | | | |
| 824988 | SOTO RAMOS, LILIANA | Address on file | | | | | | | |
| 538634 | SOTO RAMOS, LIZ | Address on file | | | | | | | |
| 1854203 | Soto Ramos, Lizette de Lourdes | Address on file | | | | | | | |
| 538635 | SOTO RAMOS, LIZZETTE DE L. | Address on file | | | | | | | |
| 538636 | SOTO RAMOS, LOURDES | Address on file | | | | | | | |
| 1910480 | SOTO RAMOS, LOURDES | Address on file | | | | | | | |
| 2094156 | Soto Ramos, Lourdes | Address on file | | | | | | | |
| 538637 | SOTO RAMOS, LUIS | Address on file | | | | | | | |
| 538638 | SOTO RAMOS, MADAI | Address on file | | | | | | | |
| 538639 | SOTO RAMOS, MARIA DEL C | Address on file | | | | | | | |
| 538640 | SOTO RAMOS, MARJORIE | Address on file | | | | | | | |
| 538641 | SOTO RAMOS, MAYRA | Address on file | | | | | | | |
| 538642 | SOTO RAMOS, MIGDALIA | Address on file | | | | | | | |
| 538643 | SOTO RAMOS, MIRIAM E. | Address on file | | | | | | | |
| 538644 | SOTO RAMOS, MOISES | Address on file | | | | | | | |
| 538645 | SOTO RAMOS, OLGA I | Address on file | | | | | | | |
| 538646 | SOTO RAMOS, TITO | Address on file | | | | | | | |
| 538647 | SOTO RAMOS, VIRGINIA | Address on file | | | | | | | |
| 538648 | SOTO RAMOS, ZULEYKA | Address on file | | | | | | | |
| 824989 | SOTO RECIO, GLORIANA | Address on file | | | | | | | |
| 538649 | SOTO RECIO, GLORIANA | Address on file | | | | | | | |
| 755576 | SOTO REEFER CONTAINERS | P O BOX 1118 | | | | CEIBA | PR | 00735-1118 | |
| 755577 | SOTO REEFER CONTAINERS INC | PO BOX 1118 | | | | CEIBA | PR | 00735 | |
| 538650 | SOTO REINOSA, RAMON | Address on file | | | | | | | |
| 538651 | SOTO REINOSA, RAMON E | Address on file | | | | | | | |
| 538652 | SOTO RENTAS, JONATHAN | Address on file | | | | | | | |
| 538653 | SOTO RENTAS, ZARITZIA | Address on file | | | | | | | |
| 538654 | SOTO REVERON, ORLANDO | Address on file | | | | | | | |
| 538655 | SOTO REVILLA, AIXA W | Address on file | | | | | | | |
| 824990 | SOTO REVILLA, DAHRMA | Address on file | | | | | | | |
| 1675496 | Soto Revilla, Dahrma R | Address on file | | | | | | | |
| 538656 | SOTO REVILLA, DAHRMA R | Address on file | | | | | | | |
| 538657 | SOTO REXACH, MARIA ISABEL | Address on file | | | | | | | |
| 538658 | SOTO REY, ANA L | Address on file | | | | | | | |
| 1875531 | Soto Rey, Ana Luz | Address on file | | | | | | | |
| 538659 | SOTO REYES, ANGEL | Address on file | | | | | | | |
| 538660 | SOTO REYES, CARMELO | Address on file | | | | | | | |
| 1887536 | SOTO REYES, DOMINGO | Address on file | | | | | | | |
| 538661 | SOTO REYES, DOMINGO | Address on file | | | | | | | |
| 538662 | Soto Reyes, Edwin | Address on file | | | | | | | |
| 538663 | SOTO REYES, ESTEFANIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538664 | SOTO REYES, HENRY | Address on file | | | | | | | |
| 538665 | SOTO REYES, JOEL | Address on file | | | | | | | |
| 538666 | SOTO REYES, JORGE U | Address on file | | | | | | | |
| 538667 | SOTO REYES, JORGE ULISES | Address on file | | | | | | | |
| 538668 | SOTO REYES, KELVIN J. | Address on file | | | | | | | |
| 538669 | SOTO REYES, KENNETH | Address on file | | | | | | | |
| 824991 | SOTO REYES, LILYBETH | Address on file | | | | | | | |
| 538671 | Soto Reyes, Luis F | Address on file | | | | | | | |
| 538672 | SOTO REYES, MARLON | Address on file | | | | | | | |
| 824992 | SOTO REYES, MARLON J | Address on file | | | | | | | |
| 538673 | SOTO REYES, MARTALINA | Address on file | | | | | | | |
| 538674 | SOTO REYES, NIEVES GLADYS | Address on file | | | | | | | |
| 538675 | SOTO REYES, OMAR | Address on file | | | | | | | |
| 538676 | SOTO REYES, ROSA H | Address on file | | | | | | | |
| 1881233 | SOTO REYES, SONIA IVETTE | Address on file | | | | | | | |
| 538677 | SOTO REYNOSA, HARVEY | Address on file | | | | | | | |
| 538678 | SOTO RIESTRA, MARIA I | Address on file | | | | | | | |
| 538679 | SOTO RIOS, ANA | Address on file | | | | | | | |
| 538680 | SOTO RIOS, BLANCA | Address on file | | | | | | | |
| 538681 | SOTO RIOS, CARMEN L | Address on file | | | | | | | |
| 538682 | SOTO RIOS, CHADIANA J | Address on file | | | | | | | |
| 824993 | SOTO RIOS, DIANA | Address on file | | | | | | | |
| 538683 | SOTO RIOS, DIANA | Address on file | | | | | | | |
| 824994 | SOTO RIOS, EDWIN A | Address on file | | | | | | | |
| 538684 | SOTO RIOS, EMMANUEL | Address on file | | | | | | | |
| 538685 | SOTO RIOS, FAYYUM | Address on file | | | | | | | |
| 2103098 | Soto Rios, Freddy | Address on file | | | | | | | |
| 538686 | SOTO RIOS, FREDY | Address on file | | | | | | | |
| 538688 | SOTO RIOS, GABRIEL | Address on file | | | | | | | |
| 538687 | Soto Rios, Gabriel | Address on file | | | | | | | |
| 538689 | SOTO RIOS, ISAIASH | Address on file | | | | | | | |
| 538690 | SOTO RIOS, ISRAEL | Address on file | | | | | | | |
| 538691 | SOTO RIOS, JOSE | Address on file | | | | | | | |
| 538692 | SOTO RIOS, KEVIN | Address on file | | | | | | | |
| 538693 | SOTO RIOS, LUIS A | Address on file | | | | | | | |
| 538694 | SOTO RIOS, LUZ S. | Address on file | | | | | | | |
| 538695 | SOTO RIOS, MYRIAM | Address on file | | | | | | | |
| 1652538 | SOTO RIOS, MYRIAM | Address on file | | | | | | | |
| 538696 | SOTO RIOS, PEDRO | Address on file | | | | | | | |
| 538697 | SOTO RIOS, PORFIRIO | Address on file | | | | | | | |
| 538698 | SOTO RIOS, SAUL J | Address on file | | | | | | | |
| 538699 | SOTO RIOS, TOMAS | Address on file | | | | | | | |
| 538700 | SOTO RIOS, WILFREDO | Address on file | | | | | | | |
| 538701 | SOTO RIOS, WILSARY | Address on file | | | | | | | |
| 538702 | SOTO RIVAS, YANITZA | Address on file | | | | | | | |
| 538703 | SOTO RIVERA MD, JORGE | Address on file | | | | | | | |
| 538704 | SOTO RIVERA, ABIGAIL | Address on file | | | | | | | |
| 538705 | SOTO RIVERA, ADA IRMA | Address on file | | | | | | | |
| 538706 | Soto Rivera, Agustin | Address on file | | | | | | | |
| 824996 | SOTO RIVERA, AIDA | Address on file | | | | | | | |
| 538707 | SOTO RIVERA, AIDA | Address on file | | | | | | | |
| 538708 | SOTO RIVERA, ALFREDO | Address on file | | | | | | | |
| 538710 | SOTO RIVERA, ALICIA | Address on file | | | | | | | |
| 2180316 | Soto Rivera, Ana N. | Urb. Versalles | B-10 Calle 1 | | | Bayamon | PR | 00959-2101 | |
| 538711 | SOTO RIVERA, ANAIDA | Address on file | | | | | | | |
| 538712 | SOTO RIVERA, ANGEL | Address on file | | | | | | | |
| 824997 | SOTO RIVERA, ANGEL L | Address on file | | | | | | | |
| 538713 | SOTO RIVERA, ANGEL LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538714 | Soto Rivera, Angel R | Address on file | | | | | | | |
| 538715 | SOTO RIVERA, ANTONIO | Address on file | | | | | | | |
| 538716 | SOTO RIVERA, ARTURO | Address on file | | | | | | | |
| 538717 | SOTO RIVERA, AXEL | Address on file | | | | | | | |
| 824998 | SOTO RIVERA, BARBARA | Address on file | | | | | | | |
| 538718 | SOTO RIVERA, BARBARA G | Address on file | | | | | | | |
| 538719 | SOTO RIVERA, BENJAMIN | Address on file | | | | | | | |
| 538720 | SOTO RIVERA, BRENDA L | Address on file | | | | | | | |
| 538721 | SOTO RIVERA, BRENDA S | Address on file | | | | | | | |
| 824999 | SOTO RIVERA, CARLOS | Address on file | | | | | | | |
| 538722 | SOTO RIVERA, CARLOS | Address on file | | | | | | | |
| 825000 | SOTO RIVERA, CARLOS | Address on file | | | | | | | |
| 538723 | SOTO RIVERA, CARLOS J | Address on file | | | | | | | |
| 538724 | SOTO RIVERA, CARLOS J. | Address on file | | | | | | | |
| 1746975 | Soto Rivera, Carlos J. | Address on file | | | | | | | |
| 538725 | SOTO RIVERA, CARMEN | Address on file | | | | | | | |
| 825001 | SOTO RIVERA, CAROLINE | Address on file | | | | | | | |
| 538727 | SOTO RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 825002 | SOTO RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 538728 | Soto Rivera, Christopher D. | Address on file | | | | | | | |
| 1423258 | SOTO RIVERA, CRISTOPHER | Urb. Santa Juanita | Calle Foimosa | | | Bayamón | PR | 00956 | |
| 1426042 | SOTO RIVERA, CRISTOPHER | Address on file | | | | | | | |
| 825003 | SOTO RIVERA, DAGMARIZ Y. | Address on file | | | | | | | |
| 825004 | SOTO RIVERA, DAMARIS | Address on file | | | | | | | |
| 538729 | SOTO RIVERA, DAMARIS | Address on file | | | | | | | |
| 538730 | SOTO RIVERA, DANIEL | Address on file | | | | | | | |
| 538731 | SOTO RIVERA, DANIEL | Address on file | | | | | | | |
| 538732 | SOTO RIVERA, DARWIN ROLANDO | Address on file | | | | | | | |
| 538733 | SOTO RIVERA, DELMA | Address on file | | | | | | | |
| 538734 | SOTO RIVERA, DIANA I | Address on file | | | | | | | |
| 538735 | SOTO RIVERA, EDGARDO | Address on file | | | | | | | |
| 538736 | SOTO RIVERA, EDUARDO | Address on file | | | | | | | |
| 538738 | SOTO RIVERA, EDWIN | Address on file | | | | | | | |
| 538737 | SOTO RIVERA, EDWIN | Address on file | | | | | | | |
| 538739 | SOTO RIVERA, ELBA | Address on file | | | | | | | |
| 538740 | SOTO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 538741 | Soto Rivera, Emanuel | Address on file | | | | | | | |
| 2126455 | Soto Rivera, Emanuel | Address on file | | | | | | | |
| 538742 | Soto Rivera, Emilio | Address on file | | | | | | | |
| 825005 | SOTO RIVERA, ESPERANZA | Address on file | | | | | | | |
| 538744 | SOTO RIVERA, EVALYS | Address on file | | | | | | | |
| 538709 | SOTO RIVERA, EVELYN | Address on file | | | | | | | |
| 651311 | SOTO RIVERA, EVELYN | Address on file | | | | | | | |
| 825006 | SOTO RIVERA, FRANCES A | Address on file | | | | | | | |
| 538746 | SOTO RIVERA, FRANCISCO | Address on file | | | | | | | |
| 538747 | SOTO RIVERA, FRANK | Address on file | | | | | | | |
| 538748 | SOTO RIVERA, GABRIEL | Address on file | | | | | | | |
| 538749 | SOTO RIVERA, GABRIEL | Address on file | | | | | | | |
| 538751 | Soto Rivera, Gerardo | Address on file | | | | | | | |
| 538752 | SOTO RIVERA, GILBERTO | Address on file | | | | | | | |
| 538753 | SOTO RIVERA, GLORIA | Address on file | | | | | | | |
| 538754 | SOTO RIVERA, HAYDEE | Address on file | | | | | | | |
| 825008 | SOTO RIVERA, HAYDEE | Address on file | | | | | | | |
| 1729846 | Soto Rivera, Haydee M | Address on file | | | | | | | |
| 1647849 | Soto Rivera, Haydee M | Address on file | | | | | | | |
| 538755 | SOTO RIVERA, HECTOR G | Address on file | | | | | | | |
| 538756 | SOTO RIVERA, HERMINIA | Address on file | | | | | | | |
| 538757 | SOTO RIVERA, IDALISSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538758 | SOTO RIVERA, IRAIS | Address on file | | | | | | | |
| 1818485 | SOTO RIVERA, IRMA | Address on file | | | | | | | |
| 538759 | SOTO RIVERA, IRMA | Address on file | | | | | | | |
| 538760 | SOTO RIVERA, IRMA G. | Address on file | | | | | | | |
| 538761 | SOTO RIVERA, ISMAEL A. | Address on file | | | | | | | |
| 538762 | SOTO RIVERA, JACKELINE | Address on file | | | | | | | |
| 538763 | SOTO RIVERA, JACKELINE | Address on file | | | | | | | |
| 538764 | SOTO RIVERA, JACKELINE J | Address on file | | | | | | | |
| 538765 | SOTO RIVERA, JAIME | Address on file | | | | | | | |
| 538766 | SOTO RIVERA, JAIME | Address on file | | | | | | | |
| 1675804 | Soto Rivera, Jannette | Address on file | | | | | | | |
| 538767 | SOTO RIVERA, JANNETTE | Address on file | | | | | | | |
| 538768 | SOTO RIVERA, JANNETTE | Address on file | | | | | | | |
| 1675804 | Soto Rivera, Jannette | Address on file | | | | | | | |
| 538769 | SOTO RIVERA, JARIMAR | Address on file | | | | | | | |
| 1259687 | SOTO RIVERA, JAVIER | Address on file | | | | | | | |
| 538770 | SOTO RIVERA, JAZMIN | Address on file | | | | | | | |
| 825010 | SOTO RIVERA, JAZMIN | Address on file | | | | | | | |
| 2102077 | SOTO RIVERA, JAZMIN | Address on file | | | | | | | |
| 825011 | SOTO RIVERA, JAZMIN | Address on file | | | | | | | |
| 538771 | SOTO RIVERA, JELISEL | Address on file | | | | | | | |
| 825012 | SOTO RIVERA, JELISEL | Address on file | | | | | | | |
| 538772 | SOTO RIVERA, JESSICA N | Address on file | | | | | | | |
| 825013 | SOTO RIVERA, JESSICA N. | Address on file | | | | | | | |
| 538773 | Soto Rivera, Joel | Address on file | | | | | | | |
| 538774 | SOTO RIVERA, JOHANNA | Address on file | | | | | | | |
| 1805795 | SOTO RIVERA, JOHANNA | Address on file | | | | | | | |
| 538775 | SOTO RIVERA, JOHANNA L | Address on file | | | | | | | |
| 825014 | SOTO RIVERA, JOHNNY | Address on file | | | | | | | |
| 538776 | SOTO RIVERA, JORGE | Address on file | | | | | | | |
| 538777 | SOTO RIVERA, JOSE | Address on file | | | | | | | |
| 538778 | SOTO RIVERA, JOSE A. | Address on file | | | | | | | |
| 538779 | SOTO RIVERA, JOSE D | Address on file | | | | | | | |
| 538780 | Soto Rivera, Jose D | Address on file | | | | | | | |
| 538781 | SOTO RIVERA, JOSE J | Address on file | | | | | | | |
| 538782 | SOTO RIVERA, JOSE M | Address on file | | | | | | | |
| 1941961 | Soto Rivera, Jose M. | Address on file | | | | | | | |
| 538783 | SOTO RIVERA, JOSEFINA | Address on file | | | | | | | |
| 825015 | SOTO RIVERA, JUAN | Address on file | | | | | | | |
| 538784 | SOTO RIVERA, JUAN | Address on file | | | | | | | |
| 538785 | SOTO RIVERA, JUAN | Address on file | | | | | | | |
| 538786 | Soto Rivera, Juan A | Address on file | | | | | | | |
| 538787 | SOTO RIVERA, JUAN I | Address on file | | | | | | | |
| 538788 | SOTO RIVERA, JUAN R. | Address on file | | | | | | | |
| 825016 | SOTO RIVERA, JUDITH | Address on file | | | | | | | |
| 825017 | SOTO RIVERA, JUSEIM | Address on file | | | | | | | |
| 538789 | SOTO RIVERA, JUSEIM | Address on file | | | | | | | |
| 538790 | SOTO RIVERA, KATHERINE | Address on file | | | | | | | |
| 538792 | SOTO RIVERA, LILLIAN | Address on file | | | | | | | |
| 538791 | SOTO RIVERA, LILLIAN | Address on file | | | | | | | |
| 825018 | SOTO RIVERA, LORENA | Address on file | | | | | | | |
| 538793 | SOTO RIVERA, LOUIS L. | Address on file | | | | | | | |
| 538794 | SOTO RIVERA, LUIS A | Address on file | | | | | | | |
| 538795 | SOTO RIVERA, LUISA | Address on file | | | | | | | |
| 825019 | SOTO RIVERA, LYDIA | Address on file | | | | | | | |
| 538796 | SOTO RIVERA, LYDIA | Address on file | | | | | | | |
| 538797 | SOTO RIVERA, LYDIA M | Address on file | | | | | | | |
| 538798 | SOTO RIVERA, MAGDA W | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4282 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538799 | SOTO RIVERA, MARIA | Address on file | | | | | | | |
| 538801 | SOTO RIVERA, MARIA E | Address on file | | | | | | | |
| 538800 | SOTO RIVERA, MARIA E | Address on file | | | | | | | |
| 538802 | Soto Rivera, Maria E | Address on file | | | | | | | |
| 538803 | SOTO RIVERA, MARIA M | Address on file | | | | | | | |
| 538804 | SOTO RIVERA, MARIA W | Address on file | | | | | | | |
| 538806 | SOTO RIVERA, MARIBEL | Address on file | | | | | | | |
| 538807 | SOTO RIVERA, MARLA | Address on file | | | | | | | |
| 825020 | SOTO RIVERA, MARTA | Address on file | | | | | | | |
| 538808 | SOTO RIVERA, MARTA E | Address on file | | | | | | | |
| 538809 | SOTO RIVERA, MARTHA | Address on file | | | | | | | |
| 538810 | SOTO RIVERA, MARTHA C | Address on file | | | | | | | |
| 538811 | Soto Rivera, Martha C. | Address on file | | | | | | | |
| 538813 | SOTO RIVERA, MELISSA | Address on file | | | | | | | |
| 538814 | SOTO RIVERA, MELISSA | Address on file | | | | | | | |
| 538812 | SOTO RIVERA, MELISSA | Address on file | | | | | | | |
| 538815 | SOTO RIVERA, MELISSA | Address on file | | | | | | | |
| 538816 | SOTO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 1476582 | SOTO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 538817 | SOTO RIVERA, MIGUEL | Address on file | | | | | | | |
| 538819 | SOTO RIVERA, MIGUEL A | Address on file | | | | | | | |
| 538820 | SOTO RIVERA, MILDRED | Address on file | | | | | | | |
| 538821 | SOTO RIVERA, MIRELYS | Address on file | | | | | | | |
| 538822 | SOTO RIVERA, NATANAEL | Address on file | | | | | | | |
| 538823 | SOTO RIVERA, NILDA | Address on file | | | | | | | |
| 538824 | SOTO RIVERA, NILDA E | Address on file | | | | | | | |
| 538825 | SOTO RIVERA, NILDA E | Address on file | | | | | | | |
| 538826 | SOTO RIVERA, NORMA E | Address on file | | | | | | | |
| 825021 | SOTO RIVERA, NORMA I | Address on file | | | | | | | |
| 538827 | SOTO RIVERA, NURIA M. | Address on file | | | | | | | |
| 1610645 | Soto Rivera, Nuria M. | Address on file | | | | | | | |
| 538828 | SOTO RIVERA, OMAR | Address on file | | | | | | | |
| 538829 | Soto Rivera, Omar A | Address on file | | | | | | | |
| 2027839 | Soto Rivera, Omar A. | Address on file | | | | | | | |
| 538831 | SOTO RIVERA, ORLANDO | Address on file | | | | | | | |
| 538830 | SOTO RIVERA, ORLANDO | Address on file | | | | | | | |
| 538832 | SOTO RIVERA, ORLANDO | Address on file | | | | | | | |
| 538833 | SOTO RIVERA, ORLANDO | Address on file | | | | | | | |
| 538834 | SOTO RIVERA, OSCAR | Address on file | | | | | | | |
| 538835 | SOTO RIVERA, OSCAR J | Address on file | | | | | | | |
| 825022 | SOTO RIVERA, OSCAR J | Address on file | | | | | | | |
| 538836 | SOTO RIVERA, OSMARIE K. | Address on file | | | | | | | |
| 538818 | SOTO RIVERA, OSVALDO | Address on file | | | | | | | |
| 538837 | SOTO RIVERA, PABLO | Address on file | | | | | | | |
| 538838 | SOTO RIVERA, PEDRO | Address on file | | | | | | | |
| 538839 | SOTO RIVERA, RAFAEL | Address on file | | | | | | | |
| 825023 | SOTO RIVERA, RAMONA | Address on file | | | | | | | |
| 825024 | SOTO RIVERA, RAMONA | Address on file | | | | | | | |
| 538840 | SOTO RIVERA, RAMONA | Address on file | | | | | | | |
| 538841 | SOTO RIVERA, RAUL E. | Address on file | | | | | | | |
| 538842 | SOTO RIVERA, ROSA | Address on file | | | | | | | |
| 825025 | SOTO RIVERA, ROSA M | Address on file | | | | | | | |
| 1897306 | SOTO RIVERA, ROSALINA | Address on file | | | | | | | |
| 538843 | Soto Rivera, Ruben | Address on file | | | | | | | |
| 538844 | SOTO RIVERA, RUBEN | Address on file | | | | | | | |
| 538845 | SOTO RIVERA, RUBEN | Address on file | | | | | | | |
| 538846 | SOTO RIVERA, RUBEN | Address on file | | | | | | | |
| 538847 | SOTO RIVERA, SAHEILYS N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538848 | SOTO RIVERA, SANDRA I | Address on file | | | | | | | |
| 538849 | SOTO RIVERA, SEFERINA | Address on file | | | | | | | |
| 1257578 | SOTO RIVERA, SONIA | Address on file | | | | | | | |
| 538851 | SOTO RIVERA, SONIA | Address on file | | | | | | | |
| 538852 | SOTO RIVERA, VICTOR E. | Address on file | | | | | | | |
| 538853 | SOTO RIVERA, WANDA I. | Address on file | | | | | | | |
| 538854 | SOTO RIVERA, WILLIAM | Address on file | | | | | | | |
| 538855 | SOTO RIVERA, WILLIAM | Address on file | | | | | | | |
| 538856 | SOTO RIVERA, XAVIER | Address on file | | | | | | | |
| 538857 | SOTO RIVERA, YAHAIRA | Address on file | | | | | | | |
| 825026 | SOTO RIVERA, YAJAIRA | Address on file | | | | | | | |
| 538859 | SOTO RIVERA, YOLANDA | Address on file | | | | | | | |
| 538860 | SOTO RIVERA, YOMARI Y. | Address on file | | | | | | | |
| 538861 | SOTO RIVERA, ZULMA | Address on file | | | | | | | |
| 825027 | SOTO RIVERA, ZULMA J | Address on file | | | | | | | |
| 538862 | SOTO RIVERA, ZULMA J | Address on file | | | | | | | |
| 1526841 | Soto Roa, Jose | Address on file | | | | | | | |
| 538863 | SOTO ROA, JOSE E | Address on file | | | | | | | |
| 538864 | SOTO ROA, JOSE E. | Address on file | | | | | | | |
| 538865 | Soto Robles, Edwin | Address on file | | | | | | | |
| 538866 | SOTO ROBLES, JOSE | Address on file | | | | | | | |
| 538867 | SOTO ROBLES, LESLIE | Address on file | | | | | | | |
| 538868 | SOTO ROCHE, FELICITA | Address on file | | | | | | | |
| 2143275 | Soto Roche, Luis J | Address on file | | | | | | | |
| 538869 | SOTO RODRIGUEZ, ACXEL | Address on file | | | | | | | |
| 601634 | SOTO RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 538870 | SOTO RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 538871 | SOTO RODRIGUEZ, ALEX A | Address on file | | | | | | | |
| 538872 | SOTO RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 538873 | SOTO RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 538874 | SOTO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 538875 | SOTO RODRIGUEZ, ALTAGRACIA | Address on file | | | | | | | |
| 538876 | SOTO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 538877 | SOTO RODRIGUEZ, ANA I. | Address on file | | | | | | | |
| 538878 | SOTO RODRIGUEZ, ANGEL M | Address on file | | | | | | | |
| 1701036 | Soto Rodriguez, Angel M. | Address on file | | | | | | | |
| 538879 | Soto Rodriguez, Anibal A | Address on file | | | | | | | |
| 538880 | SOTO RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 538881 | SOTO RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 2006270 | Soto Rodriguez, Annette | Address on file | | | | | | | |
| 538882 | SOTO RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 538883 | SOTO RODRIGUEZ, ANYR | Address on file | | | | | | | |
| 538884 | SOTO RODRIGUEZ, BARBARA | Address on file | | | | | | | |
| 538885 | SOTO RODRIGUEZ, BERNADETE | Address on file | | | | | | | |
| 825029 | SOTO RODRIGUEZ, BRIAN | Address on file | | | | | | | |
| 825030 | SOTO RODRIGUEZ, BRIAN D | Address on file | | | | | | | |
| 538886 | SOTO RODRIGUEZ, CANY I. | Address on file | | | | | | | |
| 538887 | SOTO RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 538888 | SOTO RODRIGUEZ, CARLOS R. | Address on file | | | | | | | |
| 538889 | SOTO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 538890 | SOTO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 538891 | SOTO RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 538892 | SOTO RODRIGUEZ, CARMEN J | Address on file | | | | | | | |
| 538893 | SOTO RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 538894 | Soto Rodriguez, Cesar | Address on file | | | | | | | |
| 825031 | SOTO RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 538895 | SOTO RODRIGUEZ, D' YANIRA | Address on file | | | | | | | |
| 538896 | SOTO RODRIGUEZ, DAISY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1837542 | SOTO RODRIGUEZ, DAISY IVETTE | Address on file | | | | | | | |
| 538897 | SOTO RODRIGUEZ, DAMARIS ENITH | Address on file | | | | | | | |
| 538898 | SOTO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 825032 | SOTO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 538899 | SOTO RODRIGUEZ, DANNIEL I. | Address on file | | | | | | | |
| 538900 | SOTO RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 538901 | SOTO RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 825033 | SOTO RODRIGUEZ, DELMARIE | Address on file | | | | | | | |
| 538902 | SOTO RODRIGUEZ, DELMARIE J | Address on file | | | | | | | |
| 825034 | SOTO RODRIGUEZ, DIANA E | Address on file | | | | | | | |
| 1731227 | SOTO RODRIGUEZ, DIANA E | Address on file | | | | | | | |
| 825035 | SOTO RODRIGUEZ, DYANIRA | Address on file | | | | | | | |
| 825036 | SOTO RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 1765480 | Soto Rodriguez, Edna Denisse | Address on file | | | | | | | |
| 1765480 | Soto Rodriguez, Edna Denisse | Address on file | | | | | | | |
| 538904 | SOTO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 2135549 | Soto Rodriguez, Edwin | Address on file | | | | | | | |
| 2102029 | Soto Rodriguez, Edwin | Address on file | | | | | | | |
| 538905 | SOTO RODRIGUEZ, ELSA | Address on file | | | | | | | |
| 2156278 | Soto Rodriguez, Esperanza | Address on file | | | | | | | |
| 538906 | SOTO RODRIGUEZ, EVANGELIO | Address on file | | | | | | | |
| 538907 | SOTO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 538908 | Soto Rodriguez, Fernando | Address on file | | | | | | | |
| 538909 | SOTO RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 538910 | SOTO RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 538911 | SOTO RODRIGUEZ, GIL | Address on file | | | | | | | |
| 538913 | SOTO RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 538912 | SOTO RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 538914 | SOTO RODRIGUEZ, GIOVANNI | Address on file | | | | | | | |
| 538915 | SOTO RODRIGUEZ, GIOVANNIE | Address on file | | | | | | | |
| 538916 | SOTO RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 538917 | SOTO RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 1781901 | Soto Rodriguez, Glorimar | Address on file | | | | | | | |
| 538918 | SOTO RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 538919 | SOTO RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 538920 | SOTO RODRIGUEZ, INES M | Address on file | | | | | | | |
| 538921 | SOTO RODRIGUEZ, INGRIBEL | Address on file | | | | | | | |
| 538922 | SOTO RODRIGUEZ, IRAN | Address on file | | | | | | | |
| 1997460 | SOTO RODRIGUEZ, IRAN | Address on file | | | | | | | |
| 1969160 | Soto Rodriguez, Iran | Address on file | | | | | | | |
| 2080771 | Soto Rodriguez, Iran | Address on file | | | | | | | |
| 1732939 | SOTO RODRIGUEZ, IRIS E | Address on file | | | | | | | |
| 538923 | SOTO RODRIGUEZ, IRIS E | Address on file | | | | | | | |
| 538924 | SOTO RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 538925 | Soto Rodriguez, Ivan H | Address on file | | | | | | | |
| 2001317 | SOTO RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 825038 | SOTO RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 538926 | SOTO RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 538927 | SOTO RODRIGUEZ, JAEMILYN | Address on file | | | | | | | |
| 538928 | SOTO RODRIGUEZ, JAHDIEL | Address on file | | | | | | | |
| 538929 | SOTO RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 538930 | SOTO RODRIGUEZ, JEHZEEL | Address on file | | | | | | | |
| 538931 | SOTO RODRIGUEZ, JESUS M. | Address on file | | | | | | | |
| 538932 | SOTO RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 538934 | SOTO RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 538933 | SOTO RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 538935 | SOTO RODRIGUEZ, JORGE L. | Address on file | | | | | | | |
| 538937 | SOTO RODRIGUEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538938 | SOTO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 538939 | SOTO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 538936 | SOTO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 538941 | SOTO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 538940 | SOTO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 825039 | SOTO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 538942 | SOTO RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 538943 | Soto Rodriguez, Jose F | Address on file | | | | | | | |
| 538944 | Soto Rodriguez, Jose R | Address on file | | | | | | | |
| 1652113 | SOTO RODRIGUEZ, JUAN I | Address on file | | | | | | | |
| 538946 | SOTO RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 538947 | SOTO RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 538948 | Soto Rodriguez, Julio L | Address on file | | | | | | | |
| 538949 | SOTO RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 538950 | SOTO RODRIGUEZ, KAREN A | Address on file | | | | | | | |
| 538951 | SOTO RODRIGUEZ, LEMUEL | Address on file | | | | | | | |
| 538952 | SOTO RODRIGUEZ, LEONOR | Address on file | | | | | | | |
| 538953 | SOTO RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 538955 | SOTO RODRIGUEZ, LESTER L. | Address on file | | | | | | | |
| 538954 | SOTO RODRIGUEZ, LESTER L. | Address on file | | | | | | | |
| 538956 | SOTO RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 538957 | SOTO RODRIGUEZ, LISANDRA | Address on file | | | | | | | |
| 538958 | SOTO RODRIGUEZ, LOYDA Y | Address on file | | | | | | | |
| 538959 | SOTO RODRIGUEZ, LUCELENIA | Address on file | | | | | | | |
| 538960 | SOTO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 538961 | SOTO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 538962 | SOTO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 538963 | SOTO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 538964 | SOTO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 825041 | SOTO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 538966 | SOTO RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 1692642 | Soto Rodriguez, Maria de los Angeles | Address on file | | | | | | | |
| 538967 | SOTO RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 1813622 | Soto Rodriguez, Maria J. | Address on file | | | | | | | |
| 538968 | SOTO RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 538969 | SOTO RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 538970 | SOTO RODRIGUEZ, MARIELA I | Address on file | | | | | | | |
| 538971 | SOTO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 538973 | SOTO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 538972 | SOTO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 333621 | SOTO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 538974 | SOTO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 538975 | SOTO RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 538976 | SOTO RODRIGUEZ, MONSERRATE | Address on file | | | | | | | |
| 2051598 | Soto Rodriguez, Monserrate F. | Address on file | | | | | | | |
| 538977 | SOTO RODRIGUEZ, NAYDA I | Address on file | | | | | | | |
| 538978 | SOTO RODRIGUEZ, NECTOR | Address on file | | | | | | | |
| 538979 | SOTO RODRIGUEZ, NEIDA E | Address on file | | | | | | | |
| 538980 | SOTO RODRIGUEZ, NICOLE | Address on file | | | | | | | |
| 1691118 | SOTO RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 538981 | SOTO RODRIGUEZ, NISSETTE S | Address on file | | | | | | | |
| 538982 | SOTO RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 825042 | SOTO RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 538983 | SOTO RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 538984 | Soto Rodriguez, Norberto | Address on file | | | | | | | |
| 538985 | SOTO RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 538986 | SOTO RODRIGUEZ, ODALIZ | Address on file | | | | | | | |
| 825043 | SOTO RODRIGUEZ, ODALIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538987 | Soto Rodriguez, Omar | Address on file | | | | | | | |
| 538988 | SOTO RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 538989 | SOTO RODRIGUEZ, PEDRO I. | Address on file | | | | | | | |
| 538990 | Soto Rodriguez, Pedro J | Address on file | | | | | | | |
| 1988726 | Soto Rodriguez, Pedro J. | Address on file | | | | | | | |
| 538991 | SOTO RODRIGUEZ, PEDRO R. | Address on file | | | | | | | |
| 1259688 | SOTO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 538993 | SOTO RODRIGUEZ, RENE | Address on file | | | | | | | |
| 538994 | Soto Rodriguez, Rosa | Address on file | | | | | | | |
| 538995 | SOTO RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 1431328 | SOTO RODRIGUEZ, ROSA M. | Address on file | | | | | | | |
| 1431328 | SOTO RODRIGUEZ, ROSA M. | Address on file | | | | | | | |
| 538996 | SOTO RODRÍGUEZ, ROSA M. | LCDO. RENE ARRILLAGA ARISMENDIZ | 430 (ALTOS) AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 538997 | SOTO RODRIGUEZ, ROSA M. | LCDO. ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| 1421956 | SOTO RODRÍGUEZ, ROSA M. | RENE ARRILLAGA ARISMENDIZ | 430 (ALTOS) AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 538998 | SOTO RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 538999 | SOTO RODRIGUEZ, RUTH E. | Address on file | | | | | | | |
| 825044 | SOTO RODRIGUEZ, RUTH N | Address on file | | | | | | | |
| 539000 | SOTO RODRIGUEZ, SHARELLYS | Address on file | | | | | | | |
| 539001 | SOTO RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 538965 | SOTO RODRIGUEZ, SHIARA | Address on file | | | | | | | |
| 539002 | SOTO RODRIGUEZ, SONIA E | Address on file | | | | | | | |
| 539004 | SOTO RODRIGUEZ, VALERIE | Address on file | | | | | | | |
| 539005 | SOTO RODRIGUEZ, VICENTA | Address on file | | | | | | | |
| 825045 | SOTO RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 539006 | SOTO RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 539007 | Soto Rodriguez, Wilfredo | Address on file | | | | | | | |
| 2094072 | Soto Rodriguez, Wilma | 326 Calle La Concepcion | Urb Hacienta La Mousarate | | | Moca | PR | 00676 | |
| 539008 | Soto Rodriguez, Wilma | Address on file | | | | | | | |
| 825046 | SOTO RODRIGUEZ, WILMA | Address on file | | | | | | | |
| 539009 | SOTO RODRIGUEZ, YAMIL A. | Address on file | | | | | | | |
| 539010 | SOTO RODRIGUEZ, YARA I. | Address on file | | | | | | | |
| 1736989 | Soto Rodriquez, Cesar | Address on file | | | | | | | |
| 539011 | SOTO ROJAS, ALBA | Address on file | | | | | | | |
| 539012 | SOTO ROJAS, CARMEN L | Address on file | | | | | | | |
| 539013 | SOTO ROJAS, CARMEN Z | Address on file | | | | | | | |
| 2116010 | Soto Rojas, Carmen Zoraida | Address on file | | | | | | | |
| 2116010 | Soto Rojas, Carmen Zoraida | Address on file | | | | | | | |
| 539014 | Soto Roldan, Daniel | Address on file | | | | | | | |
| 539015 | Soto Roldan, Joel | Address on file | | | | | | | |
| 539016 | SOTO ROLDAN, MARANYELI | Address on file | | | | | | | |
| 539017 | SOTO ROLDAN, MICHELLE | Address on file | | | | | | | |
| 539019 | SOTO ROLON, FELIX M | Address on file | | | | | | | |
| 539020 | SOTO ROLON, GLORISELMA | Address on file | | | | | | | |
| 539021 | Soto Rolon, Javier | Address on file | | | | | | | |
| 539022 | SOTO ROLON, JULIO A | Address on file | | | | | | | |
| 539023 | SOTO ROLON, LUIS I | Address on file | | | | | | | |
| 1949795 | Soto Rolon, Luis Ivan | Address on file | | | | | | | |
| 539024 | SOTO ROLON, MINERVA | Address on file | | | | | | | |
| 1965299 | Soto Rolon, Minerva | Address on file | | | | | | | |
| 539025 | SOTO ROLON, RAMONA I. | Address on file | | | | | | | |
| 539026 | SOTO ROLON, ROSARIO | Address on file | | | | | | | |
| 539027 | SOTO ROLON, ZWINDA | Address on file | | | | | | | |
| 539028 | SOTO ROMAN, ABDIEL | Address on file | | | | | | | |
| 539029 | SOTO ROMAN, ABDIN | Address on file | | | | | | | |
| 539030 | SOTO ROMAN, ALEJANDRO | Address on file | | | | | | | |
| 539031 | SOTO ROMAN, ALVIN | Address on file | | | | | | | |
| 539032 | Soto Roman, Alvin M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122964 | SOTO ROMAN, ALVIN M. | Address on file | | | | | | | |
| 825047 | SOTO ROMAN, BRUNILDA | Address on file | | | | | | | |
| 539033 | SOTO ROMAN, BRUNILDA | Address on file | | | | | | | |
| 539034 | SOTO ROMAN, EDGARDO | Address on file | | | | | | | |
| 539035 | SOTO ROMAN, EVARISTO | Address on file | | | | | | | |
| 1259689 | SOTO ROMAN, HERMES | Address on file | | | | | | | |
| 539036 | Soto Roman, Hermes J | Address on file | | | | | | | |
| 539037 | SOTO ROMAN, HIRAM | Address on file | | | | | | | |
| 539038 | SOTO ROMAN, IRMA E | Address on file | | | | | | | |
| 2134781 | Soto Roman, Irma E | Address on file | | | | | | | |
| 1928834 | SOTO ROMAN, IRMA E. | Address on file | | | | | | | |
| 1494273 | Soto Roman, Janet | Address on file | | | | | | | |
| 539039 | SOTO ROMAN, JANET | Address on file | | | | | | | |
| 539040 | SOTO ROMAN, JELITZA | Address on file | | | | | | | |
| 539041 | SOTO ROMAN, JOSE | Address on file | | | | | | | |
| 539042 | SOTO ROMAN, JOSE | Address on file | | | | | | | |
| 539043 | Soto Roman, Jose A | Address on file | | | | | | | |
| 539044 | SOTO ROMAN, JUAN A | Address on file | | | | | | | |
| 539045 | SOTO ROMAN, JUAN ANTONIO | Address on file | | | | | | | |
| 539046 | SOTO ROMAN, JULIO | Address on file | | | | | | | |
| 539048 | SOTO ROMAN, LISBETH | Address on file | | | | | | | |
| 539047 | SOTO ROMAN, LISBETH | Address on file | | | | | | | |
| 539049 | SOTO ROMAN, LISBETH | Address on file | | | | | | | |
| 539050 | SOTO ROMAN, LIZ | Address on file | | | | | | | |
| 1259690 | SOTO ROMAN, LORENA | Address on file | | | | | | | |
| 539051 | SOTO ROMAN, LUIS | Address on file | | | | | | | |
| 539052 | SOTO ROMAN, MARIA | Address on file | | | | | | | |
| 825049 | SOTO ROMAN, MARIA | Address on file | | | | | | | |
| 539053 | SOTO ROMAN, MAYRA S | Address on file | | | | | | | |
| 825050 | SOTO ROMAN, MAYRA S. | Address on file | | | | | | | |
| 539054 | SOTO ROMAN, NAIDALYS | Address on file | | | | | | | |
| 539055 | SOTO ROMAN, NIDZA E | Address on file | | | | | | | |
| 1981915 | Soto Roman, Nidza Elena | Address on file | | | | | | | |
| 539056 | SOTO ROMAN, OLGA | Address on file | | | | | | | |
| 539057 | SOTO ROMAN, SILKIA | Address on file | | | | | | | |
| 825051 | SOTO ROMAN, STEPHANIE | Address on file | | | | | | | |
| 539058 | SOTO ROMAN, TAMARIS | Address on file | | | | | | | |
| 539059 | SOTO ROMAN, TAMARIS | Address on file | | | | | | | |
| 825054 | SOTO ROMAN, VANESSA | Address on file | | | | | | | |
| 539060 | SOTO ROMAN, YARELIS | Address on file | | | | | | | |
| 539062 | SOTO ROMERO, BASILIO | Address on file | | | | | | | |
| 825055 | SOTO ROMERO, BASILIO | Address on file | | | | | | | |
| 825056 | SOTO ROMERO, CARMEN | Address on file | | | | | | | |
| 539063 | SOTO ROMERO, CARMEN I | Address on file | | | | | | | |
| 2013636 | Soto Romero, Carmen I. | Address on file | | | | | | | |
| 539064 | SOTO ROMERO, EVELYN | Address on file | | | | | | | |
| 2111089 | Soto Romero, Evelyn | Address on file | | | | | | | |
| 539065 | SOTO ROMERO, EVELYN | Address on file | | | | | | | |
| 825057 | SOTO ROMERO, NORIS | Address on file | | | | | | | |
| 539066 | SOTO ROMERO, NORIS W | Address on file | | | | | | | |
| 1762680 | Soto Romero, Noris W. | Address on file | | | | | | | |
| 1795145 | SOTO ROMERO, NORIS W. | Address on file | | | | | | | |
| 539067 | SOTO ROSA, ANABEL | Address on file | | | | | | | |
| 539068 | SOTO ROSA, CARMEN | POR DERECHO PROPIO | URB. JAIME C. RODRIGUEZ | K-15 CALLE 4 | | YABUCOA | PR | 00767 | |
| 1462862 | SOTO ROSA, CARMEN | Address on file | | | | | | | |
| 1421957 | SOTO ROSA, CARMEN | Address on file | | | | | | | |
| 539069 | SOTO ROSA, CARMEN I | Address on file | | | | | | | |
| 539070 | SOTO ROSA, DAVID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539071 | SOTO ROSA, DIANA L. | Address on file | | | | | | | |
| 825058 | SOTO ROSA, DIANA L. | Address on file | | | | | | | |
| 825059 | SOTO ROSA, EDGAR A | Address on file | | | | | | | |
| 539072 | Soto Rosa, Edwin | Address on file | | | | | | | |
| 539073 | SOTO ROSA, EDWIN | Address on file | | | | | | | |
| 1961038 | SOTO ROSA, ENRIQUE | Address on file | | | | | | | |
| 2109026 | Soto Rosa, Enrique | Address on file | | | | | | | |
| 539075 | SOTO ROSA, GLORIMAR | Address on file | | | | | | | |
| 855241 | SOTO ROSA, GRISEL | Address on file | | | | | | | |
| 539076 | SOTO ROSA, GRISEL | Address on file | | | | | | | |
| 539077 | SOTO ROSA, JAVIER | Address on file | | | | | | | |
| 825060 | SOTO ROSA, JAVIER | Address on file | | | | | | | |
| 539078 | SOTO ROSA, JOSE A. | Address on file | | | | | | | |
| 539079 | SOTO ROSA, OMAYRA | Address on file | | | | | | | |
| 539080 | SOTO ROSA, PABLO | Address on file | | | | | | | |
| 539081 | SOTO ROSA, PEDRO | Address on file | | | | | | | |
| 1426043 | SOTO ROSA, WALESKA | Address on file | | | | | | | |
| 539082 | SOTO ROSA, WALESKA | Address on file | | | | | | | |
| 539083 | SOTO ROSA, XIOMARA | Address on file | | | | | | | |
| 1936556 | Soto Rosado , Sonia | Address on file | | | | | | | |
| 1936556 | Soto Rosado , Sonia | Address on file | | | | | | | |
| 539084 | SOTO ROSADO, ADALBERTO | Address on file | | | | | | | |
| 539085 | SOTO ROSADO, ANGEL M. | Address on file | | | | | | | |
| 825061 | SOTO ROSADO, ARELIS | Address on file | | | | | | | |
| 539086 | SOTO ROSADO, ARELIS | Address on file | | | | | | | |
| 539087 | SOTO ROSADO, AWILDA | Address on file | | | | | | | |
| 2111831 | SOTO ROSADO, AWILDA | Address on file | | | | | | | |
| 539088 | SOTO ROSADO, ESTHER | Address on file | | | | | | | |
| 539089 | SOTO ROSADO, EVELYN | Address on file | | | | | | | |
| 539090 | Soto Rosado, Gilberto | Address on file | | | | | | | |
| 539091 | SOTO ROSADO, GILBERTO | Address on file | | | | | | | |
| 539092 | SOTO ROSADO, HIRAM | Address on file | | | | | | | |
| 539093 | SOTO ROSADO, IVAN | Address on file | | | | | | | |
| 539094 | SOTO ROSADO, IVELISSE | Address on file | | | | | | | |
| 539095 | SOTO ROSADO, JUAN | Address on file | | | | | | | |
| 539096 | SOTO ROSADO, LUIS | Address on file | | | | | | | |
| 825062 | SOTO ROSADO, MAITA | Address on file | | | | | | | |
| 539097 | SOTO ROSADO, RAMON L | Address on file | | | | | | | |
| 2020516 | Soto Rosado, Sonia | Address on file | | | | | | | |
| 539099 | SOTO ROSADO, VANNESA | Address on file | | | | | | | |
| 825063 | SOTO ROSADO, YASHIRA M | Address on file | | | | | | | |
| 539100 | SOTO ROSALES, ZOMARY | Address on file | | | | | | | |
| 539101 | SOTO ROSALY, GREGORIA | Address on file | | | | | | | |
| 539102 | SOTO ROSARIO, ANA H | Address on file | | | | | | | |
| 539104 | SOTO ROSARIO, DORIS | Address on file | | | | | | | |
| 539105 | SOTO ROSARIO, HECTOR M | Address on file | | | | | | | |
| 825064 | SOTO ROSARIO, JANNETTE | Address on file | | | | | | | |
| 539106 | SOTO ROSARIO, JANNETTE | Address on file | | | | | | | |
| 539107 | Soto Rosario, Javier | Address on file | | | | | | | |
| 539108 | SOTO ROSARIO, JUAN J | Address on file | | | | | | | |
| 1995059 | Soto Rosario, Juan Jose | Address on file | | | | | | | |
| 539109 | SOTO ROSARIO, LILYBETH | Address on file | | | | | | | |
| 539110 | SOTO ROSARIO, LILYBETTE | Address on file | | | | | | | |
| 539111 | SOTO ROSARIO, MARIA DEL LOURD | Address on file | | | | | | | |
| 539112 | SOTO ROSARIO, MARIANO | Address on file | | | | | | | |
| 539113 | SOTO ROSARIO, MIGUEL | Address on file | | | | | | | |
| 825065 | SOTO ROSARIO, MIGUEL A | Address on file | | | | | | | |
| 539114 | SOTO ROSARIO, MIGUEL A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539115 | SOTO ROSARIO, MIGUEL A. | Address on file | | | | | | | |
| 539116 | SOTO ROSARIO, NEREIDA | Address on file | | | | | | | |
| 1994298 | Soto Rosario, Nereida | Address on file | | | | | | | |
| 825066 | SOTO ROSARIO, NORMA I | Address on file | | | | | | | |
| 539118 | SOTO ROSARIO, OMAYRA | Address on file | | | | | | | |
| 539119 | SOTO ROSARIO, RAFAEL A. | Address on file | | | | | | | |
| 539120 | SOTO ROSARIO, ROBERTO | Address on file | | | | | | | |
| 2220297 | Soto Rosario, Rosa Maria | Address on file | | | | | | | |
| 2206720 | Soto Rosario, Rosa Maria | Address on file | | | | | | | |
| 539122 | SOTO ROTGER, SHAVIELY R. | Address on file | | | | | | | |
| 539123 | SOTO RUBERTE, HECTOR | Address on file | | | | | | | |
| 539124 | SOTO RUIZ, AELIS V | Address on file | | | | | | | |
| 539125 | SOTO RUIZ, ALEIDA | Address on file | | | | | | | |
| 539126 | SOTO RUIZ, ANGEL L. | Address on file | | | | | | | |
| 539127 | SOTO RUIZ, ANTONIO | Address on file | | | | | | | |
| 539128 | SOTO RUIZ, BENJAMIN | Address on file | | | | | | | |
| 539129 | SOTO RUIZ, CARLOS J. | Address on file | | | | | | | |
| 539130 | SOTO RUIZ, CHARYTIN | Address on file | | | | | | | |
| 539131 | SOTO RUIZ, EDGAR | Address on file | | | | | | | |
| 539132 | SOTO RUIZ, EDGARDO | Address on file | | | | | | | |
| 539133 | SOTO RUIZ, ELISEO | Address on file | | | | | | | |
| 539134 | SOTO RUIZ, ERIKA | Address on file | | | | | | | |
| 539135 | SOTO RUIZ, FERNANDO | Address on file | | | | | | | |
| 825067 | SOTO RUIZ, FERNANDO | Address on file | | | | | | | |
| 825068 | SOTO RUIZ, FERNANDO | Address on file | | | | | | | |
| 825069 | SOTO RUIZ, GABRIEL | Address on file | | | | | | | |
| 539136 | SOTO RUIZ, GABRIEL | Address on file | | | | | | | |
| 539137 | SOTO RUIZ, GERONIMO | Address on file | | | | | | | |
| 539138 | SOTO RUIZ, HECTOR | Address on file | | | | | | | |
| 539139 | SOTO RUIZ, JAZMIN | Address on file | | | | | | | |
| 2173062 | Soto Ruiz, Jorge L. | Address on file | | | | | | | |
| 539140 | SOTO RUIZ, JOSE | Address on file | | | | | | | |
| 539141 | SOTO RUIZ, JOSE | Address on file | | | | | | | |
| 825071 | SOTO RUIZ, JULIANA | Address on file | | | | | | | |
| 539142 | Soto Ruiz, Luis | Address on file | | | | | | | |
| 539143 | SOTO RUIZ, MAGDALENA | Address on file | | | | | | | |
| 539144 | SOTO RUIZ, MARCOS | Address on file | | | | | | | |
| 539145 | SOTO RUIZ, MARIA | Address on file | | | | | | | |
| 825073 | SOTO RUIZ, MARIA | Address on file | | | | | | | |
| 539146 | SOTO RUIZ, MARIA ISABEL | Address on file | | | | | | | |
| 539147 | SOTO RUIZ, MARIA S | Address on file | | | | | | | |
| 1599650 | Soto Ruiz, María Socorro | Address on file | | | | | | | |
| 539148 | Soto Ruiz, Maribel | Address on file | | | | | | | |
| 539149 | SOTO RUIZ, MIGUEL | Address on file | | | | | | | |
| 539150 | SOTO RUIZ, NILSA I | Address on file | | | | | | | |
| 855242 | SOTO RUIZ, NILSA I. | Address on file | | | | | | | |
| 539151 | SOTO RUIZ, NOEMI | Address on file | | | | | | | |
| 1848807 | SOTO RUIZ, NOEMI | Address on file | | | | | | | |
| 539152 | SOTO RUIZ, RUT E | Address on file | | | | | | | |
| 539153 | SOTO RUIZ, SHAIKIRA | Address on file | | | | | | | |
| 539154 | SOTO RUIZ, SHAISA M. | Address on file | | | | | | | |
| 539155 | SOTO RUIZ, SHARON | Address on file | | | | | | | |
| 539156 | SOTO RUIZ, SHARON | Address on file | | | | | | | |
| 539157 | SOTO RUIZ, SHARON M | Address on file | | | | | | | |
| 825074 | SOTO RUIZ, VERONICA | Address on file | | | | | | | |
| 825075 | SOTO RUIZ, WANDA | Address on file | | | | | | | |
| 539158 | SOTO RUIZ, WANDA I | Address on file | | | | | | | |
| 539159 | SOTO RUIZ, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4290 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539160 | SOTO RUIZ, WILLIAM | Address on file | | | | | | | |
| 825076 | SOTO RUIZ, XAVIER | Address on file | | | | | | | |
| 539161 | SOTO RUIZ, XAVIER | Address on file | | | | | | | |
| 825077 | SOTO RUIZ, YAZMIN W | Address on file | | | | | | | |
| 539162 | SOTO RUIZ, YOLANDA | Address on file | | | | | | | |
| 2155848 | Soto Ruperto, Uresino | Address on file | | | | | | | |
| 539164 | SOTO RUPERTO, URSESINO | Address on file | | | | | | | |
| 539165 | SOTO RUSSE, ARNALDO | Address on file | | | | | | | |
| 539166 | SOTO RUSSI, MARIO I | Address on file | | | | | | | |
| 539167 | SOTO SABATHIE, MARIA E | Address on file | | | | | | | |
| 1938637 | Soto Sabathie, Maria E | Address on file | | | | | | | |
| 1421958 | SOTO SÁEZ, ANGEL | DAISY TORRES SANTIAGO | PO BOX 480 | | | JUANA DIAZ | PR | 00795 | |
| 539169 | SOTO SÁEZ, ANGEL | MIGUEL NAZARIO | 701 AVE | Ponce DE LEON STE 401 CENTRO SEGUROS BLDG | | SAN JUAN | PR | 00907 | |
| 539170 | SOTO SAEZ, LUZ E | Address on file | | | | | | | |
| 2018928 | Soto Saez, Luz E. | Gandara I #95 | | | | Cidra | PR | 00739 | |
| 2064406 | Soto Saez, Luz E. | Address on file | | | | | | | |
| 2036063 | Soto Saez, Luz E. | Address on file | | | | | | | |
| 539171 | Soto Salas, Ivan | Address on file | | | | | | | |
| 825078 | SOTO SALAS, MARIA | Address on file | | | | | | | |
| 825079 | SOTO SALAS, MARIA | Address on file | | | | | | | |
| 539172 | SOTO SALAS, MARIA M | Address on file | | | | | | | |
| 539173 | SOTO SALAS, ZAIDA Y | Address on file | | | | | | | |
| 539174 | SOTO SALGADO, ANGEL | Address on file | | | | | | | |
| 825080 | SOTO SALGADO, ANGEL | Address on file | | | | | | | |
| 2093250 | SOTO SALGADO, ANGEL L | Address on file | | | | | | | |
| 539176 | SOTO SALGADO, JOSE | Address on file | | | | | | | |
| 539177 | SOTO SALGADO, LILLIAM S. | Address on file | | | | | | | |
| 539178 | SOTO SALGADO, MARIEVELISSE | Address on file | | | | | | | |
| 539179 | Soto Salgado, Pedro | Address on file | | | | | | | |
| 539180 | SOTO SALGADO, PEDRO | Address on file | | | | | | | |
| 539181 | SOTO SALGADO, TERESA | Address on file | | | | | | | |
| 539182 | SOTO SALICRUP, RAFAEL | Address on file | | | | | | | |
| 539183 | SOTO SALOME, JOSE | Address on file | | | | | | | |
| 2176273 | SOTO SANABRIA, ELISAMUEL | HC-02 | BOX 72781 | | | Las Piedras | PR | 00771 | |
| 1596020 | Soto Sanabria, Elisamuel | Address on file | | | | | | | |
| 539185 | SOTO SANABRIA, ELISAMUEL | Address on file | | | | | | | |
| 539186 | SOTO SANABRIA, ELIZABETH | Address on file | | | | | | | |
| 825083 | SOTO SANABRIA, ELIZABETH | Address on file | | | | | | | |
| 539187 | SOTO SANABRIA, LUIS | Address on file | | | | | | | |
| 539188 | SOTO SANCHEZ, BEATRIZ | Address on file | | | | | | | |
| 539189 | SOTO SANCHEZ, EDWIN | Address on file | | | | | | | |
| 539190 | SOTO SANCHEZ, EDWIN J | Address on file | | | | | | | |
| 539191 | SOTO SANCHEZ, ELADIO | Address on file | | | | | | | |
| 539192 | SOTO SANCHEZ, EMMA M | Address on file | | | | | | | |
| 1943461 | Soto Sanchez, Emma M. | Address on file | | | | | | | |
| 1982585 | Soto Sanchez, Eric Josue | Address on file | | | | | | | |
| 539193 | SOTO SANCHEZ, ESTHER | Address on file | | | | | | | |
| 539194 | SOTO SANCHEZ, GLORIA | Address on file | | | | | | | |
| 539195 | SOTO SANCHEZ, GLORIA E | Address on file | | | | | | | |
| 539196 | Soto Sanchez, Hiranies | Address on file | | | | | | | |
| 539197 | SOTO SANCHEZ, JORGE E | Address on file | | | | | | | |
| 539198 | SOTO SANCHEZ, JOSE | Address on file | | | | | | | |
| 539199 | SOTO SANCHEZ, JUAN | Address on file | | | | | | | |
| 2178923 | Soto Sanchez, Juan Angel | Address on file | | | | | | | |
| 539200 | SOTO SANCHEZ, JULIO | Address on file | | | | | | | |
| 539201 | SOTO SANCHEZ, LOURDES | Address on file | | | | | | | |
| 539202 | SOTO SANCHEZ, LOURDIANIE | Address on file | | | | | | | |
| 539203 | SOTO SANCHEZ, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539204 | SOTO SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 539205 | SOTO SANCHEZ, NARDELIS | Address on file | | | | | | | |
| 539206 | SOTO SANCHEZ, NITSY | Address on file | | | | | | | |
| 539207 | SOTO SANCHEZ, NORASLEE | Address on file | | | | | | | |
| 539208 | SOTO SANCHEZ, ORLANDO | Address on file | | | | | | | |
| 539209 | SOTO SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 1576059 | Soto Sanchez, Ramon E | Address on file | | | | | | | |
| 539210 | SOTO SANCHEZ, RAMONITA | Address on file | | | | | | | |
| 539211 | SOTO SANCHEZ, SARA E. | Address on file | | | | | | | |
| 825084 | SOTO SANCHEZ, TAISHA M | Address on file | | | | | | | |
| 1540825 | SOTO SANES, PATRIA H. | Address on file | | | | | | | |
| 1259691 | SOTO SANTA, EDIVETTE | Address on file | | | | | | | |
| 1999293 | Soto Santa, Eileen | Address on file | | | | | | | |
| 539213 | SOTO SANTA, EILEEN | Address on file | | | | | | | |
| 539214 | SOTO SANTAELLA, MAYRA | Address on file | | | | | | | |
| 539215 | SOTO SANTANA, EDUARDO | Address on file | | | | | | | |
| 539216 | SOTO SANTANA, EUGENIO | Address on file | | | | | | | |
| 539217 | SOTO SANTANA, REGINA | Address on file | | | | | | | |
| 825085 | SOTO SANTANA, SILVIALIZ | Address on file | | | | | | | |
| 539218 | SOTO SANTANA, SILVIALIZ | Address on file | | | | | | | |
| 539219 | SOTO SANTIAGO, ADELLE | Address on file | | | | | | | |
| 539220 | SOTO SANTIAGO, AIDA L | Address on file | | | | | | | |
| 539221 | Soto Santiago, Alejandro | Address on file | | | | | | | |
| 539222 | SOTO SANTIAGO, ALEXA | Address on file | | | | | | | |
| 539223 | SOTO SANTIAGO, ALICIA | Address on file | | | | | | | |
| 539224 | SOTO SANTIAGO, ANDRES | Address on file | | | | | | | |
| 539225 | SOTO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 539226 | SOTO SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 825087 | SOTO SANTIAGO, ARELIS | Address on file | | | | | | | |
| 539227 | SOTO SANTIAGO, AUREA | Address on file | | | | | | | |
| 539228 | SOTO SANTIAGO, BRENDA | Address on file | | | | | | | |
| 1783012 | Soto Santiago, Carmen Maria | Address on file | | | | | | | |
| 539229 | SOTO SANTIAGO, CARMEN S | Address on file | | | | | | | |
| 2159808 | Soto Santiago, Carmen Socorno | Address on file | | | | | | | |
| 539230 | SOTO SANTIAGO, CELESTE | Address on file | | | | | | | |
| 539231 | SOTO SANTIAGO, CESAR | Address on file | | | | | | | |
| 539232 | SOTO SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 539233 | SOTO SANTIAGO, DESMARIE | Address on file | | | | | | | |
| 539234 | SOTO SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 825088 | SOTO SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 539235 | SOTO SANTIAGO, EUGENIO | Address on file | | | | | | | |
| 1633938 | Soto Santiago, Eugenio | Address on file | | | | | | | |
| 539236 | SOTO SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 539237 | SOTO SANTIAGO, FRANKIE | Address on file | | | | | | | |
| 666008 | SOTO SANTIAGO, HERIBERTO | BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| 539239 | Soto Santiago, Heriberto | Address on file | | | | | | | |
| 539241 | SOTO SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 539242 | SOTO SANTIAGO, IRIS M. | Address on file | | | | | | | |
| 539243 | SOTO SANTIAGO, ISABEL | Address on file | | | | | | | |
| 825089 | SOTO SANTIAGO, IVAN | Address on file | | | | | | | |
| 539244 | SOTO SANTIAGO, JAMES | Address on file | | | | | | | |
| 539245 | Soto Santiago, Jeanette | Address on file | | | | | | | |
| 539246 | SOTO SANTIAGO, JOEL | Address on file | | | | | | | |
| 1421959 | SOTO SANTIAGO, JOEL A. | SRA. ILSA TORRES CANALES | PO BOX 13695 | | | SAN JUAN | PR | 00908-2695 | |
| 539247 | SOTO SANTIAGO, JORGE | Address on file | | | | | | | |
| 539248 | SOTO SANTIAGO, JOSE | Address on file | | | | | | | |
| 539249 | SOTO SANTIAGO, JOSE | Address on file | | | | | | | |
| 539250 | SOTO SANTIAGO, JOSE I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160554 | Soto Santiago, Juaquin | Address on file | | | | | | | |
| 539251 | SOTO SANTIAGO, JUSTINA | Address on file | | | | | | | |
| 539252 | SOTO SANTIAGO, LAURA | Address on file | | | | | | | |
| 2003013 | Soto Santiago, Lemuel | Address on file | | | | | | | |
| 825090 | SOTO SANTIAGO, LUCIA | Address on file | | | | | | | |
| 539253 | SOTO SANTIAGO, LUCIA | Address on file | | | | | | | |
| 2155532 | Soto Santiago, Lueia | Address on file | | | | | | | |
| 539254 | SOTO SANTIAGO, LUZ N | Address on file | | | | | | | |
| 825091 | SOTO SANTIAGO, MADELINE | Address on file | | | | | | | |
| 1949568 | Soto Santiago, Margarita | Address on file | | | | | | | |
| 539255 | SOTO SANTIAGO, MARIA M | Address on file | | | | | | | |
| 539256 | SOTO SANTIAGO, MARIA M | Address on file | | | | | | | |
| 539257 | SOTO SANTIAGO, MARIANO | Address on file | | | | | | | |
| 539258 | SOTO SANTIAGO, MARIMER DEL | Address on file | | | | | | | |
| 539259 | SOTO SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 539260 | SOTO SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 539261 | SOTO SANTIAGO, MICHELLE L | Address on file | | | | | | | |
| 825092 | SOTO SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 539263 | SOTO SANTIAGO, MILTON | Address on file | | | | | | | |
| 539264 | SOTO SANTIAGO, NANCY | Address on file | | | | | | | |
| 539265 | SOTO SANTIAGO, NEFTALI | Address on file | | | | | | | |
| 539266 | SOTO SANTIAGO, NEFTALI | Address on file | | | | | | | |
| 825093 | SOTO SANTIAGO, OLGA | Address on file | | | | | | | |
| 539267 | SOTO SANTIAGO, OLGA I | Address on file | | | | | | | |
| 2158439 | Soto Santiago, Pedro | Address on file | | | | | | | |
| 539268 | Soto Santiago, Pedro | Address on file | | | | | | | |
| 539269 | SOTO SANTIAGO, RACHEL | Address on file | | | | | | | |
| 539270 | SOTO SANTIAGO, RAMON | Address on file | | | | | | | |
| 539271 | SOTO SANTIAGO, REY OMI | Address on file | | | | | | | |
| 2082344 | SOTO SANTIAGO, ROSA | Address on file | | | | | | | |
| 825094 | SOTO SANTIAGO, ROSA | Address on file | | | | | | | |
| 539272 | SOTO SANTIAGO, ROSA | Address on file | | | | | | | |
| 539273 | Soto Santiago, Samuel | Address on file | | | | | | | |
| 539274 | SOTO SANTIAGO, SANDRA | Address on file | | | | | | | |
| 2154606 | Soto Santiago, Santiago | Address on file | | | | | | | |
| 2158517 | Soto Santiago, Santos | Address on file | | | | | | | |
| 539275 | SOTO SANTIAGO, TRINIDAD | Address on file | | | | | | | |
| 539276 | SOTO SANTIAGO, VERONICA | Address on file | | | | | | | |
| 770841 | SOTO SANTIAGO, WILLIAM | LIC JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 ANTIGUO | EDIFICIO EL MUNDO | VIEJO | SAN JUAN | PR | 00901 | |
| 539277 | SOTO SANTIAGO, XAVIER | Address on file | | | | | | | |
| 539278 | SOTO SANTIAGO, YANELIZ | Address on file | | | | | | | |
| 539279 | SOTO SANTINI, MARY CARMEN | Address on file | | | | | | | |
| 1872274 | Soto Santini, Rosa M | Address on file | | | | | | | |
| 539280 | Soto Santini, Rosa M | Address on file | | | | | | | |
| 539281 | SOTO SANTO, JOSE A | Address on file | | | | | | | |
| 539282 | SOTO SANTOS, ANIBAL | Address on file | | | | | | | |
| 2222472 | Soto Santos, Ariel | Address on file | | | | | | | |
| 539283 | SOTO SANTOS, CARLOS | Address on file | | | | | | | |
| 539284 | SOTO SANTOS, EFRAIN | Address on file | | | | | | | |
| 539285 | SOTO SANTOS, HIPOLITA | Address on file | | | | | | | |
| 539286 | SOTO SANTOS, JONATHAN | Address on file | | | | | | | |
| 539287 | SOTO SANTOS, LUCILA | Address on file | | | | | | | |
| 825095 | SOTO SANTOS, LUCILA | Address on file | | | | | | | |
| 2111913 | Soto Santos, Luis | Address on file | | | | | | | |
| 539288 | SOTO SANTOS, LUIS A | Address on file | | | | | | | |
| 539289 | Soto Santos, Nelson | Address on file | | | | | | | |
| 539290 | SOTO SANTOS, NELSON | Address on file | | | | | | | |
| 1540715 | Soto Santos, Nelson | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539291 | Soto Santos, Rosa I | Address on file | | | | | | | |
| 539238 | SOTO SANTOS, VIVIANNETTE | Address on file | | | | | | | |
| 539292 | SOTO SANTOS, WANDA I | Address on file | | | | | | | |
| 1956631 | Soto Santos, William | Address on file | | | | | | | |
| 539293 | SOTO SANTOS, WILLIAM | Address on file | | | | | | | |
| 539294 | SOTO SASTRE, JUAN B. | Address on file | | | | | | | |
| 2006672 | Soto Sastre, Juan B. | Address on file | | | | | | | |
| 539295 | SOTO SEGARRA, JULIO A | Address on file | | | | | | | |
| 539296 | SOTO SEGARRA, LUZ | Address on file | | | | | | | |
| 539297 | Soto Segarra, Luz M | Address on file | | | | | | | |
| 539298 | SOTO SEGARRA, MARISOL | Address on file | | | | | | | |
| 539299 | SOTO SEIJO, ALEXANDRA | Address on file | | | | | | | |
| 539300 | SOTO SEIJO, PABLO | Address on file | | | | | | | |
| 825096 | SOTO SEIJO, PABLO | Address on file | | | | | | | |
| 1509256 | SOTO SEPULVEDA, ARNALDO | Address on file | | | | | | | |
| 539301 | SOTO SEPULVEDA, SHIRLEY | Address on file | | | | | | | |
| 1791941 | SOTO SERANO, AURELIA L. | Address on file | | | | | | | |
| 539302 | SOTO SERRANO, ANIBAL | Address on file | | | | | | | |
| 539303 | SOTO SERRANO, ARIEL | Address on file | | | | | | | |
| 539304 | SOTO SERRANO, AURELIA | Address on file | | | | | | | |
| 1940515 | Soto Serrano, Camilie | Address on file | | | | | | | |
| 539305 | SOTO SERRANO, CAMILIE | Address on file | | | | | | | |
| 539306 | SOTO SERRANO, CAMILIE | Address on file | | | | | | | |
| 1770206 | SOTO SERRANO, CAMILIE | Address on file | | | | | | | |
| 1925100 | Soto Serrano, Camilie | Address on file | | | | | | | |
| 1259692 | SOTO SERRANO, CARLOS | Address on file | | | | | | | |
| 2149333 | Soto Serrano, Carmen I. | Address on file | | | | | | | |
| 539307 | SOTO SERRANO, CARMEN M | Address on file | | | | | | | |
| 1259693 | SOTO SERRANO, DIEGO | Address on file | | | | | | | |
| 539308 | SOTO SERRANO, EDITH | Address on file | | | | | | | |
| 1969194 | Soto Serrano, Edith R. | Address on file | | | | | | | |
| 1978352 | Soto Serrano, Edith R. | Address on file | | | | | | | |
| 1931775 | Soto Serrano, Elsie | Address on file | | | | | | | |
| 539309 | SOTO SERRANO, ELSIE M | Address on file | | | | | | | |
| 539310 | SOTO SERRANO, ETTIENNE | Address on file | | | | | | | |
| 539311 | SOTO SERRANO, EVELYN | Address on file | | | | | | | |
| 2022869 | Soto Serrano, Felix | Address on file | | | | | | | |
| 539312 | SOTO SERRANO, GLADYS M. | Address on file | | | | | | | |
| 539313 | SOTO SERRANO, ISRAEL | Address on file | | | | | | | |
| 539314 | SOTO SERRANO, JENNIFER | Address on file | | | | | | | |
| 539315 | Soto Serrano, Jose D | Address on file | | | | | | | |
| 1671818 | Soto Serrano, Juan M. | Address on file | | | | | | | |
| 539316 | Soto Serrano, Lorenzo | Address on file | | | | | | | |
| 539317 | SOTO SERRANO, LUZ E | Address on file | | | | | | | |
| 539318 | SOTO SERRANO, LUZ E | Address on file | | | | | | | |
| 539319 | SOTO SERRANO, LUZ L | Address on file | | | | | | | |
| 539320 | SOTO SERRANO, MANUEL | Address on file | | | | | | | |
| 539321 | SOTO SERRANO, MARIA L | Address on file | | | | | | | |
| 539322 | SOTO SERRANO, MARILDA | Address on file | | | | | | | |
| 539323 | SOTO SERRANO, NORMA DEL C | Address on file | | | | | | | |
| 1653402 | Soto Serrano, Norma Del C. | Address on file | | | | | | | |
| 1745029 | Soto Serrano, Norma del C. | Address on file | | | | | | | |
| 539324 | SOTO SERRANO, YESENIA | Address on file | | | | | | | |
| 855243 | SOTO SERRANO, YESENIA | Address on file | | | | | | | |
| 539325 | SOTO SERVICE STATION | 109 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 539326 | SOTO SEVILLA, JOSE | Address on file | | | | | | | |
| 539327 | SOTO SEVILLA, JUAN | Address on file | | | | | | | |
| 539329 | SOTO SIERRA, ALEXIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 825097 | SOTO SIERRA, ALEXIS | Address on file | | | | | | | |
| 539330 | SOTO SIERRA, JESSICA | Address on file | | | | | | | |
| 539331 | SOTO SIERRA, JOEL | Address on file | | | | | | | |
| 539332 | SOTO SIERRA, LINA R | Address on file | | | | | | | |
| 825098 | SOTO SIERRA, LINA R | Address on file | | | | | | | |
| 539333 | SOTO SIERRA, WILMA | Address on file | | | | | | | |
| 539334 | SOTO SIERRA, WILMA I. | Address on file | | | | | | | |
| 539335 | SOTO SILVA, ARIEL | Address on file | | | | | | | |
| 2004565 | Soto Silva, Elizabeth | Address on file | | | | | | | |
| 539336 | Soto Silva, Elizabeth | Address on file | | | | | | | |
| 1975532 | Soto Silva, Felicita | Address on file | | | | | | | |
| 539337 | Soto Silva, Felicita | Address on file | | | | | | | |
| 1975532 | Soto Silva, Felicita | Address on file | | | | | | | |
| 539338 | SOTO SIMONETTI, HECTOR | Address on file | | | | | | | |
| 539339 | SOTO SINGALA, LUIS | Address on file | | | | | | | |
| 539340 | SOTO SISCO, WALDEMAR | Address on file | | | | | | | |
| 539341 | SOTO SOLA MD, JOSE J | Address on file | | | | | | | |
| 539342 | SOTO SOLA, JORGE | Address on file | | | | | | | |
| 539343 | SOTO SOLA, JOSE | Address on file | | | | | | | |
| 539344 | SOTO SOLER, LUCIA | Address on file | | | | | | | |
| 2045275 | Soto Soler, Lucia | Address on file | | | | | | | |
| 539345 | Soto Soler, Manuel H | Address on file | | | | | | | |
| 539346 | SOTO SOLIS, EDGARDO LUIS | Address on file | | | | | | | |
| 539347 | SOTO SONERA, JOSE | Address on file | | | | | | | |
| 539328 | Soto Sosa, Samuel | Address on file | | | | | | | |
| 539348 | SOTO SOTO, ALEX | Address on file | | | | | | | |
| 539349 | SOTO SOTO, ALFRED | Address on file | | | | | | | |
| 539350 | SOTO SOTO, ANA | Address on file | | | | | | | |
| 539351 | SOTO SOTO, ANA L | Address on file | | | | | | | |
| 825099 | SOTO SOTO, ANA L. | Address on file | | | | | | | |
| 539352 | SOTO SOTO, ANGEL | Address on file | | | | | | | |
| 539353 | SOTO SOTO, ANGEL A. | Address on file | | | | | | | |
| 539354 | SOTO SOTO, ANTONIO | Address on file | | | | | | | |
| 539355 | SOTO SOTO, ARLINA | Address on file | | | | | | | |
| 539356 | SOTO SOTO, ARMANDO | Address on file | | | | | | | |
| 539358 | SOTO SOTO, BENJAMIN | Address on file | | | | | | | |
| 539357 | Soto Soto, Benjamin | Address on file | | | | | | | |
| 539359 | SOTO SOTO, BETZAIDA | Address on file | | | | | | | |
| 539360 | SOTO SOTO, CARLOS | Address on file | | | | | | | |
| 539361 | SOTO SOTO, CARLOS | Address on file | | | | | | | |
| 539362 | Soto Soto, Carlos Alberto | Address on file | | | | | | | |
| 539363 | SOTO SOTO, CARMEN M | Address on file | | | | | | | |
| 2033515 | SOTO SOTO, DIGNA E. | Address on file | | | | | | | |
| 825100 | SOTO SOTO, EDGAR | Address on file | | | | | | | |
| 539365 | SOTO SOTO, EDGAR F | Address on file | | | | | | | |
| 539366 | SOTO SOTO, EDWIN | Address on file | | | | | | | |
| 539367 | SOTO SOTO, EVELYN | Address on file | | | | | | | |
| 539368 | SOTO SOTO, FERDINAND | Address on file | | | | | | | |
| 539369 | SOTO SOTO, FIDELITA | Address on file | | | | | | | |
| 539370 | SOTO SOTO, FIDELITA | Address on file | | | | | | | |
| 539371 | SOTO SOTO, FRANK | Address on file | | | | | | | |
| 539372 | SOTO SOTO, GLORIBEL | Address on file | | | | | | | |
| 539373 | SOTO SOTO, GLORIMAR | Address on file | | | | | | | |
| 539374 | Soto Soto, Gustavo | Address on file | | | | | | | |
| 539375 | SOTO SOTO, ISMAEL | Address on file | | | | | | | |
| 1421960 | SOTO SOTO, IVELIZA | JUAN A. PÉREZ LOPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 539376 | Soto Soto, Johnny | Address on file | | | | | | | |
| 539377 | SOTO SOTO, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903338 | Soto Soto, Jose J | Address on file | | | | | | | |
| 539378 | Soto Soto, Jose J | Address on file | | | | | | | |
| 539379 | SOTO SOTO, JUSTINA | Address on file | | | | | | | |
| 825101 | SOTO SOTO, LAURA | Address on file | | | | | | | |
| 539380 | SOTO SOTO, LAURA I | Address on file | | | | | | | |
| 539381 | SOTO SOTO, LENIE | Address on file | | | | | | | |
| 539382 | Soto Soto, Leonides | Address on file | | | | | | | |
| 825102 | SOTO SOTO, LISA M | Address on file | | | | | | | |
| 825103 | SOTO SOTO, LITXIOMARA | Address on file | | | | | | | |
| 539383 | SOTO SOTO, LUIS E | Address on file | | | | | | | |
| 539384 | SOTO SOTO, LUIS MANUEL | Address on file | | | | | | | |
| 825104 | SOTO SOTO, LUZ DEL ALBA | Address on file | | | | | | | |
| 539386 | SOTO SOTO, LUZ DEL ALBA | Address on file | | | | | | | |
| 539387 | SOTO SOTO, LUZ M | Address on file | | | | | | | |
| 2003795 | Soto Soto, Luz M. | Address on file | | | | | | | |
| 539388 | SOTO SOTO, MARIA | Address on file | | | | | | | |
| 539389 | SOTO SOTO, MARIA | Address on file | | | | | | | |
| 539390 | SOTO SOTO, MARISOL | Address on file | | | | | | | |
| 539391 | SOTO SOTO, MARTA | Address on file | | | | | | | |
| 539392 | Soto Soto, Miguel A | Address on file | | | | | | | |
| 539393 | SOTO SOTO, MIRTHA | Address on file | | | | | | | |
| 539394 | SOTO SOTO, MYRTA S | Address on file | | | | | | | |
| 539395 | SOTO SOTO, NEFTALI | Address on file | | | | | | | |
| 539396 | SOTO SOTO, NILSA I | Address on file | | | | | | | |
| 825105 | SOTO SOTO, NILSA I | Address on file | | | | | | | |
| 539397 | SOTO SOTO, NORAHLEE | Address on file | | | | | | | |
| 539398 | SOTO SOTO, OMAR | Address on file | | | | | | | |
| 539399 | SOTO SOTO, PEDRO L | Address on file | | | | | | | |
| 539400 | SOTO SOTO, RAFAEL | Address on file | | | | | | | |
| 1896689 | Soto Soto, Rafael A | Address on file | | | | | | | |
| 825106 | SOTO SOTO, RAMONITA | Address on file | | | | | | | |
| 539401 | SOTO SOTO, RAMONITA | Address on file | | | | | | | |
| 539402 | SOTO SOTO, RAMONITA | Address on file | | | | | | | |
| 539403 | SOTO SOTO, RENAN | Address on file | | | | | | | |
| 1974396 | Soto Soto, Renan D | Address on file | | | | | | | |
| 539404 | SOTO SOTO, ROSANGELI | Address on file | | | | | | | |
| 539405 | SOTO SOTO, SEGUNDA | Address on file | | | | | | | |
| 539406 | SOTO SOTO, SOL M | Address on file | | | | | | | |
| 539407 | SOTO SOTO, SUHAIL DEL M | Address on file | | | | | | | |
| 539408 | SOTO SOTO, TAMARA | Address on file | | | | | | | |
| 825107 | SOTO SOTO, TAMARA | Address on file | | | | | | | |
| 539409 | SOTO SOTO, VANESSA | Address on file | | | | | | | |
| 539410 | SOTO SOTO, VICTOR | Address on file | | | | | | | |
| 539411 | SOTO SOTO, WILFREDO | Address on file | | | | | | | |
| 539412 | SOTO SOTO, WILLIAM | Address on file | | | | | | | |
| 539413 | SOTO SOTO, WILLIAM | Address on file | | | | | | | |
| 539414 | SOTO SOTO, WILLIAM | Address on file | | | | | | | |
| 1994636 | Soto Soto, Wilson | Address on file | | | | | | | |
| 539416 | SOTO SOTO, YAIMILIT | Address on file | | | | | | | |
| 539417 | SOTO SOTO, YAUSAMET | Address on file | | | | | | | |
| 539418 | SOTO SOTO, YAZEMI | Address on file | | | | | | | |
| 825108 | SOTO SOTO, ZUHEILY | Address on file | | | | | | | |
| 539419 | SOTO SOTOMAYOR, FERDINAND | Address on file | | | | | | | |
| 539420 | SOTO SOTOMAYOR, ISRAEL | Address on file | | | | | | | |
| 539421 | SOTO SUAREZ, JAVIER | Address on file | | | | | | | |
| 539422 | SOTO SUAREZ, JORGE | Address on file | | | | | | | |
| 1933171 | SOTO SUAREZ, MIRIAM V | Address on file | | | | | | | |
| 539423 | SOTO SUAREZ, MIRIAM V. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539424 | SOTO SUAREZ, NITZA | Address on file | | | | | | | |
| 539425 | SOTO SUAREZ, RICARDO | Address on file | | | | | | | |
| 539426 | SOTO SUAREZ, WILFREDO | Address on file | | | | | | | |
| 539427 | SOTO SUAREZ, YOLANDA | Address on file | | | | | | | |
| 539428 | SOTO SUREN, NATALIO | Address on file | | | | | | | |
| 539429 | SOTO SUSTACHE, IRALYS O | Address on file | | | | | | | |
| 539430 | SOTO TALAVERA, HIRAM D | Address on file | | | | | | | |
| 539431 | SOTO TELLADO, LOURDES M. | Address on file | | | | | | | |
| 539432 | SOTO TENORIO, JOSE | Address on file | | | | | | | |
| 539433 | Soto Tenorio, Jose A | Address on file | | | | | | | |
| 539434 | SOTO TERRON, GRICELY | Address on file | | | | | | | |
| 539435 | SOTO TERRON, HECTOR | Address on file | | | | | | | |
| 539436 | SOTO TERRON, HECTOR D. | Address on file | | | | | | | |
| 2159292 | Soto Texidor, Raul | Address on file | | | | | | | |
| 539437 | SOTO TIRADO, CARIDAD | Address on file | | | | | | | |
| 539438 | SOTO TIRADO, LUIS A | Address on file | | | | | | | |
| 1784256 | SOTO TIRADO, MANUEL | Address on file | | | | | | | |
| 539439 | Soto Tirado, Manuel | Address on file | | | | | | | |
| 1758008 | SOTO TIRADO, MANUEL | Address on file | | | | | | | |
| 539440 | SOTO TOLEDO, ANA R | Address on file | | | | | | | |
| 539442 | SOTO TOLEDO, BLANCA | Address on file | | | | | | | |
| 677808 | Soto Toledo, Jesus | Address on file | | | | | | | |
| 539443 | SOTO TOLEDO, JESUS A | Address on file | | | | | | | |
| 539444 | SOTO TOLEDO, JONATHAN | Address on file | | | | | | | |
| 539445 | SOTO TOLEDO, LUIS M | Address on file | | | | | | | |
| 539446 | SOTO TOLEDO, ROSALINDA | Address on file | | | | | | | |
| 539447 | SOTO TOMASSINI, JOSE | Address on file | | | | | | | |
| 539448 | Soto Toro, Alberto | Address on file | | | | | | | |
| 1257579 | SOTO TORO, ALBERTO | Address on file | | | | | | | |
| 539450 | SOTO TORO, ANGELA | Address on file | | | | | | | |
| 539451 | SOTO TORO, ANGELA | Address on file | | | | | | | |
| 539449 | SOTO TORO, ANGELA | Address on file | | | | | | | |
| 539452 | SOTO TORO, MARTA E | Address on file | | | | | | | |
| 539453 | SOTO TORRALES, LUIS | Address on file | | | | | | | |
| 1923065 | Soto Torres , Francisco | Address on file | | | | | | | |
| 539454 | SOTO TORRES JULITZAMARY Y OTROS | LCDO. RICHARD SCHELL ASAD | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |
| 755578 | SOTO TORRES ZULMA | HC 01 BOX 5481 | | | | CIALES | PR | 00638 | |
| 539455 | SOTO TORRES, ADRIEL | Address on file | | | | | | | |
| 602470 | SOTO TORRES, AGUSTIN | Address on file | | | | | | | |
| 539456 | SOTO TORRES, AMANDA G. | Address on file | | | | | | | |
| 855244 | SOTO TORRES, ANDRES | Address on file | | | | | | | |
| 1648958 | Soto Torres, Andres | Address on file | | | | | | | |
| 539458 | SOTO TORRES, ANEL | Address on file | | | | | | | |
| 1867267 | Soto Torres, Angel Rafael | Address on file | | | | | | | |
| 539459 | SOTO TORRES, ANGELA | Address on file | | | | | | | |
| 539460 | SOTO TORRES, ANGELA | Address on file | | | | | | | |
| 539461 | SOTO TORRES, ANTONIO E | Address on file | | | | | | | |
| 539462 | SOTO TORRES, BRENDA | Address on file | | | | | | | |
| 539463 | SOTO TORRES, CARLOS | Address on file | | | | | | | |
| 539464 | Soto Torres, Carmen M | Address on file | | | | | | | |
| 539465 | SOTO TORRES, CHRISTIAN | Address on file | | | | | | | |
| 539466 | SOTO TORRES, DAMARIS | Address on file | | | | | | | |
| 539467 | SOTO TORRES, DAMARIS | Address on file | | | | | | | |
| 539468 | SOTO TORRES, DAMARIS L. | Address on file | | | | | | | |
| 539470 | SOTO TORRES, DANIEL | Address on file | | | | | | | |
| 539469 | Soto Torres, Daniel | Address on file | | | | | | | |
| 539471 | Soto Torres, Delia T | Address on file | | | | | | | |
| 539472 | SOTO TORRES, DEYSARI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4297 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539473 | SOTO TORRES, DIGNA R. | Address on file | | | | | | | |
| 1489949 | Soto Torres, Digna R. | Address on file | | | | | | | |
| 539474 | SOTO TORRES, EDGARDO | Address on file | | | | | | | |
| 539476 | SOTO TORRES, EDWIN | Address on file | | | | | | | |
| 539475 | SOTO TORRES, EDWIN | Address on file | | | | | | | |
| 539477 | SOTO TORRES, ELIEZER | Address on file | | | | | | | |
| 1594973 | SOTO TORRES, ELIEZER | Address on file | | | | | | | |
| 539478 | SOTO TORRES, ELSA M | Address on file | | | | | | | |
| 1877649 | Soto Torres, Emanuel | Address on file | | | | | | | |
| 539479 | SOTO TORRES, EMANUEL | Address on file | | | | | | | |
| 539480 | SOTO TORRES, ENID D | Address on file | | | | | | | |
| 2127978 | Soto Torres, Eulalia | Address on file | | | | | | | |
| 2127978 | Soto Torres, Eulalia | Address on file | | | | | | | |
| 539481 | SOTO TORRES, EVELYN | Address on file | | | | | | | |
| 2066899 | Soto Torres, Evelyn Victoria | Address on file | | | | | | | |
| 539482 | SOTO TORRES, FERNANDO | Address on file | | | | | | | |
| 539483 | SOTO TORRES, GABRIEL E. | Address on file | | | | | | | |
| 539484 | SOTO TORRES, GEORGINA | Address on file | | | | | | | |
| 539485 | SOTO TORRES, GIOVANNIE | Address on file | | | | | | | |
| 539486 | SOTO TORRES, GLORIA M. | Address on file | | | | | | | |
| 539487 | SOTO TORRES, GRISEL | Address on file | | | | | | | |
| 825109 | SOTO TORRES, GRISEL | Address on file | | | | | | | |
| 539488 | SOTO TORRES, HAMISH | Address on file | | | | | | | |
| 539489 | SOTO TORRES, HECTOR | Address on file | | | | | | | |
| 539490 | SOTO TORRES, HECTOR L | Address on file | | | | | | | |
| 539491 | SOTO TORRES, HEYDEE | Address on file | | | | | | | |
| 1991180 | SOTO TORRES, IRIS M | Address on file | | | | | | | |
| 539492 | SOTO TORRES, IRIS M | Address on file | | | | | | | |
| 825110 | SOTO TORRES, ISABEL | Address on file | | | | | | | |
| 539493 | SOTO TORRES, JADE | Address on file | | | | | | | |
| 539494 | SOTO TORRES, JANET | Address on file | | | | | | | |
| 539495 | SOTO TORRES, JENITZA | Address on file | | | | | | | |
| 539496 | SOTO TORRES, JOCLYN | Address on file | | | | | | | |
| 539497 | SOTO TORRES, JOELYN | Address on file | | | | | | | |
| 825111 | SOTO TORRES, JORGE | Address on file | | | | | | | |
| 539498 | SOTO TORRES, JORGE | Address on file | | | | | | | |
| 539499 | SOTO TORRES, JOSE | Address on file | | | | | | | |
| 539500 | SOTO TORRES, JOSE | Address on file | | | | | | | |
| 539501 | SOTO TORRES, JOSE M | Address on file | | | | | | | |
| 825112 | SOTO TORRES, JOSE M. | Address on file | | | | | | | |
| 539502 | SOTO TORRES, JOSE N. | Address on file | | | | | | | |
| 1489100 | Soto Torres, Julitzamary | Address on file | | | | | | | |
| 1495722 | Soto Torres, Julitzamary | Address on file | | | | | | | |
| 1421961 | Soto Torres, JULITZAMARY Y OTROS | RICHARD SCHELL ASAD | #254 CALLE SAN JOSÉ SUITE 3 | | | SAN JUAN | PR | 00901-1523 | |
| 539503 | SOTO TORRES, LIMARY | Address on file | | | | | | | |
| 539504 | SOTO TORRES, LISA A | Address on file | | | | | | | |
| 539505 | SOTO TORRES, LIZBETH | Address on file | | | | | | | |
| 825113 | SOTO TORRES, LIZBETH | Address on file | | | | | | | |
| 1654804 | Soto Torres, Lizbeth | Address on file | | | | | | | |
| 1746414 | Soto Torres, Lizbeth | Address on file | | | | | | | |
| 539506 | SOTO TORRES, LOURDES E. | Address on file | | | | | | | |
| 539507 | SOTO TORRES, LUIS | Address on file | | | | | | | |
| 539509 | Soto Torres, Luis A | Address on file | | | | | | | |
| 539510 | SOTO TORRES, LUIS A | Address on file | | | | | | | |
| 539508 | SOTO TORRES, LUIS A | Address on file | | | | | | | |
| 539511 | Soto Torres, Luis E. | Address on file | | | | | | | |
| 539512 | SOTO TORRES, LUIS EFRAIN | Address on file | | | | | | | |
| 539513 | SOTO TORRES, MABEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539514 | SOTO TORRES, MARILEE | Address on file | | | | | | | |
| 825114 | SOTO TORRES, MARILEE | Address on file | | | | | | | |
| 539515 | SOTO TORRES, MARTA | Address on file | | | | | | | |
| 539516 | Soto Torres, Martin | Address on file | | | | | | | |
| 539517 | SOTO TORRES, MARY | Address on file | | | | | | | |
| 539519 | SOTO TORRES, MELVIN | Address on file | | | | | | | |
| 539518 | SOTO TORRES, MELVIN | Address on file | | | | | | | |
| 539520 | SOTO TORRES, MERLY K | Address on file | | | | | | | |
| 539521 | SOTO TORRES, MINERVA | Address on file | | | | | | | |
| 539522 | SOTO TORRES, MODESTA | Address on file | | | | | | | |
| 539523 | SOTO TORRES, MYRNA Y | Address on file | | | | | | | |
| 2008555 | Soto Torres, Myrna Y. | Address on file | | | | | | | |
| 1938802 | Soto Torres, Myrna Y. | Address on file | | | | | | | |
| 825115 | SOTO TORRES, NORMA I | Address on file | | | | | | | |
| 539524 | SOTO TORRES, NORMA I | Address on file | | | | | | | |
| 1635950 | SOTO TORRES, OLGA | Address on file | | | | | | | |
| 539526 | SOTO TORRES, OMAR A. | Address on file | | | | | | | |
| 539527 | SOTO TORRES, OSCAR | Address on file | | | | | | | |
| 539528 | SOTO TORRES, OSCAR MANUEL | Address on file | | | | | | | |
| 539529 | SOTO TORRES, PROVIDENCIA | Address on file | | | | | | | |
| 539530 | SOTO TORRES, RAMON A | Address on file | | | | | | | |
| 539531 | Soto Torres, Raul | Address on file | | | | | | | |
| 539532 | Soto Torres, Rigoberto | Address on file | | | | | | | |
| 539533 | SOTO TORRES, ROSA I | Address on file | | | | | | | |
| 539534 | Soto Torres, Salvador | Address on file | | | | | | | |
| 539535 | SOTO TORRES, SANDRA | Address on file | | | | | | | |
| 539536 | SOTO TORRES, SARA A | Address on file | | | | | | | |
| 539537 | SOTO TORRES, SUSAN | Address on file | | | | | | | |
| 539538 | SOTO TORRES, SYLVIA | Address on file | | | | | | | |
| 539539 | Soto Torres, Tito A | Address on file | | | | | | | |
| 539540 | SOTO TORRES, TOMMY | Address on file | | | | | | | |
| 539541 | Soto Torres, Victor | Address on file | | | | | | | |
| 539542 | SOTO TORRES, VIDALINA | Address on file | | | | | | | |
| 1649097 | Soto Torres, Vidalina | Address on file | | | | | | | |
| 539543 | SOTO TORRES, VILMA | Address on file | | | | | | | |
| 539544 | SOTO TORRES, WANDA | Address on file | | | | | | | |
| 539545 | Soto Torres, Wilfredo | Address on file | | | | | | | |
| 1975183 | Soto Torres, William | Address on file | | | | | | | |
| 2132487 | SOTO TORRES, WILLIAM | Address on file | | | | | | | |
| 2058914 | Soto Torres, William | Address on file | | | | | | | |
| 539546 | SOTO TORRES, YANIRA E | Address on file | | | | | | | |
| 539547 | Soto Torres, Yeisha M. | Address on file | | | | | | | |
| 539548 | SOTO TORRES, ZULMA | Address on file | | | | | | | |
| 539549 | SOTO TOSADO, BRENDALIS | Address on file | | | | | | | |
| 539550 | SOTO TRAVIESO, CAROL | Address on file | | | | | | | |
| 1940708 | Soto Troche, Ana Delia | Address on file | | | | | | | |
| 1964545 | Soto Troche, Helbert | Address on file | | | | | | | |
| 539552 | Soto Troche, Sandy R | Address on file | | | | | | | |
| 539553 | SOTO TRUJILLO, ELOINO | Address on file | | | | | | | |
| 825116 | SOTO UJAQUE, HECTOR | Address on file | | | | | | | |
| 539554 | SOTO UJAQUE, HECTOR R | Address on file | | | | | | | |
| 539555 | SOTO VALDEZ, RICARDO | Address on file | | | | | | | |
| 539556 | SOTO VALENTIN, ADAM | Address on file | | | | | | | |
| 539557 | SOTO VALENTIN, ADRIANA | Address on file | | | | | | | |
| 539558 | SOTO VALENTIN, AMALIA | Address on file | | | | | | | |
| 539559 | SOTO VALENTIN, ANA M | Address on file | | | | | | | |
| 539560 | SOTO VALENTIN, ARIAN | Address on file | | | | | | | |
| 539561 | SOTO VALENTIN, AUREA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539562 | SOTO VALENTIN, CARMELO | Address on file | | | | | | | |
| 539563 | Soto Valentin, Daniel | Address on file | | | | | | | |
| 539564 | SOTO VALENTIN, GRISSEL | Address on file | | | | | | | |
| 539565 | SOTO VALENTIN, INES | Address on file | | | | | | | |
| 1421962 | SOTO VALENTIN, JAISIEL E | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 539567 | SOTO VALENTIN, JAISIEL E. | Address on file | | | | | | | |
| 539568 | SOTO VALENTIN, JOHANDELINA | Address on file | | | | | | | |
| 539569 | SOTO VALENTIN, JUAN | Address on file | | | | | | | |
| 539570 | SOTO VALENTIN, LUCY M | Address on file | | | | | | | |
| 539571 | SOTO VALENTIN, LYNNETTE | Address on file | | | | | | | |
| 539572 | SOTO VALENTIN, MARIA | Address on file | | | | | | | |
| 825118 | SOTO VALENTIN, MARIA M. | Address on file | | | | | | | |
| 539573 | SOTO VALENTIN, MAXIMO | Address on file | | | | | | | |
| 539574 | SOTO VALENTIN, MYRNA V. | Address on file | | | | | | | |
| 539575 | SOTO VALENTIN, OSVALDO | Address on file | | | | | | | |
| 539576 | Soto Valentin, Osvaldo | Address on file | | | | | | | |
| 539577 | SOTO VALENTIN, RAQUEL | Address on file | | | | | | | |
| 539578 | Soto Valentin, Richard | Address on file | | | | | | | |
| 539579 | SOTO VALENTIN, ROSA V. | Address on file | | | | | | | |
| 1721628 | SOTO VALENTIN, VANESSA | Address on file | | | | | | | |
| 539580 | SOTO VALENTIN, VANESSA | Address on file | | | | | | | |
| 539581 | SOTO VALENTIN, VICTOR FELIX | Address on file | | | | | | | |
| 539582 | Soto Valle, Loyda O. | Address on file | | | | | | | |
| 539583 | SOTO VALLES, CARLOS J. | Address on file | | | | | | | |
| 623412 | SOTO VALLES, CARLOS J. | Address on file | | | | | | | |
| 825119 | SOTO VARELA, MYRIAM D. | Address on file | | | | | | | |
| 2042025 | Soto Vargas, Angel L | Address on file | | | | | | | |
| 539584 | SOTO VARGAS, ANGEL L | Address on file | | | | | | | |
| 1867189 | Soto Vargas, Angel L. | Address on file | | | | | | | |
| 539585 | SOTO VARGAS, ANGEL LUIS | Address on file | | | | | | | |
| 539586 | SOTO VARGAS, ASHLY | Address on file | | | | | | | |
| 539587 | SOTO VARGAS, DAVID | Address on file | | | | | | | |
| 539588 | SOTO VARGAS, EDGARDO | Address on file | | | | | | | |
| 539589 | SOTO VARGAS, HECTOR | Address on file | | | | | | | |
| 539590 | SOTO VARGAS, HECTOR R | Address on file | | | | | | | |
| 539591 | SOTO VARGAS, JOSE L | Address on file | | | | | | | |
| 1785006 | Soto Vargas, Jose Luis | Address on file | | | | | | | |
| 825121 | SOTO VARGAS, JOSELYN | Address on file | | | | | | | |
| 539592 | Soto Vargas, Maria | Address on file | | | | | | | |
| 539593 | SOTO VARGAS, MARIA A | Address on file | | | | | | | |
| 539594 | SOTO VARGAS, RITA | Address on file | | | | | | | |
| 539595 | SOTO VARGAS, WILMELIS | Address on file | | | | | | | |
| 539596 | SOTO VARGAS, YARELIS | Address on file | | | | | | | |
| 825122 | SOTO VARGAS, YASLIN | Address on file | | | | | | | |
| 1932589 | Soto Vasquez, Hildegarda | Address on file | | | | | | | |
| 539597 | SOTO VAZQUEZ MD, JULIO M | Address on file | | | | | | | |
| 539598 | SOTO VAZQUEZ, ABEL | Address on file | | | | | | | |
| 539599 | SOTO VAZQUEZ, BRENDA | Address on file | | | | | | | |
| 539600 | SOTO VAZQUEZ, BRENDALYS | Address on file | | | | | | | |
| 539601 | SOTO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 539602 | SOTO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 539603 | SOTO VAZQUEZ, CECILIA | Address on file | | | | | | | |
| 539604 | SOTO VAZQUEZ, CHRISTIAN | Address on file | | | | | | | |
| 2041143 | Soto Vazquez, Edette | Address on file | | | | | | | |
| 539605 | SOTO VAZQUEZ, EDETTE | Address on file | | | | | | | |
| 539606 | SOTO VAZQUEZ, ELIESER | Address on file | | | | | | | |
| 539607 | SOTO VAZQUEZ, ELLIOT R | Address on file | | | | | | | |
| 539608 | SOTO VAZQUEZ, ESPERANZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4300 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539609 | SOTO VAZQUEZ, HILDA M | Address on file | | | | | | | |
| 539610 | SOTO VAZQUEZ, ILIA | Address on file | | | | | | | |
| 539611 | SOTO VAZQUEZ, IVELYN | Address on file | | | | | | | |
| 539612 | SOTO VAZQUEZ, JAIME | Address on file | | | | | | | |
| 539613 | SOTO VAZQUEZ, JORGE | Address on file | | | | | | | |
| 825123 | SOTO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 539614 | SOTO VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 539615 | SOTO VAZQUEZ, JULIO | Address on file | | | | | | | |
| 539616 | SOTO VAZQUEZ, JULIO C. | Address on file | | | | | | | |
| 539617 | SOTO VAZQUEZ, JULIO MICHAEL | Address on file | | | | | | | |
| 1717865 | Soto Vazquez, Leonardo | Address on file | | | | | | | |
| 539618 | SOTO VAZQUEZ, LEONARDO | Address on file | | | | | | | |
| 1597971 | Soto Vázquez, Leonardo | Address on file | | | | | | | |
| 1944567 | Soto Vazquez, Lilliam | Address on file | | | | | | | |
| 539619 | SOTO VAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 2153472 | Soto Vazquez, Luis | Address on file | | | | | | | |
| 539620 | SOTO VAZQUEZ, MARIA DEL R. | Address on file | | | | | | | |
| 1257580 | SOTO VAZQUEZ, MARIA DEL R. | Address on file | | | | | | | |
| 539621 | SOTO VAZQUEZ, MARIA J | Address on file | | | | | | | |
| 1421963 | SOTO VÁZQUEZ, MARÍA J. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 1715216 | Soto Vazquez, Maria T | Address on file | | | | | | | |
| 539623 | SOTO VAZQUEZ, MARIA T | Address on file | | | | | | | |
| 1671892 | Soto Vazquez, Maria T. | Address on file | | | | | | | |
| 539624 | SOTO VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 539625 | SOTO VAZQUEZ, MICHELLE | Address on file | | | | | | | |
| 2083579 | Soto Vazquez, Mirza I. | Address on file | | | | | | | |
| 539628 | SOTO VAZQUEZ, NASHALI M | Address on file | | | | | | | |
| 539629 | SOTO VAZQUEZ, NEISY D | Address on file | | | | | | | |
| 539630 | SOTO VAZQUEZ, NORBERTO | Address on file | | | | | | | |
| 539631 | SOTO VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 539632 | SOTO VAZQUEZ, SANTOS | Address on file | | | | | | | |
| 539633 | SOTO VAZQUEZ, SANTOS S. | Address on file | | | | | | | |
| 825124 | SOTO VAZQUEZ, SONIA | Address on file | | | | | | | |
| 2033221 | Soto Vazquez, Wanda E. | Address on file | | | | | | | |
| 539635 | SOTO VEGA MD, ELIZABETH M | Address on file | | | | | | | |
| 539636 | Soto Vega, Alex M | Address on file | | | | | | | |
| 539637 | SOTO VEGA, BETZAIDA | Address on file | | | | | | | |
| 539638 | SOTO VEGA, CYNDIA | Address on file | | | | | | | |
| 539639 | SOTO VEGA, DANIEL | Address on file | | | | | | | |
| 539640 | SOTO VEGA, EDGARDO M | Address on file | | | | | | | |
| 539641 | SOTO VEGA, ELISABETH | Address on file | | | | | | | |
| 539622 | SOTO VEGA, GERARDO | Address on file | | | | | | | |
| 825126 | SOTO VEGA, GLENDALIZ | Address on file | | | | | | | |
| 539642 | SOTO VEGA, ILIA | Address on file | | | | | | | |
| 539643 | SOTO VEGA, ISRAEL | Address on file | | | | | | | |
| 672315 | SOTO VEGA, ISRAEL | Address on file | | | | | | | |
| 539644 | SOTO VEGA, JACQUELINE M | Address on file | | | | | | | |
| 2023553 | Soto Vega, Jacqueline M. | Address on file | | | | | | | |
| 539645 | SOTO VEGA, JEANNETTE | Address on file | | | | | | | |
| 539646 | SOTO VEGA, JOSEPHINE | Address on file | | | | | | | |
| 539647 | SOTO VEGA, LUIS | Address on file | | | | | | | |
| 539648 | SOTO VEGA, LUIS A | Address on file | | | | | | | |
| 825127 | SOTO VEGA, MADELINE E | Address on file | | | | | | | |
| 539649 | SOTO VEGA, MARTA I | Address on file | | | | | | | |
| 539650 | SOTO VEGA, ROBERTO | Address on file | | | | | | | |
| 539651 | SOTO VEGA, ROBERTO E. | Address on file | | | | | | | |
| 539652 | SOTO VEGA, YADIRAH | Address on file | | | | | | | |
| 539653 | SOTO VEGA, YARELIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4301 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | Address on file | | | | | | | |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | Address on file | | | | | | | |
| 539654 | SOTO VELAZQQUEZ, LISSIE | Address on file | | | | | | | |
| 539655 | SOTO VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 539656 | SOTO VELAZQUEZ, ELAINE | Address on file | | | | | | | |
| 539657 | SOTO VELAZQUEZ, GREICH | Address on file | | | | | | | |
| 539658 | Soto Velazquez, Hector L. | Address on file | | | | | | | |
| 539659 | SOTO VELAZQUEZ, JOEL | Address on file | | | | | | | |
| 539660 | SOTO VELAZQUEZ, JOSE A | Address on file | | | | | | | |
| 539661 | SOTO VELAZQUEZ, JUAN A | Address on file | | | | | | | |
| 539662 | SOTO VELAZQUEZ, KARINA | Address on file | | | | | | | |
| 539663 | SOTO VELAZQUEZ, LESLEY | Address on file | | | | | | | |
| 539664 | SOTO VELAZQUEZ, LESLEY A | Address on file | | | | | | | |
| 539665 | SOTO VELAZQUEZ, LESLIE | Address on file | | | | | | | |
| 1657346 | Soto Velazquez, Lesly Ann | Address on file | | | | | | | |
| 539666 | SOTO VELAZQUEZ, LISETTE | Address on file | | | | | | | |
| 1744280 | SOTO VELAZQUEZ, LISSETTE | Address on file | | | | | | | |
| 539667 | SOTO VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 539668 | SOTO VELAZQUEZ, MIGUEL A. | Address on file | | | | | | | |
| 539669 | Soto Velazquez, Myriam | Address on file | | | | | | | |
| 539670 | SOTO VELAZQUEZ, NEFTALI | Address on file | | | | | | | |
| 539671 | SOTO VELAZQUEZ, PATRIA L | Address on file | | | | | | | |
| 825128 | SOTO VELAZQUEZ, PATRICIA L. | Address on file | | | | | | | |
| 1471006 | Soto Velazquez, Pedro J | Address on file | | | | | | | |
| 539672 | SOTO VELAZQUEZ, ZAHIREH I. | Address on file | | | | | | | |
| 539673 | SOTO VELEZ, AIXA | Address on file | | | | | | | |
| 539674 | SOTO VELEZ, ALICIA | Address on file | | | | | | | |
| 825129 | SOTO VELEZ, ALICIA | Address on file | | | | | | | |
| 825130 | SOTO VELEZ, AMARELYS | Address on file | | | | | | | |
| 539675 | SOTO VELEZ, AMY E | Address on file | | | | | | | |
| 539676 | SOTO VELEZ, DAVIDSON | Address on file | | | | | | | |
| 855246 | SOTO VELEZ, DAVIDSON | Address on file | | | | | | | |
| 539677 | SOTO VELEZ, EDGARDO | Address on file | | | | | | | |
| 825131 | SOTO VELEZ, ELIZABETH | Address on file | | | | | | | |
| 539678 | SOTO VELEZ, EMMANUEL | Address on file | | | | | | | |
| 539679 | SOTO VELEZ, EREDIA | Address on file | | | | | | | |
| 539680 | SOTO VELEZ, EREDIA E. | Address on file | | | | | | | |
| 539681 | SOTO VELEZ, ERNESTO J | Address on file | | | | | | | |
| 539682 | SOTO VELEZ, FRANCISCO | Address on file | | | | | | | |
| 539683 | SOTO VELEZ, FRANK | Address on file | | | | | | | |
| 539684 | SOTO VELEZ, GRISELLE | Address on file | | | | | | | |
| 1753012 | Soto Vélez, Grisselle | Address on file | | | | | | | |
| 1753012 | Soto Vélez, Grisselle | Address on file | | | | | | | |
| 1753012 | Soto Vélez, Grisselle | Address on file | | | | | | | |
| 539686 | SOTO VELEZ, HECTOR S. | Address on file | | | | | | | |
| 539687 | SOTO VELEZ, IRIS | Address on file | | | | | | | |
| 539688 | SOTO VELEZ, IVAN | Address on file | | | | | | | |
| 539689 | SOTO VELEZ, JESSICA | Address on file | | | | | | | |
| 539690 | SOTO VELEZ, JORGE | Address on file | | | | | | | |
| 539691 | SOTO VELEZ, JOSE M. | Address on file | | | | | | | |
| 539692 | SOTO VELEZ, JOSUE | Address on file | | | | | | | |
| 539693 | SOTO VELEZ, JULIO | Address on file | | | | | | | |
| 1734322 | Soto Velez, Julio E. | Address on file | | | | | | | |
| 539694 | SOTO VELEZ, LEONOR | Address on file | | | | | | | |
| 539695 | SOTO VELEZ, LUIS | Address on file | | | | | | | |
| 539696 | SOTO VELEZ, LUIS | Address on file | | | | | | | |
| 539697 | SOTO VELEZ, LUIS | Address on file | | | | | | | |
| 539699 | SOTO VELEZ, MANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4302 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825132 | SOTO VELEZ, MARIA E | Address on file | | | | | | | |
| 539700 | SOTO VELEZ, MARIBEL | Address on file | | | | | | | |
| 539701 | SOTO VELEZ, MARILYN | Address on file | | | | | | | |
| 539702 | SOTO VELEZ, NILDY E | Address on file | | | | | | | |
| 539703 | SOTO VELEZ, PEDRO | Address on file | | | | | | | |
| 539704 | SOTO VELEZ, PEDRO | Address on file | | | | | | | |
| 539705 | SOTO VELEZ, PEDRO | Address on file | | | | | | | |
| 1981590 | Soto Velez, Rosario | Address on file | | | | | | | |
| 539707 | SOTO VELEZ, RUBEN | Address on file | | | | | | | |
| 539708 | SOTO VELEZ, SORAYA | Address on file | | | | | | | |
| 539709 | Soto Velez, Victor | Address on file | | | | | | | |
| 825133 | SOTO VELEZ, VIRGEN | Address on file | | | | | | | |
| 539710 | SOTO VELEZ, VIRGEN M | Address on file | | | | | | | |
| 539711 | SOTO VELEZ, WALDO | Address on file | | | | | | | |
| 539712 | SOTO VELEZ, WILLIAM | Address on file | | | | | | | |
| 539713 | SOTO VELEZ, WILLIAM | Address on file | | | | | | | |
| 539714 | SOTO VELEZ, WILMARY | Address on file | | | | | | | |
| 539715 | SOTO VELEZ, YESSENIA | Address on file | | | | | | | |
| 539716 | SOTO VELILLA, ROSA | Address on file | | | | | | | |
| 539717 | SOTO VERGES, IVAN | Address on file | | | | | | | |
| 539718 | SOTO VIERA, VICTOR | Address on file | | | | | | | |
| 539719 | SOTO VILLANUEVA, ADA | Address on file | | | | | | | |
| 825134 | SOTO VILLANUEVA, ALEXANDRA | Address on file | | | | | | | |
| 825135 | SOTO VILLANUEVA, BRUNILDA | Address on file | | | | | | | |
| 825136 | SOTO VILLANUEVA, BRUNILDA | Address on file | | | | | | | |
| 539721 | SOTO VILLANUEVA, BRUNILDA | Address on file | | | | | | | |
| 2013145 | Soto Villanueva, Efrain | Address on file | | | | | | | |
| 539722 | SOTO VILLANUEVA, EFRAIN | Address on file | | | | | | | |
| 539723 | SOTO VILLANUEVA, IVAN | Address on file | | | | | | | |
| 539724 | SOTO VILLANUEVA, KEVIN | Address on file | | | | | | | |
| 539725 | SOTO VILLANUEVA, LORNA | Address on file | | | | | | | |
| 539726 | SOTO VILLANUEVA, OMAYRA | Address on file | | | | | | | |
| 539727 | SOTO VILLANUEVA, RUPERTO | Address on file | | | | | | | |
| 825137 | SOTO VILLARINI, JEAN | Address on file | | | | | | | |
| 539728 | SOTO VILLARINI, JEAN J | Address on file | | | | | | | |
| 539729 | SOTO VILLARINI, YUSSEF | Address on file | | | | | | | |
| 539730 | SOTO VILLARUBIA MD, CARLOS | Address on file | | | | | | | |
| 539731 | SOTO VILLARUBIA, JUAN L. | Address on file | | | | | | | |
| 539732 | SOTO VILLARUBIA, NATALIA | Address on file | | | | | | | |
| 539733 | Soto Virella, Luis Alberto | Address on file | | | | | | | |
| 539734 | SOTO VIZCAYA, NEFTALI | Address on file | | | | | | | |
| 825138 | SOTO VIZCAYA, RUT | Address on file | | | | | | | |
| 825139 | SOTO VIZCAYA, RUT | Address on file | | | | | | | |
| 539735 | SOTO WESTERBAND, NYLVIA S | Address on file | | | | | | | |
| 539736 | SOTO WESTERBAND, RAYMOND | Address on file | | | | | | | |
| 539737 | SOTO WINFIELD, RAYMOND | Address on file | | | | | | | |
| 539738 | SOTO XTRA HARDWARE INC | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 755579 | SOTO Y BIDOT | HC 03 BOX 10623 | | | | CAMUY | PR | 00627 | |
| 755580 | SOTO Y BIDOT 1 Y 2 | HC 3 BOX 10623 | | | | CAMUY | PR | 00627 | |
| 539739 | SOTO YUNQUE, ANIBAL A | Address on file | | | | | | | |
| 2216423 | Soto Zayas, Edward A. | Address on file | | | | | | | |
| 539740 | SOTO ZAYAS, LITZADEE | Address on file | | | | | | | |
| 539741 | SOTO ZAYAS, LITZADEE | Address on file | | | | | | | |
| 539742 | SOTO ZAYAS, PEDRO F. | Address on file | | | | | | | |
| 539743 | SOTO ZAYAS, VICTOR | Address on file | | | | | | | |
| 539744 | SOTO ZAYAS, ZAILEEN | Address on file | | | | | | | |
| 539745 | SOTO ZENO, CARLA | Address on file | | | | | | | |
| 539746 | SOTO, ADALI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539748 | SOTO, ALEJANDRO E. | Address on file | | | | | | | |
| 539749 | SOTO, ANA | Address on file | | | | | | | |
| 539750 | Soto, Arnaldo | Address on file | | | | | | | |
| 1670204 | Soto, Beatriz Velez | Address on file | | | | | | | |
| 539751 | SOTO, CARLOS | Address on file | | | | | | | |
| 1941503 | Soto, Carmen N. | Address on file | | | | | | | |
| 539752 | SOTO, CEFERINO | Address on file | | | | | | | |
| 539753 | SOTO, CESAR | Address on file | | | | | | | |
| 539698 | SOTO, CHARLIN | Address on file | | | | | | | |
| 539754 | Soto, Charlin J | Address on file | | | | | | | |
| 539755 | SOTO, DAVID | Address on file | | | | | | | |
| 1678148 | Soto, Delia Caban | Address on file | | | | | | | |
| 1612684 | Soto, Diana Rosario | Address on file | | | | | | | |
| 640762 | SOTO, EDGARDO RAMOS | Address on file | | | | | | | |
| 1516138 | Soto, Edmanuel | Address on file | | | | | | | |
| 1615167 | SOTO, EDUARDO PEREZ | Address on file | | | | | | | |
| 539756 | SOTO, EDWIN | Address on file | | | | | | | |
| 539757 | SOTO, EDWIN | Address on file | | | | | | | |
| 1917229 | SOTO, ELSA M. | Address on file | | | | | | | |
| 1686584 | Soto, Emmaris Velazquez | Address on file | | | | | | | |
| 2208736 | Soto, Eneida | Address on file | | | | | | | |
| 539758 | SOTO, ERIK | Address on file | | | | | | | |
| 781387 | Soto, Felix Beltran | Address on file | | | | | | | |
| 1676677 | Soto, Fernando | Address on file | | | | | | | |
| 1744497 | Soto, Frances J. | Address on file | | | | | | | |
| 2208351 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | | Maunabo | PR | 00707 | |
| 539759 | SOTO, GILBERTO | Address on file | | | | | | | |
| 539760 | SOTO, GLADYS S | Address on file | | | | | | | |
| 539761 | SOTO, GREGORIO | Address on file | | | | | | | |
| 539762 | SOTO, HERIBERTO | Address on file | | | | | | | |
| 666746 | SOTO, HILDA MENDOZA | Address on file | | | | | | | |
| 2025888 | Soto, Ileana Nieves | Address on file | | | | | | | |
| 2156931 | Soto, Isabel | Address on file | | | | | | | |
| 539763 | SOTO, JENNIFER | Address on file | | | | | | | |
| 1467443 | Soto, Jerry | HC 4 42705 | Bo Capaez | | | Hatillo | PR | 00659 | |
| 539764 | SOTO, JESUS M. | Address on file | | | | | | | |
| 539765 | SOTO, JIMMY | Address on file | | | | | | | |
| 539766 | SOTO, JOSE | Address on file | | | | | | | |
| 1960487 | SOTO, JUAN F | Address on file | | | | | | | |
| 2048588 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | |
| 539767 | SOTO, LUIS | Address on file | | | | | | | |
| 539768 | SOTO, LUIS R | Address on file | | | | | | | |
| 1854057 | Soto, Maria C | Address on file | | | | | | | |
| 825140 | SOTO, MARIA E | Address on file | | | | | | | |
| 825141 | SOTO, MARIBEL | Address on file | | | | | | | |
| 2043427 | Soto, Marisel Nazario | Address on file | | | | | | | |
| 2043427 | Soto, Marisel Nazario | Address on file | | | | | | | |
| 1423706 | Soto, Melania Cubero | Address on file | | | | | | | |
| 539769 | SOTO, MIGDALIA | Address on file | | | | | | | |
| 1442913 | Soto, Mitchell De Jesus | Address on file | | | | | | | |
| 1585898 | Soto, Nelson Vadi | Address on file | | | | | | | |
| 539770 | SOTO, NILDA E | Address on file | | | | | | | |
| 539771 | SOTO, NOEMI | Address on file | | | | | | | |
| 1498201 | Soto, Noemi | Address on file | | | | | | | |
| 539772 | SOTO, OSWALD A. | Address on file | | | | | | | |
| 539773 | SOTO, PATRICIA | Address on file | | | | | | | |
| 539774 | SOTO, PEDRO | Address on file | | | | | | | |
| 539775 | SOTO, RADAMES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2023135 | Soto, Ramon Sosa | Address on file | | | | | | | |
| 2187291 | Soto, Ramonita | Address on file | | | | | | | |
| 539776 | SOTO, RAYMOND | Address on file | | | | | | | |
| 2134026 | Soto, Sandra | Address on file | | | | | | | |
| 539777 | SOTO, VICTOR | Address on file | | | | | | | |
| 831056 | Soto, Waleska | Address on file | | | | | | | |
| 1632508 | Soto, Wilda | Address on file | | | | | | | |
| 539778 | SOTO, WILFREDO | Address on file | | | | | | | |
| 1677334 | Soto, Yamil Perez | Address on file | | | | | | | |
| 539779 | SOTO, YOELIZ | Address on file | | | | | | | |
| 539780 | SOTO, YOELIZ M | Address on file | | | | | | | |
| 539781 | SOTO, ZORAIDA | Address on file | | | | | | | |
| 850610 | SOTOCA | 67 CALLE ANTONIO LOPEZ S | | | | HUMACAO | PR | 00791-4202 | |
| 539782 | SOTO-DIEZ TRUST FUND | 50 AVE LUIS MUNOZ MARIN STE 302 | | | | CAGUAS | PR | 00725-3981 | |
| 539783 | SOTOGONZALEZ, ALEXANDRA | Address on file | | | | | | | |
| 1764452 | Soto-Gonzalez, Luis A | Address on file | | | | | | | |
| 539784 | SOTOGRAS SALDANA, AURORA M | Address on file | | | | | | | |
| 2061908 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | |
| 2061908 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | |
| 2013576 | Soto-Harrison, Luis E. | Address on file | | | | | | | |
| 539786 | SOTOLONGO FERNANDEZ, ADRY | Address on file | | | | | | | |
| 539787 | SOTOLONGO LAUZAN, YAMILE | Address on file | | | | | | | |
| 539788 | SOTOLONGO MARTIN, ROBERTO | Address on file | | | | | | | |
| 539789 | SOTOLONGO MARTIN, VICKY | Address on file | | | | | | | |
| 539790 | SOTOLONGO MOLINET MD, ANTONIO E | Address on file | | | | | | | |
| 539791 | SOTOLOPEZ, RAUL | Address on file | | | | | | | |
| 2011593 | Sotomayo Guzman , Elsy | Address on file | | | | | | | |
| 2011593 | Sotomayo Guzman , Elsy | Address on file | | | | | | | |
| 1848280 | Sotomayo Torres, Angel L. | Address on file | | | | | | | |
| 539792 | SOTOMAYOR ACEVEDO, EULALIA | Address on file | | | | | | | |
| 539793 | SOTOMAYOR ACHECAR, IVETTE | Address on file | | | | | | | |
| 539794 | SOTOMAYOR ALICEA, NANCY | Address on file | | | | | | | |
| 539795 | SOTOMAYOR ALICEA, NELLY E | Address on file | | | | | | | |
| 539796 | SOTOMAYOR ALONSO, OMAYRA | Address on file | | | | | | | |
| 539797 | SOTOMAYOR ANESES, MERCEDES | Address on file | | | | | | | |
| 539798 | SOTOMAYOR ANESES, MERCEDES | Address on file | | | | | | | |
| 539799 | SOTOMAYOR APONTE, JOHN | Address on file | | | | | | | |
| 539800 | SOTOMAYOR APONTE, JOSE | Address on file | | | | | | | |
| 825142 | SOTOMAYOR AROCHO, DORIS E | Address on file | | | | | | | |
| 539801 | SOTOMAYOR AROCHO, DORIS E | Address on file | | | | | | | |
| 539802 | SOTOMAYOR AROCHO, WANDA | Address on file | | | | | | | |
| 539803 | SOTOMAYOR AVILES, MARIA L. | Address on file | | | | | | | |
| 2164940 | Sotomayor Aviles, Maria Luisa | Address on file | | | | | | | |
| 755581 | SOTOMAYOR B TALIA | 4TA SECCION VILLA DEL REY | GG 11 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 539804 | Sotomayor Barbosa, Ismael | Address on file | | | | | | | |
| 539805 | SOTOMAYOR BARRETO, LUIS | Address on file | | | | | | | |
| 539806 | SOTOMAYOR BERRIOS, JORGE | Address on file | | | | | | | |
| 1549491 | Sotomayor Bourbon, Mildred | Address on file | | | | | | | |
| 539807 | SOTOMAYOR BOURBON, MILDRED | Address on file | | | | | | | |
| 539808 | SOTOMAYOR CABAN, SHAIRALYS | Address on file | | | | | | | |
| 539809 | SOTOMAYOR CACHO, LUZZETTE M. | Address on file | | | | | | | |
| 1904752 | Sotomayor Cardona, Ada M. | Address on file | | | | | | | |
| 539810 | Sotomayor Cardona, Virgilio Jr | Address on file | | | | | | | |
| 539811 | SOTOMAYOR CARRASQUILLO, NINOTCHKA | Address on file | | | | | | | |
| 539812 | SOTOMAYOR CASANOVA, NOEL | Address on file | | | | | | | |
| 539813 | SOTOMAYOR CASTRO, YARALID | Address on file | | | | | | | |
| 1825764 | Sotomayor Cerilo, Iliana | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180315 | Sotomayor Chaves, Francisco A. | HC-08 Box 45023 | | | | Aguadilla | PR | 00603-9717 | |
| 539814 | SOTOMAYOR CINTRON, ILIA | Address on file | | | | | | | |
| 539815 | SOTOMAYOR CINTRON, ILIA Y. | Address on file | | | | | | | |
| 539816 | SOTOMAYOR CINTRON, MARIA M. | Address on file | | | | | | | |
| 539817 | SOTOMAYOR CINTRON, PILAR | Address on file | | | | | | | |
| 539818 | SOTOMAYOR CIRILO, ILIANA | Address on file | | | | | | | |
| 539819 | SOTOMAYOR CLASS, NOEMI | Address on file | | | | | | | |
| 539820 | SOTOMAYOR CLAVELL, VICTOR | Address on file | | | | | | | |
| 539821 | SOTOMAYOR COLON, JAIME L | Address on file | | | | | | | |
| 825143 | SOTOMAYOR COLON, JESSICA | Address on file | | | | | | | |
| 539822 | SOTOMAYOR COLON, LUIS | Address on file | | | | | | | |
| 539823 | SOTOMAYOR COLON, LUIS | Address on file | | | | | | | |
| 539824 | Sotomayor Colon, Luis G. | Address on file | | | | | | | |
| 539825 | SOTOMAYOR COLON, LUZ L | Address on file | | | | | | | |
| 539826 | SOTOMAYOR COLON, ROSAURA | Address on file | | | | | | | |
| 539827 | SOTOMAYOR CORCHADO, JOSE | Address on file | | | | | | | |
| 539828 | SOTOMAYOR CORDERO, NORMA I | Address on file | | | | | | | |
| 539829 | SOTOMAYOR COSME, JOSE R. | Address on file | | | | | | | |
| 539830 | SOTOMAYOR COX, JOSEFINA | Address on file | | | | | | | |
| 539831 | SOTOMAYOR CRESPO, AILEEN | Address on file | | | | | | | |
| 539832 | SOTOMAYOR CRESPO, MARISEL | Address on file | | | | | | | |
| 539833 | SOTOMAYOR CRUZ, ANNETTE | Address on file | | | | | | | |
| 539834 | SOTOMAYOR CRUZ, IVONNE | Address on file | | | | | | | |
| 825145 | SOTOMAYOR CRUZ, IVONNE | Address on file | | | | | | | |
| 825146 | SOTOMAYOR CRUZ, LISA M | Address on file | | | | | | | |
| 539836 | SOTOMAYOR DE JESUS, CARLOS | Address on file | | | | | | | |
| 539837 | Sotomayor De Jesus, Hirohildo | Address on file | | | | | | | |
| 539838 | SOTOMAYOR DE JESUS, JAVIER | Address on file | | | | | | | |
| 1423279 | SOTOMAYOR DELGADO, CHRISTINE | Calle José Matías Cuxach JA-3 | | | | Toa Baja | PR | 00949 | |
| 1426044 | SOTOMAYOR DELGADO, CHRISTINE | Address on file | | | | | | | |
| 539839 | SOTOMAYOR DIAZ, BRENDALIZ | Address on file | | | | | | | |
| 539840 | Sotomayor Domingue, Orlando | Address on file | | | | | | | |
| 539841 | Sotomayor Dominguez, Ilca I | Address on file | | | | | | | |
| 1820384 | Sotomayor Dominguez, Orlando | Address on file | | | | | | | |
| 1820384 | Sotomayor Dominguez, Orlando | Address on file | | | | | | | |
| 539842 | SOTOMAYOR DOMINGUEZ, ORLANDO J. | Address on file | | | | | | | |
| 539843 | SOTOMAYOR ELLIS, DORIVI | Address on file | | | | | | | |
| 539844 | SOTOMAYOR ELLIS, LAURA C. | Address on file | | | | | | | |
| 539845 | SOTOMAYOR ELLIS, LIGIA A | Address on file | | | | | | | |
| 539846 | SOTOMAYOR ELLIS, MARIA | Address on file | | | | | | | |
| 539847 | SOTOMAYOR ESTARELLA, LUIS R | Address on file | | | | | | | |
| 539848 | SOTOMAYOR ESTARELLAS, MARISOL | Address on file | | | | | | | |
| 825147 | SOTOMAYOR FELICIANO, JESSENIA | Address on file | | | | | | | |
| 825148 | SOTOMAYOR FELICIANO, JESSENIA | Address on file | | | | | | | |
| 539849 | SOTOMAYOR FIGUEROA, ANA M | Address on file | | | | | | | |
| 539850 | SOTOMAYOR FRANQUI, ANGEL | Address on file | | | | | | | |
| 825149 | SOTOMAYOR FRANQUI, ANGELA M | Address on file | | | | | | | |
| 539851 | SOTOMAYOR FRANQUI, MIGUEL | Address on file | | | | | | | |
| 539852 | SOTOMAYOR FUENTES, CARMEN J | Address on file | | | | | | | |
| 539853 | SOTOMAYOR GARCIA, LUIS | Address on file | | | | | | | |
| 2109534 | Sotomayor Girace, Miriam | Address on file | | | | | | | |
| 539854 | SOTOMAYOR GIRAU, MIRIAM | Address on file | | | | | | | |
| 539855 | SOTOMAYOR GLORIA, CRESENCIANO | Address on file | | | | | | | |
| 825150 | SOTOMAYOR GLORIA, SEBASTIAN | Address on file | | | | | | | |
| 539856 | SOTOMAYOR GLORIA, SEBASTIAN E | Address on file | | | | | | | |
| 825151 | SOTOMAYOR GLORIAN, SEBASTIAN E | Address on file | | | | | | | |
| 539857 | SOTOMAYOR GOITIA, NOEMI | Address on file | | | | | | | |
| 539858 | Sotomayor Gonzalez, Jorge L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539859 | SOTOMAYOR GONZALEZ, LUIS | Address on file | | | | | | | |
| 539860 | SOTOMAYOR GONZALEZ, MIRTA | Address on file | | | | | | | |
| 1976082 | Sotomayor Guzman, Elsy | Address on file | | | | | | | |
| 2120331 | Sotomayor Guzman, Esly | Address on file | | | | | | | |
| 539861 | SOTOMAYOR HARRISON, ELSA | Address on file | | | | | | | |
| 539862 | SOTOMAYOR HARRISON, LUZ Z | Address on file | | | | | | | |
| 539863 | SOTOMAYOR HERNANDEZ, LEO | Address on file | | | | | | | |
| 539864 | SOTOMAYOR HERNANDEZ, LEO D | Address on file | | | | | | | |
| 539865 | SOTOMAYOR HERNANDEZ, MABEL | Address on file | | | | | | | |
| 539866 | SOTOMAYOR IGARTUA, LUIS A | Address on file | | | | | | | |
| 539867 | SOTOMAYOR JUSTINIANO, LOURDES M | Address on file | | | | | | | |
| 539868 | SOTOMAYOR LAHOZ, ZULEYMARIE | Address on file | | | | | | | |
| 539869 | SOTOMAYOR LOPEZ, ERMELINDA | Address on file | | | | | | | |
| 539870 | SOTOMAYOR LOPEZ, EVELYN | Address on file | | | | | | | |
| 539871 | SOTOMAYOR LOPEZ, FERNANDO J | Address on file | | | | | | | |
| 539872 | SOTOMAYOR LOPEZ, LAURA | Address on file | | | | | | | |
| 539873 | SOTOMAYOR LOPEZ, MERCEDES | Address on file | | | | | | | |
| 1632041 | Sotomayor Lopez, Mercedes | Address on file | | | | | | | |
| 539874 | Sotomayor Lugo, Francisco G | Address on file | | | | | | | |
| 539875 | Sotomayor Lugo, Lisandra | Address on file | | | | | | | |
| 539876 | SOTOMAYOR MACHUCA, HECTOR M | Address on file | | | | | | | |
| 539877 | SOTOMAYOR MALDONADO, CARLOS | Address on file | | | | | | | |
| 539878 | SOTOMAYOR MALDONADO, JUAN A | Address on file | | | | | | | |
| 539879 | SOTOMAYOR MALDONADO, VANESSA | Address on file | | | | | | | |
| 1871480 | Sotomayor Mangoal, Ana L. | Address on file | | | | | | | |
| 2096039 | Sotomayor Mangual , Ana Luisa | Address on file | | | | | | | |
| 539880 | SOTOMAYOR MANGUAL, ANA L | Address on file | | | | | | | |
| 1891580 | Sotomayor Mangual, Ana L. | Address on file | | | | | | | |
| 539881 | SOTOMAYOR MANGUAL, JORGE I | Address on file | | | | | | | |
| 539882 | SOTOMAYOR MARQUEZ, GRISELLE | Address on file | | | | | | | |
| 539883 | SOTOMAYOR MARTINEZ, CATALINA | Address on file | | | | | | | |
| 539884 | SOTOMAYOR MATOS, CARLOS | Address on file | | | | | | | |
| 539885 | SOTOMAYOR MATOS, JOSE | Address on file | | | | | | | |
| 539886 | SOTOMAYOR MATOS, JOSE A. | Address on file | | | | | | | |
| 539887 | SOTOMAYOR MATOS, MARIETTA | Address on file | | | | | | | |
| 539888 | SOTOMAYOR MEDINA, LUIS | Address on file | | | | | | | |
| 539889 | Sotomayor Medina, Luis A. | Address on file | | | | | | | |
| 539890 | SOTOMAYOR MEDINA, LUZ N | Address on file | | | | | | | |
| 539891 | Sotomayor Mendez, Juan C. | Address on file | | | | | | | |
| 539892 | Sotomayor Mercado, Claudia | Address on file | | | | | | | |
| 539893 | SOTOMAYOR MERCADO, CLAUDIA | Address on file | | | | | | | |
| 539894 | SOTOMAYOR MIRANDA, SILVIA L | Address on file | | | | | | | |
| 539895 | Sotomayor Mojica, John M | Address on file | | | | | | | |
| 539896 | SOTOMAYOR MONTALVO, LILLIAM | Address on file | | | | | | | |
| 539897 | SOTOMAYOR MONTES, CAMILLE | Address on file | | | | | | | |
| 539898 | SOTOMAYOR MORALES, MARIA V. | Address on file | | | | | | | |
| 825154 | SOTOMAYOR MORALES, SHARON M | Address on file | | | | | | | |
| 539899 | SOTOMAYOR MORALES, SHARON M | Address on file | | | | | | | |
| 539900 | SOTOMAYOR MULERO, LOURDES | Address on file | | | | | | | |
| 539901 | SOTOMAYOR NARVAEZ, CARMEN L | Address on file | | | | | | | |
| 2059316 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 539902 | SOTOMAYOR NEGRON, ARIOSTO | Address on file | | | | | | | |
| 825155 | SOTOMAYOR NEGRON, CARMEN I | Address on file | | | | | | | |
| 539903 | SOTOMAYOR NEGRON, CARMEN I | Address on file | | | | | | | |
| 1669028 | Sotomayor Negron, Carmen I. | Address on file | | | | | | | |
| 1658649 | Sotomayor Negron, Carmen Ivett | Address on file | | | | | | | |
| 1673433 | Sotomayor Negron, Maritza I. | Address on file | | | | | | | |
| 539904 | SOTOMAYOR NIEVES, ARIEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4307 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539905 | SOTOMAYOR NIEVES, BALEZKA | Address on file | | | | | | | |
| 539906 | SOTOMAYOR NIEVES, NORMA | Address on file | | | | | | | |
| 539907 | SOTOMAYOR NORIEGA, ELIZABETH | Address on file | | | | | | | |
| 539908 | SOTOMAYOR ORTIZ, ANTONIO | Address on file | | | | | | | |
| 539909 | SOTOMAYOR ORTIZ, BELEN | Address on file | | | | | | | |
| 539910 | SOTOMAYOR ORTIZ, MARIA E | Address on file | | | | | | | |
| 539911 | SOTOMAYOR ORTIZ, YAKIRA | Address on file | | | | | | | |
| 825156 | SOTOMAYOR PAGAN, WANDA | Address on file | | | | | | | |
| 539912 | SOTOMAYOR PAGAN, WANDA I | Address on file | | | | | | | |
| 2125893 | Sotomayor Pagan, Wanda I. | Address on file | | | | | | | |
| 539913 | SOTOMAYOR PEDROZA, FRANK | Address on file | | | | | | | |
| 539914 | Sotomayor Perez, Amarilis | Address on file | | | | | | | |
| 539915 | SOTOMAYOR PEREZ, LAURAMAR | Address on file | | | | | | | |
| 539916 | SOTOMAYOR PEREZ, MYRIAM | Address on file | | | | | | | |
| 539917 | SOTOMAYOR PEREZ, WILFREDO | Address on file | | | | | | | |
| 539918 | SOTOMAYOR RAMIREZ MD, RAMON | Address on file | | | | | | | |
| 825157 | SOTOMAYOR RAMIREZ, CARMEN | Address on file | | | | | | | |
| 539919 | SOTOMAYOR RAMIREZ, CARMEN | Address on file | | | | | | | |
| 539920 | Sotomayor Ramirez, Hector R. | Address on file | | | | | | | |
| 539921 | SOTOMAYOR RAMOS, AILEEN | Address on file | | | | | | | |
| 539922 | SOTOMAYOR RAMOS, ELIMARIS | Address on file | | | | | | | |
| 539923 | SOTOMAYOR RAMOS, FELIX | Address on file | | | | | | | |
| 539924 | SOTOMAYOR RIOS, NILZA E | Address on file | | | | | | | |
| 539925 | SOTOMAYOR RIVERA, ANTONIO | Address on file | | | | | | | |
| 1259695 | SOTOMAYOR RIVERA, CARLOS | Address on file | | | | | | | |
| 539926 | SOTOMAYOR RIVERA, CARLOS J | Address on file | | | | | | | |
| 539927 | SOTOMAYOR RIVERA, DAVID | Address on file | | | | | | | |
| 539928 | SOTOMAYOR RIVERA, ELSA I | Address on file | | | | | | | |
| 1986102 | SOTOMAYOR RIVERA, ELSA IRIS | Address on file | | | | | | | |
| 539929 | SOTOMAYOR RIVERA, GERARDO R. | Address on file | | | | | | | |
| 539930 | SOTOMAYOR RIVERA, JESSICA | Address on file | | | | | | | |
| 539931 | SOTOMAYOR RIVERA, JOSE W. | Address on file | | | | | | | |
| 539932 | SOTOMAYOR RIVERA, JUAN B. | Address on file | | | | | | | |
| 539933 | SOTOMAYOR RIVERA, LUIS | Address on file | | | | | | | |
| 539934 | SOTOMAYOR RIVERA, MARITZA | Address on file | | | | | | | |
| 539935 | SOTOMAYOR RIVERA, MELVIN | Address on file | | | | | | | |
| 825158 | SOTOMAYOR RIVERA, OMARIE | Address on file | | | | | | | |
| 539936 | SOTOMAYOR RIVERA, WILFREDO | Address on file | | | | | | | |
| 825159 | SOTOMAYOR RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 539938 | SOTOMAYOR RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 539939 | SOTOMAYOR RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 539940 | SOTOMAYOR RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 539941 | SOTOMAYOR RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 539942 | SOTOMAYOR RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 539943 | SOTOMAYOR RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 539944 | Sotomayor Roman, Angel Manuel | Address on file | | | | | | | |
| 539945 | SOTOMAYOR ROMERO, NYDIA M | Address on file | | | | | | | |
| 539946 | Sotomayor Rosa, Ramon A | Address on file | | | | | | | |
| 539947 | SOTOMAYOR ROSADO, TANIVETTE | Address on file | | | | | | | |
| 539948 | SOTOMAYOR ROSADO, TANNIVETTE | Address on file | | | | | | | |
| 539949 | Sotomayor Ruiz, Edgardo E. | Address on file | | | | | | | |
| 539950 | SOTOMAYOR SAGARDIA, THAISA | Address on file | | | | | | | |
| 539951 | SOTOMAYOR SAGARDIA, THAISA | Address on file | | | | | | | |
| 825160 | SOTOMAYOR SANTANA, MARIANI | Address on file | | | | | | | |
| 539952 | SOTOMAYOR SANTANA, ROSAURA | Address on file | | | | | | | |
| 539953 | SOTOMAYOR SANTIAGO, GLADYS | Address on file | | | | | | | |
| 539954 | SOTOMAYOR SANTIAGO, GLADYS | Address on file | | | | | | | |
| 539955 | SOTOMAYOR SANTIAGO, MARIA DEL C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 539956 | SOTOMAYOR SANTIAGO, MINELLIE | Address on file | | | | | | | |
| 539957 | SOTOMAYOR SEPULVEDA, LUIS | Address on file | | | | | | | |
| 539958 | SOTOMAYOR SERRA, IVAN | Address on file | | | | | | | |
| 825161 | SOTOMAYOR SERRANO, SARIMAR | Address on file | | | | | | | |
| 539959 | SOTOMAYOR SIERRA MD, ANTONIO E | Address on file | | | | | | | |
| 539960 | SOTOMAYOR SOTO, ADA NELLY | Address on file | | | | | | | |
| 539961 | SOTOMAYOR SOTO, OSCAR | Address on file | | | | | | | |
| 539962 | SOTOMAYOR SOTO, OSCAR | Address on file | | | | | | | |
| 539963 | SOTOMAYOR SOTOMAYOR, ALEXIS | Address on file | | | | | | | |
| 539964 | SOTOMAYOR SOTOMAYOR, HAMILTON | Address on file | | | | | | | |
| 539965 | SOTOMAYOR TORRES, AILEEN D | Address on file | | | | | | | |
| 539966 | Sotomayor Torres, Angel | Address on file | | | | | | | |
| 539967 | Sotomayor TORRES, DANIEL G | Address on file | | | | | | | |
| 539968 | SOTOMAYOR TORRES, FRANK | Address on file | | | | | | | |
| 1837814 | Sotomayor Torres, Frank R L | Address on file | | | | | | | |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | Address on file | | | | | | | |
| 539969 | SOTOMAYOR TORRES, HERNAN | Address on file | | | | | | | |
| 539970 | SOTOMAYOR TORRES, ISRAEL | Address on file | | | | | | | |
| 539971 | SOTOMAYOR TORRES, LUIS A. | Address on file | | | | | | | |
| 539972 | SOTOMAYOR TORRES, LUIS M. | Address on file | | | | | | | |
| 539973 | SOTOMAYOR TORRES, MYRNA | Address on file | | | | | | | |
| 2092844 | SOTOMAYOR TORRES, MYRNA I. | Address on file | | | | | | | |
| 539974 | Sotomayor Torres, Wilfredo | Address on file | | | | | | | |
| 539975 | SOTOMAYOR TRAVIESO, RICARDO | Address on file | | | | | | | |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | Address on file | | | | | | | |
| 539976 | SOTOMAYOR VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 539977 | SOTOMAYOR VAZQUEZ, MARIA R | Address on file | | | | | | | |
| 539978 | SOTOMAYOR VAZQUEZ, MYRIAM | Address on file | | | | | | | |
| 539979 | SOTOMAYOR VEGA MD, LIZA | Address on file | | | | | | | |
| 539980 | SOTOMAYOR VEGA, KELVIN | Address on file | | | | | | | |
| 539981 | SOTOMAYOR VEGA, KEYSA LEE | Address on file | | | | | | | |
| 539982 | SOTOMAYOR VEGA, LISA | Address on file | | | | | | | |
| 539983 | SOTOMAYOR VELEZ, KATTY M. | Address on file | | | | | | | |
| 539984 | SOTOMAYOR VERA, LUIS | Address on file | | | | | | | |
| 539985 | SOTOMAYOR VICENT, OSCAR | Address on file | | | | | | | |
| 539986 | SOTOMAYOR YAMBO, BRUNILDA | Address on file | | | | | | | |
| 539987 | SOTOMAYOR, ALADINO | Address on file | | | | | | | |
| 2207345 | Sotomayor, Harry | Address on file | | | | | | | |
| 539988 | SOTOMAYOR, JORAYA | Address on file | | | | | | | |
| 1719339 | Sotomayor, Jose | Address on file | | | | | | | |
| 1719339 | Sotomayor, Jose | Address on file | | | | | | | |
| 2149718 | Sotomayor, Jose A. Garcia | Address on file | | | | | | | |
| 539989 | SOTOMAYOR, JUAN A. | Address on file | | | | | | | |
| 539990 | SOTOMAYOR, LUIS J | Address on file | | | | | | | |
| 1716959 | SOTOMAYOR, PILAR | Address on file | | | | | | | |
| 539991 | SOTOMAYOR, TALIA B. | Address on file | | | | | | | |
| 539992 | SOTOMAYOR,JOSE A. | Address on file | | | | | | | |
| 539993 | SOTOMAYOR,LUIS M. | Address on file | | | | | | | |
| 539994 | SOTOMAYORFRANQUI, ANGEL M | Address on file | | | | | | | |
| 1938549 | Soto-Miranda, Carmen M. | Address on file | | | | | | | |
| 539995 | SOTOMOJICA, JOSE F | Address on file | | | | | | | |
| 539996 | SOTOMORALES, KEISHLA | Address on file | | | | | | | |
| 1384272 | Soto-Paz, Edgardo | Address on file | | | | | | | |
| 539997 | SOTORAMOS, CELENIO | Address on file | | | | | | | |
| 539998 | SOTORIVERA, ORLANDO | Address on file | | | | | | | |
| 539999 | SOTORODRIGUEZ, CESAR A | Address on file | | | | | | | |
| 2088879 | Soto-Rodriguez, Vicenta | Address on file | | | | | | | |
| 850611 | SOTO'S AUTO KOOL INC | PO BOX 359 | | | | AGUADA | PR | 00602 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540000 | SOTOS CRUZ, LYNETTE M. | Address on file | | | | | | | |
| 540001 | Soto-Ubiñas, Ramón | Address on file | | | | | | | |
| 540002 | SOTOVALENTIN, PRUDENCIO | Address on file | | | | | | | |
| 2117808 | Soto-Velez, Aixa Michelle | Address on file | | | | | | | |
| 540003 | SOTTO REYES, LUIS | Address on file | | | | | | | |
| 540004 | SOTTO SANTIAGO, SORAYA M | Address on file | | | | | | | |
| 540005 | SOTTO SANTISTEBAN, ROBERTO | Address on file | | | | | | | |
| 540006 | SOUCHET APONTE, SHAYLI | Address on file | | | | | | | |
| 540007 | SOUCHET BURGOS, ISABEL C. | Address on file | | | | | | | |
| 540008 | SOUCHET DE RAMIREZ, MARTA | Address on file | | | | | | | |
| 825163 | SOUCHET MORALES, ANA | Address on file | | | | | | | |
| 540009 | SOUCHET OTERO, JEANNETTE | Address on file | | | | | | | |
| 540010 | Souchet Reyes, Magaly | Address on file | | | | | | | |
| 540011 | SOUCHET RIVERA, MILADYS | Address on file | | | | | | | |
| 540012 | SOUCHET RIVERA, MILADYS | Address on file | | | | | | | |
| 540013 | SOUCHET RIVERA, SIGFREDO | Address on file | | | | | | | |
| 540014 | SOUCHET RIVERA, SIGFREDO | Address on file | | | | | | | |
| 540015 | SOUCHET VELAZQUEZ, ADA M | Address on file | | | | | | | |
| 540016 | SOUCHET VELAZQUEZ, LUIS G | Address on file | | | | | | | |
| 1854556 | Souchet Velozquez, Luis Daniel | Address on file | | | | | | | |
| 1854556 | Souchet Velozquez, Luis Daniel | Address on file | | | | | | | |
| 540017 | SOUCHET VIERA, MYRIAM | Address on file | | | | | | | |
| 2113773 | Souchet Viera, Myriam | Address on file | | | | | | | |
| 540018 | SOUCY MERCADO, LINETTE | Address on file | | | | | | | |
| 540019 | SOUDER, BETANCES AND ASSOCIATES OF PR | 5448 N. KIMBALL AVE. | | | | CHICAGO | IL | 60625 | |
| 540020 | SOUDER, BETANCES AND ASSOCIATES OF PR | 635 VISTAMAR | COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| 1969535 | Souffront Fonseca, Jesus M. | Address on file | | | | | | | |
| 540021 | SOUFFRONT ALVARADO, JUAN O. | Address on file | | | | | | | |
| 540022 | SOUFFRONT APONTE, MARIA M | Address on file | | | | | | | |
| 540023 | SOUFFRONT BORRERO, ENEIDA | Address on file | | | | | | | |
| 540024 | SOUFFRONT CORDERO, JOILL | Address on file | | | | | | | |
| 540025 | SOUFFRONT DE EDWARDS, DORIS | Address on file | | | | | | | |
| 540026 | SOUFFRONT FEBUS, EDGARDO J | Address on file | | | | | | | |
| 825164 | SOUFFRONT FEBUS, EDGARDO J | Address on file | | | | | | | |
| 540027 | SOUFFRONT FELICIANO, MARIA T | Address on file | | | | | | | |
| 825165 | SOUFFRONT FONSECA, JESUS | Address on file | | | | | | | |
| 540028 | SOUFFRONT FONSECA, JESUS M | Address on file | | | | | | | |
| 540029 | Souffront Fonseca, Jose M | Address on file | | | | | | | |
| 540030 | SOUFFRONT FONSECA, ROSA | Address on file | | | | | | | |
| 540031 | SOUFFRONT NIEVES, FRANCISCO | Address on file | | | | | | | |
| 825166 | SOUFFRONT RODRIGUEZ, ALEXIS E | Address on file | | | | | | | |
| 540032 | SOUFFRONT SABATER, IRIS G | Address on file | | | | | | | |
| 540033 | SOUFFRONT SANTIAGO, FEDERICO | Address on file | | | | | | | |
| 540034 | SOUFFRONT TIRADO, MARLYN | Address on file | | | | | | | |
| 540035 | SOUFFRONT VELEZ WEBER, EDITH | Address on file | | | | | | | |
| 540036 | SOULETTE MENDEZ, MICHELLE | Address on file | | | | | | | |
| 540037 | SOULETTE VELEZ, BRENDA | Address on file | | | | | | | |
| 540038 | Sound Commercial Insurance Corporation, I. | Sound Insurance Services Inc. | 205 Lesmill Road | | | Toronto | ON | M3B 2V1 | Canada |
| 540039 | Sound Commercial Insurance Corporation, I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 540040 | Sound Commercial Insurance Corporation, I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 540041 | Sound Commercial Insurance Corporation, I.I. | Attn: Mayra Perez-Davila, Principal Representative | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755582 | SOUND COSME PEREZ | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| 540042 | SOUND INVESTMENTS INC | PO BOX 331589 | | | | PONCE | PR | 00733-1589 | |
| 2151389 | SOUND POINT BEACON MASTER FUND LP | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE, 33RD FLOOR | | | NEW YORK | NY | 10152 | |
| 2151390 | SOUND POINT CREDIT OPPORTUNITIES MASTER FUND LP | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE 33RD FLOOR | | | NEW YORK | NY | 10152 | |
| 540043 | SOUND VIDEO PR TECHNOLOGY CORP | BO COCO VIEJO | 16 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 540044 | SOUNDSTAGES OF PUERTO RICO LLC | UNION PLAZA SUITE 311 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 755583 | SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | 5 MAIN ST | | | BRISTOL | VT | 05443 | |
| 755584 | SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | 3 POND LN | | | MIDDLEBURY | VT | 05753 | |
| 540045 | SOUP EXPRESS | LOBBY BANKTRUST PLAZA | | | | HATO REY | PR | 00919 | |
| 850612 | SOURCE MEDIA DIARY & GUIDE | PO BOX 4634 | | | | CHICAGO | IL | 60680-9598 | |
| 540046 | Source Media LLC | PO BOX 4871 | | | | CHICAGO | IL | 60694 | |
| 755585 | SOURCE PARTS SUPPLIES | BO ALGARROBO | 362 PR 102 | | | MAYAGUEZ | PR | 00682-5944 | |
| 850613 | SOURCEBOOKS, INC. | PO BOX 4410 | | | | NEPERVILLE | IL | 60567-4410 | |
| 540047 | SOURCEMEDIA CONFERENCES | PO BOX 71911 | | | | CHICAGO | IL | 60694-1911 | |
| 850614 | SOURZ | PO BOX 801209 | | | | COTTO LAUREL | PR | 00780-1209 | |
| 2011755 | SOUSA MORA, JOSE G. | Address on file | | | | | | | |
| 540048 | SOUSA MORA, JOSE G. | Address on file | | | | | | | |
| 540049 | SOUSA MORGANTY, ANA M. | Address on file | | | | | | | |
| 540050 | SOUSA OROBITG, LUIS A. | POR DERECHO PROPIO | PO BOX 4917 VALLE ARRIBA | | | CAROLINA | PR | 00984 | |
| 1421964 | SOUSA OROBITG, LUIS A. | SOUSA OROBITG, LUIS A. | PO BOX 4917 VALLE ARRIBA | | | CAROLINA | PR | 00984 | |
| 540051 | SOUSA OROBITG, LUIS ANTONIO | Address on file | | | | | | | |
| 755586 | SOUSA SURVEYING SERVICES INC | PO BOX 190755 | | | | SAN JUAN | PR | 00919-0755 | |
| 540052 | SOUSA VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 540053 | SOUSS FREYTES, KEILA | Address on file | | | | | | | |
| 540054 | SOUSS VILLALOBOS, MARILYN | Address on file | | | | | | | |
| 755587 | SOUTH AMERICAN REST CORP | PO BOX 360597 | | | | SAN JUAN | PR | 00936-0597 | |
| 540055 | SOUTH CANCER CENTER | AVE TITO CASTRO 917 | TORRE MEDICA SAN LUCAS STE 508 | | | PONCE | PR | 00716 | |
| 540056 | SOUTH CARIBBEAN LABORATORY CORP | PO BOX 801224 | | | | PONCE | PR | 00780 | |
| 755588 | SOUTH CENTRAL ANESTHESIA | URB VILLA ROSA | 1 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 540057 | SOUTH CENTRAL EMERGENCY | PO BOX 5406 | | | | CINCINNATI | OH | 45273-7942 | |
| 1778122 | SOUTH COASTAL HOLDINGS INC. | Address on file | | | | | | | |
| 540058 | SOUTH CONTINENTAL INS AGENCY | PO BOX S-2992 | | | | OLD SAN JUAN | PR | 00903 | |
| 540059 | SOUTH DAKOTA UNCLAIMED PROPERTY | 500 E CAPITOL AVE | STE 212 | | | PIERRE | SD | 57501 | |
| 755589 | SOUTH EASTERN FREIGHT LINES INC | PO BOX 10891 | | | | SAN JUAN | PR | 00922 | |
| 755590 | SOUTH EMERGENCY CARE | P O BOX 1147 | | | | COTTO LAUREL | PR | 00780 | |
| 540060 | SOUTH END COMMUNITY HEALTH CENTER | 1601 WASHINGTON ST | | | | BOSTON | MA | 02118 | |
| 755591 | SOUTH FLORIDA ANESTHESIA CONS | PO BOX 551084 | | | | TAMPA | FL | 33655 | |
| 540061 | SOUTH FLORIDA BAPTIST HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 540062 | SOUTH FULTON MEDICAL CTER | 1170 CLEVELAND AVENUE | | | | EAST POINT | GA | 30344-3615 | |
| 540063 | SOUTH HILL DATACOMM | CALLE ELEONOR ROOSEVELT 125 | | | | HATO REY | PR | 00918-3106 | |
| 540064 | SOUTH JERSEY BEHAVIORAL HEALTH RESOURCES | 400 MARKET ST | | | | CAMDEN | NJ | 08102 | |
| 540065 | SOUTH JERSEY FOOT ANKLE CENTER | 570 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108 | |
| 540066 | SOUTH JERSEY HEALTHCARE | 1505 W SHERMAN AVE | | | | VINELAND | NJ | 08360 | |
| 540067 | SOUTH LAKE FAMILY HEALTH CENTER | MEDICAL RECORDS | 1296 W BROAD ST | | | GROVELAND | FL | 34736 | |
| 540068 | SOUTH LAKE HOSPITAL | 1099 CITRUS TOWER BLVD | | | | CLERMONT | FL | 34711 | |
| 540069 | SOUTH MECHANIC WELDIND INC | URB VILLA GRANADA | 986 ALCAZAR ESQ LANDO | | | SAN JUAN | PR | 00929 | |
| 540070 | SOUTH MIAMI HOSPITAL | 6200 SW 73RD ST | | | | MIAMI | FL | 33143 | |
| 540071 | SOUTH OAKS HOSPITAL | 400 SUNRISE HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| 540072 | SOUTH PACIFIC GROUP CORP | PO BOX 6641 | | | | SAN JUAN | PR | 00914 | |
| 850615 | SOUTH PACIFIC GROUP DBA PACIFIC CLEANING | PO BOX 6641 | | | | SAN JUAN | PR | 00914-6641 | |
| 755592 | SOUTH PR TOWING AND BOAT SERVICE | P O BOX 560578 | | | | GUAYANILLA | PR | 00656-0578 | |
| 540073 | SOUTH REFRIGERATION TRANSPORT INC CSP | PO BOX 692 | | | | PONCE | PR | 00715-0692 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540074 | SOUTH RENAL CARE, P S C | PO BOX 335432 | | | | PONCE | PR | 00733 | |
| 540075 | SOUTH SEMINOLE HOSPITAL | PO BOX 19058 | | | | GREEN BY | WI | 54307 | |
| 2218697 | South Solar Two Project, LLC | ZAC des champs de Lescaze | Attn: General Director | CS 90021 | | Roquefort | | 47310 | France |
| 2218723 | South Solar Two Project, LLC | Attn: CEO | P.O. Box 192355 | | | San Juan | PR | 00919-2355 | |
| 755593 | SOUTH TEXAS LAW REVIEW | 1303 SAN JACINTO HOUSTON | | | | TEXAS | TX | 77002-7000 | |
| 540076 | SOUTH WASTE DISPOSAL CORP | PO BOX 927 | | | | SABANA HOYOS | PR | 00688 | |
| 540077 | SOUTH WEST CARDIOVASCULAR CARE GROUP | P O BOX 406 | | | | SAN GERMAN | PR | 00683-0406 | |
| 540078 | SOUTH WEST MANAGEMENTS INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-0115 | |
| 755594 | SOUTH WEST SECURITY INVESTIGATORS CORP | PO BOX 5000 SUITE 10 | | | | SAN GERMAN | PR | 00683 | |
| 755595 | SOUTHCAL INTERNAL PROVIDERS INC | P O BOX 1101 | | | | COTTO LAUREL | PR | 00780 | |
| 755596 | SOUTHEAST FITNESS EQUIPMENT INC | 13368 SW 128 STREET | | | | MIAMI | FL | 33186 | |
| 540079 | SOUTHEAST LANCASTER HEALTH SERVICES INC | 625 SOUTH DUKE ST | | | | LANCASTER | PA | 17602 | |
| 540080 | SOUTHEASTERN AFFORDABLE HOUSING MANG ASO | 5570 J TULANE DRIVE | | | | ATLANTA | PR | 30336 | |
| 540081 | SOUTHEASTERN CHIROPRACTIC | 1491 HARTFORD HIGHWAY | | | | DOTHAN | AL | 36301 3349 | |
| 540082 | SOUTHEASTERN CLINICS, INC | 1962 NORTHSIDE DRIVE | | | | NW ATLANTA | GA | 30318-2631 | |
| 755597 | SOUTHEASTERN FISH WILD AGENCIES | 7221 COVEY TRACE | | | | TALLAHASSEE | FL | 32308-6472 | |
| 540083 | SOUTHEASTERN REHABILITATION MEDICINE | ATTN MEDICAL RECORDS | 1315 NW21ST AVE STE 1 | | | CHIEFLAND | FL | 32644 | |
| 755598 | SOUTHEN FIRE PROTECTION | PMB 219 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 540084 | SOUTHER PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| 755599 | SOUTHER US TRADE ASSOCIATION | WORD TRADE CENTER | 2 CANAL STREET SUITE 1540 | | | NEW ORLEANS | LA | 70130-1408 | |
| 755600 | SOUTHERN ANESTHESIA ASSOCIATES | PO BOX 2049 | | | | PONCE | PR | 00733 | |
| 1537708 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 755601 | SOUTHERN CALIFORNIA LAW REVIEW | 699 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90089-0071 | |
| 540085 | SOUTHERN COAST K 9 INCORPORATED | 690 META LANE | | | | NEW SIMGRANA BEACH | FL | 32168 | |
| 755602 | SOUTHERN CONFERENCE OF NCARB | P O BOX 1 | | | | BUTLER | AL | 36904 | |
| 540086 | SOUTHERN CONSULTING GROUP, CSP | 9140 CALLE MARINA | COND. PONCIANA SUITE 203-B | | | PONCE | PR | 00715 | |
| 755603 | SOUTHERN DIGITAL SERVICE INC. | 1107 BATTLEWOOD ST | | | | FRANKLIN | TN | 37069 | |
| 755604 | SOUTHERN DIVING SCHOOL | 23 AVE MU¨OZ RIVERA | | | | PONCE | PR | 00731 | |
| 755605 | SOUTHERN ELECTRIC INTL INC | 900 ASHWOOD PARKWAY SUITE 500 | | | | ATLANTA | PR | 30338-6997 | |
| 755608 | SOUTHERN EXHIBITS INC. | 1515 NW 167TH ST STE 238 | | | | MIAMI | FL | 33169 | |
| 755606 | SOUTHERN EXHIBITS INC. | 3325 BARTLETT BLVD | | | | ORLANDO | FL | 32811 | |
| 755607 | SOUTHERN EXHIBITS INC. | 4360 36TH ST | | | | ORLANDO | FL | 32811 | |
| 755609 | SOUTHERN FABRICATORS & ERECTORS | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |
| 540087 | SOUTHERN FARM BUREAU LIFE INS COMPANY | PO BOX 78 | | | | JACKSON | MS | 39205-0078 | |
| 755610 | SOUTHERN FOOD SERVICE | P O BOX 1147 | | | | COTO LAUREL | PR | 00780 | |
| 540088 | SOUTHERN GOVERNORS ASSOCIATION | 444 N CAPITOL STREET NW | SUITE 200 | | | WASHINGTON | WA | 20001 | |
| 755611 | SOUTHERN GROUP OF STATE FORESTERS | 444 NORTH CAPITAL ST NW | SUITE 540 | | | WASHINGTON | DC | 20001 | |
| 755612 | SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 755613 | SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 RESEARCH TRINGLE | | | | FILADELPHIA | NC | 27709 | |
| 540089 | SOUTHERN HEALTH CARE | P O BOX 1805 | | | | GUAYAMA | PR | 00784 | |
| 540090 | SOUTHERN HEALTH CARE GROUP | PO BOX 1805 | | | | GUAYAMA | PR | 00785 | |
| 540091 | SOUTHERN HEART SPECIALISTS | 6507 PROFESSIONAL PLACE | | | | RIVERDALE | GA | 30274-4941 | |
| 755614 | SOUTHERN HEMISPHERE CONSULTANTS PT4 LTD | 602 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-1809 | |
| 755615 | SOUTHERN ILLINOIS U LAW JOURNAL | SOUTHERN ILLINOIS | UNIVERSITY SCHOOL OF LAW CARBOND | | | ILLINOIS | IL | 62901-6804 | |
| 755616 | SOUTHERN INTERNAL MEDICINE GROUP | PO BOX 7819 | | | | PONCE | PR | 00732-7819 | |
| 540092 | SOUTHERN INTERNAL MEDICINE GROUP SIMG | EDIF PARRA | PONCE BY PASS STE 302 | | | PONCE | PR | 00731 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540093 | SOUTHERN JERSEY FAMILY MEDICAL CENTER | 860 S WHITE HORSE PIKE BLDG A | | | | HAMMONTON | NJ | 08037 | |
| 540094 | SOUTHERN LEGAL SERVICES | 2676 AVE EMILIO FAGOT STE 1 | | | | PONCE | PR | 00716 | |
| 540095 | SOUTHERN MARYLAND HOSPITAL | MEDICAL RECORDS | 7503 SURRATTS RD | | | CLINTON | MD | 20735 | |
| 856987 | SOUTHERN MEDICAL GROUP | Nieves Ramirez, Dr. Arnaldo | Calle Ruiseñor # 413 Urb. Caminos del Sur | | | PONCE | PR | 00731 | |
| 856482 | SOUTHERN MEDICAL GROUP | Nieves Ramirez, Dr. Arnaldo | PO Box 7183 | | | PONCE | PR | 00731-7183 | |
| 1424912 | SOUTHERN MEDICAL GROUP | Address on file | | | | | | | |
| 755617 | SOUTHERN MEDICAL SERV-DRA HELGA RODZ | P O BOX 9007 | | | | PONCE | PR | 00732-9007 | |
| 755618 | SOUTHERN MORTGAGE CORP | 11 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 540097 | SOUTHERN NEW HAMPSHIRE MEDICAL CENTER | 8 PROSPECT STREET PO BOX 2014 | | | | NASHUA | NH | 03061-2014 | |
| 755619 | SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | PENUELAS | | | PENUELAS | PR | 00624 | |
| 755620 | SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 755621 | SOUTHERN PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| 540098 | SOUTHERN PEDIATRIC CARE CORP | EST DE YAUCO | M33 CALLE ACUAMARINA | | | YAUCO | PR | 00698 | |
| 755622 | SOUTHERN PERLOPERATIVE MEDICINE AND ANES | PO BOX 1739 | | | | GUAYAMA | PR | 00785 | |
| 540099 | SOUTHERN PLANT BOARD | P O BOX 5207 | | | | MISSISSIPI STATE | MS | 39762 | |
| 755623 | SOUTHERN PLANT BOARD | PO BOX 340392 | | | | CLEMSON | SC | 29634 | |
| 755625 | SOUTHERN PLASTIC INC | PARQUE INDUSTRIAL SABANETAS | LOTE 8 CALLE 1 | | | MERCEDITA | PR | 00715 | |
| 755624 | SOUTHERN PLASTIC INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 540100 | SOUTHERN REGIONAL PATHOLOGY ASSOCIATES | PO BOX 754 | | | | MILLVILLE | NJ | 08332-0754 | |
| 540101 | SOUTHERN RETINA CONSULTANTS PS | PO BOX 801089 | | | | COTTO LAUREL | PR | 00780 | |
| 540102 | SOUTHERN STATES ENERGY BOARD | 6325 AMHERST COURT | | | | NORCROSS | GA | 30092 | |
| 755626 | SOUTHERN STATES HOATING LAW ADM ASSOC | 1500 LEESTOWN ROAD SUITE 330 | | | | LEXINGTON | KY | 40511-2047 | |
| 540103 | SOUTHERN SURGERY CENTER | EDIF PARRA STE 201 | | | | PONCE | PR | 00731 | |
| 540104 | SOUTHERN SURGICENTER CORP | EDIF PARRAS | 2225 PONCE BYP STE 201 | | | PONCE | PR | 00717-1322 | |
| 755627 | SOUTHERN SURGICENTER CORP. | 201 EDIF PARRAS | PONCE | | | PONCE | PR | 00731 | |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc., | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | | PONCE | PR | 00717-1382 | |
| 755628 | SOUTHERN SURGICENTRO CORP | 201 EDIF PARRA | | | | PONCE | PR | 00731 | |
| 755629 | SOUTHERN UNIV LAW REVIEW | LAW CENTER | PO BOX 9294 | | | BATON ROUGE | LA | 70813 | |
| 540106 | SOUTHERNN HILLS KENNELS INC | 690 META LINE | NEW SMYRNA BEACH | | | FLORIDA | FL | 32168 | |
| 540107 | SOUTHGATE BACKHOUSE, DAVID | Address on file | | | | | | | |
| 755630 | SOUTHLAND LIFE INS COMPANY | PO BOX 105006 | | | | ATLANTA | GA | 30348-5006 | |
| 540108 | SOUTHSIDE COMMUNITY HOSPITAL | ATTN MEDICAL RECORDS | 800 OAK ST | | | FARMVILLE | VA | 23901 | |
| 540109 | SOUTHSIDE HOSPITAL | 301 E MAIN ST | | | | BAY SHORE | NY | 11706-8458 | |
| 540110 | SOUTHWEST AGING CENTER CORP | PMB 212 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 755631 | SOUTHWEST ART | PO BOX 420613 | | | | PALM COAST | FL | 32142-9049 | |
| 540111 | SOUTHWEST BUILDERS INC | P O BOX 8420 | | | | PONCE | PR | 00732 | |
| 755632 | SOUTHWEST CARDIOVASCULAR INC | 665 TRAVIS ST STE 322 | | | | HOUSTON | TX | 77030-1342 | |
| 540112 | SOUTHWEST COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 968 FAIRFIELD AVENUE | | | BRIDGEPORT | CT | 06605 | |
| 540113 | SOUTHWEST COMMUNITY HEALTH CENTER INC | 361 BIRD ST | | | | BRIDGEPORT | CT | 06605 | |
| 755633 | SOUTHWEST ENGINEERING OF | PO BOX 6535 | | | | MAYAGUEZ | PR | 00681 | |
| 540114 | SOUTHWEST GLOBAL SERVICES GROUP CORP | UU 1 SANTA JUANITA | PMB 460 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 755634 | SOUTHWEST KEY PROGRAM | FERNANDEZ JUNCOS STATION | P O BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 540115 | SOUTHWEST OPHTALMIC CORP | PO BOX 921 | | | | LAJAS | PR | 00667 | |
| 2146126 | Southwest Securities, Inc. | c/o Hilltop Securities, Inc. | Attn: Kelly Bragg, Legal Assistant | 1201 Elm Street, Suite 3500 | | Dallas | TX | 75270 | |
| 755635 | SOUTHWEST UROLOGY ASSOC | 221 W COLORADO 414 | | | | DALLAS | TX | 75208 | |
| 540116 | SOUTHWESTERN CARRIER CORP | PO BOX 1203 | | | | YAUCO | PR | 00698 | |
| 540117 | SOUTO ACERO, MARTIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540118 | SOUTO LOPEZ, OLGA | Address on file | | | | | | | |
| 540119 | SOUTO MELGAR, FERNANDO | Address on file | | | | | | | |
| 540120 | SOUZA MD, MICHAEL | Address on file | | | | | | | |
| 540121 | SOUZA, FABIO | Address on file | | | | | | | |
| 1429066 | Soviero, Kathleen | Address on file | | | | | | | |
| 1429719 | Soviero, Kathleen | Address on file | | | | | | | |
| 1427907 | Soviero, Kathleen | Address on file | | | | | | | |
| 755636 | SOW ELHADGI A | 205 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| 540122 | SOY CARIBE INC | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| 540123 | SOYER MD , AYSEGUL C | Address on file | | | | | | | |
| 540124 | SOZO LIFE AND WELLNESS CENTER PLLC | 1800 MARTIN LUTHER KING JR PKWY 201 | | | | DURHAM | NC | 27707 | |
| 540125 | SOZZI MD, ROBERTO | Address on file | | | | | | | |
| 2151391 | SP- CO-INVEST FUND, LLC | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE 33RD FLR | | | NEW YORK | NY | 10152 | |
| 540126 | SP MANAGEMENT CORP | MANAGEMENT GROUP INC | URB BELISA 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 540127 | SP MANAGEMENT CORP | PROJECT MANAGERS CORP | URB BELISA | 10 CALLE DETROIT | | SAN JUAN | PR | 00926 | |
| 540128 | SP MANAGEMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 540129 | SP Management Corporation | Metropolis Comercial Suite112, Ave Ponce de leon 419 | | | | san juan | PR | 00919 | |
| 755637 | SP OF PUERTO RICO INC | PO BOX 4952 SUITE 340 | | | | CAGUAS | PR | 00726-4952 | |
| 540130 | SPAAR MD , JOSEPH L | Address on file | | | | | | | |
| 755638 | SPAC INSURANCE AGENCY INC | PO BOX 34060 | | | | PONCE | PR | 00734-4060 | |
| 540131 | SPACE CONTRACT LLC | 311 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 540132 | SPACE CONTRACT LLC | 311 AVE DOMENESH | | | | SAN JUAN | PR | 00918 | |
| 755639 | SPACE MAKERS | 984 SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 540133 | SPACE PLANNERS AND COORD ENTER | 1404 CALLE SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 755640 | SPACEPLUS OFFICE SYSTEMS INC | PO BOX 9031 | | | | BAYAMON | PR | 00960 | |
| 755641 | SPACESAVER | PO BOX 366998 | | | | SAN JUAN | PR | 00936 | |
| 755642 | SPACESAVER MODULAR & FILLING SYSTEMS | CARR 866 KM 0 1 HATO TEJAS | | | | BAYAMON | PR | 00957 | |
| 1459476 | Spagnoli, Richard G. | Address on file | | | | | | | |
| 540134 | SPAID SANTIAGO, KATHY | Address on file | | | | | | | |
| 1454998 | Spalding, Ricard Martin and Margaret Rose Boone | Address on file | | | | | | | |
| 540135 | SPALLONE RULLAN, DOMINIC | Address on file | | | | | | | |
| 540136 | SPANGLISH FILMS INC | COND COLINAS DE CUPEY APT 2C | | | | SAN JUAN | PR | 00926 | |
| 540137 | SPANISH BOOK COMPANY | P O BOX 366043 | | | | SAN JUAN | PR | 00936-6043 | |
| 540138 | SPANISH BOOK COMPANY | P O BOX 4189 | | | | BAYAMON | PR | 00958-0000 | |
| 755644 | SPANISH BROADCASTING SYSTEM CORP | 2601 S BAYSHORE DR PH 2 | | | | COCONUT GROVER | FL | 33133 | |
| 755643 | SPANISH BROADCASTING SYSTEM CORP | P O BOX 949 | | | | GUAYNABO | PR | 00970 | |
| 540139 | SPANISH TELEVISION NEWS-NEWS CORP | PO BOX 190911 | | | | SAN JUAN | PR | 00919-0911 | |
| 1444274 | SPARACIO, SALVATORE | Address on file | | | | | | | |
| 1444252 | Sparacio, Salvatore | Address on file | | | | | | | |
| 540140 | SPARKOF ENTERTAINMENT GROUP CORP | PO BOX 190077 | | | | SAN JUAN | PR | 00919 | |
| 540141 | SPARTA HEALTH CENTER | 475 SOUTH STATE STREET | | | | SPARTA | MI | 49345 | |
| 755645 | SPARTAN MANUFACTURING INC. | HECTOR S CASTRO DIAZ | PO BOX 1777 | | | MOCA | PR | 00676 | |
| 540142 | SPARTANFIT INC | 1639 CALLE LOIRA | EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 1451292 | Spatz, Naomi | Address on file | | | | | | | |
| 1437699 | Spatz, Naomi | Address on file | | | | | | | |
| 540143 | SPAULDING REHABILITATION HOSPITAL | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 540144 | SPCS CARIBE INC | 6391 SPRINT PKWY | | | | OVERLAND PARK | NE | 66251-6100 | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on file | | | | | | | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4314 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on file | | | | | | | |
| 540145 | SPEAKER WAREHOUSE TO AUDIO PARADISO,INC | URB EL CEREZAL | 1701 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 825167 | SPEARS SOBRADO, MICHAEL | Address on file | | | | | | | |
| 540147 | SPEARS SOBRADO, MICHAEL | Address on file | | | | | | | |
| 540148 | SPEARS SOBRADO, YURIBETH | Address on file | | | | | | | |
| 2151392 | SPEC CUST AC-DOUBLELINE INCOME STATE | DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 540149 | SPEC DESIGN PSC | PO BOX 190953 | | | | SAN JUAN | PR | 00919 | |
| 1256799 | SPEC GROUP | Address on file | | | | | | | |
| 540150 | SPEC GROUP PSC | PMB 278 SUITE 216 | B5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3022 | |
| 755646 | SPECCO ENVIROMENTAL | PMB415 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 6346 | |
| 540151 | SPECCO ENVIRONMENTAL , INC. | PMB 415 AVE. DIEGO STE. 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 540152 | SPECENGINEERING SERVICES | B5 CALLE TABONUCO STE 216 BPM | | | | GUAYNABO | PR | 00968 | |
| 755647 | SPECIAL AUTO INC | PO BOX 30 | | | | VEGA BAJA | PR | 00694-0030 | |
| 540153 | SPECIAL CARE INFUSION CENTER | CENTRO INTERNACIONAL DE MERCADEO | CARR 165-100 TORRE 1 STE 305 | | | GUAYNABO | PR | 00968 | |
| 540154 | SPECIAL CARE INFUSION CENTER INC | CENTRO INTERNACIONAL MERCADEO | 100 CARR 165 STE 305 | | | GUAYNABO | PR | 00968 | |
| 540155 | SPECIAL CARE PHARMACY SERVICES | P.O. BOX 2833 | | | | BAYAMON | PR | 00921 | |
| 755649 | SPECIAL CARE PHARMACY SERVICES INC | 1221 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 755648 | SPECIAL CARE PHARMACY SERVICES INC | PO BOX 2833 | | | | BAYAMON | PR | 00960-2883 | |
| 2166589 | Special Claims Committee | Casillas, Santiago & Torres LLC | Attn: J. Casillas Ayala, A. Negrón, I. Rodi | J. Nieves González, C. Fernández Nigger | PO Box 195075 | San Juan | PR | 00919-5075 | |
| 2166601 | Special Claims Committee of the Financial Oversight and Management Board | Attn: Ileana C. Cardona Fernandez, Esq. | Urb Estancias de San Gerardo Calle Orlando 16090 | | | San Juan | PR | 00926 | |
| 2162658 | Special Claims Committee of the Financial Oversight and Management Board | Casillas, Santiago & Torres LLC | Juan J. Casillas Ayala, Esq | PO Box 195075 | | San Juan | PR | 00919-5075 | |
| 2166613 | Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico | Brown Rudnick | Attn: Sunni P. Beville | One Financial Center | | Boston | MA | 02111 | |
| 2166612 | Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico | Brown Rudnick | Attn: Edward S. Weisfelner | 7 Times Square | | New York | NY | 10036 | |
| 2166604 | Special Claims Committee of the Financial Oversight and Management Board, acting by and through its members | Attn: Ileana C. Cardona Fernandez, Esq. | Urb Estancias de San Gerardo Calle Orlando 1609 | | | San Juan | PR | 00926 | |
| 540156 | SPECIAL CONTRACTORS CORP | 170 CAMINO LA PALMA | | | | BAYAMON | PR | 00956-9578 | |
| 540157 | SPECIAL INVESTIGATION SERVICES | PMB 485 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 755650 | SPECIAL INVESTIGATIONS | PO BOX 13442 | | | | SAN JUAN | PR | 00908 | |
| 755651 | SPECIAL NEEDS PROJECT WOLDWIDE | 3463 STATE STREET | SUITE 282 | | | SANTA BARBARA | CA | 93105 | |
| 755652 | SPECIAL NEEDS PROJECT WORLWIDW | 3463 STATE STREET SUITE 282 | | | | SANTA BARBARA | CA | 93105 | |
| 540158 | SPECIAL NEEDS SERVICES | URB VISTA ALEGRE | CALLE SEVILLA #66 | | | AGUADILLA | PR | 00603 | |
| 540159 | SPECIAL NEEDS SERVICES PSC | EXT MARBELLA | 66 CALLE SEVILLA | | | AGUADILLA | PR | 00603-5907 | |
| 1583696 | SPECIAL OCASIONS | CALLE HECTOR R. BURKER 34 | | | | CAGUAS | PR | 00726 | |
| 755653 | SPECIAL OCASIONS | P O BOX 307 | | | | CAGUAS | PR | 00726 | |
| 850616 | SPECIAL OCCASIONS | 30 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725-2454 | |
| 540160 | SPECIAL OCCASIONS / ELSIE TIRADO | 30 CALLE HECTOR BUNKER | | | | CAGUAS | PR | 00725 | |
| 540161 | SPECIAL OLYMPICS PUERTO RICO INC | 100 GRAND BLVD 112 | | | | SAN JUAN | PR | 00926 | |
| 850617 | SPECIAL TOWING SERVICE | PO BOX 1583 | | | | LAS PIEDRAS | PR | 00723 | |
| 755654 | SPECIALIST COMP RUBUILD | PO BOX 20001-26 | | | | CEIBA | PR | 00735 | |
| 850618 | SPECIALIST GARAGE DOORS, BLINDS AND SHAD | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| 540162 | SPECIALIST GARAGE DOORS, BLINDS AND SHADES, INC | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540163 | SPECIALIST GARAGE DOORS,BLINDS & SHADES | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| 540164 | SPECIALIST PEST CONTROL | BRISAS DEL PRADO | 106 CALLE NILO | | | JUNCOS | PR | 00777-9400 | |
| 850619 | SPECIALIST VERTICAL BLIND AND SHADES | 2196 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 540165 | SPECIALISTS DANIEL SILVERBERG MD, UROLOGY | Address on file | | | | | | | |
| 755655 | SPECIALIZED BUSINESS PRODUCTS INC | PO BOX 3827 | | | | GUAYNABO | PR | 00970-3827 | |
| 540166 | SPECIALIZED BUSINESS PRODUCTS, INC. | 30-B CALLE REPARTO PINEIRO | | | | GUAYNABO | PR | 00969 | |
| 540167 | SPECIALIZED BUSINESS PRODUCTS, INC. | PO BOX 3827 | | | | GUAYNABO | PR | 00969 | |
| 540168 | SPECIALIZED FLATBED SERVICES CORP | PO BOX 51415 | | | | TOA BAJA | PR | 00950 | |
| 540169 | SPECIALIZED MEDICAL EQUIPMENT | 273 LA CUMBRE | AVE. SIERRA MORENA SUITE 261 | | | SAN JUAN | PR | 00926 | |
| 540170 | SPECIALIZED MEDICAL GROUP INC | P.O. BOX 360820 | | | | SAN JUAN | PR | 00936-0820 | |
| 755656 | SPECIALIZED MOBILE RADIO | P O BOX 30541 | 65TH INF ST | | | SAN JUAN | PR | 00929-1541 | |
| 755657 | SPECIALIZED MOBILE RADIO | PO BOX 30541 | | | | SAN JUAN | PR | 00929-1541 | |
| 755658 | SPECIALIZED PRODUCTS CO | PO BOX 890006 | | | | DALLAS | TX | 75389-0006 | |
| 540171 | SPECIALIZED STEEL WORKS | HC 3 BOX 12210 | | | | CABO ROJO | PR | 00623 | |
| 850620 | SPECIALIZED TECHNICAL TRAINING CONSULTIN | CAPARRA GALERY BLG SUITE 206 | | | | GUAYNABO | PR | 00966-2515 | |
| 755659 | SPECIALIZED TRAINING SERV | 9606 TIERRA GRANDE 105 | SAN DIEGO | | | CALIFORNIA | CA | 92126 | |
| 540172 | SPECIALTIES CLEANING CONTRACTO | PWB 253 P O BOX 6030 | | | | CAROLINA | PR | 00984 | |
| 755660 | SPECIALTIES CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 755661 | SPECIALTY AUTOMOTIVE PRODUCTS | PO BOX 193792 | | | | SAN JUAN | PR | 00919 | |
| 755662 | SPECIALTY CLEANING | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936-1325 | |
| 540173 | SPECIALTY CLINICS AT FROEDTERT HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 755663 | SPECIALTY CONSTRUCTION PRODUCTS CORP | BOX 195622 | | | | SAN JUAN | PR | 00919-5622 | |
| 540174 | SPECIALTY DOOR SYSTEMS | EL SEDORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926-0000 | |
| 540175 | SPECIALTY DOOR SYSTEMS | EL SENORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926 | |
| 755664 | SPECIALTY EMERGENCY EQUIPMENT | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| 755665 | SPECIALTY EMERGENCY EQUIPMENT CORP | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719-9720 | |
| 540176 | SPECIALTY GLASS | PO BOX 4960 PMB 303 | | | | CAGUAS | PR | 00726-4960 | |
| 540177 | SPECIALTY INTENSIVE CARE INC | PO BOX 1922 | | | | MOCA | PR | 00676 | |
| 540178 | SPECIALTY MEDICAL DEVICES | SANTA JUANITA | LL 44 B CALLE 28 1RA SECCION | | | BAYAMON | PR | 00956-0000 | |
| 540179 | SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 11 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 755666 | SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 12 CALLE 30 | | | BAYAMON | PR | 00956-0000 | |
| 850621 | SPECIALTY MEDICAL DEVICES,INC | SANTA JUANITA LL-12 30 ST. | | | | BAYAMON | PR | 00956 | |
| 540180 | SPECIALTY OFFICE PRODRUCTS | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 540181 | SPECIALTY OFFICE PRODRUCTS | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 831654 | Specialty Office Products | PO BOX 1914 | | | | Guaynabo | PR | 00970 | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Address on file | | | | | | | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Address on file | | | | | | | |
| 2175894 | SPECIALTY PRODUCTS, INC. | P.O. BOX 51532 | | | | TOA BAJA | PR | 00950-1532 | |
| 540183 | SPECIALTY QUALITY CLEANERS INC | VISTAS DE RIO GRANDE I | 199 CALLE ROBLE | | | RIO GRANDE | PR | 00745-8559 | |
| 755668 | SPECIALTY REFRIGERATION & | PO BOX 1557 | | | | YABUCOA | PR | 00767 | |
| 540184 | SPECIALTY TRAINING GROUP | PO BOX 748 | | | | VILLALBA | PR | 00766-0748 | |
| 755669 | SPECIALTY TRAINING GROUP INC | PO BOX 748 | | | | VILLALBA | PR | 00766 | |
| 540185 | SPECIALTY VEHICLE SOLUTIONS LLC | 802 SILVIA ST | | | | EWING | NJ | 08628-3239 | |
| 755671 | SPECIALTY VEHICLES OF PUERTO RICO | 543 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| 755670 | SPECIALTY VEHICLES OF PUERTO RICO | PO BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 | |
| 540186 | SPECIATO | SERV PERSONAL CONSULTORIA DE FUNSEC | PO BOX 6169 STATION AVE | | | BAYAMON | PR | 00960 | |
| 755672 | SPECS ROOFING AND WATERPROFING INC | PO BOX 19840 | | | | SAN JUAN | PR | 00910-1840 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4316 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540187 | SPECS ROOFING AND WATERPROOFING I NNC | PO BOX 1721 | | | | TOA BAJA | PR | 00952 | |
| 540188 | SPECTRA CHROME LLC | 13100-56TH COURT SUITE 701 | | | | CLEARWATER | FL | 33760X | |
| 755673 | SPECTRA GASES INC | 3434 RT 22 WEST | | | | BRANCHBURG | NJ | 08876 | |
| 831807 | Spectra Systems | 321 South Main St., Suite 102 | | | | Providence | RI | 02903 | |
| 540189 | SPECTRACARE HEALTH SYSTEMS INC | PO BOX 1245 | | | | DOTHAN | AL | 36302 1245 | |
| 755674 | SPECTRADYNE, INC. | 1501 N PLANO R D | | | | RICHARDSON | TX | 75081 | |
| 755675 | SPECTRO ANALYTICAL INSTRUMENT CORP | 1515 N HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654 | |
| 540190 | Spectro Graphics - Diaz Mojica, Roberto | URB VILLAS DE LOIZA | CALLE 29B AJ-19 | | | CANOVANAS | PR | 00729 | |
| 755676 | SPECTRON CARIBE INC | PO BOX 11849 | | | | SAN JUAN | PR | 00922 1849 | |
| 755677 | SPECTRONICS CORPORATION | PO BOX 483 | | | | WESTBURY | NY | 11590 | |
| 540191 | Spectrotel, Inc. | 3535 STATE HIGHWAY 66 STE 7 | | | | NEPTUNE | NJ | 07753-2625 | |
| 755678 | SPECTRUM | PBM 333 | B 5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 540192 | SPECTRUM CONSULTING AND ADVISORS CORP | 217 SABANERA DORADO | CAMINO DE LOS AUSUBOS | | | DORADO | PR | 00646 | |
| 540193 | SPECTRUM CONSULTING LLC | P O BOX 6701 | | | | NORTH LOGAN | UT | 84341 | |
| 540194 | SPECTRUM GAMING GROUP L L C | 1201 NEW ROAD SUITE 308 | | | | LINWOOD | NJ | 08221 | |
| 755679 | SPECTRUM GAMING GROUP L L C | 2 DONOVAN ROAD PENNINGTON | | | | NEW JERSEY | NJ | 08534 | |
| 755680 | SPECTRUM SECURITY SERVICE | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| 831655 | Spectrum Security Services | International, Llc | P.O. Box 71490 | | | San Juan | PR | 00936 | |
| 850622 | SPECTRUM SECURITY SERVICES | PO BOX 71490 | | | | SAN JUAN | PR | 00936-8590 | |
| 540195 | SPEECH BUDDIES LLP | EDIF KOI C/ACUARELA 3 OFIC G-10 | | | | GUAYNABO | PR | 00969 | |
| 540196 | SPEECH PATHOLOGY DIAG AND TREATMENT CNTR | URB. SANTA MARIA | CALLE SAUCO 105 | | | SAN JUAN | PR | 00927 | |
| 1256800 | SPEECH PATHOLOGY DIAGNOSTIC &TREATMENT CENTER | Address on file | | | | | | | |
| 540197 | SPEECH R'US, CORP | PLAZA MONSERRATE III | LOCAL 7 | | | HORMIGUEROS | PR | 00660 | |
| 540198 | SPEECH R'US, CORP | REPT. SAN FRANCISCO | 107 CALLE JOSE BELLAFLORES | | | MAYAGUEZ | PR | 00692 | |
| 755681 | SPEED PLUMBING CONTRATORS | BOX 9595 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 755682 | SPEED PLUMBING SERVICE/ IVAN SOTO | REPARTO FLAMINGO | P 16 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| 755683 | SPEED PRO AUTO GALLERY CORP | PO BOX 360360 | | | | SAN JUAN | PR | 00936 | |
| 540199 | SPEED SINGS | AVE. SAN PATRICIO 650 SOUTH HILLSS | | | | SAN JUAN | PR | 00902 | |
| 755684 | SPEED WORK | GARDENS HILLS PLAZA #375 | | | | GUAYNABO | PR | 00966-2700 | |
| 755685 | SPEED ZONE SUZUKI | 520 C AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 540200 | SPEEDI SIGN | 650 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 755686 | SPEEDIMPEX USA INC | 35-02 48TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 755687 | SPEEDNOW NETWORKS CORP | URB PUERTO NUEVO | 1000 CALLE 8 STE 3 | | | SAN JUAN | PR | 00921-1891 | |
| 755688 | SPEEDWAY CAFE INC | URB ESTANCIAS DE YAUCO | B 22 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 755691 | SPEEDY GONZALEZ DELIVERY SERVICE | VILLA PALMERAS | 221 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 755692 | SPEEDY MOTOR REWINDING | BO VENEZUELA | 1227 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 755693 | SPEEDY MUFFLERS CAR CARE | URB. VILLAS DE LOIZA | CALLE 22 V-21 | | | CANOVANAS | PR | 00729 | |
| 755694 | SPEEDY OFFICE SUPPLY INC. | PO BOX 194196 | | | | SAN JUAN | PR | 00919 | |
| 2175094 | SPEEDY TRANSMISSION | 1055 AVE BARBOSA | | | | SAN JUAN | PR | 00923-2565 | |
| 540201 | SPEEDY TRANSMISSION | AVE. 65TH INFANTERIA | KM. 5.2 | | | RIO PIEDRAS | PR | 00926-0000 | |
| 540202 | SPEEDY TRANSMISSION | LOS PASEOS PASEO SAN JUAN | A 4 CALLE STA CATALINA | | | SAN JUAN | PR | 00926 | |
| 540203 | SPEEDY TRANSMISSION | URB PASEOS SAN JUAN | A 4 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| 540204 | SPEEDY TRANSMISSION | URB. PASEO DE SAN JUAN CALLE SANTA CATALINA A-4 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926-0000 | |
| 540205 | SPEEDY TRANSMISSION | URB. PASEO SAN JUAN C/STA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| 540206 | SPEEDY TRANSMISSION | URB. PASEOS SAN JUAN | CALLE STA CATALINA A-4 | | | SAN JUAN | PR | 00926 | |
| 540207 | SPEEDY TRANSMISSION AVE. 65TH INF CORP | URB PASEOS SAN JUAN CALLE SANTA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| 850623 | SPEEDY TRANSMISSION CENTERS | PASEO SAN JUAN | A4 CALLE STA CATALINA | | | SAN JUAN | PR | 00926-6510 | |
| 540208 | SPENCE PAGANI, NICOLLE | Address on file | | | | | | | |
| 540209 | SPENCER MD, DAVID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4317 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540210 | SPENCER MD, DEREK | Address on file | | | | | | | |
| 540211 | Spencer Re, I.I. | 802 Ave Fernandez Juncos | | | | San Juan | PR | 00907- | |
| 540212 | Spencer Re, I.I. | Attn: Ernesto Aponte, External Auditor | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540213 | Spencer Re, I.I. | Attn: Joel Chansky, Actuary | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540214 | Spencer Re, I.I. | Attn: Ralph Rexach, President | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540215 | Spencer Re, I.I. | Attn: Ralph Rexach, Principal Representative | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 1593401 | Speranza, Ronald V. | Address on file | | | | | | | |
| 540216 | SPHERE CREATIVE STUDIO INC | PMB 331 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 1259696 | SPHERE CREATIVE STUDIO INC | Address on file | | | | | | | |
| 755695 | SPICKLER CURTIS E | 18 RANGER DRIVE | | | | CEIBA | PR | 00735 | |
| 755696 | SPICY RESTAURANT | PO BOX 2525 SUITE CMB 66 | | | | UTUADO | PR | 00641 | |
| 755697 | SPIDER | 11555 CHARLES STREET 155 | | | | LONGWOOD | FL | 32750 | |
| 540217 | SPIDER MEDIA GROUP LLC | 1060 AVE ASHFORD PH 2 | | | | SAN JUAN | PR | 00907 | |
| 755698 | SPIDERLINK PUERTO RICO INTERNET SERVICES | 33 CALLE BOLIVIA APT PH 1 | | | | SAN JUAN | PR | 00917 | |
| 540218 | SPIEGEL CREDITOR TRUST | P O BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 1432084 | Spieler, Gary and Jill | Address on file | | | | | | | |
| 755699 | SPIEWDOURBY D LORD | VILLA CAROLINA | 9 99 C/ 92 | | | CAROLINA | PR | 00985 | |
| 540219 | SPIG USA INC | P O BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| 540220 | SPIJKERMAN CONSULTING LLC | 101 MENDEZ VIGO W | STE 903 | | | MAYAGUEZ | PR | 00680 | |
| 540221 | SPILIOPOULAS, NATALIE | Address on file | | | | | | | |
| 1470563 | Spindler, Floyd & Ann | Address on file | | | | | | | |
| 540222 | SPINE AND BRAIN INSTITUTE NEUROSURGERY | MEDICAL RECORDS | 3 SHIRCLIFF WAY STE 714 | | | JACKSONVILLE | FL | 32204 | |
| 540223 | SPINE AND BRAIN NEUROSURGERY CENTER | MEDICAL RECORDS | 7460 DOCS GROVE CIR | | | ORLANDO | FL | 32819 | |
| 540224 | SPINE AND PAIN CONSULTANTS OF NEW YORK | 1534 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 540225 | SPINE INSTITUTE OF SAN DIEGO | MEDICAL RECORDS | 6719 ALVARADO RD | STE 308 | | SAN DIEGO | CA | 92120 | |
| 2156563 | SPINE, SPORTS AND MANUAL | Address on file | | | | | | | |
| 540226 | SPIRI LOPEZ ALMODOVAR | Address on file | | | | | | | |
| 540227 | SPIRIDIGLIOZZI, LINDA V. | Address on file | | | | | | | |
| 540228 | SPIRIT OPTICAL INC | PO BOX 51829 | | | | TOA BAJA | PR | 00950-1829 | |
| 755700 | SPIROS G TORRES | COND QUINTAVALLE | BUZ 39 -110 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 540229 | SPITERI, ISABEL | Address on file | | | | | | | |
| 540230 | SPLAIN OTERO, SARAH | Address on file | | | | | | | |
| 850624 | SPLASH CAR WASH & CARE | HC 1 BOX 16791 | | | | HUMACAO | PR | 00791 | |
| 755701 | SPLENDOR DECOR INC | 23-15 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00986 | |
| 755702 | SPLENDOR STORE INC / DBA LAS NOVEDADES | 3 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 755703 | SPON COMPUTER | SIERRA BAYAMON | B 51 27 CALLE 49 AVE WEST MAIN | | | BAYAMON | PR | 00961 | |
| 540231 | SPOONER PA C, JOSEPH D | Address on file | | | | | | | |
| 755704 | SPORT & ARTS | PO BOX 832 | | | | ARROYO | PR | 00714 | |
| 540232 | SPORT ALTERNATIVE P R INC | COND BOSQUE REAL | EDIF 5 APTO 515 | | | SAN JUAN | PR | 00926 | |
| 755705 | SPORT DESIGNERS | BO EL VERDE | HC 01 BOX 1939 | | | RIO GRANDE | PR | 00745-9600 | |
| 755706 | SPORT GALLERY | 2078 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 850625 | SPORT GALLERY | AVE PEDRO ALBIZU CAMPOS 2078 | BO. BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 755707 | SPORT MOTORCYCLE | P O BOX 359 | | | | AGUADA | PR | 00602 | |
| 540233 | SPORT PAINTING INC | PO BOX 51337 | | | | TOA BAJA | PR | 00950 | |
| 540234 | SPORT PUB INC | PO BOX 1136 | | | | GURABO | PR | 00778 | |
| 540235 | SPORT RECREATION DEVELOPMEN TEAM INC | 19 CALLE SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693-4354 | |
| 755708 | SPORT ROS | CALLE PASEO DEL CAFE 26 | | | | YAUCO | PR | 00698 | |
| 755709 | SPORT SHOP 1967 | 109 AVE DE DIEGO | PLAZA DEL MERCADO PUESTO 10 | | | SAN JUAN | PR | 00925 | |
| 755710 | SPORT TIME CENTER | ALTURAS DE SAN FELIPE | 34 CALLE A | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4318 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540236 | SPORT ZONE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 540237 | SPORT ZONE INC | URB VILLANUEVA | A 29 CALLE 2 | | | CAGUAS | PR | 00726-6901 | |
| 540238 | SPORTS CITY DBA WILLIAMS COLON LOPEZ | URB SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00717-1106 | |
| 755711 | SPORTS EVENT FOR KIDS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 MSO 348 | | | SAN JUAN | PR | 00925-5955 | |
| 540239 | SPORTS MANAGEMENT SERVICES INC | Address on file | | | | | | | |
| 540240 | SPORTS MARKETING & MGF CO INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 540241 | SPORTS MARKETING & MGF CO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540242 | SPORTS MARKETING & MGF CO INC | URB BALDRIGH | 257 LARRINAGA ST | | | SAN JUAN | PR | 00918 | |
| 540243 | SPORTS MARKETING & MTG. CO.INC | 257 LARRINAGA ST URB. BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 540244 | SPORTS MEDICINE PERFORMANCE OF ST FRANCIS HOSP | 2025 W OKLAHOMA AVE #104 | | | | MILWAUKEE | WI | 53215 | |
| 850626 | SPORTS OFFICIATING DATA MANAGE | SANTA CLARA | O11 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 540245 | SPORTZONE | CALLE 2 A-29 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 540247 | SPORTZONE INC | VILLA NUEVA | 2A 29 CALLE 2 | | | CAGUAS | PR | 00725-0000 | |
| 540246 | SPORTZONE INC | VILLA NUEVA | A 29 CALLE 2 | | | CAGUAS | PR | 00727-6901 | |
| 540248 | SPORTZONE, INC | CALLE 2 A-29 URB NUEVA | | | | CAGUAS | PR | 00725 | |
| 856483 | SPORTZONE, INC. | FIGUEROA, JOSE E | CALLE 2 A-29, VILLA NUEVA | | | CAGUAS | PR | 00725 | |
| 850627 | SPORTZONE, INC. | URB VILLA NUEVA | A29 CALLE 2 | | | CAGUAS | PR | 00727-6901 | |
| 755712 | SPOT IMAGE CORPORATION | 1897 PRESTON WHITE DR | | | | RESTON | VA | 20191 | |
| 540249 | SPOT ON HOLD | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 755714 | SPOT ON HOLD | BOX 194000 PMB 195 | | | | SAN JUAN | PR | 00919 4000 | |
| 755713 | SPOT ON HOLD | P O BOX 1836 | | | | MAYAGUEZ | PR | 00681-1836 | |
| 540250 | SPOTVISION | 1249 DRUMMOND | | | | MONTREAL QC | CA | H3GIV8 | |
| 850628 | SPPAPR | PO BOX 2897 | | | | BAYAMON | PR | 00960-2897 | |
| 540251 | SPPAPR, INC | P O BOX 2897 | | | | BAYAMON | PR | 00960-2897 | |
| 755715 | SPPE SOUTHEASTERN PAPER | URB VILLAS DE CASTRO | D 10 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 1435820 | Spreen, Russell C and Kathleen A | Address on file | | | | | | | |
| 540252 | SPRENG NIEVES, MAYRA I | Address on file | | | | | | | |
| 1920647 | SPRENG NIEVES, MAYRA I | Address on file | | | | | | | |
| 755716 | SPRING FOR BEDDING MFG CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 755717 | SPRING FOR BEDDING MFG CORP | P O BOX 9599 | | | | CAGUAS | PR | 00726 | |
| 2153926 | SPRING LAKE UNCONSTRAINED MUNICIPAL OPPORTUNITIES FUND, LLC | Address on file | | | | | | | |
| 540253 | SPRING LTD LONG DISTANCE | POBOX21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 540254 | SPRING VALLEY HOSPITAL MEDICAL CENTER | FILE 57361 | | | | LAS VEGAS | CH | 90074-7361 | |
| 755718 | SPRINGER PUBLISHING COMPANY | 536 BROADWAY | | | | NEW YORK | NY | 10012-3955 | |
| 755719 | SPRINGFELLOW MEMORIAL HOSPITAL | PO BOX 8483 | | | | GADSDEN | AL | 35902 | |
| 540255 | SPRINGFIELD MEDICAL ASSOCIATES I | 2150 MAIN STREET | | | | SPRINGFIELD | MA | 01104 | |
| 540256 | SPRINGFIELD NEUROLOGY ASSOCIATES | 300 CAREW STREET | | | | SPRINGFIELD | MA | 01104 | |
| 540257 | SPRINGFIELD SOUTHWEST COMMUNITY CENTER | 1040 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| 540258 | SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 755720 | SPRINT | PO BOX 740504 | | | | ATLANTA | GA | 30374 | |
| 540259 | SPRINT | PO BOX 8077 | | | | LONDON | KY | 40742 | |
| 755721 | SPRINT BUSINESS FORMS | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 850629 | SPRINT COMMUNICATIONS CO | PO BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| 540260 | SPRINT COMMUNICATIONS COMPANY LP | 13221 Woodland Park Road | | | | Herndon | VA | 20171 | |
| 540261 | SPRINT COMMUNICATIONS COMPANY LP | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 540262 | SPRINT CORPORATION | ACCOUNTING DEPARTMENT | PO BOX 38699 | | | COLORADO SPRING | CO | 80937 | |
| 540263 | SPRINT I INTERNATIONAL | 304 PONCE DE LEON AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 540264 | SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON | 8TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 540265 | SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918 | |
| 540266 | SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON AVE 8TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 540267 | SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918 | |
| 540268 | SPRINT INTERNATIONAL CARIBE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540269 | SPRINT INTERNATIONAL CARIBE INC | P O BOX 8077 | | | | LONDON | KY | 40742 | |
| 540270 | SPRINT INTERNATIONAL CARIBE, INC. | AVE. PONCE DE LEON #304 SUITE 800 | | | | HATO REY | PR | 00918 | |
| 540271 | SPRINT INTERNATIONAL CARIBE, INC. | PO BOX 219623 | | | | KANSAS CITY | MO | 64121-9623 | |
| 540272 | SPRINT PCS | 304 AVE PONCE DE LEON | SUITE 900 | | | SAN JUAN | PR | 00918 | |
| 540273 | SPRINT PCS | AREA DEL TESOERO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540274 | SPRINT PCS | PO BOX 219554 | | | | KANSAS CITY | MO | 64121-9554 | |
| 540275 | SPRINTCOM, INC. D/B/A SPRINT PCS | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 540276 | SPRINTER SOLUTIONS INC | PO BOX 195132 | | | | SAN JUAN | PR | 00918 | |
| 540277 | SPROLITO SKERRET, JIM P | Address on file | | | | | | | |
| 825168 | SPROLITO SKERRET, JIM P | Address on file | | | | | | | |
| 540278 | SPROLITO SKERRETT, JIM | Address on file | | | | | | | |
| 755722 | SPRUCE MEADOWS | RR 9 GALGARY | | | | GALGARY | AB | T2J 5G5 | Canada |
| 755723 | SPSS INC | 233 SOUTH WACKER 11TH FLOOR | | | | CHICAGO | IL | 60606-6307 | |
| 755724 | SPSS INC | 3851 N BELL AVE | | | | CHICAGO | IL | 60618-3811 | |
| 755725 | SPSS INC | DEPT 77 6531 | | | | CHICAGO | IL | 60678-6531 | |
| 540279 | SPT (Sindicato Puertorriqueño de Trabajadores) | #1018 Ave. Ponce de León | | | | San Juan | PR | 00925 | |
| 540280 | SPT (Sindicato Puertorriqueño de Trabajadores) | Pagán Rodríguez, Roberto | PO Box 25160 | Río Piedras Station | | San Juan | PR | 00928-5160 | |
| 755726 | SPTEPHANIE Y CLOP | COND LOS PINOS | 11 A AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 770842 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Núñez López, Carlos E. | Edif Business Sound & Music 3er piso C | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540281 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Núñez López, Carlos E. | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770843 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Quiles López, Efraín | Edif Business Sound & Music 3er piso C | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540282 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Quiles López, Efraín | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770844 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | González Ríos, Juan E. | Edif Business Sound & Music 3er piso C | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540284 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | González Ríos, Juan E. | Urb. El Culebrinas | L34 Calle Ceiba | | San Sebastián | PR | 00685 | |
| 770845 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Hernández Báez, Domingo | Edif Business Sound & Music 3er piso C | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540285 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Hernández Báez, Domingo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770846 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Martínez, Eduardo | Edif Business Sound & Music 3er piso C | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540286 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Martínez, Eduardo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770847 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Rivera Soto, Mikey | Edif Business Sound & Music 3er piso C | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540287 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Rivera Soto, Mikey | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770848 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Santiago Rosa, María | Edif Business Sound & Music 3er piso C | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540288 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Santiago Rosa, María | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770849 | SPU - Departamento de la Familia - Unidad B - Local 3224 | Rodríguez Martínez, Jesús A. | Edif Business Sound & Music 3er piso C | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540289 | SPU - Departamento de la Familia - Unidad B - Local 3234 | Rodríguez Martínez, Jesús A. | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770850 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Pérez Soler, Harry | Edif Business Sound & Music 3er piso C | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4320 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540291 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Pérez Soler, Harry | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770851 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Pagán García, Marcos | Edif Business Sound & Music 3er piso C #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| 540292 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Pagán García, Marcos | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770852 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Pacheco Santiago, Sandra | Edif Business Sound & Music 3er piso C #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| 540293 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Pacheco Santiago, Sandra | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770853 | SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | Edif Business Sound & Music 3er piso C #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| 540294 | SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770854 | SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | Edif Business Sound & Music 3er piso C #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| 540295 | SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770855 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Cárdenas Surillo, Maruxa | Edif Business Sound & Music 3er piso C #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| 540296 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Cárdenas Surillo, Maruxa | 104 Calle Jefferson | Apt. 6A | | San Juan | PR | 00911 | |
| 770856 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Oyola Sierra, Janet | Edif Business Sound & Music 3er piso C #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| 540297 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Oyola Sierra, Janet | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770857 | SPU (Servidores Públicos Unidos) | González, Annette | Edif Business Sound & Music 3er piso C #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| 540299 | SPU (Servidores Públicos Unidos) | González, Annette | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770858 | SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | Edif Business Sound & Music 3er piso C #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| 540300 | SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540301 | SPUCCHES VAZQUEZ, WENDY | Address on file | | | | | | | |
| 540302 | SPY GALLERY INC | PO BOX 9776 | | | | CAROLINA | PR | 00988-9776 | |
| 540303 | SPY GALLERY INC | SAN PATRICIO PLAZA | SUITE E 13 A | | | GUAYNABO | PR | 00968 | |
| 540304 | SPY GALLERY, INC. | PRIMER NIVEL PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 540305 | SPYGALLERY INC. | PLAZA LAS AMERICAS 525 FD ROOSVELT AVE | | | | SAN JUIAN | PR | 00918 | |
| 540306 | SQR ARQUITECTCS | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 540307 | SQTQ MALDONADO, NITZA I | Address on file | | | | | | | |
| 540308 | SQUARETRADE, INC. | 360 3rd Street, 6th Floor | | | | San Francisco | CA | 94107 | |
| 540309 | SQUARETRADE, INC. | Attn: Ahmedulla Khaishgi, President | 360 3rd Street | 6th Floor | | San Francisco | CA | 94107 | |
| 540310 | SQUIABRO MARIN, BRENDA | Address on file | | | | | | | |
| 540311 | SQUIABRO MARIN, OMAR | Address on file | | | | | | | |
| 755727 | SQUIER KNAPP DUNN COMMUNICATIONS | 1818 N STREET NW SUITE 450 | | | | WASHINGTON | DC | 20036 | |
| 540312 | SR AGGREGATES TRANSPORT CORP | PO BOX 3127 | | | | GUAYNABO | PR | 00970-3127 | |
| 755728 | SR CONSTRUCTION & SERVICE INC | HC 71 BOX 7652 | | | | CAYEY | PR | 00736-9517 | |
| 755729 | SR ELECTRIC CONTROL PRODUCTS | BO CAMARONES | CARR 20 KM 8 0 | | | GUAYNABO | PR | 00965 | |
| 755730 | SR ELECTRICAL CONSTRUCTION & ENGIREERING | PO BOX 4184 | | | | BAYAMON | PR | 00958-1184 | |
| 540313 | SR SPEEDY | AVE PONCE DE LEON#416 | EDIF UNION PLAZA SUITE #3 | | | HATO REY | PR | 00918 | |
| 831656 | Sr. Angel Rosario | PO Box 1214 | | | | Hormigueros | PR | 00660 | |
| 540314 | SR. EDWARD RIOS RIOS | RR-03 BZN 20715 | | | | ANASCO | PR | 00610 | |
| 755731 | SR. FRANCISCO COLON RIVERA | URB. VILLA CAROLINA | 180 2 CALLE 440 | | | CAROLINA | PR | 00985 | |
| 2164373 | SR. RAMON E. RAMOS MEDINA | PO BOX 393 | | | | COROZAL | PR | 00783 | |
| 2138393 | SR. RAMON E. RAMOS MEDINA | RAMON E RAMOS | PO BOX 393 | | | COROZAL | PR | 00783 | |
| 838682 | SR. WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 2138055 | SR. WILFREDO FONTANEZ CENTENO | WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | CAROLINA | PR | 00984 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755732 | SRA CAMACHO FIGUEROA | URB TOA LINDA | D 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 755733 | SRI DASI PORTER GUIDO | PO BOX 434 | | | | HORMIGUEROS | PR | 00660 | |
| 540283 | SRR GROUP ELECTRICAL & AIR CONDITIONING | P O BOX 52142 | | | | TOA BAJA | PR | 00950 | |
| 540290 | SRR GROUP ELECTRICAL & AIR CONDITIONING CORP | PO BOX 52142 | | | | TOA BAJA | PR | 00950-2142 | |
| 540298 | SRS SURFACE RESTORATION SPECIALISTST INC | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 540315 | SRV TRANSPORT INC | HC 3 BOX 17213 | | | | COROZAL | PR | 00783-9121 | |
| 540316 | SS COMM CORP | PO BOX 8718 | | | | BAYAMON | PR | 00960-8718 | |
| 755734 | SS DEL PEPINO QUICK LUBE INC | 4375 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1549780 | SS112 Corporation | 112 Calle de San Sebastian | | | | San Juan | PR | 00901-1118 | |
| 1515244 | SS112 Corporation | Address on file | | | | | | | |
| 2151999 | SSB - BLACKROCK INSTITUTIONAL TRUST | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL CLEGAL DIVISION | | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 | |
| 2146127 | SSB - Blackrock Institutional Trust | c/o State Street Bank & Trust Company | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | Boston | MA | 02111 | |
| 2152000 | SSB - TRUST CUSTODY | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL CLEGAL DIVISION | | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 | |
| 2146128 | SSB- Trust Custody | c/o State Street Bank & Trust Company | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | Boston | MA | 02111 | |
| 2152001 | SSB&T CO/CLIENT CUSTODY SERVICES | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL CLEGAL DIVISION | | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 | |
| 2146129 | SSB&T Co/Client Custody Services | c/o State Street Bank & Trust Company | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | Boston | MA | 02111 | |
| 755735 | SSBLAA | 521 WEST SHORT STREET | | | | LEXINGTON | KY | 40507-1254 | |
| 2156742 | SSGA | Address on file | | | | | | | |
| 540317 | SSH MOVERS INC | PO BOX 2283 | | | | TOA BAJA | PR | 00951-2283 | |
| 2151174 | SSI PUERTO RICO | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 540318 | SSIEN MD, RALPH | Address on file | | | | | | | |
| 540319 | SSM & ASOCIADOS, INC. | HC 72 BOX 3766-50 | | | | NARANJITO | PR | 00719 | |
| 540320 | SSM & ASSOCIATES INC | 71- 75 SHELTON STREET, | | | | COVENT GARDEN, | LONDON | | UNITED KINGDOM |
| 2150696 | SSM & ASSOCIATES, INC. | ATTN: JUAN A. PADILLA, RESIDENT AGENT | PO BOX 855 | | | NARANJITO | PR | 00719 | |
| 2150694 | SSM & ASSOCIATES, INC. | ATTN: JUAN PADILLA, RESIDENT AGENT | P.O. BOX 855 | | | NARANJITO | PR | 00719 | |
| 2150695 | SSM & ASSOCIATES, INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 540321 | SSS P R INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 2164378 | SSSC, S.E. | 1 CALLE 65 INF NORTE SUITE 2 | | | | LAJAS | PR | 00667 | |
| 839490 | SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | | Lajas | PR | 00667 | |
| 2164379 | SSSC, S.E. | CALLE 65 INFANTERIA NORTE STE 2 | | | | LAJAS | PR | 00667 | |
| 2138057 | SSSC, S.E. | SSSC S E | 1 CALLE 65 INF NORTE STE 2 | | | LAJAS | PR | 00667 | |
| 2137784 | SSSC, S.E. | SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | Lajas | PR | 00667 | |
| 540323 | ST ANNES HOSPITAL | MEDICAL RECORDS DEPT | 795 MIDDLE STREET | | | FALL RIVER | MA | 02721 | |
| 540324 | ST BARNABAS HOSPITAL | MEDICAL RECORDS DEPT | 4422 THIRD AVE | | | BRONX | NY | 10457 | |
| 540325 | ST BARNABAS HOSPITAL | PO BOX 1812 | | | | ALPHARETTA | GA | 30023-1812 | |
| 540326 | ST CHARLES MED CENTER BEND | ATT MEDICAL RECORDS | 2500 NE NEFF RD | | | BEND | OR | 97701 | |
| 755736 | ST CHRIS PED NEUROLOGY | P O BOX 828223 | | | | PHILADELFIA | PA | 19182-8223 | |
| 755737 | ST CHRISTOPHER HOSP | PO BOX 828125 | | | | PHILADELPHIA | PA | 19182 | |
| 540327 | ST CHRISTOPHERS HOSPITAL FOR CHILDRENS | ERIE AVENUE AT FRONT ST | | | | PHILADELPHIA | PA | 19134-1095 | |
| 540328 | ST CLAIRE BEHAVIORAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 540329 | ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 540330 | ST CROIX EYE INSTITUTE | 6079 PETERS RST | | | | CHRISTIANSTED | VI | 00820 | |
| 540331 | ST ELIZABETH BOARDMAN HEALTH CTR | 8401 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| 540332 | ST ELIZABETHS HOSP GONZALES | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 540333 | ST FRANCIS ADULT PRIMARY CARE UNIT | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 540334 | ST FRANCIS HOSPITAL | 212 MANCHESTER EXPY | | | | COLUMBUS | GA | 31904 | |
| 540335 | ST FRANCIS HOSPITAL | 7TH & CLAYTON ST | | | | WILMINGTON | DE | 19805-0500 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4322 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540336 | ST FRANCIS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 540337 | ST FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD | STE 201 | | | SAN DIEGO | CA | 92111 | |
| 540338 | ST FRANCIS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 540339 | ST HUBERT DERDOZ, PIERRE | Address on file | | | | | | | |
| 540340 | ST JACQUES CARRION, RAY | Address on file | | | | | | | |
| 540341 | ST JAMES SECURITY SERVICES | 1604 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 2174770 | ST JAMES SECURITY SERVICES INC | URB CARIBE | 1604 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2723 | |
| 540342 | ST JOHN CLINIC MEDICAL CENTER | 161 NW 29TH | | | | MIAMI | FL | 33127 | |
| 540343 | ST JOHNS VEIN CENTER INC | ATTN MEDICAL RECORDS | 11512 LAKE MEAD AVE BLDG 510 511 | | | JACKSONVILLE | FL | 32256 | |
| 540344 | ST JOSEPH FAMILY HEALTHCARE | 1901 JUAN TABO BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 540345 | ST JOSEPH HOSPITAL | 10878 WESTHEIMER SUITE 109 | | | | HOUSTON | TX | 77042-3292 | |
| 540346 | ST JOSEPH HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 755738 | ST JOSEPH HOSPITAL | PO BOX 861275 | | | | ORLANDO | FL | 32886-1276 | |
| 540347 | ST JOSEPH MEDICAL CENTER | 1717 S J ST | | | | TACOMA | WA | 98405 | |
| 540348 | ST JOSEPH'S HOSP PHYSICIANS | FILE 56765 | | | | LOS ANGELES | CA | 90074-6765 | |
| 540349 | ST JOSEPHS HOSPITAL | 36181 EAST LAKE ROAD SUITE 180 | | | | PALM HARBOR | FL | 34685 | |
| 540350 | ST JOSEPHS HOSPITAL AND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 540351 | ST JOSEPHS HOSPITAL MED CENTER | 350 W THOMAS ROAD | | | | PHOENIX | AZ | 85013-4409 | |
| 540352 | ST JUDE NURSING HOME INC | PO BOX 9117 | | | | CAROLINA | PR | 00902 | |
| 540353 | ST JUST HOME FOR THE ELDERLY INC | CAPARRA HEIGHT STATION | CALL BOX 11851 | | | CAGUAS | PR | 00922-1851 | |
| 540354 | ST JUUDE NURSING & REHAB FACILITY | P O BOX 9117 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00985 | |
| 540355 | ST LUCIE PRESS | 100E LINTON BUILDING | SUITE 403B | | | DELRAY BEACH | FL | 33483 | |
| 540356 | ST LUKE S ADDICTION RECOVERY SERVICES | 7707 NW 2ND AVENUE | | | | MIAMI | FL | 33037 | |
| 540357 | ST LUKE S HOSPITAL | PO BOX 88 | | | | MILTON | MA | 02186 | |
| 540358 | ST LUKES CORNWALL HOSPITAL | 70 DUBOIS ST | | | | NEWBURGH | NY | 12550-4898 | |
| 540359 | ST LUKES EPISCOPAL HOSPITAL | PO BOX 20805 | | | | HOUSTON | TX | 77025 | |
| 755739 | ST LUKES EPISCOPAL HOSPITAL | PO BOX 297663 | | | | HOUSTON | TX | 00000 | |
| 540360 | ST LUKES FAMILY PRACTICE ALLENTOWN | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 540361 | ST LUKES HOSPITAL | 6720 BERTNER AVE | | | | HOUSTON | TX | 77030 | |
| 755740 | ST LUKES HOSPITAL | PO BOX 40925 | | | | JACKSONVILLE | FL | 32203-0925 | |
| 540362 | ST LUKES HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 540363 | ST LUKES HOSPITAL ALLENTOWN CAMPUS | 1736 W HAMILTON ST | | | | ALLENTOWN | PA | 18104 | |
| 540364 | ST LUKES MEDICAL CTR | 999 PLAZA DR STE 690 | | | | SCHAUMBURG | IL | 60173 | |
| 540365 | ST LUKES NEUROLOGICAL ASSOCS | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 540366 | ST LUKES NORTHERN VLY MED GRP | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398-6410 | |
| 540367 | ST LUKES ROOSEVELT HOSPITAL | P O BOX 95000-2468 | | | | PHILADELPHIA | PA | 19195-2468 | |
| 540368 | ST LUKES SOUTH SHORE | 5900 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110-8903 | |
| 540369 | ST MARK S HOSPITAL | 4847 S WEST RIDGE BLVD | | | | SALT LAKE CITY | UT | 84118 | |
| 755741 | ST MARTIN CYCLING TEAM INC | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| 540370 | ST MARYS COMMUNITY HOSPITAL | 1500 SOUTH LAKE PARK AVE | | | | HOBART | IN | 46342 | |
| 540371 | ST MARYS HEALTHCARE | MEDICAL RECORDS | 427 GUY PARK AVE | | | AMSTERDAM | NY | 12010-1095 | |
| 540372 | ST MARYS HOSPITAL | 56 FRANKLIN ST | | | | WATERBURY | CT | 06706-1200 | |
| 540373 | ST MARYS HOSPITAL | PO BOX 152471 | | | | IRVING | TX | 75015-2471 | |
| 755742 | ST MICHAEL S LUTHERAN CHURCH | P O BOX 68 | | | | ALMA | WI | 54610 | |
| 755743 | ST PAUL FIRE & MARINE INS CO | 385 WASHINGTON STREET | | | | ST PAUL | MN | 55102-1396 | |
| 755744 | ST PETERSBURG JUNIOR COLLEGE | P O BOX 13489 | | | | ST PETERSBURG | FL | 33733 | |
| 856989 | ST PETTERS UNIV HOSPITAL | 254 Easton Ave | | | | New Brunswick | NJ | 08901 | |
| 1424913 | ST PETTERS UNIVERCITY HOSPITAL | Address on file | | | | | | | |
| 540376 | ST VINCENT HEALTH CENTER | 232 W 25TH ST | | | | ERIE | PA | 16544 | |
| 540377 | ST VINCENT HOSPITAL | WORCESTER MEDICAL CENTER | RECORDS DIVISION | 123 SUMMER ST | | WORCESTER | MA | 01608 | |
| 540378 | ST VINCENT HOSPITAL AT WORCESTER MEDICAL CENTER | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 540379 | ST VINCENT MEDICAL | 2131 W THIRD ST | | | | LOS ANGELES | CA | 90057-1901 | |
| 540380 | ST VINCENT PATHOLOGY MED | P O BOX 10076 | | | | VAN NUYS | CA | 91410 | |
| 755745 | ST VINCENTS HOSP & MED CENTER | PO BOX 32454 | | | | HARFORD | CT | 06150 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540381 | ST VINCENTS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 540382 | ST VINCENTS MEDICAL CENTER CLAY COUNTY | 1670 ST VINCENTS WAY | | | | MIDDLEBURG | FL | 32068 8447 | |
| 540383 | ST. GERMAIN MENENDEZ, RAFAEL | Address on file | | | | | | | |
| 1571153 | St. James Security Services LLC | Urb. Caribe,1604 Ave Ponce de Leon | | | | San Juan | PR | 00926-2723 | |
| 540384 | ST. JAMES SECURITY SERVICES, INC. | PO BOX 270027 | | | | SAN JUAN | PR | 00926-2827 | |
| 2150558 | ST. JAMES SECURITY SERVICES, LLC | ATTN: CARLOS R. DIAZ VIVO, RESIDENT AGENT | URB. CARIBE | 1604 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | |
| 2150559 | ST. JAMES SECURITY SERVICES, LLC | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | URB. CARIBE | 1604 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | |
| 1495132 | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, Km. 67.5 Interior Lot | Santana Industrial Park | | Arecibo | PR | 00612 | |
| 1495132 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | Attn: Isis Carballo, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1495132 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1527782 | St. Jude Medical Puerto Rico LLC | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, KM 67.5 Interior Lot | Santana Industrial Park | Arecibo | PR | 00612 | |
| 850631 | ST. MORITZ RESTAURANT INC | PO BOX 6337 | | | | SAN JUAN | PR | 00914 | |
| 755746 | ST. PATRICK SECURITY SERVICE | CORP. P O BOX 192527 | | | | SAN JUAN | PR | 00919 | |
| 540385 | St. Paul Fire & Marine Insurance Company | 385 Washington St | | | | St. Paul | MN | 55102 | |
| 540386 | St. Paul Fire & Marine Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540387 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 540388 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 540389 | St. Paul Fire & Marine Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540390 | St. Paul Fire & Marine Insurance Company | Attn: Michael Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 540391 | St. Paul Fire & Marine Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 540392 | St. Paul Fire & Marine Insurance Company | c/o The Prentice-Hall Corp System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 540393 | St. Paul Protective Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540395 | St. Paul Protective Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 540396 | St. Paul Protective Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 540397 | St. Paul Protective Insurance Company | Attn: Kevin Rehnberg, President | One Tower Square | | | Hartford | CT | 06183 | |
| 540398 | St. Paul Protective Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540399 | St. Paul Protective Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 540400 | St. Paul Protective Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 540401 | St. Paul Protective Insurance Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 540402 | St. Paul Surplus Lines Insurance Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 540403 | ST. VICENT MEDICAL | 2131 W THID ST | | | | LOS ANGELES | CA | 90057-1901 | |
| 540404 | ST. VICENT PATHOLY MED. | PO BOX 10076 | | | | VAN NUYS | CA | 91410 | |
| 755747 | ST.MORITZ RESTAURANT | PO BOX 6337 | | | | SAN JUAN | PR | 00914 | |
| 540405 | STABACK RODRIGUEZ, DANNIELY | Address on file | | | | | | | |
| 540406 | STABILE RIOS, MIRIAM | Address on file | | | | | | | |
| 540407 | STABILE RIOS, MYRIAM LEE IRENE | Address on file | | | | | | | |
| 540408 | STABILE RODRIGUEZ, MARIA VIRGINIA | Address on file | | | | | | | |
| 755748 | STAC DE PUERTO RICO | P O BOX 36373 | | | | SAN JUAN | PR | 00936-3733 | |
| 850632 | STAC DE PUERTO RICO INC. | PO BOX 363733 | | | | SAN JUAN | PR | 00936-3733 | |
| 755749 | STAC PUERTO RICO INC | PO BOX 363733 | | | | SAN JUAN | PR | 00936 | |
| 540409 | STACEY LOPEZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4324 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755750 | STACEY LUGO CASIANO | PO BOX 2613 | | | | GUAYAMA | PR | 00784 | |
| 755751 | STACEY MARALES ARVELO | P O BOX 1881 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755752 | STACEY MILAN SANTIAGO | 39 CALLE ANGEL SAAVEDRA | | | | SABANA GRANDE | PR | 00637 | |
| 540410 | STACEY WILLIAMS | Address on file | | | | | | | |
| 850633 | STACY MELENDEZ | URB FLAMBOYAN GARDENS | E26 CALLE 7 | | | BAYAMON | PR | 00959-5824 | |
| 540411 | STACY R ANDINO LOPEZ | Address on file | | | | | | | |
| 540412 | STACY RIVERA NIEVES | Address on file | | | | | | | |
| 755753 | STAGE ART & ANGEL AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 755754 | STAGE CREW AUDIOVISUAL | 999 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 850634 | STAGE CREW AUDIOVISUAL | PO BOX 6097 | | | | SAN JUAN | PR | 00914-6097 | |
| 540394 | STAGE CREW AUDIOVISUAL INC | PO BOX 6097 | | | | SAN JUAN | PR | 00914-6097 | |
| 755756 | STAGE ON STAGE Y/O GEGMAN LEE | 4TA EXT COUNTRY CLUB | 822 CALLE DOMINICA | | | SAN JUAN | PR | 00924 | |
| 755757 | STAIXYS J CAMACHO RODRIGUEZ | ALTAMESA | 1402 CALLE SAN FERNANDO | | | RIO PIEDRAS | PR | 00957 | |
| 540413 | STALIN PENA GUZMAN | Address on file | | | | | | | |
| 540414 | STALKER, MATTHEW | Address on file | | | | | | | |
| 540415 | STAMFORD HOSPITAL | HEALTH INFORMATION MANAGEMENT | PO BOX 9317 | | | STAMFORD | CT | 06904-9317 | |
| 540416 | STAMFORD HOSPITAL MENTAL HEALTH CENTER | PO BOX 9317 | | | | STAMFORD | CT | 06904 | |
| 1436510 | Stamm, James | P.O Box 15250 | | | | Portland | OR | 97293 | |
| 1445070 | STAMM, JAMES W. | Address on file | | | | | | | |
| 755758 | STAMPS SOLUTIONS INC | PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 540417 | STAN ROBBINS KAVANAGH | Address on file | | | | | | | |
| 540418 | STANAZAI, QASIM | Address on file | | | | | | | |
| 755759 | STANBURY UNIFORMS INC | PO BOX 100 | 108 STANBURY INDUSTRIAL DRIVE | | | BROOKFIELD | MO | 64628 | |
| 540419 | STANCHICH MACHIAVELLO, MARITZA | Address on file | | | | | | | |
| 540420 | STANCY N RAMOS TIRADO | Address on file | | | | | | | |
| 755760 | STANDARD & POOR'S\MCGRAW-HILL | PO BOX 518 | | | | HIGHTSTOWN | NJ | 08520 | |
| 755761 | STANDARD & POOR'S\MCGRAW-HILL | PO BOX 665 | | | | HIGHTSTOWN | NJ | 08520 | |
| 540421 | STANDARD BEAUTY SUPPLY INC. | 111 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 540422 | STANDARD BEAUTY SUPPLY INC. | PO BOX 1863 | | | | HATO REY | PR | 00919 | |
| 540423 | STANDARD BEAUTY SUPPLY INC. | PO BOX 191863 | | | | SAN JUAN | PR | 00919-1863 | |
| 850635 | STANDARD BUSINESS FORMS | PO BOX 3457 | | | | CAROLINA | PR | 00984 | |
| 755762 | STANDARD BUSINESS FORMS INC | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 | |
| 540424 | Standard Insurance Company | 1100 SW 6th Ave | | | | Portland | OR | 97204-1020 | |
| 540425 | Standard Insurance Company | Attn: John Gregory, President | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540426 | Standard Insurance Company | Attn: Justin Delaney, Circulation of Risk | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540427 | Standard Insurance Company | Attn: Justin Delaney, Consumer Complaint Contact | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540428 | Standard Insurance Company | Attn: Justin Delaney, Premiun Tax Contact | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540429 | Standard Insurance Company | Attn: Justin Delaney, Regulatory Compliance Government | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540430 | STANDARD INSURANCE COMPANY | PO BOX 711 TAX DEPT P11B | | | | PORTLAND | PR | 97207-0711 | |
| 755763 | STANDARD PRINTS INC | P O BOX 569 | | | | NARANJITO | PR | 00719-0569 | |
| 755764 | STANDARD PUBLISHING CORPORATION | SUBCRITION DEPARTMENT | 155 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 755765 | STANDARD REFRIGERATION | P O BOX 2079 | | | | GUAYNABO | PR | 00970 | |
| 540431 | STANDARD S & M CORP | P O BOX 2079 | | | | GUAYNABO | PR | 00970-2079 | |
| 755766 | STANDARD SECURITY LIFE CO OF NEY YORK | 485 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 540432 | Standard Security Life Insurance Company | 485 Madison Avenue, 14th floor | | | | New York | NY | 10022-5872 | |
| 540433 | Standard Security Life Insurance Company of New York | Attn: David Gets, Vice President | 485 Madison Ave. | | | New York | NY | 10022-5872 | |
| 540434 | Standard Security Life Insurance Company of New York | Attn: Rachel Lipari, President | 485 Madison Ave. | | | New York | NY | 10022-5872 | |
| 540435 | STANFORD KLAPPER AND ASSOC INC | PO BOX 361529 | | | | SAN JUAN | PR | 00936-1529 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4325 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540436 | STANFORD UNIVERSITY | 100 WEKH RD SUITE 204 | | | | STANFORD | CA | 94304 | |
| 755767 | STANFORD UNIVERSITY | STANFORD LAW SCHOOL | | | | STANFORD | CA | 94305 | |
| 540437 | STANFORD UNIVERSITY | STANFORD UNIVERSITY | 100 WELCH RD SUITE 204 | | | CALIFORNIA | CA | 94304 | |
| 2137048 | Stangle, Louis and Mae | Address on file | | | | | | | |
| 825170 | STANISLAS APONTE, JOSE R | Address on file | | | | | | | |
| 540438 | STANISLAS APONTE, JOSE R | Address on file | | | | | | | |
| 540439 | STANISLAW DEMBOWSKI, EDWARD | Address on file | | | | | | | |
| 2222025 | Stanley Bey, Mark A. | Address on file | | | | | | | |
| 540440 | STANLEY BOSTITCH P.R.INC. | PO BOX 11654 | | | | SAN JUAN | PR | 00922-1654 | |
| 540441 | STANLEY COMAS FERRER | URB PARK BOULEVAR | 2166 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913-4518 | |
| 755768 | STANLEY DIAZ GANDIA | Address on file | | | | | | | |
| 755769 | STANLEY FUSTER DROSS | Address on file | | | | | | | |
| 540442 | STANLEY GUERRERO, VICTOR | Address on file | | | | | | | |
| 540443 | STANLEY STEEMER | PO BOX 608128 | | | | ORLANDO | FL | 32860 | |
| 835209 | Stanley-Beg, Mark A. | Address on file | | | | | | | |
| 540444 | STANOWSKI CAJIGAS, CARMEN | Address on file | | | | | | | |
| 825171 | STANOWSKI CAJIGAS, CARMEN | Address on file | | | | | | | |
| 540445 | STANRIC INC | PO BOX 128 | | | | PUERTO REAL | PR | 00740 | |
| 540446 | STANTEC CONSULTING SERVICES INC | 3200 BAILEY LANE STE 200 | | | | NAPLES | FL | 34105 | |
| 540447 | STANZIOLA GARCIA, JAIME | Address on file | | | | | | | |
| 540448 | STAPELFELD HOHEISEL, DIETMAR | Address on file | | | | | | | |
| 540449 | STAPLES ADVANTAGE | DEPT ROC | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 540450 | STAPLES CREDIT PLAN | DEPT. 51- 7812275369 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| 540451 | STAPLES INC | 500 DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 755770 | STAPPA / ALAPCO | 444 NORTH CAPITOL ST NW SUITE 307 | | | | WASHINGTON | DC | 20001 | |
| 540452 | STAR AMBULANCE SERVICE INC | URB RAMEY | 148 CALLE D | | | AGUADILLA | PR | 00603-1116 | |
| 540453 | STAR AUTISM SUPPORT, INC | 6663 SW BERVERTON | HILLSDALE #119 | | | PORTLAND | OR | 97225 | |
| 755771 | STAR BAKERY | LOMAS VERDES | 1F-29 CALLE ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 755772 | STAR COM PR INC | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 540454 | STAR COMMUNICATION ELECTRIC SYSTEMSINC | PRADERAS DEL SUR | 95 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2051 | |
| 540455 | STAR ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 850636 | STAR ELECTRICAL SERVICES & GENERAL SUPPLIES, INC. | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 755773 | STAR ELECTRICS MOTORS | PO BOX 7363 | | | | SAN JUAN | PR | 00916 | |
| 540456 | STAR EXPRESS SERVICE STATION | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 838740 | STAR FLORIDA CORP. | PMB 140 53 ESMERALDA AVE. | | | | GUAYNABO | PR | 00969-4429 | |
| 2137452 | STAR FLORIDA CORP. | TRIGO, JORGE L. | PMB 140 53 ESMERALDA AVE. | | | GUAYNABO | PR | 00969-4429 | |
| 540457 | STAR HEALTH SERVICE CSP | PO BOX 361798 | | | | SAN JUAN | PR | 00936-1798 | |
| 755774 | STAR KIST CARIBE INC | P O BOX 3690 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 540458 | STAR KIST CARIBE INC | PO BOX 3690 | | | | MAYAGUEZ | PR | 00681-3690 | |
| 540459 | STAR LIFE AMBULANCE / MARCOS A ALICEA | HC 10 BOX 810 | | | | SABANA GRANDE | PR | 00637 | |
| 540460 | STAR LIGHT ADVERTISING SPECIALTIES | URB. CAGUAS NORTE , S - 15 CALLE NEBRASKA | | | | CAGUAS | PR | 00725-0000 | |
| 1558041 | Star Link Inc. | PO Box 801 | | | | Altus | OK | 73522-0801 | |
| 1558041 | Star Link Inc. | Yaritza Portalatin- Lawyer | Pellot-González Tax Attorneys | & Counselors At Law PSC | 268 PONCE DE LEON AVE. STE. 903 | San Juan | PR | 00918 | |
| 540461 | STAR MUSIC ENTERTAINMENT INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-5593 | |
| 540462 | STAR PERFECT ROOFING INC | JARD DEL PUERTO | 4305 CALLE ZITA | | | CABO ROJO | PR | 00623 | |
| 2175700 | STAR PERFECT ROOFING INC | JDNES DEL PUERTO | 4305 CALLE ZITA | | | CABO ROJO | PR | 00623 | |
| 540463 | STAR PERFECT ROOFING, INC. | JARDINES DEL PUERTO 4305 CALLE ZITA | | | | CABO ROJO | PR | 00623-0000 | |
| 755775 | STAR PRINT INC. | PO BOX 1368 | | | | GUAYNABO | PR | 00970 | |
| 540464 | STAR PROPERTY SOLUTIONS | 390 SGTO. MEDINA | LAS AMERICAS COURT APT. 8 | | | SAN JUAN | PR | 00918 | |
| 850637 | STAR QUALITY AUTO DETAILING | URB FAJARDO GARDENS | 122 CALLE ROBLES | | | FAJARDO | PR | 00738 | |
| 540465 | STAR QUARRY INC | BO. RIO CARR. 9936 KM 3 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4326 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755776 | STAR QUARRY INC | PMB 430 SUITE 3 | CARR 3 | | | HUMACAO | PR | 00791 | |
| 540466 | STAR QUARRY INC | PMB 430 SUITE 3 | | | | HUMACAO | PR | 00791 | |
| 755777 | STAR READY MIX INC. | PO BOX 9057 | | | | CAGUAS | PR | 00726 | |
| 540467 | STAR READY MIX, INC. | PO BOX 127 | | | | GURABO | PR | 00778 | |
| 755778 | STAR STAFFING SERVICES | PO BOX 16416 | | | | BEBERLY HILLS | CA | 90209-2466 | |
| 540468 | STAR THROWER DISTRIBUTION CORP | 26 EAST EXCHANGE STREET | SUITE 600 | | | ST PAUL | MN | 55101 | |
| 540469 | STAR TRANSPORT, CORP | P.O. BOX 913 | | | | SALINAS | PR | 00751 | |
| 755780 | STAR TROPHIES & EXECUTIVE GIFT | 138 AVE WINSTON CHURCHIL STE 851 | | | | SAN JUAN | PR | 00926 | |
| 755779 | STAR TROPHIES & EXECUTIVE GIFT | RPTO METROPOLITANO | A 952 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 755781 | STAR TROPHIES EXECUTIVE GIFT | REPTO METROPOLITANO | 952 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 850638 | STAR WAX AUTO DETALLES | URB LEVITTOWN | 2502 PASEO AZUCENA | | | TOA BAJA | PR | 00949-4345 | |
| 755782 | STAR WIRE PRODUCTS INC | PO BOX 5847 | | | | CAGUAS | PR | 00726 | |
| 1428396 | Staracio, Salvatore | 1612 Bath Avenue | | | | Brooklyn | NY | 11214 | |
| 540470 | STARBRIGHT ACADEMY | 1349 CALLE SALUD SUITE #3 | | | | PONCE | PR | 00717 | |
| 540471 | STARBRIGHT PALS | CALLE COMERIO #62 | | | | PONCE | PR | 00731 | |
| 755783 | STARBUCKS COFFIE PR | 363 CALLE TETUAN SUITE 1 | | | | SAN JUAN | PR | 00901-1924 | |
| 850639 | STARCO ELECTRONIC INC. | PO BOX 2079 | | | | GUAYNABO | PR | 00970-2079 | |
| 755784 | STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PI´EIRO | | | | SAN JUAN | PR | 00921 | |
| 540472 | STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 755785 | STARGO ELECTRIC | P O BOX 2079 | | | | GUAYNABO | PR | 00970 | |
| 850640 | STARLIGHT ADVERSITING SPECIALTIES & PROM | EDIFICIO PICO | 1120 AVE CONDADO STE 302 | | | SAN JUAN | PR | 00907 | |
| 755786 | STARLIGHT ADVERTISING | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 755787 | STARLIGHT ADVERTISING | 120 AVE CONDADO APT 205 | | | | SAN JUAN | PR | 00907 | |
| 540473 | STARLIGHT ADVERTISING SPECIAL PROMOTIONS | URB CAGUAS NORTE | S 15 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 755788 | STARLIGHT KITCHENS | PO BOX 2269 | | | | GUAYNABO | PR | 00970-2269 | |
| 755789 | STARLIGHT PRODUCTIONS INC | URB SANTA JUANA | A 23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 540474 | STARLIGHT SECURITIES INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 540475 | STARLIGHT THREE INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 540476 | STARLIN LORA PAULINO | URB LA VEGA | 139 CALLE B | | | VILLALBA | PR | 00766 | |
| 1436139 | Starr Family Trust | Address on file | | | | | | | |
| 540477 | Starr Indemnity & Liability Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 540478 | Starr Indemnity & Liability Company | Attn: Charles Dangelo, President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540479 | Starr Indemnity & Liability Company | Attn: Eleanor Kitzman, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540480 | Starr Indemnity & Liability Company | Attn: Francesca Lulgjuraj, Regulatory Compliance Government | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540481 | Starr Indemnity & Liability Company | Attn: Karen Marslow, Circulation of Risk | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540482 | Starr Indemnity & Liability Company | Attn: Sara Barfield Kaplan, Consumer Complaint Contact | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540483 | Starr Indemnity & Liability Company | Attn: William O'Connor, Premiun Tax Contact | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540484 | Starr Indemnity & Liability Company | Attn: William Thomas, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540485 | STARR INSURANCE HOLDINGS INC | 399 PARK AVE 8TH FLOOR | | | | NEW YORK | NY | 10022-4877 | |
| 540486 | Starr Surplus Lines Insurance Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 540487 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 8TH FLOOR | | | | NEW YORK | PR | 10022 | |
| 540488 | Starr Surplus Lines Insurance Company | Attn: Charles Dangelo, President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 | |
| 540489 | Starr Surplus Lines Insurance Company | Attn: Thomas Michael , Vice President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 | |
| 540491 | StarStone Specialty Insurance Company | Attn: Gary Ropiecki, President | Harborside Financial Center | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 | |
| 540492 | StarStone Specialty Insurance Company | Attn: Robert Klepper, President | Harborside Financial Center | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 | |
| 540493 | StarStone Specialty Insurance Company | Harborside 5 | 185 Hudson Street, Suite 2600 | | | Jersey City | NJ | 07311 | |
| 755790 | START ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 540494 | START RIGHT | 1349 CALLE SALUD LOCAL 4 | | | | PONCE | PR | 00717 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540495 | START RIGHT | CALLE COMERCIO #62 | | | | PONCE | PR | 00731 | |
| 540496 | STARTECH.COM USA LLP | 2500 CREEKSIDE PARKWAY | SUITE 100 | | | LOCKBOURNE | OH | 43137 | |
| 755791 | STARLIGHT DEVELOPMENT GROUP | EDIFICIO EL CARIBE OFIC 1002 | 53 PALMERAS | | | SAN JUAN | PR | 00901 | |
| 1424914 | STARTRIGHT INC | Address on file | | | | | | | |
| 856990 | STARTRIGHT INC. | PEREZ RUIZ, JORGE | 62 CALLE COMERCIO | | | PONCE | PR | 00730 | |
| 540497 | STASZESKI, DORIS | Address on file | | | | | | | |
| 755792 | STAT HELTH SUPPORT SERVICES INC | BELMONTE | 311 ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 755793 | STAT PAC. INC. | 4425 THOMAS AVE. 5 | | | | MINEAPOLIS | MN | 55410 | |
| 755794 | STATA CORP LP | 4905 LAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845-4512 | |
| 755795 | STATA CORPORATION | 4905 LAKEWAY DRIVE COLLEGE STATION | | | | TEXAS | TX | 77845 | |
| 831658 | Stata Data Analysis and Statistical Software | 4905 Lakeway Drive | | | | College Station | TX | 77845 | |
| 540498 | STATACORP LP | 4905 TAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845 | |
| 755796 | STATE & TERRITORIAL INJURY PREVENTION | 2141 KINGSTON COURT SUITE 110B | | | | MARIETA | GA | 30067 | |
| 540499 | STATE CHEMICAL SALES CO | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 | |
| 540500 | STATE CHEMICAL SALES CO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540501 | STATE CHEMICAL SALES CO | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 5 PALMAS | | | CATADO | PR | 00962 | |
| 540502 | STATE CHEMICAL SALES CO | PARCELAS FALU | 7 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 540503 | STATE CHEMICAL SALES CO | PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 540504 | STATE CHEMICAL SALES CO | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 | |
| 540505 | STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 5 PALMAS | | | CATADO | PR | 00962 | |
| 540506 | STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 5 PALMAS | | | CATANO | PR | 00962-0000 | |
| 540507 | STATE CHEMICAL SALES CO | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 540508 | STATE CHEMICAL SALES CO INTL | ROYAL INDUSTRIAL PARK EDIFM5 | CARR 869 KM 15 BOPALMAS | | | CATANO | PR | 00962 | |
| 540490 | STATE CHEMICAL SALES CO INTL INC | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 | |
| 540510 | STATE CHEMICAL SALES CO INTL INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540511 | STATE CHEMICAL SALES CO INTL INC | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 5 PALMAS | | | CATANO | PR | 00962 | |
| 540512 | STATE CHEMICAL SALES CO INTL INC | P O BOX 50025 | | | | SAN JUAN | PR | 00902 | |
| 540513 | STATE CHEMICAL SALES CO INTL INC | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 | |
| 540514 | STATE CHEMICAL SALES CO INTL INC | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 540509 | STATE CHEMICAL SALES CO INTL INC | Address on file | | | | | | | |
| 540515 | STATE ENGINEERING PSC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 540516 | STATE HISTORIC PRESERVATION OFFICE | P O BOX 9023935 | | | | SAN JUAN | PR | 00902-3935 | |
| 755797 | STATE NEVADA OFFICE THE STATE TREASURER | GRANT SAWYER OFFICE BUILDING | 55 E WASHINGTON AVE SUITE 4200 | | | LAS VEGAS | NY | 89101 | |
| 755798 | STATE OF ALASKA | 1031 W 4TH AVE 200 | | | | ANCHORRAGE | AK | 99501 | |
| 755801 | STATE OF ARIZONA PRESS | 1275 W WASHINGTON | | | | PHOENIX | AZ | A285007 | |
| 755799 | STATE OF ARIZONA PRESS | 330 S TOOLE SUITE 200 | | | | TUCSON | AR | 85701-1814 | |
| 755800 | STATE OF ARIZONA PRESS | P O BOX 44390 | | | | TUCSON | AZ | 85733 4390 | |
| 540517 | STATE OF CONNECTICUT | 165 CAPITOL AVENUE | 5TH FLOOR NORTH | | | HARTFORD | CT | 06106 | |
| 540518 | STATE OF FLORIDA | Address on file | | | | | | | |
| 540519 | STATE OF FLORIDA | Address on file | | | | | | | |
| 540520 | STATE OF FLORIDA DISBURMENT UNIT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| 540521 | STATE OF GEORGIA / DEPARTMENT OF REVENUE | 4245 INTERNATIONAL PARKWAY | SUITE A | | | HAPEVILLE | GA | 30354 | |
| 540522 | STATE OF MAINE | 45 COMMERCE DRIVE | SHS 108 | | | AUGUSTA | ME | 04333 | |
| 540523 | STATE OF MARYLAND | 100 STATE CIRCLE | | | | ANNAPOLIS | MD | 21401 | |
| 540524 | STATE OF NEW YORK | OFFICE OF THE STATE COMPTROLLER | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| 755803 | STATE OF TENNESSEE | PO BOX 198649 | | | | NASHVILLE | TN | 37219-8649 | |
| 755802 | STATE OF TENNESSEE | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 540525 | STATE OF TREASURER OF WINSCONSIN | PO BOX 2114 | | | | MADISON | WI | 53701-2114 | |
| 755804 | STATE SPECIAL POLICE INC. | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 755805 | STATE STREET BANK & TRUST COMPANY | 225 FRANKLIN STREET 18TH FLOOR | | | | BOSTON | MA | 02110 | |
| 2146130 | State Street Bank & Trust/State Street Totaletf | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | | Boston | MA | 02111 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2151092 | STATE STREET BANK & TRUST/STATE STREET TOTALETF | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL C | LEGAL DIVISION | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 | |
| 2146131 | State Street Bank And Trust Company | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | | Boston | MA | 02111 | |
| 2152003 | STATE STREET BANK AND TRUST COMPANY | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL C | LEGAL DIVISION | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 | |
| 755806 | STATE STREET CORP. | ONE ENTERPRISE DRIVE MAIL | ZONE SWB-3A | | | N QUINCY | MA | 02171 | |
| 830469 | State Street Global Advisors | Attn: Michael Haley | 3475 Piedmont Road NE | Suite 1920 | | Atlanta | GA | 30305 | |
| 839268 | STATE STREET GLOBAL ADVISORS | ONE LINCOLN STREET | 352ND FLOOR | | | BOSTON | MA | 02111 | |
| 540526 | STATE STREET PICTURES LLC | 8075 WEST 3RD STREET | SUITE 306 | | | LOS ANGELES | CA | 90048 | |
| 755807 | STATE TREASURER OF CONNECTICUT | 55 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 755808 | STATE UNIVERSITY OF NEW YORK | 439 CHRISTOPHER BOLDY HALL | | | | BUFFALO | NY | 14260 | |
| 540527 | STATEN ISLAND UNIVERSITY HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 755809 | STATES ORG.FOR BOATING ACCES | PO BOX 25655 | | | | WASHINGTON | DC | 20007 | |
| 755810 | STATISTICS & ECONOMICS | CONSULTING GROUP;INC. | COND. CRYSTAL HOUSE APT.601 | | | RIO PIEDRAS | PR | 00928 | |
| 540528 | STATISTICS AND ECONOMICS CONS | URB PARQUE DEL RIO 74 PC 28 CALLE PLAZA DEL RIO | | | | TRUJILLO ALTO | PR | 00960 | |
| 540529 | STAYLO SALON | DORADO DEL MAR | CALLE MADRE PERLA C#38 | | | DORADO | PR | 00646 | |
| 540530 | STEADFAST INCOME REIT INC | 18100 VON KARMAN AVE STE 500 | | | | IRNIVE | CA | 92612 | |
| 540531 | Steadfast Insurance Company | 1299 Zurich Way | | | | Schaumburg | IL | 60196-1056 | |
| 540532 | STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN | | | | SCHAUMBURG | IL | 60196-5452 | |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 540533 | Steadfast Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540534 | Steadfast Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540535 | Steadfast Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540536 | Steadfast Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540537 | Steadfast Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540538 | Steadfast Insurance Company | c/o Law Offices of Ivan M. Fernández, Agent for Service of Process | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madiosn, Suite 3000 | | Chicago | IL | 60606 | |
| 850641 | STEAK INN | URB ROYAL GARDENS | ES CALLE ESTHER | | | BAYAMON | PR | 00957-2525 | |
| 540539 | STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 755811 | STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 540540 | STEAMATIC | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 540541 | STEAMATIC DE P R | 138 AVE WINSTON CHURCHILL | MSC 860 | | | SAN JUAN | PR | 00926-6023 | |
| 755812 | STEAMATIC OF PUERTO RICO | MSC 860 138 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 850642 | STEAMATIC OF PUERTO RICO | PO BOX 13577 | | | | SAN JUAN | PR | 00908 | |
| 755813 | STEAMATIC OF PUERTO RICO | PONCEBANK CENTER BOX 8 | 1738 AMARILLO ESQ LOMAS VERDES | | | SAN JUAN | PR | 00926 | |
| 540542 | STEDLEY TOSCANO, DINA | Address on file | | | | | | | |
| 540543 | Steel & Pipes, Inc. | P.O. BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 540544 | STEEL AND PIPES INC | C/O MILAGROS FERNANDEZ ROJAS | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 771250 | STEEL AND PIPES INC | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 755814 | STEEL BUILDING TECHNOLOGY | PO BOX 10199 | | | | SAN JUAN | PR | 00908-1199 | |
| 540545 | STEEL DEPOT AND FABRICATORS INC | PO BOX 800528 | | | | COTO LAUREL | PR | 00780 | |
| 540546 | STEEL SERV AND SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| 755815 | STEEL SERVICES & SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| 755816 | STEEL WELDING & MAINTENANCE INC | PO BOX 9005 | | | | PONCE | PR | 00732 | |
| 755817 | STEEL WELDING AND FORMING CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| 755818 | STEELFORCE PUERTO RICO INC | URB MONTE CARLO | A2 8 CALLE 234 | | | SAN JUAN | PR | 00924 | |
| 540547 | STEFAN ACTA, MIRIAM M. | Address on file | | | | | | | |
| 540548 | STEFAN C MARQUEZ GIANONNE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540549 | STEFAN JOSEPH HAUSER | Address on file | | | | | | | |
| 540550 | STEFANI M CRUZ ROSA | Address on file | | | | | | | |
| 540551 | STEFANIA DIOMEDE AMOROS | Address on file | | | | | | | |
| 540552 | STEFANIA VELEZ ECHEVARRIA | Address on file | | | | | | | |
| 540553 | STEFANIE CUBERO CORDERO | Address on file | | | | | | | |
| 540554 | STEFANIE GONZALEZ MERCADO | Address on file | | | | | | | |
| 755819 | STEFANIE JAMIESON LOPEZ | TIERRA ALTA II | M 10 CALLE TORTOLA | | | GUAYNABO | PR | 00969 | |
| 540555 | STEFANIE RIVERA CASIANO | Address on file | | | | | | | |
| 540556 | STEFANIE RIVERA CASIANO | Address on file | | | | | | | |
| 755820 | STEFANIE RODRIGUEZ SERRANO | P O BOX 1125 | | | | BOQUERON | PR | 00622-1125 | |
| 540557 | STEFANIE URIBE PEREZ | Address on file | | | | | | | |
| 540558 | STEFANNY LATIMER NUMAN | Address on file | | | | | | | |
| 540559 | STEFFENS GUZMAN, GLADYS | Address on file | | | | | | | |
| 540560 | STEHLING, NEAL | Address on file | | | | | | | |
| 1825085 | STEIDAL CADIZ, JOSE A | Address on file | | | | | | | |
| 1825085 | STEIDAL CADIZ, JOSE A | Address on file | | | | | | | |
| 540561 | STEIDEL BOYRIE, YAMILET | Address on file | | | | | | | |
| 540562 | STEIDEL CADIZ, JOSE A | Address on file | | | | | | | |
| 540563 | STEIDEL FIGUEROA, MAIALIN | Address on file | | | | | | | |
| 540564 | STEIDEL FIGUEROA, SIGFRIDO | Address on file | | | | | | | |
| 855247 | STEIDEL FIGUEROA, SIGFRIDO | Address on file | | | | | | | |
| 540565 | STEIDEL GONZALEZ, NERY L | Address on file | | | | | | | |
| 825172 | STEIDEL GONZALEZ, SONIA | Address on file | | | | | | | |
| 540566 | STEIDEL GONZALEZ, SONIA M | Address on file | | | | | | | |
| 540567 | STEIDEL HERNANDEZ, BIANKA | Address on file | | | | | | | |
| 540568 | STEIDEL LEBRON, LILIA E | Address on file | | | | | | | |
| 540569 | STEIDEL MORALES, ROSHAM V | Address on file | | | | | | | |
| 825173 | STEIDEL MORALES, SHARON | Address on file | | | | | | | |
| 825174 | STEIDEL MORALES, SHARON | Address on file | | | | | | | |
| 540570 | STEIDEL MORALES, SHARON I | Address on file | | | | | | | |
| 540571 | Steidel Navarro, George | Address on file | | | | | | | |
| 825175 | STEIDEL ORTIZ, FLORDELISSE | Address on file | | | | | | | |
| 1972447 | Steidel Ortiz, Sigfrido | Address on file | | | | | | | |
| 540572 | STEIDEL RAMOS, JOSELYN M | Address on file | | | | | | | |
| 825176 | STEIDEL RAMOS, JOSELYN M | Address on file | | | | | | | |
| 540573 | STEIDEL RIVERA, KATHLEEN L | Address on file | | | | | | | |
| 540574 | STEIDEL RODRIGUEZ, HERNANDO | Address on file | | | | | | | |
| 825177 | STEIDEL RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 540575 | STEIDEL RODRIGUEZ, SONIA M | Address on file | | | | | | | |
| 1603219 | Steidel Rodriguez, Sonia M | Address on file | | | | | | | |
| 755821 | STEIDEL SANTIAGO FLORENCIO | URB LEVITTOWN LAKES | DM6 CALLE LAGO LAS CURIAS | | | TOA BAJA | PR | 00949 | |
| 540577 | STEIDEL SANTIAGO, DANIEL | Address on file | | | | | | | |
| 2157027 | Steidel Santiago, Daniel | Address on file | | | | | | | |
| 540576 | Steidel Santiago, Daniel | Address on file | | | | | | | |
| 540578 | STEIDEL SERRANO, HERNANDO | Address on file | | | | | | | |
| 1767126 | STEIDEL TORRES, IRMA R | Address on file | | | | | | | |
| 540579 | STEIDEL TORRES, IRMA R. | Address on file | | | | | | | |
| 1785094 | Steidel Torres, Irma Rosa | Address on file | | | | | | | |
| 540581 | STEIDELL LAO, WILMA | Address on file | | | | | | | |
| 540582 | STEIN RADLOW, PERLA | Address on file | | | | | | | |
| 540583 | STEIN, CHRISTINE | Address on file | | | | | | | |
| 540584 | STEINECKE MD, THOMAS | Address on file | | | | | | | |
| 1458837 | Steingesser, Marc | Address on file | | | | | | | |
| 540585 | STEINLAUF MD, STEVEN | Address on file | | | | | | | |
| 540586 | STELARIE VIDAL RODRIGUEZ | Address on file | | | | | | | |
| 540587 | STELARIS INC | PO BOX 195422 | | | | SAN JUAN | PR | 00919 | |
| 755822 | STELKO ELECTRIC PRODUCT INC. | PO BOX 839 | | | | LUQUILLO | PR | 00773 | |
| 540588 | STELLA CINTRON, LUCIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4330 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540589 | STELLA CINTRON, ROQUE | Address on file | | | | | | | |
| 540590 | STELLA DEL TORO ORTIZ | Address on file | | | | | | | |
| 540591 | STELLA DIAZ, ALLAN J. | Address on file | | | | | | | |
| 1569717 | Stella Diaz, Hiram A. | Address on file | | | | | | | |
| 1733554 | STELLA DIAZ, HIRAM A. | Address on file | | | | | | | |
| 1712357 | Stella Diaz, Hiram A. | Address on file | | | | | | | |
| 540592 | STELLA DIAZ, LORENZO | Address on file | | | | | | | |
| 540593 | STELLA DIAZ, SONIA M. | Address on file | | | | | | | |
| 540594 | STELLA ESTEVES MD, HECTOR J | Address on file | | | | | | | |
| 1948297 | Stella Ferrer , Helen | Address on file | | | | | | | |
| 540595 | STELLA FERRER, HELEN | Address on file | | | | | | | |
| 540596 | STELLA FONT, CARLOS | Address on file | | | | | | | |
| 540597 | STELLA GOMEZ, NORA | Address on file | | | | | | | |
| 540598 | STELLA GOMEZ, RAFAEL | Address on file | | | | | | | |
| 540599 | STELLA I MEDINA RIVERA | Address on file | | | | | | | |
| 755823 | STELLA INVESTMENT INC | PO BOX 11918 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 540600 | STELLA IRAMIL MEDINA RIVERA | Address on file | | | | | | | |
| 540601 | STELLA LEBRON, ISMAEL | Address on file | | | | | | | |
| 540602 | STELLA M GROGAN RIVERA | Address on file | | | | | | | |
| 755824 | STELLA M MOLINA ROSARIO | URB SAN FRANCISCO | 1676 CALLE VIOLETA | | | SAN JUAN | PR | 00927 6243 | |
| 540603 | STELLA M PEREZ GRAJALES | Address on file | | | | | | | |
| 755825 | STELLA M ROSARIO ROSARIO | HC 01 BOX 5283 | | | | OROCOVIS | PR | 00720 | |
| 540604 | STELLA MALDONADO, RAMON | Address on file | | | | | | | |
| 540605 | STELLA MANAGEMENT GROUP INC | P O BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1918 | |
| 540606 | STELLA MARIE LEBRON GUZMAN | Address on file | | | | | | | |
| 540607 | STELLA MARTINEZ, ALEXANDRA M | Address on file | | | | | | | |
| 540608 | STELLA ORTIZ, IVONNE | Address on file | | | | | | | |
| 540609 | STELLA PROPERTIES INC | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 540610 | STELLA QUINONES GARAY | Address on file | | | | | | | |
| 1974813 | Stella Torres, Evangeline | Address on file | | | | | | | |
| 540611 | STELLA TORRES, EVANGELINE | Address on file | | | | | | | |
| 540612 | STELLA UBARRI, ANA | Address on file | | | | | | | |
| 540613 | STELLA UBARRI, CARLOS | Address on file | | | | | | | |
| 540614 | STELLA UBARRI, CARLOS | Address on file | | | | | | | |
| 540615 | STELLA VACA SUAREZ | Address on file | | | | | | | |
| 540616 | STELLA VELAZQUEZ, YOMAIRIS | Address on file | | | | | | | |
| 755826 | STEMCOR USA INC | EMPIRE STATE BUILDING | 350 FIFTH AVE SUITE 7815 | | | NEW YORK | PR | 10118-7894 | |
| 540617 | STEP BY EARLY CHILDHOOD PROGRAM ECP CORP | P O BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| 540618 | STEP BY STEP LEARNING SCHOOL | PMB 137 P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 540619 | STEP FORWARD SERVICES CORP | 78C CALLE JESUS T PINERO | | | | AGUADILLA | PR | 00603 | |
| 540620 | STEP FORWARD WITH AIT INC | 1775 LITHEDA HEIGHTS | CARR 844 | | | SAN JUAN | PR | 00926 | |
| 540621 | STEP FORWARD WITH AIT INC | URB. PURPLE TREE | 1775 CARR. 844 | | | SAN JUAN | PR | 00926 | |
| 540622 | STEP Publishers L.L.C. | 21 COMMERCE PKWY UNIT 104 | | | | FREDERICKSBURG | VA | 22706 | |
| 540623 | STEPAHNIE M FLORES GOMEZ | Address on file | | | | | | | |
| 540624 | STEPANET COMMUNICATIONS, INC. | 2904 NW ASHWOOD DR | | | | CORVALLIS | OR | 97330 | |
| 540625 | STEPANIE GOMEZ DIAZ | Address on file | | | | | | | |
| 540626 | STEPANIE MERCADO DIAZ | Address on file | | | | | | | |
| 755827 | STEPHAN A VAZQUEZ RIVERA | BDA LA VEGA | A 9 REPARTO SAN ANTORIO | | | BARRANQUILLA | PR | 00794 | |
| 540627 | STEPHAN K GONZALEZ SERRANO | Address on file | | | | | | | |
| 755828 | STEPHAN R CANDELARIO/ LILLIAM DE CONINCH | EE 123 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00949 | |
| 540628 | STEPHAN VEGA MELENDEZ | Address on file | | | | | | | |
| 540629 | STEPHANIA ORTEGA DE REQUESENS | Address on file | | | | | | | |
| 540630 | STEPHANIE A COLON MOLINA | Address on file | | | | | | | |
| 540631 | STEPHANIE A COLON MOLINA | Address on file | | | | | | | |
| 540632 | STEPHANIE A MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 540633 | STEPHANIE A VELEZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4331 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540634 | STEPHANIE ADAMES RAMOS | Address on file | | | | | | | |
| 540635 | STEPHANIE ADORNO GALAY | Address on file | | | | | | | |
| 540636 | STEPHANIE ALEMANY NIEVES | Address on file | | | | | | | |
| 540637 | STEPHANIE ARAGONES CORDERO | Address on file | | | | | | | |
| 540638 | STEPHANIE AYALA MALDONADO | Address on file | | | | | | | |
| 540639 | STEPHANIE BARNES MERCADO | Address on file | | | | | | | |
| 540640 | STEPHANIE BEERY | Address on file | | | | | | | |
| 540641 | STEPHANIE BERMUDEZ RIVERA | Address on file | | | | | | | |
| 540642 | STEPHANIE CABALLERO REYES | Address on file | | | | | | | |
| 540643 | STEPHANIE CABAN CAIGAS | Address on file | | | | | | | |
| 540644 | STEPHANIE CAJIGAS LOYOLA | Address on file | | | | | | | |
| 540645 | STEPHANIE CAJIGAS LOYOLA | Address on file | | | | | | | |
| 540646 | STEPHANIE CALO FERNANDEZ | Address on file | | | | | | | |
| 540647 | STEPHANIE CAMACHO CASILLAS | Address on file | | | | | | | |
| 540648 | STEPHANIE CARLO ARCHILLA | Address on file | | | | | | | |
| 540649 | STEPHANIE CARMONA GALARZA | Address on file | | | | | | | |
| 755830 | STEPHANIE CARRASQUILLO HERNANDEZ | URB LA PLATA | CALLE 4 C 25 AGUAMARINA | | | CAYEY | PR | 00736 | |
| 540650 | STEPHANIE CASTRO HERNANDEZ | Address on file | | | | | | | |
| 755831 | STEPHANIE CAVINA | RIO HONDO II | AE 28 CALLE GUAVATE | | | BAYAMON | PR | 00961 | |
| 540651 | STEPHANIE CENTENO CASTRO | Address on file | | | | | | | |
| 540652 | STEPHANIE CINTRON MALAVE | Address on file | | | | | | | |
| 540653 | STEPHANIE CLEMENTE RIVERA Y OTRO | LIC CRISTINA MARTÍNEZ, GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 540654 | STEPHANIE CLEMENTE RIVERA Y OTRO | LIC ERNESTO J. MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 540655 | STEPHANIE COLON LOPEZ | Address on file | | | | | | | |
| 540656 | STEPHANIE COLON LOPEZ | Address on file | | | | | | | |
| 540657 | STEPHANIE CRUZ NAZARIO | Address on file | | | | | | | |
| 755832 | STEPHANIE CRUZ SOTO | DUHAMEL | 34 C/ PADRE REXACH | | | ARECIBO | PR | 00613 | |
| 540658 | STEPHANIE CURBELO MARTINEZ | Address on file | | | | | | | |
| 540659 | STEPHANIE CURRAS CONTRERAS | Address on file | | | | | | | |
| 540660 | STEPHANIE CURRAS TORRES | Address on file | | | | | | | |
| 540661 | STEPHANIE D ORTIZ SUAREZ | Address on file | | | | | | | |
| 755833 | STEPHANIE DAVID | Address on file | | | | | | | |
| 540662 | STEPHANIE DEL C GONZALEZ MUNUZ | Address on file | | | | | | | |
| 540663 | STEPHANIE DEL C GONZALEZ MUNUZ | Address on file | | | | | | | |
| 755834 | STEPHANIE DENIZ PADILLA | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | | TOA BAJA | PR | 00950 | |
| 540664 | STEPHANIE DIAZ BERNARD | Address on file | | | | | | | |
| 540665 | STEPHANIE DIAZ SANTANA | Address on file | | | | | | | |
| 540666 | STEPHANIE E ALERS SILVA | Address on file | | | | | | | |
| 540667 | STEPHANIE ECHEVARRIA SANCHEZ | Address on file | | | | | | | |
| 755835 | STEPHANIE FIGUEROA DIAZ | PO BOX 8793 | | | | CAROLINA | PR | 00988-8793 | |
| 540668 | STEPHANIE FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 540669 | STEPHANIE GARCIA GATON | Address on file | | | | | | | |
| 540670 | STEPHANIE GOMEZ CORA | Address on file | | | | | | | |
| 540671 | STEPHANIE HERNANDEZ FELICIANO | Address on file | | | | | | | |
| 540672 | STEPHANIE HERNANDEZ GAVILLAN | Address on file | | | | | | | |
| 540673 | STEPHANIE HERNANDEZ PEREZ | Address on file | | | | | | | |
| 540674 | STEPHANIE HERNANDEZ RUSSO | Address on file | | | | | | | |
| 540675 | STEPHANIE J RIVERA BONET | Address on file | | | | | | | |
| 755836 | STEPHANIE J TOBAL CORTES | 1425 PASEO DEL FIN LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 540676 | STEPHANIE J VELEZ PEREZ | Address on file | | | | | | | |
| 540677 | STEPHANIE J VELEZ PEREZ | Address on file | | | | | | | |
| 755837 | STEPHANIE K WILLIAMS DE ROCHE | VILLA SERENA | 17 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 540678 | STEPHANIE KNUDSON GONZALEZ | Address on file | | | | | | | |
| 540679 | STEPHANIE L GOYTIA MENDEZ | Address on file | | | | | | | |
| 540680 | STEPHANIE L. RESTO VEGA | Address on file | | | | | | | |
| 1256802 | STEPHANIE LACEN SANTIAGO | Address on file | | | | | | | |
| 540681 | STEPHANIE LOPEZ DAVILA | Address on file | | | | | | | |
| 755838 | STEPHANIE LOPEZ PEREIRA | PO BOX 668 | | | | COMERIO | PR | 00784 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540682 | STEPHANIE M FONT DIAZ | Address on file | | | | | | | |
| 540683 | STEPHANIE M FONTANEZ CARRION | Address on file | | | | | | | |
| 540684 | STEPHANIE M HERNANDEZ CARRION | Address on file | | | | | | | |
| 540685 | STEPHANIE M MALDONADO NEGRON | Address on file | | | | | | | |
| 540686 | STEPHANIE M MARCANO | Address on file | | | | | | | |
| 540687 | STEPHANIE M MARCIAL CRUZ | Address on file | | | | | | | |
| 540688 | STEPHANIE M PEREZ CARDONA | Address on file | | | | | | | |
| 540689 | STEPHANIE M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 755839 | STEPHANIE M SANCHEZ HIDALGO | 735 CALLE SAN JUAN APT 6 | | | | SAN JUAN | PR | 00907 | |
| 540690 | STEPHANIE M SANCHEZ RUIZ | Address on file | | | | | | | |
| 540691 | STEPHANIE M SANTIAGO FLORES | Address on file | | | | | | | |
| 540692 | STEPHANIE M SANTOS FRANCO | Address on file | | | | | | | |
| 540693 | STEPHANIE M ZAYAS COTTO | Address on file | | | | | | | |
| 540694 | STEPHANIE M. FONT DIAZ | Address on file | | | | | | | |
| 540695 | STEPHANIE M. PEREZ DONES | Address on file | | | | | | | |
| 540696 | STEPHANIE MALDONADO PINEIRO | Address on file | | | | | | | |
| 540697 | STEPHANIE MARCANO BETANCOURT A/C MARY | Address on file | | | | | | | |
| 540698 | STEPHANIE MARIE SANTIAGO | Address on file | | | | | | | |
| 540699 | STEPHANIE MARIE SOLIS GORDIAN | Address on file | | | | | | | |
| 540700 | STEPHANIE MARIE VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 540701 | STEPHANIE MARTINEZ OYOLA | Address on file | | | | | | | |
| 540702 | STEPHANIE MERCADO ELIAS | Address on file | | | | | | | |
| 540703 | STEPHANIE MICHELLE CARDONA ACEVEDO | Address on file | | | | | | | |
| 540704 | STEPHANIE MICHELLE CARDONA ACEVEDO | Address on file | | | | | | | |
| 755840 | STEPHANIE MIRANDA BONILLA | Address on file | | | | | | | |
| 540705 | STEPHANIE MOLINA FELICIANO | Address on file | | | | | | | |
| 540706 | STEPHANIE MULERO OSORIO | Address on file | | | | | | | |
| 755841 | STEPHANIE MURATI MATOS | PO BOX 871 | | | | HORMIGUEROS | PR | 00660 | |
| 540707 | STEPHANIE N MARTINEZ ORTIZ | Address on file | | | | | | | |
| 755842 | STEPHANIE N NEGRON PADILLA | Address on file | | | | | | | |
| 540708 | STEPHANIE N. MARTINEZ ORTIZ | Address on file | | | | | | | |
| 540709 | STEPHANIE NALEPA ABREU | Address on file | | | | | | | |
| 540710 | STEPHANIE NAZARIO ALAMO | Address on file | | | | | | | |
| 540711 | STEPHANIE NEGRON CRUZ | Address on file | | | | | | | |
| 540712 | STEPHANIE NEGRON MUNOZ | Address on file | | | | | | | |
| 540713 | STEPHANIE NICOLE GUZMAN DAVILA | Address on file | | | | | | | |
| 540714 | STEPHANIE NIEVES ESPADA/ EVELYN ESPADA | Address on file | | | | | | | |
| 540715 | STEPHANIE NIEVES FERRER | Address on file | | | | | | | |
| 540716 | STEPHANIE NIEVES TORRES | Address on file | | | | | | | |
| 540717 | STEPHANIE O SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 540718 | STEPHANIE OLMEDA BARRERA | Address on file | | | | | | | |
| 540719 | STEPHANIE OQUENDO COLON | Address on file | | | | | | | |
| 755843 | STEPHANIE ORTEGA RODRIGUEZ | HC 4 BOX 6844 | | | | COMERIO | PR | 00782 | |
| 540720 | STEPHANIE OTERO RODRIGUEZ | Address on file | | | | | | | |
| 540721 | STEPHANIE PAGAN AGOSTO | Address on file | | | | | | | |
| 755844 | STEPHANIE PENCHI SANTIAGO | P O BOX 1666 | | | | CIALES | PR | 00638 | |
| 755845 | STEPHANIE PEREZ | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 | |
| 540722 | STEPHANIE PEREZ GUTIERREZ | Address on file | | | | | | | |
| 540723 | STEPHANIE PEREZ OLAN | Address on file | | | | | | | |
| 540724 | STEPHANIE PINERO VAZQUEZ | Address on file | | | | | | | |
| 540725 | STEPHANIE PUIG BERRIOS | Address on file | | | | | | | |
| 540726 | STEPHANIE PUIG BERRIOS | Address on file | | | | | | | |
| 540727 | STEPHANIE QUINONES ZAYAS | Address on file | | | | | | | |
| 540728 | STEPHANIE R DAVILA PACHECO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4333 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540729 | STEPHANIE RAMOS FIGUEROA | Address on file | | | | | | | |
| 540730 | STEPHANIE RAMOS MERCADO | Address on file | | | | | | | |
| 540731 | STEPHANIE RAMOS TORRES | Address on file | | | | | | | |
| 540732 | STEPHANIE RAMOS VAZQUEZ | Address on file | | | | | | | |
| 540733 | STEPHANIE REMY | Address on file | | | | | | | |
| 540734 | STEPHANIE RIVERA ALVARADO | Address on file | | | | | | | |
| 540735 | STEPHANIE RIVERA DAVILA | Address on file | | | | | | | |
| 540736 | STEPHANIE RIVERA MELENDEZ | Address on file | | | | | | | |
| 540737 | STEPHANIE RIVERA RIVERA | Address on file | | | | | | | |
| 850643 | STEPHANIE RIVERA VARGAS | PO BOX 2823 | | | | GUAYNABO | PR | 00970-2823 | |
| 540738 | STEPHANIE RODRIGUEZ ALBELO | Address on file | | | | | | | |
| 755846 | STEPHANIE RODRIGUEZ ALVARADO | URB URSULA MILLAN | B 2 CARR 149 R 552 HM 1 0 | | | JUANA DIAZ | PR | 00795 | |
| 540739 | STEPHANIE RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 540740 | STEPHANIE RODRIGUEZ VALDES | Address on file | | | | | | | |
| 755847 | STEPHANIE ROSARIO ALVAREZ | RES LAS MARGARITA | EDIF 17 APT 416 | | | SAN JUAN | PR | 00915 | |
| 755848 | STEPHANIE S MARTINEZ CONDE | P O BOX 2642 | | | | GUAYAMA | PR | 00785 | |
| 540741 | STEPHANIE SALINAS CABAN | Address on file | | | | | | | |
| 755849 | STEPHANIE SANCHEZ | BO MAGINA | 133 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 | |
| 540742 | STEPHANIE SANTANA BERRIOS | Address on file | | | | | | | |
| 855850 | STEPHANIE SANTIAGO | URB JARDINES DE MONTELLANO | CALLE MONTECARIBE | | | MOROVIS | PR | 00687 | |
| 850644 | STEPHANIE SANTIAGO GONZALEZ | PO BOX 1135 | | | | BAYAMON | PR | 00960-1135 | |
| 540743 | STEPHANIE SANTIAGO ROSADO | Address on file | | | | | | | |
| 540744 | STEPHANIE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 540745 | STEPHANIE SANTOS RIVERA | Address on file | | | | | | | |
| 540746 | STEPHANIE SOTO FIGUEROA | Address on file | | | | | | | |
| 540747 | STEPHANIE THURNI MENOYO | Address on file | | | | | | | |
| 850645 | STEPHANIE TILLER CONFERENCE MANAGER EDUCATIONAL SERVICES INC | 1150 CONNECTICUT AVE NW | SUITE 1100 | | | WASHINGTON | DC | 20036 | |
| 540748 | STEPHANIE TORRES DE JESUS | Address on file | | | | | | | |
| 540749 | STEPHANIE VAZQUEZ COLON | Address on file | | | | | | | |
| 540750 | STEPHANIE VAZQUEZ LOZADA | Address on file | | | | | | | |
| 540751 | STEPHANIE VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 540752 | STEPHANIE WOLFROM VELEZ | Address on file | | | | | | | |
| 755851 | STEPHANNY ALMODOVAR PADRO | SAGRADO CORAZON | 16 CALLE SAN ANTONIA | | | GUANICA | PR | 00653 | |
| 755852 | STEPHANY ALBERTECH MOLYNEAUX GALLOWAY | URB VILLA FONTANA | 2 LR 610 VIA 3 | | | CAROLINA | PR | 00983 | |
| 850646 | STEPHANY MARIE TOWING SERVICE | REPARTO ALAMBRA | C38 CALLE SEVILLA | | | BAYAMON | PR | 00960 | |
| 540753 | STEPHANYS M MARTINEZ VELEZ | Address on file | | | | | | | |
| 755854 | STEPHEN A LABOY AGUIAR | HIGHLAND PARK APT #108 | | | | SAN JUAN | PR | 00924 | |
| 540754 | STEPHEN A. MARGLIN | Address on file | | | | | | | |
| 540755 | STEPHEN ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1477250 | Stephen and Litha Marks Revocable Living Trust (U/A 7/10/2013) | Address on file | | | | | | | |
| 755855 | STEPHEN BURGER ROBLES | HC 67 BOX 21449 | | | | FAJARDO | PR | 00738 | |
| 1547658 | Stephen C Walker 1993 Living Trust DTD 8/26/1993 | Address on file | | | | | | | |
| 755856 | STEPHEN D HOUCK | 10 EAST 40TH STREET | | | | NEW YORK | NY | 10016-0301 | |
| 755857 | STEPHEN D MARCUS | 500 PARWAY DRIVE 208 | | | | DEVERFIELD | FL | 33441 | |
| 755858 | STEPHEN E DALSETH | 14005 FRONTIER LANE | | | | BURNSVILLE | MN | 55337 | |
| 540756 | STEPHEN F MCCOOL | Address on file | | | | | | | |
| 755859 | STEPHEN FELIU GONZALEZ | LAS LOMAS | 1625 CALLE 4 SO URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 540758 | STEPHEN H. BURY FIOL | Address on file | | | | | | | |
| 540759 | STEPHEN J DIAZ RIVERA | Address on file | | | | | | | |
| 540760 | STEPHEN J SHENAS | Address on file | | | | | | | |
| 540761 | STEPHEN J WEIDLEIN Y SHARON A MULLIGAN | Address on file | | | | | | | |
| 755860 | STEPHEN JR RIVERA FIGUEROA | URB VILLA CONTESSA | A4 CALLE BORBON | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4334 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850647 | STEPHEN LEUNG | PO BOX 363473 | | | | SAN JUAN | PR | 00936-3473 | |
| 540762 | STEPHEN LEUNG MONK | Address on file | | | | | | | |
| 540763 | STEPHEN M GARCIA | Address on file | | | | | | | |
| 755861 | STEPHEN O RODRIGUEZ FIGUEROA | P O BOX 2127 | | | | CAROLINA | PR | 00984 | |
| 755862 | STEPHEN ORTIZ RIVERA | CARMEN Z RIVERA (TUTORA) | 1667 GRAND AVE 4 L | | | BRONX | NY | 10453 | |
| 540764 | STEPHEN PANIGEL | Address on file | | | | | | | |
| 755863 | STEPHEN PEREZ ROSADO | HC 2 BOX 9707 | | | | QUEBRADILLA | PR | 00678 | |
| 755864 | STEPHEN R SWEENEY | Address on file | | | | | | | |
| 755865 | STEPHEN SANKAR EZEKIEL | P O BOX 523 | | | | GUAYNABO | PR | 00927 | |
| 2148190 | Stephen Santiago, Juan A. | Address on file | | | | | | | |
| 540765 | STEPHEN SHERLOCK | Address on file | | | | | | | |
| 755866 | STEPHEN W ARMBRUSTER | EXT COLLEGE PARK | 268 CALLE FRIBURGO | | | SAN JUAN | PR | 00921 | |
| 540766 | STEPHEN W DAVILA ALTIERI | Address on file | | | | | | | |
| 540767 | STEPHEN W DAVILA ALTIERI | Address on file | | | | | | | |
| 755853 | STEPHEN ZABORSKY VALLE | PO BOX 45 | | | | BAJADERO | PR | 00616-0045 | |
| 540768 | STEPHENIE M AYALA FLORES | Address on file | | | | | | | |
| 755867 | STEPHENIE VEGA VELEZ | VILLA DEL CARMEN | 208 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 2146132 | Stephens Inc. | c/o CT Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 540769 | STEPHENSS MARTINEZ, ROSEANN | Address on file | | | | | | | |
| 540770 | STEPTOE & JOHNSON LLP | 1330 CONNECTUCT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 850648 | STEREO GEMA | 109 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680-2671 | |
| 755868 | STEREO GEMA | URB SANTA ROSA | 12-28 AVE AGUAS BUENAS | | | BAYAMON | PR | 00961 | |
| 755869 | STEREO JUNGLE | 130 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 755870 | STEREO JUNGLE | PO BOX 844 | | | | COAMO | PR | 00769 | |
| 755871 | STEREO OPTICAL COMPANY INC | 3539 NORTH KENTON AVENUE | | | | CHICAGO | IL | 60641 | |
| 540771 | STEREOGRAPH MEDIA INC | URB EL SENORIAL | 299 C/ AZORIN | | | SAN JUAN | PR | 00926 | |
| 755872 | STERI TECH INC | PO BOX 1145 | | | | SALINAS | PR | 00751 | |
| 540772 | Stericycle | Julio N. Matos Street, Industrial Park | Lote 15 | | | Carolina | PR | 00988 | |
| 540773 | STERICYCLE | P O BOX 6582 | | | | CAROL STREAM | IL | 00197 | |
| 1813890 | Stericycle | Address on file | | | | | | | |
| 1813890 | Stericycle | Address on file | | | | | | | |
| 540774 | STERICYCLE INC | 28161 N KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 540775 | STERICYCLE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540776 | STERICYCLE INC | JULIO N MATOS INDUSTRIAL PARK | LOTE 15 | | | CAROLINA | PR | 00988 | |
| 1256803 | STERICYCLE INC | Address on file | | | | | | | |
| 540777 | STERICYCLE OF PUERTO RICO , INC. | P. O. BOX 9693 | | | | CAROLINA | PR | 00988-9693 | |
| 831659 | Stericycle, Inc. | Julio N. Matos | Ind. Park Lot 15 | | | Carolina | PR | 00988 | |
| 540778 | STERILOGIX P S C | BOSQUE DEL LAGO | BI21 VIA TANGANICA | | | TRUJILLO ALTO | PR | 00976 | |
| 755873 | STERIS CORPORATION | 5960 HEISLY ROAD | | | | MENTON | OH | 44060-1834 | |
| 540779 | STERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |
| 540780 | STERLING ALVARADO, PEDRO | Address on file | | | | | | | |
| 755874 | STERLING AUCTIONEERS INC | COND MADRID | 1760 C 1 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 1528109 | Sterling Berten , Margarita | Address on file | | | | | | | |
| 540781 | STERLING CONSULTING CORP | BOSQUE DE LOS FRAILES | 20 CALLE FRAY ANGELICO | | | GUAYNABO | PR | 00969 | |
| 825178 | STERLING FERNANDEZ, DENISEE | Address on file | | | | | | | |
| 755875 | STERLING HOTEL INVEST/HOTEL LAS AMERICAS | MIRAMAR | 604 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 755876 | STERLING HOUSE INC. | PO BOX 6533 | | | | SAN JUAN | PR | 00914 | |
| 540782 | STERLING JEWELERS INC | UNCLAIMED PROPERTY | 9393 WEST 110 TH STREE STE 430 | | | OVERLAND PARK | KS | 66210 | |
| 540783 | STERLING LEBRON, JOSEPH | Address on file | | | | | | | |
| 755877 | STERLING MERCHANDISING INC | PO BOX 11874 | | | | SAN JUAN | PR | 00922-1874 | |
| 540784 | STERLING MORENO, JESSICA | Address on file | | | | | | | |
| 540785 | STERLING MURIEL, FERNANDO | Address on file | | | | | | | |
| 540786 | STERLING MURIEL, PEDRO L. | Address on file | | | | | | | |
| 540787 | STERLING OPTICAL | 259 WALT WHITMAN ROAD | | | | HUNTINGTON STATION | NY | 11746 | |
| 1421965 | STERLING ORTIZ, DIONISIO | JULIO VARGAS APONTE | PMB 213 390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 755878 | STERLING PRODUCTS INTL INC. | PO BOX 364567 | | | | SAN JUAN | PR | 00936 | |
| 1421966 | STERLING RAMOS, GABRIEL | JULIO VARGAS APONTE | PMB 2013390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770487 | STERLING RAMOS, GABRIEL | Address on file | | | | | | | |
| 540788 | STERLING SANTIAGO, JOHN | Address on file | | | | | | | |
| 540789 | STERLING SANTIAGO, JOHN M | Address on file | | | | | | | |
| 540790 | STERLING VAZQUEZ, TERESA | Address on file | | | | | | | |
| 540791 | STERLING VERDEJO, FELIX | Address on file | | | | | | | |
| 540792 | STERLING VILLANUEVA, LYDIA | Address on file | | | | | | | |
| 540793 | STERLING VILLANUEVA, LYDIA | Address on file | | | | | | | |
| 1426421 | Sterling, Louis | Address on file | | | | | | | |
| 540794 | STERN PHD , HARRIS W | Address on file | | | | | | | |
| 540795 | STEVAN MICHEO MUSIC | 150 CARRETERA 2 | | | | GUAYNABO | PR | 00966-1809 | |
| 540796 | STEVE BARRETO ORTIZ | Address on file | | | | | | | |
| 540797 | STEVE DONE | Address on file | | | | | | | |
| 540798 | STEVE FREEDMAN | Address on file | | | | | | | |
| 755879 | STEVE JANER CRUZ | PO BOX 404 | | | | MANATI | PR | 00674 | |
| 755880 | STEVE LUBBERS | URB GOLDEN HILLS | 1234 CALLE SATURNO | | | DORADO | PR | 00646 | |
| 540799 | STEVE M NIEVES MANZANO | Address on file | | | | | | | |
| 540800 | STEVE M NIEVES MANZANO | Address on file | | | | | | | |
| 755881 | STEVE MATOS QUINTANA | URB MONTE FLORES 2054 AVE E | | | | SAN JUAN | PR | 00915 | |
| 540801 | STEVE MED SERV CSP | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 540802 | STEVE PADILLA CACERES | Address on file | | | | | | | |
| 540803 | STEVE PEREZ OLIVIERI | Address on file | | | | | | | |
| 540804 | STEVE PEREZ ZAYAS | Address on file | | | | | | | |
| 755883 | STEVE R ROMERO ACEVEDO | P O BOX 872 | | | | HATILLO | PR | 00659 | |
| 755884 | STEVE RAMIREZ SANTIAGO | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9595 | |
| 755885 | STEVE RIVERA | URB LEVITTOWN LAKES | PASEO DELEITE D 1099 | | | TOA BAJA | PR | 00949 | |
| 540805 | STEVE RIVERA BELARDO | Address on file | | | | | | | |
| 540806 | STEVE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 755886 | STEVE SEGA / N C R C PUERTO RICO | PO BOX 31074 | | | | SAN JUAN | PR | 00929 | |
| 540807 | STEVEN A NIEVES ORTIZ | Address on file | | | | | | | |
| 755887 | STEVEN A PAULI SIMONPIETRI | PO BOX 363909 | | | | SAN JUAN | PR | 00911 | |
| 540808 | STEVEN ACOSTA VELEZ | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 540809 | STEVEN ALAMO MORALES | Address on file | | | | | | | |
| 540810 | STEVEN ALVAREZ TORRES | Address on file | | | | | | | |
| 1440894 | Steven and Mary Marcello JTWROS | Address on file | | | | | | | |
| 540811 | STEVEN ANGLADA SERRANO/ AM ELECTRIC INC | PO BOX 3900 | | | | MAYAGUEZ | PR | 00681 | |
| 540813 | STEVEN B KELLY | Address on file | | | | | | | |
| 540814 | STEVEN B SOBERAL PEREZ | Address on file | | | | | | | |
| 540815 | STEVEN BECK MD, LAWRANCE | Address on file | | | | | | | |
| 540816 | STEVEN BONILLA VEGA | Address on file | | | | | | | |
| 755888 | STEVEN BURKE Y LEIGH WARMINSKI | Address on file | | | | | | | |
| 755889 | STEVEN C GUESS | ROOSEVELT ROADS | NAVAL STATION NAVY LODGE ROOM | | | CEIBA | PR | 00735 | |
| 540817 | STEVEN C MURIEL VELAZQUEZ | Address on file | | | | | | | |
| 755890 | STEVEN CALDERON BONILLA | HC 91 BOX 9386 | | | | VEGA ALTA | PR | 00692 | |
| 755891 | STEVEN COLON FIGUEROA | Address on file | | | | | | | |
| 540818 | STEVEN COLON SOTO | Address on file | | | | | | | |
| 755892 | STEVEN CORDERO CAMACHO | PO BOX 808 | | | | YAUCO | PR | 00698 | |
| 540819 | STEVEN CORTES | Address on file | | | | | | | |
| 755893 | STEVEN COSTOSO PEREZ | P O BOX 9993 | | | | JUANA DIAZ | PR | 00795 | |
| 755894 | STEVEN CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 540820 | STEVEN CUEVAS FELICIANO | Address on file | | | | | | | |
| 755895 | STEVEN D MARRERO RODRIGUEZ | HC-02 BOX 3880 | | | | MAUNABO | PR | 00707 | |
| 540821 | STEVEN D MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 755896 | STEVEN D RIVERA GUTIERREZ | BDA BALDORIOTY 1 CALLE D 8 | | | | PONCE | PR | 00731 | |
| 540822 | STEVEN DE JESUS RIVERA | Address on file | | | | | | | |
| 540823 | STEVEN DEE FELICIANO ROLDAN | Address on file | | | | | | | |
| 540824 | STEVEN DIAZ LLANOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4336 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540825 | STEVEN DURAN PERALES | Address on file | | | | | | | |
| 755897 | STEVEN DURAND SANTIAGO | HC 37 BOX 7558 | | | | GUANICA | PR | 00653 | |
| 540826 | STEVEN E ANGUEIRA REYES | Address on file | | | | | | | |
| 540827 | STEVEN E MASSEY | Address on file | | | | | | | |
| 540828 | STEVEN E VERA SOUCHET | Address on file | | | | | | | |
| 540829 | STEVEN EATON OCASIO | Address on file | | | | | | | |
| 540830 | STEVEN ECHEVARRIA BARRETO | Address on file | | | | | | | |
| 540831 | STEVEN ESTRADA GARCIA | Address on file | | | | | | | |
| 540832 | STEVEN F RUIDIAZ PENALOZA | Address on file | | | | | | | |
| 755898 | STEVEN FALCON PABON | Address on file | | | | | | | |
| 540833 | STEVEN FELIX MARTINEZ | Address on file | | | | | | | |
| 540834 | STEVEN FRET RODRIGUEZ | Address on file | | | | | | | |
| 540835 | STEVEN G LOPEZ ALVAREZ | Address on file | | | | | | | |
| 540836 | STEVEN GABRIEL RUIZ VARGAS | Address on file | | | | | | | |
| 540837 | STEVEN GONALEZ CRUZ | Address on file | | | | | | | |
| 540838 | STEVEN GONZALEZ LUGO | Address on file | | | | | | | |
| 540839 | STEVEN GONZALEZ MACHADO | Address on file | | | | | | | |
| 540840 | STEVEN GONZALEZ VELEZ | Address on file | | | | | | | |
| 540841 | STEVEN HERNANDEZ ASENCIO | Address on file | | | | | | | |
| 540842 | STEVEN HERNANDEZ CABAN | Address on file | | | | | | | |
| 540843 | STEVEN HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 755899 | STEVEN HINOJOSA VAZQUEZ | URB MANSIONES DE MONTECASINO II | 622 CALLE GAVIOTA | | | TOA ALTA | PR | 00953 | |
| 540844 | STEVEN HUNSTEIN CASIANO | Address on file | | | | | | | |
| 540845 | STEVEN ILDEFONSO SANCHEZ | Address on file | | | | | | | |
| 755900 | STEVEN IRIZARRY ORTIZ | PARC MINILLAS | 135 CALLE ZIRCONIA | | | SAN GERMAN | PR | 00683 | |
| 755901 | STEVEN J FREDRICS VICTORIA / SING IMAGE | URB SAN MARTIN | 1026 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 | |
| 540846 | STEVEN J OTERO VELEZ | Address on file | | | | | | | |
| 540847 | STEVEN J RODRIGUEZ MORGE | Address on file | | | | | | | |
| 540848 | STEVEN J ROMAN ALBERRO | Address on file | | | | | | | |
| 540849 | STEVEN K CASIANO TOLINCHI | Address on file | | | | | | | |
| 1451952 | STEVEN K TAYLOR & SUSAN J. TAYLOR, TEES | Address on file | | | | | | | |
| 755902 | STEVEN L CORREA DAVID | Address on file | | | | | | | |
| 540850 | STEVEN L CUMMINGS | Address on file | | | | | | | |
| 540851 | STEVEN L FREEMAN NEGRON | Address on file | | | | | | | |
| 540852 | STEVEN L LUGO PEREZ | Address on file | | | | | | | |
| 540853 | STEVEN L RIVERA BUITRAGO | Address on file | | | | | | | |
| 755903 | STEVEN L SCHWARTZ | Address on file | | | | | | | |
| 540854 | STEVEN LASALLE LAMBERTY | Address on file | | | | | | | |
| 540855 | STEVEN LOPEZ GONZALEZ | Address on file | | | | | | | |
| 755904 | STEVEN M MARTINEZ RODRIGUEZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 | |
| 540856 | STEVEN M QUINONES ORTIZ | Address on file | | | | | | | |
| 540857 | STEVEN M SHARATZ | Address on file | | | | | | | |
| 540858 | STEVEN MARTIN LUGO | Address on file | | | | | | | |
| 540859 | STEVEN MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 540860 | STEVEN MARTINEZ TORRES | Address on file | | | | | | | |
| 540861 | STEVEN MARTINEZ VEGA | Address on file | | | | | | | |
| 540862 | STEVEN MARTINEZ VEGA | Address on file | | | | | | | |
| 540863 | STEVEN MEDINA VEGA | Address on file | | | | | | | |
| 540864 | STEVEN MENDEZ ROMAN | Address on file | | | | | | | |
| 755905 | STEVEN O ESTRADA SANTIAGO | HC 05 BOX 55034 | | | | CAGUAS | PR | 00725 | |
| 540865 | STEVEN O POVERE | Address on file | | | | | | | |
| 540866 | STEVEN O WATERS TORRES | Address on file | | | | | | | |
| 540867 | STEVEN OLIVO MORALES | Address on file | | | | | | | |
| 540868 | STEVEN ORTIZ DIAZ | Address on file | | | | | | | |
| 540869 | STEVEN P ORSINI RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4337 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755906 | STEVEN P SEMMENS | PO BOX 34213 | | | | BUCHANAN | PR | 00934 | |
| 755907 | STEVEN P VALTIERRA | ROOSEVELT ROADS | PO BOX 420165 | | | CEIBA | PR | 00742 | |
| 540870 | STEVEN PENA RIVERA | Address on file | | | | | | | |
| 540871 | STEVEN PEREZ ESPINOSA | Address on file | | | | | | | |
| 540872 | STEVEN R BOHM | Address on file | | | | | | | |
| 755908 | STEVEN R HOLLOWAY | 24 WASP CIRCLE | | | | CEIBA | PR | 00735 | |
| 540873 | STEVEN R RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 755909 | STEVEN RAMIREZ TORRES | P O BOX 22912 | | | | SAN JUAN | PR | 00931 | |
| 540874 | STEVEN RENE PEREZ | Address on file | | | | | | | |
| 540875 | STEVEN RENOVALES RENTAS | Address on file | | | | | | | |
| 540876 | STEVEN REYES MALAVE | Address on file | | | | | | | |
| 755910 | STEVEN RIECKHOFF | 1559 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 540877 | STEVEN RIVAS COLON | Address on file | | | | | | | |
| 540878 | STEVEN RIVERA ORTIZ | Address on file | | | | | | | |
| 755911 | STEVEN RIVERA ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 755912 | STEVEN RODRIGUEZ CRESPO | PO BOX 1988 | | | | PONCE | PR | 00733 | |
| 540879 | STEVEN RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 540880 | STEVEN RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 755913 | STEVEN ROMAN GONZALEZ | PMB 421 PO BOX 2400 | | | | TOA ALTA | PR | 00951 | |
| 540881 | STEVEN ROMAN GONZALEZ | Address on file | | | | | | | |
| 540882 | STEVEN ROSADO AYALA | Address on file | | | | | | | |
| 540883 | STEVEN ROSADO MORALES | LCDO. OVIDIO ZAYAS PÉREZ | PMB 387 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 540884 | STEVEN ROSADO PAGAN | Address on file | | | | | | | |
| 540885 | STEVEN RUIZ MARTINEZ | Address on file | | | | | | | |
| 540886 | STEVEN SANCHEZ QUINONES | Address on file | | | | | | | |
| 755914 | STEVEN TORRES CRUZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 540888 | STEVEN TORRES GARCIA | Address on file | | | | | | | |
| 540889 | STEVEN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 540890 | STEVEN VERA GONZALEZ | Address on file | | | | | | | |
| 755915 | STEVEN WALKER | 845 BUCKINGHAM WAY | | | | FRESNO | CA | 93704 | |
| 755916 | STEVEND SURITA BERRIOS | HC 6 BOX 70437 | | | | CAGUAS | PR | 00727-9503 | |
| 755917 | STEVENS AIR TRANSPORT INC | PO BOX 88262 | | | | LOS ANGELES | CA | 90009 | |
| 540891 | STEVENS BURGOS, JOHANNA | Address on file | | | | | | | |
| 540892 | STEVENS CASTRO, AMARYLIS | Address on file | | | | | | | |
| 825179 | STEVENS CHARLES, CLARION V | Address on file | | | | | | | |
| 540893 | STEVENS CHARLES, CLARION V | Address on file | | | | | | | |
| 1805782 | STEVENS CHARLES, CLARION V. | Address on file | | | | | | | |
| 1696297 | Stevens Charles, Clarion V. | Address on file | | | | | | | |
| 1861939 | Stevens Charlotte, Jose E | Address on file | | | | | | | |
| 540894 | STEVENS CHARLOTTE, JOSE E | Address on file | | | | | | | |
| 540895 | STEVENS CHARLOTTEN, CAROLENE | Address on file | | | | | | | |
| 540896 | STEVENS HERRERA, RODOLFO | Address on file | | | | | | | |
| 540897 | STEVENS I VIERA PAGAN | Address on file | | | | | | | |
| 540898 | STEVENS J RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 540899 | STEVENS MALAVE GONZALEZ | Address on file | | | | | | | |
| 755918 | STEVENS PUBLISHING | PO BOX 594 | | | | MT MORRIS | IL | 61054 | |
| 540900 | STEVENS SALAMO, HIANA C. | Address on file | | | | | | | |
| 540901 | STEVENSON CRISPIN, WILLIAM | Address on file | | | | | | | |
| 540902 | STEVENSON RIVERA, ALVIN | Address on file | | | | | | | |
| 755919 | STEVESON CONSULTANTS | BOX 4528 | | | | SIOUX | IA | 51104 | |
| 755920 | STEVIE DELGADO MOTTA | PO BOX 1253 | | | | CEIBA | PR | 00735-1253 | |
| 540903 | STEVIE RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 540904 | STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 950 180 ROUTE 17 SOUTH | | | | LODI | NJ | 07644 | |
| 540905 | STEWART AHEDO, JOHN A | Address on file | | | | | | | |
| 540906 | STEWART CRUZ, RUTH | Address on file | | | | | | | |
| 540907 | STEWART CRUZ, RUTH | Address on file | | | | | | | |
| 540908 | STEWART CRUZ, RUTH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4338 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540909 | STEWART ENTERPRISES , INC | P.O. BOX 628 | | | | CANOVANAS | PR | 00729 | |
| 540910 | STEWART FLORES RIVERA | Address on file | | | | | | | |
| 2151094 | STEWART J. RAHR REVOCABLE TRUST | ATTN: STEVEN E. BURNS | 6 CENTER DR. | | | MALBA | NY | 11357-1048 | |
| 540911 | STEWART MARCHMAN BEHAVIORAL HEALTH CARE | ATTN MEDICAL RECORDS | 1220 WILLIS AVE BOX 69 | | | DAYTONA BEACH | FL | 32114 | |
| 540912 | STEWART MD, GEOFFREY | Address on file | | | | | | | |
| 540913 | Stewart Mejias, Hector A | Address on file | | | | | | | |
| 540914 | STEWART RODRIGUEZ, BILLIAM | Address on file | | | | | | | |
| 540915 | STEWART RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 540916 | STEWART ROMAN, HECTOR | Address on file | | | | | | | |
| 540917 | STEWART SOTOMAYOR, JOHN | Address on file | | | | | | | |
| 755921 | STEWART TABORI & CHANG | CHASE MANHATTAN BANK | P O BOX 6362 CHURCH STREET STATION | | | NEW YORK | NY | 10041 | |
| 1801900 | STEWART TITLE GUARANTY CO MASTER | Address on file | | | | | | | |
| 540918 | STEWART TITLE GUARANTY COMPANY | 1980 POST OAK BLVD STE 1000 | | | | HOUSTO | TX | 77056 | |
| 540919 | Stewart Title Guaranty Company | 1980 Post Oak Blvd., Ste. 800 | | | | Houston | TX | 77056 | |
| 540920 | Stewart Title Guaranty Company | Attn: Coree Kennon, Premiun Tax Contact | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540921 | Stewart Title Guaranty Company | Attn: Malcolm S. Morris, President | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540922 | Stewart Title Guaranty Company | Attn: Mary Thomas, Circulation of Risk | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540923 | Stewart Title Guaranty Company | Attn: Robert Langer, Vice President | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540924 | STEWART TORRES, HECTOR | Address on file | | | | | | | |
| 540925 | STEWART, LASHAWN | Address on file | | | | | | | |
| 1474892 | Stewart, Richard | Address on file | | | | | | | |
| 540926 | STEWART-HILL CASTRO, JESUS M | Address on file | | | | | | | |
| 540927 | STEZOVSKY, JOSHUA | Address on file | | | | | | | |
| 755922 | STGO IGLESIAS ESSO SERVICE CENTER | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 540929 | STHEA LOPEZ, SUSANA | Address on file | | | | | | | |
| 540928 | STHEA LOPEZ, SUSANA | Address on file | | | | | | | |
| 540930 | STHEVEN BENITEZ CRUZ | Address on file | | | | | | | |
| 540931 | STICKER CENTER | 34 B CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 755923 | STIEFEL LAO PR INC | MAGNOLIA GARDENS | O 2 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 540932 | STIEHL BETANCOURT, FRANZ | Address on file | | | | | | | |
| 1451358 | Stier, Aaron | Address on file | | | | | | | |
| 1439748 | Stierhoff, Harold F | Address on file | | | | | | | |
| 2146134 | Stifel, Nicolaus & Company, Incorporated | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 | |
| 540933 | STIKER DONALD S | Address on file | | | | | | | |
| 540934 | STIKER DONALD S | Address on file | | | | | | | |
| 755924 | STILL GONZALEZ VAZQUEZ | URB VILLA DEL CARMEN | XX 15 CALLE 5 | | | PONCE | PR | 00731 | |
| 1514272 | STILLMAN SHERMAN, BARBARA | Address on file | | | | | | | |
| 1514133 | STILLMAN, IRWIN | Address on file | | | | | | | |
| 1500520 | STILLMAN, ROBERT | Address on file | | | | | | | |
| 540935 | STILLWATER MEDICAL CENTER | PO BOX 21042 | | | | TULSA | OK | 74121-1042 | |
| 2180317 | Stillwell, Gary D. | 5703 Rain Creek Pky | | | | Austin | TX | 78759 | |
| 540936 | STILO SHOES/STILO KIDS CORP | PASEO LOS ROBLES | 1208 CALLE BARTOLO RIVERA | | | MAYAGUEZ | PR | 00682 | |
| 540937 | STINE CRUZ, MARY | Address on file | | | | | | | |
| 2233794 | STINE SEED COMPANY | 22555 LAREDO TRAIL, | | | | ADEL | IA | 50003 | |
| 2233876 | STINE SEED COMPANY | ATTN: SHANE NETHERTON | 22555 Laredo Trail | | | Adel | IA | 50003 | |
| 2233838 | STINE SEED COMPANY | Atty. Moraima S. Rios-Robles | ARROYO & RIOS LAW OFFICES, P.S.C. | 101 Ave. San Patricio | Suite 1290 Maramar Plaza | Guaynabo | PR | 00968 | |
| 2156530 | STINE SEED COMPANY | Address on file | | | | | | | |
| 2152075 | STINE SEED FARM | 22555 LAREDO TRAIL | | | | ADEL | IA | 50003 | |
| 2169934 | STINE SEED FARM | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | PMB 688 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 2172706 | STINE SEED FARM | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | 101 AVE. SAN PATRICIO | SUITE 1290 MARAMAR PLAZA | GUAYNABO | PR | 00968 | |
| 2171487 | Stine Seed Farm | Address on file | | | | | | | |
| 2171488 | Stine Seed Farm | Address on file | | | | | | | |
| 2152076 | STINE SEED FARM INC. | 22555 LAREDO TRAIL | | | | ADEL | IA | 50003 | |
| 2169933 | STINE SEED FARM INC. | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | PMB 688 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 2172707 | STINE SEED FARM INC. | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | 101 AVE. SAN PATRICIO | SUITE 1290 MARAMAR PLAZA | GUAYNABO | PR | 00968 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2171489 | Stine Seed Farm Inc. | Address on file | | | | | | | |
| 2171490 | Stine Seed Farm Inc. | Address on file | | | | | | | |
| 540938 | STINSON FERNANDEZ, JOHN | Address on file | | | | | | | |
| 540939 | STIPES BARLETTA MD, VALERIE | Address on file | | | | | | | |
| 1438768 | STITT, JENNIFER JEAN | Address on file | | | | | | | |
| 1752248 | STO INC | Address on file | | | | | | | |
| 1752248 | STO INC | Address on file | | | | | | | |
| 2146135 | Stockcross Financial Services, Inc. | Attn: Legal Dept. | 77 Summer Street | | | Boston | MA | 02110 | |
| 2152005 | STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LEGAL DEPT. | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |
| 2180318 | Stocking, Donley J. | Donley J. Stocking | 13 Forest Grove Road | | | Viewtown | VA | 20106 | |
| 2161773 | Stocks and Securities Ltd. | Address on file | | | | | | | |
| 540940 | STOCKTON AMADOR, ADRIANA | Address on file | | | | | | | |
| 540941 | STODDARD LA TORRE, HAROLD N. | Address on file | | | | | | | |
| 540942 | STODDARD LATORRE, WILLIAM | Address on file | | | | | | | |
| 540943 | STODDARD LATORRES MD, HAROLD N | Address on file | | | | | | | |
| 1440233 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber Tr | Address on file | | | | | | | |
| 1438386 | Stoeber Living Trust JB or Sharon A. Stoeber TR | Address on file | | | | | | | |
| 540944 | STOELTING CO. | Address on file | | | | | | | |
| 1427255 | Stoelting Co. | Address on file | | | | | | | |
| 2146136 | Stoever Glass & Co. | Attn: Legal Dept. | 30 Wall Street | | | New York | NY | 10005 | |
| 2152006 | STOEVER GLASS & CO. | ATTN: LEGAL DEPT. | 30 WALL STREET | | | NEW YORK | NY | 10005 | |
| 540945 | STOKES ABREU, ROBERT | Address on file | | | | | | | |
| 540946 | STOKES GIMENEZ, RAMONA | Address on file | | | | | | | |
| 540947 | STOLARCZYK ZABEK, ELZBIETA | Address on file | | | | | | | |
| 540948 | STOLBERG MD, ROBERT | Address on file | | | | | | | |
| 540949 | STOLLE MORALES, MARIA I | Address on file | | | | | | | |
| 540950 | STOLLE SANTIAGO, CORALYS | Address on file | | | | | | | |
| 755525 | STONE & TILE OF P.R. INC. | HC 1 BOX 29030 | | CAGUAS | | CAGUAS | PR | 00725 | |
| 850650 | STONE CRAFTERS | P O BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 540951 | STONE CRAFTERS | P O BOX 937 | | | | AGUAS BUENAS | PR | 00703-0937 | |
| 2168567 | Stone Lion L.P. | 555 Fifth Avenue | 18th Floor | | | New York | NY | 10017 | |
| 2152283 | STONE LION L.P. | P.O. BOX 4569 | | | | NEW YORK | NY | 10163 | |
| 2156460 | STONE LION PORTFOLIO LP C/O STONE LION CAPITAL PARTNERS LP | Address on file | | | | | | | |
| 540952 | STONE MALDONADO, EILEEN | Address on file | | | | | | | |
| 1719774 | Stone Maldonado, Eileen | Address on file | | | | | | | |
| 540953 | STONE RYAN, EDWARD | Address on file | | | | | | | |
| 540954 | STONE, DAVID | Address on file | | | | | | | |
| 1509891 | STONE, ELLYN | Address on file | | | | | | | |
| 1441351 | Stone, Julie Ilene | Address on file | | | | | | | |
| 2162827 | STONEHILL INSTITUTIONAL PARTNERS LP | Address on file | | | | | | | |
| 540955 | STONY BROOK UNIVERSITY HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 540956 | STONY BROOK UNIVERSITY MEDICAL CENTER | 101 NICOLLS ROAD | | | | STONY BROOK | NY | 11794 | |
| 540957 | STONY BROOK UNIVERSITY MEDICAL CENTER | NICHOLLS RD & EAST LOOP RD | | | | STONY BROOK | NY | 11794-8410 | |
| 1422558 | STOP & PLAY | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B AVE. PONCE DE LEON 623 | | SAN JUAN | PR | 00917-4820 | |
| 540958 | STOP & PLAY | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| 755926 | STOP & SAVE INC | PO BOX 14127 | | | | ARECIBO | PR | 00614 | |
| 755927 | STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 755928 | STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON STE 501 | | | | SAN JUAN | PR | 00907 | |
| 540959 | STOP AND MUNCH SNACKS INC | SUITE 112 MSC 141 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 755929 | STOP CONSTRUCTION | 92-37 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 540960 | STOPWARE, INC. | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4340 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755930 | STORAGE TECHNOLOGY DE PR | EL TUQUE INDUSTRIAL PARK | 3025 ROAD 591 | | | PONCE | PR | 00731-7608 | |
| 540961 | STORDE KOHN, ROTRAUD D. | Address on file | | | | | | | |
| 850651 | STORE DISPLAYS | P.O. BOX 190586 | | | | SAN JUAN | PR | 00919 | |
| 755931 | STORE DISPLAYS INC. | PO BOX 586 | | | | SAN JUAN | PR | 00919 | |
| 540962 | STORER AND STORER ATTORNEYS PSC | 1353 AVE LUIS VIGOREAUX PMB 512 | | | | GUAYNABO | PR | 00966-2715 | |
| 540963 | STORER BLASINI MD, DAVID | Address on file | | | | | | | |
| 540964 | STORER HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 2138394 | STORESHELL LLC | PO BOX 1935 | | | | CAROLINA | PR | 00984-1935 | |
| 540965 | STOREY MD , BROOK D | Address on file | | | | | | | |
| 540966 | STORM, MARCH | Address on file | | | | | | | |
| 540967 | STORMKING WINDOWS AND DOORS | P O BOX 1415 | | | | SAN JUAN | PR | 00638-1415 | |
| 540968 | STOUNE MANAGEMENT GROUP | COND EL CENTRO 1 | 500 MUNOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 540969 | STOUTH PEREZ, CARLOS | Address on file | | | | | | | |
| 540970 | STOUTH PEREZ, ROBERTO | Address on file | | | | | | | |
| 755933 | STRAFFORD PUBLICATIONS INC. | POSTAL DRAWER 13729 | 590 DUTCH VALLEY RD NE | | | ATLANTA | GA | 30324 | |
| 755934 | STRALEM & COMPANY INC | 551 Madison Ave Ste 1000 | | | | New York | NY | 10022-3299 | |
| 755935 | STRANG ENTERPRISES | URB PERLA DEL SUR | 4435 CALLE PEDRO M CARRAISUI | | | PONCE | PR | 00717 | |
| 540971 | STRANG, SHANNON L. | Address on file | | | | | | | |
| 540972 | STRATEGIC COMMUNICATION MAMAGEMENT | PMB 132 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 540973 | STRATEGIC COMMUNICATION MANAGEMENT | 352 AVE SAN CLAUDIO | PMB 132 | | | SAN JUAN | PR | 00926 | |
| 755936 | STRATEGIC COMMUNICATIONS INC | PO BOX 100836 | | | | SAN JUAN | PR | 00922-0836 | |
| 755937 | STRATEGIC COMMUNICATIONS LTD | 8617 CROSS CHASE CT | | | | FAIRFAX | VA | 22039 | |
| 755938 | STRATEGIC DEVELOPMENT CORP | 1473 AVE WILSON P H CONDADO | | | | SAN JUAN | PR | 00907-2310 | |
| 755939 | STRATEGIC DIAGNOSTIC INC | 111 PENCADER DR | | | | NEWARK | DE | 19702 3322 | |
| 540974 | STRATEGIC ENGINEERING & ASSET MANAGEMENT P S C | PO BOX 3326 | | | | MAYAGUEZ | PR | 00681-3326 | |
| 540975 | STRATEGIC GREEN RESOURCES, LLC | VILLA CAROLINA | 115A-2 CALLE 73C | | | CAROLINA | PR | 00985-4114 | |
| 540976 | STRATEGIC GROUP INC | PO BOX 16691 | | | | SAN JUAN | PR | 00908 | |
| 2151922 | STRATEGIC INCOME FUND-MMHF | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1710606 | Strategic Income Fund-mmhf | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1710606 | Strategic Income Fund-mmhf | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 540977 | STRATEGIC INTELIGENCE AND INVESTIGA | PO BOX 363763 | | | | SAN JUAN | PR | 00936 | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 540979 | STRATEGIC LEGAL AND POLICY CONSULTING | COLISEUM TOWER | APT 2303 576 AVE ALTERIAL B | | | SAN JUAN | PR | 00918 | |
| 540980 | STRATEGIC LEGAL GROUP PSC | PO BOX 366220 | | | | SAN JUAN | PR | 00936 | |
| 540981 | STRATEGIC MOBILE SERVICES CORP | P O BOX 367360 | | | | SAN JUAN | PR | 00936 | |
| 2156528 | STRATEGIC NY MUNICIPAL TRADING | Address on file | | | | | | | |
| 755941 | STRATEGIC OFFICE SUPPORT | PO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| 755942 | STRATEGIC OFFICE SUPPORT | VILLA CAROLINA | 24-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 540982 | STRATEGIC SOLUTIONZ LLC | 1368 BOULEVARD SAN BLAS | | | | COAMO | PR | 00769 | |
| 540983 | STRATEGIES DECISION GROUP | URB VILLA HUCAR | A 13 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| 755943 | STRATEGIES ORG SYSTEMS ENVIROMENTAL DIV | 3353 MICHELSON DRIVE 551 M | | | | IRVINE | CA | 62698 | |
| 540984 | STRAUCH MD, JOSEPH | Address on file | | | | | | | |
| 540985 | STRAUSS EYE PROSTHETICS INC | 360 WHITE SPRUCE BLVD | | | | ROCHESTER | NY | 14623 | |
| 755944 | STRAUSS PROTHETICS EYE INC | SOUTHVIEW COMMONS 360 WHITE | SPRUE BOULEVARD | | | ROCHESTER | NY | 14623 | |
| 540986 | STRAUSS WILLIAMS, MICHAEL | Address on file | | | | | | | |
| 850652 | STRAWBERRY FARM | PO BOX 140597 | | | | ARECIBO | PR | 00614 | |
| 540988 | STRAZZARA MATOS, MYRNA I | Address on file | | | | | | | |
| 540987 | STRAZZARA MATOS, MYRNA I | Address on file | | | | | | | |
| 755945 | STREAM COMMERCIAL GROUP CORP | PO BOX 9228 | | | | BAYAMON | PR | 00960 | |
| 540989 | Stream Communicaitons, LLC | 6250 SHILOH RD STE 240 | | | | ALPHARETTA | GA | 30005-8400 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4341 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540990 | STREAMLINE BUSINESS OUTSOURCING SOLUTIONS | PO BOX 1947338 | | | | SAN JUAN | PR | 00919 | |
| 540991 | STREAMLINE DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 755946 | STREES OUT | PO BOX 1600 SUITE 711 | | | | CIDRA | PR | 00739 | |
| 755947 | STREESS BUSTERS INC | URB LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 1427137 | Strick, Richard | Address on file | | | | | | | |
| 540992 | STRICKER MARRERO, FRANCISCO | Address on file | | | | | | | |
| 540993 | STRICKER MUNIZ, CARLOS | Address on file | | | | | | | |
| 825180 | STRICKER MUNIZ, HAYDEE | Address on file | | | | | | | |
| 540994 | STRICKER MUNIZ, TOMAS | Address on file | | | | | | | |
| 540995 | STRICKER ROMAN, DICKSON | Address on file | | | | | | | |
| 1437632 | Strickland, David | Address on file | | | | | | | |
| 755948 | STRIKE | PO BOX 2263 | | | | BAYAMON, | PR | 00960 | |
| 1426045 | STRIKER GONZALEZ, GERARDO | Address on file | | | | | | | |
| 1929325 | Striker Mendez, Damian | Address on file | | | | | | | |
| 1929325 | Striker Mendez, Damian | Address on file | | | | | | | |
| 540997 | STRIKER MENDEZ, DAMIAN | Address on file | | | | | | | |
| 540998 | Striker Mendez, Geraldo L | Address on file | | | | | | | |
| 540999 | STRIKER ROMAN, RAMON | Address on file | | | | | | | |
| 541000 | STRIKER ROSA, CANDELARIO | Address on file | | | | | | | |
| 541001 | STRING HQ CORP | PO BOX 367017 | | | | SAN JUAN | PR | 00936-0130 | |
| 755949 | STRIVE DE PUERTO RICO INC | PMB 219 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 541002 | STROFER FLAQUER, DORIS | Address on file | | | | | | | |
| 541003 | STRONG CARE MEDICAL SERVICE | AVE AGUAS BUENAS BLQ 16 # 33 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 541004 | STRONG INSTITUTE OF EDUCATIONS INC | 22202 LOS PRADOS SERENNA | | | | CAGUAS | PR | 00727 | |
| 541005 | STRONG INSTITUTE OF EDUCATIONS INC | 680 TENIENTE CESAR GONZALEZ | SUITE 200 | | | SAN JUAN | PR | 00918 | |
| 541006 | STRONG INSTITUTE OF EDUCATIONS INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 541007 | STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 360535 | | | | SAN JUAN | PR | 00936-0535 | |
| 541008 | STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 541009 | STRONG MEMORIAL HOSP OF THE UNIVERSITY ROCHESTER | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642-0002 | |
| 541010 | STRONG PRODUCTION INC Y/O ANGEL L ROLON | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780-3013 | |
| 541011 | STRONG PRODUCTION, INC | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 755950 | STRONG SHIELD SECURITY CORP | PO BOX 27 | | | | YABUCOA | PR | 00767 | |
| 541012 | STRONG TOWER LLC | 1131 Logan Street | | | | LOUISVILLE | KY | 40204-2463 | |
| 541013 | STRONG-CARE MEDICAL SERVICE | SANTA ROSA | 16 33 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 541014 | STRONGHOLD SYSTEM SOLUTIONS CORP | 400 CALLE CALAF STE 359 | | | | SAN JUAN | PR | 00918 | |
| 541015 | STRONGHOLD SYSTEM SOLUTIONS CORP | PMB 359 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 541016 | STROOBAND, HENDRIKUS | Address on file | | | | | | | |
| 541017 | STROUD WASHINGTON, MARISA | Address on file | | | | | | | |
| 825181 | STRUBBE BELTRAN, ELIZABETH | Address on file | | | | | | | |
| 825182 | STRUBBE ENCHAUTEGUI, CATHERINE | Address on file | | | | | | | |
| 541018 | STRUBBE GONZALEZ, CARLOS | Address on file | | | | | | | |
| 541019 | Strubbe Gonzalez, Carlos R | Address on file | | | | | | | |
| 1257581 | STRUBBE GONZALEZ, CARLOS R | Address on file | | | | | | | |
| 541020 | STRUBBE HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 1806687 | Strubbe Marin, Alex | Address on file | | | | | | | |
| 541021 | STRUBBE MARIN, ALEX | Address on file | | | | | | | |
| 541022 | STRUBBE MARIN, AXEL | Address on file | | | | | | | |
| 541023 | STRUBBE MELENDEZ, LEOPOLDO | Address on file | | | | | | | |
| 541024 | STRUBBE ONGAY, SERGIO | Address on file | | | | | | | |
| 541025 | Strubbe Perez, Efrain | Address on file | | | | | | | |
| 1807997 | STRUBBE PLANAS, ALEX | Address on file | | | | | | | |
| 1836743 | STRUBBE PLANAS, ALEX | Address on file | | | | | | | |
| 1836743 | STRUBBE PLANAS, ALEX | Address on file | | | | | | | |
| 541026 | STRUBBE PLANAS, ALEX | Address on file | | | | | | | |
| 1914770 | Strubbe Planas, Annette | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969641 | STRUBBE PLANAS, ANNETTE | Address on file | | | | | | | |
| 1879396 | Strubbe Planas, Annette | Address on file | | | | | | | |
| 541027 | STRUBBE PLANAS, ANNETTE | Address on file | | | | | | | |
| 541028 | STRUBBE PLANAS, MARITZA | Address on file | | | | | | | |
| 541029 | STRUBBE RAMIREZ, ANA | Address on file | | | | | | | |
| 541030 | Strubbe Reyes, Gabriel A. | Address on file | | | | | | | |
| 541031 | STRUBBE REYES, ISRAEL G. | Address on file | | | | | | | |
| 541032 | STRUBBE SOTOMAYOR, MARIA | Address on file | | | | | | | |
| 755951 | STRUCTURAL STEEL WORK | PO BOX 2828 | | | | BAYAMON | PR | 00619 | |
| 755952 | STRUCTURAL STEEL WORKS INC. | PO BOX 2828 | | | | BAYAMON | PR | 00960 | |
| 541033 | STRUCTURED SYSTEMS CORP | PO BOX 50335 | | | | TOA BAJA | PR | 00950-0335 | |
| 1446188 | Structures Unlimited Inc | Katherine Keller Garfield | 166 River Road | | | Bow | NH | 03304 | |
| 1446188 | Structures Unlimited Inc | PO Box 4105 | | | | Manchester | NH | 03108 | |
| 1432019 | Struletz, Donna | Address on file | | | | | | | |
| 541034 | STRYKER CORP P.R. | PLAZA SANTA MARIA, SUITE 26 PMB 228 2000 CARR 8177 | | | | GUAYNABO | PR | 00966 | |
| 541035 | STRYKER CORP, PR BRANCH | PLAZA SANTA MARIA SUITE 26, | PMB 228 2000 CARR.8177 | | | GUAYNABO | PR | 00966 | |
| 541036 | STRYKER CORPORATION | 1901 ROMENCE ROAD PARKWAY | | | | PORTAGE | MI | 49002 | |
| 1256804 | STRYKER CORPORATION | Address on file | | | | | | | |
| 755953 | STRYKER PR LTD | PO BOX 329 | | | | ARROYO | PR | 00714 | |
| 541037 | STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N/C TRESCOM PUERTO RICO DIVISION | PMB 195, 220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 541038 | STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N/C TRESCOM PUERTO RICO DIVISION | PO BOX 364225 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 541039 | STUART ARES BOUET | Address on file | | | | | | | |
| 541040 | Stuart Beltran, Hiram | Address on file | | | | | | | |
| 541041 | STUART COLLAZO, ROBERTO | Address on file | | | | | | | |
| 541042 | STUART COLON, MARTIN J | Address on file | | | | | | | |
| 541043 | STUART DAVILA, ROSELYN | Address on file | | | | | | | |
| 2152246 | STUART DWORK | 4191 MIDROSE TRAIL | | | | DALLAS | TX | 75287 | |
| 541044 | STUART GARCIA, BRYAN | Address on file | | | | | | | |
| 755954 | STUART J RAMOS BIAGGI | 420 REPTO ACARON | | | | MAYAGUEZ | PR | 00680 | |
| 541045 | STUART LUNA, OCTAVIO | Address on file | | | | | | | |
| 541046 | STUART MANAGEMENT INC | GARDEN VALLEY CLUB | 3950 CARR 176 APT 9 | | | SAN JUAN | PR | 00926-6605 | |
| 541047 | STUART MANAGMENT INC | GARDEN VALLEY CLUB | CARR 176 APT 2C | | | SAN JUAN | PR | 00926 | |
| 541048 | Stuart Morales, Noel | Address on file | | | | | | | |
| 541049 | STUART PARRILLA, JULIO | Address on file | | | | | | | |
| 755955 | STUART S SLESH ALT | HC 09 BOX 4158 | | | | SABANA GRANDE | PR | 00637 | |
| 541050 | STUART SANCHEZ, SHIRLY | Address on file | | | | | | | |
| 541051 | STUART VARGAS, CARMEN C | Address on file | | | | | | | |
| 541052 | STUART VARGAS, VERONICA | Address on file | | | | | | | |
| 541053 | STUART VARGAS, VERONICA | Address on file | | | | | | | |
| 541054 | STUART VAZQUEZ, BRAYAN O. | Address on file | | | | | | | |
| 825183 | STUART VELAZQUEZ, DULCINIA | Address on file | | | | | | | |
| 541055 | STUART VELAZQUEZ, DULCINIA | Address on file | | | | | | | |
| 541056 | STUART VILLANUE, ELIZABETH | Address on file | | | | | | | |
| 1677322 | Stubbe Cestero, Sucn. Federico | Address on file | | | | | | | |
| 1677322 | Stubbe Cestero, Sucn. Federico | Address on file | | | | | | | |
| 541057 | STUBBE FIGUEROA, HERNANN J. | Address on file | | | | | | | |
| 541058 | STUBBE, MARIA C. | Address on file | | | | | | | |
| 1659590 | Stubblefield, Frank W. | Address on file | | | | | | | |
| 541059 | STUBBS GARCIA, RAMON | Address on file | | | | | | | |
| 541060 | STUDENT ASSISTANCE FOUNDATION | PO BOX 5209 | | | | HELENA | TX | 59604 | |
| 541061 | STUDIO 51 | PO BOX 10937 | | | | SAN JUAN | PR | 00911 | |
| 541062 | STUDIO CREATIVO | COLINAS DE CUPEY | CALLE 12 L 15 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4343 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755956 | STUDIO SYSTEMS | 2255 GLADES ROAD SUITE 221 A | | | | BOCA RATON | FL | 33431 | |
| 541063 | STUDIOLOT PUBLISHING | P O BOX 60163 | | | | CORPUS CHRISTI | TX | 78466 | |
| 755957 | STUDITH INC | 2305 CALLE LAUREL APT 1014 | | | | SAN JUAN | PR | 00913-4609 | |
| 541064 | STUDY & LEARN WITH ME L.L.C. | CALLE 506 BLQ 215 #16 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 541065 | STUDY & LEARN WITH ME L.L.C. | CALLE 601 BLQ 224 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 541066 | STUDY & LEARN WITH ME LLC | VILLA CAROLINA | 215-16 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 755958 | STULZ OF NORTH AMERICA | 5350 SPECTRUM DRIVE SUITE J | | | | FREDERICK | MD | 21703 | |
| 755959 | STV-SILVER & ZISKIND | 233 PARK AVE S | | | | NEW YORK | NY | 10003 | |
| 541067 | STYLE & CUT DESIGNER SALON | PMB 3 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 541068 | STYLESS & CUT DESIGNER | PMB 3 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 755960 | STYLING GARAGE | 1303 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 755962 | STYLING GARAGE INC. | 1303 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 755961 | STYLING GARAGE INC. | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 755963 | STYLING GARAJE | GUAYAMA #24 | | | | HATO REY | PR | 00920 | |
| 755964 | STYLO | 156 CALLE CRISTO | | | | SAN JUAN | PR | 00919-5093 | |
| 541069 | STYLUS PROMO GROUP INC | URB LA ROSALEDA I | EB27 AVE BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 1648464 | Styx Private Fund LLP FL | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 755965 | SU CASA SINGER | 1120 AVE PONCE DE LEON | RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| 755967 | SU TIENDA MOPAR | 1301 AVE. JESUS T. PINERO | ESQ. DE DIEGO | | | SAN JUAN | PR | 00922 | |
| 850653 | SU TIENDA MOPAR | PO BOX 365044 | | | | SAN JUAN | PR | 00936-5044 | |
| 755966 | SU TIENDA MOPAR | PO BOX 366044 | | | | SAN JUAN | PR | 00936-5044 | |
| 755968 | SU TIENDA TOYOTA | P.O. BOX 362945 | | | | SAN JUAN | PR | 00936-2945 | |
| 755969 | SU TIENDA TOYOTA | P.O.70359 Suite278 | | | | San Juan | PR | 00926 | |
| 755970 | SU YAN CHEN | PO BOX 810305 | | | | CAROLINA | PR | 00981-0305 | |
| 541070 | Su, Fangyu | Address on file | | | | | | | |
| 541070 | Su, Fangyu | Address on file | | | | | | | |
| 541071 | SUACHARY AQUINO BURGOS | Address on file | | | | | | | |
| 755971 | SUADIA RODRIGUEZ CORTES | HC 01 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| 541072 | SUAIL RIVERA MARTINEZ | Address on file | | | | | | | |
| 541073 | SUAILIN ROMAN MEDINA | Address on file | | | | | | | |
| 541074 | SUAINY YARIMAR GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 755972 | SUAMI MATIAS GALARZA | PO BOX 845 | | | | LARES | PR | 00669 | |
| 541075 | SUAN CORREA CARMONA | Address on file | | | | | | | |
| 541076 | SUAN Y MUNOZ MENDOZA | Address on file | | | | | | | |
| 1524642 | Suan, Luis S. | Address on file | | | | | | | |
| 541077 | SUANET ADAMS RAMOS | Address on file | | | | | | | |
| 541078 | SUANETTE FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 541079 | SUANIA EVENT CORPORATION | CHALETS DE LA FUENTE | 23 CALLE FLORIDIANO APT 2306 | | | CAROLINA | PR | 00987-7710 | |
| 541080 | SUANIA RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 755973 | SUANN MATIAS PEREZ | 705 BDA SAN JOSE | 705 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 541081 | SUANNE N REVERON RODRIGUEZ | Address on file | | | | | | | |
| 755974 | SUANNI SCHOOL SUPPLY | PO BOX 2061 | | | | AIBONITO | PR | 00705 | |
| 541082 | SUANY MESSON PEREZ | Address on file | | | | | | | |
| 541083 | SUARE GONZALEZ, JOSE | Address on file | | | | | | | |
| 541084 | SUARES ESAVIVEL, EDWIN | Address on file | | | | | | | |
| 541085 | SUARES JIMENEZ, JOHANNA | Address on file | | | | | | | |
| 541086 | SUARES LEDEE, MARCOS | Address on file | | | | | | | |
| 541087 | SUARES LUCIANO, ORLANDO | Address on file | | | | | | | |
| 1683170 | SUAREZ , WANDA | Address on file | | | | | | | |
| 541088 | SUAREZ ACOSTA, CARMEN | Address on file | | | | | | | |
| 825185 | SUAREZ AGUILAR, MILAGROS | Address on file | | | | | | | |
| 541089 | SUAREZ AGUILAR, MILAGROS S | Address on file | | | | | | | |
| 825186 | SUAREZ ALAMEDA, BRIGGITTE | Address on file | | | | | | | |
| 541090 | SUAREZ ALAMEDA, BRIGGITTE | Address on file | | | | | | | |
| 1835628 | Suarez Alameda, Briggitte I. | Address on file | | | | | | | |
| 541091 | SUAREZ ALAMO, JOSE | Address on file | | | | | | | |
| 1426046 | SUAREZ ALAMO, JULIO | Address on file | | | | | | | |
| 541093 | SUAREZ ALAMO, JULIO R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541094 | SUAREZ ALAMO, LUIS | Address on file | | | | | | | |
| 541095 | SUAREZ ALEJANDRINO, ARACELIS | Address on file | | | | | | | |
| 541096 | SUAREZ ALEJANDRO, LOURDES | Address on file | | | | | | | |
| 541097 | SUAREZ ALFONSO, JOSE | Address on file | | | | | | | |
| 541098 | SUAREZ ALICEA, LUZ A | Address on file | | | | | | | |
| 825187 | SUAREZ ALICEA, MAYRA | Address on file | | | | | | | |
| 541099 | SUAREZ ALICEA, MAYRA A | Address on file | | | | | | | |
| 541100 | SUAREZ ALICEA, NELSON | Address on file | | | | | | | |
| 541101 | SUAREZ ALMEDINA, WILLIAM | Address on file | | | | | | | |
| 541103 | SUAREZ ALMODOVAR, EDGARDO | Address on file | | | | | | | |
| 541102 | Suarez Almodovar, Edgardo | Address on file | | | | | | | |
| 541104 | SUAREZ ALVARADO, EDITH | Address on file | | | | | | | |
| 541105 | SUAREZ ALVARADO, ILEANA | Address on file | | | | | | | |
| 2112801 | Suarez Alvarado, Ileana | Address on file | | | | | | | |
| 541106 | SUAREZ ALVARADO, JUAN | Address on file | | | | | | | |
| 541107 | SUAREZ ALVARADO, LUIS | Address on file | | | | | | | |
| 541108 | SUAREZ ALVARADO, PAMELA | Address on file | | | | | | | |
| 541109 | Suarez Alvarado, Rafael A | Address on file | | | | | | | |
| 541110 | Suarez Alvarez, Diosdado | Address on file | | | | | | | |
| 541111 | SUAREZ ALVAREZ, ROSA | Address on file | | | | | | | |
| 541112 | Suarez Amador, Antonio | Address on file | | | | | | | |
| 755975 | SUAREZ AMBULANCE | VICTORIA 40 LAVADERO 1 | | | | HORMIGUEROS | PR | 00660 | |
| 825188 | SUAREZ ANDINO, HILDA | Address on file | | | | | | | |
| 1675603 | Suarez Andino, Pedro | Address on file | | | | | | | |
| 541113 | SUAREZ ANDINO, PEDRO J | Address on file | | | | | | | |
| 541114 | SUAREZ ANDINO, SERGIO | Address on file | | | | | | | |
| 541115 | SUAREZ APONTE, DANIEL | Address on file | | | | | | | |
| 541116 | SUAREZ AQUINO, NILSA L | Address on file | | | | | | | |
| 541117 | SUAREZ ARBONA, REINALDO | Address on file | | | | | | | |
| 541118 | SUAREZ ARCE, EFRAIN | Address on file | | | | | | | |
| 541119 | SUAREZ ARIAS, DIEGO | Address on file | | | | | | | |
| 541120 | SUAREZ ARISTUD, CARMEN M | Address on file | | | | | | | |
| 541121 | SUAREZ ARISTUD, JORGE | Address on file | | | | | | | |
| 541122 | SUAREZ AROCHO, BRENDA | Address on file | | | | | | | |
| 541123 | SUAREZ AROCHO, HERIBERTO | Address on file | | | | | | | |
| 2149554 | Suarez Arribe, German | Address on file | | | | | | | |
| 541124 | SUAREZ ARROYO, BRENDALIZ | Address on file | | | | | | | |
| 541125 | SUAREZ ARROYO, JESSICA Z | Address on file | | | | | | | |
| 541126 | SUAREZ ARZON, JUAN A | Address on file | | | | | | | |
| 541127 | SUAREZ ARZON, SORIMAR | Address on file | | | | | | | |
| 1715174 | Suarez Arzon, Sorimar | Address on file | | | | | | | |
| 825190 | SUAREZ ARZON, SORIMAR | Address on file | | | | | | | |
| 1715174 | Suarez Arzon, Sorimar | Address on file | | | | | | | |
| 541128 | SUAREZ AUTO ELECTRIC PARTS | CARR 20 KM 4 HM 5 | | | | GUAYNABO | PR | 00969 | |
| 541129 | SUAREZ AVILES, WILLIAM | Address on file | | | | | | | |
| 541130 | SUAREZ AVILES, ZHAILY | Address on file | | | | | | | |
| 1619216 | Suarez Ayala , Heriberto | Address on file | | | | | | | |
| 541131 | SUAREZ AYALA, FRANCIS M. | Address on file | | | | | | | |
| 541132 | SUAREZ AYALA, HERIBERTO | Address on file | | | | | | | |
| 541133 | SUAREZ AYALA, JOSE | Address on file | | | | | | | |
| 541134 | SUAREZ AYALA, MYRTA | Address on file | | | | | | | |
| 541135 | SUAREZ BAEZ MD, SAMUEL | Address on file | | | | | | | |
| 541136 | SUAREZ BAEZ, JORGE | Address on file | | | | | | | |
| 541137 | SUAREZ BAEZ, JUDITH | Address on file | | | | | | | |
| 541138 | SUAREZ BAEZ, NORMA I | Address on file | | | | | | | |
| 541139 | SUAREZ BAEZ, ROSA C | Address on file | | | | | | | |
| 541140 | SUAREZ BARRETO, DAMARIS | Address on file | | | | | | | |
| 541141 | SUAREZ BATALLA, MARCIA H | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825191 | SUAREZ BATISTA, ANGEL | Address on file | | | | | | | |
| 541142 | SUAREZ BATISTA, ANGEL L | Address on file | | | | | | | |
| 541143 | SUAREZ BATISTA, JOSUE | Address on file | | | | | | | |
| 541144 | SUAREZ BAYRON, LUIS | Address on file | | | | | | | |
| 541145 | Suarez Bayron, Luis E | Address on file | | | | | | | |
| 541146 | SUAREZ BENITEZ, DOLORES | Address on file | | | | | | | |
| 541148 | SUAREZ BENITEZ, JUANITA | Address on file | | | | | | | |
| 541149 | SUAREZ BENITEZ, MARIA C | Address on file | | | | | | | |
| 541150 | SUAREZ BERLY, NICOLE | Address on file | | | | | | | |
| 541151 | SUAREZ BERRIOS DE GALLOZ, CONCEPCION | Address on file | | | | | | | |
| 541152 | SUAREZ BERRIOS, CARLOS A | Address on file | | | | | | | |
| 2041743 | Suarez Bones, Pablo | Address on file | | | | | | | |
| 541153 | SUAREZ BONILLA, LEILA A | Address on file | | | | | | | |
| 541154 | SUAREZ BONILLA, SOA C | Address on file | | | | | | | |
| 541155 | SUAREZ BORELLI, ANTONIO | Address on file | | | | | | | |
| 541156 | SUAREZ BORRERO, ANDY | Address on file | | | | | | | |
| 541157 | SUAREZ BORRERO, EDGARDO J. | Address on file | | | | | | | |
| 541158 | Suarez Borrero, Jose A | Address on file | | | | | | | |
| 541159 | SUAREZ BORRERO, LUIS F | Address on file | | | | | | | |
| 541160 | SUAREZ BORRERO, OMAR | Address on file | | | | | | | |
| 541161 | Suarez Borrero, Omar | Address on file | | | | | | | |
| 541162 | SUAREZ BURGOS, JESSICA | Address on file | | | | | | | |
| 541163 | SUAREZ BURGOS, RAMON | Address on file | | | | | | | |
| 541164 | SUAREZ BUS LINE INC | PO BOX 321 | | | | OROCOVIS | PR | 00720 | |
| 541165 | SUAREZ CABAN, JOSE R. | Address on file | | | | | | | |
| 541166 | SUAREZ CABAN, LUIS F. | Address on file | | | | | | | |
| 541167 | SUAREZ CACERES, AURIS | Address on file | | | | | | | |
| 541168 | SUAREZ CACERES, CARLOS J | Address on file | | | | | | | |
| 541169 | SUAREZ CACERES, JORGE I. | Address on file | | | | | | | |
| 541170 | SUAREZ CACERES, JOSE M | Address on file | | | | | | | |
| 541171 | SUAREZ CACERES, JUAN | Address on file | | | | | | | |
| 825192 | SUAREZ CACERES, MARIA M | Address on file | | | | | | | |
| 541172 | SUAREZ CACERES, MARIA M. | Address on file | | | | | | | |
| 541173 | SUAREZ CACERES, MARITZA | Address on file | | | | | | | |
| 541174 | SUAREZ CAIMARES, EMILIO | Address on file | | | | | | | |
| 825193 | SUAREZ CAJIGAS, MARTA E | Address on file | | | | | | | |
| 541175 | SUAREZ CALDERON, DORALIZ | Address on file | | | | | | | |
| 1259697 | SUAREZ CALDERON, MANUEL | Address on file | | | | | | | |
| 1426047 | SUAREZ CAMACHO, GUILLERMO | Address on file | | | | | | | |
| 1945937 | Suarez Campos, Elizabeth | Address on file | | | | | | | |
| 541177 | SUAREZ CAMPOS, ELIZABETH | Address on file | | | | | | | |
| 541178 | SUAREZ CAMPOS, VERONICA DE LOURDES | Address on file | | | | | | | |
| 541179 | SUAREZ CANABAL , DENNIS F | Address on file | | | | | | | |
| 541180 | SUAREZ CANABAL MD, DENNIS F | Address on file | | | | | | | |
| 541181 | SUAREZ CAPETILLO, MELVIN | Address on file | | | | | | | |
| 541182 | SUAREZ CARABALLO, CARMEN M | Address on file | | | | | | | |
| 541183 | SUAREZ CARDONA, IVELISSE | Address on file | | | | | | | |
| 541184 | SUAREZ CARDONA, JUAN | Address on file | | | | | | | |
| 354550 | SUAREZ CARLO, NATACHA | Address on file | | | | | | | |
| 541185 | SUAREZ CARMONA, FELIX | Address on file | | | | | | | |
| 541186 | SUAREZ CARMONA, IVELISSE | Address on file | | | | | | | |
| 541187 | SUAREZ CARMONA, JUAN C. | Address on file | | | | | | | |
| 541188 | SUAREZ CARMONA, JULIO | Address on file | | | | | | | |
| 541189 | Suarez Carrero, Edwin | Address on file | | | | | | | |
| 541190 | Suarez Carrero, Wilfredo | Address on file | | | | | | | |
| 541192 | SUAREZ CARRION, JUAN M | Address on file | | | | | | | |
| 1654423 | Suarez Carrion, Juan M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4346 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541193 | SUAREZ CARRION, MARIA C. | Address on file | | | | | | | |
| 541194 | SUAREZ CARTAGENA, LOURDES | Address on file | | | | | | | |
| 2056647 | Suarez Cartagena, Luz Elenia | Address on file | | | | | | | |
| 541195 | SUAREZ CASAS, JOSE L | Address on file | | | | | | | |
| 541196 | SUAREZ CASTILLO, EDITH M | Address on file | | | | | | | |
| 541197 | SUAREZ CASTRO MD, JOSE E | Address on file | | | | | | | |
| 541198 | SUAREZ CASTRO, CARMEN S S | Address on file | | | | | | | |
| 541199 | SUAREZ CASTRO, LUIS | Address on file | | | | | | | |
| 541200 | Suarez Castro, Luis J. | Address on file | | | | | | | |
| 541201 | SUAREZ CASTRO, LUIS J. | Address on file | | | | | | | |
| 541202 | SUAREZ CELIS, JACQUELINE | Address on file | | | | | | | |
| 541203 | SUAREZ CESPEDES, LUZ | Address on file | | | | | | | |
| 541204 | SUAREZ CISNEROS, BETSY | Address on file | | | | | | | |
| 541205 | SUAREZ CISNEROS, RICHARD | Address on file | | | | | | | |
| 541206 | SUAREZ COLCHE, OSCAR | Address on file | | | | | | | |
| 541208 | SUAREZ COLLAZO, ANGELICA | Address on file | | | | | | | |
| 541207 | SUAREZ COLLAZO, ANGELICA | Address on file | | | | | | | |
| 541209 | SUAREZ COLON, ALEXIS | Address on file | | | | | | | |
| 541210 | SUAREZ COLON, CARLOS | Address on file | | | | | | | |
| 2167752 | Suarez Colon, Carlos | Address on file | | | | | | | |
| 541211 | SUAREZ COLON, CARMEN | Address on file | | | | | | | |
| 541212 | SUAREZ COLON, CARMEN I | Address on file | | | | | | | |
| 541213 | SUAREZ COLON, CARMEN R. | Address on file | | | | | | | |
| 541214 | SUAREZ COLON, ELSA | Address on file | | | | | | | |
| 541215 | SUAREZ COLON, GERARDO | Address on file | | | | | | | |
| 541216 | SUAREZ COLON, JOSE | Address on file | | | | | | | |
| 541217 | Suarez Colon, Luis M | Address on file | | | | | | | |
| 541218 | SUAREZ COLON, MARIELA | Address on file | | | | | | | |
| 541219 | SUAREZ COLON, MIRIAM | Address on file | | | | | | | |
| 541220 | SUAREZ COLON, MYRTA J | Address on file | | | | | | | |
| 825195 | SUAREZ COLON, NILDA P | Address on file | | | | | | | |
| 541221 | SUAREZ COLON, NOEMI | Address on file | | | | | | | |
| 2167738 | Suarez Colon, Raul | Address on file | | | | | | | |
| 2167745 | Suarez Colon, Raul | Address on file | | | | | | | |
| 541222 | SUAREZ CONCEPCION, BRUNILDA | Address on file | | | | | | | |
| 541223 | SUAREZ CONCEPCION, PEDRO M | Address on file | | | | | | | |
| 825196 | SUAREZ CONCEPCION, YOLANDA | Address on file | | | | | | | |
| 541225 | SUAREZ CORA, MIGDALIA | Address on file | | | | | | | |
| 541226 | SUAREZ CORNIER, RAUL | Address on file | | | | | | | |
| 541227 | SUAREZ CORREA, PETER | Address on file | | | | | | | |
| 541228 | SUAREZ CORREA, RUBEN | Address on file | | | | | | | |
| 541229 | SUAREZ CORREA, SYLMA | Address on file | | | | | | | |
| 541230 | SUAREZ CORSIS, MYRNA | Address on file | | | | | | | |
| 541232 | SUAREZ CORSIS, OMAR | Address on file | | | | | | | |
| 541233 | SUAREZ CORTES, MARY | Address on file | | | | | | | |
| 541234 | SUAREZ CORTES, NATHANAEL | Address on file | | | | | | | |
| 541236 | SUAREZ CORTIJO, EVA T | Address on file | | | | | | | |
| 541235 | SUAREZ CORTIJO, EVA T | Address on file | | | | | | | |
| 541237 | SUAREZ CORUJO, ZULMA | Address on file | | | | | | | |
| 541238 | SUAREZ CRESPO, JAHAIRA | Address on file | | | | | | | |
| 541239 | SUAREZ CRESPO, LUIS | Address on file | | | | | | | |
| 541240 | SUAREZ CRUZ, BEATRIZ | Address on file | | | | | | | |
| 541242 | SUAREZ CRUZ, BRENDA | Address on file | | | | | | | |
| 541241 | SUAREZ CRUZ, BRENDA | Address on file | | | | | | | |
| 825198 | SUAREZ CRUZ, DIANA | Address on file | | | | | | | |
| 541244 | SUAREZ CRUZ, EDDIE | Address on file | | | | | | | |
| 541245 | SUAREZ CRUZ, EDGARDO | Address on file | | | | | | | |
| 541246 | SUAREZ CRUZ, FRANK | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 541247 | SUAREZ CRUZ, HERIBERTO | Address on file | | | | | | | |
| 541248 | SUAREZ CRUZ, KERVY | Address on file | | | | | | | |
| 1754017 | Suarez Cruz, Kervy | Address on file | | | | | | | |
| 541249 | SUAREZ CRUZ, LIOYD | Address on file | | | | | | | |
| 541250 | SUAREZ CRUZ, MARIA DEL | Address on file | | | | | | | |
| 541251 | SUAREZ CRUZ, MARISOL | Address on file | | | | | | | |
| 541252 | SUAREZ CRUZ, MIGUEL | Address on file | | | | | | | |
| 541253 | SUAREZ CRUZ, MIGUEL | Address on file | | | | | | | |
| 825199 | SUAREZ CRUZ, NAHIR Z | Address on file | | | | | | | |
| 541255 | SUAREZ CRUZ, OBDULIO | Address on file | | | | | | | |
| 541256 | SUAREZ CRUZ, VERONICA | Address on file | | | | | | | |
| 541257 | SUAREZ CRUZ, VIRGINIA | Address on file | | | | | | | |
| 541258 | SUAREZ CUADRADO, ZULEIKA | Address on file | | | | | | | |
| 541259 | SUAREZ DAVILA, ELISA | Address on file | | | | | | | |
| 541260 | SUAREZ DE DAVILA, CARMEN D. | Address on file | | | | | | | |
| 2092274 | SUAREZ de FIGUEROA, ALIENA | Address on file | | | | | | | |
| 541261 | SUAREZ DE JESUS, FRANK | Address on file | | | | | | | |
| 541262 | SUAREZ DE JESUS, GERALD I. | Address on file | | | | | | | |
| 541263 | SUAREZ DE JESUS, JOAQUIN | Address on file | | | | | | | |
| 541264 | SUAREZ DE JESUS, JUDITH | Address on file | | | | | | | |
| 541265 | SUAREZ DE LEON RAFAEL | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 541266 | SUAREZ DE LEON RAFAEL | JUAN CORCHADO LUIS SOTO | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 541267 | SUAREZ DE LEON, GLADYS | Address on file | | | | | | | |
| 1421967 | SUAREZ DE LEON, RAFAEL, JANETTE ROBLES HERNANDEZ por si y y menor J.S.R. | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 541268 | SUAREZ DE LOS SANTOS, ANGELA V. | Address on file | | | | | | | |
| 541269 | SUAREZ DEL VALLE, CARMELITO | Address on file | | | | | | | |
| 541270 | SUAREZ DEL VALLE, CARMEN T. | Address on file | | | | | | | |
| 825200 | SUAREZ DEL VALLE, DAMARIS | Address on file | | | | | | | |
| 541271 | SUAREZ DEL VALLE, DAMARIS | Address on file | | | | | | | |
| 825201 | SUAREZ DEL VALLE, ELIZABETH | Address on file | | | | | | | |
| 541272 | SUAREZ DEL VALLE, ISMAEL | Address on file | | | | | | | |
| 2085749 | Suarez Del Valle, Ismael | Address on file | | | | | | | |
| 2085749 | Suarez Del Valle, Ismael | Address on file | | | | | | | |
| 541273 | SUAREZ DEL VALLE, MADELINE | Address on file | | | | | | | |
| 1749005 | Suarez Del Valle, Madeline | Address on file | | | | | | | |
| 1749005 | Suarez Del Valle, Madeline | Address on file | | | | | | | |
| 825202 | SUAREZ DEL VALLE, MADELINE | Address on file | | | | | | | |
| 541274 | SUAREZ DELGADO, IBIS N. | Address on file | | | | | | | |
| 541276 | SUAREZ DELGADO, LUZ G | Address on file | | | | | | | |
| 825203 | SUAREZ DELGADO, MERCEDES | Address on file | | | | | | | |
| 541277 | SUAREZ DELGADO, MERCEDES | Address on file | | | | | | | |
| 541278 | SUAREZ DELGADO, SANDRA I. | Address on file | | | | | | | |
| 541279 | SUAREZ DELGADO, SANTA | Address on file | | | | | | | |
| 541280 | SUAREZ DELGADO, SANTA | Address on file | | | | | | | |
| 825204 | SUAREZ DELVALLE, RAFAEL MARTIN | Address on file | | | | | | | |
| 541281 | SUAREZ DERIEUX, ZOE I | Address on file | | | | | | | |
| 2009393 | Suarez Diaz, Antonia | Address on file | | | | | | | |
| 541282 | SUAREZ DIAZ, DIANA | Address on file | | | | | | | |
| 541283 | SUAREZ DIAZ, JOSE | Address on file | | | | | | | |
| 541284 | SUAREZ DIAZ, JOSE A. | Address on file | | | | | | | |
| 541285 | SUAREZ DIAZ, KATHIA | Address on file | | | | | | | |
| 541286 | SUAREZ DIAZ, MARIA | Address on file | | | | | | | |
| 541287 | SUAREZ DIAZ, MARIA M | Address on file | | | | | | | |
| 541288 | SUAREZ DIAZ, VICTOR | Address on file | | | | | | | |
| 541289 | SUAREZ DIAZ, VILMA | Address on file | | | | | | | |
| 541290 | SUAREZ DIAZ, VILMA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4348 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541291 | SUAREZ DIODONET, MINERVA | Address on file | | | | | | | |
| 541292 | SUAREZ DIODONET, MORAIMA | Address on file | | | | | | | |
| 541294 | SUAREZ DOMINGUEZ MD, ALBERT | Address on file | | | | | | | |
| 1480343 | Suarez Dominguez, Gladys B | Address on file | | | | | | | |
| 541295 | SUAREZ DUPREY, GLADYS | Address on file | | | | | | | |
| 541296 | SUAREZ DURAN, GLORIA | Address on file | | | | | | | |
| 1421968 | SUAREZ DURAND, RAFAEL | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 1455312 | Suarez Durand, Rafael | Address on file | | | | | | | |
| 1455312 | SUAREZ DURAND, Rafael | Address on file | | | | | | | |
| 541297 | SUAREZ DURAND, RAFAEL | Address on file | | | | | | | |
| 1421969 | SUAREZ DURAND, RAFAEL | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 541298 | SUAREZ ELICIER, ANDRES | Address on file | | | | | | | |
| 541299 | SUAREZ ENGINEERING CORP | PO BOX 2433 | | | | TOA BAJA | PR | 00951 | |
| 755976 | SUAREZ EQUIPMENT | HC 01 BOX 5558 | | | | OROCOVIS | PR | 00720 | |
| 825205 | SUAREZ ESPADA, FRANCISCO | Address on file | | | | | | | |
| 541300 | SUAREZ ESPADA, FRANCISCO | Address on file | | | | | | | |
| 541301 | SUAREZ ESPINAL, REBECA | Address on file | | | | | | | |
| 825206 | SUAREZ ESPINAL, REBECA | Address on file | | | | | | | |
| 541302 | SUAREZ ESQUIVEL, EDWIN | Address on file | | | | | | | |
| 541303 | Suarez Estremera, Janet | Address on file | | | | | | | |
| 541304 | SUAREZ FAJARDO, VILMA E | Address on file | | | | | | | |
| 541305 | SUAREZ FALCON, LUIS | Address on file | | | | | | | |
| 541306 | SUAREZ FEBO, NATALIE | Address on file | | | | | | | |
| 541307 | SUAREZ FELICIANO, CARLOS | Address on file | | | | | | | |
| 541308 | SUAREZ FELICIANO, JAIME | Address on file | | | | | | | |
| 541309 | SUAREZ FELICIANO, JESSICA | Address on file | | | | | | | |
| 541310 | SUAREZ FELICIANO, NIMITZY | Address on file | | | | | | | |
| 541311 | SUAREZ FERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 541312 | SUAREZ FERNANDEZ, EDWIN | Address on file | | | | | | | |
| 541275 | SUAREZ FERNANDEZ, MARILYN | Address on file | | | | | | | |
| 541313 | SUAREZ FERNANDEZ, MIGUEL A. | Address on file | | | | | | | |
| 825207 | SUAREZ FERRER, ARGELIA | Address on file | | | | | | | |
| 541314 | SUAREZ FERRER, ARGELIA | Address on file | | | | | | | |
| 541315 | SUAREZ FERRER, ELBA | Address on file | | | | | | | |
| 825208 | SUAREZ FERRER, MIGUEL A | Address on file | | | | | | | |
| 541317 | SUAREZ FIGUEROA, AURA C | Address on file | | | | | | | |
| 541318 | SUAREZ FIGUEROA, EMILIO | Address on file | | | | | | | |
| 541319 | SUAREZ FIGUEROA, EVELYN | Address on file | | | | | | | |
| 541320 | SUAREZ FIGUEROA, ILEAMAR | Address on file | | | | | | | |
| 541321 | SUAREZ FIGUEROA, IRMA I. | Address on file | | | | | | | |
| 541322 | SUAREZ FIGUEROA, NORMA I | Address on file | | | | | | | |
| 541323 | SUAREZ FIGUEROA, SYLVIA | Address on file | | | | | | | |
| 541324 | SUAREZ FIGUEROA, VIRGINIA | Address on file | | | | | | | |
| 541325 | SUAREZ FLORES, GEORGE | Address on file | | | | | | | |
| 541326 | SUAREZ FLORES, ISAAC | Address on file | | | | | | | |
| 541327 | SUAREZ FLORES, LUIS | Address on file | | | | | | | |
| 541328 | SUAREZ FLORES, VERONICA | Address on file | | | | | | | |
| 541329 | SUAREZ FORNES, DAISY | Address on file | | | | | | | |
| 541330 | SUAREZ FRANCESCHI, ARSENIO | Address on file | | | | | | | |
| 541331 | SUAREZ FREYTES, CARLA V | Address on file | | | | | | | |
| 541332 | SUAREZ FUENTES, GISELA | Address on file | | | | | | | |
| 1426048 | SUAREZ FUENTES, RENE | Address on file | | | | | | | |
| 541334 | SUAREZ GABRIEL, LUIS | Address on file | | | | | | | |
| 541335 | SUAREZ GALARZA, AGUSTIN | Address on file | | | | | | | |
| 541336 | SUAREZ GALARZA, DELIA | Address on file | | | | | | | |
| 541337 | SUAREZ GALARZA, ROMUALDO L | Address on file | | | | | | | |
| 1259699 | SUAREZ GARAY, JOSE | Address on file | | | | | | | |
| 541338 | SUAREZ GARAY, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4349 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541339 | SUAREZ GARCIA, ALVIN | Address on file | | | | | | | |
| 1976008 | Suarez Garcia, Carmen | Address on file | | | | | | | |
| 541340 | SUAREZ GARCIA, DAISY | Address on file | | | | | | | |
| 825209 | SUAREZ GARCIA, JORGE L | Address on file | | | | | | | |
| 541341 | SUAREZ GARCIA, LUIS A | Address on file | | | | | | | |
| 541342 | SUAREZ GARCIA, LUIS ANGEL | Address on file | | | | | | | |
| 541343 | SUAREZ GARCIA, MARIA | Address on file | | | | | | | |
| 541344 | SUAREZ GARCIA, REINALDO | Address on file | | | | | | | |
| 541345 | SUAREZ GARCIA, RICARDO | Address on file | | | | | | | |
| 541346 | SUAREZ GARCIA, ROSAURA | Address on file | | | | | | | |
| 541347 | SUAREZ GARCIA, SORAYA | Address on file | | | | | | | |
| 541348 | SUAREZ GARCIA, YACHI | Address on file | | | | | | | |
| 541349 | SUAREZ GARCIA, YARA E | Address on file | | | | | | | |
| 541293 | SUAREZ GIL, JEISELA | Address on file | | | | | | | |
| 541350 | SUAREZ GIMENEZ, JOSE | Address on file | | | | | | | |
| 541351 | SUAREZ GOMEZ, ANNIBELLE | Address on file | | | | | | | |
| 825210 | SUAREZ GOMEZ, YAYMA | Address on file | | | | | | | |
| 541352 | SUAREZ GOMEZ, YAYMA E | Address on file | | | | | | | |
| 825211 | SUAREZ GONZALEZ, ANA | Address on file | | | | | | | |
| 541353 | SUAREZ GONZALEZ, ANA M | Address on file | | | | | | | |
| 825212 | SUAREZ GONZALEZ, ANA M | Address on file | | | | | | | |
| 1765998 | Suarez Gonzalez, Ana M. | Address on file | | | | | | | |
| 1765998 | Suarez Gonzalez, Ana M. | Address on file | | | | | | | |
| 541354 | Suarez Gonzalez, Carlos J. | Address on file | | | | | | | |
| 541355 | SUAREZ GONZALEZ, CARLOS YADIEL | Address on file | | | | | | | |
| 541356 | SUAREZ GONZALEZ, CECILIANA | Address on file | | | | | | | |
| 541357 | SUAREZ GONZALEZ, EDITH { | Address on file | | | | | | | |
| 541358 | SUAREZ GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 541359 | SUAREZ GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 541360 | SUAREZ GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 541361 | SUAREZ GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 541362 | SUAREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 541363 | SUAREZ GONZALEZ, KATHY | Address on file | | | | | | | |
| 541364 | SUAREZ GONZALEZ, KEVIN | Address on file | | | | | | | |
| 541365 | SUAREZ GONZALEZ, MAGDALENA | Address on file | | | | | | | |
| 541366 | SUAREZ GONZALEZ, NESTOR | Address on file | | | | | | | |
| 541367 | SUAREZ GONZALEZ, NICHOLAS | Address on file | | | | | | | |
| 541368 | SUAREZ GONZALEZ, PABLO | Address on file | | | | | | | |
| 541369 | SUAREZ GONZALEZ, SYLVIA | Address on file | | | | | | | |
| 541370 | SUAREZ GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 541371 | SUAREZ GRACIA, LUIS | Address on file | | | | | | | |
| 541372 | SUAREZ GRACIA, SAMUEL | Address on file | | | | | | | |
| 541373 | SUAREZ GUILLEN MD, GISELLE M | Address on file | | | | | | | |
| 541374 | SUAREZ GUTIERREZ, LUZ I. | Address on file | | | | | | | |
| 541375 | SUAREZ GUZMAN, CARMEN | Address on file | | | | | | | |
| 541376 | SUAREZ GUZMAN, CARMEN M | Address on file | | | | | | | |
| 541377 | SUAREZ HERNANDEZ, ELLIOT | Address on file | | | | | | | |
| 541378 | Suarez Hernandez, Frank D. | Address on file | | | | | | | |
| 541379 | SUAREZ HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 541380 | SUAREZ HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| 541381 | SUAREZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 541382 | SUAREZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 541383 | SUAREZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 541384 | SUAREZ HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 541385 | SUAREZ HERNANDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 825214 | SUAREZ HERNANDEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 541386 | SUAREZ HERNANDEZ, MARTA I | Address on file | | | | | | | |
| 541387 | Suarez Hernandez, Omayra | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4350 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541388 | SUAREZ HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 541389 | SUAREZ HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 541390 | SUAREZ HERNANDEZ, SHEILA I | Address on file | | | | | | | |
| 541391 | SUAREZ HERNANDEZ, YANIL | Address on file | | | | | | | |
| 825215 | SUAREZ HERNANDEZ, YAZMIN | Address on file | | | | | | | |
| 541392 | SUAREZ HERNANDEZ, YAZMIN | Address on file | | | | | | | |
| 541393 | SUAREZ HERNANDEZ, YIDMA D | Address on file | | | | | | | |
| 541394 | SUAREZ HERRERO, NILSA I | Address on file | | | | | | | |
| 541395 | SUAREZ IRIZARRY, CLOTILDE | Address on file | | | | | | | |
| 541396 | Suarez Irizarry, Freddy | Address on file | | | | | | | |
| 541397 | SUAREZ IRIZARRY, IVAN | Address on file | | | | | | | |
| 1486637 | SUAREZ IZQUIERDO, DARIO FRANCISCO | Address on file | | | | | | | |
| 541398 | Suarez Izquierdo, Frances M | Address on file | | | | | | | |
| 541399 | SUAREZ IZQUIERDO, JUAN C. | Address on file | | | | | | | |
| 541400 | SUAREZ JEREZ, MARIA M. | Address on file | | | | | | | |
| 541401 | SUAREZ JEREZ, MARIA M. | Address on file | | | | | | | |
| 2176653 | SUAREZ JIMENEZ, JOSE A. | Address on file | | | | | | | |
| 2175301 | SUAREZ JIMENEZ, JOSE A. | Address on file | | | | | | | |
| 541402 | SUAREZ JIMENEZ, JUAN | Address on file | | | | | | | |
| 541403 | SUAREZ JIMENEZ, YOMARA | Address on file | | | | | | | |
| 541404 | SUAREZ LA ROSA, SABRINA | Address on file | | | | | | | |
| 825216 | SUAREZ LAUREANO, CARMEN G | Address on file | | | | | | | |
| 2147664 | Suarez Ledee, Julio | Address on file | | | | | | | |
| 2173669 | Suarez Ledee, Marcos | Address on file | | | | | | | |
| 541405 | SUAREZ LINARES, MIRIAM | Address on file | | | | | | | |
| 541406 | SUAREZ LINARES, OSCAR | Address on file | | | | | | | |
| 541407 | SUAREZ LLANOS, HAYDEE | Address on file | | | | | | | |
| 541408 | SUAREZ LLANOS, MOREYMA | Address on file | | | | | | | |
| 541409 | SUAREZ LOPERENA, JAVIER | Address on file | | | | | | | |
| 541410 | SUAREZ LOPEZ, ARTURO | Address on file | | | | | | | |
| 541411 | SUAREZ LOPEZ, IDALIS | Address on file | | | | | | | |
| 541412 | SUAREZ LOPEZ, JAVIER | Address on file | | | | | | | |
| 541413 | SUAREZ LOPEZ, JORGE M | Address on file | | | | | | | |
| 541414 | Suarez Lopez, Leonirdes I | Address on file | | | | | | | |
| 825217 | SUAREZ LOPEZ, MADELINE | Address on file | | | | | | | |
| 1527243 | SUAREZ LOPEZ, MADELINE | Address on file | | | | | | | |
| 541416 | SUAREZ LOPEZ, MANUEL I | Address on file | | | | | | | |
| 541417 | Suarez Lopez, Maritza | Address on file | | | | | | | |
| 1914250 | SUAREZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 541418 | SUAREZ LOPEZ, MIGUEL | Address on file | | | | | | | |
| 541419 | Suarez Lopez, Miguel A | Address on file | | | | | | | |
| 541420 | SUAREZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 541421 | SUAREZ LOPEZ, RAFAEL | Address on file | | | | | | | |
| 825219 | SUAREZ LOPEZ, SAMUEL | Address on file | | | | | | | |
| 541422 | SUAREZ LOPEZ, VANESSA | Address on file | | | | | | | |
| 541423 | SUAREZ LOPEZ, WILDA | Address on file | | | | | | | |
| 825220 | SUAREZ LOPEZ, YARITZA | Address on file | | | | | | | |
| 541424 | SUAREZ LORENZO, MARGARITA | Address on file | | | | | | | |
| 825221 | SUAREZ LORENZO, ZENAIDA | Address on file | | | | | | | |
| 825222 | SUAREZ LORENZO, ZENAIDA | Address on file | | | | | | | |
| 541425 | SUAREZ LORENZO, ZENAIDA | Address on file | | | | | | | |
| 541426 | SUAREZ LOZADA MD, FRANCISCO R | Address on file | | | | | | | |
| 541427 | SUAREZ LUGO, DAMARIS | Address on file | | | | | | | |
| 825223 | SUAREZ LUGO, EMMANUEL J. | Address on file | | | | | | | |
| 541428 | SUAREZ LUNA, JOSE | Address on file | | | | | | | |
| 541429 | Suarez Machado, Hector | Address on file | | | | | | | |
| 541430 | SUAREZ MAESO, EVELYN | Address on file | | | | | | | |
| 825224 | SUAREZ MALDONADO, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541431 | SUAREZ MALDONADO, LUZ | Address on file | | | | | | | |
| 541432 | SUAREZ MALDONADO, LUZ C. | Address on file | | | | | | | |
| 541433 | SUAREZ MARCHAN, CARLOS | Address on file | | | | | | | |
| 541434 | SUAREZ MARCHAND, YAMIL | Address on file | | | | | | | |
| 541435 | SUAREZ MARIANI, RAMONA | Address on file | | | | | | | |
| 541436 | SUAREZ MARQUEZ, BRENDALISS | Address on file | | | | | | | |
| 541437 | SUAREZ MARTINEZ, ALBERTO | Address on file | | | | | | | |
| 541438 | SUAREZ MARTINEZ, ALICIA | Address on file | | | | | | | |
| 541439 | SUAREZ MARTINEZ, ANA | Address on file | | | | | | | |
| 541440 | SUAREZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 1507494 | Suarez Martinez, Carmen | Address on file | | | | | | | |
| 541441 | SUAREZ MARTINEZ, DIONISIO | Address on file | | | | | | | |
| 825225 | SUAREZ MARTINEZ, ENRIQUE | Address on file | | | | | | | |
| 541442 | SUAREZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 541443 | SUAREZ MARTINEZ, GABRIEL | Address on file | | | | | | | |
| 541444 | SUAREZ MARTINEZ, JUDITH | Address on file | | | | | | | |
| 541445 | SUAREZ MARTINEZ, LUISA V | Address on file | | | | | | | |
| 541447 | SUAREZ MARTINEZ, LUZAIDA E | Address on file | | | | | | | |
| 541448 | SUAREZ MARTINEZ, MARIELLA | Address on file | | | | | | | |
| 541449 | SUAREZ MARTINEZ, MICHAEL | Address on file | | | | | | | |
| 541450 | SUAREZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 541451 | Suarez Martinez, Milton | Address on file | | | | | | | |
| 541452 | Suarez Martinez, Norma | Address on file | | | | | | | |
| 825226 | SUAREZ MARTINEZ, NORMA | Address on file | | | | | | | |
| 541453 | SUAREZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 541454 | SUAREZ MARTINEZ, RAMONA | Address on file | | | | | | | |
| 2148950 | Suarez Martinez, Rosa Julia | Address on file | | | | | | | |
| 541455 | SUAREZ MARTINEZ, VALERIE | Address on file | | | | | | | |
| 541456 | SUAREZ MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 541457 | SUAREZ MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 541458 | SUAREZ MARTINEZ, YLDEBRANDO | Address on file | | | | | | | |
| 541459 | SUAREZ MATOS, EDWIN | Address on file | | | | | | | |
| 541460 | SUAREZ MATOS, RAMONITA | Address on file | | | | | | | |
| 541461 | SUAREZ MATTEI, RIDGARDO | Address on file | | | | | | | |
| 541462 | SUAREZ MD , JOSE M | Address on file | | | | | | | |
| 541463 | SUAREZ MD , MARIA R | Address on file | | | | | | | |
| 1481852 | SUAREZ MD., CSP, MARIA R. | Address on file | | | | | | | |
| 1481852 | SUAREZ MD., CSP, MARIA R. | Address on file | | | | | | | |
| 825227 | SUAREZ MEADE, ANNETTA | Address on file | | | | | | | |
| 825228 | SUAREZ MEADE, ANNETTA | Address on file | | | | | | | |
| 541465 | SUAREZ MEDERO, RAMONITA | Address on file | | | | | | | |
| 541466 | SUAREZ MEDINA, CARLOS | Address on file | | | | | | | |
| 541467 | SUAREZ MEDINA, DAVID | Address on file | | | | | | | |
| 541468 | SUAREZ MEDINA, REINALDO | Address on file | | | | | | | |
| 541469 | SUAREZ MELENDEZ, ANGEL | Address on file | | | | | | | |
| 541470 | SUAREZ MELENDEZ, DIANA M | Address on file | | | | | | | |
| 541471 | SUAREZ MELENDEZ, EUGENIO | Address on file | | | | | | | |
| 825229 | SUAREZ MELENDEZ, EUGENIO | Address on file | | | | | | | |
| 541472 | SUAREZ MELENDEZ, EUGENIO | Address on file | | | | | | | |
| 541473 | SUAREZ MELENDEZ, IRMA R | Address on file | | | | | | | |
| 541474 | Suarez Melendez, Luis A | Address on file | | | | | | | |
| 541475 | SUAREZ MELENDEZ, NELSON X. | Address on file | | | | | | | |
| 541476 | Suarez Melendez, Petra | Address on file | | | | | | | |
| 541477 | SUAREZ MELENDEZ, PETRA | Address on file | | | | | | | |
| 541478 | SUAREZ MELENDEZ, VICTOR | Address on file | | | | | | | |
| 541479 | SUAREZ MELENDEZ, VICTOR A. | Address on file | | | | | | | |
| 541480 | SUAREZ MENDEZ, AGNES | Address on file | | | | | | | |
| 541481 | SUAREZ MENDEZ, ANTONIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825230 | SUAREZ MENDEZ, JOHN | Address on file | | | | | | | |
| 541482 | SUAREZ MERCADO, CONSUELO | Address on file | | | | | | | |
| 541483 | SUAREZ MERCADO, MARIA A | Address on file | | | | | | | |
| 541484 | SUAREZ MERCADO, VICTOR | Address on file | | | | | | | |
| 541485 | SUAREZ MERCED, MARTA | Address on file | | | | | | | |
| 541486 | SUAREZ MERCEDES, ABEL | Address on file | | | | | | | |
| 541487 | SUAREZ MILLAN, ARMANDO | Address on file | | | | | | | |
| 2221671 | Suarez Miranda, Edelmiro | Address on file | | | | | | | |
| 541488 | SUAREZ MIRANDA, GLORIA | Address on file | | | | | | | |
| 541489 | SUAREZ MIRANDA, LIVIA E. | Address on file | | | | | | | |
| 541491 | SUAREZ MIRANDA, MARISOL | Address on file | | | | | | | |
| 541490 | SUAREZ MIRANDA, MARISOL | Address on file | | | | | | | |
| 541493 | Suarez Mojica, Iveliza | Address on file | | | | | | | |
| 825231 | SUAREZ MOLINA, ADELAIDA | Address on file | | | | | | | |
| 541494 | SUAREZ MOLINA, ADELAIDA | Address on file | | | | | | | |
| 541495 | SUAREZ MOLINA, CARLOS | Address on file | | | | | | | |
| 1970336 | Suarez Molina, Elia A. | Address on file | | | | | | | |
| 541496 | SUAREZ MOLINA, LIZ MICHELLE | Address on file | | | | | | | |
| 1841259 | Suarez Molina, Nelly | Address on file | | | | | | | |
| 541497 | SUAREZ MONDESI, IVETTE | Address on file | | | | | | | |
| 1934012 | Suarez Mondesi, Ivette | Address on file | | | | | | | |
| 541498 | SUAREZ MONTALVO, ANGEL LUIS | Address on file | | | | | | | |
| 541499 | SUAREZ MONTANEZ, ABIGAIL | Address on file | | | | | | | |
| 825232 | SUAREZ MONTANEZ, AGUSTIN | Address on file | | | | | | | |
| 541500 | Suarez Montanez, Luis E | Address on file | | | | | | | |
| 541501 | SUAREZ MONTANEZ, MARIA V | Address on file | | | | | | | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | Address on file | | | | | | | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | Address on file | | | | | | | |
| 541502 | SUAREZ MONTES, GLORIBEL | Address on file | | | | | | | |
| 541503 | SUAREZ MONTES, IDA M | Address on file | | | | | | | |
| 541504 | SUAREZ MONTIJO, EUGENE | Address on file | | | | | | | |
| 541505 | SUAREZ MORALES, ADAN | Address on file | | | | | | | |
| 541506 | SUAREZ MORALES, CARMEN | Address on file | | | | | | | |
| 541507 | SUAREZ MORALES, CARMEN | Address on file | | | | | | | |
| 541508 | SUAREZ MORALES, EVELYN | Address on file | | | | | | | |
| 855248 | SUAREZ MORALES, EVELYN | Address on file | | | | | | | |
| 843591 | Suarez Morales, Evelyn | Address on file | | | | | | | |
| 541509 | SUAREZ MORALES, GLENDA LEE | Address on file | | | | | | | |
| 541510 | SUAREZ MORALES, JOSE L | Address on file | | | | | | | |
| 541511 | SUAREZ MORALES, JULIO C | Address on file | | | | | | | |
| 541512 | SUAREZ MORALES, NAYDA | Address on file | | | | | | | |
| 541513 | SUAREZ MORALES, NYDIA I | Address on file | | | | | | | |
| 541514 | SUAREZ MORALES, PETRA | Address on file | | | | | | | |
| 541515 | SUAREZ MORALES, RAFAEL | Address on file | | | | | | | |
| 541516 | SUAREZ MORALES, ZORALIS | Address on file | | | | | | | |
| 2044467 | SUAREZ MORCIGLIO, JUANA | Address on file | | | | | | | |
| 541517 | SUAREZ MORCIGLIO, LUZ M | Address on file | | | | | | | |
| 541518 | SUAREZ MORENO, KARLA | Address on file | | | | | | | |
| 541519 | SUAREZ MORENO, MIGDALIA | Address on file | | | | | | | |
| 541521 | SUAREZ MULERO, ANGELICA | Address on file | | | | | | | |
| 541522 | SUAREZ MUNIZ, ALEJANDRA | Address on file | | | | | | | |
| 541523 | SUAREZ MUNIZ, ALEJANDRA | Address on file | | | | | | | |
| 541524 | SUAREZ MUNIZ, RUSSELL | Address on file | | | | | | | |
| 541525 | SUAREZ MUNOZ, AMY | Address on file | | | | | | | |
| 541526 | SUAREZ MUNOZ, ERNIE | Address on file | | | | | | | |
| 541527 | SUAREZ MUNOZ, RICARDO | Address on file | | | | | | | |
| 541528 | SUAREZ MUNOZ, YASIRIE | Address on file | | | | | | | |
| 541529 | SUAREZ NAPOLITANO, EDUARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541530 | Suarez Negron, Dario | Address on file | | | | | | | |
| 1570665 | Suarez Negron, Dario | Address on file | | | | | | | |
| 541531 | SUAREZ NEGRON, FELISA | Address on file | | | | | | | |
| 1259700 | SUAREZ NEGRON, JOSE | Address on file | | | | | | | |
| 541532 | SUAREZ NEGRON, MELBA | Address on file | | | | | | | |
| 541533 | SUAREZ NEGRON, ROLANDO | Address on file | | | | | | | |
| 541534 | SUAREZ NEGRON, ROLANDO | Address on file | | | | | | | |
| 541535 | SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL CENTER | SUITE 303 | | | SAN JUAN | PR | 00927 | |
| 541536 | SUAREZ NIEVES, ANA | Address on file | | | | | | | |
| 541537 | SUAREZ NIEVES, JOHANNA | Address on file | | | | | | | |
| 850655 | SUAREZ NIEVES, P.S.C. | VILLA NEVAREZ | 120 CALLE 2 SUITE 303 | | | SAN JUAN | PR | 00927-5301 | |
| 541538 | SUAREZ NORIEGA, YAJAIRA | Address on file | | | | | | | |
| 541539 | SUAREZ NUNEZ, CARMEN I | Address on file | | | | | | | |
| 1426049 | SUAREZ NUNEZ, EFRAIN | Address on file | | | | | | | |
| 541541 | SUAREZ NUNEZ, MONICA | Address on file | | | | | | | |
| 541542 | SUAREZ NUNEZ, VICTOR M | Address on file | | | | | | | |
| 541543 | SUAREZ OCASIO, LILLIAM | Address on file | | | | | | | |
| 825234 | SUAREZ OCASIO, LILLIAM | Address on file | | | | | | | |
| 541544 | SUAREZ OLIVERAS, MICHELLE | Address on file | | | | | | | |
| 541545 | SUAREZ OQUENDO, AGNES J | Address on file | | | | | | | |
| 825236 | SUAREZ ORTIZ, BRENDA | Address on file | | | | | | | |
| 541546 | SUAREZ ORTIZ, BRENDA I | Address on file | | | | | | | |
| 1952005 | SUAREZ ORTIZ, BRENDA I. | Address on file | | | | | | | |
| 541547 | SUAREZ ORTIZ, CINDY | Address on file | | | | | | | |
| 541549 | SUAREZ ORTIZ, DIANNE | Address on file | | | | | | | |
| 541550 | SUAREZ ORTIZ, DORIS | Address on file | | | | | | | |
| 541551 | SUAREZ ORTIZ, EDDIE | Address on file | | | | | | | |
| 825237 | SUAREZ ORTIZ, EDDIE | Address on file | | | | | | | |
| 541552 | Suarez Ortiz, Eddie N | Address on file | | | | | | | |
| 1981046 | Suarez Ortiz, Eddie O. | Address on file | | | | | | | |
| 541554 | Suarez Ortiz, Hector | Address on file | | | | | | | |
| 541555 | SUAREZ ORTIZ, HERMINIA | Address on file | | | | | | | |
| 541556 | SUAREZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 541557 | SUAREZ ORTIZ, JUAN C | Address on file | | | | | | | |
| 1421970 | SUAREZ ORTIZ, LUIS ORLANDO | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 541558 | SUAREZ ORTIZ, MARIA | Address on file | | | | | | | |
| 825238 | SUAREZ ORTIZ, MARICARMEN | Address on file | | | | | | | |
| 541559 | SUAREZ ORTIZ, MARICARMEN | Address on file | | | | | | | |
| 825239 | SUAREZ ORTIZ, MARICARMEN | Address on file | | | | | | | |
| 541560 | SUAREZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 541561 | SUAREZ ORTIZ, NATALIA | Address on file | | | | | | | |
| 541562 | SUAREZ ORTIZ, NEMESIA | Address on file | | | | | | | |
| 541563 | SUAREZ ORTIZ, RAMON L | Address on file | | | | | | | |
| 541564 | SUAREZ ORTIZ, RAY | Address on file | | | | | | | |
| 541565 | Suarez Ortiz, Ruth | Address on file | | | | | | | |
| 541566 | SUAREZ ORTIZ, RUTH N. | Address on file | | | | | | | |
| 541567 | SUAREZ ORTIZ, YOLISA | Address on file | | | | | | | |
| 541568 | SUAREZ OSORIO, ALEJANDRO | Address on file | | | | | | | |
| 541569 | SUAREZ OTERO, PEDRO A | Address on file | | | | | | | |
| 541570 | SUAREZ PABON, AIDA | Address on file | | | | | | | |
| 541571 | SUAREZ PACHECO, JAZMIN | Address on file | | | | | | | |
| 541573 | SUAREZ PACHECO, SUZETTE | Address on file | | | | | | | |
| 541572 | SUAREZ PACHECO, SUZETTE | Address on file | | | | | | | |
| 541574 | SUAREZ PADILLA, GRESELIC | Address on file | | | | | | | |
| 825240 | SUAREZ PADILLA, MARISOL | Address on file | | | | | | | |
| 541575 | SUAREZ PADRO, PASCUAL | Address on file | | | | | | | |
| 1786050 | SUAREZ PAGAN, AURORA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4354 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541577 | SUAREZ PAGAN, CARLOS R | Address on file | | | | | | | |
| 541578 | Suarez Pagan, Jose D | Address on file | | | | | | | |
| 1601003 | Suarez Pagan, Juanita | Address on file | | | | | | | |
| 541580 | SUAREZ PANTOJA, IDA V | Address on file | | | | | | | |
| 541581 | SUAREZ PASTRANA, JACQUELINE | Address on file | | | | | | | |
| 541582 | SUAREZ PASTRANA, RALPH | Address on file | | | | | | | |
| 2222624 | Suárez Pastrona, Cristina | Address on file | | | | | | | |
| 541583 | Suarez Pedraza, Holando | Address on file | | | | | | | |
| 541584 | SUAREZ PEDRAZA, JOSE | Address on file | | | | | | | |
| 825241 | SUAREZ PEREZ, ANDRES | Address on file | | | | | | | |
| 541585 | SUAREZ PEREZ, BELEN | Address on file | | | | | | | |
| 541586 | SUAREZ PEREZ, DORIS | Address on file | | | | | | | |
| 541588 | SUAREZ PEREZ, EVA J | Address on file | | | | | | | |
| 541589 | SUAREZ PEREZ, JUAN | Address on file | | | | | | | |
| 541590 | SUAREZ PEREZ, LAURA I | Address on file | | | | | | | |
| 1998793 | Suarez Perez, Laura Iris | Address on file | | | | | | | |
| 541591 | SUAREZ PEREZ, LUIS | Address on file | | | | | | | |
| 541592 | SUAREZ PEREZ, MARIBEL | Address on file | | | | | | | |
| 541593 | SUAREZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 1960068 | Suarez Perez, Rafael Juan | Address on file | | | | | | | |
| 541595 | SUAREZ PEREZ, VICENTE | Address on file | | | | | | | |
| 541594 | SUAREZ PEREZ, VICENTE | Address on file | | | | | | | |
| 541596 | SUAREZ PEREZ, WALESKA I | Address on file | | | | | | | |
| 541598 | SUAREZ PEREZ, YESENIA | Address on file | | | | | | | |
| 541597 | SUAREZ PEREZ, YESENIA | Address on file | | | | | | | |
| 541599 | SUAREZ PESANTE, NELLY ANN | Address on file | | | | | | | |
| 541600 | SUAREZ PICA, MARIA | Address on file | | | | | | | |
| 541601 | SUAREZ PIZARRO, EVELYN | Address on file | | | | | | | |
| 541602 | SUAREZ PIZARRO, HIRAM | Address on file | | | | | | | |
| 825242 | SUAREZ PIZARRO, MELANIE M | Address on file | | | | | | | |
| 541603 | SUAREZ PIZARRO, MELANIE M. | Address on file | | | | | | | |
| 764828 | SUAREZ PIZARRO, WANDA | Address on file | | | | | | | |
| 2027288 | Suarez Pizarro, Wanda | Address on file | | | | | | | |
| 541604 | SUAREZ PIZARRO, WANDA I | Address on file | | | | | | | |
| 1422548 | SUÁREZ PIZARRO, WANDA IVETTE | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTERIA | PLAZA ESCORIAL CINEMAS SUITE 207 LOCAL 5829 | | CAROLINA | PR | 00987 | |
| 770859 | SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTERIA PLAZA ESCORIA | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 00987 | |
| 770860 | SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARCOS A. RIVERA ORTÍZ | AVE. 65TH INFANTERIA PLAZA ESCORIA | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 00987 | |
| 541606 | SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE ANTONGIORGI | | | | SABANA GRANDE | PR | 00637 | |
| 541607 | SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE J ANTONGIORGI | | | | SABANA GRANDE | PR | 00637 | |
| 1259701 | SUAREZ QUESTELL, JOSE | Address on file | | | | | | | |
| 541608 | SUAREZ QUESTELL, JOSE | Address on file | | | | | | | |
| 541609 | SUAREZ QUILES, ALFREDO | Address on file | | | | | | | |
| 541610 | Suarez Quiles, Marilyn | Address on file | | | | | | | |
| 541611 | SUAREZ QUINONES, EVA | Address on file | | | | | | | |
| 541612 | SUAREZ QUINONES, JEANE | Address on file | | | | | | | |
| 825243 | SUAREZ QUINONES, JEANE | Address on file | | | | | | | |
| 541613 | SUAREZ QUINONES, MIRELLA | Address on file | | | | | | | |
| 1862692 | Suarez Quinones, Mirella | Address on file | | | | | | | |
| 1725786 | Suarez Ramirez, Mariana | Address on file | | | | | | | |
| 1572789 | Suárez Ramírez, Mariana | Address on file | | | | | | | |
| 541614 | SUAREZ RAMOS, ANABELLE | Address on file | | | | | | | |
| 541615 | SUAREZ RAMOS, ANTONIO | Address on file | | | | | | | |
| 825244 | SUAREZ RAMOS, BRENDA | Address on file | | | | | | | |
| 541617 | SUAREZ RAMOS, CARMEN J | Address on file | | | | | | | |
| 541618 | SUAREZ RAMOS, ERICK | Address on file | | | | | | | |
| 541619 | SUAREZ RAMOS, KARLA J | Address on file | | | | | | | |
| 541620 | SUAREZ RAMOS, LUIS | Address on file | | | | | | | |
| 541621 | Suarez Ramos, Mayra | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541622 | Suarez Ramos, Walter | Address on file | | | | | | | |
| 1563995 | Suarez Ramos, Walter | Address on file | | | | | | | |
| 541623 | SUAREZ RECIO, MARCO | Address on file | | | | | | | |
| 541624 | SUAREZ REYES, ELBA | Address on file | | | | | | | |
| 541625 | SUAREZ REYES, KATHLEEN | Address on file | | | | | | | |
| 541625 | SUAREZ REYES, KATHLEEN | Address on file | | | | | | | |
| 541626 | SUAREZ REYES, MARISOL | Address on file | | | | | | | |
| 541627 | SUAREZ RIOS, EDNA G | Address on file | | | | | | | |
| 541628 | SUAREZ RIOS, EDUARDO | Address on file | | | | | | | |
| 541629 | SUAREZ RIOS, JOSE | Address on file | | | | | | | |
| 541630 | SUAREZ RIOS, RUBEN | Address on file | | | | | | | |
| 541631 | SUAREZ RIOS, WILFREDO | Address on file | | | | | | | |
| 541632 | SUAREZ RIRERA, ROSALINA | Address on file | | | | | | | |
| 541633 | SUAREZ RIVAS, MARIA T | Address on file | | | | | | | |
| 850656 | SUAREZ RIVERA HAYDEE | HC 2 BOX 8964 | | | | AIBONITO | PR | 00705-9613 | |
| 541634 | SUAREZ RIVERA, ABRAHAM E | Address on file | | | | | | | |
| 541635 | SUAREZ RIVERA, ANGEL DANIEL | Address on file | | | | | | | |
| 541636 | Suarez Rivera, Arnaldo | Address on file | | | | | | | |
| 541637 | SUAREZ RIVERA, ATHALIA | Address on file | | | | | | | |
| 541638 | Suarez Rivera, Benito | Address on file | | | | | | | |
| 541639 | SUAREZ RIVERA, BETSY D | Address on file | | | | | | | |
| 825245 | SUAREZ RIVERA, BETZY | Address on file | | | | | | | |
| 541640 | SUAREZ RIVERA, BRENDA | Address on file | | | | | | | |
| 825246 | SUAREZ RIVERA, CARLOS | Address on file | | | | | | | |
| 541641 | SUAREZ RIVERA, CARLOS | Address on file | | | | | | | |
| 541642 | Suarez Rivera, Carmen S | Address on file | | | | | | | |
| 541643 | SUAREZ RIVERA, CINDY | Address on file | | | | | | | |
| 541644 | SUAREZ RIVERA, DORIS I | Address on file | | | | | | | |
| 541645 | SUAREZ RIVERA, EDNA | Address on file | | | | | | | |
| 541646 | SUAREZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 541647 | SUAREZ RIVERA, ELVA | Address on file | | | | | | | |
| 2099052 | Suarez Rivera, Elva | Address on file | | | | | | | |
| 541648 | SUAREZ RIVERA, EPIFANIO | Address on file | | | | | | | |
| 541649 | SUAREZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 1982212 | Suarez Rivera, Genoveva | Address on file | | | | | | | |
| 541650 | SUAREZ RIVERA, GENOVEVA | Address on file | | | | | | | |
| 541651 | SUAREZ RIVERA, GRACIELA | Address on file | | | | | | | |
| 541652 | SUAREZ RIVERA, HAYDEE | Address on file | | | | | | | |
| 541653 | SUAREZ RIVERA, IDALIA ANA | Address on file | | | | | | | |
| 541654 | SUAREZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 541655 | SUAREZ RIVERA, JOSE | Address on file | | | | | | | |
| 541657 | SUAREZ RIVERA, JUAN | Address on file | | | | | | | |
| 541658 | SUAREZ RIVERA, JUAN | Address on file | | | | | | | |
| 541659 | SUAREZ RIVERA, JUAN | Address on file | | | | | | | |
| 825247 | SUAREZ RIVERA, JUAN M | Address on file | | | | | | | |
| 541660 | SUAREZ RIVERA, LINNETTE | Address on file | | | | | | | |
| 541661 | SUAREZ RIVERA, LISBETH | Address on file | | | | | | | |
| 541662 | SUAREZ RIVERA, LUISA | Address on file | | | | | | | |
| 541663 | SUAREZ RIVERA, LUZ D | Address on file | | | | | | | |
| 825248 | SUAREZ RIVERA, LUZ D | Address on file | | | | | | | |
| 1719833 | Suarez Rivera, Lydia E. | Address on file | | | | | | | |
| 541664 | SUAREZ RIVERA, MAGDALIS | Address on file | | | | | | | |
| 541665 | SUAREZ RIVERA, MAGDALIS | Address on file | | | | | | | |
| 541666 | SUAREZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 541667 | SUAREZ RIVERA, REINALDO | Address on file | | | | | | | |
| 541668 | Suarez Rivera, Reinaldo E | Address on file | | | | | | | |
| 541669 | SUAREZ RIVERA, REYNALDO | Address on file | | | | | | | |
| 541670 | SUAREZ RIVERA, ROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4356 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147819 | Suarez Rivera, Rosalia | Address on file | | | | | | | |
| 541671 | SUAREZ RIVERA, ROSALIA | Address on file | | | | | | | |
| 541672 | SUAREZ RIVERA, SONIA | Address on file | | | | | | | |
| 2112133 | SUAREZ RIVERA, SONIA | Address on file | | | | | | | |
| 825250 | SUAREZ RIVERA, SONIA | Address on file | | | | | | | |
| 541673 | SUAREZ RIVERA, WANDA | Address on file | | | | | | | |
| 825251 | SUAREZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 541674 | SUAREZ RIVERA, ZAHIMARA | Address on file | | | | | | | |
| 541675 | SUAREZ RIVERA, ZAURY G. | Address on file | | | | | | | |
| 541676 | Suarez Robles, Gerardo | Address on file | | | | | | | |
| 541677 | SUAREZ ROBLES, GERARDO A | Address on file | | | | | | | |
| 541678 | SUAREZ RODRIGUEZ, ADIANETTE | Address on file | | | | | | | |
| 825252 | SUAREZ RODRIGUEZ, ANYELA M | Address on file | | | | | | | |
| 541679 | SUAREZ RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 541680 | SUAREZ RODRIGUEZ, BIANCA | Address on file | | | | | | | |
| 541681 | SUAREZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 541682 | Suarez Rodriguez, Carmen M | Address on file | | | | | | | |
| 541683 | Suarez Rodriguez, Charles R | Address on file | | | | | | | |
| 541685 | SUAREZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 541686 | SUAREZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 541687 | SUAREZ RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 2009868 | SUAREZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 541688 | SUAREZ RODRIGUEZ, ERMELINDA | Address on file | | | | | | | |
| 825253 | SUAREZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 541689 | SUAREZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 825254 | SUAREZ RODRIGUEZ, JOANNITZA M | Address on file | | | | | | | |
| 541692 | SUAREZ RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 541690 | SUAREZ RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 541693 | SUAREZ RODRIGUEZ, KARENLYNN | Address on file | | | | | | | |
| 541694 | Suarez Rodriguez, Kermith | Address on file | | | | | | | |
| 541695 | SUAREZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 541696 | SUAREZ RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 541697 | SUAREZ RODRIGUEZ, MIGUEL ANDRES | Address on file | | | | | | | |
| 541698 | SUAREZ RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 541699 | SUAREZ RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 541700 | Suarez Rodriguez, Pedro | Address on file | | | | | | | |
| 541701 | Suarez Rodriguez, Roberto L. | Address on file | | | | | | | |
| 541702 | SUAREZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 825255 | SUAREZ RODRIGUEZ, SHANDIRA | Address on file | | | | | | | |
| 825256 | SUAREZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 1868199 | Suarez Rodriguez, Wanda V | Address on file | | | | | | | |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | Address on file | | | | | | | |
| 541704 | SUAREZ RODRIGUEZ, ZULEIKA | Address on file | | | | | | | |
| 1729468 | Suarez Rodriquez, Jose R | Address on file | | | | | | | |
| 541705 | SUAREZ ROLON, ANGEL | Address on file | | | | | | | |
| 541706 | SUAREZ ROLON, ANTONIO | Address on file | | | | | | | |
| 1969693 | Suarez Rolon, Antonio L | Address on file | | | | | | | |
| 1969593 | Suarez Rolon, Antonio L | Address on file | | | | | | | |
| 2056615 | SUAREZ ROLON, ANTONIO L. | Address on file | | | | | | | |
| 541707 | SUAREZ ROLON, TOMAS | Address on file | | | | | | | |
| 541708 | SUAREZ ROMAN, CARMEN | Address on file | | | | | | | |
| 541709 | Suarez Roman, Edgar Y | Address on file | | | | | | | |
| 541711 | SUAREZ ROMAN, GERALDO | Address on file | | | | | | | |
| 541710 | SUAREZ ROMAN, GERALDO | Address on file | | | | | | | |
| 541712 | SUAREZ ROMAN, GERMAN | Address on file | | | | | | | |
| 541713 | SUAREZ ROMAN, LOURDES | Address on file | | | | | | | |
| 541714 | SUAREZ ROMAN, VICTOR | Address on file | | | | | | | |
| 541715 | SUAREZ ROMERO, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4357 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541716 | SUAREZ ROMERO, JANET | Address on file | | | | | | | |
| 541717 | SUAREZ ROMERO, JOSHUA | Address on file | | | | | | | |
| 541719 | SUAREZ ROMERO, MOISES | Address on file | | | | | | | |
| 541718 | SUAREZ ROMERO, MOISES | Address on file | | | | | | | |
| 541720 | SUAREZ RORIGUEZ, CAROL | Address on file | | | | | | | |
| 541721 | SUAREZ ROSA, ANA | Address on file | | | | | | | |
| 541722 | SUAREZ ROSA, CARIDAD | Address on file | | | | | | | |
| 825257 | SUAREZ ROSA, CARIDAD | Address on file | | | | | | | |
| 825258 | SUAREZ ROSA, GORMARIE | Address on file | | | | | | | |
| 541723 | SUAREZ ROSA, JEAN | Address on file | | | | | | | |
| 541724 | Suarez Rosa, Jessica M | Address on file | | | | | | | |
| 1798327 | Suarez Rosado , Maria M. | Address on file | | | | | | | |
| 541725 | SUAREZ ROSADO, ELENA | Address on file | | | | | | | |
| 541726 | SUAREZ ROSADO, HECTOR J | Address on file | | | | | | | |
| 1819891 | Suarez Rosado, Ines de E | Address on file | | | | | | | |
| 1825884 | SUAREZ ROSADO, INES DE E. | Address on file | | | | | | | |
| 1825884 | SUAREZ ROSADO, INES DE E. | Address on file | | | | | | | |
| 1957131 | Suarez Rosado, Ines de Elsy | Address on file | | | | | | | |
| 541727 | SUAREZ ROSADO, JESICA | Address on file | | | | | | | |
| 1799797 | SUAREZ ROSADO, MARIA M | Address on file | | | | | | | |
| 541728 | SUAREZ ROSADO, MARIA M | Address on file | | | | | | | |
| 1799797 | SUAREZ ROSADO, MARIA M | Address on file | | | | | | | |
| 2086222 | Suarez Rosado, Maria Mercedes | Address on file | | | | | | | |
| 2082310 | Suarez Rosado, Maria Mercedes | Address on file | | | | | | | |
| 2086222 | Suarez Rosado, Maria Mercedes | Address on file | | | | | | | |
| 541691 | SUAREZ ROSADO, MOISES | Address on file | | | | | | | |
| 541729 | SUAREZ ROSARIO, AMPARO | Address on file | | | | | | | |
| 541730 | SUAREZ ROSARIO, CATALINA | Address on file | | | | | | | |
| 541731 | SUAREZ ROSSO, JOSE E | Address on file | | | | | | | |
| 541732 | SUAREZ RUIZ, ALMA I | Address on file | | | | | | | |
| 1259702 | SUAREZ RUIZ, DAISY | Address on file | | | | | | | |
| 541733 | SUAREZ RUIZ, DAISY M | Address on file | | | | | | | |
| 541734 | SUAREZ RUIZ, ELIZABETH | Address on file | | | | | | | |
| 825259 | SUAREZ RUIZ, ELIZABETH | Address on file | | | | | | | |
| 541735 | SUAREZ RUIZ, EMMA | Address on file | | | | | | | |
| 541736 | SUAREZ RUIZ, JOSUE | Address on file | | | | | | | |
| 541737 | SUAREZ RUIZ, RAFAEL | Address on file | | | | | | | |
| 1513018 | SUAREZ RUIZ, RAFAEL A | Address on file | | | | | | | |
| 541738 | SUAREZ RUIZ, SAMUEL | Address on file | | | | | | | |
| 541739 | Suarez Ruiz, Yahaira | Address on file | | | | | | | |
| 541740 | SUAREZ RULLAN, MIGUEL | Address on file | | | | | | | |
| 541741 | SUAREZ SANABIA, ERIC | Address on file | | | | | | | |
| 541742 | SUAREZ SANCHEZ MD, HELEN | Address on file | | | | | | | |
| 541743 | SUAREZ SANCHEZ, ANGELA HAYDEE | Address on file | | | | | | | |
| 541744 | SUAREZ SANCHEZ, ESTIBALIZ | Address on file | | | | | | | |
| 541745 | SUAREZ SANCHEZ, HELEN | Address on file | | | | | | | |
| 541746 | SUAREZ SANCHEZ, ILEANA | Address on file | | | | | | | |
| 1900498 | Suarez Sanchez, Ileana | Address on file | | | | | | | |
| 541748 | SUAREZ SANCHEZ, IRIS N. | Address on file | | | | | | | |
| 541749 | SUAREZ SANCHEZ, JO ANN | Address on file | | | | | | | |
| 541750 | Suarez Sanchez, Jose R | Address on file | | | | | | | |
| 541751 | SUAREZ SANCHEZ, JULIBETH | Address on file | | | | | | | |
| 541752 | SUAREZ SANCHEZ, JULIEBETH | Address on file | | | | | | | |
| 541754 | SUAREZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 541753 | SUAREZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 541755 | Suarez Sanchez, Luis O | Address on file | | | | | | | |
| 541756 | SUAREZ SANCHEZ, MARCOS | Address on file | | | | | | | |
| 541757 | SUAREZ SANCHEZ, MARIO A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4358 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636961 | Suarez Sanchez, Ramon | Address on file | | | | | | | |
| 1639276 | Suarez Sanchez, Ramon | Address on file | | | | | | | |
| 541758 | SUAREZ SANCHEZ, RAMON | Address on file | | | | | | | |
| 825260 | SUAREZ SANCHEZ, SOLMARIE | Address on file | | | | | | | |
| 541759 | SUAREZ SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 541761 | SUAREZ SANCHEZ, YANIRE | Address on file | | | | | | | |
| 541760 | SUAREZ SANCHEZ, YANIRE | Address on file | | | | | | | |
| 541762 | SUAREZ SANTA, RAFAEL | Address on file | | | | | | | |
| 1760743 | SUAREZ SANTANA , HECTOR L. | Address on file | | | | | | | |
| 541763 | Suarez Santana, Hector L | Address on file | | | | | | | |
| 541764 | SUAREZ SANTANA, IRIS M. | Address on file | | | | | | | |
| 541765 | SUAREZ SANTIAGO, ADALIZ | Address on file | | | | | | | |
| 825261 | SUAREZ SANTIAGO, ARMINDA | Address on file | | | | | | | |
| 541766 | SUAREZ SANTIAGO, ARMINDA | Address on file | | | | | | | |
| 541767 | SUAREZ SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 541768 | SUAREZ SANTIAGO, ERICK | Address on file | | | | | | | |
| 825262 | SUAREZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 825262 | SUAREZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 825262 | SUAREZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 541770 | SUAREZ SANTIAGO, HILDA | Address on file | | | | | | | |
| 541771 | SUAREZ SANTIAGO, HILDA I | Address on file | | | | | | | |
| 541772 | Suarez Santiago, Jesus | Address on file | | | | | | | |
| 541773 | SUAREZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 541774 | SUAREZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 541775 | SUAREZ SANTIAGO, LUZ N | Address on file | | | | | | | |
| 541776 | SUAREZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 541777 | SUAREZ SANTIAGO, MARIA C | Address on file | | | | | | | |
| 541778 | SUAREZ SANTIAGO, MARIA E | Address on file | | | | | | | |
| 541779 | SUAREZ SANTIAGO, ZULIAN S. | Address on file | | | | | | | |
| 1845538 | Suarez Santona, Genaro | Address on file | | | | | | | |
| 541780 | SUAREZ SANTOS, NATALIE | Address on file | | | | | | | |
| 541781 | Suarez Saward, Michel R | Address on file | | | | | | | |
| 541782 | SUAREZ SECURITY & LOSS PREVENTION, INC | CALLE 27 JJ13 | URB. RIVERVIEW | | | BAYAMON | PR | 00961 | |
| 541783 | SUAREZ SEDA, JACQUELINE | Address on file | | | | | | | |
| 825263 | SUAREZ SEDA, JACQUELINE | Address on file | | | | | | | |
| 541747 | SUAREZ SEGARRA, SARA | Address on file | | | | | | | |
| 541784 | SUAREZ SEGUI, LINDA | Address on file | | | | | | | |
| 541785 | SUAREZ SEGUI, MAGALY | Address on file | | | | | | | |
| 2075931 | Suarez Segui, Magaly | Address on file | | | | | | | |
| 541786 | SUAREZ SEPULVEDA, ADA E | Address on file | | | | | | | |
| 541787 | SUAREZ SEPULVEDA, ALBA | Address on file | | | | | | | |
| 541788 | SUAREZ SEPULVEDA, RAMON | Address on file | | | | | | | |
| 541789 | SUAREZ SERRANO, JENNIFER | Address on file | | | | | | | |
| 541790 | SUAREZ SERRANO, JOSE A | Address on file | | | | | | | |
| 541791 | SUAREZ SERRANO, MARIBEL | Address on file | | | | | | | |
| 755977 | SUAREZ SERVICE STATION / GULF | AVE. CASTIGLIONI ESQ 21 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 755978 | SUAREZ SERVICE STATION GULF | AVE CASTIGLIONI ESQ 21 | | | | BAYAMON | PR | 00957 | |
| 541792 | SUAREZ SIACA, CYNTHIA | Address on file | | | | | | | |
| 541793 | SUAREZ SIERRA, ANGEL | Address on file | | | | | | | |
| 541795 | SUAREZ SIERRA, ROSAELENA | Address on file | | | | | | | |
| 541794 | SUAREZ SIERRA, ROSAELENA | Address on file | | | | | | | |
| 541796 | SUAREZ SILVA, LUIS | Address on file | | | | | | | |
| 541797 | SUAREZ SOLARES, JOANNIE | Address on file | | | | | | | |
| 541798 | SUAREZ SOSTRE, SAMUEL | Address on file | | | | | | | |
| 2222411 | SUAREZ SOTO, FRANCISCO | Address on file | | | | | | | |
| 2222939 | Suarez Soto, Francisco | Address on file | | | | | | | |
| 541799 | SUAREZ SOTO, GEORMANY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541800 | SUAREZ SOTO, LUZ M | Address on file | | | | | | | |
| 541801 | SUAREZ SUAREZ, BASILIO | Address on file | | | | | | | |
| 541802 | SUAREZ SUAREZ, BETSY | Address on file | | | | | | | |
| 541803 | SUAREZ SUAREZ, DOMINGA | Address on file | | | | | | | |
| 541804 | SUAREZ SUAREZ, ELBA | Address on file | | | | | | | |
| 541805 | SUAREZ SUAREZ, FELIX | Address on file | | | | | | | |
| 541806 | SUAREZ SUAREZ, HECTOR | Address on file | | | | | | | |
| 541807 | SUAREZ SUAREZ, KATHERINE | Address on file | | | | | | | |
| 541808 | SUAREZ SUAREZ, LINNETTE | Address on file | | | | | | | |
| 541809 | Suarez Suarez, Lourdes | Address on file | | | | | | | |
| 541810 | SUAREZ SUAREZ, LOURDES A. | Address on file | | | | | | | |
| 541811 | SUAREZ SUAREZ, LUIS S | Address on file | | | | | | | |
| 1767369 | SUAREZ SUAREZ, LUIS S. | Address on file | | | | | | | |
| 541812 | SUAREZ SUAREZ, NELBA | Address on file | | | | | | | |
| 825264 | SUAREZ SUAREZ, NILSA | Address on file | | | | | | | |
| 825265 | SUAREZ TABOADA, JESSEIRA | Address on file | | | | | | | |
| 541815 | SUAREZ TABOADA, KAREN | Address on file | | | | | | | |
| 541816 | Suarez Taboada, Karen M | Address on file | | | | | | | |
| 541817 | SUAREZ TIBURCIO, ELVIA | Address on file | | | | | | | |
| 541818 | SUAREZ TIRADO, LUZ I. | Address on file | | | | | | | |
| 541819 | SUAREZ TORO, MARIA | Address on file | | | | | | | |
| 541820 | SUAREZ TORRES MD, HUMBERTO | Address on file | | | | | | | |
| 541821 | SUAREZ TORRES, AIDA L | Address on file | | | | | | | |
| 541822 | SUAREZ TORRES, ANGEL | Address on file | | | | | | | |
| 541823 | SUAREZ TORRES, ANGEL R. | Address on file | | | | | | | |
| 541824 | SUAREZ TORRES, CARLOS | Address on file | | | | | | | |
| 541825 | SUAREZ TORRES, CARLOS R | Address on file | | | | | | | |
| 541826 | SUAREZ TORRES, DIALY | Address on file | | | | | | | |
| 541827 | SUAREZ TORRES, DIALY J | Address on file | | | | | | | |
| 541828 | SUAREZ TORRES, ELLIOT | Address on file | | | | | | | |
| 541830 | SUAREZ TORRES, HECTOR | Address on file | | | | | | | |
| 541831 | SUAREZ TORRES, HUMBERTO | Address on file | | | | | | | |
| 541832 | SUAREZ TORRES, IRIS C | Address on file | | | | | | | |
| 541833 | SUAREZ TORRES, IVANESSA | Address on file | | | | | | | |
| 541834 | SUAREZ TORRES, JESUS | Address on file | | | | | | | |
| 541835 | Suarez Torres, Jesus M. | Address on file | | | | | | | |
| 2094671 | Suarez Torres, Jesus Manuel | Address on file | | | | | | | |
| 541836 | SUAREZ TORRES, LIMARYS | Address on file | | | | | | | |
| 541837 | SUAREZ TORRES, LUIS | Address on file | | | | | | | |
| 541837 | SUAREZ TORRES, LUIS | Address on file | | | | | | | |
| 541838 | SUAREZ TORRES, LUIS E. | Address on file | | | | | | | |
| 541839 | SUAREZ TORRES, LUIS G | Address on file | | | | | | | |
| 825266 | SUAREZ TORRES, MARANGELI | Address on file | | | | | | | |
| 541840 | SUAREZ TORRES, MARANGELI | Address on file | | | | | | | |
| 541841 | SUAREZ TORRES, MARIA DE L | Address on file | | | | | | | |
| 1944671 | Suarez Torres, Nixa M. | Address on file | | | | | | | |
| 2173675 | Suarez Torres, Noemi | Address on file | | | | | | | |
| 541842 | SUAREZ TORRES, NORANGIE | Address on file | | | | | | | |
| 541843 | SUAREZ TORRES, RAFAEL | Address on file | | | | | | | |
| 825267 | SUAREZ TORRES, ROSA | Address on file | | | | | | | |
| 825268 | SUAREZ TORRES, ROSA C | Address on file | | | | | | | |
| 541844 | SUAREZ TORRES, ROSA C | Address on file | | | | | | | |
| 541845 | SUAREZ TORRES, SIXTO | Address on file | | | | | | | |
| 541846 | SUAREZ TORRES, SULEIMA | Address on file | | | | | | | |
| 541847 | SUAREZ TORRES, VIVIAN | Address on file | | | | | | | |
| 755979 | SUAREZ TOY DISTRIBUTORS | PO BOX 364911 | | | | SAN JUAN | PR | 00936 | |
| 755980 | SUAREZ TOY HOUSE | PO BOX 364911 | | | | SAN JUAN | PR | 00936-4911 | |
| 541848 | SUAREZ TRINIDAD, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 825269 | SUAREZ TRINIDAD, IRIS D | Address on file | | | | | | | |
| 541850 | SUAREZ URBAN, JESSICA | Address on file | | | | | | | |
| 541851 | SUAREZ VALDES, ERIC | Address on file | | | | | | | |
| 541852 | SUAREZ VALEDON, HENRY | Address on file | | | | | | | |
| 541853 | SUAREZ VALENTIN, CARMEN H | Address on file | | | | | | | |
| 825270 | SUAREZ VALENTIN, CARMEN H. | Address on file | | | | | | | |
| 541854 | SUAREZ VALENTIN, JUAN | Address on file | | | | | | | |
| 2214421 | Suarez Valentin, Madelin | Address on file | | | | | | | |
| 2214421 | Suarez Valentin, Madelin | Address on file | | | | | | | |
| 541855 | SUAREZ VALENTIN, MARIBEL | Address on file | | | | | | | |
| 825271 | SUAREZ VALLE, ELVIA E | Address on file | | | | | | | |
| 541856 | SUAREZ VALLE, LUZ | Address on file | | | | | | | |
| 541857 | SUAREZ VARELA, EDDIE V | Address on file | | | | | | | |
| 541858 | SUAREZ VARELA, JOSE M | Address on file | | | | | | | |
| 541859 | SUAREZ VARGAS, JUVENAL | Address on file | | | | | | | |
| 541860 | SUAREZ VARGAS, MARILU | Address on file | | | | | | | |
| 825272 | SUAREZ VARGAS, MARILU | Address on file | | | | | | | |
| 1656211 | Suárez Vargas, Marilú | Address on file | | | | | | | |
| 1472744 | Suarez Vazquez, Dr. Carlos | Address on file | | | | | | | |
| 1472744 | Suarez Vazquez, Dr. Carlos | Address on file | | | | | | | |
| 541862 | SUAREZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 541861 | SUAREZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 541863 | SUAREZ VAZQUEZ, FELIX J | Address on file | | | | | | | |
| 541865 | SUAREZ VAZQUEZ, GLAMARYS | Address on file | | | | | | | |
| 541866 | SUAREZ VAZQUEZ, JENNY | Address on file | | | | | | | |
| 541867 | SUAREZ VAZQUEZ, JOHAN | Address on file | | | | | | | |
| 541868 | SUAREZ VAZQUEZ, JUAN C. | Address on file | | | | | | | |
| 541869 | SUAREZ VAZQUEZ, TERESA | Address on file | | | | | | | |
| 2078896 | Suarez Vazquez, Teresa | Address on file | | | | | | | |
| 541870 | Suarez Vazquez, Walter J | Address on file | | | | | | | |
| 825273 | SUAREZ VAZQUEZ, WANDA | Address on file | | | | | | | |
| 1763807 | Suarez Vazquez, Wanda I | Address on file | | | | | | | |
| 541872 | SUAREZ VEGA, HUMBERTO | Address on file | | | | | | | |
| 541873 | SUAREZ VEGA, JACKELINE | Address on file | | | | | | | |
| 541874 | SUAREZ VEGA, LUIS | Address on file | | | | | | | |
| 541875 | SUAREZ VEGA, MYRIAM | Address on file | | | | | | | |
| 541876 | SUAREZ VELAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 541877 | SUAREZ VELAZQUEZ, EDGAR J. | Address on file | | | | | | | |
| 541878 | SUAREZ VELAZQUEZ, GILBERT | Address on file | | | | | | | |
| 541879 | SUAREZ VELAZQUEZ, HIPOLITO | Address on file | | | | | | | |
| 541880 | SUAREZ VELAZQUEZ, IDALISE | Address on file | | | | | | | |
| 541881 | SUAREZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 541882 | SUAREZ VELAZQUEZ, LYEMY | Address on file | | | | | | | |
| 825274 | SUAREZ VELAZQUEZ, LYEMY | Address on file | | | | | | | |
| 541883 | SUAREZ VELAZQUEZ, MARIA M | Address on file | | | | | | | |
| 541884 | SUAREZ VELAZQUEZ, MERELINE | Address on file | | | | | | | |
| 541885 | SUAREZ VELAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 541886 | SUAREZ VELAZQUEZ, RAMON R | Address on file | | | | | | | |
| 541888 | SUAREZ VELEZ, EDWIN | Address on file | | | | | | | |
| 541887 | Suarez Velez, Edwin | Address on file | | | | | | | |
| 541889 | SUAREZ VELEZ, EMMA R | Address on file | | | | | | | |
| 1939335 | Suarez Velez, Emma Rosa | Address on file | | | | | | | |
| 1979242 | Suarez Velez, Emma Rosa | Address on file | | | | | | | |
| 1971881 | Suarez Velez, Emma Rosa | Address on file | | | | | | | |
| 1875597 | Suarez Velez, Emma Rosa | Address on file | | | | | | | |
| 541890 | SUAREZ VELEZ, JOSE A | Address on file | | | | | | | |
| 541892 | SUAREZ VELEZ, MIGUEL | Address on file | | | | | | | |
| 541893 | SUAREZ VELEZ, MIKE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541894 | SUAREZ VELEZ, YILMALIA | Address on file | | | | | | | |
| 541895 | SUAREZ VELEZ, YILMALIA L | Address on file | | | | | | | |
| 541896 | SUAREZ VENTURA, JUAN | Address on file | | | | | | | |
| 541897 | SUAREZ VERGARA, JOSE B. | Address on file | | | | | | | |
| 541898 | SUAREZ VICENTE, OLGA | Address on file | | | | | | | |
| 541899 | SUAREZ VILA MD, JUAN C | Address on file | | | | | | | |
| 541900 | SUAREZ VILLAFANE, MARIA | Address on file | | | | | | | |
| 541901 | SUAREZ VILLAMIL MD, RAMON A | Address on file | | | | | | | |
| 541902 | SUAREZ VILLAMIL, PROVIDELA | Address on file | | | | | | | |
| 541903 | SUAREZ WILLIAMS, CARMEN V | Address on file | | | | | | | |
| 541904 | SUAREZ WILLIAMS, INMACULADA | Address on file | | | | | | | |
| 755982 | SUAREZ Y SUAREZ PILO SUAREZ | LOIZA STA | P O BOX 6771 | | | SAN JUAN | PR | 00914 | |
| 755981 | SUAREZ Y SUAREZ PILO SUAREZ | PO BOX 9593 | | | | CAROLINA | PR | 00988-9593 | |
| 541905 | SUAREZ ZAPATA, VICTOR M. | Address on file | | | | | | | |
| 541906 | SUAREZ ZAYAS, NORMA E | Address on file | | | | | | | |
| 541907 | SUAREZ ZAYAS, ZORAULY | Address on file | | | | | | | |
| 541908 | SUAREZ, AGLAE A. | Address on file | | | | | | | |
| 541909 | SUAREZ, AGNES B. | Address on file | | | | | | | |
| 2147279 | Suarez, Alberto Alvarado | Address on file | | | | | | | |
| 541910 | SUAREZ, ANA | Address on file | | | | | | | |
| 541911 | SUAREZ, ANGEL L | Address on file | | | | | | | |
| 541912 | SUAREZ, ANTONIO | Address on file | | | | | | | |
| 541913 | SUAREZ, BLANCA E | Address on file | | | | | | | |
| 1669942 | Suarez, Brendalisse | Address on file | | | | | | | |
| 1421971 | SUAREZ, CARRION JUAN MANUEL | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 541914 | SUAREZ, EMILIO | Address on file | | | | | | | |
| 541915 | SUAREZ, GUILLERMINA | Address on file | | | | | | | |
| 541916 | SUAREZ, JOSE A. | Address on file | | | | | | | |
| 1753191 | Suarez, Madeline | Address on file | | | | | | | |
| 1753191 | Suarez, Madeline | Address on file | | | | | | | |
| 1753191 | Suarez, Madeline | Address on file | | | | | | | |
| 1593957 | SUAREZ, MOISES | Address on file | | | | | | | |
| 2147174 | Suarez, Nicolasa Cora | Address on file | | | | | | | |
| 541917 | SUAREZ, ORLANDO | Address on file | | | | | | | |
| 541918 | SUAREZ, YESENIA MARIA | Address on file | | | | | | | |
| 541920 | SUAREZHERNANDEZ, VILMA | Address on file | | | | | | | |
| 2180319 | Suarez-Lopez, Arturo / M. Perez, Ilia | Box 364766 | | | | San Juan | PR | 00936-4766 | |
| 2134601 | Suarez-Maldonado, William | Address on file | | | | | | | |
| 1154684 | Suarez-Maldonado, William | Address on file | | | | | | | |
| 2134601 | Suarez-Maldonado, William | Address on file | | | | | | | |
| 541921 | SUAREZMARTINEZ, AUGUSTO | Address on file | | | | | | | |
| 2180406 | Suarez-Ramirez, Dario | 1511 Ave Ponce de Leon | Apt 1082 | | | San Juan | PR | 00909-5060 | |
| 2180320 | Suarez-Ramirez, Margarita | Urb Manani | Call Sultane 8031 | | | Ponce | PR | 00717-1120 | |
| 1438038 | Suatoni, Marie M | Address on file | | | | | | | |
| 1437584 | Suatoni, Richard A | Address on file | | | | | | | |
| 541923 | SUAU FERRER MD, LUIS J | Address on file | | | | | | | |
| 541924 | SUAU GONZALEZ, BERNARDO J | Address on file | | | | | | | |
| 541925 | SUAU GONZALEZ, CRISTINA E. | Address on file | | | | | | | |
| 855250 | SUAU GONZÁLEZ, CRISTINA ESTHER | Address on file | | | | | | | |
| 541926 | SUAU VELEZ, ISAAC | Address on file | | | | | | | |
| 541927 | SUAZO ANDREU, GLADYS | Address on file | | | | | | | |
| 541928 | SUAZO ANDREU, WILMA I | Address on file | | | | | | | |
| 825275 | SUAZO ANDREU, WILMA I. | Address on file | | | | | | | |
| 541929 | SUAZO BENTEGEAT, CARLOS R. | Address on file | | | | | | | |
| 541930 | SUAZO CABRAL, DEIRBY | Address on file | | | | | | | |
| 541932 | SUAZO CATALA, JAVIER O. | Address on file | | | | | | | |
| 541933 | SUAZO CATALA, LISSETTE W | Address on file | | | | | | | |
| 541934 | SUAZO CATALA, MILDRED | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541935 | SUAZO CATALA, RAUL | Address on file | | | | | | | |
| 541936 | SUAZO CATALA, SHEILA J | Address on file | | | | | | | |
| 825276 | SUAZO CRUZ, ADALBERTO | Address on file | | | | | | | |
| 541937 | SUAZO CUELLO, JOHN | Address on file | | | | | | | |
| 2021421 | Suazo Delgado, Miguel A. | Address on file | | | | | | | |
| 541938 | SUAZO DIAZ, SONIA N | Address on file | | | | | | | |
| 541939 | SUAZO MEDRANO, XIOMARA P | Address on file | | | | | | | |
| 855251 | SUAZO MEDRANO, XIOMARA P. | Address on file | | | | | | | |
| 541940 | SUAZO MONTESINO, RUBEN | Address on file | | | | | | | |
| 541941 | SUAZO MORALES, VANESSA | Address on file | | | | | | | |
| 541942 | SUAZO MUNOZ, FELIX | Address on file | | | | | | | |
| 541943 | SUAZO MUNOZ, FELIX G. | Address on file | | | | | | | |
| 855252 | SUAZO MUÑOZ, FELIX G. | Address on file | | | | | | | |
| 541944 | SUAZO NIEVES, CARMEN L | Address on file | | | | | | | |
| 1889078 | Suazo Nieves, Carmen L. | Address on file | | | | | | | |
| 541946 | SUAZO NIEVES, JOSE | Address on file | | | | | | | |
| 541947 | SUAZO QUINONES, MERCEDES | Address on file | | | | | | | |
| 541948 | SUAZO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 541949 | SUAZO RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 825277 | SUAZO RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 541950 | SUAZO RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 541951 | SUAZO ROSADO, HECTOR M. | Address on file | | | | | | | |
| 825279 | SUAZO TEJADA, LEONARDO | Address on file | | | | | | | |
| 541952 | SUAZO TEJADA, LEONARDO | Address on file | | | | | | | |
| 755983 | SUAZO TRAVEL AGENCY | PO BOX 50148 | | | | LEVITTOWN | PR | 00949-0148 | |
| 541954 | SUAZO VARGAS, FRANCISCO | Address on file | | | | | | | |
| 541953 | SUAZO VARGAS, FRANCISCO | Address on file | | | | | | | |
| 541956 | SUAZO VAZQUEZ, LUZ O. | Address on file | | | | | | | |
| 541955 | SUAZO VAZQUEZ, LUZ O. | Address on file | | | | | | | |
| 541958 | SUBA DIZON, MELODY | Address on file | | | | | | | |
| 755984 | SUBARU CARIBE INC | P O BOX 193527 | | | | SAN JUAN | PR | 00919-3527 | |
| 541959 | SUBBAIAH, KUMARAPPAN | Address on file | | | | | | | |
| 541960 | SUBCO CORP | 105 URB CAGUAS REAL | | | | CAGUAS | PR | 00725 | |
| 2133474 | Subero Collazo, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 541961 | SUBERO COLLAZO, RAFAEL A. | Address on file | | | | | | | |
| 541962 | SUBERVI LAMARCHE, JENNIFERS | Address on file | | | | | | | |
| 1907990 | Subira Beltran, Ana C. | Address on file | | | | | | | |
| 541963 | SUBIRA CORDOVA, NATALIA M. | Address on file | | | | | | | |
| 541964 | SUBIRA CORDOVA, TERESA | Address on file | | | | | | | |
| 541965 | SUBIRA DE CRUZ, ANA C. | Address on file | | | | | | | |
| 541966 | SUBIRANA REYES, KATHERINE M | Address on file | | | | | | | |
| 541967 | SUBRAMANYAM MD, KALYANAM | Address on file | | | | | | | |
| 541968 | SUBSURFACE DESIGNATING TECHNOLOGIES | PO BOX 41062 | | | | SAN JUAN | PR | 00940-1062 | |
| 541969 | SUBURBAN FAMILY PRACTICE | ATTN MEDICAL RECORDS | 858 J CLYDE MORRIS BOULEVARD | | | NEWPORT NEWS | VA | 23601 | |
| 755985 | SUBWAY | 29 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 541970 | SUBWAY | MSE 7676 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 755986 | SUC AGUSTIN REYES ORTIZ | PO BOX 241 | | | | CIDRA | PR | 00739-0241 | |
| 541972 | SUC ALEJANDRO INFANSON MITCHELL | COND LOS FELICES | 653 CALLE UNION APT 4 | | | SAN JUAN | PR | 00907 3468 | |
| 541973 | SUC ANTULIO ALTRECHE | Address on file | | | | | | | |
| 755987 | SUC CARABALLO VEGA | COM CALLE DEL AGUA | ESTRUCTURA 327 | | | ADJUNTAS | PR | 00829 | |
| 541974 | SUC CARMEN A VIZCARRONDO | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 541975 | SUC DR CARLOS ROMAGUERA AGRAIT ESTATE | URB SAN FRANCISCO | 1679 CALLE GERANIO | | | SAN JUAN | PR | 00927-6321 | |
| 755988 | SUC ETANISLAO MOLINA | HC 02 BOX 5108 | | | | LARES | PR | 00669 | |
| 541976 | SUC FERNANDO MUNDO HANCE | 608 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907-3621 | |
| 541977 | SUC FRANCISCO ALMODOVAR | PO BOX 1339 | | | | HATILLO | PR | 00659-1339 | |
| 541978 | SUC HERIBERTO FERRARI TORRES | PO BOX 6 | | | | AGUADILLA | PR | 00605-0006 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755989 | SUC ISIDRO RODRIGUEZ MELENDEZ | COM HILL BROTHER | SOLAR 293 A | | | RIO PIEDRAS | PR | 00924 | |
| 541979 | SUC JACQUELINE MONIQUE SALDANA | URB SAN FRANCISCO | 1701 CALLE GERANIO | | | SAN JUAN | PR | 00927-6336 | |
| 541980 | SUC JERRY V DE MOSS | 17041 SE 76TH CREEKSIDE CIRCLE | | | | The Villages | FL | 32162 | |
| 755990 | SUC JOSE LUIS FERNANDEZ MARCHESE | EL CARIBE BUILDING SUITE 1403 | 53 LAS PALMERAS STREET | | | SAN JUAN | PR | 00901-2417 | |
| 541981 | SUC JOSE MARRERO/IDELIZ OCASIO MONTANEZ | Address on file | | | | | | | |
| 541982 | SUC JULIO R FIRPO | URB LOMAS VERDES | K14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 2137785 | SUC LAURA D ORTIZ MELENDEZ | COLINA DE FAIR VIEW 4K 28 CALLE 214 | | | | TRUJILLO ALTO | PR | 00976 | |
| 541891 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | Address on file | | | | | | | |
| 755992 | SUC LOZADA ALEJANDRO Y CRUZ GUADALUPE | PARCELA 310 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 541983 | SUC LUIS E PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 541984 | SUC LUIS J FORTEZA DE LA TORRE | PO BOX 10455 | | | | SAN JUAN | PR | 00922-0455 | |
| 541971 | SUC LYDIA QUINONES NATAL | P.O. BOX 20576 | | | | SAN JUAN | PR | 00928-0576 | |
| 755993 | SUC MODESTO DEL PILAR | 4229 AVE MILITAR | SUITE 1 | | | ISABELA | PR | 00662 | |
| 755994 | SUC MODESTO DEL PILAR | PO BOX 501 | | | | QUEBRADILLAS | PR | 00678 | |
| 755995 | SUC MONTALVO NIEVES | COM LOS PINOS ESTRUCTURA 82 | | | | UTUADO | PR | 00669 | |
| 541985 | SUC RAFAEL REXACH CATALA | 802 AVE FERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 755996 | SUC RAMON HERRERA | COM CALLE DEL AGUA SOLAR 121 | | | | ADJUNTAS | PR | 00601 | |
| 541986 | SUC REINALDO LUGO | COND LAUREL | J8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 541987 | SUC SEPULVEDA | LCDO JUAN PEREZ LOPEZ | LCDO LOPERENA 124 CALAZAN LASALLE | | | MOCA | PR | 00676 | |
| 770861 | SUC SEPULVEDA | LCDO LUIS CARBONE ROSARIO | LCDO LUIS CARBONE ROSARIO EDIF SAN | SUITE 400 AVE | Ponce DE LEON #1605 | SAN JUAN | PR | 00909 | |
| 541988 | SUC SEPULVEDA | LCDO LUIS LOPERENA GONZALEZ | LCDO PEREZ-PO BOX 363928 | | | SAN JUAN | PR | 00936-3938 | |
| 541989 | SUC WILLIAM RODRIGUEZ TORRES | URB BALDRICH | 220 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 1531530 | Suc. de Hector Lopez Lopez | Address on file | | | | | | | |
| 541990 | SUC. ESTHER E. DEL VALLE OJEDA | PO BOX 3445 | | | | MAYAGUEZ | PR | 00681-3445 | |
| 1531600 | Suc. Hector Lopez Lopez | Address on file | | | | | | | |
| 541991 | SUC. JUAN RDG RIVERA C/O EVANGELINA RDG | Address on file | | | | | | | |
| 541992 | SUC.NORBERTO MARRERO GONZALEZ | Address on file | | | | | | | |
| 541993 | SUCART CESSE, JOSE | Address on file | | | | | | | |
| 755997 | SUCC GUILLERMO RAMIREZ TORRES | P O BOX 34226 | | | | PONCE | PR | 00731 | |
| 541994 | SUCCESORIES | 919 SPRINGER DRIVE | | | | LOMBARD | IL | 60148-9751 | |
| 755998 | SUCCESS FOR ALL FUNDATION | 200 W TOWSANTOWN BLVD | | | | BALTIMORE | MD | 21204-5200 | |
| 541995 | SUCCESSFUL COST CONTROL STRAT | 525 CAYUCA STREET | | | | STORM LAKE | IA | 50588 | |
| 755999 | SUCCESSFUL MANAGEMENT INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00918 | |
| 541996 | SUCCESSFUL MANAGEMENT, INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |
| 525692 | Succession of SATURNIO ORTIZ MAYSONET formed by Evans Jason, John Evans, Edgar John, Nurkis Nicole and Edward John all with last names Ortiz-Santana and by widow, Nurkis Santana-Caraballo | Address on file | | | | | | | |
| 756000 | SUCCESSORIES | 919 SPRINGER DR | | | | LOMBARD | IL | 60148 | |
| 756001 | SUCCESSORIES INC | 2520 DIEHL RD | | | | AURORA | IL | 60504 | |
| 541997 | SUCCETTI CLAVIJO, IRENE B | Address on file | | | | | | | |
| 541998 | SUCECION ARTURO CORTEZ RAMOS | PO BOX 13907 | | | | SAN JUAN | PR | 00908-3907 | |
| 541999 | SUCECION ELEUTERIO RIVERA DONATO | PO BOX 9021217 | | | | SAN JUAN | PR | 00902 | |
| 542000 | SUCECION INOCENCIO SANTOS | Address on file | | | | | | | |
| 756002 | SUCECION LOPEZ LEBRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 542001 | SUCECION MANUEL R RUIZ MOLINA | HC 3 BOX 34866 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542002 | SUCEION LORENZO J GONZALEZ | VILLAS DE CAPARRA | E7 CALLE C | | | GUAYNABO | PR | 00966 1753 | |
| 542003 | SUCESIN LUISA M CARDON ARENILLAS | PO BOX 9021936 | | | | SAN JUAN | PR | 00902-1936 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137786 | SUCESION ABRAHAM NIEVES NEGRON | P O BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| 542005 | SUCESION ALBERTO SANCHEZ MARRERO | PO BOX 361745 | | | | SAN JUAN | PR | 00936-1745 | |
| 542006 | SUCESION ALFONSO SERRANO GOENAGA | COND ALTA VISTA | TORRE 1 APT 14-B | | | GUAYNABO | PR | 00969 | |
| 542007 | SUCESION ALMA RAMIREZ ARROYO | PO BOX 572 | | | | SAN GERMAN | PR | 00683-0572 | |
| 542008 | SUCESION AMADO A PEREIRA | URB CONSTANCIA | 2854 CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2314 | |
| 542009 | SUCESION AMARO RIVERA | Address on file | | | | | | | |
| 542010 | SUCESION ANA L. UBILES RODRIGUEZ | PO BOX 140 | | | | FAJARDO | PR | 00738-0140 | |
| 756003 | SUCESION ANDRES CUBERO PADIN | HC 1 BOX 5528 | | | | CAMUY | PR | 00627 9621 | |
| 542011 | SUCESION ANDREW R FLETCHER | VILLA CAPARRA COURT | 56 CALLE A APT 7C | | | GUAYNABO | PR | 00966 | |
| 542012 | SUCESION ANGEL A OQUENDO SOTO | PO BOX 172 | | | | JAYUYA | PR | 00664 | |
| 542013 | SUCESION ANGEL L MORALES CADIZ | Address on file | | | | | | | |
| 756004 | SUCESION ANGEL OQUENDO | PO BOX 172 | | | | JAYUYA | PR | 00664 | |
| 542014 | SUCESION ANGELA CRISTINA APONTE | PO BOX 6837 | | | | SAN JUAN | PR | 00914-6837 | |
| 542015 | SUCESION ANTONIO ALBITE VELEZ | PO BOX 1157 | | | | CABO ROJO | PR | 00623-1157 | |
| 542016 | SUCESION ANTONIO FERNANDEZ CASTRILLON | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 | |
| 542017 | SUCESION ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664 | |
| 756005 | SUCESION ARTURO L.ECHEVARRIA | URB VILLA LYDIA | 9 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 | |
| 542018 | SUCESION ASHLEY J DELIZ CASTRELLO | 1305 AVE MAGDALENA APT 6D | | | | SAN JUAN | PR | 00907-1929 | |
| 542019 | SUCESION BEATRI ELKELES | PO BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| 756006 | SUCESION BONIFACIO CORREA REYES | Address on file | | | | | | | |
| 756007 | SUCESION CAMACHO RUIZ | ESTRUCTURA 112 COM CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 756008 | SUCESION CANDELARIO VERA | 20 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 756009 | SUCESION CANDELARIO VERA | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 542020 | SUCESION CARMEN A CABRANES | COND CAMPEADOR | 86 CALLE CERVANTES APT 10A | | | SAN JUAN | PR | 00907-1937 | |
| 542021 | SUCESION CARMEN A SELLES | URB SANTA MARIA | 136 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| 542022 | SUCESION CARMEN HORTENCIA DEL RIO GUERRERO | VALLE ARRIBA HTS | BE10 CALLE NOGAL | | | CAROLINA | PR | 00983-3338 | |
| 542023 | SUCESION CARMEN L FERNANDEZ PAZ | PO BOX 9020204 | | | | SAN JUAN | PR | 00902-0204 | |
| 542024 | SUCESION CARMEN LUISA REXACH ESTATE | PO BOX 366215 | | | | SAN JUAN | PR | 00936 | |
| 542025 | SUCESION CARMEN M. VARGAS | Address on file | | | | | | | |
| 837522 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | QUEBRADILLAS, PR 00678 | | | QUEBRADILLAS | PR | 00678 | |
| 2164385 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | | | | QUEBRADILLAS | PR | 00678 | |
| 2138058 | SUCESION CARMEN MANUELA VARGAS | SUCESION CARMEN M. VARGAS | PO BOX 1355 | | | QUEBRADILLAS | PR | 00678 | |
| 542026 | SUCESION CATIN CASTANER BERMUDEZ | PO BOX 42 | | | | YAUCO | PR | 00698-0042 | |
| 756010 | SUCESION CINTRON | PROY MANSION EL SAPO | PARC 17 | | | FAJARDO | PR | 00738 | |
| 756011 | SUCESION CORNELIO LUNA | HC 6 BOX 4387 | | | | PONCE | PR | 00780 | |
| 542027 | SUCESION DALILA QUINONES SEDA | PO BOX 1565 | | | | YAUCO | PR | 00698-1565 | |
| 756012 | SUCESION DAVID M DIAZ MONGE | PO BOX 136 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1784160 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (11092850-700) | Address on file | | | | | | | |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | Address on file | | | | | | | |
| 1772503 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 -- 11092850-7.00 | Address on file | | | | | | | |
| 1801434 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - Sello 11092850-700) | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721734 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258-11092850-700) | Address on file | | | | | | | |
| 1775893 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258-11092850-700) | Address on file | | | | | | | |
| 1645641 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez (CivilNum G2CI201500258) (11092850-700) | Address on file | | | | | | | |
| 1454356 | Sucesion de Don Vicente Delgado Vease anejo IA para miembros | c/o Lcdo. Andres J. Ramos | P.O. Box 1299 | | | Mayaguez | PR | 00681 | |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | Address on file | | | | | | | |
| 850657 | SUCESION DE HECTOR VELA GONZALEZ | PO BOX 361432 | | | | SAN JUAN | PR | 00936-1432 | |
| 837529 | SUCESION DE JESUS ORT IZ | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | | | SAN JUAN | PR | 00907-3933 | |
| 2137453 | SUCESION DE JESUS ORT IZ | SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | | SAN JUAN | PR | 00907-3933 | |
| 542028 | SUCESION DE JOSE A VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 542029 | SUCESION DE LEON FUENTES | Address on file | | | | | | | |
| 542030 | SUCESION DE LUIS RICARDO REGUERO CABALLERO | URB SANTA MARIA | 1912 CALLE PLATANILLO | | | SAN JUAN | PR | 00927-6616 | |
| 542031 | SUCESION DE ROSA HERNANDEZ FIGUEROA | PO BOX 10854 | | | | SAN JUAN | PR | 00922-0854 | |
| 839419 | Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infanteria | Esq. Rafael Arcelay | | | Rio Piedras | PR | 00924 | |
| 839479 | Sucesión Díaz Bonet compuesta por sus herederos: J | c/o Rafael Nadal-Arcelay, Esq. | P.O. Box 364966 | | | San Juan | PR | 00936-4966 | |
| 2164387 | SUCESIÓN DÍAZ BONET COMPUESTA POR SUS HEREDEROS: J | Rafael A. Nadal-Arcelay, ESQ. | 403 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2138396 | Sucesión Díaz Bonet compuesta por sus herederos: J | Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infanteria | Esq. Rafael Arcelay | | Rio Piedras | PR | 00929 | |
| 850658 | SUCESION DOLORES J. MARQUES MUÑOZ | PO BOX 367091 | | | | SAN JUAN | PR | 00936-7091 | |
| 542032 | SUCESION DOLORES T LABIOSA ARCE | URB SANTA RITA | 996 CALLE MANILA | | | SAN JUAN | PR | 00925 2601 | |
| 542033 | SUCESION DR MIGUEL GARCIA | PO BOX 849 | | | | CAMUY | PR | 00627 | |
| 542034 | SUCESION DR NATHAN RIFKINSON | CONDADO PLAZA | 1351 AVE MAGDALENA APT 14B | | | SAN JUAN | PR | 00907-2017 | |
| 542035 | SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | Address on file | | | | | | | |
| 542036 | SUCESION EL HAJ | CALLE WILSON AVE #1223 | APT101 | | | SAN JUAN | PR | 00907 | |
| 542037 | SUCESION ELEUTERIO RIVERA DONATO | Address on file | | | | | | | |
| 756013 | SUCESION ELIAS A HAWAYEK | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 2164388 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | PO BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 2138059 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | SUCN ELMA LUCIA VARQUEZ MARTINEZ | PO BOX 327 | | | OROCOVIS | PR | 00720 | |
| 542039 | SUCESION EULALIA CRUZ GONZALEZ | Address on file | | | | | | | |
| 542040 | SUCESION EUSEBIO DARDET DE CARDENAS | COND ALTAGRACIA | 262 CALLE URUGUAY APT 3E | | | SAN JUAN | PR | 00917-2003 | |
| 542041 | SUCESION FAMILIA QUIJANO AYALA | PO BOX 364086 | | | | SAN JUAN | PR | 00936-4086 | |
| 542042 | SUCESION FELICITA LABOY | BOSQUE REAL | 840 CARR 877 APT 612 | | | SAN JUAN | PR | 00926-8238 | |
| 1749501 | SUCESION FELIPE N. ROSA CRUZ (DECLARATORIA HEREDEROS: KJV 2007-0080) | Address on file | | | | | | | |
| 1533458 | Sucesion Fernando Pinero | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 542043 | SUCESION FRANCISCO DIAZ HERRERO | Address on file | | | | | | | |
| 756014 | SUCESION FRANCISCO J RIVERA CINTRON | P O BOX 13211 | | | | SAN JUAN | PR | 00902 | |
| 1747759 | Sucesion Francisco Xavier Gonzalez Goenaga | Address on file | | | | | | | |
| 542044 | SUCESION GALINDEZ VELAZQUEZ | PO BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| 542045 | SUCESION GILBERTO OLIVO ORTIZ | Address on file | | | | | | | |
| 756015 | SUCESION GOMEZ DONES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 542046 | SUCESION GUILLERMO KUAN WONG | ALTS DE SAN BENITO | 38 CALLE SANTA MARIA | | | HUMACAO | PR | 00791-3757 | |
| 542047 | SUCESION GUMERSINDA DELGADO | Address on file | | | | | | | |
| 542048 | SUCESION GUMERSINDA DELGADO | Address on file | | | | | | | |
| 542049 | SUCESION HECTOR R ARCE QUINTERO | URB DOS PINOS | 435 CALLE MIZAR | | | SAN JUAN | PR | 00923-2303 | |
| 542050 | SUCESION HECTOR RODRIGUEZ | PO BOX 1190 | | | | MAYAGUEZ | PR | 00681-1190 | |
| 542051 | SUCESION HERACLIO QUINTANA MEDINA | PO BOX 2307 | | | | MAYAGUEZ | PR | 00681-2307 | |
| 756016 | SUCESION HERIBERTO A MARTINEZ RIOS | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| 756017 | SUCESION HERIBERTO A MARTINEZ RIOS | 9 CALLE EMILIO CASTELLAS | | | | ARECIBO | PR | 00612 | |
| 542052 | SUCESION HERIBERTO A MARTINEZ RIOS | Address on file | | | | | | | |
| 2164389 | SUCESION HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | | ARECIBO | PR | 00614 | |
| 2137454 | SUCESION HERIBERTO MARTINEZ MEDINA | SUCN HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | ARECIBO | PR | 00614 | |
| 756018 | SUCESION HERMENES MONTALVO | HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 1596508 | Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | Address on file | | | | | | | |
| 542053 | SUCESION IRMA GARCIA DE QUEVEDO | MADOWS TOWER | H3 AVE SNA PATRICIO APT 14A | | | GUAYNABO | PR | 00968 | |
| 542054 | SUCESION IVAN VELAZQUEZ GARCIA | PO BOX 2269 | | | | GUAYNABO | PR | 00970-2269 | |
| 542055 | SUCESION J SERRALLES SECOND INC/WINDEMAR | PV ENERGY INC | PO BOX 801201 | | | COTO LAUREL | PR | 00780-1201 | |
| 842540 | Sucesion J. Serralles Second, Inc | Po Box 801201 | | | | Coto Laurel | PR | 00780-1201 | |
| 1507791 | Sucesion J. Serralles, Inc. | PO Box 801201 | | | | Coto Laurel | PR | 00780-1201 | |
| 542056 | SUCESION JAIME BERRIOS CRUZ | Address on file | | | | | | | |
| 542057 | SUCESION JAIME PIERAS JR | COND SOLEMAR | 1 CALLE WASHINGTON APT 11A | | | SAN JUAN | PR | 00907 | |
| 542058 | SUCESION JANNETTE LOPEZ MOYA | 3623 AVENIDA MILITAR | PMB 310 | | | ISABELA | PR | 00662 | |
| 542059 | SUCESION JB ISIDRO MARTINEZ MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 837521 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | 250 CALLE RUIZ BELVIS SAN | | | | SEBASTIAN | PR | 00685 | |
| 2138060 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | SUCESION VERA MEDINA | 250 CALLE RUIZ BELVIS | | | SAN SEBASTIAN | PR | 00685 | |
| 542060 | SUCESION JOAQUIN Y RAFAELA BARRERAS | PO BOX 190406 | | | | SAN JUAN | PR | 00919-0406 | |
| 542061 | SUCESION JOBITA RIVERA | 58 CALLE VIRTUD | | | | PONCE | PR | 00733-1863 | |
| 542062 | SUCESION JOSE CEIDA VEGA | URB MIRAMAR | CALLE LA PAZ 659 | | | SAN JUAN | PR | 00907 | |
| 542063 | SUCESION JOSE DIAZ BONNET | Address on file | | | | | | | |
| 850659 | SUCESION JOSE F CAMUÑAS | PO BOX 930-0760 | | | | SAN JUAN | PR | 00930-0760 | |
| 542064 | SUCESION JOSE F SUAREZ | BDA VIETNAM | 30 CALLE H | | | GUAYNABO | PR | 00965 | |
| 839092 | SUCESION JOSE F. RAMIREZ PEREZ | HC-02 BOX 12842 | | | | GURABO | PR | 00778 | |
| 542066 | SUCESION JOSE F. RAMIREZ PEREZ | Address on file | | | | | | | |
| 542067 | SUCESION JOSE HERNANDEZ | PO BOX 370848 | | | | CAYEY | PR | 00737-0848 | |
| 542068 | SUCESION JOSE J BENITEZ | 13521 RIVERA FOREST PL | | | | SAINT LOUIS | MO | 63128-3285 | |
| 542069 | SUCESION JOSE L CASTANER BARCELO | URB EL MIRADOR | H2 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 542070 | SUCESION JOSE M CALDERON CERCEDO | PO BOX 9021724 | | | | SAN JUAN | PR | 00902-1724 | |
| 2164392 | SUCESION JOSE M. NOLLA MORELL | SABANERA DE DORADO #80 | CAMINO DEL ZUMBADOR | | | DORADO | PR | 00646 | |
| 839494 | SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #80 | Camino del Zumbador | | | Dorado | PR | 00646 | |
| 2138397 | SUCESION JOSE M. NOLLA MORELL | SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #80 | Camino del Zumbador | | Dorado | PR | 00646 | |
| 838607 | SUCESION JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 2137455 | SUCESION JOSE PEREZ ACEVEDO | JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | HORMIGUEROS | PR | 00660 | |
| 542071 | SUCESION JOSEFINA GARCIA TUYA | PO BOX 366244 | | | | SAN JUAN | PR | 00936 | |
| 542072 | SUCESION JOSEFINA VILLAMIL DE PAVIA | URB SAN FRANCISCO | 1795 CALLE HIBISCUS | | | SAN JUAN | PR | 00927-6340 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4367 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542073 | SUCESION JUAN B OTERO PADILLA | Address on file | | | | | | | |
| 542074 | SUCESION JUAN B OTERO PADILLA | Address on file | | | | | | | |
| 542075 | SUCESION JUAN DE DIOS SANTINI RODRIGUEZ | Address on file | | | | | | | |
| 542076 | SUCESION JUAN E GONZALEZ SANCHEZ | HC 3 BOX 10915 | | | | CAMUY | PR | 00627 | |
| 542077 | SUCESION JUAN JOSE RULLAN | URB MONTE ALVERNIA | 3 VIA ALESSI | | | GUAYNABO | PR | 00969-6802 | |
| 542078 | SUCESION JUAN LLOMPART | Address on file | | | | | | | |
| 542078 | SUCESION JUAN LLOMPART | Address on file | | | | | | | |
| 542079 | SUCESION JULIE M REXACH | PO BOX 363295 | | | | SAN JUAN | PR | 00936-3295 | |
| 542080 | SUCESION JUSTO L GONZALEZ | PO BOX 82 | | | | GUAYAMA | PR | 00785 | |
| 2164394 | SUCESION LAUREANO RIVERA | P.O. BOX 8830 | | | | CAROLINA | PR | 00988-0000 | |
| 2138061 | SUCESION LAUREANO RIVERA | SUCESION RAMON LAUREANO | P.O. BOX 8830 | | | CAROLINA | RR | 00988-0000 | |
| 542081 | SUCESION LEONARDO | PO BOX 363747 | | | | SAN JUAN | PR | 00936-3747 | |
| 542082 | SUCESION LOPEZ JIMENEZ | 653 CALLE UNION | APT. 9 MIRAMAR | | | SANTURCE | PR | 00907 | |
| 1583585 | Sucesion Lourdes Montalvo Torres | Address on file | | | | | | | |
| 542084 | SUCESION LUIS MALDONADO TRINIDAD | PASO SAN JUAN | B-1 STA CATALINA ST | | | SAN JUAN | PR | 00926 | |
| 2164395 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | PO BOX 96 | | | | AGUADILLA | PR | 00605-0096 | |
| 2138062 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | SUCESION MIRTA CELESTE RAMOS CRUZ | PO BOX 96 | | | AGUADILLA | PR | 00605-0096 | |
| 2137456 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | SUCN LUIS RODRIGUEZ VELEZ | VILLA LAS MESAS 101 LOURDES SALLABERRY | | | MAYAGUEZ | PR | 00680 | |
| 2164396 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | VILLA LAS MESAS 101 LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 1472675 | Sucesion Luis Torres Gonzalez por conducto de Severina Maldonado, Michael Torres, Edwin Torres, Eliezer Torres, Sonia Torres, Lilliam Torres y Joshua Torres | Address on file | | | | | | | |
| 542085 | SUCESION MARIA A PADILLA AYALA | PO BOX 631 | | | | SAN GERMAN | PR | 00683 | |
| 542086 | SUCESION MARIA E BARRIS ORTIZ | Address on file | | | | | | | |
| 542087 | SUCESION MARIA L GUIJARRO BRUNET | PO BOX 364804 | | | | SAN JUAN | PR | 00936 | |
| 756019 | SUCESION MARIA L NEGRON OQUENDO | 63 BEACH STREET | | | | PATTERSON | NY | 00571 | |
| 542088 | SUCESION MARIA MERCEDES DIAZ | Address on file | | | | | | | |
| 542089 | SUCESION MARIA P LOPEZ OLIVERA | Address on file | | | | | | | |
| 542090 | SUCESION MARIA T ROVIRA CALIMANO | URB MANSIONES DE GARDEN HILLS | A-8 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 542091 | SUCESION MARIO MARTINEZ VALDIVIESO | PO BOX 190648 | | | | SAN JUAN | PR | 00919-0648 | |
| 542092 | SUCESION MIGUEL POLANCO | Address on file | | | | | | | |
| 837515 | SUCESION MIRTA CELESTE RAMOS CR4UZ | PO BOX 96 | | | | AGUADILLA | PR | 00605-0096 | |
| 542093 | SUCESION MIRTA CELESTE RAMOS CRUZ | Address on file | | | | | | | |
| 542094 | SUCESION NELSON TORO MORICE | Address on file | | | | | | | |
| 542095 | SUCESION NELSON TORO MORICE | Address on file | | | | | | | |
| 2137457 | SUCESION NORBERTO MARRERO GONZALEZ | MARRERO MARTÍNEZ, DAVID T | PO BOX 3630 | | | BAYAMON | PR | 00958 | |
| 2164397 | SUCESION NORBERTO MARRERO GONZALEZ | PO BOX 3630 | | | | BAYAMON | PR | 00958 | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvonne Silva-Medina | Address on file | | | | | | | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvonne Silva- | Address on file | | | | | | | |
| 542096 | SUCESION OLANDO MENDEZ MAYORAL | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 20D | | | SAN JUAN | PR | 00918 4163 | |
| 839447 | SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28 | Calle 214 | | | Trujillo Alto | PR | 00976-8247 | |
| 2137788 | SUCESION ORTIZ MELENDEZ | SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28 | Calle 214 | | Trujillo Alto | PR | 00976-8247 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756020 | SUCESION ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 542097 | SUCESION ORTIZ MUNOZ | HC 5 BOX 5988 | | | | AGUAS BUENAS | PR | 00703-9000 | |
| 542098 | SUCESION OSCAR DAVILA CARRION | Address on file | | | | | | | |
| 542099 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | CODEMANDADA MUNICIPIO DE BAYAMÓN: NO HA ASUMIDO | CODEMANDADA MUNICIPIO DE BAYAMON | | | Bayamón | PR | 00960 | |
| 542101 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. EDGAR GONZÁLEZ MILÁN | PO BOX 2802 | | | GUAYNABO | PR | 00970-2802 | |
| 542102 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. JAIME MAYOL BIANCHI | PO. BOX 192897 | | | SAN JUAN | PR | 00919-2897 | |
| 542103 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. JOSÉ CINTRÓN RODRÍGUEZ | DIVISIÓN DE LITIGACIÓN | AUTORIDAD DE ENERGÍA ELÉCTRICA | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 542104 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. KEITH GRAFFAM RODRÍGUEZ | MIDTOWN BUILDING | 420 Ponce DE LEON AVE. | SUITE 309 | SAN JUAN | PR | 00918-3403 | |
| 756021 | SUCESION PABLO RUIZ CARRION | 41-31-51 STREET | APT 4K | | | WOODSIDE | NY | 11377-4446 | |
| 1547440 | Sucesion Pastor Mandry Mercado | Address on file | | | | | | | |
| 1453415 | Sucesion Pastor Mandy Mercado | Address on file | | | | | | | |
| 542105 | SUCESION PEDRO FULLANA | PO BOX 190115 | | | | SAN JUAN | PR | 00919-0115 | |
| 542106 | SUCESION PEDRO J RULLAN | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 542107 | SUCESION PEDRO VEGA | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 542109 | SUCESION PROVIDENCIA BALDRICH VALDEZ | A2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754-4091 | |
| 839124 | SUCESION RAFAEL HERNNADEZ BARRERAS | HC-06 BOX 72502 | | | | CAGUAS | PR | 00725 | |
| 542111 | SUCESION RAFAEL PUMARADA RIBAS | 656 AVE MIRAMAR | | | | SAN JUAN | PR | 00907-3458 | |
| 542112 | SUCESION RALPH G CHRISTIANSEN | 2059 CALLE CACIQUE | | | | SAN JUAN | PR | 00911 | |
| 542113 | SUCESION RAMON CANTERO SAVINO | Address on file | | | | | | | |
| 542114 | SUCESION RAMON LAUREANO | Address on file | | | | | | | |
| 542115 | SUCESION RICARDO FONSECA AYALA | Address on file | | | | | | | |
| 542116 | SUCESION ROBERT W VAN KIRK | COND PALMA REAL | 2 CALLE MADRID APT 7J | | | SAN JUAN | PR | 00907-2422 | |
| 542117 | SUCESION ROMAN VALENTIN CRUZ | Address on file | | | | | | | |
| 542118 | SUCESION ROSA AZIZE MAWAD | PO BOX 20083 | | | | SAN JUAN | PR | 00928-0083 | |
| 756022 | SUCESION RULLAN BAYRON | FINCA YAYALES | | | | ADJUNTAS | PR | 00601 | |
| 1499770 | Sucesion Sepulveda Carrera | Address on file | | | | | | | |
| 542119 | SUCESION TEODOSIA JIMENEZ | CALLE 1 | 22 URB LOS FLAMBOYANES | | | AGUADA | PR | 00602-3118 | |
| 542120 | SUCESION TEREZA MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674-3401 | |
| 542121 | SUCESION TULIO SILVA GIESTAL | PO BOX 364014 | | | | SAN JUAN | PR | 00936-4014 | |
| 542122 | SUCESION USERA | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-4325 | |
| 542123 | SUCESION V. FRANCESCHI SERRANO | Address on file | | | | | | | |
| 756023 | SUCESION VELAZQUEZ | C/O: SARA REYES MULERO | PO BOX 21365 | | | SAN JUAN | PR | 00918 | |
| 756024 | SUCESION VELAZQUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928 | |
| 542124 | SUCESION VERA MEDINA | Address on file | | | | | | | |
| 756025 | SUCESION VICTOR ESTRADA ORTIZ | PO BOX 269 | | | | LUQUILLO | PR | 00773 | |
| 542125 | SUCESION VICTOR FIGUEROA ORTEGA | 2166 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915-2344 | |
| 1817376 | Sucesion Victor G. Gonzalez Sandoval | Address on file | | | | | | | |
| 542126 | SUCESION VIRGILIO FRANCESCHI SERRANO | 3 CARR 833 APT 1704 | | | | GUAYNABO | PR | 00969-3352 | |
| 542127 | SUCESION VIRGINIA E TORRES | PO BOX 1046 | | | | CABO ROJO | PR | 00623-1046 | |
| 542128 | SUCESION WILFREDO APONTE | BO BALBOA | 75 WILFREDO FIDO APONTE | | | MAYAGUEZ | PR | 00680 | |
| 542129 | SUCESION ZORAIDA CASTRODAD | URB FLORAL PARK | 364 CALLE LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |
| 542130 | SUCESIOON LILLIAN BACHMAN | PO BOX 362034 | | | | SAN JUAN | PR | 00936 | |
| 1534381 | Sucesores Carvajal, PR Investments LLC | Address on file | | | | | | | |
| 756026 | SUCESORES DE A.MAYOL & CO.INC. | P.O. BOX 5445 | 404 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 756027 | SUCESORES DE A.MAYOL & CO.INC. | PO BOX 5445 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756028 | SUCESORES DE A.MAYOL & CO.INC. | PTA.DE TIERRA STATION | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| 756029 | SUCESORES DE A.MAYOL & CO.INC. | PUERTA DE TIERRA STATION, | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| 542131 | SUCESORES DE SOBRINO INC | WESTERNBANK WORLD PLAZA 268 | AVE MUNOZ RIVERA SUITE 150 | | | SAN JUAN | PR | 00918 | |
| 756030 | SUCESORES PEDRO CORTES | PO BOX 363626 | | | | SAN JUAN | PR | 00936-3636 | |
| 542132 | SUCESORES PEDRO CORTES | Address on file | | | | | | | |
| 756031 | SUCESSORIES | 2250 DIEHL | | | | AURORA | IL | 60504 | |
| 542133 | SUCH TERNOSKY, ENRIQUE | Address on file | | | | | | | |
| 756032 | SUCHIL M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 542134 | SUCHVILLE AESTHETIC HOLDINGS INC | URB SUCHVILLE | 1 CALLE PRINCIPAL STE 103 | | | GUAYNABO | PR | 00966 | |
| 756035 | SUCN A MALAVE C/O BUF MARQUEZ & FRANQUI | 7 JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 542139 | SUCN ABRAHAM MENDEZ DE JESUS | 220 CALLE OLIVA POLANCO | | | | MAYAGUEZ | PR | 00680 | |
| 542140 | SUCN ABRAHAM NIEVES NEGRON | PO BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| 542141 | SUCN ADA L DIAZ APONTE | ALTS DE TORRIMAR | 31 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 542142 | SUCN ADA ROCAFORT RODRIGUEZ | Address on file | | | | | | | |
| 542143 | SUCN ADALBERTO RODRIGUEZ | Address on file | | | | | | | |
| 542144 | SUCN AGAPITA QUINONES TAPIA/JUANITA TIRA | Address on file | | | | | | | |
| 542145 | SUCN AGUSTIN RODRIGUEZ COLON | LCDA. HEYDA VIGIL MCCLIN | LCDA. HEYDA VIGIL MCCLIN PO BOX 20847 | | | SAN JUAN | PR | 00928 | |
| 542146 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO ANDRES DIAZ NIEVEZ | LCDO ANDRES DIAZ NIEVEZ PO BOX 6013 ESTACION UNO | | | BAYAMON | PR | 00960 | |
| 542147 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. DICKSON ORTIZ MAIZ | LCDO. DICKSON ORTIZ MAIZ PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 542148 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. WILFREDO RODRIGUEZ | LCDO. WILFREDO RODRIGUEZ PO BOX 366796 | | | SAN JUAN | PR | 00936-6796 | |
| 542149 | SUCN AGUSTIN RODRIGUEZ VEGA | Address on file | | | | | | | |
| 756036 | SUCN AIDA R FUENTES DIAZ | P O BOX 10081 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0081 | |
| 756037 | SUCN AIDA R FUENTES DIAZ | URB VISTAMAR | 149 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 542150 | SUCN AIDA RAMOS MOLINARI | Address on file | | | | | | | |
| 756038 | SUCN ALBERT DEUTH | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 542151 | SUCN ALBERTO J GROSS SIBROWER | Address on file | | | | | | | |
| 542152 | SUCN ALBERTO PICO SANTIAGO | Address on file | | | | | | | |
| 542153 | SUCN ALBERTO RULLAN MAYOL/MILAGROS | Address on file | | | | | | | |
| 756039 | SUCN ALBINO NATAL | 43 COM JAYUYA ABAJO | | | | JAYUYA | PR | 00664 | |
| 542154 | SUCN ALCARAZ AGOSTINI | PO BOX 7640 | | | | PONCE | PR | 00732-7640 | |
| 756040 | SUCN ALEJANDRINA MENDOZA ESTRADA | 137 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| 542155 | SUCN ALEJO NEGRON MONTANEZ | Address on file | | | | | | | |
| 756041 | SUCN ALFREDO CABRERA MARTINEZ | PO BOX 1260 | | | | TOA BAJA | PR | 00951 | |
| 756042 | SUCN ALFREDO TOLEDO GONZALEZ | HC 01 BOX 9190 | | | | HATILLO | PR | 00659 | |
| 756043 | SUCN ALICIA TORREGROSA | PMB 1203 CASTILLO DEL MAR | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 756044 | SUCN ALIDA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 542156 | SUCN ALINA E VALES HERNANDEZ | Address on file | | | | | | | |
| 542157 | SUCN ALINA E VALES HERNANDEZ | Address on file | | | | | | | |
| 542158 | SUCN ALTAGRACIA SANCHEZ RIVERO | 610 MIRAMAR ST APTO 5A | | | | SAN JUAN | PR | 00907 | |
| 542159 | SUCN AMADO RIVERA Y | Address on file | | | | | | | |
| 542160 | SUCN AMALIA NAVARRO Y | Address on file | | | | | | | |
| 542161 | SUCN AMALIO RIVERA JIMENEZ | Address on file | | | | | | | |
| 756045 | SUCN AMANDA MEJIAS CANDELARIO | PO BOX 142363 | | | | ARECIBO | PR | 00614-2363 | |
| 542162 | SUCN AMBROSIO RIVERA SANCHEZ | Address on file | | | | | | | |
| 542163 | SUCN AMILCAR GARCIA CORTES | Address on file | | | | | | | |
| 756046 | SUCN AMPARO CHICLANA RESTO | PO BOX 8548 | | | | BAYAMON | PR | 00960-8548 | |
| 756047 | SUCN ANA FIGUEROA AVILES | SANTA ELENA | K 28 CALLE C | | | BAYAMON | PR | 00957 | |
| 542164 | SUCN ANA L PRIETO VELAZQUEZ | COND VILLA DEL MAR OESTE | 4735 AVE ISLA VERDE APT 11F | | | CAROLINA | PR | 00979-5409 | |
| 542165 | SUCN ANA L RIVERA ZAYAS | Address on file | | | | | | | |
| 542166 | SUCN ANA L ZURINAGA RIVERA | COND LE RIVAGE | 15 CALLE MARSEILLES APT 5W | | | SAN JUAN | PR | 00907-1658 | |
| 756048 | SUCN ANA M MONTES CRUZ | PO BOX 253 | | | | MAYAGUEZ | PR | 00681 | |
| 542167 | SUCN ANA M ORTIZ NORIEGA | Address on file | | | | | | | |
| 542168 | SUCN ANA M SEDA EFRE | Address on file | | | | | | | |
| 542170 | SUCN ANDRES CASTRO SANCHEZ | Address on file | | | | | | | |
| 542171 | SUCN ANDRES CASTRO SANCHEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542172 | SUCN ANDRES CINTRON ZAYAS | Address on file | | | | | | | |
| 756049 | SUCN ANGEL CRISTOBAL SANCHEZ | DOS PINOS TOWN HOUSE | G 4 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 542173 | SUCN ANGEL L AVILA SOTOMAYOR | Address on file | | | | | | | |
| 542174 | SUCN ANGEL R GRAU RODRIGUEZ | 1309 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 756050 | SUCN ANGEL R TORMOS CONTRERAS | URB TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 756051 | SUCN ANGEL RIVERA HERNANDEZ | 151 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 756052 | SUCN ANGEL SANZ DE ARELLANO | 707 TORRES DE ANDALUCIA II | | | | TRUJILLO ALTO | PR | 00726 | |
| 542175 | SUCN ANGELA SANCHEZ RIVERO | COND EL MIRAMAR | 610 AVENUE MIRAMAR APT 5A | | | SAN JUAN | PR | 00907-3213 | |
| 542176 | SUCN ANIBAL NIEVES NIEVES | Address on file | | | | | | | |
| 756053 | SUCN ANTERO OSORIO/ANA L COLDERO | HC 01 BOX 4468 | | | | LOIZA | PR | 00772 | |
| 542177 | SUCN ANTOLIN MUNOZ DIAZ | Address on file | | | | | | | |
| 756054 | SUCN ANTONIA CRUZ GUZMAN | URB METROPOLIS | G 41 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 542178 | SUCN ANTONIA MARGARITA CEIDE VEIGA | URB MIRAMAR | 656A CALLE LA PAZ | | | SAN JUAN | PR | 00907-3507 | |
| 756055 | SUCN ANTONIA VARGAS GARCIA | P O BOX 2663 | | | | BAYAMON | PR | 00960-2663 | |
| 756056 | SUCN ANTONIO B TORO TORRES | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 756057 | SUCN ANTONIO BAZAN LOMBA | JARD METROPOLITANO TORRE II | 361 CALLE GALILEO APTO 1 J | | | SAN JUAN | PR | 00927 | |
| 756058 | SUCN ANTONIO BOSCH MIRO | 1225 PHI AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3921 | |
| 756059 | SUCN ANTONIO BURGOS LOPEZ | LEVITTOWN | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| 756060 | SUCN ANTONIO BURGOS RIVERA | 56 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 756061 | SUCN ANTONIO DEL VALLE VAZQUEZ | P O BOX 30010 CARR 743 | | | | CAYEY | PR | 00736 | |
| 756062 | SUCN ANTONIO FERNANDEZ GARCIA | 262 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00906 | |
| 756063 | SUCN ANTONIO FIGUEROA LUGO | P O BOX 560416 | | | | GUAYANILLA | PR | 00656 | |
| 756064 | SUCN ANTONIO LOPEZ ORTIZ | BOX 3092 | | | | ARECIBO | PR | 00613 | |
| 756065 | SUCN ANTONIO MARTINEZ PARA PAGO DEL CRIM | P O BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 542179 | SUCN ANTONIO PENA LOPEZ | Address on file | | | | | | | |
| 542180 | SUCN ANTONIO PENA LOPEZ | Address on file | | | | | | | |
| 542181 | SUCN ANTONIO RAMOS OLLER | Address on file | | | | | | | |
| 756066 | SUCN ANTONIO RIVERA SUAREZ | HC-2 BOX 8211 | | | | OROCOVIS | PR | 00720 | |
| 756067 | SUCN ANTONIO SOTOMAYOR RIVERA | COLINAS DE MONTECARLO | F 13 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 542182 | SUCN ARLENE KURTZ ZAHM | PO BOX 191 | | | | CABO ROJO | PR | 00623-0191 | |
| 542183 | SUCN ARMANDA ALVAREZ RIVERA | Address on file | | | | | | | |
| 542184 | SUCN ARMANDO DIAZ ALVAREZ | Address on file | | | | | | | |
| 542185 | SUCN ARMANDO LASTRA FAGET | Address on file | | | | | | | |
| 756068 | SUCN ARNALDO RUIZ MORAZZANI | COND CADIZ APT 1 D | 253 CALLE CHILE | | | SAN JUAN | PR | 009178 | |
| 542186 | SUCN ARTURO RIVERA MUJICA | Address on file | | | | | | | |
| 756069 | SUCN ASIA CARMEN BERRIOS | VILLA NEVARES | 1040 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 756070 | SUCN AUREA E MORALES ZAPATA | VILLA FONTANA | 5CC2 C/ PARQUE FLORIDO | | | CAROLINA | PR | 00983 | |
| 542187 | SUCN AURELI ROMAN RAMOS | Address on file | | | | | | | |
| 756071 | SUCN AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 542188 | SUCN AURELIO MARCUCCI | 15 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601-2324 | |
| 756072 | SUCN BALTASAR CRUZ RAMIREZ | PO BOX 652 | | | | MAYAGUEZ | PR | 00681-0652 | |
| 756073 | SUCN BASILIO GARCIA PEREZ | PO BOX 362813 | | | | SAN JUAN | PR | 00936-2813 | |
| 542189 | SUCN BASILIO JIMENEZ MARTINEZ | Address on file | | | | | | | |
| 756074 | SUCN BELEN PARRILLA TORRENS | 16 CALLE SEGARRA PDA 27 | | | | SAN JUAN | PR | 00917 | |
| 542190 | SUCN BENIDO RIVERA FLECHA | Address on file | | | | | | | |
| 542191 | SUCN BENIGNO MERCADO VARGAS | Address on file | | | | | | | |
| 756075 | SUCN BENITA ANAVITATE COLON | AMALIA MARIA PLAYA | 36 CALLE E | | | PONCE | PR | 00731 | |
| 542169 | SUCN BENITA ORTIZ ALICEA | Address on file | | | | | | | |
| 542192 | SUCN BENITO SANCHEZ CASTRO | Address on file | | | | | | | |
| 756076 | SUCN BERNARDINO PUEBLA PORTELA | PO BOX 146 | | | | GUAYAMA | PR | 00785 | |
| 756077 | SUCN BERNARDO G CAPO | URB SAGRADO CORAZON | 1749 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926-4244 | |
| 756078 | SUCN BIENVENIDA SUAREZ LOPEZ | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 756079 | SUCN BLANCA VEGA OLIVER | P O BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| 756080 | SUCN BONIFACIO SANCHEZ COLON | HC 2 BOX 17052 | | | | ARECIBO | PR | 00612 | |
| 542193 | SUCN BORICUA PAL MUNDO INC | HC 2 BOX 7876 | | | | CAMUY | PR | 00627 | |
| 756081 | SUCN CANDELARIA HERNANDEZ RIVERA | PO BOX 22 | | | | HUMACAO | PR | 00792 | |
| 542194 | SUCN CARIDAD G ALVAREZ | MANS GARDEN HLS | D7 CALLE 8 | | | GUAYNABO | PR | 00966-2703 | |

Case:17-03283-LTS Doc#:16793-5 Filed:05/24/21 Entered:05/24/21 20:22:25 Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H Page 2617 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756082 | SUCN CARLOS DEL VALLE | COND EL TAINO APT 501 | 1308 CALLE LUCHETTI | | | SAN JUAN | PR | 00907-1935 | |
| 756083 | SUCN CARLOS E CORDERO | PO BOX 3599 | | | | AGUADILLA | PR | 00605-3599 | |
| 756084 | SUCN CARLOS ENRIQUEZ ARROYO | P O BOX 9189 | | | | BAYAMON | PR | 00960-8040 | |
| 542195 | SUCN CARLOS L GONZALEZ MOLINA | PO BOX 586 | | | | SAN SEBASTIAN | PR | 00685-0586 | |
| 542196 | SUCN CARLOS L RIVERA RAMOS | 251 CALLE LA PAZ | | | | AGUADA | PR | 00602-2940 | |
| 756085 | SUCN CARLOS LOPEZ DE VICTORIA | 10 CALLE CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 756086 | SUCN CARLOS M CAMPOS RAMOS | P O BOX 7459 | | | | PONCE | PR | 00732 | |
| 542197 | SUCN CARLOS VAZQUEZ COLON | URB BONNEVILLE MANOR | A2-12 CALLE 43 | | | CAGUAS | PR | 00727 | |
| 756087 | SUCN CARLOS VEGA BELEN | URB VILLA RICA | AJ 3 CALLE SOUJA | | | BAYAMON | PR | 00959 | |
| 542198 | SUCN CARMELO ASTACIO BELEN | Address on file | | | | | | | |
| 542199 | SUCN CARMELO AYALA NIEVES | Address on file | | | | | | | |
| 542200 | SUCN CARMELO GARCIA BOBE | Address on file | | | | | | | |
| 542201 | SUCN CARMELO SANTOS PEREZ | Address on file | | | | | | | |
| 542202 | SUCN CARMELO VALENTIN OLIVENCIA | PO BOX 1074 | | | | CAMUY | PR | 00627-1074 | |
| 756088 | SUCN CARMEN ESCOBALES ACEVEDO | A 27 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 542203 | SUCN CARMEN H DEL RIO GUERRERO | URB VALLE ARRIBA HTS | B10 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 756089 | SUCN CARMEN J MARTINEZ DIAZ | PO BOX 402 | | | | CAGUAS | PR | 00726-0402 | |
| 542204 | SUCN CARMEN L CRUZ VELAZCO | Address on file | | | | | | | |
| 756090 | SUCN CARMEN L DIAZ RUIZ | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 756091 | SUCN CARMEN M SUAREZ ARCE | PO BOX 7042 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7042 | |
| 542205 | SUCN CARMEN M VARGAS | Address on file | | | | | | | |
| 756092 | SUCN CARMEN MAURY RUIZ | 37 CALLE HIPOLITO CASTRO | | | | SAN SEBASTIAN | PR | 00685 | |
| 542206 | SUCN CARMEN MEDINA ORTIZ | Address on file | | | | | | | |
| 756093 | SUCN CARMEN MONTALVO VARGAS | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681-2131 | |
| 542207 | SUCN CARMEN MONTALVO VARGAS | Address on file | | | | | | | |
| 542208 | SUCN CARMEN P FERNANDEZ CERRA | 191269 | | | | SAN JUAN | PR | 00919 | |
| 756094 | SUCN CARMEN SANTIAGO RIVERA | P O BOX 72 | | | | LARES | PR | 00669 | |
| 756095 | SUCN CARMEN T CAMACHO AYALA | HC 1 BOX 5504 | | | | GUAYNABO | PR | 00970 | |
| 542209 | SUCN CATALINA C DE MILLS | Address on file | | | | | | | |
| 542210 | SUCN CECILIA COLLAZO RIVERA | Address on file | | | | | | | |
| 542211 | SUCN CELSO TORRES PAGAN | Address on file | | | | | | | |
| 756096 | SUCN CESAR M SIERRA HERNANDEZ | HC 01 BOX 25439 | | | | CAGUAS | PR | 00725 | |
| 542212 | SUCN CHARLES LLENZA | URB FLORAL PARK | 60 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3104 | |
| 756097 | SUCN CONCEPCION PAGAN VDA DE GOLDEROS | COND CASTILLO DEL MAR APT L 106 | 4633 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 756098 | SUCN CONCEPCION TORRES LABORDE | SAN PEDRO STATES | C 7 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725 | |
| 542213 | SUCN CONTY LOPERENA | PO BOX 153 | | | | MOCA | PR | 00676-0153 | |
| 756099 | SUCN CORDERO MARTES | CALLE B2 2K9 COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 542214 | SUCN COTARELO SUAREZ | COND KINGS CT PLAYA | 59 CALLE KINGS CT APT 1003 | | | SAN JUAN | PR | 00911-1167 | |
| 756100 | SUCN CRISPINIANO REYES COLON | CONDOMINIO SAN IGNACIO | EDIF B APTO 1001 | | | SAN JUAN | PR | 00927 | |
| 542215 | SUCN CRUZ C ADROVER GONZALEZ | PO BOX 29731 | | | | SAN JUAN | PR | 00929-0731 | |
| 756101 | SUCN CRUZ M SANTIAGO ACOSTA | MONTE GRANDE | CARR 102 KM 24 2 BOX 1108 | | | CABO ROJO | PR | 00623 | |
| 756102 | SUCN DAMASO NUNEZ FLORES | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| 756103 | SUCN DANIELA ADORNO SANTOS | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | | TOA ALTA | PR | 00953 | |
| 542216 | SUCN DANILO MENDOZA SILVA | URB COLINAS VERDES | G 7 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 756104 | SUCN DAVID LEBRON LOPEZ | 1042 ALESIA | | | | PUERTO NUEVO | PR | 00920 | |
| 542217 | SUCN DE AGAPITA RIVERA QUINONES | Address on file | | | | | | | |
| 542218 | SUCN DE ALBERT KRITZER DIXON | Address on file | | | | | | | |
| 542219 | SUCN DE ALFREDO RIVERA PEREZ | Address on file | | | | | | | |
| 542220 | SUCN DE ANA AGRON | Address on file | | | | | | | |
| 542221 | SUCN DE ANA R RODRIGUEZ ANDUJAR | Address on file | | | | | | | |
| 542222 | SUCN DE ANDRES GOMEZ VAZQUEZ | Address on file | | | | | | | |
| 542223 | SUCN DE ANDRES LOPEZ ORTIZ | Address on file | | | | | | | |
| 542135 | SUCN DE ANGEL DIAZ GARCIA | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 455 | | | SAN JUAN | PR | 00926-5955 | |
| 542224 | SUCN DE ANGEL L RAMIREZ MILIAN | Address on file | | | | | | | |
| 756105 | SUCN DE ANGEL SANTIAGO | BOX 413 | | | | MOCA | PR | 00676 | |
| 542225 | SUCN DE ANIBAL MEDINA TORRES | Address on file | | | | | | | |
| 542226 | SUCN DE ANTONIO BUSQUETS FORTIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4372 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542227 | SUCN DE ANTONIO J MUNOZ COLON | Address on file | | | | | | | |
| 542228 | SUCN DE BENEDICTO GARCIA | Address on file | | | | | | | |
| 542229 | SUCN DE CARLOS M QUIRCE MORALES | Address on file | | | | | | | |
| 542230 | SUCN DE CARMEN D WILLIAMS ANDINO | Address on file | | | | | | | |
| 542231 | SUCN DE CARMEN D WILLIAMS ANDINO | Address on file | | | | | | | |
| 542232 | SUCN DE CARMEN E PLAZA PLAZA | Address on file | | | | | | | |
| 542233 | SUCN DE CARMEN GRAJALES OCASIO | Address on file | | | | | | | |
| 542234 | SUCN DE CORNELIA VELEZ PEREZ | Address on file | | | | | | | |
| 542235 | SUCN DE DAISY ZAMORA | Address on file | | | | | | | |
| 542236 | SUCN DE DELIA MENDEZ / SARA MENDEZ | Address on file | | | | | | | |
| 542237 | SUCN DE DELIA RIVERA LOPEZ | Address on file | | | | | | | |
| 542238 | SUCN DE DESEADA IRIZARRY/SALVADOR PADILL | Address on file | | | | | | | |
| 542239 | SUCN DE DIANA ARZOLA RIVERA | Address on file | | | | | | | |
| 542240 | SUCN DE EDITH SORRENTINI RONDA | Address on file | | | | | | | |
| 542241 | SUCN DE EDUARDO ZAMORA PEREZ | Address on file | | | | | | | |
| 542242 | SUCN DE ENRIQUE REYMUNDI PONCE | Address on file | | | | | | | |
| 542243 | SUCN DE ERIC CORREA SANTANA | Address on file | | | | | | | |
| 542244 | SUCN DE ERNESTINA P DE SANTANA | Address on file | | | | | | | |
| 542245 | SUCN DE EUGENIO ALICEA | Address on file | | | | | | | |
| 542246 | SUCN DE EULALIA GONZALEZ COLON | Address on file | | | | | | | |
| 542247 | SUCN DE FELICIO Y FRANCISCO TORREGROSA | Address on file | | | | | | | |
| 542248 | SUCN DE FELIPA LIND | Address on file | | | | | | | |
| 542249 | SUCN DE FELIX HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 542250 | SUCN DE FELIX VINER ALVAREZ | Address on file | | | | | | | |
| 542251 | SUCN DE FERNANDO ELZABURU MARQUEZ | Address on file | | | | | | | |
| 542252 | SUCN DE FRANCISCO BECHARA MARTINEZ | Address on file | | | | | | | |
| 542253 | SUCN DE FRANCISCO RIVERA SUAREZ | Address on file | | | | | | | |
| 542254 | SUCN DE FRANCISCO TORRES VERA | Address on file | | | | | | | |
| 1505256 | Sucn de Frank Torres Ortiz & Auera Rodriguez Compuesta por Frank E. Torres Rodriguez & Eva Torres Rodriguez | Fuentes Law Offices LLC | PO Box 9022726 | | | San Juan | PR | 00902-2726 | |
| 542255 | SUCN DE GERARDO MEDINA PROSPER | Address on file | | | | | | | |
| 542256 | SUCN DE GREGORIA RAMOS RAMOS | Address on file | | | | | | | |
| 542257 | SUCN DE GUILLERMO COLON ORTIZ | Address on file | | | | | | | |
| 542258 | SUCN DE GUILLERMO FIGUEROA MAYOL | Address on file | | | | | | | |
| 542259 | SUCN DE HECTOR D MAGDALENA | Address on file | | | | | | | |
| 542260 | SUCN DE HECTOR RIVERA RIVERA | Address on file | | | | | | | |
| 542261 | SUCN DE HERIBERTO ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 542262 | SUCN DE HERMINIA MUNOZ MELENDEZ | Address on file | | | | | | | |
| 542263 | SUCN DE HILDA CRUZ IRIZARRY | Address on file | | | | | | | |
| 542264 | SUCN DE HIPOLITO DELGADO MURPHY | Address on file | | | | | | | |
| 542265 | SUCN DE IRMA TORRES LOPEZ | Address on file | | | | | | | |
| 542266 | SUCN DE ISABEL MARCANO NIEVES | Address on file | | | | | | | |
| 542267 | SUCN DE ISMAEL MORALES DIAZ | Address on file | | | | | | | |
| 542268 | SUCN DE ISRAEL REYES CORTES | Address on file | | | | | | | |
| 542269 | SUCN DE JAIME MILA MARTINEZ | Address on file | | | | | | | |
| 542270 | SUCN DE JOSE BERMUDEZ CORDERO | Address on file | | | | | | | |
| 542271 | SUCN DE JOSE D CASANAS VIRUET | Address on file | | | | | | | |
| 542272 | SUCN DE JOSE D PEREZ ELIAS | Address on file | | | | | | | |
| 542273 | SUCN DE JOSE J RIVERA PEREZ | Address on file | | | | | | | |
| 542274 | SUCN DE JOSE L PADILLA SANTOS | Address on file | | | | | | | |
| 756106 | SUCN DE JOSE L. CHARBERT | ROUND HILL | 1221 AZUCENA | | | TRUJILLO ALTO | PR | 00975 | |
| 542275 | SUCN DE JOSE MARTIN GALARZA | Address on file | | | | | | | |
| 542276 | SUCN DE JOSE NAZARIO RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4373 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542277 | SUCN DE JUAN CABALLERO | Address on file | | | | | | | |
| 542278 | SUCN DE JUAN D RIVERA SANDOZ | Address on file | | | | | | | |
| 542279 | SUCN DE JUAN MEDERO ROMAN | Address on file | | | | | | | |
| 542280 | SUCN DE JUAN OLIVER LOZANO | Address on file | | | | | | | |
| 542281 | SUCN DE JULIETA ANTONSICH | Address on file | | | | | | | |
| 542282 | SUCN DE JULIETA ANTONSICH | Address on file | | | | | | | |
| 542283 | SUCN DE JULIO R DOBLE | Address on file | | | | | | | |
| 542284 | SUCN DE JULIO RODRIGUEZ TORRENS | Address on file | | | | | | | |
| 542285 | SUCN DE JULIO ROMAN IGUINA | Address on file | | | | | | | |
| 542286 | SUCN DE LEWIS L SMITH HOUSTON | Address on file | | | | | | | |
| 542287 | SUCN DE LINO CORRETJER VAZQUEZ | Address on file | | | | | | | |
| 542288 | SUCN DE LINO CORRETJER VAZQUEZ | Address on file | | | | | | | |
| 542289 | SUCN DE LOUIS SOLER RIOS | Address on file | | | | | | | |
| 542290 | SUCN DE LUCAS LOPEZ DE JESUS | Address on file | | | | | | | |
| 542291 | SUCN DE LUIS B RIVERA IRIZARRY | Address on file | | | | | | | |
| 542292 | SUCN DE LUIS E IGUINA REYES | Address on file | | | | | | | |
| 542293 | SUCN DE LUIS ORTIZ CRUZ | Address on file | | | | | | | |
| 542294 | SUCN DE MANUEL DONATO ALVAREZ VIGIL | Address on file | | | | | | | |
| 542295 | SUCN DE MANUELA CAMACHO | Address on file | | | | | | | |
| 542296 | SUCN DE MARCELINA MURPHY TORRES | Address on file | | | | | | | |
| 542297 | SUCN DE MARGARITA BLONDET DE QUINTERO | Address on file | | | | | | | |
| 542298 | SUCN DE MARIA C GOENAGA SALDANA | Address on file | | | | | | | |
| 542299 | SUCN DE MARIA RAMOS DAVILA | Address on file | | | | | | | |
| 542300 | SUCN DE MELVIN E MUNOZ PIERESCHI | Address on file | | | | | | | |
| 542301 | SUCN DE MERCEDES RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 542302 | SUCN DE MIGUEL A LOIZ FLORES | Address on file | | | | | | | |
| 542303 | SUCN DE MIGUEL FIGUEROA | Address on file | | | | | | | |
| 542304 | SUCN DE MIGUEL SERRANO ORENSE | Address on file | | | | | | | |
| 542305 | SUCN DE NEREIDA LOPEZ MCCORMICK | Address on file | | | | | | | |
| 542306 | SUCN DE NICANOR VALDES | Address on file | | | | | | | |
| 542307 | SUCN DE NICOLAS MATTA | Address on file | | | | | | | |
| 542308 | SUCN DE OLGA RONDA MILLER | Address on file | | | | | | | |
| 542309 | SUCN DE OSCAR COLOM VICENS | Address on file | | | | | | | |
| 542310 | SUCN DE PEDRO RAMPOLLA DE JESUS | Address on file | | | | | | | |
| 542311 | SUCN DE PETRA MACK GARCIA | Address on file | | | | | | | |
| 542312 | SUCN DE PETRONILA CRUZ DE ROSA | Address on file | | | | | | | |
| 542313 | SUCN DE RAFAEL BELTRAN | PO BOX 370450 | | | | CAYEY | PR | 00737 0450 | |
| 542314 | SUCN DE RAFAEL VALLS TORO | Address on file | | | | | | | |
| 542315 | SUCN DE RAMON D PABON RAMIREZ | Address on file | | | | | | | |
| 542316 | SUCN DE RAMON PAGAN FERNANDINI | Address on file | | | | | | | |
| 542317 | SUCN DE RAMONA CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 542318 | SUCN DE ROBERTO ARANA VILLAR | Address on file | | | | | | | |
| 542319 | SUCN DE ROGELIO MUNIZ VILLANUEVA | Address on file | | | | | | | |
| 542320 | SUCN DE ROGELIO PUERTA ANGEL | Address on file | | | | | | | |
| 542321 | SUCN DE SABINO DE JESUS LUNA | Address on file | | | | | | | |
| 542322 | SUCN DE SATURNINO DE JESUS MARTINEZ | Address on file | | | | | | | |
| 542323 | SUCN DE SAUL RAMOS DIAZ | Address on file | | | | | | | |
| 542324 | SUCN DE TEOGONIO AYALA NEGRON | Address on file | | | | | | | |
| 542325 | SUCN DE TOMASA DELGADO FLECHA | Address on file | | | | | | | |
| 542326 | SUCN DE VICTOR A ENCARNACION | Address on file | | | | | | | |
| 542327 | SUCN DE WENCESLAO LA LUZ PAGAN | Address on file | | | | | | | |
| 542328 | SUCN DE WILLIAM IRIZARRY PEREZ | Address on file | | | | | | | |
| 542329 | SUCN DE ZORAIDA ROSADO MERCADO | Address on file | | | | | | | |
| 542330 | SUCN DELIA SOEGAARD MORALES | Address on file | | | | | | | |
| 542331 | SUCN DEMETRIO PILLOT ANES | URB BALDRICH | 557 CALLE R GANDIA | | | SAN JUAN | PR | 00918-4034 | |
| 756107 | SUCN DIEGO DIAZ FIGUEROA | PO BOX 260 | | | | NAGUABO | PR | 00718-0260 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4374 of 5927

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 2620 of 4278
Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542332 | SUCN DIEGO RODRIGUEZ | PO BOX 436 | | | | VEGA ALTA | PR | 00692-0436 | |
| 542333 | SUCN DIEGO SAINZ DE LA PENA | Address on file | | | | | | | |
| 542334 | SUCN DOLORES NAVARRO | 7 CALLE DUQUE | | | | GUAYAMA | PR | 00784-5507 | |
| 756108 | SUCN DOLORES RAMOS OQUENDO | REPTO METROPOLITANO | E H 1024 CALLE 265 | | | SAN JUAN | PR | 00921 | |
| 756109 | SUCN DOLORES RAMOS/ROBERTO RAMOS FDZ | REPARTO METROPOLITANO | 1024 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 756110 | SUCN DOLORES REYES MORAN | PO BOX 174 | | | | LAS PIEDRAS | PR | 00771 | |
| 542335 | SUCN DOMINGA RENTA FONSECA | Address on file | | | | | | | |
| 756111 | SUCN DOMINGO BUONO | PO BOX 7293 | | | | PONCE | PR | 00732-7293 | |
| 756112 | SUCN DOMINGO DOMINGUEZ | 154 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 756113 | SUCN DOMINGO ENRIQUEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| 542136 | SUCN DOMINGO FERNANDEZ REVEROL | PO BOX 727 | | | | QUEBRADILLAS | PR | 00678 | |
| 756114 | SUCN DOMINGO SEGARRA | APARTADO 1821 | | | | RINCON | PR | 00677 | |
| 756115 | SUCN DONAL E JOHNSON | 2111 WALSHVIEW TERRACE 301 | | | | SILVER SPRING | MD | 20902 | |
| 542336 | SUCN DORA ENCARNACION | PO BOX 729 | | | | CABO ROJO | PR | 00623 | |
| 542337 | SUCN DORA ENCARNACION / FCIA ENCARNACION | Address on file | | | | | | | |
| 542338 | SUCN DORIS TRIDAS VALES | COND LAGUNA TERRACE | 6 CALLE MARIANO RAMIREZ | | | SAN JUAN | PR | 00907 | |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | Address on file | | | | | | | |
| 756116 | SUCN EDDA N RODRIGUEZ ALVAREZ | JARDINES DE COUNTRY CLUB | BN 14 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 542340 | SUCN EDGAR A MURRAY MARTINO | Address on file | | | | | | | |
| 542341 | SUCN EDMUNDO RODRIGUEZ RODRIGUEZ | PO BOX 364032 | | | | SAN JUAN | PR | 00936-3042 | |
| 542342 | SUCN EDNA L NEGRON WEBER | PO BOX 429 | | | | SABANA GRANDE | PR | 00637-0429 | |
| 756117 | SUCN EDUARDO MERCADO SIERRA | VILLA NUEVA | T 35 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 756118 | SUCN EDUARDO VILLAMIL SANTOS | SABANA GARDENS | A 8 CALLE 8 | | | CAROLINA | PR | 00983 | |
| 756119 | SUCN EDUVINA GARCIA TOLEDO | URB SAGRADO CORAZON | 1717 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 756120 | SUCN EDWIN FLORES RODRIGUEZ | PUERTO REAL | 16 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 542343 | SUCN EDWIN MEDINA RIVERA | Address on file | | | | | | | |
| 756121 | SUCN ELADIO GASCOT BRANA | URB FLAMBOYAN GARDENS | J 1 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 542345 | SUCN ELENA ABADIA ROJAS | Address on file | | | | | | | |
| 542346 | SUCN ELENA COLON COLON | PO BOX 235 | | | | CIDRA | PR | 00739-0235 | |
| 542347 | SUCN ELENA M AMADOR | Address on file | | | | | | | |
| 756122 | SUCN ELEUTERIO VAZQUEZ ORTIZ | B 17 URB VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 756123 | SUCN ELIAS YAMIL YARULL | COND SANTURCE TOWER | 360 CALLE FUERTE APT 701 | | | SAN JUAN | PR | 00912 | |
| 756124 | SUCN ELIEZER BERENGUER VEGA | URB VILLA PARAISO | 2021 CALLE TEMPLADO | | | PONCE | PR | 00728-3652 | |
| 756125 | SUCN ELIZABETH OCASIO ORTIZ | P O BOX 595 | | | | CAYEY | PR | 00737 | |
| 542348 | SUCN ELMA LUCIA VARQUEZ MARTINEZ | Address on file | | | | | | | |
| 542349 | SUCN ELOISA GOMEZ SIMMONS | Address on file | | | | | | | |
| 542350 | SUCN ELOISA REVERON COMULADA | Address on file | | | | | | | |
| 542351 | SUCN ELOISA RIVERA RIVERA | Address on file | | | | | | | |
| 542352 | SUCN ELSIE DE CELIS SANCHEZ | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| 542353 | SUCN ELVO TORRES/ LUZ A DELGADO | Address on file | | | | | | | |
| 542354 | SUCN EMILIA ALICEA ADORNO | Address on file | | | | | | | |
| 756126 | SUCN EMILIA MALDONADO RODRIGUEZ | PARCELA 56 COTTO NORTE | | | | MANATI | PR | 00674 | |
| 756127 | SUCN EMILIA SANCHEZ FONTANEZ | URB VISTA MAR | A11 CALLE 1 | | | GUAYAMA | PR | 00875 | |
| 756128 | SUCN EMILIA TORRES SANTIAGO | HC 1 BOX 8604 | | | | SAN GERMAN | PR | 00683 | |
| 756129 | SUCN EMILIANO INFANTE / EDUARDO INFANTE | 5691 S W 88 TH AVENUE | | | | MIAMI | FL | 33173 | |
| 542355 | SUCN EMILIANO TRUJILLO AROCHO | Address on file | | | | | | | |
| 756130 | SUCN ENEIDA LEBRON ANDINO | URB STA ELENA | A 29 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 542356 | SUCN ENRIQUE COTTO CASILLAS | Address on file | | | | | | | |
| 542357 | SUCN ENRIQUE ENRIQUEZ POLANCO | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 | |
| 542358 | SUCN ENRIQUE RIVERA ORTIZ | Address on file | | | | | | | |
| 756131 | SUCN EPIFANIO CEBALLOS ROLDAN | URB RIO GRANDE STATE | B 49 CALLE 4 A | | | RIO GRANDE | PR | 00745 | |
| 542360 | SUCN ERNESTO GONZALEZ ALGARIN | URB SAN PATRICIO | A3 CALLE AMARILIS | | | GUAYNABO | PR | 00968 | |
| 542361 | SUCN ERNESTO VALENTIN SANCHEZ | Address on file | | | | | | | |
| 756132 | SUCN ESPERANZA FIGUEROA | URB SIERRA BAYAMON | 1-22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 756133 | SUCN ESPERANZA MATIAS | URB VENUS GARDENS | 1765 CALLE ONIDE | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542362 | SUCN ESTEBAN RODRIGUEZ TIZOL | Address on file | | | | | | | |
| 542363 | SUCN ESTEBAN RUIZ DELFI | Address on file | | | | | | | |
| 542364 | SUCN ESTHER FLORES ALVAREZ | CALLE CENTAURO #586 | URB ALTAMIRA | | | SAN JUAN | PR | 00926 | |
| 542365 | SUCN ESTHER T MURIEL | Address on file | | | | | | | |
| 756134 | SUCN EUFEMIA M CONSTANTINO | P O BOX 1947 | | | | PONCE | PR | 00733 | |
| 542366 | SUCN EUGENIO COLON | Address on file | | | | | | | |
| 542367 | SUCN EUGENIO COLON COLON | Address on file | | | | | | | |
| 542368 | SUCN EUGENIO MARIA DE HOSTOS | URB CAPARRA HLS | 1 CALLE FRESNO | | | GUAYNABO | PR | 00968-4601 | |
| 756135 | SUCN EUSEBIO RODRIGUEZ HERNANDEZ | PO BOX 16660 | | | | SAN JUAN | PR | 00908-6660 | |
| 756136 | SUCN EUSEBIO SIERRA VAZQUEZ | P O BOX 141887 | | | | ARECIBO | PR | 00614 | |
| 756137 | SUCN EUSEBIO SIERRA VAZQUEZ | TONY SIERRA | 444 COND DE DIEGO | APT 1401 | | SAN JUAN | PR | 00923 | |
| 542369 | SUCN EUSTAQUIA ROSA BAEZ | Address on file | | | | | | | |
| 756138 | SUCN EVA IDA GONZALEZ VAZQUEZ | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 756139 | SUCN EVELYN HERNANDEZ ROSARIO | URB LOMAS VERDES | 2R 21 CALLE IBISCO | | | BAYAMON | PR | 00960 | |
| 756140 | SUCN FAUSTO ACEVEDO ORTIZ | VILLA FONTANA | 59-20 CALLE 3 C S | | | CAROLINA | PR | 00985 | |
| 542370 | SUCN FEDERICO STUBBE CESTERO | URB GARDEN HLS | L4 CALLE TER | | | GUAYNABO | PR | 00966-2120 | |
| 542371 | SUCN FELICIA DE JESUS CRUZ | Address on file | | | | | | | |
| 756141 | SUCN FELICITA BETANCOURT BETANCOURT | P O BOX 1191 | | | | CAROLINA | PR | 00986-1191 | |
| 542372 | SUCN FELIPE NIEVES AGUAYO | Address on file | | | | | | | |
| 756142 | SUCN FELIX M FIGUEROA | 73 CALLE MILLONES | | | | BAYAMON | PR | 00959 | |
| 756143 | SUCN FELIX MORALES RODRIGUEZ | ESTRUCTURA 23 LA JOYA | | | | FLORIDA | PR | 00822 | |
| 542373 | SUCN FELIX RAMUI CORA | Address on file | | | | | | | |
| 542374 | SUCN FELIX RIVERA ESCALERA | Address on file | | | | | | | |
| 542374 | SUCN FELIX RIVERA ESCALERA | Address on file | | | | | | | |
| 756144 | SUCN FELIX RIVERA RAMOS | URB SUNNY HILLS | D 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 756145 | SUCN FELIX SOTO CRESPO | PMB 363 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 756146 | SUCN FERMIN ALAMEDA CHAVEZ | 400 SOUTH EAST 8ST | | | | FORT LAUDERDALE | FL | 33316 | |
| 756147 | SUCN FERMINA ARZUAGA GARCIA | PO BOX 3600627 | | | | SAN JUAN | PR | 00936 | |
| 756148 | SUCN FERNANDA CABRERA / HAYDE CORTES | CAPARRA TERRACE | 1578 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 756149 | SUCN FERNANDO CABRERA RODRIGUEZ | CAPARRA TERRACE | 1578 SO CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 756150 | SUCN FERNANDO L PEREZ TORO | URB HACIENDA LA MATILDE | 5406 CALLE SURCOS | | | PONCE | PR | 00728 | |
| 542375 | SUCN FERNANDO QUI&ONEZ PINA | PO BOX 594 | | | | MAYAGUEZ | PR | 00681-0594 | |
| 542376 | SUCN FRANCES NEVARES DE SERRALLES | PO BOX 360 | | | | MERCEDITA | PR | 00715 | |
| 756151 | SUCN FRANCISCO AGUILO COLLAZO | C 14 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-4904 | |
| 542377 | SUCN FRANCISCO CARDONA MARTINEZ | PO BOX 9265 | | | | SAN JUAN | PR | 00908-0265 | |
| 542380 | SUCN FRANCISCO J ARTEAGA | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 542378 | SUCN FRANCISCO J ARTEAGA | Address on file | | | | | | | |
| 542379 | SUCN FRANCISCO J ARTEAGA | Address on file | | | | | | | |
| 542381 | SUCN FRANCISCO J GONZALEZ CAMPOS | MANS DE GUAYNABO | C12 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 756152 | SUCN FRANCISCO RIVERA CASTRO | BO FIGUEROA PDA 18 1/2 | 22 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 542382 | SUCN FRANCISCO ROVIRA CALIMANO | PO BOX 190675 | | | | SAN JUAN | PR | 00919-0675 | |
| 756153 | SUCN FRANCISCO SAN MIGUEL A/C | BANCO DESARROLLO ECONOMICO | G P O BOX 190406 | | | SAN JUAN | PR | 00919 0406 | |
| 542383 | SUCN FRANCISCO VELEZ ALVAREZ | Address on file | | | | | | | |
| 756154 | SUCN FRANK PAONESSA DIAZ | URB RIVERSIDE | 10 CALLE K | | | SAN GERMAN | PR | 00683 | |
| 542384 | SUCN FRANK TORRES V ELA | LCDA. ENID MARIE RIVERA ORTIZ | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| 542385 | SUCN FRANK TORRES V ELA | LCDA. MARITERE DE JESÚS APONTE | PO BOX 192084 | | | SAN JUAN | PR | 00919-2084 | |
| 542386 | SUCN FRANK TORRES V ELA | LCDO. CARLOS J. BATISTA RAMOS | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| 542387 | SUCN FRANK TORRES V ELA | LCDO. FRANK C. TORRES VIADA | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| 542388 | SUCN FRANK TORRES V ELA | LCDO. JAVIER JOSÉ DILÁN PÉREZ | AVE. PINO H-23 VILLA TURABO | | | CAGUAS | PR | 00725 | |
| 542389 | SUCN FRANK TORRES V ELA | LCDO. OSCAR J. SANTAMARÍA TORRES | EDIFICIO ISABEL II 37 CALLE MAYOR SUITE 108-2 | | | Ponce | PR | 00730 | |
| 756155 | SUCN GABRIEL BERGOLLO MARTINEZ | HC 01 BOX 5268 | | | | BARCELONETA | PR | 00617 | |
| 542390 | SUCN GABRIEL FERRER | Address on file | | | | | | | |
| 542391 | SUCN GASPAR MELENDEZ DIAZ | PO BOX 204 | | | | LAS PIEDRAS | PR | 00771-0204 | |
| 756156 | SUCN GENEROSA MARCANTONI QUINONES | PO BOX 4575 | | | | SAINT AUGUSTINE | FL | 32085 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542392 | SUCN GENOVEVO MELENDEZ CARRUCINI | PO BOX 364343 | | | | SAN JUAN | PR | 00936-4343 | |
| 756157 | SUCN GEORGINA ACOSTA RIVAS Y/O ROBERT A | STOLBERG ACOSTA | TETUAN 200 | | | SAN JUAN | PR | 00901 | |
| 756158 | SUCN GEORGINA GONZALEZ | HC 1 BOX 9830 | | | | SAN GERMAN | PR | 00683 | |
| 756159 | SUCN GEORGINA TORRES | 490 PARADISE LN | | | | BRONSON | FL | 32621 | |
| 542393 | SUCN GERMAINE GAGNERON HENRY | COND GALAXY | 3205 AVE ISLA VERDE APT 1004 | | | CAROLINA | PR | 00979-4948 | |
| 542394 | SUCN GERMAN MARTINEZ NEGRON | Address on file | | | | | | | |
| 756160 | SUCN GERONIMO CORTES DE JESUS | RES SAN FERNANDO | EDIF 16 APTO 236 | | | SAN JUAN | PR | 00927 | |
| 542395 | SUCN GILBERTO BRUNO SOSA | Address on file | | | | | | | |
| 542396 | SUCN GILBERTO GRACIANI PEREZ | Address on file | | | | | | | |
| 542397 | SUCN GLADYS MUTT RODRIGUEZ | COND SAN PATRICIO I | E13 CLALE 1 APT 8B | | | GUAYNABO | PR | 00968-3324 | |
| 756161 | SUCN GLORIA FNDZ SUCN FRANCISCO GARCIA | ESTUDIO LEGAL | 401-1120 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 542398 | SUCN GLORIA M GONZALEZ OTERO | Address on file | | | | | | | |
| 542399 | SUCN GRACIELA SABATER PICO | PO BOX 3716 | | | | MAYAGUEZ | PR | 00681-3716 | |
| 756162 | SUCN GREGORIA SOTOMAYOR | PIEDRAS BLANCAS | 32 CALLE MANUEL SOTOMAYOR | | | SAN SEBASTIAN | PR | 00685 | |
| 756163 | SUCN GREGORIO GARCIA VELEZ | URB SANTA ROSA | BLQ 13-7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 542400 | SUCN GUADALUPE VIERA VALENTIN | Address on file | | | | | | | |
| 756164 | SUCN GUILLERMINA RIVERA / PARA EL CRIM | 46 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 542401 | SUCN GUILLERMINA RIVERA CINTRON | Address on file | | | | | | | |
| 756165 | SUCN GUILLERMO DE ORBETA LATIMER | 7475 S CRANE DV | | | | OAK CRESK | WI | 53154 | |
| 756166 | SUCN GUILLERMO RODRIGUEZ BENITEZ C/O | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 542402 | SUCN HAROLD TORO | PO BOX 191441 | | | | SAN JUAN | PR | 00919-1441 | |
| 542403 | SUCN HAYDEE RAMIREZ DE ARELLANO | COND LOS ALMENDROS | 166 CALLE SAN JORGE APT 1B | | | SAN JUAN | PR | 00911-2047 | |
| 542404 | SUCN HEBERTO YORDAN | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 542405 | SUCN HECTOR A NOLLA MORELL | PO BOX 482 | | | | ARECIBO | PR | 00613-0482 | |
| 542406 | SUCN HECTOR GONZALEZ LAGO | Address on file | | | | | | | |
| 756167 | SUCN HECTOR M DE JESUS | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 542407 | SUCN HECTOR RIVERA CONCEPCION | Address on file | | | | | | | |
| 756169 | SUCN HENRY PARACHINI | A 32 EXT LA ALHAMBRA | | | | PONCE | PR | 00731 | |
| 542408 | SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | Address on file | | | | | | | |
| 542409 | SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | Address on file | | | | | | | |
| 756170 | SUCN HERIBERTO FERRARI TORRES | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 756171 | SUCN HERIBERTO FRANCO MORALES | PARQUE LAS FUENTES | APT 1701 | | | SAN JUAN | PR | 00919 | |
| 2137789 | SUCN HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | | ARECIBO | PR | 00614 | |
| 542411 | SUCN HERMENEGILDA LIND Y ANGEL L ARBOLAY | Address on file | | | | | | | |
| 756172 | SUCN HERMINIO RUIZ RUIZ | PARC BETANCES | 107 E CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 756173 | SUCN HERMINIO SANTIAGO ORTIZ | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9575 | |
| 542412 | SUCN HERODIAS ROMAN PACHECO | PO BOX 7232 | | | | PONCE | PR | 00732-7232 | |
| 756174 | SUCN HEROILDO JIMENEZ ORTIZ | D 60 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 756175 | SUCN HIJOS DE GERMAN RODRIGUEZ | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-2528 | |
| 756176 | SUCN HILDA IRIZARRY MERCADER | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| 542413 | SUCN HILDA LUGO CRUZ | PO BOX 364343 | | | | SAN JUAN | PR | 00936-4343 | |
| 756177 | SUCN HILERGIO MONTALVO SILVA | PO BOX 1312 | | | | CABO ROJO | PR | 00623 | |
| 756178 | SUCN HIPOLITO BRUNO LOPEZ | URB JOSE DELGADO | J 20 CALLE 5 | | | CAGUAS | PR | 00725-3115 | |
| 542414 | SUCN HIPOLITO DELGADO MORFI | Address on file | | | | | | | |
| 542415 | SUCN HIPOLITO DELGADO MORFI | Address on file | | | | | | | |
| 756179 | SUCN HIPOLITO SANTOS CRUZ | HC 07 BOX 33445 | | | | CAGUAS | PR | 00727 | |
| 542416 | SUCN HIRAM I PEREZ | PO BOX 789 | | | | HUMACAO | PR | 00792-0789 | |
| 542417 | SUCN HIRAM TORRES RIGUAL | COND PALMA REAL | 2 CALLE MADRID APT 2G | | | SAN JUAN | PR | 00907-2420 | |
| 542418 | SUCN HORTENCIA LOPEZ | Address on file | | | | | | | |
| 542419 | SUCN IRENE M MARTINEZ TEXIDOR | PO BOX 600 | | | | GUAYAMA | PR | 0078S-0600 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4377 of 5927

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 2623 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542420 | SUCN IRMA JOSEFINA COLON RESTO | PO BOX 4144 | | | | BAYAMON | PR | 00958-1144 | |
| 542421 | SUCN ISAAC ROMAN Y MARGARITA ROMAN | Address on file | | | | | | | |
| 542422 | SUCN ISABEL GARCIA ZENGOTITA | Address on file | | | | | | | |
| 542423 | SUCN ISABEL GUEVARA MUNOZ | Address on file | | | | | | | |
| 756180 | SUCN ISABEL SANTIAGO LUGO | 6 SPUR ROAD | | | | LANDSDALE | PA | 19446 | |
| 756181 | SUCN ISABEL SANTOS VDA STELLA | P O BOX 6480 | | | | CAGUAS | PR | 00726-6480 | |
| 542424 | SUCN ISALI ROMAN Y CANDIDA ROMAN | Address on file | | | | | | | |
| 756182 | SUCN ISMAEL GOMEZ BORRERO | EXT JARDINES SELLES | EDIF 3 A APT 3 A 6 | | | SAN JUAN | PR | 00924 | |
| 756183 | SUCN ISMAEL MALDONADO/BENJAMIN MALDONADO | P M B 079 BOX 43003 | | | | RIO GRANDE | PR | 00745-6602 | |
| 756184 | SUCN ISMAEL RODRIGUEZ BOU | URB DOS PINOS | 800 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 542425 | SUCN ISMAEL VELAZQUEZ RUIZ | Address on file | | | | | | | |
| 542426 | SUCN ISRAEL IRIZARRY ORENGO | Address on file | | | | | | | |
| 542427 | SUCN IVONNE ESCUDERO MIRANDA | Address on file | | | | | | | |
| 756185 | SUCN JACINTO DIAZ VALDERRAMA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 756186 | SUCN JACINTO EFRE NEGRON | PO BOX 9021962 | | | | SAN JUAN | PR | 00902-1962 | |
| 542428 | SUCN JAVIER A CARRERO TELLADO | CONDLE RIVAGE | 15-MARSEILLES | | | SAN JUAN | PR | 00907 | |
| 542429 | SUCN JENARO G SCARANO SCARANO MD | PO BOX 7404 | | | | PONCE | PR | 00732-7404 | |
| 542430 | SUCN JENARO RAMOS BONILLA | Address on file | | | | | | | |
| 756187 | SUCN JESUS BURGOS ALAMO | COMUNIDAD LA DOLORES | 48 CALLE JERICO | | | RIO GRANDE | PR | 00745 | |
| 756188 | SUCN JESUS FIGUEROA | C/O EDNA ESTELLE FIGUEROA | 85 LIVINGTON STREET APT 16-F | | | BROOKLYN | NY | 11201 | |
| 756189 | SUCN JESUS M COLON GARCIA | RR 1 BOX 46 FF | | | | CAROLINA | PR | 00987 | |
| 756190 | SUCN JESUS RODRIGUEZ VELEZ | PO BOX 2376 | | | | BAYAMON | PR | 00960-2376 | |
| 542431 | SUCN JESUS SANCHEZ BRANA | VILLAS DE BUENA VISTA | L3 CALLE MITRAL | | | BAYAMON | PR | 00956 | |
| 542432 | SUCN JOAQUIN A LUGO MELENDEZ | Address on file | | | | | | | |
| 756191 | SUCN JOAQUIN CASTROS RODRIGUEZ | Address on file | | | | | | | |
| 756192 | SUCN JOAQUIN E RIVERA RAMIREZ | PO BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 756193 | SUCN JOAQUIN GARCIA RIGAU | PO BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 756194 | SUCN JOAQUIN LEBRON GONZALEZ | HC 5 BOX 42325 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542433 | SUCN JOE S GALBRAITH | PO BOX 11007 | | | | SAN JUAN | PR | 00910-2107 | |
| 542434 | SUCN JOHNNY RULLAN FRONTERA | Address on file | | | | | | | |
| 756195 | SUCN JORGE A VAZQUEZ CHUPANI | 161 CALLE VILLA | | | | PONCE | PR | 00731-4872 | |
| 542435 | SUCN JORGE BAEZ PIERETTE | PO BOX 560953 | | | | GUAYANILLA | PR | 00656-3953 | |
| 542436 | SUCN JORGE C GONZALEZ | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 756196 | SUCN JORGE CEPEDA NIEVES | PESANTE 153 | | | | SAN JUAN | PR | 00911 | |
| 542437 | SUCN JORGE E TRISTANI DE CARDENAS | COND LE RIVAGE | 7W-15 CALLE MARSEILLES | | | SAN JUAN | PR | 00907-1658 | |
| 542438 | SUCN JORGE L BAEZ PIERETTI | PO BOX 560953 | | | | GUAYANILLA | PR | 00656-3953 | |
| 542439 | SUCN JORGE L RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 542440 | SUCN JORGE L SILVA | PO BOX 922 | | | | CABO ROJO | PR | 00623 | |
| 2138399 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | DAVILA PO BOX 361887 | | | | SAN JUAN | PR | 00936 | |
| 542442 | SUCN JOSE A FEBO SALGADO | Address on file | | | | | | | |
| 542443 | SUCN JOSE A MENDEZ LOPEZ | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 | |
| 542444 | SUCN JOSE A NIEVES LOPEZ | PO BOX 1941 | | | | GUAYAMA | PR | 00785-1941 | |
| 756197 | SUCN JOSE A REYES | PO BOX 194447 | | | | SAN JUAN | PR | 00919-4447 | |
| 756198 | SUCN JOSE A RIVERA | BAYAMON GARDENS | P.O. BOX 3231 | | | BAYAMON | PR | 00958 | |
| 756199 | SUCN JOSE ACEVEDO QUINONES | HC 1 BOX 4194 | | | | RINCON | PR | 00677 | |
| 542445 | SUCN JOSE ALAMO ALFONZO | Address on file | | | | | | | |
| 756200 | SUCN JOSE BORRERO IRIZARRY | URB VALLE TOLIMA | E 9 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 542446 | SUCN JOSE CASTA FRIAS | PO BOX 1004 | | | | LARES | PR | 00631 | |
| 756201 | SUCN JOSE CORUJO RUIZ | 1124 CALLE VALLEJO | | | | SAN JUAN | PR | 00925 | |
| 542447 | SUCN JOSE CORUJO VIERA | Address on file | | | | | | | |
| 542448 | SUCN JOSE D SANCHEZ | PO BOX 243 | | | | SAN GERMAN | PR | 00683-0243 | |
| 542449 | SUCN JOSE E CEREZO SANCHEZ | Address on file | | | | | | | |
| 542450 | SUCN JOSE E MARTINEZ ROSADO | Address on file | | | | | | | |
| 542137 | SUCN JOSE ENSENAT BARTOLOMEI | PO BOX 238 | | | | LAS MARIAS | PR | 00670 | |
| 542451 | SUCN JOSE GIMENEZ SAFONT | PO BOX 677 | | | | COROZAL | PR | 00783-0677 | |
| 756202 | SUCN JOSE HERNANDEZ GONZALEZ | URB MARIOLGA | X 46 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4378 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756203 | SUCN JOSE I ORTIZ OLMO | CALLE VICTOR ROJA II | 63 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 542452 | SUCN JOSE JOURDAN RODRIGUEZ | Address on file | | | | | | | |
| 542453 | SUCN JOSE L FIGUEROA | Address on file | | | | | | | |
| 542454 | SUCN JOSE L TORRES DIAZ | Address on file | | | | | | | |
| 756204 | SUCN JOSE M ALVAREZ ACEVEDO | OJO DE AGUA | 95 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 756205 | SUCN JOSE M CANCEL PIZARRO | URB VILLA PRADES | 822 SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 542456 | SUCN JOSE M DE LOS REYES | PO BOX 361401 | | | | SAN JUAN | PR | 00936 | |
| 542457 | SUCN JOSE M LOPEZ MALDONADO | 20 CALLE CEMENTERIO CIVIL | | | | PONCE | PR | 00730-3367 | |
| 756206 | SUCN JOSE M RODRIGUEZ TORRES | BRISAS DEL MARAVILLA | K 19 CALLE LOS ALMENDROS | | | MERCEDITA | PR | 00715 | |
| 756207 | SUCN JOSE M TORO ACEVEDO | PO BOX 246 | | | | HORMIGUEROS | PR | 00660 | |
| 756209 | SUCN JOSE NIEVES DIAZ | P O BOX 3978 | | | | BAYAMON | PR | 00958 | |
| 756208 | SUCN JOSE NIEVES DIAZ | RR5 BOX 5529 | | | | BAYAMON | PR | 00956 | |
| 756210 | SUCN JOSE O SANTANA CRIADO | EXT ALAMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 | |
| 756211 | SUCN JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 542458 | SUCN JOSE OLAN QUIROS | Address on file | | | | | | | |
| 542459 | SUCN JOSE OLIVER GONZALEZ | Address on file | | | | | | | |
| 756212 | SUCN JOSE PEREZ ACEVEDO C/O SONIA ORTEGA | 8 SAN ANTONIO CALLE | | | | HORMIGUEROS | PR | 00660 | |
| 2137790 | SUCN JOSE PEREZ C/O SONIA ORTEGA | CALLE SAN ANTONIO #8 ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 756213 | SUCN JOSE PLAZA MALDONADO | BO MAGUEYES | BZN 19 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 756214 | SUCN JOSE R DAVILA GONZALEZ | URB PASEO SAN JUAN | C 16 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 | |
| 542461 | SUCN JOSE R REYES PASSALACQUA | PO BOX 362100 | | | | SAN JUAN | PR | 00936-2100 | |
| 756215 | SUCN JOSE RODRIGUEZ COLON | PO BOX 130 | | | | MANATI | PR | 00674 | |
| 756216 | SUCN JOSEFINA RODRIGUEZ GOMEZ | P O BOX 130 | | | | MANATI | PR | 00674 | |
| 542462 | SUCN JOVITO COLON SANCHEZ | LOS ARCOS EN SUCHVILLE | 80 CALLE 3 APT 308 | | | GUAYNABO | PR | 00966-1681 | |
| 756217 | SUCN JOVITO CORTES REVERON | BOX 1039 | | | | QUEBRADILLAS | PR | 00678 | |
| 542463 | SUCN JUAN A LUCIANO JIMENEZ | Address on file | | | | | | | |
| 542464 | SUCN JUAN A MALDONADO COTTY | Address on file | | | | | | | |
| 542465 | SUCN JUAN A NOGUERA PORRATA | PO BOX 366027 | | | | SAN JUAN | PR | 00936-6027 | |
| 542466 | SUCN JUAN ANTONIO GARCIA CARMONA | Address on file | | | | | | | |
| 542467 | SUCN JUAN ANTONIO GARCIA CARMONA | Address on file | | | | | | | |
| 542468 | SUCN JUAN CALERO RODRIGUEZ | Address on file | | | | | | | |
| 756218 | SUCN JUAN CAMACHO VIRELLA | HC 91 BOX 9152 | | | | VEGA BAJA | PR | 00692 | |
| 542469 | SUCN JUAN CRUZ MUNOZ | Address on file | | | | | | | |
| 756219 | SUCN JUAN DE LA CRUZ MERCADO | HC 3 BOX 34673 | | | | MAYAGUEZ | PR | 00680 | |
| 542470 | SUCN JUAN FELIX PEREZ MUNIZ | PO BOX 10033 | | | | SAN JUAN | PR | 00922-0033 | |
| 542471 | SUCN JUAN GALARZA ORTIZ | Address on file | | | | | | | |
| 542472 | SUCN JUAN GASPAR RIVERA OLAZAGASTI | PO BOX 190648 | | | | SAN JUAN | PR | 00919-0648 | |
| 756220 | SUCN JUAN HERNANDEZ | COND EL FERROL | 119 AVE FD ROOSEVELT APT 501 | | | SAN JUAN | PR | 00917 | |
| 756221 | SUCN JUAN J RODRIGUEZ | LA RAMBLA | 389 CALLE F | | | PONCE | PR | 00731 | |
| 542473 | SUCN JUAN J VILELLA LECAROZ | Address on file | | | | | | | |
| 756222 | SUCN JUAN JACINTO CAMACHO | COM CALLE DEL AGUA SOLAR 112 | | | | ADJUNTAS | PR | 00601 | |
| 756223 | SUCN JUAN L RODRIGUEZ RODRIGUEZ | H 516 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 542474 | SUCN JUAN LUNA TORO | URB JACARANDA | A25 CALLE F | | | PONCE | PR | 00730-1604 | |
| 542475 | SUCN JUAN M AGOSTO Y JESUS AGOSTO | Address on file | | | | | | | |
| 756224 | SUCN JUAN MENDEZ AVILES | 100 CALLE SOCORRO | APARTADO 952 | | | QUEBRADILLAS | PR | 00678 | |
| 756225 | SUCN JUAN NEGRON | LOMAS DE CAROLINA | P 12 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 542476 | SUCN JUAN O ZAMBRANA DRAYA | Address on file | | | | | | | |
| 542477 | SUCN JUAN OLIVERAS FELICIANO | Address on file | | | | | | | |
| 542478 | SUCN JUAN PINEIRO COSME | Address on file | | | | | | | |
| 542479 | SUCN JUAN R DIAZ NEGRON | RR 05 BOX 8992 | | | | TOA ALTA | PR | 00954 | |
| 542480 | SUCN JUAN RDG RIVERA C/O EVANGELINA RDG | Address on file | | | | | | | |
| 756226 | SUCN JUAN ROMAN NIEVES | HC 4 BOX 48300 | | | | AGUADILLA | PR | 00603 | |
| 756227 | SUCN JUAN TORRES | PO BOX 834 | | | | CAGUAS | PR | 00726 | |
| 756228 | SUCN JUANA A TORRES FELICIANO | PO BOX 501 | | | | LAS MARIAS | PR | 00670 | |
| 756229 | SUCN JUANITA BARRETO | JARD DE COUNTRY CLUB | BL 15 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 542481 | SUCN JUANITA ESTEVES GARCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4379 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756230 | SUCN JUANITA MENA ERO | CIUDAD JARDIN DE CAROLINA | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 542482 | SUCN JUDITH ASCAR Y RAMON SURILLO | Address on file | | | | | | | |
| 542483 | SUCN JUDITH GUERRA CUSTODIO | Address on file | | | | | | | |
| 756231 | SUCN JUDITH PAGAN TUBENS | GOLDEN GATE II | H 10 CALLE N | | | CAGUAS | PR | 00727-1162 | |
| 542484 | SUCN JULIA LOPEZ SULIVERES | Address on file | | | | | | | |
| 756232 | SUCN JULIO C NEGRON CRESPO | PO BOX 952 | | | | QUEBRADILLAS | PR | 00678 | |
| 756233 | SUCN JULIO CORREA ENCARNACION | BOX 675 | | | | CANOVANAS | PR | 00729 | |
| 756234 | SUCN JULIO CRUZ / NYDIA E SANTIAGO | URB VILLAS DE LOIZA | AG 37 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 756235 | SUCN JULIO EVANS CRUZ | BOX 663 | | | | FAJARDO | PR | 00738 | |
| 756236 | SUCN JULIO OSORIO CLAUDIO | P O BOX 278 | | | | SAN LORENZO | PR | 00754 | |
| 542485 | SUCN JULIO ROSADO DEL VALLE | Address on file | | | | | | | |
| 756237 | SUCN JULIO SOBRADO NEGRON | RR 01 BOX 16241 | | | | TOA ALTA | PR | 00953 | |
| 756238 | SUCN JULIO TORRES MERCADO | PO BOX 898 | | | | LUQUILLO | PR | 00773 | |
| 542486 | SUCN JUSTO CARABALLO AGUILERA | Address on file | | | | | | | |
| 756239 | SUCN JUSTO FERRER CORDERO | ROYAL PALM | IA 56 CALLE ACASIA | | | BAYAMON | PR | 00956 | |
| 756240 | SUCN JUSTO MENDEZ OLIVER | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 542487 | SUCN JUSTO MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 756241 | SUCN JUSTO P RUIZ HERNANDEZ | 1592 EDUARDO CUEVAS | | | | PONCE | PR | 00717-0589 | |
| 542488 | SUCN JUSTO PEREZ GONZALEZ | Address on file | | | | | | | |
| 542489 | SUCN LANZA RODRIGUEZ/JUSTINIANO MORALES | Address on file | | | | | | | |
| 756242 | SUCN LAUREANA DE COS | PO BOX 367441 | | | | SAN JUAN | PR | 00936-3741 | |
| 542490 | SUCN LAUREANA DE COS | Address on file | | | | | | | |
| 542491 | SUCN LEONIDES SANTIAGO REYES | Address on file | | | | | | | |
| 542492 | SUCN LIVIA E BLOISE COLBERG | PO BOX 570 | | | | GUAYAMA | PR | 00785-0570 | |
| 542493 | SUCN LORENZO ARZUAGA | BDA VIETNAM | 14 CALLE H | | | GUAYNABO | PR | 00965 | |
| 542494 | SUCN LUCAS MALAVE RIVERA | Address on file | | | | | | | |
| 542495 | SUCN LUCAS MALAVE RIVERA | Address on file | | | | | | | |
| 542496 | SUCN LUIS A MONTALVO MONTALVO | Address on file | | | | | | | |
| 542497 | SUCN LUIS A VAZQUEZ SERRANO | PO BOX 50 | | | | MAYAGUEZ | PR | 00681 | |
| 542498 | SUCN LUIS F CARLO AYMAT | PO BOX 629 | | | | CABO ROJO | PR | 00623-0629 | |
| 756243 | SUCN LUIS FELIPE PALAU MARTINEZ | HC 1 BOX 3186 | | | | ARROYO | PR | 00714 | |
| 542500 | SUCN LUIS G VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 756244 | SUCN LUIS GARCIA GARCIA | P O BOX 308 | | | | SAN LORENZO | PR | 00754 | |
| 756245 | SUCN LUIS HERNANDEZ PIMENTEL | PO BOX 3364 | | | | WARNES ROBINS | GA | 31099 | |
| 756246 | SUCN LUIS NIEVES BATISTA | 1210 AVE WILSON | | | | SAN JUAN | PR | 00907-2819 | |
| 756247 | SUCN LUIS RAMIREZ | PO BOX 797 | | | | SAN GERMAN | PR | 00683-0797 | |
| 1471586 | SUCN Luis Rodriguez Velez | Address on file | | | | | | | |
| 542501 | SUCN LUIS RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 542502 | SUCN LUIS TORRES VELEZ | Address on file | | | | | | | |
| 542503 | SUCN LUISA INES RALDIRIS MARCANO | Address on file | | | | | | | |
| 756204 | SUCN LUISMARTINEZ BAYO C/O RAUL MARTINEZ | 6 CALLE PEDRO MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 542504 | SUCN LUZ M SEDA RAMIREZ | Address on file | | | | | | | |
| 756249 | SUCN LYDIA E MOLINA SANTIAGO | BO MINILLAS SECT LA PRA | HC 67 BOX 13163 | | | BAYAMON | PR | 00956 | |
| 542505 | SUCN LYDIA E ROBLEDO VELEZ | Address on file | | | | | | | |
| 542506 | SUCN LYDIA MALDONADO DE LEON | PO BOX 1600 | | | | ARECIBO | PR | 00613 | |
| 756250 | SUCN M ESPINOSA ROBLEDO | 1 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907-1507 | |
| 756251 | SUCN MANUEL A RIVERA GARCIA | GOLDEN GATE | 177 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| 542507 | SUCN MANUEL A TORRES AGUIAR | URB SAN FRANCISCO | 1671 CALLE PLAYERA | | | SAN JUAN | PR | 00927 | |
| 542508 | SUCN MANUEL DE JESUS MANGUAL | PO BOX 364743 | | | | SAN JUAN | PR | 00936-4743 | |
| 756252 | SUCN MANUEL FERNANDEZ TURRO | URB EL ALAMO | G 10 SAN JACINTO ST | | | GUAYNABO | PR | 00969 | |
| 756253 | SUCN MANUEL GARCIA BENITEZ | RUTA ESTRELLA 288-60 | CALLE LOPATEGUI FERAL KM 30 CAR 177 | | | GUAYNABO | PR | 00969 | |
| 756254 | SUCN MANUEL MARTINEZ SANDIN | PO BOX 8343 | | | | BAYAMON | PR | 00960-8343 | |
| 756255 | SUCN MANUEL PIRALLO LOPEZ | P O BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |
| 756256 | SUCN MANUEL ROMAN FALCON | REPARTO FLAMINGO | G 18 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 542510 | SUCN MANUEL VIDAS SORBA | Address on file | | | | | | | |
| 542511 | SUCN MANUEL VINAS SORBA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542512 | SUCN MARCELINO SELOSSE AUGY | Address on file | | | | | | | |
| 756257 | SUCN MARCIA BAREZ SAMIO | P O BOX 565 | | | | SAINT JUST | PR | 00978 | |
| 756258 | SUCN MARCIAL HERNANDEZ /ZHAYDEE HERNANDE | COND GENERALIFE | CALLE GENERAL LIFE APT 104 | | | PONCE | PR | 00731 | |
| 756259 | SUCN MARCIALITA ACEVEDO DIAZ | PMB 645 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 542513 | SUCN MARCOS ORTIZ PINERO | Address on file | | | | | | | |
| 756260 | SUCN MARGARITA AGOSTO CARRASQUILLO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 542514 | SUCN MARGARITA MONTANEZ ORTIZ | Address on file | | | | | | | |
| 756261 | SUCN MARGARITA ORTIZ GARCIA | BO BALBOA | 4 JUAPE | | | MAYAGUEZ | PR | 00680 | |
| 756263 | SUCN MARIA C RAMOS Y ZAIDA SEPULVEDA | PARC HILLS BROTHERS | 361 B CALLE 7 | | | SAN JUAN | PR | 00924-3910 | |
| 756262 | SUCN MARIA ESTHER JIMENEZ NORMANDIA | SUITE B 14 2DO PISO MONTE MALL | | | | SANDIANA | PR | 00918 | |
| 756264 | SUCN MARIA GARCIA CARRION | BOSQUE REAL | APTO 109 | | | SAN JUAN | PR | 00926 | |
| 542516 | SUCN MARIA L ECHEANDIA CUMPIANO | Address on file | | | | | | | |
| 542517 | SUCN MARIA M FONT LUZUNARIS | Address on file | | | | | | | |
| 756265 | SUCN MARIA MANGUAL DIAZ | COND TORRES DE CAROLINA | APT 901 | | | CAROLINA | PR | 00987 | |
| 756266 | SUCN MARIA MARTINEZ ACOSTA | FLORAL PARK | 50 GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 | |
| 542518 | SUCN MARIA NIEVES GARCIA | PO BOX 20083 | | | | SAN JUAN | PR | 00928-0083 | |
| 542519 | SUCN MARIA RIVERA GONZALEZ | Address on file | | | | | | | |
| 756267 | SUCN MARIA S NIEVES FIGUEROA | BLONDET 243 CALLE B | | | | GUAYAMA | PR | 00784 | |
| 542520 | SUCN MARIA Z MOYA PEREZ Y NELSON D SOTO | Address on file | | | | | | | |
| 542521 | SUCN MARIANELA MEDINA MUNIZ | Address on file | | | | | | | |
| 756268 | SUCN MARIANO BELTRAN COLON | 50 AMSTERDAM AVE 6 G | | | | NEW YORK | NY | 10023 | |
| 756269 | SUCN MARIANO DIAZ LOPEZ | PO BOX 171 | | | | SABANA SECA | PR | 00952 | |
| 756270 | SUCN MARIANO MARQUEZ DE LEON | 1104 CALLE BRUMBAUGH | OFICINA 306 | | | SAN JUAN | PR | 00925 | |
| 756271 | SUCN MARIANO MARQUEZ DE LEON | 2750 W 33 ST | | | | BROKLYN | NY | 11224 | |
| 756272 | SUCN MARIO COLON GARCIA | HC 1 BOX 4392 | | | | NAGUABO | PR | 00718-9713 | |
| 756273 | SUCN MARIO HERNANDEZ GOMEZ | APARTADO 487 | | | | LAS PIEDRAS | PR | 00771 | |
| 756274 | SUCN MARIO ROLDAN COSS | P O BOX 0955 | | | | SAINT JUST | PR | 00978 | |
| 756275 | SUCN MARIO SANABRIA SANABRIA | BELLA VISTA GARDENS | P 67 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 756276 | SUCN MATEO SOTO DE JESUS | AVE TITO CASTRO | 472 EDIF MARVESA SUITE 20 7 | | | PONCE | PR | 00716-4703 | |
| 542522 | SUCN MATIAS ACOSTA LOPEZ | Address on file | | | | | | | |
| 542523 | SUCN MAYBETH LEMA FORTEZA | 64 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00907-1829 | |
| 542524 | SUCN MELQUIADES TORRES GARCIA/SUCN | Address on file | | | | | | | |
| 542525 | SUCN MERCADO (EILEEN M COFFEY MERCADO) | Address on file | | | | | | | |
| 756277 | SUCN MERCEDES CAPRE MALDONADO | URB ROOSEVELT | 408 FERNANDO CALDER | | | SAN JUAN | PR | 00919 | |
| 756278 | SUCN MERCEDES HERNANDEZ RIVERA | PO BOX 367068 | | | | SAN JUAN | PR | 00936-7068 | |
| 542526 | SUCN MICHAEL PEREZ PEREZ | Address on file | | | | | | | |
| 542527 | SUCN MIGUEL A GARCIA LLORENS | PO BOX 849 | | | | CAMUY | PR | 00627 | |
| 756280 | SUCN MIGUEL ARIMONT | EXT EL COMANDANTE | 227 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 756279 | SUCN MIGUEL ARIMONT | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 542528 | SUCN MIGUEL E HERRERO FRANK | URB SANTA MARIA | 1908 CALLE PLATANILLO | | | SAN JUAN | PR | 00927 | |
| 756281 | SUCN MIGUEL GONZALEZ AVILA | URB EL ALAMEIN | 22 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| 542529 | SUCN MIGUEL GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 542530 | SUCN MIGUEL J RAMIREZ PAGAN | Address on file | | | | | | | |
| 542531 | SUCN MIGUEL RAMOS MENDEZ | Address on file | | | | | | | |
| 756282 | SUCN MIGUEL SERRANO SERRANO | P O BOX 1615 | | | | HATILLO | PR | 00659 | |
| 542532 | SUCN MILTON IGUINA CANDELARIA | Address on file | | | | | | | |
| 756283 | SUCN MILTON RUA GONZALEZ | 133 HIJA DEL CARIBE EL VEDADO | | | | SAN JUAN | PR | 00918 | |
| 756284 | SUCN MIRIAM AYDEE DIAZ DE JESUS | 31 AVE PRINCIPAL BARALT 1 | | | | FAJARDO | PR | 00723-3131 | |
| 756285 | SUCN MODESTO COLON MELENDEZ | HC 645 BOX 4971 | | | | TRUJILLO ALTO | PR | 00976 | |
| 756286 | SUCN MODESTO MELENDEZ RODRIGUEZ | COLINAS METROPOLITANAS | I 10 CALLE TORRECILLA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4381 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756287 | SUCN NARCISO CALDERON Y AMALIA MONTALVO | URB VILLA FONTANA PARK | 5 T 14 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 542533 | SUCN NARCISO CAMEJO ESTRELLA | COND PLAZA ATHENNEE | 101 AVE ORTEGON APT 201 | | | GUAYNABO | PR | 00966-2522 | |
| 542534 | SUCN NATIVIDAD SOTO Y WILFREDO GONZALEZ | Address on file | | | | | | | |
| 542138 | SUCN NICASIO LOPEZ JIMENEZ | BUZON 1001 | BO ASOMANTE | | | AGUADA | PR | 00602-3126 | |
| 756288 | SUCN NICOLAS FERRER RAMOS | URB VISTAMAR | 262 CALLE GRANADO | | | CAROLINA | PR | 00985 | |
| 756289 | SUCN NICOLAS GARCIA MARTIN | BOX 302 | | | | NARANJITO | PR | 00719 | |
| 542535 | SUCN NILDA IGUINA BRAVO | Address on file | | | | | | | |
| 756290 | SUCN NILDA ROBLE CLAUDIO | URB PARQUE ECUESTRE | E 1 CALLE BACHILLER | | | CAROLINA | PR | 00982 | |
| 542536 | SUCN NORBERTA ESPADA DAVID | Address on file | | | | | | | |
| 756291 | SUCN NORBERTA SANTANA VALLE | PO BOX 2318 | | | | SAN GERMAN | PR | 00683 | |
| 542537 | SUCN OSCAR GOMEZ PERUYERO | PO BOX 3532 | | | | MAYAGUEZ | PR | 00681-3532 | |
| 2150595 | SUCN OSCAR RODRIGUEZ CRESPO | ATTN: OMAR SANCHEZ-PAGAN | OSP LAW OFFICE, LLC | BOLIVIA 33, 5TH FLOOR | | SAN JUAN | PR | 00917 | |
| 2150596 | SUCN OSCAR RODRIGUEZ CRESPO | ATTN: OSCAR RODRIGUEZ CRESPO | 13 CALLE JESUS T PINERO | | | PATILLAS | PR | 00723 | |
| 2138400 | SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | | PATILLAS | PR | 00723 | |
| 1520454 | SUCN Pablo Alvarado-Gascot | Address on file | | | | | | | |
| 756293 | SUCN PABLO E SANTIAGO MARTINEZ | RES LLORENS TORRES | EDIF B2 APT 1589 | | | SAN JUAN | PR | 00913 | |
| 542538 | SUCN PABLO NUNEZ TORRES | Address on file | | | | | | | |
| 756294 | SUCN PABLO PEREZ RIVERA | HC 4 BOX 6763 | | | | CANOVANAS | PR | 00729 | |
| 756295 | SUCN PABLO RIVERA ALBINO | BARRIO GALATEO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 | |
| 542539 | SUCN PABLO VALDERRAMA/ AGUSTIN LAUREANO | Address on file | | | | | | | |
| 756296 | SUCN PASTOR CORDERO ROMAN | PO BOX 126 | | | | SABANA HOYOS | PR | 00688-0126 | |
| 756297 | SUCN PAULA HUERTAS ROSARIO Y FRANCISCA | AGOSTO HUERTAS | LA MILAGROSA | 19 CALLE DAVILA | | BAYAMON | PR | 00959 | |
| 756298 | SUCN PAULA LOPEZ COSME | PO BOX 2420 | | | | ARECIBO | PR | 00613-2420 | |
| 542540 | SUCN PEDRO A LA LUZ RIVERA | Address on file | | | | | | | |
| 756299 | SUCN PEDRO A MORALES | URB LAS LOMAS | Q 3-10 CALLE 32 | | | SAN JUAN | PR | 00921 | |
| 756033 | SUCN PEDRO A VELASCO | PO BOX 1026 | | | | ARECIBO | PR | 00613-1026 | |
| 756300 | SUCN PEDRO ALICEA GARCIA | VALLE ARRIBA HEIGHTS | AD 5 CALLE YAGRUMO | | | CAROLINA | PR | 00984 | |
| 542541 | SUCN PEDRO BERRIOS SANTIAGO | URB SAN FRANCISCO | 1671 CALLE VIOLETA | | | SAN JUAN | PR | 00927-6229 | |
| 542542 | SUCN PEDRO CUEVAS | Address on file | | | | | | | |
| 542543 | SUCN PEDRO GARCIA FERNANDEZ | Address on file | | | | | | | |
| 542544 | SUCN PEDRO GONZALEZ VALENTIN | Address on file | | | | | | | |
| 542545 | SUCN PEDRO J DIAZ SANTANA | Address on file | | | | | | | |
| 542546 | SUCN PEDRO J GUZMAN PEREZ | Address on file | | | | | | | |
| 542547 | SUCN PEDRO J QUINONES | Address on file | | | | | | | |
| 756301 | SUCN PEDRO J TORRES VIRELLA | P O BOX 20439 | | | | SAN JUAN | PR | 00928 | |
| 542548 | SUCN PEDRO L GARCIA MONROIG | PO BOX 7 | | | | SAN SEBASTIAN | PR | 00685-0007 | |
| 542549 | SUCN PEDRO P RINALDI CARABALLO | VILLA DOS RIOS | 2807 CALLE LA PLATA | | | PONCE | PR | 00730-4533 | |
| 756302 | SUCN PEDRO REYES GONZALEZ | URB VILLA DEL RIO | 8 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 756303 | SUCN PEDRO RIVERA & FRANCISCA TORRES | 66 CALLE PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725-3748 | |
| 542550 | SUCN PEDRO SEDA | 22 CALLE BARBOSA | | | | MAYAGUEZ | PR | 00680-7000 | |
| 542551 | SUCN PEDRO TARTAK BADUI | PO BOX 734 | | | | DORADO | PR | 00646 | |
| 756304 | SUCN PEDRO VELEZ VARGAS | 12 AVE DOCTOR TEJADA | | | | LAJAS | PR | 00667 | |
| 542552 | SUCN PILAR BARBOSA SANCHEZ | Address on file | | | | | | | |
| 756305 | SUCN PORFIRIO BEZARES TORRES | HC 02 BOX 17059 | | | | GURABO | PR | 00778-9624 | |
| 756306 | SUCN PRISCILIANO SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 756307 | SUCN RACHEL SEGRE | 1407 SANTA CRUZ AVE | | | | CORAL GABLES | FL | 33134 | |
| 542553 | SUCN RADAMES RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 542554 | SUCN RAFAEL A COLON | 6 CALLE CERVANTES | | | | SAN JUAN | PR | 00907-1316 | |
| 542555 | SUCN RAFAEL A GONZALEZ GIUSTI | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 542556 | SUCN RAFAEL A HERNANDEZ TORRES | EL MONTE NORTE TOWNHOUSES | 155 AVE HOSTOS APT G307 | | | SAN JUAN | PR | 00918 4234 | |
| 756308 | SUCN RAFAEL AMADEO GELY Y CARMEN | 605 AVE CONDADO SUITE 321 | | | | SAN JUAN | PR | 00907 | |
| 542557 | SUCN RAFAEL JOGLAR CACHO | URB FLORAL PARK | 69 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3811 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 756309 | SUCN RAFAEL MEDINA ROSARIO | PO BOX 71 | | | | ISABELA | PR | 00662 | |
| 542558 | SUCN RAFAEL MENDEZ CORTES | URB SAN FRANCISCO | 1704 CALLE CRISANTEMO | | | SAN JUAN | PR | 00927-6332 | |
| 542559 | SUCN RAFAEL MONTES GONZALEZ | Address on file | | | | | | | |
| 756310 | SUCN RAFAEL OSUNA CARBONELL | COND RIVER PARK APTO N 202 | | | | BAYAMON | PR | 00961 | |
| 756311 | SUCN RAFAEL SANTIAGO/MARITZA SANTIAGO | MANSION DEL SAPO | ESTRUCTURA 3 | | | FAJARDO | PR | 00738 | |
| 756312 | SUCN RALPH LYNCH | 54 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 542560 | SUCN RAMIRO BARBOSA RIVERA | Address on file | | | | | | | |
| 756313 | SUCN RAMIRO LAZARO CASTRO | PO BOX 192525 | | | | SAN JUAN | PR | 00919-2525 | |
| 542561 | SUCN RAMIRO ROSA CONCEPCION | Address on file | | | | | | | |
| 756314 | SUCN RAMON BALAY | 61 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 542562 | SUCN RAMON CANETE | PO BOX 363827 | | | | SAN JUAN | PR | 00936-3827 | |
| 756315 | SUCN RAMON E AVALO | PO BOX 1855 | | | | MANATI | PR | 00674-1855 | |
| 542563 | SUCN RAMON GONZALEZ HERNANDEZ | PO BOX 278 | | | | AGUIRRE | PR | 00704-0278 | |
| 756316 | SUCN RAMON H VAZQUEZ | HACIENDA CANOVANAS | 202 CALLE COLIBRI | | | CANOVANAS | PR | 00729 | |
| 542564 | SUCN RAMON L MARTINEZ GARCIA | Address on file | | | | | | | |
| 756317 | SUCN RAMON LOPEZ RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 756318 | SUCN RAMON MARTINEZ | S4 AVE UNIVERSIDAD SUITE 1 | | | | SAN JUAN | PR | 00925 | |
| 542565 | SUCN RAMON PADIN FRANCO | Address on file | | | | | | | |
| 542566 | SUCN RAMON RENTA ZAYAS | Address on file | | | | | | | |
| 542567 | SUCN RAMON TORRES | HC 3 BOX 19328 | | | | ARECIBO | PR | 00612-9400 | |
| 756319 | SUCN RAMONA ALICEA ZAPATA | HC 01 BOX 9815 | | | | SAN GERMAN | PR | 00683 | |
| 770862 | SUCN RAMONA BENITEZ ALLENDE | Address on file | | | | | | | |
| 756320 | SUCN RAQUEL BEJAR ALBO | SANTA MARIA | 1842 CALLE BEGONIA | | | SAN JUAN | PR | 00927 | |
| 756321 | SUCN RAQUEL TRISTANI | 458 WEST 50TH ST 1ST FLOOR | | | | NEW YORK | NY | 10019 | |
| 756322 | SUCN RAUL A ASENCIO IRIZARRY | PO BOX 8 | | | | CABO ROJO | PR | 00623-0008 | |
| 542568 | SUCN RAUL LUCIANO VELEZ | Address on file | | | | | | | |
| 756323 | SUCN RAUL MORALES MELENDEZ | PO BOX 360780 | | | | SAN JUAN | PR | 00936-0780 | |
| 756324 | SUCN RAUL MORALES MELENDEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 542570 | SUCN RAUL PEREZ FELICIANO | Address on file | | | | | | | |
| 542571 | SUCN RAUL SERRANO GEYLS | COND METRO PLAZA | 303 CALLE VILLAMIL | | | SAN JUAN | PR | 00917 | |
| 542572 | SUCN REINALDO DE LOS HEROS | COND PINE GROVE B | 6983 CARR 187 APT 51 | | | CAROLINA | PR | 00979 | |
| 756325 | SUCN REINALDO MELENDEZ / EDITH ACEVEDO | P O BOX 362199 | | | | SAN JUAN | PR | 00936-2199 | |
| 542573 | SUCN REINALDO S RODRIGUEZ BARRIERA | Address on file | | | | | | | |
| 756326 | SUCN RITA GIBOYEAUX | 1980 CALLE ESQUILIN | | | | SAN JUAN | PR | 00912-4176 | |
| 542574 | SUCN RITA J IRIZARRY CRUZ | Address on file | | | | | | | |
| 542575 | SUCN RIVERA SANTIAGO | Address on file | | | | | | | |
| 542576 | SUCN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 542577 | SUCN RODRIGUEZ- MASSARI | Address on file | | | | | | | |
| 542578 | SUCN RODULFA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 542579 | SUCN ROSA DE L QUINONES CASTILLO | PO BOX 1343 | | | | BAYAMON | PR | 00960-1343 | |
| 756327 | SUCN ROSA E RIVERA ROSARIO | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 542580 | SUCN ROSA J POL DELGADO | Address on file | | | | | | | |
| 542581 | SUCN ROSA M DIAZ GONZALEZ | Address on file | | | | | | | |
| 756328 | SUCN ROSA M RODRIGUEZ HERNANDEZ | MANSIONES REALES | D 4 FERNANDO I | | | GUAYNABO | PR | 00969 | |
| 542582 | SUCN ROSALINA RUIZ NEGRON | Address on file | | | | | | | |
| 542583 | SUCN ROSINA FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 542584 | SUCN RUBEN H FREYRE MONTERO | Address on file | | | | | | | |
| 542585 | SUCN RUDESINDA MONAGAS VDA BRAVO | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| 756034 | SUCN RUIZ SOTOMAYOR | P O BOX 1573 | | | | SAN SEBASTIAN | PR | 0068501573 | |
| 756329 | SUCN RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 542586 | SUCN SADI ANTONMATTEI RIVERA | Address on file | | | | | | | |
| 756330 | SUCN SALVADOR RULLAN MAYOL | EDIF FERRAMAR | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 756331 | SUCN SANTIAGO TORRES VELAZQUEZ | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791-9527 | |
| 542587 | SUCN SANTIAGO TORRES VELAZQUEZ | Address on file | | | | | | | |
| 542588 | SUCN SARA ATILES FONFRIAS | Address on file | | | | | | | |
| 542589 | SUCN SARA L MENDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4383 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756332 | SUCN SARAH ORTIZ DELGADO | 49 CALLE ALMENDRO | | | | SAN JUAN | PR | 00913-4630 | |
| 756333 | SUCN SAULO HERNANDEZ | MONTEHIEDRA | 274 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 756334 | SUCN SEGUNDO NIEVES VELAZQUEZ | BOX 2096 | | | | QUEBRADILLA | PR | 00678 | |
| 756335 | SUCN SERGIO LUNA GUZMAN | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 542590 | SUCN SEVERIANO MORALES TORRES | Address on file | | | | | | | |
| 756336 | SUCN SIGFREDO VAZQUEZ CALDERON | PO BOX 7726 | | | | CAGUAS | PR | 00726 | |
| 542591 | SUCN SILVERIO MELENDEZ RIVERA | Address on file | | | | | | | |
| 756337 | SUCN SIXTA GARCIA MARTINEZ | PO BOX 5758 | | | | CAGUAS | PR | 00926 | |
| 756338 | SUCN STEWART KRUEGER | URB VILLA RICA | AM9 CALLE JOSEFINA | | | BAYAMON | PR | 00959 | |
| 756339 | SUCN SYLVANIE ANTOINETTE CRIME GATON | BOX 7886 | SUITE 223 | | | GUAYNABO | PR | 00970-7886 | |
| 756340 | SUCN SYLVIA NEGRON MARTINEZ | 806 LAS VEGAS DRIVE | | | | TEMPLE | PA | 19560 | |
| 542592 | SUCN TELESFORO RODRIGUEZ / CLEMENCIA CRU | Address on file | | | | | | | |
| 756341 | SUCN TEODORO ARMENDARIZ LLONA | P.O. BOX 7714 | | | | PONCE | PR | 00732 | |
| 542593 | SUCN TEODORO VIERA FALERO | Address on file | | | | | | | |
| 542594 | SUCN TERESITA RIVERA BOU | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926-6445 | |
| 542595 | SUCN THERESA MENIKOS | Address on file | | | | | | | |
| 756342 | SUCN TOMAS VELEZ MIRANDA | URB VILLA CLEMENTINA | G 7 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 542596 | SUCN TORRES DOSOL JULIO | Address on file | | | | | | | |
| 756343 | SUCN TRUST SECURITIES INC | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 542597 | SUCN VALENTIN JIMENEZ Y GLORIA PEREZ | Address on file | | | | | | | |
| 542598 | SUCN VALENTIN MALAVE SULLAN | Address on file | | | | | | | |
| 542599 | SUCN VALLONE | PO BOX 192371 | | | | SAN JUAN | PR | 00919-2371 | |
| 542600 | SUCN VELAZQUEZ FRATICELLI | Address on file | | | | | | | |
| 542601 | SUCN VELAZQUEZ FRATICELLI | Address on file | | | | | | | |
| 756344 | SUCN VICENTE DE LA TORRE | VILLA FONTANA PARK | 5K 20 PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 756345 | SUCN VICENTE OQUENDO/ EDELMIRA MALDONADO | COMUNIDAD LOS PINOS | ESTUCTURA 47 | | | UTUADO | PR | 00606 | |
| 542602 | SUCN VICTOR J BRANA SANTANA | Address on file | | | | | | | |
| 756346 | SUCN VICTOR RIVERA Y/O CARLOS A RIVERA | P O BOX 353 | | | | NARANJITO | PR | 00719 | |
| 542603 | SUCN VICTOR RIVERA Y/O CARLOS RIVERA | Address on file | | | | | | | |
| 756347 | SUCN VICTORIANA MARTINEZ GALATEO | BO GALATEO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 | |
| 756348 | SUCN VIRGINIA VELEZ MALDONADO | HC 1 BOX 3802 | | | | FLORIDA | PR | 00650-9712 | |
| 542604 | SUCN WENCESLAO VEGA GARCIA | Address on file | | | | | | | |
| 2137791 | SUCN WILLIAM DAVILA TORRES | URB VILLA RICA A 31 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 756349 | SUCN WILLIAM FDEZ Y CRISTINA A PICHARDO | C/O LCDA KATARINA STIPEC | P O BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 542606 | SUCN WILLIAM LESPIER SANTIAGO | EXT ALHAMBRA | 1703 CALLE JEREZ | | | PONCE | PR | 00716 | |
| 756350 | SUCN WILLIAM MORALES RUIZ | Address on file | | | | | | | |
| 542607 | SUCN WILLIAM QUILES LOPEZ | PO BOX 174 | | | | SAN SEBASTIAN | PR | 00685-0174 | |
| 756351 | SUCN WILLIAM QUINTERO HERRERA | BOX 898 | | | | COROZAL | PR | 00783 | |
| 756352 | SUCN WILLIAM RODRIGUEZ CRUZ | MSC 160 | BOX 200 SUITE 8 | | | FAJARDO | PR | 00738 | |
| 542608 | SUCN WILLIAM STODDARD | PO BOX 3277 | | | | AGUADILLA | PR | 00605-3277 | |
| 756353 | SUCN WILLIAM YUDKIN LEVINE | URB ROUND HILL | 570 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976-2726 | |
| 756354 | SUCN YERMENOS P YERMENOS CANAAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 756355 | SUCN ZORAIDA ROMAN MORALES | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 1476072 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | Address on file | | | | | | | |
| 1476072 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | Address on file | | | | | | | |
| 542609 | SUCN. CRUZ CASTRO | HECTOR CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910 | |
| 542610 | SUCN. CRUZ CASTRO | LIZANNETTE MORALES | PO BOX 5272 | | | CAROLINA | PR | 00984 | |
| 542611 | SUCN. CRUZ CASTRO | MIRIAM GONZALEZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902 | |
| 542612 | SUCN. CRUZ CASTRO | WILMARIE ROSADO | PO BOX 142265 | | | ARECIBO | PR | 00614 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138401 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | 90 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 756357 | SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY | 656 JOSE RAMON FIGUEROA APT 501 | | | SAN JUAN | PR | 00907-3933 | |
| 542613 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDA. MÓNICA I. DE JESÚS SANTANA | PO BOX 363507 | | | SAN JUAN | PR | 00936 | |
| 542614 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. JUAN CARLOS RAMÍREZ RAMOS | ALB PLAZA #16 | AVE LAS CUMBRES SUITE 400 | | GUAYNABO | PR | 00969 | |
| 542615 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | | BAYAMON | PR | 00959 | |
| 542616 | SUCN. EFRAÍN COLÓN | DIANA PAGAN | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 | |
| 542617 | SUCN. EFRAÍN COLÓN | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 542618 | SUCN. ENRIQUE MENDEZ | LCDO. RAFAEL DELGADO | PO BOX 10 | | | GARROCHALES | PR | 00652 | |
| 756358 | SUCN. FRANCISCO OTERO COLON | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 756359 | SUCN. HECTOR M. CABRERA | HC 04 BOX 48009 | | | | HATILLO | PR | 00659 | |
| 756360 | SUCN. JESUS PINA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 756361 | SUCN. JOSE A. MENDEZ LOPEZ | PO BOX 8061 | | | | BAYAMON | PR | 00960 | |
| 1483266 | Sucn. Jose Maldonado and Antonia Nieves | Address on file | | | | | | | |
| 542619 | SUCN. JOSE N. DE CARDONA | PO BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| 542620 | SUCN. JOSE R. CINTRON | PO BOX 967 | | | | SAN SEBASTIAN | PR | 00685-0967 | |
| 542621 | SUCN. JUAN B HERNANDEZ FONTANEZ | Address on file | | | | | | | |
| 756362 | SUCN. JUAN TROCHE RODRIGUEZ | BOX 332195 | | | | PONCE | PR | 00733 | |
| 542622 | SUCN. LUZ M. RIERA | 2006 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 3334 | |
| 756363 | SUCN. MANUEL BETANCOURT | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1995461 | Sucn. Manuel Martinez Rodriguez | Address on file | | | | | | | |
| 542623 | SUCN. MIGUEL A. MENDEZ DELGADO | Address on file | | | | | | | |
| 756364 | SUCN. RAFAEL J. OLIVERO | JARDINES DE CANOVANAS B3 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 542624 | SUCN. RAFAEL OLIVERO Y/O FRANCES PAOLI | Address on file | | | | | | | |
| 542625 | SUCN. RAFAEL RIVERA TRINIDAD | HÉCTOR GRAU ORTIZ | URB. ALTURAS DE FLAMBOYAN N-67 | CALLE 23 | | Bayamón | PR | 00959 | |
| 542626 | SUCN. ROBERT N. WHITLOCK ESTATE | APARTADO 6480 | | | | GUAYNABO | PR | 00966 | |
| 756365 | SUCN. RODRIGUEZ CHRISTENSEN | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| 850660 | SUCN. RUBEN BOBET | PO BOX 805 | | | | MARICAO | PR | 00606 | |
| 756366 | SUCN. SANTANA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 756367 | SUCNCONFESOR CANDELARIO/MILAGROS CARRASQ | PARQUE SAN ANTONIO | APTO 903 | | | CAGUAS | PR | 00725-5919 | |
| 542627 | SUCNN CARLOS LAVANDERO | PO BOX 190686 | | | | SAN JUAN | PR | 00919-0686 | |
| 756368 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | MD 1 RESD FACULTAD UNV PR | | | | SAN JUAN | PR | 00923 | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | Address on file | | | | | | | |
| 756369 | SUCNS ANTIPO MALDONADO /JOSEFINA MARCANO | URB LIRIOS | 205 CALLE BEGONIA | | | JUNCOS | PR | 00777-3920 | |
| 542628 | SUCNS DE FELICIO M TORREGROSA Y ALICIA | Address on file | | | | | | | |
| 542629 | SUCNS ELADIO Y ROSA CASTANON | Address on file | | | | | | | |
| 542630 | SUCNS ELISEO GUERRERO Y ROSA B ESPINOSA | Address on file | | | | | | | |
| 542631 | SUCNS GLORIA FELICIANO Y JOSE L REYES | Address on file | | | | | | | |
| 542632 | SUCNS IGNACIO ALVARADO/MARGARITA COLLAZO | Address on file | | | | | | | |
| 756370 | SUCNS JULIO VARGAS E ISIDORA GONZALEZ | COND RIVERSIDE PLAZA | APT 11 J | | | BAYAMON | PR | 00961-7017 | |
| 542633 | SUCNS MANUEL HERRERA Y AIDA G PADIN | Address on file | | | | | | | |
| 542634 | SUCNS MEDINA RIVERA Y BARBOSA GOMEZ | Address on file | | | | | | | |
| 756371 | SUCNSFRANCISCO FERRER/MONSERRATE IRIZARY | URB BORINQUEN | D 8 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 | |
| 542635 | SUCO AMARAL, YAZMIN | Address on file | | | | | | | |
| 542636 | SUCS ANTONIO RUIZ OCHOA | URB PRADOALTO | J8 CALLE I | | | GUAYNABO | PR | 00966 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542637 | SUCS GRACIANA ACEVEDO C/O ANGEL L. MELEN | Address on file | | | | | | | |
| 756372 | SUCS ZENON ROSARIO | URB LA ALAMEDA | 836 CALLE AZABACHE | | | SAN JUAN | PR | 00926 | |
| 542638 | SUD ALVAREZ, VICTOR S | Address on file | | | | | | | |
| 542639 | Sud Caban, Carlos M | Address on file | | | | | | | |
| 542640 | SUD FANTAUZZI, CARLOS | Address on file | | | | | | | |
| 542641 | SUD GONZALEZ, FELIPE | Address on file | | | | | | | |
| 542642 | SUD MARTINEZ, VICTOR M | Address on file | | | | | | | |
| 542643 | Sud Santiago, Francis M | Address on file | | | | | | | |
| 542644 | SUDERNY Y POOL | CAPARRA TERRACE | 1212 C/ 4 SE | | | SAN JUAN | PR | 00921 | |
| 542645 | SUDHEYDIE K. SARDEN CORDOVA | Address on file | | | | | | | |
| 542646 | SUDJEI MIRANDA MENDEZ | Address on file | | | | | | | |
| 542647 | SUE ANN QUINONES ROBLES | Address on file | | | | | | | |
| 756373 | SUE ANNIE RODRIGUEZ / FRANCISCA DE JESUS | 868 BDA DE CASTRO | | | | SAN JUAN | PR | 00926 | |
| 756374 | SUE E RECIO HYDE | URB COLINAS DEL OESTE | H 7 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 542648 | SUE ELLEN ALFONSO TORRES | Address on file | | | | | | | |
| 542649 | SUE H LOPERENA MEDINA | Address on file | | | | | | | |
| 756375 | SUE HEIDY FIGUEROA JIMENEZ | BO GUAYANEY 2 | SUITE 3 | | | MANATI | PR | 00674 | |
| 756376 | SUE HELLEN CORDERO SANTANA | P O BOX 1214 | | | | QUEBRADILLA | PR | 00678 | |
| 850661 | SUE LAURIE SOTO ACEVEDO | VALLE PUERTO REAL | E13 CALLE 3 | | | PUERTO REAL | PR | 00740-2311 | |
| 542650 | SUE PEDRO L NEGRON | PO BOX 1919 | | | | TRUJILLO ALTO | PR | 00977-1919 | |
| 542651 | SUE SANTANA ACOSTA | Address on file | | | | | | | |
| 756377 | SUE V COLON ORTIZ | P O BOX 3001 SUITE 166 | | | | COAMO | PR | 00769 | |
| 756378 | SUECHEILY AGUILU BENITEZ | SANTA TERESITA | AH 23 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 225964 | SUED CAUSSADE, IBRAHIM | Address on file | | | | | | | |
| 542652 | SUED CAUSSADE, IBRAHIM | Address on file | | | | | | | |
| 225964 | SUED CAUSSADE, IBRAHIM | Address on file | | | | | | | |
| 2078243 | SUED CAUSSADE, MILDRED D | Address on file | | | | | | | |
| 2044665 | SUED CAUSSADO, IBRAHIM | Address on file | | | | | | | |
| 542653 | SUED CERDA, VALERIO | Address on file | | | | | | | |
| 542654 | SUED DOMINGUEZ, ANA R | Address on file | | | | | | | |
| 542655 | SUED JIMENEZ, FILOMENA | Address on file | | | | | | | |
| 542656 | SUED JIMENEZ, JALIL | Address on file | | | | | | | |
| 542657 | SUED JIMENEZ, MIA | Address on file | | | | | | | |
| 542658 | SUED VALLADARES, MIGUEL ANGEL | Address on file | | | | | | | |
| 542659 | SUED VEGLIO, YASMIN | Address on file | | | | | | | |
| 1950159 | Sued Veglio, Yasmin I. | Address on file | | | | | | | |
| 542660 | SUEHAILL CARRASQUILLO QUINONES | Address on file | | | | | | | |
| 542661 | SUEHAINE CANCEL ZAPATA | Address on file | | | | | | | |
| 756379 | SUEHALEY SANCHEZ MARTINEZ | HC 3 BOX 14030 | | | | UTUADO | PR | 00641 | |
| 542662 | SUEHEIL D TIO CASTRO | Address on file | | | | | | | |
| 542663 | SUEHEY M MARTINEZ BATISTA | Address on file | | | | | | | |
| 542664 | SUEIRAS FERNANDEZ, BRENDA | Address on file | | | | | | | |
| 542665 | SUEIRO ALVAREZ, HECTOR | Address on file | | | | | | | |
| 542666 | SUEIRO DEL VALLE, ALLEN | Address on file | | | | | | | |
| 542667 | SUEIRO FERNANDEZ, MARIA | Address on file | | | | | | | |
| 542668 | SUEIRO MD, RAMON | Address on file | | | | | | | |
| 542669 | SUEIRO SOLA, LUIS | Address on file | | | | | | | |
| 542670 | SUEIRO VAZQUEZ, BERENICE R. | Address on file | | | | | | | |
| 542671 | SUELLEN BRISTOL RODRIGUES | Address on file | | | | | | | |
| 542672 | SUELLEN GONZALEZ SANTA | Address on file | | | | | | | |
| 756381 | SUELOS INC | 258 CALLE CHILE | | | | SAN JUAN | PR | 00917-2103 | |
| 756382 | SUELOS INC | 611 CALLE FIGUEROA | | | | SAN JUAN | PR | 00922 | |
| 756380 | SUELOS INC | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| 542673 | SUELOS PSC | PO BOX 10208 | | | | SAN JUAN | PR | 00922 | |
| 542674 | SUEMARY BERRIOS SANTIAGO | Address on file | | | | | | | |
| 756383 | SUENDA J PEREZ ZAPATA | HACIENDA CONCORDIA | 11192 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542675 | SUENO DE ORO INC. INST. | HC 73 BOX 4283 | | | | NARANJITO | PR | 00719 | |
| 542676 | SUENOS | Address on file | | | | | | | |
| 542677 | SUENOS DE NOVIAS | Address on file | | | | | | | |
| 542678 | SUENOS INFANTILES DEL NORTE INC | URB CAGUAS NORTE | AC-41 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 542679 | SUENOS Y PALABRAS, INC | URB FOREST PLANTATION | #26 CALLE ALMACIGOS | | | CANOVANAS | PR | 00729 | |
| 542680 | SUERIO GARCIA, LUIS A | Address on file | | | | | | | |
| 542681 | SUERO ACEVEDO, HIPOLITO | Address on file | | | | | | | |
| 825280 | SUERO ALAMO, WANDA | Address on file | | | | | | | |
| 542682 | SUERO ALAMO, WANDA L | Address on file | | | | | | | |
| 542683 | SUERO BEATO, FELIX | Address on file | | | | | | | |
| 542684 | SUERO BELEN, JOSE A | Address on file | | | | | | | |
| 542685 | SUERO BELEN, ROSELYN C | Address on file | | | | | | | |
| 542686 | SUERO BONILLA, ALEJANDRO | Address on file | | | | | | | |
| 542688 | SUERO DE JESUS, HECTOR J | Address on file | | | | | | | |
| 542689 | SUERO INOA, ELIZABETH | Address on file | | | | | | | |
| 542690 | SUERO JIMENEZ, FELIPE | Address on file | | | | | | | |
| 542691 | SUERO LOPEZ, ANGEL | Address on file | | | | | | | |
| 542693 | SUERO MARTINEZ, MANUEL | Address on file | | | | | | | |
| 542694 | SUERO MARTINEZ, MIGUELINA M | Address on file | | | | | | | |
| 542695 | SUERO MERCADO, SULEIKA | Address on file | | | | | | | |
| 542696 | SUERO MOYA, JAIRO | Address on file | | | | | | | |
| 542697 | SUERO PEREZ MD, ROMULO S | Address on file | | | | | | | |
| 542698 | SUERO PEREZ, MIRIAM | Address on file | | | | | | | |
| 542699 | SUERO RIVERA, JOSE | Address on file | | | | | | | |
| 542700 | SUERO ROBLES, LUIS E. | Address on file | | | | | | | |
| 825281 | SUERO SALAS, CECILIA | Address on file | | | | | | | |
| 542701 | SUERO SOLIER, ALEXANDRA M | Address on file | | | | | | | |
| 542702 | SUERO SOLIER, FABIOLA M | Address on file | | | | | | | |
| 756384 | SUERO VALOY ASOCIADOS | URB JARDINES DE COUNTRY CLUB | 20 CALLE 118 | | | CAROLINA | PR | 00985 | |
| 542703 | SUEYRIS Y MARTINEZ ORTIZ | Address on file | | | | | | | |
| 1577692 | Suez Rodriguez, Santos | Address on file | | | | | | | |
| 2140810 | Suez Ruiz, Roman | Address on file | | | | | | | |
| 542704 | SUFRAN VELEZ, ORLANDO | Address on file | | | | | | | |
| 756385 | SUGAR CONSTRUCTION | HC83 BOX 11354 | | | | YABUCOA | PR | 00767 | |
| 542705 | SUGAR FREE KIDS, INC. | P.O. BOX 801242 | | | | COTTO LAUREL | PR | 00780-1242 | |
| 542706 | SUGAR G QUIROZ ARTEAGA | Address on file | | | | | | | |
| 542707 | SUGARBAKER MD , PAUL H | Address on file | | | | | | | |
| 542708 | SUGARBAKER ONCOLOGY ASSOC | Address on file | | | | | | | |
| 542709 | SUGEI DE LOS SANTOS SANCHEZ | Address on file | | | | | | | |
| 756386 | SUGEIDI SANTA CINTRON | BO POZUELO | RR 1 BZN 6357 | | | GUAYAMA | PR | 00784 | |
| 756387 | SUGEIDI SANTA CINTRON | RR 1 BOX 6357 | | | | GUAYAMA | PR | 00784 | |
| 542710 | SUGEIL CARRION VIERA | Address on file | | | | | | | |
| 542711 | SUGEIL CONCEPCION ALFONSO | Address on file | | | | | | | |
| 542712 | SUGEIL DIAZ SERRANO | Address on file | | | | | | | |
| 542713 | SUGEIL M RIVERA HUERTAS | Address on file | | | | | | | |
| 756388 | SUGEIL M. DIAZ SERRANO | URB LA MARINA | A 27 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 756389 | SUGEIL MELECIO HEREDIA | PO BOX 2222 | | | | TOA BAJA | PR | 00951-2222 | |
| 542714 | SUGEIL PEREZ CANTRES | Address on file | | | | | | | |
| 756390 | SUGEILY ACEVEDO RUIZ | HC 58 BOX 14763 | | | | AGUADA | PR | 00602 | |
| 542715 | SUGEILY ACEVEDO VILLANUEVA | Address on file | | | | | | | |
| 542716 | SUGEILY CIRINO POZARRO | Address on file | | | | | | | |
| 542717 | SUGEILY DEL VALLE CORREA | Address on file | | | | | | | |
| 542718 | SUGEILY DIAZ TORRES | Address on file | | | | | | | |
| 542719 | SUGEILY MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 756391 | SUGEILY RODRIGUEZ LEBRON | 401 CALLE LUNA APT B | | | | SAN JUAN | PR | 00901 | |
| 756392 | SUGEILY RODRIGUEZ RODRIGUEZ | HC 1 BOX 5581 | | | | SALINAS | PR | 00751 | |
| 542720 | SUGEILY SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 542721 | SUGEILY TORRES SANTIAGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542722 | SUGEILYN RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 542723 | SUGEIN SANTINI RIVERA | Address on file | | | | | | | |
| 542724 | SUGEIRI VAZQUEZ VELEZ | Address on file | | | | | | | |
| 542725 | SUGEL J TORRES DAVILA | Address on file | | | | | | | |
| 542726 | SUGEL ORENGO DELGADO | Address on file | | | | | | | |
| 756393 | SUGELY REYES MENA | BO COCO NUEVO | 123 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | |
| 542727 | SUGELYS COLLADO PEREZ | Address on file | | | | | | | |
| 756394 | SUGELYS GUZMAN MOJICA | URB MARTELL | 12 CALLE C | | | ARECIBO | PR | 00612 | |
| 542728 | SUGERY DIAZ PEREZ | Address on file | | | | | | | |
| 542729 | SUGERY SANABRIA MONTALVO | Address on file | | | | | | | |
| 756395 | SUGEY CASTRO TORRES | COND STA JUANA | P 13 APT 1313 | | | CAGUAS | PR | 00725 | |
| 542730 | SUGEY RODRIGUEZ DEL VALLE | Address on file | | | | | | | |
| 756396 | SUGEY RODRIGUEZ MALDONADO | URB GUARICO | L 2 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 756397 | SUGEY SANTIAGO MIRANDA | P O BOX 1033 | | | | COROZAL | PR | 00783 | |
| 756398 | SUGGEY V ORTIZ OYOLA | TORRES DE ANDALUCIA | APT 1008 | | | SAN JUAN | PR | 00926 | |
| 542731 | SUGHEIDY E RIVERA CALDERON | Address on file | | | | | | | |
| 756399 | SUGHEIL A CABRERA VALDERRAMA | URB MANS DE CAROLINA HH 7 | CALLE PINTO | | | CAROLINA | PR | 00987 | |
| 542732 | SUGHEILY N BURGOS ORTIZ | Address on file | | | | | | | |
| 542733 | SUGIN CRUZ FELICIANO | Address on file | | | | | | | |
| 542734 | SUGRANES DE LA VEGA, GISELLE M. | Address on file | | | | | | | |
| 825282 | SUGRANES DE LA VEGA, GRISELLE | Address on file | | | | | | | |
| 542735 | SUGRANES DE LA VEGA, MICHELLE M. | Address on file | | | | | | | |
| 1421972 | SUGRAÑES LEBRÓN, ALVIN EX OFIC. | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | PONCE | PR | 00716-2302 | |
| 542737 | SUGRAÑES LEBRÓN, ALVIN EX OFIC. | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | Ponce | PR | 00716-2302 | |
| 542738 | SUGRANES LEBRON, ALVIN R. | Address on file | | | | | | | |
| 542739 | SUGRANES RUIZ, IRIS T | Address on file | | | | | | | |
| 542740 | SUGRANES TEXIDOR, ALVIN | Address on file | | | | | | | |
| 542741 | SUGRANES TEXIDOR, CARY A. | Address on file | | | | | | | |
| 542742 | SUGRANES VALLES, JORGE | Address on file | | | | | | | |
| 825283 | SUGRANES VALLES, JORGE | Address on file | | | | | | | |
| 542743 | SUGRANEZ ROSALES, NORMA I | Address on file | | | | | | | |
| 542744 | SUHAIL ALEMAN CASTRO,LA CASITA STEPHANIE | Address on file | | | | | | | |
| 756400 | SUHAIL ALLENDE ROSADO | SABANA BRANCH | BOX 8919 | | | VEGA BAJA | PR | 00693 | |
| 756401 | SUHAIL CALDERON BAREA | VISTAMAR | W 1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 542745 | SUHAIL CAMACHO MILLAN | Address on file | | | | | | | |
| 756402 | SUHAIL CANCEL MALDONADO | P O BOX 5248 | | | | SANTA ISABEL | PR | 00757 | |
| 756403 | SUHAIL CANCEL NIEVES | HC 3 BOX 36680 | | | | MAYAGUEZ | PR | 00680 | |
| 756404 | SUHAIL CARAMBOL CARRION | RES LUIS LLORENS TORRES | EDIF 100 APT 1898 | | | SAN JUAN | PR | 00913 | |
| 542746 | SUHAIL CARTTON HOBART | Address on file | | | | | | | |
| 542747 | SUHAIL CHAMORRO CHAMORRO | Address on file | | | | | | | |
| 542748 | SUHAIL D CABAN LOPEZ | Address on file | | | | | | | |
| 850662 | SUHAIL DAVILA CRUZ | PO BOX 9020515 | | | | SAN JUAN | PR | 00902-0515 | |
| 756405 | SUHAIL I RAMOS DE LA CRUZ | Address on file | | | | | | | |
| 756406 | SUHAIL M FERRER BRAVO | 226-2 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 542749 | SUHAIL M MARRERO SANTANA | Address on file | | | | | | | |
| 756407 | SUHAIL M RODRIGUEZ OLIVERAS | PO BOX 8008 | | | | YAUCO | PR | 00698-5008 | |
| 756408 | SUHAIL M SIERRA APONTE | URB CIUDAD CRISTIANA | 100 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 756409 | SUHAIL MEDINA ROJAS | Address on file | | | | | | | |
| 756410 | SUHAIL MILAGROS NATAL BIRRIEL | COND BRISAS DE BORINQUEN | EDIF D APT 301 | | | CAROLINA | PR | 00986 | |
| 542750 | SUHAIL MOLINA NAVARRO | Address on file | | | | | | | |
| 756411 | SUHAIL PADRO PEREZ | PO BOX 113 | | | | ANGELES | PR | 00611 | |
| 542751 | SUHAIL RIVERA MALDONADO | Address on file | | | | | | | |
| 850663 | SUHAIL SERRANO MOYA | BDA CLAN | H28 CALLE A MARTINEZ | | | HATILLO | PR | 00659-1915 | |
| 542752 | SUHAIL TOLLINCHI HOSTOS | Address on file | | | | | | | |
| 756412 | SUHAIL VALENTIN RAMIREZ | RES MARISOL | EDIF 9 APT 50 | | | MAYAGUEZ | PR | 00680 | |
| 756413 | SUHAIL VARELA RIVERA | PO BOX 1366 | | | | COROZAL | PR | 00783 | |
| 756414 | SUHAIL YADIRA GONZALEZ TRINIDAD | URB PLANICIE | D 23 CALLE 3 | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542753 | SUHAILL M ARZOLA DE LEON | Address on file | | | | | | | |
| 542754 | SUHAILL SANTOS GONZALEZ | Address on file | | | | | | | |
| 542755 | SUHAILY LATORRE TORO | Address on file | | | | | | | |
| 542756 | SUHAILLY SÁNCHEZ LÓPEZ | Address on file | | | | | | | |
| 542757 | SUHAILMAR ORTIZ QUINONES | Address on file | | | | | | | |
| 756415 | SUHAILY DE JESUS | PO BOX 1508 | | | | SANTA ISABEL | PR | 00757 | |
| 756416 | SUHAILY GONZALEZ CEREZO | BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| 542758 | SUHAILY LÓPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 542759 | SUHAILY M ESTRADA ORTIZ | Address on file | | | | | | | |
| 542760 | SUHAILY MARRERO ROSA | Address on file | | | | | | | |
| 756417 | SUHAILY TORRES GARCIA | URB GUARICO | C 4 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 542761 | SUHALE RAMOS VENEZUELA | Address on file | | | | | | | |
| 542762 | SUHANE D MUNOZ MENDEZ | Address on file | | | | | | | |
| 542763 | SUHANE D MUNOZ MENDEZ | Address on file | | | | | | | |
| 850664 | SUHEIDI MEDINA MERCADO | URB PASEOS REALES | 84 CALLE ATIENZA | | | SAN ANTONIO | PR | 00690-1410 | |
| 756418 | SUHEIDI MEDINA MERCADO | Address on file | | | | | | | |
| 542764 | SUHEIDY BARRETO SOTO | Address on file | | | | | | | |
| 756419 | SUHEIDY MENDEZ OTERO | PO BOX 1531 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 542766 | SUHEIL ALBIZU RIVERA | Address on file | | | | | | | |
| 756420 | SUHEIL DEL VALLE | Address on file | | | | | | | |
| 542767 | SUHEIL KERCADO APONTE | Address on file | | | | | | | |
| 542768 | SUHEIL LAMBON RIVERA | Address on file | | | | | | | |
| 756421 | SUHEIL M SOTO CHAVEZ | RES CANDELARIA | EDIF 33 APT 245 | | | MAYAGUEZ | PR | 00680 | |
| 850665 | SUHEIL MARTINEZ TORRES | HACIENDA TOLEDO | 336 CALLE GRANADA | | | ARECIBO | PR | 00612-8850 | |
| 771251 | SUHEIL O BARRETO PLAZA | P O BOX 1338 | | | | MOCA | PR | 00676 | |
| 756422 | SUHEIL ROLDAN BONET | URB PASEOS REALES | 157 CALLE NOBLEZA | | | ARECIBO | PR | 00617 | |
| 756423 | SUHEIL RUIZ | CALLE JUAN BARROSO CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 | |
| 542769 | SUHEIL VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 850666 | SUHEIL M SALVA SOTO | 328 URB LOMAS DE VISTA VERDE | | | | UTUADO | PR | 00641-9725 | |
| 756424 | SUHEILLE ACEVEDO HERNANDEZ | HC 67 BOX 16167 | | | | BAYAMON | PR | 00956-9523 | |
| 542770 | SUHEILLY VALENTIN MENDEZ | Address on file | | | | | | | |
| 542771 | SUHEILY CANALES OTERO | Address on file | | | | | | | |
| 542772 | SUHEILY FUENTES AVILA | Address on file | | | | | | | |
| 542773 | SUHEILY MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 756425 | SUHEILY MERCADO MARRERO | LEVITTOWN | DG 3 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 542774 | SUHEILY MORALES RIVERA | Address on file | | | | | | | |
| 756426 | SUHEILY ORTIZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 850667 | SUHEILY PASTOR ORTIZ | HC 03 BOX 18525 | | | | RIO GRANDE | PR | 00745 | |
| 542775 | SUHEILY PEREZ LOPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 542776 | SUHEILY RAMOS DIAZ | Address on file | | | | | | | |
| 542777 | SUHEILY RAMOS HERNANDEZ | Address on file | | | | | | | |
| 756427 | SUHEILY RIVERA | HC 03 BOX 8812 | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 542778 | SUHEILY SANTIAGO FRANCO | Address on file | | | | | | | |
| 756428 | SUHEILY SANTIAGO GOMEZ | LA PLENA MERCEDITA | E 20 CALLE BELLA VISTA | | | PONCE | PR | 00715 | |
| 542779 | SUHEILY VILLAFANE | Address on file | | | | | | | |
| 850668 | SUHEIN CINTRON LOPEZ | URB SULTANA | 59 MALLORCA | | | MAYAGUEZ | PR | 00680-1413 | |
| 542780 | SUHEIN D GALLOZA RIVERA | Address on file | | | | | | | |
| 542781 | SUHEIN D. GALLOZA RIVERA | Address on file | | | | | | | |
| 542782 | SUHEIRY MORALES ANDALUZ | Address on file | | | | | | | |
| 756429 | SUHER MOHAMED ALI | PMB 251 A | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 756430 | SUHERY ATILES RIVERA | BO MENBRILLO SECTOR LAS FLORES | | | | CAMUY | PR | 00627 | |
| 542783 | SUHEY ALICEA MONTANEZ | Address on file | | | | | | | |
| 542784 | SUHEY DIAZ CRUZ | Address on file | | | | | | | |
| 756432 | SUHEY M FERNANDEZ MORAN | EXT JARD DE ARROYO | B 20 CALLE C | | | ARROYO | PR | 00714 | |
| 542785 | SUHEY ORTIZ ROSA | Address on file | | | | | | | |
| 542786 | SUHEY PAGAN QUINTANA | Address on file | | | | | | | |
| 756431 | SUHEY RIVERA MATOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756433 | SUHLAIL SALGADO OJEDA | Address on file | | | | | | | |
| 542787 | SUI GENERIS CLINICA DE SERVICIOS PSICOLO | Address on file | | | | | | | |
| 756434 | SUIFA CHANG ZHENG | URB UNIVERSITY GDNS | 204 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 850669 | SUILLIVAN RIVERA NOELIA | RR 2 BOX 5425 | | | | TOA ALTA | PR | 00953 | |
| 756435 | SUIMPORT INT | 1209 AVE P DE LEON | | | | SAN JUAN | PR | 00926 | |
| 756436 | SUIMPORT INTERNATIONAL CORP. | BO VENEZUELA | 1209 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 850670 | SUIRKA FELICIANO GONZALEZ | URB VERDUM | 10 CALLE FELIX RAMOS JURADO | | | HORMIGUEROS | PR | 00660-1809 | |
| 756437 | SUIZA DAIRY | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 542789 | SUIZA DAIRY CORP | ARBOLES DE MONTEHIEDRA | 600 BLVD LA MONTANA 490 | | | SAN JUAN | PR | 00926 | |
| 756438 | SUIZA DAIRY CORP | PO BOX 1977 | | | | AGUADILLA | PR | 00605 | |
| 756439 | SUIZA DAIRY CORP | PO BOX 363207 | | | | SAN JUAN | PR | 00936 | |
| 1424915 | SUIZA DAIRY CORP | Address on file | | | | | | | |
| 1539534 | Suiza Dairy Corp. | Benedicto Marrero | PO Box 363207 | | | San Juan | PR | 00936-3207 | |
| 856991 | SUIZA DAIRY CORP. | CT Corporation System Inc. | Calle San Francisco 361 4to Piso | | | San Juan | PR | 00901 | |
| 856485 | SUIZA DAIRY CORP. | CT Corporation System Inc. | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 | |
| 1539534 | Suiza Dairy Corp. | Reichard & Escalera LLP | Rafael Escalera, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 542790 | SUIZA DAIRY CORPORATION | AVE.DE DIEGO | ESQ.SAN PATRICIO LA RIVIERA | | | RIO PIEDRAS | PR | 00921-0000 | |
| 2150699 | SUIZA DAIRY CORPORATION | C/O CT CORPORATION SYSTEM INC., RESIDENT AGENT | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 2150698 | SUIZA DAIRY CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, PH | | | SAN JUAN | PR | 00902 | |
| 542791 | SUIZA DAIRY CORPORATION | PO BOX 363207 | | | | SAN JUAN | PR | 00921-0000 | |
| 2150700 | SUIZA DAIRY CORPORATION | RAFAEL ESCALERA RODRIGUEZ | P.O. BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 542792 | SUJAIL MARTINEZ TORRES | Address on file | | | | | | | |
| 542793 | SUJAIL RIVERA HUERTAS | Address on file | | | | | | | |
| 542794 | SUJEI FIGUEROA DEL LLANO | Address on file | | | | | | | |
| 542795 | SUJEIDI A CASILLAS SANTIAGO | Address on file | | | | | | | |
| 542796 | SUJEIL AQUINO LOPEZ | Address on file | | | | | | | |
| 542797 | SUJEIL M ALDARONDO ALFONSO | Address on file | | | | | | | |
| 542798 | SUJEIL M ORTIZ/ OSCAR E RIVERA | Address on file | | | | | | | |
| 756440 | SUJEILI PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 7 PI APT 74 | | | ARECIBO | PR | 00612 | |
| 542799 | SUJEILI ABREU RIVERA | Address on file | | | | | | | |
| 756441 | SUJEILY BARRETO BARRETO | HC 02 BOX 12216 | | | | MOCA | PR | 00676 | |
| 542800 | SUJEILY COLON PAGAN | Address on file | | | | | | | |
| 542801 | SUJEILY MERCADO ESTEVES | Address on file | | | | | | | |
| 756442 | SUJEILY NEGRON SANCHEZ | BO CAM PANILLA | BZN 1362 | | | TOA BAJA | PR | 00949 | |
| 756443 | SUJEIN PEREZ REYES | Address on file | | | | | | | |
| 542803 | SUJEIRA M BARRETO MERCED | Address on file | | | | | | | |
| 756444 | SU-JENG SANG RODRIGUEZ | Address on file | | | | | | | |
| 542804 | SUJHEIL M MENDEZ | Address on file | | | | | | | |
| 542805 | SUJHEIL M. MENDEZ | Address on file | | | | | | | |
| 756445 | SUKRU H EMRE MD | 1 GUSTAVE LEVY PI | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 542806 | SULABI CORP | PO BOX 330927 | | | | PONCE | PR | 00733 | |
| 756446 | SULAICA HOFFMAN CID | COND TORRE DE ANDALUCIA | EDIF II APT 602 | | | SAN JUAN | PR | 00926 | |
| 542807 | SULAIKA TORRES / THALIA Y PEREZ | Address on file | | | | | | | |
| 542808 | SULAINE M RODRIGUEZ SANABRIA | Address on file | | | | | | | |
| 756447 | SULAINEL SANCHEZ CASTRO | URB PQUE LA SALLE | Z 13 CALLE PARQUE | | | BAYAMON | PR | 00959 | |
| 850671 | SULAMI I OCASIO RIVERA DBA EXCELLENT RECRUITING SOLUTIONS | 204 COND CAMINO REAL A | | | | GUAYNABO | PR | 00966 | |
| 756448 | SULAYCA ADORNO MALDONADO | P O BOX 3301 | | | | MANATI | PR | 00674 | |
| 542810 | SULBARAN LOPEZ, MARIELVY | Address on file | | | | | | | |
| 756449 | SULDELKA L CABRERA TORRES | PO BOX 812 | | | | CAMUY | PR | 00627 | |
| 542811 | SULE CHAMORRO, RAYMA Z | Address on file | | | | | | | |
| 2102811 | SULE CHAMORRO, RAYMA Z. | Address on file | | | | | | | |
| 542812 | SULE MARTINEZ, SARA | Address on file | | | | | | | |
| 756450 | SULEENA MERCADO OLAVARRIA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 542813 | SULEIDA RIVERA MALDONADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 756451 | SULEIDA SOTO GALARZA | 17 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 756452 | SULEIDA SOTO GALARZA | BOX 1520 | | | | YAUCO | PR | 00698 | |
| 542814 | SULEIKA FALCON MARTINEZ | Address on file | | | | | | | |
| 542815 | SULEIKA FERMIN GONZALEZ | Address on file | | | | | | | |
| 542816 | SULEIKA FERMIN GONZALEZ | Address on file | | | | | | | |
| 542817 | SULEIKA GALINDO VICENS | Address on file | | | | | | | |
| 542818 | SULEIKA GALINDO VICENS | Address on file | | | | | | | |
| 542819 | SULEIKA L RIVERA CADIZ | Address on file | | | | | | | |
| 850672 | SULEIKA M. TORRES CORDERO | PO BOX 2984 | | | | JUNCOS | PR | 00777-5984 | |
| 542820 | SULEIKA MENDEZ ALVARADO | Address on file | | | | | | | |
| 542821 | SULEIKA VILLANUEVA LORENZO | Address on file | | | | | | | |
| 542822 | SULEIKA VILLANUEVA LORENZO | Address on file | | | | | | | |
| 542823 | SULEILY OTERO TORRES | Address on file | | | | | | | |
| 756453 | SULEIMA GUARDERRAMA SANCHEZ | BO FACTOR I | 415 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 542824 | SULEIMA J BURGOS NAVARRO | Address on file | | | | | | | |
| 756454 | SULEIMA MELENDEZ FERRER | BO GALATEO SECT VILLA JOSCO | PARC 213 | | | TOA ALTA | PR | 00953 | |
| 542825 | SULEIMAN ROSADO, JAZMIN | Address on file | | | | | | | |
| 542826 | SULEIMAN TAHA SIERRA | Address on file | | | | | | | |
| 542827 | SULEIMY GARCIA MENENDEZ | Address on file | | | | | | | |
| 542828 | SULEIRA M QUINONEZ FONTANEZ | Address on file | | | | | | | |
| 542829 | SULEM ECHEVARRIA ROSAS | Address on file | | | | | | | |
| 542830 | SULEMA VERA | Address on file | | | | | | | |
| 542809 | SULEYKA M GOMEZ FUENTES | Address on file | | | | | | | |
| 542831 | SULEYKA MALDONADO GONZALEZ | Address on file | | | | | | | |
| 542832 | SULEYKA MORALES RIVERA | Address on file | | | | | | | |
| 542833 | SULEYKA S BRINZ SEGURA | Address on file | | | | | | | |
| 542834 | SULEYMA RIVERA LOPEZ | Address on file | | | | | | | |
| 542835 | SULEYMI OSTOLAZA VENEGAS | Address on file | | | | | | | |
| 756455 | SULGEILY NEGRON RUIZ | HC 3 BOX 30500 | | | | AGUADA | PR | 00602 | |
| 756456 | SULGEY LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 542836 | SULIETTE A. MENDEZ SEPULVEDA | Address on file | | | | | | | |
| 542837 | SULIMAN RODRIGUEZ DE LA BARRERA | Address on file | | | | | | | |
| 756457 | SULIMAR FOOD INC DBA MCDONALDS | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| 756458 | SULIN I TORRES MARTINEZ | Address on file | | | | | | | |
| 542838 | SULINELL ORTIZ LOPEZ | Address on file | | | | | | | |
| 756459 | SULINEZ SANCHEZ | BO NAGUABO BUZON 5171 | | | | NAGUABO | PR | 00718 | |
| 1941994 | Sulivan Morales, Marilyn | Address on file | | | | | | | |
| 1426050 | SULIVERA ORTIZ, CARMEN S | Address on file | | | | | | | |
| 1423501 | SULIVERA ORTIZ, CARMEN S. | Urb. Hacienda Borinquén Calle Reina de las Flores 1253 | | | | Caguas | PR | 00725 | |
| 1423491 | SULIVERA ORTIZ, CARMEN S. | Urb. Hacienda Borinquén Calle Reina de las Flores 1253 | | | | Caguas | PR | 00726 | |
| 542839 | SULIVERAS CASTRO, ARACELIS Y | Address on file | | | | | | | |
| 825284 | SULIVERAS CASTRO, ARACELIS Y | Address on file | | | | | | | |
| 542840 | SULIVERAS CASTRO, GUILLERMO | Address on file | | | | | | | |
| 2172092 | Suliveras Rosa, Antonio | Address on file | | | | | | | |
| 542842 | SULIVERAS TEXIDOR, JESSICA | Address on file | | | | | | | |
| 542843 | SULIVERAS TORRES, CARIDAD | Address on file | | | | | | | |
| 542844 | SULIVERAS TORRES, EDGARDO V | Address on file | | | | | | | |
| 542845 | SULIVERAS TORRES, MARTIN | Address on file | | | | | | | |
| 542846 | SULIVERAS VARGAS, MARIA M. | Address on file | | | | | | | |
| 542847 | SULIVERES CARABALLO, KAMIL | Address on file | | | | | | | |
| 542848 | SULIVERES DIAZ, NORMA | Address on file | | | | | | | |
| 542849 | SULIVERES, MARGARITA | Address on file | | | | | | | |
| 542850 | SULIVETTE HERNANDEZ ROMERO | Address on file | | | | | | | |
| 542851 | SULIZ MIR, ANGEL | Address on file | | | | | | | |
| 542852 | SULLAY YENISSE MELO APONTE | Address on file | | | | | | | |
| 542853 | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756460 | SULLIVAN BAR BBQ | 2060 AVE PUERTO RICO ESQ BETANCES | | | | SAN JUAN | PR | 00908 | |
| 756461 | SULLIVAN CO LLC | PO BOX 2910 | | | | GREENVILLE | SC | 29602 | |
| 542854 | SULLIVAN CONSULTING INC | AREA DFEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00924140 | |
| 542855 | SULLIVAN CONSULTING INC | PO BOX 11198 | | | | SAN JUAN | PR | 00922 | |
| 542856 | SULLIVAN CORTES, EDWARD | Address on file | | | | | | | |
| 825285 | SULLIVAN CORTES, MARICELY | Address on file | | | | | | | |
| 542857 | SULLIVAN CORTES, MARICELY | Address on file | | | | | | | |
| 756462 | SULLIVAN GUZMAN RODRIGUEZ | URB RIVIERAS DE CUPEY M 13 | CALLE CAMPANILLA | | | SAN JUAN | PR | 00928 | |
| 542858 | SULLIVAN HOBBS, MARGARET | Address on file | | | | | | | |
| 542860 | SULLIVAN LAZU, YARISBETH | Address on file | | | | | | | |
| 542859 | SULLIVAN LAZU, YARISBETH | Address on file | | | | | | | |
| 542861 | SULLIVAN MD , PAUL S | Address on file | | | | | | | |
| 542862 | SULLIVAN MD, BARBARA | Address on file | | | | | | | |
| 542863 | SULLIVAN MERCADO, HENRY N | Address on file | | | | | | | |
| 542864 | SULLIVAN ORTIZ, SAMUEL | Address on file | | | | | | | |
| 542865 | SULLIVAN REHAB SERVICES | 116 E BLOOMINGDALE AV | | | | BRANDON | FL | 33511 | |
| 542866 | SULLIVAN REYES, ZULEIMA | Address on file | | | | | | | |
| 855253 | SULLIVAN RIVERA, MARIA A. | Address on file | | | | | | | |
| 542867 | SULLIVAN RIVERA, MARIA A. | Address on file | | | | | | | |
| 542868 | SULLIVAN RIVERA, NOELIA | Address on file | | | | | | | |
| 542869 | SULLIVAN RODRIGUEZ, ELMO | Address on file | | | | | | | |
| 542871 | Sullivan Rosado, Humberto | Address on file | | | | | | | |
| 542872 | SULLIVAN SOTO, LILLIAM | Address on file | | | | | | | |
| 756463 | SULLIVAN SPORTS WEAR | VILLA CRIOLLOS | A 9 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 542873 | SULLIVAN VAZQUEZ, JELITZA | Address on file | | | | | | | |
| 542874 | SULLIVAN VINAS, OMAR MANUEL | Address on file | | | | | | | |
| 542875 | SULLIVAN, BRET | Address on file | | | | | | | |
| 542876 | SULLY DIANNE ORTIZ AULET | Address on file | | | | | | | |
| 542877 | SULLY M. VELEZ RIVERA | Address on file | | | | | | | |
| 756464 | SULLY VAZQUEZ AGUILAR | P O BOX 305 | | | | GARROCHALES | PR | 00652 | |
| 756465 | SULLYMAR BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 | |
| 542878 | SULLYMAR CRUZ PEREZ | Address on file | | | | | | | |
| 756466 | SULLYMAR JIMENEZ TORRES | BOX 35000 BPM 20101 | | | | CANOVANAS | PR | 00729 | |
| 756467 | SULMARIA RODRIGUEZ CARRASQUILLO | HC 01 BOX 11725 | | | | CAROLINA | PR | 00985-9618 | |
| 756468 | SULMARIE SIERRA CARRASCO | BO QUEBRADA | CARR 181 R 931 KM 1 | | | SAN LORENZO | PR | 00754 | |
| 542879 | SULSONA ANZIANI, FERNANDO | Address on file | | | | | | | |
| 542880 | SULSONA OLIVENCIA, RAMON | Address on file | | | | | | | |
| 1259704 | SULSONA SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 542881 | SULSONA SANTIAGO, MAGDALENA | Address on file | | | | | | | |
| 542882 | SULTAN MD , RONALD H | Address on file | | | | | | | |
| 756469 | SULTANA ADVERTISING INC. | PO BOX 1429 | | | | SAN GERMAN | PR | 00683 | |
| 542883 | SULTANA CREEN AND ALUMINUM SALES | PO BOX 3533 | | | | MAYAGUEZ | PR | 00681 | |
| 542884 | SULTANA DEL OESTE SERVICE STATION CORP | PO BOX 1409 | | | | CIALES | PR | 00638 | |
| 756470 | SULTANA FASTENING | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| 756471 | SULYMAR SANCHEZ GONZALEZ | VILLA CAROLINA | 195-51 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 542885 | SULYNET TORREWS SANTIAGO | Address on file | | | | | | | |
| 756472 | SUMARY CENTENO LEON | HC 02 BOX 9253 | | | | GUAYNABO | PR | 00971 | |
| 542886 | SUMAYA L AGUASVIVAS CASTILLO | Address on file | | | | | | | |
| 542887 | SUMAZA LABORDE, IRENE | Address on file | | | | | | | |
| 756473 | SUMMER BOJORQUE | PO BOX 34586 | | | | FORT BUCHANAN | PR | 00934 | |
| 542888 | SUMMERLIN HOSPITAL | 657 TOWN CENTER DR | | | | LAS VEGAS | NV | 89144 | |
| 756474 | SUMMER'S PUB | FLORAL PARK | 4 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 756475 | SUMMIT | 26 WEST 47ST | | | | NEW YORK | NY | 10036 | |
| 542889 | SUMMIT CLAIMS MANAGEMENT INCORPORATED | MEDICAL RECORDS | PO BOX 2928 | | | LAKELAND | FL | 33806-2928 | |
| 756476 | SUMMIT CORP | URB COUNTRY CLUB | 3RA EXT HO 79 CALLE 224 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4392 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542890 | SUMMIT HEALTH SERVICES | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 756477 | SUMMIT INT | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| 756479 | SUMMIT INTERNATIONAL | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 756480 | SUMMIT INTERNATIONAL | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| 756478 | SUMMIT INTERNATIONAL | ZONA INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00924 | |
| 756483 | SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 756482 | SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | TOA BAJA | PR | 00951 | |
| 756481 | SUMMIT INTERNATIONAL INC | ZONA IND. SABANA LLANA | CALLE LAS BRISAS #8 | | | RIO PIEDRAS | PR | 00924 | |
| 831660 | Summit Medical Specialties | 4000 St. Johns Ave - Suite 42 | | | | Jacksonville | FL | 32205 | |
| 831661 | Summit Medical Specialties | 940 Winter Street | | | | Waltham | MA | 02451 | |
| 542891 | SUMMIT PARTNERS SE/ JORGE SANTORI | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 542892 | SUMMIT PUBLICITY PLUS INC | EDIF FABRICA ELEVEN ELEVEN 28 | | | | GUAYNABO | PR | 00928 | |
| 542893 | SUMMIT SURGICAL INSTITUTE | ATTN MEDICAL RECORDS | 332 SUMMIT AVE | | | HACKENSACK | NJ | 07601-0000 | |
| 542894 | SUMMIT VENTURE CORP | PO BOX 361497 | | | | SAN JUAN | PR | 00936-1497 | |
| 542895 | SUMMITT MEDICAL CENTER | 5655 FRIST BLVD | | | | HERMITAGE | TN | 37076 | |
| 542896 | SUMNER BURGOS, DALINA | Address on file | | | | | | | |
| 542898 | SUMPTER DURAN, ELIMAR | Address on file | | | | | | | |
| 542899 | SUMURI LLC | 49 BRENDA LANE | SUITE A-C | CAMDEN BUSINESS CENTER | | CAMDEN | DE | 19934 | |
| 831662 | Sumuri LLC | PO Box 252 | | | | Wyoming | DE | 19934 | |
| 542900 | SUN & SAND INVESTMENT CORP. | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740 | |
| 542901 | SUN & SAND INVESTMENT CORP. | TORO, COLÓN,MULLET, RIVERA & SIFRE | PO BOX 195383 | | | S.J. | PR | 00919-5383 | |
| 1421973 | SUN & SAND INVESTMENT CORPORATION | CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740 | |
| 1551481 | Sun and Sand Investments, Corp. | Rafael E. Mullet-Sánchez | Toro Colón Mullet, P.S.C. | PO Box 195383 | | San Juan | PR | 00919-5383 | |
| 542902 | SUN BLIND INC | 1126 AVENIDA PINERO | | | | SAN JUAN | PR | 00920 | |
| 542903 | SUN BLINDS AWNINGS | 1126 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00922 | |
| 756484 | SUN BLOCK WINDOW TINT | URB LAS LOMAS | 782 CALLE 25 S O | | | SAN JUAN | PR | 00921 | |
| 756485 | SUN CHEMICAL | P O BOX 2899 | | | | CAROLINA | PR | 00984-2899 | |
| 542904 | SUN CHEMICAL GPI | PO BOX 2899 | | | | CAROLINA | PR | 00984-2899 | |
| 756486 | SUN COLORS DIGITAL GRAPHICS | P O BOX 99 | | | | BAYAMON | PR | 00960-0099 | |
| 542905 | SUN COLORS DIGITAL GRAPHICS, INC. | P O BOX 99 | | | | BAYAMÓN | PR | 00960 | |
| 756487 | SUN DAX | PUERTO NUEVO | 520 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 756488 | SUN DAY AWARDS DESIGNER | PUERTO NUEVO | 520 AVE ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 542906 | SUN ENERGY SALES & SERVICES , INC. | P. O. BOX 11354 | | | | SAN JUAN | PR | 00922-0000 | |
| 542907 | Sun Life and Health Insurance Company (U. | 175 Addison Road | | | | Windsor | CT | 06095 | |
| 542909 | Sun Life and Health Insurance Company (U.S.) | Attn: Brenda Canning, Consumer Complaint Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542910 | Sun Life and Health Insurance Company (U.S.) | Attn: Kennet Baldwin, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542911 | Sun Life and Health Insurance Company (U.S.) | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542912 | Sun Life and Health Insurance Company (U.S.) | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542913 | Sun Life and Health Insurance Company (U.S.) | Attn: Robert Klein, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542914 | Sun Life and Health Insurance Company (U.S.) | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542915 | Sun Life and Health Insurance Company (U.S.) | Attn: Vicky Wu, Premiun Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542916 | Sun Life and Health Insurance Company (U.S.) | c/o CT Corporation System, Agent for Service of Process | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 756489 | SUN LIFE ASSURANCE CO OF CANADA | ONE LIFE EXECUTIVE PARK SC 3331 | | | | WELLESLEY HILLS | MA | 02481 | |
| 542917 | Sun Life Assurance Company of Canada | 150 King Street West | | | | Toronto | ON | M5H 1J9 | Canada |
| 542918 | Sun Life Assurance Company of Canada | Attn: Amy Gorham, Actuary | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542919 | Sun Life Assurance Company of Canada | Attn: C. James, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542920 | Sun Life Assurance Company of Canada | Attn: Dana Easthope, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542921 | Sun Life Assurance Company of Canada | Attn: Jerusha Washington, Consumer Complaint Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542922 | Sun Life Assurance Company of Canada | Attn: Melissa Jane Kennedy, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542924 | Sun Life Assurance Company of Canada | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542925 | Sun Life Assurance Company of Canada | Attn: Michael Morgan, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542926 | Sun Life Assurance Company of Canada | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542927 | Sun Life Assurance Company of Canada | Attn: Robert Klein, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542928 | Sun Life Assurance Company of Canada | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542929 | Sun Life Assurance Company of Canada | Attn: Vicky Wu, Premium Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542930 | Sun Life Assurance Company of Canada | c/o CT Corporation System, Agent for Service of Process | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 756490 | SUN LIFE ASSURANCE COMPANY OF CANADA | ONE SUN LIFE EXECUTIVE PARK | SC 3331 | | | WELLESLEY HILLS | MA | 02481 | |
| 850673 | SUN LIGHT ELECTRICAL CORP | HC 77 BOX 9591 | | | | VEGA ALTA | PR | 00692 | |
| 542931 | SUN PRO PUERTO RICO INC | PO BOX 3490 | | | | GUAYNABO | PR | 00970 | |
| 756491 | SUN PRODUCT INC. | P O BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 756492 | SUN PRODUCT INC. | PO BOX 4498 | | | | SAN JUAN | PR | 00919 | |
| 756493 | SUN PRODUCTS | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 850674 | SUN SHIELD | JOSE SEVERO QUIÑONES | 145 CALLE 2B | | | CAROLINA | PR | 00983 | |
| 1630882 | Sun West Financial Services International, Inc. | 101 San Patricio Ave., Apt. 1320 | Maramar Building | | | Guaynabo | PR | 00968 | |
| 850675 | SUN YUI HONG | URB HIPOTRAMO | 1421 CALLE FERIA | | | SAN JUAN | PR | 00909-2648 | |
| 756494 | SUNA DISCOUNTS | 45 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 756495 | SUNBURST COMMUNICATIONS, INC. | 101 CASTLETON ST | | | | PLEASANTVILLE | NY | 10570 | |
| 542932 | SUNBURY COMMUNITY HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 756496 | SUNC AIDA F ABARCA | FERRAMAR BULDING | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 756497 | SUNC ALEJO SERRANO RODRIGUEZ | P O BOX 3193 | | | | GUAYNABO | PR | 00970 | |
| 756498 | SUNC COLLAZO MATOS | 98 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 756499 | SUNC CORDERO MARTES | 2K 9 CALLE B-2 COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 542934 | SUNC DE ENRIQUE RIVERA AVILES | Address on file | | | | | | | |
| 542935 | SUNC DE FRANCISCA CRESPO CRUZ | Address on file | | | | | | | |
| 756500 | SUNC FELICITA PEREZ JIMENEZ | URB COLINAS METROPOLITANAS | D 4 LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 756501 | SUNC FELIX SOTO CRESPO | P M B 363 | P O BOX 35000 | | | CAMUY | PR | 00627 | |
| 2137792 | SUNC FRANCISCO OTERO | URB DORADO DEL MAR M9 CALLE ESTRELLA DEL M AR | | | | DORADO | PR | 00646 | |
| 756502 | SUNC JOSE G FORTA SOVECAL | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 756503 | SUNC JOSE O SANTANA CRIADO | EXT ALMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 | |
| 756504 | SUNC JUANA PEREZ CORTES | URB VILLA PRADES | 706 B AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 542937 | SUNC MARIO DONES MELENDEZ | Address on file | | | | | | | |
| 756505 | SUNC PEDRO SANCHEZ GOMEZ | LAS VEGAS | 41 CALLE 16 | | | CATA´O | PR | 00962 | |
| 756506 | SUNC REINA I MARTINEZ SALAS | P O BOX 2400 | PMB 238 | | | TOA BAJA | PR | 00951-2400 | |
| 1490222 | Sunc. Angel Alvarez Perez | Address on file | | | | | | | |
| 1490222 | Sunc. Angel Alvarez Perez | Address on file | | | | | | | |
| 1490222 | Sunc. Angel Alvarez Perez | Address on file | | | | | | | |
| 542938 | SUNC. ELENA ACOSTA | DAMARIS QUIÑONES VARGAS | PO BOX 429 | | | CABO ROJO | PR | 00623 | |
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | Address on file | | | | | | | |
| 542939 | SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. ALICE HERNÁNDEZ AGOSTO | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 542940 | SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. RUTH M. PIZARRO RODRÍGUEZ | PO BOX 2783 | | | CAROLINA | PR | 00984-2783 | |
| 542908 | SUNCAR, JOSE | Address on file | | | | | | | |
| 756507 | SUNCOAST SKYLINE INC. | 5041 W CYPRESS ST # 200 | | | | TAMPA | FL | 33607 | |
| 850676 | SUNCOM | PO BOX 64566 | | | | BALTIMORE | MD | 21264-4566 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4394 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542923 | SUNDAES CREAMS | 13 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 850677 | SUNDAX | AVE. ANDALUCIA 520, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 542941 | SUNEL RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 542942 | SUNFLOWER PSYCHOLOGICAL SERVICES | 153 CALLE CRUZ APT 3E | | | | SAN JUAN | PR | 00901 | |
| 542943 | SUNGARIAN MD , ARNO S | Address on file | | | | | | | |
| 756509 | SUNHILLS FRIED CHICKEN INC | GUILLERMO ESTEVES 53 | | | | JAYUYA | PR | 00664 | |
| 756508 | SUNHILLS FRIED CHICKEN INC | PO BOX 569 | | | | JAYUYA | PR | 00664-0569 | |
| 542944 | SUNILDA DE LOS SANTOS CEDENO | Address on file | | | | | | | |
| 542945 | SUNKOOL | CARR 100 KM 6 4 | | | | CABO ROJO | PR | 00623 | |
| 850678 | SUNKOOL AIR SYSTEMS | MANSIONES DE SAN GERMAN | B10 CALLE 2 | | | SAN GERMAN | PR | 00683-4474 | |
| 542946 | SUNLAKE MEDICAL ASSOCIATES | 18948 N DALE MABRY HWY | STE 102 | | | LUTZ | FL | 33548-4917 | |
| 542948 | SUNNY AMBULANCE INC | PO BOX 2404 SABANA SECA | | | | TOA BAJA | PR | 00951 | |
| 542949 | SUNNY AMBULANCE INC. | PO BOX 2004 | | | | TOA BAJA | PR | 00951 | |
| 1256806 | SUNNY AMBULANCE, INC. | Address on file | | | | | | | |
| 756510 | SUNNY C GONZALEZ TORRES | P O BOX 376 | | | | YAUCO | PR | 00698 | |
| 756511 | SUNNY KIDS INC | VALLE ALTO | 2061 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 756512 | SUNOCO CARIBBEAN INC | PO BOX 487 | | | | YABUCOA | PR | 00767 | |
| 542950 | SUNRISE COMMUNITY GROUP | 9040 SUNSET DRIVE | | | | MIAMI | FL | 33173-0000 | |
| 542951 | SUNRISE COMMUNITY INC. | 9040 SUNSET DR. | | | | MIAMI | FL | 33173 | |
| 542952 | SUNRISE DISPOSABLE OF PUERTO RICO INC | PO BOX 8984 | | | | BAYAMON | PR | 00960 | |
| 831808 | Sunrise Disposable of Puerto Rico Inc | PO Box 8984 | | | | Bayamón | PR | 00960 | |
| 756514 | SUNRISE ELDERLY LIMITED PARTNERSHIP | PMB 35 AVE ESMERALDA BOX 140 | | | | GUAYNABO | PR | 00969-4429 | |
| 542953 | SUNRISE ELDERLY LIMITED PARTNERSHIP SE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 2138402 | SUNRISE ELDERLY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 756515 | SUNRISE KIDS INC | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| 756516 | SUNRISE MEDICAL CONTINUING CARE GROUP | 5001 JOERNS DR STEVENS POINT | | | | WI | WI | 54481-5040 | |
| 2151394 | SUNRISE PARTNERS LIMITED PARTNERSHIP | 2 AMERICAN LANE | | | | GREENWICH | CT | 06836-2871 | |
| 2137793 | SUNRISE PROPERTIES INC | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 542956 | SUNRISE SOLUTIONS OF PUERTO RICO LLC | MSC 624 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 542957 | SUNSET CONTRACTORS & RECYCLING INC | P.O. BOX 479 | | | | ARROYO | PR | 00714 | |
| 542958 | SUNSET CONTRACTORS & RECYCLING INC. | BO PALMAS CARR 3 KM 127 | SUNSET PARK 10 | | | ARROYO | PR | 00714 | |
| 542959 | SUNSET CONTRCTORS RECYCLING INC | P O BOX 479 | | | | ARROYO | PR | 00714 | |
| 542960 | SUNSET MARINE OF PR INC | PMB 224 | 35JC BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 542961 | SUNSET PARK FAMILY HEALTH CENTER | 514 49TH STREET | | | | BROOKLYN | NY | 11220 | |
| 542962 | SUNSET POINT CORP | PO BOX 1756 | | | | RINCON | PR | 00677 | |
| 542963 | SUNSET TERRACE FAMILY HEALTH CENTER | 514 49TH STREET | | | | BROOKLYN | NY | 11220 | |
| 756517 | SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 542964 | SUNSHINE PETROLEUM | PO BOX 3723 | | | | BAYAMON | PR | 00958 | |
| 542965 | SUNSHINE SOLAR AND ROOFING SYSTEMS CORP. | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 756518 | SUNSTORM PRODUCIONS INC | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 | |
| 542966 | SUNTACHE CRUZ, BRENDA E | Address on file | | | | | | | |
| 542967 | SUNTRUST BANKS INC | PO BOX 4418 CENTER 633 | | | | ATLANTA | GA | 30302 | |
| 542968 | SUNY HEALTH SCIENCE CENTER | 750 E ADAMS ST | | | | SYRAGUSE | NY | 13210-2399 | |
| 1426349 | SUOZZO, WILFRED P | Address on file | | | | | | | |
| 756519 | SUP AIBONITO EXTRA INC | PO BOX 801 | | | | AIBONITO | PR | 00705 | |
| 756521 | SUP CENTRO PLAZA INC | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | |
| 756520 | SUP CENTRO PLAZA INC | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 756522 | SUP DON BOSCO | 5 CALLE 65 DE INFANTERIA | | | | YAUCO | PR | 00698 | |
| 756523 | SUP ECONO AGUSTIN MORALES INC | PO BOX 1624 | | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4395 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756524 | SUP ECONO MORALES 1 | SIERRA BAYAMON | 51 - 1 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 756525 | SUP EL NUEVO CONQUISTADOR | RR 5 BOX 8400 | | | | BAYAMON | PR | 00956 | |
| 756526 | SUP LA ALCOBA | PO BOX 1856 | | | | COROZAL | PR | 00783 | |
| 542969 | SUP MEDINA | CARR 135 KM 64 6 | | | | CASTANER | PR | 00631 | |
| 756528 | SUP MI FAMILIA | PO BOX 329 | | MARICAO | | MARICAO | PR | 00606 | |
| 756529 | SUP SUPER BUEN PRECIO | 2436 AVE OEDRI ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| 756530 | SUP. CAGUAS CENTRO INC. | Address on file | | | | | | | |
| 831663 | Supelco | 595 N Harrison Road | | | | Bellefonte | PA | 16823 | |
| 756531 | SUPER A FERTILIZER WORKS | PO BOX 429 | | | | MAYAGUEZ | PR | 00681 | |
| 756532 | SUPER ADVANCE AIR SYSTEMS | RIO HONDO STATION | ZMS SUITE 473 | | | BAYAMON | PR | 00961 | |
| 542971 | SUPER AHORROS ELIUD | P O BOX 367 | | | | COMERIO | PR | 00782 | |
| 542973 | SUPER APPLE CORP | PO BOX 360201 | | | | SAN JUAN | PR | 00936-0201 | |
| 756533 | SUPER ASPHALT PAVEMENT CORP | PO BOX 1849 | | | | GUAYNABO | PR | 00970-1849 | |
| 830470 | Super Asphalt Pavement Corp. | Attn: Paride Mazza | Bo Caimito Carr 1 Km 18.5 | | | San Juan | PR | 00926 | |
| 1594341 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | | San Juan | PR | 00926-8816 | |
| 1594341 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | P.O. Box 9746 | | San Juan | PR | 00908 | |
| 1602739 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 756534 | SUPER AUTOMATIVE PRODUCTS | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 756535 | SUPER AUTOMOTIVE PRODUCTS INC | PO BOX 70250 SUITE 107 | | | | SAN JUAN | PR | 00936-8250 | |
| 542975 | SUPER BUSINESS MACHINES | AVE MAIN 51-52 STA ROSA | | | | BAYAMON | PR | 00959 | |
| 756536 | SUPER BUSINESS MACHINES | PO BOX 6343 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 756537 | SUPER BUSINESS MACHINES | PO BOX 6343 | | | | BAYAMON | PR | 00960 | |
| 542976 | SUPER BUY FURNITURE, INC./CASA PITUSA | PO BOX 1640 | | | | CIDRA | PR | 00739-1640 | |
| 542977 | SUPER CAFE RANDY INC DBA GT TUNE & LUBE | PO BOX 638 | | | | AGUADILLA | PR | 00605 | |
| 542978 | SUPER CAKE | AVE 65 INFANTERIA KM. 1.8 EXT. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00100 | |
| 542979 | SUPER CAR WASH & AUTO BOUTIQUE INC | PO BOX 624 | | | | BARCELONETA | PR | 00617 | |
| 850679 | SUPER CAR WASH INC | PO BOX 624 | | | | BARCELONETA | PR | 00617-0624 | |
| 756538 | SUPER CARNICERIA EL CHIQUI | P O BOX 756 | | | | MOROVIS | PR | 00687 | |
| 756539 | SUPER COLMADO AQUINO | BOX 1138 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542980 | SUPER COLMADO PABLITO INC | HC 01 BOX 8127 | | | | LOIZA | PR | 00772 | |
| 756540 | SUPER COLMADO SANTA ROSA | REPTO LOPEZ | 219 AVE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 542981 | SUPER COLMADO TONO | 68 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 756541 | SUPER COLMADO Y CARN ROBERT MARTINEZ | 5 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 756542 | SUPER COMPUTER WAREHOUSE | 954 AVE PONCE DE LEON | MIRAMAR PLAZA | | | SAN JUAN | PR | 00907 | |
| 756543 | SUPER CONCEPTI | P O BOX 1878 | | | | BAYAMON | PR | 00960 | |
| 756544 | SUPER DESTAPES | PO BOX 8487 | | | | SAN JUAN | PR | 00910 | |
| 756545 | SUPER DISCOUNT | 9 CALLE FERNANDEZ | FLOOR 2 | | | SAN JUAN | PR | 00918 | |
| 756546 | SUPER DUTER PUBLICATIONS | PO BOX 24997 | | | | GREENVILLE | SC | 29615 | |
| 542983 | SUPER ECONO CANOVANILLA | URB PQUE ECUESTRE | U A 2 CALLE TINAJERO | | | CAROLINA | PR | 00987 | |
| 756547 | SUPER ELECTRIC | VILLAS DE FRANCISCO | C 3 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 756549 | SUPER ESTACION BONNEVILLE SHEL | PO BOX 9809 | | | | CAGUAS | PR | 00726 | |
| 542984 | SUPER ESTACION ESSO | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 756551 | SUPER ESTACION GULF | 565 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 756552 | SUPER ESTACION GULF | AVE. BETANCES ESQ. J. | URB.HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 756550 | SUPER ESTACION GULF | PO BOX 8172 | | | | HUMACAO | PR | 00792-8172 | |
| 756553 | SUPER ESTACION GULF | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| 850680 | SUPER ESTACION SERV GULF | PO BOX 1047 | | | | GUAYAMA | PR | 00785 | |
| 756555 | SUPER ESTACION SHELL | P O BOX 958 | | | | SAN JUAN | PR | 00641 | |
| 756554 | SUPER ESTACION SHELL | P O BOX 958 | | | | UTUADO | PR | 00641-0958 | |
| 756556 | SUPER ESTACION TEXACO | PO BOX 1356 | | | | LARES | PR | 00669 | |
| 542985 | SUPER FARMACIA BARBOSA INC | BDA ISRAEL | 327 AVE BARBOSA | | | SAN JUAN | PR | 00917-3314 | |
| 542986 | SUPER FARMACIA CAGUANA INC | PO BOX 27 | | | | UTUADO | PR | 00641 | |
| 542987 | SUPER FARMACIA CAROLINA | CALLE 16 BLOQ, 35 # 27 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 756557 | SUPER FARMACIA CAROLINA INC | ANTILLANA ENCANTADA | A N 68 CALLE SAN TOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 542988 | SUPER FARMACIA LA MERCED INC | 186 CALLE MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756558 | SUPER FARMACIA LA MONSERRATE | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 542989 | SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 542990 | SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONEZ | | | | SABANA GRANDE | PR | 00637 | |
| 756559 | SUPER FARMACIA NELIA | 28 CALLE FM QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 756560 | SUPER FARMACIA REBECA | 51 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 756562 | SUPER FARMACIA SAN JOSE | PO BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 756561 | SUPER FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 756563 | SUPER FARMACIA SANTA TERESA | P O BOX 756 | | | | RIO GRANDE | PR | 00745 | |
| 756564 | SUPER FARMACIA VANGA | 730 AVE JULIO ANDINO | ESQ SIMON MADERA | | | SAN JUAN | PR | 00924-2205 | |
| 542991 | SUPER FARMACIA VANGA INC | PARCELAS FALU 10 | AVE SIMON MADERA | | | SAN JUAN | PR | 00924-2205 | |
| 850681 | SUPER FARMACIA Y JOYERIA SAN CARLOS | BOX 161 | | | | GUAYAMA | PR | 00785 | |
| 756565 | SUPER FERRETERIA BUENA VISTA | HC 02 BOX 5073 | | | | MOROVIS | PR | 00687 | |
| 756567 | SUPER GANCHO IRON WORKS | PO BOX 20170 | | | | SAN JUAN | PR | 00928 | |
| 756566 | SUPER GANCHO IRON WORKS | REPTO LANDRAU | 1450 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| 542992 | SUPER GANGAS | 154 CALLE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 756569 | SUPER GANGAS | 16 CALLE CALIMANO | | | | GUAYAMA | PR | 00785 | |
| 756568 | SUPER GANGAS | LA MONSERRATE SHOPPING CENTER | 10 CALLE WILLIAM GONZALEZ | | | JAYUYA | PR | 00664 | |
| 756570 | SUPER GANGAS | PO BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 756571 | SUPER GARAJE FRANK | PDA 18 | 1263 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 756572 | SUPER GAS STATION | 32 CALLE FRANCISCO MARIANO | | | | SABANA GRANDE | PR | 00637 | |
| 850682 | SUPER GLOSS | 619 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 756573 | SUPER GOMERA & AUTO PARTS GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | | SAN JUAN | PR | 00917 | |
| 756574 | SUPER GOMERA & AUTO PARTS GONZALEZ | URB FLORAL PARK | 158 ESQ ITALIA CALLE AMERICA | | | SAN JUAN | PR | 00917 | |
| 756575 | SUPER GOMERA GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | | SAN JUAN | PR | 00917 3607 | |
| 756576 | SUPER GOMERA POZO HONDO | BOX 250043 | | | | AGUADILLA | PR | 00604 | |
| 756577 | SUPER K AUTO REPAIR | AVE. DE DIEGO 817 CAPARRE TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| 542993 | SUPER KIDS DAY CARE INC | URB LAS COLINAS | 202 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 542994 | SUPER KIDS TAKE CARE | URB. LAS COLINAS | CALLE 1, #202 | | | VEGA ALTA | PR | 00692 | |
| 756578 | SUPER LEE LIGHTS & SIRENS | PO BOX 458 | | | | QUEBRADILLAS | PR | 00678 | |
| 542995 | SUPER LIGA DE BALONCESTO 25 INC | VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 756579 | SUPER LOCK & KEY | EL CEREZAL | 1720 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 756580 | SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 609 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756581 | SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 725 B AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756582 | SUPER MASTER CLEASING /NORBERTO COLON | URB JARD DE BAYAMONTE | 4 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 756583 | SUPER MIX CONCRETE INC | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542996 | SUPER MUEBLERIA ABREU INC | CALLE JOAQUIN ESQ SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 542997 | SUPER MUEBLERIA TINO | 17 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 542998 | SUPER MUEBLICENTRO INC | 89 GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 756585 | SUPER PARTS AUTO BODY | CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756586 | SUPER PARTS INC | URB CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 850683 | SUPER PIZZA | VILLA PALMERAS | 275 CALLE TAPIA | | | SAN JUAN | PR | 00912-4201 | |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | |
| 542999 | SUPER PRINTS LLC | P O BOX 10215 | | | | SAN JUAN | PR | 00922-0215 | |
| 543000 | SUPER PULIDO Y MANTENIMIENTO INC | PO BOX 8828 | | | | CAROLINA | PR | 00988-8828 | |
| 756587 | SUPER RADIADORES RODRIGUEZ | 94 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| 756588 | SUPER ROOF & GENERAL CONTRACTOR | PO BOX 1800 | | | | GUAYAMA | PR | 00785 | |
| 543001 | SUPER ROOF & GENERAL CONTRACTOR INC | PO BOX 1800 | | | | GUAYAMA | PR | 00785 | |
| 543002 | SUPER SANTA ANA CASH & CARRY | JARDINES DE SANTA ANA | G 1 CARR 5556 | | | COAMO | PR | 00769 | |
| 543003 | SUPER SELLOS | P.O. BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543004 | SUPER SELLOS INC | PO BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| 543005 | SUPER SELLOS INC | PO BOX 11325 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00920-1325 | |
| 831664 | Super Sellos, Inc. | Po Box 11325 | Caparra Heights Station | | | San Juan | PR | 00918 | |
| 756589 | SUPER SERVICE | 1173 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 756590 | SUPER SIMPLE SOFTWARE | 8625 MELVIN STREET | | | | LOS ANGELES | PR | 90034 | |
| 543006 | SUPER SPECIAL TIES INC | HC 3 BOX 10548 | | | | GURABO | PR | 00778 | |
| 756591 | SUPER SPECIALTIES , INC | PO BOX 5579 | | | | CAGUAS | PR | 00726 | |
| 831665 | Super Specialties, Inc. | HC 03 Box 10548 | | | | Gurabo | PR | 00778 | |
| 756593 | SUPER SPORT MOTORCYCLE | PO BOX 1539 | | | | CAGUAS | PR | 00726 | |
| 542970 | SUPER SPORT MOTORCYCLE INC | PO BOX 1539 | | | | CAGUAS | PR | 00726-1539 | |
| 756594 | SUPER SPORT UNIFORM | 217 PARQUE INDUSTRIAL SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 850684 | SUPER SPORT UNIFORM | PARQUE IND. SABANETAS MERCEDITA 217 | | | | PONCE | PR | 00715 | |
| 756595 | SUPER STATION GULF | PO BOX 8492 | | | | BAYAMON | PR | 00960-8034 | |
| 756597 | SUPER TEXACO SANTA JUANITA INC | AVE SANTA JUANITA ESQ INDIA | | | | BAYAMON | PR | 00956 | |
| 756596 | SUPER TEXACO SANTA JUANITA INC | COND VILLA DE ISLA VERDE | 8 AVE LAGUNA APT A 109 | | | CAROLINA | PR | 00979-6404 | |
| 543008 | SUPER TEXACO SANTA JUANITA INC | ESTANCIA DE SAN FERNANDO | B4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 756598 | SUPER TIRE COLLECTOR SYSTEM | CALLBOX 3001 279 | | | | RIO GRANDE | PR | 00745 | |
| 756599 | SUPERCUTS CORPORATE SHOPS INC | 15 AVE CHARPON | | | | SAN JUAN | PR | 00918 | |
| 756600 | SUPERDESCUENTO MORALES | BOX 1547 | | | | VIEQUES | PR | 00765-1547 | |
| 756601 | SUPERDESCUENTO MORALES | PO BOX 1547 | | | | VIEQUES | PR | 00765 | |
| 543009 | SUPERDESTAPE, INC. | FERNANDEZ JUNCOS AVE STATION | PO BOX 8487 | | | SAN JUAN | PR | 00910 | |
| 831666 | Superdestapes | P.O. Box 8487 | Fernandez Juncos Ave. Sta. | | | San Juan | PR | 00910 | |
| 1259706 | SUPERDESTAPES INC | Address on file | | | | | | | |
| 543010 | SUPERETTE COLON DIAZ | 54 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 756602 | SUPERETTE MAYRA | 118 CALLE ESCUDERO | | | | CULEBRA | PR | 00775 | |
| 543011 | SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | | VILLALBA | PR | 00766 | |
| 543012 | SUPERETTE RAUL | HC 1 BOX 4069 | | | | VILLALBA | PR | 00766-9710 | |
| 756603 | SUPERETTE VEGA | 269 CALLE PEREZ REYES | | | | ARECIBO | PR | 00612 | |
| 756604 | SUPERFARMACIA JUANA DIAZ | 31 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 756605 | SUPERINTENCIA SEG REPUBLICA DOMINICANA | AVE MEXICO NO 54 | GASCUE APARTADO POSTAL 2207 | | | SANTO DOMINGO | | | |
| 543013 | SUPERINTENDEICA DEL CAPITOLIO | PO BOX 3986 | | | | SAN JUAN | PR | 00902 | |
| 756607 | SUPERINTENDENCIA DE BANCA SEGUROS Y AFP | DEPARTAMENTO CAPACITACION | DESARROLLO Y CONVENIOS | AV LOS LAURELES 214 SAN ISIDRO | | LIMA 27 | | | |
| 543014 | SUPERINTENDENCIA DE ESCUELAS CATOLICAS | P O BOX 1334 | | | | ARECIBO | PR | 00613 | |
| 543015 | SUPERINTENDENCIA DEL CAPITOLIO | PO BOX 9023828 | | | | SAN JUAN | PR | 00902-3828 | |
| 756609 | SUPERINTENDENCIA ESC CATOLICAS PONCE | 2250 AVE LAS AMERICAS SUITE 552 | | | | PONCE | PR | 00717-0777 | |
| 756613 | SUPERINTENDENT OF DOCUMENTS | 310 W WISCONSIN AVE | SUITE 150W | | | MILWAUKEE | WI | 53203 2228 | |
| 756612 | SUPERINTENDENT OF DOCUMENTS | MAIL STOP SSOM | 732 N CAPITOL ST NW | | | WASHINGTON | DC | 20402-9375 | |
| 756611 | SUPERINTENDENT OF DOCUMENTS | PO BOX 371954 | | | | PITTSBURGH | PA | 15250-7952 | |
| 756614 | SUPERINTENDENT OF DOCUMENTS | PO BOX 371975M | | | | PITTSBURGH | PA | 15250 | |
| 756610 | SUPERINTENDENT OF DOCUMENTS | RM 118 FEDERAL BUILDING | 1000 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222-4003 | |
| 756615 | SUPERINTENDENT OF DOCUMENTS | US GOV PRINTING OFFICE | | | | WASHINGTON | DC | 20402 | |
| 543016 | SUPERINTENDENT OF DOCUMENTS | US GOVERMENT PRINTING OFFICE | 732 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 20402 | |
| 850685 | SUPERIOR ANGRAN | PO BOX 1985 | | | | SAN JUAN | PR | 00936 | |
| 543017 | SUPERIOR ANGRAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936 | |
| 543018 | SUPERIOR ANGRAN INC RET PLAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 | |
| 543019 | SUPERIOR ANGRAN LLC | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 | |
| 543020 | SUPERIOR EMERGENCY CARE | PO BOX 910 | | | | SAN SEBASTIAN | PR | 00685 | |
| 543021 | SUPERIOR EMERGENCY CARE CORP | PO BOX 410 | | | | SAN SEBASTIAN | PR | 00685-0410 | |
| 756617 | SUPERIOR GROUP INC | P O BOX 10041 | | | | SAN JUAN | PR | 00922 | |
| 850686 | SUPERIOR PACKAGING INC | 65TH INFANTERIA STATION | PO BOX 29487 | | | SAN JUAN | PR | 00929 | |
| 756618 | SUPERIOR PACKAGING INC. | PO BOX 29487 | | | | SAN JUAN | PR | 00929 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756620 | SUPERIOR PAINT MFG CO INC | BO OBRERO STA | PO BOX 7277 | | | SAN JUAN | PR | 00916 | |
| 756619 | SUPERIOR PAINT MFG CO INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 9179 | |
| 756621 | SUPERIOR PAINT MFG CO INC | PO BOX 363126 | | | | SAN JUAN | PR | 00936 | |
| 543022 | SUPERIOR REAL ESTATE PROF SERV GROUP C | COND CANDINA REEF | 2 CALLE CANDINA APT 602 | | | SAN JUAN | PR | 00641497 | |
| 770863 | SUPERIOR REALTY ASOCIADOS | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1159 | |
| 543023 | SUPERIOR ROOFING & REPAIR, INC. | PO BOX 1614 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 756616 | SUPERIOR ROOOFING | VALLE HERMOSO | SY 22 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 | |
| 756622 | SUPERIOR SECURITY SERVICES INC | URB COSTA SUR | D 26 CALLE E | | | YAUCO | PR | 00698 | |
| 756623 | SUPERIOR SERVICE SUPPLIES | PMB SUITE 452 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 756624 | SUPERIOR SIGNAL COMPANY | PO BOX 96 | | | | SPOTSWOOD | NJ | 08884 | |
| 543024 | SUPERIOR TRANSMISSION INC | URB JARDINES PLA | C 15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 756625 | SUPERIOR TRANSMISSIONS | JARD PLA | C15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 756626 | SUPERIOR TRANSMISSIONS | VILLA BLANCA 39 CALLE TOPACIO | | | | CAGUAS | PR | 00725 | |
| 756627 | SUPERMECADO AMIGO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 756606 | SUPERMECADO CABRERA | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 756628 | SUPERMECADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 756629 | SUPERMECADO DORADO | 377 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 756630 | SUPERMECADO GUAYNIA INC | CETRO COMERCIAL LA QUINTA | BOX 392 | | | YAUCO | PR | 00696 | |
| 756631 | SUPERMECADO SELECTOS EL CONQUISTADOR | CENTRO COMERCIAL EL CONQUISTADOR | CARR 175 KM 10 2 | | | TRUJILLO ALTO | PR | 00936 | |
| 756632 | SUPERMECARDO SELECTOS CUPEY GARDENS | CUPEY GARDENS | SOLAR 1 AVE | | | SAN JUAN | PR | 00926 | |
| 756633 | SUPERMEDICAL EQUIPMENT | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 756634 | SUPERMERCAD0 MR ESPECIAL INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| 756635 | SUPERMERCADO / FERRETERIA RODRIGUEZ | HC 01 BOX 6015 | | | | CIALES | PR | 00638 | |
| 756636 | SUPERMERCADO 2000 | 32 CALLE FRANCISCO ORTIZ LEBRON | | | | PATILLAS | PR | 00723 | |
| 756637 | SUPERMERCADO 3M | 4 CALLE MUNOZ RIVERA | | | | OROCOVIS | PR | 00720 | |
| 543025 | SUPERMERCADO 4 CALLES EXPRESS CORP | HC 2 BOX 16800 | | | | ARECIBO | PR | 00612 | |
| 756638 | SUPERMERCADO AGRICOLA A M A S A | 20 I CALLE FEROCARRIL | | | | SAN GERMAN | PR | 00683 | |
| 756639 | SUPERMERCADO AIBONITO EXTRA | PO BOX 801 | | AIBONITO | | AIBONITO | PR | 00705 | |
| 756640 | SUPERMERCADO BRENDAMARIS | HC 73 BOX 5605 | | | | NARANJITO | PR | 00719-9620 | |
| 756641 | SUPERMERCADO CARMAR CASH CARRY | 7 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 756642 | SUPERMERCADO CASA BLANCA | PO BOX 1053 | | | | TOA ALTA | PR | 00954 | |
| 756643 | SUPERMERCADO CASABLANCA | PO BOX 11991 | | | | SAN JUAN | PR | 00922 | |
| 756644 | SUPERMERCADO CENTRAL | PO BOX 884 | | | | LARES | PR | 00669 | |
| 543026 | SUPERMERCADO CENTRO AHORROS SANTA MONICA | P O BOX 367041 | | | | SAN JUAN | PR | 00936-7041 | |
| 756645 | SUPERMERCADO COCOS | BO OBRERO | 1965 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 756646 | SUPERMERCADO CONCHITA | P O BOX 192176 | | | | SAN JUAN | PR | 00919-2176 | |
| 756647 | SUPERMERCADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 850687 | SUPERMERCADO DE CAMISETAS | VILLA BLANCA | 64 CALLE AQUAMARINA | | | CAGUAS | PR | 00725-1908 | |
| 756648 | SUPERMERCADO DEL ESTE | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| 756649 | SUPERMERCADO DEL ESTE 3 | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| 756650 | SUPERMERCADO DEL ESTE INC. | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 756651 | SUPERMERCADO DON BOSCO | 5 CALLE 65 INFANTERIA | | | | YAUCO | PR | 00698 | |
| 756652 | SUPERMERCADO DON DIEGO | P O BOX 850 | | | | ARROYO | PR | 00714 | |
| 756653 | SUPERMERCADO DONATO | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| 756654 | SUPERMERCADO DONATO INC | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| 756655 | SUPERMERCADO DORADO | 377 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 756656 | SUPERMERCADO ECONO BORINQUEN | BARRIO OBRERO STATION | PO BOX 14007 | | | SAN JUAN | PR | 00916 | |
| 756657 | SUPERMERCADO ECONO COMERIO | 43 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 756658 | SUPERMERCADO ECONO JAIME | PO BOX 140097 | | | | ARECIBO | PR | 00614 | |
| 756659 | SUPERMERCADO ECONO LUCKY | PO BOX 277 | | | | UTUADO | PR | 00641 | |
| 756660 | SUPERMERCADO ECONO MORALES 2 | SANTA JUANITA | DH 14 AVE IRLANDA HEIGHT | | | BAYAMON | PR | 00956 | |
| 543027 | SUPERMERCADO ECONO NUNEZ INC | CENTRO COMERCIAL CORTES | BOX 1089 CARR 670 KM 1.0 | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756661 | SUPERMERCADO ECONO PASTRANA INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| 756662 | SUPERMERCADO ECONO RIAL | PO BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 756663 | SUPERMERCADO ECONO TOA ALTA | PO BOX 970 | | | | TOA ALTA | PR | 00954 | |
| 756664 | SUPERMERCADO ECONO-JAYUYA | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 | |
| 756665 | SUPERMERCADO EL FARO INC. | 154 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |
| 756666 | SUPERMERCADO EL GUARICHE | BO COLLORES | CARR 140 KM 8 7 BOX 76 | | | JAYUYA | PR | 00664 | |
| 543028 | SUPERMERCADO EL RECREO | 32 CALLE BETANCES | | | | SABANA GRANDE | PR | 00637 | |
| 756667 | SUPERMERCADO EL SOL | 9 CALLE DESTINO | | | | CATANO | PR | 00962 | |
| 756668 | SUPERMERCADO EL SOL | PO BOX 1028 | | | | CATANO | PR | 00963 | |
| 756669 | SUPERMERCADO FACUNDO INC | PO BOX 191809 | | | | SAN JUAN | PR | 00919-1809 | |
| 856487 | SUPERMERCADO FAM-COOP BALLAJA CORP | Perez Vargas, Carlos Juan | HC-02 BOX 8114 | | | CAMUY | PR | 00627 | |
| 856994 | SUPERMERCADO FAM-COOP BALLAJA CORP | Perez Vargas, Carlos Juan | CARR. #663M KM 0.5, BO. SABANA HOY | SECTOR BALLAJA, ARECIBO,PR | | SABANA HOYOS | PR | 00688 | |
| 756670 | SUPERMERCADO GONZALEZ | HC 2 BOX 8122 | | | | AGUADILLA | PR | 00603 | |
| 756671 | SUPERMERCADO GONZALEZ A/C SONIA GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 | |
| 756672 | SUPERMERCADO GRANA INC. | PO BOX 1202 | | | | JUNCOS | PR | 00777 | |
| 543029 | SUPERMERCADO GUAYNIA INC | PO BOX 392 | | | | YAUCO | PR | 00698-0392 | |
| 543030 | SUPERMERCADO H& W INC DBA ECONO DAKI | PO BOX 8339 | | | | BAYAMON | PR | 00960 | |
| 543031 | SUPERMERCADO JIMENEZ II INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 543032 | SUPERMERCADO JIMENEZ INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 756673 | SUPERMERCADO JS | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 756674 | SUPERMERCADO LA ALCOBA | PO BOX 1856 | | | | COROZAL | PR | 00783 | |
| 756676 | SUPERMERCADO LA FAMILIA | 53 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 756675 | SUPERMERCADO LA FAMILIA | 64 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| 543033 | SUPERMERCADO LA FAVORITA | PO BOX 678 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 543034 | SUPERMERCADO LA FAVORITA INC | P O BOX 678 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 543035 | SUPERMERCADO LA NUEVA NAPA | BO MALPICA | CARR 958 KM 2 6 | | | RIO GRANDE | PR | 00745 | |
| 756677 | SUPERMERCADO LUCAS | BOX 684 | 31 CALLE MUNOZ RIVERA | | | MAUNABO | PR | 00707 | |
| 756678 | SUPERMERCADO MAXIMO | CENTRO DIST AMELIA | P 1 CALLE DIANA | | | GUAYANABO | PR | 00968 | |
| 756679 | SUPERMERCADO MENDOZA | 243 AVE MUNOZ RIVERA N | | | | CAYEY | PR | 00736 | |
| 756680 | SUPERMERCADO MI CASA EL CAFETAL | PO BOX 1912 | | | | YAUCO | PR | 00698 | |
| 543036 | SUPERMERCADO MI CASA INC | PMB 284 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 2164409 | SUPERMERCADO MI CASA INC. | CARR. 865 #243 | CAMPANILLAS | | | TOA BAJA | PR | 00951 | |
| 2138063 | SUPERMERCADO MI CASA INC. | MENDEZ, ROBERTO | CARR. 865 #243 | CAMPANILLAS | | TOA BAJA | PR | 00951 | |
| 543037 | SUPERMERCADO MI CASITA CORP | 1697 SANTANA | | | | ARECIBO | PR | 00612-6630 | |
| 756681 | SUPERMERCADO MI FAMILIA | HC 02 BOX 8653 | | | | CIALES | PR | 00638-9757 | |
| 756683 | SUPERMERCADO MI FAMILIA | LUIS MUNOZ RIVERA NO 25 | | | | VEGA ALTA | PR | 00692 | |
| 756684 | SUPERMERCADO MI FAMILIA | P O BOX 3697 | | | | VEGA ALTA | PR | 00692 | |
| 756682 | SUPERMERCADO MI FAMILIA | PO BOX 1332 | | | | CIALES | PR | 00638 | |
| 756685 | SUPERMERCADO MI FAMILIA/EDWIN TIRADO | BRISAS DEL TOA | CARR 165 KM 4 1 | | | TOA ALTA | PR | 00953 | |
| 756686 | SUPERMERCADO MILLAN | 298 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 756687 | SUPERMERCADO MORALES | LAS CUMBRE | 497 AVE E POL SUITE 911 | | | SAN JUAN | PR | 00926-5636 | |
| 543038 | SUPERMERCADO MR. SPECIAL | CENTRO COMERCIAL SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 756688 | SUPERMERCADO NAPO VELEZ INC | PO BOX 606 | | | | SAN GERMAN | PR | 00683 | |
| 756689 | SUPERMERCADO OYOLA | 277 DR HIRAM GONZALEZ | | | | BAYAMON | PR | 00959 | |
| 756690 | SUPERMERCADO PAYO | PO BOX 238 | | | | ARROYO | PR | 00714 | |
| 1256807 | SUPERMERCADO PLAZA GUAYAMA | Address on file | | | | | | | |
| 543039 | SUPERMERCADO PLAZA GUAYAMA INC | PO BOX 270 | | | | GUAYAMA | PR | 00785-0270 | |
| 543040 | SUPERMERCADO PLAZA GUAYAMA INC | SECTOR MELAVIA | CARR 3 KM 140.4 | | | GUAYAMA | PR | 00784 | |
| 543041 | SUPERMERCADO PLAZA INC. | P.O. BOX 270 | | | | GUAYAMA | PR | 00785 | |
| 543042 | SUPERMERCADO PLAZA INC. | PO BOX 728 | | | | GUAYAMA | PR | 00784 | |
| 756691 | SUPERMERCADO PROGRESO | BO QUEMADO | HC 40 BOX 41852 | | | SAN LORENZO | PR | 00754 | |
| 756692 | SUPERMERCADO RACELY | PO BOX 903 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4400 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850688 | SUPERMERCADO REPARTO ROBLES | URB REPARTO ROBLES | 66 CALLE A | | | AIBONITO | PR | 00705 | |
| 756693 | SUPERMERCADO RIOS SELF SERVICE | 2 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00962 | |
| 756694 | SUPERMERCADO RODRIGUEZ | 51 CALLE FCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 756695 | SUPERMERCADO ROOSEVELT | URB ROOSEVELT | 473 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 756696 | SUPERMERCADO SAN FRANCISCO | CARRETERA 845 ANTIGUA VIA | CENTRO COMERCIAL FAIR VIEW | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 756697 | SUPERMERCADO SAN RAFAEL | C. COMERCIAL BELLA VISTA | 4-Y-5 CALLE 1 ALTS DE BAYAMON | | | BAYAMON | PR | 00956 | |
| 756698 | SUPERMERCADO SELECTO | 9006 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| 756700 | SUPERMERCADO SELECTOS | 180 CARR 155 INT 6623 | | | | MOROVIS | PR | 00687 | |
| 756701 | SUPERMERCADO SELECTOS | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 756699 | SUPERMERCADO SELECTOS | P O BOX 381 | | | | LARES | PR | 00669 | |
| 543043 | SUPERMERCADO SELECTOS | PMB 166 PO BOX 10018 | | | | GUAYAMA | PR | 00784 | |
| 756702 | SUPERMERCADO SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | | PONCE | PR | 00731-2573 | |
| 756703 | SUPERMERCADO SELECTOS LA FAMILIA | VILLA PARAISO | D 19 CALLE 3 | | | PONCE | PR | 00731 | |
| 756704 | SUPERMERCADO SELECTOS VISTAMAR | URB VISTAMAR | 1208 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 756705 | SUPERMERCADO TONO | PO BOX 440 | | | | ADJUNTAS | PR | 00601-0440 | |
| 756706 | SUPERMERCADO TORRES | P O BOX 1211 | | | | OROCOVIS | PR | 00720 | |
| 756707 | SUPERMERCADO UNIDOS | 60 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 756708 | SUPERMERCADO Y PANADERIA ROCHE | HC 1 BOX 3108 | | | | LAS MARIAS | PR | 00670 | |
| 756709 | SUPERMERCADO YAUCANO | URB ESTANCIAS DE YAUCO | J 2 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 756710 | SUPERMERCADOS AGUEYBANA | PO BOX 3009 | | | | YAUCO | PR | 00698 | |
| 543044 | SUPERMERCADOS AMIGO | CARR. #2 | | | | HATILLO | PR | 00659 | |
| 850689 | SUPERMERCADOS AMIGO #3692 | CARR. #3, KM. 49.7, LOCAL 1 | MONTE SOL SHOPPING CENTER | | | FAJARDO | PR | 00738 | |
| 756711 | SUPERMERCADOS DANNY | PO BOX 898 | | | | SALINAS | PR | 00751 | |
| 543045 | SUPERMERCADOS ECONO | CARR 100 KM 7.1 | | | | CABO ROJO | PR | 00623 | |
| 756712 | SUPERMERCADOS LUCKY MARKET INC | PO BOX 277 | | | | UTUADO | PR | 00641 | |
| 543046 | SUPERMERCADOS MAXIMO INC | P O BOX 11675 | | | | SAN JUAN | PR | 00922-1675 | |
| 1421974 | SUPERMERCADOS MR. SPECIAL | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 543047 | SUPERMERCADOS MR. SPECIAL | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 543048 | SUPERMERCADOS MR. SPECIAL | LCDO. ANTONIO LUIS JOGLAR DÍAS | 1519 AVE. | Ponce DE LEÓN STE. 1115 | | SAN JUAN | PR | 00909 | |
| 543049 | SUPERMERCADOS MUNOZ | 57 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 543050 | SUPERMERCADOS MUNOZ | BOX 724 | | | | YABUCOA | PR | 00767 | |
| 543051 | SUPERMERCADOS SELECTOS | AVE JOSE GONZALEZ CLEMENTE 60 | | | | MAYAGUEZ | PR | 00680 | |
| 756713 | SUPERMERCADOS SELECTOS | P.O. BOX 63 | | | | COROZAL | PR | 00783 | |
| 756714 | SUPERMERCADOS SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | | PONCE | PR | 00731-2573 | |
| 756715 | SUPERMERCADOS SELECTOS LOMAS VERDES | LOMAS VERDES | 68 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 543052 | SUPERMERCADOS SELECTOS VISTAMAR | VISTAMAR | 1208 CALLE GERONO | | | CAROLINA | PR | 00983 | |
| 756716 | SUPERMERCADOS Y PANADERIA GONZALEZ | CALLE COMERCIO NUM. 1 URB. VERDUN | | | | HORMIGUEROS | PR | 00660 | |
| 543053 | SUPERMERMACO ECONO | PO BOX 109 | | | | CIALES | PR | 00638 | |
| 756717 | SUPER'N AUTO REPAIR | AVE. DE DIEGO #817 | | | | CAPARRA TERRACE | PR | 00921 | |
| 850690 | SUPEROIL EXPRESS | 1024 AVE JESUS T. PIÑERO | | | | PUERTO NUEVO | PR | 00920 | |
| 756718 | SUPLIDOR CASH & CARRY | 12 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 756719 | SUPORTING BUSINESS GROWTH CORP | EDIFICIO CHEVERE SUITE 302 | 328 AVE DE DIEGO ESQ PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 543054 | SUPPLIES AND SERVICES INC | PO BOX 364483 | | | | SAN JUAN | PR | 00936-4483 | |
| 543055 | SUPPLY DISTR & INFORMATION NETWORK | 1517 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 70035 | |
| 1424916 | SUPPLY DISTRIBUTION | Address on file | | | | | | | |
| 543056 | SUPPLY DISTRIBUTION & INFORMATION NET WO | 1517 S. ROBERTSON BOULEVARD | | | | LOS ANGELES | CA | 90035 | |
| 756720 | SUPPLY OFFICER | PO BOX 361 NSGA | | | | SABANA SECA | PR | 00952 | |
| 756722 | SUPRA & COMPANY S.E. | PO BOX 29896 | | | | SAN JUAN | PR | 00929 | |
| 756721 | SUPRA & COMPANY S.E. | PO BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| 756723 | SUPRA PRODUCTS OF PR INC | PO BOX 9065192 | | | | SAN JUAN | PR | 00919-5192 | |
| 543057 | SUPRALVA CORP | PO BOX 9655 | | | | SAN JUAN | PR | 00908-0655 | |
| 756724 | SUPRAMED AMBULANCE SERVICES INC | GARDEN HILLS PLAZA SUITE 112 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 756725 | SUPREME | 1867 AVE LAS AMERICAS | | | | PONCE | PR | 00731 4546 | |
| 756726 | SUPREME AIR CONDITIONING | PO BOX 50789 | | | | LEVITTOWN | PR | 00950 | |
| 543058 | SUPREME AIR SERVICES, INC | PO BOX 1787 | | | | BAYAMON | PR | 00960 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756727 | SUPREME ALIGNMENT | P O BOX 1062 | | | | LUQUILLO | PR | 00773 | |
| 756728 | SUPREME BAKERY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 756729 | SUPREME CABINETS INC | BOX 1671 | | | | CANOVANAS | PR | 00729 | |
| 756730 | SUPREME CABINETS INC | CALL BOX 2102 | SUITE 252 | | | CAROLINA | PR | 00987 | |
| 850691 | SUPREME COURT OF LOUISIANA HISTORICAL SOCIETY C/O GEORGIA CHADWICK | 400 ROYAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| 543059 | SUPREME QUICK LUBE | URB OCEAN FRONT | CALLE ATLANTICO 3438 | | | VEGA BAJA | PR | 00693 | |
| 756731 | SUPREME SECURITY | URB FLAMBOYAN | CARR 2 MARGINAL B 15 | | | BAYAMON | PR | 00674 | |
| 543060 | SUPREME SOLUTIONS INC | 1246 AVE LUIS VIGOREAUX APT 802 | | | | GUAYNABO | PR | 00966-2325 | |
| 543061 | SUPREME SPORT EQUIPMENT | HC 23 BOX 6445 | | | | JUNCOS | PR | 00777 | |
| 756732 | SUPREME USA CLEANERS | URB TRES MONJITAS | CALLE CALA 31 | | | HATO REY | PR | 00927 | |
| 756733 | SUPREME WATER | PMB 318 BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 543062 | SUQUILANDA SEPULVEDA, MANUEL | Address on file | | | | | | | |
| 756734 | SUR CAPITAL S E | 1360 CALLE LUCHETTI | APT 7 | | | SAN JUAN | PR | 00907 | |
| 543063 | SUR COPY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 543064 | SUR COPY INC | EXT SANTA TERESITA | 3237 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4642 | |
| 543065 | SUR COPY INC | SANTA TERESITA | CP 4 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 831667 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | PR | 00730 | |
| 543066 | SUR MED MEDICAL CENTER | PO BOX 1162 | | | | SALINAS | PR | 00751 | |
| 1584744 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | 8 CALLE COLON PACHECO | | | SALINAS | PR | 00751 | |
| 756736 | SUR MED MEDICAL CENTER CORP | PO BOX 389 | | | | GUAYAMA | PR | 00785 | |
| 756737 | SURAN MANAGEMENT CORPORATION | CIUDAD JARDIN DE BAIROA | 15 CALLE PONTEVEDRA | | | CAGUAS | PR | 00727 | |
| 756738 | SURE KILL EXTERMINATING | P.O. BOX 6846 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 1291826 | SURE VDA, LUISA | Address on file | | | | | | | |
| 543068 | SUREDA MUNOZ MARIELLA | Address on file | | | | | | | |
| 543069 | SUREDA PLAZA, OLGA C. | Address on file | | | | | | | |
| 543070 | SUREDA VALDESPINO, ISABELITA | Address on file | | | | | | | |
| 825286 | SUREDA VALDESPINO, ISABELITA | Address on file | | | | | | | |
| 756739 | SUREILY DIAZ LEON | 32 AVE DEL PLATA | | | | CAYEY | PR | 00736 | |
| 543071 | SUREILY M GARCIA ROLDAN | Address on file | | | | | | | |
| 756740 | SUREIMA PAGAN ECHEVARRIA | URB COUNTRY CLUB | 757 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 543072 | SURELYS LOZADA SANTIAGO | Address on file | | | | | | | |
| 2143185 | Suren Antonetty, Samuel | Address on file | | | | | | | |
| 2149521 | Suren Antonetty, Susana | Address on file | | | | | | | |
| 543073 | SUREN BONILLA, EDGARDO | Address on file | | | | | | | |
| 825287 | SUREN BONILLA, JOSE | Address on file | | | | | | | |
| 543074 | SUREN BONILLA, JOSE I | Address on file | | | | | | | |
| 543075 | SUREN CRUZ, KENNY | Address on file | | | | | | | |
| 543076 | SUREN FIGUEROA, OMAR | Address on file | | | | | | | |
| 543077 | SUREN FUENTES, MILDRED | Address on file | | | | | | | |
| 855254 | SURÉN FUENTES, MILDRED I. | Address on file | | | | | | | |
| 543078 | SUREN FUENTES, WILLIAM | Address on file | | | | | | | |
| 543079 | SUREN FUENTES, WILLIAM O. | Address on file | | | | | | | |
| 543080 | SUREN HUERTAS, DANIEL | Address on file | | | | | | | |
| 2157759 | Suren Rodriguez, Reinaldo | Address on file | | | | | | | |
| 543081 | SUREN SANCHEZ, MARIA DEL C. | Address on file | | | | | | | |
| 543082 | SUREN TIRADO, CARMEN I | Address on file | | | | | | | |
| 543083 | SUREN VALENTIN, JEANNETTE | Address on file | | | | | | | |
| 543084 | SUREN VAZQUEZ, MARIA G | Address on file | | | | | | | |
| 2144533 | Suren, Ramon Pabon | Address on file | | | | | | | |
| 543085 | SURENS PADILLA, ERICK M | Address on file | | | | | | | |
| 543086 | SURENS RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 543087 | SURENS SANCHEZ, VICTOR G. | Address on file | | | | | | | |
| 543089 | SURENS VELAZQUEZ, ALBERT C. | Address on file | | | | | | | |
| 543090 | Surens Velazquez, Edgar A. | Address on file | | | | | | | |
| 543091 | SURESA INTERNATIONAL SCHOOL, INC | PMB 315 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 543092 | SURESH SANCHEZ MALDONADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756741 | SURFACE IGNITER CORP | PO BOX 1840 | | | | MAYAGUEZ | PR | 00681 | |
| 825288 | SURFACE RIVERA, DAISY | Address on file | | | | | | | |
| 543093 | SURFACE RIVERA, DAISY B | Address on file | | | | | | | |
| 850692 | SURFACES CONSTRACTORS | 3071 AVE ALEJANDRINO SUITE 270 | | | | GUAYNABO | PR | 00969-7035 | |
| 756742 | SURFIAN ERSAN SAID | URB VISTA AZUL | 36 CALLE 4A | | | ARECIBO | PR | 00612 | |
| 1256808 | SURFSIDE HOTEL CORP. | Address on file | | | | | | | |
| 543094 | SURFSIDE HOTEL CORPORATION | 4820 ISLA VERDE AVE. | | | | CAROLINA | PR | 00979-0000 | |
| 1603380 | Surfside Hotel Corporation | ATTN: YADIRA PORTALATIN | Pellot-González Tax Attorneys & Counselors At Law | 268 PONCE DE LEON AVE. STE. 903 | | SAN JUAN | PR | 00918 | |
| 1603380 | Surfside Hotel Corporation | Po Box 6007 | Loiza Station | | | San Juan | PR | 00914 | |
| 543095 | SURFSIDE PAIN CONTROL CENTER | 260 95TH ST STE 206 | | | | SURFSIDE | FL | 33154 | |
| 756744 | SURGEII G NIEVES HERNANDEZ | PO BOX 9065973 | | | | SAN JUAN | PR | 00906-5973 | |
| 543096 | SURGERY CENTER AT POINTE WEST | 6015 POINTE WEST BLVD | STE 200 | | | BRADENTON | FL | 34209 | |
| 756745 | SURGICAL & MEDICAL | C 40 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 543097 | SURGICAL ASSISTANT | P O BOX 70533 | | | | FORTLAUDERDALE | FL | 33307 | |
| 756746 | SURGICAL ASSOC OF TXPA | PO BOX 3088 | | | | HOUSTON | TX | 77253 | |
| 756747 | SURGICAL ASSOCIATES | 221 W COLORADO BLVD | PAVILION STE 108 | | | DALLAS | TX | 75208 | |
| 543098 | SURGICAL INNOVATIONS CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| 543099 | SURGICAL SOLUTIONS | PMB 147, #3071 AVE.ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 756748 | SURGIDO RODRIGUEZ RIVERA | HC 01 BOX 6621 | | | | BAJADERO | PR | 00616 | |
| 543100 | SURGIFIX INC | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR SUITE 1002 | | | SAN JUAN | PR | 00918 | |
| 543101 | SURGYTEK OF P R | PMB #278 200AVE. RAFAEL CORDERO | STE.140 | | | CAGUAS | PR | 00725-3757 | |
| 543102 | SURGYTEK OF P R INC | PMB 278 | 200 AVE R CORDERO 140 | | | CAGUAS | PR | 00725-3757 | |
| 543103 | SURHAIL DIAZ VAZQUEZ | Address on file | | | | | | | |
| 543104 | SURI RODRIGUEZ, VIMARY | Address on file | | | | | | | |
| 543105 | SURIA CAMPOS, ALBERTO | Address on file | | | | | | | |
| 543106 | SURIA DELGADO, JOEL | Address on file | | | | | | | |
| 625847 | SURIA HERNANDEZ, CARMEN DELIA | Address on file | | | | | | | |
| 543107 | SURIANA ORTIZ DE LEON | Address on file | | | | | | | |
| 543108 | SURIEL ACEVEDO VARGAS | Address on file | | | | | | | |
| 543109 | SURIEL BELEN, EDULIA | Address on file | | | | | | | |
| 543110 | SURIEL GENAO MD, ADALJISA | Address on file | | | | | | | |
| 543111 | SURIEL MORALES LABOY | Address on file | | | | | | | |
| 756749 | SURIEL O PLAZA MOJICA | RES YUKIYU | EDIF C APTO 98 | | | LOIZA | PR | 00772 | |
| 756750 | SURIEL RIVERA SANTOS | VILLA CARMEN | O 28 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 756751 | SURIEL SANCHEZ VILLAMIL | PO BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| 543112 | SURIELIS RODRIGUEZ RONDA | Address on file | | | | | | | |
| 543113 | SURILLO ANDINO, LUIS M | Address on file | | | | | | | |
| 543114 | SURILLO ASCAR, MARIA J. | Address on file | | | | | | | |
| 543115 | SURILLO BAKER, KEVIN | Address on file | | | | | | | |
| 543116 | SURILLO BETANCOURT, RAMON | Address on file | | | | | | | |
| 2181223 | Surillo Colon, Blas | Address on file | | | | | | | |
| 543117 | SURILLO COTTO, IRIS C | Address on file | | | | | | | |
| 543118 | SURILLO DAVILA, RAFAEL | Address on file | | | | | | | |
| 543119 | SURILLO DAVILA, RAFAEL | Address on file | | | | | | | |
| 543120 | SURILLO DEL VALLE, ERASMO | Address on file | | | | | | | |
| 543122 | SURILLO FIGUEROA, NANCY | APELANTE POR DERECHO PROPIO; TIENE 5 CO-APELANTES DE IGUAL FORMA | COND. PORTICIOS DE CUPEY | APARTADO 13301 | | SAN JUAN | PR | 00926 | |
| 543123 | SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | COND PORTICOS DE CUPEY APTO 1330 | KM 1.0 | | SAN JUAN | PR | 00926 | |
| 543124 | SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | CENTRO DE MEDIACION OCALARH POBOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 1421976 | SURILLO FIGUEROA, NANCY | SURILLO FIGUEROA, NANCY | COND. PORTICIOS DE CUPEY APARTADO 13301 | | | SAN JUAN | PR | 00926 | |
| 543121 | SURILLO FIGUEROA, NANCY | Address on file | | | | | | | |
| 543125 | SURILLO FIGUEROA, SONIA M | Address on file | | | | | | | |
| 543126 | SURILLO FUENTES, SANDRA | Address on file | | | | | | | |
| 543127 | SURILLO GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 543128 | SURILLO GUTIERREZ, CARMEN | Address on file | | | | | | | |
| 2189660 | Surillo Lebron, Julio | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543129 | SURILLO MERCADO, SONIA | Address on file | | | | | | | |
| 543130 | SURILLO NIEVES, BELKIS | Address on file | | | | | | | |
| 1725436 | SURILLO NIEVES, BELKIS | Address on file | | | | | | | |
| 1721115 | Surillo Nieves, Belkis | Address on file | | | | | | | |
| 543131 | SURILLO ORTIZ, ILEANA | Address on file | | | | | | | |
| 543132 | SURILLO ORTIZ, LUZ A | Address on file | | | | | | | |
| 825289 | SURILLO ORTIZ, LUZ A | Address on file | | | | | | | |
| 2043429 | Surillo Ortiz, Luz Amparo | Address on file | | | | | | | |
| 2043429 | Surillo Ortiz, Luz Amparo | Address on file | | | | | | | |
| 543133 | SURILLO RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 543134 | SURILLO ROSELLO, FELIX R | Address on file | | | | | | | |
| 825290 | SURILLO ROSELLO, MARGARITA | Address on file | | | | | | | |
| 543135 | SURILLO ROSELLO, MARGARITA | Address on file | | | | | | | |
| 825291 | SURILLO RUIZ, ROSA | Address on file | | | | | | | |
| 1728493 | SURILLO RUIZ, ROSA I | Address on file | | | | | | | |
| 543136 | SURILLO RUIZ, ROSA I | Address on file | | | | | | | |
| 825292 | SURILLO RUIZ, YOLANDA | Address on file | | | | | | | |
| 543137 | SURILLO RUIZ, YOLANDA | Address on file | | | | | | | |
| 2071560 | Surillo Ruiz, Yolanda | Address on file | | | | | | | |
| 2039779 | SURILLO RUIZ, YOLANDA | Address on file | | | | | | | |
| 543138 | SURILLO SANCHEZ, ADALINE | Address on file | | | | | | | |
| 543139 | SURILLO VAZQUEZ, VERONICA | Address on file | | | | | | | |
| 825293 | SURILLO VELAZQUEZ, NASTASSJA | Address on file | | | | | | | |
| 543140 | SURILLO VIDAL, ALEXANDRA | Address on file | | | | | | | |
| 1691066 | SURILLO, YARIBEL ORTIZ | Address on file | | | | | | | |
| 543141 | SURIM H FALU FUENTES | Address on file | | | | | | | |
| 543142 | SURIMA QUINONES SUAREZ | Address on file | | | | | | | |
| 756752 | SURIMA SUAREZ CESTERO | URB SAN FRANCISCO | 113 CALLE JAZMIN | | | SAN JUAN | PR | 00927-6312 | |
| 850693 | SURIS & ROSA AUTO AIR | ESQ 25 DE ENERO | 205 CALLE VILLA | | | PONCE | PR | 00731 | |
| 756753 | SURIS & ROSA AUTO AIR INC | 205 CALLE VILLA ESQ 25 ENERO | | | | PONCE | PR | 00731 | |
| 543143 | SURIS ALVAREZ MD, JUAN E | Address on file | | | | | | | |
| 543144 | SURIS ALVAREZ, JOSE | Address on file | | | | | | | |
| 543088 | SURIS DAVILA, DHARMA | Address on file | | | | | | | |
| 543145 | SURIS DAVILA, JESSICA | Address on file | | | | | | | |
| 825294 | SURIS DAVILA, LYSEL | Address on file | | | | | | | |
| 543146 | SURIS DAVILA, LYSEL M | Address on file | | | | | | | |
| 1745026 | Surís Dávila, Lysel M. | Address on file | | | | | | | |
| 543147 | SURIS FERRER, HIRAM | Address on file | | | | | | | |
| 543148 | SURIS ORTIZ, ILSA | Address on file | | | | | | | |
| 543149 | SURIS ORTIZ, KENNETH | Address on file | | | | | | | |
| 543150 | SURIS ROSA, GLADYS | Address on file | | | | | | | |
| 543151 | SURIS ROSA, JULYMAR | Address on file | | | | | | | |
| 543152 | SURIS SANTANA, VICENTE | Address on file | | | | | | | |
| 825295 | SURITA ACOSTA, FLOR G | Address on file | | | | | | | |
| 825296 | SURITA CABASSA, MARIA | Address on file | | | | | | | |
| 543153 | SURITA CABASSA, MARIA DEL CA | Address on file | | | | | | | |
| 543154 | Surita Carmenatty, Enrique | Address on file | | | | | | | |
| 543155 | Surita Cruz, America | Address on file | | | | | | | |
| 543156 | SURITA CRUZ, AMERICA | Address on file | | | | | | | |
| 543157 | SURITA CRUZ, KENNETH D | Address on file | | | | | | | |
| 543158 | SURITA FIGUEROA, CANDIDO | Address on file | | | | | | | |
| 543159 | SURITA IRIZARRY LUZ, PAOLA | Address on file | | | | | | | |
| 543161 | SURITA RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 543160 | SURITA RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 672967 | SURITA RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 543162 | SURITA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 543162 | SURITA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 250941 | SURITA RODRIGUEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250941 | SURITA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 543163 | SURITA RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 543164 | SURITA RODRIGUEZ,JOSE | Address on file | | | | | | | |
| 543166 | SURITA TROCHE, VICTOR | Address on file | | | | | | | |
| 756754 | SURJEI REYES CENTENO | RES RAMON MARIN SOLA | EDIF 9 APT 511 | | | ARECIBO | PR | 00612 | |
| 850694 | SUR-MED-MEDICAL CENTER CORP | PO BOX 1162 | | | | SALINAS | PR | 00751-1162 | |
| 543167 | SURO DE LA VEGA, ALEXANDRA | Address on file | | | | | | | |
| 543168 | SURO DE LA VEGA, SOFIA | Address on file | | | | | | | |
| 543169 | SURO MALDONADO, GERARDO | Address on file | | | | | | | |
| 543170 | SURO PAGAN, NERITTE | Address on file | | | | | | | |
| 2202395 | SURO PAMBLANCO, EDGAR V | Address on file | | | | | | | |
| 543171 | SURO PANBLANCO, EDGAR | Address on file | | | | | | | |
| 543172 | SURO PELLICIER, RUBEN | Address on file | | | | | | | |
| 543173 | SURO RIVERA, JEAN | Address on file | | | | | | | |
| 543174 | SURO ROJAS, NESTOR | Address on file | | | | | | | |
| 543175 | SURO ROSARIO, LISSNETTE N | Address on file | | | | | | | |
| 543176 | Suro Soto, Samuel E | Address on file | | | | | | | |
| 825298 | SURO VAZQUEZ, JESSICA L | Address on file | | | | | | | |
| 543177 | SURO VAZQUEZ, JESSICA L | Address on file | | | | | | | |
| 1421977 | SURO, GERARDO V HACIENDA | JOSE JAVIER LUGO TORO | PMB 171 CALLE KALAF #400 | | | SAN JUAN | PR | 00918 | |
| 543178 | SURREN ROBLES, WILLIAM J. | Address on file | | | | | | | |
| 543179 | SURRILLO BETANCOURT, DORCA | Address on file | | | | | | | |
| 543180 | SURRILLO RUIZ, RAFAEL | Address on file | | | | | | | |
| 543181 | SURRLLO VELLON, ANGELITA | Address on file | | | | | | | |
| 756755 | SURTEK MEDICAL GROUP CORP | PMB 147 B5 SUITE A9 TABONUCO ST. | | | | GUAYNABO | PR | 00968 | |
| 543182 | SURTIZ MARKENTING COMPANY, INC | BDA SAN LUIS | 5 CALLE JERUSALEN | | | AIBONITO | PR | 00705-3120 | |
| 543183 | SURVEILLANCE NET FORCE INC | PO BOX 1318 | | | | TOA ALTA | PR | 00954 | |
| 543184 | SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FL | | | | PALO ALTO | CA | 94301 | |
| 543185 | SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301 | |
| 850695 | SURVEY MONKEY | BANK OF AMERICA LOCKBOX SERVICE | 15765 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 543186 | Survey Monkey.com,LLC | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301-0000 | |
| 543187 | SURYN SANCHEZ, JORGE | Address on file | | | | | | | |
| 543188 | SUSAETA EDICIONES INC | PO BOX 11158 | | | | SAN JUAN | PR | 00910-2258 | |
| 1421978 | SUSAETA, GRACIELA | TANIA SERRANO | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 2178891 | Susan A Jennings, Trustee | Address on file | | | | | | | |
| 756756 | SUSAN A ZIERMAN | 1234 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005 | |
| 543189 | SUSAN AMILL CINTRON | Address on file | | | | | | | |
| 543190 | SUSAN B CRUZ FIGUEROA | Address on file | | | | | | | |
| 756757 | SUSAN BURKEY | PO BOX 5661 | | | | SAINT CROIX | VI | 00823 | |
| 543192 | SUSAN CARABALLO CASILLAS | Address on file | | | | | | | |
| 543193 | SUSAN CARABALLO CASILLAS | Address on file | | | | | | | |
| 543194 | SUSAN CORDERO BRUNO | Address on file | | | | | | | |
| 543195 | SUSAN CRUZ DE JESUS | Address on file | | | | | | | |
| 543196 | SUSAN DE LA CRUZ JIMENEZ | Address on file | | | | | | | |
| 756758 | SUSAN DOMENA MORALES | 38 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 543197 | SUSAN DORMAN/GEORGINA ORTEGA Y | Address on file | | | | | | | |
| 543198 | SUSAN E PHILIPS SANCHEZ | Address on file | | | | | | | |
| 543199 | SUSAN E. LOPEZ SAENZ | Address on file | | | | | | | |
| 756759 | SUSAN FEBRES LOPEZ | LA PERLA | 6 /SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 756760 | SUSAN FLORES VAZQUEZ | BO LA QUINTA | 361 SECT BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 756761 | SUSAN FOURNIER RIEMPP | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 543200 | SUSAN FOURNIER RIEMPP | Address on file | | | | | | | |
| 543201 | SUSAN GILLILAND | LCDA. MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | | | SAN JUAN | PR | 00919-0412 | |
| 543202 | SUSAN GONZALEZ AYALA | Address on file | | | | | | | |
| 770864 | SUSAN HOMAR DAMM | Address on file | | | | | | | |
| 543203 | SUSAN I REY ROBLES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4405 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756762 | SUSAN J CASADO CORDERO | TOA VILLE | 146 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 543204 | SUSAN J SANTANA MOYA | Address on file | | | | | | | |
| 543205 | SUSAN J SOLTERO CARPENTER | COLINAS DE FAIR VIEW | 4N 22 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 543206 | SUSAN L ABREU NIEVES | Address on file | | | | | | | |
| 850696 | SUSAN L CORREA PADILLA | PO BOX 168 | | | | LUQUILLO | PR | 00773-0168 | |
| 543207 | SUSAN LOPEZ VALENTIN | Address on file | | | | | | | |
| 543208 | SUSAN M CARTAGENA RODRIGUEZ | Address on file | | | | | | | |
| 756763 | SUSAN M GODREAU SANTOS | Address on file | | | | | | | |
| 756765 | SUSAN M SILVA ALVAREZ | BO SANTA OLAYA | RR 4 BOX 1159 | | | BAYAMON | PR | 00956 | |
| 756766 | SUSAN MA RAMIREZ MARTINEZ | SABANAS ENEAS | CALLE D BUZON 345 | | | SAN GERMAN | PR | 00683 | |
| 543209 | SUSAN PENNEY RODRIGUEZ | Address on file | | | | | | | |
| 543210 | SUSAN PERAZZA | Address on file | | | | | | | |
| 543211 | SUSAN PERAZZA VALENTIN | Address on file | | | | | | | |
| 756767 | SUSAN PULLIZA VELAZQUEZ | P O BOX 471 | | | | JUNCOS | PR | 00777 | |
| 756768 | SUSAN RIVERA MELENDEZ | H C 1 BOX 6834 | | | | CABO ROJO | PR | 00623-9705 | |
| 543213 | SUSAN SANTANA CARMONA | Address on file | | | | | | | |
| 543214 | SUSAN SANTANA COLON | Address on file | | | | | | | |
| 543215 | SUSAN SONNI CRUZ | Address on file | | | | | | | |
| 543216 | SUSAN SOTO HERNANDEZ | Address on file | | | | | | | |
| 756769 | SUSAN T CHRIST | 130 AVE MONTERREY 211 | | | | PONCE | PR | 00717 | |
| 543217 | SUSAN VEGA BATISTA | Address on file | | | | | | | |
| 756770 | SUSAN VILLALOBOS VILLALOBOS | PO BOX 651 | | | | CIALES | PR | 00638 | |
| 756771 | SUSAN W WARD | 16-B 5TH AVE BOX 707 | | | | SABANA SECA | PR | 00969 | |
| 756772 | SUSAN W WARD | 4237 DOYLE CT | | | | FT MEADE | MD | 20755 | |
| 543218 | SUSAN WERT SERRANO | Address on file | | | | | | | |
| 756773 | SUSAN Y DADDIO | 40 GAGE ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 543219 | SUSANA A SOLANO LEON | Address on file | | | | | | | |
| 543220 | SUSANA AVILA JIMENEZ | Address on file | | | | | | | |
| 543221 | SUSANA AVILES RODRIGUEZ | Address on file | | | | | | | |
| 756775 | SUSANA BALBES PAZOS | COND PLAYA DORADA 609 B | | | | ISLA VERDE | PR | 00778 | |
| 756776 | SUSANA BARNET | Address on file | | | | | | | |
| 756777 | SUSANA BERRIOS FERRER | P O BOX 238 | | | | NARANJITO | PR | 00719 | |
| 543222 | SUSANA BOUZA CANCIO | Address on file | | | | | | | |
| 756778 | SUSANA BRANDT | COND EL ATLANTICO | APT 1405 | | | LEVITTOWN | PR | 00949 | |
| 850697 | SUSANA C SERRANO MONDESI | 200 AVE RAFAEL CORDERO 140 | | | | CAGUAS | PR | 00725-3757 | |
| 543223 | SUSANA C SERRANO MONDESI | Address on file | | | | | | | |
| 543224 | SUSANA CACERES RODRIGUEZ | Address on file | | | | | | | |
| 756779 | SUSANA CACHO GARCIA | URB MONTEHIEDRA | 220 CALLE ZORZAL | | | SAN JUAN | PR | 00926 | |
| 756781 | SUSANA CALDERON VERDEJO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 756780 | SUSANA CALDERON VERDEJO | VILLA PALMERAS | 315 CALLE APONTE INT | | | SAN JUAN | PR | 00911 | |
| 543225 | SUSANA CASANAS HERNANDEZ | Address on file | | | | | | | |
| 756782 | SUSANA CASILLAS NIEVES | Address on file | | | | | | | |
| 543226 | SUSANA CASTRO CINTRON | Address on file | | | | | | | |
| 543227 | SUSANA COLLAZO ORTIZ | Address on file | | | | | | | |
| 756783 | SUSANA CONCEPCION NIEVES | URB CAPARA TERRACE | 1596 CALLE 30 S O | | | SAN JUAN | PR | 00921 | |
| 543228 | SUSANA CONDORI MAMANI | Address on file | | | | | | | |
| 756784 | SUSANA DE LEON SANTIAGO | JARDINES DE COUNTRY CLUB | AR 7 CALLE 38 | | | CAROLINA | PR | 00983 | |
| 756785 | SUSANA DEL VALLE GARAY | Address on file | | | | | | | |
| 756786 | SUSANA DIAZ DELGADO | HC BOX 4740 | | | | NAGUABO | PR | 00718-9724 | |
| 756787 | SUSANA DIAZ FIGUEROA | HC 2 BOX 29275 | | | | CAGUAS | PR | 00725 | |
| 543229 | SUSANA DIAZ VALDES | Address on file | | | | | | | |
| 756788 | SUSANA E. ORTIZ ACEVEDO | HC 1 BOX 7733 | | | | BARCELONETA | PR | 00617 | |
| 756789 | SUSANA ESPINOSA | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 543230 | SUSANA GOMEZ Y/O NEREIDA AYALA | Address on file | | | | | | | |
| 756791 | SUSANA GONZALEZ CLAUDIO | Address on file | | | | | | | |
| 543231 | SUSANA GONZALEZ CLAUDIO | Address on file | | | | | | | |
| 756790 | SUSANA GONZALEZ CLAUDIO | Address on file | | | | | | | |
| 756792 | SUSANA GONZALEZ CLAUDIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4406 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756793 | SUSANA GONZALEZ MERCADO | URB ENCANTADA | 6002 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 543232 | SUSANA GONZALEZ VILANOVA | Address on file | | | | | | | |
| 543233 | SUSANA GUTIERREZ BALLESTER | Address on file | | | | | | | |
| 756794 | SUSANA HERNANDEZ COLON | Address on file | | | | | | | |
| 543234 | SUSANA HERNANDEZ MESA | Address on file | | | | | | | |
| 756795 | SUSANA HERNANDEZ MESA | Address on file | | | | | | | |
| 756796 | SUSANA HERNANDEZ SALAS | 280 CALLE CASTILLA VALLEY | SUITE 23 | | | ISABELA | PR | 00662 | |
| 543235 | SUSANA I PENAGARICANO BROWN | Address on file | | | | | | | |
| 543236 | SUSANA L RODRIGUEZ DEL RIO | Address on file | | | | | | | |
| 756774 | SUSANA LEBRON GOMEZ | URB NOTRE DAME | E 30 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 756797 | SUSANA LOPEZ PEREZ | Address on file | | | | | | | |
| 756798 | SUSANA LOPEZ VALENTIN | PO BOX 365 | | | | HATILLO | PR | 00659 | |
| 543237 | SUSANA M CRUET BARRETO | Address on file | | | | | | | |
| 543238 | SUSANA M GONZALEZ VILANOVA | Address on file | | | | | | | |
| 543239 | SUSANA M VALDES Y ROBERT BOADA | Address on file | | | | | | | |
| 543240 | SUSANA M VELAZQUEZ RIOS | Address on file | | | | | | | |
| 756799 | SUSANA MALDONADO | PARC MAGUEYES | 202 CALLE TURQUESA | | | PONCE | PR | 00731 | |
| 756800 | SUSANA MALDONADO FUENTE | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 543242 | SUSANA MANDIOLA QUADRENY | Address on file | | | | | | | |
| 543243 | SUSANA MARGARITA RIVERA COLON | Address on file | | | | | | | |
| 543244 | SUSANA MARRERO MATOS | Address on file | | | | | | | |
| 756801 | SUSANA MARTINEZ CENTENO | URB LOMA ALTA | 23 CALLE 16 | | | CAROLINA | PR | 00986 | |
| 543245 | SUSANA MARTINEZ SOTO | Address on file | | | | | | | |
| 850698 | SUSANA MATOS LAGOMARSINI | URB VENUS GARDENS | 1729 CALLE PISCIS | | | SAN JUAN | PR | 00926-4705 | |
| 756802 | SUSANA MEREJO NATERA | HC 01 BOX 2479 | | | | BOQUERON | PR | 00622-9707 | |
| 756803 | SUSANA MIRANDA RIVERA | Address on file | | | | | | | |
| 543246 | SUSANA MONTANEZ GONZALEZ | Address on file | | | | | | | |
| 756804 | SUSANA MORALES SUAREZ | URB LA ARBOLEDA E12 CALLE CIPRESES | | | | GUAYNABO | PR | 00966 | |
| 543247 | SUSANA MOYET NAVARRO | Address on file | | | | | | | |
| 543248 | SUSANA NATAL ADORNO | Address on file | | | | | | | |
| 756805 | SUSANA OQUENDO SANTIAGO | LAGOS DE PLATA LEVITOWN | H 5 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 756806 | SUSANA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 543249 | SUSANA OSTOLAZA GARCIA | Address on file | | | | | | | |
| 850699 | SUSANA PEÑAGARICANO BROWN | PO BOX 2184 | | | | GUAYNABO | PR | 00970 | |
| 543250 | SUSANA PEREIRA Y JOSE E MARCANO | Address on file | | | | | | | |
| 756807 | SUSANA PEREZ CORDERO | B 13 URB SAN JOSE | | | | AGUADA | PR | 00602 | |
| 756808 | SUSANA PINA GOMEZ | URB STA TERESITA | AO 9 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 850700 | SUSANA PINTO NAZARIO | 136C CALLE UNION | | | | LAJAS | PR | 00667-1945 | |
| 756810 | SUSANA PROSPERI GINES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 756809 | SUSANA PROSPERI GINES | Address on file | | | | | | | |
| 543251 | SUSANA PUIG SEGARRA | Address on file | | | | | | | |
| 756811 | SUSANA RIOS PEREZ | HC 2 BOX 10496 | | | | LAS MARIAS | PR | 00670-9046 | |
| 850701 | SUSANA RIVERA LEON | PASEO SOL Y MAR | 607 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 756812 | SUSANA RIVERA NAVARRO | PASEO DEL BOSQUE 2011 | CALLE SAGRADO CORAZON | APT 211 | | SAN JUAN | PR | 00915 | |
| 756813 | SUSANA RIVERA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 756814 | SUSANA RIVERA RAMOS | Address on file | | | | | | | |
| 543252 | SUSANA RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 756815 | SUSANA RODRIGUEZ MORALES | HC 02 BOX 25852 | | | | MAYAGUEZ | PR | 00680 | |
| 850702 | SUSANA ROLDAN CASTILLO | BO BORINQUEN | PO BOX 2211 | | | AGUADILLA | PR | 00605-2211 | |
| 756816 | SUSANA ROMAN MALDONADO | ALTURAS DE RIO GRANDE I-383 CALLE-8 | | | | RIO GRANDE | PR | 00745 | |
| 756817 | SUSANA ROMAN MOCOROA | BOX 9776 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 543253 | SUSANA ROMAN RIVERA | Address on file | | | | | | | |
| 543254 | SUSANA RUBIO DEL RIO | Address on file | | | | | | | |
| 543255 | SUSANA S PUIG SEGARRA | Address on file | | | | | | | |
| 543256 | SUSANA SANTAMARIA CABRERA | Address on file | | | | | | | |
| 543257 | SUSANA SANTAMARIA CABRERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756818 | SUSANA SANTANA DE LA CRUZ | PARCELAS CANEJAS | BOX 9593 | | | SAN JUAN | PR | 00926 | |
| 756819 | SUSANA SIMON PIETRI | STA PAULA | 16 A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 756820 | SUSANA SOTO RAMOS | HC 05 BOX 42237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 543258 | SUSANA TORRES FIGUEROA | Address on file | | | | | | | |
| 543259 | SUSANA TORRES MALDONADO | Address on file | | | | | | | |
| 543260 | SUSANA TORRES ORTIZ | Address on file | | | | | | | |
| 756821 | SUSANA TORRES Y YOLANDA RODRIGUEZ-TUTORA | Address on file | | | | | | | |
| 756822 | SUSANA TORRUELLA LEVAL | MUSEO DEL BARRIO | 1230 FIFTH AVE 104 ST | | | NEW YORK | NY | 10029 | |
| 543261 | SUSANA VARGAS PINTO | Address on file | | | | | | | |
| 543262 | SUSANA VARGAS PINTO | Address on file | | | | | | | |
| 756823 | SUSANA VAZQUEZ DE JESUS | HC 1 BOX 2401 | | | | MOROVIS | PR | 00687 | |
| 756824 | SUSANA VAZQUEZ DE JESUS | URB SANTA ANA | B 2 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 756825 | SUSANA VAZQUEZ VAZQUEZ | URB ESTANCIAS MONTE RIO | 101 CALLE CAMPANILLA G 7 | | | CAYEY | PR | 00736-9693 | |
| 543263 | SUSANA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 756826 | SUSANA YAPOR FADUL | COND PQUE SAN PATRICION I | APT 207 | | | GUAYNABO | PR | 00968 | |
| 543264 | SUSANA YATES GUTIERREZ | Address on file | | | | | | | |
| 543265 | SUSANE Y. LOPEZ ARROYO | Address on file | | | | | | | |
| 543266 | SUSANGELES REYES GOMEZ | Address on file | | | | | | | |
| 756827 | SUSANITA RUIZ HARRIS | URB LEVITTOWN LAKES | AS 6 CALLE LILIAN OESTE | | | TOA BAJA | PR | 00949 | |
| 756828 | SUSANLY BROWN TORRES | URB STARLIGHT | 3606 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| 756829 | SUSANMARIE CLARK | 1705 W CORTEZ CIRCLE | | | | CHANDLER | AZ | 85224 | |
| 543267 | SUSANNA AUGUST SANTIAGO | Address on file | | | | | | | |
| 543268 | SUSANNE B LUGO HERNANDEZ | Address on file | | | | | | | |
| 756830 | SUSANNE CONCEPTION WICHY | URB LAS AMERICAS | 972 CALLE SA SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 543269 | SUSANNE D. GONZÁLEZ RONDÓN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 756831 | SUSANNE KLUMB | VALLE DE ALTAMIRA | 232 CALLE FLOR | | | PONCE | PR | 00728 | |
| 543270 | SUSANO BAEZ MORALES | Address on file | | | | | | | |
| 756832 | SUSANO GONZALEZ PERZ / LUZ M CARRION | PARK GARDEN | A 26 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 543271 | SUSANO LUZUNARIS CASTRO | Address on file | | | | | | | |
| 756833 | SUSANO SOTO CORDERO | HC 6 BOX 66708 | | | | AGUADILLA | PR | 00603 | |
| 543272 | SUSANO SUSTACHE MELENDEZ | Address on file | | | | | | | |
| 543273 | SUSECION BLANCA D SOTOMAYOR GERENA ESTATE | PASEO DEL MAR | 467 VIA MARBELLA | | | DORADO | PR | 00646-4646 | |
| 543274 | SUSECION JOSE L PADILLA CHEVRES | Address on file | | | | | | | |
| 543275 | SUSECIÓN LUIS TORRES | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 543276 | SUSECION MANUEL DAVILA SAAVEDRA | PO BOX 801221 | | | | PONCE | PR | 00780-1221 | |
| 756834 | SUSETTE M MERCED RIVERA | URB CAGUAX | V 29 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 543277 | SUSETTE TORRES CORTES | Address on file | | | | | | | |
| 543278 | SUSETTE TORRES CORTES | Address on file | | | | | | | |
| 756836 | SUSIE A MADERA CORDERO | 186 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 756837 | SUSMAN GODFREY LLP | SUITE 5100 1000 LUISIANA | | | | HOUSTON | TX | 77002-5096 | |
| 543278 | SUSONI HEALTH COMMUNITY SERVICES CORP | HOSPITAL CAYETANO COLL Y TOSTE | PO BOX 659 | | | ARECIBO | PR | 00613-0000 | |
| 543279 | SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 202 | | | | ARECIBO | PR | 00613-0000 | |
| 756838 | SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| 756839 | SUSPENSION JAPONESA | HC 83 BOX 6302 | | | | VEGA ALTA | PR | 00692 | |
| 2152147 | Susquehanna Govt Prod LLLP Bonds | 401 City Avenue | Suite 220 | | | Bala Cynwyd | PA | 19004 | |
| 2155215 | SUSQUEHANNA GOVT PROD LLLP BONDS | Address on file | | | | | | | |
| 543280 | SUSS GONZALEZ, ANGEL | Address on file | | | | | | | |
| 543281 | Suss Plaza, Jaime | Address on file | | | | | | | |
| 543282 | SUSSETTE BIBILONI GUTIERREZ | Address on file | | | | | | | |
| 543283 | SUSSETTE GARCIA VAZQUEZ | Address on file | | | | | | | |
| 850703 | SUSSETTE OTERO COLON | BO GUADIANA SECTOR COLON | HC 73 PO BOX 5412 | | | NARANJITO | PR | 00719 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756840 | SUSSETTE PEREZ | RES VILLA MAR | EDIF B APT 49 | | | AGUADILLA | PR | 00603 | |
| 756841 | SUSSETTE PEREZ MOLL | URB. MONTE CARLO | CALLE 11 NO 1287 | | | SAN JUAN | PR | 00924 | |
| 543284 | SUSSETTE RIVERA MARRERO | Address on file | | | | | | | |
| 543285 | SUSSIE ALVAREZ DE FORT | Address on file | | | | | | | |
| 1428252 | Sussman, Stephen | Address on file | | | | | | | |
| 543286 | SUSTACHE ABREU, FELICITA | Address on file | | | | | | | |
| 543287 | SUSTACHE ANDINO, HECTOR | Address on file | | | | | | | |
| 543288 | SUSTACHE ARROYO, ANGEL M | Address on file | | | | | | | |
| 543289 | SUSTACHE BONAFONT, MERALYS | Address on file | | | | | | | |
| 543290 | SUSTACHE CAMACHO, ANDRES E | Address on file | | | | | | | |
| 543291 | SUSTACHE CINTRON, LUIS | Address on file | | | | | | | |
| 543292 | SUSTACHE CLAUDIO, AUDELIZ | Address on file | | | | | | | |
| 543293 | SUSTACHE COLON, CHRISTIAN | Address on file | | | | | | | |
| 543294 | SUSTACHE COLON, MIRIAM | Address on file | | | | | | | |
| 825299 | SUSTACHE DE LEON, ILEANA | Address on file | | | | | | | |
| 543295 | SUSTACHE DE LEON, ILEANA | Address on file | | | | | | | |
| 543296 | SUSTACHE DE LEON, MILAGROS | Address on file | | | | | | | |
| 543297 | SUSTACHE DEL CAMPO, GABRIEL | Address on file | | | | | | | |
| 2160671 | Sustache DeLeon, Jose | Address on file | | | | | | | |
| 543298 | SUSTACHE GOMEZ, FRANCISCO | Address on file | | | | | | | |
| 543299 | Sustache Gomez, Jose F | Address on file | | | | | | | |
| 2059797 | Sustache Gomez, Nilda | Address on file | | | | | | | |
| 825300 | SUSTACHE GOMEZ, NILDA | Address on file | | | | | | | |
| 543300 | SUSTACHE GOMEZ, NILDA | Address on file | | | | | | | |
| 543301 | SUSTACHE MEDINA, ELVIN | Address on file | | | | | | | |
| 543303 | SUSTACHE MEDINA, ELVIN | Address on file | | | | | | | |
| 543304 | SUSTACHE MEDINA, JUANA | Address on file | | | | | | | |
| 543305 | SUSTACHE MELENDEZ, CARLOS | Address on file | | | | | | | |
| 543306 | SUSTACHE MELENDEZ, JULIO | Address on file | | | | | | | |
| 543307 | SUSTACHE MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 543308 | SUSTACHE MELENDEZ, SUSANO | Address on file | | | | | | | |
| 543309 | SUSTACHE MERCADO, ANGEL J | Address on file | | | | | | | |
| 543310 | SUSTACHE MORALES, ENGRACIA | Address on file | | | | | | | |
| 543311 | SUSTACHE MORALES, MAXIMINO | Address on file | | | | | | | |
| 543312 | SUSTACHE RAMOS, GLADYS | Address on file | | | | | | | |
| 2166253 | SUSTACHE RAMOS, GLADYS | Address on file | | | | | | | |
| 543313 | SUSTACHE RAMOS, WILLIAM | Address on file | | | | | | | |
| 543314 | SUSTACHE RIVERA, LUIS M | Address on file | | | | | | | |
| 825301 | SUSTACHE RIVERA, LUZ E | Address on file | | | | | | | |
| 1466689 | SUSTACHE RIVERA, VICTORIA | Address on file | | | | | | | |
| 543315 | SUSTACHE SEPULVEDA, JOSEBASTIAN | Address on file | | | | | | | |
| 543316 | Sustache Sustache, Carlos A | Address on file | | | | | | | |
| 543317 | Sustache Sustache, Elsa | Address on file | | | | | | | |
| 543318 | SUSTACHE SUSTACHE, FLORITA | Address on file | | | | | | | |
| 543319 | SUSTACHE SUSTACHE, IRENE | Address on file | | | | | | | |
| 543302 | SUSTACHE SUSTACHE, JOSE | Address on file | | | | | | | |
| 543320 | SUSTACHE SUSTACHE, JOSE A. | Address on file | | | | | | | |
| 1257583 | SUSTACHE SUSTACHE, JOSE M | Address on file | | | | | | | |
| 543321 | Sustache Sustache, Jose M | Address on file | | | | | | | |
| 543322 | SUSTACHE SUSTACHE, JOSEFINA | Address on file | | | | | | | |
| 543324 | SUSTACHE SUSTACHE, MARIA | Address on file | | | | | | | |
| 543323 | SUSTACHE SUSTACHE, MARIA | Address on file | | | | | | | |
| 825302 | SUSTACHE SUSTACHE, MARIA | Address on file | | | | | | | |
| 543325 | SUSTACHE SUSTACHE, MARIA | Address on file | | | | | | | |
| 543326 | SUSTACHE SUSTACHE, MODESTO | Address on file | | | | | | | |
| 543327 | SUSTACHE SUSTACHE, MODESTO | Address on file | | | | | | | |
| 543328 | SUSTACHE TIRADO, MARIA S. | Address on file | | | | | | | |
| 543329 | SUSTACHE VAZQUEZ, ELISEO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4409 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543330 | SUSTACHE VIDAL, AMARYLLIS | Address on file | | | | | | | |
| 543331 | SUSTACHE, ADA | Address on file | | | | | | | |
| 543332 | SUSTACHEZ BAEZ, JOSE | Address on file | | | | | | | |
| 543333 | SUSTAINABLE SYSTEM & DESIGN INT LLC | 4000 ESTATE LA GRANDE PRINCESS | | | | CHRISTIANTED | PR | 00820 | |
| 543334 | SUSTITUTO SAN MIGUEL HOGAR | HC 2 BOX 15464 | | | | CAROLINA | PR | 00987 | |
| 2179886 | Susy Bartolomei-Torres and Bianca Cortes-Bartolomei | Bianca Cortes Urb. Mansiones 521 Castilla | Coto Laurel | | | Ponce | PR | 00730 | |
| 543335 | SUSY I DUPREY SOTO | Address on file | | | | | | | |
| 543336 | SUTACHE SUSTACHE, GLENDA | Address on file | | | | | | | |
| 543337 | SUTLIFF RAMIREZ, RONAL | Address on file | | | | | | | |
| 543338 | SUTLIFF, RONALD | Address on file | | | | | | | |
| 1844828 | Suto Ramirez, Miriam | Address on file | | | | | | | |
| 543339 | SUVAX PEDIATRICS GROUP P S C | HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | CAYEY | PR | 00737 | |
| 756842 | SUVICAM ROOFING SERVICE INC | 1511 AVE A MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 850704 | SUVICAM ROOFING SERVICE INC | URB CAPARRA TERRACE | 1509 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2127 | |
| 543340 | SUYARLIN M TATIS SANTIAGO | Address on file | | | | | | | |
| 543341 | SUZAN GAS STATION | 119 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 543342 | SUZANNE A OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 543343 | SUZANNE BELLO QUINTERO | Address on file | | | | | | | |
| 756843 | SUZANNE BENITEZ MATOS | MANS REALES | E24 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 756844 | SUZANNE BENITEZ MATOS | QUINTAS REALES | T-2 PRINCESA ANA | | | GUAYNABO | PR | 00969 | |
| 756845 | SUZANNE HOLBROOKS PERALTA | COND PARK BLVD 2305 | C/ LAUREL APT 1006 | | | SAN JUAN | PR | 00913 | |
| 543344 | SUZANNE I KISZIVACH MELENDEZ | Address on file | | | | | | | |
| 543345 | SUZANNE L HOUCKE GRANDEHAMP | Address on file | | | | | | | |
| 543346 | SUZANNE L JOMAS SANCHEZ | Address on file | | | | | | | |
| 756846 | SUZANNE M GONZALEZ | 2322 W HOME | | | | FRESNO | CA | 93728 | |
| 543347 | SUZANNE M JIMENEZ SANCHEZ | Address on file | | | | | | | |
| 543348 | SUZANNE M SIBERON RODRIGUEZ | Address on file | | | | | | | |
| 756847 | SUZANNE RIVERA RODRIGUEZ | 3RA SECC LEVITTOWN | J 3337 PASEO COLON | | | TOA BAJA | PR | 00949 | |
| 543349 | SUZANNE ROIG FUERTES | Address on file | | | | | | | |
| 756848 | SUZANNE VALENTIN GUZMAN | PRADERA NORTE | AX 14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 1436327 | SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN | 911 WAGON TRAIN SE | | | | ALBUQUERQUE | NM | 87123-4141 | |
| 543350 | SUZANNE Y THOMPSON | Address on file | | | | | | | |
| 543351 | SUZETTE A ROLON CRUZ | Address on file | | | | | | | |
| 2151685 | SUZETTE ABRAHAM | P.O. BOX 364842 | | | | SAN JUAN | PR | 00936 | |
| 2152247 | SUZETTE ABRAHAM VIZCARRANDO | PO BOX 364842 | | | | SAN JUAN | PR | 00936 | |
| 756849 | SUZETTE BINET GUERRERO | Address on file | | | | | | | |
| 543352 | SUZETTE C MIRANDA GRACIA | Address on file | | | | | | | |
| 850705 | SUZETTE DESIDERIO GARCIA | URB JARDINES DEL ESCORIAL | 254 CALLE CERVANTES | | | TOA ALTA | PR | 00953 | |
| 543353 | SUZETTE M GOMEZ GARCIA | Address on file | | | | | | | |
| 756850 | SUZETTE MARQUEZ VALEDON | SAN GERARDO | 318 CALLE TAMPA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 543354 | SUZETTE MARTINEZ BORGOS MD, JULIE | Address on file | | | | | | | |
| 543355 | SUZETTE MELENDEZ COLON | Address on file | | | | | | | |
| 543356 | SUZETTE MONTALVO RUIZ | Address on file | | | | | | | |
| 543357 | SUZETTE MONTALVO RUIZ | Address on file | | | | | | | |
| 756851 | SUZETTE MONTANER SEVILLANO | Address on file | | | | | | | |
| 543358 | SUZETTE PONCE SANES | Address on file | | | | | | | |
| 756852 | SUZETTE RIVERA GONZALEZ | URB LOS ALMENDROS | C 45 CALLE OLIVO E | | | BAYAMON | PR | 00961 | |
| 850706 | SUZETTE RIVERA LEON | 1610 MICHELLE APARTMENT | PASEO VILLA FLORES 201 | | | PONCE | PR | 00716 | |
| 543359 | SUZETTE RIVERA SANCHEZ | Address on file | | | | | | | |
| 543360 | SUZETTE RODRIGUEZ PEDROSA | Address on file | | | | | | | |
| 543361 | SUZETTE ROLDAN MEDINA | Address on file | | | | | | | |
| 543362 | SUZETTE SUAREZ PACHECO | Address on file | | | | | | | |
| 543363 | SUZETTE SUAREZ PACHECO | Address on file | | | | | | | |
| 756853 | SUZETTE TORRES NIEVES | URB VILLA REAL | H 11 CALLE 7 A | | | VEGA BAJA | PR | 00693 | |
| 756854 | SUZETTE VEGA ROZAS | COND PLAZA DEL PARQUE APT 103 | CALLE 142 FINAL | | | CAROLINA | PR | 00983 | |
| 756855 | SUZIE PACHECO MARTINEZ | PARQUE LAS AMERICAS | C 21 CALLE C | | | GURABO | PR | 00778 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756856 | SUZIE RIVERA PACHECO | Address on file | | | | | | | |
| 543364 | SUZIE RIVERA PACHECO | Address on file | | | | | | | |
| 2166619 | Suzuki Del Carbie, Inc | Cordova & Dick LLC | Attn: Brian M. Dick Biascoechea | 403 Calle 12 de Octubre | Urb El Vedado | San Juan | PR | 00918 | |
| 2162604 | Suzuki Del Carbie, Inc | Cordova & Dick LLC | Brian M. Dick Biascoechea | 403 Calle 12 de Octubre | Urb El Vedado | San Juan | PR | 00918 | |
| 2166622 | Suzuki Del Carbie, Inc | Cordova & Dick LLC | Attn: Brian M. Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 | |
| 756858 | SUZUKI DEL CARIBE INC | P O BOX 29718 | | | | SAN JUAN | PR | 00929 | |
| 2150709 | SUZUKI DEL CARIBE, INC. | ATTN: VIANKA ALVEAR | CALLE B LOTES 6 AL 9 A | SABANA GARDENS INDUSTRIAL PARK | | CAROLINA | PR | 00983 | |
| 2150710 | SUZUKI DEL CARIBE, INC. | C/O BRIAN M. DICK BIASCOECHEA, ESQ. | CORDOVA & DICK, LLC | P.O. BOX 194021 | | SAN JUAN | PR | 00910-4021 | |
| 2150708 | SUZUKI DEL CARIBE, INC. | P.O. BOX 29718 | 65TH INFANTRY AVENUE | | | SAN JUAN | PR | 00929 | |
| 543366 | SUZUKI USED CARS INC | PO BOX 2103 | | | | MOCA | PR | 00676-2103 | |
| 756859 | SUZZANE E ARZUAGA GONZALEZ | URB COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 756860 | SUZZETTE I VAZQUEZ | Address on file | | | | | | | |
| 2152148 | SV CREDIT, L.P. | 375 PARK AVE, FL 12 | | | | NEW YORK | NY | 10152 | |
| 2152149 | SV CREDIT, L.P. | C/O CENTERBRIDGE PARTNERS, LP | 375 PARK AVE, FL 12 | | | NEW YORK | NY | 10152 | |
| 2166625 | SV CREDIT, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2233829 | SV CREDIT, L.P. | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO Box 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2166650 | SV CREDIT, L.P. | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2233828 | SV CREDIT, L.P. | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2166660 | SV CREDIT, L.P. | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2233827 | SV CREDIT, L.P. | JONES DAY | ATTN: BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 2169950 | SV CREDIT, L.P. | JONES DAY | GEOFFREY S. STEWART | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2169951 | SV CREDIT, L.P. | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2166657 | SV Credit, L.P. | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2178288 | SV CREDIT, L.P. | Address on file | | | | | | | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Address on file | | | | | | | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Address on file | | | | | | | |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | Address on file | | | | | | | |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | Address on file | | | | | | | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | Address on file | | | | | | | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | Address on file | | | | | | | |
| 543367 | SVETLAM COLON RODRIGUEZ | Address on file | | | | | | | |
| 543368 | SVS CHRISTIAN ACADEMY | 2770 AVE HOSTOS STAT 201 | | | | MAYAGUEZ | PR | 00682-6384 | |
| 543369 | SVS CHRISTIAN ACADEMY,INC. | 2770 AVE. HOSTOS | STE. 201 | | | MAYAGUEZ | PR | 00682-6384 | |
| 543370 | SVTS INC | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| 543371 | SWANA CARIBBEAN CHAPTER | P.O. BOX 191891 | | | | SAN JUAN | PR | 00919-1981 | |
| 756861 | SWANI OLIVERAS SANCHEZ | URB MEDINA | E 40 C/ 15 | | | ISABELA | PR | 00662 | |
| 1421979 | SWANSON CERNA, RONALD | MIGUEL ELIZA RIVERA | URB. VISTA LAGO 67 CIUDAD JARDÍN | | | GURABO | PR | 00778 | |
| 543374 | SWANSON GOMEZ, ROXANNE | Address on file | | | | | | | |
| 756862 | SWARWSKI PLAZA LAS AMERICA | 525 F D ROOSEVELT | STORE 538 | | | SAN JUAN | PR | 00918 | |
| 543375 | SWAT TELECOMM INC | PO BOX 130 | | | | TRUJILLO ALTO | PR | 00977-0130 | |
| 543376 | SWEAT SMART, JOYCE | Address on file | | | | | | | |
| 543377 | SWEDISH GASTROENTEROLOGY | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 756863 | SWEDISH MEDICAL CENTER | P O BOX 34440 | | | | SEATTLE | WA | 98124 1440 | |
| 756864 | SWEDISH MEDICAL CENTER | P O BOX 84026 | | | | SEATTLE | WA | 98124 8426 | |
| 543378 | SWEEP AND VAC UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 | |
| 543379 | SWEEP AND VACUUM UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 | |
| 543380 | SWEEPING & VACUMM UNLIMITED , INC. | P. O. BOX 3392 | | | | CAROLINA | PR | 00984-0000 | |
| 543381 | SWEEPING AND VACUUM UNLIMITED INC | PO BOX 3392 | | | | CAROLINA | PR | 00984 | |
| 850708 | SWEET & HEALTHY QUALITY | 335 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00921 | |
| 850707 | SWEET & MAXWELL GROUP | PO BOX 5000 | | | | ANDOVER | | SP10 9AG | UNITED KINGDOM |
| 543382 | Sweet and Naughty, Candy Shop | 10 Pedro Marquez | | | | Culebra | PR | 00775 | |
| 756865 | SWEET ANN CAKES | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| 756866 | SWEET BAKERY | PLAZA MONSERRATE | EDIF 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| 543383 | SWEET CAKES BAKERY | JARDINES DE SALINAS | 148 CALLE A | | | SALINAS | PR | 00751 | |
| 543384 | SWEET COW & RITAS CUISINE | CALLE SIENA 296 COLLEGE PARK | | | | RIO PIEDRAS | PR | 00921 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543385 | SWEET COW & RITAS GUISENE | COLLEGE PARK | 296 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 756867 | SWEET FASHIONS INC | HC 02 BZN 6526 | | | | MOROVIS | PR | 00687 | |
| 756868 | SWEET GLORY | PO BOX 1600 SUITE 422 | | | | CIDRA | PR | 00739 | |
| 543386 | SWEET GROVER, BARBARA | Address on file | | | | | | | |
| 543387 | SWEET HANSEN, BARBARA | Address on file | | | | | | | |
| 543388 | SWEET HEALTH PRODUCTS COMPANY INC | P O BOX 2117 | CAPARRA HIGH | | | SAN JUAN | PR | 00922 | |
| 543389 | SWEET HOME FACILITY YOU | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| 543390 | SWEET HOMES | P.O.BOX 1695 | | | | DORADO | PR | 00646 | |
| 543391 | SWEET HOMES FACILITY | PO BOX 1695 | | | | DORADO | PR | 00646 | |
| 543392 | SWEET HOMES YOUTH FACILITY | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| 543393 | SWEET INVESTMENT | P O BOX 591 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 543394 | SWEET MEDICAL CORP | URB MARIANI | 5151 CALLE LUCAS AMADEO | | | PONCE | PR | 00717-1210 | |
| 1457686 | Sweet Rivero, Maria Victoria | Address on file | | | | | | | |
| 756869 | SWEET SIXTEEN | K 7 CALLE 11 | | | | CAGUAS | PR | 00725 | |
| 756870 | SWEET VALLEY INC | VISTA DE LA BAHIA | 151 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 756871 | SWEETWATER SOUND INC | 5335 BASS ROAD | | | | FORT WZYZE | IN | 46808 | |
| 2146137 | Sweney Cartwright Co | Attn: Legal Dept. | 17 South High Street, Suite 300 | | | Columbus | OH | 43215 | |
| 543395 | SWETT & CRAWFORD GROUP | 7230 MCGINNIS FERRY ROAD STE 300 | | | | SUWANEE | GA | 30024 | |
| 756872 | SWIFT INTERNATIONAL | PO BOX 70102 | | | | SAN JUAN | PR | 00936 | |
| 543396 | SWINDA ROSARIO LOPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 543397 | SWINDERMAN MERKET, JAMES | Address on file | | | | | | | |
| 756873 | SWINGERS,INC | PMB 155 WESTERN AUTO PLZ STE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| 543398 | SWINNERTON, KIRSTY | Address on file | | | | | | | |
| 543399 | SWIRL CORP | PBM 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 543400 | SWIRL CORP | PMB 138 | 3405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 543401 | SWISH PUERTO RICO INC. | URB QUINTAS DEL RIO | F 12 CAMINOS DE CHALET | | | BAYAMON | PR | 00961 | |
| 543402 | SWISS AMERICAN SCHOOLS | CAPARRA OFFICE CTR | 22 CALLE GONZALEZ GIUSTI STE 212 | | | GUAYNABO | PR | 00968 | |
| 543403 | SWISS CHALET INC | 105 DE DIEGO AVENUE | | | | SAN JUAN | PR | 00914-3038 | |
| 850709 | SWISS DELIGHT & CAKE | 7B CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 756874 | SWISS LAND CAKE | P O BOX 3090 | | | | SAN JUAN | PR | 00926 | |
| 543404 | Swiss Re Life & Health America Inc. | 175 King Street | | | | Armonk | NY | 10504 | |
| 543405 | Swiss Re Life & Health America Inc. | Attn: Ricahrd Bonomi, Vice President | 175 King Street | | | Armonk | NY | 10504 | |
| 756875 | SWISS REINSURANCE AMERICA CORP | 175 KING STREET | | | | ARKMONK | NY | 10504 | |
| 543406 | Swiss Reinsurance America Corporation | Attn: Daniel Gibson, President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |
| 543407 | Swiss Reinsurance America Corporation | Attn: William Steilen, Vice President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |
| 543408 | Swiss Reinsurance America Corporation | Park Avenue Plaza | 55 East 52nd Street | | | New York | NY | 10055 | |
| 543410 | Swiss Reinsurance Company Ltd. | Mythenquai 50/60 | | | | Zurich | | 8022- | Switzerland |
| 543409 | Swiss Reinsurance Company Ltd. | Attn: Cristina Feistmann, Principal Representative | Mythenquai 50/60 | CH8022 | | Zurich | UN | 99999 | |
| 543411 | SWITCH LIGHTING | PASEO AZALEA 2002 | | | | LEVITOWN | PR | 00949 | |
| 543412 | SWITCH LIGHTING PERFOMANCE INC | 2002 PASEO AZALEA | | | | LEVITTOWN | PR | 00950 | |
| 543413 | SWREG INC | 9625 WEST 76 TH ST | | | | EDEN PRAIRIE | MN | 55344 | |
| 543414 | SWTILLWATER RADIOLOGY LLC | 1301 W 6TTH STREET STE 202 | | | | SWTILLWATER | OK | 74074-4380 | |
| 543415 | SWV SUB CORP | CENTRO INT DE MERCADEO | TORRE IC 106 | | | GUAYNABO | PR | 00965 | |
| 543416 | SYBEL APONTE RIVERA | Address on file | | | | | | | |
| 756876 | SYBEL MASSO TORRES | URB PUERTO NUEVO | 1135 CALLE BALCANES APTO 2 | | | SAN JUAN | PR | 00920 | |
| 543417 | SYBIL B CORVINTON VERGE | Address on file | | | | | | | |
| 543418 | SYBIL B CORVINTON VERGE | Address on file | | | | | | | |
| 756877 | SYBIL TORRES TRUJILLO | HC 6 BOX 9490 | | | | SAN SEBASTIAN | PR | 000685 | |
| 839269 | SYC CONSULTING CORP | PO BOX 16120 | | | | SAN JUAN | PR | 00907 | |
| 543419 | SYC SERVICES CORP | PARC FALU | 453 CALLE 35 | | | SAN JUAN | PR | 00924-3149 | |
| 856997 | SYD FERRAN MOJICA | URB VILLAS DE SAN AGUSTIN | N6 Calle 7 | | | BAYAMON | PR | 00959 | |
| 543421 | SYD V CRUZ ROLDAN | Address on file | | | | | | | |
| 543422 | SYDIA E MORALES BERNAT | Address on file | | | | | | | |
| 756878 | SYDIA LUZ CRUZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 543423 | SYDINA N SANTOS SANTOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4412 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756880 | SYDNEY TRAVEL | COND SEGOVIA APT 909 | | | | SAN JUAN | PR | 00918 | |
| 543425 | SYDNIA ROSADO TORRES | Address on file | | | | | | | |
| 543426 | SYED, TANVIR U. | Address on file | | | | | | | |
| 543427 | SYEVENS BURGOS, JUAN | Address on file | | | | | | | |
| 543428 | SYFOOD GROUP INC | PO BOX 9719 | | | | SAN JUAN | PR | 00908 | |
| 543429 | SYGRID M TENNANT ROBLEDO | Address on file | | | | | | | |
| 543430 | SYKES, BOYD | Address on file | | | | | | | |
| 543431 | SYKES, CHARLES | Address on file | | | | | | | |
| 543432 | SYKES, CHRISTOPHER | Address on file | | | | | | | |
| 543433 | SYKES, DARRYL | Address on file | | | | | | | |
| 543434 | SYKES, JOREEN | Address on file | | | | | | | |
| 543435 | SYKES, NICOLE | Address on file | | | | | | | |
| 543436 | SYKES, ROY | Address on file | | | | | | | |
| 756881 | SYLBETH DEKONY VIERA | COND FLORIMAR GARDENS | EDIF 6 APTO F 201 | | | SAN JUAN | PR | 00926 | |
| 543437 | SYLCAB CSP INC | LOMAS VERDES | Z22 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 543438 | SYLDA A ROLDAN SUAREZ | Address on file | | | | | | | |
| 543439 | SYLDIA R DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 543440 | SYLKA L. RIVERA CRUZ | Address on file | | | | | | | |
| 756882 | SYLKA MARRERO PABON | EXT LA MILAGROSA | O 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 850710 | SYLKIA CARABALLO NOGUERAS | URB FAIRVIEW | 1891 CALLE JUAN SUAREZ | | | SAN JUAN | PR | 00926-7633 | |
| 850711 | SYLKIA D RODRIGUEZ ALICEA | HC 5 BOX 4710 | | | | YABUCOA | PR | 00767-9655 | |
| 543441 | SYLKIA FIGUEROA LOPEZ | Address on file | | | | | | | |
| 756883 | SYLKIA MARTINEZ MALAVE | URB METROPOLIS | J24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 756884 | SYLKIA RIVERA | PO BOX 541 | | | | CAYEY | PR | 00737 | |
| 543443 | SYLKIA ROJAS PASTRANA | Address on file | | | | | | | |
| 543444 | SYLKIA S. HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 543445 | SYLKIA V GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 543446 | SYLKIA V GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 850712 | SYLKIA V PAGAN RIVERA | URB SAN FELIPE | H-14 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 543447 | SYLMA B MENDEZ RIVERA | Address on file | | | | | | | |
| 756885 | SYLMA B. MENDEZ RIVERA | Address on file | | | | | | | |
| 756886 | SYLMA B. MENDEZ RIVERA | Address on file | | | | | | | |
| 756887 | SYLMA CUEVAS PADRO | P O BOX 9023015 | | | | SAN JUAN | PR | 00902-3015 | |
| 756888 | SYLMA G GONZALEZ RAMOS | VILLA CAROLINA | 179-28 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 756889 | SYLMA GONZALEZ | URB VILLA CAROLINA | 179-28 CALLE 4443 | | | CAROLINA | PR | 00985 | |
| 543448 | SYLMA IVETTE MARCIAL NIEVES | Address on file | | | | | | | |
| 543449 | SYLMA LUZ FONTANEZ ROLON | Address on file | | | | | | | |
| 756890 | SYLMA M ESCRIBANO MOCTEZUMA | RESIDENCIAL VICTOR BERRIOS | EDIF 17 APT 128 | | | YABUCOA | PR | 00767 | |
| 756891 | SYLMA M RIVERA CRESPO | Address on file | | | | | | | |
| 543450 | SYLMA R DAMOUDT ANDINO | Address on file | | | | | | | |
| 756892 | SYLMA RIVERA GIL | Address on file | | | | | | | |
| 543451 | SYLMA VELEZ PULLIZA | Address on file | | | | | | | |
| 543452 | SYLMARI CRUZ MIRANDA | Address on file | | | | | | | |
| 850713 | SYLMARI DE LA TORRE SOTO | VILLA CAROLINA | 140-22 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 543453 | SYLMARIE F. GONZALEZ NIEVES | Address on file | | | | | | | |
| 543455 | SYLMARIE M. MARRERO MARTINEZ | Address on file | | | | | | | |
| 543456 | SYLMARIE PAGAN VAZQUEZ | Address on file | | | | | | | |
| 543457 | SYLMARIE QUINONES | Address on file | | | | | | | |
| 543458 | SYLMARY VELAZQUEZ FELICIANO | Address on file | | | | | | | |
| 543459 | SYLNES CENTENO QUINONES | Address on file | | | | | | | |
| 756893 | SYLOGIC CORPORATION | P O BOX 19268 | | | | SAN JUAN | PR | 00910-1268 | |
| 837744 | SYLPAWN, INC. | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 837745 | SYLPAWN, INC. | CALLE PASARELL 18 | | | | YAUCO | PR | 00698 | |
| 2164410 | SYLPAWN, INC. | PO BOX 634 | | | | YAUCO | PR | 00698 | |
| 2138403 | SYLPAWN, INC. | VELEZ RODRIGUEZ, RUTH V. | 18 CALLE PASARELL | | | YAUCO | PR | 00698 | |
| 2137794 | SYLPAWN, INC. | VELEZ RODRIGUEZ, RUTH V. | PO BOX 634 | | | YAUCO | PR | 00698 | |
| 756894 | SYLVANA FUNG MELENDEZ | 350 VIA AVENTURA | APT 5310 | | | TRUJILLO ALTO | PR | 00976 | |
| 756895 | SYLVANIA DE PR | PO BOX 364384 | | | | SAN JUAN | PR | 00936-4384 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543461 | SYLVESTER COMPREHENSIVE CANCER CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 543462 | SYLVETTE A MENDEZ BARBOSA | Address on file | | | | | | | |
| 850714 | SYLVETTE A QUIÑONES MARI | URB PARKVILLE | A9 CALLE LOPATEGUI | | | GUAYNABO | PR | 00969-4452 | |
| 543463 | Sylvette Avila Perez | Address on file | | | | | | | |
| 543464 | SYLVETTE B ACOSTA PEREZ | Address on file | | | | | | | |
| 543465 | SYLVETTE B. ACOSTA PEREZ | Address on file | | | | | | | |
| 543466 | SYLVETTE CORDERO SANCHEZ | Address on file | | | | | | | |
| 756896 | SYLVETTE CORDERO SANCHEZ | Address on file | | | | | | | |
| 543467 | SYLVETTE CUEBAS CANCEL | Address on file | | | | | | | |
| 756898 | SYLVETTE FONTANET PINERO | URB CONTRY CLUB | 895 EIDER ST | | | SAN JUAN | PR | 00924 | |
| 543468 | SYLVETTE L OCHOA RODRIGUEZ | Address on file | | | | | | | |
| 756899 | SYLVETTE LLOVET OTERO | Address on file | | | | | | | |
| 756900 | SYLVETTE M LUGO CINTRON | HC 01 BOX 6458 | | | | GUAYANILLA | PR | 00656 | |
| 543469 | SYLVETTE M SEIN BENETTI | Address on file | | | | | | | |
| 756901 | SYLVETTE MARTINEZ PEREZ | URB ALTA VISTA | M 16 CALLE 10 | | | PONCE | PR | 00731 | |
| 543470 | SYLVETTE MORET GUZMAN | Address on file | | | | | | | |
| 756902 | SYLVETTE RAMOS COLON | Address on file | | | | | | | |
| 543471 | SYLVETTE S SACARELLO COLON | Address on file | | | | | | | |
| 543472 | SYLVETTE SANTIAGO LUCIANO | Address on file | | | | | | | |
| 756903 | SYLVETTE SANTIAGO RAMIREZ | URB SAN FERNANDO | G 14 CALLE D | | | BAYAMON | PR | 00957 | |
| 756904 | SYLVETTE SANTOS LONGO | URB LA HACIENDA | 48 CALLE A | | | COMERIO | PR | 00782 | |
| 756905 | SYLVETTE SANTOS SANTORI | P O BOX 1701 | | | | PONCE | PR | 00733-1701 | |
| 756906 | SYLVETTE SOTO COLON | MANS DE VILLANOVAS | 1 CALLE A # B | | | SAN JUAN | PR | 00907 | |
| 756907 | SYLVETTE TORO AYALA | Address on file | | | | | | | |
| 543473 | SYLVETTE VELEZ GARCIA | Address on file | | | | | | | |
| 543474 | SYLVETTE VELEZ GARCIA | Address on file | | | | | | | |
| 756908 | SYLVETTE VIZCARRONDO RODRIGUEZ | URB VILLA FONTANA | 3KN 37 VIA 67 | | | CAROLINA | PR | 00983 | |
| 850715 | SYLVIA A DAVID SANCHEZ | HC 3 BOX 16238 | | | | COAMO | PR | 00769-9759 | |
| 543475 | SYLVIA A FRANCO MALAVE | Address on file | | | | | | | |
| 756913 | SYLVIA A GARCIA VARGAS | 163 CALLE VILLAMIL APT B4 | | | | SAN JUAN | PR | 00907 | |
| 756914 | SYLVIA A GARCIA VARGAS | COND VILLAMIL APT B 4 | 163 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 543476 | SYLVIA A GARCIA VARGAS | Address on file | | | | | | | |
| 756915 | SYLVIA A RIOS LOPEZ | BO MINERAL | 93 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| 756916 | SYLVIA A SOTO RAMIREZ | Address on file | | | | | | | |
| 543477 | SYLVIA ABREU GONZALEZ | Address on file | | | | | | | |
| 756917 | SYLVIA ACOSTA NAZARIO | PARCELAS RAYO GUARAS | BUZ 137 | | | SABANA GRANDE | PR | 00637 | |
| 756918 | SYLVIA ACOSTA ORTIZ | PUERTO NUEVO | 1047 CALLE ALESIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 756919 | SYLVIA ALAYON ENCARNACION | URB VILLA ESPANA O 2 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| 543479 | SYLVIA ALBINO Y SYLVIA IRIZARRY | Address on file | | | | | | | |
| 850716 | SYLVIA ALTUZ CORTES | URB TIBES | A10 CALLE 2 | | | PONCE | PR | 00730-2175 | |
| 756920 | SYLVIA ALTUZ CORTES | Address on file | | | | | | | |
| 543480 | SYLVIA ALVARADO ORTIZ | Address on file | | | | | | | |
| 543481 | SYLVIA ALVARADO TORRES | Address on file | | | | | | | |
| 756921 | SYLVIA ALVAREZ COTTO | Address on file | | | | | | | |
| 756922 | SYLVIA ANDUJAR VALDERRAMA | BDA CORDOVA | 135 DAVILA | | | MANATI | PR | 00674 | |
| 756923 | SYLVIA APONTE DOMINGUEZ | BO GUARICO | 675 CALLE AGUA DULCE | | | VEGA BAJA | PR | 00693 | |
| 543482 | SYLVIA APONTE SUAREZ | Address on file | | | | | | | |
| 756924 | SYLVIA ARROYO RIVERA | URB LOS CAOBOS | 1955 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 543483 | SYLVIA AYALA CARABALLO | Address on file | | | | | | | |
| 756925 | SYLVIA AYALA CINTRON | EXT SAN JOSE | BZN 233 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 543484 | SYLVIA AYALA PIZARRO | Address on file | | | | | | | |
| 543485 | SYLVIA B CORDERO RIVERA | Address on file | | | | | | | |
| 543486 | SYLVIA B RODRIGUEZ ABUDO | Address on file | | | | | | | |
| 756926 | SYLVIA BAEZ MALDONADO | URB LOS COLOBOS PAR | AA 60 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 543487 | SYLVIA BEDROSIAN | Address on file | | | | | | | |
| 543488 | SYLVIA BENITEZ BENITEZ | Address on file | | | | | | | |
| 756927 | SYLVIA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543489 | SYLVIA BERDEGUEZ CARRILLO | Address on file | | | | | | | |
| 756928 | SYLVIA BERRIOS RIVERA | COND MONTE SUR | SG B 27 | | | SAN JUAN | PR | 00918 | |
| 756929 | SYLVIA BLANCO | VILLA CAPARRA | 16 CALLE VICTOR BRAEGGER | | | GUAYNABO | PR | 00966 | |
| 543490 | SYLVIA BLANCO FERNANDEZ | Address on file | | | | | | | |
| 756930 | SYLVIA BOFILL CALERO | PARKVILLE | F 18 CALLE CLEVELAND | | | GUAYNABO | PR | 00969 | |
| 756931 | SYLVIA BONAPARTE | Address on file | | | | | | | |
| 756932 | SYLVIA BURGOS APONTE | URB ALTA GRACIA | N 8 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 543491 | SYLVIA BURGOS MARRERO | Address on file | | | | | | | |
| 543492 | SYLVIA C LUGO SOTOMAYOR | Address on file | | | | | | | |
| 756933 | SYLVIA CALZADA | PO BOX 1948-01 | | | | SAN JUAN | PR | 00919-4801 | |
| 543493 | SYLVIA CAMACHO CASTRO | Address on file | | | | | | | |
| 543494 | SYLVIA CANALES RODRIGUEZ | Address on file | | | | | | | |
| 756934 | SYLVIA CANCIO BIGAS | URB SANTA MARIA | 16 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 756935 | SYLVIA CARABALLO RAMOS | LAVADEROS HORMIGUEROS | HC 01 BOX 6385 | | | MAYAGUEZ | PR | 00660 | |
| 543495 | SYLVIA CASTILLO MARRERO | Address on file | | | | | | | |
| 543496 | SYLVIA CATAL PALERMO | Address on file | | | | | | | |
| 756936 | SYLVIA CHAVES CHAVES | Address on file | | | | | | | |
| 756937 | SYLVIA CINTRON HERNANDEZ | Address on file | | | | | | | |
| 756938 | SYLVIA CIRINO | 327 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 756939 | SYLVIA CIRINO ALLENDE | PO BOX 303 | | | | LOIZA | PR | 00772 | |
| 756940 | SYLVIA CLAUDIO RIVERA | HC 30 BOX 32730 | | | | SAN LORENZO | PR | 00754 | |
| 543497 | SYLVIA COLOMER NUNEZ | Address on file | | | | | | | |
| 543498 | SYLVIA COLON QUINONES | Address on file | | | | | | | |
| 756941 | SYLVIA CORTES FIGUEROA | HC 6 BOX 68256 | | | | AGUADILLA | PR | 00603 | |
| 543499 | SYLVIA CORTES GARCIA | Address on file | | | | | | | |
| 756942 | SYLVIA CRUZ MARQUEZ | P20 COOP CITY BLV 24 F | | | | BRONX | NY | 10475 | |
| 756943 | SYLVIA CRUZ REYES | PO BOX 5927 | | | | CAGUAS | PR | 00726 | |
| 756944 | SYLVIA CRUZ SANTELL | 124 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| 756945 | SYLVIA CRUZ SERRANO | Address on file | | | | | | | |
| 756946 | SYLVIA CRUZ SIEN | SECTOR EL CALVARIO | BOX 14373 | | | UTUADO | PR | 00641 | |
| 756947 | SYLVIA CRUZ VELEZ | P O BOX 190767 | | | | SAN JUAN | PR | 00919-0767 | |
| 756948 | SYLVIA CUBANO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 543500 | SYLVIA DAVILA BAEZ | Address on file | | | | | | | |
| 756949 | SYLVIA DE JESUS QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 756950 | SYLVIA DE JESUS SERRANO | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 756951 | SYLVIA DE LEON RODRIGUEZ | HC 61 BOX 5404 | | | | TRUJILLO ALTO | PR | 00976 | |
| 756952 | SYLVIA DE MARCO | URB OCEAN PARK | 2066 CALLE CACIQUE | | | SAN JUAN | PR | 00918 | |
| 756953 | SYLVIA DIAZ BERIO | URB COSTA AZUL | E 4 | | | LUQUILLO | PR | 00773 | |
| 543501 | SYLVIA DIAZ DELGADO | Address on file | | | | | | | |
| 543502 | SYLVIA DIAZ PABON | Address on file | | | | | | | |
| 850717 | SYLVIA DIAZ SOLLA | URB ALTAMIRA | 618 CALLE CENTAURO | | | SAN JUAN | PR | 00920-4221 | |
| 756954 | SYLVIA DIAZ SOLLA | Address on file | | | | | | | |
| 756955 | SYLVIA DIAZ SOTO | Address on file | | | | | | | |
| 756956 | SYLVIA DOMENECH FERNANDEZ | VILLAS DE PARKVILLE I | LOPATEGUI 57 BOX 83 | | | GUAYNABO | PR | 00969 | |
| 543503 | SYLVIA DORSAINVIL LUMINA | Address on file | | | | | | | |
| 756957 | SYLVIA DROZ | COND PASEO JARD DE JOBO | 2639 APT 39 B | | | PONCE | PR | 00717 | |
| 756958 | SYLVIA DURAN GONZALEZ | PO BOX 696 | | | | ADJUNTAS | PR | 00601 | |
| 756959 | SYLVIA E CAMACHO FONTANEZ | RES JUAN CORDERO | EDIF 16 APT 189 | | | SAN JUAN | PR | 00917 | |
| 543504 | SYLVIA E DE JESUS MORALES | Address on file | | | | | | | |
| 756960 | SYLVIA E GINES VILLANUEVA | PO BOX 87 | | | | MANATI | PR | 00674 | |
| 756962 | SYLVIA E MARCHAND | Address on file | | | | | | | |
| 756961 | SYLVIA E MARCHAND | Address on file | | | | | | | |
| 543505 | SYLVIA E MARTINEZ DENIZARD | Address on file | | | | | | | |
| 543506 | SYLVIA E MEDINA CASTILLO | Address on file | | | | | | | |
| 756963 | SYLVIA E MORALES | Address on file | | | | | | | |
| 756964 | SYLVIA E MORALES TORRES | Address on file | | | | | | | |
| 543507 | SYLVIA E NIEVES TRINTA | Address on file | | | | | | | |
| 756965 | SYLVIA E ORTIZ RIVERA | P O BOX 288 | | | | ROSARIO | PR | 00636 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543508 | SYLVIA E RIVERA MERCADO | Address on file | | | | | | | |
| 756966 | SYLVIA E ROBLES RAMOS | HC 03 BOX 23017 | | | | RIO GRANDE | PR | 00745 | |
| 543509 | SYLVIA E SANTIAGO CONDE | Address on file | | | | | | | |
| 543510 | SYLVIA E TORREALBA RODRIGUEZ | Address on file | | | | | | | |
| 543511 | SYLVIA E. DENIZARD LABOY | Address on file | | | | | | | |
| 543512 | SYLVIA E. DENIZARD LABOY | Address on file | | | | | | | |
| 543513 | SYLVIA E. RIVAS AYALA | Address on file | | | | | | | |
| 543514 | SYLVIA E. TORREALBA RODRIGUEZ | Address on file | | | | | | | |
| 543515 | SYLVIA ESCRIBANO MARRERO | Address on file | | | | | | | |
| 543516 | SYLVIA F RIVERA MARTINEZ | Address on file | | | | | | | |
| 543517 | SYLVIA FARINA RAMOS | Address on file | | | | | | | |
| 543518 | SYLVIA FELICIANO GRAJALES | Address on file | | | | | | | |
| 543519 | SYLVIA FRANKY MONTANEZ/ FRANK INSERNI/ | Address on file | | | | | | | |
| 543520 | SYLVIA G ESCOTO CAMACHO | Address on file | | | | | | | |
| 756967 | SYLVIA GARCIA JORDAN | URB JAIME L DREW | 162 CALLE 6 | | | PONCE | PR | 00731 | |
| 756968 | SYLVIA GARCIA OTERO | Address on file | | | | | | | |
| 1818984 | Sylvia Gerena en representacion de Jose F. Santiago Gerena | Address on file | | | | | | | |
| 543521 | SYLVIA GOMEZ VELEZ | Address on file | | | | | | | |
| 756969 | SYLVIA GONZALEZ ALAMO | HC 2 BOX 15364 | | | | CAROLINA | PR | 00985 | |
| 756970 | SYLVIA GONZALEZ PADIN | UNIVERSITY GARDENS | C11 CALLE YALE URB SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 756971 | SYLVIA GONZALEZ VAZQUEZ | HC 01 BOX 23312 | | | | CAGUAS | PR | 00725 | |
| 756972 | SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | HC 4 BOX 16124 | | | | MOCA | PR | 00676 | |
| 543522 | SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | Address on file | | | | | | | |
| 756973 | SYLVIA GUTIERREZ RIVERA | ESTANCIAS GOLF CLUB | 566 CALLE LUIS A MORALES | | | PONCE | PR | 00731 | |
| 756974 | SYLVIA GUTIERREZ VELEZ | Address on file | | | | | | | |
| 756975 | SYLVIA GUZMAN | Address on file | | | | | | | |
| 756976 | SYLVIA H VEGA CORTES | URB CIUDAD CRISTIANA | 212 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| 543523 | SYLVIA HERNANDEZ | Address on file | | | | | | | |
| 756977 | SYLVIA HERNANDEZ ASENCIO | Address on file | | | | | | | |
| 756978 | SYLVIA HERNANDEZ CASTRODAD | P O BOX 4985 MSC 167 | | | | CAGUAS | PR | 00726-4985 | |
| 543524 | SYLVIA HERNANDEZ CASTRODAD | Address on file | | | | | | | |
| 543525 | SYLVIA HERNANDEZ CASTRODAD | Address on file | | | | | | | |
| 756979 | SYLVIA HERNANDEZ RODRIGUEZ | EL COMANDANTE | 1229 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 756980 | SYLVIA HERNANDEZ SEGUI | HC 1 BOX 6651 | | | | MOCA | PR | 00676 | |
| 543526 | SYLVIA HIDALGO/LETICIA RODRIGUEZ | Address on file | | | | | | | |
| 756981 | SYLVIA I BURGOS FLORES | Address on file | | | | | | | |
| 756982 | SYLVIA I CALERO CEREZO | 28 CALLE WASHINGTON APTO 2A | | | | SAN JUAN | PR | 00907 | |
| 543527 | SYLVIA I CIRINO RAMOS | Address on file | | | | | | | |
| 543528 | SYLVIA I LOPEZ FUENTES | Address on file | | | | | | | |
| 756983 | SYLVIA I LUGO RUIZ | LA RAMBLA | 1268 CALLE CLARISAS | | | PONCE | PR | 00730-4034 | |
| 543529 | SYLVIA I MATEO RODRIGUEZ | Address on file | | | | | | | |
| 756984 | SYLVIA I MATEO RODRIGUEZ | Address on file | | | | | | | |
| 756909 | SYLVIA I SOTO PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| 756985 | SYLVIA I VAZQUEZ DELGADO | PO BOX 9023785 | | | | SAN JUAN | PR | 00902-3785 | |
| 756986 | SYLVIA I VELEZ VAZQUEZ | P.O. BOX 264 | | | | SABANA GRANDE | PR | 00637-0264 | |
| 2151788 | SYLVIA I. MARTINEZ CALIMANO | MANSIONES DE RIO PIEDRAS | 445 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 756987 | SYLVIA IRIZARRY GARCIA | P O BOX 96 | | | | LAS MARIAS | PR | 00670 | |
| 850718 | SYLVIA IVETTE CALERO CEREZO | 28 CALLE WASHINGTON APT 5D | | | | SAN JUAN | PR | 00707-1532 | |
| 756988 | SYLVIA J GARCIA PAGAN | PO BOX 370509 | | | | CAYEY | PR | 00737 | |
| 543530 | SYLVIA J LOPEZ Y ANGEL A PABON | Address on file | | | | | | | |
| 756989 | SYLVIA J ORTEGA BRACERO | JUAN SANCHEZ | 241 BZN 1322 C/ 2 | | | BAYAMON | PR | 00956 | |
| 756990 | SYLVIA J REYES BURGOS | P O BOX 457 | | | | JUNCOS | PR | 00777 | |
| 756991 | SYLVIA J RIVERA | BZN 3765 | | | | CIDRA | PR | 00739 | |
| 543531 | SYLVIA J RIVERA PINERO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4416 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543532 | SYLVIA J. ORTEGA BRACERO | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 543533 | SYLVIA J.ROSARIO VIRUET | Address on file | | | | | | | |
| 756992 | SYLVIA JIMENEZ FUENTES | URB. EL COMANDANTE | 1237 LUIS CABALLES | | | SAN JUAN | PR | 00924 | |
| 756993 | SYLVIA JIMENEZ PEREZ | Address on file | | | | | | | |
| 756994 | SYLVIA JUARBE | UPR STATION | PO BOX 21392 | | | SAN JUAN | PR | 00931-1392 | |
| 756995 | SYLVIA JURADO HERNANDEZ | BO SANTOS DOMINGO | 324 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 543534 | SYLVIA L ALTRECHE GONZALEZ | Address on file | | | | | | | |
| 543535 | SYLVIA L GONZALEZ MENDEZ | Address on file | | | | | | | |
| 756996 | SYLVIA L TIRADO NIEVES | PO BOX 905 | | | | MONROE | PR | 48161 | |
| 756997 | SYLVIA L ZAYAS CHACON | Address on file | | | | | | | |
| 543536 | SYLVIA L. FRANCO MALAVE | Address on file | | | | | | | |
| 756998 | SYLVIA LAGO GARCIA | COND DA VINCI | 1131 AVE ASHFORD APT 204 | | | SAN JUAN | PR | 00907 | |
| 543537 | SYLVIA LANDOR DIAZ | Address on file | | | | | | | |
| 543538 | SYLVIA LANDOR DIAZ | Address on file | | | | | | | |
| 543539 | SYLVIA LANZOT RIVERA | Address on file | | | | | | | |
| 543540 | SYLVIA LIZ PEREZ AMARO | Address on file | | | | | | | |
| 756999 | SYLVIA LOPEZ GONZALEZ | PDA 25-264 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 543541 | SYLVIA LOPEZ LOPEZ | Address on file | | | | | | | |
| 757000 | SYLVIA LOPEZ VALENTIN | 24 BARRUADA ARIZONA | | | | LARES | PR | 00669 | |
| 757001 | SYLVIA M CABRE CORDERO | PO BOX 1656 | | | | CAGUAS | PR | 00726 1656 | |
| 543542 | SYLVIA M CALDERON ORTIZ | Address on file | | | | | | | |
| 757002 | SYLVIA M DEL VALLE ORTIZ | URB LEVITOWN BP 12 | CALLE DR JOSE CASTELAR | | | TOA BAJA | PR | 00949 | |
| 543543 | SYLVIA M FERNANDEZ COLORADO | Address on file | | | | | | | |
| 757003 | SYLVIA M GARCIA GONZALEZ | PO BOX 7849 | | | | PONCE | PR | 00732 | |
| 543544 | SYLVIA M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 757004 | SYLVIA M GONZALEZ TORRES | Address on file | | | | | | | |
| 543545 | SYLVIA M HERNANDEZ BAYRON | Address on file | | | | | | | |
| 757005 | SYLVIA M HERNANDEZ CASTILLO | 807 CALLE CERRA | APT 3 PRIMER PISO | | | SAN JUAN | PR | 00907 | |
| 757006 | SYLVIA M ORENGO RAMOS | Address on file | | | | | | | |
| 757007 | SYLVIA M ORTIZ MARRERO | PO BOX 247 | | | | COROZAL | PR | 00783 | |
| 757008 | SYLVIA M ORTIZ SANCHEZ | HC-03 BOX 7117 | | | | BARRANQUITAS | PR | 00794 | |
| 757009 | SYLVIA M PADRO SANTIAGO | Address on file | | | | | | | |
| 543546 | SYLVIA M QUINONEZ VILLANUEVA | Address on file | | | | | | | |
| 757010 | SYLVIA M RIVERA VENES | FACTOR 1 | 878 CALLE 2 B | | | ARECIBO | PR | 00612 | |
| 757011 | SYLVIA M RODRIGUEZ COLLADO | PO BOX 778 | | | | HORMIGUEROS | PR | 00660 | |
| 543547 | SYLVIA M ROSA PAGAN | Address on file | | | | | | | |
| 757012 | SYLVIA M SOTO MATOS | Address on file | | | | | | | |
| 543548 | SYLVIA M SOTO MATOS | Address on file | | | | | | | |
| 543549 | SYLVIA M TORRES DIAZ | Address on file | | | | | | | |
| 543550 | SYLVIA M VELILLA COTTO | Address on file | | | | | | | |
| 757013 | SYLVIA M. CASALDUC TORRES | Address on file | | | | | | | |
| 543551 | SYLVIA M. CASALDUC TORRES | Address on file | | | | | | | |
| 757014 | SYLVIA M. CASALDUC TORRES | Address on file | | | | | | | |
| 543552 | SYLVIA M. IRIZARRY ALBINO | Address on file | | | | | | | |
| 543553 | SYLVIA M. RIVERA RIVERA | Address on file | | | | | | | |
| 543554 | SYLVIA M. ROMAN HERNANDEZ | Address on file | | | | | | | |
| 543555 | SYLVIA MAISONET DIAZ | Address on file | | | | | | | |
| 757016 | SYLVIA MALAVE COSME | COND SAN MIGUEL | APT 1202 | | | MAYAGUEZ | PR | 00680 | |
| 543556 | SYLVIA MALAVE VALENTIN | Address on file | | | | | | | |
| 850719 | SYLVIA MARCANO MARCANO | VILLA FONTANA | VIA 38 WS 15 | | | CAROLINA | PR | 00983 | |
| 757017 | SYLVIA MARTINEZ ACOSTA | PUERTO NUEVO | 1047 ALESIA | | | SAN JUAN | PR | 00920-4026 | |
| 757018 | SYLVIA MARTINEZ DIAZ | Address on file | | | | | | | |
| 543557 | SYLVIA MARTINEZ DIAZ | Address on file | | | | | | | |
| 757019 | SYLVIA MARTINEZ ESTRADA | URB CARIBE GARDENS | D 9 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 757020 | SYLVIA MARTINEZ HERNANDEZ | URB PARQUE DEL RIO | 147 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 757021 | SYLVIA MARTINEZ MEJIAS | PO BOX 363166 | | | | SAN JUAN | PR | 00936-3166 | |
| 543558 | SYLVIA MARTINEZ SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4417 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543559 | SYLVIA MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 543560 | SYLVIA MAYSONET QUINONES | Address on file | | | | | | | |
| 757022 | SYLVIA MEDINA MENDEZ | HC 7 BOX 76119 | | | | SAN SEBASTIAN | PR | 00685 | |
| 850720 | SYLVIA MELENDEZ SUSTACHE | HC 1 BOX 4431 | | | | YABUCOA | PR | 00767-9603 | |
| 757023 | SYLVIA MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 543561 | SYLVIA MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 543562 | SYLVIA MENDEZ PEREZ | Address on file | | | | | | | |
| 543563 | SYLVIA MERCADO REYES | Address on file | | | | | | | |
| 757024 | SYLVIA MINI MARKET | Felix Emanuel Mohuius | PO BOX 195241 | | | SAN JUAN | PR | 00919 | |
| 757024 | SYLVIA MINI MARKET | PO BOX 970 | | | | COROZAL | PR | 00783 | |
| 757025 | SYLVIA MIRANDA AQUINO | REPARTO SEVILLA | 883 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 757026 | SYLVIA MIRANDA ROMAN | Address on file | | | | | | | |
| 543564 | SYLVIA MONTILLA VILLAFANE | Address on file | | | | | | | |
| 543565 | SYLVIA MONTILLA VILLAFANE | Address on file | | | | | | | |
| 543566 | SYLVIA MORALES | Address on file | | | | | | | |
| 757027 | SYLVIA MORALES ALICEA | HC 71 BOX 2867 | | | | NARANJITO | PR | 00719 | |
| 757028 | SYLVIA MUNIZ DE OLMOS | BOX 1963 | | | | GUAYNABO | PR | 00970-1963 | |
| 757029 | SYLVIA N MORALES TORRES | PO BOX 9681 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 543567 | SYLVIA NEGRON VARGAS | Address on file | | | | | | | |
| 543568 | SYLVIA NUNEZ DE JESUS | Address on file | | | | | | | |
| 543569 | SYLVIA NUNEZ FIDALGO | Address on file | | | | | | | |
| 543570 | SYLVIA NUNEZ SANCHEZ | Address on file | | | | | | | |
| 543571 | SYLVIA NUNEZ SCHMIDT | Address on file | | | | | | | |
| 543572 | SYLVIA OBEN MORALES | Address on file | | | | | | | |
| 757030 | SYLVIA OCASIO CORDOVA | RR 8 BOX 1649 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 757031 | SYLVIA OJEDA SANTIAGO | COND FLORIMAR | EDIF G 404 | | | SAN JUAN | PR | 00926 | |
| 757032 | SYLVIA OLIVENCIA BONILLA | EXT SIERRA LINDE | L 2 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 757033 | SYLVIA ORTIZ ANAYA | PO BOX 157 | | | | ARROYO | PR | 00714 | |
| 543573 | SYLVIA ORTIZ BAEZ | Address on file | | | | | | | |
| 543574 | SYLVIA ORTIZ BAEZ | Address on file | | | | | | | |
| 757034 | SYLVIA ORTIZ GONZALEZ | Address on file | | | | | | | |
| 543575 | SYLVIA ORTIZ LEON | Address on file | | | | | | | |
| 757035 | SYLVIA ORTIZ NIEVES | Address on file | | | | | | | |
| 850721 | SYLVIA ORTIZ PICO | LES JARDIN | 150 CONECTOR C APT 329 | | | TRUJILLO ALTO | PR | 00976-2276 | |
| 757036 | SYLVIA ORTIZ PONCE | LOS CAOBOS | 2605 CALLE BIRISI | | | PONCE | PR | 00716-2726 | |
| 543576 | SYLVIA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 757037 | SYLVIA OTERO ROSARIO | PMB 132 BOX 3802 | | | | CIALES | PR | 00678 | |
| 757038 | SYLVIA P JOHNSON | PO BOX 9749 | | | | CAGUAS | PR | 00726-0000 | |
| 543577 | SYLVIA P JOHNSON JOHNSON | Address on file | | | | | | | |
| 757039 | SYLVIA PABON NIEVES | PO BOX 7006 | | | | SAN JUAN | PR | 00916 | |
| 757040 | SYLVIA PADILLA LOPEZ | REPARTO MARQUEZ | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 757041 | SYLVIA PALLENS CORDERO | PO BOX 881 | | | | QUEBRADILLAS | PR | 00678 | |
| 543578 | SYLVIA PASSALAQUA | Address on file | | | | | | | |
| 757042 | SYLVIA PEREZ COLON | HC 1 BOX 5193 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 757043 | SYLVIA PEREZ FORTEZA | Address on file | | | | | | | |
| 543579 | SYLVIA PEREZ VERA | Address on file | | | | | | | |
| 757044 | SYLVIA PEREZ VIERA | Address on file | | | | | | | |
| 543580 | SYLVIA PLANAS MALDONADO | Address on file | | | | | | | |
| 543581 | SYLVIA POTTER | Address on file | | | | | | | |
| 543582 | SYLVIA QUIXONES ORTIZ | Address on file | | | | | | | |
| 757045 | SYLVIA R BARRETO DE ACEVEDO | PO BOX 3723 | | | | AGUADILLA | PR | 00603 | |
| 543584 | SYLVIA R HERNANDEZ RAMOS | Address on file | | | | | | | |
| 757046 | SYLVIA R OTERO ORTIZ | URB LEVITOWN | BB 1 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| 757047 | SYLVIA RAMOS CINTRON | 2500 WESTWARD DRIVE 2002 | | | | SAN ANTONIO | TX | 78227 | |
| 757048 | SYLVIA RAMOS CORTES | Address on file | | | | | | | |
| 543585 | SYLVIA RAMOS DOMENECH | Address on file | | | | | | | |
| 543586 | SYLVIA REYES ROSA | Address on file | | | | | | | |
| 757049 | SYLVIA RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4418 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543587 | SYLVIA RIVERA DE JESUS | Address on file | | | | | | | |
| 757050 | SYLVIA RIVERA DIAZ | Address on file | | | | | | | |
| 543588 | SYLVIA RIVERA GONZALEZ | Address on file | | | | | | | |
| 543589 | SYLVIA RIVERA LOPEZ | Address on file | | | | | | | |
| 757051 | SYLVIA RIVERA MELENDEZ | 259 OESTE CALLE | MC KINLEY | | | MAYAGUEZ | PR | 00682 | |
| 757052 | SYLVIA RIVERA ORTA | URB VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 757053 | SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 757054 | SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | K 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 757056 | SYLVIA RIVERA SERBIA | 3202 PASEO DE LA REINA | | | | PONCE | PR | 00717-2440 | |
| 757057 | SYLVIA RIVERA SERBIA | PO BOX 7501 | | | | PONCE | PR | 00732 | |
| 543590 | SYLVIA RODRIGUEZ | Address on file | | | | | | | |
| 757058 | SYLVIA RODRIGUEZ CANDELARIO | VILLAS DEL CARMEN | B 8 CALLE 3 ESQ 2 | | | GURABO | PR | 00778 | |
| 757059 | SYLVIA RODRIGUEZ DE CORUJO | Address on file | | | | | | | |
| 543591 | SYLVIA RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 543592 | SYLVIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 757061 | SYLVIA ROGER | PARQUE VILLA CAPARRA | G-5 ZUANIA | | | GUAYNABO | PR | 00966 | |
| 757060 | SYLVIA ROGER | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 543593 | SYLVIA ROLDAN CRUZ | Address on file | | | | | | | |
| 543594 | SYLVIA ROLDAN TORRES | Address on file | | | | | | | |
| 756910 | SYLVIA ROMAN CAMARGO | PO BOX 11403 | | | | SAN JUAN | PR | 00910-2503 | |
| 543595 | SYLVIA ROMAN COLON | Address on file | | | | | | | |
| 757062 | SYLVIA ROMAN MARTIR | Address on file | | | | | | | |
| 543596 | Sylvia Roman Sanchez | Address on file | | | | | | | |
| 543597 | SYLVIA ROSA VILLAFANE ALVARADO | Address on file | | | | | | | |
| 757064 | SYLVIA ROSADO VELEZ | Address on file | | | | | | | |
| 543598 | SYLVIA ROSARIO GEIGEL | Address on file | | | | | | | |
| 543599 | SYLVIA ROSARIO Y SAULO SOLIS | Address on file | | | | | | | |
| 757065 | SYLVIA RUIZ DELGADO | 161 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| 543600 | SYLVIA SANCHEZ LAO | Address on file | | | | | | | |
| 543601 | SYLVIA SANCHEZ MATTA | Address on file | | | | | | | |
| 757067 | SYLVIA SANCHEZ MERCADO | Address on file | | | | | | | |
| 757066 | SYLVIA SANCHEZ MERCADO | Address on file | | | | | | | |
| 757068 | SYLVIA SANTIAGO BURGOS | COND PARQUE REAL APT 226 | | | | GUAYNABO | PR | 00969 | |
| 757069 | SYLVIA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 543602 | SYLVIA SANTIAGO LAHOZ | Address on file | | | | | | | |
| 757070 | SYLVIA SANTOS MARTINEZ | 13 SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| 757071 | SYLVIA SERRANO TORRES | URB CIUDAD REAL | 85 CALLE ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 770865 | SYLVIA SOHUN GARCIA | SRA. SYLVIA SOHUN GARCIA | SYLVIA SOHUN GARCIA URB. PARQUE | ECUESTRE MADRILEÑA N60 | | CAROLINA | PR | 00987 | |
| 757072 | SYLVIA SOHUN GARCIA | Address on file | | | | | | | |
| 757073 | SYLVIA SOLIVAN | BDA SAN LUIS | 23 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| 543603 | SYLVIA SOSA RODRIGUEZ | Address on file | | | | | | | |
| 850722 | SYLVIA T PADILLA ORTIZ | JARD DE MONACO 1 | J5 CALLE TRINA PADILLA DE SANZ | | | MANATI | PR | 00674-6658 | |
| 757074 | SYLVIA TAPIA CENTENO | URB BARALT | B 24 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 756911 | SYLVIA TIRADO PANIAGUA | Address on file | | | | | | | |
| 756912 | SYLVIA TODD SOL | CALLE ARZUAGA | 3 SUITE 200 | | | SAN JUAN | PR | 00926 | |
| 757075 | SYLVIA TORRES MARTINEZ | HC 1 BOX 7114 | | | | VIEQUES | PR | 00765-9079 | |
| 543604 | SYLVIA TORRES TOUCET | Address on file | | | | | | | |
| 543605 | SYLVIA TRINTA RODRIGUEZ | Address on file | | | | | | | |
| 757076 | SYLVIA UGARTE ARAUJO | 10 CALLE CRUZ APT D | | | | SAN JUAN | PR | 00902 | |
| 543606 | SYLVIA UGARTE ARAUJO | Address on file | | | | | | | |
| 757077 | SYLVIA V MIRANDA GUZMAN | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 543607 | SYLVIA VALE GONZALEZ | Address on file | | | | | | | |
| 757078 | SYLVIA VALEDON GARCIA | Address on file | | | | | | | |
| 543608 | SYLVIA VALEDON GARCIA | Address on file | | | | | | | |
| 543609 | SYLVIA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 757079 | SYLVIA VEGA SANCHEZ | 9 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 543610 | SYLVIA VELAZQUEZ CINTRON | Address on file | | | | | | | |
| 543611 | SYLVIA VERDEJO AMARO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4419 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757080 | SYLVIA VILA DE ASHBY | GARDENS VALLEY CLUB | 3950 CARR 176 BOX 131 | | | SAN JUAN | PR | 00926-6605 | |
| 757081 | SYLVIA W MILLAN MILLAN | HC 4 BOX 4075 | | | | HUMACAO | PR | 00791 | |
| 543612 | SYLVIA Y NUNEZ DELGADO | Address on file | | | | | | | |
| 757082 | SYLVIA Y SANTIAGO ALVAREZ | RES ANTONIO MARQUEZ ARBONA | EDIF 15 APTO 146 | | | ARECIBO | PR | 00612 | |
| 757083 | SYLVIA Y VELEZ FERRER | HC 71 BOX 2795 | | | | NARANJITO | PR | 00719 | |
| 543613 | SYLVIA Y. HILERIO SOTO | Address on file | | | | | | | |
| 850723 | SYLVIA ZAVALETA CALDERON | EXT FOREST HILLS | 414 CALLE MADRID | | | BAYAMON | PR | 00959-5706 | |
| 543614 | SYLVIA, VELEZ | Address on file | | | | | | | |
| 543615 | SYLVIE E RIVERA COLON | Address on file | | | | | | | |
| 757084 | SYLVIE E ROSA CORTES | P O BOX 7821 | | | | CAGUAS | PR | 00726 | |
| 543616 | SYLVINEETT VELEZ VELEZ | Address on file | | | | | | | |
| 543617 | SYLVIO SANTOS BARROSO | Address on file | | | | | | | |
| 543619 | SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |
| 543620 | SYMANTEC CORPORATION | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 850724 | SYMANTEC CORPORATION | 350 ELLIST STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 543621 | SYMAR DEVELOPMENT CORP | 100 BOULEVART LOS PASEOS | SUITE #112 PMB 145 | | | SAN JUAN | PR | 00926 | |
| 543622 | Symetra Life Insurance Company | 777 108th Ave NE, Suite 1200 | | | | Bellevue | WA | 98004-5135 | |
| 543623 | Symetra Life Insurance Company | PO Box 34690 | | | | Seattle | WA | 98124-1690 | |
| 757085 | SYMMETRICOM PUERTO RICO INC | PO BOX 5219 | | | | AGUADILLA | PR | 00605 | |
| 757086 | SYMPO KING PRODUCTIONS | 3750 TURNER HEIGHTS DRIVE | | | | DECATUR | GA | 30032 | |
| 543624 | SYNAPSE SOCIAL MEDIA LLC | METRO PLAZA TOWERS | 303 VILLAMIL APT 1802 | | | SAN JUAN | PR | 00907 | |
| 543625 | SYNAPSE SOCIAL MEDIA, LLC | 303 C\ VILLAMIL METRO PLAZA TOWERS 1802 | | | | SAN JUAN | PR | 00907 | |
| 543627 | SYNAPSIS INC | 2000CARR 8177 26 PMB252 | | | | GUAYNABO | PR | 00966-3762 | |
| 543628 | SYNC CONSULTING GROUP INC | PO BOX 361469 | | | | SAN JUAN | PR | 00936-1469 | |
| 757087 | SYNCOR CARIBE | WA 15 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 757088 | SYNCOR DE PUERTO RICO | URB LOS ANGELES | WA 15 MARGINAL | | | CAROLINA | PR | 00979 | |
| 2168562 | SYNCORA GUARANTEE INC. | 485 LEXINGTON AVE FL 15 | | | | NEW YORK | NY | 10017-2619 | |
| 543630 | Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 555 Madison Ave | 11th Floor | New York | NY | 10020 | |
| 1256246 | SYNCORA GUARANTEE INC. | ATTN HNAT, FRED | 555 MADISON AVE | 11TH FLOOR | | NEW YORK | NY | 10020 | |
| 2152270 | SYNCORA GUARANTEE INC. | ATTN: JAMES W. LUNDRY, JR. | 555 MASDISON AVE | 11T FLOOR | | NEW YORK | NY | 10020 | |
| 2168566 | Syncora Guarantee Inc. | Attn: James W. Lundry, Jr. | 922 Lexington Ave Fl I5 | | | New York | NY | 10017-2619 | |
| 543630 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attention: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 543629 | Syncora Guarantee Inc. | Elie Jonathan Worenklein | Debevoise & Plimpton | 919 Third Ave | | New York | NY | 10022 | |
| 543631 | SYNCSORT | 2 BLUE HILL PLZ #1563 | | | | PEAL HILL | NY | 10965-3113 | |
| 1529713 | Synder De La Vega, Margaret | Address on file | | | | | | | |
| 757089 | SYNDIA I KUILAN CLAUDIO | BO MAGUAYO | SECTOR CALANDRIAS PARC 12 | | | DORADO | PR | 00646 | |
| 543632 | SYNDIA I LISBOA INOSTROZA | Address on file | | | | | | | |
| 543633 | Syndicate Re, A.I. | 802 Fernandez Juncos Avenue | | | | San Juan | PR | 00907 | |
| 543634 | Syndicate Re, A.I. | Attn: Arturo Ondina, External Auditor | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| 543635 | Syndicate Re, A.I. | Attn: David Powell, Actuary | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| 543636 | Syndicate Re, A.I. | Attn: Ralph Rexach, Principal Representative | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| 543637 | SYNERGY BUSINESS ADVISORS CORP | PO BOX 191962 | | | | SAN JUAN | PR | 00919 | |
| 850725 | SYNERGY ENTERPRISES, INC | ATTN: 2007-012 | 8757 GEORGIA AVE STE 1440 | | | SILVER SPRING | MD | 20910-3754 | |
| 757090 | SYNERGY GROUP SE | P O BOX 16197 | | | | SAN JUAN | PR | 00908-6197 | |
| 2174567 | SYNERGY GROUP, S.E. | 108 CALLE URUGUAY | | | | SAN JUAN | PR | 00917-1231 | |
| 543638 | SYNERGY HOLDIN CORP | 74 AVE LOPATEGUI | SUITE 300 | | | GUAYNABO | PR | 00969 | |
| 543639 | SYNERGY HORTICULTURE LLC | PO BOX 56111 | | | | BAYAMON | PR | 00960-6411 | |
| 543640 | SYNERGY LIFE BROKERAGE GROUP LLC | 75 ROCKEFELLER PLAZA STE 2103 | | | | NEW YORK | NY | 10019 | |
| 543641 | SYNERGY ME SERVICES | ZIP MAIL SHOP | 90 AVE RIO HONDO STE 20 PMB 482 | | | BAYAMON | PR | 00961-3105 | |
| 1450784 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 543643 | Synergy, LLC | 1018 ASHFORD AVE CONDADO ASTOR SUITE 3A-13 | | | | San Juan | PR | 00907 | |
| 543644 | Synergy, LLC | PO Box 13459 | | | | San Juan | PR | 00908-3459 | |
| 543645 | SYNES CORP | PO BOX 5215 | | | | AGUADILLA | PR | 00605 | |
| 757091 | SYNET SOLUTIONS INC | MS 137 PASEO ROCIO | | | | SABANA SECA | PR | 00952 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 757092 | SYNOVIS CARIBE INC | CARR 693 KM 7 3 | | | | DORADO | PR | 00646 | |
| 1696169 | Synovos Puerto Rico, LLC | c/o Christine Tsaklas | 16888 State Route 706 | | | Montrose | PA | 18801 | |
| 1696169 | Synovos Puerto Rico, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1696169 | Synovos Puerto Rico, LLC | Robert M. Larney | 16888 State Route 706 | | | Montrose | PA | 18801 | |
| 757093 | SYNTEX / ROCHE | HC-01 Box 16625 | | | | Humacao | PR | 00792 | |
| 757094 | SYNTEX PR | HC 1 BOX 16625 | | | | HUMACAO | PR | 00791-0909 | |
| 543646 | SYNTEX PR | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 543647 | SYNTHESIS FILMS CORP | PO BOX 2525 | | | | GUAYNABO | PR | 00970 | |
| 757095 | SYNTHIA E RIVERA HOYOS | HC 02 BOX 6790 | | | | ADJUNTAS | PR | 00601-9609 | |
| 757096 | SYNTHIA L CRUZ ARCE | URB SANTA TERESITA | 2163 CALLE TENIENTE LARUERGNE | | | SAN JUAN | PR | 00913 | |
| 543648 | SYRACUSE COMMUNITY HEALTH CENTER INC | 819 S SALINA ST | | | | SYRACUSE | NY | 13202 | |
| 543649 | SYRACUSE UNIVERSITY BURSAR OPERATIONS | 102 ARCHBOLD NORTH | | | | SYRACUSE | NY | 13244-1140 | |
| 757097 | SYRAIDA DE JESUS VELEZ | PMB 119 | BOX 7003 | | | SAN SEBASTIAN | PR | 00685 | |
| 757098 | SYRAIDA DE JESUS VELEZ | PO BOX 5257 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757099 | SYS COM Y ASOCIADOS | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| 543650 | SYSLOGIC INC | 335 BLVD MEDIA LUNA APT 3803 | | | | CAROLINA | PR | 00987 | |
| 757100 | SYSLOGIC, INC. | 335 BLVD MEDIA LUNA APT 3803 | COND. BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 543651 | SYSTEC GROUP INC | PO BOX 534 | | | | SAN JUAN | PR | 00926 | |
| 543652 | SYSTECH CONSULTING GROUP INC | PO BOX 190139 | | | | SAN JUAN | PR | 00919-0139 | |
| 543653 | SYSTECH CONSULTING GROUP INC | URB VEREDAS | 121 CAMINO DE LAS PALMAS | | | GURABO | PR | 00778-9679 | |
| 757101 | SYSTEM AUDIOVISUAL | P O BOX 2521 | | | | JUNCOS | PR | 00777 | |
| 757102 | SYSTEM CONSULTING & INTEGRATION INC | P O BOX 361617 | | | | SAN JUAN | PR | 00936-1617 | |
| 757103 | SYSTEM CONSULTING & INTEGRATION INC | QTA REALES | 15 CALLE P EDUARDO | | | GUAYNABO | PR | 00969 | |
| 543654 | SYSTEM DEVELOPMENT INTEGRATION | PMB 588 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 850726 | SYSTEM ONE | CAPARRA STATION | PO BOX 10567 | | | SAN JUAN | PR | 00922-0567 | |
| 757104 | SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | | | SAN JUAN | PR | 00922 | |
| 543655 | SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | SAN JUAN | | SAN JUAN | PR | 00922-0000 | |
| 543656 | SYSTEM REVOLUTION CORP. | HC 12 BOX 5614 | | | | HUMACAO | PR | 00791 | |
| 543657 | SYSTEM REVOLUTION CORP. | PO BOX 584 | | | | JUNCOS | PR | 00777 | |
| 543658 | SYSTEM SHRED INC | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 757105 | SYSTEM SOLUTIONS INC | URB PONCE DE LEON | 13 AVE ESMERALDA SUITE J4 | | | GUAYNABO | PR | 00969 | |
| 757106 | SYSTEM TRAVEL INC | EDIF GALERIA 1 | AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 543659 | SYSTEMA DE PUERTO RICO | AVE. F. D. ROOSEVELT 250 | | | | HATO REY | PR | 00918 | |
| 543660 | SYSTEMA GROUP | 7400 SW 50TH TERRACE | SUITE 300 | | | MIAMI | FL | 33155 | |
| 543661 | SYSTEMA PR INC | 250 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 543662 | SYSTEMA PR INC. | 250 AVE F.D ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 543663 | SYSTEMA PR INC. | URB ROOSEVELT | 250 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| 543664 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | |
| 757107 | SYSTEMS | 59 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 850727 | SYSTEMS DESIGN | PO BOX 2901 | | | | GUAYAMA | PR | 00785 | |
| 543665 | SYSTEMS DEVELOPERS & INTEGRATOR CORPS | PMB 634 | 1353 AVE LUIS VIGORECUX | | | GUAYNABO | PR | 00966 | |
| 757108 | SYSTEMS ENGINEERING TECNOLOGIES CORP | 6121 LINCOLNIA ROAD SUITE 200 | | | | ALEXANDRA | VA | 22312 | |
| 757109 | SYSTEMS EXPERIENCE INT.INC | PO BOX 9081 | CAROLINA | | | CAROLINA | PR | 00988 | |
| 757110 | SYSTRONICS | 1070 AVE MIRAMAR | | | | ARECIBO | PR | 00612-0000 | |
| 757111 | SYSTRONICS | PO BOX 194030 | | | | SAN JUAN | PR | 00919-4030 | |
| 757112 | SYSTRONICS DEPOT | URB IND TRES MONJITAS | FEDERICO COSTA NO 40 | | | SAN JUAN | PR | 00918 | |
| 543666 | SYSTRONICS INC | PO BOX 194030 | | | | SAN JUAN | PR | 00919-4030 | |
| 757113 | SYSTRONICS PONCE INC. | PO BOX 7205 | | | | PONCE | PR | 00732 | |
| 757114 | SYSTRONICS PONCE INC. | PO BOX 7205 | PONCE | | | PONCE | PR | 00732 | |
| 831668 | Systronics, Inc. | P.O. Box 194030 | | | | Hato Rey | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4421 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543667 | SYVIA BUDET SANCHEZ | Address on file | | | | | | | |
| 757115 | SYVIA HERNANDEZ ASENCIO | HC 2 BOX 12472 | | | | MOCA | PR | 00676 | |
| 543668 | SYVIA L ZAYAS BLANCO | Address on file | | | | | | | |
| 2138404 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | | MOCA | PR | 00676 | |
| 850728 | SZ DEVELOPMENT S. E. | PO BOX 29047 | | | | SAN JUAN | PR | 00929-0047 | |
| 543669 | Szabo Rivera, Icsida | Address on file | | | | | | | |
| 543670 | SZARITSA E AYALA CRUZ | Address on file | | | | | | | |
| 757117 | SZARITSA QUILES GOMEZ | VILLA CAPRI | 12 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 543671 | SZTEINBOK MD, MAURICE | Address on file | | | | | | | |
| 543672 | SZUCH, STEVEN | Address on file | | | | | | | |
| 543673 | SZUSTERMAN, MARCELO | Address on file | | | | | | | |
| 757118 | T & B VET DISTRIBUTOR | PO BOX 939 | | | | HATILLO | PR | 00659-0939 | |
| 543674 | T & C ELECTRONIC | CALLE POST 450 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 757119 | T & C EXTERMINATING | P O BOX 336098 | | | | PONCE | PR | 00733-6098 | |
| 757120 | T & L GRAPHIC SYSTEMS | PO BOX 3301 | | | | CAROLINA | PR | 00628 | |
| 543675 | T & P CONSULTING, INC | PO BOX 22861 | | | | SAN JUAN | PR | 00931-2861 | |
| 757121 | T & R PUMPING SERVICE | PO BOX 590 | | | | COTO LAUREL | PR | 00780 | |
| 543676 | T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 543677 | T & T ADVERTISING VANESSA TRISTANI DBA | PO BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 757122 | T & T ELECTRONIC | AVE PUERTO NUEVO | 1213 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 543678 | T & T ENVIRONMENTAL SOLUTIONS LLC | PMB 274 | WESTERN PLAZA 220 STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 757123 | T & T TRADING | PO BOX 958 | | | | UTUADO | PR | 00641 | |
| 757124 | T &T AUTO ACC. SOUND CENTER | CALLE TABANUCO | PMC B 2 SUITE 406 | | | GUAYNABO | PR | 00968 | |
| 757125 | T &T AUTO ACC. SOUND CENTER | SUITE 406 | SAN PATRICIO POSTAL CENTER | | | SAN JUAN | PR | 00968 | |
| 757126 | T 2 MOTOR CORP | PO BOX 3959 | | | | BAYAMON | PR | 00958-0959 | |
| 757127 | T 30 | 1509 LOPEZ LANDRON ST SUITE 409 | | | | SAN JUAN | PR | 00911 | |
| 543679 | T A MATERIALES DE CONSTRUCCION | P O BOX 521 | | | | SAINT JUST | PR | 00976 | |
| 543680 | T A SPORTS ALLIANCE INC | URB EL CONQUISTADOR | B 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 543681 | T AND D PARTS SERVICES CORP | PO BOX 1626 | | | | TOA BAJA | PR | 00951-1626 | |
| 757128 | T AND T CARGO SERVICES INC | AIRPORT STATION | PO BOX 37142 | | | SAN JUAN | PR | 00737-0142 | |
| 543682 | T BOARDS INC/ JAIME A SEDA CARDONA | PO BOX 19299 | | | | SAN JUAN | PR | 00910-1299 | |
| 757129 | T C AIR CONDITIONING | LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 757130 | T C C CORPORATION | PO BOX 193010 | | | | SAN JUAN | PR | 00919-3010 | |
| 757131 | T C G INNORAHANS CORP | MSC 494 | 100 GRAN BOULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 757132 | T C SECURITY SERVICES INC | PO BOX 10607 | | | | PONCE | PR | 00732-0607 | |
| 543683 | T C U AMBULANCE SERVICE INC | JARD DE NARANJITO | 132 CALLE TRINITARIA | | | NARANJITO | PR | 00719-4418 | |
| 757133 | T D IRON WORKS | VENUS GARDENS | 631 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 543684 | T D MEDICAL INC | 3200 NORTH 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 757134 | T DATA TELEFONICA DATA USA INC | P O BOX 71389-8489 | | | | SAN JUAN | PR | 00936-8489 | |
| 757135 | T F PUERTO RICO CORP | Address on file | | | | | | | |
| 757136 | T H AMADEOS INC | 106 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 757137 | T M I | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| 850729 | T M PRODUCTS OF P R | 1020 AVE F D ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 543686 | T MOBILE PUERTO RICO LLC | P O BOX 660252 | | | | DALLAS | TX | 75266-0252 | |
| 543687 | T MOBILE USA INC | 12920 SE 38TH STREET | | | | BELLEVUE | WA | 98006 | |
| 850730 | T O P S INC | PO BOX 195015 | | | | SAN JUAN | PR | 00919-5015 | |
| 757138 | T P C TOTAL POWER | P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 543688 | T PROFESSIONAL SERV AND EQUIPMENT | PO BOX 454 | | | | BARRANQUITAS | PR | 00794 | |
| 757139 | T R A ELECTRICAL CONTRACTOR | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| 2150601 | T R C COMPANIES | 650 SUFFOLK ST. | | | | LOWELL | MA | 01054 | |
| 2164875 | T R C COMPANIES | ATTN: TRC ENGINEERS LLC | 650 SUFFOLK ST. | | | LOWELL | MA | 01854 | |
| 2164876 | T R C COMPANIES | ATTN: TRC ENGINEERS LLC | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 543689 | T R C COMPANIES | PO BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| 757140 | T R C COMPANIES | PO BOX 8500-53878 | | | | PHILADELPHIA | PA | 19178-3878 | |
| 757141 | T R C ENVIRONMENTAL CORP | PO BOX D 3432 | | | | BOSTON | MA | 02241-3432 | |
| 543690 | T R C S CORP | PO BOX 2757 | | | | BAYAMON | PR | 00960-2757 | |
| 757142 | T R S TIRE REPAIR SERVICE | PO BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156442 | T ROWE PRICE ASSOCIATES INC, TROWE BOND IEB | Address on file | | | | | | | |
| 2156443 | T ROWE PRICE ASSOCIATES INC, TRP EMB TST | Address on file | | | | | | | |
| 2156444 | T ROWE PRICE ASSOCIATES INC, TRP EMG MKT BOND | Address on file | | | | | | | |
| 543691 | T S BERENSON 1994 HILDRENS TRUST FBO DANA | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 543692 | T S F SPORT WEAR | 1501 WEST COPANS ROAD | SUITE 103 | | | POMPANO BEACH | FL | 33064 | |
| 543694 | T SHIRT PRINTERS | PO BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 757143 | T T L ELECTRONIC SERVICES | 26 CALLE FCO MARINNO QUI´ONEZ | | | | SABANA GRANDE | PR | 00637 | |
| 543695 | T T L ELECTRONIC SERVICES | 26 CALLE FCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 757144 | T T L ELECTRONIC SERVICES | PO BOX 63 | | | | SABANA GRANDE | PR | 00747 | |
| 543696 | T UNIVERSAL INS. CO., DOMINGA GUERRA VILLAFAÑE | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 757145 | T W PRODUCTIONS INC LOS HISPANOS | URB VALLE ARRIBA HEIGHTS | G 7 CALLE POMARROSA | | | CAROLINA | PR | 00983-3443 | |
| 757146 | T Y C ELECTRONICS | 450 CALLE POST SUR | | | | MAYAGUEZ | PR | 00682 | |
| 757147 | T Y D DISTRIBUTORS | RR 2 BOX 1082 | | | | SAN JUAN | PR | 00926 | |
| 757148 | T Y S PAINT CENTER | 216-B BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 2180321 | T&A Properties | Anthony Cardona | PO Box 3633847 | | | San Juan | PR | 00936-3847 | |
| 757149 | T&S SECURITY SYSTEM | LAS LOMAS DE CAROLINA | B-11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00985 | |
| 757150 | T.C. AIR CONDITIONING | URB LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 831669 | T.c.i. America | 2105 S. Lakeside Drive | | | | Waukegan | IL | 60085 | |
| 543697 | T.D. MEDICAL, INC. | 3200 NORTH 29 AVE | | | | HOLLYWOOD | FL | 33020 | |
| 543698 | T.H.E. Insurance Company | 10451 Gulf Boulevard | | | | Treasure Island | FL | 33706 | |
| 543699 | T.H.E. Insurance Company | Attn: Steven Vecchio, President | P. O. Box 67008 | | | Treasure Island | FL | 33736-7008 | |
| 543700 | T.H.M CONTRUCTION | PO BOX 3810 | | | | MAYAGUEZ | PR | 00681 | |
| 1730785 | T.N.M.E | leyda A. Molinas Escobales | Urb. Alturas de Utuado F #15 | | | Utuado | PR | 00641 | |
| 1730785 | T.N.M.E | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 850731 | T.R. SPORT CENTER | VILLAS DE LOIZA | #025 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 2151395 | T.ROW : 481/05N | ADVANCE DEFENSIVE YIELD MULTI BLEND, FUND LEVEL 21 | 275 KENT STREET | | | SYDNEY NSW | | 2000 | AUSTRALIA |
| 757151 | T.W. COMMUNICATIONS CORP. | PO BOX 31282 | | | | SAN JUAN | PR | 00929 | |
| 543701 | T/A MECHANICAL CONTRACTOR | 500 PASEO MONACO APT 29 | | | | BAYAMON | PR | 00956 | |
| 757152 | T/A TIRE/ANGEL A SANTIAGO ALVARADO | PO BOX 1068 | | | | SALINAS | PR | 00751 | |
| 757153 | TA CHEVERE INC | VAN SCOY | CC 78 CALLE COLON FINAL | | | BAYAMON | PR | 00957 | |
| 757154 | TAB DE ALABANZA Y REST LA SENDA ANTIGUA | P O BOX 24 | | | | TOA ALTA | PR | 00954 | |
| 831670 | TAB P.R., INC. | PO BOX 716 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 543702 | TAB PR INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| 543703 | TAB PR INC | PO BOX 716 | | | | SABANA SECA | PR | 00952-0000 | |
| 543704 | TAB PR INC | PO BOX 716 | | | | TOA BAJA | PR | 00952 | |
| 757155 | TABACCO SHOP INC | PO BOX 365027 | | | | SAN JUAN | PR | 00936-5027 | |
| 543705 | TABALDI CONSULTING | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| 543706 | TABALES MALDONADO, MONICA | Address on file | | | | | | | |
| 825303 | TABALES ROSADO, MELINDA | Address on file | | | | | | | |
| 543708 | TABALES ROSADO, MELITZA | Address on file | | | | | | | |
| 543709 | TABALES VEGA, CARLOS A. | Address on file | | | | | | | |
| 543710 | TABARES SOSSA, MARIA N | Address on file | | | | | | | |
| 543711 | TABAROS METAL WORKS , INC. | BARRIO MINILLAS CARR. 831 KM 2.7 | | | | BAYAMON | PR | 00953-0000 | |
| 757156 | TABAROS METAL WORKS INC | PLAZA DE LA FUENTE | 1033 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 757157 | TABATA PICON FERNANDEZ | EXT SAN JOSE A 15 | CALLE 1 | | | GURABO | PR | 00778 | |
| 757158 | TABEEL RODRIGUEZ | PARCELAS RAYO PLATA | 26 CALLE ENCARNACION | | | LAJAS | PR | 00667 | |
| 543712 | TABER PARTNER 1 | 1369 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 543713 | TABERNACULO PENTECOSTAL JUAN 316 | PO BOX 9586 | | | | ARECIBO | PR | 00613 | |
| 757159 | TABINA GRACIA | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| 757160 | TABITA FLORES RAMOS | VEVE CALZADA | E 24 CALLE 19 | | | FAJARDO | PR | 00738 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757161 | TABITA RODRIGUEZ DE JESUS/ISMAEL GARCIA | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 543714 | TABITA RODRIGUEZ OYOLA | URB BONNEVILLE HTS | 14 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| 543715 | TABLADO PUERTORRIQUENO INC | 4 URB SAN SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 543716 | TABLADO PUERTORRIQUENO INC. | SANS SOUCI COURT 4 | | | | BAYAMON | PR | 00957 | |
| 757162 | TABLE GAMES | 1 H 5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00960 | |
| 543717 | TABLE TENNIS SPORTS SHOP CORP | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| 543718 | TABLEAU SOFTWARE INC | 1621 N 34TH ST | | | | SEATTLE | WA | 98103-9193 | |
| 543719 | TABOADA CASTRO, BERTHA M | Address on file | | | | | | | |
| 543720 | TABOADA COLLAZO, HENRY | Address on file | | | | | | | |
| 543722 | TABOADA VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 543723 | TABOADA, ANTONIO | Address on file | | | | | | | |
| 543724 | TABOAS ABRAMS, TEODOMIRO | Address on file | | | | | | | |
| 543725 | TABOAS COLON MD, WILLIAM R | Address on file | | | | | | | |
| 1535281 | TABOAS COLON, MARIA DEL CARMEN | Address on file | | | | | | | |
| 543726 | TABOAS DAVILA, LYMARIE | Address on file | | | | | | | |
| 543727 | TABOAS DAVILA, RAFAEL | Address on file | | | | | | | |
| 855255 | TABOAS DÁVILA, RAFAEL E. | Address on file | | | | | | | |
| 825304 | TABOAS FIGUEROA, SANDRA | Address on file | | | | | | | |
| 543728 | TABOAS FIGUEROA, SANDRA I. | Address on file | | | | | | | |
| 543729 | TABOAS MARTINEZ, WANDA | Address on file | | | | | | | |
| 543730 | TABOAS OCASIO MD, ANGELA | Address on file | | | | | | | |
| 543731 | TABOAS OCASIO, ANGELA | Address on file | | | | | | | |
| 543732 | TABOAS OTERO, FRANK A. | Address on file | | | | | | | |
| 543733 | TABOAS PEREZ MD, EDUARDO P | Address on file | | | | | | | |
| 543734 | TABOAS PORTALATIN, CARLO | Address on file | | | | | | | |
| 543735 | TABOAS RIOS, RAYMOND | Address on file | | | | | | | |
| 543736 | TABOAS ROMAN, ALBA V | Address on file | | | | | | | |
| 543737 | TABOAS SACARELLO, CARMEN | Address on file | | | | | | | |
| 543738 | TABOAS SANTIAGO, JUAN | Address on file | | | | | | | |
| 543739 | TABOAS, FRANK A. | Address on file | | | | | | | |
| 543740 | TABORA MORALES, ELDYMARIE | Address on file | | | | | | | |
| 825305 | TABORA MORALES, ELDYMARIE | Address on file | | | | | | | |
| 543741 | TABORDA, OLGA | Address on file | | | | | | | |
| 543742 | TABUYO MARTIN, ANDRES | Address on file | | | | | | | |
| 757163 | TAC FOOD SERVICE CORP | P O BOX 12086 | | | | SAN JUAN | PR | 0914 2086 | |
| 543743 | TACHER ROFFE MD, SARA | Address on file | | | | | | | |
| 543744 | TACHER ROFFE, SARA | Address on file | | | | | | | |
| 757164 | TACHIRA MALDONADO ORTEGA | 3761 10TH ST | | | | PHILADELPHIA | PA | 19140-3122 | |
| 757165 | TACO MAKER 65TH INFANTERIA | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 543745 | TACO XPRESS CAGUAS CORP | VILLA BLANCA | CARR 1 AVE JOSE GARRIDO | | | CAGUAS | PR | 00726 | |
| 543746 | TACOMA GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 1844164 | Tacome Cancel, William | Address on file | | | | | | | |
| 2152298 | TACONIC CAPITAL ADVISORS L.P. | 280 PARK AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 757166 | TACONIC FARMS INC | 273 HOVER AVE | | | | GERMANTOWN | NY | 12526-5320 | |
| 1735900 | Taconic Master Fund 1.5 L.P. | 280 Park Avenue, 5th Floor | | | | New York | NY | 10017 | |
| 1804177 | Taconic Master Fund 1.5 L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 2152299 | TACONIC MASTER FUND 1.5 L.P. | ATTN: ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o DB USA Core Corporation | Attn: Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 2151594 | TACONIC MASTER FUND 1.5 L.P. | C/O ERIN E. ROTA, ASSOCIATE GENERAL COUNSEL | TACONIC CAPITAL ADVISORS L.P. | 280 PARK AVENUE, 5TH FLOOR | | NEW YORK | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1804177 | Taconic Master Fund 1.5 L.P. | DB USA Core Corporation | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1735900 | Taconic Master Fund 1.5 L.P. | Elizabeth Bressler | DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1804177 | Taconic Master Fund 1.5 L.P. | Taconic Capital Advisors, L.P. | Erin E. Rota, Associate General Counsel | 280 Park Avenue, 5th Floor | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4424 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152300 | TACONIC OPPORTUNITY MASTER FUND L.P. | ATTN: ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 2151595 | TACONIC OPPORTUNITY MASTER FUND L.P. | C/O ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | Elizabeth S. Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1727857 | Taconic Opportunity Master Fund LP | 280 Park Avenue | 5th Floor | | | New York | NY | 10017 | |
| 1640778 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1640778 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 2156643 | TACONIC OPPORTUNITY MASTER FUND LP | Address on file | | | | | | | |
| 2151596 | TACONIC OPPORTUNITY MASTER FUND, LP | ATTN: ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | 280 PARK AVENUE, 5TH FLOOR | | NEW YORK | NY | 10017 | |
| 543747 | TACORONTE AQUINO, IRIS M. | Address on file | | | | | | | |
| 543748 | TACORONTE BAYRON, JULIO | Address on file | | | | | | | |
| 543749 | TACORONTE BONILLA, ALEXIS | Address on file | | | | | | | |
| 543751 | TACORONTE LOPEZ, SANDRA D | Address on file | | | | | | | |
| 543752 | TACORONTE OLIVIER, LEONIDES | Address on file | | | | | | | |
| 543753 | Tacoronte Roman, Edgard | Address on file | | | | | | | |
| 543754 | TACORONTE ROMAN, EDGARD | Address on file | | | | | | | |
| 543755 | TACORONTE RUIZ, WILFREN | Address on file | | | | | | | |
| 757167 | TACTICAL CHOICE INC | URB COCO BEACH | 513 MARINA ST | | | RIO GRANDE | PR | 00745 | |
| 850733 | TACTICAL EQUIPMENT CONSULTANTS INC | URB COLLEGE PARK | 1864 CALLE GLASGOW | | | SAN JUAN | PR | 00921-4813 | |
| 543756 | TACTICAL EQUIPMENT CONSULTANTS INC | VILLA CLEMENTINA | CALLE SAN JOSE 12 | | | GUAYNABO | PR | 00969 | |
| 543757 | TACTICAL EQUIPMENT CONSULTANTS, INC | VILLA CLEMENTINA CALLE SAN JOSE ·12 | | | | GUAYNABO | PR | 00969 | |
| 2150715 | TACTICAL EQUIPMENT CONSULTANTS, INC. | ATTN: REBECA RIVERA DEL CORO, RESIDENT AGENT | URB. BALDRICH | 326 CALLE PEDRO A BIGAY | | SAN JUAN | PR | 00918 | |
| 831671 | Tactical Equipment Consultants, Inc. | Ave. Glasgow #1864 College Park | | | | Guaynabo | PR | 00921 | |
| 543758 | Tactical Equipment Consultants, INC. | CALLE SAN JOSE #12 VILLA CLEMENTINA | | | | GUAYNABO | PR | 00969 | |
| 834117 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | | San Juan | PR | 00921-4813 | |
| 834117 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | | San Juan | PR | 00919-1701 | |
| 757169 | TACTICAL EQUIPMENT CONSULTNTS INC | COND SAN FRANCISCO JAVIER | APTO 304 | | | GUAYNABO | PR | 00969-4764 | |
| 543759 | TACTICAL EQUIPMENT CONSULTNTS INC | EXT COLLEGE PARK | 1864 GLASGOW AVE | | | SAN JUAN | PR | 00921 | |
| 757168 | TACTICAL EQUIPMENT CONSULTNTS INC | VILLA CLEMENTINA | 12 CALLE SAN JOSE | | | GUAYNABO | PR | 00969-0000 | |
| 543760 | TACTICAL MESH INC | PO BOX 19299 | | | | SAN JUAN | PR | 00979 | |
| 543761 | TACTICAL PLANNERS INC | VILLA NEVAREZ | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 757170 | TACTICAL POLICE EQUIPMENT | P O BOX 51107 | | | | TOA BAJA | PR | 00950-1107 | |
| 831672 | Tactical Service | Villa Clementina calle San Jose #12 | | | | Guaynabo | PR | 00969 | |
| 757171 | TACTICAL TECHNOLOGIES INC | P O BOX 91 1701 SECOND AVENUE | | | | FOLSOM | PA | 19033 | |
| 543763 | TACTICAS & INC | 6701 MARGINAL BIASCOCHEA | SUITE 205 | | | CAROLINA | PR | 00979 | |
| 543762 | TACTICAS INC | 6701 MARGINAL BIASCOCHEA STE 205B | | | | CAROLINA | PR | 00979-7604 | |
| 543764 | TACTICAS INC | ISLA VERDE MALL | SUITE 205 | | | CAROLINA | PR | 00928 | |
| 543765 | TACTICAS, INC | SUITE 205 ISLA VERDE MALL | AVE.LOS GOBERNADORES | | | CAROLINA | PR | 00979-0000 | |
| 543766 | TACURI GOMEZ, MARISOL | Address on file | | | | | | | |
| 543767 | TADDIO ROSADO, ELSA | Address on file | | | | | | | |
| 543768 | TADDIO ROSALES, ELSA | Address on file | | | | | | | |
| 543769 | TADEL SIMON, THERESE MARTHE | Address on file | | | | | | | |
| 1513253 | Tadich, Oksana and Matthew | Address on file | | | | | | | |
| 543770 | TAFANELLI FIGUEROA, IRIS | Address on file | | | | | | | |
| 543771 | TAFFANELLI CUEVAS, GIOVANNI | Address on file | | | | | | | |
| 543772 | TAFFANELLI HERNANDEZ, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772995 | TAFFANELLI RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 1259708 | TAFOYA MANJARREZ, DIEGO | Address on file | | | | | | | |
| 543773 | TAFOYA MANJARREZ, MARCO | Address on file | | | | | | | |
| 543774 | TAFUR BERMUDEZ, LOURDES | Address on file | | | | | | | |
| 543775 | TAFUR CHAVEZ, JAIME | Address on file | | | | | | | |
| 543776 | TAG SYSTEMS CONSULTANTS INC | PO BOX 6445 | | | | MAYAGUEZ | PR | 00681-6445 | |
| 757173 | TAG/ICIB SERVICES INC | ATTN ACCTS RECEIVABLE | ELMWOOD PARK PLAZA 475 MARKET ST | | | ELMWOOD PARK | NY | 07407 | |
| 757172 | TAG/ICIB SERVICES INC | MERCANTIL PLAZA BLDG. | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 543777 | TAGHBOSTANI RIVERA, VERONICA | Address on file | | | | | | | |
| 543778 | TAGHBOSTANI RIVERA, VERONICA T | Address on file | | | | | | | |
| 543779 | TAGLE RODRIGUEZ, NATALY | Address on file | | | | | | | |
| 543780 | TAGLE VALENTIN, HAYSER | Address on file | | | | | | | |
| 825306 | TAGLE VALENTIN, HAYSER W | Address on file | | | | | | | |
| 757174 | TAGRID MARIE RUIZ MALDONADO | URB REMANSO TAINO | 345 CALLE CEMI | | | CAROLINA | PR | 00987 | |
| 825307 | TAHA MONTALVO, AMINA | Address on file | | | | | | | |
| 1421980 | TAHA MONTALVO, NASSER A. | JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 543781 | TAHA TAHA, ABDALLAH | Address on file | | | | | | | |
| 543782 | TAHA, ABDULRAZIK | Address on file | | | | | | | |
| 757175 | TAHANIE Z CANS MIRANDA | CIUDAD REAL | 246 CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | |
| 543783 | TAHE AGLAE NERMAIZ LOPEZ | Address on file | | | | | | | |
| 543784 | TAHIRA NAHIR BERRIOS CASTRO | Address on file | | | | | | | |
| 543785 | TAHIRI M RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 543786 | TAHIRI M. OSORIO PEREZ | Address on file | | | | | | | |
| 543787 | TAHIRI M. OSORIO PEREZ | Address on file | | | | | | | |
| 543788 | TAHIS Y FIGUEROA ROSADO | Address on file | | | | | | | |
| 543789 | TAHYNIS PINTO RAMOS | Address on file | | | | | | | |
| 757177 | TAIANA RUCCI HERNANDEZ | P O BOX 681 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 543790 | Taiana Rucci Hernandez | Address on file | | | | | | | |
| 543791 | TAIANA TAY GONZALEZ | Address on file | | | | | | | |
| 543792 | TAICHA I SANTIAGO RENTAS | Address on file | | | | | | | |
| 543793 | TAICHA M BORGES LEON | Address on file | | | | | | | |
| 543794 | TAICHA PIZARRO IGLESIAS | Address on file | | | | | | | |
| 543795 | TAILENE M CASTRO SANCHEZ | Address on file | | | | | | | |
| 1875224 | Tailuma Quinones Navarro / N.A.R.Q (a minor child) | Address on file | | | | | | | |
| 1780675 | Tailuma Quinones Navarry/R.A.R.Q (a minor child) | Address on file | | | | | | | |
| 543796 | TAIMA BERRIOS ALICEA | Address on file | | | | | | | |
| 543797 | TAIME DE CRUZ, JESSIE | Address on file | | | | | | | |
| 543799 | TAIMY L ROSALES FREYTES | Address on file | | | | | | | |
| 543800 | TAINA BERONICA VAZQUEZ | Address on file | | | | | | | |
| 543801 | TAINA C. RIVERA O' NEILL | Address on file | | | | | | | |
| 757179 | TAINA CONNELLY PAGAN | 260 CALLE SOL APT 1-3 | | | | SAN JUAN | PR | 00901 | |
| 757180 | TAINA DE LA TORRE FELICIANO | LOS OLMOS APT 9F | | | | SAN JUAN | PR | 00927 | |
| 757181 | TAINA FALU CRUZ | ALT CASTELLANA GARDENS | AA 22 CALLE CASTILLA | | | BARRANQUITAS | PR | 00794 | |
| 543802 | TAINA GARCIA | Address on file | | | | | | | |
| 543803 | TAINA JIMENEZ LOPEZ | Address on file | | | | | | | |
| 543804 | TAINA L SANTIAGO SEPULVEDA | Address on file | | | | | | | |
| 543805 | TAINA L. MELENDEZ PADILLA | Address on file | | | | | | | |
| 757182 | TAINA LIZ GONZALEZ AGOSTO | HC 01 BOX 6103 | | | | LAS PIEDRAS | PR | 00771 | |
| 543806 | TAINA M BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 543807 | TAINA M PAGAN MATOS | Address on file | | | | | | | |
| 757183 | TAINA M RIVERA RESTO | Address on file | | | | | | | |
| 543808 | TAINA MALDONADO MALDONADO | Address on file | | | | | | | |
| 757184 | TAINA MATOS SANTOS | COND PRADOS DE CUPEY | 450 AVE PRINCIPAL APTO 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 543809 | TAINA MATOS SANTOS | Address on file | | | | | | | |
| 543810 | TAINA MOSCOSO ARABIA | Address on file | | | | | | | |
| 543811 | TAINA MOSCOSO ARABIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4426 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543812 | TAINA MUNOZ MULERO | Address on file | | | | | | | |
| 543813 | TAINA NAVARRO SANTIAGO | Address on file | | | | | | | |
| 543814 | TAINA RAMOS GUZMAN | Address on file | | | | | | | |
| 757185 | TAINA RIVERA MIRANDA | URB COLINAS DEL OESTE | I 24 CALLE 11 | | | HORMIGUEROS | PR | 00660 | |
| 543815 | TAINA RIVERA O'NEILL | Address on file | | | | | | | |
| 757178 | TAINA VALE NIEVES | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 209 | | | SAN JUAN | PR | 00926-0000 | |
| 543816 | TAINA VALE NIEVES | Address on file | | | | | | | |
| 757186 | TAINA Y RAMOS COLON | URB SIERRA BAYAMON | 25-4 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 543817 | TAINACHI FERNANDEZ ROQUE | Address on file | | | | | | | |
| 543818 | TAINAIRY ORTIZ PELLOT | Address on file | | | | | | | |
| 757187 | TAINO CATERING SERVICE | URB VILLA DEL CARMEN 12 CALLE 21 | | | | PONCE | PR | 00731 | |
| 757189 | TAINO ELECTRIC | PO BOX 366005 | | | | SAN JUAN | PR | 00936 | |
| 757190 | TAINO MOTORS CORP | P O BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| 757188 | TAINO PAPER CO INC | PO BOX 1047 | | | | BAYAMON | PR | 00960-1047 | |
| 2176522 | TAINO SANTOS APONTE | Address on file | | | | | | | |
| 543819 | TAINY L RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 543820 | TAINY L RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 757191 | TAIRA CORTES ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 543821 | TAIRA RIOS DIAZ | RES LOS PENA | SABANA LLANA EDIF 1 APT 31 | | | SAN JUAN | PR | 00924 | |
| 543822 | TAIRALIZ RIVERA RIOS | Address on file | | | | | | | |
| 850734 | TAIRIS DE JESUS ARIAS | URB LA INMACULADA | D6 CALLE SANTA FE | | | TOA BAJA | PR | 00949-3972 | |
| 757192 | TAIRY CABRERA RODRIGUEZ | COND GOLDEN TOWER | APT 915 | | | CAROLINA | PR | 00983 | |
| 757193 | TAIRY TATIAN PAGAN FLORES | RES MANUEL F ROSSY | EDIF 11 APT 85 | | | SAN GERMAN | PR | 00683 | |
| 757194 | TAISHA LOPEZ | PO BOX 277 | | | | VILLALBA | PR | 00766 | |
| 757195 | TAISHA M DELFINO GONZALEZ | URB SANTA TERESITA 2DA EXT | CALLE Q C 4 7 | | | PONCE | PR | 00731 | |
| 543823 | TAISHA M QUINONES SANCHEZ | Address on file | | | | | | | |
| 757196 | TAISHA OTERO ORTIZ | BO ALMIRANTE NORTE | 54 SECTOR EL INDIO | | | VEGA BAJA | PR | 00693 | |
| 757197 | TAISHA RIVERA AGOSTO | PO BOX 143 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 543824 | TAISHA VELEZ VAZQUEZ | Address on file | | | | | | | |
| 757198 | TAISHALY JURADO MARTINEZ | Address on file | | | | | | | |
| 543825 | TAISHEA M CIRINO ORTIZ | Address on file | | | | | | | |
| 757199 | TAIWAN TRADE CENTER INC | P O BOX 3185 | | | | BAYAMON | PR | 00960 | |
| 543826 | TAIXARA HERNANDEZ VALLE | Address on file | | | | | | | |
| 757200 | TAIZ MEDINA LACEN | URB VILLAS DE LOIZA | A G 9 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 543827 | TAIZA DE LA PAZ RUIZ | Address on file | | | | | | | |
| 757201 | TAJEI CORPORATION | GRAN BOULEVAR PASEOS | 206 MSG SUITE 112/100 | | | SAN JUAN | PR | 00926 | |
| 543828 | TAK TICAL MANAGEMENT GROUP CORP | BO LOS FRAILES PUNTA CARENERO | CARR 250 KM 1 8 | | | CULEBRAS | PR | 00775 | |
| 757202 | TAKACH PRESS CORP | 3207 MORNINGSIDE NE | | | | ALBURQUERQUE | NM | 87110 | |
| 757203 | TAKE CARE INC | PO BOX 414 | | | | AGUIRRE | PR | 00704 | |
| 543829 | TAKEGAMI VAZQUEZ, JUAN | Address on file | | | | | | | |
| 757204 | TAKEISHA MATOS | RR 3 BOX 10688 | | | | TOA ALTA | PR | 00953 | |
| 825308 | TALABA MARRERO, ELMER J | Address on file | | | | | | | |
| 543830 | TALABA MARRERO, JAVIER | Address on file | | | | | | | |
| 543831 | TALABA SANTANA, LISANDRA | Address on file | | | | | | | |
| 757205 | TALABARTERIA CRUZ | CAPARA TERRACE | SO 820 CALLE 7 | | | SAN JUAN | PR | 00921 | |
| 543832 | TALAMAS DE MARQUEZ, EMILIA | Address on file | | | | | | | |
| 757206 | TALAS | 568 BRODWAY | | | | NEW YORK | NY | 10012 | |
| 1525813 | Talavena Candelaria, Olga | Address on file | | | | | | | |
| 825310 | TALAVERA ACEVEDO, ELIEZER | Address on file | | | | | | | |
| 543834 | Talavera Acevedo, Josue | Address on file | | | | | | | |
| 251763 | TALAVERA ACEVEDO, JOSUE D | Address on file | | | | | | | |
| 543835 | TALAVERA ALBARRAN, CINDY | Address on file | | | | | | | |
| 543836 | TALAVERA ALBARRAN, EVELYN | Address on file | | | | | | | |
| 543837 | TALAVERA AVILES, IDALIA | Address on file | | | | | | | |
| 543838 | TALAVERA BADILLO, JOSE A | Address on file | | | | | | | |
| 543839 | TALAVERA BAEZ, JORGE | Address on file | | | | | | | |
| 543840 | TALAVERA BELTRAN, MYRIAM | Address on file | | | | | | | |
| 543841 | TALAVERA BOSCH, CARMELO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543842 | TALAVERA CACERES, JEANETTE M | Address on file | | | | | | | |
| 1462727 | Talavera Caceres, Jeannette M | Address on file | | | | | | | |
| 543844 | TALAVERA CAMACHO, ALEJANDRO | Address on file | | | | | | | |
| 543845 | TALAVERA CAMACHO, RICARDO E | Address on file | | | | | | | |
| 543846 | TALAVERA CARRERO, JEANNETTE | Address on file | | | | | | | |
| 543847 | TALAVERA CARRERO, LUIS A | Address on file | | | | | | | |
| 825312 | TALAVERA CARRION, RUTH N | Address on file | | | | | | | |
| 543848 | TALAVERA CORTES, DIALMA | Address on file | | | | | | | |
| 543849 | TALAVERA CORTES, ISRAEL | Address on file | | | | | | | |
| 543850 | TALAVERA CORTES, WILBERTO | Address on file | | | | | | | |
| 543851 | TALAVERA CRUZ, IVETTE | Address on file | | | | | | | |
| 2119967 | Talavera Cruz, Maria M. | Address on file | | | | | | | |
| 543852 | TALAVERA CRUZ, MARIA M. | Address on file | | | | | | | |
| 543854 | TALAVERA DEL VALLE, JOSE | Address on file | | | | | | | |
| 543853 | TALAVERA DEL VALLE, JOSE | Address on file | | | | | | | |
| 543855 | TALAVERA DIAZ, LUCY | Address on file | | | | | | | |
| 2032651 | Talavera Diaz, Lucy M | Address on file | | | | | | | |
| 543856 | TALAVERA ESQUILIN, BRENDA | Address on file | | | | | | | |
| 543857 | TALAVERA FERRER MD, TOMAS | Address on file | | | | | | | |
| 543858 | TALAVERA FERRER, ELIGIO | Address on file | | | | | | | |
| 543859 | TALAVERA FERRER, GRACIELA | Address on file | | | | | | | |
| 1678129 | Talavera Garcia, Eduardo | Address on file | | | | | | | |
| 543860 | Talavera Garcia, Eduardo | Address on file | | | | | | | |
| 543861 | TALAVERA GARCIA, LYNETTE | Address on file | | | | | | | |
| 543862 | TALAVERA GONZALEZ, EVELYN | Address on file | | | | | | | |
| 543863 | TALAVERA GUTIERREZ, REINALDO | Address on file | | | | | | | |
| 543864 | TALAVERA HERNANDEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 1421981 | TALAVERA IBARRONDO, MARILYN | OMAR A. AÑESES BOCANEGRA | PO BOX 841 | | | AGUADILLA | PR | 00605 | |
| 543865 | TALAVERA IBARRONDO, MARILYN | Address on file | | | | | | | |
| 825315 | TALAVERA LOPEZ, YANITZA | Address on file | | | | | | | |
| 543867 | TALAVERA LOPEZ, ZULINET | Address on file | | | | | | | |
| 543868 | TALAVERA LOUBRIEL, SHEILA | Address on file | | | | | | | |
| 543869 | TALAVERA LUGO, RICARDO | Address on file | | | | | | | |
| 543870 | TALAVERA MALDONADO, ELSIE | Address on file | | | | | | | |
| 2036902 | Talavera Maldonado, Elsie | Address on file | | | | | | | |
| 543871 | TALAVERA MALDONADO, FRANCES | Address on file | | | | | | | |
| 2040433 | TALAVERA MALDONADO, FRANCES | Address on file | | | | | | | |
| 543873 | TALAVERA MARTINEZ MD, ALVARO | Address on file | | | | | | | |
| 543874 | TALAVERA MARTINEZ, CARLOS R | Address on file | | | | | | | |
| 543874 | TALAVERA MARTINEZ, CARLOS R | Address on file | | | | | | | |
| 543876 | TALAVERA MATOS, CARMEN L | Address on file | | | | | | | |
| 543877 | TALAVERA MEDINA, JOSE | Address on file | | | | | | | |
| 543878 | TALAVERA MIELES, DORA A | Address on file | | | | | | | |
| 543879 | TALAVERA NIEVES, MIGUEL A | Address on file | | | | | | | |
| 825316 | TALAVERA OCASIO, MARIAC C | Address on file | | | | | | | |
| 543880 | TALAVERA PERAZA MD, VILMARIE | Address on file | | | | | | | |
| 543881 | TALAVERA PERAZA, ELVIN | Address on file | | | | | | | |
| 543882 | TALAVERA PERAZA, ELVIN R. | Address on file | | | | | | | |
| 855256 | TALAVERA PERAZA, ELVIN R. | Address on file | | | | | | | |
| 543883 | TALAVERA QUINONES, JORGE | Address on file | | | | | | | |
| 543884 | TALAVERA QUINONES, JORGE | Address on file | | | | | | | |
| 543885 | TALAVERA RAMIREZ, LISSETTE | Address on file | | | | | | | |
| 543886 | TALAVERA RIVERA, GERMAN | Address on file | | | | | | | |
| 543888 | TALAVERA RIVERA, JOSE E. | Address on file | | | | | | | |
| 543887 | TALAVERA RIVERA, JOSE E. | Address on file | | | | | | | |
| 543889 | TALAVERA RODRIGUEZ, ALVIN | Address on file | | | | | | | |
| 543890 | TALAVERA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 543891 | TALAVERA RODRIGUEZ, SARA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543892 | TALAVERA RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 543893 | TALAVERA ROSA, LUIS | Address on file | | | | | | | |
| 543894 | TALAVERA ROSADO, MADELINE | Address on file | | | | | | | |
| 543895 | TALAVERA ROSADO, SANDRA | Address on file | | | | | | | |
| 543896 | TALAVERA ROSARIO, SONIA | Address on file | | | | | | | |
| 543897 | TALAVERA RUIZ MD, DENNISE | Address on file | | | | | | | |
| 543898 | TALAVERA RUIZ, DENYSSE | Address on file | | | | | | | |
| 543899 | TALAVERA RUIZ, MIGUEL | Address on file | | | | | | | |
| 543900 | TALAVERA SANCHEZ, JOSEPHER | Address on file | | | | | | | |
| 2120365 | Talavera Sanchez, Josepher | Address on file | | | | | | | |
| 543901 | TALAVERA SANTIAGO, ROSA | Address on file | | | | | | | |
| 543902 | TALAVERA SANTIAGO, SARAI B | Address on file | | | | | | | |
| 543903 | TALAVERA SOTO, BETSY | Address on file | | | | | | | |
| 543904 | Talavera Torres, Jeffrey | Address on file | | | | | | | |
| 1259710 | TALAVERA VALENTIN, JAILEEN | Address on file | | | | | | | |
| 543905 | TALAVERA VALENTIN, JAMIELEE | Address on file | | | | | | | |
| 543906 | TALAVERA VALENTIN, JAMIELEE | Address on file | | | | | | | |
| 543907 | TALAVERA VEGA, RODNEY | Address on file | | | | | | | |
| 543908 | TALAVERA VILLARUBIA, HECTOR | Address on file | | | | | | | |
| 543909 | TALAVERACRUZ, BRYAN | Address on file | | | | | | | |
| 543910 | TALBERT MEDICAL GROUP | 2175 PARK PLACE | | | | EL SEGUNDO | CA | 90245 | |
| 543911 | TALBOT ALVAREZ, NICOLE M | Address on file | | | | | | | |
| 543913 | TALBOT CASTILLO, GILBERTO | Address on file | | | | | | | |
| 543912 | TALBOT CASTILLO, GILBERTO | Address on file | | | | | | | |
| 543914 | TALBOT MD, JOHN | Address on file | | | | | | | |
| 757207 | TALCISIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 543915 | TALENT TALENT MANAGEMENT GROUP - CONSULTING SERVICES | PO BOX 800680 | | | | PONCE | PR | 00780 | |
| 757208 | TALESKI STUDIOS INC. | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 757209 | TALESKY STUDIOS | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 757210 | TALI ALBARRAN IRIZARRY | PO BOX 415 | | | | YAUCO | PR | 00698 | |
| 757211 | TALI ALBARRAN IRIZARRY | PO BOX 918 | | | | YAUCO | PR | 00698 | |
| 757212 | TALI BERNET SOTO | Address on file | | | | | | | |
| 757213 | TALI QUICK LUBE | CALLE POST 433 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 757214 | TALIA LOCKELEAR RIVERA | SEC 6 STA JUANITA | BM 4 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 543916 | TALIA R GONZALEZ ALDREY | Address on file | | | | | | | |
| 543917 | TALIA RIVERA DEL VALLE | Address on file | | | | | | | |
| 543918 | TALIANETTE VEGA SANTOS | Address on file | | | | | | | |
| 543919 | TALIE NUNEZ VAZQUEZ | Address on file | | | | | | | |
| 543920 | TALINA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 543921 | TALISHA M CINTRON FUENTES | Address on file | | | | | | | |
| 543922 | TALITHA SERRANO REYES | Address on file | | | | | | | |
| 543923 | TALLABOA CENTRO DIAGNOSTICO TRATAMIENTO | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| 543924 | TALLABOA HEAVY EQUIPMENT | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| 543925 | TALLABOA TANK AND FABRICATORS | 651 CARR 337 | | | | PENUELAS | PR | 00624 | |
| 757215 | TALLABOA TANK AND FABRICATORS | GENERAL DELIVERY | | | | PENUELAS | PR | 00624 | |
| 757216 | TALLABOA TANK AND FABRICATORS | P O BOX 3613 | | | | GUAYANILLA | PR | 00656 | |
| 543926 | TALLABOA TANKS AND FABRICATORS INC | 651 CARR 337 | | | | PENUELAS | PR | 00624-9804 | |
| 543927 | TALLADA PENA, ZULMA | Address on file | | | | | | | |
| 757218 | TALLER ACABEO | PAMPANOS STATION | P O BOX 10506 | | | PONCE | PR | 00731 | |
| 757220 | TALLER ACEVEDO | 1881 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| 850737 | TALLER ACEVEDO | 558 CALLE BOURET | | | | SANTURCE | PR | 00912 | |
| 757219 | TALLER ACEVEDO | HC 5 BOX 51745 | | | | AGUADILLA | PR | 00603 | |
| 543928 | TALLER ACEVEDO | PONCE DE LEON 1807 | | | | SANTURCE | PR | 00909 | |
| 757221 | TALLER ACEVEDO/ JOSE M ACEVEDO VEGA | 1807 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 757222 | TALLER ALDARONDO | PARCELA MORA GUERRERO | BOX 405 | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757223 | TALLER ALEJANDRO | HC 5 BOX 57389 | | | | CAGUAS | PR | 00725-9232 | |
| 757224 | TALLER ALEJANDRO HERNANDEZ | HC- 03 BOX 9312 | | | | COMERIO | PR | 00719 | |
| 850738 | TALLER ALGARIN | JARD SANTO DOMINGO | CALLE G7 | | | JUANA DIAZ | PR | 00795 | |
| 757226 | TALLER ANDRES MENDEZ | ALT SANTA MARIA | 114 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 757225 | TALLER ANDRES MENDEZ | CALLE LILAS #1674 SAN FRANCISCO | | | | RIO PIEDRAS | PR | 00927 | |
| 757227 | TALLER ANDRES MENDEZ | URB SAN RAMON | 144 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 757228 | TALLER ANGEL | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 757229 | TALLER ANGIE | P O BOX 6824 | | | | BAYAMON | PR | 00959 | |
| 757230 | TALLER ANIBAL | BO POZAS | BOX 819 | | | SAN SEBASTIAN | PR | 00685 | |
| 757232 | TALLER APONTE | 1859 CALLE LOIZA | | | | SAN JUAN | PR | 00915 | |
| 757231 | TALLER APONTE | P O BOX 429 | | | | AGUIRRE | PR | 00704 | |
| 757234 | TALLER ARRIETAS | URB SIERRA BAYAMON 55-11 CALLE 46 | | | | BAYAMON | PR | 00961-4424 | |
| 757233 | TALLER ARRIETAS | URB SIERRA BAYAMON 55-11 CALLE 6 | | | | BAYAMON | PR | 00961-4424 | |
| 543929 | TALLER ARTESANAL TANAMA / MARILYN GARCIA | Address on file | | | | | | | |
| 757236 | TALLER B+V | HC 01 BOX 5966 | | | | AIBONITO | PR | 00705 | |
| 757237 | TALLER BALLET JAZZ LILLY CASTRO INC | 655 CALLE CONCORDIA | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 543930 | TALLER BELTRAN, INC. | 819 AVE. HOSTOS | PMB 202 | | | PONCE | PR | 00716-1107 | |
| 757238 | TALLER BERTO | PO BOX 447 | | | | AIBONITO | PR | 00705 | |
| 850740 | TALLER BERTY | PO BOX 1073 | | | | GUAYAMA | PR | 00785-1073 | |
| 543931 | TALLER BERTY | Address on file | | | | | | | |
| 757239 | TALLER BOCACHICA | EL TUQUE NUEVA VIDA | E 7 CALLE J | | | PONCE | PR | 00731 | |
| 757240 | TALLER BONANO | BO MATA PLATANO | BOX 751 | | | LUQUILLO | PR | 00773 | |
| 757241 | TALLER BORGES | BO COCOS | BOX 448 | | | QUEBRADILLAS | PR | 00678 | |
| 850741 | TALLER BORINQUEN INC | PO BOX 195605 | | | | SAN JUAN | PR | 00919-5605 | |
| 850742 | TALLER CAMACHO | BOX 1091 | | | | LAS PIEDRAS | PR | 00771 | |
| 757242 | TALLER CAMACHO | PO BOX 1091 | | | | LAS PIEDRAS | PR | 00771 | |
| 757243 | TALLER CAMER INC | AVENIDA BALDORIOTY DE CASTRO | 207 ESQ. BELLA VISTA | | | SAN JUAN | PR | 00907 | |
| 757244 | TALLER CAMPITO | L 11 GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| 757245 | TALLER CAONABO | URB VALLE ALTO | 2129 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| 771252 | TALLER CARCANO | Address on file | | | | | | | |
| 757246 | TALLER CARLITOS | BO DOMINGUITO | PARCELAS MATTEI 40 CALLE A | | | ARECIBO | PR | 00612 | |
| 757247 | TALLER CARMELO | HC 02 BOX 4637 | | | | GUAYAMA | PR | 00784 | |
| 757248 | TALLER CARRASQUILLO | BO MANGO | HC 01 BOX 6235 | | | JUNCOS | PR | 00777-9711 | |
| 757249 | TALLER CESAR AUTOMECANICA | P O BOX 537 | | | | SAN GERMAN | PR | 00683 | |
| 757250 | TALLER CHE | 1019 AVE HOSTOS PLAYA | | | | PONCE | PR | 00716-1101 | |
| 850743 | TALLER CHE | BO MAGUEYES | 1146 CARR 123 | | | PONCE | PR | 00728-1411 | |
| 757251 | TALLER CHEO | P O BOX 723 | | | | GURABO | PR | 00778 | |
| 850744 | TALLER CHEVITO TRANSMISION | HC 5 BOX 29628 | | | | CAMUY | PR | 00627 | |
| 757253 | TALLER CHINEA | PO BOX 5606 HC 73 | | | | NARANJITO | PR | 00719 | |
| 757254 | TALLER CHINO | AVE NOEL ESTRADA | BUZON 4 121 | | | ISABELA | PR | 00662 | |
| 543933 | TALLER CHUITO | Address on file | | | | | | | |
| 757255 | TALLER COAMITO | P O BOX 1102 | | | | COAMO | PR | 00769 | |
| 757256 | TALLER COAMITO | URB EL EDEN CARR 14 KM 31.7 | INTERIOR FRENTE AL VELODROMO | | | COAMO | PR | 00769 | |
| 757257 | TALLER COAMITO | URB. EL EDEN CARR.14 KM 31INT. | EL VELODROM | | | COAMO | PR | 00769 | |
| 757258 | TALLER COLLAZO | BO CEIBA NORTE | HC 03 BOX 7575 | | | JUNCOS | PR | 00777 | |
| 757260 | TALLER COLON | PMB 52 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 757259 | TALLER COLON | VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 7011 | |
| 850745 | TALLER COLON INC | VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00727-7011 | |
| 757261 | TALLER CREATIVO INC. | PO BOX 4193 | | | | SAN JUAN | PR | 00936 | |
| 757262 | TALLER CRESPO | BO JUNCAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 757263 | TALLER CRISTOBAL BAEZ | BO. PUEBLO NUEVO | HC 03 BOX 25543 | | | VEGA BAJA | PR | 00693 | |
| 757264 | TALLER CRUZ | LA RAMBLA B 193 | 46 CALLE 1 | | | PONCE | PR | 00731 | |
| 757265 | TALLER CUCHI | GLEWIEW | W-24 AB 6 | | | PONCE | PR | 00731 | |
| 757266 | TALLER CUCO | PARCELAS MONTE GRANDE | 35 CALLE 204 | | | CABO ROJO | PR | 00623 | |
| 757269 | TALLER DAVID | CALLE 7 I-26 BELLA VISTA | | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4430 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757267 | TALLER DAVID | CARR. 190 5000 | | | | CAROLINA | PR | 00796 | |
| 757270 | TALLER DAVID LOPEZ | HC-01 BOX 9889 | | | | HATILLO | PR | 00659 | |
| 543934 | TALLER DE ARTE MUCARO | HC 4 BOX 19535 | | | | GURABO | PR | 00778-8836 | |
| 757271 | TALLER DE ARTE MUCARO INC | HC 04 BOX 19535 | | | | GURABO | PR | 00778 | |
| 757272 | TALLER DE ARTESANIA RAICES | PO BOX 172 | | | | ANGELES | PR | 00611 | |
| 757273 | TALLER DE CANTAUTORES COOP | VILLA NEVARES | 1106 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | |
| 757274 | TALLER DE CINE LA RED INC. | PO BOX 6359 | | | | BAYAMON | PR | 00960 | |
| 2150366 | TALLER DE DESARROLLO INFANTIL Y PRESCOLAR CHIQUIRIMUNDI INC. | ATTN: JEANETTE VANESSA TORRES SERRANT, RESIDENT AGENT | 128 REY FERNANDO | URB. MANSIONES, COTO LAUREL | | PONCE | PR | 00780 | |
| 2150367 | TALLER DE DESARROLLO INFANTIL Y PRESCOLAR CHIQUIRIMUNDI INC. | ATTN: JESSICA E. MENDEZ COLBERG, MBA, JD | 472 AVE. TITO CASTRO | EDIF. MARVESA SUITE 106 | | PONCE | PR | 00716 | |
| 543935 | TALLER DE DISENO TAINO/ JOSE BONET | Address on file | | | | | | | |
| 757275 | TALLER DE ELECTROMECANICA HECTOR ROMERO | P O BOX 12 | | | | YAUCO | PR | 00698 | |
| 1256810 | TALLER DE FOTOPERIODISMO | Address on file | | | | | | | |
| 543936 | TALLER DE FOTOPERIODISMO INC | P O BOX 9023938 | | | | SAN JUAN | PR | 00902-3938 | |
| 543937 | TALLER DE FOTOPERIODISMO, INC. | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 543938 | TALLER DE FOTOPERIODISMO, INC. | PO BOX 3938 | | | | SAN JUAN | PR | 00902-3938 | |
| 543939 | TALLER DE FOTOPERIODISMO, INC. | PO BOX 9066545 | | | | SAN JUAN | PR | 00906-6545 | |
| 543940 | TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 543941 | TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 757276 | TALLER DE HOJALATERIA RAFA | HC 02 BOX 9718 | | | | LAS MARIAS | PR | 00670 | |
| 757277 | TALLER DE HOJALATERIA Y PINTURA JAVIER | URB SANTA ROSA | 595 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 757278 | TALLER DE HOJALATERIA Y PINTURA ZAPATERO | BO SABALOS | 19 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| 543942 | TALLER DE INTELIGENCIA EMOCIONAL | Address on file | | | | | | | |
| 757279 | TALLER DE JESUS | PO BOX 1038 | | | | COAMO | PR | 00769 | |
| 757281 | TALLER DE LA MATTA | BLOQUE 196 # 45 | URB .VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 757282 | TALLER DE MECANICA TITO | HC 03 BOX 12697 | | | | JUANA DIAZ | PR | 00795 | |
| 757283 | TALLER DE MUEBLES CORP | P O BOX 9065280 | | | | SAN JUAN | PR | 00906-5280 | |
| 543943 | TALLER DE OTRA COSA INC | URB BALDRICH | 591 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-4343 | |
| 757284 | TALLER DE RADIADORES RAFAEL MORALES | 93 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 543944 | TALLER DE RECICLAJE DE METALES INC | PO BOX 2030 | | | | VEGA BAJA | PR | 00694 | |
| 757285 | TALLER DE REJAS ANGELITO | P O BOX 265 | | | | CABO ROJO | PR | 00623 | |
| 757286 | TALLER DE REJAS JUNIOR | PO BOX 366 | | | | BOQUERON | PR | 00622 | |
| 543945 | TALLER DE REYAS BAEZ | Address on file | | | | | | | |
| 757287 | TALLER DE SOLDADURA GUDO | PO BOX 1417 | | | | QUEBRADILLAS | PR | 00678-1417 | |
| 757288 | TALLER DE TEATRO FISICO POLIMNIA | PO BOX 9020927 | | | | SAN JUAN | PR | 00902-0927 | |
| 757289 | TALLER DE TEATRO RENACER INC | RPM 225 | 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 757290 | TALLER DEL NORTE | PO BOX 234 | | | | VIEQUES | PR | 00765 | |
| 757291 | TALLER DEMETRIO | AC-01 BOX 7783 | | | | LAS PIEDRAS | PR | 00771 | |
| 757292 | TALLER DEPORTIVO ROUND HILL | CALLE ORQUIDEA ESQ MARGARITA | BOX 66 | | | SAINT JUST | PR | 00978 | |
| 757293 | TALLER DEPORTIVO ROUND HILL | P O BOX 66 | | | | SAN JUAN | PR | 00978 | |
| 543946 | TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | Address on file | | | | | | | |
| 543947 | TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | Address on file | | | | | | | |
| 757294 | TALLER DIAZ | BO COCO SALINAS | 368 A CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| 543948 | TALLER EDUCACIVO CULTURAL Y BASE SOCIAL INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 543949 | TALLER EDUCATIVO CULTURAL Y BASE SOCIAL | P.O. BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 543950 | TALLER EDUCATIVO DE CAGUAS INC | 18 TERRALINDA CORDOVA | | | | CAGUAS | PR | 00727 | |
| 543951 | TALLER EDUCATIVO DE CAGUAS INC | CALLE CORDOVA #18 | TERRALINDA | | | CAGUAS | PR | 00727 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4431 of 5927

Case:17-03283-LTS  Doc#:16793-5  Filed:05/24/21  Entered:05/24/21 20:22:25  Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H  Page 2677 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757295 | TALLER EDUCATIVO MI SEGUNDO HOGAR INC | LAGO HORIZONTE | G 17 CALLE 7 | | | COTO LAUREL | PR | 00780 | |
| 543952 | TALLER EDWIN BAEZ | URB SABANERA | 246 CAMINO DE LA PENINSULA | | | CIDRA | PR | 00739-9483 | |
| 757296 | TALLER EGUI | HC-01 BOX 2005 | | | | BOQUERON | PR | 00629-9706 | |
| 850746 | TALLER EL CANO | 349 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-4805 | |
| 757297 | TALLER EL CERRILLO | P O BOX 343 | | | | COTO LAUREL | PR | 00780 | |
| 850747 | TALLER EL CERRITO | PO BOX 440 | | | | PATILLAS | PR | 00723 | |
| 757298 | TALLER EL EMERGENTE | 47 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00959 | |
| 757299 | TALLER EL GIGANTE | P O BOX 839 | | | | ADJUNTAS | PR | 00601 | |
| 757300 | TALLER EL PRIMO | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 | |
| 757301 | TALLER EL TORNERO | HC 80 BOX 7303 | | | | DORADO | PR | 00646 | |
| 757302 | TALLER ELECT EL NUEVO PINO MARTIN | PO BOX 488 | | | | VILLALBA | PR | 00766 | |
| 757303 | TALLER ELECTROMECANICA CORDERO | PO BOX 1694 | | | | MOCA | PR | 00676 | |
| 757304 | TALLER ELECTROMECANICA FEN | HC 764 BOX 6000 | | | | PATILLAS | PR | 00723 | |
| 757305 | TALLER ELECTROMECANICA LOS AMIGOS | P O BOX 1866 | | | | MOCA | PR | 00676 | |
| 757306 | TALLER ELECTRONICS LALO | 61 CALLE TRINA PADILLA | | | | ARECIBO | PR | 00612 | |
| 757307 | TALLER ERICK & BODY PARTS INC | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| 757308 | TALLER EUROCENTRO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| 757310 | TALLER FELIPE | HC 02 BOX 16747 | | | | GURABO | PR | 00778 | |
| 757309 | TALLER FELIPE | HC 2 BOX 16747 | | | | GURABO | PR | 00778-9624 | |
| 543953 | TALLER FIGUEROA | Address on file | | | | | | | |
| 757311 | TALLER FIGUEROA EIBY MACHINE | PO BOX 5800 | | | | MANATI | PR | 00674 | |
| 850748 | TALLER FOTOPERIODISMO | PO BOX 9066545 | | | | SAN JUAN | PR | 00901-6545 | |
| 757312 | TALLER FRANCESCHI | BO SANTO DOMINGO | HC-02 BOX 5297 | | | PE¨UELAS | PR | 00624 | |
| 757314 | TALLER FRANKIE | PO BOX 10189 | | | | HUMACAO | PR | 00792 | |
| 757316 | TALLER FREDDY SOTO | BO CUCHILLAS SECT NIEVES | HC 02 BOX 10609 | | | MOCA | PR | 00676 | |
| 757315 | TALLER FREDDY SOTO | BO CUCHILLAS SECTOR NIEVES | HC 05 BOX 10609 | | | MOCA | PR | 00676 | |
| 757317 | TALLER GALARZA | BDA. GALARZA B-16 | | | | YAUCO | PR | 00698 | |
| 757318 | TALLER GALERIA EN BLANCO | 107 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 757319 | TALLER GALERIA EN BLANCO | PO BOX 9022038 | | | | SAN JUAN | PR | 00902 | |
| 757320 | TALLER GALERIA NABORI | AVE ROOSEVELT 1340 | | | | PUERTO NUEVO | PR | 00920 | |
| 757321 | TALLER GALERIA RICHARD | A 15 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 850749 | TALLER GALERIA SAN MIGUEL | PO BOX 623 | | | | SAINT JUST STATION | PR | 00978 | |
| 543954 | TALLER GALERIA VICENTE | CALLE BLANCO ROMANO NUM. 8 SECTOR SANTA RITA | | | | RIO PIEDRAS | PR | 00926 | |
| 543955 | TALLER GARCIA | Address on file | | | | | | | |
| 757322 | TALLER GELABERT | HC 9 BOX 4580 | | | | SABANA GRANDE | PR | 00637 | |
| 757323 | TALLER GEORGE DE JESUS COLON | BO SANTA CATALINA | BOX 1038 | | | COAMO | PR | 00769 | |
| 757324 | TALLER GERALDO SAMPOLL | Address on file | | | | | | | |
| 757326 | TALLER GONZALEZ | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725 | |
| 757327 | TALLER GONZALEZ/ANGEL GONZALEZ CONCEPCIO | BUZON 4 217-B | | | | ISABELA | PR | 00662 | |
| 850750 | TALLER GRACIA | HC 764 BOX 6790 | | | | PATILLAS | PR | 00723 | |
| 757328 | TALLER GRAFICO GONGOLI | P O BOX 875 | | | | DORADO | PR | 00646 | |
| 757329 | TALLER GUAYACAN INC | URB IND MINILLA | CALLE D SUITE 305 | | | BAYAMON | PR | 00959-1906 | |
| 757330 | TALLER GUERRIDO | COM LAS 500 | 342 CALLE MARMOL | | | ARROYO | PR | 00714 | |
| 757332 | TALLER HECTOR | HC-02 BOX 162215 | | | | GURABO | PR | 00778 | |
| 757333 | TALLER HECTOR EL ANCIANO | MSC 95 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 543956 | TALLER HECTOR I CASTRO GARVAN | Address on file | | | | | | | |
| 543957 | TALLER HECTOR I CASTRO GARVAN | Address on file | | | | | | | |
| 757334 | TALLER HECTOR JR | BO GUAONICO | HC 02 BOX 7116 | | | UTUADO | PR | 00641 | |
| 757336 | TALLER HERMANOS APONTE | PO BOX 515 | | | | SALINAS | PR | 00751 | |
| 757337 | TALLER HERMANOS FERRAN | P O BOX 3469 | | | | CAROLINA | PR | 00984 | |
| 757338 | TALLER HERMANOS VELEZ | EXT GUARICO | 024 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 757339 | TALLER HERNANDEZ | H-16 CALLE AMAPOLA | EL CONDADITO | | | CAGUAS | PR | 00725 | |
| 850751 | TALLER HERNANDEZ | HC 01 BOX 4736 | | | | CAMUY | PR | 00627-9608 | |
| 757340 | TALLER HIRAM | 157 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 757341 | TALLER HNOS MARIACHI & EFRAIN DIAZ | PO BOX 456 | | | | CIDRA | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4432 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757342 | TALLER HOJ Y PINT LUIS EL MOUSTRO | 9 BARRIADA RODRIGUEZ | BOX 10 | | | ADJUNTAS | PR | 00601 | |
| 757343 | TALLER HOJ Y PINTURA VICTOR M MARTINEZ | HC 03 BOX 6201 | | | | HUMACAO | PR | 00791 | |
| 757344 | TALLER HOJALATERIA PINTURA HNOS CINTRON | HC 01 BOX 39 | | | | VILLALBA | PR | 00766 | |
| 543958 | TALLER HOJALATERIA Y PINTURA ANGEL SOTO | Address on file | | | | | | | |
| 757345 | TALLER HOJALATERIA Y PINTURA LUCIANO | H C 05 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 757346 | TALLER HOJALATERIA Y PINTURA REY | BO BAJO PATILLAS | P O BOX 6860 | | | PATILLAS | PR | 00723 | |
| 543959 | TALLER HOJALATERIA Y PINTURA TONO | Address on file | | | | | | | |
| 757347 | TALLER HOJALATERIA Y PINTURA VAZQUEZ | BONNEVILLE HEIGHTS 2DA SEC | 11 CALLE 2C | | | CAGUAS | PR | 00725 | |
| 850736 | TALLER HOJALATERY Y PINTURA EL ZAPATERO | BO SABALOS | 19 BDA NADAL | | | MAYAGUEZ | PR | 00680-1773 | |
| 757348 | TALLER HUESO | P O BOX 701 | | | | VILLALBA | PR | 00766 | |
| 543960 | TALLER IND PERSONAS CON IMP DE COAMO INC | PO BOX 3001 SUITE 152 | | | | COAMO | PR | 00769 | |
| 543961 | TALLER INDUSTRIAL PARA PERSONAS CON | IMPEDIMENTOS DE COAMO | PO BOX 118 | | | COAMO | PR | 00769-0118 | |
| 1256811 | TALLER INDUSTRIAL PERSONAS CON IMPEDIMENTO DE COAMO | Address on file | | | | | | | |
| 543962 | TALLER INTEGRAL CORP | PO BOX 46 | | | | MANATI | PR | 00674 | |
| 543963 | TALLER INTELIGENCIA EMOCIONAL INC. | P O BOX 2096 | | | | FAJARDO | PR | 00738-2096 | |
| 543964 | TALLER INTELIGENCIA EMOCIONAL INC. | URB PROMISED LAND 191 | | | | NAGUABO | PR | 00718 | |
| 543965 | TALLER INTELIGENCIA EMOCIONAL INC. | URB SANTA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 | |
| 757349 | TALLER IRIZARRY | 55 BDA ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 757350 | TALLER IVAN ROSADO | VILLA CAROLINA | 14 CALLE 47 AVE SANCHEZ CASTA¨O | | | CAROLINA | PR | 00983 | |
| 543966 | TALLER JENARO MORINGLANES | Address on file | | | | | | | |
| 757351 | TALLER JOBITO | URB BAIROA | BD-8 CALLE 25 | | | CAGUAS | PR | 00625 | |
| 757353 | TALLER JOE | P O BOX 1912 | | | | JUANA DIAZ | PR | 00795 | |
| 757352 | TALLER JOE | PO BOX 478 | | | | VILLALBA | PR | 00766 | |
| 757354 | TALLER JOSE GONZALEZ | PARQUE DEL MONTE 11 | EE-3 AVE LOS PARQUES | | | CAGUAS | PR | 00725 | |
| 757355 | TALLER JOSE NIEVES | BUZON 5 RFD. 6276 BO. NUEVO | | | | BAYAMON | PR | 00956 | |
| 757356 | TALLER JOYERIA MIKE BERMUDEZ SOTO | 93 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 543967 | TALLER JR FLORES | Address on file | | | | | | | |
| 757357 | TALLER JR ROSARIO | PO BOX 300 | | | | CAYEY | PR | 00737 | |
| 757358 | TALLER JUAN HERNANDEZ | HC-02 7242 | | | | COMERIO | PR | 00782 | |
| 757359 | TALLER JUAN HERNANDEZ | HC-2 BOX 7242 | | | | COMERIO | PR | 00782 | |
| 757360 | TALLER JULIO E PEREZ | PO BOX 1581 | | | | AGUADILLA | PR | 00605-1581 | |
| 757362 | TALLER JUNIOR | HC 2 BOX 12420 | | | | LAJAS | PR | 00667 | |
| 757363 | TALLER JUNIOR | P O BOX 5999 | | | | CAYEY | PR | 00736 | |
| 757361 | TALLER JUNIOR | PO BOX 366 | | | | BOQUERON | PR | 00622 | |
| 543968 | TALLER JUNIOR | PO BOX 380 | | | | PALMER | PR | 00721-0380 | |
| 850752 | TALLER JURIDICO EDUCATIVO, INC. | PO BOX 1270 | | | | HORMIGUEROS | PR | 00660-5270 | |
| 757364 | TALLER JUST BRAKES | P O BOX 753 | | | | YAUCO | PR | 00698 | |
| 543969 | TALLER KHADDAFY | Address on file | | | | | | | |
| 757365 | TALLER KOYAK | PO BOX 474 | | | | LAS PIEDRAS | PR | 00771 | |
| 543970 | TALLER LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 543971 | TALLER LA FAMILIA | Address on file | | | | | | | |
| 757366 | TALLER LEBRON | BOX 107 | | | | MAUNABO | PR | 00707 | |
| 757367 | TALLER LOPEZ | HC 2 BOX 15412 | | | | COMERIO | PR | 00782 | |
| 757369 | TALLER LOS AMIGOS | HC 73 BOX 6035 | | | | NARANJITO | PR | 00719 | |
| 757368 | TALLER LOS AMIGOS | P O BOX 3320 | | | | VEGA ALTA | PR | 00692 | |
| 850753 | TALLER LOS AMIGOS | PO BOX 3220 | | | | VEGA ALTA | PR | 00692-3220 | |
| 757370 | TALLER LOS AMIGOS INC | PO BOX 3220 | | | | VEGA ALTA | PR | 00692-3220 | |
| 757371 | TALLER LOS APONTE | PO BOX 1067 | | | | HATILLO | PR | 00659 | |
| 757372 | TALLER LOS ASOCIADO | N 15 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 850754 | TALLER LOS ESTRIPADORES | 270 CALLE DR RAMON E. BETANCES S | | | | MAYAGUEZ | PR | 00680-4067 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543972 | TALLER LOS ESTRIPADORES | 270 RAMON EETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 757374 | TALLER LOS EXPERTOS INC | ANTIGUA CARRETERA RIO PIEDRAS | 1362 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 543973 | TALLER LOS MAGOS | Address on file | | | | | | | |
| 757375 | TALLER LOS MUCHACHOS | HC 1 BOX 2648 | | | | JAYUYA | PR | 00664 | |
| 757376 | TALLER LOS MUCHACHOS | HC 3 BOX 36367 | | | | CAGUAS | PR | 00725 | |
| 757378 | TALLER LUIS CRESPO | PO BOX 429 | | | | CAMUY | PR | 00627 | |
| 757379 | TALLER LUIS MEJIAS | 1063 REPTO MEJIAS | CARR 2 | | | MANATI | PR | 00674 | |
| 757380 | TALLER LUMARY | PO BOX 1346 | | | | TRUJILLO ALTO | PR | 00977 | |
| 757381 | TALLER MALDONADO | 249 VILLA | | | | PONCE | PR | 00731 | |
| 543974 | TALLER MALDONADO | Address on file | | | | | | | |
| 543975 | TALLER MANUEL HENRIQUEZ | Address on file | | | | | | | |
| 757382 | TALLER MAR CHIQUITA | BOQUILLA | RR-01 BOX 11717 | | | MANATI | PR | 00674 | |
| 757383 | TALLER MARINA | CALLE MARINA ESQ MARCELINO CINTRON | | | | ARROYO | PR | 00715 | |
| 757384 | TALLER MARIO | HC 02 BOX 8450 | | | | AIBONITO | PR | 00705 | |
| 757386 | TALLER MARTINEZ | HC 2 BOX 7278 | | | | YABUCOA | PR | 00767 | |
| 757385 | TALLER MARTINEZ | HC-04 BOX 47615 | | | | CAGUAS | PR | 00725 | |
| 757387 | TALLER MARTINEZ | PO BOX 303 | | | | BAYAMON | PR | 00960 | |
| 850755 | TALLER MARTINEZ | URB LA QUINTA | E14 CALLE 10 | | | YAUCO | PR | 00698 | |
| 757388 | TALLER MASTER PAINT | BO COLLORES SECTOR CORRAL FALSO | | | | JUANA DIAZ | PR | 00795 | |
| 757389 | TALLER MECANICA ALEX | BOX 560691 | | | | GUAYANILLA | PR | 00656 | |
| 757390 | TALLER MECANICA CANO | PO BOX 2195 | | | | MOCA | PR | 00676 | |
| 850756 | TALLER MECANICA DURAN | JARD DE ARECIBO | LI7 CALLE K | | | ARECIBO | PR | 00612-2852 | |
| 850757 | TALLER MECANICA EL PEDIATRA | RR 4 BOX 26297 | | | | TOA ALTA | PR | 00953 | |
| 850758 | TALLER MECANICA JAIME | CALLE G FACTOR 1 | HC 1 BOX 867-3 | | | ARECIBO | PR | 00612-9728 | |
| 757391 | TALLER MECANICA JOSE | PO BOX 1215 | | | | JAYUYA | PR | 00664 | |
| 757392 | TALLER MECANICA JUAN GARCIA | BOX 15 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 850759 | TALLER MECANICA ORLANDO | URB BUENA VISTA | B6 CALLE 4 | | | LARES | PR | 00669 | |
| 543976 | TALLER MECANICA RAFY | Address on file | | | | | | | |
| 543977 | TALLER MECANICA ROBERT | Address on file | | | | | | | |
| 757394 | TALLER MECANICA TRES HERMANOS | BMS 570 P BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 757393 | TALLER MECANICA TRES HERMANOS | URB CEREZAL | 1545 CALLE AMARILLO | | | RIO PIEDRAS | PR | 00926 | |
| 757395 | TALLER MECANICA VARGAS | HC 02 BOX 12435 | | | | MOCA | PR | 00676 | |
| 757217 | TALLER MECANICA Y SERV GRUA CHICOLE | HC 4 BOX 8004 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757396 | TALLER MECANICO SALAS | HC 4 BOX 202 | | | | AGUADILLA | PR | 00603 | |
| 757397 | TALLER MEDINA | BO PALMER LLANO | CARR 111 KM 22.3 SECT LA MINAS | | | LARES | PR | 00669 | |
| 850760 | TALLER MEDINA | URB BRISAS DE CEIBA | 104 CALLE 6 | | | CEIBA | PR | 00735 | |
| 757398 | TALLER MEDINA HOJALATERIA Y PINTURA | BO ARENAS APT 771 | | | | LAS PIEDRAS | PR | 00671 | |
| 757399 | TALLER MELENDEZ | URB LA HACIENDA | AT 28 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 757401 | TALLER MERCADO | BOX 8332 | | | | HUMACAO | PR | 00792 | |
| 757400 | TALLER MERCADO | CARR 349 LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| 757402 | TALLER MERLE | P O BOX 803 | | | | PATILLAS | PR | 00723 | |
| 757403 | TALLER MIGUEL | URB VILLA DEL CARMEN | AB-14 CALLE 10 | | | PONCE | PR | 00731 | |
| 850761 | TALLER MON | 154 BO CORAZON | | | | GUAYAMA | PR | 00784-4203 | |
| 757404 | TALLER MONACILLO AEE | HC 52 BOX 2228 | | | | ARECIBO | PR | 00612 | |
| 757405 | TALLER MONACILLO AEE | PO BOX 70375 | | | | SAN JUAN | PR | 00936 | |
| 757406 | TALLER MONSON | HC 02 BOX 11647 | | | | HUMACAO | PR | 00791-9620 | |
| 757407 | TALLER MORALES | HC 06 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| 757408 | TALLER MOREL | HC-04 BOX 18405 | | | | CAMUY | PR | 00627 | |
| 757409 | TALLER MUFFLER | HC- 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 850762 | TALLER MUÑIZ | BOX 1064 | | | | YAUCO | PR | 00698 | |
| 757410 | TALLER MUSICAL | 152 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| 757411 | TALLER NAZARIO | HC-01 BUZON 7365 | | | | LAJAS | PR | 00667 | |
| 757412 | TALLER NELSON RODRIGUEZ | PARCELAS FORTUNA BUZON 3991 | | | | LUQUILLO | PR | 00773 | |
| 757413 | TALLER NEPTUNO | SIERRA TAINA | HC 67 BOX 15124 | | | BAYAMON | PR | 00956 | |
| 757414 | TALLER NICOLAS VELEZ | BOX 907 | | | | SAN LORENZO | PR | 00754 | |
| 757415 | TALLER NICOLAS VELEZ | HC 02 BOX 10619 | | | | JUNCOS | PR | 00777 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4434 of 5927

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 2680 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757416 | TALLER NOE TORRES | E4 G3 URB GLENVIEW GARDEN | | | | PONCE | PR | 00731 | |
| 757418 | TALLER OLIVIERI BINDERY | PO BOX 7698 | | | | SAN JUAN | PR | 00916 | |
| 757417 | TALLER OLIVIERI BINDERY | VILLA PALMERA | 377 CALLE MERHOFF | AVE EDUARDO CONDE | | SAN JUAN | PR | 00915 | |
| 543978 | TALLER ORSHEDA | Address on file | | | | | | | |
| 543979 | TALLER ORSHEDA | Address on file | | | | | | | |
| 757419 | TALLER PACHA | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| 757420 | TALLER PAGAN | HC 1 BOX 23638 | | | | CAGUAS | PR | 00725 | |
| 757421 | TALLER PAPO | PO BOX 1709 | | | | CAYEY | PR | 00736-1709 | |
| 757422 | TALLER PAPO BONDO | PO BOX 1016 | | | | VIEQUES | PR | 00765 | |
| 543981 | TALLER PENIEL | Address on file | | | | | | | |
| 543980 | TALLER PENIEL | Address on file | | | | | | | |
| 757424 | TALLER PETER JR / PEDRO P RUIZ | HC 02 BOX 11776 | | | | YAUCO | PR | 00698 | |
| 543982 | TALLER PINA | Address on file | | | | | | | |
| 757425 | TALLER PINTADO | BELLA VISTA GARDENS | E 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 757426 | TALLER PIPO | CALLE EL GUAYO RIO HONDO | BOX 205 | | | MAYAGUEZ | PR | 00680 | |
| 850763 | TALLER POLIFACETICO | PO BOX 43 | | | | BAJADERO | PR | 00616 | |
| 757427 | TALLER PORTA | PO BOX 403 | | | | ANGELES | PR | 00611 | |
| 850764 | TALLER PROSPER | URB SULTANA | 404 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680-1616 | |
| 757428 | TALLER PUENTE BLANCO | PO BOX 268 | | | | UTUADO | PR | 00641 | |
| 543983 | TALLER QUITA Y PON | Address on file | | | | | | | |
| 543984 | TALLER QUITA Y PON | Address on file | | | | | | | |
| 543985 | TALLER QUITA Y PON | Address on file | | | | | | | |
| 543986 | TALLER QUITA Y PON | Address on file | | | | | | | |
| 757429 | TALLER RADIADORES EL CHINITO | 269 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 757430 | TALLER RAMOS | AC-71 BOX 2925 | | | | NARANJITO | PR | 00919-9711 | |
| 757432 | TALLER RAMOS | JARDINES DE ANASCO | 5 C E 1 | | | ANASCO | PR | 00610 | |
| 757431 | TALLER RAMOS | RR 3 BOX 10769 | | | | TOA ALTA | PR | 00953-9710 | |
| 757433 | TALLER REY | RR 1 BOX 2828 | | | | CIDRA | PR | 00739 | |
| 757434 | TALLER REY DE JESUS | P O BOX 3001-334 | | | | PONCE | PR | 00769 | |
| 543987 | TALLER ROBLES INC | Address on file | | | | | | | |
| 543988 | TALLER ROBLES INC | Address on file | | | | | | | |
| 757435 | TALLER RODRIGUEZ ELECTROMECANUICA DE AUT | 4 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 757436 | TALLER ROMAN | HC 1 BOX 14416 | | | | HATILLO | PR | 00659 | |
| 757437 | TALLER ROMORAC | 704-1354 CALLE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 757438 | TALLER ROSTIL MERCADO | BOX 6849 HC 1 | | | | LAJAS | PR | 00667 | |
| 543989 | TALLER RUIZ | Address on file | | | | | | | |
| 850765 | TALLER RUIZ DE HERIBERTO RUIZ | PARCELAS AMALIA MARIN | N15 PLAYA CALLE 11 | | | PONCE | PR | 00731 | |
| 543990 | TALLER S & R INC | JARD DE CAPARRA | AB 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 757439 | TALLER SALAS / CATALINA HERNANDEZ | PO BOX 455 | | | | JAYUYA | PR | 00664 | |
| 543991 | TALLER SALUD INC | BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 543992 | TALLER SALUD INC / BANCO DE DESARROLLO | ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 543993 | TALLER SALUD INC / BANCO DE DESARROLLO | P O BOX 524 | | | | LOIZA | PR | 00772 | |
| 757440 | TALLER SAN JOSE | N 28 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 757441 | TALLER SANDOZ | URB JARDINES DE CEIBA | H27 CALLE 8 | | | CEIBA | PR | 00735 | |
| 757442 | TALLER SANNY | BOX 322 | | | | SANTA ISABEL | PR | 00757 | |
| 757443 | TALLER SANTIAGO | P O BOX 1956 | | | | GUAYNABO | PR | 00970 | |
| 757445 | TALLER SERRANO | HC 01 BOX 10103 | | | | ARECIBO | PR | 00612 | |
| 757444 | TALLER SERRANO | HC 05 BOX 91380 | | | | ARECIBO | PR | 00613-9510 | |
| 543994 | TALLER SIN NOMBRE INC | URB SANTA RITA | H30 CALLE 6 | | | VEGA ALTA | PR | 00692-6728 | |
| 757446 | TALLER SOLDADURA MACHO | URB EXT LA CONCEPCION | 41 CALLE B | | | CABO ROJO | PR | 00623 | |
| 757447 | TALLER SOLDADURA RAMOS | HC 3 BOX 20064 | | | | ARECIBO | PR | 00612 | |
| 757448 | TALLER SUSIN | HC 1 BOX 8052 | | | | VIEQUES | PR | 00765-9150 | |
| 757449 | TALLER TIRILO | P O BOX 3687 | | | | AGUADILLA | PR | 00605 | |
| 757450 | TALLER TITE | PO BOX 261 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4435 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757451 | TALLER TOBA | HC 01 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |
| 757452 | Taller Tobita | Carr. 1 Sector 25 | | | | Caguas | PR | 00725 | |
| 757453 | TALLER TORRES | P O BOX 7153 | | | | CAGUAS | PR | 00725 | |
| 757454 | TALLER TORRES | PARC NUEVAS MAGUEYES | 333 CAMINO VIEJO | | | PONCE | PR | 00731 | |
| 757455 | TALLER TORRES | URB LA HACIENDA | 44 CALLE AR 25 | | | GUAYAMA | PR | 00784 | |
| 850766 | TALLER TORRES Y/O ARIEL TORRES RODRIGUEZ | BO POZUELO | RR 1 BOX 6399 | | | GUAYAMA | PR | 00784-9609 | |
| 543995 | TALLER VARGAS | Address on file | | | | | | | |
| 757456 | TALLER VAZQUEZ | BO CARTAGENAS | 02 BUZON 7004 | | | CIDRA | PR | 00739 | |
| 757458 | TALLER VEGA | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| 757457 | TALLER VEGA | HC 763 BUZON 3460 | | | | PATILLAS | PR | 00723 | |
| 757459 | TALLER VELEZ | BO. LAVADERO I C. VICTORIA BZN 84 | | | | HORMIGUEROS | PR | 00660 | |
| 757460 | TALLER VERA | 25 JULIO 134 | | | | YAUCO | PR | 00698 | |
| 757461 | TALLER VICTOR RIVERA | P O BOX 166 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 757462 | TALLER VIERA | BO POLEOS | PO BOX 994 | | | SALINAS | PR | 00751 | |
| 757463 | TALLER VIERA | HC 1 BOX 5986 | | | | JUNCOS | PR | 00777 | |
| 757464 | TALLER WALTER VEGA | P O BOX 383 | | | | SABANA GRANDE | PR | 00637 | |
| 757465 | TALLER WILFREDO | URB BAIROA AL-19 CALLE 32 | | | | CAGUAS | PR | 00725 | |
| 757467 | TALLER YUYA | URB VIVES NUM 2 | | | | GUAYAMA | PR | 00784 | |
| 757468 | TALLERE DE MECANICA LUIS RAMOS | PO BOX 1823 | | | | YAUCO | PR | 00698 | |
| 757469 | TALLERES ACRESER | PO BOX 4007 | | | | GUAYNABO | PR | 00970-4007 | |
| 757470 | TALLERES DE TRABAJO INC | PO BOX 4878 | | | | SAN JUAN | PR | 00902 | |
| 850767 | TALLERES GONZALEZ | PO BOX 1126 | VICTORIA STATION | | | AGUADILLA | PR | 00603 | |
| 757471 | TALLERES INC | 91 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 757472 | TALLERES INC | P O BOX 2017 PMB 364 | | | | LAS PIEDRAS | PR | 00771 | |
| 543996 | TALLERES PROGRESA | Address on file | | | | | | | |
| 757473 | TALLERES RAD CHINITO Y/O CARLOS YURET | PO BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 757474 | TALLERES UNIDOS | URB VIVES | CALLE P 35 | | | GUAYAMA | PR | 00784 | |
| 543997 | TALLETTI PENA, ELIZABETH | Address on file | | | | | | | |
| 543998 | TALLY SYSTEMS CORP | P.O. BOX 70 | | | | HANNOVER | NH | 03755-0070 | |
| 757475 | TALMAI GONZALEZ GARCIA | HC 72 BOX 6230 | | | | CAYEY | PR | 00736 | |
| 1440125 | Talty, Irma J | Address on file | | | | | | | |
| 543999 | TALUMY TROCHE ECHEVARRIA | Address on file | | | | | | | |
| 544000 | TAM GARCIA, FRANCISCO | Address on file | | | | | | | |
| 544001 | TAM INVEST GROUP CORP / BANCO SANTANDER | PO BOX 194126 | | | | SAN JUAN | PR | 00919-4126 | |
| 544002 | TAM INVEST GROUP CORP / BANCO SANTANDER | SUCURALS GUAYNABO II | PO BOX 362589 | | | SAN JUAN | PR | 00925 | |
| 2164412 | TAM INVESTMENT GROUP CORP. | PO BOX 517 | | | | ARECIBO | PR | 00613 | |
| 2137458 | TAM INVESTMENT GROUP CORP. | RIVERA, MARIA T | PO BOX 517 | | | ARECIBO | PR | 00613 | |
| 544003 | TAM LLC | PO BOX 383 | | | | SAN LORENZO | PR | 00754-0383 | |
| 1728931 | TAM, BRIAN JOSEPH | Address on file | | | | | | | |
| 544004 | TAMA PROPERTIES INC | BOX 11998 | | | | SAN JUAN | PR | 00922 | |
| 544005 | TAMACA CORP | PO BOX 11544 | | | | SAN JUAN | PR | 00922-1544 | |
| 544006 | TAMAHRA OJEDA MELENDEZ | Address on file | | | | | | | |
| 757476 | TAMAIRA RODRIGUEZ RIVERA | BOX 5500 EST 1 | | | | BAYAMON | PR | 00960 | |
| 544007 | TAMAIRIS RAMOS MIRANDA | Address on file | | | | | | | |
| 544008 | TAMAIRY CRUZ RAMOS | Address on file | | | | | | | |
| 850768 | TAMAR CARRERO ARROYO | PO BOX 35 | | | | AÑASCO | PR | 00610 | |
| 544009 | TAMAR E QUINONES ROSARIO | Address on file | | | | | | | |
| 757477 | TAMAR RIOS MALDONADO | RR 02 BOX 7005 | | | | MANATI | PR | 00674 | |
| 757478 | TAMAR RODRIGUEZ FEIJOO | RR 12 BOX 9752 | | | | BAYAMON | PR | 00956 | |
| 544010 | TAMAR ROSARIO AYALA | Address on file | | | | | | | |
| 544011 | TAMAR S DETRES MERCADO | Address on file | | | | | | | |
| 850769 | TAMARA A VARGAS ORTIZ | URB EL CONQUISTADOR | H38 DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 757479 | TAMARA ACOSTA ACOSTA | STA ROSA | 48 A CALLE 22 | | | BAYAMON | PR | 00959 | |
| 757480 | TAMARA ACOSTA FEBO | COLINAS DE MONTE CARLO | 868 CALLE 10 | | | SAN JUAN | PR | 00923 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544012 | TAMARA ALVAREZ VEGA | Address on file | | | | | | | |
| 544013 | TAMARA ARROYO CORDERO | Address on file | | | | | | | |
| 544014 | TAMARA B TORRES MARRERO | Address on file | | | | | | | |
| 544015 | TAMARA BERRIOS BONILLA | Address on file | | | | | | | |
| 757481 | TAMARA CALDERON | COOPERATIVA ROLLING HILLS BOX 92 | | | | CAROLINA | PR | 00987 | |
| 544016 | TAMARA CARDONA APONTE | Address on file | | | | | | | |
| 757482 | TAMARA CASTRO DE JESUS | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 757483 | TAMARA CINTRON SOTO | URB VALLE HUCARES | 43 CALLE MAGA | | | JUANA DIAZ | PR | 00795 | |
| 757484 | TAMARA CORP | M26 M26 | | | | GUAYNABO | PR | 00969 | |
| 757485 | TAMARA CRUZ MEDINA | PO BOX 39 | | | | SABANA HOYOS | PR | 00616 | |
| 544017 | TAMARA D AYALA IRIZARRY | Address on file | | | | | | | |
| 850770 | TAMARA DE LEON ALAGO | URB SANTA JUANITA | DB6 CALLE DAMASCO | | | BAYAMON | PR | 00959-5314 | |
| 544018 | TAMARA DE LEON BAEZA | Address on file | | | | | | | |
| 757486 | TAMARA DE LEON BAEZA | Address on file | | | | | | | |
| 757487 | TAMARA DELGADO | RES STA CATALINA | EDF 8 APT 51 | | | CAROLINA | PR | 00987 | |
| 757488 | TAMARA DELGADO VAZQUEZ | Address on file | | | | | | | |
| 544019 | TAMARA DIEPPA BARREIRO | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN(ABOGADA ASEGURADORA) | UNIDAD INTERNA LITIGOS DE MAPFRE(PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 544020 | TAMARA DIEPPA BARREIRO | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 757489 | TAMARA FEBRES MERCED | URB ROSA MARIA | CALLE PABLO VELAZQUEZ A 10 | | | CAROLINA | PR | 00985-6100 | |
| 544021 | TAMARA FEBRES PARA ANDRES FLORES | Address on file | | | | | | | |
| 544022 | TAMARA FELICIANO PLAZA | Address on file | | | | | | | |
| 544023 | TAMARA FELIX MASSA | Address on file | | | | | | | |
| 757490 | TAMARA FERNANDEZ DELGADO | Address on file | | | | | | | |
| 757491 | TAMARA FIGUEROA GUZMAN | HC 645 BOX 4194 | | | | TRUJILLO ALTO | PR | 00976 | |
| 757492 | TAMARA FIGUEROA RAMOS | P O BOX 1666 | | | | CAROLINA | PR | 00984 | |
| 544024 | TAMARA FLORES VALENTIN | Address on file | | | | | | | |
| 757493 | TAMARA GARCIA ORTIZ | P O BOX 3091 | | | | LAJAS | PR | 00667 | |
| 757494 | TAMARA GARCIA RAMOS | 10810 SOUTH WEST 84 STREET APT. E-4 | MIAMI | | | FLORIDA | FL | 33173 | |
| 544025 | TAMARA GARCIA VELLON | Address on file | | | | | | | |
| 757495 | TAMARA GONZALEZ FIGUEROA | J 17 URB EXT VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 757496 | TAMARA GONZALEZ GARCIA | Address on file | | | | | | | |
| 850771 | TAMARA GONZALEZ GONZALEZ | BO PALO SECO | 66 DEL CARMEN | | | LEVITTOWN | PR | 00949 | |
| 544026 | TAMARA GONZALEZ VEGA | Address on file | | | | | | | |
| 544027 | TAMARA GOVEO REYES | Address on file | | | | | | | |
| 757497 | TAMARA HIDALGO FIGUEROA | RES LOS MUNECOS | EIDF 10 APT 125 | | | AGUADILLA | PR | 00603 | |
| 757498 | TAMARA I MIRANDA-HACIENDA LAS FLORES INC | B 15 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 544028 | TAMARA I. VEGA VENCEBI | Address on file | | | | | | | |
| 544029 | TAMARA J ALVAREZ VELEZ | Address on file | | | | | | | |
| 544030 | TAMARA J. GONZALEZ ROBLES | Address on file | | | | | | | |
| 757499 | TAMARA JIMENEZ VALENTIN | Address on file | | | | | | | |
| 757500 | TAMARA JIMENEZ VALENTIN | Address on file | | | | | | | |
| 544031 | TAMARA JUARBE RODRIGUEZ | Address on file | | | | | | | |
| 757501 | TAMARA JUSINO MENDEZ | PUERTO NUEVO | 1259 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 757502 | TAMARA L RIVERA BORIA | 260 CALLE SOL | APT 33 | | | SAN JUAN | PR | 00901 | |
| 544032 | TAMARA L TALAVERA RAMIREZ | Address on file | | | | | | | |
| 757503 | TAMARA LOPEZ | PO BOX 30859 | | | | SAN JUAN | PR | 00923 | |
| 544033 | TAMARA LOPEZ JIMENEZ | Address on file | | | | | | | |
| 757504 | TAMARA LOPEZ SANTIAGO | HC 02 BOX 12109 | | | | YAUCO | PR | 00698 | |
| 757505 | TAMARA LUCIANO FERNANDEZ | PO BOX 9981 | | | | SAN JUAN | PR | 00908 | |
| 544034 | TAMARA LUCIANO FERNANDEZ | Address on file | | | | | | | |
| 544036 | TAMARA M LOPEZ SANCHEZ | Address on file | | | | | | | |
| 850772 | TAMARA M PONS MELENDEZ | COND DE DIEGO | 444 CALLE DE DIEGO APT 1902 | | | SAN JUAN | PR | 00923-3057 | |
| 757506 | TAMARA M. MEDINA DE JESUS | HC 01 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 544037 | TAMARA M. SILVA SANCHEZ | Address on file | | | | | | | |
| 544038 | TAMARA MAFFUZ CAMACHO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544039 | TAMARA MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 757507 | TAMARA MARTINEZ RODRIGUEZ | P O BOX 234 | | | | BAYAMON | PR | 00960 | |
| 544040 | TAMARA MENDEZ | Address on file | | | | | | | |
| 757508 | TAMARA MIRANDA RIVERA | Address on file | | | | | | | |
| 757509 | TAMARA MIZEL RAMOS RAMOS | URB EL MADRIGAL | U 42 CALLE 20 | | | PONCE | PR | 00730-1474 | |
| 757510 | TAMARA MIZEL RAMOS RAMOS | URB VILLAS DE LOIZA | LL 42 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 757511 | TAMARA NIEVES ROSADO | Address on file | | | | | | | |
| 544042 | TAMARA ORENGO GONZALEZ | Address on file | | | | | | | |
| 757512 | TAMARA ORTIZ IRIZARRY | URB VILLA PARAISO | A 8 CALLE 8 | | | PONCE | PR | 00731 | |
| 544043 | TAMARA ORTIZ MORALES | Address on file | | | | | | | |
| 544044 | TAMARA PEREZ DAVILA | Address on file | | | | | | | |
| 757513 | TAMARA RIVERA | HC 4 BOX 41742 | | | | MAYAGUEZ | PR | 00680 | |
| 757514 | TAMARA RIVERA AVILES | PO BOX 89 | | | | CASTALLER | PR | 00631 | |
| 757515 | TAMARA RIVERA MARTINEZ | LA LUISA | CALLE RUBI BOX 18 | | | MANATI | PR | 00674 | |
| 1528914 | Tamara Rivera por Jandaniel Martinez Rivera | Address on file | | | | | | | |
| 1521697 | Tamara Rivera por Jandaniel Martinez Rivera | Address on file | | | | | | | |
| 1530803 | Tamara Rivera por Nefdaniel Martinez Rivera | Address on file | | | | | | | |
| 757516 | TAMARA RIVERA RIOS | PO BOX 30000 PMB 350 | | | | CANOVANAS | PR | 00729 | |
| 544045 | TAMARA RODRIGUEZ CHAVEZ | Address on file | | | | | | | |
| 544046 | TAMARA RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 544047 | TAMARA ROSA ACOSTA | Address on file | | | | | | | |
| 757517 | TAMARA S RIVERA BRITO | 148 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 544048 | TAMARA SANCHEZ LANZO | Address on file | | | | | | | |
| 544049 | TAMARA SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 850773 | TAMARA SOSA PASCUAL | PMB 137 | 1507 PONCE DE LEON AVE | | | SAN JUAN | PR | 00909 | |
| 757518 | TAMARA SOSA PASCUAL | TRIB GENRAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 544050 | TAMARA SOSA PASCUAL | Address on file | | | | | | | |
| 544051 | TAMARA TOLEDO BERRIOS | Address on file | | | | | | | |
| 544052 | TAMARA TORRES MORALES | Address on file | | | | | | | |
| 544053 | TAMARA TORRES ROSARIO | Address on file | | | | | | | |
| 544054 | TAMARA TORRES SANTIAGO | Address on file | | | | | | | |
| 544055 | TAMARA TRINIDAD GONZALEZ | Address on file | | | | | | | |
| 757519 | TAMARA TRINIDAD GRACIA / TAMIA L CORTES | 5TA SECCION LEVITTOWN | DP 6 LAGO CERRILLO | | | TOA BAJA | PR | 00949 | |
| 544056 | TAMARA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 544057 | TAMARA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 544058 | TAMARA VAZQUEZ THIELES | DERECHO PROPIO | PO BOX 43001 SUITE 278 | | | RIO GRANDE | PR | 00745 | |
| 544059 | TAMARA VELAZQUEZ COLON | Address on file | | | | | | | |
| 757520 | TAMARA Y ANDINO RESTO | URB EL CONQUISTADOR | J 8 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 544060 | TAMARALIZ COLON MONTANEZ | Address on file | | | | | | | |
| 544061 | TAMAREZ VAZQUEZ, VLADIMIR | Address on file | | | | | | | |
| 544062 | TAMARGO DOMINGUEZ, CARLOS | Address on file | | | | | | | |
| 544063 | TAMARI L OLMEDA LOPEZ | Address on file | | | | | | | |
| 544064 | TAMARI REYES HERNANDEZ | Address on file | | | | | | | |
| 757521 | TAMARIND STEAK CORP | OLD SAN JUAN | RECINTO SUR ST 317 | | | SAN JUAN | PR | 00901 | |
| 757522 | TAMARIS CAMACHO RIVERA | PO BOX 1009 | | | | UTUADO | PR | 00641 | |
| 757523 | TAMARIS CRUZ MERCADO | VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS APTO 706 | | | SAN JUAN | PR | 00907 | |
| 544065 | TAMARIS FELIBERTY IRIZARRY | Address on file | | | | | | | |
| 757524 | TAMARIS FOURNIER | COND NEW SAN JUAN APTO 708 | | | | SAN JUAN | PR | 00979 | |
| 544066 | TAMARIS M COGLES TORRES | Address on file | | | | | | | |
| 544067 | TAMARIS MEDINA GONZALEZ | Address on file | | | | | | | |
| 757525 | TAMARIS RODRIGUEZ PAGAN | APARTADO 1572 | | | | JUANA DIAZ | PR | 00795 | |
| 2133427 | Tamariz Vargas, Celia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 544068 | TAMARIZ VARGAS, PATRICIA | Address on file | | | | | | | |
| 757526 | TAMARY OTERO VEGA | P O BOX 1044 | | | | TOA BAJA | PR | 00957 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544069 | TAMAURY SECURITY SYSTEMS | PO BOX 2700 | | | | BAYAMON | PR | 00960 | |
| 544070 | TAMAURY SECURITY SYSTEMS INC | PO BOX 2700 | | | | BAYAMON | PR | 00960 | |
| 757527 | TAMAURY SEGURITY SYSTEM | P O BOX 2700 | | | | BAYAMON | PR | 00960 | |
| 544071 | TAMAYO INSURANCE CORP | PO BOX 192282 | | | | SAN JUAN | PR | 00919-2282 | |
| 544072 | TAMAYO LOBO, CARMEN | Address on file | | | | | | | |
| 544073 | TAMAYO MASEDA, HECTOR | Address on file | | | | | | | |
| 544074 | TAMAYO PEREZ, CRISTINA | Address on file | | | | | | | |
| 544075 | TAMAYO RODRIGUEZ, ELVIRA | Address on file | | | | | | | |
| 544076 | TAMAYO ROMANI, JOSE | Address on file | | | | | | | |
| 544077 | TAMAYO SANTIAGO, LOURDES | Address on file | | | | | | | |
| 544078 | TAMBOER CONSTRUCTION INC | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| 544079 | TAMBORES CALIENTES | URB SANTIAGO | 26 C/ 8 | | | LOIZA | PR | 00772 | |
| 1256812 | TAMBORICUA | Address on file | | | | | | | |
| 757528 | TAMBORICUA INC | P O BOX 1956 | | | | CAROLINA | PR | 00983 | |
| 544080 | TAMBORICUA INC | PO BOX 11093 | | | | SAN JUAN | PR | 00922 | |
| 757529 | TAMCO MANUFACTURING COMPANY | P O BOX 1794 | 2717 OAKLAND AVE | | | ELKHART | IN | 46515 | |
| 544081 | TAMHARA OLIVO ACOSTA | Address on file | | | | | | | |
| 544082 | TAMIA D COTTE MEDINA | Address on file | | | | | | | |
| 544083 | TAMICHA NINOCHKA VELEZ ALVARADO | Address on file | | | | | | | |
| 544084 | TAMICHA RAMOS ALVAREZ | Address on file | | | | | | | |
| 544085 | TAMID A TURDAY POSADA | Address on file | | | | | | | |
| 544086 | TAMID A. TURBAY | Address on file | | | | | | | |
| 757530 | TAMILLE GONZALEZ SEGARA | P O BOX 3055 | | | | BAYAMON | PR | 00960 | |
| 2137795 | TAMM INVESTMENT CORP | PO BOX 517 | | | | ARECIBO | PR | 00613 | |
| 757532 | TAMMY FIGUEROA TORRES | HC 2 BOX 8920 | | | | JUANA DIAZ | PR | 00795-9613 | |
| 544087 | TAMMY M PADILLA VELEZ | Address on file | | | | | | | |
| 544088 | TAMMY MALDONADO AYALA | Address on file | | | | | | | |
| 544089 | TAMMY MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 757533 | TAMMY MINGOLA | 13 RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| 544090 | TAMMY ORTIZ ORTIZ | Address on file | | | | | | | |
| 757534 | TAMMY ORTIZ ORTIZ | Address on file | | | | | | | |
| 757535 | TAMMY ORTIZ ORTIZ | Address on file | | | | | | | |
| 544091 | TAMMY PALMER | Address on file | | | | | | | |
| 757536 | TAMMY PERALTA GOMEZ | HC 1 BOX 7093 | | | | LUQUILLO | PR | 00773 | |
| 544092 | TAMPA COMMUNITY HEALTH CENTER | ATN MEDICAL RECORDS | PO BOX 82969 | | | TAMPA | FL | 33612 | |
| 544093 | TAMPA FAMILY HEALTH CENTER | MEDICAL RECORDS | 8108 N NEBRASKA AVE | | | TAMPA | FL | 33604 | |
| 757538 | TAMPA GENERAL HOSPITAL | DAVIS ISLAND | | | | TAMPA | FL | 33601 | |
| 544094 | TAMPA GENERAL HOSPITAL | PO BOX 1289 | | | | TAMPA | FL | 33601 | |
| 757537 | TAMPA GENERAL HOSPITAL | PO BOX 550407 | | | | TAMPA | FL | 33655-0407 | |
| 757539 | TAMPA NEURDOGY ASSOC | 2919 SWANN AVE STE 401 | | | | TAMPA | FL | 33609 | |
| 544095 | TAMPA NEUROLOGY ASSOCIATES | ATTN MEDICAL RECORDS | 2919 SWANN AVE 401 | | | TAMPA | FL | 33609-4052 | |
| 757540 | TAMPA TECHNICAL INSTITUTE | 2410 EAST BUSCH BOULEVARD | | | | TAMPA | FL | 33612 | |
| 757541 | TAMRIO INC | PO BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 | |
| 830471 | Tamrio Inc. | Attn: Claudio Torres | Calle Rocherlice #31 | Parque Industrial Del Oeste | | Mayaguez | PR | 00680 | |
| 1479281 | Tamrio, Inc. | c/o Jose F. Cardona Jimenez, Esq | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 757542 | TAN GENERAL LOST | URB ROOSELVELT | 251 CALLE RODRIGO DE TRINA | | | SAN JUAN | PR | 00917 | |
| 544096 | TANA LEE SANCHEZ | Address on file | | | | | | | |
| 544097 | TANAGUA DIVISION DE ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00908 | |
| 544098 | TANAIRA PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 544099 | TANAIRA TAPIA QUINONEZ | Address on file | | | | | | | |
| 544100 | TANAIRI CARMENATY RODRIGUEZ | Address on file | | | | | | | |
| 757543 | TANAIRI MOCTEZUMA MENDEZ | 708 APT.COND.MELIYAN | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 544101 | TANAIRI SANTIAGO RIVERA | Address on file | | | | | | | |
| 544102 | TANAMA FARMS INC | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 757544 | TANAN GARAJE | URB. MONTE SOL | C-5CALLE CINAI | | | CABO ROJO | PR | 00623 | |
| 825318 | TANCO ARROYO, JORGE | Address on file | | | | | | | |
| 544103 | TANCO ARROYO, JORGE L | Address on file | | | | | | | |
| 544104 | TANCO BAEZ, JOSE JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4439 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825319 | TANCO CRISPIN, LUZ M | Address on file | | | | | | | |
| 544105 | TANCO CRISPIN, RAUL | Address on file | | | | | | | |
| 544106 | TANCO DE JESUS, DANIEL | Address on file | | | | | | | |
| 544107 | TANCO DONES, KAREN | Address on file | | | | | | | |
| 544108 | TANCO GALINDEZ, ANGEL A. | Address on file | | | | | | | |
| 544109 | TANCO GALINDEZ, JASMIN I | Address on file | | | | | | | |
| 544110 | TANCO GARCIA, LAURA | Address on file | | | | | | | |
| 544111 | TANCO MAISONET, MARIA DEL C | Address on file | | | | | | | |
| 825320 | TANCO MAISONET, MARIA DEL C | Address on file | | | | | | | |
| 544112 | TANCO MELENDEZ, HARRY | Address on file | | | | | | | |
| 544114 | TANCO NIEVES, ABRAHAM | Address on file | | | | | | | |
| 544113 | Tanco Nieves, Abraham | Address on file | | | | | | | |
| 544115 | TANCO PIZARRO, CAMILLE | Address on file | | | | | | | |
| 544116 | TANCO RAMOS, JEANNETTE | Address on file | | | | | | | |
| 544117 | TANCO RAMOS, JORGE | Address on file | | | | | | | |
| 544118 | TANCO RAMOS, JORGE L. | Address on file | | | | | | | |
| 855257 | TANCO RAMOS, JORGE L. | Address on file | | | | | | | |
| 825321 | TANCO RIVERA, JOELYS T | Address on file | | | | | | | |
| 544119 | TANCO ROMAN, ISMAEL | Address on file | | | | | | | |
| 544120 | TANCO SANCHEZ, HECTOR M. | Address on file | | | | | | | |
| 544121 | TANCO VALCARCEL, LUIS | Address on file | | | | | | | |
| 544122 | TANCO VELAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 544123 | TANCO VILLEGAS, IDALIA | Address on file | | | | | | | |
| 757545 | TANCREDO MEJIA LOPEZ | 13613 KRISTIN PLACE | | | | HERNDON | VA | 20171 | |
| 850774 | TANDEM GROUP LLC | PO BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 544124 | TANDEM IMPRESSION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 544125 | TANDEM IMPRESSION CORP | PO BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 544126 | TANDEN ENTERPRISES | PO BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| 544127 | TANG YUI, CARLOS M. | Address on file | | | | | | | |
| 1447165 | Tang, Ching-I | Address on file | | | | | | | |
| 544128 | TANGLE WOOD RESEARCH | 420 GALLYMORE DAIRY ROAD SUITE A | | | | GREENSBORO | NC | 27409-0000 | |
| 757546 | TANGLEWOOD RESEARCH | 7017 ALBERT PICK RD SUITE D | | | | GREENSBORO | NC | 27409 | |
| 544129 | TANGRAM FILM INC | 70 KINGS COURT APT 11 A | | | | SAN JUAN | PR | 00907 | |
| 544130 | TANIA A CAMACHO CUADRADO | Address on file | | | | | | | |
| 757548 | TANIA A COELLO SOTO | Address on file | | | | | | | |
| 757549 | TANIA A DELGADO | PO BOX 1131 | | | | CAGUAS | PR | 00726 | |
| 544131 | TANIA A MALDONADO CATINCHI | Address on file | | | | | | | |
| 544132 | TANIA A NARANJO BLANCO | Address on file | | | | | | | |
| 544133 | TANIA A SANCHEZ SILVA | Address on file | | | | | | | |
| 544134 | TANIA ACEVEDO THOMAS | Address on file | | | | | | | |
| 757550 | TANIA ALFONZO FELIZ | COND MADRID PLAZA | APT 906 | | | SAN JUAN | PR | 00924 | |
| 544135 | TANIA ALVARADO BERRIOS | Address on file | | | | | | | |
| 757551 | TANIA ANDRADE RIVERA | COND VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 613 | | | SAN JUAN | PR | 00907 | |
| 757552 | TANIA AYALA RUIZ | P O BOX 708 | | | | RIO GRANDE | PR | 00745 | |
| 544136 | TANIA B CINTRON CRUZ | Address on file | | | | | | | |
| 544137 | TANIA BERNARD NIEVES | Address on file | | | | | | | |
| 757553 | TANIA BRUGUERAS | 6700 SOUTH SHORE DRIVE APT 15 E | | | | CHICAGO | IL | 60649-1318 | |
| 544138 | TANIA C CHICO MORALES | Address on file | | | | | | | |
| 544139 | TANIA C TORO HURTADO | Address on file | | | | | | | |
| 544140 | TANIA C. MARRERO MIRANDA | Address on file | | | | | | | |
| 544141 | TANIA CALDERO RIOS | Address on file | | | | | | | |
| 757554 | TANIA CARDONA MORALES | P O BOX 2088 | | | | VEGA ALTA | PR | 00692 | |
| 757555 | TANIA CARRION | JARD DE CAROLINA | L 1 CALLE I | | | CAROLINA | PR | 00987 | |
| 757556 | TANIA CASTRO ESTRELLA | URB FLORAL PARK | 545 CALLE GUAYNABO | | | GUAYNABO | PR | 00917 | |
| 757557 | TANIA CASTRO VELEZ | HC 01 BOX 5821 | | | | HATILLO | PR | 00659 | |
| 544142 | TANIA CHARLOTTE ROSARIO | Address on file | | | | | | | |
| 544143 | TANIA CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4440 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 544144 | TANIA CRUZ MATOS | Address on file | | | | | | | |
| 544145 | TANIA D RODRIGUEZ SANFIORENZO | Address on file | | | | | | | |
| 544146 | TANIA DE JESUS MARRERO | Address on file | | | | | | | |
| 757559 | TANIA DE L LOZADA RODRIGUEZ | P O BOX 1009 | | | | CIMERIO | PR | 00782 | |
| 757560 | TANIA DEL C FIGUEROA CORDERO | Address on file | | | | | | | |
| 757561 | TANIA DEL MAR RODRIGUEZ SANFIORENZO | POBOX 323 | | | | ROSARIO | PR | 00636 | |
| 757562 | TANIA DELGADO ORTEGA | HC 1 BOX 20018 | | | | COMERIO | PR | 00782 | |
| 757563 | TANIA DIAZ GONZALEZ | PO BOX 21105 | | | | SAN JUAN | PR | 00928 | |
| 544148 | TANIA E CORTES CORREA | Address on file | | | | | | | |
| 544149 | TANIA E FEBRES MORALES | Address on file | | | | | | | |
| 757547 | TANIA E FELICIANO MORALES | 2306 THE TERRACE 6B | | | | SAN JUAN | PR | 00913 | |
| 544150 | TANIA E LOPEZ OQUENDO | Address on file | | | | | | | |
| 757564 | TANIA E MALDONADO VIRELLA | BRISAS DE TORTUGUERO | 52 CALLE RIO GUADIANA | | | VEGA BAJA | PR | 00693 | |
| 757565 | TANIA E SANTIAGO CARO | HC 04 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 757566 | TANIA E TORRES COLON | Address on file | | | | | | | |
| 757567 | TANIA FARIA BERRIOS | HC 1 BOX 2335 | | | | BAJADERO | PR | 00616 | |
| 757568 | TANIA FERNANDEZ PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 757569 | TANIA FIGUEROA MARRERO | MONTE DEL ESTADO | V 2 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 544151 | TANIA G RAMOS CRUZ | Address on file | | | | | | | |
| 757571 | TANIA GIOVANNETTI RIVERA | Address on file | | | | | | | |
| 544152 | TANIA GIRAUD BENITEZ | Address on file | | | | | | | |
| 544153 | TANIA GOMEZ GONZALEZ | Address on file | | | | | | | |
| 757572 | TANIA GONZALEZ FIGUEROA | CAPARRA TERRACE | SO 1323 CALLE 36 | | | SAN JUAN | PR | 00921 | |
| 757573 | TANIA GONZALEZ ROMAN | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 757574 | TANIA GUADALUPE RAMIREZ | URB LAGOS DE PLATA | V8 CALLE 19 | | | LEVITOWN | PR | 00949 | |
| 757575 | TANIA I ADORNO SOLIVAN | PO BOX 3036 | | | | GUAYAMA | PR | 00784 | |
| 757576 | TANIA I ADORNO SOLIVAN | URB COSTA AZUL | K 7 CAALLE 14 | | | GUAYAMA | PR | 00784 | |
| 544155 | TANIA I DELGADO CORCINO | Address on file | | | | | | | |
| 757577 | TANIA I GIOVANNETTI RIVERA | Address on file | | | | | | | |
| 544156 | TANIA I GIOVANNETTI RIVERA | Address on file | | | | | | | |
| 757578 | TANIA I GONZALEZ MARRERO | Address on file | | | | | | | |
| 757579 | TANIA I LABOY VEGA | URB VALLE ALTO | C/4 E-17 | | | PATILLAS | PR | 00723 | |
| 544157 | TANIA I MORA PAGAN | Address on file | | | | | | | |
| 544158 | TANIA I MORA PAGAN | Address on file | | | | | | | |
| 544159 | TANIA I MORALES MELENDEZ | Address on file | | | | | | | |
| 544160 | TANIA I PAGAN MORALES | Address on file | | | | | | | |
| 544161 | TANIA I. ARIAS | Address on file | | | | | | | |
| 544162 | TANIA I. GARCIA PEDROZA | Address on file | | | | | | | |
| 544163 | TANIA I. MORA PAGAN | Address on file | | | | | | | |
| 544164 | Tania I. Mora Pagán | Address on file | | | | | | | |
| 757580 | TANIA ISELA DIAZ CALLEJAS | PMB 178 | 2934 AVE FAGOT SUITE 2 | | | PONCE | PR | 00716 | |
| 544165 | TANIA ISELA DIAZ CALLEJAS | Address on file | | | | | | | |
| 544166 | TANIA IVELISSE FUENTES SANCHEZ | Address on file | | | | | | | |
| 544167 | TANIA IVETTE ORTIZ ORTIZ | Address on file | | | | | | | |
| 544168 | TANIA J FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 757581 | TANIA J SANCHEZ SANTIAGO | D 83 URB LA MONSERRATE | | | | SALINAS | PR | 00751 | |
| 544169 | TANIA J. MORALES JIMENEZ | Address on file | | | | | | | |
| 544170 | TANIA L ALVAREZ | Address on file | | | | | | | |
| 757583 | TANIA L BENITEZ CARRERAS | Address on file | | | | | | | |
| 544171 | TANIA L FERNANDEZ MEDERO | Address on file | | | | | | | |
| 757584 | TANIA L MEDINA FIGUEROA | Address on file | | | | | | | |
| 544172 | TANIA L RODRIGUEZ Y CARLOS J RODRIGUEZ | Address on file | | | | | | | |
| 544173 | TANIA L SANTIAGO MORALES | Address on file | | | | | | | |
| 757585 | TANIA L TORRES AGUIRRE | ALTURAS DE SANTA MARIA | 1966 CALLE NOGAL | | | GUAYNABO | PR | 00965 | |
| 757586 | TANIA L VILLANUEVA LAUSELL | PO BOX 360 | | | | SAN ANTONIO | PR | 00690-0360 | |
| 757587 | TANIA L VILLANUEVA LAUSELL | URB JARDINES DE GUERRERO | K 1 CALLE 5 | | | AGUADILLA | PR | 00603 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544174 | TANIA L. PAGAN DONES | Address on file | | | | | | | |
| 544175 | TANIA LAMOSO MORALES | Address on file | | | | | | | |
| 757588 | TANIA LEE HERNANDEZ MORALES | Address on file | | | | | | | |
| 544176 | TANIA LEGRAND QUINTANA | Address on file | | | | | | | |
| 544177 | TANIA LUGO LOPEZ | Address on file | | | | | | | |
| 544178 | TANIA LUGO LOPEZ | Address on file | | | | | | | |
| 757590 | TANIA LUGO MARTIN | BO ANCONES | CALLE SIMPSON SOLAR 1 | | | SAN GERMAN | PR | 00683 | |
| 757591 | TANIA M ACEVEDO RODRIGUEZ | HC 2 BOX 43389 | | | | VEGA BAJA | PR | 00693 | |
| 757592 | TANIA M BURGOS CASTRO | HC 01 BOX 5857 | | | | CIALES | PR | 00638 | |
| 544179 | TANIA M DELGADO DIAZ | Address on file | | | | | | | |
| 544180 | TANIA M DIAZ CARMONA | Address on file | | | | | | | |
| 544181 | TANIA M GUADALUPE RAMIREZ | Address on file | | | | | | | |
| 544182 | TANIA M MACIAS LOPEZ | Address on file | | | | | | | |
| 757593 | TANIA M MANZANO SALGADO | COND MELIYAN APT 402 | | | | SAN JUAN | PR | 00921 | |
| 544183 | TANIA M MARRERO RIVERA | Address on file | | | | | | | |
| 544184 | TANIA M METZ ESTRELLA | Address on file | | | | | | | |
| 757594 | TANIA M NEGRON FLORES | COND GRANADA | 3 D-109 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 850775 | TANIA M NEGRON VELEZ | PORTICOS DE VENUS | 750 CALLE PIEDRAS NEGRAS APT 9 | | | SAN JUAN | PR | 00926-4743 | |
| 757595 | TANIA M ORTIZ HERNANDEZ | HC 3 BOX 20586 | | | | ARECIBO | PR | 00612 | |
| 544185 | TANIA M REYES DIAZ | Address on file | | | | | | | |
| 544186 | TANIA M RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 544187 | TANIA M SACARELLO TORRES | Address on file | | | | | | | |
| 757596 | TANIA M SANTOS LUGO | VILLA GRANADA | 971 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2718 | |
| 544188 | TANIA M SANTOS LUGO | Address on file | | | | | | | |
| 544189 | TANIA M SOLANO ANDUJAR | Address on file | | | | | | | |
| 544190 | TANIA M SOLANO ANDUJAR | Address on file | | | | | | | |
| 544191 | TANIA M TORRES RAMOS | Address on file | | | | | | | |
| 544192 | TANIA M. RIVAS | Address on file | | | | | | | |
| 757597 | TANIA MANGUAL MONSON | PO BOX 381 | | | | CAROLINA | PR | 00986-0381 | |
| 544193 | TANIA MANGUAL MONSON | Address on file | | | | | | | |
| 757598 | TANIA MARIE RIVERA GONZALEZ | ESTANCIA DE LA FUENTE | 38 LIRIO | | | TOA ALTA | PR | 00953 | |
| 544194 | TANIA MARIE SOTO PEREZ | Address on file | | | | | | | |
| 544195 | TANIA MARTINEZ MORENO | Address on file | | | | | | | |
| 757599 | TANIA MARTINEZ TORRES | Address on file | | | | | | | |
| 757600 | TANIA MATIAS RUIZ | URB CORCHADO | 13 CALLE LAUREL | | | ISABELA | PR | 00662 | |
| 757601 | TANIA MATOS ESCUTE | CALLLE 1 NUM 60 | URB PH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| 757602 | TANIA MEDIAVILLA NEGRON | QUINTAS DE CANOVANAS | 843 ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 757603 | TANIA MELENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 544196 | TANIA MENDEZ REYES | Address on file | | | | | | | |
| 757604 | TANIA MICHELLE GINES MELENDEZ | RR 1 BOX 14705 | | | | MANATI | PR | 00674 | |
| 757605 | TANIA MONCLOVA REYES | MARINA BAHIA | RE 6 LAS BAHIAS | | | CATANO | PR | 00962 | |
| 544197 | TANIA MUNIZ VALE | Address on file | | | | | | | |
| 544198 | TANIA MUNOZ LOPEZ | Address on file | | | | | | | |
| 544199 | TANIA N REYES RODRIGUEZ | Address on file | | | | | | | |
| 757606 | TANIA NARVAEZ MELENDEZ | URB ALTURAS | 12 CALLE VW | | | VEGA BAJA | PR | 00693 | |
| 850776 | TANIA NIEVES AVILES | LAS LOMAS | 1706 CALLE 34-SO | | | SAN JUAN | PR | 00921 | |
| 544200 | TANIA ORONA JIMENEZ | Address on file | | | | | | | |
| 757607 | TANIA ORTIZ CRUZ | BOX 224 | | | | HORMIGUEROS | PR | 00660 | |
| 544201 | TANIA PEREZ SERRANO | Address on file | | | | | | | |
| 544202 | TANIA PINA FIGUEROA | Address on file | | | | | | | |
| 544203 | TANIA PINA FIGUEROA | Address on file | | | | | | | |
| 544204 | TANIA R RAMOS QUINTANA | Address on file | | | | | | | |
| 757608 | TANIA R SALGADO VILA | PANORAMA VILLAGE | 159 VISTA DE LA BAHIA | | | BAYAMON | PR | 00957 | |
| 757610 | TANIA RAMIREZ FONSECA | 4030 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 | |
| 544205 | TANIA REYES MARRERO | Address on file | | | | | | | |
| 757611 | TANIA RIVERA | P O BOX 800009 | | | | PONCE | PR | 00780-0009 | |
| 757612 | TANIA RIVERA COLON | 56 CALLE EUGENIO | | | | MAYAGUEZ | PR | 00680 | |
| 757613 | TANIA RIVERA MARQUEZ | HC 4 BOX 4092 | | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757614 | TANIA RIVERA NAVARRO | URB VALENCIA | 593 CALLE SORIA APT 101 | | | SAN JUAN | PR | 00927 | |
| 544207 | TANIA RODRIGUEZ CIFREDO | Address on file | | | | | | | |
| 544208 | TANIA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 850777 | TANIA RODRIGUEZ FLORES | VEREDAS DEL PARQUE | 406 BLVD MEDIA LUNA APTO 4002 | | | CAROLINA | PR | 00987 | |
| 544209 | TANIA ROMAN FUENTES | Address on file | | | | | | | |
| 757615 | TANIA ROMAN MANTILLA | Address on file | | | | | | | |
| 544210 | TANIA ROSARIO DOMINGUEZ | LIC. COLLAZO MALDONADO, HÉCTOR M | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | |
| 544211 | TANIA ROSARIO DOMINGUEZ | LIC. VELAZQUEZ ORTIZ, JOSE F | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 544212 | TANIA ROSARIO MENDEZ | Address on file | | | | | | | |
| 544213 | TANIA S RUIZ QUINONES | Address on file | | | | | | | |
| 544214 | TANIA S. MERLE RIVERA | Address on file | | | | | | | |
| 757616 | TANIA SANTIAGO CASTILLO | Address on file | | | | | | | |
| 757617 | TANIA TIRADO COLON | P O BOX 862 | | | | CANOVANAS | PR | 00729 | |
| 544215 | TANIA TIRADO OBREGAS | Address on file | | | | | | | |
| 544216 | TANIA TORRES ACOSTA | Address on file | | | | | | | |
| 544217 | TANIA TORRES ROBLES | Address on file | | | | | | | |
| 757618 | TANIA V SANTIAGO BONILLA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736 9201 | |
| 544218 | TANIA V VEGA JIMENEZ | Address on file | | | | | | | |
| 544219 | TANIA VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 544220 | TANIA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 544221 | TANIA VILLALON RIVERA | Address on file | | | | | | | |
| 757619 | TANIA X LAPORTE REVERON | COND SUCHVILLE PARK | APT L 102 | | | GUAYNABO | PR | 00966-1813 | |
| 544222 | TANIA Y SALAS DE JESUS | Address on file | | | | | | | |
| 544223 | TANIA Z RIVERA RIOS | Address on file | | | | | | | |
| 757620 | TANIALEE RODRIGUEZ FLORES | Address on file | | | | | | | |
| 544224 | TANIAMARA QUINTANA FIGUEROA | Address on file | | | | | | | |
| 757621 | TANIAS MATIAS GUZMAN | BOX 763 | | | | BARRANQUITAS | PR | 00794 | |
| 544225 | TANICHA SIERRA GOMEZ | Address on file | | | | | | | |
| 757622 | TANIEL RAMOS BAEZ | HC02 BOX 9788 | | | | GUAYNABO | PR | 00971 | |
| 757623 | TANIS A ROBLES BENITO | BAHIA VISTAMAR | D10 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| 757624 | TANIS MOLINA PEREZ | URB VILLA CAROLINA 31 | 214BLOQ CALLE 501 | | | CAROLINA | PR | 00985 | |
| 757625 | TANISHA CORREA MANSO | COUNTRY CLUB | QK 13 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 544226 | TANISHA IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 544227 | TANISHA MENDEZ RIVERA | Address on file | | | | | | | |
| 544228 | TANISHA QUINONES HERNANDEZ | Address on file | | | | | | | |
| 544229 | TANISHA Z SIERRA FIGUEROA | Address on file | | | | | | | |
| 757626 | TANITH M VELEZ MARTINEZ | 2 EXT VILLA CAROLINA | 230 CALLE 609 | | | CAROLINA | PR | 000985 | |
| 544230 | TANITH M. VELEZ MARTINEZ | Address on file | | | | | | | |
| 544231 | TANIA M. ARAGUNDE KOHL | Address on file | | | | | | | |
| 1592940 | Tank Management Services | Rafael Timothée | Tank Management Services | Urb. Montecarlo | 1312 Calle 25 | San Juan | PR | 00924-5251 | |
| 544232 | TANNEA TORRES ORTÍZ | Address on file | | | | | | | |
| 825322 | TANNER FEIJOO, SHERRIE L | Address on file | | | | | | | |
| 544233 | TANNER ZALDUONDO, MARY J | Address on file | | | | | | | |
| 825323 | TANNER, GEORGE R | Address on file | | | | | | | |
| 544234 | TANNIS HEALTH SERVICES CORP | PO BOX 1616 | | | | BAYAMON | PR | 00960 | |
| 757627 | TANNY GUZMAN TOSADO | Address on file | | | | | | | |
| 544235 | TANNYA J RAMIREZ | Address on file | | | | | | | |
| 544236 | TANON ALVAREZ, NESTOR | Address on file | | | | | | | |
| 544237 | TANON BERRIOS, NEISA | Address on file | | | | | | | |
| 544238 | TANON CINTRON, ANGEL | Address on file | | | | | | | |
| 544239 | TANON COTTO, IRMA N | Address on file | | | | | | | |
| 1976365 | Tanon Cotto, Irma N. | Address on file | | | | | | | |
| 1466670 | TANON COTTO, RAUL | Address on file | | | | | | | |
| 544240 | TANON CRUZ, MADELINE | Address on file | | | | | | | |
| 825324 | TANON DE JESUS, KARINA | Address on file | | | | | | | |
| 544241 | TANON DIAZ, GRISELLE | Address on file | | | | | | | |
| 855258 | TAÑON DIAZ, GRISELLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544242 | TANON DIAZ, JEAN M | Address on file | | | | | | | |
| 2105959 | Tanon Diaz, Moises | Address on file | | | | | | | |
| 544243 | TANON DIAZ, YOMARIE | Address on file | | | | | | | |
| 544244 | TANON FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 544245 | TANON GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 544246 | TANON GRACIA, MIGUEL DE | Address on file | | | | | | | |
| 544247 | TANON GRACIA, ZAYDA E | Address on file | | | | | | | |
| 544248 | TANON MAURE, GUALDELIA | Address on file | | | | | | | |
| 544249 | TANON MAYSONET, ABIGAIL | Address on file | | | | | | | |
| 544250 | TANON MAYSONET, DAMARIS | Address on file | | | | | | | |
| 544251 | TANON MELENDEZ, LIZZETTE | Address on file | | | | | | | |
| 544252 | TANON MOLINA, EDUARDO | Address on file | | | | | | | |
| 544253 | TANON MOLINA, ORLANDO | Address on file | | | | | | | |
| 825325 | TANON MOLINA, ORLANDO | Address on file | | | | | | | |
| 544254 | TANON NAZARIO, JAIME | Address on file | | | | | | | |
| 544255 | TANON NEGRON, ALEXIS | Address on file | | | | | | | |
| 544256 | TANON NIEVES, CARMEN J. | Address on file | | | | | | | |
| 1616689 | Tanon Nieves, Carmen J. | Address on file | | | | | | | |
| 544257 | TANON NIEVES, LUZ M | Address on file | | | | | | | |
| 544258 | TANON NIEVES, MARGARITA | Address on file | | | | | | | |
| 544259 | TANON PEREZ, RAFAEL | Address on file | | | | | | | |
| 544260 | Tanon Reyes, Maria M | Address on file | | | | | | | |
| 1259712 | TANON RIVERA, DAISY | Address on file | | | | | | | |
| 544261 | TANON RIVERA, JANNETTE | Address on file | | | | | | | |
| 544262 | TANON ROJAS, EDWIN | Address on file | | | | | | | |
| 544263 | TANON SANCHEZ, CARMEN D. | Address on file | | | | | | | |
| 544264 | TANON SANCHEZ, EMILY J. | Address on file | | | | | | | |
| 825326 | TANON SANTIAGO, JAZER J | Address on file | | | | | | | |
| 544266 | TANON VAZQUEZ, BENIGNO | Address on file | | | | | | | |
| 1900047 | TANON VAZQUEZ, MARLA | Address on file | | | | | | | |
| 544267 | TANON VAZQUEZ, MARLA | Address on file | | | | | | | |
| 544268 | TANON VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 1850729 | Tanon Velazquez, Evelyn | Address on file | | | | | | | |
| 757628 | TANQUE DEL CARIBE | 3038 PASEO CALAMAR | | | | LEVITTOWN | PR | 00949 | |
| 544269 | TANSHA TIRADO ROSAS | Address on file | | | | | | | |
| 544270 | TANTAI TEATRO P R CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA APT 806 | | | SAN JUAN | PR | 00918-3331 | |
| 757629 | TANTAMOUNT INC | PMB 175 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4457 | |
| 544271 | TANTAMOUNT INC. | 405 AVDA. ESMERALDA PMB 175 | | | | GUAYNABO | PR | 00926 | |
| 544272 | TANTAO CARMONA, JORGE | Address on file | | | | | | | |
| 2076274 | Tantao Echevarria, Raquel | Address on file | | | | | | | |
| 544273 | TANTAO ECHEVARRIA, RAQUEL | Address on file | | | | | | | |
| 544274 | TANVIR U SYED | Address on file | | | | | | | |
| 544275 | TANVIR U SYED | Address on file | | | | | | | |
| 544276 | TANYA A MIRANDA MALDONADO | Address on file | | | | | | | |
| 544277 | TANYA B VELEZ TORRES | Address on file | | | | | | | |
| 757630 | TANYA CARABALLO CRUZ | URB ANAIDA | 46 CALLE 5 | | | PONCE | PR | 00731 | |
| 544278 | TANYA CONCEPCIÓN NEVAREZ | Address on file | | | | | | | |
| 544279 | TANYA DE JESUS LARRIU | Address on file | | | | | | | |
| 544280 | TANYA E CINTRON ALVAREZ | Address on file | | | | | | | |
| 544281 | TANYA E PEREZ LUCIANO | Address on file | | | | | | | |
| 757631 | TANYA GARCIA IBARRA | URB LA RIVIERA | 947 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 544282 | TANYA GARCÍA IBARRA 685-958 | LCDA. MINHELLA RIVERA | PO BOX 3773 | | | Bayamón | PR | 00958 | |
| 544283 | TANYA HUNTLEY KEENE | Address on file | | | | | | | |
| 757632 | TANYA I DIAZ | 23 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| 850778 | TANYA I RAMIREZ ALICEA | URB BRAULIO DUEÑO | E5 CALLE 2 | | | BAYAMON | PR | 00959-5423 | |
| 544284 | TANYA J TARTAK / ANGEL ALICEA | Address on file | | | | | | | |
| 544285 | TANYA L APONTE CANALES | Address on file | | | | | | | |
| 757633 | TANYA M PINTO SANCHEZ | P O BOX 142 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4444 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544286 | TANYA M ROMAN IRIZARRY | Address on file | | | | | | | |
| 544287 | TANYA M ROMERO ALAMO / JORGE A PARIS | Address on file | | | | | | | |
| 544288 | TANYA M SANTOS COSME | Address on file | | | | | | | |
| 757634 | TANYA MARIE LOPEZ SANCHEZ | URB MONICA I | B 9 CALLE 2 | | | MANATI | PR | 00674 | |
| 544289 | TANYA MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 544290 | TANYA MARTINEZ ROMAN | Address on file | | | | | | | |
| 544291 | TANYA MARTINEZ ROMAN | Address on file | | | | | | | |
| 757636 | TANYA MEDINA LOPEZ | C 8 CALLE MUNOZ RIVERA | URB MARTORELL | | | DORADO | PR | 00646 | |
| 544292 | TANYA MENENDEZ MORALES | Address on file | | | | | | | |
| 544293 | TANYA N ESTRADA ANDINO / CELESTE ANDINO | Address on file | | | | | | | |
| 757637 | TANYA QUINTANA BOSQUES | HC 4 BOX 14011 | | | | MOCA | PR | 00676 | |
| 757638 | TANYA RABELO ARROYO | A 25 BDA RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 544294 | TANYA RODRIGUEZ FONTANEZ | Address on file | | | | | | | |
| 544295 | TANYA ROSADO DE OLIVERAS | Address on file | | | | | | | |
| 544296 | TANYA S SILVA RIVERA | Address on file | | | | | | | |
| 544297 | TANYA S. SILVA RIVERA | Address on file | | | | | | | |
| 757639 | TANYA SANCHEZ | Address on file | | | | | | | |
| 544298 | TANYA VALETTE | Address on file | | | | | | | |
| 544299 | TANYA Y BEAUCHAMP VERA | Address on file | | | | | | | |
| 757640 | TANYA Y DIAZ | 200 E 90TH ST APT 17 E | | | | NEW YORK | NY | 10128-3530 | |
| 544300 | TANYA Y SIERRA RIVERA | Address on file | | | | | | | |
| 757641 | TANYANETTE ORTIZ CONDE | Address on file | | | | | | | |
| 544301 | TANYCHA L GONZALEZ RIVERA | Address on file | | | | | | | |
| 544302 | TANYHA V RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 544303 | TANYSHA RIVERA HORNEDO | Address on file | | | | | | | |
| 1501694 | Tanzen, Floyd | Address on file | | | | | | | |
| 1531127 | Tanzer, Ariella D | Address on file | | | | | | | |
| 1597937 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | Address on file | | | | | | | |
| 1501628 | Tanzer, Leora T. | Address on file | | | | | | | |
| 1559483 | Tanzer, Shoshanah D. | Address on file | | | | | | | |
| 1549851 | TANZIER, AVIEL Y. | Address on file | | | | | | | |
| 1512362 | Tao, Rongjia | Address on file | | | | | | | |
| 544304 | TAON RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 757642 | TAONEX PEREZ MEDINA | URB CAGUAS NORTE | S 19 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 544305 | TAPANES SANTOS, ANA | Address on file | | | | | | | |
| 757643 | TAPI UNO CORP | MARIA DEL CARMEN | G 5 CALLE 6 | | | COROZAL | PR | 00783 | |
| 544306 | TAPIA & AVILES | COND. FIRST FEDERAL | 1056 AVE.MUNOZ RIVERA SUITE 601 | | | SAN JUAN | PR | 00927 | |
| 757645 | TAPIA & NU EZ CONST Y | PO BOX 70340 | | | | SAN JUAN | PR | 00936 | |
| 544307 | TAPIA ALAMO, RAFAEL | Address on file | | | | | | | |
| 544308 | TAPIA ALOMAR, HILDA E | Address on file | | | | | | | |
| 544309 | TAPIA ANCHONDO, NORA | Address on file | | | | | | | |
| 544310 | TAPIA AYALA, ASTRID | Address on file | | | | | | | |
| 1556170 | Tapia Barrios, Ivonne V. | Address on file | | | | | | | |
| 544311 | Tapia Berrios, Alejandro J. | Address on file | | | | | | | |
| 544312 | Tapia BIBILONI, JOSE R | Address on file | | | | | | | |
| 544313 | TAPIA BISBAL, ROBERTO | Address on file | | | | | | | |
| 544314 | TAPIA BURGOS, DANA | Address on file | | | | | | | |
| 544315 | TAPIA CAMACHO, AURORA | Address on file | | | | | | | |
| 544316 | TAPIA CANCEL, CARMELO | Address on file | | | | | | | |
| 544317 | TAPIA CARDONA, JUAN | Address on file | | | | | | | |
| 544318 | TAPIA CARINO, JOSUE | Address on file | | | | | | | |
| 825327 | TAPIA CARINO, LISANDRA | Address on file | | | | | | | |
| 544319 | TAPIA CARRASQUILLO, ADELAIDA | Address on file | | | | | | | |
| 544320 | TAPIA CARRASQUILLO, GUADALUPE | Address on file | | | | | | | |
| 544321 | TAPIA CEPEDA, ABIMAEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4445 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544322 | TAPIA CEPEDA, ANA | Address on file | | | | | | | |
| 544323 | TAPIA CEPEDA, SAMUEL | Address on file | | | | | | | |
| 825328 | TAPIA CLEMENTE, CYNTHIA F | Address on file | | | | | | | |
| 544324 | TAPIA CLEMENTE, OLGA | Address on file | | | | | | | |
| 544325 | TAPIA CLEMENTE, SYLVIA | Address on file | | | | | | | |
| 544326 | TAPIA COLLAZO, JAPHET | Address on file | | | | | | | |
| 544327 | TAPIA COLLAZO, JAPHET | Address on file | | | | | | | |
| 544328 | TAPIA COLON, EDUARDO | Address on file | | | | | | | |
| 544329 | TAPIA COLON, JOSE A | Address on file | | | | | | | |
| 544330 | TAPIA COLON, SAMUEL | Address on file | | | | | | | |
| 544331 | TAPIA COSME, CARMEN I | Address on file | | | | | | | |
| 544332 | TAPIA CRUZ, CARLOS | Address on file | | | | | | | |
| 544333 | Tapia Cruz, Daniel | Address on file | | | | | | | |
| 544334 | TAPIA CRUZ, JOSE A | Address on file | | | | | | | |
| 544334 | TAPIA CRUZ, JOSE A | Address on file | | | | | | | |
| 544336 | TAPIA DAVID, ARNALDO | Address on file | | | | | | | |
| 544337 | TAPIA DE JESUS, CARMELO | Address on file | | | | | | | |
| 544338 | TAPIA DE JESUS, IRMA | Address on file | | | | | | | |
| 544339 | TAPIA DE JESUS, LUZ | Address on file | | | | | | | |
| 544340 | TAPIA DE PENA, CARMEN | Address on file | | | | | | | |
| 1508175 | TAPIA DELGADO, ENRIQUE | Address on file | | | | | | | |
| 544341 | Tapia Delgado, Enrique | Address on file | | | | | | | |
| 544342 | TAPIA DELGADO, LUIS | Address on file | | | | | | | |
| 544343 | TAPIA DIAZ, HILDA I | Address on file | | | | | | | |
| 544344 | Tapia Diaz, Radames | Address on file | | | | | | | |
| 825329 | TAPIA DIAZ, RENE A | Address on file | | | | | | | |
| 544345 | TAPIA DISLA, FRANCISCO | Address on file | | | | | | | |
| 544346 | TAPIA ESCALERA, FELIPA | Address on file | | | | | | | |
| 825330 | TAPIA ESPADA, GLENDA | Address on file | | | | | | | |
| 544347 | TAPIA ESPREO, MYRNA L | Address on file | | | | | | | |
| 544348 | TAPIA FEBRES, CARMEN | Address on file | | | | | | | |
| 544349 | TAPIA FEBRES, DEOGRACIA | Address on file | | | | | | | |
| 544350 | TAPIA FEBRES, DEOGRACIA | Address on file | | | | | | | |
| 544351 | TAPIA FEBRES, ESPERANZA | Address on file | | | | | | | |
| 1725105 | Tapia Febres, Esperanza | Address on file | | | | | | | |
| 1256813 | TAPIA FERNANDEZ ARQUITECTO | Address on file | | | | | | | |
| 544352 | TAPIA FERNANDEZ ARQUITECTOS CSP | 166 CALLE DELBREY | | | | SAN JUAN | PR | 00911 | |
| 544353 | TAPIA FERNANDEZ ARQUITECTOS CSP | P O BOX 9023513 | | | | SAN JUAN | PR | 00902 | |
| 544354 | TAPIA FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 544355 | TAPIA FIGUEROA, ARMANDO | Address on file | | | | | | | |
| 544356 | TAPIA FLORES, GISELA | Address on file | | | | | | | |
| 2066197 | Tapia Flores, Luis | Address on file | | | | | | | |
| 2066197 | Tapia Flores, Luis | Address on file | | | | | | | |
| 544358 | TAPIA FONTANEZ, HUMBERTO J | Address on file | | | | | | | |
| 825332 | TAPIA FONTANEZ, HUMBERTO J | Address on file | | | | | | | |
| 544360 | TAPIA GARCIA, WILMARY | Address on file | | | | | | | |
| 825333 | TAPIA GERENA, CARMEN I | Address on file | | | | | | | |
| 544361 | TAPIA GOMEZ, ALBA L | Address on file | | | | | | | |
| 544362 | TAPIA GOMEZ, JOSE | Address on file | | | | | | | |
| 544363 | TAPIA GONZALEZ, EDITH J | Address on file | | | | | | | |
| 825334 | TAPIA GONZALEZ, ENID | Address on file | | | | | | | |
| 544364 | TAPIA GONZALEZ, ENID | Address on file | | | | | | | |
| 825335 | TAPIA GONZALEZ, ENID J. | Address on file | | | | | | | |
| 544365 | TAPIA GONZALEZ, LUIS | Address on file | | | | | | | |
| 544366 | TAPIA GONZALEZ, MARCOS J. | Address on file | | | | | | | |
| 855259 | TAPIA GONZALEZ, MARCOS J. | Address on file | | | | | | | |
| 544367 | TAPIA GONZALEZ, MARY | Address on file | | | | | | | |
| 1493430 | TAPIA GUADALUPE, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544368 | TAPIA GUADALUPE, EDWIN | Address on file | | | | | | | |
| 544369 | TAPIA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 544370 | TAPIA HERNANDEZ, MELANIE | Address on file | | | | | | | |
| 544371 | TAPIA HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 825336 | TAPIA IDALIS, MARIAM | Address on file | | | | | | | |
| 544372 | TAPIA LEON, MIGUEL | Address on file | | | | | | | |
| 544373 | TAPIA LOPEZ, ALEJANDRO | Address on file | | | | | | | |
| 1599220 | TAPIA LOPEZ, MERIDA | Address on file | | | | | | | |
| 544374 | TAPIA LOPEZ, NORBERTO | Address on file | | | | | | | |
| 544375 | TAPIA MAISONET, JOSE A. | Address on file | | | | | | | |
| 1898780 | TAPIA MAISONET, MARISEL | Address on file | | | | | | | |
| 825337 | TAPIA MAISONET, MARISEL | Address on file | | | | | | | |
| 544377 | TAPIA MAISONET, RICARDO | Address on file | | | | | | | |
| 544379 | TAPIA MALAVE, ENID DEL C. | Address on file | | | | | | | |
| 544378 | TAPIA MALAVE, ENID DEL C. | Address on file | | | | | | | |
| 544380 | TAPIA MALAVE, JUAN | Address on file | | | | | | | |
| 544381 | TAPIA MALDONADO, ANGEL | Address on file | | | | | | | |
| 544382 | TAPIA MALDONADO, ANTONIA | Address on file | | | | | | | |
| 825338 | TAPIA MALDONADO, CARMEN | Address on file | | | | | | | |
| 1909180 | Tapia Maldonado, Carmen M | Address on file | | | | | | | |
| 544384 | TAPIA MALDONADO, JOYCE | Address on file | | | | | | | |
| 544385 | TAPIA MALDONADO, LUIS A. | Address on file | | | | | | | |
| 544386 | TAPIA MALDONADO, LUIS A. | Address on file | | | | | | | |
| 825339 | TAPIA MARQUEZ, SHERLEY | Address on file | | | | | | | |
| 825340 | TAPIA MARQUEZ, SHERLEY J | Address on file | | | | | | | |
| 544387 | TAPIA MARQUEZ, SHERLEY J | Address on file | | | | | | | |
| 544388 | Tapia Martinez, Josue | Address on file | | | | | | | |
| 544389 | TAPIA MARTINEZ, MICHELLE M | Address on file | | | | | | | |
| 825341 | TAPIA MATEO, WANDA I | Address on file | | | | | | | |
| 825342 | TAPIA MAYSONET, EMILIA | Address on file | | | | | | | |
| 544390 | TAPIA MELENDEZ, ARELIS M. | Address on file | | | | | | | |
| 544391 | TAPIA MELENDEZ, CAROL | Address on file | | | | | | | |
| 544392 | TAPIA MELENDEZ, JUAN | Address on file | | | | | | | |
| 544393 | Tapia Melendez, Juan A | Address on file | | | | | | | |
| 544394 | TAPIA MELENDEZ, MAYRA E | Address on file | | | | | | | |
| 1757309 | Tapia Meléndez, Mayra E. | Address on file | | | | | | | |
| 544395 | TAPIA MELENDEZ, SUSANA | Address on file | | | | | | | |
| 544396 | TAPIA MELENDEZ, YAMELETT | Address on file | | | | | | | |
| 544397 | TAPIA MERCEDES, ANDREA | Address on file | | | | | | | |
| 544398 | TAPIA MIRANDA, EDWIN F | Address on file | | | | | | | |
| 544399 | TAPIA MIRANDA, EDWIN FRANCISCO | Address on file | | | | | | | |
| 544400 | TAPIA MONELL, LUIS | Address on file | | | | | | | |
| 544401 | Tapia Mora, Simon B. | Address on file | | | | | | | |
| 544402 | TAPIA MORALES, MARIA T | Address on file | | | | | | | |
| 544403 | TAPIA MORETA, MILEDIS | Address on file | | | | | | | |
| 544404 | TAPIA MULERO, MARISOL | Address on file | | | | | | | |
| 544405 | TAPIA NIEVES, JANICE | Address on file | | | | | | | |
| 2218585 | Tapia Nieves, Janice | Address on file | | | | | | | |
| 544406 | Tapia Nieves, Olga L | Address on file | | | | | | | |
| 544407 | TAPIA OCASIO, JUAN P | Address on file | | | | | | | |
| 1421982 | TAPIA OQUENDO Y OTROS, VICTOR LUIS | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 252447 | Tapia Ortiz, Juan A | Address on file | | | | | | | |
| 544408 | TAPIA ORTIZ, MIGUEL | Address on file | | | | | | | |
| 544409 | TAPIA ORTIZ, NESTOR N. | Address on file | | | | | | | |
| 544410 | TAPIA ORTIZ, PEDRO | Address on file | | | | | | | |
| 2154769 | Tapia Ortiz, Pedro | Address on file | | | | | | | |
| 544411 | TAPIA OTERO, ANA E | Address on file | | | | | | | |
| 544412 | TAPIA PACHECO, ROXANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544413 | TAPIA PENALOZA, AIDA | Address on file | | | | | | | |
| 544414 | TAPIA PENALOZA, AIDA LUZ | Address on file | | | | | | | |
| 544415 | TAPIA PENALOZA, IDA M | Address on file | | | | | | | |
| 544416 | TAPIA PEREZ, LUIS | Address on file | | | | | | | |
| 544417 | Tapia Perez, Miguel A | Address on file | | | | | | | |
| 544418 | TAPIA PIMENTEL, FABIANA | Address on file | | | | | | | |
| 544419 | TAPIA PIMENTEL, FABIANA | Address on file | | | | | | | |
| 544420 | TAPIA PIMENTEL, TATIANA | Address on file | | | | | | | |
| 544421 | TAPIA PIZARRO, LYDIA E. | Address on file | | | | | | | |
| 1823599 | Tapia Pizarro, Lydia E. | Address on file | | | | | | | |
| 825343 | TAPIA PIZARRO, MARIA | Address on file | | | | | | | |
| 544422 | TAPIA PIZARRO, MARIA C | Address on file | | | | | | | |
| 544423 | TAPIA PIZARRO, NATALIA | Address on file | | | | | | | |
| 544424 | TAPIA PIZARRO, ROSA | Address on file | | | | | | | |
| 544425 | TAPIA PIZARRO, ROSA E. | Address on file | | | | | | | |
| 855260 | TAPIA PIZARRO, ROSA E. | Address on file | | | | | | | |
| 544426 | TAPIA POU, LILLIAM | Address on file | | | | | | | |
| 544427 | TAPIA QUEEMAN, GRISSELLE I | Address on file | | | | | | | |
| 544428 | TAPIA QUINONES, OMAYRA | Address on file | | | | | | | |
| 544429 | TAPIA QUINONEZ, CANDIDA | Address on file | | | | | | | |
| 544430 | TAPIA RABELO, JOHANNA M | Address on file | | | | | | | |
| 544431 | TAPIA RABELO, JUAN | Address on file | | | | | | | |
| 2086873 | Tapia Ramos , Ramonita | Address on file | | | | | | | |
| 825344 | TAPIA RAMOS, CARMEN | Address on file | | | | | | | |
| 544432 | TAPIA RAMOS, CARMEN S | Address on file | | | | | | | |
| 1991858 | Tapia Ramos, Carmen S. | Address on file | | | | | | | |
| 2080930 | Tapia Ramos, Carmen S. | Address on file | | | | | | | |
| 825345 | TAPIA RAMOS, MELWIN | Address on file | | | | | | | |
| 544433 | TAPIA RASCH, ELIZA Y | Address on file | | | | | | | |
| 544434 | TAPIA REYES, CARLOS | Address on file | | | | | | | |
| 544435 | TAPIA RIOS, BLANCA I | Address on file | | | | | | | |
| 544436 | TAPIA RÍOS, CÁNDIDA | LOPEZ SANTOS, ONELIA | LOPEZ SANTOS | ONELIA | POR BOX 979 | TOA ALTA | PR | 00954 | |
| 544437 | TAPIA RÍOS, CÁNDIDA | TAPIA RIOS, CANDIDAD | TAPIA RIOS | CANDIDAD | CALLE BRISAS DEL PLATA 10 | DORADO | PR | 00646 | |
| 1421983 | TAPIA RÍOS, CÁNDIDA | TAPIA RIOS, CANDIDAD | CALLE BRISAS DEL PLATA 10 | | | DORADO | PR | 00646 | |
| 544438 | TAPIA RIOS, GLORIA E. | Address on file | | | | | | | |
| 544439 | TAPIA RÍOS, MARIA DE L | Address on file | | | | | | | |
| 1541068 | TAPIA RÍOS, RUTH M. | Address on file | | | | | | | |
| 757644 | TAPIA RIVERA DIOMEDES | URB VISTAMAR | 1182 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 544440 | TAPIA RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 544441 | TAPIA RIVERA, ANGELA L | Address on file | | | | | | | |
| 825346 | TAPIA RIVERA, CARMEN | Address on file | | | | | | | |
| 825348 | TAPIA RIVERA, GLADYS | Address on file | | | | | | | |
| 825349 | TAPIA RIVERA, GLADYS | Address on file | | | | | | | |
| 544442 | TAPIA RIVERA, GLADYS | Address on file | | | | | | | |
| 544443 | TAPIA RIVERA, LUIS R. | Address on file | | | | | | | |
| 544444 | TAPIA RIVERA, PEDRO | Address on file | | | | | | | |
| 544445 | TAPIA RIVERA, RADAMES | Address on file | | | | | | | |
| 544446 | TAPIA RIVERA, RICARDO | Address on file | | | | | | | |
| 544447 | TAPIA RODRIGUEZ, ADRIAN A | Address on file | | | | | | | |
| 544448 | TAPIA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 544449 | TAPIA ROLON, JOSE A | Address on file | | | | | | | |
| 544450 | TAPIA ROSA, LUIS R. | Address on file | | | | | | | |
| 544451 | TAPIA ROSADO, RAQUEL | Address on file | | | | | | | |
| 544452 | TAPIA ROSARIO, DORIS | Address on file | | | | | | | |
| 855261 | TAPIA ROSARIO, DORIS A. | Address on file | | | | | | | |
| 544453 | TAPIA ROSARIO, JOHANN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4448 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544454 | TAPIA ROSARIO, RAMON | Address on file | | | | | | | |
| 544455 | TAPIA RUIZ, BRYAN | Address on file | | | | | | | |
| 544457 | TAPIA SANCHEZ, IGNACIO | Address on file | | | | | | | |
| 825350 | TAPIA SANTIAGO, ARLENE R | Address on file | | | | | | | |
| 544458 | TAPIA SANTIAGO, CLARYBETZY | Address on file | | | | | | | |
| 544459 | TAPIA SANTIAGO, DANIEL | Address on file | | | | | | | |
| 544460 | TAPIA SANTIAGO, FELICITA | Address on file | | | | | | | |
| 544461 | TAPIA SANTIAGO, JULISSA | Address on file | | | | | | | |
| 544462 | TAPIA SANTIAGO, MARIAM I | Address on file | | | | | | | |
| 544463 | TAPIA SANTOS, DWIGHT | Address on file | | | | | | | |
| 544464 | TAPIA SOLIS, LILLIAM | Address on file | | | | | | | |
| 544465 | TAPIA SOLIS, LILLIAM E | Address on file | | | | | | | |
| 544466 | TAPIA SOLIS, WANDA | Address on file | | | | | | | |
| 544467 | TAPIA SOLIS, WANDA I | Address on file | | | | | | | |
| 544468 | TAPIA SOTO, JUAN F | Address on file | | | | | | | |
| 825351 | TAPIA SOTO, ODALYS | Address on file | | | | | | | |
| 544470 | TAPIA TAPIA, IRIS NEREIDA | Address on file | | | | | | | |
| 544471 | TAPIA TAPIA, ROSA A | Address on file | | | | | | | |
| 544472 | TAPIA TAVERA, HUMBERTO | Address on file | | | | | | | |
| 544473 | TAPIA TUFINO, JOSE | Address on file | | | | | | | |
| 544474 | TAPIA VALLE, ADRIAN | Address on file | | | | | | | |
| 544475 | TAPIA VALLE, ALI JAVIER | Address on file | | | | | | | |
| 544476 | TAPIA VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 544477 | TAPIA VELAZQUEZ, ROSALINA | Address on file | | | | | | | |
| 544478 | TAPIA VERDEJO, FLORENCIA | Address on file | | | | | | | |
| 544479 | Tapia Viera, Francisco | Address on file | | | | | | | |
| 544480 | TAPIA VIERA, WANDA I. | Address on file | | | | | | | |
| 544481 | TAPIA, MARIA TERESA | Address on file | | | | | | | |
| 329725 | Tapia, Zoraida Mercado | Address on file | | | | | | | |
| 329725 | Tapia, Zoraida Mercado | Address on file | | | | | | | |
| 850779 | TAPICERIA BALLOON | 1047 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 757647 | TAPICERIA BORINQUEN | 4 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 757648 | TAPICERIA BUENA VISTA | HC 2 BOX 31572 | | | | CAGUAS | PR | 00725 | |
| 757649 | TAPICERIA BURGOS | URB. MARIA DEL CARMEN | 6 CALLE G-5 | | | COROZAL | PR | 00783 | |
| 757650 | TAPICERIA CAMINO NUEVO | BO CAMINO NUEVO | HC 1 | | | YABUCOA | PR | 00767 | |
| 757651 | TAPICERIA CARLOS MANUEL | RIO VERDE | T 17 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 757652 | TAPICERIA COLON | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 | |
| 757653 | TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 544482 | TAPICERIA CORDERO | URB COUNTRY CLUB 4TA EXT. | | | | CAROLINA | PR | 00924 | |
| 757654 | TAPICERIA COTTO | CAPARRA TERRACE | 1420 CALLE 2-S O | | | SAN JUAN | PR | 00921 | |
| 757655 | TAPICERIA DURAM | URB SAN AGUSTIN | 422 CALLE S LIBRAN | | | SAN JUAN | PR | 00923 | |
| 757656 | TAPICERIA E.R.A. | CAMPANILLA | 1004 CALLE TRINITARI RES CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 757657 | TAPICERIA EL BARBARO | PO BOX 315 | | | | GURABO | PR | 00778 | |
| 757658 | TAPICERIA ELIAS | 4TA SECC LEVITTOWN | T 28 OESTE CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 850780 | TAPICERIA ERIC | URB. BLONDET CARR. # 3 | CASA # 4 | | | GUAYAMA | PR | 00784 | |
| 757659 | TAPICERIA FERDINAND | 1404 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 757660 | TAPICERIA FIGUEROA | 13 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 757661 | TAPICERIA GERALDO RODRIGUEZ | MARGINAL #4 SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00923 | |
| 757662 | TAPICERIA GONZALEZ | RR 3 BOX 3381 | | | | SAN JUAN | PR | 00926 | |
| 757663 | TAPICERIA HERI FONSECA | RR BOX 9455 | | | | SAN JUAN | PR | 00926-9503 | |
| 757664 | TAPICERIA HERMANOS MERCADO | BOX 603 | | | | MOCA | PR | 00676 | |
| 757665 | TAPICERIA JAIME | HC 02 BOX 8100 | | | | AGUADILLA | PR | 00603 | |
| 757666 | TAPICERIA JOSE SANTIAGO | 15 CALLE CEMENTERIO CIVIL | | | | PONCE | PR | 00731 | |
| 757667 | TAPICERIA LA POPULAR | C/O WILLMAN DIAZ | 57 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 757668 | TAPICERIA LAS FLORES | 163 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 850781 | TAPICERIA LAS FLORES Y/O VLADIMIR F. TAVERAS CAMPUSANO | URB FLORAL PARK | 163 CALLE GUAYAMA | | | HATO REY | PR | 00917-4526 | |
| 544483 | TAPICERIA LOS AMIGOS | CALLE 2 N-1 VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00960 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850782 | TAPICERIA LOS AMIGOS | VILLAS DE CANEY | N1 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 757669 | TAPICERIA LOS CHAVOS | SANTA JUANITA | G A 1 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 850783 | TAPICERIA LOS COMPADRES | CALLE MARIO BRASCHI 33 | | | | COAMO | PR | 00769 | |
| 757670 | TAPICERIA ORANIC | BO LA QUINTA | 81 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 | |
| 544484 | TAPICERIA PARIS | 1263 FERNANDEZ JUNCOS PDA. 18 | | | | SANTURCE | PR | 00907 | |
| 757672 | TAPICERIA PARIS | SANTIAGO IGLESIAS | 1408 AVE PAZ GRANELA | | | SAN JUAN | PR | 00929 | |
| 757671 | TAPICERIA PARIS | URB FLORAL PARK | 109 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 757646 | TAPICERIA PARIS HAROLD AGUADA | URB SANTIAGO IGLESIAS | 1408 AVE GRANELA | | | SAN JUAN | PR | 00929 | |
| 757673 | TAPICERIA RADAMES | PLAYA DE PONCE | 17 AVE LOS MEROS | | | PONCE | PR | 00731 | |
| 757674 | TAPICERIA REAL | AVE PRINCIPAL AK-7 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 850784 | TAPICERIA REYES | CALLE GUAYAMA #67 | | | | HATO REY | PR | 00918 | |
| 757675 | TAPICERIA RIGOS / CARLOS VAZQUEZ | VILLA PALMERAS | 347 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 757676 | TAPICERIA RODRIGUEZ | SABANA GARDENS | 13-18 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 757677 | TAPICERIA RODRIGUEZ INC | SABANA GARDENS | 13-18 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 757678 | TAPICERIA RODRIGUEZ MATOS | PO BOX 7092 | | | | SAN JUAN | PR | 00916 | |
| 850785 | TAPICERÍA ROJAS | PARC FALÚ | 320 AVE SIMÓN MADERA | | | SAN JUAN | PR | 00924-2224 | |
| 850786 | TAPICERIA RUBEN COTTO | CAPARRA TERRACE | SO 1420 CALLE 2 | | | RIO PIEDRAS | PR | 00921 | |
| 757679 | TAPICERIA RUBIO | URB COUNTRY CLUB | 759 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 757680 | TAPICERIA SANTOS | COUNTRY CLUB 3RA EXT | HC 8 CALLE 217 ESQ 260 | | | CAROLINA | PR | 00982 | |
| 850787 | TAPICERIA TALABARTERIA ALVAREZ | URB COUNTRY CLUB | JW B11 CALLE 227 B | | | CAROLINA | PR | 00982 | |
| 850788 | TAPICERIA TALABARTERIA EL ARTE | VILLA PRADES | 618 JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 850789 | TAPICERIA TRINIDAD GONZALEZ | URB PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920-5005 | |
| 757681 | TAPICERIA VEGA HERNANDEZ | HC 59 BOX 6112 | | | | AGUADA | PR | 00602 | |
| 757682 | TAPICERIA WALTER | PO BOX 1083 | | | | CABO ROJO | PR | 00623 | |
| 757683 | TAPICERIA WONDERVILLE | URB WONDERVILLE | 4 CALLE URANO | | | TRUJILLO ALTO | PR | 00976 | |
| 850790 | TAPICERIA Y DECORACIONES WONDERVILLE | URB WONDERVILLE | 4 CALLE URANO | | | TRUJILLO ALTO | PR | 00976-2816 | |
| 544485 | TAPICERIA Y PINTURA FLORAL PARK | 472 CALLE ESPANA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 757684 | TAPICERIA Y TALABARTERIA BAEZ | VILLA PALMERA | 303 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 757685 | TAPICERIA Y TALABARTERIA SANTOS | EXT COUNTRY CLUB | HC8 CALLE 217 ESQ 260 | COUNTRY CLUB | | CAROLINA | PR | 00984 | |
| 544486 | TAPICES BAYAMON | Address on file | | | | | | | |
| 757686 | TAPICES DE CAROLINA INC, | AVE. ROBERTO CLEMENTE 27-4 VILLA | CAROLINA | | | CAROLINA | PR | 00985 | |
| 757687 | TAPIZADOS PAQUITOS | HC 03 BOX 35951 | | | | AGUADA | PR | 00602 | |
| 839270 | TAPLIN CANIDA HABACHT | 1001 BRICKELL BAY DRIVE | SUITE 2100 | | | MIAMI | FL | 33131 | |
| 830472 | Taplin, Canida and Habacht | Attn: Tere Alvarez Canida CFA | 1001 Brickell Bay Dr. | Suite 2100 | | Miami | FL | 33131 | |
| 544487 | TAQON FEBUS, AWILDA | Address on file | | | | | | | |
| 544488 | TAQON NIEVES, LYDIA E | Address on file | | | | | | | |
| 544489 | TAQON TORRES, RAFAEL | Address on file | | | | | | | |
| 544490 | TAQON VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 544491 | TAR RENTAL | CARR 152 KM 10.0 | | | | NARANJITO | PR | 00719 | |
| 757688 | TARA A HABECK DANIELS | 405 CALLE SAN FRANCISCO | APT 6 B | | | SAN JUAN | PR | 00901 | |
| 757689 | TARA E RUIZ OSORIO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 757690 | TARA E RUIZ OSORIO | PO BOX 9314 | | | | CAGUAS | PR | 00726 | |
| 544492 | TARA EYSCHA MALDONADO COLON | Address on file | | | | | | | |
| 544493 | TARA M TIRADO GUARRASI | Address on file | | | | | | | |
| 757691 | TARA PRODUCTION | BOX 231 | | | | CABRIOLA | BC | VORIXO | Canada |
| 757692 | TARA S MIRANDA LOZADA | Address on file | | | | | | | |
| 544494 | TARABOCHIE GARCIA, ILKA | Address on file | | | | | | | |
| 544495 | TARABOCHIE GARCIA, KEYLA | Address on file | | | | | | | |
| 757693 | TARAC AUTO SERVICE INC | BO PAJAROS | RR 1 12441 CALLE 14 | | | TOA ALTA | PR | 00954 | |
| 850791 | TARAC AUTO SERVICE INC. | BO PAJAROS | RR 1 CALLE 14 #12441 | | | TOA ALTA | PR | 00954 | |
| 1876206 | Tarafa Bosa, Ivette | Address on file | | | | | | | |
| 1834800 | Tarafa Bosa, Ivette | Address on file | | | | | | | |
| 1920024 | Tarafa Bosa, Ivette | Address on file | | | | | | | |
| 1920016 | Tarafa Bosa, Ivette | Address on file | | | | | | | |
| 1665312 | TARAFA BOSA, IVETTE | Address on file | | | | | | | |
| 544497 | TARAFA BOSA, MARIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4450 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730265 | Tarafa Bosa, Maria M. | Address on file | | | | | | | |
| 1902742 | Tarafa Bosa, Maria M. | Address on file | | | | | | | |
| 1857787 | Tarafa Bosa, Maria M. | Address on file | | | | | | | |
| 1905812 | Tarafa Bosa, Zoraida | Address on file | | | | | | | |
| 544498 | TARAFA CORTES, BETTY | Address on file | | | | | | | |
| 1974383 | Tarafa Emelina, Hernandez | Address on file | | | | | | | |
| 544499 | TARAFA FELICIANO, ELIEZER | Address on file | | | | | | | |
| 1660286 | TARAFA GONZALEZ, LUIS E. | Address on file | | | | | | | |
| 544357 | TARAFA GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 544500 | TARAFA IRIZARRY, FERNANDO L. | Address on file | | | | | | | |
| 544501 | TARAFA MARTINEZ, EDWIN | Address on file | | | | | | | |
| 2016483 | Tarafa Martinez, Edwin | Address on file | | | | | | | |
| 825352 | TARAFA ORTIZ, CARMEN | Address on file | | | | | | | |
| 544502 | Tarafa Ortiz, Lisandra | Address on file | | | | | | | |
| 825353 | TARAFA ORTIZ, MARCOS | Address on file | | | | | | | |
| 544503 | TARAFA ORTIZ, MARCOS A | Address on file | | | | | | | |
| 544504 | Tarafa Ortiz, Ramon A | Address on file | | | | | | | |
| 544505 | Tarafa Perez, Fernando | Address on file | | | | | | | |
| 1767738 | Tarafa Perez, Fernando Luis | Address on file | | | | | | | |
| 544506 | TARAFA PEREZ, LUIS | Address on file | | | | | | | |
| 1751437 | Tarafa Pérez, Luis O. | Address on file | | | | | | | |
| 544507 | TARAFA PEREZ, NILDA | Address on file | | | | | | | |
| 544508 | TARAFA PEREZ, NILDA R | Address on file | | | | | | | |
| 544509 | TARAFA, EDUARDO | Address on file | | | | | | | |
| 1680811 | TARAFA, ZORIMAR LOYOLA | Address on file | | | | | | | |
| 757694 | TARAMITA INC | PO BOX 1262 | | | | FAJARDO | PR | 00738 | |
| 544510 | TARANEH FERDMAN | Address on file | | | | | | | |
| 757695 | TARANEH FERDMAN | Address on file | | | | | | | |
| 544511 | TARANTO TRABAL, MIGUEL | Address on file | | | | | | | |
| 544512 | TARARA LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 1811195 | Tarata Bosa, Zoraida | Address on file | | | | | | | |
| 1835075 | TARATA BOSA, ZORAIDA | Address on file | | | | | | | |
| 1891183 | Tarato Bosa, Hilda Lidia | Address on file | | | | | | | |
| 544513 | TARAZA COLON, VILMARIE | Address on file | | | | | | | |
| 544514 | TARBOX, ROSALIE | Address on file | | | | | | | |
| 757696 | TARCILA BALLESTER KUILAN | PO BOX 2274 | | | | TOA BAJA | PR | 00951-2274 | |
| 544515 | TARDI GALARZA, IVELISSE | Address on file | | | | | | | |
| 544516 | TARDI GALARZA, IVETTE | Address on file | | | | | | | |
| 544517 | TARDI GALARZA, MARILYN | Address on file | | | | | | | |
| 544518 | TARDI GALARZA, VIVIAN | Address on file | | | | | | | |
| 544519 | TARDI GONZALEZ, ELAINE | Address on file | | | | | | | |
| 544520 | TARDI GONZALEZ, NORMA E. | Address on file | | | | | | | |
| 544521 | TARDI MUNIZ, IRIS N | Address on file | | | | | | | |
| 544522 | TARDI MUNIZ, RAFAEL A | Address on file | | | | | | | |
| 544523 | TARDI MUNOZ, ANA A | Address on file | | | | | | | |
| 1796964 | Tardi Ortiz, Griselle | Address on file | | | | | | | |
| 825354 | TARDI ORTIZ, GRISELLE | Address on file | | | | | | | |
| 544524 | TARDI ORTIZ, GRISELLE | Address on file | | | | | | | |
| 544525 | TARDI RAMOS, AUREA | Address on file | | | | | | | |
| 855262 | TARDI RIVERA, DANIEL | Address on file | | | | | | | |
| 544527 | TARDI RIVERA, DANIEL | Address on file | | | | | | | |
| 544528 | TARDY BUYE, JOHANNA | Address on file | | | | | | | |
| 544529 | TARDY GARCIA, AURELIO | Address on file | | | | | | | |
| 544530 | TARDY GARCIA, MAYRA I. | Address on file | | | | | | | |
| 544531 | TARDY MERCADO, LESBIA | Address on file | | | | | | | |
| 544532 | TARDY MONTALVO, ANGEL L | Address on file | | | | | | | |
| 1780246 | Tardy Montalvo, Angel L | Address on file | | | | | | | |
| 544533 | Tardy Nieves, Juan | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544534 | Tardy Nieves, Julian | Address on file | | | | | | | |
| 544535 | TARDY RIVERA, FRANCES | Address on file | | | | | | | |
| 544536 | TARDY VARGAS, EVA JUDITH | Address on file | | | | | | | |
| 544537 | TARGA BENITEZ, GERARDO | Address on file | | | | | | | |
| 2176754 | TARGET ENGINEERING S E | P.O. BOX 367 | | | | SAINT JUST | PR | 00978 | |
| 544538 | TARGET MARKETING SERVICES INC | GALERIA PASEOS MOLL | 100 GRAND PASEOS BLD SUITE M 1 | | | SAN JUAN | PR | 00926 | |
| 544539 | TARGET TEAM INC | APARTADO 190734 | | | | SAN JUAN | PR | 00919-0734 | |
| 757698 | TARIMAS HARRY | P O BOX 1875 | | | | BAYAMON | PR | 00960 | |
| 850792 | TARIMAS LESMAR | URB SAN PEDRO | H-15 CALLE 9 | | | TOA BAJA | PR | 00949 5419 | |
| 544540 | TARONJI LLERAS, LUIS | Address on file | | | | | | | |
| 544541 | TARONJI PAGAN, MIGDOEL | Address on file | | | | | | | |
| 544542 | TARONJI TORRES , JACQUELINE N. | Address on file | | | | | | | |
| 544543 | TARQUINO VIDALES, CLAUDIA | Address on file | | | | | | | |
| 1426299 | TARR, HOWARD | Address on file | | | | | | | |
| 544544 | TARRATS COLON, CARLOS | Address on file | | | | | | | |
| 825355 | TARRATS FARRELLY, DELIA R | Address on file | | | | | | | |
| 544545 | TARRATS FARRELLY, DELIA R | Address on file | | | | | | | |
| 544546 | TARRATS FARRELLY, PAMELA | Address on file | | | | | | | |
| 825356 | TARRATS FARRELLY, PAMELA | Address on file | | | | | | | |
| 544547 | Tarrats Jimenez, Onix | Address on file | | | | | | | |
| 544548 | TARRATS PEREZ, LUIS | Address on file | | | | | | | |
| 544549 | TARRAZA ADORNO, HECTOR | Address on file | | | | | | | |
| 825357 | TARRAZA ADORNO, INGRID | Address on file | | | | | | | |
| 544550 | TARRAZA ADORNO, INGRID L | Address on file | | | | | | | |
| 544551 | TARRAZA GALLERY | CENTRO COMERCIAL MARRERO | | | | TOA ALTA | PR | 00953 | |
| 544552 | TARRAZA PACHECO, RALPH | Address on file | | | | | | | |
| 544553 | TARRAZA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 544554 | TARRAZA VILLAFANE, KAREN | Address on file | | | | | | | |
| 544555 | TARRAZO TORRES, FERNANDO | Address on file | | | | | | | |
| 757699 | TARSILO MEJIAS CALDERON | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 544556 | TARTAK BADUI, YAMIL | Address on file | | | | | | | |
| 544557 | TARTAK CORDOVA, JESSICA | Address on file | | | | | | | |
| 1424001 | Tartak Gilibertys, Agnes A. | Address on file | | | | | | | |
| 1423676 | Tartak Gilibertys, Agnes A. | Address on file | | | | | | | |
| 544558 | TARTAK GILIBERTYS, AGNES DE LOS ANGELES | Address on file | | | | | | | |
| 757700 | TARTAK IMPORTS INC | P O BOX 810180 | | | | CAROLINA | PR | 00981-0180 | |
| 544559 | TARTAK SALICRUP, JOHANNA | Address on file | | | | | | | |
| 544560 | TARTAS TORRES, ESTEBAN | Address on file | | | | | | | |
| 544561 | TARUD SABBAG, RAUL E. | Address on file | | | | | | | |
| 544562 | TARY DEL CARMEN GARCIA PALMER | Address on file | | | | | | | |
| 544563 | TARY SERRANO SANTIAGO | Address on file | | | | | | | |
| 544564 | TARZIA DOMENECH, JOSE | Address on file | | | | | | | |
| 544565 | TARZIA VARGAS, MIGUEL | Address on file | | | | | | | |
| 544566 | TASCA LA POSADA | Address on file | | | | | | | |
| 544567 | TASCH MD, RAYMOND | Address on file | | | | | | | |
| 757701 | TASCO INC | 2895 W OXFORD AVE 7 | | | | ENGLEWOOD | CO | 80110 | |
| 544568 | TASHA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 757702 | TASHA L ENDARA ALVAREZ | Address on file | | | | | | | |
| 544569 | TASHA M CRUZ RAMOS | Address on file | | | | | | | |
| 544570 | TASHAMARIE DE PEDRO FIGUEROA | Address on file | | | | | | | |
| 544571 | TASHIANNA MARTINEZ MONTALVO | Address on file | | | | | | | |
| 544572 | TASHIARA N PIZARRO DELGADO | Address on file | | | | | | | |
| 544573 | TASHIMA D AYALA SANTOS | Address on file | | | | | | | |
| 544574 | TASKWARE | 18 ALLEE DES LILAS | | | | SURESNES | PR | 92150-0000 | |
| 2151175 | TASMAN FUND LP | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2150897 | TASMAN FUND LP C/O BRIGADE CAPITAL MGMT LLC | ATTN: OPERATIONS | 399 PARK AVE. | 16TH FL. | | NEW YORK | NY | 10022 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544575 | TATI RODRIGUEZ, HUMBERTO | Address on file | | | | | | | |
| 544576 | TATIANA A COLON GUTIERREZ | Address on file | | | | | | | |
| 850793 | TATIANA ACEVEDO MORALES | 13 CERRO MIRAMAR | | | | RINCON | PR | 00677-2634 | |
| 757703 | TATIANA ALICEA TORREGROSA | VILLA CAPARRA | APT 4 E EXT CALE MILAN | | | GUAYNABO | PR | 00966 | |
| 757704 | TATIANA ARES / IVETTE ALVAREZ | RES VISTA HERMOSA | EDIF 6 APT 72 | | | SAN JUAN | PR | 00921 | |
| 544577 | TATIANA BERRIOS CRUZ | Address on file | | | | | | | |
| 544578 | TATIANA BONANO RODRIGUEZ | Address on file | | | | | | | |
| 544579 | TATIANA CABAN MONTALVO | Address on file | | | | | | | |
| 544580 | TATIANA CORREA PENA | Address on file | | | | | | | |
| 544581 | TATIANA CORTES RIVERA | Address on file | | | | | | | |
| 757705 | TATIANA E ORTEGA SOTO | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 544582 | TATIANA ENCARNACIN MIRANDA | Address on file | | | | | | | |
| 757706 | TATIANA F ROSARIO RIVERA | PUERTO NUEVO | 1215 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 544583 | TATIANA G. RIVERA MARTINEZ | Address on file | | | | | | | |
| 544584 | TATIANA H WATTLEY | Address on file | | | | | | | |
| 544585 | TATIANA I ORTIZ MARRERO | Address on file | | | | | | | |
| 544586 | TATIANA ISABEL QUINONES ANDINO | Address on file | | | | | | | |
| 544587 | TATIANA J LAMAS DONES | Address on file | | | | | | | |
| 757707 | TATIANA J RODRIGUEZ | P O BOX 1690 | | | | DORADO | PR | 00646 | |
| 544588 | TATIANA JUSINO GALARZA | Address on file | | | | | | | |
| 544589 | TATIANA LOPEZ MATOS | Address on file | | | | | | | |
| 544590 | TATIANA M CRUZ GONZALEZ | Address on file | | | | | | | |
| 850795 | TATIANA M GRAJALES TORRUELLA | PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 4001 | | | SAN JUAN | PR | 00918-1491 | |
| 757708 | TATIANA M MORENO ZAMBRANA | Address on file | | | | | | | |
| 544591 | TATIANA M MUNOZ SANTIAGO | Address on file | | | | | | | |
| 544592 | TATIANA M RAMIREZ TROCHE | Address on file | | | | | | | |
| 544593 | TATIANA M RAMOS RAMIREZ | Address on file | | | | | | | |
| 544594 | TATIANA M RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 544595 | TATIANA M RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 544596 | TATIANA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 544597 | TATIANA M SANTIAGO CARATINI | Address on file | | | | | | | |
| 544598 | TATIANA M VALENTIN MERCADO | Address on file | | | | | | | |
| 544599 | TATIANA M. CORTES GONZALEZ | Address on file | | | | | | | |
| 544600 | TATIANA M. PEREZ VEGA | Address on file | | | | | | | |
| 839271 | TATIANA MALAVE HERNANDEZ | Address on file | | | | | | | |
| 544601 | TATIANA MALDONADO RIVERA | Address on file | | | | | | | |
| 757709 | TATIANA MARTINEZ | I 8 URB VILLA FLORES | | | | PONCE | PR | 00731 | |
| 544603 | TATIANA MEJOVA | Address on file | | | | | | | |
| 544604 | TATIANA MENDOZA RODRIGUEZ | Address on file | | | | | | | |
| 544605 | TATIANA MONIQUE CORTEZ ESTRADA | Address on file | | | | | | | |
| 757710 | TATIANA MONTALVO OTERO | PARQUE TERRALINDA | APT E 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 544606 | TATIANA MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 544607 | TATIANA NAVARRO VALEDON | Address on file | | | | | | | |
| 544608 | Tatiana Ocasio Calderon | Address on file | | | | | | | |
| 544609 | Tatiana Ocasio Calderon | Address on file | | | | | | | |
| 544610 | TATIANA P MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 757711 | TATIANA PAGAN | FLORAL PARK | 3 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 757712 | TATIANA PAGAN | VILLAS REALES | 349 VIA SANTA CATALINA | | | GUAYNABO | PR | 00969 | |
| 757713 | TATIANA REYNA CASTRO | COUNTRY CLUB | CALLE 232 HH 9 | | | CAROLINA | PR | 00983 | |
| 544611 | TATIANA RINCON KUZNIAR | Address on file | | | | | | | |
| 544612 | TATIANA RIVERA GERENA | Address on file | | | | | | | |
| 544613 | TATIANA RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 544614 | TATIANA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 544615 | TATIANA SANCHEZ MARSIGLIA | Address on file | | | | | | | |
| 544616 | TATIANA SANES PAGAN | Address on file | | | | | | | |
| 544617 | TATIANA SANTANA PACHECO | Address on file | | | | | | | |
| 757714 | TATIANA TORRES RAMOS | HC 03 BOX 8005 | | | | BARRANQUITAS | PR | 00794 | |
| 544618 | TATIANA TORRES RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 757715 | TATIANA VALENTIN | 74 VUELTA DE DOS | | | | MANATI | PR | 00674 | |
| 544619 | TATIANA VALLESCORBO CUEVAS | Address on file | | | | | | | |
| 544620 | TATIANA VANESSA GONZALEZ RAMOS | Address on file | | | | | | | |
| 544621 | TATIANA VELEZ COLON | Address on file | | | | | | | |
| 757716 | TATIANA VELEZ VAZQUEZ | LOS ALMENDROS | E A- 13 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 544622 | TATIANA X CRUZ HERNANDEZ | Address on file | | | | | | | |
| 544623 | TATIANA Z MEDINA ANDINO | Address on file | | | | | | | |
| 544624 | TATIANA ZAMBRANO MARIN | Address on file | | | | | | | |
| 757717 | TATIANNI MARIE GAGNER | 7650 PASEO BREVE | | | | HIGHLAND | CA | 92346 | |
| 757718 | TATIN AUTO COOL AND REFRIGERATION | P O BOX 1174 | | | | MOCA | PR | 00676 | |
| 544625 | TATIS DE LEON, CARMEN | Address on file | | | | | | | |
| 544626 | TATIS LOPEZ, GISELL | Address on file | | | | | | | |
| 544627 | TATIS SANTIAGO, YOLINNELL | Address on file | | | | | | | |
| 544628 | TATIS VERAS, CRISTIAN | Address on file | | | | | | | |
| 544629 | TATIS VERAS, MANUEL | Address on file | | | | | | | |
| 544630 | TATITO TRANSPORT SERV INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 544631 | TATITO TRANSPORT SERV INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 544632 | TATITO TRANSPORT SERVICE INC | URB VILLA CAROLINA | 5-1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 757719 | TATITO TRANSPORT SERVICE INC | VILLA CAROLINA | BLQ 5 1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 2150717 | TATITO TRANSPORT SERVICE INC | ATTN: GUDELIA ORTIZ ESPADA | URB. VISTA DEL SOL 7A | | | COAMO | PR | 00985 | |
| 2150716 | TATITO TRANSPORT SERVICE INC. | ATTN: REYNALDO MOLINA RIVERA, RESIDENT AGENT | VILLA CAROLINA | CALLE 32 BLQ 5 #1 | | CAROLINA | PR | 00985 | |
| 757720 | TATO APONTE CONSTRUCTION | P.O. BOX 360635 | | | | SAN JUAN | PR | 00936-0635 | |
| 757721 | TATO AUTO ELECTRIC | BDA LAS MONJAS | 21 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917 | |
| 544633 | TATO JR., RODOLFO | Address on file | | | | | | | |
| 757722 | TATO L AUTO DESING | RINCON MORILLO | HC 72 BOX 5768 | | | CAYEY | PR | 00736 | |
| 757723 | TATO 'S AUTO SUPPLIES | HC 59 BOX 5108 | | | | AGUADA | PR | 00602 | |
| 757724 | TATO TRUCK SALES | BO ROMERO | HC 1 BOX 4998 | | | VILLALBA | PR | 00766 | |
| 757726 | TATO TRUCK SALES INC | COTO LAUREL | PO BOX 11747615 | | | PONCE | PR | 00780 | |
| 757725 | TATO TRUCK SALES INC | HC 01 BOX 4998 | | | | VILLALBA | PR | 00766 | |
| 544634 | TATUM GOMEZ, ALMA | Address on file | | | | | | | |
| 544635 | TATUM GOMEZ, ASTRID N | Address on file | | | | | | | |
| 757727 | TATYANA MONTALVO OTERO | PARQUE TERRALINDA | BOX 501 | | | TRUJILLO ALTO | PR | 00976 | |
| 757728 | TAU ELECTRIC INC | PO BOX 19117 | | | | SAN JUAN | PR | 00910-9117 | |
| 544636 | TAUB CO MANAGEMENT | 200E LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD | MI | 48304 | |
| 544637 | TAUB PACHECO, ERIKA LEE | Address on file | | | | | | | |
| 1792836 | Taubman Centers, Inc. | Address on file | | | | | | | |
| 544639 | TAULE CABRERA, VALERIE | Address on file | | | | | | | |
| 544640 | TAULL CRUZ, SHEILA | Address on file | | | | | | | |
| 544641 | TAUNUS CORP | PO BOX 38699 | | | | COLORADO SPRING | CO | 80937 | |
| 757729 | TAUNY S CANO GUERRERO | Address on file | | | | | | | |
| 544642 | TAURINO RIVERA RENDON | Address on file | | | | | | | |
| 544643 | TAURINS LLC | AVE. CONSTITUCION | COND. ATLANTIS APT. 704 | | | SAN JUAN | PR | 00901 | |
| 544644 | TAVALES DEFONTAINE, YADIRA | Address on file | | | | | | | |
| 825358 | TAVARES ABREU, IRENE C | Address on file | | | | | | | |
| 1421984 | TAVARES CARVAJAL, NEYDIS | DERECHO PROPIO | PO BOX 406602 | | | SAN JUAN | PR | 00940-0602 | |
| 825359 | TAVARES DE DIAZ, RAMONA | Address on file | | | | | | | |
| 544646 | TAVARES DE DIAZ, RAMONA V | Address on file | | | | | | | |
| 825360 | TAVARES RODRIGUEZ, FANNY | Address on file | | | | | | | |
| 544647 | TAVARES RODRIGUEZ, MARIEL | Address on file | | | | | | | |
| 2199557 | Tavares Vazquez, Eduardo | Address on file | | | | | | | |
| 544648 | TAVARES, SHIRLEY A. | Address on file | | | | | | | |
| 544649 | TAVAREZ ABREU, MAXIMO | Address on file | | | | | | | |
| 544650 | TAVAREZ ALFARO, CARMEN | Address on file | | | | | | | |
| 544651 | TAVAREZ ARCE, MERARI | Address on file | | | | | | | |
| 544652 | TAVAREZ CARBAJAL, NEYDIS | Address on file | | | | | | | |
| 544653 | Tavarez Cardona, Joel | Address on file | | | | | | | |
| 544654 | TAVAREZ CARVAJAL, LUIS D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4454 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544655 | TAVAREZ CASTILLO, EFREN L | Address on file | | | | | | | |
| 544656 | TAVAREZ CORDERO, EILEEN | Address on file | | | | | | | |
| 825361 | TAVAREZ CORDERO, EILEEN | Address on file | | | | | | | |
| 544657 | TAVAREZ CORDERO, JUAN PABLO | Address on file | | | | | | | |
| 825362 | TAVAREZ CRUZ, CAROL | Address on file | | | | | | | |
| 825363 | TAVAREZ CRUZ, LIZVETTE | Address on file | | | | | | | |
| 544658 | TAVAREZ DE CARRION, ANA | Address on file | | | | | | | |
| 544659 | TAVAREZ DE JESUS, GAMALIEL | Address on file | | | | | | | |
| 1259713 | TAVAREZ DELGADO, DANIA | Address on file | | | | | | | |
| 544660 | TAVAREZ DELGADO, MELVIN | Address on file | | | | | | | |
| 544661 | TAVAREZ DIAZ, RAMONA A | Address on file | | | | | | | |
| 825364 | TAVAREZ DUMENG, LYNETTE | Address on file | | | | | | | |
| 544662 | TAVAREZ DUQUE, MARISJOSEFINE | Address on file | | | | | | | |
| 544663 | TAVAREZ DURAN, JOSE | Address on file | | | | | | | |
| 544664 | TAVAREZ ECHEVARRIA, MYRNA | Address on file | | | | | | | |
| 544665 | TAVAREZ FERMIN, ANA G. | Address on file | | | | | | | |
| 544666 | TAVAREZ FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 544668 | TAVAREZ FRIAS, JESSICA | Address on file | | | | | | | |
| 544667 | TAVAREZ FRIAS, JESSICA | Address on file | | | | | | | |
| 1589356 | Tavarez Garcia, Jaileen M. | Address on file | | | | | | | |
| 544669 | TAVAREZ GARCIA, JANICE L. | Address on file | | | | | | | |
| 544670 | TAVAREZ GONZALEZ, ALEXANDRA | Address on file | | | | | | | |
| 544671 | TAVAREZ GONZALEZ, LUIS E | Address on file | | | | | | | |
| 544672 | TAVAREZ GONZALEZ, MOLDAVIA | Address on file | | | | | | | |
| 1749829 | Tavarez Gonzalez, Omar | Address on file | | | | | | | |
| 544673 | TAVAREZ GONZALEZ, OMAR D | Address on file | | | | | | | |
| 757730 | TAVAREZ GULF SERV STA INC | P O BOX 1635 | | | | CAROLINA | PR | 00984-1635 | |
| 757731 | TAVAREZ GULF SERV STA INC | PO BOX 810- 378 | | | | CAROLINA | PR | 00981 | |
| 757732 | TAVAREZ GULF SERVICE STA INC | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| 757733 | TAVAREZ GULF SERVICE STATION | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| 544674 | TAVAREZ GUZMAN, OLGA I | Address on file | | | | | | | |
| 1819112 | Tavarez Guzman, Olga I. | Address on file | | | | | | | |
| 1737559 | TAVAREZ GUZMAN, WANDA I | Address on file | | | | | | | |
| 1421985 | TAVAREZ GUZMAN, WANDA I. | MARIEL A. TORRES FELICIANO | PO BOX 5000 SUITE 889 | | | AGUADA | PR | 00984-6022 | |
| 544675 | TAVAREZ GUZMAN, WANDA I. | Address on file | | | | | | | |
| 544676 | TAVAREZ JIMENEZ, ALIS | Address on file | | | | | | | |
| 544677 | TAVAREZ LOPEZ, JADE | Address on file | | | | | | | |
| 825365 | TAVAREZ LUGO, REYNALDO | Address on file | | | | | | | |
| 544678 | TAVAREZ MALDONADO, CELIMAR | Address on file | | | | | | | |
| 544679 | TAVAREZ MALDONADO, KEMUEL | Address on file | | | | | | | |
| 544680 | TAVAREZ MARTINEZ, MIRELIS | Address on file | | | | | | | |
| 757734 | TAVAREZ MEDICAL SUPPLY | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 544681 | TAVAREZ MONEGRO, MAGALY | Address on file | | | | | | | |
| 544682 | TAVAREZ NUNEZ MATILDE | RES MANUEL A PEREZ | EDIF B5 APT 62 | | | SAN JUAN | PR | 00924 | |
| 675995 | TAVAREZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 1514808 | TAVAREZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 544683 | TAVAREZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 544684 | TAVAREZ PEREZ, JASON | Address on file | | | | | | | |
| 825366 | TAVAREZ PEREZ, MARIA C | Address on file | | | | | | | |
| 544685 | TAVAREZ PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 544686 | TAVAREZ PEREZ, NELCY A | Address on file | | | | | | | |
| 544687 | TAVAREZ PEREZ, ROSA | Address on file | | | | | | | |
| 544688 | TAVAREZ PINOT, GLORIA M | Address on file | | | | | | | |
| 544689 | Tavarez Ramos, Antonio | Address on file | | | | | | | |
| 544690 | TAVAREZ RAMOS, ERNESTO | Address on file | | | | | | | |
| 544691 | Tavarez Ramos, Ivette A | Address on file | | | | | | | |
| 544693 | TAVAREZ RAMOS, MADELINE J | Address on file | | | | | | | |
| 544692 | TAVAREZ RAMOS, MADELINE J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544694 | Tavarez Ramos, Raul A | Address on file | | | | | | | |
| 544695 | TAVAREZ RAMOS, SOL I | Address on file | | | | | | | |
| 544696 | TAVAREZ REYES, ELVIN | Address on file | | | | | | | |
| 544697 | TAVAREZ RODRIGUEZ, FANNY | Address on file | | | | | | | |
| 825367 | TAVAREZ RODRIGUEZ, MICHELLE M | Address on file | | | | | | | |
| 544698 | Tavarez Rodriguez, Ramon O | Address on file | | | | | | | |
| 2215415 | Tavarez Roman, Jose R. | Address on file | | | | | | | |
| 2220858 | Tavarez Roman, Jose R. | Address on file | | | | | | | |
| 544699 | TAVAREZ ROMAN, LEIRIBEL | Address on file | | | | | | | |
| 544700 | Tavarez Roman, Manuel De J | Address on file | | | | | | | |
| 544701 | TAVAREZ ROSA, YOLIBETH | Address on file | | | | | | | |
| 544702 | TAVAREZ RUIZ, GWYNETH | Address on file | | | | | | | |
| 544703 | TAVAREZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 544704 | Tavarez Santiago, Carlos J | Address on file | | | | | | | |
| 544705 | TAVAREZ SANTIESTEBAN, MARIANA T. | Address on file | | | | | | | |
| 850796 | TAVAREZ SOTO MIREYA L | URB MIFEDO | 439 CALLE 425 | | | YAUCO | PR | 00698-4155 | |
| 544706 | TAVAREZ SOTO, MIREYA | Address on file | | | | | | | |
| 544707 | TAVAREZ TAVAREZ, MIGUEL | Address on file | | | | | | | |
| 544708 | TAVAREZ VALENTIN, MILCA | Address on file | | | | | | | |
| 2054586 | Tavarez Valez, Doris | Address on file | | | | | | | |
| 2054586 | Tavarez Valez, Doris | Address on file | | | | | | | |
| 544709 | TAVAREZ VALLE MD, JOSE A | Address on file | | | | | | | |
| 544710 | TAVAREZ VALLE, JOSE | Address on file | | | | | | | |
| 544711 | TAVAREZ VARGAS, HECTOR | Address on file | | | | | | | |
| 544712 | TAVAREZ VELAZQUEZ, JOSEFINA | Address on file | | | | | | | |
| 544713 | TAVAREZ VELEZ, AILEEN | Address on file | | | | | | | |
| 2045249 | TAVAREZ VELEZ, DORIS | Address on file | | | | | | | |
| 1327070 | TAVAREZ VELEZ, DORIS M. | GALATEO BAJO 90 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 2025836 | TAVAREZ VELEZ, DORIS MYRIAM | Address on file | | | | | | | |
| 544715 | TAVAREZ VELEZ, HERIBERTO | Address on file | | | | | | | |
| 1595035 | Tavarez, Efrain | Address on file | | | | | | | |
| 544716 | TAVAREZ, FRANCISCO | Address on file | | | | | | | |
| 544717 | TAVEIRA COLON, ALEJANDRO | Address on file | | | | | | | |
| 544718 | TAVEIRA TIRADO, MICHELLE | Address on file | | | | | | | |
| 544719 | TAVEIRA TIRADO, VERONICA | Address on file | | | | | | | |
| 544720 | TAVERA SANCHEZ, SANTIAGO | Address on file | | | | | | | |
| 544721 | TAVERA SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 544722 | TAVERAS BROSSA, RAMON | Address on file | | | | | | | |
| 544723 | TAVERAS BURGOS, MARINA | Address on file | | | | | | | |
| 544724 | TAVERAS CONSUEGRA, JOSE | Address on file | | | | | | | |
| 544725 | TAVERAS CONSUEGRA, JOSE | Address on file | | | | | | | |
| 544726 | TAVERAS CORDERO, YARIELIS N | Address on file | | | | | | | |
| 544727 | TAVERAS CRUZ MD, ALEX | Address on file | | | | | | | |
| 544728 | TAVERAS CRUZ, ALEX | Address on file | | | | | | | |
| 544729 | TAVERAS DE LA ROSA, ELIO | Address on file | | | | | | | |
| 825368 | TAVERAS ENCARNACION, MELODY | Address on file | | | | | | | |
| 544730 | TAVERAS ENCARNACION, MELODY A | Address on file | | | | | | | |
| 544731 | TAVERAS ENCARNACION, REINALDO | Address on file | | | | | | | |
| 544732 | TAVERAS GALARZA, ROMAN | Address on file | | | | | | | |
| 825369 | TAVERAS GONZALEZ, CARLOS D | Address on file | | | | | | | |
| 544733 | TAVERAS GUTIERREZ, OBDULIA | Address on file | | | | | | | |
| 544734 | TAVERAS HADDOCK, GIOVANNI | Address on file | | | | | | | |
| 544735 | TAVERAS HERNANDEZ, JOVANNY | Address on file | | | | | | | |
| 544736 | TAVERAS JACKSON, CESAR | Address on file | | | | | | | |
| 544737 | TAVERAS LESPIN, ELIZABETH | Address on file | | | | | | | |
| 544738 | TAVERAS MARTINEZ, LUCIANO | Address on file | | | | | | | |
| 544739 | TAVERAS MORETA, JOSE | Address on file | | | | | | | |
| 544740 | TAVERAS NEGRON, JOHANNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4456 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544741 | TAVERAS ORTIZ, JOSE | Address on file | | | | | | | |
| 544742 | TAVERAS ORTIZ, JOSE | Address on file | | | | | | | |
| 544743 | TAVERAS PONCE, MARA | Address on file | | | | | | | |
| 1599288 | Taveras Sanchez, Victor | Address on file | | | | | | | |
| 1421986 | TAVERAS SÁNCHEZ, VICTOR | LAURA A. MARTÍNEZ GUZMÁN | 452 AVE. PONCE DE LEÓN OFICINA 404 | | | SAN JUAN | PR | 00918-3412 | |
| 544744 | TAVERAS SANCHEZ, VICTOR R | Address on file | | | | | | | |
| 544745 | TAVERAS SANTIAGO, MARIA | Address on file | | | | | | | |
| 544746 | TAVERAS SANTOS,MILEDY | CALLE ALELI # 58 | VILLA BLANCA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 544747 | TAVERAS TAVERAS, LUIS | Address on file | | | | | | | |
| 544748 | Taveras Torres, Danilo A | Address on file | | | | | | | |
| 544749 | TAVERAS, ALEXANDER | Address on file | | | | | | | |
| 1801575 | Taveras, Santiago | Address on file | | | | | | | |
| 850797 | TAVIN AUTO BODY | URB BAIROA PARK | U5 CALLE 64 | | | CAGUAS | PR | 00727-1202 | |
| 850798 | TAWFIG ABDELFATAH ABUOSBA | FLORES DE MONTEHIEDRA | 623 CALLE MIRAMELINDA | | | SAN JUAN | PR | 00926 | |
| 757735 | TAWFIG T ABDEELFATAH ABUOSBA | VILLA PALMERAS | 1928 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00912 | |
| 544750 | TAWFIG T ABDEELFATAH ABUOSBA | Address on file | | | | | | | |
| 544751 | TAX ACCOUNTING RG | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| 544752 | TAX ACCOUNTING RG | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| 544753 | TAX ACCOUNTING RG | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 544754 | TAX EDUCATION GROUP | PO BOX 9115 | | | | CAROLINA | PR | 00988-9115 | |
| 544755 | TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 AVE SANCHEZ CASTANO CALLE 70 | | | CAROLINA | PR | 00985 | |
| 544756 | TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 CALLE 70 | | | CAROLINA | PR | 00985 | |
| 2152077 | TAX FREE PUERTO RICO FUND II, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169936 | TAX FREE PUERTO RICO FUND II, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169935 | TAX FREE PUERTO RICO FUND II, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152078 | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2233806 | TAX FREE PUERTO RICO FUND,INC | WHITE & CASE LLP | ATTN: GLENN M. KURTZ, JOHN K. CUNN | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152079 | TAX FREE PUERTO RICO TARGET MATURITY | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169940 | TAX FREE PUERTO RICO TARGET MATURITY | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169939 | TAX FREE PUERTO RICO TARGET MATURITY | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151396 | TAX-EXEMPT FUND OF CALIFORNIA | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2151397 | TAX-EXEMPT FUND OF MARYLAND | STEELE JEFFREY L, THE AMERICAN FUNDS TAX EXEMPT SERIES I - MARYLAND | 1101 VERMONT AVE, NW | STE 600 | | WASHINGTON | DC | 20005 | |
| 2151398 | TAX-EXEMPT FUND OF VIRGINIA | STEELE JEFFREY L, THE AMERICAN FUNDS TAX EXEMPT SERIES I - MARYLAND | 1101 VERMONT AVE, NW | STE 600 | | WASHINGTON | DC | 20005 | |
| 2151518 | TAX-FREE PUERTO RICO FUND II INC | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA, 101 | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 1534424 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1534424 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | White & Case LLP | John K. Cunningham, Robbie T. Boone, | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1518193 | Tax-Free Puerto Rico Fund II, Inc. | Address on file | | | | | | | |
| 2151519 | TAX-FREE PUERTO RICO FUND INC. | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA, 101 | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169938 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2233812 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, CHERYL T. SLOA | JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169937 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. E | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Bc | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | Florida | 33131 | |
| 757736 | TAY DOCER | PO BOX 9855 | | | | CAGUAS | PR | 00726 | |
| 544757 | TAYANARA MARTINEZ LEBRON | Address on file | | | | | | | |
| 544758 | TAYCHARY ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 544759 | TAYCO (FIRE & SECURITY) | SIMPLEX GRINNELL LP | PO BOX 29455 | | | SAN JUAN | PR | 00929-0455 | |
| 544760 | TAYKA H. GOTAY SANTANA | Address on file | | | | | | | |
| 757737 | TAYLOR & FRANCIS | 135 S LA SALLE DEPT 1768 | | | | CHICAGO | IL | 60674-1768 | |
| 850799 | TAYLOR & FRANCIS / ROUTLEDGE | PO BOX 95562 | | | | CHICAGO | IL | 60694-5562 | |
| 850800 | Taylor & Francis Group,LLC | PO Box 409267 | | | | Atlanta | GA | 30384-9267 | |
| 831673 | Taylor & Francis/CRC Press | PO Box 409267 | | | | Atlanta | GA | 30384 | |
| 544761 | TAYLOR HYDRAULICS CORP | PO BOX 298 | | | | TOA ALTA | PR | 00954 | |
| 544762 | TAYLOR MD, PETER | Address on file | | | | | | | |
| 544763 | TAYLOR NAVEDO, JOHNNY | Address on file | | | | | | | |
| 757739 | TAYLOR PHARMACEUTICAL | 942 CALLE NEGOCIO | SUITE 150 SAN CLEMENTE | | | CALIFORNIA | CA | 92673 | |
| 544764 | TAYLOR SUAREZ, ROBERT | Address on file | | | | | | | |
| 544765 | TAYLOR UBINAS, MABEL M. | Address on file | | | | | | | |
| 544766 | TAYLOR, BOBBY | Address on file | | | | | | | |
| 544767 | TAYLOR, MAR LEE K. | Address on file | | | | | | | |
| 544768 | TAYMALIZ G ORTIZ SANTAELLA | Address on file | | | | | | | |
| 544769 | TAYRA CARO CORTES | Address on file | | | | | | | |
| 757740 | TAYRA FIGUEROA REYES | HC 01 BOX 26030 | | | | VEGA BAJA | PR | 00693 | |
| 544770 | TAYRA JIMENEZ QUINONES | Address on file | | | | | | | |
| 544771 | TAYRA M TORRES CARRILLO | Address on file | | | | | | | |
| 544772 | TAYRA RIVERA ROMAN | Address on file | | | | | | | |
| 544773 | TAYRA SANTOS MONTANEZ | Address on file | | | | | | | |
| 544774 | TAYSHA ACOSTA MARCANO | Address on file | | | | | | | |
| 544775 | TAYSHA CRUZ | Address on file | | | | | | | |
| 544776 | TAYSHA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 544777 | TAYSIR QUINONES GALARZA | Address on file | | | | | | | |
| 757741 | TAYZIR SALEH MORALES | Address on file | | | | | | | |
| 544778 | TAZEWELL COMMUNITY HOSPITAL | MEDICAL RECORDS | 141 BEN BOLT AVENUE | | | TAZEWELL | VA | 24651 | |
| 850801 | TAZZ AUTO | 264 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 544779 | TBI GROUP LLC | 16 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 757742 | TBLP PROPERTIES LLC | PO BOX 3229 | | | | RANCHO SANTA FE | CA | 92067-3229 | |
| 2138064 | T-BOARDS INC | ALVAREZ FREIRIA, ANGEL A | PO BOX 19299 | | | SAN JUAN | PR | 00910 | |
| 2164414 | T-BOARDS INC | PO BOX 19299 | | | | SAN JUAN | PR | 00910 | |
| 757743 | TC CONSTRUCTION INC. | PO BOX 272 | | | | BAYAMON | PR | 00960 | |
| 757744 | TC CONSTRUCTION INC. | PO BOX 277 | | | | BAYAMON | PR | 00960 | |
| 544780 | TC LAW SERVICES CSP | PO BOX 3449 | | | | LAJAS | PR | 00667-3449 | |
| 757745 | TCG THE CORNERSTONE GROUP INC | P B BOX 3913 | | | | AGUADILLA | PR | 00605 | |
| 2154478 | TCM Capital | c/o Ramon Cantero Frau, Resident Agent | McKinley 659, Suite 4 | | | San Juan | PR | 00936 | |
| 544781 | TCM ENERGY CORPORATION | PMB # 43 400 KALAF ST. | | | | SAN JUAN | PR | 00918-0000 | |
| 544782 | TCM INVESTMENT CORP. | 254 AVE MUNOZ RIVERA STE 800 | | | | SAN JUAN | PR | 00918 | |
| 757746 | TCM INVESTMENT CORP. | PMB 27 HC-OI P.O. BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1259714 | TCRA ASSOCIATES, LLC | Address on file | | | | | | | |
| 757747 | TCS TRAINING AND CONSULTING SERV INC | 100 BULEVAR PASEOS SUITE 112-254 | | | | SAN JUAN | PR | 00926 | |
| 2146138 | TD Ameritrade Clearing, Inc. | Attn: Legal Dept | C/O TD Ameritrade | 200 South 108th Avenue | | Omaha | NE | 68154 | |
| 2151097 | TD AMERITRADE CLEARING, INC. | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD J. MORVILLO, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151098 | TD AMERITRADE, INC. AS SUCCESSOR TO SCOTTRADE INC. | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD J. MORVILLO, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 | |
| 544784 | TD AUTO FINANCE LLC | 342 S MAIN ST | | | | ROCHESTER | MI | 48307 | |
| 544785 | TD BANK US HOLDING COMPANY | 12000 HORIZON WAY | 2ND FLOOR MC NJ 5-134-200 | | | MOUNT LAUREL | NJ | 08054 | |
| 2146139 | TD Prime Services LLC | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 2152009 | TD PRIME SERVICES LLC | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | |
| 757748 | TDATA CORPORATION | 60 GRACE DRIVE | | | | POWELL | OH | 43065 | |
| 757749 | TDATA DE PUERTO RICO | P O BOX 71389-8429 | | | | SAN JUAN | PR | 00936-8489 | |
| 850802 | TDWI WORLD CONFERENCE | 1277 UNIVERSITY OF OREGON | | | | EUGENE | OR | 97403-1277 | |
| 757750 | TEACHER LA AMERICAS ANESTHE | PO BOX 364547 | | | | SAN JUAN | PR | 00936 | |
| 544786 | TEACHER TIME INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 544787 | TEACHER TIME INC | P O BOX 367334 | | | | SAN JUAN | PR | 00936-7334 | |
| 544788 | TEACHERS AUTO PAINT STORE | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| 757752 | TEACHERS COLLEGE PRESS | 525 W 120 TH STREET BOX 303 | | | | NEW YORK | PR | 10027-6694 | |
| 544789 | Teachers Insurance And Annuity | 730 Third Avenue | | | | New York | NY | 10017 | |
| 544790 | Teachers Insurance And Annuity Association of America | Attn: Charles Chapman, Consumer Complaint Contact | 730 Third Avenue | | | New York | NY | 10017 | |
| 544791 | Teachers Insurance And Annuity Association of America | Attn: Charles Chapman, Regulatory Compliance Government | 730 Third Avenue | | | New York | NY | 10017 | |
| 544793 | Teachers Insurance And Annuity Association of America | Attn: Gail Clinton, Premiun Tax Contact | 730 Third Avenue | | | New York | NY | 10017 | |
| 544794 | Teachers Insurance And Annuity Association of America | Attn: Herbert M. Allison Jr., President | 730 Third Avenue | | | New York | NY | 10017 | |
| 544795 | Teachers Insurance And Annuity Association of America | Attn: Linda Dougherty, Vice President | 730 Third Avenue | | | New York | NY | 10017 | |
| 544796 | Teachers Insurance And Annuity Association of America | Attn: Susanne Lewis, Circulation of Risk | 730 Third Avenue | | | New York | NY | 10017 | |
| 544797 | TEACHING RESOURCES | P O BOX 892 | | | | CAGUAS | PR | 00726 | |
| 544798 | TEACHING RESOURCES | URB MAGNOLIA GARDENS | K 27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 544799 | TEACHING STRATEGIES INC | PO BOX 42243 | | | | WASHINGTON | DC | 20015 | |
| 757753 | TEAM ASSOCIATES INC | PO BOX 15237 | | | | ALEXANDRIA | VA | 22309 | |
| 544800 | TEAM CARE BEHAVIORAL HEALTH | 1808 COLONIAL VILLAGE LANE | SUITE 103 | | | LANCASTER | PA | 17601 | |
| 544801 | TEAM CONSULTANTS INC | PO BOX 19645 | | | | SAN JUAN | PR | 00910 | |
| 850803 | TEAM CONSULTANTS INC. | FERNANDEZ JUNCOS STATION | PO BOX 19645 | | | SAN JUAN | PR | 00910 | |
| 831674 | Team Fabrication Inc. | 1055 Davis Road | | | | West Falls | NY | 14170 | |
| 544802 | TEAM GUAYACAN | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 757754 | TEAM MANAGEMENT BRIEFINGS | PO BOX 25755 | | | | ALEXANDRIA | VA | 2213 9724 | |
| 544803 | TEAM MARINE CORP | 405 AVE ESMERALDA STE 102-104 | | | | GUAYNABO | PR | 00969 | |
| 757755 | TEAM MATE | P O BOX 1578 | | | | GUAYNABO | PR | 00970 | |
| 544804 | TEAM ONE CONSULTING GROUP INC | 601 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 544805 | TEAMS FOR SUCCES | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 544806 | TEAMS FOR SUCCES / LUZ E. RUIZ | PO BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 544807 | TEAMWORK OUTSOURCING GROUP INC | 712 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| 544808 | TEARLE, MATTHEW | Address on file | | | | | | | |
| 757756 | TEATREANDO INC | COND LOS NARDOS | APT 4 D EDIF B CALLE LAS FLORES | | | SAN JUAN | PR | 00907 | |
| 1256814 | TEATRO ARAGUA | Address on file | | | | | | | |
| 544809 | TEATRO ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 1256815 | TEATRO BREVE | Address on file | | | | | | | |
| 544810 | TEATRO BREVE INC | P O BOX 8254 | | | | SAN JUAN | PR | 00910-0254 | |
| 757757 | TEATRO CAMAGUA | P O BOX 572 | | | | TOA ALTA | PR | 00954 | |
| 544811 | TEATRO CAMAGUA,INC. | PO. BOX 572 | | | | TOA ALTA | PR | 00954-0000 | |
| 544812 | TEATRO CARIBENO INC | COND. LAS CARMELITAS 364 | SAN JORGE ST. APT. 8-C | | | SAN JUAN | PR | 00912 | |
| 544792 | TEATRO CARIBENO INC | LAS CARMELITAS | 364 CALLE SAN JORGE APT 8C | | | SAN JUAN | PR | 00912 | |
| 544813 | TEATRO CARIBENO INC | URB LOMAS DE CAROLINA | L 13 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 544814 | TEATRO CIRCULO INC | URB SIERRA LINDA | G 6 CALLE 3 | | | BAYAMON | PR | 00957-2147 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757758 | TEATRO DE JOVENES SORDOS PUERTORRIQUENOS | 400 CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 544815 | TEATRO DE LA COMEDIA INC | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 15 G | | | SAN JUAN | PR | 00907 | |
| 757759 | TEATRO DE LA OPERA INC | 33 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 757760 | TEATRO DEL MILENIO INC | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 757761 | TEATRO DEL SESENTA | PO BOX 194477 | | | | SAN JUAN | PR | 00919 | |
| 544816 | TEATRO DEL SESENTA INC | PO BOX 360727 | | | | SAN JUAN | PR | 00936-0727 | |
| 757762 | TEATRO EL ANGEL | COND COBIANS PLAZA | APTO 1005 | | | SAN JUAN | PR | 00909 | |
| 544817 | TEATRO INTERNACIONAL INC | PO BOX 23083 | | | | SAN JUAN | PR | 00931 | |
| 757763 | TEATRO IRE INC | PO BOX 9022386 | | | | SAN JUAN | PR | 00902-2386 | |
| 757764 | TEATRO LA MASCARA | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| 544818 | TEATRO LIBRE INC | URB HIPODROMO | 1458 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 757765 | TEATRO NACIONAL DE SOMBRAS | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| 544819 | TEATRO NACIONAL DE SOMBRAS CHINESCAS INC | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| 757766 | TEATRO SAN FRANCISCO DE ASIS | PARROQUIA SAN JOSE OBRERO | PO BOX 173 | | | SABANA SECA | PR | 00952 | |
| 757767 | TEATRO SOL Y LUNA INC | PO BOX 194842 | | | | SAN JUAN | PR | 00919-4842 | |
| 757768 | TEATRO TALLER LA CAMANDULA INC | DOS PINOS | 763 VESTA | | | SAN JUAN | PR | 00923 | |
| 544820 | TEATRO TAPIA | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| 544821 | TEATRO UNO CORP | P O BOX 22136 | | | | SAN JUAN | PR | 00931-2136 | |
| 544822 | TEATRO UNO CORP | REPTO DE DIEGO | 1661 AVE P DE LEON | | | SAN JUAN | PR | 00926 | |
| 544823 | TEATRO Y CONCIERTOS LUNA NUEVA INC | PMB 156 | 701-1 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 757769 | TEATRO YERBABRUJA | C/O JORGE RODRIGUEZ JUARBE | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| 757770 | TEATRO YERBABRUJA | EXT PARQUE ECUESTRE | H 19 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 757771 | TEATROCENTRO 3 | 975 AVE HOSTO APT 300 | | | | MAYAGUEZ | PR | 00680-1261 | |
| 757772 | TEATROCENTRO 3 | SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 850804 | TEATROCENTRO CORP | SAN PATRICIO PLAZA | B02 | | | GUAYNABO | PR | 00968 | |
| 757773 | TEATROLANDIA | 1051 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 2094913 | Tebles Gonzalez, Rosa M. | Address on file | | | | | | | |
| 757774 | TEC CHEM INDUSTRIAL PRODUCTS | PO BOX 8817 | | | | PONCE | PR | 00732-8817 | |
| 544824 | TEC COLOR LAB | 7 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 850805 | TEC COLOR LAB IMAGING CENTER | URB FLORAL PARK | 7 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4428 | |
| 757775 | TEC COLOR LABORATORY | CALLE GUAYAMA NUM. 7 | | | | SAN JUAN | PR | 00917 | |
| 757776 | TEC COLOR LABORATORY | URB FLORAL PARK | 9 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 544825 | TEC CONTRACTOR LLC/DBA UNITED SURETY & INDEMNITY CO. | 1154 CALLE LOPEZ LANDRON PH 1 | | | | SAN JUAN | PR | 00911 | |
| 2150369 | TEC CONTRACTORS, LLC | 1554 LOPEZ LANDRON, PH-1 | | | | SAN JUAN | PR | 00911-2189 | |
| 2150370 | TEC CONTRACTORS, LLC | ATTN: CARLOS F. OLIVER VAZQUEZ, RESIDENT AGENT | P.O. BOX 2352 | | | SAN JUAN | PR | 00919-2352 | |
| 2150368 | TEC CONTRACTORS, LLC | ATTN: YAMIL E. SASTRE DIAZX, RESIDENT AGENT | CALLE ALELI #103 LOS PAISAJAES | CIUDAD JARDIN | | GURABO | PR | 00718 | |
| 2153927 | TEC GENERAL CONTRACTOR, CORP. | Address on file | | | | | | | |
| 544826 | TEC GENERAL CONTRACTORS CORP | PMB 518 PO 819 | | | | LARES | PR | 00669 | |
| 544827 | TEC PROFESSIONAL CUSTOM | CALLE GUAYAMA #9 PDA. 34 | | | | HATO REY | PR | 00917 | |
| 544828 | TEC STUDIO | FERNANDEZ JUNCOS 1618 PDA 24 | | | | SANTURCE | PR | 00909 | |
| 850806 | TEC STUDIO | PO BOX 11495 | | | | SAN JUAN | PR | 00910-2595 | |
| 757777 | TEC STUDIO INC | 1618 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 544829 | TEC STUDIO, INC. | PO BOX 11495 | | | | SAN JUAN | PR | 00910 | |
| 831675 | Tecan US | 9401 Globe Center Dr. Suite 140 | | | | Morrisville | NC | 27560 | |
| 757779 | TECELINA PEREZ SILVESTRE | REC LOS LIRIOS | EDIF 7 APT 119 | | | SAN JUAN | PR | 00907 | |
| 757780 | TECH AEROFOAM PRODUCT INTENATIONAL | PO BOX 364787 | | | | SAN JUAN | PR | 00936-4787 | |
| 757781 | TECH CHEM INDUSTRIES PRODUCTS | P O BOX 8817 | | | | PONCE | PR | 00732 | |
| 1427031 | Tech Data De Puerto Rico, Inc. | Avnet de Puerto Rico, Inc. | Josue A. Rodríguez-Robles, Esq. | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1426458 | Tech Data De Puerto Rico, Inc. | Josué A. Rodríguez-Robles, Esq. Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | | San Juan | PR | 00919-0095 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1427031 | Tech Data De Puerto Rico, Inc. | Marichal, Hernández, Santiago & Juarbe, LLC | 1510 F.D Roosevelt Ave. | Piso 9, Suite 9B1 | | Guaynabo | PR | 00968 | |
| 1506924 | Tech Data de Puerto Rico, Inc. | Address on file | | | | | | | |
| 757782 | TECH GROUP | PO BOX 372587 | | | | CAYEY | PR | 00737 | |
| 544830 | TECH GROUP INC. | EXT ROOSEVELT | 528 ARRIGOITIA ST | | | SAN JUAN | PR | 00918 | |
| 757783 | TECH GROUP PUERTO RICO | PO BOX 372587 | | | | CAYEY | PR | 00737-2587 | |
| 544831 | TECH HIT LLC | 58 WEST PORTAL AVE 266 | | | | SAN FRANCISCO | CA | 94127 | |
| 850807 | TECH LEARN | PO BOX 6469 | | | | DULUTH | MN | 55806-6469 | |
| 757784 | TECH MEDICAL GROUP | PO BOX 195137 | | | | SAN JUAN | PR | 00919-5137 | |
| 544832 | TECH QUEST CORP | PMB 39335 | JC DE BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 850808 | TECH SKILLS, LLC | 1 EXECUTIVE DRIVE | STE 301 | | | CHELMSFORD | MA | 01824 | |
| 544833 | TECH SQUAD, INC. | PARQ MONTEBELLO | G3 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-3828 | |
| 757785 | TECH TIRE REPAIR INC. | PO BOX 8007 | | | | BAYAMON | PR | 00960 | |
| 544834 | TECHICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 544835 | TECHJOBS INT'L INC | COND CAMELOT | 140 CARR 842 APT 2101 | | | SAN JUAN | PR | 00926-9757 | |
| 838996 | TECHLEASE CORP | ALTAGRACIA BUILDING STE C 2 | BUILDING | | | SAN JUAN | PR | 00914 | |
| 850809 | TECHLEASE CORP | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 2138405 | TECHLEASE CORP | URUGUAY STREET 262 ALTAGRACIA BUILDING STE C 2 | | | | SAN JUAN | PR | 00917 | |
| 544837 | TECHMART INC | MARIO JULIA IND PARK | 698 CALLE B STE 1 | | | SAN JUAN | PR | 00920-2020 | |
| 544838 | TECHNCD SUPPORT INC | PUERTO NUEVO | 709 ARABIA | | | SAN JUAN | PR | 00920 | |
| 850811 | TECHNICAL AIR REPAIR | PO BOX 934 | | | | BAJADERO | PR | 00616 | |
| 544839 | TECHNICAL ASSISTANCE COLLABORATIVE, INC | 535 BOYLSTON STREET SUITE 1301 | | | | BOSTON | MA | 02116-0000 | |
| 757786 | TECHNICAL BOILERS CORPORATION | HACIENDA BORINQUEN | 1305 CALLE BUCANE | | | CAGUAS | PR | 00725 | |
| 757787 | TECHNICAL COMPUTER SYSTEM INC | P O BOX 11069 | | | | SAN JUAN | PR | 00910-2169 | |
| 757788 | TECHNICAL CONSULTING GROUP | PO BOX 1303 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 544840 | TECHNICAL CONSULTING GROUP INC | PO BOX 191303 | | | | SAN JUAN | PR | 00919-1303 | |
| 1550043 | Technical Distibutors, Inc. | Address on file | | | | | | | |
| 544841 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 757789 | TECHNICAL DISTRIBUTORS | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1519856 | Technical Distributors,Inc. | P.O.Box 3826 | | | | Guaynabo | PR | 00970 | |
| 757790 | TECHNICAL FIRE SERVICES INC | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| 544843 | TECHNICAL FIRE SERVICES INC | PO BOX 3898 | | | | GUAYNABO | PR | 00970 | |
| 544844 | TECHNICAL HOUSE | SUMMIT HILLS | 1723 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 757791 | TECHNICAL INDUSTRIAL SALES | HC 01 BOX 23223 | | | | CAGUAS | PR | 00725-8918 | |
| 544845 | TECHNICAL INDUSTRIAL SALES INC | HC 1 BOX 23223 | | | | CAGUAS | PR | 00725 | |
| 544846 | TECHNICAL INDUSTRIAL SALES INC. | HC-01 BOX 23223 | | | | CAGUAS | PR | 00725-0000 | |
| 544847 | TECHNICAL MAINTENANCE & SERVICE CORP | P.O. BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544849 | TECHNICAL MAINTENANCE SERVICE, INC | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 757792 | TECHNICAL MAITENANCE & SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544850 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544851 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1561188 | Technical Refridgeration S | P.O. Box 6634 | | | | Bayamon | PR | 00960-5634 | |
| 757793 | TECHNICAL REFRIGERATION SERVICE | PO BOX 6634 | | | | BAYAMON | PR | 00960-0000 | |
| 850812 | TECHNICAL REFRIGERATION SERVICE | SANTA ROSA | PO BOX 6634 | | | BAYAMON | PR | 00959 | |
| 544852 | TECHNICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 757794 | TECHNICAL REPRESENTATION, INC. | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| 2174749 | TECHNICAL STEEL & CONST INC | P.O. BOX 8061 | | | | SAN JUAN | PR | 00910 | |
| 544853 | TECHNICAL SUPPORT | ARABIA 709 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 757795 | TECHNICAL SUPPORT | PO BOX 3567 | | | | CAROLINA | PR | 00984-3567 | |
| 850813 | TECHNICAL SUPPORT, INC. | URB PUERTO NUEVO | 709 CALLE ARABIA | | | SAN JUAN | PR | 00920-5326 | |
| 544854 | TECHNICAL SYSTEM EXTERMINATING, INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757797 | TECHNICAL SYSTEMS | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 2175762 | TECHNICAL SYSTEMS EXTERMINATING | P.O. BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 544855 | TECHNICAL SYSTEMS EXTERMINATING INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 544856 | TECHNICAL SYSTEMS SPECIALTIES CORP | 1007 MUNOZ RIVERA AVE | SUITE 700 DARLINGTON BLDG | | | SAN JUAN | PR | 00925 | |
| 757798 | TECHNICAL SYSTEMS SPECIALTIES CORP | DARLINGTON BUILDING BOX 1210 | | | | SAN JUAN | PR | 00925 | |
| 544857 | TECHNICAL SYSTEMS SPECIALTIES CORP | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA APT 700 | | | SAN JUAN | PR | 00925-2723 | |
| 544858 | TECHNICAL TESTING SERVICES INC | P O BOX 193956 | | | | SANJUAN | PR | 00919-3956 | |
| 757799 | TECHNICAL TRANSMISSION/J. RIVERA SERRANO | EMBALSE SAN JOSE | 425 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 757800 | TECHNICAL WELDING SERVICES | PO BOX 50 | | | | JUNCOS | PR | 00777 | |
| 544859 | TECHNICAR | RR 37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| 544861 | TECHNICAR CORPORATION | RR 37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| 544862 | TECHNICOLOR EAST COAST INC | 110 LEROY ST | | | | NEW YORK | NY | 10014 | |
| 757801 | TECHNIQUE RECYCLING INC | 1620 CYPRESS GARDENS RD | | | | MONCKS CORNER | SC | 29461 | |
| 757802 | TECHNISONIC ELECTRONIC | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 544863 | TECHNO & LOGIC CORP | 1430 AVE SAN ALFONSO APT 2805 | | | | SAN JUAN | PR | 00921 | |
| 544864 | TECHNO CONTRACTORS , CORP. | URB. REXVILLE CALLE 41 BL 19 | | | | BAYAMON | PR | 00957-0000 | |
| 757803 | TECHNO CONTRACTORS CORP | URB REXVILLE | BL 19 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 544865 | TECHNO CONTRACTORS CORP | CALLE 41 BL 19 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 544866 | TECHNO DESIGNS, INC | PO BOX 366722 | | | | SAN JUAN | PR | 00936 | |
| 544867 | TECHNO INVENTORS INC | PMB 412 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 544868 | TECHNO INVENTORS, INC. | PMB 412 AVE ESMERALDA | 405 SUITE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 544869 | TECHNO MUNDO BACK UP | CALLE TRINITARIA RA-17 | ESQ BOULEVARD LA ROSALEDA | | | LEVITTOWN | PR | 00950 | |
| 757804 | TECHNO MUNDO BACK UP INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | | TOA BAJA | PR | 00950 | |
| 831809 | TECHNO MUNDO BACKUPS | Urb. La Rosaleda, Calle Trinitaria RA-17 | | | | Levitown | PR | 00949 | |
| 544870 | TECHNO PLASTIC INDUSTRIES | P.O. BOX 1544 | | | | ANASCO | PR | 00610 | |
| 544871 | TECHNO SEAL INC | 159 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 757805 | TECHNO SHOCK | 111 DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 757806 | TECHNOANGELS DE PUERTO RICO | 530 PONCE DE LEON AVE SUITE 530 | | | | SAN JUAN | PR | 00901 | |
| 544872 | TECHNOCHEN BIOMEDICAL CORP | PO BOX 4956 PMB 534 | | | | CAGUAS | PR | 00726-4956 | |
| 757807 | TECHNOLIFT CORPORATION | PO BOX 6598 | | | | SAN JUAN | PR | 00914 | |
| 544873 | TECHNOLOGIC VALLEY | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| 544874 | TECHNOLOGIC VALLEY CORPORATION | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| 757808 | TECHNOLOGY & CONSERVATION | 76 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02143 | |
| 544875 | TECHNOLOGY @ YOURSITE CORPORATION | PO BOX 20970 | | | | SAN JUAN | PR | 0091020970 | |
| 544876 | TECHNOLOGY ADVISORS GROUP | 462 SAN CLAUDIO AVENUE | | | | SAN JUAN | PR | 00926 | |
| 757810 | TECHNOLOGY ALLIANCE GROUP INC | BO. HATO ARRIBA HC 2 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757809 | TECHNOLOGY ALLIANCE GROUP INC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681-1080 | |
| 757811 | TECHNOLOGY AND RADIOLOGY SERV INC | PBM 213 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 544877 | TECHNOLOGY CHEMICALS | PMB 444 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 757812 | TECHNOLOGY COPY CENTER | BO GUAVATE BOX 22613 | | | | CAYEY | PR | 00736 | |
| 544878 | TECHNOLOGY EDUCATIONAL COLLEGE CORP | PO BOX 9339 | | | | BAYAMON | PR | 00960 | |
| 757813 | TECHNOLOGY ENTREPRENEURS OF PR | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 544879 | TECHNOLOGY IMPLEMENTATION GROUP INC | 3071 AVE ALEJANDRINO PMB 151 | | | | GUAYNABO | PR | 00969 | |
| 757814 | TECHNOLOGY INFORMATION CONSULTING GROUP | EDIF JOAQUIN MONTESINO SUITE110 | | | | BAYAMON | PR | 00961 | |
| 544880 | Technology Insurance Company | 59 Maiden Lane 43rd Floor | | | | New York | NY | 10038 | |
| 544881 | Technology Insurance Company | Attn: Barry Moses, Regulatory Compliance Government | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544882 | Technology Insurance Company | Attn: Barry Zyskind, President | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544883 | Technology Insurance Company | Attn: Derek Smith, Circulation of Risk | 59 Maiden Lane | | | New York | NY | 10038 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4462 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 544884 | Technology Insurance Company | Attn: Janie Clark, Consumer Complaint Contact | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544885 | Technology Insurance Company | Attn: Jeffrey Johnson, Principal Representative | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544886 | Technology Insurance Company | Attn: Karen Castaldo, Premiun Tax Contact | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544887 | Technology Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 59 Maiden Lane | | | New York | NY | 10038 | |
| 831676 | Technology Life | Carr. No. 1 Km.58.8 | Ave Jesus T. Piñero 305 | | | Rio Piedras | PR | 00927 | |
| 544888 | TECHNOLOGY PARTNERS INC | PBM 378 1353 CARRETERA 19 | | | | GUAYNABO | PR | 00920 | |
| 544889 | TECHNOLOGY PARTNERS INC | PBM 378 | ROAD 1353 19 | | | GUAYNABO | PR | 00966-2700 | |
| 850814 | TECHNOLOGY PARTNERS INC | PMB 378 #1353 | ROAD 19 | | | GUAYNABO | PR | 00966 | |
| 544891 | Technology Partners/Banco de Desarrollo | PMB 378,1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 856491 | TECHNOLOGY PLUS, INC. | PO BOX 1338 | | | | Coama | PR | 00769 | |
| 757815 | TECHNOLOGY REVIEW | P O BOX 489 | | | | MOUNT MORRIS | IL | 61054 | |
| 544892 | TECHNOLOGY SALAS ENGINEERING | PO BOX 788 | | | | HORMIGUEROS | PR | 00660 | |
| 544893 | TECHNOLOGY SHOP | AVE. LOS ROMERO 9410 MONTEHIEDRA TOWNCENTER | | | | San Juan | PR | 00926 | |
| 757816 | TECHNOLOGY SHOP | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 757817 | TECHNOLOGY TRANSMISSION | 121 CALLE 5 | | | | DORADO | PR | 00646 | |
| 757818 | TECHNOLOGY TRANSMISSION | CALLE 5 BUZON 121 HIGUILLAR | | | | DORADO | PR | 00646 | |
| 757819 | TECHNOLOGY TRANSMISSION | MONTE CARLO | 1246 CALLE 2 | | | BAYAMON | PR | 00924 | |
| 544894 | TECHNOLOGY YOURSITE ( TECHYS ) | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 544895 | TECHNOMEDIA SOLUTIONS | 4545 36TH STREET | | | | ORLANDO | FL | 32811 | |
| 757820 | TECHNOMEDICS CORPORATION | PMB 80 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 757821 | TECHNOMIC PUBLISHING CO.INC. | 815 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| 757822 | TECHNOMIC PUBLISHING CO.INC. | P O BOX 3535 | | | | LANCASTER | PA | 17604 | |
| 544896 | TECHNOMUNDO | URB LA ROSALEDA | RA 17 CALLE TRINITARIA ESQ BLVD. | | | TOA BAJA | PR | 00950 | |
| 757823 | TECHO GRAPHICS | PO BOX 142738 | | | | ARECIBO | PR | 00614 | |
| 757825 | TECHOS CARIBE | HC 02 BOX 10776 | | | | COROZAL | PR | 00785 | |
| 757824 | TECHOS CARIBE | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 850815 | TECHOS CARIBE | SUITE 380 | PO BOX 69001 | | | HATILLO | PR | 00659 | |
| 757826 | TECHOS CARIBE INC | CARR 129 KM.9 | BO BAYANEY | | | HATILLO | PR | 00659 | |
| 757827 | TECHOS CARIBE INC | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 544897 | TECHOS CARIBE INC. | BO. BAYANEY CARR 129 KM 15.9 | | | | HATILLO | PR | 00659 | |
| 757828 | TECHPRI SERVICE INC | Address on file | | | | | | | |
| 757829 | TECHPRI SERVICES INC | URB VILLA DEL ENCANTO | S 18 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 544898 | TECHSMITH CORPORATION | 2405 WOODLAKE DRIVE | | | | OKEMOS | MI | 48864-5910 | |
| 831677 | TechSmith Corporation | PO Box 26095 | | | | Lansing | MI | 48909 | |
| 757830 | TECHTRONICS SECURITY SYSTEMS CORP | HC 03 BOX 34438 | | | | GURABO | PR | 00778 | |
| 544899 | TECHYS INC | 1124 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 544900 | TECHYS TECNOLOGIES | P O BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 757831 | TECLA I ROSAS VELEZ | Address on file | | | | | | | |
| 757832 | TECNI - WELD LAB | HC 80 BOX 6785 | | | | DORADO | PR | 00646 | |
| 757833 | TECNI SERVICIOS | P O BOX 1025 | | | | PATILLAS | PR | 00723 | |
| 757834 | TECNICAFE | PO BOX 814 | | | | JAYUYA | PR | 00664 | |
| 544901 | TECNICENTRO MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| 544902 | TECNICENTRO MUNDIAL INC./GOOD YEARS | PO BOX 29423 | | | | SAN JUAN | PR | 00929 0423 | |
| 544903 | TECNICENTRO MUNDIAL, INC | AVE CENTRAL 1643 | | | | CAPARRA TERRACE | PR | 00921 | |
| 544904 | TECNICENTROS MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| 544905 | TECNICENTROS MUNDIALES INC | PO BOX 29423 | | | | SAN JUAN | PR | 00923-0423 | |
| 757835 | TECNIUM PRODUCTS CORPORATION | BALBOA PARQUE INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 | |
| 757836 | TECNO AUTO CORP | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| 757837 | TECNO CARIBE | P O BOX 29840 | | | | SAN JUAN | PR | 00929-0840 | |
| 757838 | TECNO CHEM WORLD ENTERPRISES | P O BOX 65 | | | | SAN JUAN | PR | 00936 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757839 | TECNO CHEM WORLD ENTERPRISES | PO BOX 360065 | | | | SAN JUAN | PR | 00936 | |
| 757840 | TECNO DIESEL SERVICES INC. | PO BOX 2438 | | | | TOA BAJA | PR | 00951 | |
| 757841 | TECNO LITE DE P.R | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| 757843 | TECNO LITE OF P R INC | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| 2176628 | TECNO MARMOL, INC. | P.O. BOX 4691 | | | | CAROLINA | PR | 00984 | |
| 757844 | TECNO PLUMBY INTERNATIONAL INC | P O BOX 3977 | | | | CAROLINA | PR | 00984 | |
| 757845 | TECNO PLUMBY INTERNATIONAL INC | PO BOX 3930 | | | | CAROLINA | PR | 00984 | |
| 850816 | TECNO PLUMBY INTL INC | BOX 3930 | | | | CAROLINA | PR | 00984 | |
| 544907 | TECNOFOR SMART BUSINESS & IT SOLUTIONS | 250 AVE. PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 757846 | TECNOL AIR | HC 01 BOX 5248 | | | | GUAYNABO | PR | 00971 | |
| 544908 | TECNOLABS | 2325 AVE EDUARDO RUBERDE STE 111 | | | | PONCE | PR | 00717 | |
| 2176119 | TECNO-LITE DE PR INC | P.O. BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| 544909 | TECNOLITE OF PR | PO BOX 3977 | | | | CAROLINA | PR | 00984 | |
| 831678 | Tecno-Lite of PR, Inc. | P O Box 3977 | | | | Carolina | PR | 00984 | |
| 757847 | TECNOLOGICAL ENTERPRISES INC | PO BOX 6677 | | | | CAGUAS | PR | 00726 | |
| 544910 | TECSECURE INC | LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 544911 | TECSECURE INC | PMB 258 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 544912 | TECSYSTEMS PLANNER INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919 | |
| 544913 | TECSYSTEMS PLANNERS, INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 757848 | TED BERRIOS TORRES | Address on file | | | | | | | |
| 757849 | TED FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 544914 | TED KENNER BERRIO COLON | P O BOX 694 | | | | OROCOVIS | PR | 00720 | |
| 757850 | TED M KINARD SANCHEZ | Address on file | | | | | | | |
| 757851 | TED NELLEN | 333 PEARL ST 23C | | | | NEW YORK | NY | 10038 | |
| 831679 | Ted Pella, Inc. | 4595 Mountain Lakes Blvd | | | | Redding | CA | 96003 | |
| 544915 | TED QUINONES VELAZQUEZ | Address on file | | | | | | | |
| 544916 | TED W ROSARIO DELGADO | Address on file | | | | | | | |
| 544917 | TEDALDI MD, ELLEN | Address on file | | | | | | | |
| 544918 | TEDDIXA NAZARIO PACHECO | Address on file | | | | | | | |
| 544919 | TEDDY A ORTIZ SAEZ | Address on file | | | | | | | |
| 544920 | TEDDY A VAZQUEZ TAPIA | Address on file | | | | | | | |
| 544921 | TEDDY AFANADOR BORRERO | Address on file | | | | | | | |
| 757853 | TEDDY ALARM | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 757852 | TEDDY ALARM | 65TH INFANTERIA STATION | PO BOX 30350 | | | SAN JUAN | PR | 00929-0350 | |
| 544922 | TEDDY ALARM SECURITY SYSTEM | 65 INFANTERIA | PO BOX 30350 | | | RIO PIEDRAS | PR | 00929 | |
| 544923 | TEDDY CINTRON PENA | Address on file | | | | | | | |
| 757854 | TEDDY DIAZ | PO BOX 10953 | | | | SAN JUAN | PR | 00922 | |
| 757855 | TEDDY DIAZ INC | PO BOX 10953 | | | | SAN JUAN | PR | 00922 | |
| 544924 | TEDDY DONES SANCHEZ | Address on file | | | | | | | |
| 544925 | TEDDY FONTANEZ RIVERA | Address on file | | | | | | | |
| 544926 | TEDDY HERNANDEZ RIVERA | Address on file | | | | | | | |
| 544927 | TEDDY J ROQUE ALICEA | Address on file | | | | | | | |
| 544928 | TEDDY LUGO NIEVES | Address on file | | | | | | | |
| 757857 | TEDDY M. SANTANA HERNANDEZ | 401 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 757858 | TEDDY MERCADO DBA PROFFESSIONAL CATERING | 563 HILLSIDE ST SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 757859 | TEDDY MERCADO GALINDO | Address on file | | | | | | | |
| 757860 | TEDDY MUFLERS | PO BOX 86 | | | | LAS MARIAS | PR | 00670-0086 | |
| 544929 | TEDDY QUINONES DE JESUS | Address on file | | | | | | | |
| 544930 | TEDDY QUINONES DIAZ | Address on file | | | | | | | |
| 544931 | TEDDY R RIVERA RUIZ | Address on file | | | | | | | |
| 757862 | TEDDY R RIVERA RUIZ | Address on file | | | | | | | |
| 757861 | TEDDY R RIVERA RUIZ | Address on file | | | | | | | |
| 544932 | TEDDY RIVERA OJEDA | Address on file | | | | | | | |
| 544933 | TEDDY RODRIGUEZ | Address on file | | | | | | | |
| 757863 | TEDDY RODRIGUEZ IRIZARRY | COMUNIDAD LOMAS VERDES | 13 CALLE 11 | | | MAYAGUEZ | PR | 00680-6851 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850817 | TEDDY RODRIGUEZ PEREZ | COND VANDERBILT LAGOON APT 702 | 54 CALLE AGUADILLA | | | SAN JUAN | PR | 00907 | |
| 544934 | TEDDY ROSARIO MUNIZ | Address on file | | | | | | | |
| 757864 | TEDDY S VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 757865 | TEDDY SALCEDO ORTIZ | HC 67 BOX 13066 | | | | BAYAMON | PR | 00956 | |
| 757866 | TEDDY ULMO INSTITUTE | 1859 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 757867 | TEDDY V HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 | |
| 544935 | TEDDY VARGAS MATIAS | Address on file | | | | | | | |
| 850818 | TEDDY`S TOWING SERVICE | HC 01 BOX 5819 | | | | AIBONITO | PR | 00705 | |
| 757868 | TEDDYS AIRBAG & ELECTRONICS | PO BOX 4958 | | | | AGUADILLA | PR | 00605-4958 | |
| 757870 | TEDDYS TOWING SERVICE | LAS TIERRAS | HC 01 BOX 5819 | | | AIBONITO | PR | 00705 | |
| 757869 | TEDDYS TOWING SERVICE | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 544936 | TEDORO ACEVEDO/YOLANDA ACEVEDO/ORLANDO ACEVEDO | ACEVEDO | URB MANS DE CAROLINA | C/58 MM22 | | CAROLINA | PR | 00987 | |
| 544937 | TEDOSIO MARTE GAUD | Address on file | | | | | | | |
| 544938 | TEDSHLA Z ORTIZ FELICIANO | Address on file | | | | | | | |
| 831680 | Teel Technologies | 16 Knight Street | | | | Norwalk | CT | 06851 | |
| 544939 | TEEN CHALLENGE | PO BOX 4273 | | | | BAYAMON | PR | 00958-1273 | |
| 544940 | TEEN CHALLENGE DE P R INC | BAYAMON GARDENS STA | PO BOX 4273 | | | BAYAMON | PR | 00958 | |
| 757873 | TEEN CHALLENGE DE P R INC | PO BOX 4273 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 757871 | TEEN CHALLENGE DE P R INC | PO BOX 4611 | | | | AGUADILLA | PR | 00605 | |
| 757872 | TEEN CHALLENGE DE P R INC | SABANA LLANA | 662 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 757874 | TEE'S PLUS | 1425 GOLD STAR HIGHWAY ROUTE 184 | | | | GROTON | CT | 06340-2799 | |
| 757875 | TEE'S PLUS | PO BOX 18104 | | | | BRIDGEPORT | CT | 06601-2904 | |
| 544941 | TEHNOLOGY IMPLEMENTATION GRUP INC | PMB 151 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 544942 | TEICHAYLEE CAMPOS LEBRON | HC 1 BOX 7549 | | | | LUQUILLO | PR | 00733 | |
| 544943 | TEIEDOR LEON, NAGIL A | Address on file | | | | | | | |
| 1471840 | Teissoniere Comas, Carlos | Address on file | | | | | | | |
| 544944 | TEISSONIERE COTTO, MARIA D | Address on file | | | | | | | |
| 544945 | TEISSONNIERE ALMADOVAR, TAINA | Address on file | | | | | | | |
| 544946 | TEISSONNIERE COMAS, JOHANNA D | Address on file | | | | | | | |
| 825371 | TEISSONNIERE COMAS, JOHANNA D | Address on file | | | | | | | |
| 2087501 | Teissonniere Cotto , María D. | Address on file | | | | | | | |
| 2055004 | Teissonniere Cotto, Maria D. | Address on file | | | | | | | |
| 825372 | TEISSONNIERE LABOY, PROVI M | Address on file | | | | | | | |
| 544947 | TEISSONNIERE RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 544948 | TEISSONNIERE RUEDA, NIDIA I | Address on file | | | | | | | |
| 544949 | TEISSONNIERE VAZQUEZ, ANGIE | Address on file | | | | | | | |
| 544950 | TEITELBAUM MARTINEZ, REBECA | Address on file | | | | | | | |
| 1702991 | TEITELBAUM MARTINEZ, REBECCA | Address on file | | | | | | | |
| 825373 | TEITELBAUM MARTINEZ, REBECCA | Address on file | | | | | | | |
| 544951 | TEJADA BATISTA, BERNABE | Address on file | | | | | | | |
| 544952 | TEJADA CANALES, CARMEN M | Address on file | | | | | | | |
| 544953 | TEJADA CENTENO, JANET | Address on file | | | | | | | |
| 544954 | TEJADA CLAUDIO, EILEE | Address on file | | | | | | | |
| 544955 | TEJADA DIAZ, IVAN | Address on file | | | | | | | |
| 544956 | TEJADA DISLA, LUIS | Address on file | | | | | | | |
| 1575392 | Tejada Estrella, Felix | Address on file | | | | | | | |
| 544957 | TEJADA FERMAINT, INEABELLE | Address on file | | | | | | | |
| 825374 | TEJADA FERMAINT, INEABELLE | Address on file | | | | | | | |
| 544958 | TEJADA FERNANDEZ, MARTIN | Address on file | | | | | | | |
| 544959 | TEJADA FLORES MD, SAMAGY | Address on file | | | | | | | |
| 544960 | TEJADA GARCIA, CARMEN | Address on file | | | | | | | |
| 544961 | TEJADA GARCIA, CARMEN I | Address on file | | | | | | | |
| 544962 | TEJADA GARCIA, FAUSTO | Address on file | | | | | | | |
| 544963 | TEJADA GERMAN, ANA | Address on file | | | | | | | |
| 544964 | TEJADA GOMEZ, JACINTO | Address on file | | | | | | | |
| 544965 | TEJADA GONZALEZ, GENNESIS B | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544966 | TEJADA GUERRERO, EDWIN S | Address on file | | | | | | | |
| 544967 | TEJADA JIMENEZ, LUIS | Address on file | | | | | | | |
| 544968 | TEJADA LEMOS, SALVADOR | Address on file | | | | | | | |
| 1746599 | Tejada Martinez, Joel | Address on file | | | | | | | |
| 544969 | TEJADA MARTINEZ, JOSE J | Address on file | | | | | | | |
| 544970 | TEJADA MARTINEZ, LIZ | Address on file | | | | | | | |
| 1421987 | TEJADA MIRANDA, JUAN | ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMON | PR | 00960-0220 | |
| 544971 | TEJADA MIRANDA, JUAN | Address on file | | | | | | | |
| 544972 | TEJADA MIRANDA, JUAN | Address on file | | | | | | | |
| 544972 | TEJADA MIRANDA, JUAN | Address on file | | | | | | | |
| 544973 | TEJADA NIEVES, ULISES | Address on file | | | | | | | |
| 544974 | TEJADA ORTEGA, CYNTHIA A. | Address on file | | | | | | | |
| 544975 | TEJADA OTERO, JESUS | Address on file | | | | | | | |
| 544976 | TEJADA PAULINO, ANA J. | Address on file | | | | | | | |
| 544977 | TEJADA PAULINO, ANA MERCEDES | Address on file | | | | | | | |
| 544978 | TEJADA PEREZ, RAFAEL | Address on file | | | | | | | |
| 544979 | TEJADA QUINONES, CLARISSA | Address on file | | | | | | | |
| 544980 | TEJADA QUINONES, MARISSA | Address on file | | | | | | | |
| 544981 | TEJADA RIOS, ISMAEL | Address on file | | | | | | | |
| 544982 | TEJADA RIVAS, JESSICA | Address on file | | | | | | | |
| 544983 | TEJADA RIVERA, CARMEN T | Address on file | | | | | | | |
| 1259715 | TEJADA RIVERA, JENNIFER | Address on file | | | | | | | |
| 544984 | TEJADA RIVERA, PEDRO | Address on file | | | | | | | |
| 544985 | TEJADA RODRIGUEZ, RUBY M | Address on file | | | | | | | |
| 544986 | TEJADA RODRIGUEZ, SADY | Address on file | | | | | | | |
| 544987 | TEJADA SANTOS, RAFAEL | Address on file | | | | | | | |
| 544988 | TEJADA SILVERIO, ANA | Address on file | | | | | | | |
| 544989 | TEJADA VALERIO, CLAUDIA M. | Address on file | | | | | | | |
| 544990 | TEJADA VALERIO, CLAUDIA M. | Address on file | | | | | | | |
| 544991 | TEJADA VAZQUEZ, ERICK | Address on file | | | | | | | |
| 544992 | Tejada Vera, Edgardo A. | Address on file | | | | | | | |
| 544993 | TEJADA, LUIS M. | Address on file | | | | | | | |
| 850819 | TEJAS AUTO GLASS | HC 1 BOX 17675 | | | | HUMACAO | PR | 00791-9066 | |
| 544994 | TEJAS AUTO GLASS & BODY PART | HC 01 BOX 17675 | | | | HUMACAO | PR | 00791 | |
| 757876 | TEJAS EXTERMINATING | HC 01 BOX 16492 | | | | HUMACAO | PR | 00791 | |
| 757877 | TEJAS METAL WORK | PO BOX 637 | | | | LAS PIEDRAS | PR | 00771 | |
| 544995 | TEJAS SAEZ, GUILLERMO | Address on file | | | | | | | |
| 544996 | TEJEDA AYALA, JESSICA L | Address on file | | | | | | | |
| 825375 | TEJEDA AYALA, JESSICA L | Address on file | | | | | | | |
| 544997 | TEJEDA CABRERA, DANILO | Address on file | | | | | | | |
| 544998 | TEJEDA CALDERON, JESSICA | Address on file | | | | | | | |
| 544999 | TEJEDA CALDERON, JESSICA M | Address on file | | | | | | | |
| 545000 | TEJEDA CHECO, LUZ J | Address on file | | | | | | | |
| 545001 | TEJEDA DE LA ROSA, OSCAR | Address on file | | | | | | | |
| 545002 | TEJEDA DEL MONTE, CARLOS E. | Address on file | | | | | | | |
| 2157010 | Tejeda Estralla, Eduardo | Address on file | | | | | | | |
| 545003 | TEJEDA ESTRELLA, EDUARDO | Address on file | | | | | | | |
| 545004 | TEJEDA ESTRELLA, FELIX | Address on file | | | | | | | |
| 1633497 | TEJEDA ESTRELLA, FELIX | Address on file | | | | | | | |
| 545005 | TEJEDA ESTRELLA, FELIX EDUARDO | Address on file | | | | | | | |
| 545006 | Tejeda Estrella, Geovanni | Address on file | | | | | | | |
| 545007 | TEJEDA ESTRELLA, MARITZA | Address on file | | | | | | | |
| 545008 | TEJEDA FIGUEROA, DANILO | Address on file | | | | | | | |
| 545009 | TEJEDA GIL, JOSE | Address on file | | | | | | | |
| 545010 | TEJEDA JIMENEZ, ALTAGRACIA | Address on file | | | | | | | |
| 545011 | TEJEDA JIMENEZ, ONIL A | Address on file | | | | | | | |
| 545012 | Tejeda Jimenez, Onil A | Address on file | | | | | | | |
| 545013 | TEJEDA MANZANO, EDDY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4466 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545014 | TEJEDA ORTEGA, CYNTHIA A | Address on file | | | | | | | |
| 1527821 | Tejeda Ortega, Cynthia A. | Address on file | | | | | | | |
| 545015 | TEJEDA ORTIZ, INGRID B | Address on file | | | | | | | |
| 545016 | TEJEDA ORTIZ, WILLIAM | Address on file | | | | | | | |
| 545017 | TEJEDA OYOLA MD, MARICEL | Address on file | | | | | | | |
| 545018 | TEJEDA PERALTA, VICTOR R | Address on file | | | | | | | |
| 545019 | TEJEDA PEREZ, SANDY | Address on file | | | | | | | |
| 545020 | TEJEDA RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 545021 | TEJEDA SOTO, MARIA | Address on file | | | | | | | |
| 545022 | TEJEDA TAPIA MD, CARLOS | Address on file | | | | | | | |
| 545023 | TEJEDA WEVER, YANET | Address on file | | | | | | | |
| 545024 | TEJEDA, RAUL | Address on file | | | | | | | |
| 545025 | TEJEDOR DAVILA, IRMALI | Address on file | | | | | | | |
| 545026 | TEJEDOR GONZALEZ MD, GERARDO | Address on file | | | | | | | |
| 545027 | TEJEDOR GONZALEZ, GERARDO | Address on file | | | | | | | |
| 545028 | TEJEDOR LEON, MARIA DE L | Address on file | | | | | | | |
| 545029 | TEJERA ALVARADO, ENRIQUE | Address on file | | | | | | | |
| 545030 | Tejera Fernandez, Carlos R | Address on file | | | | | | | |
| 545031 | TEJERA FERNANDEZ, JANNETTE M | Address on file | | | | | | | |
| 545032 | TEJERA FERNANDEZ, RAFAEL O | Address on file | | | | | | | |
| 545033 | TEJERA MORETA, MIGUEL | Address on file | | | | | | | |
| 545034 | TEJERA PEREZ, ORLANDO | Address on file | | | | | | | |
| 545035 | TEJERA RIVERA, LUZ VIOLETA | Address on file | | | | | | | |
| 545036 | TEJERA SILVA, KIARA M | Address on file | | | | | | | |
| 545037 | TEJERA ZAYAS, ROBERTO LUIS | Address on file | | | | | | | |
| 2180322 | Tejera-Perez, John | PO Box 817 | | | | Saint Just | PR | 00978 | |
| 545038 | TEJERAS MORALES, ANGEL | Address on file | | | | | | | |
| 1655132 | TEJERAS MORALES, ANGEL JR. | Address on file | | | | | | | |
| 1426051 | TEJERAS RAMOS, SEVERINO | Address on file | | | | | | | |
| 545040 | TEJERO CABRERA, AGUSTIN | Address on file | | | | | | | |
| 545041 | TEJERO MORALES, VIDAL | Address on file | | | | | | | |
| 545042 | TEJERO ORTIZ, NILDA | Address on file | | | | | | | |
| 545043 | TEJERO ROCHE, VIDAL | Address on file | | | | | | | |
| 2133417 | Tejero Rodriguez, Maricelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 301057 | TEJERO RODRIGUEZ, MARICELLY | Address on file | | | | | | | |
| 825376 | TEJERO RODRIGUEZ, WISTERIA | Address on file | | | | | | | |
| 825377 | TEJERO TORRES, MARIAM | Address on file | | | | | | | |
| 545045 | TEJERO TORRES, MARIAM | Address on file | | | | | | | |
| 545046 | TEJERO VEGA, AIDALYS | Address on file | | | | | | | |
| 545047 | TEJERO VEGA, ANNELYS | Address on file | | | | | | | |
| 545048 | TEJUANA FOUGH | PO BOX 11754 | | | | SAN JUAN | PR | 00910 | |
| 757878 | TEK NET SOLUTIONS INC | PO BOX 361164 | | | | SAN JUAN | PR | 00936-1164 | |
| 757879 | TEK SOLUTIONS | PO BOX 52208 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 545049 | TEK SOLUTIONS INC | PO BOX 52208 | | | | TOA BAJA | PR | 00950-2208 | |
| 545050 | TEKNOAIR SERVICE, INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| 757880 | TEKNOAIR SERVICES INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| 850820 | TEKNOS CONSULTING CORP | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 | |
| 545051 | TEKNOS CONSULTING INC | 268 MUNOZ RIVERA AVE SUITE 1903 | | | | SAN JUAN | PR | 00919 | |
| 757881 | TEKNOS CONSULTING INC | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 | |
| 545052 | TEKPRO INC | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 | |
| 545053 | TEKUNIX CORP | PO BOX 5053 | | | | CAROLINA | PR | 00984 | |
| 545054 | TELABELLA | 291 AVE LOS CAOBOS STE 4 | | | | MERCEDITA | PR | 00715 | |
| 545055 | Telas Elasticas Ladicani | 1903, C/Loiza | | | | San Juan | PR | 00911 | |
| 757882 | TELAS LIVELIZ | BOX 93 | | | | MOROVIS | PR | 00687 | |
| 545056 | TELAS ROSITAS INC | 45 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 757883 | TELAS Y ALGO MAS | 41 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 545057 | TELCOM CONSULTING LLC | 441 DORADO BCH E | | | | DORADO | PR | 00646 | |
| 757884 | TELCOMM DISTRIBUTING INC | 12032 HIDDEN VALLEY ROAD SANDY | | | | SANDY | UT | 84092 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757885 | TELCORDIA TECHNOLOGIES INC | CHURCH STREET STATION | POST OFFICE BOX 06334 | | | NEW YORK | NY | 10249-6334 | |
| 757886 | TELE COMMUNICATION EQUIPMENT | 670 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 757887 | TELE COQUI PRO CASA DEL ARTISTA INC | 602 AVE BALDORIOTY DE CASTRO | COND BOSH APTO 5A | | | SAN JUAN | PR | 00902 | |
| 757888 | TELE RESERVACIONES INC | PO BOX 16027 | CONDADO CONTRACT | | | SAN JUAN | PR | 00908 | |
| 757889 | TELEC ENGINEERS INC | PMB 191 PO BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 545058 | TELEC ENGINEERS INC | PO BOX 250 | | | | HERNDON | VA | 20172-0250 | |
| 757890 | TELECHECK | PO BOX 11862 | | | | SAN JUAN | PR | 00922 | |
| 545059 | TELECHECK SERVICES | UNCLAIMED PROPERTY DEPT PO BOX 7035 | | | | GREENWOOD VILLAGE | CO | 80111-7035 | |
| 545060 | TELECINCO INC | PO BOX 43 | | | | MAYAGUEZ | PR | 00680-0043 | |
| 757891 | TELECOM GROUP INC | PMB 173 | 405 ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 545061 | TELECOM MEDIA GROUP | PMB 256 B5 C/ TABONUCO STE A9 | | | | GUAYNABO | PR | 00968 | |
| 545062 | TELECOM MEDIA GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 850821 | TELECOM MEDIA GROUP CORP | PMB 256 | B5 TABONUCO STE A-9 | | | GUAYNABO | PR | 00968-3003 | |
| 545063 | TELECOM MEDIA GROUP CORP | PMB 256 B S CALLE TABONUCO | STE A9 | | | GUAYNABO | PR | 00968 | |
| 545064 | TELECOM MEDIA GROUP, CORP. | PMB 256 CALLE TABONUCOSTE A9 | | | | GUAYNABO | PR | 00968 | |
| 545065 | TELECOM P R | PUERTO NUEVO | 1053 AVE JESUS T PINERO | | | SAN JUAN | PR | 00936 | |
| 757894 | TELECOM PUBLISHING GROUP | 1101 KING ST STE 110 | | | | ALEXANDRIA | VA | 22314 | |
| 757895 | TELECOM PUBLISHING GROUP | 1101 KING ST STE 444 | | | | ALEXANDRIA | VA | 22314 | |
| 757892 | TELECOM PUBLISHING GROUP | PO BOX 1453 | | | | ALEXANDRIA | VA | 22313-2053 | |
| 757893 | TELECOM PUBLISHING GROUP | PO BOX 1455 | | | | ALEXANDRIA | VA | 22313 | |
| 757896 | TELECOM RESOURCES INC | URB COLINAS DE MONTECARLO | Z1 4 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 757897 | TELECOMMUNICATION PROMOTION SERVICES | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| 757898 | TELECOMMUNICATIONS ELEC,ENG &CONST GROUP | HC 01 BOX 24508 | | | | CAGUAS | PR | 00725 | |
| 757899 | TELECOMUNICATIONS CONSULTING GROUP CORP | 100 GRAN BOULEVARD PASEO | | | | SAN JUAN | PR | 00926-6955 | |
| 545066 | TELECONTACTO CONTACT EXPORTS | PO BOX 3007 | | | | CAROLINA | PR | 00984 | |
| 545067 | TELECONTACTO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 545068 | TELECONTACTO INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 757900 | TELECONTESTE DE P.R.INC. | MARIO JULIA INDUSTRIAL PARK | 536 CALLE A # 2 URB JULIA IND PARK | | | SAN JUAN | PR | 00920 | |
| 545069 | TELECORP COMMUNICATIONS INC | 87 CALLE TABONUCO STE 700 | | | | GUAYNABO | PR | 00963-3344 | |
| 545070 | TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 07 CALLE TABONUCO STE 700 | | | GUAYNABO | PR | 00968-3344 | |
| 545071 | TELEDYNE INSTRUMENTS INC | 12497 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 850822 | TELEFONICA DATA PUERTO RICO | 48 CITY VIEW PLAZA STE800 | | | | GUAYNABO | PR | 00968 | |
| 545072 | TELEFÓNICA EMPRESAS | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 2175346 | TELEFONICA LARGA DISTANCIA | P.O. BOX 70325 | | | | SAN JUAN | PR | 00936-8325 | |
| 545073 | TELEFÓNICA LARGA DISTANCIA DE PUERTO RICO, INC | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 2150718 | TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC. | ATTN: DREW M. DILLWORTH, ESQ. | STEARNS WEAVER MILLER ET AL. | 150 WEST FLAGLER STREET, SUITE 2200 | | MIAMI | FL | 33130 | |
| 2150719 | TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC. | ATTN: MARIA D. PIZARRO, RESIDENT AGENT | 1502 AVE FD ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 545074 | Telefónica Larga Distancia de Puerto Rico, Inc. | Telefonica USA, Inc. | Attn: Yvonne Menendez | 1111 Brickell Avenue, 10th Floor | | Miami | FL | 33131 | |
| 545075 | TELEFÓNICA USA, INC. D/B/A TELEFÓNICA EMPRESAS | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 757901 | TELEGLOBE PUERTO RICO INC | SQUARE BUILDING | METRO OFFICE PARK SUITE 102 | | | GUAYNABO | PR | 00926 | |
| 757902 | TELEHEALTH SERVICE INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 545076 | TELEMACO ADORNO, SUANIA | Address on file | | | | | | | |
| 545077 | TELEMACO OQUENDO, EVANERY | Address on file | | | | | | | |
| 545078 | TELEMACO RIVERA, FELIX | Address on file | | | | | | | |
| 757903 | TELE-MANAGEMENT SERVICES | 670 AVE PONCE DE LEON 670 | COND CARIBBEAN TOWER SUITE 512 | | | SAN JUAN | PR | 00907 | |
| 757905 | TELEMARK PRODUCTION | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 757904 | TELEMARK PRODUCTION | PO BOX 3779 | | | | SAN JUAN | PR | 00919-3779 | |
| 757906 | TELEMARKETING SOLUTIONS CORP. | 1606 PONCE DE LEON | AVE. SUITE 800 | | | SAN JUAN | PR | 00909 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545079 | TELEMUNDO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-6222 | |
| 757907 | TELEMUNDO DE P R | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 757908 | TELEMUNDO DE PUERTO RICO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-0000 | |
| 545080 | TELEMUNDO OF PUERTO RICO STUDIOS LLC | BROADWAY STAGES 203 MESEROLE | 2ND FLOOR ROOM 17 | | | BROOKLYN | NY | 11222 | |
| 2180323 | Telenetworks Inc. | Anthony Cardona | Calle Acuarela #21 | | | Guaynabo | PR | 00969-3504 | |
| 545081 | TELENETWORKS, INC. | P O BOX 36384 | | | | SAN JUAN | PR | 00913 | |
| 757910 | TELENETWORKS, INC. | PO BOX 363847 | | | | SAN JUAN | PR | 00936-3847 | |
| 757911 | TELEOLIMPIADAS AeFr 99 DIA FAM PRENSA | COND DEL MAR APT 817 | 1479 AVE ASFORD | | | SAN JUAN | PR | 00918 | |
| 757912 | TELEONCE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 757913 | TELEONCE | PO BOX 10000 | | | | SAN JUAN | PR | 00907 | |
| 757914 | TELEPHONE ELECTRIC LINES INC | HC-02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00681 | |
| 757915 | TELEPHONE ELECTRIC LINES INC | PO BOX 3667 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00687 | |
| 545082 | TELEPHONE TECHNOLOGY SYSTEMS INC | URB ROYAL PALM | IF41 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 757916 | TELEPHONE TELECOMUNICATION SYS | LEVITTOWN STA. | PO BOX 50095 | | | TOA BAJA | PR | 00950 | |
| 757917 | TELEPHONICS CORP | 815 BROAD HOLLOW ROAD | | | | FARMINGDALE | NY | 11735 | |
| 545085 | TELEPRO CARIBE INC. | REPARTO AMERICA | CALLE VARCARCEL 521 | | | SAN JUAN | PR | 00923 | |
| 2164416 | TELEPRO CARIBE, INC. | 521 Calle Varcarcel Reparto America | | | | San Juan | PR | 00923-1393 | |
| 1483723 | TELEPRO CARIBE, INC. | ANGEL L ACEVEDO SERRANO | URB PASEO ALTO | C-4 CALLE 2 | | SAN JUAN | PR | 00926-5918 | |
| 1539645 | Telepro Caribe, Inc. | Angel L. Acevedo | Urb. Paseo Alto 68 Calle 2 | | | San Juan | PR | 00928-5918 | |
| 1486352 | TELEPRO CARIBE, INC. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 | |
| 1483723 | TELEPRO CARIBE, INC. | ANGEL LUIS ACEVEDO SERRAN | ATTORNEY | 68 CALLE 2, URB. PASEO ALTO | | SAN JUAN | PR | 00926-5918 | |
| 837968 | TELEPRO CARIBE, INC. | c/o Teletrak | PO Box 270-397 | | | SAN JUAN | PR | 00927 | |
| 2137796 | TELEPRO CARIBE, INC. | MORA NAZARIO, JOSÉ R | CALLE VALCARCEL 521 | REPARTO AMÉRICA | | SAN JUAN | PR | 00923 | |
| 2138406 | TELEPRO CARIBE, INC. | MORA NAZARIO, JOSÉ R | 521 CALLE VALCARCEL | | | SAN JUAN | PR | 00923 | |
| 2230385 | TELEPRO CARIBE, INC. | PO BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| 1539645 | Telepro Caribe, Inc. | Po Box 270397 | | | | San Juan | PR | 00928-3397 | |
| 837969 | TELEPRO CARIBE, INC. | PO BOX 270-397 | | | | SAN JUAN | PR | 00927 | |
| 757918 | TELEPSIA CARRASQUILLO AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 757919 | TELEROAD COMMUNICATIONS | REPTO RIVERA | D 5 CALLE DIANA | | | BAYAMON | PR | 00959 | |
| 545086 | TELE-SAT OF PR LLC | URB LA ESTANCIA | 79 CALLE TAMARINDO | | | LAS PIEDRAS | PR | 00771-4506 | |
| 757920 | TELESFORO CRUZ PIZARRO | P O BOX 1465 | | | | YABUCOA | PR | 00767 | |
| 757921 | TELESFORO FERNANDEZ & HNOS INC | PO BOX 9020989 | | | | SAN JUAN | PR | 00902 | |
| 545087 | TELESFORO N ROMERO ALVELO | Address on file | | | | | | | |
| 757922 | TELESFORO QUILES SEPULVEDA | PO BOX 1089 | | | | ADJUNTAS | PR | 00601 | |
| 757923 | TELETEK SYSTEMS GROUP INC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 | |
| 545088 | TELETEL SECURITY COMM., INC | CAPARRA HEIGHTS STATION | PO BOX 11372 | | | SAN JUAN | PR | 00922 | |
| 545089 | TELETEL SECURITY COMMUNICATION | P O BOX 11372 | | | | SAN JUAN | PR | 0092213727 | |
| 850823 | TELETEL SECURITY COMMUNICATIONS INC | PO BOX 11372 | | | | SAN JUAN | PR | 00922-1372 | |
| 757924 | TELEVICENTRO DE PUERTO RICO | PO BOX 362050 | | | | SAN JUAN | PR | 00936-2050 | |
| 757925 | TELEVIDEO MALL S E | PO BOX 364612 | | | | SAN JUAN | PR | 00936-4612 | |
| 1586085 | TELLADO BAEZ, LUIS
Telitha J. Day, Ttee-Telitha J. Day Rev. Tr.
Dtd 09/15/1999 | Address on file | | | | | | | |
| 545090 | TELLADO BAEZ, LUIS | Address on file | | | | | | | |
| 545091 | TELLADO BETANCOURT, BARNEY | Address on file | | | | | | | |
| 545092 | TELLADO CHICLANA, IVELISSE | Address on file | | | | | | | |
| 825378 | TELLADO CHICLANA, IVELISSE | Address on file | | | | | | | |
| 545093 | TELLADO CHICLANA, JUAN A. | Address on file | | | | | | | |
| 545094 | TELLADO COLON, ELIANEXIS | Address on file | | | | | | | |
| 545095 | TELLADO COLON, MIGUEL A. | Address on file | | | | | | | |
| 1259716 | TELLADO DOMENECH, RAQUEL | Address on file | | | | | | | |
| 545097 | TELLADO DOMENECH, REBECA | Address on file | | | | | | | |
| 545098 | TELLADO FIGUEROA, CARMEN | Address on file | | | | | | | |
| 545099 | TELLADO FIGUEROA, YANIRA | Address on file | | | | | | | |
| 545100 | TELLADO GARCIA, AGLAE | Address on file | | | | | | | |
| 545101 | TELLADO GARCIA, AGLAE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4469 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545102 | TELLADO LOPEZ, EMERITA | Address on file | | | | | | | |
| 545103 | TELLADO LOPEZ, LUIS | Address on file | | | | | | | |
| 545104 | TELLADO LOPEZ, LUIS | Address on file | | | | | | | |
| 1352155 | TELLADO LOPEZ, LUIS | Address on file | | | | | | | |
| 701258 | TELLADO LOPEZ, LUIS A | Address on file | | | | | | | |
| 545105 | Tellado Lopez, Manuel | Address on file | | | | | | | |
| 545106 | TELLADO MARTINEZ, ELENA | Address on file | | | | | | | |
| 545107 | TELLADO MARTINEZ, ELENA | Address on file | | | | | | | |
| 545109 | TELLADO MATIAS, EUMABEL | Address on file | | | | | | | |
| 545108 | TELLADO MATIAS, EUMABEL | Address on file | | | | | | | |
| 545110 | TELLADO MATTA, ANTONIO | Address on file | | | | | | | |
| 545111 | TELLADO MERCADO, CARMEN | Address on file | | | | | | | |
| 545112 | TELLADO MUNIZ, CHRISTIAN | Address on file | | | | | | | |
| 545113 | TELLADO ORTIZ, JUAN | Address on file | | | | | | | |
| 545114 | TELLADO ORTIZ, MARTIN | Address on file | | | | | | | |
| 545115 | TELLADO PEREZ, MARIANO | Address on file | | | | | | | |
| 1821613 | Tellado Perez, Mariano | Address on file | | | | | | | |
| 545116 | TELLADO RAMOS, MILDRED | Address on file | | | | | | | |
| 1259717 | TELLADO REYES, CARMEN | Address on file | | | | | | | |
| 545117 | TELLADO REYES, CARMEN D | Address on file | | | | | | | |
| 545118 | Tellado Reyes, Carmen D. | Address on file | | | | | | | |
| 825379 | TELLADO REYES, LUIS M | Address on file | | | | | | | |
| 545119 | TELLADO RIOS, ISMAEL | Address on file | | | | | | | |
| 545120 | TELLADO ROSADO, BOBBY | Address on file | | | | | | | |
| 545121 | TELLADO ROSADO, EDDY | Address on file | | | | | | | |
| 545122 | TELLADO ROSADO, JIMMY | Address on file | | | | | | | |
| 545123 | TELLADO ROSARIO, MICHAEL | Address on file | | | | | | | |
| 545124 | TELLADO SABATER, MIDALY | Address on file | | | | | | | |
| 545125 | TELLADO SABATER, MIDALY DE LOS A | Address on file | | | | | | | |
| 545126 | Tellado Santiago, Jimmy | Address on file | | | | | | | |
| 825380 | TELLADO SANTIAGO, LUZ | Address on file | | | | | | | |
| 545128 | TELLADO SANTIAGO, LUZ E | Address on file | | | | | | | |
| 545129 | TELLADO TELLADO, ALICIA | Address on file | | | | | | | |
| 545130 | TELLADO TOLEDO, BETZAIDA | Address on file | | | | | | | |
| 1695814 | Tellado, Brunilda Sierra | Address on file | | | | | | | |
| 545131 | TELLECHEA LATOUR, ROBERTO | Address on file | | | | | | | |
| 1438697 | Teller, Izak | Address on file | | | | | | | |
| 1446719 | Teller, Stephen M. and Janet B. | Address on file | | | | | | | |
| 545132 | TELLERIA CASTRO, CARLOS | Address on file | | | | | | | |
| 545133 | TELLERIA CASTRO, JOSEFINA | Address on file | | | | | | | |
| 545134 | TELLERIA MAISONET, JEXENIA | Address on file | | | | | | | |
| 545135 | TELLERIAS ARRIAGA, WILFREDO | Address on file | | | | | | | |
| 545136 | TELLES ALGARIN, ROBERTO | Address on file | | | | | | | |
| 2161852 | Telles Castro, Ladislao | Address on file | | | | | | | |
| 545137 | TELLES LOZADA, EDUARDO J. | Address on file | | | | | | | |
| 545138 | TELLES LOZADA, EDUARDO J. | Address on file | | | | | | | |
| 545139 | TELLES MARTINEZ, RAMONITA | Address on file | | | | | | | |
| 545140 | TELLES MELENDEZ, FRANK | Address on file | | | | | | | |
| 545141 | TELLES MELENDEZ, JUANA | Address on file | | | | | | | |
| 545142 | TELLES MELENDEZ, MADELYN | Address on file | | | | | | | |
| 545143 | TELLES ROSARIO, DAISY | Address on file | | | | | | | |
| 825381 | TELLES ROSARIO, ROSENDO | Address on file | | | | | | | |
| 545144 | TELLES ROSARIO, ROSENDO | Address on file | | | | | | | |
| 545146 | TELLES TELLES, GLORIAN | Address on file | | | | | | | |
| 545147 | TELLES TELLES, VALERIE | Address on file | | | | | | | |
| 545148 | TELLES, ALEXANDRE | Address on file | | | | | | | |
| 545149 | TELLEZ MATEUS, ALEXANDER | Address on file | | | | | | | |
| 1421989 | TELLEZ MELÉNDEZ, YOLANDA | GRACIA BERRIOS | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158718 | Tellez Morales, Quintin | Address on file | | | | | | | |
| 545152 | TELLO BERNACET, YAMIL | Address on file | | | | | | | |
| 545153 | TELLO COLLI, JOSE F. | Address on file | | | | | | | |
| 545154 | Tello Ramos, Martin | Address on file | | | | | | | |
| 545155 | TELLO SANTINI, CARMINIA | Address on file | | | | | | | |
| 545156 | TELLO SANTINI, MARGARITA | Address on file | | | | | | | |
| 545157 | TELMA M VENEGAS | Address on file | | | | | | | |
| 545158 | TELMA VENEGAS | Address on file | | | | | | | |
| 545159 | TELMONT BAEZ, ZOE | Address on file | | | | | | | |
| 545160 | TELMONT BAEZ, ZOE M | Address on file | | | | | | | |
| 825382 | TELMONT BAEZ, ZOE M | Address on file | | | | | | | |
| 545161 | TELMONT RIOS, ANGEL | Address on file | | | | | | | |
| 545162 | TELMONT RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 545163 | TELMONT RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 1509546 | Telrite Corporation d/b/a Life Wireless | American Airlines Bldg. | 1509 López Landrón | 10th Floor | | San Juan | PR | 00911 | |
| 1509546 | Telrite Corporation d/b/a Life Wireless | Attn: Kelly Jesel | 4113 Monticello Street | | | Covington | GA | 30014 | |
| 545164 | TELRITE CORPORATION H/N/C LIFE WIRELESS | AMERICAN AIRLINES BLDG. 1509 LOPEZ LANDRÓN | 10TH FLOOR | | | SAN JUAN | PR | 00911 | |
| 545165 | TELSPAN | 101 WEST WASHINGTON ST STE 1200 | EAST TOWER | | | INDIANAPOLIS | IN | 46204 | |
| 757926 | TELTRONICS COMMUNICATIONS | HC 1 BOX 22412 | | | | CAGUAS | PR | 00725 | |
| 545166 | Telxius Cable Puerto Rico, Inc. | 1111 BRICKELL AVE STE 1800 | | | | MIAMI | FL | 33131-3125 | |
| 545167 | Telxius Cable Puerto Rico, Inc. | BANCO POPULAR CENTER 209 MUNOZ RIVERA AVE. | 19TH FLOOR | | | MIAMI | FL | 33131-3125 | |
| 545168 | TEMARRY CRUZ RUIZ | Address on file | | | | | | | |
| 545169 | TEMIS E CORDERO MERCADO | Address on file | | | | | | | |
| 757927 | TEMISTOCLES ORTIZ APONTE | PO BOX 360905 | | | | SAN JUAN | PR | 00936 | |
| 757928 | TEMISTOCLES RIVERA TORRES | 126 B COM BELTRAN | | | | FAJARDO | PR | 00738 | |
| 757929 | TEMMY SAINT HILAIRE | URB COLLEGE PARK | 27 CALLE SALERMO | | | SAN JUAN | PR | 00921 | |
| 850824 | TEMPERATURE DESIGN SYSTEM | PO BOX 147 | | | | BOQUERON | PR | 00622 | |
| 757930 | TEMPERATURE DESIGN SYSTEM INC | PO BOX 147 | | | | BOQUERON | PR | 00622 | |
| 545170 | TEMPERATURE DEVELOPERS INVESTMENT GROUP | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| 850825 | TEMPERATURE DEVELOPERS INVESTMENT GROUP DBA ABREUS AIR CONDITIONING | PO BOX 1334 | | | | ISABELA | PR | 00662-1334 | |
| 545171 | TEMPESTA, ANDREA | Address on file | | | | | | | |
| 545172 | TEMPLAR RIVERA, SAMARA | Address on file | | | | | | | |
| 825383 | TEMPLAR, SAMARA | Address on file | | | | | | | |
| 545173 | TEMPLE OF THE PARAMITA PATH | Address on file | | | | | | | |
| 545174 | TEMPLE PHYSICIANS NORTHEAST | 9331 OLD BUSTLETON AVE 2ND FL | | | | PHILADELPHIA | PA | 19115 | |
| 545175 | TEMPLE UNIVERSITY HOSPITAL | MEDICAL RECORDS DEPARTMENT | BROAD AND ONTARIO ST | | | PHILADELPHIA | PA | 19140-5192 | |
| 545176 | TEMPLE UNIVERSITY HOSPITAL EPISCOP | MEDICAL RECORDS DEPT | 100 EAST LEHIGH AVE | | | PHILADELPHIA | PA | 19125-0000 | |
| 757931 | TEMPLO DIOS VIVIENTE | HC 02 BOX 25266 | | | | MAYAGUEZ | PR | 00680 | |
| 545177 | TEMPLO ENHACORE LA FUENTE | Address on file | | | | | | | |
| 545178 | TEMPLO EVANGELISTICO INC | PO BOX 1972 | | | | CAROLINA | PR | 00984 | |
| 545179 | TEMPLO LUCUMI INC | URB LA ROSALEDA II | RD7 CALLE CUNDIAMOR | | | TOA BAJA | PR | 00949 | |
| 545180 | TEMPORARY PROFESSIONAL INTEGRATED SERVICES CORP | PO BOX 362080 | | | | SAN JUAN | PR | 00936 | |
| 545181 | TEMPS NOIR | CODE APR 5911 A-RCS | | | | PARIS | | 00034 | FRANCE |
| 757932 | TEMSCO INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| 757933 | TEMSCO NC INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| 2187967 | Ten Broeck, Robert H. | Address on file | | | | | | | |
| 545182 | TEN COLON, MINELY | Address on file | | | | | | | |
| 757934 | TEN GENERAL CONSTRUCTION | URB ROOSEVELT 251 RODRIGO DE TRINA | | | | SAN JUAN | PR | 00918 | |
| 545183 | Ten Merced, Radames | Address on file | | | | | | | |
| 545185 | TEN ORTIZ, MIGUEL O | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151399 | TEN PARK SPC | 10 PARK AVENUE 1ST FLOOR | | | | MORRISTOWN | NJ | 07960-4709 | |
| 545186 | TEN RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 545187 | TENA ROCK CORPORATION | PO BOX 774 | | | | FAJARDO | PR | 00738 | |
| 757935 | TENDER MILLS INC | PO BOX 508 | | | | MOCA | PR | 00676 | |
| 545188 | TENENBAUM, BRIAN | Address on file | | | | | | | |
| 757937 | TENERE DE PUERTO RICO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 757936 | TENERE DE PUERTO RICO INC | P.O. BOX 7630 | | | | PONCE | PR | 00732 | |
| 545189 | TENISHA D COLON DIAZ | Address on file | | | | | | | |
| 545190 | TENNESSEE HEALTHCARE PARTNERS | MEDICAL RECORDS | 309 QUECREEK CIRCLE | | | SMYRNA | TN | 37167 | |
| 1424918 | TENNIS ANYONE | Address on file | | | | | | | |
| 545192 | TENNISON RICHIEZ, CLAUDIO | Address on file | | | | | | | |
| 545193 | TENORIO BETANCOURT, HERNAN | Address on file | | | | | | | |
| 545194 | TENORIO BETANCOURT, NILSA | Address on file | | | | | | | |
| 545195 | TENORIO GONZALE, EVANGELINA | Address on file | | | | | | | |
| 1872106 | Tenorio Gonzalez, Evangelina | Address on file | | | | | | | |
| 545196 | TENORIO LASPINA, JUAN | Address on file | | | | | | | |
| 545197 | TENORIO LASPINA, JUAN C. | Address on file | | | | | | | |
| 545198 | TENORIO PAGAN, CARMEN G | Address on file | | | | | | | |
| 545199 | TENORIO ROJAS, CLEMENCIA | Address on file | | | | | | | |
| 1627433 | Tens Development,LLC | Address on file | | | | | | | |
| 757938 | TENSY M CARDONA GARCIA | Address on file | | | | | | | |
| 545200 | TENYA L DUNCAN | Address on file | | | | | | | |
| 545201 | TEOBALDO A CONTRERAS Y ANGIE E LUGO | Address on file | | | | | | | |
| 545202 | TEOBALDO L CUEVAS EFRE | Address on file | | | | | | | |
| 545203 | TEOBALDO L CUEVAS EFRE | Address on file | | | | | | | |
| 757939 | TEODOCIA FERRERA RODRIGUEZ | RES PROYECTO LAS CAROLINAS | EDIF 4 APT 35 | | | CAROLINA | PR | 00985 | |
| 545204 | TEODOCIO LUGO GONZALEZ | Address on file | | | | | | | |
| 545205 | TEODORA A DEL AMO / FERNANDO A DEL AMO | Address on file | | | | | | | |
| 545206 | TEODORA CORDERO BELLO | Address on file | | | | | | | |
| 545207 | TEODORA CORDERO BELLO | Address on file | | | | | | | |
| 757940 | TEODORA DAVID NIEVES | P O BOX 3000 | SUITE 92 | | | COAMO | PR | 00769 | |
| 545208 | TEODORA LOPEZ DE JESUS | Address on file | | | | | | | |
| 545209 | TEODORA MOLINA MEDINA | Address on file | | | | | | | |
| 757941 | TEODORO A TORRES SOLIS | HC 00 687 BOX 15517 | | | | FAJARDO | PR | 00738 | |
| 545210 | TEODORO ABRAHAM JIMENEZ | FERMIN L ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 545211 | TEODORO ABRAHAM JIMENEZ | MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 545212 | TEODORO ABRAHAM JIMENEZ | MIGUEL A. NAZARIO BRICEÑO | 701 | Ponce DE LEON STE 401 | | SAN JUAN | PR | 00907 | |
| 545213 | TEODORO ABRAHAM JIMENEZ | NESTOR J NAVAS D'ACOSTA | VIG TOWER STE 1005 1225 AVE | Ponce LEON | | SAN JUAN | PR | 00907 | |
| 757942 | TEODORO AMADOR AMADOR | PO BOX 11606 | | | | SAN JUAN | PR | 00922-1606 | |
| 545214 | TEODORO AQUINO OLIVO | Address on file | | | | | | | |
| 757943 | TEODORO AROCHO MENDEZ | HC 2 BOX 17965 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757944 | TEODORO AVILES FLORES | RR 04 BOX 571 | | | | BAYAMON | PR | 00956 | |
| 545215 | TEODORO AYALA MURIEL | Address on file | | | | | | | |
| 545216 | TEODORO BERMUDEZ INOSTROZA | Address on file | | | | | | | |
| 545217 | TEODORO BERRIOS MOJICA | Address on file | | | | | | | |
| 757945 | TEODORO BURGOS VIERA | PO BOX 2160 | | | | JUNCOS | PR | 00777 | |
| 757946 | TEODORO CENTENO OLMO | BO CARRIZALEZ | PO BOX 848 | | | ARECIBO | PR | 00613 | |
| 757947 | TEODORO COLON FIGUEROA | URB. APRIL GARDENS | H-36 CALLE 12 | | | LAS PIEDRAS | PR | 00771-3414 | |
| 545218 | TEODORO COLON RODRIGUEZ | Address on file | | | | | | | |
| 757948 | TEODORO COLON SANTIAGO | URB LAS DELICIAS | 955 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| 757949 | TEODORO COLON VAZQUEZ | URB LOMAS VERDES | R14 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 545219 | TEODORO CORREA ALVARADO | Address on file | | | | | | | |
| 545220 | TEODORO CRUZ QUINONEZ | Address on file | | | | | | | |
| 757951 | TEODORO DAVILA GONZALEZ | P O BOX 1814 | | | | CAYEY | PR | 00736 | |
| 545221 | TEODORO DELGADO SUAREZ | Address on file | | | | | | | |
| 545222 | TEODORO E FORESTIER ORTIZ | Address on file | | | | | | | |
| 757952 | TEODORO E. FLAZ SANTANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4472 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757953 | TEODORO EMMANUELLI SANTIAGO | URB CONSTANCIA | 2553 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 | |
| 757954 | TEODORO F ALFONSO TOLEDO | 220 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 757955 | TEODORO F ALFONSO TOLEDO | HC 04 BOX 19512 | | | | CAMUY | PR | 00627 | |
| 757956 | TEODORO FELICIANO OLIVENCIA | Address on file | | | | | | | |
| 757957 | TEODORO FUENTES MARQUEZ | COND PLAYA DORADO | TORRE 2 APT 106 | | | CAROLINA | PR | 00979 | |
| 545223 | TEODORO G IRIZARRY ORTIZ | Address on file | | | | | | | |
| 545224 | TEODORO GARCIA SERRANO | Address on file | | | | | | | |
| 545225 | TEODORO GONZALEZ RIVERA | Address on file | | | | | | | |
| 545145 | TEODORO HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 545184 | TEODORO IV QUINONES MUNIZ | Address on file | | | | | | | |
| 545226 | TEODORO LEBRON RIVERA | Address on file | | | | | | | |
| 545227 | TEODORO MADERA RODRIGUEZ | Address on file | | | | | | | |
| 545228 | TEODORO MALDONADO RIVERA | Address on file | | | | | | | |
| 757959 | TEODORO MAURAS | P O BOX 2444 | | | | GUAYAMA | PR | 00785 | |
| 757960 | TEODORO MAYO | PO BOX 363462 | | | | SAN JUAN | PR | 00936-3462 | |
| 757961 | TEODORO MEDINA MONTANO | P M B 487 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| 757962 | TEODORO MERCADO JIMENEZ | PO BOX 5182 | | | | MAYAGUEZ | PR | 00681-5182 | |
| 545229 | TEODORO MORALES LUCCIONI | Address on file | | | | | | | |
| 545230 | TEODORO NEGRON SANTIAGO | Address on file | | | | | | | |
| 545231 | TEODORO NUNEZ SANCHEZ | Address on file | | | | | | | |
| 545232 | TEODORO NUNEZ SANCHEZ | Address on file | | | | | | | |
| 757963 | TEODORO ORTIZ GONZALEZ | Address on file | | | | | | | |
| 757964 | TEODORO ORTIZ SANTIAGO | HC 01 BOX 3565 BO LIMON | | | | VILLALBA | PR | 00766 | |
| 545233 | TEODORO PENA RAMIREZ / MAGALI PENA Y | Address on file | | | | | | | |
| 545234 | TEODORO QUINTANA CABAN | Address on file | | | | | | | |
| 545235 | TEODORO RAMOS ORTIZ | Address on file | | | | | | | |
| 545236 | TEODORO REY MARRERO | Address on file | | | | | | | |
| 757965 | TEODORO RIJOS RIVERA | Address on file | | | | | | | |
| 545237 | TEODORO RIVERA BERRIOS | Address on file | | | | | | | |
| 545238 | TEODORO RIVERA BLANCO | Address on file | | | | | | | |
| 545239 | TEODORO RIVERA ROBLES | Address on file | | | | | | | |
| 545240 | TEODORO RIVERA ROBLES DBA JR GULF | HC 03 BOX 8675 | | | | BARRANQUITAS | PR | 00794 | |
| 757967 | TEODORO RIVERO DIODONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 757968 | TEODORO RODRIGUEZ GONZALEZ | PO BOX 1387 | | | | COROZAL | PR | 00783 | |
| 757969 | TEODORO ROSADO LOPEZ | Address on file | | | | | | | |
| 545241 | TEODORO ROSARIO ROSARIO | Address on file | | | | | | | |
| 757970 | TEODORO RUIZ BRIGNONI | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 545242 | TEODORO RUIZ DBA HOTEL CIELO MAR | AVE. MONTEMAR NO. 84 , URB. VILLA LYDIA | | | | AGUADILLA | PR | 00603-0000 | |
| 545243 | TEODORO RUIZ ORONA DBA HOTEL CIELO MAR | URB. VILLA LYDIA AVE. MONTE MAR #84 | | | | AGUADILLA | PR | 00603 | |
| 545244 | TEODORO S AVILES BAEZ | Address on file | | | | | | | |
| 545245 | TEODORO SANTIAGO SEPULVEDA | Address on file | | | | | | | |
| 757971 | TEODORO SOTO SANTOS | URB VILLA ROSALES | A 11 DR TROYER | | | AIBONITO | PR | 00705 | |
| 757972 | TEODORO TORRES LOPEZ | HC 05 BOX 57924 | | | | HATILLO | PR | 00659 | |
| 757973 | TEODORO TORRES SOLIS | HC 00867 BOX 15517 | | | | FAJARDO | PR | 00738 | |
| 757974 | TEODORO VALENTIN DE JESUS | Address on file | | | | | | | |
| 757975 | TEODORO VAZQUEZ BATIS | Address on file | | | | | | | |
| 757976 | TEODORO VEGA ORTIZ | HC-43 BOX 11032 | | | | CAYEY | PR | 00736-9623 | |
| 545246 | TEODORO VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 757977 | TEODOSIA HERNANDEZ PEREZ | PO BOX 587 | | | | VIEQUES | PR | 00765 | |
| 545247 | TEODOSIA PARRILLA OLMEDO | Address on file | | | | | | | |
| 850826 | TEODOSIA PELLOT CANCELA | HC 9 BOX 10765 | | | | AGUADILLA | PR | 00603-9280 | |
| 757978 | TEODOSIO FARGAS RIVERA | BO MARTIN GONZALEZ | HC 2 BOX 14461 | | | CAROLINA | PR | 00987 | |
| 545248 | TEODOSIO MARTINEZ | Address on file | | | | | | | |
| 757979 | TEODOSIO SOTO LOPEZ | COND EL CENTRO I LOCAL1 | 500 AVE MUNOZ RIVERA # 500 | | | SAN JUAN | PR | 00918 | |
| 545249 | TEODULA RIVERA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 757980 | TEODULO ARROYO SEGARRA | 706 MU¨OZ RIVERA | | | | PE¨UELAS | PR | 00624 | |
| 757981 | TEOFILA DIAZ CAUZ | HC 02 BOX 22915 | | | | RIO GRANDE | PR | 00745 | |
| 757982 | TEOFILA GIRALD GONZALEZ | Address on file | | | | | | | |
| 545250 | TEOFILA MORALES | Address on file | | | | | | | |
| 757983 | TEOFILA MORALES RIVERA | P O BOX 1314 | | | | PATILLAS | PR | 00723 | |
| 757984 | TEOFILA RAMOS ALICEA | Address on file | | | | | | | |
| 757986 | TEOFILA RIOS ORTIZ | Address on file | | | | | | | |
| 757985 | TEOFILA RIOS ORTIZ | Address on file | | | | | | | |
| 757987 | TEOFILA SANCHEZ OLMEDA | Address on file | | | | | | | |
| 757989 | TEOFILO CARDENAL COLON | URB BRISAS DE CARRAIZO | 5000 CARR 845 BOX 25 | | | SAN JUAN | PR | 00926 | |
| 545251 | TEOFILO CEDANO CEDENO | Address on file | | | | | | | |
| 757990 | TEOFILO COLON | Address on file | | | | | | | |
| 757991 | TEOFILO CORA FLORES | PO BOX 295 | | | | ARROYO | PR | 00714 | |
| 757992 | TEOFILO DE ARCE HERRERA | 224 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 757993 | TEOFILO DE JESUS NIEVES | COCO BECH | 537 MARINA | | | RIO GRANDE | PR | 00745 | |
| 545252 | TEOFILO DE JESUS NIEVES | Address on file | | | | | | | |
| 545253 | TEOFILO DELGADO SANTIAGO | Address on file | | | | | | | |
| 757995 | TEOFILO GALARZA FLORES | Address on file | | | | | | | |
| 757994 | TEOFILO GALARZA FLORES | Address on file | | | | | | | |
| 757996 | TEOFILO GALARZA TORRES | P O BOX 4560825 | | | | GUAYANILLA | PR | 00656 | |
| 545254 | TEOFILO GONZALEZ | Address on file | | | | | | | |
| 757997 | TEOFILO GONZALEZ LUGARDO | 3RA EXT VILLA CAROLINA | 68-31 CALLE 55 | | | CAROLINA | PR | 00995 | |
| 757998 | TEOFILO LOPEZ MORALES | Address on file | | | | | | | |
| 850827 | TEOFILO MARRERO MELENDEZ | APARTADO 6014 | | | | CAGUAS | PR | 00625 | |
| 757999 | TEOFILO MERCADO REYES | PMB 350 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| 545256 | TEOFILO MERCED RIVERA | Address on file | | | | | | | |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 | |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | RR16 BOX 3670 | | | | SAN JUAN | PR | 00926 | |
| 758000 | TEOFILO MORALES RODRIGUEZ | Address on file | | | | | | | |
| 758001 | TEOFILO MORALES SANTIAGO | HC 2 BOX 13032 | | | | AIBONITO | PR | 00705 | |
| 545257 | TEOFILO MUNIZ GARCIA | Address on file | | | | | | | |
| 758002 | TEOFILO NEVAREZ/ASOC RECR PAJARO TOA BAJ | CARR 863 KM 1 0 BO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| 758003 | TEOFILO OCASIO RIVERO | Address on file | | | | | | | |
| 545258 | TEOFILO ORTEGA ROMERO | Address on file | | | | | | | |
| 758004 | TEOFILO ORTIZ CARABALLO | URB VILLA HUMACAO | CALLE 3 L 58 | | | HUMACAO | PR | 00791 | |
| 545259 | TEOFILO PENA PUELLO | Address on file | | | | | | | |
| 758005 | TEOFILO PERALTA MENDEZ | 123 BARCELONETA INT PDA 17 | | | | SAN JUAN | PR | 00907 | |
| 758006 | TEOFILO REYES REYES | JARD DE CAPARRA | LL14 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 545260 | TEOFILO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 545261 | TEOFILO ROSAS GUERRA | Address on file | | | | | | | |
| 758007 | TEOFILO SANTIAGO | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 758009 | TEOFILO SERRANO PEREZ | HC 01 BOX 4285 | | | | ADJUNTAS | PR | 00691-9712 | |
| 758008 | TEOFILO SERRANO PEREZ | HC 1 BOX 4285 | | | | ADJUNTAS | PR | 00601-9712 | |
| 758010 | TEOFILO TORRES GONZALEZ | BOX 568 | | | | SAN LORENZO | PR | 00754 | |
| 758011 | TEOFILO TORRES SEGARRA | PO BOX 21873 UPR STATION | | | | SAN JUAN | PR | 00931-1873 | |
| 757988 | TEOFILO TRINIDAD PAGAN | URB BRISAS DE TORTUGUERO | BN 58 CALLE RIO BOTIJAS | | | VEGA BAJA | PR | 00693 | |
| 758012 | TEOFILO VILLEGAS MARCANO | BO NUEVO | RR 5 BOX 5880 | | | BAYAMON | PR | 00956 | |
| 758013 | TEOTISTA LOPEZ RIVERA | HC 1 BOX 18895 | | | | COAMO | PR | 00769 | |
| 758014 | TEPEU INC | PO BOX 3007 | | | | GUAYNABO | PR | 00970-3307 | |
| 545262 | TER HORST FIGUEROA, RICK | Address on file | | | | | | | |
| 545263 | TERA CREATIVO INV | Address on file | | | | | | | |
| 545264 | TERAL INC | PO BOX 6899 | | | | CAGUAS | PR | 00726-6899 | |
| 545265 | TERAMAR INC | URB LAS GAVIOTAS | D27 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 545266 | TERAN FLORES, ZWINDA | Address on file | | | | | | | |
| 545266 | TERAN FLORES, ZWINDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4474 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545267 | TERAN HERNANDEZ, JOSE | Address on file | | | | | | | |
| 545268 | TERAN SANTOFIMIO, HENRY | Address on file | | | | | | | |
| 758015 | TERAPIA FISICA A TU ALCANCE | 302 C/ DR HERNANDEZ DEL VALLE | | | | ISABELA | PR | 00662 | |
| 758016 | TERAPIA FISICA A TU ALCANCE | 302 CALLE HERNANDEZ DEL VALLE | | | | ISABELA | PR | 00662 | |
| 545269 | TERAPIA FISICA A TU CASA CORP | URB CASTELLANA GDN | Z12 CALLE 23 | | | CAROLINA | PR | 00983-1960 | |
| 758017 | TERAPIA FISICA CON CALIDAD | P O BOX 6334 | | | | MAYAGUEZ | PR | 00681-6334 | |
| 545270 | TERAPIA FISICA CON CALIDAD CSP | PO BOX 6334 | | | | MAYAGUEZ | PR | 00681 | |
| 545271 | TERAPIA FISICA DEL TOA | PO BOX 467 | | | | TOA ALTA | PR | 00954-0467 | |
| 545272 | TERAPIA FISICA DEL TOA INC | PO BOX 940 | | | | COROZAL | PR | 00783 | |
| 545273 | TERAPIA FISICA LA MONSERRATE | Address on file | | | | | | | |
| 1256816 | TERAPIA FISICA MOVIMIENTO ES VIDA | Address on file | | | | | | | |
| 545274 | TERAPIA FISICA MOVIMIENTO ES VIDA C.S.P. | PO BOX 1088 | | | | MOCA | PR | 00676 | |
| 545275 | TERAPIA FISICA Y REHABILITACION LAS VEGAS INC | PO BOX 674 | | | | LARES | PR | 00631 | |
| 545276 | TERAPIA PARA LA ARMONIA VITAL, CSP | VISTAS DE RIO GRANDE I | #201 | | | RIO GRANDE | PR | 00745 | |
| 545277 | TERAPIAS INNOVADORAS PARA NIÑOS Y ADULTOS | URB LLANOS DE GURABO | CAMELIA 909 | | | GURABO | PR | 00778 | |
| 545278 | TERAPIAS LA MONSERRATE, INC | PO BOX 1263 | | | | AGUADA | PR | 00602 | |
| 1256817 | TERAPIAS Y ALGO MAS | Address on file | | | | | | | |
| 545279 | TERAPIAS Y ALGO MAS INC | VILLA NEVAREZ | 1031 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 545280 | TERAPIAS Y ALGO MAS, INC | CALLE 5 BLQ 6 #27 | URB. SANTA ROSA | | | BAYAMON | PR | 00956 | |
| 545281 | TERC ECHEVARRIA, JOAQUIN V | Address on file | | | | | | | |
| 825385 | TERC ECHEVARRIA, JOAQUIN V | Address on file | | | | | | | |
| 825386 | TERC ECHEVARRIA, SHEILA G | Address on file | | | | | | | |
| 545282 | TERC RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 545284 | TERCENO FIGUEROA, JUAN | Address on file | | | | | | | |
| 545285 | TERCENO FIGUEROA, ROBERTO C | Address on file | | | | | | | |
| 545286 | TERCEÑO FIGUEROA, ROBERTO C | Address on file | | | | | | | |
| 758018 | TERCER FESTIVAL INTERNACIONAL DEL CINE | UPR STATION | P O BOX 22808 | | | SAN JUAN | PR | 00931 | |
| 545287 | TERCER PISO INC | VILLAS DE PARANA | S1 19 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 758019 | TERCERA IGLESIA BAUTISTA PONCE | 107 URB JARD DEL CARIBE ESTE | | | | PONCE | PR | 00717 | |
| 758020 | TERCERA IGLESIA PRESBITERIANA | BOX 3901 | | | | AGUADILLA | PR | 00605 | |
| 758021 | TERCERA ORDEN SAN FRANCISCO DE ASIS | PO BOX 1556 | | | | CAGUAS | PR | 00726 | |
| 758022 | TERCIUS BELFORT NOELSAINT | PO BOX 193066 | | | | SAN JUAN | PR | 00919-3066 | |
| 850828 | TERCUIS BELEFORT | PO BOX 193066 | | | | SAN JUAN | PR | 00919-0936 | |
| 545288 | TERE A GERARDINO MUNIZ | Address on file | | | | | | | |
| 758023 | TERE BRUNO | TORRIMAR | 11-1 CORDOVA | | | GUAYNABO | PR | 00966 | |
| 758024 | TERE DE LOURDES HERNANDEZ QUINTANA | P O BOX 2356 | | | | JUNCOS | PR | 00777 | |
| 758025 | TERE DEVELOPMENT GROUP INC | DF 5 EL DORADO | | | | SAN JUAN | PR | 00926 | |
| 545289 | TERE FONTANE | Address on file | | | | | | | |
| 758026 | TERE ORTIZ ALICEA | URB SANTA CLARA | O 10 FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 758027 | TEREANN A COLON OCASIO | URB VILLA CAROLINA | 172-4 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 545290 | TEREK VIGO RIVERA | Address on file | | | | | | | |
| 758028 | TERELYS HERNANDEZ PORRATA | PO BOX 359 | | | | GUAYAMA | PR | 00785 | |
| 758029 | TEREMAR PUMARADA URRUTIA | 172 CALLE SAN JORGE APT 2 | | | | SAN JUAN | PR | 00911 | |
| 545291 | TEREN CORP | VENUS GARDENS | 1674 CUERNA VACA | | | SAN JUAN | PR | 00926 | |
| 545292 | TEREN INC | URB VENUS GARDENS NORTE | 1674 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 758030 | TERERSA VAZQUEZ LOPEZ | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 758031 | TERESA A ALONSO | URB COSTA DE ORO | F 123 CALLE D | | | DORADO | PR | 00646-2015 | |
| 758039 | TERESA A ALVELO LAMBOY | BDA POLVORIN | 10 CALLE 25 | | | CAYEY | PR | 00736 | |
| 545293 | TERESA A DIAZ DIAZ | Address on file | | | | | | | |
| 545294 | TERESA A NEUMAN ROMAN | Address on file | | | | | | | |
| 758040 | TERESA A SANCHEZ GUEVARA | ALTAMESA | 1448 SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 545295 | TERESA ABREU NUNEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4475 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758041 | TERESA ACEVEDO | Address on file | | | | | | | |
| 758042 | TERESA ACEVEDO DIAZ | RES JARDINES DE MONTE HATILLO | EDIF 29 APT367 | | | SAN JUAN | PR | 00924 | |
| 758043 | TERESA ADAMES MENDEZ | URB VILLA CAROLINA | 110 2 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 758032 | TERESA AFANADOR SANTOS | PO BOX 413 | | | | TOA BAJA | PR | 00951 | |
| 545296 | TERESA ALAMO GONZALEZ | Address on file | | | | | | | |
| 758044 | TERESA ALFONSO PINERO | CENTRO MEDICO MAGYAGUEZ | RES MEDICA APT 510 | | | MAYAGUEZ | PR | 00680 | |
| 758046 | TERESA ALVARADO TORRES | Address on file | | | | | | | |
| 545297 | TERESA ALVAREZ DE GARCIA | Address on file | | | | | | | |
| 758047 | TERESA ALVAREZ PEREZ | BO SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 545298 | TERESA APONTE MEDINA | Address on file | | | | | | | |
| 758048 | TERESA APONTE MORALES | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 850829 | TERESA APONTE MORALES | 51 CALLE FONT MARTELLO | | | | HUMACAO | PR | 00791-3617 | |
| 758049 | TERESA ARANA SANTIAGO | URB PERLA DEL SUR | 2663 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0411 | |
| 758050 | TERESA ARVELO ESTEVES | HC 5 BOX 34919 | | | | SAN SEBASTIAN | PR | 00685 | |
| 545299 | TERESA AVILES MUNOZ | Address on file | | | | | | | |
| 758051 | TERESA AYALA | COND VALENCIA PLAZA | APT 603 | | | SAN JUAN | PR | 00923 | |
| 545300 | TERESA AYALA RODRIGUEZ | Address on file | | | | | | | |
| 545301 | TERESA B AGUILERA CELA | Address on file | | | | | | | |
| 545302 | TERESA B PABON OLIVENCIA | Address on file | | | | | | | |
| 545303 | TERESA BAEZ FIGUEROA | Address on file | | | | | | | |
| 545304 | TERESA BAEZ ROMAN | Address on file | | | | | | | |
| 758052 | TERESA BARBERAN | Address on file | | | | | | | |
| 758053 | TERESA BARRIOS PADILLA | Address on file | | | | | | | |
| 545305 | TERESA BERNARD GONZALEZ | Address on file | | | | | | | |
| 758054 | TERESA BERRIOS BURGOS | URB TOA ALTA HEIGHTS | AD 17 CALLE 26 | | | TOA ALTA | PR | 00949 | |
| 758055 | TERESA BERRIOS SILVA | HC 01 BOX 4967 | | | | YABUCOA | PR | 00767 | |
| 758056 | TERESA BIRRIEL RAMOS | HC 4 BOX 17938 | | | | CAMUY | PR | 00627 | |
| 758057 | TERESA BLANCO D'ARCY | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4660 | |
| 545306 | TERESA BONILLA MORALES | Address on file | | | | | | | |
| 545307 | TERESA BRANA | Address on file | | | | | | | |
| 758058 | TERESA BRUFAU QUINTANA | Address on file | | | | | | | |
| 545308 | TERESA BURGOS RIVERA | Address on file | | | | | | | |
| 545309 | TERESA CACHONEGRETE NUNEZ | Address on file | | | | | | | |
| 545310 | TERESA CALCANO CASANOVA | Address on file | | | | | | | |
| 758059 | TERESA CAMPOS LOPEZ | Address on file | | | | | | | |
| 758060 | TERESA CANINO RIVERA | PARQUE MONTEBELLO | E 8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 545311 | TERESA CARDONA FUENTES | Address on file | | | | | | | |
| 545312 | TERESA CARDONA MARTINEZ | Address on file | | | | | | | |
| 758061 | TERESA CARRASQUILLO CORREA | Address on file | | | | | | | |
| 758062 | TERESA CASAS/ASOC RECR VILLA SAN ANTON | VILLA SAN ANTON | M 8 TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| 758063 | TERESA CASTILLO GONZALEZ | Address on file | | | | | | | |
| 758033 | TERESA CASTRO CONCEPCION | HC 83 BOX 6637 | | | | VEGA ALTA | PR | 00692 | |
| 758064 | TERESA CENTENO RODRIGUEZ | PO BOX 6625 | | | | CIDRA | PR | 00739 | |
| 758065 | TERESA CENTENO VAZQUEZ | HC 01 BOX 11406 | | | | TOA BAJA | PR | 00949 | |
| 758066 | TERESA CINTRON RIVERA | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| 545313 | TERESA CINTRON VEGA | Address on file | | | | | | | |
| 758067 | TERESA CLAUDIO RIVERA | LOS TAMARINDOS | G 10 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 758068 | TERESA CLAUDIO RIVERA | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 758069 | TERESA CLAUDIO ROSA | PO BOX 1126 | | | | SAN LORENZO | PR | 00754 | |
| 758070 | TERESA COLLAZO RIVERA | HC 4 BOX 5610 | | | | COAMO | PR | 00769-9634 | |
| 545314 | TERESA COLON BATISTA | Address on file | | | | | | | |
| 758071 | TERESA COLON MALDONADO | BDA BORINQUEN | 123 CALLE B 3 | | | PONCE | PR | 00731 | |
| 758072 | TERESA COLON MARTINEZ | RES VICTOR BERRIOS | EDIF 7 APT 52 | | | YABUCOA | PR | 00767 | |
| 758073 | TERESA COLON NIEVES | Address on file | | | | | | | |
| 758074 | TERESA COLON ROLON | URB JARDINES DE TOA ALTA | 205 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 758075 | TERESA COLON SERRANO | HC 1 BOX 2189 | | | | JAYUYA | PR | 00664 | |
| 758076 | TERESA CORTA BARRIA KUAN | ALTURAS DE SAN BENITO | 38 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4476 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545315 | TERESA COSME ALICEA | Address on file | | | | | | | |
| 758077 | TERESA COTTO MELENDEZ | HC 71 BOX 6128 | | | | CAYEY | PR | 00736 | |
| 758078 | TERESA CRESPO MULERO | Address on file | | | | | | | |
| 758079 | TERESA CRUZ CRUZ | CIUDAD UNIVERSITARIA | DI9 AVENIDA PERIFRAL | | | TRUJILLO ALTO | PR | 00976 | |
| 545316 | TERESA CRUZ CRUZ | Address on file | | | | | | | |
| 758080 | TERESA CUBERO GONZALEZ | URB SIERRA BAYAMON | 72-24 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 545317 | TERESA CUMBA MARCANO | Address on file | | | | | | | |
| 758081 | TERESA D ALMODOVAR GARCIA | PARCELAS SABANETA | 82 CALLE PROGRESO | | | MERCEDITA | PR | 00715 | |
| 545318 | TERESA DALMAU IRIZARRY | Address on file | | | | | | | |
| 758082 | TERESA DAVID ESPADA | Address on file | | | | | | | |
| 545319 | TERESA DAVILA RIVERA | Address on file | | | | | | | |
| 758083 | TERESA DE J RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 758084 | TERESA DE J. RAMOS MERCADO | Address on file | | | | | | | |
| 545320 | TERESA DE JESUS CALVILLO RODRIGUEZ | Address on file | | | | | | | |
| 758085 | TERESA DE JESUS CONDE | JARD DE DORADO | E 4 CALLE 2 | | | DORADO | PR | 00646 | |
| 545321 | TERESA DE JESUS MUNIZ | Address on file | | | | | | | |
| 2187187 | Teresa de Jesus, Maria Alicea | Address on file | | | | | | | |
| 758086 | TERESA DE LOS A MEDINA DE CESTERO | BOX 404 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 758087 | TERESA DEL C HERNANDEZ OYOLA | HC 80 BOX 6610 | | | | DORADO | PR | 000646 | |
| 758088 | TERESA DEL CARMEN MARQUEZ | P O BOX 336454 | | | | PONCE | PR | 00733-6454 | |
| 758089 | TERESA DEL P DIAZ MONTES | COND EL BOSQUE APT 712 | | | | GUAYNABO | PR | 00971 | |
| 758090 | TERESA DELGADO DIAZ | COND LOS PATRICIOS | APTO 1203 | | | GUAYNABO | PR | 00968 | |
| 545322 | TERESA DELGADO JIMENEZ | Address on file | | | | | | | |
| 545323 | TERESA DELGADO MORALES | Address on file | | | | | | | |
| 758092 | TERESA DIAZ | URB DELGADO | C 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 545324 | TERESA DIAZ APONTE | Address on file | | | | | | | |
| 545325 | TERESA DIAZ DE LEON | Address on file | | | | | | | |
| 545326 | TERESA DIAZ MONTES | Address on file | | | | | | | |
| 758093 | TERESA DIAZ SANTOS | Address on file | | | | | | | |
| 758094 | TERESA DILAN Y ROSALIA PADUA | URB VIVE | CALLE D 166 | | | GUAYAMA | PR | 00784 | |
| 758095 | TERESA DOMINGUEZ GONZALEZ | PO BOX 1513 | | | | JUANA DIAZ | PR | 00795 | |
| 758096 | TERESA E GRACIA AGENJO | 402 COND CRYSTAL HOUSE | | | | SAN JUAN | PR | 00923 | |
| 758097 | TERESA E GRACIA ROSARIO | COND CRISTAL HOUSE | 368 AVE DE DIEGO APT 402 RP | | | SAN JUAN | PR | 00923 | |
| 545328 | TERESA E MORALES GONZALEZ | Address on file | | | | | | | |
| 545329 | TERESA E MORELL GARCIA | Address on file | | | | | | | |
| 758098 | TERESA E RAMIREZ SANCHEZ | PO BOX 919 | | | | AGUAS BUENAS | PR | 00703 | |
| 758099 | TERESA ECHEVARRIA MIRANDA | HC 01 BOX 8236 | | | | LOIZA | PR | 00772 | |
| 850830 | TERESA ENCARNACION CRUZ | PARC CENTRAL | 8-A CALLE 14 | | | CANOVANAS | PR | 00729-4067 | |
| 758100 | TERESA FELICIANO | Address on file | | | | | | | |
| 758101 | TERESA FELICIANO MARTINEZ | HC 1 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758102 | TERESA FERMIN RODRIGUEZ | 51 CALLE LOS ROBLES APT. 8 | | | | SAN JUAN | PR | 00925 | |
| 545330 | TERESA FERNANDEZ BERMUDEZ | Address on file | | | | | | | |
| 545331 | TERESA FIGUEROA | Address on file | | | | | | | |
| 758103 | TERESA FIGUEROA REYES | TRES TALLERES | 933 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 545332 | TERESA FIGUEROA TORRES | Address on file | | | | | | | |
| 758104 | TERESA FLORES CASIANO | REPARTO UNIVERSIDAD | D 6 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 758105 | TERESA FLORES VERAS | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612 | |
| 758106 | TERESA FONSECA SUSTACHE | PO BOX 764 | | | | YABUCOA | PR | 00767 | |
| 545333 | TERESA FONTANEZ MORALES | Address on file | | | | | | | |
| 758107 | TERESA FUENTES VAZQUEZ | HC 04 BOX 16245 | | | | MOCA | PR | 00676 | |
| 758108 | TERESA GARCIA DAVILA | URB ALTOS APOLO | 2118 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969-4930 | |
| 758109 | TERESA GONZALES PEREZ | VILLA SULTANITA | 603 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 758112 | TERESA GONZALEZ | 44 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 758111 | TERESA GONZALEZ | PO BOX 183597 | | | | SAN JUAN | PR | 00919-3597 | |
| 758110 | TERESA GONZALEZ | Address on file | | | | | | | |
| 758113 | TERESA GONZALEZ BACO | CONDOMINIO LA ARBOLADA, APT. 2506 | | | | GUAYNABO | PR | 00965 | |
| 545335 | TERESA GONZALEZ MALDONADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4477 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758114 | TERESA GONZALEZ MARRERO | Address on file | | | | | | | |
| 545336 | TERESA GONZALEZ QUINONES | Address on file | | | | | | | |
| 758115 | TERESA GONZALEZ TRAVERSO | Address on file | | | | | | | |
| 758116 | TERESA GONZALEZ VELEZ | URB TREASURE VALLEY | 46 CALLE 4 | | | CIDRA | PR | 00739 | |
| 758117 | TERESA GUTIERRES DE JESUS | HC 43 BOX 12146 | BO HONDURAS | | | CIDRA | PR | 00633 | |
| 758118 | TERESA HERNANDEZ ACEVEDO | FACTOR I CALLE F 5 | | | | ARECIBO | PR | 00612 | |
| 758119 | TERESA HERNANDEZ FEBRES | 16 B CALLE MELITON PERELES | | | | BARRANQUITAS | PR | 00794 | |
| 545337 | TERESA HERNANDEZ MORALES | Address on file | | | | | | | |
| 758120 | TERESA HERNANDEZ SERRANO | PO BOX 578 | | | | NARANJITO | PR | 00719 | |
| 758121 | TERESA HERNANDEZ VALES | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 758122 | TERESA I DE JESUS FRANCIS | Address on file | | | | | | | |
| 545338 | TERESA I GONZALEZ PEREZ | Address on file | | | | | | | |
| 545339 | TERESA I GONZALEZ PEREZ | Address on file | | | | | | | |
| 545340 | TERESA I GONZALEZ PEREZ | Address on file | | | | | | | |
| 758123 | TERESA I GONZALEZ PEREZ | Address on file | | | | | | | |
| 545341 | TERESA I RIVERA BULTRON | Address on file | | | | | | | |
| 758124 | TERESA I VILLALBA | Address on file | | | | | | | |
| 758125 | TERESA IRIZARRY QUILES | PO BOX 287 | | | | ISABELA | PR | 00662 | |
| 758126 | TERESA J BERMUDEZ COCHRAN | Address on file | | | | | | | |
| 758127 | TERESA J MACEO Y/O LUIS M DE LA TORRE | MSC 518 138 WINSTON CHEUCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 758128 | TERESA JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 758129 | TERESA JOGLAR | HILL MANSIONS | BF 13 C/ 69 | | | SAN JUAN | PR | 00926 | |
| 545342 | TERESA JOGLAR | Address on file | | | | | | | |
| 758130 | TERESA JURADO BRACERO | 703 PDA 15 C/ ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 545343 | TERESA JURADO BRACERO | Address on file | | | | | | | |
| 758131 | TERESA LEBRON | Address on file | | | | | | | |
| 545344 | TERESA LEBRON MORALES | Address on file | | | | | | | |
| 545345 | TERESA LINERA SANTANA | Address on file | | | | | | | |
| 758133 | TERESA LOPEZ MARTINEZ | Address on file | | | | | | | |
| 758134 | TERESA LOPEZ MELENDEZ | URB JARDINES DE CAYEY | 2C 19 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 545346 | TERESA LOPEZ REYES | Address on file | | | | | | | |
| 758135 | TERESA LOSADA NIEVES | URB STG IGLESIA | 1759 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 | |
| 545348 | TERESA M APONTE LAABES | Address on file | | | | | | | |
| 758136 | TERESA M BRUFAU QUINTANA | Address on file | | | | | | | |
| 758137 | TERESA M CRUZ MONTALVO | Address on file | | | | | | | |
| 850831 | TERESA M PEREZ STUART | PO BOX 561366 | | | | GUAYANILLA | PR | 00656-3366 | |
| 758138 | TERESA M ROBLES MALDONADO | Address on file | | | | | | | |
| 758139 | TERESA M ROSA ROMERO | URB METROPOLI | D 19 CALLE 9 | | | CAROLINA | PR | 00979 | |
| 758140 | TERESA M ROSADO ALICEA | Address on file | | | | | | | |
| 545349 | TERESA M. CESANI RODRIGUEZ | Address on file | | | | | | | |
| 758141 | TERESA M. FERNANDEZ RODRIGUEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 545350 | TERESA MALDONADO CAMACHO | Address on file | | | | | | | |
| 758142 | TERESA MALDONADO FIGUEROA | EXT PARQ ECUESTRE | J6 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 758143 | TERESA MALDONADO ORTIZ | HV PUENTE ALTURAS | | | | CIALES | PR | 00638 | |
| 758144 | TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 | | | LOIZA | PR | 00772 | |
| 758145 | TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 BOX 427 | | | LOIZA | PR | 00772 | |
| 545351 | TERESA MARRERO DE JESUS | Address on file | | | | | | | |
| 758146 | TERESA MARTINEZ RIVERA | COND LAGO VISTA 11 200 | BLVD MONROIG BZN 275 | | | TOA BAJA | PR | 00949 | |
| 545352 | TERESA MEDINA OLAN | Address on file | | | | | | | |
| 758147 | TERESA MEDINA RIVERA | Address on file | | | | | | | |
| 758148 | TERESA MELENDEZ VIERA | Address on file | | | | | | | |
| 545353 | TERESA MENDOZA GONZALEZ | Address on file | | | | | | | |
| 545354 | TERESA MENDRELL GOMEZ | Address on file | | | | | | | |
| 758149 | TERESA MESTRE GOMEZ | Address on file | | | | | | | |
| 545355 | TERESA MIRANDA TORRES | Address on file | | | | | | | |
| 545356 | TERESA MOJICA GONZALEZ | Address on file | | | | | | | |
| 758150 | TERESA MOLINA MONTALVO | HC 6 BOX 98801 | | | | ARECIBO | PR | 00612 | |
| 758151 | TERESA MONTAÑEZ APONTE | THOMMAS VILLE PARK | APT 2206 CALLE NEPONUCENO | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 758152 | TERESA MONTESINOS | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 | |
| 758153 | TERESA MONTESINOS ROIG | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 | |
| 758154 | TERESA MORALES | Address on file | | | | | | | |
| 758155 | TERESA MORALES ALEMAN | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 758156 | TERESA MORALES DE JESUS | URB LOS CAOBOS | 1665 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 758158 | TERESA MORALES PIZARRO | 56 MAGUEYES CARR 10 | | | | PONCE | PR | 00731 | |
| 758157 | TERESA MORALES PIZARRO | MAGUEYES CARR 123-56 | | | | PONCE | PR | 00728 | |
| 758159 | TERESA MORALES RIVERA | PO BOX 1434 | | | | SAN SEBASTIAN | PR | 00685 | |
| 850832 | TERESA MORALES RIVERA | PO BOX 682 | | | | COMERIO | PR | 00782-0682 | |
| 758160 | TERESA MORALES ROSADO | URB. ROJALEDA -I ED-67 C/ ROSA TE | | | | TOA BAJA | PR | 00950 | |
| 758161 | TERESA MORALES VELEZ | URB JARDINES DE TOA ALTA | 323 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 545357 | TERESA MUNOZ RIVERA | Address on file | | | | | | | |
| 2151862 | TERESA N. FORTUNA GARCIA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 | |
| 758162 | TERESA NAZARIO | 497 EMILIANO POL 550 | | | | SAN JUAN | PR | 00926 | |
| 758163 | TERESA NAZARIO DELGADO | PO BOX 193438 | | | | SAN JUAN | PR | 00919-3438 | |
| 545358 | TERESA NEGRON DE COLON | Address on file | | | | | | | |
| 758164 | TERESA NIEVES GONZALEZ | Address on file | | | | | | | |
| 758165 | TERESA NIEVES NIEVES | TERRANOVA PARC NUEVAS | CALLE 1 BOX 81 | | | QUEBRADILLAS | PR | 00678 | |
| 758166 | TERESA OCASIO MELENDEZ | URB COUNTRY CLUB | 0U 5 CALLE S09 | | | CAROLINA | PR | 00982 | |
| 758167 | TERESA OLAVARRIA GONZALEZ | HC 1 BOX 3167 | | | | LARES | PR | 00669 | |
| 758168 | TERESA OLIVO MERCADO | RR 02 BOX 6279 | | | | MANATI | PR | 00674 | |
| 758169 | TERESA OMS CAMACHO | URB LEVITTOWN | 1295 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 758170 | TERESA ORELLANA | HC 02 BOX 14516 | | | | CAROLINA | PR | 00985 | |
| 758171 | TERESA ORENGO | 2656 AVE LAS AMERICAS | | | | PONCE | PR | 00717-2107 | |
| 758034 | TERESA ORENGO AVILES | Address on file | | | | | | | |
| 758172 | TERESA ORTA LOPEZ | Address on file | | | | | | | |
| 758173 | TERESA ORTIZ | 135 CALLE SOL | | | | PONCE | PR | 00730 | |
| 758174 | TERESA ORTIZ FUENTES | SUNVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 545359 | TERESA ORTIZ LIZARDI | Address on file | | | | | | | |
| 758175 | TERESA ORTIZ LOPEZ | Address on file | | | | | | | |
| 758176 | TERESA ORTIZ RIVERA | BO CUYON | PARC 479 | | | COAMO | PR | 00769 | |
| 545360 | TERESA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 545361 | TERESA OTERO | Address on file | | | | | | | |
| 545362 | TERESA OTERO ORTIZ | Address on file | | | | | | | |
| 545363 | TERESA OYOLA MALDONADO | Address on file | | | | | | | |
| 758177 | TERESA P LABOY PEREZ | Address on file | | | | | | | |
| 758036 | TERESA PACHECO CAMACHO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 504 | | | GUAYNABO | PR | 00969 | |
| 758035 | TERESA PACHECO CAMACHO | URB DELGADO O 10 | AVE JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 545364 | TERESA PADILLA ALICEA | Address on file | | | | | | | |
| 545365 | TERESA PADILLA CABALLERO | Address on file | | | | | | | |
| 545366 | TERESA PADUA SOTO | Address on file | | | | | | | |
| 758178 | TERESA PAGAN RIVERA | SECTOR VIERA IRIARTE | 278 RIO LAJAS | | | DORADO | PR | 00646 | |
| 758179 | TERESA PEREZ CANDELARIA | COMUNIDAD IMPEN | CALLE 14 BOX 18 | | | BARCELONETA | PR | 00617 | |
| 545367 | TERESA PEREZ LUGO | Address on file | | | | | | | |
| 545368 | TERESA PEREZ PEREZ | Address on file | | | | | | | |
| 545369 | TERESA PEREZ QUINONES | Address on file | | | | | | | |
| 545370 | TERESA PEREZ Y SANDRA PEREZ | Address on file | | | | | | | |
| 758180 | TERESA PIMENTEL BARRETO | RRTO SABANAETA | CALLE 1A 4 MERCEDITA | | | PONCE | PR | 00915 | |
| 545371 | TERESA PINTO TORRES | Address on file | | | | | | | |
| 545372 | TERESA POLANCO | Address on file | | | | | | | |
| 758181 | TERESA PREVIDI ARIAS | MEXICO D 2 APT 6 | | | | SAN JUAN | PR | 00917-2601 | |
| 758182 | TERESA QUESTELL CRUZ | Address on file | | | | | | | |
| 545373 | TERESA QUINONES CRUZ | Address on file | | | | | | | |
| 545374 | TERESA QUINONES MORALES | Address on file | | | | | | | |
| 1434146 | Teresa R Miller John D Goeke | John Goeke | 4403 Fire Lane 4 | | | Union Springs | NY | 13160 | |
| 2151686 | TERESA R. MILLER | 4403 FIRE LANE 4 | | | | UNION SPRINGS | NY | 13160 | |
| 545375 | TERESA RAMIREZ GARCIA | Address on file | | | | | | | |
| 545376 | TERESA RAMIREZ GARCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4479 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758183 | TERESA RAMIREZ SANTIAGO | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 758184 | TERESA RAMOS BAEZ | BO STA CATALINA | SECTOR CILANTRO | | | COAMO | PR | 00769 | |
| 545377 | TERESA RAMOS LOPEZ | Address on file | | | | | | | |
| 758037 | TERESA RAMOS VELEZ | BOX 751 | | | | SAN GERMAN | PR | 00636 | |
| 758185 | TERESA REYES ORTIZ | Address on file | | | | | | | |
| 758186 | TERESA RIOS | BO HIGUILLAR | SECTOR ARENAL 484 CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 545378 | TERESA RIOS PARA ALEJANDRO R AGOSTO | Address on file | | | | | | | |
| 545379 | TERESA RIVERA CORTES | Address on file | | | | | | | |
| 758187 | TERESA RIVERA MONTERO | Address on file | | | | | | | |
| 758188 | TERESA RIVERA ORTIZ | 10 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 545380 | TERESA RIVERA ORTIZ | Address on file | | | | | | | |
| 545381 | TERESA RIVERA PEREZ | Address on file | | | | | | | |
| 545382 | TERESA RIVERA PEREZ | Address on file | | | | | | | |
| 758189 | TERESA RIVERA RAMOS | Address on file | | | | | | | |
| 545383 | TERESA RIVERA SANCHEZ | Address on file | | | | | | | |
| 545384 | TERESA RIVERA VALENTIN | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 758191 | TERESA RIVERA VEGA | HC 01 BOX 4232 | | | | YABUCOA | PR | 00767 | |
| 758192 | TERESA ROCHE MARTINEZ | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 545385 | TERESA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 545386 | TERESA RODRÍGUEZ CRUZ | Address on file | | | | | | | |
| 758193 | TERESA RODRIGUEZ GARCIA | HC 3 BOX 9375 | | | | COMERIO | PR | 00782 | |
| 758194 | TERESA RODRIGUEZ GONZALEZ | HC 40 BOX 43321 | | | | SAN LORENZO | PR | 00754-9883 | |
| 545387 | TERESA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 545388 | TERESA RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 758195 | TERESA RODRIGUEZ SOTO | 338 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 758196 | TERESA RODRIGUEZ VAZQUEZ | P O BOX 3429 | | | | JUNCOS | PR | 00777 | |
| 545389 | TERESA RODRIGUEZ VIDAL | Address on file | | | | | | | |
| 758197 | TERESA ROLON | PARC AMADEO | 1 10 CALLE A | | | VEGA BAJA | PR | 00694 | |
| 758198 | TERESA ROMAN SANTIAGO | URB SANTA TERESITA | A B 18 CALLE 6 | | | PONCE | PR | 00731 | |
| 758199 | TERESA ROSA RIVERA | P O BOX 1142 | | | | LUQUILLO | PR | 00773 | |
| 758200 | TERESA ROSARIO | 499 CALLE CEREZO | | | | FAJARDO | PR | 00738 | |
| 545390 | TERESA ROSARIO BADILLO | Address on file | | | | | | | |
| 758201 | TERESA ROSARIO CANALES | Address on file | | | | | | | |
| 758202 | TERESA ROSARIO CANALES | Address on file | | | | | | | |
| 758203 | TERESA ROSARIO TORRES | P O BOX 247 | | | | JUANA DIAZ | PR | 00667 | |
| 758204 | TERESA RUIZ CRUZ | HC 5 BOX 50158 | | | | MAYAGUEZ | PR | 00681 | |
| 758205 | TERESA RUIZ HERNANDEZ | HC 3 BOX 10740 | | | | YABUCOA | PR | 00767 | |
| 545391 | TERESA RUIZ RAMOS | Address on file | | | | | | | |
| 758206 | TERESA RUIZ TORRES | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 758207 | TERESA` S CATERING | HC 3 BOX 7815 | BARRIO TEJAS | | | LAS PIEDRAS | PR | 00771 | |
| 545392 | TERESA SANCHEZ ARROYO | Address on file | | | | | | | |
| 758208 | TERESA SANCHEZ CEPEDA | 59 INT OESTE CALLE ANDRES CRUZ | | | | CAROLINA | PR | 00985 | |
| 758209 | TERESA SANCHEZ PEREZ | 757 VICTOR FIGUEROA | PDA 18 | | | SAN JUAN | PR | 00907 | |
| 758210 | TERESA SANCHEZ RIVERA | HC 1 BOX 2478 | | | | MAUNABO | PR | 00707 | |
| 758211 | TERESA SANTA ESCRIBANO | BO OBRERO 516 | CALLE WILLIAMS | | | SAN JUAN | PR | 00915 | |
| 758212 | TERESA SANTIAGO ALBALADEJO | Address on file | | | | | | | |
| 758213 | TERESA SANTIAGO FELICIANO | HC 80 BOX 6570 | | | | DORADO | PR | 00646 | |
| 545393 | TERESA SANTIAGO TORRES | Address on file | | | | | | | |
| 545394 | TERESA SANTIESTEBAN HERNANDEZ | Address on file | | | | | | | |
| 545395 | TERESA SEDA RAMOS | Address on file | | | | | | | |
| 758214 | TERESA SERRANO MACHUCA | P O BOX 9582 | | | | CAGUAS | PR | 00726 | |
| 758215 | TERESA SIERRA | Address on file | | | | | | | |
| 758216 | TERESA SOTO | Address on file | | | | | | | |
| 758217 | TERESA SOTO MARRERO | HC 2 BOX 7717 | | | | CIALES | PR | 00638 | |
| 545396 | TERESA SOTO PUJOLS | Address on file | | | | | | | |
| 758218 | TERESA STERLING | VILLAS DEL PILAR | C 20 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 758219 | TERESA SUAREZ CASTRO | P O BOX 362319 | | | | SAN JUAN | PR | 00936-2319 | |
| 758220 | TERESA SUAREZ HERRERA | EXT ZENO GANDIA | 9 APT A 5 | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4480 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758221 | TERESA SUAREZ TORRES | MOUNTAIN VIEW | 16 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 545397 | TERESA T GONZALEZ | Address on file | | | | | | | |
| 770866 | TERESA T.CARRERO GIRALD | Address on file | | | | | | | |
| 758222 | TERESA TABALES VELAZQUEZ | P.O. BOX 322 | | | | JUNCOS | PR | 00777 | |
| 758224 | TERESA TOLEDO VELEZ | MSC 79 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 758223 | TERESA TOLEDO VELEZ | PO BOX 1116 | | | | ARECIBO | PR | 00612 | |
| 758225 | TERESA TORO CRUZ | Address on file | | | | | | | |
| 758226 | TERESA TORRES | URB LA PROVIDENCIA | 1A-16 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 758227 | TERESA TORRES COLON | Address on file | | | | | | | |
| 545398 | TERESA TORRES CORREA | Address on file | | | | | | | |
| 758228 | TERESA TORRES GARCIA | BO CARITE | CARR 119 KM 11 9 | | | GUAYAMA | PR | 00784 | |
| 758229 | TERESA TORRES GARCIA | URB VALLES DE GUAYAMA | B9 CALLE I | | | GUAYAMA | PR | 00784 | |
| 758230 | TERESA TORRES MALDONADO | Address on file | | | | | | | |
| 545399 | TERESA TORRES MARTINEZ | Address on file | | | | | | | |
| 758231 | TERESA TORRES MORALES | 497 AVE LAS CUMBRES | CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| 758232 | TERESA TORRES MORALES | AVE LAS CUMBRES | 497 CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| 545400 | TERESA TORRES RIVERA | Address on file | | | | | | | |
| 545401 | TERESA TORRES/ JOSE MALDONADO | Address on file | | | | | | | |
| 758233 | TERESA TRINIDAD | D 49 URB EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 758234 | TERESA TRINIDAD IGLESIAS | VILLA DE LOMAS VERDES | EDIF L APT 103 | | | SAN JUAN | PR | 00976 | |
| 545402 | TERESA TROCHE RAMIREZ | Address on file | | | | | | | |
| 758235 | TERESA TROCHE RIVERA | URBVILLA COFRESI | 88 CALLE ALMEYDA | | | CABO ROJO | PR | 00623 | |
| 850833 | TERESA TRUJILLO ORTIZ | HC1 BOX 7429 | | | | SABANA HOYOS | PR | 00688 | |
| 758236 | TERESA VALENTIN RODRGUEZ | Address on file | | | | | | | |
| 758237 | TERESA VARGAS LARA | URB VILLA DE CASTRO | 9 CALE 2AI | | | CAGUAS | PR | 00725 | |
| 545403 | TERESA VARGAS Y WILLIAM RODRIGUEZ | Address on file | | | | | | | |
| 758238 | TERESA VAZQUEZ ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 545404 | TERESA VAZQUEZ CABRERA | Address on file | | | | | | | |
| 758239 | TERESA VAZQUEZ PEREZ | PO BOX 9090 | | | | BAYAMON | PR | 00960 | |
| 758240 | TERESA VAZQUEZ RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 758038 | TERESA VAZQUEZ ROMERO | RES KENNEDY | EDF 20 APT 177 | | | MAYAGUEZ | PR | 00680 | |
| 545405 | TERESA VAZQUEZ VARGAS | Address on file | | | | | | | |
| 758241 | TERESA VEGA ARENAS | Address on file | | | | | | | |
| 758242 | TERESA VEGA ORTIZ | PO BOX 50 | | | | ARROYO | PR | 00714-0329 | |
| 545406 | TERESA VEGA Y MARIA DEL C VEGA | Address on file | | | | | | | |
| 758243 | TERESA VELEZ MERCADO | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 758244 | TERESA VELEZ RAMOS | APARTADO 277 | | | | ANGELES | PR | 00611 | |
| 545407 | TERESA VIGO RIVERA | Address on file | | | | | | | |
| 758245 | TERESA VILLALOBO COLON | HC 02 BOX 7323 | | | | CIALES | PR | 00638 | |
| 545408 | TERESA ZAPATA VALLADARES | Address on file | | | | | | | |
| 545409 | TERESENIL NIEVES SILVA | Address on file | | | | | | | |
| 758246 | TERESILA SOSA OLIVENCIA | HC 02 BOX 6899 | | | | LARES | PR | 00669 | |
| 758247 | TERESINA OMS TORO | SECTOR BALBOA | 262 CALLE FELIX CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 545410 | TERESITA AMBERT CRUZ | Address on file | | | | | | | |
| 545411 | TERESITA AVILES RODRIGUEZ | Address on file | | | | | | | |
| 545412 | TERESITA AVILES RODRIGUEZ | Address on file | | | | | | | |
| 758248 | TERESITA BAGUE Y ASSOC. | PO BOX 10095 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 850834 | TERESITA BARRETO OTERO | TOA ALTA HEIGHTS | AG25 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 758249 | TERESITA CAMACHO RODRIGUEZ | URB JARDINES DE BORINQUEN | 11 CALLE A | | | YAUCO | PR | 00698 | |
| 545413 | TERESITA CARRASQUILLO LASANTA | Address on file | | | | | | | |
| 758250 | TERESITA COLLAZO ORTOLAZA | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766-9701 | |
| 758251 | TERESITA CONCEPCION ACOSTA | HC 1 BOX 3124 | | | | MAUNABO | PR | 00707 | |
| 758252 | TERESITA COTTE | SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 545414 | TERESITA CRESPO GONZALEZ | Address on file | | | | | | | |
| 758254 | TERESITA CRESPO GONZALEZ | Address on file | | | | | | | |
| 758253 | TERESITA CRESPO GONZALEZ | Address on file | | | | | | | |
| 545415 | TERESITA D NAVARRO GARCIA | Address on file | | | | | | | |
| 545416 | TERESITA D NAVARRO GARCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545417 | TERESITA D NAVARRO GARCIA | Address on file | | | | | | | |
| 758256 | TERESITA DAUBAR TRINCHET | PO BOX 10110 CAPARRA STA | | | | SAN JUAN | PR | 00922 | |
| 758255 | TERESITA DAUBAR TRINCHET | Address on file | | | | | | | |
| 545418 | TERESITA DE JESUS BERRIOS COLON | Address on file | | | | | | | |
| 545419 | TERESITA DE JESUS GARCIA | Address on file | | | | | | | |
| 758257 | TERESITA DE JESUS JUSINO | LOS PRADOS SUR | 117 PERIDOT | | | DORADO | PR | 00646 | |
| 545420 | TERESITA DE LOS A HERNANDEZ BASANEZ | Address on file | | | | | | | |
| 545421 | TERESITA DEL RIO RODRIGUEZ | Address on file | | | | | | | |
| 850835 | TERESITA DEL ROSARIO MORALES ARTEAGA | COND PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS APT C27 | | | SAN JUAN | PR | 00918-5027 | |
| 758259 | TERESITA E BOLIVAR | URB SANTA PAULA | A 13 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 758260 | TERESITA E JORGE RODRIGUEZ | BB 15 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 758261 | TERESITA FIGUEROA OTERO | VILLA CAROLINA | 439 CALLE BLQ 173 1 | | | CAROLINA | PR | 00985 | |
| 545422 | TERESITA FIGUEROA OTERO | Address on file | | | | | | | |
| 545423 | TERESITA FUENTES | Address on file | | | | | | | |
| 545424 | TERESITA FUENTES MARIMON | Address on file | | | | | | | |
| 545425 | TERESITA GALBAN DOVAL | Address on file | | | | | | | |
| 850836 | TERESITA GARCIA NIEVES | PO BOX 114 | | | | SALINAS | PR | 00751-0114 | |
| 545426 | TERESITA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 758262 | TERESITA GARCIA ZAYAS | HC 20 BOX 25730 | | | | SAN LORENZO | PR | 00754 | |
| 758263 | TERESITA GONZALEZ GOMEZ | URB BALDRICH | 316 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918-4023 | |
| 758264 | TERESITA GONZALEZ RODRIGUEZ | F 12 URB LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 758265 | TERESITA GONZALEZ VELEZ | ALTURAS DE MAYAGUEZ | G 8 CALLE YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |
| 758266 | TERESITA GONZALEZ Y/O LONGINA CRESPO | HC BOX 8842 | | | | AGUADA | PR | 00602-9702 | |
| 545427 | TERESITA GOYCO CARMOEGA | Address on file | | | | | | | |
| 545428 | TERESITA GRACIA MIRANDA | Address on file | | | | | | | |
| 545429 | TERESITA HERNANDEZ PANTOJA | Address on file | | | | | | | |
| 758267 | TERESITA HERNANDEZ ROSADO | PO BOX 714 | | | | LAS PIEDRAS | PR | 00771 | |
| 758268 | TERESITA IBARRA | PMB 428 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 545430 | TERESITA JIMENEZ CALDERON | Address on file | | | | | | | |
| 850837 | TERESITA LEISECA SANCHEZ | LA VILLA GARDEN APT | D-208 | | | GUAYNABO | PR | 00971-9003 | |
| 545431 | TERESITA LEISECA SANCHEZ | Address on file | | | | | | | |
| 758269 | TERESITA LOPEZ AYALA | Address on file | | | | | | | |
| 545433 | TERESITA LOPEZ PINERO | Address on file | | | | | | | |
| 545432 | TERESITA LOPEZ PINERO | Address on file | | | | | | | |
| 545434 | TERESITA LOUBRIEL ROSADO | Address on file | | | | | | | |
| 545435 | TERESITA M CASTRO PEREDA | Address on file | | | | | | | |
| 545436 | TERESITA MATTA CORRADA | Address on file | | | | | | | |
| 758270 | TERESITA MEDINA VEGA | 30 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| 545437 | TERESITA MELENDEZ OTERO | Address on file | | | | | | | |
| 545438 | TERESITA MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 545439 | TERESITA MERCADO VIZCARRONDO | Address on file | | | | | | | |
| 545440 | TERESITA MONTES RODRIGUEZ | Address on file | | | | | | | |
| 545441 | TERESITA MUNIZ BATISTA | Address on file | | | | | | | |
| 545442 | TERESITA MUNIZ BATISTA | Address on file | | | | | | | |
| 758271 | TERESITA NEVARES HERNANDEZ | 364 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 545443 | TERESITA NOLLA VILA | Address on file | | | | | | | |
| 545444 | TERESITA NUNEZ RUIZ | Address on file | | | | | | | |
| 545445 | TERESITA ORTIZ PARA JEANNETTE MALDONADO | Address on file | | | | | | | |
| 545446 | TERESITA ORTIZ ROCHE | Address on file | | | | | | | |
| 758272 | TERESITA PEREZ | Address on file | | | | | | | |
| 758273 | TERESITA RIVERA CRUZ | HC 40 BOX 42070 | | | | SAN JUAN | PR | 00754-9859 | |
| 758274 | TERESITA RIVERA VEGA | HC 2 BOX 6925 | | | | AGUADILLA | PR | 00603 | |
| 758275 | TERESITA RODRIGUEZ | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 | |
| 758276 | TERESITA RODRIGUEZ FERRER | URB CAMBRIDGE PARK | AVE CHESTNUT HILL E 1 | | | SAN JUAN | PR | 00926 | |
| 545448 | TERESITA RODRIGUEZ RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545449 | TERESITA RODRIGUEZ TANON | Address on file | | | | | | | |
| 758277 | TERESITA ROMAN GRAU | URB MENDOZA | 3 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 758278 | TERESITA ROSARIO APONTE | 411 A HILLS BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 545450 | TERESITA RUIZ SANTIAGO | Address on file | | | | | | | |
| 758279 | TERESITA S CABAN SANCHEZ | P O BOX 1425 | | | | AGUADA | PR | 00602 | |
| 545451 | TERESITA SANCHEZ QUINONES | Address on file | | | | | | | |
| 758280 | TERESITA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 545452 | TERESITA SANTA CARRAQUILLO | Address on file | | | | | | | |
| 758281 | TERESITA SANTA PEREZ | Address on file | | | | | | | |
| 758282 | TERESITA SANTIAGO | 256 CHATHAM ST 2ND FL | | | | NEW HAVEN | CT | 06513 | |
| 545453 | TERESITA SANTIAGO ECHEVARRIA | Address on file | | | | | | | |
| 758283 | TERESITA SANTINI RAMIREZ | KINGS COURT | 76 APT 501 | | | SAN JUAN | PR | 00911 | |
| 758284 | TERESITA SANTONI GORDON | COND BOUBEVARD DEL RIO 1 | 300 AVE LOS FILTROS BZN 4207 | | | GUAYNABO | PR | 00971 | |
| 758285 | TERESITA SILVESTRE | Address on file | | | | | | | |
| 758286 | TERESITA SKERRET RAMERY | P.O. BOX 11667 | | | | SAN JUAN | PR | 00910 | |
| 545454 | TERESITA SOLO DE LEON | Address on file | | | | | | | |
| 758287 | TERESITA SOSA RUIZ | COND SANTA JUANA | APT 913 | | | CAGUAS | PR | 00725 | |
| 758288 | TERESITA SOTO RUIZ | HC 03 BOX 37200 | | | | AGUADA | PR | 00662 | |
| 758289 | TERESITA TAVARES SERRA | Address on file | | | | | | | |
| 758290 | TERESITA TIRADO | SABANA ENEAS | 523 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 758291 | TERESITA TORRES BERNARD | PO BOX 291 | | | | GUAYNABO | PR | 00970-0291 | |
| 758292 | TERESITA VAZQUEZ NATAL | Address on file | | | | | | | |
| 850838 | TERESITA VEGA GONZALEZ | URB VILLA MARINA | B-54 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 758293 | TERESITA VEGA RAMOS | URB PABELLONES | 234 PABELLON DE PORTUGAL | | | GUAYNABO | PR | 00971 | |
| 545456 | TERESITA VEGA RAMOS | Address on file | | | | | | | |
| 758294 | TERESITA ZAYAS QUINTANA | PO BOX 402 | | | | JUNCOS | PR | 00777 | |
| 758295 | TERESTELLA GONZALEZ DENTON | 76 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| 545457 | TEREZA MORALES ORTIZ | Address on file | | | | | | | |
| 545458 | TERI GRANADO MORALES | Address on file | | | | | | | |
| 545459 | TERI GRANADOS MORALES | Address on file | | | | | | | |
| 545460 | TERIC D BRITO ARANA | Address on file | | | | | | | |
| 758296 | TERMINIX COMMERCIAL | PO BOX 51057 | | | | TOA BAJA | PR | 00950-1057 | |
| 850839 | TERMITE CONTROL & EXTERMINATING | URB FOREST VIEW | L58 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 545461 | TERMITE SOLUTION PEST CONTROL INC | PO BOX 30 | | | | RIO GRANDE | PR | 00745 | |
| 545462 | TERNA INC | 55 CALLE IQUINA | | | | CAMUY | PR | 00627 | |
| 545463 | TERON AGUILU, ANNE | Address on file | | | | | | | |
| 545464 | TERON AGUILU, ARNOY | Address on file | | | | | | | |
| 545465 | TERON COSME, ESTEFANIA | Address on file | | | | | | | |
| 545466 | TERON GONZALEZ, BAETZA | Address on file | | | | | | | |
| 545467 | TERON GONZALEZ, RAMON A | Address on file | | | | | | | |
| 545468 | TERON MENDEZ MD, IVAN | Address on file | | | | | | | |
| 545469 | TERON MENDEZ, ENID | Address on file | | | | | | | |
| 1813832 | Teron Mendez, Enid | Address on file | | | | | | | |
| 545470 | TERON MENDEZ, NATALYA | Address on file | | | | | | | |
| 545471 | TERON MOLINA, INA | Address on file | | | | | | | |
| 545472 | TERON MOLINA, JULIA M | Address on file | | | | | | | |
| 1534837 | Teron Ortiz, Leida A. | Address on file | | | | | | | |
| 545473 | TERON PANTOJAS, CHERIXZA | Address on file | | | | | | | |
| 545474 | TERON ROMERO, ONIX | Address on file | | | | | | | |
| 545475 | TERON VAZQUEZ, JOSE | Address on file | | | | | | | |
| 545476 | TERRA CAMPESTRE INC | PMB 639 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 758297 | TERRA DEVELOPMENT INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| 545477 | TERRA FIXED INCOME TRUST INC | AVE 8TH FLOOR | 805 THIRD | | | NEW YORK | NY | 10022 | |
| 758298 | TERRA GROUP DEVELOPERS CORP | PO BOX 30296 | | | | SAN JUAN | PR | 00929-1295 | |
| 758299 | TERRA NUEVA FLOOR FINISHING | BDA ISRAEL | 204 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 758300 | TERRA NUEVA FLOOR FINISHING | DBA JONNY OLIVO | 516 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 758301 | TERRA NUEVA FLOOR FINISHING | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 758302 | TERRA NUEVA FLOOR FINISHING | VILLA FONTANA | A5A CALLE VIA 61 | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4483 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850840 | TERRA NUEVO FLOOR FINISH | 516 FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 545478 | TERRA ROYAL DEVELOPMENT GROUP INC | P O BOX 1161 | | | | HORMIGUEROS | PR | 00660 | |
| 1537150 | Terra Vogel (por Hector G. Rodriguez Vogel) | Address on file | | | | | | | |
| 1537344 | Terra Vogel (por Neville Rolando Rodriguez Vogel) | Address on file | | | | | | | |
| 1510333 | Terra Vogel (por Neville Rolando Rodriguez Vogel) | Address on file | | | | | | | |
| 545479 | TERRADA PEREZ, CARMEN | Address on file | | | | | | | |
| 545480 | TERRADA PEREZ, MARTA | Address on file | | | | | | | |
| 545481 | TERRADA PEREZ, ROSA M | Address on file | | | | | | | |
| 758303 | TERRADELLAS CONTRACTORS | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00909 | |
| 545482 | TERRAFORTE BELLO, JESUS | Address on file | | | | | | | |
| 545483 | TERRAFORTE ROSA, MARTA | Address on file | | | | | | | |
| 545484 | TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 52179 | | | | TOA BAJA | PR | 00950 | |
| 545485 | TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 5279 | | | | TOA BAJA | PR | 00950 | |
| 758304 | TERRALINA ENVIROMENTAL SERVICE C/O | TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | | | JACKSON VILLE | FL | 32226 | |
| 545486 | TERRAMAR CORP | PARCELAS ELIZABETH | 955 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| 545487 | TERRA-MAR REAL ESTATE | PO BOX 79343 | | | | CAROLINA | PR | 00984-9343 | |
| 545488 | TERRANCE HOLBROOK RATTITGAN | Address on file | | | | | | | |
| 1458656 | Terrance K Johnson Roxanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | Address on file | | | | | | | |
| 545489 | TERRANOVA EDITORES INC | P O BOX 79509 | | | | CAROLINA | PR | 00984-9509 | |
| 545490 | TERRANOVA TESONE, ESTEBAN | Address on file | | | | | | | |
| 837548 | TERRANOVA, CORP. | 561 Hillside Street | Summit Hills | | | San Juan | PR | 00920 | |
| 837549 | TERRANOVA, CORP. | HC 05 BOX 10666 | | | | COROZAL | PR | 00783 | |
| 2138407 | TERRANOVA, CORP. | RIVERA MARRERO, LUIS A. | HC 05 BOX 10666 | | | COROZAL | PR | 00783 | |
| 2137797 | TERRANOVA, CORP. | RIVERA MARRERO, LUIS A. | 801 Arthur Godfrey Rd. Suite 600 | | | Miami Beach | FL | 33140 | |
| 758305 | TERRAPLEN Y/O JOSE REYES GARCIA | HC 1 BOX 8154 | | | | LOIZA | PR | 00772 | |
| 758306 | TERRASA CONCRETE PRODUCTS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545491 | TERRASA SOLER, JOSE | Address on file | | | | | | | |
| 545492 | TERRASA SOLER, MARIA T. | Address on file | | | | | | | |
| 758307 | TERRASSA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545493 | TERRASSA BIRD, DESIREE | Address on file | | | | | | | |
| 545494 | TERRASSA NOLLA, JOSE | Address on file | | | | | | | |
| 545495 | TERRASSA SAND AND GRAVEL | URB SANTA ROSA | 35 - 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545496 | TERRAVERDE LLC/ MARIELY Y MOJICA | PO BOX 800986 | | | | COTO LAUREL | PR | 00780-0986 | |
| 545497 | Terraza Gallery | Centro Comercial Marrero | | | | Toa Alta | PR | 00953 | |
| 545498 | TERRAZA SOLER, ARTURO | Address on file | | | | | | | |
| 758308 | TERRAZA TROPICAL | BDA RODRIGUEZ | 7A SECTOR LA PLAYITA | | | ADJUNTAS | PR | 00601 | |
| 545499 | TERRAZAS VALENZUELA, LUIS | Address on file | | | | | | | |
| 758309 | TERRAZO P.R. INC | BOX 865 | | | | MAYAGUEZ | PR | 00681 | |
| 758310 | TERRAZOS PICO INC | PO BOX 49 | | | | COTO LAUREL | PR | 00780049 | |
| 758311 | TERRAZOS R Y A INC. | PO BOX 200 | | | | SAN GERMAN | PR | 00683 | |
| 545500 | TERREFORT MONTERO, EMILIANO | Address on file | | | | | | | |
| 545501 | TERREFORTE CHEVERE LUIS ANTONIO | Address on file | | | | | | | |
| 545502 | Terreforte Montero, Carlos L | Address on file | | | | | | | |
| 545503 | TERREFORTE QUIDGLEY, YESENIA | Address on file | | | | | | | |
| 545504 | Terreforte Rivera, Juan P. | Address on file | | | | | | | |
| 545505 | TERREFORTE ROSA, MARTA I | Address on file | | | | | | | |
| 545506 | TERRENCE R DREW BAILEY | Address on file | | | | | | | |
| 545507 | TERRERO DE LA ROSA, ARISLEIDY | Address on file | | | | | | | |
| 545508 | TERRERO FELIZ, ALMA | Address on file | | | | | | | |
| 545509 | TERRERO FERNANDEZ, ALFREDO | Address on file | | | | | | | |
| 545510 | TERRERO MELLA, DILCIA C. | Address on file | | | | | | | |
| 545511 | TERRERO MELLA, WAGNER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4484 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545512 | TERRERO SANCHEZ, YOELVIS | Address on file | | | | | | | |
| 545513 | TERRERO SANTOS, ANA DELIA A | Address on file | | | | | | | |
| 545514 | TERRERO VICTORIA, ASHLIE | Address on file | | | | | | | |
| 545515 | TERREROS, MARCOS | Address on file | | | | | | | |
| 758312 | TERRESSA SAND & GRAVEL INC | URB SANTA ROSA | 35 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545516 | TERRON ACEVEDO, MARIA DEL C | Address on file | | | | | | | |
| 1727074 | Terron Acevedo, Maria Del Carmen | Address on file | | | | | | | |
| 545517 | TERRON ARBELO, EDWIN J | Address on file | | | | | | | |
| 825387 | TERRON CABRERA, VICTOR | Address on file | | | | | | | |
| 545518 | TERRON CABRERA, VICTOR | Address on file | | | | | | | |
| 545519 | TERRON CANDELARIA, BRYAN | Address on file | | | | | | | |
| 825388 | TERRON CANDELARIA, BRYAN F | Address on file | | | | | | | |
| 545520 | Terron Candelaria, Gabriel E | Address on file | | | | | | | |
| 545521 | Terron Colon, Alvin | Address on file | | | | | | | |
| 545522 | TERRON COLON, JOSE | Address on file | | | | | | | |
| 545523 | Terron Colon, Jose A. | Address on file | | | | | | | |
| 545524 | TERRON GALEANO, HENRY | Address on file | | | | | | | |
| 545525 | TERRON GARCIA, NOEL | Address on file | | | | | | | |
| 2222476 | Terron Gonzalez, Luisa M. | Address on file | | | | | | | |
| 825389 | TERRON HERNANDEZ, GRISEL | Address on file | | | | | | | |
| 545526 | TERRON HERNANDEZ, GRISEL M | Address on file | | | | | | | |
| 545527 | TERRON IRIZARRY, RAFAEL | Address on file | | | | | | | |
| 545528 | TERRON JIMENEZ, GABRIEL | Address on file | | | | | | | |
| 545529 | TERRON MALDONADO, BRENDA L | Address on file | | | | | | | |
| 545530 | TERRON MIRANDA, JOSE | Address on file | | | | | | | |
| 545531 | TERRON MUNIZ, LETICIA | Address on file | | | | | | | |
| 545532 | Terron Ortiz, Jose L | Address on file | | | | | | | |
| 545533 | TERRON PEREZ, GERARDO | Address on file | | | | | | | |
| 2217947 | Terron Perez, Samuel | Address on file | | | | | | | |
| 1780048 | Terron Quinones, Rafael A. | Address on file | | | | | | | |
| 545534 | Terron Quinones, Rafael A. | Address on file | | | | | | | |
| 545535 | TERRON REVERON, PEDRO J. | Address on file | | | | | | | |
| 545536 | TERRON RIVERA, JOSE L. | Address on file | | | | | | | |
| 545537 | TERRON RIVERA, JOSE M | Address on file | | | | | | | |
| 545538 | TERRON RIVERA, JOSE M | Address on file | | | | | | | |
| 545539 | TERRON ROMAN, OMAR T | Address on file | | | | | | | |
| 545540 | TERRON RUIZ, ALMA I | Address on file | | | | | | | |
| 545541 | TERRON RUIZ, EDGARDO | Address on file | | | | | | | |
| 545542 | TERRON RUIZ, IRIS | Address on file | | | | | | | |
| 545543 | Terron Ruiz, Victor | Address on file | | | | | | | |
| 545544 | TERRON SOTOMAYOR, MIRIAM | Address on file | | | | | | | |
| 545545 | TERRON SOTOMAYOR, MYRIAM | Address on file | | | | | | | |
| 545546 | TERRON TAMEZ, IRMA I | Address on file | | | | | | | |
| 1676720 | TERRON TORRES, AMARILIZ | Address on file | | | | | | | |
| 545547 | TERRON TORRES, AMARILIZ | Address on file | | | | | | | |
| 825390 | TERRON TORRES, AMARILIZ | Address on file | | | | | | | |
| 545548 | TERRON TORRES, ARLEEN | Address on file | | | | | | | |
| 2007581 | Terron-Ruiz, Alma I. | Address on file | | | | | | | |
| 2109299 | Terron-Ruiz, Alma I. | Address on file | | | | | | | |
| 758313 | TERRY DIODONET AVILES | PO BOX 716 | | | | CIDRA | PR | 00739 | |
| 545549 | TERRY LASTRA CRUZ | Address on file | | | | | | | |
| 758314 | TERRY M GONZALEZ ALMEIDA | 433 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 545550 | TERRY MEDINA COLON | Address on file | | | | | | | |
| 545551 | TERRY R SANCHEZ | Address on file | | | | | | | |
| 758315 | TERRY W HENSLE | 3959 BROADWAY 219 W | | | | NEW YORK | NY | 10032 | |
| 545552 | TERRY, KELLY | Address on file | | | | | | | |
| 545553 | TERSON CARTAGENA, NEYCHA L | Address on file | | | | | | | |
| 825391 | TERSON CARTAGENA, NEYCHA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4485 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629233 | Terson Cartagena, Neycha L | Address on file | | | | | | | |
| 758316 | TERTULIANO B RODRIGUEZ OLIVERA | BOQUERON | CARR 303 KM 8 | | | CABO ROJO | PR | 00622 | |
| 545554 | Teruel Almodovar, Edwin I | Address on file | | | | | | | |
| 545555 | TERUEL CARABALLO, LUDGERIO | Address on file | | | | | | | |
| 545556 | TERUEL DE TORRES, JUAN | Address on file | | | | | | | |
| 545557 | Teruel Lopez, Orlando | Address on file | | | | | | | |
| 545558 | TERUEL MENDEZ, ALFRED | Address on file | | | | | | | |
| 545559 | TERUEL NEGRON, DANNY | Address on file | | | | | | | |
| 545560 | TERVAHARTIALA, SEPPO | Address on file | | | | | | | |
| 545561 | TERVEL NEGRON, IRVIN | Address on file | | | | | | | |
| 545562 | TERVO MOCK, WILLIAM | Address on file | | | | | | | |
| 758317 | TERY A TORRES MATOS | HC 2 BOX 5431 | | | | COMERIO | PR | 00182 | |
| 545563 | TERY ANGELI VELEZ LAMBOY | Address on file | | | | | | | |
| 545564 | TESALONA MD , MARY A | Address on file | | | | | | | |
| 758318 | TESCO SAN JUAN | OFI 306 COBIAN | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 758319 | TESCO SAN JUAN | OFI 306 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00911 | |
| 545565 | TESCO SAN JUAN , INC. | COBIANS PLAZA , SUITE 3131607 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00909-0000 | |
| 758320 | TESCO STEEL | PO BOX 7263 | | | | PONCE | PR | 00732-7263 | |
| 758321 | TESORERO MUNCIPAL DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 545566 | TESORITOS DAY CARE & LEARNING CENTER INC | LAGO HORIZONTE | 5516 CALLE 7 | | | COTO LAUREL | PR | 00780-2432 | |
| 545567 | TESORITOS DAY CARE & LEARNING CENTER, IN | CALLE CAMPECHE # 867 | | | | PONCE | PR | 00717 | |
| 545568 | TESORITOS DAY CARE & LEARNING CENTER, IN | URB. LAGO HORIZONTE | 5516 CALLE 7 | | | COTTO LAUREL | PR | 00780-2432 | |
| 545569 | TESORITOS DAY CARE, INC | COND LA CALESA APTO 5 C | CALLE LOLITA TIZOL | | | PONCE | PR | 00730 | |
| 545570 | TESORO DEL EBANISTA | Address on file | | | | | | | |
| 545571 | TESORO EN MADERA II, INC. | HC 3 BOX 12291 | | | | CAROLINA | PR | 00981-9602 | |
| 545572 | TESORO EN MADERAS 11 , INC. | HC 64S BOX 6265 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 850841 | TESORO EN MADERAS II, INC | HC 645 BOX 6265 | | | | TRUJILLO ALTO | PR | 00976-9801 | |
| 758323 | TESSIE SUAREZ SEGUI | BOX 6582 | | | | MOCA | PR | 00676 | |
| 758322 | TESSIE SUAREZ SEGUI | Address on file | | | | | | | |
| 758324 | TESSY M HAWAYEK | cOND GALAXY | 3205 AVE ISLA VERDE SPH 1 1501 | | | CAROLINA | PR | 00979 | |
| 758325 | TEST ENVIRONMENTAL CONSULTING | P O BOX 9300021 | | | | SAN JUAN | PR | 00930 | |
| 545573 | TEST INNOVATIONS INC | 623 AVE PONCE DE LEON SUITE 12 A | | | | SAN JUAN | PR | 00917 | |
| 545574 | TEST INNOVATIONS INC | AVE PONCE DE LEON 623 | SUITE 12 A | | | SAN JUAN | PR | 00917 | |
| 545575 | TEST INNOVATIONS INC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON SUITE 12A | | | SAN JUAN | PR | 00917 | |
| 545576 | TEST INNOVATIONS, INC. | 623 AVE. PONCE DE LEON PISO 12 | | | | SAN JUAN | PR | 00917-0000 | |
| 545577 | TEST POINT COMUNICATION | ALT DE PARQ ECUESTRE | 602 CALLE SONAJERO | | | CAROLINA | PR | 00987 | |
| 545578 | TEST, TEST | Address on file | | | | | | | |
| 758326 | TESTA HURWITZ & THIBEAULT LLP | HIGH STREET TOWER | 125 HIGH ST | | | BOSTON | MA | 02110 | |
| 545579 | TESTA, ANA | Address on file | | | | | | | |
| 545580 | TESTANI VAZQUEZ, FRANCESCA | Address on file | | | | | | | |
| 545581 | TESTONI PABON, ERIKA | Address on file | | | | | | | |
| 758327 | TESTRON INTERNATIONAL PR | PO BOX 3389 | | | | CAROLINA | PR | 00984-4757 | |
| 758328 | TESTRON INTERNATIONAL PR | PO BOX 3677 | | | | CAROLINA | PR | 00984 | |
| 758329 | TESTRON INTERNATIONAL PR | PO BOX 4757 | | | | CAROLINA | PR | 00984 | |
| 758330 | TESTWELL LABORATORIES INC | 47 HUDSON STREET | | | | OSSINING | NY | 10562 | |
| 758331 | TETELO VARGAS SEPULVEDA | HC 1 BOX 7395 | | | | LAJAS | PR | 00667 | |
| 758332 | TETRA TECH CARIBE INC | EDIF ILA AVE MARG KENNEDY STE 307 | | | | SAN JUAN | PR | 00920 | |
| 545582 | TETRA TECH INC | P O BOX 911654 | | | | DENVER | CO | 80291-1654 | |
| 545583 | TETRA TECH INC | PO BOX 79192 | | | | CAROLINA | PR | 00984 | |
| 545584 | TEUDY LEMOS FONSECA | Address on file | | | | | | | |
| 545585 | TEVA PHARMACEUTICALS | CO LAUREN POST 1090 | HORSHAM ROAD | | | NORTH WALES | PA | 19454 | |
| 545586 | TEVENAL CRESPO, FRANCISCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4486 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1426052 | TEVENAL CRESPO, FRANCISCO J. | Address on file | | | | | | | |
| 825392 | TEVENAL RIVERA, MIRIAM | Address on file | | | | | | | |
| 758333 | TEW & BEASLEY L.L.P. | MIAMI CENTER 26TH FL | 201 S BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| 758334 | TEXACO | 183 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 758336 | TEXACO 65 INF INC | 3071 AVE ALEJANDRINO | PMB 159 | | | GUAYNABO | PR | 00969-7035 | |
| 758337 | TEXACO ALTAMESA SERV STA INC | SANTIAGO IGLESIAS | 1321 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 758338 | TEXACO ALTAMESA SERV STA INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 758339 | TEXACO APOLO SERVICENTRO | PO BOX 1548 | | | | GUAYNABO | PR | 00970 1548 | |
| 545588 | TEXACO AVENIDA LAS AMERICAS | PO BOX 330812 | | | | PONCE | PR | 00733 | |
| 758341 | TEXACO CIALES | PO BOX 1793 | | | | CIALES | PR | 00638 | |
| 758342 | TEXACO CUPEY GARDENS | CUPEY GARDENS | 11 CAMINO LOS PIZARRO | | | SAN JUAN | PR | 00926 | |
| 758343 | TEXACO EL MONTE | P O BOX 1425 | | | | JUANA DIAZ | PR | 00795 | |
| 758335 | TEXACO EXPRESO | P O BOX 665 | | | | LARES | PR | 00669 | |
| 545589 | TEXACO EXPRESS | PO BOX 665 | | | | LARES | PR | 00669 | |
| 758344 | TEXACO GAS AND AUTO SERVICE CORP | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 758345 | TEXACO GAS AND SERVICE | 1250 AVE DE DIEGO | ESQ DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 758347 | TEXACO GREN SERV STATION | PO BOX 983 | | | | ARECIBO | PR | 00612 | |
| 545590 | TEXACO HATO REY | AVE. PONCE DE LEON 73 | | | | HATO REY | PR | 00971 | |
| 758348 | TEXACO HATO REY/P.RODRIGUEZ GARRIDO | AVE PONCE DE LEON #73 | | | | HATO REY | PR | 00917-1115 | |
| 545591 | TEXACO HAYDE PARK | 871 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 758350 | TEXACO LA PARGUERA SERV ICE STATION | PO BOX 364166 | | | | SAN JUAN | PR | 00936 4166 | |
| 545592 | TEXACO LAS AMERICAS | 2211 AVE LAS AMERICAS | ESQ MUNOZ RIVERA | | | PONCE | PR | 00732 | |
| 758351 | TEXACO LAS PALMAS SHELL | SABANA SECA | BOX 1066 | | | TOA BAJA | PR | 00957 | |
| 758352 | TEXACO LECHUGA SERVICE STATION | P O BOX 1047 | | | | HATILLO | PR | 00659 | |
| 758353 | TEXACO LOMAS JAGUAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 758354 | TEXACO LOS TORRES | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 758355 | TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 2076 | | | | ARECIBO | PR | 00613-2076 | |
| 758356 | TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 317 | | | | FLORIDA | PR | 00650 | |
| 758357 | TEXACO MOHAMED ELBERKANT | PO BOX 2076 | | | | ARECIBO | PR | 00613 | |
| 758358 | TEXACO MOHAMED ELBERKANT | PO BOX 317 | | | | FLORIDA | PR | 00650 | |
| 758359 | TEXACO MONTANO | 2 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 758360 | TEXACO MONTE GRANDE | URB BORINQUEN | JS CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 758361 | TEXACO NAGUABO | PO BOX 685 | | | | NAGUABO | PR | 00718 | |
| 850842 | TEXACO NIANI | 183 AVE ROOSEVELT | | | | SAN JUAN | PR | 009917 | |
| 758362 | TEXACO PARGUERA SERVICE STATION | P O BOX 1330 | | | | LAJAS | PR | 00667 | |
| 758363 | Texaco Pastillo | P.O.Box 421 | | | | Juana Diaz | PR | 00795 | |
| 758364 | TEXACO PUEBLO NUEVO SERV | ALTURAS DE VEGA BAJA | Z 30 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 545593 | TEXACO PUERTO RICO INC. | P.O BOX 71315 | | | | SAN JUAN | PR | 00968 | |
| 758365 | TEXACO PUNTO ORO | PO BOX 7785 | | | | PONCE | PR | 00732-7785 | |
| 758366 | TEXACO QUE BONITO | 183 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 758367 | TEXACO QUISQUELLA/PEDRO RODRIGUEZ | P.O. BOX 190852 | | | | SAN JUAN | PR | 00919-0852 | |
| 545594 | TEXACO QUISQUEYA | 155 AVE QUISQUEYA | | | | HATO REY | PR | 00917 | |
| 758368 | TEXACO QUISQUEYA INC | PO BOX 1703 | | | | JUNCOS | PR | 00777 | |
| 850843 | TEXACO RUDY SERVICE STATION | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 758369 | TEXACO SANTA MARIA | P.O. BOX 270113 | | | | SAN JUAN | PR | 00927-0113 | |
| 545595 | TEXACO SANTA MARIA | URB ALTAMESA | 1423 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 758370 | TEXACO SANTA MARIA | URB SANTA MARIA 1913 | CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 758371 | TEXACO SERVICE STATION | 93 CALLE MORSE | BOX 495 | | | ARROYO | PR | 00714 | |
| 758372 | TEXACO SERVICE STATION | PO BOX 220 | | | | SAN LORENZO | PR | 00754 | |
| 758373 | TEXACO SERVICE STATION | PO BOX 479 | | | | BAYAMON | PR | 00960 | |
| 758374 | TEXACO SERVICE STATION LA CERAMICA | COLINAS C/ FAIRVIEW | 4 C 1 CALLE 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 545596 | TEXACO SERVICE STATION LA CERAMICA | URB COLINAS FAIRVIEW | 4 C1 CALLE 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 758375 | TEXACO SERVICE STATION/LOS MILLONES | 492 C/ COMERIO | | | | BAYAMON | PR | 00959 | |
| 758376 | TEXACO SERVICE STATION/LOS MILLONES | 498 STA.15 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 758377 | TEXACO SERVICES STATION | P.O. BOX 368 | | | | ANGELES | PR | 00611-0368 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758378 | TEXACO SIERRA BAYAMON I | BOX 9688 | | | | CAGUAS | PR | 00726 | |
| 758379 | TEXACO SIERRA BAYAMON I | PO BOX 3055 | | | | BAYAMON | PR | 00960 | |
| 758380 | TEXACO ST JUST SERVICE STATION | PMB 106 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 758381 | TEXACO STATION CRUZ | URB SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| 758382 | TEXACO SUPER SERVICE | PO BOX 16117 | | | | SAN JUAN | PR | 00908 | |
| 758383 | TEXACO VELEZ | HC 1 BOX 1656 | | | | BOQUERON | PR | 00622 | |
| 545597 | TEXACO VILLA ANDALUCIA | COND VIEW POINT APT 602 | AVE ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969-7004 | |
| 758384 | TEXACO VILLA BLANCA INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| 758385 | TEXACO VILLA FONTANA STATION | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 758386 | TEXACO VILLA PRADES SRVS STATION | PO BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| 758387 | TEXACO/ RIVERA SERVICE STA | VILLA MATILDE | F-23 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 1589103 | Texaira Garcia, Giovanni | Address on file | | | | | | | |
| 758388 | TEXAN GUEST HOUSE | 63 SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| 2151176 | TEXAS ABSOLUTE CREDIT OPPORTUNITIES STRATEGY LP | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 545598 | TEXAS BRAIN & SPINE INSTITUTE | 8441 STATE HIGHWAY 47 STE 4300 | | | | BRYAN | TX | 77807 3235 | |
| 545599 | TEXAS CHILDRENS HOSP | PO BOX 4494 | | | | HOUSTON | TX | 77210-4494 | |
| 758389 | TEXAS CHILDRENS HOSP | PO BOX 840982 | | | | DALLAS | TX | 75284-0982 | |
| 545600 | TEXAS CHILDRENS HOSPITAL | 6621 FANNIN MCI 3225 | | | | HOUSTON | TX | 77030-1000 | |
| 758390 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12019 | | | | AUSTIN | TX | 78711 | |
| 545601 | TEXAS DEPARTMENT OF CRIMINAL JUSTICE | FINANCIAL OPERATIONS | P O BOX 4015 | | | HUNTSVILLE | TX | 77342-4215 | |
| 545602 | Texas Department of State Health Service | Mail Code 2033 | PO BOX 149347 | | | Austin | TX | 78714-9347 | |
| 758391 | TEXAS DIAGNOSTIC IMAGING | PO BOX 970336 | | | | DALLAS | TX | 75397-0336 | |
| 758392 | TEXAS ENGINEERING EXTENSION SERVICE | 1595 NUCLEAR SCIENCE ROAD | COLLEGE STATION | | | TEXAS | TX | 77843-8000 | |
| 545603 | TEXAS MED CLINIC | MEDICAL RECORDS | 11811 BLANCO RD | | | SAN ANTONIO | TX | 78216-2407 | |
| 545604 | TEXAS NERVE & PARALYSIS INSTITUTE | PO BOX 270750 | | | | HOUSTON | TX | 77277-0750 | |
| 545605 | TEXAS TECH UNIVERSITY/ STUDENS BUSINESS | SERVICES | PO BOX 41099 | | | LUBBOCK | TX | 79409-1099 | |
| 545606 | TEXEIRA CARMONA, ALBERTO | Address on file | | | | | | | |
| 545607 | TEXEIRA CARMONA, LUIS | Address on file | | | | | | | |
| 1788754 | TEXEIRA COLON, ZENAIDA | Address on file | | | | | | | |
| 545608 | TEXEIRA COLON, ZENAIDA | Address on file | | | | | | | |
| 545609 | TEXEIRA DELGADO, JOSE | Address on file | | | | | | | |
| 1585378 | TEXEIRA GARCIA, GIOVANNI | 41141 Villas El Tuvey | | | | Ponce | PR | 00750 | |
| 1604466 | Texeira Garcia, Giovanni | Address on file | | | | | | | |
| 545610 | TEXEIRA GARCIA, GIOVANNI | Address on file | | | | | | | |
| 545611 | TEXEIRA LABOY, MELISSA | Address on file | | | | | | | |
| 545612 | TEXEIRA MELENDEZ, EVELYN | Address on file | | | | | | | |
| 855263 | TEXEIRA MELENDEZ, EVELYN | Address on file | | | | | | | |
| 545613 | TEXEIRA MELENDEZ, EVELYN | Address on file | | | | | | | |
| 825393 | TEXEIRA MELENDEZ, IVETTE | Address on file | | | | | | | |
| 545614 | TEXEIRA MELENDEZ, IVETTE | Address on file | | | | | | | |
| 825394 | TEXEIRA MELENDEZ, NANCY | Address on file | | | | | | | |
| 545615 | TEXEIRA RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 545616 | TEXEIRA RODRIGUEZ, PURA A. | Address on file | | | | | | | |
| 545617 | Texeira Rodriguez, Pura A. | Address on file | | | | | | | |
| 545618 | TEXEIRA RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 545619 | TEXEIRA RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 825395 | TEXEIRA RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 545620 | TEXEIRA ROSADO, JOSE | Address on file | | | | | | | |
| 545621 | TEXEIRA ROSARIO, RONALD | Address on file | | | | | | | |
| 545622 | TEXEIRA SANCHEZ, MARIA DEL | Address on file | | | | | | | |
| 545623 | TEXEIRA VAZQUEZ, ROBERTO A. | Address on file | | | | | | | |
| 758393 | TEXEL CORP | PO BOX 3025 | | | | MAYAGUEZ | PR | 00681 | |
| 1898330 | Texido Gomez, Lucas | Address on file | | | | | | | |
| 545624 | TEXIDOR ARROYO, LIONEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1956133 | Texidor Arroyo, Lionel A | Address on file | | | | | | | |
| 545625 | TEXIDOR CAMPOS, EDA V | Address on file | | | | | | | |
| 1905804 | TEXIDOR CAMPOS, EDA V. | Address on file | | | | | | | |
| 545626 | TEXIDOR CAMPOS, LUIS | Address on file | | | | | | | |
| 545627 | TEXIDOR CARMONA, MIGDALIA | Address on file | | | | | | | |
| 545628 | TEXIDOR CARTAGENA, JOELY | Address on file | | | | | | | |
| 545629 | TEXIDOR COLON, GLORIMAR | Address on file | | | | | | | |
| 545630 | Texidor Colon, Jose L | Address on file | | | | | | | |
| 545631 | TEXIDOR CORDERO, ALFREDO | Address on file | | | | | | | |
| 545632 | TEXIDOR CORDERO, LUIS | Address on file | | | | | | | |
| 2174710 | TEXIDOR CORDERO, LUIS R. | PO BOX 6608 | | | | Mayaguez | PR | 00681 | |
| 2108989 | Texidor Cordero, Ramonita | Address on file | | | | | | | |
| 545634 | TEXIDOR DAVILA, MARIA M | Address on file | | | | | | | |
| 545635 | TEXIDOR DEL CARMEN, JORGE | Address on file | | | | | | | |
| 545636 | TEXIDOR DELGADO, FRANCISCA | Address on file | | | | | | | |
| 825396 | TEXIDOR ERAZO, ELIZABETH | Address on file | | | | | | | |
| 825397 | TEXIDOR FELICIANO, AIDA I | Address on file | | | | | | | |
| 545637 | TEXIDOR FELICIANO, NELLY | Address on file | | | | | | | |
| 2054260 | TEXIDOR FELICIANO, NELLY | Address on file | | | | | | | |
| 545638 | Texidor Feliciano, Porfirio | Address on file | | | | | | | |
| 545639 | Texidor Figueroa, Jorge | Address on file | | | | | | | |
| 545640 | Texidor Flores, Tatiana | Address on file | | | | | | | |
| 2068083 | Texidor Garcia, Carlos E. | Address on file | | | | | | | |
| 2068083 | Texidor Garcia, Carlos E. | Address on file | | | | | | | |
| 545641 | TEXIDOR GARCIA, EFRAIN J. | Address on file | | | | | | | |
| 545642 | TEXIDOR GOMEZ, ALMA C | Address on file | | | | | | | |
| 1910610 | TEXIDOR GOMEZ, BIENVENIDA | Address on file | | | | | | | |
| 545643 | TEXIDOR GONZALEZ, BASILIO | Address on file | | | | | | | |
| 545644 | TEXIDOR GONZALEZ, BASILIO | Address on file | | | | | | | |
| 545645 | TEXIDOR GONZALEZ, LIS | Address on file | | | | | | | |
| 545646 | TEXIDOR GRACIA, JUAN A | Address on file | | | | | | | |
| 545647 | TEXIDOR GUZMAN, ROLANDO | Address on file | | | | | | | |
| 545648 | TEXIDOR LOPEZ, MAYTTE | Address on file | | | | | | | |
| 545649 | Texidor Lopez, Pablo | Address on file | | | | | | | |
| 545650 | TEXIDOR MANGUAL, ANTONIA | Address on file | | | | | | | |
| 1474117 | Texidor Mangual, Jose H. | Address on file | | | | | | | |
| 1474117 | Texidor Mangual, Jose H. | Address on file | | | | | | | |
| 1858867 | Texidor Mangual, Jose H. | Address on file | | | | | | | |
| 545651 | TEXIDOR MANGUAL, JOSE H. | Address on file | | | | | | | |
| 1695497 | TEXIDOR MANGUAL, JOSE HECTOR | Address on file | | | | | | | |
| 1719450 | Texidor Mangual, Jose Hector | Address on file | | | | | | | |
| 545652 | TEXIDOR MANGUAL, LISANDRO | Address on file | | | | | | | |
| 545653 | TEXIDOR MANGUAL, MAYDA | Address on file | | | | | | | |
| 545654 | TEXIDOR MANGUAL, NEIDA | Address on file | | | | | | | |
| 1860752 | Texidor Mangual, Nilsa M | Address on file | | | | | | | |
| 545655 | TEXIDOR MARIN, FELIPE E | Address on file | | | | | | | |
| 545656 | TEXIDOR MARIN, PEDRO | Address on file | | | | | | | |
| 545657 | TEXIDOR MARIN, PEDRO M | Address on file | | | | | | | |
| 2149388 | Texidor Martinez, Alicia | Address on file | | | | | | | |
| 545658 | TEXIDOR MARTINEZ, DASHA | Address on file | | | | | | | |
| 2113880 | Texidor Martinez, Efrain | Address on file | | | | | | | |
| 1813254 | Texidor Martinez, Luisa | Address on file | | | | | | | |
| 1813254 | Texidor Martinez, Luisa | Address on file | | | | | | | |
| 545659 | TEXIDOR MONTES, JORGE | Address on file | | | | | | | |
| 825398 | TEXIDOR ORTIZ, EULALIA | Address on file | | | | | | | |
| 545661 | Texidor Pagan, Ismael | Address on file | | | | | | | |
| 545662 | Texidor Pagan, Nilfrancis | Address on file | | | | | | | |
| 850844 | TEXIDOR PAPER PRODUCTS | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758394 | TEXIDOR PAPER PRODUCTS INC. | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 545663 | Texidor Perez, Jose | Address on file | | | | | | | |
| 545664 | TEXIDOR PEREZ, PEDRO | Address on file | | | | | | | |
| 545665 | TEXIDOR PUJOLS, LUISA | Address on file | | | | | | | |
| 545666 | TEXIDOR QUILES, HERMES | Address on file | | | | | | | |
| 545667 | TEXIDOR QUILES, JORGE A | Address on file | | | | | | | |
| 545668 | TEXIDOR RAMIREZ, MARIBEL | Address on file | | | | | | | |
| 545669 | TEXIDOR RAMIREZ, MARY | Address on file | | | | | | | |
| 545671 | TEXIDOR RAMOS, ELIZABETH | Address on file | | | | | | | |
| 545672 | Texidor Renta, Luis R | Address on file | | | | | | | |
| 545673 | TEXIDOR RIOS, FREIDA | Address on file | | | | | | | |
| 545674 | TEXIDOR RIVERA, MARIA T | Address on file | | | | | | | |
| 1257585 | TEXIDOR RODRIGUEZ, LINDA J. | Address on file | | | | | | | |
| 545676 | TEXIDOR ROSA, JOSELYN | Address on file | | | | | | | |
| 545677 | TEXIDOR ROSA, JOSELYN | Address on file | | | | | | | |
| 1594163 | Texidor Ruiz, Raisa | Address on file | | | | | | | |
| 1594163 | Texidor Ruiz, Raisa | Address on file | | | | | | | |
| 545678 | TEXIDOR RUIZ, RAISA | Address on file | | | | | | | |
| 545679 | TEXIDOR SALAVARIA, FRANK | Address on file | | | | | | | |
| 545680 | TEXIDOR SANCHEZ MD, IVETTE | Address on file | | | | | | | |
| 545681 | TEXIDOR SANCHEZ, CARMEN I. | Address on file | | | | | | | |
| 545682 | TEXIDOR SANCHEZ, MICHELLE | Address on file | | | | | | | |
| 545683 | TEXIDOR SANCHEZ, RENE | Address on file | | | | | | | |
| 545684 | TEXIDOR SANCHEZ, VILMARIE | Address on file | | | | | | | |
| 545685 | TEXIDOR SANTI, HILDA M | Address on file | | | | | | | |
| 545686 | TEXIDOR SANTI, JESUS M. | Address on file | | | | | | | |
| 545687 | TEXIDOR SANTI, MIGUEL A. | Address on file | | | | | | | |
| 545688 | TEXIDOR SANTIAGO, JESUAN | Address on file | | | | | | | |
| 545689 | TEXIDOR SUAREZ, DIONISIO | Address on file | | | | | | | |
| 545690 | TEXIDOR TORO, DAMARY | Address on file | | | | | | | |
| 545691 | TEXIDOR TORRES, LUZ | Address on file | | | | | | | |
| 2166424 | Texidor Valles, Hector Luis | Address on file | | | | | | | |
| 545692 | TEXIDOR VARGAS, CARLOS R | Address on file | | | | | | | |
| 545693 | TEXIDOR VEGA, MARGARITA | Address on file | | | | | | | |
| 545694 | TEXIDOR, AIDA | Address on file | | | | | | | |
| 545695 | TEXIDOR,LISANDRO | Address on file | | | | | | | |
| 545696 | TEXIDOR-LOPEZ, LLC | PO BOX 367362 | | | | SAN JUAN | PR | 00936 | |
| 758395 | TEXIS J RODRIGUEZ RAMOS | HC 02 BOX 9005 | | | | JUANA DIAZ | PR | 00795 | |
| 758396 | TEXOIL CORP | HC 1 BOX 4555 | | | | QUEBRADILLAS | PR | 00678 9517 | |
| 545697 | TEXTILES WAREHOUSE INC | PUERTO NUEVO | 701 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 545698 | TEYCHA SANTOS LAMBOY | Address on file | | | | | | | |
| 545699 | TEYREM I SANTOS ROLON | Address on file | | | | | | | |
| 545700 | TEYSHA M BRAU ORTIZ | Address on file | | | | | | | |
| 758397 | TF PURIFINER INC. | 3020 HIGH RIDGE RD STE 100 | | | | BOYNTON BEACH | FL | 33426 | |
| 1987850 | TFO Puerto Rico, Inc. | Address on file | | | | | | | |
| 1987850 | TFO Puerto Rico, Inc. | Address on file | | | | | | | |
| 545701 | TG GROUP CORP | PO BOX 1855 | | | | MANATI | PR | 00674 | |
| 1259718 | TG LABORATORIES LLC | Address on file | | | | | | | |
| 545702 | TG ROOFERS, INC | PO BOX 8703 | | | | BAYAMON | PR | 00960 | |
| 545703 | TGB PARTNERS & CONSULTANTS CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| 838721 | TGR AFFORDABLE HOUSING | 1474 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 2137459 | TGR AFFORDABLE HOUSING | ALFONSO RIVERA, ROBERTO J. | 1474 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 545704 | TGR AFFORDABLE HOUSING LLC | 1474 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 1489483 | Thabatha, Mohhamed N | Address on file | | | | | | | |
| 1489483 | Thabatha, Mohhamed N | Address on file | | | | | | | |
| 545706 | THAILAND LOPEZ CEPERO VIRELLA | Address on file | | | | | | | |
| 758398 | THAILI ROQUE ORTIZ | URB GOLDEN HILLS | D 5 CALLE JUPITER | | | DORADO | PR | 00646 | |
| 758399 | THAIMI PIERNETTE ALENO TORRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850845 | THAINIE REYES RAMIREZ | EMBALSE SAN JOSE | 328 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 545707 | THAIRA J VALLE AVEVEDO | Address on file | | | | | | | |
| 545708 | THAIS A RAMO HERNANDEZ | Address on file | | | | | | | |
| 545670 | THAIS A VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 545709 | THAIS BONET RIVERA | Address on file | | | | | | | |
| 758400 | THAIS CRESPO AMADOR | PO BOX 1495 | | | | ISABELA | PR | 00662 | |
| 839272 | THAIS F BONET RIVERA | Address on file | | | | | | | |
| 758401 | THAIS L VAZQUEZ CRESPO | P O BOX 318 | | | | MOROVIS | PR | 00687 | |
| 758402 | THAIS OCANDO BRAVO | PLAZA DEL CONDADO | 64 AVE CONDADO APT 1201 | | | SAN JUAN | PR | 00907 | |
| 758403 | THAIS D CORREA RODRIGUEZ | VILLAS DEL SOL | CALLE 1 PRINCIPAL APTO 162 | | | TRUJILLO ALTO | PR | 00976 | |
| 545710 | THAISA I DE JESÚS MARTINEZ | Address on file | | | | | | | |
| 545711 | THAISA I SOTOMAYOR SAGARDIA | Address on file | | | | | | | |
| 545712 | THAISA SOTOMAYOR SAGARDIA | Address on file | | | | | | | |
| 545713 | THAIZZA M RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 545714 | THAKOR MD, RUCHIRA | Address on file | | | | | | | |
| 545715 | THAKUR VASWANI | Address on file | | | | | | | |
| 545716 | THALIA ESTRADA RODRIGUEZ | Address on file | | | | | | | |
| 1495197 | Thalia Jimenez Cadilla Por si y en representacion de BRJ | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 545717 | THALIA L ECHEVARRIA GRANADO | Address on file | | | | | | | |
| 545718 | THALIA M BURGOS GONZALEZ | Address on file | | | | | | | |
| 545719 | THALIA M REYES BERMUDEZ | Address on file | | | | | | | |
| 758406 | THALIA M REYES SANTOS | QTAS DE COUNTRY CLUB B 17 | CALLE 1 | | | CAROLINA | PR | 00982 | |
| 758404 | THALIA M REYES SANTOS | URB CIUDAD JARDIN | 2004 CALLE MAZANILLO | | | CANOVANAS | PR | 00729 | |
| 758405 | THALIA M REYES SANTOS | URB SAN JOSE | 457 CALLE BELMONTE | | | SAN JUAN | PR | 00930 | |
| 545720 | THALIA MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 545721 | THALIA MORALES ARROYO | Address on file | | | | | | | |
| 545722 | THALIA RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 545723 | THALIA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 545724 | THALIA S RIVERA | Address on file | | | | | | | |
| 758407 | THALIANY CAMACHO RAMOS | URB MANS DE CAROLINA | FF 22 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 545725 | THALLIA I MENDEZ FIGUEROA | Address on file | | | | | | | |
| 545726 | THALODY MD, LUCY | Address on file | | | | | | | |
| 758408 | THAMAR CORDERO ROSADO | PO BOX 1811 | | | | YAUCO | PR | 00698-1811 | |
| 758409 | THAMAR FIGUEROA | Address on file | | | | | | | |
| 758410 | THAMAR FIGUEROA | Address on file | | | | | | | |
| 545727 | THAMAR LI CONCRETE INC | PO BOX 3014 | | | | YAUCO | PR | 00698-3014 | |
| 758411 | THAMAR LY CONSTRUCTION & RENTAL CORP | URB QUINTAS DEL ROCIO | 1 CALLE PRADERA | | | YAUCO | PR | 00698 | |
| 545728 | THAMAR RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 758412 | THAMARA GONZALEZ DEL RIO | SALIDA BARRANQUITAS | APARTADO 244 | | | OROCOVIS | PR | 00720 | |
| 758413 | THAMARA PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | |
| 850846 | THAMARA RODRIGUEZ GONZALEZ | RR 6 BOX 9731 | | | | SAN JUAN | PR | 00926-9432 | |
| 545729 | THAMARALY BARBOSA GONZALEZ | Address on file | | | | | | | |
| 545730 | THAMARI GONZÁLEZ MARTÍNEZ | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 545731 | THAMARI GONZÁLEZ MARTÍNEZ | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| 545732 | THAMARY MALDONADO ROSARIO | Address on file | | | | | | | |
| 758415 | THAMES WATER PUERTO RICO INC | P O BOX 373 | | | | SABANA HOYOS | PR | 00688 0373 | |
| 545733 | THANASIS A SOLTADIS SANTIAGO | Address on file | | | | | | | |
| 545734 | THANH DANG, MAY | Address on file | | | | | | | |
| 758416 | THANIA I GONZALEZ GONZALEZ | 4TA EXT COUNTRY CLUB | OS 18 CALLE 515 | | | CAROLINA | PR | 00982 | |
| 758417 | THANIA LAGUNA NEVAREZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 545735 | THANIA M PADILLA RIVERA | Address on file | | | | | | | |
| 545736 | THANIANA FUENTES VIERA | LCDO. GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 758418 | THANIS M MEDERO CORREA | HC 1 14303 | | | | RIO GRANDE | PR | 00745 | |
| 758420 | THANMY ANDUJAR TERRERO | COND VILLA EL DIAMANTINO | APT C 18 | | | CAROLINA | PR | 00987 | |
| 545737 | THARA B BIANCHI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545738 | THARMA G RIVERA HERNANDEZ | Address on file | | | | | | | |
| 545739 | THATCHER LAMASTUS BOUTET | Address on file | | | | | | | |
| 1449264 | Thatcher, Lois | Address on file | | | | | | | |
| 545740 | THAYDA MUNERA PERAZA | Address on file | | | | | | | |
| 758421 | THAYLIN VELEZ RUIZ | PO BOX 214 | | | | LAJAS | PR | 00667 | |
| 758422 | THAYLIN VELEZ RUIZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| 545741 | THAYLLIN VELEZ RUIZ | Address on file | | | | | | | |
| 758423 | THAYMI ORTIZ RUIZ | BO OBRERO | 1002 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 545742 | THAYNA M LATIMER ACEVEDO | Address on file | | | | | | | |
| 758424 | THAYRIN SILVETTE PEREZ MALDONADO | BELLA VISTA | A 12 CALLE B | | | PONCE | PR | 00716 | |
| 545743 | THE 401K CO OF PUERTO RICO INC | PMB 221 405 AVE ESMERALDA S102 | | | | GUAYNABO | PR | 00969 | |
| 857000 | THE ABALON CORPORATION | 209 CALLE CANALS | | | | SANTURCE | PR | 00907 | |
| 758426 | THE ABALON CORPORATION | PO BOX 11247 | | | | SAN JUAN | PR | 00910-2347 | |
| 758427 | THE ABILITY SHOP | 1450 AVE GALICIA VISTAMAR | | | | CAROLINA | PR | 00979 | |
| 758428 | THE ABILITY SHOP | P O BOX 810476 | | | | CAROLINA | PR | 00981 | |
| 545744 | THE ACADEMIC ADVANTAGE | 3600 CLIPPER MILL ROAD | SUITE 330 | | | BALTIMORE | MD | 21211 | |
| 545745 | THE ACADEMIC ADVANTAGE | 5777 WEST CENTURY BLUD. | 3RD FLOOR | | | LOS ANGELES | CA | 90045 | |
| 545746 | THE ACADEMIC ADVANTAGE | AVE, DEGETAU D-8 | BONEVILLE HEIGHT | | | CAGUAS | PR | 00727 | |
| 758429 | THE ACHIEVEMENT CENTER | PO BOX 23 | | | | WORTHINGTON | MN | 56187 | |
| 545747 | THE ACT 1 GROUP INC | PO BOX 29048 | | | | GLENDALE | CA | 91209-9048 | |
| 758430 | THE ADVANCE CRYOSCOPE | 100 HIGHLAND AVE NEEDHAN HEITHTS | | | | MASSACHUSETS | MA | 02194 | |
| 545748 | THE ADVERTISING COUNCIL | 815 2ND AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 758431 | THE ADVISORY COUNCIL ONHIST PRESERVATION | 1100 PENSYLVANIA AVENUE | NW SUIT 809 | | | WASHINGTON | DC | 20004 | |
| 1533760 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1531930 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532729 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1443722 | The Alma Elias Rev Trust Pearl Elias and Robert Eias CO-TTEE | PO Box 340 | | | | Merion Station | PA | 19066-0340 | |
| 545749 | THE ALVARO J SOLTERO TRUST | URB GARDEN HLS | DA3 CALLE HASTINGS | | | GUAYNABO | PR | 00966-2128 | |
| 758433 | THE AMERICAN CORRECTIONAL ASOC. | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4315 | |
| 758432 | THE AMERICAN DIETETIC ASSOCIATION | P O BOX 97215 | | | | CHICAGO | IL | 60678-7215 | |
| 774412 | The American Federation of Teachers (AFT) | Attention Mark Richard, Counsel to the President of the AFT | 555 New Jersey Ave., N.W. | 11th floor | | Washington | DC | 20001 | |
| 830410 | The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | 11th floor | | Washington | DC | 20001 | |
| 758434 | THE AMERICAN INSTITUTE OF ARCHITECTS AIA | 1735 NEW YORK AVENUE NW | | | | WASHINGTON | PR | 20006-5292 | |
| 758435 | THE AMERICAN INSURANCE CO | 777 SAN MARIN DRIVE | | | | NOVATO | CA | 94998 | |
| 545750 | The American Insurance Company | 225 W. Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| 545752 | The American Insurance Company | Attn: William Paukovitz, Vice President | 777 San Marin Drive | | | Novato | CA | 94998 | |
| 758436 | THE AMERICAN LEGION | P O BOX 9603 | | | | CAROLINA | PR | 009603 | |
| 758437 | THE AMERICAN LEGION | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 758438 | THE AMERICAN LEGION JAIME CRUZ CLASS | PO BOX 10514 | | | | SAN JUA | PR | 00922 | |
| 758439 | THE AMERICAN SCHOLL BOARD | 1680 DUKE STREET | | | | ALEXANDRIA | VA | 22314-9900 | |
| 758441 | THE AMERICAN TRAVELERS MOTOR CLUB INC | PO BOX 1299 | | | | SARASOTA | FL | 34230-1299 | |
| 545753 | The American Travelers Motor Club, Inc. | Attn: D. Libertore, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 | |
| 545754 | The American Travelers Motor Club, Inc. | Attn: Darrell Gambero, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4492 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545755 | The American Travelers Motor Club, Inc. | FIMC | 1440 Main St | | | Sarasota | FL | 34236 | |
| 850847 | THE ANGEL TOUWINGS | HC 2 BOX 4179 | | | | LAS PIEDRAS | PR | 00771 | |
| 545756 | THE ANGLAGARD LLC | 400 CARR 176 607 | | | | SAN JUAN | PR | 00926-6680 | |
| 545757 | THE ANGLAGARD LLC | 400 PASEO DEL ROCIO 607 | | | | SAN JUAN | PR | 00926-6680 | |
| 545758 | THE APPOINTMENT MEDICAL TRANSPORTATION LLC | VILLA COOPERATIVA | B12 CALLE 3 | | | CAROLINA | PR | 00985-4204 | |
| 1549951 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1531791 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1521488 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1546101 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1547711 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758442 | THE ART INSTITUTE | DDS PMB 411 P O BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 758443 | THE ART OF INSTITUTE OF FORT LAUDERDALE | 1799 S E 17 STREET | | | | FORT LAUDERDALE | FL | 33316 3013 | |
| 758444 | THE ASOCIATION OF STATE AND TERRITORIAL | PO BOX 2843 | | | | WASHINGTON | DC | 20013 | |
| 758446 | THE ASSOC GEN CONTRACTORS OF AMERICA | SUITE 211 ALTAMIRA | 501 PERSEO STREET | | | SAN JUAN | PR | 00920 | |
| 758446 | THE ASSOCIATED PRESS | METRO OFFICE | LOT 8 NO 1 ST SUITE 108 | | | GUAYNABO | PR | 00968 1721 | |
| 758447 | THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 CALLE 1 SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 758448 | THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 NO 1 STREET SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 758449 | THE ASSOCIATION OF ENERGY ENGINEERS | 4025 PLEASANTDALE ROAD SUITE 420 | | | | ATLANTA | GA | 30340 | |
| 2234507 | The Association of Owners of the Medina Professional Center Condominium's Request for Allowance and Payment of Administrative Expense | Cordova & Dick, LLC | #403 Calle 12 de Octubre | Urb. El Vedado | | San Juan | PR | 00918 | |
| 2234507 | The Association of Owners of the Medina Professional Center Condominium's Request for Allowance and Payment of Administrative Expense | Cordova & Dick, LLC | P.O. Box 194021 | | | San Juan | PR | 00919-4021 | |
| 831681 | The Association Of Records Managers | And Administrators, Inc | 4200 Somerset Drive, Suite 215 | | | Prairie Village | KS | 66208 | |
| 758450 | THE ATLANTIC PAPER CO | PO BOX 1282 | | | | GURABO | PR | 00778 | |
| 758451 | THE ATMOSPHERIC ASSES | PO BOX 219 | | | | MERCEDITA | PR | 00715-0219 | |
| 545759 | THE AULT GROUP, INC | 200 OCEAN LANE DRIVE 903 | | | | KEY BISCAYNE | FL | 33149 | |
| 758452 | THE AVIS RENT A CAR P R INC | P O BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 758453 | THE AVIS RENT A CAR PR INC UNI PROFSHAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 1523424 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550475 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 545760 | THE BABY & KIDS HOUSE INC | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 758454 | THE BABY'S HOUSE | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 758455 | THE BADGE COMPANY OF NEW JERSEY | P O BOX 5787 | | | | PARSIPPANY | NJ | 07054 | |
| 545761 | THE BALDWIN GROUP | 8573-D SUDLEY RD | | | | MANASSAS | VA | 20110 | |
| 545762 | THE BALLORI GROUP LLC | 352 FERNANDO PALMERO | | | | SAN JUAN | PR | 00918 | |
| 1421990 | THE BANK & TRUST OF PR | GREGORY T. USERA MACFARLANE | PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545763 | THE BANK & TRUST OF PR | LIC. GREGORY T. USERA MACFARLANE - ABOGADO DE BRUCE E. COLEMAN VAZQUEZ TERCERO DEMANDADO Y TERCERO DEMANDANTE; | LIC. GREGORY T. USERA MACFARLANE - PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | |
| 545764 | THE BANK & TRUST OF PR | LIC. JENNIFER ODELL GONZALEZ - ABOGADA DE JACK ODELL - DEMANDANTE DE COPARTE | LIC. JENNIFER ODELL GONZALEZ - PO BOX 428 | | | HUMACAO | PR | 00792 | |
| 545765 | THE BANK & TRUST OF PR | LIC. OSCAR AMADOR RAMIREZ - ABOGADO DE BT RECOVERY, CORP (ANTES THE BANK & TRUST OF PR) - DEMANDANTE Y TERCERO DEMANDADO | LIC. OSCAR AMADOR RAMIREZ - PO BOX 363422 | | | SAN JUAN | PR | 00936-3422 | |
| 545766 | THE BANK AND TRUST OF PUERTO RICO | BT FINANCE | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| 758456 | THE BANK AND TRUST OF PUERTO RICO | BT FINANCE INC | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| 758457 | THE BANK OF NEW YORK | 101 BARCLAY STREET 21 WW FLOOR | | | | NEW YORK | NY | 10286 | |
| 2146140 | The Bank of New York Mellon | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 830473 | The Bank of New York Mellon | Attn: Jon Bangor, Vice President | 225 Liberty Street | | | New York | NY | 10286 | |
| 2152010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 839273 | THE BANK OF NEW YORK MELLON | PO BOX 371791 | | | | PITTSBURGH | PA | 15251-7791 | |
| 831920 | The Bank of New York Mellon Corporate Trust Public Finance | Change, Alex | 7 Barclay St | | | New York | NY | 10286 | |
| 831919 | The Bank of New York Mellon Corporate Trust Public Finance | Ortiz, Henry | 7 Barclay St | | | New York | NY | 10286 | |
| 831918 | The Bank of New York Mellon Corporate Trust Public Finance | Torres, Diana | 7 Barclay St | | | New York | NY | 10286 | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 2152271 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | C/O REED SMITH, LLC, ATTN: ERIC A. SCHAFFER, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | | PITTSBURGH | PA | 15222 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Eric A. Schaffer | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Sepulvado, Maldonado & Couret | Elaine Maldonado-Matías | Albéniz Couret-Fuentes | 304 Ponce de Leon Ave. - Suite 990 | San Juan | PR | 00918 | |
| 1904698 | The Bank of New York Mellon, as Fiscal Agent | Address on file | | | | | | | |
| 2162585 | The Bank of New York Mellon, as trustee | Albeniz Couret Fuentes | USDC 222207 | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Avenue Suite 990 | San Juan | PR | 00918 | |
| 2162607 | The Bank of New York Mellon, as trustee | Albeniz Couret Fuentes | USDC PR Bar 222207 | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Avenue Suite 990 | San Juan | PR | 00918 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | Bank of New York Mellon | 101 Barclay Street | | New York | NY | 10286 | |
| 1498472 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Eric A. Schaffer, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1512656 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | ATTN: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 1502789 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2162606 | The Bank of New York Mellon, as trustee | Eric A. Schaffer | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2162586 | The Bank of New York Mellon, as trustee | Jared S. Roach | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2162580 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166691 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Eric A. Schaffer | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1512656 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2166692 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Jared S. Roach | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2162581 | The Bank of New York Mellon, as trustee | S/ Albeniz Couret Fuentes | Albeniz Couret Fuentes, USDC- PR Bar 2 | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Avenue Suite 990 | San Juan | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166704 | The Bank of New York Mellon, as trustee | Sepulvado, Maldonado & Couret | Attn: Albeniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2166701 | The Bank of New York Mellon, as trustee for BNYM Mellon DB NSL Opportunistic Fixed Income Fund | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166713 | The Bank of New York Mellon, as trustee for BNYM Mellon DB NSL Opportunistic Fixed Income Fund | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | ATTN: ALEX T. CHANG | VICE PRESIDENT | 101 BARCLAY ST | | NEW YORK | NY | 10286 | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | C/O REED SMITH LLP | ATTN: ERIC A SCHAFFER, ESQ | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Address on file | | | | | | | |
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Address on file | | | | | | | |
| 2146141 | The Bank of New York Mellon/FMS Bonds, Inc. | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152011 | THE BANK OF NEW YORK MELLON/FMS BONDS, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151011 | THE BANK OF NEW YORK MELLON/FMSBONDS, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2146142 | The Bank of New York Mellon/Mellon Trust of New England, National Association | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2146143 | The Bank of New York Mellon/Nomura Bank Int'l. PLC | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152013 | THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151013 | THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2146144 | The Bank of New York/Popular Securities, Inc. | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152014 | THE BANK OF NEW YORK/POPULAR SECURITIES, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2171072 | Scotiabank de Puerto Rico as Transferee of | Attn: Luis Pablo Bautista | 40 King St. W. | | | Toronto | ON | M5HIHI | Canada |
| 2151100 | THE BANK OF NOVA SCOTIA/CLIENT A | ATTN: LEGAL DEPT. | BANQUE SCOTIA | 44 KING ST. WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 2146145 | The Bank of Nova Scotia/Client A | Attn: Legal Dept. | Banque Scotia | 40 King st. West, Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| 2152015 | THE BANK OF NOVA SCOTIA/CLIENT A | BANQUE SCOTIA | ATTN: LEGAL DEPT. | 44 KING ST. WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 758458 | THE BANKER'S CLUB OF P.R. | PO BOX 362678 | | | | SAN JUAN | PR | 00936 | |
| 850848 | THE BANKERS CLUB OF PR | PO BOX 362678 | | | | SAN JUAN | PR | 00936-2678 | |
| 1635412 | The Banks of New York Mellon, as Trustee | Address on file | | | | | | | |
| 1635412 | The Banks of New York Mellon, as Trustee | Address on file | | | | | | | |
| 758459 | THE BANNANA TREE | 715 NORTHAMPTON ST | | | | EASTON | PA | 18042 | |
| 758460 | THE BARED COMPANY OF PR INC | P O BOX 193840 | | | | SAN JUAN | PR | 00919 3840 | |
| 545767 | THE BARRANCO CLINIC | ATTN MEDICAL RECORDS | 160 E LAKE HOWARD DR | | | WINTER HAVEN | FL | 33881 | |
| 758461 | THE BATTERY ALLIANCE | PO BOX 2102 | | | | CAROLINA | PR | 00984 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545768 | THE BATTERY RECYCING G INC | PO BOX 1016 | | | | ARECIBO | PR | 00613 1016 | |
| 545769 | The Beauty System | Aguadilla Mall #1 | | | | Aguadilla | PR | 00603 | |
| 850849 | THE BEL AIR GROUP | PO BOX 363925 | | | | SAN JUAN | PR | 00936-2925 | |
| 2151923 | THE BELAVAL BURGER GRANDCHILDREN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1699767 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533742 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1524355 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1543966 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1531851 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 545751 | THE BERKSHIRE LIFE INSURANCE CO OF | AMERICA | 7 HANOVER SQUARE H 21 L | | | NEW YORK | NY | 10004-2616 | |
| 758462 | THE BEST AUTO AIR | VILLA DEL MONTE | 123 CALLE MONTECLARO | | | TOA BAJA | PR | 00953 | |
| 758463 | THE BEST AUTO COLLISION EXPERT CORP | 1007 ELISA CERRA | | | | SAN JUAN | PR | 00908 | |
| 758464 | THE BEST CD PROJECT IN SINGS | 611 JULIO GONZALEZ | LAS DELICIAS | | | SAN JUAN | PR | 00924 | |
| 758465 | THE BEST CO. | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 545770 | THE BEST COMPANY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00625-8900 | |
| 545771 | THE BEST HOME | CARR. 763 KM 7.7 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| 545772 | THE BEST KARATE INC | COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 758466 | THE BEST SECURITY SYSTEMS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| 545773 | THE BETA GROUP CORP | ARTURO M PELLERANO | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 758467 | THE BEZEL GROUP CONCRETERA | 365 BROMELIAS | | | | VIEQUES | PR | 00765 | |
| 758468 | THE BIELER PRESS | 4216 1/4 GLENCOE AVENUE | | | | MARINA DEL REY | CA | 90292 | |
| 758470 | THE BIG APPLE DELI | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 758469 | THE BIG APPLE DELI | PMC 168 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 758471 | THE BIG IMAGE | PO BOX 2620 | | | | GUAYNABO | PR | 00970 | |
| 545774 | THE BIG THINK GROUP | 1850 FERNANDEZ JUNCOS AVE | 2ND FLOOR | | | SAN JUAN | PR | 00909 | |
| 758472 | THE BIKE STOP INC | PUERTO NUEVO | 513 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 758473 | THE BILINGUAL PUBLICATION, CO. | 270 LAFAYETTE STREET | | | | NEW YORK | NY | 10012 | |
| 758474 | THE BLOOD HORSE | PO BOX 4710 | | | | LEXINGTON | KY | 40544-4710 | |
| 545775 | THE BLUE FIRM, INC | URB SAN GERARDO | 321 CALLE NEVADA | | | SAN JUAN | PR | 00926-3306 | |
| 758475 | THE BODE TECHNOLOGY GROUP | 7364 STEEL MILL DRIVE | | | | SPRINGFIELD | VA | 22150 | |
| 545776 | THE BOND BUYER'S SOURCE MEDIA | ONCE STATE STREET PLAZA | 27 FLOOR | | | NEW YORK | NY | 10004 | |
| 2151400 | THE BOND FUND OF AMERICA | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 758476 | THE BOOK SHOP INC | C 7 MAYAGUEZ MALL | CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| 545777 | THE BOSS COLLECTION SERVICES INC | PO BOX 50679 | | | | TOA BAJA | PR | 00950 | |
| 545778 | THE BOSTON CONSULTING GROUP | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 545779 | THE BOSTON CONSULTING GROUP INC | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 2150721 | THE BOSTON CONSULTING GROUP, INC. | ATTN: MARK ROSENTHAL, RESIDENT AGENT | 200 PIER FOUR BOULEVARD | | | BOSTON | MA | 02210 | |
| 758477 | THE BRADBURY COMPANY OF PR | PO BOX 1495 | | | | BAYAMON | PR | 00963-1495 | |
| 758478 | THE BROOKING BOOKSTORE | 1775 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 | |
| 850850 | THE BROOKINGS INSTITUTION | PO BOX 50370 | | | | BALTIMORE | MD | 21211-4370 | |
| 758479 | THE BROTHER'S | P O BOX 79123 | | | | CAROLINA | PR | 00984-9123 | |
| 758480 | THE BROWN SCHOOLS OF P.R. | P O BOX 4008 | | | | AUSTIN | TX | 78765 | |
| 545780 | THE BUSINESS SUPPORT CO | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545782 | THE BUSINESS SUPPORT CO | PO BOX 71325 STE 159 | | | | SAN JUAN | PR | 00936-7655 | |
| 758481 | THE CADMUS GROUP INC | 57 WATER STREET | | | | WATERTOWN | MA | 02472 | |
| 1533091 | The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758482 | THE CALE CAR SHOW | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 758483 | THE CALETA PROPERTY MANAGMENT | P O BOX 9021747 | | | | SAN JUAN | PR | 00902-1747 | |
| 545783 | THE CALLER PRODUCTIONS LLC | 1607 COBIANS PLAZA | AVE PONCE DE LEON SUITE 119 | | | SAN JUAN | PR | 00909 | |
| 2151401 | THE CANADA LIFE ASSURANCE COMPANY | 330 UNIVERSITY AVENUE | | | | TORONTO | ON | M5G 1R8 | CANADA |
| 545784 | THE CANADA LIFE ASSURANCE COMPANY | 8515 E ORCHARD RD 7 T 2 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 2156663 | THE CANYON VALUE REALIZATION MASTER FUND L.P. | Address on file | | | | | | | |
| 2151863 | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue Of The Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Address on file | | | | | | | |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Address on file | | | | | | | |
| 545785 | THE CAPITOL CONSULTING GROUP INC | P O BOX 9065597 | | | | SAN JUAN | PR | 00906-5597 | |
| 545786 | THE CARIBBEAN INVESTMENT GROUP CORP | 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 1552613 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1546360 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1550427 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 758484 | THE CARPET DOCTOR | PO BOX 360322 | | | | SAN JUAN | PR | 00936-0322 | |
| 545787 | THE CASTRO HOLDING CORP | PO BOX 70211 | | | | SAN JUAN | PR | 00936-8211 | |
| 545788 | THE CBS GROUP, INC. | 131 TOWER PARK DR, SUITE 100 P O BOX 2040 | | | | WATERLOO | LA | 50701 | |
| 545789 | THE CENTER FOR BONE JOINT SURGERY | 10111 FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | |
| 758485 | THE CENTER FOR EFFECTIVE PERFORMANCE INC | PO BOX 102462 | | | | ATLANTA | GA | 30368-2462 | |
| 545790 | THE CENTER FOR EYELID AND FACIAL PLASTIC SURGERY | 8505 ARLINGTON BLVD | STE 210 | | | FAIRFAX | VA | 22031 | |
| 545791 | THE CENTER FOR FINANCIAL TRAINING-PR | 208 PONCE DE LEON AVENUE | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 545792 | THE CENTER FOR FINANCIALTRAINING OF P R | 208 AVE PONCE DE LEON | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 758486 | THE CENTER FOR INCLUSION | PONY MAIL STATION | P O BOX 7000 SUITE 266 | | | AGUADA | PR | 00602 | |
| 758487 | THE CENTER FOR INSTRUCTION | 8416 GOLDEN ASPEN CT | | | | SPRINGFIELD | VA | 22153 | |
| 758488 | THE CHALLENGER ELECTRIC | PO BOX 1669 | | | | CANOVANAS | PR | 00729 | |
| 758489 | THE CHAMELEON GROUP INC | INTL HEADQUATERS | 21000 OSBORNE ST 2ND FLOOR | | | CANOGA PARK | CA | 91304 | |
| 758490 | THE CHART HOUSE | CONDADO | 1214 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 545793 | The Charter Oak Fire Insurance Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 545794 | The Charter Oak Fire Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 545795 | The Charter Oak Fire Insurance Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 545796 | The Charter Oak Fire Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4497 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545797 | The Charter Oak Fire Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 545798 | The Charter Oak Fire Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 545799 | The Charter Oak Fire Insurance Company | c/o The Prentice-Hall Corp. System PR, Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 545800 | The Charter Oak Fire Insurance Company | One Tower Square | | | | Hartford | CT | 06183-6014 | |
| 758491 | THE CHASE MANHATTAN BANK | GLOBAL SERVICES ACBS BUILDING | PO BOX 5561 | | | NEW YORK | NY | 10037-5561 | |
| 545801 | THE CHECK CASHERS INC | 300 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133 | |
| 545802 | THE CHEESECAKE SHOPPE INC | PO BOX 1220 | | | | ISABELA | PR | 00662 | |
| 545803 | THE CHEESEMARKET INC | 3001 AVE ISLA VERDE | SUITE 1401 | | | CAROLINA | PR | 00979 | |
| 545804 | THE CHICAGO CONSULTANTS STUDIO INC | 19 S LASALLE STREET | SUITE 803 | | | CHICAGO | IL | 60603 | |
| 758492 | THE CHICK'N HOUSE | 64 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 758493 | THE CHILD AND ADULT CARE FOOD PROGRAM | 2850 MT PLENSANT SUITE 108 | | | | BURLINGTON | IA | 52601 | |
| 758495 | THE CHRONICLE OF PHILANTHROPY | P O BOX 1955 | | | | MARIO | OH | 43306 | |
| 758494 | THE CHRONICLE OF PHILANTHROPY | PO BOX 1989 | | | | MARION | OH | 43305 | |
| 545805 | THE CIMA COMPANIES INC | 2750 KILLARNEY DRIVE | SUITE 202 | | | WOODBRIGE | VA | 22192-4124 | |
| 545806 | The Cincinnati Insurance Company | 6200 S. Gilmore Road | | | | Fairfield | OH | 45014-5141 | |
| 758496 | THE CINCINNATI INSURANCE COMPANY | 6200 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |
| 545807 | The Cincinnati Insurance Company | Attn: Jim Brown, Circulation of Risk | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545808 | The Cincinnati Insurance Company | Attn: Jim Brown, Consumer Complaint Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545809 | The Cincinnati Insurance Company | Attn: Jim Brown, Regulatory Compliance Government | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545810 | The Cincinnati Insurance Company | Attn: John J. Schiff Jr., President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545811 | The Cincinnati Insurance Company | Attn: Tari Clayton, Premiun Tax Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545812 | The Cincinnati Insurance Company | Attn: Theresa Hoffer, Vice President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545813 | The Cincinnati Insurance Company | c/o The Cincinnati Insurance , Agent for Service of Process | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 758498 | THE CLARA ABBOTT FOUNDATION | 1505 WHITE OAK DRIVE | | | | WAUKEGON | IL | 60085 | |
| 758497 | THE CLARA ABBOTT FOUNDATION | 200 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064-6234 | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Address on file | | | | | | | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Address on file | | | | | | | |
| 545814 | THE CLEARING HOUSE PAYMENTS COMPANY | 115 BUSINESS PARK DRIVE | | | | WINSTON-SALEM | NC | 27107 | |
| 545815 | THE CLEVELAND CLINIC FOUNDATION | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 758499 | THE CLINICAL ADVANTAGE | PO BOX 659508 | | | | SAN ANTONIO | PR | 78265 | |
| 758500 | THE CLOROX COMPANY | PO BOX 2133 | | | | SAN JUAN | PR | 00922-2133 | |
| 1522078 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 758501 | THE COLLEGE ADM.AND THE COURTS | PO BOX 8492 | | | | ASHEVILLE | NC | 28814 | |
| 545816 | THE COLLEGE BOARD | 250 VESEY ST | | | | NEW YORK | NY | 10281 | |
| 771253 | THE COLLEGE BOARD | 45 COLUMBUS AVE | | | | NEW YORK | NY | 10023 | |
| 545817 | THE COLLEGE BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936 | |
| 545818 | THE COLLEGE ENTRANCE EXAMINATION BOARD | 45 COLUMBUS AVE | | | | NEW YORK | NY | 10023 | |
| 545819 | THE COLLEGE ENTRANCE EXAMINATION BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936-8001 | |
| 758503 | THE COLLEGE OF INSURANCE | 101 MURRAY STREET | | | | NEW YORK | NY | 10007-2165 | |
| 850851 | THE COLLEGE OF WILLIAM & MARY-SCHOOL OF LAW-CENTER FOR LEGAL & COURT TECHNOLOGY | PO BOX 3050 | | | | WILLIAMSBURG | VA | 23187-3050 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4498 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758504 | THE COLOR SHOP COMPANY INC | PO BOX 51969 | | | | TOA BAJA | PR | 00949 | |
| 758505 | THE COLOURS | ESQ GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 758507 | THE COMPUTER INSTITUTE | 11J VILLAS DEL MAR TORRE OESTE | | | | CAROLINA | PR | 00979 | |
| 758506 | THE COMPUTER INSTITUTE | 3 CALLE ALHAMBRA | SEGUNDO PISO | | | SAN JUAN | PR | 00917 | |
| 758508 | THE COMPUTER LANGUAGE CO.INC. | PO BOX 265 | | | | POINT PLEASANT | PA | 18950 | |
| 758509 | THE COMPUTER LEARNING CENTER | P O BOX 195318 | | | | SAN JUAN | PR | 00919-5318 | |
| 850852 | THE COMPUTER SUPPLIES | PO BOX 117 | | | | SAN JUAN | PR | 00919 | |
| 545820 | THE COMPUTER TECHNICAL COLLEGE CORP | P O BOX 1263 | | | | BAYAMON | PR | 00960-1263 | |
| 758510 | THE CONFERENCE DEPT. | PO BOX 189 | | | | WINCHESTER | MA | 01890 | |
| 1256206 | The conjugal partnership constituted by Rolando Martinez and Lauren De Pablo | Address on file | | | | | | | |
| 758511 | THE CONTACT PEOPLE | SAN RICARDO 133 SAN JUAN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 545821 | The Continental Insurance Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 545822 | The Continental Insurance Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545823 | The Continental Insurance Company | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545826 | The Continental Insurance Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545827 | The Continental Insurance Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 758512 | THE CORETEK GROUP | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 850853 | THE CORETEK GROUP INC | HOME MORTGAGE PLAZA | 268 PONCE DE LEON STE 1403 | | | SAN JUAN | PR | 00918 | |
| 545828 | THE CORPORATE SOURCE | CALLE DUARTE #299 OFICINA 5A | | | | SAN JUAN | PR | 00917 | |
| 545829 | THE COUNCIL OF STATE GOVERNMEN | IRON WORKS PIKE PO BOX 11910 | | | | LEXINGTON | KE | 00578-1910 | |
| 850854 | THE COUNCIL OF STATE GOVERNMENT | 2760 RESEARCH PARK DRIVE | | | | LEXINGTON | KY | 40578-1910 | |
| 758517 | THE COUNCIL OF STATES GOVERMENTS | 444 N CAPITOL ST NW SUITE 200 | | | | WASHINGTON DC | DC | 20001 | |
| 758516 | THE COUNCIL OF STATES GOVERMENTS | 5 WORLD TRADE CENTER STE 9241 | | | | NEW YORK | NY | 10048 | |
| 758520 | THE COUNCIL OF STATES GOVERMENTS | 641 E BUTTERFIELD RD STE 401 | | | | LOMBARD | IL | 60148 | |
| 545830 | THE COUNCIL OF STATES GOVERMENTS | OFFENDER SUPERVISION | P O BOX 11910 | | | LEXINGTON | KY | 40578 | |
| 758513 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 758515 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 70167 | | | | SAN JUAN | PR | 00936 | |
| 758518 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 864 | | | | DUNKIRK | MD | 20754 | |
| 758514 | THE COUNCIL OF STATES GOVERMENTS | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 758519 | THE COUNCIL OF STATES GOVERMENTS | PO BOX 2167 | | | | LEXINGTON | KY | 40595 | |
| 758521 | THE CREDIBILLITY GROUP INC. | SUITE A ALTO VIEJO SAN JUAN | 101 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 1482101 | The Credit Shelter Trust under Article Fourth | Address on file | | | | | | | |
| 545831 | THE CRIB INC | PMB 577 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 758523 | THE CROWS NEST | PO BOX 1521 | | | | VIEQUES | PR | 00765 | |
| 758522 | THE CROWS NEST | PO BOX 1524 | | | | VIEQUES | PR | 00765-1524 | |
| 758524 | THE CROWS NET | P O BOX 1521 | | | | VIEQUES | PR | 00765 | |
| 758525 | THE CUBE P S C INC | ATRIUM OFFICE CENTER | 530 CONSTITUTION AVE | | | SAN JUAN | PR | 00901 | |
| 1545805 | The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | Address on file | | | | | | | |
| 758526 | The Day Group | Two Greenwich Plaza Suite 100 | | | | Greenwich | CT | 06830 | |
| 1789217 | THE DE JESUS GOLDEROS TRUST | Address on file | | | | | | | |
| 545832 | THE DETAIL SHOP PR CORP | VILLA NEVAREZ | 334 AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 758527 | THE DJS GILBERTO LUCIANO FIGUEROA | COLINAS DE GUAYNABO | D 9 CALLE POMAROSAS | | | GUAYNABO | PR | 00969 | |
| 545833 | THE DOCTORS OF MANATEE | 1720 MANATEE AVE E | | | | BRADENTON | FL | 34208-1452 | |
| 1524373 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4499 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1546945 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 545834 | THE DRS IMAGING GROUP OF PR , INC. | 470 AVE PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| 545835 | THE DRS IMAGING GROUP OF PR INC | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| 850855 | THE DRS IMAGING GROUP OF PUERTO RICO | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| 545836 | THE DRS IMAGING GROUP OF PUERTO RICO INC | 470 AVENIDA PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| 545837 | THE DRS IMAGING GROUP OF PUERTO RICO, INC | COND IBERIA I | 554 CALLE PERSEO STE L-D | | | SAN JUAN | PR | 00920-4251 | |
| 545838 | THE EAR NOSE & THROAT SURGERY | 201 N LAKEMONT AVE 100 | | | | WINTER PARK | FL | 32792-3297 | |
| 545839 | THE EAR NOSE THROAT PLASTIC PA | MEDICAL RECORDS | 44 W MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| 758528 | THE EARTH GROUP INC | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 545840 | THE ECONOMICS PRESS | 12 DANIEL RD | | | | FARIFIELD | NJ | 07004 | |
| 758529 | THE ECONOMICS PRESS INC | 12 DANIEL RD | | | | FAIRFIELD | NJ | 07004 | |
| 758530 | THE ECONOMIST | PO BOX 8045 | | | | BOULDER | CO | 80306-8045 | |
| 545841 | THE ECONOMIST NEWSPAPER | PO BOX 46978 | | | | ST LOUIS | MO | 63146 | |
| 758531 | THE EDUCATION DIGEST | PO BOX 8623 | | | | ANN ARBOR | MI | 48107 | |
| 758532 | THE EDUCATIONAL DIGEST | PO BOX 8623 | | | | ANN ARBOR | MI | 48107-8623 | |
| 758533 | THE EDWIN MELLEN PRESS | PO BOX 450 DEPT | | | | LEWISTON | NY | 14092 0450 | |
| 850856 | THE EINSTEIN INSTITUTE FOR SCIENCE, | HEALTH & THE COURTS | 2 WISCONSIN CIRCLE-SUITE 700 | | | CHEVY CHASE | MD | 20815 | |
| 758534 | THE EMORY CLINIC INC | PO BOX 102398 | 68 ANNEZ | | | ATLANTA | GA | 30368-2398 | |
| 830474 | The Eniac Corporation | Attn: Albilda Bosh | # 27 Calle González Giusti 600 St | | | Guaynabo | PR | 00968 | |
| 545842 | THE ENIAC CORPORATION | PO BOX 195511 | | | | SAN JUAN | PR | 00919-5511 | |
| 2147101 | The Enrique L. Rios Alameda Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1556108 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | |
| 1522128 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758536 | THE ENVIROMENTAL COUNCIL | 444 NORTH STREET | SUITE 305 | | | WASHINGTON | DC | 00001 | |
| 758537 | THE ENVIROMENTAL COUNCIL | 444 NORTH STREET N W SUITE 305 | | | | WASHINGTON | DC | 20001 | |
| 545843 | THE ENVIROMENTAL COUNCIL | 50 F ST NW, SUITE 350 | | | | WASHINGTON | DC | 20001 | |
| 758538 | THE EQUITABLE LIFE ASSURANCE SOCIETY US | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| 545844 | THE EQUUS INSTITUE OF PUERTO RICO INC | HACIENDA SAN JOSE | 45 MOSAICO | | | CAGUAS | PR | 00727 | |
| 545845 | THE EQUUS INSTITUTE OF PUERTO RICO INC | 45 PLAZA MOSAICO | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 1532385 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1582450 | The Estate of Aaron Hernandez Martinez | Address on file | | | | | | | |
| 2151864 | THE ESTATE OF DANIELA MOURE | PMB 403, 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 545825 | THE ESTATE OF DOROTHY LORD | PO BOX 222 | | | | BROOKSIDE | NJ | 07926-0222 | |
| 2169857 | THE ESTATE OF GUILLERMO IRIZARRY | 1662 JAZMIN STREET | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1595130 | The Estate of Raul de Pedro and Diana Martinez | Address on file | | | | | | | |
| 545846 | THE ESTEE LAUDER COMPANIES INC | 7 CORPORATE CENTER DRIVE | | | | MELVILLE | NY | 11747 | |
| 758539 | THE EXECUTIVE SPEAKER | PO BOX 292437 | | | | DAYTON | OH | 45429 | |
| 758540 | THE EXHIBIT SHOP INC | PO BOX 1631 | | | | CAROLINA | PR | 00984 | |
| 545847 | THE F & B TRUST | PO BOX 364003 | | | | SAN JUAN | PR | 00936-4003 | |
| 850857 | THE FAIRBANK CORPORATION | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| 850858 | THE FAJARDO INN | 52 PARCELAS BELTRAN | | | | PUERTO REAL | PR | 00740 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758541 | THE FAR GROUP | 1414 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 758542 | THE FARNER S KITCHEN | 609 AVE TITO CASTRO | SUITE 102 PMD 109 | | | PONCE | PR | 00716 | |
| 850859 | THE FAXON CO INC | PO BOX 35004 | | | | NEWARK | NJ | 07193-5004 | |
| 758543 | THE FAXON COMPANY INC. | P O BOX 35004 | | | | NEWARK | NJ | 07193-5004 | |
| 758544 | THE FAXON COMPANY INC. | PO BOX 3782 | | | | BOSTON | MA | 02241 | |
| 758545 | THE FAXON COMPANY INC. | PO BOX 96865 | | | | CHICAGO | IL | 60693 | |
| 1546333 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1523757 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 545849 | THE FILM FOUNDATION INC | P O BOX 2036 | | | | CAGUAS | PR | 00726 | |
| 2162638 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Arroyo & Rios Law Offices, P.S.C | 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 2162600 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Carmen D. Conde Torress | C. Conde & Associate | 254 San Jose Street, 5th Floor | | Old San Juan | PR | 00901 | |
| 2162588 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Edward S. Weisfelner | 7 Times Square | | | New York | NY | 10036 | |
| 2162599 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Elizabeth A. Fegan | Fegan Scott LLC | 150 S. Wacker Dr. 24th Floor | | Chicago | IL | 60606 | |
| 2162603 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | ILeana C. Cardona Fernandez | ILeana C. Cardona Fernandez, Esq | USDC 302610 | Urb Estancias de San Gerardo Calle Orla | San Juan | PR | 00926 | |
| 2162605 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | ILeana C. Cardona Fernandez | ILeana C. Cardona Fernandez, Esq | USDC PR Bar 302610 | Urb Estancias de San Gerardo Calle Orla | San Juan | PR | 00926 | |
| 2162609 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | John E. Mudd Bar Number 201102 | Law Offices John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 2162602 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | John E. Mudd Bar Number 201102 | Law Offices John E. Mudd | PO Box 194134 | | San Juan | PR | 194134 | |
| 2162614 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Jose Francisco Cartaya Morales, Esq | Jose Francisco Cartaya Morales | USDC PR 226801 | PO Box 361883 | San Juan | PR | 00936-1889 | |
| 2162620 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ Damian R. Laplaca | Damian R. Laplaca | USDC PR 301411 | 263 Domenech Avenue | San Juan | PR | 00918 | |
| 2162625 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ ILeana C. Cardona Fernandez | ILeana C. Cardona Fernandez, Esq | USDC 302610, | Urb Estancias de San Gerardo Calle Orla | San Juan | PR | 00926 | |
| 2162621 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ Ileana C. Cardona Fernandez | ILeana C. Cardona Fernandez, Esq | USDC PR 302610 | Urb Estancias de San Gerardo Calle Orla | San Juan | PR | 00926 | |
| 2162622 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ Kendra Loomis | Kendra Loomis | 4531 Avenue. Isla Verde Plaza Atlantico | Suite 1202, USDC PR 00979 | Carolina | PR | 00979 | |
| 2162639 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ Moraima S. Rios Robles | Moraima S. Rios Robles | USDC PR 224912 | | Guaynabo | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4501 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162628 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/Jose Francisco Cartaya Morales | Jose Francisco Cartaya Morales, Esq | USDC- PR 226801 | PO Box 361883 | San Juan | PR | 00936-1883 | |
| 2162589 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Sunni P. Beville | One Financial Center | | | Boston | MA | 02111 | |
| 850860 | THE FIREMAN FIRE SERVICE COPR | HC 5 BOX 90510 | | | | ARECIBO | PR | 00612-9501 | |
| 758546 | THE FIRST NATIONAL BANK OF BOSTON | PO BOX 70101 | | | | SAN JUAN | PR | 00936801 | |
| 758547 | THE FLASH LIGHTS CO.INC. | PO BOX 5091 | | | | SAN JUAN | PR | 00906 | |
| 758548 | THE FLORIDA BAR | 651 E JEFFERSON STREET | | | | TALLAHASSEE | FL | 32399-2300 | |
| 545850 | THE FLORIDA STATE UNIVERSITY STUDENT | FINANCIAL SERVICES | A1500 UNIVERSITY CENTER | | | TALLAHASSEE | FL | 32306-2394 | |
| 758549 | THE FLOWER EXPRESS WHOLE SALES | 251 OESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 545851 | THE FLOWER LOUNGE INC | URB ENTERIOS | ER13 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976-6162 | |
| 758550 | THE FLOWER OUTLET | URB VISTAMAR | 580 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 758551 | THE FORD HOUSE INC. | PMB 423 | 2135 CARR # 2 SUITE 15 | | | BAYAMON | PR | 00959-5947 | |
| 758552 | THE FORMS & SUPPLIES | 170 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 758553 | THE FORTUNE GROUP TRANSPORT INC | P O BOX 37187 AIRPORT STATION | | | | SAN JUAN | PR | 00937 | |
| 758554 | THE FOUNDATION CENTER | 79 5TH AVE | | | | NEW YORK | NY | 10003-3076 | |
| 758555 | THE FOUNDATION ON ECONOMIC TRENDS | 1660 L ST NW SUITE 216 | | | | WASHINGTON | DC | 20036 | |
| 758556 | THE FOXBORO COMPANY | PO BOX 364726 | | | | SAN JUAN | PR | 00936-4726 | |
| 758557 | THE FRAME FACTORY & ART GALLERY | LOS FRAILES GARDENS | APT D 302 SUITE 406 | | | GUAYNABO | PR | 00966 | |
| 837606 | THE FRANCIS VILLAGE ELDERLY | BOX 163 | | | | ANASCO | PR | 00610 | |
| 2164418 | THE FRANCIS VILLAGE ELDERLY, SE | BOX 163 | | | | ANASCO | PR | 00610 | |
| 2138408 | THE FRANCIS VILLAGE ELDERLY, SE | RIVERA, FRANCISCO | BOX 163 | | | ANASCO | PR | 00610 | |
| 2137798 | THE FRANCIS VILLAGE ELDERLY, SE | RIVERA, FRANCISCO | VILLA NEVAREZ PROF CENTER 302 | | | SAN JUAN | PR | 00927-0000 | |
| 2137799 | THE FRANCIS VILLAGES ELDERLY LIMITED PARTNERSHIP SE VILLA NEVARES 1122 CALLE 5 | | | | | SAN JUAN | PR | 00927 | |
| 1532955 | The Frederico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 850861 | THE FULLER BRUSH CO OF PR | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 831683 | The Fuller Brush Co. of P.R. Inc. | P.O. Box 362617 | | | | San Juan | PR | 00936 | |
| 1545925 | The G. Vidal Santoni Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | |
| 1524179 | The G. Vidal Santoni Trust, srepresented by UBS Trust Company of Puerto Rico, | Address on file | | | | | | | |
| 758558 | THE GAIRMET EMPARIUM GROUP INC/THE SKY | 349 AVE HOSTOS SUITE 401 | | | | MAYAGUEZ | PR | 00680-1522 | |
| 850862 | THE GALE GROUP | P.O. BOX 95501 | | | | CHICAGO | IL | 60694-5501 | |
| 758559 | THE GALLERY COLLECTION | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| 1793071 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | |
| 545854 | THE GAP INC | 40 FIRST PLAZA | | | | ALBUQUERQUE | NM | 87102 | |
| 1555442 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1531975 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1523504 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 2175856 | THE GARFFER GROUP OF LEGAL ADVISORS LLC | URB SANTA BARBARA | 419 CALLE JOSE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 758560 | THE GATORADE DE PR COMPANY | PO BOX 517 | | | | CAGUAS | PR | 00726-0517 | |
| 1630422 | The Gatorade Puerto Rico Company | 1000 NW 57th Court, Suite 800 | | | | Miami | FL | 33126 | |
| 1630422 | The Gatorade Puerto Rico Company | Juan Acosta Reboyras | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | |
| 758561 | THE GEORGE WASH | DEPARTMENT 0005 | | | | WASHINGTON | DC | 00073 | |
| 758562 | THE GLASS MECHANIX | 455 NW 103 ERD AVE | | | | FORT LAUDERDALE | FL | 33351 | |
| 758564 | THE GLIDDEN COMPANY | PO BOX 1858 | | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758563 | THE GLIDDEN COMPANY | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 545856 | THE GLIDDEN COMPANY | PO BOX 9179 | PLAZA STA | | | CAROLINA | PR | 00988 | |
| 758565 | THE GLIDDEN CORP | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 545857 | THE GLOBAL BEARINGS LLC | URB RIACHUELO | RO 28 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 2156606 | THE GMS GROUP LLC | Address on file | | | | | | | |
| 545858 | THE GODMOTHER FILM PUERTO RICO LLC | 1901 AVENUE OF THE STARS | SUITE 1900 | | | LOS ANGELES | CA | 90067 | |
| 545859 | THE GOLD LEAF COMPANY/ STEVE MARTINEZ | 27 FORT PLACE 2ND FLOOR | | | | STATEN ISLAND | NY | 10301 | |
| 545860 | THE GOLDEN FENNIX AMBULANCE INC | PO BOX 2798 | | | | ARECIBO | PR | 00613 | |
| 2164421 | THE GOLDEN RESIDENCES, LLC | 1474 ASHFORD AVE SUITE 100 | | | | SAN JUAN | PR | 00907 | |
| 2137460 | THE GOLDEN RESIDENCES LLC | THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE SUITE 100 | | | SAN JUAN | PR | 00907 | |
| 758566 | THE GOLDEN TOUCH | 107 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 545862 | THE GONZALEZ CARBONELL CHILDREN TRUST | PO BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| 545863 | THE GOOD SAMARITAN HOSPITAL | FOURTH & WALNUT STS | | | | LEBANON | PA | 17042 | |
| 545865 | THE GRANTMANSHIP CENTER | 350 S BIXEL ST | | | | LOS ANGELES | CA | 90017-1418 | |
| 545864 | THE GRANTMANSHIP CENTER | P.O. BOX 17220 | | | | LOS ANGELES | PR | 90017 | |
| 545866 | THE GRAPHICS GROUP | P.O BOX 51411 | | | | TOA BAJA | PR | 00950-1411 | |
| 545867 | THE GRAPHICS GROUP INC | HS-21 AVE GREGORIO LEDESMA | | | | TOA BAJA | PR | 00949 | |
| 758567 | THE GRAPHICS GROUP INC | PO BOX 51411 | | | | TOA BAJA | PR | 00950-1411 | |
| 850863 | THE GRAPHICS GROUP INC. | PO BOX 51411 | | | | TOA BAJA | PR | 00949 | |
| 545868 | THE GRAPHICS GROUPS, INC. | PO BOX 51411 | | | | TOA BAJA | PR | 00949 | |
| 1532830 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | | San Jaun | PR | 00918 | |
| 545869 | THE GREEN LAWN PEOPLE INC | PO BOX 2415 | | | | MOCA | PR | 00676-2415 | |
| 758568 | THE GREEN TEAM | PO BOX 361883 | | | | SAN JUAN | PR | 00936 | |
| 545870 | The Guarantee Company of North America | 4950 Yonge Street | Madison Centre | Suite 1400 | | Toronto | ON | M2N 6K1 | Canada |
| 545871 | The Guarantee Company of North America USA | Attn: Sara Schrauben, Consumer Complaint Contact | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545872 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Circulation of Risk | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545873 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Premiun Tax Contact | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545874 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Regulatory Compliance Government | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545875 | The Guarantee Company of North America USA | Attn: Stephen Ruschak, President | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545876 | The Guarantee Company of North America USA | c/o CT Ccorporation System, Agent for Service of Process | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545877 | THE GUARDIAN LIFE INS COMPANY OF AMERICA | 7 HANOVER SQUARE | | | | NEW YORK | KY | 10004-2616 | |
| 1523560 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1526668 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758569 | THE H W WILSON COMPANY | 13242 SOUTA WEST | 144 TERR | | | MIAMI | FL | 33186 | |
| 545878 | THE H W WILSON COMPANY | 950 UNIVERSITY AVE | | | | BRONX | NY | 10452 | |
| 545879 | THE H.W. WILSON COMPANY | 950 UNIVERSITY AVENUE | DEPARTMENT NO. 100 | | | BRONX | NY | 10452-4224 | |
| 545880 | THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | |
| 1536414 | The Hans Mercado Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4503 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521750 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1520973 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | UBS Trust Company of Puerto Rico | | San Juan | PR | 00918 | |
| 1532788 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1450099 | The Harold Berkson By Pass Trust | Address on file | | | | | | | |
| 545881 | THE HARRISON GROUP LTD | 2086 GENERALS HWY STE 303 | | | | ANNAPOLIS | MD | 21401-6759 | |
| 545882 | The Hartford Steam Boiler Inspection & | One State Street P.O. Box 5024 | | | | Hartford | CT | 06102-5024 | |
| 545883 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neila, Consumer Complaint Contact | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545885 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neilan, Premiun Tax Contact | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545886 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neilan, Regulatory Compliance Government | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545887 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Feyla Neila, Circulation of Risk | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545888 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Roberta O'Brien, Agent for Service of Process | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545889 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Circulation of Risk | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 545890 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Consumer Complaint Contact | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 545891 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Regulatory Compliance Government | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 545892 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Vice President | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 2152081 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 500 Bielenberg Drive | | | Woodbury | MN | 55125 | |
| 758570 | THE HARWORTH PRESS INC. | 10 ALICE STREET | | | | BINGHAMTON | NY | 13904-1580 | |
| 850864 | THE HAWTHORN INSTITUTE | PO BOX 104924 | | | | JEFFERSON CITY | MO | 65110-4924 | |
| 1531829 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 545893 | THE HEALTH AND WELLNESS PARTNER | PO BOX 194078 | | | | SAN JUAN | PR | 00919 | |
| 2151924 | THE HECTOR L. GONZALEZ CRUZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1731896 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1689080 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 2152248 | THE HEFLER FAMILY TRUST | PO BOX 1643 | | | | CHARLESTOWN | RI | 02813 | |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | JOHN J. & ELLEN A. HEFLER TTEE | P.O. BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 1639490 | The Hefler Family Trust, John J. & Ellena Hefler, Ttee. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4504 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1447158 | The Helen Paders Berkson Revocable Trust | Address on file | | | | | | | |
| 545894 | THE HENWARDS GROUP LLC | URB VISTA VERDE | 40 ZAFIRO ST | | | MAYAGUEZ | PR | 00682 | |
| 1532251 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 758572 | THE HIGH SMITH CO INC. | PO BOX 800 | | | | FORT ATKINSON | WI | 53538 | |
| 758571 | THE HIGH SMITH CO INC. | PO BOX 800 | W5527 HISHWAY 106 | | | FORT ATKINSON | WI | 53538-0800 | |
| 758573 | THE HILLVIEW CONDOMINIUM CORP | P O BOX 2555 | | | | GUAYNABO | PR | 00970-2255 | |
| 545895 | THE HOLLYWOOD REPORTER | 1990 S BUNDY DRIVE | SUITE 200 | | | LOS ANGELES | CA | 90025 | |
| 758575 | THE HOLLYWOOD REPORTER | PO BOX 480800 | | | | LOS ANGELES | CA | 90099 | |
| 758574 | THE HOLLYWOOD REPORTER | PO BOX 894250 | | | | LOS ANGELES | CA | 90189-4250 | |
| 545896 | THE HOME CARE SHOP INC | PMB 163 1575 AVE MUNOZ RIVERA | | | | PONCE | PR | 00712-0211 | |
| 545897 | THE HOME DEPOT | 2455 PACES FERRY RD | | | | ATLANTA | GA | 30339 | |
| 545898 | THE HOME DEPOT | 725 WEST MAIN AVE. SUITE 860 | | | | BAYAMON | PR | 00961 | |
| 545899 | THE HOME DEPOT | CARR 2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| 545900 | The Home Depot | Carr. 2 Km. 149.5 | | | | Mayaguez | PR | 00682 | |
| 850865 | THE HOME DEPOT | PARQUE ESCORIAL | 133 BO SAN ANTON | | | CAROLINA | PR | 00983 | |
| 545901 | THE HOME DEPOT | PLAZA ESCORIAL | 133 AVE 65 INFANTERIA | | | CAROLINA | PR | 00983 | |
| 831684 | The Home Depot | State Road 190 Km 7, Suite102 | CPA Torres Group Building | | | Carolina | PR | 00983 | |
| 545884 | THE HOME DEPOT | STORE 6403 LAS CATALINAS MALL | | | | CAGUAS | PR | 00726 | |
| 545902 | The Home Depot | Store 6408 Monte Hiedra | | | | San Juan | PR | 00928 | |
| 545903 | THE HOME WAREHOUSE | PO BOX 1049 | | | | SABANA SECA | PR | 00952-1049 | |
| 545904 | THE HOMELESS DOG CAFE | P. O. BOX 317 | | | | CULEBRA | PR | 00775-0000 | |
| 758576 | THE HR BOX DBA JOSE ACOSTA VIENTOS | ALTO APOLO ESTATES | A 2 JOSE ACOSTA | | | GUAYNABO | PR | 00969 | |
| 850866 | THE HR BOX Y/O SANDRA DIAZ | A2 ALTO APOLO ESTATES | | | | GUAYNABO | PR | 00969 | |
| 758577 | THE HR CONSORTIUM INC | CITI BANK 19 TH FLOOR | 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 1256818 | THE HUMANE SOCIETY OF PUERTO RICO, INC. | Address on file | | | | | | | |
| 2146146 | The Huntington National Bank | Attn: Legal Dept. | 17 South High Street | | | Columbus | OH | 43216 | |
| 1555321 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1524911 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758578 | THE IMAGE GROUP INC. | OFICINA 3 | 754 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 545906 | THE INCREDIBLE YEARS, INC | 1411 8TH AVENUE W | | | | SEATTLE | WA | 98119 | |
| 545907 | THE INDUSTRIAL LABORATORIES CO INC | 4046 YOUNGFIELD STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 545908 | THE INDUSTRIAL LABORATORIES CO. INC. | 4046 YOUGFIELD STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 545909 | THE INNOVATION GROUP | 222 W COMSTOCK AVE STE 115 | | | | WINTER PARK | FL | 32789 | |
| 545910 | THE INSPIRATIONAL NETWORK INC | 3000 WORLD REACH DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 758579 | THE INST FOR REH & RESEARCH | 1333 MOURSUND | | | | HOUSTON | TX | 77030-3405 | |
| 758580 | THE INSTITUTE OF INTERNAL | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| 758583 | THE INSTITUTE OF INTERNAL AUDITORS | 1035 GREENWOOD BLVD STE 401 | | | | LAKE MARY | FL | 32746-5412 | |
| 758582 | THE INSTITUTE OF INTERNAL AUDITORS | 249 MAITLAND AVENUES | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| 758584 | THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| 758581 | THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| 1259719 | THE INSURANCE COMPANY | Address on file | | | | | | | |
| 758585 | THE INTERNATIONAL AOCIATION | PO BOX 140 | | | | DONAHUE | IA | 52746 | |
| 1532515 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 758586 | THE JAMES STANFIELD PUBLISHING CO | P O BOX 41058 | | | | SANTA BARBARA | CA | 93140 | |
| 545911 | THE JANE STERN DORADO COMMUNITY LIBRARY | CENTRO DE GOBIERNO | 331 CALLE MENDEZ VIGO SUITE 1 | | | DORADO | PR | 00646 | |
| 545912 | THE JANE STERN DORADO COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850867 | THE JERITT PROJECT | MICHIGAN STATE UNIVERSITY | 1407 SOUTH HARRISON | | | EAST LANSING | MI | 48823-5239 | |
| 545913 | THE JESUS GOLDEROS TRUST | B5 CALLE TABONUCO STE 216 PMB 311 | | | | GUAYNABO | PR | 00968 3022 | |
| 2169858 | THE JESUS GOLDEROS TRUST | B-5 CALLE TABONUCOPMB 311 | SUITE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 545914 | THE JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| 850868 | THE JOHNS HOPKINS UNIVERSITY PRESS | Journals Publishing Division | 2715 N. CHARLES STREET | | | BALTIMORE | MD | 21218-4363 | |
| 1557741 | The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 2147117 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 758587 | THE JOURNAL OF CORP LAW | U OF IOWA COLLEGE OF LAW | ROOM 188 BOYD LAW BLNG | | | IOWA CITY | IA | 52242-1113 | |
| 1532998 | The Juan Ramon Gomez Retirement Plan by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1534952 | The Juan Ramon Gomez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1523523 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 545915 | THE JULIANA UNANUE 2006 GEN SKIP TRUSTEE | 14 PENN PLZ STE 1305 | | | | NEW YORK | NY | 10122-2015 | |
| 1532479 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 850869 | THE JUSTICE MANAGEMENT INSTITUTE | 1900 GRANT STREET, SUITE 630 | | | | DENVER | CO | 80203 | |
| 2151402 | THE KAWA FUND LIMITED | 21500 BISCAYNE BOULEVARD | SUITE 700 | | | AVENTURA | FL | 33180 | |
| 2169674 | THE KAWA FUND LIMITED | Address on file | | | | | | | |
| 758589 | THE KING CARPERT CLEANER | AVE LOMAS VERDES | IC 14B PMB 111 | | | BAYAMON | PR | 00956 | |
| 758588 | THE KING CARPERT CLEANER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 545916 | THE KINGDAM CHRISTIAN ACADEMY | URB MARTOREL | A 3 CALLE LUIS MUNOZ RIVERA | | | DORADO | PR | 00646 | |
| 545917 | THE KINGDOM CHRISTIAN ACADEMY | C/ LUIS MUNOZ RIVERA A-3 URB MARTORELL | | | | DORADO | PR | 00646 | |
| 545918 | THE KINGDOM CHRISTIAN ACADEMY | CALLE LUIS MUNOZ RIVERA A-3 | URB MARTORELL | | | DORADO | PR | 00646 | |
| 758590 | THE KJN/DC | 519 E CAPITOL ST SE | | | | WASHINGTON | DC | 20003 | |
| 758591 | THE KRASINSKI CORPORATION | URB EL VIGIA | 4 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 | |
| 758592 | THE LAGACY GROUP | 1713 BIRCH ROAD MCLEAN | | | | VIRGINIA | VA | 22101 | |
| 758593 | THE LAMINATED WOOD SHOP | URB JARDINES DE ARECIBO | N-13 CALLE M | | | ARECIBO | PR | 00612 | |
| 758594 | THE LATINO INSTITUTE INC | 346 MOUNT PROSPECT AVE | 3RD FLOOR | | | NEWARK | NJ | 07104 | |
| 758595 | THE LAWMAN GUN SHOP | PO BOX 2057 | | | | BAYAMON | PR | 00960-2057 | |
| 758596 | THE LAWYERS COOPERATIVE PUB. | AQUEDUCT BUILDING | | | | ROCHESTER | NY | 14694 | |
| 545919 | THE LAZARUS GROUP, INC. | 7TH ST L63 PRADO ALTO | | | | GUAYNABO | PR | 00620 | |
| 545920 | THE LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING 9410 AVE. | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 758597 | THE LEARNING CLUB INC | URB PEREZ MORRIS | 37 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 545921 | THE LEARNING FOUNDATION INC | PMB 2134 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 758598 | THE LEGEND OF DORADO BEACH | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 2126873 | The Levicoff Law Firm, P.C. | 4 PPG PLACE | SUITE 200 | | | PITTSBURGH | PA | 15222 | |
| 850870 | THE LIBRARY OF CONGRESS | CATALOGING DISTRIBUTION SERVICE | 101 INDEPENDENCE AVENUE, S.E. | | | WASHINGTON | DC | 20541-4912 | |
| 545922 | THE LIBRARY OF CONGRESS | DISBURSING OFFICE | 101 INDEPENDECE AVENUE, SE | | | WASHINGTON | DC | 20540 | |
| 758599 | THE LIGHTS HOUSE ENTERPRISES | 111 EAST 59 STREET | 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| 758600 | THE LIGHTS HOUSE ENTERPRISES | 3202 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| 545923 | THE LIGHTSPAN PARTNERSHIP INC | 10140 CAMPUS POINT DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 545924 | THE LIGHTSPAN PARTNERSHIP INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 545925 | THE LIGHTSPAN PARTNERSHIP INC | PO BOX 191971 | | | | SAN JUAN | PR | 00919 | |
| 758601 | THE LIGHTSPON INC | PO BOX 363565 | | | | SAN JUAN | PR | 00936-3565 | |
| 545926 | The Lincoln National Life Insurance | 1300 South Clinton Street | | | | Fort Wayne | IN | 46802 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545927 | The Lincoln National Life Insurance Company | Attn: Christine Janofsky, Vice President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545928 | The Lincoln National Life Insurance Company | Attn: Dennis Glass, President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545929 | The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Circulation of Risk | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545930 | The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Consumer Complaint Contact | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545931 | The Lincoln National Life Insurance Company | Attn: Lori Knibb, Premiun Tax Contact | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545932 | The Lincoln National Life Insurance Company | Attn: Steve Rahn, Regulatory Compliance Government | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545933 | The Lincoln National Life Insurance Company | Attn: Tnad Schrader, Vice President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545934 | The Lincoln National Life Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 1469413 | The Linda Evanswood Revocable Trust | Address on file | | | | | | | |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 545935 | THE LINE CONTRACTORS INC | 352 CALLE SAN CLAUDIO STE 1 PMB 351 | | | | SAN JUAN | PR | 00926 | |
| 758602 | THE LINEN HOUSE CORP | OLF SAN JUAN | 250 CALLE FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 758603 | THE LINEN HOUSE/BENJAMIN RODRIGUEZ | 250 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 1646072 | The Living Trust of William and Jean Smith | Address on file | | | | | | | |
| 545936 | THE LONDON FILM SCHOOL | 24 SHELTON STREET | | | | LONDON | | 9UB | UNITED KINGDOM |
| 850871 | THE LOSS PREVENTION / DBA FAST PRO INTER | PO BOX 250 | | | | BAYAMON | PR | 00960-0250 | |
| 545937 | THE LOSS PREVENTION CO | PO BOX 250 | | | | BAYAMON | PR | 00960 | |
| 545938 | THE LOSS PREVENTION CO. , INC. | P. O. BOX 250 | | | | BAYAMON | PR | 00959-0000 | |
| 545939 | THE LOUNGE EVENTS FURNITURE RENTAL INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 545940 | THE LOWELY MAIDEN PRODUCTIONS LLC | 10850 WILSHIRE BLVD 6TH FL | | | | LOS ANGELES | CA | 90024 | |
| 758604 | THE LOYALTY MANAGEMENT GROUP INC | 252 PONCE DE LEON AVE | CITIBANK TOWER SUITE 501 | | | SAN JUAN | PR | 00919 | |
| 545941 | THE LUIS A FERRE FOUNDATION INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 545942 | THE LUIS A FERRE FOUNDATION INC | PO BOX 9027 | | | | PONCE | PR | 00732 | |
| 545943 | THE LUIS A FERRE FOUNDATION INC | PO BOX 9066590 | | | | SAN JUAN | PR | 00906 | |
| 545944 | THE LUIS A FERRE FOUNDATION INC/MUSEO DE | ARTE DE PONCE | PO BOX 9027 | | | PONCE | PR | 00732-9027 | |
| 545945 | THE LUIS A FERRE FOUNDATION INC/MUSEO DE | P O BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| 1522108 | The Luis A. Seguinot Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue,10th Floor | | San Juan | PR | 00918 | |
| 1533035 | The Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532408 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1684063 | The Madeline Torres Figueroa Retirement Plan, Represented By UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 2151925 | THE MADELINE TORRES FIGUEROA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4507 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545946 | THE MAGNIFICENTS INC | CALLE FRANCIA # 1551 | COND FRANCIA APT 3A | | | SAN JUAN | PR | 00911-1907 | |
| 758605 | THE MAIL OFFICE CENTER | BO MAGUEYES 86A | CARRETERA 10KM 9 5 | | | PONCE | PR | 00731 | |
| 758606 | THE MAIL OFFICE CENTER | PO BOX 7226 | | | | PONCE | PR | 00732 | |
| 758607 | THE MAMMATECH CORPORATION | 930 N W 8TH AVENUE | | | | GAINESVILLE | FL | 32601 | |
| 545947 | THE MANHATTAN LIFE INSURANCE | 10777 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77092 | |
| 545948 | THE MANHATTAN LIFE INSURANCE | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 545949 | THE MANHATTAN LIFE INSURANCE | PMB 414 BOX194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 545950 | The Manhattan Life Insurance Company | 10777 Northwest Freeway | Third Floor | | | Houston | TX | 77092 | |
| 545951 | The Manhattan Life Insurance Company | Attn: Daniel George, President | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| 545952 | The Manhattan Life Insurance Company | c/o Carlos Bonet Insurance Group, Agent for Service of Process | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 2147204 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1700553 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 545953 | THE MAPLE PRESS DIST. CENTER | 1-83 IND PARK POB 15100 | | | | YORK | PA | 17405 | |
| 545954 | THE MARBLE SHOP | PMB 297 35 JUAN C BORBON | | | | GUAYNABO | PR | 00906 | |
| 545955 | THE MARBLE SHOP INC | PMB 297 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 1532298 | The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1552801 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | |
| 1524646 | The Mark Trust, Represented by UBS Trust Company Of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1545254 | The Mark Trust, Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1532330 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1521837 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1552305 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758608 | THE MARKETING CENTER | VILLAS DE SAN FRANCISCO | PMB 605 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0320 | |
| 545956 | THE MARKETING PARTNERS | PO BOX 192277 | | | | SAN JUAN | PR | 00919-2277 | |
| 850872 | THE MARY PRENTISS INN | 6 PRENTISS STREET | | | | CAMBRIDGE | MA | 02140 | |
| 2156614 | THE MASTER TRUST BANK OF JAPAN, LTD | Address on file | | | | | | | |
| 1532080 | The Matos Torres Trust | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1447483 | The McKenzie Family Trust | Address on file | | | | | | | |
| 758609 | THE MECHANIC | CALLE 4 | 90 BELGICA | | | PONCE | PR | 00731 | |
| 545957 | The Medical Protective Company | 5814 Reed Rd | | | | Fort Wayne | IN | 46835 | |
| 545958 | The Medical Protective Company | 5814 Reed Road | Fort Wayne | | | Indiana | IN | 46835 | |
| 1532746 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758610 | THE MEPHERSON GROUP LLP | 925 15TH ST NW SUITE 500 | | | | WASHINGTON | DC | 20005 | |
| 758611 | THE MERIT GROUP | 1156 W 103 RD ST | | | | KANSAS CITY | MO | 64114 | |
| 545959 | THE METROPOLITAN NEW SCHOOL OF AMERICA | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4508 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545960 | THE METROPOLITAN NEW SCHOOL OF AMERICA | CARR 199 ESTE KM 1508 SECTOR EL CAPA | CALLE JUAN BORIA 1373 | | | TRUJILLO ALTO | PR | 00976 | |
| 545961 | THE METROPOLITAN NEW SCHOOL OF AMERICA | PMB 396 220 WESTERN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 1524086 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1547054 | The Michica International Co. Inc. Shareholders Retirement Plan,represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1521105 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1523915 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1521331 | The Michica International Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | | | San Juan | PR | 00918 | |
| 758612 | THE MICHIE COMPANY | PO BOX 7587 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 1555769 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | |
| 1551889 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1522061 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 545962 | THE MIRIAM HOSPITAL | HEALTH INFORMATION SERVICES | 164 SUMMIT AVE | | | PROVIDENCE | RI | 02906 | |
| 1546066 | The Miriam Loyola Feliciano Trust | Address on file | | | | | | | |
| 1532056 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 758613 | THE MIRTA VIDAL INTERPRET AND TRANS INST | P O BOX 79303 | | | | CAROLINA | PR | 00984 9303 | |
| 1424426 | The MJ Holmstedt Family Trust Mark Holmstedt | Address on file | | | | | | | |
| 545963 | THE MODELING AGENCY | ONE OXFORD CENTRE 301 GRANT SR | SUITE 4300 | | | PITTSBURGH | PA | 15219-6405 | |
| 1549103 | The Moelis Family Trust DTD 12/03/1990 | Address on file | | | | | | | |
| 758614 | THE MONEY HOUSE | PO BOX 1118 | | | | CAYEY | PR | 00737 | |
| 1532132 | The Morales Ruz Trust,represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758425 | THE MORTGAGE HOUSE | PO BOX 6017 | PMB 443 | | | CAROLINA | PR | 00924-6017 | |
| 758615 | THE MOTOR CHALLENGE | 11785 BELTSVILLE DRIVE SUITE 300 | | | | CALVERTON | MD | 20705 | |
| 545964 | THE MOVEMENT CORP | P O BOX 770 | | | | HORMIGUEROS | PR | 00660-0770 | |
| 758616 | THE MULTIPRODUCTS SUPPLY INC. | FERNANDEZ JUNCOS STA | PO BOX 19510 | | | SAN JUAN | PR | 00910 | |
| 758617 | THE MUSIC & AUTO STORE/KUPEY AUTO | URB LA RIVIERA | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 758618 | THE MUSIC & PHOTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 758619 | THE MUSIC STORE | URB RIVIERA | 134 AVE DIEGO | | | SAN JUAN | PR | 00921 | |
| 758620 | THE NAT BOARD OF BOILER & PRESSUR VESSEL | 1055 CRUPPER AVE | | | | COLUMBUS | OH | 43229-1183 | |
| 831685 | The National Association of Medical Examiners | 31479 Arrow Lane | | | | Marceline | MO | 64658 | |
| 758621 | THE NATIONAL DEVELOPMENT | COUNCIL 51 EAST 42 ND STREET | STE 300 | | | NEW YORK | NY | 10017 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4509 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758622 | THE NATIONAL INFORMATION DATA | PO BOX 96618 | | | | WASHINGTON | DC | 20090 | |
| 545965 | THE NATIONAL INFORMATION DATA CENTER | P.O BOX 96618 | | | | WASHINGTON | DC | 20090-6618 | |
| 545966 | THE NATIONAL INSTITUTE OF BUSINESS FINANCE | PO BOX 9070 | | | | MCLEAN | VA | 22102-0070 | |
| 850873 | THE NATIONAL JUDICIAL COLLEGE | JUDICIAL COLLEGE BLDG MS-358 | UNIVERSITY OF NEVADA | | | RENO | NV | 89557 | |
| 758623 | THE NATIONAL LAW JOURNAL | PO BOX 50316 | | | | BOULDER | CO | 80321 | |
| 758624 | THE NATIONAL REAL ESTATE DEV CENTER | NRDC 6900 WISCONSIN AVENUE | 602 CHEVY CHASE | | | MARYLAND | MD | 20815 | |
| 545967 | THE NATURAL HISTORY SOCIETY OF PR INC | P O BOX 361036 | | | | SAN JUAN | PR | 00936-1036 | |
| 545968 | THE NATURE CONSERVANCY | URB HIPODROMO | 806 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| 1531618 | The Nestor Amador Oyola Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 758625 | THE NETSERV COMPANY INC | URB CASTELLANA GARDENS | CALLE 13 K3 | | | CAROLINA | PR | 00983 | |
| 758626 | THE NETWORK INC | ANDOVER | 300 BRICKSTONE SQ STE 900 | | | ANDOVER | MA | 01810 | |
| 545969 | THE NEUROLINGUSTIC PROG INST | PO BOX 9021730 | | | | SAN JUAN | PR | 00902-1730 | |
| 545970 | THE NEW 5 7 9 AND BEYOND INC | 1000 PENNSYLVANIA AVE | | | | BROOKLYN | NY | 11207-8417 | |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 758627 | THE NEW EXTERMINATING JF INC | URB LEVITTOWN LAKES | KJ 6 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 | |
| 758628 | THE NEW MILLENIUM III | PO BOX 193185 | | | | SAN JUAN | PR | 00919-3185 | |
| 771255 | THE NEW PONCE SHOPPING CENTER | PMB 120, 400 KALEF ST | | | | SAN JUAN | PR | 00918 | |
| 545971 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | |
| 2137461 | THE NEW PONCE SHOPPING CENTER | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | PONCE | PR | 00733 | |
| 850874 | The New Press | 38 Greene Street | | | | New York | NY | 10013 | |
| 758629 | THE NEW SAN JUAN HELTH CENTRE | 150 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 545972 | THE NEW YORK TIMES | P.O. BOX 371456 | | | | PITTSBURGH | PA | 15250-7456 | |
| 1550491 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 545973 | THE NORD CENTER | PO BOX 409822 | | | | ATALANTA | GA | 30384-9822 | |
| 758630 | THE NORTHERN TRUST CO | PO BOX 75599 | | | | CHICAGO | PR | 00675-5599 | |
| 2146147 | The Northern Trust Company | Attn: Legal Dept. | 50 South LaSalle Street | | | Chicago | IL | 60603 | |
| 2152016 | THE NORTHERN TRUST COMPANY | ATTN: LEGAL DEPT. | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| 758631 | THE NORTHWEST TERRITORIAL MINT | PO BOX 2148 | | | | AUBURN | WA | 98071-2148 | |
| 545974 | THE OB/GYN PROFESSIONALS GROUP INC | 400 AVE ROOSEVELT STE 304 | | | | SAN JUAN | PR | 00969 | |
| 545975 | THE OB/GYN PROFESSIONALS GROUP, PSC | 400 AVE FD ROOSEVELT STE 304 | | | | SAN JUAN | PR | 00969 | |
| 545976 | THE OCCUPATIONAL SAFETY AND HEALTH STATE | PLAN ASSOCIATION | P O BOX 114 | | | DIMONDALE | MI | 48821 | |
| 545977 | THE OFFICE BY EMR | P O BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 758632 | THE OFFICE CORNER | PO BOX 360372 | | | | SAN JUAN | PR | 00936 | |
| 545978 | THE OFFICE MARKET INC | 70 CALLE GEORGETTI | | | | HUMACAO | PR | 00791 | |
| 2175676 | THE OFFICE OF JAIME TORRES GAZTAMBIDE | 1431 AVE PONCE DE LEON | SUITE 801 | | | SAN JUAN | PR | 00907 | |
| 545979 | THE OFFICE OF JUILEANNA GLOVER LLC | 2146 WYOMING AVE NW | | | | WASHINGTON DC | WA | 20008 | |
| 758633 | THE OFFICE OF MARVEL & MARCHAND ARQ LLP | 161 CALLE SAN JORGE OFICINA 200 | | | | SAN JUAN | PR | 00911 | |
| 2176705 | THE OFFICE OF PABLO QUINONES | P.O. BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| 758634 | THE OFFICE OF ROBERT S PRANN | P O BOX 2165 | | | | SAN JUAN | PR | 00922 | |
| 758635 | THE OFFICE PLACE | MSC 346 SUITE 112 | 100 GRAND BLV PASEOS | | | SAN JUAN | PR | 00926-2265 | |
| 758636 | THE OFFICE PROFESSIONAL | PO BOX 17880 | | | | PHOENIX | AZ | 85011-9866 | |
| 850875 | THE OFFICE SHOP | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 850876 | THE OFFICE/EMPRESAS MOLINA & ROBLES, INC | PO BOX 3893 | | | | BAYAMON | PR | 00958-3893 | |
| 2162640 | The Official Committe of Unsecured Creditors | S/Jose Francisco Cartaya Morales | Jose Francisco Cartaya Morales, Esq | USDC PR 226801 | PO Box | San Juan | PR | 00936-1883 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648604 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of lhe retired employees of lhe Commonwealth of Puerto Rico | Gloria Margarita Vega Sanchez | Contable | Department de Hacienda | Calle 27 I1 Forest Hills | Bayamon | PR | 00959 | |
| 1648604 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of lhe retired employees of lhe Commonwealth of Puerto Rico | Official Committee of Retirees, c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | | New York | NY | 10022 | |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Departamento de Hacienda | Calle 27 I1 Forest Hills | | | Bayamon | PR | 00959 | |
| 1520955 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Official Committee of Retirees | Jenner & Block LLP | c/o Robert Gordon | 919 Third Avenue | New York | NY | 10022 | |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Official Committee of Retirees, c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | | New York | NY | 10022 | |
| 545980 | The Ohio National Life Insurance Company | 237 William Howard Taft Road | | | | Cincinnati | OH | 45242 | |
| 545981 | The Ohio National Life Insurance Company | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545982 | The Ohio National Life Insurance Company | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545983 | The Ohio National Life Insurance Company | Attn: Jill Williams, Consumer Complaint Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545984 | The Ohio National Life Insurance Company | Attn: Liz Martini, Regulatory Compliance Government | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545985 | The Ohio National Life Insurance Company | Attn: Nicholas Vision, Premiun Tax Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545986 | The Ohio National Life Insurance Company | Attn: Peggy Johnson, Circulation of Risk | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545987 | The Ohio National Life Insurance Company | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545988 | The Ohio National Life Insurance Company | c/o The Ohio National Company, Agent for Service of Process | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545989 | THE OHIO STATE UNIVERSITY | STUDENT ACADEMIC SERVICE BLDG | 2ND FLOOR 281 WESTLANE AVE | | | COLUMBUS | OH | 43210-1132 | |
| 758637 | THE OHIO STATE UNIVERSITY BOOKSTORE | 2009 MILLIKIN ROAD | | | | COLUMBUS | OH | 43210 | |
| 758638 | THE OLSON GROUP LIMITED INC | 801 NORTH FAIRFAX STREET | SUITE 400 ALEXANDRIA | | | VIRGINIA | VA | 22314 | |
| 2151403 | THE OPEC FUND FOR INTERNATIONAL DEVELOPMENT | 8 PARKRING | | | | VIENNA | | A-1010 | AUSTRIA |
| 545990 | THE OPTICAL SHOP | PO BOX 464 | | | | RINCON | PR | 00677 | |
| 758639 | THE ORCHID SHOP | PO BOX 11554 | | | | SAN JUAN | PR | 00910 | |
| 758640 | THE OREGON DAIRY COUNCIL/NUTRITION EDUC | 10505 S M BARBUR BLVD | | | | PORLAND | OR | 097219 | |
| 1532212 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758641 | THE OUTDOOR FOOTWEAR CO. | PO BOX 869 | | | | ISABELA | PR | 00662 | |
| 2126874 | THE OXLEY GROUP, LLC | 81 SOUTH FIFTH STREET | SUITE 200 | | | COLUMBUS | OH | 43215 | |
| 758642 | THE P R SECTION INC OF ASAE | PO BOX 5984 | | | | MAYAGUEZ | PR | 00681-5984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4511 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408758 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00791 | |
| 545992 | THE PALMAS ACADEMY | 10 ACADEMY DRIVE | PALMAS DEL MAR | | | HUMACAO | PR | 00791 | |
| 545991 | THE PALMAS ACADEMY | 10 ACADEMY DRIVE | | | | HUMACAO | PR | 00792 | |
| 1421991 | THE PALMAS ACADEMY | CARLOS MONDRÍGUEZ TORRES | ESTUDIO LABORAL LLC APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 1408758 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 545993 | THE PALMAS ACADEMY | LCDO. CARLOS MONDRÍGUEZ TORRES | ESTUDIO LABORAL | LLC | APARTADO 1211 | LAS PIEDRAS | PR | 00771 | |
| 850877 | THE PAN AMERICAN GUN CLUB | PO BOX 361635 | | | | SAN JUAN | PR | 00936 | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Address on file | | | | | | | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Address on file | | | | | | | |
| 1532365 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González, Executive Director | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1717802 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company Puerto Rico | Javier Gonzalez - Executive Director | 250 Munoz Rivera Avenue | 10th fl. | San Juan | PR | 00918 | |
| 758643 | THE PAUL RESERVE LIFE INSURANCE CO | 18 CHESTNUT STREET | | | | WORCHESTER | MA | 01608-1528 | |
| 758644 | THE PAVING STONE COMPANY | PO BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| 758645 | THE PEACE POLE MAKERS USA | 3534 W LANHAM ROAD | | | | MAPLE CITY | MI | 49664 | |
| 545994 | THE PEAK BEHAVIORAL HEALTH SERV RESIDENTIAL TREAT | MEDICAL RECORDS | 5055 MCNUTT RD | | | SANTA TERESA | NM | 88008 | |
| 758646 | THE PENINSULA INS CO | PO BOX 108 | | | | SALISBURY | MD | 21803-0108 | |
| 545995 | THE PEOPLE GROUP CORP | 8333 VIA VERONA | | | | FLORIDA | FL | 32836 | |
| 545996 | THE PEOPLE GROUP CORP | URB SAN JUAN GARDENS | 133 CALLE SAN RICARDO | | | SAN JUAN | PR | 00926-5301 | |
| 545997 | The People's Operator USA, LLC | 6250 Shiloh Road | Ste 240 | | | Alpharetta | GA | 30005 | |
| 545998 | THE PEP BOYS MANNY MOE & JACK | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| 545999 | THE PERCS INDEX INC | 960 THERMAL DRIVE COQUITLAM | | | | COQUITLAM BC | CA | V31651 | |
| 546000 | THE PERFORMANCE INSTITUTE | 1515 N COURTHOUSE RD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| 546001 | THE PET CORNER CORP | 2324 CALLE LOIZA STE 1 | | | | SAN JUAN | PR | 00913-4757 | |
| 546002 | THE PHOENIX CO | PMB 112 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 546003 | THE PHOENIX COMPANY, INC | AVE PONCE DE LEON # 1254 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 546004 | The Phoenix Company, Inc. | PMB 112 PO Box 194000 | | | | San Juan | PR | 00919-4000 | |
| 758647 | THE PHOENIX FILMS INC. | 2349 CHAFFE DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 758648 | THE PHOENIX FILMS INC. | 2349 CHAFFEE DR | | | | SAINT LOUIS | MO | 63146 | |
| 758649 | THE PHOTO SHOP | 2 CALLE BARCELO ESQ ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 546005 | THE PHYSICAL THERAPY CENTER INC | MEDICAL RECORDS | SUITE B | 7936 OFFICE PARK BLVD | | BATON ROUGE | LA | 70809 | |
| 758650 | THE PINES RESIDENTIAL TREATMENT CENTER | 825 CRAWFORD PARKWAY | | | | PORTSMOUTH | VA | 23704 | |
| 758651 | THE PIPELINES OF PUERTO RICO | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 546006 | THE PLACE TO LIVE CORP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 546007 | THE PLACE TO LIVE CORP DBA TP2 GROUP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| 546008 | THE PLANNERS PR | PO BOX 1670 | | | | BAYAMON | PR | 00960-1670 | |
| 758652 | THE PLANNING GROUPS CORP | 1967 CALLE SALVIA | SAN RAMON | | | GUAYNABO | PR | 00969 | |
| 758653 | THE POWER ELECTRICITY | PO BOX 391 LETTERS 94 | | | | TOA ALTA | PR | 00954 | |
| 546009 | THE POWER PLACE INC | 1053 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 546010 | THE POWER PLACE INC | MC 7 AVE ITURREGUI | | | | CAROLINA | PR | 00985 | |
| 850878 | THE POWER PLACE INC | PO BOX 2060 | | | | CAROLINA | PR | 00984-2060 | |
| 546012 | THE PR MENOPAUSE INC | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 2162501 | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O - Prentice Hall Legal & Financial Services | 2711 Centerville Rd | Ste 400 | | Wilmington, | DE | 19808-1645 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758654 | THE PRESBYTERIAN HOSP | 622 W 168 ST | | | | NEW YORK | NY | 10032 | |
| 758655 | THE PRESCRIPTION SHOP | 534 CENTRAL AVE | | | | ST PETERSBURG | FL | 33701 | |
| 771256 | THE PRINTER LION | PO BOX 366127 | | | | SAN JUAN | PR | 00936-6127 | |
| 546014 | THE PRINTER SHOP | P.O. BOX 362546 | | | | SAN JUAN | PR | 00936-2546 | |
| 546015 | THE PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| 546016 | THE PROCTER AND GAMBLE COMPANY | 2 PROCTER AND GAMBLE PLAZA | TES MAIL BOX 176 | | | CINCINATI | OH | 45202 | |
| 546017 | THE PROCTER AND GAMBLE COMPANY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 758656 | THE PROFESIONAL GROUP INC | 1860 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 546018 | THE PROJECT, INC. | PO BOX 30431 | | | | SAN JUAN | PR | 00929-1431 | |
| 758657 | THE PRUDENTIAL INSURANCE CO | PO BOX 130 | | | | MONLYONEXVILLE | PA | 18936-0130 | |
| 546019 | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| 546020 | The Prudential Insurance Company of America | Attn: Arthur F. Ryan, President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546021 | The Prudential Insurance Company of America | Attn: Carol Bellettiere, Consumer Complaint Contact | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546022 | The Prudential Insurance Company of America | Attn: Charles McGee, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546023 | The Prudential Insurance Company of America | Attn: John Winegar, Agent for Service of Process | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546024 | The Prudential Insurance Company of America | Attn: Lydia Morgado, Premiun Tax Contact | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546025 | The Prudential Insurance Company of America | Attn: Michael Calabro, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546026 | The Prudential Insurance Company of America | Attn: Richard Benn, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546027 | The Prudential Insurance Company of America | Attn: Stephen Willis, Regulatory Compliance Government | 751 Broad Street | | | Newark | NJ | 07102 | |
| 2151404 | THE PRUDENTIAL SERIES FUND:CONSERVATIVE | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151405 | THE PRUDENTIAL SERIES FUND:DIVERSIFIED BOND | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151406 | THE PRUDENTIAL SERIES FUND:FLEXIBLE MANAGED | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 546028 | THE PRYOR REPORT/PASHA CO. | PO BOX 9188 | | | | ARLINGTON | VA | 22219-9900 | |
| 758658 | THE PSYCHOLOGICAL CORP | P O BOX 839954 | | | | SAN ANTONIO | TX | 78283 3954 | |
| 758659 | THE PUBLIC STRATEGIES GROUP, INC | 275 E 4TH ST SUITE 710 ST PAUL | | | | MINESOTA | MN | 55101 | |
| 546029 | THE PUERTO RICO HOLOCAUST MEMORIAL INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 1421992 | THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 1421994 | THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 758661 | THE PUERTO RICO REPORT | PO BOX 21001 | | | | WASHINGTON | WA | 20009 | |
| 758662 | THE PUERTO RICO TOWER INC | PUERTA DE TIERRA | 364 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 758663 | THE PURE WATER CLEAN AIR | 642 LOCUS ST SUITE 5C MT VERNON | | | | NEW YORK | NY | 10552 | |
| 758664 | THE PUTNAM ADVISORY COMPANY | PO BOX 3676 | | | | BOSTON | MA | 02241 | |
| 546030 | THE Q WELLNESS CENTER/DOCTOR QUIROPRACTICO,INC | PO BOX 1171 | | | | HORMIGUEROS | PR | 00660 | |
| 758665 | THE QUEST GROUP | 750 PASQUINELLI DRIVE SUITE 228 | | | | WESTMONT | IL | 60559 | |
| 758666 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 758667 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROSVLT #101 URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 546031 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS SUITE 101/102 | 400 FD ROOSVLT | | | HATO REY | PR | 00918 | |
| 546032 | THE RAEVIS GROUP LLC | PO BOX 9219 | | | | SAN JUAN | PR | 00908-0219 | |
| 1627577 | The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627577 | The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 2147210 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1665286 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust company of Puerto Rico | Ubs Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1532854 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1533700 | The Ramirez Delgado Trust, Represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1533939 | The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 546033 | THE REDEMPTORIST FATHERS OF SAN JUAN INC | PO BOX 2820 | | | | GUAYAMA | PR | 00785 | |
| 758668 | THE REGENCY HOTEL | 1005 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 758669 | THE REGIONAL LAB.FOR EDUC.IMP. | 1705 CALLE LOIZA STE 202 | | | | SAN JUAN | PR | 00911 | |
| 758671 | THE REGIS GROUP | 717 CONCORDIA ST | | | | SAN JUAN | PR | 00907 | |
| 758670 | THE REGIS GROUP | C/O LILLIANE D. LOPEZ | P.O. BOX 82 | LA FORTALEZA | | SAN JUAN | PR | 00901 | |
| 758672 | THE REGIS GROUP ARCHITECTS & CONST | Address on file | | | | | | | |
| 758673 | THE RENFREW CENTER OF FI | 475 SPRING LANE | | | | PHILADELPHIA | PA | 19128 | |
| 546034 | THE RESOURCE CENTER | 186 LAKESHORE DR W | | | | DUNKIRK | NY | 14048 | |
| 546035 | THE RETAIL GROUP INC | PO BOX 363048 | | | | SAN JUAN | PR | 00936-3048 | |
| 758674 | THE RETIRED ENLISTED ASS OF ARMED FORC | PO BOX 8714 | | | | BAYAMON | PR | 00960 | |
| 758675 | THE RIB HOUSE INC | PO BOX 4666 | | | | SAN JUAN | PR | 00925 | |
| 758676 | THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 19456 | | | | NEWARK | NJ | 07195-0456 | |
| 758677 | THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 95000-2345 | | | | PHILADELPHIA | PA | 19195-2345 | |
| 758678 | THE RITZ CALLTON S J HOTEL SPA & CAS | 6961 AVE LOS GOBERNADORES | ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 850879 | THE RITZ CARLTON | 691 AVENUE OF THE GOVERNORS | | | | ISLA VERDE | PR | 00979 | |
| 758679 | THE RITZ CARLTON SAN JUAN HOTEL & CASINO | 6961 STATE ROAD 187 | | | | CAROLINA | PR | 00979 | |
| 758680 | THE RITZ CARLTON SAN JUAN HOTEL SPA | ISLA VERDE | 6961 AVE OF THE GOVERNONS | | | CAROLINA | PR | 00979 | |
| 850880 | THE RITZ-CARLTON | AVE LOS GOBERNADORES | 6961 STATE RD 187 | | | ISLA VERDE | PR | 00979 | |
| 758681 | THE ROCK CITY OF REFUGEE INC | PO BOX 712 | | | | LAS PIEDRAS | PR | 00771 | |
| 1532310 | The Rodríguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 758682 | THE ROMAN COMPANY | ALT DE RIO GRANDE | Y 1307 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 758683 | THE ROSE FLOWER SHOP | 26 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 546036 | THE RSMART GROUP INC | 1375 N SCOTTSDALE RD STE 480 | | | | SCOTTSDALE | AZ | 85257-3454 | |
| 758684 | THE S P S GROUP INC | PMB SUITE 485 | 90 AVE RIO HONDO PLAZA | | | BAYAMON | PR | 00961-3113 | |
| 546037 | THE S P S GROUP INC | PMB SUITE 485 | | | | BAYAMON | PR | 00961-3113 | |
| 758685 | THE SAFER SOCIETY PRESS | P O BOX 340 | | | | BRANDON | VT | 00000 | |
| 758686 | THE SAILING CATAMARAN SPRED EA | HC-01 BOX-13036 | | | | RIO GRANDE | PR | 00745 | |
| 546038 | THE SALA FOUNDATION | 8169 CALLE CONCORDIA SUITE 109 | | | | PONCE | PR | 00717-1558 | |
| 1570729 | The Sala Foundation Inc. | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1532569 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 546039 | THE SALVATION ARMY | 306 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2235 | |
| 546040 | THE SALVATION ARMY | CARRETERA #1 KM 39.6 | BO. GURABO | | | CAGUAS | PR | 00725 | |
| 546041 | THE SALVATION ARMY | PO BOX 71523 | | | | SAN JUAN | PR | 00936-8623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4514 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546042 | THE SAN JUAN DAILY STAR | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 546043 | THE SAN JUAN STAR | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 546044 | THE SAN JUAN START | P O BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 850881 | THE SANDWICH FACTORY | EL VEDADO | 107 ISABEL ANDREU AGU | | | SAN JUAN | PR | 00918 | |
| 546045 | THE SCHNEIDER GROUP | 5400 BOSQUE BLVD SUITE 680 | | | | WACCO | TX | 76710-4446 | |
| 546046 | THE SCHNEIDER GROUP | 5499 BOSQUE BLVD STE 680 | | | | WACCO | TX | 76710-4446 | |
| 758687 | THE SECOND GROUP | VODA VODKA BAR & REST | 1449 SECOND AVE | | | SANTA MONICA | CA | 90401 | |
| 758689 | THE SECURITY GROUP CORP | HC 6 BOX 72499 | | | | CAGUAS | PR | 00725-0000 | |
| 758690 | THE SECURITY GROUP CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 758688 | THE SECURITY GROUP CORP | URB VILLA BLANCA | 38 AQUAMARINA | | | CAGUAS | PR | 00725 1907 | |
| 546047 | THE SECURITY GROUP CORP | URB. VILLA BLANCA #42 AGUAMARINA | | | | CAGUAS | PR | 00725-1907 | |
| 850882 | THE SECURITY GROUP CRP | URB. VILLA BLANCA #38 AGUAMARINA | | | | CAGUAS | PR | 00725-1907 | |
| 758691 | THE SENTENCING PROJECT | 918 F ST NW STE 501 | | | | WASHINGTON | DC | 20004 | |
| 1256820 | THE SHERWIN WILLIAMS | Address on file | | | | | | | |
| 546048 | THE SHERWIN WILLIAMS CO | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3210 | |
| 546049 | THE SHERWIN WILLIAMS CO | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 546050 | THE SHERWIN WILLIAMS CO | 248 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 546051 | THE SHERWIN WILLIAMS CO | PO BOX 140448 | | | | ARECIBO | PR | 00612 | |
| 546052 | THE SHERWIN WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936-3705 | |
| 2176118 | THE SHERWIN WILLIAMS COMPANY | P.O. BOX 363705 | | | | SAN JUAN | PR | 00936-3705 | |
| 758693 | THE SHERWIN WILLIAMS INC | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 758694 | THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | CAPARRA HEIGHT | | | SAN JUAN | PR | 00920 | |
| 758695 | THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 758692 | THE SHERWIN WILLIAMS INC | PO BOX 140434 | | | | ARECIBO | PR | 00614 | |
| 831687 | The Shoppe Engineering & Machining | Urb Ferrer C/ Luis Lugo Box 1338 | | | | Cidra | PR | 00739 | |
| 758696 | THE SIGN MAKER | AVE BOULEVARD | AA 20 C/ CERVANTES | | | LEVITTOWN | PR | 00949 | |
| 758697 | THE SIGN MAKER | LEVITTOWN | 3205 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 758698 | THE SIGN SHOP | VILLAS DE CARRAIZO | RR 7 BOX 308 | | | SAN JUAN | PR | 00926 | |
| 546053 | THE SILENT WARRIOR INC | PO BOX 1982 | | | | CAYEY | PR | 00737 | |
| 546054 | THE SILVER GROUP | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 546055 | THE SISTEMA GROUP | 7400 SW 50 TH TERRACE SUITE 300 | | | | MIAMI | FL | 33155 | |
| 546056 | THE SLEEP APNEA CENTER | PULMONARY REHAB CENTER | 3580 PEACH ST SU 103B | | | ERIE | PA | 16508 | |
| 546057 | THE SOAP FACTORY CORP | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 | |
| 2174923 | THE SOAP FACTORY CORP | P.O. BOX 19776 | | | | SAN JUAN | PR | 00910 | |
| 546058 | THE SOAP FACTORY CORP. | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 546059 | THE SOFIA UNANUE 2006 GEN SKIP TRUS | 14 PENN PLAZA STE | | | | NEW YORK | NY | 10122 | |
| 546060 | THE SONY STORE | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 546061 | THE SPEECH & HEARING CENTER OF | 150 AVE DE DIEGO SUITE 609 | SAN JUAN HEALTH CENTER | | | SAN JUAN | PR | 00907 | |
| 546062 | THE SPEECH & HEARING CENTER OF | SAN JUAN HEALTH CENTER | 150 AVE DE DIEGO # 609 | | | SAN JUAN | PR | 00907 | |
| 850883 | THE SPS GROUP INC | PMB SUITE 485 | 90 RIO HONDO AVE | | | BAYAMON | PR | 00961-3113 | |
| 850884 | THE SPY HOUSE | 312-B AVE JESUS T | | | | SAN JUAN | PR | 00927 | |
| 758699 | THE SPY SHOP | 311 AVE F D ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 546063 | The Standard Fire Insurance Company of Connecticut | One Tower Square | | | | Hartford | CT | 06183 | |
| 546064 | The Standard Fire Insurance Company of Connecticut | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546065 | The Standard Fire Insurance Company of Connecticut | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546066 | The Standard Fire Insurance Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546067 | The Standard Fire Insurance Company of Connecticut | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546068 | The Standard Fire Insurance Company of Connecticut | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546069 | The Standard Fire Insurance Company of Connecticut | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4515 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850885 | THE STATE CHEMICAL SALES INTL | PO BOX 50025 | | | | SAN JUAN | PR | 00902 | |
| 831688 | The State Chemical Sales, Inc. | Royal Industrial Park | BLDGM-L-1, Carr.869, km.1.5 Bo. Cataño | | | Cataño | PR | 00962 | |
| 546070 | THE STEVEN ANTHONY AYALA RIVERA | FOUNDATION | 1 CALLE CASTILLO | | | PONCE | PR | 00730-3824 | |
| 758700 | THE STRATEGIC RESEARCH TEAM | 617 W 115TH ST APT 42 | | | | NEW YORK | NY | 10025 | |
| 758701 | THE STRATEGIC RESEARCH TEAM | C/O MERDINGER,FRUCHTER, ROSEN & CO | 888 SEVENTH AVENUE SUITE 2900 | | | NEW YORK | NY | 10106 | |
| 546071 | The Surety & Fidelity Association of America | 1140 19th Street, NW, Suite 500 | | | | Washington | DC | 20036 | |
| 546072 | The Surety & Fidelity Association of America | Attn: Lynn Schubert, President | 1140 19th Street NW | Suite 500 | | Washington | DC | 20036 | |
| 758702 | THE SWISS BAKE SHOP | MUNOZ RIVERA | 49 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 758703 | THE SWISS CAKE | 237 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 758704 | THE SYSTEMA GROUP INC | 7400 SW 50TH TER STE 300 | | | | MIAMI | FL | 33155 | |
| 758705 | THE T SHIRT PRINTERS | PO BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 758707 | THE TABLE & CHAIR SHOP | 454 COMERCIO | | | | SAN JUAN | PR | 00901 | |
| 758706 | THE TABLE & CHAIR SHOP | P O BOX 364828 | | | | SAN JUAN | PR | 00936-4828 | |
| 2151407 | THE TAX-EXEMPT BOND FUND OF AMERICA | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 758708 | THE TECH ZONE ( PERSONAL ENTERPRISE INC) | 1679 AVE PONCE DE LEON SUITE 2 A | | | | SAN JUAN | PR | 00909 | |
| 758709 | THE TEXAS SOCIETY OF P R INC | URB LOS PASEOS | 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 546073 | THE TILE SHOP | PMB 297 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 1521585 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1526574 | The Tirdo T. Pena Cárdenas trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1553365 | The Tirso T. Pena Cardenas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 546074 | THE TITLE SECURITY GROUP, INC. | 221 AVE PONCE DE LEON | STE 403 | | | SAN JUAN | PR | 00917 | |
| 546075 | THE TITLE SECURITY GROUP, INC. | 33 CALLE RESOLUCION | SUITE 302 | | | SAN JUAN | PR | 00920-2727 | |
| 546076 | THE TITLE SECURITY GROUP, INC. | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 1520690 | The Tomas Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1545644 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1546562 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 758710 | THE TRACK HAUSE | PO BOX 80000 | | | | ISABELA | PR | 00731-9604 | |
| 758711 | THE TRAVEL OUTLET | CAPARRA TERRACE | 707A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 758712 | THE TRAVEL SPECIALIST INC | AVE CAPARRA TERACE | 1156B AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 546077 | The Travelers Casualty Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546078 | The Travelers Casualty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546079 | The Travelers Casualty Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546080 | The Travelers Casualty Company | Attn: Kenneth Spence, III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 546081 | The Travelers Casualty Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546082 | The Travelers Casualty Company | Attn: Michael Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546083 | The Travelers Casualty Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546084 | The Travelers Casualty Company | c/o The Prentice-Hall Corp System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546085 | The Travelers Casualty Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 546086 | The Travelers Indemnity Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546087 | The Travelers Indemnity Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546088 | The Travelers Indemnity Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 546089 | The Travelers Indemnity Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546090 | The Travelers Indemnity Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546091 | The Travelers Indemnity Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546092 | The Travelers Indemnity Company | c/o The Prentice-Hall Crop. System, PR, Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546093 | The Travelers Indemnity Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 546094 | THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE | CORP TAX 6PB B | | | HARTFORD | CT | 06183-1190 | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 | |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Travelers | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1527727 | The Travelers Indemnity Company And Its Property Casualty Affiliates | c/o Day Pitney LLP | Attn: Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 1527727 | The Travelers Indemnity Company And Its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 546095 | The Travelers Indemnity Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 546096 | The Travelers Indemnity Company of Connecticut | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546097 | The Travelers Indemnity Company of Connecticut | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546098 | The Travelers Indemnity Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546099 | The Travelers Indemnity Company of Connecticut | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546100 | The Travelers Indemnity Company of Connecticut | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 546101 | The Travelers Indemnity Company of Connecticut | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546102 | The Travelers Indemnity Company of Connecticut | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546103 | THE TRIZETTO GROUP INC | 9655 MAROON CIRCLE | | | | ENGLEWOOD | CO | 80112-0000 | |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 2147417 | The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 2151408 | THE UCLA FOUNDATION | 405 HILGARD AVENUE | | | | LOS ANGELES | CA | 90095 | |
| 546104 | THE UNICOM GROUP INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928-2884 | |
| 1259720 | THE UNICOM GROUP INC | Address on file | | | | | | | |
| 546106 | THE UNITECH ENGINEERING GROUP SE | P.O. BOX 1659 | | | | GUAYNABO | PR | 00970-1659 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4517 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546105 | THE UNITECH ENGINEERING GROUP SE | Address on file | | | | | | | |
| 2193734 | The Unitech Engineering Group, S.E | Urb. Sabanera, 40 Camino de la Cascada | | | | Cidra | PR | 00739 | |
| 1602574 | The Unitech Engineering Group, S.E. | Urb. Sabanera | 205 Clle Elonor Roosevelt | | | San Juan | PR | 00918 | |
| 758713 | THE UNIV OF TOLEDO LAW REVIEW | 2801 W BANCROFT ST LC 2011 | | | | TOLEDO | OH | 436066 | |
| 546107 | THE UNIVERSAL CHURCH INC | 220 EAST 23rd STREET | SUITE 509 | | | NEW YORK | NY | 10010 | |
| 758714 | THE UNIVERSAL PRINTING | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| 758715 | THE UNIVERSITY CHICAGO PREES | P O BOX 37005 | JOURNAL DIVISION | | | CHICAGO | IL | 60637 | |
| 758716 | THE UNIVERSITY CHICAGO PREES | PO BOX 37005 | | | | CHICAGO | IL | 60637 | |
| 758717 | THE UNIVERSITY OF FLORIDA | PO BOX 117800 | | | | GAINESVILLE | FL | 32611-7800 | |
| 758718 | THE UNIVERSITY OF GEORGIA RESEARCH FDTH | BUSINESS SERVICE BLDG ROOM B 4 | | | | ATHENS | GA | 30602 4222 | |
| 546108 | THE UNIVERSITY OF NEVADA | LASVEGAS SCHOOLOF LIFE SCIENCES | 4505 MARYLAND PARHWAY | | | LAS VEGAS | NV | 89154-4004 | |
| 758719 | THE UNIVERSITY OF OKLAHOMA | CCE REGISTRATION OFFICE | 1700 ASP ROOM B 1 | | | NORMAN | OK | 73072-6400 | |
| 831689 | The University of Tennessee-Knoxville | 250 South Stadium Hall | | | | Knoxville | TN | 37996 | |
| 546109 | THE UNIVERSITY OF TEXAS AT ARLINTON | BOOKSTER FOLLEH HIGHER EDUC GROP | 400 S PECAN | | | ARLINGTON | TX | 76010 | |
| 758720 | THE UNIVERSITY SHOP | PO BOX 71325 STE 132 | | | | SAN JUAN | PR | 00936-7655 | |
| 758721 | THE UNIVERSITY SHOP | REPARTO METROPOLITANO | 1031 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 758722 | THE UPS STORE | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1420 | |
| 758723 | THE UPS STORE | 255 AVE PONCE DE LEON SUITE 75 | | | | SAN JUAN | PR | 00917-1919 | |
| 546110 | THE UPS STORE | B 5 CALLE TABONUCO | SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 546111 | THE URBAN INSTITUTE | 500 LENFANT PLZ SW FL 2 | | | | WASHINGTON | DC | 20024-2274 | |
| 758724 | THE URBAN INSTITUTE | C/O JULIA RIOS CASTILLA | P O BOX 90023228 | | | SAN JUAN | PR | 00902-3228 | |
| 758725 | THE URBAN INSTITUTE PRESS | 500 LENFANT PLZ SW FL 2 | | | | WASHINGTON | DC | 20024-2274 | |
| 758726 | THE URBAN INSTITUTS PRESS | 500 LENFANT PLZ SW FL 2 | | | | WASHINGTON DC | NY | 20024-2274 | |
| 1532586 | The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 758727 | THE VAP FOUNDATION | 23 MEADOW DRIVE | | | | CAMP HILL | PA | 17011-8331 | |
| 2151409 | THE VARDE FUND VI-A, L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | |
| 2151410 | THE VARDE FUND X (MASTER), L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | |
| 2151411 | THE VARDE FUND XI (MASTER), L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | |
| 546112 | THE VENETIAN RESORT HOTEL CASINO | 3355 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| 758729 | THE VICTORIA GROUP INCORPORATED | 10340 DEMOCRACY LANE | SUITE 204 | | | FAIRFAX | VA | 22030-2518 | |
| 758730 | THE VIEW | PO BOX 90608 | | | | WASHINGTON | DC | 20077-7637 | |
| 546113 | THE WALL STREET JOURNAL | PO BOX 7020 | | | | CHICOPEE | MA | 01021-7020 | |
| 546114 | THE WASHINGTON CENTER FOR INTERNSHIPS | AND ACADEMIC SEMINARS | 1333 16TH ST NW | | | WASHINGTON DC | WA | 20015 | |
| 546115 | THE WASHINGTON POST | P.O. BOX 13669 | | | | PHILADELPHIA | PA | 19101-3669 | |
| 758731 | THE WATER GIRL | URB STA MONICA | L 16 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 758732 | THE WATER LILY | PO BOX 942 | | | | FAJARDO | PR | 00738 | |
| 546116 | THE WATER LILY PONDS LLC | AVE LAURO PINERO 293 | | | | CEIBA | PR | 00735 | |
| 758733 | THE WATER POINT | 521 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 546117 | THE WATER WHELL CAR WASH INC | VEREDAS DEL RIO | COND C APT 125 | | | CAROLINA | PR | 00987 | |
| 1469912 | The Webster Family Trust U/A 5/17/9 | Address on file | | | | | | | |
| 2186422 | The Webster Family Trust U/A 5/17/91 | Address on file | | | | | | | |
| 546118 | THE WELDERS OULET INC | P O BOX 2183 | | | | BARCELONETA | PR | 00612 | |
| 546119 | THE WELDER'S OUTLET, INC. | PO BOX 2183 | | | | BARCELONETA | PR | 00617 | |
| 758734 | THE WELLNESS GROUP INC | P O BOX 194971 | | | | SAN JUAN | PR | 00919-4971 | |
| 546120 | THE WESTERN & SOUTHERN LIFE INSURANCE | C/O TAX DEPARTMENT PO BOX 1075 | | | | CINCINNATI | OH | 45201-1075 | |
| 546121 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| 546122 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| 546123 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455285 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman & William A. Herman TTEES | 6238 Glide Ave | | | | Woodland Hills | CA | 91367 | |
| 1483802 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | Address on file | | | | | | | |
| 1483396 | The William & Barbara Herman Family Trust WAD 07/17/16 Barbara J. Herman + William A Herman TTEES | Address on file | | | | | | | |
| 758735 | THE WINNERS | 52 CALLE DONCHEMARY | | | | MOCA | PR | 00626 | |
| 758736 | THE WINNERS | P O BOX 698 | | | | MOCA | PR | 00626 | |
| 546124 | THE WORKERS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 758738 | THE WORKERS CORP | PMB 89 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| 2175668 | THE WORKERS CORP | PMB DEPT 89 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 758737 | THE WORKERS CORP | PMP 89 | PO BOX 29030 | | | CAGUA | PR | 00629-8900 | |
| 758739 | THE WORKERS CORPORATION | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 758740 | THE WORLD OF CARS AND BOATS INC | P.M.B 125 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-9300 | |
| 546125 | THE WORLD PLUMBING AND HANDYMAN CORP | PO BOX 2035 | | | | SALINAS | PR | 00751-2001 | |
| 850886 | THE X SHOP | 250 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 1532092 | The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 758742 | THE YATES COMPANY | P O BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| 758741 | THE YATES COMPANY | PO BOX 29699 | | | | SAN JUAN | PR | 00929-0699 | |
| 758743 | THE YATES COMPANY | URB INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00924 | |
| 850887 | THE YATES COMPANY INC | PO BOX 13430 | | | | SAN JUAN | PR | 00908-1950 | |
| 758744 | THE YATES CORP | GPO BOX 1763 | | | | BAYAMON | PR | 00903 | |
| 2156607 | THE YONCE FAMILY TRUST UAD 3/02/2012 UAD 03/02/12 | Address on file | | | | | | | |
| 758745 | THE YOUNG TALENT OF PR INC | 3 Z 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 758746 | THE YOUNG TALENT OF PUERTO RICO CORP | 3 Z 6 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 758747 | THE YOUNG TALENT OF PUERTO RICO CORP | P O BOX 7421 | | | | SAN JUAN | PR | 00910 | |
| 546126 | THEANYS DIAZ RAMOS | Address on file | | | | | | | |
| 1988339 | THEARD THILLET, JAMALICE | Address on file | | | | | | | |
| 546127 | THEARD THILLET, JAMALICE | Address on file | | | | | | | |
| 2036779 | Theard, Mauricio Aviles | Address on file | | | | | | | |
| 850888 | THEBRAIN TECHNOLOGIES LP | 4453 GLENCOE AVE | SUITE 380 | | | MARINA DEL REY | CA | 90292 | |
| 758748 | THECNOMIC PUBLISHING CO.INC. | 851 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| 546128 | THEILER HABERTHUR, SERGIO | Address on file | | | | | | | |
| 758750 | THELMA A PAZ MORALES | COND REEF MORALES | APT 9-D | | | CAROLINA | PR | 00979 | |
| 758751 | THELMA AGUILERAL NAZARIO | Address on file | | | | | | | |
| 546129 | THELMA ALEJANDRO PEREZ | Address on file | | | | | | | |
| 758752 | THELMA COLLAZO AYALA | RIO GRANDE STATE | 11623 CALLE PRINCIPEALBERTO | | | RIO GRANDE | PR | 00745 | |
| 758753 | THELMA D RAMOS | Address on file | | | | | | | |
| 758754 | THELMA E RAMIREZ RODRIGUEZ | EXT SAN ROMAN 3 | | | | SAN GERMAN | PR | 00683 | |
| 758755 | THELMA GUZMAN BURGOS | Address on file | | | | | | | |
| 850889 | THELMA I BERRIOS TORRES | BASE RAMEY | PO BOX 250247 | | | AGUADILLA | PR | 00604-0247 | |
| 758756 | THELMA I FONTANEZ RIVERA | PO BOX 9000-190 | | | | CAYEY | PR | 00736 | |
| 758757 | THELMA I RIVERA AVILES | CAPARRA TERRACE | 1413 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 758758 | THELMA IRIZARRY TORO | Address on file | | | | | | | |
| 546130 | THELMA L CALDAS CHAPEL | Address on file | | | | | | | |
| 758759 | THELMA M GONZALEZ ROBERTS | BO VIGIA | SECTOR ISLOTE CARR 681 | | | ARECIBO | PR | 00612 | |
| 758749 | THELMA MEJIAS CARDONA | URB CUPEY GARDENS | C 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 546131 | THELMA N HUERTAS OCASIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4519 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758760 | THELMA N RIVERA ROSA | PO BOX 6846 | | | | BAYAMON | PR | 00960 | |
| 758761 | THELMA O HERNANDEZ JIMENEZ | P O BOX 6654 | | | | SAN JUAN | PR | 00914 | |
| 758762 | THELMA R CABRERA DELGADO | URB JARDINES DE COUNTRY CLUB | B X 29 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 758763 | THELMA SANTIAGO FELICIANO | Address on file | | | | | | | |
| 546132 | THELMA SANTIAGO SEPULVEDA | Address on file | | | | | | | |
| 546133 | THELMA SANTIAGO SEPULVEDA | Address on file | | | | | | | |
| 758764 | THELMA V MATEO ESTREMERA | P O BOX 176 | | | | SALINAS | PR | 00751 | |
| 546134 | THELMA V VALENZUELA SANCHEZ | Address on file | | | | | | | |
| 2152249 | THELMA VIDAL | 1901 24TH STREET, CIRCLE W | | | | PALMETTO | FL | 34221 | |
| 546135 | THELMA Y ORTIZ / CARLOS A GONZALEZ | Address on file | | | | | | | |
| 546136 | THELMO GAIBOR | Address on file | | | | | | | |
| 546137 | THELMO R ALVAREZ | Address on file | | | | | | | |
| 546138 | THEMELKO, LIVIA | Address on file | | | | | | | |
| 758765 | THEMIS A GARCIA CADIZ | CERRO GORDO | RR 11 BZN 349 | | | BAYAMON | PR | 00956 | |
| 546139 | THEN BONILLA, KELVIN | Address on file | | | | | | | |
| 546140 | THEN LIZARDO, RAMON | Address on file | | | | | | | |
| 546141 | THEN TAVERAS, ALICIA | Address on file | | | | | | | |
| 546142 | THEO ATTIS, JEAN | Address on file | | | | | | | |
| 546143 | THEODORA ACOSTA MARTINEZ | Address on file | | | | | | | |
| 758767 | THEODORE LAREMONT | PMB 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 758768 | THEODORE LAWTON VELEZ | PO BOX 1782 | | | | CAROLINA | PR | 00984-1782 | |
| 546144 | THEODORE M STORKSON | Address on file | | | | | | | |
| 758769 | THEODORE ORENGO VELAZQUEZ | HC 1 BOX 12206 | | | | GUAYANILLA | PR | 00656 | |
| 2151014 | THEODORE ZALESKI TTEE | OSPREY EDUCATION TRUST FUND | 1180 GULF BLVD, APT 505 | | | CLEARWATER | FL | 33767-2757 | |
| 758770 | THEPIMEN LAB. CO. | 65 TH INFANTERIA STATION | PO BOX 30192 | | | SAN JUAN | PR | 00929 | |
| 546145 | THERA KIDS MULTIDISCIPLINARY CENTER | C/17 L 17 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 857001 | THERA-KIDS MULTIDICIPLINARY CENTER | 988 Ave. Luis Munoz Rivera | | | | San Juan | PR | 00927 | |
| 546146 | THERAP SERVICES | 562 WATEKTOWN | SUITE 3 | | | WATERBURY | CT | 06708 | |
| 546147 | THERAPEUTIC SERVICES MANAGEMENT, INC | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 850890 | THERAPISTS OFFICE SOLUTIONS | 708 GRAVENSTEIN HWY N. 164 | | | | SEBASTOPOL | CA | 95472 | |
| 758771 | THERAPRO INC | 225 ARLINGTON ST | | | | FRAMINGHAM | MA | 01701 8723 | |
| 771258 | THERAPY FOR SUCCESS | DBA ROSA MERCADO PADIN | 293 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 546148 | THERAPY GROUP | PMB 106 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 1259721 | THERAPY SKILLS FOR KIDS LLC | Address on file | | | | | | | |
| 1509499 | THERAPY SOLUTIONS LLC | 452 AVE PONCE DE LEON | SUITE 515 | | | SAN JUAN | PR | 00901 | |
| 1509499 | THERAPY SOLUTIONS LLC | 53 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 546150 | THERAPY SOLUTIONS, LLC | 53 CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| 546151 | THERAPY SOLUTIONS, LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 | |
| 1498798 | Therapy Soutions LLC | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | |
| 1498798 | Therapy Soutions LLC | 53 Calle Tapia | | | | San Juan | PR | 00911 | |
| 546152 | THERAWELL MEDICAL CENTER | 1119 MANN ST | | | | KISSIMMEE | FL | 34744 | |
| 758773 | THERESA A SINGLETON | Address on file | | | | | | | |
| 758774 | THERESA ANGELET | URB OCEAN PARK | 1963 CALLE MCLEARY | | | SAN JUAN | PR | 00911 | |
| 546153 | THERESA BISCHOFF/ WINDMAR PV ENERGY INC | PO BOX 938 | | | | CULEBRA | PR | 00775 | |
| 758775 | THERESA I OLIVERAS SANTIAGO | Address on file | | | | | | | |
| 546154 | THERESA J KRALIK | Address on file | | | | | | | |
| 546155 | THERESA L SOTO QUINONES | Address on file | | | | | | | |
| 758776 | THERESA LEON VAZQUEUZ | Address on file | | | | | | | |
| 546156 | THERESA LOPEZ DE RIOS | Address on file | | | | | | | |
| 758777 | THERESA MARCANO | Address on file | | | | | | | |
| 546157 | THERESA TALAVERAS OLSON | Address on file | | | | | | | |
| 546158 | THERESE FALK | Address on file | | | | | | | |
| 546159 | THERESE FALK | Address on file | | | | | | | |
| 850891 | THERESE M TADEL SIMON | URB DOS PINOS | 774 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 546160 | THERESE M TALDE SIMON | Address on file | | | | | | | |
| 758778 | THERMAL CERAMICS CARIBBEAN | EL TUQUE IND. PARK | 3509 CARR. 591 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4520 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758779 | THERMAL ENERGY SYSTEM SPECIALISTS LLC | 2916 MARKETPLACE DRIVE 104 | | | | MADISON | WI | 53719 | |
| 758780 | THERMAL ENGINEERING | PO BOX 362003 | | | | SAN JUAN | PR | 00936-2003 | |
| 546161 | THERMAL ENGINEERING INT'L | 10375 SLUSHER DRIVE | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| 758781 | THERMO ELECTRON CORP | 27 FORGE PARWAY | | | | FRANKLIN | MA | 02038 | |
| 758782 | THERMO ELECTRON CORPORATION | 450 FORTUNE BLVD MILFORD | | | | MASSACHUSETTS | MA | 01757 | |
| 758783 | THERMO ELECTRON CORPORATION | P O BOX 3170 | | | | BOSTON | MA | 02241 | |
| 758784 | THERMO ELECTRON NORTH AMERICA | 1400 NORTHPOINT | PKWY STE 10 | | | WESTPALM BEACH | FL | 33407 | |
| 546162 | THERMO ELECTRON PUERTO RICO | PO BOX 1983 | | | | CAROLINA | PR | 00984 | |
| 758786 | THERMO ENVIROMENTAL INSTRUMENT | 8 FORGE PKWY | | | | FRANKLIN | MA | 02038 | |
| 758785 | THERMO ENVIROMENTAL INSTRUMENT | STHONKINTON | 108 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| 758787 | THERMO ENVIRONMENTAL INSTRUMENT | 8 WEST FORCE PARK WAY | | | | FRANKLIN | MA | 02038 | |
| 1751479 | Thermo King Corporation, et als | McConnell Valdés LLC | Attention: Isis Carballo | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1751479 | Thermo King Corporation, et als | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1751479 | Thermo King Corporation, et als | TK Controlled Group | c/o Iliamar Torres Estrella | PO Box 144060 | | Arecibo | PR | 00614-4060 | |
| 758788 | THERMO KING DE ISLAND INC | PO BOX 8334 | | | | SAN JUAN | PR | 00910-0334 | |
| 758790 | THERMO KING DE PUERTO RICO INC | P O BOX 694 | | | | ARECIBO | PR | 00613 | |
| 546163 | THERMO KING DE PUERTO RICO INC | PO BOX 144060 | | | | ARECIBO | PR | 00614-4060 | |
| 758789 | THERMO KING DE PUERTO RICO INC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Soluciones Climaticas, INc.; TK Puerto Rico Aire Inc.; TK Puerto Rico Commercial Inc. | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | TK Corporations | c/o Iliamar Torres | PO Box 144060 | Arecibo | PR | 00614-4060 | |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Soluciones Climaticas, INc.; TK Puerto Rico Aire Inc.; TK Puerto Rico Commercial Inc. | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | McConnell Valdes LLC | Attn: Isis Carballo; Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Soluciones Climaticas, INc.; TK Puerto Rico Aire Inc.; TK Puerto Rico Commercial Inc. | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fabricacion, Inc. | McConell Valdes LLC | c/o Nayuan Zouairabani | Po Box 364225 | San Jaun | PR | 00936-4225 | |
| 546164 | THERMO KING DEL CARIBE | P.O. BOX 364252 | | | | SAN JUAN | PR | 00936 | |
| 758791 | THERMO LAB SYSTEMS | P O BOX 3635 | | | | BOSTON | MA | 02241 | |
| 1427163 | Therrien, Kenneth M | Address on file | | | | | | | |
| 546165 | THESAURUS INC | 425 CARR 693 PMB 105 | | | | DORADO | PR | 00646 | |
| 546166 | THESAURUS INC | P O BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| 546167 | THI DUONG, LE THU | Address on file | | | | | | | |
| 546168 | THIANNY MARRERO MELENDEZ | Address on file | | | | | | | |
| 546169 | THIARA NELSON SANTIAGO | Address on file | | | | | | | |
| 825399 | THIBOU WALTERS, SHAUNETTE | Address on file | | | | | | | |
| 546170 | THIBOU WALTERS, SHAUNETTE P | Address on file | | | | | | | |
| 1936664 | Thibou Walters, Shaunette P. | Address on file | | | | | | | |
| 546171 | THICHA MARY DE JESUS PAGAN | Address on file | | | | | | | |
| 546172 | THIELE JUSINO, HENRIETTE M | Address on file | | | | | | | |
| 546173 | THIELE MARRERO, ENRIQUE | Address on file | | | | | | | |
| 546174 | THIELE SOLIVAN, JULIA C | Address on file | | | | | | | |
| 825400 | THIELE SOLIVAN, MARIA | Address on file | | | | | | | |
| 546175 | THIELE SOLIVAN, MARIA E | Address on file | | | | | | | |
| 2127745 | Thiele Solivan, Maria Elisa | Address on file | | | | | | | |
| 546176 | THIELES ROMAN, ENRIQUE | Address on file | | | | | | | |
| 546177 | THIFFANY J OSTOLAZA LABOY | Address on file | | | | | | | |
| 546178 | THILLET COLON, YOLANDA | Address on file | | | | | | | |
| 546179 | THILLET CORREA, ADA DEL CARMEN | Address on file | | | | | | | |
| 758792 | THILLET DATA SYSTEMS INC | PO BOX 1684 | | | | LAJAS | PR | 00667-1684 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4521 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546180 | THILLET DE LA CRUZ, GEYLA G. | Address on file | | | | | | | |
| 546181 | THILLET DELGADO,JAIME | Address on file | | | | | | | |
| 546182 | THILLET GONZALEZ, LETICIA E | Address on file | | | | | | | |
| 546183 | Thillet Guzman, Humberto | Address on file | | | | | | | |
| 546184 | THILLET LISBOA, WANDA | Address on file | | | | | | | |
| 546185 | THILLET MORALES, JUANA I | Address on file | | | | | | | |
| 546186 | THILLET MORALES, JUANA I | Address on file | | | | | | | |
| 2064891 | Thillet Morales, Juana I. | Address on file | | | | | | | |
| 825401 | THILLET PORRATA, EVELYN | Address on file | | | | | | | |
| 546187 | THILLET RAMOS, DENISSE | Address on file | | | | | | | |
| 546188 | THILLET RIVERA, RUBEN L | Address on file | | | | | | | |
| 546189 | THILLET ROLENSON, MICHELLE | Address on file | | | | | | | |
| 2162112 | Thillet Romero, Virgelina | Address on file | | | | | | | |
| 2162112 | Thillet Romero, Virgelina | Address on file | | | | | | | |
| 546190 | THILLET VELEZ, EDWIN | Address on file | | | | | | | |
| 546191 | THILLET, ASTRID S. | Address on file | | | | | | | |
| 546192 | THILMA CRUZ, ADALIZA | Address on file | | | | | | | |
| 546193 | THINKAMAP | 1511 AVE PONCE DE LEON | EDIFICIO CIUDADELA | TORRE 400 APT 451 | | SAN JUAN | PR | 00909 | |
| 546194 | THINKAMAP, PC | 1524 CALLE LOPEZ LANDRON | APTO 6B | | | SAN JUAN | PR | 00911 | |
| 546195 | THINKTANK BUSINESS INC | URB ANTONSANTI | 1511 CALLE FAURE | | | SAN JUAN | PR | 00927-6102 | |
| 758793 | THIRD DEVELOPMENT INC | P O BOX 9440 | | | | BAYAMON | PR | 00960 | |
| 546196 | THIRD MILLENIUM TECHNOLOGY SOLUTION INC | PO BOX 25134 | | | | TRUJILLO ALTO | PR | 00976-8217 | |
| 546197 | THIRD MILLENIUM TECHNOLOGY SOLUTIONS INC | PALACIOS DEL MAR | CALLE PALACIOS DEL MAR 3 | | | VEGA BAJA | PR | 00693 | |
| 546198 | THIRD PARTY AUD GROUP DBA ERNESTO J DIAZ | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| 546200 | THIRD PARTY AUDITING GROUP | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| 546201 | THIRD PARTY AUDITING GROUP DBA ERNESTO J DIAZ | | HC 4 BOX 9156 | | | CANOVANAS | PR | 00729 | |
| 2150898 | THIRD POINT OFFSHORE MASTER FUN LP, C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | | NEW YORK | NY | 10022-4608 | |
| 2156768 | THIRD POINT OFFSHORE MASTER FUND LP | Address on file | | | | | | | |
| 2233875 | THIRD POINT OFFSHORE MASTER FUND LP, C/O THIRD POINT LLC | 390 PARK AVE 18TH FL | | | | NEW YORK | NY | 10022-4608 | |
| 2152085 | THIRD POINT OFFSHORE MASTER FUND LP, PORTFOLIO MARGIN ACCOUNT | C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | NEW YORK | NY | 10022-4608 | |
| 2152086 | THIRD POINT PARTNERS | 390 PARK AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10022-4608 | |
| 2150899 | THIRD POINT PARTNERS QUALIFIED LP | 390 PARK AVE. | 18TH FL. | | | NEW YORK | NY | 10022-4608 | |
| 2156769 | THIRD POINT PARTNERS QUALIFIED LP | Address on file | | | | | | | |
| 2152087 | THIRD POINT REINSURANCE | 390 PARK AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10022-4608 | |
| 2150900 | THIRD POINT REINSURANCE COMPANY | 390 PARK AVE. | 18TH FL. | | | NEW YORK | NY | 10022-4608 | |
| 2152088 | THIRD POINT ULTRA MASTER FUND | C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | NEW YORK | NY | 10022-4608 | |
| 2156770 | THIRD POINT ULTRA MASTER FUND L.P. | Address on file | | | | | | | |
| 2150901 | THIRD POINT ULTRA MASTER FUND LP C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | | NEW YORK | NY | 10022-4608 | |
| 850892 | THIRFTY R-A-C RENTAL | PO BOX 38077 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 546202 | THISBET RIVERA HERNANDEZ | Address on file | | | | | | | |
| 546203 | THISMON MANE, LIGIA M. | Address on file | | | | | | | |
| 758794 | THM CONSTRUCTION CORP | PO BOX 3810 | | | | MAYAGUEZ | PR | 00681 | |
| 546204 | THOM LEX | P.O. BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 758795 | THOM TEX PAPER CORP | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 546205 | THOMAS & BELLS CARIBE INC | PO BOX 4058 | | | | VEGA BAJA | PR | 00694 | |
| 758796 | THOMAS A ESPINAL DOMINGUEZ | 22402 ESTACION GUAVATE | | | | CAYEY | PR | 00736 | |
| 758797 | THOMAS A ESPINAL DOMINGUEZ | SERV FORESTAL RECURSOS NATURALES | BO GUAVATE PO BOX 22403 | | | CAYEY | PR | 00736 | |
| 758798 | THOMAS A HOLDER | Roosevelt Roads Naval Base | CBQ Boulevard 1709 Apt 171 | | | Ceiba | PR | 00735 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4522 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546206 | THOMAS ALMONTE, FRANKLYN | Address on file | | | | | | | |
| 546207 | THOMAS ALVAREZ, SAM | Address on file | | | | | | | |
| 758799 | THOMAS APONTE FELICIANO/MARIBEL MARRERO | HC 01 BOX 31257 | | | | JUANA DIAZ | PR | 00795 | |
| 758800 | THOMAS ARGUINZONI SUAREZ | URB EL VALLE | A 47 ROSALES | | | LAJAS | PR | 00667 | |
| 758801 | THOMAS AYALA VAZQUEZ | BO SANDIN VEGA | 54 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 546209 | THOMAS BERRIOS, OLGA MARGARITA | Address on file | | | | | | | |
| 546210 | THOMAS BOCK, ERIC | Address on file | | | | | | | |
| 758802 | THOMAS BUEDEL | PO BOX 12104 | RESEARCHARK | | | NORTH CAROLINA | NC | 27709 | |
| 758803 | THOMAS BUEDEL | PO BOX 12104 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 758804 | THOMAS BUILD CORP | P O BOX 4131 | | | | CAROLINA | PR | 00984 | |
| 546211 | Thomas Burgos, Abel C. | Address on file | | | | | | | |
| 546212 | THOMAS C CORDERO/ CHARLES A CORDERO | Address on file | | | | | | | |
| 758805 | THOMAS C YEAGER RUPPERT | PO BOX 34565 | | | | FORT BUCHANAN | PR | 00934 | |
| 758806 | THOMAS CABRERA CAMACHO | Address on file | | | | | | | |
| 546213 | THOMAS CALDERON, JACQUELINE | Address on file | | | | | | | |
| 546214 | Thomas Cano, Joseph J | Address on file | | | | | | | |
| 546215 | THOMAS CRESPO, ANGELITA. | Address on file | | | | | | | |
| 546216 | THOMAS CRESPO, CARMEN M. | Address on file | | | | | | | |
| 758807 | THOMAS CRUZ RAMOS | COND CORAL BEACH | TOWER II APT 1503 | | | CAROLINA | PR | 00979 | |
| 758808 | THOMAS D SCHIANO | 1 GUSTAVE LEVY P1/BOP 3000 | | | | NEW YORK | PR | 10029 | |
| 758809 | THOMAS DIAZ CANALES | HC-1 BOX 8792 | | | | CANOVANAS | PR | 00729 | |
| 758810 | THOMAS DIAZ INC | PO BOX 1031 | | | | SABANA SECA | PR | 00949 | |
| 546217 | THOMAS DIAZ, CECILIO | Address on file | | | | | | | |
| 546218 | THOMAS DILONE, ANA | Address on file | | | | | | | |
| 758811 | THOMAS DORAN GELABERT | QUINTAS REALES | Q 6 CALLE PRINCIPE CARLOS | | | GUAYNABO | PR | 00969 | |
| 758812 | THOMAS E MCKEE HOLYAKE | 486 BOONE STATION ROAD | | | | HOHNSON CITY | TN | 37615 | |
| 758813 | THOMAS EPPLER | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| 758814 | THOMAS F STINSON | 3200 BENT TREE HILLS DR | | | | NEW BRIGHTON | MN | 55112 | |
| 546219 | THOMAS G BURSIAN OBEN | Address on file | | | | | | | |
| 546220 | THOMAS G OWENS | Address on file | | | | | | | |
| 758815 | THOMAS GARDNER | 241 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024 | |
| 758816 | THOMAS GEORGE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 546221 | THOMAS GOMEZ, FRANCERRE | Address on file | | | | | | | |
| 825402 | THOMAS GRANIELA, OWANNY | Address on file | | | | | | | |
| 546222 | THOMAS GRANIELA, OWANNY | Address on file | | | | | | | |
| 546223 | THOMAS H SMITH | Address on file | | | | | | | |
| 758817 | THOMAS H. KAVELIN | 150 EDIF FEDERAL ROOM | 150 CHARDON AVE | | | SAN JUAN | PR | 00918-1767 | |
| 758818 | THOMAS H. KAVELIN | PO BOX 143 | | | | SAN JUAN | PR | 00902 | |
| 546224 | THOMAS HANCE JR | Address on file | | | | | | | |
| 546225 | THOMAS HERNANDEZ RIVERA | Address on file | | | | | | | |
| 546226 | THOMAS HILL BEAULIEU | Address on file | | | | | | | |
| 546227 | THOMAS HILL SPARKS | Address on file | | | | | | | |
| 546228 | THOMAS HUGHES, RAYMOND | Address on file | | | | | | | |
| 758819 | THOMAS J ARCHAMBAULT | 944 COUNTRY CLUB BLVD | SUITE 106 B | | | CAPE CORAL | FL | 33900 | |
| 758820 | THOMAS J CODE OSORIO | URB RIO CRISTAL RH 14 VIA AMAZONA | | | | TRUJILLO ALTO | PR | 00976 | |
| 546229 | THOMAS J HOFER | Address on file | | | | | | | |
| 758821 | THOMAS J ROSARIO MARTINEZ | PO BOX 4647 | | | | VEGA BAJA | PR | 00654-4647 | |
| 758822 | THOMAS J. COCHRAN | 1357 AVE ASHFORD STE 160 | | | | SAN JUAN | PR | 00907 | |
| 758823 | THOMAS JEFFERSON HOSPITAL | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 9895 | |
| 546230 | THOMAS JEFFERSON UNIVERSITY | P O BOX 85009895 | | | | PHILADELPHIA | PA | 19178-0001 | |
| 546231 | THOMAS JEFFERSON UNIVERSITY | PO BOX 85009895 | | | | PHILA | PA | 19178-0001 | |
| 546232 | THOMAS JEFFERSON UNIVERSITY HOSPITAL | PO BPX 19058 | | | | GREEN BAY | WI | 54307 | |
| 546233 | THOMAS JIMENEZ, CARMEN I | Address on file | | | | | | | |
| 546234 | THOMAS L CLASS SANCHEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4523 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546235 | THOMAS LANDRON MORALES | Address on file | | | | | | | |
| 758824 | THOMAS LANGONE | 50 YALE ST | | | | WILLISTON PARK | NY | 11596 | |
| 546236 | THOMAS LORA, FELIX | Address on file | | | | | | | |
| 546237 | THOMAS LOZADA CASTILLO | Address on file | | | | | | | |
| 758825 | THOMAS MARQUEZ RIVERA | HC 01 BOX 7265 | | | | AGUAS BUENAS | PR | 00703-9717 | |
| 546238 | THOMAS MCMILLAN | Address on file | | | | | | | |
| 546239 | THOMAS MENDEZ / ALBERT MENDEZ | Address on file | | | | | | | |
| 758826 | THOMAS MENDOZA ARZATE | BOX 752 | | | | JAYUYA | PR | 00664 | |
| 546240 | THOMAS MIRANDA, DIANE | Address on file | | | | | | | |
| 758827 | THOMAS MOSCHETTI SMITH | 15 CALLE TAFT APT. PH-2 | | | | SAN JUAN | PR | 00911 | |
| 546241 | THOMAS O VERA CASABLANCA | Address on file | | | | | | | |
| 758828 | THOMAS P. DOSTER MELENDEZ | Address on file | | | | | | | |
| 1520105 | Thomas P. Huber, Trustee Thomas P. Huber Trust UA 07/13/1988 | Address on file | | | | | | | |
| 546242 | THOMAS RAMIREZ CORREA | Address on file | | | | | | | |
| 546245 | THOMAS RAMOS, JANET | Address on file | | | | | | | |
| 546246 | THOMAS RAMOS, KIMBERLY M | Address on file | | | | | | | |
| 855264 | THOMAS RIDER, VANCE E. | Address on file | | | | | | | |
| 546247 | THOMAS RIDER, VANCE E. | Address on file | | | | | | | |
| 758829 | THOMAS RIVERA AYALA | 363 PARC GALATEO | | | | TOA ALTA | PR | 00953 | |
| 758830 | THOMAS RIVERA SCHATZ | PO BOX 746 | | | | TRUJILLO ALTO | PR | 00977 | |
| 546248 | THOMAS RUIZ OSUNA | Address on file | | | | | | | |
| 758831 | THOMAS RUSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926-4113 | |
| 758832 | THOMAS RUSSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 4113 | |
| 546249 | THOMAS S MARVEL JOVA | Address on file | | | | | | | |
| 758833 | THOMAS SANTIAGO RUIZ | LOMAS DE CAROLINA | 2H 10 CALLE 53A | | | CAROLINA | PR | 00985-0000 | |
| 546250 | THOMAS SANTIAGO RUIZ | Address on file | | | | | | | |
| 546251 | THOMAS SANTIAGO, CHARLES | Address on file | | | | | | | |
| 546252 | THOMAS SERVICE SALES CARIBE INC | 575 W CENTRAL RD | | | | HOFFMAN ESTATES | IL | 60192-1937 | |
| 546253 | THOMAS SEVERINO, JAIME | Address on file | | | | | | | |
| 546254 | THOMAS SEVERINO, SILVIA C | Address on file | | | | | | | |
| 546255 | THOMAS SEVERINO, SONIA | Address on file | | | | | | | |
| 758834 | THOMAS STUART CARRION | PARQUE DE JARDINES | A 16 CALLE 27 | | | ARECIBO | PR | 00614 | |
| 758835 | THOMAS T. PUBLISHER | P O BOX 659 | | | | HAMPTON FALLS | NH | 03844-0659 | |
| 758836 | THOMAS TORO MUNIZ | HC 1 BOX 1548 | | | | BOQUERON | PR | 00622-9703 | |
| 758837 | THOMAS TORRES BORRERO | HC 01 BOX 6356 | | | | MOCA | PR | 00676 | |
| 2200589 | Thomas Torres, Frederick C. | Address on file | | | | | | | |
| 546256 | THOMAS TORRES, GISELLE | Address on file | | | | | | | |
| 546257 | THOMAS TORRES, LUZ J. | Address on file | | | | | | | |
| 546258 | THOMAS VISSEPO, ALEJANDRA | Address on file | | | | | | | |
| 546259 | THOMAS VITALI, MARITZA | Address on file | | | | | | | |
| 1458466 | Thomas W & Anita Mitchell JTWROS | Address on file | | | | | | | |
| 1452064 | THOMAS W. PARSONS CREDIT SHELTER TRUST | Address on file | | | | | | | |
| 758838 | THOMAS WHALEY POULSON | PO BOX 484 MERCEDITA | | | | PONCE | PR | 00715 | |
| 758839 | THOMAS WHITE INTERNATIONAL LTD | 615 EAST MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | |
| 546260 | THOMAS WILLIAMS, CAROLYN | Address on file | | | | | | | |
| 850893 | THOMAS WOLFROM DE JESUS | PO BOX 1103 | | | | VIEQUES | PR | 00765 | |
| 1431869 | Thomas, Everette and Joy | Address on file | | | | | | | |
| 1431869 | Thomas, Everette and Joy | Address on file | | | | | | | |
| 1717779 | Thomas, Sylvia | Address on file | | | | | | | |
| 546261 | THOMPSON ACEVEDO, DEREK | Address on file | | | | | | | |
| 546262 | THOMPSON ACEVEDO, MELISSA | Address on file | | | | | | | |
| 546263 | THOMPSON DAY CARE | URB. ALTURA DE RIO GRANDE | U-1096 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 546264 | THOMPSON DIA Z, SAMUEL A | Address on file | | | | | | | |
| 546265 | THOMPSON FABERLLE, WILLIAM | Address on file | | | | | | | |
| 546266 | THOMPSON FALBERLLE, WILLIAM | Address on file | | | | | | | |
| 546267 | THOMPSON FILLMORE, LEE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546268 | THOMPSON GARCIA, KENNETH | Address on file | | | | | | | |
| 850894 | THOMPSON HEALTHCARE MEDICAL ECONOMICS | PHYSICIANS DESK REFERENCE | BOX 10689 | | | DES MOINES | IA | 50336-0689 | |
| 546269 | THOMPSON INFORMATION SERVICE | 4340 EAST-WEST HIGHWAY | SUITE 300 BETHESDA | | | MARYLAND | MD | 20814 | |
| 546270 | THOMPSON MAS, VICTOR E. | Address on file | | | | | | | |
| 546271 | THOMPSON OLIVIERI, GREICHA M | Address on file | | | | | | | |
| 546272 | THOMPSON OLIVIERI, TAICHA | Address on file | | | | | | | |
| 758841 | THOMPSON PUBLISHING GROUP | P O BOX 1991 | STATION B | | | TORONTO | ON | M5T 3G1 | Canada |
| 758842 | THOMPSON PUBLISHING GROUP | 7711 ANDERSON RD | | | | TAMPA | FL | 33634 | |
| 546273 | THOMPSON PUBLISHING GROUP | P O BOX 26205 | | | | TAMPA | FL | 33623 | |
| 758840 | THOMPSON PUBLISHING GROUP | PO BOX 26185 | | | | TAMPA | FL | 33633-6185 | |
| 850895 | THOMPSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CTR | PO BOX 26185 | | | TAMPA | FL | 33623-6185 | |
| 758843 | THOMPSON PUBLISHING GROUP | SUITE B SUBS SERV CENTER | 5132 TAMPA WEST BLVD | | | TAMPA | FL | 33634 | |
| 546275 | THOMPSON PUBLISHING GROUP INC | 1725 K STREET 7 FLOOR | | | | WASHINGTON | DC | 20006-1421 | |
| 546276 | THOMPSON PUBLISHING GROUP INC | P O BOX 26185 | | | | TAMPA | FL | 33623-6185 | |
| 546277 | THOMPSON PUMP CARIBBEAN | P O BOX 366895 | | | | SAN JUAN | PR | 00936 | |
| 546278 | THOMPSON QUINONES, ERIC | Address on file | | | | | | | |
| 2180097 | Thompson Rev. Tr, Kathryn R. | c/o Rick L. Thompson, TTEE | PO Box 1572 | | | Coffeeville | KS | 67337 | |
| 546279 | THOMPSON RIA | PO BOX 6159 | | | | EAN | IL | 60197-6159 | |
| 546280 | THOMPSON RIOS, LUCY E | Address on file | | | | | | | |
| 546281 | THOMPSON RIOS, LUCY E | Address on file | | | | | | | |
| 546282 | THOMPSON TAX ACCOUNTING | CORAL BEACH 1 | SUITE 514 | | | ISLA VERDE | PR | 00979 | |
| 1463073 | Thompson, Anne | Address on file | | | | | | | |
| 546283 | THOMPSON, PADGETT | Address on file | | | | | | | |
| 546284 | THOMPSON, PLADGETT | Address on file | | | | | | | |
| 1450763 | Thompson, Wayne W. | Address on file | | | | | | | |
| 758844 | THOMSON FINANCIAL | 205 PASTOR SPRINGS SUITE 1200 | | | | AUSTIN | TX | 78704 | |
| 758845 | THOMSON FINANCIAL PUBLISHING | 4709 WEST GOLF ROAD 6TH FLOOR | | | | SKOKIE | IL | 60076 | |
| 546285 | THOMSON HEALTHCARE | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| 850896 | THOMSON MEDIA | PO BOX 4634 | | | | CHICAGO | IL | 60680 | |
| 546286 | THOMSON REUTERS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 546287 | THOMSON REUTERS (GRC) INC | PO BOX 417175 | | | | BOSTON | MA | 02241-4595 | |
| 546288 | THOMSON REUTERS WEST | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 546289 | THOMSON REUTERS WESTLAW | PO BOX 6292 | PAYMENT CENTER | | | CAROL STREAM | IL | 60197-6292 | |
| 546290 | THOMSON TAX & ACCOUNTING | 3221 COLLINSWORTH | | | | FORT WORTH | TX | 76107 | |
| 546291 | THOMSON TAX & ACCOUNTING | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 546292 | THOMSON WEST | WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 850897 | THOMTEX PAPER CONV CORP | BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 546294 | THON PINERO, IVETTE | Address on file | | | | | | | |
| 546293 | THON PINERO, IVETTE | Address on file | | | | | | | |
| 546296 | THON RAUCHLE, SOLEIL | Address on file | | | | | | | |
| 758846 | THONSON RIA | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 | |
| 546297 | THORNTON MYERS, JONATHAN | Address on file | | | | | | | |
| 2152089 | THOROUGHBRED FUND LP C/O APPALOOSA MANAGEMENT | 51 JOHN F KENNEDY PKWY | 2ND FL. | | | SHORT HILLS | NJ | 07078 | |
| 2156664 | THOROUGHBRED MASTER FUND LTD | Address on file | | | | | | | |
| 2152090 | THOROUGHBRED MASTER LTD C/O APPALOOSA MANAGEMENT | 51 JOHN F KENNEDY PKWY | 2ND FL. | | | SHORT HILLS | NJ | 07078 | |
| 758847 | THOROUGHBRED RACING PROTECTIVE | 420 FAIR HILL DRIVE SUITE 2 | | | | ELKTON | MD | 21921 | |
| 546298 | THOROUGHBRED RESEARCH GROUP INC | 1941 BISHOP LN STE 1017 | | | | LOUISVILLE | KY | 40218 | |
| 758848 | THOROUGHBRED TIMES | PO BOX 55522 | | | | BOULDER | CO | 80323-5522 | |
| 546299 | THORP THORP, HERNANDO | Address on file | | | | | | | |
| 546300 | THREE A PRESS CORP | PO BOX 47 | | | | LAJAS | PR | 00667 | |
| 546301 | THREE J CONTRACTORS INC | P O BOX 2010 | | | | AIBONITO | PR | 00705 | |
| 758849 | THREE MEDICAL SERVICES | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 546302 | THREE MEDICAL SERVICES INC | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 758850 | THREE O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174942 | THREE O CONSTRUCTION SE (KAC 2010-0235) | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719-9701 | |
| 2186379 | Three o Construction, S.E. | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 | |
| 1571595 | Three O'Construction, S.E. | Address on file | | | | | | | |
| 546303 | THREE RIVERS PHARMACEUTICALS LLC | 119 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 758851 | THRIFTY CAR RENT | PO BOX 380777 | | | | SAN JUAN | PR | 00937 | |
| 546304 | THRIFTY CAR RENTAL | PO BOX 38077 | AIPORT STATION | | | SAN JUAN | PR | 00937-1077 | |
| 546305 | THURIN ENCARNACION, OSCAR | Address on file | | | | | | | |
| 546306 | THYFANIE COTTO DELGADO | EDFICIO 8 APARTAMENTO 58 | RESIDENCIAL VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 546307 | THYFANIE COTTO DELGADO | RESIDENCIAL VILLA DEL REY | EDIF 8 APT 58 | | | CAGUAS | PR | 00725 | |
| 546308 | THYS TORRES, MARC | Address on file | | | | | | | |
| 546309 | THYS TORRES, MARC F. | Address on file | | | | | | | |
| 2174579 | THYSSEN KRUPP ELEVATOR, INC. | CAMINO LOS NAVARRO #36 | | | | SAN JUAN | PR | 00926-9579 | |
| 1256821 | THYSSENKRUPP ELECATOR CORPORTION | Address on file | | | | | | | |
| 546310 | THYSSENKRUPP ELEVATOR / DOVER ELEVATOR | CAMINO LOS NAVARROS | RR 10 BOX 36 | | | SAN JUAN | PR | 00726-0000 | |
| 546311 | THYSSENKRUPP ELEVATOR INC | P O BOX 933977 | | | | ATLANTA | GA | 31193-3977 | |
| 850898 | THYSSENKRUPP ELEVATOR, INC. | 36 CAMINO LOS NAVARROS | | | | SAN JUAN | PR | 00926-9579 | |
| 546312 | TI Wholesale Services PR, Inc. | PMB 118 La Cumbre 273 Sierra Morena | | | | San Juan | PR | 00926 | |
| 758852 | TIA INC | PO BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 758853 | TIA M GUZMAN WARD | P O BOX 10000 SUITE 83 | | | | CAYEY | PR | 00737 | |
| 546313 | TIAGO ENTERPRISES CORP | 130 WISTON CHURCHILL | AVE PMB 117 | | | SAN JUAN | PR | 00926 | |
| 758854 | TIANA M PACHECO Y/O EILEEN CORDERO | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 546314 | TIANA RIVERA PEREZ | Address on file | | | | | | | |
| 546315 | TIANA Z SANTANA UFARY | Address on file | | | | | | | |
| 546316 | TIARA B DIAZ MONTES | Address on file | | | | | | | |
| 546317 | TIARA DE LEON ROMAN | Address on file | | | | | | | |
| 546318 | TIARA GARCIA | Address on file | | | | | | | |
| 850899 | TIARA LY NIEVES RUIZ | URB LEVITOWN LAKES | FN1 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949-2850 | |
| 546319 | TIBALDO RIOS CRUZ | Address on file | | | | | | | |
| 546320 | TIBCO | Address on file | | | | | | | |
| 825403 | TIBEN SANTIAGO, ELBA | Address on file | | | | | | | |
| 546321 | TIBEN SANTIAGO, ELBA L | Address on file | | | | | | | |
| 825404 | TIBEN SANTIAGO, YARISIS | Address on file | | | | | | | |
| 546322 | TIBEN SANTIAGO, YARISIS | Address on file | | | | | | | |
| 2020475 | Tiben Santiago, Yourisis | Address on file | | | | | | | |
| 1514216 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | Elias L Fernandez | Fernandez Perez Law Office | PO BOX 7500 | | PONCE | PR | 00732 | |
| 1514216 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | P.O. BOX 7004 | | | | Ponce | PR | 00732 | |
| 546323 | TIBOR BECSKE | Address on file | | | | | | | |
| 546324 | TIBOR BECSKE | Address on file | | | | | | | |
| 546325 | TIBURCIO BAEZ, KILBIO | Address on file | | | | | | | |
| 825405 | TIBURCIO CAMACHO, DARLENE M | Address on file | | | | | | | |
| 546327 | TIBURCIO GOMEZ, CARLIXTA A. | Address on file | | | | | | | |
| 546326 | TIBURCIO GOMEZ, CARLIXTA A. | Address on file | | | | | | | |
| 1751452 | Tiburcio Gonzalez, Emilio | Address on file | | | | | | | |
| 546328 | TIBURCIO HERNANDEZ, CAMILLE | Address on file | | | | | | | |
| 546329 | TIBURCIO LIRIANO, FELIDA | Address on file | | | | | | | |
| 546330 | TIBURCIO MALDONADO, MARIA M | Address on file | | | | | | | |
| 825407 | TIBURCIO RAMOS, ANA | Address on file | | | | | | | |
| 546331 | TIBURCIO RAMOS, ANA M | Address on file | | | | | | | |
| 758856 | TIBURCIO ZAYAS VEGUILLAS | HC 02 BOX 9525 | | | | AIBONITO | PR | 00705 | |
| 546332 | TIC- TAD | 182- B CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 546333 | TICATOVE ( JULIAN GARCIA MARTINEZ ) | P O BOX 741 | | | | VIEQUEZ | PR | 00765 | |
| 1433248 | Ticker, Phyllis and Larry | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4526 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850900 | TICKETPOP | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 546334 | TICOR TITLE INSURANCE COMPANY | 601 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32204 | |
| 758857 | TICS CONSTRUCTION INC | P O BOX 727 | SAINT JUST STA | | | TRUJILLO ALTO | PR | 00978 0727 | |
| 546335 | TIC-TAC | PMB SUITE 203 MUNZ RIVERA 278 | | | | GUAYANILLA | PR | 00656 | |
| 758858 | TIDCO | BOSQUE DEL LAGO | PLAZA 18 B I 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 546336 | TIDEWATER PHYSICAL THERAPY | 6161 KEMPSVILLE CIRCLE | | | | NORFOLK | VA | 23502 | |
| 546337 | TIDWELL LLABRES, CHERRYL L | Address on file | | | | | | | |
| 1730594 | Tidwell Llabres, Cheryl L | Address on file | | | | | | | |
| 758859 | TIENDA A S A | CARR 103 KM 7.3 BUZON 747 | | | | CABO ROJO | PR | 00623 | |
| 758860 | TIENDA AGRICOLA | SABANA BRANCH | PO BOX 8804 | | | VEGA BAJA | PR | 00693 | |
| 758861 | TIENDA ALLENS Y KENNETH | NUM 12 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680-4079 | |
| 546338 | TIENDA ANIYAN | Address on file | | | | | | | |
| 758862 | TIENDA ANIYAN HERIBERTO TORRES | HC 1 BOX 5574 | | | | OROCOVIS | PR | 00720-9702 | |
| 758863 | TIENDA BENVENUTTI | 14 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 758864 | TIENDA CAPRI-CAYEY | CAYEY SHOPPING CENTER | CARR 1 KM 59.2 | | | CAYEY | PR | 00736 | |
| 758865 | TIENDA CARDOL | 90 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 758866 | TIENDA DEL CRISTAL INC | PO BOX 8370 | | | | SAN JUAN | PR | 00910 | |
| 758867 | TIENDA DIFERENTE | PTA TIERRA ST | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 758868 | TIENDA EL ARMY | 86 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 758869 | TIENDA FELICIANO | 17 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 758870 | TIENDA FELIPE GARCIA INC. | PO BOX 1057 | | | | MAYAGUEZ | PR | 00681 | |
| 758871 | TIENDA FERCO | Address on file | | | | | | | |
| 758872 | TIENDA JUMAR | PO BOX 1555 | | | | COAMO | PR | 00769 | |
| 758873 | TIENDA KIMS MODAS INC | 103 JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 758874 | TIENDA KIMS MODAS INC | 2 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| 546339 | TIENDA LA ESPANOLA | Address on file | | | | | | | |
| 758875 | TIENDA LA IDEAL / ANGEL L TERRON | 54 CALLE MARIANO VIDAL | | | | ARECIBO | PR | 00612 | |
| 758876 | TIENDA LA INDIA /HARD CLOTHING INC | 28 B CALLE LEON | | | | PONCE | PR | 00731-3714 | |
| 850901 | TIENDA LA INDIA HARD CLOTHING INC. | LEON 28-B | | | | PONCE | PR | 00731-3714 | |
| 758877 | TIENDA LA ISLA INC | 8 CALLE CELIS AGUILERA | | | | STA ISABEL | PR | 00757 | |
| 758878 | TIENDA LA MODA | 89 CALLE ROMON TORRES | | | | FLORIDA | PR | 00650 | |
| 758879 | TIENDA LA SANTA | Address on file | | | | | | | |
| 546340 | TIENDA LAS TELAS INC | 210 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 546341 | TIENDA LOS SOCIOS INC | 33 CALLE BARBOSA | | | | CABO ROJO | PR | 00623-3510 | |
| 758880 | TIENDA LYDIA | PO BOX 752 | | | | VIEQUES | PR | 00765 | |
| 758881 | TIENDA MARYTELAS | 16 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 758882 | TIENDA NEW MOTION SURF SHOP | PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 758883 | TIENDA PACO SAEL INC | 25 A CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 758884 | TIENDA PLAZA | BOX 612 | | | | SAN ANTONIO | PR | 00690 | |
| 546342 | TIENDA VANIDADES CORP | 103 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-3704 | |
| 758885 | TIENDA YANI | 25 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 758886 | TIENDA ZAYAS INC | PO BOX 361 | | | | CAYEY | PR | 00737 | |
| 758887 | TIENDAS BARONS INC | 7 MCKINLEY ESTE Y DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 546343 | TIENDAS CAPRI | PO BOX 71464 | | | | SAN JUAN | PR | 00936-8564 | |
| 758888 | TIENDAS CARDOL | 108 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 758889 | TIENDAS DIAZ | HC 02 BOX 18882 | | | | SAN SEBASTIAN | PR | 00685 | |
| 546344 | TIENDAS DONATO | CANTON MALL LOCAL F-1 | | | | BAYAMON | PR | 00619 | |
| 758890 | TIENDAS DONATO | PO BOX 13346 | | | | SAN JUAN | PR | 00908-3346 | |
| 850902 | TIENDAS DONATO, INC | PO BOX 13346 | | | | SAN JUAN | PR | 00908-3366 | |
| 758891 | TIENDAS LA GLORIA INC. | 6 OESTE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680-0000 | |
| 758892 | TIENDAS LA GLORIA INC. | PO BOX 160 | | | | MAYAGUEZ | PR | 00681-0160 | |
| 1548017 | Tiendas La Gloria, Inc. | Apartado Postal 160 | | | | Mayaguez | PR | 00681 | |
| 546345 | TIENDAS LA GRAN VIA INC | 3 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 758893 | TIENDAS LA UNICA COROZAL | 20 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 758894 | TIENDAS LA UNICA MANATI | 51 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 758895 | TIENDAS LAS MUCHACHAS INC | PO BOX 276 | | | | COMERIO | PR | 00782 | |
| 758896 | TIENDAS MILITARES | PO BOX 3429 | | | | CAROLINA | PR | 00984 | |
| 758897 | TIENDITA LA SEYBA / MILDRED VERA | PO BOX 86 | | | | CEIBA | PR | 00735 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758898 | TIENDITA PICU & CARNE RICHIE | PO BOX 561140 | | | | GUAYANILLA | PR | 00656 | |
| 546346 | TIENO MARCELINO, BIANKA | Address on file | | | | | | | |
| 546347 | TIERRA ARDIENTE RESTURANT & LOUNGE | URB ZENO GANDIA | 246 CALLE ATENA | | | ARECIBO | PR | 00612 | |
| 546348 | TIERRA DE LUNA | Address on file | | | | | | | |
| 546349 | TIERRA DEL SOL INC | PO BOX 362762 | | | | SAN JUAN | PR | 00936 | |
| 758899 | TIERRA LINDA CONSULTORES AMBIENTALES INC | PO BOX 190572 | | | | SAN JUAN | PR | 00918 | |
| 2174849 | TIERRA LINDA LANDSCAPING | P.O. BOX 1796 | | | | CAROLINA | PR | 00976 | |
| 546350 | TIERRA LINDA LANDSCAPING INC | PO BOX 1796 | | | | CAROLINA | PR | 00984 | |
| 546351 | TIERRA LINDA LANSCAPING INC | PO BOX 1796 | | | | CAROLINA | PR | 00984 | |
| 758900 | TIERRA SANTA PHOTO / COMPUTER SUPPLIES | P O BOX 4620 | | | | VILLALBA | PR | 00766 | |
| 758901 | TIERRA SANTA SUPERETTE | BO TIERRA SANTA | 2 CALLE LUCHETTI | | | VILLALBA | PR | 00766 | |
| 546352 | TIESO TOSADO, TANIA | Address on file | | | | | | | |
| 758902 | TIESTOS Y FIGURAS DEL SUR INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 546353 | TIFANY QUINONES CARABALLO | Address on file | | | | | | | |
| 546354 | TIFFA DISTRIBUTORS INC | 188 CALLE 1 REPARTO ANTILLANO | | | | MAYAGUEZ | PR | 00680 | |
| 546355 | TIFFANY ALVARADO MATOS | Address on file | | | | | | | |
| 546356 | TIFFANY ALVARADO MATOS | Address on file | | | | | | | |
| 850903 | TIFFANY FLOWER & WEDDING DESIGNERS | CARR 2 PLAZA SUCHVILLE LOCAL 104 | | | | GUAYNABO | PR | 00966 | |
| 546357 | TIFFANY GOMEZ JONAS | Address on file | | | | | | | |
| 546358 | TIFFANY I CHANDLER | Address on file | | | | | | | |
| 758903 | TIFFANY L SMITH | DEMAJAGUA TERRAZAS I | LL 196 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 546359 | TIFFANY M MALDONADO DELFY | Address on file | | | | | | | |
| 546361 | TIFFANY NAVARRETE | Address on file | | | | | | | |
| 546362 | TIFFANY NOELLE SANTOS ALVAREZ | Address on file | | | | | | | |
| 546363 | TIFFANY ORTIZ ROLON | Address on file | | | | | | | |
| 546364 | TIFFANY PONCE FUENTES | Address on file | | | | | | | |
| 546365 | TIFFANY SIERRA HERNANDEZ/GLORENYL HERNAN | Address on file | | | | | | | |
| 546366 | TIFFANY SYIDA PEREZ | Address on file | | | | | | | |
| 546367 | TIFFANYS & CO | 15 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054-3893 | |
| 758904 | TIGER CAMP | URB SANTA ROSA | 31 #37 AVE. MAIN BLOQUE | | | BAYAMON | PR | 00959 | |
| 758905 | TIGER DIRECT | 7795 WEST FLAGLER STREET | | | | MIAMI | FL | 33174 | |
| 546368 | TIGER DIRECT/ SYSTEMAX | PO BOX 440309 | | | | MIAMI | FL | 33144-0309 | |
| 2151412 | TIGER PARTNERS TRADING LLC | 101 PARK AVE 33RD FL | | | | NEW YORK | NY | 10178 | |
| 2175087 | TIGERS BROTHER CONST | HC01 BOX 3672 | | | | BARRANQUITAS | PR | 00794 | |
| 758906 | TIGLET RENE CRUZ VELEZ | ALTA VISTA | M 8 CALLE 10 | | | PONCE | PR | 00716 | |
| 546369 | TIGRES BUS LINE INC. | 10 CALLE HUCAR | | | | PONCE | PR | 00730 | |
| 546370 | TIGRES DE HATILLO DOBLE A INC | 512 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 | |
| 758907 | TIGRES ORG LIGA INFANTIL Y JUVENIL DE | BASEBALL DE VILLAS DE LOIZA | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 546371 | TIGRESAS VOLLEYBALL ACADEMY INC | URB REPARTO SURIS | 208 CALLE LOTO | | | SAN GERMAN | PR | 00683 | |
| 2117298 | Tijereta. LLC | Address on file | | | | | | | |
| 2117298 | Tijereta. LLC | Address on file | | | | | | | |
| 546372 | TIJUANAS BAR & GRILL III CORPORATION | CONDADO | 1350 AVE ASHORD | | | SAN JUAN | PR | 00907 | |
| 758908 | TILAHIA ECHEVARRIA ARROYO | Address on file | | | | | | | |
| 2151597 | TILDEN PARK CAPITAL MANAGEMENT, LP | 452 5TH AVE | 28TH FLOOR | | | NEW YORK | NY | 10018 | |
| 1560080 | Tilden Park Investment Master Fund LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1539005 | Tilden Park Investment Master Fund LP | c/o Tilden Park Capital Management LP | Attn: Rahul Pande | 452 Fifth Avenue, 28th Floor | | New York | NY | 10018 | |
| 1539005 | Tilden Park Investment Master Fund LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Nicholas Baker & Ec | 425 Lexington Avenue | | New York | NY | 10017 | |
| 758909 | TILE INTERNATIONAL | MC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| 546373 | TILE INTERNATIONAL CORP | HC 2 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| 758910 | TILE KITCHEN BATH CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 546374 | TILE OUTLET INC | PO BOX 1039 | | | | AGUADA | PR | 00602 | |
| 546375 | TILEN BERNABE, ELI J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850904 | TILEN BERNABE, FEDERICO | COND PLAZA DEL PRADO | 5 CARR 833 APTO 402 B | | | GUAYNABO | PR | 00968-3007 | |
| 546376 | TILEN BERNABE, FEDERICO | Address on file | | | | | | | |
| 546377 | TILEN SOUFRONT, ALEXANDRA | Address on file | | | | | | | |
| 855265 | TILES CRUZ, JOSEFINA | Address on file | | | | | | | |
| 546378 | TILES CRUZ, JOSEFINA | Address on file | | | | | | | |
| 546379 | TILIA INC | LAS AMERICAS PROF CENTER | 400 DOMENECH STE 103-B | | | SAN JUAN | PR | 00918 | |
| 546380 | TILIA M FIGUEROA ROSADO | Address on file | | | | | | | |
| 546381 | TILLER, PAUL A | Address on file | | | | | | | |
| 546382 | TILLERO ROSA, RAFAEL | Address on file | | | | | | | |
| 546383 | TILLERO ROSAS, MILAGROS | Address on file | | | | | | | |
| 546384 | TILLERO ROSAS, MILAGROS T | Address on file | | | | | | | |
| 546385 | TILLMAN SANTIAGO, DONALD | Address on file | | | | | | | |
| 546386 | TILO CHACON, RAMONITA | Address on file | | | | | | | |
| 546387 | TILSA A TRINIDAD AYALA | Address on file | | | | | | | |
| 758911 | TILSA RIVERA SANCHEZ | SUMMIT HILLS | 610 CALLE BERWIND | | | SAN JUAN | PR | 00920 | |
| 546388 | TILSA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 546389 | TILZA SANTIAGO ( TITAS CATERING ) | BO COTTO VEGA | APARTADO 203 | | | PENUELAS | PR | 00624 | |
| 758912 | TILZAN A VARGAS BRISTOL | LOMAS ALTA II | H 39 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 758913 | TIM D SMITH | 83 STRAT FORD AVE | | | | MILLISTON PARK | NY | 11596 | |
| 758914 | TIM WALSH | MARIN COUNTRY FIRE DEPARTMENT | HEADQUARTERS 33 CASTER ROCK | | | WOODACRC | CA | 94973 | |
| 546390 | TIMBER GIBOYEAUX, JAMES H. | Address on file | | | | | | | |
| 2146148 | Timber Hill LLC | c/o IBG LLC | One Pickwick Plaza | | | Greenwich | CT | 06830 | |
| 546391 | TIMBER PENALBER, JAMES H | Address on file | | | | | | | |
| 758915 | TIMBERLAND RENTAIL INC | PO BOX 869 | ROAD 112 KM 2.1 | | | ISABELA | PR | 00662 | |
| 758916 | TIMBERLAND RETAIL INC | PO BOX 869 | ROAD 112 KM 2 1 | | | ISABELA | PR | 00662 | |
| 758917 | TIME | P O BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| 546392 | TIME 2 PARTY CARLO B APONTE RODRIGUEZ | URB CIUDAD JARDIN | 78 CALLE JUMACES | | | JUNCOS | PR | 00777 | |
| 546393 | TIME 2 PLAY ENTERTAINMENT, INC | URB BONNEVILLE HTS | 38 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4989 | |
| 546394 | TIME COMMUNITY BUSSINESS & DEV | PO BOX 32113 | | | | PONCE | PR | 00732 | |
| 758918 | TIME DATA CORPORATION | PO BOX 9066332 | | | | SAN JUAN | PR | 00906-6332 | |
| 758919 | TIME FOR KIDS | 1271 AVE OF THE AMERICAS | ROOM 2551 D | | | NEW YORK | NY | 10020 | |
| 758920 | TIME FOR KIDS | PO BOX 60001 | | | | TAMPA | FL | 33660 | |
| 758921 | TIME FOR KIDS | PO BOX 61420 | | | | TAMPA | FL | 33661 | |
| 758922 | TIME INC | PO BOX 61120 | | | | TAMPA | FL | 33661-1120 | |
| 546395 | TIME LIFE BUILDING | PO BOX 61197 | | | | TAMPA | FL | 33661-1197 | |
| 546396 | TIME MAGAZINE | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| 850905 | TIME MAGAZINE | PO BOX 60100 | | | | TAMPA | FL | 33660-0100 | |
| 546398 | TIME QUEST TECHNOLOGIES INC | GPO BOX 361079 | | | | SAN JUAN | PR | 00936-1079 | |
| 758923 | TIME SQUARE SUPPLIES | URB PUERTO NUEVO | 415 B AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 546399 | TIME VALUE SOFTWERE | 22 MAUCHLY | | | | IRVINE | CA | 92618 | |
| 758924 | TIMIS PLAZA LAS AMERICAS | INDUSTRIAL MINILLAS PARK | 430 CALLE E SUITE 8 | | | BAYAMON | PR | 00959-1901 | |
| 546400 | TIMM RIOS, BRIDGET M | Address on file | | | | | | | |
| 546401 | TIMM RIOS, HERMAN | Address on file | | | | | | | |
| 546402 | TIMM RIOS, RICHARD | Address on file | | | | | | | |
| 546403 | TIMM TEAM SPORTS INC | URB ENCANTADA | AVENTURA 7705 | | | TRUJILLO ALTO | PR | 00976 | |
| 546404 | TIMMARY MATOS TOSSES | Address on file | | | | | | | |
| 546405 | TIMMERS PAREDES, CLAIRE | Address on file | | | | | | | |
| 546406 | TIMNA S SALDANA TORRES | Address on file | | | | | | | |
| 546407 | TIMOSSINI ONEILL, ABEL | Address on file | | | | | | | |
| 758925 | TIMOTEO DE JESUS ANTUNA | PROYECTO LAS FLORES | APT A 2 | | | AIBONITO | PR | 00705 | |
| 546408 | TIMOTEO FLORES | Address on file | | | | | | | |
| 758926 | TIMOTEO JIMENEZ ADROVER | HC 02 BOX 8232 | | | | CAMUY | PR | 00627 | |
| 546409 | TIMOTHEE OLIVERIS, JENNIFER | Address on file | | | | | | | |
| 546410 | TIMOTHEE VEGA, FRANCISCO J | Address on file | | | | | | | |
| 546411 | TIMOTHY A GARCIA CARTAGENA | Address on file | | | | | | | |
| 758929 | TIMOTHY CUBANO RIVERA | Address on file | | | | | | | |
| 758930 | TIMOTHY DAVID CLARK | 2840 HATCH LAKE ROAD | | | | EATON | NY | 13334 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4529 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546413 | TIMOTHY FOURNIER WALDROP | Address on file | | | | | | | |
| 546412 | TIMOTHY FOURNIER WALDROP | Address on file | | | | | | | |
| 758927 | TIMOTHY H COTTON | USCG HOUSING P8 | 500 CARR 177 APT 89 | | | BAYAMON | PR | 00959-0935 | |
| 758928 | TIMOTHY J WASHINGTON | PO BOX 34467 | | | | FORT BUCHANAN | PR | 00934 | |
| 758932 | TIMOTHY M WINTERS | PO BOX 445 | | | | TOA ALTA | PR | 00954 | |
| 758933 | TIMOTHY MORALES COLLAZO | URB LAS PRADERAS | 1280 CALLE ESMERALDA | | | BARCELONETA | PR | 00617-2967 | |
| 758934 | TIMOTHY PIZARRO DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 850906 | TIMOTHY RODRIGUEZ RIVERA | VILLA FONTANA | 4V S22 VIA 37 | | | CAROLINA | PR | 00983-4859 | |
| 546414 | TIMOTHY SANTOS CRUZ | Address on file | | | | | | | |
| 546415 | TINA DENISE DIAZ DELGADO | Address on file | | | | | | | |
| 758935 | TINA GRONLUND | 12360 RICHMOND AVE 1218 | | | | HOUSTON | TX | 77082 | |
| 546416 | TINA K GALLOWAY | Address on file | | | | | | | |
| 758936 | TINA LEON | 81 KINGS CT 4B | | | | SAN JUAN | PR | 00911 | |
| 546417 | TINA M OCASIO LAPREASE | Address on file | | | | | | | |
| 758937 | TINA M PEREZ LABOY | Address on file | | | | | | | |
| 546418 | TINA M QUINONEZ DIXON | Address on file | | | | | | | |
| 546419 | TINAMARIE CRUZ | Address on file | | | | | | | |
| 546420 | TINEO CARRERO, MAGDA A. | Address on file | | | | | | | |
| 546421 | TINEO LLINAS, KATTY M | Address on file | | | | | | | |
| 546422 | TINEO MARCELINO, BIANKA | Address on file | | | | | | | |
| 825408 | TINEO MORENO, JANET | Address on file | | | | | | | |
| 546423 | TINEO MUNOZ, MIRYAM | Address on file | | | | | | | |
| 546424 | TINEO QUILES, XIOMARA | Address on file | | | | | | | |
| 546425 | TINEO RAMIREZ, LUIS | Address on file | | | | | | | |
| 546426 | TINEO, JOSE | Address on file | | | | | | | |
| 1256822 | TINGLARES BASKETBALL CLUB | Address on file | | | | | | | |
| 546427 | TINGLARES BASKETBALL CLUB INC | 925 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 | |
| 758938 | TINT CONTROL | URB COBADONGA | 1M3A CALLE 26A | | | TOA BAJA | PR | 00949 | |
| 850907 | TINT CONTROL | URB COVADONGA | 26/A IM3 | | | TOA BAJA | PR | 00949 | |
| 758939 | TINT MASTER OF CAROLINA | 516 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 758940 | TINT MASTERS OF PR | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 850908 | TINT MASTERS OF PUERTO RICO | 516 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 758941 | TINT MASTERS OF PUERTO RICO | CALLE FRANCIA #516 | | | | SAN JUAN | PR | 00917 | |
| 546428 | TINT SOLUTION CORP | PO BOX 4956 PMB 2136 | | | | CAGUAS | PR | 00726-4956 | |
| 546429 | TINTAS Y TONERS DEL CARIBE | URB CONDADO MODERNO | CALLE 18 M 17 | | | CAGUAS | PR | 00725 | |
| 850909 | TINTEALO | 2950 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3615 | |
| 546430 | TINTILLO FRANCHISE AND ASSOCIATES INC | PO BOX 29552 | | | | SAN JUAN | PR | 00929 | |
| 758942 | TIO FRIED CHICKEN II | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 1423953 | Tio Garcia, Jose A. | Address on file | | | | | | | |
| 546432 | TIO GARCIA, JOSE A. | Address on file | | | | | | | |
| 758943 | TIO GAS INC Y/O NUEVO MUNDO GAS | BO MINILLAS | HC 67 BOX 15282 | | | BAYAMON | PR | 00956 | |
| 758944 | TIO GAS INC Y/O NUEVO MUNDO GAS | VILLA ESPANA | A14 CALLE VIZCAYA | | | BAYAMON | PR | 00961 | |
| 546433 | TIO ISAAC, INC | HC 02 BOX 22511 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758945 | TIO PEPE RESTAURANT | URB JERUSALEN | 88 SAN LUIS | | | AIBONITO | PR | 00705 | |
| 546434 | TIO QUIJANO, ILIA | Address on file | | | | | | | |
| 546435 | TIO VIVONI, AURELIO | Address on file | | | | | | | |
| 2090449 | Tirada Rafael , Miranda | Address on file | | | | | | | |
| 546436 | TIRADO ABREU, ALMA D | Address on file | | | | | | | |
| 1402231 | TIRADO ACEVEDO, CARMEN M | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681 | |
| 546437 | TIRADO ACEVEDO, JOSE L | Address on file | | | | | | | |
| 546438 | TIRADO ACOSTA, MIGUEL | Address on file | | | | | | | |
| 546439 | TIRADO AGOSTO, ANIBAL | Address on file | | | | | | | |
| 546440 | TIRADO AGOSTO, GERSON | Address on file | | | | | | | |
| 546441 | Tirado Agosto, Leyla I. | Address on file | | | | | | | |
| 546442 | TIRADO AGOSTO, MANUEL | Address on file | | | | | | | |
| 546443 | TIRADO AGUELLES, PILAR M. | Address on file | | | | | | | |
| 546444 | TIRADO ALAMO, SUGEINY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546445 | Tirado Albandoz, Edwin Jonathan | Address on file | | | | | | | |
| 546446 | TIRADO ALBIZU, HECMARIE | Address on file | | | | | | | |
| 546448 | TIRADO ALFARO, ZULIMAR | Address on file | | | | | | | |
| 546447 | TIRADO ALFARO, ZULIMAR | Address on file | | | | | | | |
| 546449 | TIRADO ALICEA, CELIA M | Address on file | | | | | | | |
| 546450 | TIRADO ALVARADO, EDUARDO | Address on file | | | | | | | |
| 546451 | TIRADO ALVARADO, NYDIA | Address on file | | | | | | | |
| 825409 | TIRADO ALVAREZ, ANA | Address on file | | | | | | | |
| 546452 | TIRADO ALVAREZ, ANA Y | Address on file | | | | | | | |
| 546453 | TIRADO ALVAREZ, ELMER | Address on file | | | | | | | |
| 546454 | TIRADO AMILL, HECTOR | Address on file | | | | | | | |
| 546455 | Tirado Amill, Hector M | Address on file | | | | | | | |
| 546456 | TIRADO Andujar, Sheila N | Address on file | | | | | | | |
| 546457 | Tirado APONTE, ARMANDO | Address on file | | | | | | | |
| 546458 | TIRADO APONTE, ELFFY | Address on file | | | | | | | |
| 1805129 | Tirado Aponte, Elffy | Address on file | | | | | | | |
| 1940119 | Tirado Aponte, Ennid | Address on file | | | | | | | |
| 825410 | TIRADO APONTE, KARINA | Address on file | | | | | | | |
| 546460 | TIRADO APONTE, NORMAN | Address on file | | | | | | | |
| 546461 | TIRADO APONTE, VANESSA | Address on file | | | | | | | |
| 546462 | TIRADO AROCHO, SONIA | Address on file | | | | | | | |
| 546463 | TIRADO ARROYO, CARMEN | Address on file | | | | | | | |
| 825411 | TIRADO ARROYO, CARMEN L | Address on file | | | | | | | |
| 546464 | TIRADO ARROYO, CARMEN L | Address on file | | | | | | | |
| 546465 | TIRADO ARROYO, GLORIA M. | Address on file | | | | | | | |
| 546466 | TIRADO ARROYO, HERIBERTO | Address on file | | | | | | | |
| 546467 | TIRADO ARROYO, HERIBERTO | Address on file | | | | | | | |
| 546468 | TIRADO ARROYO, JUANA | Address on file | | | | | | | |
| 546469 | TIRADO AVILES, AISSA | Address on file | | | | | | | |
| 546470 | TIRADO AVILES, AMILCAR | Address on file | | | | | | | |
| 546471 | TIRADO AVILES, ASTRID | Address on file | | | | | | | |
| 546472 | TIRADO AVILES, ASTRID | Address on file | | | | | | | |
| 825412 | TIRADO AVILES, HEATHER | Address on file | | | | | | | |
| 1803916 | Tirado Aviles, Heather J | Address on file | | | | | | | |
| 546473 | TIRADO AVILES, HEATHER J. | Address on file | | | | | | | |
| 1797721 | TIRADO AVILES, HEATHER J. | Address on file | | | | | | | |
| 546474 | TIRADO AVILES, MARIA S | Address on file | | | | | | | |
| 2171558 | Tirado Ayala, Angel Gabriel | Address on file | | | | | | | |
| 546475 | TIRADO AYALA, ESTHER | Address on file | | | | | | | |
| 825413 | TIRADO AYALA, ESTHER | Address on file | | | | | | | |
| 825414 | TIRADO AYALA, JINNETTE | Address on file | | | | | | | |
| 546476 | TIRADO AYALA, JINNETTE | Address on file | | | | | | | |
| 546477 | Tirado Ayala, Juan G. | Address on file | | | | | | | |
| 2171442 | Tirado Ayala, Luis A. | Address on file | | | | | | | |
| 825415 | TIRADO AYALA, PAULA | Address on file | | | | | | | |
| 546479 | TIRADO AYALA, RADAMES | Address on file | | | | | | | |
| 1259723 | TIRADO AYALA, RAMON | Address on file | | | | | | | |
| 1774824 | Tirado Ayala, Ramon D | Address on file | | | | | | | |
| 546480 | TIRADO AYALA, WICELI | Address on file | | | | | | | |
| 546481 | TIRADO AYALA, YVETTE | Address on file | | | | | | | |
| 546482 | TIRADO BADILLO, LOURDES | Address on file | | | | | | | |
| 1335602 | TIRADO BAEZ, GUMERCINDA | Address on file | | | | | | | |
| 546483 | TIRADO BAEZ, NORA E | Address on file | | | | | | | |
| 546484 | TIRADO BARBOSA, CARMEN R | Address on file | | | | | | | |
| 546485 | TIRADO BARRERAS, LISHA | Address on file | | | | | | | |
| 546486 | TIRADO BARRETO, MARIA A | Address on file | | | | | | | |
| 546487 | TIRADO BELEN, WANDA | Address on file | | | | | | | |
| 546488 | TIRADO BENITEZ, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4531 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003259 | Tirado Benitez, Luis A | Address on file | | | | | | | |
| 825416 | TIRADO BENITEZ, LUIS A | Address on file | | | | | | | |
| 546489 | TIRADO BENITEZ, LUIS A | Address on file | | | | | | | |
| 2003259 | Tirado Benitez, Luis A | Address on file | | | | | | | |
| 546490 | TIRADO BERRIOS, AMANDA | Address on file | | | | | | | |
| 546492 | TIRADO BERRIOS, MADELINE | Address on file | | | | | | | |
| 546493 | TIRADO BERRIOS, MINERVA | Address on file | | | | | | | |
| 1889181 | Tirado Berrios, Minerva | Address on file | | | | | | | |
| 546495 | TIRADO BERROCALES, JONATHAN | Address on file | | | | | | | |
| 546494 | Tirado Berrocales, Jonathan | Address on file | | | | | | | |
| 546496 | TIRADO BETANCOURT, JESSICA | Address on file | | | | | | | |
| 546497 | TIRADO BLAS, ANTHONY | Address on file | | | | | | | |
| 546498 | Tirado Bonano, Hector M | Address on file | | | | | | | |
| 1385428 | TIRADO BONANO, HECTOR M | Address on file | | | | | | | |
| 546499 | TIRADO BONET MD, RADAMES | Address on file | | | | | | | |
| 546500 | TIRADO BONET, CARMEN S | Address on file | | | | | | | |
| 546501 | TIRADO BONET, SONIA | Address on file | | | | | | | |
| 546502 | TIRADO BRITO, CARMEN L | Address on file | | | | | | | |
| 546503 | TIRADO BRITO, NELSON | Address on file | | | | | | | |
| 546504 | TIRADO BURGOS, ANGEL L | Address on file | | | | | | | |
| 546505 | TIRADO CABAN, PEDRO | Address on file | | | | | | | |
| 546506 | TIRADO CABAN, RAFAEL E. | Address on file | | | | | | | |
| 546507 | TIRADO CALDERON, SONIA | Address on file | | | | | | | |
| 546508 | TIRADO CALERO, SONIA | Address on file | | | | | | | |
| 546509 | TIRADO CALLEJAS, CAROLINE D | Address on file | | | | | | | |
| 546510 | TIRADO CALLEJAS, GABRIELA N | Address on file | | | | | | | |
| 546511 | TIRADO CAMACHO, EUSTACIA | Address on file | | | | | | | |
| 546512 | TIRADO CAMACHO, NORMA L. | Address on file | | | | | | | |
| 546513 | TIRADO CAMBRELEN, EMMANUEL | Address on file | | | | | | | |
| 546514 | TIRADO CAMBRELEN, EMMANUEL | Address on file | | | | | | | |
| 546515 | Tirado Cancel, Juan Carlos | Address on file | | | | | | | |
| 546516 | TIRADO CARDENALES, NICOLE | Address on file | | | | | | | |
| 546518 | TIRADO CARDONA, LAURA IRIS | Address on file | | | | | | | |
| 546519 | TIRADO CARLO, FLORENTIN | Address on file | | | | | | | |
| 546520 | Tirado Carmona, Jorge L | Address on file | | | | | | | |
| 546521 | TIRADO CARO, MAYRA | Address on file | | | | | | | |
| 825420 | TIRADO CARRADERO, YEMILEEN | Address on file | | | | | | | |
| 546523 | TIRADO CARRASQUILLO, EVA | Address on file | | | | | | | |
| 546524 | TIRADO CARRASQUILLO, WANDA M | Address on file | | | | | | | |
| 546525 | TIRADO CARRILLO, EMMANUEL | Address on file | | | | | | | |
| 546526 | TIRADO CARTAGENA, EMSYE | Address on file | | | | | | | |
| 825421 | TIRADO CARTAGENA, KELLY | Address on file | | | | | | | |
| 546527 | TIRADO CARTAGENA, KELLY | Address on file | | | | | | | |
| 546528 | TIRADO CASALS, FLORENCIO | Address on file | | | | | | | |
| 546529 | Tirado Casiano, Norma | Address on file | | | | | | | |
| 546530 | TIRADO CASTILLO, ANA L | Address on file | | | | | | | |
| 546531 | TIRADO CASTILLO, REINALDO | Address on file | | | | | | | |
| 546532 | Tirado Castillo, Tomas F | Address on file | | | | | | | |
| 546533 | TIRADO CASTRO, FRANCISCO | Address on file | | | | | | | |
| 546534 | TIRADO CASTRO, LUIS | Address on file | | | | | | | |
| 546535 | TIRADO CEDENO, RICARDO | Address on file | | | | | | | |
| 546536 | TIRADO CEDENO, RICARDO J | Address on file | | | | | | | |
| 546537 | TIRADO CENTENO, CARMEN M | Address on file | | | | | | | |
| 546538 | TIRADO CENTENO, MARIA DEL C | Address on file | | | | | | | |
| 546539 | TIRADO CHEVERE, AWILDA | Address on file | | | | | | | |
| 825422 | TIRADO CHEVERE, AWILDA | Address on file | | | | | | | |
| 825423 | TIRADO CINTRON, JACMIR | Address on file | | | | | | | |
| 546540 | Tirado Cintron, Jacmir N. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4532 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546541 | TIRADO CINTRON, JOAQUIN | Address on file | | | | | | | |
| 546542 | TIRADO CINTRON, OVIDIO | Address on file | | | | | | | |
| 546543 | TIRADO CLASS, DEBORAH G. | Address on file | | | | | | | |
| 546544 | TIRADO CLASS, DEBORAH G. | Address on file | | | | | | | |
| 546545 | TIRADO COLLAZO, EDWIN | Address on file | | | | | | | |
| 546546 | TIRADO COLMENARES, LEIDA E. | Address on file | | | | | | | |
| 546547 | TIRADO COLON, ALNERIS | Address on file | | | | | | | |
| 546548 | TIRADO COLON, ALNERIS | Address on file | | | | | | | |
| 546549 | TIRADO COLON, ANA A. | Address on file | | | | | | | |
| 546550 | TIRADO COLON, ANA M | Address on file | | | | | | | |
| 546551 | TIRADO COLON, ANASTACIO | Address on file | | | | | | | |
| 546552 | TIRADO COLON, CARLOS R | Address on file | | | | | | | |
| 546553 | TIRADO COLON, MARIA D | Address on file | | | | | | | |
| 1793901 | Tirado Colon, Maria D. | Address on file | | | | | | | |
| 1776812 | Tirado Colón, Maria D. | Address on file | | | | | | | |
| 546555 | TIRADO COLON, RAFAEL | Address on file | | | | | | | |
| 825424 | TIRADO COLON, RITA | Address on file | | | | | | | |
| 546556 | TIRADO COLON, RITA | Address on file | | | | | | | |
| 546557 | TIRADO COLON, ROBERTO DE DIOS | Address on file | | | | | | | |
| 546558 | TIRADO COLON, TANIA | Address on file | | | | | | | |
| 2120307 | Tirado Colon, Tania M. | Address on file | | | | | | | |
| 546559 | TIRADO CONCEPCION, ABIGAIL | Address on file | | | | | | | |
| 546560 | TIRADO CONCEPCION, JUAN | Address on file | | | | | | | |
| 546561 | TIRADO CORA, FRANCISCO | Address on file | | | | | | | |
| 546562 | TIRADO CORDERO, ADA L | Address on file | | | | | | | |
| 546563 | TIRADO CORDERO, HEIDY | Address on file | | | | | | | |
| 546564 | TIRADO CORDERO, JOSE | Address on file | | | | | | | |
| 546565 | TIRADO CORDOVA, REYES | Address on file | | | | | | | |
| 546566 | TIRADO CORTES, NAYRA E. | Address on file | | | | | | | |
| 546567 | TIRADO COSTACAMPS, CINTHIA L | Address on file | | | | | | | |
| 546568 | TIRADO CRESPO, FRANCISCO | Address on file | | | | | | | |
| 546569 | TIRADO CRESPO, JANILIZ | Address on file | | | | | | | |
| 546570 | TIRADO CRESPO, JOSE ONIEL | Address on file | | | | | | | |
| 546571 | TIRADO CRUZ, ADA I | Address on file | | | | | | | |
| 825425 | TIRADO CRUZ, ANA | Address on file | | | | | | | |
| 546572 | TIRADO CRUZ, ANA M | Address on file | | | | | | | |
| 546573 | TIRADO CRUZ, CHRISTOPHER | Address on file | | | | | | | |
| 1670779 | Tirado Cruz, Damaris | Address on file | | | | | | | |
| 546574 | TIRADO CRUZ, DAMARIS | Address on file | | | | | | | |
| 825426 | TIRADO CRUZ, DAMARIS | Address on file | | | | | | | |
| 546575 | TIRADO CRUZ, HIPOLITO | Address on file | | | | | | | |
| 546576 | TIRADO CRUZ, IVONNE | Address on file | | | | | | | |
| 546577 | TIRADO CRUZ, IVOR | Address on file | | | | | | | |
| 825427 | TIRADO CRUZ, JOEL | Address on file | | | | | | | |
| 546578 | TIRADO CRUZ, JOEL A | Address on file | | | | | | | |
| 546579 | TIRADO CRUZ, JOVAIKA DE L. | Address on file | | | | | | | |
| 546580 | TIRADO CRUZ, KAYSHLA | Address on file | | | | | | | |
| 1991698 | Tirado Cruz, Maria | Address on file | | | | | | | |
| 546581 | TIRADO CRUZ, MARIA | Address on file | | | | | | | |
| 825428 | TIRADO CRUZ, MARIA | Address on file | | | | | | | |
| 546582 | TIRADO CRUZ, MARTHA | Address on file | | | | | | | |
| 825429 | TIRADO CRUZ, MAYRA M | Address on file | | | | | | | |
| 825430 | TIRADO CRUZ, MAYRA M | Address on file | | | | | | | |
| 825431 | TIRADO CRUZ, ZORAIDA | Address on file | | | | | | | |
| 546584 | TIRADO CRUZADO, MARITZA | Address on file | | | | | | | |
| 546585 | TIRADO CUADRADO, CAROLINA | Address on file | | | | | | | |
| 546586 | TIRADO CUMBA, LILIA | Address on file | | | | | | | |
| 546587 | TIRADO DASTA, PABLO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546588 | TIRADO DAVILA, FELIPE | Address on file | | | | | | | |
| 825432 | TIRADO DE JESUS, JULIA | Address on file | | | | | | | |
| 546589 | TIRADO DE JESUS, MARISOL | Address on file | | | | | | | |
| 546590 | TIRADO DE JESUS, WANDA I | Address on file | | | | | | | |
| 546591 | TIRADO DE LA CRUZ, NELMARIE | Address on file | | | | | | | |
| 546592 | TIRADO DEL ALBA, MIRIAM | Address on file | | | | | | | |
| 546593 | TIRADO DEL ALBA, MIRIAM | Address on file | | | | | | | |
| 546522 | TIRADO DELGADO, EDWIN | Address on file | | | | | | | |
| 825434 | TIRADO DELGADO, JOSE A | Address on file | | | | | | | |
| 546594 | TIRADO DELGADO, JOSE L | Address on file | | | | | | | |
| 546595 | TIRADO DELGADO, KAREVEE | Address on file | | | | | | | |
| 546596 | TIRADO DELGADO, KAREVEE | Address on file | | | | | | | |
| 1818542 | Tirado Delgado, Leonel | Address on file | | | | | | | |
| 546597 | TIRADO DELGADO, LEONEL | Address on file | | | | | | | |
| 825435 | TIRADO DELGADO, LEONEL | Address on file | | | | | | | |
| 825436 | TIRADO DELGADO, WILLIAM | Address on file | | | | | | | |
| 546598 | TIRADO DELGADO, WILLIAM | Address on file | | | | | | | |
| 546599 | TIRADO DIAZ, ALBERT | Address on file | | | | | | | |
| 546600 | TIRADO DIAZ, CHARLES | Address on file | | | | | | | |
| 546601 | TIRADO DIAZ, EDNA M | Address on file | | | | | | | |
| 546602 | Tirado Diaz, Hector L | Address on file | | | | | | | |
| 546603 | TIRADO DIAZ, LUIS M | Address on file | | | | | | | |
| 546604 | TIRADO DIAZ, MARIA D | Address on file | | | | | | | |
| 825437 | TIRADO DIAZ, MARIA M. | Address on file | | | | | | | |
| 546605 | TIRADO DIAZ, MINERVA | Address on file | | | | | | | |
| 546606 | TIRADO DIAZ, OMAYRA | Address on file | | | | | | | |
| 546607 | TIRADO DIAZ, VIVIAN M | Address on file | | | | | | | |
| 546608 | TIRADO ENCARNACION, CARMELO | Address on file | | | | | | | |
| 546609 | TIRADO ENCARNACION, CARMELO | Address on file | | | | | | | |
| 546611 | TIRADO ESCOBAR, MICHELLE | Address on file | | | | | | | |
| 546612 | TIRADO ESPINEL, MANUEL | Address on file | | | | | | | |
| 546613 | TIRADO ESPIRITUSANTO, MARIA A | Address on file | | | | | | | |
| 546614 | TIRADO ESQUILIN, JOSE A | Address on file | | | | | | | |
| 546615 | TIRADO ESQUILIN, LUIS | Address on file | | | | | | | |
| 825438 | TIRADO FELICIANO, ARLENE O | Address on file | | | | | | | |
| 546617 | TIRADO FELICIANO, KEVIN A | Address on file | | | | | | | |
| 546618 | TIRADO FELICIANO, NAOMI E | Address on file | | | | | | | |
| 546619 | TIRADO FELICIANO, WANDA J | Address on file | | | | | | | |
| 546620 | TIRADO FELIX, VICTOR | Address on file | | | | | | | |
| 546621 | TIRADO FIGUEROA, ANA I. | Address on file | | | | | | | |
| 1584979 | TIRADO FIGUEROA, ILIA I | Address on file | | | | | | | |
| 546622 | TIRADO FIGUEROA, ILIA I | Address on file | | | | | | | |
| 546623 | Tirado Figueroa, Juan | Address on file | | | | | | | |
| 546624 | TIRADO FIGUEROA, JUAN | Address on file | | | | | | | |
| 546625 | TIRADO FIGUEROA, MELVIN | Address on file | | | | | | | |
| 546626 | Tirado Figueroa, Zaida I | Address on file | | | | | | | |
| 2181580 | Tirado Flecha, Carlos Manuel | Address on file | | | | | | | |
| 2161421 | Tirado Flecha, Gladys | Address on file | | | | | | | |
| 2160823 | Tirado Flecha, Miguel Angel | Address on file | | | | | | | |
| 2160709 | Tirado Fleela, Luis Enrique | Address on file | | | | | | | |
| 1422873 | TIRADO FLORES, JONATHAN | TIRADO FLORES, JONATHAN | FACILIDAD MÉDICA PONCE 500 | PO BOX 9008 CELDA 41 MOD SUR | | PONCE | PR | 00732-9008 | |
| 546627 | TIRADO FONSECA, CARLOS M | Address on file | | | | | | | |
| 855266 | TIRADO FONSECA, CARLOS M. | Address on file | | | | | | | |
| 546628 | TIRADO FONSECA, CARLOS M. | Address on file | | | | | | | |
| 835014 | Tirado Fonseca, Carlos Manuel | Address on file | | | | | | | |
| 546629 | TIRADO FONSECA, LUIS | Address on file | | | | | | | |
| 546630 | TIRADO FORTY, FELIX | Address on file | | | | | | | |
| 546631 | TIRADO GALINDEZ, LILLIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4534 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546632 | TIRADO GARCIA, ALEXIS | Address on file | | | | | | | |
| 2026999 | Tirado Garcia, Alexis | Address on file | | | | | | | |
| 546633 | TIRADO GARCIA, ANGEL | Address on file | | | | | | | |
| 546634 | TIRADO GARCIA, DAMARIS | Address on file | | | | | | | |
| 546635 | TIRADO GARCIA, EDGAR | Address on file | | | | | | | |
| 1384232 | TIRADO GARCIA, EDGAR | Address on file | | | | | | | |
| 546636 | TIRADO GARCIA, EDGAR R. | Address on file | | | | | | | |
| 1545821 | TIRADO GARCIA, EDGAR R. | Address on file | | | | | | | |
| 825439 | TIRADO GARCIA, EVELYN | Address on file | | | | | | | |
| 546637 | TIRADO GARCIA, EVELYN | Address on file | | | | | | | |
| 546638 | TIRADO GARCIA, JOSE | Address on file | | | | | | | |
| 546639 | Tirado Garcia, Manuel E | Address on file | | | | | | | |
| 546640 | TIRADO GARCIA, MARGARITA | Address on file | | | | | | | |
| 546641 | TIRADO GARCIA, MARIA D | Address on file | | | | | | | |
| 825440 | TIRADO GARCIA, MERARI | Address on file | | | | | | | |
| 546642 | TIRADO GARCIA, MERARI | Address on file | | | | | | | |
| 546643 | TIRADO GARCIA, MIGUEL | Address on file | | | | | | | |
| 825441 | TIRADO GARCIA, MYRIAM | Address on file | | | | | | | |
| 546645 | TIRADO GARCIA, RAUL | Address on file | | | | | | | |
| 825442 | TIRADO GARCIA, XAYMARA | Address on file | | | | | | | |
| 546646 | TIRADO GARCIA, XAYMARA L | Address on file | | | | | | | |
| 546647 | TIRADO GARDON, ROBERTO | Address on file | | | | | | | |
| 825443 | TIRADO GARRIGA, HILDA L | Address on file | | | | | | | |
| 546648 | Tirado Girona, Jorge L | Address on file | | | | | | | |
| 546649 | TIRADO GIRONA, JUAN | Address on file | | | | | | | |
| 546650 | TIRADO GIRONA, MELBA I | Address on file | | | | | | | |
| 546651 | TIRADO GIUDICELLI, SONIA | Address on file | | | | | | | |
| 1733057 | Tirado Gomez , Wanda R | Address on file | | | | | | | |
| 546652 | TIRADO GOMEZ, JULIO | Address on file | | | | | | | |
| 1798117 | TIRADO GOMEZ, MARTA I | Address on file | | | | | | | |
| 546655 | TIRADO GOMEZ, WILNELIA | Address on file | | | | | | | |
| 546656 | TIRADO GONZALEZ, ADA Y | Address on file | | | | | | | |
| 2035225 | Tirado Gonzalez, Ada Yolanda | Address on file | | | | | | | |
| 1893995 | Tirado Gonzalez, Ada Yolanda | Address on file | | | | | | | |
| 2069261 | Tirado Gonzalez, Ada Yolanda | Address on file | | | | | | | |
| 546657 | Tirado Gonzalez, Alfredo | Address on file | | | | | | | |
| 546658 | TIRADO GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 546659 | TIRADO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 546660 | TIRADO GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 546661 | TIRADO GONZALEZ, GREGORIA | Address on file | | | | | | | |
| 546662 | TIRADO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 546663 | TIRADO GONZALEZ, JACKELINE | Address on file | | | | | | | |
| 546664 | Tirado Gonzalez, Joaquin | Address on file | | | | | | | |
| 546665 | TIRADO GONZALEZ, JOAQUIN | Address on file | | | | | | | |
| 546666 | TIRADO GONZALEZ, LEYMARIE | Address on file | | | | | | | |
| 825444 | TIRADO GONZALEZ, LEYMARIE X | Address on file | | | | | | | |
| 825445 | TIRADO GONZALEZ, LONCA Y | Address on file | | | | | | | |
| 546667 | TIRADO GONZALEZ, MARIA R | Address on file | | | | | | | |
| 1920465 | TIRADO GONZALEZ, MARIA R. | Address on file | | | | | | | |
| 825446 | TIRADO GONZALEZ, MELISSA | Address on file | | | | | | | |
| 546669 | TIRADO GONZALEZ, NILSA | Address on file | | | | | | | |
| 546670 | TIRADO GORDO, RICARDO | Address on file | | | | | | | |
| 546671 | Tirado Graulau, Janette | Address on file | | | | | | | |
| 546672 | TIRADO GUERRA, CARLOS | Address on file | | | | | | | |
| 546673 | TIRADO GUEVARA, FUNDADOR | Address on file | | | | | | | |
| 546674 | TIRADO GUEVARA, RADAMES | Address on file | | | | | | | |
| 825447 | TIRADO GUEVARA, RADAMES | Address on file | | | | | | | |
| 546675 | TIRADO GUIDICELLI, SONIA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546676 | TIRADO GUZMAN, ANGEL | Address on file | | | | | | | |
| 546677 | TIRADO GUZMAN, HECTOR | Address on file | | | | | | | |
| 546678 | TIRADO GUZMAN, JOSE | Address on file | | | | | | | |
| 850911 | TIRADO HERNANDEZ LOURDES | HC 1 BOX 17633 | | | | HUMACAO | PR | 00791-9742 | |
| 546679 | TIRADO HERNANDEZ, ALEX | Address on file | | | | | | | |
| 825448 | TIRADO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 546680 | TIRADO HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 546681 | TIRADO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 825449 | TIRADO HERNANDEZ, EDGARDO E | Address on file | | | | | | | |
| 825450 | TIRADO HERNANDEZ, ENRIQUE J | Address on file | | | | | | | |
| 546682 | TIRADO HERNANDEZ, ENRIQUE J | Address on file | | | | | | | |
| 546683 | TIRADO HERNANDEZ, KAREM | Address on file | | | | | | | |
| 825451 | TIRADO HERNANDEZ, KAREM | Address on file | | | | | | | |
| 546684 | TIRADO HERNANDEZ, KELVIN J | Address on file | | | | | | | |
| 546685 | TIRADO HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 546686 | TIRADO HERNANDEZ, MARIA | Address on file | | | | | | | |
| 546687 | TIRADO HERNANDEZ, MONICA | Address on file | | | | | | | |
| 1910208 | Tirado Hernandez, Norma | Address on file | | | | | | | |
| 546688 | TIRADO HERNANDEZ, NORMA | Address on file | | | | | | | |
| 546689 | TIRADO HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 546690 | TIRADO HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 546691 | TIRADO HERNANDEZ, SONIA N. | Address on file | | | | | | | |
| 825452 | TIRADO HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 546693 | TIRADO HUERTAS, ELIAS | Address on file | | | | | | | |
| 546692 | TIRADO HUERTAS, ELIAS | Address on file | | | | | | | |
| 546694 | TIRADO HUERTAS, ELIZABETH | Address on file | | | | | | | |
| 825453 | TIRADO HUERTAS, ELIZABETH | Address on file | | | | | | | |
| 546695 | TIRADO HUERTAS, JAVIER | Address on file | | | | | | | |
| 546696 | TIRADO HUERTAS, NAYDA I | Address on file | | | | | | | |
| 546697 | TIRADO ILLAS, TERESITA | Address on file | | | | | | | |
| 758946 | TIRADO IMPORTS INC | 2 AVE GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 546698 | TIRADO INSURANCE SOLUTIONS INC | PO BOX 365045 | | | | SAN JUAN | PR | 00936 | |
| 1586152 | TIRADO IRIIZARRY, CARMEN SOL | Address on file | | | | | | | |
| 546699 | TIRADO IRIZARRY, CARMEN | Address on file | | | | | | | |
| 546700 | TIRADO IRIZARRY, MANUEL A | Address on file | | | | | | | |
| 546701 | TIRADO JAVIER, ADA | Address on file | | | | | | | |
| 546702 | TIRADO JAVIER, JORGE | Address on file | | | | | | | |
| 1259724 | TIRADO JIMENEZ, DENISSE | Address on file | | | | | | | |
| 546703 | TIRADO JIMENEZ, EDBAL | Address on file | | | | | | | |
| 546704 | TIRADO JIMENEZ, EDWIN | Address on file | | | | | | | |
| 546705 | TIRADO JIMENEZ, ENID | Address on file | | | | | | | |
| 2007932 | TIRADO JIMENEZ, YAHSAI M | Address on file | | | | | | | |
| 546706 | Tirado Jusino, Juan | Address on file | | | | | | | |
| 546707 | TIRADO LABOY, IDALI | Address on file | | | | | | | |
| 1538629 | Tirado Lamela, Jessica | Address on file | | | | | | | |
| 546708 | Tirado Lamela, Jessica A. | Address on file | | | | | | | |
| 546709 | TIRADO LEBRON, ELIZABETH | Address on file | | | | | | | |
| 546710 | TIRADO LEBRON, LUZ | Address on file | | | | | | | |
| 2116808 | Tirado Lebron, Luz C. | Address on file | | | | | | | |
| 286464 | TIRADO LEBRON, LUZ C. | Address on file | | | | | | | |
| 546712 | TIRADO LEBRON, VICTOR D | Address on file | | | | | | | |
| 546711 | TIRADO LEBRON, VICTOR D | Address on file | | | | | | | |
| 546714 | TIRADO LEBRON, VICTORIA | Address on file | | | | | | | |
| 546713 | TIRADO LEBRON, VICTORIA | Address on file | | | | | | | |
| 546715 | TIRADO LEBRON,VICTOR | Address on file | | | | | | | |
| 546716 | TIRADO LEGUILLOU, ELBIA I. | Address on file | | | | | | | |
| 546717 | TIRADO LEGUILLOU, RADAMES L | Address on file | | | | | | | |
| 546718 | TIRADO LETRIZ, LUIS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546720 | TIRADO LIZARDI, AXEL | Address on file | | | | | | | |
| 546721 | TIRADO LLERA, JEAN | Address on file | | | | | | | |
| 546722 | TIRADO LOPEZ, AIDA | Address on file | | | | | | | |
| 546723 | TIRADO LOPEZ, ALEJANDRO | Address on file | | | | | | | |
| 546725 | TIRADO LOPEZ, DAMARIS | Address on file | | | | | | | |
| 546724 | Tirado Lopez, Damaris | Address on file | | | | | | | |
| 546726 | TIRADO LOPEZ, GILBERTO | Address on file | | | | | | | |
| 2165090 | Tirado Lopez, Guillermo | Address on file | | | | | | | |
| 2173087 | Tirado Lopez, Hector Luis Antonio | Address on file | | | | | | | |
| 546727 | TIRADO LOPEZ, ISOLINA | Address on file | | | | | | | |
| 546728 | TIRADO LOPEZ, JORGE | Address on file | | | | | | | |
| 546729 | TIRADO LOPEZ, JOSE | Address on file | | | | | | | |
| 546730 | TIRADO LOPEZ, LIZ M | Address on file | | | | | | | |
| 1930632 | TIRADO LOPEZ, LOURDES M | Address on file | | | | | | | |
| 1759000 | TIRADO LOPEZ, LOURDES M | Address on file | | | | | | | |
| 1930632 | TIRADO LOPEZ, LOURDES M | Address on file | | | | | | | |
| 546731 | TIRADO LOPEZ, LOURDES M. | Address on file | | | | | | | |
| 546732 | TIRADO LOPEZ, LUIS | Address on file | | | | | | | |
| 546733 | TIRADO LOPEZ, MARIELI | Address on file | | | | | | | |
| 546734 | TIRADO LOPEZ, OLGA N | Address on file | | | | | | | |
| 546735 | Tirado Lopez, Yanira | Address on file | | | | | | | |
| 546736 | TIRADO LORENZO, GLORIA | Address on file | | | | | | | |
| 855267 | TIRADO LORENZO, GLORIA E. | Address on file | | | | | | | |
| 546737 | TIRADO LORENZO, GLORIA E. | Address on file | | | | | | | |
| 546719 | TIRADO LUGO, ALEXIS | Address on file | | | | | | | |
| 546738 | TIRADO LUGO, ALFREDO | Address on file | | | | | | | |
| 546739 | TIRADO LUGO, DIANA | Address on file | | | | | | | |
| 1958030 | Tirado Lugo, Diana | Address on file | | | | | | | |
| 2167406 | Tirado Lugo, Orlando | Address on file | | | | | | | |
| 546740 | TIRADO LUNA, AMILCAR | Address on file | | | | | | | |
| 546741 | TIRADO MACHADO, HARAIN | Address on file | | | | | | | |
| 546742 | TIRADO MADERA, FRANCHESKA | Address on file | | | | | | | |
| 546743 | TIRADO MALDONADO, ANA L. | Address on file | | | | | | | |
| 546744 | TIRADO MALDONADO, CARMEN | Address on file | | | | | | | |
| 546745 | TIRADO MALDONADO, DORKA I. | Address on file | | | | | | | |
| 1421995 | TIRADO MALDONADO, GLORINÉS | Address on file | | | | | | | |
| 546747 | Tirado Maldonado, Wilberto | Address on file | | | | | | | |
| 546748 | TIRADO MANGUAL, VIRGINIA | Address on file | | | | | | | |
| 546749 | TIRADO MANZANO MD, JAVIER L | Address on file | | | | | | | |
| 546750 | TIRADO MANZANO MD, MANUEL | Address on file | | | | | | | |
| 546751 | TIRADO MARCANO, GLENDA | Address on file | | | | | | | |
| 546752 | TIRADO MARCANO, ROBERTO | Address on file | | | | | | | |
| 546753 | TIRADO MARCON, DAMARIS | Address on file | | | | | | | |
| 546754 | TIRADO MARCON, JUAN | Address on file | | | | | | | |
| 546756 | TIRADO MARRERO, AGUSTIN | Address on file | | | | | | | |
| 546755 | TIRADO MARRERO, AGUSTIN | Address on file | | | | | | | |
| 546757 | TIRADO MARRERO, ANNETTE | Address on file | | | | | | | |
| 546758 | TIRADO MARRERO, JOSE | Address on file | | | | | | | |
| 546759 | TIRADO MARRERO, SANTOS | Address on file | | | | | | | |
| 546760 | TIRADO MARTINEZ, AIDA | Address on file | | | | | | | |
| 546761 | TIRADO MARTINEZ, ALEX | Address on file | | | | | | | |
| 546762 | TIRADO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 546763 | Tirado Martinez, Angelie M | Address on file | | | | | | | |
| 546764 | TIRADO MARTINEZ, JESUSA | Address on file | | | | | | | |
| 546765 | TIRADO MARTINEZ, KARLA | Address on file | | | | | | | |
| 546766 | TIRADO MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 546767 | TIRADO MARTINEZ, NICOLE | Address on file | | | | | | | |
| 546768 | TIRADO MARTINEZ, RABINDRANATH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825455 | TIRADO MARTINEZ, WILLIAM J | Address on file | | | | | | | |
| 546769 | TIRADO MARTIR, NEREIDA | Address on file | | | | | | | |
| 546770 | Tirado Martir, Vilma | Address on file | | | | | | | |
| 825456 | TIRADO MATEO, MARIA | Address on file | | | | | | | |
| 546771 | Tirado Matos, Aida R | Address on file | | | | | | | |
| 546772 | TIRADO MATOS, LUIS | Address on file | | | | | | | |
| 546773 | TIRADO MAYSONET, JOSE | Address on file | | | | | | | |
| 546775 | TIRADO MAYSONET, RICARDO | Address on file | | | | | | | |
| 1524652 | Tirado Maysonet, Ricardo | Address on file | | | | | | | |
| 546774 | TIRADO MAYSONET, RICARDO | Address on file | | | | | | | |
| 546776 | TIRADO MEDINA, ADA L | Address on file | | | | | | | |
| 825457 | TIRADO MEDINA, ADA L | Address on file | | | | | | | |
| 546777 | TIRADO MEDINA, FILIPO | Address on file | | | | | | | |
| 546779 | TIRADO MEDINA, FRANCES | Address on file | | | | | | | |
| 546780 | TIRADO MEDINA, JOSE | Address on file | | | | | | | |
| 825458 | TIRADO MEDINA, JUAN | Address on file | | | | | | | |
| 546781 | TIRADO MEDINA, LISANDRA | Address on file | | | | | | | |
| 546782 | TIRADO MEDINA, SAMUEL | Address on file | | | | | | | |
| 546783 | TIRADO MEDINA, WANDA | Address on file | | | | | | | |
| 546784 | TIRADO MEDINA, WANDA I | Address on file | | | | | | | |
| 546785 | TIRADO MEJIA, JOSE | Address on file | | | | | | | |
| 546786 | TIRADO MELENDEZ MD, PEDRO A | Address on file | | | | | | | |
| 546787 | TIRADO MELENDEZ, CARMEN | Address on file | | | | | | | |
| 546788 | TIRADO MELENDEZ, JOSE | Address on file | | | | | | | |
| 546789 | Tirado Melendez, Jose A | Address on file | | | | | | | |
| 546790 | TIRADO MELENDEZ, LUIS | Address on file | | | | | | | |
| 546791 | TIRADO MELENDEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 546792 | Tirado Mendez, Carlos M | Address on file | | | | | | | |
| 546794 | TIRADO MENDEZ, PASCUAL | Address on file | | | | | | | |
| 546795 | TIRADO MENENDEZ MD, GUILLERMO J | Address on file | | | | | | | |
| 546796 | TIRADO MENENDEZ, ANA | Address on file | | | | | | | |
| 546797 | TIRADO MENENDEZ, ELSIE | Address on file | | | | | | | |
| 546798 | TIRADO MENENDEZ, GERARDO | Address on file | | | | | | | |
| 546799 | TIRADO MENENDEZ, GERARDO E | Address on file | | | | | | | |
| 546800 | Tirado Menendez, Gerardo E. | Address on file | | | | | | | |
| 546801 | TIRADO MENENDEZ, GUILLERMO | Address on file | | | | | | | |
| 1988503 | Tirado Mercado, Carmen | Address on file | | | | | | | |
| 546802 | TIRADO MERCADO, CARMEN | Address on file | | | | | | | |
| 1648590 | Tirado Mercado, Carmen | Address on file | | | | | | | |
| 546803 | Tirado Mercado, Gabriel H | Address on file | | | | | | | |
| 546804 | TIRADO MERCADO, MILAGROS | Address on file | | | | | | | |
| 546805 | TIRADO MERCADO, SARAI | Address on file | | | | | | | |
| 546806 | TIRADO MERCED, DULCE | Address on file | | | | | | | |
| 825459 | TIRADO MERCED, IVELISSE | Address on file | | | | | | | |
| 546807 | TIRADO MIRANDA, ARIEL | Address on file | | | | | | | |
| 546808 | TIRADO MIRANDA, GUILLERMO | Address on file | | | | | | | |
| 546809 | TIRADO MOLINA, MARIELIS | Address on file | | | | | | | |
| 546810 | TIRADO MOLINA, WANDA | Address on file | | | | | | | |
| 546811 | TIRADO MONTALVO, GLADYS A | Address on file | | | | | | | |
| 546813 | TIRADO MONTALVO,JOSE A. | Address on file | | | | | | | |
| 546814 | TIRADO MONTANEZ, EDNA V | Address on file | | | | | | | |
| 546815 | TIRADO MONTANEZ, MELITZA | Address on file | | | | | | | |
| 546816 | TIRADO MONTANEZ, SAUL | Address on file | | | | | | | |
| 825461 | TIRADO MONTANEZ, ZORAIDA | Address on file | | | | | | | |
| 546817 | TIRADO MONTESINOS, MARIA E | Address on file | | | | | | | |
| 546818 | TIRADO MONTIJO, RAFAEL | Address on file | | | | | | | |
| 546819 | TIRADO MONTIJO, RAFAEL A. | Address on file | | | | | | | |
| 546820 | TIRADO MORALES, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546821 | TIRADO MORALES, KELVIN | Address on file | | | | | | | |
| 546822 | TIRADO MORALES, KIVAN | Address on file | | | | | | | |
| 546823 | TIRADO MORALES, LIONEL | Address on file | | | | | | | |
| 546824 | TIRADO MORALES, MIGUEL | Address on file | | | | | | | |
| 1886704 | Tirado Morales, Miriam | Address on file | | | | | | | |
| 364554 | Tirado Morales, Miriam | Address on file | | | | | | | |
| 546825 | TIRADO MORALES, MIRIAM | Address on file | | | | | | | |
| 825462 | TIRADO MORALES, MIRIAM | Address on file | | | | | | | |
| 1259725 | TIRADO MORALES, NELSON | Address on file | | | | | | | |
| 546826 | TIRADO MORALES, NELSON | Address on file | | | | | | | |
| 2208740 | Tirado Morales, Nelson | Address on file | | | | | | | |
| 546828 | TIRADO MORALES, ROSALBA | Address on file | | | | | | | |
| 546829 | TIRADO MORALES, YANCY | Address on file | | | | | | | |
| 546830 | TIRADO MOREIRA, MYRIA E | Address on file | | | | | | | |
| 730559 | TIRADO MOREIRA, NORA | Address on file | | | | | | | |
| 546831 | TIRADO MOREIRA, NORA H | Address on file | | | | | | | |
| 546832 | TIRADO MORENO, ELBA | Address on file | | | | | | | |
| 825463 | TIRADO MUNIZ, HECTOR | Address on file | | | | | | | |
| 546833 | TIRADO MUNIZ, HECTOR D | Address on file | | | | | | | |
| 546834 | Tirado Muniz, John V | Address on file | | | | | | | |
| 1500274 | Tirado Muniz, John Vianney | Address on file | | | | | | | |
| 2001028 | TIRADO MUNIZ, NEREIDA | Address on file | | | | | | | |
| 546835 | TIRADO MUNIZ, NEREIDA | Address on file | | | | | | | |
| 825464 | TIRADO MUNIZ, REBECCA | Address on file | | | | | | | |
| 546836 | TIRADO MUNIZ, REBECCA | Address on file | | | | | | | |
| 546837 | TIRADO MUNIZ, REBECCA | Address on file | | | | | | | |
| 1595490 | TIRADO MUNOZ , RUBEN | Address on file | | | | | | | |
| 1584254 | Tirado Munoz , Rubien | Address on file | | | | | | | |
| 546839 | TIRADO MUNOZ, NOEMI | Address on file | | | | | | | |
| 546838 | TIRADO MUNOZ, NOEMI | Address on file | | | | | | | |
| 546840 | TIRADO MUNOZ, RUBEN | Address on file | | | | | | | |
| 546841 | TIRADO NARVAEZ, JUAN | Address on file | | | | | | | |
| 855268 | TIRADO NARVAEZ, JUAN J. | Address on file | | | | | | | |
| 546842 | TIRADO NASSER, NICOLE | Address on file | | | | | | | |
| 546844 | TIRADO NEGRON, JAIME | Address on file | | | | | | | |
| 546845 | TIRADO NEGRON, LAURA | Address on file | | | | | | | |
| 2188470 | Tirado Negron, Osvaldo | Address on file | | | | | | | |
| 2188470 | Tirado Negron, Osvaldo | Address on file | | | | | | | |
| 546846 | TIRADO NEGRON, RAFAEL | Address on file | | | | | | | |
| 1423110 | TIRADO NERIS, CARMEN A. | Condominio Altos de Torrimar | Num 2-10 | Apt. 122 | | Bayamón | PR | 00989 | |
| 1423109 | TIRADO NERIS, CARMEN A. | Condominio Altos de Torrimar | Num 2-10 | Apt. 122 | | Bayamón | PR | 00990 | |
| 1426053 | TIRADO NERIS, CARMEN A. | Address on file | | | | | | | |
| 2028522 | TIRADO NERIS, CARMEN A. | Address on file | | | | | | | |
| 546847 | Tirado Nieves, Freddy J | Address on file | | | | | | | |
| 1259726 | TIRADO NIEVES, JOSE | Address on file | | | | | | | |
| 546793 | TIRADO NIEVES, KEILA | Address on file | | | | | | | |
| 546848 | TIRADO NUNEZ, MARY O | Address on file | | | | | | | |
| 546849 | TIRADO OCASIO, AKSELAY | Address on file | | | | | | | |
| 546850 | TIRADO OCASIO, GIOVANNI | Address on file | | | | | | | |
| 546851 | Tirado Ocasio, Julio | Address on file | | | | | | | |
| 546852 | TIRADO OCASIO, MARIA I | Address on file | | | | | | | |
| 546853 | TIRADO OJEDA, JOSE R | Address on file | | | | | | | |
| 546854 | TIRADO OLIVERAS, CARLOS A. | Address on file | | | | | | | |
| 546855 | Tirado Oliveras, Ramon | Address on file | | | | | | | |
| 546856 | TIRADO OQUENDO, JOSE | Address on file | | | | | | | |
| 825465 | TIRADO ORTEGA, CARMEN L. | Address on file | | | | | | | |
| 546858 | TIRADO ORTEGA, LUIS E. | Address on file | | | | | | | |
| 546859 | Tirado Ortiz, Alexander | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546860 | TIRADO ORTIZ, ANA EVA | Address on file | | | | | | | |
| 546861 | TIRADO ORTIZ, BENJAMIN | Address on file | | | | | | | |
| 546862 | TIRADO ORTIZ, CARMEN A | Address on file | | | | | | | |
| 546863 | Tirado Ortiz, Efren | Address on file | | | | | | | |
| 2124356 | TIRADO ORTIZ, EFREN | Address on file | | | | | | | |
| 546864 | TIRADO ORTIZ, EFREN | Address on file | | | | | | | |
| 546865 | TIRADO ORTIZ, GERARDO | Address on file | | | | | | | |
| 546867 | TIRADO ORTIZ, GUADALUPE | Address on file | | | | | | | |
| 546868 | TIRADO ORTIZ, GUADALUPE | Address on file | | | | | | | |
| 662566 | TIRADO ORTIZ, GUADALUPE | Address on file | | | | | | | |
| 546869 | TIRADO ORTIZ, JAIME | Address on file | | | | | | | |
| 546870 | TIRADO ORTIZ, JUAN | Address on file | | | | | | | |
| 546871 | TIRADO ORTIZ, JUAN M. | Address on file | | | | | | | |
| 546872 | TIRADO ORTIZ, JULIO | Address on file | | | | | | | |
| 1421996 | TIRADO ORTIZ, LUIS | ANNETTE OLLER LÓPEZ | CARRETERA 167 MARGINAL B-4 FOREST HILLS | | | BAYAMÓN | PR | 00959 | |
| 770867 | TIRADO ORTIZ, LUIS | DEMANDANTE: LCDA. ANNETTE OLLER LÓPEZ | DEMANDANTE: CARRETERA 167 MARGINAL B4FOREST HILLS | | | Bayamón | PR | 00959 | |
| 546873 | TIRADO ORTIZ, LUIS | ELA POR LA ASEGURADORA: BUFETE RIVERA CARRASQUILLO | ELA POR LA ASEGURADORA: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| 546874 | TIRADO ORTIZ, MARIA | Address on file | | | | | | | |
| 546875 | TIRADO ORTIZ, MARIA D | Address on file | | | | | | | |
| 546876 | TIRADO ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 546877 | Tirado Ortiz, Miguel A | Address on file | | | | | | | |
| 546878 | TIRADO ORTIZ, NORICEL | Address on file | | | | | | | |
| 546879 | TIRADO ORTIZ, NORMARY | Address on file | | | | | | | |
| 825466 | TIRADO ORTIZ, NORMARY | Address on file | | | | | | | |
| 546880 | TIRADO ORTIZ, SAUL | Address on file | | | | | | | |
| 546881 | TIRADO ORTIZ, TERESA | Address on file | | | | | | | |
| 1768731 | TIRADO ORTIZ, WILFREDO | Address on file | | | | | | | |
| 546882 | Tirado Ortiz, Wilfredo | Address on file | | | | | | | |
| 1259727 | TIRADO ORTIZ, WILMA | Address on file | | | | | | | |
| 546883 | TIRADO ORTIZ, ZAIDA | Address on file | | | | | | | |
| 546866 | TIRADO OSPINA, PABLO | Address on file | | | | | | | |
| 546812 | TIRADO OTERO MD, MARIA D | Address on file | | | | | | | |
| 546884 | TIRADO OTERO, LISANDRA | Address on file | | | | | | | |
| 825467 | TIRADO PACHECO, CRISTOBAL | Address on file | | | | | | | |
| 546885 | TIRADO PACHECO, EDUARDO | Address on file | | | | | | | |
| 546886 | TIRADO PADILLA, GRISSELL | Address on file | | | | | | | |
| 546887 | TIRADO PADILLA, VIVIAN | Address on file | | | | | | | |
| 825468 | TIRADO PADILLA, VIVIAN | Address on file | | | | | | | |
| 546888 | TIRADO PADILLA, VLADIMIR | Address on file | | | | | | | |
| 546889 | TIRADO PAGAN, CARLOS R | Address on file | | | | | | | |
| 546890 | TIRADO PAGAN, JOSE A | Address on file | | | | | | | |
| 546891 | TIRADO PAGAN, MARIA | Address on file | | | | | | | |
| 546892 | TIRADO PAGAN, MIGUEL | Address on file | | | | | | | |
| 546893 | TIRADO PAGAN, XIOMARA | Address on file | | | | | | | |
| 546894 | Tirado Pancordo, Robert E | Address on file | | | | | | | |
| 546895 | TIRADO PANIAGUA, JUAN | Address on file | | | | | | | |
| 546896 | TIRADO PANIAGUA, SILVIA | Address on file | | | | | | | |
| 546897 | Tirado Paris, Christian C. | Address on file | | | | | | | |
| 546898 | TIRADO PARIS, JEAN | Address on file | | | | | | | |
| 546899 | TIRADO PASTRANA, ALFREDO | Address on file | | | | | | | |
| 546900 | TIRADO PASTRANA, MARIA L | Address on file | | | | | | | |
| 546901 | TIRADO PENA, BELMARIE | Address on file | | | | | | | |
| 546902 | TIRADO PEREZ, CARLOS J | Address on file | | | | | | | |
| 546903 | TIRADO PEREZ, CARMEN | Address on file | | | | | | | |
| 546904 | TIRADO PEREZ, CLARIBEL | Address on file | | | | | | | |
| 546905 | TIRADO PEREZ, EVELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546906 | TIRADO PEREZ, EVELYN | Address on file | | | | | | | |
| 546907 | TIRADO PEREZ, GLENDA L. | Address on file | | | | | | | |
| 825469 | TIRADO PEREZ, MARIA | Address on file | | | | | | | |
| 2117309 | Tirado Perez, Maria | Address on file | | | | | | | |
| 546908 | TIRADO PEREZ, MARIA D | Address on file | | | | | | | |
| 546909 | TIRADO PEREZ, MIRIAM | Address on file | | | | | | | |
| 825470 | TIRADO PEREZ, SONIA O | Address on file | | | | | | | |
| 546910 | TIRADO PINEIRO, CARMEN | Address on file | | | | | | | |
| 2023046 | Tirado Pineiro, Carmen H. | Address on file | | | | | | | |
| 546911 | TIRADO PINERO, CARLOS A. | Address on file | | | | | | | |
| 546912 | TIRADO PIZARRO, LUIS A | Address on file | | | | | | | |
| 546913 | TIRADO POLO, JAVIER | Address on file | | | | | | | |
| 546914 | TIRADO POLO, JAVIER | Address on file | | | | | | | |
| 546915 | TIRADO PONCE, DIANA | Address on file | | | | | | | |
| 546916 | TIRADO QUILES, BRENDA | Address on file | | | | | | | |
| 546917 | TIRADO QUILES, XIOMARA | Address on file | | | | | | | |
| 546918 | TIRADO QUINONES MD, GILBERTO | Address on file | | | | | | | |
| 850912 | TIRADO QUIÑONES NELITZA | HC 01 BOX 16564 | | | | HUMACAO | PR | 00791-9710 | |
| 546919 | TIRADO QUINONES, GERARDO | Address on file | | | | | | | |
| 546920 | TIRADO QUINONES, IVAN I. | Address on file | | | | | | | |
| 546921 | TIRADO QUINONES, NELITZA | Address on file | | | | | | | |
| 546922 | TIRADO QUINTANA, JOSE | Address on file | | | | | | | |
| 546923 | TIRADO QUINTANA, SYLVIA R | Address on file | | | | | | | |
| 1950749 | Tirado Rafael, Miranda | Address on file | | | | | | | |
| 1766236 | Tirado Rafael, Miranda | Address on file | | | | | | | |
| 1950749 | Tirado Rafael, Miranda | Address on file | | | | | | | |
| 2005290 | Tirado Rafael, Miranda | Address on file | | | | | | | |
| 2005290 | Tirado Rafael, Miranda | Address on file | | | | | | | |
| 1766236 | Tirado Rafael, Miranda | Address on file | | | | | | | |
| 825471 | TIRADO RAMOS, EMANUEL | Address on file | | | | | | | |
| 546924 | TIRADO RAMOS, ERC D. | Address on file | | | | | | | |
| 825472 | TIRADO RAMOS, LUZ | Address on file | | | | | | | |
| 546925 | TIRADO RAMOS, LUZ M | Address on file | | | | | | | |
| 546926 | Tirado Ramos, Raymond | Address on file | | | | | | | |
| 546927 | TIRADO RAMOS, ROSA E. | Address on file | | | | | | | |
| 546928 | TIRADO RESTITUYO, MARIANO | Address on file | | | | | | | |
| 546929 | TIRADO REYES, ALEIDA | Address on file | | | | | | | |
| 546930 | TIRADO REYES, JUAN D | Address on file | | | | | | | |
| 546931 | TIRADO REYES, NITZA | Address on file | | | | | | | |
| 546932 | TIRADO REYES, PAULA | Address on file | | | | | | | |
| 825473 | TIRADO REYES, XAVIER | Address on file | | | | | | | |
| 546933 | TIRADO RIOS, JOAN | Address on file | | | | | | | |
| 546934 | TIRADO RIOS, JOSE | Address on file | | | | | | | |
| 546935 | TIRADO RIOS, JUAN | Address on file | | | | | | | |
| 855269 | TIRADO RÍOS, JUAN M. | Address on file | | | | | | | |
| 546936 | Tirado Rios, Mario A. | Address on file | | | | | | | |
| 546937 | TIRADO RIVERA, ABIMAEL | Address on file | | | | | | | |
| 546938 | TIRADO RIVERA, ANA | Address on file | | | | | | | |
| 546939 | TIRADO RIVERA, ANTONIO L | Address on file | | | | | | | |
| 546940 | TIRADO RIVERA, CARLOS | Address on file | | | | | | | |
| 546941 | TIRADO RIVERA, CARLOS M | Address on file | | | | | | | |
| 546943 | Tirado Rivera, Denisse Marie | Address on file | | | | | | | |
| 546944 | TIRADO RIVERA, EDIER | Address on file | | | | | | | |
| 546945 | Tirado Rivera, Edier E | Address on file | | | | | | | |
| 546946 | TIRADO RIVERA, EUGENIO | Address on file | | | | | | | |
| 2161027 | Tirado Rivera, Francisco | Address on file | | | | | | | |
| 546947 | TIRADO RIVERA, GEORGE | Address on file | | | | | | | |
| 546948 | TIRADO RIVERA, HERNAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546949 | TIRADO RIVERA, JAIME | Address on file | | | | | | | |
| 546950 | TIRADO RIVERA, JARITZA | Address on file | | | | | | | |
| 546951 | TIRADO RIVERA, JESSICA | Address on file | | | | | | | |
| 546952 | TIRADO RIVERA, JOSE | Address on file | | | | | | | |
| 546953 | Tirado Rivera, Jose A. | Address on file | | | | | | | |
| 546954 | TIRADO RIVERA, JOSE J | Address on file | | | | | | | |
| 546955 | TIRADO RIVERA, JOSE L. | Address on file | | | | | | | |
| 546956 | TIRADO RIVERA, LYMARIS | Address on file | | | | | | | |
| 546957 | TIRADO RIVERA, MARIANELA | Address on file | | | | | | | |
| 546958 | TIRADO RIVERA, MAYRA I. | Address on file | | | | | | | |
| 546959 | TIRADO RIVERA, MILAGROS | Address on file | | | | | | | |
| 546960 | TIRADO RIVERA, OSVALDO | Address on file | | | | | | | |
| 546962 | TIRADO RIVERA, RAFAEL | Address on file | | | | | | | |
| 546961 | TIRADO RIVERA, RAFAEL | Address on file | | | | | | | |
| 546963 | TIRADO RIVERA, RAYMOND | Address on file | | | | | | | |
| 546964 | TIRADO RIVERA, ROBERTO | Address on file | | | | | | | |
| 546965 | TIRADO RIVERA, SAUL | Address on file | | | | | | | |
| 546966 | TIRADO RIVERA, YELITZA | Address on file | | | | | | | |
| 825475 | TIRADO RIVERA, ZULEIKA | Address on file | | | | | | | |
| 546967 | TIRADO RIVRA, BRIZETTE | Address on file | | | | | | | |
| 546968 | TIRADO ROBLES, DANIEL E. | Address on file | | | | | | | |
| 546969 | TIRADO ROCHE, JESUS | Address on file | | | | | | | |
| 546970 | TIRADO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 546971 | TIRADO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 825476 | TIRADO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 546972 | TIRADO RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 85939 | TIRADO RODRIGUEZ, CELSA M | Address on file | | | | | | | |
| 546974 | TIRADO RODRIGUEZ, CELSA M. | Address on file | | | | | | | |
| 825477 | TIRADO RODRIGUEZ, CHRISTOPHER L | Address on file | | | | | | | |
| 546975 | TIRADO RODRIGUEZ, CONSUELO | Address on file | | | | | | | |
| 546976 | TIRADO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 546977 | TIRADO RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 546978 | TIRADO RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 546979 | TIRADO RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 546980 | TIRADO RODRIGUEZ, JORGE O | Address on file | | | | | | | |
| 546981 | TIRADO RODRIGUEZ, JUAN D. | Address on file | | | | | | | |
| 546982 | TIRADO RODRIGUEZ, LYCIA | Address on file | | | | | | | |
| 546983 | TIRADO RODRIGUEZ, MARGIE | Address on file | | | | | | | |
| 546984 | TIRADO RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 546985 | TIRADO RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 546986 | TIRADO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 546987 | TIRADO RODRIGUEZ, NATIVIDAD | Address on file | | | | | | | |
| 546988 | TIRADO RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 546989 | TIRADO RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 546990 | TIRADO RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 546991 | TIRADO RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 825478 | TIRADO RODRIGUEZ, OMARIS | Address on file | | | | | | | |
| 546993 | TIRADO RODRIGUEZ, SOL | Address on file | | | | | | | |
| 546994 | TIRADO RODRIGUEZ, TAHIRA | Address on file | | | | | | | |
| 546995 | TIRADO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 546996 | TIRADO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 546997 | TIRADO RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 825479 | TIRADO RODRIGUEZ, YARELIE | Address on file | | | | | | | |
| 546999 | TIRADO RODRIGUEZ, YARIELY | Address on file | | | | | | | |
| 547000 | TIRADO RODRIQUEZ, ALBERTO | Address on file | | | | | | | |
| 547001 | TIRADO ROHENA, LUIS | Address on file | | | | | | | |
| 547002 | TIRADO ROJAS, HECTOR | Address on file | | | | | | | |
| 547003 | TIRADO ROLDAN, OCTAVIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547004 | TIRADO ROLON, LUIS | Address on file | | | | | | | |
| 547005 | TIRADO ROLON, LUIS I | Address on file | | | | | | | |
| 547006 | TIRADO ROMAN, AMISAEL | Address on file | | | | | | | |
| 547007 | TIRADO ROMAN, ANA I | Address on file | | | | | | | |
| 2007716 | Tirado Roman, Ana Isabel | Address on file | | | | | | | |
| 547008 | TIRADO ROMAN, GILBERTO | Address on file | | | | | | | |
| 191915 | Tirado Roman, Gilberto | Address on file | | | | | | | |
| 547010 | TIRADO ROMERO, ABIGAIL | Address on file | | | | | | | |
| 547011 | TIRADO ROMERO, ERIC O. | Address on file | | | | | | | |
| 547012 | TIRADO ROMERO, JORGE | Address on file | | | | | | | |
| 547013 | TIRADO ROSA, CARLOS A | Address on file | | | | | | | |
| 825480 | TIRADO ROSA, ENEIDA L | Address on file | | | | | | | |
| 547014 | TIRADO ROSA, JACKELINE | Address on file | | | | | | | |
| 825481 | TIRADO ROSA, MARIA G | Address on file | | | | | | | |
| 547015 | Tirado Rosa, Mayra A. | Address on file | | | | | | | |
| 547016 | TIRADO ROSA, NATACHA A. | Address on file | | | | | | | |
| 547017 | TIRADO ROSADO, ANGEL M. | Address on file | | | | | | | |
| 547019 | TIRADO ROSADO, ARACELIS | Address on file | | | | | | | |
| 547018 | TIRADO ROSADO, ARACELIS | Address on file | | | | | | | |
| 547020 | Tirado Rosado, Fausto | Address on file | | | | | | | |
| 825482 | TIRADO ROSADO, KEILA S | Address on file | | | | | | | |
| 547021 | TIRADO ROSADO, LEE | Address on file | | | | | | | |
| 547022 | TIRADO ROSARIO, DIANA | Address on file | | | | | | | |
| 547023 | TIRADO ROSARIO, IVELISSE | Address on file | | | | | | | |
| 547025 | TIRADO ROSARIO, LUIS | Address on file | | | | | | | |
| 547026 | TIRADO ROSARIO, LUIS | Address on file | | | | | | | |
| 547027 | TIRADO ROSARIO, MARIA D | Address on file | | | | | | | |
| 547028 | TIRADO ROSARIO, MARILYN | Address on file | | | | | | | |
| 547029 | TIRADO ROSARIO, NOELIA | Address on file | | | | | | | |
| 547030 | Tirado Rosario, Reinaldo | Address on file | | | | | | | |
| 547031 | TIRADO ROSARIO, VERONICA | Address on file | | | | | | | |
| 825483 | TIRADO ROUCO, LIZMARIEL | Address on file | | | | | | | |
| 825484 | TIRADO RUBERTE, CARMEN | Address on file | | | | | | | |
| 547032 | TIRADO RUBERTE, CARMEN R. | Address on file | | | | | | | |
| 1741780 | Tirado Ruberte, Idalia | Address on file | | | | | | | |
| 547033 | TIRADO RUIZ, ELIEL | Address on file | | | | | | | |
| 547034 | TIRADO RUIZ, ERNESTINA | Address on file | | | | | | | |
| 547035 | TIRADO RUIZ, GLORIA | Address on file | | | | | | | |
| 547036 | Tirado Ruiz, Juan B | Address on file | | | | | | | |
| 547037 | TIRADO RUIZ, LIMARIS | Address on file | | | | | | | |
| 825485 | TIRADO RUIZ, LIMARIS | Address on file | | | | | | | |
| 547038 | TIRADO RUIZ, NICOLAS | Address on file | | | | | | | |
| 547039 | TIRADO SALTARES, VICTOR | Address on file | | | | | | | |
| 547040 | TIRADO SANCHEZ, .SALLY A. | Address on file | | | | | | | |
| 547041 | TIRADO SANCHEZ, ANDRES | Address on file | | | | | | | |
| 547042 | TIRADO SANCHEZ, ANGELINA | Address on file | | | | | | | |
| 547043 | TIRADO SANCHEZ, ERNESTO | Address on file | | | | | | | |
| 2022128 | Tirado Sanchez, Ernesto | Address on file | | | | | | | |
| 547044 | TIRADO SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 845449 | TIRADO SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 547045 | TIRADO SANCHEZ, JOSE | Address on file | | | | | | | |
| 547046 | TIRADO SANCHEZ, JUAN | Address on file | | | | | | | |
| 547047 | TIRADO SANCHEZ, JUAN L | Address on file | | | | | | | |
| 547048 | TIRADO SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 547049 | TIRADO SANCHEZ, MARIA | Address on file | | | | | | | |
| 547050 | TIRADO SANCHEZ, MARIA C | Address on file | | | | | | | |
| 547051 | TIRADO SANCHEZ, SALLY | Address on file | | | | | | | |
| 547052 | TIRADO SANCHEZ, SHEILA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4543 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547053 | TIRADO SANTANA, CARLOS | Address on file | | | | | | | |
| 547054 | TIRADO SANTANA, FAUSTO | Address on file | | | | | | | |
| 547055 | TIRADO SANTANA, IRIS L. | Address on file | | | | | | | |
| 547056 | TIRADO SANTANA, KEILA | Address on file | | | | | | | |
| 547057 | TIRADO SANTANA, MILAGROS | Address on file | | | | | | | |
| 547058 | TIRADO SANTANA, ROSILYN | Address on file | | | | | | | |
| 547059 | TIRADO SANTANA, YOLANDA | Address on file | | | | | | | |
| 825486 | TIRADO SANTIAGO, ALBA | Address on file | | | | | | | |
| 547060 | TIRADO SANTIAGO, ALBA J | Address on file | | | | | | | |
| 547061 | Tirado Santiago, Bethzali A | Address on file | | | | | | | |
| 547062 | TIRADO SANTIAGO, DAISY | Address on file | | | | | | | |
| 1259728 | TIRADO SANTIAGO, DAISY | Address on file | | | | | | | |
| 1757073 | Tirado Santiago, Everida | Address on file | | | | | | | |
| 547063 | TIRADO SANTIAGO, EVERIDA | Address on file | | | | | | | |
| 547064 | TIRADO SANTIAGO, FRANCIS | Address on file | | | | | | | |
| 547065 | TIRADO SANTIAGO, JACQUELINE I. | Address on file | | | | | | | |
| 547066 | Tirado Santiago, Johnny | Address on file | | | | | | | |
| 547067 | TIRADO SANTIAGO, LUZ E | Address on file | | | | | | | |
| 825487 | TIRADO SANTIAGO, MARIA J. | Address on file | | | | | | | |
| 547068 | TIRADO SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 547069 | TIRADO SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 1372786 | Tirado Santiago, Tomas | Address on file | | | | | | | |
| 2154728 | Tirado Santiago, Tomas | Address on file | | | | | | | |
| 825488 | TIRADO SANTIAGO, YAHAIRA | Address on file | | | | | | | |
| 825489 | TIRADO SANTOS, ARACELIS | Address on file | | | | | | | |
| 547070 | TIRADO SANTOS, ARACELIS | Address on file | | | | | | | |
| 547071 | TIRADO SANTOS, DONOVANTH L | Address on file | | | | | | | |
| 547072 | TIRADO SANTOS, ESPERANZA | Address on file | | | | | | | |
| 1852528 | Tirado Santos, Esperanza | Address on file | | | | | | | |
| 825490 | TIRADO SANTOS, ESPERANZA | Address on file | | | | | | | |
| 2065482 | Tirado Santos, Myriam Mileida | Address on file | | | | | | | |
| 547073 | TIRADO SANTOS, MYRIAM MILEIDA | Address on file | | | | | | | |
| 2021968 | Tirado Santos, Solimar | Address on file | | | | | | | |
| 547074 | TIRADO SANTOS, SOLIMAR | Address on file | | | | | | | |
| 547075 | TIRADO SANTOS, YAJAIRA | Address on file | | | | | | | |
| 1651967 | Tirado Santos, Yajaira | Address on file | | | | | | | |
| 547076 | TIRADO SEMIDEY, ANA | Address on file | | | | | | | |
| 547077 | TIRADO SEMIDEY, JOSE ANTONIO | Address on file | | | | | | | |
| 547078 | TIRADO SEPULVEDA, GLORIA | Address on file | | | | | | | |
| 547079 | TIRADO SEPULVEDA, TINA MARIE | Address on file | | | | | | | |
| 547080 | TIRADO SERRANO, LUZ R | Address on file | | | | | | | |
| 547081 | TIRADO SERRANO, RICARDO | Address on file | | | | | | | |
| 547082 | TIRADO SHORTER, CARMELA A | Address on file | | | | | | | |
| 547083 | TIRADO SIERRA, BRUCE | Address on file | | | | | | | |
| 825491 | TIRADO SIERRA, DARRELL D | Address on file | | | | | | | |
| 547084 | Tirado Sierra, Noel | Address on file | | | | | | | |
| 547085 | TIRADO SIERRA, NOEL | Address on file | | | | | | | |
| 547086 | Tirado Silva, Maribel | Address on file | | | | | | | |
| 714962 | Tirado Silva, Maribel | Address on file | | | | | | | |
| 547087 | TIRADO SIRAGUSA MD, RAFAEL A | Address on file | | | | | | | |
| 547088 | TIRADO SOLER, IRIS DEL C. | Address on file | | | | | | | |
| 547089 | TIRADO SOSTRE, AWILDA | Address on file | | | | | | | |
| 547090 | TIRADO SOTO, CECILE | Address on file | | | | | | | |
| 547091 | TIRADO SOTO, HIRAM | Address on file | | | | | | | |
| 825492 | TIRADO SOTO, HIRAM | Address on file | | | | | | | |
| 825493 | TIRADO SOTO, NANCY | Address on file | | | | | | | |
| 547092 | TIRADO SOTO, NANCY J | Address on file | | | | | | | |
| 547093 | TIRADO SOTO, RAQUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4544 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547094 | TIRADO SOTO, ROBERTO | Address on file | | | | | | | |
| 547095 | TIRADO SUAREZ, MARIE E | Address on file | | | | | | | |
| 547096 | TIRADO SUSTACHE, EDWIN | Address on file | | | | | | | |
| 547097 | TIRADO TAVAREZ, DEBBIE | Address on file | | | | | | | |
| 547098 | TIRADO TEJEDA, ITZA | Address on file | | | | | | | |
| 547099 | TIRADO TIRADO, CARMEN | Address on file | | | | | | | |
| 547100 | TIRADO TIRADO, CELIANNETTE | Address on file | | | | | | | |
| 547101 | TIRADO TIRADO, ESTHER | Address on file | | | | | | | |
| 547102 | TIRADO TIRADO, GRISSELLE | Address on file | | | | | | | |
| 547103 | TIRADO TIRADO, GUSTAVO | Address on file | | | | | | | |
| 547104 | TIRADO TIRADO, ORLANDO | Address on file | | | | | | | |
| 375099 | TIRADO TIRADO, ORLANDO | Address on file | | | | | | | |
| 547105 | TIRADO TIRADO, RUTH I | Address on file | | | | | | | |
| 825494 | TIRADO TOLEDO, ANICETO | Address on file | | | | | | | |
| 547107 | TIRADO TORRES, CARMEN M | Address on file | | | | | | | |
| 547108 | TIRADO TORRES, DIONISIO | Address on file | | | | | | | |
| 547109 | TIRADO TORRES, EDANNETTE | Address on file | | | | | | | |
| 547110 | Tirado Torres, Ilbia I | Address on file | | | | | | | |
| 547111 | TIRADO TORRES, ISRAEL | Address on file | | | | | | | |
| 547112 | TIRADO TORRES, JORGE | Address on file | | | | | | | |
| 547113 | Tirado Torres, Jose F | Address on file | | | | | | | |
| 2165048 | Tirado Torres, Juan | Address on file | | | | | | | |
| 692564 | TIRADO TORRES, JULIA M | Address on file | | | | | | | |
| 547115 | TIRADO TORRES, JULIA MARGARITA | Address on file | | | | | | | |
| 547116 | TIRADO TORRES, LUZ | Address on file | | | | | | | |
| 547117 | TIRADO TORRES, LYDIA E | Address on file | | | | | | | |
| 547118 | TIRADO TORRES, MARILYN | Address on file | | | | | | | |
| 547119 | TIRADO TORRES, NITZA M | Address on file | | | | | | | |
| 547120 | TIRADO TORRES, ROSEMARIE | Address on file | | | | | | | |
| 547121 | TIRADO TORRES, SAMUEL | Address on file | | | | | | | |
| 547122 | Tirado Urrutia, Rafael | Address on file | | | | | | | |
| 547123 | TIRADO VALENTIN, ALANA N | Address on file | | | | | | | |
| 547124 | TIRADO VALENTIN, GILENE | Address on file | | | | | | | |
| 547125 | Tirado Valentin, Israel | Address on file | | | | | | | |
| 547126 | TIRADO VALENTIN, KEISHLA | Address on file | | | | | | | |
| 547127 | TIRADO VAZQUEZ, GLORIA M. | Address on file | | | | | | | |
| 547128 | TIRADO VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 825495 | TIRADO VAZQUEZ, JOSE E | Address on file | | | | | | | |
| 547129 | TIRADO VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 547130 | TIRADO VAZQUEZ, KEISHLA M | Address on file | | | | | | | |
| 547131 | TIRADO VAZQUEZ, LUZ B. | Address on file | | | | | | | |
| 547132 | TIRADO VAZQUEZ, MARIA V | Address on file | | | | | | | |
| 547133 | TIRADO VAZQUEZ, MARILYN | Address on file | | | | | | | |
| 855271 | TIRADO VAZQUEZ, MARILYN | Address on file | | | | | | | |
| 825496 | TIRADO VAZQUEZ, MERLYN I | Address on file | | | | | | | |
| 2168196 | Tirado Vazquez, Nestor | Address on file | | | | | | | |
| 2162063 | Tirado Vazquez, Norma Iris | Address on file | | | | | | | |
| 547134 | Tirado Vazquez, YOLYMAR | Address on file | | | | | | | |
| 547135 | TIRADO VAZQUEZ, YOLYMAR | Address on file | | | | | | | |
| 547136 | TIRADO VEGA, AMERICA | Address on file | | | | | | | |
| 825498 | TIRADO VEGA, CARMEN | Address on file | | | | | | | |
| 547137 | TIRADO VEGA, CARMEN C | Address on file | | | | | | | |
| 825499 | TIRADO VEGA, DAMARIS | Address on file | | | | | | | |
| 825500 | TIRADO VEGA, DAMARIS | Address on file | | | | | | | |
| 547138 | TIRADO VEGA, DAMARIS | Address on file | | | | | | | |
| 547139 | TIRADO VEGA, ELIS | Address on file | | | | | | | |
| 547140 | TIRADO VEGA, JANICE | Address on file | | | | | | | |
| 547141 | TIRADO VEGA, JANICE M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547142 | TIRADO VEGA, JORGE W | Address on file | | | | | | | |
| 547143 | TIRADO VEGA, LUZ ENID | Address on file | | | | | | | |
| 547144 | TIRADO VEGA, TRICIA | Address on file | | | | | | | |
| 547145 | TIRADO VEGUILLA, FRANCISCO J | Address on file | | | | | | | |
| 547146 | TIRADO VELAZQUEZ, ANAIDA | Address on file | | | | | | | |
| 1591707 | Tirado Velazquez, Anaida | Address on file | | | | | | | |
| 1772229 | Tirado Velazquez, Gloria M. | Address on file | | | | | | | |
| 547147 | TIRADO VELAZQUEZ, GLORIA M. | Address on file | | | | | | | |
| 547148 | TIRADO VELAZQUEZ, LUZ E | Address on file | | | | | | | |
| 1605153 | Tirado Velazquez, Luz E. | Address on file | | | | | | | |
| 547149 | TIRADO VELAZQUEZ, RAMONITA | Address on file | | | | | | | |
| 547150 | TIRADO VELAZQUEZ, VALERIE | Address on file | | | | | | | |
| 547151 | TIRADO VELAZQUEZ, WANDA | Address on file | | | | | | | |
| 547152 | TIRADO VELEZ, EDWIN | Address on file | | | | | | | |
| 547153 | TIRADO VELEZ, WILFREDO | Address on file | | | | | | | |
| 547154 | TIRADO VERDEJO, MARIA R | Address on file | | | | | | | |
| 547155 | TIRADO VILLANUEVA, JOSE L. | Address on file | | | | | | | |
| 547156 | TIRADO VILLANUEVA, LUZ M | Address on file | | | | | | | |
| 1940153 | Tirado Villegas, Angeles | Address on file | | | | | | | |
| 547157 | TIRADO VILLEGAS, ANGELES | Address on file | | | | | | | |
| 2162912 | Tirado Villegas, Isrovet | Address on file | | | | | | | |
| 2163254 | Tirado Villegas, Isrovet | Address on file | | | | | | | |
| 547158 | TIRADO VILLEGAS, JOSE | Address on file | | | | | | | |
| 547160 | TIRADO VILLEGAS, NORA | Address on file | | | | | | | |
| 547161 | TIRADO VILLEGAS, NORA E | Address on file | | | | | | | |
| 1928755 | TIRADO VILLEGAS, NORA EMIL | Address on file | | | | | | | |
| 2025773 | Tirado Villegas, Nora Emil | Address on file | | | | | | | |
| 2004187 | TIRADO VILLEGAS, NORA EMIL | Address on file | | | | | | | |
| 547162 | TIRADO VIROLA, LINDA | Address on file | | | | | | | |
| 547163 | TIRADO ZAMOT, XIOMARA | Address on file | | | | | | | |
| 547164 | TIRADO, AIDA L | Address on file | | | | | | | |
| 547165 | TIRADO, ALBERT | Address on file | | | | | | | |
| 547166 | TIRADO, ALEXIS O | Address on file | | | | | | | |
| 2017594 | Tirado, Ana Isabel | Address on file | | | | | | | |
| 2155332 | Tirado, Carlos | Address on file | | | | | | | |
| 1968304 | Tirado, Charles | Address on file | | | | | | | |
| 646084 | TIRADO, ELSIE | Address on file | | | | | | | |
| 2182133 | Tirado, Hector M | Address on file | | | | | | | |
| 547167 | TIRADO, JOSE | Address on file | | | | | | | |
| 1617619 | Tirado, Margarita Borges | Address on file | | | | | | | |
| 1680520 | Tirado, Maximina Irizarry | Address on file | | | | | | | |
| 547168 | TIRADO, MIGUEL | Address on file | | | | | | | |
| 547169 | TIRADO, MIGUEL A. | Address on file | | | | | | | |
| 547170 | TIRADO, NAIDA L | Address on file | | | | | | | |
| 1867502 | Tirado, Ramonita | Address on file | | | | | | | |
| 547171 | TIRADO, ROBERTO | Address on file | | | | | | | |
| 547172 | TIRADO, VICTOR | Address on file | | | | | | | |
| 547173 | TIRADO,JUAN M. | Address on file | | | | | | | |
| 1896442 | Tirado-Cintron, Jacmir N | Address on file | | | | | | | |
| 547174 | TIRAGALLO OTERO, GIAN | Address on file | | | | | | | |
| 758947 | TIRARI FOOD CORP | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 547175 | TIRAVANIJA, RIRKRIT J. | Address on file | | | | | | | |
| 850913 | TIRE HOUSE OUTLET STORES | 580 AVE CUATRO CALLES | | | | PONCE | PR | 00731 | |
| 547176 | TIRE PLAZA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 547177 | TIRE PLAZA | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |
| 547178 | TIRE PLAZA INC | AVE 65TH INFANTERIA KM 6.9 | | | | CARILONA | PR | 00958 | |
| 547179 | TIRE PLAZA INC | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |
| 831690 | Tire Plaza Inc. | P O Box29903 | | | | San Juan | PR | 00936 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758948 | TIRE REPAIR SERVICES | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 850914 | TIRE WAREHOUSE | URB LOMAS VERDES | IH-4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 2048060 | Tiredo Calderon, Sonia | Address on file | | | | | | | |
| 2159426 | Tiredo, Ramon Alberto Ledee | Address on file | | | | | | | |
| 758949 | TIRES FOR ALL | URB. VILLA RICA N-27 CALLE 17 | | | | BAYAMON | PR | 00959 | |
| 547180 | TIRE'S UNLIMITED CO INC | URB SANTA JUANITA | L3 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 547181 | TIRSA B PORRATA DORIA | Address on file | | | | | | | |
| 547182 | TIRSA CANABAL ENRIQUEZ | Address on file | | | | | | | |
| 547183 | TIRSA M FERRER MARRERO | Address on file | | | | | | | |
| 758950 | TIRSA M GONZALEZ ANDALUZ | Address on file | | | | | | | |
| 758951 | TIRSA MIGNUCCI | LA RAMBLA | 512 CALLE H URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 547184 | TIRSA RAMIREZ LOPEZ | Address on file | | | | | | | |
| 758952 | TIRSA SOSA SANTIAGO | RR 2 BOX 4069 | HACIENDFA DE DORADO | | | TOA ALTA | PR | 00953 | |
| 546973 | TIRSA SOSA SANTIAGO | Address on file | | | | | | | |
| 547009 | TIRSA Y PEREZ PLUGUEZ | Address on file | | | | | | | |
| 547114 | TIRSALENA TATIS ROBLES | Address on file | | | | | | | |
| 758953 | TIRSO A MALAVE | URB SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 547185 | TIRSO ARMANDO PENA CASTRO | Address on file | | | | | | | |
| 547187 | TIRSO E. GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 758954 | TIRSO H RODRIGUEZ MARTINEZ | P O BOX 334 | | | | ENSENADA | PR | 00647 | |
| 547188 | TIRSO MALAVE COTTE | LCDO. OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 547189 | TIRSO N CRUZ RIVERA | Address on file | | | | | | | |
| 547190 | TIRSO SANTANA LEBRON | Address on file | | | | | | | |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1546246 | Tirso T. Pena Cardenas Retirement Plan | Address on file | | | | | | | |
| 2180324 | Tirso T. Pena-Cárdenas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 547191 | TIRSON TOMAS PENA CARDENAS | Address on file | | | | | | | |
| 547192 | TIRSON L CALDERON HERNANDEZ | Address on file | | | | | | | |
| 825501 | TIRU ALVAREZ, AUREA J | Address on file | | | | | | | |
| 547193 | TIRU ALVAREZ, DIXON A | Address on file | | | | | | | |
| 547194 | TIRÚ AMBULANCE | Address on file | | | | | | | |
| 825502 | TIRU ARROYO, CARMEN M. | Address on file | | | | | | | |
| 547195 | TIRU CHERENA, FELICITA | Address on file | | | | | | | |
| 547196 | TIRU DE JESUS, NELSON | Address on file | | | | | | | |
| 547197 | TIRU HERNANDEZ, JOSUE | Address on file | | | | | | | |
| 547198 | TIRU LAPORTE, ALEXANDER | Address on file | | | | | | | |
| 2195609 | Tiru Matias, Elizabeth | Address on file | | | | | | | |
| 547199 | TIRU MEJIAS, IVETTE A | Address on file | | | | | | | |
| 547200 | TIRU MENDEZ, RANDYNALD | Address on file | | | | | | | |
| 2136276 | Tiru Montalvo, Israel | Address on file | | | | | | | |
| 2136276 | Tiru Montalvo, Israel | Address on file | | | | | | | |
| 547201 | TIRU MORALES, SANDYBELL | Address on file | | | | | | | |
| 547202 | TIRU NEGRON, LUIS | Address on file | | | | | | | |
| 547203 | TIRU NIEVES, JOSE | Address on file | | | | | | | |
| 547204 | TIRU ORENGO, DARLEENEMARY | Address on file | | | | | | | |
| 547205 | TIRU QUINONES, CARMEN | Address on file | | | | | | | |
| 547206 | TIRU QUINONES, CARMEN G. | Address on file | | | | | | | |
| 855272 | TIRU QUIÑONES, CARMEN G. | Address on file | | | | | | | |
| 547207 | TIRU RUIZ, ZOILA | Address on file | | | | | | | |
| 547208 | TIRU RUIZ, ZOILA | Address on file | | | | | | | |
| 825503 | TIRU RUIZ, ZOILA | Address on file | | | | | | | |
| 547209 | TIRU SEGARRA, JUAN M | Address on file | | | | | | | |
| 825504 | TIRU SEGARRA, JUAN M | Address on file | | | | | | | |
| 1657659 | Tiru Segarra, Juan Manuel | Address on file | | | | | | | |
| 547210 | TIRU SEGARRA, ODEMARIS | Address on file | | | | | | | |
| 547211 | TIRU SEMIDEY, CARMEN I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4547 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1883679 | Tiru Semidey, Carmen Ivette | Address on file | | | | | | | |
| 825505 | TIRU VELAZQUEZ, OMAR | Address on file | | | | | | | |
| 547212 | TIRU VELAZQUEZ, REINALDO | Address on file | | | | | | | |
| 547213 | TIRU VELAZQUEZ, REYNALDO I. | Address on file | | | | | | | |
| 547215 | TIRZA ESCALERA PIZARRO | Address on file | | | | | | | |
| 547216 | TIRZAH CUEVAS CARRASQUILLO | Address on file | | | | | | | |
| 850915 | TIRZAH M CUEVAS CARRASQUILLO | EXT VILLA RICA | Z1 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 758955 | TIRZAN M CUEVAS CARRASQUILLO | PMB 184 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 547217 | TIS LATIN TECHNICAL INDUSTRIAL SALES | LATIN AMERICA INC | HC 01 BOX 23223 | | | CAGUAS | PR | 00725 | |
| 547218 | TISCHA COLON HERNANDEZ | Address on file | | | | | | | |
| 758957 | TISCHER CO INC | PO BOX 524 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 758956 | TISCHER CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 1256823 | TISCHER, CO , INC. | Address on file | | | | | | | |
| 758958 | TISHA S HASSAM CABRAL | Address on file | | | | | | | |
| 547220 | TISHA S. HASSAU CABRAL | Address on file | | | | | | | |
| 758959 | TITA GONZALEZ SIERRA | URV SUN VILLE | CALLE 20 V 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 758960 | TITAN CARIBBEAN CONTRACTORS INC | PLAZA CAROLINA | P O BOX 10094 | | | CAROLINA | PR | 00985 | |
| 758961 | TITAN CARIBBEAN CONTRACTORS INC | PO BOX 1009 | | | | CAROLINA | PR | 00985 | |
| 758962 | TITANES BASEBALL INC | HM 9 CALLE VICTORIANO JUAREZ | | | | TOA BAJA | PR | 00949 | |
| 547221 | TITANIA S MARCHANY KIM | Address on file | | | | | | | |
| 547223 | TITANIC MOTOR | # K-9 C/ 3 BERWIND STATE | | | | SAN JUAN | PR | 00924 | |
| 547222 | TITAS HOMEMADE INC / CARMEN GONZALEZ | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| 758964 | TITE AUTO PARTS | 263 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 547223 | TITE E TORRES CEDENO | Address on file | | | | | | | |
| 547224 | TITERES DE BORIKEN | Address on file | | | | | | | |
| 547225 | TITERES DE CIBUCO | Address on file | | | | | | | |
| 547226 | TITERES DE CIBUCO | Address on file | | | | | | | |
| 758965 | TITES IRON WORK | PO BOX 7883 | | | | CAROLINA | PR | 00785 | |
| 547227 | TITI HILDAS DAY CARE | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 547228 | TITI HILDAS DAY CARE, inc | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 758966 | TITI MILLIE DAY CARE INC | BO ESPERANZA | 52 CALLE 2 | | | GUANICA | PR | 00653 | |
| 758967 | TITI MILLIE DAY CARE INC | PO BOX 1347 | | | | GUANICA | PR | 00653 | |
| 758968 | TITI PONCE | URB LAS PALMAS | 274 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 547229 | TITI ROSY DAY CARE INC | HC 01 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| 758969 | TITIANA ORTIZ ORTIZ | PO BOX 1635 | | | | CAGUAS | PR | 00726-1635 | |
| 547230 | TITLEY CORREDOR, AGNES | Address on file | | | | | | | |
| 547231 | TITLEY MELENDEZ, JOSEFINA | Address on file | | | | | | | |
| 547232 | TITO A CORIANO RIVERA | Address on file | | | | | | | |
| 547233 | TITO A HERNANDEZ QUINONES | Address on file | | | | | | | |
| 547234 | TITO AUTO PARTS | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 831692 | Tito Auto Parts | Barbosa 312 | | | | San Juan | PR | 00917 | |
| 547236 | TITO AUTO PARTS INC | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 547237 | TITO AUTO PARTS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 758970 | TITO AUTO REPAIR | P O BOX 698 | | | | CEIBA | PR | 00735 | |
| 758971 | TITO AUTO SALES INC. | PO BOX 1117 | | | | CIDRA | PR | 00739 | |
| 758972 | TITO CORTES RODRIGUEZ | HC 59 BOX 5774 | | | | AGUADA | PR | 00602 | |
| 547238 | TITO DIAZ PERALES | Address on file | | | | | | | |
| 758973 | TITO E GARCIA BRUNO | Address on file | | | | | | | |
| 758974 | TITO E GARCIA BRUNO | Address on file | | | | | | | |
| 758975 | TITO E MOLINA RAMOS | ROLLING HILLS | U 422 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 547239 | TITO E RIVERA ROSARIO | Address on file | | | | | | | |
| 758976 | TITO EQUIPMENT RENTAL | P O BOX 3802 | | | | GUAYNABO | PR | 00970 | |
| 758977 | TITO FUENTES OTERO | URB APONTE D 18 | CALLE 3 | | | CAYEY | PR | 00736 | |
| 758978 | TITO GONZALEZ CEDANO | D-53 COND LOS NARANJALES APT 261 | | | | CAROLINA | PR | 00985 | |
| 758979 | TITO HERNANDEZ TORRES | Address on file | | | | | | | |
| 758980 | TITO JACOBS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4548 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758981 | TITO LABRADOR | TERRAZAS DEL TOA | 3H 27 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 758982 | TITO LUGO VELEZ | P O BOX 2167 | | | | VEGA BAJA | PR | 00694-2167 | |
| 547241 | TITO MATOS ADVERTISING | FERNANDEZ JUNCOS STA | PO BOX 11800 | | | SAN JUAN | PR | 00910 | |
| 758983 | TITO MATOS ADVERTISING | P O BOX 11800 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 547242 | TITO MEDINA SOUND/MARIO J MEDINA | 284 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 758984 | TITO NIEVES OLMEDA | HC 03 BOX 6683 | | | | HUMACAO | PR | 00791 | |
| 547243 | TITO NIEVES RAMIREZ | Address on file | | | | | | | |
| 758985 | TITO OLIVENCIA OLIVENCIA | Address on file | | | | | | | |
| 758986 | TITO ORTIZ CABOT | URB LA MILAGROSA | B 15 CALLE AZABECHE | | | SABANA GRANDE | PR | 00637 | |
| 850916 | TITO ORTOS GUTIERREZ DBA TNT ENTERTAINMENT | COND BRISAS DE PARQ ESCORIAL | 345 BLVD MEDIA LUNA APT 5001 | | | CAROLINA | PR | 00987-5161 | |
| 758987 | TITO PEREZ CONSTRUCTION INC. | PO BOX 18 LA PLATA | | | | AIBONITO | PR | 00705 | |
| 758988 | TITO PEREZ LEBRON | P O BOX 366574 | | | | SAN JUAN | PR | 00936 | |
| 758989 | TITO RAMIREZ BUS SERVICE INC | BO FACTOR I | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| 2150727 | TITO RAMIREZ BUS SERVICE INC. | ATTN: CARLOS RAMIREZ IRIZARRY, RESIDENT AGENT | CALLE A BO. FACTOR I | | | ARECIBO | PR | 00612 | |
| 547244 | TITO RAMIREZ BUS SERVICE INC. | BO. FACTOR # 1 CALLE A # 7 | | | | ARECIBO | PR | 00612-0000 | |
| 2150728 | TITO RAMIREZ BUS SERVICE INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 547245 | TITO RIVERA SERRANO DBA TRANSPORTE ESC. | HC 7 BOX 98800 | | | | ARECIBO | PR | 00612-9214 | |
| 547246 | TITO ROSARIO ROSARIO | Address on file | | | | | | | |
| 758990 | TITO 'S DIGGER | HC 01 BOX 3523 | | | | LARES | PR | 00669 | |
| 547248 | TITO S QUICK LUNCH | 26 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 | |
| 758991 | TITO SANCHEZ MORALES | HC1 BOX 12566 | | | | CAROLINA | PR | 00987-9805 | |
| 758992 | TITO SOTO AGOSTO | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 758993 | TITO SOTO MERCADO | PMB 182 URB PUERTO NUEVO | | | | SAN JUAN | PR | 000920 | |
| 758994 | TITO SPORT | 1787 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 547247 | TITO TELEVISION CENTER, INC. | GEORGETTI 62 | | | | HUMACAO | PR | 00792 | |
| 850917 | TITO'S CATERING | HC 1 BOX 7270 | | | | HATILLO | PR | 00659-7335 | |
| 758995 | TITO'S CATERING | PO BOX 7345 | | | | MAYAGUEZ | PR | 00680-7345 | |
| 758996 | TITOS GUEST HOUSE | CORREO GENERAL | 129 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 850918 | TITOS IRON WORK | BO MARTINEAU | HC 1 BOX 9297 | | | VIEQUES | PR | 00765 | |
| 1740082 | Tittley Melendez, Josefina | PO Box 1014 | | | | Catano | PR | 00963 | |
| 825506 | TITTLEY MELENDEZ, JOSEFINA | Address on file | | | | | | | |
| 547249 | TITTLEY SANTIAGO, JOSE | Address on file | | | | | | | |
| 547250 | TITZA S VILLANUEVA VIUST | URB SANTA ANA | N 7 CALLE 8 | | | VEGA ALTA | PR | 00692-6014 | |
| 547251 | TIVINY MEDINA HERNANDEZ | Address on file | | | | | | | |
| 758998 | TIWI | 1328 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 758997 | TIWI | P O BOX 2275 | SAN JUAN | | | SAN JUAN | PR | 00936-2275 | |
| 758999 | TIWRI FASHIONS | 610 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 759000 | TIXARELLY RODRIGUEZ / GILBERTO FERRER | HC 1 BOX 7300 | | | | CABO ROJO | PR | 00623 | |
| 547253 | TIZOL JIMENEZ, LYDIA GABINA | Address on file | | | | | | | |
| 547254 | TIZOL MUNIZ, ALBERTO | Address on file | | | | | | | |
| 547255 | TIZOL PILLICH, AIXA I | Address on file | | | | | | | |
| 547256 | TIZOL RIVERA, JORGE | Address on file | | | | | | | |
| 547257 | TIZOL ROBLES, GABRIEL | Address on file | | | | | | | |
| 825507 | TIZOL RODRIGUEZ, LIDI AG. | Address on file | | | | | | | |
| 1671663 | Tizol Vega, Maria E. | Address on file | | | | | | | |
| 825508 | TIZOL VIVAS, VALERIA N | Address on file | | | | | | | |
| 547258 | TIZOL, GABRIELA | Address on file | | | | | | | |
| 547259 | TLATELPA CALIXTO, ADRIAN | Address on file | | | | | | | |
| 759002 | TLD DE PUERTO RICO | PO BOX 70287 | | | | SAN JUAN | PR | 00936 | |
| 759003 | TLD DE PUERTO RICO | PO BOX 70325 | | | | SAN JUAN | PR | 00936 | |
| 547260 | TLD DE PUERTO RICO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| 547261 | TLF INC | PUERTO NUEVO | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837512 | TLG MANAGEMENT CORP | 1479 AVENUE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 759004 | TLG MANAGEMENT CORP | PO BOX 9333 | | | | SAN JUAN | PR | 00908 | |
| 2138067 | TLG MANAGEMENT CORP | TLG MANAGEMENT CORP | 1479 AVENUE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 547262 | TMA INTERNATIONAL ENTERPRISE INC | PO BOX 195688 | | | | SAN JUAN | PR | 00919 | |
| 547263 | TMC QUALITATIVE INC | URB CARIBE | 1594 CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 759005 | TMG CARIBBRAN INC | 10400 YELLOW CIRCLE | | | | MINNETONKA | MN | 55343 | |
| 547264 | TMG MEDICAL GROUP CSB | PO BOX 359 | | | | BARCELONETA | PR | 00617-0359 | |
| 759006 | TMJ IMPLANTS | 17301 UBST COLFOX AVE | SUITE 135 GOLDEN | | | COLORADO | CO | 80401 | |
| 547265 | T-MOBILE PUERTO RICO, LLC | B7 Tabonuco St. | Suite 700 | | | Guaynabo | PR | 00968-3349 | |
| 1748090 | T-Mobile Puerto Rico, LLC | Address on file | | | | | | | |
| 1748090 | T-Mobile Puerto Rico, LLC | Address on file | | | | | | | |
| 547266 | TNP STRATEGIC RETAIL TRUST INC | 1900 MAIN STREET STE 700 | | | | IRVINE | CA | 92614 | |
| 547267 | TNT PRINTING & GRAPHIC DESIGN | 35 CALLE BORON | SUITE 67-349 | | | GUAYNABO | PR | 00969-5375 | |
| 547268 | TNTE II ZANDRA M CRUZ MALDONADO | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| 547270 | TO GO STORES INC | P O BOX 309 | | | | BAYAMON | PR | 00960-0309 | |
| 759007 | TO RICO INC | PO BOX 1509 | | | | AIBONITO | PR | 00705 | |
| 759008 | TOA ALTA ALUMINUM PRODUCTS | P O BOX 1335 | | | | TOA ALTA | PR | 00954-1335 | |
| 547271 | TOA ALTA DENTAL GROUP CORPORATE | PO BOX 1295 | | | | TOA ALTA | PR | 00954 | |
| 547272 | TOA ALTA DRY CLEANERS | HC 73 BOX 4561 | | | | NARANJITO | PR | 00719 | |
| 547273 | TOA ALTA DRY CLEANERS | PALACIO DE MARBELLA #960 CALLE GRAN CAPITAN | | | | TOA ALTA | PR | 00953-5203 | |
| 547274 | TOA ALTA PHARMACY INC | 25 CALLE LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 759009 | TOA ALTA SOFTBALL CLUB/ENRIQUE RIVERA | RR 4 BOX 27745 | | | | TOA ALTA | PR | 00953 | |
| 759010 | TOA ALTA STATE L P | 600 TERRAZAS DEL CIELO APARTMENTS | CARR 861 KM 4 7 SUITE 70 | | | TOA ALTA | PR | 00953 | |
| 759011 | TOA ALTA X RAY & ULTRASOUNDX | 27 CALLE ANTONIO R BARCELO | | | | TOA ALTA | PR | 00953 | |
| 547275 | TOA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 547276 | TOA BAJA ELDERLY | Address on file | | | | | | | |
| 759012 | TOA BAJA ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 2138409 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 547278 | TOAN BAO NGUYEN Y/O CHINITO CHINITONAILS | Address on file | | | | | | | |
| 709651 | TOBAJA LOPEZ, MARIA A | Address on file | | | | | | | |
| 547279 | TOBAJA LOPEZ, MARIA D. | Address on file | | | | | | | |
| 547280 | Tobaja Lopez, Maria De Los A | Address on file | | | | | | | |
| 547281 | TOBAJA RODRIGUEZ, MARIA DEL RO | Address on file | | | | | | | |
| 547282 | TOBAL CORTES, JULIO A | Address on file | | | | | | | |
| 547283 | TOBAL GUZMAN, ABIGAIL | Address on file | | | | | | | |
| 547284 | TOBAL GUZMAN, JULIO | Address on file | | | | | | | |
| 547285 | TOBAL GUZMAN, JULIO A. | Address on file | | | | | | | |
| 547286 | TOBAL GUZMAN,JULIO A. | Address on file | | | | | | | |
| 547287 | TOBAR FIGUEROA, ALBERTO | Address on file | | | | | | | |
| 547288 | TOBAR FIGUEROA, MORAIMA | Address on file | | | | | | | |
| 825509 | TOBAR GARCIA, ARMANDO | Address on file | | | | | | | |
| 547289 | TOBAR GARCIA, ARMANDO | Address on file | | | | | | | |
| 547290 | TOBAR RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 547291 | TOBI RUIZ, JACQUELINE | Address on file | | | | | | | |
| 234392 | TOBI RUIZ, JACQUELINE | Address on file | | | | | | | |
| 547292 | TOBIAS MEDINA, WALTER | Address on file | | | | | | | |
| 547293 | TOBIAS RIVERA MARTINEZ | Address on file | | | | | | | |
| 759013 | TOBITO'S MANGA SHOP | P.O. BOX 1603 | | | | GUAYAMA | PR | 00785-1603 | |
| 547294 | TOBY M RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 547295 | TOCA CRUZ, DAIRA | Address on file | | | | | | | |
| 759014 | TOCADILLO SERVICE STATION | P O BOX 1785 | | | | JUANA DIAZ | PR | 00795 | |
| 759015 | TOCARS | PO BOX 4144 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4550 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759016 | TOCARS INC | PO BOX 4144 | | | | BAYAMON | PR | 00958-1144 | |
| 547296 | TOCUYO LLOVERA, JESUS | Address on file | | | | | | | |
| 547297 | TOCZYLOWSKI MD, HENRY | Address on file | | | | | | | |
| 547298 | TODAY PLUMBING SERVICE CORP | PO BOX 367630 | | | | SAN JUAN | PR | 00936-7630 | |
| 759017 | TODAY PLUMBING SERVICE CORP | PO BOX 71421 | | | | SAN JUAN | PR | 00936-8521 | |
| 850919 | TODAY PLUMBING SERVICES | PO BOX 367630 | | | | SAN JUAN | PR | 00936-7630 | |
| 547299 | TODAY S KIDS BILINGUAL ACADEMY | HCDA CONCORDIA | 11090 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| 547300 | TODAY UNIFORM | URB LOMAS VERDE | 2 C 31 CALLE EUCALIPTO | | | BAYAMON | PR | 00956 | |
| 547301 | TODAYS CREATIVE MUSIC INC | URB MONTERREY | 122 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 759018 | TODAY'S OFFICE SUPPLY | 83 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 759019 | TODD B KERSH BROWN | 5828 BISCAYNE DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 759020 | TODD E IMMEL | 22 A AMERICA CIRCLE | | | | CEIBA | PR | 00735 | |
| 547302 | TODD EDWARD MAJESKI DAVIS | Address on file | | | | | | | |
| 547303 | TODD EDWARD MEJESKI DAVIS | Address on file | | | | | | | |
| 547304 | TODD HAUCK | Address on file | | | | | | | |
| 759021 | TODD K NELSON | PO BOX 1050 | | | | VIEQUES | PR | 00765 | |
| 759022 | TODD L ENDERS | 24 FDR DRIVE | | | | CEIBA | PR | 00735 | |
| 759024 | TODD PLAZA SE | CAPITAL CENTER BLGD SUITE 604 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 759023 | TODD PLAZA SE | PO BOX 11504 | | | | SAN JUAN | PR | 00910 | |
| 547305 | TODD RUSSELL BERMAN | Address on file | | | | | | | |
| 547306 | TODD, TILDEN | Address on file | | | | | | | |
| 1259729 | TODD, TILDEN | Address on file | | | | | | | |
| 547307 | TODIE A FORNES AUSUA | Address on file | | | | | | | |
| 759025 | TODO A PESO STORES INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 759026 | TODO CAROLINA | PO BOX 3558 | | | | CAROLINA | PR | 00984 | |
| 547308 | TODO CAROLINA | Address on file | | CAROLINA | | | | | |
| 850920 | TODO CON MATAS C/O JOSE RODRIGUEZ | PMB 220 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 547309 | TODO DIFERENTE | Address on file | | | | | | | |
| 547310 | TODO DIFERENTE | Address on file | | | | | | | |
| 759027 | TODO ES POSIBLE INC | HC 33 P O BOX 5774 | | | | DORADO | PR | 00646 | |
| 547311 | TODO FRESCO | Address on file | | | | | | | |
| 759029 | TODO NORTE | P O BOX 1846 | | | | BAYAMON | PR | 00960 | |
| 759028 | TODO NORTE | P O BOX 460 | | | | MANATI | PR | 00674 | |
| 547312 | TODO NORTE BAYAMON | Address on file | | | | | | | |
| 759030 | TODO NORTE DE BAYAMON | PO BOX 1846 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 759031 | TODO RENTAL EQUIP | ROYAL PALM | 23 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 759032 | TODO RENTAL EQUIPMENT | ROYAL PALM | IL 22 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 547313 | TODO SUR INC | LA VEGA TENDAL | 24 CALLE 1 | | | YAUCO | PR | 00698 | |
| 759033 | TOEDORO SANTOS CASTRODAD | P O BOX 68 | | | | CIDRA | PR | 00739 | |
| 547314 | TOFANI MONTALVO, ELSIE M. | Address on file | | | | | | | |
| 1259730 | TOGAR GLOBAL INC | Address on file | | | | | | | |
| 547316 | TOGUI CORP | P0 BOX 1741 | | | | YABUCOA | PR | 00767-1741 | |
| 547317 | TOGUKI RENTAL | URB HACIENDA DE TENA | 174 CALLE ARTAYA | | | JUNCOS | PR | 00777-3048 | |
| 547318 | TOHALLIE E VENEGAS CASTILLO | Address on file | | | | | | | |
| 547319 | Toho Water Authority | P.O. Box 30527 | | | | Tampa | FL | 33630-3527 | |
| 547320 | TOHTAL CHIROPRACTIC | RELEASE OF INFORMATION | SUITE A | 5603 WEST HIGH STREET | | PORTSMOUTH | VA | 23703 | |
| 759034 | TOILETS PORTATILES DEL NORTE | 576 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 547321 | TOKE INTERNATIONAL DISTRIBUTORS INC. | AVE. WINSTON CHURCHILL 156 | URB. CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| 547322 | TOKIO MARINE & NICHIDO INSURANCE CO | 230 PARK AVENUE | | | | NEW YORK | NY | 00163-0005 | |
| 547323 | Tokio Marine America Insurace Company | 230 Park Avenue | | | | New York | NY | 10169-0005 | |
| 547324 | Tokio Marine America Insurace Company | Attn: Ann Ginn, Circulation of Risk | 230 Park Avenue | | | New York | NY | 10169 | |
| 547325 | Tokio Marine America Insurace Company | Attn: Dianne Hajinian, Premiun Tax Contact | 230 Park Avenue | | | New York | NY | 10169 | |
| 547326 | Tokio Marine America Insurace Company | Attn: Koki Umeda, President | 230 Park Avenue | | | New York | NY | 10169 | |
| 547327 | Tokio Marine America Insurace Company | Attn: Steven Goldstein, Consumer Complaint Contact | 230 Park Avenue | | | New York | NY | 10169 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547285 | Tokio Marine America Insurace Company | Attn: Steven Goldstein, Regulatory Compliance Government | 230 Park Avenue | | | New York | NY | 10169 | |
| 759035 | TOL AIR SERVICES INC | PO BOX 37670 | | | | SAN JUAN | PR | 00937 0670 | |
| 1959187 | TOLDEO ORTIZ, ENID VIRGINIA | Address on file | | | | | | | |
| 759037 | TOLEDO & TOLEDO LAW OFFICES | EXECUTIVE BLDG SUITE 1101 A | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| 547329 | TOLEDO , LUZ | Address on file | | | | | | | |
| 547330 | TOLEDO ABRAMCYZK, RICHARD | Address on file | | | | | | | |
| 825510 | TOLEDO ABRAMCZYK, EVA | Address on file | | | | | | | |
| 547331 | TOLEDO ABRAMCZYK, EVA | Address on file | | | | | | | |
| 547332 | TOLEDO ABRAMCZYK, EVA | Address on file | | | | | | | |
| 547333 | TOLEDO ACEVEDO, IDALIA D | Address on file | | | | | | | |
| 547334 | TOLEDO ACOSTA, URIEL | Address on file | | | | | | | |
| 547335 | TOLEDO ADORNO, LUIS A | Address on file | | | | | | | |
| 547336 | TOLEDO ALAYON, HIPOLITO | Address on file | | | | | | | |
| 547337 | TOLEDO ALAYON, MILTON | Address on file | | | | | | | |
| 547338 | TOLEDO ALVAREZ, KEISHLA | Address on file | | | | | | | |
| 547339 | TOLEDO AMADOR, LUIS | Address on file | | | | | | | |
| 2073014 | Toledo Amador, Matilde | Address on file | | | | | | | |
| 547340 | Toledo Amill, Ruth | Address on file | | | | | | | |
| 547341 | TOLEDO ANDINO, EVELYN | Address on file | | | | | | | |
| 547342 | TOLEDO APONTE, LUZ M | Address on file | | | | | | | |
| 547343 | TOLEDO APONTE, MARIA | Address on file | | | | | | | |
| 547344 | Toledo Arroyo, Julio | Address on file | | | | | | | |
| 547345 | TOLEDO BAEZ, HECTOR R. | Address on file | | | | | | | |
| 547346 | TOLEDO BALAGUEZ, ZULEYKA | Address on file | | | | | | | |
| 547347 | TOLEDO BARNES, PEDRO | Address on file | | | | | | | |
| 547348 | TOLEDO BARRIONUEVO, BERGUEDYS | Address on file | | | | | | | |
| 547349 | TOLEDO BELTRAN, JACLYN | Address on file | | | | | | | |
| 825511 | TOLEDO BELTRAN, JACLYN | Address on file | | | | | | | |
| 547350 | TOLEDO BERDEGUEZ, DAMARIS | Address on file | | | | | | | |
| 759038 | TOLEDO BONETA DAIRY DAIRY INC | BOX 1412168 | | | | ARECIBO | PR | 00614 | |
| 547351 | TOLEDO BONILA, JESSICA N | Address on file | | | | | | | |
| 825512 | TOLEDO BONILLA, JESSICA M | Address on file | | | | | | | |
| 825513 | TOLEDO BRAVO, RUBEN | Address on file | | | | | | | |
| 547352 | TOLEDO CABAN, MARIA M | Address on file | | | | | | | |
| 547353 | TOLEDO CABRERA, GABRIELA | Address on file | | | | | | | |
| 825514 | TOLEDO CAGIGAS, ELSA | Address on file | | | | | | | |
| 2015041 | Toledo Cajigas, Elsa | Address on file | | | | | | | |
| 547354 | TOLEDO CAJIGAS, ELSA | Address on file | | | | | | | |
| 547355 | TOLEDO CAJIGAS, ELSA | Address on file | | | | | | | |
| 547356 | TOLEDO CALDERON, FRANKLIN | Address on file | | | | | | | |
| 547357 | TOLEDO CAMACHO, CHARLES H. | Address on file | | | | | | | |
| 547358 | TOLEDO CAMACHO, ELBA | Address on file | | | | | | | |
| 547359 | TOLEDO CANDELARIA, GIOVANNA | Address on file | | | | | | | |
| 547361 | TOLEDO CANDELARIO, LYDIA A. | Address on file | | | | | | | |
| 2023650 | Toledo Candelario, Lydia Esther | Address on file | | | | | | | |
| 547362 | TOLEDO CANINO, SARA I. | Address on file | | | | | | | |
| 2157039 | Toledo Caraballo, Asdnibal | Address on file | | | | | | | |
| 547363 | TOLEDO CARABALLO, ASDRUBAL | Address on file | | | | | | | |
| 547364 | TOLEDO CARRASQUILLO, DAVID | Address on file | | | | | | | |
| 547365 | TOLEDO CARRASQUILLO, GLADYS E. | Address on file | | | | | | | |
| 547366 | TOLEDO CARRASQUILLO, GLADYS E. | Address on file | | | | | | | |
| 547367 | Toledo Carrasquillo, Jesus | Address on file | | | | | | | |
| 547368 | TOLEDO CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 547369 | Toledo Castro, Alexys | Address on file | | | | | | | |
| 547370 | TOLEDO CASTRO, DIMARYS | Address on file | | | | | | | |
| 547371 | Toledo Castro, Dimarys M | Address on file | | | | | | | |
| 547372 | TOLEDO CATALA, MOISES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759039 | TOLEDO CATERING SERVICE | Address on file | | | | | | | |
| 547373 | TOLEDO CENTENO, JOSE | Address on file | | | | | | | |
| 547374 | TOLEDO COLON, ANGEL | Address on file | | | | | | | |
| 547375 | TOLEDO COLON, ANGEL LUIS | Address on file | | | | | | | |
| 547376 | TOLEDO COLON, DENICE E | Address on file | | | | | | | |
| 1635213 | Toledo Colón, Denice E. | Address on file | | | | | | | |
| 1632357 | Toledo Colón, Denice E. | Address on file | | | | | | | |
| 1635213 | Toledo Colón, Denice E. | Address on file | | | | | | | |
| 547378 | TOLEDO COLON, EDWIN | Address on file | | | | | | | |
| 547377 | TOLEDO COLON, EDWIN | Address on file | | | | | | | |
| 547379 | TOLEDO COLON, ISSA L. | Address on file | | | | | | | |
| 547380 | TOLEDO COLON, IVAN | Address on file | | | | | | | |
| 547381 | TOLEDO COLON, IVAN | Address on file | | | | | | | |
| 547382 | TOLEDO COLON, MADELINE | Address on file | | | | | | | |
| 547383 | TOLEDO COLON, MYRCIA | Address on file | | | | | | | |
| 855273 | TOLEDO COLON, YADIRIS | Address on file | | | | | | | |
| 547384 | TOLEDO COLON, YADIRIS Y | Address on file | | | | | | | |
| 547385 | Toledo Colon, Yadiris Y | Address on file | | | | | | | |
| 547387 | TOLEDO CORDERO, ANGEL | Address on file | | | | | | | |
| 547388 | TOLEDO CORREA, GRICHELLE | Address on file | | | | | | | |
| 1639785 | Toledo Correa, Grichelle | Address on file | | | | | | | |
| 1421997 | TOLEDO CORREA, WALTER | WILLIAM NADAL COLON : | NADAL LAW OFFICES P.S.C. PO BOX 364231 | | | SAN JUAN | PR | 00936-4231 | |
| 547389 | TOLEDO CORREA, WALTER | Address on file | | | | | | | |
| 547390 | TOLEDO CORUJO, ANGEL | Address on file | | | | | | | |
| 855274 | TOLEDO CORUJO, ZULMA M. | Address on file | | | | | | | |
| 547391 | TOLEDO CORUJO, ZULMA M. | Address on file | | | | | | | |
| 547392 | Toledo Crespo, Manuel | Address on file | | | | | | | |
| 2010812 | Toledo Crespo, Maria F. | Address on file | | | | | | | |
| 1516206 | Toledo Cruz, Angel M | Address on file | | | | | | | |
| 547393 | TOLEDO CRUZ, ANGEL M | Address on file | | | | | | | |
| 547394 | TOLEDO CRUZ, GABRIEL | Address on file | | | | | | | |
| 547395 | TOLEDO CUEVAS, MINERVA | Address on file | | | | | | | |
| 547397 | TOLEDO DE JESUS, JOSE | Address on file | | | | | | | |
| 2116148 | Toledo de Jesus, Sonia | Address on file | | | | | | | |
| 1983862 | Toledo De Jesus, Sonia | Address on file | | | | | | | |
| 2083382 | Toledo De Jesus, Sonia | Address on file | | | | | | | |
| 547398 | TOLEDO DE JESUS, SONIA | Address on file | | | | | | | |
| 547399 | TOLEDO DE JESUS,SONIA | EXT.PUNTO ORO 4662 CALLE LA NINA | | | | PONCE | PR | 00728-0000 | |
| 759040 | TOLEDO DEL VALLE &CO | PO BOX 9023900 | | | | SAN JUAN | PR | 00902-3900 | |
| 547400 | TOLEDO DELGADO, ANA M | Address on file | | | | | | | |
| 1859381 | Toledo Delgado, Ana Maria | Address on file | | | | | | | |
| 547401 | Toledo Delgado, Arcadio | Address on file | | | | | | | |
| 547402 | TOLEDO DELGADO, MAYRA I | Address on file | | | | | | | |
| 547404 | TOLEDO DIAZ, JUAN | Address on file | | | | | | | |
| 547405 | TOLEDO DIAZ, JUAN M | Address on file | | | | | | | |
| 547406 | TOLEDO DIAZ, KAISHA | Address on file | | | | | | | |
| 547407 | TOLEDO DIAZ, LUIS | Address on file | | | | | | | |
| 547408 | TOLEDO DIAZ, YARIBERT | Address on file | | | | | | | |
| 547409 | TOLEDO DORTA, WALTER | Address on file | | | | | | | |
| 759036 | TOLEDO ELECTRICAL CONTRACTOR CORP | PO BOX 785 | | | | LARES | PR | 00669 | |
| 759041 | TOLEDO ENGINEERING CORP | PMB 148 | RR 07 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| 547411 | TOLEDO ENGINEERING CORP | PMB 849 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 547412 | TOLEDO ENGINEERING CORP. | PMB 849 - 138 WISTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| 547410 | TOLEDO ENGINEERING LLC | 138 WINSTON CHURCHILL AVE. | PMB 849 | | | SAN JUAN | PR | 00926 | |
| 547410 | TOLEDO ENGINEERING LLC | PATRICIA I. TOLEDO | ATTORNEY | PMB 165,100 GRAND PASEOS BLVD. STE 112 | | SAN JUAN | PR | 00926 | |
| 547413 | TOLEDO ESPIET MD, HAZEL | Address on file | | | | | | | |
| 547414 | TOLEDO ESTEVES, DERMALY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547415 | TOLEDO ESTREMERA, EILEEN | Address on file | | | | | | | |
| 547416 | TOLEDO FELIX, EMELE | Address on file | | | | | | | |
| 547417 | TOLEDO FERNANDEZ, FERNANDO | Address on file | | | | | | | |
| 547418 | TOLEDO FERRER, WILLIAM | Address on file | | | | | | | |
| 547419 | TOLEDO FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 547420 | TOLEDO FRANQUIS, EVELYN | Address on file | | | | | | | |
| 547421 | Toledo Franquiz, Benito | Address on file | | | | | | | |
| 547422 | TOLEDO GALAN, EDWIN J. | Address on file | | | | | | | |
| 547423 | TOLEDO GALARZA, MAYRA G | Address on file | | | | | | | |
| 547424 | TOLEDO GARCIA MD, DELIA | Address on file | | | | | | | |
| 547425 | Toledo Garcia, Aristides | Address on file | | | | | | | |
| 547426 | TOLEDO GARCIA, DORA E | Address on file | | | | | | | |
| 547427 | TOLEDO GARCIA, JACKELINE | Address on file | | | | | | | |
| 547429 | TOLEDO GARCIA, JOSELINE | Address on file | | | | | | | |
| 855275 | TOLEDO GARCIA, JOSELINE | Address on file | | | | | | | |
| 547430 | TOLEDO GARCIA, MANUEL | Address on file | | | | | | | |
| 547431 | TOLEDO GARCIA, NYDIA | Address on file | | | | | | | |
| 547432 | TOLEDO GARZAS, ARACELIA | Address on file | | | | | | | |
| 2133099 | Toledo Gonzalez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 547433 | TOLEDO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 1651727 | Toledo Gonzalez, Carlos | Address on file | | | | | | | |
| 547434 | TOLEDO GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 547435 | TOLEDO GONZALEZ, DANIEL | Address on file | | | | | | | |
| 547436 | TOLEDO GONZALEZ, DAVID | Address on file | | | | | | | |
| 825516 | TOLEDO GONZALEZ, DAVID | Address on file | | | | | | | |
| 547437 | TOLEDO GONZALEZ, JOSE E. | Address on file | | | | | | | |
| 547438 | Toledo Gonzalez, Jose M | Address on file | | | | | | | |
| 547439 | Toledo Gonzalez, Leonardo | Address on file | | | | | | | |
| 547440 | TOLEDO GONZALEZ, MADELINE | Address on file | | | | | | | |
| 825517 | TOLEDO GONZALEZ, MADELINE | Address on file | | | | | | | |
| 547441 | TOLEDO GONZALEZ, MARIA V | Address on file | | | | | | | |
| 547442 | TOLEDO GONZALEZ, MARIANA | Address on file | | | | | | | |
| 547443 | TOLEDO GONZALEZ, MELISSA | Address on file | | | | | | | |
| 547444 | TOLEDO GONZALEZ, PABLO | Address on file | | | | | | | |
| 547445 | TOLEDO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 547446 | Toledo Gonzalez, Ramon | Address on file | | | | | | | |
| 547447 | TOLEDO GONZALEZ, RICARDO | Address on file | | | | | | | |
| 547448 | Toledo Gonzalez, Rolando | Address on file | | | | | | | |
| 547449 | TOLEDO GONZALEZ, ULISES | Address on file | | | | | | | |
| 547450 | TOLEDO GUTIERREZ, ENID L | Address on file | | | | | | | |
| 547451 | TOLEDO GUZMAN, WANDA | Address on file | | | | | | | |
| 547452 | TOLEDO GUZMAN, WANDA E. | Address on file | | | | | | | |
| 547453 | TOLEDO HERMINA, ERNESTO B | Address on file | | | | | | | |
| 547454 | TOLEDO HERMINA, ERNESTO B. | Address on file | | | | | | | |
| 547455 | TOLEDO HERMINA, JUAN A. | Address on file | | | | | | | |
| 547456 | TOLEDO HERNANDEZ, AMALIA | Address on file | | | | | | | |
| 547457 | TOLEDO HERNANDEZ, ANIBAL | Address on file | | | | | | | |
| 547458 | TOLEDO HERNANDEZ, EILEEN T | Address on file | | | | | | | |
| 547459 | TOLEDO HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 547460 | TOLEDO HERNANDEZ, HELIOCKS | Address on file | | | | | | | |
| 547461 | TOLEDO JUARBE, LEOMID | Address on file | | | | | | | |
| 547462 | TOLEDO LEON, JESSICA | Address on file | | | | | | | |
| 547463 | TOLEDO LIZASUAIN, WANDA | Address on file | | | | | | | |
| 1794126 | Toledo Lizasuain, Wanda Ivette | Address on file | | | | | | | |
| 547464 | TOLEDO LIZASUAIN, WANDA IVETTE | Address on file | | | | | | | |
| 547465 | TOLEDO LOIZ, DARLENE M. | Address on file | | | | | | | |
| 1488444 | Toledo Loiz, Darlene M. | Address on file | | | | | | | |
| 547466 | Toledo Loiz, Orlando | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547467 | TOLEDO LOPEZ, CARMEN J | Address on file | | | | | | | |
| 2116840 | Toledo Lopez, Carmen J. | Address on file | | | | | | | |
| 547468 | TOLEDO LOPEZ, JAVIER | Address on file | | | | | | | |
| 547469 | TOLEDO LOPEZ, LUIS | Address on file | | | | | | | |
| 547470 | TOLEDO LOPEZ, LUIS A | Address on file | | | | | | | |
| 547471 | TOLEDO LOPEZ, LUIS A. | Address on file | | | | | | | |
| 825518 | TOLEDO LOPEZ, LUIS V | Address on file | | | | | | | |
| 547473 | TOLEDO LOPEZ, MANUEL A | Address on file | | | | | | | |
| 547474 | TOLEDO LOPEZ, ROSANGELIE | Address on file | | | | | | | |
| 547475 | TOLEDO LUCENA, ANGEL M | Address on file | | | | | | | |
| 547476 | TOLEDO LUGO, ANDERSON | Address on file | | | | | | | |
| 547477 | TOLEDO LUNA, JUAN | Address on file | | | | | | | |
| 547478 | TOLEDO MACEIRA, ANA E | Address on file | | | | | | | |
| 547479 | TOLEDO MAIDANA, RAUL | Address on file | | | | | | | |
| 547480 | TOLEDO MALDONADO, CARELI | Address on file | | | | | | | |
| 547481 | TOLEDO MALDONADO, ELICA | Address on file | | | | | | | |
| 547482 | TOLEDO MALDONADO, JOSE C. | Address on file | | | | | | | |
| 547483 | TOLEDO MALDONADO, MITCHELLE | Address on file | | | | | | | |
| 547484 | TOLEDO MALDONADO, NELLY | Address on file | | | | | | | |
| 547485 | TOLEDO MALDONADO,NELLY | Address on file | | | | | | | |
| 825520 | TOLEDO MARRERO, KATHERINE | Address on file | | | | | | | |
| 547486 | TOLEDO MARRERO, KATHERINE | Address on file | | | | | | | |
| 825521 | TOLEDO MARRERO, KATHERINE | Address on file | | | | | | | |
| 547487 | TOLEDO MARRERO, MARIANGELI | Address on file | | | | | | | |
| 825522 | TOLEDO MARRERO, SOL N. | Address on file | | | | | | | |
| 547488 | TOLEDO MARTINEZ, BELKYZ | Address on file | | | | | | | |
| 547489 | TOLEDO MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 547490 | TOLEDO MARTINEZ, JUAN A | Address on file | | | | | | | |
| 547491 | TOLEDO MARTINEZ, MARIO | Address on file | | | | | | | |
| 547472 | TOLEDO MARTINEZ, NADRISHKA | Address on file | | | | | | | |
| 547493 | TOLEDO MEDERO, GRETCHEN | Address on file | | | | | | | |
| 547494 | TOLEDO MEDINA, MIGUEL A. | Address on file | | | | | | | |
| 547495 | TOLEDO MELENDEZ, ALVIN | Address on file | | | | | | | |
| 825523 | TOLEDO MELENDEZ, JOSUE | Address on file | | | | | | | |
| 547497 | TOLEDO MENDEZ, FRANCISCO | Address on file | | | | | | | |
| 1596236 | Toledo Mendez, Francisco J | Address on file | | | | | | | |
| 547498 | TOLEDO MENDEZ, FRANCISCO J. | Address on file | | | | | | | |
| 1898541 | Toledo Mendez, George | Address on file | | | | | | | |
| 547499 | Toledo Mendez, George | Address on file | | | | | | | |
| 547500 | TOLEDO MENDEZ, LUIS J | Address on file | | | | | | | |
| 2004138 | Toledo Molina, Aristides | Address on file | | | | | | | |
| 547501 | TOLEDO MOLINA, ARISTIDES | Address on file | | | | | | | |
| 547502 | TOLEDO MONTALVO, CARMEN M | Address on file | | | | | | | |
| 547503 | TOLEDO MONTANEZ, ALLEN | Address on file | | | | | | | |
| 547504 | TOLEDO MORALES, CRISTINE | Address on file | | | | | | | |
| 547505 | TOLEDO MORALES, DAVID | Address on file | | | | | | | |
| 547506 | TOLEDO MORALES, JOSE | Address on file | | | | | | | |
| 547507 | TOLEDO MORALES, KAYLEEN | Address on file | | | | | | | |
| 547508 | TOLEDO MORALES, TATIANA L | Address on file | | | | | | | |
| 547509 | TOLEDO MORALES, WANDA E. | Address on file | | | | | | | |
| 547510 | TOLEDO MOREAU, FRED | Address on file | | | | | | | |
| 547511 | TOLEDO MOREU, AIXA | Address on file | | | | | | | |
| 1741874 | Toledo Moreu, III, Wilfredo G. | Address on file | | | | | | | |
| 1800203 | Toledo Moreu, Wilfredo G III | Address on file | | | | | | | |
| 547512 | Toledo Moreu, Wilfredo G III | Address on file | | | | | | | |
| 547513 | TOLEDO MOYA, ZULEYKA | Address on file | | | | | | | |
| 825525 | TOLEDO MOYA, ZULEYKA J | Address on file | | | | | | | |
| 547514 | TOLEDO MUNOZ, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4555 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547515 | TOLEDO NATAL, NATASHA | Address on file | | | | | | | |
| 547516 | TOLEDO NAZARIO, SANTIA | Address on file | | | | | | | |
| 547517 | TOLEDO NEGRON, JUAN R. | Address on file | | | | | | | |
| 547518 | TOLEDO NIEVES, ANGEL A. | Address on file | | | | | | | |
| 547519 | TOLEDO NIEVES, IVAN | Address on file | | | | | | | |
| 547520 | Toledo Olivo, Jose M | Address on file | | | | | | | |
| 547521 | TOLEDO OLIVO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 547522 | TOLEDO OLIVO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421998 | TOLEDO OLIVO, JOSÉ M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 547523 | TOLEDO ONEILL, SOHAMI | Address on file | | | | | | | |
| 547524 | TOLEDO OQUENDO, ROSA | Address on file | | | | | | | |
| 2039318 | Toledo Oquendo, Rosa M | Address on file | | | | | | | |
| 547525 | TOLEDO OROZCO, ANIBAL | Address on file | | | | | | | |
| 547526 | TOLEDO ORTIZ, ENID V | Address on file | | | | | | | |
| 1987070 | Toledo Ortiz, Enid Virginia | Address on file | | | | | | | |
| 547527 | TOLEDO ORTIZ, GEORGE N | Address on file | | | | | | | |
| 547528 | TOLEDO ORTIZ, INES A | Address on file | | | | | | | |
| 1956310 | Toledo Ortiz, Ines A. | Address on file | | | | | | | |
| 547529 | TOLEDO ORTIZ, KARINA | Address on file | | | | | | | |
| 547530 | TOLEDO ORTIZ, MEAGAN L | Address on file | | | | | | | |
| 2111585 | Toledo Ortiz, Nilsa Iris | Address on file | | | | | | | |
| 547531 | TOLEDO ORTIZ, ULISES | Address on file | | | | | | | |
| 547532 | TOLEDO OTERO, LAURA V. | Address on file | | | | | | | |
| 547533 | TOLEDO PACHECO, NILDA R | Address on file | | | | | | | |
| 1778225 | TOLEDO PADUA , MIGDALIA | Address on file | | | | | | | |
| 547534 | TOLEDO PADUA, JANETTE | Address on file | | | | | | | |
| 1942481 | Toledo Padua, Janette | Address on file | | | | | | | |
| 547535 | TOLEDO PADUA, MIGDALIA | Address on file | | | | | | | |
| 547536 | TOLEDO PADUA, PEDRO | Address on file | | | | | | | |
| 825526 | TOLEDO PAGAN, MARIE | Address on file | | | | | | | |
| 547537 | TOLEDO PAGAN, MARIE C | Address on file | | | | | | | |
| 547538 | TOLEDO PASTRANA, CARMELO | Address on file | | | | | | | |
| 547539 | TOLEDO PERAZA, CAROL | Address on file | | | | | | | |
| 547540 | TOLEDO PERAZA, KAREN | Address on file | | | | | | | |
| 547541 | TOLEDO PÉREZ, BRENDA L. | BRENDA L. TOLEDO PEREZ | 11403 WESTON POINT DRIVE | APT 102 | | BRANDON | FL | 33511 | |
| 1421999 | TOLEDO PÉREZ, BRENDA L. | Address on file | | | | | | | |
| 1833301 | Toledo Perez, Brunilda | Address on file | | | | | | | |
| 2033580 | Toledo Perez, Dalma | Address on file | | | | | | | |
| 547543 | TOLEDO PEREZ, DALMA M | Address on file | | | | | | | |
| 547544 | TOLEDO PEREZ, GARYCELY | Address on file | | | | | | | |
| 547545 | TOLEDO PEREZ, JULIO | Address on file | | | | | | | |
| 547546 | TOLEDO PEREZ, SANDRA | Address on file | | | | | | | |
| 547547 | TOLEDO PEREZ, SANDRA D. | Address on file | | | | | | | |
| 547549 | TOLEDO PEREZ, WILLIAM | Address on file | | | | | | | |
| 547548 | TOLEDO PEREZ, WILLIAM | Address on file | | | | | | | |
| 1603997 | Toledo Pitre, Catherine | Address on file | | | | | | | |
| 547550 | TOLEDO PITRE, CATHERINE | Address on file | | | | | | | |
| 547551 | TOLEDO PITRE, CATHERINE | Address on file | | | | | | | |
| 825527 | TOLEDO PITRE, MARY | Address on file | | | | | | | |
| 547552 | TOLEDO PITRE, MARY A | Address on file | | | | | | | |
| 1769485 | Toledo Pitre, Mary Ann | Address on file | | | | | | | |
| 547553 | TOLEDO POL, ENID | Address on file | | | | | | | |
| 547554 | TOLEDO POL, MANUEL A | Address on file | | | | | | | |
| 2143386 | Toledo Ponce, Canlito | Address on file | | | | | | | |
| 547555 | TOLEDO PONCE, ROSA AMELIA | Address on file | | | | | | | |
| 547556 | TOLEDO QUINONES, CARLOS A | Address on file | | | | | | | |
| 547557 | TOLEDO QUINONES, EDWARD | Address on file | | | | | | | |
| 547558 | TOLEDO RAMOS, JAILENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547559 | TOLEDO RAMOS, LUIS | Address on file | | | | | | | |
| 547560 | TOLEDO RAMOS, MARIA S | Address on file | | | | | | | |
| 547561 | Toledo Reyes, Carlos M | Address on file | | | | | | | |
| 855276 | TOLEDO REYNA, JORGE L. | Address on file | | | | | | | |
| 547562 | TOLEDO REYNA, JORGE L. | Address on file | | | | | | | |
| 547563 | TOLEDO RIOS, KRISTIAN | Address on file | | | | | | | |
| 547564 | TOLEDO RIVERA, ANA R | Address on file | | | | | | | |
| 547565 | TOLEDO RIVERA, GLADYS | Address on file | | | | | | | |
| 547566 | TOLEDO RIVERA, MARIA M | Address on file | | | | | | | |
| 1748826 | Toledo Rivera, Maria M. | Address on file | | | | | | | |
| 547567 | TOLEDO RIVERA, MARIA T | Address on file | | | | | | | |
| 1753929 | Toledo Rivera, Maria T. | Address on file | | | | | | | |
| 825529 | TOLEDO RIVERA, MELISSA I | Address on file | | | | | | | |
| 547568 | TOLEDO RIVERA, MELISSA I. | Address on file | | | | | | | |
| 547569 | TOLEDO RIVERA, NYDIA I | Address on file | | | | | | | |
| 547570 | TOLEDO RODRIGUEZ, BENEDICTO | Address on file | | | | | | | |
| 547571 | TOLEDO RODRIGUEZ, BRIAN | Address on file | | | | | | | |
| 547572 | TOLEDO RODRIGUEZ, FERNANDO L | Address on file | | | | | | | |
| 2130867 | Toledo Rodriguez, Fernando L. | Address on file | | | | | | | |
| 547573 | TOLEDO RODRIGUEZ, IRVIA E. | Address on file | | | | | | | |
| 547574 | TOLEDO RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 547575 | TOLEDO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 547576 | TOLEDO RODRIGUEZ, JUSTINA | Address on file | | | | | | | |
| 547577 | TOLEDO RODRIGUEZ, KEILA | Address on file | | | | | | | |
| 547578 | TOLEDO RODRIGUEZ, MAGDA | Address on file | | | | | | | |
| 547579 | TOLEDO RODRIGUEZ, MARLIE | Address on file | | | | | | | |
| 547580 | TOLEDO RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 1603802 | Toledo Rodriguez, Ruth E | Address on file | | | | | | | |
| 1975580 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | |
| 547582 | TOLEDO RODRIGUEZ, TOMMY | Address on file | | | | | | | |
| 547583 | TOLEDO RODRIGUEZ, VIVIAN E | Address on file | | | | | | | |
| 825530 | TOLEDO RODRIGUEZ, VIVIAN E | Address on file | | | | | | | |
| 547584 | TOLEDO ROMAN, ALBERTO | Address on file | | | | | | | |
| 547585 | TOLEDO ROMAN, BRUNILDA | Address on file | | | | | | | |
| 825533 | TOLEDO ROMAN, ELIEZER | Address on file | | | | | | | |
| 547586 | TOLEDO ROMAN, NOELIA | Address on file | | | | | | | |
| 547587 | TOLEDO ROSA, ALFREDO | Address on file | | | | | | | |
| 1558091 | Toledo Rosa, Gustavo Andres | Address on file | | | | | | | |
| 547588 | TOLEDO ROSA, JOSE G | Address on file | | | | | | | |
| 1468646 | TOLEDO ROSA, JOSE G. | Address on file | | | | | | | |
| 547589 | TOLEDO ROSA, OSCAR | Address on file | | | | | | | |
| 825534 | TOLEDO ROSADO, IRIS G | Address on file | | | | | | | |
| 547590 | TOLEDO ROSARIO, LEISHLA | Address on file | | | | | | | |
| 547591 | TOLEDO ROSARIO, VIRGINIA | Address on file | | | | | | | |
| 825535 | TOLEDO ROSARIO, VIRGINIA | Address on file | | | | | | | |
| 547592 | TOLEDO RUIZ MD, RAFAEL | Address on file | | | | | | | |
| 759042 | TOLEDO S AUTO BODY | PO BOX 906 | | | | SAINT JUST | PR | 00978 | |
| 547593 | TOLEDO SALGADO, JOSE | Address on file | | | | | | | |
| 547594 | TOLEDO SANCHEZ, AIDA I | Address on file | | | | | | | |
| 547595 | TOLEDO SANCHEZ, CARMEN R | Address on file | | | | | | | |
| 547596 | TOLEDO SANCHEZ, ROSA M | Address on file | | | | | | | |
| 825536 | TOLEDO SANCHEZ, ROSA M | Address on file | | | | | | | |
| 547597 | TOLEDO SANTANA, JOSE C | Address on file | | | | | | | |
| 2133563 | Toledo Santiago, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 547598 | TOLEDO SANTIAGO, KAREN | Address on file | | | | | | | |
| 547599 | TOLEDO SANTOS, RODANYS | Address on file | | | | | | | |
| 547600 | TOLEDO SEPULVEDA, EMMANUEL | Address on file | | | | | | | |
| 547601 | TOLEDO SEPULVEDA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825537 | TOLEDO SEPULVEDA, SANDRA L | Address on file | | | | | | | |
| 547602 | TOLEDO SERRANO, NITZA M. | Address on file | | | | | | | |
| 730201 | TOLEDO SOSA, NOEL | Address on file | | | | | | | |
| 547603 | TOLEDO SOSA, NOEL | Address on file | | | | | | | |
| 1486715 | Toledo Sosa, Noel | Address on file | | | | | | | |
| 1748643 | Toledo Soto, Carmen E | Address on file | | | | | | | |
| 547604 | TOLEDO SOTO, CARMEN E | Address on file | | | | | | | |
| 547605 | TOLEDO SOTO, DELMI | Address on file | | | | | | | |
| 547606 | TOLEDO SOTO, FRANK | Address on file | | | | | | | |
| 825538 | TOLEDO SOTO, JANET | Address on file | | | | | | | |
| 547608 | TOLEDO SOTO, LUZ M | Address on file | | | | | | | |
| 547609 | TOLEDO SOTO, MARITZA C | Address on file | | | | | | | |
| 547610 | TOLEDO SOTO, MIGUEL A | Address on file | | | | | | | |
| 547611 | TOLEDO TELLADO, RUBEN | Address on file | | | | | | | |
| 759043 | TOLEDO TOLEDO & CARAZO QUETGLA | ROYAL BANK CENTER SUITE 508 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 1855186 | TOLEDO TOLEDO , CLAUDETTE Z | Address on file | | | | | | | |
| 547612 | TOLEDO TOLEDO, ANTONIA | Address on file | | | | | | | |
| 547613 | TOLEDO TOLEDO, CLAUDETTE | Address on file | | | | | | | |
| 547614 | TOLEDO TOLEDO, ELIESER | Address on file | | | | | | | |
| 825539 | TOLEDO TOLEDO, ELIEZER | Address on file | | | | | | | |
| 1632376 | Toledo Toledo, Eliseo | Address on file | | | | | | | |
| 547615 | TOLEDO TOLEDO, ELISEO | Address on file | | | | | | | |
| 1816973 | Toledo Toledo, Eliseo | Address on file | | | | | | | |
| 1434347 | Toledo Toledo, Jose H | Address on file | | | | | | | |
| 547616 | TOLEDO TOLEDO, MARIANGELIE | Address on file | | | | | | | |
| 547617 | TOLEDO TOLEDO, YILDA | Address on file | | | | | | | |
| 547618 | Toledo Torres, Alexander | Address on file | | | | | | | |
| 547619 | TOLEDO TORRES, ANGEL E. | Address on file | | | | | | | |
| 1581239 | Toledo Torres, Arcadio | Address on file | | | | | | | |
| 1581239 | Toledo Torres, Arcadio | Address on file | | | | | | | |
| 547620 | TOLEDO TORRES, ARCADIO | Address on file | | | | | | | |
| 547621 | TOLEDO TORRES, ARNALDO L | Address on file | | | | | | | |
| 547622 | TOLEDO TORRES, CESIAH | Address on file | | | | | | | |
| 547623 | TOLEDO TORRES, CHRISTOPER | Address on file | | | | | | | |
| 547624 | TOLEDO TORRES, CHRISTOPHER | Address on file | | | | | | | |
| 547625 | TOLEDO TORRES, DAVID | Address on file | | | | | | | |
| 547626 | Toledo Torres, Edgardo | Address on file | | | | | | | |
| 547627 | TOLEDO TORRES, JUAN | Address on file | | | | | | | |
| 825540 | TOLEDO TORRES, JULYSBETTE | Address on file | | | | | | | |
| 547628 | TOLEDO TORRES, JULYSBETTE D | Address on file | | | | | | | |
| 1738090 | Toledo Torres, Julysbette D. | Address on file | | | | | | | |
| 547630 | TOLEDO TORRES, LUZ M | Address on file | | | | | | | |
| 547629 | TOLEDO TORRES, LUZ M | Address on file | | | | | | | |
| 547631 | TOLEDO TORRES, MICHAEL | Address on file | | | | | | | |
| 825541 | TOLEDO TORRES, MIGUEL | Address on file | | | | | | | |
| 547632 | TOLEDO TORRES, MIGUEL A | Address on file | | | | | | | |
| 2000579 | Toledo Torres, Miguel Angel | Address on file | | | | | | | |
| 547633 | TOLEDO TORRES, VICTOR | Address on file | | | | | | | |
| 547634 | TOLEDO TRISTANI, ANA ROSA | Address on file | | | | | | | |
| 547635 | TOLEDO UGARTE, RUBEN | Address on file | | | | | | | |
| 825542 | TOLEDO UGARTE, RUBEN | Address on file | | | | | | | |
| 547636 | TOLEDO VALENTIN, ANGEL P. | Address on file | | | | | | | |
| 547637 | TOLEDO VALENTIN, ROSA I | Address on file | | | | | | | |
| 547638 | TOLEDO VALLE, LYMARIES | Address on file | | | | | | | |
| 825543 | TOLEDO VAZQUEZ, ANGIE | Address on file | | | | | | | |
| 547640 | TOLEDO VEGA, MELVIN | Address on file | | | | | | | |
| 547641 | TOLEDO VELEZ, CLAUDIO | Address on file | | | | | | | |
| 1849867 | TOLEDO VELEZ, CLAUDIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4558 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825544 | TOLEDO VELEZ, ELIZABETH | Address on file | | | | | | | |
| 547642 | TOLEDO VELEZ, ELIZABETH | Address on file | | | | | | | |
| 1969680 | TOLEDO VELEZ, ELIZABETH | Address on file | | | | | | | |
| 825545 | TOLEDO VELEZ, ELIZABETH | Address on file | | | | | | | |
| 825546 | TOLEDO VELEZ, ELSIE | Address on file | | | | | | | |
| 547643 | TOLEDO VELEZ, ELSIE H | Address on file | | | | | | | |
| 547644 | TOLEDO VELEZ, EMANUEL | Address on file | | | | | | | |
| 547645 | TOLEDO VELEZ, JANNICE | Address on file | | | | | | | |
| 547646 | TOLEDO VELEZ, JANNICE R | Address on file | | | | | | | |
| 547647 | TOLEDO VELEZ, JORGE E. | Address on file | | | | | | | |
| 547648 | TOLEDO VELEZ, JUAN | Address on file | | | | | | | |
| 547649 | TOLEDO VELEZ, MARIA | Address on file | | | | | | | |
| 547650 | TOLEDO VELEZ, MARIA | Address on file | | | | | | | |
| 1810889 | Toledo Velez, Maria R | Address on file | | | | | | | |
| 547651 | TOLEDO VELEZ, MARIA R | Address on file | | | | | | | |
| 547652 | TOLEDO VELEZ, MARTA C | Address on file | | | | | | | |
| 547653 | TOLEDO VELEZ, MIRIAM | Address on file | | | | | | | |
| 547654 | TOLEDO VELEZ, NELIDA | Address on file | | | | | | | |
| 547655 | TOLEDO VELEZ, RAUL | Address on file | | | | | | | |
| 547656 | TOLEDO VELEZ, TERESA | Address on file | | | | | | | |
| 1639801 | Toledo Velez, Teresa | Address on file | | | | | | | |
| 1639801 | Toledo Velez, Teresa | Address on file | | | | | | | |
| 547658 | TOLEDO VEQUILLA, LUIS | Address on file | | | | | | | |
| 547659 | TOLEDO VICENS, JOSE | Address on file | | | | | | | |
| 1650819 | Toledo, Denice E. | Address on file | | | | | | | |
| 1442566 | TOLEDO, JOSE HECTOR | Address on file | | | | | | | |
| 1932750 | Toledo, Maria V. | Address on file | | | | | | | |
| 1422000 | TOLEDO, SALVADOR B. | DERECHO PROPIO | INST. PONCE MÁXIMA 3699 PONCE BY PASS D5 5020 | | | PONCE | PR | 00728-1500 | |
| 547660 | TOLEDO, SYLVIA | Address on file | | | | | | | |
| 2055945 | Toledo-Amador, Juan V. | Address on file | | | | | | | |
| 1943099 | Toledo-Amador, Matilde | Address on file | | | | | | | |
| 547661 | TOLEDO-DAVID LAW OFFICES, PSC | P O BOX 194150 | | | | SAN JUAN | PR | 00919-4150 | |
| 825547 | TOLENTINO ACOSTA, MONIQUE | Address on file | | | | | | | |
| 547662 | TOLENTINO CARDONA, DAMIAN | Address on file | | | | | | | |
| 585943 | TOLENTINO CASTRO, VICTOR S | Address on file | | | | | | | |
| 547663 | TOLENTINO CASTRO, VICTOR S | Address on file | | | | | | | |
| 547664 | TOLENTINO COLON, LEONOR | Address on file | | | | | | | |
| 547665 | TOLENTINO CRUZ, ANA M | Address on file | | | | | | | |
| 1315834 | TOLENTINO CRUZ, ANA M | Address on file | | | | | | | |
| 547666 | TOLENTINO DAVILA, ABNER | Address on file | | | | | | | |
| 547667 | TOLENTINO DAVILA, ESTEBAN | Address on file | | | | | | | |
| 547668 | TOLENTINO DAVILA, JOSE | Address on file | | | | | | | |
| 547669 | TOLENTINO DAVILA, OMAR | Address on file | | | | | | | |
| 825549 | TOLENTINO DIAZ, BARBARA | Address on file | | | | | | | |
| 547670 | TOLENTINO DIAZ, DANIEL | Address on file | | | | | | | |
| 547671 | TOLENTINO FEBO, ARLENE | Address on file | | | | | | | |
| 2015918 | TOLENTINO FEBO, ARLENE R | Address on file | | | | | | | |
| 547672 | TOLENTINO FEBO, BLANCA I | Address on file | | | | | | | |
| 547673 | TOLENTINO FEBO, CARMEN M | Address on file | | | | | | | |
| 547674 | TOLENTINO FEBO, IRMA N. | Address on file | | | | | | | |
| 547675 | TOLENTINO FEBO, ORLANDO | Address on file | | | | | | | |
| 547676 | TOLENTINO FEBO, WANDA N | Address on file | | | | | | | |
| 547677 | TOLENTINO FELICIANO, JOSE | Address on file | | | | | | | |
| 547679 | TOLENTINO FELIX, YARISSA | Address on file | | | | | | | |
| 547678 | TOLENTINO FELIX, YARISSA | Address on file | | | | | | | |
| 547680 | TOLENTINO GONZALEZ, VICTOR A. | Address on file | | | | | | | |
| 547681 | TOLENTINO HERNANDEZ, SHAIRA D | Address on file | | | | | | | |
| 547682 | TOLENTINO JR GARAY, JORGE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547683 | TOLENTINO LOPEZ, CARLOS | Address on file | | | | | | | |
| 547684 | TOLENTINO LOPEZ, YESSIKA | Address on file | | | | | | | |
| 547685 | TOLENTINO LUGO, ROBERTO L | Address on file | | | | | | | |
| 547686 | TOLENTINO MALDONADO, ANGEL B. | Address on file | | | | | | | |
| 547687 | TOLENTINO MARRERO, CARLOS | Address on file | | | | | | | |
| 547688 | TOLENTINO MARRERO, HECTOR | Address on file | | | | | | | |
| 547689 | TOLENTINO MARTINEZ, LUIS | Address on file | | | | | | | |
| 1777703 | Tolentino Mestre, Israel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 547691 | TOLENTINO MORALES, LISSETE | Address on file | | | | | | | |
| 547692 | TOLENTINO MORALES, MARÍA L. | Address on file | | | | | | | |
| 1422001 | TOLENTINO MORALES, MARÍA L., IRIS N. MUÑOZ ESPINOSA, GLORIA M. MARTÍNEZ VELÁZQUEZ, ETC. (OTROS 39) | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 547693 | TOLENTINO MORALES, MARÍA L., IRIS N. MUÑOZ ESPINOSA, GLORIA M. MARTÍNEZ VELÁZQUEZ, ETC. (OTROS 39) | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 2191184 | Tolentino Olmeda, Rosa | Address on file | | | | | | | |
| 547694 | TOLENTINO ORTIZ, EVELYN | Address on file | | | | | | | |
| 825552 | TOLENTINO ORTIZ, LUZ | Address on file | | | | | | | |
| 547695 | TOLENTINO ORTIZ, LUZ E | Address on file | | | | | | | |
| 2228108 | Tolentino Ortiz, Luz E. | Address on file | | | | | | | |
| 825553 | TOLENTINO PINTO, MIGUEL | Address on file | | | | | | | |
| 547696 | TOLENTINO PINTO, MIGUEL A | Address on file | | | | | | | |
| 547697 | TOLENTINO QUINONEZ, BRENDA | Address on file | | | | | | | |
| 547698 | TOLENTINO RIVERA, ANTONIO | Address on file | | | | | | | |
| 825554 | TOLENTINO RIVERA, DAVID | Address on file | | | | | | | |
| 547699 | TOLENTINO RIVERA, DELIA | Address on file | | | | | | | |
| 825555 | TOLENTINO RIVERA, ELIANI | Address on file | | | | | | | |
| 547701 | TOLENTINO RIVERA, JOAN | Address on file | | | | | | | |
| 547702 | TOLENTINO RIVERA, LISABETH | Address on file | | | | | | | |
| 547704 | TOLENTINO RIVERA, MARJUDITH | Address on file | | | | | | | |
| 547705 | TOLENTINO RIVERA, VIVIAN | Address on file | | | | | | | |
| 547706 | TOLENTINO RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 547707 | TOLENTINO ROSA, CARLOS | Address on file | | | | | | | |
| 547708 | TOLENTINO SALCEDO, EFRAIN | Address on file | | | | | | | |
| 547709 | TOLENTINO SALCEDO, MELISSA | Address on file | | | | | | | |
| 547710 | TOLENTINO SALDANA, MIGUEL | Address on file | | | | | | | |
| 547711 | Tolentino Sanabria, Angel | Address on file | | | | | | | |
| 2041925 | Tolentino Sanabria, Angel M. | Address on file | | | | | | | |
| 547712 | TOLENTINO SANTANA, JUAN | Address on file | | | | | | | |
| 547713 | TOLENTINO TIRADO, LILIBETH | Address on file | | | | | | | |
| 825557 | TOLENTINO TIRADO, LILIBETH | Address on file | | | | | | | |
| 2191006 | Tolentino Tolentino, Ana M. | Address on file | | | | | | | |
| 2009371 | Tolentino Tolentino, Felicita | Address on file | | | | | | | |
| 547714 | TOLENTINO TOLENTINO, FELICITA | Address on file | | | | | | | |
| 2009371 | Tolentino Tolentino, Felicita | Address on file | | | | | | | |
| 547715 | TOLENTINO TOLENTINO, VICTORIA | Address on file | | | | | | | |
| 825558 | TOLENTINO TOLENTINO, VICTORIA | Address on file | | | | | | | |
| 825559 | TOLENTINO TORRES, JORGE | Address on file | | | | | | | |
| 547716 | TOLENTINO TORRES, JORGE | Address on file | | | | | | | |
| 547717 | TOLENTINO TRINIDAD, LESLIAN M | Address on file | | | | | | | |
| 825560 | TOLENTINO VALDEZ, ALTAGRACIA | Address on file | | | | | | | |
| 547718 | TOLENTINO VALDEZ, ALTAGRACIA Y | Address on file | | | | | | | |
| 547719 | TOLENTINO VAZQUEZ, DINORAH | Address on file | | | | | | | |
| 547720 | TOLENTINO VILLANUEVA, YELITZA | Address on file | | | | | | | |
| 547721 | TOLENTINO, LAUDELINA | Address on file | | | | | | | |
| 547722 | TOLENTINODAVILA, AGDA | Address on file | | | | | | | |
| 2052448 | Tolentiro, Jose A. Ramirez | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052448 | Tolentiro, Jose A. Ramirez | Address on file | | | | | | | |
| 547723 | TOLINCHI BEAUCHAMP, ADIEL | Address on file | | | | | | | |
| 547724 | TOLLEN IRIZARRY, MISAEL | Address on file | | | | | | | |
| 547725 | TOLLENS AYALA, NILSA | Address on file | | | | | | | |
| 825561 | TOLLENS BAEZ, ORLANDO | Address on file | | | | | | | |
| 825562 | TOLLENS ORTIZ, OLGA | Address on file | | | | | | | |
| 547726 | TOLLENS ORTIZ, ORLANDO | Address on file | | | | | | | |
| 825563 | TOLLENTS ORTIZ, LAURA M | Address on file | | | | | | | |
| 547727 | Tollents Ortiz, Reinaldo | Address on file | | | | | | | |
| 547728 | Tollents Rivera, Mayra | Address on file | | | | | | | |
| 547729 | TOLLINCHE MONTANEZ, ARNALDO | Address on file | | | | | | | |
| 547730 | TOLLINCHE MONTANEZ, CARLA M. | Address on file | | | | | | | |
| 547731 | TOLLINCHE PEREZ, MARIA | Address on file | | | | | | | |
| 547732 | TOLLINCHE RIVERA MD, MARCEL P | Address on file | | | | | | | |
| 547733 | TOLLINCHE RIVERA, SONIA | Address on file | | | | | | | |
| 2011140 | Tollinchi Beauchamp, Abiel | Address on file | | | | | | | |
| 2132675 | Tollinchi Beauchamp, Adiel | Address on file | | | | | | | |
| 547734 | TOLLINCHI BEAUCHAMP, DIOSDADO | Address on file | | | | | | | |
| 547735 | TOLLINCHI BEAUCHAMP, GRICELIDA | Address on file | | | | | | | |
| 825565 | TOLLINCHI BEAUCHAMP, LUZ N | Address on file | | | | | | | |
| 547736 | TOLLINCHI DELGADO, LUZ | Address on file | | | | | | | |
| 547737 | TOLLINCHI DELGADO, VILMA | Address on file | | | | | | | |
| 547738 | TOLLINCHI HERNANDEZ MD, ARTHUR | Address on file | | | | | | | |
| 547739 | TOLLINCHI PADILLA, JORGE | Address on file | | | | | | | |
| 547740 | TOLLINCHI PEREZ, CARMEN L | Address on file | | | | | | | |
| 2004692 | Tollinchi Perez, Carmen L. | Address on file | | | | | | | |
| 547741 | TOLLINCHI RIVERA, FRANKIE | Address on file | | | | | | | |
| 846324 | TOLLINCHI RODRIGUEZ, LEONARDO | Address on file | | | | | | | |
| 547742 | TOLLINCHI RODRIGUEZ, LEONARDO | Address on file | | | | | | | |
| 1493631 | Tollinchi Rodriguez, Leonardo | Address on file | | | | | | | |
| 547743 | TOLLINCHI RODRIGUEZ, MARISSA | Address on file | | | | | | | |
| 547744 | TOLLINCHI RODRIGUEZ, OLWING | Address on file | | | | | | | |
| 547745 | TOLLINCHI RUIZ, JICELA | Address on file | | | | | | | |
| 825566 | TOLLINCHI RUIZ, JICELA | Address on file | | | | | | | |
| 547746 | TOLLINCHI TORRES, ILJAN | Address on file | | | | | | | |
| 825567 | TOLLINCHI TORRES, ILIAN | Address on file | | | | | | | |
| 825568 | TOLLINCHI VELAZQUEZ, CAMIR | Address on file | | | | | | | |
| 1842684 | TOLODO SOSA, NOEL | Address on file | | | | | | | |
| 547747 | TOLT SOLA MD, WANDA M | Address on file | | | | | | | |
| 759044 | TOLY'S AUTO PAINT | HC 01 BOX 3268 | | | | FLORIDA | PR | 00650 | |
| 759045 | TOM OGEN HIGH SIERRA ELECTRONI | 12539 LOMA RICA DR | | | | GRASS VALLEY | CA | 95945 | |
| 759046 | TOM OTTERNESS | 202 PLYMOUTH STREET | | | | BROOKLYN | NY | 11201 | |
| 547748 | TOMAICONZA ATAULLUCO, OSCAR | Address on file | | | | | | | |
| 759047 | TOMARIS I CHEVEREZ TIRADO | HC BOX 5494 | | | | MOROVIS | PR | 00682 | |
| 759050 | TOMAS A ACEVEDO GUEVARA | COND ROMAN MANSIONES | APT 7 NORTE | | | SAN JUAN | PR | 00907 | |
| 547749 | TOMAS A AYALA POTSCH | Address on file | | | | | | | |
| 759058 | TOMAS A CANCEL SEDA | 2 CALLE ZUZUARREGUI | | | | MARICAO | PR | 00606 | |
| 547750 | TOMAS A CESPEDES SOTO | Address on file | | | | | | | |
| 547751 | TOMAS A LUGO RIVERA | Address on file | | | | | | | |
| 759059 | TOMAS A MONTES Y DARMIZ MANGUAL | Address on file | | | | | | | |
| 547752 | TOMAS A MORALES CARDONA | Address on file | | | | | | | |
| 759060 | TOMAS A ORAMA PEREZ | P O BOX 794 | | | | UTUADO | PR | 00641 | |
| 759061 | TOMAS A SOBERAL DELGADO | Address on file | | | | | | | |
| 759062 | TOMAS A STOUTH MACKAY | BO OBRERO 615 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 547753 | TOMAS A. ROMAN SANTOS | Address on file | | | | | | | |
| 547754 | TOMAS ACEVEDO RIOS | Address on file | | | | | | | |
| 759063 | TOMAS ADORNO ROMAN DBA TRANSPORTE ESCOLA | PO BOX 1863 | | | | HATILLO | PR | 00659 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547755 | TOMAS ALAMO/ LUZ N SERRANO | Address on file | | | | | | | |
| 759064 | TOMAS ALBERTY QUILES | ALT DE FLAMBOYAN | H 14 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 547756 | TOMAS ALBIZO CRUZ | Address on file | | | | | | | |
| 759065 | TOMAS ALEMAN CARDONA | HC 3 BOX 28821 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759066 | TOMAS ALFREDO PEREZ GUIROLA | COND LOS ARCOS DE SUCHVILLE TN 501 | | | | GUAYNABO | PR | 00966 | |
| 759067 | TOMAS ALICEA ALVAREZ | URB RIO GRANDE STATE | M 30 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 759068 | TOMAS ALICEA RODRIGUEZ | 321 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 759069 | TOMAS ALMODOVAR CORREA | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 759070 | TOMAS ALVARADO DE JESUS | PO BOX 361 | | | | PUERTO REAL | PR | 00740 | |
| 759071 | TOMAS ALVAREZ MALDONADO | BO EMBALSE | 33 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 547757 | TOMAS ANDINO MEDINA | Address on file | | | | | | | |
| 547758 | TOMAS ANTONIO RUIZ PONCE | Address on file | | | | | | | |
| 759072 | TOMAS APONTE CARTAGENA | Address on file | | | | | | | |
| 759073 | TOMAS APONTE GUERRA | 1025 MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 759074 | TOMAS ARISTUD SANCHEZ | VILLAS DE LOIZA TTC-9 CALLE 28 A | | | | CANOVANAS | PR | 00730 | |
| 759048 | TOMAS AVILES SIERRA | 56 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 547759 | TOMAS AYALA ORTIZ | Address on file | | | | | | | |
| 759075 | TOMAS AYENDE MENENDEZ | 259 BO ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 547760 | TOMAS BABILONIA MORALES | Address on file | | | | | | | |
| 547761 | TOMAS BABILONIA MORALES | Address on file | | | | | | | |
| 759077 | TOMAS BAEZ RIVERA | BO RIO HONDO | 516 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 547762 | TOMAS BASORA MARRERO | Address on file | | | | | | | |
| 547763 | TOMAS BATISTA DIAZ | Address on file | | | | | | | |
| 759078 | TOMAS BATISTA ENCARNACION | P O BOX 2297 | | | | RIO GRANDE | PR | 00745 | |
| 759079 | TOMAS BAYRON ACOSTA | Address on file | | | | | | | |
| 759080 | TOMAS BELTRAN BAEZ | URB SANTA JUANITA | B 9 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 759081 | TOMAS BENITEZ GONZALEZ | URB GONZALEZ SEIJO | 608 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 547764 | TOMAS BERDECIA SANTIAGO | Address on file | | | | | | | |
| 759082 | TOMAS BERRIOS ORTIZ | URB PANORAMA ESTATES | C 10 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 547765 | TOMAS BINET GUERRERO | Address on file | | | | | | | |
| 759083 | TOMAS BONILLA FELICIANO | HC 1 BOX 4725 | | | | RINCON | PR | 00677 | |
| 850921 | TOMAS BORGES | PMB 534 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 547766 | TOMAS BORRERO RIVERA | Address on file | | | | | | | |
| 759084 | TOMAS C NAVARRO DELGADO | URB DOS RIOS | C 20 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| 759085 | TOMAS C. SIFONTES | PO BOX 19083 | | | | SAN JUAN | PR | 00910 | |
| 547767 | TOMAS CABAN CAMACHO | Address on file | | | | | | | |
| 547768 | TOMAS CABRERA RAMIREZ | Address on file | | | | | | | |
| 759086 | TOMAS CALDERON DELGADO | CONDOMINIO VISTA VERDE | 1200 CARR 849 EDF H APT 217 | | | SAN JUAN | PR | 00924 | |
| 547769 | TOMAS CALDERON DELGADO | Address on file | | | | | | | |
| 547770 | TOMAS CAMACHO MUNIZ | Address on file | | | | | | | |
| 547771 | TOMAS CARABALLO RAMIREZ | Address on file | | | | | | | |
| 547772 | TOMAS CARDONA | Address on file | | | | | | | |
| 759087 | TOMAS CARDONA JIMENEZ | P O BOX 1025 | | | | CAMUY | PR | 00627 | |
| 759088 | TOMAS CARDONA MARRERO | JARDINES DE CONCORDIA | EDF 13 APT 171 | | | MAYAGUEZ | PR | 00680 | |
| 759089 | TOMAS CARO RAMOS | HC 2 BOX 6467 | | | | RINCON | PR | 00677 | |
| 759051 | TOMAS CARRASQUILLO GARCED | PO BOX 276 | | | | CIDRA | PR | 00739 | |
| 759090 | TOMAS CARRASQUILLO NIEVES | JCC BS 17 | CALLE 123 | | | CAROLINA | PR | 00983-2117 | |
| 1096358 | TOMAS CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 759091 | TOMAS CARTAGENA MATEO | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 | |
| 759092 | TOMAS CASADO CASTRO | URB ALTURAS DE RIO GRANDE | W 1227 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 759093 | TOMAS CASILLAS | P.O.BOX 1748 | | | | MANATI | PR | 00674 | |
| 759094 | TOMAS CENTENO MARTINEZ | PO BOX 8888 | | | | VEGA BAJA | PR | 00693 | |
| 759095 | TOMAS CESPEDES | PO BOX 365032 | | | | SAN JUAN | PR | 00936-5032 | |
| 850922 | TOMAS CINTRON ALMODOVAR | 44 RES ARISTIDES CHAVIER APT 416 | | | | PONCE | PR | 00728-3300 | |
| 759096 | TOMAS CINTRON RIVERA | HC 2 BOX 12607 | | | | SAN GERMAN | PR | 00683 | |
| 759097 | TOMAS CLAUDIO SANCHEZ | HC 02 BOX 28898 | | | | CAGUAS | PR | 00725 | |
| 759098 | TOMAS COLLAZO CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4562 of 5927

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 2808 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759099 | TOMAS COLON COLON | VILLA FONTANA | VIA 20 22R 39 APT 2 | | | CAROLINA | PR | 00983 | |
| 759100 | TOMAS COLON GONZALEZ | URB PARQUE ECUESTRE | F 14 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 547773 | TOMAS COLON OLIVERO & IVAN L MONTALVO | Address on file | | | | | | | |
| 759101 | TOMAS COLON SOTO | HC 01 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| 759102 | TOMAS COLON VAZQUEZ | Address on file | | | | | | | |
| 547774 | TOMAS CORDERO ALONSO | Address on file | | | | | | | |
| 759103 | TOMAS CORE FUIGUEROA | RR 02 BUZN 6756 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 759104 | TOMAS COREANO GUTIERREZ | RESIDENCIAL SULTANA | 78 CALLE TOLOSA # C URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 759105 | TOMAS CORIANO | 78 CALLE TOLOSARES SULTANA | | | | MAYAQUEZ | PR | 00690 | |
| 547775 | TOMAS COSTALES LOPEZ | Address on file | | | | | | | |
| 547776 | TOMAS COTINAS GUERRERO | Address on file | | | | | | | |
| 759106 | TOMAS COTTO MIRANDA | URB TREASURE VALLEY | M 9 CALLE 5 | | | CIDRA | PR | 00739 | |
| 759107 | TOMAS COTTO RIVERA | BO REDONDO | BOX 680 | | | COMERIO | PR | 00782 | |
| 547777 | TOMAS CRESPO MARTINEZ | Address on file | | | | | | | |
| 547778 | TOMAS CRESPO MARTINEZ | Address on file | | | | | | | |
| 759108 | TOMAS CRISOSTOMOS | 284 PQUE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 759109 | TOMAS CRUZ DIAZ | P O BOX 1733 | | | | ISABELA | PR | 00662 | |
| 547780 | TOMAS CRUZ IRIZARRY | Address on file | | | | | | | |
| 547781 | TOMAS CRUZ LEBRON | Address on file | | | | | | | |
| 759110 | TOMAS CRUZ MORALES | Address on file | | | | | | | |
| 547782 | TOMAS CRUZ SOTO Y HANNELORE PLANAS | Address on file | | | | | | | |
| 759111 | TOMAS CUERDA INC. | PO BOX 363307 | | | | SAN JUAN | PR | 00936 | |
| 2180325 | Tomas Cuerda-Brugman, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 759112 | TOMAS D CARRERA JIMENEZ | URB SANTA ROSA 50-34 C/25 | | | | BAYAMON | PR | 00959 | |
| 547783 | TOMAS D CARRERAS AYALA | Address on file | | | | | | | |
| 759113 | TOMAS D MARTINEZ ROSADO | VILLAS DE MAYAGUEZ | C 103 APT TENERIFE 1000 | | | MAYAGUEZ | PR | 00682 | |
| 759114 | TOMAS D MORALES MEDINA | 64 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 547784 | TOMAS D TORRES MARRERO | Address on file | | | | | | | |
| 547785 | TOMAS DAVID MATOS RIVERA | Address on file | | | | | | | |
| 759115 | TOMAS DE JESUS RIVERA | CAPARRA TERRACE | 1510 C/ 850 | | | SAN JUAN | PR | 00921 | |
| 759116 | TOMAS DE JESUS ROMAN | PO BOX 7406 | | | | PONCE | PR | 00732 | |
| 759117 | TOMAS DE LEON | Address on file | | | | | | | |
| 759118 | TOMAS DE LEON RIVERA | DBA JR MAGIC BLINDS | G31 CALLE 8 URB METROPOLIS | | | CAROLINA | PR | 00987 | |
| 547786 | TOMAS DE LEON VILLAFANE | Address on file | | | | | | | |
| 547787 | TOMAS DE LEON VILLAFANE | Address on file | | | | | | | |
| 759119 | TOMAS DIAZ ABREU | 305 CALLE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 547788 | TOMAS DIAZ MONTANEZ | Address on file | | | | | | | |
| 759120 | TOMAS DIAZ RODZ Y NYDIA RODRIGUEZ | PO BOX 535 | | | | LAS PIEDRAS | PR | 00771 | |
| 759121 | TOMAS DIAZ SANCHEZ | RR 2 BOX 6570 | | | | MANATI | PR | 00674 | |
| 759122 | TOMAS DIAZ VAZQUEZ | HC 02 BOX 12002 | | | | AGUAS BUENAS | PR | 00703 | |
| 759123 | TOMAS DUENO | GOLDEN HILLS | NUM. 8 CALLE D | | | TRUJILLO ALTO | PR | 00976 | |
| 547789 | TOMAS E CATALA / MADELINE SUAREZ PIZARRO | Address on file | | | | | | | |
| 547790 | TOMAS E CORREA ACEVEDO | Address on file | | | | | | | |
| 547791 | TOMAS E CORREA ACEVEDO | Address on file | | | | | | | |
| 547792 | TOMAS E DIAZ LASANTA | Address on file | | | | | | | |
| 547793 | TOMAS E DURAN ROSARIO | Address on file | | | | | | | |
| 547794 | TOMAS E MERCADO RIVERA | Address on file | | | | | | | |
| 547795 | TOMAS E NAZARIO RAMOS | Address on file | | | | | | | |
| 759124 | TOMAS E NEGRON VAZQUEZ | 7MA SECC LEVITTOWN | JA 15 C/ ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 547796 | TOMAS E PLAZA QUINONES | Address on file | | | | | | | |
| 759125 | TOMAS E TORRES FANTAUZZI | URB LOMAS DE TRUJILLO | H 16 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4914 | |
| 759126 | TOMAS E. PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 759127 | TOMAS ESPADA ESPADA | URB MANSIONES DE RIO PIEDRAS | 1143 C / HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 547797 | TOMAS F DELGADO IRIZARRY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4563 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547798 | TOMAS F ORTIZ ORTIZ | Address on file | | | | | | | |
| 547799 | TOMAS F SEPULVEDA HERNANDEZ | Address on file | | | | | | | |
| 759128 | TOMAS F VELEZ BONILLA | HC 1 BOX 2297 BOQUERON | | | | CABO ROJO | PR | 00622-9707 | |
| 759129 | TOMAS FALERO CASTRO | P O BOX 2926 | | | | JUNCOS | PR | 00777 | |
| 547800 | TOMAS FANTAUZZI TORRES | Address on file | | | | | | | |
| 547801 | TOMAS FEBO RODRIGUEZ | Address on file | | | | | | | |
| 759052 | TOMAS FELIX CENTENO | URB COUNTRY CLUB | M F 5 CALLE 482 | | | CAROLINA | PR | 00982 | |
| 759130 | TOMAS FERNANDEZ | EL SE´ORIAL | 169 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 547802 | TOMAS FERNANDEZ MONTANES | Address on file | | | | | | | |
| 759049 | TOMAS FIGUEROA FLORES | P.O. BOX 3542 | | | | VEGA ALTA | PR | 00692 | |
| 759131 | TOMAS FIGUEROA GUZMAN | BO CALZADA | CARR 759 BZN 6070 | | | MAUNABO | PR | 00707 | |
| 759132 | TOMAS FIGUEROA GUZMAN | OFICINA SUPTE DE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| 547803 | TOMAS FLORES CORTEZ | Address on file | | | | | | | |
| 547804 | TOMAS FONTANEZ PEREZ | Address on file | | | | | | | |
| 759133 | TOMAS FUENTES OSORIO | PO BOX 363 | | | | VIEQUES | PR | 00765 | |
| 547805 | TOMAS G VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 547806 | TOMAS GARAY COLON | Address on file | | | | | | | |
| 547807 | TOMAS GARCIA BAEZ | Address on file | | | | | | | |
| 547809 | TOMAS GARCIA COLON | Address on file | | | | | | | |
| 850923 | TOMAS GARCIA ILARRAZA | VALLE VERDE | S44 VEVE CALZADA | | | FAJARDO | PR | 00748 | |
| 547810 | TOMAS GARCIA URBINA | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 759134 | TOMAS GARRIDO MOTA | COND LARADA APT 301 | 1020 AVE ASHFOR | | | SAN JUAN | PR | 00907 | |
| 547811 | TOMAS GARRIGA SANTIAGO | Address on file | | | | | | | |
| 547812 | TOMAS GERENA RIVERA | Address on file | | | | | | | |
| 759135 | TOMAS GONZALEZ BELTRAN | 100 RUTA 4 | | | | ISABELA | PR | 00682 | |
| 759136 | TOMAS GONZALEZ COLON | 11 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 759137 | TOMAS GONZALEZ COLON | P O BOX 1293 | | | | COAMO | PR | 00769 | |
| 759053 | TOMAS GONZALEZ NEGRON | HC 1 BOX 3881 | | | | UTUADO | PR | 00641 | |
| 759054 | TOMAS GONZALEZ PEREZ | URB VILLA SERENA | O 8 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 547813 | TOMAS GUAL | Address on file | | | | | | | |
| 759138 | TOMAS GUTIERREZ RIVERA | Address on file | | | | | | | |
| 759139 | TOMAS GUZMAN OTERO | HC-1 BOX 3050 | | | | BAJADERO | PR | 00616 | |
| 759140 | TOMAS H ALICEA FLORES | HC 1 BOX 7831 | | | | SAN GERMAN | PR | 00683 | |
| 759141 | TOMAS H DIAZ COLLAZO | BO MAMEYAL | 90A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 547814 | TOMAS HERNANDEZ BONILLA | Address on file | | | | | | | |
| 547815 | TOMAS HERNANDEZ RETAMAR | Address on file | | | | | | | |
| 547816 | TOMAS HERNANDEZ RETAMAR | Address on file | | | | | | | |
| 759143 | TOMAS HERRERA ALAMO | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| 759144 | TOMAS I SANTANA MARTINEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 547817 | TOMAS IRIZARRY CONCEPCION | LCDO. JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | | | MAYAGÜEZ | PR | 00681-6834 | |
| 547818 | TOMAS J CRUZ SOTO | Address on file | | | | | | | |
| 759145 | TOMAS J CUEVAS Y DONNA J CUEVAS | 3412 LENNOX AVE | | | | CLEVELAD | OH | 44134 | |
| 547819 | TOMAS J GARCIA ENCARNACION | Address on file | | | | | | | |
| 547820 | TOMAS J ORTIZ MORALEZ | Address on file | | | | | | | |
| 547821 | TOMAS J PEREZ QUIÑONES | Address on file | | | | | | | |
| 759146 | TOMAS J. CRUZ SOTO | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 547822 | TOMÁS JAVIER MORENO MENDOZA | Address on file | | | | | | | |
| 759147 | TOMAS JIMENEZ RIOS | P O BOX 136 | | | | UTUADO | PR | 00641-0136 | |
| 547823 | TOMAS JORDAN LOPEZ | Address on file | | | | | | | |
| 759148 | TOMAS L GARCIA ESTRADA | LEVITTOWN | 2468 PASEO AZUCENA URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 759149 | TOMAS L RIVERA CARABALLO | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 759150 | TOMAS L ZENGOTITA RODRIGUEZ | HC1 BOX 1814 | | | | BOQUERON | PR | 00622 | |
| 759151 | TOMAS LARRIEUX CRUZ | P O BOX 3864 | | | | AGUADILLA | PR | 00605 | |
| 759152 | TOMAS LINARES Y DORIS PEREZ | Address on file | | | | | | | |
| 759153 | TOMAS LOPEZ BERRIOS | HC 71 BOX 3485 | | | | NARANJITO | PR | 00719-9716 | |
| 759154 | TOMAS LOPEZ SERRANO/ABIGAIL LOPEZ CENTEN | HC 02 BOX 14299 | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4564 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547824 | TOMAS LOPEZ TORRES | Address on file | | | | | | | |
| 547825 | TOMAS LOPEZ VALERA | Address on file | | | | | | | |
| 547826 | TOMAS LOPEZ VARGAS | Address on file | | | | | | | |
| 759155 | TOMAS LOPEZ VELEZ | Address on file | | | | | | | |
| 2180326 | Tomas Lozano-Perez and Lorraine Gray | 359 Otis Street | | | | West Newton | MA | 02465 | |
| 850924 | TOMAS LUGO LOPEZ | PO BOX 8154 | | | | HUMACAO | PR | 00792-8154 | |
| 759156 | TOMAS LUNA DAVILA | BOX 192 | | | | CAYEY | PR | 00736 | |
| 759157 | TOMAS M RODRIGUEZ MARTINEZ | VILLA NEVAREZ | 1084 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 759158 | TOMAS MALDONADO FUENTES | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 759055 | TOMAS MALDONADO RODRIGUEZ | URB VILLA MADRID | G 1 CALLE 7 | | | COAMO | PR | 00769 | |
| 759159 | TOMAS MARCUCCI TRICOCHE | 11 CALLE URAYOAN | | | | PONCE | PR | 00732 | |
| 759160 | TOMAS MARIN RODRIGUEZ | 2382 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915 | |
| 547827 | TOMAS MARRERO BERRIOS | Address on file | | | | | | | |
| 547828 | TOMAS MARRERO BERRIOS | Address on file | | | | | | | |
| 759161 | TOMAS MARRERO GONZALEZ | URB REXVILLE C 12 | | | | BAYAMON | PR | 00957-4009 | |
| 759162 | TOMAS MARTINEZ SANTIAGO | PARC SAN ISIDRO | 99A CALLE 8 | | | CANOVANAS | PR | 00729-2633 | |
| 547829 | TOMAS MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 759163 | TOMAS MATIAS SOTO | BO HATO VIEJO SECTOR LA PICA | CALE LUNA H10 | | | ARECIBO | PR | 00612 | |
| 547830 | TOMAS MAUREZ DIAZ | Address on file | | | | | | | |
| 759164 | TOMAS MEDINA CORREA | Address on file | | | | | | | |
| 547831 | TOMAS MEDINA CORTES | Address on file | | | | | | | |
| 759165 | TOMAS MELENDEZ BERRIOS | BO SANTA ROSA | KM 2 8 CARR 837 | | | GUAYNABO | PR | 00970 | |
| 759166 | TOMAS MELENDEZ CALDERON | RES EL PRADO | EDIF 5 APT 27 | | | SAN JUAN | PR | 00924 | |
| 759167 | TOMAS MELENDEZ CORREA | Address on file | | | | | | | |
| 547832 | TOMAS MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 759169 | TOMAS MERCADO | 4714 N HABANA AVE APT 2809 | | | | TAMPA | FL | 33614 | |
| 759168 | TOMAS MERCADO | COLINAS DE MONTECARLO | 1372 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 759170 | TOMAS MERCADO ORTIZ | P O BOX 29693 | | | | SAN JUAN | PR | 00929 | |
| 759171 | TOMAS MERLE CANCEL | Address on file | | | | | | | |
| 759172 | TOMAS MOLINA GUTIERREZ | 41 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 547833 | TOMAS MONSERRATE PADILLA | Address on file | | | | | | | |
| 547834 | TOMAS MONSERRATE PADILLA | Address on file | | | | | | | |
| 547835 | TOMAS MONSERRATE ROSADO | Address on file | | | | | | | |
| 547836 | TOMAS MONTALVO GARRIGA | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA STE 201 | | | Ponce | PR | 00717 | |
| 759173 | TOMAS MORALES COTTO | VILLAS DE RIO VERDE | T 27 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 547837 | TOMAS MORALES NAVEDO | Address on file | | | | | | | |
| 759174 | TOMAS MORALES ROSARIO | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 759175 | TOMAS MORALES VARGAS | LOMAS VERDES 4ta Secc | 4C-8 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 547838 | TOMAS MORENO CARTAGENA | Address on file | | | | | | | |
| 850925 | TOMÁS MORENO RODRÍGUEZ | PO BOX 916 | | | | AÑASCO | PR | 00610-0916 | |
| 547839 | TOMAS MORROBEL ESTEVEZ | Address on file | | | | | | | |
| 547840 | TOMAS MUNIZ GARCIA | Address on file | | | | | | | |
| 759176 | TOMAS MURIEL HERNANDEZ | URB VILLA CAROLINA 137 1 CALLE 403 | | | | CAROLINA | PR | 00985 | |
| 759177 | TOMAS MURIEL SANTANA | Address on file | | | | | | | |
| 759178 | TOMAS NADAL RODRIGUEZ | Address on file | | | | | | | |
| 759179 | TOMAS NAVARRO RODRIGUEZ | PO BOX 1131 | | | | YABUCOA | PR | 00767 | |
| 547841 | TOMAS NAVEDO PAGAN | Address on file | | | | | | | |
| 759180 | TOMAS NEGRETE RODRIGO | PO BOX 1753 | | | | MOCA | PR | 00676 | |
| 759181 | TOMAS NEGRON DIAZ | RES RAMOS ANTONINI EDIF 74 APT 757 | | | | SAN JUAN | PR | 00926 | |
| 759182 | TOMAS NEGRON FIGUEROA | PO BOX 729 | | | | TOA ALTA | PR | 00953 | |
| 759183 | TOMAS NEGRON HERNANDEZ | PO BOX 484 | | | | MOCA | PR | 00818 | |
| 547842 | TOMAS NIEVES | Address on file | | | | | | | |
| 547843 | TOMAS NIEVES ESCRIBANO | Address on file | | | | | | | |
| 759184 | TOMAS NIEVES MORENO | Address on file | | | | | | | |
| 759185 | TOMAS NIEVES RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4565 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176494 | TOMAS NIEVES ROMAN | Address on file | | | | | | | |
| 547844 | TOMAS O MENDEZ LOPEZ | Address on file | | | | | | | |
| 547845 | TOMAS O QUINONEZ DIAPE | Address on file | | | | | | | |
| 759186 | TOMAS OQUENDO SOTO | URB EL TUQUE | L 57 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 759187 | TOMAS OROZCO RIVERA | Address on file | | | | | | | |
| 547846 | TOMAS ORTA ABAD | Address on file | | | | | | | |
| 547847 | TOMAS ORTA LOPEZ VICTORIA | Address on file | | | | | | | |
| 759188 | TOMAS ORTIZ CARABALLO | CIUDAD UNIVERSITARIA | Z 1-10 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 759189 | TOMAS ORTIZ CRUZ | URB COUNTRY CLUB | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 | |
| 759190 | TOMAS ORTIZ ORTIZ | Address on file | | | | | | | |
| 759191 | TOMAS ORTIZ RAMOS | PO BOX 671 | | | | JUNCOS | PR | 00777 | |
| 759192 | TOMAS ORTIZ RIVERA | Address on file | | | | | | | |
| 759193 | TOMAS ORTIZ TORRES | RES ROSALY | EDF 8 APT 70 | | | PONCE | PR | 00717 | |
| 547848 | TOMAS OTERO / IDALIZ OTERO | Address on file | | | | | | | |
| 759194 | TOMAS OTERO RIVERA | URB LEVITTOWN | 3155 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 759195 | TOMAS PADILLA ORTEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 547849 | TOMAS PAGAN RAMOS | Address on file | | | | | | | |
| 547850 | TOMAS PAGAN SIERRA | Address on file | | | | | | | |
| 547851 | TOMAS PANTOJA ROSARIO | Address on file | | | | | | | |
| 547852 | TOMAS PAREDES, AUSTRIA M | Address on file | | | | | | | |
| 759196 | TOMAS PASTRANA NIEVES | RR 10 BOX 10186 | | | | SAN JUAN | PR | 00926 | |
| 759197 | TOMAS PASTRANA PASTRANA | PMB 217 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 547853 | TOMAS PENALBERT ARROYO | Address on file | | | | | | | |
| 547854 | TOMAS PERALES IRIZARRY | Address on file | | | | | | | |
| 759198 | TOMAS PEREZ | COND MANSIONES DE GARDEN HILLS | APT 14H SUR | | | GUAYNABO | PR | 00966 | |
| 759199 | TOMAS PEREZ COLON | URB JARDINES DEL ESTE | 151 CALLE TABONUCO | | | NAGUABO | PR | 00718 | |
| 547855 | TOMAS PEREZ REYES | Address on file | | | | | | | |
| 759200 | TOMAS PEREZ TRUCKERS PARTS | PO BOX 4131 | | | | CAROLINA | PR | 00984 | |
| 759201 | TOMAS PICON NERYS | Address on file | | | | | | | |
| 759202 | TOMAS PLACERES PEREZ | HC 03 BOX 6616 | | | | HUMACAO | PR | 00791 | |
| 547856 | TOMAS PLUMEY LOPEZ | Address on file | | | | | | | |
| 547857 | TOMAS PONTON HERNANDEZ | Address on file | | | | | | | |
| 759203 | TOMAS PRUNA | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 759204 | TOMAS PRUNA VELEZ | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 547858 | TOMAS PRUNA VELEZ | Address on file | | | | | | | |
| 547859 | TOMAS QUINONES | Address on file | | | | | | | |
| 850926 | TOMAS R CORIANO GUTIERREZ Y VIRGINIA RAMIREZ PADIN | PO BOX 21 | | | | LAS MARIAS | PR | 00670 | |
| 547860 | TOMAS R GOMEZ CORDERO | Address on file | | | | | | | |
| 759205 | TOMAS R LOPEZ RIVERA | Address on file | | | | | | | |
| 759206 | TOMAS R. CESPEDES | Address on file | | | | | | | |
| 759207 | TOMAS R. CORIANO GUTIERREZ | RES SULTANA | 78 CALLE TOLOSA URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 759208 | TOMAS R. RIVERA E. HIJOS | REPTO METROPOLITANO | 1002 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 547861 | TOMAS RAMIREZ MORALES | Address on file | | | | | | | |
| 547862 | TOMAS RAMIREZ MORALES | Address on file | | | | | | | |
| 547863 | Tomas Ramirez Rodriguez | Address on file | | | | | | | |
| 759209 | TOMAS RAMOS RAMIREZ | Address on file | | | | | | | |
| 759210 | TOMAS REYES & ASOCIADOS | EXT ROOSEVELT | 409 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 547864 | TOMAS REYES ARROYO | Address on file | | | | | | | |
| 759211 | TOMAS REYES CASILLAS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 759212 | TOMAS REYES PENA | 409 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 759213 | TOMAS REYES ROSARIO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 759214 | TOMAS REYES ROSARIO | VILLA OLIMPICA | 293 CALLE PASEO 10 | | | SAN JUAN | PR | 00924 | |
| 759215 | TOMAS RIESCO CESTERO | PARQUE DE TORIMAR | B 4 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 547866 | TOMAS RIVAS Y ASOC SERVICE LEG | PO BOX 302546 | | | | SAN JUAN | PR | 00929 | |
| 547865 | TOMAS RIVAS Y ASOC SERVICE LEG | Address on file | | | | | | | |
| 547867 | TOMAS RIVERA CABRERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547868 | TOMAS RIVERA DE JESUS | Address on file | | | | | | | |
| 547869 | TOMAS RIVERA DELGADO | Address on file | | | | | | | |
| 547870 | TOMAS RIVERA MASS | Address on file | | | | | | | |
| 547871 | TOMAS RIVERA RAMOS | Address on file | | | | | | | |
| 547872 | TOMAS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 547873 | TOMAS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 759216 | TOMAS RIVERA SEARY | URB LOS MAESTROS | B 22 | | | RIO GRANDE | PR | 00745 | |
| 759056 | TOMAS RIVERA VALENTIN | URB VISTA ALEGRE | 54 CALLE DELICIA | | | BAYAMON | PR | 00959 | |
| 759217 | TOMAS RODRIGUEZ | HC 03 BOX 40609 | | | | CAGUAS | PR | 00725 | |
| 759057 | TOMAS RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 759218 | TOMAS RODRIGUEZ / JENNIFER RODRIGUEZ | URB LEVITTOWN | HE 52 C/ DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 759219 | TOMAS RODRIGUEZ AGUAYO | P O BOX 637 | | | | CANOVANAS | PR | 00729 | |
| 547874 | TOMAS RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 759220 | TOMAS RODRIGUEZ ATILES | COND JARD DE FRANCIA | 525 CALLE FRANCIA APT 605 | | | SAN JUAN | PR | 00917 | |
| 759221 | TOMAS RODRIGUEZ AVILES | 182 CALLE JOSE RAFOLS | | | | ISABELA | PR | 00662 | |
| 547875 | TOMAS RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 547876 | TOMAS RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 759222 | TOMAS RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 547877 | TOMAS RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 759223 | TOMAS RODRIGUEZ DOMINGUEZ | Address on file | | | | | | | |
| 547878 | TOMAS RODRIGUEZ ESCALERA | Address on file | | | | | | | |
| 547879 | TOMAS RODRIGUEZ ESCALERA | Address on file | | | | | | | |
| 759224 | TOMAS RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 547880 | TOMAS RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 759225 | TOMAS RODRIGUEZ MARTINEZ | URB VILLA BLANCA | 26 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 547881 | TOMAS RODRIGUEZ NAVARRO | Address on file | | | | | | | |
| 759226 | TOMAS RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 759227 | TOMAS RODRIGUEZ OROPEZA | VILLA PALMERA | 276 JULIO VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 759228 | TOMAS RODRIGUEZ REYTES | COND JARD DE FRANCIA APT 907 | | | | SAN JUAN | PR | 00917 | |
| 759229 | TOMAS RODRIGUEZ RIVERA | HC 05 BOX 4837 | | | | LAS PIEDRAS | PR | 00771 | |
| 759230 | TOMAS RODRIGUEZ RIVERA | P O BOX 242 | | | | COMERIO | PR | 00782 | |
| 547882 | TOMAS RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 759231 | TOMAS RODRIGUEZ SALGADO | URB REPARTO TERESITA | E 19 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 759232 | TOMAS RODRIGUEZ VIALIZ | Address on file | | | | | | | |
| 547883 | TOMAS RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 759233 | TOMAS ROLDAN DONIS | RR 2 BOX 6371 | | | | BAYAMON | PR | 00739 | |
| 759234 | TOMAS ROMAN GARCIA | VICTOR ROJAS II | 160 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 547884 | TOMAS ROMAN QUINTERO | Address on file | | | | | | | |
| 759235 | TOMAS ROMERO | BOX 2009 | | | | TOA BAJA | PR | 00951 | |
| 547885 | TOMAS ROSA CORREA | Address on file | | | | | | | |
| 759236 | TOMAS ROSA RAMOS | Address on file | | | | | | | |
| 547886 | TOMAS ROSADO | Address on file | | | | | | | |
| 547887 | TOMAS ROSARIO CAMACHO | Address on file | | | | | | | |
| 759237 | TOMAS RUIZ HERNANDEZ | URB ALTURAS DE SAN PEDRO | W 5 CALLE SAN JUAN | | | FAJARDO | PR | 00738 | |
| 547888 | TOMAS RUIZ IRIZARRY | Address on file | | | | | | | |
| 759238 | TOMAS RUIZ MORAN | HC 30 BOX 30734 | | | | SAN LORENZO | PR | 00754 | |
| 547889 | TOMAS S VAZQUEZ CONDE | Address on file | | | | | | | |
| 759239 | TOMAS SANCHEZ ALBINO | P O BOX 1702 | | | | ARECIBO | PR | 00613 | |
| 759241 | TOMAS SANTIAGO LOPEZ | Address on file | | | | | | | |
| 759243 | TOMAS SANTIAGO MARTINEZ | AVE PONCE DE LEON 1606 | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| 759242 | TOMAS SANTIAGO MARTINEZ | HC 01 7482 BO PARCELAS VAZQUEZ | | | | SALINAS | PR | 00751 | |
| 759244 | TOMAS SANTIAGO NEGRON | PLAYITA CORTADA | 617 CALLE 9 | | | SANTA ISABEL | PR | 00757 | |
| 759245 | TOMAS SANTIAGO RIVERA | URB LA RAMBLA | 1139 CALLE AVILA | | | PONCE | PR | 00730 | |
| 759246 | TOMAS SARRAMIA | 1663 COLORADO SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 547890 | TOMAS SIERRA DIAZ | Address on file | | | | | | | |
| 547891 | TOMAS SIERRA PAGAN | Address on file | | | | | | | |
| 759247 | TOMAS SOTO GARCIA | URB ALTURAS DE SAN PEDRO | A 4 CALLE SAN GERARDO | | | FAJARDO | PR | 00738 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 547892 | TOMAS SOTOMAYOR | Address on file | | | | | | | |
| 547893 | TOMAS SOTOMAYOR GONZALEZ | Address on file | | | | | | | |
| 759248 | TOMAS STUART MEDINA | HC 1 BOX 4690 | | | | BAJADERO | PR | 00616 | |
| 759249 | TOMAS SUAREZ TAMARGO Y/O | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 547894 | TOMAS T MERLE RUIZ | Address on file | | | | | | | |
| 759250 | TOMAS TAPIA OTERO | PO BOX 3625 | | | | BAYAMON | PR | 00958 | |
| 759251 | TOMAS TORO FRANCO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 759252 | TOMAS TORRES LEANDRY | RES LUIS LLOREN TORRES | EDIF 38 APT 732 | | | SAN JUAN | PR | 00913 | |
| 759253 | TOMAS TORRES MARRERO | COND ROYAL | 273 CALLE HONDURAS APT 404 | | | SAN JUAN | PR | 00917 | |
| 759255 | TOMAS TORRES ORTIZ | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| 759254 | TOMAS TORRES ORTIZ | PO BOX 237 | | | | PONCE | PR | 00732 | |
| 759256 | TOMAS TORRES ORTIZ | PO BOX 308 | | | | SAN JUAN | PR | 00936 | |
| 759257 | TOMAS TORRES RIVERA | HC 1 BOX 65 10 | | | | SALINAS | PR | 00751 | |
| 759258 | TOMAS TORRES RODRIGUEZ | P O BOX 8448 | | | | PONCE | PR | 00732 | |
| 547895 | TOMAS TORRES TRUCKING INC | BO. SABANETAS | CALLE HUCAR 35 C | | | PONCE | PR | 00716 | |
| 759259 | TOMAS TRUCKING INC | PO BOX 8448 | | | | PONCE | PR | 00732 | |
| 759260 | TOMAS UBIETA SOLIVAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 759261 | TOMAS URAYOAN NOEL | 304 CALLE MAUJER APT 2 R | | | | BROOKLYN | NY | 11206 | |
| 547896 | TOMAS VALLES FIGUEROA | Address on file | | | | | | | |
| 547897 | TOMAS VARGAS RIVERA | Address on file | | | | | | | |
| 547898 | TOMAS VAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 547899 | TOMAS VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 547900 | TOMAS VEGA BAEZ | Address on file | | | | | | | |
| 759262 | TOMAS VEGA GARCIA | ALTURAS DE SANS SOUCI | A 31 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 759263 | TOMAS VELAZQUEZ MARRERO | PO BOX 401 | | | | GUAYNABO | PR | 00970 | |
| 759264 | TOMAS VELAZQUEZ SANTIAGO | RR 2 BOX 7976 | BO CEIBA | | | CIDRA | PR | 00739 | |
| 759265 | TOMAS VELAZQUEZ VELAZQUEZ | P O BOX 214 | BO MONTONES 2 | | | LAS PIEDRAS | PR | 00771 | |
| 759266 | TOMAS VELEZ LOPEZ | P O BOX 660 | | | | OROCOVIS | PR | 00720 | |
| 759267 | TOMAS VELEZ LOPEZ | RR 9 BOX 1508 | | | | SAN JUAN | PR | 00926 | |
| 547901 | TOMAS VELEZ SEPULVEDA | Address on file | | | | | | | |
| 547902 | TOMAS VELEZ VALENTIN | Address on file | | | | | | | |
| 759268 | TOMAS VELEZ VEGA | BO GALATEO BAJOS | BOX 25-10 | | | ISABELA | PR | 00662 | |
| 547903 | TOMAS VELEZ VELEZ | Address on file | | | | | | | |
| 759269 | TOMAS VERA SALAS | Address on file | | | | | | | |
| 759270 | TOMAS VIDAL LOPEZ | BELLO HORIZONTE APT 1608 | | | | SAN JUAN | PR | 00929 | |
| 759271 | TOMAS VIDAL MELENDEZ | URB EXT MELENDEZ | 75 CALLE F | | | FAJARDO | PR | 00738 | |
| 547904 | TOMAS VIZCARRONDO APONTE | Address on file | | | | | | | |
| 547905 | TOMAS W GARCIA QUINONES | Address on file | | | | | | | |
| 759272 | TOMAS X PADILLA DAVID | Address on file | | | | | | | |
| 547906 | TOMAS ZAPATA SEGARRA | Address on file | | | | | | | |
| 547907 | TOMAS ZAYAS PENALBERT | Address on file | | | | | | | |
| 759273 | TOMASA ADAMES VELEZ | Address on file | | | | | | | |
| 547908 | TOMASA ANGLERO VALENTIN | Address on file | | | | | | | |
| 759274 | TOMASA BRACERO ACEVEDO | PARCELAS SAN RUMUALDO | BUZON 157 CALLE K | | | HORMIGUEROS | PR | 00660 | |
| 759275 | TOMASA BURGOS LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 759276 | TOMASA COSME COSME | RR 02 BOX 7647 | | | | TOA ALTA | PR | 00953 | |
| 759277 | TOMASA DE JESUS GIRAUD | P O BOX 601 SUITE 261 | | | | SALINAS | PR | 00751 | |
| 547909 | TOMASA DE LEON TORRES MIRANDA | Address on file | | | | | | | |
| 547910 | TOMASA DE LEON TORRES MIRANDA | Address on file | | | | | | | |
| 759278 | TOMASA DEL C VAZQUEZ | PO BOX 193034 | | | | SAN JUAN | PR | 00919-3034 | |
| 850927 | TOMASA DEL C VAZQUEZ CHEVERE | PO BOX 193034 | | | | SAN JUAN | PR | 00919-3034 | |
| 759279 | TOMASA DELGADO ORELLANA | SAINT JUST | 19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 759280 | TOMASA DIAZ LOZANO | P O BOX 5392 | | | | CAGUAS | PR | 00726 | |
| 547911 | TOMASA FELICIANO SANCHEZ | Address on file | | | | | | | |
| 759281 | TOMASA FIGUEROA SOTO | WONDERVILLE | 127 CALLEMARTE | | | TRUJILLO ALTO | PR | 00977 | |
| 759282 | TOMASA FLORES MELENDEZ | Address on file | | | | | | | |
| 759283 | TOMASA GONZALEZ ESTRELLA | BOX 1496 | BO RICON MARINA | | | CAYEY | PR | 00736 | |
| 547912 | TOMASA GONZALEZ ORTIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 547913 | TOMASA HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 547914 | TOMASA HERNANDEZ RIOS | Address on file | | | | | | | |
| 759284 | TOMASA JIMENEZ CORREA | EXTENCION VILLA MARINA | BLOQ D-38 CALLE3 | | | GURABO | PR | 00778 | |
| 759285 | TOMASA JIMENEZ ROJAS | JARD DE TOA ALTA | 221 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 547915 | Tomasa Laboy Sánchez | Address on file | | | | | | | |
| 759286 | TOMASA LOPEZ RUIZ | HC 03 BUZON 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| 759287 | TOMASA LORENZO GONZALEZ | PARC LOMAS VERDES | 459 CALLE PLATA | | | MOCA | PR | 00676 | |
| 547916 | TOMASA LUGO CRUZ | Address on file | | | | | | | |
| 547917 | TOMASA M LOPEZ MERCED | Address on file | | | | | | | |
| 759288 | TOMASA MALDONADO | URB VALENCIA | 518 ARNEDO | | | RIO PIEDRAS | PR | 00923 | |
| 547918 | TOMASA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 547919 | TOMASA MEDINA NIEVES | Address on file | | | | | | | |
| 547920 | TOMASA NATAL ALICEA | Address on file | | | | | | | |
| 547921 | TOMASA OCASIO Y ADALBERTO FLORES | Address on file | | | | | | | |
| 759289 | TOMASA ORTIZ GONZALEZ | Address on file | | | | | | | |
| 759290 | TOMASA RIVERA ORTEGA | URB COVADONGA | 3HA CALLE NARRANJO21-A | | | TOA BAJA | PR | 00949 | |
| 759291 | TOMASA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 759292 | TOMASA RODRIGUEZ HERNANDEZ | RES MONTE HATILLO | EDIF 38 APTO 457 | | | SAN JUAN | PR | 00926 | |
| 547922 | TOMASA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 759293 | TOMASA RODRIGUEZ ROJAS | VICTOR ROJAS II | A 22 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 759294 | TOMASA SALGADO CARMONA | Address on file | | | | | | | |
| 759295 | TOMASA SANTIAGO OLIVERA | MM-1 ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 759296 | TOMASA SIERRA TORRES | Address on file | | | | | | | |
| 759297 | TOMASA VAZQUEZ RIVERA | HC 03 BOX 14062 | | | | COROZAL | PR | 00783 | |
| 759298 | TOMASA VEGA SANTIAGO | LOS ROSALES | EDIF 6 APT 62 | | | TRUJILLO ALTO | PR | 00976 | |
| 759299 | TOMASE MALDONADO RIVERA | BO MAGUELLES | BOX 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 547923 | TOMASIEWITZ MD, JESSICA | Address on file | | | | | | | |
| 547924 | TOMASINA DIFO NUNEZ | Address on file | | | | | | | |
| 547925 | TOMASINA SANTOS | Address on file | | | | | | | |
| 547926 | TOMASINI GOMEZ, JEANNETTE | Address on file | | | | | | | |
| 547927 | TOMASINI MUNIZ, JOANNE | Address on file | | | | | | | |
| 547928 | TOMASINI PARES, JUAN B. | Address on file | | | | | | | |
| 547929 | TOMASINI RODRIGUEZ, BETZAIDA | Address on file | | | | | | | |
| 547930 | TOMASINI TARRIA, CARMEN B | Address on file | | | | | | | |
| 759300 | TOMASITA AVELLANET RAMOS | RIO CRISTAL | 215 LUIS CASTELLON | | | MAYAGUEZ | PR | 00680-1902 | |
| 547931 | TOMASITA C VALERINO | Address on file | | | | | | | |
| 759301 | TOMASITA CANCEL DE BORGES | P O BOX 10172 | | | | SAN JUAN | PR | 00922-0172 | |
| 759302 | TOMASITA CASTRO | Address on file | | | | | | | |
| 759303 | TOMASITA COLON | Address on file | | | | | | | |
| 759304 | TOMASITA CRUZ DAVILA | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 759305 | TOMASITA CRUZ HERNANDEZ | COOP JARDINES DE SAN IGNACIO | APT 1113 B | | | SAN JUAN | PR | 00927 | |
| 759306 | TOMASITA CRUZ QUIRINDONGO | 1073 DOUGLAS AVE | | | | PROV | RI | 02904 | |
| 547932 | TOMASITA DIAZ ALVAREZ | Address on file | | | | | | | |
| 547933 | TOMASITA ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 759307 | TOMASITA MARTINEZ COUVERTIER | VILLA CARIDAD | B 49 CALLE ROSARIO | | | CAROLINA | PR | 00985 | |
| 850928 | TOMASITA MEDINA RODRIGUEZ | HC 2 BOX 11812 | | | | HUMACAO | PR | 00791-9622 | |
| 759308 | TOMASITA NIEVES SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 547934 | TOMASITA OJEJA DIAZ | Address on file | | | | | | | |
| 547935 | TOMASITA RAMOS VAZQUEZ | Address on file | | | | | | | |
| 759309 | TOMASITA RIVERA RIVERA | PO BOX 426 | | | | BARRANQUITAS | PR | 00794 | |
| 759310 | TOMASITA ROSADO MULERO | IDAMARIS GARDENS | R 2 CALLE JUAN M MORALES | | | CAGUAS | PR | 00725 | |
| 759311 | TOMASITA VARGAS PEREZ | CAPARRA TERRACE | 1317 CALLE DENVER | | | SAN JUAN | PR | 00921 | |
| 547936 | TOMASITA VARGAS PEREZ | Address on file | | | | | | | |
| 759312 | TOMASITA VAZQUEZ GUERRIDO | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 850929 | TOMASITA VELEZ TORRES | MANSIONES DE CAROLINA | PP20 CALLE LAUREL | | | CAROLINA | PR | 00987 | |
| 825569 | TOMASSINI ACEVEDO, SHEILA | Address on file | | | | | | | |
| 547937 | TOMASSINI ACEVEDO, SHEILA M | Address on file | | | | | | | |
| 825570 | TOMASSINI ADAMES, NANCY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4569 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547939 | TOMASSINI ALEMAN, ISMAEL | Address on file | | | | | | | |
| 547940 | Tomassini Arce, Norberto | Address on file | | | | | | | |
| 547941 | TOMASSINI CARDONA, CARMEN D | Address on file | | | | | | | |
| 547942 | TOMASSINI CEIDE, LUIS | Address on file | | | | | | | |
| 547943 | TOMASSINI CORIANO, KATIRIA | Address on file | | | | | | | |
| 825571 | TOMASSINI CORIANO, KATIRIA | Address on file | | | | | | | |
| 825572 | TOMASSINI CORIANO, KEYLA | Address on file | | | | | | | |
| 547945 | TOMASSINI CRESPO, FERNANDO | Address on file | | | | | | | |
| 547944 | Tomassini Crespo, Fernando | Address on file | | | | | | | |
| 547946 | TOMASSINI DEL TORO, MILTON | Address on file | | | | | | | |
| 547947 | TOMASSINI DEL TORO, MILTON | Address on file | | | | | | | |
| 547948 | TOMASSINI FAGUNDO, CARMEN | Address on file | | | | | | | |
| 547949 | TOMASSINI GUERRA, LUIS | Address on file | | | | | | | |
| 547950 | TOMASSINI LEBRON, CINDY | Address on file | | | | | | | |
| 547951 | TOMASSINI MATOS, DAVID | Address on file | | | | | | | |
| 547952 | TOMASSINI PENA, ARLENE | Address on file | | | | | | | |
| 547953 | TOMASSINI PENA, RUBEN J | Address on file | | | | | | | |
| 547954 | TOMASSINI PEREZ, MILTON | Address on file | | | | | | | |
| 825573 | TOMASSINI RESPETO, MARIA D | Address on file | | | | | | | |
| 547955 | TOMASSINI RESPETO, MARIA DEL CA | Address on file | | | | | | | |
| 547956 | TOMASSINI RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 547957 | TOMASSINI SEGARRA, LUIS | Address on file | | | | | | | |
| 547958 | TOMASSINI SEGARRA, LUIS | Address on file | | | | | | | |
| 547959 | TOMASSINI SEGARRA, MIGUEL | Address on file | | | | | | | |
| 547960 | TOMASSINI VILLAFANE, RAFAEL | Address on file | | | | | | | |
| 1476645 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA | Address on file | | | | | | | |
| 1422002 | TOMASSINI, NORBERTO et al and AYALA, IVAN et al; Plaintiff Creditors of Consolidated Judgement entered on April 22, 2016 by Court of First Instance of Aguadilla | Address on file | | | | | | | |
| 547961 | TOMASSINI, NORBERTO Y/O 49 EMPS., X SÍ Y EN REP. DE LA CLASE | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 547962 | TOMCAS WORK & SAFETY SHOES | COUNTRY CLUB 227 AJWA 12 5TH EXT | | | | CAROLINA | PR | 00982 | |
| 831693 | Tomcas Work & Safety Shoes, Corp. | Country Club 227 AJWA | 12.5th | | | Carolina | PR | 00982 | |
| 759313 | TOMCAS WORK AND SAFETY SHOES | URB COUNTRY CLUB 5TA SECC | JWA 12 CALLE 227A | | | CAROLINA | PR | 00982 | |
| 547963 | TOMCAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB 514 #OE13 | | | | CAROLINA | PR | 00982 | |
| 547964 | TOME & UBINAS RADIO ONCOLOGY | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 | |
| 547965 | TOME AND UBINAS RADIO ONCOLOGY CENTER | CLINICA LAS AMERICAS | PO BOX 70321 | | | SAN JUAN | PR | 00936-8321 | |
| 547966 | TOME HERNANDEZ, ENRIQUE | Address on file | | | | | | | |
| 547967 | TOME MD , JOSE M | Address on file | | | | | | | |
| 547968 | TOME RODRIGUEZ, MARIA DE | Address on file | | | | | | | |
| 547969 | TOME VILA MD, JAIME E | Address on file | | | | | | | |
| 547970 | TOME Y UBIÑAS RADIO ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 | |
| 547971 | Tomei Aviles, Charles R. | Address on file | | | | | | | |
| 547972 | TOMEI AVILES, SESKA M. | Address on file | | | | | | | |
| 547973 | TOMEI CRUZ, JUAN M | Address on file | | | | | | | |
| 547974 | TOMEI MERCADO, MOISES | Address on file | | | | | | | |
| 547975 | TOMEI MILLAN, KARIANA | Address on file | | | | | | | |
| 547976 | TOMEI MILLAN, ZULAIKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4570 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547977 | TOMEI PEREZ, ABRAHAM A | Address on file | | | | | | | |
| 547978 | TOMEI PEREZ, BERNICE | Address on file | | | | | | | |
| 1786833 | Tomei Perez, Bernice | Address on file | | | | | | | |
| 547979 | TOMEI PEREZ, JUAN M | Address on file | | | | | | | |
| 547980 | TOMEI PEREZ, MARIA M. | Address on file | | | | | | | |
| 825574 | TOMEI RODRIGUEZ, JOANNE M | Address on file | | | | | | | |
| 547981 | TOMEI RODRIGUEZ, JOANNE M | Address on file | | | | | | | |
| 547982 | TOMEI SORRENTINI, NATIVIDAD | Address on file | | | | | | | |
| 547983 | TOMEI VAZQUEZ, DORIS | Address on file | | | | | | | |
| 2210888 | Tomei Vazquez, Elmis Iriada | Address on file | | | | | | | |
| 547984 | TOMEY IMBERT, ALFRIDA | Address on file | | | | | | | |
| 855277 | TOMEY IMBERT, ALFRIDA M. | Address on file | | | | | | | |
| 547985 | TOMEY IMBERT, AURET | Address on file | | | | | | | |
| 825575 | TOMEY VARGAS, KEYSHLA | Address on file | | | | | | | |
| 547986 | TOMEY VARGAS, ZULIMAR | Address on file | | | | | | | |
| 547987 | TOMIKA ROBLES TORRES | Address on file | | | | | | | |
| 759314 | TOMMY ALVAREZ COLON | Address on file | | | | | | | |
| 759315 | TOMMY ARLEQUIN TORRES | RES EGIPCIANO | EDIF 5 APT 22 | | | AGUADA | PR | 00602 | |
| 759316 | TOMMY BUS LINE | HC 4 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 547988 | TOMMY E TORRES TIRADO | Address on file | | | | | | | |
| 547989 | TOMMY FIGUEROA ROSARIO | Address on file | | | | | | | |
| 547990 | TOMMY GONZALEZ LAJARA | Address on file | | | | | | | |
| 547991 | TOMMY J ARRUFAT ROSA | Address on file | | | | | | | |
| 547992 | TOMMY L CARRASQUILLO CARMONA | Address on file | | | | | | | |
| 759317 | TOMMY L CUEVAS HERNANDEZ | Address on file | | | | | | | |
| 547993 | TOMMY L VARELA RIVERA | Address on file | | | | | | | |
| 759318 | TOMMY LEE COLON MALDONADO | 500 ROBERTO H TODD | PO BOX 800 | | | SAN JUAN | PR | 00910 | |
| 759319 | TOMMY LEE COLON MALDONADO | URB COUNTRY CLUB | 906 URANETA | | | SAN JUAN | PR | 00924 | |
| 759320 | TOMMY MAISONET ACOSTA | PARCELAS AMADEO | 21 AVE JESUS M ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 759321 | TOMMY MARRERO JUSINO | PO BOX 885 | | | | AIBONITO | PR | 00705 | |
| 759322 | TOMMY NAILS | 210 AVE DOMENECH SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| 547994 | TOMMY OTERO ARROYO | Address on file | | | | | | | |
| 547995 | TOMMY QUINTERO GARCIA | Address on file | | | | | | | |
| 547996 | TOMMY R HABIBE ARRIAS | LIC. MARIE ANGELES ROMAN NEGRON - ABOGADA DEMANDANTE | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 759323 | TOMMY R RUIZ RODRIGUEZ | 31 URB LAS FLORES | | | | FLORIDA | PR | 00650 | |
| 759324 | TOMMY R RUIZ RODRIGUEZ | URB LAS FLORES II | 31 C/ORQUIDEA | | | FLORIDA | PR | 00650 | |
| 759325 | TOMMY RAMOS HERNANDEZ | W 20 SANTA CLARA | | | | GUAYNABO | PR | 00969 | |
| 759326 | TOMMY ROSADO CASTRO | Address on file | | | | | | | |
| 759327 | TOMMY SERRANO RIOS | CHALET E SANTA BARBARA | 2 CALLE GORRION | | | GURABO | PR | 00778 | |
| 759328 | TOMMY VICENTE DIAZ ARMINDA FONCECA | Address on file | | | | | | | |
| 547997 | TOMOKA EYE ASSOCIATES | MEDICAL RECORDS | 21 HOSPITAL DR | STE 160 | | PALM COAST | FL | 32164 | |
| 1434173 | Toms, Jack P. | Address on file | | | | | | | |
| 547998 | TOMY A SUERO PERALTA | Address on file | | | | | | | |
| 1961728 | Ton Hernandez , Iris Jannette | Address on file | | | | | | | |
| 759329 | TONER & INK SOLUTIONS CORP | PLAZA DEL NORTE MALL | PO BOX 79001 | | | HATILLO | PR | 00659 | |
| 547999 | TONER & INKJET EXPRESS INC. | CALLE MAYOR #58 | | | | PONCE | PR | 00730 | |
| 548000 | TONER & INKJET EXPRESS INC. | URB BUENA VISTA CALLE ALOA 1454 | | | | PONCE | PR | 00717 | |
| 548001 | TONER INKS-R-US | 3271 PASEO CLARO SUITE A | | | | TOA BAJA | PR | 00949 | |
| 548002 | TONER MAX | 90 AVE RIO HONDO PMB 227 | | | | BAYAMON | PR | 00961 | |
| 548003 | TONER MAX INC | 90 AVE RIO HONDO | PMB 227 | | | BAYAMON | PR | 00961 | |
| 2174934 | TONER MAX INC | P.O. BOX 1727 | | | | BARCELONETA | PR | 00617 | |
| 850930 | TONER MAX INC | PMB 227 | 90 AVE RIO HONDO | | | BAYAMÓN | PR | 00961 | |
| 548004 | TONER MAX, INC. | CARR 165 KM 2.4 | BARRIO PUEBLO | | | GUAYNABO | PR | 00965 | |
| 759330 | TONER PLUS | PO BOX 270230 | | | | SAN JUAN | PR | 00927-0230 | |
| 759331 | TONER PLUS OF PR INC | P O BOX 141 | | | | BAYAMON | PR | 00960 | |
| 548005 | TONER PLUS OF PUERTO RICO , INC. | P. O. BOX 141 | | | | BAYAMON | PR | 00960-0000 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548006 | TONER SOLUTIONS INC | P.O. BOX 29481 | | | | SAN JUAN | PR | 00929 | |
| 548007 | TONER SOLUTIONS INC | URB COUNTRY CLUB 887 C/GALAPAGOS | | | | SAN JUAN | PR | 00924-1735 | |
| 548008 | TONER SOLUTIONS INC | URB PUERTO NUEVO | 1160 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 759332 | TONER TECH CORP. | PO BOX 3203 | | | | SAN JUAN | PR | 00936 | |
| 759333 | TONER TECH SALES & SERVICES | P O BOX 363203 | | | | SAN JUAN | PR | 00936-3203 | |
| 548009 | TONERINKS R US CORP | FRANCISCO RIVERA, PRESIDENT | SA1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| 548009 | TONERINKS R US CORP | PO BOX 50646 | | | | TOA BAJA | PR | 00950-0646 | |
| 548010 | TONERS1 LLC | 425 CARR 693 PMB 228 | | | | DORADO | PR | 00646 | |
| 2044395 | Tones Colon, Favio | Address on file | | | | | | | |
| 1496412 | Tones Gonzalez, Jaime | Address on file | | | | | | | |
| 1496412 | Tones Gonzalez, Jaime | Address on file | | | | | | | |
| 1547882 | Tones, Marisol Lopez | Address on file | | | | | | | |
| 548011 | TONGE TORRES, JOSE | Address on file | | | | | | | |
| 759334 | TONI HAMBLETON | SUITE 266 | PO BOX 4961 | | | CAGUAS | PR | 00726 | |
| 548012 | TONI J TAYLOR | Address on file | | | | | | | |
| 759335 | TONIANN DE LUCA COLON | PO BOX 29 | | | | JUNCOS | PR | 00777 | |
| 548013 | TONIN MUFFLERS | Address on file | | | | | | | |
| 759337 | TONITO AUTO | AVE MINILLAS D A 1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 759336 | TONITO AUTO CORP | P O BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548014 | TONITO AUTO CORP | PO BOX 29421 | | | | SAN JUAN | PR | 00929 | |
| 548015 | TONITO AUTO CORP. | CALL BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548016 | TONITO AUTO CORP. | P.O. BOX 29421 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0421 | |
| 850931 | TOÑITO AUTO CORP. | PO BOX 878 | | | | GUAYNABO | PR | 00970 | |
| 548017 | TONITO AUTO PARTS | 65 INFANTERIA STA. | PO BOX 29421 | | | SAN JUAN | PR | 00929-0421 | |
| 548018 | TONITO AUTO PARTS | CALL BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548019 | TONITO AUTO PARTS | P.O.Box 29678 65 Inf. station | | | | San Juan | PR | 00929 | |
| 548020 | TONITO AUTO PARTS | PO BOX 878 | | | | GUAYNABO | PR | 00970 | |
| 548021 | TONITO FLORES FUNERAL HOME | P O BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 548022 | TONITO SOTO AUTO SALES CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759338 | TONNYS ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 548023 | TONO AUTO REPAIR | PO BOX 8204 | | | | PONCE | PR | 00732 | |
| 850932 | TOÑO AUTO REPAIR | PO BOX 8204 | | | | PONCE | PR | 00731 | |
| 548024 | TONOS BARLUCEA, ROCIO | Address on file | | | | | | | |
| 548025 | TONOS FLORENZAN, FERNANDO | Address on file | | | | | | | |
| 850933 | TONY AUTO REPAIR | RR 7 BOX 6888 | | | | SAN JUAN | PR | 00926 | |
| 548026 | TONY AUTO SUPPLY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 759340 | TONY CASTRO CASTRO | BO PAPAYO | HC 9 BOX 4370 | | | SABANA GRANDE | PR | 00637-9618 | |
| 548027 | TONY CEN | Address on file | | | | | | | |
| 759341 | TONY CROATTO | PO BOX 363114 | | | | SAN JUAN | PR | 00936-3114 | |
| 548028 | TONY DE LA CRUZ MIRANDA | Address on file | | | | | | | |
| 759342 | TONY E ANDREU BAEZ | COND INTERAMERICANA GARDENS | APTO 232 EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 548029 | TONY ELECTRICAL SERVICES | HC-03 BOX 80941 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 759344 | TONY ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 759343 | TONY ESSO SERVICENTER | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 548030 | TONY GARCIA PARRAS | Address on file | | | | | | | |
| 548031 | TONY GONZALEZ NIEVES | Address on file | | | | | | | |
| 759345 | TONY GULF | HC 01 BOX 3909 BARRIO CALLEJONES | | | | LARES | PR | 00669 | |
| 759346 | TONY GULF | P O BOX 3969 | HC 01 BARRIO CALLE JONES | | | LARES | PR | 00669 | |
| 759347 | TONY INTERNATIONAL CO | 1683 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 759348 | TONY LABAT | 828 VALENCIA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 548032 | TONY LAPORTE TORRES | Address on file | | | | | | | |
| 548033 | TONY LAPORTE TORRES | Address on file | | | | | | | |
| 548034 | TONY LAPORTE TORRES | Address on file | | | | | | | |
| 759349 | TONY M ROTHENBERGER | TERRAZAS DE MAJAGUAS | 98 AREYTO | | | FAJARDO | PR | 00738 | |
| 548035 | TONY MAC SERVICE | 2062 CALLE LOIZA SANTURCE | | | | SANTURCE | PR | 00911 | |
| 759350 | TONY MENDOZA ROSA | Address on file | | | | | | | |
| 548036 | TONY MICELI CREATIVE LLC | 361 WOODLAWN CEMETERY RD | | | | GOTHA | FL | 34734 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548037 | TONY MOHAMMED GONZALEZ | Address on file | | | | | | | |
| 759351 | TONY MOJENA ENTERTAINMENT | 463 SERGIO CUEVAS BUSTAMENTE | | | | SAN JUAN | PR | 00918 | |
| 759352 | TONY PLATA MONLLOR | PO BOX 1876 | | | | JUNCOS | PR | 00777 | |
| 759353 | TONY RAMOS DAVILA | Address on file | | | | | | | |
| 548038 | TONY RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 548039 | TONY ROMAN PRODUCTION INC | BALBOA TOWNHOUSES | 21 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 759354 | TONY S BONT REPAIR | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 759355 | TONY SANTIAGO ROSARIO | BARRIADA VIETNAM 105 | CALLE A | | | GUAYNABO | PR | 00965 | |
| 850934 | TONY SERVICE STATION | PMB 275 #1 | MUÑOZ RIVERA | | | LARES | PR | 00669 | |
| 548040 | TONY TRELLES ADVERTISING INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914 | |
| 759357 | TONY WHITE INC | BO PAMPANOS EDIF | URB REPARADA EDIF 5 | | | PONCE | PR | 00731 | |
| 850935 | TONY'S BBQ | PO BOX 344 | | | | ARECIBO | PR | 00613-0334 | |
| 759358 | TONYRMA CORP | 1106 AVE PONCE DE LEON ALTOS | | | | SAN JUAN | PR | 00925 | |
| 759360 | TONYS AUTO ELECTRIC | 116 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 759361 | TONYS AUTO PAINT | Address on file | | | | | | | |
| 759362 | TONYS BAKERY | PLAZA DEL ESTE | 501 AVE MAIN APT 97 | | | CANOVANAS | PR | 00729 | |
| 759358 | TONYS CARPET MART & FUNITURE | PO BOX 192241 | | | | SAN JUAN | PR | 00919-2241 | |
| 850936 | TONY'S CATERING | 7 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 850937 | TONY'S DELI CAFE | PO BOX 344 | | | | ARECIBO | PR | 00613-0344 | |
| 850938 | TONY'S ENGRAVING | K-7 AVE LOS MILLONES | | | | BAYAMON | PR | 00956 | |
| 759363 | TONY'S ENGRAVING | VILLA CONTESA | K 7 AVE MILLONES | | | BAYAMON | PR | 00956 | |
| 759364 | TONY'S ENGRAVING | VILLA CONTESSA | K7 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 759365 | TONYS GULF | HC 01 BOX 6681 | | | | GUAYNABO | PR | 00971 | |
| 759366 | TONYS HEAVY WORKS Y/O JOSE A. | BOBARROS SECTOR LIMONES | HC 2 | | | OROCOVIS | PR | 00720 | |
| 548041 | TONYS KARAOKE | PO BOX 40668 | | | | SAN JUAN | PR | 00940 | |
| 759367 | TONY'S MAC SERVICE | 110 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 850939 | TONY'S MAC SERVICE INC | 110 CALLE TAPIA | | | | SAN JUAN | PR | 00913 | |
| 759368 | TONYS MUFFLERS | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| 850940 | TONY'S RESTAURANT | HC 1 BOX 18810 | | | | CABO ROJO | PR | 00623 | |
| 759369 | TONYS RESTAURANT AND HOTEL | HC 1 BOX 18810 | | | | CABO ROJO | PR | 00623 | |
| 759370 | TONY'S SCREENS | BO PITAHAYA | PO BOX 102 | | | ARROYO | PR | 00714 | |
| 759371 | TONY'S TIRE SERVICE | R14 AVE SANTA JUANITA | | | | SAN JUAN | PR | 00957 | |
| 759372 | TOOL & EQUIPMENT | 581 LODI AVE 65TH INFANTERIA | | | | SAN JUAN | PR | 00925 | |
| 548042 | TOOL & EQUIPMENT CENTER , INC. | CALLE LODI 581 MARGINAL 65 INF. VILLA CAPRI | | | | SAN JUAN | PR | 00924-3819 | |
| 548043 | TOOL & EQUIPMENT CENTER DBA CENTRO SERV | VILLA CAPRI 65 INFAN VILLA CAPRI | 581 LODI | | | SAN JUAN | PR | 00925 | |
| 548044 | TOOL & METAL PRECISION CORP | PARQUE INDUSTRIAL | SABANA ABAJO C/ B EDIF M62463 | | | CAROLINA | PR | 00983 | |
| 548045 | TOOL MAKERS INC | PO BOX 3318 | | | | BAYAMON | PR | 00958 | |
| 759374 | TOOL MARKERS INC | P O BOX 3318 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 759373 | TOOL MARKERS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759375 | TOOL RENTAL AND SUPPLIES INC | BAYAMON GARDEN STATION | PO BOX 3458 | | | BAYAMON | PR | 00958 | |
| 759376 | TOOLING AND STAMPING INC | P O BOX 2294 | | | | TOA BAJA | PR | 00951 | |
| 548046 | TOOLS HARDWARE & SUPPLIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 548047 | TOOLS HARDWARE & SUPPLIES INC | LC 3 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 548048 | TOORES MASSAS, SUSAN E | Address on file | | | | | | | |
| 548049 | TOP ADVERTISING PROMOTION | TINTILLO GARDENS | I4 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 548050 | TOP ADVERTISING PROMOTION , INC. | CALLE 5 1 - 4 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966-0000 | |
| 759377 | TOP AUTO INC | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 759378 | TOP AUTO SALES | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 759379 | TOP BLINDS Y/O CARMEN CORTES | VILLA CAROLINA | 113-2 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 759380 | TOP CONSULTANTS INC | URB ALTO APOLO | 22 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 759381 | TOP DEAL ENTERPRISES INC | P O BOX 6201 | | | | CAGUAS | PR | 00725 | |
| 759382 | TOP FOUR DJS INC | COUNTRY CLUB 825 MOLUCAS | | | | SAN JUAN | PR | 00924-1710 | |
| 759383 | TOP FURNITURE AND | PO BOX 191821 | | | | HATO REY | PR | 00919 | |
| 759384 | TOP GROUP CONTRACTORS | P O BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 548051 | TOP GUN AUTO PAINTING AND BODY WORKS | PO BOX 134 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548052 | TOP LEARNING INC | URB PERLA DEL SUR LAS CARROZAS 2618 | | | | PONCE | PR | 00717 | |
| 548053 | TOP LEARNING, INC | URB PERLA DEL SUR 2618 LAS CARROZAS | | | | PONCE | PR | 00717 | |
| 759385 | TOP LINE | VILLA PRADES | 724 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 548054 | TOP MEAT PROVISIONS CORP | 1 CALLE DR RAMOS MIMOSO STE 1 | | | | GUAYNABO | PR | 00966 | |
| 759386 | TOP NOTCH SAN JUAN INC. | PO BOX 195010 | | | | SAN JUAN | PR | 00919 | |
| 548055 | TOP QUALITY CLEANERS | APARTADO 30037, 65TH INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| 548056 | TOP QUALITY CLEANERS | P O BOX 30037 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 548057 | TOP QUALITY CONTRACTORS INC | CALLE TERUEL A-16 | DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 | |
| 548058 | TOP QUALITY CONTRACTORS INC | DOS PINOS TOWN HOUSES | A 16 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 759388 | TOP QUALITY MEDIA | 1900 CITYBANK TOWER | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 759389 | TOP QUALITY RUG CLEANERS | PO BOX 8090 | | | | BAYAMON | PR | 00960 | |
| 759390 | TOP QUICK LUBE | 334 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00927-4721 | |
| 759391 | TOP ROOFING CONTRACTOR INC | PO BOX 8703 | | | | BAYAMON | PR | 00960-8038 | |
| 2175338 | TOP ROOFING CONTRACTOR INC. | P.O. BOX 8703 | | | | BAYAMON | PR | 00960-8703 | |
| 759392 | TOP ROOFING CONTRACTORS INC | PO BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 759393 | TOP SPEED | 150 EAST SAMPLE RD | | | | PAMPANO BEACH | FL | 33064 9890 | |
| 548059 | TOP STAR DISTRIBUTORS INC | PO BOX 10822 | | | | SAN JUAN | PR | 00922 | |
| 759394 | TOP TEN CONSTRUCTION | PO BOX 1346 | | | | GURABO | PR | 00778 | |
| 759395 | TOP TIRE | PO BOX 2139 | | | | ARECIBO | PR | 00613 | |
| 759396 | TOP TRANSPORT INC | PO BOX 810462 | | | | CAROLINA | PR | 00981-0462 | |
| 548060 | TOPAC DE PTO RICO DBA TOSHIBA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 548061 | TOPAC DE PTO RICO DBA TOSHIBA | P O BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 548062 | TOPAC DE PUERTO RICO D/B/A TOSHIBA PUERTO RICO | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 548063 | TOPAC DE PUERTO RICO INC | METRO OFFICE PK LOT6 201 | | | | GUAYNABO | PR | 00936 | |
| 548064 | TOPAC DE PUERTO RICO, INC | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 548065 | TOPAC DE PUERTO RICO, INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| 548066 | Topeka San Jose | Reparto San Jose, C/ Ceuta | | | | San Juan | PR | 00923 | |
| 548067 | TOPERBEE CORPORATION | P O BOX 9386 | | | | CAGUAS | PR | 00726-9386 | |
| 759397 | TOPES ANGEL 2000 | URB JOSE MERCADO | V 75 C CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 759398 | TOPES FLORES-AURELIO FLORES | URB EL COMANDANTE | 965 JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 548068 | TOPES YAUCO INC | BARRIADA LLUVERS SECTOR TIRU | KM 0 HECTOMETRO 8 | P.O. BOX 1206 | | YAUCO | PR | 00698 | |
| 759399 | TOPHEALTH | PO BOX 35280 | | | | BOSTON | MA | 02135 | |
| 759400 | TOPPER CORPORATION | P O BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 548069 | TOPPERS EMBROIDERY | 802 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 759401 | TOPP'S CAR CARE CENTER CORP | P O BOX 425 | | | | MERCEDITA | PR | 00715-0425 | |
| 759402 | TOPP'S CAR CARE CENTER CORP | PO BOX 1289 | | | | GUAYAMA | PR | 00785-1289 | |
| 548070 | TOQUE DEL ANGEL | Address on file | | | | | | | |
| 548071 | TORAL CORREAS, MARIA DEL | Address on file | | | | | | | |
| 548072 | TORAL MUNOZ, EUGENIO | Address on file | | | | | | | |
| 548073 | TORAL MUNOZ, FRANCISCO | Address on file | | | | | | | |
| 548074 | TORAL PEREYO, JOSE | Address on file | | | | | | | |
| 548075 | TORANO CORDERO, ANGELA | Address on file | | | | | | | |
| 548076 | TORANO CORDERO, MAYRA | Address on file | | | | | | | |
| 548077 | TORANO DAIRY INC | HC 3 BOX 12096 | | | | UTUADO | PR | 00641 | |
| 548078 | TORANO DIAZ, ABNER | Address on file | | | | | | | |
| 548079 | TORANO DIAZ, BRENDA N | Address on file | | | | | | | |
| 548080 | TORANO DIAZ, FELIX A. | Address on file | | | | | | | |
| 548081 | TORANO GONZALEZ MD, VICTOR | Address on file | | | | | | | |
| 548082 | TORANO GONZALEZ, VICTOR | Address on file | | | | | | | |
| 548083 | TORANO GONZALEZ, VICTOR | Address on file | | | | | | | |
| 548085 | TORANO GONZALEZ, VICTOR R | Address on file | | | | | | | |
| 548086 | TORANO HERNANDEZ, MARIA P | Address on file | | | | | | | |
| 548087 | TORANO MALDONADO, BRYAN | Address on file | | | | | | | |
| 548088 | TORANO ROBLES, CARMEN H | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4574 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548089 | TORANO TORRES, ANA L | Address on file | | | | | | | |
| 831694 | Torcos Chemical & Janitorial | PO Box 29708 | | | | San Juan | PR | 00722 | |
| 548091 | TORCOS CHEMICAL & JANITORIAL SUPPLIE INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548092 | TORCOS CHEMICAL & JANITORIAL SUPPLIES , | P.O. BOX 29708 | | | | SAN JUAN | PR | 00929-0000 | |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548090 | Torcos Chemical INC | Po Box 29704 San Juan | | | | San Juan | PR | 00929 | |
| 548093 | TORCOS CHERMICAL & JANITORIAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548094 | TORCOS CHERMICAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548095 | TORCOS INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 1560109 | Tordini, Allan | Address on file | | | | | | | |
| 1565242 | Tordini, Louis | Address on file | | | | | | | |
| 1522421 | Tordini, Louis | Address on file | | | | | | | |
| 1550497 | Torees I, Machado | Address on file | | | | | | | |
| 1525030 | Torees I, Machado | Address on file | | | | | | | |
| 1550497 | Torees I, Machado | Address on file | | | | | | | |
| 1673481 | TORERES REYES, ALEXIS | Address on file | | | | | | | |
| 548096 | TORES BERRIOS, WALESKA | Address on file | | | | | | | |
| 548097 | TORES GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 548098 | TORES MEDINA, CARMEN N | Address on file | | | | | | | |
| 548099 | TORES ORTIZ, KEILA M | Address on file | | | | | | | |
| 548100 | TORES RIVERA, DIANA | Address on file | | | | | | | |
| 825577 | TORES SANTANA, NELSON R. | Address on file | | | | | | | |
| 548101 | TORES VEGA, JOHANNY | Address on file | | | | | | | |
| 1619098 | Tores Vendz, Virigina | Address on file | | | | | | | |
| 1986993 | Toress Muroz, Nereida M. | Address on file | | | | | | | |
| 759403 | TORGUS OFFICE PRODUCTIONS & SUPPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| 548102 | TORIBIO CANALES, CARLOS | Address on file | | | | | | | |
| 548103 | TORIBIO DE JESUS, CRUZ | Address on file | | | | | | | |
| 548104 | TORIBIO DE JESUS, ROMAN | Address on file | | | | | | | |
| 548105 | TORIBIO ENCARNACION CARABALLO | Address on file | | | | | | | |
| 548106 | TORIBIO GARCIA, VICTOR | Address on file | | | | | | | |
| 548107 | TORIBIO MARRERO, STEVEN | Address on file | | | | | | | |
| 548108 | TORIBIO MARTE, JUAN | Address on file | | | | | | | |
| 548109 | TORIBIO MARTINEZ DIAZ | Address on file | | | | | | | |
| 548111 | TORIBIO MATEO, JULIA E. | Address on file | | | | | | | |
| 548110 | TORIBIO MATEO, JULIA E. | Address on file | | | | | | | |
| 548112 | TORIBIO MENA, VICTOR | Address on file | | | | | | | |
| 759404 | TORIBIO NIEVES ERAZO | P O BOX 2240 | | | | BAYAMON | PR | 00960 | |
| 548113 | TORIBIO RAMOS, EMMANUEL | Address on file | | | | | | | |
| 548114 | TORIBIO RIVERA, ENID | Address on file | | | | | | | |
| 548115 | TORIBIO SANCHEZ, JOSE | Address on file | | | | | | | |
| 548116 | TORIBIO SOSA, YESENIA | Address on file | | | | | | | |
| 548117 | TORIBIO TAVAREZ, DANIEL | Address on file | | | | | | | |
| 759405 | TORITOS VAZQUEZ | BOX 333 | | | | YABUCOA | PR | 00767 | |
| 548118 | TORLY INC | 138 AVE WINSTON CHURCHILL STE 545 | | | | SAN JUAN | PR | 00926 | |
| 759406 | TORMENTERAS COUNTRY CLUB | 19 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 850941 | TORMENTERAS COUNTRY CLUB INC | GQ 19 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 548119 | TORMES GONZALEZ, GLADYS | Address on file | | | | | | | |
| 548120 | TORMES GOTAY, LEILA N | Address on file | | | | | | | |
| 548121 | TORMES OLAN, LUZ D | Address on file | | | | | | | |
| 548122 | TORMES OLAN, MARIA DE LOS A | Address on file | | | | | | | |
| 1948503 | Tormes Olan, Maria de los A. | Address on file | | | | | | | |
| 548123 | TORMES RUIZ, HAZEL J | Address on file | | | | | | | |
| 548124 | TORMOS ARROYO, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548125 | TORMOS GERENA, JOSE G | Address on file | | | | | | | |
| 548126 | TORMOS PICON, JOSE R | Address on file | | | | | | | |
| 548127 | TORMOS RIVERA, JOSE | Address on file | | | | | | | |
| 548128 | TORNA SOL INC | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |
| 548129 | TORNASOL COLLEGE | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |
| 548130 | TORNEO BALONCESTO INTERBARRIOS BIMBI | ROSAS DE YABUCOA INC | PO BOX 1423 | | | YABUCOA | PR | 00767 | |
| 548131 | TORNEO DE EXCELENCIA | P O BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919 | |
| 759407 | TORNEO DE GOLF GUARDIA NACIONAL DE P R | 200 CARRETERA 165 | | | | TOA BAJA | PR | 00949-3247 | |
| 548132 | TORNEO INDUSTRIAL ALL STAR INC | URB VILLA DEL CARMEN | 2203 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| 759408 | TORNEO INTERNACIONAL DE AJEDREZ INC | HC 02 BOX 5840-2 | | | | COAMO | PR | 00769 | |
| 548133 | TORNEO INTERNACIONAL DE AJEDREZ INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| 548134 | TORNEO LATINOAMERICANO BASEBALL ARROYANO | BO SINGAPUR | S 30 CALLE A | | | ARROYO | PR | 00714 | |
| 548135 | TORNEO LATINOAMERICANO BASEBALL ARROYANO | EXT JARD DE ARROYO | D 17 CALLE C | | | ARROYO | PR | 00714 | |
| 548136 | TORNEO MUNDIAL WILLIE MAYS INC | STA JUANITA | B 45 CALLE BERNANDINO | | | BAYAMON | PR | 00956 | |
| 759409 | TORNICENTRO DE SUR | PO BOX 7449 | | | | PONCE | PR | 00732-7449 | |
| 759410 | TORNILLERIA HNOS MATOS | PO BOX 140 | | | | AGUADA | PR | 00602 | |
| 759411 | TORNILLERIA HNOS MATTOS | P O BOX 524 | | | | AGUADA | PR | 00662 | |
| 1507763 | Tornincasa, Ernest | Address on file | | | | | | | |
| 548137 | TORNITOOL | 1260 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 548138 | TORO ACEVEDO, MARIA M. | Address on file | | | | | | | |
| 1962784 | Toro Acosta, Auristela | Address on file | | | | | | | |
| 548139 | TORO ACOSTA, GERARDO | Address on file | | | | | | | |
| 548140 | TORO ADORNO, NORMA | Address on file | | | | | | | |
| 825578 | TORO ADORNO, NORMA | Address on file | | | | | | | |
| 548141 | TORO AGRAIT, GLORIA M | Address on file | | | | | | | |
| 548142 | TORO AGRAIT, TANIA | Address on file | | | | | | | |
| 1670130 | Toro Agrait, Tania M. | Address on file | | | | | | | |
| 548144 | TORO ALEQUIN, ANTONIO | Address on file | | | | | | | |
| 1877152 | Toro Alequin, Awilda | Address on file | | | | | | | |
| 548145 | TORO ALEQUIN, AWILDA | Address on file | | | | | | | |
| 548146 | TORO ALFONSO, JORGE | Address on file | | | | | | | |
| 1958940 | Toro Alfonso, Jorge | Address on file | | | | | | | |
| 548147 | TORO ALMODOVAR, ELIZABETH | Address on file | | | | | | | |
| 548148 | TORO ALMODOVAR, JAVIER | Address on file | | | | | | | |
| 548149 | TORO ALVARADO, EDWIN | Address on file | | | | | | | |
| 548150 | TORO ALVAREZ, MILDRED | Address on file | | | | | | | |
| 2120669 | TORO ANDIYAR, CARLOS A | Address on file | | | | | | | |
| 2041616 | Toro Andiyar, Carlos A. | Address on file | | | | | | | |
| 548151 | TORO ANDUJAR, CARLOS A | Address on file | | | | | | | |
| 2117732 | Toro Andujar, Carlos A. | Address on file | | | | | | | |
| 548152 | TORO APONTE, HERNAN | Address on file | | | | | | | |
| 825579 | TORO APONTE, JANNETTE | Address on file | | | | | | | |
| 548153 | TORO APONTE, JULIO ANGEL | Address on file | | | | | | | |
| 1882053 | Toro Aponte, Luz Elenia | Address on file | | | | | | | |
| 1580682 | Toro Aponte, Luz Leida | Address on file | | | | | | | |
| 548154 | TORO APONTE, NILDA | Address on file | | | | | | | |
| 548155 | TORO ARLEQUIN, JOHN | Address on file | | | | | | | |
| 2134233 | Toro Arocho, Elsie | Address on file | | | | | | | |
| 2134233 | Toro Arocho, Elsie | Address on file | | | | | | | |
| 548157 | TORO ARQUITECTOS C S P | 2004 AVE MC LEARY | | | | SAN JUAN | PR | 00911 | |
| 548158 | TORO ARQUITECTOS CSP | 2004 CALLE MCLEARY | | | | SAN JUAN | PR | 00911-1441 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176814 | TORO ARQUITECTOS, CSP | 2004 AVENIDA MCLEARY | | | | SAN JUAN | PR | 00911 | |
| 548159 | Toro Arroyo, Felix | Address on file | | | | | | | |
| 548160 | TORO ARROYO, HETZER O | Address on file | | | | | | | |
| 548161 | TORO ARROYO, ISMAEL | Address on file | | | | | | | |
| 548162 | TORO ARROYO, SIXTA | Address on file | | | | | | | |
| 548163 | TORO ARROYO, WANDY | Address on file | | | | | | | |
| 548164 | TORO ARSUAGA, RAFAEL | Address on file | | | | | | | |
| 548165 | TORO ARSUAGA, RAFAEL A | Address on file | | | | | | | |
| 548166 | TORO ASENCIO, EVELYN | Address on file | | | | | | | |
| 548167 | TORO AVILES, DIANELIS | Address on file | | | | | | | |
| 548168 | TORO AYALA, ADA R | Address on file | | | | | | | |
| 548169 | TORO AYALA, ANA E | Address on file | | | | | | | |
| 825580 | TORO AYALA, OTNIEL | Address on file | | | | | | | |
| 548170 | TORO AYALA, OTNIEL | Address on file | | | | | | | |
| 825581 | TORO AYALA, OTNIEL | Address on file | | | | | | | |
| 548171 | TORO AYALA, SYLVETTE | Address on file | | | | | | | |
| 548172 | TORO AYALA, WANDA | Address on file | | | | | | | |
| 548173 | TORO BAEZ, MAYRA | Address on file | | | | | | | |
| 548174 | TORO BAHAMONDE, ALIA | Address on file | | | | | | | |
| 548175 | TORO BALAGUER, ERNESTO | Address on file | | | | | | | |
| 548176 | TORO BERENGUER, REYNALDO | Address on file | | | | | | | |
| 548177 | TORO BERRIOS, DAISY | Address on file | | | | | | | |
| 1940244 | TORO BERRIOS, DAISY | Address on file | | | | | | | |
| 548178 | TORO BETANCOURT COMMUNICATIONS | URB TIERRA ALTA | 274 AVE SANTA ANA # 287 | | | GUAYNABO | PR | 00969-3304 | |
| 548179 | TORO BIRCH, RAFAEL A | Address on file | | | | | | | |
| 548180 | TORO BOBE MD, JOSE M | Address on file | | | | | | | |
| 548181 | TORO BOBE, AXEL | Address on file | | | | | | | |
| 548182 | TORO BOBE, JOSE M. | Address on file | | | | | | | |
| 548183 | Toro Bonilla, Jose D | Address on file | | | | | | | |
| 548184 | TORO BORRAS, ILYCELIS | Address on file | | | | | | | |
| 548185 | TORO BOSQUE, MARIA DE | Address on file | | | | | | | |
| 548186 | TORO BRAVO, LUIS | Address on file | | | | | | | |
| 548187 | TORO BURGOS, IRIS | Address on file | | | | | | | |
| 548188 | TORO BURGUETE MD, JORGE A | Address on file | | | | | | | |
| 548189 | TORO CABAN, CARMEN | Address on file | | | | | | | |
| 548190 | TORO CABAN, HERNAN | Address on file | | | | | | | |
| 548191 | TORO CABRERA, CARMEN A | Address on file | | | | | | | |
| 548192 | TORO CALDERO, IRIS | Address on file | | | | | | | |
| 548193 | TORO CAMACHO, CATHERINE | Address on file | | | | | | | |
| 548194 | TORO CAMACHO, EDGAR | Address on file | | | | | | | |
| 548195 | TORO CAMACHO, FLOR E. | Address on file | | | | | | | |
| 548196 | Toro Camacho, Jaranaiza M. | Address on file | | | | | | | |
| 548197 | TORO CANCEL, ANGEL | Address on file | | | | | | | |
| 548198 | TORO CANCEL, GISSELLE | Address on file | | | | | | | |
| 548199 | TORO CANDELARIA, LAURA | Address on file | | | | | | | |
| 548200 | TORO CARABALLO, JOMAIRY | Address on file | | | | | | | |
| 548201 | TORO CARABALLO, MARIELY Z | Address on file | | | | | | | |
| 825582 | TORO CARABALLO, MARIELY Z | Address on file | | | | | | | |
| 548202 | TORO CARAFFA, MARLENE | Address on file | | | | | | | |
| 548203 | TORO CARDOZA, YESENIA | Address on file | | | | | | | |
| 825583 | TORO CARLO, JAVIER | Address on file | | | | | | | |
| 548204 | TORO CARLO, NANCY | Address on file | | | | | | | |
| 548205 | TORO CARMONA, EDGARDO | Address on file | | | | | | | |
| 548206 | TORO CASELLAS, ALBERTO J | Address on file | | | | | | | |
| 548207 | TORO CASELLAS, ALVILDA | Address on file | | | | | | | |
| 825584 | TORO CASIANO, MARY | Address on file | | | | | | | |
| 548208 | TORO CASIANO, MARY E. | Address on file | | | | | | | |
| 2002315 | Toro Casiano, Nereida | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4577 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548209 | TORO CASIANO, NEREIDA T | Address on file | | | | | | | |
| 548210 | TORO CASTILLO, EDWIN | Address on file | | | | | | | |
| 548211 | TORO CASTILLO, JULIUS E | Address on file | | | | | | | |
| 548212 | TORO CASTRO, ROSA A | Address on file | | | | | | | |
| 1781956 | Toro Cedeno, Ramon Antonio | Address on file | | | | | | | |
| 548213 | Toro Charriez, Glorivee | Address on file | | | | | | | |
| 548214 | TORO CHIQUES, ROSARIO A. | Address on file | | | | | | | |
| 548215 | TORO CINTRON, JOHNNY | Address on file | | | | | | | |
| 548216 | TORO CINTRON, KEYSHLA | Address on file | | | | | | | |
| 548217 | TORO CINTRON, YEIDI | Address on file | | | | | | | |
| 548218 | TORO COLLAZO, DIANA T | Address on file | | | | | | | |
| 548219 | TORO COLLAZO, JENSSEN | Address on file | | | | | | | |
| 548220 | TORO COLOME, CARLOS | Address on file | | | | | | | |
| 1754882 | TORO COLOME, CARLOS A | Address on file | | | | | | | |
| 759413 | TORO COLON MULLET/ RIVERA & SIFRE PSC | 416 AVE PONCE DE LEON | UNION PLAZA SUITE 311 | | | SAN JUAN | PR | 00918 | |
| 759412 | TORO COLON MULLET/ RIVERA & SIFRE PSC | P O BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| 548221 | Toro Colon, Erick M | Address on file | | | | | | | |
| 548222 | TORO COLON, JOMAYRA | Address on file | | | | | | | |
| 1839999 | TORO COLON, JOSE R | Address on file | | | | | | | |
| 548223 | Toro Colon, Juan J | Address on file | | | | | | | |
| 548224 | TORO COLON, LUIS | Address on file | | | | | | | |
| 548225 | TORO COLON, MILDRED LANTHE | Address on file | | | | | | | |
| 548226 | TORO COLON, RICARDO | Address on file | | | | | | | |
| 548227 | TORO COLON, RICARDO | Address on file | | | | | | | |
| 825586 | TORO COLON, SANTOS L | Address on file | | | | | | | |
| 548228 | TORO COMAS, HEBER G | Address on file | | | | | | | |
| 548229 | TORO CORA, BENJAMIN | Address on file | | | | | | | |
| 548230 | TORO CORDERO, YAIZA C | Address on file | | | | | | | |
| 548231 | TORO CORDOVA, MIGDALIA | Address on file | | | | | | | |
| 548232 | TORO COSTAS, ADRIAN KARLO | Address on file | | | | | | | |
| 548233 | TORO COTTE, ALICIA D. | Address on file | | | | | | | |
| 548234 | TORO COTTE, WANDA E. | Address on file | | | | | | | |
| 1601452 | TORO CRUZ, ANDRES JOSE | Address on file | | | | | | | |
| 548235 | TORO CRUZ, AXEL H. | Address on file | | | | | | | |
| 548236 | TORO CRUZ, AXEL HERNAN | Address on file | | | | | | | |
| 548237 | TORO CRUZ, DAMASO | Address on file | | | | | | | |
| 2045330 | TORO CRUZ, DAMASO | Address on file | | | | | | | |
| 548238 | TORO CRUZ, DAMASO | Address on file | | | | | | | |
| 548239 | TORO CRUZ, DAMASO | Address on file | | | | | | | |
| 548240 | TORO CRUZ, EDXEL H. | Address on file | | | | | | | |
| 825587 | TORO CRUZ, HECTOR F | Address on file | | | | | | | |
| 825588 | TORO CRUZ, JOAN M | Address on file | | | | | | | |
| 548241 | TORO CRUZ, JOSE | Address on file | | | | | | | |
| 548242 | TORO CRUZ, KERSHIA | Address on file | | | | | | | |
| 548243 | TORO CRUZ, LISSETTE | Address on file | | | | | | | |
| 268507 | TORO CRUZ, LISSETTE | Address on file | | | | | | | |
| 548244 | TORO CRUZ, MIRTA | Address on file | | | | | | | |
| 2014061 | Toro Cruz, Mirta | Address on file | | | | | | | |
| 548245 | TORO CRUZ, MONSERRATE | Address on file | | | | | | | |
| 548246 | TORO CRUZ, MYRNA | Address on file | | | | | | | |
| 726072 | TORO CRUZ, MYRNA | Address on file | | | | | | | |
| 825589 | TORO CRUZ, MYRNA | Address on file | | | | | | | |
| 548248 | TORO CRUZ, NOEL | Address on file | | | | | | | |
| 548249 | Toro Cuevas, Jose A | Address on file | | | | | | | |
| 759414 | TORO CYCLE CORP. | P.O. BOX 450 | | | | CABO ROJO | PR | 00623 | |
| 548250 | TORO DAVILA, JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4578 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130458 | Toro de Blanco, Didi R | Address on file | | | | | | | |
| 548252 | TORO DE JESUS, AISHA | Address on file | | | | | | | |
| 548251 | TORO DE JESUS, AISHA | Address on file | | | | | | | |
| 548253 | TORO DE JUAN, BELMARIE | Address on file | | | | | | | |
| 548254 | TORO DE JUAN, BETHZAIRA | Address on file | | | | | | | |
| 548255 | TORO DE LEON, HENRY | Address on file | | | | | | | |
| 548256 | TORO DE LEON, HENRY | Address on file | | | | | | | |
| 548257 | TORO DE LEON, YOHEILY | Address on file | | | | | | | |
| 548258 | TORO DEL TORO, JESUS | Address on file | | | | | | | |
| 825590 | TORO DELGADO, BETSY L | Address on file | | | | | | | |
| 548259 | TORO DELGADO, BETSY L. | Address on file | | | | | | | |
| 548260 | Toro Delgado, Ivette | Address on file | | | | | | | |
| 548262 | TORO DENIS, ERIC | Address on file | | | | | | | |
| 548263 | TORO DENIZ MD, HECTOR R | Address on file | | | | | | | |
| 548264 | TORO DIAZ, GABRIEL | Address on file | | | | | | | |
| 548265 | TORO DIAZ, JULIO | Address on file | | | | | | | |
| 548266 | TORO DIAZ, JULIO S | Address on file | | | | | | | |
| 548267 | TORO DOMINICCI, JORGE | Address on file | | | | | | | |
| 548268 | TORO ECHEVARRIA, NILDA | Address on file | | | | | | | |
| 548269 | TORO ECHEVARRIA, NILDA | Address on file | | | | | | | |
| 548270 | TORO ECHEVARRIA, NILDA | Address on file | | | | | | | |
| 548271 | TORO ESCALERA, ANGELA M | Address on file | | | | | | | |
| 825591 | TORO ESPIET, KEISY | Address on file | | | | | | | |
| 759415 | TORO ESSO SERVICE | 102 CALLE IGNACIO ARSUAGA | | | | CAROLINA | PR | 00985 | |
| 548273 | TORO ESTRADA, JORGE | Address on file | | | | | | | |
| 1422003 | TORO ESTRELA, DAVID A. | MILTON PORTALATIN | PO BOX 9021802 | | | SAN JUAN | PR | 00902-1802 | |
| 1571925 | Toro Estrella, David | Address on file | | | | | | | |
| 1571925 | Toro Estrella, David | Address on file | | | | | | | |
| 759416 | TORO FARMER INC | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 548274 | TORO FELIBERTY, LUZ M | Address on file | | | | | | | |
| 548275 | TORO FELICIANO, IRIS | Address on file | | | | | | | |
| 548276 | TORO FELICIANO, JULIO | Address on file | | | | | | | |
| 548277 | TORO FELICIANO, JULIO C | Address on file | | | | | | | |
| 1522198 | TORO FELICIANO, JULIO C. | HC 02 BOX 7542 | | | | HORMIGUEROS | PR | 00660 | |
| 280157 | TORO FERNANDEZ, LUCIANO | Address on file | | | | | | | |
| 1943626 | Toro Fernandez, Luciano | Address on file | | | | | | | |
| 2176706 | TORO FERRER ARQUITECTOS | 1957 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 548278 | TORO FERRER ARQUITECTOS | 67 CALLE BANOS | | | | SAN JUAN | PR | 00911-1706 | |
| 548279 | TORO FIELHAWER, JASON | Address on file | | | | | | | |
| 548280 | Toro Figueroa, Dennis | Address on file | | | | | | | |
| 548281 | TORO FLORES, ENEIDA | Address on file | | | | | | | |
| 548282 | TORO FONT, IXION O. | Address on file | | | | | | | |
| 548283 | TORO FONT, JOSE A | Address on file | | | | | | | |
| 548284 | TORO FRANCO, BOB | Address on file | | | | | | | |
| 548285 | TORO FRANCO, TOMAS | Address on file | | | | | | | |
| 548286 | TORO FRED, OLGA | Address on file | | | | | | | |
| 548287 | TORO GALARZA, JENNIFER MARIE | Address on file | | | | | | | |
| 548288 | Toro Garcia, Isidro | Address on file | | | | | | | |
| 825592 | TORO GARCIA, JANICE | Address on file | | | | | | | |
| 548289 | TORO GARCIA, MARISEL | Address on file | | | | | | | |
| 1637377 | Toro Garcia, Rosa L. | Address on file | | | | | | | |
| 2077758 | Toro Gaud, Mercedes V | Address on file | | | | | | | |
| 2102970 | Toro Gaud, Mercedes V | Address on file | | | | | | | |
| 548290 | TORO GAUD, MERCEDES V | Address on file | | | | | | | |
| 548291 | TORO GAUD, ROSA M | Address on file | | | | | | | |
| 1975537 | Toro Gaud, Rosa W. | Address on file | | | | | | | |
| 1975537 | Toro Gaud, Rosa W. | Address on file | | | | | | | |
| 548292 | Toro Godineaux, Joe E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548293 | TORO GODINEAUX, WENCY | Address on file | | | | | | | |
| 825593 | TORO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 1659570 | TORO GONZALEZ, ANGEL D | Address on file | | | | | | | |
| 1660638 | TORO GONZALEZ, ANGEL D. | Address on file | | | | | | | |
| 548294 | TORO GONZALEZ, ANGEL G. | Address on file | | | | | | | |
| 548295 | TORO GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 548296 | TORO GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 548297 | TORO GONZALEZ, GLADYS | Address on file | | | | | | | |
| 1940367 | Toro Gonzalez, Gladys | Address on file | | | | | | | |
| 2028375 | Toro Gonzalez, Gladys | Address on file | | | | | | | |
| 548298 | TORO GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 548299 | TORO GONZALEZ, JOSE | Address on file | | | | | | | |
| 548300 | TORO GONZALEZ, JUAN | Address on file | | | | | | | |
| 548301 | TORO GONZALEZ, JULITA | Address on file | | | | | | | |
| 2023946 | Toro Gonzalez, Miguel A. | Address on file | | | | | | | |
| 548302 | TORO GOTAY, ZAYMI | Address on file | | | | | | | |
| 548303 | TORO GOYCO, FEDERICO A | Address on file | | | | | | | |
| 285618 | TORO GOYCO, LUIS | Address on file | | | | | | | |
| 548304 | TORO GRAJALES MD, ISMAEL | Address on file | | | | | | | |
| 548305 | TORO GROUP INC | URB MILLAVILLE | 99 CALLE QUENAPA | | | SAN JUAN | PR | 00926 | |
| 548306 | TORO GUADALUPE, HERIBERTO | Address on file | | | | | | | |
| 1257587 | TORO GUADALUPE, HERIBERTO | Address on file | | | | | | | |
| 548307 | TORO GUADALUPE, HERIBERTO | Address on file | | | | | | | |
| 548308 | TORO GUERRERO, LUZ O | Address on file | | | | | | | |
| 548309 | TORO GUERRERO, MARIA M | Address on file | | | | | | | |
| 548310 | Toro Guerrido, Eric M | Address on file | | | | | | | |
| 548311 | TORO GUERRIDO, VIRGEN | Address on file | | | | | | | |
| 548312 | TORO GUTIERREZ, MARIVETTE | Address on file | | | | | | | |
| 548313 | TORO GUZMAN, CARLOS | Address on file | | | | | | | |
| 825594 | TORO GUZMAN, LESTER | Address on file | | | | | | | |
| 548314 | TORO GUZMAN, MARIA DEL CA | Address on file | | | | | | | |
| 825595 | TORO GUZMAN, MARIA DEL CARMEN | Address on file | | | | | | | |
| 2072954 | Toro Henedia, Jannette | Address on file | | | | | | | |
| 825596 | TORO HEREDIA, JANNETTE | Address on file | | | | | | | |
| 548315 | TORO HEREDIA, JANNETTE | Address on file | | | | | | | |
| 548316 | TORO HEREDIA, PATRICIA | Address on file | | | | | | | |
| 1863391 | TORO HERNANDEZ, ANA S | Address on file | | | | | | | |
| 548317 | TORO HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 1585572 | Toro Hernandez, Angel | Address on file | | | | | | | |
| 1585572 | Toro Hernandez, Angel | Address on file | | | | | | | |
| 548318 | TORO HERNÁNDEZ, ANGEL | ANGEL TORO HERNÁNDEZ | HC 02 BOX 7027 | | | SANTA ISABEL | PR | 00757 | |
| 548319 | TORO HERNÁNDEZ, ANGEL | LCDO. MARCOS MARCUCCI SOBRADO | PMB 351 609 AVE. TITO CASTRO SUITE 102 | | | Ponce | PR | 00716-0211 | |
| 1422004 | TORO HERNÁNDEZ, ANGEL | MARCOS MARCUCCI SOBRADO | PMB 351 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 548320 | TORO HERNANDEZ, ANNETTE | Address on file | | | | | | | |
| 548321 | TORO HERNANDEZ, EDWARD | Address on file | | | | | | | |
| 548322 | TORO HERNANDEZ, ELBA | Address on file | | | | | | | |
| 548323 | TORO HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 164968 | TORO HERNANDEZ, FELIX J | Address on file | | | | | | | |
| 164968 | TORO HERNANDEZ, FELIX J | Address on file | | | | | | | |
| 1653318 | Toro Hernandez, Juanita | Address on file | | | | | | | |
| 548324 | TORO HERNANDEZ, KEVIN | Address on file | | | | | | | |
| 548325 | TORO HERNANDEZ, NELIDA | Address on file | | | | | | | |
| 825597 | TORO HERNANDEZ, NELIDA | Address on file | | | | | | | |
| 548326 | TORO HERNANDEZ, RAMON | Address on file | | | | | | | |
| 548327 | TORO HERNANDEZ, RAUL | Address on file | | | | | | | |
| 548328 | TORO HORRACH, ASUNCION | Address on file | | | | | | | |
| 548329 | TORO HORRACH, LEODEGARIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548330 | TORO HUERTAS, IVELISSE | Address on file | | | | | | | |
| 548331 | TORO HUERTAS, MAUREEN I. | Address on file | | | | | | | |
| 548332 | TORO HURTADO, MARIA DEL M. | Address on file | | | | | | | |
| 825598 | TORO IGLESIAS, LILIANA M | Address on file | | | | | | | |
| 548333 | TORO IRIZARRY, GLORIA E | Address on file | | | | | | | |
| 548334 | TORO IRIZARRY, ISRAEL | Address on file | | | | | | | |
| 548335 | TORO IRIZARRY, JOEL | Address on file | | | | | | | |
| 825599 | TORO IRIZARRY, LUIS | Address on file | | | | | | | |
| 548336 | TORO IRIZARRY, NOEL | Address on file | | | | | | | |
| 1540298 | Toro Irizarry, Noel | Address on file | | | | | | | |
| 1540298 | Toro Irizarry, Noel | Address on file | | | | | | | |
| 2126260 | Toro Irizarry, Ricarda | Address on file | | | | | | | |
| 548337 | TORO IRIZARRY, RICARDA | Address on file | | | | | | | |
| 1656479 | Toro Irizarry, Ricarda | Address on file | | | | | | | |
| 548338 | TORO JUSTINIANO, LESLEY F. | Address on file | | | | | | | |
| 548339 | Toro Justiniano, Victor E | Address on file | | | | | | | |
| 548340 | Toro Laboy, Jose M | Address on file | | | | | | | |
| 548341 | TORO LABOY, MAGDA | Address on file | | | | | | | |
| 548342 | TORO LABOY, REBECA | Address on file | | | | | | | |
| 548343 | TORO LEBRON, GUILLERMO | Address on file | | | | | | | |
| 548344 | TORO LEBRON, NILSA | Address on file | | | | | | | |
| 548345 | TORO LEBRON, ZULMA D | Address on file | | | | | | | |
| 1422956 | TORO LEON, WILLIAM | SR. WILLIAM TORO LEON | INSTITUCION PONCE ADULTOS 1000 | PO BOX 10786 4 U-113 | | PONCE | PR | 00732 | |
| 548346 | TORO LEYRO, MOISES | Address on file | | | | | | | |
| 548347 | TORO LLANOS, JACQUELINE | Address on file | | | | | | | |
| 850942 | TORO LOPEZ NIMIA I. | URB. SIERRA BAYAMON | 2511 25 CALLE A | | | BAYAMON | PR | 00961 | |
| 2188340 | Toro Lopez, Ana M | Address on file | | | | | | | |
| 1815977 | Toro Lopez, Anthony | 105 Belt Ramey | | | | Aguadilla | PR | 00603 | |
| 548348 | Toro Lopez, Anthony | Address on file | | | | | | | |
| 548349 | TORO LOPEZ, ARLEEN | Address on file | | | | | | | |
| 548350 | TORO LOPEZ, JOSE | Address on file | | | | | | | |
| 548351 | TORO LOPEZ, JOSE A | Address on file | | | | | | | |
| 548352 | TORO LOPEZ, MARGIE | Address on file | | | | | | | |
| 548353 | TORO LOPEZ, MARIA M | Address on file | | | | | | | |
| 548354 | TORO LOPEZ, MARTIN | Address on file | | | | | | | |
| 1746736 | Toro Lopez, Pedro J | Address on file | | | | | | | |
| 548355 | TORO LOPEZ, PEDRO J | Address on file | | | | | | | |
| 1746736 | Toro Lopez, Pedro J | Address on file | | | | | | | |
| 548356 | TORO LOPEZ, SOL M | Address on file | | | | | | | |
| 825600 | TORO LOZADA, CHAREDYS | Address on file | | | | | | | |
| 548357 | TORO LUCCIONI, NANCY | Address on file | | | | | | | |
| 548358 | TORO LUCENA, ALBERTO R | Address on file | | | | | | | |
| 548359 | Toro Lugo, Carlos R | Address on file | | | | | | | |
| 1648138 | Toro Lugo, Hildamaris | Address on file | | | | | | | |
| 548360 | TORO LUGO, HILDAMARIS | Address on file | | | | | | | |
| 548361 | TORO LUGO, NEREIDA | Address on file | | | | | | | |
| 548362 | TORO LUGO, WILLIAM | Address on file | | | | | | | |
| 548363 | TORO MADERA, MADELINE | Address on file | | | | | | | |
| 548364 | TORO MADERA, MADELINE E | Address on file | | | | | | | |
| 1259731 | TORO MALAVE, EMMANUEL | Address on file | | | | | | | |
| 548365 | TORO MALAVE, ISRAEL | Address on file | | | | | | | |
| 548366 | TORO MALAVE, KARINA | Address on file | | | | | | | |
| 2090911 | Toro Manzano, Iris | Address on file | | | | | | | |
| 548367 | TORO MANZANO, IRIS | Address on file | | | | | | | |
| 2090911 | Toro Manzano, Iris | Address on file | | | | | | | |
| 548368 | TORO MARCANO, DILCIA | Address on file | | | | | | | |
| 548369 | TORO MARRERO, ANA | Address on file | | | | | | | |
| 548370 | TORO MARRERO, CARMEN L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4581 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548371 | TORO MARRERO, ELBIA | Address on file | | | | | | | |
| 548372 | TORO MARRERO, HERIBERTO | Address on file | | | | | | | |
| 548373 | TORO MARTINEZ, AGUSTIN | Address on file | | | | | | | |
| 548374 | TORO MARTINEZ, GERARDO | Address on file | | | | | | | |
| 548375 | TORO MARTINEZ, JAVIER | Address on file | | | | | | | |
| 548376 | TORO MARTINEZ, JEANNETTE | Address on file | | | | | | | |
| 1733062 | TORO MARTINEZ, JOSE | Address on file | | | | | | | |
| 1733062 | TORO MARTINEZ, JOSE | Address on file | | | | | | | |
| 548377 | TORO MARTINEZ, MADELINE | Address on file | | | | | | | |
| 548378 | TORO MARTINEZ, MICHELLE L | Address on file | | | | | | | |
| 548379 | TORO MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 548380 | TORO MARTINEZ, MORGAN | Address on file | | | | | | | |
| 548381 | TORO MARTINEZ, ROXANNE | Address on file | | | | | | | |
| 548382 | TORO MARTINEZ, SANDRA | Address on file | | | | | | | |
| 548383 | TORO MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 548384 | TORO MARTINEZ, XAVIER | Address on file | | | | | | | |
| 548385 | TORO MASSARI, REBECA | Address on file | | | | | | | |
| 548386 | TORO MATIAS, MARIA | Address on file | | | | | | | |
| 548387 | TORO MATOS, CARMEN | Address on file | | | | | | | |
| 548388 | TORO MATOS, ONIEL | Address on file | | | | | | | |
| 548389 | TORO MATOS, PABLO ARMANDO | Address on file | | | | | | | |
| 548390 | TORO MATOS, WALTER | Address on file | | | | | | | |
| 548391 | TORO MAYOL, NICOLE | Address on file | | | | | | | |
| 548392 | TORO MCCOWN, JORGE | Address on file | | | | | | | |
| 548393 | TORO MEDINA, LISANDRO | Address on file | | | | | | | |
| 548394 | TORO MEDINA, ZULMARY | Address on file | | | | | | | |
| 1791453 | Toro Melendez, Damaris | Address on file | | | | | | | |
| 548395 | TORO MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 548396 | TORO MELENDEZ, FELICITA | Address on file | | | | | | | |
| 548397 | TORO MELENDEZ, FRANCES I | Address on file | | | | | | | |
| 2148640 | Toro Melendez, Frances Isabel | Address on file | | | | | | | |
| 548398 | TORO MELENDEZ, MADELYN | Address on file | | | | | | | |
| 548399 | TORO MELENDEZ, MADELYN | Address on file | | | | | | | |
| 548401 | TORO MELENDEZ, MELISSA A | Address on file | | | | | | | |
| 548400 | TORO MELENDEZ, MELISSA A | Address on file | | | | | | | |
| 825603 | TORO MELENDEZ, MICHELLE | Address on file | | | | | | | |
| 548402 | TORO MENDEZ, CARLOS | Address on file | | | | | | | |
| 548403 | TORO MERCADO, CARMEN A | Address on file | | | | | | | |
| 1589063 | Toro Mercado, Julio Angel | Address on file | | | | | | | |
| 1603868 | Toro Mercado, Julio Angel | Address on file | | | | | | | |
| 1589063 | Toro Mercado, Julio Angel | Address on file | | | | | | | |
| 1589063 | Toro Mercado, Julio Angel | Address on file | | | | | | | |
| 548404 | TORO MERCADO, MILAGROS | Address on file | | | | | | | |
| 548405 | TORO MERCADO, VIRGINIA | Address on file | | | | | | | |
| 548406 | TORO MILLAN, LEONARDO | Address on file | | | | | | | |
| 548407 | TORO MOLINA, FLOR | Address on file | | | | | | | |
| 1567236 | Toro Montalero, Wendell | Address on file | | | | | | | |
| 548408 | TORO MONTALVO, PEDRO | Address on file | | | | | | | |
| 548409 | TORO MONTALVO, RAFAEL | Address on file | | | | | | | |
| 548410 | TORO MONTALVO, WALDEMAR | Address on file | | | | | | | |
| 1559027 | Toro Montalvo, Wendell | Address on file | | | | | | | |
| 1566746 | Toro Montalvo, Wendell | Address on file | | | | | | | |
| 548412 | TORO MONTE, MILDRED | Address on file | | | | | | | |
| 548413 | TORO MONTES, JORGE | Address on file | | | | | | | |
| 825604 | TORO MONTES, JOSE | Address on file | | | | | | | |
| 548414 | TORO MONTES, JOSE A | Address on file | | | | | | | |
| 548415 | TORO MONTES, RICKY N. | Address on file | | | | | | | |
| 825605 | TORO MONTES, VERONICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259732 | TORO MORALES, ANNETTE | Address on file | | | | | | | |
| 825606 | TORO MORALES, FRANCHESKA | Address on file | | | | | | | |
| 548416 | TORO MORALES, FRANCISCO | Address on file | | | | | | | |
| 548417 | TORO MORALES, GENOVA | Address on file | | | | | | | |
| 850943 | TORO MORALES, GENOVA Y. | COND GALERIA I APT 1506 | 201 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 1912701 | Toro Morales, Gerardo | Address on file | | | | | | | |
| 548418 | TORO MORALES, GERARDO | Address on file | | | | | | | |
| 1912701 | Toro Morales, Gerardo | Address on file | | | | | | | |
| 548419 | TORO MORALES, IVAN | Address on file | | | | | | | |
| 548420 | TORO MORALES, MARLENE | Address on file | | | | | | | |
| 548421 | TORO MORALES, MELISSA | Address on file | | | | | | | |
| 548422 | TORO MORALES, MIGUEL A. | Address on file | | | | | | | |
| 1422005 | TORO MORALES, MIGUEL A. | YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 2003207 | Toro Morales, Miguel A. | Address on file | | | | | | | |
| 332674 | Toro Morales, Miguel A. | Address on file | | | | | | | |
| 1912328 | Toro Morales, Milagros | Address on file | | | | | | | |
| 1722469 | TORO MORALES, NELSON | Address on file | | | | | | | |
| 548423 | TORO MORALES, NELSON | Address on file | | | | | | | |
| 548424 | TORO MORALES, ZANIA | Address on file | | | | | | | |
| 1754700 | Toro Morales, Zania J. | Address on file | | | | | | | |
| 1791267 | TORO MUNIZ , BETSEY | Address on file | | | | | | | |
| 548425 | TORO MUNIZ, BETSEY | Address on file | | | | | | | |
| 548426 | TORO MUNIZ, BETZAIDA | Address on file | | | | | | | |
| 825608 | TORO MUNIZ, THOMAS | Address on file | | | | | | | |
| 1772036 | Toro Munoz, Vivian | Address on file | | | | | | | |
| 548427 | TORO MUNOZ, VIVIAN | Address on file | | | | | | | |
| 1786776 | Toro Muñoz, Vivian | Address on file | | | | | | | |
| 548428 | TORO NAZARIO, CARLOS | Address on file | | | | | | | |
| 548429 | TORO NAZARIO, SONIA M | Address on file | | | | | | | |
| 1613111 | Toro Nazario, Sonia M. | Address on file | | | | | | | |
| 548430 | TORO NCCOWN, JORGE A | Address on file | | | | | | | |
| 548431 | TORO NIEVES, INA M | Address on file | | | | | | | |
| 548432 | TORO OCASIO, ARIEL E. | Address on file | | | | | | | |
| 548433 | TORO OCASIO, ERIC | Address on file | | | | | | | |
| 548434 | TORO OCASIO, ERIC JAVIER | Address on file | | | | | | | |
| 548435 | Toro Ojio, Angeles M | Address on file | | | | | | | |
| 548436 | TORO OJIO, RAMON A | Address on file | | | | | | | |
| 548437 | TORO OJIO, RAMON A | Address on file | | | | | | | |
| 548438 | TORO OLIVENCIA, MARTA I | Address on file | | | | | | | |
| 548439 | TORO OLMEDA, JAVIER | Address on file | | | | | | | |
| 548440 | TORO ORONA, NANETTE | Address on file | | | | | | | |
| 548441 | TORO ORTIZ, ANA | Address on file | | | | | | | |
| 548442 | TORO ORTIZ, CINDY | Address on file | | | | | | | |
| 548443 | TORO ORTIZ, EDWARDO | Address on file | | | | | | | |
| 548444 | TORO ORTIZ, EDWIN | Address on file | | | | | | | |
| 825609 | TORO ORTIZ, EDWIN | Address on file | | | | | | | |
| 548445 | TORO ORTIZ, FERNANDO | Address on file | | | | | | | |
| 548446 | TORO ORTIZ, GERALDINE | Address on file | | | | | | | |
| 548447 | TORO ORTIZ, GILBERTO | Address on file | | | | | | | |
| 1966503 | TORO ORTIZ, GILBERTO | Address on file | | | | | | | |
| 548448 | TORO ORTIZ, GLADYS | Address on file | | | | | | | |
| 548449 | TORO ORTIZ, LUIS ROBERTO | Address on file | | | | | | | |
| 1422012 | TORO ORTIZ, MALMA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 548450 | TORO ORTIZ, MALMA I. | Address on file | | | | | | | |
| 1422013 | TORO ORTIZ, MALMA L. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 548451 | TORO ORTIZ, NORMA E. | Address on file | | | | | | | |
| 548452 | TORO OSCURO FILMS | ALTS DE TORRIMAR | 7-9 CALLE 2 | | | GUAYNABO | PR | 00960 | |
| 548453 | TORO PABON, MADELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548454 | TORO PACHECO, AMADY | Address on file | | | | | | | |
| 548455 | TORO PACHECO, PEDRO JUAN | Address on file | | | | | | | |
| 548456 | TORO PADILLA, JUAN | Address on file | | | | | | | |
| 548457 | TORO PADILLA, LUIS | Address on file | | | | | | | |
| 548458 | TORO PADUA, ORLANDO | Address on file | | | | | | | |
| 1823446 | TORO PAGAN , MARIA ISABEL | Address on file | | | | | | | |
| 548459 | TORO PAGAN MD, JOEL | Address on file | | | | | | | |
| 548460 | TORO PAGAN, CARMEN J | Address on file | | | | | | | |
| 825610 | TORO PAGAN, CARMEN J | Address on file | | | | | | | |
| 548461 | TORO PAGAN, JULIO | Address on file | | | | | | | |
| 548462 | TORO PAGAN, JULIO A | Address on file | | | | | | | |
| 548463 | TORO PAGAN, MADELINE | Address on file | | | | | | | |
| 825611 | TORO PAGAN, MADELINE | Address on file | | | | | | | |
| 548464 | TORO PAGAN, MARIA I | Address on file | | | | | | | |
| 1841305 | Toro Pagan, Maria I. | Address on file | | | | | | | |
| 2000118 | TORO PAGAN, MARIA ISABEL | Address on file | | | | | | | |
| 548465 | TORO PAGAN, MIGUEL | Address on file | | | | | | | |
| 825612 | TORO PALACIO, ORLANDO | Address on file | | | | | | | |
| 548466 | TORO PALACIOS, ORLANDO | Address on file | | | | | | | |
| 548467 | TORO PARDO, NERY | Address on file | | | | | | | |
| 548468 | TORO PAVIA, MADELINE | Address on file | | | | | | | |
| 548469 | TORO PELEGRIN, JOSE A. | Address on file | | | | | | | |
| 548470 | TORO PEREZ MD, LUIS A | Address on file | | | | | | | |
| 548471 | TORO PEREZ, ADA E | Address on file | | | | | | | |
| 548472 | TORO PEREZ, CARMEN | Address on file | | | | | | | |
| 1612690 | Toro Perez, Carmen E | Address on file | | | | | | | |
| 548473 | TORO PEREZ, CARMEN E | Address on file | | | | | | | |
| 1874463 | TORO PEREZ, CARMEN E. | Address on file | | | | | | | |
| 1598550 | Toro Pérez, Carmen E. | Address on file | | | | | | | |
| 548474 | TORO PEREZ, DAVID | Address on file | | | | | | | |
| 1838165 | Toro Perez, Elena | Address on file | | | | | | | |
| 548475 | TORO PEREZ, ELENA | Address on file | | | | | | | |
| 548476 | TORO PEREZ, ERIC | Address on file | | | | | | | |
| 548477 | TORO PEREZ, HARRY M | Address on file | | | | | | | |
| 548478 | TORO PEREZ, ISRAEL | Address on file | | | | | | | |
| 825613 | TORO PEREZ, ISRAEL | Address on file | | | | | | | |
| 548479 | TORO PEREZ, JOSE | Address on file | | | | | | | |
| 548481 | TORO PEREZ, NERY | Address on file | | | | | | | |
| 548480 | Toro Perez, Nery | Address on file | | | | | | | |
| 548482 | TORO PEREZ, ROBERTO | Address on file | | | | | | | |
| 548483 | TORO PEREZ, VILMARIE | Address on file | | | | | | | |
| 548484 | TORO PERRAZA MD, JOSE A | Address on file | | | | | | | |
| 825614 | TORO QUILES, YOMARIS | Address on file | | | | | | | |
| 548485 | TORO QUILES, YOMARIS | Address on file | | | | | | | |
| 2006186 | Toro Quiles, Yomaris L. | Address on file | | | | | | | |
| 548486 | TORO QUINONES, CARMEN I | Address on file | | | | | | | |
| 548487 | TORO QUINONES, ROSE | Address on file | | | | | | | |
| 548488 | TORO QUINONES, WALDEMAR | Address on file | | | | | | | |
| 548490 | TORO QUINTANA, DELMA I. | Address on file | | | | | | | |
| 548489 | TORO QUINTANA, DELMA I. | Address on file | | | | | | | |
| 548491 | TORO RAMIREZ, ANGEL C | Address on file | | | | | | | |
| 548492 | TORO RAMIREZ, JOCELYN | Address on file | | | | | | | |
| 548493 | TORO RAMIREZ, RAPHAEL | Address on file | | | | | | | |
| 548494 | TORO RAMOS, EDGARDO | Address on file | | | | | | | |
| 548495 | TORO RAMOS, ERIC | Address on file | | | | | | | |
| 548496 | TORO RAMOS, GLORIMAR | Address on file | | | | | | | |
| 548497 | TORO RAMOS, GUSTAVO | Address on file | | | | | | | |
| 548498 | TORO RESTO, FREDERICK | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548499 | TORO RIOS, MARIA E | Address on file | | | | | | | |
| 548500 | TORO RIVERA, ALBA | Address on file | | | | | | | |
| 548501 | TORO RIVERA, ALBA NYDIA | Address on file | | | | | | | |
| 548502 | TORO RIVERA, ANGEL R. | Address on file | | | | | | | |
| 548503 | TORO RIVERA, AWILDA | Address on file | | | | | | | |
| 548504 | TORO RIVERA, EDWIN | Address on file | | | | | | | |
| 1857290 | Toro Rivera, Geraldine | Address on file | | | | | | | |
| 825615 | TORO RIVERA, GERALDINE | Address on file | | | | | | | |
| 825616 | TORO RIVERA, GERALDINE J. | Address on file | | | | | | | |
| 548506 | TORO RIVERA, HECTOR M | Address on file | | | | | | | |
| 548507 | TORO RIVERA, JACQUELINE | Address on file | | | | | | | |
| 1932509 | Toro Rivera, Jacqueline | Address on file | | | | | | | |
| 1874282 | TORO RIVERA, JACQUELINE | Address on file | | | | | | | |
| 548508 | TORO RIVERA, JENNIFER | Address on file | | | | | | | |
| 548509 | TORO RIVERA, JESSICA | Address on file | | | | | | | |
| 548510 | TORO RIVERA, JORGE | Address on file | | | | | | | |
| 1492907 | TORO RIVERA, JORGE J | Address on file | | | | | | | |
| 1492944 | TORO RIVERA, JORGE J. | Address on file | | | | | | | |
| 548511 | Toro Rivera, Jose A | Address on file | | | | | | | |
| 548512 | TORO RIVERA, LUIS A | Address on file | | | | | | | |
| 548513 | TORO RIVERA, MARIA | Address on file | | | | | | | |
| 548514 | TORO RIVERA, MARIA E | Address on file | | | | | | | |
| 548515 | TORO RIVERA, MARIA M | Address on file | | | | | | | |
| 548516 | TORO RIVERA, NARDA | Address on file | | | | | | | |
| 548517 | TORO RIVERA, ROBERTO L | Address on file | | | | | | | |
| 1940663 | Toro Rivera, Roberto L. | Address on file | | | | | | | |
| 548519 | TORO RIVERA, WILFREDO | Address on file | | | | | | | |
| 548518 | TORO RIVERA, WILFREDO | Address on file | | | | | | | |
| 548521 | TORO RODRIGUES, AHIMELEC | Address on file | | | | | | | |
| 548522 | TORO RODRIGUEZ MD, VALERIE | Address on file | | | | | | | |
| 548523 | TORO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 548524 | TORO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 548525 | TORO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 548526 | TORO RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 2162183 | Toro Rodriguez, Carmen Rosa | Address on file | | | | | | | |
| 548527 | TORO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 548528 | TORO RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 548529 | TORO RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 548530 | TORO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 548531 | TORO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 548532 | TORO RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 825617 | TORO RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 548533 | TORO RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 1702812 | Toro Rodríguez, Ernesto | Address on file | | | | | | | |
| 548534 | TORO RODRIGUEZ, ESPERANZA | Address on file | | | | | | | |
| 1606039 | Toro Rodriguez, Evelyn | Address on file | | | | | | | |
| 548535 | TORO RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 548536 | TORO RODRIGUEZ, EZEQUIEL | Address on file | | | | | | | |
| 548537 | TORO RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 1761732 | TORO RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 548538 | TORO RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 548540 | TORO RODRIGUEZ, ILIA R. | Address on file | | | | | | | |
| 548539 | TORO RODRIGUEZ, ILIA R. | Address on file | | | | | | | |
| 548541 | TORO RODRIGUEZ, IRMA J | Address on file | | | | | | | |
| 1671474 | Toro Rodriguez, Irma J. | Address on file | | | | | | | |
| 1852848 | Toro Rodriguez, Ivette | Address on file | | | | | | | |
| 548542 | TORO RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 548543 | TORO RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4585 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825618 | TORO RODRIGUEZ, JAILYN | Address on file | | | | | | | |
| 548544 | TORO RODRIGUEZ, JAILYN E | Address on file | | | | | | | |
| 548545 | TORO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 548546 | TORO RODRIGUEZ, JOSE ANTONIO | Address on file | | | | | | | |
| 548547 | Toro Rodriguez, Julio E | Address on file | | | | | | | |
| 548548 | TORO RODRÍGUEZ, JULIO E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 548549 | TORO RODRÍGUEZ, JULIO E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422014 | TORO RODRÍGUEZ, JULIO E. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 548550 | TORO RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 548551 | TORO RODRIGUEZ, LILLIAM | Address on file | | | | | | | |
| 1682882 | Toro Rodriguez, Lilliam | Address on file | | | | | | | |
| 548552 | TORO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 2005707 | Toro Rodriguez, Madeline | Address on file | | | | | | | |
| 825620 | TORO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 548553 | TORO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 548554 | TORO RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 548555 | TORO RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 548556 | TORO RODRIGUEZ, NAYSHA | Address on file | | | | | | | |
| 548557 | TORO RODRIGUEZ, PATRIA | Address on file | | | | | | | |
| 548558 | TORO RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 1610993 | TORO RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 825621 | TORO RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 1621259 | Toro Rodriguez, Radamés | Address on file | | | | | | | |
| 548559 | TORO RODRIGUEZ, ROSA H. | Address on file | | | | | | | |
| 548560 | TORO RODRIGUEZ, ROSALY | Address on file | | | | | | | |
| 548561 | TORO RODRIGUEZ, SONIA I | Address on file | | | | | | | |
| 825622 | TORO RODRIGUEZ, VINCE G | Address on file | | | | | | | |
| 548562 | TORO RODRIGUEZ, VIRGEN M | Address on file | | | | | | | |
| 548563 | TORO RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | Address on file | | | | | | | |
| 825623 | TORO RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 548564 | TORO ROJAS, JETSENIA | Address on file | | | | | | | |
| 548565 | TORO ROLDAN MD, NILSA E | Address on file | | | | | | | |
| 548566 | TORO ROLDAN, DANYA | Address on file | | | | | | | |
| 548567 | TORO ROLDAN, ENID | Address on file | | | | | | | |
| 548568 | TORO ROLDAN, SAMUEL | Address on file | | | | | | | |
| 548569 | TORO ROLDAN, SAMUEL E | Address on file | | | | | | | |
| 548570 | TORO ROMAN, CARLOS | Address on file | | | | | | | |
| 548571 | TORO ROMAN, CARLOS A | Address on file | | | | | | | |
| 548572 | TORO ROMAN, GABRIEL | Address on file | | | | | | | |
| 548573 | TORO ROMAN, STEPHANIE | Address on file | | | | | | | |
| 548574 | TORO RONDA, ARLENE | Address on file | | | | | | | |
| 548575 | TORO RONDA, MARILYN | Address on file | | | | | | | |
| 548576 | TORO ROSADO, EVELYN | Address on file | | | | | | | |
| 548578 | TORO ROSADO, GUILLERMO | Address on file | | | | | | | |
| 1584347 | TORO ROSADO, GUILLERMO | Address on file | | | | | | | |
| 548577 | Toro Rosado, Guillermo | Address on file | | | | | | | |
| 2050731 | Toro Rosado, Guillermo | Address on file | | | | | | | |
| 548579 | TORO ROSARIO, GREGORIO | Address on file | | | | | | | |
| 825624 | TORO ROSARIO, ILIANA | Address on file | | | | | | | |
| 548580 | TORO ROSARIO, MARIA T. | Address on file | | | | | | | |
| 548581 | TORO ROSAS, ROBERTO | Address on file | | | | | | | |
| 548582 | TORO ROSAS, WILMA | Address on file | | | | | | | |
| 548584 | TORO RUIZ, ALBERTO | Address on file | | | | | | | |
| 2154825 | Toro Ruiz, Alberto Luis | Address on file | | | | | | | |
| 548585 | TORO RUIZ, BRENDA | Address on file | | | | | | | |
| 548586 | TORO RUIZ, CAROLINE P. | Address on file | | | | | | | |
| 548587 | TORO RUIZ, EFREN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589639 | TORO RUIZ, JOSE | Address on file | | | | | | | |
| 548589 | Toro Ruiz, Juan G | Address on file | | | | | | | |
| 1612937 | Toro Ruiz, Julio | Address on file | | | | | | | |
| 548590 | TORO RUIZ, RENE | Address on file | | | | | | | |
| 1671102 | Toro Ruiz, Sergio L. | Address on file | | | | | | | |
| 548591 | TORO RUIZ, VIVIAN | Address on file | | | | | | | |
| 548592 | TORO RUIZ, WALDO L. | Address on file | | | | | | | |
| 548593 | TORO SANCHEZ, BARTOLO | Address on file | | | | | | | |
| 548594 | Toro Santana, Luis | Address on file | | | | | | | |
| 548595 | TORO SANTANA, MONSERRATE | Address on file | | | | | | | |
| 548596 | TORO SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 548597 | TORO SANTIAGO, CESAR | Address on file | | | | | | | |
| 548598 | Toro Santiago, Cesar R. | Address on file | | | | | | | |
| 548599 | TORO SANTIAGO, DANIEL | Address on file | | | | | | | |
| 825625 | TORO SANTIAGO, EVY | Address on file | | | | | | | |
| 548600 | TORO SANTIAGO, EVY C | Address on file | | | | | | | |
| 548601 | Toro Santiago, Gabriel | Address on file | | | | | | | |
| 548602 | TORO SANTIAGO, JESUS I | Address on file | | | | | | | |
| 825626 | TORO SANTIAGO, JOELY | Address on file | | | | | | | |
| 825627 | TORO SANTIAGO, JOELY | Address on file | | | | | | | |
| 548603 | TORO SANTIAGO, JOELY I | Address on file | | | | | | | |
| 1725592 | Toro Santiago, Joely I | Address on file | | | | | | | |
| 548604 | TORO SANTIAGO, JOSE | Address on file | | | | | | | |
| 548605 | TORO SANTIAGO, LOURDES | Address on file | | | | | | | |
| 548606 | TORO SANTIAGO, MANOLO | Address on file | | | | | | | |
| 548607 | TORO SANTIAGO, NESTOR | Address on file | | | | | | | |
| 548608 | Toro Santiago, Rene | Address on file | | | | | | | |
| 548609 | TORO SANTIAGO, RENÉ | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 548610 | TORO SANTIAGO, RENÉ | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422015 | TORO SANTIAGO, RENÉ | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 548611 | TORO SANTIAGO, RICARDO A | Address on file | | | | | | | |
| 548612 | TORO SANTIAGO, ROBERT | Address on file | | | | | | | |
| 548613 | TORO SANTIAGO, SANTA | Address on file | | | | | | | |
| 548614 | TORO SANTOS, FRANCISCO | Address on file | | | | | | | |
| 548615 | TORO SANTOS, LUIS | Address on file | | | | | | | |
| 548616 | TORO SANTOS, LUZ | Address on file | | | | | | | |
| 548617 | Toro Santos, Melquiades | Address on file | | | | | | | |
| 1687941 | Toro Santos, Melquiades | Address on file | | | | | | | |
| 548618 | TORO SEDA, ALFREDO | Address on file | | | | | | | |
| 548619 | TORO SEDA, ALFREDO | Address on file | | | | | | | |
| 548620 | TORO SEGARA, JOSE | Address on file | | | | | | | |
| 548621 | TORO SEPULVEDA, SAHILIS | Address on file | | | | | | | |
| 548622 | TORO SERRANO, HANEL | Address on file | | | | | | | |
| 548623 | TORO SERRANO, ROBERTO | Address on file | | | | | | | |
| 548624 | Toro Silva, Elvin A | Address on file | | | | | | | |
| 548625 | TORO SMITH, FELICIA | Address on file | | | | | | | |
| 1992684 | Toro Sola, Maria V. | Address on file | | | | | | | |
| 548626 | TORO SOLA, NORMA S | Address on file | | | | | | | |
| 548627 | TORO SOLER, ROBERTO | Address on file | | | | | | | |
| 548628 | TORO SOTO MD, ROBERT | Address on file | | | | | | | |
| 548629 | TORO SOTO MD, SUZETTE | Address on file | | | | | | | |
| 548630 | TORO SOTO, ANGEL R | Address on file | | | | | | | |
| 548631 | TORO SOTO, ROBERTO | Address on file | | | | | | | |
| 548632 | TORO SOTO, ZUZETTE | Address on file | | | | | | | |
| 548633 | TORO SUGRANES, JOSE A | Address on file | | | | | | | |
| 548634 | TORO TIRADO, MAYRA | Address on file | | | | | | | |
| 548635 | TORO TOLEDO, JUAN E | Address on file | | | | | | | |
| 1630978 | TORO TOLEDO, JUAN ESTEBAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548636 | TORO TORO, ALTAGRACIA | Address on file | | | | | | | |
| 548637 | TORO TORO, CESAR | Address on file | | | | | | | |
| 548638 | TORO TORO, DIANA I | Address on file | | | | | | | |
| 1962805 | Toro Toro, Diana I. | Address on file | | | | | | | |
| 548639 | Toro Toro, Elvin C | Address on file | | | | | | | |
| 825629 | TORO TORO, JESSIKA | Address on file | | | | | | | |
| 548641 | TORO TORO, KALY | Address on file | | | | | | | |
| 548642 | TORO TORO, LEONOR | Address on file | | | | | | | |
| 548643 | TORO TORO, MAXIMINA | Address on file | | | | | | | |
| 548644 | TORO TORO, NILSA | Address on file | | | | | | | |
| 548645 | TORO TORO, ROSA N | Address on file | | | | | | | |
| 548646 | TORO TORRES MD, JOSE A | Address on file | | | | | | | |
| 548647 | TORO TORRES MD, RAMON | Address on file | | | | | | | |
| 548648 | TORO TORRES, ANA J | Address on file | | | | | | | |
| 548649 | TORO TORRES, CHRISTIAN | Address on file | | | | | | | |
| 548650 | TORO TORRES, EUGENIO | Address on file | | | | | | | |
| 548651 | TORO TORRES, FERNANDO | Address on file | | | | | | | |
| 825630 | TORO TORRES, FERNANDO | Address on file | | | | | | | |
| 548652 | TORO TORRES, FERNANDO | Address on file | | | | | | | |
| 825631 | TORO TORRES, FERNANDO L | Address on file | | | | | | | |
| 1538949 | Toro Torres, Fernando L. | Address on file | | | | | | | |
| 1259733 | TORO TORRES, HAZAEL | Address on file | | | | | | | |
| 825632 | TORO TORRES, ISELL | Address on file | | | | | | | |
| 548653 | TORO TORRES, ISELL S | Address on file | | | | | | | |
| 1839870 | TORO TORRES, IVAN E. | Address on file | | | | | | | |
| 548654 | TORO TORRES, IVAN E. | Address on file | | | | | | | |
| 548655 | TORO TORRES, JAVIER | Address on file | | | | | | | |
| 548656 | TORO TORRES, LYMARIS | Address on file | | | | | | | |
| 548657 | TORO TORRES, MARIA | Address on file | | | | | | | |
| 548658 | TORO TORRES, MARTA | Address on file | | | | | | | |
| 548659 | TORO TORRES, MIRTA | Address on file | | | | | | | |
| 825633 | TORO TORRES, MIRTA | Address on file | | | | | | | |
| 548660 | TORO TORRES, RAMON | Address on file | | | | | | | |
| 1969006 | Toro Torres, Ramon L. | Address on file | | | | | | | |
| 548661 | TORO TORRES, RITA V | Address on file | | | | | | | |
| 825634 | TORO TORRES, RITA V | Address on file | | | | | | | |
| 548662 | TORO TORRES, WALDEMAR | Address on file | | | | | | | |
| 548663 | TORO TROCHE, MARISOL | Address on file | | | | | | | |
| 548664 | TORO TROCHE, VILMARIE | Address on file | | | | | | | |
| 548665 | TORO TROPHY CENTER | 6 CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 | |
| 548666 | TORO VALCARCEL, NEFTALI | Address on file | | | | | | | |
| 548667 | TORO VALCARCEL, ZULMA | Address on file | | | | | | | |
| 548668 | TORO VALENTIN, YEIDY | Address on file | | | | | | | |
| 548669 | TORO VALLADARES, JOSE | Address on file | | | | | | | |
| 825635 | TORO VALLE, IDA | Address on file | | | | | | | |
| 548670 | TORO VALVARCEL, ZULMA | Address on file | | | | | | | |
| 548671 | TORO VAZQUEZ, MANUEL A | Address on file | | | | | | | |
| 548672 | TORO VAZQUEZ, MAYRA | Address on file | | | | | | | |
| 548673 | TORO VAZQUEZ, NELSON | Address on file | | | | | | | |
| 2011534 | Toro Vazquez, Wilfredo | Address on file | | | | | | | |
| 548674 | TORO VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 548675 | TORO VEGA, ALEXIS | Address on file | | | | | | | |
| 548676 | TORO VEGA, ENID | Address on file | | | | | | | |
| 548677 | TORO VEGA, LUCIA | Address on file | | | | | | | |
| 548678 | TORO VELAZQUEZ, BRENDA I | Address on file | | | | | | | |
| 548679 | TORO VELAZQUEZ, ISMAEL | Address on file | | | | | | | |
| 548680 | TORO VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 548681 | TORO VELAZQUEZ, NANCY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4588 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548682 | TORO VELEZ MD, RAFAEL | Address on file | | | | | | | |
| 825636 | TORO VELEZ, ANA | Address on file | | | | | | | |
| 548683 | TORO VELEZ, ANA L | Address on file | | | | | | | |
| 1858132 | Toro Velez, Ana Lidia | Address on file | | | | | | | |
| 1477103 | TORO VELEZ, CARMEN S | Address on file | | | | | | | |
| 548685 | TORO VELEZ, FELIPE A | Address on file | | | | | | | |
| 548686 | TORO VELEZ, LISSETTE | Address on file | | | | | | | |
| 855278 | TORO VÉLEZ, LISSETTE | Address on file | | | | | | | |
| 548687 | TORO VELEZ, LUZ D | Address on file | | | | | | | |
| 548688 | TORO VELEZ, SANTOS M. | Address on file | | | | | | | |
| 548689 | Toro Velez, Wilfredo | Address on file | | | | | | | |
| 548690 | TORO VENTURA, MARILYN | Address on file | | | | | | | |
| 548691 | TORO VERDE NATURE ADVENTURE PARK | P O BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| 548692 | TORO VILANOVA, ANGEL C | Address on file | | | | | | | |
| 1969211 | TORO VILANOVA, ANGEL C. | Address on file | | | | | | | |
| 548693 | TORO VILLAFANE, NYDIA | Address on file | | | | | | | |
| 548694 | TORO WRIGHT, CARMEN A | Address on file | | | | | | | |
| 548695 | TORO ZAMBRANA, ANTHONY | Address on file | | | | | | | |
| 1426054 | TORO ZAMBRANA, YAMIL | Address on file | | | | | | | |
| 548697 | TORO ZAMBRANA, YAMIL | Address on file | | | | | | | |
| 548698 | TORO ZAPATA, JOANNA | Address on file | | | | | | | |
| 825637 | TORO ZAPATA, LILLIAN | Address on file | | | | | | | |
| 548699 | TORO ZAPATA, LILLIAN J | Address on file | | | | | | | |
| 548700 | TORO ZAPATA, LYDIA E. | Address on file | | | | | | | |
| 548701 | TORO ZAPATA, TERESA | Address on file | | | | | | | |
| 548702 | TORO ZELAYA, ACISCLO E | Address on file | | | | | | | |
| 548703 | TORO ZURITA, JASMIN | Address on file | | | | | | | |
| 2204138 | Toro, Alicia Beniquez | Address on file | | | | | | | |
| 548704 | TORO, CARMEN SILVIA | Address on file | | | | | | | |
| 548705 | TORO, IRIS MIRTA | Address on file | | | | | | | |
| 548706 | TORO, JOSE | Address on file | | | | | | | |
| 2221351 | Toro, Ligni Damiani | Address on file | | | | | | | |
| 548707 | TORO, LUIS | Address on file | | | | | | | |
| 1357160 | TORO, MARIANA MEDINA | Address on file | | | | | | | |
| 548708 | TORO, MILAGROS | Address on file | | | | | | | |
| 548709 | TORO, MIRIAM | Address on file | | | | | | | |
| 2116391 | Toro, Myriam Malave | Address on file | | | | | | | |
| 548710 | TORO, YAMIL | Address on file | | | | | | | |
| 548711 | TOROMERCADO, MARGARITA | Address on file | | | | | | | |
| 548712 | TORONTO INTERNATIONAL FILM FESTIVAL | 2 CARLTON STREET | SUITE 1600 | | | TORONTO | ON | M5B 1J3 | |
| 759417 | TOROS CYCLE | P O BOX 450 | | | | CABO ROJO | PR | 00623 | |
| 759418 | TOROS CYCLE | PO BOX 2436 | | | | ISABELA | PR | 00662 | |
| 548713 | TOROSOTO, EVEMILD | Address on file | | | | | | | |
| 2180328 | Toro-Suarez, Maria V. | Cond. Crowne Plaza | 1360 Luchetti Apt 9 | | | San Juan | PR | 00907-2061 | |
| 548714 | TOROVERDE COORP | PO BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| 759419 | TOR-QUI ELECTRONICS | BOX 1819 | | | | CAYEY | PR | 00737 | |
| 548715 | TORRACA REYES, ISAEL | Address on file | | | | | | | |
| 548716 | TORRACA SANTIAGO, ASTRID | Address on file | | | | | | | |
| 2142329 | Torraca Santiago, Joaquin | Address on file | | | | | | | |
| 825638 | TORRACA SANTIAGO, MAIRAM A | Address on file | | | | | | | |
| 548717 | TORRACA VEGA, RUT | Address on file | | | | | | | |
| 548718 | TORRADO ANDUJAR, EVELINA | Address on file | | | | | | | |
| 2144441 | Torrado Borges, Norma I. | Address on file | | | | | | | |
| 548719 | TORRADO COLON, MARIA | Address on file | | | | | | | |
| 1536975 | Torrado Colon, Maria C. | Address on file | | | | | | | |
| 548720 | TORRADO COLON, MARTA | Address on file | | | | | | | |
| 548721 | TORRADO DEL RIO, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4589 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548722 | TORRADO DEL RIO, CARLOS JOSE | Address on file | | | | | | | |
| 548723 | TORRADO DEL RIO, IRIS N | Address on file | | | | | | | |
| 548724 | TORRADO FELICIANO, MAYRA | Address on file | | | | | | | |
| 548725 | TORRADO FELICIANO, NORMA | Address on file | | | | | | | |
| 548726 | TORRADO FRIAS, JOSE | Address on file | | | | | | | |
| 548727 | TORRADO GARCIA, GLORIMEL | Address on file | | | | | | | |
| 548728 | TORRADO GAS SERVICE STATION INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 548729 | TORRADO GAS SERVICES STATION, INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 759420 | TORRADO GAS STATION | PO BOX 8 | | | | ARECIBO | PR | 00613 | |
| 548730 | TORRADO GONZALEZ MD, JOSE | Address on file | | | | | | | |
| 548731 | TORRADO GONZALEZ, LEONELA | Address on file | | | | | | | |
| 548732 | TORRADO GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 825639 | TORRADO GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 548733 | TORRADO HERNANDEZ, NORA L | Address on file | | | | | | | |
| 548734 | TORRADO MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 825640 | TORRADO MENDEZ, CINTYA M | Address on file | | | | | | | |
| 825641 | TORRADO MENDEZ, MABEL | Address on file | | | | | | | |
| 548735 | TORRADO MENDEZ, MABEL A | Address on file | | | | | | | |
| 548736 | Torrado Mendez, Richard | Address on file | | | | | | | |
| 548737 | Torrado Morales, Angel | Address on file | | | | | | | |
| 548738 | TORRADO MORALES, CARMEN A | Address on file | | | | | | | |
| 548739 | TORRADO PEREZ, CAROLE | Address on file | | | | | | | |
| 825642 | TORRADO PEREZ, CAROLE | Address on file | | | | | | | |
| 2082177 | Torrado Perez, Carole | Address on file | | | | | | | |
| 2082177 | Torrado Perez, Carole | Address on file | | | | | | | |
| 2120662 | Torrado Perez, Emelina | Address on file | | | | | | | |
| 548740 | TORRADO PEREZ, JUAN | Address on file | | | | | | | |
| 548741 | TORRADO RAMIREZ, CARLOS | Address on file | | | | | | | |
| 855279 | TORRADO RAMIREZ, YOARA | Address on file | | | | | | | |
| 548742 | TORRADO RAMIREZ, YOARA | Address on file | | | | | | | |
| 850944 | TORRADO REYES MARIA S | HILLSIDE BO CAIMITO | M 16 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 548744 | TORRADO REYES, JOSE A | Address on file | | | | | | | |
| 548745 | TORRADO REYES, XAVIER | Address on file | | | | | | | |
| 548746 | TORRADO RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 1605302 | Torrado Rodriguez, Manuel | Address on file | | | | | | | |
| 1605302 | Torrado Rodriguez, Manuel | Address on file | | | | | | | |
| 548747 | TORRADO ROJAS, ANDREA | Address on file | | | | | | | |
| 825643 | TORRADO ROSADO, DIANICE M | Address on file | | | | | | | |
| 825644 | TORRADO SANTIAGO, ANGELA | Address on file | | | | | | | |
| 548748 | TORRADO SANTIAGO, ANGELA M | Address on file | | | | | | | |
| 548749 | TORRADO SANTIAGO, IVAN | Address on file | | | | | | | |
| 548750 | TORRADO TAPIA, ARANZA | Address on file | | | | | | | |
| 548751 | TORRADO TAPIAS, RUTH | Address on file | | | | | | | |
| 548752 | TORRALBAS CAVREL, ALFREDO | Address on file | | | | | | | |
| 548753 | TORRALES ACEVEDO, CARLOS | Address on file | | | | | | | |
| 548754 | TORRALES ALVARADO, NYDENID | Address on file | | | | | | | |
| 548755 | TORRALES ALVARADO, ROSANID | Address on file | | | | | | | |
| 548756 | TORRALES CABRERA, VENERADA | Address on file | | | | | | | |
| 548757 | TORRALES CHEVEREZ, CARLOS R | Address on file | | | | | | | |
| 548759 | TORRALES CHEVEREZ, FRANCISCO | Address on file | | | | | | | |
| 548758 | Torrales Cheverez, Francisco | Address on file | | | | | | | |
| 548760 | TORRALES CHEVEREZ,CARLOS | Address on file | | | | | | | |
| 548762 | TORRALES DAVILA, CARMARY | Address on file | | | | | | | |
| 825645 | TORRALES DAVILA, LUIS R | Address on file | | | | | | | |
| 548763 | TORRALES MALDONADO, ANGEL MANUEL | Address on file | | | | | | | |
| 548764 | TORRALES MALDONADO, MARICARMEN | Address on file | | | | | | | |
| 825646 | TORRALES ROLON, ROSA | Address on file | | | | | | | |
| 548765 | TORRALES ROLON, ROSA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4590 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548766 | TORRALES SANTIAGO, MARIA | Address on file | | | | | | | |
| 1422016 | TORRALES SOTO, JULIO | DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 548767 | TORRALES SOTO, JULIO V | Address on file | | | | | | | |
| 548768 | TORRE ALMODOVAR, PEDRO | Address on file | | | | | | | |
| 759421 | TORRE ANEXA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| 548769 | TORRE AVILES, NANCY E | Address on file | | | | | | | |
| 825647 | TORRE CRUZ, LUIS | Address on file | | | | | | | |
| 548770 | TORRE CRUZ, LUIS E | Address on file | | | | | | | |
| 548771 | TORRE FELICIANO, LEONIDES | Address on file | | | | | | | |
| 548772 | TORRE HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 548773 | TORRE LATORRE, SANTA A | Address on file | | | | | | | |
| 548774 | Torre Lugo, Jose A. | Address on file | | | | | | | |
| 548775 | Torre Lugo, Luis A | Address on file | | | | | | | |
| 548776 | TORRE MALDONADO LUIS ANGEL | Address on file | | | | | | | |
| 548777 | TORRE MARTINEZ, JUAN | Address on file | | | | | | | |
| 548778 | TORRE MARTINEZ, JUAN B | Address on file | | | | | | | |
| 548779 | TORRE MOORE, ALIDA | Address on file | | | | | | | |
| 2143591 | Torre Morales, Edwin | Address on file | | | | | | | |
| 548780 | TORRE PEREZ, ARMANDO | Address on file | | | | | | | |
| 1900645 | TORRE RAMIREZ, MIGDALIA LA | Address on file | | | | | | | |
| 548781 | TORRE RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 548782 | TORRE ROLÓN, MAYRISE DE LA | Address on file | | | | | | | |
| 548783 | TORRE SIRIZARRY, JESUS M | Address on file | | | | | | | |
| 1745649 | Torre Zenquis, Nester O. | Address on file | | | | | | | |
| 1745649 | Torre Zenquis, Nester O. | Address on file | | | | | | | |
| 548784 | TORRE ZENQUIS, NESTOR O. | Address on file | | | | | | | |
| 1649958 | Torre, Natividad E. | Address on file | | | | | | | |
| 548785 | TORREALBA RODRIGUEZ, SYLVIA E | Address on file | | | | | | | |
| 548786 | TORREALBA RODRIGUEZ, SYLVIA E. | Address on file | | | | | | | |
| 548787 | TORREAS DE JESUS, JENIFFER | Address on file | | | | | | | |
| 548788 | TORRECH DIAZ, LAURA | Address on file | | | | | | | |
| 548789 | TORRECH FUERTE, MARIO | Address on file | | | | | | | |
| 548790 | TORRECH HERNANDEZ, NESTOR | Address on file | | | | | | | |
| 548792 | TORRECH MONTALVO, RAFAEL | Address on file | | | | | | | |
| 825648 | TORRECH ORTIZ, ALEXANDRA | Address on file | | | | | | | |
| 825649 | TORRECH PRIETO, CARLOS | Address on file | | | | | | | |
| 548793 | TORRECH PRIETO, CARLOS A | Address on file | | | | | | | |
| 1634257 | TORRECH PRIETO, CARLOS A. | Address on file | | | | | | | |
| 1806747 | Torrech Prieto, Carlos A. | Address on file | | | | | | | |
| 548794 | TORRECH RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 548795 | TORRECH ROSADO, ADOLFO | Address on file | | | | | | | |
| 548796 | Torrech Rosario, Jacinto | Address on file | | | | | | | |
| 548743 | TORRECH SAN INOCENCIO, MARILYN | Address on file | | | | | | | |
| 548761 | TORRECH SAN INOCENCIO, RAFAEL | Address on file | | | | | | | |
| 548797 | TORRECH SIERRA, MANUEL | Address on file | | | | | | | |
| 548798 | TORRECH-DIAZ SANCHEZ, CARLO A G | Address on file | | | | | | | |
| 548799 | TORRECHDIAZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 696248 | TORREES , LEIDA PAGAN | Address on file | | | | | | | |
| 548800 | TORREFACCION CAFE EL COQUI INC | PO BOX 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759423 | TORREFACION CAFE EL COQUI INC | BOX 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759422 | TORREFACION CAFE EL COQUI INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | Address on file | | | | | | | |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | Address on file | | | | | | | |
| 548801 | TORREGROSA ALONSO, MIRIAM | Address on file | | | | | | | |
| 548802 | TORREGROSA DE LA ROSA, ENID | Address on file | | | | | | | |
| 548803 | TORREGROSA ENCHAUTEGUI, IVELISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4591 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548804 | TORREGROSA HUERTAS, JACQUELINE | Address on file | | | | | | | |
| 548805 | TORREGROSA HUERTAS, JOSE | Address on file | | | | | | | |
| 548806 | TORREGROSA HUERTAS, MARITZA | Address on file | | | | | | | |
| 548807 | TORREGROSA MIRANDA, SAMANTHA | Address on file | | | | | | | |
| 548808 | TORREGROSA MIRANDA, YEVETTE M | Address on file | | | | | | | |
| 548809 | TORREGROSA MURATTI, LYZIVEL | Address on file | | | | | | | |
| 548810 | TORREGROSA NIEVES, ANA | Address on file | | | | | | | |
| 548811 | TORREGROSA RIVERA, MARGARITA | Address on file | | | | | | | |
| 548812 | TORREGROSA SANCHEZ, NORA F | Address on file | | | | | | | |
| 2083384 | Torregrosa Sanchez, Nora Fe | Address on file | | | | | | | |
| 1867203 | Torregrosa Sanchez, Nora Fe | Address on file | | | | | | | |
| 759424 | TORREGROSA SPORT CENTER | 1017 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 548813 | TORREGROSA SPORT CENTER | AVE PONCE DE LEON 1070 | | | | SAN JUAN | PR | 00925 | |
| 548814 | TORREGROSA VICENTE, VICTOR | Address on file | | | | | | | |
| 548815 | TORREGROSA, BRIZEIDA | Address on file | | | | | | | |
| 2013818 | Torrella Flores, Angel | Address on file | | | | | | | |
| 2072482 | TORRELLA FLORES, LIANA O. | Address on file | | | | | | | |
| 2057833 | Torrella Flores, Liana O. | Address on file | | | | | | | |
| 548816 | TORRELLA RUIZ MD, LUIS C | Address on file | | | | | | | |
| 548817 | TORRELLAS BARBEITO, ERICA | Address on file | | | | | | | |
| 548818 | TORRELLAS CASTRO, PATRICIA | Address on file | | | | | | | |
| 548819 | TORRELLAS DE JESUS, WANDA I | Address on file | | | | | | | |
| 548820 | TORRELLAS DIAZ, WILLIAM | Address on file | | | | | | | |
| 548821 | Torrellas Echevarria, Javier E | Address on file | | | | | | | |
| 548822 | TORRELLAS GONZALEZ, BRENDALLE | Address on file | | | | | | | |
| 548823 | TORRELLAS LOPEZ, SANDRA | Address on file | | | | | | | |
| 548824 | TORRELLAS MEDINA, BRENDA | Address on file | | | | | | | |
| 548825 | TORRELLAS MORALES, MIRIAM | Address on file | | | | | | | |
| 548826 | TORRELLAS MORALES, WILLIAM | Address on file | | | | | | | |
| 548827 | TORRELLAS MORENO, EDGAR | Address on file | | | | | | | |
| 548828 | TORRELLAS PEREZ, AGNES | Address on file | | | | | | | |
| 825650 | TORRELLAS PEREZ, AGNES | Address on file | | | | | | | |
| 1900408 | TORRELLAS PEREZ, AGNES I. | Address on file | | | | | | | |
| 548829 | TORRELLAS PEREZ, NORMA I | Address on file | | | | | | | |
| 548830 | TORRELLAS PEREZ, SANDRA | Address on file | | | | | | | |
| 2152363 | Torrellas Perez, Sandra Issette | Address on file | | | | | | | |
| 548831 | TORRELLAS RUIZ MD, LUIS C | Address on file | | | | | | | |
| 548832 | Torrellas Somonetti, Victorina | Address on file | | | | | | | |
| 548833 | TORRELLAS VEGA, KARLA T. | Address on file | | | | | | | |
| 548835 | TORREMAR DEL INC | PO BOX 570 | | | | MOROVIS | PR | 00687 | |
| 759425 | TORREMILANO INC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 548836 | TORRENS AGUIRRE, JOAN | Address on file | | | | | | | |
| 548837 | TORRENS BANUCHI, JAIME | Address on file | | | | | | | |
| 548838 | TORRENS BONANO, MARILU | Address on file | | | | | | | |
| 548839 | TORRENS CANALES, EILEEN | Address on file | | | | | | | |
| 548840 | TORRENS CANO, MARY CARMEN | Address on file | | | | | | | |
| 548841 | TORRENS CASTRO, MARIA M | Address on file | | | | | | | |
| 548842 | TORRENS CASTRO, ORLANDO | Address on file | | | | | | | |
| 548843 | TORRENS COLON, MIGDALIA | Address on file | | | | | | | |
| 548844 | TORRENS COLON, ROSA | Address on file | | | | | | | |
| 855280 | TORRENS COLON, ROSA M. | Address on file | | | | | | | |
| 548845 | TORRENS CORDERO, CARMEN | Address on file | | | | | | | |
| 825651 | TORRENS CRUZ, VANESSA M | Address on file | | | | | | | |
| 548846 | TORRENS DE JESUS, DIEGO E | Address on file | | | | | | | |
| 548847 | Torrens De Jesus, Nicolas | Address on file | | | | | | | |
| 548848 | TORRENS DE JESUS, RUFINO | Address on file | | | | | | | |
| 548849 | TORRENS FIGUEROA, JOSE | Address on file | | | | | | | |
| 548850 | TORRENS FIGUEROA, JOSE L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548851 | TORRENS GARCIA, EDDIE | Address on file | | | | | | | |
| 548852 | TORRENS GUZMAN, LOURDES | Address on file | | | | | | | |
| 548853 | TORRENS HERNANDEZ, ADA J | Address on file | | | | | | | |
| 825653 | TORRENS LOPEZ, KEISHLA M | Address on file | | | | | | | |
| 548854 | TORRENS MERCADO, JANICE | Address on file | | | | | | | |
| 825654 | TORRENS MERCADO, JANICE | Address on file | | | | | | | |
| 548855 | TORRENS MONELL, MARTA T | Address on file | | | | | | | |
| 2093825 | Torrens Monell, Marta T. | Address on file | | | | | | | |
| 1726492 | Torrens Monell, Wilmer | Address on file | | | | | | | |
| 548856 | TORRENS MONELL, WILMER | Address on file | | | | | | | |
| 1726492 | Torrens Monell, Wilmer | Address on file | | | | | | | |
| 548857 | TORRENS MORELL, MARTA T | Address on file | | | | | | | |
| 548858 | TORRENS OLAN, JONATHAN | Address on file | | | | | | | |
| 850945 | TORRENS ORTIZ LUIS A. | MUNOZ RIVERA | 22 CALLE SONATA | | | GUAYNABO | PR | 00969 | |
| 548859 | TORRENS PACHECO, RAUL | Address on file | | | | | | | |
| 548860 | TORRENS PETERSON MD, WILSON | Address on file | | | | | | | |
| 1585403 | Torrens Pizarro, Norman | Address on file | | | | | | | |
| 548861 | Torrens Pizarro, Norman O | Address on file | | | | | | | |
| 825655 | TORRENS QUINONES, YAMIRIS | Address on file | | | | | | | |
| 548862 | TORRENS QUINONES, YAMIRIS | Address on file | | | | | | | |
| 825656 | TORRENS QUINONEZ, YAMIRIS | Address on file | | | | | | | |
| 548864 | TORRENS RAMIREZ , JERICA | Address on file | | | | | | | |
| 548864 | TORRENS RAMIREZ , JERICA | Address on file | | | | | | | |
| 548863 | TORRENS RAMIREZ, JERICA | Address on file | | | | | | | |
| 548865 | TORRENS REYES, MIGUEL A | Address on file | | | | | | | |
| 548866 | TORRENS RIVERA, CESAR | Address on file | | | | | | | |
| 825657 | TORRENS ROBLES, EDNA B | Address on file | | | | | | | |
| 548867 | TORRENS ROBLES, EDNA B | Address on file | | | | | | | |
| 548868 | TORRENS ROBLES, JAIME | Address on file | | | | | | | |
| 548869 | Torrens Rodriguez, Jahaira | Address on file | | | | | | | |
| 548870 | TORRENS RODRIGUEZ, LAUREENTH | Address on file | | | | | | | |
| 548871 | Torrens Rodriguez, Nicolas | Address on file | | | | | | | |
| 548872 | TORRENS ROSA, GLORIA | Address on file | | | | | | | |
| 548873 | TORRENS ROSA, IRIS | Address on file | | | | | | | |
| 1869782 | Torrens Sanes, Carmen | Address on file | | | | | | | |
| 548874 | TORRENS SANES, CARMEN | Address on file | | | | | | | |
| 548875 | TORRENS SANTOS, CARLOS | Address on file | | | | | | | |
| 548876 | TORRENS SOTO, EDUARDO | Address on file | | | | | | | |
| 548877 | TORRENS SOTO, ROCIO | Address on file | | | | | | | |
| 548878 | TORRENS SOTOMAYOR, LUIS | Address on file | | | | | | | |
| 548879 | TORRENS TRAVIESO, GIOVANNIE | Address on file | | | | | | | |
| 825658 | TORRENS VELEZ, EDGARDO | Address on file | | | | | | | |
| 548881 | Torrens Velez, Julio I | Address on file | | | | | | | |
| 548882 | TORRENS VERGARA, ANTHONY M | Address on file | | | | | | | |
| 548883 | TORRENS, ANGEL | Address on file | | | | | | | |
| 548884 | TORRENT COLON, ALLEN | Address on file | | | | | | | |
| 548885 | TORRENT COLON, ALLEN JOSE | Address on file | | | | | | | |
| 548886 | TORRENT CRUZ, MARIA T. | Address on file | | | | | | | |
| 548888 | TORRENT CUADRADO, IVONNE | Address on file | | | | | | | |
| 330456 | TORRENT MATTEI, MERCEDES G | Address on file | | | | | | | |
| 548889 | TORRENT RIVERA, EDELINDA | Address on file | | | | | | | |
| 548890 | TORRENTS VILLARINO, SANTIAGO | Address on file | | | | | | | |
| 548893 | TORRES & DEL VALLE GROUP | #19 VALLE ESCONDIDO ESTATES | | | | GUAYNABO | PR | 00971 | |
| 1422124 | TORRES & GARCIA PSC | ATTN: KARIN DIAZ | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 | |
| 1422124 | TORRES & GARCIA PSC | PO BOX 19539 | | | | SAN JUAN | PR | 00910-1539 | |
| 548894 | TORRES & GONZALEZ LAW OFFICES LLC | PO BOX 2246 | | | | BAYAMON | PR | 00960-2246 | |
| 2176753 | TORRES & ORTIZ CONSTRUCTION IN | MSC 220 202A | 1711 CALLE SAN JUSTO | | | SAN JUAN | PR | 00901-1711 | |
| 548895 | TORRES & TORRES DISTRIBUTORS INC. | PO BOX 3631 | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4593 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1915390 | TORRES , AUREA | Address on file | | | | | | | |
| 548896 | TORRES ., AMADOR | Address on file | | | | | | | |
| 548897 | TORRES ABAD, DANIA A. | Address on file | | | | | | | |
| 548898 | TORRES ABALADEJO, ALBERT | Address on file | | | | | | | |
| 1783770 | Torres Abreu , Maribel | Address on file | | | | | | | |
| 548899 | TORRES ABREU, FRANCISCO | Address on file | | | | | | | |
| 548900 | TORRES ABREU, JOSE | Address on file | | | | | | | |
| 548902 | TORRES ABREU, JULIO | Address on file | | | | | | | |
| 548901 | TORRES ABREU, JULIO | Address on file | | | | | | | |
| 548904 | TORRES ABREU, YASHIRA MARIE | Address on file | | | | | | | |
| 548905 | TORRES ACABA, JUAN | Address on file | | | | | | | |
| 2087145 | Torres Aceveda, Betzaida | Address on file | | | | | | | |
| 2011714 | Torres Acevedo , Edith Esther | Address on file | | | | | | | |
| 548906 | TORRES ACEVEDO MD, ERICK M | Address on file | | | | | | | |
| 548887 | TORRES ACEVEDO MD, GABRIEL | Address on file | | | | | | | |
| 548907 | TORRES ACEVEDO, AMADO | Address on file | | | | | | | |
| 2152343 | Torres Acevedo, Amparo | Address on file | | | | | | | |
| 825660 | TORRES ACEVEDO, ANTHONY J | Address on file | | | | | | | |
| 548908 | TORRES ACEVEDO, AURA L | Address on file | | | | | | | |
| 2103181 | Torres Acevedo, Bethaida | Address on file | | | | | | | |
| 548909 | TORRES ACEVEDO, BETZAIDA | Address on file | | | | | | | |
| 825661 | TORRES ACEVEDO, BRENDA | Address on file | | | | | | | |
| 548910 | TORRES ACEVEDO, BRENDA L | Address on file | | | | | | | |
| 548911 | TORRES ACEVEDO, CARLOS | Address on file | | | | | | | |
| 548912 | TORRES ACEVEDO, CARLOS E. | Address on file | | | | | | | |
| 548913 | TORRES ACEVEDO, CRUZ NOEMI | Address on file | | | | | | | |
| 548914 | TORRES ACEVEDO, DAISY | Address on file | | | | | | | |
| 548915 | TORRES ACEVEDO, EDGAR | Address on file | | | | | | | |
| 548916 | TORRES ACEVEDO, EDITH E | Address on file | | | | | | | |
| 548917 | TORRES ACEVEDO, EDWIN | Address on file | | | | | | | |
| 548918 | TORRES ACEVEDO, ELYMAR E | Address on file | | | | | | | |
| 548919 | TORRES ACEVEDO, EVELYN | Address on file | | | | | | | |
| 548920 | TORRES ACEVEDO, GABRIEL | Address on file | | | | | | | |
| 825662 | TORRES ACEVEDO, HECTOR | Address on file | | | | | | | |
| 548921 | Torres Acevedo, Hector E. | Address on file | | | | | | | |
| 548922 | TORRES ACEVEDO, HECTOR M | Address on file | | | | | | | |
| 1939038 | Torres Acevedo, Hector M. | Address on file | | | | | | | |
| 825663 | TORRES ACEVEDO, IRIS | Address on file | | | | | | | |
| 548923 | TORRES ACEVEDO, IRIS D | Address on file | | | | | | | |
| 548924 | TORRES ACEVEDO, IRWIN | Address on file | | | | | | | |
| 548925 | TORRES ACEVEDO, IRWIN A. | Address on file | | | | | | | |
| 548926 | Torres Acevedo, Javier | Address on file | | | | | | | |
| 548927 | TORRES ACEVEDO, JOSE | Address on file | | | | | | | |
| 548928 | TORRES ACEVEDO, JOSE A. | Address on file | | | | | | | |
| 2150327 | Torres Acevedo, Juan D.D. | Address on file | | | | | | | |
| 548929 | Torres Acevedo, Juan M | Address on file | | | | | | | |
| 825664 | TORRES ACEVEDO, LENNYS M | Address on file | | | | | | | |
| 548930 | TORRES ACEVEDO, LUIS | Address on file | | | | | | | |
| 548931 | Torres Acevedo, Luis A. | Address on file | | | | | | | |
| 548932 | TORRES ACEVEDO, MAGDALENA | Address on file | | | | | | | |
| 548933 | TORRES ACEVEDO, MALVIN | Address on file | | | | | | | |
| 548934 | TORRES ACEVEDO, MARIA I | Address on file | | | | | | | |
| 548935 | TORRES ACEVEDO, MARIA V | Address on file | | | | | | | |
| 548936 | TORRES ACEVEDO, MARIBEL | Address on file | | | | | | | |
| 548937 | TORRES ACEVEDO, MAYRA D | Address on file | | | | | | | |
| 1598263 | Torres Acevedo, Mayra D. | Address on file | | | | | | | |
| 548938 | TORRES ACEVEDO, MIRIAM | Address on file | | | | | | | |
| 1466638 | TORRES ACEVEDO, MIRTA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548939 | TORRES ACEVEDO, MIRTA I | Address on file | | | | | | | |
| 548940 | TORRES ACEVEDO, MYRTELINA | Address on file | | | | | | | |
| 548941 | Torres Acevedo, Nancy | Address on file | | | | | | | |
| 548942 | TORRES ACEVEDO, NYDIA L | Address on file | | | | | | | |
| 548943 | TORRES ACEVEDO, PEDRO | Address on file | | | | | | | |
| 548944 | Torres Acevedo, Pedro J | Address on file | | | | | | | |
| 548945 | TORRES ACEVEDO, ROLANDO | Address on file | | | | | | | |
| 548946 | TORRES ACEVEDO, SANDRA | Address on file | | | | | | | |
| 548947 | TORRES ACEVEDO, VANESSA | Address on file | | | | | | | |
| 548948 | TORRES ACEVEDO, WILFREDO | Address on file | | | | | | | |
| 548849 | TORRES ACEVEDO, WILSON | Address on file | | | | | | | |
| 548950 | TORRES ACEVEDO, YAIMARY | Address on file | | | | | | | |
| 548951 | TORRES ACEVEDO, YANIRA | Address on file | | | | | | | |
| 548952 | TORRES ACEVEDO, YARELIS | Address on file | | | | | | | |
| 548953 | TORRES ACEVEDO,JOSE GUILLERMO | Address on file | | | | | | | |
| 548954 | TORRES ACHA, SHEILA | Address on file | | | | | | | |
| 548955 | TORRES ACOSTA, ADA E | Address on file | | | | | | | |
| 548956 | TORRES ACOSTA, ALBENICK | Address on file | | | | | | | |
| 1654575 | Torres Acosta, Albenick Axtelle | Address on file | | | | | | | |
| 548957 | TORRES ACOSTA, ALFONSO | Address on file | | | | | | | |
| 548958 | TORRES ACOSTA, ASTRID L. | Address on file | | | | | | | |
| 548959 | TORRES ACOSTA, CARLOS | Address on file | | | | | | | |
| 548960 | TORRES ACOSTA, CARLOS | Address on file | | | | | | | |
| 548961 | TORRES ACOSTA, CARMEN D | Address on file | | | | | | | |
| 548962 | TORRES ACOSTA, FERNANDO | Address on file | | | | | | | |
| 548963 | TORRES ACOSTA, FRANCISCO | Address on file | | | | | | | |
| 548964 | TORRES ACOSTA, FRANCISCO | Address on file | | | | | | | |
| 548965 | TORRES ACOSTA, HECTOR | Address on file | | | | | | | |
| 548966 | TORRES ACOSTA, HILDA | Address on file | | | | | | | |
| 548967 | TORRES ACOSTA, ILIA R | Address on file | | | | | | | |
| 548968 | TORRES ACOSTA, JESSICA | Address on file | | | | | | | |
| 548969 | TORRES ACOSTA, JOSE | Address on file | | | | | | | |
| 548970 | TORRES ACOSTA, JUANA | Address on file | | | | | | | |
| 1935788 | Torres Acosta, Leslie Ann | Address on file | | | | | | | |
| 548971 | TORRES ACOSTA, LESLIE ANN. | Address on file | | | | | | | |
| 548972 | Torres Acosta, Linayra | Address on file | | | | | | | |
| 548973 | TORRES ACOSTA, LINAYRA | Address on file | | | | | | | |
| 1422586 | TORRES ACOSTA, LIRMARIS | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 1422017 | TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| 825665 | TORRES ACOSTA, TERESA | Address on file | | | | | | | |
| 825666 | TORRES ACOSTA, TERESA | Address on file | | | | | | | |
| 548974 | TORRES ACOSTA, WILEMIA | Address on file | | | | | | | |
| 825667 | TORRES ACOSTA, WILEMIA | Address on file | | | | | | | |
| 548975 | TORRES ACOSTAS, EVELYN | Address on file | | | | | | | |
| 548977 | TORRES ADAMES, ADLIN | Address on file | | | | | | | |
| 825668 | TORRES ADAMES, ADLIN | Address on file | | | | | | | |
| 548978 | TORRES ADAMES, CARMEN E | Address on file | | | | | | | |
| 2009857 | Torres Adames, Carmen E. | Address on file | | | | | | | |
| 548979 | TORRES ADAMES, JAVIER | Address on file | | | | | | | |
| 548980 | TORRES ADAMES, KELVIN | Address on file | | | | | | | |
| 548881 | TORRES ADAMES, LUIS | Address on file | | | | | | | |
| 548982 | TORRES ADAMES, MARCEL | Address on file | | | | | | | |
| 548983 | TORRES ADAMES, SONIA M | Address on file | | | | | | | |
| 548984 | TORRES ADORNO, ANGELICA | Address on file | | | | | | | |
| 548985 | TORRES ADORNO, ANGIE | Address on file | | | | | | | |
| 825669 | TORRES ADORNO, DINORA | Address on file | | | | | | | |
| 548986 | TORRES ADORNO, GUMERCINDO | Address on file | | | | | | | |
| 548987 | Torres Adorno, Jesus | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4595 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548988 | TORRES ADORNO, JOEL | Address on file | | | | | | | |
| 548989 | TORRES ADORNO, JOSEFINA | Address on file | | | | | | | |
| 548990 | TORRES ADORNO, KEILA L | Address on file | | | | | | | |
| 548991 | TORRES ADORNO, LYDIA MARIA | Address on file | | | | | | | |
| 548992 | TORRES ADORNO, MARIA D | Address on file | | | | | | | |
| 825670 | TORRES ADORNO, MARIELA | Address on file | | | | | | | |
| 548993 | TORRES ADORNO, MARTA B. | Address on file | | | | | | | |
| 548994 | Torres Adorno, Noel | Address on file | | | | | | | |
| 548995 | TORRES ADORNO, RAMON | Address on file | | | | | | | |
| 548996 | TORRES ADORNO, WILBERTO | Address on file | | | | | | | |
| 2133935 | TORRES ADORNO, WILBERTO | Address on file | | | | | | | |
| 548997 | TORRES ADORNO, YESENIA | Address on file | | | | | | | |
| 548998 | TORRES ADROVER, ELIZABETH | Address on file | | | | | | | |
| 548999 | TORRES ADROVER, GINNELL | Address on file | | | | | | | |
| 549000 | TORRES ADROVET, GIOVANNY | Address on file | | | | | | | |
| 549001 | TORRES ADVISOR GROUP LLC | P M B 317 SUITE 140 | 200 RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 549002 | TORRES AFANADOR, JASMINE | Address on file | | | | | | | |
| 825671 | TORRES AGOSTINI, JOSUE | Address on file | | | | | | | |
| 549003 | TORRES AGOSTINI, JOSUE D | Address on file | | | | | | | |
| 1859653 | Torres Agostini, Josue David | Address on file | | | | | | | |
| 549004 | TORRES AGOSTO, CARMEN | Address on file | | | | | | | |
| 549005 | TORRES AGOSTO, DAVIANA | Address on file | | | | | | | |
| 549006 | TORRES AGOSTO, DAVIANA | Address on file | | | | | | | |
| 549007 | TORRES AGOSTO, DENNISE | Address on file | | | | | | | |
| 549008 | TORRES AGOSTO, DIMARIS | Address on file | | | | | | | |
| 825672 | TORRES AGOSTO, JANET R | Address on file | | | | | | | |
| 549009 | TORRES AGOSTO, JANET R | Address on file | | | | | | | |
| 825673 | TORRES AGOSTO, LILAENID | Address on file | | | | | | | |
| 549010 | TORRES AGOSTO, LILAENID E | Address on file | | | | | | | |
| 549011 | TORRES AGOSTO, RAFAEL A. | Address on file | | | | | | | |
| 549012 | TORRES AGOSTO, VIGINIA | Address on file | | | | | | | |
| 549013 | TORRES AGRAIT, YANIRA | Address on file | | | | | | | |
| 549014 | TORRES AGRON, SOFIA | Address on file | | | | | | | |
| 549015 | TORRES AGRONT, GABRIEL | Address on file | | | | | | | |
| 549016 | TORRES AGUAYO, JOSEAMID | Address on file | | | | | | | |
| 549017 | TORRES AGUAYO, MARISEL | Address on file | | | | | | | |
| 549018 | TORRES AGUAYO, RUBEN | Address on file | | | | | | | |
| 549019 | TORRES AGUAYO, TERESA | Address on file | | | | | | | |
| 549020 | TORRES AGUAYO, ZULLEY | Address on file | | | | | | | |
| 549021 | TORRES AGUIAR, IRSA DE | Address on file | | | | | | | |
| 1742374 | TORRES AGUILA, LUCY | ADMINISTRADORA SISTEMAS DE OFICINA | AUTORIDAD DE ACUEDUCTOS Y ALCAN | APARTADO 475 | | ARECIBO | PR | 00613 | |
| 1742374 | TORRES AGUILA, LUCY | HC-02 BOX 4328 | | | | BO. SABANA HOYOS | PR | 00688 | |
| 549022 | TORRES AGUILAR, STEVEN | Address on file | | | | | | | |
| 549023 | TORRES AGUILAR, SUJEIL A | Address on file | | | | | | | |
| 1750844 | Torres Aguilar, Sujeil A | Address on file | | | | | | | |
| 549024 | TORRES AGUILU, DEBORAH | Address on file | | | | | | | |
| 825674 | TORRES AGUILU, DEBORAH | Address on file | | | | | | | |
| 549025 | TORRES AGUILU, NAHIRA | Address on file | | | | | | | |
| 549026 | TORRES AGUIRRE, ANGEL | Address on file | | | | | | | |
| 549027 | TORRES AGUIRRE, LILLIAN | Address on file | | | | | | | |
| 549028 | TORRES AHEDO, CARMEN J | Address on file | | | | | | | |
| 759426 | TORRES AIR CONDITIONING | URB HERMANAS DAVILA | O-43 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 759427 | TORRES AIR CONDITIONING P S C | RR 3 BOX 10263 | | | | TOA ALTA | PR | 00953 | |
| 759428 | TORRES AIR CONDITIONING P S C | URB ALTAMESA | 1716 CALLE STA CATALINA | | | SAN JUAN | PR | 00970 | |
| 549029 | Torres Alameda, Edwin A | Address on file | | | | | | | |
| 549030 | TORRES ALAMEDA, JOSE | Address on file | | | | | | | |
| 549031 | TORRES ALAMEDA, VANESSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4596 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907942 | Torres Alamo De Padilla, Isabel | Address on file | | | | | | | |
| 549032 | TORRES ALAMO, BETZAIDA | Address on file | | | | | | | |
| 549033 | TORRES ALAMO, EDGAR | Address on file | | | | | | | |
| 549034 | TORRES ALAMO, ISABEL | POR DERECHO PROPIO | URB. FLORAL PARK | 470 CALLE LUIS LLORENS TORRES | | SAN JUAN | PR | 00917-3803 | |
| 1422018 | TORRES ALAMO, ISABEL | TORRES ALAMO, ISABEL | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 1583433 | TORRES ALAMO, ISABEL | Address on file | | | | | | | |
| 1422020 | TORRES ÁLAMO, ISABEL | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 549035 | TORRES ALAMO, KAMALIS | Address on file | | | | | | | |
| 549036 | TORRES ALAMO, MARIA | Address on file | | | | | | | |
| 549037 | TORRES ALAMO, PEDRO A. | Address on file | | | | | | | |
| 825677 | TORRES ALAMO, SHEYLA M | Address on file | | | | | | | |
| 1734250 | Torres Albaladejo, Julio V | Address on file | | | | | | | |
| 549038 | TORRES ALBALADEJO, LUZ E | Address on file | | | | | | | |
| 549039 | TORRES ALBARRAN, MELQUIADES | Address on file | | | | | | | |
| 549040 | TORRES ALBARRAN, MELQUIADES | Address on file | | | | | | | |
| 549041 | TORRES ALBELO, LELIMAR | Address on file | | | | | | | |
| 2027726 | Torres Albertonio, Jose E. | Address on file | | | | | | | |
| 549042 | TORRES ALBERTORIO, BLADIMIR | Address on file | | | | | | | |
| 549043 | Torres Albertorio, Heriberto | Address on file | | | | | | | |
| 2028002 | Torres Albertorio, Jose E | Address on file | | | | | | | |
| 549044 | TORRES ALBERTORIO, REINALDO | Address on file | | | | | | | |
| 1645301 | Torres Alberty, Ali | Address on file | | | | | | | |
| 549045 | TORRES ALBERTY, ALI | Address on file | | | | | | | |
| 549046 | Torres Albino, Jose O. | Address on file | | | | | | | |
| 549047 | TORRES ALBIZU, LUIS | Address on file | | | | | | | |
| 549048 | TORRES ALBIZU, XIOMARA I. | Address on file | | | | | | | |
| 549049 | TORRES ALCALA, RUTH E | Address on file | | | | | | | |
| 549050 | TORRES ALCAZAR, JOSE | Address on file | | | | | | | |
| 549051 | TORRES ALCAZAR, LUZ N | Address on file | | | | | | | |
| 549052 | TORRES ALCOVER, CARLOS | Address on file | | | | | | | |
| 549053 | TORRES ALCOVER, OSVALDO | Address on file | | | | | | | |
| 549054 | TORRES ALDARONDO, ALBERTO | Address on file | | | | | | | |
| 549055 | TORRES ALEJANDRO, CARLOS A | Address on file | | | | | | | |
| 825678 | TORRES ALEJANDRO, ILEANA | Address on file | | | | | | | |
| 549056 | TORRES ALEJANDRO, JENNY | Address on file | | | | | | | |
| 825679 | TORRES ALEMAN, DELMA | Address on file | | | | | | | |
| 549057 | TORRES ALEMAN, DELMA L | Address on file | | | | | | | |
| 549058 | TORRES ALEMAN, EDNA | Address on file | | | | | | | |
| 549059 | TORRES ALEMAN, ELBA I | Address on file | | | | | | | |
| 549060 | TORRES ALEMAN, JENNIFER | Address on file | | | | | | | |
| 549062 | TORRES ALEMAN, JOSE | Address on file | | | | | | | |
| 549061 | TORRES ALEMAN, JOSE | Address on file | | | | | | | |
| 1949138 | Torres Aleman, Jose L. | Address on file | | | | | | | |
| 549063 | TORRES ALEMAN, LILLIAM | Address on file | | | | | | | |
| 549064 | TORRES ALEMAN, MIRIAM | Address on file | | | | | | | |
| 549065 | TORRES ALEMAN, NILSA E | Address on file | | | | | | | |
| 2117331 | Torres Alequin, Reinalda | Address on file | | | | | | | |
| 549067 | TORRES ALEQUIN, SYLVIA | Address on file | | | | | | | |
| 549068 | TORRES ALERS, RUBEN | Address on file | | | | | | | |
| 549069 | Torres Alexandrino, Max A. | Address on file | | | | | | | |
| 549070 | TORRES ALFONSO, CARMEN | Address on file | | | | | | | |
| 825681 | TORRES ALFONSO, MARGARITA | Address on file | | | | | | | |
| 549071 | TORRES ALFONSO, WANDA | Address on file | | | | | | | |
| 549072 | TORRES ALFONZO, TERESA | Address on file | | | | | | | |
| 825682 | TORRES ALGARIN, DIANA R | Address on file | | | | | | | |
| 549073 | TORRES ALGARIN, JOSÉ A | Address on file | | | | | | | |
| 825683 | TORRES ALGARIN, LEYCHAMARIE | Address on file | | | | | | | |
| 549074 | TORRES ALICEA, ABDEL L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549075 | TORRES ALICEA, ABRAHAM | Address on file | | | | | | | |
| 549076 | TORRES ALICEA, ANA D | Address on file | | | | | | | |
| 549077 | TORRES ALICEA, CLYDE O. | Address on file | | | | | | | |
| 549078 | TORRES ALICEA, ELIBETH M. | Address on file | | | | | | | |
| 549079 | TORRES ALICEA, ELSA E. | Address on file | | | | | | | |
| 549080 | TORRES ALICEA, ELSIE YADIRA | Address on file | | | | | | | |
| 825684 | TORRES ALICEA, IRIS | Address on file | | | | | | | |
| 549081 | TORRES ALICEA, IRIS E | Address on file | | | | | | | |
| 549082 | TORRES ALICEA, ISIDORO | Address on file | | | | | | | |
| 549083 | TORRES ALICEA, ISMAEL | Address on file | | | | | | | |
| 549084 | TORRES ALICEA, JESUS | Address on file | | | | | | | |
| 549085 | TORRES ALICEA, JORGE | Address on file | | | | | | | |
| 549086 | Torres Alicea, Jorge L | Address on file | | | | | | | |
| 549087 | TORRES ALICEA, JOSE | Address on file | | | | | | | |
| 549088 | TORRES ALICEA, JOSE | Address on file | | | | | | | |
| 549089 | TORRES ALICEA, JOSE A. | Address on file | | | | | | | |
| 549090 | TORRES ALICEA, JOSE J | Address on file | | | | | | | |
| 549092 | TORRES ALICEA, JUAN | Address on file | | | | | | | |
| 549091 | TORRES ALICEA, JUAN | Address on file | | | | | | | |
| 549093 | TORRES ALICEA, KORALYS | Address on file | | | | | | | |
| 549095 | TORRES ALICEA, LYMARIS | Address on file | | | | | | | |
| 1257588 | TORRES ALICEA, LYMARIS | Address on file | | | | | | | |
| 549094 | TORRES ALICEA, LYMARIS | Address on file | | | | | | | |
| 549096 | TORRES ALICEA, MAGDA E. | Address on file | | | | | | | |
| 549097 | TORRES ALICEA, MARIA M | Address on file | | | | | | | |
| 549098 | TORRES ALICEA, MARILYN | Address on file | | | | | | | |
| 1981427 | Torres Alicea, Marilyn | Address on file | | | | | | | |
| 549099 | TORRES ALICEA, MARISOL | Address on file | | | | | | | |
| 549100 | TORRES ALICEA, MIRIAM V | Address on file | | | | | | | |
| 549101 | TORRES ALICEA, NOEL | Address on file | | | | | | | |
| 549102 | TORRES ALICEA, OMAR A. | Address on file | | | | | | | |
| 549103 | TORRES ALICEA, PEDRO M. | Address on file | | | | | | | |
| 825686 | TORRES ALICEA, PIER A. | Address on file | | | | | | | |
| 549104 | TORRES ALICEA, SHEILA | Address on file | | | | | | | |
| 549105 | TORRES ALICEA, SHEILA G. | Address on file | | | | | | | |
| 549106 | Torres Alicea, Wanda L | Address on file | | | | | | | |
| 549107 | TORRES ALIER, JOSE E | Address on file | | | | | | | |
| 1861642 | Torres Alier, Jose E | Address on file | | | | | | | |
| 2053715 | Torres Almedina, Maria I. | Address on file | | | | | | | |
| 549109 | Torres Almedina, Zaida | Address on file | | | | | | | |
| 549110 | TORRES ALMESTICA, ZULAIKA | Address on file | | | | | | | |
| 1802026 | Torres Almodovar, Carlos A | Address on file | | | | | | | |
| 549111 | TORRES ALMODOVAR, CARMEN D | Address on file | | | | | | | |
| 825687 | TORRES ALMODOVAR, CARMEN D. | Address on file | | | | | | | |
| 549112 | TORRES ALMODOVAR, CHRISTIAN | Address on file | | | | | | | |
| 549113 | TORRES ALMODOVAR, CRISTINA | Address on file | | | | | | | |
| 825688 | TORRES ALMODOVAR, CRISTINA | Address on file | | | | | | | |
| 549114 | TORRES ALMODOVAR, EDUARDO | Address on file | | | | | | | |
| 549115 | TORRES ALMODOVAR, HILDA L | Address on file | | | | | | | |
| 1883937 | TORRES ALMODOVAR, HILDA LIZ | Address on file | | | | | | | |
| 549116 | TORRES ALMODOVAR, JUAN R | Address on file | | | | | | | |
| 825689 | TORRES ALMODOVAR, JUAN R. | Address on file | | | | | | | |
| 1920106 | Torres Almodovar, Juan Rafael | Address on file | | | | | | | |
| 549117 | TORRES ALMODOVAR, JULIO C | Address on file | | | | | | | |
| 2018948 | Torres Almodovar, Julio C. | Address on file | | | | | | | |
| 1881033 | Torres Almodovar, Julio Cesar | Address on file | | | | | | | |
| 549118 | TORRES ALMODOVAR, MARIANGELICA | Address on file | | | | | | | |
| 825690 | TORRES ALMODOVAR, NICKOLE M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4598 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422021 | TORRES ALMODOVAR, VICTOR | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 1756382 | Torres Almodovar, Wilnelia | Address on file | | | | | | | |
| 1756382 | Torres Almodovar, Wilnelia | Address on file | | | | | | | |
| 549119 | TORRES ALMODOVAR, WILNELIA | Address on file | | | | | | | |
| 549120 | TORRES ALONSO, ROBERTO | Address on file | | | | | | | |
| 549121 | TORRES ALSINA, ELBA M | Address on file | | | | | | | |
| 549122 | Torres Alsina, Jorge A | Address on file | | | | | | | |
| 549123 | TORRES ALSINA, MARIA L | Address on file | | | | | | | |
| 549124 | TORRES ALTIERI, MARIA M | Address on file | | | | | | | |
| 2147293 | Torres Aluira, Carlos A. | Address on file | | | | | | | |
| 2147415 | Torres Aluira, Luis A. | Address on file | | | | | | | |
| 549125 | TORRES ALVARADO MD, HELDI | Address on file | | | | | | | |
| 549126 | TORRES ALVARADO, ALBERTO | Address on file | | | | | | | |
| 549127 | Torres Alvarado, Alejandro | Address on file | | | | | | | |
| 549128 | TORRES ALVARADO, ANTULIO | Address on file | | | | | | | |
| 549129 | TORRES ALVARADO, AURYMIL | Address on file | | | | | | | |
| 2060844 | Torres Alvarado, Carmen | Address on file | | | | | | | |
| 549130 | TORRES ALVARADO, CARMEN | Address on file | | | | | | | |
| 549131 | TORRES ALVARADO, CARMEN A | Address on file | | | | | | | |
| 549132 | TORRES ALVARADO, CARMEN M | Address on file | | | | | | | |
| 825691 | TORRES ALVARADO, CLARISOL | Address on file | | | | | | | |
| 549133 | TORRES ALVARADO, CLARISOL | Address on file | | | | | | | |
| 2061494 | TORRES ALVARADO, CLARISOL | Address on file | | | | | | | |
| 549134 | TORRES ALVARADO, DAISY E | Address on file | | | | | | | |
| 549135 | TORRES ALVARADO, DILCIA M | Address on file | | | | | | | |
| 1956746 | Torres Alvarado, Dilcia M | Address on file | | | | | | | |
| 549136 | TORRES ALVARADO, DORIS E. | Address on file | | | | | | | |
| 2162236 | Torres Alvarado, Doris Emma | Address on file | | | | | | | |
| 1825947 | Torres Alvarado, Elba A | Address on file | | | | | | | |
| 549137 | TORRES ALVARADO, ELBA A | Address on file | | | | | | | |
| 549138 | TORRES ALVARADO, FRANCISCO | Address on file | | | | | | | |
| 2048645 | Torres Alvarado, Gabriel | Address on file | | | | | | | |
| 549139 | Torres Alvarado, Gabriel | Address on file | | | | | | | |
| 549140 | TORRES ALVARADO, GABRIEL | Address on file | | | | | | | |
| 825692 | TORRES ALVARADO, GLADYS | Address on file | | | | | | | |
| 549141 | TORRES ALVARADO, GLADYS J | Address on file | | | | | | | |
| 549142 | TORRES ALVARADO, GUILLERMINA | Address on file | | | | | | | |
| 549143 | TORRES ALVARADO, IVETTE | Address on file | | | | | | | |
| 549144 | TORRES ALVARADO, JAVIER | Address on file | | | | | | | |
| 549145 | TORRES ALVARADO, JOSE | Address on file | | | | | | | |
| 549146 | TORRES ALVARADO, JOSE | Address on file | | | | | | | |
| 825693 | TORRES ALVARADO, KIMBERLEY | Address on file | | | | | | | |
| 825694 | TORRES ALVARADO, LEE A | Address on file | | | | | | | |
| 549147 | TORRES ALVARADO, LILIBETH | Address on file | | | | | | | |
| 549148 | TORRES ALVARADO, LILLIANA | Address on file | | | | | | | |
| 549149 | TORRES ALVARADO, LOURDES | Address on file | | | | | | | |
| 549150 | TORRES ALVARADO, LUISA | Address on file | | | | | | | |
| 825695 | TORRES ALVARADO, LUZ H | Address on file | | | | | | | |
| 1614582 | Torres Alvarado, Luz H. | Address on file | | | | | | | |
| 549152 | TORRES ALVARADO, LUZ I | Address on file | | | | | | | |
| 549153 | TORRES ALVARADO, MAREL J | Address on file | | | | | | | |
| 825696 | TORRES ALVARADO, MAREL J | Address on file | | | | | | | |
| 549154 | TORRES ALVARADO, MARIA | Address on file | | | | | | | |
| 549155 | TORRES ALVARADO, MARIA D | Address on file | | | | | | | |
| 549156 | TORRES ALVARADO, MARIA I | Address on file | | | | | | | |
| 1793777 | TORRES ALVARADO, MARIA I | Address on file | | | | | | | |
| 825697 | TORRES ALVARADO, MARIA I. | Address on file | | | | | | | |
| 549157 | TORRES ALVARADO, MELVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549158 | TORRES ALVARADO, NITZA CELESTE | Address on file | | | | | | | |
| 549159 | TORRES ALVARADO, NITZA J | Address on file | | | | | | | |
| 1801341 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | |
| 549160 | TORRES ALVARADO, NOEMI | Address on file | | | | | | | |
| 549161 | TORRES ALVARADO, NYDIA L | Address on file | | | | | | | |
| 1742936 | TORRES ALVARADO, NYDIA L | Address on file | | | | | | | |
| 549162 | Torres Alvarado, Omar | Address on file | | | | | | | |
| 825698 | TORRES ALVARADO, OSCAR | Address on file | | | | | | | |
| 549163 | TORRES ALVARADO, RAFAEL | Address on file | | | | | | | |
| 549164 | TORRES ALVARADO, ROSA | Address on file | | | | | | | |
| 549165 | TORRES ALVARADO, ROSA A | Address on file | | | | | | | |
| 2100431 | Torres Alvarado, Rosa Maria | Address on file | | | | | | | |
| 549166 | TORRES ALVARADO, SANDRA | Address on file | | | | | | | |
| 549167 | TORRES ALVARADO, SANDRA L | Address on file | | | | | | | |
| 825699 | TORRES ALVARADO, SANDRA L | Address on file | | | | | | | |
| 1598177 | Torres Alvarado, Sandra L. | Address on file | | | | | | | |
| 549168 | TORRES ALVARADO, SONIA M | Address on file | | | | | | | |
| 825700 | TORRES ALVARADO, SONIA M | Address on file | | | | | | | |
| 549169 | TORRES ALVARADO, VICTOR J | Address on file | | | | | | | |
| 549170 | TORRES ALVARADO, VIRGEN D | Address on file | | | | | | | |
| 549171 | TORRES ALVARADO, WALTER A | Address on file | | | | | | | |
| 825701 | TORRES ALVARADO, WILLEYSHKA T. | Address on file | | | | | | | |
| 549172 | TORRES ALVARADO, YARELY | Address on file | | | | | | | |
| 549173 | TORRES ALVAREZ, ARTURO | Address on file | | | | | | | |
| 549174 | TORRES ALVAREZ, ASUNCION | Address on file | | | | | | | |
| 1590481 | Torres Alvarez, Asuncion | Address on file | | | | | | | |
| 549176 | TORRES ALVAREZ, CARMEN | Address on file | | | | | | | |
| 549177 | TORRES ALVAREZ, CARMEN D | Address on file | | | | | | | |
| 1815559 | Torres Alvarez, Carmen D. | Address on file | | | | | | | |
| 549178 | TORRES ALVAREZ, CARMEN M | Address on file | | | | | | | |
| 549179 | TORRES ALVAREZ, CAROLINE | Address on file | | | | | | | |
| 549180 | TORRES ALVAREZ, EDWIN | Address on file | | | | | | | |
| 549181 | TORRES ALVAREZ, ELSIE | Address on file | | | | | | | |
| 549182 | TORRES ALVAREZ, ESTEBAN | Address on file | | | | | | | |
| 825702 | TORRES ALVAREZ, HECTOR | Address on file | | | | | | | |
| 549183 | TORRES ALVAREZ, HECTOR L | Address on file | | | | | | | |
| 549184 | Torres Alvarez, Iluminada | Address on file | | | | | | | |
| 2038281 | Torres Alvarez, Israel | Address on file | | | | | | | |
| 549186 | TORRES ALVAREZ, IVETTE | Address on file | | | | | | | |
| 549185 | TORRES ALVAREZ, IVETTE | Address on file | | | | | | | |
| 855281 | TORRES ALVAREZ, IVETTE | Address on file | | | | | | | |
| 549187 | TORRES ALVAREZ, JESSICA | Address on file | | | | | | | |
| 549189 | TORRES ALVAREZ, JOSE | Address on file | | | | | | | |
| 549188 | Torres Alvarez, Jose | Address on file | | | | | | | |
| 549190 | TORRES ALVAREZ, JUAN | Address on file | | | | | | | |
| 549191 | TORRES ALVAREZ, JULIAN | Address on file | | | | | | | |
| 549192 | TORRES ALVAREZ, KARLAMARIA | Address on file | | | | | | | |
| 825703 | TORRES ALVAREZ, LARITZA | Address on file | | | | | | | |
| 549193 | TORRES ALVAREZ, LUCY | Address on file | | | | | | | |
| 549194 | TORRES ALVAREZ, LUIS A | Address on file | | | | | | | |
| 2032202 | Torres Alvarez, Luis G. | Address on file | | | | | | | |
| 825704 | TORRES ALVAREZ, LYMARIS | Address on file | | | | | | | |
| 549195 | TORRES ALVAREZ, MANUEL | Address on file | | | | | | | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | Address on file | | | | | | | |
| 549196 | TORRES ALVAREZ, NELLIE Y. | Address on file | | | | | | | |
| 549197 | TORRES ALVAREZ, NELSON | Address on file | | | | | | | |
| 549198 | TORRES ALVAREZ, NICOLAS | Address on file | | | | | | | |
| 549199 | TORRES ALVAREZ, OSCAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549200 | TORRES ALVAREZ, PABLO | Address on file | | | | | | | |
| 549201 | TORRES ALVAREZ, PABLO | Address on file | | | | | | | |
| 549202 | TORRES ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 549203 | TORRES ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 549204 | TORRES ALVAREZ, ROGELIO | Address on file | | | | | | | |
| 549205 | TORRES ALVAREZ, SHAILA E | Address on file | | | | | | | |
| 825705 | TORRES ALVAREZ, SHAILA E. | Address on file | | | | | | | |
| 549206 | TORRES ALVAREZ, VANESSA V | Address on file | | | | | | | |
| 549207 | TORRES ALVAREZ, VANESSA V. | Address on file | | | | | | | |
| 549208 | Torres Alvarez, Victor I | Address on file | | | | | | | |
| 549209 | TORRES ALVAREZ, VICTOR LUIS | Address on file | | | | | | | |
| 549210 | TORRES ALVAREZ, VIVIANA | Address on file | | | | | | | |
| 549211 | TORRES ALVAREZ, WANDA | Address on file | | | | | | | |
| 825706 | TORRES ALVAREZ, YIMARA | Address on file | | | | | | | |
| 549175 | TORRES ALVELO, IRIS | Address on file | | | | | | | |
| 549212 | TORRES ALVELO, LUIS | Address on file | | | | | | | |
| 549213 | TORRES ALVERIO, MIGUEL | Address on file | | | | | | | |
| 549214 | TORRES ALVERIO, NILDA I | Address on file | | | | | | | |
| 549216 | TORRES AMADOR, ELIEZER | Address on file | | | | | | | |
| 549215 | TORRES AMADOR, ELIEZER | Address on file | | | | | | | |
| 549217 | TORRES AMADOR, PEDRO | Address on file | | | | | | | |
| 1935328 | Torres Amaral, Carmen M. | Address on file | | | | | | | |
| 549218 | TORRES AMARO, ANGEL L | Address on file | | | | | | | |
| 549219 | TORRES AMARO, KEYLA | Address on file | | | | | | | |
| 549220 | TORRES AMARO, MARIA DEL C | Address on file | | | | | | | |
| 549221 | Torres Amaro, Natividad | Address on file | | | | | | | |
| 825707 | TORRES AMARO, SAMUEL | Address on file | | | | | | | |
| 549222 | TORRES AMBERT, JACQUELINE | Address on file | | | | | | | |
| 549223 | TORRES AMBULANCE INC | HACIENDA GUAMANI | 112 CALLE HICACO | | | GUAYAMA | PR | 00784-9415 | |
| 549224 | TORRES AMELY, EDWIN | Address on file | | | | | | | |
| 549225 | TORRES AMENABAR, DAVID | Address on file | | | | | | | |
| 1422022 | TORRES AMENABAR, MERCEDES | YARITZA DEL C. HERNÁNDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 1586309 | Torres Amenabar, Mercedes | Address on file | | | | | | | |
| 1586309 | Torres Amenabar, Mercedes | Address on file | | | | | | | |
| 825708 | TORRES AMIGO, MARIA | Address on file | | | | | | | |
| 549227 | TORRES AMIGO, MARIA E | Address on file | | | | | | | |
| 549228 | TORRES ANAYA, CARLOS | Address on file | | | | | | | |
| 1423428 | TORRES ANAYA, CARLOS J. | Urb.Las Margaritas 2 | F-11 | | | Salinas | PR | 00752 | |
| 1426055 | TORRES ANAYA, CARLOS J. | Address on file | | | | | | | |
| 549229 | Torres Anaya, Carlos R | Address on file | | | | | | | |
| 1580768 | TORRES ANAYA, CARLOS RAMON | Address on file | | | | | | | |
| 1426056 | TORRES ANDINO, CARMEN L. | Address on file | | | | | | | |
| 549231 | TORRES ANDINO, ENRIQUE | Address on file | | | | | | | |
| 549232 | TORRES ANDINO, JAVIER | Address on file | | | | | | | |
| 549233 | TORRES ANDINO, MIGUEL | Address on file | | | | | | | |
| 549234 | TORRES ANDINO, PABLO | Address on file | | | | | | | |
| 549235 | TORRES ANDINO, SOFFIA | Address on file | | | | | | | |
| 549236 | TORRES ANDUJAR, ANA M | Address on file | | | | | | | |
| 549237 | TORRES ANDUJAR, EDUARDO | Address on file | | | | | | | |
| 549238 | TORRES ANDUJAR, EUGENIO | Address on file | | | | | | | |
| 549239 | Torres Andujar, Freddie | Address on file | | | | | | | |
| 549240 | TORRES ANDUJAR, HILDA | Address on file | | | | | | | |
| 549241 | TORRES ANDUJAR, JAIME | Address on file | | | | | | | |
| 549242 | TORRES ANDUJAR, JESUS | Address on file | | | | | | | |
| 549243 | TORRES ANDUJAR, LUIS A. | Address on file | | | | | | | |
| 549244 | TORRES ANDUJAR, MIGUEL D | Address on file | | | | | | | |
| 549245 | TORRES ANDUJAR, ORLANDO | Address on file | | | | | | | |
| 549246 | TORRES ANTIGUA, ERIC | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855282 | TORRES ANTIGUA, ERIC | Address on file | | | | | | | |
| 549247 | TORRES ANTOMMATTEI, ALEXANDRA | Address on file | | | | | | | |
| 549248 | TORRES ANTOMMATTEI, SANTIAGO | Address on file | | | | | | | |
| 549249 | TORRES ANTONETTY, LUIS | Address on file | | | | | | | |
| 549250 | TORRES ANTUNA, ADIANES | Address on file | | | | | | | |
| 549251 | TORRES APONTE, AIDA E | Address on file | | | | | | | |
| 1659701 | Torres Aponte, Aida E. | Address on file | | | | | | | |
| 549252 | TORRES APONTE, ANDREW | Address on file | | | | | | | |
| 825709 | TORRES APONTE, ANNA M | Address on file | | | | | | | |
| 549253 | TORRES APONTE, ANNA M. | Address on file | | | | | | | |
| 549254 | TORRES APONTE, ARTURO | Address on file | | | | | | | |
| 825710 | TORRES APONTE, BARBARA | Address on file | | | | | | | |
| 549255 | TORRES APONTE, BELINES | Address on file | | | | | | | |
| 549256 | TORRES APONTE, BETTY | Address on file | | | | | | | |
| 549257 | TORRES APONTE, CARLOS | Address on file | | | | | | | |
| 549258 | TORRES APONTE, CARMEN | Address on file | | | | | | | |
| 549259 | TORRES APONTE, CARMEN E | Address on file | | | | | | | |
| 549260 | TORRES APONTE, CINTHIA D | Address on file | | | | | | | |
| 549261 | TORRES APONTE, DALILA | Address on file | | | | | | | |
| 549262 | TORRES APONTE, ELIUD | Address on file | | | | | | | |
| 825711 | TORRES APONTE, ENID | Address on file | | | | | | | |
| 549263 | TORRES APONTE, ENID | Address on file | | | | | | | |
| 549264 | TORRES APONTE, ENID N. | Address on file | | | | | | | |
| 825712 | TORRES APONTE, FRANCISCA | Address on file | | | | | | | |
| 549265 | Torres Aponte, Francisco | Address on file | | | | | | | |
| 549266 | TORRES APONTE, GABRIEL | Address on file | | | | | | | |
| 825713 | TORRES APONTE, HILDA M | Address on file | | | | | | | |
| 549267 | TORRES APONTE, IRIS N | Address on file | | | | | | | |
| 549268 | TORRES APONTE, IRIS N | Address on file | | | | | | | |
| 825714 | TORRES APONTE, ISABEL | Address on file | | | | | | | |
| 549269 | TORRES APONTE, JOMIL | Address on file | | | | | | | |
| 549270 | TORRES APONTE, JOSE | Address on file | | | | | | | |
| 549271 | Torres Aponte, Jose E | Address on file | | | | | | | |
| 825715 | TORRES APONTE, JOSEFINA | Address on file | | | | | | | |
| 549272 | TORRES APONTE, JOSEFINA | Address on file | | | | | | | |
| 825716 | TORRES APONTE, JUAN | Address on file | | | | | | | |
| 549273 | TORRES APONTE, JUAN | Address on file | | | | | | | |
| 825717 | TORRES APONTE, JULIO | Address on file | | | | | | | |
| 549274 | TORRES APONTE, LOURDES | Address on file | | | | | | | |
| 549275 | TORRES APONTE, LUIS | Address on file | | | | | | | |
| 825718 | TORRES APONTE, LUISA | Address on file | | | | | | | |
| 549276 | TORRES APONTE, MANUEL | Address on file | | | | | | | |
| 1636489 | Torres Aponte, Maria | Address on file | | | | | | | |
| 825719 | TORRES APONTE, MARIA | Address on file | | | | | | | |
| 549277 | TORRES APONTE, MARIA I | Address on file | | | | | | | |
| 549278 | TORRES APONTE, MARIA J | Address on file | | | | | | | |
| 549279 | TORRES APONTE, MARIA V | Address on file | | | | | | | |
| 2162151 | Torres Aponte, Miguel Angel | Address on file | | | | | | | |
| 825720 | TORRES APONTE, MIRTA | Address on file | | | | | | | |
| 549280 | TORRES APONTE, NANCY | Address on file | | | | | | | |
| 549281 | TORRES APONTE, NELLY | Address on file | | | | | | | |
| 549282 | TORRES APONTE, RAMIRO | Address on file | | | | | | | |
| 549283 | TORRES APONTE, RAMON L. | Address on file | | | | | | | |
| 549284 | Torres Aponte, Santos | Address on file | | | | | | | |
| 549285 | TORRES APONTE, SONJA | Address on file | | | | | | | |
| 549286 | TORRES APONTE, WILLIAM | Address on file | | | | | | | |
| 549287 | TORRES AQUINO, EDWIN | Address on file | | | | | | | |
| 825721 | TORRES AQUINO, ERNESTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4602 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825722 | TORRES AQUINO, IVELISSE | Address on file | | | | | | | |
| 549288 | TORRES AQUINO, JOSE A | Address on file | | | | | | | |
| 549289 | TORRES AQUINO, LUIS | Address on file | | | | | | | |
| 825723 | TORRES AQUINO, MICHAEL | Address on file | | | | | | | |
| 549290 | TORRES AQUINO, MICHAEL | Address on file | | | | | | | |
| 825724 | TORRES AQUINO, VERONICA | Address on file | | | | | | | |
| 549291 | TORRES ARAGONES, ISMAEL | Address on file | | | | | | | |
| 549292 | TORRES ARAGONES, LISSETTE | Address on file | | | | | | | |
| 549293 | TORRES ARBELO, BARBARA | Address on file | | | | | | | |
| 549294 | TORRES ARCE, ANTHONY | Address on file | | | | | | | |
| 549295 | TORRES ARCE, ASTRID | Address on file | | | | | | | |
| 549296 | TORRES ARCE, CARLOS | Address on file | | | | | | | |
| 549297 | TORRES ARCE, DIANA | Address on file | | | | | | | |
| 549298 | TORRES ARCE, GRETCHEN | Address on file | | | | | | | |
| 1731187 | Torres Arce, Jessica I. | Address on file | | | | | | | |
| 549300 | TORRES ARCE, JORGE L. | Address on file | | | | | | | |
| 549301 | TORRES ARCE, LIZA MARIA | Address on file | | | | | | | |
| 549302 | TORRES ARCE, LUCILLE E. | Address on file | | | | | | | |
| 549303 | TORRES ARCE, NYDIA M | Address on file | | | | | | | |
| 1906475 | Torres Arce, Nydia Mana | Address on file | | | | | | | |
| 1899943 | Torres Arce, Nydia Maria | 5022 Calle Lorencita Ferre | | | | El Turque-Ponce | PR | 00728 | |
| 1892252 | Torres Arce, Nydia Maria | Address on file | | | | | | | |
| 1899919 | TORRES ARCE, NYDIA MARIA | Address on file | | | | | | | |
| 549304 | TORRES ARCE, RICHARD | Address on file | | | | | | | |
| 549305 | TORRES ARCE, TAMMY | Address on file | | | | | | | |
| 549306 | TORRES ARCELAY, AIDA | Address on file | | | | | | | |
| 549307 | TORRES ARCHEVAL, CARMEN | Address on file | | | | | | | |
| 549308 | TORRES ARCHEVAL, JUAN E | Address on file | | | | | | | |
| 1618796 | Torres Archeval, Juan E. | Address on file | | | | | | | |
| 549309 | TORRES ARCHEVAL, MARIA DEL R | Address on file | | | | | | | |
| 549310 | TORRES ARCHEVAL, MARIA L | Address on file | | | | | | | |
| 1746751 | Torres Archeval, Maria Luz | Address on file | | | | | | | |
| 549311 | TORRES ARCHILLA, SOL A | Address on file | | | | | | | |
| 549312 | TORRES ARENAS, IDALIA A | Address on file | | | | | | | |
| 549313 | TORRES ARES, AVIDA | Address on file | | | | | | | |
| 549314 | TORRES ARGUINZONI, FLOR | Address on file | | | | | | | |
| 549315 | Torres Arocho, Angel J. | Address on file | | | | | | | |
| 549316 | TORRES AROCHO, ELSA | Address on file | | | | | | | |
| 549317 | TORRES AROCHO, ELSA I | Address on file | | | | | | | |
| 549318 | TORRES AROCHO, ISMAEL | Address on file | | | | | | | |
| 549319 | TORRES AROCHO, LILIBETH | Address on file | | | | | | | |
| 2197835 | Torres Arocho, Lissette | Address on file | | | | | | | |
| 2197835 | Torres Arocho, Lissette | Address on file | | | | | | | |
| 549320 | TORRES AROCHO, LISSETTE | Address on file | | | | | | | |
| 549321 | TORRES AROCHO, MARIBEL | Address on file | | | | | | | |
| 1721112 | Torres Arocho, Maribel | Address on file | | | | | | | |
| 549322 | TORRES AROCHO, SOL I | Address on file | | | | | | | |
| 549323 | TORRES AROCHO, SONYA | Address on file | | | | | | | |
| 549324 | TORRES AROCHO, TAMMY M | Address on file | | | | | | | |
| 549325 | TORRES ARROCHO, LILIBETH | Address on file | | | | | | | |
| 549326 | TORRES ARROYO, ALFREDO | Address on file | | | | | | | |
| 549327 | TORRES ARROYO, ANA | Address on file | | | | | | | |
| 549328 | TORRES ARROYO, BARBARA | Address on file | | | | | | | |
| 549329 | TORRES ARROYO, BLANCA | Address on file | | | | | | | |
| 549330 | TORRES ARROYO, BRIAN | Address on file | | | | | | | |
| 825725 | TORRES ARROYO, CARLA A | Address on file | | | | | | | |
| 549331 | TORRES ARROYO, CARMEN L | Address on file | | | | | | | |
| 549332 | Torres Arroyo, Edwin R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549333 | TORRES ARROYO, ELIEZER | Address on file | | | | | | | |
| 1852228 | TORRES ARROYO, ERNESTO | Address on file | | | | | | | |
| 1852228 | TORRES ARROYO, ERNESTO | Address on file | | | | | | | |
| 549334 | TORRES ARROYO, ERNESTO | Address on file | | | | | | | |
| 549335 | TORRES ARROYO, ETHEL M. | Address on file | | | | | | | |
| 549336 | TORRES ARROYO, FRANCISCO | Address on file | | | | | | | |
| 549337 | TORRES ARROYO, FRANCISCO ANGEL | Address on file | | | | | | | |
| 549338 | TORRES ARROYO, GLENDALIZ | Address on file | | | | | | | |
| 549339 | TORRES ARROYO, HECTOR | Address on file | | | | | | | |
| 1971371 | Torres Arroyo, Hiram | Address on file | | | | | | | |
| 549340 | TORRES ARROYO, HIRAM | Address on file | | | | | | | |
| 2105742 | Torres Arroyo, Hiram | Address on file | | | | | | | |
| 549341 | TORRES ARROYO, IRVING | Address on file | | | | | | | |
| 549342 | TORRES ARROYO, JAIME LUIS | Address on file | | | | | | | |
| 2199862 | Torres Arroyo, Jose M. | Address on file | | | | | | | |
| 549343 | TORRES ARROYO, JUAN A. | Address on file | | | | | | | |
| 549344 | TORRES ARROYO, LAURA A | Address on file | | | | | | | |
| 549345 | Torres Arroyo, Luis A | Address on file | | | | | | | |
| 549346 | TORRES ARROYO, LUIS M | Address on file | | | | | | | |
| 549347 | TORRES ARROYO, LUIS M. | Address on file | | | | | | | |
| 549348 | TORRES ARROYO, MARIA | Address on file | | | | | | | |
| 549349 | TORRES ARROYO, MARISOL | Address on file | | | | | | | |
| 549350 | TORRES ARROYO, MARLYN | Address on file | | | | | | | |
| 549351 | TORRES ARROYO, MELISSA | Address on file | | | | | | | |
| 549352 | TORRES ARROYO, MIGUEL | Address on file | | | | | | | |
| 549353 | Torres Arroyo, Miguel Angel | Address on file | | | | | | | |
| 549354 | TORRES ARROYO, MILAGROS | Address on file | | | | | | | |
| 549355 | TORRES ARROYO, MISLAIDY | Address on file | | | | | | | |
| 549356 | TORRES ARROYO, NILSA | Address on file | | | | | | | |
| 549357 | TORRES ARROYO, PEDRO | Address on file | | | | | | | |
| 549358 | TORRES ARROYO, REYES | Address on file | | | | | | | |
| 1924415 | Torres Arroyo, Reyes | Address on file | | | | | | | |
| 549359 | TORRES ARROYO, RUBEN | Address on file | | | | | | | |
| 549360 | TORRES ARROYO, VANESSA | Address on file | | | | | | | |
| 1744268 | Torres Arroyo, William | Address on file | | | | | | | |
| 549361 | TORRES ARROYO, WILLIAM | Address on file | | | | | | | |
| 549362 | TORRES ARROYO, XAVIER | Address on file | | | | | | | |
| 549363 | TORRES ARROYO, YAIRAIL | Address on file | | | | | | | |
| 549364 | TORRES ARROYO, YESENIA | Address on file | | | | | | | |
| 549365 | TORRES ARROYO, ZULMA I | Address on file | | | | | | | |
| 549366 | TORRES ARUELO, MARIA M. | Address on file | | | | | | | |
| 1859375 | Torres Arvelo, Barbara | Address on file | | | | | | | |
| 2090664 | Torres Arvelo, Barbara | Address on file | | | | | | | |
| 549367 | TORRES ARVELO, LIZZETTE C | Address on file | | | | | | | |
| 2106365 | Torres Arvelo, Lizzette C. | Address on file | | | | | | | |
| 2029041 | Torres Arzola, David J | Address on file | | | | | | | |
| 549368 | TORRES ARZOLA, DAVID J | Address on file | | | | | | | |
| 825726 | TORRES ARZOLA, HOMAR | Address on file | | | | | | | |
| 1471213 | TORRES ARZOLA, MARIA I | Address on file | | | | | | | |
| 549369 | TORRES ARZOLA, MARIA I | Address on file | | | | | | | |
| 549370 | TORRES ARZOLA, RAQUEL | Address on file | | | | | | | |
| 549371 | Torres Arzola, Rudesindo | Address on file | | | | | | | |
| 1630396 | Torres Arzuaga, Jatniel J. | Address on file | | | | | | | |
| 549372 | TORRES ASENCIO, LUIS JOSE | Address on file | | | | | | | |
| 549373 | TORRES ASTACIO, MARIO ANTONIO | Address on file | | | | | | | |
| 549374 | Torres Atanacio, Abimael | Address on file | | | | | | | |
| 549375 | TORRES ATANCES, JACKELINE | Address on file | | | | | | | |
| 2141846 | Torres Attau, Gartas | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4604 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549377 | TORRES AUGUSTO, PEDRO LUIS | Address on file | | | | | | | |
| 549378 | TORRES AUGUSTO, SONIA | Address on file | | | | | | | |
| 759429 | TORRES AUTO AIR | MIRAFLORES | 27-44 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 549379 | TORRES AUTO PARTS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 549380 | TORRES AVALO, ELIZABETH | Address on file | | | | | | | |
| 549381 | Torres Avalo, Guillermo E | Address on file | | | | | | | |
| 825728 | TORRES AVELLANET, GRACE | Address on file | | | | | | | |
| 2107236 | Torres Aveto, Lizzette C. | Address on file | | | | | | | |
| 549383 | TORRES AVILA, KEREM | Address on file | | | | | | | |
| 549384 | TORRES AVILA, MARIA A | Address on file | | | | | | | |
| 549385 | Torres Avila, Pedro A | Address on file | | | | | | | |
| 549386 | TORRES AVILES, ALBERTO | Address on file | | | | | | | |
| 549387 | TORRES AVILES, ALEXANDRA | Address on file | | | | | | | |
| 549388 | TORRES AVILES, ALEXIS | Address on file | | | | | | | |
| 549389 | TORRES AVILES, ANABELLE | Address on file | | | | | | | |
| 549390 | TORRES AVILES, ANGEL M. | Address on file | | | | | | | |
| 549391 | TORRES AVILES, AUREA | Address on file | | | | | | | |
| 549392 | TORRES AVILES, BRENDA LIZ | Address on file | | | | | | | |
| 549393 | TORRES AVILES, DEBRA | Address on file | | | | | | | |
| 825729 | TORRES AVILES, DEBRA | Address on file | | | | | | | |
| 549394 | TORRES AVILES, EVA | Address on file | | | | | | | |
| 549395 | TORRES AVILES, GREGORIO | Address on file | | | | | | | |
| 549396 | TORRES AVILES, HENR Y | Address on file | | | | | | | |
| 549397 | TORRES AVILES, JOSE | Address on file | | | | | | | |
| 549398 | TORRES AVILES, KIARA | Address on file | | | | | | | |
| 825730 | TORRES AVILES, MIRSA | Address on file | | | | | | | |
| 549399 | TORRES AVILES, MIRSA | Address on file | | | | | | | |
| 2157033 | Torres Aviles, Pedro Luis | Address on file | | | | | | | |
| 825731 | TORRES AVILES, RAUL A | Address on file | | | | | | | |
| 549400 | TORRES AVILES, RICARDO | Address on file | | | | | | | |
| 2087301 | Torres Aviles, Ricardo | Address on file | | | | | | | |
| 549401 | TORRES AVILES, RODNEY F. | Address on file | | | | | | | |
| 825732 | TORRES AVILES, SANDRINET | Address on file | | | | | | | |
| 549402 | TORRES AVILES, VICTOR M. | Address on file | | | | | | | |
| 549404 | TORRES AVILES, YAMILY | Address on file | | | | | | | |
| 549403 | TORRES AVILES, YAMILY | Address on file | | | | | | | |
| 2178181 | Torres Aviles, Yamily | Address on file | | | | | | | |
| 549405 | TORRES AYALA, AIDA L | Address on file | | | | | | | |
| 549406 | TORRES AYALA, AURELIO | Address on file | | | | | | | |
| 825733 | TORRES AYALA, CARLOS D | Address on file | | | | | | | |
| 549407 | TORRES AYALA, CINDY | Address on file | | | | | | | |
| 549408 | TORRES AYALA, DAVID J | Address on file | | | | | | | |
| 549409 | TORRES AYALA, DOMINGO | Address on file | | | | | | | |
| 549410 | TORRES AYALA, DOMINGO | Address on file | | | | | | | |
| 549411 | TORRES AYALA, EDWIN | Address on file | | | | | | | |
| 1947530 | Torres Ayala, Edwin A | Address on file | | | | | | | |
| 549412 | TORRES AYALA, EULOGIO | Address on file | | | | | | | |
| 825734 | TORRES AYALA, FRANCISCO | Address on file | | | | | | | |
| 549413 | TORRES AYALA, FRANCISCO | Address on file | | | | | | | |
| 549414 | TORRES AYALA, FRANCISCO J | Address on file | | | | | | | |
| 825735 | TORRES AYALA, GLORIBED | Address on file | | | | | | | |
| 549416 | TORRES AYALA, GLORIBED | Address on file | | | | | | | |
| 825736 | TORRES AYALA, GLORIBED | Address on file | | | | | | | |
| 549417 | TORRES AYALA, HILDA | Address on file | | | | | | | |
| 549418 | TORRES AYALA, IDA E | Address on file | | | | | | | |
| 549419 | Torres Ayala, Israel | Address on file | | | | | | | |
| 1863935 | Torres Ayala, Lourdes Josefa | Address on file | | | | | | | |
| 549420 | TORRES AYALA, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549421 | TORRES AYALA, MADELINE | Address on file | | | | | | | |
| 549422 | TORRES AYALA, MAGDA L | Address on file | | | | | | | |
| 549423 | TORRES AYALA, MARIA D | Address on file | | | | | | | |
| 549424 | TORRES AYALA, MARIA M | Address on file | | | | | | | |
| 549425 | TORRES AYALA, MARIA V | Address on file | | | | | | | |
| 549426 | TORRES AYALA, MIGUEL A. | Address on file | | | | | | | |
| 549427 | TORRES AYALA, OLGA | Address on file | | | | | | | |
| 549428 | TORRES AYALA, RAMON | Address on file | | | | | | | |
| 549429 | TORRES AYALA, RAMON | Address on file | | | | | | | |
| 549430 | TORRES AYALA, RAUL | Address on file | | | | | | | |
| 549431 | TORRES AYALA, REGINA | Address on file | | | | | | | |
| 549432 | TORRES AYALA, ROSA J. | Address on file | | | | | | | |
| 549433 | TORRES AYALA, SOL M | Address on file | | | | | | | |
| 549434 | TORRES AYALA, TERESA V | Address on file | | | | | | | |
| 549435 | TORRES AYALA, VICTOR | Address on file | | | | | | | |
| 549436 | TORRES AYALA, WILFREDO | Address on file | | | | | | | |
| 549437 | TORRES AYALA, YADIRA M. | Address on file | | | | | | | |
| 825737 | TORRES AYALA, ZAIRY A | Address on file | | | | | | | |
| 549438 | TORRES AYBAR MD, FRANCISCO G | Address on file | | | | | | | |
| 825738 | TORRES AYES, ALIMARIE | Address on file | | | | | | | |
| 549439 | TORRES AZIZ, ROSALYN | Address on file | | | | | | | |
| 825739 | TORRES AZIZ, ROSALYN | Address on file | | | | | | | |
| 549440 | TORRES AZIZ, ZORAIDA | Address on file | | | | | | | |
| 549441 | TORRES AZIZE, GRISEL | Address on file | | | | | | | |
| 549442 | TORRES AZIZE, JOSE | Address on file | | | | | | | |
| 549443 | TORRES AZIZE, YAZMIN | Address on file | | | | | | | |
| 549444 | TORRES BACO, MARIA DE LOS A. | Address on file | | | | | | | |
| 549445 | TORRES BADEA, MARIA S | Address on file | | | | | | | |
| 549446 | TORRES BADILLO, RAMONITA | Address on file | | | | | | | |
| 549447 | TORRES BAEZ MD, ROXABELLA | Address on file | | | | | | | |
| 549448 | TORRES BAEZ, ANGEL I | Address on file | | | | | | | |
| 549449 | TORRES BAEZ, ARLENE | Address on file | | | | | | | |
| 549450 | TORRES BAEZ, CARLOS | Address on file | | | | | | | |
| 825741 | TORRES BAEZ, CARMEN L | Address on file | | | | | | | |
| 825742 | TORRES BAEZ, DAMARIS | Address on file | | | | | | | |
| 549451 | TORRES BAEZ, DAMARIS | Address on file | | | | | | | |
| 549452 | TORRES BAEZ, EDUARDO | Address on file | | | | | | | |
| 549453 | TORRES BAEZ, ELIZABETH | Address on file | | | | | | | |
| 825744 | TORRES BAEZ, GLORIA E | Address on file | | | | | | | |
| 1915887 | Torres Baez, Gloria E. | Address on file | | | | | | | |
| 549455 | TORRES BAEZ, HECTOR | Address on file | | | | | | | |
| 549456 | TORRES BAEZ, HECTOR | Address on file | | | | | | | |
| 549457 | TORRES BAEZ, HECTOR R | Address on file | | | | | | | |
| 549458 | Torres Baez, Israel | Address on file | | | | | | | |
| 549459 | TORRES BAEZ, ISRAEL | Address on file | | | | | | | |
| 549460 | TORRES BAEZ, IVETTE M | Address on file | | | | | | | |
| 549461 | TORRES BAEZ, JACQUELINE | Address on file | | | | | | | |
| 549462 | TORRES BAEZ, JAIME | Address on file | | | | | | | |
| 825745 | TORRES BAEZ, JEANMARIE | Address on file | | | | | | | |
| 1754703 | Torres Baez, Jeselyn | Address on file | | | | | | | |
| 549463 | TORRES BAEZ, JESELYN | Address on file | | | | | | | |
| 1259734 | TORRES BAEZ, JOHMARY | Address on file | | | | | | | |
| 549464 | TORRES BAEZ, JOSE | Address on file | | | | | | | |
| 549465 | TORRES BAEZ, JOSE | Address on file | | | | | | | |
| 549466 | TORRES BAEZ, JOSE A | Address on file | | | | | | | |
| 549467 | TORRES BAEZ, JOSUE | Address on file | | | | | | | |
| 549468 | TORRES BAEZ, JULIO | Address on file | | | | | | | |
| 825747 | TORRES BAEZ, LILLIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4606 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549469 | TORRES BAEZ, LOURDES | Address on file | | | | | | | |
| 549470 | TORRES BAEZ, LOURDES | Address on file | | | | | | | |
| 549471 | Torres Baez, Luis | Address on file | | | | | | | |
| 549472 | TORRES BAEZ, LUIS A | Address on file | | | | | | | |
| 825749 | TORRES BAEZ, MARIA DEL | Address on file | | | | | | | |
| 549473 | TORRES BAEZ, MARIA DEL R | Address on file | | | | | | | |
| 549474 | TORRES BAEZ, MARIA E. | Address on file | | | | | | | |
| 825750 | TORRES BAEZ, MARTHA I. | Address on file | | | | | | | |
| 549476 | TORRES BAEZ, MAYRA | Address on file | | | | | | | |
| 549477 | TORRES BAEZ, MAYRA | Address on file | | | | | | | |
| 1658849 | Torres Baez, Mayra | Address on file | | | | | | | |
| 549479 | TORRES BAEZ, RAMON | Address on file | | | | | | | |
| 549480 | TORRES BAEZ, RAMONA | Address on file | | | | | | | |
| 549481 | TORRES BAEZ, SALVADOR | Address on file | | | | | | | |
| 549482 | TORRES BAEZ, SANDY | Address on file | | | | | | | |
| 825751 | TORRES BAEZ, SONIA | Address on file | | | | | | | |
| 549483 | TORRES BAEZ, SONIA | Address on file | | | | | | | |
| 825752 | TORRES BAGUE, CHRISTIAN A | Address on file | | | | | | | |
| 549485 | TORRES BAGUE, EDDIE | Address on file | | | | | | | |
| 549486 | TORRES BAGUE, ELLIS E | Address on file | | | | | | | |
| 549486 | TORRES BAGUE, ELLIS E | Address on file | | | | | | | |
| 549487 | TORRES BALBUENA, NILSA | Address on file | | | | | | | |
| 825753 | TORRES BALTRUSIS, CARLOS | Address on file | | | | | | | |
| 549488 | TORRES BALTRUSIS, CARLOS R | Address on file | | | | | | | |
| 549489 | TORRES BALTRUSIS, ROBERTO | Address on file | | | | | | | |
| 1962001 | Torres Banos, Dalma Iris | Address on file | | | | | | | |
| 549490 | TORRES BANREY, JOSE D | Address on file | | | | | | | |
| 549491 | TORRES BANREY, JOSUE | Address on file | | | | | | | |
| 549492 | TORRES BARAJAS, ARICK | Address on file | | | | | | | |
| 549493 | TORRES BARBOSA, CYD MARIE | Address on file | | | | | | | |
| 825754 | TORRES BARBOSA, GLADYS | Address on file | | | | | | | |
| 825755 | TORRES BARBOSA, ISMAEL | Address on file | | | | | | | |
| 549495 | TORRES BARBOSA, RAMON LUIS | Address on file | | | | | | | |
| 825756 | TORRES BARBOSA, RUBEN | Address on file | | | | | | | |
| 549496 | TORRES BARBOSA, RUBEN | Address on file | | | | | | | |
| 549497 | TORRES BARBOSA, WANDA Z. | Address on file | | | | | | | |
| 549498 | TORRES BARBOSA, WILFREDO | Address on file | | | | | | | |
| 549499 | TORRES BARRETO, AMANDA | Address on file | | | | | | | |
| 549500 | TORRES BARRETO, ANGEL I. | Address on file | | | | | | | |
| 549501 | TORRES BARRETO, BRENDA LIZ | Address on file | | | | | | | |
| 549502 | TORRES BARRETO, DENIS | Address on file | | | | | | | |
| 549503 | TORRES BARRETO, ELVIN | Address on file | | | | | | | |
| 1982381 | Torres Barreto, Heriberto | Address on file | | | | | | | |
| 549504 | Torres Barreto, Heriberto | Address on file | | | | | | | |
| 549505 | TORRES BARRETO, LUIS | Address on file | | | | | | | |
| 549506 | TORRES BARRETO, MAGALY | Address on file | | | | | | | |
| 825757 | TORRES BARRETO, MAGALY | Address on file | | | | | | | |
| 707046 | TORRES BARRETO, MAGALY | Address on file | | | | | | | |
| 549507 | TORRES BARRETO, MARIA E. | Address on file | | | | | | | |
| 549508 | TORRES BARRETO, MARIDEL | Address on file | | | | | | | |
| 549509 | TORRES BARRETO, MARIELISS | Address on file | | | | | | | |
| 549510 | TORRES BARRETO, NELIDA | Address on file | | | | | | | |
| 549511 | TORRES BARRETO, RAQUEL | Address on file | | | | | | | |
| 825758 | TORRES BARRETO, ZAIDA | Address on file | | | | | | | |
| 549513 | TORRES BARRETO, ZILKIA E | Address on file | | | | | | | |
| 1871209 | Torres Barriera, Eliseo | Address on file | | | | | | | |
| 549514 | TORRES BARRIERA, ELISEO | Address on file | | | | | | | |
| 1871209 | Torres Barriera, Eliseo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655141 | TORRES BARRIOS, FRANCES V | Address on file | | | | | | | |
| 825759 | TORRES BARROSO, KATHIA L | Address on file | | | | | | | |
| 549516 | TORRES BARROSO, KATHIA L | Address on file | | | | | | | |
| 708657 | TORRES BASCON, MARCELINO | Address on file | | | | | | | |
| 549517 | Torres Bascon, Marcelino | Address on file | | | | | | | |
| 549518 | TORRES BATISTA, CARMELO | Address on file | | | | | | | |
| 825760 | TORRES BATISTA, JANET | Address on file | | | | | | | |
| 549519 | TORRES BATISTA, LEXIE | Address on file | | | | | | | |
| 549520 | TORRES BATISTA, MAXIMO | Address on file | | | | | | | |
| 549521 | TORRES BATISTA, MISLAN | Address on file | | | | | | | |
| 2052829 | Torres Bauza, Amparito | Address on file | | | | | | | |
| 1666116 | TORRES BAUZA, ESMERALDA | Address on file | | | | | | | |
| 549522 | TORRES BAUZA, ESMERALDA | Address on file | | | | | | | |
| 549523 | TORRES BAUZA, MARIA | Address on file | | | | | | | |
| 549524 | TORRES BAUZA, MARIA T | Address on file | | | | | | | |
| 549525 | TORRES BAYRON, JOSE | Address on file | | | | | | | |
| 549526 | Torres Bayron, Jose L | Address on file | | | | | | | |
| 549528 | TORRES BELTRAN, ANGELICA M | Address on file | | | | | | | |
| 549529 | TORRES BELTRAN, BRENDALY | Address on file | | | | | | | |
| 855283 | TORRES BELTRAN, BRENDALY | Address on file | | | | | | | |
| 549530 | TORRES BELTRAN, JOEL | Address on file | | | | | | | |
| 549531 | TORRES BELTRAN, JUAN G. | Address on file | | | | | | | |
| 549532 | TORRES BELTRAN, VIVIAN | Address on file | | | | | | | |
| 1937366 | Torres Beltran, Vivian | Address on file | | | | | | | |
| 549533 | TORRES BELTRAN, XAVIER | Address on file | | | | | | | |
| 549534 | TORRES BENGOCHEA, ARMINDA | Address on file | | | | | | | |
| 549535 | TORRES BENGOCHEA, WANDA | Address on file | | | | | | | |
| 549536 | TORRES BENIQUEZ, MAYRA A | Address on file | | | | | | | |
| 549537 | TORRES BENITEZ MD, RUBEN | Address on file | | | | | | | |
| 549538 | TORRES BENITEZ, ELBA I | Address on file | | | | | | | |
| 549539 | TORRES BENITEZ, HILDA L | Address on file | | | | | | | |
| 549540 | TORRES BENITEZ, JONATHAN | Address on file | | | | | | | |
| 549541 | TORRES BENITEZ, JOSUE | Address on file | | | | | | | |
| 549542 | TORRES BENITEZ, JUAN | Address on file | | | | | | | |
| 549543 | TORRES BENITEZ, LEONEL | Address on file | | | | | | | |
| 549544 | TORRES BENITEZ, LEONEL | Address on file | | | | | | | |
| 549545 | TORRES BENITEZ, MARIA M. | Address on file | | | | | | | |
| 549546 | TORRES BENITEZ, RAQUEL | Address on file | | | | | | | |
| 549547 | TORRES BENITEZ, RUBEN | Address on file | | | | | | | |
| 549548 | TORRES BENJAMIN, RAIZA Y | Address on file | | | | | | | |
| 549549 | TORRES BENVENUTTI, BRINELA | Address on file | | | | | | | |
| 549550 | TORRES BERIO, JOSE G | Address on file | | | | | | | |
| 549551 | TORRES BERLINGERI, YAZMIN | Address on file | | | | | | | |
| 549552 | TORRES BERLY, NESTOR | Address on file | | | | | | | |
| 549553 | Torres Berly, Ricardo | Address on file | | | | | | | |
| 1995198 | Torres Bermudez, Anabel | Address on file | | | | | | | |
| 2105747 | Torres Bermudez, Carmen M. | Address on file | | | | | | | |
| 549554 | TORRES BERMUDEZ, CARMEN M. | Address on file | | | | | | | |
| 549555 | TORRES BERMUDEZ, LUIS A | Address on file | | | | | | | |
| 549556 | TORRES BERMUDEZ, LUZ E | Address on file | | | | | | | |
| 549557 | TORRES BERMUDEZ, LYNNETTE | Address on file | | | | | | | |
| 549558 | TORRES BERMUDEZ, MIGDALI | Address on file | | | | | | | |
| 549559 | TORRES BERMUDEZ, MIGDONIA | Address on file | | | | | | | |
| 549560 | Torres Bermudez, Miriam | Address on file | | | | | | | |
| 2144273 | Torres Bermudez, Rafael | Address on file | | | | | | | |
| 549561 | TORRES BERMUDEZ, RUTH | Address on file | | | | | | | |
| 549562 | TORRES BERMUDEZ, VICTOR | Address on file | | | | | | | |
| 549563 | TORRES BERNABE, EVELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549564 | TORRES BERNABE, EVELYN | Address on file | | | | | | | |
| 549565 | TORRES BERNARD, JANET | Address on file | | | | | | | |
| 825761 | TORRES BERNARD, JANET | Address on file | | | | | | | |
| 549566 | TORRES BERNARD, JOSE A. | Address on file | | | | | | | |
| 549567 | TORRES BERNARD, TERESITA | Address on file | | | | | | | |
| 549568 | TORRES BERNARD, TERESITA | Address on file | | | | | | | |
| 549569 | TORRES BERNARDI, MICHELLE M. | Address on file | | | | | | | |
| 549570 | TORRES BERNIER MD, MIGUEL A | Address on file | | | | | | | |
| 549571 | TORRES BERRIOS MD, DAMARIS | Address on file | | | | | | | |
| 549572 | TORRES BERRIOS MD, LOYDA F | Address on file | | | | | | | |
| 2100034 | Torres Berrios, Ada | Address on file | | | | | | | |
| 549573 | TORRES BERRIOS, ADA | Address on file | | | | | | | |
| 549574 | TORRES BERRIOS, ALBERT | Address on file | | | | | | | |
| 549575 | TORRES BERRIOS, ALEXANDRA | Address on file | | | | | | | |
| 549576 | Torres Berrios, Alvin G | Address on file | | | | | | | |
| 549577 | TORRES BERRIOS, ALVIN G. | Address on file | | | | | | | |
| 549578 | TORRES BERRIOS, ANGEL LUIS | Address on file | | | | | | | |
| 549579 | TORRES BERRIOS, AXEL | Address on file | | | | | | | |
| 549580 | TORRES BERRIOS, CARLOS | Address on file | | | | | | | |
| 549581 | TORRES BERRIOS, CARLOS | Address on file | | | | | | | |
| 549582 | TORRES BERRIOS, CARMEN | Address on file | | | | | | | |
| 549582 | TORRES BERRIOS, CARMEN | Address on file | | | | | | | |
| 825763 | TORRES BERRIOS, CARMEN I | Address on file | | | | | | | |
| 855284 | TORRES BERRIOS, DAISY | Address on file | | | | | | | |
| 549583 | TORRES BERRIOS, DAISY | Address on file | | | | | | | |
| 549584 | TORRES BERRIOS, DALIA | Address on file | | | | | | | |
| 2176244 | TORRES BERRIOS, DALIA | Address on file | | | | | | | |
| 549585 | TORRES BERRIOS, DAVID | Address on file | | | | | | | |
| 549587 | TORRES BERRIOS, EDGARDO | Address on file | | | | | | | |
| 549586 | TORRES BERRIOS, EDGARDO | Address on file | | | | | | | |
| 549588 | TORRES BERRIOS, ELIZABETH | Address on file | | | | | | | |
| 1566158 | Torres Berrios, German | Address on file | | | | | | | |
| 549589 | TORRES BERRIOS, HECTOR | Address on file | | | | | | | |
| 549590 | TORRES BERRIOS, HECTOR | Address on file | | | | | | | |
| 549591 | TORRES BERRIOS, HECTOR L | Address on file | | | | | | | |
| 549592 | Torres Berrios, Hilario | Address on file | | | | | | | |
| 549593 | TORRES BERRIOS, ISABEL | Address on file | | | | | | | |
| 1651532 | Torres Berrios, Isabel | Address on file | | | | | | | |
| 549594 | TORRES BERRIOS, ITZA | Address on file | | | | | | | |
| 2001771 | TORRES BERRIOS, JEANETTE | Address on file | | | | | | | |
| 1969270 | Torres Berrios, Jeanette | Address on file | | | | | | | |
| 549595 | TORRES BERRIOS, JEANNETTE | Address on file | | | | | | | |
| 825764 | TORRES BERRIOS, JESUS | Address on file | | | | | | | |
| 549596 | TORRES BERRIOS, JOSE | Address on file | | | | | | | |
| 549597 | TORRES BERRIOS, JOSE E | Address on file | | | | | | | |
| 549598 | TORRES BERRIOS, JOSE H | Address on file | | | | | | | |
| 684246 | TORRES BERRIOS, JOSE H. | Address on file | | | | | | | |
| 1965862 | Torres Berrios, Jose Heriberto | Address on file | | | | | | | |
| 2031838 | Torres Berrios, Jose Heriberto | Address on file | | | | | | | |
| 549599 | TORRES BERRIOS, JOSE R. | Address on file | | | | | | | |
| 840096 | TORRES BERRÍOS, JOSÉ R. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1565279 | TORRES BERRIOS, JUAN ALBERTO | Address on file | | | | | | | |
| 549600 | TORRES BERRIOS, LAURA E | Address on file | | | | | | | |
| 549601 | TORRES BERRIOS, LEONARDO J | Address on file | | | | | | | |
| 549602 | TORRES BERRIOS, LISANDRA | Address on file | | | | | | | |
| 549603 | TORRES BERRIOS, LUIS | Address on file | | | | | | | |
| 549604 | TORRES BERRIOS, LUIS | Address on file | | | | | | | |
| 825765 | TORRES BERRIOS, MARIA DE LOS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549605 | Torres Berrios, Maribel | Address on file | | | | | | | |
| 549607 | TORRES BERRIOS, MIGUEL | Address on file | | | | | | | |
| 549606 | TORRES BERRIOS, MIGUEL | Address on file | | | | | | | |
| 549608 | TORRES BERRIOS, MIRIAM M. | Address on file | | | | | | | |
| 1443842 | Torres Berrios, Myriam M | Address on file | | | | | | | |
| 549609 | TORRES BERRIOS, MYRNA | Address on file | | | | | | | |
| 549610 | TORRES BERRIOS, MYRTELINA | Address on file | | | | | | | |
| 549611 | TORRES BERRIOS, NADIA | Address on file | | | | | | | |
| 549612 | TORRES BERRIOS, NANCY | Address on file | | | | | | | |
| 549613 | TORRES BERRIOS, ORLANDO | Address on file | | | | | | | |
| 1557497 | Torres Berrios, Orlando | Address on file | | | | | | | |
| 1422023 | TORRES BERRIOS, ORLANDO | JUAN A. HERNANDEZ RIVERA | PMB 108 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 549614 | TORRES BERRIOS, ROSA | Address on file | | | | | | | |
| 549615 | TORRES BERRIOS, WILDALIE | Address on file | | | | | | | |
| 549616 | TORRES BERRIOS, WILMARIE | Address on file | | | | | | | |
| 549617 | TORRES BERRIOS, WILZARIE | Address on file | | | | | | | |
| 549618 | TORRES BERRIOS, YANIRA | Address on file | | | | | | | |
| 549619 | TORRES BERRIOS, YOLANDA | Address on file | | | | | | | |
| 1676444 | Torres Berrios, Yolanda | Address on file | | | | | | | |
| 549620 | TORRES BERROCAL, CARLOS | Address on file | | | | | | | |
| 549621 | TORRES BERROCAL, CORALYS | Address on file | | | | | | | |
| 549622 | Torres Berrocal, Heriberto | Address on file | | | | | | | |
| 549624 | TORRES BERROCAL, MARIA C. | Address on file | | | | | | | |
| 549623 | TORRES BERROCAL, MARIA C. | Address on file | | | | | | | |
| 549625 | TORRES BERROCAL, NILDA | Address on file | | | | | | | |
| 549626 | TORRES BETANCOURT, EDGARDO | Address on file | | | | | | | |
| 549627 | TORRES BETANCOURT, EDGARDO | Address on file | | | | | | | |
| 549628 | TORRES BETANCOURT, GENARO | Address on file | | | | | | | |
| 549629 | TORRES BETANCOURT, MARIA | Address on file | | | | | | | |
| 549630 | TORRES BETANCOURT, TAMARIS | Address on file | | | | | | | |
| 549631 | TORRES BIANCHI, CARLOS | Address on file | | | | | | | |
| 549632 | TORRES BIANCHI, JONAS | Address on file | | | | | | | |
| 549633 | TORRES BILLOCH, ROBERTO V | Address on file | | | | | | | |
| 549634 | TORRES BIRRIEL, ALEX | Address on file | | | | | | | |
| 549635 | TORRES BIRRIEL, IRIS | Address on file | | | | | | | |
| 549636 | TORRES BISBAL, JAVIER | Address on file | | | | | | | |
| 549637 | TORRES BLANC, HILDA | Address on file | | | | | | | |
| 549638 | TORRES BLANCO, CARMEN DELIA | Address on file | | | | | | | |
| 549639 | Torres Blanco, Jose M | Address on file | | | | | | | |
| 549640 | TORRES BLANCO, RAFAEL | Address on file | | | | | | | |
| 549641 | TORRES BLONDETT, HILDA M | Address on file | | | | | | | |
| 549642 | TORRES BOBREN, ERIC | Address on file | | | | | | | |
| 549644 | TORRES BOBYN, JUAN | Address on file | | | | | | | |
| 549643 | TORRES BOBYN, JUAN | Address on file | | | | | | | |
| 549645 | TORRES BODON, JOAN | Address on file | | | | | | | |
| 549646 | TORRES BOGUE, CHRISTIAN A | Address on file | | | | | | | |
| 549647 | TORRES BONES, EDGARDO | Address on file | | | | | | | |
| 549648 | TORRES BONES, EDGARDO | Address on file | | | | | | | |
| 549649 | TORRES BONES, LUIS E. | Address on file | | | | | | | |
| 549650 | TORRES BONES,EDGARDO | Address on file | | | | | | | |
| 549651 | TORRES BONILLA MD, LUIS E | Address on file | | | | | | | |
| 549652 | TORRES BONILLA MD, SARA | Address on file | | | | | | | |
| 549653 | TORRES BONILLA MD, SARA | Address on file | | | | | | | |
| 549654 | TORRES BONILLA, ANA L | Address on file | | | | | | | |
| 549655 | TORRES BONILLA, ANGEL A | Address on file | | | | | | | |
| 549656 | TORRES BONILLA, ANGEL D. | Address on file | | | | | | | |
| 2208716 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 549657 | TORRES BONILLA, BRENDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4610 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549658 | TORRES BONILLA, CARMELO | Address on file | | | | | | | |
| 2029776 | Torres Bonilla, Carmen | Address on file | | | | | | | |
| 549659 | TORRES BONILLA, CARMEN | Address on file | | | | | | | |
| 825766 | TORRES BONILLA, CARMEN G | Address on file | | | | | | | |
| 825767 | TORRES BONILLA, CATHERINE | Address on file | | | | | | | |
| 549661 | TORRES BONILLA, ELBA N. | Address on file | | | | | | | |
| 549662 | TORRES BONILLA, FELIX | Address on file | | | | | | | |
| 549663 | Torres Bonilla, Francisco | Address on file | | | | | | | |
| 549664 | TORRES BONILLA, FRANCISCO J | Address on file | | | | | | | |
| 549665 | TORRES BONILLA, GISELLE | Address on file | | | | | | | |
| 549666 | TORRES BONILLA, HECTOR | Address on file | | | | | | | |
| 549667 | TORRES BONILLA, HILDA | Address on file | | | | | | | |
| 549668 | TORRES BONILLA, JANETTE | Address on file | | | | | | | |
| 549669 | TORRES BONILLA, JENNYFER MYRIAM | Address on file | | | | | | | |
| 549670 | TORRES BONILLA, JOHANNA | Address on file | | | | | | | |
| 549671 | TORRES BONILLA, JOSE M. | Address on file | | | | | | | |
| 855285 | TORRES BONILLA, JOSE M. | Address on file | | | | | | | |
| 549672 | TORRES BONILLA, LILLIAN | Address on file | | | | | | | |
| 825768 | TORRES BONILLA, LUIS A | Address on file | | | | | | | |
| 825769 | TORRES BONILLA, LUIS A | Address on file | | | | | | | |
| 549673 | TORRES BONILLA, LYDIA E | Address on file | | | | | | | |
| 1980168 | Torres Bonilla, Lydia Esther | Address on file | | | | | | | |
| 1843248 | Torres Bonilla, Margret | Address on file | | | | | | | |
| 825770 | TORRES BONILLA, MARIA D | Address on file | | | | | | | |
| 549674 | TORRES BONILLA, MARICELLI | Address on file | | | | | | | |
| 2051093 | Torres Bonilla, MARYSET | Address on file | | | | | | | |
| 1358704 | Torres Bonilla, Maryset | Address on file | | | | | | | |
| 2017105 | Torres Bonilla, Maryset | Address on file | | | | | | | |
| 549675 | TORRES BONILLA, MARYSET | Address on file | | | | | | | |
| 549676 | TORRES BONILLA, MELISSA | Address on file | | | | | | | |
| 549677 | TORRES BONILLA, MELISSA | Address on file | | | | | | | |
| 549678 | TORRES BONILLA, MIGUEL | Address on file | | | | | | | |
| 549679 | TORRES BONILLA, NORMA | Address on file | | | | | | | |
| 825771 | TORRES BONILLA, NORMA R | Address on file | | | | | | | |
| 549680 | TORRES BONILLA, NORMA R | Address on file | | | | | | | |
| 549681 | TORRES BONILLA, NYDIA E. | Address on file | | | | | | | |
| 549682 | Torres Bonilla, Pedro | Address on file | | | | | | | |
| 549683 | TORRES BONILLA, RAUL R | Address on file | | | | | | | |
| 2092200 | Torres Bonilla, Raul R. | Address on file | | | | | | | |
| 549684 | Torres Bonilla, Taymarie | Address on file | | | | | | | |
| 549685 | Torres Bordoy, Abigail | Address on file | | | | | | | |
| 549686 | TORRES BORGES MD, ARTURO J | Address on file | | | | | | | |
| 759430 | TORRES BORGES VICTOR | PO BOX 32 | | | | LAS PIEDRAS | PR | 00771 | |
| 549687 | TORRES BORGES, AIDYL | Address on file | | | | | | | |
| 549688 | TORRES BORGES, AIDYL | Address on file | | | | | | | |
| 549689 | TORRES BORGES, LEONOR | Address on file | | | | | | | |
| 549690 | TORRES BORGES, LUIS | Address on file | | | | | | | |
| 549691 | TORRES BORGES, LUIS | Address on file | | | | | | | |
| 549692 | TORRES BORGES, LUIS R | Address on file | | | | | | | |
| 549693 | TORRES BORGES, VICTOR | Address on file | | | | | | | |
| 1726166 | Torres Borges, Wanda | Address on file | | | | | | | |
| 825772 | TORRES BORGES, WANDA I | Address on file | | | | | | | |
| 549694 | TORRES BORGES, WANDA I | Address on file | | | | | | | |
| 549695 | TORRES BORRERO, ALEXIS | Address on file | | | | | | | |
| 2106498 | Torres Borrero, Alexis Xavier | Address on file | | | | | | | |
| 549696 | Torres Borrero, Brenda I. | Address on file | | | | | | | |
| 549697 | TORRES BORRERO, CAMILISSE | Address on file | | | | | | | |
| 2099835 | Torres Borrero, Edna | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099835 | Torres Borrero, Edna | Address on file | | | | | | | |
| 549698 | TORRES BORRERO, EDNA | Address on file | | | | | | | |
| 549699 | TORRES BORRERO, GERMAN | Address on file | | | | | | | |
| 549700 | TORRES BORRERO, GLADYS | Address on file | | | | | | | |
| 549701 | TORRES BORRERO, GLORIA N | Address on file | | | | | | | |
| 549702 | TORRES BORRERO, HAYDEE | Address on file | | | | | | | |
| 549703 | Torres Borrero, Jorge | Address on file | | | | | | | |
| 1878065 | TORRES BORRERO, JORGE | Address on file | | | | | | | |
| 244746 | TORRES BORRERO, JORGE | Address on file | | | | | | | |
| 1972133 | Torres Borrero, Jorge | Address on file | | | | | | | |
| 1866432 | Torres Borrero, Jorge | Address on file | | | | | | | |
| 2067359 | Torres Borrero, Jorge | Address on file | | | | | | | |
| 855286 | TORRES BORRERO, MARIA V. | Address on file | | | | | | | |
| 549704 | TORRES BORRERO, MARIA V. | Address on file | | | | | | | |
| 549705 | TORRES BORRERO, MIGDALIA | Address on file | | | | | | | |
| 1856330 | Torres Borrero, Myrna | Address on file | | | | | | | |
| 549706 | TORRES BORRERO, MYRNA | Address on file | | | | | | | |
| 2035240 | Torres Borrero, Orpha | Address on file | | | | | | | |
| 549707 | TORRES BORRERO, ORPHA | Address on file | | | | | | | |
| 549708 | TORRES BORRERO, ROBERTO | Address on file | | | | | | | |
| 1730219 | Torres Borrero, Roberto | Address on file | | | | | | | |
| 549709 | TORRES BORRERO, RUTH E | Address on file | | | | | | | |
| 2102511 | Torres Borrero, Ruth E. | Address on file | | | | | | | |
| 549710 | TORRES BORRERO, TAMARA Y | Address on file | | | | | | | |
| 549711 | TORRES BORRERO, THOMAS | Address on file | | | | | | | |
| 549713 | TORRES BOSQUE, ANA M. | Address on file | | | | | | | |
| 549714 | TORRES BOSQUE, LYMARI | Address on file | | | | | | | |
| 549715 | Torres Bosques, Luis E | Address on file | | | | | | | |
| 549716 | TORRES BOUGAL, NILSA | Address on file | | | | | | | |
| 1989121 | Torres Bougal, Nilsa | Address on file | | | | | | | |
| 549717 | TORRES BOUGAL, PEDRO | Address on file | | | | | | | |
| 549718 | Torres Bracero, Dionisio | Address on file | | | | | | | |
| 825773 | TORRES BRACERO, YARITZA | Address on file | | | | | | | |
| 549719 | TORRES BRACERO, YARITZA M | Address on file | | | | | | | |
| 549720 | TORRES BRANA, LIZA | Address on file | | | | | | | |
| 549721 | TORRES BREBAN, ANGEL | Address on file | | | | | | | |
| 549722 | TORRES BRIGNONI, HECTOR | Address on file | | | | | | | |
| 549723 | TORRES BRIGNONI, REGINALD | Address on file | | | | | | | |
| 549724 | TORRES BRIGNONI, REGINALD | Address on file | | | | | | | |
| 549725 | TORRES BRILLON, OLGA | Address on file | | | | | | | |
| 549726 | TORRES BRILLON, OLGA | Address on file | | | | | | | |
| 549727 | Torres Brito, Yaneira | Address on file | | | | | | | |
| 549728 | TORRES BROCO, EVELIO | Address on file | | | | | | | |
| 759431 | TORRES BROTHER ADVERTISING SPECIALTIES | P O BOX 1167 | | | | SALINAS | PR | 00757 | |
| 825774 | TORRES BRUCELES, MYRNA | Address on file | | | | | | | |
| 549729 | TORRES BRUCELES, MYRNA L | Address on file | | | | | | | |
| 549730 | TORRES BRUGOS, JOSE | Address on file | | | | | | | |
| 549731 | TORRES BRULL, MARIA | Address on file | | | | | | | |
| 549732 | TORRES BRUNET, SONIA | Address on file | | | | | | | |
| 549733 | TORRES BRUNET, VILMA | Address on file | | | | | | | |
| 1920820 | Torres Brunet, Vilma I | Address on file | | | | | | | |
| 2066181 | Torres Brunet, Vilma I. | Address on file | | | | | | | |
| 1893596 | Torres Brunet, Vilma I. | Address on file | | | | | | | |
| 549734 | TORRES BRUNO, DHARMA | Address on file | | | | | | | |
| 549735 | TORRES BRUNO, MIRIAM Z | Address on file | | | | | | | |
| 549736 | TORRES BRUNO, ZENAIDA | Address on file | | | | | | | |
| 825775 | TORRES BRUNO, ZENAIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422024 | TORRES BULTED, JOSE ANTONIO | CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 549737 | TORRES BURGO, ARNALDO | Address on file | | | | | | | |
| 850947 | TORRES BURGOS LEONARDO | PO BOX 923 | | | | AIBONITO | PR | 00705 | |
| 549738 | TORRES BURGOS MD, JAVIER | Address on file | | | | | | | |
| 549739 | TORRES BURGOS, ANA | Address on file | | | | | | | |
| 549740 | TORRES BURGOS, ANA D. | Address on file | | | | | | | |
| 22924 | TORRES BURGOS, ANA M | Address on file | | | | | | | |
| 549741 | TORRES BURGOS, ANA M. | Address on file | | | | | | | |
| 2124513 | Torres Burgos, Andreita | Address on file | | | | | | | |
| 549742 | TORRES BURGOS, ANDREITA | Address on file | | | | | | | |
| 1910260 | Torres Burgos, Angel | Address on file | | | | | | | |
| 549743 | TORRES BURGOS, ANGEL | Address on file | | | | | | | |
| 549744 | TORRES BURGOS, ARNALDO | Address on file | | | | | | | |
| 549745 | Torres Burgos, Axel | Address on file | | | | | | | |
| 549746 | TORRES BURGOS, CARLOS | Address on file | | | | | | | |
| 549747 | TORRES BURGOS, CARLOS D | Address on file | | | | | | | |
| 825777 | TORRES BURGOS, CARMEN | Address on file | | | | | | | |
| 549748 | TORRES BURGOS, CARMEN | Address on file | | | | | | | |
| 825778 | TORRES BURGOS, CARMEN D | Address on file | | | | | | | |
| 549749 | TORRES BURGOS, CARMEN V. | Address on file | | | | | | | |
| 549750 | TORRES BURGOS, CATHERINE | Address on file | | | | | | | |
| 549751 | TORRES BURGOS, CONSUELO | Address on file | | | | | | | |
| 549752 | TORRES BURGOS, DAISY | Address on file | | | | | | | |
| 549753 | Torres Burgos, Damaris | Address on file | | | | | | | |
| 549754 | Torres Burgos, Desiree M | Address on file | | | | | | | |
| 825779 | TORRES BURGOS, EDNA | Address on file | | | | | | | |
| 549755 | TORRES BURGOS, EDNA D | Address on file | | | | | | | |
| 1986234 | TORRES BURGOS, EDNA D. | Address on file | | | | | | | |
| 549756 | TORRES BURGOS, EDUARDO | Address on file | | | | | | | |
| 549757 | TORRES BURGOS, EDWIN | Address on file | | | | | | | |
| 549758 | TORRES BURGOS, EFRAIN | Address on file | | | | | | | |
| 549759 | TORRES BURGOS, ELIZABETH | Address on file | | | | | | | |
| 825780 | TORRES BURGOS, ELIZABETH | Address on file | | | | | | | |
| 549760 | Torres Burgos, Emisael O | Address on file | | | | | | | |
| 549761 | TORRES BURGOS, ENITH | Address on file | | | | | | | |
| 549762 | TORRES BURGOS, EVA N. | Address on file | | | | | | | |
| 549763 | TORRES BURGOS, ISMAEL | Address on file | | | | | | | |
| 549764 | Torres Burgos, Jesus | Address on file | | | | | | | |
| 549765 | TORRES BURGOS, JORGE | Address on file | | | | | | | |
| 1878250 | Torres Burgos, Jorge L | Address on file | | | | | | | |
| 549766 | TORRES BURGOS, JORGE L | Address on file | | | | | | | |
| 1993137 | Torres Burgos, Jorge Luis | Address on file | | | | | | | |
| 1876151 | Torres Burgos, Jose A. | Address on file | | | | | | | |
| 549767 | TORRES BURGOS, JUAN C | Address on file | | | | | | | |
| 1534549 | Torres Burgos, Juan Ramon | Address on file | | | | | | | |
| 549768 | TORRES BURGOS, JUAN RAMÓN | LIC JUAN CORCHADO JUARBE | URBA HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 825781 | TORRES BURGOS, LISETTE M | Address on file | | | | | | | |
| 549769 | TORRES BURGOS, LISSETTE | Address on file | | | | | | | |
| 549770 | TORRES BURGOS, LUIS | Address on file | | | | | | | |
| 549771 | TORRES BURGOS, LUIS R. | Address on file | | | | | | | |
| 2063171 | TORRES BURGOS, LUZ E. | Address on file | | | | | | | |
| 549772 | TORRES BURGOS, MARA | Address on file | | | | | | | |
| 1748315 | Torres Burgos, Mara | Address on file | | | | | | | |
| 549773 | TORRES BURGOS, MARIA | Address on file | | | | | | | |
| 549774 | TORRES BURGOS, MARIA de L | Address on file | | | | | | | |
| 1909546 | Torres Burgos, Maria de L. | Address on file | | | | | | | |
| 1896853 | TORRES BURGOS, MARIA DE LOURDES | Address on file | | | | | | | |
| 549775 | TORRES BURGOS, MIGUEL A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4613 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549776 | TORRES BURGOS, MIGUEL A. | Address on file | | | | | | | |
| 549777 | TORRES BURGOS, MIRIAM | Address on file | | | | | | | |
| 549778 | TORRES BURGOS, NILSA | Address on file | | | | | | | |
| 549779 | TORRES BURGOS, NIXALIZ | Address on file | | | | | | | |
| 1791111 | Torres Burgos, Odalis | Address on file | | | | | | | |
| 825782 | TORRES BURGOS, ODALIZ | Address on file | | | | | | | |
| 549780 | TORRES BURGOS, ODALIZ | Address on file | | | | | | | |
| 549781 | TORRES BURGOS, OLGA I | Address on file | | | | | | | |
| 1633931 | Torres Burgos, Olga I. | Address on file | | | | | | | |
| 549782 | TORRES BURGOS, PEDRO P | Address on file | | | | | | | |
| 549783 | TORRES BURGOS, RAFAEL | Address on file | | | | | | | |
| 549784 | TORRES BURGOS, RAFAEL | Address on file | | | | | | | |
| 549785 | TORRES BURGOS, RAMON A | Address on file | | | | | | | |
| 549787 | TORRES BURGOS, SERGIO | Address on file | | | | | | | |
| 825783 | TORRES BURGOS, TAMMY T | Address on file | | | | | | | |
| 549788 | TORRES BURGOS, WILFREDO | Address on file | | | | | | | |
| 2095939 | Torres Burgos, William | Address on file | | | | | | | |
| 549789 | Torres Burgos, William | Address on file | | | | | | | |
| 2095939 | Torres Burgos, William | Address on file | | | | | | | |
| 825784 | TORRES BURGOS, YAHAIRA I | Address on file | | | | | | | |
| 825785 | TORRES BURGOS, YASHIRA | Address on file | | | | | | | |
| 549790 | TORRES BURGOS, YASHIRA M | Address on file | | | | | | | |
| 1694679 | Torres Burgos, Yashira Marie | Address on file | | | | | | | |
| 549791 | TORRES BURGOS, YINO R | Address on file | | | | | | | |
| 549792 | TORRES BURGOS, ZORAIDA | Address on file | | | | | | | |
| 759432 | TORRES BUS LINE | PO BOX 1221 | | | | CANOVANAS | PR | 00729 | |
| 549793 | TORRES BUTLER, MAGALY | Address on file | | | | | | | |
| 549794 | TORRES BUTLER, MARIBEL | Address on file | | | | | | | |
| 825786 | TORRES BUTLER, MARIBEL | Address on file | | | | | | | |
| 549795 | TORRES BUTLER, MIGUEL ANGEL | Address on file | | | | | | | |
| 549796 | TORRES CAAMANO, KIARA | Address on file | | | | | | | |
| 549797 | TORRES CABALLERO, CARLOS | Address on file | | | | | | | |
| 549798 | TORRES CABALLERO, EDGARDO | Address on file | | | | | | | |
| 549799 | TORRES CABALLERO, MARIBEL | Address on file | | | | | | | |
| 549800 | Torres Caballero, Ramon O | Address on file | | | | | | | |
| 549801 | TORRES CABAN, BETHZAIDA | Address on file | | | | | | | |
| 549802 | TORRES CABAN, EMMANUEL | Address on file | | | | | | | |
| 549803 | TORRES CABAN, HECTOR | Address on file | | | | | | | |
| 549804 | Torres Caban, Israel | Address on file | | | | | | | |
| 549805 | TORRES CABAN, JANICE D | Address on file | | | | | | | |
| 549806 | Torres Caban, Jorge | Address on file | | | | | | | |
| 1753057 | Torres Caban, Judith | Address on file | | | | | | | |
| 549807 | TORRES CABAN, JUDITH | Address on file | | | | | | | |
| 1753057 | Torres Caban, Judith | Address on file | | | | | | | |
| 549808 | TORRES CABAN, LILLIAM | Address on file | | | | | | | |
| 549809 | TORRES CABAN, MIGUEL | Address on file | | | | | | | |
| 549810 | TORRES CABAN, MIGUEL A. | Address on file | | | | | | | |
| 549811 | TORRES CABAN, MONICA | Address on file | | | | | | | |
| 1895980 | Torres Cabezudo, Noemi | Address on file | | | | | | | |
| 549812 | TORRES CABEZUDO, NOEMI | Address on file | | | | | | | |
| 549813 | TORRES CABRERA MD, GUILLERMO R | Address on file | | | | | | | |
| 549814 | TORRES CABRERA MD, HECTOR | Address on file | | | | | | | |
| 549815 | TORRES CABRERA, AMAURY | Address on file | | | | | | | |
| 549816 | TORRES CABRERA, CESAR | Address on file | | | | | | | |
| 1635277 | Torres Cabrera, Eduardo | Address on file | | | | | | | |
| 549817 | TORRES CABRERA, EDUARDO | Address on file | | | | | | | |
| 549818 | TORRES CABRERA, FLORINDA | Address on file | | | | | | | |
| 549819 | TORRES CABRERA, GLORIMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825787 | TORRES CABRERA, GLORIMAR | Address on file | | | | | | | |
| 549820 | TORRES CABRERA, HILDA N | Address on file | | | | | | | |
| 549821 | TORRES CABRERA, ISRAEL | Address on file | | | | | | | |
| 549822 | TORRES CABRERA, JUAN | Address on file | | | | | | | |
| 549823 | TORRES CABRERA, LUIS A | Address on file | | | | | | | |
| 549824 | Torres Cabrera, Luis A | Address on file | | | | | | | |
| 1359340 | TORRES CABRERA, MERCEDES | Address on file | | | | | | | |
| 549825 | TORRES CABRERA, MERCEDES | Address on file | | | | | | | |
| 549826 | TORRES CABRERA, RAQUEL | Address on file | | | | | | | |
| 549827 | TORRES CABRERA, RUBEN | Address on file | | | | | | | |
| 549828 | TORRES CABRERA, VICTOR | Address on file | | | | | | | |
| 549829 | Torres Cabrera, Wilfredo | Address on file | | | | | | | |
| 592662 | Torres Cabrera, Wilfredo | Address on file | | | | | | | |
| 549830 | TORRES CABRET MD, CARLOS | Address on file | | | | | | | |
| 549831 | TORRES CABRET, CARLOS | Address on file | | | | | | | |
| 549832 | TORRES CABRET, CARLOS | Address on file | | | | | | | |
| 549833 | TORRES CACERES, LIVIAN | Address on file | | | | | | | |
| 549834 | TORRES CACERES, NATALIA DEL MAR | Address on file | | | | | | | |
| 549835 | TORRES CACERES, NICOLE | Address on file | | | | | | | |
| 549836 | TORRES CACERES, SANDRA | Address on file | | | | | | | |
| 549837 | TORRES CACERES, SANDRA I | Address on file | | | | | | | |
| 549838 | TORRES CACERES,NICOLE | Address on file | | | | | | | |
| 549839 | TORRES CADIZ, BEATRIZ | Address on file | | | | | | | |
| 549840 | TORRES CADIZ, IDELIA | Address on file | | | | | | | |
| 549841 | TORRES CADIZ, IDELISA | Address on file | | | | | | | |
| 549842 | TORRES CADIZ, WILMA M | Address on file | | | | | | | |
| 549844 | TORRES CAEZ, CARMEN L. | Address on file | | | | | | | |
| 549845 | TORRES CAEZ, MARIA | Address on file | | | | | | | |
| 549846 | TORRES CAEZ, MYRNA L | Address on file | | | | | | | |
| 825789 | TORRES CAEZ, MYRNA L | Address on file | | | | | | | |
| 549847 | TORRES CAJIGAS, BRENDA | Address on file | | | | | | | |
| 549848 | TORRES CAJIGAS, JULIO | Address on file | | | | | | | |
| 549849 | TORRES CAJIGAS, JULIO RAFAEL | Address on file | | | | | | | |
| 549850 | Torres Calaff, Maria | Address on file | | | | | | | |
| 549851 | TORRES CALDERON, ALBERTO | Address on file | | | | | | | |
| 549852 | TORRES CALDERON, AMPARO | Address on file | | | | | | | |
| 549853 | TORRES CALDERON, ANA M | Address on file | | | | | | | |
| 549854 | TORRES CALDERON, CARLOS M | Address on file | | | | | | | |
| 1918241 | Torres Calderon, Elaine | Address on file | | | | | | | |
| 549855 | TORRES CALDERON, ELAINE | Address on file | | | | | | | |
| 549856 | TORRES CALDERON, ELAINE | Address on file | | | | | | | |
| 549857 | TORRES CALDERON, HECTOR | Address on file | | | | | | | |
| 549858 | TORRES CALDERON, HECTOR | Address on file | | | | | | | |
| 549859 | Torres Calderon, Hector A | Address on file | | | | | | | |
| 549860 | TORRES CALDERON, JESUS F. | Address on file | | | | | | | |
| 549861 | TORRES CALDERON, MARIA | Address on file | | | | | | | |
| 549862 | TORRES CALDERON, MILAGROS | Address on file | | | | | | | |
| 549863 | TORRES CALDERON, RAFAEL | Address on file | | | | | | | |
| 549864 | TORRES CALDERON, TERESITA | Address on file | | | | | | | |
| 549865 | TORRES CALDERON, WILLIAM | Address on file | | | | | | | |
| 549866 | TORRES CALDERON, YENAIRA | Address on file | | | | | | | |
| 549867 | Torres Calero, Carlos | Address on file | | | | | | | |
| 549868 | TORRES CALES, MARIANNA | Address on file | | | | | | | |
| 1860179 | Torres Calvo, Onix | Address on file | | | | | | | |
| 549869 | TORRES CALVO, ONIX | Address on file | | | | | | | |
| 549871 | TORRES CALVO, RENIER O | Address on file | | | | | | | |
| 549872 | TORRES CAMACHO, ALMA N | Address on file | | | | | | | |
| 549873 | TORRES CAMACHO, ANTONIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549874 | TORRES CAMACHO, CARLOS | Address on file | | | | | | | |
| 549875 | TORRES CAMACHO, CARMEN | Address on file | | | | | | | |
| 549876 | TORRES CAMACHO, CARMEN T. | Address on file | | | | | | | |
| 855288 | TORRES CAMACHO, CARMEN T. | Address on file | | | | | | | |
| 549877 | TORRES CAMACHO, ENID | Address on file | | | | | | | |
| 549879 | TORRES CAMACHO, HECTOR | Address on file | | | | | | | |
| 549878 | TORRES CAMACHO, HECTOR | Address on file | | | | | | | |
| 549880 | TORRES CAMACHO, INES | Address on file | | | | | | | |
| 2133365 | Torres Camacho, Isa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 549881 | TORRES CAMACHO, JEANNETTE | Address on file | | | | | | | |
| 549882 | TORRES CAMACHO, JOSE A | Address on file | | | | | | | |
| 549883 | TORRES CAMACHO, JOSE LUIS | Address on file | | | | | | | |
| 549884 | TORRES CAMACHO, LUIS A | Address on file | | | | | | | |
| 549885 | Torres Camacho, Luz C. | Address on file | | | | | | | |
| 549886 | TORRES CAMACHO, LYDIA E | Address on file | | | | | | | |
| 549888 | TORRES CAMACHO, MARIA J | Address on file | | | | | | | |
| 1942519 | Torres Camacho, Maria J. | Address on file | | | | | | | |
| 549889 | TORRES CAMACHO, MARIA L | Address on file | | | | | | | |
| 2095450 | Torres Camacho, Maria L | Address on file | | | | | | | |
| 825790 | TORRES CAMACHO, MARISELA | Address on file | | | | | | | |
| 549890 | TORRES CAMACHO, OMAYRA | Address on file | | | | | | | |
| 549891 | TORRES CAMACHO, SAMUEL | Address on file | | | | | | | |
| 549892 | TORRES CAMACHO, VICTOR N. | Address on file | | | | | | | |
| 549893 | TORRES CAMACHO, YOLANDA | Address on file | | | | | | | |
| 549895 | TORRES CAMACHO, YOLANDA | Address on file | | | | | | | |
| 549894 | TORRES CAMACHO, YOLANDA | Address on file | | | | | | | |
| 825791 | TORRES CAMACHO, ZULEYKA | Address on file | | | | | | | |
| 549896 | TORRES CAMARENO, LUZ M | Address on file | | | | | | | |
| 549897 | TORRES CAMBIAZO, HECTOR | Address on file | | | | | | | |
| 549898 | TORRES CAMPIS, WALLY | Address on file | | | | | | | |
| 549899 | TORRES CAMPOS, GISSELLE | Address on file | | | | | | | |
| 549900 | TORRES CAMPOS, LEONARDO | Address on file | | | | | | | |
| 825792 | TORRES CAMPUSANO, ESPERANZA | Address on file | | | | | | | |
| 1785498 | Torres Campusano, Esperanza | Address on file | | | | | | | |
| 549901 | TORRES CAMPUSANO, ESPERANZA | Address on file | | | | | | | |
| 1994818 | Torres Campusano, Magdalena | Address on file | | | | | | | |
| 825793 | TORRES CAMPUSANO, MAGDALENA | Address on file | | | | | | | |
| 549903 | TORRES CAMPUSANO, SONIA M | Address on file | | | | | | | |
| 1975307 | Torres Campusano, Sonia M. | Address on file | | | | | | | |
| 1939384 | Torres Canaballo, Nelly | Address on file | | | | | | | |
| 549904 | TORRES CANALES, ILSA | Address on file | | | | | | | |
| 549905 | TORRES CANALES, JOSEFINA | Address on file | | | | | | | |
| 855289 | TORRES CANCEL , ELOÍNA | Address on file | | | | | | | |
| 549906 | Torres Cancel, Edwin | Address on file | | | | | | | |
| 549907 | TORRES CANCEL, ELOINA | Address on file | | | | | | | |
| 549908 | TORRES CANCEL, JOSE | Address on file | | | | | | | |
| 549909 | TORRES CANCEL, LIDUVINA | Address on file | | | | | | | |
| 549910 | TORRES CANCEL, MARLYN | Address on file | | | | | | | |
| 549911 | TORRES CANCEL, MIGUEL | Address on file | | | | | | | |
| 549912 | TORRES CANCEL, NANNETTE | Address on file | | | | | | | |
| 549913 | TORRES CANCEL, RAFAEL | Address on file | | | | | | | |
| 549914 | TORRES CANCELA, ANGEL L. | Address on file | | | | | | | |
| 549915 | TORRES CANCELA, GEORGE J. | Address on file | | | | | | | |
| 825794 | TORRES CANDELARIA, ANA | Address on file | | | | | | | |
| 549916 | TORRES CANDELARIA, ANA R | Address on file | | | | | | | |
| 549917 | TORRES CANDELARIA, DAVID | Address on file | | | | | | | |
| 549918 | TORRES CANDELARIA, DESIREE | Address on file | | | | | | | |
| 549919 | TORRES CANDELARIA, DINAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4616 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549920 | TORRES CANDELARIA, IBSEN | Address on file | | | | | | | |
| 549921 | TORRES CANDELARIA, JOSELYN | Address on file | | | | | | | |
| 825795 | TORRES CANDELARIA, MIGDALIA | Address on file | | | | | | | |
| 549922 | TORRES CANDELARIA, MIGDALIA | Address on file | | | | | | | |
| 549923 | TORRES CANDELARIO, ALFREDO | Address on file | | | | | | | |
| 549924 | TORRES CANDELARIO, MARIA DEL C | Address on file | | | | | | | |
| 549925 | TORRES CANDELARIO, MARIA DEL C. | Address on file | | | | | | | |
| 2121357 | Torres Canelaria, Ana R. | Address on file | | | | | | | |
| 549926 | TORRES CANTRES, WANDA I | Address on file | | | | | | | |
| 549927 | TORRES CAPA, HERIBERTO | Address on file | | | | | | | |
| 549928 | TORRES CAPPIELLO, DIANNA | Address on file | | | | | | | |
| 1749950 | Torres Caquias , Carmen Del R. | Urb. Hill View | 409 River Street | | | Yauco | PR | 00698 | |
| 549929 | TORRES CAQUIAS, CARMEN DEL R | Address on file | | | | | | | |
| 1634163 | Torres Caquias, Carmen Del R. | Address on file | | | | | | | |
| 549930 | TORRES CAQUIAS, MARIA | Address on file | | | | | | | |
| 549931 | TORRES CAQUIAS, OSCAR | Address on file | | | | | | | |
| 549933 | TORRES CARABALLO, AIDA | Address on file | | | | | | | |
| 549934 | TORRES CARABALLO, AMARILYS | Address on file | | | | | | | |
| 549935 | TORRES CARABALLO, ANDRES | Address on file | | | | | | | |
| 549936 | TORRES CARABALLO, ARELLIS | Address on file | | | | | | | |
| 825798 | TORRES CARABALLO, AXEL | Address on file | | | | | | | |
| 549937 | TORRES CARABALLO, AXEL | Address on file | | | | | | | |
| 1509552 | Torres Caraballo, Axel | Address on file | | | | | | | |
| 549938 | TORRES CARABALLO, CHRISTIAN | Address on file | | | | | | | |
| 549939 | TORRES CARABALLO, EVANGELISTA | Address on file | | | | | | | |
| 825799 | TORRES CARABALLO, FELICITA | Address on file | | | | | | | |
| 1949392 | Torres Caraballo, Felicita | Address on file | | | | | | | |
| 549940 | TORRES CARABALLO, FELICITA | Address on file | | | | | | | |
| 549941 | TORRES CARABALLO, GILBERT | Address on file | | | | | | | |
| 549942 | TORRES CARABALLO, GREXARIE | Address on file | | | | | | | |
| 549943 | TORRES CARABALLO, ILEANA | Address on file | | | | | | | |
| 549944 | TORRES CARABALLO, ISIDORO | Address on file | | | | | | | |
| 2197784 | Torres Caraballo, Javier | Address on file | | | | | | | |
| 549945 | TORRES CARABALLO, JERY | Address on file | | | | | | | |
| 549946 | TORRES CARABALLO, JOSE | Address on file | | | | | | | |
| 549947 | TORRES CARABALLO, JOSE | Address on file | | | | | | | |
| 549948 | TORRES CARABALLO, JOSE A | Address on file | | | | | | | |
| 825800 | TORRES CARABALLO, JOSE D | Address on file | | | | | | | |
| 549949 | TORRES CARABALLO, JOSE D. | Address on file | | | | | | | |
| 549950 | TORRES CARABALLO, LEMUEL | Address on file | | | | | | | |
| 549951 | TORRES CARABALLO, LOURDES | Address on file | | | | | | | |
| 549952 | TORRES CARABALLO, LUIS M. | Address on file | | | | | | | |
| 549953 | TORRES CARABALLO, LUZ D | Address on file | | | | | | | |
| 549954 | TORRES CARABALLO, LUZ D | Address on file | | | | | | | |
| 549955 | TORRES CARABALLO, MAILYN | Address on file | | | | | | | |
| 549956 | TORRES CARABALLO, MANOLO | Address on file | | | | | | | |
| 549957 | TORRES CARABALLO, MARIA | Address on file | | | | | | | |
| 549958 | TORRES CARABALLO, MARIA E | Address on file | | | | | | | |
| 549959 | TORRES CARABALLO, MAYRA I | Address on file | | | | | | | |
| 1794135 | Torres Caraballo, Mayra I. | Address on file | | | | | | | |
| 825801 | TORRES CARABALLO, MERIDA | Address on file | | | | | | | |
| 549960 | TORRES CARABALLO, MILDRED | Address on file | | | | | | | |
| 2062899 | Torres Caraballo, Mildred I | Address on file | | | | | | | |
| 549961 | TORRES CARABALLO, NELLY | Address on file | | | | | | | |
| 2071812 | Torres Caraballo, Nelly | Address on file | | | | | | | |
| 1949130 | Torres Caraballo, NELLY | Address on file | | | | | | | |
| 2060355 | Torres Caraballo, Nelly | Address on file | | | | | | | |
| 825802 | TORRES CARABALLO, NELLY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4617 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842828 | Torres Caraballo, Nelly | Address on file | | | | | | | |
| 549962 | TORRES CARABALLO, NOEMI | Address on file | | | | | | | |
| 2124380 | Torres Caraballo, Noemi | Address on file | | | | | | | |
| 2124384 | Torres Caraballo, Noemi | Address on file | | | | | | | |
| 2126045 | Torres Caraballo, Noemi | Address on file | | | | | | | |
| 2124615 | Torres Caraballo, Noemi | Address on file | | | | | | | |
| 549963 | TORRES CARABALLO, ONIX | Address on file | | | | | | | |
| 2131302 | Torres Caraballo, Pedro J. | Address on file | | | | | | | |
| 2131311 | Torres Caraballo, Pedro J. | Address on file | | | | | | | |
| 549964 | TORRES CARABALLO, RADAMES | Address on file | | | | | | | |
| 549965 | TORRES CARABALLO, RUTH E | Address on file | | | | | | | |
| 549966 | TORRES CARABALLO, SARYNES | Address on file | | | | | | | |
| 549967 | TORRES CARABALLO, WILLIAM | Address on file | | | | | | | |
| 1579579 | Torres Caraballo, William M. | Address on file | | | | | | | |
| 1745079 | TORRES CARABALLO, YADIRA | Address on file | | | | | | | |
| 549968 | TORRES CARABALLO, YADIRA | Address on file | | | | | | | |
| 1734997 | Torres Caraballo, Yadira | Address on file | | | | | | | |
| 1745079 | TORRES CARABALLO, YADIRA | Address on file | | | | | | | |
| 549970 | TORRES CARABALLO, YASMIN | Address on file | | | | | | | |
| 1683956 | TORRES CARABALLO, YASMIN | Address on file | | | | | | | |
| 549969 | TORRES CARABALLO, YASMIN | Address on file | | | | | | | |
| 549971 | TORRES CARASQUILLO, ANGEL | Address on file | | | | | | | |
| 549972 | TORRES CARATTINI, LUIS | Address on file | | | | | | | |
| 549973 | TORRES CARDENALES, ANTONIO L | Address on file | | | | | | | |
| 1877646 | Torres Cardenales, Antonio Luis | Address on file | | | | | | | |
| 1753171 | Torres Cardenales, Damaris | Address on file | | | | | | | |
| 825803 | TORRES CARDENALES, DAMARIS | Address on file | | | | | | | |
| 1753171 | Torres Cardenales, Damaris | Address on file | | | | | | | |
| 549975 | TORRES CARDENALES, SUJEY | Address on file | | | | | | | |
| 549976 | TORRES CARDENAS, AVELINO | Address on file | | | | | | | |
| 549977 | TORRES CARDONA, CARLA | Address on file | | | | | | | |
| 549978 | TORRES CARDONA, CARMEN M | Address on file | | | | | | | |
| 549979 | TORRES CARDONA, DELIES S | Address on file | | | | | | | |
| 1753177 | Torres Cardona, Delies S. | Address on file | | | | | | | |
| 549980 | TORRES CARDONA, EDWIN | Address on file | | | | | | | |
| 549981 | TORRES CARDONA, FELIPE | Address on file | | | | | | | |
| 549982 | TORRES CARDONA, JOSE | Address on file | | | | | | | |
| 825804 | TORRES CARDONA, LISSETTE | Address on file | | | | | | | |
| 549983 | TORRES CARDONA, LISSETTE | Address on file | | | | | | | |
| 549984 | TORRES CARDONA, TRINIDAD | Address on file | | | | | | | |
| 549985 | TORRES CARDONA, WILMA | Address on file | | | | | | | |
| 549986 | TORRES CARDONA, YARITXA | Address on file | | | | | | | |
| 549987 | TORRES CARDONA, YARLINE M | Address on file | | | | | | | |
| 549988 | TORRES CARLO MD, EDMUNDO | Address on file | | | | | | | |
| 549989 | TORRES CARLO, BLANGIE | Address on file | | | | | | | |
| 549990 | TORRES CARLO, GABINO J | Address on file | | | | | | | |
| 549991 | TORRES CARLO, HERMINIA | Address on file | | | | | | | |
| 549992 | TORRES CARLO, IVETTE | Address on file | | | | | | | |
| 549993 | TORRES CARLO, LUIS | Address on file | | | | | | | |
| 549994 | TORRES CARMONA, DANIEL | Address on file | | | | | | | |
| 549995 | TORRES CARMONA, JOSE M | Address on file | | | | | | | |
| 549996 | TORRES CARMONA, MARIA E | Address on file | | | | | | | |
| 549997 | TORRES CARMONA, MARIA E. | Address on file | | | | | | | |
| 549998 | TORRES CARMONA, ROGELIO | Address on file | | | | | | | |
| 1616949 | Torres Carmona, Rogelio | Address on file | | | | | | | |
| 1821565 | Torres Carmona, Rogelio | Address on file | | | | | | | |
| 1905992 | Torres Carmona, Vilma | Address on file | | | | | | | |
| 549999 | TORRES CARMONA, VILMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550000 | TORRES CARMONA, VLADIMIR | Address on file | | | | | | | |
| 550001 | TORRES CARPIO, ELBA L | Address on file | | | | | | | |
| 855290 | TORRES CARRASCO, MERCEDES | Address on file | | | | | | | |
| 550002 | TORRES CARRASCO, MERCEDES | Address on file | | | | | | | |
| 855291 | TORRES CARRASCO, YOLANDA | Address on file | | | | | | | |
| 550003 | TORRES CARRASCO, YOLANDA | Address on file | | | | | | | |
| 550004 | TORRES CARRASQUILLO, ADA L. | Address on file | | | | | | | |
| 550005 | TORRES CARRASQUILLO, AZARIA | Address on file | | | | | | | |
| 550006 | TORRES CARRASQUILLO, CARLOS | Address on file | | | | | | | |
| 550007 | TORRES CARRASQUILLO, CARLOS C | Address on file | | | | | | | |
| 550008 | TORRES CARRASQUILLO, CARLOS H. | Address on file | | | | | | | |
| 550009 | TORRES CARRASQUILLO, CELIETTE | Address on file | | | | | | | |
| 1724607 | TORRES CARRASQUILLO, CELIETTE M | Address on file | | | | | | | |
| 1569696 | Torres Carrasquillo, Celiette M. | Address on file | | | | | | | |
| 550010 | TORRES CARRASQUILLO, DIOSELINA | Address on file | | | | | | | |
| 825806 | TORRES CARRASQUILLO, DIOSELINA | Address on file | | | | | | | |
| 550011 | TORRES CARRASQUILLO, EVELYN | Address on file | | | | | | | |
| 550012 | Torres Carrasquillo, Francisco | Address on file | | | | | | | |
| 550013 | TORRES CARRASQUILLO, JO ANN | Address on file | | | | | | | |
| 550014 | TORRES CARRASQUILLO, JORGE | Address on file | | | | | | | |
| 550015 | TORRES CARRASQUILLO, LUDIBELL | Address on file | | | | | | | |
| 550016 | TORRES CARRASQUILLO, LUIS | Address on file | | | | | | | |
| 550017 | TORRES CARRASQUILLO, LUIS J. | Address on file | | | | | | | |
| 550018 | TORRES CARRASQUILLO, LUZ I | Address on file | | | | | | | |
| 550019 | TORRES CARRASQUILLO, MIGUEL A. | Address on file | | | | | | | |
| 550020 | TORRES CARRASQUILLO, PABLO | Address on file | | | | | | | |
| 550021 | TORRES CARRASQUILLO, SILVESTRE | Address on file | | | | | | | |
| 825808 | TORRES CARRASQUILLO, WALESKA | Address on file | | | | | | | |
| 550022 | TORRES CARRASQUILLO, WALESKA | Address on file | | | | | | | |
| 550023 | TORRES CARRASQUILLO, YANIRA | Address on file | | | | | | | |
| 825809 | TORRES CARRAU, MARINA | Address on file | | | | | | | |
| 550024 | TORRES CARRAU, MARINA I | Address on file | | | | | | | |
| 825810 | TORRES CARRER, MARIA L | Address on file | | | | | | | |
| 550025 | TORRES CARRER, MARIA L | Address on file | | | | | | | |
| 550026 | TORRES CARRERAS, BELINDA | Address on file | | | | | | | |
| 550027 | TORRES CARRERAS, JOSE | Address on file | | | | | | | |
| 2133199 | Torres Carrero, Brenda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664750 | TORRES CARRERO, BRENDA | Address on file | | | | | | | |
| 825811 | TORRES CARRERO, CARLOS | Address on file | | | | | | | |
| 550028 | TORRES CARRERO, CARLOS L | Address on file | | | | | | | |
| 1944862 | Torres Carrero, Carlos L. | Address on file | | | | | | | |
| 550029 | TORRES CARRERO, LUZ Z. | Address on file | | | | | | | |
| 550030 | TORRES CARRILLO, EDGARD | Address on file | | | | | | | |
| 550031 | TORRES CARRILLO, FE | Address on file | | | | | | | |
| 550032 | TORRES CARRILLO, FE | Address on file | | | | | | | |
| 550033 | TORRES CARRILLO, JONATHAN | Address on file | | | | | | | |
| 550034 | TORRES CARRILLO, MYRIAM E | Address on file | | | | | | | |
| 550035 | TORRES CARRILLO, WILFREDO | Address on file | | | | | | | |
| 550036 | TORRES CARRILLO, WILMARIE | Address on file | | | | | | | |
| 550037 | TORRES CARRION, ANGELA | Address on file | | | | | | | |
| 550038 | TORRES CARRION, EDWIN | Address on file | | | | | | | |
| 550039 | TORRES CARRION, JESSICA | Address on file | | | | | | | |
| 550040 | Torres Carrion, Joel | Address on file | | | | | | | |
| 550041 | TORRES CARRION, JOEL | Address on file | | | | | | | |
| 550042 | TORRES CARRION, JOSEPH | Address on file | | | | | | | |
| 825812 | TORRES CARRION, OMAYRA | Address on file | | | | | | | |
| 550043 | TORRES CARRION, OMAYRA | Address on file | | | | | | | |
| 550044 | TORRES CARRION, OMAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550045 | TORRES CARRION, RICARDO | Address on file | | | | | | | |
| 2100766 | Torres Carrion, Ricardo | Address on file | | | | | | | |
| 550046 | TORRES CARRION, ROLANDO J. | Address on file | | | | | | | |
| 550047 | TORRES CARRION, TRINIDAD | Address on file | | | | | | | |
| 855292 | TORRES CARRION, VICENTE | Address on file | | | | | | | |
| 550048 | TORRES CARRION, VICENTE | Address on file | | | | | | | |
| 550049 | TORRES CARRION, ZENNY E | Address on file | | | | | | | |
| 550051 | TORRES CARRUCINI, ANTOINETTE | Address on file | | | | | | | |
| 550050 | TORRES CARRUCINI, ANTOINETTE | Address on file | | | | | | | |
| 550052 | TORRES CARRUCINI, AVERLY | Address on file | | | | | | | |
| 550053 | TORRES CARTAGENA MADELINE | LCDA. CARMEN VIVAS PIETRI | VIVAS-PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 550054 | TORRES CARTAGENA MADELINE | LCDO. RAMÓN SEGARRA | SEGARRA-APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 550055 | TORRES CARTAGENA, ANA M | Address on file | | | | | | | |
| 825813 | TORRES CARTAGENA, ANA M | Address on file | | | | | | | |
| 550056 | TORRES CARTAGENA, BETSY | Address on file | | | | | | | |
| 550057 | TORRES CARTAGENA, DENISE | Address on file | | | | | | | |
| 550058 | TORRES CARTAGENA, ELVIS | Address on file | | | | | | | |
| 1259735 | TORRES CARTAGENA, GILBERTO | Address on file | | | | | | | |
| 550059 | TORRES CARTAGENA, ISMAEL | Address on file | | | | | | | |
| 550060 | TORRES CARTAGENA, JULISSA | Address on file | | | | | | | |
| 550061 | TORRES CARTAGENA, KELLY | Address on file | | | | | | | |
| 550062 | TORRES CARTAGENA, LUZ M | Address on file | | | | | | | |
| 1422026 | TORRES CARTAGENA, MADELINE | CARMEN VIVAS PIETRI | VIVAS-PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 550063 | TORRES CARTAGENA, MADELINE | Address on file | | | | | | | |
| 1465563 | Torres Cartagena, Madeline | Address on file | | | | | | | |
| 1426057 | TORRES CARTAGENA, MARIA | Address on file | | | | | | | |
| 550065 | TORRES CARTAGENA, MARIA | Address on file | | | | | | | |
| 550066 | TORRES CARTAGENA, MARIA D | Address on file | | | | | | | |
| 1669299 | Torres Cartagena, Maria D. | Address on file | | | | | | | |
| 1669299 | Torres Cartagena, Maria D. | Address on file | | | | | | | |
| 1505026 | Torres Cartagena, Maria E | Address on file | | | | | | | |
| 550067 | TORRES CARTAGENA, MARIA V. | Address on file | | | | | | | |
| 825814 | TORRES CARTAGENA, MARILYN | Address on file | | | | | | | |
| 550068 | TORRES CARTAGENA, MARISOL | Address on file | | | | | | | |
| 550069 | TORRES CARTAGENA, MARTA | Address on file | | | | | | | |
| 550070 | TORRES CARTAGENA, MYRIAM | Address on file | | | | | | | |
| 2028655 | Torres Cartagena, Norma Iris | Address on file | | | | | | | |
| 550071 | TORRES CARTAGENA, PAULA | Address on file | | | | | | | |
| 550072 | TORRES CARTAGENA, SOLEIMY | Address on file | | | | | | | |
| 850948 | TORRES CARTAGENA, WILMA | PO BOX 8775 | | | | CAGUAS | PR | 00726-8775 | |
| 855293 | TORRES CARTAGENA,WILMA B. | Address on file | | | | | | | |
| 550074 | TORRES CARTAYAS, KEISY | Address on file | | | | | | | |
| 825815 | TORRES CARUCINI, ANTOINETTE | Address on file | | | | | | | |
| 550075 | TORRES CASABLANCA, MAYRA | Address on file | | | | | | | |
| 1571883 | Torres Casablanca, Mayra | Address on file | | | | | | | |
| 550076 | TORRES CASANOVA, ESTHER | Address on file | | | | | | | |
| 550077 | TORRES CASAS, JOHANNA | Address on file | | | | | | | |
| 550078 | TORRES CASAS, REYNALDO | Address on file | | | | | | | |
| 550079 | Torres Casiano, Arcangel | Address on file | | | | | | | |
| 550080 | TORRES CASIANO, AWILDA | Address on file | | | | | | | |
| 550082 | TORRES CASIANO, CARLOS | Address on file | | | | | | | |
| 550083 | TORRES CASIANO, CARMEN L | Address on file | | | | | | | |
| 550084 | TORRES CASIANO, CHRISTIAN | Address on file | | | | | | | |
| 550085 | TORRES CASIANO, CRISTINA | Address on file | | | | | | | |
| 550086 | TORRES CASIANO, DANIEL | Address on file | | | | | | | |
| 550087 | TORRES CASIANO, ELVIN | Address on file | | | | | | | |
| 550088 | TORRES CASIANO, ELVIS | Address on file | | | | | | | |
| 550089 | TORRES CASIANO, IRIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4620 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550090 | TORRES CASIANO, JAVIER | Address on file | | | | | | | |
| 550091 | TORRES CASIANO, JOHNNY | Address on file | | | | | | | |
| 550092 | TORRES CASIANO, KEISHLA | Address on file | | | | | | | |
| 550093 | TORRES CASIANO, LUIS A | Address on file | | | | | | | |
| 550094 | TORRES CASIANO, LUZ A | Address on file | | | | | | | |
| 550095 | TORRES CASIANO, MARIA | Address on file | | | | | | | |
| 550096 | TORRES CASIANO, RAFAEL | Address on file | | | | | | | |
| 825817 | TORRES CASIANO, SONIA N | Address on file | | | | | | | |
| 550098 | TORRES CASIANO, VANESSA | Address on file | | | | | | | |
| 550099 | TORRES CASIANO, WANDA L | Address on file | | | | | | | |
| 550100 | TORRES CASILLAS, ALBERTO | Address on file | | | | | | | |
| 550101 | TORRES CASILLAS, JULIA M | Address on file | | | | | | | |
| 2114238 | Torres Casillas, Julia M. | Address on file | | | | | | | |
| 2010854 | Torres Casillas, Rene | Address on file | | | | | | | |
| 550103 | TORRES CASTA, DULCE M | Address on file | | | | | | | |
| 550104 | TORRES CASTAING, ADA I | Address on file | | | | | | | |
| 550105 | TORRES CASTAING, ENRIQUE A | Address on file | | | | | | | |
| 550106 | TORRES CASTANER, ANGEL A | Address on file | | | | | | | |
| 550107 | TORRES CASTELAR, AGUSTIN | Address on file | | | | | | | |
| 550108 | TORRES CASTELLANO, ANA ANGELES | Address on file | | | | | | | |
| 550109 | TORRES CASTELLANO, CARLO | Address on file | | | | | | | |
| 550110 | TORRES CASTELLANO, CARMEN E | Address on file | | | | | | | |
| 825819 | TORRES CASTELLANO, LOURDES M | Address on file | | | | | | | |
| 550111 | TORRES CASTELLANO, LOURDES M | Address on file | | | | | | | |
| 550112 | TORRES CASTELLANO, WILSON | Address on file | | | | | | | |
| 550113 | TORRES CASTELLAR, LINA G. | Address on file | | | | | | | |
| 825820 | TORRES CASTILLO, ADELINA | Address on file | | | | | | | |
| 550115 | Torres Castillo, Anthony | Address on file | | | | | | | |
| 550116 | TORRES CASTILLO, ANTHONY | Address on file | | | | | | | |
| 550117 | TORRES CASTILLO, BETHZAIDA | Address on file | | | | | | | |
| 550118 | TORRES CASTILLO, BETZAIDA | Address on file | | | | | | | |
| 825821 | TORRES CASTILLO, BEZLYN | Address on file | | | | | | | |
| 550119 | TORRES CASTILLO, EDWIN | Address on file | | | | | | | |
| 550120 | TORRES CASTILLO, ELIZABETH | Address on file | | | | | | | |
| 1813932 | Torres Castillo, Elizabeth | Address on file | | | | | | | |
| 550121 | TORRES CASTILLO, ELIZABETH | Address on file | | | | | | | |
| 550122 | TORRES CASTILLO, ERICK | Address on file | | | | | | | |
| 550123 | TORRES CASTILLO, GUILLERMO J | Address on file | | | | | | | |
| 550124 | TORRES CASTILLO, HILDA L. | Address on file | | | | | | | |
| 825823 | Torres Castillo, JOSE | Address on file | | | | | | | |
| 550125 | TORRES CASTILLO, JOSE | Address on file | | | | | | | |
| 550126 | Torres Castillo, Maria Del C. | Address on file | | | | | | | |
| 550127 | TORRES CASTILLO, MILDRED M | Address on file | | | | | | | |
| 1684100 | Torres Castillo, Mildred M. | Address on file | | | | | | | |
| 550128 | TORRES CASTILLO, MONICA | Address on file | | | | | | | |
| 825824 | TORRES CASTILLO, OLGUIMARI | Address on file | | | | | | | |
| 550129 | TORRES CASTILLO, RAQUEL | Address on file | | | | | | | |
| 550130 | Torres Castillo, Waldemar | Address on file | | | | | | | |
| 550131 | TORRES CASTRO, ANTOLIN | Address on file | | | | | | | |
| 550132 | TORRES CASTRO, EHIDA E | Address on file | | | | | | | |
| 550133 | TORRES CASTRO, ENRIQUE | Address on file | | | | | | | |
| 550134 | TORRES CASTRO, JAZMIN | Address on file | | | | | | | |
| 2162143 | Torres Castro, Jesusa | Address on file | | | | | | | |
| 550135 | TORRES CASTRO, JOSE | Address on file | | | | | | | |
| 550136 | Torres Castro, Jose M | Address on file | | | | | | | |
| 550137 | TORRES CASTRO, JUAN | Address on file | | | | | | | |
| 550138 | TORRES CASTRO, JUANITA | Address on file | | | | | | | |
| 1803781 | Torres Castro, Julio V. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803781 | Torres Castro, Julio V. | Address on file | | | | | | | |
| 550139 | TORRES CASTRO, LEISHLA M | Address on file | | | | | | | |
| 550140 | TORRES CASTRO, LILLIAM | Address on file | | | | | | | |
| 550141 | TORRES CASTRO, LUIS A. | Address on file | | | | | | | |
| 1422027 | TORRES CASTRO, LUIS A. | MELISSA LOPEZ DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00918-3345 | |
| 550142 | TORRES CASTRO, LUIS A., NOEMÍ RDZ REYES, X SÍ Y REP. CLASE; ASOCIACIÓN DE MAESTROS DE PR | LCDA. MELISSA LOPEZ DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00918-3345 | |
| 1950308 | Torres Castro, Luis O. | Address on file | | | | | | | |
| 550144 | TORRES CASTRO, MARA J. | Address on file | | | | | | | |
| 550145 | TORRES CASTRO, MARIA L | Address on file | | | | | | | |
| 550146 | TORRES CASTRO, MARISOL | Address on file | | | | | | | |
| 550147 | TORRES CASTRO, MARTIN | Address on file | | | | | | | |
| 825827 | TORRES CASTRO, MAYRA | Address on file | | | | | | | |
| 550148 | TORRES CASTRO, NAPHIS A. | Address on file | | | | | | | |
| 550149 | TORRES CASTRO, NELSON | Address on file | | | | | | | |
| 550150 | TORRES CASTRO, OLGA I | Address on file | | | | | | | |
| 550151 | TORRES CASTRO, PAOLA | Address on file | | | | | | | |
| 2178445 | Torres Castro, Pedro | Address on file | | | | | | | |
| 550152 | TORRES CASTRO, ROBERTO | Address on file | | | | | | | |
| 550153 | TORRES CASTRO, ROBERTO | Address on file | | | | | | | |
| 550154 | TORRES CASTRO, ROBIN | Address on file | | | | | | | |
| 550155 | TORRES CASTRO, ROLANDO | Address on file | | | | | | | |
| 550156 | TORRES CASTRO, SANTY | Address on file | | | | | | | |
| 1259736 | TORRES CASTRO, SORAYA | Address on file | | | | | | | |
| 550157 | TORRES CASTRO, SUSANA B. | Address on file | | | | | | | |
| 550158 | Torres Castro, Susana B. | Address on file | | | | | | | |
| 550159 | TORRES CASTRO, WANDA | Address on file | | | | | | | |
| 550160 | TORRES CASTRO, WENDEL | Address on file | | | | | | | |
| 550162 | TORRES CASTRODAD, MARILYN | Address on file | | | | | | | |
| 550163 | TORRES CASTRODAD, MARILYN | Address on file | | | | | | | |
| 550164 | TORRES CASUL, ALMA J | Address on file | | | | | | | |
| 550165 | TORRES CASUL, EDWIN | Address on file | | | | | | | |
| 1656016 | Torres Casul, Edwin | Address on file | | | | | | | |
| 550166 | TORRES CASUL, JENISSA | Address on file | | | | | | | |
| 825828 | TORRES CASUL, JENISSA | Address on file | | | | | | | |
| 550167 | TORRES CASUL, JESSICA | Address on file | | | | | | | |
| 855295 | TORRES CASUL, JESSICA | Address on file | | | | | | | |
| 550168 | Torres Casul, Ricardo | Address on file | | | | | | | |
| 550169 | TORRES CATALA, JUAN A | Address on file | | | | | | | |
| 840097 | TORRES CÁTALA, LILLIA E. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 550170 | TORRES CATALA, MARIA J | Address on file | | | | | | | |
| 550171 | TORRES CATALAN, JOSE | Address on file | | | | | | | |
| 759433 | TORRES CATERING | PO BOX 617 | | | | OROCOVIS | PR | 00720 | |
| 1675915 | Torres Caul, Edwin | Address on file | | | | | | | |
| 550172 | Torres Cazarette, Francisco | Address on file | | | | | | | |
| 550173 | Torres Cecilio, Edwin | Address on file | | | | | | | |
| 550174 | TORRES CEDENO, CARMEN A | Address on file | | | | | | | |
| 2148265 | Torres Cedeno, Carmen A | Address on file | | | | | | | |
| 2143066 | Torres Cedeño, Carmen A. | Address on file | | | | | | | |
| 550175 | TORRES CEDENO, GILBERTO | Address on file | | | | | | | |
| 2143086 | Torres Cedeno, Juan E. | Address on file | | | | | | | |
| 550176 | TORRES CEDENO, LUZ A | Address on file | | | | | | | |
| 550177 | TORRES CEDENO, MARIA E | Address on file | | | | | | | |
| 550178 | TORRES CEDENO, VICTOR | Address on file | | | | | | | |
| 550179 | TORRES CENTENO, ABDIEL | Address on file | | | | | | | |
| 550180 | TORRES CENTENO, ANTONIO J. | Address on file | | | | | | | |
| 550181 | TORRES CENTENO, BARTOLO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4622 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550182 | TORRES CENTENO, DAISY | Address on file | | | | | | | |
| 550183 | TORRES CENTENO, DAISY J | Address on file | | | | | | | |
| 550184 | TORRES CENTENO, DAVID | Address on file | | | | | | | |
| 550185 | TORRES CENTENO, DILMARIS | Address on file | | | | | | | |
| 2153382 | Torres Centeno, Diogenes | Address on file | | | | | | | |
| 550186 | TORRES CENTENO, DOMINGO | Address on file | | | | | | | |
| 550187 | TORRES CENTENO, JESSICA M | Address on file | | | | | | | |
| 855296 | TORRES CENTENO, JESSICA M | Address on file | | | | | | | |
| 550188 | TORRES CENTENO, JUAN | Address on file | | | | | | | |
| 550189 | TORRES CENTENO, MILDRED | Address on file | | | | | | | |
| 2222285 | Torres Centeno, Miriam | Address on file | | | | | | | |
| 2215578 | Torres Centeno, Miriam | Address on file | | | | | | | |
| 2034297 | TORRES CENTENO, NANCY | Address on file | | | | | | | |
| 550190 | TORRES CENTENO, NANCY | Address on file | | | | | | | |
| 550191 | TORRES CENTENO, REINA | Address on file | | | | | | | |
| 550192 | TORRES CENTENO, REINALDO | Address on file | | | | | | | |
| 550193 | Torres Centeno, Reynaldo | Address on file | | | | | | | |
| 2031845 | Torres Cepeda, Beatriz | Address on file | | | | | | | |
| 550194 | TORRES CEPEDA, CARMEN R | Address on file | | | | | | | |
| 550195 | TORRES CEPEDA, JOEL O. | Address on file | | | | | | | |
| 550196 | TORRES CEPEDA, LUIS | Address on file | | | | | | | |
| 550197 | TORRES CEPEDA, MONICA | Address on file | | | | | | | |
| 550198 | TORRES CHACON, KARLA | Address on file | | | | | | | |
| 550199 | TORRES CHAMORRO, JOSE | Address on file | | | | | | | |
| 550200 | TORRES CHAPARRO, DAVID | Address on file | | | | | | | |
| 550201 | TORRES CHARDON, IVELISSE | Address on file | | | | | | | |
| 825829 | TORRES CHARDON, IVELISSE | Address on file | | | | | | | |
| 550202 | TORRES CHARDON, JOSE ENRIQUE | Address on file | | | | | | | |
| 550203 | TORRES CHAVEZ, LEONARDO | Address on file | | | | | | | |
| 550204 | TORRES CHAVEZ, LEONARDO E | Address on file | | | | | | | |
| 550205 | TORRES CHERVONI, MARIEVELYN | Address on file | | | | | | | |
| 550206 | TORRES CHERVONI, MARIEVELYN | Address on file | | | | | | | |
| 825830 | TORRES CHERVONI, RAFAEL A | Address on file | | | | | | | |
| 825831 | TORRES CHERVONI, VIVIAN | Address on file | | | | | | | |
| 550207 | TORRES CHERVONI, VIVIAN I | Address on file | | | | | | | |
| 825832 | TORRES CHERVONI, VIVIAN I. | Address on file | | | | | | | |
| 550208 | TORRES CHEVALIER, DIANA | Address on file | | | | | | | |
| 550209 | TORRES CHEVERE, ELSIE NILDA | Address on file | | | | | | | |
| 550210 | TORRES CHEVERE, HECTOR | Address on file | | | | | | | |
| 550211 | TORRES CHEVERE, OSCAR | Address on file | | | | | | | |
| 550212 | TORRES CHICO, JULIAN | Address on file | | | | | | | |
| 550213 | TORRES CHICO, MARITZA | Address on file | | | | | | | |
| 550214 | TORRES CHICON, EMMANUEL | Address on file | | | | | | | |
| 550215 | TORRES CHINEA, HECTOR | Address on file | | | | | | | |
| 550216 | TORRES CHINEA, IVETTE | Address on file | | | | | | | |
| 550217 | TORRES CHINEA, LUZ | Address on file | | | | | | | |
| 550218 | TORRES CHINEA, LUZ M | Address on file | | | | | | | |
| 1950630 | Torres Chinea, Luz M. | Address on file | | | | | | | |
| 825833 | TORRES CIARALLI, JEANETTE | Address on file | | | | | | | |
| 550219 | TORRES CIARALLI, JEANNETTE | Address on file | | | | | | | |
| 1257590 | TORRES CIARALLI, JEANNETTE | Address on file | | | | | | | |
| 825834 | TORRES CIARALLI, JEANNETTE | Address on file | | | | | | | |
| 2116291 | Torres Cintron , Carmen N. | Address on file | | | | | | | |
| 550220 | TORRES CINTRON, AIDA E | Address on file | | | | | | | |
| 550221 | TORRES CINTRON, ANAMARIE | Address on file | | | | | | | |
| 825835 | TORRES CINTRON, ANAMARIE | Address on file | | | | | | | |
| 550222 | TORRES CINTRON, ANECTO | Address on file | | | | | | | |
| 2177209 | Torres Cintron, Angel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4623 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259737 | TORRES CINTRON, ANGEL | Address on file | | | | | | | |
| 550223 | TORRES CINTRON, ANGEL R | Address on file | | | | | | | |
| 550224 | TORRES CINTRON, CARLOS | Address on file | | | | | | | |
| 550225 | TORRES CINTRON, CARLOS | Address on file | | | | | | | |
| 550226 | TORRES CINTRON, CARMEN | Address on file | | | | | | | |
| 550228 | TORRES CINTRON, DARVING | Address on file | | | | | | | |
| 550227 | Torres Cintron, Darving | Address on file | | | | | | | |
| 550229 | TORRES CINTRON, DOMINGO | Address on file | | | | | | | |
| 2145007 | Torres Cintron, Domingo | Address on file | | | | | | | |
| 550230 | TORRES CINTRON, EDWIN | Address on file | | | | | | | |
| 550231 | TORRES CINTRON, EFIGENIA | Address on file | | | | | | | |
| 825836 | TORRES CINTRON, EVELIN | Address on file | | | | | | | |
| 550232 | TORRES CINTRON, EVELYN | Address on file | | | | | | | |
| 825837 | TORRES CINTRON, EVETTE | Address on file | | | | | | | |
| 550233 | TORRES CINTRON, EVETTE | Address on file | | | | | | | |
| 550234 | TORRES CINTRON, EVETTE | Address on file | | | | | | | |
| 550236 | TORRES CINTRON, EZEQUIEL | Address on file | | | | | | | |
| 550235 | TORRES CINTRON, EZEQUIEL | Address on file | | | | | | | |
| 550237 | TORRES CINTRON, FELIX L. | Address on file | | | | | | | |
| 550238 | TORRES CINTRON, FRANCISCO | Address on file | | | | | | | |
| 550239 | TORRES CINTRON, GILBERTO | Address on file | | | | | | | |
| 550240 | TORRES CINTRON, GUILLERMO | Address on file | | | | | | | |
| 550241 | TORRES CINTRON, HOMAR E | Address on file | | | | | | | |
| 550242 | TORRES CINTRON, IRIS | Address on file | | | | | | | |
| 550243 | TORRES CINTRON, JESUS | Address on file | | | | | | | |
| 550244 | Torres Cintron, Joaquin | Address on file | | | | | | | |
| 1259738 | TORRES CINTRON, JOAQUIN | Address on file | | | | | | | |
| 550245 | TORRES CINTRON, JOHN | Address on file | | | | | | | |
| 550246 | TORRES CINTRON, JOHNNY | Address on file | | | | | | | |
| 550247 | TORRES CINTRON, JORGE | Address on file | | | | | | | |
| 2144399 | Torres Cintron, Jose Juan | Address on file | | | | | | | |
| 550248 | TORRES CINTRON, JOSUE | Address on file | | | | | | | |
| 550249 | Torres Cintron, Josue R. | Address on file | | | | | | | |
| 550250 | TORRES CINTRON, JUAN C. | Address on file | | | | | | | |
| 550251 | TORRES CINTRON, JUAN R. | Address on file | | | | | | | |
| 825838 | TORRES CINTRON, LISSETTE | Address on file | | | | | | | |
| 550252 | TORRES CINTRON, LISSETTE | Address on file | | | | | | | |
| 1860760 | Torres Cintron, Lissette | Address on file | | | | | | | |
| 1914453 | Torres Cintron, Lissette | Address on file | | | | | | | |
| 550253 | TORRES CINTRON, LIZMARY | Address on file | | | | | | | |
| 550254 | TORRES CINTRON, LOURDES I | Address on file | | | | | | | |
| 1852533 | Torres Cintron, Lourdes I. | Address on file | | | | | | | |
| 1898610 | TORRES CINTRON, LOURDES I. | Address on file | | | | | | | |
| 550255 | TORRES CINTRON, LUIS | Address on file | | | | | | | |
| 550256 | TORRES CINTRON, MANUEL | Address on file | | | | | | | |
| 550257 | TORRES CINTRON, MARIA M | Address on file | | | | | | | |
| 550258 | TORRES CINTRON, MARIELA | Address on file | | | | | | | |
| 550259 | TORRES CINTRON, MELVIN | Address on file | | | | | | | |
| 550260 | Torres Cintron, Monica M. | Address on file | | | | | | | |
| 550261 | TORRES CINTRON, NIRMA | Address on file | | | | | | | |
| 550263 | TORRES CINTRON, OMAR | Address on file | | | | | | | |
| 1938538 | Torres Cintron, Ramonita | Address on file | | | | | | | |
| 550264 | TORRES CINTRON, RAMONITA | Address on file | | | | | | | |
| 550265 | TORRES CINTRON, ROSE | Address on file | | | | | | | |
| 550266 | TORRES CINTRON, RUBEN | Address on file | | | | | | | |
| 550267 | TORRES CINTRON, SARAHI | Address on file | | | | | | | |
| 550268 | TORRES CINTRON, SHEILA M | Address on file | | | | | | | |
| 550269 | TORRES CINTRON, SHIRLEY M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550270 | TORRES CINTRON, TOMAS | Address on file | | | | | | | |
| 550271 | TORRES CINTRON, VICTOR M | Address on file | | | | | | | |
| 550272 | TORRES CINTRON, WANDA I | Address on file | | | | | | | |
| 1691446 | Torres Cintron, Wanda I. | Address on file | | | | | | | |
| 550273 | TORRES CINTRON, XIOMARA | Address on file | | | | | | | |
| 550274 | TORRES CLASS, ASHLEY A. | Address on file | | | | | | | |
| 550275 | TORRES CLASS, IRENE | Address on file | | | | | | | |
| 550276 | TORRES CLASS, MILAGROS | Address on file | | | | | | | |
| 550277 | TORRES CLASS, SOL | Address on file | | | | | | | |
| 550278 | TORRES CLASS, SOL L | Address on file | | | | | | | |
| 550279 | TORRES CLASS, SOR AUREA | Address on file | | | | | | | |
| 550280 | TORRES CLASS, YONAIDA | Address on file | | | | | | | |
| 550281 | TORRES CLAUDIO, EMILIA | Address on file | | | | | | | |
| 550282 | TORRES CLAUDIO, EVELYN | Address on file | | | | | | | |
| 825840 | TORRES CLAUDIO, NANCY | Address on file | | | | | | | |
| 550284 | TORRES CLAUDIO, REBECA | Address on file | | | | | | | |
| 550285 | TORRES CLAUDIO, WILFREDO | Address on file | | | | | | | |
| 550286 | TORRES CLAUDIO, WILSON | Address on file | | | | | | | |
| 550287 | TORRES CLEMENTE, FRANCISCO | Address on file | | | | | | | |
| 550288 | TORRES CLEMENTE, OSVALDO | Address on file | | | | | | | |
| 550289 | TORRES CLEMENTE, SONIA J | Address on file | | | | | | | |
| 550290 | TORRES COBLES, MARIA T. | Address on file | | | | | | | |
| 1736088 | Torres Coll , Carmen | Address on file | | | | | | | |
| 1716654 | Torres Coll, Carmen | Address on file | | | | | | | |
| 550291 | TORRES COLL, CARMEN M | Address on file | | | | | | | |
| 825841 | TORRES COLLADO, ANTONIO | Address on file | | | | | | | |
| 550292 | TORRES COLLADO, ANTONIO | Address on file | | | | | | | |
| 550293 | TORRES COLLAZO, ADRIAN | Address on file | | | | | | | |
| 550294 | TORRES COLLAZO, AMILCAR | Address on file | | | | | | | |
| 550295 | TORRES COLLAZO, BIATRIS | Address on file | | | | | | | |
| 550296 | Torres Collazo, Carlos A | Address on file | | | | | | | |
| 550297 | TORRES COLLAZO, CARLOS A. | Address on file | | | | | | | |
| 825842 | TORRES COLLAZO, CARMEN | Address on file | | | | | | | |
| 1687969 | Torres Collazo, Carmen I. | Address on file | | | | | | | |
| 550298 | TORRES COLLAZO, ERNESTA | Address on file | | | | | | | |
| 550299 | TORRES COLLAZO, GENIVERA | Address on file | | | | | | | |
| 550300 | TORRES COLLAZO, GILBERTO | Address on file | | | | | | | |
| 550301 | TORRES COLLAZO, IVAN | Address on file | | | | | | | |
| 550302 | TORRES COLLAZO, JOHNNY | Address on file | | | | | | | |
| 550303 | Torres Collazo, Jose A | Address on file | | | | | | | |
| 550304 | TORRES COLLAZO, JOSE G. | Address on file | | | | | | | |
| 550305 | TORRES COLLAZO, LAURA | Address on file | | | | | | | |
| 550306 | TORRES COLLAZO, LOURDES | Address on file | | | | | | | |
| 550307 | TORRES COLLAZO, LUIS | Address on file | | | | | | | |
| 550308 | TORRES COLLAZO, LUIS A | Address on file | | | | | | | |
| 550309 | TORRES COLLAZO, LUZ E | Address on file | | | | | | | |
| 550310 | TORRES COLLAZO, LYDIA | Address on file | | | | | | | |
| 550311 | TORRES COLLAZO, MARIA A | Address on file | | | | | | | |
| 550312 | TORRES COLLAZO, MARIA I. | Address on file | | | | | | | |
| 550313 | TORRES COLLAZO, MARIA S | Address on file | | | | | | | |
| 550314 | TORRES COLLAZO, MARIAN | Address on file | | | | | | | |
| 1422028 | TORRES COLLAZO, MARIBEL | ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA 3051 AV. J HERNANDEZ ORTIZ SUITE 202 | | | ISABELA | PR | 00662 | |
| 550315 | TORRES COLLAZO, MARIBEL | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 550316 | TORRES COLLAZO, MARIBEL | LCDA. MICHELLE MARIE ACOSTA RODRIGUEZ | URB. SANTA JUANITA CALLE GIOCONDA WT5 | | | BAYAMON | PR | 00956 | |
| 550317 | TORRES COLLAZO, MARIBEL | LCDO. JOSE R. NIEVES ALVAREZ | PO BOX 1652 CANOVANAS PR | | | CANOVANAS | PR | 00729 | |
| 550318 | TORRES COLLAZO, MAYRA | Address on file | | | | | | | |
| 550319 | TORRES COLLAZO, MICHELLE I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4625 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550320 | TORRES COLLAZO, MIGUEL | Address on file | | | | | | | |
| 550321 | Torres Collazo, Milton | Address on file | | | | | | | |
| 723709 | TORRES COLLAZO, MINERVA | Address on file | | | | | | | |
| 550322 | TORRES COLLAZO, NEISHKARELYS | Address on file | | | | | | | |
| 550323 | Torres Collazo, Nelson | Address on file | | | | | | | |
| 550324 | TORRES COLLAZO, NEREIDA | Address on file | | | | | | | |
| 855297 | TORRES COLLAZO, NEREIDA | Address on file | | | | | | | |
| 550325 | TORRES COLLAZO, NORMA | Address on file | | | | | | | |
| 550326 | Torres Collazo, Paulina | Address on file | | | | | | | |
| 550327 | TORRES COLLAZO, PAULINA | Address on file | | | | | | | |
| 550328 | TORRES COLLAZO, PAULINA | Address on file | | | | | | | |
| 550329 | TORRES COLLAZO, SANDRA M | Address on file | | | | | | | |
| 2008885 | Torres Collazo, Sandra M. | Address on file | | | | | | | |
| 2098213 | Torres Collazo, Sandra M. | Address on file | | | | | | | |
| 550330 | TORRES COLLAZO, VICTOR S | Address on file | | | | | | | |
| 550331 | TORRES COLLAZO, WILBERTO | Address on file | | | | | | | |
| 550332 | TORRES COLON INC | P.O. BOX 682 | | | | OROCOVIS | PR | 00720 | |
| 825844 | TORRES COLON, ABIGAIL | Address on file | | | | | | | |
| 550333 | TORRES COLON, ABIMAEL | Address on file | | | | | | | |
| 550334 | TORRES COLON, ADELA | Address on file | | | | | | | |
| 550335 | TORRES COLON, AIDA L | Address on file | | | | | | | |
| 550336 | TORRES COLON, AIDA M | Address on file | | | | | | | |
| 550337 | TORRES COLON, ALEJANDRO | Address on file | | | | | | | |
| 550338 | TORRES COLON, ANA | Address on file | | | | | | | |
| 550339 | TORRES COLON, ANGEL | Address on file | | | | | | | |
| 550340 | TORRES COLON, ANGEL | Address on file | | | | | | | |
| 550341 | TORRES COLON, ANGEL | Address on file | | | | | | | |
| 550342 | TORRES COLON, ANGEL | Address on file | | | | | | | |
| 550343 | TORRES COLON, ANGEL | Address on file | | | | | | | |
| 550344 | TORRES COLON, ANGEL G | Address on file | | | | | | | |
| 550345 | TORRES COLON, ANGEL M | Address on file | | | | | | | |
| 550346 | Torres Colon, Angel R | Address on file | | | | | | | |
| 550347 | TORRES COLON, ANN | Address on file | | | | | | | |
| 550349 | TORRES COLON, ANTONIO | Address on file | | | | | | | |
| 550348 | Torres Colon, Antonio | Address on file | | | | | | | |
| 550350 | TORRES COLON, ARACELIS | Address on file | | | | | | | |
| 550351 | TORRES COLON, AXEL | Address on file | | | | | | | |
| 550352 | TORRES COLON, BARBARA M | Address on file | | | | | | | |
| 825845 | TORRES COLON, BERTHA I. | Address on file | | | | | | | |
| 550353 | TORRES COLON, CARLA T. | Address on file | | | | | | | |
| 550354 | TORRES COLON, CARLOS | Address on file | | | | | | | |
| 550355 | TORRES COLON, CARLOS | Address on file | | | | | | | |
| 550356 | TORRES COLON, CARLOS | Address on file | | | | | | | |
| 825846 | TORRES COLON, CARLOS G | Address on file | | | | | | | |
| 550357 | TORRES COLON, CARMEN | Address on file | | | | | | | |
| 550358 | TORRES COLON, CARMEN E. | Address on file | | | | | | | |
| 550360 | Torres Colon, Carmen I | Address on file | | | | | | | |
| 550361 | TORRES COLON, CARMEN I | Address on file | | | | | | | |
| 550362 | TORRES COLON, CARMEN M | Address on file | | | | | | | |
| 550363 | TORRES COLON, CARMEN M | Address on file | | | | | | | |
| 550364 | TORRES COLON, CARMEN M | Address on file | | | | | | | |
| 1799781 | Torres Colon, Carmen M. | Address on file | | | | | | | |
| 1810601 | Torres Colon, Carmen M. | Address on file | | | | | | | |
| 1807319 | Torres Colon, Carmen Milagros | Address on file | | | | | | | |
| 550365 | TORRES COLON, CATHERINE | Address on file | | | | | | | |
| 550366 | TORRES COLON, CESAR A. | Address on file | | | | | | | |
| 550367 | TORRES COLON, CIRILO | Address on file | | | | | | | |
| 550368 | TORRES COLON, CRISANTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4626 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550369 | TORRES COLON, CRISTABEL | Address on file | | | | | | | |
| 550370 | TORRES COLON, CRISTOPHER | Address on file | | | | | | | |
| 550371 | TORRES COLON, CRUZ M | Address on file | | | | | | | |
| 550372 | TORRES COLON, DAMARIS | Address on file | | | | | | | |
| 825847 | TORRES COLON, DAMARIS | Address on file | | | | | | | |
| 550373 | TORRES COLON, DANIEL | Address on file | | | | | | | |
| 550374 | TORRES COLON, DENNIS M | Address on file | | | | | | | |
| 550375 | TORRES COLON, DOLLY M | Address on file | | | | | | | |
| 550376 | TORRES COLON, DORCA | Address on file | | | | | | | |
| 550377 | Torres Colon, Edgar | Address on file | | | | | | | |
| 1761296 | Torres Colon, Edgar | Address on file | | | | | | | |
| 550378 | TORRES COLON, EDGARDO | Address on file | | | | | | | |
| 550379 | TORRES COLON, EDGARDO | Address on file | | | | | | | |
| 550380 | TORRES COLON, EDGARDO | Address on file | | | | | | | |
| 550381 | TORRES COLON, EDNA | Address on file | | | | | | | |
| 550382 | TORRES COLON, EDWIN | Address on file | | | | | | | |
| 550383 | TORRES COLON, EDWIN | Address on file | | | | | | | |
| 2144862 | Torres Colon, Efrain | Address on file | | | | | | | |
| 1656322 | Torres Colon, Elba Levy | Address on file | | | | | | | |
| 1918596 | TORRES COLON, ELIDA | Address on file | | | | | | | |
| 550384 | TORRES COLON, ELIDA | Address on file | | | | | | | |
| 550385 | TORRES COLON, ELIEZER | Address on file | | | | | | | |
| 550386 | TORRES COLON, ELIZABETH | Address on file | | | | | | | |
| 550387 | TORRES COLON, ELIZABETH | Address on file | | | | | | | |
| 550389 | TORRES COLON, EMILIA M | Address on file | | | | | | | |
| 825848 | TORRES COLON, EMILIA M | Address on file | | | | | | | |
| 550390 | TORRES COLON, EMILIO | Address on file | | | | | | | |
| 550391 | TORRES COLON, ESTHER | Address on file | | | | | | | |
| 550392 | TORRES COLON, EVELYN | Address on file | | | | | | | |
| 550393 | TORRES COLON, FABIAN | Address on file | | | | | | | |
| 1911105 | Torres Colon, Favio | Address on file | | | | | | | |
| 1907236 | Torres Colon, Favio | Address on file | | | | | | | |
| 550394 | TORRES COLON, FAVIO | Address on file | | | | | | | |
| 550395 | TORRES COLON, FERMIN | Address on file | | | | | | | |
| 550396 | TORRES COLON, FRANCISCO | Address on file | | | | | | | |
| 550397 | TORRES COLON, FRANCISCO | Address on file | | | | | | | |
| 550398 | TORRES COLON, GERARDO | Address on file | | | | | | | |
| 2214884 | Torres Colon, German | Address on file | | | | | | | |
| 550399 | TORRES COLON, GINESA | Address on file | | | | | | | |
| 825850 | TORRES COLON, GLADYS | Address on file | | | | | | | |
| 550400 | TORRES COLON, GLADYS I | Address on file | | | | | | | |
| 1759172 | Torres Colon, Gladys I. | Address on file | | | | | | | |
| 550401 | TORRES COLON, GLADYS M | Address on file | | | | | | | |
| 1597925 | Torres Colon, Gloria E. | Address on file | | | | | | | |
| 550404 | TORRES COLON, GLORIA M | Address on file | | | | | | | |
| 550403 | TORRES COLON, GLORIA M | Address on file | | | | | | | |
| 1974992 | Torres Colon, Glorimae | Address on file | | | | | | | |
| 550405 | TORRES COLON, GLORIMAR | Address on file | | | | | | | |
| 1975712 | TORRES COLON, GLORIMAR | Address on file | | | | | | | |
| 550406 | TORRES COLON, HARRY | Address on file | | | | | | | |
| 550407 | TORRES COLON, HECTOR | Address on file | | | | | | | |
| 550408 | TORRES COLON, HECTOR G | Address on file | | | | | | | |
| 550409 | TORRES COLON, HECTOR R | Address on file | | | | | | | |
| 550410 | TORRES COLON, HILDA | Address on file | | | | | | | |
| 550411 | TORRES COLON, HIRAM | Address on file | | | | | | | |
| 550412 | TORRES COLON, IDALIA | Address on file | | | | | | | |
| 550413 | TORRES COLON, IVAN | Address on file | | | | | | | |
| 550414 | TORRES COLON, IVELISSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550415 | TORRES COLON, IVETTE | Address on file | | | | | | | |
| 825851 | TORRES COLON, IVONNE | Address on file | | | | | | | |
| 550416 | TORRES COLON, IVONNE | Address on file | | | | | | | |
| 825852 | TORRES COLON, IVONNE | Address on file | | | | | | | |
| 825853 | TORRES COLON, JAIME | Address on file | | | | | | | |
| 2180431 | Torres Colon, Jaime | Address on file | | | | | | | |
| 550418 | TORRES COLON, JAVIER | Address on file | | | | | | | |
| 550419 | Torres Colon, Jeanette | Address on file | | | | | | | |
| 550420 | TORRES COLON, JEANETTE | Address on file | | | | | | | |
| 1609117 | Torres Colon, Jeannette | Address on file | | | | | | | |
| 1259739 | TORRES COLON, JENNIFER | Address on file | | | | | | | |
| 1259739 | TORRES COLON, JENNIFER | Address on file | | | | | | | |
| 550421 | TORRES COLON, JESSICA | Address on file | | | | | | | |
| 550422 | Torres Colon, Jesus | Address on file | | | | | | | |
| 825854 | TORRES COLON, JINAYRA | Address on file | | | | | | | |
| 550424 | TORRES COLON, JOEL | Address on file | | | | | | | |
| 550426 | TORRES COLON, JORGE | Address on file | | | | | | | |
| 550425 | TORRES COLON, JORGE | Address on file | | | | | | | |
| 550427 | TORRES COLON, JORGE LUIS | Address on file | | | | | | | |
| 550428 | TORRES COLON, JORGE LUIS | Address on file | | | | | | | |
| 550429 | TORRES COLON, JOSE | Address on file | | | | | | | |
| 550430 | TORRES COLON, JOSE | Address on file | | | | | | | |
| 550431 | TORRES COLON, JOSE | Address on file | | | | | | | |
| 550432 | TORRES COLON, JOSE | Address on file | | | | | | | |
| 550433 | TORRES COLON, JOSE G | Address on file | | | | | | | |
| 550434 | TORRES COLON, JOSE G. | Address on file | | | | | | | |
| 550435 | TORRES COLON, JOSE L | Address on file | | | | | | | |
| 550436 | TORRES COLON, JOSE M | Address on file | | | | | | | |
| 550437 | TORRES COLON, JOSE R | Address on file | | | | | | | |
| 550438 | TORRES COLON, JOSE S | Address on file | | | | | | | |
| 550439 | TORRES COLON, JOSUE | Address on file | | | | | | | |
| 550440 | TORRES COLON, JUAN C | Address on file | | | | | | | |
| 550441 | TORRES COLON, JUAN R. | Address on file | | | | | | | |
| 550442 | TORRES COLON, JUANITA | Address on file | | | | | | | |
| 550444 | TORRES COLON, JULIO | Address on file | | | | | | | |
| 550445 | TORRES COLON, JULIO | Address on file | | | | | | | |
| 550443 | Torres Colon, Julio | Address on file | | | | | | | |
| 550446 | TORRES COLON, JULIO CESAR | Address on file | | | | | | | |
| 550447 | TORRES COLON, JULIO F. | Address on file | | | | | | | |
| 825855 | TORRES COLON, KAREN | Address on file | | | | | | | |
| 550448 | TORRES COLON, KARLA | Address on file | | | | | | | |
| 550450 | TORRES COLON, KEISHA | Address on file | | | | | | | |
| 825857 | TORRES COLON, KRYSTAL S | Address on file | | | | | | | |
| 550451 | TORRES COLON, LEONEL | Address on file | | | | | | | |
| 550452 | TORRES COLON, LILLIAM I | Address on file | | | | | | | |
| 550453 | TORRES COLON, LILLIAN | Address on file | | | | | | | |
| 2098947 | Torres Colon, Lillian | Address on file | | | | | | | |
| 550454 | TORRES COLON, LIMARIE | Address on file | | | | | | | |
| 550455 | TORRES COLON, LIMARYS | Address on file | | | | | | | |
| 550456 | TORRES COLON, LOURDES J | Address on file | | | | | | | |
| 1552257 | Torres Colon, Lourdes Janet | Address on file | | | | | | | |
| 550457 | TORRES COLON, LOYDA | Address on file | | | | | | | |
| 1581507 | Torres Colon, Loyda E. | Address on file | | | | | | | |
| 1874350 | Torres COLON, LUIS | Address on file | | | | | | | |
| 550458 | TORRES COLON, LUIS | Address on file | | | | | | | |
| 550459 | TORRES COLON, LUIS | Address on file | | | | | | | |
| 550460 | TORRES COLON, LUIS | Address on file | | | | | | | |
| 825858 | TORRES COLON, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550463 | TORRES COLON, LUIS A | Address on file | | | | | | | |
| 550464 | Torres Colon, Luis A | Address on file | | | | | | | |
| 550462 | TORRES COLON, LUIS A | Address on file | | | | | | | |
| 2074157 | Torres Colon, Luis A. | Address on file | | | | | | | |
| 550466 | TORRES COLON, LUIS A. | Address on file | | | | | | | |
| 283167 | TORRES COLON, LUIS A. | Address on file | | | | | | | |
| 550465 | TORRES COLON, LUIS A. | Address on file | | | | | | | |
| 2140959 | Torres Colon, Luis A. | Address on file | | | | | | | |
| 1494158 | Torres Colon, Luis Alberto | Address on file | | | | | | | |
| 550467 | Torres Colon, Luis Alberto | Address on file | | | | | | | |
| 550468 | TORRES COLON, LUIS F | Address on file | | | | | | | |
| 1426058 | TORRES COLON, LUIS F. | Address on file | | | | | | | |
| 550470 | Torres Colon, Luis R | Address on file | | | | | | | |
| 1259740 | TORRES COLON, LUISA | Address on file | | | | | | | |
| 550471 | TORRES COLON, LUISA I | Address on file | | | | | | | |
| 550472 | TORRES COLON, LUZ L | Address on file | | | | | | | |
| 2036982 | Torres Colon, Luz L. | Address on file | | | | | | | |
| 2036982 | Torres Colon, Luz L. | Address on file | | | | | | | |
| 550473 | TORRES COLON, LUZ M | Address on file | | | | | | | |
| 550474 | TORRES COLON, LUZ R | Address on file | | | | | | | |
| 550475 | TORRES COLON, LUZ V | Address on file | | | | | | | |
| 550476 | TORRES COLON, LYNETTE | Address on file | | | | | | | |
| 550477 | TORRES COLON, MABEL | Address on file | | | | | | | |
| 550478 | TORRES COLON, MADELINE | Address on file | | | | | | | |
| 825859 | TORRES COLON, MAGDA | Address on file | | | | | | | |
| 550479 | TORRES COLON, MAGDA L | Address on file | | | | | | | |
| 550480 | TORRES COLON, MAGDA M | Address on file | | | | | | | |
| 1958409 | Torres Colon, Magda M. | Address on file | | | | | | | |
| 550481 | TORRES COLON, MARANEYSA | Address on file | | | | | | | |
| 550482 | TORRES COLON, MARANGELY | Address on file | | | | | | | |
| 550483 | TORRES COLON, MARCOS | Address on file | | | | | | | |
| 550484 | TORRES COLON, MARIA | Address on file | | | | | | | |
| 550485 | TORRES COLON, MARIA | Address on file | | | | | | | |
| 550486 | TORRES COLON, MARIA A | Address on file | | | | | | | |
| 550487 | TORRES COLON, MARIA E | Address on file | | | | | | | |
| 1741128 | TORRES COLON, MARIA E. | Address on file | | | | | | | |
| 2228546 | Torres Colon, Maria E. | Address on file | | | | | | | |
| 550488 | TORRES COLON, MARIA N | Address on file | | | | | | | |
| 1905047 | Torres Colon, Maria Nilsa | Address on file | | | | | | | |
| 550489 | TORRES COLON, MARIA V | Address on file | | | | | | | |
| 2124592 | Torres Colon, Maria V | Address on file | | | | | | | |
| 550490 | TORRES COLON, MARILUX | Address on file | | | | | | | |
| 825860 | TORRES COLON, MARILYN | Address on file | | | | | | | |
| 550491 | TORRES COLON, MARILYN E | Address on file | | | | | | | |
| 550492 | TORRES COLON, MARISOL | Address on file | | | | | | | |
| 550493 | TORRES COLON, MELANIE | Address on file | | | | | | | |
| 550494 | TORRES COLON, MELISA | Address on file | | | | | | | |
| 550495 | TORRES COLON, MELVIN | Address on file | | | | | | | |
| 550496 | TORRES COLON, MELVIN M | Address on file | | | | | | | |
| 1601283 | Torres Colon, Melvin M. | Address on file | | | | | | | |
| 550497 | TORRES COLON, MICHELLE | Address on file | | | | | | | |
| 825861 | TORRES COLON, MIGDALIA | Address on file | | | | | | | |
| 550499 | TORRES COLON, MIGUEL | Address on file | | | | | | | |
| 550501 | TORRES COLON, MIGUEL A. | Address on file | | | | | | | |
| 550500 | TORRES COLON, MIGUEL A. | Address on file | | | | | | | |
| 550502 | TORRES COLON, MILAGROS | Address on file | | | | | | | |
| 550503 | TORRES COLON, MILAGROS | Address on file | | | | | | | |
| 550504 | TORRES COLON, MILAGROS V. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4629 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550505 | TORRES COLON, MYRIAM DE J. | Address on file | | | | | | | |
| 825862 | TORRES COLON, NARCISO | Address on file | | | | | | | |
| 825863 | TORRES COLON, NARCISO | Address on file | | | | | | | |
| 550506 | TORRES COLON, NELSIDA | Address on file | | | | | | | |
| 550507 | TORRES COLON, NELSON | Address on file | | | | | | | |
| 550508 | TORRES COLON, NEMESIS | Address on file | | | | | | | |
| 550509 | TORRES COLON, NIMIA | Address on file | | | | | | | |
| 1884212 | Torres Colon, Nimia | Address on file | | | | | | | |
| 550510 | TORRES COLON, NOEMI | Address on file | | | | | | | |
| 550511 | TORRES COLON, NORMA | Address on file | | | | | | | |
| 550512 | TORRES COLON, NORMA I | Address on file | | | | | | | |
| 550513 | TORRES COLON, NORMA I | Address on file | | | | | | | |
| 1856395 | Torres Colon, Norma I. | Address on file | | | | | | | |
| 550514 | TORRES COLON, NORMA I. | Address on file | | | | | | | |
| 2078992 | Torres Colon, Norma Iris | Address on file | | | | | | | |
| 550515 | TORRES COLON, NYDIA | Address on file | | | | | | | |
| 1824397 | TORRES COLON, NYDIA | Address on file | | | | | | | |
| 825864 | TORRES COLON, NYDIA | Address on file | | | | | | | |
| 1754717 | TORRES COLON, NYDIA I | Address on file | | | | | | | |
| 1754717 | TORRES COLON, NYDIA I | Address on file | | | | | | | |
| 825865 | TORRES COLON, OLGA | Address on file | | | | | | | |
| 550516 | TORRES COLON, OLGA M | Address on file | | | | | | | |
| 550517 | TORRES COLON, OMAR | Address on file | | | | | | | |
| 825866 | TORRES COLON, OMAR | Address on file | | | | | | | |
| 550518 | TORRES COLON, ORLANDO | Address on file | | | | | | | |
| 550519 | Torres Colon, Orlando A | Address on file | | | | | | | |
| 550520 | Torres Colon, OSCAR | Address on file | | | | | | | |
| 550449 | Torres Colon, Pedro J | Address on file | | | | | | | |
| 550521 | TORRES COLON, PEDRO L. | Address on file | | | | | | | |
| 550523 | TORRES COLON, RAFAEL | Address on file | | | | | | | |
| 550522 | TORRES COLON, RAFAEL | Address on file | | | | | | | |
| 550524 | TORRES COLON, RAMSIS | Address on file | | | | | | | |
| 825867 | TORRES COLON, RAQUEL | Address on file | | | | | | | |
| 550525 | TORRES COLON, REINA M | Address on file | | | | | | | |
| 825868 | TORRES COLON, REINA M | Address on file | | | | | | | |
| 550526 | TORRES COLON, REINALDO | Address on file | | | | | | | |
| 2100632 | Torres Colon, Reinaldo | Address on file | | | | | | | |
| 2100632 | Torres Colon, Reinaldo | Address on file | | | | | | | |
| 550527 | TORRES COLON, RICARDO | Address on file | | | | | | | |
| 550528 | TORRES COLON, RICARDO | Address on file | | | | | | | |
| 550529 | TORRES COLON, RICARDO O. | Address on file | | | | | | | |
| 550530 | TORRES COLON, ROBERTO | Address on file | | | | | | | |
| 550531 | TORRES COLON, RUBEN DARIO | Address on file | | | | | | | |
| 550532 | TORRES COLON, SALATHIEL | Address on file | | | | | | | |
| 825869 | TORRES COLON, SAMIL | Address on file | | | | | | | |
| 550533 | TORRES COLON, SAMIL | Address on file | | | | | | | |
| 825870 | TORRES COLON, SANDRA | Address on file | | | | | | | |
| 550534 | TORRES COLON, SANDRA I | Address on file | | | | | | | |
| 825871 | TORRES COLON, SANDRA I | Address on file | | | | | | | |
| 550535 | TORRES COLON, SANTIAGO | Address on file | | | | | | | |
| 550536 | TORRES COLON, SIGFREDO | Address on file | | | | | | | |
| 550537 | TORRES COLON, TANIA E | Address on file | | | | | | | |
| 550538 | TORRES COLON, TERESA | Address on file | | | | | | | |
| 550539 | TORRES COLON, VALETINE | Address on file | | | | | | | |
| 550540 | TORRES COLON, VANNESSA | Address on file | | | | | | | |
| 550541 | TORRES COLON, VILMARIE | Address on file | | | | | | | |
| 855299 | TORRES COLON, VILMARIE | Address on file | | | | | | | |
| 550542 | TORRES COLON, WANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550543 | TORRES COLON, WILFREDO | Address on file | | | | | | | |
| 550544 | TORRES COLON, WILLIAM | Address on file | | | | | | | |
| 550545 | TORRES COLON, WINDY | Address on file | | | | | | | |
| 550546 | TORRES COLON, YACELENE | Address on file | | | | | | | |
| 550547 | TORRES COLON, YARIBELL | Address on file | | | | | | | |
| 550548 | TORRES COLON, YARIELIS | Address on file | | | | | | | |
| 825873 | TORRES COLON, YESENIA M | Address on file | | | | | | | |
| 550549 | TORRES COLON, ZENAIDA | Address on file | | | | | | | |
| 825874 | TORRES COLON, ZILKA | Address on file | | | | | | | |
| 550550 | TORRES COLON, ZILKA D | Address on file | | | | | | | |
| 1882932 | Torres Colon, Zilka D. | Address on file | | | | | | | |
| 550551 | TORRES COLON,ALBERTO J. | Address on file | | | | | | | |
| 550552 | TORRES COLON,LUIS F. | Address on file | | | | | | | |
| 550553 | TORRES COLONDRES, CARMEN | Address on file | | | | | | | |
| 1869337 | Torres Colondres, Sandra Ivette | Address on file | | | | | | | |
| 1825465 | Torres Colondres, Vivian Sussette | Address on file | | | | | | | |
| 550554 | TORRES COLONDRES, VIVIAN SUSSETTE | Address on file | | | | | | | |
| 1810787 | Torres Colondres, Vivian Sussette | Address on file | | | | | | | |
| 550555 | Torres Colorado, Hector J. | Address on file | | | | | | | |
| 550557 | TORRES CONCEPCION, CARMEN D | Address on file | | | | | | | |
| 550558 | TORRES CONCEPCION, DESERIE M. | Address on file | | | | | | | |
| 550559 | Torres Concepcion, Eddie R | Address on file | | | | | | | |
| 550560 | TORRES CONCEPCION, EDGARDO A. | Address on file | | | | | | | |
| 1821156 | TORRES CONCEPCION, ELSIE | Address on file | | | | | | | |
| 1489418 | Torres Concepcion, Gloria E | Address on file | | | | | | | |
| 550563 | TORRES CONCEPCION, JOSE M | Address on file | | | | | | | |
| 550564 | TORRES CONCEPCION, JUAN | Address on file | | | | | | | |
| 550565 | TORRES CONCEPCION, KENNETH | Address on file | | | | | | | |
| 550566 | TORRES CONCEPCION, LANE | Address on file | | | | | | | |
| 550567 | TORRES CONCEPCION, LUZ | Address on file | | | | | | | |
| 550568 | TORRES CONCEPCION, MARTA I | Address on file | | | | | | | |
| 550569 | TORRES CONCEPCION, NOEMI | Address on file | | | | | | | |
| 550570 | TORRES CONCEPCION, PEDRO | Address on file | | | | | | | |
| 550572 | TORRES CONCEPCION, WANDA | Address on file | | | | | | | |
| 550573 | TORRES CONCEPCION, ZAIDA | Address on file | | | | | | | |
| 550574 | TORRES CONDE, AZIZA M. | Address on file | | | | | | | |
| 550575 | TORRES CONDE, CARMEN A | Address on file | | | | | | | |
| 2044275 | Torres Conde, Elsa | Address on file | | | | | | | |
| 1995546 | Torres Conde, Elsa | Address on file | | | | | | | |
| 1995546 | Torres Conde, Elsa | Address on file | | | | | | | |
| 550576 | TORRES CONDE, ELSA | Address on file | | | | | | | |
| 2044275 | Torres Conde, Elsa | Address on file | | | | | | | |
| 550577 | TORRES CONDE, FRANCISCO J | Address on file | | | | | | | |
| 550578 | TORRES CONDE, LUZ M | Address on file | | | | | | | |
| 550579 | TORRES CONDE, YARILIS | Address on file | | | | | | | |
| 550580 | TORRES CONTE, ISRAEL | Address on file | | | | | | | |
| 550581 | TORRES CONTRERAS, FRANCES A. | Address on file | | | | | | | |
| 550582 | TORRES CONTRERAS, LISSETTE | Address on file | | | | | | | |
| 550583 | TORRES CONTRERAS, MINERVA | Address on file | | | | | | | |
| 550584 | TORRES CONTRERAS, TANIA | Address on file | | | | | | | |
| 550585 | TORRES CONTY, GILBERTO | Address on file | | | | | | | |
| 550586 | TORRES CONTY, OLFA | Address on file | | | | | | | |
| 550587 | TORRES CONTY, RUTH E | Address on file | | | | | | | |
| 825876 | TORRES CORA, OSVALDO | Address on file | | | | | | | |
| 2050935 | Torres Cora, Osvaldo | Address on file | | | | | | | |
| 2012259 | Torres Cora, Osvaldo | Address on file | | | | | | | |
| 550588 | Torres Cora, Roberto | Address on file | | | | | | | |
| 550589 | TORRES CORA, THELMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550590 | TORRES CORA, WANDA | Address on file | | | | | | | |
| 550591 | TORRES CORALES, JUAN | Address on file | | | | | | | |
| 550592 | TORRES CORCHADO, ABIGAIL | Address on file | | | | | | | |
| 1717502 | Torres Corchado, Abigail | Address on file | | | | | | | |
| 550593 | TORRES CORCHADO, GUADALUPE | Address on file | | | | | | | |
| 1696093 | Torres Corchado, Guadalupe | Address on file | | | | | | | |
| 550594 | TORRES CORDERO, AMELIA | Address on file | | | | | | | |
| 550595 | TORRES CORDERO, ANGELICA | Address on file | | | | | | | |
| 550596 | TORRES CORDERO, DAMARIS I | Address on file | | | | | | | |
| 550597 | TORRES CORDERO, DAVID | Address on file | | | | | | | |
| 825877 | TORRES CORDERO, EDUARDO | Address on file | | | | | | | |
| 550598 | TORRES CORDERO, EDWIN | Address on file | | | | | | | |
| 550599 | TORRES CORDERO, GUSTAVO | Address on file | | | | | | | |
| 550600 | TORRES CORDERO, HECTOR | Address on file | | | | | | | |
| 550601 | TORRES CORDERO, HILDA | Address on file | | | | | | | |
| 825878 | TORRES CORDERO, ISABEL | Address on file | | | | | | | |
| 550602 | TORRES CORDERO, ISABEL | Address on file | | | | | | | |
| 550604 | Torres Cordero, Jose M | Address on file | | | | | | | |
| 550605 | TORRES CORDERO, JOSE R | Address on file | | | | | | | |
| 1257591 | TORRES CORDERO, JULIO | Address on file | | | | | | | |
| 550606 | Torres Cordero, Julio | Address on file | | | | | | | |
| 550607 | TORRES CORDERO, LUCRESIA | Address on file | | | | | | | |
| 550608 | TORRES CORDERO, LUIS A | Address on file | | | | | | | |
| 550609 | Torres Cordero, Rosin | Address on file | | | | | | | |
| 550610 | TORRES CORDERO, VIRGINIA | Address on file | | | | | | | |
| 550611 | TORRES CORDERO, WILLIAM | Address on file | | | | | | | |
| 550612 | TORRES CORDERO, WILLIAM O | Address on file | | | | | | | |
| 550613 | TORRES CORDOVA, BELISSE | Address on file | | | | | | | |
| 550614 | TORRES CORDOVA, ELBA I | Address on file | | | | | | | |
| 550615 | TORRES CORDOVA, LISSETTE | Address on file | | | | | | | |
| 550616 | TORRES CORDOVA, LISSETTE T. | Address on file | | | | | | | |
| 825879 | TORRES CORDOVAS, ELBA | Address on file | | | | | | | |
| 550617 | TORRES COREANO, MILAGROS | Address on file | | | | | | | |
| 550618 | TORRES COREANO, MILAGROS | Address on file | | | | | | | |
| 550619 | TORRES CORIANO, CONRADA | Address on file | | | | | | | |
| 550620 | TORRES CORIANO, XIOMARA | Address on file | | | | | | | |
| 550621 | TORRES CORNIER, JAIME M | Address on file | | | | | | | |
| 550622 | TORRES CORONADO, CARMEN A. | Address on file | | | | | | | |
| 550623 | TORRES CORONADO, MARIA M | Address on file | | | | | | | |
| 825880 | TORRES CORONADO, MARIA M | Address on file | | | | | | | |
| 550624 | TORRES CORRADA, ANA M | Address on file | | | | | | | |
| 2017189 | TORRES CORRADA, ANA MARIA | Address on file | | | | | | | |
| 2057395 | Torres Corrada, Ana Maria | Address on file | | | | | | | |
| 550625 | TORRES CORRADA, GLORIA M | Address on file | | | | | | | |
| 2111766 | Torres Corrada, Gloria Margarita | Address on file | | | | | | | |
| 1460366 | Torres Correa, Angel | Address on file | | | | | | | |
| 550626 | TORRES CORREA, ANGEL L | Address on file | | | | | | | |
| 550627 | TORRES CORREA, ANNA I | Address on file | | | | | | | |
| 550628 | TORRES CORREA, ANTHONY | Address on file | | | | | | | |
| 550629 | TORRES CORREA, ANTONIA | Address on file | | | | | | | |
| 550630 | TORRES CORREA, AWILDA | Address on file | | | | | | | |
| 550631 | TORRES CORREA, CARLOS | Address on file | | | | | | | |
| 550632 | TORRES CORREA, CARLOS | Address on file | | | | | | | |
| 550633 | TORRES CORREA, CARLOS | Address on file | | | | | | | |
| 550635 | TORRES CORREA, CARLOS A. | Address on file | | | | | | | |
| 550634 | TORRES CORREA, CARLOS A. | Address on file | | | | | | | |
| 550636 | TORRES CORREA, CARLOS J. | Address on file | | | | | | | |
| 550637 | TORRES CORREA, ERIC M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550638 | TORRES CORREA, FRANCISCO | Address on file | | | | | | | |
| 1470035 | TORRES CORREA, GERARDO | Address on file | | | | | | | |
| 550639 | TORRES CORREA, GLENDALY | Address on file | | | | | | | |
| 550640 | TORRES CORREA, HECTOR | Address on file | | | | | | | |
| 1422029 | TORRES CORREA, HÉCTOR | IVAN IGARTUA VERAY | 623 AVE. PONCE DE LEÓN STE. 803 | | | SAN JUAN | PR | 00917 | |
| 550641 | TORRES CORREA, HIRAM | Address on file | | | | | | | |
| 550642 | TORRES CORREA, JOE | Address on file | | | | | | | |
| 550643 | TORRES CORREA, JOSE | Address on file | | | | | | | |
| 1839737 | Torres Correa, Magaly | Address on file | | | | | | | |
| 550645 | Torres Correa, Marisa | Address on file | | | | | | | |
| 1257592 | TORRES CORREA, MARISA | Address on file | | | | | | | |
| 1773130 | Torres Correa, Myrna V. | Address on file | | | | | | | |
| 550646 | TORRES CORREA, PEDRO L | Address on file | | | | | | | |
| 550647 | TORRES CORREA, RAFAEL | Address on file | | | | | | | |
| 550648 | TORRES CORREA, RAUL | Address on file | | | | | | | |
| 550649 | TORRES CORREA, SANDRA | Address on file | | | | | | | |
| 550650 | TORRES CORREA, SANDRA | Address on file | | | | | | | |
| 2082060 | TORRES CORREA, SANDRA I | Address on file | | | | | | | |
| 825881 | TORRES CORREA, SANDRA I | Address on file | | | | | | | |
| 550651 | TORRES CORREA, SONIA N. | Address on file | | | | | | | |
| 550652 | Torres Correa, Wilfredo | Address on file | | | | | | | |
| 1669666 | Torres Correa, Yolanda | Address on file | | | | | | | |
| 550653 | TORRES CORSINO, GLORIANN | Address on file | | | | | | | |
| 2181225 | Torres Corteguera, Angel | Address on file | | | | | | | |
| 550654 | TORRES CORTES, ASBEL | Address on file | | | | | | | |
| 550655 | TORRES CORTES, ASUNCION | Address on file | | | | | | | |
| 550656 | TORRES CORTES, CARMEN M | Address on file | | | | | | | |
| 550657 | TORRES CORTES, CESAR | Address on file | | | | | | | |
| 550658 | TORRES CORTES, CYNTHIA | Address on file | | | | | | | |
| 550660 | TORRES CORTES, EDGARDO | Address on file | | | | | | | |
| 550659 | TORRES CORTES, EDGARDO | Address on file | | | | | | | |
| 550661 | TORRES CORTES, ELBA I | Address on file | | | | | | | |
| 2208193 | Torres Cortes, Elba I. | Address on file | | | | | | | |
| 1963673 | Torres Cortes, Elba Iris | Address on file | | | | | | | |
| 825882 | TORRES CORTES, ESTHER | Address on file | | | | | | | |
| 550662 | TORRES CORTES, GLENDA L | Address on file | | | | | | | |
| 550662 | TORRES CORTES, GLENDA L | Address on file | | | | | | | |
| 550663 | TORRES CORTES, GRECIA L | Address on file | | | | | | | |
| 550664 | TORRES CORTES, HAYDEE | Address on file | | | | | | | |
| 550665 | TORRES CORTES, JORGE | Address on file | | | | | | | |
| 550666 | TORRES CORTES, JOSE | Address on file | | | | | | | |
| 550667 | TORRES CORTES, JOSE M. | Address on file | | | | | | | |
| 1580614 | TORRES CORTES, LEDY ROSALINE | Address on file | | | | | | | |
| 550669 | TORRES CORTES, LUIS A | Address on file | | | | | | | |
| 550668 | TORRES CORTES, LUIS A | Address on file | | | | | | | |
| 550670 | TORRES CORTES, MADELINE | Address on file | | | | | | | |
| 550672 | TORRES CORTES, MANUELITA | Address on file | | | | | | | |
| 550673 | TORRES CORTES, MARIA | Address on file | | | | | | | |
| 550674 | TORRES CORTES, MARIA L | Address on file | | | | | | | |
| 825883 | TORRES CORTES, MILDRED | Address on file | | | | | | | |
| 550675 | TORRES CORTES, MILDRED I | Address on file | | | | | | | |
| 550676 | TORRES CORTES, PEDRO | Address on file | | | | | | | |
| 424556 | TORRES CORTES, RAMON | Address on file | | | | | | | |
| 424556 | TORRES CORTES, RAMON | Address on file | | | | | | | |
| 550677 | TORRES CORTES, RAMON | Address on file | | | | | | | |
| 550678 | TORRES CORTES, REBECA | Address on file | | | | | | | |
| 550680 | TORRES CORTES, ROSANDRA | Address on file | | | | | | | |
| 550681 | TORRES CORTES, SUSETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550683 | TORRES CORTEZ, CRUZ C. | Address on file | | | | | | | |
| 550684 | TORRES CORTEZ, LYDIA | Address on file | | | | | | | |
| 550685 | TORRES CORTINA, ERNESTO | Address on file | | | | | | | |
| 550686 | Torres Cortina, Joaquin J | Address on file | | | | | | | |
| 550687 | TORRES COSME, ANTONIO | Address on file | | | | | | | |
| 550688 | TORRES COSME, ANTONIO | Address on file | | | | | | | |
| 550689 | TORRES COSME, BEATRIZ | Address on file | | | | | | | |
| 550690 | TORRES COSME, CARMEN M | Address on file | | | | | | | |
| 550691 | TORRES COSME, DAMARIS | Address on file | | | | | | | |
| 550692 | TORRES COSME, GLORIA E | Address on file | | | | | | | |
| 550693 | TORRES COSME, JARILUZ | Address on file | | | | | | | |
| 825884 | TORRES COSME, JARILUZ | Address on file | | | | | | | |
| 1824695 | Torres Cosme, Javiluz | Address on file | | | | | | | |
| 550694 | TORRES COSME, JOSE | Address on file | | | | | | | |
| 550695 | TORRES COSME, KIARA | Address on file | | | | | | | |
| 550696 | TORRES COSME, MIGUEL | Address on file | | | | | | | |
| 550697 | TORRES COSME, VICTOR | Address on file | | | | | | | |
| 550698 | Torres Costa, Cesar J. | Address on file | | | | | | | |
| 1572835 | TORRES COSTA, CESAR J. | Address on file | | | | | | | |
| 550699 | TORRES COSTA, JULIANA | Address on file | | | | | | | |
| 825885 | TORRES COSTA, JULIANA | Address on file | | | | | | | |
| 1946040 | Torres Costa, Lourdes Del Rosario | Address on file | | | | | | | |
| 1823834 | TORRES COSTA, LOURDES DEL ROSARIO | Address on file | | | | | | | |
| 1950043 | Torres Costa, Lourdes del Rosario | Address on file | | | | | | | |
| 550700 | TORRES COT, LAURA | Address on file | | | | | | | |
| 550701 | TORRES COTTE, MICHELLE | Address on file | | | | | | | |
| 550702 | TORRES COTTO, CARMEN I. | Address on file | | | | | | | |
| 550703 | TORRES COTTO, CARMEN L. | Address on file | | | | | | | |
| 550704 | TORRES COTTO, CAROL L. | Address on file | | | | | | | |
| 550705 | TORRES COTTO, DANIEL | Address on file | | | | | | | |
| 825886 | TORRES COTTO, GLENDA | Address on file | | | | | | | |
| 825887 | TORRES COTTO, GLENDA L. | Address on file | | | | | | | |
| 550706 | TORRES COTTO, JOEL | Address on file | | | | | | | |
| 550707 | TORRES COTTO, JOSE A | Address on file | | | | | | | |
| 550708 | TORRES COTTO, LUIS R | Address on file | | | | | | | |
| 550709 | TORRES COTTO, TERESA | Address on file | | | | | | | |
| 550710 | TORRES COTTO, ZAIDA DEL C | Address on file | | | | | | | |
| 550711 | TORRES COURET, HECTOR | Address on file | | | | | | | |
| 550712 | TORRES COUVERTIER, GLORIA M | Address on file | | | | | | | |
| 550713 | TORRES CRESPI, LIZZETTE | Address on file | | | | | | | |
| 550714 | TORRES CRESPO, AIDA | Address on file | | | | | | | |
| 550556 | TORRES CRESPO, ALFREDO | Address on file | | | | | | | |
| 550679 | TORRES CRESPO, AWILDA | Address on file | | | | | | | |
| 550715 | TORRES CRESPO, AWILDA | Address on file | | | | | | | |
| 550716 | TORRES CRESPO, CARMEN M. | Address on file | | | | | | | |
| 550717 | TORRES CRESPO, CARMEN P | Address on file | | | | | | | |
| 550718 | TORRES CRESPO, DAISY | Address on file | | | | | | | |
| 550719 | TORRES CRESPO, DAPHNE M | Address on file | | | | | | | |
| 550720 | TORRES CRESPO, ELISEO | Address on file | | | | | | | |
| 550721 | TORRES CRESPO, INGRID | Address on file | | | | | | | |
| 550722 | TORRES CRESPO, ISMAEL | Address on file | | | | | | | |
| 550723 | TORRES CRESPO, JORGE | Address on file | | | | | | | |
| 550724 | TORRES CRESPO, JUANITA M | Address on file | | | | | | | |
| 550725 | TORRES CRESPO, LUIS | Address on file | | | | | | | |
| 550726 | TORRES CRESPO, MARICELYS | Address on file | | | | | | | |
| 550727 | TORRES CRESPO, MAXIMINA | Address on file | | | | | | | |
| 825888 | TORRES CRESPO, MAXIMINA | Address on file | | | | | | | |
| 550729 | TORRES CRESPO, MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550730 | TORRES CRESPO, OCTAVIO | Address on file | | | | | | | |
| 550731 | TORRES CRESPO, ROMUALDO | Address on file | | | | | | | |
| 550732 | TORRES CRESPO, URAYOAN | Address on file | | | | | | | |
| 550733 | Torres Crespo, Victor M | Address on file | | | | | | | |
| 1860775 | Torres Crespo, Wanda | Address on file | | | | | | | |
| 550734 | TORRES CRESPO, WANDA | Address on file | | | | | | | |
| 550735 | TORRES CRESPO, WILFREDO | Address on file | | | | | | | |
| 550736 | TORRES CRIADO, NELSON | Address on file | | | | | | | |
| 1627230 | Torres Cruz , Marie G | Address on file | | | | | | | |
| 550737 | TORRES CRUZ MARITZA | LCDO. LENIEL COLLAZO | 1500 F. MONTILLA 410 NORTE | | | Bayamón | PR | 00956 | |
| 850949 | TORRES CRUZ MOISES | ESTANCIAS DE SAN FERNANDO | C-10 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 550738 | TORRES CRUZ, ADA | Address on file | | | | | | | |
| 550741 | TORRES CRUZ, ADRIAN | Address on file | | | | | | | |
| 550742 | TORRES CRUZ, ADRIAN | Address on file | | | | | | | |
| 550743 | TORRES CRUZ, ADRIANA | Address on file | | | | | | | |
| 550744 | TORRES CRUZ, ADRIANE | Address on file | | | | | | | |
| 1973875 | Torres Cruz, Aida | Address on file | | | | | | | |
| 550745 | TORRES CRUZ, AIDA | Address on file | | | | | | | |
| 550746 | TORRES CRUZ, AIDA E | Address on file | | | | | | | |
| 550747 | Torres Cruz, Alberto | Address on file | | | | | | | |
| 550748 | TORRES CRUZ, ALEXIS | Address on file | | | | | | | |
| 1423135 | TORRES CRUZ, ANA A. | Calle 9 A Blq. 23 #32 | urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 1426059 | TORRES CRUZ, ANA A. | Address on file | | | | | | | |
| 1932080 | Torres Cruz, Ana Abigail | Address on file | | | | | | | |
| 550749 | TORRES CRUZ, ANA M | Address on file | | | | | | | |
| 825889 | TORRES CRUZ, ANA M | Address on file | | | | | | | |
| 550750 | TORRES CRUZ, ANABELLE | Address on file | | | | | | | |
| 550751 | TORRES CRUZ, ANGEL | Address on file | | | | | | | |
| 550752 | TORRES CRUZ, ANGEL | Address on file | | | | | | | |
| 550753 | TORRES CRUZ, ANGEL E | Address on file | | | | | | | |
| 550754 | TORRES CRUZ, ANGEL J | Address on file | | | | | | | |
| 1423055 | TORRES CRUZ, ANGEL LUIS | GRISELLE T. GARCÍA PADILLA | ÚLTIMA DIRECCIÓN CONOCIDA EN | 100 CARMEN HILLS DR. BOX 114 | | SAN JUAN | PR | 00926-9642 | |
| 550755 | TORRES CRUZ, ANTONIO A | Address on file | | | | | | | |
| 550756 | TORRES CRUZ, ASUNCION | Address on file | | | | | | | |
| 618167 | Torres Cruz, Benito | Address on file | | | | | | | |
| 550757 | TORRES CRUZ, BENITO | Address on file | | | | | | | |
| 550758 | TORRES CRUZ, BENJAMIN | Address on file | | | | | | | |
| 550759 | TORRES CRUZ, BETSY | Address on file | | | | | | | |
| 825890 | TORRES CRUZ, BONIFACIO | Address on file | | | | | | | |
| 550760 | TORRES CRUZ, BONIFACIO | Address on file | | | | | | | |
| 550761 | TORRES CRUZ, BRENDA | Address on file | | | | | | | |
| 550762 | TORRES CRUZ, BRENDA I | Address on file | | | | | | | |
| 550763 | TORRES CRUZ, BRENDA L | Address on file | | | | | | | |
| 550764 | TORRES CRUZ, CARLOS | Address on file | | | | | | | |
| 550765 | TORRES CRUZ, CARLOS | Address on file | | | | | | | |
| 550766 | TORRES CRUZ, CARLOS | Address on file | | | | | | | |
| 550767 | TORRES CRUZ, CARLOS E. | Address on file | | | | | | | |
| 550768 | TORRES CRUZ, CARMELO | Address on file | | | | | | | |
| 1728459 | Torres Cruz, Carmen | Address on file | | | | | | | |
| 825892 | TORRES CRUZ, CARMEN | Address on file | | | | | | | |
| 550771 | TORRES CRUZ, CARMEN | Address on file | | | | | | | |
| 550772 | TORRES CRUZ, CARMEN | Address on file | | | | | | | |
| 550769 | TORRES CRUZ, CARMEN | Address on file | | | | | | | |
| 825893 | TORRES CRUZ, CARMEN | Address on file | | | | | | | |
| 550770 | TORRES CRUZ, CARMEN | Address on file | | | | | | | |
| 550773 | TORRES CRUZ, CARMEN | Address on file | | | | | | | |
| 550774 | TORRES CRUZ, CARMEN D. | Address on file | | | | | | | |
| 550775 | TORRES CRUZ, CHRISTIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4635 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550776 | TORRES CRUZ, DAFNY | Address on file | | | | | | | |
| 550777 | TORRES CRUZ, DAFNY | Address on file | | | | | | | |
| 550778 | TORRES CRUZ, DAGMARIE | Address on file | | | | | | | |
| 550779 | TORRES CRUZ, DAMARIS | Address on file | | | | | | | |
| 550781 | TORRES CRUZ, DANIEL | Address on file | | | | | | | |
| 550780 | TORRES CRUZ, DANIEL | Address on file | | | | | | | |
| 550782 | TORRES CRUZ, DANIEL | Address on file | | | | | | | |
| 550783 | TORRES CRUZ, DAVID A | Address on file | | | | | | | |
| 550784 | TORRES CRUZ, DELIA | Address on file | | | | | | | |
| 1990969 | Torres Cruz, Delia Socorro | Address on file | | | | | | | |
| 1990969 | Torres Cruz, Delia Socorro | Address on file | | | | | | | |
| 550785 | TORRES CRUZ, DENISSE | Address on file | | | | | | | |
| 2145040 | Torres Cruz, Domingo | Address on file | | | | | | | |
| 1990286 | TORRES CRUZ, DORIS N | Address on file | | | | | | | |
| 550786 | Torres Cruz, Doris N | Address on file | | | | | | | |
| 1762115 | TORRES CRUZ, EDWIN | Address on file | | | | | | | |
| 550788 | Torres Cruz, Efrain | Address on file | | | | | | | |
| 1983368 | Torres Cruz, Elba A. | Address on file | | | | | | | |
| 550789 | TORRES CRUZ, ELBA A. | Address on file | | | | | | | |
| 550790 | TORRES CRUZ, ELENA | Address on file | | | | | | | |
| 550791 | TORRES CRUZ, ELIEZER | Address on file | | | | | | | |
| 550792 | TORRES CRUZ, ELIEZER | Address on file | | | | | | | |
| 550793 | TORRES CRUZ, ELISA | Address on file | | | | | | | |
| 1589516 | Torres Cruz, Elisa | Address on file | | | | | | | |
| 550794 | Torres Cruz, Eliuberto | Address on file | | | | | | | |
| 550796 | TORRES CRUZ, ELIZABETH | Address on file | | | | | | | |
| 550795 | TORRES CRUZ, ELIZABETH | Address on file | | | | | | | |
| 825895 | TORRES CRUZ, EMMA | Address on file | | | | | | | |
| 550797 | Torres Cruz, Ernesto | Address on file | | | | | | | |
| 550798 | TORRES CRUZ, EVELYN | Address on file | | | | | | | |
| 550799 | TORRES CRUZ, FELIX L | Address on file | | | | | | | |
| 550800 | TORRES CRUZ, FLOR TAINA | Address on file | | | | | | | |
| 2160152 | Torres Cruz, Florencia | Address on file | | | | | | | |
| 550801 | TORRES CRUZ, FRANKLIN | Address on file | | | | | | | |
| 825896 | TORRES CRUZ, GISSETTE | Address on file | | | | | | | |
| 825897 | TORRES CRUZ, GISSETTE | Address on file | | | | | | | |
| 550802 | TORRES CRUZ, GLENDA LIZ | Address on file | | | | | | | |
| 550803 | TORRES CRUZ, HECTOR | Address on file | | | | | | | |
| 550804 | TORRES CRUZ, HENRY | Address on file | | | | | | | |
| 825898 | TORRES CRUZ, HILDA | Address on file | | | | | | | |
| 1824210 | TORRES CRUZ, HILDA | Address on file | | | | | | | |
| 550805 | TORRES CRUZ, HILDA R | Address on file | | | | | | | |
| 2055605 | Torres Cruz, Hilton | Address on file | | | | | | | |
| 2055605 | Torres Cruz, Hilton | Address on file | | | | | | | |
| 550806 | TORRES CRUZ, IDALIA | Address on file | | | | | | | |
| 550807 | TORRES CRUZ, INES | Address on file | | | | | | | |
| 670842 | TORRES CRUZ, IRMA | Address on file | | | | | | | |
| 670842 | TORRES CRUZ, IRMA | Address on file | | | | | | | |
| 550808 | TORRES CRUZ, IRMA | Address on file | | | | | | | |
| 1570889 | Torres Cruz, Irma J | Address on file | | | | | | | |
| 1570485 | Torres Cruz, Irma J. | Address on file | | | | | | | |
| 550810 | TORRES CRUZ, ISMAEL | Address on file | | | | | | | |
| 550811 | TORRES CRUZ, IVAN | Address on file | | | | | | | |
| 550812 | Torres Cruz, Jackeline | Address on file | | | | | | | |
| 825899 | TORRES CRUZ, JACKELYN A | Address on file | | | | | | | |
| 825900 | TORRES CRUZ, JACQUELINES | Address on file | | | | | | | |
| 1422030 | TORRES CRUZ, JANET | JOAQUIN PEÑA PEÑA | PO BOX 191676 | | | SAN JUAN | PR | 00919-1676 | |
| 550813 | TORRES CRUZ, JANETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550814 | Torres Cruz, Janny | Address on file | | | | | | | |
| 550815 | TORRES CRUZ, JAVIER J | Address on file | | | | | | | |
| 550816 | TORRES CRUZ, JAVIER J. | Address on file | | | | | | | |
| 550817 | Torres Cruz, Jerry | Address on file | | | | | | | |
| 550818 | TORRES CRUZ, JESUS | Address on file | | | | | | | |
| 550819 | TORRES CRUZ, JESUS | Address on file | | | | | | | |
| 825901 | TORRES CRUZ, JESUS E | Address on file | | | | | | | |
| 550820 | Torres Cruz, Jesus M | Address on file | | | | | | | |
| 550821 | TORRES CRUZ, JOANA | Address on file | | | | | | | |
| 550822 | TORRES CRUZ, JORGE | Address on file | | | | | | | |
| 550823 | TORRES CRUZ, JORGE | Address on file | | | | | | | |
| 2144686 | Torres Cruz, Jorge Luiz | Address on file | | | | | | | |
| 550824 | TORRES CRUZ, JOSE | Address on file | | | | | | | |
| 550825 | TORRES CRUZ, JOSE | Address on file | | | | | | | |
| 550826 | TORRES CRUZ, JOSE | Address on file | | | | | | | |
| 550827 | TORRES CRUZ, JOSE | Address on file | | | | | | | |
| 550828 | TORRES CRUZ, JOSE | Address on file | | | | | | | |
| 825903 | TORRES CRUZ, JOSE A | Address on file | | | | | | | |
| 550829 | Torres Cruz, Jose A | Address on file | | | | | | | |
| 550830 | TORRES CRUZ, JOSE D. | Address on file | | | | | | | |
| 550832 | Torres Cruz, Jose I | Address on file | | | | | | | |
| 1751008 | Torres Cruz, Jose I. | Address on file | | | | | | | |
| 2105916 | Torres Cruz, Juan | Address on file | | | | | | | |
| 550833 | TORRES CRUZ, JUAN E | Address on file | | | | | | | |
| 550834 | TORRES CRUZ, JULIAN JR. | Address on file | | | | | | | |
| 550835 | TORRES CRUZ, KAREN | Address on file | | | | | | | |
| 2081495 | Torres Cruz, Karen C. | Address on file | | | | | | | |
| 550837 | TORRES CRUZ, KARINA | Address on file | | | | | | | |
| 550838 | TORRES CRUZ, KARLA | Address on file | | | | | | | |
| 550839 | TORRES CRUZ, LENID | Address on file | | | | | | | |
| 550840 | TORRES CRUZ, LEYDA J | Address on file | | | | | | | |
| 1743340 | Torres Cruz, Leyda J | Address on file | | | | | | | |
| 550841 | TORRES CRUZ, LILLIAM | Address on file | | | | | | | |
| 2144727 | Torres Cruz, Lizzette | Address on file | | | | | | | |
| 550842 | TORRES CRUZ, LOYDA | Address on file | | | | | | | |
| 550843 | TORRES CRUZ, LUCIAN | Address on file | | | | | | | |
| 550844 | TORRES CRUZ, LUCIAN | Address on file | | | | | | | |
| 550845 | TORRES CRUZ, LUIRMA | Address on file | | | | | | | |
| 550846 | TORRES CRUZ, LUIS | Address on file | | | | | | | |
| 550847 | TORRES CRUZ, LUIS | Address on file | | | | | | | |
| 550848 | TORRES CRUZ, LUIS | Address on file | | | | | | | |
| 550849 | TORRES CRUZ, LUIS A | Address on file | | | | | | | |
| 550850 | TORRES CRUZ, LUIS A. | Address on file | | | | | | | |
| 550851 | TORRES CRUZ, LUIS AMERICO | Address on file | | | | | | | |
| 550852 | Torres Cruz, Luis N. | Address on file | | | | | | | |
| 550853 | TORRES CRUZ, LUIS R. | Address on file | | | | | | | |
| 550854 | TORRES CRUZ, LUISA F | Address on file | | | | | | | |
| 550855 | TORRES CRUZ, MAGALY | Address on file | | | | | | | |
| 550856 | TORRES CRUZ, MAGDA A | Address on file | | | | | | | |
| 1732515 | Torres Cruz, Magda A. | Address on file | | | | | | | |
| 1732515 | Torres Cruz, Magda A. | Address on file | | | | | | | |
| 550857 | TORRES CRUZ, MARELY M. | Address on file | | | | | | | |
| 550858 | TORRES CRUZ, MARIA C | Address on file | | | | | | | |
| 825904 | TORRES CRUZ, MARIA D | Address on file | | | | | | | |
| 1879376 | Torres Cruz, Maria De Los A | Address on file | | | | | | | |
| 550859 | Torres Cruz, Maria De Los A | Address on file | | | | | | | |
| 2045844 | TORRES CRUZ, MARIA DEL R. | Address on file | | | | | | | |
| 550860 | TORRES CRUZ, MARIA DEL ROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825905 | TORRES CRUZ, MARIA DEL ROS | Address on file | | | | | | | |
| 550861 | TORRES CRUZ, MARIA L | Address on file | | | | | | | |
| 825906 | TORRES CRUZ, MARIANGELY | Address on file | | | | | | | |
| 1809276 | Torres Cruz, Marie Glory | Address on file | | | | | | | |
| 1932148 | Torres Cruz, Marisol | Address on file | | | | | | | |
| 1882866 | Torres Cruz, Marisol | Address on file | | | | | | | |
| 550862 | TORRES CRUZ, MARISOL | Address on file | | | | | | | |
| 550863 | TORRES CRUZ, MARISSELIS | Address on file | | | | | | | |
| 1422031 | TORRES CRUZ, MARITZA | LENIEL COLLAZO | 1500 F. MONTILLA 410 NORTE | | | BAYAMÓN | PR | 00956 | |
| 550864 | TORRES CRUZ, MARITZA | Address on file | | | | | | | |
| 550865 | Torres Cruz, Maybelline | Address on file | | | | | | | |
| 550866 | TORRES CRUZ, MELISSA | Address on file | | | | | | | |
| 550867 | TORRES CRUZ, MIGDALIA | Address on file | | | | | | | |
| 550868 | TORRES CRUZ, MIGDALIA | Address on file | | | | | | | |
| 1753095 | Torres Cruz, Migdalia | Address on file | | | | | | | |
| 1753095 | Torres Cruz, Migdalia | Address on file | | | | | | | |
| 825908 | TORRES CRUZ, MIGDALIA | Address on file | | | | | | | |
| 550869 | TORRES CRUZ, MIGUEL | Address on file | | | | | | | |
| 550870 | TORRES CRUZ, MIGUEL A | Address on file | | | | | | | |
| 550871 | TORRES CRUZ, MIGUEL A | Address on file | | | | | | | |
| 550872 | TORRES CRUZ, MIGUEL A | Address on file | | | | | | | |
| 825909 | TORRES CRUZ, MIGUEL C | Address on file | | | | | | | |
| 2133453 | Torres Cruz, Miguel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748196 | TORRES CRUZ, MIGUEL E. | Address on file | | | | | | | |
| 550873 | Torres Cruz, Milagros | Address on file | | | | | | | |
| 550874 | TORRES CRUZ, MILCA | Address on file | | | | | | | |
| 550875 | TORRES CRUZ, MINERVA | Address on file | | | | | | | |
| 550876 | TORRES CRUZ, MOISES | Address on file | | | | | | | |
| 550877 | TORRES CRUZ, MYRIAM | Address on file | | | | | | | |
| 550878 | TORRES CRUZ, MYRIAM | Address on file | | | | | | | |
| 825910 | TORRES CRUZ, NAHIOMY | Address on file | | | | | | | |
| 550879 | TORRES CRUZ, NANCY | Address on file | | | | | | | |
| 2145772 | Torres Cruz, Neida | Address on file | | | | | | | |
| 550880 | TORRES CRUZ, NELSON | Address on file | | | | | | | |
| 550881 | TORRES CRUZ, NILDA | Address on file | | | | | | | |
| 550882 | TORRES CRUZ, NILDA L | Address on file | | | | | | | |
| 2207925 | Torres Cruz, Nilda L. | Carr. 183 KM 6 3 Bo. Hato | | | | San Lorenzo | PR | 00754 | |
| 1968660 | Torres Cruz, Nilda L. | Address on file | | | | | | | |
| 550884 | TORRES CRUZ, NOMAR | Address on file | | | | | | | |
| 550885 | TORRES CRUZ, NORMA | Address on file | | | | | | | |
| 1783328 | Torres Cruz, Norma | Address on file | | | | | | | |
| 1794180 | Torres Cruz, Norma | Address on file | | | | | | | |
| 550886 | TORRES CRUZ, NORMA | Address on file | | | | | | | |
| 825911 | TORRES CRUZ, NORMA | Address on file | | | | | | | |
| 550887 | TORRES CRUZ, NORMA I. | Address on file | | | | | | | |
| 550888 | TORRES CRUZ, OLGA | Address on file | | | | | | | |
| 550889 | TORRES CRUZ, OMAR A | Address on file | | | | | | | |
| 550890 | Torres Cruz, Oscar | Address on file | | | | | | | |
| 550891 | TORRES CRUZ, RADAMES | Address on file | | | | | | | |
| 1587975 | TORRES CRUZ, RADAMES | Address on file | | | | | | | |
| 550892 | TORRES CRUZ, RAFAEL | Address on file | | | | | | | |
| 550893 | TORRES CRUZ, RAFAEL J | Address on file | | | | | | | |
| 550894 | TORRES CRUZ, RAMON | Address on file | | | | | | | |
| 550895 | TORRES CRUZ, RAMON | Address on file | | | | | | | |
| 550896 | TORRES CRUZ, RAMON A. | Address on file | | | | | | | |
| 550897 | TORRES CRUZ, RAMONITA | Address on file | | | | | | | |
| 550898 | TORRES CRUZ, RAUL | Address on file | | | | | | | |
| 550899 | Torres Cruz, Reynaldo | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4638 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550900 | TORRES CRUZ, RICKEY J. | Address on file | | | | | | | |
| 1986655 | Torres Cruz, Robert | Address on file | | | | | | | |
| 550902 | TORRES CRUZ, ROLANDO | Address on file | | | | | | | |
| 550903 | TORRES CRUZ, ROSA I | Address on file | | | | | | | |
| 550904 | TORRES CRUZ, ROSA M | Address on file | | | | | | | |
| 550905 | TORRES CRUZ, ROSA N | Address on file | | | | | | | |
| 1587786 | TORRES CRUZ, ROSA N | Address on file | | | | | | | |
| 550906 | TORRES CRUZ, ROSALIA | Address on file | | | | | | | |
| 825912 | TORRES CRUZ, ROSALYNN | Address on file | | | | | | | |
| 550907 | TORRES CRUZ, RUBEN | Address on file | | | | | | | |
| 550908 | TORRES CRUZ, RUTHIRIS E | Address on file | | | | | | | |
| 1892968 | Torres Cruz, Ruthiris E | Address on file | | | | | | | |
| 550909 | TORRES CRUZ, SANDRA | Address on file | | | | | | | |
| 550910 | TORRES CRUZ, SANDRA E. | Address on file | | | | | | | |
| 550911 | TORRES CRUZ, SANDRA I. | Address on file | | | | | | | |
| 550912 | TORRES CRUZ, SARA | Address on file | | | | | | | |
| 550913 | TORRES CRUZ, SERGIO | Address on file | | | | | | | |
| 550914 | TORRES CRUZ, SHIRLEY | Address on file | | | | | | | |
| 550915 | TORRES CRUZ, SUAEL O | Address on file | | | | | | | |
| 550916 | TORRES CRUZ, TAINA | Address on file | | | | | | | |
| 550917 | TORRES CRUZ, TIFFANY M | Address on file | | | | | | | |
| 550918 | TORRES CRUZ, VILMA E | Address on file | | | | | | | |
| 855300 | TORRES CRUZ, VILMA E. | Address on file | | | | | | | |
| 550919 | TORRES CRUZ, WANDA | Address on file | | | | | | | |
| 2018407 | Torres Cruz, Wanda I | Address on file | | | | | | | |
| 550920 | TORRES CRUZ, WANDA I | Address on file | | | | | | | |
| 825913 | TORRES CRUZ, WANDA I | Address on file | | | | | | | |
| 1978046 | Torres Cruz, Wanda I. | Address on file | | | | | | | |
| 1973707 | Torres Cruz, Wanda I. | Address on file | | | | | | | |
| 825914 | TORRES CRUZ, WANDA L | Address on file | | | | | | | |
| 550921 | TORRES CRUZ, WANDA L | Address on file | | | | | | | |
| 2144745 | Torres Cruz, Wilda | Address on file | | | | | | | |
| 550922 | TORRES CRUZ, WILDALYS | Address on file | | | | | | | |
| 550923 | Torres Cruz, Wilfredo | Address on file | | | | | | | |
| 550924 | TORRES CRUZ, WILFREDO | Address on file | | | | | | | |
| 550925 | TORRES CRUZ, WILLIAM | Address on file | | | | | | | |
| 550926 | TORRES CRUZ, YAHAIRA | Address on file | | | | | | | |
| 550927 | TORRES CRUZ, YARITZA | Address on file | | | | | | | |
| 825915 | TORRES CRUZ, YOLANDA | Address on file | | | | | | | |
| 550928 | TORRES CRUZ, YOLANDA | Address on file | | | | | | | |
| 550929 | TORRES CRUZ, YOLANDA | Address on file | | | | | | | |
| 550930 | TORRES CRUZ, YOLANDA | Address on file | | | | | | | |
| 550931 | TORRES CRUZ, ZORAIDA | Address on file | | | | | | | |
| 550932 | TORRES CRUZ, ZORAIDA | Address on file | | | | | | | |
| 550933 | TORRES CRUZ, ZORAIDA | Address on file | | | | | | | |
| 825916 | TORRES CRUZ, ZORALIS | Address on file | | | | | | | |
| 550934 | TORRES CRUZ, ZULMARIS | Address on file | | | | | | | |
| 550935 | TORRES CRUZ,RAMON A. | Address on file | | | | | | | |
| 550936 | Torres Cruzado, Arturo | Address on file | | | | | | | |
| 550937 | Torres Cruzado, Luis A | Address on file | | | | | | | |
| 550938 | TORRES CRUZADO, YOLANDA | Address on file | | | | | | | |
| 550939 | TORRES CUADRADO, JANET | Address on file | | | | | | | |
| 550940 | TORRES CUADRADO, MARCELINA | Address on file | | | | | | | |
| 550941 | TORRES CUADRADO, MARIA A | Address on file | | | | | | | |
| 550942 | TORRES CUADRADO, MAXIMINA | Address on file | | | | | | | |
| 550943 | TORRES CUADRADO, NORMA I | Address on file | | | | | | | |
| 550944 | TORRES CUADRADO, RAHDA I | Address on file | | | | | | | |
| 550945 | TORRES CUADRADO, RAQUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550946 | TORRES CUADRADO, YAIRA M | Address on file | | | | | | | |
| 550947 | TORRES CUBELO, FELICITA | Address on file | | | | | | | |
| 2031721 | Torres Cubero, Felicita | Address on file | | | | | | | |
| 2044032 | Torres Cubero, Felicita | Address on file | | | | | | | |
| 825917 | TORRES CUBERO, GLORIA | Address on file | | | | | | | |
| 550948 | TORRES CUBERO, GLORIA I | Address on file | | | | | | | |
| 550949 | Torres Cubian, Samuel | Address on file | | | | | | | |
| 1852932 | TORRES CUBIAN, SAMUEL | Address on file | | | | | | | |
| 550950 | TORRES CUBILLE, DAVID | Address on file | | | | | | | |
| 550951 | TORRES CUESTA, RICARDO | Address on file | | | | | | | |
| 550952 | TORRES CUESTA, YOLANDA | Address on file | | | | | | | |
| 1785333 | Torres Cuevas, Annie | Address on file | | | | | | | |
| 550953 | TORRES CUEVAS, ANNIE I | Address on file | | | | | | | |
| 825918 | TORRES CUEVAS, ANNIE I | Address on file | | | | | | | |
| 550954 | TORRES CUEVAS, JANNETTE | Address on file | | | | | | | |
| 550956 | TORRES CUEVAS, JENNIFER | Address on file | | | | | | | |
| 550955 | TORRES CUEVAS, JENNIFER | Address on file | | | | | | | |
| 1514560 | Torres Cuevas, Jennifer | Address on file | | | | | | | |
| 550957 | TORRES CUEVAS, JOSE R. | Address on file | | | | | | | |
| 550958 | Torres Cuevas, Luis | Address on file | | | | | | | |
| 550959 | TORRES CUEVAS, LUIS | Address on file | | | | | | | |
| 825919 | TORRES CUEVAS, LUIS | Address on file | | | | | | | |
| 1544554 | Torres Cuevas, Luis Alberto | Address on file | | | | | | | |
| 550960 | TORRES CUEVAS, MARIBEL | Address on file | | | | | | | |
| 550961 | TORRES CUEVAS, MARISELA | Address on file | | | | | | | |
| 550962 | TORRES CURBELO, NELIDA A | Address on file | | | | | | | |
| 550963 | TORRES CURET, ERICK | Address on file | | | | | | | |
| 550964 | TORRES CUSTODIO, DIAMARIS | Address on file | | | | | | | |
| 550965 | TORRES CUSTODIO, YOHMARA | Address on file | | | | | | | |
| 550966 | TORRES DALMAU, CARMEN | Address on file | | | | | | | |
| 550967 | TORRES DAVID, AIDA B | Address on file | | | | | | | |
| 550968 | TORRES DAVID, JOSUE | Address on file | | | | | | | |
| 2147940 | Torres David, Vidal | Address on file | | | | | | | |
| 1801275 | Torres Davila , Carmen Luz | Address on file | | | | | | | |
| 550969 | TORRES DAVILA MD, WALFRED | Address on file | | | | | | | |
| 550970 | TORRES DAVILA, AIDA B | Address on file | | | | | | | |
| 550971 | TORRES DAVILA, ANGEL M | Address on file | | | | | | | |
| 550972 | TORRES DAVILA, ARTURO | Address on file | | | | | | | |
| 550973 | TORRES DAVILA, BEATRIZ | Address on file | | | | | | | |
| 825921 | TORRES DAVILA, BEATRIZ | Address on file | | | | | | | |
| 825922 | TORRES DAVILA, BEATRIZ | Address on file | | | | | | | |
| 550974 | TORRES DAVILA, CARMELO | Address on file | | | | | | | |
| 550975 | TORRES DAVILA, CARMEN L | Address on file | | | | | | | |
| 550976 | TORRES DAVILA, DAINA | Address on file | | | | | | | |
| 825923 | TORRES DAVILA, DANIEL | Address on file | | | | | | | |
| 825924 | TORRES DAVILA, DIANA | Address on file | | | | | | | |
| 2055368 | Torres Davila, Dinorah | Address on file | | | | | | | |
| 550977 | TORRES DAVILA, DINORAH | Address on file | | | | | | | |
| 550978 | TORRES DAVILA, ELISEO | Address on file | | | | | | | |
| 550979 | TORRES DAVILA, EMMANUEL | Address on file | | | | | | | |
| 550980 | TORRES DAVILA, FELIX | Address on file | | | | | | | |
| 550981 | TORRES DAVILA, FREDDIE | Address on file | | | | | | | |
| 550982 | TORRES DAVILA, GILBERTO | Address on file | | | | | | | |
| 550983 | TORRES DAVILA, GLORIVETTE | Address on file | | | | | | | |
| 550984 | TORRES DAVILA, HERNAN | Address on file | | | | | | | |
| 550985 | TORRES DAVILA, HILDELISA | Address on file | | | | | | | |
| 550986 | Torres Davila, Jeincy M. | Address on file | | | | | | | |
| 550987 | TORRES DAVILA, JENNIFER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4640 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550988 | TORRES DAVILA, JESSICA | Address on file | | | | | | | |
| 550989 | TORRES DAVILA, JESSICA M | Address on file | | | | | | | |
| 825925 | TORRES DAVILA, JESSICA M | Address on file | | | | | | | |
| 550990 | TORRES DAVILA, JOSE M. | Address on file | | | | | | | |
| 550991 | TORRES DAVILA, KAREN | Address on file | | | | | | | |
| 550992 | Torres Davila, Karen L. | Address on file | | | | | | | |
| 550993 | TORRES DAVILA, KAREN LEE | Address on file | | | | | | | |
| 550994 | TORRES DAVILA, LAIZA | Address on file | | | | | | | |
| 2096759 | Torres Davila, Laiza Y | Address on file | | | | | | | |
| 550995 | TORRES DAVILA, LAIZA Y | Address on file | | | | | | | |
| 2068565 | Torres Davila, Laiza Y. | Address on file | | | | | | | |
| 2068565 | Torres Davila, Laiza Y. | Address on file | | | | | | | |
| 2031837 | Torres Davila, Layza Y | Address on file | | | | | | | |
| 2031837 | Torres Davila, Layza Y | Address on file | | | | | | | |
| 550996 | TORRES DAVILA, LILLIAM | Address on file | | | | | | | |
| 550997 | TORRES DAVILA, LIXARIS | Address on file | | | | | | | |
| 550998 | TORRES DAVILA, LIZ | Address on file | | | | | | | |
| 825926 | TORRES DAVILA, LUZ | Address on file | | | | | | | |
| 550999 | TORRES DAVILA, LUZ V | Address on file | | | | | | | |
| 2175239 | TORRES DAVILA, MARCOS | CALLE BALTAZAR CORRADA # 48A | BARAHONA | | | Morovis | PR | 00687 | |
| 551000 | TORRES DAVILA, MARGARITA | Address on file | | | | | | | |
| 2123706 | Torres Davila, Margarita | Address on file | | | | | | | |
| 825927 | TORRES DAVILA, MARGARITA | Address on file | | | | | | | |
| 551001 | TORRES DAVILA, MILAGROS | Address on file | | | | | | | |
| 825928 | TORRES DAVILA, NAYLA | Address on file | | | | | | | |
| 1985547 | Torres Davila, Nayla I | Address on file | | | | | | | |
| 551002 | TORRES DAVILA, NAYLA I. | Address on file | | | | | | | |
| 551003 | TORRES DAVILA, PALOMA | Address on file | | | | | | | |
| 551004 | TORRES DAVILA, RICHARD | Address on file | | | | | | | |
| 551005 | TORRES DAVILA, RUBEN | Address on file | | | | | | | |
| 551006 | TORRES DAVILA, RUTH | Address on file | | | | | | | |
| 551007 | TORRES DAVILA, SUGEIL J | Address on file | | | | | | | |
| 551008 | TORRES DAVILA, VICTOR M. | Address on file | | | | | | | |
| 551010 | TORRES DAVILA, VIVIANA | POR DERECHO PROPIO | 2804 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 1422032 | TORRES DAVILA, VIVIANA | TORRES DAVILA, VIVIANA | 2804 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 551009 | TORRES DAVILA, VIVIANA | Address on file | | | | | | | |
| 1480797 | Torres Dávila, Viviana | Address on file | | | | | | | |
| 551011 | TORRES DAVILA, WILLIAM J | Address on file | | | | | | | |
| 551012 | TORRES DAVILA, YARIS V | Address on file | | | | | | | |
| 551013 | TORRES DAVIS, ROBERTO | Address on file | | | | | | | |
| 551014 | TORRES DAVIS, ROBERTO | Address on file | | | | | | | |
| 551015 | TORRES DAVIS, ROSARITO | Address on file | | | | | | | |
| 551016 | TORRES DAVIS, ROSARITO | Address on file | | | | | | | |
| 2133092 | Torres Daz, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651550 | Torres Daz, Sonia | Address on file | | | | | | | |
| 551017 | TORRES DE ALVIRA, PAULA IVETTE | Address on file | | | | | | | |
| 850950 | TORRES DE ARCE JESUS | VILLA LOS SANTOS | EE1 CALLE 22 | | | ARECIBO | PR | 00612-3102 | |
| 551018 | TORRES DE ARCE, JESUS | Address on file | | | | | | | |
| 855301 | TORRES DE ARCE, JESUS | Address on file | | | | | | | |
| 551019 | TORRES DE BAEZA, HILDA | Address on file | | | | | | | |
| 551020 | TORRES DE CASTRO, DAISY | Address on file | | | | | | | |
| 551021 | TORRES DE COLON, ZORAIDA | Address on file | | | | | | | |
| 551022 | TORRES DE GOMEZ, HILDA I | Address on file | | | | | | | |
| 551023 | TORRES DE GRACIA, BRYAN I | Address on file | | | | | | | |
| 551024 | TORRES DE GRACIA, ISMARIELLI | Address on file | | | | | | | |
| 551025 | TORRES DE GUZMAN, ENEIDA | Address on file | | | | | | | |
| 551026 | TORRES DE HERNANDEZ, GLORIA E. | Address on file | | | | | | | |
| 551027 | TORRES DE HOSTOS, MIGDALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4641 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1831402 | Torres De Hoyos, Gloria I. | Address on file | | | | | | | |
| 551028 | TORRES DE HOYOS, MIGUEL | Address on file | | | | | | | |
| 1811145 | TORRES DE JESUS , RICHARD | Address on file | | | | | | | |
| 551029 | TORRES DE JESUS, ABNER | Address on file | | | | | | | |
| 855302 | TORRES DE JESUS, ABNER | Address on file | | | | | | | |
| 551030 | TORRES DE JESUS, ALICIA | Address on file | | | | | | | |
| 551031 | TORRES DE JESUS, ANA E | Address on file | | | | | | | |
| 551032 | TORRES DE JESUS, ANGEL ANTONIO | Address on file | | | | | | | |
| 551033 | TORRES DE JESUS, ANGEL G | Address on file | | | | | | | |
| 551034 | TORRES DE JESUS, ANNETTE | Address on file | | | | | | | |
| 551035 | TORRES DE JESUS, ATABEIRA | Address on file | | | | | | | |
| 551036 | TORRES DE JESUS, BEATRIZ | Address on file | | | | | | | |
| 825929 | TORRES DE JESUS, BETHZAIDA | Address on file | | | | | | | |
| 551037 | TORRES DE JESUS, BETHZAIDA | Address on file | | | | | | | |
| 551038 | Torres De Jesus, Brunilda | Address on file | | | | | | | |
| 551039 | TORRES DE JESUS, CARMEN A | Address on file | | | | | | | |
| 551040 | TORRES DE JESUS, CARMEN A | Address on file | | | | | | | |
| 1685960 | Torres de Jesus, Carmen Amelia | Address on file | | | | | | | |
| 1678312 | Torres de Jesus, Carmen Amelia | Address on file | | | | | | | |
| 551041 | TORRES DE JESUS, CHRISTOPHER | Address on file | | | | | | | |
| 551042 | TORRES DE JESUS, DIANA | Address on file | | | | | | | |
| 551043 | TORRES DE JESUS, DOLORES | Address on file | | | | | | | |
| 551044 | TORRES DE JESUS, DOMINGO | Address on file | | | | | | | |
| 551045 | TORRES DE JESUS, DOMINGO | Address on file | | | | | | | |
| 551046 | TORRES DE JESUS, EDWIN | Address on file | | | | | | | |
| 551047 | Torres De Jesus, Edwin A. | Address on file | | | | | | | |
| 1538718 | Torres De Jesus, Edwin Alberto | Address on file | | | | | | | |
| 551048 | TORRES DE JESUS, EFRAIN | Address on file | | | | | | | |
| 551049 | TORRES DE JESUS, EFRAIN | Address on file | | | | | | | |
| 825930 | TORRES DE JESUS, ELIZANDRA | Address on file | | | | | | | |
| 551050 | TORRES DE JESUS, ERIKA | Address on file | | | | | | | |
| 551051 | TORRES DE JESUS, EUNICE | Address on file | | | | | | | |
| 551052 | TORRES DE JESUS, FELIPE | Address on file | | | | | | | |
| 825931 | TORRES DE JESUS, FELIPE | Address on file | | | | | | | |
| 551053 | TORRES DE JESUS, FELIX | Address on file | | | | | | | |
| 551054 | TORRES DE JESUS, GABINA | Address on file | | | | | | | |
| 551055 | TORRES DE JESUS, GLADYNELL | Address on file | | | | | | | |
| 825932 | TORRES DE JESUS, GLADYNELL | Address on file | | | | | | | |
| 825933 | TORRES DE JESUS, GLADYNELL | Address on file | | | | | | | |
| 215794 | TORRES DE JESUS, HERIBERTO | Address on file | | | | | | | |
| 551056 | TORRES DE JESUS, HERIBERTO | Address on file | | | | | | | |
| 551057 | TORRES DE JESUS, IRIS | Address on file | | | | | | | |
| 825934 | TORRES DE JESUS, IRIS M | Address on file | | | | | | | |
| 551058 | TORRES DE JESUS, ISRAEL | Address on file | | | | | | | |
| 1903680 | Torres De Jesus, Janice Zobeida | Address on file | | | | | | | |
| 551059 | TORRES DE JESUS, JANICE ZOBEIDA | Address on file | | | | | | | |
| 551060 | TORRES DE JESUS, JASON | Address on file | | | | | | | |
| 551061 | TORRES DE JESUS, JESENIA | Address on file | | | | | | | |
| 1259741 | Torres De Jesus, JORGE | Address on file | | | | | | | |
| 551062 | TORRES DE JESUS, JOSE | Address on file | | | | | | | |
| 551063 | TORRES DE JESUS, JOSE A | Address on file | | | | | | | |
| 551064 | TORRES DE JESUS, JUAN | Address on file | | | | | | | |
| 551065 | TORRES DE JESUS, JUDITH | Address on file | | | | | | | |
| 825936 | TORRES DE JESUS, JULIA | Address on file | | | | | | | |
| 1684164 | Torres De Jesus, Julia | Address on file | | | | | | | |
| 551067 | Torres De Jesus, Larry | Address on file | | | | | | | |
| 551068 | TORRES DE JESUS, LEMUEL | Address on file | | | | | | | |
| 551069 | TORRES DE JESUS, LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551070 | TORRES DE JESUS, LUIS | Address on file | | | | | | | |
| 551071 | TORRES DE JESUS, LUIS A | Address on file | | | | | | | |
| 551072 | TORRES DE JESUS, LUIS A. | Address on file | | | | | | | |
| 551075 | TORRES DE JESUS, LUIS ALFREDO | Address on file | | | | | | | |
| 551076 | TORRES DE JESUS, LUIS E | Address on file | | | | | | | |
| 551077 | TORRES DE JESUS, LUIS R. | Address on file | | | | | | | |
| 551078 | TORRES DE JESUS, LUZ | Address on file | | | | | | | |
| 551079 | TORRES DE JESUS, MAGALI | Address on file | | | | | | | |
| 551080 | TORRES DE JESUS, MAGALI | Address on file | | | | | | | |
| 551081 | TORRES DE JESUS, MAGNELISSA | Address on file | | | | | | | |
| 551082 | TORRES DE JESUS, MARGARITA | Address on file | | | | | | | |
| 551083 | TORRES DE JESUS, MARIBEL | Address on file | | | | | | | |
| 855303 | TORRES DE JESUS, MARIBEL | Address on file | | | | | | | |
| 825937 | TORRES DE JESUS, MARITZA I. | Address on file | | | | | | | |
| 551084 | TORRES DE JESUS, MELBA I | Address on file | | | | | | | |
| 551085 | TORRES DE JESUS, MICHELLE M. | Address on file | | | | | | | |
| 551086 | TORRES DE JESUS, MIGUEL A | Address on file | | | | | | | |
| 2222435 | Torres de Jesus, Nora Idia | Address on file | | | | | | | |
| 551087 | TORRES DE JESUS, NORBERTO | Address on file | | | | | | | |
| 551088 | TORRES DE JESUS, PEDRO | Address on file | | | | | | | |
| 551089 | Torres De Jesus, Pedro D | Address on file | | | | | | | |
| 551090 | TORRES DE JESUS, PEDRO J | Address on file | | | | | | | |
| 551091 | TORRES DE JESUS, PEDRO J | Address on file | | | | | | | |
| 551092 | Torres De Jesus, Radame | Address on file | | | | | | | |
| 551093 | TORRES DE JESUS, RAFAEL | Address on file | | | | | | | |
| 551094 | TORRES DE JESUS, RAMONITA | Address on file | | | | | | | |
| 551096 | TORRES DE JESUS, RAUL | Address on file | | | | | | | |
| 551095 | Torres De Jesus, Raul | Address on file | | | | | | | |
| 1994917 | Torres de Jesus, Rebecca Ileana | Address on file | | | | | | | |
| 1892054 | Torres de Jesus, Rebecca Ileana | Address on file | | | | | | | |
| 437755 | Torres De Jesus, Richard | Address on file | | | | | | | |
| 551098 | TORRES DE JESUS, RICHARD | Address on file | | | | | | | |
| 551099 | TORRES DE JESUS, ROBERT | Address on file | | | | | | | |
| 551100 | TORRES DE JESUS, ROBERTO | Address on file | | | | | | | |
| 2143416 | Torres De Jesus, Robinson | Address on file | | | | | | | |
| 825938 | TORRES DE JESUS, ROSA M | Address on file | | | | | | | |
| 825939 | TORRES DE JESUS, TOMAS | Address on file | | | | | | | |
| 551101 | TORRES DE JESUS, VALERIE | Address on file | | | | | | | |
| 2157200 | Torres De Jesus, Victor M. | Address on file | | | | | | | |
| 2144621 | Torres De Jesus, Virgilio | Address on file | | | | | | | |
| 551102 | TORRES DE JESUS, VIVIAN | Address on file | | | | | | | |
| 855304 | TORRES DE JESUS, YOLANDA | Address on file | | | | | | | |
| 551103 | TORRES DE JESUS, YOLANDA | Address on file | | | | | | | |
| 551104 | TORRES DE JESUS, ZAICHA | Address on file | | | | | | | |
| 551105 | TORRES DE JESUS, ZORAIDA | Address on file | | | | | | | |
| 551106 | TORRES DE JESUS,IDA N. | Address on file | | | | | | | |
| 551107 | TORRES DE JESUS787, MILAGROS | Address on file | | | | | | | |
| 825940 | TORRES DE LA CRUZ, NESHVIE D | Address on file | | | | | | | |
| 551108 | TORRES DE LA TORRE, RONALD | Address on file | | | | | | | |
| 825941 | TORRES DE LA VILLA, MIRELSA | Address on file | | | | | | | |
| 825942 | TORRES DE LEON, AIDA | Address on file | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | Address on file | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | Address on file | | | | | | | |
| 551110 | TORRES DE LEON, AUREA | Address on file | | | | | | | |
| 551074 | TORRES DE LEON, CHRISTIAN | Address on file | | | | | | | |
| 551111 | TORRES DE LEON, JESUS | Address on file | | | | | | | |
| 551112 | Torres De Leon, Jesus M. | Address on file | | | | | | | |
| 551113 | TORRES DE LEON, KERMTH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551114 | TORRES DE LEON, LETICIA | Address on file | | | | | | | |
| 551115 | TORRES DE LEON, MARIA DE LOS A | Address on file | | | | | | | |
| 551116 | TORRES DE LEON, MICHAEL | Address on file | | | | | | | |
| 855305 | TORRES DE LEON, MICHAEL J. | Address on file | | | | | | | |
| 1682949 | Torres De Leon, Nayda | Address on file | | | | | | | |
| 551117 | TORRES DE LEON, NAYDA | Address on file | | | | | | | |
| 2106463 | Torres De Leon, Zaida | Address on file | | | | | | | |
| 551118 | TORRES DE LEON, ZAIDA | Address on file | | | | | | | |
| 1836141 | TORRES DE LLEGUAS, DEMENCIO | Address on file | | | | | | | |
| 551119 | TORRES DE LLEGUAS, DEMESIO | Address on file | | | | | | | |
| 551120 | TORRES DE LOPEZ, LOURDES | Address on file | | | | | | | |
| 551121 | TORRES DE LOS SANTOS, JOSUE | Address on file | | | | | | | |
| 551122 | TORRES DE LOS SANTOS, KASSANDRA | Address on file | | | | | | | |
| 551123 | TORRES DE LOS SANTOS, LEONARDO. | Address on file | | | | | | | |
| 551124 | TORRES DE MOYA, KAROLY | Address on file | | | | | | | |
| 1734790 | Torres de Ortiz, Elsie | Address on file | | | | | | | |
| 551125 | TORRES DE ORTIZ, ELSIE | Address on file | | | | | | | |
| 551126 | TORRES DE RIVERA, ZULMA | Address on file | | | | | | | |
| 551127 | TORRES DE ROLDAN, WANDA I | Address on file | | | | | | | |
| 551128 | TORRES DE SANCHEZ, IRMA | Address on file | | | | | | | |
| 551129 | TORRES DE SANTIAGO, ANA M | Address on file | | | | | | | |
| 551130 | TORRES DE SANTIAGO, LIDIA E | Address on file | | | | | | | |
| 551131 | TORRES DE TORRES, EDA O | Address on file | | | | | | | |
| 551132 | TORRES DE TRINIDAD MD, ANELYS | Address on file | | | | | | | |
| 825943 | Torres de Veguilla, Noemi | Address on file | | | | | | | |
| 2065868 | TORRES DE VEGUILLA, NOEMI | Address on file | | | | | | | |
| 825943 | Torres de Veguilla, Noemi | Address on file | | | | | | | |
| 551133 | TORRES DE VEGUILLA, NOEMI | Address on file | | | | | | | |
| 1948966 | Torres de Vequilla, Noemi | Address on file | | | | | | | |
| 551134 | TORRES DE ZAYAS, ROSA M | Address on file | | | | | | | |
| 551135 | TORRES DE, JESUS RAUL | Address on file | | | | | | | |
| 551136 | TORRES DE, MARTA T. | Address on file | | | | | | | |
| 551137 | TORRES DE, PEREDA ZORAYA | Address on file | | | | | | | |
| 551138 | TORRES DE_JESUS, MIGUEL A | Address on file | | | | | | | |
| 551139 | TORRES DECOS, DAMARIS | Address on file | | | | | | | |
| 551140 | TORRES DEGRO, MIGUEL | Address on file | | | | | | | |
| 551141 | TORRES DEGRO, MIGUEL A | Address on file | | | | | | | |
| 2141896 | Torres DeJesus, Ernesto | Address on file | | | | | | | |
| 1648894 | Torres DeJesus, Myrta A. | Address on file | | | | | | | |
| 2143751 | Torres DeJesus, Nora Idia | Address on file | | | | | | | |
| 551142 | TORRES DEL CAMPO, YESIRE | Address on file | | | | | | | |
| 759434 | TORRES DEL ESCORIAL INC | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| 551143 | TORRES DEL HOYO-SOLORZAN, HECTOR R | Address on file | | | | | | | |
| 551144 | TORRES DEL RIO, LYDIA E | Address on file | | | | | | | |
| 1797040 | TORRES DEL RIO, LYDIA ESTHER | Address on file | | | | | | | |
| 1777911 | Torres Del Rio, Nancy | Address on file | | | | | | | |
| 551145 | TORRES DEL RIO, NANCY | Address on file | | | | | | | |
| 551146 | TORRES DEL TORO, JUAN | Address on file | | | | | | | |
| 551147 | TORRES DEL VALLE, ANGEL LUIS | Address on file | | | | | | | |
| 551148 | TORRES DEL VALLE, CARMEN M | Address on file | | | | | | | |
| 551149 | TORRES DEL VALLE, GRISSELLE | Address on file | | | | | | | |
| 551150 | TORRES DEL VALLE, JAVIER | Address on file | | | | | | | |
| 551151 | TORRES DEL VALLE, JOEL | Address on file | | | | | | | |
| 551152 | TORRES DEL VALLE, JOMARIE | Address on file | | | | | | | |
| 551153 | TORRES DEL VALLE, JOSE | Address on file | | | | | | | |
| 551154 | TORRES DEL VALLE, JULIO | Address on file | | | | | | | |
| 1631001 | Torres del Valle, Julio | Address on file | | | | | | | |
| 551155 | TORRES DEL VALLE, KARLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4644 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551156 | TORRES DEL VALLE, KARLA M | Address on file | | | | | | | |
| 551157 | TORRES DEL VALLE, MARIA I | Address on file | | | | | | | |
| 551158 | TORRES DEL VALLE, MARIANSOL | Address on file | | | | | | | |
| 551159 | TORRES DEL VALLE, MARIANSOL | Address on file | | | | | | | |
| 551160 | TORRES DEL VALLE, MARIELA | Address on file | | | | | | | |
| 551161 | TORRES DEL VALLE, MERCEDES | Address on file | | | | | | | |
| 551162 | TORRES DEL VALLE, NATIVIDAD | Address on file | | | | | | | |
| 551164 | TORRES DEL VALLE, RAUL | Address on file | | | | | | | |
| 551165 | TORRES DEL VALLE, RENE | Address on file | | | | | | | |
| 551167 | TORRES DELBREY, GILBERTO | Address on file | | | | | | | |
| 551168 | TORRES DELESTRE, MELISSA | Address on file | | | | | | | |
| 551169 | TORRES DELESTRE, MIRELIS | Address on file | | | | | | | |
| 1598412 | Torres Delgado , Lourdes M. | Address on file | | | | | | | |
| 551170 | TORRES DELGADO, ADLIN Y | Address on file | | | | | | | |
| 551171 | TORRES DELGADO, ALEJANDRO | Address on file | | | | | | | |
| 551172 | TORRES DELGADO, AMILCAR | Address on file | | | | | | | |
| 551173 | TORRES DELGADO, ANA D | Address on file | | | | | | | |
| 551174 | TORRES DELGADO, ANA L | Address on file | | | | | | | |
| 2106777 | Torres Delgado, Ana L. | Address on file | | | | | | | |
| 551175 | TORRES DELGADO, ANIBAL | Address on file | | | | | | | |
| 551176 | Torres Delgado, Arnaldo | Address on file | | | | | | | |
| 33473 | TORRES DELGADO, ARNALDO L. | Address on file | | | | | | | |
| 1841682 | Torres Delgado, Arnaldo L. | Address on file | | | | | | | |
| 1963264 | Torres Delgado, Arnaldo L. | Address on file | | | | | | | |
| 551177 | Torres Delgado, Carlos E | Address on file | | | | | | | |
| 551178 | TORRES DELGADO, CARMEN M. | Address on file | | | | | | | |
| 1878778 | Torres Delgado, Carmen R | Address on file | | | | | | | |
| 551179 | TORRES DELGADO, CHELINDA L | Address on file | | | | | | | |
| 825944 | TORRES DELGADO, CHELINDA L | Address on file | | | | | | | |
| 551180 | Torres Delgado, Danny | Address on file | | | | | | | |
| 551163 | TORRES DELGADO, DENNIS | Address on file | | | | | | | |
| 551181 | TORRES DELGADO, EDWIN DOMINGO | Address on file | | | | | | | |
| 551182 | TORRES DELGADO, ELIZABETH | Address on file | | | | | | | |
| 551183 | TORRES DELGADO, ELIZABETH | Address on file | | | | | | | |
| 1959329 | Torres Delgado, Evelyn | Address on file | | | | | | | |
| 2061782 | Torres Delgado, Evelyn | Address on file | | | | | | | |
| 551185 | TORRES DELGADO, FAUSTINO | Address on file | | | | | | | |
| 551186 | TORRES DELGADO, HECTOR | Address on file | | | | | | | |
| 551187 | TORRES DELGADO, ILKA | Address on file | | | | | | | |
| 551188 | TORRES DELGADO, JAIME | Address on file | | | | | | | |
| 551189 | TORRES DELGADO, JESSICA | Address on file | | | | | | | |
| 825947 | TORRES DELGADO, JOAN | Address on file | | | | | | | |
| 551190 | TORRES DELGADO, JOAN M | Address on file | | | | | | | |
| 551191 | TORRES DELGADO, JORGE | Address on file | | | | | | | |
| 551192 | TORRES DELGADO, JOSE | Address on file | | | | | | | |
| 551193 | TORRES DELGADO, JOSE E | Address on file | | | | | | | |
| 551194 | TORRES DELGADO, JOSE F | Address on file | | | | | | | |
| 825948 | TORRES DELGADO, JOSE F | Address on file | | | | | | | |
| 2042926 | TORRES DELGADO, JOSE F. | Address on file | | | | | | | |
| 551195 | TORRES DELGADO, JUAN R | Address on file | | | | | | | |
| 551196 | TORRES DELGADO, LILLIAM | Address on file | | | | | | | |
| 551197 | TORRES DELGADO, LOURDES MARISELA | Address on file | | | | | | | |
| 2202781 | Torres Delgado, Lucia | Address on file | | | | | | | |
| 2195437 | Torres Delgado, Lucia del C. | Address on file | | | | | | | |
| 551198 | TORRES DELGADO, LUISA | Address on file | | | | | | | |
| 1876286 | Torres Delgado, Maritza D | Address on file | | | | | | | |
| 551199 | TORRES DELGADO, MARITZA D | Address on file | | | | | | | |
| 551200 | TORRES DELGADO, MARJORIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4645 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2197589 | Torres Delgado, Martha | Address on file | | | | | | | |
| 825949 | TORRES DELGADO, MIGDALIA | Address on file | | | | | | | |
| 551204 | TORRES DELGADO, MIGUEL | Address on file | | | | | | | |
| 551205 | TORRES DELGADO, NILDA | Address on file | | | | | | | |
| 551206 | TORRES DELGADO, NORMA I | Address on file | | | | | | | |
| 2179069 | Torres Delgado, Pascual | Address on file | | | | | | | |
| 551207 | TORRES DELGADO, RAFAEL | Address on file | | | | | | | |
| 551208 | TORRES DELGADO, RAFAEL A | Address on file | | | | | | | |
| 825950 | TORRES DELGADO, RAPHAEL A | Address on file | | | | | | | |
| 551209 | TORRES DELGADO, REBECA | Address on file | | | | | | | |
| 1423157 | TORRES DELGADO, RICARDO | Ext. buenaventura C/ Principal #319 | | | | Carolina | PR | 00981 | |
| 1489645 | Torres Delgado, Ricardo | Address on file | | | | | | | |
| 551210 | TORRES DELGADO, SAMUEL | Address on file | | | | | | | |
| 551211 | TORRES DELGADO, SAMUEL | Address on file | | | | | | | |
| 551212 | TORRES DELGADO, SAMUEL | Address on file | | | | | | | |
| 551214 | TORRES DELGADO, SANDRA | Address on file | | | | | | | |
| 551215 | TORRES DELGADO, SARITZA | Address on file | | | | | | | |
| 551216 | TORRES DELGADO, SARITZA | Address on file | | | | | | | |
| 551217 | TORRES DELGADO, SHEILAJ. | Address on file | | | | | | | |
| 551218 | TORRES DELGADO, SONIA M. | Address on file | | | | | | | |
| 1910986 | Torres Delgado, Sonia M. | Address on file | | | | | | | |
| 551219 | TORRES DELGADO, SYLVIA | Address on file | | | | | | | |
| 1695042 | Torres Delgado, Sylvia | Address on file | | | | | | | |
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | Address on file | | | | | | | |
| 551221 | TORRES DELGADO, WANDA | Address on file | | | | | | | |
| 825952 | TORRES DELGADO, YOLANDA | Address on file | | | | | | | |
| 551222 | Torres Deliz, Miguel A | Address on file | | | | | | | |
| 551223 | TORRES DELVALLE, BARBARA M | Address on file | | | | | | | |
| 551225 | TORRES DETRES, PEDRO E | Address on file | | | | | | | |
| 825953 | TORRES DEYNES, RICHEL | Address on file | | | | | | | |
| 551226 | TORRES DIANA, ADA I | Address on file | | | | | | | |
| 551227 | TORRES DIANA, GRISEL | Address on file | | | | | | | |
| 551228 | TORRES DIANA, GRISEL | Address on file | | | | | | | |
| 551229 | TORRES DIANA, LIMARY | Address on file | | | | | | | |
| 551230 | Torres Diana, Luis M. | Address on file | | | | | | | |
| 551231 | TORRES DIAZ, ADA R | Address on file | | | | | | | |
| 551232 | TORRES DIAZ, ADALBERTO | Address on file | | | | | | | |
| 551233 | TORRES DIAZ, ANDRES | Address on file | | | | | | | |
| 551235 | TORRES DIAZ, ANGELA | Address on file | | | | | | | |
| 551236 | TORRES DIAZ, ANGELA | Address on file | | | | | | | |
| 825954 | TORRES DIAZ, ANTONIO | Address on file | | | | | | | |
| 551237 | Torres Diaz, Armando | Address on file | | | | | | | |
| 551238 | TORRES DIAZ, ARNALDO | Address on file | | | | | | | |
| 551239 | Torres Diaz, Brizeida | Address on file | | | | | | | |
| 551241 | TORRES DIAZ, BRUNILDA | Address on file | | | | | | | |
| 551240 | TORRES DIAZ, BRUNILDA | Address on file | | | | | | | |
| 825955 | TORRES DIAZ, BRUNILDA | Address on file | | | | | | | |
| 551242 | TORRES DIAZ, CARLOS | Address on file | | | | | | | |
| 551243 | TORRES DIAZ, CARLOS | Address on file | | | | | | | |
| 551244 | TORRES DIAZ, CARLOS | Address on file | | | | | | | |
| 551245 | TORRES DIAZ, CARLOS A | Address on file | | | | | | | |
| 1578082 | Torres Diaz, Carlos A | Address on file | | | | | | | |
| 551246 | Torres Diaz, Carlos R. | Address on file | | | | | | | |
| 551247 | TORRES DIAZ, CARMEN | Address on file | | | | | | | |
| 551248 | TORRES DIAZ, CARMEN D. | Address on file | | | | | | | |
| 551249 | TORRES DIAZ, CARMEN L | Address on file | | | | | | | |
| 551250 | TORRES DIAZ, CARMEN L | Address on file | | | | | | | |
| 2117532 | Torres Diaz, Carmen L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 551251 | TORRES DIAZ, CARMEN L. | Address on file | | | | | | | |
| 551252 | TORRES DIAZ, CARMEN M | Address on file | | | | | | | |
| 551253 | TORRES DIAZ, CAROL L | Address on file | | | | | | | |
| 551254 | TORRES DIAZ, CINTHIA | Address on file | | | | | | | |
| 551255 | TORRES DIAZ, CISMAR | Address on file | | | | | | | |
| 825956 | TORRES DIAZ, DEBBIE | Address on file | | | | | | | |
| 551256 | TORRES DIAZ, DEBORAH | Address on file | | | | | | | |
| 551257 | TORRES DIAZ, DORIS | Address on file | | | | | | | |
| 551258 | TORRES DIAZ, EDGARDO | Address on file | | | | | | | |
| 551259 | TORRES DIAZ, EDGARDO | Address on file | | | | | | | |
| 551260 | TORRES DIAZ, ELIARNEL | Address on file | | | | | | | |
| 551261 | TORRES DIAZ, ELIEZER | Address on file | | | | | | | |
| 551262 | TORRES DIAZ, ELIZABETH | Address on file | | | | | | | |
| 551263 | TORRES DIAZ, ENRIQUE | Address on file | | | | | | | |
| 551265 | TORRES DIAZ, EVELIO | Address on file | | | | | | | |
| 551266 | TORRES DIAZ, EYLEEN | Address on file | | | | | | | |
| 551267 | TORRES DIAZ, FELICITA | Address on file | | | | | | | |
| 551268 | TORRES DIAZ, FELIX | Address on file | | | | | | | |
| 551269 | TORRES DIAZ, FELIX A | Address on file | | | | | | | |
| 551270 | Torres Diaz, Felix R | Address on file | | | | | | | |
| 551271 | Torres Diaz, Gerardo L | Address on file | | | | | | | |
| 551272 | TORRES DIAZ, GLADYS | Address on file | | | | | | | |
| 551274 | TORRES DIAZ, GLENDA LIZ | Address on file | | | | | | | |
| 551275 | TORRES DIAZ, GLORIA | Address on file | | | | | | | |
| 1701515 | Torres Diaz, Grisel Marie | Address on file | | | | | | | |
| 1701515 | Torres Diaz, Grisel Marie | Address on file | | | | | | | |
| 825959 | TORRES DIAZ, GRISELLE | Address on file | | | | | | | |
| 551276 | TORRES DIAZ, GRISELLE M | Address on file | | | | | | | |
| 551277 | TORRES DIAZ, HAROLD | Address on file | | | | | | | |
| 551278 | TORRES DIAZ, HIROHITO | Address on file | | | | | | | |
| 551279 | TORRES DIAZ, HUMBERTO R. | Address on file | | | | | | | |
| 551280 | TORRES DIAZ, IDA L | Address on file | | | | | | | |
| 551281 | TORRES DIAZ, IDALIZ | Address on file | | | | | | | |
| 551282 | TORRES DIAZ, IVAN | Address on file | | | | | | | |
| 551283 | TORRES DIAZ, IVELISSE | Address on file | | | | | | | |
| 825960 | TORRES DIAZ, IVELISSE | Address on file | | | | | | | |
| 551284 | TORRES DIAZ, JANET | Address on file | | | | | | | |
| 551285 | TORRES DIAZ, JANETTE | Address on file | | | | | | | |
| 551286 | TORRES DIAZ, JEAN A | Address on file | | | | | | | |
| 551287 | TORRES DIAZ, JESSICA | Address on file | | | | | | | |
| 551288 | TORRES DIAZ, JESSICA | Address on file | | | | | | | |
| 551289 | TORRES DIAZ, JOCELYN | Address on file | | | | | | | |
| 551290 | TORRES DIAZ, JONATHAN | Address on file | | | | | | | |
| 551292 | TORRES DIAZ, JORGE L. | Address on file | | | | | | | |
| 551293 | TORRES DIAZ, JOSE | Address on file | | | | | | | |
| 551294 | TORRES DIAZ, JOSE | Address on file | | | | | | | |
| 551295 | TORRES DIAZ, JOSE A. | Address on file | | | | | | | |
| 551296 | TORRES DIAZ, JOSE M. | Address on file | | | | | | | |
| 1705059 | Torres Diaz, Jose Miguel | Address on file | | | | | | | |
| 551297 | Torres Diaz, Jose O | Address on file | | | | | | | |
| 551298 | TORRES DIAZ, JOSE R | Address on file | | | | | | | |
| 551299 | TORRES DIAZ, JOSUE | Address on file | | | | | | | |
| 551301 | TORRES DIAZ, JUAN | Address on file | | | | | | | |
| 551300 | TORRES DIAZ, JUAN | Address on file | | | | | | | |
| 551302 | TORRES DIAZ, JUANA | Address on file | | | | | | | |
| 1950992 | Torres Diaz, Juana | Address on file | | | | | | | |
| 825962 | TORRES DIAZ, JUANITA | Address on file | | | | | | | |
| 551303 | Torres Diaz, Julian | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4647 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551304 | TORRES DIAZ, JULIO | Address on file | | | | | | | |
| 551305 | TORRES DIAZ, JULIO A. | Address on file | | | | | | | |
| 551306 | TORRES DIAZ, KARINA | Address on file | | | | | | | |
| 551307 | TORRES DIAZ, LILLIAM R | Address on file | | | | | | | |
| 551308 | TORRES DIAZ, LISSY | Address on file | | | | | | | |
| 551309 | TORRES DIAZ, LOURDES | Address on file | | | | | | | |
| 551310 | TORRES DIAZ, LUIS | Address on file | | | | | | | |
| 551311 | TORRES DIAZ, LUIS | Address on file | | | | | | | |
| 551312 | TORRES DIAZ, LUIS | Address on file | | | | | | | |
| 551313 | TORRES DIAZ, LUIS A | Address on file | | | | | | | |
| 825964 | TORRES DIAZ, LUIS D | Address on file | | | | | | | |
| 551314 | TORRES DIAZ, LUIS O | Address on file | | | | | | | |
| 551315 | Torres Diaz, Luis R | Address on file | | | | | | | |
| 551316 | TORRES DIAZ, MADELINE IVETTE | Address on file | | | | | | | |
| 551318 | TORRES DIAZ, MANUEL | Address on file | | | | | | | |
| 551319 | TORRES DIAZ, MANUEL | Address on file | | | | | | | |
| 551320 | TORRES DIAZ, MANUEL | Address on file | | | | | | | |
| 551317 | TORRES DIAZ, MANUEL | Address on file | | | | | | | |
| 551321 | TORRES DIAZ, MAREL | Address on file | | | | | | | |
| 551322 | TORRES DIAZ, MARGARITA | Address on file | | | | | | | |
| 551323 | TORRES DIAZ, MARGARITA | Address on file | | | | | | | |
| 551324 | TORRES DIAZ, MARIA | Address on file | | | | | | | |
| 551325 | TORRES DIAZ, MARIA | Address on file | | | | | | | |
| 551326 | TORRES DIAZ, MARIA DEL C. | Address on file | | | | | | | |
| 551327 | TORRES DIAZ, MARIA V | Address on file | | | | | | | |
| 1850735 | Torres Diaz, Maria Victoria | Address on file | | | | | | | |
| 551328 | TORRES DIAZ, MARILYN | Address on file | | | | | | | |
| 551291 | Torres Diaz, Marta G | Address on file | | | | | | | |
| 551329 | TORRES DIAZ, MAX | Address on file | | | | | | | |
| 551330 | TORRES DIAZ, MELISSA | Address on file | | | | | | | |
| 551331 | TORRES DIAZ, MERCY | Address on file | | | | | | | |
| 551332 | TORRES DIAZ, MICHELLE | Address on file | | | | | | | |
| 551333 | TORRES DIAZ, MICHELLE | Address on file | | | | | | | |
| 551334 | TORRES DIAZ, MICHELLE M. | Address on file | | | | | | | |
| 551335 | TORRES DIAZ, MIGDALIA | Address on file | | | | | | | |
| 551337 | TORRES DIAZ, MIGDALIA | Address on file | | | | | | | |
| 551336 | TORRES DIAZ, MIGDALIA | Address on file | | | | | | | |
| 551338 | TORRES DIAZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 551340 | TORRES DIAZ, MILDRED | Address on file | | | | | | | |
| 551339 | TORRES DIAZ, MILDRED | Address on file | | | | | | | |
| 825965 | TORRES DIAZ, MYRNA | Address on file | | | | | | | |
| 551341 | TORRES DIAZ, MYRNA J | Address on file | | | | | | | |
| 1948787 | Torres Diaz, Myrna Janet | Address on file | | | | | | | |
| 1639486 | Torres Diaz, Nancy E | Address on file | | | | | | | |
| 551342 | TORRES DIAZ, NANCY E | Address on file | | | | | | | |
| 551343 | TORRES DIAZ, NATALI | Address on file | | | | | | | |
| 551344 | TORRES DIAZ, NAYDA R | Address on file | | | | | | | |
| 551345 | TORRES DIAZ, NEFTALI | Address on file | | | | | | | |
| 551346 | TORRES DIAZ, NELSON | Address on file | | | | | | | |
| 551347 | TORRES DIAZ, NELSON | Address on file | | | | | | | |
| 551348 | TORRES DIAZ, NORMA M | Address on file | | | | | | | |
| 1792447 | Torres Diaz, Norma M. | Address on file | | | | | | | |
| 551349 | TORRES DIAZ, ORLANDO | Address on file | | | | | | | |
| 551350 | TORRES DIAZ, ORLANDO | Address on file | | | | | | | |
| 551351 | TORRES DIAZ, ORLANDO | Address on file | | | | | | | |
| 825966 | TORRES DIAZ, PABLO I | Address on file | | | | | | | |
| 551352 | TORRES DIAZ, PATRICIA | Address on file | | | | | | | |
| 551353 | TORRES DIAZ, PETRA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551354 | TORRES DIAZ, RAMON | Address on file | | | | | | | |
| 551355 | TORRES DIAZ, RAMONA | Address on file | | | | | | | |
| 551356 | TORRES DIAZ, RAUL | Address on file | | | | | | | |
| 551357 | TORRES DIAZ, RAUL | Address on file | | | | | | | |
| 551358 | TORRES DIAZ, RAYMOND | Address on file | | | | | | | |
| 825967 | TORRES DIAZ, RAYMOND | Address on file | | | | | | | |
| 551359 | TORRES DIAZ, ROBERTO | Address on file | | | | | | | |
| 551360 | TORRES DIAZ, ROSA | Address on file | | | | | | | |
| 1848881 | Torres Diaz, Rosa | Address on file | | | | | | | |
| 551361 | TORRES DIAZ, ROSA A | Address on file | | | | | | | |
| 1986557 | Torres Diaz, Rosa Ana | Address on file | | | | | | | |
| 551362 | TORRES DIAZ, ROZANA | Address on file | | | | | | | |
| 551363 | TORRES DIAZ, RUBEN | Address on file | | | | | | | |
| 2157991 | Torres Diaz, Samuel | Address on file | | | | | | | |
| 551364 | TORRES DIAZ, SANDRA | Address on file | | | | | | | |
| 551365 | TORRES DIAZ, SANDY | Address on file | | | | | | | |
| 551366 | TORRES DIAZ, SHEILA M | Address on file | | | | | | | |
| 551367 | TORRES DIAZ, SULEIKA | Address on file | | | | | | | |
| 551368 | TORRES DIAZ, VERENICE M | Address on file | | | | | | | |
| 551369 | TORRES DIAZ, VICENTE | Address on file | | | | | | | |
| 551370 | Torres Diaz, Victor L | Address on file | | | | | | | |
| 551371 | TORRES DIAZ, VICTOR M. | Address on file | | | | | | | |
| 551372 | TORRES DIAZ, VIRGEN M. | Address on file | | | | | | | |
| 551373 | TORRES DIAZ, VIRGEN M. | Address on file | | | | | | | |
| 551374 | TORRES DIAZ, WANDA | Address on file | | | | | | | |
| 855306 | TORRES DIAZ, WANDA | Address on file | | | | | | | |
| 551375 | TORRES DIAZ, WILFREDO | Address on file | | | | | | | |
| 551377 | TORRES DIAZ, WILLIAM | Address on file | | | | | | | |
| 551376 | Torres Diaz, William | Address on file | | | | | | | |
| 551378 | TORRES DIAZ, XIOMARA | Address on file | | | | | | | |
| 551379 | TORRES DIAZ, YADIRA | Address on file | | | | | | | |
| 551380 | Torres Diaz, Yaselle | Address on file | | | | | | | |
| 551381 | TORRES DIAZ, ZORYMAR | Address on file | | | | | | | |
| 551382 | TORRES DIAZ, ZUGEILY | Address on file | | | | | | | |
| 551383 | TORRES DIEPPA, LUZ E | Address on file | | | | | | | |
| 759435 | TORRES DIESEL REPAIR | VALLAS TORRES SOLAR | | | | MERCEDITA | PR | 00715 | |
| 551384 | TORRES DIPINI, JUAN | Address on file | | | | | | | |
| 759436 | TORRES DISTRIBUTORS | 1142 AVE AMERICO MIRANDA | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 551385 | TORRES DOMENECH, ANNIE | Address on file | | | | | | | |
| 551386 | TORRES DOMENECH, CARLOS | Address on file | | | | | | | |
| 551388 | TORRES DOMENECH, WILFREDO | Address on file | | | | | | | |
| 551387 | TORRES DOMENECH, WILFREDO | Address on file | | | | | | | |
| 551389 | TORRES DOMINGUEZ, AMALIE J | Address on file | | | | | | | |
| 551390 | TORRES DOMINGUEZ, ANGELICA | Address on file | | | | | | | |
| 551391 | TORRES DOMINGUEZ, CARLOS O | Address on file | | | | | | | |
| 551392 | TORRES DOMINGUEZ, EVELYN | Address on file | | | | | | | |
| 551393 | TORRES DOMINGUEZ, WILLIAM | Address on file | | | | | | | |
| 551394 | TORRES DONATE, LAZARO | Address on file | | | | | | | |
| 551395 | TORRES DONES, DYNIA | Address on file | | | | | | | |
| 551397 | TORRES DONES, EDWIN A. | Address on file | | | | | | | |
| 551396 | TORRES DONES, EDWIN A. | Address on file | | | | | | | |
| 551398 | TORRES DONES, MARISOL | Address on file | | | | | | | |
| 551399 | TORRES DONES, YOLANDA | Address on file | | | | | | | |
| 551400 | TORRES DONES, ZENDIN | Address on file | | | | | | | |
| 551401 | TORRES DOUGLAS, LUIS | Address on file | | | | | | | |
| 551402 | TORRES DROZ, CARMELO | Address on file | | | | | | | |
| 551403 | TORRES DROZ, MIRIAM Z. | Address on file | | | | | | | |
| 551404 | TORRES DROZ, RENEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4649 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759437 | TORRES DRY CLEANERS | HC 73 | | | | NARANJITO | PR | 00719 | |
| 551405 | TORRES DUARTE, EYLIN G | Address on file | | | | | | | |
| 551406 | TORRES DUCHESNE, JOYCE M | Address on file | | | | | | | |
| 551407 | TORRES DUMAS, JORGE I. | Address on file | | | | | | | |
| 551408 | Torres Duperoy, Hector | Address on file | | | | | | | |
| 551409 | Torres Duperoy, Luis M | Address on file | | | | | | | |
| 551410 | TORRES DUPEROY, SOL | Address on file | | | | | | | |
| 1259742 | TORRES DURAN, HECTOR | Address on file | | | | | | | |
| 551411 | Torres Duran, Nereida | Address on file | | | | | | | |
| 825970 | TORRES DURAN, NORMA | Address on file | | | | | | | |
| 825971 | TORRES DURAN, NORMA | Address on file | | | | | | | |
| 1665230 | Torres Duran, Norma | Address on file | | | | | | | |
| 551413 | TORRES DURAN, SHEILA | Address on file | | | | | | | |
| 551414 | TORRES DURAN, VIVIANNE G | Address on file | | | | | | | |
| 551415 | TORRES DURIEAUX, WANDALEEN D. | Address on file | | | | | | | |
| 551416 | TORRES ECHEVARIA, RAUL | Address on file | | | | | | | |
| 551417 | TORRES ECHEVARRIA, CARMEN D | Address on file | | | | | | | |
| 551418 | TORRES ECHEVARRIA, CONSTANCIA | Address on file | | | | | | | |
| 551419 | TORRES ECHEVARRIA, EDWIN | Address on file | | | | | | | |
| 642951 | TORRES ECHEVARRIA, EDWIN | Address on file | | | | | | | |
| 825972 | TORRES ECHEVARRIA, EDWIN | Address on file | | | | | | | |
| 551420 | TORRES ECHEVARRIA, FERNANDO H | Address on file | | | | | | | |
| 551421 | Torres Echevarria, Hector L | Address on file | | | | | | | |
| 551422 | TORRES ECHEVARRIA, HERIBERTO | Address on file | | | | | | | |
| 551423 | TORRES ECHEVARRIA, JAIMIERA I. | Address on file | | | | | | | |
| 825973 | TORRES ECHEVARRIA, JAMIERA | Address on file | | | | | | | |
| 1594275 | Torres Echevarria, Javier A. | Address on file | | | | | | | |
| 1594275 | Torres Echevarria, Javier A. | Address on file | | | | | | | |
| 551425 | TORRES ECHEVARRIA, JESSIE | Address on file | | | | | | | |
| 551427 | TORRES ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 551426 | TORRES ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 551428 | TORRES ECHEVARRIA, JUDITH C | Address on file | | | | | | | |
| 551429 | TORRES ECHEVARRIA, KAREN M | Address on file | | | | | | | |
| 1847047 | Torres Echevarria, Karen Migdalia | Address on file | | | | | | | |
| 1514724 | Torres Echevarria, Lilliam M. | Address on file | | | | | | | |
| 1988036 | Torres Echevarria, Lourdes | Address on file | | | | | | | |
| 551430 | Torres Echevarria, Marilyn | Address on file | | | | | | | |
| 551431 | TORRES ECHEVARRIA, MARILYN | Address on file | | | | | | | |
| 551432 | TORRES ECHEVARRIA, OLGA E | Address on file | | | | | | | |
| 551433 | TORRES ECHEVARRIA, REY | Address on file | | | | | | | |
| 551434 | TORRES ECHEVARRIA, SAMUEL | Address on file | | | | | | | |
| 551435 | TORRES ECHEVARRIA, VANESSA | Address on file | | | | | | | |
| 551436 | TORRES ECHEVARRIA, VICENTE | Address on file | | | | | | | |
| 551437 | TORRES ECHEVARRIA, WALBERT | Address on file | | | | | | | |
| 551438 | TORRES ECHEVARRIA, YOLANDA | Address on file | | | | | | | |
| 551439 | TORRES ELEUTICE, ANDRES | Address on file | | | | | | | |
| 825974 | TORRES ELEUTICE, ANDRES | Address on file | | | | | | | |
| 551441 | TORRES EMMANUELLI, GISELLE | Address on file | | | | | | | |
| 551440 | TORRES EMMANUELLI, GISELLE | Address on file | | | | | | | |
| 551442 | TORRES EMMANUELLI, JOSUE | Address on file | | | | | | | |
| 551443 | Torres Emmanuelli, Miguel A | Address on file | | | | | | | |
| 1422033 | TORRES ENCARNACION, MARCOS A. | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 551445 | TORRES ENCARNACION, RAFAEL | Address on file | | | | | | | |
| 551446 | TORRES ERAZO, MAGALI | Address on file | | | | | | | |
| 551447 | TORRES ESCALERA, MABEL J | Address on file | | | | | | | |
| 551448 | TORRES ESCALERA, MIGUEL | Address on file | | | | | | | |
| 551449 | TORRES ESCALERA, MIGUEL | Address on file | | | | | | | |
| 825975 | TORRES ESCOBAR, ALBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551450 | TORRES ESCOBAR, ALBERTO | Address on file | | | | | | | |
| 2206348 | Torres Escobar, Arnaldo | Address on file | | | | | | | |
| 2200145 | Torres Escobar, Arnaldo | Address on file | | | | | | | |
| 551451 | TORRES ESCOBAR, ELIOT | Address on file | | | | | | | |
| 551452 | Torres Escobar, Eliot | Address on file | | | | | | | |
| 551453 | TORRES ESCOBAR, FERNANDO | Address on file | | | | | | | |
| 551455 | TORRES ESCOBAR, JANICE | Address on file | | | | | | | |
| 825976 | TORRES ESCOBAR, YAHAIRA | Address on file | | | | | | | |
| 551456 | TORRES ESCOBAR, YAHAIRA M | Address on file | | | | | | | |
| 551457 | TORRES ESCRIBANO, ANA M | Address on file | | | | | | | |
| 551458 | TORRES ESCRIBANO, LUIS E. | Address on file | | | | | | | |
| 551459 | TORRES ESCUTE, CARMEN | Address on file | | | | | | | |
| 551460 | TORRES ESCUTE, CARMEN | Address on file | | | | | | | |
| 2007440 | TORRES ESCUTE, CARMEN | Address on file | | | | | | | |
| 2144002 | Torres Esmurrias, Martita | Address on file | | | | | | | |
| 551461 | TORRES ESPADA, DAVID | Address on file | | | | | | | |
| 551462 | TORRES ESPADA, EDUARD | Address on file | | | | | | | |
| 551463 | TORRES ESPADA, HORACIO A | Address on file | | | | | | | |
| 2145667 | Torres Espada, Isabel | Address on file | | | | | | | |
| 825977 | TORRES ESPADA, JOSE | Address on file | | | | | | | |
| 551464 | TORRES ESPADA, JOSE L | Address on file | | | | | | | |
| 551465 | TORRES ESPADA, LUIS | Address on file | | | | | | | |
| 551466 | TORRES ESPADA, NELSON | Address on file | | | | | | | |
| 551467 | TORRES ESPADA, ODALYS | Address on file | | | | | | | |
| 551468 | TORRES ESPARRA, CARMEN | Address on file | | | | | | | |
| 1872488 | Torres Esparra, Carmen | Address on file | | | | | | | |
| 551469 | TORRES ESPINAL, EDUARDO | Address on file | | | | | | | |
| 551470 | TORRES ESPINAL, JORGE | Address on file | | | | | | | |
| 825978 | TORRES ESPINET, MARTA | Address on file | | | | | | | |
| 551471 | TORRES ESPINET, MARTA E | Address on file | | | | | | | |
| 551472 | TORRES ESPINO, FEDERICO | Address on file | | | | | | | |
| 551454 | TORRES ESPINO, JAVIER | Address on file | | | | | | | |
| 551473 | TORRES ESQUILIN, ANGEL L | Address on file | | | | | | | |
| 825979 | TORRES ESQUILIN, JOHANA | Address on file | | | | | | | |
| 551474 | TORRES ESTELA, IRIS | Address on file | | | | | | | |
| 1965266 | Torres Estela, Iris | Address on file | | | | | | | |
| 825980 | TORRES ESTELA, IRIS | Address on file | | | | | | | |
| 551475 | TORRES ESTELA, IRIS A | Address on file | | | | | | | |
| 1903925 | TORRES ESTELA, IRIS A | Address on file | | | | | | | |
| 551476 | TORRES ESTELA, WILSON | Address on file | | | | | | | |
| 551477 | TORRES ESTEVES, ROSA B | Address on file | | | | | | | |
| 551478 | TORRES ESTEVEZ, ROSALINE | Address on file | | | | | | | |
| 825981 | TORRES ESTRADA, ARELIS | Address on file | | | | | | | |
| 551480 | TORRES ESTRADA, BETMARIE | Address on file | | | | | | | |
| 551481 | TORRES ESTRADA, CARMEN | Address on file | | | | | | | |
| 2036343 | Torres Estrada, Carmen Elizabeth | Address on file | | | | | | | |
| 551482 | Torres Estrada, Francisco | Address on file | | | | | | | |
| 551483 | TORRES ESTRADA, JUAN | Address on file | | | | | | | |
| 825982 | TORRES ESTRADA, LOURDES J | Address on file | | | | | | | |
| 551484 | TORRES ESTRADA, MARIELA | Address on file | | | | | | | |
| 551485 | TORRES ESTRADA, MARIELY | Address on file | | | | | | | |
| 1722271 | Torres Estrada, Mariely | Address on file | | | | | | | |
| 551486 | TORRES ESTRADA, MERCYBEL | Address on file | | | | | | | |
| 551487 | TORRES ESTRADA, MIGNERIS | Address on file | | | | | | | |
| 551489 | TORRES ESTRADA, NERIBEL | Address on file | | | | | | | |
| 551488 | TORRES ESTRADA, NERIBEL | Address on file | | | | | | | |
| 551490 | TORRES ESTRADA, ROSAURA | Address on file | | | | | | | |
| 551491 | TORRES ESTRADA, YANIRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4651 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551492 | TORRES ESTRELLA, MIGUEL | Address on file | | | | | | | |
| 551493 | TORRES ESTRONZA, VICTOR M. | Address on file | | | | | | | |
| 551495 | TORRES FAGAN, SANDRA | Address on file | | | | | | | |
| 551496 | TORRES FAJARDO, NELIDA | Address on file | | | | | | | |
| 551497 | TORRES FAJARDO, RAFAEL | Address on file | | | | | | | |
| 551498 | TORRES FALCON, EVELYN | Address on file | | | | | | | |
| 551499 | TORRES FALCON, SHEILA | Address on file | | | | | | | |
| 551500 | TORRES FALERO, JORGE L | Address on file | | | | | | | |
| 551501 | TORRES FARIA, MARIA | Address on file | | | | | | | |
| 551502 | TORRES FEBLES, CARLOS | Address on file | | | | | | | |
| 551503 | TORRES FEBLES, CAROLINE | Address on file | | | | | | | |
| 551504 | TORRES FEBO, AUREA | Address on file | | | | | | | |
| 551505 | TORRES FEBO, CARMEN M | Address on file | | | | | | | |
| 551506 | TORRES FEBO, WILFREDO | Address on file | | | | | | | |
| 551507 | TORRES FEBRES, CARLOS | Address on file | | | | | | | |
| 551508 | Torres Febres, Carlos O | Address on file | | | | | | | |
| 551509 | TORRES FEBRES, GILBERTO | Address on file | | | | | | | |
| 551510 | TORRES FEBUS, CARLOS | Address on file | | | | | | | |
| 551511 | TORRES FEBUS, CARLOS G. | Address on file | | | | | | | |
| 551512 | TORRES FEBUS, GISELA | Address on file | | | | | | | |
| 551513 | TORRES FEBUS, JOSEPHINA | Address on file | | | | | | | |
| 551514 | TORRES FEIJOO, HECTOR F | Address on file | | | | | | | |
| 825983 | TORRES FELIBERTY, JOSUE I | Address on file | | | | | | | |
| 1724207 | Torres Felician, Idalia | Address on file | | | | | | | |
| 551515 | TORRES FELICIANO MD, JOSE A | Address on file | | | | | | | |
| 551517 | TORRES FELICIANO, AGRIPINO | Address on file | | | | | | | |
| 551518 | TORRES FELICIANO, ALBA | Address on file | | | | | | | |
| 1984331 | TORRES FELICIANO, ALBA | Address on file | | | | | | | |
| 1932178 | Torres Feliciano, Alba | Address on file | | | | | | | |
| 551519 | TORRES FELICIANO, ALEXIS | Address on file | | | | | | | |
| 551520 | TORRES FELICIANO, AMELIA | Address on file | | | | | | | |
| 551521 | TORRES FELICIANO, ANGEL | Address on file | | | | | | | |
| 1978988 | Torres Feliciano, Antonia | Address on file | | | | | | | |
| 551522 | TORRES FELICIANO, AUREA E | Address on file | | | | | | | |
| 551523 | TORRES FELICIANO, CARLOS L. | Address on file | | | | | | | |
| 825984 | TORRES FELICIANO, DARYNESS | Address on file | | | | | | | |
| 551524 | TORRES FELICIANO, DORAIMA | Address on file | | | | | | | |
| 551525 | TORRES FELICIANO, EDGAR A | Address on file | | | | | | | |
| 551526 | TORRES FELICIANO, ELSIE | Address on file | | | | | | | |
| 551527 | TORRES FELICIANO, EVELYN | Address on file | | | | | | | |
| 551528 | TORRES FELICIANO, FRANCISCO | Address on file | | | | | | | |
| 551529 | TORRES FELICIANO, GISELA A | Address on file | | | | | | | |
| 551530 | TORRES FELICIANO, GLADYS | Address on file | | | | | | | |
| 551531 | TORRES FELICIANO, GLORIA M | Address on file | | | | | | | |
| 1615581 | Torres Feliciano, Gloria M | Address on file | | | | | | | |
| 825985 | TORRES FELICIANO, GLORIA M | Address on file | | | | | | | |
| 551532 | TORRES FELICIANO, GRISELLE | Address on file | | | | | | | |
| 551533 | TORRES FELICIANO, HECTOR | Address on file | | | | | | | |
| 551534 | TORRES FELICIANO, HECTOR L | Address on file | | | | | | | |
| 551535 | TORRES FELICIANO, HENRY | Address on file | | | | | | | |
| 551536 | TORRES FELICIANO, HIRAM | Address on file | | | | | | | |
| 825986 | TORRES FELICIANO, IDALIA | Address on file | | | | | | | |
| 551537 | TORRES FELICIANO, IDALIA | Address on file | | | | | | | |
| 1815336 | TORRES FELICIANO, IDALIA | Address on file | | | | | | | |
| 551538 | TORRES FELICIANO, IRIS M | Address on file | | | | | | | |
| 825987 | TORRES FELICIANO, IRMA | Address on file | | | | | | | |
| 551539 | TORRES FELICIANO, IRMA I | Address on file | | | | | | | |
| 551540 | TORRES FELICIANO, JAZMIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979820 | Torres Feliciano, Jenaro | Address on file | | | | | | | |
| 551541 | TORRES FELICIANO, JENARO | Address on file | | | | | | | |
| 551542 | TORRES FELICIANO, JOSE JUAN | Address on file | | | | | | | |
| 825988 | TORRES FELICIANO, JOSE M. | Address on file | | | | | | | |
| 1610922 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | |
| 1588639 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | |
| 1598879 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | |
| 1615767 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | |
| 1588639 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | |
| 1598879 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | |
| 1615767 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | |
| 1592152 | Torres Feliciano, José Manuel | Address on file | | | | | | | |
| 1611513 | Torres Feliciano, José Manuel | Address on file | | | | | | | |
| 1618388 | Torres Feliciano, José Manuel | Address on file | | | | | | | |
| 1618388 | Torres Feliciano, José Manuel | Address on file | | | | | | | |
| 551544 | TORRES FELICIANO, JOSE RAMON | Address on file | | | | | | | |
| 825989 | TORRES FELICIANO, JOSELYN | Address on file | | | | | | | |
| 551545 | TORRES FELICIANO, JOSELYN M | Address on file | | | | | | | |
| 825990 | TORRES FELICIANO, JOSELYN M | Address on file | | | | | | | |
| 1598190 | Torres Feliciano, Joselyn M. | Address on file | | | | | | | |
| 825991 | TORRES FELICIANO, KATHIA | Address on file | | | | | | | |
| 551546 | TORRES FELICIANO, KEILA M | Address on file | | | | | | | |
| 825992 | TORRES FELICIANO, LILLIAN I | Address on file | | | | | | | |
| 825993 | TORRES FELICIANO, LILLY | Address on file | | | | | | | |
| 551547 | TORRES FELICIANO, LILLY M | Address on file | | | | | | | |
| 825994 | TORRES FELICIANO, LINNETTE | Address on file | | | | | | | |
| 2094438 | TORRES FELICIANO, LINNETTE | Address on file | | | | | | | |
| 551548 | TORRES FELICIANO, LINNETTE | Address on file | | | | | | | |
| 551549 | TORRES FELICIANO, LIZ A | Address on file | | | | | | | |
| 551550 | TORRES FELICIANO, LUIS A | Address on file | | | | | | | |
| 551551 | TORRES FELICIANO, LUIS F | Address on file | | | | | | | |
| 825995 | TORRES FELICIANO, MARIA | Address on file | | | | | | | |
| 551552 | TORRES FELICIANO, MARIA A | Address on file | | | | | | | |
| 551554 | TORRES FELICIANO, MARIANO | Address on file | | | | | | | |
| 551553 | Torres Feliciano, Mariano | Address on file | | | | | | | |
| 551555 | TORRES FELICIANO, MARIEL A. | Address on file | | | | | | | |
| 551556 | TORRES FELICIANO, MARTA | Address on file | | | | | | | |
| 825996 | TORRES FELICIANO, MIGUEL | Address on file | | | | | | | |
| 551558 | TORRES FELICIANO, MIGUEL A | Address on file | | | | | | | |
| 551557 | TORRES FELICIANO, MIGUEL A | Address on file | | | | | | | |
| 1971785 | Torres Feliciano, Miguel A | Address on file | | | | | | | |
| 1959418 | Torres Feliciano, Minerva | Address on file | | | | | | | |
| 2063027 | Torres Feliciano, Moises | Address on file | | | | | | | |
| 551560 | TORRES FELICIANO, MOISES | Address on file | | | | | | | |
| 2076747 | Torres Feliciano, Myrta | Address on file | | | | | | | |
| 551561 | TORRES FELICIANO, NATANAEL | Address on file | | | | | | | |
| 2046126 | Torres Feliciano, Olga | Address on file | | | | | | | |
| 551562 | Torres Feliciano, Oscar | Address on file | | | | | | | |
| 2091315 | Torres Feliciano, Oscar | Address on file | | | | | | | |
| 551563 | TORRES FELICIANO, PABLO | Address on file | | | | | | | |
| 551564 | TORRES FELICIANO, PEDRO | Address on file | | | | | | | |
| 551565 | TORRES FELICIANO, PEDRO JAVIER | Address on file | | | | | | | |
| 825997 | TORRES FELICIANO, RAFAEL | Address on file | | | | | | | |
| 551566 | TORRES FELICIANO, RAUL | Address on file | | | | | | | |
| 551567 | TORRES FELICIANO, ROLANDO | Address on file | | | | | | | |
| 551568 | TORRES FELICIANO, ROSA I | Address on file | | | | | | | |
| 551569 | TORRES FELICIANO, SAMUEL | Address on file | | | | | | | |
| 551570 | TORRES FELICIANO, SILVERIO L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4653 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551571 | TORRES FELICIANO, SUE | Address on file | | | | | | | |
| 825998 | TORRES FELICIANO, WILBERTO | Address on file | | | | | | | |
| 551572 | TORRES FELICIANO, WILBERTO | Address on file | | | | | | | |
| 825999 | TORRES FELICIANO, WILBERTO | Address on file | | | | | | | |
| 551573 | TORRES FELICIANO, WILFREDO | Address on file | | | | | | | |
| 551574 | TORRES FELICIANO, WILLIAM | Address on file | | | | | | | |
| 551575 | TORRES FELIX, BENJAMIN | Address on file | | | | | | | |
| 2116804 | Torres Felix, Carmen L | Address on file | | | | | | | |
| 551576 | TORRES FELIX, E | Address on file | | | | | | | |
| 551577 | TORRES FELIX, ELIZABETH | Address on file | | | | | | | |
| 826000 | TORRES FELIX, LEIMARIE | Address on file | | | | | | | |
| 551578 | TORRES FELIX, LEIMARIE | Address on file | | | | | | | |
| 826001 | TORRES FELIX, LEIMARIE | Address on file | | | | | | | |
| 551579 | TORRES FELIX, LUIS D | Address on file | | | | | | | |
| 826002 | TORRES FELIX, MARITZA | Address on file | | | | | | | |
| 551580 | TORRES FELIX, MARITZA | Address on file | | | | | | | |
| 2171552 | Torres Felix, Miguel A. | Address on file | | | | | | | |
| 551581 | TORRES FELIX, NEMIAS | Address on file | | | | | | | |
| 551582 | TORRES FELIX, RAMON | Address on file | | | | | | | |
| 551583 | TORRES FELIX, XHAOMI C | Address on file | | | | | | | |
| 1940543 | TORRES FERNANDEZ , NYRMA | Address on file | | | | | | | |
| 551584 | TORRES FERNANDEZ MD, ORLANDO | Address on file | | | | | | | |
| 551585 | TORRES FERNANDEZ MD, ORLANDO A | Address on file | | | | | | | |
| 826003 | TORRES FERNANDEZ, AIDA | Address on file | | | | | | | |
| 551586 | TORRES FERNANDEZ, AILEEN | Address on file | | | | | | | |
| 551587 | TORRES FERNANDEZ, AILEEN | Address on file | | | | | | | |
| 1259743 | TORRES FERNANDEZ, ANGEL | Address on file | | | | | | | |
| 551588 | TORRES FERNANDEZ, ANICIA | Address on file | | | | | | | |
| 855307 | TORRES FERNANDEZ, ANICIA | Address on file | | | | | | | |
| 1487044 | Torres Fernandez, Brenda I | Address on file | | | | | | | |
| 551589 | TORRES FERNANDEZ, BRENDA I | Address on file | | | | | | | |
| 551590 | TORRES FERNANDEZ, CARLOS A | Address on file | | | | | | | |
| 2204746 | Torres Fernandez, Carmen M. | Address on file | | | | | | | |
| 551591 | TORRES FERNANDEZ, DEBORAH | Address on file | | | | | | | |
| 551592 | TORRES FERNANDEZ, DEBORAH | Address on file | | | | | | | |
| 826004 | TORRES FERNANDEZ, EDBLIN | Address on file | | | | | | | |
| 551593 | TORRES FERNANDEZ, EDBLIN R | Address on file | | | | | | | |
| 2233784 | Torres Fernandez, Efrain | Address on file | | | | | | | |
| 551594 | TORRES FERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 551595 | TORRES FERNANDEZ, FEDERICO | Address on file | | | | | | | |
| 551596 | TORRES FERNANDEZ, FELIPE | Address on file | | | | | | | |
| 551597 | TORRES FERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 551598 | TORRES FERNANDEZ, IRIS Y | Address on file | | | | | | | |
| 1929999 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | |
| 551599 | TORRES FERNANDEZ, JANICET | Address on file | | | | | | | |
| 551600 | TORRES FERNANDEZ, JOSE | Address on file | | | | | | | |
| 551601 | TORRES FERNANDEZ, JOSE B. | Address on file | | | | | | | |
| 551602 | TORRES FERNANDEZ, JOSE R | Address on file | | | | | | | |
| 826005 | TORRES FERNANDEZ, JOSEFA | Address on file | | | | | | | |
| 551603 | TORRES FERNANDEZ, JOSEFA | Address on file | | | | | | | |
| 551604 | TORRES FERNANDEZ, JUAN | Address on file | | | | | | | |
| 551605 | Torres Fernandez, Juan C | Address on file | | | | | | | |
| 826006 | TORRES FERNANDEZ, KATIA Z | Address on file | | | | | | | |
| 551606 | TORRES FERNANDEZ, LESLIE E | Address on file | | | | | | | |
| 1960157 | Torres Fernandez, Leslie Enid | Address on file | | | | | | | |
| 1960157 | Torres Fernandez, Leslie Enid | Address on file | | | | | | | |
| 1535055 | Torres Fernandez, Lisette | Address on file | | | | | | | |
| 551607 | TORRES FERNANDEZ, LISETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4654 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826007 | TORRES FERNANDEZ, LIZAURIE | Address on file | | | | | | | |
| 551608 | TORRES FERNANDEZ, LIZAURIE | Address on file | | | | | | | |
| 551609 | TORRES FERNANDEZ, LYDIA E | Address on file | | | | | | | |
| 551610 | TORRES FERNANDEZ, LYNETTE | Address on file | | | | | | | |
| 551611 | TORRES FERNANDEZ, MANUEL | Address on file | | | | | | | |
| 1849461 | Torres Fernandez, Nilsa M. | Address on file | | | | | | | |
| 551614 | TORRES FERNANDEZ, NYRMA | Address on file | | | | | | | |
| 551615 | TORRES FERNANDEZ, NYRMA | Address on file | | | | | | | |
| 551616 | TORRES FERNANDEZ, PILAR | Address on file | | | | | | | |
| 826008 | TORRES FERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 551617 | TORRES FERNANDEZ, RAQUEL R | Address on file | | | | | | | |
| 744572 | TORRES FERNANDEZ, RENE | Address on file | | | | | | | |
| 551618 | TORRES FERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 1848663 | Torres Fernandez, Socorro H | Address on file | | | | | | | |
| 551620 | TORRES FERNANDEZ, SOTERO | Address on file | | | | | | | |
| 1917891 | Torres Fernandez, Vicente | Address on file | | | | | | | |
| 551622 | TORRES FERNANDEZ, WESLEY | Address on file | | | | | | | |
| 826009 | TORRES FERNANDEZ, WILLNELIA | Address on file | | | | | | | |
| 551623 | TORRES FERNANDINI, CARLOS | Address on file | | | | | | | |
| 551624 | TORRES FERNANDINI, CARLOS R. | Address on file | | | | | | | |
| 551625 | TORRES FERRAN, JOSE | Address on file | | | | | | | |
| 551626 | TORRES FERREIRA, CARMEN I | Address on file | | | | | | | |
| 2057256 | TORRES FERREIRA, LUIS A. | Address on file | | | | | | | |
| 551627 | TORRES FERRER, AIDA | Address on file | | | | | | | |
| 551628 | TORRES FERRER, AIDA | Address on file | | | | | | | |
| 551629 | TORRES FERRER, BENIGNO | Address on file | | | | | | | |
| 551630 | TORRES FERRER, DAMARIS | Address on file | | | | | | | |
| 551631 | TORRES FERRER, DORIS A | Address on file | | | | | | | |
| 551632 | TORRES FERRER, ELIZARDO | Address on file | | | | | | | |
| 551634 | TORRES FERRER, JOSUE | Address on file | | | | | | | |
| 551636 | TORRES FERRER, LORENZO | Address on file | | | | | | | |
| 551635 | TORRES FERRER, LORENZO | Address on file | | | | | | | |
| 1529063 | Torres Fidalgo , Yana | Address on file | | | | | | | |
| 1529063 | Torres Fidalgo , Yana | Address on file | | | | | | | |
| 551637 | TORRES FIDALGO, LUIS | Address on file | | | | | | | |
| 1568823 | Torres Fidalgo, Luis E. | Address on file | | | | | | | |
| 551638 | TORRES FIDALGO, MARCIAL | Address on file | | | | | | | |
| 551639 | TORRES FIDALGO, YANA | Address on file | | | | | | | |
| 551640 | TORRES FIGUERAS, ANA DEL C | Address on file | | | | | | | |
| 1427072 | Torres Figueras, Ana Del Carmen | Address on file | | | | | | | |
| 551641 | Torres Figueras, Shalom | Address on file | | | | | | | |
| 1933357 | TORRES FIGUEROA , LOURDES | Address on file | | | | | | | |
| 551642 | TORRES FIGUEROA MD, AMILCAR | Address on file | | | | | | | |
| 826010 | TORRES FIGUEROA, ADA | Address on file | | | | | | | |
| 2153019 | Torres Figueroa, Ada | Address on file | | | | | | | |
| 551643 | TORRES FIGUEROA, ALBERTO | Address on file | | | | | | | |
| 551644 | TORRES FIGUEROA, AMILCAR | Address on file | | | | | | | |
| 551645 | TORRES FIGUEROA, ANA | Address on file | | | | | | | |
| 551646 | TORRES FIGUEROA, ANA I | Address on file | | | | | | | |
| 551647 | TORRES FIGUEROA, ANDRES | Address on file | | | | | | | |
| 551648 | Torres Figueroa, Angel | Address on file | | | | | | | |
| 826011 | TORRES FIGUEROA, ANGEL J | Address on file | | | | | | | |
| 551649 | Torres Figueroa, Antonio J | Address on file | | | | | | | |
| 551650 | TORRES FIGUEROA, AZALIA | Address on file | | | | | | | |
| 1994799 | Torres Figueroa, Azalia | Address on file | | | | | | | |
| 551651 | TORRES FIGUEROA, BENJAMIN | Address on file | | | | | | | |
| 551653 | TORRES FIGUEROA, BRENDA | Address on file | | | | | | | |
| 551652 | TORRES FIGUEROA, BRENDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551654 | TORRES FIGUEROA, BRUNILDA | Address on file | | | | | | | |
| 551655 | Torres Figueroa, Candida | Address on file | | | | | | | |
| 551656 | TORRES FIGUEROA, CARLOS J | Address on file | | | | | | | |
| 551657 | Torres Figueroa, Carlos J | Address on file | | | | | | | |
| 551659 | TORRES FIGUEROA, CARMEN | Address on file | | | | | | | |
| 551658 | TORRES FIGUEROA, CARMEN | Address on file | | | | | | | |
| 551660 | TORRES FIGUEROA, CARMEN | Address on file | | | | | | | |
| 551661 | TORRES FIGUEROA, CARMEN | Address on file | | | | | | | |
| 551662 | TORRES FIGUEROA, CARMEN A | Address on file | | | | | | | |
| 551663 | TORRES FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 551664 | TORRES FIGUEROA, DAISY | Address on file | | | | | | | |
| 1859515 | TORRES FIGUEROA, DAISY | Address on file | | | | | | | |
| 551665 | TORRES FIGUEROA, DANIEL | Address on file | | | | | | | |
| 551666 | TORRES FIGUEROA, DAPHNE I. | Address on file | | | | | | | |
| 551667 | TORRES FIGUEROA, DARILIS | Address on file | | | | | | | |
| 826012 | TORRES FIGUEROA, DIANA | Address on file | | | | | | | |
| 1947545 | Torres Figueroa, Diana | Address on file | | | | | | | |
| 551669 | TORRES FIGUEROA, DOLORES E. | Address on file | | | | | | | |
| 551670 | TORRES FIGUEROA, DOMINGO | Address on file | | | | | | | |
| 551671 | TORRES FIGUEROA, EDGARDO G. | Address on file | | | | | | | |
| 551672 | TORRES FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 551673 | TORRES FIGUEROA, EDWIN | Address on file | | | | | | | |
| 551674 | TORRES FIGUEROA, ELIAS | Address on file | | | | | | | |
| 551675 | Torres Figueroa, Eliseo | Address on file | | | | | | | |
| 551676 | TORRES FIGUEROA, EMIGDIA | Address on file | | | | | | | |
| 551677 | Torres Figueroa, Enrique | Address on file | | | | | | | |
| 551678 | TORRES FIGUEROA, ERNESTO | Address on file | | | | | | | |
| 840098 | TORRES FIGUEROA, EVELYN | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 855308 | TORRES FIGUEROA, EVELYN | Address on file | | | | | | | |
| 551680 | TORRES FIGUEROA, EVELYN | Address on file | | | | | | | |
| 1733339 | Torres Figueroa, Evelyn | Address on file | | | | | | | |
| 551679 | TORRES FIGUEROA, EVELYN | Address on file | | | | | | | |
| 551681 | TORRES FIGUEROA, FELIPE | Address on file | | | | | | | |
| 551682 | TORRES FIGUEROA, FELIX A | Address on file | | | | | | | |
| 551683 | Torres Figueroa, Gerardo | Address on file | | | | | | | |
| 1976898 | Torres Figueroa, Gerardo | Address on file | | | | | | | |
| 551684 | TORRES FIGUEROA, HAROLD | Address on file | | | | | | | |
| 551685 | TORRES FIGUEROA, HERIBERTO | Address on file | | | | | | | |
| 551686 | TORRES FIGUEROA, HILDA | Address on file | | | | | | | |
| 551687 | TORRES FIGUEROA, ILIANA | Address on file | | | | | | | |
| 2171838 | Torres Figueroa, Iris | Address on file | | | | | | | |
| 551633 | TORRES FIGUEROA, ISAAC | Address on file | | | | | | | |
| 551688 | TORRES FIGUEROA, ISRAEL | Address on file | | | | | | | |
| 551689 | TORRES FIGUEROA, JERRY | Address on file | | | | | | | |
| 826013 | TORRES FIGUEROA, JESSICA | Address on file | | | | | | | |
| 551690 | TORRES FIGUEROA, JOEDDY | Address on file | | | | | | | |
| 1468819 | TORRES FIGUEROA, JOEDDY | Address on file | | | | | | | |
| 551691 | TORRES FIGUEROA, JOHANNA | Address on file | | | | | | | |
| 551692 | TORRES FIGUEROA, JOSE | Address on file | | | | | | | |
| 551693 | TORRES FIGUEROA, JOSE | Address on file | | | | | | | |
| 2205419 | Torres Figueroa, Jose A. | Address on file | | | | | | | |
| 2198083 | TORRES FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 551694 | TORRES FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 1257593 | TORRES FIGUEROA, JOSE E | Address on file | | | | | | | |
| 826014 | TORRES FIGUEROA, JUDITH | Address on file | | | | | | | |
| 257353 | TORRES FIGUEROA, KAREN | Address on file | | | | | | | |
| 551696 | TORRES FIGUEROA, KAREN M | Address on file | | | | | | | |
| 551697 | TORRES FIGUEROA, LEOPOLDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551698 | TORRES FIGUEROA, LEYLANIE M | Address on file | | | | | | | |
| 551699 | TORRES FIGUEROA, LILLIAN | Address on file | | | | | | | |
| 551700 | TORRES FIGUEROA, LISANDRA | Address on file | | | | | | | |
| 1893420 | Torres Figueroa, Lourdes | Address on file | | | | | | | |
| 551701 | TORRES FIGUEROA, LUCINDA | Address on file | | | | | | | |
| 551702 | TORRES FIGUEROA, LUIS | Address on file | | | | | | | |
| 551703 | TORRES FIGUEROA, LUIS R | Address on file | | | | | | | |
| 551704 | TORRES FIGUEROA, LUZ N | Address on file | | | | | | | |
| 551705 | TORRES FIGUEROA, MANUEL | Address on file | | | | | | | |
| 551706 | TORRES FIGUEROA, MARI S. | Address on file | | | | | | | |
| 551707 | TORRES FIGUEROA, MARIA | Address on file | | | | | | | |
| 551708 | TORRES FIGUEROA, MARIA | Address on file | | | | | | | |
| 551709 | TORRES FIGUEROA, MARIA DEL C | Address on file | | | | | | | |
| 551710 | TORRES FIGUEROA, MARIA I | Address on file | | | | | | | |
| 551711 | TORRES FIGUEROA, MARIA I | Address on file | | | | | | | |
| 551712 | TORRES FIGUEROA, MARIA S. | Address on file | | | | | | | |
| 551713 | TORRES FIGUEROA, MARILYN | Address on file | | | | | | | |
| 826016 | TORRES FIGUEROA, MATILDE | Address on file | | | | | | | |
| 551714 | TORRES FIGUEROA, MAYRA | Address on file | | | | | | | |
| 826017 | TORRES FIGUEROA, MELAINE | Address on file | | | | | | | |
| 551715 | TORRES FIGUEROA, MELAINE N | Address on file | | | | | | | |
| 826018 | TORRES FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 551716 | TORRES FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 1983284 | TORRES FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 2017142 | Torres Figueroa, Migdalia | Address on file | | | | | | | |
| 551718 | TORRES FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 551719 | TORRES FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 551720 | TORRES FIGUEROA, MILTON | Address on file | | | | | | | |
| 551721 | TORRES FIGUEROA, MINERVA | Address on file | | | | | | | |
| 1780537 | Torres Figueroa, Myriam | Address on file | | | | | | | |
| 2013155 | Torres Figueroa, Myrta A | Address on file | | | | | | | |
| 551722 | TORRES FIGUEROA, MYRTA A | Address on file | | | | | | | |
| 2030146 | TORRES FIGUEROA, MYRTA A. | Address on file | | | | | | | |
| 551723 | Torres Figueroa, Nelson J | Address on file | | | | | | | |
| 551724 | TORRES FIGUEROA, NIURKA | Address on file | | | | | | | |
| 551725 | TORRES FIGUEROA, OSCAR | Address on file | | | | | | | |
| 551726 | TORRES FIGUEROA, SARITA | Address on file | | | | | | | |
| 551727 | TORRES FIGUEROA, SONIA | Address on file | | | | | | | |
| 551729 | Torres Figueroa, Virgenmina | Address on file | | | | | | | |
| 2149619 | Torres Figueroa, Virgenmina | Address on file | | | | | | | |
| 551730 | TORRES FIGUEROA, WANDIVETTE | Address on file | | | | | | | |
| 551731 | TORRES FIGUEROA, WANDIVETTE | Address on file | | | | | | | |
| 551733 | TORRES FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 551732 | TORRES FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 1980141 | TORRES FIGUEROA, YADITZA | Address on file | | | | | | | |
| 551734 | TORRES FIGUEROA, YESENIA | Address on file | | | | | | | |
| 1776579 | Torres Figueroa, Yesenia | Address on file | | | | | | | |
| 551735 | TORRES FIGUEROA, YESENIA | Address on file | | | | | | | |
| 551736 | TORRES FIGUEROA, YESENIA | Address on file | | | | | | | |
| 551737 | TORRES FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 1971729 | Torres Figueroa, Yolanda | Address on file | | | | | | | |
| 1937847 | Torres Figueroa, Yolanda | Address on file | | | | | | | |
| 1722774 | Torres Figueroa, Zoraida | Address on file | | | | | | | |
| 551738 | TORRES FIGUEROA, ZORAIDA | Address on file | | | | | | | |
| 551739 | TORRES FLECHA, CARLOS I. | Address on file | | | | | | | |
| 551740 | TORRES FLORES MD, JOSE A | Address on file | | | | | | | |
| 551741 | TORRES FLORES, ADNERIS | Address on file | | | | | | | |
| 551742 | TORRES FLORES, ALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4657 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2039890 | Torres Flores, Alberto | Address on file | | | | | | | |
| 551743 | TORRES FLORES, ALESANDRA | Address on file | | | | | | | |
| 2058203 | Torres Flores, Ana R. | Address on file | | | | | | | |
| 551744 | TORRES FLORES, CARLA | Address on file | | | | | | | |
| 551745 | TORRES FLORES, CARMEN | Address on file | | | | | | | |
| 551746 | TORRES FLORES, CECILIA DE LAS M | Address on file | | | | | | | |
| 551747 | TORRES FLORES, CESAR R | Address on file | | | | | | | |
| 1868147 | TORRES FLORES, CESAR R. | Address on file | | | | | | | |
| 1856970 | Torres Flores, Cesar R. | Address on file | | | | | | | |
| 1546015 | Torres Flores, Diane | Address on file | | | | | | | |
| 551748 | TORRES FLORES, DIANE | Address on file | | | | | | | |
| 826019 | TORRES FLORES, DIANE | Address on file | | | | | | | |
| 551749 | TORRES FLORES, EDEL | Address on file | | | | | | | |
| 551750 | TORRES FLORES, EDGAR | Address on file | | | | | | | |
| 551751 | TORRES FLORES, ELIEZER | Address on file | | | | | | | |
| 551752 | TORRES FLORES, FRANCHESLY | Address on file | | | | | | | |
| 551753 | TORRES FLORES, FRANK R | Address on file | | | | | | | |
| 826020 | TORRES FLORES, FRANK R. | Address on file | | | | | | | |
| 1753100 | Torres Flores, Glenda Lee | Address on file | | | | | | | |
| 1753100 | Torres Flores, Glenda Lee | Address on file | | | | | | | |
| 551754 | TORRES FLORES, GLORIMAR | Address on file | | | | | | | |
| 551755 | TORRES FLORES, GRISELLE | Address on file | | | | | | | |
| 551756 | TORRES FLORES, IGDALIA | Address on file | | | | | | | |
| 551757 | TORRES FLORES, IRAIDA | Address on file | | | | | | | |
| 826021 | TORRES FLORES, IRIS | Address on file | | | | | | | |
| 551759 | TORRES FLORES, IRIS T | Address on file | | | | | | | |
| 551760 | TORRES FLORES, IRIS T | Address on file | | | | | | | |
| 1545286 | Torres Flores, Iris T. | Address on file | | | | | | | |
| 551761 | TORRES FLORES, JACQUELYN | Address on file | | | | | | | |
| 551762 | TORRES FLORES, JAMALIS | Address on file | | | | | | | |
| 551763 | TORRES FLORES, JOSE J. | Address on file | | | | | | | |
| 251905 | TORRES FLORES, JOSUE | Address on file | | | | | | | |
| 251905 | TORRES FLORES, JOSUE | Address on file | | | | | | | |
| 256979 | TORRES FLORES, JUSTINIANO | Address on file | | | | | | | |
| 551765 | Torres Flores, Luis D. | Address on file | | | | | | | |
| 551766 | TORRES FLORES, LUZ C. | Address on file | | | | | | | |
| 551767 | TORRES FLORES, LUZ I | Address on file | | | | | | | |
| 551768 | TORRES FLORES, LUZ IDALIA | Address on file | | | | | | | |
| 2229023 | Torres Flores, Maria Luisa | Address on file | | | | | | | |
| 2007126 | Torres Flores, Maribel | Address on file | | | | | | | |
| 551769 | TORRES FLORES, MARIBEL | Address on file | | | | | | | |
| 551770 | TORRES FLORES, MARY L | Address on file | | | | | | | |
| 551771 | TORRES FLORES, MINERVA | Address on file | | | | | | | |
| 551772 | TORRES FLORES, NILKA | Address on file | | | | | | | |
| 826022 | TORRES FLORES, NILKA | Address on file | | | | | | | |
| 551773 | TORRES FLORES, ROBERTO | Address on file | | | | | | | |
| 551774 | TORRES FLORES, ROSA E | Address on file | | | | | | | |
| 551775 | Torres Flores, Sergio | Address on file | | | | | | | |
| 551776 | TORRES FLORES, SOL D | Address on file | | | | | | | |
| 551777 | TORRES FLORES, STEVEN | Address on file | | | | | | | |
| 551778 | TORRES FLORES, TANISHA LEE | Address on file | | | | | | | |
| 826023 | TORRES FLORES, TERESA | Address on file | | | | | | | |
| 551779 | TORRES FLORES, TERESA DE J | Address on file | | | | | | | |
| 2118943 | Torres Flores, Teresa de Jesus | Address on file | | | | | | | |
| 551780 | TORRES FLORES, WANDA | Address on file | | | | | | | |
| 551781 | Torres Fojo, Eric M | Address on file | | | | | | | |
| 551782 | Torres Fojo, Miguel A. | Address on file | | | | | | | |
| 551783 | Torres Fojo, William | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4658 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551784 | TORRES FONSECA, ASHLEY M | Address on file | | | | | | | |
| 826024 | TORRES FONSECA, HECTOR | Address on file | | | | | | | |
| 551785 | TORRES FONSECA, HECTOR L | Address on file | | | | | | | |
| 551786 | TORRES FONSECA, JOEL | Address on file | | | | | | | |
| 551787 | TORRES FONSECA, MARIA | Address on file | | | | | | | |
| 551788 | Torres Fonseca, Maria S | Address on file | | | | | | | |
| 826025 | TORRES FONSECA, MARIBEL | Address on file | | | | | | | |
| 826026 | TORRES FONSECA, SOILAINE | Address on file | | | | | | | |
| 551789 | TORRES FONSECA, TANIA | Address on file | | | | | | | |
| 2034751 | TORRES FONT, ISABEL | Address on file | | | | | | | |
| 551790 | TORRES FONT, ISABEL | Address on file | | | | | | | |
| 551792 | TORRES FONTAN, AWILDA | Address on file | | | | | | | |
| 1901990 | Torres Fontan, Awilda | Address on file | | | | | | | |
| 551793 | TORRES FONTAN, MARTA | Address on file | | | | | | | |
| 1259744 | TORRES FONTANE, LIZBETH | Address on file | | | | | | | |
| 551795 | TORRES FONTANES, GLADYS | Address on file | | | | | | | |
| 551796 | TORRES FONTANEZ, BRENDA | Address on file | | | | | | | |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | Address on file | | | | | | | |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | Address on file | | | | | | | |
| 1257594 | TORRES FONTANEZ, FELIX G. | Address on file | | | | | | | |
| 1760304 | Torres Fontanez, Feliz Guillermo | Address on file | | | | | | | |
| 551799 | TORRES FONTANEZ, HILDA M. | Address on file | | | | | | | |
| 551800 | TORRES FONTANEZ, ORLANDO | Address on file | | | | | | | |
| 551801 | TORRES FONTANEZ, RENE | Address on file | | | | | | | |
| 551802 | TORRES FONTANEZ, TAMIA | Address on file | | | | | | | |
| 551803 | TORRES FONTANEZ, YOLANDA | Address on file | | | | | | | |
| 551804 | TORRES FORERO, RAUL | Address on file | | | | | | | |
| 551805 | TORRES FORTI, ELIS | Address on file | | | | | | | |
| 551806 | TORRES FORTI, JOSE A | Address on file | | | | | | | |
| 2154286 | Torres Forti, Jose Alberto | Address on file | | | | | | | |
| 551807 | TORRES FORTI, SANTA | Address on file | | | | | | | |
| 826027 | TORRES FORTY, JOSE L | Address on file | | | | | | | |
| 551808 | TORRES FRAGOSA, GILBERT | Address on file | | | | | | | |
| 551809 | TORRES FRAGOSO, LINDA | Address on file | | | | | | | |
| 551810 | TORRES FRAGOSO, LINDA H | Address on file | | | | | | | |
| 1841611 | Torres Franceschi, Lydia | Address on file | | | | | | | |
| 551811 | TORRES FRANCESCHI, LYDIA | Address on file | | | | | | | |
| 551812 | TORRES FRANCESCHINI, IVAN | Address on file | | | | | | | |
| 551813 | TORRES FRANCESCHINI, LUZ M | Address on file | | | | | | | |
| 551814 | TORRES FRANCESCHINI, MARIELY | Address on file | | | | | | | |
| 551815 | TORRES FRANCO, AIDA L | Address on file | | | | | | | |
| 551816 | TORRES FRANCO, BELKIS | Address on file | | | | | | | |
| 551817 | TORRES FRANCO, DANIELLE | Address on file | | | | | | | |
| 551818 | TORRES FRANCO, EVELYN | Address on file | | | | | | | |
| 551819 | TORRES FRANCO, FRANCIS D | Address on file | | | | | | | |
| 551820 | TORRES FRANCO, GREGORIO | Address on file | | | | | | | |
| 551821 | TORRES FRANCO, IRIS | Address on file | | | | | | | |
| 1861919 | TORRES- FRANCO, IRIS | Address on file | | | | | | | |
| 551822 | TORRES FRANCO, JECILIA | Address on file | | | | | | | |
| 551823 | TORRES FRANCO, MAYRA | Address on file | | | | | | | |
| 1577764 | Torres Franco, Mayra | Address on file | | | | | | | |
| 1603180 | Torres Franco, Mayra I. | Address on file | | | | | | | |
| 1577893 | Torres Franco, Mayra I. | Address on file | | | | | | | |
| 551824 | TORRES FRANCO, PEDRO | Address on file | | | | | | | |
| 551825 | TORRES FRANCO, WANDA | Address on file | | | | | | | |
| 826028 | TORRES FRANCO, ZULMA | Address on file | | | | | | | |
| 551826 | TORRES FRANCO,JOSTINIANO | Address on file | | | | | | | |
| 551827 | TORRES FRANQUI, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551828 | TORRES FRANQUI, LYMARIE | Address on file | | | | | | | |
| 551829 | TORRES FRANQUI, NORMA H | Address on file | | | | | | | |
| 551830 | TORRES FRANQUI, SHARLEEN E | Address on file | | | | | | | |
| 551831 | TORRES FRANQUIZ, SOLEDAD | Address on file | | | | | | | |
| 551832 | TORRES FRATICELLI, GLADYS | Address on file | | | | | | | |
| 2128322 | Torres Fraticelli, Gladys | Address on file | | | | | | | |
| 826029 | TORRES FRATICELLI, RAUL | Address on file | | | | | | | |
| 1502928 | Torres Fraticelli, Roxana L | Address on file | | | | | | | |
| 551833 | TORRES FRED, BRENDA | Address on file | | | | | | | |
| 551834 | TORRES FRED, BRENDA | Address on file | | | | | | | |
| 551835 | TORRES FRESE, GUARIONEX | Address on file | | | | | | | |
| 1422034 | TORRES FRESSE, GUARIONEX | ANGEL FERRER CRUZ | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 551836 | TORRES FRIAS, DAYANARA | Address on file | | | | | | | |
| 551837 | TORRES FRONTANES, HILDA | Address on file | | | | | | | |
| 551838 | TORRES FUENTES, ADRIANA | Address on file | | | | | | | |
| 551839 | TORRES FUENTES, ADRIANA | Address on file | | | | | | | |
| 551840 | TORRES FUENTES, CARLOS | Address on file | | | | | | | |
| 551841 | TORRES FUENTES, ELI | Address on file | | | | | | | |
| 551842 | TORRES FUENTES, ELIZABETH | Address on file | | | | | | | |
| 1775367 | Torres Fuentes, Elizabeth | Address on file | | | | | | | |
| 551843 | TORRES FUENTES, FERNANDO | Address on file | | | | | | | |
| 551844 | TORRES FUENTES, MELISSA | Address on file | | | | | | | |
| 551846 | TORRES FUENTES, NELSON | Address on file | | | | | | | |
| 551847 | Torres Fuentes, Rafael | Address on file | | | | | | | |
| 551848 | Torres Fuentes, Victor J. | Address on file | | | | | | | |
| 551849 | TORRES FUENTES, WILLIAM | Address on file | | | | | | | |
| 551850 | TORRES GABRIEL, CARMEN L | Address on file | | | | | | | |
| 2072653 | TORRES GABY, MARIA M. | Address on file | | | | | | | |
| 2072653 | TORRES GABY, MARIA M. | Address on file | | | | | | | |
| 551851 | TORRES GAGLIANI, RAPHAEL ANTHONY | Address on file | | | | | | | |
| 551852 | TORRES GALAN, WANDYSEL | Address on file | | | | | | | |
| 1950265 | Torres Galanza, Mintia I. | Address on file | | | | | | | |
| 551853 | TORRES GALARZA, ABIGAIL | Address on file | | | | | | | |
| 551854 | TORRES GALARZA, ANA T | Address on file | | | | | | | |
| 826031 | TORRES GALARZA, ANA T | Address on file | | | | | | | |
| 551855 | TORRES GALARZA, CARLOS | Address on file | | | | | | | |
| 1612605 | Torres Galarza, Carlos A | Address on file | | | | | | | |
| 551856 | TORRES GALARZA, CARMEN | Address on file | | | | | | | |
| 551857 | TORRES GALARZA, CARMEN I | Address on file | | | | | | | |
| 551858 | TORRES GALARZA, EDWARD | Address on file | | | | | | | |
| 551859 | TORRES Galarza, FERNANDO | Address on file | | | | | | | |
| 551860 | Torres Galarza, Fernando L | Address on file | | | | | | | |
| 551861 | TORRES GALARZA, HIRAM | Address on file | | | | | | | |
| 2067596 | Torres Galarza, Jose L. | Address on file | | | | | | | |
| 551862 | TORRES GALARZA, KATHERINE | Address on file | | | | | | | |
| 551863 | TORRES GALARZA, LOREINE | Address on file | | | | | | | |
| 551864 | TORRES GALARZA, MANUEL | Address on file | | | | | | | |
| 551865 | TORRES GALARZA, MARIBEL | Address on file | | | | | | | |
| 551866 | TORRES GALARZA, MINTIA I | Address on file | | | | | | | |
| 551868 | TORRES GALARZA, ROBERTO | Address on file | | | | | | | |
| 551869 | TORRES GALARZA, SONIA | Address on file | | | | | | | |
| 551870 | TORRES GALINDO, RUPERTA | Address on file | | | | | | | |
| 551871 | TORRES GALLOZA, SONIA | Address on file | | | | | | | |
| 1821694 | Torres Galloza, Sonia | Address on file | | | | | | | |
| 551872 | TORRES GANDULLA, MIGUEL A | Address on file | | | | | | | |
| 759438 | TORRES GARAU GLADYS YAMINA | 5 CALLE RETIRO E | | | | GUAYAMA | PR | 00784 | |
| 826032 | TORRES GARAU, GLADYSSA | Address on file | | | | | | | |
| 551873 | TORRES GARAU, GLADYSSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551874 | TORRES GARAY, ARMANDO | Address on file | | | | | | | |
| 2152904 | Torres Garay, Feliberto | Address on file | | | | | | | |
| 551875 | TORRES GARAY, JOSE | Address on file | | | | | | | |
| 551876 | TORRES GARAY, JUAN | Address on file | | | | | | | |
| 551877 | TORRES GARAY, LUIS A | Address on file | | | | | | | |
| 551878 | TORRES GARAY, MAURICE | Address on file | | | | | | | |
| 551879 | Torres Garced, Ricardo | Address on file | | | | | | | |
| 1785323 | TORRES GARCIA , GLORIA M | Address on file | | | | | | | |
| 551880 | TORRES GARCIA, ADRIANA | Address on file | | | | | | | |
| 551882 | TORRES GARCIA, ALEX | Address on file | | | | | | | |
| 551883 | TORRES GARCIA, ALEX A. | Address on file | | | | | | | |
| 551884 | TORRES GARCIA, ALEYDA L | Address on file | | | | | | | |
| 551885 | TORRES GARCIA, ANA I | Address on file | | | | | | | |
| 2146869 | Torres Garcia, Ana L. | Address on file | | | | | | | |
| 826033 | TORRES GARCIA, ANGEL | Address on file | | | | | | | |
| 551886 | TORRES GARCIA, ANGEL L | Address on file | | | | | | | |
| 551887 | TORRES GARCIA, ANGELICA M | Address on file | | | | | | | |
| 551888 | TORRES GARCIA, ANTONIO | Address on file | | | | | | | |
| 551889 | TORRES GARCIA, ANUBIS D | Address on file | | | | | | | |
| 551890 | TORRES GARCIA, ARLENE I | Address on file | | | | | | | |
| 1606694 | TORRES GARCIA, ARLENE IRAIDA | Address on file | | | | | | | |
| 551891 | TORRES GARCIA, ARNALDO J. | Address on file | | | | | | | |
| 551892 | TORRES GARCIA, AWILDA | Address on file | | | | | | | |
| 551893 | TORRES GARCIA, BARILIE M | Address on file | | | | | | | |
| 1682458 | Torres Garcia, Basilia | PO Box 1008 | | | | Salinas | PR | 00751 | |
| 551894 | TORRES GARCIA, BASILIA | Address on file | | | | | | | |
| 551896 | TORRES GARCIA, BLANCA | Address on file | | | | | | | |
| 551897 | TORRES GARCIA, BRENDA E | Address on file | | | | | | | |
| 551898 | Torres Garcia, Carlos A | Address on file | | | | | | | |
| 826035 | TORRES GARCIA, CARMEN | Address on file | | | | | | | |
| 551899 | TORRES GARCIA, CARMEN | Address on file | | | | | | | |
| 826036 | TORRES GARCIA, CARMEN | Address on file | | | | | | | |
| 551900 | TORRES GARCIA, CARMEN | Address on file | | | | | | | |
| 551901 | TORRES GARCIA, CARMEN I | Address on file | | | | | | | |
| 1658699 | Torres Garcia, Carmen Isabel | Address on file | | | | | | | |
| 551902 | TORRES GARCIA, CARMEN M. | Address on file | | | | | | | |
| 551903 | TORRES GARCIA, CARMEN M. | Address on file | | | | | | | |
| 551904 | TORRES GARCIA, DAMARIS | Address on file | | | | | | | |
| 551905 | TORRES GARCIA, DAMIAN | Address on file | | | | | | | |
| 551906 | TORRES GARCIA, DANNY | Address on file | | | | | | | |
| 551907 | TORRES GARCIA, DELIA | Address on file | | | | | | | |
| 826037 | TORRES GARCIA, DENNISE E | Address on file | | | | | | | |
| 2102030 | TORRES GARCIA, DENNISE E. | Address on file | | | | | | | |
| 2102030 | TORRES GARCIA, DENNISE E. | Address on file | | | | | | | |
| 551909 | TORRES GARCIA, EDIMIL | Address on file | | | | | | | |
| 551910 | TORRES GARCIA, EDNA M | Address on file | | | | | | | |
| 551912 | TORRES GARCIA, EDWIN | Address on file | | | | | | | |
| 551911 | TORRES GARCIA, EDWIN | Address on file | | | | | | | |
| 1426061 | TORRES GARCIA, EILEEN | Address on file | | | | | | | |
| 551913 | TORRES GARCIA, ELIZABETH | Address on file | | | | | | | |
| 551914 | TORRES GARCIA, EMERSON | Address on file | | | | | | | |
| 551915 | TORRES GARCIA, EMIDEL | Address on file | | | | | | | |
| 551916 | TORRES GARCIA, EMIDEL M. | Address on file | | | | | | | |
| 551917 | TORRES GARCIA, EMILIO | Address on file | | | | | | | |
| 551918 | TORRES GARCIA, FELIX | Address on file | | | | | | | |
| 551919 | TORRES GARCIA, FERNANDO | Address on file | | | | | | | |
| 1469639 | TORRES GARCIA, FERNANDO | Address on file | | | | | | | |
| 551920 | TORRES GARCIA, GLORIA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2113899 | Torres Garcia, Gloria E. | Address on file | | | | | | | |
| 2113899 | Torres Garcia, Gloria E. | Address on file | | | | | | | |
| 826038 | TORRES GARCIA, GLORIA M | Address on file | | | | | | | |
| 551921 | TORRES GARCIA, GLORIA M | Address on file | | | | | | | |
| 1674388 | Torres Garcia, Gloria M. | Address on file | | | | | | | |
| 551922 | TORRES GARCIA, GRETCHEN | Address on file | | | | | | | |
| 826039 | TORRES GARCIA, HARRISON | Address on file | | | | | | | |
| 2077335 | Torres Garcia, Harrison | Address on file | | | | | | | |
| 826040 | TORRES GARCIA, HAYDEE | Address on file | | | | | | | |
| 551924 | TORRES GARCIA, HAYDEE | Address on file | | | | | | | |
| 1929742 | Torres Garcia, Haydee | Address on file | | | | | | | |
| 551925 | TORRES GARCIA, HIPOLITO | Address on file | | | | | | | |
| 1259746 | TORRES GARCIA, HIPOLITO | Address on file | | | | | | | |
| 551926 | TORRES GARCIA, ISMAEL | Address on file | | | | | | | |
| 551927 | TORRES GARCIA, ISRAEL | Address on file | | | | | | | |
| 551928 | TORRES GARCIA, JAMES | Address on file | | | | | | | |
| 1841048 | Torres Garcia, Janette | Address on file | | | | | | | |
| 551929 | TORRES GARCIA, JANETTE | Address on file | | | | | | | |
| 551930 | Torres Garcia, Javier | Address on file | | | | | | | |
| 551931 | TORRES GARCIA, JEANNETTE | Address on file | | | | | | | |
| 551932 | TORRES GARCIA, JENNIFER | Address on file | | | | | | | |
| 551933 | TORRES GARCIA, JERRYEZER | Address on file | | | | | | | |
| 1259747 | TORRES GARCIA, JESSICA | Address on file | | | | | | | |
| 551935 | TORRES GARCIA, JESUS | Address on file | | | | | | | |
| 551934 | Torres Garcia, Jesus | Address on file | | | | | | | |
| 1978151 | Torres Garcia, Jesus | Address on file | | | | | | | |
| 551936 | TORRES GARCIA, JESUS | Address on file | | | | | | | |
| 551937 | TORRES GARCIA, JOAN M | Address on file | | | | | | | |
| 826042 | TORRES GARCIA, JOANNIE | Address on file | | | | | | | |
| 551938 | TORRES GARCIA, JOHANNA E. | Address on file | | | | | | | |
| 551939 | TORRES GARCIA, JONATHAN | Address on file | | | | | | | |
| 551940 | TORRES GARCIA, JONATHAN | Address on file | | | | | | | |
| 551941 | TORRES GARCIA, JORGE LUIS | Address on file | | | | | | | |
| 551942 | TORRES GARCIA, JOSE | Address on file | | | | | | | |
| 551943 | TORRES GARCIA, JOSE | Address on file | | | | | | | |
| 551944 | TORRES GARCIA, JOSE A | Address on file | | | | | | | |
| 551945 | Torres Garcia, Jose A | Address on file | | | | | | | |
| 551946 | TORRES GARCIA, JOSE F. | Address on file | | | | | | | |
| 551947 | TORRES GARCIA, JOSE LUIS | Address on file | | | | | | | |
| 551948 | TORRES GARCIA, JOSE M. | Address on file | | | | | | | |
| 826043 | TORRES GARCIA, JUAN | Address on file | | | | | | | |
| 551949 | TORRES GARCIA, JUAN | Address on file | | | | | | | |
| 551950 | TORRES GARCIA, JUAN | Address on file | | | | | | | |
| 551951 | TORRES GARCIA, JUAN | Address on file | | | | | | | |
| 551952 | TORRES GARCIA, JUAN C | Address on file | | | | | | | |
| 1688123 | TORRES GARCIA, JUAN C. | Address on file | | | | | | | |
| 551953 | TORRES GARCIA, JUAN L | Address on file | | | | | | | |
| 551954 | TORRES GARCIA, JUANA | Address on file | | | | | | | |
| 1422035 | TORRES GARCÍA, JUSTO | FELIX TORRES TORRES (PADRE CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 | |
| 551956 | TORRES GARCÍA, JUSTO | JUSTO TORRES GARCIA (CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 | |
| 551957 | TORRES GARCIA, KARLA | Address on file | | | | | | | |
| 551958 | TORRES GARCIA, KEILA A | Address on file | | | | | | | |
| 551960 | TORRES GARCIA, KELVIN | Address on file | | | | | | | |
| 551961 | TORRES GARCIA, KHAREN M | Address on file | | | | | | | |
| 551962 | TORRES GARCIA, KRIZIA | Address on file | | | | | | | |
| 551963 | TORRES GARCIA, LIZBETH | Address on file | | | | | | | |
| 826044 | TORRES GARCIA, LIZMARIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551964 | TORRES GARCIA, LUIS | Address on file | | | | | | | |
| 551966 | TORRES GARCIA, LUIS | Address on file | | | | | | | |
| 551965 | TORRES GARCIA, LUIS | Address on file | | | | | | | |
| 551967 | Torres Garcia, Luis F | Address on file | | | | | | | |
| 551968 | TORRES GARCIA, LUIS O. | Address on file | | | | | | | |
| 551969 | TORRES GARCIA, LUZ I | Address on file | | | | | | | |
| 551970 | TORRES GARCIA, LUZ M | Address on file | | | | | | | |
| 551971 | TORRES GARCIA, LYDIA E | Address on file | | | | | | | |
| 551972 | TORRES GARCIA, MARCOS | Address on file | | | | | | | |
| 551973 | TORRES GARCIA, MARELIS | Address on file | | | | | | | |
| 826045 | TORRES GARCIA, MARIA | Address on file | | | | | | | |
| 1426062 | TORRES GARCIA, MARIA | Address on file | | | | | | | |
| 551975 | TORRES GARCIA, MARIA C | Address on file | | | | | | | |
| 558806 | TORRES GARCIA, MARIA L. | Address on file | | | | | | | |
| 551976 | TORRES GARCIA, MARIBEL | Address on file | | | | | | | |
| 1888175 | TORRES GARCIA, MAYRA I | Address on file | | | | | | | |
| 1888175 | TORRES GARCIA, MAYRA I | Address on file | | | | | | | |
| 551978 | TORRES GARCIA, MAYRA I | Address on file | | | | | | | |
| 551979 | TORRES GARCIA, MERCEDES | Address on file | | | | | | | |
| 2039117 | Torres Garcia, Mercedes | Address on file | | | | | | | |
| 551980 | TORRES GARCIA, MIGDALIA | Address on file | | | | | | | |
| 551981 | TORRES GARCIA, MIGDALIA | Address on file | | | | | | | |
| 551982 | TORRES GARCIA, MIGUEL A | Address on file | | | | | | | |
| 551983 | TORRES GARCIA, MIGUEL R. | Address on file | | | | | | | |
| 551984 | TORRES GARCIA, MILDELIS | Address on file | | | | | | | |
| 551985 | TORRES GARCIA, MIOSOTIS | Address on file | | | | | | | |
| 551986 | TORRES GARCIA, NANCY | Address on file | | | | | | | |
| 1870205 | Torres Garcia, Nancy | Address on file | | | | | | | |
| 551987 | Torres Garcia, Nelson I | Address on file | | | | | | | |
| 551988 | TORRES GARCIA, NELSON LUIS | Address on file | | | | | | | |
| 551989 | Torres Garcia, Nidia L | Address on file | | | | | | | |
| 826046 | TORRES GARCIA, NILSA Y | Address on file | | | | | | | |
| 551990 | TORRES GARCIA, NILSA Y | Address on file | | | | | | | |
| 1953544 | Torres Garcia, Nilsa Yanira | Address on file | | | | | | | |
| 551991 | TORRES GARCIA, NORMA I | Address on file | | | | | | | |
| 2022317 | Torres Garcia, Orlando | Urb. Parque Del Sol B8 Calle 1 | | | | Patillas | PR | 00723 | |
| 551992 | TORRES GARCIA, ORLANDO | Address on file | | | | | | | |
| 2154056 | Torres Garcia, Orlando Luis | Address on file | | | | | | | |
| 1834808 | Torres Garcia, Osvaldo | Address on file | | | | | | | |
| 551993 | TORRES GARCIA, OSVALDO | Address on file | | | | | | | |
| 551994 | TORRES GARCIA, PABLO R | Address on file | | | | | | | |
| 551995 | TORRES GARCIA, PROVIDENCIA | Address on file | | | | | | | |
| 551996 | TORRES GARCIA, RAHEL | Address on file | | | | | | | |
| 826047 | TORRES GARCIA, RAHEL O. | Address on file | | | | | | | |
| 551997 | TORRES GARCIA, RALPHIE | Address on file | | | | | | | |
| 551998 | Torres Garcia, Ramon | Address on file | | | | | | | |
| 551999 | TORRES GARCIA, RAMON L. | Address on file | | | | | | | |
| 552000 | TORRES GARCIA, ROLANDO | Address on file | | | | | | | |
| 826048 | TORRES GARCIA, ROSA | Address on file | | | | | | | |
| 552001 | TORRES GARCIA, ROSA L | Address on file | | | | | | | |
| 552002 | TORRES GARCIA, ROSAURA | Address on file | | | | | | | |
| 552003 | TORRES GARCIA, RUBEN | Address on file | | | | | | | |
| 1568071 | Torres Garcia, Saul | Address on file | | | | | | | |
| 552004 | Torres Garcia, Saul | Address on file | | | | | | | |
| 552005 | TORRES GARCIA, STEVEN | Address on file | | | | | | | |
| 1944931 | Torres Garcia, Teresa | Address on file | | | | | | | |
| 1668382 | TORRES GARCIA, VIRGENMINA | Address on file | | | | | | | |
| 552006 | TORRES GARCIA, VIRGENMINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552007 | TORRES GARCIA, WANDA | Address on file | | | | | | | |
| 552008 | TORRES GARCIA, WILFREDO | Address on file | | | | | | | |
| 552009 | TORRES GARCIA, YANIRA | Address on file | | | | | | | |
| 552010 | TORRES GARCIA, YESSENIA | Address on file | | | | | | | |
| 2002382 | Torres Garcia, Yessenia | Address on file | | | | | | | |
| 826049 | TORRES GARCIA, YESSENIA | Address on file | | | | | | | |
| 1902886 | Torres Garcia, Yessenia | Address on file | | | | | | | |
| 2017703 | Torres Garcia, Yolanda | Address on file | | | | | | | |
| 552011 | TORRES GARCIA, YOLANDA | Address on file | | | | | | | |
| 2017703 | Torres Garcia, Yolanda | Address on file | | | | | | | |
| 552012 | TORRES GARCIA, YOLANDA | Address on file | | | | | | | |
| 552013 | TORRES GARCIA, YOLANDA | Address on file | | | | | | | |
| 552014 | TORRES GARCIA, YOLANDA | Address on file | | | | | | | |
| 552015 | TORRES GARCIA, ZORAIDA | Address on file | | | | | | | |
| 552017 | TORRES GARCIAS, TERESA | Address on file | | | | | | | |
| 552018 | TORRES GARDEN SERVICE INC | VILLA MADRID | A18 CALLE 2 | | | COAMO | PR | 00769-2701 | |
| 826050 | TORRES GASCOT, GABRIEL | Address on file | | | | | | | |
| 552020 | Torres Gaston, Carmen I | Address on file | | | | | | | |
| 2001556 | Torres Gaston, Carmen I. | Address on file | | | | | | | |
| 552021 | TORRES GAUD, CARMEN A | Address on file | | | | | | | |
| 552022 | TORRES GAUD, MAGDA E | Address on file | | | | | | | |
| 552023 | TORRES GAUD, MILAGROS | Address on file | | | | | | | |
| 552024 | TORRES GAUDIER, DAILIZ | Address on file | | | | | | | |
| 552025 | TORRES GAVINO, WILMA | Address on file | | | | | | | |
| 552026 | TORRES GERENA, ELVIS | Address on file | | | | | | | |
| 552027 | TORRES GERENA, JOSE | Address on file | | | | | | | |
| 552028 | TORRES GERENA, LOURDES M | Address on file | | | | | | | |
| 552029 | Torres Gerena, Michael J. | Address on file | | | | | | | |
| 552030 | Torres Gerena, Michael J. | Address on file | | | | | | | |
| 1983957 | Torres Gerena, Vanessa | Address on file | | | | | | | |
| 552031 | TORRES GERENA, VANESSA | Address on file | | | | | | | |
| 552032 | TORRES GHIGLIOTTI, ANA M | Address on file | | | | | | | |
| 552033 | TORRES GILOT, YVIS | Address on file | | | | | | | |
| 552034 | TORRES GINORIO, FREDDY | Address on file | | | | | | | |
| 1918363 | Torres Ginorio, Iris N. | Address on file | | | | | | | |
| 2141977 | Torres Ginorio, Luis A | Address on file | | | | | | | |
| 552035 | TORRES GINORIO, MARIA I | Address on file | | | | | | | |
| 552036 | TORRES GINORIO, RICKY | Address on file | | | | | | | |
| 552037 | Torres Ginorio, Victor M. | Address on file | | | | | | | |
| 1939342 | TORRES GINORIO,, MARIA ISABEL | Address on file | | | | | | | |
| 552038 | TORRES GIOVANNETTI, JANELLE | Address on file | | | | | | | |
| 552039 | TORRES GIRON, ALBERTO L. | Address on file | | | | | | | |
| 552040 | TORRES GIRON, NYDIA | Address on file | | | | | | | |
| 552041 | TORRES GIRON, NYDIA L | Address on file | | | | | | | |
| 1739907 | Torres Giron, Nydia L | Address on file | | | | | | | |
| 552042 | TORRES GLUCK, JUAN A. | Address on file | | | | | | | |
| 552043 | TORRES GODINEAUX, ROBERTO | Address on file | | | | | | | |
| 552044 | TORRES GOMEZ & COLON OUSLANN CPA PSC | CONDOMINIO EL CENTRO II SUITE 236 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 552045 | TORRES GOMEZ MD, KELVIN | Address on file | | | | | | | |
| 552046 | TORRES GOMEZ MD, NADJA | Address on file | | | | | | | |
| 552047 | TORRES GOMEZ, ALFREDO | Address on file | | | | | | | |
| 552048 | TORRES GOMEZ, ANTONIO | Address on file | | | | | | | |
| 552049 | TORRES GOMEZ, DAISY I. | Address on file | | | | | | | |
| 1749273 | TORRES GOMEZ, DAISY I. | Address on file | | | | | | | |
| 1749273 | TORRES GOMEZ, DAISY I. | Address on file | | | | | | | |
| 552050 | TORRES GOMEZ, EDGARDO | Address on file | | | | | | | |
| 552051 | TORRES GOMEZ, EDGARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4664 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552052 | Torres Gomez, Edwin | Address on file | | | | | | | |
| 552053 | TORRES GOMEZ, FREDDIE | Address on file | | | | | | | |
| 552054 | TORRES GOMEZ, JACKELIN | Address on file | | | | | | | |
| 552055 | TORRES GOMEZ, JOSE | Address on file | | | | | | | |
| 552056 | TORRES GOMEZ, JOSE E | Address on file | | | | | | | |
| 552057 | TORRES GOMEZ, JUAN | Address on file | | | | | | | |
| 552058 | Torres Gomez, Juan J | Address on file | | | | | | | |
| 1257595 | TORRES GOMEZ, JUAN J | Address on file | | | | | | | |
| 552059 | TORRES GOMEZ, JUSTO | Address on file | | | | | | | |
| 552060 | TORRES GOMEZ, LEYDI | Address on file | | | | | | | |
| 552061 | TORRES GOMEZ, MARIA C. | Address on file | | | | | | | |
| 826052 | TORRES GOMEZ, MARIELLA | Address on file | | | | | | | |
| 552062 | Torres Gomez, Nestor L | Address on file | | | | | | | |
| 552063 | TORRES GOMEZ, RAMON E. | Address on file | | | | | | | |
| 552064 | TORRES GOMEZ, RAUL | Address on file | | | | | | | |
| 552065 | TORRES GOMEZ, RICHARD | Address on file | | | | | | | |
| 552066 | TORRES GOMEZ, ROSE M. | Address on file | | | | | | | |
| 552067 | TORRES GOMEZ, SAMUEL | Address on file | | | | | | | |
| 552068 | TORRES GOMEZ, SHEILA E | Address on file | | | | | | | |
| 552069 | TORRES GOMEZ, WILFREDO | Address on file | | | | | | | |
| 552070 | TORRES GÓMEZ, WILFREDO | Address on file | | | | | | | |
| 552071 | TORRES GOMEZ, ZELINES | Address on file | | | | | | | |
| 2075242 | Torres Gonzales, Angel L | Address on file | | | | | | | |
| 2145844 | Torres Gonzales, Guillermo | Address on file | | | | | | | |
| 850951 | TORRES GONZALEZ ANGEL L | BO CAIMITO ALTO | RR-6 BOX 9993 | | | SAN JUAN | PR | 00926 | |
| 850952 | TORRES GONZALEZ LUIS A | B7 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 1259748 | TORRES GONZALEZ, ABIMAEL | Address on file | | | | | | | |
| 552072 | TORRES GONZALEZ, ABIMAEL | Address on file | | | | | | | |
| 826054 | TORRES GONZALEZ, ADA | Address on file | | | | | | | |
| 552073 | TORRES GONZALEZ, ADA W | Address on file | | | | | | | |
| 552074 | TORRES GONZALEZ, ADELA | Address on file | | | | | | | |
| 552075 | TORRES GONZALEZ, AIDA | Address on file | | | | | | | |
| 552076 | TORRES GONZALEZ, AIDA R. | Address on file | | | | | | | |
| 552077 | TORRES GONZALEZ, AIXA M | Address on file | | | | | | | |
| 552078 | TORRES GONZALEZ, ALEX | Address on file | | | | | | | |
| 552079 | TORRES GONZALEZ, ALEXANNETTE | Address on file | | | | | | | |
| 826055 | TORRES GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 552080 | TORRES GONZALEZ, AMALIA | Address on file | | | | | | | |
| 552081 | TORRES GONZALEZ, AMANDA | Address on file | | | | | | | |
| 552082 | TORRES GONZALEZ, AMERICO | Address on file | | | | | | | |
| 552083 | TORRES GONZALEZ, ANA | Address on file | | | | | | | |
| 552084 | TORRES GONZALEZ, ANA J | Address on file | | | | | | | |
| 552085 | TORRES GONZALEZ, ANA M | Address on file | | | | | | | |
| 1906278 | Torres Gonzalez, Ana M. | Address on file | | | | | | | |
| 551959 | TORRES GONZALEZ, ANABEL | Address on file | | | | | | | |
| 551977 | Torres Gonzalez, Angel L | Address on file | | | | | | | |
| 552087 | TORRES GONZALEZ, ANGEL M. | Address on file | | | | | | | |
| 826056 | TORRES GONZALEZ, ANGELICA I | Address on file | | | | | | | |
| 2147630 | Torres Gonzalez, Anibal | Address on file | | | | | | | |
| 552088 | TORRES GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 552089 | TORRES GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 2039311 | TORRES GONZALEZ, AUREA | Address on file | | | | | | | |
| 552090 | TORRES GONZALEZ, AUREA | Address on file | | | | | | | |
| 826058 | TORRES GONZALEZ, AURORA M | Address on file | | | | | | | |
| 552092 | TORRES GONZALEZ, AWILDA | Address on file | | | | | | | |
| 1993015 | Torres Gonzalez, Awilda | Address on file | | | | | | | |
| 552093 | TORRES GONZALEZ, AWILDA | Address on file | | | | | | | |
| 552094 | TORRES GONZALEZ, BESLIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552095 | TORRES GONZALEZ, BRENANGELEE | Address on file | | | | | | | |
| 1996762 | Torres Gonzalez, Brunilda | Address on file | | | | | | | |
| 552096 | TORRES GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 552097 | TORRES GONZALEZ, CARLOS | Address on file | | | | | | | |
| 552098 | TORRES GONZALEZ, CARLOS | Address on file | | | | | | | |
| 552099 | TORRES GONZALEZ, CARLOS | Address on file | | | | | | | |
| 552100 | TORRES GONZALEZ, CARLOS | Address on file | | | | | | | |
| 552101 | Torres Gonzalez, Carlos J | Address on file | | | | | | | |
| 2007589 | Torres Gonzalez, Carlos L. | Address on file | | | | | | | |
| 826060 | TORRES GONZALEZ, CARMEN | Address on file | | | | | | | |
| 552102 | TORRES GONZALEZ, CARMEN | Address on file | | | | | | | |
| 552103 | TORRES GONZALEZ, CARMEN | Address on file | | | | | | | |
| 552105 | TORRES GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 552106 | TORRES GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 1446955 | Torres Gonzalez, Carmen Evelyn | Address on file | | | | | | | |
| 1720474 | Torres Gonzalez, Carmen I | Address on file | | | | | | | |
| 826061 | TORRES GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 552108 | TORRES GONZALEZ, CARMEN INES | Address on file | | | | | | | |
| 552109 | TORRES GONZALEZ, CARMEN J | Address on file | | | | | | | |
| 552111 | TORRES GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 552110 | TORRES GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 826062 | TORRES GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 552112 | TORRES GONZALEZ, CARMEN N | Address on file | | | | | | | |
| 552113 | TORRES GONZALEZ, CARMEN N | Address on file | | | | | | | |
| 552114 | TORRES GONZALEZ, CATHERINE | Address on file | | | | | | | |
| 552115 | TORRES GONZALEZ, CHIARA | Address on file | | | | | | | |
| 2082599 | Torres Gonzalez, Clara B | Address on file | | | | | | | |
| 552116 | TORRES GONZALEZ, CLARA B | Address on file | | | | | | | |
| 826063 | TORRES GONZALEZ, CLARIBEL | Address on file | | | | | | | |
| 552117 | TORRES GONZALEZ, CRISTINO | Address on file | | | | | | | |
| 1999220 | Torres Gonzalez, Cristino A. | Address on file | | | | | | | |
| 552118 | TORRES GONZALEZ, CRYSTAL | Address on file | | | | | | | |
| 552119 | TORRES GONZALEZ, CYNTHIA | Address on file | | | | | | | |
| 826064 | TORRES GONZALEZ, CYNTHIA | Address on file | | | | | | | |
| 552120 | TORRES GONZALEZ, DAISY | Address on file | | | | | | | |
| 552121 | TORRES GONZALEZ, DANIEL | Address on file | | | | | | | |
| 552122 | TORRES GONZALEZ, DELIA | Address on file | | | | | | | |
| 552123 | TORRES GONZALEZ, DIANE | Address on file | | | | | | | |
| 552124 | TORRES GONZALEZ, DYLIMAR | Address on file | | | | | | | |
| 826065 | TORRES GONZALEZ, DYLIMAR | Address on file | | | | | | | |
| 552125 | TORRES GONZALEZ, EDDIE | Address on file | | | | | | | |
| 552126 | TORRES GONZALEZ, EDGAR | Address on file | | | | | | | |
| 552127 | TORRES GONZALEZ, EDGAR M. | Address on file | | | | | | | |
| 552128 | Torres Gonzalez, Edgar R | Address on file | | | | | | | |
| 552129 | TORRES GONZALEZ, EDGARD | Address on file | | | | | | | |
| 552130 | Torres Gonzalez, Edgardo | Address on file | | | | | | | |
| 826066 | TORRES GONZALEZ, EDITH | Address on file | | | | | | | |
| 552131 | TORRES GONZALEZ, EDITH | Address on file | | | | | | | |
| 552132 | TORRES GONZALEZ, EDITH | Address on file | | | | | | | |
| 552133 | TORRES GONZALEZ, EDITH E. | Address on file | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | Address on file | | | | | | | |
| 552134 | TORRES GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 826067 | TORRES GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | Address on file | | | | | | | |
| 1617931 | Torres Gonzalez, Eduardo | Address on file | | | | | | | |
| 2214792 | Torres Gonzalez, Eduardo | Address on file | | | | | | | |
| 552135 | TORRES GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 552136 | TORRES GONZALEZ, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4666 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552137 | TORRES GONZALEZ, EDWIN | Address on file | | | | | | | |
| 552138 | Torres Gonzalez, Edwin G. | Address on file | | | | | | | |
| 552139 | Torres Gonzalez, Edwin J. | Address on file | | | | | | | |
| 552104 | Torres Gonzalez, Efrain | Address on file | | | | | | | |
| 552140 | TORRES GONZALEZ, ELIA | Address on file | | | | | | | |
| 552141 | Torres Gonzalez, Elias | Address on file | | | | | | | |
| 2168158 | Torres Gonzalez, Elias | Address on file | | | | | | | |
| 552144 | TORRES GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 552142 | TORRES GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 645566 | TORRES GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 552145 | TORRES GONZALEZ, ELSA R | Address on file | | | | | | | |
| 826068 | TORRES GONZALEZ, ELSA R. | Address on file | | | | | | | |
| 552146 | TORRES GONZALEZ, ELVIN | Address on file | | | | | | | |
| 826069 | TORRES GONZALEZ, ELVIN | Address on file | | | | | | | |
| 826070 | TORRES GONZALEZ, ELVING | Address on file | | | | | | | |
| 826071 | TORRES GONZALEZ, ELVING | Address on file | | | | | | | |
| 552147 | TORRES GONZALEZ, ELVING | Address on file | | | | | | | |
| 1674918 | Torres Gonzalez, Elving A | Address on file | | | | | | | |
| 552148 | TORRES GONZALEZ, ELYBETH | Address on file | | | | | | | |
| 552149 | TORRES GONZALEZ, EMILY | Address on file | | | | | | | |
| 552150 | TORRES GONZALEZ, ERIK | Address on file | | | | | | | |
| 552151 | TORRES GONZALEZ, ESPERANZA | Address on file | | | | | | | |
| 552152 | TORRES GONZALEZ, ESTEBAN | Address on file | | | | | | | |
| 826072 | TORRES GONZALEZ, ESTHER | Address on file | | | | | | | |
| 2119788 | Torres Gonzalez, Evelyn | Address on file | | | | | | | |
| 552153 | TORRES GONZALEZ, EVELYN | Address on file | | | | | | | |
| 2119788 | Torres Gonzalez, Evelyn | Address on file | | | | | | | |
| 552154 | TORRES GONZALEZ, FELIBERTO | Address on file | | | | | | | |
| 652251 | TORRES GONZALEZ, FELIBERTO | Address on file | | | | | | | |
| 552155 | TORRES GONZALEZ, FELICITA | Address on file | | | | | | | |
| 552156 | TORRES GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 552157 | TORRES GONZALEZ, FERNANDO L | Address on file | | | | | | | |
| 1422042 | TORRES GONZALEZ, FILIBERTO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1259749 | TORRES GONZALEZ, FLORA | Address on file | | | | | | | |
| 552158 | TORRES GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 552159 | TORRES GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 552160 | TORRES GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 552161 | TORRES GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 552162 | TORRES GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 826073 | TORRES GONZALEZ, GLORIA | Address on file | | | | | | | |
| 552163 | TORRES GONZALEZ, GLORIA M | Address on file | | | | | | | |
| 552164 | TORRES GONZALEZ, GLORIVEE | Address on file | | | | | | | |
| 552165 | TORRES GONZALEZ, GONZALO | Address on file | | | | | | | |
| 552166 | TORRES GONZALEZ, GRISEL | Address on file | | | | | | | |
| 552167 | Torres Gonzalez, Grisel | Address on file | | | | | | | |
| 552168 | TORRES GONZALEZ, GUILLER | Address on file | | | | | | | |
| 552169 | TORRES GONZALEZ, HARRY | Address on file | | | | | | | |
| 552170 | TORRES GONZALEZ, HECTOR | Address on file | | | | | | | |
| 552171 | TORRES GONZALEZ, HECTOR | Address on file | | | | | | | |
| 552172 | TORRES GONZALEZ, HECTOR | Address on file | | | | | | | |
| 552173 | TORRES GONZALEZ, HECTOR F | Address on file | | | | | | | |
| 552174 | Torres Gonzalez, Hector L | Address on file | | | | | | | |
| 552175 | Torres Gonzalez, Hector M | Address on file | | | | | | | |
| 552176 | TORRES GONZALEZ, HECTOR M. | Address on file | | | | | | | |
| 1816702 | TORRES GONZALEZ, HERNAN | Address on file | | | | | | | |
| 552178 | TORRES GONZALEZ, HERNAN | Address on file | | | | | | | |
| 552177 | Torres Gonzalez, Hernan | Address on file | | | | | | | |
| 552179 | TORRES GONZALEZ, HIGINIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552180 | TORRES GONZALEZ, HILDA | Address on file | | | | | | | |
| 552182 | TORRES GONZALEZ, IRAIDA | Address on file | | | | | | | |
| 552183 | TORRES GONZALEZ, IRENE | Address on file | | | | | | | |
| 552184 | TORRES GONZALEZ, IRIS | Address on file | | | | | | | |
| 552185 | TORRES GONZALEZ, IRIS M | Address on file | | | | | | | |
| 2118894 | TORRES GONZALEZ, IRIS MARGARITA | Address on file | | | | | | | |
| 552186 | TORRES GONZALEZ, ISIDORA | Address on file | | | | | | | |
| 552187 | TORRES GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 552188 | TORRES GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 826074 | TORRES GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 552189 | TORRES GONZALEZ, IVONNE | Address on file | | | | | | | |
| 552190 | Torres Gonzalez, Jaime | Address on file | | | | | | | |
| 552193 | TORRES GONZALEZ, JAIME | Address on file | | | | | | | |
| 552191 | TORRES GONZALEZ, JAIME | Address on file | | | | | | | |
| 2143263 | Torres Gonzalez, Jaime | Address on file | | | | | | | |
| 552192 | TORRES GONZALEZ, JAIME | Address on file | | | | | | | |
| 552194 | TORRES GONZALEZ, JAMES | Address on file | | | | | | | |
| 2197581 | Torres Gonzalez, James | Address on file | | | | | | | |
| 552195 | Torres Gonzalez, Janet L. | Address on file | | | | | | | |
| 552196 | TORRES GONZALEZ, JANITZA | Address on file | | | | | | | |
| 552197 | TORRES GONZALEZ, JAQUELINE | Address on file | | | | | | | |
| 552198 | TORRES GONZALEZ, JAVIER | Address on file | | | | | | | |
| 552199 | TORRES GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 552200 | TORRES GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 552201 | TORRES GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 552202 | TORRES GONZALEZ, JESSICA | Address on file | | | | | | | |
| 552203 | TORRES GONZALEZ, JESSICA | Address on file | | | | | | | |
| 552204 | TORRES GONZALEZ, JESUS | Address on file | | | | | | | |
| 552205 | TORRES GONZALEZ, JOANNE | Address on file | | | | | | | |
| 552206 | TORRES GONZALEZ, JOANNE I | Address on file | | | | | | | |
| 552207 | Torres Gonzalez, Joel | Address on file | | | | | | | |
| 552208 | TORRES GONZALEZ, JOEL | Address on file | | | | | | | |
| 552209 | TORRES GONZALEZ, JOEL | Address on file | | | | | | | |
| 552210 | TORRES GONZALEZ, JOEL A | Address on file | | | | | | | |
| 552211 | TORRES GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 552212 | TORRES GONZALEZ, JOHANSSEN L. | Address on file | | | | | | | |
| 552213 | TORRES GONZALEZ, JORGE | Address on file | | | | | | | |
| 552214 | TORRES GONZALEZ, JORGE | Address on file | | | | | | | |
| 1673041 | TORRES GONZALEZ, JORGE L. | Address on file | | | | | | | |
| 1793300 | Torres Gonzalez, Jorge L. | Address on file | | | | | | | |
| 552218 | TORRES GONZALEZ, JOSE | Address on file | | | | | | | |
| 552219 | TORRES GONZALEZ, JOSE | Address on file | | | | | | | |
| 552220 | TORRES GONZALEZ, JOSE | Address on file | | | | | | | |
| 552216 | TORRES GONZALEZ, JOSE | Address on file | | | | | | | |
| 552221 | TORRES GONZALEZ, JOSE | Address on file | | | | | | | |
| 552217 | TORRES GONZALEZ, JOSE | Address on file | | | | | | | |
| 552222 | TORRES GONZALEZ, JOSE | Address on file | | | | | | | |
| 552223 | TORRES GONZALEZ, JOSE | Address on file | | | | | | | |
| 552224 | TORRES GONZALEZ, JOSE | Address on file | | | | | | | |
| 1481728 | Torres Gonzalez, Jose O. | Address on file | | | | | | | |
| 552227 | TORRES GONZALEZ, JUAN | Address on file | | | | | | | |
| 552228 | TORRES GONZALEZ, JUAN | Address on file | | | | | | | |
| 552226 | TORRES GONZALEZ, JUAN | Address on file | | | | | | | |
| 552229 | TORRES GONZALEZ, JUAN | Address on file | | | | | | | |
| 552230 | TORRES GONZALEZ, JUAN | Address on file | | | | | | | |
| 552231 | TORRES GONZALEZ, JUAN | Address on file | | | | | | | |
| 552232 | TORRES GONZALEZ, JUAN | Address on file | | | | | | | |
| 552233 | Torres Gonzalez, Juan A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552234 | TORRES GONZALEZ, JUAN C | Address on file | | | | | | | |
| 826075 | TORRES GONZALEZ, JUAN L | Address on file | | | | | | | |
| 552235 | TORRES GONZALEZ, JUANA | Address on file | | | | | | | |
| 552236 | TORRES GONZALEZ, JUDITH J | Address on file | | | | | | | |
| 552237 | TORRES GONZALEZ, JULIA | Address on file | | | | | | | |
| 552239 | TORRES GONZALEZ, JULIO | Address on file | | | | | | | |
| 2168029 | Torres Gonzalez, Julio | Address on file | | | | | | | |
| 552238 | TORRES GONZALEZ, JULIO | Address on file | | | | | | | |
| 552240 | TORRES GONZALEZ, JULIO | Address on file | | | | | | | |
| 826076 | TORRES GONZALEZ, KARINA | Address on file | | | | | | | |
| 552241 | TORRES GONZALEZ, KATHLYN | Address on file | | | | | | | |
| 552242 | TORRES GONZALEZ, KEVIN | Address on file | | | | | | | |
| 552243 | TORRES GONZALEZ, LAURA M. | Address on file | | | | | | | |
| 552244 | TORRES GONZALEZ, LAYLANNIE | Address on file | | | | | | | |
| 552245 | TORRES GONZALEZ, LESLIE MARY | Address on file | | | | | | | |
| 826078 | TORRES GONZALEZ, LESLIE MARY M | Address on file | | | | | | | |
| 1945819 | Torres Gonzalez, Lester | Address on file | | | | | | | |
| 552246 | TORRES GONZALEZ, LESVIA M | Address on file | | | | | | | |
| 826079 | TORRES GONZALEZ, LIADAMING | Address on file | | | | | | | |
| 552247 | TORRES GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 1791503 | Torres Gonzalez, Lillian | Address on file | | | | | | | |
| 1507598 | Torres Gonzalez, Linda | Address on file | | | | | | | |
| 552248 | TORRES GONZALEZ, LINNETTE | Address on file | | | | | | | |
| 826080 | TORRES GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 826081 | TORRES GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 552251 | TORRES GONZALEZ, LIZ N. | Address on file | | | | | | | |
| 1682259 | Torres Gonzalez, Lizette N | Address on file | | | | | | | |
| 552252 | TORRES GONZALEZ, LIZETTE N | Address on file | | | | | | | |
| 1692741 | Torres Gonzalez, Lizette N. | Address on file | | | | | | | |
| 1692741 | Torres Gonzalez, Lizette N. | Address on file | | | | | | | |
| 1683218 | Torres González, Lizette N. | Address on file | | | | | | | |
| 826083 | TORRES GONZALEZ, LOURDES | Address on file | | | | | | | |
| 552253 | TORRES GONZALEZ, LOURDES R. | Address on file | | | | | | | |
| 1761971 | Torres Gonzalez, Lourdes Ramona | Address on file | | | | | | | |
| 552255 | TORRES GONZALEZ, LUCILA | Address on file | | | | | | | |
| 552257 | TORRES GONZALEZ, LUIS | Address on file | | | | | | | |
| 552256 | TORRES GONZALEZ, LUIS | Address on file | | | | | | | |
| 552258 | TORRES GONZALEZ, LUIS | Address on file | | | | | | | |
| 552259 | TORRES GONZALEZ, LUIS | Address on file | | | | | | | |
| 552260 | TORRES GONZALEZ, LUIS | Address on file | | | | | | | |
| 552261 | TORRES GONZALEZ, LUIS | Address on file | | | | | | | |
| 826084 | TORRES GONZALEZ, LUIS A | Address on file | | | | | | | |
| 552263 | Torres Gonzalez, Luis A | Address on file | | | | | | | |
| 552264 | TORRES GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 855309 | TORRES GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 826085 | TORRES GONZALEZ, LUIS G. | Address on file | | | | | | | |
| 284744 | TORRES GONZALEZ, LUIS M | Address on file | | | | | | | |
| 552265 | TORRES GONZALEZ, LUIS M. | Address on file | | | | | | | |
| 552266 | TORRES GONZALEZ, LUIS M. | Address on file | | | | | | | |
| 552267 | TORRES GONZALEZ, LUIS R. | Address on file | | | | | | | |
| 552268 | TORRES GONZALEZ, LUZ | Address on file | | | | | | | |
| 552270 | TORRES GONZALEZ, LUZ | Address on file | | | | | | | |
| 552269 | TORRES GONZALEZ, LUZ | Address on file | | | | | | | |
| 552271 | TORRES GONZALEZ, LUZ A. | Address on file | | | | | | | |
| 552272 | TORRES GONZALEZ, LUZ C | Address on file | | | | | | | |
| 552273 | Torres Gonzalez, Luz C | Address on file | | | | | | | |
| 552274 | TORRES GONZALEZ, LUZ D | Address on file | | | | | | | |
| 552275 | TORRES GONZALEZ, LUZ E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4669 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552276 | TORRES GONZALEZ, LYDIA | Address on file | | | | | | | |
| 552277 | TORRES GONZALEZ, LYDIA | Address on file | | | | | | | |
| 826086 | TORRES GONZALEZ, LYMARI | Address on file | | | | | | | |
| 826087 | TORRES GONZALEZ, MADELINE | Address on file | | | | | | | |
| 552279 | TORRES GONZALEZ, MADELINE | Address on file | | | | | | | |
| 1792331 | TORRES GONZALEZ, MADELINE | Address on file | | | | | | | |
| 552282 | TORRES GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 552281 | TORRES GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 826088 | TORRES GONZALEZ, MARIA | Address on file | | | | | | | |
| 552283 | TORRES GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 1753600 | Torres Gonzalez, Maria de L. | Address on file | | | | | | | |
| 552284 | TORRES GONZALEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | Address on file | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | Address on file | | | | | | | |
| 552285 | TORRES GONZALEZ, MARIA ELENA | Address on file | | | | | | | |
| 552286 | TORRES GONZALEZ, MARIA I | Address on file | | | | | | | |
| 1868017 | Torres Gonzalez, Maria I. | Address on file | | | | | | | |
| 552287 | TORRES GONZALEZ, MARIA M | Address on file | | | | | | | |
| 552288 | TORRES GONZALEZ, MARIA V | Address on file | | | | | | | |
| 2108536 | Torres Gonzalez, Marianita | Address on file | | | | | | | |
| 552289 | TORRES GONZALEZ, MARIANO | Address on file | | | | | | | |
| 300604 | TORRES GONZALEZ, MARIANO | Address on file | | | | | | | |
| 2135079 | Torres Gonzalez, Maribel | Address on file | | | | | | | |
| 552290 | TORRES GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 552291 | TORRES GONZALEZ, MARIE | Address on file | | | | | | | |
| 552292 | TORRES GONZALEZ, MARILYN | Address on file | | | | | | | |
| 552293 | Torres Gonzalez, Marisol | Address on file | | | | | | | |
| 552295 | TORRES GONZALEZ, MARITZA | Address on file | | | | | | | |
| 552294 | TORRES GONZALEZ, MARITZA | Address on file | | | | | | | |
| 552296 | TORRES GONZALEZ, MARITZA | Address on file | | | | | | | |
| 552297 | TORRES GONZALEZ, MARTA J | Address on file | | | | | | | |
| 826089 | TORRES GONZALEZ, MARTA J. | Address on file | | | | | | | |
| 552298 | TORRES GONZALEZ, MARVIN | Address on file | | | | | | | |
| 552299 | TORRES GONZALEZ, MAYRA DE L | Address on file | | | | | | | |
| 552300 | TORRES GONZALEZ, MAYRA I | Address on file | | | | | | | |
| 552301 | TORRES GONZALEZ, MELVIN | Address on file | | | | | | | |
| 552302 | TORRES GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 1819479 | Torres Gonzalez, Migdalia | Address on file | | | | | | | |
| 552304 | Torres Gonzalez, Miguel A | Address on file | | | | | | | |
| 552303 | TORRES GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 552305 | TORRES GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 552306 | TORRES GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 552307 | TORRES GONZALEZ, MILTON | Address on file | | | | | | | |
| 552308 | TORRES GONZALEZ, MIRIAM I | Address on file | | | | | | | |
| 826090 | TORRES GONZALEZ, MONICA | Address on file | | | | | | | |
| 1257597 | TORRES GONZALEZ, MONICA | Address on file | | | | | | | |
| 552309 | TORRES GONZALEZ, MONICA | Address on file | | | | | | | |
| 826091 | TORRES GONZALEZ, NANCY M | Address on file | | | | | | | |
| 552310 | TORRES GONZALEZ, NANCY M | Address on file | | | | | | | |
| 2134712 | Torres Gonzalez, Nancy M. | Address on file | | | | | | | |
| 2134722 | Torres Gonzalez, Nancy M. | Address on file | | | | | | | |
| 552311 | TORRES GONZALEZ, NATANAEL | Address on file | | | | | | | |
| 2146561 | Torres Gonzalez, Natividad | Address on file | | | | | | | |
| 552312 | Torres Gonzalez, Nelson | Address on file | | | | | | | |
| 552313 | Torres Gonzalez, Nelson | Address on file | | | | | | | |
| 552314 | TORRES GONZALEZ, NICHOLE | Address on file | | | | | | | |
| 552315 | TORRES GONZALEZ, NILDA | Address on file | | | | | | | |
| 552316 | TORRES GONZALEZ, NILMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4670 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143832 | Torres Gonzalez, Noel | Address on file | | | | | | | |
| 552317 | TORRES GONZALEZ, NOELIA | Address on file | | | | | | | |
| 552318 | TORRES GONZALEZ, NORMA | Address on file | | | | | | | |
| 552319 | TORRES GONZALEZ, NYDIA R | Address on file | | | | | | | |
| 552321 | TORRES GONZALEZ, NYDIA Z | Address on file | | | | | | | |
| 552322 | TORRES GONZALEZ, OCTAVIANA | Address on file | | | | | | | |
| 552323 | Torres Gonzalez, Odette D | Address on file | | | | | | | |
| 552324 | TORRES GONZALEZ, OMY | Address on file | | | | | | | |
| 552325 | TORRES GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 552326 | Torres Gonzalez, Orlando | Address on file | | | | | | | |
| 552327 | TORRES GONZALEZ, OSCAR DE JESUS | Address on file | | | | | | | |
| 552328 | TORRES GONZALEZ, OSVALDO E | Address on file | | | | | | | |
| 552329 | TORRES GONZALEZ, PEDRO | Address on file | | | | | | | |
| 552330 | Torres Gonzalez, Pedro A | Address on file | | | | | | | |
| 552331 | Torres Gonzalez, Primitivo | Address on file | | | | | | | |
| 552332 | TORRES GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 1675605 | Torres Gonzalez, Rafael | Address on file | | | | | | | |
| 552334 | Torres Gonzalez, Rafael A | Address on file | | | | | | | |
| 552335 | TORRES GONZALEZ, RAFAEL T | Address on file | | | | | | | |
| 552336 | TORRES GONZALEZ, RAFAELA | Address on file | | | | | | | |
| 552337 | TORRES GONZALEZ, RAMON | Address on file | | | | | | | |
| 552338 | TORRES GONZALEZ, RAMON | Address on file | | | | | | | |
| 552340 | TORRES GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 552341 | TORRES GONZALEZ, RAUL | Address on file | | | | | | | |
| 552342 | TORRES GONZALEZ, RAUL | Address on file | | | | | | | |
| 552343 | TORRES GONZALEZ, REINALDO | Address on file | | | | | | | |
| 552344 | TORRES GONZALEZ, REYES | Address on file | | | | | | | |
| 552345 | TORRES GONZALEZ, RICARDO | Address on file | | | | | | | |
| 552346 | TORRES GONZALEZ, RICHARD | Address on file | | | | | | | |
| 552347 | TORRES GONZALEZ, RIGOBERTO | Address on file | | | | | | | |
| 826094 | TORRES GONZALEZ, RITA | Address on file | | | | | | | |
| 552348 | TORRES GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 552349 | TORRES GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 552350 | TORRES GONZALEZ, RONALDO | Address on file | | | | | | | |
| 552351 | TORRES GONZALEZ, ROSA E | Address on file | | | | | | | |
| 552352 | TORRES GONZALEZ, RUBEN | Address on file | | | | | | | |
| 552353 | TORRES GONZALEZ, SABRINA | Address on file | | | | | | | |
| 552355 | TORRES GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 1426063 | TORRES GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 552356 | TORRES GONZALEZ, SANDRA I. | Address on file | | | | | | | |
| 2172931 | Torres Gonzalez, Santiago | Address on file | | | | | | | |
| 552357 | TORRES GONZALEZ, SHEILA | Address on file | | | | | | | |
| 2168349 | Torres Gonzalez, Silverio | Address on file | | | | | | | |
| 2168349 | Torres Gonzalez, Silverio | Address on file | | | | | | | |
| 552358 | TORRES GONZALEZ, SOL A | Address on file | | | | | | | |
| 552359 | TORRES GONZALEZ, SOL A. | Address on file | | | | | | | |
| 826095 | TORRES GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 552361 | TORRES GONZALEZ, VICTOR | Address on file | | | | | | | |
| 552360 | TORRES GONZALEZ, VICTOR | Address on file | | | | | | | |
| 552362 | TORRES GONZALEZ, VICTOR M | Address on file | | | | | | | |
| 552363 | TORRES GONZALEZ, VILMA | Address on file | | | | | | | |
| 552364 | TORRES GONZALEZ, VILMA | Address on file | | | | | | | |
| 552365 | TORRES GONZALEZ, VILMA M. | Address on file | | | | | | | |
| 552366 | TORRES GONZALEZ, VIRGEN | Address on file | | | | | | | |
| 1797480 | Torres Gonzalez, Virgen M. | Address on file | | | | | | | |
| 552367 | TORRES GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| 826096 | TORRES GONZALEZ, VIVIAN V | Address on file | | | | | | | |
| 826097 | TORRES GONZALEZ, VIVIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 552368 | TORRES GONZALEZ, WANDA | Address on file | | | | | | | |
| 552369 | TORRES GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 552370 | TORRES GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 552371 | TORRES GONZALEZ, WILMARIE | Address on file | | | | | | | |
| 552372 | TORRES GONZALEZ, WILMARIE | Address on file | | | | | | | |
| 552373 | TORRES GONZALEZ, WILMARY | Address on file | | | | | | | |
| 1939688 | Torres Gonzalez, Wilmer | Address on file | | | | | | | |
| 552374 | Torres Gonzalez, Wilmer | Address on file | | | | | | | |
| 552375 | TORRES GONZALEZ, WILSON | Address on file | | | | | | | |
| 552376 | TORRES GONZALEZ, WILSON | Address on file | | | | | | | |
| 552377 | TORRES GONZALEZ, WILSON | Address on file | | | | | | | |
| 552378 | TORRES GONZALEZ, XIOMARA | Address on file | | | | | | | |
| 552379 | TORRES GONZALEZ, YADIRA I | Address on file | | | | | | | |
| 1936586 | Torres Gonzalez, Yadira I | Address on file | | | | | | | |
| 826098 | TORRES GONZALEZ, YADIRA I | Address on file | | | | | | | |
| 552380 | TORRES GONZALEZ, YAMIL I | Address on file | | | | | | | |
| 552381 | TORRES GONZALEZ, YECENIA | Address on file | | | | | | | |
| 552382 | TORRES GONZALEZ, YEISSA L | Address on file | | | | | | | |
| 552383 | TORRES GONZALEZ, YESENIA | Address on file | | | | | | | |
| 552384 | TORRES GONZALEZ, YINA M | Address on file | | | | | | | |
| 552385 | TORRES GONZALEZ, YISEL M. | Address on file | | | | | | | |
| 826099 | TORRES GONZALEZ, YITZA | Address on file | | | | | | | |
| 826100 | TORRES GONZALEZ, YITZA M | Address on file | | | | | | | |
| 552386 | TORRES GONZALEZ, YITZA M | Address on file | | | | | | | |
| 552387 | TORRES GONZALEZ, YOLANDA I | Address on file | | | | | | | |
| 826101 | TORRES GONZALEZ, ZULMA | Address on file | | | | | | | |
| 552388 | TORRES GONZALEZ, ZULMA N | Address on file | | | | | | | |
| 552390 | TORRES GOOD, GILBERTO | Address on file | | | | | | | |
| 552391 | TORRES GORRITZ, JOMAYRA | Address on file | | | | | | | |
| 1778402 | Torres Gorritz, Jomayra | Address on file | | | | | | | |
| 552392 | TORRES GOTAY, ALBA | Address on file | | | | | | | |
| 552393 | TORRES GOTAY, BENJAMIN | Address on file | | | | | | | |
| 552394 | TORRES GOTAY, CARLOS | Address on file | | | | | | | |
| 552395 | TORRES GOTAY, CARLOS | Address on file | | | | | | | |
| 826102 | TORRES GOTAY, GISENIA | Address on file | | | | | | | |
| 552396 | TORRES GOTAY, MARIA DEL C | Address on file | | | | | | | |
| 552397 | TORRES GOTAY, MARIVANGELI | Address on file | | | | | | | |
| 2205527 | TORRES GOTAY, ORLANDO | Address on file | | | | | | | |
| 552398 | TORRES GOVEO, JUAN | Address on file | | | | | | | |
| 826103 | TORRES GOYCOCHEA, ODALYS | Address on file | | | | | | | |
| 552399 | TORRES GOYCOCHEA, WENDALYS | Address on file | | | | | | | |
| 1629277 | Torres Goycochea, Wendalys | Address on file | | | | | | | |
| 552400 | Torres Goytia, Jesus A | Address on file | | | | | | | |
| 552401 | TORRES GOYTIA, WILFREDO | Address on file | | | | | | | |
| 552402 | TORRES GRACIANI, ANGEL | Address on file | | | | | | | |
| 552403 | TORRES GRACIANI, GISELA A | Address on file | | | | | | | |
| 1913447 | Torres Grande, William Noel | Address on file | | | | | | | |
| 552404 | TORRES GRANELA, ANA R | Address on file | | | | | | | |
| 1854233 | Torres Granela, Ana R. | Address on file | | | | | | | |
| 552405 | Torres Granela, William N | Address on file | | | | | | | |
| 2042847 | TORRES GRANELA, WILLIAM N. | Address on file | | | | | | | |
| 1757190 | Torres Granela, William Noel | Address on file | | | | | | | |
| 552406 | TORRES GRATEROLES, LUIS | Address on file | | | | | | | |
| 552407 | TORRES Grateroli, Francisco | Address on file | | | | | | | |
| 2196638 | Torres Grau, Angel E. | Address on file | | | | | | | |
| 1752100 | Torres Grau, Luz I Torres Grau I | Address on file | | | | | | | |
| 552408 | TORRES GRAU, MARTA | Address on file | | | | | | | |
| 552409 | TORRES GREEN, AIDA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4672 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552410 | TORRES GREEN, FRANCES | Address on file | | | | | | | |
| 552411 | TORRES GREEN, FRANCES M. | Address on file | | | | | | | |
| 552412 | TORRES GREEN, FRANCES M. | Address on file | | | | | | | |
| 552413 | TORRES GREEN, YOLANDA | Address on file | | | | | | | |
| 552414 | TORRES GREENE, JONATHAN | Address on file | | | | | | | |
| 552415 | TORRES GREER, PEDRO | Address on file | | | | | | | |
| 826104 | TORRES GREGORY, DAMARYS | Address on file | | | | | | | |
| 552416 | TORRES GREGORY, SARA | Address on file | | | | | | | |
| 552417 | TORRES GUADALUPE, ANICIA | Address on file | | | | | | | |
| 552418 | TORRES GUADALUPE, CARLOS | Address on file | | | | | | | |
| 552419 | TORRES GUADALUPE, DORILU | Address on file | | | | | | | |
| 2012705 | Torres Guadalupe, Felipe | Address on file | | | | | | | |
| 552420 | TORRES GUADALUPE, FELIPE | Address on file | | | | | | | |
| 826105 | TORRES GUADALUPE, JOSE A | Address on file | | | | | | | |
| 552421 | TORRES GUADALUPE, JOSE A | Address on file | | | | | | | |
| 552422 | TORRES GUADALUPE, JOSE L. | Address on file | | | | | | | |
| 2123730 | Torres Guadalupe, Jose L. | Address on file | | | | | | | |
| 552423 | Torres Guadalupe, Juan A | Address on file | | | | | | | |
| 2146364 | Torres Guadalupe, Ricardo | Address on file | | | | | | | |
| 552424 | TORRES GUADALUPE, RUBEN | Address on file | | | | | | | |
| 826106 | TORRES GUADALUPE, SONIA | Address on file | | | | | | | |
| 552425 | TORRES GUADALUPE, SONIA | Address on file | | | | | | | |
| 552249 | TORRES GUADALUPE, SONIA | Address on file | | | | | | | |
| 552320 | TORRES GUADARRAMA, MARIA | Address on file | | | | | | | |
| 552426 | TORRES GUARDIOLA, BLANCA R | Address on file | | | | | | | |
| 619513 | Torres Guardiola, Blanca Rosa | Address on file | | | | | | | |
| 552427 | TORRES GUERRA, CARLOS | Address on file | | | | | | | |
| 1259750 | TORRES GUERRA, ELIZABETH | Address on file | | | | | | | |
| 552428 | TORRES GUERRA, ELSIE | Address on file | | | | | | | |
| 1257598 | TORRES GUERRA, ELSIE | Address on file | | | | | | | |
| 552429 | TORRES GUERRA, IVANETTE | Address on file | | | | | | | |
| 1259751 | TORRES GUERRA, JEANNA | Address on file | | | | | | | |
| 552430 | TORRES GUERRA, JONATHAN | Address on file | | | | | | | |
| 552431 | TORRES GUERRERO, JENNIFER | Address on file | | | | | | | |
| 552432 | TORRES GUERRERO, JOSE | Address on file | | | | | | | |
| 1818808 | Torres Guilbe, Delvis | 173 Principal La Cuarta | | | | Mercedita | PR | 00715 | |
| 1887969 | TORRES GUILBE, DELVIS | Address on file | | | | | | | |
| 552433 | TORRES GUILBE, DELVIS | Address on file | | | | | | | |
| 1449157 | TORRES GUILBE, LUIS | Address on file | | | | | | | |
| 1426064 | TORRES GUILBE, LUIS A. | Address on file | | | | | | | |
| 552435 | TORRES GUILOT, LIANNY R | Address on file | | | | | | | |
| 552436 | TORRES GUIVAS, VIVIAN | Address on file | | | | | | | |
| 1648979 | Torres Gutierres, Brenda L | Address on file | | | | | | | |
| 552437 | TORRES GUTIERREZ, ALWIN | Address on file | | | | | | | |
| 552438 | TORRES GUTIERREZ, AMERICO | Address on file | | | | | | | |
| 552439 | Torres Gutierrez, Erick | Address on file | | | | | | | |
| 552440 | TORRES GUTIERREZ, JOSE | Address on file | | | | | | | |
| 552441 | TORRES GUTIERREZ, JOSE L | Address on file | | | | | | | |
| 552442 | Torres Gutierrez, Lisbet | Address on file | | | | | | | |
| 552443 | TORRES GUTIERREZ, MICHELLE | Address on file | | | | | | | |
| 552444 | TORRES GUTIERREZ, MIGDALIA | Address on file | | | | | | | |
| 552445 | TORRES GUTIERREZ, PEDRO J | Address on file | | | | | | | |
| 552446 | TORRES GUTIERREZ, WALESKA | Address on file | | | | | | | |
| 552447 | TORRES GUTIERREZ, WILSON | Address on file | | | | | | | |
| 552448 | TORRES GUZMAN, ALEX J. | Address on file | | | | | | | |
| 1586332 | TORRES GUZMAN, ALEX JOEL | Address on file | | | | | | | |
| 552449 | TORRES GUZMAN, BETHZAIDA | Address on file | | | | | | | |
| 552450 | TORRES GUZMAN, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552451 | TORRES GUZMAN, CARMEN | Address on file | | | | | | | |
| 552452 | TORRES GUZMAN, CARMEN A | Address on file | | | | | | | |
| 552453 | Torres Guzman, Daisy | Address on file | | | | | | | |
| 552454 | Torres Guzman, Edna | Address on file | | | | | | | |
| 552455 | TORRES GUZMAN, FERDINAND | Address on file | | | | | | | |
| 552456 | Torres Guzman, Harry | Address on file | | | | | | | |
| 552457 | TORRES GUZMAN, HENRY | Address on file | | | | | | | |
| 1459184 | Torres Guzman, Idenis | Address on file | | | | | | | |
| 1337525 | TORRES GUZMAN, IDENIS | Address on file | | | | | | | |
| 1337525 | TORRES GUZMAN, IDENIS | Address on file | | | | | | | |
| 552458 | TORRES GUZMAN, IDENIS | Address on file | | | | | | | |
| 552459 | TORRES GUZMAN, IDENIS | Address on file | | | | | | | |
| 1422043 | TORRES GUZMÁN, IDENIS | JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 552460 | TORRES GUZMAN, IVETTE J. | Address on file | | | | | | | |
| 552461 | Torres Guzman, Jorge I | Address on file | | | | | | | |
| 552462 | TORRES GUZMAN, JOSE | Address on file | | | | | | | |
| 552463 | TORRES GUZMAN, JOSE H | Address on file | | | | | | | |
| 552464 | TORRES GUZMAN, JULEIKA | Address on file | | | | | | | |
| 552466 | TORRES GUZMAN, LOURDES | Address on file | | | | | | | |
| 1997422 | Torres Guzmán, Lourdes | Address on file | | | | | | | |
| 552467 | Torres Guzman, Luilly A. | Address on file | | | | | | | |
| 552468 | TORRES GUZMAN, LYDIA I | Address on file | | | | | | | |
| 1627532 | Torres Guzman, Maria | Address on file | | | | | | | |
| 1676475 | TORRES GUZMAN, MARIA | Address on file | | | | | | | |
| 1743013 | Torres Guzman, Maria | Address on file | | | | | | | |
| 826107 | TORRES GUZMAN, MARIA E | Address on file | | | | | | | |
| 552469 | TORRES GUZMAN, MARIA E | Address on file | | | | | | | |
| 552470 | TORRES GUZMAN, MEGGY J | Address on file | | | | | | | |
| 552471 | Torres Guzman, Miguel A | Address on file | | | | | | | |
| 552472 | TORRES GUZMAN, MORAIMA | Address on file | | | | | | | |
| 826109 | TORRES GUZMAN, MORAIMA | Address on file | | | | | | | |
| 1775284 | Torres Guzman, Moraima | Address on file | | | | | | | |
| 552473 | TORRES GUZMAN, NILSA | Address on file | | | | | | | |
| 552474 | TORRES GUZMAN, NILSA A. | Address on file | | | | | | | |
| 1676944 | Torres Guzman, Nilsa Amparo | Address on file | | | | | | | |
| 552475 | Torres Guzman, Pedro Luis | Address on file | | | | | | | |
| 552476 | TORRES GUZMAN, RAMON | Address on file | | | | | | | |
| 552477 | TORRES GUZMAN, RAMON | Address on file | | | | | | | |
| 552478 | TORRES GUZMAN, RAMONITA | Address on file | | | | | | | |
| 2079371 | Torres Guzman, Ramonita | Address on file | | | | | | | |
| 2106640 | Torres Guzman, Ramonita | Address on file | | | | | | | |
| 552479 | TORRES GUZMAN, SONIA | Address on file | | | | | | | |
| 552480 | TORRES GUZMAN, SONIA E | Address on file | | | | | | | |
| 552481 | TORRES GUZMAN, SYLVIA | Address on file | | | | | | | |
| 552482 | Torres Guzman, Victor D. | Address on file | | | | | | | |
| 552483 | TORRES GUZMAN, WALESKA | Address on file | | | | | | | |
| 552484 | TORRES GUZMAN, WIGBARDO | Address on file | | | | | | | |
| 552485 | TORRES GUZMAN, WILLIAM | Address on file | | | | | | | |
| 552486 | TORRES GUZMAN, WILLIAM | Address on file | | | | | | | |
| 552487 | TORRES HADDOCK, MAILYN | Address on file | | | | | | | |
| 552488 | TORRES HADDOCK, ROLANDO | Address on file | | | | | | | |
| 826111 | TORRES HADDOCK, ROLANDO | Address on file | | | | | | | |
| 552489 | TORRES HARRISON, DOMINGO | Address on file | | | | | | | |
| 552490 | TORRES HARTU, LUIS | Address on file | | | | | | | |
| 552491 | TORRES HENRIQUEZ, CARLOS JUAN | Address on file | | | | | | | |
| 552492 | TORRES HENRIQUEZ, LUIS | Address on file | | | | | | | |
| 826112 | TORRES HEREDIA, DAIRELSA | Address on file | | | | | | | |
| 552493 | TORRES HEREDIA, DAIRELSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4674 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826113 | TORRES HERMIDA, EDDALY | Address on file | | | | | | | |
| 552494 | TORRES HERMIDA, EDDALY | Address on file | | | | | | | |
| 826114 | TORRES HERMIDA, EDDALY | Address on file | | | | | | | |
| 552495 | TORRES HERMIDA, JUAN ANIBAL | Address on file | | | | | | | |
| 552496 | TORRES HERMIDAS, CARMEN M. | Address on file | | | | | | | |
| 552497 | Torres Hernand, Manuel De J | Address on file | | | | | | | |
| 552498 | TORRES HERNANDEZ & PUNTER CPA S PSC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 855310 | TORRES HERNÁNDEZ , AUREA | Address on file | | | | | | | |
| 2015105 | Torres Hernandez , Jose M. | Address on file | | | | | | | |
| 1714757 | Torres Hernández , Marianette | Address on file | | | | | | | |
| 2020988 | Torres Hernandez , Natividad E | B 284 Flamingo Hills | | | | Bayamon | PR | 00957 | |
| 552499 | TORRES HERNANDEZ CPA | P O BOX 4846 | | | | CAROLINA | PR | 00984 | |
| 552500 | TORRES HERNANDEZ MD, ALVIN | Address on file | | | | | | | |
| 552501 | TORRES HERNANDEZ MD, MARLENE | Address on file | | | | | | | |
| 552502 | TORRES HERNANDEZ, ACSA M | Address on file | | | | | | | |
| 552503 | TORRES HERNANDEZ, ADA | Address on file | | | | | | | |
| 552504 | TORRES HERNANDEZ, AIDA L | Address on file | | | | | | | |
| 552505 | TORRES HERNANDEZ, AIXA | Address on file | | | | | | | |
| 1785698 | Torres Hernandez, Aixa | Address on file | | | | | | | |
| 2031556 | TORRES HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 552507 | TORRES HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 552506 | TORRES HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 826115 | TORRES HERNANDEZ, ALEX D | Address on file | | | | | | | |
| 552508 | TORRES HERNANDEZ, ALFREDO | Address on file | | | | | | | |
| 552509 | TORRES HERNANDEZ, ALFREDO J | Address on file | | | | | | | |
| 552510 | TORRES HERNANDEZ, ALVIN | Address on file | | | | | | | |
| 552511 | TORRES HERNANDEZ, ANA D | Address on file | | | | | | | |
| 552512 | TORRES HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 552513 | TORRES HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 552514 | TORRES HERNANDEZ, ANGELES | Address on file | | | | | | | |
| 552515 | TORRES HERNANDEZ, ANTONIA | Address on file | | | | | | | |
| 552516 | TORRES HERNANDEZ, ARACELIS | Address on file | | | | | | | |
| 552517 | TORRES HERNANDEZ, AURA L. | Address on file | | | | | | | |
| 552519 | Torres Hernandez, Aurea | Address on file | | | | | | | |
| 1257599 | TORRES HERNANDEZ, AUREA | Address on file | | | | | | | |
| 552518 | TORRES HERNANDEZ, AUREA | Address on file | | | | | | | |
| 552520 | TORRES HERNANDEZ, AUREA E | Address on file | | | | | | | |
| 552521 | TORRES HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 552522 | TORRES HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 552523 | TORRES HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 552524 | TORRES HERNANDEZ, CARLOS M | Address on file | | | | | | | |
| 826116 | TORRES HERNANDEZ, CARLOS M | Address on file | | | | | | | |
| 552525 | TORRES HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 552526 | TORRES HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 552527 | TORRES HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 2132545 | Torres Hernandez, Carmen Daisy | Address on file | | | | | | | |
| 552529 | TORRES HERNANDEZ, CARMEN G | Address on file | | | | | | | |
| 2046887 | Torres Hernandez, Carmen Gloria | Address on file | | | | | | | |
| 826117 | TORRES HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 552530 | TORRES HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 552531 | TORRES HERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 552532 | TORRES HERNANDEZ, CASSIE | Address on file | | | | | | | |
| 826118 | TORRES HERNANDEZ, CLARIBEL | Address on file | | | | | | | |
| 552533 | TORRES HERNANDEZ, CLARIBEL | Address on file | | | | | | | |
| 552535 | TORRES HERNANDEZ, CRISOSTOMO | Address on file | | | | | | | |
| 552536 | TORRES HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| 552537 | TORRES HERNANDEZ, DAISY | Address on file | | | | | | | |
| 552538 | TORRES HERNANDEZ, DAISY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4675 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826119 | TORRES HERNANDEZ, DALITZA | Address on file | | | | | | | |
| 552539 | TORRES HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 552540 | TORRES HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 826120 | TORRES HERNANDEZ, DARIANA | Address on file | | | | | | | |
| 552541 | TORRES HERNANDEZ, DARIANA | Address on file | | | | | | | |
| 552542 | TORRES HERNANDEZ, DELIA | Address on file | | | | | | | |
| 826121 | TORRES HERNANDEZ, DIANA E | Address on file | | | | | | | |
| 552544 | TORRES HERNANDEZ, EDDIE | Address on file | | | | | | | |
| 552545 | TORRES HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 552546 | TORRES HERNANDEZ, EDITH | Address on file | | | | | | | |
| 552547 | TORRES HERNANDEZ, EDITH | Address on file | | | | | | | |
| 552548 | TORRES HERNANDEZ, EDLIN | Address on file | | | | | | | |
| 552549 | Torres Hernandez, Edwin | Address on file | | | | | | | |
| 552550 | TORRES HERNANDEZ, EFRAIN | Address on file | | | | | | | |
| 1422044 | TORRES HERNÁNDEZ, EFRAÍN | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 552552 | TORRES HERNANDEZ, ELIEZER | Address on file | | | | | | | |
| 552551 | Torres Hernandez, Eliezer | Address on file | | | | | | | |
| 552553 | TORRES HERNANDEZ, ELSA | Address on file | | | | | | | |
| 552554 | Torres Hernandez, Elvin J | Address on file | | | | | | | |
| 552555 | TORRES HERNANDEZ, EMILIO | Address on file | | | | | | | |
| 552556 | Torres Hernandez, Emilio | Address on file | | | | | | | |
| 826122 | TORRES HERNANDEZ, ERIC M | Address on file | | | | | | | |
| 552557 | TORRES HERNANDEZ, ERIC M | Address on file | | | | | | | |
| 552558 | TORRES HERNANDEZ, FABIAN | Address on file | | | | | | | |
| 843700 | TORRES HERNANDEZ, FELIX L | Address on file | | | | | | | |
| 843700 | TORRES HERNANDEZ, FELIX L | Address on file | | | | | | | |
| 552559 | TORRES HERNANDEZ, FLORENTINO | Address on file | | | | | | | |
| 552560 | Torres Hernandez, Frank J. | Address on file | | | | | | | |
| 552561 | Torres Hernandez, Gerardo | Address on file | | | | | | | |
| 552562 | TORRES HERNANDEZ, GLENDA E. | Address on file | | | | | | | |
| 826123 | TORRES HERNANDEZ, GLENDALI | Address on file | | | | | | | |
| 552563 | TORRES HERNANDEZ, GLENDALYS | Address on file | | | | | | | |
| 826124 | TORRES HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 552564 | TORRES HERNANDEZ, GLORIA E | Address on file | | | | | | | |
| 552565 | TORRES HERNANDEZ, GRICELIE | Address on file | | | | | | | |
| 552566 | TORRES HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 826125 | TORRES HERNANDEZ, HECTOR D | Address on file | | | | | | | |
| 552567 | TORRES HERNANDEZ, HILDA | Address on file | | | | | | | |
| 826126 | TORRES HERNANDEZ, IRIS | Address on file | | | | | | | |
| 552568 | TORRES HERNANDEZ, IRIS V | Address on file | | | | | | | |
| 552569 | TORRES HERNANDEZ, IRMA | Address on file | | | | | | | |
| 826127 | TORRES HERNANDEZ, ISABEL | Address on file | | | | | | | |
| 552534 | Torres Hernandez, Jacob | Address on file | | | | | | | |
| 826129 | TORRES HERNANDEZ, JAHAIRA | Address on file | | | | | | | |
| 552570 | TORRES HERNANDEZ, JAIME LEE | Address on file | | | | | | | |
| 552571 | TORRES HERNANDEZ, JALYCER | Address on file | | | | | | | |
| 552572 | TORRES HERNANDEZ, JEAN | Address on file | | | | | | | |
| 552573 | TORRES HERNANDEZ, JEANETTE | Address on file | | | | | | | |
| 826130 | TORRES HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 552574 | TORRES HERNANDEZ, JESSICA E | Address on file | | | | | | | |
| 552575 | TORRES HERNANDEZ, JESSIE | Address on file | | | | | | | |
| 552576 | TORRES HERNANDEZ, JORGE | Address on file | | | | | | | |
| 552577 | TORRES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 552578 | TORRES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 826131 | TORRES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 552579 | Torres Hernandez, Jose A | Address on file | | | | | | | |
| 552580 | TORRES HERNANDEZ, JOSE L | Address on file | | | | | | | |
| 552581 | TORRES HERNANDEZ, JOSE M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015898 | Torres Hernandez, Jose M. | Address on file | | | | | | | |
| 552582 | Torres Hernandez, Jose O | Address on file | | | | | | | |
| 552583 | TORRES HERNANDEZ, JOSE R. | Address on file | | | | | | | |
| 1979065 | Torres Hernandez, Jose U. | Address on file | | | | | | | |
| 2005508 | Torres Hernandez, Jose U. | Address on file | | | | | | | |
| 2014678 | Torres Hernandez, Jose W | Address on file | | | | | | | |
| 552584 | TORRES HERNANDEZ, JOSEPH | Address on file | | | | | | | |
| 552585 | TORRES HERNANDEZ, JOSEPH | Address on file | | | | | | | |
| 552586 | TORRES HERNANDEZ, JUAN | Address on file | | | | | | | |
| 552587 | TORRES HERNANDEZ, JUANITA | Address on file | | | | | | | |
| 552589 | TORRES HERNANDEZ, JULIA | Address on file | | | | | | | |
| 552590 | TORRES HERNANDEZ, JULIA E | Address on file | | | | | | | |
| 2134544 | TORRES HERNANDEZ, JULIA ESTHER | Address on file | | | | | | | |
| 552591 | Torres Hernandez, Kevin | Address on file | | | | | | | |
| 552592 | TORRES HERNANDEZ, LISANDRA | Address on file | | | | | | | |
| 552593 | TORRES HERNANDEZ, LISSETE | Address on file | | | | | | | |
| 1259752 | TORRES HERNANDEZ, LISSETTE | Address on file | | | | | | | |
| 552594 | TORRES HERNANDEZ, LIZ | Address on file | | | | | | | |
| 552596 | TORRES HERNANDEZ, LUIS | Address on file | | | | | | | |
| 552595 | TORRES HERNANDEZ, LUIS | Address on file | | | | | | | |
| 552597 | TORRES HERNANDEZ, LUIS | Address on file | | | | | | | |
| 552598 | TORRES HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 552599 | Torres Hernandez, Luis Damian | Address on file | | | | | | | |
| 2177068 | Torres Hernandez, Luisa A. | Address on file | | | | | | | |
| 552600 | TORRES HERNANDEZ, LUZ | Address on file | | | | | | | |
| 552601 | TORRES HERNANDEZ, LUZ A | Address on file | | | | | | | |
| 552602 | TORRES HERNANDEZ, LUZ A. | Address on file | | | | | | | |
| 552603 | TORRES HERNANDEZ, LUZ M | Address on file | | | | | | | |
| 552604 | TORRES HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 1467924 | TORRES HERNANDEZ, LYDIA E. | Address on file | | | | | | | |
| 552605 | TORRES HERNANDEZ, LYMARIE | Address on file | | | | | | | |
| 1783892 | Torres Hernandez, Manuel | Address on file | | | | | | | |
| 1763099 | Torres Hernandez, Manuel | Address on file | | | | | | | |
| 1783301 | Torres Hernández, Manuel | Address on file | | | | | | | |
| 1801903 | Torres Hernández, Manuel | Address on file | | | | | | | |
| 552606 | Torres Hernandez, Marcos A | Address on file | | | | | | | |
| 552608 | TORRES HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 552607 | Torres Hernandez, Margarita | Address on file | | | | | | | |
| 552609 | TORRES HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 552610 | TORRES HERNANDEZ, MARIA | Address on file | | | | | | | |
| 552611 | TORRES HERNANDEZ, MARIA | Address on file | | | | | | | |
| 552612 | TORRES HERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 2129091 | Torres Hernandez, Maria del C. | Address on file | | | | | | | |
| 552613 | TORRES HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 1723788 | Torres Hernandez, Marianette | Address on file | | | | | | | |
| 552614 | TORRES HERNANDEZ, MARIANETTE | Address on file | | | | | | | |
| 826134 | TORRES HERNANDEZ, MARIANETTE | Address on file | | | | | | | |
| 552616 | TORRES HERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 552615 | TORRES HERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 552617 | TORRES HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 826135 | TORRES HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 826136 | TORRES HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 552618 | TORRES HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 552619 | TORRES HERNANDEZ, MARTA | Address on file | | | | | | | |
| 826137 | TORRES HERNANDEZ, MAYRA I | Address on file | | | | | | | |
| 552621 | TORRES HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 552622 | TORRES HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 552623 | TORRES HERNANDEZ, MOISES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4677 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552624 | TORRES HERNANDEZ, MYRNA L | Address on file | | | | | | | |
| 552625 | TORRES HERNANDEZ, NAILA R | Address on file | | | | | | | |
| 826138 | TORRES HERNANDEZ, NANICHI | Address on file | | | | | | | |
| 552626 | TORRES HERNANDEZ, NATIVIDAD E | Address on file | | | | | | | |
| 552627 | TORRES HERNANDEZ, NELLY V | Address on file | | | | | | | |
| 552628 | TORRES HERNANDEZ, NELSON | Address on file | | | | | | | |
| 826139 | TORRES HERNANDEZ, NESTOR | Address on file | | | | | | | |
| 552629 | TORRES HERNANDEZ, NILDA | Address on file | | | | | | | |
| 552630 | TORRES HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 826141 | TORRES HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 552631 | TORRES HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 552632 | TORRES HERNANDEZ, RAMON | Address on file | | | | | | | |
| 552634 | TORRES HERNANDEZ, RAMON | Address on file | | | | | | | |
| 552633 | TORRES HERNANDEZ, RAMON | Address on file | | | | | | | |
| 552635 | TORRES HERNANDEZ, RENE | Address on file | | | | | | | |
| 552636 | TORRES HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 2064927 | Torres Hernandez, Rosa M | Address on file | | | | | | | |
| 2026539 | TORRES HERNANDEZ, ROSA M. | Address on file | | | | | | | |
| 552637 | Torres Hernandez, Ruben | Address on file | | | | | | | |
| 552638 | TORRES HERNANDEZ, RUTH | Address on file | | | | | | | |
| 552639 | TORRES HERNANDEZ, RUTH E | Address on file | | | | | | | |
| 552640 | TORRES HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 552641 | TORRES HERNANDEZ, SHARON | Address on file | | | | | | | |
| 552642 | TORRES HERNANDEZ, SOLIMAR | Address on file | | | | | | | |
| 552643 | TORRES HERNANDEZ, VANESSA | Address on file | | | | | | | |
| 552644 | Torres Hernandez, Vidal | Address on file | | | | | | | |
| 552645 | TORRES HERNANDEZ, VILMARIE | Address on file | | | | | | | |
| 552646 | TORRES HERNANDEZ, VIRGEN | Address on file | | | | | | | |
| 552647 | TORRES HERNANDEZ, VIVIANA | Address on file | | | | | | | |
| 552648 | TORRES HERNANDEZ, WANDA | Address on file | | | | | | | |
| 552649 | TORRES HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 552650 | TORRES HERNANDEZ, WILMARY | Address on file | | | | | | | |
| 552651 | TORRES HERNANDEZ, XAVIER | Address on file | | | | | | | |
| 552652 | TORRES HERNANDEZ, YAITZA E | Address on file | | | | | | | |
| 826142 | TORRES HERNANDEZ, YAITZA E. | Address on file | | | | | | | |
| 552653 | TORRES HERNANDEZ, YANJAVIER | Address on file | | | | | | | |
| 552654 | TORRES HERNANDEZ, YARELIS | Address on file | | | | | | | |
| 2079150 | TORRES HERNANDEZ, YARELIS | Address on file | | | | | | | |
| 552655 | TORRES HERNANDEZ, ZAIDA | Address on file | | | | | | | |
| 552656 | TORRES HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 552657 | TORRES HERNANDEZ, ZULMA V | Address on file | | | | | | | |
| 552658 | TORRES HERNANDEZ, ZURAY | Address on file | | | | | | | |
| 826143 | TORRES HERRERA, SANDRA | Address on file | | | | | | | |
| 552659 | TORRES HERRERO, CARLOS A | Address on file | | | | | | | |
| 552660 | TORRES HERRERO, KATHLEEN | Address on file | | | | | | | |
| 552661 | Torres Hiraldo, Angel A. | Address on file | | | | | | | |
| 552662 | TORRES HOYOS, IVAN | Address on file | | | | | | | |
| 552663 | TORRES HUERTAS, AUREA E | Address on file | | | | | | | |
| 552664 | TORRES HUERTAS, EDGARDO | Address on file | | | | | | | |
| 552665 | TORRES HUERTAS, ENRIQUE | Address on file | | | | | | | |
| 552666 | TORRES HUERTAS, JOSE | Address on file | | | | | | | |
| 2103010 | Torres Huertas, Jose I. | Address on file | | | | | | | |
| 552667 | Torres Huertas, Jose J | Address on file | | | | | | | |
| 552668 | TORRES HUERTAS, NELLY | Address on file | | | | | | | |
| 1554528 | Torres Huertas, Nelly C | Address on file | | | | | | | |
| 1645838 | TORRES HUERTAS, NELLY C. | Address on file | | | | | | | |
| 1457536 | TORRES HUGO, ROBERTO | Address on file | | | | | | | |
| 552669 | TORRES HURTADO MD, JUAN M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4678 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552670 | TORRES HURTADO, JUAN | Address on file | | | | | | | |
| 552671 | TORRES IBERT, JOSE | Address on file | | | | | | | |
| 552672 | TORRES ILARRAZA, CARMEN M. | Address on file | | | | | | | |
| 826146 | TORRES ILITERA, JOANNA | Address on file | | | | | | | |
| 552673 | Torres Ingles, Carmen L | Address on file | | | | | | | |
| 552674 | TORRES IRIZARRY, ALBERTO C | Address on file | | | | | | | |
| 552675 | TORRES IRIZARRY, ALDO | Address on file | | | | | | | |
| 552676 | TORRES IRIZARRY, ALEXIS | Address on file | | | | | | | |
| 552677 | TORRES IRIZARRY, ANGEL L | Address on file | | | | | | | |
| 1712489 | TORRES IRIZARRY, ANTONIO | Address on file | | | | | | | |
| 552678 | TORRES IRIZARRY, ANTONIO | Address on file | | | | | | | |
| 1512868 | TORRES IRIZARRY, BELKYS | Address on file | | | | | | | |
| 552679 | TORRES IRIZARRY, BRUNILDA | Address on file | | | | | | | |
| 1519554 | Torres Irizarry, Camille | Address on file | | | | | | | |
| 552680 | TORRES IRIZARRY, CAMILLE | Address on file | | | | | | | |
| 552681 | TORRES IRIZARRY, CARLOS J. | Address on file | | | | | | | |
| 826147 | TORRES IRIZARRY, CARMEN | Address on file | | | | | | | |
| 552682 | TORRES IRIZARRY, CARMEN M | Address on file | | | | | | | |
| 552683 | TORRES IRIZARRY, CARMEN M | Address on file | | | | | | | |
| 1668631 | Torres Irizarry, Carmen M. | Address on file | | | | | | | |
| 552684 | TORRES IRIZARRY, DAISY | Address on file | | | | | | | |
| 552685 | TORRES IRIZARRY, ED MARIE | Address on file | | | | | | | |
| 552686 | TORRES IRIZARRY, EDGAR | Address on file | | | | | | | |
| 552687 | TORRES IRIZARRY, ELI | Address on file | | | | | | | |
| 552688 | TORRES IRIZARRY, EVADNE L. | Address on file | | | | | | | |
| 1959611 | TORRES IRIZARRY, EVELYN | Address on file | | | | | | | |
| 552689 | TORRES IRIZARRY, EVELYN | Address on file | | | | | | | |
| 1959611 | TORRES IRIZARRY, EVELYN | Address on file | | | | | | | |
| 552690 | TORRES IRIZARRY, EVELYN | Address on file | | | | | | | |
| 552691 | TORRES IRIZARRY, JIZLEIN | Address on file | | | | | | | |
| 826148 | TORRES IRIZARRY, JIZLEIN | Address on file | | | | | | | |
| 552692 | TORRES IRIZARRY, JOMAIRY | Address on file | | | | | | | |
| 2071575 | Torres Irizarry, Jonathan | Address on file | | | | | | | |
| 2078113 | Torres Irizarry, Jonathan | Address on file | | | | | | | |
| 552694 | TORRES IRIZARRY, JONATHAN | Address on file | | | | | | | |
| 552693 | TORRES IRIZARRY, JONATHAN | Address on file | | | | | | | |
| 1259753 | TORRES IRIZARRY, JORGE | Address on file | | | | | | | |
| 552695 | TORRES IRIZARRY, JORGE L. | Address on file | | | | | | | |
| 826149 | TORRES IRIZARRY, JOSE | Address on file | | | | | | | |
| 552696 | TORRES IRIZARRY, JOSE R | Address on file | | | | | | | |
| 552697 | TORRES IRIZARRY, LILLIAN I. | Address on file | | | | | | | |
| 552698 | TORRES IRIZARRY, LOYDA | Address on file | | | | | | | |
| 855311 | TORRES IRIZARRY, LOYDA | Address on file | | | | | | | |
| 552699 | TORRES IRIZARRY, LUIS A | Address on file | | | | | | | |
| 552700 | TORRES IRIZARRY, LUIS A. | Address on file | | | | | | | |
| 1760665 | Torres Irizarry, Luis Angel | Address on file | | | | | | | |
| 826150 | TORRES IRIZARRY, LUZ | Address on file | | | | | | | |
| 552701 | TORRES IRIZARRY, LUZ I | Address on file | | | | | | | |
| 1857757 | Torres Irizarry, Luz I. | Address on file | | | | | | | |
| 552702 | TORRES IRIZARRY, MAGDA | Address on file | | | | | | | |
| 552703 | TORRES IRIZARRY, MANUEL | Address on file | | | | | | | |
| 1501368 | Torres Irizarry, Manuel | Address on file | | | | | | | |
| 552704 | TORRES IRIZARRY, MARIA DE LOS A | Address on file | | | | | | | |
| 552705 | TORRES IRIZARRY, MARIA S | Address on file | | | | | | | |
| 552706 | TORRES IRIZARRY, MARIO O | Address on file | | | | | | | |
| 552707 | TORRES IRIZARRY, MIRNALY | Address on file | | | | | | | |
| 552708 | TORRES IRIZARRY, MONSERRATE | Address on file | | | | | | | |
| 552709 | TORRES IRIZARRY, OMAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552710 | TORRES IRIZARRY, PEDRO | Address on file | | | | | | | |
| 552712 | TORRES IRIZARRY, RAFAEL | Address on file | | | | | | | |
| 1485829 | Torres Irizarry, Rafael | Address on file | | | | | | | |
| 552713 | TORRES IRIZARRY, SANDRA Y | Address on file | | | | | | | |
| 552714 | TORRES IRIZARRY, VICTOR | Address on file | | | | | | | |
| 552715 | TORRES IRIZARRY, WILBERTO | Address on file | | | | | | | |
| 552716 | TORRES IRIZARRY, WILDELIZ | Address on file | | | | | | | |
| 552717 | TORRES IRIZARRY, WILMARY | Address on file | | | | | | | |
| 826152 | TORRES IRIZARRY, WILMARY | Address on file | | | | | | | |
| 552718 | TORRES IRIZARRY, YAILEEN | Address on file | | | | | | | |
| 826153 | TORRES IRIZARRY, ZOE | Address on file | | | | | | | |
| 552719 | TORRES IRIZARRY, ZOE D | Address on file | | | | | | | |
| 826154 | TORRES IRIZARRY, ZULIAN M | Address on file | | | | | | | |
| 850953 | TORRES IRON WORK | PO BOX 831 | | | | ADJUNTAS | PR | 00601 | |
| 552720 | TORRES IRRIZARRY, INVERSIONES | Address on file | | | | | | | |
| 552721 | TORRES ISAAC, GREGORIO | Address on file | | | | | | | |
| 552722 | TORRES ISASA, ALEJANDRO | Address on file | | | | | | | |
| 2132499 | Torres Isasa, Alejandro A. | Address on file | | | | | | | |
| 552723 | TORRES ISASA, MARIA DEL P | Address on file | | | | | | | |
| 552724 | TORRES ISONA, EDWIN | Address on file | | | | | | | |
| 826155 | TORRES ITHIER, MARIA | Address on file | | | | | | | |
| 552725 | TORRES ITHIER, MARIA V | Address on file | | | | | | | |
| 552726 | TORRES IZQUIERDO, JULIO A | Address on file | | | | | | | |
| 552727 | TORRES IZQUIERDO, JULIO A | Address on file | | | | | | | |
| 826156 | TORRES JAIME, ANIBAL | Address on file | | | | | | | |
| 552728 | TORRES JAIME, JUDITH F | Address on file | | | | | | | |
| 1259754 | TORRES JAIME, NOEL | Address on file | | | | | | | |
| 552730 | TORRES JAIME, YASNELLY | Address on file | | | | | | | |
| 552731 | TORRES JAMES, JOSE | Address on file | | | | | | | |
| 552732 | TORRES JIMENEZ, AIDA I. | Address on file | | | | | | | |
| 1489621 | Torres Jimenez, Aida I. | Address on file | | | | | | | |
| 552733 | TORRES JIMENEZ, ALEX | Address on file | | | | | | | |
| 552734 | TORRES JIMENEZ, BRAULIO | Address on file | | | | | | | |
| 552735 | TORRES JIMENEZ, CANDIDA I | Address on file | | | | | | | |
| 826157 | TORRES JIMENEZ, CHRISTOPHER | Address on file | | | | | | | |
| 552736 | TORRES JIMENEZ, CID | Address on file | | | | | | | |
| 552737 | TORRES JIMENEZ, DENISE | Address on file | | | | | | | |
| 552738 | Torres Jimenez, Domingo | Address on file | | | | | | | |
| 552739 | Torres Jimenez, Edgardo | Address on file | | | | | | | |
| 552740 | TORRES JIMENEZ, EDWIN | Address on file | | | | | | | |
| 552741 | TORRES JIMENEZ, FRANCIS N | Address on file | | | | | | | |
| 552742 | TORRES JIMENEZ, FRANK C. | Address on file | | | | | | | |
| 552743 | TORRES JIMÉNEZ, FRANK C. | Address on file | | | | | | | |
| 552744 | TORRES JIMENEZ, GEIGEL L | Address on file | | | | | | | |
| 552745 | Torres Jimenez, Geigel L | Address on file | | | | | | | |
| 552746 | TORRES JIMENEZ, HECTOR LUIS | Address on file | | | | | | | |
| 552747 | TORRES JIMENEZ, JAMITZA | Address on file | | | | | | | |
| 826158 | TORRES JIMENEZ, JANNICE | Address on file | | | | | | | |
| 552748 | TORRES JIMENEZ, JOANILL | Address on file | | | | | | | |
| 552749 | TORRES JIMENEZ, JOEL | Address on file | | | | | | | |
| 552750 | TORRES JIMENEZ, KARLA | Address on file | | | | | | | |
| 552751 | TORRES JIMENEZ, KAYLA A | Address on file | | | | | | | |
| 552752 | TORRES JIMENEZ, LEONILDA | Address on file | | | | | | | |
| 552753 | TORRES JIMENEZ, LILIA | Address on file | | | | | | | |
| 552754 | TORRES JIMENEZ, LILIA A | Address on file | | | | | | | |
| 552755 | TORRES JIMENEZ, LUIS A | Address on file | | | | | | | |
| 2146457 | Torres Jimenez, Luis Raul | Address on file | | | | | | | |
| 552756 | TORRES JIMENEZ, LUZ D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4680 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826159 | TORRES JIMENEZ, MARIA | Address on file | | | | | | | |
| 552758 | TORRES JIMENEZ, MARIA A | Address on file | | | | | | | |
| 552759 | TORRES JIMENEZ, MARIA O | Address on file | | | | | | | |
| 552760 | TORRES JIMENEZ, MARIA V | Address on file | | | | | | | |
| 2012201 | Torres Jimenez, Maria Virginia | Address on file | | | | | | | |
| 1957200 | Torres Jimenez, Maria Virginia | Address on file | | | | | | | |
| 2012201 | Torres Jimenez, Maria Virginia | Address on file | | | | | | | |
| 552761 | TORRES JIMENEZ, MARIANYELI | Address on file | | | | | | | |
| 552762 | Torres Jimenez, Marilu | Address on file | | | | | | | |
| 826160 | TORRES JIMENEZ, MARITZA | Address on file | | | | | | | |
| 552763 | TORRES JIMENEZ, MARITZA | Address on file | | | | | | | |
| 552765 | TORRES JIMENEZ, MIGDALIA | Address on file | | | | | | | |
| 552766 | TORRES JIMENEZ, NEREIDA | Address on file | | | | | | | |
| 1773546 | Torres Jimenez, Nereida | Address on file | | | | | | | |
| 552767 | Torres Jimenez, Norah | Address on file | | | | | | | |
| 386656 | TORRES JIMENEZ, OSVALDO | Address on file | | | | | | | |
| 552768 | Torres Jimenez, Osvaldo | Address on file | | | | | | | |
| 552769 | Torres Jimenez, Pedro L | Address on file | | | | | | | |
| 1657820 | Torres Jimenez, Pedro Luis | Address on file | | | | | | | |
| 552770 | TORRES JIMENEZ, RAMONITA | Address on file | | | | | | | |
| 552771 | TORRES JIMENEZ, ROBERT E | Address on file | | | | | | | |
| 552772 | Torres Jimenez, Roberto | Address on file | | | | | | | |
| 552773 | TORRES JIMENEZ, SONIA | Address on file | | | | | | | |
| 552774 | TORRES JIMENEZ, SORIMAR | Address on file | | | | | | | |
| 552775 | TORRES JIMENEZ, YARA | Address on file | | | | | | | |
| 552776 | TORRES JIMENEZ, YARISMAR | Address on file | | | | | | | |
| 552777 | TORRES JIMERSON, JUAN | Address on file | | | | | | | |
| 552778 | Torres Jimerson, Juan L | Address on file | | | | | | | |
| 552779 | TORRES JIMERSON, MIGUEL | Address on file | | | | | | | |
| 552780 | Torres Jorge, Jose L. | Address on file | | | | | | | |
| 552781 | TORRES JORGE, RAQUEL | Address on file | | | | | | | |
| 552782 | TORRES JR, LUIS | Address on file | | | | | | | |
| 552783 | TORRES JUAN, IMISIS | Address on file | | | | | | | |
| 552784 | TORRES JUARBE, FELIX | Address on file | | | | | | | |
| 1555581 | Torres Juarbe, Gloria M. | Address on file | | | | | | | |
| 552786 | TORRES JULIAN, JONATHAN M. | Address on file | | | | | | | |
| 552787 | TORRES JULIAN, JOSE | Address on file | | | | | | | |
| 826161 | TORRES JUSINO, EILEEN D | Address on file | | | | | | | |
| 552788 | TORRES JUSINO, FRANKLIN O. | Address on file | | | | | | | |
| 552789 | TORRES JUSINO, KAREN M. | Address on file | | | | | | | |
| 552790 | TORRES JUSINO, LYDETTE | Address on file | | | | | | | |
| 552791 | TORRES JUSTINIANO, ANGEL | Address on file | | | | | | | |
| 552792 | TORRES JUSTINIANO, ANGEL D | Address on file | | | | | | | |
| 552793 | Torres Justiniano, Angel D. | Address on file | | | | | | | |
| 552794 | TORRES JUSTINIANO, DAISY | Address on file | | | | | | | |
| 552795 | TORRES JUSTINIANO, REYNALDO W. | Address on file | | | | | | | |
| 552796 | TORRES JUSTINIANO, ROSENDO | Address on file | | | | | | | |
| 552797 | Torres Karry, Edgar | Address on file | | | | | | | |
| 552798 | TORRES KARRY, EDGAR | Address on file | | | | | | | |
| 1562554 | Torres Karry, Edgar | Address on file | | | | | | | |
| 1943904 | TORRES KERCADO V DE, MARIA E. | Address on file | | | | | | | |
| 1943904 | TORRES KERCADO V DE, MARIA E. | Address on file | | | | | | | |
| 552799 | TORRES KERCADO, EDUARDO | Address on file | | | | | | | |
| 1422045 | TORRES KERCADO, MARIA E. V DE | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 552800 | TORRES KILGORE, JUDITH A. | Address on file | | | | | | | |
| 552801 | TORRES LA COURT, JOYNETTE P. | Address on file | | | | | | | |
| 552588 | TORRES LA COUT, JOYNETTE | Address on file | | | | | | | |
| 552802 | TORRES LA LLAVE, GLORIMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855312 | TORRES LA LLAVE, GLORIMAR | Address on file | | | | | | | |
| 552803 | TORRES LABAYEN, PEDRO | Address on file | | | | | | | |
| 552804 | TORRES LABIOSA, JORGE L | Address on file | | | | | | | |
| 552805 | TORRES LABOY, ABIMAEL | Address on file | | | | | | | |
| 1985425 | Torres Laboy, Aurea E. | Address on file | | | | | | | |
| 552806 | TORRES LABOY, DINELIA | Address on file | | | | | | | |
| 552807 | TORRES LABOY, EDGAR O | Address on file | | | | | | | |
| 552808 | TORRES LABOY, GLARISLY | Address on file | | | | | | | |
| 552809 | TORRES LABOY, LUIS | Address on file | | | | | | | |
| 552810 | TORRES LABOY, LUIS ANTONIO | Address on file | | | | | | | |
| 552811 | TORRES LABOY, MARIA E | Address on file | | | | | | | |
| 552812 | TORRES LABOY, MARIA L | Address on file | | | | | | | |
| 1894862 | Torres Laboy, Maria L. | Address on file | | | | | | | |
| 1953050 | Torres Laboy, Maria L. | Address on file | | | | | | | |
| 552813 | Torres Laboy, Maria M | Address on file | | | | | | | |
| 2054342 | Torres Laboy, Maria M. | Address on file | | | | | | | |
| 2054342 | Torres Laboy, Maria M. | Address on file | | | | | | | |
| 552814 | TORRES LABOY, MELVIN | Address on file | | | | | | | |
| 552815 | TORRES LABOY, MIRIAM IVELES | Address on file | | | | | | | |
| 552816 | TORRES LABOY, NOEL A. | Address on file | | | | | | | |
| 552817 | TORRES LABOY, SHEISSA | Address on file | | | | | | | |
| 552818 | TORRES LABOY, THAMARA | Address on file | | | | | | | |
| 552819 | TORRES LABOY, YOMAIRA | Address on file | | | | | | | |
| 2084023 | Torres Labry, Maria M. | Address on file | | | | | | | |
| 2084023 | Torres Labry, Maria M. | Address on file | | | | | | | |
| 552821 | TORRES LAJARA, CARLOS | Address on file | | | | | | | |
| 552822 | Torres Lamboy, Edwin | Address on file | | | | | | | |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | Address on file | | | | | | | |
| 552823 | TORRES LAMBOY, JOSE | Address on file | | | | | | | |
| 552824 | TORRES LAMBOY, LUIS | Address on file | | | | | | | |
| 552825 | TORRES LAMOURT, YAHAIRA | Address on file | | | | | | | |
| 552826 | TORRES LANAUZE, CARLOS | Address on file | | | | | | | |
| 552828 | TORRES LANDRAU, LUZ E. | Address on file | | | | | | | |
| 552829 | TORRES LAO, FRANCISCA | Address on file | | | | | | | |
| 552830 | TORRES LAPORTE, DAMARIS | Address on file | | | | | | | |
| 552832 | TORRES LAPORTE, HERNIE | Address on file | | | | | | | |
| 552831 | TORRES LAPORTE, HERNIE | Address on file | | | | | | | |
| 552833 | TORRES LARA, ANGEL | Address on file | | | | | | | |
| 552834 | TORRES LARA, ANGEL | Address on file | | | | | | | |
| 826162 | TORRES LARA, ANGEL | Address on file | | | | | | | |
| 552835 | TORRES LARA, ISABEL | Address on file | | | | | | | |
| 826163 | TORRES LARA, MARIEL | Address on file | | | | | | | |
| 552837 | TORRES LARA, MARIO A | Address on file | | | | | | | |
| 552838 | TORRES LARACUENTE JAMARIS | Address on file | | | | | | | |
| 552840 | TORRES LARACUENTE, ELSIE | Address on file | | | | | | | |
| 552841 | TORRES LARACUENTE, LUIS | Address on file | | | | | | | |
| 552842 | TORRES LARACUENTE, MIRNA | Address on file | | | | | | | |
| 1426065 | TORRES LASALLE, ARACELIO | Address on file | | | | | | | |
| 552844 | TORRES LASSUS, KARELY | Address on file | | | | | | | |
| 552845 | TORRES LATIMER, IRIS B | Address on file | | | | | | | |
| 826164 | TORRES LATORRE, BRIZEIDA | Address on file | | | | | | | |
| 552846 | TORRES LATORRE, BRIZEIDA M | Address on file | | | | | | | |
| 1777126 | Torres Latorre, Brizeida Mireya | Address on file | | | | | | | |
| 552847 | Torres Laureano, Daniel | Address on file | | | | | | | |
| 552848 | TORRES LAUREANO, JESUS | Address on file | | | | | | | |
| 552849 | TORRES LAUREANO, KAYDEE | Address on file | | | | | | | |
| 552850 | TORRES LAUREANO, MICHELLE | Address on file | | | | | | | |
| 552851 | TORRES LAUREANO, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4682 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552852 | TORRES LAUREANO, ZORAIDA | Address on file | | | | | | | |
| 552853 | TORRES LAWSON, PEGGY S | Address on file | | | | | | | |
| 552854 | TORRES LEANDRY, JAZMIN | Address on file | | | | | | | |
| 552855 | TORRES LEANDRY, JAZMIN | Address on file | | | | | | | |
| 552856 | TORRES LEANDRY, JULIO A | Address on file | | | | | | | |
| 826165 | TORRES LEANDRY, MARIA | Address on file | | | | | | | |
| 552857 | TORRES LEANDRY, MARIA DEL C | Address on file | | | | | | | |
| 2157578 | Torres Lebion, Valendo | Address on file | | | | | | | |
| 552858 | TORRES LEBRON, ALFREDO | Address on file | | | | | | | |
| 552859 | TORRES LEBRON, DEBORA | Address on file | | | | | | | |
| 552860 | TORRES LEBRON, EDWIN | Address on file | | | | | | | |
| 552861 | TORRES LEBRON, ERNESTO | Address on file | | | | | | | |
| 552862 | TORRES LEBRON, FELIX A | Address on file | | | | | | | |
| 552863 | TORRES LEBRON, IRIS S. | Address on file | | | | | | | |
| 552864 | TORRES LEBRON, JANNITZE | Address on file | | | | | | | |
| 552865 | TORRES LEBRON, JAVIER | Address on file | | | | | | | |
| 826166 | TORRES LEBRON, JONATHAN | Address on file | | | | | | | |
| 552866 | TORRES LEBRON, JULIO | Address on file | | | | | | | |
| 552867 | TORRES LEBRON, LUIS | Address on file | | | | | | | |
| 552868 | TORRES LEBRON, LUIS | Address on file | | | | | | | |
| 552869 | TORRES LEBRON, LUIS E | Address on file | | | | | | | |
| 1735977 | Torres Lebron, Luz M | Address on file | | | | | | | |
| 2166496 | Torres Lebron, Luz N. | Address on file | | | | | | | |
| 2166299 | Torres Lebron, Luz Nereida | Address on file | | | | | | | |
| 552871 | TORRES LEBRON, MARIA DE LOS | Address on file | | | | | | | |
| 2027144 | Torres Lebron, Maria de los A. | Address on file | | | | | | | |
| 552872 | TORRES LEBRON, MARLA | Address on file | | | | | | | |
| 552873 | TORRES LEBRON, MAXWELL | Address on file | | | | | | | |
| 826167 | TORRES LEBRON, MICHAEL J | Address on file | | | | | | | |
| 826168 | TORRES LEBRON, MICHAEL J | Address on file | | | | | | | |
| 552874 | TORRES LEBRON, MILAGROS | Address on file | | | | | | | |
| 552875 | TORRES LEBRON, MINERVA | Address on file | | | | | | | |
| 1834677 | Torres Lebron, Minerva | Address on file | | | | | | | |
| 552876 | TORRES LEBRON, MINERVA | Address on file | | | | | | | |
| 552877 | TORRES LEBRON, ORLANDO | Address on file | | | | | | | |
| 552878 | TORRES LEBRON, RAFAEL A | Address on file | | | | | | | |
| 552879 | TORRES LEBRON, RICHARD | Address on file | | | | | | | |
| 552880 | Torres Lebron, Roberto | Address on file | | | | | | | |
| 850078 | TORRES LEBRON, ROSE M | Address on file | | | | | | | |
| 855313 | TORRES LEBRON, ROSE M. | Address on file | | | | | | | |
| 552881 | TORRES LEBRON, ROSE M. | Address on file | | | | | | | |
| 552882 | TORRES LEBRON, TOMASA | Address on file | | | | | | | |
| 552883 | TORRES LEBRON, WANDA I | Address on file | | | | | | | |
| 552884 | Torres Lebron, Yared De J. | Address on file | | | | | | | |
| 552886 | TORRES LEDEE, LUIS A. | Address on file | | | | | | | |
| 552887 | TORRES LEDEE, WANDALYS | Address on file | | | | | | | |
| 826169 | TORRES LEDEE, WANDALYS | Address on file | | | | | | | |
| 552888 | Torres Lefebre, Emily A | Address on file | | | | | | | |
| 552889 | TORRES LEFEBVRE, MONICA E | Address on file | | | | | | | |
| 2035172 | Torres Len, Oscar | Address on file | | | | | | | |
| 552890 | TORRES LEON MD, FRANCISCO | Address on file | | | | | | | |
| 552891 | TORRES LEON, ALBERTO | Address on file | | | | | | | |
| 552893 | TORRES LEON, ANGEL RAFAEL | Address on file | | | | | | | |
| 552894 | TORRES LEON, ARNALDO | Address on file | | | | | | | |
| 552895 | TORRES LEON, DALY A | Address on file | | | | | | | |
| 552896 | TORRES LEON, GAMALIER | Address on file | | | | | | | |
| 552898 | TORRES LEON, IRIS MARINA | Address on file | | | | | | | |
| 552899 | TORRES LEON, JUDITH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422046 | TORRES LEON, LUIS OSVALDO | Address on file | | | | | | | |
| 552901 | TORRES LEON, MARIA | Address on file | | | | | | | |
| 552902 | TORRES LEON, MARIANELA | Address on file | | | | | | | |
| 552903 | TORRES LEON, MARILYN | Address on file | | | | | | | |
| 552904 | TORRES LEON, MIGDALIA | Address on file | | | | | | | |
| 385856 | TORRES LEON, OSCAR | Address on file | | | | | | | |
| 552905 | TORRES LEON, OSCAR | Address on file | | | | | | | |
| 552906 | TORRES LEON, ROBERTO | Address on file | | | | | | | |
| 552907 | TORRES LEON, ROSA | Address on file | | | | | | | |
| 552908 | TORRES LEON, WANDA I | Address on file | | | | | | | |
| 552909 | TORRES LETRIZ, CARLOS | Address on file | | | | | | | |
| 1913510 | TORRES LEVI, OSCAR | Address on file | | | | | | | |
| 552910 | TORRES LIN, ALEXIS | Address on file | | | | | | | |
| 1716509 | Torres Linares , Nermarie | Address on file | | | | | | | |
| 552911 | TORRES LINARES, NERMARIE | Address on file | | | | | | | |
| 826170 | TORRES LINARES, NERMARIE | Address on file | | | | | | | |
| 552912 | TORRES LINERAS, ANGEL | Address on file | | | | | | | |
| 826171 | TORRES LIZARDI, XILMARIE | Address on file | | | | | | | |
| 552913 | TORRES LLADO, EDIA D | Address on file | | | | | | | |
| 552914 | TORRES LLADO, EDWARD | Address on file | | | | | | | |
| 552915 | TORRES LLADO, MARILYN | Address on file | | | | | | | |
| 552916 | TORRES LLANOS, MAYRA | Address on file | | | | | | | |
| 552917 | Torres Llanos, Wilneris | Address on file | | | | | | | |
| 826172 | TORRES LLANOS, XENIA | Address on file | | | | | | | |
| 1426066 | TORRES LLAUGER, RAQUEL | Address on file | | | | | | | |
| 552919 | TORRES LLEDO, IVETTE | Address on file | | | | | | | |
| 552920 | TORRES LLITERAS, JOANNA | Address on file | | | | | | | |
| 552921 | TORRES LLOMPART SANCHEZ RUIZ & CO | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 247672 | TORRES LLOMPART, JOSE G | Address on file | | | | | | | |
| 552922 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 552923 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 552924 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 552925 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BCO DE DESARROLLO ECONOMICO PR | PO BOX 70339 | | | SAN JUAN | PR | 00936-8339 | |
| 552926 | TORRES LLOMPART,SANCHEZ RUIZ LLP Y BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 552927 | TORRES LLOPIZ, EDWIN R. | Address on file | | | | | | | |
| 552928 | TORRES LLORENS, EILLEEN M. | Address on file | | | | | | | |
| 552820 | TORRES LLORENS, FERNANDO | Address on file | | | | | | | |
| 2085438 | Torres Llorens, Fernando Alberto | Address on file | | | | | | | |
| 2072874 | Torres Llorens, Fernando Alberto | Address on file | | | | | | | |
| 552929 | TORRES LLORENS, FERNANDO J. | Address on file | | | | | | | |
| 552930 | TORRES LLORENS, FERNANDO J. | Address on file | | | | | | | |
| 2014430 | Torres Llorens, Nydia E | Address on file | | | | | | | |
| 552931 | TORRES LLORENS, NYDIA E. | Address on file | | | | | | | |
| 826173 | TORRES LLORENS, SYLMA | Address on file | | | | | | | |
| 552932 | TORRES LOMBA, TERESA P | Address on file | | | | | | | |
| 1496833 | TORRES LOPATEGUI, RAFAEL | Address on file | | | | | | | |
| 552934 | TORRES LOPE, ELBA | Address on file | | | | | | | |
| 552935 | TORRES LOPES, MILDRED | Address on file | | | | | | | |
| 552936 | TORRES LOPES, MYRNA | Address on file | | | | | | | |
| 552937 | TORRES LOPEZ, ADDYTH G | Address on file | | | | | | | |
| 552938 | TORRES LOPEZ, ADELINA | Address on file | | | | | | | |
| 552939 | TORRES LOPEZ, AIDA E | Address on file | | | | | | | |
| 552940 | TORRES LOPEZ, ALBERTO CARLOS | Address on file | | | | | | | |
| 2175988 | TORRES LOPEZ, ALEXIS | HC 04 BOX 47352 | | | | San Sebastian | PR | 00685 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826175 | TORRES LOPEZ, ALMA | Address on file | | | | | | | |
| 552941 | TORRES LOPEZ, ALMA N | Address on file | | | | | | | |
| 1897478 | Torres Lopez, Alma N. | Address on file | | | | | | | |
| 1943424 | Torres Lopez, Alma N. | Address on file | | | | | | | |
| 552942 | TORRES LOPEZ, ANA | Address on file | | | | | | | |
| 552943 | TORRES LOPEZ, ANA F. | Address on file | | | | | | | |
| 1737957 | Torres Lopez, Ana F. | Address on file | | | | | | | |
| 1808938 | Torres López, Ana F. | Address on file | | | | | | | |
| 552944 | TORRES LOPEZ, ANA I | Address on file | | | | | | | |
| 552945 | TORRES LOPEZ, ANDRES | Address on file | | | | | | | |
| 552946 | TORRES LOPEZ, ANGEL | Address on file | | | | | | | |
| 552947 | TORRES LOPEZ, ANGEL | Address on file | | | | | | | |
| 552948 | TORRES LOPEZ, ANGEL | Address on file | | | | | | | |
| 1831367 | Torres Lopez, Angel Gabriel | Address on file | | | | | | | |
| 552949 | Torres Lopez, Angel L | Address on file | | | | | | | |
| 1316889 | TORRES LOPEZ, ANGEL L | Address on file | | | | | | | |
| 1316889 | TORRES LOPEZ, ANGEL L | Address on file | | | | | | | |
| 1692598 | Torres Lopez, Angel L. | Address on file | | | | | | | |
| 1600889 | Torres Lopez, Angel Luis | Address on file | | | | | | | |
| 1600889 | Torres Lopez, Angel Luis | Address on file | | | | | | | |
| 552950 | Torres Lopez, Angel M | Address on file | | | | | | | |
| 826176 | TORRES LOPEZ, ANGEL M | Address on file | | | | | | | |
| 552951 | TORRES LOPEZ, ANGEL M | Address on file | | | | | | | |
| 2082009 | TORRES LOPEZ, ANGELA | Address on file | | | | | | | |
| 1578526 | Torres Lopez, Angela | Address on file | | | | | | | |
| 552953 | TORRES LOPEZ, ANGELIE | Address on file | | | | | | | |
| 552954 | TORRES LOPEZ, ANGELINA | Address on file | | | | | | | |
| 552955 | TORRES LOPEZ, ANGELINA | Address on file | | | | | | | |
| 552956 | TORRES LOPEZ, ARMANDO | Address on file | | | | | | | |
| 552957 | TORRES LOPEZ, ARTURO | Address on file | | | | | | | |
| 552958 | TORRES LOPEZ, AUREA E | Address on file | | | | | | | |
| 552959 | TORRES LOPEZ, BLANCA I | Address on file | | | | | | | |
| 552960 | TORRES LOPEZ, BRENDA L | Address on file | | | | | | | |
| 552961 | TORRES LOPEZ, BRENDA L | Address on file | | | | | | | |
| 2089075 | Torres Lopez, Brenda Liz | Address on file | | | | | | | |
| 1604286 | Torres López, Brenda Liz | Address on file | | | | | | | |
| 58343 | TORRES LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 552962 | TORRES LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 552963 | TORRES LOPEZ, CARLOS JOSE | Address on file | | | | | | | |
| 552964 | TORRES LOPEZ, CARLOS M | Address on file | | | | | | | |
| 552965 | TORRES LOPEZ, CARLOS M | Address on file | | | | | | | |
| 1587866 | Torres Lopez, Carlos Manuel | Address on file | | | | | | | |
| 552966 | TORRES LOPEZ, CARMEN | Address on file | | | | | | | |
| 552967 | TORRES LOPEZ, CARMEN | Address on file | | | | | | | |
| 826178 | TORRES LOPEZ, CARMEN | Address on file | | | | | | | |
| 552968 | TORRES LOPEZ, CARMEN M. | Address on file | | | | | | | |
| 552969 | TORRES LOPEZ, CAROLINE | Address on file | | | | | | | |
| 552970 | TORRES LOPEZ, DALILA | Address on file | | | | | | | |
| 2155458 | Torres Lopez, Dalila | Address on file | | | | | | | |
| 552971 | TORRES LOPEZ, DAVID | Address on file | | | | | | | |
| 2093586 | TORRES LOPEZ, DAVID | Address on file | | | | | | | |
| 552973 | TORRES LOPEZ, DEBORAH | Address on file | | | | | | | |
| 552974 | TORRES LOPEZ, DIARMA | Address on file | | | | | | | |
| 552975 | TORRES LOPEZ, DIMAS | Address on file | | | | | | | |
| 826179 | TORRES LOPEZ, DIVELIZ | Address on file | | | | | | | |
| 552976 | Torres Lopez, Edgar | Address on file | | | | | | | |
| 1510570 | Torres Lopez, Edgar | Address on file | | | | | | | |
| 552977 | TORRES LOPEZ, EDIBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552978 | Torres Lopez, Edward | Address on file | | | | | | | |
| 552979 | Torres Lopez, Edwin | Address on file | | | | | | | |
| 552980 | TORRES LOPEZ, ELBA | Address on file | | | | | | | |
| 552981 | TORRES LOPEZ, ELBA L | Address on file | | | | | | | |
| 1900155 | Torres Lopez, Elba L | Address on file | | | | | | | |
| 1900155 | Torres Lopez, Elba L | Address on file | | | | | | | |
| 552982 | TORRES LOPEZ, ELBERTO LUIS | Address on file | | | | | | | |
| 552983 | TORRES LOPEZ, ELIO | Address on file | | | | | | | |
| 552984 | TORRES LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 552985 | TORRES LOPEZ, ELSIE M | Address on file | | | | | | | |
| 552986 | TORRES LOPEZ, ELVIRA | Address on file | | | | | | | |
| 826180 | TORRES LOPEZ, ENEIDA | Address on file | | | | | | | |
| 552987 | TORRES LOPEZ, ENEIDA | Address on file | | | | | | | |
| 552988 | TORRES LOPEZ, ERICA | Address on file | | | | | | | |
| 552989 | TORRES LOPEZ, EROHANI DEL | Address on file | | | | | | | |
| 552990 | TORRES LOPEZ, EUSEBIO | Address on file | | | | | | | |
| 552991 | TORRES LOPEZ, FELIX | Address on file | | | | | | | |
| 552992 | TORRES LOPEZ, FERMIN | Address on file | | | | | | | |
| 552993 | TORRES LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 552994 | TORRES LOPEZ, FRANKLIN | Address on file | | | | | | | |
| 552995 | TORRES LOPEZ, GERARDO | Address on file | | | | | | | |
| 552996 | TORRES LOPEZ, GERMAINE | Address on file | | | | | | | |
| 1426067 | TORRES LOPEZ, GILBERTO | Address on file | | | | | | | |
| 552998 | TORRES LOPEZ, GLENDA L | Address on file | | | | | | | |
| 552999 | TORRES LOPEZ, GLENDA LIZ | Address on file | | | | | | | |
| 553000 | Torres Lopez, Gloria | Address on file | | | | | | | |
| 1994531 | Torres Lopez, Graciela | Address on file | | | | | | | |
| 553001 | TORRES LOPEZ, GUADALUPE | Address on file | | | | | | | |
| 553002 | TORRES LOPEZ, HECTOR | Address on file | | | | | | | |
| 553003 | Torres Lopez, Hector E. | Address on file | | | | | | | |
| 553004 | TORRES LOPEZ, HEIDIE | Address on file | | | | | | | |
| 553005 | TORRES LOPEZ, HEXAN | Address on file | | | | | | | |
| 553006 | Torres Lopez, Humberto | Address on file | | | | | | | |
| 553007 | TORRES LOPEZ, HYLSA | Address on file | | | | | | | |
| 553008 | Torres Lopez, Hylsa M | Address on file | | | | | | | |
| 1962469 | Torres Lopez, Isabelo | Address on file | | | | | | | |
| 553010 | TORRES LOPEZ, ISABELO | Address on file | | | | | | | |
| 826181 | TORRES LOPEZ, ISABELO | Address on file | | | | | | | |
| 1715384 | Torres López, Isabelo | Address on file | | | | | | | |
| 553011 | TORRES LOPEZ, ISRAEL | Address on file | | | | | | | |
| 553012 | TORRES LOPEZ, IVAN | Address on file | | | | | | | |
| 1474376 | Torres Lopez, Ivette G | Address on file | | | | | | | |
| 553013 | TORRES LOPEZ, IVETTE G. | Address on file | | | | | | | |
| 553014 | TORRES LOPEZ, JANELLE | Address on file | | | | | | | |
| 553015 | TORRES LOPEZ, JEAN C | Address on file | | | | | | | |
| 553016 | TORRES LOPEZ, JENNIFER | Address on file | | | | | | | |
| 553017 | TORRES LOPEZ, JENNIFER | Address on file | | | | | | | |
| 826182 | TORRES LOPEZ, JENNIFFER | Address on file | | | | | | | |
| 826183 | TORRES LOPEZ, JESSENIA | Address on file | | | | | | | |
| 553018 | TORRES LOPEZ, JOANY | Address on file | | | | | | | |
| 553019 | TORRES LOPEZ, JOHN | Address on file | | | | | | | |
| 553020 | TORRES LOPEZ, JONATHAN | Address on file | | | | | | | |
| 553021 | TORRES LOPEZ, JONATHAN | Address on file | | | | | | | |
| 553022 | TORRES LOPEZ, JORGE L | Address on file | | | | | | | |
| 553023 | Torres Lopez, Jorge L. | Address on file | | | | | | | |
| 553024 | TORRES LOPEZ, JOSE | Address on file | | | | | | | |
| 553025 | TORRES LOPEZ, JOSE | Address on file | | | | | | | |
| 553026 | TORRES LOPEZ, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4686 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553027 | TORRES LOPEZ, JOSE L | Address on file | | | | | | | |
| 553028 | TORRES LOPEZ, JOSE R | Address on file | | | | | | | |
| 553029 | TORRES LOPEZ, JOSEFA | Address on file | | | | | | | |
| 553030 | Torres Lopez, Juan R | Address on file | | | | | | | |
| 1674596 | TORRES LOPEZ, JUAN R. | Address on file | | | | | | | |
| 553031 | TORRES LOPEZ, JUAN RAMON | Address on file | | | | | | | |
| 553032 | Torres Lopez, Julio | Address on file | | | | | | | |
| 553033 | TORRES LOPEZ, JULIO A | Address on file | | | | | | | |
| 826184 | TORRES LOPEZ, KEISHLA M | Address on file | | | | | | | |
| 553034 | TORRES LOPEZ, LEE | Address on file | | | | | | | |
| 855314 | TORRES LOPEZ, LEE S. | Address on file | | | | | | | |
| 553035 | TORRES LOPEZ, LIONEL | Address on file | | | | | | | |
| 826185 | TORRES LOPEZ, LIZANGELIS | Address on file | | | | | | | |
| 553036 | TORRES LOPEZ, LUCILA | Address on file | | | | | | | |
| 553037 | TORRES LOPEZ, LUIS | Address on file | | | | | | | |
| 553038 | TORRES LOPEZ, LUIS | Address on file | | | | | | | |
| 553039 | TORRES LOPEZ, LUIS | Address on file | | | | | | | |
| 553040 | TORRES LOPEZ, LUIS A | Address on file | | | | | | | |
| 553041 | TORRES LOPEZ, LUIS E | Address on file | | | | | | | |
| 826186 | TORRES LOPEZ, LUIS F | Address on file | | | | | | | |
| 553042 | TORRES LOPEZ, LUIS I | Address on file | | | | | | | |
| 2176349 | TORRES LOPEZ, LUIS M. | HC-1 BOX 9034 | | | | TOA BAJA | PR | 00949 | |
| 826187 | TORRES LOPEZ, LUMARI R | Address on file | | | | | | | |
| 553043 | TORRES LOPEZ, LUZ E | Address on file | | | | | | | |
| 826188 | TORRES LOPEZ, LUZ E | Address on file | | | | | | | |
| 553044 | TORRES LOPEZ, MADELINE | Address on file | | | | | | | |
| 553045 | TORRES LOPEZ, MAGALY | Address on file | | | | | | | |
| 553046 | Torres Lopez, Manuel De J | Address on file | | | | | | | |
| 1685859 | Torres Lopez, Manuel E. | Address on file | | | | | | | |
| 1426068 | TORRES LOPEZ, MANUEL E. | Address on file | | | | | | | |
| 553048 | TORRES LOPEZ, MARIA | Address on file | | | | | | | |
| 553049 | TORRES LOPEZ, MARIA DE LOS | Address on file | | | | | | | |
| 553050 | TORRES LOPEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 553051 | TORRES LOPEZ, MARIA J. | Address on file | | | | | | | |
| 553052 | TORRES LOPEZ, MARIA L | Address on file | | | | | | | |
| 553053 | TORRES LOPEZ, MARIA T | Address on file | | | | | | | |
| 553054 | TORRES LOPEZ, MARIA T | Address on file | | | | | | | |
| 553055 | TORRES LOPEZ, MARICELL | Address on file | | | | | | | |
| 553056 | TORRES LOPEZ, MARICELL | Address on file | | | | | | | |
| 553057 | TORRES LOPEZ, MARIEL | Address on file | | | | | | | |
| 553059 | TORRES LOPEZ, MARISEL | Address on file | | | | | | | |
| 553060 | TORRES LOPEZ, MARTA M | Address on file | | | | | | | |
| 553061 | TORRES LOPEZ, MARTHA CAROL | Address on file | | | | | | | |
| 2133085 | Torres Lopez, Melvin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651424 | Torres Lopez, Melvin | Address on file | | | | | | | |
| 553062 | TORRES LOPEZ, MICHEANN | Address on file | | | | | | | |
| 553063 | TORRES LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 826189 | TORRES LOPEZ, MIGUEL | Address on file | | | | | | | |
| 553064 | TORRES LOPEZ, MIGUEL A. | Address on file | | | | | | | |
| 553065 | TORRES LOPEZ, NELSON | Address on file | | | | | | | |
| 553066 | TORRES LOPEZ, OCTAVIO J | Address on file | | | | | | | |
| 553067 | TORRES LOPEZ, OLGA | Address on file | | | | | | | |
| 2141979 | Torres Lopez, Olga Iris | Address on file | | | | | | | |
| 553068 | TORRES LOPEZ, OMAYRA | Address on file | | | | | | | |
| 553069 | TORRES LOPEZ, ONIX | Address on file | | | | | | | |
| 553070 | TORRES LOPEZ, OSCAR JOSE | Address on file | | | | | | | |
| 553071 | Torres Lopez, Oswald W. | Address on file | | | | | | | |
| 553073 | TORRES LOPEZ, PEDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4687 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553072 | TORRES LOPEZ, PEDRO | Address on file | | | | | | | |
| 553074 | TORRES LOPEZ, PORTALATIN | Address on file | | | | | | | |
| 553075 | TORRES LOPEZ, RAFAEL | Address on file | | | | | | | |
| 826190 | TORRES LOPEZ, RAMON | Address on file | | | | | | | |
| 553076 | TORRES LOPEZ, RAMON | Address on file | | | | | | | |
| 826191 | TORRES LOPEZ, RAMON | Address on file | | | | | | | |
| 553077 | TORRES LOPEZ, RAMON L | Address on file | | | | | | | |
| 553078 | TORRES LOPEZ, RAUL | Address on file | | | | | | | |
| 553079 | Torres Lopez, Raymond | Address on file | | | | | | | |
| 553081 | TORRES LOPEZ, RENE | Address on file | | | | | | | |
| 553082 | TORRES LOPEZ, ROBERTO | Address on file | | | | | | | |
| 553083 | TORRES LOPEZ, ROBERTO | Address on file | | | | | | | |
| 1422047 | TORRES LOPEZ, ROBIN ORLANDO | RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 553084 | TORRES LOPEZ, RODOLFO | Address on file | | | | | | | |
| 553085 | TORRES LOPEZ, RUBEN | Address on file | | | | | | | |
| 553087 | TORRES LOPEZ, SANDRA | Address on file | | | | | | | |
| 553086 | TORRES LOPEZ, SANDRA | Address on file | | | | | | | |
| 553088 | TORRES LOPEZ, SANTA | Address on file | | | | | | | |
| 553089 | TORRES LOPEZ, SELENIA | Address on file | | | | | | | |
| 553090 | TORRES LOPEZ, SHAKTY | Address on file | | | | | | | |
| 553091 | TORRES LOPEZ, SIGFREDO | Address on file | | | | | | | |
| 553092 | TORRES LOPEZ, SONIA | Address on file | | | | | | | |
| 553093 | TORRES LOPEZ, SULLY | Address on file | | | | | | | |
| 855315 | TORRES LOPEZ, TAMARA | Address on file | | | | | | | |
| 553095 | TORRES LOPEZ, TAMARA | Address on file | | | | | | | |
| 553094 | TORRES LOPEZ, TAMARA | Address on file | | | | | | | |
| 826192 | TORRES LOPEZ, THAIS M | Address on file | | | | | | | |
| 553096 | TORRES LOPEZ, TULIO | Address on file | | | | | | | |
| 553097 | TORRES LOPEZ, VALERIA | Address on file | | | | | | | |
| 553098 | TORRES LOPEZ, VICTOR | Address on file | | | | | | | |
| 1530785 | Torres Lopez, Vilma Teresa | Address on file | | | | | | | |
| 553099 | TORRES LOPEZ, VILMARIE | Address on file | | | | | | | |
| 553100 | TORRES LOPEZ, VILMARIS | Address on file | | | | | | | |
| 553101 | TORRES LOPEZ, VILMARYS DEL | Address on file | | | | | | | |
| 826193 | TORRES LOPEZ, WANDA | Address on file | | | | | | | |
| 553102 | TORRES LOPEZ, WANDA | Address on file | | | | | | | |
| 553103 | TORRES LOPEZ, WILFREDO | Address on file | | | | | | | |
| 1899868 | Torres Lopez, Wilfredo | Address on file | | | | | | | |
| 553104 | TORRES LOPEZ, WILLIAM | Address on file | | | | | | | |
| 826194 | TORRES LOPEZ, YELITZA | Address on file | | | | | | | |
| 1874614 | Torres Lopez, Yelitza | Address on file | | | | | | | |
| 553105 | TORRES LOPEZ, YELITZA | Address on file | | | | | | | |
| 553106 | Torres Lopez, Yesenia | Address on file | | | | | | | |
| 826195 | TORRES LOPEZ, YESSENIA | Address on file | | | | | | | |
| 553107 | TORRES LOPEZ, YOSAYKA E | Address on file | | | | | | | |
| 553108 | TORRES LORENZANA, NANCY | Address on file | | | | | | | |
| 553109 | TORRES LORENZO, SANDRA | Address on file | | | | | | | |
| 553111 | TORRES LOZADA, ALBERT | Address on file | | | | | | | |
| 553110 | Torres Lozada, Albert | Address on file | | | | | | | |
| 826196 | TORRES LOZADA, ARMANDO | Address on file | | | | | | | |
| 627935 | TORRES LOZADA, CARMEN M. | Address on file | | | | | | | |
| 553113 | TORRES LOZADA, CARMEN MARIA | Address on file | | | | | | | |
| 553112 | TORRES LOZADA, CARMEN MARIA | Address on file | | | | | | | |
| 553114 | Torres Lozada, Fabian A. | Address on file | | | | | | | |
| 553115 | TORRES LOZADA, JOSE A. | Address on file | | | | | | | |
| 553116 | TORRES LOZADA, MICHELLE | Address on file | | | | | | | |
| 553117 | TORRES LOZADA, RAMON | Address on file | | | | | | | |
| 553118 | TORRES LOZANO, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969092 | Torres Lozano, Carmen M. | Address on file | | | | | | | |
| 553119 | TORRES LOZANO, MARIA | Address on file | | | | | | | |
| 553120 | TORRES LUBRES, MINERVA | Address on file | | | | | | | |
| 553121 | TORRES LUCIANO, CARMEN A | Address on file | | | | | | | |
| 1947864 | Torres Luciano, Carmen A. | Address on file | | | | | | | |
| 627159 | TORRES LUCIANO, CARMEN L | Address on file | | | | | | | |
| 553122 | TORRES LUCIANO, CARMEN L. | Address on file | | | | | | | |
| 553123 | TORRES LUCIANO, JOEL | Address on file | | | | | | | |
| 826197 | TORRES LUCIANO, JOEL | Address on file | | | | | | | |
| 1538462 | TORRES LUCIANO, JOSE ANTONIO | Address on file | | | | | | | |
| 1538466 | Torres Luciano, Jose Antonio | Address on file | | | | | | | |
| 553124 | TORRES LUCIANO, JULIO | Address on file | | | | | | | |
| 553125 | TORRES LUCIANO, LYANETTE | Address on file | | | | | | | |
| 553126 | TORRES LUCIANO, MADELINE | Address on file | | | | | | | |
| 553127 | TORRES LUCIANO, WILSON | Address on file | | | | | | | |
| 553128 | TORRES LUEENA, GILDA | Address on file | | | | | | | |
| 553129 | TORRES LUGO MD, GIL K | Address on file | | | | | | | |
| 553130 | TORRES LUGO, ADRIANA | Address on file | | | | | | | |
| 553131 | TORRES LUGO, ADRIANA | Address on file | | | | | | | |
| 553132 | TORRES LUGO, ANA M | Address on file | | | | | | | |
| 2130574 | Torres Lugo, Anna M. | Address on file | | | | | | | |
| 553133 | TORRES LUGO, ARACELIA | Address on file | | | | | | | |
| 553134 | TORRES LUGO, BIONETTE | Address on file | | | | | | | |
| 553135 | TORRES LUGO, BRUNILDA | Address on file | | | | | | | |
| 553136 | TORRES LUGO, CARLOS | Address on file | | | | | | | |
| 553137 | TORRES LUGO, CARLOS E | Address on file | | | | | | | |
| 1849619 | TORRES LUGO, CARLOS E. | Address on file | | | | | | | |
| 1946126 | Torres Lugo, Carlos Ewray | Address on file | | | | | | | |
| 1952150 | Torres Lugo, Carlos Ewray | Address on file | | | | | | | |
| 1884187 | TORRES LUGO, CARLOS EWRAY | Address on file | | | | | | | |
| 1878624 | TORRES LUGO, CARLOS EWRAY | Address on file | | | | | | | |
| 1539013 | Torres Lugo, Carmen M | Address on file | | | | | | | |
| 553139 | TORRES LUGO, CHRISTOPHER M | Address on file | | | | | | | |
| 553140 | TORRES LUGO, DIANA L | Address on file | | | | | | | |
| 553141 | TORRES LUGO, DIONISIO | Address on file | | | | | | | |
| 553142 | TORRES LUGO, DORIS D. | Address on file | | | | | | | |
| 553143 | TORRES LUGO, EDWIN | Address on file | | | | | | | |
| 2018036 | TORRES LUGO, ELIZABETH | Address on file | | | | | | | |
| 2101955 | Torres Lugo, Elsa I. | Address on file | | | | | | | |
| 553145 | TORRES LUGO, EMILEEK | Address on file | | | | | | | |
| 1855096 | Torres Lugo, Emilia | Address on file | | | | | | | |
| 1855096 | Torres Lugo, Emilia | Address on file | | | | | | | |
| 553146 | Torres Lugo, Ernesto | Address on file | | | | | | | |
| 553147 | TORRES LUGO, GABRIEL | Address on file | | | | | | | |
| 553148 | Torres Lugo, Gino L. | Address on file | | | | | | | |
| 1581154 | Torres Lugo, Gino Luis | Address on file | | | | | | | |
| 553149 | TORRES LUGO, IRMA | Address on file | | | | | | | |
| 553150 | TORRES LUGO, JONATHAN | Address on file | | | | | | | |
| 826198 | TORRES LUGO, JONATHAN | Address on file | | | | | | | |
| 553151 | Torres Lugo, Jose Noel | Address on file | | | | | | | |
| 553152 | TORRES LUGO, JUAN C. | Address on file | | | | | | | |
| 553153 | TORRES LUGO, KENNY | Address on file | | | | | | | |
| 553154 | TORRES LUGO, KENNY | Address on file | | | | | | | |
| 553155 | TORRES LUGO, LEIDUVINA | Address on file | | | | | | | |
| 553156 | TORRES LUGO, LEMUEL | Address on file | | | | | | | |
| 553157 | TORRES LUGO, LUIS | Address on file | | | | | | | |
| 1606786 | Torres Lugo, Lydia E | Address on file | | | | | | | |
| 553158 | TORRES LUGO, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4689 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553159 | Torres Lugo, Maria M | Address on file | | | | | | | |
| 553160 | TORRES LUGO, MARISOL | Address on file | | | | | | | |
| 1979990 | Torres Lugo, Myrna | Address on file | | | | | | | |
| 553161 | TORRES LUGO, MYRNA M | Address on file | | | | | | | |
| 553162 | TORRES LUGO, MYRNA M. | Address on file | | | | | | | |
| 553163 | TORRES LUGO, NELIDA | Address on file | | | | | | | |
| 553164 | TORRES LUGO, NORMA E | Address on file | | | | | | | |
| 553165 | TORRES LUGO, ORLANDO | Address on file | | | | | | | |
| 553166 | TORRES LUGO, PAULINE | Address on file | | | | | | | |
| 553167 | TORRES LUGO, RADAMES | Address on file | | | | | | | |
| 553168 | Torres Lugo, Ramon A | Address on file | | | | | | | |
| 553169 | TORRES LUGO, RICARDO L. | Address on file | | | | | | | |
| 1460189 | Torres Lugo, Roberto | Address on file | | | | | | | |
| 553170 | TORRES LUGO, ROBERTO L | Address on file | | | | | | | |
| 553171 | TORRES LUGO, ROSA E. | Address on file | | | | | | | |
| 553172 | TORRES LUGO, WANDA | Address on file | | | | | | | |
| 826200 | TORRES LUGO, WIGBERTO | Address on file | | | | | | | |
| 553173 | TORRES LUGO, WIGBERTO | Address on file | | | | | | | |
| 553174 | TORRES LUIS, MARIA T | Address on file | | | | | | | |
| 826202 | TORRES LUIS, MARIA T | Address on file | | | | | | | |
| 553175 | TORRES LUJAN, JOSE C. | Address on file | | | | | | | |
| 553176 | TORRES LUNA, ANA H | Address on file | | | | | | | |
| 826203 | TORRES LUNA, CARLOS | Address on file | | | | | | | |
| 553177 | TORRES LUNA, CARLOS A | Address on file | | | | | | | |
| 553178 | TORRES LUNA, DARWINIANA | Address on file | | | | | | | |
| 553179 | Torres Luna, Hector | Address on file | | | | | | | |
| 553180 | TORRES LUNA, JONATHAN | Address on file | | | | | | | |
| 553181 | TORRES LUNA, LAUDELINA | Address on file | | | | | | | |
| 553182 | TORRES LUNA, VICTOR | Address on file | | | | | | | |
| 553183 | TORRES LUNAS, SONIA | Address on file | | | | | | | |
| 553184 | TORRES LUYANDA, WILFREDO | Address on file | | | | | | | |
| 553185 | TORRES LUZARDO, GABRIEL | Address on file | | | | | | | |
| 553186 | TORRES LUZARDO, JESSICA | Address on file | | | | | | | |
| 553187 | TORRES LUZARDO, LUIS A. | Address on file | | | | | | | |
| 2133068 | Torres Luznariz, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1650716 | Torres Luznariz, Alex | Address on file | | | | | | | |
| 826204 | TORRES LUZUNARIS, EMMA | Address on file | | | | | | | |
| 553188 | TORRES LUZUNARIS, EMMA M | Address on file | | | | | | | |
| 553189 | TORRES LUZUNARIS, PRISCILA | Address on file | | | | | | | |
| 1426069 | TORRES MACHADO, HIPOLITO | Address on file | | | | | | | |
| 553191 | TORRES MACHICOTE, ANIBAL | Address on file | | | | | | | |
| 553192 | TORRES MACHICOTE, MICHAEL | Address on file | | | | | | | |
| 553193 | TORRES MACHICOTE, MICHAEL | Address on file | | | | | | | |
| 553194 | TORRES MACHIN MD, ARTURO E | Address on file | | | | | | | |
| 759439 | TORRES MACHINE SHOP | HC 01 BOX 7789 | | | | LUQUILLO | PR | 00773 | |
| 1628502 | Torres Madera , Jose E. | Address on file | | | | | | | |
| 553195 | TORRES MADERA, BETHZAIDA | Address on file | | | | | | | |
| 826205 | TORRES MADERA, BETHZAIDA | Address on file | | | | | | | |
| 553196 | Torres Madera, Clarise A | Address on file | | | | | | | |
| 826206 | TORRES MADERA, EDSON A | Address on file | | | | | | | |
| 553198 | TORRES MADERA, EDSON A | Address on file | | | | | | | |
| 1675010 | Torres Madera, Edson A. | Address on file | | | | | | | |
| 553199 | TORRES MADERA, JOSE | Address on file | | | | | | | |
| 2050488 | TORRES MADERA, MIGUEL ANGEL | Address on file | | | | | | | |
| 553200 | TORRES MADERA, SATURNINA | Address on file | | | | | | | |
| 553201 | TORRES MADRIZ, GILMER | Address on file | | | | | | | |
| 553202 | TORRES MAISONET, JOHN | Address on file | | | | | | | |
| 553203 | TORRES MAISONET, MARIEN A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4690 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855316 | TORRES MAISONET, MARIEN A. | Address on file | | | | | | | |
| 553204 | Torres Malav, Shirley A. | Address on file | | | | | | | |
| 553205 | TORRES MALAVE, CARMEN D | Address on file | | | | | | | |
| 553206 | TORRES MALAVE, DAVID | Address on file | | | | | | | |
| 553207 | TORRES MALAVE, EUNICE M | Address on file | | | | | | | |
| 553208 | TORRES MALAVE, EVALINA | Address on file | | | | | | | |
| 553209 | TORRES MALAVE, FRANCES | Address on file | | | | | | | |
| 553210 | TORRES MALAVE, GISELLE | Address on file | | | | | | | |
| 553211 | TORRES MALAVE, HECTOR | Address on file | | | | | | | |
| 826207 | TORRES MALAVE, JOSELIN | Address on file | | | | | | | |
| 826208 | TORRES MALAVE, MIGUEL ANGEL | Address on file | | | | | | | |
| 553212 | TORRES MALAVE, MIGUEL ANGEL | Address on file | | | | | | | |
| 552711 | TORRES MALAVE, NELIDA | Address on file | | | | | | | |
| 553213 | TORRES MALAVE, NELIDA | Address on file | | | | | | | |
| 553214 | TORRES MALAVE, ROSA | Address on file | | | | | | | |
| 553215 | TORRES MALDOANDO, JORGE | Address on file | | | | | | | |
| 553216 | TORRES MALDONADO, ALBERTO | Address on file | | | | | | | |
| 553217 | TORRES MALDONADO, ANA M | Address on file | | | | | | | |
| 553218 | TORRES MALDONADO, ANDY | Address on file | | | | | | | |
| 553219 | TORRES MALDONADO, ANDY F | Address on file | | | | | | | |
| 553220 | TORRES MALDONADO, ANDY F | Address on file | | | | | | | |
| 826209 | TORRES MALDONADO, ANGEL | Address on file | | | | | | | |
| 553221 | TORRES MALDONADO, ANGEL | Address on file | | | | | | | |
| 553222 | TORRES MALDONADO, ANGEL | Address on file | | | | | | | |
| 553223 | TORRES MALDONADO, ANGEL J | Address on file | | | | | | | |
| 553224 | TORRES MALDONADO, ANGELITA | Address on file | | | | | | | |
| 553225 | TORRES MALDONADO, ANGELITA | Address on file | | | | | | | |
| 553226 | TORRES MALDONADO, ANTONIO | Address on file | | | | | | | |
| 553227 | TORRES MALDONADO, ANTONIO L | Address on file | | | | | | | |
| 553228 | TORRES MALDONADO, AURELIO | Address on file | | | | | | | |
| 553229 | TORRES MALDONADO, BERENICE | Address on file | | | | | | | |
| 553230 | TORRES MALDONADO, BLANCA I | Address on file | | | | | | | |
| 552729 | TORRES MALDONADO, CARLOS | Address on file | | | | | | | |
| 552839 | Torres Maldonado, Carmelo | Address on file | | | | | | | |
| 553231 | TORRES MALDONADO, CARMEN R | Address on file | | | | | | | |
| 553233 | TORRES MALDONADO, CAROLINE | Address on file | | | | | | | |
| 553232 | TORRES MALDONADO, CAROLINE | Address on file | | | | | | | |
| 553234 | TORRES MALDONADO, CESAR R. | Address on file | | | | | | | |
| 553235 | TORRES MALDONADO, CYNTHIA | Address on file | | | | | | | |
| 553236 | TORRES MALDONADO, DANNY H | Address on file | | | | | | | |
| 553237 | TORRES MALDONADO, DELIA M | Address on file | | | | | | | |
| 553238 | TORRES MALDONADO, DENNISE | Address on file | | | | | | | |
| 553239 | TORRES MALDONADO, EDNA L | Address on file | | | | | | | |
| 2155611 | Torres Maldonado, Eduardo | Address on file | | | | | | | |
| 553240 | Torres Maldonado, Eduardo A | Address on file | | | | | | | |
| 553241 | Torres Maldonado, Edwin | Address on file | | | | | | | |
| 553242 | TORRES MALDONADO, EDWIN | Address on file | | | | | | | |
| 553243 | TORRES MALDONADO, ELIEZER | Address on file | | | | | | | |
| 2220988 | Torres Maldonado, Elizabeth | Address on file | | | | | | | |
| 553244 | TORRES MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 553245 | TORRES MALDONADO, ELVIA L. | Address on file | | | | | | | |
| 2071066 | TORRES MALDONADO, FELICITA | Address on file | | | | | | | |
| 1861493 | Torres Maldonado, Felicita | Address on file | | | | | | | |
| 2084715 | Torres Maldonado, Felicita | Address on file | | | | | | | |
| 553246 | TORRES MALDONADO, FRANCIS | Address on file | | | | | | | |
| 553247 | TORRES MALDONADO, GERARDO | Address on file | | | | | | | |
| 553248 | TORRES MALDONADO, GILDA | Address on file | | | | | | | |
| 855317 | TORRES MALDONADO, GILDA A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4691 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826211 | TORRES MALDONADO, GLORIA | Address on file | | | | | | | |
| 553250 | TORRES MALDONADO, GLORIA A | Address on file | | | | | | | |
| 2134590 | Torres Maldonado, Gloria A. | Address on file | | | | | | | |
| 553251 | TORRES MALDONADO, HECTOR L. | Address on file | | | | | | | |
| 553252 | TORRES MALDONADO, HECTOR O | Address on file | | | | | | | |
| 1931402 | Torres Maldonado, Iris M. | Address on file | | | | | | | |
| 553254 | TORRES MALDONADO, ISABEL | Address on file | | | | | | | |
| 826212 | TORRES MALDONADO, JANELLE | Address on file | | | | | | | |
| 553255 | TORRES MALDONADO, JANELLE | Address on file | | | | | | | |
| 826213 | TORRES MALDONADO, JANELLE | Address on file | | | | | | | |
| 1618550 | Torres Maldonado, Jannette | Address on file | | | | | | | |
| 1618550 | Torres Maldonado, Jannette | Address on file | | | | | | | |
| 826214 | TORRES MALDONADO, JERRY | Address on file | | | | | | | |
| 553256 | Torres Maldonado, Jerry J. | Address on file | | | | | | | |
| 553256 | Torres Maldonado, Jerry J. | Address on file | | | | | | | |
| 553257 | TORRES MALDONADO, JOANETTE | Address on file | | | | | | | |
| 553258 | TORRES MALDONADO, JOEL | Address on file | | | | | | | |
| 553259 | TORRES MALDONADO, JOHANY | Address on file | | | | | | | |
| 553260 | TORRES MALDONADO, JOHNNY | Address on file | | | | | | | |
| 553261 | TORRES MALDONADO, JOSE | Address on file | | | | | | | |
| 553262 | TORRES MALDONADO, JOSE | Address on file | | | | | | | |
| 553263 | Torres Maldonado, Jose J | Address on file | | | | | | | |
| 553266 | TORRES MALDONADO, JUAN | Address on file | | | | | | | |
| 553267 | TORRES MALDONADO, JUAN C | Address on file | | | | | | | |
| 553268 | TORRES MALDONADO, KAREN | Address on file | | | | | | | |
| 826215 | TORRES MALDONADO, KARIE D | Address on file | | | | | | | |
| 553269 | TORRES MALDONADO, LAURA L | Address on file | | | | | | | |
| 553270 | TORRES MALDONADO, LUCILA | Address on file | | | | | | | |
| 553271 | TORRES MALDONADO, LUIS | Address on file | | | | | | | |
| 553272 | TORRES MALDONADO, LUIS | Address on file | | | | | | | |
| 553273 | Torres Maldonado, Luis E | Address on file | | | | | | | |
| 553274 | TORRES MALDONADO, LYDIA | Address on file | | | | | | | |
| 553275 | TORRES MALDONADO, MANUELA | Address on file | | | | | | | |
| 553276 | TORRES MALDONADO, MARIA | Address on file | | | | | | | |
| 1657389 | Torres Maldonado, Maria A. | Address on file | | | | | | | |
| 553277 | TORRES MALDONADO, MARIA DEL MAR | Address on file | | | | | | | |
| 553278 | TORRES MALDONADO, MARIA S. | Address on file | | | | | | | |
| 2155039 | Torres Maldonado, Mariano | Address on file | | | | | | | |
| 553279 | TORRES MALDONADO, MARIANO | Address on file | | | | | | | |
| 553280 | TORRES MALDONADO, MARISOL | Address on file | | | | | | | |
| 553281 | TORRES MALDONADO, MAYRA | Address on file | | | | | | | |
| 1900454 | TORRES MALDONADO, MELBA I | Address on file | | | | | | | |
| 553283 | TORRES MALDONADO, MELBA I | Address on file | | | | | | | |
| 1900454 | TORRES MALDONADO, MELBA I | Address on file | | | | | | | |
| 1949004 | Torres Maldonado, Melba I. | Address on file | | | | | | | |
| 553284 | TORRES MALDONADO, MELISSA | Address on file | | | | | | | |
| 553285 | TORRES MALDONADO, MELISSA | Address on file | | | | | | | |
| 553286 | TORRES MALDONADO, MIGUEL | Address on file | | | | | | | |
| 553287 | TORRES MALDONADO, MIGUEL | Address on file | | | | | | | |
| 826216 | TORRES MALDONADO, MIGUEL | Address on file | | | | | | | |
| 2147522 | Torres Maldonado, Miguel A | Address on file | | | | | | | |
| 553288 | TORRES MALDONADO, MIGUEL A | Address on file | | | | | | | |
| 1684134 | Torres Maldonado, Miguel A. | Address on file | | | | | | | |
| 553289 | TORRES MALDONADO, MILTON | Address on file | | | | | | | |
| 553290 | TORRES MALDONADO, NANETTE | Address on file | | | | | | | |
| 826217 | TORRES MALDONADO, NELIDA | Address on file | | | | | | | |
| 553291 | TORRES MALDONADO, NELIDA | Address on file | | | | | | | |
| 553292 | TORRES MALDONADO, NELISSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553293 | Torres Maldonado, Nelson M | Address on file | | | | | | | |
| 553294 | TORRES MALDONADO, NORMARYS | Address on file | | | | | | | |
| 553295 | TORRES MALDONADO, NORMARYS | Address on file | | | | | | | |
| 553296 | Torres Maldonado, Pedro | Address on file | | | | | | | |
| 2110588 | Torres Maldonado, Racquel | Address on file | | | | | | | |
| 553297 | TORRES MALDONADO, RAISA P. | Address on file | | | | | | | |
| 553298 | TORRES MALDONADO, RAMON A | Address on file | | | | | | | |
| 2162404 | Torres Maldonado, Ramona | Address on file | | | | | | | |
| 553299 | TORRES MALDONADO, RAQUEL | Address on file | | | | | | | |
| 553300 | TORRES MALDONADO, RAUL | Address on file | | | | | | | |
| 553301 | TORRES MALDONADO, REINALDO | Address on file | | | | | | | |
| 553302 | TORRES MALDONADO, RENE | Address on file | | | | | | | |
| 553303 | TORRES MALDONADO, RENE | Address on file | | | | | | | |
| 553304 | TORRES MALDONADO, ROBERTO | Address on file | | | | | | | |
| 553305 | TORRES MALDONADO, ROSA | Address on file | | | | | | | |
| 553306 | TORRES MALDONADO, ROSA M. | Address on file | | | | | | | |
| 826218 | TORRES MALDONADO, RUBERTO | Address on file | | | | | | | |
| 553307 | TORRES MALDONADO, RUPERTO | Address on file | | | | | | | |
| 553308 | TORRES MALDONADO, SANDRA | Address on file | | | | | | | |
| 553309 | TORRES MALDONADO, SANDRA | Address on file | | | | | | | |
| 826219 | TORRES MALDONADO, SANDRA | Address on file | | | | | | | |
| 553310 | TORRES MALDONADO, SHEILLY B | Address on file | | | | | | | |
| 553311 | TORRES MALDONADO, SOL A | Address on file | | | | | | | |
| 553312 | TORRES MALDONADO, SUSANA | Address on file | | | | | | | |
| 553313 | TORRES MALDONADO, VICTOR | Address on file | | | | | | | |
| 553314 | TORRES MALDONADO, VILMA A | Address on file | | | | | | | |
| 553315 | TORRES MALDONADO, VILMA E | Address on file | | | | | | | |
| 1898139 | Torres Maldonado, Wilfredo | Address on file | | | | | | | |
| 826221 | TORRES MALDONADO, YOLANDA | Address on file | | | | | | | |
| 826222 | TORRES MALDONADO, YOLANDA | Address on file | | | | | | | |
| 553316 | TORRES MALDONADO, YOLANDA | Address on file | | | | | | | |
| 553318 | TORRES MANCILLA, JESUS | Address on file | | | | | | | |
| 826223 | TORRES MANDRY, AUREA | Address on file | | | | | | | |
| 553319 | TORRES MANDRY, AUREA E | Address on file | | | | | | | |
| 2059385 | Torres Mandry, Aurea E | Address on file | | | | | | | |
| 2103403 | Torres Mandry, Aurea E. | Address on file | | | | | | | |
| 553320 | TORRES MANDRY, MICHAEL | Address on file | | | | | | | |
| 553321 | TORRES MANFREDY, CARMELITA | Address on file | | | | | | | |
| 1911993 | Torres Manfredy, Carmelita | Address on file | | | | | | | |
| 553322 | TORRES MANGUAL, ELVIN | Address on file | | | | | | | |
| 553323 | TORRES MANGUAL, RENE | Address on file | | | | | | | |
| 1467094 | TORRES MANZANO, ALEJANDRO | Address on file | | | | | | | |
| 553324 | TORRES MARCANO, ANA | Address on file | | | | | | | |
| 553325 | TORRES MARCANO, ANA M | Address on file | | | | | | | |
| 553326 | TORRES MARCANO, CARMEN D | Address on file | | | | | | | |
| 553327 | TORRES MARCANO, EDGARDO | Address on file | | | | | | | |
| 553329 | TORRES MARCANO, EFRAIN | Address on file | | | | | | | |
| 553328 | TORRES MARCANO, EFRAIN | Address on file | | | | | | | |
| 553330 | TORRES MARCANO, GADDIEL N | Address on file | | | | | | | |
| 553331 | TORRES MARCANO, IRMA V | Address on file | | | | | | | |
| 553332 | TORRES MARCANO, IVELISSE | Address on file | | | | | | | |
| 553333 | TORRES MARCANO, JEALINE | Address on file | | | | | | | |
| 826224 | TORRES MARCANO, MARIA | Address on file | | | | | | | |
| 553334 | TORRES MARCANO, MARIA J | Address on file | | | | | | | |
| 826225 | TORRES MARCANO, NILSA | Address on file | | | | | | | |
| 553335 | TORRES MARCANO, WILMA | Address on file | | | | | | | |
| 553336 | TORRES MARCIAL, DAISY | Address on file | | | | | | | |
| 553337 | TORRES MARCIAL, JANET | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4693 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553338 | TORRES MARCIAL, MARGARITA | Address on file | | | | | | | |
| 553339 | TORRES MARCUCCI, NESTOR | Address on file | | | | | | | |
| 1665314 | Torres Marcucci, Nestor | Address on file | | | | | | | |
| 553340 | Torres Marcucci, Nestor A | Address on file | | | | | | | |
| 553341 | TORRES MARIANI, ALEX | Address on file | | | | | | | |
| 553343 | TORRES MARIANI, JOEL | Address on file | | | | | | | |
| 553342 | TORRES MARIANI, JOEL | Address on file | | | | | | | |
| 553344 | TORRES MARIN, CRISSMARIE | Address on file | | | | | | | |
| 553345 | TORRES MARIN, ELIACIM | Address on file | | | | | | | |
| 553346 | TORRES MARIN, FRANKIE | Address on file | | | | | | | |
| 826226 | TORRES MARIN, FRANKIE | Address on file | | | | | | | |
| 826227 | TORRES MARIN, FRANKIE | Address on file | | | | | | | |
| 553347 | TORRES MARIN, JAVIER | Address on file | | | | | | | |
| 553348 | TORRES MARIN, LILLIAM | Address on file | | | | | | | |
| 553349 | TORRES MARIN, MARIO | Address on file | | | | | | | |
| 553350 | TORRES MARIN, YARA | Address on file | | | | | | | |
| 553351 | TORRES MARINO, JORGE | Address on file | | | | | | | |
| 826228 | TORRES MARISCAL, MARCOS | Address on file | | | | | | | |
| 553352 | TORRES MARISCAL, MARCOS J | Address on file | | | | | | | |
| 553353 | TORRES MARQUEZ, AIDA I | Address on file | | | | | | | |
| 553354 | TORRES MARQUEZ, AMARILIS | Address on file | | | | | | | |
| 553282 | TORRES MARQUEZ, ANGEL | Address on file | | | | | | | |
| 553355 | TORRES MARQUEZ, ANGEL L | Address on file | | | | | | | |
| 553356 | TORRES MARQUEZ, CARMEN D | Address on file | | | | | | | |
| 553357 | TORRES MARQUEZ, JESSICA | Address on file | | | | | | | |
| 553359 | TORRES MARQUEZ, MARIA DEL C. | POR DERECHO PROPIO | 456 CALLE LUIS M. SUFRENT | LA ROSA I | APT. 18 | SAN JUAN | PR | 00923 | |
| 1422048 | TORRES MARQUEZ, MARIA DEL C. | TORRES MARQUEZ, MARIA DEL C. | 456 CALLE LUIS M. SUFRENT LA ROSA I APT. 18 | | | SAN JUAN | PR | 00923 | |
| 553358 | TORRES MARQUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 553360 | TORRES MARQUEZ, MAYBELLINE | Address on file | | | | | | | |
| 826229 | TORRES MARQUEZ, MAYBELLINE | Address on file | | | | | | | |
| 553361 | TORRES MARQUEZ, MYRNA I | Address on file | | | | | | | |
| 2024033 | TORRES MARQUEZ, PABLO J | Address on file | | | | | | | |
| 553362 | Torres Marquez, Reuben | Address on file | | | | | | | |
| 553363 | TORRES MARQUEZ, RUTH | Address on file | | | | | | | |
| 2080152 | TORRES MARQUEZ, RUTH M. | Address on file | | | | | | | |
| 1981351 | Torres Marquez, Ruth M. | Address on file | | | | | | | |
| 2154845 | Torres Marrero , Elsie | Address on file | | | | | | | |
| 553365 | TORRES MARRERO, ALBERTO | Address on file | | | | | | | |
| 553366 | TORRES MARRERO, ALINA E. | Address on file | | | | | | | |
| 1516193 | Torres Marrero, ALTAGRACIA | Address on file | | | | | | | |
| 553367 | TORRES MARRERO, AMILCAR | Address on file | | | | | | | |
| 553368 | TORRES MARRERO, ANGEL | Address on file | | | | | | | |
| 553369 | TORRES MARRERO, BLANCA | Address on file | | | | | | | |
| 553370 | TORRES MARRERO, BLANCA D. | Address on file | | | | | | | |
| 826230 | TORRES MARRERO, BRENDA | Address on file | | | | | | | |
| 553371 | TORRES MARRERO, BRENDA J | Address on file | | | | | | | |
| 552892 | TORRES MARRERO, CRISTINA | Address on file | | | | | | | |
| 553372 | TORRES MARRERO, DARLENE | Address on file | | | | | | | |
| 553373 | Torres Marrero, Dennis | Address on file | | | | | | | |
| 553374 | Torres Marrero, Edwin | Address on file | | | | | | | |
| 826231 | TORRES MARRERO, ESTHER | Address on file | | | | | | | |
| 553375 | TORRES MARRERO, FERNANDO | Address on file | | | | | | | |
| 826232 | TORRES MARRERO, FRANCES | Address on file | | | | | | | |
| 553376 | TORRES MARRERO, FRANCES ILEANA | Address on file | | | | | | | |
| 553377 | TORRES MARRERO, GLADYMAR | Address on file | | | | | | | |
| 553378 | TORRES MARRERO, ISRAEL | Address on file | | | | | | | |
| 553379 | TORRES MARRERO, IVELISSE | Address on file | | | | | | | |
| 548891 | TORRES MARRERO, IVELISSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553380 | TORRES MARRERO, IVETTE | Address on file | | | | | | | |
| 553381 | TORRES MARRERO, JEANNETTE | Address on file | | | | | | | |
| 553382 | TORRES MARRERO, JOSE | Address on file | | | | | | | |
| 553383 | TORRES MARRERO, KEREN | Address on file | | | | | | | |
| 553384 | TORRES MARRERO, LOREN M. | Address on file | | | | | | | |
| 553385 | TORRES MARRERO, LUIS L. | Address on file | | | | | | | |
| 826234 | TORRES MARRERO, MARIA | Address on file | | | | | | | |
| 553387 | TORRES MARRERO, MARIA | Address on file | | | | | | | |
| 553386 | TORRES MARRERO, MARIA | Address on file | | | | | | | |
| 553388 | TORRES MARRERO, MARIA L | Address on file | | | | | | | |
| 553389 | TORRES MARRERO, MARIANELA | Address on file | | | | | | | |
| 553390 | TORRES MARRERO, MICHAEL | Address on file | | | | | | | |
| 553391 | TORRES MARRERO, MIGUEL A | Address on file | | | | | | | |
| 553393 | TORRES MARRERO, MINERVA | Address on file | | | | | | | |
| 1809374 | Torres Marrero, Minerva | Address on file | | | | | | | |
| 553394 | TORRES MARRERO, MONICA D | Address on file | | | | | | | |
| 553395 | TORRES MARRERO, NESHMA | Address on file | | | | | | | |
| 553397 | TORRES MARRERO, RICARDO | Address on file | | | | | | | |
| 553396 | TORRES MARRERO, RICARDO | Address on file | | | | | | | |
| 553398 | TORRES MARRERO, RICKY | Address on file | | | | | | | |
| 1634334 | Torres Marrero, Ricky | Address on file | | | | | | | |
| 553399 | TORRES MARRERO, SAMGIEL | Address on file | | | | | | | |
| 553400 | TORRES MARRERO, SAMUEL | Address on file | | | | | | | |
| 553401 | TORRES MARRERO, TAMARA B | Address on file | | | | | | | |
| 553402 | TORRES MARRERO, TOMAS | Address on file | | | | | | | |
| 553403 | TORRES MARRERO, TOMAS D | Address on file | | | | | | | |
| 553404 | TORRES MARSELLA DEVELOPMENT, INC | PO BOX 210 | | | | MAYAGUEZ | PR | 00681-0210 | |
| 553405 | TORRES MARTELL, CAROL Y | Address on file | | | | | | | |
| 553406 | TORRES MARTELL, RICHARD | Address on file | | | | | | | |
| 553407 | TORRES MARTELL, ZAHIRA | Address on file | | | | | | | |
| 553408 | TORRES MARTI, JUAN A. | Address on file | | | | | | | |
| 553409 | TORRES MARTI, MARGARITA | Address on file | | | | | | | |
| 826235 | TORRES MARTI, NANCY | Address on file | | | | | | | |
| 553410 | TORRES MARTI, NANCY I | Address on file | | | | | | | |
| 553411 | TORRES MARTI, NORMA I | Address on file | | | | | | | |
| 553412 | TORRES MARTI, SAMUEL | Address on file | | | | | | | |
| 553413 | TORRES MARTIN, DANIEL | Address on file | | | | | | | |
| 553414 | TORRES MARTINES, LIZ I. | Address on file | | | | | | | |
| 553415 | TORRES MARTINES, NIXIDIA | Address on file | | | | | | | |
| 1813156 | Torres Martinez , Eddie E | Address on file | | | | | | | |
| 1513321 | Torres Martinez , Edwin Ariel | Address on file | | | | | | | |
| 553416 | TORRES MARTINEZ MD, ARTEMIO | Address on file | | | | | | | |
| 553417 | TORRES MARTINEZ MD, JORGE L | Address on file | | | | | | | |
| 553418 | TORRES MARTINEZ, ABNER | Address on file | | | | | | | |
| 1993096 | Torres Martinez, Ada M. | Address on file | | | | | | | |
| 553419 | TORRES MARTINEZ, ADAN | Address on file | | | | | | | |
| 553420 | TORRES MARTINEZ, ALBA I. | Address on file | | | | | | | |
| 553421 | TORRES MARTINEZ, ALBERTO | Address on file | | | | | | | |
| 553422 | TORRES MARTINEZ, ALEX | Address on file | | | | | | | |
| 553423 | TORRES MARTINEZ, ANA C | Address on file | | | | | | | |
| 553424 | TORRES MARTINEZ, ANA M | Address on file | | | | | | | |
| 1656595 | Torres Martinez, Ana Maria | Address on file | | | | | | | |
| 1656662 | Torres Martinez, Ana Maria | Address on file | | | | | | | |
| 553425 | TORRES MARTINEZ, ANAMARI | Address on file | | | | | | | |
| 553426 | TORRES MARTINEZ, ANGEL | Address on file | | | | | | | |
| 553427 | TORRES MARTINEZ, ANGEL | Address on file | | | | | | | |
| 553428 | Torres Martinez, Angel L | Address on file | | | | | | | |
| 553429 | TORRES MARTINEZ, ANGEL L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553430 | TORRES MARTINEZ, ANGEL L | Address on file | | | | | | | |
| 553431 | TORRES MARTINEZ, ANGEL L. | Address on file | | | | | | | |
| 553432 | Torres Martinez, Angel M | Address on file | | | | | | | |
| 553433 | TORRES MARTINEZ, ANGEL Y | Address on file | | | | | | | |
| 2143092 | Torres Martinez, Anibal | Address on file | | | | | | | |
| 553434 | TORRES MARTINEZ, ANIBAL | Address on file | | | | | | | |
| 553435 | Torres Martinez, Arelis | Address on file | | | | | | | |
| 553436 | TORRES MARTINEZ, AURIMAR | Address on file | | | | | | | |
| 826236 | TORRES MARTINEZ, AURIMAR | Address on file | | | | | | | |
| 553437 | Torres Martinez, Basilio | Address on file | | | | | | | |
| 553438 | TORRES MARTINEZ, BLANCA | Address on file | | | | | | | |
| 553439 | TORRES MARTINEZ, BLANCA | Address on file | | | | | | | |
| 553441 | TORRES MARTINEZ, CARLOS | Address on file | | | | | | | |
| 553440 | Torres Martinez, Carlos | Address on file | | | | | | | |
| 553442 | TORRES MARTINEZ, CARMELO | Address on file | | | | | | | |
| 553443 | TORRES MARTINEZ, CARMEN | Address on file | | | | | | | |
| 553444 | TORRES MARTINEZ, CARMEN E | Address on file | | | | | | | |
| 1954620 | Torres Martinez, Carmen E. | Address on file | | | | | | | |
| 553445 | TORRES MARTINEZ, CARMEN N | Address on file | | | | | | | |
| 553446 | TORRES MARTINEZ, CHRISTIAN | Address on file | | | | | | | |
| 553447 | TORRES MARTINEZ, CRUZ | Address on file | | | | | | | |
| 553448 | TORRES MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 553449 | TORRES MARTINEZ, DESIREE | Address on file | | | | | | | |
| 553450 | TORRES MARTINEZ, DIANETTE | Address on file | | | | | | | |
| 553451 | TORRES MARTINEZ, DIANETTE | Address on file | | | | | | | |
| 553452 | TORRES MARTINEZ, EDDIE | Address on file | | | | | | | |
| 553453 | Torres Martinez, Eddie E | Address on file | | | | | | | |
| 2065068 | Torres Martinez, Edmundo | Address on file | | | | | | | |
| 553454 | TORRES MARTINEZ, EDMUNDO | Address on file | | | | | | | |
| 1593735 | TORRES MARTINEZ, EDWIN | Address on file | | | | | | | |
| 553455 | Torres Martinez, Eliud | Address on file | | | | | | | |
| 553456 | TORRES MARTINEZ, ELSIE | Address on file | | | | | | | |
| 553457 | TORRES MARTINEZ, EMANUEL | Address on file | | | | | | | |
| 553458 | TORRES MARTINEZ, ERIKA | Address on file | | | | | | | |
| 553459 | TORRES MARTINEZ, ERNESTO | Address on file | | | | | | | |
| 553460 | TORRES MARTINEZ, ESTHER | Address on file | | | | | | | |
| 1586120 | Torres Martinez, Evelyn | Address on file | | | | | | | |
| 2000232 | Torres Martinez, Evelyn | Address on file | | | | | | | |
| 553462 | TORRES MARTINEZ, EVELYN | Address on file | | | | | | | |
| 553461 | TORRES MARTINEZ, EVELYN | Address on file | | | | | | | |
| 553463 | TORRES MARTINEZ, FELICITA | Address on file | | | | | | | |
| 553464 | TORRES MARTINEZ, FRANCES E | Address on file | | | | | | | |
| 553465 | TORRES MARTINEZ, FRANCISCA | Address on file | | | | | | | |
| 553466 | TORRES MARTINEZ, FRANK R | Address on file | | | | | | | |
| 553467 | TORRES MARTINEZ, GERARDO | Address on file | | | | | | | |
| 553468 | TORRES MARTINEZ, GINNETTE | Address on file | | | | | | | |
| 553469 | TORRES MARTINEZ, GLENIZ | Address on file | | | | | | | |
| 553470 | TORRES MARTINEZ, GUILLERMINA | Address on file | | | | | | | |
| 553471 | TORRES MARTINEZ, HECTOR | Address on file | | | | | | | |
| 553472 | TORRES MARTINEZ, HECTOR | Address on file | | | | | | | |
| 553473 | Torres Martinez, Hector J. | Address on file | | | | | | | |
| 1426070 | TORRES MARTINEZ, HILDA | Address on file | | | | | | | |
| 553475 | TORRES MARTINEZ, ILUMINADA | Address on file | | | | | | | |
| 553476 | TORRES MARTINEZ, INEABELLE | Address on file | | | | | | | |
| 553477 | TORRES MARTINEZ, IRIS | Address on file | | | | | | | |
| 553478 | TORRES MARTINEZ, IRIS I | Address on file | | | | | | | |
| 1512468 | TORRES MARTINEZ, ISALI | Address on file | | | | | | | |
| 553479 | TORRES MARTINEZ, ISALI G. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826237 | TORRES MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 553480 | TORRES MARTINEZ, JANET | Address on file | | | | | | | |
| 553481 | TORRES MARTINEZ, JARILYS | Address on file | | | | | | | |
| 553482 | TORRES MARTINEZ, JAVIER A | Address on file | | | | | | | |
| 553483 | TORRES MARTINEZ, JENNYS M. | Address on file | | | | | | | |
| 1568543 | Torres Martinez, Jenys | Address on file | | | | | | | |
| 553484 | TORRES MARTINEZ, JESUS | Address on file | | | | | | | |
| 553485 | TORRES MARTINEZ, JESUS M. | Address on file | | | | | | | |
| 553486 | TORRES MARTINEZ, JOEL | Address on file | | | | | | | |
| 553487 | TORRES MARTINEZ, JOEL | Address on file | | | | | | | |
| 1422567 | TORRES MARTINEZ, JORGE | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 553488 | TORRES MARTINEZ, JORGE | Address on file | | | | | | | |
| 553490 | TORRES MARTINEZ, JORGE A | Address on file | | | | | | | |
| 553492 | TORRES MARTINEZ, JORGE L | Address on file | | | | | | | |
| 1422615 | TORRES MARTINEZ, JORGE R. | ANGEL EFRAIN GONZALEZ ORTIZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00917-4820 | |
| 553493 | TORRES MARTINEZ, JOSE | Address on file | | | | | | | |
| 553494 | TORRES MARTINEZ, JOSE | Address on file | | | | | | | |
| 553495 | TORRES MARTINEZ, JOSE | Address on file | | | | | | | |
| 553496 | TORRES MARTINEZ, JOSE | Address on file | | | | | | | |
| 553497 | TORRES MARTINEZ, JOSE | Address on file | | | | | | | |
| 553498 | TORRES MARTINEZ, JOSE | Address on file | | | | | | | |
| 553499 | Torres Martinez, Jose A | Address on file | | | | | | | |
| 553500 | Torres Martinez, Jose L | Address on file | | | | | | | |
| 2086266 | Torres Martinez, Jose L. | Address on file | | | | | | | |
| 553501 | TORRES MARTINEZ, JOSE M | Address on file | | | | | | | |
| 553502 | TORRES MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 553503 | TORRES MARTINEZ, JUAN A. | Address on file | | | | | | | |
| 553504 | TORRES MARTINEZ, JUAN P. | Address on file | | | | | | | |
| 553505 | TORRES MARTINEZ, JUANITA | Address on file | | | | | | | |
| 553506 | TORRES MARTINEZ, JULIA | Address on file | | | | | | | |
| 553507 | TORRES MARTINEZ, JULIO A | Address on file | | | | | | | |
| 553508 | Torres Martinez, Julio E | Address on file | | | | | | | |
| 553509 | Torres Martinez, Julio E | Address on file | | | | | | | |
| 1987653 | Torres Martinez, Julissa | Address on file | | | | | | | |
| 2078208 | Torres Martinez, Julissa | Address on file | | | | | | | |
| 553510 | TORRES MARTINEZ, JULISSA | Address on file | | | | | | | |
| 1728794 | Torres Martinez, Karen | Address on file | | | | | | | |
| 553511 | TORRES MARTINEZ, KAREN | Address on file | | | | | | | |
| 1259755 | TORRES MARTINEZ, KENNETH | Address on file | | | | | | | |
| 826240 | TORRES MARTINEZ, KRIZIA V | Address on file | | | | | | | |
| 553512 | TORRES MARTINEZ, LEMAIDA | Address on file | | | | | | | |
| 553513 | TORRES MARTINEZ, LESLIE | Address on file | | | | | | | |
| 553514 | TORRES MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 826241 | TORRES MARTINEZ, LIZANDRA | Address on file | | | | | | | |
| 553515 | TORRES MARTINEZ, LOURDES | Address on file | | | | | | | |
| 855318 | TORRES MARTINEZ, LOURDES | Address on file | | | | | | | |
| 553516 | TORRES MARTINEZ, LUIS | Address on file | | | | | | | |
| 826242 | TORRES MARTINEZ, LUIS | Address on file | | | | | | | |
| 553517 | TORRES MARTINEZ, LUIS | Address on file | | | | | | | |
| 553518 | TORRES MARTINEZ, LUIS | Address on file | | | | | | | |
| 553519 | TORRES MARTINEZ, LUIS | Address on file | | | | | | | |
| 553520 | TORRES MARTINEZ, LUIS | Address on file | | | | | | | |
| 553521 | Torres Martinez, Luis A | Address on file | | | | | | | |
| 553522 | TORRES MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 855984 | Torres Martinez, Luis Alberto | Address on file | | | | | | | |
| 553523 | TORRES MARTINEZ, LUIS D. | Address on file | | | | | | | |
| 553524 | TORRES MARTINEZ, LUIS E | Address on file | | | | | | | |
| 553525 | TORRES MARTINEZ, LUIS H | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4697 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553526 | TORRES MARTINEZ, LUIS R | Address on file | | | | | | | |
| 826243 | TORRES MARTINEZ, LUZ | Address on file | | | | | | | |
| 553527 | TORRES MARTINEZ, LUZ D | Address on file | | | | | | | |
| 553528 | TORRES MARTINEZ, LUZ M. | Address on file | | | | | | | |
| 705374 | TORRES MARTINEZ, LUZ MARIA | Address on file | | | | | | | |
| 553529 | TORRES MARTINEZ, LYANETTE | Address on file | | | | | | | |
| 553530 | TORRES MARTINEZ, MANUEL A | Address on file | | | | | | | |
| 553531 | TORRES MARTINEZ, MARIA | Address on file | | | | | | | |
| 553532 | TORRES MARTINEZ, MARIA | Address on file | | | | | | | |
| 553533 | TORRES MARTINEZ, MARIA C | Address on file | | | | | | | |
| 1800347 | Torres Martinez, Maria C. | Address on file | | | | | | | |
| 553534 | TORRES MARTINEZ, MARIA D | Address on file | | | | | | | |
| 711065 | TORRES MARTINEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 553535 | TORRES MARTINEZ, MARIA L | Address on file | | | | | | | |
| 2066854 | TORRES MARTINEZ, MARIA L | Address on file | | | | | | | |
| 2148169 | Torres Martinez, Maria Milagros | Address on file | | | | | | | |
| 553536 | TORRES MARTINEZ, MARIA S | Address on file | | | | | | | |
| 826244 | TORRES MARTINEZ, MARIVI | Address on file | | | | | | | |
| 553538 | TORRES MARTINEZ, MARIVI | Address on file | | | | | | | |
| 553539 | TORRES MARTINEZ, MARTHA | Address on file | | | | | | | |
| 1739939 | Torres Martinez, Martha | Address on file | | | | | | | |
| 826245 | TORRES MARTINEZ, MARYLINE | Address on file | | | | | | | |
| 553540 | TORRES MARTINEZ, MAYRA E. | Address on file | | | | | | | |
| 553541 | TORRES MARTINEZ, MEDWIN | Address on file | | | | | | | |
| 553542 | TORRES MARTINEZ, MELISSA | Address on file | | | | | | | |
| 553543 | TORRES MARTINEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 553544 | TORRES MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 1873978 | Torres Martinez, Milagros | Address on file | | | | | | | |
| 1900392 | Torres Martinez, Milagros | Address on file | | | | | | | |
| 553545 | TORRES MARTINEZ, MIRTA | Address on file | | | | | | | |
| 553546 | TORRES MARTINEZ, MIZAEL | Address on file | | | | | | | |
| 1854134 | TORRES MARTINEZ, NANCY | Address on file | | | | | | | |
| 553548 | TORRES MARTINEZ, NANCY I | Address on file | | | | | | | |
| 1825495 | Torres Martinez, Nancy I. | Address on file | | | | | | | |
| 553549 | TORRES MARTINEZ, NATALIA | Address on file | | | | | | | |
| 1361984 | TORRES MARTINEZ, NATIVIDAD | Address on file | | | | | | | |
| 553550 | TORRES MARTINEZ, NELSON R. | Address on file | | | | | | | |
| 553551 | TORRES MARTINEZ, NOEL | Address on file | | | | | | | |
| 1657264 | TORRES MARTINEZ, NOEL | Address on file | | | | | | | |
| 553552 | TORRES MARTINEZ, OLGA | Address on file | | | | | | | |
| 553553 | TORRES MARTINEZ, OLGA M | Address on file | | | | | | | |
| 553554 | TORRES MARTINEZ, ONAIDA | Address on file | | | | | | | |
| 553555 | Torres Martinez, Osvaldo | Address on file | | | | | | | |
| 553556 | TORRES MARTINEZ, PEDRO | Address on file | | | | | | | |
| 553557 | TORRES MARTINEZ, PORFIRIO | Address on file | | | | | | | |
| 553558 | TORRES MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 553559 | TORRES MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 553561 | TORRES MARTINEZ, RAQUEL | Address on file | | | | | | | |
| 553562 | TORRES MARTINEZ, REYMUNDO | Address on file | | | | | | | |
| 553563 | TORRES MARTINEZ, REYMUNDO | Address on file | | | | | | | |
| 553564 | Torres Martinez, Ricardo | Address on file | | | | | | | |
| 553565 | TORRES MARTINEZ, RICARDO | Address on file | | | | | | | |
| 553566 | TORRES MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 553567 | TORRES MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 553568 | TORRES MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 553569 | TORRES MARTINEZ, ROSA J | Address on file | | | | | | | |
| 553570 | TORRES MARTINEZ, ROSALIA | Address on file | | | | | | | |
| 553571 | TORRES MARTINEZ, SAMUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553572 | TORRES MARTINEZ, SANDRA V | Address on file | | | | | | | |
| 2097793 | Torres Martinez, Sandra Vanessa | Address on file | | | | | | | |
| 553537 | TORRES MARTINEZ, SAUL | Address on file | | | | | | | |
| 553573 | TORRES MARTINEZ, SUGEILY | Address on file | | | | | | | |
| 826247 | TORRES MARTINEZ, SUGEILY | Address on file | | | | | | | |
| 553574 | TORRES MARTINEZ, SULIN I | Address on file | | | | | | | |
| 553575 | TORRES MARTINEZ, SULMARI | Address on file | | | | | | | |
| 826248 | TORRES MARTINEZ, SULMARIE | Address on file | | | | | | | |
| 826249 | TORRES MARTINEZ, TERESA | Address on file | | | | | | | |
| 553576 | TORRES MARTINEZ, TERESA L | Address on file | | | | | | | |
| 553577 | TORRES MARTINEZ, TOMAS | Address on file | | | | | | | |
| 553578 | TORRES MARTINEZ, URIEL | Address on file | | | | | | | |
| 553579 | TORRES MARTINEZ, VICTOR | Address on file | | | | | | | |
| 553580 | TORRES MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 553581 | TORRES MARTINEZ, WILLY | Address on file | | | | | | | |
| 553582 | TORRES MARTINEZ, YADIRA | Address on file | | | | | | | |
| 553583 | TORRES MARTINEZ, YADIRA | Address on file | | | | | | | |
| 553584 | TORRES MARTINEZ, YAJAIRA | Address on file | | | | | | | |
| 1962655 | Torres Martinez, Yalimar | Address on file | | | | | | | |
| 553585 | Torres Martinez, Yalimar | Address on file | | | | | | | |
| 553586 | TORRES MARTINEZ, YAZMIN | Address on file | | | | | | | |
| 1642147 | TORRES MARTINEZ, ZULMA | Address on file | | | | | | | |
| 553588 | TORRES MARTIR, EDWIN | Address on file | | | | | | | |
| 553589 | TORRES MARTORELL, ANA L | Address on file | | | | | | | |
| 553590 | TORRES MARTORELL, RUBEN | Address on file | | | | | | | |
| 553591 | TORRES MARZAN, EVELYN | Address on file | | | | | | | |
| 553592 | TORRES MASS, ANA M | Address on file | | | | | | | |
| 553593 | Torres Massa, Jose A | Address on file | | | | | | | |
| 553594 | TORRES MASSAS, ANGEL L | Address on file | | | | | | | |
| 1968188 | Torres Massas, Angel L. | Address on file | | | | | | | |
| 2149324 | Torres Mateo, Jesus M. | Address on file | | | | | | | |
| 553595 | TORRES MATEO, JUAN | Address on file | | | | | | | |
| 553596 | TORRES MATEO, JUAN A. | Address on file | | | | | | | |
| 553597 | TORRES MATEO, JUAN E | Address on file | | | | | | | |
| 553598 | TORRES MATEO, KEYLA | Address on file | | | | | | | |
| 2058781 | Torres Mateo, Liduvina | Address on file | | | | | | | |
| 553599 | TORRES MATEO, LUIS A | Address on file | | | | | | | |
| 553600 | TORRES MATEO, MIGDALIA | Address on file | | | | | | | |
| 553601 | TORRES MATEO, NORMA I | Address on file | | | | | | | |
| 1916347 | Torres Mateo, Norma I. | Address on file | | | | | | | |
| 553602 | TORRES MATEO, PEDRO LUIS | Address on file | | | | | | | |
| 553603 | TORRES MATIAS, FIDEL A | Address on file | | | | | | | |
| 553604 | TORRES MATIAS, HECTOR | Address on file | | | | | | | |
| 553605 | TORRES MATIAS, IDYS WILNELIA | Address on file | | | | | | | |
| 553606 | TORRES MATIAS, JAVIER | Address on file | | | | | | | |
| 553607 | TORRES MATIAS, JUAN | Address on file | | | | | | | |
| 553608 | TORRES MATIAS, LEMUEL | Address on file | | | | | | | |
| 553609 | TORRES MATIAS, LUIS | Address on file | | | | | | | |
| 553610 | TORRES MATIAS, RACHELLE | Address on file | | | | | | | |
| 553611 | TORRES MATIAS, RAMON | Address on file | | | | | | | |
| 553612 | TORRES MATIAS, SHEILA | Address on file | | | | | | | |
| 1687541 | TORRES MATIAS, ZORAIDA | Address on file | | | | | | | |
| 553613 | TORRES MATIENZO, MIRIAM L | Address on file | | | | | | | |
| 553614 | TORRES MATOS, ADRIAN | Address on file | | | | | | | |
| 553615 | TORRES MATOS, ANABEL | Address on file | | | | | | | |
| 553616 | TORRES MATOS, ANGEL A. | Address on file | | | | | | | |
| 553617 | TORRES MATOS, ARNALDO | Address on file | | | | | | | |
| 553618 | TORRES MATOS, ARNALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553619 | TORRES MATOS, BEVERLY | Address on file | | | | | | | |
| 553620 | TORRES MATOS, CARLOS | Address on file | | | | | | | |
| 553621 | Torres Matos, Carlos I | Address on file | | | | | | | |
| 553622 | TORRES MATOS, CLARISSA | Address on file | | | | | | | |
| 553623 | TORRES MATOS, DANIEL | Address on file | | | | | | | |
| 553624 | TORRES MATOS, FRANCISCO | Address on file | | | | | | | |
| 1533672 | Torres Matos, Gary | Address on file | | | | | | | |
| 553625 | TORRES MATOS, GARY J. | Address on file | | | | | | | |
| 553626 | Torres Matos, Giovanni | Address on file | | | | | | | |
| 553627 | TORRES MATOS, GLADYS | Address on file | | | | | | | |
| 553628 | TORRES MATOS, IRIS N | Address on file | | | | | | | |
| 553629 | TORRES MATOS, ISRAEL | Address on file | | | | | | | |
| 553630 | TORRES MATOS, JAIME L | Address on file | | | | | | | |
| 553631 | TORRES MATOS, JENNY | Address on file | | | | | | | |
| 553632 | TORRES MATOS, JOEL | Address on file | | | | | | | |
| 553633 | TORRES MATOS, JOSE | Address on file | | | | | | | |
| 553634 | TORRES MATOS, JOSE O. | Address on file | | | | | | | |
| 553635 | TORRES MATOS, JOSE R | Address on file | | | | | | | |
| 553636 | TORRES MATOS, JOSELYN | Address on file | | | | | | | |
| 553637 | TORRES MATOS, JUAN | Address on file | | | | | | | |
| 553638 | TORRES MATOS, JUAN | Address on file | | | | | | | |
| 553639 | TORRES MATOS, JUAN | Address on file | | | | | | | |
| 553640 | TORRES MATOS, LUIS | Address on file | | | | | | | |
| 553642 | TORRES MATOS, MARGARITA | Address on file | | | | | | | |
| 855319 | TORRES MATOS, MARGARITA | Address on file | | | | | | | |
| 553643 | TORRES MATOS, MARY ANN | Address on file | | | | | | | |
| 553644 | TORRES MATOS, NELSON | Address on file | | | | | | | |
| 553645 | TORRES MATOS, ORLANDO | Address on file | | | | | | | |
| 553646 | Torres Matos, Reynaldo | Address on file | | | | | | | |
| 553647 | TORRES MATOS, SAMUEL | Address on file | | | | | | | |
| 553648 | TORRES MATOS, SHARON | Address on file | | | | | | | |
| 553649 | TORRES MATOS, SHIRLY D | Address on file | | | | | | | |
| 553650 | TORRES MATOS, SONIA | Address on file | | | | | | | |
| 553651 | TORRES MATOS, TERY ANN | Address on file | | | | | | | |
| 553652 | TORRES MATOS, YAMILIS | Address on file | | | | | | | |
| 553653 | TORRES MATOS, YARITZA | Address on file | | | | | | | |
| 553654 | Torres Matos, Zaida | Address on file | | | | | | | |
| 553655 | TORRES MATOS, ZAYRA DEL R. | Address on file | | | | | | | |
| 553656 | TORRES MATTEI, MARIMAR | Address on file | | | | | | | |
| 826253 | TORRES MATTEI, ROSA H | Address on file | | | | | | | |
| 1342380 | TORRES MAURAS, JORGE LUIS | Address on file | | | | | | | |
| 553657 | Torres Mauras, Norma I | Address on file | | | | | | | |
| 553658 | Torres Maxan, Jose L | Address on file | | | | | | | |
| 553659 | TORRES MAYSONET, AIXA | Address on file | | | | | | | |
| 553660 | TORRES MAYSONET, BARCELY | Address on file | | | | | | | |
| 553661 | TORRES MAYSONET, EINITZA M | Address on file | | | | | | | |
| 553662 | TORRES MAYSONET, IRIS M | Address on file | | | | | | | |
| 1981002 | Torres Maysonet, Iris M | Address on file | | | | | | | |
| 553663 | TORRES MAYSONET, NORMAN | Address on file | | | | | | | |
| 553664 | TORRES MD , JOSE A | Address on file | | | | | | | |
| 553665 | TORRES MD, GUSTAVO | Address on file | | | | | | | |
| 553666 | TORRES MEDINA, AIDA | Address on file | | | | | | | |
| 553667 | TORRES MEDINA, ANGELITA | Address on file | | | | | | | |
| 553668 | TORRES MEDINA, ANTONIA | Address on file | | | | | | | |
| 553669 | TORRES MEDINA, BRAULIO L | Address on file | | | | | | | |
| 553670 | TORRES MEDINA, BRENDA L. | Address on file | | | | | | | |
| 855320 | TORRES MEDINA, BRENDA LEE | Address on file | | | | | | | |
| 553671 | TORRES MEDINA, CESAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553672 | TORRES MEDINA, DORA | Address on file | | | | | | | |
| 553673 | TORRES MEDINA, EDUARDO | Address on file | | | | | | | |
| 553674 | TORRES MEDINA, EDWIN | Address on file | | | | | | | |
| 1842805 | Torres Medina, Esther | Address on file | | | | | | | |
| 553675 | TORRES MEDINA, ESTHER | Address on file | | | | | | | |
| 1812129 | Torres Medina, Eugenia | Address on file | | | | | | | |
| 553676 | TORRES MEDINA, EUGENIA | Address on file | | | | | | | |
| 553677 | TORRES MEDINA, EVELYN | Address on file | | | | | | | |
| 553678 | TORRES MEDINA, FEDERICO | Address on file | | | | | | | |
| 553679 | TORRES MEDINA, FRANCES | Address on file | | | | | | | |
| 553680 | TORRES MEDINA, GABRIEL | Address on file | | | | | | | |
| 553681 | TORRES MEDINA, GERMAN | Address on file | | | | | | | |
| 553682 | TORRES MEDINA, GLENDA | Address on file | | | | | | | |
| 553683 | TORRES MEDINA, HECTOR | Address on file | | | | | | | |
| 553684 | TORRES MEDINA, ILBIA | Address on file | | | | | | | |
| 553685 | TORRES MEDINA, ISABELO | Address on file | | | | | | | |
| 553686 | TORRES MEDINA, JANICE | Address on file | | | | | | | |
| 553687 | TORRES MEDINA, JESENIA | Address on file | | | | | | | |
| 553688 | TORRES MEDINA, JESUS | Address on file | | | | | | | |
| 553689 | TORRES MEDINA, JOEL | Address on file | | | | | | | |
| 553690 | TORRES MEDINA, JOEL | Address on file | | | | | | | |
| 553691 | TORRES MEDINA, JOSE A. | Address on file | | | | | | | |
| 1578888 | Torres Medina, Jose A. | Address on file | | | | | | | |
| 2022230 | Torres Medina, Jose Angel | Address on file | | | | | | | |
| 553692 | TORRES MEDINA, JULIO | Address on file | | | | | | | |
| 553693 | Torres Medina, Julio A. | Address on file | | | | | | | |
| 553694 | TORRES MEDINA, LUIS | Address on file | | | | | | | |
| 553695 | TORRES MEDINA, LUIS ANTONIO | Address on file | | | | | | | |
| 553696 | TORRES MEDINA, LUZ N | Address on file | | | | | | | |
| 553697 | TORRES MEDINA, LYDIA E. | Address on file | | | | | | | |
| 553698 | TORRES MEDINA, MARIAN | Address on file | | | | | | | |
| 553699 | TORRES MEDINA, MARIDALIA | Address on file | | | | | | | |
| 1480422 | TORRES MEDINA, MARIDALIA | Address on file | | | | | | | |
| 826255 | TORRES MEDINA, MARIELY | Address on file | | | | | | | |
| 1910732 | Torres Medina, Marinelda | Address on file | | | | | | | |
| 553700 | TORRES MEDINA, MARINELDA | Address on file | | | | | | | |
| 553701 | TORRES MEDINA, MERCEDES | Address on file | | | | | | | |
| 553702 | TORRES MEDINA, MIGUEL | Address on file | | | | | | | |
| 553703 | Torres Medina, Miguel A | Address on file | | | | | | | |
| 553704 | TORRES MEDINA, MYRTA | Address on file | | | | | | | |
| 553705 | TORRES MEDINA, NAIOMYLEE | Address on file | | | | | | | |
| 826256 | TORRES MEDINA, NAIOMYLEE | Address on file | | | | | | | |
| 553706 | TORRES MEDINA, NANCY | Address on file | | | | | | | |
| 553707 | TORRES MEDINA, NELSON | Address on file | | | | | | | |
| 553708 | TORRES MEDINA, NESTOR | Address on file | | | | | | | |
| 1999718 | Torres Medina, Nestor | Address on file | | | | | | | |
| 553709 | TORRES MEDINA, NYDIA | Address on file | | | | | | | |
| 553710 | TORRES MEDINA, OLGA L. | Address on file | | | | | | | |
| 553711 | TORRES MEDINA, REINALDO | Address on file | | | | | | | |
| 553712 | TORRES MEDINA, RICARDO J | Address on file | | | | | | | |
| 553713 | TORRES MEDINA, ROSA I | Address on file | | | | | | | |
| 826257 | TORRES MEDINA, ROSA I. | Address on file | | | | | | | |
| 553714 | TORRES MEDINA, ROSANA I | Address on file | | | | | | | |
| 553715 | TORRES MEDINA, SARY L. | Address on file | | | | | | | |
| 553716 | TORRES MEDINA, SIXTO | Address on file | | | | | | | |
| 553717 | TORRES MEDINA, TANIA | Address on file | | | | | | | |
| 553718 | TORRES MEDINA, VICTOR | Address on file | | | | | | | |
| 553720 | Torres Medina, Victor M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1257602 | TORRES MEDINA, VICTOR M | Address on file | | | | | | | |
| 553721 | TORRES MEDINA, WANDA | Address on file | | | | | | | |
| 553722 | TORRES MEJIAS, CARMEN | Address on file | | | | | | | |
| 826258 | TORRES MEJIAS, DAISY | Address on file | | | | | | | |
| 553723 | TORRES MEJIAS, JOSE | Address on file | | | | | | | |
| 553724 | TORRES MEJIAS, JUANA | Address on file | | | | | | | |
| 553726 | TORRES MEJIAS, TERESA | Address on file | | | | | | | |
| 553725 | TORRES MEJIAS, TERESA | Address on file | | | | | | | |
| 2003252 | Torres Mejias, Teresa | Address on file | | | | | | | |
| 553727 | TORRES MEJIAS, VIRGINIA | Address on file | | | | | | | |
| 553728 | TORRES MELECIO, ELIZABETH | Address on file | | | | | | | |
| 2071412 | Torres Melendez , Lilliam | Address on file | | | | | | | |
| 553729 | TORRES MELENDEZ, ADRIEL | Address on file | | | | | | | |
| 553730 | TORRES MELENDEZ, AIDA D | Address on file | | | | | | | |
| 2020897 | Torres Melendez, Aida Deanise | Address on file | | | | | | | |
| 2090440 | Torres Melendez, Aida Dennisse | Address on file | | | | | | | |
| 11941 | TORRES MELENDEZ, ALEJANDRO | Address on file | | | | | | | |
| 553731 | Torres Melendez, Alejandro | Address on file | | | | | | | |
| 553732 | TORRES MELENDEZ, ALEXANDER | Address on file | | | | | | | |
| 2226421 | Torres Melendez, Alexander | Address on file | | | | | | | |
| 553733 | TORRES MELENDEZ, ANA E | Address on file | | | | | | | |
| 553734 | Torres Melendez, Ariel A | Address on file | | | | | | | |
| 2204848 | Torres Melendez, Awilda | Address on file | | | | | | | |
| 553735 | TORRES MELENDEZ, AWILDA M. | Address on file | | | | | | | |
| 553736 | TORRES MELENDEZ, BETTY | Address on file | | | | | | | |
| 826259 | TORRES MELENDEZ, BRENDA | Address on file | | | | | | | |
| 553737 | TORRES MELENDEZ, CARLOS | Address on file | | | | | | | |
| 553738 | TORRES MELENDEZ, CARLOS | Address on file | | | | | | | |
| 553739 | TORRES MELENDEZ, CARLOS | Address on file | | | | | | | |
| 553740 | TORRES MELENDEZ, CARLOS | Address on file | | | | | | | |
| 553741 | TORRES MELENDEZ, CARLOS J. | Address on file | | | | | | | |
| 553744 | TORRES MELENDEZ, CARMEN | Address on file | | | | | | | |
| 553742 | TORRES MELENDEZ, CARMEN | Address on file | | | | | | | |
| 1781669 | Torres Melendez, Carmen | Address on file | | | | | | | |
| 1781669 | Torres Melendez, Carmen | Address on file | | | | | | | |
| 1857399 | Torres Melendez, Carmen | Address on file | | | | | | | |
| 826260 | TORRES MELENDEZ, CARMEN | Address on file | | | | | | | |
| 826261 | TORRES MELENDEZ, CARMEN | Address on file | | | | | | | |
| 831898 | TORRES MELÉNDEZ, CARMEN | COND. HATO REY PLAZA | APTO. 19-K | | | SAN JUAN | PR | 00918 | |
| 553745 | TORRES MELENDEZ, CARMEN A | Address on file | | | | | | | |
| 2094558 | Torres Melendez, Carmen A. | Address on file | | | | | | | |
| 553746 | TORRES MELENDEZ, CARMEN E | Address on file | | | | | | | |
| 553747 | TORRES MELENDEZ, CARMEN M. | Address on file | | | | | | | |
| 553749 | TORRES MELENDEZ, DALILA | Address on file | | | | | | | |
| 553750 | TORRES MELENDEZ, DOMINGO | Address on file | | | | | | | |
| 553751 | TORRES MELENDEZ, EDGAR | Address on file | | | | | | | |
| 553752 | TORRES MELENDEZ, EDGAR L. | Address on file | | | | | | | |
| 2222856 | Torres Melendez, Eduardo | Address on file | | | | | | | |
| 553753 | TORRES MELENDEZ, EDWIN | Address on file | | | | | | | |
| 553754 | TORRES MELENDEZ, ELI | Address on file | | | | | | | |
| 553755 | TORRES MELENDEZ, ENEIDA | Address on file | | | | | | | |
| 553756 | TORRES MELENDEZ, EVA L | Address on file | | | | | | | |
| 553757 | TORRES MELENDEZ, GERARDO | Address on file | | | | | | | |
| 826262 | TORRES MELENDEZ, GERARDO | Address on file | | | | | | | |
| 553758 | TORRES MELENDEZ, GILBERTO | Address on file | | | | | | | |
| 553759 | TORRES MELENDEZ, GLORIA | Address on file | | | | | | | |
| 1722577 | Torres Melendez, Gloria | Address on file | | | | | | | |
| 553760 | TORRES MELENDEZ, HELEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4702 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826263 | TORRES MELENDEZ, HELEN | Address on file | | | | | | | |
| 826264 | TORRES MELENDEZ, IDALIS | Address on file | | | | | | | |
| 553761 | TORRES MELENDEZ, IRMA N | Address on file | | | | | | | |
| 553762 | TORRES MELENDEZ, JAKE B | Address on file | | | | | | | |
| 826265 | TORRES MELENDEZ, JAKE B | Address on file | | | | | | | |
| 553763 | TORRES MELENDEZ, JANET | Address on file | | | | | | | |
| 553764 | TORRES MELENDEZ, JEFFRY | Address on file | | | | | | | |
| 553765 | TORRES MELENDEZ, JESUS | Address on file | | | | | | | |
| 553766 | TORRES MELENDEZ, JOHANNA L. | Address on file | | | | | | | |
| 553767 | TORRES MELENDEZ, JORGE | Address on file | | | | | | | |
| 553768 | TORRES MELENDEZ, JOSE | Address on file | | | | | | | |
| 553769 | TORRES MELENDEZ, JULIA | Address on file | | | | | | | |
| 553770 | TORRES MELENDEZ, LEONARDO | Address on file | | | | | | | |
| 553771 | TORRES MELENDEZ, LEONOR | Address on file | | | | | | | |
| 2041557 | Torres Melendez, Lilliam | Address on file | | | | | | | |
| 553772 | TORRES MELENDEZ, LILLIAN | Address on file | | | | | | | |
| 553773 | TORRES MELENDEZ, LUIS | Address on file | | | | | | | |
| 553774 | TORRES MELENDEZ, LUIS | Address on file | | | | | | | |
| 553719 | TORRES MELENDEZ, LUIS | Address on file | | | | | | | |
| 553775 | TORRES MELENDEZ, LUIS | Address on file | | | | | | | |
| 703618 | TORRES MELENDEZ, LUIS R | Address on file | | | | | | | |
| 553776 | TORRES MELENDEZ, LUIS RAUL | Address on file | | | | | | | |
| 826267 | TORRES MELENDEZ, LUZ S | Address on file | | | | | | | |
| 553777 | TORRES MELENDEZ, MARIA DE LOS | Address on file | | | | | | | |
| 553778 | TORRES MELENDEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 553779 | TORRES MELENDEZ, MARIA DEL P | Address on file | | | | | | | |
| 553780 | TORRES MELENDEZ, MARIA I | Address on file | | | | | | | |
| 553781 | TORRES MELENDEZ, MARIA M | Address on file | | | | | | | |
| 553782 | TORRES MELENDEZ, MARIEL | Address on file | | | | | | | |
| 553783 | TORRES MELENDEZ, MARIELY | Address on file | | | | | | | |
| 1676069 | TORRES MELENDEZ, MARIELY | Address on file | | | | | | | |
| 553784 | TORRES MELENDEZ, MARY LIZ | Address on file | | | | | | | |
| 553785 | TORRES MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 553786 | TORRES MELENDEZ, MILAGROS | Address on file | | | | | | | |
| 2219797 | Torres Melendez, Nayda | Address on file | | | | | | | |
| 553787 | Torres Melendez, Octoniel | Address on file | | | | | | | |
| 553788 | TORRES MELENDEZ, OLGA I | Address on file | | | | | | | |
| 553789 | TORRES MELENDEZ, PEDRO | Address on file | | | | | | | |
| 553790 | Torres Melendez, Pedro J | Address on file | | | | | | | |
| 553791 | TORRES MELENDEZ, ROSA | Address on file | | | | | | | |
| 553792 | TORRES MELENDEZ, ROSA M. | Address on file | | | | | | | |
| 553793 | TORRES MELENDEZ, SANDRA I | Address on file | | | | | | | |
| 553794 | TORRES MELENDEZ, SUANIA | Address on file | | | | | | | |
| 553795 | TORRES MELENDEZ, TAMARA | Address on file | | | | | | | |
| 1668905 | Torres Melendez, Tania | Address on file | | | | | | | |
| 553796 | TORRES MELENDEZ, TANIA | Address on file | | | | | | | |
| 553797 | TORRES MELENDEZ, TERESITA | Address on file | | | | | | | |
| 553798 | TORRES MELENDEZ, WENDY | Address on file | | | | | | | |
| 553799 | TORRES MELENDEZ, WILLIAM E | Address on file | | | | | | | |
| 553800 | TORRES MELENDEZ, WILMARIE | Address on file | | | | | | | |
| 553801 | TORRES MELENDEZ, YANIRA | Address on file | | | | | | | |
| 553802 | TORRES MELENDEZ, YASMARIE | Address on file | | | | | | | |
| 553803 | TORRES MELENDEZ, YILMARIE | Address on file | | | | | | | |
| 826268 | TORRES MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 553804 | TORRES MELENDEZ, ZENAIDA | Address on file | | | | | | | |
| 553805 | TORRES MELLADO, JORDAN | Address on file | | | | | | | |
| 553806 | TORRES MELLADO, JORDAN | Address on file | | | | | | | |
| 553807 | TORRES MENA, JOSE R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765016 | Torres Mena, Martha | Address on file | | | | | | | |
| 553808 | TORRES MENDEZ, ADA N. | Address on file | | | | | | | |
| 553809 | TORRES MENDEZ, ADNEL | Address on file | | | | | | | |
| 553810 | TORRES MENDEZ, ALBA | Address on file | | | | | | | |
| 553811 | TORRES MENDEZ, ANA | Address on file | | | | | | | |
| 826270 | TORRES MENDEZ, ANA | Address on file | | | | | | | |
| 553812 | TORRES MENDEZ, ANA I | Address on file | | | | | | | |
| 2030982 | TORRES MENDEZ, ANA I. | Address on file | | | | | | | |
| 553813 | TORRES MENDEZ, ANA L | Address on file | | | | | | | |
| 826271 | TORRES MENDEZ, ANEUDI | Address on file | | | | | | | |
| 826272 | TORRES MENDEZ, ANEUDI | Address on file | | | | | | | |
| 553814 | TORRES MENDEZ, ANEUDY | Address on file | | | | | | | |
| 553815 | TORRES MENDEZ, ANGEL L. | Address on file | | | | | | | |
| 553816 | Torres Mendez, Anibal | Address on file | | | | | | | |
| 553817 | TORRES MENDEZ, ANNETTE | Address on file | | | | | | | |
| 553818 | TORRES MENDEZ, CARMEN | Address on file | | | | | | | |
| 553819 | TORRES MENDEZ, CARMEN M | Address on file | | | | | | | |
| 553820 | TORRES MENDEZ, DENNISSE N. | Address on file | | | | | | | |
| 553821 | TORRES MENDEZ, DORIS | Address on file | | | | | | | |
| 826274 | TORRES MENDEZ, ESTEBAN | Address on file | | | | | | | |
| 553822 | TORRES MENDEZ, FRANKIN | Address on file | | | | | | | |
| 553823 | TORRES MENDEZ, GREGORIA | Address on file | | | | | | | |
| 553824 | TORRES MENDEZ, HUMBERTO | Address on file | | | | | | | |
| 553825 | TORRES MENDEZ, IRSA | Address on file | | | | | | | |
| 553826 | TORRES MENDEZ, ISMAEL | Address on file | | | | | | | |
| 553827 | Torres Mendez, Jeannifer | Address on file | | | | | | | |
| 553828 | TORRES MENDEZ, JOSE | Address on file | | | | | | | |
| 553829 | TORRES MENDEZ, JOSE G | Address on file | | | | | | | |
| 553830 | Torres Mendez, Juan C | Address on file | | | | | | | |
| 553831 | Torres Mendez, Juan F | Address on file | | | | | | | |
| 826275 | TORRES MENDEZ, LITMARI | Address on file | | | | | | | |
| 553832 | TORRES MENDEZ, LIZMARI | Address on file | | | | | | | |
| 553833 | TORRES MENDEZ, LIZZETTE | Address on file | | | | | | | |
| 553834 | TORRES MENDEZ, LUIS | Address on file | | | | | | | |
| 553835 | TORRES MENDEZ, LUIS A. | Address on file | | | | | | | |
| 553836 | TORRES MENDEZ, LUIS M. | Address on file | | | | | | | |
| 553837 | TORRES MENDEZ, LUZ | Address on file | | | | | | | |
| 553838 | Torres Mendez, Margarita | Address on file | | | | | | | |
| 1862460 | TORRES MENDEZ, MARGARITA | Address on file | | | | | | | |
| 553839 | TORRES MENDEZ, MYRTHIA | Address on file | | | | | | | |
| 553840 | TORRES MENDEZ, NELSON | Address on file | | | | | | | |
| 553841 | TORRES MENDEZ, OLGA C. | Address on file | | | | | | | |
| 553842 | TORRES MENDEZ, OSVALDO | Address on file | | | | | | | |
| 553843 | Torres Mendez, Paduil | Address on file | | | | | | | |
| 553844 | TORRES MENDEZ, RAUL | Address on file | | | | | | | |
| 553845 | TORRES MENDEZ, ROSA M | Address on file | | | | | | | |
| 553846 | TORRES MENDEZ, SHARON | Address on file | | | | | | | |
| 826277 | TORRES MENDEZ, VERONICA | Address on file | | | | | | | |
| 553847 | TORRES MENDEZ, VERONICA | Address on file | | | | | | | |
| 553848 | TORRES MENDEZ, VIRGEN N | Address on file | | | | | | | |
| 553849 | TORRES MENDEZ, VIRGINIA | Address on file | | | | | | | |
| 1585444 | Torres Mendez, Virginia | Address on file | | | | | | | |
| 553850 | TORRES MENDEZ, WILFREDO | Address on file | | | | | | | |
| 1257603 | TORRES MENDEZ, WILFREDO | Address on file | | | | | | | |
| 553851 | TORRES MENDEZ, YERIELD | Address on file | | | | | | | |
| 826278 | TORRES MENDEZ, YERIELD | Address on file | | | | | | | |
| 553852 | TORRES MENDEZ, ZAADE | Address on file | | | | | | | |
| 553853 | TORRES MENDEZ, ZILMARIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553854 | TORRES MENDEZ, ZUNY | Address on file | | | | | | | |
| 553855 | TORRES MENDEZ, ZUNY | Address on file | | | | | | | |
| 553857 | TORRES MENDOZA MD, RALPH | Address on file | | | | | | | |
| 553858 | TORRES MENDOZA, ANGEL | Address on file | | | | | | | |
| 553859 | Torres Mendoza, Angel E | Address on file | | | | | | | |
| 553860 | Torres Mendoza, Angel F. | Address on file | | | | | | | |
| 826279 | TORRES MENDOZA, ANGELDEDIOS | Address on file | | | | | | | |
| 553861 | TORRES MENDOZA, ARMANDO E. | Address on file | | | | | | | |
| 553862 | TORRES MENDOZA, ELIZABETH | Address on file | | | | | | | |
| 826280 | TORRES MENDOZA, GLORIA | Address on file | | | | | | | |
| 2072694 | TORRES MENDOZA, GLORIA M. | Address on file | | | | | | | |
| 553863 | TORRES MENDOZA, LINDA M | Address on file | | | | | | | |
| 553864 | TORRES MENDOZA, VERONICA | Address on file | | | | | | | |
| 553865 | TORRES MENENDEZ, EDGARDO | Address on file | | | | | | | |
| 553866 | TORRES MENENDEZ, MILLED | Address on file | | | | | | | |
| 553867 | TORRES MERCADO, ABIGAIL | Address on file | | | | | | | |
| 553868 | TORRES MERCADO, ADELAIDA M. | Address on file | | | | | | | |
| 826281 | TORRES MERCADO, AGNES | Address on file | | | | | | | |
| 826282 | TORRES MERCADO, AGNES | Address on file | | | | | | | |
| 553869 | TORRES MERCADO, AGNES E | Address on file | | | | | | | |
| 553870 | TORRES MERCADO, ALEJANDRO | Address on file | | | | | | | |
| 553871 | TORRES MERCADO, ANGEL | Address on file | | | | | | | |
| 553872 | Torres Mercado, Angel L | Address on file | | | | | | | |
| 553873 | TORRES MERCADO, ARMANDO | Address on file | | | | | | | |
| 553874 | TORRES MERCADO, BENJAMIN | Address on file | | | | | | | |
| 553875 | TORRES MERCADO, BETHZAIDA | Address on file | | | | | | | |
| 553876 | TORRES MERCADO, BIN | Address on file | | | | | | | |
| 2042177 | Torres Mercado, Blanca | Address on file | | | | | | | |
| 553877 | TORRES MERCADO, BLANCA | Address on file | | | | | | | |
| 1259756 | TORRES MERCADO, CARLOS | Address on file | | | | | | | |
| 553878 | TORRES MERCADO, CARMEN | Address on file | | | | | | | |
| 553879 | TORRES MERCADO, CARMEN | Address on file | | | | | | | |
| 553880 | TORRES MERCADO, CARMEN | Address on file | | | | | | | |
| 553881 | TORRES MERCADO, CARMEN D. | Address on file | | | | | | | |
| 1935651 | Torres Mercado, Carmen L | Address on file | | | | | | | |
| 1597075 | Torres Mercado, Carmen M | Address on file | | | | | | | |
| 826283 | TORRES MERCADO, CARMEN M | Address on file | | | | | | | |
| 553882 | TORRES MERCADO, CARMEN M | Address on file | | | | | | | |
| 1638814 | Torres Mercado, Carmen M. | Address on file | | | | | | | |
| 826284 | TORRES MERCADO, DACHIRA | Address on file | | | | | | | |
| 553883 | TORRES MERCADO, DIANA | Address on file | | | | | | | |
| 553884 | TORRES MERCADO, DORIS | Address on file | | | | | | | |
| 553885 | Torres Mercado, Doris N. | Address on file | | | | | | | |
| 553886 | TORRES MERCADO, EDUARDO | Address on file | | | | | | | |
| 553887 | TORRES MERCADO, EFRAIN | Address on file | | | | | | | |
| 553888 | TORRES MERCADO, ELSA | Address on file | | | | | | | |
| 553889 | TORRES MERCADO, EMMA I | Address on file | | | | | | | |
| 1409779 | TORRES MERCADO, GUMERSINDA | Address on file | | | | | | | |
| 1409779 | TORRES MERCADO, GUMERSINDA | Address on file | | | | | | | |
| 553892 | TORRES MERCADO, HECTOR | Address on file | | | | | | | |
| 553890 | TORRES MERCADO, HECTOR | Address on file | | | | | | | |
| 826285 | TORRES MERCADO, HECTOR | Address on file | | | | | | | |
| 553891 | TORRES MERCADO, HECTOR | Address on file | | | | | | | |
| 826286 | TORRES MERCADO, HECTOR L | Address on file | | | | | | | |
| 553893 | TORRES MERCADO, IRIS | Address on file | | | | | | | |
| 553894 | TORRES MERCADO, JANICE | Address on file | | | | | | | |
| 553895 | TORRES MERCADO, JAVIER | Address on file | | | | | | | |
| 553896 | TORRES MERCADO, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4705 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553897 | TORRES MERCADO, JOHANNA | Address on file | | | | | | | |
| 553898 | TORRES MERCADO, JOHNNY | Address on file | | | | | | | |
| 553899 | TORRES MERCADO, JONATHAN | Address on file | | | | | | | |
| 553900 | TORRES MERCADO, JOSE | Address on file | | | | | | | |
| 553901 | TORRES MERCADO, JOSE | Address on file | | | | | | | |
| 553902 | TORRES MERCADO, JOSE | Address on file | | | | | | | |
| 553903 | TORRES MERCADO, JOSE M | Address on file | | | | | | | |
| 553904 | TORRES MERCADO, JOSUE | Address on file | | | | | | | |
| 553905 | TORRES MERCADO, KARLA M | Address on file | | | | | | | |
| 553906 | TORRES MERCADO, LIMARYS | Address on file | | | | | | | |
| 826287 | TORRES MERCADO, LIMARYS | Address on file | | | | | | | |
| 553907 | TORRES MERCADO, LISVETT | Address on file | | | | | | | |
| 553908 | TORRES MERCADO, LIZ I | Address on file | | | | | | | |
| 553909 | TORRES MERCADO, LORENA | Address on file | | | | | | | |
| 553910 | TORRES MERCADO, LUIS | Address on file | | | | | | | |
| 553911 | TORRES MERCADO, MALISSA C. | Address on file | | | | | | | |
| 553912 | TORRES MERCADO, MARIA | Address on file | | | | | | | |
| 553913 | TORRES MERCADO, MARIA | Address on file | | | | | | | |
| 1871294 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | |
| 1896897 | TORRES MERCADO, MARIA DE LOS A. | Address on file | | | | | | | |
| 553915 | TORRES MERCADO, MARIA E | Address on file | | | | | | | |
| 553916 | TORRES MERCADO, MARIA E | Address on file | | | | | | | |
| 2034581 | Torres Mercado, Maria E. | Address on file | | | | | | | |
| 1952198 | Torres Mercado, María Esther | Address on file | | | | | | | |
| 1952198 | Torres Mercado, María Esther | Address on file | | | | | | | |
| 553917 | TORRES MERCADO, MARIANO | Address on file | | | | | | | |
| 553918 | Torres Mercado, Marilyn | Address on file | | | | | | | |
| 553920 | TORRES MERCADO, MARISOL | Address on file | | | | | | | |
| 553921 | TORRES MERCADO, MARITSA I. | Address on file | | | | | | | |
| 553922 | TORRES MERCADO, MARTHA | Address on file | | | | | | | |
| 826288 | TORRES MERCADO, MARTHA | Address on file | | | | | | | |
| 553923 | TORRES MERCADO, MAXIMO | Address on file | | | | | | | |
| 553924 | TORRES MERCADO, MONSERRATE | Address on file | | | | | | | |
| 553925 | TORRES MERCADO, NEREIDA | Address on file | | | | | | | |
| 553926 | TORRES MERCADO, NILSA | Address on file | | | | | | | |
| 826289 | TORRES MERCADO, NORA | Address on file | | | | | | | |
| 553927 | Torres Mercado, Nora | Address on file | | | | | | | |
| 553928 | TORRES MERCADO, PEDRO C | Address on file | | | | | | | |
| 553929 | TORRES MERCADO, RAFAEL | Address on file | | | | | | | |
| 553930 | TORRES MERCADO, ROBERTO | Address on file | | | | | | | |
| 553931 | TORRES MERCADO, RUBEN O | Address on file | | | | | | | |
| 553932 | TORRES MERCADO, SAMUEL | Address on file | | | | | | | |
| 553933 | Torres Mercado, Wanda I | Address on file | | | | | | | |
| 553934 | TORRES MERCADO, XIOMARA | Address on file | | | | | | | |
| 553936 | TORRES MERCADO, ZORIMAR | Address on file | | | | | | | |
| 553935 | TORRES MERCADO, ZORIMAR | Address on file | | | | | | | |
| 759440 | TORRES MERCADO,MARIA DE LOS A. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 553937 | TORRES MERCED, ANA M. | Address on file | | | | | | | |
| 553938 | TORRES MERCED, CARLOS | Address on file | | | | | | | |
| 553939 | TORRES MERCED, DAVID J | Address on file | | | | | | | |
| 553940 | TORRES MERCED, JOMARY | Address on file | | | | | | | |
| 553941 | Torres Merced, Jorge L | Address on file | | | | | | | |
| 553942 | TORRES MERCED, JUAN C. | Address on file | | | | | | | |
| 553943 | TORRES MERCED, JUSTO | Address on file | | | | | | | |
| 553944 | TORRES MERCED, LILIAN | Address on file | | | | | | | |
| 553945 | TORRES MERCED, NELLY | Address on file | | | | | | | |
| 553946 | TORRES MERCED, OLGA | Address on file | | | | | | | |
| 553947 | TORRES MERQUEZ, SUSAN D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553950 | TORRES MILAN, JULIANNE | Address on file | | | | | | | |
| 553951 | TORRES MILET, CARMEN B | Address on file | | | | | | | |
| 553952 | TORRES MILIAN, MARILYN | Address on file | | | | | | | |
| 715742 | TORRES MILIAN, MARILYN | Address on file | | | | | | | |
| 553953 | TORRES MILIAN, RAFAEL | Address on file | | | | | | | |
| 2176282 | TORRES MILLAN, FRANKIE | LOIZA VALLEY | CALLE VIOLETA 186-E | | | Canovanas | PR | 00729 | |
| 553954 | TORRES MILLAN, KARLA | Address on file | | | | | | | |
| 553955 | TORRES MILLAN, MARILU | Address on file | | | | | | | |
| 826291 | TORRES MILLAN, MIREIA DEL M | Address on file | | | | | | | |
| 553956 | TORRES MILLAN, MIREIA M | Address on file | | | | | | | |
| 826292 | TORRES MILLAN, MIRELA DEL M. | Address on file | | | | | | | |
| 553957 | TORRES MILLAN, PEDRO | Address on file | | | | | | | |
| 553958 | TORRES MILLAN, VIVIAN | Address on file | | | | | | | |
| 553959 | TORRES MILLAYES, ELIZABETH | Address on file | | | | | | | |
| 553960 | TORRES MILLET, ELBA M | Address on file | | | | | | | |
| 553962 | TORRES MILLS, ENRIQUE | Address on file | | | | | | | |
| 553961 | Torres Mills, Enrique | Address on file | | | | | | | |
| 553963 | TORRES MIR, MARIA | Address on file | | | | | | | |
| 553964 | TORRES MIRANDA MD, ORLANDO | Address on file | | | | | | | |
| 553965 | TORRES MIRANDA, ALEX | Address on file | | | | | | | |
| 553966 | Torres Miranda, Angel L | Address on file | | | | | | | |
| 1257604 | TORRES MIRANDA, ANGEL L | Address on file | | | | | | | |
| 553967 | TORRES MIRANDA, ANGEL L. | Address on file | | | | | | | |
| 29022 | TORRES MIRANDA, ANTONIO | Address on file | | | | | | | |
| 553969 | TORRES MIRANDA, BERNISSE | Address on file | | | | | | | |
| 553970 | TORRES MIRANDA, BRIDGETT K | Address on file | | | | | | | |
| 553971 | TORRES MIRANDA, BRYAN | Address on file | | | | | | | |
| 553972 | TORRES MIRANDA, CARMEN G. | Address on file | | | | | | | |
| 2155601 | Torres Miranda, Carmen L. | Address on file | | | | | | | |
| 553973 | TORRES MIRANDA, CRUZ | Address on file | | | | | | | |
| 553974 | TORRES MIRANDA, ELIZABETH | Address on file | | | | | | | |
| 553975 | Torres Miranda, Elizabeth | Address on file | | | | | | | |
| 553976 | TORRES MIRANDA, ELNYS | Address on file | | | | | | | |
| 553977 | TORRES MIRANDA, ELNYS DE LOS A | Address on file | | | | | | | |
| 1967089 | Torres Miranda, Elnys de los Angeles | Address on file | | | | | | | |
| 553978 | TORRES MIRANDA, ELSA I | Address on file | | | | | | | |
| 1689867 | Torres Miranda, Elsa I. | Address on file | | | | | | | |
| 553979 | TORRES MIRANDA, ELVIN | Address on file | | | | | | | |
| 553980 | TORRES MIRANDA, ENRIQUE | Address on file | | | | | | | |
| 553981 | TORRES MIRANDA, EVALI | Address on file | | | | | | | |
| 553982 | TORRES MIRANDA, FELIX | Address on file | | | | | | | |
| 553983 | Torres Miranda, Felix E. | Address on file | | | | | | | |
| 1505107 | Torres Miranda, Francisco | Address on file | | | | | | | |
| 553984 | TORRES MIRANDA, HECTOR | Address on file | | | | | | | |
| 553985 | TORRES MIRANDA, HENRY | Address on file | | | | | | | |
| 553986 | TORRES MIRANDA, ISABEL | Address on file | | | | | | | |
| 553987 | Torres Miranda, Ivelisse | Address on file | | | | | | | |
| 826293 | TORRES MIRANDA, JOANNA L | Address on file | | | | | | | |
| 553988 | TORRES MIRANDA, JOANNA L | Address on file | | | | | | | |
| 553989 | TORRES MIRANDA, JORGE | Address on file | | | | | | | |
| 553990 | TORRES MIRANDA, JORGE | Address on file | | | | | | | |
| 553991 | TORRES MIRANDA, JORGER | Address on file | | | | | | | |
| 553992 | TORRES MIRANDA, JOSE | Address on file | | | | | | | |
| 553993 | TORRES MIRANDA, JOSE L | Address on file | | | | | | | |
| 553994 | TORRES MIRANDA, KATHERINE | Address on file | | | | | | | |
| 553995 | TORRES MIRANDA, LILIANA | Address on file | | | | | | | |
| 553996 | TORRES MIRANDA, LINNETTE | Address on file | | | | | | | |
| 553997 | TORRES MIRANDA, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 553998 | TORRES MIRANDA, MARGARITA | Address on file | | | | | | | |
| 553999 | TORRES MIRANDA, MARIA C | Address on file | | | | | | | |
| 554000 | TORRES MIRANDA, MARIA P | Address on file | | | | | | | |
| 554002 | TORRES MIRANDA, MIGUEL | Address on file | | | | | | | |
| 554001 | TORRES MIRANDA, MIGUEL | Address on file | | | | | | | |
| 554004 | TORRES MIRANDA, MIGUEL A | Address on file | | | | | | | |
| 554003 | TORRES MIRANDA, MIGUEL A | Address on file | | | | | | | |
| 554005 | TORRES MIRANDA, MILTON | Address on file | | | | | | | |
| 554006 | TORRES MIRANDA, NABEL O. | Address on file | | | | | | | |
| 554007 | TORRES MIRANDA, RAMON | Address on file | | | | | | | |
| 554008 | TORRES MIRANDA, RAMON LUIS | Address on file | | | | | | | |
| 554009 | TORRES MIRANDA, RICARDO L | Address on file | | | | | | | |
| 554010 | TORRES MIRANDA, ROBERTO | Address on file | | | | | | | |
| 554011 | TORRES MIRANDA, SALVADOR | Address on file | | | | | | | |
| 554012 | TORRES MIRANDA, VIVIANA | Address on file | | | | | | | |
| 554013 | TORRES MIRANDA, WILFREDO | Address on file | | | | | | | |
| 554014 | TORRES MIRANDA, YAMIL | Address on file | | | | | | | |
| 554015 | TORRES MIRANDA, YESENIA | Address on file | | | | | | | |
| 554016 | TORRES MIRANDA, ZOMAYRA | Address on file | | | | | | | |
| 554017 | TORRES MIRANDA,FRANCISCO | Address on file | | | | | | | |
| 554018 | TORRES MISLA, JOSE | Address on file | | | | | | | |
| 554019 | TORRES MISLA, RAFAEL | Address on file | | | | | | | |
| 554020 | TORRES MODESTI, CARMEN R | Address on file | | | | | | | |
| 554021 | TORRES MODESTY, SANTIAGO | Address on file | | | | | | | |
| 554022 | TORRES MOJICA, AIDA I. | Address on file | | | | | | | |
| 554023 | TORRES MOJICA, DESIREE | Address on file | | | | | | | |
| 554024 | TORRES MOJICA, ILIANA | Address on file | | | | | | | |
| 554025 | TORRES MOJICA, JOSE | Address on file | | | | | | | |
| 554026 | TORRES MOJICA, MARIA E | Address on file | | | | | | | |
| 826294 | TORRES MOJICA, MIGNALIS | Address on file | | | | | | | |
| 554027 | TORRES MOJICA, NORA | Address on file | | | | | | | |
| 554028 | TORRES MOJICA, PRAXEDES | Address on file | | | | | | | |
| 554029 | TORRES MOJICA, SEVERINO | Address on file | | | | | | | |
| 554030 | TORRES MOLINA, ADAN | Address on file | | | | | | | |
| 2142191 | Torres Molina, Carlos Luis | Address on file | | | | | | | |
| 554031 | TORRES MOLINA, EDGARD A | Address on file | | | | | | | |
| 2143629 | Torres Molina, Eduard | Address on file | | | | | | | |
| 554032 | TORRES MOLINA, EDWIN | Address on file | | | | | | | |
| 554033 | TORRES MOLINA, EDWIN | Address on file | | | | | | | |
| 554034 | TORRES MOLINA, ELSA M | Address on file | | | | | | | |
| 554035 | TORRES MOLINA, FRANCES | Address on file | | | | | | | |
| 554036 | Torres Molina, Gerardo | Address on file | | | | | | | |
| 554037 | TORRES MOLINA, GREGORIO | Address on file | | | | | | | |
| 554038 | TORRES MOLINA, ISMAEL | Address on file | | | | | | | |
| 826295 | TORRES MOLINA, JAVIER A | Address on file | | | | | | | |
| 1672953 | Torres Molina, Jhordan | Address on file | | | | | | | |
| 554039 | Torres Molina, Jhordan | Address on file | | | | | | | |
| 2142327 | Torres Molina, Jose I. | Address on file | | | | | | | |
| 554040 | TORRES MOLINA, JUAN | Address on file | | | | | | | |
| 826296 | TORRES MOLINA, KARLA M | Address on file | | | | | | | |
| 554042 | TORRES MOLINA, LUIS O. | Address on file | | | | | | | |
| 554043 | TORRES MOLINA, MARLENE | Address on file | | | | | | | |
| 554044 | TORRES MOLINA, MAXIMINA | Address on file | | | | | | | |
| 554045 | TORRES MOLINA, PERFECTO | Address on file | | | | | | | |
| 554046 | TORRES MOLINA, RAFAEL | Address on file | | | | | | | |
| 554047 | TORRES MOLINA, RAMON A | Address on file | | | | | | | |
| 554048 | TORRES MOLINA, ROSA | Address on file | | | | | | | |
| 554049 | Torres Molina, Steven | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092917 | Torres Molino, Jhordan | Address on file | | | | | | | |
| 554051 | Torres Monge, Agustin | Address on file | | | | | | | |
| 554052 | TORRES MONROIG, NEREIDA | Address on file | | | | | | | |
| 554053 | TORRES MONSEGUR, ELI A. | Address on file | | | | | | | |
| 554054 | TORRES MONSEGUR, LUIS | Address on file | | | | | | | |
| 554055 | TORRES MONTALVO MD, EFRAIN | Address on file | | | | | | | |
| 554056 | TORRES MONTALVO, ALEJANDRO | Address on file | | | | | | | |
| 554057 | TORRES MONTALVO, ANGEL L | Address on file | | | | | | | |
| 554058 | TORRES MONTALVO, CARMEN | Address on file | | | | | | | |
| 554059 | TORRES MONTALVO, CARMEN B. | Address on file | | | | | | | |
| 554060 | TORRES MONTALVO, CRUZ A | Address on file | | | | | | | |
| 826297 | TORRES MONTALVO, DARIANA | Address on file | | | | | | | |
| 554061 | Torres Montalvo, Eddie | Address on file | | | | | | | |
| 554061 | Torres Montalvo, Eddie | Address on file | | | | | | | |
| 554062 | TORRES MONTALVO, EDDIE | Address on file | | | | | | | |
| 554063 | TORRES MONTALVO, EFRAIN | Address on file | | | | | | | |
| 554064 | TORRES MONTALVO, EMMA N | Address on file | | | | | | | |
| 1823831 | Torres Montalvo, Evelyn | Address on file | | | | | | | |
| 554066 | TORRES MONTALVO, FELIX L | Address on file | | | | | | | |
| 554068 | TORRES MONTALVO, HILCA M. | Address on file | | | | | | | |
| 554069 | TORRES MONTALVO, HIRAM | Address on file | | | | | | | |
| 826298 | TORRES MONTALVO, HIRAM A | Address on file | | | | | | | |
| 554070 | TORRES MONTALVO, HIRAM J | Address on file | | | | | | | |
| 554071 | TORRES MONTALVO, JUAN R. | Address on file | | | | | | | |
| 554072 | TORRES MONTALVO, JULIO | Address on file | | | | | | | |
| 554073 | TORRES MONTALVO, LIZAIDA | Address on file | | | | | | | |
| 1949679 | Torres Montalvo, Lizaida | Address on file | | | | | | | |
| 826299 | TORRES MONTALVO, LIZAIDA | Address on file | | | | | | | |
| 554074 | TORRES MONTALVO, LUIS | Address on file | | | | | | | |
| 554075 | TORRES MONTALVO, LUIS ANIBAL | Address on file | | | | | | | |
| 554076 | TORRES MONTALVO, LUIS E | Address on file | | | | | | | |
| 554077 | TORRES MONTALVO, MARCOS | Address on file | | | | | | | |
| 554078 | Torres Montalvo, Marisol | Address on file | | | | | | | |
| 554079 | TORRES MONTALVO, MIGUEL A. | Address on file | | | | | | | |
| 554080 | TORRES MONTALVO, NORA Y | Address on file | | | | | | | |
| 1259757 | TORRES MONTALVO, NORMA | Address on file | | | | | | | |
| 554081 | TORRES MONTALVO, OLGA | Address on file | | | | | | | |
| 554082 | TORRES MONTALVO, OLGA DAMARIS | Address on file | | | | | | | |
| 554083 | TORRES MONTALVO, PEDRO | Address on file | | | | | | | |
| 554084 | TORRES MONTALVO, RIGOBERTO | Address on file | | | | | | | |
| 554086 | TORRES MONTALVO, SARA | Address on file | | | | | | | |
| 826300 | TORRES MONTALVO, SHEILA | Address on file | | | | | | | |
| 554087 | TORRES MONTALVO, VIVIAN M | Address on file | | | | | | | |
| 554088 | Torres Montalvo, Wanda I | Address on file | | | | | | | |
| 554089 | TORRES MONTANEZ, ALEXANDER | Address on file | | | | | | | |
| 826301 | TORRES MONTANEZ, ELIZABETH | Address on file | | | | | | | |
| 554090 | TORRES MONTANEZ, ELIZABETH | Address on file | | | | | | | |
| 826302 | TORRES MONTANEZ, IRIS | Address on file | | | | | | | |
| 826303 | TORRES MONTANEZ, IRIS J | Address on file | | | | | | | |
| 554091 | TORRES MONTANEZ, JAVIER | Address on file | | | | | | | |
| 554092 | Torres Montanez, Joel M | Address on file | | | | | | | |
| 554093 | TORRES MONTANEZ, JOSE H. | Address on file | | | | | | | |
| 554094 | TORRES MONTANEZ, JOSE L | Address on file | | | | | | | |
| 554095 | TORRES MONTANEZ, LISMARIE | Address on file | | | | | | | |
| 554096 | TORRES MONTANEZ, NILKA I | Address on file | | | | | | | |
| 554097 | TORRES MONTANEZ, NILKA I | Address on file | | | | | | | |
| 554098 | TORRES MONTANEZ, PEDRO | Address on file | | | | | | | |
| 1701922 | TORRES MONTERO , JUAN A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4709 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554099 | TORRES MONTERO, ANTONIA | Address on file | | | | | | | |
| 1729614 | Torres Montero, Dahiana | Address on file | | | | | | | |
| 554100 | TORRES MONTERO, DAHIANA | Address on file | | | | | | | |
| 554101 | TORRES MONTEROLA, MARIA | Address on file | | | | | | | |
| 554102 | TORRES MONTES, ANDY | Address on file | | | | | | | |
| 826304 | TORRES MONTES, ARACELIS | Address on file | | | | | | | |
| 554103 | TORRES MONTES, CARLOS | Address on file | | | | | | | |
| 1992040 | Torres Montes, Carmen A | Address on file | | | | | | | |
| 554104 | TORRES MONTES, DALMARA | Address on file | | | | | | | |
| 826305 | TORRES MONTES, JEANNETTE | Address on file | | | | | | | |
| 554106 | TORRES MONTES, JENNY I | Address on file | | | | | | | |
| 554107 | TORRES MONTES, MAYRA | Address on file | | | | | | | |
| 826306 | TORRES MONTES, MAYRA | Address on file | | | | | | | |
| 554108 | TORRES MONTES, ZAHIRA | Address on file | | | | | | | |
| 554109 | TORRES MONTES, ZORAIDA | Address on file | | | | | | | |
| 826307 | TORRES MONTESINO, GLADYS | Address on file | | | | | | | |
| 554110 | TORRES MONTESINO, GLADYS A | Address on file | | | | | | | |
| 554111 | TORRES MONTESINO, MARIELA | Address on file | | | | | | | |
| 826308 | TORRES MONTESINOS, ANGELA | Address on file | | | | | | | |
| 826309 | TORRES MONTESINOS, ANGELA H | Address on file | | | | | | | |
| 554112 | TORRES MONTESINOS, ANGELA H | Address on file | | | | | | | |
| 554113 | TORRES MONTIJO, DANIEL | Address on file | | | | | | | |
| 554114 | TORRES MONTUFAR, MIRIAM | Address on file | | | | | | | |
| 554115 | TORRES MOORE, ALBERTO A | Address on file | | | | | | | |
| 554116 | TORRES MOORE, DIANA | Address on file | | | | | | | |
| 554117 | TORRES MOORE, SOL E | Address on file | | | | | | | |
| 554118 | Torres Moore, Sylvia Elena | Address on file | | | | | | | |
| 554119 | TORRES MORA, CARLOS | Address on file | | | | | | | |
| 554120 | TORRES MORA, CARMEN | Address on file | | | | | | | |
| 554122 | TORRES MORA, JEFFREY | Address on file | | | | | | | |
| 554123 | TORRES MORA, JOSE | Address on file | | | | | | | |
| 554124 | TORRES MORA, JUAN | Address on file | | | | | | | |
| 554125 | TORRES MORA, MICHELLE | Address on file | | | | | | | |
| 554126 | TORRES MORA, RAFAEL | Address on file | | | | | | | |
| 1956165 | Torres Morales , Santos | Address on file | | | | | | | |
| 554127 | TORRES MORALES MD, PEDRO | Address on file | | | | | | | |
| 554128 | TORRES MORALES, ADA WILMA | Address on file | | | | | | | |
| 554129 | TORRES MORALES, AIDA | Address on file | | | | | | | |
| 554130 | TORRES MORALES, AIDA A | Address on file | | | | | | | |
| 1841330 | Torres Morales, Aida A. | Address on file | | | | | | | |
| 554131 | TORRES MORALES, AIDA I | Address on file | | | | | | | |
| 554132 | TORRES MORALES, ALBERT | Address on file | | | | | | | |
| 554133 | TORRES MORALES, ALBERTO | Address on file | | | | | | | |
| 554134 | TORRES MORALES, ALBERTO | Address on file | | | | | | | |
| 826310 | TORRES MORALES, ALEJANDRO | Address on file | | | | | | | |
| 554136 | TORRES MORALES, ALISHER | Address on file | | | | | | | |
| 2211839 | Torres Morales, Ana M. | Address on file | | | | | | | |
| 554137 | TORRES MORALES, ANGEL D. | Address on file | | | | | | | |
| 826311 | TORRES MORALES, ANGEL L | Address on file | | | | | | | |
| 826312 | TORRES MORALES, ANGEL L | Address on file | | | | | | | |
| 554138 | TORRES MORALES, ANIBAL | Address on file | | | | | | | |
| 554139 | TORRES MORALES, ANTHONY | Address on file | | | | | | | |
| 554140 | TORRES MORALES, ARMANDO | Address on file | | | | | | | |
| 554141 | TORRES MORALES, AWILDA | Address on file | | | | | | | |
| 855321 | TORRES MORALES, BETHZAIDA | Address on file | | | | | | | |
| 554142 | TORRES MORALES, BETHZAIDA | Address on file | | | | | | | |
| 554144 | TORRES MORALES, CARLOS | Address on file | | | | | | | |
| 1426071 | TORRES MORALES, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4710 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 554145 | TORRES MORALES, CARMEN | Address on file | | | | | | | |
| 554146 | TORRES MORALES, CARMEN H | Address on file | | | | | | | |
| 554147 | TORRES MORALES, CARMEN M | Address on file | | | | | | | |
| 554148 | TORRES MORALES, CARMEN N | Address on file | | | | | | | |
| 554149 | TORRES MORALES, CARMEN Y | Address on file | | | | | | | |
| 1980118 | Torres Morales, Carmen Y. | Address on file | | | | | | | |
| 554150 | TORRES MORALES, CHRISTIAN | Address on file | | | | | | | |
| 554151 | TORRES MORALES, DALIMAR | Address on file | | | | | | | |
| 554152 | TORRES MORALES, DANIEL | Address on file | | | | | | | |
| 554153 | TORRES MORALES, DAVID | Address on file | | | | | | | |
| 2067694 | Torres Morales, Delvia | Address on file | | | | | | | |
| 554154 | TORRES MORALES, DELVIA | Address on file | | | | | | | |
| 554155 | TORRES MORALES, DORCAS | Address on file | | | | | | | |
| 554156 | TORRES MORALES, EDGARDO | Address on file | | | | | | | |
| 554157 | Torres Morales, Edwin | Address on file | | | | | | | |
| 2018231 | Torres Morales, Edwin | Address on file | | | | | | | |
| 554158 | Torres Morales, Efrain | Address on file | | | | | | | |
| 554159 | Torres Morales, Emilio | Address on file | | | | | | | |
| 826314 | TORRES MORALES, ENEIDA C | Address on file | | | | | | | |
| 1422049 | TORRES MORALES, EPIFANIO Y CANTERO ORTIZ, MARGARITA | NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | | | NAGUABO | PR | 00718 | |
| 554160 | TORRES MORALES, EVA L | Address on file | | | | | | | |
| 1581825 | Torres Morales, Felipe J. | Address on file | | | | | | | |
| 1592417 | Torres Morales, Felipe J. | Address on file | | | | | | | |
| 1652223 | Torres Morales, Felipe J. | Address on file | | | | | | | |
| 554162 | TORRES MORALES, FRANCISCO | Address on file | | | | | | | |
| 554163 | TORRES MORALES, GABRIEL | Address on file | | | | | | | |
| 554164 | TORRES MORALES, GIANCARLO | Address on file | | | | | | | |
| 554165 | TORRES MORALES, GILBERTO | Address on file | | | | | | | |
| 2107472 | TORRES MORALES, GILBERTO | Address on file | | | | | | | |
| 554166 | TORRES MORALES, GRISELLE | Address on file | | | | | | | |
| 554167 | TORRES MORALES, GUILLERMINA | Address on file | | | | | | | |
| 826315 | TORRES MORALES, HARRY | Address on file | | | | | | | |
| 554168 | TORRES MORALES, HARRY | Address on file | | | | | | | |
| 554170 | Torres Morales, Hector M | Address on file | | | | | | | |
| 554169 | TORRES MORALES, HECTOR M | Address on file | | | | | | | |
| 2162360 | Torres Morales, Heriberto | Address on file | | | | | | | |
| 554171 | TORRES MORALES, HERIBERTO | Address on file | | | | | | | |
| 554172 | TORRES MORALES, HERY | Address on file | | | | | | | |
| 554173 | TORRES MORALES, HILDA R | Address on file | | | | | | | |
| 554174 | TORRES MORALES, HUMBERTO | Address on file | | | | | | | |
| 554175 | TORRES MORALES, ILEANA | Address on file | | | | | | | |
| 554176 | TORRES MORALES, INES M | Address on file | | | | | | | |
| 554177 | TORRES MORALES, ISRAEL | Address on file | | | | | | | |
| 2133201 | Torres Morales, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 554178 | TORRES MORALES, JAVIER | Address on file | | | | | | | |
| 554179 | TORRES MORALES, JAVIER | Address on file | | | | | | | |
| 855322 | TORRES MORALES, JEANETTE | Address on file | | | | | | | |
| 236966 | TORRES MORALES, JEANETTE | Address on file | | | | | | | |
| 554180 | TORRES MORALES, JEANETTE | Address on file | | | | | | | |
| 554181 | Torres Morales, Jessie | Address on file | | | | | | | |
| 554182 | TORRES MORALES, JOHNNY | Address on file | | | | | | | |
| 554183 | TORRES MORALES, JONATHAN | Address on file | | | | | | | |
| 554184 | TORRES MORALES, JORGE | Address on file | | | | | | | |
| 554185 | TORRES MORALES, JORGE L. | Address on file | | | | | | | |
| 554186 | TORRES MORALES, JOSE | Address on file | | | | | | | |
| 554187 | TORRES MORALES, JOSE | Address on file | | | | | | | |
| 554188 | TORRES MORALES, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554189 | TORRES MORALES, JOSE A | Address on file | | | | | | | |
| 554190 | TORRES MORALES, JOSE L | Address on file | | | | | | | |
| 554191 | TORRES MORALES, JOSE M | Address on file | | | | | | | |
| 2144928 | Torres Morales, Jose M. | Address on file | | | | | | | |
| 554192 | TORRES MORALES, JOSELINE R | Address on file | | | | | | | |
| 554193 | TORRES MORALES, JUAN | Address on file | | | | | | | |
| 554194 | TORRES MORALES, JUAN | Address on file | | | | | | | |
| 554196 | TORRES MORALES, JUDITH | Address on file | | | | | | | |
| 554197 | TORRES MORALES, JULIA | Address on file | | | | | | | |
| 554198 | TORRES MORALES, JULIO A | Address on file | | | | | | | |
| 554199 | TORRES MORALES, JULIO C | Address on file | | | | | | | |
| 554200 | TORRES MORALES, JULIO C | Address on file | | | | | | | |
| 554201 | TORRES MORALES, KAMALYS | Address on file | | | | | | | |
| 826316 | TORRES MORALES, LESLIE | Address on file | | | | | | | |
| 554202 | TORRES MORALES, LESLIE | Address on file | | | | | | | |
| 554203 | TORRES MORALES, LIZ M | Address on file | | | | | | | |
| 554204 | TORRES MORALES, LIZMARIE | Address on file | | | | | | | |
| 554205 | TORRES MORALES, LORAINE | Address on file | | | | | | | |
| 2221282 | Torres Morales, Lourdes M. | Address on file | | | | | | | |
| 826317 | TORRES MORALES, LUIS | Address on file | | | | | | | |
| 554206 | TORRES MORALES, LUIS | Address on file | | | | | | | |
| 554207 | TORRES MORALES, LUIS | Address on file | | | | | | | |
| 554208 | TORRES MORALES, LUIS | Address on file | | | | | | | |
| 554209 | TORRES MORALES, LUIS A | Address on file | | | | | | | |
| 1600267 | Torres Morales, Luis A. | Address on file | | | | | | | |
| 554210 | Torres Morales, Luis A. | Address on file | | | | | | | |
| 1758524 | Torres Morales, Luis E. | Address on file | | | | | | | |
| 554212 | TORRES MORALES, LUIS G | Address on file | | | | | | | |
| 2053670 | Torres Morales, Luis G. | Address on file | | | | | | | |
| 826318 | TORRES MORALES, LUZ M | Address on file | | | | | | | |
| 554213 | TORRES MORALES, LYDIA | Address on file | | | | | | | |
| 826319 | TORRES MORALES, LYDIA | Address on file | | | | | | | |
| 554214 | TORRES MORALES, LYDIA M. | Address on file | | | | | | | |
| 554215 | TORRES MORALES, MADELINE | Address on file | | | | | | | |
| 1494837 | Torres Morales, Madeline | Address on file | | | | | | | |
| 554216 | TORRES MORALES, MADELINE | Address on file | | | | | | | |
| 1494837 | Torres Morales, Madeline | Address on file | | | | | | | |
| 554217 | TORRES MORALES, MARIA | Address on file | | | | | | | |
| 554218 | TORRES MORALES, MARIA C | Address on file | | | | | | | |
| 1797886 | Torres Morales, Maria C. | Address on file | | | | | | | |
| 554219 | TORRES MORALES, MARIBEL | Address on file | | | | | | | |
| 554220 | TORRES MORALES, MARILEIDA | Address on file | | | | | | | |
| 554222 | TORRES MORALES, MARILLIAN | Address on file | | | | | | | |
| 554221 | TORRES MORALES, MARILLIAN | Address on file | | | | | | | |
| 554223 | Torres Morales, Marisol | Address on file | | | | | | | |
| 554224 | TORRES MORALES, MERCEDES | Address on file | | | | | | | |
| 554225 | TORRES MORALES, MIGUEL | Address on file | | | | | | | |
| 554226 | Torres Morales, Miguel A. | Address on file | | | | | | | |
| 554227 | TORRES MORALES, MYRNA R | Address on file | | | | | | | |
| 554228 | TORRES MORALES, MYRTA L | Address on file | | | | | | | |
| 554229 | TORRES MORALES, NICASIO | Address on file | | | | | | | |
| 554067 | TORRES MORALES, NILDA | Address on file | | | | | | | |
| 554230 | TORRES MORALES, NITZA J | Address on file | | | | | | | |
| 554231 | TORRES MORALES, NORA I | Address on file | | | | | | | |
| 1591511 | Torres Morales, Nora I. | Address on file | | | | | | | |
| 2010198 | Torres Morales, Nydia | Address on file | | | | | | | |
| 554232 | TORRES MORALES, NYDIA | Address on file | | | | | | | |
| 554233 | TORRES MORALES, OSCAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554234 | TORRES MORALES, OSCAR A | Address on file | | | | | | | |
| 1999650 | Torres Morales, Oscar A. | Address on file | | | | | | | |
| 554235 | TORRES MORALES, PABLO | Address on file | | | | | | | |
| 554236 | TORRES MORALES, PEDRO I. | Address on file | | | | | | | |
| 554237 | TORRES MORALES, RAFAEL | Address on file | | | | | | | |
| 554238 | TORRES MORALES, RAMON | Address on file | | | | | | | |
| 554239 | TORRES MORALES, RAUL | Address on file | | | | | | | |
| 554240 | Torres Morales, Ricardo | Address on file | | | | | | | |
| 1902274 | Torres Morales, Ricardo H. | Address on file | | | | | | | |
| 554242 | TORRES MORALES, SAMANTHA | Address on file | | | | | | | |
| 554243 | TORRES MORALES, TAMARA | Address on file | | | | | | | |
| 554244 | TORRES MORALES, TAMARA | Address on file | | | | | | | |
| 554245 | TORRES MORALES, URIEL | Address on file | | | | | | | |
| 554246 | TORRES MORALES, WALDEMAR | Address on file | | | | | | | |
| 1757580 | Torres Morales, Waldemar | Address on file | | | | | | | |
| 1596274 | Torres Morales, Waldemar | Address on file | | | | | | | |
| 1689586 | Torres Morales, Wanda I | Vistas del Rio 345 Apt E-1340 | Carr 8860 | | | Trujillo Alto | PR | 00976 | |
| 554248 | TORRES MORALES, WANDA I | Address on file | | | | | | | |
| 554249 | TORRES MORALES, WILSON | Address on file | | | | | | | |
| 554250 | TORRES MORALES, YANITZA | Address on file | | | | | | | |
| 554251 | TORRES MORALES, YOLANDA | Address on file | | | | | | | |
| 826320 | TORRES MORALES, YOLANDA | Address on file | | | | | | | |
| 554253 | TORRES MORALES, ZAIDA | Address on file | | | | | | | |
| 554254 | TORRES MORAN, CARMEN D | Address on file | | | | | | | |
| 1749032 | Torres Morcano, Ana M | Address on file | | | | | | | |
| 2156783 | Torres Moreland, Myriam | Address on file | | | | | | | |
| 826321 | TORRES MORELL, ANA L | Address on file | | | | | | | |
| 554255 | TORRES MORELL, PEDRO | Address on file | | | | | | | |
| 554256 | TORRES MORELL, ZULMA I | Address on file | | | | | | | |
| 1531664 | Torres Morell, Zulma I. | Address on file | | | | | | | |
| 1577070 | Torres Morell, Zulma J. | Address on file | | | | | | | |
| 554257 | TORRES MORENO, ANIBAL | Address on file | | | | | | | |
| 554258 | TORRES MORENO, CARMEN Y | Address on file | | | | | | | |
| 554259 | TORRES MORENO, CRUZ | Address on file | | | | | | | |
| 554260 | TORRES MORENO, CRUZ JR. | Address on file | | | | | | | |
| 826322 | TORRES MORENO, EDMARY | Address on file | | | | | | | |
| 554261 | TORRES MORENO, EDWIN | Address on file | | | | | | | |
| 554262 | TORRES MORENO, ELI | Address on file | | | | | | | |
| 554263 | TORRES MORENO, JOSE M | Address on file | | | | | | | |
| 554264 | TORRES MORENO, JOSUE | Address on file | | | | | | | |
| 554265 | Torres Moreno, Maria De Los A | Address on file | | | | | | | |
| 554267 | TORRES MORENO, MARITZA | Address on file | | | | | | | |
| 554268 | TORRES MORENO, NITZA | Address on file | | | | | | | |
| 554269 | TORRES MORENO, PEDRO L. | Address on file | | | | | | | |
| 1957139 | Torres Moreno, Pedro Luis | Address on file | | | | | | | |
| 1776722 | TORRES MORENO, SALATHIEL | Address on file | | | | | | | |
| 554270 | TORRES MORENO, SALATHIEL | Address on file | | | | | | | |
| 554271 | TORRES MORENO, SUGEILY | Address on file | | | | | | | |
| 554272 | TORRES MORILLO, AIDA L | Address on file | | | | | | | |
| 554273 | TORRES MORIN, MARIA L | Address on file | | | | | | | |
| 554274 | TORRES MORLA, RAQUEL M. | Address on file | | | | | | | |
| 554275 | TORRES MORO, JENNIE M | Address on file | | | | | | | |
| 826324 | TORRES MORO, JOSE | Address on file | | | | | | | |
| 554276 | TORRES MORO, JOSE | Address on file | | | | | | | |
| 554277 | TORRES MORO, ZAHIRA I. | Address on file | | | | | | | |
| 855323 | TORRES MORÓ, ZAHIRA I. | Address on file | | | | | | | |
| 831695 | Torres Mortuary Services | Hc-01 Box 5214 | | | | Camuy | PR | 00627 | |
| 554279 | TORRES MOYA, MARILYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032992 | Torres Mthez, Milagros | Address on file | | | | | | | |
| 2107829 | Torres Mtnez, Milagros | Address on file | | | | | | | |
| 2091470 | Torres Mtnez, Milagros | Address on file | | | | | | | |
| 1691393 | Torres Muler, Elisa | Address on file | | | | | | | |
| 1786866 | Torres Muler, Elisa | Address on file | | | | | | | |
| 1749746 | Torres Muler, Elisa | Address on file | | | | | | | |
| 826325 | TORRES MULER, ELISA | Address on file | | | | | | | |
| 554280 | TORRES MULER, ELISA | Address on file | | | | | | | |
| 554281 | TORRES MULER, LUIS A. | Address on file | | | | | | | |
| 554282 | TORRES MULER, ROSA M | Address on file | | | | | | | |
| 554283 | TORRES MULER, TERESA | Address on file | | | | | | | |
| 554284 | TORRES MULERO, CARMEN J. | Address on file | | | | | | | |
| 554285 | TORRES MULERO, JULY | Address on file | | | | | | | |
| 554286 | TORRES MULERO, JULY M | Address on file | | | | | | | |
| 2097928 | TORRES MUNIZ , GILDA | Address on file | | | | | | | |
| 826326 | TORRES MUNIZ, AIRITZA M | Address on file | | | | | | | |
| 554287 | TORRES MUNIZ, AMNERIS | Address on file | | | | | | | |
| 855324 | TORRES MUÑIZ, BRENDA | Address on file | | | | | | | |
| 554288 | TORRES MUNIZ, BRENDA L. | Address on file | | | | | | | |
| 554289 | Torres Muniz, Daisy | Address on file | | | | | | | |
| 554290 | TORRES MUNIZ, DENISSE | Address on file | | | | | | | |
| 554291 | TORRES MUNIZ, DOMINGO A. | Address on file | | | | | | | |
| 1510853 | TORRES MUNIZ, ELENA | Address on file | | | | | | | |
| 554292 | TORRES MUNIZ, ELENA | Address on file | | | | | | | |
| 554293 | TORRES MUNIZ, GABRIEL | Address on file | | | | | | | |
| 2082537 | TORRES MUNIZ, GILDA | Address on file | | | | | | | |
| 554294 | TORRES MUNIZ, GILDA | Address on file | | | | | | | |
| 2082537 | TORRES MUNIZ, GILDA | Address on file | | | | | | | |
| 554295 | TORRES MUNIZ, HECTOR | Address on file | | | | | | | |
| 554296 | TORRES MUNIZ, HERMINIO | Address on file | | | | | | | |
| 554297 | TORRES MUNIZ, IRENE I | Address on file | | | | | | | |
| 826327 | TORRES MUNIZ, IRENE I | Address on file | | | | | | | |
| 554298 | TORRES MUNIZ, IRMA | Address on file | | | | | | | |
| 554299 | TORRES MUNIZ, ISAMAR | Address on file | | | | | | | |
| 1764881 | Torres Muñiz, Jose F | Address on file | | | | | | | |
| 554300 | TORRES MUNIZ, LUIS E | Address on file | | | | | | | |
| 554302 | TORRES MUNIZ, MARILYN | Address on file | | | | | | | |
| 554301 | TORRES MUNIZ, MARILYN | Address on file | | | | | | | |
| 554303 | TORRES MUNIZ, MILLIE | Address on file | | | | | | | |
| 826328 | TORRES MUNIZ, NANCY | Address on file | | | | | | | |
| 554304 | TORRES MUNIZ, NANCY | Address on file | | | | | | | |
| 826329 | TORRES MUNIZ, SHARON | Address on file | | | | | | | |
| 554305 | TORRES MUNIZ, SHARON | Address on file | | | | | | | |
| 2070656 | TORRES MUNOZ , DAISY E. | Address on file | | | | | | | |
| 850955 | TORRES MUÑOZ ELISA | PO BOX 1056 | | | | BARRANQUITAS | PR | 00794 | |
| 554306 | TORRES MUÑOZ MD, DINORAH | Address on file | | | | | | | |
| 554307 | TORRES MUNOZ, CARLOS | Address on file | | | | | | | |
| 554308 | TORRES MUNOZ, CARLOS D | Address on file | | | | | | | |
| 554309 | TORRES MUNOZ, CARMEN I | Address on file | | | | | | | |
| 826330 | TORRES MUNOZ, DAISY | Address on file | | | | | | | |
| 554310 | TORRES MUNOZ, DAISY E | Address on file | | | | | | | |
| 2106035 | Torres Munoz, Daisy E. | Address on file | | | | | | | |
| 554311 | TORRES MUNOZ, DENISE E. | Address on file | | | | | | | |
| 1756515 | Torres Munoz, Edna E | Address on file | | | | | | | |
| 554312 | TORRES MUNOZ, ELIEZER | Address on file | | | | | | | |
| 1489789 | Torres Munoz, Elsie | Address on file | | | | | | | |
| 554314 | TORRES MUNOZ, ESTHER M | Address on file | | | | | | | |
| 554315 | Torres Munoz, Gladys | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4714 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554316 | TORRES MUNOZ, GLENDALIZ | Address on file | | | | | | | |
| 554317 | Torres Munoz, Israel | Address on file | | | | | | | |
| 554318 | TORRES MUNOZ, JENNIFER | Address on file | | | | | | | |
| 554319 | TORRES MUNOZ, JOSE A | Address on file | | | | | | | |
| 554320 | Torres Munoz, Jose H | Address on file | | | | | | | |
| 554321 | TORRES MUNOZ, JULIO | Address on file | | | | | | | |
| 554322 | TORRES MUNOZ, LUIS | Address on file | | | | | | | |
| 554323 | Torres Munoz, Luis A | Address on file | | | | | | | |
| 826331 | TORRES MUNOZ, MARIA | Address on file | | | | | | | |
| 554324 | TORRES MUNOZ, MARIA | Address on file | | | | | | | |
| 554325 | TORRES MUNOZ, MARIA S | Address on file | | | | | | | |
| 1598138 | Torres Muñoz, María Socorro | Address on file | | | | | | | |
| 554326 | TORRES MUNOZ, MARILYN | Address on file | | | | | | | |
| 554327 | TORRES MUNOZ, MARILYN ENID | Address on file | | | | | | | |
| 554328 | TORRES MUNOZ, MARISOL | Address on file | | | | | | | |
| 554329 | TORRES MUNOZ, NEREIDA M | Address on file | | | | | | | |
| 554330 | TORRES MUNOZ, RICARDO | Address on file | | | | | | | |
| 554331 | Torres Munoz, Roberto | Address on file | | | | | | | |
| 554332 | TORRES MUNOZ, RUBEN | Address on file | | | | | | | |
| 554333 | TORRES MUNOZ, RUBEN A. | Address on file | | | | | | | |
| 554334 | Torres Munoz, Tamara | Address on file | | | | | | | |
| 554335 | TORRES MUNOZ, VICTOR | Address on file | | | | | | | |
| 554336 | TORRES MUNOZ, YARILISA | Address on file | | | | | | | |
| 554337 | TORRES MUQIZ, OMAYRA | Address on file | | | | | | | |
| 554338 | TORRES MURGA, LUIS A. | Address on file | | | | | | | |
| 554266 | TORRES MURIEL, YENNAIRA | Address on file | | | | | | | |
| 554085 | TORRES MURIENTE, GUILLERMO | Address on file | | | | | | | |
| 759441 | TORRES MUSICAL PRODUCTION | URB VILLA CAROLINA | 56 B CALLE 50 | | | CAROLINA | PR | 00985 | |
| 554121 | TORRES MYERS, BENNY | Address on file | | | | | | | |
| 554339 | TORRES NADAL, BETHZAIDA | Address on file | | | | | | | |
| 554340 | TORRES NADAL, BETHZAIDA | Address on file | | | | | | | |
| 554341 | TORRES NADAL, RICHARD | Address on file | | | | | | | |
| 554342 | TORRES NAPOLEONI, CRISTINA | Address on file | | | | | | | |
| 554343 | TORRES NAPOLEONI, JOSE | Address on file | | | | | | | |
| 554344 | TORRES NARANJO, JESUS M | Address on file | | | | | | | |
| 2090038 | Torres Naranjo, Jesus Manuel | Address on file | | | | | | | |
| 554345 | TORRES NARANJO, MODESTO | Address on file | | | | | | | |
| 2044444 | Torres Naranjo, Modesto | Address on file | | | | | | | |
| 2044444 | Torres Naranjo, Modesto | Address on file | | | | | | | |
| 826332 | TORRES NARCAEZ, GILBERTO | Address on file | | | | | | | |
| 554346 | TORRES NARVAEZ, ALBA | Address on file | | | | | | | |
| 554347 | TORRES NARVAEZ, CAMELIA | Address on file | | | | | | | |
| 554348 | TORRES NARVAEZ, EDWIN | Address on file | | | | | | | |
| 554349 | TORRES NARVAEZ, GILBERTO | Address on file | | | | | | | |
| 554350 | TORRES NARVAEZ, GILBERTO | Address on file | | | | | | | |
| 554351 | TORRES NARVAEZ, LILLIAN S | Address on file | | | | | | | |
| 1550842 | Torres Narvaez, Lillian S. | Address on file | | | | | | | |
| 554352 | TORRES NARVAEZ, MIGUEL | Address on file | | | | | | | |
| 554353 | TORRES NARVAEZ, MONICA | Address on file | | | | | | | |
| 2027058 | Torres Narvaez, Rosa M | Address on file | | | | | | | |
| 554354 | TORRES NARVAEZ, ROSA M | Address on file | | | | | | | |
| 2100071 | TORRES NARVAEZ, VIRGINIA | Address on file | | | | | | | |
| 554356 | TORRES NARVAEZ, VIRGINIA | Address on file | | | | | | | |
| 2100071 | TORRES NARVAEZ, VIRGINIA | Address on file | | | | | | | |
| 554357 | TORRES NATAL, ILEANA | Address on file | | | | | | | |
| 554358 | TORRES NAVA, RAMON | Address on file | | | | | | | |
| 1259759 | TORRES NAVARRO, DANIEL | Address on file | | | | | | | |
| 554360 | TORRES NAVARRO, EDITH F. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4715 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554361 | TORRES NAVARRO, ERICK | Address on file | | | | | | | |
| 554362 | TORRES NAVARRO, GARIMAR | Address on file | | | | | | | |
| 826333 | TORRES NAVARRO, GARIMAR | Address on file | | | | | | | |
| 826334 | TORRES NAVARRO, GARIMAR | Address on file | | | | | | | |
| 554363 | TORRES NAVARRO, GERMAR | Address on file | | | | | | | |
| 554364 | TORRES NAVARRO, HERIBERTO | Address on file | | | | | | | |
| 554365 | TORRES NAVARRO, HILL | Address on file | | | | | | | |
| 826335 | TORRES NAVARRO, JENNIFER | Address on file | | | | | | | |
| 554366 | TORRES NAVARRO, JENNIFER | Address on file | | | | | | | |
| 554367 | TORRES NAVARRO, JOE | Address on file | | | | | | | |
| 554368 | TORRES NAVARRO, JOSE L | Address on file | | | | | | | |
| 554369 | TORRES NAVARRO, KIM | Address on file | | | | | | | |
| 554370 | TORRES NAVARRO, LUIS R. | Address on file | | | | | | | |
| 2082031 | Torres Navarro, Oscar | Address on file | | | | | | | |
| 554371 | TORRES NAVARRO, PEDRO A | Address on file | | | | | | | |
| 554372 | TORRES NAVARRO, VANESSA | Address on file | | | | | | | |
| 554373 | TORRES NAVAS, JUAN J. | Address on file | | | | | | | |
| 1690001 | TORRES NAVEIRA, CARMEN A. | Address on file | | | | | | | |
| 554374 | TORRES NAVEIRA, HILDA P | Address on file | | | | | | | |
| 554375 | TORRES NAZARIO, AMADO | Address on file | | | | | | | |
| 554376 | Torres Nazario, Angel D | Address on file | | | | | | | |
| 554377 | TORRES NAZARIO, CARLOS | Address on file | | | | | | | |
| 826336 | TORRES NAZARIO, CARMEN | Address on file | | | | | | | |
| 1877801 | Torres Nazario, Celymar | Address on file | | | | | | | |
| 554378 | TORRES NAZARIO, EDWIN | Address on file | | | | | | | |
| 554379 | TORRES NAZARIO, GLORYMAR | Address on file | | | | | | | |
| 1867451 | Torres Nazario, Glorymar | Address on file | | | | | | | |
| 554380 | TORRES NAZARIO, HECTOR | Address on file | | | | | | | |
| 554381 | TORRES NAZARIO, IVAN | Address on file | | | | | | | |
| 554382 | TORRES NAZARIO, JOSE I | Address on file | | | | | | | |
| 554383 | TORRES NAZARIO, JUDYMAR | Address on file | | | | | | | |
| 826338 | TORRES NAZARIO, JUDYMAR | Address on file | | | | | | | |
| 1422050 | TORRES NAZARIO, MAXIMO | JUAN R. CRESPO CAJIGAS | HC-06 BOX 69825 | | | CAMUY | PR | 00627 | |
| 554384 | TORRES NAZARIO, MILAGROS | Address on file | | | | | | | |
| 554385 | TORRES NAZARIO, MILTON | Address on file | | | | | | | |
| 554386 | TORRES NAZARIO, OSVALDO | Address on file | | | | | | | |
| 554387 | TORRES NAZARIO, RAFAEL | Address on file | | | | | | | |
| 554388 | TORRES NEGRON, FRANCHESKA | Address on file | | | | | | | |
| 554389 | Torres Negron, Adriel | Address on file | | | | | | | |
| 554390 | TORRES NEGRON, ALBERTO R. | Address on file | | | | | | | |
| 554391 | TORRES NEGRON, ANGEL M. | Address on file | | | | | | | |
| 554392 | TORRES NEGRON, BERNICE | Address on file | | | | | | | |
| 554393 | TORRES NEGRON, BLANCA T. | Address on file | | | | | | | |
| 554394 | TORRES NEGRON, CARLOS | Address on file | | | | | | | |
| 826339 | TORRES NEGRON, CARMEN | Address on file | | | | | | | |
| 554395 | TORRES NEGRON, CARMEN | Address on file | | | | | | | |
| 554396 | TORRES NEGRON, CARMEN I | Address on file | | | | | | | |
| 554397 | TORRES NEGRON, CARMEN J | Address on file | | | | | | | |
| 554398 | TORRES NEGRON, CARMEN M | Address on file | | | | | | | |
| 554399 | TORRES NEGRON, CARMEN N | Address on file | | | | | | | |
| 554400 | Torres Negron, Christian N. | Address on file | | | | | | | |
| 2154827 | TORRES NEGRON, CRESCENCIA | Address on file | | | | | | | |
| 554401 | TORRES NEGRON, EDGARDO | Address on file | | | | | | | |
| 554402 | TORRES NEGRON, EDITH N | Address on file | | | | | | | |
| 2065554 | Torres Negron, Edith N. | Address on file | | | | | | | |
| 554403 | TORRES NEGRON, EDUARDO | Address on file | | | | | | | |
| 554404 | TORRES NEGRON, ELISEO | Address on file | | | | | | | |
| 554405 | TORRES NEGRON, EVA M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554406 | TORRES NEGRON, FABIOLA | Address on file | | | | | | | |
| 554407 | TORRES NEGRON, FERNANDO | Address on file | | | | | | | |
| 554408 | TORRES NEGRON, FRANCISCO | Address on file | | | | | | | |
| 554409 | TORRES NEGRON, GERARDO | Address on file | | | | | | | |
| 554410 | TORRES NEGRON, GLORIA ESTHER | Address on file | | | | | | | |
| 554411 | TORRES NEGRON, HORACIO | Address on file | | | | | | | |
| 554412 | TORRES NEGRON, IVAN | Address on file | | | | | | | |
| 554413 | TORRES NEGRON, IVETTE | Address on file | | | | | | | |
| 554414 | Torres Negron, James | Address on file | | | | | | | |
| 2005049 | Torres Negron, James | Address on file | | | | | | | |
| 826340 | TORRES NEGRON, JEANNETTE | Address on file | | | | | | | |
| 554415 | TORRES NEGRON, JEANNETTE | Address on file | | | | | | | |
| 2021702 | TORRES NEGRON, JEANNETTE | Address on file | | | | | | | |
| 826342 | TORRES NEGRON, JESLIANN K | Address on file | | | | | | | |
| 2092895 | Torres Negron, Joaquin | Address on file | | | | | | | |
| 554416 | Torres Negron, Joaquin | Address on file | | | | | | | |
| 554417 | TORRES NEGRON, JOSE | Address on file | | | | | | | |
| 554418 | TORRES NEGRON, JOSE A | Address on file | | | | | | | |
| 554419 | TORRES NEGRON, JOSE A | Address on file | | | | | | | |
| 1571764 | Torres Negron, Jose H. | Address on file | | | | | | | |
| 1571764 | Torres Negron, Jose H. | Address on file | | | | | | | |
| 554420 | TORRES NEGRON, LESLIE A | Address on file | | | | | | | |
| 696679 | TORRES NEGRON, LESLIE A | Address on file | | | | | | | |
| 1893270 | Torres Negron, Lourdes M. | Address on file | | | | | | | |
| 554421 | TORRES NEGRON, LUIS | Address on file | | | | | | | |
| 554422 | TORRES NEGRON, LUIS A | Address on file | | | | | | | |
| 554423 | Torres Negron, Luis A | Address on file | | | | | | | |
| 554424 | TORRES NEGRON, LUIS A. | Address on file | | | | | | | |
| 554425 | TORRES NEGRON, LUIS G. | Address on file | | | | | | | |
| 554426 | TORRES NEGRON, LUZ D | Address on file | | | | | | | |
| 554427 | TORRES NEGRON, LUZ E. | Address on file | | | | | | | |
| 554428 | TORRES NEGRON, MANUEL | Address on file | | | | | | | |
| 554429 | Torres Negron, Margarita | Address on file | | | | | | | |
| 554430 | TORRES NEGRON, MARIA DE | Address on file | | | | | | | |
| 554431 | TORRES NEGRON, MARIELA M | Address on file | | | | | | | |
| 826343 | TORRES NEGRON, MARIELA M. | Address on file | | | | | | | |
| 1426072 | TORRES NEGRON, MAXIMINO | Address on file | | | | | | | |
| 554433 | TORRES NEGRON, MYRIEL | Address on file | | | | | | | |
| 1616596 | Torres Negron, Noel | Address on file | | | | | | | |
| 554434 | TORRES NEGRON, NOEL | Address on file | | | | | | | |
| 554435 | TORRES NEGRON, NORIVELL | Address on file | | | | | | | |
| 826344 | TORRES NEGRON, NORIVELL | Address on file | | | | | | | |
| 554436 | TORRES NEGRON, OSVALDO | Address on file | | | | | | | |
| 554437 | Torres Negron, Ramon | Address on file | | | | | | | |
| 554438 | TORRES NEGRON, RAQUEL | Address on file | | | | | | | |
| 2029942 | TORRES NEGRON, RAQUEL | Address on file | | | | | | | |
| 554439 | TORRES NEGRON, SANDRA | Address on file | | | | | | | |
| 554440 | TORRES NEGRON, SANDRA M | Address on file | | | | | | | |
| 554441 | TORRES NEGRON, SANTOS | Address on file | | | | | | | |
| 554442 | TORRES NEGRON, URIEL | Address on file | | | | | | | |
| 554443 | TORRES NEGRON, VARESIE | Address on file | | | | | | | |
| 554444 | Torres Negron, Wanda I | Address on file | | | | | | | |
| 554445 | TORRES NEGRON, WILFREDO D | Address on file | | | | | | | |
| 554446 | TORRES NEGRON, WILLIAM | Address on file | | | | | | | |
| 554447 | TORRES NEGRON, ZAHYRA | Address on file | | | | | | | |
| 554449 | TORRES NEIFA, RUBEN | Address on file | | | | | | | |
| 554450 | TORRES NELSON, FRANCES | Address on file | | | | | | | |
| 1422051 | TORRES NESTOR, ROMÁN | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554451 | TORRES NEVAREZ, ELIAS | Address on file | | | | | | | |
| 554452 | Torres Nevarez, Julio C. | Address on file | | | | | | | |
| 554453 | TORRES NEVAREZ, LILLIAM E | Address on file | | | | | | | |
| 554454 | TORRES NEVAREZ, NEREIDA | Address on file | | | | | | | |
| 554455 | TORRES NEVAREZ, PEDRO | Address on file | | | | | | | |
| 554456 | TORRES NEVAREZ, SONIA I | Address on file | | | | | | | |
| 554457 | Torres Nevarez, Yaraliz | Address on file | | | | | | | |
| 1929619 | Torres Nicot, Crucita | Address on file | | | | | | | |
| 1754702 | Torres Nicot, Crucita | Address on file | | | | | | | |
| 554458 | TORRES NIEVES, ABIGAIL | Address on file | | | | | | | |
| 554459 | TORRES NIEVES, ABNER | Address on file | | | | | | | |
| 554460 | TORRES NIEVES, AITZA | Address on file | | | | | | | |
| 554461 | TORRES NIEVES, ALEXIS | Address on file | | | | | | | |
| 554462 | TORRES NIEVES, ANGEL | Address on file | | | | | | | |
| 554463 | TORRES NIEVES, ANGELICA | Address on file | | | | | | | |
| 554464 | TORRES NIEVES, ANGELICA | Address on file | | | | | | | |
| 554465 | TORRES NIEVES, ANTONIO | Address on file | | | | | | | |
| 554466 | TORRES NIEVES, ARMANDO | Address on file | | | | | | | |
| 554467 | TORRES NIEVES, BRAULIO | Address on file | | | | | | | |
| 554468 | TORRES NIEVES, CARLA | Address on file | | | | | | | |
| 855325 | TORRES NIEVES, CARLOS I. | Address on file | | | | | | | |
| 554469 | TORRES NIEVES, CARLOS I. | Address on file | | | | | | | |
| 554470 | Torres Nieves, Carlos R. | Address on file | | | | | | | |
| 554472 | TORRES NIEVES, CARMELO | Address on file | | | | | | | |
| 554471 | Torres Nieves, Carmelo | Address on file | | | | | | | |
| 554473 | TORRES NIEVES, CARMEN B | Address on file | | | | | | | |
| 554474 | TORRES NIEVES, CECILIA | Address on file | | | | | | | |
| 554475 | TORRES NIEVES, DAMARIS | Address on file | | | | | | | |
| 554476 | TORRES NIEVES, DAVID | Address on file | | | | | | | |
| 554477 | TORRES NIEVES, ELIAS | Address on file | | | | | | | |
| 554478 | TORRES NIEVES, ELISEO | Address on file | | | | | | | |
| 826345 | TORRES NIEVES, ELIZABETH | Address on file | | | | | | | |
| 554479 | TORRES NIEVES, ELIZABETH | Address on file | | | | | | | |
| 554480 | TORRES NIEVES, ELYNN M | Address on file | | | | | | | |
| 826346 | TORRES NIEVES, ELYNN M. | Address on file | | | | | | | |
| 1889357 | Torres Nieves, Elynn M. | Address on file | | | | | | | |
| 1871999 | Torres Nieves, Elynn Maria | Address on file | | | | | | | |
| 554481 | TORRES NIEVES, EMMANUEL | Address on file | | | | | | | |
| 554482 | Torres Nieves, Everlidys | Address on file | | | | | | | |
| 554483 | TORRES NIEVES, FELIX | Address on file | | | | | | | |
| 554484 | TORRES NIEVES, FRANCES | Address on file | | | | | | | |
| 554485 | TORRES NIEVES, GERALD | Address on file | | | | | | | |
| 554486 | TORRES NIEVES, GILBERTO | Address on file | | | | | | | |
| 554487 | TORRES NIEVES, GILBERTO | Address on file | | | | | | | |
| 554488 | TORRES NIEVES, IRIS N | Address on file | | | | | | | |
| 554489 | TORRES NIEVES, ISRAEL | Address on file | | | | | | | |
| 1504842 | Torres Nieves, Jaley | Address on file | | | | | | | |
| 1504842 | Torres Nieves, Jaley | Address on file | | | | | | | |
| 554490 | TORRES NIEVES, JAMES | Address on file | | | | | | | |
| 554491 | TORRES NIEVES, JAVIER A. | Address on file | | | | | | | |
| 554492 | TORRES NIEVES, JESSICA | Address on file | | | | | | | |
| 554493 | TORRES NIEVES, JO ANN | Address on file | | | | | | | |
| 1685892 | Torres Nieves, Jo-Ann | Address on file | | | | | | | |
| 241487 | TORRES NIEVES, JOANNE | Address on file | | | | | | | |
| 554494 | TORRES NIEVES, JOSE A | Address on file | | | | | | | |
| 2095472 | Torres Nieves, Jose Antonio | Address on file | | | | | | | |
| 2008911 | Torres Nieves, Jose L | Address on file | | | | | | | |
| 554495 | TORRES NIEVES, JOSE L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4718 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554496 | TORRES NIEVES, JOSE L. | Address on file | | | | | | | |
| 554497 | TORRES NIEVES, JOSE L. | Address on file | | | | | | | |
| 2079413 | Torres Nieves, Juan A. | Address on file | | | | | | | |
| 554498 | TORRES NIEVES, JUAN A. | Address on file | | | | | | | |
| 1848969 | Torres Nieves, Juan A. | Address on file | | | | | | | |
| 554499 | TORRES NIEVES, KEILA | Address on file | | | | | | | |
| 554500 | TORRES NIEVES, LESLIE | Address on file | | | | | | | |
| 554501 | TORRES NIEVES, LUIS | Address on file | | | | | | | |
| 554502 | TORRES NIEVES, LUIS D. | Address on file | | | | | | | |
| 554503 | TORRES NIEVES, LUZ | Address on file | | | | | | | |
| 826347 | TORRES NIEVES, LYVIET | Address on file | | | | | | | |
| 554505 | TORRES NIEVES, MANUEL A | Address on file | | | | | | | |
| 554506 | TORRES NIEVES, MARANGELY | Address on file | | | | | | | |
| 855326 | TORRES NIEVES, MARIA | Address on file | | | | | | | |
| 554507 | TORRES NIEVES, MARIA | Address on file | | | | | | | |
| 554508 | TORRES NIEVES, MARIA DE LOURDES | Address on file | | | | | | | |
| 554509 | TORRES NIEVES, MARIA T. | Address on file | | | | | | | |
| 826348 | TORRES NIEVES, MAYRA | Address on file | | | | | | | |
| 554510 | TORRES NIEVES, MICHAEL | Address on file | | | | | | | |
| 1448754 | Torres Nieves, Michael M | Address on file | | | | | | | |
| 554511 | TORRES NIEVES, MIGUEL | Address on file | | | | | | | |
| 554512 | TORRES NIEVES, MIRIAM | Address on file | | | | | | | |
| 554513 | TORRES NIEVES, NANCY | Address on file | | | | | | | |
| 554514 | TORRES NIEVES, NATIVIDAD | Address on file | | | | | | | |
| 826349 | TORRES NIEVES, NATIVIDAD | Address on file | | | | | | | |
| 554515 | TORRES NIEVES, NELSON | Address on file | | | | | | | |
| 554516 | TORRES NIEVES, RAFAEL E | Address on file | | | | | | | |
| 554517 | TORRES NIEVES, RAMON | Address on file | | | | | | | |
| 826350 | TORRES NIEVES, RAMON | Address on file | | | | | | | |
| 554518 | TORRES NIEVES, RAUTELLY | Address on file | | | | | | | |
| 554519 | TORRES NIEVES, ROBERTO | Address on file | | | | | | | |
| 554520 | TORRES NIEVES, STEPHANIE | Address on file | | | | | | | |
| 554521 | TORRES NIEVES, STEVEN | Address on file | | | | | | | |
| 554522 | TORRES NIEVES, VICTOR | Address on file | | | | | | | |
| 554523 | TORRES NIEVES, VIVIANA | Address on file | | | | | | | |
| 554524 | TORRES NIEVES, YADIRA E | Address on file | | | | | | | |
| 554525 | TORRES NIEVES, YAISHA M | Address on file | | | | | | | |
| 554527 | TORRES NIEVES, YOLANDA | Address on file | | | | | | | |
| 554526 | Torres Nieves, Yolanda | Address on file | | | | | | | |
| 554528 | TORRES NIEVES, ZAMIRA | Address on file | | | | | | | |
| 554529 | Torres Nieves, Zamira | Address on file | | | | | | | |
| 2002896 | Torres Nigaglioni, Wilfredo | Address on file | | | | | | | |
| 826351 | TORRES NO TENGO, YOLANDA | Address on file | | | | | | | |
| 554530 | TORRES NOLASCO, CHRISTIAN O | Address on file | | | | | | | |
| 826352 | TORRES NOLASCO, CHRISTIAN O | Address on file | | | | | | | |
| 554531 | TORRES NORIEGA, BRIAN | Address on file | | | | | | | |
| 554532 | TORRES NORIEGA, EMMARIE | Address on file | | | | | | | |
| 1795928 | TORRES NORIEGA, EMMARIE | Address on file | | | | | | | |
| 554533 | TORRES NORMANDIA, VANESSA | Address on file | | | | | | | |
| 826353 | TORRES NOVALES, ZAMAIRA | Address on file | | | | | | | |
| 554534 | TORRES NOVOA, CARLOS | Address on file | | | | | | | |
| 554535 | TORRES NUCCI, ISAURA | Address on file | | | | | | | |
| 1915726 | Torres Nuncci, Isaura | URB. LAS DELICIAS CALLE SANTIAGO | OPPENHEIMER # 1650 | | | PONCE | PR | 00728 | |
| 554536 | TORRES NUNCCI, JUAN | Address on file | | | | | | | |
| 554537 | TORRES NUNCI MD, MARINA | Address on file | | | | | | | |
| 554538 | TORRES NUNCY, HERIBERTO | Address on file | | | | | | | |
| 850956 | TORRES NUNEZ ALEXANDER | COND PONTEZUELA | EDIF A-2 APTO. 2-L | | | CAROLINA | PR | 00982 | |
| 850957 | TORRES NUÑEZ ALEXANDER | COND PONTEZUELA | EDIF A2 APT 2L | | | CAROLINA | PR | 00982 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554539 | TORRES NUNEZ, ALEXANDER | Address on file | | | | | | | |
| 554540 | TORRES NUNEZ, ANILKA | Address on file | | | | | | | |
| 554541 | TORRES NUNEZ, CARMEN Y. | Address on file | | | | | | | |
| 554542 | TORRES NUNEZ, DAMARIS | Address on file | | | | | | | |
| 554543 | TORRES NUNEZ, DAVID | Address on file | | | | | | | |
| 554544 | TORRES NUNEZ, DIMAYRA | Address on file | | | | | | | |
| 554545 | TORRES NUNEZ, GILBERTO | Address on file | | | | | | | |
| 554546 | TORRES NUNEZ, HECTOR | Address on file | | | | | | | |
| 554547 | TORRES NUNEZ, ILEANA | Address on file | | | | | | | |
| 554548 | TORRES NUNEZ, ISMAEL | Address on file | | | | | | | |
| 2159457 | Torres Nunez, Jesus | Address on file | | | | | | | |
| 554549 | TORRES NUNEZ, JOSE A. | Address on file | | | | | | | |
| 554550 | TORRES NUNEZ, JUAN | Address on file | | | | | | | |
| 554551 | TORRES NUNEZ, LUIS | Address on file | | | | | | | |
| 826354 | TORRES NUNEZ, MARIA | Address on file | | | | | | | |
| 554552 | TORRES NUNEZ, MARIA D | Address on file | | | | | | | |
| 1717034 | Torres Nuñez, Maria D. | Address on file | | | | | | | |
| 2148210 | Torres Nunez, Miguel Orlando | Address on file | | | | | | | |
| 554553 | TORRES NUNEZ, NAOMI | Address on file | | | | | | | |
| 554554 | TORRES NUNEZ, RICHARD | Address on file | | | | | | | |
| 1545536 | Torres Nunez, Richard | Address on file | | | | | | | |
| 554555 | Torres Nunez, Victor M. | Address on file | | | | | | | |
| 554556 | TORRES O FARRILL, GLENDA M | Address on file | | | | | | | |
| 826355 | TORRES OCASIO, ABIMAEL | Address on file | | | | | | | |
| 554558 | TORRES OCASIO, ALBERTO | Address on file | | | | | | | |
| 554559 | TORRES OCASIO, ALBERTO | Address on file | | | | | | | |
| 554560 | TORRES OCASIO, ANGEL | Address on file | | | | | | | |
| 554561 | TORRES OCASIO, ANN | Address on file | | | | | | | |
| 554562 | TORRES OCASIO, BLANCA M | Address on file | | | | | | | |
| 554563 | Torres Ocasio, Edgardo | Address on file | | | | | | | |
| 554564 | TORRES OCASIO, EDUARDO | Address on file | | | | | | | |
| 826356 | TORRES OCASIO, EDUARDO | Address on file | | | | | | | |
| 554565 | TORRES OCASIO, GLORIA E | Address on file | | | | | | | |
| 554566 | TORRES OCASIO, GUILLERMO J | Address on file | | | | | | | |
| 554567 | TORRES OCASIO, HECTOR | Address on file | | | | | | | |
| 554568 | TORRES OCASIO, HECTOR L | Address on file | | | | | | | |
| 554569 | TORRES OCASIO, ISA M. | Address on file | | | | | | | |
| 1598299 | TORRES OCASIO, ISRAEL | Address on file | | | | | | | |
| 554571 | TORRES OCASIO, IVETTE | Address on file | | | | | | | |
| 554572 | TORRES OCASIO, JANILISSE | Address on file | | | | | | | |
| 554573 | TORRES OCASIO, JESSICA | Address on file | | | | | | | |
| 554574 | TORRES OCASIO, JIMARYS | Address on file | | | | | | | |
| 554575 | TORRES OCASIO, JOSE G. | Address on file | | | | | | | |
| 554576 | TORRES OCASIO, JOSE O | Address on file | | | | | | | |
| 554577 | TORRES OCASIO, LAURA I | Address on file | | | | | | | |
| 554578 | TORRES OCASIO, LISANDRA | Address on file | | | | | | | |
| 2064963 | Torres Ocasio, Lismarie | Address on file | | | | | | | |
| 554579 | TORRES OCASIO, LISMARIE | Address on file | | | | | | | |
| 554580 | TORRES OCASIO, LYDIA E. | Address on file | | | | | | | |
| 554581 | TORRES OCASIO, LYEA DORAE | Address on file | | | | | | | |
| 554582 | TORRES OCASIO, MAGDIEL | Address on file | | | | | | | |
| 554584 | TORRES OCASIO, MARIELISA | Address on file | | | | | | | |
| 554583 | TORRES OCASIO, MARIELISA | Address on file | | | | | | | |
| 554585 | TORRES OCASIO, MIGUEL | Address on file | | | | | | | |
| 554586 | TORRES OCASIO, NANNETTE | Address on file | | | | | | | |
| 554587 | TORRES OCASIO, NIVIA | Address on file | | | | | | | |
| 554588 | TORRES OCASIO, NIVIA | Address on file | | | | | | | |
| 554589 | TORRES OCASIO, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554590 | TORRES OCASIO, PETRA L | Address on file | | | | | | | |
| 554591 | TORRES OCASIO, ROBERTO | Address on file | | | | | | | |
| 554592 | TORRES OCASIO, SERGIO | Address on file | | | | | | | |
| 554593 | TORRES OCASIO, SONIA I | Address on file | | | | | | | |
| 826357 | TORRES OCASIO, VIRTUDES | Address on file | | | | | | | |
| 554594 | TORRES OCASIO, VIRTUDES | Address on file | | | | | | | |
| 554595 | TORRES OCASIO, YVETTE | Address on file | | | | | | | |
| 554596 | TORRES OCONNER, MARK | Address on file | | | | | | | |
| 554597 | TORRES O'CONNER, MARK W. | Address on file | | | | | | | |
| 554599 | TORRES O'FARRIL, ARELIS | Address on file | | | | | | | |
| 554598 | TORRES O'FARRIL, ARELIS | Address on file | | | | | | | |
| 554600 | TORRES OFARRILL, ALEXIS | Address on file | | | | | | | |
| 826358 | TORRES OJEDA, CINTHIA | Address on file | | | | | | | |
| 554601 | TORRES OJEDA, GUILLERMINA | Address on file | | | | | | | |
| 554602 | TORRES OJEDA, HOMAR | Address on file | | | | | | | |
| 554603 | TORRES OJEDA, MIGUEL | Address on file | | | | | | | |
| 554604 | TORRES OJEDA, ROBERTO | Address on file | | | | | | | |
| 554605 | TORRES OJEDA, SHELY M | Address on file | | | | | | | |
| 826359 | TORRES OJEDA, SHELY M | Address on file | | | | | | | |
| 1641246 | Torres Ojeda, Shely M. | Address on file | | | | | | | |
| 554606 | TORRES OJEDA, WANDA I. | Address on file | | | | | | | |
| 554607 | TORRES OLAN, ADALIS | Address on file | | | | | | | |
| 826360 | TORRES OLAN, ADALIS | Address on file | | | | | | | |
| 554608 | TORRES OLAN, JOSE | Address on file | | | | | | | |
| 554609 | TORRES OLAN, LIZMARI | Address on file | | | | | | | |
| 554610 | TORRES OLAVARRIA, MARIA G | Address on file | | | | | | | |
| 554611 | TORRES OLIVENCIA, ARELIS B. | Address on file | | | | | | | |
| 1259760 | TORRES OLIVENCIA, ILDEFONSO | Address on file | | | | | | | |
| 554613 | TORRES OLIVENCIA, JOSE | Address on file | | | | | | | |
| 1489159 | Torres Olivencia, Julia | Address on file | | | | | | | |
| 554614 | TORRES OLIVENCIA, MARIA | Address on file | | | | | | | |
| 826361 | TORRES OLIVENCIA, MARIA | Address on file | | | | | | | |
| 554615 | TORRES OLIVENCIA, MARIA | Address on file | | | | | | | |
| 2091845 | Torres Olivencia, Maria B. | Address on file | | | | | | | |
| 554616 | TORRES OLIVENCIA, NOELIA | Address on file | | | | | | | |
| 554617 | TORRES OLIVER MD, LUIS | Address on file | | | | | | | |
| 1878480 | Torres Olivera, Anaida | Address on file | | | | | | | |
| 1402446 | TORRES OLIVERA, ANAIDA | Address on file | | | | | | | |
| 1991830 | Torres Olivera, Dinorah | Address on file | | | | | | | |
| 2029433 | Torres Olivera, Dinorah | Address on file | | | | | | | |
| 826362 | TORRES OLIVERA, IVELISSE | Address on file | | | | | | | |
| 554618 | TORRES OLIVERA, JOSE L. | Address on file | | | | | | | |
| 1727445 | Torres Olivera, Josefina | Address on file | | | | | | | |
| 1766627 | Torres Olivera, Josefina | Address on file | | | | | | | |
| 1917544 | Torres Olivera, Lydia | Address on file | | | | | | | |
| 2067270 | Torres Olivera, Lydia | Address on file | | | | | | | |
| 554620 | Torres Olivera, Mario | Address on file | | | | | | | |
| 554622 | TORRES OLIVERA, RIALDY | Address on file | | | | | | | |
| 1547196 | Torres Olivera, Rialdy | Address on file | | | | | | | |
| 554621 | TORRES OLIVERA, RIALDY | Address on file | | | | | | | |
| 554623 | TORRES OLIVERA, ROBERTO | Address on file | | | | | | | |
| 554624 | TORRES OLIVERA, RUBEN | Address on file | | | | | | | |
| 1854862 | Torres Olivera, William | Address on file | | | | | | | |
| 554626 | TORRES OLIVERAS, AIDALIS | Address on file | | | | | | | |
| 554625 | TORRES OLIVERAS, AIDALIS | Address on file | | | | | | | |
| 554627 | TORRES OLIVERAS, CESAR | Address on file | | | | | | | |
| 554628 | TORRES OLIVERAS, DINORAH | Address on file | | | | | | | |
| 554629 | TORRES OLIVERAS, EDGAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554630 | TORRES OLIVERAS, EDGAR | Address on file | | | | | | | |
| 554631 | TORRES OLIVERAS, EMMA | Address on file | | | | | | | |
| 1825244 | Torres Oliveras, Emma | Address on file | | | | | | | |
| 2019135 | TORRES OLIVERAS, EMMA | Address on file | | | | | | | |
| 554632 | TORRES OLIVERAS, HILDA | Address on file | | | | | | | |
| 554633 | TORRES OLIVERAS, IVETTE M | Address on file | | | | | | | |
| 554634 | TORRES OLIVERAS, LESTER R | Address on file | | | | | | | |
| 1783220 | Torres Oliveras, Luz Elena | Address on file | | | | | | | |
| 554635 | TORRES OLIVERAS, MARLENE | Address on file | | | | | | | |
| 554636 | TORRES OLIVERAS, RAUL | Address on file | | | | | | | |
| 554637 | TORRES OLIVERAS, STEVE | Address on file | | | | | | | |
| 554638 | TORRES OLIVERAS, WILLIAM | Address on file | | | | | | | |
| 554639 | TORRES OLIVERAS, YOLANDA | Address on file | | | | | | | |
| 554641 | Torres Olivero, Raul | Address on file | | | | | | | |
| 554642 | TORRES OLIVIERI, HERIBERTO A. | Address on file | | | | | | | |
| 554643 | TORRES OLIVIO, JOSEFA | Address on file | | | | | | | |
| 554645 | TORRES OLIVO, JACQUELINE I | Address on file | | | | | | | |
| 554646 | TORRES OLIVO, JENNY | Address on file | | | | | | | |
| 826363 | TORRES OLIVO, JENNY | Address on file | | | | | | | |
| 554647 | TORRES OLIVO, JEYSA | Address on file | | | | | | | |
| 554648 | TORRES OLIVO, YONEL | Address on file | | | | | | | |
| 554649 | TORRES OLMEDA, CARMEN M. | Address on file | | | | | | | |
| 1920331 | TORRES OLMEDA, CARMEN MARIA | Address on file | | | | | | | |
| 1997583 | Torres Olmeda, Carmen Maria | Address on file | | | | | | | |
| 554650 | TORRES OLMEDA, FELIX | Address on file | | | | | | | |
| 554651 | TORRES OLMEDA, IDA I | Address on file | | | | | | | |
| 554652 | TORRES OLMEDA, JORGE V. | Address on file | | | | | | | |
| 554653 | TORRES OLMEDA, KELVIN | Address on file | | | | | | | |
| 554654 | TORRES OLMEDA, LYDIA | Address on file | | | | | | | |
| 554655 | Torres Olmeda, Miguel A | Address on file | | | | | | | |
| 554656 | TORRES OLMO, ARCADIO | Address on file | | | | | | | |
| 554657 | TORRES OLMO, JOSE | Address on file | | | | | | | |
| 826364 | TORRES OLMO, JOSE F | Address on file | | | | | | | |
| 554658 | TORRES OLMO, ROBERTO | Address on file | | | | | | | |
| 554659 | TORRES ONDINA, REBECCA | Address on file | | | | | | | |
| 554660 | Torres Oneill, Juan R | Address on file | | | | | | | |
| 554661 | TORRES ONEILL, RAMON | Address on file | | | | | | | |
| 1652227 | Torres Oppenheimer, Angela | Address on file | | | | | | | |
| 554662 | TORRES OPPENHEIMER, ANGELA | Address on file | | | | | | | |
| 850958 | TORRES OQUENDO LILLIAN | APARTADO 2254 | | | | JUNCOS | PR | 00777 | |
| 554663 | TORRES OQUENDO, CARMELO | Address on file | | | | | | | |
| 554664 | TORRES OQUENDO, CARMEN | Address on file | | | | | | | |
| 554665 | TORRES OQUENDO, DANNY E | Address on file | | | | | | | |
| 554666 | TORRES OQUENDO, DORA | Address on file | | | | | | | |
| 554667 | TORRES OQUENDO, FRANCES | Address on file | | | | | | | |
| 1422052 | TORRES OQUENDO, FRANCISCO | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUYAMA | PR | 00784 | |
| 554668 | TORRES OQUENDO, FRANCISCO | Address on file | | | | | | | |
| 554669 | TORRES OQUENDO, FRANCISCO | Address on file | | | | | | | |
| 554670 | TORRES OQUENDO, GRACE | Address on file | | | | | | | |
| 826365 | TORRES OQUENDO, NERI | Address on file | | | | | | | |
| 554671 | TORRES OQUENDO, NERI E | Address on file | | | | | | | |
| 554672 | TORRES OQUENDO, WANDA I. | Address on file | | | | | | | |
| 554673 | TORRES OQUENDO, YESENIA | Address on file | | | | | | | |
| 554674 | TORRES ORELLANO, BRENDA L | Address on file | | | | | | | |
| 554675 | TORRES ORENGO, ANGEL L | Address on file | | | | | | | |
| 2056139 | Torres Orengo, Chariette I | Address on file | | | | | | | |
| 554676 | TORRES ORENGO, IVONNE | Address on file | | | | | | | |
| 1257606 | TORRES ORENGO, JOSE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554677 | TORRES ORENGO, JOSE A | Address on file | | | | | | | |
| 1935591 | Torres Orengo, Karem | Address on file | | | | | | | |
| 826367 | TORRES ORENGO, KAREM A. | Address on file | | | | | | | |
| 2196169 | Torres Orengo, Ligni I. | Address on file | | | | | | | |
| 1259761 | TORRES ORENGO, LUIS | Address on file | | | | | | | |
| 554680 | TORRES ORENGO, MARISOL | Address on file | | | | | | | |
| 554681 | TORRES ORENGO, NOEL | Address on file | | | | | | | |
| 554682 | TORRES ORENGO, RICARDO | Address on file | | | | | | | |
| 826368 | TORRES ORENGO, ROGELIO | Address on file | | | | | | | |
| 554683 | TORRES ORENGO, RUZ | Address on file | | | | | | | |
| 554684 | TORRES ORENGO, RUZ I | Address on file | | | | | | | |
| 826369 | TORRES ORENGO, WENDY | Address on file | | | | | | | |
| 554685 | TORRES ORENGO, WENDY I | Address on file | | | | | | | |
| 554686 | TORRES ORENS, MILAGROS | Address on file | | | | | | | |
| 554687 | TORRES ORONA, YESENIA | Address on file | | | | | | | |
| 554688 | TORRES OROZCO, JUAN | Address on file | | | | | | | |
| 554689 | TORRES OROZCO, TANIA M | Address on file | | | | | | | |
| 554690 | TORRES OROZCO, VICTOR | Address on file | | | | | | | |
| 554691 | TORRES ORRACA, FERNANDO | Address on file | | | | | | | |
| 2207957 | Torres Orraca, Lillian I. | Address on file | | | | | | | |
| 554692 | TORRES ORSINI, ANGEL | Address on file | | | | | | | |
| 554693 | TORRES ORSINI, ANGEL M | Address on file | | | | | | | |
| 554694 | TORRES ORSINI, WANDA | Address on file | | | | | | | |
| 554696 | TORRES ORTA, LUZ M | Address on file | | | | | | | |
| 1881562 | Torres Ortas, Delia I. | Address on file | | | | | | | |
| 287176 | TORRES ORTAS, LUZ M | Address on file | | | | | | | |
| 287176 | TORRES ORTAS, LUZ M | Address on file | | | | | | | |
| 1422053 | TORRES ORTEGA, CAMILLE | ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ STE. 202 | | | ISABELA | PR | 00662 | |
| 65988 | TORRES ORTEGA, CAMILLE | Address on file | | | | | | | |
| 2133459 | Torres Ortega, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748260 | TORRES ORTEGA, CARMEN | Address on file | | | | | | | |
| 554697 | TORRES ORTEGA, EMELY | Address on file | | | | | | | |
| 554698 | TORRES ORTEGA, FRANK | Address on file | | | | | | | |
| 554699 | TORRES ORTEGA, GERARDO A | Address on file | | | | | | | |
| 554700 | TORRES ORTEGA, HAYDEE | Address on file | | | | | | | |
| 1422054 | TORRES ORTEGA, HECTOR M. | ALEYDA CENTENO | SERVICIOS LEGALES DE PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 554701 | TORRES ORTEGA, JOSE A | Address on file | | | | | | | |
| 1259762 | TORRES ORTEGA, KAREN | Address on file | | | | | | | |
| 554702 | TORRES ORTEGA, KAREN D. | Address on file | | | | | | | |
| 554703 | TORRES ORTEGA, MAGDALY | Address on file | | | | | | | |
| 826370 | TORRES ORTEGA, OMARELYS | Address on file | | | | | | | |
| 554704 | TORRES ORTEGA, PEDRO | Address on file | | | | | | | |
| 554705 | TORRES ORTEGA, PEDRO J. | Address on file | | | | | | | |
| 554706 | TORRES ORTEGA, PEDRO J. | Address on file | | | | | | | |
| 1963204 | TORRES ORTIZ , CARMEN ELBA | Address on file | | | | | | | |
| 554707 | TORRES ORTIZ MD, ALWIN L | Address on file | | | | | | | |
| 850959 | TORRES ORTIZ ROSA J. | URB VALLE HERMOSO | SG 17 CALLE ROSA | | | HORMIGUEROS | PR | 00660 | |
| 554708 | TORRES ORTIZ, ABDIAS | Address on file | | | | | | | |
| 554709 | TORRES ORTIZ, ADA E. | Address on file | | | | | | | |
| 1552890 | TORRES ORTIZ, ADALIZ | Address on file | | | | | | | |
| 554710 | TORRES ORTIZ, ADELAIDA | Address on file | | | | | | | |
| 554711 | Torres Ortiz, Agueda | Address on file | | | | | | | |
| 1916643 | Torres Ortiz, Agueda G. | Address on file | | | | | | | |
| 1844660 | Torres Ortiz, Agustin | Address on file | | | | | | | |
| 554712 | TORRES ORTIZ, AGUSTIN | Address on file | | | | | | | |
| 2171618 | Torres Ortiz, Alan F. | Address on file | | | | | | | |
| 554713 | Torres Ortiz, Alberto | Address on file | | | | | | | |
| 554714 | TORRES ORTIZ, ALEXANDRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4723 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554715 | TORRES ORTIZ, ALEXIS | Address on file | | | | | | | |
| 554716 | TORRES ORTIZ, ALFREDO | Address on file | | | | | | | |
| 554717 | TORRES ORTIZ, ALICIA | Address on file | | | | | | | |
| 554718 | TORRES ORTIZ, ALMA | Address on file | | | | | | | |
| 554719 | TORRES ORTIZ, ALMA | Address on file | | | | | | | |
| 554720 | TORRES ORTIZ, AMEGUI | Address on file | | | | | | | |
| 554721 | TORRES ORTIZ, AMINABAD | Address on file | | | | | | | |
| 554723 | TORRES ORTIZ, ANA M | Address on file | | | | | | | |
| 554724 | TORRES ORTIZ, ANABEL | Address on file | | | | | | | |
| 554725 | TORRES ORTIZ, ANETTE | Address on file | | | | | | | |
| 554726 | TORRES ORTIZ, ANETTE | Address on file | | | | | | | |
| 554727 | TORRES ORTIZ, ANGEL | Address on file | | | | | | | |
| 826371 | TORRES ORTIZ, ANGEL | Address on file | | | | | | | |
| 554728 | TORRES ORTIZ, ANGEL L | Address on file | | | | | | | |
| 554729 | TORRES ORTIZ, ANGELICA | Address on file | | | | | | | |
| 554730 | TORRES ORTIZ, ANTONIO | Address on file | | | | | | | |
| 554732 | TORRES ORTIZ, ARNELIS | Address on file | | | | | | | |
| 554734 | TORRES ORTIZ, AXEL | Address on file | | | | | | | |
| 554735 | TORRES ORTIZ, BELINDA | Address on file | | | | | | | |
| 554736 | TORRES ORTIZ, BILY | Address on file | | | | | | | |
| 554738 | TORRES ORTIZ, BRENDA | Address on file | | | | | | | |
| 554737 | TORRES ORTIZ, BRENDA | Address on file | | | | | | | |
| 57365 | TORRES ORTIZ, BRENDA I | Address on file | | | | | | | |
| 57365 | TORRES ORTIZ, BRENDA I | Address on file | | | | | | | |
| 554739 | TORRES ORTIZ, BRENDA I | Address on file | | | | | | | |
| 826372 | TORRES ORTIZ, BRENDA M | Address on file | | | | | | | |
| 554740 | TORRES ORTIZ, BRENDA M | Address on file | | | | | | | |
| 554741 | TORRES ORTIZ, BUENAVENTURA | Address on file | | | | | | | |
| 554742 | Torres Ortiz, Carlos | Address on file | | | | | | | |
| 554743 | TORRES ORTIZ, CARLOS | Address on file | | | | | | | |
| 554744 | TORRES ORTIZ, CARLOS | Address on file | | | | | | | |
| 554745 | TORRES ORTIZ, CARLOS L | Address on file | | | | | | | |
| 554746 | TORRES ORTIZ, CARLOS O | Address on file | | | | | | | |
| 554747 | Torres Ortiz, Carlos O. | Address on file | | | | | | | |
| 1740177 | Torres Ortiz, Carlos O. | Address on file | | | | | | | |
| 554748 | TORRES ORTIZ, CARLOS R | Address on file | | | | | | | |
| 554749 | TORRES ORTIZ, CARLOS R. | Address on file | | | | | | | |
| 826373 | TORRES ORTIZ, CARMELO | Address on file | | | | | | | |
| 554750 | TORRES ORTIZ, CARMELO | Address on file | | | | | | | |
| 554751 | TORRES ORTIZ, CARMEN | Address on file | | | | | | | |
| 554753 | TORRES ORTIZ, CARMEN | Address on file | | | | | | | |
| 554752 | TORRES ORTIZ, CARMEN | Address on file | | | | | | | |
| 826374 | TORRES ORTIZ, CARMEN | Address on file | | | | | | | |
| 554754 | TORRES ORTIZ, CARMEN | Address on file | | | | | | | |
| 554755 | TORRES ORTIZ, CARMEN E | Address on file | | | | | | | |
| 554756 | TORRES ORTIZ, CARMEN E. | Address on file | | | | | | | |
| 1960663 | Torres Ortiz, Carmen E. | Address on file | | | | | | | |
| 554759 | TORRES ORTIZ, CARMEN I. | Address on file | | | | | | | |
| 554757 | TORRES ORTIZ, CARMEN I. | Address on file | | | | | | | |
| 554761 | TORRES ORTIZ, CARMEN L | Address on file | | | | | | | |
| 554762 | TORRES ORTIZ, CAROLINE | Address on file | | | | | | | |
| 554763 | TORRES ORTIZ, CEIDY | Address on file | | | | | | | |
| 554764 | TORRES ORTIZ, CESAR E | Address on file | | | | | | | |
| 826375 | TORRES ORTIZ, CLARIRIZ | Address on file | | | | | | | |
| 554765 | TORRES ORTIZ, CLARIRIZ | Address on file | | | | | | | |
| 554766 | TORRES ORTIZ, CONN | Address on file | | | | | | | |
| 1572569 | Torres Ortiz, Cynthia | Address on file | | | | | | | |
| 554767 | TORRES ORTIZ, CYNTHIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4724 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554768 | TORRES ORTIZ, CYNTHIA L | Address on file | | | | | | | |
| 1739886 | Torres Ortiz, Dalila | Address on file | | | | | | | |
| 554769 | TORRES ORTIZ, DALILA | Address on file | | | | | | | |
| 554771 | TORRES ORTIZ, DAMARIS | Address on file | | | | | | | |
| 554772 | TORRES ORTIZ, DAMIAN | Address on file | | | | | | | |
| 2176256 | TORRES ORTIZ, DANIEL | BO. LAVADERO CALLE VICTORIA 127 | | | | Hormigueros | PR | 00660 | |
| 554773 | TORRES ORTIZ, DANIEL | Address on file | | | | | | | |
| 554774 | Torres Ortiz, Danny L | Address on file | | | | | | | |
| 2040437 | Torres Ortiz, Danny L. | Address on file | | | | | | | |
| 554775 | TORRES ORTIZ, DAVID | Address on file | | | | | | | |
| 826376 | TORRES ORTIZ, DEBBIE A | Address on file | | | | | | | |
| 554776 | TORRES ORTIZ, DEBBIE ANNE | Address on file | | | | | | | |
| 554777 | TORRES ORTIZ, DELIRIS | Address on file | | | | | | | |
| 554778 | TORRES ORTIZ, DENNIS | Address on file | | | | | | | |
| 554779 | TORRES ORTIZ, DENNIS | Address on file | | | | | | | |
| 826377 | TORRES ORTIZ, DORKA I | Address on file | | | | | | | |
| 554780 | TORRES ORTIZ, EDDA L | Address on file | | | | | | | |
| 554781 | TORRES ORTIZ, EDGARDO | Address on file | | | | | | | |
| 554782 | Torres Ortiz, Edwin | Address on file | | | | | | | |
| 554783 | TORRES ORTIZ, EDWIN | Address on file | | | | | | | |
| 554784 | TORRES ORTIZ, ELBA | Address on file | | | | | | | |
| 554785 | TORRES ORTIZ, ELISBEL | Address on file | | | | | | | |
| 554786 | TORRES ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 554787 | TORRES ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 554788 | TORRES ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 554789 | TORRES ORTIZ, ENID | Address on file | | | | | | | |
| 554790 | TORRES ORTIZ, ERIC | Address on file | | | | | | | |
| 554791 | TORRES ORTIZ, ERIC | Address on file | | | | | | | |
| 554792 | TORRES ORTIZ, ERICK | Address on file | | | | | | | |
| 554793 | TORRES ORTIZ, ESTEBAN | Address on file | | | | | | | |
| 554794 | Torres Ortiz, EVA J. | Address on file | | | | | | | |
| 554795 | TORRES ORTIZ, EVELYN | Address on file | | | | | | | |
| 826379 | TORRES ORTIZ, EVELYN | Address on file | | | | | | | |
| 554796 | Torres Ortiz, Felicita | Address on file | | | | | | | |
| 826381 | TORRES ORTIZ, FELICITA | Address on file | | | | | | | |
| 554797 | TORRES ORTIZ, FELITA | Address on file | | | | | | | |
| 554798 | TORRES ORTIZ, FELIX | Address on file | | | | | | | |
| 554799 | TORRES ORTIZ, FELIX | Address on file | | | | | | | |
| 554801 | TORRES ORTIZ, FRANCES N | Address on file | | | | | | | |
| 826382 | TORRES ORTIZ, FRANCESCA M | Address on file | | | | | | | |
| 554802 | TORRES ORTIZ, FRANCESCA M | Address on file | | | | | | | |
| 554803 | TORRES ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 554804 | TORRES ORTIZ, GABRIEL G. | Address on file | | | | | | | |
| 1675395 | Torres Ortiz, Gerardo | Address on file | | | | | | | |
| 554805 | TORRES ORTIZ, GILBERTO | Address on file | | | | | | | |
| 554806 | TORRES ORTIZ, GLADYS | Address on file | | | | | | | |
| 554807 | TORRES ORTIZ, GLADYS I | Address on file | | | | | | | |
| 826384 | TORRES ORTIZ, GLENDA L | Address on file | | | | | | | |
| 554808 | TORRES ORTIZ, GLENDA L | Address on file | | | | | | | |
| 554809 | TORRES ORTIZ, HECTOR L. | Address on file | | | | | | | |
| 826385 | TORRES ORTIZ, HEIDI | Address on file | | | | | | | |
| 554810 | TORRES ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 554811 | TORRES ORTIZ, HERIK | Address on file | | | | | | | |
| 1259763 | TORRES ORTIZ, HEYDIE | Address on file | | | | | | | |
| 554812 | TORRES ORTIZ, HIGINIO | Address on file | | | | | | | |
| 554813 | TORRES ORTIZ, HILDA N | Address on file | | | | | | | |
| 554815 | TORRES ORTIZ, HIRAM | Address on file | | | | | | | |
| 554817 | Torres Ortiz, Humberto E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826386 | TORRES ORTIZ, ILEANA L | Address on file | | | | | | | |
| 554818 | TORRES ORTIZ, IRIS B. | Address on file | | | | | | | |
| 554819 | TORRES ORTIZ, IRMA | Address on file | | | | | | | |
| 826387 | TORRES ORTIZ, ISRAFEL | Address on file | | | | | | | |
| 554821 | TORRES ORTIZ, IVAN | Address on file | | | | | | | |
| 554822 | TORRES ORTIZ, JAIME | Address on file | | | | | | | |
| 554823 | TORRES ORTIZ, JAIME | Address on file | | | | | | | |
| 554824 | Torres Ortiz, Jaime E. | Address on file | | | | | | | |
| 1674630 | TORRES ORTIZ, JAIME E. | Address on file | | | | | | | |
| 1674630 | TORRES ORTIZ, JAIME E. | Address on file | | | | | | | |
| 2002049 | Torres Ortiz, Jaime Enrique | Address on file | | | | | | | |
| 826388 | TORRES ORTIZ, JANET | Address on file | | | | | | | |
| 826389 | TORRES ORTIZ, JARRIEL | Address on file | | | | | | | |
| 554825 | Torres Ortiz, Jason | Address on file | | | | | | | |
| 1426073 | TORRES ORTIZ, JASON | Address on file | | | | | | | |
| 554826 | TORRES ORTIZ, JAVIER | Address on file | | | | | | | |
| 554827 | TORRES ORTIZ, JEAN PIERRE | Address on file | | | | | | | |
| 826390 | TORRES ORTIZ, JEANETTE | Address on file | | | | | | | |
| 554828 | TORRES ORTIZ, JENNIFER | Address on file | | | | | | | |
| 554830 | TORRES ORTIZ, JESSICA | Address on file | | | | | | | |
| 554831 | TORRES ORTIZ, JESUS | Address on file | | | | | | | |
| 554832 | TORRES ORTIZ, JESUS M | Address on file | | | | | | | |
| 826391 | TORRES ORTIZ, JESUS M | Address on file | | | | | | | |
| 554833 | TORRES ORTIZ, JOEL | Address on file | | | | | | | |
| 826392 | TORRES ORTIZ, JOHANNA | Address on file | | | | | | | |
| 554722 | Torres Ortiz, Johanna | Address on file | | | | | | | |
| 554834 | TORRES ORTIZ, JOHNNY | Address on file | | | | | | | |
| 554835 | TORRES ORTIZ, JONATHAN | Address on file | | | | | | | |
| 826393 | TORRES ORTIZ, JORGE | Address on file | | | | | | | |
| 554836 | TORRES ORTIZ, JORGE L | Address on file | | | | | | | |
| 554837 | TORRES ORTIZ, JORGE L. | Address on file | | | | | | | |
| 554838 | TORRES ORTIZ, JOSE | Address on file | | | | | | | |
| 554839 | Torres Ortiz, Jose | Address on file | | | | | | | |
| 554840 | TORRES ORTIZ, JOSE | Address on file | | | | | | | |
| 554841 | TORRES ORTIZ, JOSE | Address on file | | | | | | | |
| 554842 | TORRES ORTIZ, JOSE | Address on file | | | | | | | |
| 554843 | TORRES ORTIZ, JOSE | Address on file | | | | | | | |
| 554844 | TORRES ORTIZ, JOSE | Address on file | | | | | | | |
| 554845 | TORRES ORTIZ, JOSE | Address on file | | | | | | | |
| 554846 | TORRES ORTIZ, JOSE | Address on file | | | | | | | |
| 554847 | Torres Ortiz, Jose A | Address on file | | | | | | | |
| 1902683 | Torres Ortiz, Jose A. | Address on file | | | | | | | |
| 554848 | TORRES ORTIZ, JOSE H. | Address on file | | | | | | | |
| 554849 | TORRES ORTIZ, JOSE L | Address on file | | | | | | | |
| 1739911 | Torres Ortiz, Jose M | Address on file | | | | | | | |
| 554850 | TORRES ORTIZ, JOSE O. | Address on file | | | | | | | |
| 554851 | TORRES ORTIZ, JOSE S | Address on file | | | | | | | |
| 554852 | TORRES ORTIZ, JOSEFINA | Address on file | | | | | | | |
| 2116888 | Torres Ortiz, Josefina | Address on file | | | | | | | |
| 554758 | TORRES ORTIZ, JOSELYN | Address on file | | | | | | | |
| 554814 | TORRES ORTIZ, JUAN | Address on file | | | | | | | |
| 2168966 | Torres Ortiz, Juan | Address on file | | | | | | | |
| 554853 | TORRES ORTIZ, JUAN | Address on file | | | | | | | |
| 554854 | TORRES ORTIZ, JUAN | Address on file | | | | | | | |
| 554855 | TORRES ORTIZ, JUDITH | Address on file | | | | | | | |
| 554856 | TORRES ORTIZ, JUDITH | Address on file | | | | | | | |
| 554857 | TORRES ORTIZ, JULIO C. | Address on file | | | | | | | |
| 554858 | TORRES ORTIZ, KRISTAL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4726 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554859 | TORRES ORTIZ, KRISTAL J. | Address on file | | | | | | | |
| 554861 | TORRES ORTIZ, LINDA I | Address on file | | | | | | | |
| 554862 | TORRES ORTIZ, LISA | Address on file | | | | | | | |
| 855327 | TORRES ORTIZ, LISA JANICE | Address on file | | | | | | | |
| 554863 | TORRES ORTIZ, LISA JANICE | Address on file | | | | | | | |
| 554864 | TORRES ORTIZ, LOURDES A. | Address on file | | | | | | | |
| 826394 | TORRES ORTIZ, LOURDES C | Address on file | | | | | | | |
| 554865 | TORRES ORTIZ, LOURDES C. | Address on file | | | | | | | |
| 2044226 | Torres Ortiz, Lourdes V. | Address on file | | | | | | | |
| 554867 | TORRES ORTIZ, LUIS | Address on file | | | | | | | |
| 554866 | TORRES ORTIZ, LUIS | Address on file | | | | | | | |
| 2152712 | Torres Ortiz, Luis | Address on file | | | | | | | |
| 554868 | TORRES ORTIZ, LUIS | Address on file | | | | | | | |
| 554869 | TORRES ORTIZ, LUIS A | Address on file | | | | | | | |
| 554870 | TORRES ORTIZ, LUIS A. | Address on file | | | | | | | |
| 554871 | TORRES ORTIZ, LUIS D | Address on file | | | | | | | |
| 554872 | TORRES ORTIZ, LUIS F. | Address on file | | | | | | | |
| 554873 | TORRES ORTIZ, LUZ | Address on file | | | | | | | |
| 1771069 | Torres Ortiz, Luz M | Address on file | | | | | | | |
| 554874 | TORRES ORTIZ, LUZ M | Address on file | | | | | | | |
| 554875 | TORRES ORTIZ, LUZ M | Address on file | | | | | | | |
| 2041593 | Torres Ortiz, Luz Maria | Address on file | | | | | | | |
| 554876 | TORRES ORTIZ, LUZ ODETTE | Address on file | | | | | | | |
| 554877 | TORRES ORTIZ, LUZ Z | Address on file | | | | | | | |
| 1871369 | Torres Ortiz, Luz Zoraida | Address on file | | | | | | | |
| 554878 | TORRES ORTIZ, LYANNE | Address on file | | | | | | | |
| 554879 | TORRES ORTIZ, MADELINE | Address on file | | | | | | | |
| 554880 | TORRES ORTIZ, MAGDA F | Address on file | | | | | | | |
| 554881 | TORRES ORTIZ, MAISY | Address on file | | | | | | | |
| 1952905 | Torres Ortiz, Maisy | Address on file | | | | | | | |
| 554882 | TORRES ORTIZ, MARGIE | Address on file | | | | | | | |
| 826395 | TORRES ORTIZ, MARIA | Address on file | | | | | | | |
| 554883 | TORRES ORTIZ, MARIA DE LOS R | Address on file | | | | | | | |
| 554884 | TORRES ORTIZ, MARIA E | Address on file | | | | | | | |
| 1953212 | Torres Ortiz, Maria E. | Address on file | | | | | | | |
| 554885 | TORRES ORTIZ, MARIA J | Address on file | | | | | | | |
| 554886 | TORRES ORTIZ, MARIA M | Address on file | | | | | | | |
| 2089703 | Torres Ortiz, Maria M | Address on file | | | | | | | |
| 1844019 | Torres Ortiz, Maria Teresa | Address on file | | | | | | | |
| 554887 | TORRES ORTIZ, MARIBEL | Address on file | | | | | | | |
| 826396 | TORRES ORTIZ, MARIDALY | Address on file | | | | | | | |
| 554889 | TORRES ORTIZ, MARILUZ | Address on file | | | | | | | |
| 554890 | TORRES ORTIZ, MARJORIE | Address on file | | | | | | | |
| 554891 | TORRES ORTIZ, MARTA | Address on file | | | | | | | |
| 554892 | TORRES ORTIZ, MARTA I | Address on file | | | | | | | |
| 2106048 | TORRES ORTIZ, MARTA IRIS | Address on file | | | | | | | |
| 554893 | TORRES ORTIZ, MAXIMINO | Address on file | | | | | | | |
| 826397 | TORRES ORTIZ, MAXIMINO | Address on file | | | | | | | |
| 554894 | TORRES ORTIZ, MAYRA | Address on file | | | | | | | |
| 826398 | TORRES ORTIZ, MAYRA | Address on file | | | | | | | |
| 2116949 | Torres Ortiz, Mayra | Address on file | | | | | | | |
| 1948745 | TORRES ORTIZ, MAYRA | Address on file | | | | | | | |
| 554895 | TORRES ORTIZ, MAYRA E | Address on file | | | | | | | |
| 2033071 | Torres Ortiz, Mayra Enid | Address on file | | | | | | | |
| 554896 | TORRES ORTIZ, MELVIN | Address on file | | | | | | | |
| 554897 | TORRES ORTIZ, MELVIN M | Address on file | | | | | | | |
| 554900 | TORRES ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 554898 | TORRES ORTIZ, MIGDALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 554901 | TORRES ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 554899 | Torres Ortiz, Migdalia | Address on file | | | | | | | |
| 2170997 | Torres Ortiz, Miguel | Address on file | | | | | | | |
| 554902 | TORRES ORTIZ, MIGUEL | Address on file | | | | | | | |
| 554903 | Torres Ortiz, Miguel A | Address on file | | | | | | | |
| 554905 | TORRES ORTIZ, MILDRED | Address on file | | | | | | | |
| 554904 | TORRES ORTIZ, MILDRED | Address on file | | | | | | | |
| 554906 | TORRES ORTIZ, MILTON E | Address on file | | | | | | | |
| 554907 | TORRES ORTIZ, MIRCA | Address on file | | | | | | | |
| 1964045 | TORRES ORTIZ, MIRTELINA | Address on file | | | | | | | |
| 554909 | TORRES ORTIZ, MYRIAM | Address on file | | | | | | | |
| 554910 | TORRES ORTIZ, MYRNA | Address on file | | | | | | | |
| 554911 | TORRES ORTIZ, NELITZA | Address on file | | | | | | | |
| 554912 | TORRES ORTIZ, NELSON | Address on file | | | | | | | |
| 554913 | TORRES ORTIZ, NICHOLAS | Address on file | | | | | | | |
| 554914 | Torres Ortiz, Nicolas | Address on file | | | | | | | |
| 554915 | TORRES ORTIZ, NILSA J | Address on file | | | | | | | |
| 1860057 | Torres Ortiz, Nilsa Janette | Address on file | | | | | | | |
| 554916 | TORRES ORTIZ, NOEL | Address on file | | | | | | | |
| 1649377 | Torres Ortiz, Noelia | Address on file | | | | | | | |
| 554917 | TORRES ORTIZ, NOELIA | Address on file | | | | | | | |
| 1933685 | Torres Ortiz, Noelia | Address on file | | | | | | | |
| 554918 | TORRES ORTIZ, NOEMI | Address on file | | | | | | | |
| 554919 | TORRES ORTIZ, NORMA I | Address on file | | | | | | | |
| 1560353 | Torres Ortiz, Norma I. | Address on file | | | | | | | |
| 554920 | TORRES ORTIZ, OLGA M. | Address on file | | | | | | | |
| 554921 | TORRES ORTIZ, OMAR | Address on file | | | | | | | |
| 1507573 | Torres Ortiz, Omar | Address on file | | | | | | | |
| 554922 | TORRES ORTIZ, OMARA | Address on file | | | | | | | |
| 826399 | TORRES ORTIZ, ORLANDO | Address on file | | | | | | | |
| 1916083 | Torres Ortiz, Orlando | Address on file | | | | | | | |
| 554924 | TORRES ORTIZ, ORLANDO | Address on file | | | | | | | |
| 554925 | TORRES ORTIZ, ORLANDO | Address on file | | | | | | | |
| 1922106 | Torres Ortiz, Orlando | Address on file | | | | | | | |
| 2084511 | TORRES ORTIZ, ORLANDO | Address on file | | | | | | | |
| 554926 | TORRES ORTIZ, OSVALDO | Address on file | | | | | | | |
| 554927 | TORRES ORTIZ, PABLO | Address on file | | | | | | | |
| 2079955 | Torres Ortiz, Pablo | Address on file | | | | | | | |
| 554928 | TORRES ORTIZ, PAOLA | Address on file | | | | | | | |
| 554929 | TORRES ORTIZ, PEDRO | Address on file | | | | | | | |
| 554930 | Torres Ortiz, Pedro J | Address on file | | | | | | | |
| 2144733 | Torres Ortiz, Pedro J. | Address on file | | | | | | | |
| 554931 | TORRES ORTIZ, RAFAEL | Address on file | | | | | | | |
| 554932 | TORRES ORTIZ, RAFAEL | Address on file | | | | | | | |
| 554933 | TORRES ORTIZ, RAFAEL | Address on file | | | | | | | |
| 554934 | TORRES ORTIZ, RAFAEL | Address on file | | | | | | | |
| 2144204 | Torres Ortiz, Ramon | Address on file | | | | | | | |
| 554935 | TORRES ORTIZ, RAUL | Address on file | | | | | | | |
| 554936 | TORRES ORTIZ, RAUL | Address on file | | | | | | | |
| 554937 | TORRES ORTIZ, RAUL A | Address on file | | | | | | | |
| 554938 | TORRES ORTIZ, REBECCA | Address on file | | | | | | | |
| 1515601 | Torres Ortiz, Rene | Address on file | | | | | | | |
| 554940 | TORRES ORTIZ, RICARDO | Address on file | | | | | | | |
| 554939 | Torres Ortiz, Ricardo | Address on file | | | | | | | |
| 1820539 | Torres Ortiz, Rita M | Address on file | | | | | | | |
| 554941 | TORRES ORTIZ, RITA M | Address on file | | | | | | | |
| 826400 | TORRES ORTIZ, ROSA I | Address on file | | | | | | | |
| 554942 | TORRES ORTIZ, ROSA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1937220 | Torres Ortiz, Rosa J | Address on file | | | | | | | |
| 554943 | TORRES ORTIZ, ROSA J. | Address on file | | | | | | | |
| 1943710 | Torres Ortiz, Rosa J. | Address on file | | | | | | | |
| 2060841 | Torres Ortiz, Rosa J. | Address on file | | | | | | | |
| 554944 | TORRES ORTIZ, ROSALIE | Address on file | | | | | | | |
| 554945 | TORRES ORTIZ, ROSALINA | Address on file | | | | | | | |
| 554946 | TORRES ORTIZ, ROSE | Address on file | | | | | | | |
| 554947 | TORRES ORTIZ, ROSEMARI | Address on file | | | | | | | |
| 554949 | TORRES ORTIZ, SAMUEL | Address on file | | | | | | | |
| 554948 | TORRES ORTIZ, SAMUEL | Address on file | | | | | | | |
| 554950 | TORRES ORTIZ, SANDRA | Address on file | | | | | | | |
| 554952 | TORRES ORTIZ, SERGIO RAFAEL | Address on file | | | | | | | |
| 554953 | TORRES ORTIZ, SHEYLA | Address on file | | | | | | | |
| 554954 | Torres Ortiz, Siomara | Address on file | | | | | | | |
| 554955 | TORRES ORTIZ, SONIA | Address on file | | | | | | | |
| 554956 | TORRES ORTIZ, VICTOR E. | Address on file | | | | | | | |
| 554957 | TORRES ORTIZ, VICTOR E. | Address on file | | | | | | | |
| 554958 | TORRES ORTIZ, VICTOR I | Address on file | | | | | | | |
| 554959 | Torres Ortiz, Virginia | Address on file | | | | | | | |
| 554960 | TORRES ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 826401 | TORRES ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 1985466 | Torres Ortiz, Virginia | Address on file | | | | | | | |
| 2026208 | Torres Ortiz, Virginia | Address on file | | | | | | | |
| 554961 | TORRES ORTIZ, VIVIANA | Address on file | | | | | | | |
| 554962 | TORRES ORTIZ, WALDEMAR | Address on file | | | | | | | |
| 554963 | TORRES ORTIZ, WALESKA | Address on file | | | | | | | |
| 826402 | TORRES ORTIZ, WANDA | Address on file | | | | | | | |
| 554965 | TORRES ORTIZ, WANDA | Address on file | | | | | | | |
| 554964 | TORRES ORTIZ, WANDA | Address on file | | | | | | | |
| 554966 | TORRES ORTIZ, WANDA I | Address on file | | | | | | | |
| 554967 | TORRES ORTIZ, WILLIAM | Address on file | | | | | | | |
| 554968 | Torres Ortiz, William | Address on file | | | | | | | |
| 554969 | TORRES ORTIZ, WILLIAM | Address on file | | | | | | | |
| 554970 | TORRES ORTIZ, WILLIAM | Address on file | | | | | | | |
| 554971 | TORRES ORTIZ, WINDA | Address on file | | | | | | | |
| 554972 | TORRES ORTIZ, XIOMARA | Address on file | | | | | | | |
| 554973 | TORRES ORTIZ, YANIRA | Address on file | | | | | | | |
| 1999856 | Torres Ortiz, Yanira | Address on file | | | | | | | |
| 554975 | TORRES ORTIZ, YAZMIN | Address on file | | | | | | | |
| 554976 | TORRES ORTIZ, YOLANDA | Address on file | | | | | | | |
| 554977 | TORRES ORTIZ, YOLANDITA | Address on file | | | | | | | |
| 554978 | TORRES ORTIZ, YOLIANA | Address on file | | | | | | | |
| 554979 | TORRES ORTIZ, YVONNE | Address on file | | | | | | | |
| 554981 | TORRES ORTOLAZA, CARLOS | Address on file | | | | | | | |
| 826403 | TORRES OSAQA, SHANA Y. | Address on file | | | | | | | |
| 554982 | TORRES OSORIO, AGUSTIN | Address on file | | | | | | | |
| 1426074 | TORRES OSORIO, JULIO | Address on file | | | | | | | |
| 554983 | Torres Osorio, Nancy E | Address on file | | | | | | | |
| 554984 | TORRES OSORIO,JULIO | Address on file | | | | | | | |
| 554986 | TORRES OSTOLAZA, CRUZ M. | Address on file | | | | | | | |
| 554987 | TORRES OSTOLAZA, GUILLERMO | Address on file | | | | | | | |
| 554988 | TORRES OSTOLAZA, JOSE G | Address on file | | | | | | | |
| 554989 | Torres Ostolaza, Luis G | Address on file | | | | | | | |
| 554991 | TORRES OTERO, ANGEL | Address on file | | | | | | | |
| 554992 | TORRES OTERO, ANGEL E | Address on file | | | | | | | |
| 554993 | Torres Otero, Carlos | Address on file | | | | | | | |
| 554994 | TORRES OTERO, FELIX | Address on file | | | | | | | |
| 554995 | TORRES OTERO, HERBERT | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554997 | TORRES OTERO, ILIA | Address on file | | | | | | | |
| 554996 | TORRES OTERO, ILIA | Address on file | | | | | | | |
| 554998 | TORRES OTERO, IRAIDA | Address on file | | | | | | | |
| 554999 | TORRES OTERO, IRIS I | Address on file | | | | | | | |
| 555000 | TORRES OTERO, JANET | Address on file | | | | | | | |
| 555001 | TORRES OTERO, JORGE | Address on file | | | | | | | |
| 555002 | TORRES OTERO, JOSE A | Address on file | | | | | | | |
| 555003 | Torres Otero, Juan | Address on file | | | | | | | |
| 555004 | TORRES OTERO, JUANITA | Address on file | | | | | | | |
| 555005 | TORRES OTERO, LIXANDER | Address on file | | | | | | | |
| 1655122 | Torres Otero, Lixander | Address on file | | | | | | | |
| 555006 | TORRES OTERO, LUIS | Address on file | | | | | | | |
| 555007 | TORRES OTERO, LUIS A | Address on file | | | | | | | |
| 826404 | TORRES OTERO, LUIS A | Address on file | | | | | | | |
| 2011903 | TORRES OTERO, LUIS A | Address on file | | | | | | | |
| 555008 | Torres Otero, Luis E | Address on file | | | | | | | |
| 1813592 | Torres Otero, Madeline | Address on file | | | | | | | |
| 2095263 | Torres Otero, Madeline | Address on file | | | | | | | |
| 555009 | TORRES OTERO, MADELINE | Address on file | | | | | | | |
| 555010 | TORRES OTERO, NANCY | Address on file | | | | | | | |
| 555011 | TORRES OTERO, OLGA | Address on file | | | | | | | |
| 2212177 | Torres Otero, Olga I | Address on file | | | | | | | |
| 2219826 | Torres Otero, Olga I. | Address on file | | | | | | | |
| 555012 | TORRES OTERO, ORLANDO | Address on file | | | | | | | |
| 555013 | TORRES OTERO, PEDRO | Address on file | | | | | | | |
| 2206692 | TORRES OTERO, ROBERTO | Address on file | | | | | | | |
| 2212059 | Torres Otero, Roberto | Address on file | | | | | | | |
| 555014 | Torres Otero, Ruben O | Address on file | | | | | | | |
| 826405 | TORRES OTERO, WALESKA | Address on file | | | | | | | |
| 555015 | TORRES OTERO, WALESKA E | Address on file | | | | | | | |
| 555016 | TORRES OTERO, YARIMIR | Address on file | | | | | | | |
| 555017 | TORRES OVALLES, DAMIAN | Address on file | | | | | | | |
| 555018 | TORRES OYOLA, EDITH | Address on file | | | | | | | |
| 555019 | Torres Oyola, Jose M | Address on file | | | | | | | |
| 2081900 | Torres Oyola, Jose Manuel | Address on file | | | | | | | |
| 555020 | TORRES OYOLA, KAREN | Address on file | | | | | | | |
| 555021 | TORRES OYOLA, KEILA | Address on file | | | | | | | |
| 555022 | TORRES OYOLA, LUZ | Address on file | | | | | | | |
| 555023 | TORRES OYOLA, LUZ C | Address on file | | | | | | | |
| 1947233 | TORRES OYOLA, LUZ C | Address on file | | | | | | | |
| 1821092 | TORRES OYOLA, LUZ CELENIA | Address on file | | | | | | | |
| 2016689 | Torres Oyola, Luz Celenia | Address on file | | | | | | | |
| 1852327 | Torres Oyola, Luz Celenia | Address on file | | | | | | | |
| 555024 | TORRES PABELLON, HERMINIO | Address on file | | | | | | | |
| 555025 | TORRES PABON, ANA R. | Address on file | | | | | | | |
| 555026 | TORRES PABON, CARMEN | Address on file | | | | | | | |
| 555027 | TORRES PABON, DEILANY | Address on file | | | | | | | |
| 555028 | TORRES PABON, ESTEBAN | Address on file | | | | | | | |
| 826406 | TORRES PABON, JECKSAN J | Address on file | | | | | | | |
| 555029 | TORRES PABON, JONATHAN | Address on file | | | | | | | |
| 555030 | TORRES PABON, JUAN | Address on file | | | | | | | |
| 555031 | TORRES PABON, LUIS A | Address on file | | | | | | | |
| 1568501 | Torres Pabon, Melvin | Address on file | | | | | | | |
| 555033 | TORRES PABON, MIGUEL | Address on file | | | | | | | |
| 555034 | TORRES PABON, OMAR | Address on file | | | | | | | |
| 555035 | TORRES PABON, PEDRO J | Address on file | | | | | | | |
| 555036 | TORRES PABON, SUHEIL | Address on file | | | | | | | |
| 2111148 | Torres Pacheco , Jorge | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555038 | TORRES PACHECO, BLANCA I | Address on file | | | | | | | |
| 555039 | TORRES PACHECO, EDWIN | Address on file | | | | | | | |
| 555040 | TORRES PACHECO, ELVIN J | Address on file | | | | | | | |
| 555041 | TORRES PACHECO, EMANUEL | Address on file | | | | | | | |
| 555042 | TORRES PACHECO, GILSA | Address on file | | | | | | | |
| 2083492 | Torres Pacheco, Gilsa L. | Address on file | | | | | | | |
| 555043 | TORRES PACHECO, ISABEL | Address on file | | | | | | | |
| 826408 | TORRES PACHECO, JORGE | Address on file | | | | | | | |
| 1944852 | Torres Pacheco, Jorge | Address on file | | | | | | | |
| 555045 | TORRES PACHECO, JOSE | Address on file | | | | | | | |
| 555046 | TORRES PACHECO, JULIO OSCAR | Address on file | | | | | | | |
| 555047 | TORRES PACHECO, KEYLA | Address on file | | | | | | | |
| 555048 | TORRES PACHECO, LUIS | Address on file | | | | | | | |
| 555049 | TORRES PACHECO, MARIA A | Address on file | | | | | | | |
| 555050 | TORRES PACHECO, MARIA L | Address on file | | | | | | | |
| 555051 | TORRES PACHECO, MARJORIE | Address on file | | | | | | | |
| 826409 | TORRES PACHECO, WILBUR D. | Address on file | | | | | | | |
| 1994514 | Torres Pacheo, Jorge | Address on file | | | | | | | |
| 826410 | TORRES PADILLA, ADA | Address on file | | | | | | | |
| 555054 | TORRES PADILLA, ADA C | Address on file | | | | | | | |
| 555053 | TORRES PADILLA, ADA C. | Address on file | | | | | | | |
| 555055 | TORRES PADILLA, ANGEL | Address on file | | | | | | | |
| 555056 | TORRES PADILLA, ANTHONY | Address on file | | | | | | | |
| 555057 | TORRES PADILLA, IRMARIE | Address on file | | | | | | | |
| 555058 | TORRES PADILLA, JUAN A | Address on file | | | | | | | |
| 2207581 | Torres Padilla, Juan A. | Address on file | | | | | | | |
| 555059 | Torres Padilla, Luis G | Address on file | | | | | | | |
| 555060 | Torres Padilla, Luis R. | Address on file | | | | | | | |
| 555061 | TORRES PADILLA, MARGARITA | Address on file | | | | | | | |
| 555062 | TORRES PADILLA, MELVIN | Address on file | | | | | | | |
| 555063 | TORRES PADILLA, MICHELLE | Address on file | | | | | | | |
| 555064 | TORRES PADILLA, MODESTO | Address on file | | | | | | | |
| 555065 | Torres Padilla, Norberto | Address on file | | | | | | | |
| 555066 | TORRES PADILLA, OLGA M | Address on file | | | | | | | |
| 1747232 | Torres Padilla, Olga Magali | Address on file | | | | | | | |
| 555067 | TORRES PADILLA, RADAMES | Address on file | | | | | | | |
| 555068 | TORRES PADILLA, ROLANDO | Address on file | | | | | | | |
| 555069 | TORRES PADILLA, SERGIO | Address on file | | | | | | | |
| 555070 | TORRES PADOVANI, ANGEL | Address on file | | | | | | | |
| 555071 | TORRES PADOVANI, GEOVANNIE | Address on file | | | | | | | |
| 555072 | TORRES PADRO, JOSE M | Address on file | | | | | | | |
| 555073 | TORRES PADRO, KATIRIA | Address on file | | | | | | | |
| 555074 | TORRES PADRO, NAPHIS | Address on file | | | | | | | |
| 555075 | TORRES PADRO, NAPHIS ARIEL | Address on file | | | | | | | |
| 555076 | TORRES PADRO, OSCAR | Address on file | | | | | | | |
| 555077 | TORRES PADRO, YARITZA | Address on file | | | | | | | |
| 555078 | TORRES PADRO, YARITZA | Address on file | | | | | | | |
| 555079 | TORRES PADUA, YADIRA | Address on file | | | | | | | |
| 555080 | TORRES PAGAN MD, MAYRA | Address on file | | | | | | | |
| 555081 | TORRES PAGAN, AIDA I | Address on file | | | | | | | |
| 555082 | TORRES PAGAN, AIDA L | Address on file | | | | | | | |
| 2082080 | Torres Pagan, Aida Luz | Address on file | | | | | | | |
| 855328 | TORRES PAGAN, ALEJANDRO | Address on file | | | | | | | |
| 555083 | TORRES PAGAN, ALEJANDRO | Address on file | | | | | | | |
| 555084 | Torres Pagan, Alex | Address on file | | | | | | | |
| 555085 | TORRES PAGAN, ALEX | Address on file | | | | | | | |
| 555086 | TORRES PAGAN, AMADA | Address on file | | | | | | | |
| 555087 | TORRES PAGAN, AMNERIS L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555088 | TORRES PAGAN, ANGEL | Address on file | | | | | | | |
| 555089 | TORRES PAGAN, ANGEL G | Address on file | | | | | | | |
| 555090 | TORRES PAGAN, ARMANDO | Address on file | | | | | | | |
| 555091 | TORRES PAGAN, BERTHA J | Address on file | | | | | | | |
| 1851006 | TORRES PAGAN, BEVERLY A | Address on file | | | | | | | |
| 1784157 | TORRES PAGAN, BEVERLY A | Address on file | | | | | | | |
| 555093 | TORRES PAGAN, CARLOS ALBERTO | Address on file | | | | | | | |
| 555094 | TORRES PAGAN, CARLOS LEE. | Address on file | | | | | | | |
| 635213 | TORRES PAGAN, DAMARIS L | Address on file | | | | | | | |
| 635213 | TORRES PAGAN, DAMARIS L | Address on file | | | | | | | |
| 555095 | TORRES PAGAN, DAMARIS L. | Address on file | | | | | | | |
| 555095 | TORRES PAGAN, DAMARIS L. | Address on file | | | | | | | |
| 555096 | TORRES PAGAN, DANA | Address on file | | | | | | | |
| 826413 | TORRES PAGAN, DORIS | Address on file | | | | | | | |
| 555097 | TORRES PAGAN, DORIS E | Address on file | | | | | | | |
| 555098 | TORRES PAGAN, ELIER | Address on file | | | | | | | |
| 1739613 | TORRES PAGAN, GLORIA | Address on file | | | | | | | |
| 555099 | TORRES PAGAN, GLORIA | Address on file | | | | | | | |
| 555100 | TORRES PAGAN, GLORIA E | Address on file | | | | | | | |
| 826415 | TORRES PAGAN, GLORIA E | Address on file | | | | | | | |
| 1259764 | TORRES PAGAN, GRISEL | Address on file | | | | | | | |
| 555102 | TORRES PAGAN, GUILLERMINA | Address on file | | | | | | | |
| 826416 | TORRES PAGAN, HECTOR L | Address on file | | | | | | | |
| 555103 | TORRES PAGAN, HECTOR M. | Address on file | | | | | | | |
| 555104 | TORRES PAGAN, JESSICA | Address on file | | | | | | | |
| 555105 | TORRES PAGAN, JINNETTE | Address on file | | | | | | | |
| 555106 | TORRES PAGAN, JOELYZ M | Address on file | | | | | | | |
| 555107 | TORRES PAGAN, JONATHAN | Address on file | | | | | | | |
| 1745697 | Torres Pagan, Jorge I. | Address on file | | | | | | | |
| 555109 | TORRES PAGAN, JOSE | Address on file | | | | | | | |
| 555110 | TORRES PAGAN, JOSE | Address on file | | | | | | | |
| 555111 | TORRES PAGAN, JOSE | Address on file | | | | | | | |
| 555112 | Torres Pagan, Julio C | Address on file | | | | | | | |
| 555113 | TORRES PAGAN, JULIO C. | Address on file | | | | | | | |
| 1665735 | Torres Pagan, Leonardo | Address on file | | | | | | | |
| 555114 | TORRES PAGAN, LEONARDO | Address on file | | | | | | | |
| 555115 | TORRES PAGAN, LEONELL | Address on file | | | | | | | |
| 555116 | TORRES PAGAN, LIDIA M. | Address on file | | | | | | | |
| 826417 | TORRES PAGAN, LINDA | Address on file | | | | | | | |
| 826418 | TORRES PAGAN, LINDA | Address on file | | | | | | | |
| 555117 | TORRES PAGAN, LINDA I | Address on file | | | | | | | |
| 555118 | TORRES PAGAN, LIS | Address on file | | | | | | | |
| 555119 | TORRES PAGAN, LUIS | Address on file | | | | | | | |
| 846989 | TORRES PAGAN, MADELINE A | Address on file | | | | | | | |
| 846989 | TORRES PAGAN, MADELINE A | Address on file | | | | | | | |
| 846989 | TORRES PAGAN, MADELINE A | Address on file | | | | | | | |
| 855329 | TORRES PAGAN, MADELINE A. | Address on file | | | | | | | |
| 555120 | TORRES PAGAN, MADELINE A. | Address on file | | | | | | | |
| 826419 | TORRES PAGAN, MAGDA Y | Address on file | | | | | | | |
| 555121 | TORRES PAGAN, MARIA | Address on file | | | | | | | |
| 555122 | TORRES PAGAN, MARIA | Address on file | | | | | | | |
| 1422056 | TORRES PAGAN, MARIA DE LOS A. | CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | PONCE | PR | 00716-3613 | |
| 555123 | TORRES PAGAN, MARIA DE LOS A. | LCDO. CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | Ponce | PR | 00716-3613 | |
| 555124 | TORRES PAGAN, MARIA I | Address on file | | | | | | | |
| 826420 | TORRES PAGAN, MARIAN | Address on file | | | | | | | |
| 555125 | Torres Pagan, Marisol | Address on file | | | | | | | |
| 555126 | TORRES PAGAN, MARISOL | Address on file | | | | | | | |
| 555127 | TORRES PAGAN, MIREYA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555128 | TORRES PAGAN, MYRIAM | Address on file | | | | | | | |
| 1603771 | TORRES PAGAN, NELLY | Address on file | | | | | | | |
| 555129 | Torres Pagan, Nelson | Address on file | | | | | | | |
| 555130 | Torres Pagan, Nicolas | Address on file | | | | | | | |
| 555131 | TORRES PAGAN, NICOLAS | Address on file | | | | | | | |
| 826421 | TORRES PAGAN, NILDA | Address on file | | | | | | | |
| 555132 | TORRES PAGAN, NILDA | Address on file | | | | | | | |
| 555133 | TORRES PAGAN, NOEMI | Address on file | | | | | | | |
| 555134 | TORRES PAGAN, ONIX | Address on file | | | | | | | |
| 555135 | Torres Pagan, Orlando | Address on file | | | | | | | |
| 555136 | TORRES PAGAN, ORLANDO | Address on file | | | | | | | |
| 555137 | TORRES PAGAN, OSVALDO E. | Address on file | | | | | | | |
| 1771536 | Torres Pagan, Ramon | Address on file | | | | | | | |
| 555139 | TORRES PAGAN, RAMON L | Address on file | | | | | | | |
| 1763749 | Torres Pagan, Ramon L. | Address on file | | | | | | | |
| 1634021 | Torres Pagan, Ramon Luis | Address on file | | | | | | | |
| 1634021 | Torres Pagan, Ramon Luis | Address on file | | | | | | | |
| 555140 | TORRES PAGAN, REBECCA | Address on file | | | | | | | |
| 555141 | TORRES PAGAN, RICARDO | Address on file | | | | | | | |
| 2009554 | TORRES PAGAN, SILVIA | Address on file | | | | | | | |
| 555142 | TORRES PAGAN, SONIA | Address on file | | | | | | | |
| 555143 | TORRES PAGAN, TEODORO | Address on file | | | | | | | |
| 555144 | TORRES PAGAN, VIVIANA Z | Address on file | | | | | | | |
| 555145 | TORRES PAGAN, WILLIAM | Address on file | | | | | | | |
| 555147 | Torres Pagan, Willie | Address on file | | | | | | | |
| 555146 | TORRES PAGAN, WILLIE | Address on file | | | | | | | |
| 555147 | Torres Pagan, Willie | Address on file | | | | | | | |
| 555146 | TORRES PAGAN, WILLIE | Address on file | | | | | | | |
| 555147 | Torres Pagan, Willie | Address on file | | | | | | | |
| 555146 | TORRES PAGAN, WILLIE | Address on file | | | | | | | |
| 555148 | TORRES PAGAN, WILMALIZ | Address on file | | | | | | | |
| 1848153 | Torres Pagon, Viviana | Address on file | | | | | | | |
| 555149 | TORRES PALMER, HENRIETTE | Address on file | | | | | | | |
| 1578791 | Torres Palmer, Henriette | Address on file | | | | | | | |
| 555150 | TORRES PALMER, JUAN | Address on file | | | | | | | |
| 1577977 | TORRES PALMER, JUAN E. | Address on file | | | | | | | |
| 1577977 | TORRES PALMER, JUAN E. | Address on file | | | | | | | |
| 555151 | TORRES PAMIAS, YAHIRA | Address on file | | | | | | | |
| 555152 | TORRES PANETO, ISRAEL | Address on file | | | | | | | |
| 555153 | TORRES PANETO, ISRAEL | Address on file | | | | | | | |
| 555152 | TORRES PANETO, ISRAEL | Address on file | | | | | | | |
| 555154 | TORRES PANETO, JOSUE | Address on file | | | | | | | |
| 555155 | TORRES PANETO, LOIDA | Address on file | | | | | | | |
| 555156 | TORRES PANIAGUA, WANDA I. | Address on file | | | | | | | |
| 555157 | TORRES PANTOJA, DENISE | Address on file | | | | | | | |
| 1736671 | Torres Pantoja, Denise | Address on file | | | | | | | |
| 555158 | TORRES PANTOJA, ERICK | Address on file | | | | | | | |
| 555159 | TORRES PANTOJA, LUIS | Address on file | | | | | | | |
| 555160 | TORRES PANTOJA, MARIA DEL C. | Address on file | | | | | | | |
| 555162 | TORRES PANTOJAS, BILLY J. | Address on file | | | | | | | |
| 555161 | TORRES PANTOJAS, BILLY J. | Address on file | | | | | | | |
| 555163 | TORRES PANTOJAS, CARLOS | Address on file | | | | | | | |
| 555164 | TORRES PANTOJAS, VIDAL | Address on file | | | | | | | |
| 555165 | TORRES PAOLI MD, DAMARIS | Address on file | | | | | | | |
| 555166 | TORRES PARES, MARIMER | Address on file | | | | | | | |
| 555167 | TORRES PARIS, GABRIELA M. | Address on file | | | | | | | |
| 555168 | TORRES PARRA, KAREN | Address on file | | | | | | | |
| 555171 | TORRES PARRA, KARIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4733 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555170 | TORRES PARRA, KARIN | Address on file | | | | | | | |
| 555172 | TORRES PARRILLA, ANA L | Address on file | | | | | | | |
| 555173 | TORRES PASCUAL, HERMINIA | Address on file | | | | | | | |
| 555174 | TORRES PASTRANA, CARMEN | Address on file | | | | | | | |
| 555176 | TORRES PEDHOGO, CARMEN A | Address on file | | | | | | | |
| 759442 | TORRES PEDRO J | HC1 BOX 4110 | | | | MAUNABO | PR | 00707 | |
| 555177 | Torres Pedrogo, Jose F | Address on file | | | | | | | |
| 555178 | TORRES PEDROGO, NELSIDA L | Address on file | | | | | | | |
| 1915413 | Torres Pedrogo, Nelsida L. | Address on file | | | | | | | |
| 555179 | TORRES PEDROGO, ZENAIDA | Address on file | | | | | | | |
| 555180 | TORRES PEDROSA, CARMEN R. | Address on file | | | | | | | |
| 555181 | TORRES PEDROZA, ANGELICA | Address on file | | | | | | | |
| 826423 | TORRES PEDROZA, ELENA | Address on file | | | | | | | |
| 555182 | TORRES PEDROZA, ELENA | Address on file | | | | | | | |
| 555184 | TORRES PELLOT, FRANK R | Address on file | | | | | | | |
| 555185 | TORRES PELLOT, NITZA | Address on file | | | | | | | |
| 555186 | TORRES PELUYERA, MARANGELY | Address on file | | | | | | | |
| 1487763 | TORRES PELUYERA, MARANGELY | Address on file | | | | | | | |
| 555187 | TORRES PEÑA MD, MILAGROS | Address on file | | | | | | | |
| 555188 | TORRES PENA, ARIANA | Address on file | | | | | | | |
| 555189 | TORRES PENA, CHRISTIAN | Address on file | | | | | | | |
| 826424 | TORRES PENA, DAMIAN | Address on file | | | | | | | |
| 555190 | TORRES PENA, DESIDERIA | Address on file | | | | | | | |
| 555191 | TORRES PENA, GUSTAVO | Address on file | | | | | | | |
| 555192 | TORRES PENA, HEIDY | Address on file | | | | | | | |
| 555193 | TORRES PENA, HERIBERTO | Address on file | | | | | | | |
| 555194 | TORRES PENA, JACQUELINE | Address on file | | | | | | | |
| 555195 | TORRES PENA, JACQUELINE | Address on file | | | | | | | |
| 555196 | TORRES PENA, JOSE R. | Address on file | | | | | | | |
| 555197 | TORRES PENA, MARITSSA | Address on file | | | | | | | |
| 555198 | TORRES PENA, RAISA | Address on file | | | | | | | |
| 555199 | TORRES PENA, RAISA A. | Address on file | | | | | | | |
| 555200 | TORRES PENA, VIVIANA | Address on file | | | | | | | |
| 826425 | TORRES PENALOZA, ANGEL | Address on file | | | | | | | |
| 555201 | TORRES PENALOZA, ANGEL M | Address on file | | | | | | | |
| 826426 | TORRES PENALOZA, CARLOS M | Address on file | | | | | | | |
| 555202 | TORRES PENCHI, ISRAEL | Address on file | | | | | | | |
| 555203 | Torres Perales, William | Address on file | | | | | | | |
| 555204 | TORRES PERALES, WILLIAM | Address on file | | | | | | | |
| 555205 | TORRES PERALTA, LUCIA | Address on file | | | | | | | |
| 555206 | TORRES PERALTA, MARIA I | Address on file | | | | | | | |
| 555207 | TORRES PERCY, HAROLD | Address on file | | | | | | | |
| 555208 | TORRES PERCY, HAROLD | Address on file | | | | | | | |
| 555209 | TORRES PEREA, GABRIEL | Address on file | | | | | | | |
| 555138 | TORRES PEREA, MARANGELI | Address on file | | | | | | | |
| 555210 | TORRES PEREIRA, CARLOS | Address on file | | | | | | | |
| 555211 | TORRES PEREIRA, JOSE | Address on file | | | | | | | |
| 555212 | TORRES PEREIRA, PEDRO J | Address on file | | | | | | | |
| 555213 | TORRES PERELES, SANDRA | Address on file | | | | | | | |
| 1953527 | Torres Perez , Arlene | Address on file | | | | | | | |
| 1649029 | Torres Perez , Maria M | Address on file | | | | | | | |
| 555214 | TORRES PEREZ MD, BRENDA M | Address on file | | | | | | | |
| 555215 | TORRES PEREZ MD, JEANETTE | Address on file | | | | | | | |
| 555216 | TORRES PEREZ PSYD, JEANETTE | Address on file | | | | | | | |
| 555217 | TORRES PEREZ, ABIGAIL | Address on file | | | | | | | |
| 555219 | TORRES PEREZ, ADA | Address on file | | | | | | | |
| 555218 | TORRES PEREZ, ADA | Address on file | | | | | | | |
| 601240 | TORRES PEREZ, ADA MARIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4734 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555220 | TORRES PEREZ, ALBERTO | Address on file | | | | | | | |
| 555221 | TORRES PEREZ, ALLISON | Address on file | | | | | | | |
| 555222 | TORRES PEREZ, ANA | Address on file | | | | | | | |
| 555223 | TORRES PEREZ, ANA M | Address on file | | | | | | | |
| 555224 | TORRES PEREZ, ANA M. | Address on file | | | | | | | |
| 555225 | TORRES PEREZ, ANA MARIA | Address on file | | | | | | | |
| 555226 | TORRES PEREZ, ANDREA | Address on file | | | | | | | |
| 826428 | TORRES PEREZ, ANDREA N | Address on file | | | | | | | |
| 1426075 | TORRES PEREZ, ANGEL | Address on file | | | | | | | |
| 555228 | TORRES PEREZ, ANGEL | Address on file | | | | | | | |
| 855330 | TORRES PEREZ, ANGEL DE J. | Address on file | | | | | | | |
| 555229 | TORRES PEREZ, ANGEL DE J. | Address on file | | | | | | | |
| 555230 | TORRES PEREZ, ANGEL L | Address on file | | | | | | | |
| 555231 | TORRES PEREZ, ANNERYS | Address on file | | | | | | | |
| 555232 | Torres Perez, Antonio | Address on file | | | | | | | |
| 555233 | TORRES PEREZ, ANTONIO | Address on file | | | | | | | |
| 555234 | TORRES PEREZ, ANTONIO | Address on file | | | | | | | |
| 826429 | TORRES PEREZ, ARACELIS | Address on file | | | | | | | |
| 555236 | TORRES PEREZ, ARIEL | Address on file | | | | | | | |
| 555237 | TORRES PEREZ, ARLENE | Address on file | | | | | | | |
| 555238 | TORRES PEREZ, ARNALDO | Address on file | | | | | | | |
| 555239 | TORRES PEREZ, BALDOMERO | Address on file | | | | | | | |
| 826430 | TORRES PEREZ, BARBARA | Address on file | | | | | | | |
| 555240 | TORRES PEREZ, BERNARDINA | Address on file | | | | | | | |
| 555241 | TORRES PEREZ, BERNARDINO | Address on file | | | | | | | |
| 555242 | Torres Perez, Bernardo | Address on file | | | | | | | |
| 555243 | TORRES PEREZ, BEYSAIDA | Address on file | | | | | | | |
| 555244 | TORRES PEREZ, BLANCA V | Address on file | | | | | | | |
| 555245 | TORRES PEREZ, BRENDA | Address on file | | | | | | | |
| 555246 | TORRES PEREZ, BRENDA | Address on file | | | | | | | |
| 855331 | TORRES PEREZ, BRENDA LEE | Address on file | | | | | | | |
| 555247 | TORRES PEREZ, BRENDA LEE | Address on file | | | | | | | |
| 555248 | TORRES PEREZ, CARLOS A. | Address on file | | | | | | | |
| 555249 | Torres Perez, Carlos E | Address on file | | | | | | | |
| 555251 | TORRES PEREZ, CARMEN D | Address on file | | | | | | | |
| 855332 | TORRES PEREZ, CARMEN E. | Address on file | | | | | | | |
| 555252 | TORRES PEREZ, CARMEN E. | Address on file | | | | | | | |
| 555253 | TORRES PEREZ, CARMEN I | Address on file | | | | | | | |
| 555254 | TORRES PEREZ, CAROLINE | Address on file | | | | | | | |
| 555255 | TORRES PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 826432 | TORRES PEREZ, CLARIBEL | Address on file | | | | | | | |
| 826433 | TORRES PEREZ, CLARIBEL | Address on file | | | | | | | |
| 555257 | TORRES PEREZ, CYNTHIA | Address on file | | | | | | | |
| 555258 | TORRES PEREZ, CYNTHIA I | Address on file | | | | | | | |
| 826434 | TORRES PEREZ, DAISY | Address on file | | | | | | | |
| 555259 | TORRES PEREZ, DAISY | Address on file | | | | | | | |
| 555260 | TORRES PEREZ, DANIEL | Address on file | | | | | | | |
| 555261 | TORRES PEREZ, DAVID | Address on file | | | | | | | |
| 555262 | TORRES PEREZ, DENNY | Address on file | | | | | | | |
| 555263 | TORRES PEREZ, DIEGO | Address on file | | | | | | | |
| 826435 | TORRES PEREZ, DORCALIZ | Address on file | | | | | | | |
| 555264 | TORRES PEREZ, EDGARDO | Address on file | | | | | | | |
| 555265 | TORRES PEREZ, EDITH | Address on file | | | | | | | |
| 826436 | TORRES PEREZ, EDNA | Address on file | | | | | | | |
| 555266 | TORRES PEREZ, EDNA I | Address on file | | | | | | | |
| 2127964 | Torres Perez, Edna I. | Address on file | | | | | | | |
| 555267 | TORRES PEREZ, EDNA S. | Address on file | | | | | | | |
| 555268 | TORRES PEREZ, EDWARD | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1523144 | Torres Perez, Elaine | Address on file | | | | | | | |
| 555271 | TORRES PEREZ, ELIZABETH | Address on file | | | | | | | |
| 2035151 | Torres Perez, Elizabeth | Address on file | | | | | | | |
| 555270 | Torres Perez, Elizabeth | Address on file | | | | | | | |
| 555272 | TORRES PEREZ, ELIZABETH | Address on file | | | | | | | |
| 555273 | TORRES PEREZ, ENID | Address on file | | | | | | | |
| 555274 | Torres Perez, Enrique | Address on file | | | | | | | |
| 555275 | Torres Perez, Epifanio | Address on file | | | | | | | |
| 555276 | Torres Perez, Erick D | Address on file | | | | | | | |
| 555277 | Torres Perez, Ernesto | Address on file | | | | | | | |
| 555279 | TORRES PEREZ, EVA L | Address on file | | | | | | | |
| 555280 | TORRES PEREZ, EVA L | Address on file | | | | | | | |
| 555281 | TORRES PEREZ, EVARISTO | Address on file | | | | | | | |
| 1489852 | Torres Perez, Felicita | Address on file | | | | | | | |
| 826438 | TORRES PEREZ, FIARA | Address on file | | | | | | | |
| 555282 | TORRES PEREZ, FIDEL | Address on file | | | | | | | |
| 826439 | TORRES PEREZ, FRANCIS | Address on file | | | | | | | |
| 555283 | TORRES PEREZ, FRANCIS | Address on file | | | | | | | |
| 555284 | TORRES PEREZ, FRANCISCO | Address on file | | | | | | | |
| 826440 | TORRES PEREZ, GABRIEL | Address on file | | | | | | | |
| 555286 | TORRES PEREZ, GABRIEL | Address on file | | | | | | | |
| 826441 | TORRES PEREZ, GABRIEL J | Address on file | | | | | | | |
| 555287 | TORRES PEREZ, GEORGINA | Address on file | | | | | | | |
| 555288 | TORRES PEREZ, GERARDO | Address on file | | | | | | | |
| 555289 | TORRES PEREZ, GINASARILY | Address on file | | | | | | | |
| 555290 | TORRES PEREZ, GINASARILY | Address on file | | | | | | | |
| 555291 | TORRES PEREZ, GLADYS M | Address on file | | | | | | | |
| 555292 | TORRES PEREZ, GLORIMAR | Address on file | | | | | | | |
| 555293 | TORRES PEREZ, GREGORIA | Address on file | | | | | | | |
| 555294 | TORRES PEREZ, HARRY | Address on file | | | | | | | |
| 1712581 | Torres Perez, Hector | Address on file | | | | | | | |
| 555295 | TORRES PEREZ, HECTOR | Address on file | | | | | | | |
| 555296 | TORRES PEREZ, HECTOR | Address on file | | | | | | | |
| 555297 | TORRES PEREZ, HECTOR | Address on file | | | | | | | |
| 826442 | TORRES PEREZ, HECTOR | Address on file | | | | | | | |
| 555298 | TORRES PEREZ, HECTOR | Address on file | | | | | | | |
| 555299 | TORRES PEREZ, HECTOR J. | Address on file | | | | | | | |
| 1968764 | Torres Perez, Heriberto | Address on file | | | | | | | |
| 2093755 | Torres Perez, Heriberto | Address on file | | | | | | | |
| 555300 | TORRES PEREZ, HILDA | Address on file | | | | | | | |
| 826443 | TORRES PEREZ, HILDA I | Address on file | | | | | | | |
| 555301 | TORRES PEREZ, HIRAM | Address on file | | | | | | | |
| 555303 | TORRES PEREZ, IBIS | Address on file | | | | | | | |
| 555304 | TORRES PEREZ, INGRID | Address on file | | | | | | | |
| 826444 | TORRES PEREZ, INGRID | Address on file | | | | | | | |
| 555305 | TORRES PEREZ, IREMIG | Address on file | | | | | | | |
| 555306 | TORRES PEREZ, IRENE | Address on file | | | | | | | |
| 826445 | TORRES PEREZ, IRMA | Address on file | | | | | | | |
| 555307 | TORRES PEREZ, IRMA R | Address on file | | | | | | | |
| 555308 | TORRES PEREZ, ISAAC | Address on file | | | | | | | |
| 1422057 | TORRES PEREZ, ISMAEL | IGNACIO GARCÍA FRANCO | PO BOX 361844 | | | SAN JUAN | PR | 00936-1844 | |
| 555309 | TORRES PEREZ, ISMAEL | Address on file | | | | | | | |
| 555310 | Torres Perez, Israel | Address on file | | | | | | | |
| 555311 | TORRES PEREZ, IVETTE | Address on file | | | | | | | |
| 555312 | TORRES PEREZ, JACKELINE | Address on file | | | | | | | |
| 826446 | TORRES PEREZ, JAVIER | Address on file | | | | | | | |
| 555313 | TORRES PEREZ, JAVIER A | Address on file | | | | | | | |
| 826447 | TORRES PEREZ, JAVIER A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4736 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649798 | Torres Pérez, Javier A | Address on file | | | | | | | |
| 1649798 | Torres Pérez, Javier A | Address on file | | | | | | | |
| 555314 | Torres Perez, Jessie Y. | Address on file | | | | | | | |
| 555315 | TORRES PEREZ, JESUS | Address on file | | | | | | | |
| 555316 | TORRES PEREZ, JIANY | Address on file | | | | | | | |
| 826448 | TORRES PEREZ, JOEL | Address on file | | | | | | | |
| 555317 | TORRES PEREZ, JORGE | Address on file | | | | | | | |
| 555318 | TORRES PEREZ, JORGE | Address on file | | | | | | | |
| 555319 | TORRES PEREZ, JORGE L | Address on file | | | | | | | |
| 555320 | TORRES PEREZ, JORGE L. | Address on file | | | | | | | |
| 2069744 | Torres Perez, Jorge Luis | Address on file | | | | | | | |
| 2069744 | Torres Perez, Jorge Luis | Address on file | | | | | | | |
| 555302 | TORRES PEREZ, JOSE | Address on file | | | | | | | |
| 826449 | TORRES PEREZ, JOSE A | Address on file | | | | | | | |
| 1426076 | TORRES PEREZ, JOSE A. | Address on file | | | | | | | |
| 555321 | Torres Perez, Jose Angel | Address on file | | | | | | | |
| 555322 | TORRES PEREZ, JOSE GABRIEL | Address on file | | | | | | | |
| 2181227 | Torres Perez, Jose Juan | Address on file | | | | | | | |
| 1422058 | TORRES PEREZ, JOSE L | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 555323 | TORRES PEREZ, JOSE L | Address on file | | | | | | | |
| 555325 | Torres Perez, Jose L. | Address on file | | | | | | | |
| 555326 | TORRES PEREZ, JOSEFINA | Address on file | | | | | | | |
| 555327 | TORRES PEREZ, JOSSELYN | Address on file | | | | | | | |
| 855333 | TORRES PEREZ, JOSSELYN | Address on file | | | | | | | |
| 555328 | TORRES PEREZ, JUAN | Address on file | | | | | | | |
| 555329 | TORRES PEREZ, JUAN | Address on file | | | | | | | |
| 555330 | TORRES PEREZ, JUANITA | Address on file | | | | | | | |
| 555331 | TORRES PEREZ, JUANITA | Address on file | | | | | | | |
| 555332 | TORRES PEREZ, JULIO | Address on file | | | | | | | |
| 555333 | TORRES PEREZ, JULIO A | Address on file | | | | | | | |
| 555334 | TORRES PEREZ, JUNIO O. | Address on file | | | | | | | |
| 555335 | TORRES PEREZ, KARLAMARIE | Address on file | | | | | | | |
| 555336 | TORRES PEREZ, KEVIN | Address on file | | | | | | | |
| 826451 | TORRES PEREZ, KRIZIA | Address on file | | | | | | | |
| 555337 | TORRES PEREZ, LAURA | Address on file | | | | | | | |
| 555338 | TORRES PEREZ, LEAMSI | Address on file | | | | | | | |
| 555339 | TORRES PEREZ, LILIBETH | Address on file | | | | | | | |
| 555340 | TORRES PEREZ, LOURDES | Address on file | | | | | | | |
| 555341 | TORRES PEREZ, LUCIANO | Address on file | | | | | | | |
| 555342 | TORRES PEREZ, LUIS | Address on file | | | | | | | |
| 1721288 | Torres Perez, Luis A | Address on file | | | | | | | |
| 555343 | TORRES PEREZ, LUIS A | Address on file | | | | | | | |
| 555344 | TORRES PEREZ, LUIS ANTONIO | Address on file | | | | | | | |
| 826452 | TORRES PEREZ, LUIS F | Address on file | | | | | | | |
| 555345 | TORRES PEREZ, LUISWAND M. | Address on file | | | | | | | |
| 826453 | TORRES PEREZ, LUZ | Address on file | | | | | | | |
| 826454 | TORRES PEREZ, LUZ | Address on file | | | | | | | |
| 555346 | TORRES PEREZ, LUZ D | Address on file | | | | | | | |
| 1857283 | Torres Perez, Luz D. | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 1884391 | Torres Perez, Luz Delia | Address on file | | | | | | | |
| 555347 | TORRES PEREZ, LUZ E | Address on file | | | | | | | |
| 2090773 | TORRES PEREZ, LUZ E. | Address on file | | | | | | | |
| 555348 | TORRES PEREZ, LUZ M | Address on file | | | | | | | |
| 555349 | TORRES PEREZ, LUZ MIGNELIA | Address on file | | | | | | | |
| 2124933 | Torres Perez, Luz Miriam | Address on file | | | | | | | |
| 555350 | TORRES PEREZ, LY MARI | Address on file | | | | | | | |
| 555351 | TORRES PEREZ, LYDIAM | Address on file | | | | | | | |
| 555352 | TORRES PEREZ, MADELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756909 | Torres Perez, Magda | Address on file | | | | | | | |
| 555353 | TORRES PEREZ, MAGDA | Address on file | | | | | | | |
| 555354 | TORRES PEREZ, MAGDA F | Address on file | | | | | | | |
| 555355 | TORRES PEREZ, MARCOS | Address on file | | | | | | | |
| 555356 | TORRES PEREZ, MARCOS | Address on file | | | | | | | |
| 555357 | TORRES PEREZ, MARCOS A | Address on file | | | | | | | |
| 1628530 | Torres Perez, Marcos A. | Address on file | | | | | | | |
| 555359 | TORRES PEREZ, MARGARITA | Address on file | | | | | | | |
| 555358 | TORRES PEREZ, MARGARITA | Address on file | | | | | | | |
| 555360 | TORRES PEREZ, MARIA | Address on file | | | | | | | |
| 1982396 | Torres Perez, Maria | Address on file | | | | | | | |
| 555361 | TORRES PEREZ, MARIA A | Address on file | | | | | | | |
| 555362 | TORRES PEREZ, MARIA DEL | Address on file | | | | | | | |
| 555363 | TORRES PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 555364 | TORRES PEREZ, MARIA E. | Address on file | | | | | | | |
| 555365 | TORRES PEREZ, MARIA F | Address on file | | | | | | | |
| 711914 | TORRES PEREZ, MARIA H | Address on file | | | | | | | |
| 555366 | TORRES PEREZ, MARIA H. | Address on file | | | | | | | |
| 298628 | TORRES PEREZ, MARIA H. | Address on file | | | | | | | |
| 555367 | TORRES PEREZ, MARIA L | Address on file | | | | | | | |
| 555368 | TORRES PEREZ, MARIA M | Address on file | | | | | | | |
| 1713175 | Torres Perez, Maria M. | Address on file | | | | | | | |
| 1713175 | Torres Perez, Maria M. | Address on file | | | | | | | |
| 555369 | TORRES PEREZ, MARIANNE | Address on file | | | | | | | |
| 555370 | Torres Perez, Marie I | Address on file | | | | | | | |
| 555371 | TORRES PEREZ, MARJORIE | Address on file | | | | | | | |
| 555372 | TORRES PEREZ, MAYBELLINE | Address on file | | | | | | | |
| 826455 | TORRES PEREZ, MELVIN | Address on file | | | | | | | |
| 555373 | TORRES PEREZ, MELVIN | Address on file | | | | | | | |
| 555374 | TORRES PEREZ, MICHELLE M. | Address on file | | | | | | | |
| 555375 | TORRES PEREZ, MIGDALIA | Address on file | | | | | | | |
| 555376 | TORRES PEREZ, MIGUEL | Address on file | | | | | | | |
| 555377 | TORRES PEREZ, MIGUEL A | Address on file | | | | | | | |
| 555378 | TORRES PEREZ, MILDRED N | Address on file | | | | | | | |
| 555379 | TORRES PEREZ, MILTON | Address on file | | | | | | | |
| 555380 | TORRES PEREZ, MIRIAM | Address on file | | | | | | | |
| 1569596 | Torres Perez, Monica I | Address on file | | | | | | | |
| 1426077 | TORRES PEREZ, MONICA I. | Address on file | | | | | | | |
| 1423575 | TORRES PÉREZ, MÓNICA I. | Carr 130 Km 8.3 | Parcelas Rafael González | Bo Pajuil | | Hatillo | PR | 00659 | |
| 1423577 | TORRES PÉREZ, MÓNICA I. | Hc-5 Box 55516 | | | | Hatillo | PR | 00659 | |
| 555381 | TORRES PEREZ, MONSERRATE | Address on file | | | | | | | |
| 555382 | TORRES PEREZ, MYRIAM | Address on file | | | | | | | |
| 826456 | TORRES PEREZ, MYRIAM | Address on file | | | | | | | |
| 555383 | TORRES PEREZ, MYRIAM R | Address on file | | | | | | | |
| 555384 | TORRES PEREZ, MYRNA | Address on file | | | | | | | |
| 555385 | TORRES PEREZ, MYRTA M | Address on file | | | | | | | |
| 1880540 | Torres Perez, Nelida | Address on file | | | | | | | |
| 826457 | TORRES PEREZ, NELIDA | Address on file | | | | | | | |
| 555386 | TORRES PEREZ, NELIDA | Address on file | | | | | | | |
| 2208056 | Torres Perez, Nelida | Address on file | | | | | | | |
| 555387 | TORRES PEREZ, NELIDA M | Address on file | | | | | | | |
| 555388 | TORRES PEREZ, NINOCHKA | Address on file | | | | | | | |
| 555389 | TORRES PEREZ, NITZA | Address on file | | | | | | | |
| 555390 | TORRES PEREZ, NOEMI | Address on file | | | | | | | |
| 826458 | TORRES PEREZ, NOEMI | Address on file | | | | | | | |
| 2141564 | Torres Perez, Norberto | Address on file | | | | | | | |
| 555391 | TORRES PEREZ, NYDIA | Address on file | | | | | | | |
| 555392 | TORRES PEREZ, OLGA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826459 | TORRES PEREZ, OMAR | Address on file | | | | | | | |
| 555393 | TORRES PEREZ, OMAR | Address on file | | | | | | | |
| 555394 | TORRES PEREZ, OMAYRA | Address on file | | | | | | | |
| 555395 | TORRES PEREZ, ORLANDO | Address on file | | | | | | | |
| 555396 | TORRES PEREZ, ORLANDO | Address on file | | | | | | | |
| 555397 | TORRES PEREZ, PEDRO | Address on file | | | | | | | |
| 555398 | TORRES PEREZ, PEDRO | Address on file | | | | | | | |
| 555399 | TORRES PEREZ, PEDRO J | Address on file | | | | | | | |
| 555400 | TORRES PEREZ, PEDRO J | Address on file | | | | | | | |
| 826460 | TORRES PEREZ, PEDRO O. | Address on file | | | | | | | |
| 555401 | Torres Perez, Primitivo | Address on file | | | | | | | |
| 555402 | TORRES PEREZ, RAFAEL | Address on file | | | | | | | |
| 555404 | TORRES PEREZ, RAFAEL | Address on file | | | | | | | |
| 555403 | TORRES PEREZ, RAFAEL | Address on file | | | | | | | |
| 555405 | TORRES PEREZ, RAMON L | Address on file | | | | | | | |
| 2088394 | Torres Perez, Ramon Luis | Address on file | | | | | | | |
| 2028548 | Torres Perez, Ramon Luis | Address on file | | | | | | | |
| 555406 | Torres Perez, Ramon M | Address on file | | | | | | | |
| 555407 | TORRES PEREZ, RANDY | Address on file | | | | | | | |
| 555408 | TORRES PEREZ, REINALDO | Address on file | | | | | | | |
| 555409 | TORRES PEREZ, REYNALDO | Address on file | | | | | | | |
| 555410 | TORRES PEREZ, RICHARD | Address on file | | | | | | | |
| 1823971 | Torres Perez, Rodolfo | Address on file | | | | | | | |
| 555412 | TORRES PEREZ, ROGELIO | Address on file | | | | | | | |
| 555413 | TORRES PEREZ, ROLANDO | Address on file | | | | | | | |
| 555414 | TORRES PEREZ, ROSA | Address on file | | | | | | | |
| 555415 | TORRES PEREZ, ROSA | Address on file | | | | | | | |
| 555416 | TORRES PEREZ, RUBEN | Address on file | | | | | | | |
| 555417 | TORRES PEREZ, RUTH L | Address on file | | | | | | | |
| 555418 | TORRES PEREZ, RUTH M | Address on file | | | | | | | |
| 826461 | TORRES PEREZ, SAMARY L | Address on file | | | | | | | |
| 555419 | TORRES PEREZ, SAMARY L | Address on file | | | | | | | |
| 555420 | Torres Perez, Samuel | Address on file | | | | | | | |
| 555421 | TORRES PEREZ, SANDRA | Address on file | | | | | | | |
| 555422 | TORRES PEREZ, SAUL E | Address on file | | | | | | | |
| 826462 | TORRES PEREZ, SHEILA | Address on file | | | | | | | |
| 826463 | TORRES PEREZ, SHEILA | Address on file | | | | | | | |
| 555423 | TORRES PEREZ, SHEILA M | Address on file | | | | | | | |
| 1677557 | TORRES PEREZ, SHEILA M. | Address on file | | | | | | | |
| 826464 | TORRES PEREZ, SHERLYN | Address on file | | | | | | | |
| 555424 | TORRES PEREZ, SHIEL | Address on file | | | | | | | |
| 826465 | TORRES PEREZ, SHIRLEY J | Address on file | | | | | | | |
| 555425 | TORRES PEREZ, SHIRLEY J | Address on file | | | | | | | |
| 555426 | TORRES PEREZ, SILVIA | Address on file | | | | | | | |
| 2141672 | Torres Perez, Sixto | Address on file | | | | | | | |
| 555427 | TORRES PEREZ, SOL | Address on file | | | | | | | |
| 555428 | TORRES PEREZ, SORELIS | Address on file | | | | | | | |
| 555429 | TORRES PEREZ, SYLVIA | Address on file | | | | | | | |
| 1722057 | TORRES PEREZ, SYLVIA A. | Address on file | | | | | | | |
| 1940644 | Torres Perez, Sylvia A. | Address on file | | | | | | | |
| 555431 | TORRES PEREZ, TANYA | Address on file | | | | | | | |
| 555432 | TORRES PEREZ, VICKIE | Address on file | | | | | | | |
| 555433 | Torres Perez, Victor | Address on file | | | | | | | |
| 555434 | TORRES PEREZ, WANDA | Address on file | | | | | | | |
| 555435 | TORRES PEREZ, WILBERT | Address on file | | | | | | | |
| 555436 | TORRES PEREZ, WILMA | Address on file | | | | | | | |
| 555437 | TORRES PEREZ, WILMA LUZ | Address on file | | | | | | | |
| 555438 | TORRES PEREZ, YENILICE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826466 | TORRES PEREZ, YETZEBEL | Address on file | | | | | | | |
| 555439 | TORRES PEREZ, YETZEBEL | Address on file | | | | | | | |
| 826467 | TORRES PEREZ, ZYLKIA | Address on file | | | | | | | |
| 555440 | TORRES PEREZ, ZYLKIA | Address on file | | | | | | | |
| 555442 | TORRES PEREZ,MARCOS | Address on file | | | | | | | |
| 555444 | TORRES PESARESI, ARMANDO | Address on file | | | | | | | |
| 555445 | TORRES PETERSON, GILBERTO H | Address on file | | | | | | | |
| 555446 | TORRES PICA, EMMANUEL | Address on file | | | | | | | |
| 555447 | TORRES PICA, LIZ A | Address on file | | | | | | | |
| 555448 | TORRES PICART, ERIC | Address on file | | | | | | | |
| 855334 | TORRES PICART, EVELIZ | Address on file | | | | | | | |
| 555449 | TORRES PICART, EVELIZ | Address on file | | | | | | | |
| 555450 | TORRES PICART, MIRIAM | Address on file | | | | | | | |
| 826468 | TORRES PICART, MIRIAM S | Address on file | | | | | | | |
| 555451 | TORRES PICCOLI, CARLOS L | Address on file | | | | | | | |
| 555452 | TORRES PICCOLI, LOUIS J | Address on file | | | | | | | |
| 1588238 | Torres Piccoli, Louis J. | Address on file | | | | | | | |
| 555453 | TORRES PICCOLI, VANESSA | Address on file | | | | | | | |
| 555454 | TORRES PICORELI, LISSETTE | Address on file | | | | | | | |
| 555455 | TORRES PIERANTONI, DAISY | Address on file | | | | | | | |
| 850960 | TORRES PILLICH INGRID G | URB CAGUAX | B23 CALLE ARAWACK | | | CAGUAS | PR | 00725 | |
| 555456 | TORRES PILLICH, INGRID GAIL | Address on file | | | | | | | |
| 555457 | TORRES PIMENTEL, MARIANN | Address on file | | | | | | | |
| 555458 | TORRES PINA, ROGELIO | Address on file | | | | | | | |
| 555459 | TORRES PINEDA, DAVID | Address on file | | | | | | | |
| 555460 | TORRES PINEIRO, JANICE | Address on file | | | | | | | |
| 555461 | TORRES PINEIRO, KATHIE | Address on file | | | | | | | |
| 826469 | TORRES PINEIRO, KATHIE A | Address on file | | | | | | | |
| 555462 | TORRES PINEIRO, SHEYLA | Address on file | | | | | | | |
| 555463 | TORRES PINERO, CARLOS | Address on file | | | | | | | |
| 555464 | TORRES PINERO, ESPERANZA | Address on file | | | | | | | |
| 1481278 | Torres Pinero, Samuel | Address on file | | | | | | | |
| 555465 | Torres Pinero, Samuel | Address on file | | | | | | | |
| 555466 | TORRES PINTADO, CARMEN | Address on file | | | | | | | |
| 555467 | TORRES PINTADO, CARMEN | Address on file | | | | | | | |
| 1657273 | Torres Pintado, Daisybeth | Address on file | | | | | | | |
| 555468 | TORRES PINTADO, LUIS | Address on file | | | | | | | |
| 1936249 | Torres Pinto, Carmen J | Address on file | | | | | | | |
| 555469 | TORRES PINTO, NOELY | Address on file | | | | | | | |
| 555470 | TORRES PITRE, RUTH | Address on file | | | | | | | |
| 555471 | TORRES PIZARRO, ALEXANDER | Address on file | | | | | | | |
| 555472 | TORRES PIZARRO, CARLOS | Address on file | | | | | | | |
| 555473 | TORRES PIZARRO, CARLOS A | Address on file | | | | | | | |
| 555475 | TORRES PIZARRO, CARLOS E. | Address on file | | | | | | | |
| 555474 | TORRES PIZARRO, CARLOS E. | Address on file | | | | | | | |
| 555476 | TORRES PIZARRO, CARMEN | Address on file | | | | | | | |
| 555477 | TORRES PIZARRO, DIANA | Address on file | | | | | | | |
| 555478 | TORRES PIZARRO, EDWIN | Address on file | | | | | | | |
| 2175287 | TORRES PIZARRO, ENOELIO | RESIDENCIAL NEMESIO CANALES | EDIF 20 APTO 386 | | | SAN JUAN | PR | 00918 | |
| 826470 | TORRES PIZARRO, JOSE R | Address on file | | | | | | | |
| 555479 | Torres Pizarro, Juan J | Address on file | | | | | | | |
| 555480 | TORRES PIZARRO, JUANA | Address on file | | | | | | | |
| 555481 | TORRES PIZARRO, LUIS H | Address on file | | | | | | | |
| 555482 | TORRES PIZARRO, MARIA J. | Address on file | | | | | | | |
| 555483 | TORRES PIZARRO, MARIA JUDITH | Address on file | | | | | | | |
| 555484 | TORRES PIZARRO, RAFAELA | Address on file | | | | | | | |
| 2076459 | Torres Pizarro, Sammy | Address on file | | | | | | | |
| 2095601 | Torres Pizarro, Sammy | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555485 | TORRES PIZARRO, TANIA | Address on file | | | | | | | |
| 555486 | TORRES PLACA, TOMAS JAVIER | Address on file | | | | | | | |
| 555487 | Torres Planas, Edgardo | Address on file | | | | | | | |
| 555488 | TORRES PLANELL, RAMON A | Address on file | | | | | | | |
| 2141252 | Torres Planes, Raymond | Address on file | | | | | | | |
| 555489 | TORRES PLATA,JAIME J. | Address on file | | | | | | | |
| 555490 | TORRES PLATET, ERI E.M. | Address on file | | | | | | | |
| 555491 | TORRES PLAZA, ANGELA | Address on file | | | | | | | |
| 555493 | TORRES PLAZA, IRMA | Address on file | | | | | | | |
| 555494 | TORRES PLAZA, JORGE L | Address on file | | | | | | | |
| 555495 | TORRES PLAZA, JOSE L. | Address on file | | | | | | | |
| 855335 | TORRES PLAZA, JOSE L. | Address on file | | | | | | | |
| 555496 | TORRES PLAZA, MABEL | Address on file | | | | | | | |
| 555497 | TORRES PLAZA, MARIA I. | Address on file | | | | | | | |
| 1617479 | TORRES PLAZA, MARIA I. | Address on file | | | | | | | |
| 555498 | TORRES PLAZZA, EDWIN | Address on file | | | | | | | |
| 555499 | TORRES PLUMBING & EXTERMINATING SERVICES | CALLE 113 BN-21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 555500 | TORRES PLUMBING & EXTERMINATING SERVICES | JARD DE COUNTRY CLUB | BN 21 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 555501 | TORRES PLUMBING SERVICES | C/#113 BN-21 JARDINES DE | COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 839274 | TORRES PLUMBING SERVICES | JARDINESS DE COUNTRY CLUB | BN21 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 555502 | TORRES PLUMEY, ANGELA | Address on file | | | | | | | |
| 555503 | TORRES PLUMEY, BENJAMIN | Address on file | | | | | | | |
| 555504 | TORRES PLUMEY, CARMEN A | Address on file | | | | | | | |
| 1702193 | Torres Plumey, Carmen A. | Address on file | | | | | | | |
| 555505 | TORRES PLUMEY, CARMEN J | Address on file | | | | | | | |
| 555506 | TORRES PLUMEY, MIGDALIA | Address on file | | | | | | | |
| 555507 | TORRES PLUMEY, MIRIAM | Address on file | | | | | | | |
| 555508 | TORRES PLUMEY, MYRNA | Address on file | | | | | | | |
| 1715447 | Torres Plumey, Myrna | Address on file | | | | | | | |
| 1728005 | Torres Plumey, Myrna | Address on file | | | | | | | |
| 555509 | TORRES PLUMEY, ROSA N | Address on file | | | | | | | |
| 555510 | TORRES POLA, GLORIA | Address on file | | | | | | | |
| 555511 | Torres Polanco, Sonia N. | Address on file | | | | | | | |
| 555512 | TORRES POLLOCK, JOSEFA | Address on file | | | | | | | |
| 251166 | TORRES POLLOCK, JOSEFA | Address on file | | | | | | | |
| 555513 | TORRES POLLOCK, JOSEFA | Address on file | | | | | | | |
| 555514 | TORRES POLLOCK, TERESA | Address on file | | | | | | | |
| 555515 | Torres Pomales, Edgardo E | Address on file | | | | | | | |
| 555516 | TORRES POMALES, LYDIA O | Address on file | | | | | | | |
| 555517 | TORRES PONCE DE LEON, CLARISSA | Address on file | | | | | | | |
| 555518 | TORRES PONCE, LUIS | Address on file | | | | | | | |
| 1896058 | Torres Ponce, Luis | Address on file | | | | | | | |
| 1587625 | Torres Ponce, Maria | Address on file | | | | | | | |
| 555519 | TORRES PONCE, MARIA | Address on file | | | | | | | |
| 555520 | TORRES PONCE, MARIA J | Address on file | | | | | | | |
| 1731382 | Torres Ponce, Maria J. | Address on file | | | | | | | |
| 555522 | TORRES PONS, MARIA | Address on file | | | | | | | |
| 555523 | TORRES PONSA, AIDA | Address on file | | | | | | | |
| 37728 | TORRES PONSA, AURELIO | Address on file | | | | | | | |
| 1685145 | Torres Porrata, Edga M. | Address on file | | | | | | | |
| 1792480 | Torres Porrata, Edga M. | Address on file | | | | | | | |
| 555526 | TORRES PORRATA, GLADYS | Address on file | | | | | | | |
| 826471 | TORRES PORTALATIN, FRANCISCO | Address on file | | | | | | | |
| 555527 | TORRES PORTALATIN, FRANCISCO E | Address on file | | | | | | | |
| 555528 | TORRES PORTALATIN, JOSE F | Address on file | | | | | | | |
| 1760409 | Torres Portalatin, Jose Federico | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4741 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555529 | Torres Portalatin, Nelson | Address on file | | | | | | | |
| 555530 | TORRES PORTALATIN, SAMUEL | Address on file | | | | | | | |
| 1524768 | Torres Possi, Zenaida | Address on file | | | | | | | |
| 555531 | TORRES POZZI, JOSE A | Address on file | | | | | | | |
| 1510453 | TORRES POZZI, JOSE A | Address on file | | | | | | | |
| 1829926 | Torres Pozzi, Jose A | Address on file | | | | | | | |
| 1498993 | Torres Pozzi, Jose A | Address on file | | | | | | | |
| 555532 | TORRES POZZI, LUZ N | Address on file | | | | | | | |
| 1494996 | Torres Pozzi, Luz N. | Address on file | | | | | | | |
| 555533 | Torres Pratts, Carlos A | Address on file | | | | | | | |
| 826472 | TORRES PRATTS, DAMARIS | Address on file | | | | | | | |
| 555534 | TORRES PRATTS, HECTOR D. | Address on file | | | | | | | |
| 826473 | TORRES PRATTS, LAUXELINDA | Address on file | | | | | | | |
| 555535 | TORRES PRATTS, THERESA | Address on file | | | | | | | |
| 555536 | TORRES PRIETO, AWILDA | Address on file | | | | | | | |
| 555537 | TORRES PRIETO, JOSE A. | Address on file | | | | | | | |
| 759443 | TORRES PRINTING | 611 CALLE ARDENAS | | | | SAN JUAN | PR | 00920 | |
| 555538 | TORRES PUJOLS, ADA N | Address on file | | | | | | | |
| 826474 | TORRES PUJOLS, ARTAJERJES | Address on file | | | | | | | |
| 555539 | TORRES PUJOLS, ARTAJERJES | Address on file | | | | | | | |
| 555540 | TORRES PUJOLS, GABRIEL | Address on file | | | | | | | |
| 826475 | TORRES PUJOLS, GRABIEL | Address on file | | | | | | | |
| 555541 | TORRES PURCELL, JONATHAN | Address on file | | | | | | | |
| 2059775 | Torres Quarles, Victoria | Address on file | | | | | | | |
| 1897985 | Torres Quesada, Olga M | Ext Jord De Coamo Calle | | | | Coamo | PR | 00769 | |
| 1966601 | Torres Quesada, Olga M. | Address on file | | | | | | | |
| 2197471 | Torres Quesada, Olga M. | Address on file | | | | | | | |
| 555542 | TORRES QUESTELL, EDGARD G. | Address on file | | | | | | | |
| 555543 | Torres Qui&onez, Joseline | Address on file | | | | | | | |
| 555544 | TORRES QUIJANO, YESCENIA | Address on file | | | | | | | |
| 2066870 | TORRES QUILA, VICTORIA | Address on file | | | | | | | |
| 555545 | TORRES QUILES, ABIGAIL | Address on file | | | | | | | |
| 555546 | TORRES QUILES, ANA D | Address on file | | | | | | | |
| 555547 | Torres Quiles, Angel L | Address on file | | | | | | | |
| 1988607 | Torres Quiles, Angel L. | Address on file | | | | | | | |
| 1978495 | Torres Quiles, Angel L. | Address on file | | | | | | | |
| 555548 | TORRES QUILES, BLANCA I | Address on file | | | | | | | |
| 555549 | TORRES QUILES, FELICITA | Address on file | | | | | | | |
| 555550 | TORRES QUILES, FELIX | Address on file | | | | | | | |
| 555552 | TORRES QUILES, FELIX DANIEL | Address on file | | | | | | | |
| 555554 | TORRES QUILES, HEIDYLIZ | Address on file | | | | | | | |
| 555555 | TORRES QUILES, HILDA M. | Address on file | | | | | | | |
| 555556 | Torres Quiles, James W. | Address on file | | | | | | | |
| 555557 | TORRES QUILES, JORGE L | Address on file | | | | | | | |
| 555558 | TORRES QUILES, LYMARY | Address on file | | | | | | | |
| 1651324 | Torres Quiles, Maria Josefa | Address on file | | | | | | | |
| 555559 | TORRES QUILES, NORA | Address on file | | | | | | | |
| 555560 | TORRES QUILES, ORIOL | Address on file | | | | | | | |
| 2069949 | Torres Quiles, Victoria | Address on file | | | | | | | |
| 555561 | TORRES QUILES, VICTORIA | Address on file | | | | | | | |
| 2000518 | Torres Quiles, Victoria | Address on file | | | | | | | |
| 555562 | TORRES QUILES, WALESKA | Address on file | | | | | | | |
| 555563 | TORRES QUILES, YEXENIA | Address on file | | | | | | | |
| 555564 | TORRES QUILES, ZENAIDA | Address on file | | | | | | | |
| 826477 | TORRES QUILES, ZENAIDA | Address on file | | | | | | | |
| 1781649 | TORRES QUINONES , MARIA | Address on file | | | | | | | |
| 555565 | TORRES QUINONES, ALBERTO | Address on file | | | | | | | |
| 555566 | TORRES QUINONES, ANETTE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4742 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555567 | Torres Quinones, Angel | Address on file | | | | | | | |
| 555568 | TORRES QUINONES, ANGEL M | Address on file | | | | | | | |
| 555569 | TORRES QUINONES, BEATRIZ E | Address on file | | | | | | | |
| 555570 | TORRES QUINONES, BEDA | Address on file | | | | | | | |
| 555571 | TORRES QUINONES, BENJAMIN | Address on file | | | | | | | |
| 555573 | TORRES QUINONES, CARMEN | Address on file | | | | | | | |
| 555572 | TORRES QUINONES, CARMEN | Address on file | | | | | | | |
| 555574 | TORRES QUINONES, CHARINETTE | Address on file | | | | | | | |
| 826478 | TORRES QUINONES, CRISTIAN O | Address on file | | | | | | | |
| 555575 | TORRES QUINONES, DALITZA | Address on file | | | | | | | |
| 555576 | TORRES QUINONES, DAYANA | Address on file | | | | | | | |
| 555577 | TORRES QUINONES, EDGAR OSVALDO | Address on file | | | | | | | |
| 555578 | TORRES QUINONES, EDWARD | Address on file | | | | | | | |
| 555579 | TORRES QUINONES, EFRAIN | Address on file | | | | | | | |
| 555580 | TORRES QUINONES, ELIZABETH | Address on file | | | | | | | |
| 555581 | TORRES QUINONES, ELVIS | Address on file | | | | | | | |
| 555582 | Torres Quinones, Epifanio | Address on file | | | | | | | |
| 555583 | TORRES QUINONES, FORTUNA | Address on file | | | | | | | |
| 555584 | TORRES QUINONES, FRANCES | Address on file | | | | | | | |
| 555585 | Torres Quinones, Francisco | Address on file | | | | | | | |
| 555586 | TORRES QUINONES, GERARDO | Address on file | | | | | | | |
| 826479 | TORRES QUINONES, GERARDO | Address on file | | | | | | | |
| 2032249 | Torres Quinones, Gerardo A. | Address on file | | | | | | | |
| 555587 | TORRES QUINONES, HECTOR | Address on file | | | | | | | |
| 1701388 | Torres Quinones, Heriberto | Address on file | | | | | | | |
| 555588 | TORRES QUINONES, HERIBERTO | Address on file | | | | | | | |
| 1744054 | Torres Quinones, Heriberto | Address on file | | | | | | | |
| 1865528 | TORRES QUINONES, JAIME | Address on file | | | | | | | |
| 1808760 | Torres Quinones, Jaime | Address on file | | | | | | | |
| 555589 | TORRES QUINONES, JANICE | Address on file | | | | | | | |
| 555590 | TORRES QUINONES, JESSE | Address on file | | | | | | | |
| 555591 | TORRES QUINONES, JOMARIE | Address on file | | | | | | | |
| 555592 | TORRES QUINONES, JOSE A | Address on file | | | | | | | |
| 555593 | TORRES QUINONES, JOSE M | Address on file | | | | | | | |
| 555594 | TORRES QUINONES, JOSE R | Address on file | | | | | | | |
| 555595 | TORRES QUINONES, JOSELINE | Address on file | | | | | | | |
| 555596 | TORRES QUINONES, JUANA | Address on file | | | | | | | |
| 1995444 | Torres Quinones, Juana I. | Address on file | | | | | | | |
| 1995444 | Torres Quinones, Juana I. | Address on file | | | | | | | |
| 2147053 | Torres Quinones, Julio C. | Address on file | | | | | | | |
| 555597 | TORRES QUINONES, KIARA LIZ | Address on file | | | | | | | |
| 2142564 | Torres Quinones, Kiaraliz | Address on file | | | | | | | |
| 555598 | TORRES QUINONES, KIARALIZ | Address on file | | | | | | | |
| 1660609 | Torres Quinones, Maria | Address on file | | | | | | | |
| 555599 | TORRES QUINONES, MARIA DE LOS A | Address on file | | | | | | | |
| 1715238 | Torres Quinones, Maria De Los A. | Address on file | | | | | | | |
| 555600 | TORRES QUINONES, MARIA E. | Address on file | | | | | | | |
| 1875588 | Torres Quinones, Maria L | Address on file | | | | | | | |
| 555601 | TORRES QUINONES, MARIA L | Address on file | | | | | | | |
| 555602 | TORRES QUINONES, MARITZA | Address on file | | | | | | | |
| 555603 | TORRES QUINONES, NOEMI | Address on file | | | | | | | |
| 2146840 | Torres Quinones, Osvaldo | Address on file | | | | | | | |
| 555551 | TORRES QUINONES, PAUL | Address on file | | | | | | | |
| 555604 | TORRES QUINONES, PEDRO | Address on file | | | | | | | |
| 555605 | TORRES QUINONES, RICARDO | Address on file | | | | | | | |
| 555607 | TORRES QUINONES, SAMUEL | Address on file | | | | | | | |
| 555606 | TORRES QUINONES, SAMUEL | Address on file | | | | | | | |
| 1598946 | Torres Quinones, Sol M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4743 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603695 | Torres Quinones, Sol Maria | Address on file | | | | | | | |
| 555609 | TORRES QUINONES, WANDA | Address on file | | | | | | | |
| 826480 | TORRES QUINONES, WANDA | Address on file | | | | | | | |
| 826481 | TORRES QUINONES, WANDA M | Address on file | | | | | | | |
| 555610 | TORRES QUINONES, WILFREDO | Address on file | | | | | | | |
| 555611 | Torres Quinones, Yolanda | Address on file | | | | | | | |
| 555611 | Torres Quinones, Yolanda | Address on file | | | | | | | |
| 555613 | TORRES QUINONEZ, ALBERTO | Address on file | | | | | | | |
| 555614 | TORRES QUINONEZ, ALEJANDRINA | Address on file | | | | | | | |
| 555615 | TORRES QUINONEZ, DANIEL | Address on file | | | | | | | |
| 1422059 | TORRES QUIÑONEZ, EDGARDO | EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS | PO BOX 810386 | | CAROLINA | PR | 00981-0386 | |
| 555616 | TORRES QUINONEZ, LIZZ | Address on file | | | | | | | |
| 555617 | TORRES QUINONEZ, MARIA | Address on file | | | | | | | |
| 555618 | TORRES QUINONEZ, MIRIAN | Address on file | | | | | | | |
| 1486672 | Torres Quinonez, Samuel | Address on file | | | | | | | |
| 555619 | TORRES QUINONEZ, VICTOR | Address on file | | | | | | | |
| 555620 | Torres Quinonez, Victor M. | Address on file | | | | | | | |
| 555621 | TORRES QUINTANA, EFRAIN | Address on file | | | | | | | |
| 555622 | TORRES QUINTANA, HAYDEE | Address on file | | | | | | | |
| 1800680 | TORRES QUINTANA, IVELISSE | Address on file | | | | | | | |
| 2032014 | Torres Quintana, Juan B. | Address on file | | | | | | | |
| 555623 | TORRES QUINTANA, MARINETTE | Address on file | | | | | | | |
| 555624 | TORRES QUINTANA, MISAEL | Address on file | | | | | | | |
| 555625 | TORRES QUINTANA, RENE A | Address on file | | | | | | | |
| 1259766 | TORRES QUINTANA, ROBERTO | Address on file | | | | | | | |
| 1575609 | Torres Quintero, Carmen Elena | Address on file | | | | | | | |
| 555627 | TORRES QUIONES, DAYANA | Address on file | | | | | | | |
| 555628 | TORRES QUIQONES, WANDA I | Address on file | | | | | | | |
| 2135462 | Torres Quirindong, Mildred | Address on file | | | | | | | |
| 1856679 | Torres Quirindongo, Mildred | Address on file | | | | | | | |
| 555629 | TORRES QUIRINDONGO, MILDRED | Address on file | | | | | | | |
| 1902439 | Torres Quirindongo, Mildred | Address on file | | | | | | | |
| 1797669 | TORRES QUIRINDONGO, MILDRED | Address on file | | | | | | | |
| 1882619 | Torres Quirindongo, Mildred | Address on file | | | | | | | |
| 555630 | TORRES QUIRINDONGO, MINERVA | Address on file | | | | | | | |
| 555631 | TORRES QUIRINDONGO, MIVIAN | Address on file | | | | | | | |
| 1617013 | Torres Quirindongo, Mivian | Address on file | | | | | | | |
| 826482 | TORRES QUIRINDONGO, MIVIAN | Address on file | | | | | | | |
| 555632 | TORRES QUIRINDONGO, NELMALYS | Address on file | | | | | | | |
| 555633 | Torres Quiros, Carlos | Address on file | | | | | | | |
| 555634 | TORRES QUIROS, JULIA | Address on file | | | | | | | |
| 555635 | TORRES QUIROS, JULIO C | Address on file | | | | | | | |
| 1858635 | TORRES QUIROS, JULIS CESAR | Address on file | | | | | | | |
| 555636 | TORRES RAICES, JOSE | Address on file | | | | | | | |
| 555637 | TORRES RAICES, JOSE G | Address on file | | | | | | | |
| 555638 | TORRES RAICES, JOSE VICTOR | Address on file | | | | | | | |
| 555639 | TORRES RAICES, LETICIA | Address on file | | | | | | | |
| 555640 | TORRES RAICES, MARITZA | Address on file | | | | | | | |
| 1656399 | TORRES RAMIREZ , YOLANDA I. | NINGUNA | PO BOX 379 | BO. GATO CARR. 155 KM 34.0 INTERIOR | | OROCOVIS | PR | 00720 | |
| 1656399 | TORRES RAMIREZ , YOLANDA I. | PO BOX 379 | | | | OROCOVIS | PR | 00720 | |
| 850961 | TORRES RAMIREZ FERNANDO L | PO BOX 1062 | | | | LAJAS | PR | 00667 | |
| 555641 | TORRES RAMIREZ, ABIHAIL | Address on file | | | | | | | |
| 555642 | Torres Ramirez, Alberto I. | Address on file | | | | | | | |
| 555643 | Torres Ramirez, Ana E. | Address on file | | | | | | | |
| 1856591 | Torres Ramirez, Angel L | Address on file | | | | | | | |
| 826483 | TORRES RAMIREZ, ANGEL L | Address on file | | | | | | | |
| 1770221 | Torres Ramirez, Angel L. | Address on file | | | | | | | |
| 555645 | TORRES RAMIREZ, CAMILLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4744 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555646 | TORRES RAMIREZ, CARMEN A | Address on file | | | | | | | |
| 555647 | TORRES RAMIREZ, CARMEN D | Address on file | | | | | | | |
| 555648 | TORRES RAMIREZ, CARMEN D. | Address on file | | | | | | | |
| 555649 | TORRES RAMIREZ, CARMEN I | Address on file | | | | | | | |
| 826484 | TORRES RAMIREZ, CARMEN M | Address on file | | | | | | | |
| 555650 | TORRES RAMIREZ, CARMEN M | Address on file | | | | | | | |
| 555651 | Torres Ramirez, Carmen M | Address on file | | | | | | | |
| 555652 | TORRES RAMIREZ, CRISTOBAL | Address on file | | | | | | | |
| 826485 | TORRES RAMIREZ, DIXON | Address on file | | | | | | | |
| 826486 | TORRES RAMIREZ, DIXON | Address on file | | | | | | | |
| 555653 | TORRES RAMIREZ, DIXON | Address on file | | | | | | | |
| 555654 | TORRES RAMIREZ, DIXON E | Address on file | | | | | | | |
| 555655 | Torres Ramirez, Doriliz | Address on file | | | | | | | |
| 826487 | TORRES RAMIREZ, DORIS | Address on file | | | | | | | |
| 640858 | TORRES RAMIREZ, EDGARDO | Address on file | | | | | | | |
| 640858 | TORRES RAMIREZ, EDGARDO | Address on file | | | | | | | |
| 555656 | TORRES RAMIREZ, EDGARDO | Address on file | | | | | | | |
| 555657 | Torres Ramirez, Emanuel A | Address on file | | | | | | | |
| 555658 | TORRES RAMIREZ, EMMANUEL | Address on file | | | | | | | |
| 555659 | TORRES RAMIREZ, ESTANISLAO | Address on file | | | | | | | |
| 826488 | TORRES RAMIREZ, EVELYN | Address on file | | | | | | | |
| 555661 | TORRES RAMIREZ, FERNANDO | Address on file | | | | | | | |
| 855337 | TORRES RAMÍREZ, FERNANDO L. | Address on file | | | | | | | |
| 555662 | TORRES RAMIREZ, FRANCISCO | Address on file | | | | | | | |
| 1422060 | TORRES RAMIREZ, GERARDO | PERDRO J. LANDRAU LÓPEZ | POBOX 29407 | | | SAN JUAN | PR | 00929-0407 | |
| 1475646 | Torres Ramirez, Gerardo | Address on file | | | | | | | |
| 555663 | TORRES RAMIREZ, GERARDO | Address on file | | | | | | | |
| 1475646 | Torres Ramirez, Gerardo | Address on file | | | | | | | |
| 555665 | TORRES RAMIREZ, GLORIA M | Address on file | | | | | | | |
| 555666 | TORRES RAMIREZ, GUILLERMO | Address on file | | | | | | | |
| 555667 | TORRES RAMIREZ, HILDA E. | Address on file | | | | | | | |
| 555668 | TORRES RAMIREZ, IAN | Address on file | | | | | | | |
| 555669 | TORRES RAMIREZ, IVELISSE | Address on file | | | | | | | |
| 555670 | TORRES RAMIREZ, IVETTE | Address on file | | | | | | | |
| 826489 | TORRES RAMIREZ, IVETTE | Address on file | | | | | | | |
| 555671 | TORRES RAMIREZ, JAVIER | Address on file | | | | | | | |
| 1890572 | Torres Ramirez, Jerica | Address on file | | | | | | | |
| 555672 | TORRES RAMIREZ, JESUS G. | Address on file | | | | | | | |
| 555673 | Torres Ramirez, Jesus M. | Address on file | | | | | | | |
| 555674 | TORRES RAMIREZ, JOSE | Address on file | | | | | | | |
| 555676 | TORRES RAMIREZ, JOSE | Address on file | | | | | | | |
| 555675 | Torres Ramirez, Jose | Address on file | | | | | | | |
| 555677 | TORRES RAMIREZ, JOSE | Address on file | | | | | | | |
| 555678 | TORRES RAMIREZ, JOSE A | Address on file | | | | | | | |
| 555679 | Torres Ramirez, Jose A | Address on file | | | | | | | |
| 1639329 | Torres Ramirez, Jose A. | Address on file | | | | | | | |
| 1615098 | Torres Ramirez, Jose L | Address on file | | | | | | | |
| 555680 | Torres Ramirez, Jose L | Address on file | | | | | | | |
| 555681 | Torres Ramirez, Jose L | Address on file | | | | | | | |
| 1987833 | Torres Ramirez, Jose M. | Address on file | | | | | | | |
| 2142030 | Torres Ramirez, Jose Ramon | Address on file | | | | | | | |
| 555682 | TORRES RAMIREZ, JUAN | Address on file | | | | | | | |
| 555683 | TORRES RAMIREZ, JUAN C. | Address on file | | | | | | | |
| 555684 | TORRES RAMIREZ, LILLIAN | Address on file | | | | | | | |
| 826490 | TORRES RAMIREZ, LILLIAN | Address on file | | | | | | | |
| 555685 | TORRES RAMIREZ, LUIS | Address on file | | | | | | | |
| 555686 | TORRES RAMIREZ, LUIS | Address on file | | | | | | | |
| 555687 | TORRES RAMIREZ, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555688 | Torres Ramirez, Luis M | Address on file | | | | | | | |
| 285801 | TORRES RAMIREZ, LUISA M. | Address on file | | | | | | | |
| 555689 | TORRES RAMIREZ, LUISA MARIA | Address on file | | | | | | | |
| 555690 | TORRES RAMIREZ, LYDIA N. | Address on file | | | | | | | |
| 555691 | TORRES RAMIREZ, LYDIA N. | Address on file | | | | | | | |
| 555692 | TORRES RAMIREZ, MARIA | Address on file | | | | | | | |
| 555693 | TORRES RAMIREZ, MARIA M | Address on file | | | | | | | |
| 555694 | TORRES RAMIREZ, MARIA M | Address on file | | | | | | | |
| 1964154 | TORRES RAMIREZ, MARIA MARGARITA | Address on file | | | | | | | |
| 555695 | TORRES RAMIREZ, MARITZA | Address on file | | | | | | | |
| 555696 | TORRES RAMIREZ, MARITZA | Address on file | | | | | | | |
| 555697 | TORRES RAMIREZ, MARLYN I | Address on file | | | | | | | |
| 555698 | TORRES RAMIREZ, MAXIMINO J | Address on file | | | | | | | |
| 555699 | TORRES RAMIREZ, PEDRO J | Address on file | | | | | | | |
| 555700 | TORRES RAMIREZ, RAMON | Address on file | | | | | | | |
| 555701 | TORRES RAMIREZ, RAMSELIS | Address on file | | | | | | | |
| 555702 | TORRES RAMIREZ, RAMSELIS | Address on file | | | | | | | |
| 555703 | TORRES RAMIREZ, RAYMOND | Address on file | | | | | | | |
| 555704 | TORRES RAMIREZ, SHAYLA | Address on file | | | | | | | |
| 555705 | TORRES RAMIREZ, SONIA | Address on file | | | | | | | |
| 826491 | TORRES RAMIREZ, SONIA | Address on file | | | | | | | |
| 555706 | TORRES RAMIREZ, SONIA I | Address on file | | | | | | | |
| 1426078 | TORRES RAMIREZ, TEODORO | Address on file | | | | | | | |
| 826492 | TORRES RAMIREZ, VILMA | Address on file | | | | | | | |
| 555708 | TORRES RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 826493 | TORRES RAMIREZ, YOLANDA | Address on file | | | | | | | |
| 1757007 | TORRES RAMIREZ, YOLANDA I. | Address on file | | | | | | | |
| 1696245 | Torres Ramirez, Yolanda I. | Address on file | | | | | | | |
| 555709 | TORRES RAMIREZ, YOLANDA IVETTE | Address on file | | | | | | | |
| 555710 | TORRES RAMIREZ, ZORAYA | Address on file | | | | | | | |
| 555711 | TORRES RAMIS DE AYREFL, LUZ | Address on file | | | | | | | |
| 555712 | TORRES RAMIS DE AYREFLOR, DORIS | Address on file | | | | | | | |
| 826494 | TORRES RAMIS DE AYREFLOR, DORIS M | Address on file | | | | | | | |
| 555713 | TORRES RAMIS DE AYREFLOR, LUZ M | Address on file | | | | | | | |
| 1604586 | TORRES RAMIS de AYREFLOR, LUZ M. | Address on file | | | | | | | |
| 555714 | TORRES RAMOS, ABELIZ | Address on file | | | | | | | |
| 555715 | TORRES RAMOS, ABIMAEL | Address on file | | | | | | | |
| 555716 | TORRES RAMOS, ABIMAEL | Address on file | | | | | | | |
| 2075336 | Torres Ramos, Ada N. | Address on file | | | | | | | |
| 2112999 | Torres Ramos, Ada N. | Address on file | | | | | | | |
| 2112999 | Torres Ramos, Ada N. | Address on file | | | | | | | |
| 555718 | TORRES RAMOS, ADABEL | Address on file | | | | | | | |
| 826495 | TORRES RAMOS, ADABEL | Address on file | | | | | | | |
| 555719 | TORRES RAMOS, ADAN | Address on file | | | | | | | |
| 555720 | TORRES RAMOS, AIDA | Address on file | | | | | | | |
| 1678814 | Torres Ramos, Aida | Address on file | | | | | | | |
| 555721 | TORRES RAMOS, AIDA L | Address on file | | | | | | | |
| 2074073 | TORRES RAMOS, AIDA L. | Address on file | | | | | | | |
| 2121196 | Torres Ramos, Aida L. | Address on file | | | | | | | |
| 2042824 | Torres Ramos, Aida L. | Address on file | | | | | | | |
| 555722 | TORRES RAMOS, ALBERTO | Address on file | | | | | | | |
| 826496 | TORRES RAMOS, ALISON | Address on file | | | | | | | |
| 555723 | TORRES RAMOS, ANA | Address on file | | | | | | | |
| 555724 | TORRES RAMOS, ANA E. | Address on file | | | | | | | |
| 555725 | TORRES RAMOS, ANDRES | Address on file | | | | | | | |
| 555726 | TORRES RAMOS, ANGEL | Address on file | | | | | | | |
| 555727 | TORRES RAMOS, ANGEL M | Address on file | | | | | | | |
| 555728 | TORRES RAMOS, ANIBAL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826498 | TORRES RAMOS, ARLENE | Address on file | | | | | | | |
| 555729 | TORRES RAMOS, ARLENE | Address on file | | | | | | | |
| 555730 | TORRES RAMOS, ARLENE | Address on file | | | | | | | |
| 555732 | TORRES RAMOS, ARNALDO | Address on file | | | | | | | |
| 555733 | TORRES RAMOS, ARNALDO | Address on file | | | | | | | |
| 555731 | Torres Ramos, Arnaldo | Address on file | | | | | | | |
| 555734 | TORRES RAMOS, AWILDA | Address on file | | | | | | | |
| 555736 | TORRES RAMOS, BLANCA I. | Address on file | | | | | | | |
| 555737 | TORRES RAMOS, CARLOS | Address on file | | | | | | | |
| 555738 | TORRES RAMOS, CARLOS | Address on file | | | | | | | |
| 826499 | TORRES RAMOS, CARLOS | Address on file | | | | | | | |
| 826500 | TORRES RAMOS, CARMEN | Address on file | | | | | | | |
| 826501 | TORRES RAMOS, CARMEN B | Address on file | | | | | | | |
| 555739 | TORRES RAMOS, CARMEN E | Address on file | | | | | | | |
| 555740 | TORRES RAMOS, CARMEN S | Address on file | | | | | | | |
| 1957576 | Torres Ramos, Carmen Socorro | Address on file | | | | | | | |
| 555741 | TORRES RAMOS, CARMEN T. | Address on file | | | | | | | |
| 826502 | TORRES RAMOS, CYNTHIA | Address on file | | | | | | | |
| 555742 | TORRES RAMOS, CYNTHIA | Address on file | | | | | | | |
| 555743 | TORRES RAMOS, DAMARIS | Address on file | | | | | | | |
| 555745 | TORRES RAMOS, DANIEL | Address on file | | | | | | | |
| 555744 | TORRES RAMOS, DANIEL | Address on file | | | | | | | |
| 555746 | Torres Ramos, Deborah | Address on file | | | | | | | |
| 555747 | TORRES RAMOS, DENNIS | Address on file | | | | | | | |
| 1533116 | TORRES RAMOS, DENNIS | Address on file | | | | | | | |
| 1589731 | Torres Ramos, Diana V. | Address on file | | | | | | | |
| 555748 | TORRES RAMOS, DIANELLY | Address on file | | | | | | | |
| 555749 | TORRES RAMOS, EDITH | Address on file | | | | | | | |
| 555750 | Torres Ramos, Edwin | Address on file | | | | | | | |
| 826503 | TORRES RAMOS, EFRAIN | Address on file | | | | | | | |
| 555753 | TORRES RAMOS, EFRAIN | Address on file | | | | | | | |
| 555751 | Torres Ramos, Efrain | Address on file | | | | | | | |
| 555755 | TORRES RAMOS, ELEXIS | Address on file | | | | | | | |
| 555754 | Torres Ramos, Elexis | Address on file | | | | | | | |
| 555756 | Torres Ramos, Eliezer | Address on file | | | | | | | |
| 555757 | TORRES RAMOS, ELIEZER | Address on file | | | | | | | |
| 2078273 | Torres Ramos, Eneida | Address on file | | | | | | | |
| 555758 | TORRES RAMOS, ENEIDA | Address on file | | | | | | | |
| 555759 | TORRES RAMOS, ENEIDA T | Address on file | | | | | | | |
| 826504 | TORRES RAMOS, ENEIDA T | Address on file | | | | | | | |
| 555760 | TORRES RAMOS, ENID L | Address on file | | | | | | | |
| 2112861 | Torres Ramos, Enid L. | Address on file | | | | | | | |
| 555761 | TORRES RAMOS, FELIX | Address on file | | | | | | | |
| 2221681 | Torres Ramos, Felix | Address on file | | | | | | | |
| 555762 | TORRES RAMOS, FRANCES | Address on file | | | | | | | |
| 555763 | Torres Ramos, Francisco | Address on file | | | | | | | |
| 555764 | TORRES RAMOS, FRANK | Address on file | | | | | | | |
| 555765 | TORRES RAMOS, GERARDO | Address on file | | | | | | | |
| 555766 | TORRES RAMOS, GERARDO | Address on file | | | | | | | |
| 555768 | TORRES RAMOS, GILBERTO | Address on file | | | | | | | |
| 555767 | TORRES RAMOS, GILBERTO | Address on file | | | | | | | |
| 2160015 | Torres Ramos, Gladys Maria | Address on file | | | | | | | |
| 555769 | TORRES RAMOS, GLORIA | Address on file | | | | | | | |
| 555770 | TORRES RAMOS, GONZALO | Address on file | | | | | | | |
| 555771 | TORRES RAMOS, GRETCHEN | Address on file | | | | | | | |
| 555772 | TORRES RAMOS, GUILLERMO | Address on file | | | | | | | |
| 555773 | Torres Ramos, Gustavo Ivan | Address on file | | | | | | | |
| 555775 | TORRES RAMOS, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555776 | TORRES RAMOS, HECTOR | Address on file | | | | | | | |
| 555774 | TORRES RAMOS, HECTOR | Address on file | | | | | | | |
| 555778 | TORRES RAMOS, HELGA | Address on file | | | | | | | |
| 555779 | TORRES RAMOS, HERIBERTO | Address on file | | | | | | | |
| 555780 | TORRES RAMOS, IDALI | Address on file | | | | | | | |
| 2142946 | Torres Ramos, Idali | Address on file | | | | | | | |
| 555781 | TORRES RAMOS, IRIS | Address on file | | | | | | | |
| 826505 | TORRES RAMOS, IRIS | Address on file | | | | | | | |
| 826506 | TORRES RAMOS, IRIS M | Address on file | | | | | | | |
| 555782 | TORRES RAMOS, IRIS M | Address on file | | | | | | | |
| 555783 | TORRES RAMOS, IRMA | Address on file | | | | | | | |
| 555784 | TORRES RAMOS, ISRAEL | Address on file | | | | | | | |
| 555785 | Torres Ramos, Israel Celestino | Address on file | | | | | | | |
| 555786 | TORRES RAMOS, IVETTE Y. | Address on file | | | | | | | |
| 555787 | Torres Ramos, Jadier A. | Address on file | | | | | | | |
| 555788 | TORRES RAMOS, JAMILEYKA | Address on file | | | | | | | |
| 555789 | TORRES RAMOS, JAMITH | Address on file | | | | | | | |
| 555790 | TORRES RAMOS, JAMITH | Address on file | | | | | | | |
| 826507 | TORRES RAMOS, JANEUDY M | Address on file | | | | | | | |
| 555791 | TORRES RAMOS, JANNETTE | Address on file | | | | | | | |
| 555792 | TORRES RAMOS, JAVIER | Address on file | | | | | | | |
| 555793 | TORRES RAMOS, JENNEFER | Address on file | | | | | | | |
| 1259767 | TORRES RAMOS, JETZEL | Address on file | | | | | | | |
| 555794 | TORRES RAMOS, JOCHUAN | Address on file | | | | | | | |
| 555795 | TORRES RAMOS, JOMAR | Address on file | | | | | | | |
| 555796 | TORRES RAMOS, JORGE | Address on file | | | | | | | |
| 555797 | TORRES RAMOS, JORGE L | Address on file | | | | | | | |
| 555798 | TORRES RAMOS, JORGE L. | Address on file | | | | | | | |
| 555799 | TORRES RAMOS, JOSE | Address on file | | | | | | | |
| 555800 | TORRES RAMOS, JOSE A | Address on file | | | | | | | |
| 2107841 | Torres Ramos, Jose A. | Address on file | | | | | | | |
| 555801 | TORRES RAMOS, JOSE G | Address on file | | | | | | | |
| 826508 | TORRES RAMOS, JOSE L | Address on file | | | | | | | |
| 555802 | TORRES RAMOS, JOSE LUIS | Address on file | | | | | | | |
| 555803 | TORRES RAMOS, JOSE M | Address on file | | | | | | | |
| 555804 | Torres Ramos, Juan | Address on file | | | | | | | |
| 555805 | TORRES RAMOS, JUAN | Address on file | | | | | | | |
| 555806 | TORRES RAMOS, JUAN | Address on file | | | | | | | |
| 555807 | TORRES RAMOS, JUAN | Address on file | | | | | | | |
| 555808 | TORRES RAMOS, JUAN | Address on file | | | | | | | |
| 555809 | TORRES RAMOS, JUAN | Address on file | | | | | | | |
| 1583069 | Torres Ramos, Juan A. | Address on file | | | | | | | |
| 555810 | Torres Ramos, Juan L | Address on file | | | | | | | |
| 2153461 | Torres Ramos, Judith | Address on file | | | | | | | |
| 555811 | TORRES RAMOS, JULIA | Address on file | | | | | | | |
| 555812 | TORRES RAMOS, KERVIN | Address on file | | | | | | | |
| 555814 | TORRES RAMOS, LAURA | Address on file | | | | | | | |
| 555813 | TORRES RAMOS, LAURA | Address on file | | | | | | | |
| 826509 | TORRES RAMOS, LAURA | Address on file | | | | | | | |
| 555815 | TORRES RAMOS, LILIA Z | Address on file | | | | | | | |
| 1943463 | TORRES RAMOS, LILIA ZOE | Address on file | | | | | | | |
| 826510 | TORRES RAMOS, LILLIAN | Address on file | | | | | | | |
| 555816 | TORRES RAMOS, LILLIAN | Address on file | | | | | | | |
| 826511 | TORRES RAMOS, LIZMARIE | Address on file | | | | | | | |
| 555817 | TORRES RAMOS, LIZSAMARI | Address on file | | | | | | | |
| 555818 | TORRES RAMOS, LOURDES | Address on file | | | | | | | |
| 555819 | Torres Ramos, Luis | Address on file | | | | | | | |
| 555820 | TORRES RAMOS, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555821 | TORRES RAMOS, LUIS D. | Address on file | | | | | | | |
| 555822 | TORRES RAMOS, LUIS E | Address on file | | | | | | | |
| 555823 | Torres Ramos, Luisa J | Address on file | | | | | | | |
| 555824 | TORRES RAMOS, LUZ H | Address on file | | | | | | | |
| 555825 | TORRES RAMOS, LYNETTE | Address on file | | | | | | | |
| 826512 | TORRES RAMOS, MARGARITA | Address on file | | | | | | | |
| 826513 | TORRES RAMOS, MARIA | Address on file | | | | | | | |
| 555826 | TORRES RAMOS, MARIA | Address on file | | | | | | | |
| 826514 | TORRES RAMOS, MARIA C | Address on file | | | | | | | |
| 555828 | TORRES RAMOS, MARIA DE L | Address on file | | | | | | | |
| 555829 | TORRES RAMOS, MARIA DE LOS A | Address on file | | | | | | | |
| 555830 | TORRES RAMOS, MARIA DEL C. | Address on file | | | | | | | |
| 1997964 | Torres Ramos, Maria Del Carmen | Buzon 5035 RR-02 | | | | Cidra | PR | 00739 | |
| 2052593 | TORRES RAMOS, MARIA DEL CARMEN | Address on file | | | | | | | |
| 826515 | TORRES RAMOS, MARIA I | Address on file | | | | | | | |
| 555831 | Torres Ramos, Maria M | Address on file | | | | | | | |
| 1727795 | TORRES RAMOS, MARIA M | Address on file | | | | | | | |
| 555832 | TORRES RAMOS, MARIA N | Address on file | | | | | | | |
| 555833 | Torres Ramos, Marieanne | Address on file | | | | | | | |
| 555834 | TORRES RAMOS, MARIO | Address on file | | | | | | | |
| 555835 | TORRES RAMOS, MARTIN | Address on file | | | | | | | |
| 831908 | TORRES RAMOS, MAYRA | Abogada: Lcda. Genoveva Valentin Soto | PMB 133 1353 Ave. | Luis Vigoreaux | | GUAYAMA | PR | 00966-2700 | |
| 831909 | TORRES RAMOS, MAYRA | Demandante: Urb. Ciudad Señorial | Calle Noble #73 | | | San Juan | PR | 00926 | |
| 1544658 | Torres Ramos, Mayra E | Address on file | | | | | | | |
| 555837 | TORRES RAMOS, MAYRA E. | Address on file | | | | | | | |
| 555838 | TORRES RAMOS, MELVA L | Address on file | | | | | | | |
| 555839 | TORRES RAMOS, MERCEDES | Address on file | | | | | | | |
| 826516 | TORRES RAMOS, MIGDALIA | Address on file | | | | | | | |
| 555841 | TORRES RAMOS, MILAGROS | Address on file | | | | | | | |
| 1683618 | Torres Ramos, Mildred | Address on file | | | | | | | |
| 555842 | TORRES RAMOS, MILDRED | Address on file | | | | | | | |
| 826517 | TORRES RAMOS, MILDRED | Address on file | | | | | | | |
| 555843 | TORRES RAMOS, MIOSOTIS | Address on file | | | | | | | |
| 826518 | TORRES RAMOS, MIRIAM | Address on file | | | | | | | |
| 826519 | TORRES RAMOS, MIRIAM | Address on file | | | | | | | |
| 555844 | TORRES RAMOS, MIRIAM I | Address on file | | | | | | | |
| 2099663 | TORRES RAMOS, MIRIAM I. | Address on file | | | | | | | |
| 555845 | TORRES RAMOS, MYRIAM | Address on file | | | | | | | |
| 555846 | TORRES RAMOS, MYRLA | Address on file | | | | | | | |
| 555847 | TORRES RAMOS, NESTOR | Address on file | | | | | | | |
| 555848 | TORRES RAMOS, NORMA I | Address on file | | | | | | | |
| 826520 | TORRES RAMOS, NORMA I | Address on file | | | | | | | |
| 2061054 | Torres Ramos, Norma I. | Address on file | | | | | | | |
| 555849 | Torres Ramos, Norman | Address on file | | | | | | | |
| 1851692 | Torres Ramos, Pedro | Address on file | | | | | | | |
| 555850 | TORRES RAMOS, PEDRO | Address on file | | | | | | | |
| 1851692 | Torres Ramos, Pedro | Address on file | | | | | | | |
| 555851 | TORRES RAMOS, PEDRO J | Address on file | | | | | | | |
| 1635551 | Torres Ramos, Priscilla | Address on file | | | | | | | |
| 555852 | TORRES RAMOS, PRISCILLA | Address on file | | | | | | | |
| 1730004 | Torres Ramos, Priscilla | Address on file | | | | | | | |
| 555853 | TORRES RAMOS, PURA | Address on file | | | | | | | |
| 2219128 | Torres Ramos, Rafael | Address on file | | | | | | | |
| 555854 | Torres Ramos, Rafael | Address on file | | | | | | | |
| 555855 | TORRES RAMOS, RAFAEL | Address on file | | | | | | | |
| 1734799 | TORRES RAMOS, RAFAEL | Address on file | | | | | | | |
| 826521 | TORRES RAMOS, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4749 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555856 | TORRES RAMOS, RAMON | Address on file | | | | | | | |
| 826522 | TORRES RAMOS, RAMON | Address on file | | | | | | | |
| 555857 | TORRES RAMOS, RAMON | Address on file | | | | | | | |
| 555858 | TORRES RAMOS, RANDOLPH | Address on file | | | | | | | |
| 555859 | TORRES RAMOS, SESHA | Address on file | | | | | | | |
| 555860 | TORRES RAMOS, SIMARA | Address on file | | | | | | | |
| 555861 | Torres Ramos, Simara E | Address on file | | | | | | | |
| 2019073 | Torres Ramos, Simara E. | Address on file | | | | | | | |
| 826523 | TORRES RAMOS, SOL | Address on file | | | | | | | |
| 555862 | TORRES RAMOS, VICTOR | Address on file | | | | | | | |
| 555863 | TORRES RAMOS, VICTOR M | Address on file | | | | | | | |
| 555864 | TORRES RAMOS, VIVIANA | Address on file | | | | | | | |
| 555865 | TORRES RAMOS, WALDEMAR | Address on file | | | | | | | |
| 555866 | TORRES RAMOS, WALTER | Address on file | | | | | | | |
| 555867 | TORRES RAMOS, WANDA C. | Address on file | | | | | | | |
| 555868 | Torres Ramos, Wilfredo | Address on file | | | | | | | |
| 555869 | TORRES RAMOS, YALETTE L | Address on file | | | | | | | |
| 555870 | TORRES RANAL, JANELLE | Address on file | | | | | | | |
| 759444 | TORRES RANGEL PEDRO | JARD DE PONCE | B5 CALLE A | | | PONCE | PR | 00731 | |
| 1665748 | Torres Rasa, Miguel A. | Address on file | | | | | | | |
| 555871 | TORRES RDZ, RAFAEL A | Address on file | | | | | | | |
| 555872 | TORRES RDZ, RAFAEL A | Address on file | | | | | | | |
| 555873 | TORRES RECIO, AIDELISA | Address on file | | | | | | | |
| 826525 | TORRES RECIO, NIVEA E | Address on file | | | | | | | |
| 555874 | TORRES REINA, ANTONIO | Address on file | | | | | | | |
| 555875 | TORRES RENTA, BARBARA | Address on file | | | | | | | |
| 826526 | TORRES RENTA, IVAN | Address on file | | | | | | | |
| 555876 | TORRES RENTA, MARI | Address on file | | | | | | | |
| 555877 | TORRES RENTA, MARI A | Address on file | | | | | | | |
| 759446 | TORRES RENTAL SERVICES | P O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| 1890241 | Torres Rentas , Julia Maria | Address on file | | | | | | | |
| 555878 | TORRES RENTAS, ABY | Address on file | | | | | | | |
| 555879 | Torres Rentas, Barbara E | Address on file | | | | | | | |
| 555880 | TORRES RENTAS, BETHZAIDA | Address on file | | | | | | | |
| 826527 | TORRES RENTAS, BETHZAIDA | Address on file | | | | | | | |
| 555881 | TORRES RENTAS, CARMEN | Address on file | | | | | | | |
| 555882 | Torres Rentas, Efrain | Address on file | | | | | | | |
| 555883 | TORRES RENTAS, EVELYN | Address on file | | | | | | | |
| 1332342 | TORRES RENTAS, FELIX | Address on file | | | | | | | |
| 555884 | TORRES RENTAS, FELIX | Address on file | | | | | | | |
| 2043571 | Torres Rentas, Felix L. | Address on file | | | | | | | |
| 555885 | TORRES RENTAS, GLORIA M | Address on file | | | | | | | |
| 555886 | TORRES RENTAS, HECTOR O. | Address on file | | | | | | | |
| 826529 | TORRES RENTAS, NELSON | Address on file | | | | | | | |
| 555887 | TORRES RENTAS, NELSON | Address on file | | | | | | | |
| 555888 | TORRES RENTAS, NESTOR | Address on file | | | | | | | |
| 555890 | TORRES RENTAS, RAFAEL | Address on file | | | | | | | |
| 555889 | TORRES RENTAS, RAFAEL | Address on file | | | | | | | |
| 555891 | TORRES RENTAS, RAMON A. | Address on file | | | | | | | |
| 555892 | Torres Rentas, Ramon A. | Address on file | | | | | | | |
| 555893 | TORRES RENTAS, ROLANDO | Address on file | | | | | | | |
| 555894 | TORRES RENTAS, ROLANDO L | Address on file | | | | | | | |
| 555895 | TORRES REPOLLET, WANDA | Address on file | | | | | | | |
| 555896 | TORRES REQUENA, ESTEBAN | Address on file | | | | | | | |
| 1485620 | TORRES RESTO, GERMAN | Address on file | | | | | | | |
| 1485620 | TORRES RESTO, GERMAN | Address on file | | | | | | | |
| 555897 | TORRES RESTO, LILIANA | Address on file | | | | | | | |
| 1426079 | TORRES RESTO, LILIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555899 | TORRES RESTO, MONICA | Address on file | | | | | | | |
| 555900 | TORRES RESTO, ORLANDO | Address on file | | | | | | | |
| 555901 | TORRES RESTO, QUETZY M | Address on file | | | | | | | |
| 555902 | TORRES RESTO, RUTH | Address on file | | | | | | | |
| 555903 | TORRES RESTREPO, GLORIA I | Address on file | | | | | | | |
| 555904 | TORRES RESTREPO, LOURDES | Address on file | | | | | | | |
| 826530 | TORRES REXACH, IVETTE V. | Address on file | | | | | | | |
| 555905 | TORRES REY, JONATHAN | Address on file | | | | | | | |
| 1986435 | Torres Reyes , Sonia M. | Address on file | | | | | | | |
| 555906 | TORRES REYES MD, NEISA M | Address on file | | | | | | | |
| 555907 | TORRES REYES, ADA | Address on file | | | | | | | |
| 555908 | TORRES REYES, AGLAITZA | Address on file | | | | | | | |
| 555909 | TORRES REYES, AGLAITZA | Address on file | | | | | | | |
| 1850991 | Torres Reyes, Alexis | Address on file | | | | | | | |
| 555911 | TORRES REYES, ALEXIS | Address on file | | | | | | | |
| 555912 | TORRES REYES, ALEXIS R | Address on file | | | | | | | |
| 555913 | TORRES REYES, AMAURY | Address on file | | | | | | | |
| 555915 | TORRES REYES, ANA C | Address on file | | | | | | | |
| 555914 | TORRES REYES, ANA C | Address on file | | | | | | | |
| 555916 | TORRES REYES, ANA M | Address on file | | | | | | | |
| 555917 | TORRES REYES, ANTONIA | Address on file | | | | | | | |
| 555918 | TORRES REYES, ARLENE | Address on file | | | | | | | |
| 33045 | TORRES REYES, ARLENE | Address on file | | | | | | | |
| 555919 | Torres Reyes, Arlene | Address on file | | | | | | | |
| 555920 | TORRES REYES, AWILDA | Address on file | | | | | | | |
| 555921 | TORRES REYES, AYDYL S | Address on file | | | | | | | |
| 1758593 | Torres Reyes, Aydyl S | Address on file | | | | | | | |
| 555922 | TORRES REYES, BLANCA E | Address on file | | | | | | | |
| 1929165 | Torres Reyes, Blanca Evelyn | Address on file | | | | | | | |
| 2211283 | Torres Reyes, Brenda I | Address on file | | | | | | | |
| 2222137 | Torres Reyes, Brenda I. | Address on file | | | | | | | |
| 555923 | TORRES REYES, BRISEIDA L | Address on file | | | | | | | |
| 1940890 | Torres Reyes, Carlos | Address on file | | | | | | | |
| 1801551 | Torres Reyes, Carlos | Address on file | | | | | | | |
| 555924 | TORRES REYES, CARLOS | Address on file | | | | | | | |
| 555925 | TORRES REYES, CARLOS | Address on file | | | | | | | |
| 555926 | TORRES REYES, CARLOS | Address on file | | | | | | | |
| 555927 | TORRES REYES, CARLOS R | Address on file | | | | | | | |
| 2118271 | TORRES REYES, CARLOS R. | Address on file | | | | | | | |
| 555928 | TORRES REYES, CARMEN | Address on file | | | | | | | |
| 555929 | TORRES REYES, CARMEN | Address on file | | | | | | | |
| 826531 | TORRES REYES, CARMEN G | Address on file | | | | | | | |
| 1822331 | Torres Reyes, Carmen Gloria | Address on file | | | | | | | |
| 555931 | TORRES REYES, CARMEN I. | Address on file | | | | | | | |
| 555932 | TORRES REYES, CLEMENTE | Address on file | | | | | | | |
| 555933 | TORRES REYES, DAHIMAR | Address on file | | | | | | | |
| 555934 | TORRES REYES, DAISY | Address on file | | | | | | | |
| 555935 | TORRES REYES, DARGGIE | Address on file | | | | | | | |
| 1765755 | Torres Reyes, Darggie | Address on file | | | | | | | |
| 1765755 | Torres Reyes, Darggie | Address on file | | | | | | | |
| 555936 | TORRES REYES, DORIS | Address on file | | | | | | | |
| 555937 | TORRES REYES, DORIS | Address on file | | | | | | | |
| 1894562 | Torres Reyes, Ediberto | Address on file | | | | | | | |
| 555938 | Torres Reyes, Eduardo | Address on file | | | | | | | |
| 555939 | TORRES REYES, ELIAS | Address on file | | | | | | | |
| 826532 | TORRES REYES, EMELINDA | Address on file | | | | | | | |
| 555940 | TORRES REYES, ERIC | Address on file | | | | | | | |
| 555941 | TORRES REYES, ERNIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4751 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555942 | TORRES REYES, EZEQUIEL | Address on file | | | | | | | |
| 555943 | TORRES REYES, GEOMARA | Address on file | | | | | | | |
| 826533 | TORRES REYES, GILBERTO | Address on file | | | | | | | |
| 555945 | TORRES REYES, GILBERTO L | Address on file | | | | | | | |
| 555946 | Torres Reyes, Gilberto L | Address on file | | | | | | | |
| 1880930 | Torres Reyes, Gilberto M. | Address on file | | | | | | | |
| 555947 | TORRES REYES, GIOAVANNA | Address on file | | | | | | | |
| 555948 | TORRES REYES, GIOVANNA | Address on file | | | | | | | |
| 555949 | TORRES REYES, IGNACIO | Address on file | | | | | | | |
| 555950 | TORRES REYES, JAIME L | Address on file | | | | | | | |
| 555951 | TORRES REYES, JOANNIE | Address on file | | | | | | | |
| 555952 | TORRES REYES, JOSE | Address on file | | | | | | | |
| 1548075 | Torres Reyes, Jose E | Address on file | | | | | | | |
| 555953 | TORRES REYES, JULIO C | Address on file | | | | | | | |
| 555954 | TORRES REYES, JULIO C | Address on file | | | | | | | |
| 555955 | TORRES REYES, KENNETH | Address on file | | | | | | | |
| 555956 | TORRES REYES, KERMIT | Address on file | | | | | | | |
| 555957 | TORRES REYES, LESLIE | Address on file | | | | | | | |
| 555958 | TORRES REYES, LUCIA | Address on file | | | | | | | |
| 555959 | TORRES REYES, LUIS | Address on file | | | | | | | |
| 555960 | TORRES REYES, LUIS | Address on file | | | | | | | |
| 555961 | TORRES REYES, LUIS F. | Address on file | | | | | | | |
| 555962 | Torres Reyes, Luis R | Address on file | | | | | | | |
| 1573639 | Torres Reyes, Lydia | Address on file | | | | | | | |
| 555963 | TORRES REYES, LYMARI | Address on file | | | | | | | |
| 555964 | TORRES REYES, LYMARI | Address on file | | | | | | | |
| 555965 | TORRES REYES, MANUEL | Address on file | | | | | | | |
| 1422061 | TORRES REYES, MANUEL A. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 555967 | Torres Reyes, Marcelino | Address on file | | | | | | | |
| 555966 | Torres Reyes, Marcelino | Address on file | | | | | | | |
| 826534 | TORRES REYES, MARIA A | Address on file | | | | | | | |
| 555968 | TORRES REYES, MARIA A | Address on file | | | | | | | |
| 555969 | TORRES REYES, MARIA M | Address on file | | | | | | | |
| 555970 | TORRES REYES, MARIA R. | Address on file | | | | | | | |
| 1717184 | Torres Reyes, Maria Rosa | Address on file | | | | | | | |
| 555971 | TORRES REYES, MARIA T | Address on file | | | | | | | |
| 555972 | TORRES REYES, MARIELY | Address on file | | | | | | | |
| 555973 | TORRES REYES, MARITZA | Address on file | | | | | | | |
| 555974 | Torres Reyes, Miguel A | Address on file | | | | | | | |
| 1605956 | TORRES REYES, MIGUEL A. | Address on file | | | | | | | |
| 555975 | TORRES REYES, MILAGROS | Address on file | | | | | | | |
| 555976 | TORRES REYES, MILDRED | Address on file | | | | | | | |
| 555977 | TORRES REYES, MIRIAM | Address on file | | | | | | | |
| 555978 | TORRES REYES, MYRIAM | Address on file | | | | | | | |
| 555979 | TORRES REYES, MYRTA V. | Address on file | | | | | | | |
| 555980 | TORRES REYES, NATALIE | Address on file | | | | | | | |
| 555982 | TORRES REYES, NEISA MINERVA | Address on file | | | | | | | |
| 555983 | TORRES REYES, NELBA | Address on file | | | | | | | |
| 555984 | TORRES REYES, NILDA S. | Address on file | | | | | | | |
| 826535 | TORRES REYES, NIULKA A | Address on file | | | | | | | |
| 826536 | TORRES REYES, NORMA I. | Address on file | | | | | | | |
| 826537 | TORRES REYES, PEDRO | Address on file | | | | | | | |
| 555985 | TORRES REYES, PEDRO I | Address on file | | | | | | | |
| 555986 | TORRES REYES, RAQUEL | Address on file | | | | | | | |
| 555987 | TORRES REYES, RAQUEL | Address on file | | | | | | | |
| 555988 | TORRES REYES, RAUL | Address on file | | | | | | | |
| 555989 | Torres Reyes, Richard | Address on file | | | | | | | |
| 555990 | TORRES REYES, RUTH I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4752 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555991 | TORRES REYES, SILMA | Address on file | | | | | | | |
| 555992 | TORRES REYES, THAIS A | Address on file | | | | | | | |
| 826538 | TORRES REYES, VANETTE | Address on file | | | | | | | |
| 555993 | TORRES REYES, VICTOR | Address on file | | | | | | | |
| 855338 | TORRES REYES, VILMA | Address on file | | | | | | | |
| 555994 | TORRES REYES, VILMA M. | Address on file | | | | | | | |
| 555995 | TORRES REYES, VIVIANA | Address on file | | | | | | | |
| 855339 | TORRES REYES, VIVIANA J. | Address on file | | | | | | | |
| 555996 | TORRES REYES, YOCASTA | Address on file | | | | | | | |
| 1501819 | Torres Ricardo, Blanco | Address on file | | | | | | | |
| 555997 | TORRES RIERA, YOSSEAN | Address on file | | | | | | | |
| 555998 | TORRES RIGUAL, MARIA | Address on file | | | | | | | |
| 555999 | TORRES RIOLLANO, LORYANNZ | Address on file | | | | | | | |
| 556000 | TORRES RIOS, ANALIZ | Address on file | | | | | | | |
| 556001 | TORRES RIOS, ANALIZ | Address on file | | | | | | | |
| 556002 | TORRES RIOS, ANGEL | Address on file | | | | | | | |
| 556003 | Torres Rios, Carlos A | Address on file | | | | | | | |
| 556004 | Torres Rios, Carlos J | Address on file | | | | | | | |
| 556005 | TORRES RIOS, CARMEN J | Address on file | | | | | | | |
| 556006 | Torres Rios, Carmen L | Address on file | | | | | | | |
| 1983024 | Torres Rios, Carmen Luisa | Address on file | | | | | | | |
| 1983024 | Torres Rios, Carmen Luisa | Address on file | | | | | | | |
| 556007 | Torres Rios, Carmen M | Address on file | | | | | | | |
| 826539 | TORRES RIOS, CARMEN S. | Address on file | | | | | | | |
| 556009 | TORRES RIOS, CORALISSE M | Address on file | | | | | | | |
| 1978517 | Torres Rios, Diana I. | Address on file | | | | | | | |
| 556010 | TORRES RIOS, EDUARDO | Address on file | | | | | | | |
| 556011 | TORRES RIOS, EILLIM | Address on file | | | | | | | |
| 855340 | TORRES RIOS, EILLIM | Address on file | | | | | | | |
| 556012 | TORRES RÍOS, EMILIO | Address on file | | | | | | | |
| 556013 | TORRES RIOS, ERIC | Address on file | | | | | | | |
| 556014 | TORRES RIOS, ESTHER | Address on file | | | | | | | |
| 556015 | TORRES RIOS, FRANCISCA | Address on file | | | | | | | |
| 556016 | TORRES RIOS, HILDA | Address on file | | | | | | | |
| 556017 | TORRES RIOS, IDA M | Address on file | | | | | | | |
| 556018 | TORRES RIOS, ILIANA I | Address on file | | | | | | | |
| 556019 | TORRES RIOS, IVETTE | Address on file | | | | | | | |
| 826540 | TORRES RIOS, JESMARIE | Address on file | | | | | | | |
| 826541 | TORRES RIOS, JESSMARIE | Address on file | | | | | | | |
| 2203298 | Torres Rios, Jesus A. | Address on file | | | | | | | |
| 1426080 | TORRES RIOS, JOCELYN | Address on file | | | | | | | |
| 556021 | Torres Rios, Jorge | Address on file | | | | | | | |
| 556022 | TORRES RIOS, JOSE | Address on file | | | | | | | |
| 556023 | TORRES RIOS, JOSE | Address on file | | | | | | | |
| 556024 | TORRES RIOS, JOSE A. | Address on file | | | | | | | |
| 826542 | TORRES RIOS, JUAN | Address on file | | | | | | | |
| 556025 | TORRES RIOS, JUAN BAUTISTA | Address on file | | | | | | | |
| 556026 | TORRES RIOS, LUIS | Address on file | | | | | | | |
| 556027 | TORRES RIOS, LYDIA | Address on file | | | | | | | |
| 826543 | TORRES RIOS, MARIANO | Address on file | | | | | | | |
| 556028 | TORRES RIOS, MARIANO | Address on file | | | | | | | |
| 2111177 | TORRES RIOS, MARIE A. | Address on file | | | | | | | |
| 556030 | TORRES RIOS, MARILUZ | Address on file | | | | | | | |
| 556031 | TORRES RIOS, MARISOL | Address on file | | | | | | | |
| 556032 | TORRES RIOS, MARRION | Address on file | | | | | | | |
| 556033 | TORRES RIOS, MELISSA | Address on file | | | | | | | |
| 556034 | TORRES RIOS, MILDRED I | Address on file | | | | | | | |
| 556035 | TORRES RIOS, MYRIAM DEL C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556036 | TORRES RIOS, NANCY B. | Address on file | | | | | | | |
| 556037 | TORRES RIOS, NOEMI | Address on file | | | | | | | |
| 556038 | TORRES RIOS, OMAYRA | Address on file | | | | | | | |
| 556039 | TORRES RIOS, PABLO | Address on file | | | | | | | |
| 556040 | TORRES RIOS, PABLO | Address on file | | | | | | | |
| 556041 | TORRES RIOS, PAMELA | Address on file | | | | | | | |
| 556042 | TORRES RIOS, PAMELA A. | Address on file | | | | | | | |
| 556043 | TORRES RIOS, PEDRO A | Address on file | | | | | | | |
| 556044 | TORRES RIOS, RICARDO | Address on file | | | | | | | |
| 556045 | TORRES RIOS, RICHARD | Address on file | | | | | | | |
| 556046 | TORRES RIOS, WILDA LUZ | Address on file | | | | | | | |
| 556047 | TORRES RIOS, YAHAIRA | Address on file | | | | | | | |
| 556048 | TORRES RIOS, ZULMA | Address on file | | | | | | | |
| 556049 | TORRES RIOS, ZULMA | Address on file | | | | | | | |
| 556051 | TORRES RIPOLL, NELIDA | Address on file | | | | | | | |
| 556052 | TORRES RIVAS, ADELAIDA | Address on file | | | | | | | |
| 556053 | TORRES RIVAS, EVELYN | Address on file | | | | | | | |
| 826544 | TORRES RIVAS, JOSE | Address on file | | | | | | | |
| 556054 | TORRES RIVAS, JOSE A | Address on file | | | | | | | |
| 556055 | TORRES RIVAS, LUIS | Address on file | | | | | | | |
| 2128759 | Torres Rivas, Luz V. | Address on file | | | | | | | |
| 1729811 | Torres Rivas, Luz V. | Address on file | | | | | | | |
| 556056 | TORRES RIVAS, MARIELA | Address on file | | | | | | | |
| 556057 | TORRES RIVAS, MIGUEL | Address on file | | | | | | | |
| 556058 | TORRES RIVAS, NOEL | Address on file | | | | | | | |
| 826545 | TORRES RIVAS, NOEL | Address on file | | | | | | | |
| 556059 | TORRES RIVAS, NORMA | Address on file | | | | | | | |
| 556060 | TORRES RIVAS, OSVALDO | Address on file | | | | | | | |
| 556061 | TORRES RIVAS, REBECA | Address on file | | | | | | | |
| 2115139 | Torres Rivera , Margarita | Address on file | | | | | | | |
| 556062 | TORRES RIVERA EDNIEL | RR-1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| 556063 | TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAGO | DEMANDANTE: PO BOX 370038 | | | Cayey | PR | 00736 | |
| 556064 | TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAGO; ELA POR LA ASEGURADORA: LCDA. AGATHA CINTRÓN ROSARIO | ELA POR LA ASEGURADORA: PO BOX 9028 | | | Ponce | PR | 00732-9028 | |
| 2175714 | TORRES RIVERA LUIS A | PO BOX 1485 | | | | Aibonito | PR | 00705 | |
| 556065 | TORRES RIVERA, ADA | Address on file | | | | | | | |
| 2037850 | Torres Rivera, Ada | Address on file | | | | | | | |
| 556066 | TORRES RIVERA, ADA | Address on file | | | | | | | |
| 556067 | TORRES RIVERA, ADA L | Address on file | | | | | | | |
| 556069 | TORRES RIVERA, ADELAIDA | Address on file | | | | | | | |
| 826546 | TORRES RIVERA, ADIANETTE | Address on file | | | | | | | |
| 556070 | TORRES RIVERA, ADLYN M | Address on file | | | | | | | |
| 556071 | TORRES RIVERA, ADRIAN | Address on file | | | | | | | |
| 556072 | TORRES RIVERA, ADRIAN | Address on file | | | | | | | |
| 556073 | TORRES RIVERA, AGNES | Address on file | | | | | | | |
| 556074 | TORRES RIVERA, AIDA | Address on file | | | | | | | |
| 556075 | TORRES RIVERA, AIDA N | Address on file | | | | | | | |
| 826547 | TORRES RIVERA, AIDA N | Address on file | | | | | | | |
| 603020 | TORRES RIVERA, AIDA N | Address on file | | | | | | | |
| 556076 | TORRES RIVERA, AILEEN E | Address on file | | | | | | | |
| 826548 | TORRES RIVERA, ALBA R | Address on file | | | | | | | |
| 556077 | TORRES RIVERA, ALBA R | Address on file | | | | | | | |
| 556078 | TORRES RIVERA, ALBERTO | Address on file | | | | | | | |
| 556079 | TORRES RIVERA, ALEJANDRA | Address on file | | | | | | | |
| 556080 | TORRES RIVERA, ALEJANDRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4754 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556081 | TORRES RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 556083 | TORRES RIVERA, ALFREDO | Address on file | | | | | | | |
| 556084 | TORRES RIVERA, ALFREDO | Address on file | | | | | | | |
| 556085 | TORRES RIVERA, ALFREDO | Address on file | | | | | | | |
| 1725681 | Torres Rivera, AliceMarie | Address on file | | | | | | | |
| 2016227 | Torres Rivera, Alicia | Address on file | | | | | | | |
| 556087 | TORRES RIVERA, ALICIA | Address on file | | | | | | | |
| 2016227 | Torres Rivera, Alicia | Address on file | | | | | | | |
| 556088 | TORRES RIVERA, ALWIN | Address on file | | | | | | | |
| 556089 | TORRES RIVERA, AMARIS | Address on file | | | | | | | |
| 556090 | TORRES RIVERA, AMARIS DEL C | Address on file | | | | | | | |
| 826550 | TORRES RIVERA, ANA | Address on file | | | | | | | |
| 607333 | TORRES RIVERA, ANA D | Address on file | | | | | | | |
| 556093 | TORRES RIVERA, ANA L | Address on file | | | | | | | |
| 556094 | TORRES RIVERA, ANA L. | Address on file | | | | | | | |
| 556095 | TORRES RIVERA, ANA M | Address on file | | | | | | | |
| 556096 | TORRES RIVERA, ANDREA | Address on file | | | | | | | |
| 2216131 | Torres Rivera, Andres | Address on file | | | | | | | |
| 2221297 | Torres Rivera, Andres | Address on file | | | | | | | |
| 2146447 | Torres Rivera, Andres | Address on file | | | | | | | |
| 556098 | TORRES RIVERA, ANDRES | Address on file | | | | | | | |
| 1426081 | TORRES RIVERA, ANDRES | Address on file | | | | | | | |
| 556099 | TORRES RIVERA, ANELIS | Address on file | | | | | | | |
| 1422062 | TORRES RIVERA, ANGEL | JOSÉ RUIZ ORONOZ | PO BOX 3052 | | | YAUCO | PR | 00698 | |
| 556101 | TORRES RIVERA, ANGEL | Address on file | | | | | | | |
| 556102 | TORRES RIVERA, ANGEL | Address on file | | | | | | | |
| 556103 | TORRES RIVERA, ANGEL | Address on file | | | | | | | |
| 556100 | Torres Rivera, Angel | Address on file | | | | | | | |
| 556104 | TORRES RIVERA, ANGEL | Address on file | | | | | | | |
| 556105 | Torres Rivera, Angel A. | Address on file | | | | | | | |
| 556106 | TORRES RIVERA, ANGEL D | Address on file | | | | | | | |
| 556107 | Torres Rivera, Angel G | Address on file | | | | | | | |
| 556108 | Torres Rivera, Angel L. | Address on file | | | | | | | |
| 2144605 | Torres Rivera, Angel Luis | Address on file | | | | | | | |
| 2069127 | TORRES RIVERA, ANGELINA | Address on file | | | | | | | |
| 556109 | TORRES RIVERA, ANGELINA | Address on file | | | | | | | |
| 556110 | Torres Rivera, Anibal | Address on file | | | | | | | |
| 556112 | TORRES RIVERA, ANTONIO | Address on file | | | | | | | |
| 1703675 | Torres Rivera, Antonio | Address on file | | | | | | | |
| 556111 | Torres Rivera, Antonio | Address on file | | | | | | | |
| 1703675 | Torres Rivera, Antonio | Address on file | | | | | | | |
| 556113 | TORRES RIVERA, ANTONIO | Address on file | | | | | | | |
| 556114 | TORRES RIVERA, ANTONIO L | Address on file | | | | | | | |
| 556115 | TORRES RIVERA, ARACELIS | Address on file | | | | | | | |
| 556116 | TORRES RIVERA, ARACELIS | Address on file | | | | | | | |
| 1259768 | TORRES RIVERA, ARLENE | Address on file | | | | | | | |
| 1635313 | Torres Rivera, Arnaldo | Address on file | | | | | | | |
| 556117 | TORRES RIVERA, ARNALDO | Address on file | | | | | | | |
| 556119 | TORRES RIVERA, ARTURO | Address on file | | | | | | | |
| 556120 | TORRES RIVERA, ASUNCION | Address on file | | | | | | | |
| 556121 | TORRES RIVERA, AURICELLI | Address on file | | | | | | | |
| 556122 | TORRES RIVERA, AVELINA | Address on file | | | | | | | |
| 556123 | TORRES RIVERA, AXEL | Address on file | | | | | | | |
| 556124 | TORRES RIVERA, BARBARA M | Address on file | | | | | | | |
| 826552 | TORRES RIVERA, BARBARA M. | Address on file | | | | | | | |
| 556125 | TORRES RIVERA, BASILIO | Address on file | | | | | | | |
| 2148843 | Torres Rivera, Baudilia | Address on file | | | | | | | |
| 556126 | TORRES RIVERA, BELKLIZ Y. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556127 | TORRES RIVERA, BELYCIS | Address on file | | | | | | | |
| 556128 | TORRES RIVERA, BLANCA I | Address on file | | | | | | | |
| 556129 | TORRES RIVERA, BRENDA I. | Address on file | | | | | | | |
| 556131 | TORRES RIVERA, BRUNILDA | Address on file | | | | | | | |
| 1533151 | Torres Rivera, Brunilda | Address on file | | | | | | | |
| 556130 | TORRES RIVERA, BRUNILDA | Address on file | | | | | | | |
| 556132 | TORRES RIVERA, CAMILLE | Address on file | | | | | | | |
| 556133 | TORRES RIVERA, CANDIDA | Address on file | | | | | | | |
| 556135 | TORRES RIVERA, CARLOS | Address on file | | | | | | | |
| 556136 | TORRES RIVERA, CARLOS | Address on file | | | | | | | |
| 556137 | TORRES RIVERA, CARLOS | Address on file | | | | | | | |
| 556134 | TORRES RIVERA, CARLOS | Address on file | | | | | | | |
| 556138 | TORRES RIVERA, CARLOS | Address on file | | | | | | | |
| 556139 | TORRES RIVERA, CARLOS A | Address on file | | | | | | | |
| 556140 | TORRES RIVERA, CARLOS J | Address on file | | | | | | | |
| 2230433 | Torres Rivera, Carlos M | Address on file | | | | | | | |
| 556143 | TORRES RIVERA, CARMEN | Address on file | | | | | | | |
| 556142 | TORRES RIVERA, CARMEN | Address on file | | | | | | | |
| 556144 | TORRES RIVERA, CARMEN | Address on file | | | | | | | |
| 556141 | TORRES RIVERA, CARMEN | Address on file | | | | | | | |
| 556145 | TORRES RIVERA, CARMEN | Address on file | | | | | | | |
| 556146 | TORRES RIVERA, CARMEN | Address on file | | | | | | | |
| 556147 | TORRES RIVERA, CARMEN | Address on file | | | | | | | |
| 556148 | TORRES RIVERA, CARMEN | Address on file | | | | | | | |
| 556149 | TORRES RIVERA, CARMEN M | Address on file | | | | | | | |
| 556150 | TORRES RIVERA, CARMEN M | Address on file | | | | | | | |
| 556151 | TORRES RIVERA, CARMEN M | Address on file | | | | | | | |
| 556152 | TORRES RIVERA, CARMEN M | Address on file | | | | | | | |
| 1849447 | Torres Rivera, Carmen M. | Address on file | | | | | | | |
| 556153 | TORRES RIVERA, CARMEN M. | Address on file | | | | | | | |
| 556154 | TORRES RIVERA, CARMEN MILAGROS | Address on file | | | | | | | |
| 2193830 | Torres Rivera, Carmen Milagros | Address on file | | | | | | | |
| 556155 | TORRES RIVERA, CARMEN R | Address on file | | | | | | | |
| 556156 | TORRES RIVERA, CARMEN YASMINA | Address on file | | | | | | | |
| 556157 | TORRES RIVERA, CAROL | Address on file | | | | | | | |
| 826553 | TORRES RIVERA, CAROL M | Address on file | | | | | | | |
| 556158 | TORRES RIVERA, CECILIA | Address on file | | | | | | | |
| 556159 | TORRES RIVERA, CESAR A | Address on file | | | | | | | |
| 826554 | TORRES RIVERA, CHARLIE | Address on file | | | | | | | |
| 556160 | TORRES RIVERA, CHARLIE | Address on file | | | | | | | |
| 556161 | TORRES RIVERA, CHARLIE J | Address on file | | | | | | | |
| 556162 | TORRES RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 556163 | TORRES RIVERA, CHRISTIAN E. | Address on file | | | | | | | |
| 556164 | TORRES RIVERA, CLARA | Address on file | | | | | | | |
| 556165 | TORRES RIVERA, CLARIBEL | Address on file | | | | | | | |
| 556166 | TORRES RIVERA, CONCEPCION | Address on file | | | | | | | |
| 556167 | TORRES RIVERA, CRISTIAN | Address on file | | | | | | | |
| 556168 | TORRES RIVERA, CRUZ | Address on file | | | | | | | |
| 556169 | Torres Rivera, Cynthia | Address on file | | | | | | | |
| 556170 | TORRES RIVERA, DADSY J | Address on file | | | | | | | |
| 556171 | TORRES RIVERA, DAISY M | Address on file | | | | | | | |
| 556172 | TORRES RIVERA, DANIEL | Address on file | | | | | | | |
| 556173 | TORRES RIVERA, DAVID | Address on file | | | | | | | |
| 1259769 | TORRES RIVERA, DAVID | Address on file | | | | | | | |
| 826558 | TORRES RIVERA, DEBORAH | Address on file | | | | | | | |
| 826559 | TORRES RIVERA, DEBORAH | Address on file | | | | | | | |
| 556176 | TORRES RIVERA, DELIA M | Address on file | | | | | | | |
| 556177 | TORRES RIVERA, DIALIS S. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556178 | TORRES RIVERA, DIANA M. | Address on file | | | | | | | |
| 556179 | TORRES RIVERA, DOMINGO | Address on file | | | | | | | |
| 556180 | TORRES RIVERA, DORIS | Address on file | | | | | | | |
| 556181 | TORRES RIVERA, EDGAR | Address on file | | | | | | | |
| 556182 | TORRES RIVERA, EDGAR | Address on file | | | | | | | |
| 1489746 | Torres Rivera, Edith | Address on file | | | | | | | |
| 826560 | TORRES RIVERA, EDITH | Address on file | | | | | | | |
| 556184 | TORRES RIVERA, EDUARDO | Address on file | | | | | | | |
| 556185 | TORRES RIVERA, EDUARDO | Address on file | | | | | | | |
| 556186 | TORRES RIVERA, EDWARD | Address on file | | | | | | | |
| 556188 | TORRES RIVERA, EDWIN | Address on file | | | | | | | |
| 556187 | Torres Rivera, Edwin | Address on file | | | | | | | |
| 556189 | TORRES RIVERA, EDWIN A | Address on file | | | | | | | |
| 2137462 | TORRES RIVERA, EDWIN D. | EDWIN D TORRES RIVERA | PO BOX 2211 | | | VEGA BAJA | PR | 00694 | |
| 2164427 | TORRES RIVERA, EDWIN D. | PO BOX 2211 | | | | VEGA BAJA | PR | 00694 | |
| 556190 | TORRES RIVERA, EFRAIN | Address on file | | | | | | | |
| 556191 | TORRES RIVERA, EHIDA | Address on file | | | | | | | |
| 556192 | TORRES RIVERA, ELBA J | Address on file | | | | | | | |
| 556193 | TORRES RIVERA, ELEMANIEL | Address on file | | | | | | | |
| 556194 | TORRES RIVERA, ELIAS | Address on file | | | | | | | |
| 555195 | Torres Rivera, Elias O. | Address on file | | | | | | | |
| 556196 | TORRES RIVERA, ELIECEL | Address on file | | | | | | | |
| 556197 | TORRES RIVERA, ELIEZER | Address on file | | | | | | | |
| 556199 | TORRES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 556200 | TORRES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 826561 | TORRES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 556201 | TORRES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 556198 | TORRES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 556202 | TORRES RIVERA, ELVIRA | Address on file | | | | | | | |
| 556203 | TORRES RIVERA, ELYN M. | Address on file | | | | | | | |
| 556204 | TORRES RIVERA, EMANUEL | Address on file | | | | | | | |
| 556205 | TORRES RIVERA, EMILIO | Address on file | | | | | | | |
| 556206 | Torres Rivera, Emily | Address on file | | | | | | | |
| 556207 | TORRES RIVERA, EMMANUEL | Address on file | | | | | | | |
| 556208 | TORRES RIVERA, EMMANUEL | Address on file | | | | | | | |
| 556209 | TORRES RIVERA, ENRIQUE | Address on file | | | | | | | |
| 556210 | TORRES RIVERA, ERIC | Address on file | | | | | | | |
| 556211 | TORRES RIVERA, ERICK | Address on file | | | | | | | |
| 556212 | TORRES RIVERA, ERIKA M | Address on file | | | | | | | |
| 556213 | TORRES RIVERA, ERIS I | Address on file | | | | | | | |
| 556214 | TORRES RIVERA, ERNESTO | Address on file | | | | | | | |
| 556215 | TORRES RIVERA, ERNESTO | Address on file | | | | | | | |
| 556216 | TORRES RIVERA, ERNESTO J | Address on file | | | | | | | |
| 556217 | TORRES RIVERA, ERNESTO J. | Address on file | | | | | | | |
| 556218 | TORRES RIVERA, ESTHER | Address on file | | | | | | | |
| 556219 | TORRES RIVERA, ETTIENNE | Address on file | | | | | | | |
| 2050854 | Torres Rivera, Eva Judith | Address on file | | | | | | | |
| 556223 | TORRES RIVERA, EVELYN | Address on file | | | | | | | |
| 556220 | TORRES RIVERA, EVELYN | Address on file | | | | | | | |
| 855341 | TORRES RIVERA, EVELYN | Address on file | | | | | | | |
| 556221 | TORRES RIVERA, EVELYN | Address on file | | | | | | | |
| 556224 | TORRES RIVERA, EVELYN | Address on file | | | | | | | |
| 556225 | TORRES RIVERA, EVELYN | Address on file | | | | | | | |
| 556222 | TORRES RIVERA, EVELYN | Address on file | | | | | | | |
| 826562 | TORRES RIVERA, EZEQUIEL | Address on file | | | | | | | |
| 556226 | TORRES RIVERA, FELIX | Address on file | | | | | | | |
| 556227 | TORRES RIVERA, FELIX | Address on file | | | | | | | |
| 556228 | TORRES RIVERA, FERNANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4757 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556229 | TORRES RIVERA, FERNANDO | Address on file | | | | | | | |
| 826563 | TORRES RIVERA, FLOR | Address on file | | | | | | | |
| 556230 | TORRES RIVERA, FLOR M | Address on file | | | | | | | |
| 556231 | TORRES RIVERA, FRANCES | Address on file | | | | | | | |
| 556232 | TORRES RIVERA, FRANCES M. | Address on file | | | | | | | |
| 556233 | TORRES RIVERA, FRANCES MARIE | Address on file | | | | | | | |
| 556235 | TORRES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 556236 | TORRES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 1426082 | TORRES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 556237 | TORRES RIVERA, GEAN | Address on file | | | | | | | |
| 826565 | TORRES RIVERA, GERARDO | Address on file | | | | | | | |
| 556238 | TORRES RIVERA, GERARDO L | Address on file | | | | | | | |
| 556239 | TORRES RIVERA, GERMAN | Address on file | | | | | | | |
| 2145602 | Torres Rivera, Germy | Address on file | | | | | | | |
| 556240 | TORRES RIVERA, GIANINA | Address on file | | | | | | | |
| 556241 | TORRES RIVERA, GINA | Address on file | | | | | | | |
| 826566 | TORRES RIVERA, GISELE | Address on file | | | | | | | |
| 556242 | TORRES RIVERA, GISSELE | Address on file | | | | | | | |
| 826567 | TORRES RIVERA, GISSELLE M | Address on file | | | | | | | |
| 556243 | TORRES RIVERA, GLENDALY | Address on file | | | | | | | |
| 556244 | TORRES RIVERA, GLORIA | Address on file | | | | | | | |
| 556246 | TORRES RIVERA, GLORIMAR | Address on file | | | | | | | |
| 556245 | TORRES RIVERA, GLORIMAR | Address on file | | | | | | | |
| 855342 | TORRES RIVERA, GLORY L. | Address on file | | | | | | | |
| 556248 | TORRES RIVERA, GRISEL | Address on file | | | | | | | |
| 556250 | TORRES RIVERA, GUILLERMO | Address on file | | | | | | | |
| 826568 | TORRES RIVERA, GUILLERMO | Address on file | | | | | | | |
| 556249 | TORRES RIVERA, GUILLERMO | Address on file | | | | | | | |
| 556251 | TORRES RIVERA, GUILLERMO | Address on file | | | | | | | |
| 556252 | TORRES RIVERA, HAMED | Address on file | | | | | | | |
| 556253 | TORRES RIVERA, HECTOR | Address on file | | | | | | | |
| 556254 | TORRES RIVERA, HECTOR | Address on file | | | | | | | |
| 556255 | TORRES RIVERA, HECTOR | Address on file | | | | | | | |
| 556256 | TORRES RIVERA, HECTOR | Address on file | | | | | | | |
| 556257 | TORRES RIVERA, HECTOR J | Address on file | | | | | | | |
| 556258 | Torres Rivera, Hector J | Address on file | | | | | | | |
| 1572189 | Torres Rivera, Hector J. | Address on file | | | | | | | |
| 556259 | TORRES RIVERA, HECTOR L. | Address on file | | | | | | | |
| 556260 | TORRES RIVERA, HECTOR M | Address on file | | | | | | | |
| 826569 | TORRES RIVERA, HECTOR X | Address on file | | | | | | | |
| 556261 | TORRES RIVERA, HEIDI | Address on file | | | | | | | |
| 2137103 | Torres Rivera, Helen | Address on file | | | | | | | |
| 556262 | TORRES RIVERA, HELEN | Address on file | | | | | | | |
| 556263 | TORRES RIVERA, HENRY | Address on file | | | | | | | |
| 1422063 | TORRES RIVERA, HERIBERTO | JAVIER ROSARIO SANTIAGO | DEMANDANTE: PO BOX 370038 | | | CAYEY | PR | 00736 | |
| 556264 | Torres Rivera, Hilario | Address on file | | | | | | | |
| 556265 | TORRES RIVERA, HILDA | Address on file | | | | | | | |
| 556266 | TORRES RIVERA, HILDA R | Address on file | | | | | | | |
| 556267 | TORRES RIVERA, HIRAM | Address on file | | | | | | | |
| 556268 | TORRES RIVERA, HUMBERTO | Address on file | | | | | | | |
| 556269 | Torres Rivera, Idali | Address on file | | | | | | | |
| 556270 | Torres Rivera, Idalia | Address on file | | | | | | | |
| 556271 | TORRES RIVERA, ILDEFONSO | Address on file | | | | | | | |
| 556272 | TORRES RIVERA, ILIANA | Address on file | | | | | | | |
| 556273 | TORRES RIVERA, INGRID | Address on file | | | | | | | |
| 556274 | TORRES RIVERA, INGRID | Address on file | | | | | | | |
| 556275 | TORRES RIVERA, IRIS | Address on file | | | | | | | |
| 2148922 | Torres Rivera, Iris A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4758 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556276 | TORRES RIVERA, ISMAEL | Address on file | | | | | | | |
| 556277 | TORRES RIVERA, ISRAEL | Address on file | | | | | | | |
| 556278 | TORRES RIVERA, ISRAEL | Address on file | | | | | | | |
| 556279 | TORRES RIVERA, IVAN | Address on file | | | | | | | |
| 556281 | TORRES RIVERA, IVELISSE | Address on file | | | | | | | |
| 556280 | TORRES RIVERA, IVELISSE | Address on file | | | | | | | |
| 556282 | TORRES RIVERA, IVELISSE | Address on file | | | | | | | |
| 556283 | TORRES RIVERA, IVETTE | Address on file | | | | | | | |
| 1872449 | Torres Rivera, Ivette | Address on file | | | | | | | |
| 556285 | TORRES RIVERA, IVETTE | Address on file | | | | | | | |
| 556284 | Torres Rivera, Ivette | Address on file | | | | | | | |
| 556286 | TORRES RIVERA, IVETTE M. | Address on file | | | | | | | |
| 556287 | TORRES RIVERA, IVIS L. | Address on file | | | | | | | |
| 556288 | TORRES RIVERA, JACKELINE | Address on file | | | | | | | |
| 1947821 | Torres Rivera, Jacqueline | Address on file | | | | | | | |
| 1582249 | Torres Rivera, Jaime | Address on file | | | | | | | |
| 1259770 | TORRES RIVERA, JAIME | Address on file | | | | | | | |
| 556289 | TORRES RIVERA, JALYANETTE | Address on file | | | | | | | |
| 826571 | TORRES RIVERA, JALYANETTE | Address on file | | | | | | | |
| 556290 | TORRES RIVERA, JANNETTE | Address on file | | | | | | | |
| 556291 | TORRES RIVERA, JASMINE | Address on file | | | | | | | |
| 556292 | TORRES RIVERA, JAVIER | Address on file | | | | | | | |
| 556293 | Torres Rivera, Javier A | Address on file | | | | | | | |
| 556294 | TORRES RIVERA, JAZMIN | Address on file | | | | | | | |
| 556295 | TORRES RIVERA, JEAN CARLO | Address on file | | | | | | | |
| 556296 | TORRES RIVERA, JEANNETTE | Address on file | | | | | | | |
| 556297 | TORRES RIVERA, JEANNETTE | Address on file | | | | | | | |
| 556298 | TORRES RIVERA, JESSICA | Address on file | | | | | | | |
| 556300 | TORRES RIVERA, JIRALIS | Address on file | | | | | | | |
| 556299 | TORRES RIVERA, JIRALIS | Address on file | | | | | | | |
| 556301 | TORRES RIVERA, JOANN | Address on file | | | | | | | |
| 826572 | TORRES RIVERA, JOEL | Address on file | | | | | | | |
| 556302 | TORRES RIVERA, JOEL | Address on file | | | | | | | |
| 556303 | TORRES RIVERA, JOEL | Address on file | | | | | | | |
| 556304 | Torres Rivera, Joel E | Address on file | | | | | | | |
| 556305 | TORRES RIVERA, JOHANNA | Address on file | | | | | | | |
| 556306 | TORRES RIVERA, JOHN A. | Address on file | | | | | | | |
| 556307 | TORRES RIVERA, JOHN PAUL | Address on file | | | | | | | |
| 556308 | TORRES RIVERA, JORGE E. | Address on file | | | | | | | |
| 2140895 | Torres Rivera, Jorge J. | Address on file | | | | | | | |
| 556309 | Torres Rivera, Jorge L | Address on file | | | | | | | |
| 1661791 | Torres Rivera, Jose | Address on file | | | | | | | |
| 556313 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 826573 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556314 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556310 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556315 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556316 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556317 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556318 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556319 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556320 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556321 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556312 | TORRES RIVERA, JOSE | Address on file | | | | | | | |
| 556322 | TORRES RIVERA, JOSE A | Address on file | | | | | | | |
| 556323 | TORRES RIVERA, JOSE A | Address on file | | | | | | | |
| 556324 | TORRES RIVERA, JOSE A | Address on file | | | | | | | |
| 1613370 | TORRES RIVERA, JOSE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556325 | TORRES RIVERA, JOSE A | Address on file | | | | | | | |
| 556326 | TORRES RIVERA, JOSE A. | Address on file | | | | | | | |
| 556327 | TORRES RIVERA, JOSE A. | Address on file | | | | | | | |
| 556328 | TORRES RIVERA, JOSE ARIEL | Address on file | | | | | | | |
| 556329 | TORRES RIVERA, JOSE D | Address on file | | | | | | | |
| 556330 | TORRES RIVERA, JOSE E | Address on file | | | | | | | |
| 556331 | TORRES RIVERA, JOSE J | Address on file | | | | | | | |
| 556332 | TORRES RIVERA, JOSE J | Address on file | | | | | | | |
| 826574 | TORRES RIVERA, JOSE L | Address on file | | | | | | | |
| 556333 | Torres Rivera, Jose L. | Address on file | | | | | | | |
| 556334 | Torres Rivera, Jose M | Address on file | | | | | | | |
| 2146567 | Torres Rivera, Jose M. | Address on file | | | | | | | |
| 556335 | TORRES RIVERA, JOSE MANUEL | Address on file | | | | | | | |
| 556336 | TORRES RIVERA, JOSE NELSON | Address on file | | | | | | | |
| 556337 | TORRES RIVERA, JOSE R | Address on file | | | | | | | |
| 556338 | TORRES RIVERA, JOSE REYNALDO | Address on file | | | | | | | |
| 1426083 | TORRES RIVERA, JOSE V. | Address on file | | | | | | | |
| 1423086 | TORRES RIVERA, JOSE V. | PO Box 11548 Fernández Juncos | | | | Sta. San Juan | PR | 00910-2648 | |
| 1423191 | TORRES RIVERA, JOSÉ V. | Urb. Colinas Metropolitanas Montellano | T-5 | | | Guaynabo | PR | 00969 | |
| 556339 | TORRES RIVERA, JOSEPH | Address on file | | | | | | | |
| 556340 | TORRES RIVERA, JOSHUA D | Address on file | | | | | | | |
| 556341 | TORRES RIVERA, JOSSELYN | Address on file | | | | | | | |
| 556342 | TORRES RIVERA, JOSUE | Address on file | | | | | | | |
| 556345 | TORRES RIVERA, JUAN | Address on file | | | | | | | |
| 556344 | TORRES RIVERA, JUAN | Address on file | | | | | | | |
| 556346 | TORRES RIVERA, JUAN | Address on file | | | | | | | |
| 556347 | TORRES RIVERA, JUAN | Address on file | | | | | | | |
| 556348 | Torres Rivera, Juan C | Address on file | | | | | | | |
| 556311 | TORRES RIVERA, JUAN E. | Address on file | | | | | | | |
| 556349 | Torres Rivera, Juan G. | Address on file | | | | | | | |
| 556350 | TORRES RIVERA, JUAN R | Address on file | | | | | | | |
| 556350 | TORRES RIVERA, JUAN R | Address on file | | | | | | | |
| 254470 | TORRES RIVERA, JUAN RAMON | Address on file | | | | | | | |
| 1464465 | TORRES RIVERA, JUAN RAMON | Address on file | | | | | | | |
| 254471 | TORRES RIVERA, JUAN RAMON | Address on file | | | | | | | |
| 556351 | Torres Rivera, Julio | Address on file | | | | | | | |
| 556352 | Torres Rivera, Julio A | Address on file | | | | | | | |
| 556353 | TORRES RIVERA, KARLA | Address on file | | | | | | | |
| 556354 | TORRES RIVERA, KELMIE | Address on file | | | | | | | |
| 556355 | TORRES RIVERA, KENNETH | Address on file | | | | | | | |
| 556356 | TORRES RIVERA, KEVIN | Address on file | | | | | | | |
| 265102 | TORRES RIVERA, LEIDA S | Address on file | | | | | | | |
| 556357 | TORRES RIVERA, LEIDA S. | Address on file | | | | | | | |
| 556358 | TORRES RIVERA, LEIDA S. | Address on file | | | | | | | |
| 556359 | TORRES RIVERA, LEILA | Address on file | | | | | | | |
| 556360 | TORRES RIVERA, LEONARDY | Address on file | | | | | | | |
| 1477113 | Torres Rivera, Lido Juan | Address on file | | | | | | | |
| 826576 | TORRES RIVERA, LILIANA | Address on file | | | | | | | |
| 826577 | TORRES RIVERA, LILIANA | Address on file | | | | | | | |
| 556361 | TORRES RIVERA, LILIANA | Address on file | | | | | | | |
| 556362 | TORRES RIVERA, LILLIAN | Address on file | | | | | | | |
| 556363 | TORRES RIVERA, LILLIAN | Address on file | | | | | | | |
| 1422064 | TORRES RIVERA, LINA M. | OSVALDO BURGOS PEREZ | POBOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 556364 | TORRES RIVERA, LINETTE | Address on file | | | | | | | |
| 556365 | TORRES RIVERA, LISA M | Address on file | | | | | | | |
| 556366 | TORRES RIVERA, LISANDRA | Address on file | | | | | | | |
| 1770236 | Torres Rivera, Lisandra | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 556367 | TORRES RIVERA, LISSETTE | Address on file | | | | | | | |
| 556368 | TORRES RIVERA, LISVETTE | Address on file | | | | | | | |
| 826578 | TORRES RIVERA, LISVETTE | Address on file | | | | | | | |
| 826579 | TORRES RIVERA, LIZANDRA | Address on file | | | | | | | |
| 826580 | TORRES RIVERA, LIZBETH | Address on file | | | | | | | |
| 556369 | TORRES RIVERA, LIZETTE | Address on file | | | | | | | |
| 1944182 | Torres Rivera, Lizette | Address on file | | | | | | | |
| 826581 | TORRES RIVERA, LOURDES | Address on file | | | | | | | |
| 1559136 | Torres Rivera, Lourdes | Address on file | | | | | | | |
| 826582 | TORRES RIVERA, LOURDES | Address on file | | | | | | | |
| 556372 | TORRES RIVERA, LOURDES | Address on file | | | | | | | |
| 556370 | TORRES RIVERA, LOURDES | Address on file | | | | | | | |
| 826583 | TORRES RIVERA, LOURDES M | Address on file | | | | | | | |
| 556373 | TORRES RIVERA, LOURDES M. | Address on file | | | | | | | |
| 855343 | TORRES RIVERA, LOURDES M. | Address on file | | | | | | | |
| 556374 | Torres Rivera, Lucy | Address on file | | | | | | | |
| 556376 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556377 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556375 | Torres Rivera, Luis | Address on file | | | | | | | |
| 556378 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556379 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556380 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556381 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556382 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556383 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556384 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556385 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 556386 | TORRES RIVERA, LUIS | Address on file | | | | | | | |
| 1773281 | Torres Rivera, Luis A | Address on file | | | | | | | |
| 556387 | TORRES RIVERA, LUIS A | Address on file | | | | | | | |
| 556388 | Torres Rivera, Luis A | Address on file | | | | | | | |
| 556389 | TORRES RIVERA, LUIS A | Address on file | | | | | | | |
| 1773281 | Torres Rivera, Luis A | Address on file | | | | | | | |
| 826585 | TORRES RIVERA, LUIS A | Address on file | | | | | | | |
| 2080607 | Torres Rivera, Luis A. | Address on file | | | | | | | |
| 556391 | TORRES RIVERA, LUIS A. | Address on file | | | | | | | |
| 2057743 | TORRES RIVERA, LUIS A. | Address on file | | | | | | | |
| 1678530 | Torres Rivera, Luis Antonio | HC-05 Box 27275 | | | | Utuado | PR | 00641 | |
| 556392 | TORRES RIVERA, LUIS E | Address on file | | | | | | | |
| 556393 | TORRES RIVERA, LUIS E. | Address on file | | | | | | | |
| 1426084 | TORRES RIVERA, LUIS M. | Address on file | | | | | | | |
| 556394 | TORRES RIVERA, LUIS OSCAR | Address on file | | | | | | | |
| 556395 | Torres Rivera, Luis R. | Address on file | | | | | | | |
| 826586 | TORRES RIVERA, LUZ | Address on file | | | | | | | |
| 556396 | TORRES RIVERA, LUZ | Address on file | | | | | | | |
| 556397 | TORRES RIVERA, LUZ | Address on file | | | | | | | |
| 556398 | TORRES RIVERA, LUZ B | Address on file | | | | | | | |
| 556399 | TORRES RIVERA, LUZ L | Address on file | | | | | | | |
| 556400 | TORRES RIVERA, LUZ M | Address on file | | | | | | | |
| 556401 | TORRES RIVERA, LUZ S | Address on file | | | | | | | |
| 556402 | TORRES RIVERA, LUZ Y | Address on file | | | | | | | |
| 1856236 | TORRES RIVERA, LUZ YADIRA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 | |
| 2130080 | Torres Rivera, Lydia | Address on file | | | | | | | |
| 1809317 | Torres Rivera, Lydia A | Address on file | | | | | | | |
| 556403 | TORRES RIVERA, MADELINE | Address on file | | | | | | | |
| 826587 | TORRES RIVERA, MAGALY | Address on file | | | | | | | |
| 556404 | TORRES RIVERA, MAGDA | Address on file | | | | | | | |
| 556407 | TORRES RIVERA, MANUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876779 | Torres Rivera, Manuel | Address on file | | | | | | | |
| 556406 | TORRES RIVERA, MANUEL | Address on file | | | | | | | |
| 556408 | TORRES RIVERA, MARCELINO | Address on file | | | | | | | |
| 556409 | TORRES RIVERA, MARCOS | Address on file | | | | | | | |
| 709508 | TORRES RIVERA, MARGARITA | Address on file | | | | | | | |
| 2032846 | Torres Rivera, Margarita | Address on file | | | | | | | |
| 2005397 | Torres Rivera, Margarita | Address on file | | | | | | | |
| 556410 | TORRES RIVERA, MARGARITA | Address on file | | | | | | | |
| 556411 | TORRES RIVERA, MARGARITA | Address on file | | | | | | | |
| 556412 | TORRES RIVERA, MARGARITA | Address on file | | | | | | | |
| 556413 | TORRES RIVERA, MARGARITA | Address on file | | | | | | | |
| 2121332 | Torres Rivera, Margarita | Address on file | | | | | | | |
| 2116245 | TORRES RIVERA, MARGARITA | Address on file | | | | | | | |
| 556415 | TORRES RIVERA, MARGARITA | Address on file | | | | | | | |
| 2117282 | Torres Rivera, Margarite | Address on file | | | | | | | |
| 556416 | TORRES RIVERA, MARIA | Address on file | | | | | | | |
| 556417 | TORRES RIVERA, MARIA | Address on file | | | | | | | |
| 556418 | TORRES RIVERA, MARIA | Address on file | | | | | | | |
| 556419 | TORRES RIVERA, MARIA | Address on file | | | | | | | |
| 556420 | TORRES RIVERA, MARIA D | Address on file | | | | | | | |
| 556421 | TORRES RIVERA, MARIA D | Address on file | | | | | | | |
| 826588 | TORRES RIVERA, MARIA D | Address on file | | | | | | | |
| 1657345 | Torres Rivera, Maria de L. | Address on file | | | | | | | |
| 826589 | TORRES RIVERA, MARIA DEL | Address on file | | | | | | | |
| 556424 | TORRES RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 556425 | TORRES RIVERA, MARIA DEL P. | Address on file | | | | | | | |
| 1564065 | TORRES RIVERA, MARIA DEL PILAR | Address on file | | | | | | | |
| 556426 | TORRES RIVERA, MARIA DEL PILAR | Address on file | | | | | | | |
| 1733954 | Torres Rivera, Maria del Pilar | Address on file | | | | | | | |
| 556427 | TORRES RIVERA, MARIA DEL S | Address on file | | | | | | | |
| 556428 | TORRES RIVERA, MARIA E | Address on file | | | | | | | |
| 556429 | TORRES RIVERA, MARIA I | Address on file | | | | | | | |
| 1598828 | Torres Rivera, Maria Isabel | Address on file | | | | | | | |
| 556430 | TORRES RIVERA, MARIA M | Address on file | | | | | | | |
| 556431 | TORRES RIVERA, MARIA M | Address on file | | | | | | | |
| 556432 | TORRES RIVERA, MARIA M | Address on file | | | | | | | |
| 826590 | TORRES RIVERA, MARIA M | Address on file | | | | | | | |
| 556433 | TORRES RIVERA, MARIA M. | Address on file | | | | | | | |
| 1621016 | Torres Rivera, Maria Margarita | Address on file | | | | | | | |
| 556434 | TORRES RIVERA, MARIA N. | Address on file | | | | | | | |
| 1930031 | TORRES RIVERA, MARIA R | Address on file | | | | | | | |
| 556435 | TORRES RIVERA, MARIA R | Address on file | | | | | | | |
| 1998387 | Torres Rivera, Maria Ramona | Address on file | | | | | | | |
| 556436 | TORRES RIVERA, MARIA T | Address on file | | | | | | | |
| 826591 | TORRES RIVERA, MARIBEL | Address on file | | | | | | | |
| 556437 | TORRES RIVERA, MARIBEL | Address on file | | | | | | | |
| 826592 | TORRES RIVERA, MARIE L | Address on file | | | | | | | |
| 556438 | TORRES RIVERA, MARIE L. | Address on file | | | | | | | |
| 556439 | TORRES RIVERA, MARIEL | Address on file | | | | | | | |
| 556440 | TORRES RIVERA, MARIELI | Address on file | | | | | | | |
| 556441 | TORRES RIVERA, MARIELY | Address on file | | | | | | | |
| 826593 | TORRES RIVERA, MARILYN | Address on file | | | | | | | |
| 556443 | TORRES RIVERA, MARILYN | Address on file | | | | | | | |
| 556442 | Torres Rivera, Marilyn | Address on file | | | | | | | |
| 556445 | TORRES RIVERA, MARIO E | Address on file | | | | | | | |
| 556444 | TORRES RIVERA, MARIO E | Address on file | | | | | | | |
| 556446 | TORRES RIVERA, MARISOL | Address on file | | | | | | | |
| 826594 | TORRES RIVERA, MARISOL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826595 | TORRES RIVERA, MARISOL | Address on file | | | | | | | |
| 826596 | TORRES RIVERA, Maritza | Address on file | | | | | | | |
| 2112036 | Torres Rivera, Maritza | Address on file | | | | | | | |
| 556448 | TORRES RIVERA, MARITZA | Address on file | | | | | | | |
| 556449 | TORRES RIVERA, MARITZA | Address on file | | | | | | | |
| 556447 | TORRES RIVERA, MARITZA | Address on file | | | | | | | |
| 1665759 | Torres Rivera, Maritza I. | Address on file | | | | | | | |
| 556450 | TORRES RIVERA, MARTA I | Address on file | | | | | | | |
| 826597 | TORRES RIVERA, MARTA I | Address on file | | | | | | | |
| 556451 | TORRES RIVERA, MARY L | Address on file | | | | | | | |
| 556452 | TORRES RIVERA, MAXIMINO | Address on file | | | | | | | |
| 556453 | TORRES RIVERA, MAYRA | Address on file | | | | | | | |
| 556454 | TORRES RIVERA, MELANIE | Address on file | | | | | | | |
| 556455 | TORRES RIVERA, MELISSA | Address on file | | | | | | | |
| 556456 | TORRES RIVERA, MELMARI | Address on file | | | | | | | |
| 556457 | TORRES RIVERA, MELMARI | Address on file | | | | | | | |
| 556458 | TORRES RIVERA, MERCEDES | Address on file | | | | | | | |
| 556459 | TORRES RIVERA, MERVIN L | Address on file | | | | | | | |
| 556460 | TORRES RIVERA, MIGDAEL | Address on file | | | | | | | |
| 556461 | TORRES RIVERA, MIGDALIA | Address on file | | | | | | | |
| 556462 | TORRES RIVERA, MIGUEL | Address on file | | | | | | | |
| 556463 | TORRES RIVERA, MIGUEL | Address on file | | | | | | | |
| 556465 | Torres Rivera, Miguel A | Address on file | | | | | | | |
| 556466 | Torres Rivera, Miguel A | Address on file | | | | | | | |
| 556464 | TORRES RIVERA, MIGUEL A | Address on file | | | | | | | |
| 826598 | TORRES RIVERA, MIGYARIS | Address on file | | | | | | | |
| 556467 | TORRES RIVERA, MILADYS | Address on file | | | | | | | |
| 556468 | TORRES RIVERA, MILDRED | Address on file | | | | | | | |
| 1988675 | Torres Rivera, Mildred | Address on file | | | | | | | |
| 556469 | TORRES RIVERA, MILDRED | Address on file | | | | | | | |
| 556470 | Torres Rivera, Milton | Address on file | | | | | | | |
| 556471 | TORRES RIVERA, MIRIAM I | Address on file | | | | | | | |
| 1990150 | Torres Rivera, Miriam I. | Address on file | | | | | | | |
| 556472 | TORRES RIVERA, MIRIAM R | Address on file | | | | | | | |
| 556473 | TORRES RIVERA, MIRNA I | Address on file | | | | | | | |
| 556474 | TORRES RIVERA, MIXAEL | Address on file | | | | | | | |
| 556475 | TORRES RIVERA, MORAYMA | Address on file | | | | | | | |
| 2098063 | TORRES RIVERA, MYRIAM | Address on file | | | | | | | |
| 556476 | TORRES RIVERA, MYRNA | Address on file | | | | | | | |
| 1591649 | Torres Rivera, Myrna | Address on file | | | | | | | |
| 556477 | TORRES RIVERA, MYRNA | Address on file | | | | | | | |
| 556478 | TORRES RIVERA, MYRNA L. | Address on file | | | | | | | |
| 556479 | TORRES RIVERA, NANCY | Address on file | | | | | | | |
| 556480 | TORRES RIVERA, NAOMI | Address on file | | | | | | | |
| 1651891 | Torres Rivera, Natalie | Address on file | | | | | | | |
| 556482 | TORRES RIVERA, NATALIE | Address on file | | | | | | | |
| 556484 | TORRES RIVERA, NATASHA | Address on file | | | | | | | |
| 556483 | TORRES RIVERA, NATASHA | Address on file | | | | | | | |
| 1955997 | Torres Rivera, Neftali | Address on file | | | | | | | |
| 2012872 | Torres Rivera, Neftali | Address on file | | | | | | | |
| 556485 | TORRES RIVERA, NEFTALI | Address on file | | | | | | | |
| 826599 | TORRES RIVERA, NEFTALI | Address on file | | | | | | | |
| 1259772 | TORRES RIVERA, NELSON | Address on file | | | | | | | |
| 556486 | TORRES RIVERA, NELSON A | Address on file | | | | | | | |
| 556487 | Torres Rivera, NEREIDA | Address on file | | | | | | | |
| 556488 | Torres Rivera, Nilda | Address on file | | | | | | | |
| 556489 | TORRES RIVERA, NILMA | Address on file | | | | | | | |
| 556490 | TORRES RIVERA, NILSA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4763 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109499 | Torres Rivera, Nilsa Ivette | Address on file | | | | | | | |
| 556491 | Torres Rivera, Nitzandra | Address on file | | | | | | | |
| 556492 | TORRES RIVERA, NOEL | Address on file | | | | | | | |
| 556493 | TORRES RIVERA, NOEL | Address on file | | | | | | | |
| 556405 | TORRES RIVERA, NOEL | Address on file | | | | | | | |
| 826600 | TORRES RIVERA, NOEMI | Address on file | | | | | | | |
| 556494 | TORRES RIVERA, NOEMI J. | Address on file | | | | | | | |
| 556495 | TORRES RIVERA, NORBERTO | Address on file | | | | | | | |
| 556496 | TORRES RIVERA, NORBERTO | Address on file | | | | | | | |
| 556497 | TORRES RIVERA, NORMA | Address on file | | | | | | | |
| 556498 | TORRES RIVERA, NORMA | Address on file | | | | | | | |
| 556499 | TORRES RIVERA, NORMA A | Address on file | | | | | | | |
| 556500 | TORRES RIVERA, NORMA I | Address on file | | | | | | | |
| 826601 | TORRES RIVERA, NORMA I | Address on file | | | | | | | |
| 1422788 | TORRES RIVERA, OLGA | GUILLERMO A. SOMOZA COLOMBANI | CENTRO INTERNACIONAL DE MERCADE | SUITE 509 #100 CARR. 165 | | GUAYNABO | PR | 00982 | |
| 556501 | TORRES RIVERA, OLGA | Address on file | | | | | | | |
| 1465374 | Torres Rivera, Olga | Address on file | | | | | | | |
| 556502 | TORRES RIVERA, OLGA | Address on file | | | | | | | |
| 556503 | TORRES RIVERA, OMAR | Address on file | | | | | | | |
| 556504 | TORRES RIVERA, ORLANDO | Address on file | | | | | | | |
| 556505 | TORRES RIVERA, ORLANDO | Address on file | | | | | | | |
| 556506 | TORRES RIVERA, ORLANDO | Address on file | | | | | | | |
| 826602 | TORRES RIVERA, OSCAR | Address on file | | | | | | | |
| 556507 | TORRES RIVERA, OSCAR | Address on file | | | | | | | |
| 556508 | TORRES RIVERA, OSCAR L | Address on file | | | | | | | |
| 556509 | TORRES RIVERA, OSVALDO J. | Address on file | | | | | | | |
| 1426085 | TORRES RIVERA, PABLO O. | Address on file | | | | | | | |
| 556510 | Torres Rivera, Pablo O. | Address on file | | | | | | | |
| 556511 | TORRES RIVERA, PASCUALA | Address on file | | | | | | | |
| 556512 | TORRES RIVERA, PEDRO | Address on file | | | | | | | |
| 556423 | TORRES RIVERA, PEDRO | Address on file | | | | | | | |
| 556513 | Torres Rivera, Pedro J. | Address on file | | | | | | | |
| 556514 | TORRES RIVERA, PEDRO J. | Address on file | | | | | | | |
| 1794479 | Torres Rivera, Percychel | Address on file | | | | | | | |
| 556515 | TORRES RIVERA, PERCYCHEL | Address on file | | | | | | | |
| 556516 | TORRES RIVERA, RAFAEL | Address on file | | | | | | | |
| 1806685 | TORRES RIVERA, RAFAEL | Address on file | | | | | | | |
| 556517 | TORRES RIVERA, RAFAEL | Address on file | | | | | | | |
| 556518 | TORRES RIVERA, RAFAEL | Address on file | | | | | | | |
| 556519 | TORRES RIVERA, RAFAEL | Address on file | | | | | | | |
| 556520 | TORRES RIVERA, RAFAEL OMY | Address on file | | | | | | | |
| 1927160 | Torres Rivera, Rainier Manuel | Address on file | | | | | | | |
| 556522 | TORRES RIVERA, RAMON | Address on file | | | | | | | |
| 556521 | Torres Rivera, Ramon | Address on file | | | | | | | |
| 556523 | TORRES RIVERA, RAMON | Address on file | | | | | | | |
| 556524 | TORRES RIVERA, RAMON | Address on file | | | | | | | |
| 826603 | TORRES RIVERA, RAMON | Address on file | | | | | | | |
| 556525 | TORRES RIVERA, RAMON | Address on file | | | | | | | |
| 556526 | Torres Rivera, Ramon L | Address on file | | | | | | | |
| 826604 | TORRES RIVERA, RAQUEL | Address on file | | | | | | | |
| 826605 | TORRES RIVERA, REBECA | Address on file | | | | | | | |
| 826606 | TORRES RIVERA, REBECA | Address on file | | | | | | | |
| 556528 | TORRES RIVERA, REINALDO | Address on file | | | | | | | |
| 826607 | TORRES RIVERA, REINALDO | Address on file | | | | | | | |
| 556529 | TORRES RIVERA, RENE | Address on file | | | | | | | |
| 1728764 | Torres Rivera, Rene | Address on file | | | | | | | |
| 556530 | TORRES RIVERA, RENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585207 | Torres Rivera, Rene | Address on file | | | | | | | |
| 556531 | TORRES RIVERA, REY | Address on file | | | | | | | |
| 556532 | TORRES RIVERA, REYNALDO | Address on file | | | | | | | |
| 556533 | TORRES RIVERA, RICARDO | Address on file | | | | | | | |
| 1665068 | Torres Rivera, Roberto | Address on file | | | | | | | |
| 556534 | TORRES RIVERA, ROBERTO | Address on file | | | | | | | |
| 1589176 | Torres Rivera, Roberto | Address on file | | | | | | | |
| 556536 | TORRES RIVERA, ROBERTO | Address on file | | | | | | | |
| 556537 | TORRES RIVERA, ROBERTO | Address on file | | | | | | | |
| 556535 | Torres Rivera, Roberto | Address on file | | | | | | | |
| 826608 | TORRES RIVERA, ROBERTO A | Address on file | | | | | | | |
| 556538 | TORRES RIVERA, ROBERTO A | Address on file | | | | | | | |
| 556539 | TORRES RIVERA, ROLANDO | Address on file | | | | | | | |
| 556540 | TORRES RIVERA, ROSA A | Address on file | | | | | | | |
| 2040315 | Torres Rivera, Rosa J. | Address on file | | | | | | | |
| 556542 | TORRES RIVERA, ROSIVETTE | Address on file | | | | | | | |
| 556541 | TORRES RIVERA, ROSIVETTE | Address on file | | | | | | | |
| 556543 | TORRES RIVERA, ROXANNA | Address on file | | | | | | | |
| 556544 | TORRES RIVERA, RUBEN | Address on file | | | | | | | |
| 556545 | TORRES RIVERA, RUBEN | Address on file | | | | | | | |
| 556546 | TORRES RIVERA, RUTH | Address on file | | | | | | | |
| 556547 | TORRES RIVERA, RUTH D | Address on file | | | | | | | |
| 826609 | TORRES RIVERA, RUTH M | Address on file | | | | | | | |
| 826609 | TORRES RIVERA, RUTH M | Address on file | | | | | | | |
| 556548 | Torres Rivera, Ruth M. | Address on file | | | | | | | |
| 556548 | Torres Rivera, Ruth M. | Address on file | | | | | | | |
| 556549 | TORRES RIVERA, SAMUEL | Address on file | | | | | | | |
| 556550 | TORRES RIVERA, SAMUEL | Address on file | | | | | | | |
| 556551 | TORRES RIVERA, SAMUEL | Address on file | | | | | | | |
| 556552 | TORRES RIVERA, SANDRA | Address on file | | | | | | | |
| 1786746 | Torres Rivera, Sandra | Address on file | | | | | | | |
| 556553 | TORRES RIVERA, SANDRA | Address on file | | | | | | | |
| 1786746 | Torres Rivera, Sandra | Address on file | | | | | | | |
| 556554 | TORRES RIVERA, SANTOS | Address on file | | | | | | | |
| 2117669 | Torres Rivera, Sara E | Address on file | | | | | | | |
| 556555 | TORRES RIVERA, SARA E | Address on file | | | | | | | |
| 556556 | TORRES RIVERA, SARA E | Address on file | | | | | | | |
| 1746977 | Torres Rivera, Sara Enid | Address on file | | | | | | | |
| 556557 | TORRES RIVERA, SARA I | Address on file | | | | | | | |
| 826610 | TORRES RIVERA, SARA I | Address on file | | | | | | | |
| 1737208 | Torres Rivera, Sara I. | Address on file | | | | | | | |
| 1657383 | Torres Rivera, Sara M. | Address on file | | | | | | | |
| 556558 | TORRES RIVERA, SARAH | Address on file | | | | | | | |
| 556559 | TORRES RIVERA, SARAH | Address on file | | | | | | | |
| 556560 | TORRES RIVERA, SHAKAIRA | Address on file | | | | | | | |
| 556561 | TORRES RIVERA, SHARYSET | Address on file | | | | | | | |
| 826611 | TORRES RIVERA, SHEILA M | Address on file | | | | | | | |
| 2148355 | Torres Rivera, Smyrna | Address on file | | | | | | | |
| 556562 | TORRES RIVERA, SOCORRO | Address on file | | | | | | | |
| 826612 | TORRES RIVERA, SOLIMAR | Address on file | | | | | | | |
| 556563 | TORRES RIVERA, SONIA | Address on file | | | | | | | |
| 556564 | TORRES RIVERA, SONIA M | Address on file | | | | | | | |
| 535561 | Torres Rivera, Sonia N | Address on file | | | | | | | |
| 535561 | Torres Rivera, Sonia N | Address on file | | | | | | | |
| 556566 | TORRES RIVERA, SONIMAR | Address on file | | | | | | | |
| 556567 | TORRES RIVERA, SONYMAR | Address on file | | | | | | | |
| 556568 | TORRES RIVERA, SONYMAR | Address on file | | | | | | | |
| 556569 | TORRES RIVERA, SONYMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826613 | TORRES RIVERA, SUJEY | Address on file | | | | | | | |
| 556570 | TORRES RIVERA, TANIA C. | Address on file | | | | | | | |
| 556571 | TORRES RIVERA, TATIANA | Address on file | | | | | | | |
| 826614 | TORRES RIVERA, TEODORO | Address on file | | | | | | | |
| 556572 | TORRES RIVERA, TERESA | Address on file | | | | | | | |
| 556573 | TORRES RIVERA, TOMAS | Address on file | | | | | | | |
| 2005023 | Torres Rivera, Ursula | Address on file | | | | | | | |
| 556574 | TORRES RIVERA, URSULA | Address on file | | | | | | | |
| 556575 | TORRES RIVERA, URSULA | Address on file | | | | | | | |
| 556576 | TORRES RIVERA, URSULA | Address on file | | | | | | | |
| 1740955 | Torres Rivera, Úrsula | Address on file | | | | | | | |
| 556577 | TORRES RIVERA, VALERIE | Address on file | | | | | | | |
| 556578 | TORRES RIVERA, VANESSA | Address on file | | | | | | | |
| 556579 | TORRES RIVERA, VICTOR | Address on file | | | | | | | |
| 556580 | TORRES RIVERA, VICTOR J | Address on file | | | | | | | |
| 826615 | TORRES RIVERA, VICTOR J | Address on file | | | | | | | |
| 556581 | TORRES RIVERA, VILMA | Address on file | | | | | | | |
| 556582 | TORRES RIVERA, VILMA D | Address on file | | | | | | | |
| 1676532 | Torres Rivera, Vilma J. | Bda. Rullan #22 | | | | Adjuntas | PR | 00601 | |
| 556583 | TORRES RIVERA, VILMALI | Address on file | | | | | | | |
| 1966552 | Torres Rivera, Virgilio | Address on file | | | | | | | |
| 556584 | TORRES RIVERA, VIRGILIO | Address on file | | | | | | | |
| 826616 | TORRES RIVERA, VON M | Address on file | | | | | | | |
| 556585 | TORRES RIVERA, VON M | Address on file | | | | | | | |
| 556586 | TORRES RIVERA, WANDA | Address on file | | | | | | | |
| 556587 | TORRES RIVERA, WANDA | Address on file | | | | | | | |
| 826617 | TORRES RIVERA, WANDA J | Address on file | | | | | | | |
| 826618 | TORRES RIVERA, WENDOLYN | Address on file | | | | | | | |
| 556588 | TORRES RIVERA, WILFREDO | Address on file | | | | | | | |
| 556589 | TORRES RIVERA, WILMA | Address on file | | | | | | | |
| 556590 | Torres Rivera, Wilson | Address on file | | | | | | | |
| 556591 | TORRES RIVERA, YADIRA | Address on file | | | | | | | |
| 556592 | TORRES RIVERA, YAHAIRA | Address on file | | | | | | | |
| 556593 | TORRES RIVERA, YAMID | Address on file | | | | | | | |
| 556594 | TORRES RIVERA, YAMILKALEE | Address on file | | | | | | | |
| 826619 | TORRES RIVERA, YAMILKALEE | Address on file | | | | | | | |
| 826620 | TORRES RIVERA, YAMILKALEE | Address on file | | | | | | | |
| 556595 | Torres Rivera, Yaneiry | Address on file | | | | | | | |
| 826621 | TORRES RIVERA, YANIRA | Address on file | | | | | | | |
| 826622 | TORRES RIVERA, YARA M | Address on file | | | | | | | |
| 556596 | TORRES RIVERA, YOLANDA | Address on file | | | | | | | |
| 556597 | TORRES RIVERA, YOLANDA | Address on file | | | | | | | |
| 826623 | TORRES RIVERA, YOLIVETTE C | Address on file | | | | | | | |
| 556598 | TORRES RIVERA, YOLIVETTE DE C | Address on file | | | | | | | |
| 1872253 | TORRES RIVERA, ZENAIDA | Address on file | | | | | | | |
| 556599 | TORRES RIVERA, ZENAIDA | Address on file | | | | | | | |
| 556600 | TORRES RIVERA, ZENAIDA | Address on file | | | | | | | |
| 556601 | TORRES RIVERA, ZULMARELYS | Address on file | | | | | | | |
| 556602 | Torres Rivera, Zulmarie | Address on file | | | | | | | |
| 556605 | TORRES RIVERA,LUIS D. | Address on file | | | | | | | |
| 1629665 | Torres Rivra, Charlie J. | Address on file | | | | | | | |
| 1629665 | Torres Rivra, Charlie J. | Address on file | | | | | | | |
| 556607 | TORRES ROA, CARMEN G | Address on file | | | | | | | |
| 556608 | TORRES ROBERTO, FELIX | Address on file | | | | | | | |
| 556609 | TORRES ROBLEDO, JUSTO | Address on file | | | | | | | |
| 556610 | TORRES ROBLEDO, NALDIE | Address on file | | | | | | | |
| 556611 | TORRES ROBLES, AIXA | Address on file | | | | | | | |
| 556612 | TORRES ROBLES, ALICE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4766 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556613 | TORRES ROBLES, ANA R | Address on file | | | | | | | |
| 556614 | Torres Robles, Carlos | Address on file | | | | | | | |
| 556615 | Torres Robles, Carlos A | Address on file | | | | | | | |
| 556616 | TORRES ROBLES, CARMEN M. | Address on file | | | | | | | |
| 556617 | TORRES ROBLES, CARMEN M. | Address on file | | | | | | | |
| 556618 | TORRES ROBLES, DAISY | Address on file | | | | | | | |
| 634993 | TORRES ROBLES, DAISY | Address on file | | | | | | | |
| 556619 | TORRES ROBLES, DANIEL | Address on file | | | | | | | |
| 826624 | TORRES ROBLES, GISELLE | Address on file | | | | | | | |
| 826625 | TORRES ROBLES, GISELLE | Address on file | | | | | | | |
| 556620 | TORRES ROBLES, GISELLE M. | Address on file | | | | | | | |
| 1675743 | Torres Robles, Giselle M. | Address on file | | | | | | | |
| 556621 | TORRES ROBLES, HENRY | Address on file | | | | | | | |
| 826626 | TORRES ROBLES, IVETTE | Address on file | | | | | | | |
| 556623 | TORRES ROBLES, JAIME | Address on file | | | | | | | |
| 556624 | TORRES ROBLES, JASON E | Address on file | | | | | | | |
| 556625 | TORRES ROBLES, JORGE | Address on file | | | | | | | |
| 556626 | TORRES ROBLES, JOSE | Address on file | | | | | | | |
| 2045303 | Torres Robles, Luis E | Address on file | | | | | | | |
| 2045303 | Torres Robles, Luis E | Address on file | | | | | | | |
| 556628 | Torres Robles, Luis Ivan | Address on file | | | | | | | |
| 556629 | Torres Robles, Luis R | Address on file | | | | | | | |
| 556630 | TORRES ROBLES, MANUEL | Address on file | | | | | | | |
| 556631 | TORRES ROBLES, MARIA F | Address on file | | | | | | | |
| 556632 | TORRES ROBLES, MILLIE | Address on file | | | | | | | |
| 726671 | Torres Robles, Nancy | Address on file | | | | | | | |
| 556634 | TORRES ROBLES, NANCY M | Address on file | | | | | | | |
| 556635 | TORRES ROBLES, NESTOR | Address on file | | | | | | | |
| 556636 | TORRES ROBLES, NOEMI | Address on file | | | | | | | |
| 556637 | TORRES ROBLES, RAFAEL M. | Address on file | | | | | | | |
| 556639 | TORRES ROBLES, RICARDO | Address on file | | | | | | | |
| 556638 | Torres Robles, Ricardo | Address on file | | | | | | | |
| 1257607 | TORRES ROBLES, SONIA | Address on file | | | | | | | |
| 556640 | TORRES ROBLES, SONIA | Address on file | | | | | | | |
| 556641 | TORRES ROBLES, SONIA | Address on file | | | | | | | |
| 1583777 | TORRES ROBLES, WILMA | Address on file | | | | | | | |
| 556642 | TORRES ROBLES, WILMA | Address on file | | | | | | | |
| 1590963 | Torres Robles, Wilma M | Address on file | | | | | | | |
| 1590963 | Torres Robles, Wilma M | Address on file | | | | | | | |
| 1259773 | TORRES ROCA, BETZAIDA | Address on file | | | | | | | |
| 556645 | TORRES ROCA, LEILANI | Address on file | | | | | | | |
| 556644 | TORRES ROCA, LEILANI | Address on file | | | | | | | |
| 855344 | TORRES ROCA, LEILANÍ | Address on file | | | | | | | |
| 1259774 | TORRES ROCA, MARITZA | Address on file | | | | | | | |
| 556646 | TORRES ROCA, NARDIMAR | Address on file | | | | | | | |
| 556647 | TORRES ROCA, NEFTALI | Address on file | | | | | | | |
| 556648 | TORRES ROCA, NEFTALI | Address on file | | | | | | | |
| 556649 | Torres Roca, Noel | Address on file | | | | | | | |
| 556650 | TORRES ROCA, NORBERTO | Address on file | | | | | | | |
| 556651 | TORRES ROCA, NORBERTO | Address on file | | | | | | | |
| 826627 | TORRES ROCA, SANDRA | Address on file | | | | | | | |
| 556652 | TORRES ROCA, SANDRA | Address on file | | | | | | | |
| 556653 | TORRES ROCA,NORBERTO | Address on file | | | | | | | |
| 556654 | Torres Rocafort, David | Address on file | | | | | | | |
| 556655 | TORRES ROCAFORT, HECTOR | Address on file | | | | | | | |
| 556656 | TORRES ROCHE, CARMEN M | Address on file | | | | | | | |
| 1423196 | TORRES ROCHE, EDRICK | Condominio Pisos de Caparra | Apt. 8F | | | Guaynabo | PR | 00966 | |
| 1423195 | TORRES ROCHE, EDRICK | Condominio Pisos de Caparra | Apt. 8F | | | Guaynabo | PR | 00967 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1426086 | TORRES ROCHE, EDRICK | Address on file | | | | | | | |
| 556657 | TORRES ROCHE, ENRIQUE | Address on file | | | | | | | |
| 556658 | TORRES ROCHE, GERARDO | Address on file | | | | | | | |
| 826628 | TORRES ROCHE, JESSICA | Address on file | | | | | | | |
| 556659 | TORRES ROCHE, JOSE | Address on file | | | | | | | |
| 2143705 | Torres Rodrigues, Esteban | Address on file | | | | | | | |
| 1803200 | Torres Rodriguez , Cieni | Address on file | | | | | | | |
| 1866451 | Torres Rodriguez , Emma D. | Address on file | | | | | | | |
| 850962 | TORRES RODRIGUEZ MARGARITA | HC 2 BOX 17907 | | | | LAJAS | PR | 00667 | |
| 556660 | TORRES RODRIGUEZ MD, JOSE A | Address on file | | | | | | | |
| 556661 | TORRES RODRIGUEZ MD, JOSE D | Address on file | | | | | | | |
| 556662 | TORRES RODRIGUEZ MD, LEONARDO | Address on file | | | | | | | |
| 557002 | TORRES RODRIGUEZ, , LYNNETTE | Address on file | | | | | | | |
| 556663 | TORRES RODRIGUEZ, ABIMAEL | Address on file | | | | | | | |
| 556664 | Torres Rodriguez, Abiu | Address on file | | | | | | | |
| 556665 | TORRES RODRIGUEZ, ADA | Address on file | | | | | | | |
| 556666 | Torres Rodriguez, Ada I | Address on file | | | | | | | |
| 556667 | TORRES RODRIGUEZ, ADABELLE | Address on file | | | | | | | |
| 556668 | TORRES RODRIGUEZ, ADALBERTO | Address on file | | | | | | | |
| 556669 | TORRES RODRIGUEZ, ADAN | Address on file | | | | | | | |
| 826629 | TORRES RODRIGUEZ, ADELIXA | Address on file | | | | | | | |
| 556670 | TORRES RODRIGUEZ, AGUEDA R | Address on file | | | | | | | |
| 556671 | TORRES RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 556672 | TORRES RODRIGUEZ, AIDA E | Address on file | | | | | | | |
| 556673 | Torres Rodriguez, Aida L | Address on file | | | | | | | |
| 556674 | TORRES RODRIGUEZ, AIDANGELY | Address on file | | | | | | | |
| 556675 | TORRES RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 556676 | TORRES RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 556677 | TORRES RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 556678 | TORRES RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 556679 | TORRES RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 556681 | Torres Rodriguez, Altamira | Address on file | | | | | | | |
| 556682 | TORRES RODRIGUEZ, ALVIN L | Address on file | | | | | | | |
| 826630 | TORRES RODRIGUEZ, AMARALIS | Address on file | | | | | | | |
| 556683 | TORRES RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 556684 | TORRES RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 556685 | TORRES RODRIGUEZ, AMELIA | Address on file | | | | | | | |
| 556686 | TORRES RODRIGUEZ, AMY LOU | Address on file | | | | | | | |
| 556689 | TORRES RODRIGUEZ, ANA | Address on file | | | | | | | |
| 556690 | TORRES RODRIGUEZ, ANA | Address on file | | | | | | | |
| 556687 | TORRES RODRIGUEZ, ANA | Address on file | | | | | | | |
| 556688 | TORRES RODRIGUEZ, ANA | Address on file | | | | | | | |
| 556691 | TORRES RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 1834059 | Torres Rodriguez, Ana L. | Address on file | | | | | | | |
| 556692 | TORRES RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 556693 | TORRES RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 556695 | TORRES RODRIGUEZ, ANA M. | Address on file | | | | | | | |
| 556696 | TORRES RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 556697 | TORRES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 826631 | TORRES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 556698 | TORRES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 556699 | TORRES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 556700 | TORRES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 556701 | TORRES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 556702 | TORRES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 556705 | TORRES RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 556703 | TORRES RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 556704 | TORRES RODRIGUEZ, ANGEL L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556706 | TORRES RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 556707 | TORRES RODRIGUEZ, ANGELICA M | Address on file | | | | | | | |
| 2129985 | Torres Rodriguez, Angelica M. | Address on file | | | | | | | |
| 556708 | TORRES RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 556710 | TORRES RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 556709 | TORRES RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 556711 | TORRES RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 556712 | TORRES RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 556713 | TORRES RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 556714 | Torres Rodriguez, Antonio S | Address on file | | | | | | | |
| 2091044 | Torres Rodriguez, Aracelis | Address on file | | | | | | | |
| 556715 | TORRES RODRIGUEZ, ARACELIS | Address on file | | | | | | | |
| 556716 | TORRES RODRIGUEZ, ARACELIS | Address on file | | | | | | | |
| 556717 | TORRES RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 556718 | TORRES RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 556719 | Torres Rodriguez, Armando | Address on file | | | | | | | |
| 556720 | TORRES RODRIGUEZ, ARMANDO A | Address on file | | | | | | | |
| 826632 | TORRES RODRIGUEZ, ARMANDO A | Address on file | | | | | | | |
| 556721 | TORRES RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 556722 | TORRES RODRIGUEZ, ARNALDO L | Address on file | | | | | | | |
| 556723 | TORRES RODRIGUEZ, AURY | Address on file | | | | | | | |
| 556724 | TORRES RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 556725 | TORRES RODRIGUEZ, BELINDA | Address on file | | | | | | | |
| 556726 | TORRES RODRIGUEZ, BELINDA | Address on file | | | | | | | |
| 556727 | Torres Rodriguez, Benjamin | Address on file | | | | | | | |
| 1604997 | Torres Rodriguez, Berlian | Address on file | | | | | | | |
| 556728 | TORRES RODRIGUEZ, BILLY | Address on file | | | | | | | |
| 556729 | TORRES RODRIGUEZ, BLANCA L | Address on file | | | | | | | |
| 556730 | TORRES RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 556731 | TORRES RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 556732 | TORRES RODRIGUEZ, BRENDALIZ | Address on file | | | | | | | |
| 556733 | TORRES RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 556734 | TORRES RODRIGUEZ, CANDIDO | Address on file | | | | | | | |
| 2147923 | Torres Rodriguez, Carlos | Address on file | | | | | | | |
| 556735 | TORRES RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 556736 | TORRES RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 556737 | TORRES RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 556738 | TORRES RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 556739 | TORRES RODRIGUEZ, CARLOS L. | Address on file | | | | | | | |
| 556740 | TORRES RODRIGUEZ, CARLOS R | Address on file | | | | | | | |
| 556741 | TORRES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 826633 | TORRES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 556742 | TORRES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 556743 | TORRES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 556744 | TORRES RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 556745 | TORRES RODRIGUEZ, CARMEN H | Address on file | | | | | | | |
| 2025076 | Torres Rodriguez, Carmen H. | Address on file | | | | | | | |
| 556746 | TORRES RODRIGUEZ, CARMEN J. | Address on file | | | | | | | |
| 556747 | TORRES RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 556749 | TORRES RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 556750 | TORRES RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 556751 | TORRES RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 855345 | TORRES RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 556752 | TORRES RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 556754 | TORRES RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 556753 | TORRES RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 2179676 | Torres Rodriguez, Carmen S. | Address on file | | | | | | | |
| 826634 | TORRES RODRIGUEZ, CARMEN S. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855346 | TORRES RODRIGUEZ, CARMEN V. | Address on file | | | | | | | |
| 556755 | TORRES RODRIGUEZ, CARMEN V. | Address on file | | | | | | | |
| 1879450 | Torres Rodriguez, Cecilia | Address on file | | | | | | | |
| 556756 | TORRES RODRIGUEZ, CECILIA | Address on file | | | | | | | |
| 556757 | TORRES RODRIGUEZ, CELIA M | Address on file | | | | | | | |
| 1716066 | Torres Rodríguez, Celia M | Address on file | | | | | | | |
| 556758 | Torres Rodriguez, Cesar E | Address on file | | | | | | | |
| 826635 | TORRES RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 1954857 | Torres Rodriguez, Christian | Address on file | | | | | | | |
| 556759 | TORRES RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 556760 | TORRES RODRIGUEZ, CHRISTIAN O | Address on file | | | | | | | |
| 556761 | TORRES RODRIGUEZ, CIAMARA | Address on file | | | | | | | |
| 631479 | TORRES RODRIGUEZ, CIAMARA | Address on file | | | | | | | |
| 556762 | TORRES RODRIGUEZ, CINTHIA | Address on file | | | | | | | |
| 556763 | TORRES RODRIGUEZ, CLARIBEL | Address on file | | | | | | | |
| 826637 | TORRES RODRIGUEZ, CLEMENTE A | Address on file | | | | | | | |
| 556764 | TORRES RODRIGUEZ, CLEMENTE A | Address on file | | | | | | | |
| 556765 | TORRES RODRIGUEZ, DAIMA ELIZ | Address on file | | | | | | | |
| 556766 | TORRES RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 826638 | TORRES RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 556767 | TORRES RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 556768 | TORRES RODRIGUEZ, DALIA | Address on file | | | | | | | |
| 1881321 | Torres Rodriguez, Dalia | Address on file | | | | | | | |
| 1655656 | Torres Rodriguez, Damaris | Address on file | | | | | | | |
| 556770 | TORRES RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 1259775 | TORRES RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 556771 | TORRES RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 2189332 | Torres Rodriguez, Daniel | Address on file | | | | | | | |
| 556772 | TORRES RODRIGUEZ, DARIALIZ | Address on file | | | | | | | |
| 556773 | TORRES RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 556774 | TORRES RODRIGUEZ, DAYAN | Address on file | | | | | | | |
| 2077151 | Torres Rodriguez, Delenise | Address on file | | | | | | | |
| 1933232 | Torres Rodriguez, Delenise | Address on file | | | | | | | |
| 826640 | TORRES RODRIGUEZ, DELENISE | Address on file | | | | | | | |
| 826641 | TORRES RODRIGUEZ, DELENISE | Address on file | | | | | | | |
| 637125 | TORRES RODRIGUEZ, DELIA A | Address on file | | | | | | | |
| 1819614 | Torres Rodriguez, Dennis | Apt 189 C/Urdiales Edf 24 Proyecto 13 | Res San Jose | | | San Juan | PR | 00923 | |
| 1819614 | Torres Rodriguez, Dennis | Ave. Tnte. Cesar Gonzalez | esq. Calle Juan Calaf Urb. Industrial | Tres Monjitas, Hato Rey | | San Juan | PR | 00917 | |
| 1920474 | Torres Rodriguez, Dennis | Address on file | | | | | | | |
| 556775 | TORRES RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 556776 | TORRES RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 1795187 | Torres Rodriguez, Diana | Address on file | | | | | | | |
| 556777 | Torres Rodriguez, Diana E | Address on file | | | | | | | |
| 556778 | TORRES RODRIGUEZ, DIANA R. | Address on file | | | | | | | |
| 556779 | TORRES RODRIGUEZ, DIANETTE | Address on file | | | | | | | |
| 556780 | TORRES RODRIGUEZ, DIONISIA | Address on file | | | | | | | |
| 826642 | TORRES RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 556781 | TORRES RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 556782 | TORRES RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 556783 | TORRES RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 826643 | TORRES RODRIGUEZ, DORAYMA | Address on file | | | | | | | |
| 1902960 | Torres Rodríguez, Dorayma | Address on file | | | | | | | |
| 556785 | TORRES RODRIGUEZ, DORIS N | Address on file | | | | | | | |
| 1856251 | Torres Rodriguez, Doris N. | Address on file | | | | | | | |
| 556786 | TORRES RODRIGUEZ, EDDA | Address on file | | | | | | | |
| 826644 | TORRES RODRIGUEZ, EDDA M | Address on file | | | | | | | |
| 556787 | TORRES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556788 | TORRES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 556789 | TORRES RODRIGUEZ, EDILTRUDIS | Address on file | | | | | | | |
| 556790 | TORRES RODRIGUEZ, EDILTRUDIS | Address on file | | | | | | | |
| 556791 | TORRES RODRIGUEZ, EDISON | Address on file | | | | | | | |
| 556792 | TORRES RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 556793 | TORRES RODRIGUEZ, EDNA I. | Address on file | | | | | | | |
| 1426087 | TORRES RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 556795 | TORRES RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 556796 | TORRES RODRIGUEZ, EDWIN D | Address on file | | | | | | | |
| 826646 | TORRES RODRIGUEZ, EDWIN D | Address on file | | | | | | | |
| 556798 | TORRES RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 556797 | Torres Rodriguez, Efrain | Address on file | | | | | | | |
| 556799 | TORRES RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 556694 | TORRES RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 556800 | TORRES RODRIGUEZ, ELBA I | Address on file | | | | | | | |
| 556802 | TORRES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 556803 | TORRES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 826647 | TORRES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 556805 | TORRES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 826648 | TORRES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 556806 | TORRES RODRIGUEZ, ELSIE J | Address on file | | | | | | | |
| 556807 | TORRES RODRIGUEZ, ELVIN L. | Address on file | | | | | | | |
| 556808 | Torres Rodriguez, Elvira | Address on file | | | | | | | |
| 556809 | TORRES RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 2128444 | Torres Rodriguez, Emma D. | Address on file | | | | | | | |
| 2128444 | Torres Rodriguez, Emma D. | Address on file | | | | | | | |
| 556810 | TORRES RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 556811 | TORRES RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 556812 | TORRES RODRIGUEZ, EPIFANIO | Address on file | | | | | | | |
| 556813 | Torres Rodriguez, Erick | Address on file | | | | | | | |
| 2060309 | Torres Rodriguez, Erick | Address on file | | | | | | | |
| 556814 | TORRES RODRIGUEZ, ERICK G | Address on file | | | | | | | |
| 556815 | Torres Rodriguez, Erick S. | Address on file | | | | | | | |
| 2024279 | Torres Rodriguez, Esperanza | Address on file | | | | | | | |
| 1788181 | TORRES RODRIGUEZ, ESTEFANIA | Address on file | | | | | | | |
| 1735562 | Torres Rodriguez, Estefania | Address on file | | | | | | | |
| 556817 | TORRES RODRIGUEZ, EVA | Address on file | | | | | | | |
| 556818 | TORRES RODRIGUEZ, EVA N. | Address on file | | | | | | | |
| 556819 | TORRES RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1960542 | Torres Rodriguez, Evelyn | Address on file | | | | | | | |
| 2077347 | Torres Rodriguez, Evelyn | Address on file | | | | | | | |
| 556820 | TORRES RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1968687 | Torres Rodriguez, Evelyn | Address on file | | | | | | | |
| 556821 | TORRES RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 2077347 | Torres Rodriguez, Evelyn | Address on file | | | | | | | |
| 556822 | TORRES RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 556823 | TORRES RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 556824 | TORRES RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 556825 | TORRES RODRIGUEZ, EVELYN S | Address on file | | | | | | | |
| 1953316 | Torres Rodriguez, Evelyn S. | Address on file | | | | | | | |
| 556826 | TORRES RODRIGUEZ, FABIAN | Address on file | | | | | | | |
| 556827 | TORRES RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 556829 | TORRES RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 556828 | TORRES RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 556830 | TORRES RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 556831 | Torres Rodriguez, Felix L | Address on file | | | | | | | |
| 556832 | TORRES RODRIGUEZ, FELIX R. | Address on file | | | | | | | |
| 855347 | TORRES RODRIGUEZ, FELIX R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556833 | TORRES RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 826651 | TORRES RODRIGUEZ, FRANCISCA | Address on file | | | | | | | |
| 556834 | TORRES RODRIGUEZ, FRANCISCA | Address on file | | | | | | | |
| 556835 | TORRES RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 556836 | Torres Rodriguez, Freddy | Address on file | | | | | | | |
| 826652 | TORRES RODRIGUEZ, GENESIS | Address on file | | | | | | | |
| 556837 | TORRES RODRIGUEZ, GERALDINA | Address on file | | | | | | | |
| 556838 | Torres Rodriguez, Gerardo | Address on file | | | | | | | |
| 556839 | Torres Rodriguez, Gerardo | Address on file | | | | | | | |
| 556840 | TORRES RODRIGUEZ, GERSON | Address on file | | | | | | | |
| 556841 | Torres Rodriguez, Gerson D | Address on file | | | | | | | |
| 556842 | Torres Rodriguez, Gerson I. | Address on file | | | | | | | |
| 556843 | Torres Rodriguez, Gerson J | Address on file | | | | | | | |
| 826653 | TORRES RODRIGUEZ, GERTRUDIS M | Address on file | | | | | | | |
| 556844 | TORRES RODRIGUEZ, GIL S | Address on file | | | | | | | |
| 1669591 | TORRES RODRIGUEZ, GIL S. | Address on file | | | | | | | |
| 1669591 | TORRES RODRIGUEZ, GIL S. | Address on file | | | | | | | |
| 556845 | TORRES RODRIGUEZ, GILDALYS | Address on file | | | | | | | |
| 556846 | TORRES RODRIGUEZ, GINNETTE | Address on file | | | | | | | |
| 556847 | TORRES RODRIGUEZ, GLADYS C | Address on file | | | | | | | |
| 556848 | TORRES RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 556849 | TORRES RODRIGUEZ, GLENDALYS | Address on file | | | | | | | |
| 556850 | Torres Rodriguez, Gloria | Address on file | | | | | | | |
| 556851 | TORRES RODRIGUEZ, GRACIELA M | Address on file | | | | | | | |
| 556852 | Torres Rodriguez, Gregorio | Address on file | | | | | | | |
| 556854 | TORRES RODRIGUEZ, GRISEL E. | Address on file | | | | | | | |
| 826654 | TORRES RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 556855 | TORRES RODRIGUEZ, GRISELLE S | Address on file | | | | | | | |
| 1761614 | Torres Rodriguez, Guetzaida | 113 cond Lomas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 556856 | TORRES RODRIGUEZ, GUETZAIDA | Address on file | | | | | | | |
| 556857 | TORRES RODRIGUEZ, GUILLERMO J. | Address on file | | | | | | | |
| 556858 | TORRES RODRIGUEZ, HAYDEE V | Address on file | | | | | | | |
| 556861 | TORRES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 556859 | TORRES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 556860 | TORRES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 556862 | TORRES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 556863 | TORRES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 826655 | TORRES RODRIGUEZ, HEIDY | Address on file | | | | | | | |
| 556864 | TORRES RODRIGUEZ, HERMINTE | Address on file | | | | | | | |
| 2018150 | Torres Rodriguez, Herminte | Address on file | | | | | | | |
| 826656 | TORRES RODRIGUEZ, HERMINTE | Address on file | | | | | | | |
| 556865 | TORRES RODRIGUEZ, HEROILDA | Address on file | | | | | | | |
| 826657 | TORRES RODRIGUEZ, HEROILDA L | Address on file | | | | | | | |
| 556866 | TORRES RODRIGUEZ, HIPOLITO | Address on file | | | | | | | |
| 556867 | Torres Rodriguez, Idalia | Address on file | | | | | | | |
| 556868 | TORRES RODRIGUEZ, IDALIA | Address on file | | | | | | | |
| 556869 | TORRES RODRIGUEZ, IDALIA | Address on file | | | | | | | |
| 556870 | TORRES RODRIGUEZ, ILAISA | Address on file | | | | | | | |
| 556872 | TORRES RODRIGUEZ, ILDEFONSO | Address on file | | | | | | | |
| 556871 | TORRES RODRIGUEZ, ILDEFONSO | Address on file | | | | | | | |
| 556853 | TORRES RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 556873 | TORRES RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 556874 | TORRES RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 556875 | TORRES RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 556876 | TORRES RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 556877 | TORRES RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 556880 | TORRES RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 556878 | Torres Rodriguez, Ivelisse | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556879 | TORRES RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 556881 | TORRES RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 556882 | TORRES RODRIGUEZ, IVETTE M | Address on file | | | | | | | |
| 556883 | TORRES RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 556884 | TORRES RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 556885 | TORRES RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 2015157 | Torres Rodriguez, Jan Carlos | Address on file | | | | | | | |
| 556886 | TORRES RODRIGUEZ, JAN CARLOS | Address on file | | | | | | | |
| 826659 | TORRES RODRIGUEZ, JANELL | Address on file | | | | | | | |
| 556887 | TORRES RODRIGUEZ, JANELLE | Address on file | | | | | | | |
| 826660 | TORRES RODRIGUEZ, JANELLE | Address on file | | | | | | | |
| 556888 | TORRES RODRIGUEZ, JANET | Address on file | | | | | | | |
| 556889 | TORRES RODRIGUEZ, JANET I. | Address on file | | | | | | | |
| 556891 | TORRES RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 556892 | TORRES RODRIGUEZ, JARELEE | Address on file | | | | | | | |
| 556893 | TORRES RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 556894 | TORRES RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 556895 | TORRES RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 556896 | TORRES RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 556897 | TORRES RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 556898 | TORRES RODRIGUEZ, JENNYMAR | Address on file | | | | | | | |
| 556899 | TORRES RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 556900 | TORRES RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 556901 | Torres Rodriguez, Jesus | Address on file | | | | | | | |
| 556902 | TORRES RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 556903 | TORRES RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 556904 | TORRES RODRIGUEZ, JIMARY | Address on file | | | | | | | |
| 826661 | TORRES RODRIGUEZ, JIMARY | Address on file | | | | | | | |
| 556905 | TORRES RODRIGUEZ, JOAN J. | Address on file | | | | | | | |
| 556906 | Torres Rodriguez, Joanna L | Address on file | | | | | | | |
| 1951823 | TORRES RODRIGUEZ, JOANNA L. | Address on file | | | | | | | |
| 1952913 | Torres Rodriguez, Joanna L. | Address on file | | | | | | | |
| 1952167 | Torres Rodriguez, Joanna L. | Address on file | | | | | | | |
| 556907 | TORRES RODRIGUEZ, JOCELYNE | Address on file | | | | | | | |
| 826662 | TORRES RODRIGUEZ, JOCELYNE | Address on file | | | | | | | |
| 556908 | TORRES RODRIGUEZ, JOHANNIE | Address on file | | | | | | | |
| 556909 | TORRES RODRIGUEZ, JOHN | Address on file | | | | | | | |
| 556910 | TORRES RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 556913 | TORRES RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 556914 | TORRES RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 556911 | TORRES RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 556915 | TORRES RODRIGUEZ, JORGE IVAN | Address on file | | | | | | | |
| 556916 | TORRES RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 1422065 | TORRES RODRÍGUEZ, JORGE MANUEL | ALEJANDRO A. SUÁREZ CABRERA | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 556920 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556921 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556922 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556923 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556917 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1755150 | Torres Rodriguez, Jose | Address on file | | | | | | | |
| 826663 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556918 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556924 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 826664 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556925 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556926 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556919 | TORRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 556928 | Torres Rodriguez, Jose A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556929 | Torres Rodriguez, Jose A | Address on file | | | | | | | |
| 556930 | Torres Rodriguez, Jose A | Address on file | | | | | | | |
| 556931 | Torres Rodriguez, Jose A | Address on file | | | | | | | |
| 556932 | Torres Rodriguez, Jose A | Address on file | | | | | | | |
| 556933 | TORRES RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 556934 | TORRES RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 556927 | TORRES RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 2114882 | Torres Rodriguez, Jose B. | Address on file | | | | | | | |
| 556936 | TORRES RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 2008878 | TORRES RODRIGUEZ, JOSE F | Address on file | | | | | | | |
| 556937 | TORRES RODRIGUEZ, JOSE FRANCISCO | Address on file | | | | | | | |
| 1466795 | TORRES RODRIGUEZ, JOSE G. | Address on file | | | | | | | |
| 556938 | Torres Rodriguez, Jose I | Address on file | | | | | | | |
| 1586538 | TORRES RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 1586538 | TORRES RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 556939 | Torres Rodriguez, Jose L | Address on file | | | | | | | |
| 556940 | Torres Rodriguez, Jose L. | Address on file | | | | | | | |
| 556941 | Torres Rodriguez, Jose Luis | Address on file | | | | | | | |
| 556943 | Torres Rodriguez, Jose M | Address on file | | | | | | | |
| 556942 | TORRES RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 556944 | TORRES RODRIGUEZ, JOSE N. | Address on file | | | | | | | |
| 855348 | TORRES RODRIGUEZ, JOSE NESTOR | Address on file | | | | | | | |
| 556945 | TORRES RODRIGUEZ, JOSE O | Address on file | | | | | | | |
| 556946 | Torres Rodriguez, Jose R | Address on file | | | | | | | |
| 556947 | TORRES RODRIGUEZ, JOSE U. | Address on file | | | | | | | |
| 556948 | TORRES RODRIGUEZ, JOSEPH | Address on file | | | | | | | |
| 556949 | TORRES RODRIGUEZ, JOSEPHINE | Address on file | | | | | | | |
| 556953 | TORRES RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 556950 | Torres Rodriguez, Juan | Address on file | | | | | | | |
| 556951 | Torres Rodriguez, Juan | Address on file | | | | | | | |
| 556952 | TORRES RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 556954 | TORRES RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 556955 | TORRES RODRIGUEZ, JUAN C | Address on file | | | | | | | |
| 556956 | Torres Rodriguez, Juan D | Address on file | | | | | | | |
| 1852141 | TORRES RODRIGUEZ, JUAN D. | Address on file | | | | | | | |
| 556957 | TORRES RODRIGUEZ, JUAN F. | Address on file | | | | | | | |
| 1422066 | TORRES RODRÍGUEZ, JUAN FERNANDO | Address on file | | | | | | | |
| 556958 | TORRES RODRIGUEZ, JUAN G | Address on file | | | | | | | |
| 556959 | TORRES RODRIGUEZ, JUAN PABLO | Address on file | | | | | | | |
| 2097671 | Torres Rodriguez, Juana | Address on file | | | | | | | |
| 556960 | Torres Rodriguez, Juana E | Address on file | | | | | | | |
| 826665 | TORRES RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 556961 | TORRES RODRIGUEZ, JULIO A | Address on file | | | | | | | |
| 1866757 | Torres Rodriguez, Julio Alejandro | Address on file | | | | | | | |
| 556962 | Torres Rodriguez, Julio C | Address on file | | | | | | | |
| 1834344 | Torres Rodriguez, Julio Cesar | Address on file | | | | | | | |
| 556963 | Torres Rodriguez, Justo G. | Address on file | | | | | | | |
| 556964 | TORRES RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 556965 | TORRES RODRIGUEZ, KEILA M | Address on file | | | | | | | |
| 826666 | TORRES RODRIGUEZ, KEILA M | Address on file | | | | | | | |
| 556966 | Torres Rodriguez, Kervin O | Address on file | | | | | | | |
| 556967 | TORRES RODRIGUEZ, KEVIN | Address on file | | | | | | | |
| 556968 | TORRES RODRIGUEZ, KIARA | Address on file | | | | | | | |
| 556969 | TORRES RODRIGUEZ, KILSYS | Address on file | | | | | | | |
| 556970 | TORRES RODRIGUEZ, KIMBERLY | Address on file | | | | | | | |
| 556971 | TORRES RODRIGUEZ, LAURA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 556972 | TORRES RODRIGUEZ, LAURA R | Address on file | | | | | | | |
| 2080874 | Torres Rodriguez, Laura Rosa | Address on file | | | | | | | |
| 556973 | TORRES RODRIGUEZ, LEMUEL | Address on file | | | | | | | |
| 556974 | TORRES RODRIGUEZ, LESLIEANN | Address on file | | | | | | | |
| 826667 | TORRES RODRIGUEZ, LESLIEANN | Address on file | | | | | | | |
| 826668 | TORRES RODRIGUEZ, LILY | Address on file | | | | | | | |
| 556975 | TORRES RODRIGUEZ, LILY I | Address on file | | | | | | | |
| 556976 | TORRES RODRIGUEZ, LINNETTE | Address on file | | | | | | | |
| 826669 | TORRES RODRIGUEZ, LINNETTE | Address on file | | | | | | | |
| 556977 | TORRES RODRIGUEZ, LINNETTE | Address on file | | | | | | | |
| 556978 | TORRES RODRIGUEZ, LISANDRO | Address on file | | | | | | | |
| 556979 | TORRES RODRIGUEZ, LISNNETTE | Address on file | | | | | | | |
| 556981 | TORRES RODRIGUEZ, LIZMARIE | Address on file | | | | | | | |
| 556982 | TORRES RODRIGUEZ, LIZMARIE | Address on file | | | | | | | |
| 556983 | TORRES RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 556984 | TORRES RODRIGUEZ, LOURDES S | Address on file | | | | | | | |
| 556985 | TORRES RODRIGUEZ, LUCY | Address on file | | | | | | | |
| 556986 | TORRES RODRIGUEZ, LUDWING | Address on file | | | | | | | |
| 556987 | TORRES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 556989 | TORRES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 556990 | TORRES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 556988 | TORRES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 556991 | TORRES RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 556992 | Torres Rodriguez, Luis A | Address on file | | | | | | | |
| 556993 | Torres Rodriguez, Luis A | Address on file | | | | | | | |
| 826670 | TORRES RODRIGUEZ, LUIS O | Address on file | | | | | | | |
| 556995 | TORRES RODRIGUEZ, LUISA | Address on file | | | | | | | |
| 556996 | TORRES RODRIGUEZ, LUZ A | Address on file | | | | | | | |
| 556997 | TORRES RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 556999 | TORRES RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 557000 | TORRES RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 2051995 | Torres Rodriguez, Luz M. | Address on file | | | | | | | |
| 557001 | Torres Rodriguez, Luz M. | Address on file | | | | | | | |
| 826671 | TORRES RODRIGUEZ, LUZ N | Address on file | | | | | | | |
| 826673 | TORRES RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 826672 | TORRES RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 826674 | TORRES RODRIGUEZ, MAGLIS E | Address on file | | | | | | | |
| 557003 | TORRES RODRIGUEZ, MAGNOLIA | Address on file | | | | | | | |
| 2032441 | Torres Rodriguez, Mana de los Angeles | Address on file | | | | | | | |
| 2175318 | TORRES RODRIGUEZ, MANUEL | AEP | AREA DE DISENO | | | | PR | | |
| 557004 | TORRES RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 557005 | TORRES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 557007 | TORRES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 557008 | TORRES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 826675 | TORRES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 557006 | TORRES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 557010 | TORRES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 557011 | TORRES RODRIGUEZ, MARGARITA M | Address on file | | | | | | | |
| 296605 | TORRES RODRIGUEZ, MARGARITA MARIA | Address on file | | | | | | | |
| 826676 | TORRES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 557013 | TORRES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 826677 | TORRES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 557012 | TORRES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 557014 | TORRES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 826678 | TORRES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 557015 | TORRES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 826679 | TORRES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 557016 | TORRES RODRIGUEZ, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557017 | TORRES RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 1354836 | TORRES RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 557018 | TORRES RODRIGUEZ, MARIA DE L | Address on file | | | | | | | |
| 557019 | TORRES RODRIGUEZ, MARIA DE L | Address on file | | | | | | | |
| 2087523 | Torres Rodriguez, Maria de los A. | Address on file | | | | | | | |
| 1993463 | Torres Rodriguez, Maria de los A. | Address on file | | | | | | | |
| 557020 | TORRES RODRIGUEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 2087523 | Torres Rodriguez, Maria de los A. | Address on file | | | | | | | |
| 826680 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 557021 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 2123351 | Torres Rodriguez, Maria De Los Angeles | Address on file | | | | | | | |
| 2123351 | Torres Rodriguez, Maria De Los Angeles | Address on file | | | | | | | |
| 2055454 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 1754950 | Torres Rodriguez, Maria De Lourdes | Address on file | | | | | | | |
| 2098012 | Torres Rodriguez, Maria de Lourdes | Address on file | | | | | | | |
| 2066369 | Torres Rodriguez, Maria De Lourdes | Address on file | | | | | | | |
| 2049041 | Torres Rodriguez, Maria de Lourdes | Address on file | | | | | | | |
| 2055237 | TORRES RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 557022 | TORRES RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 557023 | TORRES RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 1965959 | Torres Rodriguez, Maria E. | Address on file | | | | | | | |
| 557024 | TORRES RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 557026 | TORRES RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 557025 | TORRES RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 2046622 | Torres Rodriguez, Maria E. | Address on file | | | | | | | |
| 855349 | TORRES RODRIGUEZ, MARIA ENID | Address on file | | | | | | | |
| 557027 | TORRES RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 826681 | TORRES RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 826682 | TORRES RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 557028 | TORRES RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 557029 | TORRES RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 557030 | TORRES RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 2078515 | Torres Rodriguez, Maria M. | Address on file | | | | | | | |
| 1910416 | Torres Rodriguez, Maria M. | Address on file | | | | | | | |
| 2022010 | Torres Rodriguez, Maria Margarita | Address on file | | | | | | | |
| 1953882 | Torres Rodriguez, Maria Monserrate | Address on file | | | | | | | |
| 557031 | TORRES RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 557032 | TORRES RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 557033 | TORRES RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 1918808 | Torres Rodriguez, Maria T. | Address on file | | | | | | | |
| 557034 | TORRES RODRIGUEZ, MARIANELA | Address on file | | | | | | | |
| 557035 | TORRES RODRIGUEZ, MARIANO | Address on file | | | | | | | |
| 557036 | TORRES RODRIGUEZ, MARIANO | Address on file | | | | | | | |
| 826683 | TORRES RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 1257608 | TORRES RODRIGUEZ, MARICELLY | Address on file | | | | | | | |
| 557037 | TORRES RODRIGUEZ, MARICELLY | Address on file | | | | | | | |
| 826684 | TORRES RODRIGUEZ, MARICELLY | Address on file | | | | | | | |
| 557038 | TORRES RODRIGUEZ, MARIE | Address on file | | | | | | | |
| 855350 | TORRES RODRIGUEZ, MARIE KARMEN | Address on file | | | | | | | |
| 557039 | TORRES RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 557040 | TORRES RODRIGUEZ, MARIELYS D. | Address on file | | | | | | | |
| 1688776 | Torres Rodriguez, Marilyn | Address on file | | | | | | | |
| 557041 | TORRES RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 557042 | TORRES RODRIGUEZ, MARIO | Address on file | | | | | | | |
| 557043 | TORRES RODRIGUEZ, MARITJIM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4776 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557044 | TORRES RODRIGUEZ, MARITJIM | Address on file | | | | | | | |
| 557045 | TORRES RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 557046 | TORRES RODRIGUEZ, MARTA I | Address on file | | | | | | | |
| 557047 | TORRES RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 2006177 | Torres Rodriguez, Maximo | Address on file | | | | | | | |
| 826685 | TORRES RODRIGUEZ, MAYLINE G | Address on file | | | | | | | |
| 557048 | TORRES RODRIGUEZ, MAYRA E. | Address on file | | | | | | | |
| 557049 | TORRES RODRIGUEZ, MELANIE | Address on file | | | | | | | |
| 855351 | TORRES RODRIGUEZ, MERARI | Address on file | | | | | | | |
| 557050 | TORRES RODRIGUEZ, MERARI | Address on file | | | | | | | |
| 557052 | TORRES RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 557053 | Torres Rodriguez, Mercedes | Address on file | | | | | | | |
| 1778194 | Torres Rodriguez, Mercedes | Address on file | | | | | | | |
| 557054 | TORRES RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 557055 | TORRES RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 1474546 | Torres Rodriguez, Michelle | Address on file | | | | | | | |
| 557056 | TORRES RODRIGUEZ, MICHELLE M. | Address on file | | | | | | | |
| 557057 | TORRES RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 557058 | TORRES RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 557059 | Torres Rodriguez, Miguel | Address on file | | | | | | | |
| 557062 | TORRES RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 557060 | TORRES RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 2071845 | Torres Rodriguez, Miguel A. | Parcelas Cotto Calle Del Parque #25 | | | | Isabela | PR | 00662-3309 | |
| 2101109 | Torres Rodriguez, Miguel A. | Address on file | | | | | | | |
| 557064 | TORRES RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 1426088 | TORRES RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 557066 | TORRES RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 826686 | TORRES RODRIGUEZ, MILAGROS Y | Address on file | | | | | | | |
| 557068 | TORRES RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 556890 | TORRES RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 557069 | TORRES RODRIGUEZ, MILTO L | Address on file | | | | | | | |
| 723403 | TORRES RODRIGUEZ, MILTO LADY | Address on file | | | | | | | |
| 557070 | TORRES RODRIGUEZ, MILTON | Address on file | | | | | | | |
| 557071 | TORRES RODRIGUEZ, MILTON | Address on file | | | | | | | |
| 557072 | TORRES RODRIGUEZ, MIREYA | Address on file | | | | | | | |
| 557073 | TORRES RODRIGUEZ, MISCHAYRA | Address on file | | | | | | | |
| 557074 | TORRES RODRIGUEZ, MOISES | Address on file | | | | | | | |
| 557075 | TORRES RODRIGUEZ, MONSERRATE | Address on file | | | | | | | |
| 2175816 | TORRES RODRIGUEZ, MR. LUIS E. | Address on file | | | | | | | |
| 557076 | TORRES RODRIGUEZ, MYCHAIRA | Address on file | | | | | | | |
| 557077 | TORRES RODRIGUEZ, MYRIAM H | Address on file | | | | | | | |
| 2116060 | Torres Rodriguez, Myriam H. | Address on file | | | | | | | |
| 557078 | TORRES RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 557079 | TORRES RODRIGUEZ, MYRTHA | Address on file | | | | | | | |
| 557080 | TORRES RODRIGUEZ, NADIA M | Address on file | | | | | | | |
| 557081 | TORRES RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 557082 | TORRES RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 557083 | TORRES RODRIGUEZ, NANCY I | Address on file | | | | | | | |
| 2114648 | Torres Rodriguez, Nancy I. | Address on file | | | | | | | |
| 2097117 | TORRES RODRIGUEZ, NANCY I. | Address on file | | | | | | | |
| 2014282 | TORRES RODRIGUEZ, NANCY I. | Address on file | | | | | | | |
| 826687 | TORRES RODRIGUEZ, NATACHE | Address on file | | | | | | | |
| 1422067 | TORRES RODRÍGUEZ, NATALIE | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | | | SAN JUAN | PR | 00936 | |
| 557084 | TORRES RODRIGUEZ, NEISHMA S. | Address on file | | | | | | | |
| 557085 | TORRES RODRIGUEZ, NELLY I | Address on file | | | | | | | |
| 1645855 | Torres Rodriguez, Nelly I. | Address on file | | | | | | | |
| 1422068 | TORRES RODRIGUEZ, NELSON | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4777 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557086 | TORRES RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 826688 | TORRES RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 1914124 | Torres Rodriguez, Nelson | Address on file | | | | | | | |
| 557087 | TORRES RODRIGUEZ, NELSON R. | Address on file | | | | | | | |
| 557088 | TORRES RODRIGUEZ, NELVA E | Address on file | | | | | | | |
| 1637345 | Torres Rodriguez, Nerberto | Address on file | | | | | | | |
| 1637222 | Torres Rodriguez, Nerberto | Address on file | | | | | | | |
| 557089 | TORRES RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 1644026 | Torres Rodriguez, Nicolas | Address on file | | | | | | | |
| 1644026 | Torres Rodriguez, Nicolas | Address on file | | | | | | | |
| 826690 | TORRES RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 557090 | TORRES RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 557091 | TORRES RODRIGUEZ, NILDA E | Address on file | | | | | | | |
| 826691 | TORRES RODRIGUEZ, NILDA E | Address on file | | | | | | | |
| 557092 | TORRES RODRIGUEZ, NILDA E | Address on file | | | | | | | |
| 557093 | TORRES RODRIGUEZ, NILMARIE | Address on file | | | | | | | |
| 557094 | TORRES RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 557095 | TORRES RODRIGUEZ, NIVIA | Address on file | | | | | | | |
| 557096 | TORRES RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 557097 | TORRES RODRIGUEZ, NORA | Address on file | | | | | | | |
| 366691 | TORRES RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 1637330 | Torres Rodriguez, Norberto | Address on file | | | | | | | |
| 1575490 | TORRES RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 557100 | TORRES RODRIGUEZ, NORDELLIE | Address on file | | | | | | | |
| 557099 | TORRES RODRIGUEZ, NORDELLIE | Address on file | | | | | | | |
| 557101 | TORRES RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 1426089 | TORRES RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 557102 | TORRES RODRIGUEZ, NYDIA L | Address on file | | | | | | | |
| 1766171 | TORRES RODRIGUEZ, NYDIA L. | Address on file | | | | | | | |
| 557103 | TORRES RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 557104 | TORRES RODRIGUEZ, OMAYRA | Address on file | | | | | | | |
| 557105 | TORRES RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 557106 | TORRES RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 2079913 | Torres Rodriguez, Pablo | Address on file | | | | | | | |
| 557107 | TORRES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 557108 | TORRES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 557109 | TORRES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 557110 | TORRES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 557111 | TORRES RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 557112 | TORRES RODRIGUEZ, PURA | Address on file | | | | | | | |
| 557113 | Torres Rodriguez, Rafael | Address on file | | | | | | | |
| 557116 | TORRES RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 557117 | TORRES RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 2111426 | Torres Rodriguez, Ramon | Address on file | | | | | | | |
| 557114 | Torres Rodriguez, Ramon | Address on file | | | | | | | |
| 557115 | Torres Rodriguez, Ramon | Address on file | | | | | | | |
| 557118 | TORRES RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 557119 | TORRES RODRIGUEZ, RAMON F | Address on file | | | | | | | |
| 557120 | TORRES RODRIGUEZ, RAMON L | Address on file | | | | | | | |
| 557121 | Torres Rodriguez, Ramon L. | Address on file | | | | | | | |
| 557122 | TORRES RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 556748 | TORRES RODRIGUEZ, RAMSES | Address on file | | | | | | | |
| 556998 | TORRES RODRIGUEZ, RANDY | Address on file | | | | | | | |
| 557123 | TORRES RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 2158700 | Torres Rodriguez, Rey Alberto | Address on file | | | | | | | |
| 557124 | TORRES RODRIGUEZ, REY D | Address on file | | | | | | | |
| 1627486 | Torres Rodríguez, Rey D. | Address on file | | | | | | | |
| 1720870 | Torres Rodríguez, Rey D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4778 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557125 | TORRES RODRIGUEZ, RI SANDRA | Address on file | | | | | | | |
| 557126 | TORRES RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 557127 | TORRES RODRIGUEZ, RICHARD A | Address on file | | | | | | | |
| 557128 | TORRES RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 557129 | TORRES RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 557130 | TORRES RODRIGUEZ, RODOLFO | Address on file | | | | | | | |
| 557131 | TORRES RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 557132 | TORRES RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 557133 | TORRES RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 557134 | TORRES RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 557136 | TORRES RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 557135 | TORRES RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 557137 | TORRES RODRIGUEZ, ROSA A | Address on file | | | | | | | |
| 826695 | TORRES RODRIGUEZ, ROSA A | Address on file | | | | | | | |
| 1962769 | Torres Rodriguez, Rosa A. | Address on file | | | | | | | |
| 1962769 | Torres Rodriguez, Rosa A. | Address on file | | | | | | | |
| 1840247 | TORRES RODRIGUEZ, ROSA A. | Address on file | | | | | | | |
| 2071323 | Torres Rodriguez, Rosa Angeles | Address on file | | | | | | | |
| 1817333 | Torres Rodriguez, Rosa V | Address on file | | | | | | | |
| 557138 | TORRES RODRIGUEZ, ROSA V | Address on file | | | | | | | |
| 557139 | TORRES RODRIGUEZ, ROSABEL | Address on file | | | | | | | |
| 557141 | TORRES RODRIGUEZ, RUTH V. | Address on file | | | | | | | |
| 557142 | TORRES RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 557143 | TORRES RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 1565769 | Torres Rodriguez, Sandra | Address on file | | | | | | | |
| 1914846 | Torres Rodriguez, Sandra | Address on file | | | | | | | |
| 557144 | TORRES RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 557145 | Torres Rodriguez, Sandra I | Address on file | | | | | | | |
| 557146 | TORRES RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 557147 | TORRES RODRIGUEZ, SEBASTIAN M. | Address on file | | | | | | | |
| 557148 | Torres Rodriguez, Shailin G | Address on file | | | | | | | |
| 1711480 | TORRES RODRIGUEZ, SHALIN G. | Address on file | | | | | | | |
| 557150 | TORRES RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 557151 | TORRES RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 557149 | TORRES RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 557152 | TORRES RODRIGUEZ, SONIA M. | Address on file | | | | | | | |
| 557153 | TORRES RODRIGUEZ, SONIA M. | Address on file | | | | | | | |
| 557154 | TORRES RODRIGUEZ, SORAYA | Address on file | | | | | | | |
| 557155 | TORRES RODRIGUEZ, STEWART | Address on file | | | | | | | |
| 826696 | TORRES RODRIGUEZ, SUEHEIL | Address on file | | | | | | | |
| 557156 | Torres Rodriguez, Sylvita | Address on file | | | | | | | |
| 826697 | TORRES RODRIGUEZ, TAHIRA N | Address on file | | | | | | | |
| 557157 | TORRES RODRIGUEZ, TAMARIS | Address on file | | | | | | | |
| 557158 | TORRES RODRIGUEZ, TANIA | Address on file | | | | | | | |
| 826698 | TORRES RODRIGUEZ, TANIA | Address on file | | | | | | | |
| 557159 | TORRES RODRIGUEZ, TERESITA | Address on file | | | | | | | |
| 2125728 | Torres Rodriguez, Tomasa | Address on file | | | | | | | |
| 557160 | TORRES RODRIGUEZ, VALERY | Address on file | | | | | | | |
| 826699 | TORRES RODRIGUEZ, VALERY | Address on file | | | | | | | |
| 557162 | TORRES RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 557161 | TORRES RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 557163 | TORRES RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 557164 | TORRES RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 557165 | TORRES RODRIGUEZ, VICTOR J | Address on file | | | | | | | |
| 1840639 | Torres Rodriguez, Victor J | Address on file | | | | | | | |
| 826700 | TORRES RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 1752233 | TORRES RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 826701 | TORRES RODRIGUEZ, VIRGINIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557167 | TORRES RODRIGUEZ, VIRGINIA R | Address on file | | | | | | | |
| 557168 | TORRES RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 826702 | TORRES RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 826703 | TORRES RODRIGUEZ, VIVIANA | Address on file | | | | | | | |
| 826704 | TORRES RODRIGUEZ, VLADIMIR | Address on file | | | | | | | |
| 557169 | TORRES RODRIGUEZ, VLADIMIR J | Address on file | | | | | | | |
| 557170 | TORRES RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 557171 | TORRES RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 557172 | TORRES RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 557173 | TORRES RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 557174 | TORRES RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 557175 | TORRES RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 557177 | TORRES RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 557178 | TORRES RODRIGUEZ, WILDA T | Address on file | | | | | | | |
| 557179 | TORRES RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 557180 | TORRES RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 557181 | TORRES RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 557182 | TORRES RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 826705 | TORRES RODRIGUEZ, WILMA | Address on file | | | | | | | |
| 557183 | TORRES RODRIGUEZ, WILMA E | Address on file | | | | | | | |
| 1897508 | Torres Rodriguez, Wilma E | Address on file | | | | | | | |
| 1832966 | Torres Rodriguez, Wilma E. | Address on file | | | | | | | |
| 557184 | Torres Rodriguez, Xavier J | Address on file | | | | | | | |
| 557186 | TORRES RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 557187 | TORRES RODRIGUEZ, YAILEEN | Address on file | | | | | | | |
| 826706 | TORRES RODRIGUEZ, YAJAIRA | Address on file | | | | | | | |
| 557188 | TORRES RODRIGUEZ, YALITZA | Address on file | | | | | | | |
| 557189 | TORRES RODRIGUEZ, YANICE | Address on file | | | | | | | |
| 557191 | TORRES RODRIGUEZ, YARELIS | Address on file | | | | | | | |
| 557190 | TORRES RODRIGUEZ, YARELIS | Address on file | | | | | | | |
| 557192 | TORRES RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 557193 | TORRES RODRIGUEZ, YASHIRA | Address on file | | | | | | | |
| 2025012 | Torres Rodriguez, Yasminda | Address on file | | | | | | | |
| 557194 | Torres Rodriguez, Yasminda | Address on file | | | | | | | |
| 855352 | TORRES RODRIGUEZ, YOALYS | Address on file | | | | | | | |
| 557195 | TORRES RODRIGUEZ, YOALYS | Address on file | | | | | | | |
| 557196 | TORRES RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 557197 | TORRES RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 826707 | TORRES RODRIGUEZ, ZIMARIE | Address on file | | | | | | | |
| 1688291 | Torres Rodriguez, Zolaima | Address on file | | | | | | | |
| 1643244 | TORRES RODRIGUEZ, ZOLAIMA | Address on file | | | | | | | |
| 557200 | Torres Rodriguez, Zolaima | Address on file | | | | | | | |
| 557201 | TORRES RODRIGUEZ, ZOLAIMA | Address on file | | | | | | | |
| 557202 | TORRES RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 557203 | TORRES RODRIGUEZ, ZUJEYRIE | Address on file | | | | | | | |
| 557204 | TORRES RODRIGUEZ, ZULMA ESTHER | Address on file | | | | | | | |
| 557205 | Torres Rodriguez, Zulmarie | Address on file | | | | | | | |
| 1975633 | Torres Rodriquez, Jocelyne | Address on file | | | | | | | |
| 2004908 | Torres Rodriquez, Maria de los Angeles | Address on file | | | | | | | |
| 1490175 | Torres Rodriquez, Marianela | Address on file | | | | | | | |
| 1618574 | TORRES RODRIQUEZ, VICTOR J | Address on file | | | | | | | |
| 1575108 | Torres Rodz, Norberto | Address on file | | | | | | | |
| 557207 | TORRES ROIG, EDITH M | Address on file | | | | | | | |
| 557208 | TORRES ROIG, LUCY I | Address on file | | | | | | | |
| 700089 | TORRES ROIG, LUCY I | Address on file | | | | | | | |
| 2207203 | Torres Roig, Lucy I. | Address on file | | | | | | | |
| 557209 | TORRES ROIG, YVONNE M | Address on file | | | | | | | |
| 557210 | TORRES ROJAS, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557211 | TORRES ROJAS, AURIE I | Address on file | | | | | | | |
| 557212 | TORRES ROJAS, CARLOS | Address on file | | | | | | | |
| 557213 | TORRES ROJAS, EDICTA | Address on file | | | | | | | |
| 2100164 | Torres Rojas, Edna M | Address on file | | | | | | | |
| 2063556 | Torres Rojas, Edna Milagros | Address on file | | | | | | | |
| 557214 | TORRES ROJAS, EILEEN | Address on file | | | | | | | |
| 557215 | TORRES ROJAS, EMIL | Address on file | | | | | | | |
| 826709 | TORRES ROJAS, ERIC J | Address on file | | | | | | | |
| 557216 | TORRES ROJAS, LORIE | Address on file | | | | | | | |
| 557217 | TORRES ROJAS, MELVIN | Address on file | | | | | | | |
| 557218 | TORRES ROJAS, VIVIAN | Address on file | | | | | | | |
| 557219 | TORRES ROJAS, WILLIAM | Address on file | | | | | | | |
| 557221 | TORRES ROJAS, WILLIAM | Address on file | | | | | | | |
| 557220 | TORRES ROJAS, WILLIAM | Address on file | | | | | | | |
| 557222 | TORRES ROLDAN, DANIEL | Address on file | | | | | | | |
| 826710 | TORRES ROLDAN, EUNICE M. | Address on file | | | | | | | |
| 826712 | TORRES ROLDAN, MADELINE | Address on file | | | | | | | |
| 826711 | TORRES ROLDAN, MARIA | Address on file | | | | | | | |
| 1422069 | TORRES ROLDAN, MIKE | JUAN R. DAVILA DIAZ | 134 MAYAGÜEZ | | | SAN JUAN | PR | 00917 | |
| 557224 | TORRES ROLDAN, OMAR | Address on file | | | | | | | |
| 557225 | Torres Roldan, Osvaldo | Address on file | | | | | | | |
| 557226 | TORRES ROLON, ADA L | Address on file | | | | | | | |
| 557227 | TORRES ROLON, AILEEN | Address on file | | | | | | | |
| 557228 | TORRES ROLON, AN-JOLET | Address on file | | | | | | | |
| 557229 | TORRES ROLON, BRUNILDA | Address on file | | | | | | | |
| 557230 | TORRES ROLON, ELSA M | Address on file | | | | | | | |
| 557231 | Torres Rolon, Enid M | Address on file | | | | | | | |
| 557232 | TORRES ROLON, FRANCISCO | Address on file | | | | | | | |
| 557233 | TORRES ROLON, JAVIER | Address on file | | | | | | | |
| 557234 | TORRES ROLON, JOSE | Address on file | | | | | | | |
| 557235 | Torres Rolon, Marcos E | Address on file | | | | | | | |
| 557236 | TORRES ROLON, NYDIA | Address on file | | | | | | | |
| 557237 | TORRES ROLON, ORLANDO | Address on file | | | | | | | |
| 557238 | TORRES ROLON, RAMONA | Address on file | | | | | | | |
| 557239 | TORRES ROLON, RAYMOND | Address on file | | | | | | | |
| 557240 | Torres Rolon, Roberto | Address on file | | | | | | | |
| 557241 | TORRES ROLON, YADARIS | Address on file | | | | | | | |
| 557242 | Torres Roman, Agdel | Address on file | | | | | | | |
| 1259776 | TORRES ROMAN, ALEX | Address on file | | | | | | | |
| 2115973 | Torres Roman, Ana R. | Address on file | | | | | | | |
| 557244 | TORRES ROMAN, ANABELLE | Address on file | | | | | | | |
| 557243 | TORRES ROMAN, ANABELLE | Address on file | | | | | | | |
| 557245 | TORRES ROMAN, ANGEL | Address on file | | | | | | | |
| 2149382 | Torres Roman, Angel Tomas | Address on file | | | | | | | |
| 557246 | TORRES ROMAN, ANTONIO | Address on file | | | | | | | |
| 557247 | TORRES ROMAN, BARBARA M | Address on file | | | | | | | |
| 557248 | TORRES ROMAN, BAYOAN | Address on file | | | | | | | |
| 557249 | TORRES ROMAN, BRENDA | Address on file | | | | | | | |
| 557250 | TORRES ROMAN, BRUNILDA | Address on file | | | | | | | |
| 557176 | TORRES ROMAN, CARLOS | Address on file | | | | | | | |
| 826714 | TORRES ROMAN, CARLOS A | Address on file | | | | | | | |
| 557251 | TORRES ROMAN, CARLOS R | Address on file | | | | | | | |
| 557252 | TORRES ROMAN, CARMEN | Address on file | | | | | | | |
| 557253 | TORRES ROMAN, DELMA | Address on file | | | | | | | |
| 557254 | TORRES ROMAN, DELMA | Address on file | | | | | | | |
| 557255 | Torres Roman, Edgardo J | Address on file | | | | | | | |
| 2044470 | TORRES ROMAN, EDGARDO JAVIER | Address on file | | | | | | | |
| 557256 | TORRES ROMAN, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557257 | TORRES ROMAN, EFRAIN | Address on file | | | | | | | |
| 557258 | TORRES ROMAN, ELVIN | Address on file | | | | | | | |
| 557259 | TORRES ROMAN, ELVIN O | Address on file | | | | | | | |
| 2220908 | Torres Roman, Enrique | Address on file | | | | | | | |
| 557260 | TORRES ROMAN, ENRIQUE | Address on file | | | | | | | |
| 557261 | TORRES ROMAN, EUGENIO | Address on file | | | | | | | |
| 557262 | TORRES ROMAN, EUNICE | Address on file | | | | | | | |
| 557263 | TORRES ROMAN, FRANCISCA | Address on file | | | | | | | |
| 557264 | TORRES ROMAN, GEORGE | Address on file | | | | | | | |
| 557265 | TORRES ROMAN, GILBERTO | Address on file | | | | | | | |
| 557266 | TORRES ROMAN, GLORIVEE | Address on file | | | | | | | |
| 557267 | TORRES ROMAN, HECTOR | Address on file | | | | | | | |
| 826715 | TORRES ROMAN, HECTOR A | Address on file | | | | | | | |
| 826716 | TORRES ROMAN, INEABELLE | Address on file | | | | | | | |
| 557268 | TORRES ROMAN, IRIS E | Address on file | | | | | | | |
| 557269 | TORRES ROMAN, IRMA | Address on file | | | | | | | |
| 557270 | TORRES ROMAN, JOAN | Address on file | | | | | | | |
| 557271 | TORRES ROMAN, JORGE OMAR | Address on file | | | | | | | |
| 557272 | TORRES ROMAN, JOSE | Address on file | | | | | | | |
| 557273 | TORRES ROMAN, JOSE | Address on file | | | | | | | |
| 557274 | Torres Roman, Jose A. | Address on file | | | | | | | |
| 557275 | TORRES ROMAN, JOSE E | Address on file | | | | | | | |
| 557276 | TORRES ROMAN, JOSE M. | Address on file | | | | | | | |
| 557278 | TORRES ROMAN, JUAN | Address on file | | | | | | | |
| 278439 | TORRES ROMAN, LOUIS I. | Address on file | | | | | | | |
| 557279 | TORRES ROMAN, LOUIS IVAN | Address on file | | | | | | | |
| 557280 | TORRES ROMAN, LUCY | Address on file | | | | | | | |
| 557281 | TORRES ROMAN, LUIS A. | Address on file | | | | | | | |
| 557282 | TORRES ROMAN, MANUEL G. | Address on file | | | | | | | |
| 557283 | TORRES ROMAN, MANUEL M | Address on file | | | | | | | |
| 557284 | TORRES ROMAN, MARCELINA | Address on file | | | | | | | |
| 557285 | TORRES ROMAN, MARIA E | Address on file | | | | | | | |
| 557286 | TORRES ROMAN, MARIA ELISA | Address on file | | | | | | | |
| 557288 | TORRES ROMAN, MARISOL | Address on file | | | | | | | |
| 557289 | TORRES ROMAN, MARY | Address on file | | | | | | | |
| 2054779 | Torres Roman, Mary | Address on file | | | | | | | |
| 557290 | TORRES ROMAN, MIGDALIA | Address on file | | | | | | | |
| 557292 | TORRES ROMAN, MIGUEL A. | Address on file | | | | | | | |
| 557293 | TORRES ROMAN, MOISES | Address on file | | | | | | | |
| 557294 | TORRES ROMAN, MYRIAM E. | Address on file | | | | | | | |
| 557295 | TORRES ROMAN, NANCY | Address on file | | | | | | | |
| 826717 | TORRES ROMAN, NICOLE | Address on file | | | | | | | |
| 557296 | TORRES ROMAN, NIDIMAR | Address on file | | | | | | | |
| 557297 | TORRES ROMAN, OLGA E | Address on file | | | | | | | |
| 557298 | TORRES ROMAN, OSVALDO | Address on file | | | | | | | |
| 826718 | TORRES ROMAN, OSVALDO | Address on file | | | | | | | |
| 557299 | TORRES ROMAN, OSWALDO | Address on file | | | | | | | |
| 1257609 | TORRES ROMAN, PEDRO J | Address on file | | | | | | | |
| 557300 | Torres Roman, Pedro J | Address on file | | | | | | | |
| 1926679 | Torres Roman, Pedro J. | Address on file | | | | | | | |
| 1967919 | Torres Roman, Pedro J. | Address on file | | | | | | | |
| 557301 | TORRES ROMAN, RAYMOND | Address on file | | | | | | | |
| 557302 | Torres Roman, Richard | Address on file | | | | | | | |
| 557303 | TORRES ROMAN, RUTH D | Address on file | | | | | | | |
| 557304 | Torres Roman, Sandra | Address on file | | | | | | | |
| 557305 | TORRES ROMAN, SONIA | Address on file | | | | | | | |
| 2003235 | Torres Roman, Sonia | Address on file | | | | | | | |
| 557287 | TORRES ROMAN, SOR ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4782 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557051 | TORRES ROMAN, TATIANA | Address on file | | | | | | | |
| 557306 | TORRES ROMAN, TERESA | Address on file | | | | | | | |
| 2043710 | Torres Roman, Teresa | Address on file | | | | | | | |
| 557307 | TORRES ROMAN, URAYOAN | Address on file | | | | | | | |
| 557308 | TORRES ROMAN, VICTOR | Address on file | | | | | | | |
| 557309 | TORRES ROMAN, VICTOR ANGEL | Address on file | | | | | | | |
| 557310 | Torres Roman, Victor M. | Address on file | | | | | | | |
| 557311 | TORRES ROMAN, VIRGILIO | Address on file | | | | | | | |
| 557312 | TORRES ROMAN, WALTER | Address on file | | | | | | | |
| 826719 | TORRES ROMAN, YARIZA V | Address on file | | | | | | | |
| 557313 | Torres Roman, Yisel | Address on file | | | | | | | |
| 557314 | TORRES ROMERO, ANGEL | Address on file | | | | | | | |
| 557315 | Torres Romero, Angel | Address on file | | | | | | | |
| 557316 | TORRES ROMERO, ARNALDO | Address on file | | | | | | | |
| 557317 | TORRES ROMERO, GILBERTO | Address on file | | | | | | | |
| 557318 | TORRES ROMERO, JACK | Address on file | | | | | | | |
| 557319 | TORRES ROMERO, JESSICA | Address on file | | | | | | | |
| 557320 | TORRES ROMERO, JORGE | Address on file | | | | | | | |
| 557321 | TORRES ROMERO, JORGE L | Address on file | | | | | | | |
| 1497543 | Torres Romero, Julimar | Address on file | | | | | | | |
| 826720 | TORRES ROMERO, KEISHA | Address on file | | | | | | | |
| 557322 | TORRES ROMERO, MIGUEL A | Address on file | | | | | | | |
| 557323 | TORRES ROMERO, MYRIAM I | Address on file | | | | | | | |
| 557324 | TORRES ROMERO, NANCY | Address on file | | | | | | | |
| 557325 | TORRES ROMERO, PEDRO | Address on file | | | | | | | |
| 557326 | TORRES ROMERO, RAMONITA | Address on file | | | | | | | |
| 1666525 | Torres Romero, Ramonita | Address on file | | | | | | | |
| 557327 | TORRES ROMERO, RICARDO | Address on file | | | | | | | |
| 557328 | TORRES ROMERO, VIVIANETTE | Address on file | | | | | | | |
| 557329 | TORRES ROMERO, WANDA IVELISSE | Address on file | | | | | | | |
| 557330 | TORRES RONDON, BRENDA | Address on file | | | | | | | |
| 557331 | TORRES RONDON, BRENDA | Address on file | | | | | | | |
| 557332 | TORRES RONDON, EDWIN | Address on file | | | | | | | |
| 557333 | TORRES RONDON, LIZA | Address on file | | | | | | | |
| 557334 | TORRES ROQUE, DAYANARA | Address on file | | | | | | | |
| 557335 | TORRES ROQUE, EDWARD | Address on file | | | | | | | |
| 557336 | TORRES ROQUE, FRANCIS | Address on file | | | | | | | |
| 1422070 | TORRES ROQUE, JESSAMIL | CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 557337 | TORRES ROQUE, JESSAMIL | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| 557338 | TORRES ROQUE, JESSAMIL | LCDO. ERNESTO L. POLO MELÉNDEZ | BANCO COOPERATIVO PLAZA | OFICINA 705-A | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4827 | |
| 557339 | TORRES ROQUE, JESSAMIL | LCDO. FRANK TOTTI VIZCARRONDO | LCDO. FRANK TOTTI VIZCARRONDO | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| 557340 | TORRES ROQUE, JESSAMIL | LCDO. JESÚS M. HERNÁNDEZ MANZANOLCDA. CRISTINA DEL MAR MIRANDA NIEVESLCDA. ILEANN M. CAÑELLAS CORREALCDA. JOHANNA MICHELLE SMITH MIRÓ | SAN JOSÉ BUILDING | SUITE 800 | 1250 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00907-3949 | |
| 1516142 | Torres Roque, Jessamil | Address on file | | | | | | | |
| 1516142 | Torres Roque, Jessamil | Address on file | | | | | | | |
| 557341 | TORRES ROQUE, LOURDES M | Address on file | | | | | | | |
| 557342 | TORRES ROQUE, LUIS | Address on file | | | | | | | |
| 557343 | TORRES ROQUE, VERONICA | Address on file | | | | | | | |
| 557344 | Torres Roque, Wally Alberto | Address on file | | | | | | | |
| 557346 | TORRES ROQUE, YOLANDA | Address on file | | | | | | | |
| 557345 | TORRES ROQUE, YOLANDA | Address on file | | | | | | | |
| 557347 | TORRES ROS, SELENA | Address on file | | | | | | | |
| 2159822 | Torres Rosa , Angel L. | Address on file | | | | | | | |
| 850963 | TORRES ROSA ROSA I | JARD DE GUAMANI | A7 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 557348 | TORRES ROSA, AMAYAJOSUNE J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557349 | Torres Rosa, Carlos A. | Address on file | | | | | | | |
| 557350 | TORRES ROSA, CARMEN | Address on file | | | | | | | |
| 557351 | TORRES ROSA, DAMARIS J. | Address on file | | | | | | | |
| 1892732 | TORRES ROSA, DAMIAN | Address on file | | | | | | | |
| 557352 | TORRES ROSA, DAMIAN | Address on file | | | | | | | |
| 1964407 | TORRES ROSA, DAMIAN | Address on file | | | | | | | |
| 557353 | TORRES ROSA, DAVID | Address on file | | | | | | | |
| 557354 | TORRES ROSA, DEBORAH | Address on file | | | | | | | |
| 1667496 | TORRES ROSA, DEBORAH | Address on file | | | | | | | |
| 557355 | TORRES ROSA, DENISE E | Address on file | | | | | | | |
| 557356 | TORRES ROSA, DOMINGO | Address on file | | | | | | | |
| 557357 | TORRES ROSA, EDGARDO | Address on file | | | | | | | |
| 826722 | TORRES ROSA, EDWIN | Address on file | | | | | | | |
| 1780064 | Torres Rosa, Edwin | Address on file | | | | | | | |
| 557358 | TORRES ROSA, EDWIN | Address on file | | | | | | | |
| 826723 | TORRES ROSA, EDWIN | Address on file | | | | | | | |
| 557359 | TORRES ROSA, ELIZABETH | Address on file | | | | | | | |
| 557360 | TORRES ROSA, ELYSANDRA | Address on file | | | | | | | |
| 826724 | TORRES ROSA, FRANCES E | Address on file | | | | | | | |
| 557361 | TORRES ROSA, FRANCES E | Address on file | | | | | | | |
| 557362 | TORRES ROSA, HELGA | Address on file | | | | | | | |
| 557363 | TORRES ROSA, IDSIA I | Address on file | | | | | | | |
| 557364 | TORRES ROSA, JANET | Address on file | | | | | | | |
| 557365 | TORRES ROSA, JOSE L | Address on file | | | | | | | |
| 557366 | TORRES ROSA, JOSHUA | Address on file | | | | | | | |
| 1422071 | TORRES ROSA, KARIMIR | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1764999 | TORRES ROSA, KARIMIR | Address on file | | | | | | | |
| 557367 | TORRES ROSA, KARIMIR | Address on file | | | | | | | |
| 557368 | TORRES ROSA, LINETTE | Address on file | | | | | | | |
| 557369 | TORRES ROSA, LUIS | Address on file | | | | | | | |
| 557370 | TORRES ROSA, LYDIA | Address on file | | | | | | | |
| 557371 | TORRES ROSA, MALVIN | Address on file | | | | | | | |
| 557372 | TORRES ROSA, MARIA DEL | Address on file | | | | | | | |
| 557373 | TORRES ROSA, MARIA DEL | Address on file | | | | | | | |
| 2078904 | Torres Rosa, Maribel | Address on file | | | | | | | |
| 557374 | TORRES ROSA, MARIBEL | Address on file | | | | | | | |
| 826725 | TORRES ROSA, MARIBEL | Address on file | | | | | | | |
| 557376 | TORRES ROSA, MARILYN | Address on file | | | | | | | |
| 826726 | TORRES ROSA, MARILYN | Address on file | | | | | | | |
| 826727 | TORRES ROSA, MARIO | Address on file | | | | | | | |
| 557377 | TORRES ROSA, MARIO R | Address on file | | | | | | | |
| 557378 | TORRES ROSA, MAYRA | Address on file | | | | | | | |
| 557379 | TORRES ROSA, MAYRA I. | Address on file | | | | | | | |
| 557380 | TORRES ROSA, MELVIN | Address on file | | | | | | | |
| 1788737 | Torres Rosa, Melvin | Address on file | | | | | | | |
| 557382 | TORRES ROSA, MIGUEL | Address on file | | | | | | | |
| 557381 | TORRES ROSA, MIGUEL | Address on file | | | | | | | |
| 1651399 | Torres Rosa, Miguel A. | Address on file | | | | | | | |
| 1678557 | TORRES ROSA, MIGUEL ANGEL | Address on file | | | | | | | |
| 557383 | TORRES ROSA, MIGUELINA | Address on file | | | | | | | |
| 826728 | TORRES ROSA, MIGUELINA | Address on file | | | | | | | |
| 557384 | TORRES ROSA, MIRIAM | Address on file | | | | | | | |
| 557385 | TORRES ROSA, NELSON | Address on file | | | | | | | |
| 557386 | TORRES ROSA, NICOLE | Address on file | | | | | | | |
| 1997064 | Torres Rosa, Nicole | Address on file | | | | | | | |
| 1822510 | Torres Rosa, Nicole | Address on file | | | | | | | |
| 557387 | TORRES ROSA, ORLANDO | Address on file | | | | | | | |
| 557388 | TORRES ROSA, ORLANDO L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4784 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557389 | TORRES ROSA, REBECA | Address on file | | | | | | | |
| 557390 | Torres Rosa, Rolando L | Address on file | | | | | | | |
| 557391 | TORRES ROSA, ROSA I. | Address on file | | | | | | | |
| 557392 | TORRES ROSA, SOR | Address on file | | | | | | | |
| 557393 | TORRES ROSA, SOR A | Address on file | | | | | | | |
| 557394 | Torres Rosa, Victor L | Address on file | | | | | | | |
| 557395 | TORRES ROSA, WANDA M | Address on file | | | | | | | |
| 826729 | TORRES ROSA, ZULEIKA | Address on file | | | | | | | |
| 557396 | TORRES ROSADO MARIA, DE LOS A | Address on file | | | | | | | |
| 557397 | TORRES ROSADO, ABRAHAM | Address on file | | | | | | | |
| 557398 | TORRES ROSADO, Adams | Address on file | | | | | | | |
| 557399 | TORRES ROSADO, ADOLFO | Address on file | | | | | | | |
| 557400 | Torres Rosado, Benjamin | Address on file | | | | | | | |
| 1422072 | TORRES ROSADO, BETHSAIDA | IVONNE GARCIA TORRES | 1575 AVE MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | |
| 52294 | TORRES ROSADO, BETHSAIDA | Address on file | | | | | | | |
| 557401 | TORRES ROSADO, BETHZAIDA | Address on file | | | | | | | |
| 557402 | TORRES ROSADO, CARLOS | Address on file | | | | | | | |
| 557403 | TORRES ROSADO, CARLOS | Address on file | | | | | | | |
| 557405 | TORRES ROSADO, CARMEN | Address on file | | | | | | | |
| 557406 | TORRES ROSADO, CARMEN E | Address on file | | | | | | | |
| 2109241 | Torres Rosado, Carmen Enid | Address on file | | | | | | | |
| 826730 | TORRES ROSADO, CATHERINE D | Address on file | | | | | | | |
| 557407 | TORRES ROSADO, DAVID | Address on file | | | | | | | |
| 557408 | TORRES ROSADO, DAYSIREE | Address on file | | | | | | | |
| 826731 | TORRES ROSADO, DEVIN | Address on file | | | | | | | |
| 826732 | TORRES ROSADO, DEVIN | Address on file | | | | | | | |
| 557409 | TORRES ROSADO, DEVIN M | Address on file | | | | | | | |
| 557410 | TORRES ROSADO, DIANA L. | Address on file | | | | | | | |
| 557411 | TORRES ROSADO, DOEL | Address on file | | | | | | | |
| 557412 | Torres Rosado, Edmarie | Address on file | | | | | | | |
| 557413 | Torres Rosado, Edwin | Address on file | | | | | | | |
| 557414 | TORRES ROSADO, EDWIN | Address on file | | | | | | | |
| 557415 | TORRES ROSADO, EDWIN | Address on file | | | | | | | |
| 557416 | TORRES ROSADO, ESMERALDA | Address on file | | | | | | | |
| 557417 | TORRES ROSADO, FELIPE | Address on file | | | | | | | |
| 1422073 | TORRES ROSADO, FERNANDO | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 | |
| 557418 | TORRES ROSADO, HERIBERTO | Address on file | | | | | | | |
| 557419 | TORRES ROSADO, ICHARI | Address on file | | | | | | | |
| 557420 | TORRES ROSADO, JACKLYN | Address on file | | | | | | | |
| 557421 | TORRES ROSADO, JESSICA | Address on file | | | | | | | |
| 557422 | TORRES ROSADO, JOEL | Address on file | | | | | | | |
| 557423 | TORRES ROSADO, JOSE | Address on file | | | | | | | |
| 2142335 | Torres Rosado, Josefina | Address on file | | | | | | | |
| 557424 | TORRES ROSADO, JOSEFINA | Address on file | | | | | | | |
| 1652327 | Torres Rosado, Julio | Address on file | | | | | | | |
| 1652327 | Torres Rosado, Julio | Address on file | | | | | | | |
| 557425 | TORRES ROSADO, JULIO | Address on file | | | | | | | |
| 1995238 | Torres Rosado, Julio C. | Address on file | | | | | | | |
| 557426 | TORRES ROSADO, LEMUEL | Address on file | | | | | | | |
| 557427 | TORRES ROSADO, LEMUEL | Address on file | | | | | | | |
| 1491044 | Torres Rosado, Lemuel | Address on file | | | | | | | |
| 557428 | TORRES ROSADO, LOURDES | Address on file | | | | | | | |
| 1965168 | Torres Rosado, Lourdes M | Address on file | | | | | | | |
| 826733 | TORRES ROSADO, LUZ | Address on file | | | | | | | |
| 557429 | TORRES ROSADO, LUZ B | Address on file | | | | | | | |
| 1765208 | Torres Rosado, Luz B. | Address on file | | | | | | | |
| 557430 | TORRES ROSADO, MAGDA N | Address on file | | | | | | | |
| 2207215 | Torres Rosado, Magda N. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142292 | Torres Rosado, Manuel | Address on file | | | | | | | |
| 557431 | TORRES ROSADO, MARIBEL | Address on file | | | | | | | |
| 557432 | TORRES ROSADO, MARTA I | Address on file | | | | | | | |
| 557433 | TORRES ROSADO, MERCEDES | Address on file | | | | | | | |
| 557434 | TORRES ROSADO, MIGUEL A | Address on file | | | | | | | |
| 557435 | TORRES ROSADO, MIRIAM I | Address on file | | | | | | | |
| 826734 | TORRES ROSADO, NEREIDA | Address on file | | | | | | | |
| 557436 | TORRES ROSADO, NEREIDA | Address on file | | | | | | | |
| 557437 | TORRES ROSADO, NOEL | Address on file | | | | | | | |
| 557438 | TORRES ROSADO, NOEMI | Address on file | | | | | | | |
| 557439 | TORRES ROSADO, OMAR | Address on file | | | | | | | |
| 2142262 | Torres Rosado, Pascual | Address on file | | | | | | | |
| 557440 | TORRES ROSADO, RAFAEL | Address on file | | | | | | | |
| 557441 | TORRES ROSADO, RAQUEL | Address on file | | | | | | | |
| 557442 | TORRES ROSADO, ROSA E | Address on file | | | | | | | |
| 1757692 | Torres Rosado, Rosa E. | Address on file | | | | | | | |
| 1756103 | Torres Rosado, Rosa E. | Address on file | | | | | | | |
| 826735 | TORRES ROSADO, SAMUEL | Address on file | | | | | | | |
| 557443 | TORRES ROSADO, SAMUEL E | Address on file | | | | | | | |
| 557444 | TORRES ROSADO, SOANY | Address on file | | | | | | | |
| 826736 | TORRES ROSADO, TERESA | Address on file | | | | | | | |
| 557445 | TORRES ROSADO, ULISES | Address on file | | | | | | | |
| 557446 | TORRES ROSADO, VANESSA | Address on file | | | | | | | |
| 826737 | TORRES ROSADO, VANESSA M | Address on file | | | | | | | |
| 557447 | Torres Rosado, Vilmalee | Address on file | | | | | | | |
| 826738 | TORRES ROSADO, VIVIAM E | Address on file | | | | | | | |
| 557448 | TORRES ROSADO, VIVIAN E | Address on file | | | | | | | |
| 557449 | TORRES ROSALY, GREIGHTON | Address on file | | | | | | | |
| 826739 | TORRES ROSALY, GREIGHTON | Address on file | | | | | | | |
| 1891953 | Torres Rosano, Susana | Address on file | | | | | | | |
| 1569392 | Torres Rosario , Lourdes | Address on file | | | | | | | |
| 557450 | TORRES ROSARIO MD, ISMAEL | Address on file | | | | | | | |
| 2072745 | Torres Rosario, Alicia | Address on file | | | | | | | |
| 557451 | TORRES ROSARIO, ANA M | Address on file | | | | | | | |
| 557453 | TORRES ROSARIO, ANGEL | Address on file | | | | | | | |
| 557452 | Torres Rosario, Angel | Address on file | | | | | | | |
| 557454 | Torres Rosario, Anibal | Address on file | | | | | | | |
| 826741 | TORRES ROSARIO, ANTONIO | Address on file | | | | | | | |
| 557456 | TORRES ROSARIO, ARILDA | Address on file | | | | | | | |
| 557455 | TORRES ROSARIO, ARILDA | Address on file | | | | | | | |
| 557457 | TORRES ROSARIO, AURORA | Address on file | | | | | | | |
| 557458 | TORRES ROSARIO, BRENDA I. | Address on file | | | | | | | |
| 834301 | Torres Rosario, Carlos | Address on file | | | | | | | |
| 557459 | TORRES ROSARIO, CARLOS | Address on file | | | | | | | |
| 834301 | Torres Rosario, Carlos | Address on file | | | | | | | |
| 557460 | TORRES ROSARIO, CARMEN M | Address on file | | | | | | | |
| 557461 | TORRES ROSARIO, CAROLINE | Address on file | | | | | | | |
| 557462 | TORRES ROSARIO, CESAR | Address on file | | | | | | | |
| 557463 | Torres Rosario, Cesar J | Address on file | | | | | | | |
| 1620665 | Torres Rosario, Cesar J. | Address on file | | | | | | | |
| 557464 | TORRES ROSARIO, EDGAR | Address on file | | | | | | | |
| 557465 | TORRES ROSARIO, EDGAR | Address on file | | | | | | | |
| 557466 | TORRES ROSARIO, EDGARDO | Address on file | | | | | | | |
| 557467 | TORRES ROSARIO, EFRAIN | Address on file | | | | | | | |
| 557468 | TORRES ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 557470 | TORRES ROSARIO, ERICK O. | Address on file | | | | | | | |
| 557471 | TORRES ROSARIO, ERNESTINA | Address on file | | | | | | | |
| 557472 | TORRES ROSARIO, ERNESTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4786 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595996 | Torres Rosario, Ernesto | Address on file | | | | | | | |
| 557473 | TORRES ROSARIO, FELIX D | Address on file | | | | | | | |
| 557474 | Torres Rosario, Felix M | Address on file | | | | | | | |
| 557475 | TORRES ROSARIO, FÉLIX M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 557476 | TORRES ROSARIO, FÉLIX M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422074 | TORRES ROSARIO, FÉLIX M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 557477 | TORRES ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 557478 | TORRES ROSARIO, FREDDIE O. | Address on file | | | | | | | |
| 557479 | TORRES ROSARIO, GLADYS M | Address on file | | | | | | | |
| 557480 | TORRES ROSARIO, GLORIANA | Address on file | | | | | | | |
| 557482 | Torres Rosario, Gloribel | Address on file | | | | | | | |
| 661442 | TORRES ROSARIO, GLORIBEL | Address on file | | | | | | | |
| 557483 | TORRES ROSARIO, HECTOR | Address on file | | | | | | | |
| 557484 | TORRES ROSARIO, HECTOR | Address on file | | | | | | | |
| 557485 | TORRES ROSARIO, HECTOR L | Address on file | | | | | | | |
| 557486 | TORRES ROSARIO, HECTOR L | Address on file | | | | | | | |
| 557487 | TORRES ROSARIO, HECTOR L. | Address on file | | | | | | | |
| 557488 | TORRES ROSARIO, JENNIE | Address on file | | | | | | | |
| 557489 | TORRES ROSARIO, JESUS | Address on file | | | | | | | |
| 238465 | TORRES ROSARIO, JESUS E | Address on file | | | | | | | |
| 557490 | TORRES ROSARIO, JOEL | Address on file | | | | | | | |
| 557491 | TORRES ROSARIO, JOEL | Address on file | | | | | | | |
| 557492 | TORRES ROSARIO, JOMARYS | Address on file | | | | | | | |
| 557493 | TORRES ROSARIO, JONATHAN | Address on file | | | | | | | |
| 557494 | TORRES ROSARIO, JORGE | Address on file | | | | | | | |
| 557495 | TORRES ROSARIO, JORGE | Address on file | | | | | | | |
| 557496 | Torres Rosario, Jorge L | Address on file | | | | | | | |
| 1634805 | Torres Rosario, Jorge L. | Address on file | | | | | | | |
| 557497 | TORRES ROSARIO, JOSE | Address on file | | | | | | | |
| 557498 | TORRES ROSARIO, JOSE | Address on file | | | | | | | |
| 557499 | TORRES ROSARIO, JOSE | Address on file | | | | | | | |
| 557500 | TORRES ROSARIO, JULIO | Address on file | | | | | | | |
| 557375 | TORRES ROSARIO, LEBBY | Address on file | | | | | | | |
| 557501 | TORRES ROSARIO, LIAMARIS I. | Address on file | | | | | | | |
| 557502 | TORRES ROSARIO, LIZA V. | Address on file | | | | | | | |
| 1466829 | TORRES ROSARIO, LOURDES | Address on file | | | | | | | |
| 557503 | Torres Rosario, Luis J | Address on file | | | | | | | |
| 2090528 | TORRES ROSARIO, LUIS JAVIER | Address on file | | | | | | | |
| 557504 | TORRES ROSARIO, LUIS M. | Address on file | | | | | | | |
| 557505 | TORRES ROSARIO, LUIS R | Address on file | | | | | | | |
| 557506 | Torres Rosario, Luis R. | Address on file | | | | | | | |
| 1996676 | TORRES ROSARIO, LUIS R. | Address on file | | | | | | | |
| 557507 | TORRES ROSARIO, LYNNETTE | Address on file | | | | | | | |
| 826742 | TORRES ROSARIO, MARGARITA | Address on file | | | | | | | |
| 557508 | TORRES ROSARIO, MARGARITA R | Address on file | | | | | | | |
| 557509 | TORRES ROSARIO, MARIA C | Address on file | | | | | | | |
| 1637069 | Torres Rosario, Maria C. | Address on file | | | | | | | |
| 557510 | TORRES ROSARIO, MARIA DE | Address on file | | | | | | | |
| 557511 | TORRES ROSARIO, MARIA DE L | Address on file | | | | | | | |
| 557512 | TORRES ROSARIO, MARIA I | Address on file | | | | | | | |
| 557513 | TORRES ROSARIO, MARIA M | Address on file | | | | | | | |
| 557514 | TORRES ROSARIO, MARITZA | Address on file | | | | | | | |
| 557515 | TORRES ROSARIO, MARTIN | Address on file | | | | | | | |
| 1738988 | Torres Rosario, Martin | Address on file | | | | | | | |
| 557516 | TORRES ROSARIO, MELISSA | Address on file | | | | | | | |
| 557517 | TORRES ROSARIO, MIGUEL | Address on file | | | | | | | |
| 557518 | Torres Rosario, Miguel A | Address on file | | | | | | | |
| 1422075 | TORRES ROSARIO, MYRNA | LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4787 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1446923 | Torres Rosario, Myrna | Address on file | | | | | | | |
| 557519 | TORRES ROSARIO, MYRNA M | Address on file | | | | | | | |
| 1422076 | TORRES ROSARIO, NANCY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 557520 | TORRES ROSARIO, NANCY | Address on file | | | | | | | |
| 557521 | TORRES ROSARIO, NERY ENID | Address on file | | | | | | | |
| 557522 | TORRES ROSARIO, NOEL | Address on file | | | | | | | |
| 557523 | TORRES ROSARIO, OLGA M | Address on file | | | | | | | |
| 557524 | TORRES ROSARIO, PAULA | Address on file | | | | | | | |
| 557525 | TORRES ROSARIO, PEDRO | Address on file | | | | | | | |
| 557526 | TORRES ROSARIO, RANDY | Address on file | | | | | | | |
| 557527 | TORRES ROSARIO, ROSA | Address on file | | | | | | | |
| 557528 | TORRES ROSARIO, ROSANGELA | Address on file | | | | | | | |
| 557529 | TORRES ROSARIO, SANTIAGO G | Address on file | | | | | | | |
| 557530 | TORRES ROSARIO, SHIRLEY | Address on file | | | | | | | |
| 826743 | TORRES ROSARIO, SULIMAR | Address on file | | | | | | | |
| 826744 | TORRES ROSARIO, SULIMAR | Address on file | | | | | | | |
| 2005179 | Torres Rosario, Sulimar | Address on file | | | | | | | |
| 557532 | TORRES ROSARIO, SUSANA | Address on file | | | | | | | |
| 826745 | TORRES ROSARIO, SUSANA | Address on file | | | | | | | |
| 557533 | Torres Rosario, Terani | Address on file | | | | | | | |
| 557534 | TORRES ROSARIO, TERANI | Address on file | | | | | | | |
| 826746 | TORRES ROSARIO, VICTOR | Address on file | | | | | | | |
| 557535 | TORRES ROSARIO, VICTOR A | Address on file | | | | | | | |
| 557536 | TORRES ROSARIO, VIRGENMINA | Address on file | | | | | | | |
| 557537 | TORRES ROSARIO, WILSON | Address on file | | | | | | | |
| 557538 | TORRES ROSARIO, YARESKIE | Address on file | | | | | | | |
| 557539 | TORRES ROSARIO, ZARALY | Address on file | | | | | | | |
| 826747 | TORRES ROSAS, CORALY | Address on file | | | | | | | |
| 557540 | TORRES ROSAS, GAMALIEL | Address on file | | | | | | | |
| 826748 | TORRES ROSAS, JOHN W | Address on file | | | | | | | |
| 557541 | TORRES ROSAS, WILMARY J | Address on file | | | | | | | |
| 1422077 | TORRES ROTGER, JAIME | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 557542 | TORRES RUBERTE, ANTONIO | Address on file | | | | | | | |
| 557543 | TORRES RUBERTE, IVELISSE | Address on file | | | | | | | |
| 557544 | TORRES RUBERTO, OMAR | Address on file | | | | | | | |
| 557545 | TORRES RUBIO, MARLA | Address on file | | | | | | | |
| 557546 | TORRES RUBIO, PABLO | Address on file | | | | | | | |
| 557547 | TORRES RUIZ, AIDA | Address on file | | | | | | | |
| 557548 | TORRES RUIZ, ALEXIS | Address on file | | | | | | | |
| 557549 | TORRES RUIZ, AMIRIS | Address on file | | | | | | | |
| 557550 | TORRES RUIZ, AMPARO | Address on file | | | | | | | |
| 557551 | TORRES RUIZ, ANA H | Address on file | | | | | | | |
| 2013289 | TORRES RUIZ, ANASTACIO | Address on file | | | | | | | |
| 557553 | TORRES RUIZ, ANDRES | Address on file | | | | | | | |
| 2153488 | Torres Ruiz, Angel | Address on file | | | | | | | |
| 826749 | TORRES RUIZ, ANGEL | Address on file | | | | | | | |
| 557554 | TORRES RUIZ, ANGEL L. | Address on file | | | | | | | |
| 557555 | TORRES RUIZ, ANTONIA | Address on file | | | | | | | |
| 557556 | TORRES RUIZ, ARNALDO | Address on file | | | | | | | |
| 548892 | Torres Ruiz, Aurora | Address on file | | | | | | | |
| 557557 | TORRES RUIZ, BERLIAN C | Address on file | | | | | | | |
| 557558 | TORRES RUIZ, BRENDA | Address on file | | | | | | | |
| 826750 | TORRES RUIZ, BRENDA I | Address on file | | | | | | | |
| 557559 | Torres Ruiz, Brenda L | Address on file | | | | | | | |
| 557560 | TORRES RUIZ, CARLOS | Address on file | | | | | | | |
| 557561 | TORRES RUIZ, CARLOS | Address on file | | | | | | | |
| 826751 | TORRES RUIZ, CARMEN | Address on file | | | | | | | |
| 557562 | TORRES RUIZ, CARMEN S | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4788 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1868867 | Torres Ruiz, Carmen S. | Address on file | | | | | | | |
| 557563 | TORRES RUIZ, DAMARIS | Address on file | | | | | | | |
| 855353 | TORRES RUIZ, DAMARIS | Address on file | | | | | | | |
| 826752 | TORRES RUIZ, DAMELY | Address on file | | | | | | | |
| 557564 | TORRES RUIZ, DAMELY | Address on file | | | | | | | |
| 557565 | TORRES RUIZ, DAVID | Address on file | | | | | | | |
| 557566 | TORRES RUIZ, DENISSE | Address on file | | | | | | | |
| 855354 | TORRES RUIZ, DENISSE MINERVA | Address on file | | | | | | | |
| 557567 | TORRES RUIZ, DIANISELLE | Address on file | | | | | | | |
| 557568 | TORRES RUIZ, DIMARIE | Address on file | | | | | | | |
| 557569 | TORRES RUIZ, EFRAIN | Address on file | | | | | | | |
| 557570 | TORRES RUIZ, EFRAIN | Address on file | | | | | | | |
| 557571 | TORRES RUIZ, ELIEZER | Address on file | | | | | | | |
| 1734924 | TORRES RUIZ, ELIUD | Address on file | | | | | | | |
| 557572 | TORRES RUIZ, ELIZABETH | Address on file | | | | | | | |
| 557573 | TORRES RUIZ, EMILIO G | Address on file | | | | | | | |
| 855355 | TORRES RUIZ, ENID | Address on file | | | | | | | |
| 557574 | TORRES RUIZ, ENID | Address on file | | | | | | | |
| 557575 | TORRES RUIZ, ERMELINDO | Address on file | | | | | | | |
| 826753 | TORRES RUIZ, ERNESTO | Address on file | | | | | | | |
| 557576 | TORRES RUIZ, ERNESTO | Address on file | | | | | | | |
| 557577 | TORRES RUIZ, EVELYN | Address on file | | | | | | | |
| 855356 | TORRES RUIZ, EVELYN | Address on file | | | | | | | |
| 557578 | TORRES RUIZ, GERARDO | Address on file | | | | | | | |
| 557579 | TORRES RUIZ, GLADYS | Address on file | | | | | | | |
| 557580 | TORRES RUIZ, GLADYS M | Address on file | | | | | | | |
| 557581 | TORRES RUIZ, GLENDA | Address on file | | | | | | | |
| 557582 | TORRES RUIZ, GLORIA R | Address on file | | | | | | | |
| 2010997 | Torres Ruiz, Gloria R. | Address on file | | | | | | | |
| 557583 | TORRES RUIZ, IRIS B | Address on file | | | | | | | |
| 826755 | TORRES RUIZ, IRIS B. | Address on file | | | | | | | |
| 557584 | TORRES RUIZ, ISRAEL | Address on file | | | | | | | |
| 826756 | TORRES RUIZ, ISRAEL | Address on file | | | | | | | |
| 557585 | TORRES RUIZ, JENISA | Address on file | | | | | | | |
| 826757 | TORRES RUIZ, JORGE | Address on file | | | | | | | |
| 557586 | TORRES RUIZ, JORGE | Address on file | | | | | | | |
| 557587 | Torres Ruiz, Jose A | Address on file | | | | | | | |
| 1579975 | Torres Ruiz, Jose A. | Address on file | | | | | | | |
| 557588 | TORRES RUIZ, JULIA S. | Address on file | | | | | | | |
| 557589 | TORRES RUIZ, JULIO E | Address on file | | | | | | | |
| 557590 | TORRES RUIZ, LEIDA | Address on file | | | | | | | |
| 2036820 | TORRES RUIZ, LILIA A | Address on file | | | | | | | |
| 557591 | TORRES RUIZ, LILIA A | Address on file | | | | | | | |
| 2026281 | Torres Ruiz, Lilia A. | Address on file | | | | | | | |
| 1957995 | Torres Ruiz, Lilia Audet | Address on file | | | | | | | |
| 557592 | TORRES RUIZ, LILLIAM | Address on file | | | | | | | |
| 557593 | TORRES RUIZ, LIZZETTE | Address on file | | | | | | | |
| 557594 | TORRES RUIZ, LOURDES | Address on file | | | | | | | |
| 557595 | TORRES RUIZ, LOURDES M | Address on file | | | | | | | |
| 557596 | TORRES RUIZ, LUIS | Address on file | | | | | | | |
| 557597 | TORRES RUIZ, LUIS A | Address on file | | | | | | | |
| 557598 | TORRES RUIZ, LUIS R | Address on file | | | | | | | |
| 557599 | TORRES RUIZ, LUZ D | Address on file | | | | | | | |
| 557600 | TORRES RUIZ, MARGARITA | Address on file | | | | | | | |
| 826758 | TORRES RUIZ, MARGARITA | Address on file | | | | | | | |
| 557601 | TORRES RUIZ, MARGARITA | Address on file | | | | | | | |
| 557602 | TORRES RUIZ, MARIA | Address on file | | | | | | | |
| 557603 | TORRES RUIZ, MARIA C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 557604 | TORRES RUIZ, MARIA M | Address on file | | | | | | | |
| 557605 | Torres Ruiz, Maria M | Address on file | | | | | | | |
| 557606 | TORRES RUIZ, MARIANE | Address on file | | | | | | | |
| 826759 | TORRES RUIZ, MARIBEL | Address on file | | | | | | | |
| 557607 | TORRES RUIZ, MARIBEL | Address on file | | | | | | | |
| 557608 | TORRES RUIZ, MARIO | Address on file | | | | | | | |
| 826760 | TORRES RUIZ, MICHELLE | Address on file | | | | | | | |
| 557481 | TORRES RUIZ, MIGUEL | Address on file | | | | | | | |
| 826761 | TORRES RUIZ, MIGUEL | Address on file | | | | | | | |
| 557609 | TORRES RUIZ, MIGUEL | Address on file | | | | | | | |
| 826762 | TORRES RUIZ, MILDRED | Address on file | | | | | | | |
| 1538470 | Torres Ruiz, Noemi | Address on file | | | | | | | |
| 557610 | TORRES RUIZ, NOEMI | Address on file | | | | | | | |
| 557611 | TORRES RUIZ, NORMA E. | Address on file | | | | | | | |
| 1580634 | Torres Ruiz, Norma E. | Address on file | | | | | | | |
| 2037260 | Torres Ruiz, Omayra | Address on file | | | | | | | |
| 2063672 | Torres Ruiz, Omayra | Address on file | | | | | | | |
| 557612 | TORRES RUIZ, OMAYRA | Address on file | | | | | | | |
| 826763 | TORRES RUIZ, OMAYRA | Address on file | | | | | | | |
| 1567940 | Torres Ruiz, Oscar | Address on file | | | | | | | |
| 557613 | TORRES RUIZ, OSCAR J | Address on file | | | | | | | |
| 826764 | TORRES RUIZ, PABLO A. | Address on file | | | | | | | |
| 557614 | TORRES RUIZ, PROVIDENCIA | Address on file | | | | | | | |
| 557615 | TORRES RUIZ, RAMON L | Address on file | | | | | | | |
| 557616 | TORRES RUIZ, ROSA A | Address on file | | | | | | | |
| 557617 | TORRES RUIZ, ROYAL | Address on file | | | | | | | |
| 2111024 | Torres Ruiz, Ruben | Address on file | | | | | | | |
| 557619 | Torres Ruiz, Ruben | Address on file | | | | | | | |
| 557621 | TORRES RUIZ, SONIA | Address on file | | | | | | | |
| 557622 | TORRES RUIZ, SYLVIA M | Address on file | | | | | | | |
| 557623 | TORRES RUIZ, VICTOR | Address on file | | | | | | | |
| 557624 | TORRES RUIZ, VIVIAN A. | Address on file | | | | | | | |
| 557626 | TORRES RUIZ, WILDER | Address on file | | | | | | | |
| 557625 | Torres Ruiz, Wilder | Address on file | | | | | | | |
| 592155 | TORRES RUIZ, WILDER | Address on file | | | | | | | |
| 557628 | TORRES RUIZ, WILFREDO | Address on file | | | | | | | |
| 765902 | TORRES RUIZ, WILFREDO | Address on file | | | | | | | |
| 557627 | TORRES RUIZ, WILFREDO | Address on file | | | | | | | |
| 557630 | TORRES RUIZ, YAMILKA | Address on file | | | | | | | |
| 557629 | TORRES RUIZ, YAMILKA | Address on file | | | | | | | |
| 557631 | TORRES RUIZ, YAMIR | Address on file | | | | | | | |
| 557632 | TORRES RUIZ, ZORAYA | Address on file | | | | | | | |
| 826765 | TORRES RULLAN, MAGDIA | Address on file | | | | | | | |
| 557633 | TORRES RULLAN, NAGDIA M | Address on file | | | | | | | |
| 557634 | Torres Ruperto, Luis A | Address on file | | | | | | | |
| 826766 | TORRES RUPERTO, MELVIN | Address on file | | | | | | | |
| 557635 | Torres Ruperto, Melvin | Address on file | | | | | | | |
| 557636 | TORRES RUPERTO, MIRIAM | Address on file | | | | | | | |
| 557637 | TORRES RUSSE, JESUS | Address on file | | | | | | | |
| 557638 | TORRES RUSSE, JOANA R | Address on file | | | | | | | |
| 557639 | TORRES RUSSE, JOSE | Address on file | | | | | | | |
| 1778521 | Torres Saanchez, Solimar | Address on file | | | | | | | |
| 557640 | Torres Saavedra, Felipe | Address on file | | | | | | | |
| 557641 | TORRES SAEZ, CARLOS | Address on file | | | | | | | |
| 557642 | TORRES SAEZ, DAVID | Address on file | | | | | | | |
| 557643 | TORRES SAEZ, DAVID | Address on file | | | | | | | |
| 557644 | TORRES SAEZ, EDUARDO | Address on file | | | | | | | |
| 557645 | TORRES SAEZ, FRANCES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557646 | TORRES SAEZ, HAMLYN ZENEN | Address on file | | | | | | | |
| 557647 | TORRES SAEZ, HECTOR | Address on file | | | | | | | |
| 855357 | TORRES SAEZ, ILIANA | Address on file | | | | | | | |
| 557648 | TORRES SAEZ, ILIANA | Address on file | | | | | | | |
| 557649 | TORRES SAEZ, JOLIZMARY | Address on file | | | | | | | |
| 557650 | TORRES SAEZ, JOSE | Address on file | | | | | | | |
| 557651 | TORRES SAEZ, LUIS R. | Address on file | | | | | | | |
| 557652 | TORRES SAEZ, MARIE | Address on file | | | | | | | |
| 722952 | TORRES SAEZ, MILAGROS | Address on file | | | | | | | |
| 557653 | TORRES SAEZ, MILAGROS | Address on file | | | | | | | |
| 1741814 | Torres Saez, Víctor | Address on file | | | | | | | |
| 557654 | TORRES SAEZ, VICTOR L | Address on file | | | | | | | |
| 557655 | TORRES SALAMAN, CARMEN J | Address on file | | | | | | | |
| 557656 | TORRES SALAMAN, REYNALDO | Address on file | | | | | | | |
| 557657 | TORRES SALAMO, HERMINIA | Address on file | | | | | | | |
| 557658 | TORRES SALAMO, VICENTE | Address on file | | | | | | | |
| 557659 | TORRES SALAS, CHRISTIAN | Address on file | | | | | | | |
| 557660 | TORRES SALAS, JOSE R. | Address on file | | | | | | | |
| 15562 | TORRES SALAZAR, ALINES | Address on file | | | | | | | |
| 2157744 | Torres Salazar, Alines | Address on file | | | | | | | |
| 557661 | TORRES SALAZAR, ALINES | Address on file | | | | | | | |
| 15562 | TORRES SALAZAR, ALINES | Address on file | | | | | | | |
| 1422078 | TORRES SALAZAR, ALINIS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 557663 | TORRES SALCEDO, CORALIS | Address on file | | | | | | | |
| 2202391 | Torres Salcedo, Milagros | Address on file | | | | | | | |
| 557664 | TORRES SALDA, RAQUEL | Address on file | | | | | | | |
| 557665 | TORRES SALGADO, BASILISA | Address on file | | | | | | | |
| 826767 | TORRES SALGADO, BRENDA | Address on file | | | | | | | |
| 557666 | TORRES SALGADO, JONATHAN | Address on file | | | | | | | |
| 557667 | TORRES SALGADO, KETTY | Address on file | | | | | | | |
| 557668 | TORRES SALGADO, WILFREDO | Address on file | | | | | | | |
| 557669 | TORRES SALICHS, ADA M. | Address on file | | | | | | | |
| 557670 | TORRES SALINAS, HAYDA | Address on file | | | | | | | |
| 557671 | TORRES SALINAS, JAMARYS | Address on file | | | | | | | |
| 557672 | Torres Salinas, Leslie D | Address on file | | | | | | | |
| 1976984 | Torres Salinas, Leslie Denisse | Address on file | | | | | | | |
| 557673 | TORRES SALINAS, REINALDO | Address on file | | | | | | | |
| 557674 | TORRES SALINAS, RICARDO | Address on file | | | | | | | |
| 1386920 | TORRES SAMALOT, LIZ V | Address on file | | | | | | | |
| 557675 | Torres Samalot, Liz Vanessa | Address on file | | | | | | | |
| 692369 | TORRES SAMBOLIN, JUDITH | Address on file | | | | | | | |
| 557676 | TORRES SAMBOLIN, JUDITH | Address on file | | | | | | | |
| 557677 | TORRES SAMBOLIN, RICARDO LUIS | Address on file | | | | | | | |
| 557678 | TORRES SANABRIA, CARMEN | Address on file | | | | | | | |
| 557679 | TORRES SANABRIA, DALCY | Address on file | | | | | | | |
| 826768 | TORRES SANABRIA, DALCY D | Address on file | | | | | | | |
| 557680 | TORRES SANABRIA, ENID | Address on file | | | | | | | |
| 557681 | TORRES SANABRIA, ERIKA | Address on file | | | | | | | |
| 826769 | TORRES SANABRIA, LYNETTE Y | Address on file | | | | | | | |
| 557682 | TORRES SANABRIA, MARIO | Address on file | | | | | | | |
| 557683 | TORRES SANABRIA, RUTH | Address on file | | | | | | | |
| 850964 | TORRES SANCHEZ CARMEN A. | VILLA CONTESA | E46 CALLE BORGONA | | | BAYAMON | PR | 00956 | |
| 557684 | TORRES SANCHEZ MD, ANGEL T | Address on file | | | | | | | |
| 557685 | TORRES SANCHEZ, ADA | Address on file | | | | | | | |
| 557686 | Torres Sanchez, Alexis B | Address on file | | | | | | | |
| 826770 | TORRES SANCHEZ, ALMA | Address on file | | | | | | | |
| 557687 | TORRES SANCHEZ, ALMA C | Address on file | | | | | | | |
| 1757556 | Torres Sanchez, Alma Celeste | Palacios de Marbella Calle Andres | Segovia | Buzon 1196 | | Toa Alta | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4791 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557688 | TORRES SANCHEZ, AMPARITO | Address on file | | | | | | | |
| 557689 | TORRES SANCHEZ, ANA L | Address on file | | | | | | | |
| 1951328 | Torres Sanchez, Ana Luz | Address on file | | | | | | | |
| 2142106 | Torres Sanchez, Angel | Address on file | | | | | | | |
| 557690 | TORRES SANCHEZ, ANGEL | Address on file | | | | | | | |
| 557691 | TORRES SANCHEZ, ANGEL | Address on file | | | | | | | |
| 2157740 | Torres Sanchez, Angel Luis | Address on file | | | | | | | |
| 557692 | TORRES SANCHEZ, ANGELES | Address on file | | | | | | | |
| 2118886 | Torres Sanchez, Angeles M. | Address on file | | | | | | | |
| 557693 | TORRES SANCHEZ, ANTONIA | Address on file | | | | | | | |
| 557694 | TORRES SANCHEZ, AURINES | Address on file | | | | | | | |
| 557695 | TORRES SANCHEZ, BENITA | Address on file | | | | | | | |
| 557696 | TORRES SANCHEZ, CANDIDA R | Address on file | | | | | | | |
| 557697 | TORRES SANCHEZ, CARELIZ | Address on file | | | | | | | |
| 557698 | Torres Sanchez, Carlos | Address on file | | | | | | | |
| 557699 | TORRES SANCHEZ, CARMEN A. | Address on file | | | | | | | |
| 557700 | TORRES SANCHEZ, CESAR | Address on file | | | | | | | |
| 557701 | Torres Sanchez, Cesar A. | Address on file | | | | | | | |
| 557702 | TORRES SANCHEZ, CHARLOTE | Address on file | | | | | | | |
| 826771 | TORRES SANCHEZ, CHRISTINE E | Address on file | | | | | | | |
| 2124339 | TORRES SANCHEZ, CONSUELO | Address on file | | | | | | | |
| 557703 | TORRES SANCHEZ, DAMARIS | Address on file | | | | | | | |
| 826772 | TORRES SANCHEZ, DANALISE | Address on file | | | | | | | |
| 826773 | TORRES SANCHEZ, DENISE C | Address on file | | | | | | | |
| 1602580 | Torres Sanchez, Denise C. | Address on file | | | | | | | |
| 2042966 | TORRES SANCHEZ, DIMARIS | Address on file | | | | | | | |
| 557705 | TORRES SANCHEZ, DIMARIS | Address on file | | | | | | | |
| 557706 | TORRES SANCHEZ, DIMARIS | Address on file | | | | | | | |
| 557707 | TORRES SANCHEZ, DIMAS | Address on file | | | | | | | |
| 557708 | TORRES SANCHEZ, DIMAS A. | Address on file | | | | | | | |
| 557709 | TORRES SANCHEZ, EDDA M | Address on file | | | | | | | |
| 557710 | TORRES SANCHEZ, EDNA M. | Address on file | | | | | | | |
| 557711 | TORRES SANCHEZ, EDWIN | Address on file | | | | | | | |
| 557712 | TORRES SANCHEZ, EDWIN | Address on file | | | | | | | |
| 557713 | TORRES SANCHEZ, EFRAIN | Address on file | | | | | | | |
| 557714 | TORRES SANCHEZ, EISHA | Address on file | | | | | | | |
| 557715 | TORRES SANCHEZ, ELBA N | Address on file | | | | | | | |
| 826774 | TORRES SANCHEZ, ELMER M | Address on file | | | | | | | |
| 557716 | TORRES SANCHEZ, EMMANUEL | Address on file | | | | | | | |
| 557717 | TORRES SANCHEZ, EMMANUEL | Address on file | | | | | | | |
| 557718 | Torres Sanchez, Enrique | Address on file | | | | | | | |
| 1635951 | TORRES SANCHEZ, ENRIQUE | Address on file | | | | | | | |
| 1635951 | TORRES SANCHEZ, ENRIQUE | Address on file | | | | | | | |
| 557719 | TORRES SANCHEZ, ESTELA | Address on file | | | | | | | |
| 557720 | TORRES SANCHEZ, FRANCES | Address on file | | | | | | | |
| 557721 | TORRES SANCHEZ, FRANCHESKA | Address on file | | | | | | | |
| 557722 | TORRES SANCHEZ, FRANCISCA | Address on file | | | | | | | |
| 2143902 | Torres Sanchez, Gamalier | Address on file | | | | | | | |
| 557723 | TORRES SANCHEZ, GEMA | Address on file | | | | | | | |
| 557724 | TORRES SANCHEZ, GENOVEVA | Address on file | | | | | | | |
| 1938806 | Torres Sanchez, Genoveva | Address on file | | | | | | | |
| 557726 | TORRES SANCHEZ, GLADYS H | Address on file | | | | | | | |
| 835078 | Torres Sanchez, Gladys H. | Address on file | | | | | | | |
| 557727 | TORRES SANCHEZ, GLENDALY | Address on file | | | | | | | |
| 826775 | TORRES SANCHEZ, GLENDALY | Address on file | | | | | | | |
| 2083415 | TORRES SANCHEZ, GLENDALY | Address on file | | | | | | | |
| 557728 | TORRES SANCHEZ, GLORIA M | Address on file | | | | | | | |
| 557729 | TORRES SANCHEZ, GLORIMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4792 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557730 | TORRES SANCHEZ, GORETTI | Address on file | | | | | | | |
| 557731 | TORRES SANCHEZ, GUILLERMINA | Address on file | | | | | | | |
| 557732 | TORRES SANCHEZ, HECTOR | Address on file | | | | | | | |
| 557733 | TORRES SANCHEZ, HUMBERTO | Address on file | | | | | | | |
| 557734 | TORRES SANCHEZ, INOCENCIO | Address on file | | | | | | | |
| 557735 | TORRES SANCHEZ, IRENE | Address on file | | | | | | | |
| 557736 | TORRES SANCHEZ, IRIS I | Address on file | | | | | | | |
| 557737 | TORRES SANCHEZ, IVAN | Address on file | | | | | | | |
| 557738 | TORRES SANCHEZ, IVAN | Address on file | | | | | | | |
| 1259777 | TORRES SANCHEZ, JANICE | Address on file | | | | | | | |
| 557739 | TORRES SANCHEZ, JAVIER | Address on file | | | | | | | |
| 557740 | TORRES SANCHEZ, JEANETTE | Address on file | | | | | | | |
| 557741 | TORRES SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 557742 | TORRES SANCHEZ, JOSE | Address on file | | | | | | | |
| 557743 | TORRES SANCHEZ, JOSE M | Address on file | | | | | | | |
| 557744 | TORRES SANCHEZ, JOSHUA | Address on file | | | | | | | |
| 557745 | TORRES SANCHEZ, JUAN | Address on file | | | | | | | |
| 557746 | TORRES SANCHEZ, JUAN M | Address on file | | | | | | | |
| 557747 | TORRES SANCHEZ, JUAN R | Address on file | | | | | | | |
| 557748 | TORRES SANCHEZ, LESLIE | Address on file | | | | | | | |
| 557749 | TORRES SANCHEZ, LIDA G | Address on file | | | | | | | |
| 1818509 | Torres Sanchez, Lida G. | Address on file | | | | | | | |
| 557750 | TORRES SANCHEZ, LILLIAM I | Address on file | | | | | | | |
| 557751 | Torres Sanchez, Lisa A | Address on file | | | | | | | |
| 557752 | TORRES SANCHEZ, LISSETTE | Address on file | | | | | | | |
| 557753 | TORRES SANCHEZ, LISSETTE | Address on file | | | | | | | |
| 557754 | TORRES SANCHEZ, LITZ | Address on file | | | | | | | |
| 557755 | TORRES SANCHEZ, LITZ A. | Address on file | | | | | | | |
| 557756 | TORRES SANCHEZ, LUIS | Address on file | | | | | | | |
| 557758 | TORRES SANCHEZ, LUIS A | Address on file | | | | | | | |
| 557759 | TORRES SANCHEZ, LUIS A. | Address on file | | | | | | | |
| 2186885 | Torres Sanchez, Luis A. | Address on file | | | | | | | |
| 2157557 | Torres Sanchez, Luis Angel | Address on file | | | | | | | |
| 557760 | TORRES SANCHEZ, LYD MARY | Address on file | | | | | | | |
| 1873026 | Torres Sanchez, Margarita M. | Address on file | | | | | | | |
| 557761 | TORRES SANCHEZ, MARIA | Address on file | | | | | | | |
| 557762 | TORRES SANCHEZ, MARIA | Address on file | | | | | | | |
| 557763 | TORRES SANCHEZ, MARIA E | Address on file | | | | | | | |
| 1786335 | Torres Sanchez, Maria E. | Address on file | | | | | | | |
| 557764 | TORRES SANCHEZ, MARIA E. | Address on file | | | | | | | |
| 557765 | TORRES SANCHEZ, MARIA V | Address on file | | | | | | | |
| 557766 | TORRES SANCHEZ, MARIALYS | Address on file | | | | | | | |
| 557767 | TORRES SANCHEZ, MARIBEL | Address on file | | | | | | | |
| 557768 | TORRES SANCHEZ, MARIBEL | Address on file | | | | | | | |
| 557769 | TORRES SANCHEZ, MARICELI | Address on file | | | | | | | |
| 557770 | TORRES SANCHEZ, MARIECRUZ | Address on file | | | | | | | |
| 557771 | TORRES SANCHEZ, MARIEL | Address on file | | | | | | | |
| 557772 | TORRES SANCHEZ, MARILIA | Address on file | | | | | | | |
| 557773 | TORRES SANCHEZ, MARISEL | Address on file | | | | | | | |
| 557774 | TORRES SANCHEZ, MARISEL | Address on file | | | | | | | |
| 826776 | TORRES SANCHEZ, MARISOL | Address on file | | | | | | | |
| 557775 | TORRES SANCHEZ, MARITZA | Address on file | | | | | | | |
| 826777 | TORRES SANCHEZ, MARITZA | Address on file | | | | | | | |
| 1625089 | Torres Sanchez, Maura | Address on file | | | | | | | |
| 1625089 | Torres Sanchez, Maura | Address on file | | | | | | | |
| 557777 | TORRES SANCHEZ, MELISSA | Address on file | | | | | | | |
| 557778 | TORRES SANCHEZ, MIRIAM | Address on file | | | | | | | |
| 2073484 | TORRES SANCHEZ, MIRIAM T | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557779 | TORRES SANCHEZ, NATASHA J | Address on file | | | | | | | |
| 557780 | TORRES SANCHEZ, NILSA IVETTE | Address on file | | | | | | | |
| 1527855 | TORRES SANCHEZ, OMAYRA | Address on file | | | | | | | |
| 557781 | TORRES SANCHEZ, REINA | Address on file | | | | | | | |
| 557782 | TORRES SANCHEZ, REINA T | Address on file | | | | | | | |
| 557783 | TORRES SANCHEZ, RENE | Address on file | | | | | | | |
| 826778 | TORRES SANCHEZ, ROSA I | Address on file | | | | | | | |
| 826779 | TORRES SANCHEZ, RUBEN A | Address on file | | | | | | | |
| 557785 | TORRES SANCHEZ, RUTH | Address on file | | | | | | | |
| 557786 | TORRES SANCHEZ, SAMUEL | Address on file | | | | | | | |
| 826780 | TORRES SANCHEZ, SHAKIRA | Address on file | | | | | | | |
| 826781 | TORRES SANCHEZ, SHEILA M | Address on file | | | | | | | |
| 557787 | TORRES SANCHEZ, SHENYSE | Address on file | | | | | | | |
| 826782 | TORRES SANCHEZ, SHENYSE S | Address on file | | | | | | | |
| 826783 | TORRES SANCHEZ, SOLIMAR | Address on file | | | | | | | |
| 826784 | TORRES SANCHEZ, SOLIMAR | Address on file | | | | | | | |
| 557788 | TORRES SANCHEZ, VANESSA | Address on file | | | | | | | |
| 1259778 | TORRES SANCHEZ, VERONICA | Address on file | | | | | | | |
| 557789 | TORRES SANCHEZ, VERONICA | Address on file | | | | | | | |
| 557790 | TORRES SANCHEZ, VICTOR | Address on file | | | | | | | |
| 557791 | TORRES SANCHEZ, VILMA | Address on file | | | | | | | |
| 557792 | TORRES SANCHEZ, VILMA M. | Address on file | | | | | | | |
| 826785 | TORRES SANCHEZ, VILMARIS | Address on file | | | | | | | |
| 2057493 | TORRES SANCHEZ, VIVIANA | Address on file | | | | | | | |
| 2070466 | Torres Sanchez, Viviana | Address on file | | | | | | | |
| 557793 | Torres Sanchez, Viviana | Address on file | | | | | | | |
| 590538 | TORRES SANCHEZ, WALESKA | Address on file | | | | | | | |
| 557795 | TORRES SANCHEZ, WANDA | Address on file | | | | | | | |
| 1871905 | Torres Sanchez, Wanda I. | Address on file | | | | | | | |
| 2213841 | Torres Sanchez, Wilberto | Address on file | | | | | | | |
| 557796 | TORRES SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 557797 | TORRES SANCHEZ, WILMER | Address on file | | | | | | | |
| 557798 | TORRES SANCHEZ, YADIRA | Address on file | | | | | | | |
| 2065216 | Torres Sanchez, Yadira | Address on file | | | | | | | |
| 557800 | TORRES SANCHEZ, YOLANDE | Address on file | | | | | | | |
| 826786 | TORRES SANCHEZ, YOLANDE | Address on file | | | | | | | |
| 557802 | TORRES SANDOVAL, DIOYLLY N | Address on file | | | | | | | |
| 557803 | TORRES SANDOVAL, LILLIAM | Address on file | | | | | | | |
| 1603205 | Torres Sandoval, Lilliam | Address on file | | | | | | | |
| 557804 | TORRES SANDOVAL, LUCIA | Address on file | | | | | | | |
| 557805 | TORRES SANES, BIENVENIDO | Address on file | | | | | | | |
| 557806 | TORRES SANES, LUIS | Address on file | | | | | | | |
| 557807 | TORRES SANES, MARGARITA | Address on file | | | | | | | |
| 557808 | TORRES SANES, NORMA | Address on file | | | | | | | |
| 557809 | TORRES SANJURJO, EVELYN J | Address on file | | | | | | | |
| 557810 | TORRES SANJURJO, MERSA H | Address on file | | | | | | | |
| 557811 | Torres Sanjurjo, Oscar | Address on file | | | | | | | |
| 557812 | Torres Sanoguet, Miguel A | Address on file | | | | | | | |
| 557813 | TORRES SANTA, CARMELINA | Address on file | | | | | | | |
| 557814 | TORRES SANTA, CARMEN J | Address on file | | | | | | | |
| 2029974 | Torres Santa, Carmen J. | Address on file | | | | | | | |
| 557815 | TORRES SANTA, FIORDALIZA | Address on file | | | | | | | |
| 2070433 | Torres Santa, Fiordaliza | Address on file | | | | | | | |
| 557816 | TORRES SANTA, KEILA L | Address on file | | | | | | | |
| 557817 | TORRES SANTA, RAMON ERNESTO | Address on file | | | | | | | |
| 557818 | TORRES SANTA, VILMARIE | Address on file | | | | | | | |
| 826787 | TORRES SANTA, VILMARIE | Address on file | | | | | | | |
| 557819 | TORRES SANTALIZ, ISRAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133117 | Torres Santana, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 557820 | TORRES SANTANA, ANA | Address on file | | | | | | | |
| 557821 | TORRES SANTANA, ANTONIA | Address on file | | | | | | | |
| 1812720 | Torres Santana, Brunilda | Address on file | | | | | | | |
| 557822 | TORRES SANTANA, BRUNILDA | Address on file | | | | | | | |
| 557823 | TORRES SANTANA, CHRISTIAN | Address on file | | | | | | | |
| 826788 | TORRES SANTANA, CORAL | Address on file | | | | | | | |
| 557824 | TORRES SANTANA, DASHIRA | Address on file | | | | | | | |
| 557825 | TORRES SANTANA, EDDA L | Address on file | | | | | | | |
| 557827 | TORRES SANTANA, EDWIN | Address on file | | | | | | | |
| 557828 | TORRES SANTANA, EDWIN | Address on file | | | | | | | |
| 557829 | TORRES SANTANA, ELGA | Address on file | | | | | | | |
| 557830 | TORRES SANTANA, EMANUEL | Address on file | | | | | | | |
| 557831 | Torres Santana, Emmanuel | Address on file | | | | | | | |
| 557832 | TORRES SANTANA, GLORIA E | Address on file | | | | | | | |
| 557833 | TORRES SANTANA, GUILLERMO J | Address on file | | | | | | | |
| 557834 | Torres Santana, Hector J | Address on file | | | | | | | |
| 557835 | TORRES SANTANA, IRIS | Address on file | | | | | | | |
| 557836 | TORRES SANTANA, IROILDA | Address on file | | | | | | | |
| 557837 | TORRES SANTANA, IVELISSE | Address on file | | | | | | | |
| 557838 | TORRES SANTANA, JARILYN | Address on file | | | | | | | |
| 826789 | TORRES SANTANA, JAYSON | Address on file | | | | | | | |
| 557839 | TORRES SANTANA, JESUS | Address on file | | | | | | | |
| 557840 | Torres Santana, Jesus M. | Address on file | | | | | | | |
| 557841 | TORRES SANTANA, JOSE M. | Address on file | | | | | | | |
| 557842 | TORRES SANTANA, JOSIANA G | Address on file | | | | | | | |
| 557843 | TORRES SANTANA, KARLA | Address on file | | | | | | | |
| 557844 | TORRES SANTANA, LIMARI | Address on file | | | | | | | |
| 557845 | TORRES SANTANA, LORENA M | Address on file | | | | | | | |
| 557846 | TORRES SANTANA, LUIS | Address on file | | | | | | | |
| 557849 | TORRES SANTANA, LUIS A | Address on file | | | | | | | |
| 557848 | TORRES SANTANA, LUIS A. | Address on file | | | | | | | |
| 1426090 | TORRES SANTANA, LUIS A. | Address on file | | | | | | | |
| 557850 | TORRES SANTANA, LUMARIE | Address on file | | | | | | | |
| 557851 | TORRES SANTANA, LUZ G | Address on file | | | | | | | |
| 557852 | TORRES SANTANA, MARIA E | Address on file | | | | | | | |
| 557853 | TORRES SANTANA, NOELIA | Address on file | | | | | | | |
| 557854 | TORRES SANTANA, RAMON | Address on file | | | | | | | |
| 557855 | TORRES SANTANA, WALESKA | Address on file | | | | | | | |
| 557856 | TORRES SANTELL, OLGA | Address on file | | | | | | | |
| 2029848 | Torres Santiago , Emma | Address on file | | | | | | | |
| 1617738 | Torres Santiago , Fermin | S-7 16 Lamas de Country Club | | | | Ponce | PR | 00730 | |
| 1524909 | Torres Santiago , Lisette M | Address on file | | | | | | | |
| 1524194 | Torres Santiago , Marilu | Address on file | | | | | | | |
| 557857 | TORRES SANTIAGO MD, FERNANDO | Address on file | | | | | | | |
| 557858 | TORRES SANTIAGO, ABIGAIL | Address on file | | | | | | | |
| 557859 | TORRES SANTIAGO, ABIMAEL | Address on file | | | | | | | |
| 557860 | Torres Santiago, Adianez | Address on file | | | | | | | |
| 557861 | TORRES SANTIAGO, ALEIDA | Address on file | | | | | | | |
| 557863 | TORRES SANTIAGO, ALEJANDRO | Address on file | | | | | | | |
| 557864 | TORRES SANTIAGO, ALEX | Address on file | | | | | | | |
| 557865 | TORRES SANTIAGO, ALICE | Address on file | | | | | | | |
| 557866 | TORRES SANTIAGO, ALICIA | Address on file | | | | | | | |
| 557867 | TORRES SANTIAGO, ANGEL | Address on file | | | | | | | |
| 557868 | TORRES SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 2062486 | TORRES SANTIAGO, ANGEL LUIS | Address on file | | | | | | | |
| 1536240 | TORRES SANTIAGO, ANGEL R | Address on file | | | | | | | |
| 557869 | TORRES SANTIAGO, ANGELICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826791 | TORRES SANTIAGO, ANGELICA M | Address on file | | | | | | | |
| 826792 | TORRES SANTIAGO, ANGELICA M | Address on file | | | | | | | |
| 557870 | TORRES SANTIAGO, ANNA V | Address on file | | | | | | | |
| 557871 | TORRES SANTIAGO, AURIMAR | Address on file | | | | | | | |
| 557872 | TORRES SANTIAGO, AWILDA J. | Address on file | | | | | | | |
| 557873 | Torres Santiago, Benjamin | Address on file | | | | | | | |
| 557874 | TORRES SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 826793 | TORRES SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 557875 | TORRES SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 557876 | TORRES SANTIAGO, CARLOS | Address on file | | | | | | | |
| 2144868 | Torres Santiago, Carlos | Address on file | | | | | | | |
| 557877 | TORRES SANTIAGO, CARMEN | Address on file | | | | | | | |
| 557878 | TORRES SANTIAGO, CARMEN | Address on file | | | | | | | |
| 557879 | TORRES SANTIAGO, CARMEN D | Address on file | | | | | | | |
| 557880 | TORRES SANTIAGO, CARMEN J | Address on file | | | | | | | |
| 2003173 | Torres Santiago, Carmen T. | Urb. Los Angeles c/ Ostros | | | | Carolina | PR | 00979 | |
| 557882 | TORRES SANTIAGO, CARMEN Y | Address on file | | | | | | | |
| 557883 | TORRES SANTIAGO, CHARLINE | Address on file | | | | | | | |
| 557884 | TORRES SANTIAGO, CHARLINE D. | Address on file | | | | | | | |
| 557885 | TORRES SANTIAGO, CHRYSTIAN | Address on file | | | | | | | |
| 557886 | TORRES SANTIAGO, CLARYMAR | Address on file | | | | | | | |
| 557887 | TORRES SANTIAGO, CONCEPCION | Address on file | | | | | | | |
| 557889 | TORRES SANTIAGO, DAGMARIE | Address on file | | | | | | | |
| 557890 | TORRES SANTIAGO, DAISY | Address on file | | | | | | | |
| 826794 | TORRES SANTIAGO, DAISY | Address on file | | | | | | | |
| 557891 | TORRES SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 557892 | TORRES SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 855358 | TORRES SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 557893 | TORRES SANTIAGO, DANEIRY | Address on file | | | | | | | |
| 557894 | TORRES SANTIAGO, DANISA | Address on file | | | | | | | |
| 557895 | Torres Santiago, David | Address on file | | | | | | | |
| 557896 | TORRES SANTIAGO, DELIA I | Address on file | | | | | | | |
| 557897 | TORRES SANTIAGO, DELIRIS | Address on file | | | | | | | |
| 557898 | TORRES SANTIAGO, DENICIA | Address on file | | | | | | | |
| 557900 | TORRES SANTIAGO, DENICIA I | Address on file | | | | | | | |
| 557899 | TORRES SANTIAGO, DENICIA I | Address on file | | | | | | | |
| 826795 | TORRES SANTIAGO, DIANA | Address on file | | | | | | | |
| 557901 | TORRES SANTIAGO, DIANA M. | Address on file | | | | | | | |
| 1597666 | Torres Santiago, Dominga | Address on file | | | | | | | |
| 826796 | TORRES SANTIAGO, DORCA | Address on file | | | | | | | |
| 557902 | TORRES SANTIAGO, DORIAN | Address on file | | | | | | | |
| 557903 | TORRES SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 557904 | TORRES SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 1612464 | Torres Santiago, Edgardo | Address on file | | | | | | | |
| 557905 | TORRES SANTIAGO, EDIBERTO | Address on file | | | | | | | |
| 1771177 | Torres Santiago, Edith T. | Address on file | | | | | | | |
| 1472162 | Torres Santiago, Edith T. | Address on file | | | | | | | |
| 1799822 | Torres Santiago, Edith T. | Address on file | | | | | | | |
| 557906 | TORRES SANTIAGO, EDUARD | Address on file | | | | | | | |
| 557907 | TORRES SANTIAGO, EDUARD A | Address on file | | | | | | | |
| 826797 | TORRES SANTIAGO, EDUARD A | Address on file | | | | | | | |
| 826798 | TORRES SANTIAGO, EDWARD | Address on file | | | | | | | |
| 557908 | TORRES SANTIAGO, EDWARD | Address on file | | | | | | | |
| 557909 | TORRES SANTIAGO, EDWARD | Address on file | | | | | | | |
| 1887175 | Torres Santiago, Edward H. | Address on file | | | | | | | |
| 557910 | TORRES SANTIAGO, EDWIN | Address on file | | | | | | | |
| 557911 | TORRES SANTIAGO, EDWIN | Address on file | | | | | | | |
| 557912 | TORRES SANTIAGO, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557913 | TORRES SANTIAGO, EDWIN | Address on file | | | | | | | |
| 557914 | TORRES SANTIAGO, EDWIN A | Address on file | | | | | | | |
| 1978677 | Torres Santiago, Edwin A. | Address on file | | | | | | | |
| 1916188 | Torres Santiago, Edwin Anibal | Address on file | | | | | | | |
| 557915 | TORRES SANTIAGO, EDWIN G | Address on file | | | | | | | |
| 557916 | Torres Santiago, Edwin S. | Address on file | | | | | | | |
| 557917 | Torres Santiago, Efrain | Address on file | | | | | | | |
| 557918 | TORRES SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 2161142 | Torres Santiago, Efrem | Address on file | | | | | | | |
| 557919 | TORRES SANTIAGO, EFREN | Address on file | | | | | | | |
| 1821870 | Torres Santiago, Elba M | Address on file | | | | | | | |
| 557920 | TORRES SANTIAGO, ELICARMEN | Address on file | | | | | | | |
| 557921 | TORRES SANTIAGO, ELICE J | Address on file | | | | | | | |
| 2015992 | Torres Santiago, Elida | Address on file | | | | | | | |
| 557922 | TORRES SANTIAGO, ELIDA | Address on file | | | | | | | |
| 557923 | TORRES SANTIAGO, ELIEZER | Address on file | | | | | | | |
| 2064334 | Torres Santiago, Elizabeth | Address on file | | | | | | | |
| 557924 | TORRES SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 557924 | TORRES SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 557925 | TORRES SANTIAGO, ELSA M | Address on file | | | | | | | |
| 557926 | TORRES SANTIAGO, ELYWILDA | Address on file | | | | | | | |
| 1257611 | TORRES SANTIAGO, ELYWILDA | Address on file | | | | | | | |
| 826799 | TORRES SANTIAGO, ELYWILDA | Address on file | | | | | | | |
| 557928 | TORRES SANTIAGO, EMMA | Address on file | | | | | | | |
| 557929 | TORRES SANTIAGO, EMMA L. | Address on file | | | | | | | |
| 1637267 | Torres Santiago, Emma L. | Address on file | | | | | | | |
| 557930 | TORRES SANTIAGO, ENID | Address on file | | | | | | | |
| 826800 | TORRES SANTIAGO, ENID | Address on file | | | | | | | |
| 1895962 | Torres Santiago, Enrique Luis | Address on file | | | | | | | |
| 557931 | TORRES SANTIAGO, ERIC | Address on file | | | | | | | |
| 557932 | TORRES SANTIAGO, ERIC R | Address on file | | | | | | | |
| 557826 | TORRES SANTIAGO, ERNESTO | Address on file | | | | | | | |
| 1756656 | Torres Santiago, Esmerida | Address on file | | | | | | | |
| 2084481 | Torres Santiago, Evelyn | Address on file | | | | | | | |
| 557933 | TORRES SANTIAGO, EVELYN | Address on file | | | | | | | |
| 557934 | TORRES SANTIAGO, EVELYN | Address on file | | | | | | | |
| 557935 | TORRES SANTIAGO, FELIX | Address on file | | | | | | | |
| 1647256 | Torres Santiago, Fermin | Address on file | | | | | | | |
| 1647216 | Torres Santiago, Fermin | Address on file | | | | | | | |
| 1618041 | TORRES SANTIAGO, FERMIN | Address on file | | | | | | | |
| 557936 | TORRES SANTIAGO, FERMIN | Address on file | | | | | | | |
| 557937 | Torres Santiago, Flor | Address on file | | | | | | | |
| 557938 | TORRES SANTIAGO, FLORA | Address on file | | | | | | | |
| 557939 | TORRES SANTIAGO, FRANCISCA E | Address on file | | | | | | | |
| 1901878 | Torres Santiago, Francisca E. | Address on file | | | | | | | |
| 557940 | TORRES SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 557941 | TORRES SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 557942 | TORRES SANTIAGO, FRANKIE | Address on file | | | | | | | |
| 557943 | Torres Santiago, Franky | Address on file | | | | | | | |
| 557944 | TORRES SANTIAGO, FRANZUANETTE | Address on file | | | | | | | |
| 557945 | TORRES SANTIAGO, GERALDO | Address on file | | | | | | | |
| 557946 | TORRES SANTIAGO, GIOVANNI | Address on file | | | | | | | |
| 557947 | TORRES SANTIAGO, GLADYS | Address on file | | | | | | | |
| 557948 | TORRES SANTIAGO, GLADYS | Address on file | | | | | | | |
| 557949 | TORRES SANTIAGO, GLORIA E | Address on file | | | | | | | |
| 557950 | TORRES SANTIAGO, GRACY | Address on file | | | | | | | |
| 1837808 | TORRES SANTIAGO, GRACY JANNETTE | Address on file | | | | | | | |
| 557951 | TORRES SANTIAGO, GRISELLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1426091 | TORRES SANTIAGO, HECTOR | Address on file | | | | | | | |
| 557954 | TORRES SANTIAGO, HECTOR | Address on file | | | | | | | |
| 557955 | TORRES SANTIAGO, HECTOR | Address on file | | | | | | | |
| 557952 | TORRES SANTIAGO, HECTOR | Address on file | | | | | | | |
| 557956 | TORRES SANTIAGO, HECTOR F | Address on file | | | | | | | |
| 557957 | TORRES SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 2181761 | Torres Santiago, Hector Manuel | Address on file | | | | | | | |
| 1696651 | TORRES SANTIAGO, IGNACIO | Address on file | | | | | | | |
| 557958 | TORRES SANTIAGO, IGNACIO | Address on file | | | | | | | |
| 557959 | TORRES SANTIAGO, INIABELLIE | Address on file | | | | | | | |
| 826801 | TORRES SANTIAGO, IRAIDA | Address on file | | | | | | | |
| 557960 | TORRES SANTIAGO, IRAIDA | Address on file | | | | | | | |
| 557962 | TORRES SANTIAGO, IRIS D | Address on file | | | | | | | |
| 557963 | Torres Santiago, Iris D | Address on file | | | | | | | |
| 557964 | Torres Santiago, Irma N | Address on file | | | | | | | |
| 1957261 | Torres Santiago, Irma N. | Address on file | | | | | | | |
| 557965 | TORRES SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 2176773 | TORRES SANTIAGO, ISRAEL | URB. HACIENDAS DE CABO ROJO | 3121 LAS PALMERA | | | CABO ROJO | PR | 00623 | |
| 557966 | TORRES SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 557967 | TORRES SANTIAGO, IVAN E | Address on file | | | | | | | |
| 557968 | TORRES SANTIAGO, JACINTO | Address on file | | | | | | | |
| 557969 | TORRES SANTIAGO, JAIME | Address on file | | | | | | | |
| 557971 | TORRES SANTIAGO, JANICE | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1422079 | TORRES SANTIAGO, JANICE | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 2002824 | Torres Santiago, Janice | Address on file | | | | | | | |
| 2002824 | Torres Santiago, Janice | Address on file | | | | | | | |
| 557970 | TORRES SANTIAGO, JANICE | Address on file | | | | | | | |
| 1882876 | Torres Santiago, Javier | Address on file | | | | | | | |
| 557972 | TORRES SANTIAGO, JAVIER | Address on file | | | | | | | |
| 1458721 | Torres Santiago, Javier | Address on file | | | | | | | |
| 1987342 | Torres Santiago, Jeanett | Address on file | | | | | | | |
| 1556562 | Torres Santiago, Jeannette | Address on file | | | | | | | |
| 557973 | Torres Santiago, Jeannette | Address on file | | | | | | | |
| 826802 | TORRES SANTIAGO, JEANNETTE | Address on file | | | | | | | |
| 557974 | TORRES SANTIAGO, JENNEY | Address on file | | | | | | | |
| 826803 | TORRES SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 557975 | TORRES SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 557976 | TORRES SANTIAGO, JESENIA | Address on file | | | | | | | |
| 826804 | TORRES SANTIAGO, JESENIA | Address on file | | | | | | | |
| 557977 | TORRES SANTIAGO, JESUS | Address on file | | | | | | | |
| 557978 | TORRES SANTIAGO, JOCELYN | Address on file | | | | | | | |
| 557979 | TORRES SANTIAGO, JOCELYN | Address on file | | | | | | | |
| 1806730 | TORRES SANTIAGO, JOCELYN M. | Address on file | | | | | | | |
| 557980 | TORRES SANTIAGO, JOHN | Address on file | | | | | | | |
| 557981 | TORRES SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 557982 | TORRES SANTIAGO, JORGE | Address on file | | | | | | | |
| 826805 | TORRES SANTIAGO, JOSE | Address on file | | | | | | | |
| 557983 | TORRES SANTIAGO, JOSE | Address on file | | | | | | | |
| 557984 | TORRES SANTIAGO, JOSE | Address on file | | | | | | | |
| 557985 | TORRES SANTIAGO, JOSE | Address on file | | | | | | | |
| 557862 | TORRES SANTIAGO, JOSE | Address on file | | | | | | | |
| 557986 | TORRES SANTIAGO, JOSE A | Address on file | | | | | | | |
| 557987 | TORRES SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 557988 | TORRES SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 557989 | TORRES SANTIAGO, JOSE D | Address on file | | | | | | | |
| 557991 | Torres Santiago, Jose L | Address on file | | | | | | | |
| 557990 | TORRES SANTIAGO, JOSE L | Address on file | | | | | | | |
| 1981345 | Torres Santiago, Jose Luis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064072 | Torres Santiago, Jose Luis | Address on file | | | | | | | |
| 557992 | TORRES SANTIAGO, JOSE M | Address on file | | | | | | | |
| 557993 | TORRES SANTIAGO, JOSE MIGUEL | Address on file | | | | | | | |
| 557994 | TORRES SANTIAGO, JOSE T. | Address on file | | | | | | | |
| 1422080 | TORRES SANTIAGO, JOSUE | NILDA M. SEDA CUEVAS | PO BOX 32152 | | | PONCE | PR | 00732-2152 | |
| 1422907 | TORRES SANTIAGO, JOSUE | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 | ANEXO A #45 PO BOX 7285 | | PONCE | PR | 00732 | |
| 1474180 | TORRES SANTIAGO, JOSUE | Address on file | | | | | | | |
| 557995 | TORRES SANTIAGO, JOSUE | Address on file | | | | | | | |
| 1422084 | TORRES SANTIAGO, JOSUÉ | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 2077635 | Torres Santiago, Juan Ariel | Address on file | | | | | | | |
| 1989649 | Torres Santiago, Juan H. | Address on file | | | | | | | |
| 557997 | TORRES SANTIAGO, JUAN RAMON | Address on file | | | | | | | |
| 826807 | TORRES SANTIAGO, JULIA | Address on file | | | | | | | |
| 1913944 | Torres Santiago, Julia | Address on file | | | | | | | |
| 557999 | TORRES SANTIAGO, JULIA | Address on file | | | | | | | |
| 558000 | TORRES SANTIAGO, KEILA | Address on file | | | | | | | |
| 826808 | TORRES SANTIAGO, LANNY E | Address on file | | | | | | | |
| 1913949 | Torres Santiago, Leonor | Address on file | | | | | | | |
| 558001 | TORRES SANTIAGO, LILINA | Address on file | | | | | | | |
| 558002 | TORRES SANTIAGO, LINDA | Address on file | | | | | | | |
| 1422085 | TORRES SANTIAGO, LINDAISY | LUIS MADERA | PO BOZ 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 558004 | TORRES SANTIAGO, LISETTE | Address on file | | | | | | | |
| 558005 | TORRES SANTIAGO, LISSETTE | Address on file | | | | | | | |
| 826809 | TORRES SANTIAGO, LIZETTE | Address on file | | | | | | | |
| 558006 | TORRES SANTIAGO, LIZETTE | Address on file | | | | | | | |
| 558007 | TORRES SANTIAGO, LIZMARY | Address on file | | | | | | | |
| 558008 | TORRES SANTIAGO, LORNA Y. | Address on file | | | | | | | |
| 558010 | TORRES SANTIAGO, LOURDES | Address on file | | | | | | | |
| 558009 | TORRES SANTIAGO, LOURDES | Address on file | | | | | | | |
| 558011 | TORRES SANTIAGO, LOURDES | Address on file | | | | | | | |
| 558012 | TORRES SANTIAGO, LOURDES J | Address on file | | | | | | | |
| 558013 | TORRES SANTIAGO, LUCILA | Address on file | | | | | | | |
| 558014 | TORRES SANTIAGO, LUIS A | Address on file | | | | | | | |
| 558015 | TORRES SANTIAGO, LUIS J | Address on file | | | | | | | |
| 558016 | Torres Santiago, Luis R | Address on file | | | | | | | |
| 558017 | TORRES SANTIAGO, LUZ | Address on file | | | | | | | |
| 1950895 | Torres Santiago, Luz Maria | Address on file | | | | | | | |
| 558018 | TORRES SANTIAGO, LYDIA | Address on file | | | | | | | |
| 826810 | TORRES SANTIAGO, LYDIA | Address on file | | | | | | | |
| 558019 | TORRES SANTIAGO, LYDIA E | Address on file | | | | | | | |
| 558021 | TORRES SANTIAGO, LYNDAISY | Address on file | | | | | | | |
| 558020 | TORRES SANTIAGO, LYNDAISY | Address on file | | | | | | | |
| 558022 | TORRES SANTIAGO, MABEL A. | Address on file | | | | | | | |
| 558023 | TORRES SANTIAGO, MANUEL | Address on file | | | | | | | |
| 558024 | TORRES SANTIAGO, MANUEL A. | Address on file | | | | | | | |
| 826812 | TORRES SANTIAGO, MARIA | Address on file | | | | | | | |
| 558026 | TORRES SANTIAGO, MARIA | Address on file | | | | | | | |
| 558027 | TORRES SANTIAGO, MARIA DE L | Address on file | | | | | | | |
| 1674402 | Torres Santiago, Maria de Lourdes | Address on file | | | | | | | |
| 558029 | TORRES SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 558028 | TORRES SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 558030 | TORRES SANTIAGO, MARIA I | Address on file | | | | | | | |
| 558031 | TORRES SANTIAGO, MARIA I | Address on file | | | | | | | |
| 558032 | TORRES SANTIAGO, MARIA INES | POR DERECHO PROPIO | COND. ALTURAS DEL PARQUE | 1708 C | | CAROLINA | PR | 00987 | |
| 1422086 | TORRES SANTIAGO, MARIA INES | TORRES SANTIAGO, MARIA INES | COND. ALTURAS DEL PARQUE 1708 C | | | CAROLINA | PR | 00987 | |
| 558033 | TORRES SANTIAGO, MARIA M | Address on file | | | | | | | |
| 558034 | TORRES SANTIAGO, MARIA V | Address on file | | | | | | | |
| 826813 | TORRES SANTIAGO, MARIA V | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4799 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1861655 | Torres Santiago, Mariano | Address on file | | | | | | | |
| 558035 | TORRES SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 1550728 | Torres Santiago, Maribel | Address on file | | | | | | | |
| 558036 | TORRES SANTIAGO, MARILIS | Address on file | | | | | | | |
| 826814 | TORRES SANTIAGO, MARILIZ | Address on file | | | | | | | |
| 826815 | TORRES SANTIAGO, MARIO | Address on file | | | | | | | |
| 558037 | TORRES SANTIAGO, MARIO | Address on file | | | | | | | |
| 558038 | TORRES SANTIAGO, MARISOL | Address on file | | | | | | | |
| 558039 | TORRES SANTIAGO, MARLINE | Address on file | | | | | | | |
| 558040 | TORRES SANTIAGO, MARLYN | Address on file | | | | | | | |
| 558041 | TORRES SANTIAGO, MARTA | Address on file | | | | | | | |
| 558042 | TORRES SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 558043 | TORRES SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 2198079 | Torres Santiago, Mildred | Address on file | | | | | | | |
| 558044 | TORRES SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 558045 | TORRES SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 558046 | TORRES SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 558047 | TORRES SANTIAGO, MITCHEL | Address on file | | | | | | | |
| 558048 | Torres Santiago, Moises | Address on file | | | | | | | |
| 558049 | TORRES SANTIAGO, MOISES | Address on file | | | | | | | |
| 558050 | TORRES SANTIAGO, MONICA B | Address on file | | | | | | | |
| 826816 | TORRES SANTIAGO, MONICA B | Address on file | | | | | | | |
| 558051 | TORRES SANTIAGO, NANCY | Address on file | | | | | | | |
| 1896931 | Torres Santiago, Nancy M. | Address on file | | | | | | | |
| 558052 | TORRES SANTIAGO, NANCY M. | Address on file | | | | | | | |
| 558053 | TORRES SANTIAGO, NATALI | Address on file | | | | | | | |
| 558054 | TORRES SANTIAGO, NELLY | Address on file | | | | | | | |
| 558055 | TORRES SANTIAGO, NELLY | Address on file | | | | | | | |
| 1635929 | Torres Santiago, Nelly | Address on file | | | | | | | |
| 1661419 | TORRES SANTIAGO, NELLY | Address on file | | | | | | | |
| 558056 | TORRES SANTIAGO, NELSON | Address on file | | | | | | | |
| 558057 | TORRES SANTIAGO, NELSON | Address on file | | | | | | | |
| 558058 | TORRES SANTIAGO, NELSON | Address on file | | | | | | | |
| 2154914 | Torres Santiago, Nelson | Address on file | | | | | | | |
| 558059 | TORRES SANTIAGO, NILSA I | Address on file | | | | | | | |
| 558060 | TORRES SANTIAGO, NOEL | Address on file | | | | | | | |
| 558062 | TORRES SANTIAGO, NOELIA | Address on file | | | | | | | |
| 558061 | TORRES SANTIAGO, NOELIA | Address on file | | | | | | | |
| 2107489 | Torres Santiago, Noelia | Address on file | | | | | | | |
| 826818 | TORRES SANTIAGO, NOELIA | Address on file | | | | | | | |
| 558064 | TORRES SANTIAGO, NYDIA EDNA | Address on file | | | | | | | |
| 558067 | TORRES SANTIAGO, OLGA | Address on file | | | | | | | |
| 558068 | TORRES SANTIAGO, OMAR | Address on file | | | | | | | |
| 558069 | TORRES SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 558070 | TORRES SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 1669395 | Torres Santiago, Ovidio J | Address on file | | | | | | | |
| 558071 | TORRES SANTIAGO, PABLO | Address on file | | | | | | | |
| 558072 | TORRES SANTIAGO, PEDRO | Address on file | | | | | | | |
| 558073 | TORRES SANTIAGO, PEDRO A | Address on file | | | | | | | |
| 558074 | TORRES SANTIAGO, RADAMES | Address on file | | | | | | | |
| 2176573 | TORRES SANTIAGO, RAFAEL | URB. NARANJO VALLEY | CARR.970 CALLE 2 SOLAR #8 | | | FAJARDO | PR | 00738 | |
| 1613581 | TORRES SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 1613581 | TORRES SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 558075 | TORRES SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 558076 | TORRES SANTIAGO, RAMON | Address on file | | | | | | | |
| 558077 | TORRES SANTIAGO, RAMON A. | Address on file | | | | | | | |
| 558078 | TORRES SANTIAGO, RAYMOND | Address on file | | | | | | | |
| 558079 | TORRES SANTIAGO, RICARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1426092 | TORRES SANTIAGO, RICHARD | Address on file | | | | | | | |
| 558081 | Torres Santiago, Roberto | Address on file | | | | | | | |
| 826819 | TORRES SANTIAGO, ROSA | Address on file | | | | | | | |
| 826820 | TORRES SANTIAGO, ROSA E. | Address on file | | | | | | | |
| 558083 | TORRES SANTIAGO, ROSA M | Address on file | | | | | | | |
| 558082 | TORRES SANTIAGO, ROSA M | Address on file | | | | | | | |
| 558084 | TORRES SANTIAGO, ROSALIA | Address on file | | | | | | | |
| 558085 | TORRES SANTIAGO, ROXANNA | Address on file | | | | | | | |
| 558086 | TORRES SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 558087 | TORRES SANTIAGO, SASHA M | Address on file | | | | | | | |
| 558088 | TORRES SANTIAGO, SAUL | Address on file | | | | | | | |
| 558089 | TORRES SANTIAGO, SONIA | Address on file | | | | | | | |
| 1963450 | TORRES SANTIAGO, SONIA | Address on file | | | | | | | |
| 558090 | TORRES SANTIAGO, SONIA M | Address on file | | | | | | | |
| 826821 | TORRES SANTIAGO, SONIA M | Address on file | | | | | | | |
| 2040169 | Torres Santiago, Sonia M. | Address on file | | | | | | | |
| 558091 | Torres Santiago, Sugey | Address on file | | | | | | | |
| 558093 | TORRES SANTIAGO, SUHEIL E. | Address on file | | | | | | | |
| 558095 | TORRES SANTIAGO, TAMARA | Address on file | | | | | | | |
| 558094 | TORRES SANTIAGO, TAMARA | Address on file | | | | | | | |
| 558096 | TORRES SANTIAGO, TERESA | Address on file | | | | | | | |
| 558097 | TORRES SANTIAGO, TERESA | Address on file | | | | | | | |
| 1846261 | Torres Santiago, Teresa | Address on file | | | | | | | |
| 558098 | TORRES SANTIAGO, VILMARIE | Address on file | | | | | | | |
| 855360 | TORRES SANTIAGO, WANDA | Address on file | | | | | | | |
| 2103669 | Torres Santiago, Wanda | Address on file | | | | | | | |
| 558100 | TORRES SANTIAGO, WANDA | Address on file | | | | | | | |
| 558099 | TORRES SANTIAGO, WANDA | Address on file | | | | | | | |
| 826822 | TORRES SANTIAGO, WANDA | Address on file | | | | | | | |
| 826823 | TORRES SANTIAGO, WANDA | Address on file | | | | | | | |
| 558101 | TORRES SANTIAGO, WANDA E | Address on file | | | | | | | |
| 558102 | TORRES SANTIAGO, WANDA I | Address on file | | | | | | | |
| 558103 | Torres Santiago, Wanda I | Address on file | | | | | | | |
| 558104 | TORRES SANTIAGO, WENCESLAO | Address on file | | | | | | | |
| 558105 | TORRES SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 558106 | TORRES SANTIAGO, WILMARIE | Address on file | | | | | | | |
| 1423091 | TORRES SANTIAGO, WINDALYS | Colinas del Este 1019 Calle Afrodita | | | | Juncos | PR | 00777-7301 | |
| 1423398 | TORRES SANTIAGO, WINDALYS | H19 C/Afrodita Urb. Colinas del Este | | | | Juncos | PR | 00777 | |
| 1426093 | TORRES SANTIAGO, WINDALYS | Address on file | | | | | | | |
| 558107 | TORRES SANTIAGO, XIOMARA | Address on file | | | | | | | |
| 826824 | TORRES SANTIAGO, YAMID | Address on file | | | | | | | |
| 558108 | TORRES SANTIAGO, YAMID | Address on file | | | | | | | |
| 558109 | TORRES SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 2017111 | Torres Santiago, Yolanda del Carmen | Address on file | | | | | | | |
| 558110 | TORRES SANTIAGO, YRIANA | Address on file | | | | | | | |
| 558111 | TORRES SANTIAGO, ZAIDA | Address on file | | | | | | | |
| 558112 | TORRES SANTIAGO, ZUGEILY | Address on file | | | | | | | |
| 826826 | TORRES SANTIAGO, ZUGEILY | Address on file | | | | | | | |
| 558113 | TORRES SANTIAGO, ZULMA | Address on file | | | | | | | |
| 558115 | TORRES SANTINI, AIDA N | Address on file | | | | | | | |
| 558116 | TORRES SANTINI, CRISTINA | Address on file | | | | | | | |
| 558117 | TORRES SANTINI, JOSE | Address on file | | | | | | | |
| 558118 | TORRES SANTINI, JOSE | Address on file | | | | | | | |
| 558119 | TORRES SANTINI, MIGUEL A | Address on file | | | | | | | |
| 1758904 | Torres Santo Domingo, Miguel A. | Address on file | | | | | | | |
| 826827 | TORRES SANTO DOMINGO, NANCY | Address on file | | | | | | | |
| 826828 | TORRES SANTO DOMINGO, NANCY | Address on file | | | | | | | |
| 558121 | TORRES SANTO DOMINGO, VICTOR R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4801 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558122 | TORRES SANTONI, LUIS R. | Address on file | | | | | | | |
| 1769999 | Torres Santos , Delia Maria | Address on file | | | | | | | |
| 1789295 | Torres Santos , Pedro C | Address on file | | | | | | | |
| 826829 | TORRES SANTOS, ADA E | Address on file | | | | | | | |
| 558124 | TORRES SANTOS, ADA P | Address on file | | | | | | | |
| 558125 | TORRES SANTOS, ADELA | Address on file | | | | | | | |
| 558126 | TORRES SANTOS, ADRIANA | Address on file | | | | | | | |
| 558127 | TORRES SANTOS, AIDA M | Address on file | | | | | | | |
| 558128 | TORRES SANTOS, AIDA M | Address on file | | | | | | | |
| 558129 | TORRES SANTOS, ANA I | Address on file | | | | | | | |
| 558130 | TORRES SANTOS, ANA J | Address on file | | | | | | | |
| 558131 | TORRES SANTOS, ANGEL | Address on file | | | | | | | |
| 558132 | TORRES SANTOS, AUREA E | Address on file | | | | | | | |
| 622416 | TORRES SANTOS, CARLOS A | Address on file | | | | | | | |
| 622416 | TORRES SANTOS, CARLOS A | Address on file | | | | | | | |
| 558133 | TORRES SANTOS, CARLOS A. | Address on file | | | | | | | |
| 558134 | TORRES SANTOS, CARLOS A. | Address on file | | | | | | | |
| 558135 | Torres Santos, Carlos H. | Address on file | | | | | | | |
| 558136 | TORRES SANTOS, CARMEN | Address on file | | | | | | | |
| 558137 | TORRES SANTOS, CARMEN | Address on file | | | | | | | |
| 826830 | TORRES SANTOS, CARMEN | Address on file | | | | | | | |
| 826831 | TORRES SANTOS, CARMEN | Address on file | | | | | | | |
| 558138 | TORRES SANTOS, CARMEN | Address on file | | | | | | | |
| 558139 | TORRES SANTOS, CARMEN A | Address on file | | | | | | | |
| 558140 | TORRES SANTOS, CARMEN G | Address on file | | | | | | | |
| 558141 | TORRES SANTOS, CARMEN H. | Address on file | | | | | | | |
| 2101057 | Torres Santos, Cesar A | Address on file | | | | | | | |
| 2147556 | Torres Santos, Concepcion | Address on file | | | | | | | |
| 826832 | TORRES SANTOS, DANIEL | Address on file | | | | | | | |
| 558142 | TORRES SANTOS, DANIEL | Address on file | | | | | | | |
| 1957974 | Torres Santos, Delia M. | Address on file | | | | | | | |
| 1876785 | Torres Santos, Delia M. | Address on file | | | | | | | |
| 558143 | TORRES SANTOS, DORIMAR | Address on file | | | | | | | |
| 558144 | TORRES SANTOS, DORIMAR | Address on file | | | | | | | |
| 558145 | TORRES SANTOS, EDILBERTO | Address on file | | | | | | | |
| 2105084 | TORRES SANTOS, EDILBERTO | Address on file | | | | | | | |
| 826833 | TORRES SANTOS, ELBA | Address on file | | | | | | | |
| 558146 | TORRES SANTOS, ELBA I | Address on file | | | | | | | |
| 826834 | TORRES SANTOS, ELBA I. | Address on file | | | | | | | |
| 558147 | TORRES SANTOS, ERIC O. | Address on file | | | | | | | |
| 558148 | TORRES SANTOS, ERNESTO | Address on file | | | | | | | |
| 1896561 | TORRES SANTOS, FELIX EMILIO | Address on file | | | | | | | |
| 558149 | TORRES SANTOS, FRANCISCO | Address on file | | | | | | | |
| 558150 | TORRES SANTOS, GARRET | Address on file | | | | | | | |
| 558151 | TORRES SANTOS, GEOVANNIE | Address on file | | | | | | | |
| 558153 | TORRES SANTOS, GISELA | Address on file | | | | | | | |
| 558152 | TORRES SANTOS, GISELA | Address on file | | | | | | | |
| 558154 | Torres Santos, Jacquelyn I. | Address on file | | | | | | | |
| 558155 | TORRES SANTOS, JAIME | Address on file | | | | | | | |
| 558157 | TORRES SANTOS, JONATHAN | Address on file | | | | | | | |
| 558156 | TORRES SANTOS, JONATHAN | Address on file | | | | | | | |
| 558158 | TORRES SANTOS, JORGE | Address on file | | | | | | | |
| 826835 | TORRES SANTOS, JULIANNA M | Address on file | | | | | | | |
| 1900677 | TORRES SANTOS, KEYLA | Address on file | | | | | | | |
| 558159 | TORRES SANTOS, KEYLA E | Address on file | | | | | | | |
| 2204347 | Torres Santos, Laura E | Address on file | | | | | | | |
| 558160 | TORRES SANTOS, LOURDES A | Address on file | | | | | | | |
| 558161 | TORRES SANTOS, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4802 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558162 | TORRES SANTOS, LUIS A. | Address on file | | | | | | | |
| 850965 | TORRES SANTOS, LUZ S. DBA TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | | PONCE | PR | 00716 | |
| 558163 | TORRES SANTOS, MANUEL | Address on file | | | | | | | |
| 558164 | TORRES SANTOS, MARIA I. | Address on file | | | | | | | |
| 558165 | TORRES SANTOS, MARIO | Address on file | | | | | | | |
| 558166 | Torres Santos, Mariselma | Address on file | | | | | | | |
| 826837 | TORRES SANTOS, MARTA V | Address on file | | | | | | | |
| 558167 | TORRES SANTOS, MILAGROS C | Address on file | | | | | | | |
| 558168 | TORRES SANTOS, MYRNA N. | Address on file | | | | | | | |
| 558169 | TORRES SANTOS, NORMA I | Address on file | | | | | | | |
| 558170 | TORRES SANTOS, NORMA I | Address on file | | | | | | | |
| 1786629 | Torres Santos, Norma I. | Address on file | | | | | | | |
| 1832099 | Torres Santos, Norma I. | Address on file | | | | | | | |
| 558171 | TORRES SANTOS, ROSA | Address on file | | | | | | | |
| 558172 | TORRES SANTOS, SAMUEL | Address on file | | | | | | | |
| 558173 | TORRES SANTOS, SANDRA | Address on file | | | | | | | |
| 558174 | TORRES SANTOS, SANDRA | Address on file | | | | | | | |
| 826838 | TORRES SANTOS, SANDRA | Address on file | | | | | | | |
| 558175 | TORRES SANTOS, SANDRA MARIBEL | Address on file | | | | | | | |
| 558176 | TORRES SANTOS, SERGIO | Address on file | | | | | | | |
| 558177 | TORRES SANTOS, VICTOR | Address on file | | | | | | | |
| 558178 | TORRES SANTOS, VICTOR | Address on file | | | | | | | |
| 558179 | Torres Santos, Victor N | Address on file | | | | | | | |
| 558180 | TORRES SANTOS, VIMARIS | Address on file | | | | | | | |
| 558181 | TORRES SANTOS, VIRGINIA | Address on file | | | | | | | |
| 558182 | TORRES SANTOS, WANDA G | Address on file | | | | | | | |
| 558183 | TORRES SANTOS, WILFREDO | Address on file | | | | | | | |
| 558184 | TORRES SANTOS, YELLYTZA | Address on file | | | | | | | |
| 558185 | TORRES SARRAGA, CARMEN | Address on file | | | | | | | |
| 558186 | TORRES SARRIERA, WALESKA | Address on file | | | | | | | |
| 558187 | TORRES SAVAGE, VANESSA B | Address on file | | | | | | | |
| 759447 | TORRES SECURITY POLICE INC | P O BOX 205 | | | | HATILLO | PR | 00659 | |
| 558188 | TORRES SEDA MD, LUIS A | Address on file | | | | | | | |
| 558190 | TORRES SEDA, JULIO | Address on file | | | | | | | |
| 558189 | TORRES SEDA, JULIO | Address on file | | | | | | | |
| 558191 | TORRES SEDA, JULIO | Address on file | | | | | | | |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | | Cabo Rojo | PR | 00623 | |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez #76 | | | | Cabo Rojo | PR | 00623 | |
| 826842 | TORRES SEDA, YARELIS M | Address on file | | | | | | | |
| 558192 | TORRES SEDA, ZANIA I | Address on file | | | | | | | |
| 2028415 | Torres Seda, Zania I. | Address on file | | | | | | | |
| 558193 | TORRES SEGARRA, ALMA Y. | Address on file | | | | | | | |
| 558194 | TORRES SEGARRA, ARMANDO | Address on file | | | | | | | |
| 558195 | TORRES SEGARRA, BELMA | Address on file | | | | | | | |
| 2073957 | Torres Segarra, Belma | Address on file | | | | | | | |
| 558196 | TORRES SEGARRA, ELSA I | Address on file | | | | | | | |
| 1571899 | Torres Segarra, Elsa I. | Address on file | | | | | | | |
| 1727283 | Torres Segarra, Elsa I. | Address on file | | | | | | | |
| 558197 | TORRES SEGARRA, EVELYN | Address on file | | | | | | | |
| 558198 | TORRES SEGARRA, JAMILLETTE | Address on file | | | | | | | |
| 558199 | TORRES SEGARRA, KENNETH | Address on file | | | | | | | |
| 558200 | TORRES SEGARRA, LILLIAM | Address on file | | | | | | | |
| 1970044 | Torres Segarra, Locinda | Address on file | | | | | | | |
| 2077368 | Torres Segarra, Lucinda | Address on file | | | | | | | |
| 558201 | TORRES SEGARRA, MARIA | Address on file | | | | | | | |
| 558202 | TORRES SEGARRA, SAMUEL | Address on file | | | | | | | |
| 826844 | TORRES SEGUINOT, MILAGROS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4803 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558203 | TORRES SEGUINOT, MILAGROS | Address on file | | | | | | | |
| 558204 | TORRES SEIN, ELIZABETH | Address on file | | | | | | | |
| 826845 | TORRES SEIN, ELIZABETH | Address on file | | | | | | | |
| 2045983 | Torres Sein, Esther R. | Address on file | | | | | | | |
| 558205 | TORRES SEIN, ESTHER R. | Address on file | | | | | | | |
| 558206 | TORRES SEISE, ALEJANDRINO | Address on file | | | | | | | |
| 558207 | TORRES SEMPRIT, ERICK | Address on file | | | | | | | |
| 558208 | TORRES SEMPRIT, REBECA | Address on file | | | | | | | |
| 1956633 | Torres Sepulveda, Aida Luz | Address on file | | | | | | | |
| 558209 | TORRES SEPULVEDA, CARLOS | Address on file | | | | | | | |
| 558210 | TORRES SEPULVEDA, CARMEN M | Address on file | | | | | | | |
| 558211 | TORRES SEPULVEDA, DAVID | Address on file | | | | | | | |
| 826846 | TORRES SEPULVEDA, ELENA | Address on file | | | | | | | |
| 558212 | TORRES SEPULVEDA, ELSIE I | Address on file | | | | | | | |
| 558213 | TORRES SEPULVEDA, ENRIQUE | Address on file | | | | | | | |
| 1259779 | TORRES SEPULVEDA, FRANCISCO | Address on file | | | | | | | |
| 558214 | TORRES SEPULVEDA, FREDDY | Address on file | | | | | | | |
| 558215 | TORRES SEPULVEDA, IRIS | Address on file | | | | | | | |
| 1841336 | TORRES SEPULVEDA, JORANNIE | Address on file | | | | | | | |
| 243275 | TORRES SEPULVEDA, JORANNIE | Address on file | | | | | | | |
| 558216 | TORRES SEPULVEDA, JORANNIE | Address on file | | | | | | | |
| 558217 | TORRES SEPULVEDA, JORANNIE | Address on file | | | | | | | |
| 243275 | TORRES SEPULVEDA, JORANNIE | Address on file | | | | | | | |
| 558218 | TORRES SEPULVEDA, RICARDO | Address on file | | | | | | | |
| 558219 | Torres Sepulveda, Rolando | Address on file | | | | | | | |
| 558220 | TORRES SEPULVEDA, SIOMARA L | Address on file | | | | | | | |
| 558221 | TORRES SEPULVEDA, WILLIAM | Address on file | | | | | | | |
| 558222 | TORRES SERBIA, ADALIS | Address on file | | | | | | | |
| 558223 | TORRES SERRA, RAFAEL A | Address on file | | | | | | | |
| 2107768 | TORRES SERRANO , MELVIN W | Address on file | | | | | | | |
| 826847 | TORRES SERRANO, ANGEL D | Address on file | | | | | | | |
| 826848 | TORRES SERRANO, ASTRID | Address on file | | | | | | | |
| 558224 | TORRES SERRANO, ASTRID E | Address on file | | | | | | | |
| 2175044 | TORRES SERRANO, AXEL | Address on file | | | | | | | |
| 2175498 | TORRES SERRANO, AXEL L. | Address on file | | | | | | | |
| 2109447 | Torres Serrano, Axel Luis | Address on file | | | | | | | |
| 826849 | TORRES SERRANO, BETZAIDA | Address on file | | | | | | | |
| 558225 | TORRES SERRANO, CARLOS | Address on file | | | | | | | |
| 558226 | TORRES SERRANO, CARMEN E | Address on file | | | | | | | |
| 558227 | Torres Serrano, Carmen J | Address on file | | | | | | | |
| 558228 | TORRES SERRANO, CAROL | Address on file | | | | | | | |
| 826850 | TORRES SERRANO, ELVYN | Address on file | | | | | | | |
| 558230 | TORRES SERRANO, FRANCISCO | Address on file | | | | | | | |
| 558231 | TORRES SERRANO, FREDDY | Address on file | | | | | | | |
| 2141348 | TORRES SERRANO, GEREMIAS | Address on file | | | | | | | |
| 2141360 | Torres Serrano, Geremias | Address on file | | | | | | | |
| 558232 | TORRES SERRANO, GLADYS | Address on file | | | | | | | |
| 826851 | TORRES SERRANO, GLADYS | Address on file | | | | | | | |
| 558233 | TORRES SERRANO, GUILLERMO | Address on file | | | | | | | |
| 558234 | TORRES SERRANO, HECTOR | Address on file | | | | | | | |
| 558235 | TORRES SERRANO, HECTOR E. | Address on file | | | | | | | |
| 826852 | TORRES SERRANO, IRIS | Address on file | | | | | | | |
| 558236 | Torres Serrano, Iris N | Address on file | | | | | | | |
| 558237 | TORRES SERRANO, IRIS N. | Address on file | | | | | | | |
| 558239 | Torres Serrano, Jaime L | Address on file | | | | | | | |
| 558240 | TORRES SERRANO, JOSE | Address on file | | | | | | | |
| 558241 | Torres Serrano, Jose A | Address on file | | | | | | | |
| 2150103 | Torres Serrano, Jose Anibal | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826853 | TORRES SERRANO, JOSE D | Address on file | | | | | | | |
| 558242 | TORRES SERRANO, JUAN | Address on file | | | | | | | |
| 558243 | TORRES SERRANO, JUAN | Address on file | | | | | | | |
| 558244 | Torres Serrano, Juan M | Address on file | | | | | | | |
| 1660382 | TORRES SERRANO, JUAN M | Address on file | | | | | | | |
| 558245 | TORRES SERRANO, JULIO C | Address on file | | | | | | | |
| 558246 | TORRES SERRANO, LAYZA | Address on file | | | | | | | |
| 558247 | TORRES SERRANO, LIZAHILY | Address on file | | | | | | | |
| 855361 | TORRES SERRANO, LIZAHILY | Address on file | | | | | | | |
| 558248 | TORRES SERRANO, LUIS | Address on file | | | | | | | |
| 558249 | TORRES SERRANO, LUIS | Address on file | | | | | | | |
| 558250 | TORRES SERRANO, LUIS | Address on file | | | | | | | |
| 558251 | Torres Serrano, Luis J | Address on file | | | | | | | |
| 826854 | TORRES SERRANO, LUZ | Address on file | | | | | | | |
| 558252 | TORRES SERRANO, LUZ D | Address on file | | | | | | | |
| 1659238 | Torres Serrano, Luz Delia | Address on file | | | | | | | |
| 558253 | TORRES SERRANO, LUZ S | Address on file | | | | | | | |
| 558254 | TORRES SERRANO, MARGARITA | Address on file | | | | | | | |
| 826855 | TORRES SERRANO, MARGARITA | Address on file | | | | | | | |
| 558255 | TORRES SERRANO, MELVIN W | Address on file | | | | | | | |
| 2120554 | Torres Serrano, Melvin W. | Address on file | | | | | | | |
| 558256 | TORRES SERRANO, NORMAN | Address on file | | | | | | | |
| 558257 | TORRES SERRANO, PATRICIA | Address on file | | | | | | | |
| 558258 | Torres Serrano, Rafael | Address on file | | | | | | | |
| 1466664 | TORRES SERRANO, RAMON E. | Address on file | | | | | | | |
| 558259 | TORRES SERRANO, SAMUEL | Address on file | | | | | | | |
| 855362 | TORRES SERRANO, SANDRA GRISEL | Address on file | | | | | | | |
| 558260 | TORRES SERRANO, SANDRA GRISEL | Address on file | | | | | | | |
| 558261 | TORRES SERRANO, SONIA M | Address on file | | | | | | | |
| 558262 | TORRES SERRANO, SOR E | Address on file | | | | | | | |
| 558263 | TORRES SERRANO, VANESSA | Address on file | | | | | | | |
| 558264 | TORRES SERRANO, WANDA I. | Address on file | | | | | | | |
| 558265 | TORRES SERRANO, YARA | Address on file | | | | | | | |
| 558266 | TORRES SERRANO, YARA | Address on file | | | | | | | |
| 826857 | TORRES SERRANO, YARA D | Address on file | | | | | | | |
| 558268 | TORRES SERRANO,LUIS R. | Address on file | | | | | | | |
| 558269 | TORRES SERRANT MD, LUIS M | Address on file | | | | | | | |
| 1422087 | TORRES SERRANT, GISELLE | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1791946 | Torres Serrant, Giselle | Address on file | | | | | | | |
| 1791946 | Torres Serrant, Giselle | Address on file | | | | | | | |
| 558270 | TORRES SERRANT, MARIBEL | Address on file | | | | | | | |
| 558271 | TORRES SERRNO, VON M | Address on file | | | | | | | |
| 558272 | TORRES SERVIA, ADALIS | Address on file | | | | | | | |
| 558273 | TORRES SEVILLA, JOSE | Address on file | | | | | | | |
| 558274 | TORRES SIACA, IANCARLO | Address on file | | | | | | | |
| 558275 | Torres Sierra, Adam | Address on file | | | | | | | |
| 558276 | TORRES SIERRA, ANGEL L | Address on file | | | | | | | |
| 558277 | TORRES SIERRA, DANIEL | Address on file | | | | | | | |
| 558278 | Torres Sierra, Felix | Address on file | | | | | | | |
| 558279 | TORRES SIERRA, HECTOR L | Address on file | | | | | | | |
| 558280 | TORRES SIERRA, JONATHAN | Address on file | | | | | | | |
| 558281 | TORRES SIERRA, JOSEPH | Address on file | | | | | | | |
| 558282 | TORRES SIERRA, MARIA M | Address on file | | | | | | | |
| 558283 | Torres Sierra, Michael | Address on file | | | | | | | |
| 2055529 | Torres Sierra, Nydia C. | Address on file | | | | | | | |
| 558285 | TORRES SIERRA, NYDIA G | Address on file | | | | | | | |
| 1958541 | Torres Sierra, Nydia G. | Address on file | | | | | | | |
| 826858 | TORRES SIERRA, NYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815820 | Torres Sierra, Nyra E | Address on file | | | | | | | |
| 558286 | TORRES SIERRA, NYRA E | Address on file | | | | | | | |
| 826859 | TORRES SIERRA, TYRENE | Address on file | | | | | | | |
| 558287 | TORRES SILVA, ANYVEE | Address on file | | | | | | | |
| 558288 | TORRES SILVA, CARINA | Address on file | | | | | | | |
| 826860 | TORRES SILVA, CARINA A | Address on file | | | | | | | |
| 558289 | Torres Silva, Carmelo | Address on file | | | | | | | |
| 558290 | TORRES SILVA, DARITZA | Address on file | | | | | | | |
| 558291 | TORRES SILVA, IVAN | Address on file | | | | | | | |
| 558292 | TORRES SILVA, JORGE | Address on file | | | | | | | |
| 558293 | TORRES SILVA, JOSE | Address on file | | | | | | | |
| 558294 | TORRES SILVA, JOSE L. | Address on file | | | | | | | |
| 558295 | Torres Silva, Juan | Address on file | | | | | | | |
| 558296 | TORRES SILVA, LEANDRA E. | Address on file | | | | | | | |
| 558297 | TORRES SILVA, MIGUEL | Address on file | | | | | | | |
| 558298 | TORRES SILVA, OMALIEL | Address on file | | | | | | | |
| 558299 | TORRES SILVA, OMAR | Address on file | | | | | | | |
| 558300 | TORRES SILVA, RICHARD | Address on file | | | | | | | |
| 558301 | TORRES SILVA, RITA M | Address on file | | | | | | | |
| 558302 | Torres Silva, Santos | Address on file | | | | | | | |
| 1422088 | TORRES SILVA, SUNC. LUIS D. FERNÁNDEZ GLADYS | ALICE HERNÁDEZ AGOSTO | PMB 333 BOX 607071 | | | BAYAMÓN | PR | 00960-7071 | |
| 826862 | TORRES SILVA, VALERIS | Address on file | | | | | | | |
| 558303 | TORRES SILVA, YARITZA | Address on file | | | | | | | |
| 826863 | TORRES SILVA, YARITZA | Address on file | | | | | | | |
| 558305 | TORRES SKERRETT, MARCUS | Address on file | | | | | | | |
| 558306 | TORRES SKERRETT, MARCUS R. | Address on file | | | | | | | |
| 558307 | TORRES SOBA, HEPZIBA | Address on file | | | | | | | |
| 826864 | TORRES SOBA, HEPZIBA | Address on file | | | | | | | |
| 826865 | TORRES SOBA, HEPZIBA | Address on file | | | | | | | |
| 558308 | TORRES SOL, JOSE | Address on file | | | | | | | |
| 558309 | TORRES SOLA, LYMARIE | Address on file | | | | | | | |
| 558310 | TORRES SOLANO, ANTHONY L | Address on file | | | | | | | |
| 558311 | TORRES SOLER, JOEL | Address on file | | | | | | | |
| 826866 | TORRES SOLER, LUZ M | Address on file | | | | | | | |
| 558312 | TORRES SOLIS, ABELARDO | Address on file | | | | | | | |
| 826867 | TORRES SOLIS, ABELARDO | Address on file | | | | | | | |
| 1953456 | Torres Solis, Carmen Maria | Address on file | | | | | | | |
| 558313 | TORRES SOLIS, CARMEN MARIA | Address on file | | | | | | | |
| 558314 | TORRES SOLIS, HORTENSIA | Address on file | | | | | | | |
| 558315 | TORRES SOLIS, JUDITH | Address on file | | | | | | | |
| 558316 | TORRES SOLIS, TEODORO ALEX | Address on file | | | | | | | |
| 558317 | TORRES SOLIVAN JOSE | Address on file | | | | | | | |
| 558318 | TORRES SOLIVAN, MARIA L | Address on file | | | | | | | |
| 558319 | Torres Soriano, Frankie Joel | Address on file | | | | | | | |
| 558320 | TORRES SORONDO, AURA N | Address on file | | | | | | | |
| 558321 | TORRES SOSA, AMARILIS | Address on file | | | | | | | |
| 558284 | TORRES SOSA, GUILLERMO | Address on file | | | | | | | |
| 558322 | TORRES SOSA, JAVIER | Address on file | | | | | | | |
| 558323 | TORRES SOSA, MIGUEL | Address on file | | | | | | | |
| 558324 | TORRES SOSA, OSDALYS | Address on file | | | | | | | |
| 558325 | TORRES SOSTO, STEPHANIE | Address on file | | | | | | | |
| 558326 | Torres Sostre, Fernando | Address on file | | | | | | | |
| 2198399 | Torres Sostre, Jeremias | Address on file | | | | | | | |
| 850966 | TORRES SOTERO YASMIN | COND BELEN APT 506 | J5 AVE PATRICIO | | | GUAYNABO | PR | 00968-4414 | |
| 558328 | TORRES SOTERO, YASMIN | Address on file | | | | | | | |
| 558329 | TORRES SOTO, ADA E | Address on file | | | | | | | |
| 558330 | TORRES SOTO, ADA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4806 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533875 | Torres Soto, Alberto | Address on file | | | | | | | |
| 558331 | Torres Soto, Alberto E | Address on file | | | | | | | |
| 2180333 | Torres Soto, Alberto J. | Alberto J. Torres-Soto | HC2 Box 22319 | | | Aguadilla | PR | 00603-9052 | |
| 558332 | TORRES SOTO, ALTAGRACIA | Address on file | | | | | | | |
| 826868 | TORRES SOTO, AMNERIS | Address on file | | | | | | | |
| 558333 | TORRES SOTO, BENJAMIN | Address on file | | | | | | | |
| 558334 | TORRES SOTO, BLANCA A | Address on file | | | | | | | |
| 558335 | TORRES SOTO, BRENDA | Address on file | | | | | | | |
| 558336 | TORRES SOTO, BRIGZEIDA | Address on file | | | | | | | |
| 826869 | TORRES SOTO, BRIGZEIDA | Address on file | | | | | | | |
| 558337 | TORRES SOTO, CARLOS | Address on file | | | | | | | |
| 558338 | TORRES SOTO, CARLOS | Address on file | | | | | | | |
| 558339 | TORRES SOTO, CHRISTIAN | Address on file | | | | | | | |
| 826870 | TORRES SOTO, DIANA | Address on file | | | | | | | |
| 558340 | TORRES SOTO, DINORAH | Address on file | | | | | | | |
| 826871 | TORRES SOTO, DORIS | Address on file | | | | | | | |
| 558342 | TORRES SOTO, EDGARDO | Address on file | | | | | | | |
| 558343 | TORRES SOTO, EDWIN | Address on file | | | | | | | |
| 558344 | TORRES SOTO, EFRAIN | Address on file | | | | | | | |
| 558345 | Torres Soto, Eli A. | Address on file | | | | | | | |
| 1977760 | Torres Soto, Eli Albaet | Address on file | | | | | | | |
| 558346 | Torres Soto, Emiliano R. | Address on file | | | | | | | |
| 826872 | TORRES SOTO, ENILDA | Address on file | | | | | | | |
| 826873 | TORRES SOTO, ENILDA T. | Address on file | | | | | | | |
| 826874 | TORRES SOTO, ESPANA E | Address on file | | | | | | | |
| 558347 | TORRES SOTO, EUNICE | Address on file | | | | | | | |
| 1422089 | TORRES SOTO, EVELYN | ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 558348 | TORRES SOTO, EVELYN | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 558349 | TORRES SOTO, EVELYN | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 558350 | TORRES SOTO, EVELYN | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| 558351 | Torres Soto, Francisco | Address on file | | | | | | | |
| 558352 | TORRES SOTO, GADIER R | Address on file | | | | | | | |
| 826875 | TORRES SOTO, HARRY | Address on file | | | | | | | |
| 826876 | TORRES SOTO, HARRY | Address on file | | | | | | | |
| 558353 | TORRES SOTO, HECTOR | Address on file | | | | | | | |
| 558354 | TORRES SOTO, HECTOR L. | Address on file | | | | | | | |
| 558355 | TORRES SOTO, IDALIA | Address on file | | | | | | | |
| 826877 | TORRES SOTO, IRIS N | Address on file | | | | | | | |
| 558356 | TORRES SOTO, IRIS N | Address on file | | | | | | | |
| 558357 | TORRES SOTO, ISABEL | Address on file | | | | | | | |
| 558358 | TORRES SOTO, ISMADALY | Address on file | | | | | | | |
| 558359 | TORRES SOTO, ISRAEL | Address on file | | | | | | | |
| 558360 | TORRES SOTO, JAIME | Address on file | | | | | | | |
| 826878 | TORRES SOTO, JESSICA | Address on file | | | | | | | |
| 558361 | TORRES SOTO, JOSE | Address on file | | | | | | | |
| 826879 | TORRES SOTO, JOSE J | Address on file | | | | | | | |
| 558362 | TORRES SOTO, JOSE J | Address on file | | | | | | | |
| 558363 | TORRES SOTO, JOSE L | Address on file | | | | | | | |
| 558364 | TORRES SOTO, JOSE L | Address on file | | | | | | | |
| 558365 | Torres Soto, Jose L. | Address on file | | | | | | | |
| 558366 | TORRES SOTO, JOSE R | Address on file | | | | | | | |
| 558367 | TORRES SOTO, JUANA | Address on file | | | | | | | |
| 558368 | TORRES SOTO, JUANA | Address on file | | | | | | | |
| 558369 | TORRES SOTO, LUIS | Address on file | | | | | | | |
| 558370 | Torres Soto, Luis A | Address on file | | | | | | | |
| 558371 | TORRES SOTO, LUZ M | Address on file | | | | | | | |
| 558372 | TORRES SOTO, MARGARITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826880 | TORRES SOTO, MARIA DEL | Address on file | | | | | | | |
| 558373 | TORRES SOTO, MARIA DEL C | Address on file | | | | | | | |
| 1649869 | Torres Soto, Maria Del C. | Address on file | | | | | | | |
| 558374 | TORRES SOTO, MARIBEL | Address on file | | | | | | | |
| 826881 | TORRES SOTO, MARIBEL | Address on file | | | | | | | |
| 558375 | TORRES SOTO, MARIBEL | Address on file | | | | | | | |
| 826882 | TORRES SOTO, MARILYN | Address on file | | | | | | | |
| 558376 | TORRES SOTO, MARISOL | Address on file | | | | | | | |
| 826883 | TORRES SOTO, MARISOL | Address on file | | | | | | | |
| 558377 | TORRES SOTO, MIGUEL A | Address on file | | | | | | | |
| 558378 | TORRES SOTO, MILAGROS | Address on file | | | | | | | |
| 558379 | TORRES SOTO, MILAGROS N | Address on file | | | | | | | |
| 1500699 | Torres Soto, Myriam | Address on file | | | | | | | |
| 558380 | TORRES SOTO, MYRNA L | Address on file | | | | | | | |
| 558381 | TORRES SOTO, NEYSHALIZ | Address on file | | | | | | | |
| 826884 | TORRES SOTO, NORMA | Address on file | | | | | | | |
| 558382 | TORRES SOTO, NORMA I | Address on file | | | | | | | |
| 558383 | Torres Soto, Orlando | Address on file | | | | | | | |
| 558384 | Torres Soto, Orlando | Address on file | | | | | | | |
| 558385 | Torres Soto, Orlando | Address on file | | | | | | | |
| 826885 | TORRES SOTO, PAULINA | Address on file | | | | | | | |
| 558386 | TORRES SOTO, PAULINA | Address on file | | | | | | | |
| 558387 | TORRES SOTO, RAFAEL | Address on file | | | | | | | |
| 558388 | TORRES SOTO, REINA M | Address on file | | | | | | | |
| 1745858 | Torres Soto, Reina M | Address on file | | | | | | | |
| 558389 | TORRES SOTO, STEPHANIE M | Address on file | | | | | | | |
| 826886 | TORRES SOTO, STEPHENIE | Address on file | | | | | | | |
| 558390 | TORRES SOTO, TAINA H | Address on file | | | | | | | |
| 558391 | TORRES SOTO, VANESSA | Address on file | | | | | | | |
| 558392 | TORRES SOTO, VIRGEN M. | Address on file | | | | | | | |
| 558393 | TORRES SOTO, WILNELIA | Address on file | | | | | | | |
| 558394 | TORRES SOTO, YOLANDA | Address on file | | | | | | | |
| 558395 | TORRES SOTOMAYOR, ALBERTO | Address on file | | | | | | | |
| 558341 | TORRES SOTOMAYOR, DANIEL | Address on file | | | | | | | |
| 558396 | TORRES SOTOMAYOR, JOSE | Address on file | | | | | | | |
| 1517577 | TORRES SOTOMAYOR, JOSE | Address on file | | | | | | | |
| 558397 | Torres Sotomayor, Jose E | Address on file | | | | | | | |
| 558398 | TORRES SOTOMAYOR, MAYRA | Address on file | | | | | | | |
| 558399 | TORRES SOTOMAYOR, RAQUEL | Address on file | | | | | | | |
| 558400 | TORRES STELLA, REINALDO | Address on file | | | | | | | |
| 558401 | TORRES STERLING, SHEILA A. | Address on file | | | | | | | |
| 558402 | TORRES SUAREZ MD, LUIS A | Address on file | | | | | | | |
| 1991193 | Torres Suarez, Aldereida | Address on file | | | | | | | |
| 826887 | TORRES SUAREZ, ANA E. | Address on file | | | | | | | |
| 558403 | TORRES SUAREZ, ANNETTE V | Address on file | | | | | | | |
| 558404 | TORRES SUAREZ, ARACELIS | Address on file | | | | | | | |
| 826888 | TORRES SUAREZ, BETSY | Address on file | | | | | | | |
| 2133140 | Torres Suarez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1653047 | Torres Suarez, Carlos | Address on file | | | | | | | |
| 558405 | TORRES SUAREZ, CARMEN A | Address on file | | | | | | | |
| 558406 | TORRES SUAREZ, EDGAR | Address on file | | | | | | | |
| 558407 | TORRES SUAREZ, ERICA | Address on file | | | | | | | |
| 558408 | TORRES SUAREZ, ERICA | Address on file | | | | | | | |
| 2180334 | Torres Suarez, Federico | HC-1 Box 5000 | | | | Orocovis | PR | 00720 | |
| 1891365 | Torres Suarez, Federico | Address on file | | | | | | | |
| 1968333 | Torres Suarez, Gloria I | Address on file | | | | | | | |
| 558410 | TORRES SUAREZ, GLORIA I | Address on file | | | | | | | |
| 1884525 | Torres Suarez, Gloria I. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4808 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558411 | TORRES SUAREZ, HECTOR | Address on file | | | | | | | |
| 558412 | TORRES SUAREZ, IRIS J. | Address on file | | | | | | | |
| 558413 | TORRES SUAREZ, JANETTE | Address on file | | | | | | | |
| 558414 | TORRES SUAREZ, JORGE L. | Address on file | | | | | | | |
| 558415 | Torres Suarez, Jose L. | Address on file | | | | | | | |
| 826889 | TORRES SUAREZ, KATHIANET | Address on file | | | | | | | |
| 558416 | TORRES SUAREZ, LUCECITA | Address on file | | | | | | | |
| 826890 | TORRES SUAREZ, LUCECITA | Address on file | | | | | | | |
| 826891 | TORRES SUAREZ, MARIA DE | Address on file | | | | | | | |
| 558418 | TORRES SUAREZ, MARIA DE L | Address on file | | | | | | | |
| 1817370 | Torres Suarez, Maria de Lourdes | Address on file | | | | | | | |
| 558419 | TORRES SUAREZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 558420 | TORRES SUAREZ, MARIA J | Address on file | | | | | | | |
| 558421 | TORRES SUAREZ, MARIANO | Address on file | | | | | | | |
| 558422 | TORRES SUAREZ, MARIANO | Address on file | | | | | | | |
| 558423 | TORRES SUAREZ, RUBEN | Address on file | | | | | | | |
| 1867769 | Torres Suarez, Sandra | Address on file | | | | | | | |
| 558424 | TORRES SUAREZ, SANDRA | Address on file | | | | | | | |
| 558425 | TORRES SUAREZ, SONIEL M | Address on file | | | | | | | |
| 558426 | TORRES SUAREZ, VANESSA | Address on file | | | | | | | |
| 558427 | TORRES SUAREZ, WILLIAM R | Address on file | | | | | | | |
| 558428 | TORRES SUAREZ, XAVIER | Address on file | | | | | | | |
| 826893 | TORRES SUAU, SARAH | Address on file | | | | | | | |
| 558429 | TORRES SUAU, SARAH A | Address on file | | | | | | | |
| 826894 | TORRES SUAU, SARAH A | Address on file | | | | | | | |
| 558431 | Torres Suliveras, Anthony | Address on file | | | | | | | |
| 558432 | TORRES SURIA, JESSICA | Address on file | | | | | | | |
| 826895 | TORRES SURILLO, EMANUEL | Address on file | | | | | | | |
| 826896 | TORRES SURILLO, YOSUE | Address on file | | | | | | | |
| 558433 | TORRES SURIS, HIRAM | Address on file | | | | | | | |
| 558434 | TORRES SUSTAITA, GUADALUPE | Address on file | | | | | | | |
| 558435 | TORRES SUSTAITA, JUAN | Address on file | | | | | | | |
| 558436 | Torres Sveum, Ismael | Address on file | | | | | | | |
| 558437 | TORRES TALAVERA, MAGALY | Address on file | | | | | | | |
| 558438 | TORRES TALAVERA, MARICARMEN | Address on file | | | | | | | |
| 558439 | TORRES TALAVERA, VICTOR | Address on file | | | | | | | |
| 558440 | TORRES TALAVERA, VIVIAN | Address on file | | | | | | | |
| 558441 | TORRES TAMAYO,ISMAEL | Address on file | | | | | | | |
| 826897 | TORRES TANON, MARA | Address on file | | | | | | | |
| 558442 | TORRES TANON, MARA J | Address on file | | | | | | | |
| 558443 | TORRES TANON, MARIANGELY | Address on file | | | | | | | |
| 826898 | TORRES TANON, MARIANGELY | Address on file | | | | | | | |
| 558444 | TORRES TAPIA, ERIC | Address on file | | | | | | | |
| 558445 | TORRES TAPIA, IRVING | Address on file | | | | | | | |
| 558446 | TORRES TAPIA, IRVING M. | Address on file | | | | | | | |
| 558447 | TORRES TAPIA, LUIS | Address on file | | | | | | | |
| 558448 | TORRES TAPIA, MARIA DE LOS A. | Address on file | | | | | | | |
| 558449 | TORRES TAVAREZ, FELIX J | Address on file | | | | | | | |
| 558450 | TORRES TAVAREZ, JOANNA | Address on file | | | | | | | |
| 558451 | TORRES TAVAREZ, YARIMAR | Address on file | | | | | | | |
| 558452 | Torres Tejada, Rosa | Address on file | | | | | | | |
| 558453 | TORRES TELLADO, FRANCHESCA I | Address on file | | | | | | | |
| 826899 | TORRES TELLADO, FRANCHESKA I | Address on file | | | | | | | |
| 558454 | TORRES TELLADO, HARRY | Address on file | | | | | | | |
| 558455 | TORRES TELLADO, MAUREEN | Address on file | | | | | | | |
| 826900 | TORRES TELLADO, WILFREDO E | Address on file | | | | | | | |
| 558456 | TORRES TELLADO, WILFREDO E | Address on file | | | | | | | |
| 2113326 | Torres Tellado, Wilfredo E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4809 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558457 | TORRES TELLADO, YANIRA | Address on file | | | | | | | |
| 558458 | TORRES TERONI, MARISUSA | Address on file | | | | | | | |
| 558459 | TORRES TERONI, MERQUISEDEX | Address on file | | | | | | | |
| 558460 | Torres Texidor, Hector M | Address on file | | | | | | | |
| 558461 | Torres Texidor, Mildred I | Address on file | | | | | | | |
| 2217878 | Torres Texidor, Miriam | Address on file | | | | | | | |
| 558462 | TORRES THOMAS, NELSON | Address on file | | | | | | | |
| 558463 | TORRES TIRADO, AIDA J | Address on file | | | | | | | |
| 1776584 | Torres Tirado, Cocesa | Address on file | | | | | | | |
| 558464 | TORRES TIRADO, CONCESA | Address on file | | | | | | | |
| 558465 | TORRES TIRADO, DAPHNE | Address on file | | | | | | | |
| 558466 | TORRES TIRADO, EDWIN | Address on file | | | | | | | |
| 558467 | TORRES TIRADO, ELIZABETH | Address on file | | | | | | | |
| 558468 | TORRES TIRADO, ERNESTO | Address on file | | | | | | | |
| 558469 | Torres Tirado, Jan A. | Address on file | | | | | | | |
| 826901 | TORRES TIRADO, JISELYS | Address on file | | | | | | | |
| 826902 | TORRES TIRADO, JISELYS | Address on file | | | | | | | |
| 558471 | Torres Tirado, Jonathan | Address on file | | | | | | | |
| 826903 | TORRES TIRADO, MARIA | Address on file | | | | | | | |
| 826904 | TORRES TIRADO, MARIA | Address on file | | | | | | | |
| 558472 | TORRES TIRADO, MARIA M. | Address on file | | | | | | | |
| 558473 | TORRES TIRADO, MYRIAM | Address on file | | | | | | | |
| 759448 | TORRES TIRE | BO COCO NUEVO | 151 CALLE F D ROOSEVELT | | | SALINAS | PR | 00751-2528 | |
| 759449 | TORRES TIRE SERVICE | SIERRA LINDA | CALLE 14 X 4 | | | BAYAMON | PR | 00957 | |
| 826905 | TORRES TIRU, JUAN L | Address on file | | | | | | | |
| 558475 | TORRES TIZOL, JOSE A | Address on file | | | | | | | |
| 558476 | TORRES TOBI, JUAN | Address on file | | | | | | | |
| 2047687 | Torres Toledo , Nydia E. | Address on file | | | | | | | |
| 826906 | TORRES TOLEDO, ANABEL | Address on file | | | | | | | |
| 826907 | TORRES TOLEDO, ANGELES | Address on file | | | | | | | |
| 1426094 | TORRES TOLEDO, ELI A. | Address on file | | | | | | | |
| 558478 | Torres Toledo, Ernesto | Address on file | | | | | | | |
| 558479 | TORRES TOLEDO, FABIOLA | Address on file | | | | | | | |
| 558480 | TORRES TOLEDO, JOSE L | Address on file | | | | | | | |
| 1980195 | Torres Toledo, Jose L. | Address on file | | | | | | | |
| 558481 | TORRES TOLEDO, JOSE M | Address on file | | | | | | | |
| 2032203 | TORRES TOLEDO, JOSE M. | Address on file | | | | | | | |
| 558482 | Torres Toledo, Juan M | Address on file | | | | | | | |
| 558483 | TORRES TOLEDO, LUIS | Address on file | | | | | | | |
| 558484 | TORRES TOLEDO, NYDIA E | Address on file | | | | | | | |
| 1859529 | Torres Toledo, Nydia E. | Address on file | | | | | | | |
| 558485 | TORRES TOLEDO, STEPHANIE | Address on file | | | | | | | |
| 1604274 | Torres Tollinchi, Juan Carlos | Address on file | | | | | | | |
| 558430 | TORRES TOLOSA, LISVETTE | Address on file | | | | | | | |
| 558486 | TORRES TOMASSINI, GRISELL M. | Address on file | | | | | | | |
| 558487 | TORRES TORMES, EDNA | Address on file | | | | | | | |
| 1885975 | Torres Toro, Ada | Portales Del Monte Apt.2802 | | | | Coto Laurel | PR | 00780 | |
| 558488 | TORRES TORO, ADA | Address on file | | | | | | | |
| 558489 | Torres Toro, Angel | Address on file | | | | | | | |
| 558490 | TORRES TORO, EILEEN | Address on file | | | | | | | |
| 558491 | TORRES TORO, ELAINE | Address on file | | | | | | | |
| 826908 | TORRES TORO, ELAINE | Address on file | | | | | | | |
| 558492 | TORRES TORO, JORGE | Address on file | | | | | | | |
| 826909 | TORRES TORO, LIANET | Address on file | | | | | | | |
| 558493 | TORRES TORO, LIANET | Address on file | | | | | | | |
| 558494 | TORRES TORO, LOUIS | Address on file | | | | | | | |
| 1884096 | TORRES TORO, LOUIS I. | Address on file | | | | | | | |
| 558495 | TORRES TORO, MORAIMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558496 | TORRES TORO, NELLIE L | Address on file | | | | | | | |
| 558497 | TORRES TORO, ORLANDO | Address on file | | | | | | | |
| 558498 | TORRES TORO, SANDRA L | Address on file | | | | | | | |
| 826910 | TORRES TORO, SANDRA L | Address on file | | | | | | | |
| 2116994 | Torres Toro, Walter | Address on file | | | | | | | |
| 558499 | TORRES TORO, WALTER | Address on file | | | | | | | |
| 558500 | TORRES TORO, WALTER R. | Address on file | | | | | | | |
| 558501 | TORRES TORO, WANDA | Address on file | | | | | | | |
| 558502 | TORRES TORO, WANDA I. | Address on file | | | | | | | |
| 558503 | TORRES TORREGROSA, DORIS | Address on file | | | | | | | |
| 558504 | TORRES TORREGROSA, JACINTO M. | Address on file | | | | | | | |
| 558505 | TORRES TORREGROSA, LIZETTE | Address on file | | | | | | | |
| 558506 | TORRES TORREGROSA, ORLANDO | Address on file | | | | | | | |
| 558507 | Torres Torrens, Luis | Address on file | | | | | | | |
| 558508 | TORRES TORRENS, MARITZA | Address on file | | | | | | | |
| 2015118 | Torres Torres , Juan C | Address on file | | | | | | | |
| 850967 | TORRES TORRES CARMEN A | URB. VISTA ALEGRE | 1983 CALLE FORTUNA | | | PONCE | PR | 00717-2305 | |
| 850968 | TORRES TORRES JUAN J. | PO BOX 2757 | | | | ARECIBO | PR | 00613-2757 | |
| 558509 | TORRES TORRES MD, JOSE A | Address on file | | | | | | | |
| 558510 | TORRES TORRES PHD, JAMILET | Address on file | | | | | | | |
| 1667681 | Torres Torres Torres, Arnaldo | Address on file | | | | | | | |
| 558511 | TORRES TORRES, ADA N. | Address on file | | | | | | | |
| 558512 | TORRES TORRES, ADAM | Address on file | | | | | | | |
| 558513 | TORRES TORRES, ADELIRIE | Address on file | | | | | | | |
| 558514 | TORRES TORRES, ADOLFO | Address on file | | | | | | | |
| 558515 | TORRES TORRES, AGLAEL | Address on file | | | | | | | |
| 558516 | TORRES TORRES, AGNES | Address on file | | | | | | | |
| 558517 | TORRES TORRES, AGUSTIN | Address on file | | | | | | | |
| 558519 | TORRES TORRES, AIDA | Address on file | | | | | | | |
| 558518 | TORRES TORRES, AIDA | Address on file | | | | | | | |
| 558520 | TORRES TORRES, AIDA A. | Address on file | | | | | | | |
| 855363 | TORRES TORRES, AIDA GISELLE | Address on file | | | | | | | |
| 8961 | TORRES TORRES, AIDA L | Address on file | | | | | | | |
| 558521 | TORRES TORRES, AIDA L | Address on file | | | | | | | |
| 1986747 | Torres Torres, Aida L. | Address on file | | | | | | | |
| 2040611 | Torres Torres, Aida L. | Address on file | | | | | | | |
| 1929993 | Torres Torres, Aida L. | Address on file | | | | | | | |
| 558522 | Torres Torres, Alberto | Address on file | | | | | | | |
| 558523 | TORRES TORRES, ALEJANDRINA | Address on file | | | | | | | |
| 855364 | TORRES TORRES, ALEJANDRINA | Address on file | | | | | | | |
| 558524 | TORRES TORRES, ALEJANDRO | Address on file | | | | | | | |
| 558525 | TORRES TORRES, ALENIS | Address on file | | | | | | | |
| 826911 | TORRES TORRES, ALENIS | Address on file | | | | | | | |
| 558526 | TORRES TORRES, ALEX | Address on file | | | | | | | |
| 558527 | TORRES TORRES, ALEXIS | Address on file | | | | | | | |
| 558528 | TORRES TORRES, ALEXIS M. | Address on file | | | | | | | |
| 558529 | TORRES TORRES, ALMA Z | Address on file | | | | | | | |
| 558530 | TORRES TORRES, ALTAGERGEL | Address on file | | | | | | | |
| 558531 | TORRES TORRES, AMID | Address on file | | | | | | | |
| 558532 | TORRES TORRES, ANA | Address on file | | | | | | | |
| 558533 | TORRES TORRES, ANA | Address on file | | | | | | | |
| 558534 | TORRES TORRES, ANA | Address on file | | | | | | | |
| 558535 | TORRES TORRES, ANA I | Address on file | | | | | | | |
| 1875631 | Torres Torres, Ana Iris | Address on file | | | | | | | |
| 558536 | TORRES TORRES, ANA IRIS | Address on file | | | | | | | |
| 1821998 | Torres Torres, Ana Irma | Address on file | | | | | | | |
| 558537 | TORRES TORRES, ANA M | Address on file | | | | | | | |
| 1772551 | TORRES TORRES, ANA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558538 | TORRES TORRES, ANA MARIA | Address on file | | | | | | | |
| 558540 | TORRES TORRES, ANA R | Address on file | | | | | | | |
| 826912 | TORRES TORRES, ANA R | Address on file | | | | | | | |
| 558541 | TORRES TORRES, ANABEL | Address on file | | | | | | | |
| 558542 | TORRES TORRES, ANGEL | Address on file | | | | | | | |
| 558543 | TORRES TORRES, ANGEL | Address on file | | | | | | | |
| 558544 | TORRES TORRES, ANGEL | Address on file | | | | | | | |
| 558545 | TORRES TORRES, ANGEL | Address on file | | | | | | | |
| 558546 | Torres Torres, Angel L | Address on file | | | | | | | |
| 826913 | TORRES TORRES, ANGELICA | Address on file | | | | | | | |
| 558547 | TORRES TORRES, ANGELIE | Address on file | | | | | | | |
| 558548 | TORRES TORRES, ANIBAL | Address on file | | | | | | | |
| 558549 | TORRES TORRES, ANIBAL JOSE | Address on file | | | | | | | |
| 558550 | TORRES TORRES, ANIBAL L | Address on file | | | | | | | |
| 558551 | TORRES TORRES, ARACELIS | Address on file | | | | | | | |
| 558552 | TORRES TORRES, ARLIN | Address on file | | | | | | | |
| 558553 | TORRES TORRES, ARNALDO | Address on file | | | | | | | |
| 2092252 | Torres Torres, Arnaldo | Address on file | | | | | | | |
| 558554 | TORRES TORRES, ASHLEY | Address on file | | | | | | | |
| 558555 | TORRES TORRES, AURA LIZ | Address on file | | | | | | | |
| 558556 | TORRES TORRES, AURA LIZ | Address on file | | | | | | | |
| 558557 | TORRES TORRES, AUREA | Address on file | | | | | | | |
| 558558 | TORRES TORRES, AWILDA | Address on file | | | | | | | |
| 558559 | TORRES TORRES, AWILDA | Address on file | | | | | | | |
| 558560 | TORRES TORRES, BEATRIZ AWILDA | Address on file | | | | | | | |
| 558561 | Torres Torres, Benedy | Address on file | | | | | | | |
| 558562 | TORRES TORRES, BERNICE | Address on file | | | | | | | |
| 558563 | TORRES TORRES, BETSY J | Address on file | | | | | | | |
| 826915 | TORRES TORRES, BETZAIDA | Address on file | | | | | | | |
| 826916 | TORRES TORRES, BETZAIDA | Address on file | | | | | | | |
| 558564 | TORRES TORRES, BETZAIDA | Address on file | | | | | | | |
| 558565 | TORRES TORRES, BLANCA I. | Address on file | | | | | | | |
| 558566 | TORRES TORRES, BRAULIO JR | Address on file | | | | | | | |
| 1259780 | TORRES TORRES, BRENDA | Address on file | | | | | | | |
| 826917 | TORRES TORRES, BRENDA L | Address on file | | | | | | | |
| 558568 | TORRES TORRES, BRUNILDA | Address on file | | | | | | | |
| 558569 | TORRES TORRES, BRUNILDA | Address on file | | | | | | | |
| 558570 | TORRES TORRES, BRYANT | Address on file | | | | | | | |
| 558571 | Torres Torres, Bryant K | Address on file | | | | | | | |
| 558573 | TORRES TORRES, CANDIDA | Address on file | | | | | | | |
| 558572 | TORRES TORRES, CANDIDA | Address on file | | | | | | | |
| 558575 | TORRES TORRES, CARLOS | Address on file | | | | | | | |
| 558576 | TORRES TORRES, CARLOS | Address on file | | | | | | | |
| 558574 | TORRES TORRES, CARLOS | Address on file | | | | | | | |
| 558577 | TORRES TORRES, CARLOS | Address on file | | | | | | | |
| 558578 | TORRES TORRES, CARLOS J | Address on file | | | | | | | |
| 558579 | TORRES TORRES, CARLOS J. | Address on file | | | | | | | |
| 826919 | TORRES TORRES, CARLOS L | Address on file | | | | | | | |
| 1568345 | Torres Torres, Carlos M | Address on file | | | | | | | |
| 558581 | TORRES TORRES, CARLOS R | Address on file | | | | | | | |
| 558580 | TORRES TORRES, CARLOS R | Address on file | | | | | | | |
| 1901102 | Torres Torres, Carlos R. | Address on file | | | | | | | |
| 1507283 | Torres Torres, Carlos R. | Address on file | | | | | | | |
| 1510626 | Torres Torres, Carlos R. | Address on file | | | | | | | |
| 558582 | TORRES TORRES, CARMELO | Address on file | | | | | | | |
| 558584 | TORRES TORRES, CARMEN | Address on file | | | | | | | |
| 558585 | TORRES TORRES, CARMEN | Address on file | | | | | | | |
| 558583 | TORRES TORRES, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558586 | TORRES TORRES, CARMEN A. | Address on file | | | | | | | |
| 1933997 | Torres Torres, Carmen Ana | Address on file | | | | | | | |
| 558587 | TORRES TORRES, CARMEN D | Address on file | | | | | | | |
| 558588 | TORRES TORRES, CARMEN E | Address on file | | | | | | | |
| 558589 | TORRES TORRES, CARMEN L | Address on file | | | | | | | |
| 558590 | TORRES TORRES, CARMEN M | Address on file | | | | | | | |
| 2025138 | Torres Torres, Carmen N. | Address on file | | | | | | | |
| 2064777 | Torres Torres, Carmen N. | Address on file | | | | | | | |
| 558591 | TORRES TORRES, CARMEN R | Address on file | | | | | | | |
| 558592 | TORRES TORRES, CARMEN S | Address on file | | | | | | | |
| 558593 | TORRES TORRES, CESAR | Address on file | | | | | | | |
| 558594 | TORRES TORRES, CHRISTIAN | Address on file | | | | | | | |
| 558595 | TORRES TORRES, CLARIBEL | Address on file | | | | | | | |
| 1259781 | TORRES TORRES, CLARIBEL | Address on file | | | | | | | |
| 558596 | TORRES TORRES, CRUZ M | Address on file | | | | | | | |
| 1629190 | Torres Torres, Cruz M. | Address on file | | | | | | | |
| 558597 | TORRES TORRES, CYNTHIA | Address on file | | | | | | | |
| 558598 | Torres Torres, Cynthia | Address on file | | | | | | | |
| 558599 | TORRES TORRES, DAMARIS | Address on file | | | | | | | |
| 1426095 | TORRES TORRES, DANIEL | Address on file | | | | | | | |
| 558601 | Torres Torres, David | Address on file | | | | | | | |
| 558602 | TORRES TORRES, DAVID | Address on file | | | | | | | |
| 2149200 | Torres Torres, David O. | Address on file | | | | | | | |
| 558603 | TORRES TORRES, DELIA | Address on file | | | | | | | |
| 558604 | TORRES TORRES, DENISSE | Address on file | | | | | | | |
| 826923 | TORRES TORRES, DENNIES | Address on file | | | | | | | |
| 558605 | TORRES TORRES, DENNIS | Address on file | | | | | | | |
| 558606 | TORRES TORRES, DIANYELIS | Address on file | | | | | | | |
| 1866657 | Torres Torres, Dinelia | Address on file | | | | | | | |
| 1422552 | Torres Torres, Domingo | Address on file | | | | | | | |
| 2057851 | Torres Torres, Domingo | Address on file | | | | | | | |
| 558607 | TORRES TORRES, EDGAR | Address on file | | | | | | | |
| 558609 | TORRES TORRES, EDGARDO | Address on file | | | | | | | |
| 558608 | TORRES TORRES, EDGARDO | Address on file | | | | | | | |
| 558610 | TORRES TORRES, EDGARDO D. | Address on file | | | | | | | |
| 1831903 | Torres Torres, Edgardo J | Address on file | | | | | | | |
| 2112501 | TORRES TORRES, EDGARDO JAVIER | Address on file | | | | | | | |
| 1758546 | Torres Torres, Ediburgo | Address on file | | | | | | | |
| 826925 | TORRES TORRES, EDIBURGOS | Address on file | | | | | | | |
| 558612 | TORRES TORRES, EDUARDO | Address on file | | | | | | | |
| 558613 | TORRES TORRES, EDUARDO | Address on file | | | | | | | |
| 1648176 | Torres Torres, Eduardo C. | Address on file | | | | | | | |
| 558614 | TORRES TORRES, EDWARD | Address on file | | | | | | | |
| 558615 | TORRES TORRES, EDWIN | Address on file | | | | | | | |
| 558616 | TORRES TORRES, EDWIN | Address on file | | | | | | | |
| 558617 | TORRES TORRES, EDWIN A | Address on file | | | | | | | |
| 1257613 | TORRES TORRES, EDWIN J | Address on file | | | | | | | |
| 558618 | Torres Torres, Edwin J | Address on file | | | | | | | |
| 558619 | TORRES TORRES, EFRAIN | Address on file | | | | | | | |
| 1422090 | TORRES TORRES, EILEEN | YESABEL PRIETO ROSADO | PMB 189 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 1815804 | Torres Torres, Eileen M. | Address on file | | | | | | | |
| 558621 | TORRES TORRES, ELBA | Address on file | | | | | | | |
| 558622 | TORRES TORRES, ELBA N | Address on file | | | | | | | |
| 1945835 | TORRES TORRES, ELBA NYDIA | Address on file | | | | | | | |
| 558623 | TORRES TORRES, ELIBERTO | Address on file | | | | | | | |
| 826926 | TORRES TORRES, ELIZ M | Address on file | | | | | | | |
| 558624 | TORRES TORRES, ELIZABETH | Address on file | | | | | | | |
| 558626 | TORRES TORRES, ELIZABETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4813 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558627 | TORRES TORRES, ELIZABETH | Address on file | | | | | | | |
| 558625 | TORRES TORRES, ELIZABETH | Address on file | | | | | | | |
| 558628 | TORRES TORRES, ELSIE | Address on file | | | | | | | |
| 558629 | TORRES TORRES, ELVIN O. | Address on file | | | | | | | |
| 2205894 | Torres Torres, Emerina | Address on file | | | | | | | |
| 558630 | TORRES TORRES, EMILIANO E | Address on file | | | | | | | |
| 558631 | TORRES TORRES, ENRIQUE | Address on file | | | | | | | |
| 558632 | TORRES TORRES, ENRIQUE | Address on file | | | | | | | |
| 558633 | TORRES TORRES, ERIC | Address on file | | | | | | | |
| 2075400 | TORRES TORRES, EUDOSIA | Address on file | | | | | | | |
| 558634 | TORRES TORRES, EVELINA | Address on file | | | | | | | |
| 2130801 | Torres Torres, Evelina | Address on file | | | | | | | |
| 2130791 | TORRES TORRES, EVELINA | Address on file | | | | | | | |
| 558635 | TORRES TORRES, EVELINA | Address on file | | | | | | | |
| 558636 | TORRES TORRES, EVELYN | Address on file | | | | | | | |
| 558637 | TORRES TORRES, EVELYN | Address on file | | | | | | | |
| 558638 | TORRES TORRES, EVELYN | Address on file | | | | | | | |
| 558639 | TORRES TORRES, EVERALDO | Address on file | | | | | | | |
| 558640 | TORRES TORRES, EZEQUIEL | Address on file | | | | | | | |
| 558641 | Torres Torres, Ezequiel | Address on file | | | | | | | |
| 855365 | TORRES TORRES, FELICITA | Address on file | | | | | | | |
| 558642 | TORRES TORRES, FELICITA | Address on file | | | | | | | |
| 558643 | TORRES TORRES, FELIPE | Address on file | | | | | | | |
| 1542438 | Torres Torres, Felipe | Address on file | | | | | | | |
| 1536453 | TORRES TORRES, FELIPE | Address on file | | | | | | | |
| 1542438 | Torres Torres, Felipe | Address on file | | | | | | | |
| 1536453 | TORRES TORRES, FELIPE | Address on file | | | | | | | |
| 558644 | TORRES TORRES, FELIPE | Address on file | | | | | | | |
| 1426096 | TORRES TORRES, FENEX | Address on file | | | | | | | |
| 558646 | TORRES TORRES, FLORENCIO | Address on file | | | | | | | |
| 558539 | TORRES TORRES, FRANCES | Address on file | | | | | | | |
| 558647 | TORRES TORRES, FRANCHESKA | Address on file | | | | | | | |
| 558648 | TORRES TORRES, FRANCISCA | Address on file | | | | | | | |
| 826929 | TORRES TORRES, FRANCISCA | Address on file | | | | | | | |
| 558649 | TORRES TORRES, FRANCISCO | Address on file | | | | | | | |
| 2161050 | Torres Torres, Francisco | Address on file | | | | | | | |
| 558650 | TORRES TORRES, GASPAR | Address on file | | | | | | | |
| 558651 | TORRES TORRES, GERALDO | Address on file | | | | | | | |
| 1733464 | Torres Torres, German | Address on file | | | | | | | |
| 558652 | TORRES TORRES, GERMAN | Address on file | | | | | | | |
| 558653 | TORRES TORRES, GILEYZA | Address on file | | | | | | | |
| 826931 | TORRES TORRES, GISSELLE | Address on file | | | | | | | |
| 558654 | TORRES TORRES, GISSELLE | Address on file | | | | | | | |
| 1422091 | TORRES TORRES, GLADYS IRIS | EDWIN MÁRQUEZ SANTIAGO | PO BOX 299 SAINT JUST STA. | | | SAN JUAN | PR | 00978 | |
| 558655 | TORRES TORRES, GLADYS M | Address on file | | | | | | | |
| 558656 | TORRES TORRES, GLENDA | Address on file | | | | | | | |
| 558657 | TORRES TORRES, GLORY A | Address on file | | | | | | | |
| 661569 | TORRES TORRES, GLORY ANN | Address on file | | | | | | | |
| 1793787 | Torres Torres, Glory Ann | Address on file | | | | | | | |
| 558658 | TORRES TORRES, GRISELLE | Address on file | | | | | | | |
| 558659 | TORRES TORRES, HAIDEE | Address on file | | | | | | | |
| 558660 | TORRES TORRES, HARRISON | Address on file | | | | | | | |
| 558661 | TORRES TORRES, HARRY | Address on file | | | | | | | |
| 558662 | TORRES TORRES, HARRY | Address on file | | | | | | | |
| 1605525 | Torres Torres, Hayde | Address on file | | | | | | | |
| 826932 | TORRES TORRES, HAYDEE | Address on file | | | | | | | |
| 558663 | TORRES TORRES, HAYDEE | Address on file | | | | | | | |
| 558664 | TORRES TORRES, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4814 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558665 | TORRES TORRES, HECTOR | Address on file | | | | | | | |
| 558666 | TORRES TORRES, HECTOR F | Address on file | | | | | | | |
| 1613972 | Torres Torres, Hector Felix | Address on file | | | | | | | |
| 558667 | TORRES TORRES, HEIDY | Address on file | | | | | | | |
| 558668 | TORRES TORRES, HERIENYD | Address on file | | | | | | | |
| 855366 | TORRES TORRES, HERIENYD | Address on file | | | | | | | |
| 558669 | TORRES TORRES, HERMENEGILDA | Address on file | | | | | | | |
| 826933 | TORRES TORRES, HERMENEGILDA | Address on file | | | | | | | |
| 558670 | TORRES TORRES, HILDA | Address on file | | | | | | | |
| 2033379 | TORRES TORRES, HILDA NOEMI | Address on file | | | | | | | |
| 558671 | TORRES TORRES, INES | Address on file | | | | | | | |
| 558672 | TORRES TORRES, IRIS | Address on file | | | | | | | |
| 558673 | TORRES TORRES, IRIS N | Address on file | | | | | | | |
| 558674 | TORRES TORRES, IRIS V | Address on file | | | | | | | |
| 558675 | TORRES TORRES, ISABEL | Address on file | | | | | | | |
| 558676 | TORRES TORRES, ISMAEL | Address on file | | | | | | | |
| 2149265 | Torres Torres, Ismael J | Address on file | | | | | | | |
| 558677 | TORRES TORRES, ISRAEL | Address on file | | | | | | | |
| 558679 | TORRES TORRES, IVAN | Address on file | | | | | | | |
| 558680 | TORRES TORRES, IVAN | Address on file | | | | | | | |
| 558681 | TORRES TORRES, IVELISSE | Address on file | | | | | | | |
| 558682 | TORRES TORRES, IVELISSE M | Address on file | | | | | | | |
| 558683 | TORRES TORRES, IVETTE | Address on file | | | | | | | |
| 826934 | TORRES TORRES, IVETTE | Address on file | | | | | | | |
| 1598540 | Torres Torres, Ivonne | Address on file | | | | | | | |
| 558684 | TORRES TORRES, JACQUELINE | Address on file | | | | | | | |
| 558686 | TORRES TORRES, JAIME | Address on file | | | | | | | |
| 558685 | TORRES TORRES, JAIME | Address on file | | | | | | | |
| 558687 | TORRES TORRES, JAIME | Address on file | | | | | | | |
| 558688 | Torres Torres, Jaime L | Address on file | | | | | | | |
| 1972347 | Torres Torres, Jaime L | Address on file | | | | | | | |
| 558689 | TORRES TORRES, JAMILET | Address on file | | | | | | | |
| 1931872 | TORRES TORRES, JANELLY | Address on file | | | | | | | |
| 558690 | TORRES TORRES, JANELLY | Address on file | | | | | | | |
| 2051745 | Torres Torres, Janeny | Address on file | | | | | | | |
| 558692 | TORRES TORRES, JANET | Address on file | | | | | | | |
| 558691 | TORRES TORRES, JANET | Address on file | | | | | | | |
| 1917688 | Torres Torres, Janette | Address on file | | | | | | | |
| 826935 | TORRES TORRES, JANETTE | Address on file | | | | | | | |
| 558693 | TORRES TORRES, JANICE | Address on file | | | | | | | |
| 558694 | TORRES TORRES, JANMARIE | Address on file | | | | | | | |
| 558695 | TORRES TORRES, JANNETTE | Address on file | | | | | | | |
| 558696 | TORRES TORRES, JEANNETTE | Address on file | | | | | | | |
| 558697 | TORRES TORRES, JEFFREY | Address on file | | | | | | | |
| 558698 | TORRES TORRES, JENNIFER | Address on file | | | | | | | |
| 558699 | TORRES TORRES, JENNYFER | Address on file | | | | | | | |
| 558700 | TORRES TORRES, JESSE | Address on file | | | | | | | |
| 558703 | TORRES TORRES, JESSICA | Address on file | | | | | | | |
| 558702 | Torres Torres, Jessica | Address on file | | | | | | | |
| 1934650 | Torres Torres, Jessica | Address on file | | | | | | | |
| 558704 | TORRES TORRES, JESUS M. | Address on file | | | | | | | |
| 558705 | TORRES TORRES, JOAN M | Address on file | | | | | | | |
| 558706 | TORRES TORRES, JOHANA | Address on file | | | | | | | |
| 558707 | TORRES TORRES, JORGE | Address on file | | | | | | | |
| 1753374 | TORRES TORRES, JORGE A | Address on file | | | | | | | |
| 1909253 | Torres Torres, Jorge A. | Address on file | | | | | | | |
| 1909092 | Torres Torres, Jorge A. | Address on file | | | | | | | |
| 558709 | Torres Torres, Jorge H. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680234 | TORRES TORRES, JORGE L | Address on file | | | | | | | |
| 1677172 | Torres Torres, Jorge L. | Address on file | | | | | | | |
| 558711 | TORRES TORRES, JORGE O | Address on file | | | | | | | |
| 826937 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558715 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558712 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558713 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558716 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558717 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558718 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558719 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558720 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558714 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558701 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558721 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558722 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558723 | TORRES TORRES, JOSE | Address on file | | | | | | | |
| 558724 | TORRES TORRES, JOSE A | Address on file | | | | | | | |
| 1755232 | Torres Torres, Jose A. | Address on file | | | | | | | |
| 558725 | TORRES TORRES, JOSE A. | Address on file | | | | | | | |
| 558726 | TORRES TORRES, JOSE A. | Address on file | | | | | | | |
| 1792894 | Torres Torres, José A. | Address on file | | | | | | | |
| 1632184 | Torres Torres, Jose Carlos | Address on file | | | | | | | |
| 558727 | TORRES TORRES, JOSE E | Address on file | | | | | | | |
| 558728 | Torres Torres, Jose E. | Address on file | | | | | | | |
| 826938 | TORRES TORRES, JOSE H | Address on file | | | | | | | |
| 558729 | TORRES TORRES, JOSE J | Address on file | | | | | | | |
| 1635741 | Torres Torres, Jose Juan | Address on file | | | | | | | |
| 558731 | TORRES TORRES, JOSE L | Address on file | | | | | | | |
| 558732 | Torres Torres, Jose L | Address on file | | | | | | | |
| 558733 | TORRES TORRES, JOSE L | Address on file | | | | | | | |
| 558730 | TORRES TORRES, JOSE L | Address on file | | | | | | | |
| 558734 | TORRES TORRES, JOSE L. | Address on file | | | | | | | |
| 1945676 | Torres Torres, Jose M | Address on file | | | | | | | |
| 1600723 | Torres Torres, Jose M | Address on file | | | | | | | |
| 558735 | TORRES TORRES, JOSE M | Address on file | | | | | | | |
| 558736 | TORRES TORRES, JOSE M. | Address on file | | | | | | | |
| 558737 | TORRES TORRES, JOSE M. | Address on file | | | | | | | |
| 558738 | TORRES TORRES, JOSE R | Address on file | | | | | | | |
| 558739 | Torres Torres, Jose R | Address on file | | | | | | | |
| 558740 | TORRES TORRES, JOSE RENE | Address on file | | | | | | | |
| 826939 | TORRES TORRES, JUAN | Address on file | | | | | | | |
| 558743 | TORRES TORRES, JUAN | Address on file | | | | | | | |
| 558744 | TORRES TORRES, JUAN | Address on file | | | | | | | |
| 558741 | TORRES TORRES, JUAN | Address on file | | | | | | | |
| 558745 | TORRES TORRES, JUAN | Address on file | | | | | | | |
| 558742 | Torres Torres, Juan | Address on file | | | | | | | |
| 558746 | TORRES TORRES, JUAN | Address on file | | | | | | | |
| 558747 | TORRES TORRES, JUAN | Address on file | | | | | | | |
| 558748 | TORRES TORRES, JUAN C | Address on file | | | | | | | |
| 558749 | TORRES TORRES, JUAN C | Address on file | | | | | | | |
| 558750 | Torres Torres, Juan G | Address on file | | | | | | | |
| 558751 | TORRES TORRES, JUAN J. | Address on file | | | | | | | |
| 558752 | TORRES TORRES, JUAN R | Address on file | | | | | | | |
| 558753 | TORRES TORRES, JUANITA | Address on file | | | | | | | |
| 826940 | TORRES TORRES, JUDITH | Address on file | | | | | | | |
| 558754 | TORRES TORRES, JUDITH | Address on file | | | | | | | |
| 558757 | TORRES TORRES, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4816 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558758 | TORRES TORRES, JULIO | Address on file | | | | | | | |
| 558759 | TORRES TORRES, JULIO A | Address on file | | | | | | | |
| 558760 | TORRES TORRES, KAMALYS DEL | Address on file | | | | | | | |
| 558761 | TORRES TORRES, KAREN | Address on file | | | | | | | |
| 558762 | TORRES TORRES, KRYSTAL M. | Address on file | | | | | | | |
| 558763 | TORRES TORRES, LADY J | Address on file | | | | | | | |
| 1918687 | Torres Torres, Lady Joan | Address on file | | | | | | | |
| 558764 | TORRES TORRES, LEGNA M. | Address on file | | | | | | | |
| 1791168 | Torres Torres, Leonardo | Address on file | | | | | | | |
| 1906410 | Torres Torres, Leonardo | Address on file | | | | | | | |
| 1938907 | Torres Torres, Leonardo | Address on file | | | | | | | |
| 558766 | TORRES TORRES, LEONARDO | Address on file | | | | | | | |
| 558765 | TORRES TORRES, LEONARDO | Address on file | | | | | | | |
| 558767 | TORRES TORRES, LILIA M | Address on file | | | | | | | |
| 2206058 | Torres Torres, Lillian | Address on file | | | | | | | |
| 2221361 | Torres Torres, Lillian | Address on file | | | | | | | |
| 2203088 | Torres Torres, Lillian | Address on file | | | | | | | |
| 558768 | TORRES TORRES, LIMARIE | Address on file | | | | | | | |
| 558769 | TORRES TORRES, LINDA I | Address on file | | | | | | | |
| 558770 | TORRES TORRES, LINETTE | Address on file | | | | | | | |
| 558771 | TORRES TORRES, LISA D. | Address on file | | | | | | | |
| 558772 | TORRES TORRES, LISA D. | Address on file | | | | | | | |
| 826941 | TORRES TORRES, LISANDRA | Address on file | | | | | | | |
| 558773 | TORRES TORRES, LISANDRA | Address on file | | | | | | | |
| 558774 | TORRES TORRES, LIZANABELL | Address on file | | | | | | | |
| 826942 | TORRES TORRES, LOISNETTE | Address on file | | | | | | | |
| 558775 | TORRES TORRES, LOISNETTE | Address on file | | | | | | | |
| 558776 | TORRES TORRES, LOURDELIZ | Address on file | | | | | | | |
| 558777 | TORRES TORRES, LOURDES | Address on file | | | | | | | |
| 558778 | TORRES TORRES, LOURDES I | Address on file | | | | | | | |
| 2100123 | Torres Torres, Lourdes Iris | Address on file | | | | | | | |
| 1975095 | Torres Torres, Lourdes M. | Address on file | | | | | | | |
| 558779 | TORRES TORRES, LUCIA | Address on file | | | | | | | |
| 558781 | TORRES TORRES, LUIS | Address on file | | | | | | | |
| 558782 | TORRES TORRES, LUIS | Address on file | | | | | | | |
| 558783 | TORRES TORRES, LUIS | Address on file | | | | | | | |
| 558780 | TORRES TORRES, LUIS | Address on file | | | | | | | |
| 558784 | TORRES TORRES, LUIS A | Address on file | | | | | | | |
| 558785 | TORRES TORRES, LUIS A | Address on file | | | | | | | |
| 558786 | TORRES TORRES, LUIS A | Address on file | | | | | | | |
| 826943 | TORRES TORRES, LUIS A | Address on file | | | | | | | |
| 558787 | TORRES TORRES, LUIS A. | Address on file | | | | | | | |
| 558788 | TORRES TORRES, LUIS A. | Address on file | | | | | | | |
| 558789 | TORRES TORRES, LUIS G. | Address on file | | | | | | | |
| 1426097 | TORRES TORRES, LUIS R. | Address on file | | | | | | | |
| 1259783 | TORRES TORRES, LUZ | Address on file | | | | | | | |
| 558791 | TORRES TORRES, LUZ A. | Address on file | | | | | | | |
| 558792 | TORRES TORRES, LUZ E | Address on file | | | | | | | |
| 1848519 | Torres Torres, Luz E. | Address on file | | | | | | | |
| 558793 | TORRES TORRES, LUZ N | Address on file | | | | | | | |
| 558794 | TORRES TORRES, LYDIA M. | Address on file | | | | | | | |
| 558795 | TORRES TORRES, LYNETTE | Address on file | | | | | | | |
| 558796 | TORRES TORRES, MADELINE | Address on file | | | | | | | |
| 558798 | TORRES TORRES, MANUEL | Address on file | | | | | | | |
| 558797 | TORRES TORRES, MANUEL | Address on file | | | | | | | |
| 558799 | TORRES TORRES, MARA I. | Address on file | | | | | | | |
| 558800 | TORRES TORRES, MARANGELI | Address on file | | | | | | | |
| 558801 | TORRES TORRES, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4817 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 826945 | TORRES TORRES, MARIA | Address on file | | | | | | | |
| 558802 | TORRES TORRES, MARIA B. | Address on file | | | | | | | |
| 558803 | Torres Torres, Maria D | Address on file | | | | | | | |
| 558804 | TORRES TORRES, MARIA E | Address on file | | | | | | | |
| 2033601 | Torres Torres, Maria F | Address on file | | | | | | | |
| 826946 | TORRES TORRES, MARIA I | Address on file | | | | | | | |
| 558805 | TORRES TORRES, MARIA I | Address on file | | | | | | | |
| 2147516 | Torres Torres, Maria I. | Address on file | | | | | | | |
| 2043348 | Torres Torres, Maria L. | Address on file | | | | | | | |
| 558807 | TORRES TORRES, MARIA M | Address on file | | | | | | | |
| 558808 | TORRES TORRES, MARIA M | Address on file | | | | | | | |
| 558810 | TORRES TORRES, MARIA M | Address on file | | | | | | | |
| 558811 | TORRES TORRES, MARIA M | Address on file | | | | | | | |
| 558812 | TORRES TORRES, MARIA M | Address on file | | | | | | | |
| 2012206 | Torres Torres, Maria M. | Address on file | | | | | | | |
| 2056388 | Torres Torres, Maria M. | Address on file | | | | | | | |
| 558813 | TORRES TORRES, MARIA R | Address on file | | | | | | | |
| 558814 | TORRES TORRES, MARIANELA | Address on file | | | | | | | |
| 1422092 | TORRES TORRES, MARIANNE | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN BANCO COOP. OFICINA 502 B | | | HATO REY | PR | 00918 | |
| 558815 | TORRES TORRES, MARIANNE | Address on file | | | | | | | |
| 558816 | TORRES TORRES, MARIBEL | Address on file | | | | | | | |
| 558817 | TORRES TORRES, MARIBEL | Address on file | | | | | | | |
| 558818 | TORRES TORRES, MARILYN | Address on file | | | | | | | |
| 558819 | TORRES TORRES, MARILYN | Address on file | | | | | | | |
| 1860719 | Torres Torres, Marilyn | Address on file | | | | | | | |
| 1823745 | Torres Torres, Marilyn | Address on file | | | | | | | |
| 1970769 | Torres Torres, Marilyn | Address on file | | | | | | | |
| 826947 | TORRES TORRES, MARILYN | Address on file | | | | | | | |
| 558820 | TORRES TORRES, MARITZA | Address on file | | | | | | | |
| 558821 | TORRES TORRES, MARLENE | Address on file | | | | | | | |
| 1259784 | TORRES TORRES, MARTIN | Address on file | | | | | | | |
| 558822 | TORRES TORRES, MAYRA I | Address on file | | | | | | | |
| 558824 | TORRES TORRES, MELANIE | Address on file | | | | | | | |
| 558825 | TORRES TORRES, MELISSA | Address on file | | | | | | | |
| 558826 | TORRES TORRES, MELVIN | Address on file | | | | | | | |
| 558827 | TORRES TORRES, MIGDALIA | Address on file | | | | | | | |
| 558828 | TORRES TORRES, MIGUEL | Address on file | | | | | | | |
| 558829 | TORRES TORRES, MIGUEL | Address on file | | | | | | | |
| 558830 | Torres Torres, Miguel A | Address on file | | | | | | | |
| 826948 | TORRES TORRES, MILAGROS | Address on file | | | | | | | |
| 558833 | TORRES TORRES, MILDRED | Address on file | | | | | | | |
| 558832 | TORRES TORRES, MILDRED | Address on file | | | | | | | |
| 558834 | TORRES TORRES, MILDRED I | Address on file | | | | | | | |
| 558835 | TORRES TORRES, MILDRED J | Address on file | | | | | | | |
| 826949 | TORRES TORRES, MILDRED J | Address on file | | | | | | | |
| 558836 | TORRES TORRES, MYRIAM V | Address on file | | | | | | | |
| 558837 | TORRES TORRES, NADINE M. | Address on file | | | | | | | |
| 558838 | TORRES TORRES, NANCY | Address on file | | | | | | | |
| 1259785 | TORRES TORRES, NANCY | Address on file | | | | | | | |
| 1426098 | TORRES TORRES, NEFTALI | Address on file | | | | | | | |
| 558840 | TORRES TORRES, NELIDA | Address on file | | | | | | | |
| 558841 | TORRES TORRES, NELSON | Address on file | | | | | | | |
| 558842 | TORRES TORRES, NELSON | Address on file | | | | | | | |
| 558843 | TORRES TORRES, NESTOR | Address on file | | | | | | | |
| 558844 | TORRES TORRES, NICHETTE | Address on file | | | | | | | |
| 558845 | TORRES TORRES, NORBERTO | Address on file | | | | | | | |
| 558809 | TORRES TORRES, NORMAN | Address on file | | | | | | | |
| 558846 | TORRES TORRES, NYDIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4818 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558847 | TORRES TORRES, OMAR A. | Address on file | | | | | | | |
| 558848 | TORRES TORRES, OMAR FRANCISCO | Address on file | | | | | | | |
| 558849 | TORRES TORRES, ORLANDO | Address on file | | | | | | | |
| 558850 | TORRES TORRES, ORLANDO | Address on file | | | | | | | |
| 558851 | TORRES TORRES, OSCAR | Address on file | | | | | | | |
| 558852 | TORRES TORRES, OSVALDO | Address on file | | | | | | | |
| 558853 | TORRES TORRES, PABLO | Address on file | | | | | | | |
| 826950 | TORRES TORRES, PATRICIA | Address on file | | | | | | | |
| 558854 | TORRES TORRES, PEDRO | Address on file | | | | | | | |
| 558855 | TORRES TORRES, PEDRO | Address on file | | | | | | | |
| 558856 | TORRES TORRES, PEDRO | Address on file | | | | | | | |
| 558857 | Torres Torres, Pedro A. | Address on file | | | | | | | |
| 558858 | TORRES TORRES, PEDRO A. | Address on file | | | | | | | |
| 558859 | Torres Torres, Pedro A. | Address on file | | | | | | | |
| 2147700 | Torres Torres, Pedro Antonio | Address on file | | | | | | | |
| 558861 | TORRES TORRES, RAFAEL | Address on file | | | | | | | |
| 558862 | TORRES TORRES, RAMON | Address on file | | | | | | | |
| 558863 | TORRES TORRES, RAMON | Address on file | | | | | | | |
| 558865 | Torres Torres, Reynaldo | Address on file | | | | | | | |
| 558866 | TORRES TORRES, RICARDO | Address on file | | | | | | | |
| 558867 | TORRES TORRES, RICARDO | Address on file | | | | | | | |
| 558868 | TORRES TORRES, RICARDO L | Address on file | | | | | | | |
| 558869 | Torres Torres, Richard | Address on file | | | | | | | |
| 1497599 | Torres Torres, Roberto C | Address on file | | | | | | | |
| 558870 | TORRES TORRES, ROLANDO | Address on file | | | | | | | |
| 558871 | TORRES TORRES, ROSA E. | Address on file | | | | | | | |
| 558872 | TORRES TORRES, ROSA L | Address on file | | | | | | | |
| 1780677 | TORRES TORRES, ROSA L. | Address on file | | | | | | | |
| 558873 | TORRES TORRES, ROSA N. | Address on file | | | | | | | |
| 2046080 | Torres Torres, Rosalia | Address on file | | | | | | | |
| 1790554 | Torres Torres, ROSARIO | Address on file | | | | | | | |
| 558874 | TORRES TORRES, ROSARIO | Address on file | | | | | | | |
| 558875 | TORRES TORRES, ROSE | Address on file | | | | | | | |
| 2167162 | Torres Torres, Rosendo | Address on file | | | | | | | |
| 558876 | TORRES TORRES, ROSIMAR | Address on file | | | | | | | |
| 558877 | TORRES TORRES, RUBEN | Address on file | | | | | | | |
| 558878 | TORRES TORRES, RUBEN | Address on file | | | | | | | |
| 826951 | TORRES TORRES, SADUEL | Address on file | | | | | | | |
| 558879 | TORRES TORRES, SAMUEL A | Address on file | | | | | | | |
| 558880 | TORRES TORRES, SANDRA | Address on file | | | | | | | |
| 558881 | TORRES TORRES, SANDRA | Address on file | | | | | | | |
| 558882 | TORRES TORRES, SANDRA B | Address on file | | | | | | | |
| 826953 | TORRES TORRES, SANDRA E | Address on file | | | | | | | |
| 826954 | TORRES TORRES, SANDRA I | Address on file | | | | | | | |
| 558884 | TORRES TORRES, SANDRA I. | Address on file | | | | | | | |
| 1581426 | TORRES TORRES, SANDRA R | Address on file | | | | | | | |
| 558885 | TORRES TORRES, SANET | Address on file | | | | | | | |
| 558886 | TORRES TORRES, SANTA T | Address on file | | | | | | | |
| 558887 | TORRES TORRES, SAUL | Address on file | | | | | | | |
| 558889 | TORRES TORRES, SHALAMAR | Address on file | | | | | | | |
| 558888 | TORRES TORRES, SHALAMAR | Address on file | | | | | | | |
| 1423050 | TORRES TORRES, SHARON | Address on file | | | | | | | |
| 558890 | TORRES TORRES, SHARON | Address on file | | | | | | | |
| 558891 | TORRES TORRES, SILVIA | Address on file | | | | | | | |
| 826955 | TORRES TORRES, SOL I | Address on file | | | | | | | |
| 1824827 | Torres Torres, Sonia | Address on file | | | | | | | |
| 1948897 | Torres Torres, Sonia | Address on file | | | | | | | |
| 2044826 | Torres Torres, Sonia | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4819 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824827 | Torres Torres, Sonia | Address on file | | | | | | | |
| 558892 | TORRES TORRES, SONIA | Address on file | | | | | | | |
| 1948897 | Torres Torres, Sonia | Address on file | | | | | | | |
| 558893 | TORRES TORRES, SONIA | Address on file | | | | | | | |
| 558894 | TORRES TORRES, SONIA N | Address on file | | | | | | | |
| 826956 | TORRES TORRES, SONIA N | Address on file | | | | | | | |
| 558895 | TORRES TORRES, SONIA T | Address on file | | | | | | | |
| 1720871 | Torres Torres, Sonia T. | Address on file | | | | | | | |
| 558896 | TORRES TORRES, SUHEILY | Address on file | | | | | | | |
| 558897 | TORRES TORRES, SYLKA | Address on file | | | | | | | |
| 558899 | TORRES TORRES, TOMAS | Address on file | | | | | | | |
| 558898 | TORRES TORRES, TOMAS | Address on file | | | | | | | |
| 1914409 | Torres Torres, Tomas Enrique | Address on file | | | | | | | |
| 1914409 | Torres Torres, Tomas Enrique | Address on file | | | | | | | |
| 558900 | TORRES TORRES, TONY | Address on file | | | | | | | |
| 558901 | TORRES TORRES, URIEL | Address on file | | | | | | | |
| 558902 | Torres Torres, Valeriano | Address on file | | | | | | | |
| 826957 | TORRES TORRES, VANESSA | Address on file | | | | | | | |
| 558903 | TORRES TORRES, VANESSA | Address on file | | | | | | | |
| 558904 | TORRES TORRES, VERALDO L | Address on file | | | | | | | |
| 558905 | TORRES TORRES, VICTOR | Address on file | | | | | | | |
| 558906 | TORRES TORRES, VICTOR J | Address on file | | | | | | | |
| 558907 | Torres Torres, Victor M | Address on file | | | | | | | |
| 558908 | TORRES TORRES, VICTOR M. | Address on file | | | | | | | |
| 2078375 | Torres Torres, Victor Manuel | Address on file | | | | | | | |
| 558909 | TORRES TORRES, VILMA | Address on file | | | | | | | |
| 826958 | TORRES TORRES, VIRGEN | Address on file | | | | | | | |
| 558910 | TORRES TORRES, VIRGEN M. | Address on file | | | | | | | |
| 558911 | TORRES TORRES, VIRGINIA | Address on file | | | | | | | |
| 558912 | TORRES TORRES, WALDO | Address on file | | | | | | | |
| 558913 | TORRES TORRES, WANDA | Address on file | | | | | | | |
| 558914 | TORRES TORRES, WILFREDO | Address on file | | | | | | | |
| 558915 | TORRES TORRES, WILLIAM | Address on file | | | | | | | |
| 1546812 | Torres Torres, William | Address on file | | | | | | | |
| 558916 | TORRES TORRES, WILLIAM | Address on file | | | | | | | |
| 558917 | TORRES TORRES, WILMER E | Address on file | | | | | | | |
| 558918 | TORRES TORRES, WILSON | Address on file | | | | | | | |
| 558920 | TORRES TORRES, XAVIER | Address on file | | | | | | | |
| 558921 | TORRES TORRES, YADEILY | Address on file | | | | | | | |
| 558922 | TORRES TORRES, YAILYN | Address on file | | | | | | | |
| 558923 | TORRES TORRES, YAMELY | Address on file | | | | | | | |
| 1953056 | Torres Torres, Yanira | Address on file | | | | | | | |
| 558924 | TORRES TORRES, YANIRA | Address on file | | | | | | | |
| 558925 | TORRES TORRES, YANIRA | Address on file | | | | | | | |
| 1702157 | Torres Torres, Yanira | Address on file | | | | | | | |
| 558926 | TORRES TORRES, YANIRA | Address on file | | | | | | | |
| 558927 | TORRES TORRES, YARITZA | Address on file | | | | | | | |
| 826961 | TORRES TORRES, YARITZA | Address on file | | | | | | | |
| 1422093 | TORRES TORRES, YERALIS MARIE Y OTROS | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 558928 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. JOANNE DE JESÚS NÚÑEZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 558929 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 1458988 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 1775316 | Torres Torres, Yojaida | Address on file | | | | | | | |
| 558930 | TORRES TORRES, YOJAIDA | Address on file | | | | | | | |
| 558931 | TORRES TORRES, YOLANDA | Address on file | | | | | | | |
| 826963 | TORRES TORRES, YOLANDA | Address on file | | | | | | | |
| 826964 | TORRES TORRES, YOMAYRA | Address on file | | | | | | | |
| 558932 | TORRES TORRES, YVONNE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4820 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558933 | TORRES TORRES, ZAIDA L | Address on file | | | | | | | |
| 826965 | TORRES TORRES, ZOBEIDA | Address on file | | | | | | | |
| 826966 | TORRES TORRES, ZOBEIDA | Address on file | | | | | | | |
| 826967 | TORRES TORRS, KAREN Y | Address on file | | | | | | | |
| 558935 | TORRES TORRUELLA, JOSE | Address on file | | | | | | | |
| 558937 | TORRES TOSADO, MANUEL A. | Address on file | | | | | | | |
| 558938 | TORRES TOUCET, JOHANN | Address on file | | | | | | | |
| 558939 | TORRES TOUCET, MILDRED | Address on file | | | | | | | |
| 558940 | TORRES TOUCET, RUBEN | Address on file | | | | | | | |
| 1770557 | TORRES TOUCET, RUBEN | Address on file | | | | | | | |
| 558941 | TORRES TOUCET, RUBÉN | LCDO. NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 1422094 | TORRES TOUCET, RUBÉN | NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 558942 | TORRES TOUCET, SYLVIA | Address on file | | | | | | | |
| 558943 | TORRES TRAVERSO, JOSE | Address on file | | | | | | | |
| 558944 | Torres Traverso, Jose E | Address on file | | | | | | | |
| 1617395 | TORRES TRAVERSO, JOSE E | Address on file | | | | | | | |
| 1617395 | TORRES TRAVERSO, JOSE E | Address on file | | | | | | | |
| 826968 | TORRES TRAVIESO, ANGELINA | Address on file | | | | | | | |
| 826969 | TORRES TRAVIESO, ANGELINA | Address on file | | | | | | | |
| 1877162 | Torres Tricoche, Rosa | Address on file | | | | | | | |
| 558946 | TORRES TRICOCHE, ROSA M | Address on file | | | | | | | |
| 558947 | TORRES TRINIDAD, ABDIEL | Address on file | | | | | | | |
| 558948 | TORRES TRINIDAD, GISELA | Address on file | | | | | | | |
| 558949 | TORRES TRINIDAD, GISELA | Address on file | | | | | | | |
| 558950 | TORRES TRINIDAD, GISELA | Address on file | | | | | | | |
| 558951 | TORRES TRINIDAD, JUAN J. | Address on file | | | | | | | |
| 558952 | TORRES TRINIDAD, JUAN M. | Address on file | | | | | | | |
| 558953 | TORRES TRINIDAD, LUIS | Address on file | | | | | | | |
| 558954 | TORRES TRINIDAD, ROSA I | Address on file | | | | | | | |
| 558955 | TORRES TRINIDAD, RUPERTO | Address on file | | | | | | | |
| 558956 | TORRES TRINIDAD, VIRGEN I. | Address on file | | | | | | | |
| 558957 | TORRES TRINIDAD, WANDA | Address on file | | | | | | | |
| 2204381 | Torres Trinidad, Wilfredo | Address on file | | | | | | | |
| 558958 | TORRES TRINIDAD, ZABDIEL | Address on file | | | | | | | |
| 558959 | TORRES TROCHE, DOLKA | Address on file | | | | | | | |
| 558960 | TORRES TROCHE, NERILY | Address on file | | | | | | | |
| 558961 | TORRES TRUJILLO, JOSE | Address on file | | | | | | | |
| 826970 | TORRES TRUJILLO, SYBIL | Address on file | | | | | | | |
| 558962 | TORRES TRUJILLO, SYBIL | Address on file | | | | | | | |
| 558963 | TORRES TURELL, ENRIQUE | Address on file | | | | | | | |
| 826971 | TORRES TURELL, ENRIQUE | Address on file | | | | | | | |
| 154792 | TORRES TURRELL, ENRIQUE | Address on file | | | | | | | |
| 850969 | TORRES UBILES LAURA R | URB JARDINES DE CAGUAS | F1 CALLE G | | | CAGUAS | PR | 00725 | |
| 558864 | TORRES UBILES, LAURA R. | Address on file | | | | | | | |
| 558865 | TORRES UBILES, ROBERTO | Address on file | | | | | | | |
| 558866 | TORRES URBINA, JAVIER | Address on file | | | | | | | |
| 2010412 | Torres Urbina, Reinaldo | Address on file | | | | | | | |
| 558967 | TORRES URBINA, RENE | Address on file | | | | | | | |
| 558968 | TORRES URRUTIA, DAISY | Address on file | | | | | | | |
| 558969 | TORRES USED, ANTONIO | Address on file | | | | | | | |
| 558970 | TORRES USED, MARIA DEL C. | Address on file | | | | | | | |
| 558971 | TORRES UZCATEGUI, MARIA C | Address on file | | | | | | | |
| 1658655 | Torres Valdes, Barbara | Address on file | | | | | | | |
| 558972 | TORRES VALDES, BARBARA | Address on file | | | | | | | |
| 558973 | Torres Valdes, Efrain | Address on file | | | | | | | |
| 558974 | TORRES VALDES, LETHEN | Address on file | | | | | | | |
| 558975 | TORRES VALENTIN, AGUSTIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558976 | TORRES VALENTIN, AL | Address on file | | | | | | | |
| 558977 | TORRES VALENTIN, ALEJANDRO | Address on file | | | | | | | |
| 558978 | TORRES VALENTIN, ARACELI | Address on file | | | | | | | |
| 558979 | TORRES VALENTIN, ARMANDO | Address on file | | | | | | | |
| 558980 | TORRES VALENTIN, AWILDA | Address on file | | | | | | | |
| 558981 | TORRES VALENTIN, CHRISTIAN | Address on file | | | | | | | |
| 826973 | TORRES VALENTIN, CRISTINA | Address on file | | | | | | | |
| 558982 | TORRES VALENTIN, CRISTINA G | Address on file | | | | | | | |
| 558983 | Torres Valentin, Elliot | Address on file | | | | | | | |
| 558984 | Torres Valentin, Ernesto | Address on file | | | | | | | |
| 558985 | TORRES VALENTIN, EVANGELINA | Address on file | | | | | | | |
| 558986 | TORRES VALENTIN, ISABEL | Address on file | | | | | | | |
| 558987 | TORRES VALENTIN, JORGE | Address on file | | | | | | | |
| 558988 | TORRES VALENTIN, JOSE | Address on file | | | | | | | |
| 558989 | TORRES VALENTIN, LUIS A. | Address on file | | | | | | | |
| 558990 | TORRES VALENTIN, MARIA M | Address on file | | | | | | | |
| 558991 | TORRES VALENTIN, MARIE | Address on file | | | | | | | |
| 558992 | TORRES VALENTIN, NIEVES | Address on file | | | | | | | |
| 558993 | TORRES VALENTIN, NYDIA E. | Address on file | | | | | | | |
| 558994 | TORRES VALENTIN, ROSA M | Address on file | | | | | | | |
| 1490119 | Torres Valentin, Suheil | Address on file | | | | | | | |
| 1490119 | Torres Valentin, Suheil | Address on file | | | | | | | |
| 558995 | TORRES VALES, ROSAMIR | Address on file | | | | | | | |
| 558996 | TORRES VALLE, EDWIN A. | Address on file | | | | | | | |
| 558997 | TORRES VALLE, JOSE | Address on file | | | | | | | |
| 558999 | TORRES VALLE, JOSE M. | Address on file | | | | | | | |
| 559000 | Torres Valle, Jose M. | Address on file | | | | | | | |
| 2149535 | Torres Valle, Juan Alberto | Address on file | | | | | | | |
| 559001 | TORRES VALLE, MAGALY | Address on file | | | | | | | |
| 559002 | TORRES VALLE, PEDRO | Address on file | | | | | | | |
| 559003 | Torres Valle, Wydisberto | Address on file | | | | | | | |
| 559004 | TORRES VALLELLANES, CARLOS | Address on file | | | | | | | |
| 559005 | TORRES VALLES, EFRAIN | Address on file | | | | | | | |
| 855367 | TORRES VALLES, JOSE A. | Address on file | | | | | | | |
| 826974 | TORRES VALLS, ELIZABETH | Address on file | | | | | | | |
| 559006 | TORRES VARAS, JAIME | Address on file | | | | | | | |
| 559007 | TORRES VARCARCEL, ANGEL R. | Address on file | | | | | | | |
| 558919 | TORRES VARELA, MARIANGIE | Address on file | | | | | | | |
| 559008 | TORRES VARELA, SANDRA | Address on file | | | | | | | |
| 559009 | TORRES VARELA, WALDEMAR | Address on file | | | | | | | |
| 559010 | TORRES VARELA, YADAIRA | Address on file | | | | | | | |
| 559011 | TORRES VARG*, LIZALIA | Address on file | | | | | | | |
| 559012 | TORRES VARGAS MD, ALLAN | Address on file | | | | | | | |
| 559013 | TORRES VARGAS, ALBERTO | Address on file | | | | | | | |
| 826975 | TORRES VARGAS, ALICIA | Address on file | | | | | | | |
| 826976 | TORRES VARGAS, ALICIA | Address on file | | | | | | | |
| 559014 | TORRES VARGAS, ALICIA | Address on file | | | | | | | |
| 559015 | TORRES VARGAS, ARNALDO | Address on file | | | | | | | |
| 1528150 | Torres Vargas, Carlos | Address on file | | | | | | | |
| 559016 | TORRES VARGAS, CARLOS L | Address on file | | | | | | | |
| 559018 | TORRES VARGAS, CARMEN G | Address on file | | | | | | | |
| 559019 | TORRES VARGAS, DEBBIE | Address on file | | | | | | | |
| 559020 | Torres Vargas, Edgar | Address on file | | | | | | | |
| 559021 | TORRES VARGAS, EDWIN | Address on file | | | | | | | |
| 559022 | TORRES VARGAS, EVELYN | Address on file | | | | | | | |
| 559023 | TORRES VARGAS, FERNANDO | Address on file | | | | | | | |
| 559024 | TORRES VARGAS, GILBERTO | Address on file | | | | | | | |
| 559026 | TORRES VARGAS, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4822 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558936 | TORRES VARGAS, IBRAHIM | Address on file | | | | | | | |
| 559027 | TORRES VARGAS, IRIS E. | Address on file | | | | | | | |
| 559028 | TORRES VARGAS, IRIS E. | Address on file | | | | | | | |
| 559029 | TORRES VARGAS, ISRAEL | Address on file | | | | | | | |
| 559032 | TORRES VARGAS, JAIME | Address on file | | | | | | | |
| 559030 | TORRES VARGAS, JAIME | Address on file | | | | | | | |
| 1426099 | TORRES VARGAS, JAIME | Address on file | | | | | | | |
| 559033 | TORRES VARGAS, JERRY | Address on file | | | | | | | |
| 1696632 | Torres Vargas, Jerry | Address on file | | | | | | | |
| 559034 | TORRES VARGAS, JESSENETT | Address on file | | | | | | | |
| 826977 | TORRES VARGAS, JESSENETT | Address on file | | | | | | | |
| 559036 | TORRES VARGAS, JORGE L. | Address on file | | | | | | | |
| 559035 | TORRES VARGAS, JORGE L. | Address on file | | | | | | | |
| 559037 | Torres Vargas, Jose A | Address on file | | | | | | | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | Address on file | | | | | | | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | Address on file | | | | | | | |
| 559038 | TORRES VARGAS, JOSEFINA | Address on file | | | | | | | |
| 559039 | TORRES VARGAS, LINDA A. | Address on file | | | | | | | |
| 559040 | Torres Vargas, Luis A | Address on file | | | | | | | |
| 826978 | TORRES VARGAS, LUZ | Address on file | | | | | | | |
| 826979 | TORRES VARGAS, LUZ | Address on file | | | | | | | |
| 559041 | TORRES VARGAS, LUZ C | Address on file | | | | | | | |
| 1735907 | Torres Vargas, Luz C. | Address on file | | | | | | | |
| 559042 | TORRES VARGAS, MARITZA | Address on file | | | | | | | |
| 559043 | Torres Vargas, Mary L | Address on file | | | | | | | |
| 559044 | TORRES VARGAS, MIRIAM | Address on file | | | | | | | |
| 1966595 | Torres Vargas, Nilda I | Address on file | | | | | | | |
| 1966595 | Torres Vargas, Nilda I | Address on file | | | | | | | |
| 559046 | TORRES VARGAS, OSVALDO | Address on file | | | | | | | |
| 559047 | TORRES VARGAS, PEDRO | Address on file | | | | | | | |
| 559048 | TORRES VARGAS, PETRA M | Address on file | | | | | | | |
| 559049 | TORRES VARGAS, RAMON L | Address on file | | | | | | | |
| 826980 | TORRES VARGAS, RAMON L. | Address on file | | | | | | | |
| 2050537 | Torres Vargas, Ramonita | Address on file | | | | | | | |
| 559050 | TORRES VARGAS, RAUL | Address on file | | | | | | | |
| 559051 | TORRES VARGAS, SANDRA | Address on file | | | | | | | |
| 559052 | TORRES VARGAS, SARAH | Address on file | | | | | | | |
| 559053 | TORRES VARGAS, SONIA | Address on file | | | | | | | |
| 559054 | TORRES VARGAS, VILMA | Address on file | | | | | | | |
| 559055 | TORRES VARGAS, VILMA M. | Address on file | | | | | | | |
| 559056 | TORRES VARGAS, WANDA | Address on file | | | | | | | |
| 559057 | Torres Vargas, Wanda A. | Address on file | | | | | | | |
| 1656144 | Torres Vargas, Wanda Annette | Address on file | | | | | | | |
| 559058 | TORRES VARGAS, XAVIER | Address on file | | | | | | | |
| 559059 | TORRES VARGAS, YAMARI | Address on file | | | | | | | |
| 559060 | TORRES VAZCO, OLGA | Address on file | | | | | | | |
| 2098994 | Torres Vazquez , Lori Ana | Address on file | | | | | | | |
| 2098994 | Torres Vazquez , Lori Ana | Address on file | | | | | | | |
| 559061 | TORRES VAZQUEZ MD, ARMANDO | Address on file | | | | | | | |
| 826981 | TORRES VAZQUEZ, ADA | Address on file | | | | | | | |
| 559063 | TORRES VAZQUEZ, ADA E | Address on file | | | | | | | |
| 559064 | TORRES VAZQUEZ, ADA M | Address on file | | | | | | | |
| 559065 | TORRES VAZQUEZ, ALBA | Address on file | | | | | | | |
| 1891161 | TORRES VAZQUEZ, ALBA | Address on file | | | | | | | |
| 559067 | TORRES VAZQUEZ, AMARILYS | Address on file | | | | | | | |
| 559066 | TORRES VAZQUEZ, AMARILYS | Address on file | | | | | | | |
| 559068 | TORRES VAZQUEZ, AMELIA | Address on file | | | | | | | |
| 559069 | TORRES VAZQUEZ, ANA H | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559070 | TORRES VAZQUEZ, ANDERSON | Address on file | | | | | | | |
| 559071 | TORRES VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 559072 | Torres Vazquez, Annabelle | Address on file | | | | | | | |
| 559073 | TORRES VAZQUEZ, ARELIS | Address on file | | | | | | | |
| 559074 | TORRES VAZQUEZ, ARYCELIS | Address on file | | | | | | | |
| 559075 | TORRES VAZQUEZ, BENJAMIN | Address on file | | | | | | | |
| 826982 | TORRES VAZQUEZ, CARMEN E | Address on file | | | | | | | |
| 1484268 | Torres Vazquez, Charley | Address on file | | | | | | | |
| 559077 | TORRES VAZQUEZ, CHARLEY | Address on file | | | | | | | |
| 559078 | TORRES VAZQUEZ, DALMARIE | Address on file | | | | | | | |
| 559079 | TORRES VAZQUEZ, DALMARIE | Address on file | | | | | | | |
| 1422095 | TORRES VAZQUEZ, DAMARIS | DOMINGO TORRES VAZQUEZ | QUINTAS DE ALTAMIRA 1152 CALLE TUMBADO | | | JUANA DÍAZ | PR | 00795-9142 | |
| 559080 | TORRES VAZQUEZ, DAVID | Address on file | | | | | | | |
| 559062 | TORRES VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 2071582 | Torres Vazquez, Eduardo | HC-01 BOX 7056 | | | | VILLALBA | PR | 00766 | |
| 559081 | TORRES VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 826984 | TORRES VAZQUEZ, ELSA | Address on file | | | | | | | |
| 559082 | TORRES VAZQUEZ, ELSA E | Address on file | | | | | | | |
| 1941252 | Torres Vazquez, Elsa E. | Address on file | | | | | | | |
| 1945358 | Torres Vazquez, Elsa E. | Address on file | | | | | | | |
| 559083 | TORRES VAZQUEZ, ENGRACIA | Address on file | | | | | | | |
| 559084 | TORRES VAZQUEZ, ERALIS | Address on file | | | | | | | |
| 1808828 | Torres Vazquez, Ermelinda | Address on file | | | | | | | |
| 559085 | TORRES VAZQUEZ, ERNIE | Address on file | | | | | | | |
| 559086 | TORRES VAZQUEZ, ESTHER E | Address on file | | | | | | | |
| 1989518 | Torres Vazquez, Felix | Address on file | | | | | | | |
| 826985 | TORRES VAZQUEZ, FELIX | Address on file | | | | | | | |
| 559087 | TORRES VAZQUEZ, FELIX L | Address on file | | | | | | | |
| 559088 | TORRES VAZQUEZ, FELIX O | Address on file | | | | | | | |
| 1259786 | TORRES VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 559089 | Torres Vazquez, Francisco J | Address on file | | | | | | | |
| 559090 | Torres Vazquez, Gamalier | Address on file | | | | | | | |
| 826986 | TORRES VAZQUEZ, GAUDY | Address on file | | | | | | | |
| 559091 | TORRES VAZQUEZ, GAUDY M | Address on file | | | | | | | |
| 559092 | TORRES VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 1259787 | TORRES VAZQUEZ, GLORIAN | Address on file | | | | | | | |
| 2167713 | Torres Vazquez, Gumersindo | Address on file | | | | | | | |
| 559093 | TORRES VAZQUEZ, GUSTAVO A. | Address on file | | | | | | | |
| 559094 | TORRES VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 559095 | TORRES VAZQUEZ, HILDA | Address on file | | | | | | | |
| 1593572 | Torres Vazquez, Hilda R. | Address on file | | | | | | | |
| 1593572 | Torres Vazquez, Hilda R. | Address on file | | | | | | | |
| 559096 | TORRES VAZQUEZ, HILIANNETTE | Address on file | | | | | | | |
| 559097 | TORRES VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 2021678 | TORRES VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 826987 | TORRES VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 826988 | TORRES VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 559100 | TORRES VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 559101 | TORRES VAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 559102 | TORRES VAZQUEZ, JORGE A. | Address on file | | | | | | | |
| 559103 | Torres Vazquez, Jorge E | Address on file | | | | | | | |
| 559105 | TORRES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 559106 | TORRES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 559107 | TORRES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 559104 | TORRES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 559108 | Torres Vazquez, Jose A | Address on file | | | | | | | |
| 1575560 | TORRES VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 1575560 | TORRES VAZQUEZ, JOSE A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559109 | TORRES VAZQUEZ, JOSE RAUL | Address on file | | | | | | | |
| 559110 | TORRES VAZQUEZ, JOSUE D. | Address on file | | | | | | | |
| 559111 | TORRES VAZQUEZ, JUAN C. | Address on file | | | | | | | |
| 559112 | TORRES VAZQUEZ, JUANITA | Address on file | | | | | | | |
| 559113 | TORRES VAZQUEZ, JULIA | Address on file | | | | | | | |
| 559114 | TORRES VAZQUEZ, JULIO L | Address on file | | | | | | | |
| 559115 | TORRES VAZQUEZ, KARLA | Address on file | | | | | | | |
| 826990 | TORRES VAZQUEZ, KEISHLA M | Address on file | | | | | | | |
| 559116 | TORRES VAZQUEZ, LEOVIGILDO | Address on file | | | | | | | |
| 559117 | TORRES VAZQUEZ, LILIAN | Address on file | | | | | | | |
| 826992 | TORRES VAZQUEZ, LIZZETTE | Address on file | | | | | | | |
| 559119 | TORRES VAZQUEZ, LORI A | Address on file | | | | | | | |
| 1981613 | Torres Vazquez, Lori Ana | Address on file | | | | | | | |
| 559120 | TORRES VAZQUEZ, LUIS | Address on file | | | | | | | |
| 559121 | TORRES VAZQUEZ, LUIS | Address on file | | | | | | | |
| 559122 | TORRES VAZQUEZ, LUIS | Address on file | | | | | | | |
| 559123 | TORRES VAZQUEZ, LUIS | Address on file | | | | | | | |
| 559124 | TORRES VAZQUEZ, LUIS | Address on file | | | | | | | |
| 559125 | Torres Vazquez, Luis A | Address on file | | | | | | | |
| 559126 | TORRES VAZQUEZ, LUIS R. | Address on file | | | | | | | |
| 559128 | TORRES VAZQUEZ, MADELINE | Address on file | | | | | | | |
| 559129 | TORRES VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 559131 | TORRES VAZQUEZ, MARIA | Address on file | | | | | | | |
| 559130 | TORRES VAZQUEZ, MARIA | Address on file | | | | | | | |
| 826995 | TORRES VAZQUEZ, MARIA J | Address on file | | | | | | | |
| 559132 | TORRES VAZQUEZ, MARIA M. | Address on file | | | | | | | |
| 826996 | TORRES VAZQUEZ, MARICELY | Address on file | | | | | | | |
| 559133 | TORRES VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 559133 | TORRES VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 826997 | TORRES VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 559133 | TORRES VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 559134 | Torres Vazquez, Maximino | Address on file | | | | | | | |
| 559135 | TORRES VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 1549155 | Torres Vazquez, Miguel A | Address on file | | | | | | | |
| 559136 | Torres Vazquez, Miguel A. | Address on file | | | | | | | |
| 826998 | TORRES VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 559138 | TORRES VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 826999 | TORRES VAZQUEZ, NARDY | Address on file | | | | | | | |
| 559139 | TORRES VAZQUEZ, NARDY M | Address on file | | | | | | | |
| 559140 | TORRES VAZQUEZ, NICOLAS | Address on file | | | | | | | |
| 559141 | TORRES VAZQUEZ, NORMA | Address on file | | | | | | | |
| 559142 | TORRES VAZQUEZ, NORMA I | Address on file | | | | | | | |
| 559143 | TORRES VAZQUEZ, OSVALDO | Address on file | | | | | | | |
| 559144 | TORRES VAZQUEZ, OSVALDO | Address on file | | | | | | | |
| 559145 | TORRES VAZQUEZ, OTTO W | Address on file | | | | | | | |
| 559146 | TORRES VAZQUEZ, PABLO | Address on file | | | | | | | |
| 559147 | TORRES VAZQUEZ, RAQUEL | Address on file | | | | | | | |
| 559148 | TORRES VAZQUEZ, REGINO | Address on file | | | | | | | |
| 559149 | TORRES VAZQUEZ, SAMUEL ORLANDO | Address on file | | | | | | | |
| 559150 | TORRES VAZQUEZ, SANDRA | Address on file | | | | | | | |
| 559151 | Torres Vazquez, Sergio | Address on file | | | | | | | |
| 827002 | TORRES VAZQUEZ, SHEILA | Address on file | | | | | | | |
| 559152 | TORRES VAZQUEZ, SHEILLA L | Address on file | | | | | | | |
| 559153 | TORRES VAZQUEZ, UZIEL DAVID | Address on file | | | | | | | |
| 559154 | TORRES VAZQUEZ, VANESSA | Address on file | | | | | | | |
| 559155 | TORRES VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 827003 | TORRES VAZQUEZ, VILMARY | Address on file | | | | | | | |
| 827004 | TORRES VAZQUEZ, VILMARY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559156 | TORRES VAZQUEZ, WALDO A | Address on file | | | | | | | |
| 559158 | TORRES VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 559157 | TORRES VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 827005 | TORRES VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 559159 | TORRES VAZQUEZ, WILMARIE | Address on file | | | | | | | |
| 559160 | TORRES VAZQUEZ, YAZMIN | Address on file | | | | | | | |
| 559161 | TORRES VAZQUEZ, YESENIA | Address on file | | | | | | | |
| 559162 | TORRES VAZQUEZ, YESENYA L | Address on file | | | | | | | |
| 559163 | TORRES VAZQUEZ, YOVANSKA | Address on file | | | | | | | |
| 559164 | TORRES VECCHINI, ANA | Address on file | | | | | | | |
| 850970 | TORRES VEGA LUIS A | PO BOX 1062 | | | | VILLALBA | PR | 00766-1062 | |
| 559165 | TORRES VEGA MD, JOSE E | Address on file | | | | | | | |
| 559166 | TORRES VEGA, ADA R | Address on file | | | | | | | |
| 827006 | TORRES VEGA, ADA R | Address on file | | | | | | | |
| 559167 | TORRES VEGA, ALBERTO | Address on file | | | | | | | |
| 559168 | TORRES VEGA, ANA | Address on file | | | | | | | |
| 559169 | TORRES VEGA, ANA R | Address on file | | | | | | | |
| 2154026 | Torres Vega, Antonio | Address on file | | | | | | | |
| 559170 | TORRES VEGA, ARACELIS | Address on file | | | | | | | |
| 559171 | TORRES VEGA, CARLOS | Address on file | | | | | | | |
| 559172 | TORRES VEGA, CARMEN | Address on file | | | | | | | |
| 559173 | TORRES VEGA, CARMEN | Address on file | | | | | | | |
| 559174 | TORRES VEGA, CECILIA | Address on file | | | | | | | |
| 559175 | TORRES VEGA, DAISY | Address on file | | | | | | | |
| 559176 | TORRES VEGA, DOMINGA | Address on file | | | | | | | |
| 559177 | TORRES VEGA, EDDA | Address on file | | | | | | | |
| 2131381 | Torres Vega, Edna L. | Address on file | | | | | | | |
| 559178 | TORRES VEGA, EDWIN | Address on file | | | | | | | |
| 559179 | TORRES VEGA, ELBA I | Address on file | | | | | | | |
| 1976190 | Torres Vega, Elba Iris | Address on file | | | | | | | |
| 559180 | TORRES VEGA, ELISABET | Address on file | | | | | | | |
| 559181 | TORRES VEGA, ELSA L | Address on file | | | | | | | |
| 559182 | TORRES VEGA, EVELYN J | Address on file | | | | | | | |
| 559183 | TORRES VEGA, FELIX | Address on file | | | | | | | |
| 559184 | TORRES VEGA, FRANCISCO | Address on file | | | | | | | |
| 827007 | TORRES VEGA, GERARDO | Address on file | | | | | | | |
| 559185 | TORRES VEGA, GLADYS | Address on file | | | | | | | |
| 827008 | TORRES VEGA, GLADYS | Address on file | | | | | | | |
| 1422096 | TORRES VEGA, HECTOR | LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 559186 | Torres Vega, Hector J | Address on file | | | | | | | |
| 559187 | TORRES VEGA, HENRY | Address on file | | | | | | | |
| 559188 | Torres Vega, Herminio | Address on file | | | | | | | |
| 559189 | TORRES VEGA, JAIME | Address on file | | | | | | | |
| 559190 | TORRES VEGA, JESSICA | Address on file | | | | | | | |
| 559191 | TORRES VEGA, JESSICA | Address on file | | | | | | | |
| 827009 | TORRES VEGA, JESUS D | Address on file | | | | | | | |
| 559192 | TORRES VEGA, JOANE | Address on file | | | | | | | |
| 559193 | TORRES VEGA, JOANNY | Address on file | | | | | | | |
| 1259788 | TORRES VEGA, JONATHAN | Address on file | | | | | | | |
| 559194 | TORRES VEGA, JONATHAN J | Address on file | | | | | | | |
| 559195 | TORRES VEGA, JORGE | Address on file | | | | | | | |
| 559196 | TORRES VEGA, JORGE L. | Address on file | | | | | | | |
| 559197 | TORRES VEGA, JORGE O | Address on file | | | | | | | |
| 827010 | TORRES VEGA, JOSE | Address on file | | | | | | | |
| 559199 | TORRES VEGA, JOSE | Address on file | | | | | | | |
| 559198 | TORRES VEGA, JOSE | Address on file | | | | | | | |
| 559200 | TORRES VEGA, JOSE | Address on file | | | | | | | |
| 559201 | TORRES VEGA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559202 | Torres Vega, Jose A | Address on file | | | | | | | |
| 559203 | TORRES VEGA, JOSE ALBERTO | Address on file | | | | | | | |
| 559204 | TORRES VEGA, Josue O | Address on file | | | | | | | |
| 559206 | TORRES VEGA, JUANITA | Address on file | | | | | | | |
| 559207 | Torres Vega, Lizana | Address on file | | | | | | | |
| 559208 | TORRES VEGA, LOURDES M | Address on file | | | | | | | |
| 559210 | TORRES VEGA, LUIS | Address on file | | | | | | | |
| 559211 | TORRES VEGA, LUIS | Address on file | | | | | | | |
| 559209 | TORRES VEGA, LUIS | Address on file | | | | | | | |
| 559212 | TORRES VEGA, LUIS A. | Address on file | | | | | | | |
| 559213 | TORRES VEGA, LYDIA | Address on file | | | | | | | |
| 559214 | TORRES VEGA, MARCOS L. | Address on file | | | | | | | |
| 559215 | TORRES VEGA, MARIA M | Address on file | | | | | | | |
| 713082 | Torres Vega, Maria Magdalena | Address on file | | | | | | | |
| 559216 | TORRES VEGA, MARIA R | Address on file | | | | | | | |
| 1568131 | Torres Vega, Maria R | Address on file | | | | | | | |
| 1917746 | Torres Vega, Marta V | Address on file | | | | | | | |
| 2135377 | Torres Vega, Marta V. | Address on file | | | | | | | |
| 559217 | TORRES VEGA, MARTA V. | Address on file | | | | | | | |
| 1733451 | Torres Vega, Marta Virgen | Address on file | | | | | | | |
| 559218 | Torres Vega, Miguel A | Address on file | | | | | | | |
| 559219 | TORRES VEGA, MINDA | Address on file | | | | | | | |
| 559220 | TORRES VEGA, MIRNA N | Address on file | | | | | | | |
| 1620039 | Torres Vega, Mirna N. | Address on file | | | | | | | |
| 559221 | TORRES VEGA, MITZA | Address on file | | | | | | | |
| 559222 | TORRES VEGA, MOISES J | Address on file | | | | | | | |
| 559223 | TORRES VEGA, NELSON | Address on file | | | | | | | |
| 559224 | TORRES VEGA, NILDA I. | Address on file | | | | | | | |
| 559225 | TORRES VEGA, NILDA I. | Address on file | | | | | | | |
| 559226 | TORRES VEGA, NOELIA | Address on file | | | | | | | |
| 559227 | Torres Vega, Paulina | Address on file | | | | | | | |
| 559228 | Torres Vega, Rafael H | Address on file | | | | | | | |
| 559229 | TORRES VEGA, REINALDO | Address on file | | | | | | | |
| 827012 | TORRES VEGA, REINALDO | Address on file | | | | | | | |
| 559230 | TORRES VEGA, REINALDO | Address on file | | | | | | | |
| 1771545 | Torres Vega, Reinaldo | Address on file | | | | | | | |
| 559231 | TORRES VEGA, ROSA D | Address on file | | | | | | | |
| 559232 | TORRES VEGA, ROSAIDY E | Address on file | | | | | | | |
| 559233 | TORRES VEGA, ROSELYN A | Address on file | | | | | | | |
| 559234 | TORRES VEGA, SALLY | Address on file | | | | | | | |
| 559235 | TORRES VEGA, SANDRA | Address on file | | | | | | | |
| 559236 | TORRES VEGA, STEVEN | Address on file | | | | | | | |
| 559237 | TORRES VEGA, STEVEN | Address on file | | | | | | | |
| 559238 | TORRES VEGA, WALESKA | Address on file | | | | | | | |
| 1571737 | Torres Vega, Waleska I. | Address on file | | | | | | | |
| 1921265 | Torres Vega, Waleska I. | Address on file | | | | | | | |
| 559239 | TORRES VEGA, WANDA | Address on file | | | | | | | |
| 559240 | TORRES VEGA, WILDA J | Address on file | | | | | | | |
| 559241 | TORRES VEGA, WILSON | Address on file | | | | | | | |
| 559243 | TORRES VEGA, YANCY | Address on file | | | | | | | |
| 827013 | TORRES VEGA, YANCY | Address on file | | | | | | | |
| 559244 | TORRES VEGA, YARELIS | Address on file | | | | | | | |
| 559245 | TORRES VEGA, YULITZA | Address on file | | | | | | | |
| 559246 | Torres Vega, Zelma Y | Address on file | | | | | | | |
| 559247 | TORRES VEGA, ZENON | Address on file | | | | | | | |
| 559248 | TORRES VEGA, ZULEIKA | Address on file | | | | | | | |
| 559249 | TORRES VEGA,CARLOS R. | Address on file | | | | | | | |
| 559250 | TORRES VEGA,JOSE D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4827 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590475 | TORRES VEGAS, WALESKA I | Address on file | | | | | | | |
| 827014 | TORRES VELAZQUE, ELDER G | Address on file | | | | | | | |
| 559251 | TORRES VELAZQUEOO637, ALEXIS | Address on file | | | | | | | |
| 1648701 | Torres Velazquez , Joel Anselmo | Address on file | | | | | | | |
| 559252 | TORRES VELAZQUEZ, ALBERT | Address on file | | | | | | | |
| 1992705 | TORRES VELAZQUEZ, ALBERT | Address on file | | | | | | | |
| 559253 | TORRES VELAZQUEZ, ALEXANDRO | Address on file | | | | | | | |
| 827015 | TORRES VELAZQUEZ, ALEXANDRO | Address on file | | | | | | | |
| 559254 | TORRES VELAZQUEZ, ANGEL M | Address on file | | | | | | | |
| 559255 | TORRES VELAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 559256 | TORRES VELAZQUEZ, BELLE M. | Address on file | | | | | | | |
| 559257 | TORRES VELAZQUEZ, BRENDA | Address on file | | | | | | | |
| 559258 | TORRES VELAZQUEZ, BRENDA L | Address on file | | | | | | | |
| 827017 | TORRES VELAZQUEZ, BRENDA L. | Address on file | | | | | | | |
| 559259 | TORRES VELAZQUEZ, CARLO R | Address on file | | | | | | | |
| 559260 | TORRES VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 559098 | TORRES VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 2117468 | Torres Velazquez, Carlos M. | Address on file | | | | | | | |
| 559261 | TORRES VELAZQUEZ, CRISTINA R | Address on file | | | | | | | |
| 559262 | TORRES VELAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 559263 | TORRES VELAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 559264 | TORRES VELAZQUEZ, DAVID | Address on file | | | | | | | |
| 827018 | TORRES VELAZQUEZ, DENNIS E | Address on file | | | | | | | |
| 559265 | TORRES VELAZQUEZ, DENNISA | Address on file | | | | | | | |
| 559266 | TORRES VELAZQUEZ, DORCI | Address on file | | | | | | | |
| 827019 | TORRES VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 559267 | TORRES VELAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 559268 | TORRES VELAZQUEZ, ERIC JAVIER | Address on file | | | | | | | |
| 559269 | TORRES VELAZQUEZ, EVANGELINA | Address on file | | | | | | | |
| 559270 | TORRES VELAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 559271 | TORRES VELAZQUEZ, GLENDA M. | Address on file | | | | | | | |
| 559272 | TORRES VELAZQUEZ, GUILLERMO | Address on file | | | | | | | |
| 1999180 | TORRES VELAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 559273 | TORRES VELAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 663712 | TORRES VELAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 855368 | TORRES VELAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 559274 | TORRES VELAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 2000755 | TORRES VELAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 559275 | TORRES VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 559276 | TORRES VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 559277 | TORRES VELAZQUEZ, IRIS | Address on file | | | | | | | |
| 559278 | TORRES VELAZQUEZ, IRMA N | Address on file | | | | | | | |
| 559279 | TORRES VELAZQUEZ, ISABEL | Address on file | | | | | | | |
| 559280 | TORRES VELAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 559281 | TORRES VELAZQUEZ, JAIME | Address on file | | | | | | | |
| 559282 | Torres Velazquez, Jannette | Address on file | | | | | | | |
| 855369 | TORRES VELAZQUEZ, JOEL | Address on file | | | | | | | |
| 559283 | TORRES VELAZQUEZ, JOEL | Address on file | | | | | | | |
| 559284 | TORRES VELAZQUEZ, JOSE ANIBAL | Address on file | | | | | | | |
| 1257615 | TORRES VELAZQUEZ, JOSE J | Address on file | | | | | | | |
| 559285 | Torres Velazquez, Jose J | Address on file | | | | | | | |
| 559286 | TORRES VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 2037738 | Torres Velazquez, Juan L. | Address on file | | | | | | | |
| 2067434 | Torres Velazquez, Juan L. | Address on file | | | | | | | |
| 559287 | TORRES VELAZQUEZ, JUAN L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4828 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1502347 | Torres Velazquez, Karla Marie | Address on file | | | | | | | |
| 827020 | TORRES VELAZQUEZ, LEISMARY | Address on file | | | | | | | |
| 559289 | TORRES VELAZQUEZ, LOUIS Y. | Address on file | | | | | | | |
| 559290 | TORRES VELAZQUEZ, LUZ N | Address on file | | | | | | | |
| 559291 | TORRES VELAZQUEZ, LYERIKA | Address on file | | | | | | | |
| 559292 | TORRES VELAZQUEZ, MADELINE | Address on file | | | | | | | |
| 827021 | TORRES VELAZQUEZ, MARELINE | Address on file | | | | | | | |
| 2056914 | Torres Velazquez, Margarita | Address on file | | | | | | | |
| 2058697 | Torres Velazquez, Margarita | Address on file | | | | | | | |
| 559295 | TORRES VELAZQUEZ, MARI | Address on file | | | | | | | |
| 559294 | TORRES VELAZQUEZ, MARI | Address on file | | | | | | | |
| 559297 | TORRES VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 1259789 | TORRES VELAZQUEZ, MARIA DE LOS | Address on file | | | | | | | |
| 559298 | TORRES VELAZQUEZ, MARIA N | Address on file | | | | | | | |
| 559299 | TORRES VELAZQUEZ, MARIELY | Address on file | | | | | | | |
| 559300 | TORRES VELAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 1259790 | TORRES VELAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 559301 | TORRES VELAZQUEZ, MILDRED | Address on file | | | | | | | |
| 1654373 | Torres Velazquez, Mildred | Address on file | | | | | | | |
| 559302 | TORRES VELAZQUEZ, NICOLE | Address on file | | | | | | | |
| 559303 | Torres Velazquez, Pedro M | Address on file | | | | | | | |
| 559304 | TORRES VELAZQUEZ, RAFAELA | Address on file | | | | | | | |
| 559305 | TORRES VELAZQUEZ, ROCIO | Address on file | | | | | | | |
| 559306 | TORRES VELAZQUEZ, RUTH E. | Address on file | | | | | | | |
| 1259791 | TORRES VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 559308 | TORRES VELAZQUEZ, WANDA | Address on file | | | | | | | |
| 591368 | TORRES VELAZQUEZ, WANDA | Address on file | | | | | | | |
| 559309 | TORRES VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 559310 | TORRES VELAZQUEZ, WILSON | Address on file | | | | | | | |
| 559311 | TORRES VELEZ MD, ANIBAL R | Address on file | | | | | | | |
| 559312 | TORRES VELEZ MD, LUIS | Address on file | | | | | | | |
| 559313 | TORRES VELEZ MD, RAFAEL | Address on file | | | | | | | |
| 559314 | Torres Velez, Alexis | Address on file | | | | | | | |
| 559296 | Torres Velez, Amelia Jazmin | Address on file | | | | | | | |
| 559315 | TORRES VELEZ, ANA G | Address on file | | | | | | | |
| 559316 | TORRES VELEZ, ANGEL | Address on file | | | | | | | |
| 559317 | TORRES VELEZ, ANGEL L. | Address on file | | | | | | | |
| 1900857 | TORRES VELEZ, ANGEL LUIS | Address on file | | | | | | | |
| 559318 | TORRES VELEZ, ANTONIO | Address on file | | | | | | | |
| 559319 | TORRES VELEZ, ARLINE | Address on file | | | | | | | |
| 559320 | TORRES VELEZ, AWILDA | Address on file | | | | | | | |
| 559321 | TORRES VELEZ, BETSABEE | Address on file | | | | | | | |
| 559322 | TORRES VELEZ, BRYAN | Address on file | | | | | | | |
| 559323 | TORRES VELEZ, CARLOS R. | Address on file | | | | | | | |
| 2074318 | TORRES VELEZ, CARMEN M | Address on file | | | | | | | |
| 559324 | TORRES VELEZ, CARMEN M | Address on file | | | | | | | |
| 2086919 | Torres Velez, Carmen M. | Address on file | | | | | | | |
| 2050929 | Torres Velez, Carmen M. | Address on file | | | | | | | |
| 559325 | TORRES VELEZ, CARMEN S | Address on file | | | | | | | |
| 559326 | TORRES VELEZ, DARLENE M | Address on file | | | | | | | |
| 559327 | TORRES VELEZ, DIGNA | Address on file | | | | | | | |
| 2006185 | Torres Velez, Dora M. | Address on file | | | | | | | |
| 559329 | TORRES VELEZ, DORIS L | Address on file | | | | | | | |
| 559330 | TORRES VELEZ, EDWIN | Address on file | | | | | | | |
| 559331 | TORRES VELEZ, EFRAIN | Address on file | | | | | | | |
| 827022 | TORRES VELEZ, ELBA | Address on file | | | | | | | |
| 559332 | TORRES VELEZ, ELBA | Address on file | | | | | | | |
| 559333 | TORRES VELEZ, ELIEZER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4829 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559334 | TORRES VELEZ, ELIZABETH T | Address on file | | | | | | | |
| 559335 | TORRES VELEZ, ELSIE N | Address on file | | | | | | | |
| 559336 | TORRES VELEZ, EMMA | Address on file | | | | | | | |
| 559337 | TORRES VELEZ, EMMANUEL | Address on file | | | | | | | |
| 2050425 | Torres Velez, Eneida | Address on file | | | | | | | |
| 559338 | TORRES VELEZ, ERNESTO | Address on file | | | | | | | |
| 559339 | TORRES VELEZ, ERNESTO | Address on file | | | | | | | |
| 559340 | TORRES VELEZ, ERYCK | Address on file | | | | | | | |
| 559341 | TORRES VELEZ, EVA | Address on file | | | | | | | |
| 827023 | TORRES VELEZ, EVA | Address on file | | | | | | | |
| 559342 | TORRES VELEZ, FERDINAND | Address on file | | | | | | | |
| 559343 | TORRES VELEZ, FRANCISCO | Address on file | | | | | | | |
| 2200661 | Torres Velez, Frank | Address on file | | | | | | | |
| 2200207 | Torres Velez, Frank | Address on file | | | | | | | |
| 2207315 | Torres Velez, Frank | Address on file | | | | | | | |
| 2221911 | Torres Velez, Frank | Address on file | | | | | | | |
| 559344 | TORRES VELEZ, FRANK G | Address on file | | | | | | | |
| 2202389 | Torres Vélez, Gelisa | Address on file | | | | | | | |
| 559345 | TORRES VELEZ, HECTOR | Address on file | | | | | | | |
| 559346 | TORRES VELEZ, ILIANA | Address on file | | | | | | | |
| 559347 | TORRES VELEZ, ISMAEL | Address on file | | | | | | | |
| 559348 | TORRES VELEZ, IVETTE | Address on file | | | | | | | |
| 559349 | TORRES VELEZ, IVONNE | Address on file | | | | | | | |
| 559350 | TORRES VELEZ, JENNIFFER | Address on file | | | | | | | |
| 559351 | Torres Velez, Jose | Address on file | | | | | | | |
| 559352 | TORRES VELEZ, JOSE | Address on file | | | | | | | |
| 559353 | TORRES VELEZ, JOSE | Address on file | | | | | | | |
| 559354 | TORRES VELEZ, JOSE L. | Address on file | | | | | | | |
| 559355 | TORRES VELEZ, JOSE R | Address on file | | | | | | | |
| 559356 | TORRES VELEZ, KAREM M. | Address on file | | | | | | | |
| 559357 | Torres Velez, Karem M. | Address on file | | | | | | | |
| 559358 | TORRES VELEZ, LINDA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1422097 | TORRES VELEZ, LINDA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 559359 | Torres Velez, Louisette K. | Address on file | | | | | | | |
| 559360 | TORRES VELEZ, LUCIANA | Address on file | | | | | | | |
| 559361 | TORRES VELEZ, LUIS | Address on file | | | | | | | |
| 559362 | TORRES VELEZ, LUIS A. | Address on file | | | | | | | |
| 559363 | Torres Velez, Luis E | Address on file | | | | | | | |
| 559364 | TORRES VELEZ, LUIS R. | Address on file | | | | | | | |
| 559365 | TORRES VELEZ, LYDIA | Address on file | | | | | | | |
| 559367 | TORRES VELEZ, MADELINE | Address on file | | | | | | | |
| 559368 | TORRES VELEZ, MADELINE Y. | Address on file | | | | | | | |
| 559369 | TORRES VELEZ, MARIA A | Address on file | | | | | | | |
| 559370 | TORRES VELEZ, MARIA DE L | Address on file | | | | | | | |
| 2051674 | Torres Velez, Maria de L. | Address on file | | | | | | | |
| 2056618 | Torres Velez, Maria de L. | Address on file | | | | | | | |
| 2059044 | Torres Velez, Maria de Lourdes | Address on file | | | | | | | |
| 2129451 | Torres Velez, Maria de Lourdes | Address on file | | | | | | | |
| 559371 | TORRES VELEZ, MARIA I | Address on file | | | | | | | |
| 559372 | TORRES VELEZ, MARIA L | Address on file | | | | | | | |
| 559373 | TORRES VELEZ, MARIANGELI M | Address on file | | | | | | | |
| 559374 | Torres Velez, Maribel | Address on file | | | | | | | |
| 827025 | TORRES VELEZ, MARILU | Address on file | | | | | | | |
| 559375 | TORRES VELEZ, MAYRENE | Address on file | | | | | | | |
| 559376 | TORRES VELEZ, MELANIE | Address on file | | | | | | | |
| 559377 | TORRES VELEZ, MERARIS | Address on file | | | | | | | |
| 559378 | TORRES VELEZ, MICHAEL | Address on file | | | | | | | |
| 559379 | TORRES VELEZ, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4830 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559380 | TORRES VELEZ, MILTON | Address on file | | | | | | | |
| 559381 | TORRES VELEZ, NATIVIDAD | Address on file | | | | | | | |
| 2143424 | Torres Velez, Nelson | Address on file | | | | | | | |
| 559382 | TORRES VELEZ, NERYS M | Address on file | | | | | | | |
| 559383 | TORRES VELEZ, NILDA | Address on file | | | | | | | |
| 2141688 | Torres Velez, Norma I. | Address on file | | | | | | | |
| 559384 | TORRES VELEZ, PEDRO | Address on file | | | | | | | |
| 559385 | Torres Velez, Pedro A | Address on file | | | | | | | |
| 559386 | TORRES VELEZ, RAFAEL | Address on file | | | | | | | |
| 559242 | TORRES VELEZ, REINALDO | Address on file | | | | | | | |
| 559387 | TORRES VELEZ, REINALDO L | Address on file | | | | | | | |
| 559388 | TORRES VELEZ, RIGOBERTO | Address on file | | | | | | | |
| 559388 | TORRES VELEZ, RIGOBERTO | Address on file | | | | | | | |
| 559389 | TORRES VELEZ, RUBEN | Address on file | | | | | | | |
| 559390 | TORRES VELEZ, SILVIA | Address on file | | | | | | | |
| 559391 | TORRES VELEZ, TANYA | Address on file | | | | | | | |
| 559392 | TORRES VELEZ, VERONICA | Address on file | | | | | | | |
| 559393 | TORRES VELEZ, WIGBERTO | Address on file | | | | | | | |
| 559395 | TORRES VELEZ, WILFREDO | Address on file | | | | | | | |
| 559394 | TORRES VELEZ, WILFREDO | Address on file | | | | | | | |
| 559396 | TORRES VELEZ, WILFREDO | Address on file | | | | | | | |
| 559397 | TORRES VELEZ, WILMA | Address on file | | | | | | | |
| 2105991 | Torres Velez, Yahaira | Address on file | | | | | | | |
| 559399 | TORRES VELEZ, YESTEB | Address on file | | | | | | | |
| 559400 | TORRES VELEZ, YOLANDA | Address on file | | | | | | | |
| 2147604 | Torres Velilla, Alexis | Address on file | | | | | | | |
| 559401 | TORRES VELLON, EDWIN | Address on file | | | | | | | |
| 559402 | TORRES VELLON, RUTH E. | Address on file | | | | | | | |
| 559404 | TORRES VENDELL, JOSE | Address on file | | | | | | | |
| 559405 | TORRES VENDRELL, AURORA | Address on file | | | | | | | |
| 559406 | TORRES VENDRELL, IRMA | Address on file | | | | | | | |
| 559407 | TORRES VENDRELL, JORGE | Address on file | | | | | | | |
| 559408 | TORRES VENDRELL, SANDRA I | Address on file | | | | | | | |
| 559409 | TORRES VENTURA, KELLY | Address on file | | | | | | | |
| 559410 | TORRES VENTURA, VIRGENMINA | Address on file | | | | | | | |
| 1783693 | Torres Ventura, Virgenmina | Address on file | | | | | | | |
| 559411 | TORRES VERA MD, LUIS A | Address on file | | | | | | | |
| 559412 | TORRES VERA, ELBA G | Address on file | | | | | | | |
| 559413 | TORRES VERA, INGRID J | Address on file | | | | | | | |
| 559414 | TORRES VERA, JACQUELINE | Address on file | | | | | | | |
| 559415 | TORRES VERA, JULIAN | Address on file | | | | | | | |
| 559416 | TORRES VERA, LUZ E. | Address on file | | | | | | | |
| 559417 | TORRES VERA, MARIA E | Address on file | | | | | | | |
| 559418 | TORRES VERA, MIGUEL O | Address on file | | | | | | | |
| 827026 | TORRES VERA, MIGUEL O | Address on file | | | | | | | |
| 2101839 | Torres Vera, Miguel O. | Address on file | | | | | | | |
| 559419 | TORRES VERA, RAQUEL | Address on file | | | | | | | |
| 559420 | TORRES VERA, VERONICA | Address on file | | | | | | | |
| 559421 | TORRES VIADA, FRANK | Address on file | | | | | | | |
| 559422 | TORRES VIADA, FRANK | Address on file | | | | | | | |
| 850971 | TORRES VIADA, FRANK C. | CAMPOLAGO | 56 CALLE PALMAS | | | CIDRA | PR | 00739 | |
| 559423 | TORRES VIALIZ, REYNALDO | Address on file | | | | | | | |
| 1969592 | Torres Viana, Damaris | Address on file | | | | | | | |
| 559424 | TORRES VICENTE, ALEXA | Address on file | | | | | | | |
| 1974616 | Torres Vicente, Camille | Address on file | | | | | | | |
| 559427 | TORRES VICENTE, ELIZABETH | Address on file | | | | | | | |
| 559426 | TORRES VICENTE, ELIZABETH | Address on file | | | | | | | |
| 559428 | TORRES VICENTE, EMELY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827028 | TORRES VICENTE, IVONNE | Address on file | | | | | | | |
| 559429 | TORRES VICENTE, IVONNE | Address on file | | | | | | | |
| 559430 | TORRES VICENTE, JUSTINO | Address on file | | | | | | | |
| 559431 | TORRES VICENTE, MARCOS ANTONIO | Address on file | | | | | | | |
| 559432 | TORRES VICENTE, YADIRA | Address on file | | | | | | | |
| 559433 | Torres Vicenty, Yanira M. | Address on file | | | | | | | |
| 559434 | TORRES VICHES, YARITZA E | Address on file | | | | | | | |
| 559435 | TORRES VICKERY, ELIZABETH | Address on file | | | | | | | |
| 559436 | TORRES VICTORIANO, KARLA | Address on file | | | | | | | |
| 559437 | TORRES VIDAL, EDSEL | Address on file | | | | | | | |
| 559438 | TORRES VIDRO, LUIS | Address on file | | | | | | | |
| 1541792 | TORRES VIDRO, LUIS A | Address on file | | | | | | | |
| 1548056 | TORRES VIDRO, LUIS A | Address on file | | | | | | | |
| 559440 | TORRES VIERA, ALFREDO | Address on file | | | | | | | |
| 559441 | TORRES VIERA, DILAYLA | Address on file | | | | | | | |
| 559442 | TORRES VIERA, FRANCIS | Address on file | | | | | | | |
| 559443 | TORRES VIERA, GUSTAVO | Address on file | | | | | | | |
| 559444 | TORRES VIERA, JOSE L. | Address on file | | | | | | | |
| 827029 | TORRES VIERA, LETTY | Address on file | | | | | | | |
| 559445 | TORRES VIERA, LETTY M. | Address on file | | | | | | | |
| 559446 | TORRES VIERA, MARITZA A. | Address on file | | | | | | | |
| 559447 | TORRES VIERA, SARA | Address on file | | | | | | | |
| 1580936 | Torres Viera, Victor M | Address on file | | | | | | | |
| 559449 | TORRES VILA, HECTOR | Address on file | | | | | | | |
| 559450 | TORRES VILANOVA, RICARDO L. | Address on file | | | | | | | |
| 559451 | TORRES VILLAFANE, MYRNA R | Address on file | | | | | | | |
| 559452 | TORRES VILLALOBOS, ERIC | Address on file | | | | | | | |
| 559453 | TORRES VILLALOBOS, ROXANA I | Address on file | | | | | | | |
| 827031 | TORRES VILLALOBOS, ROXANA I | Address on file | | | | | | | |
| 1630384 | Torres Villalobos, Roxana I. | Address on file | | | | | | | |
| 559454 | Torres Villalobos, Samuel | Address on file | | | | | | | |
| 559455 | TORRES VILLANUEVA, ALLSION | Address on file | | | | | | | |
| 559456 | TORRES VILLANUEVA, ANA M | Address on file | | | | | | | |
| 559457 | TORRES VILLANUEVA, ELIEZER | Address on file | | | | | | | |
| 559458 | TORRES VILLANUEVA, ESTHER E. | Address on file | | | | | | | |
| 559459 | TORRES VILLANUEVA, FRANCISCO | Address on file | | | | | | | |
| 559460 | TORRES VILLANUEVA, HERBERT | Address on file | | | | | | | |
| 559461 | TORRES VILLANUEVA, JUAN M | Address on file | | | | | | | |
| 827033 | TORRES VILLANUEVA, JUAN M | Address on file | | | | | | | |
| 559462 | TORRES VILLANUEVA, LILLIAN | Address on file | | | | | | | |
| 559463 | TORRES VILLANUEVA, SANDRA | Address on file | | | | | | | |
| 559464 | TORRES VILLANUEVA, SANDRA I. | Address on file | | | | | | | |
| 559465 | TORRES VILLANUEVA, SONIA N | Address on file | | | | | | | |
| 559466 | TORRES VILLARIN, EVELYN | Address on file | | | | | | | |
| 559467 | TORRES VILLARONGA, CARMEN N | Address on file | | | | | | | |
| 559468 | TORRES VILLARONGA, JOSE | Address on file | | | | | | | |
| 850972 | TORRES VILLEGAS LUZ M | METROPOLIS | FL 10 CALLE 3 | | | CAROLINA | PR | 00987-8064 | |
| 759450 | TORRES VILLEGAS RAFAEL | 159 CALLE DIEZ DE ANDINO | | | | SANTURCE | PR | 00911 | |
| 559469 | TORRES VILLEGAS, ANGELA F | Address on file | | | | | | | |
| 559470 | TORRES VILLEGAS, DAMARIS | Address on file | | | | | | | |
| 559471 | TORRES VILLEGAS, ELIUD | Address on file | | | | | | | |
| 559473 | TORRES VILLEGAS, LUZ M. | Address on file | | | | | | | |
| 559474 | TORRES VILLOCH, KARINA | Address on file | | | | | | | |
| 2066429 | Torres Vinales, Gissel | Address on file | | | | | | | |
| 559475 | TORRES VINALES, GISSEL M | Address on file | | | | | | | |
| 559476 | TORRES VINALS, MARIE | Address on file | | | | | | | |
| 827034 | TORRES VIRELLA, JOSE A | Address on file | | | | | | | |
| 559477 | Torres Virola, John | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559478 | TORRES VIROLA, NOEL | Address on file | | | | | | | |
| 559479 | TORRES VIRUET, ADA N | Address on file | | | | | | | |
| 559480 | TORRES VIRUET, DORA LEE | Address on file | | | | | | | |
| 559481 | TORRES VIRUET, JOSE | Address on file | | | | | | | |
| 559482 | TORRES VIRUET, LETICIA | Address on file | | | | | | | |
| 559483 | TORRES VIRUET, LIDELIZ | Address on file | | | | | | | |
| 559484 | TORRES VIRUET, RUTH | Address on file | | | | | | | |
| 559485 | TORRES VIVAS, MICHAEL | Address on file | | | | | | | |
| 559486 | TORRES VIVES, CALEB | Address on file | | | | | | | |
| 559487 | TORRES VIVES, SARA | Address on file | | | | | | | |
| 559488 | TORRES VIVES, VIRGINIA | Address on file | | | | | | | |
| 559489 | TORRES VIZCARRONDO, ELIETTE | Address on file | | | | | | | |
| 559490 | TORRES VIZCARRONDO, MARILYN | Address on file | | | | | | | |
| 559491 | Torres Walker, Alexis | Address on file | | | | | | | |
| 559492 | Torres Walker, Bolivar | Address on file | | | | | | | |
| 559493 | Torres Walker, Jerry L | Address on file | | | | | | | |
| 559494 | TORRES WEVER, ZULAIKA I | Address on file | | | | | | | |
| 559495 | TORRES WILLIAMS, CYNTHIA | Address on file | | | | | | | |
| 559496 | TORRES WILLIAMS, JEANNETTE | Address on file | | | | | | | |
| 559497 | TORRES WILLIAMS, XIARA | Address on file | | | | | | | |
| 559498 | TORRES WILSON, MILDRED M | Address on file | | | | | | | |
| 827035 | TORRES WILSON, MILDRED M | Address on file | | | | | | | |
| 559499 | TORRES WISCOVITCH, ANDREA | Address on file | | | | | | | |
| 559500 | TORRES YAMBO, LUZ | Address on file | | | | | | | |
| 827036 | TORRES YAMBO, LUZ | Address on file | | | | | | | |
| 559501 | TORRES YAPUR, HECTOR | Address on file | | | | | | | |
| 827037 | TORRES YORDAN, LIZ | Address on file | | | | | | | |
| 559502 | TORRES YORDAN, NELSON | Address on file | | | | | | | |
| 559503 | TORRES YORDAN, NELSON J. | Address on file | | | | | | | |
| 559504 | TORRES ZABALA, RUTH DALLYS | Address on file | | | | | | | |
| 559505 | TORRES ZAMBRANA, MARIA | Address on file | | | | | | | |
| 559506 | TORRES ZAMORA, JOSE | Address on file | | | | | | | |
| 559507 | TORRES ZAMORA, LUIS | Address on file | | | | | | | |
| 559508 | TORRES ZAPATA, ERNESTO | Address on file | | | | | | | |
| 559509 | TORRES ZAPATA, MARIA | Address on file | | | | | | | |
| 1820953 | Torres Zaragosa, Francisco | Address on file | | | | | | | |
| 1819813 | Torres Zaragoza, Francisco | Address on file | | | | | | | |
| 559510 | TORRES ZARZUELA, GERONIMO B. | Address on file | | | | | | | |
| 827038 | TORRES ZAYALA, SIXTO | Address on file | | | | | | | |
| 559511 | TORRES ZAYAS, ALFREDO | Address on file | | | | | | | |
| 559512 | TORRES ZAYAS, ANGEL | Address on file | | | | | | | |
| 559513 | TORRES ZAYAS, CARLOS R | Address on file | | | | | | | |
| 559514 | Torres Zayas, Edgar | Address on file | | | | | | | |
| 559515 | TORRES ZAYAS, EDGARD | Address on file | | | | | | | |
| 559516 | TORRES ZAYAS, ERNESTO | Address on file | | | | | | | |
| 559517 | TORRES ZAYAS, FABIOLA | Address on file | | | | | | | |
| 559518 | TORRES ZAYAS, FILOMENA | Address on file | | | | | | | |
| 827039 | TORRES ZAYAS, FILOMENA | Address on file | | | | | | | |
| 559519 | Torres Zayas, Hipolito | Address on file | | | | | | | |
| 559520 | TORRES ZAYAS, IBELISSE | Address on file | | | | | | | |
| 559521 | TORRES ZAYAS, JORGE | Address on file | | | | | | | |
| 559522 | TORRES ZAYAS, JOSE M | Address on file | | | | | | | |
| 559523 | TORRES ZAYAS, LEYSA M | Address on file | | | | | | | |
| 559524 | TORRES ZAYAS, LUIS | Address on file | | | | | | | |
| 559525 | TORRES ZAYAS, LUIS | Address on file | | | | | | | |
| 827040 | TORRES ZAYAS, LUIS | Address on file | | | | | | | |
| 559527 | Torres Zayas, Luis A | Address on file | | | | | | | |
| 1763739 | Torres Zayas, Luis A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1763739 | Torres Zayas, Luis A | Address on file | | | | | | | |
| 559526 | TORRES ZAYAS, LUIS A | Address on file | | | | | | | |
| 1858971 | TORRES ZAYAS, LUIS A. | 8 URB. HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 2146809 | Torres Zayas, Luis Angel | Address on file | | | | | | | |
| 559528 | TORRES ZAYAS, MARIANELA | Address on file | | | | | | | |
| 559529 | TORRES ZAYAS, MARTA | Address on file | | | | | | | |
| 559530 | Torres Zayas, Maximino | Address on file | | | | | | | |
| 1735133 | Torres Zayas, Nina M. | Address on file | | | | | | | |
| 559531 | TORRES ZAYAS, NORDELIE | Address on file | | | | | | | |
| 559533 | TORRES ZAYAS, NORDELLIE | Address on file | | | | | | | |
| 559534 | TORRES ZAYAS, ROSA L | Address on file | | | | | | | |
| 559535 | Torres Zayas, Yaco | Address on file | | | | | | | |
| 559536 | TORRES ZAYAS, YOALINA | Address on file | | | | | | | |
| 1811189 | Torres Zayos, Luis A. | Address on file | | | | | | | |
| 559537 | TORRES ZENO, MELVIN | Address on file | | | | | | | |
| 1257617 | TORRES ZENQUIS, NESTOR O | Address on file | | | | | | | |
| 559538 | Torres Zenquis, Nestor O | Address on file | | | | | | | |
| 1786115 | TORRES ZENQUIS, NESTOR O | Address on file | | | | | | | |
| 559538 | Torres Zenquis, Nestor O | Address on file | | | | | | | |
| 1257617 | TORRES ZENQUIS, NESTOR O | Address on file | | | | | | | |
| 559539 | TORRES ZENQUIS, WANDA I | Address on file | | | | | | | |
| 559540 | TORRES, ADA M | Address on file | | | | | | | |
| 1894749 | Torres, Aida E. Crespo | Address on file | | | | | | | |
| 559541 | TORRES, ALBA | Address on file | | | | | | | |
| 1743125 | Torres, Aleida Berrios | Address on file | | | | | | | |
| 827041 | TORRES, ALEX | Address on file | | | | | | | |
| 604621 | TORRES, ALEXANDER GONZALEZ | Address on file | | | | | | | |
| 2064097 | Torres, Amarilis Miranda | Address on file | | | | | | | |
| 2017510 | Torres, Ana Dones | Address on file | | | | | | | |
| 2017510 | Torres, Ana Dones | Address on file | | | | | | | |
| 1785432 | Torres, Ana M. | Address on file | | | | | | | |
| 2122312 | TORRES, ANA M. | Address on file | | | | | | | |
| 2159264 | TORRES, ANA MIGDALIA PACHECO | Address on file | | | | | | | |
| 1594983 | Torres, Ana Rosario | Address on file | | | | | | | |
| 1697422 | Torres, Angel Acevedo | Address on file | | | | | | | |
| 559542 | TORRES, ANGEL J. | Address on file | | | | | | | |
| 1689279 | Torres, Angel L. | Address on file | | | | | | | |
| 559543 | TORRES, ANGEL L. | Address on file | | | | | | | |
| 559544 | TORRES, ANGEL L. | Address on file | | | | | | | |
| 559545 | TORRES, ANGEL W | Address on file | | | | | | | |
| 2129913 | Torres, Angelica M. | Address on file | | | | | | | |
| 1755535 | TORRES, ANGELITA | Address on file | | | | | | | |
| 559546 | TORRES, ANTHONY | Address on file | | | | | | | |
| 1674683 | Torres, Antonia | Address on file | | | | | | | |
| 559548 | TORRES, ANTONIO | Address on file | | | | | | | |
| 559549 | TORRES, ANTONIO L | Address on file | | | | | | | |
| 2153350 | Torres, Aracella | Address on file | | | | | | | |
| 2191316 | Torres, Arcelia Ortiz | Address on file | | | | | | | |
| 559550 | TORRES, ARGELIS | Address on file | | | | | | | |
| 827042 | TORRES, AYESHA M | Address on file | | | | | | | |
| 841275 | TORRES, BENIAMINO PAGAN | Address on file | | | | | | | |
| 2069662 | Torres, Betsy Ruiz | Address on file | | | | | | | |
| 559551 | TORRES, BRUNI | Address on file | | | | | | | |
| 559552 | TORRES, CAMELIA | Address on file | | | | | | | |
| 559553 | TORRES, CARLOS | Address on file | | | | | | | |
| 1546599 | Torres, Carlos | Address on file | | | | | | | |
| 559554 | TORRES, CARLOS | Address on file | | | | | | | |
| 559555 | TORRES, CARLOS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559556 | TORRES, CARLOS M | Address on file | | | | | | | |
| 559557 | TORRES, CARLOS M. | Address on file | | | | | | | |
| 559558 | Torres, Carmelita Alvarado | Address on file | | | | | | | |
| 559559 | Torres, Carmen I. Soto | Address on file | | | | | | | |
| 1447250 | Torres, Carmen Martinez | 609 Tito Castro Avenue | Suite 102 PMB- 433 | | | Ponce | PR | 00716 | |
| 559560 | TORRES, CARMEN OLGA | Address on file | | | | | | | |
| 1598403 | Torres, Carmen Ruiz | Address on file | | | | | | | |
| 2143313 | Torres, Catalino Estella | Address on file | | | | | | | |
| 559561 | TORRES, CHRISTIAN | Address on file | | | | | | | |
| 1756654 | Torres, Cipriano Muniz | Address on file | | | | | | | |
| 559562 | Torres, Concepcion Del C | Address on file | | | | | | | |
| 559563 | TORRES, DAGMAR | Address on file | | | | | | | |
| 559564 | TORRES, DANIEL | Address on file | | | | | | | |
| 559565 | TORRES, DANIEL | Address on file | | | | | | | |
| 559566 | TORRES, DARLIN JANICE | Address on file | | | | | | | |
| 2059328 | Torres, David Hernandez | Address on file | | | | | | | |
| 559567 | TORRES, DHAYNELISSE | Address on file | | | | | | | |
| 2185823 | Torres, Dinelia Ortiz | Address on file | | | | | | | |
| 559568 | TORRES, DULCE M. | Address on file | | | | | | | |
| 1479907 | Torres, Elaine | Address on file | | | | | | | |
| 1980372 | TORRES, ELIEZER MILAN | Address on file | | | | | | | |
| 559569 | TORRES, ELISA | Address on file | | | | | | | |
| 2071847 | Torres, Elizabeth Almodivar | Address on file | | | | | | | |
| 2135542 | Torres, Elizabeth Ortiz | P.O. Box 460 | | | | Adjuntas | PR | 00601-0460 | |
| 559570 | TORRES, ELMER | Address on file | | | | | | | |
| 559571 | TORRES, ELMER | Address on file | | | | | | | |
| 1907792 | Torres, Emilio Rios | Address on file | | | | | | | |
| 1853965 | Torres, Enid Colon | Address on file | | | | | | | |
| 559572 | TORRES, ENRIQUE | Address on file | | | | | | | |
| 2191070 | Torres, Eulogio Rosa | Address on file | | | | | | | |
| 559573 | TORRES, EVA | Address on file | | | | | | | |
| 2049993 | Torres, Evangeline Stella | Address on file | | | | | | | |
| 559574 | TORRES, EVANGELISTA | Address on file | | | | | | | |
| 827043 | TORRES, EVELYN | Address on file | | | | | | | |
| 559575 | TORRES, EVELYN | Address on file | | | | | | | |
| 559576 | TORRES, FELIX | Address on file | | | | | | | |
| 559577 | TORRES, FELIX | Address on file | | | | | | | |
| 1605813 | TORRES, FRANCISCO ALOMAR | Address on file | | | | | | | |
| 1605813 | TORRES, FRANCISCO ALOMAR | Address on file | | | | | | | |
| 178227 | Torres, Francisco J | Address on file | | | | | | | |
| 559578 | TORRES, FRANK JR | Address on file | | | | | | | |
| 559579 | TORRES, FREIDA E | Address on file | | | | | | | |
| 2180335 | Torres, Gerardo Torres | Mansiones de Santa Barbara | B20 Calle Coral | | | Gurabo | PR | 00778 | |
| 1672232 | Torres, Gladys Rodriguez | Address on file | | | | | | | |
| 827044 | TORRES, GLENDALY | Address on file | | | | | | | |
| 559580 | TORRES, GLENDAMID | Address on file | | | | | | | |
| 1621482 | TORRES, GLISOBEL COLLADO | Address on file | | | | | | | |
| 559581 | TORRES, GREGORIO | Address on file | | | | | | | |
| 559582 | TORRES, GREGORIO | Address on file | | | | | | | |
| 559583 | TORRES, GRISELLE | Address on file | | | | | | | |
| 1678063 | Torres, Harrisol Vazquez | Address on file | | | | | | | |
| 559584 | TORRES, HARRY H | Address on file | | | | | | | |
| 559585 | TORRES, HECTOR L | Address on file | | | | | | | |
| 559586 | TORRES, HERNANDEZ & PUNTER, CPA, PSC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 2023890 | Torres, Hiram Febles | Address on file | | | | | | | |
| 2023890 | Torres, Hiram Febles | Address on file | | | | | | | |
| 1979211 | Torres, Idalia Fernandez | Address on file | | | | | | | |
| 1757955 | TORRES, IDALIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4835 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559587 | TORRES, IDALIS | Address on file | | | | | | | |
| 2012948 | Torres, Idalis | Address on file | | | | | | | |
| 827045 | TORRES, IDALIS | Address on file | | | | | | | |
| 559588 | TORRES, IRMA | Address on file | | | | | | | |
| 559589 | TORRES, IVAN | Address on file | | | | | | | |
| 2190911 | Torres, Ivonne Noble | Address on file | | | | | | | |
| 1941197 | TORRES, JACKELINE | Address on file | | | | | | | |
| 559590 | TORRES, JANICE | Address on file | | | | | | | |
| 1891382 | TORRES, JANICE | Address on file | | | | | | | |
| 1891382 | TORRES, JANICE | Address on file | | | | | | | |
| 559591 | TORRES, JAVIER | Address on file | | | | | | | |
| 827047 | TORRES, JEANNETTE | Address on file | | | | | | | |
| 1606280 | Torres, Jeannette Calcorzi | Address on file | | | | | | | |
| 559592 | TORRES, JENNIFER | Address on file | | | | | | | |
| 2144569 | Torres, Jimmy Rodriguez | Address on file | | | | | | | |
| 1697079 | Torres, Jinayra | PO Box 504 | | | | Villalba | PR | 00766 | |
| 1594888 | Torres, Joisette Deodatti | Address on file | | | | | | | |
| 1594888 | Torres, Joisette Deodatti | Address on file | | | | | | | |
| 559593 | TORRES, JONATHAN | Address on file | | | | | | | |
| 559594 | TORRES, JORGE | Address on file | | | | | | | |
| 2209458 | Torres, Jorge Hernandez | Address on file | | | | | | | |
| 559595 | TORRES, JORGE L | Address on file | | | | | | | |
| 2159128 | Torres, Jose | Address on file | | | | | | | |
| 559596 | TORRES, JOSE | Address on file | | | | | | | |
| 559597 | Torres, Jose A | Address on file | | | | | | | |
| 559598 | TORRES, JOSE A. | Address on file | | | | | | | |
| 2219091 | Torres, Jose Arnaldo | Address on file | | | | | | | |
| 2206879 | Torres, Jose R. | Address on file | | | | | | | |
| 559599 | TORRES, JOSUE | Address on file | | | | | | | |
| 559600 | TORRES, JUAN A | Address on file | | | | | | | |
| 559601 | TORRES, JUAN L | Address on file | | | | | | | |
| 1820715 | TORRES, JUANITA | Address on file | | | | | | | |
| 1798726 | Torres, Juanita | Address on file | | | | | | | |
| 559602 | TORRES, JUANITA | Address on file | | | | | | | |
| 559603 | TORRES, JUDITH | Address on file | | | | | | | |
| 256111 | TORRES, JULIO HEREDIA | Address on file | | | | | | | |
| 1613076 | Torres, Kathie | Address on file | | | | | | | |
| 2067087 | TORRES, LESLIE M | Address on file | | | | | | | |
| 266377 | TORRES, LESLIE M. | Address on file | | | | | | | |
| 266377 | TORRES, LESLIE M. | Address on file | | | | | | | |
| 2113494 | TORRES, LIDUVINA BLANCO | Address on file | | | | | | | |
| 2200539 | Torres, Lilliam De Pool Ossenkopp | Address on file | | | | | | | |
| 2120926 | Torres, Lionil Smith | Address on file | | | | | | | |
| 1931693 | TORRES, LUCIANA RODRIGUEZ | Address on file | | | | | | | |
| 559604 | TORRES, LUCRECIA | Address on file | | | | | | | |
| 559605 | TORRES, LUCRECIA | Address on file | | | | | | | |
| 559606 | TORRES, LUIS | Address on file | | | | | | | |
| 559607 | TORRES, LUIS | Address on file | | | | | | | |
| 559608 | TORRES, LUIS A | Address on file | | | | | | | |
| 559609 | TORRES, LUIS A. | Address on file | | | | | | | |
| 559610 | TORRES, LUIS J. | Address on file | | | | | | | |
| 2145099 | Torres, Luis Samuel | Address on file | | | | | | | |
| 2145690 | Torres, Luz Maritza | Address on file | | | | | | | |
| 559611 | TORRES, LYDIA | Address on file | | | | | | | |
| 2180330 | Torres, Lyzette P. | Urb Coco Beach | 334 Calle Coral Rio Grande | | | Rio Grande | PR | 00745-4621 | |
| 1514076 | Torres, Lyzette P. | Address on file | | | | | | | |
| 1692162 | TORRES, MADELINE | Address on file | | | | | | | |
| 1762840 | Torres, Maileen Roman | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577576 | TORRES, MARCOS GONZALEZ | Address on file | | | | | | | |
| 559612 | TORRES, MARIA | Address on file | | | | | | | |
| 1766579 | Torres, Maria D | Address on file | | | | | | | |
| 1766579 | Torres, Maria D | Address on file | | | | | | | |
| 559613 | TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 559614 | TORRES, MARIA DE LOS M. | Address on file | | | | | | | |
| 559615 | TORRES, MARIA DEL L | Address on file | | | | | | | |
| 1831315 | Torres, Maria Isabel | Address on file | | | | | | | |
| 559616 | TORRES, MARIA M | Address on file | | | | | | | |
| 2180329 | Torres, Maria S. | 63 Socorro St. | | | | Quebradillas | PR | 00678 | |
| 559617 | TORRES, MARIANELA | Address on file | | | | | | | |
| 1655724 | Torres, Maribel Torres | Address on file | | | | | | | |
| 2146005 | Torres, Marimino | Address on file | | | | | | | |
| 1519163 | Torres, Marisol Lopez | Address on file | | | | | | | |
| 1422098 | TORRES, MARTA DORIS V, ELA Y OTROS | AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA AVE MAIN BLQ 51-49 | | | BAYAMÓN | PR | 00959 | |
| 827048 | TORRES, MIDNALYS | Address on file | | | | | | | |
| 1592957 | Torres, Miguel Santiago | Address on file | | | | | | | |
| 559619 | TORRES, MILAGROS | Address on file | | | | | | | |
| 559620 | TORRES, MILAGROS | Address on file | | | | | | | |
| 1794534 | Torres, Milagros Aponte | HC 01- Box 55341 | | | | Orocovis | PR | 00720 | |
| 1584567 | Torres, Milagros Santiago | Address on file | | | | | | | |
| 559621 | TORRES, MODESTA | Address on file | | | | | | | |
| 2223108 | Torres, Myriam | Address on file | | | | | | | |
| 1624747 | Torres, Nelida Perez | Address on file | | | | | | | |
| 1522436 | TORRES, NELSON | Address on file | | | | | | | |
| 2080011 | Torres, Noemi | Address on file | | | | | | | |
| 559622 | TORRES, ORLANDO | Address on file | | | | | | | |
| 559623 | TORRES, PATRICIA M | Address on file | | | | | | | |
| 559624 | TORRES, PATRICIA N. | Address on file | | | | | | | |
| 559625 | TORRES, PAULA E | Address on file | | | | | | | |
| 559626 | TORRES, PEDRO | Address on file | | | | | | | |
| 559532 | TORRES, PEDRO | Address on file | | | | | | | |
| 559627 | TORRES, PEDRO | Address on file | | | | | | | |
| 1825055 | Torres, Pedro Lugo | Address on file | | | | | | | |
| 827049 | TORRES, QUETCY | Address on file | | | | | | | |
| 559628 | TORRES, QUETCY V | Address on file | | | | | | | |
| 2127801 | Torres, Radames Feliciano | Address on file | | | | | | | |
| 1426100 | TORRES, RAFAEL | Address on file | | | | | | | |
| 1544010 | Torres, Rafael Andujar | Address on file | | | | | | | |
| 827050 | TORRES, RALPHIE | Address on file | | | | | | | |
| 2145966 | Torres, Ramon L. | Address on file | | | | | | | |
| 827051 | TORRES, RAQUEL | Address on file | | | | | | | |
| 559629 | TORRES, RAUL | Address on file | | | | | | | |
| 1811034 | TORRES, REINALDO VEGA | Address on file | | | | | | | |
| 559630 | TORRES, REYNALDO | Address on file | | | | | | | |
| 559631 | TORRES, RICARDO | Address on file | | | | | | | |
| 2180247 | Torres, Roberto and Comas, Emilita | Urb. Valle Verde | 826 Calle Vereda | | | Ponce | PR | 00716-3515 | |
| 2193062 | Torres, Roberto Burgos | Address on file | | | | | | | |
| 1568477 | TORRES, ROBERTO MERCADO | Address on file | | | | | | | |
| 559632 | TORRES, ROSA A | Address on file | | | | | | | |
| 559633 | TORRES, ROSA MARIA | Address on file | | | | | | | |
| 1692181 | TORRES, ROSITA CINTRON | Address on file | | | | | | | |
| 2144537 | Torres, Russell Oliver | Address on file | | | | | | | |
| 2210842 | Torres, Salvador Cruz | Address on file | | | | | | | |
| 559634 | TORRES, SARAI | Address on file | | | | | | | |
| 1822690 | Torres, Socrates | Address on file | | | | | | | |
| 1651559 | Torres, Sol A. | Address on file | | | | | | | |
| 559635 | TORRES, SPIROS G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422099 | TORRES, SUCN FRANK | MARITERE DE JESÚS APONTE | PO BOX 192084 | | | SAN JUAN | PR | 00919-2084 | |
| 1510375 | TORRES, SUHAIL RODRIGUEZ | Address on file | | | | | | | |
| 1510375 | TORRES, SUHAIL RODRIGUEZ | Address on file | | | | | | | |
| 1422100 | TORRES, SUSECIÓN LUIS | RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1586499 | Torres, Tamara Colon | Address on file | | | | | | | |
| 1755185 | Torres, Tania Ledesma | Address on file | | | | | | | |
| 559636 | TORRES, VICTOR M. | Address on file | | | | | | | |
| 2005612 | TORRES, VIDALINA SOTO | Address on file | | | | | | | |
| 559637 | TORRES, VIVIAN | Address on file | | | | | | | |
| 559638 | TORRES, WANDA | Address on file | | | | | | | |
| 559641 | TORRES, WILFREDO | Address on file | | | | | | | |
| 559640 | TORRES, WILFREDO | Address on file | | | | | | | |
| 2205579 | Torres, Wilfredo Garcia | Address on file | | | | | | | |
| 559642 | TORRES, WILLIAM | Address on file | | | | | | | |
| 559643 | TORRES, YANIRA | Address on file | | | | | | | |
| 1592497 | Torres, Yesenia | Address on file | | | | | | | |
| 559644 | TORRES, YOLANDA | Address on file | | | | | | | |
| 2010525 | Torres, Yolanda | Address on file | | | | | | | |
| 1637609 | Torres, Yolanda Gonzalez | Address on file | | | | | | | |
| 559645 | TORRES,CARLOS | Address on file | | | | | | | |
| 559646 | TORRES,CARLOS J. | Address on file | | | | | | | |
| 559647 | TORRES,FRANCISCO | Address on file | | | | | | | |
| 559648 | TORRES,FRANCISCO | Address on file | | | | | | | |
| 559649 | TORRES,HECTOR | Address on file | | | | | | | |
| 559650 | TORRES,JOSE M. | Address on file | | | | | | | |
| 559651 | TORRES,LUIS | Address on file | | | | | | | |
| 559652 | TORRES,ORLANDO | Address on file | | | | | | | |
| 2056532 | Torres-Alvarado, Virgen Delia | Address on file | | | | | | | |
| 857118 | Torres-Alvarez, Ivette | Address on file | | | | | | | |
| 1446826 | Torres-Alvarez, Ivette | Address on file | | | | | | | |
| 857118 | Torres-Alvarez, Ivette | Address on file | | | | | | | |
| 559654 | Torres-Amézquita, Luis | Address on file | | | | | | | |
| 759451 | TORRESAN PARTY RENTAL | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 559655 | TORRESARGUELLES, CARMENYAMAIRA | Address on file | | | | | | | |
| 559656 | TORRESARROYO, MARIA L | Address on file | | | | | | | |
| 559657 | TORRESBONILLA, ISMAEL | Address on file | | | | | | | |
| 559658 | TORRES-CARDOZA, IVONNE | Address on file | | | | | | | |
| 1988912 | Torres-Concepcion, Elsie | Address on file | | | | | | | |
| 559659 | TORRES-CORREA, LUZ E. | Address on file | | | | | | | |
| 1883101 | Torres-Costa, Lourdes del Rosario | Address on file | | | | | | | |
| 559660 | TORRESDEJESUS, HERNAN | Address on file | | | | | | | |
| 559661 | TORRESDELVALLE, JOEL | Address on file | | | | | | | |
| 2114180 | TORRES-FALERO, JORGE L. | Address on file | | | | | | | |
| 2076030 | Torres-Fernandez, Iris Yolanda | Address on file | | | | | | | |
| 559662 | TORRESFONTAN, NELIDA | Address on file | | | | | | | |
| 559663 | TORRES-FRED CO | PO BOX 1531 | | | | VILLALBA | PR | 00766-1531 | |
| 559664 | TORRES-GOMEZ & COLON-OUSLAN,CPA,PSC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 236 | | | SAN JUAN | PR | 00918 | |
| 1790070 | Torres-Gomez, Jose Ernesto | Address on file | | | | | | | |
| 559665 | TORRESGONZALEZ, EDDIE R | Address on file | | | | | | | |
| 1632316 | Torres-Guzman , Sonia E. | Urb. Valle Verde | 911 Arboleda | | | Ponce | PR | 00716-3507 | |
| 2180331 | Torres-Irizarry, Aracella | Lcdo Carlos Alberto Ruiz | PO Box 1298 | | | Caguas | PR | 00725 | |
| 2180331 | Torres-Irizarry, Aracella | PO Box 361204 | | | | San Juan | PR | 00936-1204 | |
| 559666 | TORRESLOPEZ, JAMES | Address on file | | | | | | | |
| 559667 | TORRES-LOPEZ, PEDRO M. | Address on file | | | | | | | |
| 559668 | TORRESMERCADO, IGNACIO | Address on file | | | | | | | |
| 559669 | TORRESMIRANDA, YANEYSLA | Address on file | | | | | | | |
| 1586887 | TORRES-MOLINA, JUAN A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617275 | Torres-Morales, Hilda R. | Address on file | | | | | | | |
| 559670 | TORRESMORALES, JAIME | Address on file | | | | | | | |
| 559671 | TORRES-MUNOZ LAW OFFICES | CARR 2 MARGINAL VILLA MARIA | ALTOS D-1 SUITE 5 | | | MANATI | PR | 00674 | |
| 559672 | TORRESNIEVES, JOANNE | Address on file | | | | | | | |
| 559673 | TORRESOLA MERCED, NATALIA | Address on file | | | | | | | |
| 827052 | TORRESOLA MERCED, NATALIA | Address on file | | | | | | | |
| 559674 | TORRESOLA RIVERA, ELIO | Address on file | | | | | | | |
| 559675 | TORRESOLA RIVERA, JOSE | Address on file | | | | | | | |
| 559676 | TORRESORTIZ, CARLOS GUILLERMO | Address on file | | | | | | | |
| 559677 | TORRESORTIZ, SHEYLA | Address on file | | | | | | | |
| 559678 | TORRESPAGAN, HIRAM | Address on file | | | | | | | |
| 559680 | TORRESPEREZ, ARISTIDES | Address on file | | | | | | | |
| 2090021 | Torres-Perez, Myrta M. | Address on file | | | | | | | |
| 1979725 | Torres-Perez, Myrta M. | Address on file | | | | | | | |
| 559681 | TORRESRAMOS, JUSTO | Address on file | | | | | | | |
| 2180389 | Torres-Rivera, Carmen E. | Cond. Altomonte | 100 Carr. 842 Apt, 59 | | | San Juan | PR | 00926-9625 | |
| 559682 | TORRESRIVERA, HIRAM | Address on file | | | | | | | |
| 559683 | TORRESRIVERA, JOSE | Address on file | | | | | | | |
| 559684 | TORRESRIVERA, JOSE | Address on file | | | | | | | |
| 559685 | TORRESRIVERA, LUIS | Address on file | | | | | | | |
| 2060525 | Torres-Rivera, Roberto | Address on file | | | | | | | |
| 1754738 | Torres-Robles, Nancy M | Address on file | | | | | | | |
| 1809873 | Torres-Roca, Norbert | Address on file | | | | | | | |
| 559686 | TORRESRODRIGUEZ, FREDDIE | Address on file | | | | | | | |
| 559687 | TORRES-RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 559688 | TORRESRODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 559689 | TORRESROLON, JOSE A | Address on file | | | | | | | |
| 559690 | TORRESROMAN, ABRAHAM | Address on file | | | | | | | |
| 1536112 | Torres-Romero, Gloria Celeste | Address on file | | | | | | | |
| 559691 | TORRESROQUE, IGNACIO | Address on file | | | | | | | |
| 559692 | TORRESROSARIO, FLORENCIO | Address on file | | | | | | | |
| 2001601 | TORRESS GERENA, VANESSA | Address on file | | | | | | | |
| 1754660 | Torress Rodriguez, Berlian | Address on file | | | | | | | |
| 2098573 | Torress Sierra, Nydia G | Address on file | | | | | | | |
| 559694 | TORRESSANCHEZ, ANA M | Address on file | | | | | | | |
| 2057198 | TORRES-SANTIAGO, CARMEN LUZ | Address on file | | | | | | | |
| 559695 | TORRESSANTOS, CARLOS | Address on file | | | | | | | |
| 559696 | TORRESSANTOS, FELIX | Address on file | | | | | | | |
| 2180303 | Torres-Sepulveda, Agustin & Perez-Torres, Matilde S. | Paseo del Sol | 215 Calle Metis | | | Dorado | PR | 00646 | |
| 559697 | TORRESSUED, MIGUEL | Address on file | | | | | | | |
| 2035509 | Torres-Torres, Carmen S. | Address on file | | | | | | | |
| 2008623 | Torres-Torres, Carmen S. | Address on file | | | | | | | |
| 1798721 | Torres-Torres, Vanessa | Address on file | | | | | | | |
| 1575683 | TORRES-VALENTIN, ZORAYA PEREDA | Address on file | | | | | | | |
| 559698 | TORRESVARELA, JORLAN | Address on file | | | | | | | |
| 559699 | TORRESVEGA, MIGUEL | Address on file | | | | | | | |
| 2180336 | Torres-Zayas, Luis A. | Luis A Torres Zayas | PO Box 6441 | | | Mayaguez | PR | 00681 | |
| 559700 | Torres-Zayas, Maria | Address on file | | | | | | | |
| 1431136 | Torrey, Anthony J | Address on file | | | | | | | |
| 559701 | TORREZ LOPEZ, MAXIMINA | Address on file | | | | | | | |
| 559702 | TORREZ MCMANIS, JIMMY | Address on file | | | | | | | |
| 559703 | TORREZ NARVAEZ, VIRGINIA | Address on file | | | | | | | |
| 559704 | TORREZ SEGARRA, JOEL | Address on file | | | | | | | |
| 759453 | TORRIMAR GULF SERVICE | P O BOX 10278 | | | | SAN JUAN | PR | 00922 | |
| 759454 | TORRIMAR NURSERY INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1852603 | Torroella Gonzalez, Daniel | Address on file | | | | | | | |
| 559705 | TORRON MARTINEZ, JOSE E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247336 | TORRON MARTINEZ, JOSE E. | Address on file | | | | | | | |
| 559706 | TORRRENS, ALBERTO | Address on file | | | | | | | |
| 827054 | TORRRES ACOSTA, ADA | Address on file | | | | | | | |
| 827055 | TORRRES RIVERA, LILLIAM | Address on file | | | | | | | |
| 559707 | TORRRESRIVERA, ROSA M. | Address on file | | | | | | | |
| 559709 | TORRS COLON, MARIA | Address on file | | | | | | | |
| 1931148 | Torrs Mords, Gilberto | Address on file | | | | | | | |
| 1751006 | Torrs Plumey, Carmen A | Address on file | | | | | | | |
| 827056 | TORRUELLA ARENAS, ANA | Address on file | | | | | | | |
| 559711 | TORRUELLA ASENCIO, JOAQUINA | Address on file | | | | | | | |
| 1792342 | Torruella Asencio, Joaquina | Address on file | | | | | | | |
| 559712 | TORRUELLA CANCEL, ANGELICA | Address on file | | | | | | | |
| 559713 | TORRUELLA CANCEL, AURELIA | Address on file | | | | | | | |
| 1734133 | Torruella Colon, Brenda | Address on file | | | | | | | |
| 1757991 | Torruella Colon, Brenda | Address on file | | | | | | | |
| 827057 | TORRUELLA COLON, BRENDA | Address on file | | | | | | | |
| 559714 | TORRUELLA COLON, BRENDA | Address on file | | | | | | | |
| 559715 | TORRUELLA COLON, MARIA DE LOS A. | Address on file | | | | | | | |
| 1422101 | TORRUELLA COLON, SANDRA | JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00917-1513 | |
| 2058205 | Torruella Colon, Sandra | Address on file | | | | | | | |
| 2058205 | Torruella Colon, Sandra | Address on file | | | | | | | |
| 559716 | TORRUELLA COLON, SANDRA I. | Address on file | | | | | | | |
| 855370 | TORRUELLA COLON, SANDRA I. | Address on file | | | | | | | |
| 559717 | TORRUELLA DE JESUS, LUIS | Address on file | | | | | | | |
| 827058 | TORRUELLA DELGADO, LIZA | Address on file | | | | | | | |
| 559718 | TORRUELLA DELGADO, LIZA | Address on file | | | | | | | |
| 559719 | TORRUELLA GARCIA, ANDRES | Address on file | | | | | | | |
| 559720 | TORRUELLA GARCIA, MINERVA | Address on file | | | | | | | |
| 559721 | TORRUELLA GARCIA, PATRICIA | Address on file | | | | | | | |
| 559722 | TORRUELLA GONZALEZ, DANIEL | Address on file | | | | | | | |
| 559723 | TORRUELLA HERNANDEZ, EMMA J | Address on file | | | | | | | |
| 1797347 | Torruella Hernandez, Emma Judith | Address on file | | | | | | | |
| 559724 | TORRUELLA HERNANDEZ, REINA | Address on file | | | | | | | |
| 559725 | TORRUELLA MARTINEZ, HIRAM | Address on file | | | | | | | |
| 559726 | TORRUELLA MELENDEZ, MARISOL | Address on file | | | | | | | |
| 559727 | TORRUELLA MELENDEZ, MARISOL | Address on file | | | | | | | |
| 559728 | Torruella Miranda, Gabriel | Address on file | | | | | | | |
| 559729 | TORRUELLA MIRANDA, GABRIEL | Address on file | | | | | | | |
| 2058870 | TORRUELLA OLIVERA , YOLANDA | Address on file | | | | | | | |
| 559730 | TORRUELLA OLIVERA, YOLANDA | Address on file | | | | | | | |
| 1860570 | Torruella Olivera, Yolanda | Address on file | | | | | | | |
| 2045892 | Torruella Olivera, Yolanda | Address on file | | | | | | | |
| 559731 | Torruella Perez, Julio O | Address on file | | | | | | | |
| 559732 | TORRUELLA RIVER, LUISANNETTE | Address on file | | | | | | | |
| 559733 | TORRUELLA RIVERA, ANA C. | Address on file | | | | | | | |
| 559734 | TORRUELLA RIVERA, CESAR A. | Address on file | | | | | | | |
| 827059 | TORRUELLA RIVERA, IRENE | Address on file | | | | | | | |
| 559735 | TORRUELLA RIVERA, JACKELINE | Address on file | | | | | | | |
| 559736 | TORRUELLA RIVERA, MARIA A | Address on file | | | | | | | |
| 559737 | TORRUELLA RIVERA, RICARDO | Address on file | | | | | | | |
| 559738 | TORRUELLA RIVERA, RICARDO | Address on file | | | | | | | |
| 1929975 | Torruella Rivera, Ricardo | Address on file | | | | | | | |
| 559739 | TORRUELLA RIVERA, VILMA | Address on file | | | | | | | |
| 559740 | TORRUELLA THILLET, CARMEN | Address on file | | | | | | | |
| 1919907 | Torruella Tirado, Lourdes M. | Address on file | | | | | | | |
| 559741 | TORRUELLA TOMASSINI, PITTY | Address on file | | | | | | | |
| 559742 | TORRUELLA VALDIVIESO, JUAN | Address on file | | | | | | | |
| 559743 | TORRUELLA VAZQUEZ, JOSE M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4840 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827060 | TORRUELLA VELAZQUEZ, LUZ E | Address on file | | | | | | | |
| 2147518 | Torruella, Glorini | Address on file | | | | | | | |
| 1580856 | Torruella, Luis J. | Address on file | | | | | | | |
| 1620664 | Torruella, Luis J. | Address on file | | | | | | | |
| 559744 | TORRUELLAS ., GIOVANNI | Address on file | | | | | | | |
| 559745 | TORRUELLAS ARENAS, ANA L | Address on file | | | | | | | |
| 559746 | TORRUELLAS BAEZ, JOSE | Address on file | | | | | | | |
| 559747 | TORRUELLAS BERRIOS, VICTOR J | Address on file | | | | | | | |
| 2043104 | Torruellas Berrios, Victor Javier | Address on file | | | | | | | |
| 2141540 | Torruellas Cancel, Victor M. | Address on file | | | | | | | |
| 850973 | TORRUELLAS CATERING | UNIVERSITY GARDENS | E34 CALLE SAUCE | | | ARECIBO | PR | 00612-7821 | |
| 559748 | TORRUELLAS CORREA, GLADYS | Address on file | | | | | | | |
| 840099 | TORRUELLAS COSME, PEDRO J. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 2148454 | Torruellas Delgado, Isabel | Address on file | | | | | | | |
| 559749 | TORRUELLAS FARINACCI, GUILLERMO | Address on file | | | | | | | |
| 559750 | TORRUELLAS FERRER, CELESTE | Address on file | | | | | | | |
| 559751 | TORRUELLAS FLORES, MARY J | Address on file | | | | | | | |
| 559752 | TORRUELLAS GARCIA, PEDRO | Address on file | | | | | | | |
| 559753 | Torruellas Iglesi, Gilberto | Address on file | | | | | | | |
| 559754 | TORRUELLAS IGLESIAS, EDWIN | Address on file | | | | | | | |
| 559755 | TORRUELLAS LOZADA, ALBA N | Address on file | | | | | | | |
| 559756 | TORRUELLAS MARTIN, FRANCES | Address on file | | | | | | | |
| 559757 | TORRUELLAS MARTINEZ, ERIC | Address on file | | | | | | | |
| 559758 | TORRUELLAS PEREZ, CARLOS E | Address on file | | | | | | | |
| 559759 | TORRUELLAS PEREZ, JULIO | Address on file | | | | | | | |
| 1466624 | TORRUELLAS QUINONES, MARIA | Address on file | | | | | | | |
| 559760 | TORRUELLAS RAMOS, HERIBERTO | Address on file | | | | | | | |
| 559761 | TORRUELLAS ROLDAN, ROSALYN | Address on file | | | | | | | |
| 559762 | TORRUELLAS SALVADOR, IRMA E | Address on file | | | | | | | |
| 559763 | TORRUELLAS TIRADO, LOURDES M | Address on file | | | | | | | |
| 559764 | TORRUELLAS VELAZQUEZ, LUZ ENID | Address on file | | | | | | | |
| 559765 | TORRUELLAS, CARMEN L | Address on file | | | | | | | |
| 1872133 | Torrvella Rivera, Cesar A. | Address on file | | | | | | | |
| 1872575 | Torrvella Rivera, Jackeline | Address on file | | | | | | | |
| 559766 | TORRYLIN INC. INST. | CALLE F-395 URB.HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 559679 | TORT CINTRON, JOSE | Address on file | | | | | | | |
| 559767 | TORT HERNANDEZ, MICHELLE | Address on file | | | | | | | |
| 559768 | TORT LOPEZ, HELEN | Address on file | | | | | | | |
| 2154555 | Tort Lopez, Helen Enid | Address on file | | | | | | | |
| 827061 | TORT NEGRON, JOSE | Address on file | | | | | | | |
| 559770 | TORT ORTHOPEDICS INSTITUTE | 1733 CALLE THEIS | AVE LOMAS VERDES | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00936 | |
| 559772 | TORT SAADE MD, PEDRO J | Address on file | | | | | | | |
| 559773 | TORT SANTIAGO, ETHELIN | Address on file | | | | | | | |
| 759455 | TORT SOLA MEDICAL PROUCTS INC | 352 SAN CLAUDIO AVE BOX 219 | | | | SAN JUAN | PR | 00926 | |
| 559774 | TORT THERAPEUTIC ELEMENT | URB RIO PIEDRAS HEIGHTS | 1733 CALLE THEIS | AVE LOMAS VERDES | | SAN JUAN | PR | 00926 | |
| 559775 | TORT, JOSE E. | Address on file | | | | | | | |
| 559776 | Toruella Farinacci, Guillermo J | Address on file | | | | | | | |
| 559777 | TORUELLA HERNANDEZ, REINA M. | Address on file | | | | | | | |
| 559778 | TORUELLA PAGAN, RADAMES | Address on file | | | | | | | |
| 1534040 | Torun Roinda, Dopl | Address on file | | | | | | | |
| 2157855 | Torvella Gonzalez, Daniel | Address on file | | | | | | | |
| 559779 | TOSADO ACEVEDO, WILFREDO | Address on file | | | | | | | |
| 559780 | TOSADO ALGARIN, MARIA M | Address on file | | | | | | | |
| 559781 | TOSADO APONTE, BLANCA I | Address on file | | | | | | | |
| 559782 | TOSADO ARBELO, EDWIN | Address on file | | | | | | | |
| 559783 | TOSADO ARBELO, GLORIVEE | Address on file | | | | | | | |
| 559785 | TOSADO ARBELO, IVETTE M | Address on file | | | | | | | |
| 559786 | TOSADO AROCHO, NESTOR E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4841 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559787 | TOSADO AVILA, HECTOR | Address on file | | | | | | | |
| 559788 | TOSADO AVILA, MARIA I | Address on file | | | | | | | |
| 827062 | TOSADO AVILA, MARIA I | Address on file | | | | | | | |
| 559789 | TOSADO BARRETO, AUREA I | Address on file | | | | | | | |
| 559790 | Tosado Butler, Carlos | Address on file | | | | | | | |
| 559791 | TOSADO BUTLER, EVELYN | Address on file | | | | | | | |
| 559792 | TOSADO BUTLER, IVETTE | Address on file | | | | | | | |
| 839872 | Tosado Butler, Ivette | Address on file | | | | | | | |
| 559794 | TOSADO CAJIGAS, CARMEN J | Address on file | | | | | | | |
| 827064 | TOSADO CASTRO, ADA | Address on file | | | | | | | |
| 559795 | TOSADO CASTRO, ADA | Address on file | | | | | | | |
| 559796 | TOSADO CASTRO, MARGARITA | Address on file | | | | | | | |
| 827065 | TOSADO CASTRO, MARGARITA | Address on file | | | | | | | |
| 827066 | TOSADO CASTRO, VIVIEN | Address on file | | | | | | | |
| 559797 | TOSADO CASTRO, VIVIEN J | Address on file | | | | | | | |
| 1739079 | Tosado Castro, Vivien J. | Address on file | | | | | | | |
| 559798 | TOSADO COLLINS, JAMES | Address on file | | | | | | | |
| 559799 | TOSADO COTTO, JUAN | Address on file | | | | | | | |
| 559800 | TOSADO CRUZ, KRIZIA MAIRIM | Address on file | | | | | | | |
| 559801 | TOSADO ESPINOSA, MARCOS | Address on file | | | | | | | |
| 559802 | TOSADO ESTRADA, LUIS | Address on file | | | | | | | |
| 559803 | TOSADO FELICIANO, MIGUEL A | Address on file | | | | | | | |
| 559804 | TOSADO FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 559806 | Tosado Fernandez, Carmen M | Address on file | | | | | | | |
| 1257618 | TOSADO FERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 559805 | TOSADO FERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 559807 | Tosado Franqui, Jorge L | Address on file | | | | | | | |
| 559808 | TOSADO FRANQUI, WANDA | Address on file | | | | | | | |
| 559809 | TOSADO FRANQUI, WANDA L. | Address on file | | | | | | | |
| 559810 | TOSADO GERENA, RAFAEL A | Address on file | | | | | | | |
| 1934147 | Tosado Gonzalez, Rachel | Address on file | | | | | | | |
| 559811 | TOSADO GONZALEZ, RACHEL | Address on file | | | | | | | |
| 559812 | TOSADO GUTIERREZ, JESUS | Address on file | | | | | | | |
| 559813 | TOSADO GUZMAN, CARMEN R. | Address on file | | | | | | | |
| 559814 | Tosado Guzman, Federico | Address on file | | | | | | | |
| 559815 | TOSADO GUZMAN, GLORIA | Address on file | | | | | | | |
| 559816 | Tosado Hermina, Israel | Address on file | | | | | | | |
| 559817 | TOSADO HERMINA, MANUEL | Address on file | | | | | | | |
| 559818 | TOSADO HERMINA, MANUEL A. | Address on file | | | | | | | |
| 559820 | TOSADO HERNANADEZ, CELMA J | Address on file | | | | | | | |
| 1938977 | Tosado Hernandez, Celma J. | Address on file | | | | | | | |
| 1503436 | Tosado Hernandez, Daisy | Address on file | | | | | | | |
| 559784 | TOSADO HERNANDEZ, EMANUEL | Address on file | | | | | | | |
| 1513425 | Tosado Hernandez, Madeline | Address on file | | | | | | | |
| 1507438 | Tosado Hernandez, Sonia | Address on file | | | | | | | |
| 559821 | TOSADO HERNANDEZ, SONIA | Address on file | | | | | | | |
| 559822 | TOSADO IRIZARRY, MARYLENE | Address on file | | | | | | | |
| 559823 | TOSADO IRIZARRY, MIGDALIA | Address on file | | | | | | | |
| 1594094 | TOSADO IRIZARRY, MIGDALIA | Address on file | | | | | | | |
| 559824 | TOSADO JIMENEZ, ANEIDA | Address on file | | | | | | | |
| 559825 | TOSADO JIMENEZ, HECTOR | Address on file | | | | | | | |
| 827067 | TOSADO LOPEZ, IRIS | Address on file | | | | | | | |
| 559826 | TOSADO LOPEZ, IRIS R | Address on file | | | | | | | |
| 559827 | TOSADO LOPEZ, JAVIER | Address on file | | | | | | | |
| 827068 | TOSADO MARTINEZ, ADRIAN | Address on file | | | | | | | |
| 559828 | TOSADO MARTINEZ, ADRIAN | Address on file | | | | | | | |
| 559829 | TOSADO MARZAN, CARLOS A | Address on file | | | | | | | |
| 559830 | TOSADO MATOS, JOSE O | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4842 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559831 | TOSADO MENENDEZ, ANA L | Address on file | | | | | | | |
| 559832 | TOSADO MENENDEZ, BETHZAIDA | Address on file | | | | | | | |
| 559833 | TOSADO MOLINA, ALEXANDER | Address on file | | | | | | | |
| 559834 | TOSADO MORELL, MERBIN | Address on file | | | | | | | |
| 559835 | TOSADO MORELL, WILFREDO | Address on file | | | | | | | |
| 827069 | TOSADO MORELL, WILFREDO | Address on file | | | | | | | |
| 1955621 | Tosado Motos, Jose O | Address on file | | | | | | | |
| 1422102 | TOSADO NIEVES, ANTONIO | VICENTE SANTORI MARGARIDA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 559837 | TOSADO NIEVES, ANTONIO | YADIRA ROSARIO ROSARIO | 574 B | AVE Ponce DE LEON | ESQ CALLE VELA | SAN JUAN | PR | 00918 | |
| 1504701 | Tosado Nieves, Antonio | Address on file | | | | | | | |
| 559838 | TOSADO NIEVES, PEDRO L | Address on file | | | | | | | |
| 559839 | TOSADO NUNEZ, VANESSA | Address on file | | | | | | | |
| 559840 | TOSADO OQUENDO, RAFAEL | Address on file | | | | | | | |
| 559841 | TOSADO PEREZ, RAFAEL A | Address on file | | | | | | | |
| 559842 | TOSADO POLANCO, JUAN A. | Address on file | | | | | | | |
| 1257619 | TOSADO QUINONES, LUIS F | Address on file | | | | | | | |
| 559843 | Tosado Quinones, Luis F | Address on file | | | | | | | |
| 559844 | TOSADO RAMOS, IVINDA | Address on file | | | | | | | |
| 559845 | TOSADO RIVERA, ARACELIS | Address on file | | | | | | | |
| 855371 | TOSADO RIVERA, ARACELIS | Address on file | | | | | | | |
| 559846 | TOSADO RIVERA, LUZ S | Address on file | | | | | | | |
| 827070 | TOSADO RIVERA, LUZ S. | Address on file | | | | | | | |
| 559847 | TOSADO RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 559848 | TOSADO RODRIGUEZ, ARYAM E | Address on file | | | | | | | |
| 559849 | TOSADO RODRIGUEZ, ASLIN | Address on file | | | | | | | |
| 559850 | TOSADO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 559851 | TOSADO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 559852 | TOSADO RODRIGUEZ, ISIS | Address on file | | | | | | | |
| 827071 | TOSADO RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 827072 | TOSADO RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 559854 | TOSADO RODRIGUEZ, PRISCILA | Address on file | | | | | | | |
| 559855 | TOSADO RODRIGUEZ, YAHIRA | Address on file | | | | | | | |
| 559856 | TOSADO ROMAN, ERIC | Address on file | | | | | | | |
| 559857 | TOSADO ROMAN, MARIA H | Address on file | | | | | | | |
| 1815391 | TOSADO ROMAN, MARIA H | Address on file | | | | | | | |
| 559858 | TOSADO ROMERO, JUAN | Address on file | | | | | | | |
| 559860 | TOSADO ROMERO, MARLENE D | Address on file | | | | | | | |
| 559859 | TOSADO ROMERO, MARLENE D | Address on file | | | | | | | |
| 559861 | TOSADO ROSARIO, LUIS | Address on file | | | | | | | |
| 559862 | TOSADO SANCHEZ, JOSE | Address on file | | | | | | | |
| 559863 | TOSADO SOTO, LUIS | Address on file | | | | | | | |
| 559864 | TOSADO TORRES, JOSE M. | Address on file | | | | | | | |
| 559865 | TOSADO TOSADO, BETTY | Address on file | | | | | | | |
| 559866 | TOSADO TOSADO, NANNETTE | Address on file | | | | | | | |
| 559867 | TOSADO VAZQUEZ, KEYLA Z | Address on file | | | | | | | |
| 827073 | TOSADO VAZQUEZ, KEYLA Z. | Address on file | | | | | | | |
| 559868 | TOSADO VAZQUEZ, WANDALEE | Address on file | | | | | | | |
| 559869 | TOSADO, DORADIS M | Address on file | | | | | | | |
| 559870 | TOSADO, JAVIER R. | Address on file | | | | | | | |
| 559871 | TOSADO, WILFREDO | Address on file | | | | | | | |
| 559872 | TOSAS SESENTON, MATILDE | Address on file | | | | | | | |
| 559873 | TOSAS SESENTON, MATILDE | Address on file | | | | | | | |
| 559874 | TOSCA ALICEA, OMAR | Address on file | | | | | | | |
| 559875 | TOSCA CASIANO, PAULA | Address on file | | | | | | | |
| 827074 | TOSCA CASIANO, PAULA | Address on file | | | | | | | |
| 559876 | TOSCA CLAUDIO MD, GERARDO J | Address on file | | | | | | | |
| 559877 | TOSCA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 559878 | TOSCA SERRANO, RAQUEL I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4843 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559879 | TOSCA ZABACA, EFRAIN | Address on file | | | | | | | |
| 1754473 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936 | |
| 1754473 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | SANDRA MARIE TORRES | ALVARADO TAX & BUSINESS ADVISORS | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 559880 | TOSHIBA INTERNATIONAL CORPORATION | 13131 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77041 | |
| 759456 | TOSQUERO LA CADENA GERMAN RUIZ FENEQUE | HC 1 BOX 6601 | | | | MOCA | PR | 00676 | |
| 559881 | TOSSAS CAVALLIERY, ANNETTE | Address on file | | | | | | | |
| 559882 | TOSSAS CAVALLIERY, SANDRA | Address on file | | | | | | | |
| 559883 | TOSSAS COLON, BEATRIZ | Address on file | | | | | | | |
| 1599953 | TOSSAS COLON, BEATRIZ | Address on file | | | | | | | |
| 1785100 | Tossas Colon, Beatriz | Address on file | | | | | | | |
| 827075 | TOSSAS COLON, BEATRIZ | Address on file | | | | | | | |
| 559884 | TOSSAS COLON, JOSE R. | Address on file | | | | | | | |
| 559885 | Tossas Colon, Luis Angel | Address on file | | | | | | | |
| 559886 | TOSSAS CORDERO, NYDIA M. | Address on file | | | | | | | |
| 559887 | TOSSAS CORDERO, NYDIA M. | Address on file | | | | | | | |
| 559888 | TOSSAS COSTAS, ESTHER M | Address on file | | | | | | | |
| 559889 | TOSSAS ESTRADA MD, RAYMOND I | Address on file | | | | | | | |
| 559890 | TOSSAS FLORES, MARIA DEL C. | Address on file | | | | | | | |
| 559892 | TOSSAS GOMEZ, AIDA E. | Address on file | | | | | | | |
| 559891 | TOSSAS GOMEZ, AIDA E. | Address on file | | | | | | | |
| 559894 | TOSSAS ORTIZ, JONATHAN | Address on file | | | | | | | |
| 559895 | TOSTE ARANA, MARIA | Address on file | | | | | | | |
| 559896 | TOSTE ARANA, MARIA | Address on file | | | | | | | |
| 559897 | TOSTE ARANA, MARIA T | Address on file | | | | | | | |
| 1722558 | Toste Arana, Maria T. | Address on file | | | | | | | |
| 559898 | TOSTE ARANA, NOEMI | Address on file | | | | | | | |
| 559899 | TOSTE CASTRO, MARGARITA | Address on file | | | | | | | |
| 559900 | TOSTE GARCIA, GABRIEL | Address on file | | | | | | | |
| 559901 | TOSTE MARRERO, MARGARITA | Address on file | | | | | | | |
| 559902 | TOSTE OLIVER, JOSE | Address on file | | | | | | | |
| 559903 | TOSTE ORTEGA, ALBERTO LUIS | Address on file | | | | | | | |
| 559904 | TOSTE SANCHEZ, JERRY | Address on file | | | | | | | |
| 559905 | TOSTE TORRES, CARLOS | Address on file | | | | | | | |
| 559907 | TOSTE VELAZQUEZ, ILEANA | Address on file | | | | | | | |
| 559906 | TOSTE VELAZQUEZ, ILEANA | Address on file | | | | | | | |
| 559908 | TOSTE VILLANUEVA, MARJORIE | Address on file | | | | | | | |
| 559909 | Tosteson Bodycombe, Thomas | Address on file | | | | | | | |
| 559909 | Tosteson Bodycombe, Thomas | Address on file | | | | | | | |
| 559910 | TOSTESON GARCIA, HUGH | Address on file | | | | | | | |
| 559911 | TOSTESON GARCIA, HUGH C. | Address on file | | | | | | | |
| 559912 | TOTAL ACCESS GROUP , INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| 559913 | TOTAL ACESS GROUP INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| 759457 | TOTAL ALARM SUPPLY CO INC | 1022 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920-2904 | |
| 759458 | TOTAL ALARM SUPPLY CO INC | URB PUERTO NUEVO | 1022 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2904 | |
| 559914 | TOTAL CALL | 1411 W. 190 TH STREET | SUITE 650 | | | GARDENA | CA | 90248 | |
| 759459 | TOTAL CAR CARE SPECIALIST | P.O. BOX 30240 | | | | PONCE | PR | 00732-0299 | |
| 559915 | TOTAL CARE | MEDICAL RECORDS | 6049 S HULEN ST | | | FORT WORTH | TX | 76132 | |
| 559917 | TOTAL ENGINEERING & CONTRACTOR | HC 2 BOX 7027 | | | | LAS PIEDRAS | PR | 00771-9776 | |
| 559916 | TOTAL ENGINEERING CONTRACTOR INC | HC 2 BOX 7027 | | | | LAS PIEDRAS | PR | 00771-9776 | |
| 559918 | TOTAL FUNDS BY HASLER | PO BOX 31021 | | | | TAMPA | FL | 33631-3021 | |
| 1422103 | TOTAL GENERAL CONTRACTORS INC. | JULIO C MIRANDA TAPIA | PO BOX 6451 | | | BAYAMÓN | PR | 00960 | |
| 559919 | TOTAL GENERAL CONTRACTORS INC. | LCDO. JULIO C MIRANDA TAPIA | PO BOX 6451 | | | Bayamón | PR | 00960 | |
| 559920 | TOTAL HEALTH INTEGRATED SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559921 | TOTAL HEALTH INTEGRATED SOLUTIONS INC | PMB 314 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 759460 | TOTAL HOME DECO | BOX 4315 | BAYAMON GARDENS STA | | | BAYAMON | PR | 00958 | |
| 759461 | TOTAL NETWORKS SOLUTION | PMB 495 1353 RD19 | | | | GUAYNABO | PR | 00966-2700 | |
| 759462 | TOTAL PETROLEOM P R CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 830475 | Total Petroleum Corps. | Attn: Luis Llado | P.O. Box 326916 | | | San Juan | PR | 00936-2916 | |
| 559922 | TOTAL PETROLEUM PR CORP | G.P.O. 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 850974 | TOTAL PETROLEUM PR CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 559923 | TOTAL PETROLEUM PUERTO RICO CORP | GPO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 2150503 | TOTAL PETROLEUM PUERTO RICO CORP. | ATTN: DENISE RODRIGUEZ | CITY VIEW PLAZA, TOWER 1 | ROAD PR-165 KM. 1.2 #48, SUITE 803 | | GUAYNABO | PR | 00968 | |
| 2150504 | TOTAL PETROLEUM PUERTO RICO CORP. | ATTN: LEE SEPULVADO, ESQ. | SEPULVADO, MALDONADO & COURET | ATTORNEYS AND COUNSELORS AT LAW | 304 PONCE DE LEON, SUITE 990 | SAN JUAN | PR | 00918 | |
| 1521719 | Total Petroleum Puerto Rico Corp. | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León, Suite 990 | | | San Juan | PR | 00918 | |
| 774417 | Total Petroleum Puerto Rico Corp. | Citi View Plaza Tower I | 48 Road 165 Oficina 803 | | | Guaynabo | PR | 00968-8046 | |
| 1534445 | Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | | | San Juan | PR | 00918 | |
| 1506561 | Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue, Suite 990 | | | San Juan | PR | 00918 | |
| 1541773 | Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret | 304 Ponce de León, Suite 990 | | | San Juan | PR | 00918 | |
| 559924 | TOTAL PRETROLEUM PUERTO RICO CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 559925 | TOTAL QUALITY MAINTENANCE INC | URB ROYAL PALM | IC14 AVE LOMAS VERDES STE 1 PMB 163 | | | BAYAMON | PR | 00956-3116 | |
| 759464 | TOTAL SAFETY INC/HAZCO SERVICE | 6501 CERTERVILLE BUSINESS | | | | PARKWAY | OH | 45459 | |
| 759463 | TOTAL SAFETY INC/HAZCO SERVICE | PO BOX 297517 | | | | HOUSTON | TX | 77297-0517 | |
| 559926 | TOTAL SECURITY CONTRACTOR INC | URB BAYAMON GDNS | GG12 CALLE SANDY | | | BAYAMON | PR | 00957-2556 | |
| 559927 | TOTAL SERVICES IPABE INC | PMB 157 | 425 RD 693 | | | DORADO | PR | 00646-4802 | |
| 559928 | TOTAL TRAINING INC. | 324 ENCENITAS BLVD | | | | ENCENITAS | CA | 92024 | |
| 850975 | TOTALINE ARCO & CARRIER | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| 559929 | TOTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| 559930 | TOTI FIGUEROA / PRODUCCIONES FIGSOR | PO BOX 3744 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 1431533 | Totten, Mary Ellen | Address on file | | | | | | | |
| 759465 | TOTTEN & RODRIGUEZ DIAZ | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| 559931 | TOTTI MD, LUIS | Address on file | | | | | | | |
| 559932 | TOTTI VIZCARRONDO, SANDRA | Address on file | | | | | | | |
| 1431308 | Totusek, Jeffrey P. | Address on file | | | | | | | |
| 759466 | TOTYS AIR CONDITIONING | Address on file | | | | | | | |
| 559933 | TOUCE NIEVES, LUIS A. | Address on file | | | | | | | |
| 559934 | TOUCET ALVARADO, ARDEN L | Address on file | | | | | | | |
| 559935 | TOUCET BAEZ, GISELA | Address on file | | | | | | | |
| 192531 | TOUCET BAEZ, GISELA | Address on file | | | | | | | |
| 1879458 | Toucet Baez, Gisela | Address on file | | | | | | | |
| 302520 | Toucet Baez, Marisel | Address on file | | | | | | | |
| 827076 | TOUCET BOSA, EDGAR L | Address on file | | | | | | | |
| 827077 | TOUCET BOSA, LUIS A | Address on file | | | | | | | |
| 559936 | TOUCET COLON, EDGAR | Address on file | | | | | | | |
| 559937 | Toucet Cordero, William | Address on file | | | | | | | |
| 559938 | TOUCET COTTI, WILLIE | Address on file | | | | | | | |
| 559939 | TOUCET DOX, ADALJISA | Address on file | | | | | | | |
| 1819337 | TOUCET EMMANUELLI, IRMA ANTONIA | Address on file | | | | | | | |
| 559940 | TOUCET LOYOLA, CARLOS | Address on file | | | | | | | |
| 559941 | TOUCET MEDINA, MANUEL A | Address on file | | | | | | | |
| 559942 | Toucet Morales, Manuel | Address on file | | | | | | | |
| 559943 | TOUCET NIEVES, LUIS M | Address on file | | | | | | | |
| 1940901 | TOUCET NIEVES, LUIS MANUEL | Address on file | | | | | | | |
| 559944 | TOUCET PEREZ, CIRY L | Address on file | | | | | | | |
| 1807817 | Toucet Perez, Ciry L. | Address on file | | | | | | | |
| 2051298 | Toucet Perez, Luis M. | Address on file | | | | | | | |
| 559945 | Toucet Perez, Luis Manuel | Address on file | | | | | | | |
| 1945367 | Toucet Perez, Sandra I | Address on file | | | | | | | |
| 559946 | TOUCET PEREZ, SANDRA I | Address on file | | | | | | | |
| 559947 | TOUCET ROMAN, ALEX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559948 | TOUCET SANTOS, NILDA | Address on file | | | | | | | |
| 827078 | TOUCET SANTOS, NILDA | Address on file | | | | | | | |
| 559949 | TOUCET TORRES, EMILIO | Address on file | | | | | | | |
| 559950 | TOUCET TORRES, EMILIO J. | Address on file | | | | | | | |
| 2144767 | Toucet Torres, Heriberto | Address on file | | | | | | | |
| 559951 | Toucet Torres, Melva Zoe | Address on file | | | | | | | |
| 1947584 | Toucet Velazquez, Bartolo | Address on file | | | | | | | |
| 759467 | TOUCH OF HOPE GESTORES | PO BOX 1717 | | | | MOROVIS | PR | 00687 | |
| 559952 | TOUCHSTONE WIRELESS LATIN AMERICA LLC | 501 AIRTECH PKWY | | | | PLAINFIELD | IN | 46168-7408 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | |
| 759468 | TOUGHLITE CONCRETE PRODUCTS INC | P O BOX 364 | | | | TRUJILLO ALTO | PR | 00760 | |
| 559953 | TOUMA TAVERAS, EDRICK | Address on file | | | | | | | |
| 759469 | TOUR CO OP OF PR | PO BOX 9066580 | | | | SAN JUAN | PR | 00906 | |
| 759470 | TOUR COOP | P.O. BOX .5096 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 759471 | TOUR COOP | P.O. BOX 9066580 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906 | |
| 759472 | TOUR COOP OF PR | PO BOX 9066580 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6580 | |
| 759473 | TOURISM EVENTS UNLIMITED INC | EDIF AMERICA AIRLINES SUITE 701 | 1509 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| 559954 | TOURO COLLEGE | 27-33 W 23RD ST | | | | NEW YORK | NY | 10010 | |
| 559955 | TOURON FERNANDEZ, LOURDES | Address on file | | | | | | | |
| 559956 | TOURON FERNANDEZ, MARIA | Address on file | | | | | | | |
| 559957 | TOUS BELTRAN, JORGE | Address on file | | | | | | | |
| 559958 | TOUS CARDONA, JOSE M. | Address on file | | | | | | | |
| 559959 | TOUS CARDONA, LARRISA | Address on file | | | | | | | |
| 559961 | TOUS DE JESUS, HORACIO M | Address on file | | | | | | | |
| 559962 | TOUS DE JESUS, MARIA | Address on file | | | | | | | |
| 559963 | TOUS FERNOS, IRIS | Address on file | | | | | | | |
| 559964 | TOUS MACHADO, JAIME | Address on file | | | | | | | |
| 559965 | TOUS TORRES MD, AMALIA | Address on file | | | | | | | |
| 559966 | TOUS VELA, MARIA | Address on file | | | | | | | |
| 559968 | TOUSET CASTELLAR, EMY A. | Address on file | | | | | | | |
| 559969 | TOUSET CASTELLAR, EMY ARLINE | Address on file | | | | | | | |
| 559970 | TOUSET ORTIZ, FRANK | Address on file | | | | | | | |
| 559971 | TOUSET RODRIGUEZ, LUZ P | Address on file | | | | | | | |
| 1947509 | Touset Rodriguez, Myriam | Address on file | | | | | | | |
| 559973 | TOUSET SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 559974 | Touset Velazquez, Bartolo | Address on file | | | | | | | |
| 559975 | Tousset Hernandez, William | Address on file | | | | | | | |
| 559976 | TOUSSET HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 559977 | TOUSSET MALAVE, WILLIAM | Address on file | | | | | | | |
| 559978 | TOUSSETT BARBOT, ARNALDO | Address on file | | | | | | | |
| 559979 | TOVAL MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 559980 | TOVAR MUNOZ, LUIS | Address on file | | | | | | | |
| 559982 | TOVIS TSHIRT WORLD | URB MORELL CAMPOS | 7 CALLE PONCENA | | | PONCE | PR | 00731 | |
| 559981 | TOVI'S T-SHIRTS | URB MORELL CAMPOS 7 CALLE PONCEÑA | | | | PONCE | PR | 00728 | |
| 759474 | TOVITA ALVARADO PIZARRO | Address on file | | | | | | | |
| 559983 | TOWER | HC 03 BOX 6285 | | | | HUMACAO | PR | 00791 | |
| 559984 | TOWER & SON EXTERMINATING | P O BOX 1045 | | | | BAYAMON | PR | 00960 | |
| 759475 | TOWER & TOWER CONTRATOR INC | P O BOX 8810 | | | | PONCE | PR | 00732 | |
| 1711844 | Tower Acquisition Group, LLC | Jeff Charmichel, Manager | 530 Avinida de la Constitucion | | | San Juan | PR | 00901 | |
| 1677908 | Tower Acquisition Group, LLC | Address on file | | | | | | | |
| 1677908 | Tower Acquisition Group, LLC | Address on file | | | | | | | |
| 839275 | TOWER AND SON EXTERMINATING CORP | PO BOX 1045 | | | | BAYAMON | PR | 00960 | |
| 559985 | Tower Bonding & Surety Co., Inc. | Attn: Aurelio Torres, President | PO Box 9022070 | | | San Juan | PR | 90220-902 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559986 | Tower Bonding & Surety Co., Inc. | Tetuan Street 206 | Suite 1001, Old San Juan | | | San Juan | PR | 00901 | |
| 559987 | TOWER COMMUNICATIONS INC | PO BOX 928 | | | | BOQUERON | PR | 00622 | |
| 559988 | TOWER ELEVATORS INC | HC 3 BOX 16099 | | | | AGUAS BUENAS | PR | 00703 | |
| 1770467 | Tower Equity Group, LLC | attn: Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 | |
| 1770467 | Tower Equity Group, LLC | attn: Rebeca Vargas Ruiz | P.O. Box 194089 | | | San Juan | PR | 00917 | |
| 1661896 | Tower Equity Group, LLC | c/o Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 | |
| 1661896 | Tower Equity Group, LLC | Rebeca Vargas Ruiz | P.O. BOX 194089 | | | San Juan | PR | 00917 | |
| 759476 | TOWER EXTERMINATING | PO BOX 1045 | | | | BAYAMON | PR | 00960-1045 | |
| 559989 | TOWERCO ASSETS PR LLC | AREA DEL TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 559990 | TOWERCO ASSETS PR LLC | BBVA TOWER | 254 AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| 559991 | TOWERCOM WIRELESS SERVICES, INC | EST DE TORTUGUERO | 444 CALLE TULANE | | | VEGA BAJA | PR | 00693-3642 | |
| 759478 | TOWIE RODRIGUEZ CALVO | URB PEREZ MORRIS | 103 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 559992 | TOWIE RODRIGUEZ CALVO | Address on file | | | | | | | |
| 1442866 | Towle, Elizabeth | Address on file | | | | | | | |
| 559993 | TOWN CENTER FAMILY PRACTICE | ATTN MEDICAL RECORDS | 1043 TOWN CENTER DR | | | ORANGE CITY | FL | 32763 | |
| 559994 | TOWN N COUNTRY HOSPITAL | ATTN MEDICAL RECORDS | 6001 WEBB RD | | | TAMPA | FL | 33615-3241 | |
| 759479 | TOWN RESTAURANT | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 559995 | TOWNE, KENNETH | Address on file | | | | | | | |
| 559996 | TOWNEND, ZACHARY | Address on file | | | | | | | |
| 559997 | TOWNSEND ARGUELLO MD, WILLIAM | Address on file | | | | | | | |
| 559998 | TOWNSEND PICO MD, WILLIAM | Address on file | | | | | | | |
| 559999 | TOWNSEND PICO MD, WILLIAM | Address on file | | | | | | | |
| 560000 | TOWSEND PICO MD, WILLIAM A | Address on file | | | | | | | |
| 759480 | TOY BIZ/SPECTRA STAR | CHASE MANHATTAN BANK | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | |
| 560001 | TOY FACTORY SHOWS | PMB 132 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 560002 | Toy R Us | Carr.2 km 159.0 | | | | Mayaguez | PR | 00680 | |
| 560004 | TOYENS DIAZ, JYVELISSE | Address on file | | | | | | | |
| 560005 | TOYENS GOYTIA, KRYSTAL G | Address on file | | | | | | | |
| 560006 | TOYENS GUZMAN, RAMIL | Address on file | | | | | | | |
| 560007 | TOYENS MALDONADO, WILFREDO | Address on file | | | | | | | |
| 2161249 | Toyens Martinez, Agustin | Address on file | | | | | | | |
| 1721282 | Toyens Martinez, Juanita | Address on file | | | | | | | |
| 560009 | TOYENS NIEVES, MERCEMARI | Address on file | | | | | | | |
| 560010 | TOYENS OJEDA, JOSE | Address on file | | | | | | | |
| 855372 | TOYENS OJEDA, JOSE | Address on file | | | | | | | |
| 560011 | TOYENS QUINONES, FELICIANO | Address on file | | | | | | | |
| 560012 | TOYENS QUINONES, FRANCISCO | Address on file | | | | | | | |
| 1785034 | TOYENS QUINONES, FRANCISCO | Address on file | | | | | | | |
| 560013 | TOYENS QUINTANA, ENID | Address on file | | | | | | | |
| 827079 | TOYENS QUINTANA, ENID | Address on file | | | | | | | |
| 560014 | TOYENS QUINTANA, PABLO | Address on file | | | | | | | |
| 560015 | TOYENS TORRES, LYDIA | Address on file | | | | | | | |
| 560016 | TOYLLENS FUENTES, JENNIFER | Address on file | | | | | | | |
| 759481 | TOYO HOUSE | VILLA CAROLINA | BLQ 123 22 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 560017 | TOYO SPECS, INC | VILLA CAROLINA | 33-15 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 560018 | TOYOS GONZALEZ, OMAYRA J. | Address on file | | | | | | | |
| 855373 | TOYOS GONZALEZ, OMAYRA J. | Address on file | | | | | | | |
| 560019 | TOYOS VARGAS, ONOFRE | Address on file | | | | | | | |
| 560020 | TOYOS VELEZ, JOSE | Address on file | | | | | | | |
| 850976 | TOYOTA AUTO CENTRO | Address on file | | | | | | | |
| 850976 | TOYOTA AUTO CENTRO | Address on file | | | | | | | |
| 850976 | TOYOTA AUTO CENTRO | Address on file | | | | | | | |
| 560021 | TOYOTA CREDIT | LUIS CARRION | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 770868 | TOYOTA CREDIT DE P.R., ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN | SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 560022 | TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUEZ | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4847 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560023 | TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUEZ | TOMÁS J. ORTIZ MORALES | PO BOX 188 | | | SALINAS | PR | 00751 | |
| 560024 | TOYOTA CREDIT DE PR | 19001 S WESTERN AVE | | | | TORRANCE | CA | 90501-1106 | |
| 1422445 | TOYOTA CREDIT DE PR | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 560025 | TOYOTA CREDIT DE PR | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422616 | TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260231 | TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422104 | TOYOTA CREDIT DE PR | LUIS CARRION | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422105 | TOYOTA CREDIT DE PR | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 560026 | TOYOTA CREDIT DE PR | PO BOX 366251 | | | | SAN JUAN | PR | 00936-6251 | |
| 560027 | TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 560028 | TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 560029 | TOYOTA CREDIT DE PUERTO RICO, CORP. | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 560030 | TOYOTA CREDIT DE PUERTO RICO, CORP. (NO ASEGURADORA) | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1423024 | TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY Y GARCIA VEGA, GABRIEL | FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 560031 | TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY; GABRIEL GARCIA VEGA | LCDA. FRANCIS T. PAGAN; LCDA. KEILA M. ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 1491130 | Toyota de PR Corp. | 1064 Ave. Munoz Rivera | | | | Rio Piedras | PR | 00926 | |
| 1491056 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 | |
| 759482 | TOYOTA DE PR CORP. | P O BOX 195467 | | | | SAN JUAN | PR | 00919-5467 | |
| 759483 | TOYOTA DE PR CORP. | P.O. BOX 195467 | | | | SA JUAN | PR | 00919-5467 | |
| 1769540 | Toyota de Puerto Rico Corp. | Address on file | | | | | | | |
| 1769540 | Toyota De Puerto Rico Corp. | Address on file | | | | | | | |
| 759484 | TOYOTA PERFORMANCE AUTO SERVICE | ESTANCIAS DE CERRO GORDO | 2-CALLE 1106 | | | BAYAMON | PR | 00957 | |
| 850977 | TOYOTA SAN SEBASTIAN | 4201 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 759485 | TOYS R US | 225 Summit Avenue | | | | Montvale | NJ | 07645 | |
| 850978 | TOYS R US | PLAZA LAS AMERICAS | 555 CALLE CALAF | | | | | 00918 | |
| 560033 | TOZADO, JAVIER | Address on file | | | | | | | |
| 2075559 | Tozo Gaud, Rosa M | Address on file | | | | | | | |
| 2075559 | Tozo Gaud, Rosa M | Address on file | | | | | | | |
| 759486 | TPI COMMUNICATION INT. | PO BOX 70190 | | | | SAN JUAN | PR | 00936 | |
| 759487 | TPI TRANSMISSION SERV. INC. | PO BOX 2409 | | | | SAN JUAN | PR | 00919 | |
| 560035 | TPX UNIFORMS INC | HC-04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727-9606 | |
| 560036 | TQMS INC | EST DE TORTUGUERO | 451 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 560037 | TQRRES MENDOZA, GLORIA | Address on file | | | | | | | |
| 560038 | TR EQUIPMENT AND METICAL SUPPLY | PO BOX 6727 | | | | BAYAMON | PR | 00960-5727 | |
| 857003 | TRABAJACOOP | Edificio Prudencio Rivera Martínez | 505 Muñoz Rivera | | | San Juan | PR | 00918 | |
| 1738941 | Trabajacoop | Address on file | | | | | | | |
| 560040 | Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | Parcelas Pole Ojea | Bo. Corozo | | Boqueron | PR | 00622 | |
| 560039 | Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | HC 02 Box 2364 | | | Boquerón | PR | 00622-9727 | |
| 560041 | TRABAJANDO HACIA EL LOGRO META ANHELADA | PO BOX 2901 | | | | RIO GRANDE | PR | 00745 | |
| 560042 | TRABAL ALICEA, ALBERTO | Address on file | | | | | | | |
| 560043 | TRABAL BAGU, GILBERTO | Address on file | | | | | | | |
| 560044 | TRABAL BUS LINE INC. | BOX 4306 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 560045 | TRABAL CANCEL, JAVIER | Address on file | | | | | | | |
| 560046 | TRABAL CANCEL, JOEL | Address on file | | | | | | | |
| 560047 | TRABAL CARLO, CARLOS | Address on file | | | | | | | |
| 560048 | TRABAL CARLO, ERIC | Address on file | | | | | | | |
| 560049 | TRABAL CARLO, FLORENCE I. | Address on file | | | | | | | |
| 560050 | TRABAL CARRERO, GLENDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4848 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560051 | TRABAL CUEVAS, MIGUEL | Address on file | | | | | | | |
| 855374 | TRABAL CUEVAS, MIGUEL | Address on file | | | | | | | |
| 560052 | TRABAL ESTEVES, EDGAR | Address on file | | | | | | | |
| 560053 | TRABAL ESTEVES, PERFECTO | Address on file | | | | | | | |
| 560054 | TRABAL ESTEVES, PERFECTO O | Address on file | | | | | | | |
| 827080 | TRABAL ESTRELLA, MARGARITA | Address on file | | | | | | | |
| 560055 | TRABAL GONZALEZ, EDIL | Address on file | | | | | | | |
| 560056 | TRABAL GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 1632234 | TRABAL GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 560057 | TRABAL IRIZARRY, FRANCISCA | Address on file | | | | | | | |
| 560058 | Trabal Irizarry, Francisco | Address on file | | | | | | | |
| 560059 | TRABAL IRIZARRY, JUAN A. | Address on file | | | | | | | |
| 560060 | TRABAL LEBRON, EDIL | Address on file | | | | | | | |
| 560061 | TRABAL LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 560062 | TRABAL MARTINEZ MD, ELWIN J | Address on file | | | | | | | |
| 560063 | TRABAL MARTINEZ, SYLVIA | Address on file | | | | | | | |
| 560064 | TRABAL ORTIZ, CRIMILDA | Address on file | | | | | | | |
| 1782245 | Trabal Ortiz, Crimilda | Address on file | | | | | | | |
| 560065 | Trabal Pratts, Marilu | Address on file | | | | | | | |
| 560066 | TRABAL QUINTANA, AIDA | Address on file | | | | | | | |
| 560067 | TRABAL RAMOS, ORLANDO | Address on file | | | | | | | |
| 1422106 | TRABAL RIOS, DORIAN | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 560069 | TRABAL RIOS, DORIANN | Address on file | | | | | | | |
| 1384159 | TRABAL RIOS, DORIANN | Address on file | | | | | | | |
| 560070 | TRABAL RIVERA, SASHA I | Address on file | | | | | | | |
| 827081 | TRABAL RODRIGUEZ, PEDRO V | Address on file | | | | | | | |
| 560071 | TRABAL ROSA, MANUEL A. | Address on file | | | | | | | |
| 560072 | TRABAL TORRES, NELSON | Address on file | | | | | | | |
| 560073 | TRABAL VALENTIN, LYVETTE | Address on file | | | | | | | |
| 560074 | TRABAL VALENTIN, NOHELY | Address on file | | | | | | | |
| 560076 | TRABAL YULFO, GABRIELA | Address on file | | | | | | | |
| 560077 | TRABAL, JUAN A. | Address on file | | | | | | | |
| 560078 | TRABANCO DE LA, CESAR H | Address on file | | | | | | | |
| 560079 | TRABANCO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 560080 | TRACFONE WIRELESS, INC. | 9700 N.W. 112th Avenue | | | | Miami | FL | 33178 | |
| 560081 | TRACFONE WIRELESS, INC. | PO BOX 10906 | | | | SAN JUAN | PR | 00922-0906 | |
| 759488 | TRACK SERVICES INC | PO BOX 7480 | | | | PONCE | PR | 00732 | |
| 560082 | TRACTO DIESEL DEL NORTE | 2116 CARR.2 | | | | ARECIBO | PR | 00612 | |
| 560083 | TRACTO DIESEL DEL NORTE | BUZON 211-C BO. SANTANA | | | | ARECIBO | PR | 00612 | |
| 759489 | TRACTOR & TRUCK PARTS | 243 CALLE PARIS STE 1841 | | | | SAN JUAN | PR | 00917 | |
| 759490 | TRACTOR & TRUCK PARTS | 243 CALLE PARIS SUITE 1841 | | | | HATO REY | PR | 00917 | |
| 759491 | TRACY A BARELLA | 14 D NIMITZ DRIVE | NAVAL STATION | | | ROOSEVELT ROAD | PR | 00742 | |
| 759492 | TRACY CARRILLO ALMODOVAR | 18 ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 759493 | TRACY X. KARNER | 1324 RHODE ISLAND ST | | | | LAWRENCE | KS | 66044 | |
| 560084 | TRACY Y CASTILLEJA | Address on file | | | | | | | |
| 759494 | TRADE N C S U INC | 3660 NW 54TH STREET | | | | MIAMI | PR | 33142 | |
| 759495 | TRADERS & CO | PARC MEDICAL BLDG | 1511 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 759496 | TRADEWIND FOODS | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 560085 | TRADEWIND FOODS INC | BOX 60-1467 | | | | BAYAMON | PR | 00960-6067 | |
| 759498 | TRADEWINDS AIRLINE INC. | P O BOX 250436 | | | | AGUADILLA | PR | 00604 | |
| 759497 | TRADEWINDS AIRLINE INC. | POST OFFICE BOX 447 | | | | RAMEY | PR | 00509 | |
| 2218724 | Tradewinds Energy LLC | Attn: Roberto M. Cacho Pérez | 1760 Loiza St. Suite 303 | | | San Juan | PR | 00907 | |
| 759499 | TRADEWINDS PLASTICS CORP | PO BOX 2165 | | | | BAYAMON | PR | 00960-2165 | |
| 759500 | TRADITIONAL BANKERS MORTGAGE | P O BOX 7383 | | | | PONCE | PR | 00732 7383 | |
| 560086 | TRAFFIC ADVERTISING INC | PMB 263 | 100 GRAND PASEO BLV STE 112 | | | SAN JUAN | PR | 00926 | |
| 560087 | TRAFFIC ADVERTISING, INC. | PMB 263100 | GRAND PASEOS BLVD | SUITE 112 | | SAN JUAN | PR | 00926 | |
| 560088 | TRAFFIC ENGINEERING CONSULTANTS PSC | 243 CALLE PARIS PMB 1905 | | | | SAN JUAN | PR | 00917 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560089 | TRAFFIC LINES | HC 03 BUZON 7668 | | | | BARRANQUITAS | PR | 00794 | |
| 759501 | TRAFFIC PRODUCTS | PMB 2128 | PO BOX 4359 | | | CAGUAS | PR | 00726 | |
| 560090 | TRAFIGURA A G | 1401 MCKINNEY ST 1500 | | | | HOUSTON | TX | 77010 | |
| 759502 | TRAFIGURA A G | PO BOX 501 | | | | MERCEDITA | PR | 00715 | |
| 2152322 | TRAFIGURA ARGENTINA S.A. | JUANA MANSO 205, PISO 7 | CIUDAD DE BUENOS AIRES | | | BUENOS AIRES | | | ARGENTINA |
| 2152323 | TRAFIGURA BEHEER B.V. | GUSTAV MAHLERPLEIN 102 1082 MA | | | | AMSTERDAM | | | NETHERLANDS |
| 2152324 | TRAFIGURA LIMITED | 14 ST GEORGE STREET | | | | LONDON | | WISIFE | UNITED KINGDOM |
| 2152325 | TRAFIGURA TRADING LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER, 1209 ORANGE ST | | | WILMINGTON | DE | 09801 | |
| 1468609 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 560091 | TRAFON GROUP | PMB 342-1353 CARR 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966-2700 | |
| 560092 | TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB 342 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 560093 | TRAFON GROUP, INC | GARDEN HILLS PLAZA | PMB 342 | 1353 CARR 19 | | GUAYNABO | PR | 00966-2700 | |
| 1573212 | Trafon Group, Inc. | Garden Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 1573100 | TRAFON GROUP, INC. | GARDENS HILLS PLAZA PMB 342 | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 1573100 | TRAFON GROUP, INC. | JUAN R. RIVERA FONT | 27 GONZALEZ GIUSTI | SUITE 602 | | GUAYNABO | PR | 00968 | |
| 1573266 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | | Guaynabo | PR | 00968 | |
| 1740418 | Trafon Group, INC. | Juan R. Rivera Font | 27 Gonzalez Giusti Ave | Suite 602 | | Guaynabo | PR | 00968 | |
| 1573266 | Trafon Group, Inc. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 1740418 | Trafon Group, INC. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | Guaynabo | PR | 00966 | |
| 1740830 | Trafon Group. Inc | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | | Guaynabo | PR | 00966 | |
| 1740830 | Trafon Group. Inc | Juan R. Rivera Font, LLC | 27 Gonzalez Guisti Ave | Suite 602 | | Guaynabo | PR | 00968 | |
| 560094 | TRAIDA AMADOR MERCADO | 79 CALLE AMADOR | | | | QUEBRADILLAS | PR | 00678 | |
| 560095 | TRAILER BRIDGE INC | METRO OFFICE PARK | METRO OFFICE 7 OFICINA 302 | | | GUAYNAYBO | PR | 00968 | |
| 759503 | TRAILER FABRICATION CORP | P O BOX 338 | | | | MOCA | PR | 00676 | |
| 759504 | TRAILER PARTS CENTER INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907 | |
| 759506 | TRAILER REPAIR CENTER INC | PO BOX 10416 | | | | SAN JUAN | PR | 00922 | |
| 759505 | TRAILER REPAIR CENTER INC | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| 759507 | TRAILER TRUCK REPAIR CENTER | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| 759508 | TRAILER VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |
| 560096 | TRAILERLOGIC LLC | 4102 HIGHWAY 29 NORTH | | | | BELTON | SC | 29627 | |
| 560097 | TRAILERS UNLIMITED INC | P O BOX 79090 | | | | CAROLINA | PR | 00984 | |
| 759509 | TRAILERS-VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |
| 560098 | TRAINER'S WAREHOUSE | 89 WASHINGTON AVENUE | | | | NATICK | MA | 01760 | |
| 560099 | TRAINING RESOURCES | PO BOX 952 | | | | DORADO | PR | 00646-0952 | |
| 560100 | TRAINING AND RESOURCES | TRASCARIBBEAN BUILDING | 804 PONCE DE LEON AVE STE 3 | | | SAN JUAN | PR | 00907 | |
| 759510 | TRAINING COORDINATOR | ONE GLOBAL VIEW | | | | TROY | NY | 12180-8399 | |
| 560101 | TRAINING DESIGNERS INC | PMB 132 | 35 CALLE JUAN C BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 759511 | TRAINING RESOURCE ASSOC RUITOR TRANSF | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| 770835 | TRAINING RESOURCES | TRANCARIBBEAN BLDG | 804 PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907-0000 | |
| 850980 | TRAINING RESOURCES | TRANSCARIBBEAN BUILDING | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 759512 | TRAINING RESOURCES & ASSOCIATES | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| 850981 | TRAINING RESOURCES ASSOCIATES | SUITE 300 | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3370 | |
| 759513 | TRAINING RESOURCES CORPORATION | PMB 244 GARDEN HILLS PLAZA | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 759514 | TRAINING RESOURE NETWORK | PO BOX 439 | | | | ST AUGUSTINE | FL | 32085 | |
| 560102 | TRAINING STARS INC | URB ROUND HILLS COURT | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 560103 | TRAINING STARS INC | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976-2727 | |
| 560104 | TRAINNING MAGAZINE | PO BOX 2104 | | | | SKOKIE | IL | 60076-9368 | |
| 560105 | TRAISTARU, TRAIAN | Address on file | | | | | | | |
| 560106 | TRAJES GOBERNADOR | AVE SANTO ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| 560107 | TRAJES GOBERNADOR | KM 0 1 AVE SANTOS ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| 850982 | TRAJES GOBERNADOR | PO BOX 5 | | | | CABO ROJO | PR | 00623-0005 | |
| 759516 | TRAMITES Y SERV PROFESIONALES | URB ALTURAS DE FLAMBOYAN | B 21 CALLE 2 | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560108 | TRAMITES Y SERVICIOS PROFESIONALES INC | URB LEVITTOWN LAKES | EN13 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 560109 | TRAN, TINA | Address on file | | | | | | | |
| 560110 | TRAN, TUYEN | Address on file | | | | | | | |
| 560111 | TRANA CUADRA, MARIA E | Address on file | | | | | | | |
| 759517 | TRANE DE PR INC | PO BOX 9000 | | | | SAN JUAN | PR | 00908-9000 | |
| 831696 | Trane De Puerto Rico Inc. | P.O. Box 9000 | | | | Santurce | PR | 00908 | |
| 560112 | TRANE PUERTO RICO , INC. | P. O. BOX 9000 | | | | SAN JUAN | PR | 00958-0000 | |
| 2176120 | TRANE PUERTO RICO, INC | P.O. BOX 9000 | | | | SAN JUAN | PR | 00908-9000 | |
| 759518 | TRANPORTE EL TUCO | PO BOX 1021 | | | | SAINT JUST | PR | 00918 | |
| 759519 | TRANPORTE RAMOS | BOX 368 | | | | CIDRA | PR | 00739 | |
| 560113 | TRANQUILINO CASTILLO ARACHE | 756 CALLE MURJIA | | | | SAN JUAN | PR | 00909 | |
| 759520 | TRANQUILINO LAGOS MONDRAGON | 105 AVE SANTIAGO BOX 10 | | | | ARECIBO | PR | 00618 | |
| 759521 | TRANS 4U LOGISTICS SERVICES CORPORATION | PMB 060 LOIZA STATION | | | | SAN JUAN | PR | 00911 | |
| 759522 | TRANS AD PUERTO RICO INC | PO BOX 37130 | | | | SAN JUAN | PR | 00937-0130 | |
| 560114 | TRANS INDIES REALTY INVESTMENT CORP | 9 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 759523 | TRANS MOVILE PARTS INC | URB CONTRY CLUB | GK 26 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 1422107 | TRANS OCEANIC GROUP, INC | JOSE A CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 560115 | TRANS OCEANIC GROUP, INC | LIC. JOSE A CUEVAS SEGARRA | PO BOX 191735 | PO BOX 191735 | | SAN JUAN | PR | 00919-1735 | |
| 560116 | TRANS OCEANIC GROUP, INC | LIC. JULIO D. VAZQUEZ RODRIGUEZ | LIC. JULIO D. VAZQUEZ RODRIGUEZ | PO BOX 21555 | UPR STATION | SAN JUAN | PR | 00931 | |
| 560117 | TRANS OCEANIC LIFE | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| 560118 | TRANS OCEANIC LIFE | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560119 | TRANS OCEANIC LIFE INSURANCE CO | C/O GLORIA ESCRIBANO | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 560120 | TRANS OCEANIC LIFE INSURANCE CO | COMISION INDUSTRIAL | AVE PONCE DE LEON | 150 ALTOS | | SAN JUAN | PR | 00901 | |
| 560121 | TRANS OCEANIC LIFE INSURANCE CO | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560123 | TRANS POWER INC | PO BOX 607071 PMB 119 | | | | BAYAMON | PR | 00960-7071 | |
| 759525 | TRANS UNION DE PR INC | 804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 759524 | TRANS UNION DE PR INC | PO BOX 50010 | | | | SAN JUAN | PR | 00902 | |
| 560124 | TRANS UNION LLC | 555 WEST ADAMS STREET | 6 FLOOR | | | CHICAGO | IL | 60661 | |
| 759526 | TRANS WORLD TRAVEL ACADEMY | 11495 NATURAL BRIDGE ROAD | | | | ST LOUIS | MO | 63044 | |
| 560125 | TRANSAMERICA AGENCIES COMPANY INC | PO BOX 2117 | | | | SAN JUAN | PR | 00922 | |
| 560126 | TRANSAMERICA AGENCIES COMPANY, INC. | BUILDING B MERCADO CENTRAL, PUERTO NUEVO | | | | SAN JUAN | PR | 00922 | |
| 759527 | TRANSAMERICA ASSURANCE COMPANY | 1150 SOUTH OLIVE STREET B-509 | | | | LOS ANGELES | CA | 90015 | |
| 759528 | TRANSAMERICA LIFE AND ANNVITY INS CO | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| 560127 | TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD RD NE C/O TAX DEPT | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| 560128 | Transamerica Life Insurance Company | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| 560129 | Transamerica Life Insurance Company | Attn: Larry Norman, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560130 | Transamerica Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560131 | Transamerica Life Insurance Company | c/o CT Corporation Company, Agent for Service of Process | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560132 | TRANSAMERICA OCCIDENTAL LIFE INC CO | 4333 EDGEWOOD RD NE | MS 3830 | | | CEDAR RAPIDS | IA | 52499 | |
| 560133 | TRANSAMERICA OCCIDENTAL LIFE INS CO | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-0001 | |
| 560134 | Transamerica Premier Life Insurance | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| 560135 | Transamerica Premier Life Insurance Company | Attn: Henry G. Hagan, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560136 | Transamerica Premier Life Insurance Company | Attn: Jessica Fahey, Premium Tax Contact | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560137 | Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Regulatory Compliance Government | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560138 | Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560139 | Transamerica Premier Life Insurance Company | Attn: Stephanie Hufford , Consumer Complaint Contact | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4851 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759529 | TRANSAMERICA WORKSITE MARKETING | 1400 CENTERVIEW DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| 560140 | Transatlantic Reinsurance Company | 80 Pine Street | 9th Floor | | | New York | NY | 10005-1720 | |
| 560141 | Transatlantic Reinsurance Company | Attn: Beth Terrell, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560142 | Transatlantic Reinsurance Company | Attn: George Barone, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560143 | Transatlantic Reinsurance Company | Attn: Jonathan Bowers, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560144 | Transatlantic Reinsurance Company | Attn: Nigel Parker, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560145 | Transatlantic Reinsurance Company | Attn: Robert Scully , Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560146 | Transatlantic Reinsurance Company | Attn: Vicent Eng, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 759530 | TRANSCARDERI INC | P O BOX 3988 | | | | CAROLINA | PR | 00984 | |
| 759531 | TRANSCARIBBEAN MARITIME CORP | PO BOX 9023577 | | | | SAN JUAN | PR | 00902 | |
| 759532 | TRANSCARIBE FREIGHT CORP | PO BOX 3679 | | | | CAROLINA | PR | 00984 | |
| 759533 | TRANSCONEX | P O BOX 3413 | | | | CAROLINA | PR | 00984 | |
| 560147 | TRANSCONTINENTAL VALUATIONS INC | 3914 MURPHY CANYON RD STE A243 | | | | SAN DIEGO | CA | 92123-4416 | |
| 759534 | TRANSCOR AMERICA INC | PO BOX 802 | | | | YAUCO | PR | 00698-0802 | |
| 759535 | TRANSCOR AMERICA INC | SANTA MARIA MALL | 471 CALLE FERROCARIL SUITE 207 | | | PONCE | PR | 00717-1101 | |
| 2151927 | TRANSCORE ATLANTIC, INC. | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2151929 | TRANSCORE ATLANTIC, INC. | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 2151928 | TRANSCORE ATLANTIC, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE, FLOOR 2 | SAN JUAN | PR | 00918 | |
| 856495 | TRANSCRIPCIONES JOREV | MAISONET RODRIGUEZ, WILLIAM | P.O.BOX 1734 | | | BAYAMON | PR | 00960-1734 | |
| 857004 | TRANSCRIPCIONES JOREV | MAISONET RODRIGUEZ, WILLIAM | AVE. MUÑOZ RIVERA | COND AQUABLUE 1701 | | SAN JUAN | PR | 00929 | |
| 1424920 | TRANSCRIPCIONES JOREV | Address on file | | | | | | | |
| 831697 | TranscriptionGear, Inc. | 7280 Auburn Road | | | | Concord | OH | 44077 | |
| 759537 | TRANSDATA CORP | 2 CALLE RESOLUCION | AVE ROOSEVELT | | | PUERTO NUEVO | PR | 00920 | |
| 759538 | TRANSDATA CORP | 54 CALLE RESOLUCION | | | | SAN JUAN | PR | 00920 | |
| 759539 | TRANSDATA CORP | METRO OFFICE PARK | 18 CALLE 1 STE 401 | | | GUAYNABO | PR | 00968 | |
| 759540 | TRANSDATA CORP | PMB 135 405 AVE ESMERALDA | SUITE II | | | GUAYNABO | PR | 00969 | |
| 759536 | TRANSDATA CORP | PMB 135 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 560148 | TRANSDATA CORP. | ROYAL BANK CENTER AVE. PONCE DE LEON | SUITE 715 | | | HATO REY | PR | 00918 | |
| 560149 | TRANSFORMANDO NUESTRO ENTORNO INC | 1663 AVE PONCE DE LEON | APT 905 | | | SAN JUAN | PR | 00909 | |
| 560150 | TRANSFORMATIONS CONSULTING INC | 10612D PROVIDENCE RD STE 497 | | | | CHARLOTTE | SC | 28277-0233 | |
| 759541 | TRANSITION MANAGEMENT SERVICE INC | P O BOX 9360 | | | | CAGUAS | PR | 00726 9360 | |
| 560151 | TRANSITIONAL FAMILY SERVICES | 3643 WALTON WAY EXT STE 4B | | | | AUGUSTA | GA | 30909-6677 | |
| 759542 | TRANSMED OF ST LOUIS INC | 232 KINGSHIGHWAY BLVD SUITE 205 | | | | ST LOUIS | MO | 63108 | |
| 857005 | TRANSMEDIC AMBULANCE | MARTINEZ BELTRAN, MAYRA | URB. ALTURAS DE VILLA FONTANA BLQ G-9 C/5 | | | CAROLINA | PR | 00983 | |
| 1424921 | TRANSMEDIC AMBULANCE | Address on file | | | | | | | |
| 759543 | TRANSMI ZONE | P O BOX 607071 PBM 119 | | | | BAYAMON | PR | 00960 7071 | |
| 560152 | TRANSMI ZONE PLUS | 1055 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 759544 | TRANSMISION PARTS INC | P O BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 759545 | TRANSMISIONES EXPRESS | BOX 31296 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 759546 | TRANSMISSION & HIDRAULIC EQUIPMENT INC | URB IDAMARIS GARDENS | G 18 CALLE RICKY | | | CAGUAS | PR | 00725 | |
| 759547 | TRANSMISSION J & M WORLD | PO BOX 386 | | | | MOCA | PR | 00676 | |
| 759548 | TRANSMISSION MALDONADO | HC 03 BOX 11890 | | | | UTUADO | PR | 00641 | |
| 759549 | TRANSMISSIONES GALARZA | 118 AG MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 850983 | TRANSNATIONAL PUBLISHERS INC. | 410 SAW MILL RIVER ROAD | | | | ARDSLEY | NY | 10502 | |
| 759550 | TRANSOCEANIC LIFE INS | Address on file | | | | | | | |
| 560153 | TRANS-OCEANIC LIFE INSURANCE | G.P.O. BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560154 | Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Circulation of Risk | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560155 | Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Consumer Complaint Contact | P O Box 363467 | | | San Juan | PR | 93634-936 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560156 | Trans-Oceanic Life Insurance Company | Attn: Damara Vazquez, Regulatory Compliance Government | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560157 | Trans-Oceanic Life Insurance Company | Attn: Nicolas Touma, President | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560158 | Trans-Oceanic Life Insurance Company | Attn: Yamirrah Valle, Premiun Tax Contact | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560159 | Trans-Oceanic Life Insurance Company | NUM.3 MUNET COURT PUEBLO VIEJO | | | | SAN JUAN | PR | 00936 | |
| 560160 | TRANS-OCEANIC LIFE INSURANCE COMPANY | P O BOX 363467 | | | | SAN JUAN | PR | 00936 | |
| 560161 | TRANSOM CORP | URB LA COLINA | B3 CALLE B | | | GUAYNABO | PR | 00969 | |
| 560162 | TRANSPORT ANISHA INC | HC 4 BOX 6032 | | | | BARRANQUITAS | PR | 00794-9417 | |
| 759551 | TRANSPORT AVICART | P O BOX 433 | | | | AIBONITO | PR | 00705 | |
| 560163 | Transport Workers Union of America Local 573 | Rivera Aponte, Victor A. | 3ra Ext Villa Carolina | 121-27 Calle 64 | | Carolina | PR | 00985 | |
| 560164 | TRANSPORTACION BATISTA HERNANDEZ INC | APARTADO 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| 560165 | TRANSPORTACION BATISTA HERNANDEZ, INC | PO BOX 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| 560166 | TRANSPORTACION ESCOLAR ADELA/CHUITO INC | APARTADO 476 | | | | ADJUNTAS | PR | 00601 | |
| 560167 | TRANSPORTACION ESCOLAR FELIX, CORP | CALLE CEDRO B-24 VILLA TURABO | | | | CAGUAS | PR | 00725 | |
| 560168 | TRANSPORTACION ESCOLAR FELIX, CORP | URB VILLA TURABO | CALLE CEDRO B-24 | | | CAGUAS | PR | 00725 | |
| 560169 | TRANSPORTACION ESCOLAR JL, INC | HC-10 BOX 49825 | BARRIO SAN SALVADOR | SECTOR MARACAL | | CAGUAS | PR | 00725 | |
| 560170 | TRANSPORTACION ESCOLAR LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| 560171 | TRANSPORTACION ESCOLAR PAGAN | PO BOX 71 | | | | UTUADO | PR | 00641 | |
| 560172 | TRANSPORTACION ESCOLAR PAGAN, INC | PO BOX 71 | | | | ANGELES | PR | 00611 | |
| 759552 | TRANSPORTACION MONCHO F INC. | URB CAPARRA TER | | | | SAN JUAN | PR | 00921 | |
| 759553 | TRANSPORTADORES DE NEUMATICOS | P O BOX 443 | | | | GUAYNABO | PR | 00970 | |
| 759554 | TRANSPORTATION RESOURCE ASSOCIATES INC | 1608 WALNUT STREET SUITE 1602 | | | | PHILADELPHIA | PA | 19103 | |
| 759555 | TRANSPORTATION SAFETY INSTITUTE | 6500 S MACTHUR BLVD | | | | OKC | OK | 73125 | |
| 560173 | TRANSPORTE A CRUZ INC | HC 1 BOX 11168 | | | | TOA BAJA | PR | 00949 | |
| 560174 | TRANSPORTE A. CRUZ, INC. | HC 01 BOX 11168 | | | | TOA BAJA | PR | 00949 | |
| 560175 | TRANSPORTE A. CRUZ, INC. | HC-01 BOX 1168 | | | | TOA BAJA | PR | 00951 | |
| 560176 | TRANSPORTE ALEXANDER | HC 3 BOX 14022 | | | | JUANA DIAZ | PR | 00795-9520 | |
| 560177 | TRANSPORTE ALEXANDER INC/PONCE BUS SERV | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 759556 | TRANSPORTE ALEXANDER, INC | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 560178 | TRANSPORTE ARAMIS INC | PO BOX 475 | | | | MOCA | PR | 00676 | |
| 560179 | TRANSPORTE ARMADO ROMAN | Address on file | | | | | | | |
| 560180 | TRANSPORTE ARMADO ROMAN | Address on file | | | | | | | |
| 759557 | TRANSPORTE AVICART | PO BOX 433 | | | | AIBONITO | PR | 00705 | |
| 759558 | TRANSPORTE BAEZ | SAN ROMUALDO | CARR 309 K M 0 | | | HORMIGUERO | PR | 00660 | |
| 560181 | TRANSPORTE BAIROA RH INC | URB MIRADOR DE BAIROA | 2U25 CALLE 29 | | | CAGUAS | PR | 00727-1041 | |
| 560182 | TRANSPORTE BOLET INC | PO BOX 785 | | | | VEGA BAJA | PR | 00694 | |
| 560183 | TRANSPORTE BURGOS INC | 405 AVE. ESMERALDA | STE 2-228 | | | GUAYNABO | PR | 00969 | |
| 560184 | TRANSPORTE BURGOS INC | HC 1 BOX 29030 | PMB 205 | | | CAGUAS | PR | 00725 | |
| 560185 | TRANSPORTE BURGOS, INC | PMB 205 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 759559 | TRANSPORTE C J | BO BUENA VISTA | RR 08 BOX 2672 | | | BAYAMON | PR | 00956 | |
| 771260 | TRANSPORTE CALEB CORP | PO BOX 1940 | | | | ANASCO | PR | 00610 | |
| 560187 | TRANSPORTE CASTRO MEL INC | URB.COUNTRY CLUB CALLE ESTORNINO | 907 | | | SAN JUAN | PR | 00924 | |
| 560188 | TRANSPORTE CENTENO INC | 4 BDA.ROSA | | | | MANATI | PR | 00674 | |
| 560189 | TRANSPORTE CENTENO INC | PO BOX 985 | | | | MANATI | PR | 00674 | |
| 560190 | TRANSPORTE CHE & HIJOS, LLC | HC 10 BOX 49358 | | | | CAGUAS | PR | 00725-9689 | |
| 560191 | TRANSPORTE CHRISTIAN, INC | APARTADO 801250 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 759560 | TRANSPORTE COLLAZO RIVERA | PO BOX 2793 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4853 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560192 | TRANSPORTE CRUZ ROSADO, INC | URB LA INMACULADA | F5 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-3936 | |
| 560193 | TRANSPORTE CT INC | HACIENDA BORINQUEN | 417 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 560194 | TRANSPORTE DANIEL COTTO INC | RR 10 BOX 10160 | | | | SAN JUAN | PR | 00926-9509 | |
| 560195 | TRANSPORTE DE AGREGADOS DEL PEPINO INC | PO BOX 2803 | | | | SAN SEBASTIAN | PR | 00685-6803 | |
| 560196 | TRANSPORTE DE GOMAS NATHAN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 759561 | TRANSPORTE DE GOMAS NATHAN INC | PO BOX 1208 | | | | AGUADA | PR | 00602 | |
| 560197 | TRANSPORTE DE GOMAS NATHAN INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 317 EXT. LOS ROBLES | | | RINCON | PR | 00677 | |
| 560198 | TRANSPORTE DEL CAMINO INC | RR 9 BOX 939 | | | | SAN JUAN | PR | 00926-9546 | |
| 759562 | TRANSPORTE DEL ESTE | HC-03 BOX 5664 | CARR 924 KM 3 | | | HUMACAO | PR | 00791-9725 | |
| 759563 | TRANSPORTE DEL OESTE | PO BOX 218 | | | | LAS MARIAS | PR | 00670 | |
| 759564 | TRANSPORTE ESCOLAR / ANGEL L GONZALEZ | HC 43 BOX 11493 | | | | CAYEY | PR | 00776 | |
| 560199 | TRANSPORTE ESCOLAR DBA ANGEL L GONZALEZ | HC-43 BOX 11493 | | | | CAYEY | PR | 00776-0000 | |
| 560200 | TRANSPORTE ESCOLAR GIL INC | BO NUEVO | RR 11 BOX 5721 | | | BAYAMON | PR | 00956 | |
| 560201 | TRANSPORTE ESCOLAR GIL, INC. | RR-11 BOX 5721 | BO. NUEVO | | | BAYAMON | PR | 00956 | |
| 560202 | TRANSPORTE ESCOLAR H & M CORP | PO BOX 4357 | | | | AGUADILLA | PR | 00605 | |
| 560203 | TRANSPORTE ESCOLAR H. TORRES, L.L.C. | REPARTO LOS TORRES | CALLE 6 | | | MOROVIS | PR | 00687 | |
| 560204 | TRANSPORTE ESCOLAR J L INC | HC 10 BOX 49825 | | | | CAGUAS | PR | 00725 | |
| 560205 | TRANSPORTE ESCOLAR J.S., INC | PO BOX 709 | | | | COROZAL | PR | 00783 | |
| 560206 | TRANSPORTE ESCOLAR J.S., INC | PO BOX 90000 PMB 3366 | | | | COROZAL | PR | 00783 | |
| 560207 | TRANSPORTE ESCOLAR JAYUYA, INC. | PO BOX 234 | | | | JAYUYA | PR | 00664 | |
| 560208 | TRANSPORTE ESCOLAR JG, INC. | ALTOS DE LA FUENTE | CALLE 9 F22 | | | CAGUAS | PR | 00727 | |
| 560209 | TRANSPORTE ESCOLAR JULISSA INC | RR 12 BOX 1035 | | | | BAYAMON | PR | 00956-9425 | |
| 1256824 | TRANSPORTE ESCOLAR JULISSA, INC. | Address on file | | | | | | | |
| 560211 | TRANSPORTE ESCOLAR JUNIOR | PO BOX 2155 | | | | COAMO | PR | 00769 | |
| 759565 | TRANSPORTE ESCOLAR MOLINA | HC 3 BOX 5987 | | | | HUMACAO | PR | 00791 | |
| 560212 | TRANSPORTE ESCOLAR PACHECO | Address on file | | | | | | | |
| 560213 | TRANSPORTE ESCOLAR PACHECO | Address on file | | | | | | | |
| 560214 | TRANSPORTE ESCOLAR PACHECO INC | PO BOX 900 PMB 3366 | | | | COROZAL | PR | 00783 | |
| 560215 | TRANSPORTE ESCOLAR S S INC | HC 4 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| 560216 | TRANSPORTE ESCOLAR S S INC | HC 8 BOX 49804 | | | | CAGUAS | PR | 00725 | |
| 560217 | TRANSPORTE ESCOLAR S S INC | HC-08 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| 1480785 | Transporte Escolar S.S., INC. | P.O. Box 1042 | | | | Caguas | PR | 00726 | |
| 560219 | TRANSPORTE ESCOLAR VICTOR INC | 7 SECT CRUCE ANONES | | | | NARANJITO | PR | 00719-5401 | |
| 560220 | TRANSPORTE ESCOLAR VICTOR,INC | BO CEDRO ABAJO CRUCE ANONES #7 | | | | NARANJITO | PR | 00719 | |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | | COROZAL | PR | 00783 | |
| 560222 | TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 1503 | | | | COROZAL | PR | 00783 | |
| 560223 | TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 892 | | | | COROZAL | PR | 00783 | |
| 759566 | TRANSPORTE ESCOLARES DIAZ | SAINT JUST | 297 B CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 560224 | TRANSPORTE ESTREMERA INC. | PO BOX 4601 | | | | CAROLINA | PR | 00984 | |
| 560225 | TRANSPORTE GERARDO FLORES GARCIA | Address on file | | | | | | | |
| 560226 | TRANSPORTE GERARDO FLORES GARCIA | Address on file | | | | | | | |
| 560227 | TRANSPORTE GONZALEZ CANCEL, INC. | PO BOX 1485 | | | | JAYUYA | PR | 00664 | |
| 560228 | TRANSPORTE HERNAN | 852 CALLE ELIAS BARBOSA | EL TUQUE | | | PONCE | PR | 00728 | |
| 759567 | TRANSPORTE HERNANDEZ | VIA REXVILLE | EE 50 | | | BAYAMON | PR | 00956 | |
| 560229 | TRANSPORTE JMS INC | PO BOX 1129 | | | | MAUNABO | PR | 00707 | |
| 560230 | TRANSPORTE JOHARAMYS INC | MANS DE NAVARRO | 15 CALLE HUCARES | | | GURABO | PR | 00778-5095 | |
| 759568 | TRANSPORTE JOHNNY RIVERA | P.O. BOX 15 | | | | GUAYNABO | PR | 00970-0015 | |
| 759569 | TRANSPORTE JOHNNY RIVERA/J.RIVERA RIVERA | P O BOX 15 | | | | GUAYNABO | PR | 00970 | |
| 560231 | TRANSPORTE JR | 423 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 560232 | TRANSPORTE L.A. ROSARIO | Address on file | | | | | | | |
| 759570 | TRANSPORTE LOPEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 759571 | TRANSPORTE LUGO | P OBOX 696 | CARR 318 BO MARESUA | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4854 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560233 | TRANSPORTE LUGO INC | SABANA SECA STATION | PO BOX 760 | | | SABANA SECA | PR | 00952 7600 | |
| 560234 | TRANSPORTE MACHUCHAL CORP | PO BOX 9400 PMB 123 | | | | COROZAL | PR | 0078394810 | |
| 560235 | TRANSPORTE MACHUCHAL CORP. | PMB 123 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 560236 | TRANSPORTE MACHUCHAL CORP. | PO BOX 1862 | | | | COROZAL | PR | 00783 | |
| 560237 | TRANSPORTE MACKITA, INC | D12 VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| 759572 | TRANSPORTE MARTINEZ | HC 01 BOX 6295 | | | | COROZAL | PR | 00783 | |
| 759573 | TRANSPORTE MAXI | P O BOX 9066204 | | | | SAN JUAN | PR | 00906-6204 | |
| 560238 | TRANSPORTE MAYITO | MANSIONES DEL PARQUE | SUITE 113 | | | CATANO | PR | 00962 | |
| 560239 | TRANSPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759574 | TRANSPORTE MEDINA | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 759575 | TRANSPORTE MIGUEL GONZALEZ | RR-36 BOX 1167 | | | | SAN JUAN | PR | 00926 | |
| 560240 | TRANSPORTE NEGRON INC | PO BOX 79569 | | | | CAROLINA | PR | 00984-9569 | |
| 560241 | TRANSPORTE OLIVERAS, INC | PO BOX 502 | | | | GARROCHALES | PR | 00652 | |
| 560242 | TRANSPORTE ORENGO INC | BO CARMELITA | 10A CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 759576 | TRANSPORTE PEREZ | HC3 BOX 9670 | BO PUEBLO | | | LARES | PR | 00669 | |
| 759577 | TRANSPORTE RAMOS / ANGEL L RAMOS FALCON | RR 4 BOX 3478 | | | | BAYAMON | PR | 00956-9618 | |
| 560243 | TRANSPORTE REYES | PO BOX 1283 | | | | MAUNABO | PR | 00707 | |
| 560244 | TRANSPORTE REYES MAR, INC. | HC 05 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 560245 | TRANSPORTE RIVERA | PO BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 560246 | TRANSPORTE RIVERA RUIZ INC | PO BOX 9781 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 560247 | TRANSPORTE RIVERA RUIZ INC. | BOX 9781 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| 560248 | TRANSPORTE RIVERA RUIZ, INC | PO BOX 9781 | | | | ARECIBO | PR | 00613-9781 | |
| 560249 | TRANSPORTE ROBLES INC | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 560250 | TRANSPORTE ROBLES, INC. | URB. GARCIA PONCE | CALLE SAN ANTONIO C-5 | | | FAJARDO | PR | 00738 | |
| 560251 | TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTADA | | | PONCE | PR | 00731 | |
| 560252 | TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTANA | | | PONCE | PR | 00731 | |
| 759578 | TRANSPORTE RODRIGUEZ ASFALTO INC | HC 58 BOX 13235 | | | | AGUADA | PR | 00602 | |
| 560253 | TRANSPORTE RODRIGUEZ ASFALTO INC | P O BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| 560254 | TRANSPORTE RODRIGUEZ INC | HACIENDA LAS LOMAS | 1725 CALLE LA MONTANA | | | PONCE | PR | 00728-3633 | |
| 560255 | TRANSPORTE ROSADO | RR BOX 8750-4 | | | | TOA ALTA | PR | 00953-9217 | |
| 560257 | TRANSPORTE ROSADO INC. | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 560258 | TRANSPORTE ROSARIO | HC-05 BOX 52159 | | | | CAGUAS | PR | 00725-0000 | |
| 759579 | TRANSPORTE ROSARIO INC | HC 05 BOX 52159 | | | | CAGUAS | PR | 00725 | |
| 560259 | TRANSPORTE ROSARIO INC | HC 5 BOX 52159 | | | | CAGUAS | PR | 00725-9203 | |
| 759580 | TRANSPORTE SALGADO / FERNANDO SALGADO | PO BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 560260 | TRANSPORTE SALGADO, INC. | P.O. BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 560261 | TRANSPORTE SANTANA | PO BOX 34 | | | | DORADO | PR | 00646 | |
| 560262 | TRANSPORTE SANTANA, INC. | PO BOX 34 | | | | DORADO | PR | 00646 | |
| 2150563 | TRANSPORTE SONNEL INC. | ATTN: JOSE R. DIAZ RIOS, RESIDENT AGENT | P.O. BOX 190743 | | | SAN JUAN | PR | 00919-0743 | |
| 2150564 | TRANSPORTE SONNEL INC. | ATTN: JOSE R. DIAZ RIOS, RESIDENT AGENT | URB. LAS LOMAS | 774 AVE. SAN PATRICIO | | SAN JUAN | PR | 00921-1303 | |
| 2150562 | TRANSPORTE SONNEL INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 2052025 | Transporte Sonnell | Aldacondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd. 199 | | Guaynabo | PR | 00969 | |
| 2111006 | Transporte Sonnell | Aldarondo & Lopez Bras | ALB Plaza, Suite 400, 16 Rd. 199 | | | Guaynabo | PR | 00969 | |
| 560263 | TRANSPORTE SONNELL INC | P O BOX 1063 | | | | COROZAL | PR | 00783 | |
| 560264 | TRANSPORTE SONNELL, INC | PO BOX 1840 | | | | COROZAL | PR | 00783 | |
| 560265 | TRANSPORTE TARALUZ INC | PO BOX 825 | | | | HATILLO | PR | 00659-0825 | |
| 857006 | TRANSPORTE TORREMAR | TORRES, ROGELIO | CARR 110 KM 30.8 INT | BO AGUACATE | | AGUADILLA | PR | 00603 | |
| 856497 | TRANSPORTE TORREMAR | TORRES, ROGELIO | CB 105 | BO BAJURAS | | ISABELA | PR | 00662 | |
| 1424922 | TRANSPORTE TORREMAR | Address on file | | | | | | | |
| 560266 | TRANSPORTE TORRIMAR INC | CB 105 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| 560267 | TRANSPORTE URBINA INC | 405 AVE. ESMERALDA | STE 2-228 | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4855 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150604 | TRANSPORTE URBINA INC. | ATTN: RAFAEL URBINA SANTOS, RESIDENT AGENT | PMB 205 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 2150605 | TRANSPORTE URBINA INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | |
| 560268 | TRANSPORTE URBINA, INC. | PMB 205 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 759581 | TRANSPORTE VICENTE TORRES | VILLA DEL CARMEN | T 22 CALLE 26 | | | PONCE | PR | 00731-7738 | |
| 560269 | TRANSPORTE WILLIAM | CALLE ALMENDRO C-26 | MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 759582 | TRANSPORTE WILLIAM / WILLIAM PEREZ | 52 CALLE LOS PINOS | BUENA VISTA | | | CAROLINA | PR | 00985 | |
| 560270 | TRANSPORTE WILLIAM INC | CALLE ALMENDRO C-26 MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00736 | |
| 759583 | TRANSPORTE WILLIAM PEREZ | CALLE EUGENIO DUARTE Q -#3 | EXT. MILAGROSA | | | BAYAMON | PR | 00959 | |
| 560271 | TRANSPORTE WILLIAM, INC. | CALLE ALMENDRO C-26 | URB MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 759584 | TRANSPORTE WRR | PO BOX 4026 HC 71 | | | | NARANJITO | PR | 00719 | |
| 560272 | TRANSPORTES JL INC | PO BOX 7938 | | | | PONCE | PR | 00732 | |
| 560273 | TRANSPORTES SONNEL INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 560274 | TRANSPORTES SONNEL INC | PO BOX 1840 | | | | COROZAL | PR | 00783 | |
| 560275 | TRANSPORTES SONNELL | CARR 818 KM 0 4 SECTOR CIBUCO | | | | COROZAL | PR | 00783 | |
| 759585 | TRANSPORTISTA INDEPENDIENTE DEL SUR | PO BOX 7607 | | | | PONCE | PR | 00732 | |
| 759587 | TRANSTAR INDUSTRIES INC | P O BOX 3055 | | | | YAUCO | PR | 00698 | |
| 759588 | TRANSWORLD INDUSTRIES CORP | PO BOX 346 | | | | SABANA GRANDE | PR | 00637 | |
| 560276 | TRANXCEND | THE ATRIUM OFFICE CENTER | 530 AVE .DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560277 | TRANXCEND INC | ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560278 | TRANXCEND,INC | THE ATRIUM OFFICE CENTER, | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560279 | TRAPOTE CEDAN, ADOLFO | Address on file | | | | | | | |
| 560280 | TRAPOTE COWLEY, CRISTINA E | Address on file | | | | | | | |
| 560281 | TRAPPLER THOMAS, MICHELLE | Address on file | | | | | | | |
| 2218826 | Traslados Medicos de Puerto Rico | Alcies A. Reyes Gilestra | PO Box 195036 | | | San Juan | PR | 00919-5036 | |
| 560282 | TRASLADOS MEDICOS DE PUERTO RICO | PMB 111 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | Address on file | | | | | | | |
| 560283 | TRASPORTACION ESCOLAR FELIX CORP | VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 759589 | TRASPORTACION ESCOLAR LUISITO | BOX 249 | | | | ANGELES | PR | 00611 | |
| 560284 | TRASPORTE DE LA MONTANA | URB CERROMONTE | B-13 CALLE 2 | | | COROZAL | PR | 00783 | |
| 560285 | TRASPORTE ESCOLAR JG INC | URB ALTOS DE LA FUENTE | F22 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 759590 | TRASPORTE LA CEIBA INC | URB CONSTANCIA GDNS | 3270 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 560286 | TRASPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |
| 560287 | TRATAMIENTO NEUROLOGICO Y NEUMOLOGICO DEL | PO BOX 846 | | | | ARECIBO | PR | 00613-0846 | |
| 759591 | TRATAROS CONSTRUCTION INC C/O MUN MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| 759592 | TRATAROS SE C/O MUNICIPIO MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| 560288 | TRAU ORTIZ, EDWARD | Address on file | | | | | | | |
| 560289 | TRAULSEN, ERNESTO | Address on file | | | | | | | |
| 560290 | TRAUTMAN PETERS MD, MARK E | Address on file | | | | | | | |
| 560291 | TRAUTMANN PETERS MD, MARK | Address on file | | | | | | | |
| 759593 | TRAVEL COOL | EXT FOREST HILLS | D 38 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 759594 | TRAVEL GALERY INC | 1225 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 850984 | TRAVEL GALLERY INC | 1225 CASO BUILDING | AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 759595 | TRAVEL NETWORK | PO BOX 5178 | | | | AGUADILLA | PR | 00605 | |
| 560292 | TRAVEL PLANNERS | BOX 364423 | | | | SAN JUAN | PR | 00936-4423 | |
| 850985 | TRAVEL PLANNERS | PO BOX 364423 | | | | SAN JUAN | PR | 00936-4423 | |
| 759597 | TRAVEL PLUS OF PR INC | PO BOX 3261 | | | | PONCE | PR | 00732-2261 | |
| 560293 | TRAVEL SERVICES INC | 1911 LOPEA STREET | | | | SAN JUAN | PR | 00914-6186 | |
| 560294 | TRAVEL SERVICES INC | P O BOX 6186 | | | | SAN JUAN | PR | 00914-6186 | |
| 759598 | TRAVEL TOURS SOLUTION | PO BOX 188 | | | | CATA´O | PR | 00963 | |
| 759599 | TRAVELERS AID OF PR | PO BOX 38017 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1017 | |
| 759600 | TRAVELERS AIDS OF PUERTO RICO | PO BOX 38017 | | | | SAN JUAN | PR | 00937 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4856 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560295 | TRAVELERS CASUALTY & SURETY CO OF AMERIC | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 560296 | Travelers Casualty and Surety Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560297 | Travelers Casualty and Surety Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560298 | Travelers Casualty and Surety Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560299 | Travelers Casualty and Surety Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560301 | Travelers Casualty and Surety Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560302 | Travelers Casualty and Surety Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 560303 | Travelers Casualty and Surety Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 560304 | TRAVELERS CASUALTY AND SURETY COMPANY | ONE TOWER SQUARE | CORP TAX 6 PB B | | | HARTFORD | CT | 06183-1190 | |
| 560305 | Travelers Casualty and Surety Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 560306 | Travelers Casualty and Surety Company of America | Attn: Brian Maclean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560307 | Travelers Casualty and Surety Company of America | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560308 | Travelers Casualty and Surety Company of America | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560309 | Travelers Casualty and Surety Company of America | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 560310 | Travelers Casualty and Surety Company of America | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560311 | Travelers Casualty and Surety Company of America | Attn: Stacy Mandelker, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560312 | Travelers Casualty and Surety Company of America | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 560313 | Travelers Constitution State Insurane | One Tower Square | | | | Hartford | CT | 06183 | |
| 560314 | Travelers Constitution State Insurane Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560315 | Travelers Constitution State Insurane Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06103 | |
| 560316 | Travelers Constitution State Insurane Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06103 | |
| 560317 | Travelers Constitution State Insurane Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06103 | |
| 560318 | Travelers Constitution State Insurane Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06103 | |
| 560319 | Travelers Constitution State Insurane Company | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06103 | |
| 560320 | Travelers Constitution State Insurane Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06103 | |
| 560321 | Travelers Constitution State Insurane Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06103 | |
| 560322 | Travelers Excess and Surplus Lines | One Tower Square | | | | Hartford | CT | 06183 | |
| 560323 | Travelers Excess and Surplus Lines Company | Attn: Brian MacLean, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 560324 | Travelers Property Casualty Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 560325 | Travelers Property Casualty Company of America | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560326 | Travelers Property Casualty Company of America | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560327 | Travelers Property Casualty Company of America | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560328 | Travelers Property Casualty Company of America | Attn: Maisie Russel, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560329 | Travelers Property Casualty Company of America | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 560330 | Travelers Property Casualty Company of America | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560331 | Travelers Property Casualty Company of America | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 759601 | TRAVELINK | 1050 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 560332 | TRAVELS TOURS SOLUTION INC | 119 AVE BARBOSA | | | | CATANO | PR | 00963 | |
| 560333 | TRAVERSO AVILES, EDWIN | Address on file | | | | | | | |
| 560334 | TRAVERSO AVILES, WILKINS | Address on file | | | | | | | |
| 560335 | TRAVERSO BONILLA, ZENONITA | Address on file | | | | | | | |
| 827082 | TRAVERSO CACERES, JORGE | Address on file | | | | | | | |
| 560336 | TRAVERSO CAPO, MARIA TERESA | Address on file | | | | | | | |
| 560337 | TRAVERSO CAPO, RAFAEL | Address on file | | | | | | | |
| 560338 | TRAVERSO CARDE, CARLOS | Address on file | | | | | | | |
| 560339 | TRAVERSO CASTRO, ANTUAN | Address on file | | | | | | | |
| 560340 | TRAVERSO CHAPARRO, MARISEL | Address on file | | | | | | | |
| 560341 | TRAVERSO CORTES, ALEXANDRA | Address on file | | | | | | | |
| 560343 | TRAVERSO FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 560344 | TRAVERSO FUENTES, LUZ E | Address on file | | | | | | | |
| 560345 | TRAVERSO GONZALEZ, ENEIDA | Address on file | | | | | | | |
| 560347 | TRAVERSO GONZALEZ, NELSON | Address on file | | | | | | | |
| 560348 | TRAVERSO MEDINA, YESENIA | Address on file | | | | | | | |
| 560349 | TRAVERSO MORALES, HECTOR W | Address on file | | | | | | | |
| 560350 | TRAVERSO ORTIZ, HECMARIE | Address on file | | | | | | | |
| 560351 | TRAVERSO PEREZ, NILMARIE | Address on file | | | | | | | |
| 560352 | TRAVERSO PEREZ, WANDA | Address on file | | | | | | | |
| 560353 | TRAVERSO QUINONES, SONIA | Address on file | | | | | | | |
| 560354 | TRAVERSO QUINONES, SONIA | Address on file | | | | | | | |
| 560355 | TRAVERSO RAMIREZ, KELVIN | Address on file | | | | | | | |
| 560356 | TRAVERSO RAMOS, ELAINE | Address on file | | | | | | | |
| 560357 | TRAVERSO RAMOS, HECTOR | Address on file | | | | | | | |
| 560358 | TRAVERSO RESTO, MIRIAM | Address on file | | | | | | | |
| 560359 | TRAVERSO RIVERA, JOAQUIN | Address on file | | | | | | | |
| 560360 | TRAVERSO RIVERA, LOURDES C | Address on file | | | | | | | |
| 699346 | TRAVERSO RIVERA, LOURDES DEL CARMEN | Address on file | | | | | | | |
| 560361 | TRAVERSO RIVERA, NELSON O. | Address on file | | | | | | | |
| 759602 | TRAVERSO RODRIGUEZ CO | PO BOX 364087 | | | | SAN JUAN | PR | 00918-2847 | |
| 560362 | TRAVERSO ROMAN, ANA C | Address on file | | | | | | | |
| 560363 | TRAVERSO ROSA, CARLOS | Address on file | | | | | | | |
| 560364 | TRAVERSO ROSA, CARLOS | Address on file | | | | | | | |
| 560366 | TRAVERSO ROSA, NANCY | Address on file | | | | | | | |
| 560367 | TRAVERSO TORRES, CELESTE | Address on file | | | | | | | |
| 560368 | TRAVERSO UBINAS, LUIS | Address on file | | | | | | | |
| 560369 | TRAVERSO VARGAS, JADIRA M | Address on file | | | | | | | |
| 827083 | TRAVERSO VAZQUEZ, DORIS M | Address on file | | | | | | | |
| 560370 | TRAVERSO VAZQUEZ, DORIS M | Address on file | | | | | | | |
| 1656601 | Traverso Vazquez, Doris M. | Address on file | | | | | | | |
| 560371 | TRAVERSO VAZQUEZ, HERIBERTO | Address on file | | | | | | | |
| 827084 | TRAVERSO VAZQUEZ, OLGA | Address on file | | | | | | | |
| 560372 | TRAVERSO VAZQUEZ, OLGA I | Address on file | | | | | | | |
| 1641747 | Traverso Vázquez, Olga I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560373 | TRAVERSO VAZQUEZ, ROSELLY | Address on file | | | | | | | |
| 560374 | Traverso-Valentín, César | Address on file | | | | | | | |
| 560375 | TRAVERZO BARRETO, VIRGINIA | Address on file | | | | | | | |
| 827085 | TRAVERZO BARRETO, VIRGINIA | Address on file | | | | | | | |
| 1982343 | Traverzo Cardona, Francisco A | Address on file | | | | | | | |
| 560376 | TRAVERZO CARDONA, FRANCISCO A. | Address on file | | | | | | | |
| 560377 | TRAVERZO CARDONA, ROSA I | Address on file | | | | | | | |
| 560378 | TRAVERZO FIGUEROA, JOSE | Address on file | | | | | | | |
| 2149001 | Traverzo Fuentes, Carlos M | Address on file | | | | | | | |
| 2148936 | Traverzo Fuentes, Jorge R | Address on file | | | | | | | |
| 560379 | TRAVERZO MEJIAS, CARLOS A. | Address on file | | | | | | | |
| 2133445 | Traverzo Mendez, Darisabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 560380 | TRAVERZO MENDEZ, HECTOR | Address on file | | | | | | | |
| 560381 | Traverzo Ortiz, Ismael | Address on file | | | | | | | |
| 1762223 | Traverzo Perez, Nilmarie | Address on file | | | | | | | |
| 560382 | TRAVERZO PEREZ, SORYVETTE | Address on file | | | | | | | |
| 827086 | TRAVERZO PEREZ, WANDA | Address on file | | | | | | | |
| 1618084 | Traverzo Perez, Wanda M. | Address on file | | | | | | | |
| 560383 | TRAVERZO QUILES, MARCOS | Address on file | | | | | | | |
| 560300 | TRAVERZO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 560365 | TRAVERZO SANTIAGO JORGE | Address on file | | | | | | | |
| 560384 | TRAVERZO SOTO, DORIS | Address on file | | | | | | | |
| 560385 | Traverzo Vera, Francisco | Address on file | | | | | | | |
| 560386 | TRAVERZO VERA, FRANCISCO | Address on file | | | | | | | |
| 560387 | TRAVERZO, MICHAEL | Address on file | | | | | | | |
| 560388 | TRAVESIAS ISLENAS YAUREIBO | Address on file | | | | | | | |
| 560389 | TRAVESIER DE LEON, MARY T. | Address on file | | | | | | | |
| 560390 | TRAVIESITOS INC | PO BOX 1415 | | | | MAYAGUEZ | PR | 00681 | |
| 560391 | TRAVIESITOS INC | PO BOX 9271 | | | | MAYAGUEZ | PR | 00608 | |
| 827087 | TRAVIESO ANDREU, AXEL G | Address on file | | | | | | | |
| 560392 | TRAVIESO CAMACHO, VANESSA | Address on file | | | | | | | |
| 1743914 | Travieso Camacho, Vanessa | Address on file | | | | | | | |
| 560393 | TRAVIESO CASTRO, CARMEN | Address on file | | | | | | | |
| 560394 | TRAVIESO CASTRO, MARCELINO | Address on file | | | | | | | |
| 560395 | TRAVIESO CASTRO, VICTOR M. | Address on file | | | | | | | |
| 560396 | TRAVIESO COLON, CARMEN | Address on file | | | | | | | |
| 560397 | TRAVIESO COLON, CARMEN L | Address on file | | | | | | | |
| 560398 | TRAVIESO COLON, VICTOR | Address on file | | | | | | | |
| 827089 | TRAVIESO CRESPO, REY F | Address on file | | | | | | | |
| 560399 | TRAVIESO DIAZ, HECTOR I. | Address on file | | | | | | | |
| 560400 | Travieso Dipini, Angel O | Address on file | | | | | | | |
| 560402 | TRAVIESO DIPINI, GRISSEL | Address on file | | | | | | | |
| 560401 | Travieso Dipini, Grissel | Address on file | | | | | | | |
| 560403 | TRAVIESO FLORES, CARMEN | Address on file | | | | | | | |
| 560404 | TRAVIESO GARCIA, RADAMES | Address on file | | | | | | | |
| 827090 | TRAVIESO GONZALEZ, IRIS | Address on file | | | | | | | |
| 560405 | TRAVIESO GONZALEZ, IRIS A | Address on file | | | | | | | |
| 1750316 | Travieso Gonzalez, Iris A. | Address on file | | | | | | | |
| 827091 | TRAVIESO GONZALEZ, MARIA DEL | Address on file | | | | | | | |
| 560406 | TRAVIESO GONZALEZ, MARIA DEL R | Address on file | | | | | | | |
| 1731913 | TRAVIESO GONZALEZ, MARIA DEL ROSARIO | Address on file | | | | | | | |
| 560407 | TRAVIESO LEDUC, JOSE L | Address on file | | | | | | | |
| 1461199 | TRAVIESO LEDUC, JOSE L. | Address on file | | | | | | | |
| 560408 | TRAVIESO LEDUC, SYLVIA I | Address on file | | | | | | | |
| 560409 | TRAVIESO MARTINEZ, MARIA | Address on file | | | | | | | |
| 560410 | TRAVIESO MIRANDA, HECTOR R | Address on file | | | | | | | |
| 2052470 | Travieso Miranda, Hector R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4859 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560411 | TRAVIESO RIVERA, ADA | Address on file | | | | | | | |
| 560413 | TRAVIESO RIVERA, CHELIMAR | Address on file | | | | | | | |
| 560412 | Travieso Rivera, Chelimar | Address on file | | | | | | | |
| 560414 | TRAVIESO RIVERA, IRMA N | Address on file | | | | | | | |
| 560415 | Travieso Rivera, Norail | Address on file | | | | | | | |
| 560416 | TRAVIESO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 560417 | TRAVIESO ROSARIO, ANGEL L | Address on file | | | | | | | |
| 560418 | TRAVIESO SERRANO, ANGELICA | Address on file | | | | | | | |
| 560419 | TRAVIESO SIERRA, CARLOS | Address on file | | | | | | | |
| 560420 | Travieso Sierra, Carlos R | Address on file | | | | | | | |
| 560421 | TRAVIESO TORRES, ABIGAIL | Address on file | | | | | | | |
| 560422 | TRAVIESO TORRES, ABIGAIL | Address on file | | | | | | | |
| 560423 | TRAVIESO TORRES, EDDIE D | Address on file | | | | | | | |
| 560424 | TRAVIESO VILLAFANE, CHRISTIAN | Address on file | | | | | | | |
| 560425 | TRAVIS WESLEY HARRIS | 54 CALLE KRUG | APT 2 A | | | SAN JUAN | PR | 00911 | |
| 1428638 | Travis, Timothy | Address on file | | | | | | | |
| 1427425 | Travis, Timothy | Address on file | | | | | | | |
| 1427425 | Travis, Timothy | Address on file | | | | | | | |
| 850986 | TRAVISA | SAN PATRICIO PLAZA 2DO PISO | OFICINA 200 | | | GUAYNABO | PR | 00928 | |
| 560426 | TRAVIZA VELEZ, DENNY | Address on file | | | | | | | |
| 1793120 | Traviza Velez, Tanya | Address on file | | | | | | | |
| 560427 | TRAVIZA VELEZ, TANYA A. | Address on file | | | | | | | |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 2180338 | Treadway, John L | 162 Treadway Drive | | | | Johnson | TN | 37601 | |
| 2180337 | Treadway, Larry | 207 Donna Ave. | | | | Elizabethton | TN | 37643 | |
| 560429 | TREASURE ISLAND HOSPITALITY GROUP | P.O. BOX 1466 | | | | CIDRA | PR | 00739 | |
| 560430 | TREASURE ISLAND HOTEL MGT GROUP INC | PMB 439 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 759603 | TREBOL GRAPHIC SERVICES INC | PUERTO NUEVO | 1102 AVE JESUS T PI´EIRO | | | SAN JUAN | PR | 00920-5605 | |
| 759604 | TREBOL MARKENTING GROUP | PO BOX 142367 | | | | ARECIBO | PR | 00614 | |
| 560431 | TREBOL MEDICAL REPAIR INC | URB SAGRADO CORAZON | 382 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 759605 | TREBOL MOTORS DISTRIBUTORS CORP | PO BOX 11204 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1204 | |
| 560432 | TREBOL MULTIMEDIA LLC | PO BOX 7695 | | | | SAN JUAN | PR | 00916 | |
| 560433 | TRECE VECES CAMPEONES INC | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 759606 | TRECONS INC | PO BOX 10075 | | | | PONCE | PR | 0073200757 | |
| 560434 | TREE AND GARDEN CONTRACTOR CORP. | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |
| 560435 | TREE AND GRADEN Y/O TG CONTRACTOR | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |
| 560436 | TREE MEDICAL SERVICES, INC. | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 560437 | TREE SURVEYING PSC | VALLE ABAJO | 344 CALLE ALMENDRO | | | COAMO | PR | 00769 | |
| 560438 | TREICHELT, RICHARD | Address on file | | | | | | | |
| 560439 | TREJO DERIVET MD, EDUARDO | Address on file | | | | | | | |
| 560440 | TREJO GUTIERREZ, ANIRAM | Address on file | | | | | | | |
| 560441 | TREJO GUTIERREZ, ANIRAM | Address on file | | | | | | | |
| 560442 | TRELLES HERNANDEZ, MARIA | Address on file | | | | | | | |
| 560443 | TRELLES RODRIGUEZ, CECILIA | Address on file | | | | | | | |
| 560444 | TREMBLAY LALANDE, RAYMOND | Address on file | | | | | | | |
| 759607 | TREMCO INC | 3735 GREEN ROAD | | | | BEACH WOOD | OH | 44122 | |
| 560445 | TREMOLS CALDERON, GLENDALEE | Address on file | | | | | | | |
| 560446 | TREMOLS CASTILLO, JOSE | Address on file | | | | | | | |
| 560447 | TREMOLS LORA, GUILLERMO | Address on file | | | | | | | |
| 560448 | TREMONT, ROLANDO | Address on file | | | | | | | |
| 560449 | TRENCHE AGOSTO, ALFONSO | Address on file | | | | | | | |
| 560450 | TRENCHE AGOSTO, NILSA E | Address on file | | | | | | | |
| 827092 | TRENCHE BETANCOUR, GRISELLE | Address on file | | | | | | | |
| 1775327 | Trenche Betancourt, Griselle | Address on file | | | | | | | |
| 560452 | TRENCHE BETANCOURT, WANDA | Address on file | | | | | | | |
| 560453 | TRENCHE CHAVEZ, ISABEL | Address on file | | | | | | | |
| 827093 | TRENCHE MARTINEZ, SERGIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560454 | TRENCHE OCASIO, CHRISTIAN | Address on file | | | | | | | |
| 297097 | TRENCHE OLIVERO, MARIA A | Address on file | | | | | | | |
| 560455 | TRENCHE SURIA, RAYSSA | Address on file | | | | | | | |
| 560456 | TRENCHE VEGA, AIDA IRIS | Address on file | | | | | | | |
| 560457 | TREND WATCHERS ORGANIZATION | 1019 AVE. LUIS VIGOREAUX | SUITE 18 K | | | GUAYNABO | PR | 00966 | |
| 560458 | TREND WATCHERS ORGANIZATION | DORAL BANK PLAZA | APT. 18 K | | | GUAYNABO | PR | 00657 | |
| 560459 | TRENDS COMMUNICATIONS INC | PO BOX 10125 | | | | SAN JUAN | PR | 00908-1125 | |
| 759608 | TRENDS INC | UNIVERSITY GARDENS | 896 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 560460 | TRENDY GLASS INC | P O BOX 1326 | SAIN JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 2169860 | TRENT AND JODENE LAREAU REVOCABLE TRUST | C/O TRENT AND JODENE LAREAU | 4900 KIRKWOOD DRIVE | | | WAUNAKEE | WI | 53597 | |
| 1437792 | Trent and Jodene LaReau Revocable Trust | Address on file | | | | | | | |
| 560461 | TRENTO BIASSONI, MARIA V. | Address on file | | | | | | | |
| 560462 | TRENTON ORTHOPAEDIC GROUP | PO BOX 8500-52173 | | | | PHILADELPHIA | PA | 19178-2173 | |
| 759609 | TRES B CONSTRUCTION | BOX 890 | | | | CABO ROJO | PR | 00623 | |
| 759610 | TRES BELLES MARIES ESTHETIQUE & SPA | P O BOX 6975 | | | | BAYAMON | PR | 00960 | |
| 560463 | TRES PALMAS INN CORP | 2212 PARK BLVD | | | | SAN JUAN | PR | 00913 | |
| 759611 | TRESCO CONSTRUCTION CORP. | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 560464 | TRESPALACIOS MALCUN, DAVID | Address on file | | | | | | | |
| 560465 | TRESS GARCIA, MARGO | Address on file | | | | | | | |
| 759612 | TRETO CONSTRUCTION | P.O. BOX 7886-184 | | | | GUAYNABO | PR | 00970-7886 | |
| 827094 | TRETO TORRES, JUANITA | Address on file | | | | | | | |
| 560466 | TREVINO ALICEA, LINDA | Address on file | | | | | | | |
| 560467 | TREVINO CARRASQUILLO, YADIRA | Address on file | | | | | | | |
| 560468 | TREVINO CUEVAS, ADOLFO | Address on file | | | | | | | |
| 560469 | TREVINO FELICIANO, ADOLFO | Address on file | | | | | | | |
| 560470 | TREVINO FERNANDEZ, ADOLFO | Address on file | | | | | | | |
| 560471 | TREVINO FERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 560472 | TREVINO MALDONADO, BEATRIZ | Address on file | | | | | | | |
| 1474696 | Trevino Mendez, Ramon | Address on file | | | | | | | |
| 560473 | TREVINO MENDEZ, RAMON | Address on file | | | | | | | |
| 1474696 | Trevino Mendez, Ramon | Address on file | | | | | | | |
| 560474 | TREVINO MERCADO, ANA | Address on file | | | | | | | |
| 560475 | TREVINO MIRANDA, JEANNETTE | Address on file | | | | | | | |
| 560476 | TREVINO NAVARRO, ROBERT | Address on file | | | | | | | |
| 827095 | TREVINO NIEVES, MARIA | Address on file | | | | | | | |
| 560477 | TREVINO NIEVES, MARIA E. | Address on file | | | | | | | |
| 560478 | TREVINO ORTIZ, CARMEN I. | Address on file | | | | | | | |
| 560479 | TREVINO ORTIZ, WANDA | Address on file | | | | | | | |
| 1422109 | TREVINO ORTIZ, WANDA I. | GABRIEL J. SICARDO OCASIO | PO BOX 322 | | | CATAÑO | PR | 00963 | |
| 560480 | TREVINO PAGAN, MARTA | Address on file | | | | | | | |
| 855375 | TREVIÑO PAGAN, MARTA | Address on file | | | | | | | |
| 560481 | TREVINO RAMIREZ, JESUS | Address on file | | | | | | | |
| 560482 | TREVINO REYES, ALBA T | Address on file | | | | | | | |
| 560483 | TREVINO REYES, JORGE E. | Address on file | | | | | | | |
| 560484 | TREVINO RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 560485 | TREVINO SALAMAN, CYNTHIA | Address on file | | | | | | | |
| 560486 | TREVINO SALAMAN, CYNTHIA | Address on file | | | | | | | |
| 560487 | TREVINO SALAMAN, IVONNE | Address on file | | | | | | | |
| 560488 | TREVINO SANTIAGO, JEAN | Address on file | | | | | | | |
| 560489 | TREVINO SANTIAGO, TAINA | Address on file | | | | | | | |
| 560490 | TREVINO, NAIRKA | Address on file | | | | | | | |
| 759613 | TREVOR H GRANT | VILLA CAROLINA | C-7 ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 560491 | TREVOR W MORRISON | Address on file | | | | | | | |
| 2174953 | TRG ARCHITECTS PSC | P.O. BOX 9023795 | | | | SAN JUAN | PR | 00902-3795 | |
| 759615 | TRI ANNIES PRINTING SUPPLY | BOX 689 | | | | VEGA ALTA | PR | 00692 | |
| 560492 | TRI COR INDUSTRIES INC | 4600 FORBES BOULEVARD | SUITE 205 | | | LANHAM | MD | 20706 | |
| 560493 | TRI- LIN INTEGRATED SERVICES DE P R INC | 6326 SOVEREIGN BUILDING | 2 SUITE 220 | | | SAN ANTONIO | TX | 78229 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560494 | TRI- LIN INTEGRATED SERVICES DE P R INC | AVE. LAGUNA GARDENS #10 SUITE 259 | | | | CAROLINA | PR | 00979 | |
| 560495 | TRI- LIN INTEGRATED SERVICES DE P R INC | URB. LOIZA VALLEY | CALLE GARDENIA A-19 | | | CANOVANAS | PR | 00729 | |
| 560496 | TRI- LIN INTEGRATED SERVICES DE P R INC | 15310 HUEBNER RD | STE 227 | | | SAN ANTONIO | TX | 78248 | |
| 759616 | TRI STAR CARIBBEAN SERVICES, INC. | BOX 1675 | | | | CANOVANAS | PR | 00729 | |
| 759617 | TRI STAR TRANSMISSION INC | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 560497 | TRI STATE FOOT AND ANKLE CENTER | 722 YORKLIN RD | STE 530 | | | HOCKESSIN | DE | 19707 | |
| 759618 | TRI STELLA DEVELOPMENT GROUP | PO BOX 11918 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 560498 | TRIAL TRANSCRIBERS INC | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| 560499 | TRIANA ANDRADE, RICARDO | Address on file | | | | | | | |
| 560500 | TRIANA LOPEZ, ANGEL | Address on file | | | | | | | |
| 560502 | TRIANA LOPEZ, LARISSA M. | Address on file | | | | | | | |
| 560501 | TRIANA LOPEZ, LARISSA M. | Address on file | | | | | | | |
| 560503 | TRIANA MERLO, ANGEL | Address on file | | | | | | | |
| 560504 | TRIANGLE CHRYSLER DE PONCE | 2616 PONCE BY PASS | CARR 2 BO. PAMPANOS | | | PONCE | PR | 00728 | |
| 560505 | TRIANGLE CLINIC LLC | MEDICAL RECORDS | PO BOX 999 | | | GROVES | TX | 77619 | |
| 850987 | TRIANGLE DEALER | PO BOX 29477 | | | | SAN JUAN | PR | 00929-0477 | |
| 759619 | TRIANGLE DEALER DEL OESTE | PO BOX 29468 | | | | SAN JUAN | PR | 00926 | |
| 759621 | TRIANGLE DEALERS | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 2176387 | TRIANGLE ENGINEERING CORP | P.O. BOX 2352 | | | | SAN JUAN | PR | 00919 | |
| 560506 | TRIANGLE GASTROENTEROLOGY | 2900 ATLANTIC AVE | | | | RALEIGH | NC | 27604-1505 | |
| 759622 | TRIANGLE JOURNELS LTD | PO BOX 65 WALLINGFORD | | | | OXFORSHIRE | | OX 10 OYG | UNITED KINGDOM |
| 560507 | TRIANGLE TOYOTA | AVE JOHN F. KENNEDY KM 3.6 | | | | SAN JUAN | PR | 00920 | |
| 560508 | TRIAS CARTAGENA, LEIDA | Address on file | | | | | | | |
| 560509 | TRIAS DEL TORO, DIALYD R. | Address on file | | | | | | | |
| 560510 | TRIAS FRATICELLI, WILLKIE | Address on file | | | | | | | |
| 560511 | TRIAS TORRES, NELSON | Address on file | | | | | | | |
| 560512 | TRIAY PARAJON, ANA J | Address on file | | | | | | | |
| 560513 | TRIB DE PRIMERA INSTANCIA/ JORGE RIOS | PULPEIRO/SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 560514 | TRIB GEN JUST / DAVID FERRER SANJURIO | P O BOX 267 | | | | CAROLINA | PR | 00630 | |
| 560515 | TRIB GEN JUST / NOELIA AMARO ORTIZ | P O BOX 7009 | | | | FAJARDO | PR | 00738-7009 | |
| 560516 | TRIB GEN JUST Y SUHEIN CINTRON LOPEZ | P O BOX 1210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| 560517 | TRIB GEN JUST/JENNY HERNANDEZ HERNANDEZ | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560518 | TRIB GEN JUSTICIA /MYRIAM O PEREZ REICES | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | Address on file | | | | | | | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | Address on file | | | | | | | |
| 560519 | TRIB GEN JUSTICIA Y ADA W CARRASQUILLO | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 560520 | TRIB GEN JUSTICIA Y HILDA M CORDERO | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |
| 560521 | TRIB GEN JUSTICIA Y JANETTE HERNANDEZ | P O BOX 606619 | | | | BAYAMON | PR | 00960-0619 | |
| 560522 | TRIB GEN JUSTICIA Y JUSTINO VALENTIN | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 560523 | TRIB GEN JUSTICIA Y LOURDES R MARTINEZ | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560524 | TRIB GEN JUSTICIA Y MAGNA PEREZ VALLES | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560526 | TRIB GEN JUSTICIA Y ROSA J RODRIGUEZ | P O BOX 190917 | | | | SAN JUAN | PR | 00919 | |
| 560527 | TRIB GENERAL JUST / GABRIEL ORTIZ RIOS | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| 560528 | TRIB GENERAL JUST / MARIA DEL R BORGES | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 | |
| 560529 | TRIB GENERAL JUST / MARIA DEL R BORGES | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560530 | TRIB GENERAL JUST Y LUZ M MORALES RIVERA | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| 560531 | TRIB GENERAL JUSTICIA / ISAAC RIVERA | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560532 | TRIB GENERAL JUSTICIA Y IVETTE SANTOS | P O BOX 2210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| 560533 | TRIB GENERAL JUSTICIA Y JORGE SOLDEVILA | P O BOX 1791 | | | | PONCE | PR | 00732-1791 | |
| 560534 | TRIB GENERAL JUSTICIA Y MANUEL ALAMO | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 560535 | TRIB GENERAL JUSTICIA Y MARIA CASANOVA | PO BOX 2392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560536 | TRIB GENERAL JUSTICIA Y SARA C LOPEZ | P O BOX 2555 | | | | UTUADO | PR | 00641-2555 | |
| 560537 | TRIB GENERALJUST ALBERTO ROMAN RODRIGUEZ | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 | |
| 560538 | TRIB GENERALJUST ALBERTO ROMAN RODRIGUEZ | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| 560539 | TRIB. GEN JUST./JUAN J RIVERA ALVARADO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 560540 | TRIB. GEN JUST./JUAN J RIVERA ALVARADO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 560541 | TRIBGEN JUSTY/O VILMARIE AGOSTO MELENDEZ | Address on file | | | | | | | |
| 560542 | TRIBGEN JUSTY/O VILMARIE AGOSTO MELENDEZ | Address on file | | | | | | | |
| 560543 | TRIBGENJUSTICIA/ ALEJANDRO ROBLES LANZOT | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 560544 | TRIBO TEC DIST/ HORACIO MONTES GILORMINI | P O BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | |
| 560545 | TRIBO TEC INC | 3292 | | | | CAROLINA | PR | 00984 | |
| 560546 | TRIBUNAL DE JUSTICIA Y JOSE A MORALES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 560547 | TRIBUNAL GEN JUSTICIA Y LISA I GONZALEZ | P O BOX 267 | | | | CAROLINA | PR | 00630 | |
| 560548 | TRIBUNAL HUMACAO/ OMAR PEREZ VELAZQUEZ | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 | |
| 560549 | TRIBUNAL PRI INST HUMACAO EDWIN NAZARIO | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 | |
| 560550 | TRIBUNAL PRIMERA INSTANCIA BAYAMON | ADVANCE COMPUTER TECHNOLOGY | CIL NUM DCD201-2547(503) | P O BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 560551 | TRIBUNAL PRIMERA INSTANCIA SAN JUAN | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 759623 | TRICARE OVERSEAS CHAMPUS | PO BOX 7985 | | | | MADISON | PR | 53707 | |
| 827096 | TRICARICO GARCIA, LUZ | Address on file | | | | | | | |
| 560552 | TRICARICO GARCIA, LUZ E | Address on file | | | | | | | |
| 560553 | TRICIA ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 2055871 | Tricia Rivera Troche (Madre) Luis A. Rodriguez Rivera | Address on file | | | | | | | |
| 759624 | TRICIA RIVERA TRODE | URB ALTURAS DE VILLA FONTANA | H 12 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 560554 | TRICOCHE ALBERTORIO, LAUDA | Address on file | | | | | | | |
| 560555 | TRICOCHE ALBERTORIO, LAUDA A. | Address on file | | | | | | | |
| 560556 | TRICOCHE CRUZ, EDGARDO | Address on file | | | | | | | |
| 560557 | TRICOCHE CRUZ, MARCOS | Address on file | | | | | | | |
| 560558 | TRICOCHE CRUZ, MARIA L | Address on file | | | | | | | |
| 287256 | TRICOCHE DE JESUS, LUZ N | Address on file | | | | | | | |
| 287256 | TRICOCHE DE JESUS, LUZ N | Address on file | | | | | | | |
| 560559 | TRICOCHE DE JESUS, LUZ N. | Address on file | | | | | | | |
| 1463385 | TRICOCHE DE JESUS, LUZ N. | Address on file | | | | | | | |
| 560560 | TRICOCHE DE JESUS, PEDRO R. | Address on file | | | | | | | |
| 560561 | TRICOCHE FAMILY CHIROPRACTIC INC | MEDICAL RECORDS | 305 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |
| 560562 | TRICOCHE GARAYUA, MYRNA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 560563 | TRICOCHE GONZALEZ, JOSE A | Address on file | | | | | | | |
| 560564 | TRICOCHE GONZALEZ, RUBEN | Address on file | | | | | | | |
| 560565 | TRICOCHE GUZMAN, CAROLYN | Address on file | | | | | | | |
| 560567 | TRICOCHE MARTINEZ, EDWIN | Address on file | | | | | | | |
| 560566 | TRICOCHE MARTINEZ, EDWIN | Address on file | | | | | | | |
| 560568 | TRICOCHE MONTILLA, EDGAR | Address on file | | | | | | | |
| 560569 | TRICOCHE MORALES, EDWIN | Address on file | | | | | | | |
| 560570 | TRICOCHE PEDROGO, RADAMES | Address on file | | | | | | | |
| 560571 | TRICOCHE PEREZ, MYRTHA V | Address on file | | | | | | | |
| 560572 | Tricoche Rodriguez, Isaac | Address on file | | | | | | | |
| 560573 | TRICOCHE ROMAN, SAUL | Address on file | | | | | | | |
| 560574 | TRICOCHE, PEDRO | Address on file | | | | | | | |
| 560575 | TRICOLI RODRIGUEZ, CARLA | Address on file | | | | | | | |
| 759625 | TRICOM USA INC | ONE EXCHANGE PLACE SUITE 400 | | | | MEW JERSEY | NJ | 07302 | |
| 560576 | TRICON RESTAURANTS PUERTO RICO INC | P O BOX 11858 | P O BOX 11858 | | | SAN JUAN | PR | 00922-1858 | |
| 560577 | TRIDAS FERNANDES,JOSE | Address on file | | | | | | | |
| 560578 | TRIDAS FERNANDEZ, JOSE | Address on file | | | | | | | |
| 560579 | TRIDAS FERNANDEZ, JOSE M | Address on file | | | | | | | |
| 560580 | TRIDAS FERNANDEZ, ROSA DEL PIL | Address on file | | | | | | | |
| 560581 | TRIDEC TECHNOLOGIES LLC | 4764 FISHBURG HEIGHTS | SUITE C | | | HUBER HEIGHTS | OH | 45424 | |
| 1440808 | Triebwasser, Sharon & John | Address on file | | | | | | | |
| 1427879 | Trifletti, Joan | Address on file | | | | | | | |
| 560582 | TRIFORCE ELECTRIC SERVICE PSC | PO BOX 3206 | | | | BAYAMON | PR | 00958-0206 | |
| 560583 | TRIFU, MONIKA | Address on file | | | | | | | |
| 560584 | TRIGO BELAVAL, JUAN | Address on file | | | | | | | |
| 759626 | TRIGO CAPITAL S E | PO BOX 366382 | | | | SAN JUAN | PR | 00936 | |
| 560585 | TRIGO CASTILLO, JOSE | Address on file | | | | | | | |
| 2133160 | Trigo Castillo, Jose B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 560586 | TRIGO CASTILLO, MARIA DE LOS | Address on file | | | | | | | |
| 759627 | TRIGO CORPORATION | PO BOX 2369 | | | | TOA BAJA | PR | 00951 | |
| 2156484 | TRIGO CORPORATION | Address on file | | | | | | | |
| 560587 | TRIGO DIETRICH, JACQUELINE | Address on file | | | | | | | |
| 560588 | TRIGO DIETRICH, JAQUELINE | Address on file | | | | | | | |
| 560589 | TRIGO FERRAIUOLI, MARIA Z. | Address on file | | | | | | | |
| 855376 | TRIGO FERRAIUOLI, MARÍA ZORAIDA | Address on file | | | | | | | |
| 560590 | TRIGO FERRAIVOLI, MERCEDES C | Address on file | | | | | | | |
| 560592 | TRIGO FRITZ, EMILIANO | Address on file | | | | | | | |
| 560593 | TRIGO MARIN, JUAN | Address on file | | | | | | | |
| 560594 | TRIGO MENDEZ, JULIO | Address on file | | | | | | | |
| 560595 | TRIGO MORENO, ESTEBAN | Address on file | | | | | | | |
| 560596 | TRIGO MORENO, JOSE | Address on file | | | | | | | |
| 560597 | TRIGO REYES, KATHERINE | Address on file | | | | | | | |
| 1422110 | TRIGO, MARIA E. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1422112 | TRIGO, MARIA E. Y COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 759628 | TRILITERAL LLC | 100 MAPLE RIDGE DRIVE | | | | CUMBERLAN | RI | 02864-1769 | |
| 560599 | TRILLA MUNOZ, PEDRO E | Address on file | | | | | | | |
| 560600 | TRILLA QUINTANA, PATRICIA | Address on file | | | | | | | |
| 560601 | TRILLA RAMOS, ALEJANDRO | Address on file | | | | | | | |
| 560602 | TRILLA RAMOS, ALEJANDRO | Address on file | | | | | | | |
| 560603 | TRILLA RAMOS, RICARDO | Address on file | | | | | | | |
| 560604 | TRILLA RODRIGUEZ, MORAYMA | Address on file | | | | | | | |
| 827097 | TRILLA RUIZ, DAMARIS | Address on file | | | | | | | |
| 560605 | TRILLIS 4 KIDS TEHRAPY CENTER | PMB 7 | 1B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 560606 | TRILLIS 4 KIDS THERAPY CENTER | CALLE ESTACION 1 PMB 7 | | | | VEGA ALTA | PR | 00692 | |
| 560607 | TRILLIS 4 KIDS THERAPY CENTER | CALLE LUIS MUNOZ RIVERA 10-A | | | | VEGA ALTA | PR | 00692 | |
| 560608 | TRILLIS INC | 1 CALLE ESTACION STE 1 PMB 7 | | | | VEGA ALTA | PR | 00692-6541 | |
| 560609 | TRILLO PARUNOV, GUILLERMO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827098 | TRILLO RIVERA, ANA | Address on file | | | | | | | |
| 560610 | TRILLO RIVERA, ANA M | Address on file | | | | | | | |
| 560611 | Trillo Tirado, Robin | Address on file | | | | | | | |
| 1641758 | TRILLO, ROBIN | Address on file | | | | | | | |
| 1641758 | TRILLO, ROBIN | Address on file | | | | | | | |
| 2153928 | TRIMILLENIUM CORPORATION | Address on file | | | | | | | |
| 759629 | TRIMOTOR P R | URB DUHAMEL | 33 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 | |
| 759630 | TRINA E CALDERON PEREZ | COND LA PUNTILLA APT 90 | 4 CALLE LA PUNTILLA | | | SAN JUAN | PR | 00901 | |
| 560612 | TRINA E GARCIA BIDOT | Address on file | | | | | | | |
| 759631 | TRINA FULLANA MONTILLA | URB LAS AMERICAS | 786 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 560613 | TRINCHET MEDINA, MARIA T. | Address on file | | | | | | | |
| 2014296 | Trindad Rivera, Damaris | Address on file | | | | | | | |
| 2014296 | Trindad Rivera, Damaris | Address on file | | | | | | | |
| 560614 | TRINEXUS , INC. | AVE. AMERICO MIRANDA # 400 , EDIF. ANTIGUO COSVI | | | | SAN JUAN | PR | 00927-0000 | |
| 560615 | TRINEXUS C/O BANCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 560616 | TRINEXUS INC | PO BOX 70171 | PMB 249 | | | SAN JUAN | PR | 00936-8171 | |
| 560617 | TRINEXUS, INC | AVE AMERICO MIRANDA | # 400 EDIFICIO ORIGINAL COSVI | | | RIO PIEDRAS | PR | 00927 | |
| 759632 | TRINI FERNANDEZ MIRANDA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARL URB MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 759633 | TRINI FERNANDEZ MIRANDA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 560618 | TRINI J RIVERA SMITH | Address on file | | | | | | | |
| 759634 | TRINI JAVIER RIVERA SMITH | VILLA CAROLINA | 232-11 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 759635 | TRINIDAD ABREU SOTO | LOS NARANJALES | C 62 APT B 22 | | | CAROLINA | PR | 00985 | |
| 560619 | TRINIDAD ADAMES, ZULEYKA | Address on file | | | | | | | |
| 827099 | TRINIDAD ADORNO, LORENZO | Address on file | | | | | | | |
| 560620 | TRINIDAD ADORNO, LORENZO | Address on file | | | | | | | |
| 560621 | TRINIDAD ADORNO, LORENZO | Address on file | | | | | | | |
| 827100 | TRINIDAD ALEJANDRO, MAGDA | Address on file | | | | | | | |
| 560622 | TRINIDAD ALEJANDRO, WANDA R | Address on file | | | | | | | |
| 2038126 | Trinidad Alejandro, Wanda R. | Address on file | | | | | | | |
| 560623 | TRINIDAD ALICEA, JOSHMAYRA | Address on file | | | | | | | |
| 560624 | TRINIDAD ALVARADO, EDWIN | Address on file | | | | | | | |
| 560625 | TRINIDAD ALVARADO, MARITZA | Address on file | | | | | | | |
| 560626 | TRINIDAD ALVAREZ, ANGEL | Address on file | | | | | | | |
| 560627 | TRINIDAD ALVAREZ, ANGEL | Address on file | | | | | | | |
| 560628 | Trinidad Alvarez, Angel Luis | Address on file | | | | | | | |
| 560591 | Trinidad Alvarez, Daisy | Address on file | | | | | | | |
| 1259793 | TRINIDAD ALVAREZ, SANDRA | Address on file | | | | | | | |
| 560629 | TRINIDAD ARLEQUIN, JOANNE | Address on file | | | | | | | |
| 560630 | TRINIDAD ARROYO, JAIME | Address on file | | | | | | | |
| 759636 | TRINIDAD ARTACHE BELTRAN | HC 1 4728 | | | | COMERIO | PR | 00782 | |
| 827101 | TRINIDAD AYALA, TILSA | Address on file | | | | | | | |
| 1259794 | TRINIDAD AYALA, TILSA | Address on file | | | | | | | |
| 2102658 | Trinidad Ayala, Tilsa M. | Address on file | | | | | | | |
| 560632 | TRINIDAD AYALA, YOMARI | Address on file | | | | | | | |
| 560633 | TRINIDAD BAEZ, FRANCHESCA | Address on file | | | | | | | |
| 560634 | TRINIDAD BELARDO, JESUS | Address on file | | | | | | | |
| 560635 | TRINIDAD BENITEZ, EVELYN | Address on file | | | | | | | |
| 560636 | TRINIDAD BETANCOURT, JOSE G | Address on file | | | | | | | |
| 560637 | TRINIDAD BONILLA, MARILYN | Address on file | | | | | | | |
| 759637 | TRINIDAD BURGOS SANTOS | TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 759638 | TRINIDAD CANALES CANALES | HC 01 BOX 11527 | | | | CAROLINA | PR | 00985 | |
| 560638 | TRINIDAD CANCEL, LIANAIVETTE | Address on file | | | | | | | |
| 560639 | TRINIDAD CANCEL, VELMARY | Address on file | | | | | | | |
| 560640 | TRINIDAD CANCEL, VELMY L. | Address on file | | | | | | | |
| 759639 | TRINIDAD CANTRES DE TAPIA | Address on file | | | | | | | |
| 1767405 | Trinidad Canuelas , Sandra J. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4865 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560641 | TRINIDAD CANUELAS, SANDRA J. | Address on file | | | | | | | |
| 855377 | TRINIDAD CAÑUELAS, SANDRA J. | Address on file | | | | | | | |
| 560642 | Trinidad Caraballo, Brenda L | Address on file | | | | | | | |
| 560643 | TRINIDAD CARPET CLEANING | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 560644 | TRINIDAD CARPET CLEANING | AVE DE DIEGO #705 PTO. NUEVO | | | | SAN JUAN | PR | 00920 | |
| 759640 | TRINIDAD CARPET CLEANING | CAPARRA TERRACE | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 850988 | TRINIDAD CARPET CLEANING | URB PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920-5005 | |
| 560645 | TRINIDAD CARPET CLEANING COR. | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 560646 | TRINIDAD CARPET CLEANING CORP | AVE DE DIEGO 705 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 560647 | TRINIDAD CARTAGENA, YANITZA | Address on file | | | | | | | |
| 560648 | TRINIDAD CASTILLO, ALEXANDRA | Address on file | | | | | | | |
| 560649 | TRINIDAD CASTILLO, ALEXANDRA | Address on file | | | | | | | |
| 560650 | TRINIDAD CASTILLO, ALEXANDRA | Address on file | | | | | | | |
| 560651 | TRINIDAD CASTILLO, KARLA M | Address on file | | | | | | | |
| 560652 | TRINIDAD CASTILLO, WILLIAM | Address on file | | | | | | | |
| 560653 | TRINIDAD CASTRO, JOSE | Address on file | | | | | | | |
| 1426101 | TRINIDAD CONCECPCION, AWILDA | Address on file | | | | | | | |
| 560654 | TRINIDAD CONCEPCION, AWILDA | Address on file | | | | | | | |
| 855378 | TRINIDAD CONCEPCION, AWILDA | Address on file | | | | | | | |
| 560655 | TRINIDAD CONCEPCION, SARAHI | Address on file | | | | | | | |
| 560656 | TRINIDAD CONCEPCION, VICTOR | Address on file | | | | | | | |
| 560657 | TRINIDAD CONTRACTOR SERVICE, INC | 705 AVE DE DIEGO | URB PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 560658 | TRINIDAD CONTRATOR SERVICE | URB CAPARRA | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 560659 | TRINIDAD COOLING EXPERTS & GENERAL CONTRACTORS COR | REPARTO CAGUAX CALLE BATEY H-1 | | | | CAGUAS | PR | 00725 | |
| 560660 | Trinidad Cordero, Orlando | Address on file | | | | | | | |
| 827102 | TRINIDAD CORDERO, VERONICA | Address on file | | | | | | | |
| 1979412 | Trinidad Cortes, Lydia E. | Address on file | | | | | | | |
| 827103 | TRINIDAD CORTES, MARTHA | Address on file | | | | | | | |
| 560663 | TRINIDAD CORTES, MARTHA I | Address on file | | | | | | | |
| 827104 | TRINIDAD CORTES, MARTHA I | Address on file | | | | | | | |
| 560664 | TRINIDAD CORTEZ, CARMEN | Address on file | | | | | | | |
| 2211424 | Trinidad Cotte, Nehemias | Address on file | | | | | | | |
| 560665 | TRINIDAD COTTO, JUAN R. | Address on file | | | | | | | |
| 560666 | TRINIDAD CRESPO, OSCAR | Address on file | | | | | | | |
| 560667 | TRINIDAD CRUZ, ANA LEE | Address on file | | | | | | | |
| 560669 | TRINIDAD CRUZ, MIRIAM | Address on file | | | | | | | |
| 560668 | Trinidad Cruz, Miriam | Address on file | | | | | | | |
| 560670 | Trinidad Cruz, Rafael | Address on file | | | | | | | |
| 560671 | TRINIDAD CRUZADO, BRENDALIZ | Address on file | | | | | | | |
| 827105 | TRINIDAD CRUZADO, BRENDALIZ | Address on file | | | | | | | |
| 560672 | TRINIDAD DAVILA, GUELLIENT C | Address on file | | | | | | | |
| 2046975 | Trinidad Davila, Guellient C. | Address on file | | | | | | | |
| 560673 | TRINIDAD DE CLEMENTE, SONIA N | Address on file | | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Address on file | | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Address on file | | | | | | | |
| 560674 | TRINIDAD DE JESUS, ADALBERTO | Address on file | | | | | | | |
| 855379 | TRINIDAD DE JESUS, CHRISTIAN | Address on file | | | | | | | |
| 560675 | TRINIDAD DE SERRANO, ROSA E | Address on file | | | | | | | |
| 560676 | TRINIDAD DEL RIO, GLADYNEL M | Address on file | | | | | | | |
| 2205652 | Trinidad Del Valle, Gloria | Gloria Trinidad Del Valle HC 10 Box 49950 | | | | Caguas | PR | 00725 | |
| 1752948 | Trinidad Del Valle, Gloria | Address on file | | | | | | | |
| 1752948 | Trinidad Del Valle, Gloria | Address on file | | | | | | | |
| 1777909 | Trinidad Del Valle, Gloria | Address on file | | | | | | | |
| 560677 | TRINIDAD DEL VALLE, GLORIA | Address on file | | | | | | | |
| 560678 | TRINIDAD DIAZ, LIZA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560679 | TRINIDAD DIAZ, LUIS | Address on file | | | | | | | |
| 560680 | TRINIDAD DIAZ, SALVADOR | Address on file | | | | | | | |
| 827106 | TRINIDAD DIAZ, VALERIA | Address on file | | | | | | | |
| 827107 | TRINIDAD DONES, LEONIDES | Address on file | | | | | | | |
| 560681 | TRINIDAD ESCALERA, PEDRO J | Address on file | | | | | | | |
| 560683 | TRINIDAD ESTRADA, MILAGROS | Address on file | | | | | | | |
| 560684 | Trinidad Estrada, Orlando | Address on file | | | | | | | |
| 560685 | Trinidad Febres, David | Address on file | | | | | | | |
| 560686 | TRINIDAD FELICIANO, JESSICA | Address on file | | | | | | | |
| 560687 | TRINIDAD FIGUEROA CLAUDIO | Address on file | | | | | | | |
| 2095010 | Trinidad Figueroa, Alberto | Address on file | | | | | | | |
| 560688 | TRINIDAD FIGUEROA, ALBERTO | Address on file | | | | | | | |
| 560689 | Trinidad Figueroa, Jose | Address on file | | | | | | | |
| 560690 | TRINIDAD FIGUEROA, LUIS | Address on file | | | | | | | |
| 560691 | TRINIDAD FIGUEROA, TEOMAR | Address on file | | | | | | | |
| 560692 | TRINIDAD FLORES, EUGENIO | Address on file | | | | | | | |
| 560693 | TRINIDAD FLORES, IDALIS | Address on file | | | | | | | |
| 560694 | TRINIDAD FLORES, MIGUEL | Address on file | | | | | | | |
| 560695 | TRINIDAD FLORES, VICTOR | Address on file | | | | | | | |
| 560696 | TRINIDAD FONSECA, AHMED | Address on file | | | | | | | |
| 560697 | TRINIDAD FONTANEZ, MIGUEL | Address on file | | | | | | | |
| 560698 | TRINIDAD FONTANEZ, NORMA I. | Address on file | | | | | | | |
| 560700 | TRINIDAD GALARZA, JOSE | Address on file | | | | | | | |
| 560701 | TRINIDAD GARAY, LUIS M | Address on file | | | | | | | |
| 759641 | TRINIDAD GARCIA VARGAS | URB JARDINES DE CAGUAS | CALLE C J 7 | | | CAGUAS | PR | 00725 | |
| 560702 | TRINIDAD GARCIA VARGAS | Address on file | | | | | | | |
| 560703 | TRINIDAD GARCIA, ANGEL L. | Address on file | | | | | | | |
| 560704 | TRINIDAD GARCIA, ISAAC | Address on file | | | | | | | |
| 560706 | TRINIDAD GARCIA, JULIO E | Address on file | | | | | | | |
| 560705 | TRINIDAD GARCIA, JULIO E | Address on file | | | | | | | |
| 560707 | TRINIDAD GARCIA, LUIS | Address on file | | | | | | | |
| 560708 | TRINIDAD GARCIA, ROGELIO | Address on file | | | | | | | |
| 560709 | TRINIDAD GINES, IRIS A | Address on file | | | | | | | |
| 560710 | TRINIDAD GOMEZ, JORGE | Address on file | | | | | | | |
| 560711 | Trinidad Gomez, Jorge L | Address on file | | | | | | | |
| 1619212 | Trinidad Gomez, Jorge L. | Address on file | | | | | | | |
| 1952555 | Trinidad Gonzales, Angel Manuel | Address on file | | | | | | | |
| 560712 | TRINIDAD GONZALEZ, ANGEL M. | Address on file | | | | | | | |
| 560713 | TRINIDAD GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 827108 | TRINIDAD GONZALEZ, ARIS E. | Address on file | | | | | | | |
| 827109 | TRINIDAD GONZALEZ, EIXA | Address on file | | | | | | | |
| 2157595 | Trinidad Gonzalez, Indencio | Address on file | | | | | | | |
| 560714 | Trinidad Gonzalez, Inocencio | Address on file | | | | | | | |
| 560715 | TRINIDAD GONZALEZ, JOSHUA | Address on file | | | | | | | |
| 560716 | TRINIDAD GONZALEZ, MAGDA I | Address on file | | | | | | | |
| 560717 | TRINIDAD GONZALEZ, OMAR | Address on file | | | | | | | |
| 560718 | TRINIDAD GONZALEZ, WILMA | Address on file | | | | | | | |
| 560682 | TRINIDAD GUTIERREZ, RHADAMES | Address on file | | | | | | | |
| 560719 | TRINIDAD GUZMAN, MINERVA | Address on file | | | | | | | |
| 560720 | TRINIDAD HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 560723 | TRINIDAD HERNANDEZ, JOSE | Address on file | | | | | | | |
| 560724 | TRINIDAD HERNANDEZ, JOSE D. | Address on file | | | | | | | |
| 1257620 | TRINIDAD HERNANDEZ, MARIA | Address on file | | | | | | | |
| 560726 | TRINIDAD HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 560728 | TRINIDAD HERNANDEZ, ROLANDO | Address on file | | | | | | | |
| 560727 | Trinidad Hernandez, Rolando | Address on file | | | | | | | |
| 560729 | TRINIDAD HERNANDEZ, URBANO | Address on file | | | | | | | |
| 560730 | Trinidad Hernandez, Victor | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560731 | TRINIDAD HERNANDEZ,RAFAEL | Address on file | | | | | | | |
| 759642 | TRINIDAD ILARRAZA PIZARRO | PO BOX 776 | | | | VIEQUE | PR | 00765 | |
| 560732 | TRINIDAD JIMENEZ, LISANGEL | Address on file | | | | | | | |
| 560733 | TRINIDAD JORGE, JOAN | Address on file | | | | | | | |
| 560734 | TRINIDAD LABOY, MARIANELA | Address on file | | | | | | | |
| 560735 | TRINIDAD LANZA, BEATRIZ | Address on file | | | | | | | |
| 827110 | TRINIDAD LANZA, BEATRIZ | Address on file | | | | | | | |
| 560736 | Trinidad Lanza, Roberto | Address on file | | | | | | | |
| 759643 | TRINIDAD LASA HERBERT | PARC CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 759644 | TRINIDAD LASA HERBERT | PARCELA CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 560737 | TRINIDAD LASA, HERBERT | Address on file | | | | | | | |
| 1626455 | TRINIDAD LOPEZ, CECI | Address on file | | | | | | | |
| 560739 | TRINIDAD LOPEZ, CECI I | Address on file | | | | | | | |
| 827111 | TRINIDAD LOPEZ, LUZ | Address on file | | | | | | | |
| 560740 | TRINIDAD LOPEZ, SANTOS F | Address on file | | | | | | | |
| 560741 | TRINIDAD LOPEZ, YARITZA | Address on file | | | | | | | |
| 560742 | TRINIDAD LUGO, BARABARA A. | Address on file | | | | | | | |
| 560743 | TRINIDAD LUGO, BARBARA | Address on file | | | | | | | |
| 560744 | TRINIDAD LUGO, LORENZO | Address on file | | | | | | | |
| 560745 | TRINIDAD LUGO, ROSE M | Address on file | | | | | | | |
| 560746 | Trinidad Luna, Israel | Address on file | | | | | | | |
| 759646 | TRINIDAD MAISONET DIAZ | ALT DE FLORIDA H 11 | CALLE 5 | | | FLORIDA | PR | 00650-2300 | |
| 560747 | TRINIDAD MALDONADO, JOSE M | Address on file | | | | | | | |
| 560748 | TRINIDAD MALDONADO, TRINIDAD | Address on file | | | | | | | |
| 560749 | Trinidad Marrero, Juan L | Address on file | | | | | | | |
| 560750 | TRINIDAD MARRERO, KARLA | Address on file | | | | | | | |
| 560751 | Trinidad Marrero, Migdalia | Address on file | | | | | | | |
| 560752 | TRINIDAD MARTEL, MARGARITA | Address on file | | | | | | | |
| 560753 | TRINIDAD MARTELL, EVELYN | Address on file | | | | | | | |
| 560754 | TRINIDAD MARTIN, YAJAIRA | Address on file | | | | | | | |
| 560755 | TRINIDAD MARTIN, YAZLIN | Address on file | | | | | | | |
| 560756 | TRINIDAD MARTIN, YELITZA | Address on file | | | | | | | |
| 560757 | TRINIDAD MARTIN, YELITZA | Address on file | | | | | | | |
| 855380 | TRINIDAD MARTIN, YELITZA | Address on file | | | | | | | |
| 560759 | TRINIDAD MAS, LUIS A. | Address on file | | | | | | | |
| 560758 | TRINIDAD MAS, LUIS A. | Address on file | | | | | | | |
| 560760 | TRINIDAD MATEO MD, MARTA | Address on file | | | | | | | |
| 560761 | TRINIDAD MATEO, SANTOS | Address on file | | | | | | | |
| 827112 | TRINIDAD MATOS, ANGEL M | Address on file | | | | | | | |
| 560762 | TRINIDAD MENDEZ, DAMARIS | Address on file | | | | | | | |
| 560763 | TRINIDAD MENDEZ, MEIDELYN | Address on file | | | | | | | |
| 560764 | TRINIDAD MENDEZ, SYLVIA | Address on file | | | | | | | |
| 560765 | TRINIDAD MENENDEZ, MARILU | Address on file | | | | | | | |
| 759647 | TRINIDAD MERCED NIEVES | PO BOX 229 | | | | CIDRA | PR | 00739 | |
| 759648 | TRINIDAD MERCEDES NIEVES | BOX 229 | | | | CIDRA | PR | 00739 | |
| 560766 | TRINIDAD MIRANDA, CHRISTOPHER | Address on file | | | | | | | |
| 560767 | TRINIDAD MOJICA, JULIO C | Address on file | | | | | | | |
| 560768 | TRINIDAD MOJICA, MARIA | Address on file | | | | | | | |
| 560769 | TRINIDAD MONTANEZ, ELENA | Address on file | | | | | | | |
| 560770 | TRINIDAD MONTAS, LUCY | Address on file | | | | | | | |
| 560771 | TRINIDAD MONTAS, MARIA I | Address on file | | | | | | | |
| 560772 | TRINIDAD MOQUETE, REY | Address on file | | | | | | | |
| 850989 | TRINIDAD MORALES MARIA L | PO BOX 934 | | | | TOA ALTA | PR | 00954 | |
| 840100 | TRINIDAD MORALES, ANA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 850990 | TRINIDAD MORALES, ANA M. | PO BOX 934 | | | | TOA ALTA | PR | 00954 | |
| 827113 | TRINIDAD MORALES, EMMA M | Address on file | | | | | | | |
| 560773 | TRINIDAD MORALES, EMMA M | Address on file | | | | | | | |
| 827114 | TRINIDAD MORALES, NEIDALIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4868 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2199582 | Trinidad Moreno, Edwin | Address on file | | | | | | | |
| 560774 | TRINIDAD MUNIZ, ELSA | Address on file | | | | | | | |
| 827115 | TRINIDAD MUNIZ, ELSA | Address on file | | | | | | | |
| 560775 | TRINIDAD MURIEL, MARGARITA | Address on file | | | | | | | |
| 560776 | TRINIDAD NARVAEZ, IVETTE M. | Address on file | | | | | | | |
| 855381 | TRINIDAD NARVAEZ, IVETTE M. | Address on file | | | | | | | |
| 560777 | TRINIDAD NARVAEZ, JOSE | Address on file | | | | | | | |
| 560778 | TRINIDAD NEGRON, ANTONIO | Address on file | | | | | | | |
| 560779 | TRINIDAD NEGRON, FELICITA | Address on file | | | | | | | |
| 759649 | TRINIDAD NERIS OLMEDA | Address on file | | | | | | | |
| 560780 | TRINIDAD NIEVES, EDWIN | Address on file | | | | | | | |
| 560781 | TRINIDAD NIEVES, RAFAEL M | Address on file | | | | | | | |
| 560782 | TRINIDAD OCASIO LANDOR | Address on file | | | | | | | |
| 560783 | TRINIDAD OLMO, ERIC | Address on file | | | | | | | |
| 827116 | TRINIDAD ORTEGA, CARMEN | Address on file | | | | | | | |
| 560784 | TRINIDAD ORTIZ, CYNTHIA MICHELLE | Address on file | | | | | | | |
| 560785 | TRINIDAD ORTIZ, DAVID A | Address on file | | | | | | | |
| 2067156 | Trinidad Ortiz, Eneida | Address on file | | | | | | | |
| 827117 | TRINIDAD ORTIZ, ENEIDA | Address on file | | | | | | | |
| 560786 | TRINIDAD ORTIZ, ENEIDA | Address on file | | | | | | | |
| 827118 | TRINIDAD ORTIZ, IVETTE | Address on file | | | | | | | |
| 560787 | TRINIDAD ORTIZ, IVETTE | Address on file | | | | | | | |
| 560788 | TRINIDAD ORTIZ, ROSA | Address on file | | | | | | | |
| 560789 | TRINIDAD ORTIZ, VICTOR M | Address on file | | | | | | | |
| 1985422 | Trinidad Otero, Bianca M. | Address on file | | | | | | | |
| 827120 | TRINIDAD OTERO, CRUZ | Address on file | | | | | | | |
| 827119 | TRINIDAD OTERO, CRUZ | Address on file | | | | | | | |
| 560791 | TRINIDAD OTERO, CRUZ MICHELLE | Address on file | | | | | | | |
| 560792 | TRINIDAD OTERO, JOSE | Address on file | | | | | | | |
| 827121 | TRINIDAD OTERO, NIVIA L | Address on file | | | | | | | |
| 759650 | TRINIDAD PABON FIGUEROA | RES LOS MIRTOS | EDIF 12 APT 183 | | | CAROLINA | PR | 00987 | |
| 560793 | TRINIDAD PABON, AUREA | Address on file | | | | | | | |
| 560794 | Trinidad Pabon, Diana E | Address on file | | | | | | | |
| 560795 | TRINIDAD PABON, NYDIA I | Address on file | | | | | | | |
| 1631912 | Trinidad Pabón, Nydia I. | Address on file | | | | | | | |
| 827122 | TRINIDAD PADILLA, JESSICA | Address on file | | | | | | | |
| 560796 | TRINIDAD PADILLA, JESSICA M | Address on file | | | | | | | |
| 827123 | TRINIDAD PADRO, JUDITH | Address on file | | | | | | | |
| 560797 | TRINIDAD PADRO, JUDITH A | Address on file | | | | | | | |
| 827124 | TRINIDAD PAGAN, ANGIE | Address on file | | | | | | | |
| 560798 | TRINIDAD PAGAN, ANGIE D | Address on file | | | | | | | |
| 1780074 | TRINIDAD PAGAN, ANGIE DENISE | Address on file | | | | | | | |
| 827125 | TRINIDAD PERALTA, NAIDA | Address on file | | | | | | | |
| 827126 | TRINIDAD PERALTA, NAIDA | Address on file | | | | | | | |
| 560799 | TRINIDAD PERALTA, NAIDA | Address on file | | | | | | | |
| 560800 | TRINIDAD PEREZ AYALA | Address on file | | | | | | | |
| 560801 | TRINIDAD PEREZ CARRILLO | Address on file | | | | | | | |
| 827127 | TRINIDAD PEREZ, XIOMARA | Address on file | | | | | | | |
| 1994978 | Trinidad Pizarro , Carmen | Address on file | | | | | | | |
| 1994978 | Trinidad Pizarro , Carmen | Address on file | | | | | | | |
| 560802 | TRINIDAD PIZARRO, CARMEN | Address on file | | | | | | | |
| 560803 | TRINIDAD PIZARRO, LUZ C | Address on file | | | | | | | |
| 560804 | TRINIDAD PIZARRO, ROBERTO | Address on file | | | | | | | |
| 759651 | TRINIDAD PLADL | PMB 27 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 759652 | TRINIDAD PORTALATIN | PO BOX 104 | | | | BARCELONETA | PR | 00617 | |
| 560805 | TRINIDAD QUELIX, JUSTIN | Address on file | | | | | | | |
| 560806 | TRINIDAD QUILES, CARMEN I. | Address on file | | | | | | | |
| 560807 | TRINIDAD QUILES, YAMIRIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4869 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560808 | TRINIDAD QUINONES, HECTOR | Address on file | | | | | | | |
| 560790 | TRINIDAD QUINONES, MARIA | Address on file | | | | | | | |
| 560809 | TRINIDAD QUINONES, MARIA M | Address on file | | | | | | | |
| 560810 | TRINIDAD QUINONES, MARIA M. | Address on file | | | | | | | |
| 560811 | TRINIDAD QUINONES, NICOLAS | Address on file | | | | | | | |
| 839714 | Trinidad Quinones, Nicolas | Address on file | | | | | | | |
| 560812 | TRINIDAD RAMOS FIGUEROA | Address on file | | | | | | | |
| 560813 | TRINIDAD RAMOS, EMILIO | Address on file | | | | | | | |
| 560814 | TRINIDAD RAMOS, IVETTE M | Address on file | | | | | | | |
| 560815 | TRINIDAD RAMOS, MARIA | Address on file | | | | | | | |
| 2119273 | Trinidad Ramos, Maria G. | Address on file | | | | | | | |
| 560816 | TRINIDAD RAMOS, VICTOR M | Address on file | | | | | | | |
| 560817 | TRINIDAD REYES, CRISTIAN | Address on file | | | | | | | |
| 560818 | TRINIDAD REYES, EVELYN | Address on file | | | | | | | |
| 560819 | TRINIDAD REYES, REBECCA | Address on file | | | | | | | |
| 560820 | TRINIDAD REYES, SUJEIRY | Address on file | | | | | | | |
| 560821 | TRINIDAD RIGAU, ANGEL L | Address on file | | | | | | | |
| 827128 | TRINIDAD RIGAU, ERICK | Address on file | | | | | | | |
| 560822 | TRINIDAD RIGAU, ERICK | Address on file | | | | | | | |
| 560823 | TRINIDAD RIGAU, ERICK XAVIER | Address on file | | | | | | | |
| 560824 | TRINIDAD RIOS RIVERA | Address on file | | | | | | | |
| 560825 | TRINIDAD RIOS, JESUS M | Address on file | | | | | | | |
| 560826 | TRINIDAD RIOS, ROSESMARIE | Address on file | | | | | | | |
| 759653 | TRINIDAD RIVERA TAPIA | URB SABANA GARDENS | 11-23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 827129 | TRINIDAD RIVERA, ANA | Address on file | | | | | | | |
| 560827 | TRINIDAD RIVERA, ANTONIO | Address on file | | | | | | | |
| 560828 | TRINIDAD RIVERA, BRENDA LEE | Address on file | | | | | | | |
| 827130 | TRINIDAD RIVERA, DAMARIS | Address on file | | | | | | | |
| 560829 | TRINIDAD RIVERA, DAMARIS | Address on file | | | | | | | |
| 560830 | TRINIDAD RIVERA, ELVIRA M. | Address on file | | | | | | | |
| 560831 | TRINIDAD RIVERA, GILBERTO | Address on file | | | | | | | |
| 827131 | TRINIDAD RIVERA, GILBERTO | Address on file | | | | | | | |
| 560832 | TRINIDAD RIVERA, JOSE R | Address on file | | | | | | | |
| 827132 | TRINIDAD RIVERA, LUIS | Address on file | | | | | | | |
| 560833 | TRINIDAD RIVERA, LUIS E | Address on file | | | | | | | |
| 560834 | Trinidad Rivera, Luis E | Address on file | | | | | | | |
| 560835 | TRINIDAD RIVERA, LUZ | Address on file | | | | | | | |
| 560836 | TRINIDAD RIVERA, LUZ I. | Address on file | | | | | | | |
| 560837 | TRINIDAD RIVERA, MIGDALIA | Address on file | | | | | | | |
| 560838 | TRINIDAD RIVERA, NORAIMA | Address on file | | | | | | | |
| 560839 | TRINIDAD RIVERA, RAFAEL | Address on file | | | | | | | |
| 560840 | TRINIDAD RIVERA, RAFAEL | Address on file | | | | | | | |
| 560841 | TRINIDAD RIVERA, RAYMOND | Address on file | | | | | | | |
| 560842 | TRINIDAD RIVERA, SAMUEL | Address on file | | | | | | | |
| 560843 | TRINIDAD RIVERA, ZAIDA | Address on file | | | | | | | |
| 560844 | TRINIDAD RIVERA, ZAIDA N | Address on file | | | | | | | |
| 560845 | TRINIDAD ROBLES GARCIA | Address on file | | | | | | | |
| 560846 | TRINIDAD ROBLES, CRUZ M | Address on file | | | | | | | |
| 560847 | TRINIDAD ROBLES, NORMA | Address on file | | | | | | | |
| 560848 | TRINIDAD ROBLES, PEGGY E | Address on file | | | | | | | |
| 850991 | TRINIDAD RODRÍGUEZ LIZ | URB SABANERA DEL RIO 7 | | | | GURABO | PR | 00778 | |
| 560849 | TRINIDAD RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 560850 | Trinidad Rodriguez, Angel D. | Address on file | | | | | | | |
| 560851 | Trinidad Rodriguez, Carlos J | Address on file | | | | | | | |
| 1541379 | TRINIDAD RODRIGUEZ, DIOSARA | Address on file | | | | | | | |
| 560854 | TRINIDAD RODRIGUEZ, DIOSAURA | Address on file | | | | | | | |
| 560855 | TRINIDAD RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 560856 | TRINIDAD RODRIGUEZ, IRMA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4870 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560857 | TRINIDAD RODRIGUEZ, LIZ O. | Address on file | | | | | | | |
| 827133 | TRINIDAD RODRIGUEZ, LUCIA | Address on file | | | | | | | |
| 560858 | TRINIDAD RODRIGUEZ, LUCIA | Address on file | | | | | | | |
| 560859 | TRINIDAD RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 827134 | TRINIDAD RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 560860 | TRINIDAD RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 560861 | TRINIDAD RODRIGUEZ, MARIE | Address on file | | | | | | | |
| 560862 | TRINIDAD RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 560863 | TRINIDAD RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 560864 | TRINIDAD ROJAS, ELBA L | Address on file | | | | | | | |
| 827135 | TRINIDAD ROJAS, JOSE M | Address on file | | | | | | | |
| 560866 | TRINIDAD ROLON, LUZ E. | Address on file | | | | | | | |
| 560865 | TRINIDAD ROLON, LUZ E. | Address on file | | | | | | | |
| 560867 | TRINIDAD ROMAN, HIRAM | Address on file | | | | | | | |
| 560868 | TRINIDAD ROMAN, LUIS E. | Address on file | | | | | | | |
| 560869 | TRINIDAD ROMAN, ROSA | Address on file | | | | | | | |
| 560870 | TRINIDAD ROMERO, GLORIA | Address on file | | | | | | | |
| 759654 | TRINIDAD ROSA DIAZ | RR 1 BOX 10245 | | | | TOA ALTA | PR | 00953-9899 | |
| 560871 | TRINIDAD ROSA, ADIL | Address on file | | | | | | | |
| 560872 | TRINIDAD ROSA, ANGEL L | Address on file | | | | | | | |
| 759655 | TRINIDAD ROSADO VAZQUEZ | Address on file | | | | | | | |
| 560873 | TRINIDAD ROSADO, MYRNA | Address on file | | | | | | | |
| 1584479 | TRINIDAD ROSADO, ZAIDA M | Address on file | | | | | | | |
| 560874 | TRINIDAD ROSADO, ZAIDA M. | Address on file | | | | | | | |
| 560875 | TRINIDAD RUIZ, FERNANDO | Address on file | | | | | | | |
| 560876 | TRINIDAD RUIZ, MARIA I. | Address on file | | | | | | | |
| 560877 | TRINIDAD SALGADO, MYRNA | Address on file | | | | | | | |
| 827136 | TRINIDAD SANCHEZ, ANGELA | Address on file | | | | | | | |
| 560879 | TRINIDAD SANCHEZ, EVELYN M | Address on file | | | | | | | |
| 560880 | TRINIDAD SANTIAGO RIVERA | Address on file | | | | | | | |
| 827137 | TRINIDAD SANTIAGO, LUIS | Address on file | | | | | | | |
| 560881 | TRINIDAD SANTIAGO, LUIS | Address on file | | | | | | | |
| 560882 | TRINIDAD SANTIAGO, LUIS G | Address on file | | | | | | | |
| 560883 | TRINIDAD SANTIAGO, MANUEL A. | Address on file | | | | | | | |
| 560884 | TRINIDAD SANTOS, NORMA J | Address on file | | | | | | | |
| 827139 | TRINIDAD SIERRA, CARMEN | Address on file | | | | | | | |
| 560886 | TRINIDAD SIERRA, CARMEN M | Address on file | | | | | | | |
| 560887 | TRINIDAD SIERRA, CARMEN M. | Address on file | | | | | | | |
| 560888 | TRINIDAD SILVA, SANDRA JANETTE | Address on file | | | | | | | |
| 560889 | TRINIDAD SILVA, WANDA L. | Address on file | | | | | | | |
| 560890 | TRINIDAD SOLA, MIRTA | Address on file | | | | | | | |
| 560891 | TRINIDAD SOTO MD, DIANOLIS | Address on file | | | | | | | |
| 560892 | TRINIDAD SOTO, DIAMARIS | Address on file | | | | | | | |
| 560893 | Trinidad Soto, Gaddiel E | Address on file | | | | | | | |
| 560894 | TRINIDAD SOTO, NOELIA | Address on file | | | | | | | |
| 560895 | TRINIDAD TOLLENS, EDGARDO | Address on file | | | | | | | |
| 560896 | TRINIDAD TORRES, BLANCA G. | Address on file | | | | | | | |
| 827140 | TRINIDAD TORRES, CAROLYN G | Address on file | | | | | | | |
| 560897 | TRINIDAD TORRES, EVELYN | Address on file | | | | | | | |
| 560898 | TRINIDAD TORRES, FILOMENA | Address on file | | | | | | | |
| 560899 | TRINIDAD TORRES, JOSE | Address on file | | | | | | | |
| 560900 | TRINIDAD TORRES, MARIA DE | Address on file | | | | | | | |
| 560901 | TRINIDAD TORRES, MAYRA | Address on file | | | | | | | |
| 560902 | TRINIDAD TORRES, MILAGROS | Address on file | | | | | | | |
| 827141 | TRINIDAD TRINIDAD, JENNY L | Address on file | | | | | | | |
| 560904 | TRINIDAD TRINIDAD, JOSE L. | Address on file | | | | | | | |
| 560905 | TRINIDAD TRINIDAD, OSVALDO | Address on file | | | | | | | |
| 560906 | TRINIDAD TRINIDAD, PEDRO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4871 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560907 | TRINIDAD TURBI, CLARIBEL | Address on file | | | | | | | |
| 560909 | TRINIDAD VALCARCEL, JOSE F | Address on file | | | | | | | |
| 560908 | TRINIDAD VALCARCEL, JOSE F | Address on file | | | | | | | |
| 759656 | TRINIDAD VALENTIN JAIME | Address on file | | | | | | | |
| 560910 | TRINIDAD VALENTIN, ERICA | Address on file | | | | | | | |
| 560911 | TRINIDAD VALENTIN, ERICA E. | Address on file | | | | | | | |
| 1678930 | Trinidad Vasquez, Elsie | Address on file | | | | | | | |
| 560912 | TRINIDAD VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 560913 | TRINIDAD VAZQUEZ, ELSIE | Address on file | | | | | | | |
| 560914 | TRINIDAD VAZQUEZ, FELICIANO | Address on file | | | | | | | |
| 560915 | TRINIDAD VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 1727426 | Trinidad Vazquez, Jose | Barrio Cibuco Carretera 818 km 2.8 | Apartado 1517 | | | Corozal | PR | 00783 | |
| 827142 | TRINIDAD VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 560916 | TRINIDAD VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 560917 | TRINIDAD VAZQUEZ, JULIO | Address on file | | | | | | | |
| 560918 | TRINIDAD VAZQUEZ, JULIO C | Address on file | | | | | | | |
| 827143 | TRINIDAD VAZQUEZ, JULIO C. | Address on file | | | | | | | |
| 560920 | TRINIDAD VAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 560919 | TRINIDAD VAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 560921 | TRINIDAD VAZQUEZ, LUIS D | Address on file | | | | | | | |
| 560922 | TRINIDAD VAZQUEZ, RAFAEL L | Address on file | | | | | | | |
| 560923 | TRINIDAD VELEZ, JOEMAR | Address on file | | | | | | | |
| 827144 | TRINIDAD VELEZ, JOEMAR | Address on file | | | | | | | |
| 560925 | TRINIDAD VELEZ, OMAR | Address on file | | | | | | | |
| 560924 | TRINIDAD VELEZ, OMAR | Address on file | | | | | | | |
| 560926 | TRINIDAD VIERA, JOSE | Address on file | | | | | | | |
| 560927 | TRINIDAD VILADOR MD, RADAMES | Address on file | | | | | | | |
| 560928 | TRINIDAD WRIGHT, ANTONIO G. | Address on file | | | | | | | |
| 560929 | TRINIDAD, LUIS | Address on file | | | | | | | |
| 2214684 | Trinidad, Maria Alvarado | Address on file | | | | | | | |
| 2129317 | Trinidad, Maria Ferreira | Address on file | | | | | | | |
| 560930 | TRINIDAD, PRISCA | Address on file | | | | | | | |
| 1763656 | Trinidad, Rafael | Address on file | | | | | | | |
| 1640704 | Trinidad-Lugo, Rose Mary | Address on file | | | | | | | |
| 560931 | TRINIDADMALDONADO, NILDA | Address on file | | | | | | | |
| 560932 | TRINIDADVAZQUEZ, JOSE R | Address on file | | | | | | | |
| 560933 | TRINITAS HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 759658 | TRINITY CONSULTANTS | 25055 WEST VALLEY PARKWAY STE 101 | | | | OLATHE | KS | 66061 | |
| 759657 | TRINITY CONSULTANTS | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 560934 | TRINITY HOSPITAL OF AUGUSTA | 2260 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30904 | |
| 560935 | TRINITY METAL ROOF AND STEEL STRUC CO | PO BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 850992 | TRINITY METAL ROOF AND STEEL STRUCTURE C | PO BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 2150640 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | ATTN: JOSE R. HERNANDEZ COLON, RESIDENT AGENT | P.O. BOX 4757 | | | CAROLINA | PR | 00984-4757 | |
| 2168426 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | CARR. 190 K. 2.4, BARRIO SABANA ABAJO | URB. VILLA FONTANA | | | CAROLINA | PR | 00985 | |
| 2150639 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | PO BOX 4757 | | | | CAROLINA | PR | 00984 | |
| 560937 | TRINITY METAL ROOF AND STEEL STRUCTURE, | BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 560938 | TRINITY REGIONAL HEALTH SYSTEM | 2701 17TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 560939 | TRINITY SERVICES | 477 COMMERCE BOULEVARD | | | | OLDSMAR | FL | 34677 | |
| 759659 | TRINIUDAD AYALA | RR 02 BOX 8333 | | | | TOA ALTA | PR | 00953 | |
| 560940 | TRINTA BIBILONI, RUBEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4872 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560941 | TRINTA CASABLANCA, DAVID | Address on file | | | | | | | |
| 560942 | TRINTA CORREA, ALEXIS | Address on file | | | | | | | |
| 560943 | TRINTA CORREA, ALEXIS | Address on file | | | | | | | |
| 560944 | TRINTA CORREA, AWILDA | Address on file | | | | | | | |
| 560945 | TRINTA CRUZ, JOMARA | Address on file | | | | | | | |
| 1989579 | Trinta Cruz, Jomara | Address on file | | | | | | | |
| 827145 | TRINTA CRUZ, JOMARA | Address on file | | | | | | | |
| 560946 | TRINTA CRUZ, MARIA DELMAR | Address on file | | | | | | | |
| 560947 | TRINTA DE LEON, MIRIAM | Address on file | | | | | | | |
| 560948 | TRINTA GONZALEZ, ALEX | Address on file | | | | | | | |
| 827146 | TRINTA GONZALEZ, ANA | Address on file | | | | | | | |
| 560949 | TRINTA GONZALEZ, ANA V | Address on file | | | | | | | |
| 1684451 | TRINTA GONZALEZ, ANA V. | Address on file | | | | | | | |
| 560950 | TRINTA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 560952 | TRINTA LEBRON, MARILU | Address on file | | | | | | | |
| 560953 | TRINTA MALDONADO, MAIRENI | Address on file | | | | | | | |
| 855382 | TRINTA MALDONADO, MAIRENI | Address on file | | | | | | | |
| 560954 | TRINTA NEGRON, VILMAR | Address on file | | | | | | | |
| 560955 | TRINTA RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 560956 | TRINTA RODRIGUEZ, SYLVIA | Address on file | | | | | | | |
| 1954860 | Trinta Rodriguez, Sylvia | Address on file | | | | | | | |
| 560957 | TRIO BADILLO, ISABEL | Address on file | | | | | | | |
| 759660 | TRIO LOS JUVENILES | HC 1 BOX 6322 | | | | CIALES | PR | 00638 | |
| 560958 | TRIPARI BARRETO, SONIA DEL C. | Address on file | | | | | | | |
| 560959 | TRIPARI CAPIELO, LIMARYS | Address on file | | | | | | | |
| 560960 | TRIPARI CAPIELO, MARIELY | Address on file | | | | | | | |
| 560961 | TRIPARI QUINTANA, GENNETTE | Address on file | | | | | | | |
| 560962 | TRIPARI QUINTANA, JOSE G | Address on file | | | | | | | |
| 560963 | TRIPARI QUINTANA, MARIA | Address on file | | | | | | | |
| 560964 | TRIPARI QUINTANA, MARIA DEL CARMEN | Address on file | | | | | | | |
| 560965 | TRIPARI RUIZ, FRANCISCO | Address on file | | | | | | | |
| 560966 | TRIPLE 8 ENTERPRISE | PMB 503 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 759661 | TRIPLE 8 ENTERPRISES | 1357 AVE ASHFORD # 294 | | | | SAN JUAN | PR | 00907 | |
| 759662 | TRIPLE 8 ENTERPRISES | PMB 503 | 1353 CARRETERA 19 | | | GUAYNABO | PR | 00966 | |
| 759663 | TRIPLE A CAR CARE SOLUTION | CHALETS DE BAYAMON | 931 SUITE | | | BAYAMON | PR | 00959 | |
| 759664 | TRIPLE A HOLDING | PO BOX 7589 | | | | CAGUAS | PR | 00726-0000 | |
| 560967 | TRIPLE FORCE SECURITY CORP | MIRAMAR | 804 PONCE DE LEON AVE SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 759665 | TRIPLE R ENTERPRISES | 155 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 560968 | TRIPLE S ADVANTAGE INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 560969 | TRIPLE S ADVANTAGE INC | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 | |
| 560970 | TRIPLE S ADVANTAGE INC | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 560951 | TRIPLE S INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 1422113 | TRIPLE S PROPIEDAD Y PENTAGON FEDERAL CREDIT UNION | PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 560976 | TRIPLE S VIDA | P.O. BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 560972 | TRIPLE S VIDA | Address on file | | | | | | | |
| 560973 | TRIPLE S VIDA | Address on file | | | | | | | |
| 560974 | TRIPLE S VIDA | Address on file | | | | | | | |
| 560977 | TRIPLE S VIDA / GREAT AMERICAN LIFE INS | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 560978 | TRIPLE S VIDA / GREAT AMERICAN LIFE INS | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 560979 | TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | AVE. MUNOZ RIVERA 1052 | | | | RIO PIEDRAS | PR | 00936 | |
| 560980 | TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | P O BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| 560981 | TRIPLE S VIDA INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4873 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560982 | TRIPLE S, INC | 1441 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00936 | |
| 560983 | TRIPLE S, INC | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 560984 | Triple-S Advantage, Inc. | Attn: Carlos Carrero, Principal Representative | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560985 | Triple-S Advantage, Inc. | Attn: Jenny Cardenas, Consumer Complaint Contact | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560986 | Triple-S Advantage, Inc. | Attn: Joseph Driscoll, Vice President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560987 | Triple-S Advantage, Inc. | Attn: Madeline Hernandez, President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560988 | Triple-S Advantage, Inc. | Attn: Mark Lambright, Actuary | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560989 | Triple-S Advantage, Inc. | Triple-S Advantage Building | Metro Office Park Lot 18, Third Floor | | | Guaynabo | PR | 00968 | |
| 2122395 | Triple-S Advantage, Inc. | Address on file | | | | | | | |
| 2118603 | Triple-S Blue, Inc. I.I. | Address on file | | | | | | | |
| 560990 | Triple-S Blue, Inc., I.I. | 1054 Avenue Munoz Rivera | | | | San Juan | PR | 00927 | |
| 560991 | Triple-S Blue, Inc., I.I. | Attn: Angel Rivera, Vice President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560992 | Triple-S Blue, Inc., I.I. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560993 | Triple-S Blue, Inc., I.I. | Attn: Arturo-Crespo Carrion, Principal Representative | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560994 | Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Premiun Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560995 | Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Regulatory Compliance Government | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560996 | Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560997 | Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Consumer Complaint Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560998 | Triple-S Blue, Inc., I.I. | c/o Griffith, Ballard and Company, Actuary | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560999 | Triple-S Blue, Inc., I.I. | c/o RSM ROC & Companr, External Auditor | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 2024512 | Triple-S Insurance Agency, Inc. | Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3628 | |
| 2097698 | Triple-S Insurance Agency, Inc. | Mr. Juan Jose Roman, EVP & CFO | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 1853327 | TRIPLE-S MANAGEMENT CORPORATION | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 561000 | TRIPLE-S PROPIEDAD INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 561001 | TRIPLE-S PROPIEDAD INC | OFICINA DEL COMISIONADO SEGURO | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 561002 | TRIPLE-S PROPIEDAD INC | PO BOX 70313 | | | | SAN JUAN | PR | 00936-8313 | |
| 561003 | TRIPLE-S PROPIEDAD, INC Y RELIABLE FINANCIAL SERVICES RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | LCDO. PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 561004 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Premiun Tax Contact | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561005 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Regulatory Compliance Government | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561007 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Vice President | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561008 | Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Circulation of Risk | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561009 | Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Consumer Complaint Contact | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561010 | Triple-S Propiedad, Inc. | Attn: José Del Amo Mojica, President | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561011 | Triple-S Propiedad, Inc. | Attn: Simon Wong, Actuary | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561012 | Triple-S Propiedad, Inc. | Edificio Triple-S Plaza | Ave. F.D. Roosevelt # 1510 | | | Caparra Heights | PR | 00968 | |
| 2073346 | Triple-S Propiedad, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 1871591 | Triple-S Salud Inc | Mr.Juan Jose Roman | Executive Vice President & CFO | Triple S Managment Corporation | PO Box 363628 | San Juan | PR | 00936-3628 | |
| 561013 | Triple-S Salud, Inc. | 1441 F.D. Roosevelt Avenue | | | | San Juan | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561014 | Triple-S Salud, Inc. | Attn: Carlos Vivaldi, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561015 | Triple-S Salud, Inc. | Attn: Juan Rodriguez Gilibertys, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561016 | Triple-S Salud, Inc. | Attn: Madeline Hernandez Urquiza, President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561017 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Circulation of Risk | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561018 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Consumer Complaint Contact | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561019 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Premiun Tax Contact | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561020 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Regulatory Compliance Government | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561021 | Triple-S Vida, Inc. | 1052 Avenue Luis Munoz Rivera | | | | Rio Piedras | PR | 00927 | |
| 561022 | Triple-S Vida, Inc. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561023 | Triple-S Vida, Inc. | Attn: Carlo La Russa, Premiun Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561024 | Triple-S Vida, Inc. | Attn: Elizabeth Rodriguez Colon, Regulatory Compliance Government | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561025 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561026 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Consumer Complaint Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 2044922 | Triple-S Vida, Inc. | Triple S management Corp | Juan Jose Roman | PO Box 363638 | | San Juan | PR | 00936-3638 | |
| 759667 | TRIPOLI CONSTRUCTION | 356 CALLE ENSENADA | | | | SAN JUAN | PR | 00920 | |
| 759666 | TRIPOLI CONSTRUCTION | PMB 135 | 513 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 850993 | TRIPOLI CONSTRUCTION CORP | PO BOX 11239 | | | | SAN JUAN | PR | 00922 | |
| 561027 | TRIPPI FELIX, VANESSA | Address on file | | | | | | | |
| 850994 | TRIPPUTI EUGENIA M | 344 LAKE REED COURT | | | | MARTINEZ | CA | 94553 | |
| 561028 | TRIPSI INC | PO BOX 2021 STE 147 | | | | LAS PIEDRAS | PR | 00771 | |
| 561029 | TRIPWIRE INC | 75 REMITTANCE DR | SUITE 3017 | | | CHICAGO | IL | 60675-3017 | |
| 561030 | TRISH MANGUAL ROLDAN | Address on file | | | | | | | |
| 561031 | TRISTAN DEVELOPMENT CORP | URB EL PRADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 561032 | TRISTAN RADIOLOGY SPECIALISTS | 4518 UNION DEPOSIT RD | | | | HARRISBURG | PA | 17111 | |
| 561034 | TRISTANI CRUZ, FREDDIE | Address on file | | | | | | | |
| 561035 | TRISTANI JUSTINIANO, JENNIFER | Address on file | | | | | | | |
| 2154677 | Tristani Martinez, Carmen Nilas | Address on file | | | | | | | |
| 561036 | TRISTANI MARTINEZ, LINEL | Address on file | | | | | | | |
| 1259796 | TRISTANI MUNOZ, GUILLERMO | Address on file | | | | | | | |
| 561037 | TRISTANI MUNOZ, JOSE | Address on file | | | | | | | |
| 561038 | TRISTANI RODRIGUEZ, CARMICHELLY | Address on file | | | | | | | |
| 561039 | TRISTANI RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 561040 | TRISTANI RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 561041 | TRISTANI RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 561042 | TRISTANI RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 827147 | TRISTANI RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 561043 | TRISTANI RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 561044 | TRISTANI RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 561045 | TRISTANI ROSA, KAREN | Address on file | | | | | | | |
| 561046 | TRISTANI SANCHEZ, MANUEL | Address on file | | | | | | | |
| 1925052 | Tristani Torres, Daisy | Address on file | | | | | | | |
| 1901642 | Tristani Torres, Daisy | Address on file | | | | | | | |
| 1866225 | Tristani Torres, Daisy | Address on file | | | | | | | |
| 1596598 | TRISTANI TORRES, DAISY | Address on file | | | | | | | |
| 561047 | TRISTANI TORRES, JORGE | Address on file | | | | | | | |
| 2002423 | Tristani Torres, Terencio | Address on file | | | | | | | |
| 561048 | TRISTANI VILLOCH, GUILLERMO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4875 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561050 | TRISTANI VILLOCH, KENNETH | Address on file | | | | | | | |
| 561049 | TRISTANI VILLOCH, KENNETH | Address on file | | | | | | | |
| 561051 | TRISTANI VILLOCH, MILLIE I. | Address on file | | | | | | | |
| 2107050 | Tristani Zayas, Ana L | Address on file | | | | | | | |
| 561052 | TRISTAR CENTENNIAL PARTHENON PAVILLION | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 561053 | TRI-TECH FORENSICS, INC | 5770 TRADE ST | | | | LELAND | NC | 28481-8894 | |
| 831698 | Tri-Tech Inc. | P O Box 970 | | | | Bayamón | PR | 00960 | |
| 561054 | TRITO AGRO INDUSTRIAL SERVICE INC | 521 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 561055 | TRITO AGRO INDUSTRIAL SERVICES INC | 521 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 827148 | TRITSARE ARROYO, JOHN | Address on file | | | | | | | |
| 561057 | TRIUM CORP | CALLE LIMA #352 | | | | SAN JUAN | PR | 00901 | |
| 561058 | TRIUNFA INC | EDIF PRIME VENTURE 1506 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 561059 | TRIUNFO ENTREPRISES, INC. | 5900 AVE ISLA VERDE | PMB 281 | | | CAROLINA | PR | 00979-5815 | |
| 759668 | TRIVECO CONSTRUCTION | HC 02 BOX 9726 | | | | GUAYNABO | PR | 00971 | |
| 561060 | TRIVEDI MD , NARENDRA K | Address on file | | | | | | | |
| 759669 | TRIXIE LARACUENTE | 18 CALLE NENADICH E | | | | MAYAGUEZ | PR | 00680 | |
| 561061 | TRMC CORP | 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 759670 | TRN TRAINING RESOURSE | P O BOX 439 | | | | ST AUGUSTINE | FL | 32085-0439 | |
| 561006 | TROADIO A SANTIAGO LOPEZ | Address on file | | | | | | | |
| 759671 | TROADIO ANDINO RODRIGUEZ | BO CANTERA | 2359 CALLE LAS MERCEDES | | | SAN JUAN | PR | 00915 | |
| 759672 | TROADIO DOMENECH JIMENEZ | BDA BUENA VISTA | 107 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 759673 | TROADIO GONZALEZ VARGAS | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFICINA 415 | | | SAN JUAN | PR | 00907 | |
| 850995 | TROADIO GONZALEZ VARGAS | URB FLORES DE MONTEHIEDRA | 300 BOULEVARD DE LA MONTANA | | | SAN JUAN | PR | 00926-7030 | |
| 2172112 | Troala Cora, Pedro | Address on file | | | | | | | |
| 1555413 | Troche & Davila, S.E. | Address on file | | | | | | | |
| 759674 | TROCHE & NEGRON CORP | PO BOX 542 | | | | YAUCO | PR | 00698 | |
| 827149 | TROCHE ACOSTA, DORA | Address on file | | | | | | | |
| 561062 | TROCHE ACOSTA, MIGDALIA | Address on file | | | | | | | |
| 561063 | TROCHE ALBARRAN, GAMALIEL | Address on file | | | | | | | |
| 827150 | TROCHE ALLENDE, JOSEAN A | Address on file | | | | | | | |
| 561064 | TROCHE ANDREU, MANUELA | Address on file | | | | | | | |
| 827151 | TROCHE APONTE, ROUSELINE | Address on file | | | | | | | |
| 561065 | TROCHE ARCE, MIRIAM | Address on file | | | | | | | |
| 561066 | TROCHE ARCE, MYRIAM | Address on file | | | | | | | |
| 561067 | TROCHE CAPPAS, FRANCHESKA | Address on file | | | | | | | |
| 2000963 | Troche Caraballo, Cieni | Address on file | | | | | | | |
| 1996107 | Troche Caraballo, Edwin | Address on file | | | | | | | |
| 1996107 | Troche Caraballo, Edwin | Address on file | | | | | | | |
| 561068 | TROCHE CARABALLO, EDWIN | Address on file | | | | | | | |
| 1885718 | Troche Caraballo, Edwin | Address on file | | | | | | | |
| 561069 | TROCHE CARABALLO, JOSUE | Address on file | | | | | | | |
| 561070 | TROCHE CARABALLO, KATIRIA V. | Address on file | | | | | | | |
| 561071 | TROCHE CARRERAS, HECTOR | Address on file | | | | | | | |
| 1817965 | Troche Castillo, Irene | Address on file | | | | | | | |
| 561072 | TROCHE CASTILLO, JAIME L | Address on file | | | | | | | |
| 561073 | Troche Castillo, Julio E | Address on file | | | | | | | |
| 561074 | Troche Colon, Elifeliu | Address on file | | | | | | | |
| 561075 | TROCHE COLON, LESLIE | Address on file | | | | | | | |
| 561076 | TROCHE CORDERO, ELIZABETH | Address on file | | | | | | | |
| 561077 | TROCHE CORDERO, JULIO A | Address on file | | | | | | | |
| 827152 | TROCHE CRESPO, BRAYAN | Address on file | | | | | | | |
| 561078 | TROCHE CRUZ, ONIEL | Address on file | | | | | | | |
| 827153 | TROCHE CRUZ, ONIEL | Address on file | | | | | | | |
| 561079 | TROCHE DASTA, MILTON | Address on file | | | | | | | |
| 561080 | TROCHE DE HOYOS, YANIRA | Address on file | | | | | | | |
| 1967134 | Troche De Hoyos, Yanira I | Address on file | | | | | | | |
| 1967134 | Troche De Hoyos, Yanira I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4876 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561081 | TROCHE DE JESUS, RICHARD | Address on file | | | | | | | |
| 561082 | TROCHE DE LEON, EDWIN | Address on file | | | | | | | |
| 561083 | TROCHE DIAZ, RICHARD O. | Address on file | | | | | | | |
| 561084 | TROCHE DUCOT, FRANKLIN | Address on file | | | | | | | |
| 561085 | TROCHE ECHEVARRIA, TALUMY | Address on file | | | | | | | |
| 561086 | TROCHE ECHEVARRIA, TALUMY | Address on file | | | | | | | |
| 561087 | TROCHE ECHEVARRIA, WALDEMAR | Address on file | | | | | | | |
| 561088 | TROCHE ECHEVARRIA, WANDA I | Address on file | | | | | | | |
| 827154 | TROCHE ECHEVARRIA, WANDA I | Address on file | | | | | | | |
| 561089 | TROCHE ESQUILIN, JEANETTE | Address on file | | | | | | | |
| 561090 | TROCHE FIGUEROA, DAMARYS | Address on file | | | | | | | |
| 561091 | TROCHE FIGUEROA, DAMARYS | Address on file | | | | | | | |
| 1594376 | TROCHE FIGUEROA, DAMARYS | Address on file | | | | | | | |
| 561092 | TROCHE FIGUEROA, JULIO | Address on file | | | | | | | |
| 561093 | TROCHE FIGUEROA, NILSA T | Address on file | | | | | | | |
| 561095 | TROCHE FLORES, HECTOR | Address on file | | | | | | | |
| 561094 | TROCHE FLORES, HECTOR | Address on file | | | | | | | |
| 561096 | TROCHE FLORES, LILLE I | Address on file | | | | | | | |
| 561097 | TROCHE FLORES, LIZBETH M. | Address on file | | | | | | | |
| 561098 | TROCHE FRANQUI, BENJAMIN | Address on file | | | | | | | |
| 561099 | TROCHE GARCIA, EILEEN M | Address on file | | | | | | | |
| 1801761 | TROCHE GARCIA, IVELISSE M. | Address on file | | | | | | | |
| 561101 | TROCHE GARCIA, JASON J | Address on file | | | | | | | |
| 855383 | TROCHE GARCIA, JOSE J. | Address on file | | | | | | | |
| 561103 | TROCHE GARCIA, LAURA | Address on file | | | | | | | |
| 561105 | TROCHE GERENA, NOEMI | Address on file | | | | | | | |
| 1748286 | Troche Gutierrez, Adrian | Address on file | | | | | | | |
| 561106 | Troche Gutierrez, Adrian | Address on file | | | | | | | |
| 561107 | TROCHE HERNANDEZ, JUAN J. | Address on file | | | | | | | |
| 561108 | TROCHE HERNANDEZ, LOUIS A. | Address on file | | | | | | | |
| 561109 | TROCHE HERNANDEZ, MAYRA F | Address on file | | | | | | | |
| 561110 | TROCHE HERNANDEZ, YANISE | Address on file | | | | | | | |
| 827156 | TROCHE HERNANDEZ, YANISE | Address on file | | | | | | | |
| 561112 | TROCHE HURTADO, JORGE | Address on file | | | | | | | |
| 561113 | TROCHE IRIZARRY, VANESSA | Address on file | | | | | | | |
| 561114 | TROCHE LOPEZ, EMILIANT | Address on file | | | | | | | |
| 827157 | TROCHE LOPEZ, EMILIANT | Address on file | | | | | | | |
| 561115 | Troche Lopez, Jose A | Address on file | | | | | | | |
| 561116 | TROCHE LÓPEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 561117 | TROCHE LÓPEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422114 | TROCHE LÓPEZ, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 2204124 | Troche Lozada, Francisca | Address on file | | | | | | | |
| 561118 | TROCHE LUGO, GILBERTO | Address on file | | | | | | | |
| 561119 | TROCHE LUGO, JOSE | Address on file | | | | | | | |
| 561120 | TROCHE MADERA, WANDA | Address on file | | | | | | | |
| 561121 | TROCHE MALAVE, NORMA | Address on file | | | | | | | |
| 561122 | TROCHE MARRERO, JUAN | Address on file | | | | | | | |
| 827158 | TROCHE MARTI, JEANNETTE | Address on file | | | | | | | |
| 1632618 | Troche Martinez, Jinette | Address on file | | | | | | | |
| 561123 | TROCHE MARTINEZ, JINETTE | Address on file | | | | | | | |
| 1803487 | Troche Martínez, Jinette | Address on file | | | | | | | |
| 827159 | TROCHE MARTINEZ, LINNETTE | Address on file | | | | | | | |
| 561124 | TROCHE MARTINEZ, LINNETTE | Address on file | | | | | | | |
| 561125 | TROCHE MARTINEZ, OLGA | Address on file | | | | | | | |
| 561126 | TROCHE MARTINEZ, XAVIER A. | Address on file | | | | | | | |
| 561127 | TROCHE MAS, CLOVIS | Address on file | | | | | | | |
| 561128 | TROCHE MATOS, HARRY E | Address on file | | | | | | | |
| 561130 | TROCHE MAYA, DAMARIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827160 | TROCHE MAYA, DAMARIS | Address on file | | | | | | | |
| 561131 | TROCHE MAYA, JAMILETTE | Address on file | | | | | | | |
| 561132 | TROCHE MERCADO, JORGE | Address on file | | | | | | | |
| 561133 | Troche Mercado, Roberto I | Address on file | | | | | | | |
| 561134 | TROCHE MERCADO, ROSA I | Address on file | | | | | | | |
| 561135 | TROCHE MERCADO, SANDRA | Address on file | | | | | | | |
| 561136 | TROCHE MERCADO, SANDRA L | Address on file | | | | | | | |
| 827161 | TROCHE MORALES, SALLY | Address on file | | | | | | | |
| 561137 | TROCHE MORALES, SANDRA | Address on file | | | | | | | |
| 827162 | TROCHE MORALES, SANDRA | Address on file | | | | | | | |
| 561138 | TROCHE MUNIZ, DANIEL | Address on file | | | | | | | |
| 827163 | TROCHE MUNOZ, MARILYN I. | Address on file | | | | | | | |
| 561139 | TROCHE MUNOZ, MARYLIN I | Address on file | | | | | | | |
| 1997915 | Troche Munoz, Marylin I. | Address on file | | | | | | | |
| 1997915 | Troche Munoz, Marylin I. | Address on file | | | | | | | |
| 561140 | TROCHE NIEVES, FELIBERTO | Address on file | | | | | | | |
| 561141 | TROCHE NIEVES, NORMA | Address on file | | | | | | | |
| 561142 | TROCHE NOGUET, IRIS | Address on file | | | | | | | |
| 561143 | TROCHE ORENGO, LUIS | Address on file | | | | | | | |
| 827165 | TROCHE ORTIZ, ANGEL | Address on file | | | | | | | |
| 561144 | TROCHE ORTIZ, ARELYS | Address on file | | | | | | | |
| 1811962 | TROCHE ORTIZ, CARMEN E | Address on file | | | | | | | |
| 561145 | TROCHE ORTIZ, CARMEN E | Address on file | | | | | | | |
| 1865034 | Troche Ortiz, Carmen E. | Address on file | | | | | | | |
| 827166 | TROCHE ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 561146 | TROCHE ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 827167 | TROCHE ORTIZ, MEREDITH M. | Address on file | | | | | | | |
| 827168 | TROCHE ORTIZ, SHERLIE D | Address on file | | | | | | | |
| 561147 | TROCHE OTERO, HUMBERTO | Address on file | | | | | | | |
| 561148 | TROCHE OTERO, MILAGROS M | Address on file | | | | | | | |
| 1759879 | Troche Pacheco, Ivette | Address on file | | | | | | | |
| 827169 | TROCHE PACHECO, IVETTE | Address on file | | | | | | | |
| 561149 | TROCHE PACHECO, IVETTE | Address on file | | | | | | | |
| 2038385 | TROCHE PACHECO, WANDA | Address on file | | | | | | | |
| 2045162 | Troche Pacheco, Wanda | Address on file | | | | | | | |
| 561150 | TROCHE PACHECO, WANDA | Address on file | | | | | | | |
| 561151 | TROCHE PADILLA, LEYRA | Address on file | | | | | | | |
| 561152 | TROCHE PADILLA, XAIMARA T. | Address on file | | | | | | | |
| 1900021 | Troche Pagan , Miguel A | Address on file | | | | | | | |
| 561153 | TROCHE PAGAN, EDWIN | Address on file | | | | | | | |
| 561154 | TROCHE PAGAN, EDWIN | Address on file | | | | | | | |
| 561155 | TROCHE PAGAN, MIGUEL A | Address on file | | | | | | | |
| 561156 | TROCHE PAGAN, VANESSA | Address on file | | | | | | | |
| 561157 | TROCHE PASTRANA, MELISA M | Address on file | | | | | | | |
| 827170 | TROCHE PASTRANA, MELISA M | Address on file | | | | | | | |
| 561158 | TROCHE PASTRANA, SARA M | Address on file | | | | | | | |
| 561159 | TROCHE PEREZ, NESTOR | Address on file | | | | | | | |
| 561160 | TROCHE PINA, ARNOLD | Address on file | | | | | | | |
| 561161 | TROCHE PINA, ARNOLD A. | Address on file | | | | | | | |
| 827171 | TROCHE RAMIREZ, ANGEL | Address on file | | | | | | | |
| 561162 | TROCHE RAMIREZ, ANGEL M | Address on file | | | | | | | |
| 2056270 | Troche Ramirez, Angel M. | Address on file | | | | | | | |
| 827172 | TROCHE RAMIREZ, JOHNNATTAN | Address on file | | | | | | | |
| 561163 | TROCHE RAMOS, ADIRA | Address on file | | | | | | | |
| 561164 | TROCHE RECIO, KAREL | Address on file | | | | | | | |
| 561165 | TROCHE RIVERA, ALEXIS J | Address on file | | | | | | | |
| 604875 | TROCHE RIVERA, ALEXIS J | Address on file | | | | | | | |
| 561166 | TROCHE RIVERA, EFRAIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827173 | TROCHE RIVERA, EVELYN | Address on file | | | | | | | |
| 561168 | TROCHE RIVERA, FELIX | Address on file | | | | | | | |
| 561169 | TROCHE RIVERA, FERNANDO | Address on file | | | | | | | |
| 561170 | TROCHE RIVERA, GLORIA E | Address on file | | | | | | | |
| 561171 | TROCHE RIVERA, OFELIA | Address on file | | | | | | | |
| 561172 | TROCHE RIVERA, TERESA | Address on file | | | | | | | |
| 561173 | TROCHE RODRIGUEZ, AUREA | Address on file | | | | | | | |
| 561174 | TROCHE RODRIGUEZ, AUREA M | Address on file | | | | | | | |
| 561175 | TROCHE RODRIGUEZ, BRYAN K | Address on file | | | | | | | |
| 561176 | TROCHE RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 561177 | TROCHE RODRIGUEZ, CELIN | Address on file | | | | | | | |
| 561178 | TROCHE RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 561179 | TROCHE RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 561180 | TROCHE RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 561181 | TROCHE RODRIGUEZ, VILSA | Address on file | | | | | | | |
| 561182 | TROCHE ROLON, ANA M | Address on file | | | | | | | |
| 561183 | TROCHE ROLON, JENNIFER | Address on file | | | | | | | |
| 561184 | TROCHE ROSA, GUILBERT | Address on file | | | | | | | |
| 561185 | TROCHE ROSA, GUILBERT | Address on file | | | | | | | |
| 561186 | TROCHE ROSADO, IVETTE | Address on file | | | | | | | |
| 827174 | TROCHE RUIZ, LILLIAM | Address on file | | | | | | | |
| 561187 | TROCHE RUIZ, LILLIAM F | Address on file | | | | | | | |
| 561188 | TROCHE SAMBOLIN, MIGUEL A. | Address on file | | | | | | | |
| 561189 | TROCHE SANTIAGO, ABDRES | Address on file | | | | | | | |
| 1931870 | Troche Santiago, Carmen L | Address on file | | | | | | | |
| 561191 | TROCHE SANTIAGO, LUZ C | Address on file | | | | | | | |
| 1641856 | TROCHE SANTIAGO, LUZ C. | Address on file | | | | | | | |
| 827175 | TROCHE SANTIAGO, LUZ C. | Address on file | | | | | | | |
| 561192 | TROCHE SANTIAGO, WALESKA | Address on file | | | | | | | |
| 561193 | TROCHE SOSA, CARMEN M | Address on file | | | | | | | |
| 561194 | TROCHE SOTO, EFRAIN | Address on file | | | | | | | |
| 561195 | TROCHE SOTO, EYRIS | Address on file | | | | | | | |
| 561196 | TROCHE TAYLOR, BRYAN | Address on file | | | | | | | |
| 561197 | TROCHE TOBAR, FREDDIE L | Address on file | | | | | | | |
| 561198 | TROCHE TORO, NESTOR | Address on file | | | | | | | |
| 827176 | TROCHE TORO, ROSA V. | Address on file | | | | | | | |
| 561200 | TROCHE TORRES, ALBERT M | Address on file | | | | | | | |
| 561201 | TROCHE TORRES, ANGIEDY | Address on file | | | | | | | |
| 561202 | TROCHE TORRES, ELIZABETH | Address on file | | | | | | | |
| 1648185 | TROCHE TORRES, ELIZABETH | Address on file | | | | | | | |
| 561203 | TROCHE TORRES, EULOGIO | Address on file | | | | | | | |
| 252929 | TROCHE TORRES, JUAN C. | Address on file | | | | | | | |
| 2063239 | Troche Torres, Oscar L. | Address on file | | | | | | | |
| 561205 | TROCHE TORRES, VICTOR | Address on file | | | | | | | |
| 561206 | TROCHE TROCHE MD, JOSE F | Address on file | | | | | | | |
| 561207 | TROCHE TROCHE, EIGLA | Address on file | | | | | | | |
| 561208 | Troche Vargas, Agustin | Address on file | | | | | | | |
| 561209 | TROCHE VARGAS, ANGEL | Address on file | | | | | | | |
| 561210 | Troche Vargas, Angel L | Address on file | | | | | | | |
| 561211 | TROCHE VARGAS, CARMEN M | Address on file | | | | | | | |
| 1636340 | Troche Vargas, Carmen M. | Address on file | | | | | | | |
| 1727516 | Troche Vargas, Carmen Milagros | Address on file | | | | | | | |
| 1426102 | TROCHE VARGAS, JUAN | Address on file | | | | | | | |
| 561213 | TROCHE VARGAS, NEREIDA | Address on file | | | | | | | |
| 561214 | TROCHE VARGAS, RAMON | Address on file | | | | | | | |
| 561215 | TROCHE VARONA, ADALINE | Address on file | | | | | | | |
| 1966248 | Troche Varona, Adaline | Address on file | | | | | | | |
| 561216 | Troche Vazquez, Fernando L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4879 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561217 | TROCHE VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 827177 | TROCHE VAZQUEZ, TAMARA | Address on file | | | | | | | |
| 1678858 | Troche Vazquez, Tamara | Address on file | | | | | | | |
| 827178 | TROCHE VAZQUEZ, TAMARA O | Address on file | | | | | | | |
| 561218 | TROCHE VAZQUEZ, TAMARA O | Address on file | | | | | | | |
| 561219 | TROCHE VEGA, NALIVY | Address on file | | | | | | | |
| 561220 | TROCHE VEGA, YASELIE | Address on file | | | | | | | |
| 1823399 | Troche Vega, Zulmaine | Address on file | | | | | | | |
| 561222 | TROCHE VEGA, ZULMARIE | Address on file | | | | | | | |
| 561221 | Troche Vega, Zulmarie | Address on file | | | | | | | |
| 1873704 | Troche Vega, Zulurany | Address on file | | | | | | | |
| 561223 | TROCHE VELEZ, MILKA | Address on file | | | | | | | |
| 1706303 | Troche Velez, Milka | Address on file | | | | | | | |
| 561224 | TROCHE VELEZ, RENE | Address on file | | | | | | | |
| 1758025 | Troche Vélez, Rene | Address on file | | | | | | | |
| 1551984 | Troche Y Davila Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1524328 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1524328 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE | | San Juan | PR | 00918 | |
| 1524445 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 561225 | TROCHE, EDISON BL. | Address on file | | | | | | | |
| 561226 | TROCHE, HECTOR | Address on file | | | | | | | |
| 2019966 | Troche, Neddy | Address on file | | | | | | | |
| 759675 | TROFEO MUNDO | URB CARIBE | 1574 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 759676 | TROFEOS BORINQUEN & SPORT SHOP | 78 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 759677 | TROFEOS DEL CARIBE INC | BO PARIS | 228 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 850996 | TROFEOS GUARIONEX | 89 CALLE DR CUETO | | | | UTUADO | PR | 00641-2804 | |
| 759678 | TROFEOS TITO | P O BOX 1506 | | | | ARECIBO | PR | 00613 | |
| 850997 | TROFEOS Y PLACAS JAPS | URB PERLA DEL SUR | 2747 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0401 | |
| 561228 | TROFEOS Y PLACAS JAPS | Address on file | | | | | | | |
| 759679 | TROFI LARES | P O BOX 67 | | | | LARES | PR | 00669 | |
| 850998 | TROFICENTRO | PO BOX 3313 | | | | ARECIBO | PR | 00613-3313 | |
| 561229 | TROFICENTRO DE ARECIBO | 152 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| 561230 | TROFICENTRO DE ARECIBO | PO BOX 3313 | | | | ARECIBO | PR | 00613 | |
| 759680 | TROFICENTRO DE ARECIBO INC. | 211 AVE LLORENS TORRES | PO BOX 3313 | | | ARECIBO | PR | 00613 | |
| 759681 | TROFICENTRO INC | PO BOX 1145 | | | | CAGUAS | PR | 00726-1145 | |
| 759682 | TROFICENTRO YAPRIS | 2-13 FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 759683 | TROFICENTRO, INC. | PO BOX 1145 | VILLA BLANCA IND. PARK | | | CAGUAS | PR | 00726 | |
| 759684 | TROFIMA CORP C/O WALDEMAR GONZALEZ | PO BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 850999 | TROFINA CORPORATION | PO BOX 11433 | | | | SAN JUAN | PR | 00922-1433 | |
| 561231 | TROGOLO IRIZARRY, FRANK E. | Address on file | | | | | | | |
| 561232 | TROGOLO IRIZARRY, JAVIER | Address on file | | | | | | | |
| 561233 | TROMP MULERO, CHRISTINA | Address on file | | | | | | | |
| 561234 | TROMP, ERNESTO | Address on file | | | | | | | |
| 759685 | TRONAIR INC. | 1740 EBER RD | | | | HOLLAND | OH | 43528 | |
| 759686 | TRONAR INC | SOUTH 1740 EBER ROAD | | | | HOLLAND | OH | 43528 | |
| 561235 | TRONCOSO & SCHELL | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 | |
| 561236 | TRONCOSO CORDERO, JOSE | Address on file | | | | | | | |
| 561237 | TRONCOSO CUETO, NESTOR | Address on file | | | | | | | |
| 561238 | TRONCOSO FELIZ, EIMY Y. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561239 | TRONCOSO GANDIA, GRACIELA | Address on file | | | | | | | |
| 827179 | TRONCOSO GANDIA, GRACIELA | Address on file | | | | | | | |
| 1987609 | Troncoso Gandia, Graciela | Address on file | | | | | | | |
| 561240 | TRONCOSO MONTANEZ, IDELISA | Address on file | | | | | | | |
| 561241 | TRONCOSO SANTIAGO, JUAN | Address on file | | | | | | | |
| 561243 | TRONCOSO SANTIAGO, PAULA | Address on file | | | | | | | |
| 561244 | TRONCOSO SANTIAGO, ROSA M | Address on file | | | | | | | |
| 759688 | TROPA 276 BOY SCOUNT OF AMERICA | ANDALUCIA | 93 SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 759687 | TROPA 276 BOY SCOUNT OF AMERICA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 759689 | TROPA 685 PRI IGL BAU PR/ALFREDO TOLEDO | PO BOX 3600611 | | | | SAN JUAN | PR | 00936-0611 | |
| 759690 | TROPA 9 BOY SCOUTS OF AMERICA | LA RIVIERA | WHITE TOWERS APT 1 | | | SAN JUAN | PR | 00921 | |
| 561245 | TROPHY DISCOUNT | P O BOX 1199 | | | | SABANA GRANDE | PR | 00637 | |
| 561246 | TROPHY SPORT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561247 | TROPHY SPORT | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 561248 | TROPI CHINA INC | 69 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| 759691 | TROPIC ARTS SIGNS | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| 561249 | TROPIC VENTURES EDUC RES FOUNDATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 759692 | TROPIC VENTURES EDUC RES FOUNDATION | BO REAL | HC 763 BOX 3879 | | | PATILLAS | PR | 00723 | |
| 759693 | TROPICAIR MFG INC. | PO BOX 363588 | | | | SAN JUAN | PR | 00936 | |
| 759694 | TROPICAL AIR CONDITIONING SERV INC | URB VILLA UNIVERSITARIA | BA3 MSC 218 CORREO DAVILA CALLE 26 | | | HUMACAO | PR | 00791-4349 | |
| 759695 | TROPICAL AIR CONDITIONING SERV INC | URB. VILLA UNIVERSITARIA STATION | MSC 218 CORREO VILLA CALLE 26 BA3 | | | HUMACAO | PR | 00791-4349 | |
| 759696 | TROPICAL AIR CONDITIONING SERVICE INCE | VILLA UNIVERSITARIA STATION | BA3 26ST SUIT 218 | | | HUMACAO | PR | 00791-4349 | |
| 561251 | TROPICAL AIR FLY SERVICES INC | PO BOX 5211 | | | | AGUADILLA | PR | 00605-5211 | |
| 759697 | TROPICAL AIR FLYING SERVICES INC | PO BOX 5211 | | | | AGUADILLA | PR | 00605-5211 | |
| 561252 | TROPICAL AMBULANCE SERVICE | PO BOX 196 | | | | MOCA | PR | 00676 | |
| 561253 | TROPICAL ASPHALT SOLUTIONS | PMB 250 | 1312 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662-5980 | |
| 759698 | Tropical Asphalt Solutions Corp | 98 Ruta 25 | | | | Isabela | PR | 00662 | |
| 759699 | TROPICAL AUTO IMPORT | PO BOX 3867 MARINA STA. | | | | MAYAGUEZ | PR | 00681 | |
| 759700 | TROPICAL AUTO PAINT | P O BOX 3867 | | | | MAYAGUEZ | PR | 00681 | |
| 759701 | TROPICAL AUTO PARTS INC | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 561254 | TROPICAL AVIATION CORP | PO BOX 9066585 | | | | SAN JUAN | PR | 00906-6585 | |
| 759702 | TROPICAL AVIATION DISTRIBUTORS | PO BOX 165139 | | | | MIAMI | FL | 033116 | |
| 759703 | TROPICAL AVIATION DISTRIBUTORS | WACHOVIA BANK N A NO 063000021 | 214 HOGAN ST | | | JACKSONVILLE | FL | 32231 | |
| 561255 | TROPICAL BONGO | RR 1 BOX 486 | | | | ANASCO | PR | 00610 | |
| 561256 | TROPICAL BREEZES APARTMENTS | PO BOX 479 | | | | SAN ANTONIO | PR | 00690 | |
| 759704 | TROPICAL CAR RENTAL | PO BOX 37189 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0189 | |
| 759705 | TROPICAL CITY INDUSTRIES INC | PO BOX 7466 | | | | PONCE | PR | 00732 | |
| 759706 | TROPICAL CITY INDUSTRIES INC | PO BOX 955 | | | | COTTO LAURELL | PR | 00780 | |
| 759707 | TROPICAL CONCRETS PRODUCTS CORP | PO BOX 1351 | | | | HATILLO | PR | 00659 | |
| 561257 | TROPICAL ENERGY SYSTEMS | PO BOX 190 | | | | CEIBA | PR | 00735 | |
| 1422115 | TROPICAL FARMS LLC | JENYFER GARCIA SOTO | PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 | |
| 561258 | TROPICAL FARMS LLC | LCDA. JENYFER GARCIA SOTO | LCDA. JENYFER GARCIA SOTO PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 | |
| 561259 | TROPICAL FARMS LLC | LCDO. ALEXIS ACEVEDO COLÓN | LCDO. ALEXIS ACEVEDO COLÓN PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 561260 | TROPICAL FARMS LLC | LCDO. ARIEL MARRERO OTERO | LCDO. ARIEL MARRERO OTERO PO BOX 21420 | | | SAN JUAN | PR | 00928 | |
| 770860 | TROPICAL FARMS LLC | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL BARRETO SOLA | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO BARRETO SOLA PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 561261 | TROPICAL FARMS LLC | LCDO. ERIC PEREZ OCHOA | LCDO. ERIC PEREZ OCHOA PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 561262 | TROPICAL FARMS LLC | LCDO. FRANCISCO BRUNO ROVIRA Y LCDO EDUARDO ZAYAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 561263 | TROPICAL FARMS LLC | LCDO. HARRY ANDUCE MONTAÑO; | LCDO. HARRY ANDUCE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | |
| 770870 | TROPICAL FARMS LLC | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. F | 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 00918 | |
| 561265 | TROPICAL FARMS LLC | LCDO. JAIME SIFRE RODRIGUEZ | LCDO. JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| 561266 | TROPICAL FARMS LLC | LCDO. JESÚS RODRIGUEZ URBANO | LCDO. JESÚS RODRIGUEZ URBANO HC BOX 8719 | | | SABANA GRANDE | PR | 00637 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770871 | TROPICAL FARMS LLC | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AD. CABASSA SUITE 103 | | | MAYAGUEZ | PR | 00680 | |
| 561267 | TROPICAL FARMS LLC | LCDO. JORGE R JIMÉNEZ ARTIGA | 654 PLAZA AVE. MUÑOZ RIVERA STE. 807 | | | SAN JUAN | PR | 00918 | |
| 770872 | TROPICAL FARMS LLC | LCDO. JOSA A. HERNANDEZ MAYORAL | LCDO. JOSE A. Hernandez Mayoral EPOPULAR 206 CALLE TETUAN STE 702 | | | SAN JUAN | PR | 00901 | |
| 561268 | TROPICAL FARMS LLC | LCDO. JOSÉ RAMIREZ RAMOS | LCDO. JOSÉ Ramirez Ramos PO BOX 720 | | | MAYAGUEZ | PR | 00681 | |
| 770873 | TROPICAL FARMS LLC | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | LUIS EMANUEL MELENDEZ CINTRÓN M|LOS CAOBOS APT 7B AVE. SAN PATRICIO J6 | | | GUAYNABO | PR | 00968 | |
| 561269 | TROPICAL FARMS LLC | LCDO. PEDRO E. ORTIZ ALVAREZ | LCDO. PEDRO E. ORTIZ ALVAREZ PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| 561271 | TROPICAL FARMS LLC | LCDO. ROBERTO CORRETJER PIQUER | ROBERTO CORRETJER PIQUER | 625 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917-4819 | |
| 759709 | TROPICAL FERTILIZER CORP | PO BOX 5157 | | | | SAN JUAN | PR | 00906 | |
| 759710 | TROPICAL FERTILIZER CORP | PO BOX 617 | | | | HATILLO | PR | 00659 | |
| 759708 | TROPICAL FERTILIZER CORP | SABANA SECA | PO BOX 154 | | | TOA BAJA | PR | 00952-0154 | |
| 561272 | TROPICAL FLAG MFG CORP | CITY VIEW PLAZA II | 48 CARR 166 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 561273 | TROPICAL FLAG MFG. CO. | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 771262 | TROPICAL FLAG, MFG, CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 759711 | TROPICAL FLOWERS | 9 CALLE LUIS MU´OZ RIVERA | | | | CIDRA | PR | 00739 | |
| 759712 | TROPICAL FRUIT PRODUCTS CO. | PO BOX 343 | | | | SAN GERMAN | PR | 00683 | |
| 561275 | TROPICAL FRUIT SP | PO BOX 560572 | | | | GUAYANILLA | PR | 00656 | |
| 759713 | TROPICAL GOLF CLUB INC | BOX 1539 | | | | GUAYNABO | PR | 00970-1539 | |
| 759714 | TROPICAL GROWERS CORP | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 561276 | TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GITTINGS | | | | VIEQUES | PR | 00765 | |
| 759715 | TROPICAL HOME INC | PO BOX 810129 | | | | CAROLINA | PR | 00981 0129 | |
| 759716 | TROPICAL LONCH | HC 01 BOX 6443 | | | | MOCA | PR | 00676 | |
| 759717 | TROPICAL MERCHANDISE REP INC | PO BOX 1196 | | | | GUAYNABO | PR | 00970 | |
| 561277 | TROPICAL MILLING SERVICES INC | URB SUMMIT HLS | 559 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| 561278 | TROPICAL MUSIC OF PR INC | 2326 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 561279 | TROPICAL MUSIC OF PR INC | PO BOX 8733 | | | | SAN JUAN | PR | 00907 | |
| 1569843 | Tropical Music of Puerto Rico | Miguel A. Negron Matta, Law Office | 654 Plaza | Suite 1024 | Ave. Munoz Rivera | San Juan | PR | 00918 | |
| 1569843 | Tropical Music of Puerto Rico | PO Box 8733 | | | | San Juan | PR | 00910-0733 | |
| 851000 | TROPICAL MUSIC OF PUERTO RICO INC. | AVE. BORIQUEN 2326 | | | | SAN JUAN | PR | 00915 | |
| 561280 | Tropical Music Of Puerto Rico, Inc. | Ave. Borinquen, 2326 | | | | San Juan | PR | 00915 | |
| 759718 | TROPICAL NATURAL WATER | MSC 87 | PO BOX 7994 | | | MAYAGUEZ | PR | 00681-7994 | |
| 561281 | TROPICAL PARADISE INTERNATIONAL INC | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 759719 | TROPICAL PHARMACAL | PO BOX 8573 | | | | PONCE | PR | 00732 | |
| 561282 | TROPICAL POOLCARE | URB MUNOZ RIVERA | 53 AVE ESMERALDA STE 2 PMB 37 | | | GUAYNABO | PR | 00969-4483 | |
| 759720 | TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| 759721 | TROPICAL QUALITY / D/B/A INC | PO BOX 1771 | | | | MANATI | PR | 00664-1771 | |
| 561283 | TROPICAL QUALITY METAL FABRICATION | PO BOX 20 | | | | BARCELONETA | PR | 00617 | |
| 2138410 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| 759722 | TROPICAL REST | LAS VISTAS SHOPPING VILLAGE | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 561286 | TROPICAL SOLAR FARM | LCDA. JENYFER GARCIA SOTO | LCDA. JENYFER GARCIA SOTO PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 | |
| 561287 | TROPICAL SOLAR FARM | LCDO. ALEXIS ACEVEDO COLÓN | LCDO. ALEXIS ACEVEDO COLÓN PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 561288 | TROPICAL SOLAR FARM | LCDO. ARIEL MARRERO OTERO | LCDO. ARIEL MARRERO OTERO PO BOX 21420 | | | SAN JUAN | PR | 00928 | |
| 561289 | TROPICAL SOLAR FARM | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 561290 | TROPICAL SOLAR FARM | LCDO. ERIC PEREZ OCHOA | LCDO. ERIC PEREZ OCHOA PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 561291 | TROPICAL SOLAR FARM | LCDO. FRANCISCO BRUNO ROVIRA Y LCDO EDUARDO ZAYAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 561292 | TROPICAL SOLAR FARM | LCDO. HARRY ANDUCE MONTAÑO; | LCDO. HARRY ANDUCE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | |
| 770874 | TROPICAL SOLAR FARM | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. ROOSVELT 478 CALLE CANALS STE 1A | | | SAN JUAN | PR | 00918 | |
| 561294 | TROPICAL SOLAR FARM | LCDO. JAIME SIFRE RODRIGUEZ | LCDO. JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| 561295 | TROPICAL SOLAR FARM | LCDO. JESÚS RODRIGUEZ URBANO | LCDO. JESÚS RODRIGUEZ URBANO HC BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 770875 | TROPICAL SOLAR FARM | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AD. CABASSA SUITE 103 | | | MAYAGUEZ | PR | 00680 | |
| 561296 | TROPICAL SOLAR FARM | LCDO. JORGE R JIMÉNEZ ARTIGA | 654 PLAZA AVE. MUÑOZ RIVERA STE. 807 | | | SAN JUAN | PR | 00918 | |
| 770876 | TROPICAL SOLAR FARM | LCDO. JOSA A. HERNANDEZ MAYORAL | LCDO. JOSE A. Hernandez Mayoral EPOPULAR 206 CALLE TETUAN STE 702 | | | SAN JUAN | PR | 00901 | |
| 561297 | TROPICAL SOLAR FARM | LCDO. JOSÉ RAMIREZ RAMOS | LCDO. JOSÉ Ramirez Ramos PO BOX 720 | | | MAYAGUEZ | PR | 00681 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770877 | TROPICAL SOLAR FARM | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | MANSIONESDE LOS CAOBOS APT 7B AVE SAN PATRICIO J6 | | | GUAYNABO | PR | 00968 | |
| 561298 | TROPICAL SOLAR FARM | LCDO. PEDRO E. ORTIZ ALVAREZ | LCDO. PEDRO E. ORTIZ ALVAREZ PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| 561300 | TROPICAL SOLAR FARM | LCDO. ROBERTO CORRETJER PIQUER | ROBERTO CORRETJER PIQUER | 625 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917-4819 | |
| 2218725 | Tropical Solar Farm, LLC | Attn: Roberto Torres-Torres | PO Box 1096 | | | Guanica | PR | 00653-1096 | |
| 837496 | TROPICAL SOLAR FARM, LLC | CARR. 368 KM 12.5 | | | | YAUCO | PR | 00653-1096 | |
| 837497 | TROPICAL SOLAR FARM, LLC | PO BOX 1096 | | | | GUANICA | PR | 00653 | |
| 759723 | TROPICAL VENDING INC. | PO BOX 7 | | | | CATANO | PR | 00963 | |
| 759725 | TROPICAL VIDEO & AUTO SHOP | BO CANOVANILLAS | CARR 857 KM 0 1 | | | CAROLINA | PR | 00987 | |
| 759724 | TROPICAL VIDEO & AUTO SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759726 | TROPICAL VISIONS ENTERTAIMENT GROUP | MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON SUITE 208 | | | SAN JUAN | PR | 00907 | |
| 759727 | TROPICAL WAXING FLOOR | URB COUNTRY CLUB | 968 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 561301 | TROPICANA GUEST HOUSE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00795 | |
| 759728 | TROPICELL COMMUNICATIONS | VILLA ROSALES A 15 | RC CELULAR | | | AIBONITO | PR | 00705 | |
| 561302 | TROPICO AIR CONDITIONING PSA | P. O. BOX 19929 | | | | SAN JUAN | PR | 00910-0000 | |
| 561303 | TROPICO AIR CONDITIONING PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 759729 | TROPICO AIR CONDITIONING PSC | PO BOX 19929 | | | | SAN JUAN | PR | 00910-9929 | |
| 561304 | TROPICOLOR LAB INC | 406 AVE PONCE DE LEON | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 561305 | TROPICOLOR LAB INC | CARR 2 ESQ LLORENS | TORRES ARECIBO SHOPPING CENTER | | | ARECIBO | PR | 00613 | |
| 561306 | TROPICOLOR LAB INC | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| 759730 | TROPICOOL AUTO SERVICE CORP | PMB 676 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 561307 | TROPIEZOS INC | URB PINERO | D 2 CALLE MEJICO APT 6 | | | SAN JUAN | PR | 00918 | |
| 759731 | TROPIFLORA INC | 400 AVE CALAF | | | | SAN JUAN | PR | 00918 | |
| 759732 | TROPIGARDENS | PO BOX 1391 | | | | GUAYNABO | PR | 00970-1391 | |
| 561308 | TROPIGARDENS INC | P O BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| 561309 | TROPIGAS DE PUERTO RICO INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | |
| 561310 | Tropigas of Puerto Rico | Urb. Industrial Luchetti Calle C | Lote 30 | | | Bayamon | PR | 00961 | |
| 561311 | TROPIMAR BEACH CLUB & CONVENTION CENTER | P O BOX 6007 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 561312 | TROPIMAR BEACH CLUB& CONVENTIO | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 561313 | TROSSI MORALES, CARMEN | Address on file | | | | | | | |
| 561314 | TROSSI MORALES, JULIO F. | Address on file | | | | | | | |
| 561315 | TROSSI OLIVERA, GERARDO | Address on file | | | | | | | |
| 561317 | TROSSI OLIVERA, ORISON | Address on file | | | | | | | |
| 561316 | TROSSI OLIVERA, ORISON | Address on file | | | | | | | |
| 561318 | TROSSI ORLANDI, ORISON | Address on file | | | | | | | |
| 561319 | TROSSI ORTIZ, LOIDA | Address on file | | | | | | | |
| 561320 | TROTAMUNDOS ENTERTAINMENT INC. | Casa Bonita Center, 875 Carr 693 Suite 203 | | | | Dorado | PR | 00646-6711 | |
| 561321 | TROTAMUNDOS ENTERTAINMENT, INC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 437 | | | BAYAMON | PR | 00961 | |
| 561322 | TROTAMUNDOS ENTERTEIMENT INC | PMB 216 | CARR 693 | | | DORADO | PR | 00646 | |
| 759733 | TROTECH INC | 545 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 | |
| 759734 | TROUBLESHOOTERS | 1709 PLAZA OLMEDO | | | | SAN JUAN | PR | 00926 | |
| 759735 | TROUBLESHOOTERS | PARQUE MEDITERRANEO | J 3 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 561323 | TROVA INC | COMUNIDAD GANDARA 2 | BUZON 90 A | | | CIDRA | PR | 00739 | |
| 561324 | TROVADORES COMERIO CLUB INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 | |
| 561325 | TROVER CORPORATION | PO BOX 193600 | | | | HATO REY | PR | 00919 | |
| 759736 | TROVER CORPORATION | PO BOX 193600 | | | | SAN JUAN | PR | 00919 | |
| 759737 | TROW AND HOLDEN CO INC | P O BOX 475 | 45-57 SOUTH MAIN STREET | | | BARRE | VT | 05641-0475 | |
| 759738 | TROY S GIGER | 9 SAN JACINTO | | | | CEIBA | PR | 00735 | |
| 561326 | TRP SAN JUAN OWNER LLC | 100 BRUMGAUGH STREET | | | | SAN JUAN | PR | 00901-2620 | |
| 759739 | TRS CAR CARE CENTER | P O BOX 1023 | | | | AIBONITO | PR | 00705 | |
| 561327 | TRS INC | BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 561328 | TRU 2005 RE1 LLC | 5 WOODHOLLOW RD STE 1 | | | | PARSIPPANY | NJ | 07054-2882 | |
| 561329 | TRU FRUIT CORP | URB SAN RAFAEL EST II | 268 CALLE BEGONIA | | | BAYAMON | PR | 00959 | |
| 561330 | TRU- RITE OF PR | P O BOX 11504 | | | | SAN JUAN | PR | 00910-2604 | |
| 759740 | TRUCK AIR | PO BOX 6017 PMB 381 | | | | CAROLINA | PR | 00984-6017 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759741 | TRUCK ALIGNING SERVICE INC. | PO BOX 29264 | | | | SAN JUAN | PR | 00929 | |
| 2175871 | TRUCK AND AUTO PARTS & SERVICE INC | P.O. BOX 4956 PMB 216 | | | | CAGUAS | PR | 00726 | |
| 561331 | TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 561332 | TRUCK CENTER | P O BOX 191992 | | | | SAN JUAN | PR | 00919 1992 | |
| 831699 | Truck Center | P.O Box 191992 | | | | San Juan | PR | 00919 | |
| 561333 | TRUCK CENTER DBA EDUARDO TREMOLS | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 561334 | TRUCK CONNECTION SERV INC | PO BOX 6929 | | | | CAGUAS | PR | 00726 | |
| 759742 | TRUCK PART CENTER | P O BOX 970 | | | | BAYAMON | PR | 00960-0970 | |
| 759743 | TRUCK PARTS CENTER INC | PO BOX 970 | | | | BAYAMON | PR | 00960 | |
| 831700 | Truck Parts Center of Carolina | P O Box 4999 | | | | Carolina | PR | 00984 | |
| 759744 | TRUCK PARTS SOLUTIONS INC | PMB 108 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 | |
| 851001 | TRUCK TECH SERVICES, CORP. | PO BOX 366208 | | | | SAN JUAN | PR | 00936-6208 | |
| 561335 | TRUCK ZONE CORP | PO BOX 363543 | | | | SAN JUAN | PR | 00936 | |
| 561336 | TRUE GUARD SECURITY | P O BOX 1181 | | | | GUAYAMA | PR | 00785 | |
| 561337 | TRUE LIFE INS AGENCY, INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 223 | | | SAN JUAN | PR | 00926 | |
| 561338 | TRUE MOTION MARKETING LLC | PARQUE DE MONTE BELLO | E 7 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 759745 | TRUE NORTH SOLUTION | AVE PONCE DE LEON | PMB 280 SUITE 75 255 | | | SAN JUAN | PR | 00917-1919 | |
| 759746 | TRUE WAY PRODUCTION INC | PO BOX 8219 | | | | BAYAMON | PR | 00960 | |
| 561339 | TRUELAND CONSTRUCTION LLC | PO BOX 51475 | | | | TOA BAJA | PR | 00950 | |
| 561340 | TRUENORTH CORP | PMB 186 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 2168427 | TRUENORTH CORP. | 1510 FD ROOSEVELT AVE | SUITE 1303 | | | GUAYNABO | PR | 00968 | |
| 2162523 | TRUENORTH CORP. | ATTN TN MANAGEMENT | PMB 186-1353, RUTA 19 | | | GUAYNABO | PR | 00969 | |
| 2150582 | TRUENORTH CORP. | ATTN: TN MANAGEMENT | CORPORATE OFFICE PARK | CORTEC BUILD #302 | | GUAYNABO | PR | 00966 | |
| 2162522 | TRUENORTH CORP. | ATTN: TN MANAGEMENT | Po Box 1450 | | | Southaven | MS | 38671-0015 | |
| 2150579 | TRUENORTH CORP. | C/O TN MANAGEMENT, RESIDENT AGENT | PMB 186-1353, RUTA 19 | | | GUAYNABO | PR | 00969 | |
| 2150580 | TRUENORTH CORP. | LIC. JOSE L. RIVERO VERGNE | RIVERO VERGNE LAW OFFICES | POPULAR CENTER, SUITE 1406 | 208 PONCE DE LEON AVENUE | SAN JUAN | PR | 00918 | |
| 2162521 | TRUENORTH CORP. | PMB 353 | 1353 RT 19 | | | GUAYNABO | PR | 00966 | |
| 2150581 | TRUENORTH CORP. | RAQUEL E. TORRES- REYES | GONZALEZ LOPEZ & LOPEZ ADAMES | #1126 ASHFORD AVENUE SUITE C-10 | | SAN JUAN | PR | 00907 | |
| 561342 | TRUENORTH CORPORATION | PMB 186 1353 RT 19 | | | | GUAYNABO | PR | 00966 | |
| 759747 | TRUESDAIL LABORATORIES INC | 14201 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7008 | |
| 561343 | TRUJILLO ACEVEDO, ZORY E | Address on file | | | | | | | |
| 827180 | TRUJILLO AGOSTO, WANDA | Address on file | | | | | | | |
| 561344 | TRUJILLO AGOSTO, WANDA I | Address on file | | | | | | | |
| 759748 | TRUJILLO ALTO AUTO CENTER | PMB 68 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 561345 | TRUJILLO ALTO LEGAL SERVICES | 20 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| 759749 | TRUJILLO ALTO METAL CORP | PO BOX 695 | | | | TRUJILLO ALTO | PR | 00977 | |
| 759750 | TRUJILLO ALTO STATES | 345 VISTAS DEL RIO APARTMENT | CARR 8860 BOX 1250 | | | TRUJILLO ALTO | PR | 00976 | |
| 1545386 | TRUJILLO ARJEMI, ELIBEL L | Address on file | | | | | | | |
| 561346 | TRUJILLO ARJEMI, ELIBEL L. | Address on file | | | | | | | |
| 561347 | TRUJILLO BARRETO, CARMEN | Address on file | | | | | | | |
| 561348 | TRUJILLO BARRETO, CARMEN I. | Address on file | | | | | | | |
| 561349 | TRUJILLO BATISTA, JOSE M | Address on file | | | | | | | |
| 2111206 | TRUJILLO BATISTA, JOSE M. | Address on file | | | | | | | |
| 561350 | TRUJILLO BENITEZ, ENEIDA | Address on file | | | | | | | |
| 561351 | TRUJILLO BENITEZ, JOSE G. | Address on file | | | | | | | |
| 561352 | TRUJILLO BRACERO, MILDRED | Address on file | | | | | | | |
| 855385 | TRUJILLO BRACERO, MILDRED | Address on file | | | | | | | |
| 561353 | TRUJILLO CARABALLO, BRENDA | Address on file | | | | | | | |
| 561355 | TRUJILLO CARDONA, JUAN E | Address on file | | | | | | | |
| 561356 | TRUJILLO CASTILLO, HILDA P | Address on file | | | | | | | |
| 561357 | TRUJILLO CASTRO, MARIA M. | Address on file | | | | | | | |
| 561359 | TRUJILLO CASTRO, MARISOL | Address on file | | | | | | | |
| 561358 | TRUJILLO CASTRO, MARISOL | Address on file | | | | | | | |
| 561360 | TRUJILLO CHAVERRA, YANET | Address on file | | | | | | | |
| 561361 | TRUJILLO CINTRON, ANGEL | Address on file | | | | | | | |
| 561362 | TRUJILLO CINTRON, LUIS A | Address on file | | | | | | | |
| 561363 | TRUJILLO CUADRADO, OMAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561364 | Trujillo Davila, Ulises | Address on file | | | | | | | |
| 561365 | TRUJILLO DE BLAKEMAN, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 561366 | TRUJILLO DE VELEZ, LUZ | Address on file | | | | | | | |
| 561367 | TRUJILLO ESQUILIN, IVONNE | Address on file | | | | | | | |
| 827181 | TRUJILLO FERNANDEZ, ROSAURA | Address on file | | | | | | | |
| 561368 | TRUJILLO FERNANDEZ, ROSAURA | Address on file | | | | | | | |
| 561369 | TRUJILLO FIGUEROA, DAVID | Address on file | | | | | | | |
| 561370 | TRUJILLO FIGUEROA, RAMON | Address on file | | | | | | | |
| 561372 | TRUJILLO GARCIA, NOEL | Address on file | | | | | | | |
| 561373 | TRUJILLO GARGIA, GUILLERMO | Address on file | | | | | | | |
| 561374 | TRUJILLO GINES, ILEEIN | Address on file | | | | | | | |
| 1690326 | TRUJILLO HERNANDEZ, HILDA | Address on file | | | | | | | |
| 561375 | TRUJILLO HERNANDEZ, HILDA E | Address on file | | | | | | | |
| 561376 | TRUJILLO HERNANDEZ, LUIS R | Address on file | | | | | | | |
| 1754166 | TRUJILLO HERNANDEZ, LUIS R. | Address on file | | | | | | | |
| 561377 | TRUJILLO HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 561378 | TRUJILLO HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 561379 | TRUJILLO LEDEE, JEANNINE | Address on file | | | | | | | |
| 561380 | Trujillo Lopez, Misael | Address on file | | | | | | | |
| 561381 | TRUJILLO LOPEZ, MISAEL | Address on file | | | | | | | |
| 1474600 | Trujillo Maldonado, Yerelis | Address on file | | | | | | | |
| 561383 | TRUJILLO MALDONADO, YERELIS | Address on file | | | | | | | |
| 1474601 | Trujillo Maldonado, Yerelis | Address on file | | | | | | | |
| 827182 | TRUJILLO MARRERAO, DARILIS | Address on file | | | | | | | |
| 561384 | TRUJILLO MARRERAO, DARILIS | Address on file | | | | | | | |
| 561385 | TRUJILLO MARRERO, DANIEL JOSUE | Address on file | | | | | | | |
| 561386 | TRUJILLO MARRERO, JUAN | Address on file | | | | | | | |
| 561387 | TRUJILLO MEJIAS, RAUL | Address on file | | | | | | | |
| 561388 | TRUJILLO MIRANDA, RODOLFO | Address on file | | | | | | | |
| 561389 | TRUJILLO MOJICA, CRUZ | Address on file | | | | | | | |
| 561390 | TRUJILLO MOJICA, JORGE | Address on file | | | | | | | |
| 561391 | TRUJILLO MOJICA, MARISOL | Address on file | | | | | | | |
| 561392 | TRUJILLO MOJICA, ROSA | Address on file | | | | | | | |
| 1665058 | TRUJILLO MOJICA, ROSA M. | Address on file | | | | | | | |
| 561393 | TRUJILLO MORALES, CHRISTINA | Address on file | | | | | | | |
| 561394 | TRUJILLO MORALES, CRHISTINA | Address on file | | | | | | | |
| 561395 | TRUJILLO MORALES, CRISTINA | Address on file | | | | | | | |
| 561396 | TRUJILLO MUNDO, DIANA L. | Address on file | | | | | | | |
| 561397 | TRUJILLO MUNDO, LIZBETH M. | Address on file | | | | | | | |
| 561398 | TRUJILLO MUNIZ, IVETTE M | Address on file | | | | | | | |
| 561399 | TRUJILLO NEVAREZ, KATHY | Address on file | | | | | | | |
| 561400 | TRUJILLO NEVAREZ, KETHY | Address on file | | | | | | | |
| 561382 | TRUJILLO NIEVES, EDWIN | Address on file | | | | | | | |
| 561401 | TRUJILLO NIEVES, NELIDA | Address on file | | | | | | | |
| 561403 | TRUJILLO ORTEGA, JUAN M | Address on file | | | | | | | |
| 561404 | TRUJILLO ORTEGA, LEONALDO M | Address on file | | | | | | | |
| 561405 | TRUJILLO ORTEGA, LUIS | Address on file | | | | | | | |
| 561406 | TRUJILLO ORTEGA, MAXIMILIANO J. | Address on file | | | | | | | |
| 561407 | TRUJILLO ORTEGA, MILDRED | Address on file | | | | | | | |
| 561408 | TRUJILLO ORTEGA, MILDRED | Address on file | | | | | | | |
| 561409 | TRUJILLO ORTIZ, TERESA | Address on file | | | | | | | |
| 827183 | TRUJILLO PAGAN, FELIPE | Address on file | | | | | | | |
| 561410 | TRUJILLO PAGAN, FELIPE | Address on file | | | | | | | |
| 827184 | TRUJILLO PAGAN, FELIPE | Address on file | | | | | | | |
| 561411 | TRUJILLO PAGAN, LUIS | Address on file | | | | | | | |
| 561412 | TRUJILLO PAGAN, LUIS | Address on file | | | | | | | |
| 1802608 | Trujillo Panissa, Margarita | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1802608 | Trujillo Panissa, Margarita | Address on file | | | | | | | |
| 1889565 | Trujillo Panisse, Adela | Address on file | | | | | | | |
| 1956523 | Trujillo Panisse, Adela | Address on file | | | | | | | |
| 1941027 | Trujillo Panisse, Adela | Address on file | | | | | | | |
| 561413 | TRUJILLO PANISSE, MARGARITA | Address on file | | | | | | | |
| 1850154 | Trujillo Panisse, Margarita | Address on file | | | | | | | |
| 1909805 | Trujillo Panisse, Mary | Address on file | | | | | | | |
| 1908056 | Trujillo Panisse, Mary | Address on file | | | | | | | |
| 1865621 | TRUJILLO PANISSO, MARGARITA | PO BOX 560025 | | | | GUAYANILLA | PR | 00656 | |
| 1637829 | Trujillo Panissu, Margarita | Address on file | | | | | | | |
| 561414 | TRUJILLO PARRA, ALBA | Address on file | | | | | | | |
| 561415 | TRUJILLO PENA, JOSE | Address on file | | | | | | | |
| 561416 | TRUJILLO PIZARRO, IVAN | Address on file | | | | | | | |
| 561417 | TRUJILLO PLUMEY, MARCELO | Address on file | | | | | | | |
| 561418 | TRUJILLO PLUMEY, ROSAMAR | Address on file | | | | | | | |
| 1537908 | Trujillo Plumey, Rosamar | Address on file | | | | | | | |
| 1786316 | TRUJILLO PLUMEY, ROSAMAR | Address on file | | | | | | | |
| 561420 | TRUJILLO RAMOS, LEONIDA | Address on file | | | | | | | |
| 561421 | TRUJILLO RAMOS, OMAYRA | Address on file | | | | | | | |
| 561422 | TRUJILLO REBOLLO, SONIA | Address on file | | | | | | | |
| 561423 | TRUJILLO RIVERA, CECILIA | Address on file | | | | | | | |
| 561424 | TRUJILLO RIVERA, EVA | Address on file | | | | | | | |
| 561425 | TRUJILLO RIVERA, GABRIEL | Address on file | | | | | | | |
| 561426 | TRUJILLO RIVERA, NANETTE | Address on file | | | | | | | |
| 561427 | TRUJILLO RIVERA, ZULEIDA | Address on file | | | | | | | |
| 561428 | TRUJILLO ROBLES, ANTONIO | Address on file | | | | | | | |
| 561429 | TRUJILLO ROBLES, JACKELINE | Address on file | | | | | | | |
| 561430 | TRUJILLO RODRIGUEZ, GINETTE | Address on file | | | | | | | |
| 561431 | TRUJILLO RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 561432 | Trujillo Rodriguez, Luis A | Address on file | | | | | | | |
| 561433 | TRUJILLO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 561434 | TRUJILLO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 561436 | TRUJILLO RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 561437 | TRUJILLO RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 561438 | TRUJILLO RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 561439 | TRUJILLO RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 561440 | TRUJILLO RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 561441 | TRUJILLO ROLON, OSVALDO | Address on file | | | | | | | |
| 561442 | TRUJILLO ROMAN, ANGELICA M. | Address on file | | | | | | | |
| 561443 | TRUJILLO ROMAN, VICTOR | Address on file | | | | | | | |
| 1821670 | Trujillo Rosado, Carmen E. | Address on file | | | | | | | |
| 561444 | TRUJILLO ROSADO, CARMEN E. | Address on file | | | | | | | |
| 561445 | TRUJILLO ROSADO, LUZ | Address on file | | | | | | | |
| 561446 | TRUJILLO RUIZ, GERMAN | Address on file | | | | | | | |
| 561447 | TRUJILLO SANTANA, HECTOR | Address on file | | | | | | | |
| 561448 | TRUJILLO SANTANA, MICHELLE | Address on file | | | | | | | |
| 561449 | TRUJILLO SANTANA, PAULA | Address on file | | | | | | | |
| 561450 | TRUJILLO SANTIAGO, SHEILA I | Address on file | | | | | | | |
| 561451 | TRUJILLO SANTOS MD, NATYA | Address on file | | | | | | | |
| 561452 | TRUJILLO SANTOS, ANGEL | Address on file | | | | | | | |
| 561453 | TRUJILLO SANTOS, NATYA | Address on file | | | | | | | |
| 561455 | TRUJILLO TORRES, EDWIN | Address on file | | | | | | | |
| 561457 | TRUJILLO TORRES, KATHERINE | Address on file | | | | | | | |
| 561458 | TRUJILLO TORRES, LIZBETH M. | Address on file | | | | | | | |
| 561459 | TRUJILLO TORRES, ORLANDO | Address on file | | | | | | | |
| 759751 | TRUJILLO TRUCKING & RENTAL INC | PO BOX 1281 | | | | CAROLINA | PR | 00986 | |
| 561460 | Trujillo Trujillo, Daniel | Address on file | | | | | | | |
| 561461 | TRUJILLO VELAZQUEZ, ARMANDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4886 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561462 | TRUJILLO VELEZ, IVONNE | Address on file | | | | | | | |
| 561463 | TRUJILLO VICTORIA, OSCAR | Address on file | | | | | | | |
| 561464 | TRUJILLO, CARLOS | Address on file | | | | | | | |
| 1790369 | TRUJILLO, EVELYN | Address on file | | | | | | | |
| 1773483 | Trujillo, Ivette M. | Address on file | | | | | | | |
| 1773483 | Trujillo, Ivette M. | Address on file | | | | | | | |
| 561465 | TRULLENQUE MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 561466 | TRULLENQUE RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 561467 | TRULY ALL SERVICES INC. | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 851002 | TRULY ALL SERVICES INC. | PO BOX 13551 | | | | SAN JUAN | PR | 00908-3551 | |
| 759752 | TRULY DIESEL MACHANIC/ PEDRO BARRRIOS | URB ROLLING HILLS | 238 CALLE PHILADELPHIA | | | CAROLINA | PR | 00987 | |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | PO BOX 11944 | | | | SAN JUAN | PR | 00922-1944 | |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | | BAYAMON | PR | 00956 | |
| 561469 | TRULY NOLEN PEST CONTROL & PREVENTION | PMB UUI | 39 CALLE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 561470 | TRULY NOLEN PEST CONTROL & PREVENTION | PO BOX 11944 | | | | SAN JUAN | PR | 00922 | |
| 561471 | Truly Nolen Pest Control & Prevention, INC | Carolyn Castro | PO Box 11944 | | | San Juan | PR | 00922-1944 | |
| 561471 | Truly Nolen Pest Control & Prevention, INC | PMB 229 UU 1 Calle # 39 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 561472 | TRULY STEEL ROOF SYSTEMS INC | PO BOX 13551 | | | | SAN JUAN | PR | 00908-3551 | |
| 759754 | TRUNCK AND FIBERGLASS REPAIR | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 759755 | TRUNKED SYSTEMS PUERTO RICO INC | P O BOX 50110 LEVITTOWN | | | | TOA BAJA | PR | 00950-0110 | |
| 561473 | TRUST CANDELARIO GONZALEZ | GM GROUP PLAZA STE 104A BOX 8 | 1590 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 561474 | TRUST CORPORATION | PO BOX 401 | | | | MOCA | PR | 00676 | |
| 561475 | TRUST CREATED MR MRS B TRIGO | PO BOX 191283 | | | | SAN JUAN | PR | 00919-1283 | |
| 561476 | TRUST DLM DTD | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 4A | | | CAROLINA | PR | 00979-7173 | |
| 561477 | TRUST FOR PUBLIC LAND | 306 NORTH MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| 561478 | TRUST MORTGAGE CORP | PO BOX 2500 | PMB 41 | | | TRUJILLO ALTO | PR | 00977 | |
| 561479 | TRUST SECURTY SOLUTION INC. | REPTO MARQUEZ B28 ST.1 | | | | ARECIBO | PR | 00612-0000 | |
| 561480 | TRUST TITLE CLOSING CORP | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 759756 | TRUST TITLE CLOSING CORP | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| 1431581 | Trust, Sheila Steiner | Address on file | | | | | | | |
| 561481 | TRUSTED TRANSLATIONS PR | 444 BRICKELL AVE STE 719 | | | | MIAMI | FL | 33131 | |
| 561482 | Trustmark Insurance Company | 400 Field Drive | | | | Lake Forest | IL | 60045 | |
| 759757 | TRUSTMARK INSURANCE COMPANY | 400 FIELD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 561483 | Trustmark Insurance Company | Attn: Brenda Young, Consumer Complaint Contact | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561484 | Trustmark Insurance Company | Attn: Daniel Mandarino, Premiun Tax Contact | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561485 | Trustmark Insurance Company | Attn: Daniel Mardariro, President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561486 | Trustmark Insurance Company | Attn: Lilli Cilano, Annual Statement | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561487 | Trustmark Insurance Company | Attn: Liz O'Brien, Circulation of Risk | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561488 | Trustmark Insurance Company | Attn: Liz O'Brien, Regulatory Compliance Government | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561489 | Trustmark Insurance Company | Attn: Paul Schuster, Vice President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561490 | Trustmark Insurance Company | c/o Humberto Torres & Associates, Agent for Service of Process | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561435 | TRUTH PATH CORP | PO BOX 193528 | | | | SAN JUAN | PR | 00919-3528 | |
| 561491 | TRUVEN HEALTH ANALYTICS INC. | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| 561492 | TRUYOL VAZQUEZ, ENGRACIA | Address on file | | | | | | | |
| 561493 | TS BERENSON 1994 CHILDRENS TRUST | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 561494 | TS BERENSON 1994 CHILDRENS TRUST FBO CATHY | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 561495 | TSAI ROQUE, SCOTT | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4887 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561496 | TSANG CRUZ, CHRISTIAN | Address on file | | | | | | | |
| 561497 | TSE HERNANDEZ, MICHYN | Address on file | | | | | | | |
| 561498 | TSG WATER RESOURCES INC | PO BOX 15967 | | | | SAVANNAH | GA | 31416-2667 | |
| 759758 | TSHIRT EXPRESS | 57 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 561499 | T-SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | | CAGUAS | PR | 00727-9606 | |
| 851003 | T-SHIRTS LUWIN | CALLE GUILLERMO ESTEVES #100 B | | | | JAYUYA | PR | 00664 | |
| 561500 | TSIMAS LUNA, ANASTASIOS | Address on file | | | | | | | |
| 561501 | TSIMAS ROSA, KYRIACOS | Address on file | | | | | | | |
| 561502 | TSINTAS COLON, IVY A | Address on file | | | | | | | |
| 1437091 | Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | Address on file | | | | | | | |
| 2169861 | TSON-KUANG WU AND MU-NIAU WU TR, WU TRUST UA 04-27-1999 | C/O TSON-KUANG WU | 36 MULBERRY DRIVE | | | OBERLIN | OH | 44074 | |
| 561504 | TSOUNIS ALAMO, DENNIS | Address on file | | | | | | | |
| 561503 | TSOUNIS ALAMO, DENNIS | Address on file | | | | | | | |
| 561505 | TSP CYCLING GROUP | P O BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 561506 | TSP TOTAL SOLUTION PROVIDER CORP / BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 561507 | TTA RESEARCH & GUIDANCE | P.O. BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 759759 | TTC ANALYTICAL SERV CORP | P O BOX 1268 | | | | GURABO | PR | 00778-1268 | |
| 561508 | TTC ANALYTICAL SERV. CORP. | I-29 VILLA CARMEN | AVE. LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 561509 | TTC ANALYTICAL SERVICES CORPORATION | AVENIDA LUIS MUNOZ MARIN NUMI-29,VILLA DEL CARMEN | | | | CAGUAS | PR | 00725 | |
| 561510 | TU ALMACEN MONSERRATE GONZALEZ INC | 131 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 561511 | TU ANTOJITO CRIOLLO INC | 6 CALLE JAMES BEVERLY | | | | GUANICA | PR | 00653 | |
| 851004 | TU CASA BBQ | PO BOX 363 | | | | PALMER | PR | 00721-0363 | |
| 561512 | TU CASA VERDE COM. | PMB 306 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 759760 | TU CENTRO DE OFICINA | VALLE ARRIBA HEIGHTS | AK 2 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 759761 | TU DISCOUNT FORD AUTO PARTS INC | AVE LOMAS VERDES IC-16 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 561513 | Tu Equipo Medico Isla, Inc. | 150 SUR, RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 759762 | TU NUTRICENTRO INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00978-0908 | |
| 561514 | TU OPTICA | 30 B CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 759763 | TU SUPERMERCADO J S | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 561515 | TUA ALGARIN, CALVINE | Address on file | | | | | | | |
| 561516 | TUA ALGARIN, LIZAVEL | Address on file | | | | | | | |
| 561517 | Tua Carmona, Alfredo | Address on file | | | | | | | |
| 561518 | Tua Casares, Jackeline | Address on file | | | | | | | |
| 561519 | TUA CASARES, JACQUELINE | Address on file | | | | | | | |
| 561520 | TUA CRESPO, HECTOR | Address on file | | | | | | | |
| 561521 | TUA CRESPO, HECTOR L | Address on file | | | | | | | |
| 1422116 | TUA CRESPO, LUIS | JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECITNTO SUR SUITE 701 | | | SAN JUAN | PR | 00901-1908 | |
| 665748 | TUA GONZALEZ, HERBERT | Address on file | | | | | | | |
| 561523 | TUA GONZALEZ, HERBERT | Address on file | | | | | | | |
| 561522 | TUA GONZALEZ, HERBERT | Address on file | | | | | | | |
| 827185 | TUA GONZALEZ, MELANIE | Address on file | | | | | | | |
| 561525 | TUA GONZALEZ, VANESSA | Address on file | | | | | | | |
| 561526 | Tua Granell, Javier | Address on file | | | | | | | |
| 561527 | TUA GRANELL, JUAN | Address on file | | | | | | | |
| 561528 | Tua Granell, Juan Heriberto | Address on file | | | | | | | |
| 561529 | TUA LOPEZ, ANAYRA | Address on file | | | | | | | |
| 561531 | TUA MALDONADO, ELVIN | Address on file | | | | | | | |
| 561532 | Tua Marrero, Michael | Address on file | | | | | | | |
| 561533 | TUA MENDEZ MD, LENI | Address on file | | | | | | | |
| 561534 | TUA MENDEZ, LILLIAN M. | Address on file | | | | | | | |
| 561535 | TUA OTANO, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4888 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827186 | TUA PADILLA, MONICA D | Address on file | | | | | | | |
| 561536 | TUA REYES, NELSON I | Address on file | | | | | | | |
| 561537 | TUA REYES, NELSON I. | Address on file | | | | | | | |
| 827187 | TUA REYES, YASIRA V | Address on file | | | | | | | |
| 561538 | TUA RIVERA MD, ADA | Address on file | | | | | | | |
| 561539 | Tua Torres, Irving | Address on file | | | | | | | |
| 591120 | TUA TORRES, WANDA I. | Address on file | | | | | | | |
| 561541 | TUA TORRES, WANDA IVELISSE | Address on file | | | | | | | |
| 561540 | TUA TORRES, WANDA IVELISSE | Address on file | | | | | | | |
| 561542 | Tua Vazquez, Luis A | Address on file | | | | | | | |
| 561543 | TUA VIZCARRONDO, INGRID M | Address on file | | | | | | | |
| 561544 | TUA, ALFREDO | Address on file | | | | | | | |
| 561545 | TUAMA (Trabajadores Unidos de la Autoridad Metropolitana de Autobuses | Merced Gutierrez, Alexis | Urb Santiago Iglesias | 1378 Ave Paz Granela | | San Juan | PR | 00921 | |
| 759764 | TUAS SPORTS SECTION | 9 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 8966161 | |
| 851005 | TUBAL BONILLA GRUAS | URB MARISOL | E-18 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 561546 | TUBEN MAYO, ROSA | Address on file | | | | | | | |
| 561547 | TUBENS ACEVEDO, ROSA I | Address on file | | | | | | | |
| 561548 | TUBENS CANDELARIA, GLENDALIZ | Address on file | | | | | | | |
| 561549 | TUBENS CORTES, JESSIE | Address on file | | | | | | | |
| 561550 | TUBENS CRESPO, NAYDA L | Address on file | | | | | | | |
| 827188 | TUBENS CRESPO, NAYDA L | Address on file | | | | | | | |
| 1540905 | Tubens Galarza, Christian A. | Address on file | | | | | | | |
| 561551 | TUBENS GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 561552 | TUBENS GUZMAN, ANTHONY | Address on file | | | | | | | |
| 561553 | TUBENS GUZMAN, GLORIA M | Address on file | | | | | | | |
| 561554 | TUBENS HERNANDEZ, ARNALDO A. | Address on file | | | | | | | |
| 561555 | TUBENS HERNANDEZ, ARNALDOA | Address on file | | | | | | | |
| 561556 | TUBENS LASALLE, ALEXANDRA | Address on file | | | | | | | |
| 561557 | TUBENS LOPEZ, EDDA L | Address on file | | | | | | | |
| 2203798 | Tubens Mendez, Luis M. | Address on file | | | | | | | |
| 561558 | Tubens Mendez, Osvaldo | Address on file | | | | | | | |
| 561559 | TUBENS MERCADO, MILAGROS | Address on file | | | | | | | |
| 561560 | TUBENS MORO, ANIEL | Address on file | | | | | | | |
| 561561 | TUBENS PEREZ, ANA M | Address on file | | | | | | | |
| 561562 | TUBENS PLAZA ALAN | Address on file | | | | | | | |
| 561563 | TUBENS RAMOS, MARIA | Address on file | | | | | | | |
| 561564 | TUBENS RIVERA, JORGE | Address on file | | | | | | | |
| 561565 | TUBENS RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 561566 | Tubens Sanchez, Gonzalo | Address on file | | | | | | | |
| 561567 | TUBENS SOTO, DAVID | Address on file | | | | | | | |
| 561568 | TUBENS SOTO, MADELINE | Address on file | | | | | | | |
| 561569 | TUBENS TORRES, ALEJANDRO | Address on file | | | | | | | |
| 1512688 | Tubens Torres, Alejandro | Address on file | | | | | | | |
| 839845 | Tubens Torres, Alejandro | Address on file | | | | | | | |
| 561570 | TUBENS TORRES, FELIX | Address on file | | | | | | | |
| 165381 | TUBENS TORRES, FELIX | Address on file | | | | | | | |
| 561571 | TUBENS TORRES, RAMON | Address on file | | | | | | | |
| 561572 | TUBENS TORRES, RAMON | Address on file | | | | | | | |
| 1724921 | Tubens Torres, Ramon | Address on file | | | | | | | |
| 561573 | TUBENSVALENTIN, JOSE L | Address on file | | | | | | | |
| 759765 | TUCHMAN TRAVEL SERVICES INC.. | 353 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 759766 | TUCHMAN TRAVEL SERVICES INC.. | PO BOX 3087 | | | | SAN JUAN | PR | 00902 | |
| 759767 | TUCKER MD, ALLEN INC | 1201 THIRD AVENUE SUITE 3320 | | | | SEATTLE | WA | 98101 | |
| 561574 | TUCKER MD, ALLEN | Address on file | | | | | | | |
| 1448827 | Tucker, Steven B | Address on file | | | | | | | |
| 561575 | TUCKERMAN, THOMAS | Address on file | | | | | | | |
| 561576 | TUCKLER GOMEZ, AARON B. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759768 | TUCSON MEDICAL CENTER | PO BOX 31267 TUCSON AZ | | | | ARIZONA | AZ | 5203241310 | |
| 561577 | TUDO MARTINEZ, ILKA G | Address on file | | | | | | | |
| 1676783 | TUDO SIERRA, ALMA | Address on file | | | | | | | |
| 1684680 | TUDO SIERRA, ALMA | Address on file | | | | | | | |
| 1783868 | Tudo Sierra, Alma | Address on file | | | | | | | |
| 827189 | TUDO SIERRA, ALMA M | Address on file | | | | | | | |
| 2193587 | Tudo Sierra, Alma M. | Address on file | | | | | | | |
| 561579 | TUDO SIERRA, EDITH | Address on file | | | | | | | |
| 561580 | TUDO SIERRA, EDITH J | Address on file | | | | | | | |
| 147788 | TUDO SIERRA, EDITH J | Address on file | | | | | | | |
| 827190 | TUDO SIERRA, EDITH J | Address on file | | | | | | | |
| 827191 | TUDO SIERRA, ELIAS | Address on file | | | | | | | |
| 561582 | TUDO SIERRA, EMILIO | Address on file | | | | | | | |
| 561581 | TUDO SIERRA, EMILIO | Address on file | | | | | | | |
| 827192 | TUERO MARRERO, XIOMARA | Address on file | | | | | | | |
| 759769 | TUESTA AUTO SERVICE | CAPARRA HEIGHT | 564 CALLE ESMIRA INT | | | SAN JUAN | PR | 00920 | |
| 561584 | TUESTA TORO, HUGO | Address on file | | | | | | | |
| 561585 | TUFINO DE JESUS, ANA DELIA | Address on file | | | | | | | |
| 561586 | TUFINO SOTO, PABLO | Address on file | | | | | | | |
| 561587 | TUFINO TIRADO, SEYSHA | Address on file | | | | | | | |
| 561588 | TUGUSTO FOODS INC | PO BOX 191858 | | | | SAN JUAN | PR | 00919-1858 | |
| 561589 | TUITT, LORINDA | Address on file | | | | | | | |
| 561590 | TULIER CRUZ, JUAN G | Address on file | | | | | | | |
| 561591 | TULIER MARTINEZ, JAVIER | Address on file | | | | | | | |
| 561592 | TULIER POLANCO, ETHEL | Address on file | | | | | | | |
| 561593 | TULIER RODRIGUEZ, LYNETTE | Address on file | | | | | | | |
| 561594 | TULIO COLLAZO RAMOS | Address on file | | | | | | | |
| 759771 | TULIO D. TORIBIO GARCIA | 28 COND ATRIO REAL | | | | SAN JUAN | PR | 00925 | |
| 561595 | TULIO J ENDI GOMEZ | Address on file | | | | | | | |
| 759772 | TULIO LOPEZ COLON | PO BOX 41143 | | | | SAN JUAN | PR | 00940 | |
| 561596 | TULIO R DIAZ COLON | Address on file | | | | | | | |
| 759773 | TULIOS SEE FOOD | P O BOX 923 | | | | HUMACAO | PR | 00741-0923 | |
| 561597 | TULL ABREU MD, JUAN J | Address on file | | | | | | | |
| 561598 | TULL BAEZ, MARISA I. | Address on file | | | | | | | |
| 1965555 | Tull Rodriguez, Javier Van | Address on file | | | | | | | |
| 561599 | TULLA LLAUGER MD, MICHELLE | Address on file | | | | | | | |
| 561600 | TULLER CINTRON, JAMES | Address on file | | | | | | | |
| 2151015 | TULLY CONSTRUCTION CO., INC | MSL FBO TULLY CONSTRUCTION CO., INC | 127-50 NORTHERN BLVD | | | FLUSHING | NY | 11368-1520 | |
| 2156545 | TULLY CONSTRUCTION CO., INC | Address on file | | | | | | | |
| 2151016 | TULLY FINANCIAL SERVICES, INC. | MSL FBO TULLY FINANCIAL SERV. INC. | 127-50 NORTHERN BLVD | | | FLUSHING | NY | 11368-1520 | |
| 759774 | TUNA BARDOS DE LA UNIV DE P R | P O BOX 203 | | | | CIALES | PR | 00638 | |
| 759775 | TUNA DE CHAVALAS INC. | CALLE COLON FINAL CC-78 VANS COIX | | | | BAYAMON | PR | 00957 | |
| 851006 | TUNA DE SEGRELES INC | BRISAS DE MONTEFLORES | 2005 AVE SAGRADO CORAZON APT 9E | | | SAN JUAN | PR | 00915-3326 | |
| 561601 | TUNA DE SEGRELES INC. | Univ. Sag Corazon P.O. Box 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 759776 | TUNA GITANAS | P O BOX 22397 | | | | SAN JUAN | PR | 00931-2397 | |
| 759777 | TUNAMERICA | 2005 SAGRADO CORAZON APT 7D | | | | SAN JUAN | PR | 00915 | |
| 759778 | TUNE MASTERS | P O BOX 295 | | | | SAINT JUST | PR | 00978-0295 | |
| 851007 | TUNEX AUTOMOBILE SPECIALIST | RR 37 BOX 1834 | | | | SAN JUAN | PR | 00926 | |
| 561602 | TUNEX AUTOMOTIVE | BOX 1834 | CARR. 176 KM 1 1 RR9 | | | SAN JUAN | PR | 00926 | |
| 561603 | TUNEX AUTOMOTIVE / JOMAL, INC. | 352 AVE. SAN CLAUDIO PMB 341 | | | | SAN JUAN | PR | 00926 | |
| 561604 | TUNEX AUTOMOTIVE / JOMAL, INC. | BOX 1834 | | | | SAN JUAN | PR | 00926 | |
| 759779 | TUNUTRI CENTRO HAPPY PRODUCTS INC | PO BOX 908 | | | | CAROLINA | PR | 00988 | |
| 561605 | TUOHY, EVAN | Address on file | | | | | | | |
| 561606 | TUPLANO COM | P O BOX 363573 | | | | SAN JUAN | PR | 00936-3573 | |
| 759780 | TURABO COMM SERVICE INC | CARIBE GARDENS | A 19 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 561607 | TURABO DESTAPE INC | HC 9 BOX 59744 | | | | CAGUAS | PR | 00725 | |
| 759781 | TURABO GULF SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 561608 | TURABO MEDICAL EQUIPMENT INC | PO BOX 9707 | | | | CAGUAS | PR | 00726 | |
| 759782 | TURABO MEDICAL GROUP | P O BOX 1715 | | | | JUNCO | PR | 00777 | |
| 561609 | TURABO MEDICAL PRIMARY GROUP | PO BOX 6449 | | | | CAGUAS | PR | 00726 | |
| 561610 | TURABO MEDICAL PRIMARY GROUP PSC | REPTO CAGUAX | C17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 759783 | TURABO MOTORS | PO BOX 4960 SUITE 165 | | | | CAGUAS | PR | 00726 | |
| 2137801 | TURABO OFFICE PARK | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| 759784 | TURABO RADIO CORPORATION | PO BOX 487 | | | | CAGUAS | PR | 00726 | |
| 561612 | TURABO RENTAL EQUIPMENT | URB CAGUAX C 7 | AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 759785 | TURABO SOIL TESTING INC | P O BOX 6705 | | | | CAGUAS | PR | 00726 | |
| 561613 | TURABO VASCULAR GROUP | PO BOX 5039 | | | | CAGUAS | PR | 00726-5039 | |
| 561614 | TURBAY, TAMID | Address on file | | | | | | | |
| 561615 | TURBI MALENA, FEDERICO | Address on file | | | | | | | |
| 561616 | TURBI MALENA, FEDERICO | Address on file | | | | | | | |
| 851008 | TURBIDES CAMACHO ORTIZ | BARRIO INDIOS | HC 2 BOX 8732 | | | GUAYANILLA | PR | 00656 | |
| 561617 | TURBIDES DIAZ, DIOGENES O | Address on file | | | | | | | |
| 561618 | TURBO GAS STATION | BO BORIQUEN | BZN 2247 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 759786 | TURBO GAS STATION INC | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 759787 | TURBO GAS TN | BO BAINQUEN PLAYUELA | BOX 2247 | | | AGUADILLA | PR | 00603 | |
| 561619 | TURBO TRANSPORT, INC | PO BOX 50011 | | | | TOA BAJA | PR | 00950 | |
| 2180339 | Turci, Francesca | 107 C Hawthorne Ave | | | | Park Ridge | NJ | 07656 | |
| 561620 | TURELL CAPIELO, CARMEN M | Address on file | | | | | | | |
| 827193 | TURELL CAPIELO, CARMEN M | Address on file | | | | | | | |
| 561621 | TURELL CAPIELO, LERIVIVIAN | Address on file | | | | | | | |
| 827194 | TURELL CAPIELO, LERIVIVIAN | Address on file | | | | | | | |
| 561622 | TURELL CARABALLO, LOUELUDIA | Address on file | | | | | | | |
| 561623 | TURELL DIAZ, HIRAM | Address on file | | | | | | | |
| 561624 | TURELL MADERA, CARMEN | Address on file | | | | | | | |
| 561625 | TURELL MADERA, DANIEL | Address on file | | | | | | | |
| 827195 | TURELL RETAMAR, MARYCELI | Address on file | | | | | | | |
| 1967480 | TURELL ROBLES, SHEILLIE A. | Address on file | | | | | | | |
| 561626 | TURELL ROBLES, YEIMEL M | Address on file | | | | | | | |
| 1933921 | Turell Rosario, Manbel | Address on file | | | | | | | |
| 561627 | TURELL ROSARIO, MARIBEL | Address on file | | | | | | | |
| 561628 | Turell Vega, Jose | Address on file | | | | | | | |
| 561629 | TURELL YAMBO, FILIBERTO | Address on file | | | | | | | |
| 759789 | TUREY FILMS INC. | PO BOX 9006 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 561630 | TUREY M DE JESUS MEDINA | EL CORTIJO | AQ 1 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 759791 | TUREYMA HERNANDEZ SOLIS | RR 7 BOX 6088 | | | | SAN JUAN | PR | 00926 | |
| 759790 | TUREYMA HERNANDEZ SOLIS | URB PARK GARDENS | L 16 CALLE 15 | | | SAN JUAN | PR | 00925 | |
| 561631 | TURINO HERNANDEZ, NORA | Address on file | | | | | | | |
| 561632 | TURINO MILLAN, RICARDO | Address on file | | | | | | | |
| 561633 | TURKOVICH ALICEA, YAHAIRA | Address on file | | | | | | | |
| 827197 | TURKOVICH ALICEA, YAJAIRA | Address on file | | | | | | | |
| 561634 | TURLOCK MEDICAL OFFICE | 800 DELBON AVE STE A | | | | TURLOCK | CA | 95382 | |
| 561635 | TURNER DE ECHEVARRIA, GLORIA | Address on file | | | | | | | |
| 759792 | TURNER DESIGNS | 1995 N 1ST ST | | | | SAN JOSE | CA | 95112-4220 | |
| 561636 | TURNER GOMEZ, LINDA | Address on file | | | | | | | |
| 561637 | TURNER LUGO, FRANKLIN D | Address on file | | | | | | | |
| 1259797 | TURNER LUGO, ROBERT | Address on file | | | | | | | |
| 561638 | TURNER LUGO, ROBERT L | Address on file | | | | | | | |
| 561639 | TURNER MD , JERALD B | Address on file | | | | | | | |
| 2156529 | TURNER REVOCABLE TRUST | Address on file | | | | | | | |
| 561640 | TURNER REYES, SHARLENE | Address on file | | | | | | | |
| 1462869 | Turner, Alice Faye A. | Address on file | | | | | | | |
| 1753432 | TURNER-GWK, IMA BARBARA S. | Address on file | | | | | | | |
| 759793 | TURNKEY EQUIPMENT | P O BOX 363854 | | | | SAN JUAN | PR | 00936 3854 | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3137 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561642 | TURNOS MEDIA LLC | PMB 233 | 35 CALLE JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| 1460256 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 | |
| 1460256 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbon | | | Guaynabo | PR | 00969 | |
| 1460226 | Turnos Media, LLC | PMB 233, 35 Calle Juan Borbón | | | | Guaynabo | PR | 00969 | |
| 561643 | TURPO CAMPOS, ALICIA | Address on file | | | | | | | |
| 561644 | TURPO GONZALEZ, JUSTO | Address on file | | | | | | | |
| 561645 | TURPO HERNANDEZ, HORACIO | Address on file | | | | | | | |
| 561646 | TURPO PEREZ, ROXANA | Address on file | | | | | | | |
| 827198 | TURPO PEREZ, ROXANA M | Address on file | | | | | | | |
| 2144824 | Turpo Regior, Jose Alraldo | Address on file | | | | | | | |
| 561647 | TURPO RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 827199 | TURPO RODRIGUEZ, JUNEILY M | Address on file | | | | | | | |
| 1426103 | TURRELL RIVERA, RUBEN | Address on file | | | | | | | |
| 561649 | TURTLE BAY INN S E | P O BOX 3180 | | | | LAJAS | PR | 00667 | |
| 759794 | TURULECO INC | PHE MANSIONES LOS CAOBOS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 231174 | TURULL ARROYO, IRMARIE | Address on file | | | | | | | |
| 561650 | TURULL ARROYO, IRMARIE | Address on file | | | | | | | |
| 561651 | TURULL ARROYO, RUTH V | Address on file | | | | | | | |
| 253677 | TURULL ECHEVARRIA, JUAN J | Address on file | | | | | | | |
| 561652 | TURULL GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 561653 | TUSELL BONET, FRANCISCO | Address on file | | | | | | | |
| 561654 | TUSKEGEE UNIVERSITY | STUDENT FINANCIAL SVCS | CARNEGIE HALL 2 ND FLR | | | TUSKEGEE | AL | 36088 | |
| 759795 | TUTO FILMS PR INC | COND GIRASOL | PH 4 | | | CAROLINA | PR | 00979 | |
| 561655 | TUTT, WILLIAM | Address on file | | | | | | | |
| 561656 | Tuvens Agosto, Agustin | Address on file | | | | | | | |
| 561657 | TUXNOLOGY GROUP INC | Address on file | | | | | | | |
| 561658 | TUXNOLOGY GROUP INC | Address on file | | | | | | | |
| 561659 | TUYA LOPEZ, ITZI | Address on file | | | | | | | |
| 759797 | TV FILMS INC | CAPARRA HEIGHTS | 412 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 759796 | TV FILMS INC | P O BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 561660 | TV FOR ALL | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| 759798 | TV MAS | EDF R SUITE 310 | 9255 SW 125 AVE | | | MIAMI | FL | 33186 | |
| 759799 | TVG MANAGEMENT INC | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| 561661 | TW PONESSA AND ASSOCS COUNS SVCS | 15 S 9TH ST | | | | LEBANON | PA | 17042 | |
| 759800 | TW PROMOTORS & ENTERTAIMENT INC | Address on file | | | | | | | |
| 759801 | TWA AIRLINES LLC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 561662 | TWEEDIE MD , PATRICIA A | Address on file | | | | | | | |
| 759802 | TWENTIETH CENTURY FORX | CENTRO INTL DE MERCADEO | TORRE I APT 503 | | | GUAYNABO | PR | 00968 | |
| 561663 | TWENTY ONE CENTURY BLDG SE | PO BOX 10047 | | | | SAN JUAN | PR | 00922-0047 | |
| 561664 | TWIG CLINIC | 1425 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 | |
| 759803 | TWIN AUTO RENTAL CORP | HC 03 BOX 11189 | | | | CAMUY | PR | 00627 | |
| 759804 | TWIN CITIES ANESTHESIA ASSOC | 606-24 TH AVE S 801 | | | | MINNEAPOLIS | MN | 55454 | |
| 759805 | TWIN COLLECTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759806 | TWIN SOUND SYSTEMS | P O BOX 51867 | | | | TOA BAJA | PR | 00950-1867 | |
| 561665 | TWIN TIRE REPAIR INC/ DJ ELECTRICAL | CONTRACTOR | URB COUNTRY CLUB NB38 CALLE 442 | | | CAROLINA | PR | 00982-1919 | |
| 851009 | TWIN'S LANDSCAPING CORP | URB RIO HONDO I | D37 RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 759807 | TWINS AIR CONDITIONING SERVICE | REPTO SAN JOSE | 350 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 759808 | TWINS CATERING SERVICE | URB LOS LIRIOS | 2 BLOQUE 1 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 851010 | TWIN'S LANDSCAPING | PO BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 561666 | TWIN'S LANDSCAPING CORPORATION | P.O. BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 561667 | TWINS LANDSCAPING INC | P O BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 759809 | TWINS MOTOR SPORTS | PMS STE 153 | BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 561668 | TWINS THEORY | URB LAS VEGAS L-14 CARR 869 | | | | CATANO | PR | 00962 | |
| 759810 | TWISTER MARINE | HC 1 BOX 16339 | | | | CABO ROJO | PR | 00623 | |
| 759811 | TWO AVIATOR | P.O.BOX 774 | | | | ROSARIO | PR | 00636 | |
| 561669 | TWO BROTHERS F & B CONTRUCTION INC | 116 G SECTOR LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 759812 | TWO J & T CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759813 | TWO RIVERS TECHNOLOGIES | PO BOX 217 | | | | BRADLEY BEACH | NJ | 07720 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4892 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759814 | TWO WAY T SHIRTS INC | 1596 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-1596 | |
| 561670 | TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| 759815 | TX HEART ANESTHESIOLOGY | PO BOX 4398 | | | | HOUSTON | TX | 77210-4398 | |
| 561671 | TXH D CORP | 2290 CARR 100 KM 6.1 | | | | CABO ROJO | PR | 00623 | |
| 851011 | TXPORT TRANSPORT, INTL | P O BOX 91699 | | | | CHICAGO | IL | 60693 | |
| 561672 | TYAEEN K ROLON ALINDATO | Address on file | | | | | | | |
| 561673 | TYCO INTEGRATED SECURITY | AMELIA INDUSTRIAL PARK | 45 DIANA STREET | | | GUAYNABO | PR | 00965 | |
| 759816 | TYCO SAFETY PRODUCTS INC/SENSORMATIC ELE | PO BOX 627 | | | | SAN ANTONIO | PR | 00690-0627 | |
| 561674 | TYCOON PAPER, INC. | P O BOX 79426 | | | | CAROLINA | PR | 00984 | |
| 561675 | TYLER MD , JOHN C | Address on file | | | | | | | |
| 561676 | TYLER TECNOLOGIES INC | PO BOX 678168 | | | | DALLAS | TX | 72567-8168 | |
| 561677 | TYLUS X LOPEZ ORTA | Address on file | | | | | | | |
| 561678 | TYPERWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | HATO REY | PR | 00923 | |
| 759818 | TYPERWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 759817 | TYPEWRITER TRADING INC. | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 851012 | TYPEWRITER TRADING INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 561679 | TYPEWRITERS TRADING | CALLE SOLDAD LA MAR | 303 ESQ. AVE. ROOSEVELT | | | HATO REY | PR | 00919 | |
| 759820 | TYPEWRITERS TRADING INC | 279 CALLE CESAR GONZALEZ | | HATO REY | | SAN JUAN | PR | 00918 | |
| 759819 | TYPEWRITERS TRADING INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 561680 | TYRA J NEGRON DEL VALLE | Address on file | | | | | | | |
| 561681 | TYRON FEBRES ROMERO | Address on file | | | | | | | |
| 561682 | TYRONE ROSARIO MATOS | Address on file | | | | | | | |
| 561683 | TYRONE SANTAELLA PORCELL | Address on file | | | | | | | |
| 561684 | TYRONE TORRES CORDERO | Address on file | | | | | | | |
| 561685 | TYRONNE L SANCHEZ MALDONADO | Address on file | | | | | | | |
| 561686 | TYRONNE L. SANCHEZ | Address on file | | | | | | | |
| 561687 | TYSON COLON, THERESA | Address on file | | | | | | | |
| 827200 | TYSON GRIFFIN, ILKA N | Address on file | | | | | | | |
| 561688 | TYSON GRIFFIN, ILKA N | Address on file | | | | | | | |
| 561689 | TYSSEN CORPORATION | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 561690 | TZAOMMY GONZALEZ | Address on file | | | | | | | |
| 759822 | TZEITEL SANTIAGO ROSARIO | COUNTRY STATE | B 25 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 759823 | U B S PAINE WEBBER TRUST CO OF P R | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 759824 | U C S INC | COBIANS PLAZA | SUITE A300 UM FLOOR | | | SAN JUAN | PR | 00909 | |
| 561691 | U FIRST REALTY, PC | HC 5 BOX 6759 | | | | AGUAS BUENAS | PR | 00703-9117 | |
| 561692 | U M DISTRIBUTORS | PMB 487 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 759825 | U P R CAYEY COLEGIO UNIVERSITARIO | 205 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 561693 | U P R MAYAGUEZ CAMPUS | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 759826 | U P STAGE INC | URB LA PRODENCIA | 2C 12 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 561694 | U S A FORKLIFT SERVICE INC | 255 CALLE 15 NW | | | | SAN JUAN | PR | 00920 | |
| 759827 | U S A FORKLIFT SERVICE INC | 255 EL MATADERO FINAL | CALLE 15 N O | | | PUERTO NUEVO | PR | 00922 | |
| 759828 | U S A ILLUMINATION INC | 108 SOUTH WATER STREET | | | | NEWBURGH | NY | 12550 | |
| 759829 | U S A TRANSMISSION CORP | 200 AVE. RAFAEL CORDERO | 140 SUITE PMB 487 | | | CAGUAS | PR | 00725-3757 | |
| 759830 | U S ALLIANCE CORP | AVENIDA CAMPO RICO | CENTRO COM. BORINQUEN SUITE 107 | | | CAROLINA | PR | 00982 | |
| 759833 | U S ARMY CORP OF ENGINEERS | 5720 INTEGRITY DRIVE | | | | MILLINGTON | TN | 38054-5005 | |
| 561695 | U S ARMY CORP OF ENGINEERS | JACKSONVILLE DISTRICT | 5720 INTEGRITY DRIVE | | | MILLINGTON | TN | 38054-5005 | |
| 759832 | U S ARMY CORP OF ENGINEERS | PO BOX 4970 | | | | JACKSONVILLE | FL | 32232-0019 | |
| 759831 | U S ARMY CORP OF ENGINEERS | U S TREASURY NAVY | | | | SAN JUAN | PR | 00934-5031 | |
| 759834 | U S CHAMBER | 1615 H ST NW | | | | WASHINGTON | DC | 20062 | |
| 561696 | U S CLERK DISTRICT COURT OF THE DISTRICT | Address on file | | | | | | | |
| 561697 | U S CLERK DISTRICT COURT OF THE DISTRICT | Address on file | | | | | | | |
| 561699 | U S CLERK DISTRICT COURT OF THE DISTRICT | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561701 | U S CLERK FOR THE DISTRICT OF DELAWARE | 824 NORTH MARKET ST | 3ED FLOOR | | | WILMINGTON | DE | 19801 | |
| 759835 | U S DEPARTMENT OF COMMERCE & N O A A | 151 PALTON AVENUE ROOM 120 | | | | ASHEVILLE NC | NC | 28801-5001 | |
| 561703 | U S DEPARTMENT OF COMMERCE & N O A A | 263 13 TH AVENUE SOUTH | | | | ST PETERSBURGR | NY | 33701 | |
| 561704 | U S DEPARTMENT OF COMMERCE & N O A A | P O BOX 979008 | | | | ST LOUIS | MO | 63197-9000 | |
| 759836 | U S DEPARTMENT OF COMMERCE & N O A A | PO BOX 73004 | | | | CHICAGO | IL | 60673 | |
| 759837 | U S DEPARTMENT OF EDUCATION | GSA CENTER SUITE 400-1 | 651 FEDERAL DRIVE | | | GUAYNABO | PR | 00965 | |
| 561705 | U S DEPARTMENT OF ENERGY | PO BOX 10940 M/S 921-227 | | | | PITTSBURGH | PA | 15236 | |
| 561706 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 561707 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561708 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| 561709 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902 0063 | |
| 561710 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 561711 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 561712 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 561713 | U S DEPARTMENT OF HOUSING & URBAN DEV | LAND ADM BUILDING | 171 AVE CARLOS CHARDON SUITE 301 | | | SAN JUAN | PR | 00918-0903 | |
| 759838 | U S DEPARTMENT OF HOUSING & URBAN DEV | PARQUE LAS AMERICAS SUITE 200 | 235 CALLE FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |
| 759839 | U S DEPARTMENT OF JUSTICE D E A | P O BOX 2167 | | | | SAN JUAN | PR | 00922-2167 | |
| 759840 | U S DEPARTMENT OF JUSTICE PROGRAM | 810 7TH STREET NORTHWEST | | | | WASHINGTON | DC | 20531 | |
| 759841 | U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE | N W ROOM N 4641 | | | WASHINGTON | DC | 20210 | |
| 561714 | U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW RM N 4716 | | | | WASHINGTON | DC | 20210 | |
| 561715 | U S DEPARTMENT OF LABOR | 201 VERICK STREET | | | | NEW YORK | NY | 10014 | |
| 561716 | U S DEPARTMENT OF LABOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561717 | U S DEPARTMENT OF LABOR | DENNIS HC SWEENEY | REGIONAL COMMISSIONER | JFK FEDERAL BUILDING E 310 | | BOSTON | MA | 02203 | |
| 759842 | U S DEPARTMENT OF STATE | FMP BP FCR ROOM 1328 | | | | WASHIGTON | DC | 20520-1332 | |
| 561718 | U S DEPARTMENT OF THE TREASURY | DEBT MANAGEMENT SERVICES | P O BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| 561719 | U S DEPARTMENT OF THE TREASURY | UNCLAIMED FED FINANCIAL ASSET DIV | PO BOX 149058 | | | AUSTIN | TX | 78714-9058 | |
| 759843 | U S DEPT COMMERCE CENSUS | PO BOX 277943 | | | | ATLANTA | GA | 30384-7943 | |
| 2138411 | U S DEPT OF THE TREASURY | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| 759844 | U S DEPT OF THE TREASURY | F T BUCANA ELECT WATER | | | | SAN JUAN | PR | 00934-5031 | |
| 561848 | U S DEPT OF THE TREASURY | PIONEER CREDIT RECOVERY | PO BOX 530290 | | | ATLANTA | GA | 30353-0290 | |
| 759849 | U S DEPT OF THE TREASURY | PO BOX 740064 | | | | ATLANTA | GA | 30374-0064 | |
| 839100 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | 540 Borinqueneer Street | | | Fort Buchanan | PR | 00934 | |
| 759845 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | | SAN JUAN | PR | 00934-5031 | |
| 759846 | U S DEPT OF THE TREASURY | U S TREASURY | PO BOX 3687 | | | SAN JUAN | PR | 00934-5031 | |
| 759847 | U S DEPT OF THE TREASURY | U S TREASURY NAVY | | | | SAN JUAN | PR | 00934-5031 | |
| 561720 | U S DEPT OF THE TREASURY | USPFO PR BUILDING | 540 FORD BUCHANAN | | | GUAYNABO | PR | 00934-5031 | |
| 561721 | U S FISH AND WILD LIFE SERVICE | 1875 CENTUTY BOULEVARD | SUITE 340 | | | ATLANTA | GA | 30345 | |
| 759850 | U S FISH AND WILD LIFE SERVICE | P O BOX 880901 | | | | DALLAS | TX | 75388-0901 | |
| 561722 | U S FISH AND WILDLIFE SERVICE | ATT PEGGY WHITTAKER | 1875 CENTURY BLVD | | | ATLANTA | GA | 30345 | |
| 561723 | U S GASOLINE INC | PO BOX 3592 | | | | BAYAMON | PR | 00958-0592 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4894 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | U S GOVERNMENT PRINTING OFFICE | | | | | | | | |
| 561724 | BOOKSTORE | 710 NORTH CAPITOL STREET N W | | | | WASHINGTON | DC | 24401-0001 | |
| 561725 | U S I C LIFE INSURANCE COMPANY | P O BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 759851 | U S IDENTIFICATION | 1486 ODDSTAD DRIVE | REDWOOD CITY | | | REDWOOD | CA | 94063 | |
| 759852 | U S MARSHALS SERVICE | 200 FEDERAL BUILDING 150 | AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 759853 | U S NUCLEAR REGULATORY | P O BOX 954514 | | | | ST LOUIS | MO | 63195-4514 | |
| 759854 | U S PHARMACOPEIAL | 12601 TWINBROOK PARKWAY | | | | ROCKVILLE | MD | 20852 | |
| 561726 | U S POSTAL OFFICE | PO BOX 1535 | | | | ARECIBO | PR | 00613 | |
| 759855 | U S POSTAL OFFICE | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 561727 | U S POSTAL SERVICE | 100 AVE BORIQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 561728 | U S POSTAL SERVICE | 100 CALLE BELLA VISTA | PO BOX 14126 | | | SAN JUAN | PR | 00915-9998 | |
| 561729 | U S POSTAL SERVICE | 100 CECILIO URBINA | | | | GUAYNABO | PR | 00970-9998 | |
| 561730 | U S POSTAL SERVICE | 100 PASEO COLON | | | | SAN JUAN | PR | 00901 | |
| 561731 | U S POSTAL SERVICE | 112 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00936 | |
| 561732 | U S POSTAL SERVICE | 122 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 561733 | U S POSTAL SERVICE | 1498 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9998 | |
| 561734 | U S POSTAL SERVICE | 15 CALLE BARCELO | | | | JAYUYA | PR | 00664 | |
| 561735 | U S POSTAL SERVICE | 153 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 561736 | U S POSTAL SERVICE | 153 CALLE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 561737 | U S POSTAL SERVICE | 1615 BREAT ROAD NEW CASTLE | | | | DELAWERE | DE | 19720 | |
| 561738 | U S POSTAL SERVICE | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 561739 | U S POSTAL SERVICE | 2825 LONE OAK PRWY | | | | EAGAN | MN | 55121-9672 | |
| 561740 | U S POSTAL SERVICE | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9999 | |
| 561741 | U S POSTAL SERVICE | 585 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00936-9998 | |
| 561742 | U S POSTAL SERVICE | 703 BELT ROAD RAMEY | SUITE 341 | | | RAMEY | PR | 00603-1333 | |
| 759856 | U S POSTAL SERVICE | 78 MATIAS BRUGMAN ST | | | | LAS MARIAS | PR | 00670 | |
| 561743 | U S POSTAL SERVICE | 93 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 561744 | U S POSTAL SERVICE | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 561745 | U S POSTAL SERVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561746 | U S POSTAL SERVICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561747 | U S POSTAL SERVICE | AVE ROOSEVELT | PO BOX 360184 | | | SAN JUAN | PR | 00936-3367 | |
| 2137857 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | | PONCE | PR | 00732 | |
| 561748 | U S POSTAL SERVICE | BO SABANA HOYOS | | | | SABAN HOYOS | PR | 00688 | |
| 561749 | U S POSTAL SERVICE | BOX 9024212 | | | | SAN JUAN | PR | 00902-4212 | |
| 561750 | U S POSTAL SERVICE | CALLE PALMER | | | | CANOVANAS | PR | 00726 | |
| 561752 | U S POSTAL SERVICE | CMRS PBP | PO BOX 7247 0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 561753 | U S POSTAL SERVICE | CMRS PRD PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 561751 | U S POSTAL SERVICE | CMRS RMRS | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170 0166 | |
| 561754 | U S POSTAL SERVICE | CMRS TMS | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 561755 | U S POSTAL SERVICE | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 561762 | U S POSTAL SERVICE | CORREO GENERAL | | | | AGUADILLA | PR | 00603 | |
| 561759 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 442 | | | AGUADILLA | PR | 00605 | |
| 561758 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 488 | | | AGUADILLA | PR | 00605 | |
| 561760 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 157 | | | LAS MARIAS | PR | 00670 | |
| 561763 | U S POSTAL SERVICE | CORREO GENERAL | | | | LAS MARIAS | PR | 00670 | |
| 561764 | U S POSTAL SERVICE | CORREO GENERAL | | | | RINCON | PR | 00677 | |
| 561761 | U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00908 | |
| 2137802 | U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00940 | |
| 561765 | U S POSTAL SERVICE | CORREO JUANA DIAZ | PO BOX 886 | | | JUANA DIAZ | PR | 00795 | |
| 561766 | U S POSTAL SERVICE | CORREO JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 561889 | U S POSTAL SERVICE | CORREO POSTAL | | | | AXASCO | PR | 00610 | |
| 561767 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 8 | | | ADJUNTAS | PR | 00601 | |
| 561855 | U S POSTAL SERVICE | CORREO POSTAL | | | | ADJUNTAS | PR | 00601 | |
| 561816 | U S POSTAL SERVICE | CORREO POSTAL | POP BOX 577 | | | AGUADA | PR | 00602 | |
| 561888 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADA | PR | 00602 | |
| 561825 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 6015 | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4895 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561769 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| 561768 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | AGUAS BUENAS | PR | 00703 | |
| 561856 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUAS BUENAS | PR | 00703 | |
| 561849 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUIRRE | PR | 00704 | |
| 561857 | U S POSTAL SERVICE | CORREO POSTAL | | | | AIBONITO | PR | 00705 | |
| 561770 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2017 | | | AIBONITO | PR | 00705-2017 | |
| 561817 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 162 | | | ANASCO | PR | 00610 | |
| 561840 | U S POSTAL SERVICE | CORREO POSTAL | | | | ARECIBO | PR | 00612 | |
| 561858 | U S POSTAL SERVICE | CORREO POSTAL | | | | ARROYO | PR | 00714 | |
| 561771 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2065 | | | BARCELONETA | PR | 00617 | |
| 561859 | U S POSTAL SERVICE | CORREO POSTAL | | | | BARCELONETA | PR | 00617 | |
| 561818 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 37 | | | BARRANQUITAS | PR | 00794 | |
| 561890 | U S POSTAL SERVICE | CORREO POSTAL | | | | BARRANQUITAS | PR | 00794 | |
| 561843 | U S POSTAL SERVICE | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| 561784 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 60-100 | | | BAYAMON | PR | 00960-9998 | |
| 561819 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 908 | | | CABO ROJO | PR | 00623 | |
| 561891 | U S POSTAL SERVICE | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| 561841 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| 561783 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1055 | | | CAGUAS | PR | 00725-1055 | |
| 561773 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 145 | | | CANOVANAS | PR | 00729 | |
| 561828 | U S POSTAL SERVICE | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| 561826 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |
| 561820 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 215 | | | CATANO | PR | 00632 | |
| 561892 | U S POSTAL SERVICE | CORREO POSTAL | | | | CATANO | PR | 00632 | |
| 561893 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| 561821 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 371240 | | | CAYEY | PR | 00737-1240 | |
| 561774 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 456 | | | CEIBA | PR | 00735 | |
| 561829 | U S POSTAL SERVICE | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| 561772 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1426 | | | CIALES | PR | 00638 | |
| 561827 | U S POSTAL SERVICE | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| 561830 | U S POSTAL SERVICE | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| 561776 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 519 | | | COAMO | PR | 00769 | |
| 561832 | U S POSTAL SERVICE | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| 561860 | U S POSTAL SERVICE | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| 561831 | U S POSTAL SERVICE | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| 561775 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 571 | | | COROZAL | PR | 00783-9998 | |
| 561822 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | CULEBRA | PR | 00775 | |
| 561894 | U S POSTAL SERVICE | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| 561777 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 234 | | | DORADO | PR | 00646 | |
| 561833 | U S POSTAL SERVICE | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| 561785 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 904 | | | FAJARDO | PR | 00738 | |
| 561844 | U S POSTAL SERVICE | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| 561778 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1161 | | | FLORIDA | PR | 00650 | |
| 561834 | U S POSTAL SERVICE | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| 561779 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 31 | | | GUANICA | PR | 00653 | |
| 561835 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| 561847 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| 561806 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 776 | | | GUAYAMA | PR | 00784 | |
| 561795 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 560310 | | | GUAYANILLA | PR | 00656 | |
| 561869 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| 561837 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| 561780 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1128 | | | GURABO | PR | 00778 | |
| 561836 | U S POSTAL SERVICE | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| 561796 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | HATILLO | PR | 00659 | |
| 561870 | U S POSTAL SERVICE | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| 561800 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 783 | | | HORMIGUERO | PR | 00660 | |
| 561874 | U S POSTAL SERVICE | CORREO POSTAL | | | | HORMIGUERO | PR | 00660 | |
| 561797 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 505 | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561871 | U S POSTAL SERVICE | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| 561798 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 458 | | | JAYUYA | PR | 00664 | |
| 561872 | U S POSTAL SERVICE | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| 561799 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1735 | | | JUNCOS | PR | 00777 | |
| 561873 | U S POSTAL SERVICE | CORREO POSTAL | | | | JUNCOS | PR | 00777 | |
| 561824 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 445 | | | LAJAS | PR | 00667 | |
| 561896 | U S POSTAL SERVICE | CORREO POSTAL | | | | LAJAS | PR | 00667 | |
| 561804 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1179 | | | LARES | PR | 00669 | |
| 561877 | U S POSTAL SERVICE | CORREO POSTAL | | | | LARES | PR | 00669 | |
| 561803 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 12 | | | LAS PIEDRAS | PR | 00771 | |
| 561876 | U S POSTAL SERVICE | CORREO POSTAL | | | | LAS PIEDRAS | PR | 00771 | |
| 561802 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 512 | | | LOIZA | PR | 00772 | |
| 561875 | U S POSTAL SERVICE | CORREO POSTAL | | | | LOIZA | PR | 00772 | |
| 561850 | U S POSTAL SERVICE | CORREO POSTAL | | | | LUQUILLO | PR | 00773 | |
| 561807 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 387 | | | MANATI | PR | 00674 | |
| 561851 | U S POSTAL SERVICE | CORREO POSTAL | | | | MANATI | PR | 00674 | |
| 561808 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 482 | | | MARICAO | PR | 00606 | |
| 561852 | U S POSTAL SERVICE | CORREO POSTAL | | | | MARICAO | PR | 00606 | |
| 561809 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 98 | | | MAUNABO | PR | 00707 | |
| 561853 | U S POSTAL SERVICE | CORREO POSTAL | | | | MAUNABO | PR | 00707 | |
| 561842 | U S POSTAL SERVICE | CORREO POSTAL | | | | MAYAGUEZ | PR | 00680-9998 | |
| 561810 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | MOCA | PR | 00676 | |
| 561854 | U S POSTAL SERVICE | CORREO POSTAL | | | | MOCA | PR | 00676 | |
| 561756 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 656 | | | MOROVIS | PR | 00687 | |
| 561757 | U S POSTAL SERVICE | CORREO POSTAL | | | | MOROVIS | PR | 00687 | |
| 561811 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 115 | | | NAGUABO | PR | 00718 | |
| 561881 | U S POSTAL SERVICE | CORREO POSTAL | | | | NAGUABO | PR | 00718 | |
| 561812 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 45 | | | NARANJITO | PR | 00719 | |
| 561882 | U S POSTAL SERVICE | CORREO POSTAL | | | | NARANJITO | PR | 00719 | |
| 561813 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1146 | | | OROCOVIS | PR | 00720 | |
| 561883 | U S POSTAL SERVICE | CORREO POSTAL | | | | OROCOVIS | PR | 00720 | |
| 561884 | U S POSTAL SERVICE | CORREO POSTAL | | | | PATILLAS | PR | 00723 | |
| 561814 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 102 | | | PENUELAS | PR | 00624 | |
| 561885 | U S POSTAL SERVICE | CORREO POSTAL | | | | PENUELAS | PR | 00624 | |
| 561815 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 911 | | | QUEBRADILLAS | PR | 00678 | |
| 561886 | U S POSTAL SERVICE | CORREO POSTAL | | | | QUEBRADILLAS | PR | 00678 | |
| 561887 | U S POSTAL SERVICE | CORREO POSTAL | | | | RIO GRANDE | PR | 00745 | |
| 561823 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 398 | | | SABANA GRANDE | PR | 00637 | |
| 561895 | U S POSTAL SERVICE | CORREO POSTAL | | | | SABANA GRANDE | PR | 00637 | |
| 561782 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1143 | | | SALINAS | PR | 00751 | |
| 561839 | U S POSTAL SERVICE | CORREO POSTAL | | | | SALINAS | PR | 00751 | |
| 561781 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 151 | | | SAN GERMAN | PR | 00683 | |
| 561838 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| 561848 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| 561788 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1287 | | | SAN LORENZO | PR | 00754 | |
| 561861 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |
| 561787 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 448 | | | SAN SEBASTIAN | PR | 00685 | |
| 561846 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 561801 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 22 | | | SANTA ISABEL | PR | 00757 | |
| 561879 | U S POSTAL SERVICE | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| 561786 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 125 | | | TOA ALTA | PR | 00758 | |
| 561845 | U S POSTAL SERVICE | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |
| 561862 | U S POSTAL SERVICE | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| 561789 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 332 | | | TOA BAJA | PR | 00951 | |
| 561878 | U S POSTAL SERVICE | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 561790 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 265 | | | UTUADO | PR | 00641 | |
| 561863 | U S POSTAL SERVICE | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| 561792 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 284 | | | VEGA ALTA | PR | 00765 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561866 | U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| 561793 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 65 | | | VEGA BAJA | PR | 00693 | |
| 561867 | U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| 561865 | U S POSTAL SERVICE | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| 561791 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1524 | | | VILLALBA | PR | 00766 | |
| 561864 | U S POSTAL SERVICE | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| 561805 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1100 | | | YABUCOA | PR | 00767 | |
| 561880 | U S POSTAL SERVICE | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| 561794 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 4 | | | YAUCO | PR | 00698 | |
| 561868 | U S POSTAL SERVICE | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| 561897 | U S POSTAL SERVICE | HATO REY STATION | 361 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-9998 | |
| 561899 | U S POSTAL SERVICE | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| 561898 | U S POSTAL SERVICE | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |
| 561900 | U S POSTAL SERVICE | OFIC EXENCION CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| 561901 | U S POSTAL SERVICE | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| 561903 | U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO COLON | | | SAN JUAN | PR | 00901 | |
| 561902 | U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO DE COLON | | | SAN JUAN | PR | 00901-9998 | |
| 561905 | U S POSTAL SERVICE | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | | SAN JUAN | PR | 00908-1163 | |
| 561904 | U S POSTAL SERVICE | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 561906 | U S POSTAL SERVICE | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 561907 | U S POSTAL SERVICE | P O BOX 3367 | | | | SAN JUAN | PR | 00936 | |
| 561908 | U S POSTAL SERVICE | P O BOX 3912 | | | | GUAYNABO | PR | 00962 | |
| 561909 | U S POSTAL SERVICE | P O BOX 7247 0166 TMS 196405 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 561910 | U S POSTAL SERVICE | P O BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 561911 | U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |
| 561912 | U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | | SAN JUAN | PR | 00929 | |
| 561913 | U S POSTAL SERVICE | PO BOX 1568 | | | | VIEQUES | PR | 00765 | |
| 561915 | U S POSTAL SERVICE | PO BOX 250193 | | | | AGUADILLA | PR | 00604-0193 | |
| 561914 | U S POSTAL SERVICE | PO BOX 250193 | RAMEY STA AGUADILLA | | | AGUADILLA | PR | 00604-9098 | |
| 561916 | U S POSTAL SERVICE | PO BOX 29086 | | | | SAN JUAN | PR | 00929-9086 | |
| 561917 | U S POSTAL SERVICE | PO BOX 30190 | | | | PONCE | PR | 00734-0190 | |
| 561919 | U S POSTAL SERVICE | PO BOX 44 | | | | MERCEDITA | PR | 00715 | |
| 561920 | U S POSTAL SERVICE | PO BOX 497 | | | | MERCEDITA | PR | 00715 | |
| 561921 | U S POSTAL SERVICE | PO BOX 512 | | | | LUQUILLO | PR | 00773 | |
| 561922 | U S POSTAL SERVICE | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 561923 | U S POSTAL SERVICE | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 561924 | U S POSTAL SERVICE | PO BOX 83 | | | | RIO GRANDE | PR | 00745 | |
| 561925 | U S POSTAL SERVICE | PO BOX 9022166 | | | | SAN JUAN | PR | 00902-2166 | |
| 561926 | U S POSTAL SERVICE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 561927 | U S POSTAL SERVICE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 561928 | U S POSTAL SERVICE | PO BOX 9024250 | | | | SAN JUAN | PR | 00936 | |
| 561929 | U S POSTAL SERVICE | PO BOX 93 | | | | RINCON | PR | 00677 | |
| 561930 | U S POSTAL SERVICE | PO BOX 9326 | | | | SAN JUAN | PR | 00918-9326 | |
| 561931 | U S POSTAL SERVICE | PO BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 561932 | U S POSTAL SERVICE | POST MASTER CAROLINA | | | | CAROLINA | PR | 00964 | |
| 561933 | U S POSTAL SERVICE | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | | SAN JUAN | PR | 00936-0187 | |
| 770878 | U S POSTAL SERVICE | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00907-9998 | |
| 561934 | U S POSTAL SERVICE | US POSTAL SERVICE | CMRS TMS PO BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 561935 | U S POSTAL SERVICE | VICTORIA STATION | 68 BETANCES | | | AGUADILLA | PR | 00605 | |
| 561936 | U S POSTAL SERVICE | Y/O J R M | PO BOX 1879 | | | SAN JUAN | PR | 00919-1879 | |
| 759858 | U S S C PUERTO RICO INC | FIRM DELIVERY SABANETAS | IND PARK | | | MARCEDITA | PR | 00715 | |
| 759859 | U S TREASURY USPFO FOR PUERTO RICO | PO BOX 34069 | | | | FT BUCHANAN | PR | 00934 4069 | |
| 759860 | U S TRUST COMPANY OF NEW YORK | 114 WEST 47 TH ST | 25TH FLOOR | | | NEW YORK | NY | 10036 | |
| 759861 | U V CONSULTING GRUP INC | PO BOX 71114 | | | | SAN JUAN | PR | 00936-8014 | |
| 561937 | U. S. POSTMASTER | P O BOX 8568 | | | | HUMACAO | PR | 00791 | |
| 561938 | U. S. POSTMASTER | PO BOX 143971 | | | | ARECIBO | PR | 00614 | |
| 561939 | U. S. POSTMASTER | U.S. POSTMASTER | 1498 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-9998 | |
| 561940 | U. S. POSTMASTER | U.S. POSTMASTER CMRS TMS | P.O. BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759863 | U.B.S. ASSET MANAGEMENT INC. | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 759862 | U.B.S. ASSET MANAGEMENT INC. | 209 SOTH LASALLE STREET SUITE 102 | | | | CHICAGO | IL | 60604-1295 | |
| 561941 | U.C.C. V ELA | YOMIRLA NICOLE RIVERA VAZQUEZ | 1055 JF KENNEDY | SUITE 303 | | SAN JUAN | PR | 00920-1713 | |
| 1422117 | U.I.T.I.C.E. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 561942 | U.I.T.I.C.E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 561943 | U.N.E.C.A.D.C. | PO BOX 292 | | | | GURABO | PR | 00778 | |
| 851013 | U.P.N.E. | One Court Street | Suite 250 | | | Lebanon | NH | 03766 | |
| 2136874 | U.S Customs and Border Protection / Dept of Homeland Security USA | Matthew J. Troy, U.S. Department of Justice, Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1461456 | U.S Customs and Border Protection / Dept. Of Homeland Security USA | Jessica Vandemark | Attn: Revenue Division, Bankruptcy Tea | 6650 Telecom Dr. Suite 100 | | Indianapolis | IN | 46278 | |
| 1461456 | U.S Customs and Border Protection / Dept. of Homeland Security USA | U.S. Department of Justice, Civil Division | Attn: Matthew Troy Esq | PO Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 830477 | U.S. Army Corps of Engineers | Attn: President and General Counsel | Annex Building, Fundacion Angel Ramo | 2nd Floor Suite 202 | Franklin Delano Roosevelt Avenue #383 | San Juan | PR | 00917 | |
| 2146149 | U.S. Bancorp Investments, Inc. | Attn: Kenneth S. Cameraneski | 60 Livingston Ave | EP-MN-WN3C | | St. Paul | MN | 55107 | |
| 2146150 | U.S. Bank N.A. | c/o Hogan Lovells US LLP | Attn: Robin E. Keller, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 2146151 | U.S. Bank N.A./CP | c/o Hogan Lovells US LLP | Attn: Robin E. Keller, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 1539950 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974 | Address on file | | | | | | | |
| 1539950 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974 | Address on file | | | | | | | |
| 1478388 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed Bonds Series 2002, 2005, 2008A, and 2008B | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 | |
| 1478388 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed Bonds Series 2002, 2005, 2008A, and 2008B | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 1482795 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company (PRIDCO) Series 1997 A and Series 2003 Bonds | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 1482795 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company (PRIDCO) Series 1997 A and Series 2003 Bonds | US Bank Trust National Association | Attn: Kathy Broecker | 225 E Robinson Street Suite 250 | | Orlando | FL | 32801 | |
| 2196480 | U.S. Bank Trust National Assciation and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | Hogan Lovells US LLP, Attn: Ronald Silverman | 390 Madison Avenue | | | New York | NY | 10017 | |
| 2196480 | U.S. Bank Trust National Assciation and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | U.S. Bank Trust National Association, Attn: Laura | 1 Federal Street | | | Boston | MA | 02110 | |
| 1595256 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 1479811 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | Hogan Lovells US LLP | Attn: Robin Keller | 875 Third Avenue | | New York | NY | 10022 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595256 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | U.S. Bank Trust National Association | Attn: Laura Moran | 1 Federal Street | | Boston | MA | 02110 | |
| 1479811 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | U.S. Bank Trust National Association | Attn: Laura L. Moran | 1 Federal St. | | Boston | MA | 02110 | |
| 1478580 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educational, Medical & Environmental Control Facilities Financing Authority (AFICA) Series 2000 A Bonds; | U.S. Bank Trust National Association as Trustee for the AFICA Series 2002 and Series 2006 Bonds; and | U.S. Bank National Association as Trustee | Hogan Lovells US LLP, Attn: Ronald J. Sil | 390 Madison Ave | New York | NY | 10017 | |
| 1478580 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educational, Medical & Environmental Control Facilities Financing Authority (AFICA) Series 2000 A Bonds; | US Bank National Association | Attn: Timothy Sandell | 60 Livingston Avenue | | St Paul | MN | 55107 | |
| 2196471 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company (PRIDCO) | Attn: Kathy Broecker | 225 E. Robinson Street, Suite 250 | | | Orlando | FL | 32801 | |
| 2196471 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company (PRIDCO) | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 2196474 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authority (PRIFA) Special Tax Revenue Bonds Series 2005A, 2005B, 2005C and Series 2006 | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 1478428 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency (MFA) Series 2005 C Bonds | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 1478428 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency (MFA) Series 2005 C Bonds | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 2196356 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System Revenue Refunding Bond Series P and Q | Attn: Laura L. Moran | 1 Federal Street | | | Boston | MA | 02110 | |
| 2196356 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System Revenue Refunding Bond Series P and Q | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 1478216 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capital Fund Modernization Program Bonds) Series 2003 and 2008 Bonds | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 | |
| 1478216 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capital Fund Modernization Program Bonds) Series 2003 and 2008 Bonds | Hogan Lovells US LLP | Attention: Ronald J. Silverman | Hogan Lovells US LLP | 390 Madison Ave | New York | NY | 10017 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1479134 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Authority (PRIFA) Special Tax Revenue Bonds Series 2005A, 2005B, 2005C, and Series 2006 | Attn: Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| 1479134 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Authority (PRIFA) Special Tax Revenue Bonds Series 2005A, 2005B, 2005C, and Series 2006 | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 1478548 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) Series 2011A and B Bonds and U.S. Bank National Association as the | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 1478548 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) Series 2011A and B Bonds and U.S. Bank National Association as the | Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) | Series 2012A Bonds | Hogan Lovells US LLP, Attn: Ronald J. Sil | 390 Madison Ave | New York | NY | 10022 | |
| 1478628 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System Revenue Refunding Bonds Series P and Q | Attn: Laura L. Moran | 1 Federal Street | | | Boston | MA | 02110 | |
| 1478628 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System Revenue Refunding Bonds Series P and Q | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 561945 | U.S. Commonwealth Life, A.I. | Aon Center | 304 Ponce de León Ave, Suite 1000 | | | San Juan | PR | 00918 | |
| 561946 | U.S. Commonwealth Life, A.I. | Attn: Michael LeBoeuf, Actuary | AON Insurance Managers (Puerto Rico) | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| 561947 | U.S. Commonwealth Life, A.I. | Attn: Raul Hernandez Rivera, External Auditor | AON Insurance Managers (Puerto Rico) | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| 561948 | U.S. Commonwealth Life, A.I. | Attn: Raymond Burgos, Principal Representative | AON Insurance Managers (Puerto Rico) | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| 1497768 | U.S. Department of Health & Human Services/Administration for Children & Families | HHS/Office of the General Counsel | 26 Federal Plaza - Rm 3908 | | | New York | NY | 10278 | |
| 1550064 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | HHS/OFFICE OF THE GENERAL COUNSEL | 26 FEDERAL PLAZA | RM 3908 | | NEW YORK | NY | 11209 | |
| 1550064 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | MELODIE SANDERS | 7700 WISCONSIN AVE | SUITE 8-8315 | | BETHESDA | MD | 20857 | |
| 561949 | U.S. DEPARTMENT OF HOMELAND SECURITY | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST. ALBANS | VT | 05479-0001 | |
| 561950 | U.S. DEPARTMENT OF HUD | 801 CHERRY ST. UNIT #45 SUITE 2500 | | | | FORT WORTH | TX | 76185-6882 | |
| 561951 | U.S. DEPARTMENT OF HUD | PO BOX 901013 | | | | FORT WORTH | TX | 76101-2013 | |
| 1437561 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | | NEW YORK | NY | 10014 | |
| 1457810 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | | New York | NY | 10014 | |
| 1457810 | U.S. Department of Labor | U.S. Department of Labor Wage & Hour Division | The Curtis Center | Suite 850, West 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 | |
| 1458387 | U.S. Department of Labor | Wage & Hour Division | The Curtis Center, Suite 850, West | 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 | |
| 1423054 | U.S. DEPARTMENT OF LABOR | WAGE & HOUR DIVISION | THE CURTIS CENTER, SUITE 850, WEST | 170 S. INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106-3317 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4901 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572195 | U.S. Dep't of Justice, Office of Justice Programs | Jason P. Cooley | 810 7th Street, NW | | | Washington | DC | 20531 | |
| 561952 | U.S. DEPT. OF HEALTH AND HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| 1557358 | U.S. Environmental Protection Agency | C/O Maritza Gonzalez | U.S. Attorneys Office, DPR | 350 Carlos Chardon Ave. #1201 | | San Juan | PR | 00918 | |
| 1557358 | U.S. Environmental Protection Agency | C/O Mark Gallagher | 601 D Street N.W. | Room 2121 | | Washington | DC | 20004 | |
| 1557358 | U.S. Environmental Protection Agency | C/O Mark Gallagher | Department of Justice/EES | PO Box 7611 | | Washington | DC | 20044-7611 | |
| 1557358 | U.S. Environmental Protection Agency | U.S. EPA, Region II | 290 Broadway, 17th Floor | | | New York | NY | 10007-1866 | |
| 759864 | U.S. MAP & BOOK, CO. | 186 N. INDUSTRIAL PARK DRIVE | | | | LAKE HELEN | FL | 32744 | |
| 759865 | U.S. NUCLEAR REGULATORY | PO BOX 954514 | | | | SAINT LOUIS | MO | 63195 | |
| 851014 | U.S. POSTAL SERVICE | National Customer Support Center | 6060 Primacy Pkwy. Ste. 201 | | | Memphis | TN | 38188-0001 | |
| 561953 | U.S. POSTAL SERVICES | BUSINESS MAIL ENTRY 585 AVE FD ROOSEVELT STE 175 | | | | SAN JUAN | PR | 00936-9711 | |
| 561954 | U.S. POSTMASTER | FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 561955 | U.S.I VENDING PUERTO RICO INC | PO BOX 270171 | | | | SAN JUAN | PR | 00928-0171 | |
| 561956 | UAI CARIBBEAN INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 759866 | UAI CARIBBEAN INC | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 | |
| 759867 | UAN CARLOS ACOSTA CASTRO | URB VILLA UNIVERSITARIA | P 16 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 561958 | UAW - Asociación de Comedores Escolares - Local 2396 | Ayala León, Nelly | Urb. Paradis | #22 Calle Angel L. Ortiz | | Caguas | PR | 00725 | |
| 561957 | UAW - Asociación de Comedores Escolares - Local 2396 | Ayala León, Nelly | PO Box 693 | | | Caguas | PR | 00726-0693 | |
| 561959 | UAW - Asociación de Empleados del ELA - Local 1850 | Muñoz Delgado, Mayra | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |
| 561960 | UAW - Asociación de Empleados del ELA - Local 1850 | Muñoz Delgado, Mayra | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561961 | UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Marcella DT36 | | | Bayamón | PR | 00956 | |
| 561962 | UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561964 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia Local 2555 | Rodríguez Dueño, Gladys | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561963 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia Local 2555 | Rodríguez Dueño, Gladys | HC 80 Box 8104 | | | Dorado | PR | 00646-9560 | |
| 561965 | UAW - Hato Rey Pavía Hospital - Local 2312 | Pérez, Pedro | Res Alegrías Norte | Edif 12 Apt 401, Bzn 95 | | Bayamón | PR | 00957 | |
| 561966 | UAW - Hato Rey Pavía Hospital - Local 2319 | Pérez, Pedro | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561967 | UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Repto Dávila | 21A Calle 11 | | Bayamón | PR | 00959 | |
| 561968 | UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561970 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Noriega Mariani, Julia | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561969 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Noriega Mariani, Julia | Urb. Villas de Caney | 25A-B Calle Turabo | | Trujillo Alto | PR | 00976 | |
| 561972 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Rivera Santos, Miguel | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561971 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Rivera Santos, Miguel | Estancias de la Fuente | 49 Calle Princesa | | Toa Alta | PR | 00935 | |
| 561974 | UAW - Unión de Empleados del Departamento de Agricultura - Local 2368 | Rivera Sánchez, Luisa | PO Box 942 | | | Moca | PR | 00676 | |
| 831825 | UAW - Unión de Empleados del DTOP - Local 2341 | Del Valle, Luis; Presidente | Torres Cpa Building 201 | | | Carolina | PR | 00984 | |
| 831826 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Cruzado, José L.; Presidente | EDIF. TORRES CPA GROUP BUSINESS CE | LA CERAMICA STE 201 | | Carolina | PR | 00907 | |
| 561977 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Del Valle, Luis | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561979 | UAW - Unión del Negociado de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Camacho, Luz C. | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |
| 561978 | UAW - Unión del Negociado de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Camacho, Luz C. | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |
| 561980 | UAW (United Auto Workers) | Melara, José | 3100 Carr 190 | Suite 201 | | Carolina | PR | 00984 | |
| 2156495 | UAW RETIREE MEDICAL BENEFIT | Address on file | | | | | | | |
| 759868 | UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| 759869 | UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 1448992 | Uazuque Caldas, Airlyn E | Address on file | | | | | | | |
| 561981 | UB JOEL SEPULVEDA SOTO | Address on file | | | | | | | |
| 561982 | UBAHI SANTANA TORO | Address on file | | | | | | | |
| 759870 | UBALDINO JUSTINIANO | PO BOX 557 | | | | SAN GERMAN | PR | 00683 | |
| 759871 | UBALDINO RAMIREZ DE ARELLANO | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 561983 | UBALDINO RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 561984 | UBALDINO RAMIREZ DE ARELLANO LATONI | Address on file | | | | | | | |
| 561985 | UBALDINO RAMIREZ DE ARRELANOS LATONI | Address on file | | | | | | | |
| 759872 | UBALDO BOCANEGRA | 40 CALLE AURORA | | | | PONCE | PR | 00731 | |
| 759873 | UBALDO CORDOVA ZAYAS | RR8 BOX 9448 | | | | BAYAMON | PR | 00956 | |
| 561986 | UBALDO DUANY LEBEQUE | Address on file | | | | | | | |
| 759875 | UBALDO HERNANDEZ RODRIGUEZ | BO GUAMANI 1 | HC 02 BOX 5218 | | | GUAYAMA | PR | 00785 | |
| 759874 | UBALDO HERNANDEZ RODRIGUEZ | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 | |
| 759876 | UBALDO MACHUCA CASTILLO | URB TINTILLO GARDENS | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 561987 | UBALDO MORALES RAMOS | Address on file | | | | | | | |
| 561988 | UBALDO PEREZ MEDINA | Address on file | | | | | | | |
| 759877 | UBALDO RIVERA AYALA | P O BOX 2615 | | | | SAN GERMAN | PR | 00683 | |
| 759878 | UBALDO RIVERA MALDONADO | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730-1407 | |
| 561989 | UBALDO RODRIGUEZ | Address on file | | | | | | | |
| 759879 | UBALDO RODRIGUEZ VICENTE | URB VILLAS DE CASTRO | O 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 759880 | UBALDO ROSARIO NIEVES | HC 06 BOX 10314 | | | | HATILLO | PR | 00659 | |
| 561990 | UBALDO SEDA MEJIAS | Address on file | | | | | | | |
| 759881 | UBALDO U BARRETO GONZALEZ | PO BOX 1221 | | | | AGUADILLA | PR | 00605 | |
| 561991 | UBALDO U BARRETO GONZALEZ | Address on file | | | | | | | |
| 561992 | UBALDO VAQUER HERNANDEZ | Address on file | | | | | | | |
| 561973 | UBALDO VELEZ ACEVEDO | Address on file | | | | | | | |
| 561993 | UBALDO VIERAS NIEVES | Address on file | | | | | | | |
| 561994 | UBARRI APONTE, CARMEN L. | Address on file | | | | | | | |
| 561995 | UBARRI APONTE, LUZ M | Address on file | | | | | | | |
| 561996 | UBARRI BARAGANO, MARIA T. | Address on file | | | | | | | |
| 855386 | UBARRI BARAGAÑO, MARÍA T. | Address on file | | | | | | | |
| 561997 | UBARRI DE LEON, LYDIA | Address on file | | | | | | | |
| 561998 | UBARRI GARCIA, JOSE | Address on file | | | | | | | |
| 827201 | UBARRI GONZALEZ, LOURDES I | Address on file | | | | | | | |
| 561999 | UBARRI GONZALEZ, ZUBEIDA | Address on file | | | | | | | |
| 827202 | UBARRI GONZALEZ, ZUBEIDA | Address on file | | | | | | | |
| 562000 | UBARRI NEVARES, CARMEN T. | Address on file | | | | | | | |
| 562001 | UBARRI TORRES, ALEXIS | Address on file | | | | | | | |
| 562002 | UBARRI TORRES, LUIS MANUEL | Address on file | | | | | | | |
| 562003 | UBEL ANGLADA GERENA | Address on file | | | | | | | |
| 759882 | UBELINDA REYES RODRIGUEZ | HC 1 BOX 14130 | | | | COAMO | PR | 00769 | |
| 562004 | UBI SOUND | FRONTERAS 107 CALLE JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562005 | UBIDES PEREZ, IVONNE | Address on file | | | | | | | |
| 827203 | UBIDES RENTAS, YAFNA L | Address on file | | | | | | | |
| 562006 | UBIERA CRUZ, CARLOS | Address on file | | | | | | | |
| 562007 | UBIERA GALVEZ, JESUS | Address on file | | | | | | | |
| 562008 | UBIERA MONTERO, DOMINGO | Address on file | | | | | | | |
| 562009 | UBIERA ROSA, MELISA | Address on file | | | | | | | |
| 562010 | Ubiera Zorrilla, Alfonzo | Address on file | | | | | | | |
| 562011 | UBIETA LLORENS, NORMA | Address on file | | | | | | | |
| 562012 | UBIETA PRATS, MARIA | Address on file | | | | | | | |
| 562013 | Ubihas, Ramon Soto | Address on file | | | | | | | |
| 562014 | UBILES AYALA, FELIX | Address on file | | | | | | | |
| 562015 | UBILES DIAZ, CARMEN L | Address on file | | | | | | | |
| 827204 | UBILES DIAZ, CARMEN L | Address on file | | | | | | | |
| 562016 | UBILES DIAZ, CARMEN L. | Address on file | | | | | | | |
| 562017 | UBILES FIGUEROA, AIDA L | Address on file | | | | | | | |
| 562018 | UBILES FIGUEROA, AIDA L. | Address on file | | | | | | | |
| 562019 | UBILES GONZALEZ, JOSE E. | Address on file | | | | | | | |
| 562020 | UBILES LAO, VICTOR E | Address on file | | | | | | | |
| 562021 | UBILES LOPEZ, DEVORAH E | Address on file | | | | | | | |
| 562022 | UBILES MALDONADO, OLGA M | Address on file | | | | | | | |
| 562023 | UBILES MESTRE, LU Z M | Address on file | | | | | | | |
| 562024 | UBILES MESTRE, RUTH | Address on file | | | | | | | |
| 1760940 | Ubiles Mestre, Ruth | Address on file | | | | | | | |
| 562025 | UBILES OLMEDA, JOSE | Address on file | | | | | | | |
| 562026 | UBILES RIVERA, LESLIE ANN | Address on file | | | | | | | |
| 562027 | UBILES ROSA, CHRISTIAN | Address on file | | | | | | | |
| 2235585 | Ubiles Ubiles, Hipolito | Address on file | | | | | | | |
| 562028 | UBILES VALENTIN, LOUIS | Address on file | | | | | | | |
| 562029 | UBILES VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 562030 | UBILES ZAYAS, LUIS | Address on file | | | | | | | |
| 562031 | Ubinas Acosta, Jacqueline | Address on file | | | | | | | |
| 1666539 | Ubinas Algaria, Carmen Milagros | Address on file | | | | | | | |
| 562032 | UBINAS CABAN, ELICER | Address on file | | | | | | | |
| 562033 | UBINAS DE LEON, BRENDA Z | Address on file | | | | | | | |
| 562034 | UBINAS DE LEON, JORGE L | Address on file | | | | | | | |
| 562035 | UBINAS DE LEON, JORGE L. | Address on file | | | | | | | |
| 562036 | UBINAS FERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 562037 | UBINAS LAZZARINI, RUBEN G. | Address on file | | | | | | | |
| 562038 | UBINAS MEDINA, JUAN A | Address on file | | | | | | | |
| 827205 | UBINAS RAMOS, ANA I | Address on file | | | | | | | |
| 827206 | UBINAS RAMOS, ANA I | Address on file | | | | | | | |
| 562039 | UBINAS RAMOS, ANA I. | Address on file | | | | | | | |
| 562040 | UBINAS RAMOS, CARLOS A. | Address on file | | | | | | | |
| 562041 | UBINAS ROMAN, HECTOR | Address on file | | | | | | | |
| 562042 | UBINAS ROMAN, MIRIAM J | Address on file | | | | | | | |
| 562043 | UBINAS TAYLOR, WILLIAM | Address on file | | | | | | | |
| 827207 | UBINAS TORRES, JESSICA | Address on file | | | | | | | |
| 562044 | UBINAS TORRES, LUIS | Address on file | | | | | | | |
| 8011 | UBINAS TORRES, MONICA | Address on file | | | | | | | |
| 562046 | UBINAS WILLIAMS, RAQUEL | Address on file | | | | | | | |
| 759883 | UBINO MENDEZ ACEVEDO | HC 3 BOX 9195 | | | | LARES | PR | 00669 | |
| 562047 | UBIOR GARCES, RAFAEL | Address on file | | | | | | | |
| 562048 | UBIOR MIRANDA, ANDREA | Address on file | | | | | | | |
| 562049 | UBIOR MORALES, HECTOR | Address on file | | | | | | | |
| 562050 | Ubior Rosado, Jorge J | Address on file | | | | | | | |
| 562051 | UBOSS CORP | PO BOX 195679 | | | | SAN JUAN | PR | 00919-5679 | |
| 562052 | UBRIACO, ALESSANDRO | Address on file | | | | | | | |
| 562053 | UBRIEL LOPEZ MORALES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562054 | UBS AG | ONE NORTH WACKER | 29TH FLOOR | | | CHICAGO | IL | 60606 | |
| 2156754 | UBS FIN SER INC OF P.R. FREE BO | Address on file | | | | | | | |
| 2193615 | UBS Financial Services Inc of Puerto Rico | Paul J. Lockwood, Joseph O. Larkin, Nicole A. DiSa | Skadden, Arps, Slate, Meagher & Flom L | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 2151977 | UBS FINANCIAL SERVICES INC. | C/O WILMERHALE | ATTN: ROSS E. FIRSENBAUM, ESQ. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 2146152 | UBS Financial Services Inc. | c/o WilmerHale | Attn: Ross E. Firsenbaum, Esq. | 7 World Trade Center, 250 Greenwich Street | | New York | NY | 10007 | |
| 1531268 | UBS FINANCIAL SERVICES INC. OF PUERTO RICO | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: PAUL J. LOCKWOOD, MARK S. CH | JASON M. LIBERI, NICOLE A. DISALVO | P.O. BOX 636 | WILMINGTON | DE | 19899-0636 | |
| 1531268 | UBS FINANCIAL SERVICES INC. OF PUERTO RICO | KENNETH CROWLEY | 1000 HARBOR BLVD. | 8TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| 1523759 | UBS Financial Services Incorpated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | Weehawken | NJ | 07086 | |
| 1523759 | UBS Financial Services Incorpated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 636 | | Wilmington | DE | 19899-0636 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | Weehawken | NJ | 07086 | |
| 1562612 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19800-0636 | |
| 1516581 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq., Mark S. Ch | Jason M. Liberi, Esq., & Nicole A. DiSalv | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 2180340 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq. | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899 | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi; J. Liberi; N | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 626 | | Wilmington | DE | 19899-0636 | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | Address on file | | | | | | | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | Address on file | | | | | | | |
| 2154480 | UBS Financial Services, Inc. of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq. | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899 | |
| 2154479 | UBS Financial Services, Inc. of Puerto Rico | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de Leon Avenue, Floor 20 | San Juan | PR | 00918 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1529397 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 2152091 | UBS IRA SELECT GR & INC PUERTO RICO F | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FL. | 250 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 2169942 | UBS IRA SELECT GR & INC PUERTO RICO F | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169941 | UBS IRA SELECT GR & INC PUERTO RICO F | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152092 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FL. | 250 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera avenue | | | San Juan | PR | 00918 | |
| 2152284 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | C/O WHITE & CASE, LLP | ATTN: JOHN K. CUNNINGHAM | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169944 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2169943 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151978 | UBS SECURITIES LLC | C/O WILMERHALE | ATTN: ROSS E. FIRSENBAUM, ESQ. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 2146153 | UBS Securities LLC | c/o WilmerHale | Attn: Ross E. Firsenbaum, Esq. | 7 World Trade Center, 250 Greenwich Street | | New York | NY | 10007 | |
| 2162611 | UBS Securities LLC | Mcconell Valdez LLC | Attorneys for UBS Securities LLC | 270 Munoz Rivera Avenue, Suite7 Hato | PO Box 364225 | San Juan | PR | 00936 | |
| 2162612 | UBS Securities LLC | Roberto C. Quinones Rivera, Esq | Mcconell Valdes LLC | 270 Munoz Rivera Avenue, Suite7 Hato | PO Box 364225 | San Juan | PR | 00936 | |
| 2166675 | UBS Securities, LLC | McConell Valdés, LLC | Attn: Roberto C. Quinones Rivera, Esq. | 270 Munoz Rivera Avenue, Suite7 Hato Rey | | San Juan | PR | 00936 | |
| 2166676 | UBS Securities, LLC | McConell Valdés, LLC | Attn: Roberto C. Quinones Rivera, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2179890 | UBS TRST Dr. Coty Bennaman Retirement | Coty Bennaman | 26135 Palace Ln | Unit 702 | | Bonita Springs | FL | 34135 | |
| 1461985 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Condominio Plaza del Prado | 5 Carretera 833 PH 4 | | | Guaynabo | PR | 00969-3003 | |
| 1603144 | UBS Trust Company of PR | Address on file | | | | | | | |
| 2180341 | UBS Trust Company of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | | Weehawken | NJ | 07086 | |
| 2180341 | UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq. | One Rodney Square | PO Box 636 | Wilmington | DE | 19899 | |
| 1532420 | UBS Trust Company of Puerto Rico as Escrow Agent for Víctor Hernández Díaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 562055 | UC TUYUB, JUAN G | Address on file | | | | | | | |
| 562056 | UCETA GRULLON, RAFAEL J | Address on file | | | | | | | |
| 759884 | UCILO MORALES RIVERA | HC 55 BOX 8685 | | | | CEIBA | PR | 00735 | |
| 562057 | UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 110 WESTWOOD PLAZA STE C-305 | | | | LOS ANGELES | CA | 90095-1481 | |
| 759885 | UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 1145 GAYLEY AVENUE | SUITE 304 | | | LOS ANGELES | CA | 90024 | |
| 2151413 | UCLA OPP INCOME | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151414 | UCLA STRATEGIC MBS | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 759886 | UCME INC | PO BOX 364592 | | | | SAN JUAN | PR | 00936-8207 | |
| 759887 | U-CO PRODUCTS CORP. | P.O. BOX 3165 | | | | BAYAMON | PR | 00960-3165 | |
| 562058 | UCONN HEALTH CENTER | 99 ASH STREET | | | | EAST HARTFORD | CT | 06108 | |
| 562059 | UCONN HEALTH CENTER | UCHC RELEASE OF INFORMATION | 263 FARMINGTON AVENUE | ROOM C2077 MAIL CODE 2260 | | FARMINGTON | CT | 06030-2220 | |
| 562060 | UCRANIA DILONE ALBERTO | 2345 LEEWARD PL | | | | LITTLE ELM | TX | 75068-6319 | |
| 562061 | UCROS NIEVES, EMANUEL | Address on file | | | | | | | |
| 759888 | UCSD DEPT MEDICINE | PO BOX 232410 | | | | SAN DIEGO | CA | 92193 | |
| 759889 | UCSD HYPERBARIC MEDICENE | FILE 54826 | | | | LOS ANGELES | CA | 90074-4826 | |
| 562062 | UCSF FAMILY MEDICINE CENTER LAA ESHORE | 1569 SLOAE | BLVD SUITE 333 | BOX 1950 | | SAN FRANCISCO | CA | 94132 | |
| 759890 | UCSF MEDICAL CENTER | P O BOX 39000 | DEPT 3-9157 | | | SAN FRANCISCO | PR | 94139 9157 | |
| 759891 | UCYCLYD PHARMA | PO BOX 52561 | | | | PHOENIX AZ | AZ | 85072-2561 | |
| 562064 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Mercado Alvarez, René A. | Sect. Trastalleres | #979 Calle Solá | | San Juan | PR | 00907 | |
| 562063 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Mercado Alvarez, René A. | PO Box 19208 | | | San Juan | PR | 00910 | |
| 562065 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 2071 | Malavé Trinidad, Luis A. | PO Box 9625 | | | San Juan | PR | 00908-9625 | |
| 1871567 | Uera Rodriguez, Wanda I. | Address on file | | | | | | | |
| 562066 | UFARY REYES, ILIANA I | Address on file | | | | | | | |
| 759892 | UFLEF INC ( UNIV OF FLORIDA LEADERSHIP | AND EDUCATION FOUNDATION INC | P O BOX 110750 | | | GAINESVILLE | FL | 32611 | |
| 562067 | UFRED MARTINEZ, FABIOLA | Address on file | | | | | | | |
| 562068 | UFRED PEREZ MD, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4906 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562069 | UFRET & FRONTERA LAW FIRM PSC | CAPITAL CENTER BUILDING TORRE SUR | 305,239 ARTERIAL HOSTOS AVE | | | SAN JUAN | PR | 00918-1476 | |
| 562070 | UFRET ADROVER, MARIDI | Address on file | | | | | | | |
| 562071 | UFRET CASTILLO, GISELA | Address on file | | | | | | | |
| 562072 | UFRET GARCIA, RAFAEL | Address on file | | | | | | | |
| 562073 | UFRET MARTINEZ, ROSA | Address on file | | | | | | | |
| 851015 | UFRET PEREZ GERMAN R. | TROPICAL COURTS | 311 TERESA DE JORNET | | | SAN JUAN | PR | 00926 | |
| 562074 | UFRET PEREZ MD, RAFAEL | Address on file | | | | | | | |
| 562075 | UFRET PEREZ, GERMAN R. | Address on file | | | | | | | |
| 562076 | UFRET PEREZ, JORGE | Address on file | | | | | | | |
| 562077 | UFRET RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 562078 | UFRET URBINA, RAMON | Address on file | | | | | | | |
| 562079 | UFRET VAZQUEZ, SHEILA Y | Address on file | | | | | | | |
| 1781145 | UFRET VAZQUEZ, SHEILA YAZMIN | Address on file | | | | | | | |
| 1678340 | Ufret Vazquez, Sheila Yazmin | Address on file | | | | | | | |
| 562080 | Ufret Vega, Hiram E | Address on file | | | | | | | |
| 562081 | UFRET VINCENTY, MARIA DEL PILAR | Address on file | | | | | | | |
| 562082 | UFS INC | PO BOX 1111 | | | | ANASCO | PR | 00610 | |
| 759893 | UGALDO NEGRON RODRIGUEZ | RR 01 BOX 12956 | | | | TOA ALTA | PR | 00953 | |
| 562083 | UGARTE ALLERS, JOSE G | Address on file | | | | | | | |
| 562084 | UGARTE ARAUJO, SYLVIA B. | Address on file | | | | | | | |
| 562085 | UGARTE AVILES, IRIS R | Address on file | | | | | | | |
| 827208 | UGARTE AVILES, IRIS R | Address on file | | | | | | | |
| 562087 | UGARTE CUBERO, LUISA | Address on file | | | | | | | |
| 562088 | UGARTE CUBERO, SARAH | Address on file | | | | | | | |
| 562089 | UGARTE FERRER, LUIS | Address on file | | | | | | | |
| 562090 | UGARTE LORENZO, ANITA | Address on file | | | | | | | |
| 562091 | UGARTE LORENZO, GERGINA | Address on file | | | | | | | |
| 562092 | UGARTE MIRANDA, EMILIA | Address on file | | | | | | | |
| 562093 | UGARTE PAGAN, MARIA A | Address on file | | | | | | | |
| 562094 | UGARTE ROSA, LUINI | Address on file | | | | | | | |
| 562095 | UGARTE VALENTIN, JOSE | Address on file | | | | | | | |
| 855387 | UGARTE VEGA, CARMEN | Address on file | | | | | | | |
| 562096 | UGARTE VEGA, CARMEN M | Address on file | | | | | | | |
| 562097 | UGARTE VEGA, MARITZA | Address on file | | | | | | | |
| 562098 | Ugarte Vega, Yazmin | Address on file | | | | | | | |
| 562099 | UGARTE VENDRELL, ELIAZER | Address on file | | | | | | | |
| 562100 | UGARTEMORALES, JUAN A | Address on file | | | | | | | |
| 562101 | UGAZ GUIMET, CARMEN | Address on file | | | | | | | |
| 562102 | UGAZ RODRIGUEZ, GRACE | Address on file | | | | | | | |
| 2150988 | UGLAND HOUSE | SOUTH CHURCH STREET | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 562103 | UGO BENSADIN CECCON | Address on file | | | | | | | |
| 562104 | UGOBONO DIAZ, VANESSA | Address on file | | | | | | | |
| 562105 | UGOBONO PIETRI, ALBERTO | Address on file | | | | | | | |
| 562107 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | Villa Capri | | | Río Piedras | PR | 00929 | |
| 562106 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | | San Juan | PR | 00929 | |
| 1260304 | UGT (UNIÓN GENERAL DE TRABAJADORES)-CORP. DEL CENTRO CARDIOVASCULAR DE PR Y DEL CARIBE | LOPEZ GUZMAN, GERSON | 611 NIZA Y VERONA VILLA CAPRI | | | RÍO PIEDRAS | PR | 00929 | |
| 831833 | UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Lopez Guzman, Gerson; Presidente | 611 Niza y Verona Villa Capri | | | Rio Piedras | PR | 00925 | |
| 562108 | UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Villa Capri | | | | Río Piedras | PR | 00929 | |
| 562109 | UHS OF PR D/B/A | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926 | |
| 759894 | UHURU CORP | COND NEW SAN JUAN APTO405 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4907 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562110 | UHY DEL VALLE & NIEVES PSC | P O BOX 361863 | | | | SAN JUAN | PR | 00936-1863 | |
| 2151415 | UIA - SMITH BREEDEN | 2400 RESEARCH BOULEVARD SUITE 500 | | | | ROCKVILLE | MD | 20850 | |
| 562111 | UIA-AAA (Unión Independiente Auténtica de los Empleados de la AAA) | Irene Maymí, Pedro J. | 49 Calle Mayagüez | | | San Juan | PR | 00917 | |
| 562112 | UIET (Unión Independiente Empleados Telefónicos) | Sánchez Gautier, Edward | Urb Las Lomas | 755 Calle 31 SO | | San Juan | PR | 00921 | |
| 562114 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Reyes Torres, Héctor | 239 Arterial Hostos | Capital Center Building | Torre Sur Suite 805 | San Juan | PR | 00936 | |
| 562115 | UJAQUE ABREU, DOMINGO | Address on file | | | | | | | |
| 562116 | UJAQUE ABREU, LILLIAN I | Address on file | | | | | | | |
| 562117 | UJAQUE ACEVEDO, RONALD | Address on file | | | | | | | |
| 562118 | UJAQUE ACEVEDO, VICTOR | Address on file | | | | | | | |
| 562119 | UJAQUE COLON, JESSICA | Address on file | | | | | | | |
| 562120 | UJAQUE DE JESUS, JOHANNA | Address on file | | | | | | | |
| 562121 | UJAQUE DE JESUS, LAURA | Address on file | | | | | | | |
| 562122 | UJAQUE DE JESUS, WALESKA E | Address on file | | | | | | | |
| 562123 | UJAQUE GUZMAN, SUZANNE | Address on file | | | | | | | |
| 562124 | UJAQUE MARTINEZ, ROSA | Address on file | | | | | | | |
| 562125 | UJAQUE TRABAL, JOSHUA | Address on file | | | | | | | |
| 827209 | ULANGA SOTO, VANESA I. | Address on file | | | | | | | |
| 1660755 | ULANGA SOTO, VANESSA I | Address on file | | | | | | | |
| 759895 | ULBIA LOPERENA QUIÑONES | Address on file | | | | | | | |
| 759896 | ULDA GERENA RIVERA | P.O.BOX. 1119 | | | | UTUADO | PR | 00641 | |
| 562128 | ULDA M. DIAZ RIVERA | Address on file | | | | | | | |
| 759897 | ULDALIZ MARTINEZ GERENA | PO BOX 1119 | | | | UTUADO | PR | 00641 | |
| 759898 | ULDARICO CHAVEZ PRIETO | PO BOX 954 | | | | QUEBRADILLA | PR | 00678 | |
| 759899 | ULEAD | GOV / ED SALES MARINER AVE 200 | | | | TORRANCE | CA | 90503 | |
| 562129 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Meléndez, Ana C. | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 | |
| 562130 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Quiñones, Radamés | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 | |
| 831701 | Uline | 2200 S. Lakeside Drive | | | | Waukegan | IL | 60085 | |
| 562131 | ULISBEL CONTRERAS SANTOS | Address on file | | | | | | | |
| 562132 | ULISE CASANOVA CEPEDA | Address on file | | | | | | | |
| 759902 | ULISES A GUZMAN JORGE | PO BOX 7152 | | | | PONCE | PR | 00732 | |
| 759901 | ULISES A GUZMAN JORGE | URB VISTA ALEGRE | 2376 CALLE EUREKA | | | PONCE | PR | 00717-2325 | |
| 562133 | ULISES A RIOS SIURANO | Address on file | | | | | | | |
| 759903 | ULISES ANAZAGASTY RUIZ | PO BOX 250418 | | | | RAMEY | PR | 00604 | |
| 759904 | ULISES ARROYO ALGORRI | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 759905 | ULISES AUTO TRANSMISSION | MSC 105 | RR9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 562134 | ULISES BARRETO GONZALEZ | Address on file | | | | | | | |
| 759906 | ULISES BATALLA RAMOS | URB JDNES DE CEIBA NORTE | B30 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 562135 | ULISES COLON DIAZ | Address on file | | | | | | | |
| 759907 | ULISES DIAZ FARFAN | 2123 CONDOMINIO VISTA | REAL 11 | | | CAGUAS | PR | 00727 | |
| 759908 | ULISES DIAZ RIVERA | NEMESIO CANALES | EDF 42 APT 795 | | | SAN JUAN | PR | 00918 | |
| 759909 | ULISES J MENDEZ VEGA | URB SAN JOSE | BOX 60 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 562136 | ULISES J MENDEZ VEGA | Address on file | | | | | | | |
| 759900 | ULISES LOPEZ CUEVAS | HC 2 BOX 6886 | | | | LARES | PR | 00669 | |
| 562137 | ULISES MALDONADO MALDONADO | Address on file | | | | | | | |
| 562138 | ULISES MARCANO CASTRO | Address on file | | | | | | | |
| 562139 | ULISES MELENDEZ TOLEDO | Address on file | | | | | | | |
| 759910 | ULISES NARVAEZ RODRIGUEZ | URB FOREST HILLS | 146 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 759911 | ULISES NAZARIO MONTALVO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 562141 | ULISES O. PEREZ DIAZ | Address on file | | | | | | | |
| 562142 | ULISES ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 759913 | ULISES PEREZ | 9351 SW 4 LANE | | | | MIAMI | FL | 33174 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759912 | ULISES PEREZ | PO BOX 920192 | | | | SAN JUAN | PR | 00902-0192 | |
| 759914 | ULISES PEREZ SANCHEZ | FAIR VIEW | N 9 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 759915 | ULISES QUILES GONZALEZ | URB SAN PEDRO #4 CALLE F | | | | MAUNABO | PR | 00707 | |
| 562143 | ULISES R RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 759916 | ULISES RAMOS RAMIREZ | BOX 772 | | | | LARES | PR | 00669 | |
| 562144 | ULISES ROLDAN RODRIGUEZ | Address on file | | | | | | | |
| 759917 | ULISES RUIZ VARGAS | RR 01 BOX 6267 | | | | MARICAO | PR | 00606 | |
| 562145 | ULISES SANTOS VASSALLO | Address on file | | | | | | | |
| 759918 | ULISES TEJADA NIEVES | Address on file | | | | | | | |
| 759919 | ULISES TIRADO CRUZ | P O BOX 661 | | | | CANOVANAS | PR | 00729 | |
| 562146 | ULISES TOLEDO GONZALEZ | Address on file | | | | | | | |
| 759920 | ULISES VALDES GUERRA | SUITE 87 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 562147 | ULISES VILLANUEVA MUNIZ | Address on file | | | | | | | |
| 562148 | ULISSES GRAND DBA CONTINENTAL FRAMES | 215 GUAYAMA | | | | HATO REY | PR | 00917 | |
| 562149 | ULISSES PINEIRO FERNANDEZ | Address on file | | | | | | | |
| 562150 | ULLFIG HETZER, JORGE | Address on file | | | | | | | |
| 1426104 | ULLOA COLON, MARY E. | Address on file | | | | | | | |
| 1423256 | ULLOA COLÓN, MARY E. | Condominio Torres El Parque 908 Norte | | | | Bayamón | PR | 00956 | |
| 562151 | ULLOA CORCHADO, HECTOR | Address on file | | | | | | | |
| 562152 | ULLOA DAVILA, NORA | Address on file | | | | | | | |
| 562153 | ULLOA DEJESUS, JOSELYN | Address on file | | | | | | | |
| 562154 | ULLOA MACHADO, PEDRO J | Address on file | | | | | | | |
| 562155 | ULLOA OLIVARDIA, GEORGINA | Address on file | | | | | | | |
| 562156 | ULLOA OLIVO, TEOFILO | Address on file | | | | | | | |
| 562157 | ULLOA ORTIZ, PEDRO J | Address on file | | | | | | | |
| 562158 | ULLOA PENA, ALFONSO | Address on file | | | | | | | |
| 562159 | ULLOA RAMIREZ MD, SANTIAGO | Address on file | | | | | | | |
| 1422118 | ULLOA ROSARIO, GENEROSO | PRO SE | INST. PENAL 1072 PO BOX 60075 | | | BAYAMON | PR | 00960 | |
| 562160 | ULLOA SANCHEZ MD, JOVANNY | Address on file | | | | | | | |
| 562161 | ULLOA SANTEL, FRANCISCO | Address on file | | | | | | | |
| 562162 | ULLOA SOANE, LUISA | Address on file | | | | | | | |
| 562163 | ULLOA SOANE, LUISA R | Address on file | | | | | | | |
| 562164 | ULLOA SOANE, LUISA R. | Address on file | | | | | | | |
| 562165 | ULLOA TORRES, TAIRIS | Address on file | | | | | | | |
| 562166 | ULLOA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 562167 | ULLOA VILLAMIL, NUBIA E | Address on file | | | | | | | |
| 759921 | ULMER TRAVEL SERVICES INC | 907 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 759922 | ULPIANA BALAGAR | HA 4 BOX 45719 | | | | AGUADILLA | PR | 00603 | |
| 759923 | ULPIANO ACEVEDO MARTINEZ | Address on file | | | | | | | |
| 759924 | ULPIANO CANTRES OCASIO | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 759925 | ULPIANO CASTILLO VELA | PO BOX 7777 | | | | PONCE | PR | 00732 | |
| 562168 | ULPIANO CRUZ GONZALEZ | Address on file | | | | | | | |
| 759926 | ULPIANO F. CRESPO | Address on file | | | | | | | |
| 759927 | ULPIANO PARRILLA MORALES | RIO GRANDE HILLS | 36 CALLE D | | | RIO GRANDE | PR | 00745-5055 | |
| 562169 | ULPIANO PINEIRO MARQUEZ | Address on file | | | | | | | |
| 759928 | ULPIANO TORRES GONZALEZ | PO BOX 1474 | | | | SANTA ISABEL | PR | 00757 | |
| 759929 | ULPIANO TORRES GONZALEZ | TALLER TORRES | P O BOX 1474 | | | SANTA ISABEL | PR | 00757 | |
| 1935835 | Ulrich Hahn and Martha Hahn | Address on file | | | | | | | |
| 562170 | ULRICH JIMENEZ LOPEZ | Address on file | | | | | | | |
| 759930 | ULSON GARCIA DIAZ | JARDINES DE RIO GRANDE | BA 150 CALLE 46 | | | RIO GRANDE | PR | 00745 | |
| 851016 | ULTIMATE LOCK & SECURITY | PO BOX 2028 | BRISAS DE CEIBA 2 CALLE 6- 137 | | | CEIBA | PR | 00735 | |
| 562171 | ULTIMATE LOCK SECURITY | PO BOX 2028 | | | | CEIBA | PR | 00735 | |
| 759932 | ULTIMATE QUALITY PRODUCTS | P O BOX 8401 | | | | PONCE | PR | 00732 | |
| 562172 | ULTIMATE SPA | 1357 AVE ASHFORD STE 2 PMB 401 | | | | SAN JUAN | PR | 00907 | |
| 562173 | ULTIMO ESTILO | URB. DORAVILLE | 108 CALLE MALAGA | | | DORADO | PR | 00646 | |
| 562174 | ULTIMO ESTILO, INC. | HC-56, BOX 5056 | | | | AGUADA | PR | 00602 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851017 | ULTRA CLEAN | URB IND. MARIO JULIA | 14 CALLE B | | | SAN JUAN | PR | 00922 | |
| 562175 | ULTRA CLEAN HOME AND OFFICE | PO BOX 11422 | | | | SAN JUAN | PR | 00922-1422 | |
| 759934 | ULTRA CLEAN INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 759933 | ULTRA CLEAN INC | P O BOX 313 | | | | MERCEDITA | PR | 00715 | |
| 759935 | ULTRA COM | P O BOX 10955 | | | | SAN JUAN | PR | 00922 | |
| 759936 | ULTRA ELECTRONICS DBA FRANCISCO MELENDEZ | PO BOX 71375 | SUITE 243 | | | SAN JUAN | PR | 00936 | |
| 759937 | ULTRA GRIP INTERNATIONAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759938 | ULTRA GRIP INTERNATIONAL INC | PO BOX 915 | | | | HUMACAO | PR | 00792 | |
| 759939 | ULTRA MINI WHEREHOUSE | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920-2020 | |
| 759940 | ULTRA SCAN | 880 ASHFORD AVE PN 2 | | | | SAN JUAN | PR | 00907 | |
| 562176 | ULTRA SPIN CONVERTERS INC | URB LOMAS VERDES | A 10 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 759942 | ULTRA VISION | PO BOX 51460 | | | | TOA BAJA | PR | 00950 | |
| 759943 | ULTRA X INC | 569 N MOUNTAIN AVE SUITE C | | | | UPLNAD | CA | 91786 | |
| 562177 | ULTRACLEAN HOME & OFFICE LLC | PO BOX 11422 | | | | SAN JUAN | PR | 00922 | |
| 759944 | ULTRUDIS HERNANDEZ CASTILLO | Address on file | | | | | | | |
| 562178 | ULVIA E TORO JUSINO | Address on file | | | | | | | |
| 562179 | ULYN E JULIUS/ VICTORIA VICENTE | Address on file | | | | | | | |
| 759945 | ULYSSES GRAN DBA CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | 11601 Wilshire Fund, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2151865 | ULYSSES OFFSHORE FUND, LTD. | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 2169772 | ULYSSES OFFSHORE FUND, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAM | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169773 | ULYSSES OFFSHORE FUND, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1754334 | Ulysses Partners, LP | 11601 Willshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2151866 | ULYSSES PARTNERS, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1891113 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1891113 | Ulysses Partners, LP | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1891113 | Ulysses Partners, LP | JPMorgan Chase - Lockbox Processing | JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 2169774 | ULYSSES PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAM | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 1887500 | Ulysses Partners, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 1019-9601 | |
| 2169775 | ULYSSES PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1887500 | Ulysses Partners, LP | Ulysses Partners, LP | 11603 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 562180 | ULYSSES TORRES VELEZ / ENERGY PROF GROUP | P O BOX 140145 | | | | ARECIBO | PR | 00614 | |
| 851018 | ULYSSES VEGA COLON | VILLA SOTOMAYOR | 3610 VILLAS SOTOMAYOR | | | SAN ANTONIO | PR | 00690-1365 | |
| 562181 | UM LAW CLOSING PSC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 759948 | UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSANGA | ON | L4W4P | Canada |
| 759947 | UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSAUGA | ON | L4W 4P2 | Canada |
| 562182 | Umana Perez, Oscar R | Address on file | | | | | | | |
| 562183 | Umana Perez, Ricardo E | Address on file | | | | | | | |
| 562184 | UMASS MEMORIAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 562185 | UMASS MEMORIAL HOSPITAL | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 562186 | UMASS MEMORIAL MEDICAL CENTER | 119 BELMONT ST | | | | WORCESTER | MA | 01605-2982 | |
| 1523479 | UMB Bank, N.A., as Successor Trustee for the Puerto Rico Infrastructure Financing Authority (PRIFA) Mental Health Infrastructure Revenue Bonds, 2007 Series A (MEPSI Campus Project) | Gorden Gendler | 120 South Sixth Street | Suite 1400 | | Minneapolis | MN | 55402 | |
| 2146154 | UMB Bank, National Association | Attn: Legal Dept. | 1010 Grand Boulevard | | | Kansas City | MO | 64106 | |
| 2151979 | UMB BANK, NATIONAL ASSOCIATION | ATTN: LEGAL DEPT. | 1010 GRAND BOULEVARD | | | KANSAS CITY | MO | 64106 | |
| 759950 | UMC OF PUERTO RICO INC | 258 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 562187 | UMC OF PUERTO RICO INC | PO BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| 562188 | UMC OF PUERTO RICO INC | PO BOX 6308 | | | | SAN JUAN | PR | 00914-6308 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562189 | UMDC - DEPT. OF PATHOLOGY | PO BOX 409070 | | | | ATALANTA | GA | 30384-9070 | |
| 759951 | UMDC ANESTHESIOLOGY | P O BOX 0258 R370 | | | | MIAMI | FL | 33102-5810 | |
| 759952 | UMDC DEPT OF OPHTH | PO BOX 025809 | | | | MIAMI | FL | 33102-5809 | |
| 759953 | UMDC DEPT OF ORTHO REH | P O BOX 025750 | D 5002 | | | MIAMI | FL | 33102-5750 | |
| 759954 | UMDC DEPT OF UROLOGY | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 562190 | UMDC DIV OF NEURO REH | PO BOX 025250 [D SON | | | | MIAMI | FL | 33102-5750 | |
| 759957 | UMDC DIV OF NEURO REH | PO BOX 025250 D 5011 | | | | MIAMI | FL | 33102-5750 | |
| 562191 | UMDC DIV OF ORAL SURGERY | 1611 12TH AVENUE | | | | MIAMI | FL | 33136 | |
| 759958 | UMDC DIV OF ORAL SURGERY | PO BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 759959 | UMDC DIV OF ORAL SURGERY | PO BOX 025750 (D5006) | | | | MIAMI | FL | 33102 | |
| 562192 | UMDC PEDI HEMA ONCOLOGY | P O BOX 025750 D 5005 | | | | MIAMI | FL | 33102-5750 | |
| 562193 | UMDC-PEDI HEMA-ONCOLOGY | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 562194 | UMECO | PO BOX 195536 | | | | SAN JUAN | PR | 00919 | |
| 562195 | UMECO | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 562196 | UMECO HOSPITAL MEDICAL & HOME CARE PRODU | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 562197 | UMECO INC | PO BOX 21536 | | | | SAN JUAN | PR | 00928-1536 | |
| 759960 | UMESH JOASEH | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 1879997 | Umpierre Arroyo, William | Address on file | | | | | | | |
| 562198 | UMPIERRE BERRIOS, MONICA | Address on file | | | | | | | |
| 562199 | UMPIERRE BIASCOCHEA, ORLANDO | Address on file | | | | | | | |
| 562200 | UMPIERRE BRAS, ANNIE | Address on file | | | | | | | |
| 562201 | UMPIERRE CATINCHI MD, SHAREE | Address on file | | | | | | | |
| 562202 | UMPIERRE CATINCHI WELFARE TRUST | COND CONDADO PLAZA | AVEMAGDALENA 1351 5TOPISO | | | SAN JUAN | PR | 00907 | |
| 562203 | UMPIERRE CHAAR, ISRAEL | Address on file | | | | | | | |
| 562204 | UMPIERRE CHAAR, YASMIN | Address on file | | | | | | | |
| 562205 | UMPIERRE CORREA, JORGE | Address on file | | | | | | | |
| 562206 | UMPIERRE CORREA, OMAR | Address on file | | | | | | | |
| 562207 | UMPIERRE ESCALANTE, DANIEL | Address on file | | | | | | | |
| 562208 | UMPIERRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 562209 | UMPIERRE FERNANDEZ, LOURDES R | Address on file | | | | | | | |
| 562210 | UMPIERRE GALARZA, EDWIN A | Address on file | | | | | | | |
| 562211 | UMPIERRE GARCIA, BARBARA G | Address on file | | | | | | | |
| 562212 | Umpierre Garcia, Luis E | Address on file | | | | | | | |
| 562213 | UMPIERRE GONZALEZ, PATRICIA | Address on file | | | | | | | |
| 562214 | UMPIERRE GUADALUPE, RAMON | Address on file | | | | | | | |
| 562215 | UMPIERRE HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 562216 | UMPIERRE JUARBE, AURORA | Address on file | | | | | | | |
| 562217 | UMPIERRE LOPEZ, ELISA M. | Address on file | | | | | | | |
| 851019 | UMPIERRE MARCHAND MARIA C | TORRIMAR | 8-54 HILL DRIVE | | | GUAYNABO | PR | 00966-3147 | |
| 562218 | UMPIERRE MARCHAND, MARIA | Address on file | | | | | | | |
| 562219 | UMPIERRE MD, ENRIQUE | Address on file | | | | | | | |
| 562220 | UMPIERRE MEDINA, TIMARY | Address on file | | | | | | | |
| 562221 | UMPIERRE MILLAN, LUIS | Address on file | | | | | | | |
| 562222 | Umpierre Morales, Jose A | Address on file | | | | | | | |
| 562223 | UMPIERRE NEGRON, JOANNY | Address on file | | | | | | | |
| 562224 | UMPIERRE QUINONES, KARELYS | Address on file | | | | | | | |
| 562226 | UMPIERRE RIVAS, ALFREDO | Address on file | | | | | | | |
| 562225 | UMPIERRE RIVAS, ALFREDO | Address on file | | | | | | | |
| 562227 | UMPIERRE RIVERA, RODOLFO | Address on file | | | | | | | |
| 562228 | UMPIERRE RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 562229 | UMPIERRE RODRIGUEZ, JESSENIA | Address on file | | | | | | | |
| 1932875 | Umpierre Suarez, CSP, Bufete Enrique | Address on file | | | | | | | |
| 562230 | UMPIERRE VAZQUEZ, MINERVA | Address on file | | | | | | | |
| 562232 | UMPIERRE VELA MD, EDUARDO | Address on file | | | | | | | |
| 562233 | UMPIERRE VELA MD, FRANCISCO J | Address on file | | | | | | | |
| 562234 | UMPIERRE VELA, IVAN | Address on file | | | | | | | |
| 562235 | UMPIERRE VELA, IVAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562237 | UMPIERRE VELA, LUIS | Address on file | | | | | | | |
| 562238 | UMPIERRE VELEZ, WILMARIE | Address on file | | | | | | | |
| 827210 | UMPIERRE VELEZ, WILMARIE I. | Address on file | | | | | | | |
| 759961 | UMPIRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 562239 | UN MUNDO PARA NINOS | URB SA GERARDO | 317 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 759962 | UNA SEPULVEDA SEPULVEDA | Address on file | | | | | | | |
| 759963 | UNA VENTANA AL CIELO | PO BOX 6683 | | | | BAYAMON | PR | 00960-9007 | |
| 1952528 | Unbina Rodriguez, Sandra | Address on file | | | | | | | |
| 2151416 | UNC INVESTMENT FUND, LLC | 1400 ENVIRON WAY | | | | CHAPEL HILL | NC | 27517 | |
| 2151417 | UNC OPP INC MBS | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 759964 | UNC PHYSICIANS & ASSOC | PO BOX 900018 | | | | RALEIGH | NC | 27675-9018 | |
| 562240 | UNCA DE PUERTO RICO | JARD DE BORINQUEN | 0-21 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 562241 | UNCA DE PUERTO RICO CORP | JARD DE BORINQUEN | O21 CALLE GLADIOLA | | | CAROLINA | PR | 00985-4233 | |
| 562242 | UNCTAD TRUST FUND | 35 RUE DES NOIRRETTES BOX 2600 | 1211 GENEVA 2 | | | SUISSE | | | Switzerland |
| 562243 | UNDARE INC | URB SAN FRANCISCO | 105 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 2024891 | Undaz Santiago, Maria D. | Address on file | | | | | | | |
| 759965 | UNDC DEPT NEURO SURGERY | PO BOX 025641 | | | | MIAMI | FL | 33102-5641 | |
| 562244 | UNDER D RADAR INC | 67 CALLE LOS BANOS APT 4 | | | | SAN JUAN | PR | 00911 | |
| 759966 | UNDER SUSPICION LLC | OCEAN PARK 11 | 1459 SAN MIGUEL | | | SAN JUAN | PR | 00911 | |
| 759967 | UNDERGROUND CONTRACTORS ASSOC | 3158 RIVER ROAD | SUITE 135 | | | DES PLAINES | PR | 60018 | |
| 562245 | UNDERWATER CRIMINAL INVESTIGATOS, UCI | 10350 DURYEA ROAD | | | | RICHMOND | VA | 23235 | |
| 759968 | UNDERWATER ORDNANCE RECOVERY | 201 W LITTLE CREEK RD | | | | NORFOLK | VA | 23505-2409 | |
| 2176785 | UNDERWOOD ARCHITECTS | PO BOX 6155 | | | | SAN JUAN | PR | 00914 | |
| 759969 | UNDERWOODS ARCHITECTS | PO BOX 364403 | | | | SAN JUAN | PR | 00936-4403 | |
| 562246 | UNGER MD , NESTOR M | Address on file | | | | | | | |
| 562247 | UNGER ROTSZTEJN, NESTOR | Address on file | | | | | | | |
| 759971 | UNI PAINT & GASES | 53 AVE INDUTRIAL | | | | CAYEY | PR | 00736 | |
| 562248 | UNI PLASTIC | URB LA POLICIA CALLE RAIZA NUM. 540 | | | | RIO PIEDRAS | PR | 00917 | |
| 759972 | UNI SEW CORP | PO BOX 607071 | POST NET PMB 121 | | | BAYAMON | PR | 00960 | |
| 562249 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA | 3 NC 6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 562250 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA 3- CN 6 VIA 63 | | | | CAROLINA | PR | 00983-0000 | |
| 759974 | UNI TECH SERVICE OF PR INC | URB VILLA FONTANA | CN 6-3 VIA 63 | | | CAROLINA | PR | 00983 | |
| 759975 | UNIBANK | 9795 SOUTH DIXIE HIGHWAY | | | | PINE CREST | FL | 33156 | |
| 759976 | UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | 116 CALLE CABRERA Y E GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 562251 | UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| 562252 | Unicare Life & Health Insurance Company | 120 Monument Circle | | | | Indianapolis | IN | 46204 | |
| 562253 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Circulation of Risk | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562254 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Consumer Complaint Contact | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562255 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Premiun Tax Contact | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562256 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Regulatory Compliance Government | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562257 | Unicare Life & Health Insurance Company | Attn: Dennis Casey, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562258 | Unicare Life & Health Insurance Company | Attn: Lawrence Schreiber, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562259 | Unicare Life & Health Insurance Company | Attn: Susan O'Connell, Actuary | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562260 | UNICENTRO EDUCATIVO | 56 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 562261 | UNICOM CORPORATION | SANTA MARIA | 4 CALLE AZUCENA | | | SAN JUAN | PR | 00927 | |
| 562262 | UNICOM GROUP, INC. | P.O. BOX 71350 | | | | SAN JUAN | PR | 00936-0000 | |
| 562263 | UNICOM OUTREACH & PUBLIC RELATIONS | P O BOX 71350 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4912 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562264 | UNICON PROPERTIER MANAGEMENT GROUP | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| 562265 | UNICON PROPERTIES MANAGEMENT GROUP CORP. | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| 851020 | UNICORMED | 4160 Carmichael Road | | | | Montgomery | AL | 36106 | |
| 759977 | UNICORNIO VIDEO FILM | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 759979 | UNICRAFT OF P.R. INC. | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 759978 | UNICRAFT OF P.R. INC. | PO BOX 8939 | | | | PONCE | PR | 00732 | |
| 759980 | UNICRAFT OF PUERTO RICO | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 562266 | UNIDAD DE RESCATE DE QUEBRADA CAMUY | HC 2 BOX 7725 | BO QUEBRADA | | | CAMUY | PR | 00627-9116 | |
| 759981 | UNIDAD DE RESCATE INC | HC 2 BOX 7725 | | | | CAMUY | PR | 00627-9116 | |
| 831828 | Unidad Laboral de Enfermeras(os) y Empleados de la Salud (ULEES) | f/k/a Unión de Empleados de Hospitales PR | García Lozada, Luz C.; Presidente | Calle Héctor Salamán 354 | Urb. Ext Roosevelt | Hato Rey | PR | 00918-2111 | |
| 759982 | UNIDAD LABORAL ENFERMERAS DE LA SALUD | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 562267 | UNIDAD LABORAL ENFERMERAS DE LA SALUD | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 562268 | UNIDAD TRANSPLANTE RENAL | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 562269 | UNIDOS POR UN MEJOR MANANA INC | RR 5 BOX 8364 | | | | BAYAMON | PR | 00956 | |
| 759983 | UNIENDO AL PUEBLO EN ALABANZA | FOREST VIEW | E 152 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| 851021 | UNIFIED SERVICES & ASSOC | C 32 AM 13- RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 562270 | UNIFORM AUTHORITY | 218 LAUREL AVE MINILLAS INDUSTRIAL PARK | | | | BAYAMON | PR | 00959 | |
| 562271 | UNIFORM AUTHORITY DBA OLIMAC MFG | 218 AVE LAUREL PARQUE INDUSTRIAL | | | | BAYAMON | PR | 00959 | |
| 851022 | UNIFORM CITY THE TACTICAL STORE | URB. CAFETAL | CALLE 2 ANTONIO RODRIGUEZ J13 | | | YAUCO | PR | 00698 | |
| 759984 | UNIFORM OUTLET | CALLE RUIZ BELVIS | 12 ESQ DR RUFO | | | CAGUAS | PR | 00725 | |
| 759985 | UNIFORM WORLD | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 | |
| 759986 | UNIFORMES AMADO | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 759987 | UNIFORMES CARVIC | 601 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 759988 | UNIFORMES NATIVOS , INC. | PMB 1807 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 759989 | UNIFORMS ETC. | 1357 AVE ASHFORD STE 218 | | | | SAN JUAN | PR | 00907 | |
| 759990 | UNIFORMS OUTLET INC | 1360 LUCHETTI STREET APT 5 | | | | SAN JUAN | PR | 00907 | |
| 759991 | UNIFORMS TO YOU | P O BOX 92627 | | | | CHICAGO | IL | 60678 7627 | |
| 759992 | UNIFOTO | CALLE FORTALEZA 259 | | | | SAN JUAN | PR | 00901 | |
| 562272 | UNIFOTO INC. | AVE ASHFORD 1112 CONDADO | | | | SAN JUAN | PR | 00907 | |
| 562273 | UNIFOTO, INC. | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 562274 | UNIFOTO, INC. | 391 AVE ESMERALDA 405 SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 562275 | UNIK BROADCASTING SYSTEM CORP | PO BOX 141526 | | | | ARECIBO | PR | 00614 | |
| 759993 | UNILEVER DE P R INC | P O BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 759994 | UNIMARK PLASTICS | P O BOX 4000 | | | | ARECIBO | PR | 00612 | |
| 759995 | UNIMED SAFETY EQUIPMENT | PO BOX 3007 | | | | YAUCO | PR | 00698-3007 | |
| 759996 | UNIMITTEO AUTO | C 13 25 SANNTA MONICA | | | | BAYAMON | PR | 00957 | |
| 562276 | UNIOFFICE 2000 INC | PO BOX 793 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 771263 | UNIOFFICE EXPRESS | P O BOX 793 VICTORIA STATION | | | | AGUADILLA | PR | 00605-0793 | |
| 562277 | UNIOFFICE EXPRESS | PO BOX 3981 | CARR 107 KM 2.8 | WEST PROFESINAL BUILDING | | AGUADILLA | PR | 00605-3981 | |
| 759997 | UNION 5371 PORTEADORES PUBLICOS | P O BOX 321 | | | | HATILLO | PR | 00659 | |
| 562278 | Unión Abogados de la Corporación del Fondo del Seguro del Estado (UACFSE) | Ramos, Aurea | PO Box 367293 | | | San Juan | PR | 00936-7293 | |
| 562279 | Unión Abogados de Servicios Legales | González Reyes, Lcda. Nydia | Urb Santa Rita | 11 Julián Blanco | | San Juan | PR | 00925 | |
| 759998 | UNION AMIGOS GUANABANO / IGNACIO ACEVEDO | HC 3 BOX 39532 | | | | AGUADA | PR | 00602 | |
| 562281 | Unión Auditores Internos del Fondo del Seguro del Estado (UAI-FSE) | Torres Morales, Obidio | PO Box 71325 | | | San Juan | PR | 00936-7655 | |
| 2146155 | Union Bank & Trust Company | Attn: Legal Dept. | 3643 South 48th Street | | | Lincoln | NE | 68506 | |
| 2155228 | UNION BANK & TRUST COMPANY | ATTN: LEGAL DEPT. | 4243 Pioneer Woods Dr | | | Lincoln | NE | 68506 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146156 | Union Bank, N.A. | Attn: Legal Dept. | 400 California Street | | | San Francisco | CA | 94104 | |
| 759999 | UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO | 503 CALLE FELIPE R GOYCO | | | SAN JUAN | PR | 00915 | |
| 760000 | UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO STA | PO BOX 14187 | | | SAN JUAN | PR | 00916 | |
| 760001 | UNION BONAFIDE EMP PUBLICOS | C/O JOSE M POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 760002 | UNION CAMP | INDUST PARK HATO TEJAS | KM 15 2 ROAD 2 | | | BAYAMON | PR | 00961 | |
| 760003 | UNION CAMP | ROAD NO.2 CORUJO INDUSTRIAL PARK | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 851023 | UNION CAMP PUERTO RICO | ROAD NO. 2 | CORUJO INDUSTRIAL PAR | | | BAYAMON | PR | 00961 | |
| 760004 | UNION CAMP. PUERTO RICO | CARR 2 HATO TEJAS | CORUJO IND PARK | | | BAYAMON | PR | 00961 | |
| 760005 | UNION CAMP. PUERTO RICO | HATO TEJAS | 15.2 CARR 2 INDUSTRIAL CORUJO | | | BAYAMON | PR | 00961 | |
| 760006 | UNION CARIBE | PO BOX 360957 | | | | SAN JUAN | PR | 00936-0957 | |
| 851024 | UNION CARIBE FASTENING | PO BOX 360957 | | | | SAN JUAN | PR | 00936-0957 | |
| 562282 | Unión Construcción Concreto Mixto y Equipo Pesado | Cruzado, José L,. | MSC 129 BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| 831827 | Unión Construcción Concreto Mixto y Equipo Pesado | Martínez, Graciela; Presidente | MSC 129 BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| 562283 | Unión Contadores y Auditores Externos de la Corp del Fondo del Seguro del Estado (UCAE-CFSE) | Fusté Torres, Juan A. | PO Box 19747 | | | San Juan | PR | 00910-1747 | |
| 562284 | UNION COUNTY ORTHOPEDIC GROUP | 850 N WOOD AVE | | | | LINDEN | NJ | 07036-4095 | |
| 562285 | UNION DE ARBITROS INC | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 562286 | UNION DE ATLETISMO AFICIONADO DE PR INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 | |
| 562288 | Unión de Carpinteros | Rivera Quiles, Victor | Bo. Juan domingo | Carr. #2 Km 7.3 | | Guaynabo | PR | 00966 | |
| 562287 | Unión de Carpinteros | Rivera Quiles, Victor | PO Box 364506 | | | San Juan | PR | 00936-4506 | |
| 1735239 | Union de Carpinteros de Puerto Rico | María I. Baez Mojica | PO Box 364506 | | | San Juan | PR | 00936-4506 | |
| 562289 | UNION DE CUBANOS EN EL EXILIO INC UCE | PO BOX 361074 | | | | SAN JUAN | PR | 00936-1074 | |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Address on file | | | | | | | |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Address on file | | | | | | | |
| 562291 | Unión de Empleados de Auxilio Mutuo | Coss, Ricardo | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| 562292 | Unión de Empleados de Droguería y Farmacias | Díaz, José L. | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| 562293 | Unión de Empleados de Hospitales PR | Martínez, Graciela | CALLE HÉCTOR SALAMÁN 354 | URB. EXT ROOSEVELT | | HATO REY | PR | 00918-2111 | |
| 2196391 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196391 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | Address on file | | | | | | | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | Address on file | | | | | | | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4914 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Address on file | | | | | | | |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Address on file | | | | | | | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Address on file | | | | | | | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Address on file | | | | | | | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Address on file | | | | | | | |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Address on file | | | | | | | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Address on file | | | | | | | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Address on file | | | | | | | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Address on file | | | | | | | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Address on file | | | | | | | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Address on file | | | | | | | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Address on file | | | | | | | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4915 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Address on file | | | | | | | |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Address on file | | | | | | | |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | Address on file | | | | | | | |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | Address on file | | | | | | | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Address on file | | | | | | | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Address on file | | | | | | | |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Address on file | | | | | | | |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Address on file | | | | | | | |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Address on file | | | | | | | |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Address on file | | | | | | | |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Address on file | | | | | | | |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Address on file | | | | | | | |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 562294 | Unión de Empleados de la Corporación del Fondo del Seguro del Estado (UECFSE) | Reyes Marquez, Francisco | Caparra Heights | 1550 Calle Encina Esq Estonia | | San Juan | PR | 00920 | |
| 562295 | UNION DE EMPLEADOS DE LA JCA LOCAL 2337 | ZONA INDUST/LA CERAMICA/TORRES CPA | GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |
| 562296 | UNION DE EMPLEADOS DE MUELLES DE PR | PO BOX 19208 | | | | SAN JUAN | PR | 00910-9208 | |
| 562297 | Unión de Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Rodríguez Rohena, Freddie | PO Box 40820 | | | San Juan | PR | 00940 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4916 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 562298 | Unión de Empleados de Oficina y Oficiales de la UGT | Rivera Ayala, Ennel J. | Cooperativa Torres de Carolina | Edif. B Apto. 906 | | Carolina | PR | 00979 | |
| 562299 | Unión de Empleados de Transporte Lanchas de Cataño | García Martínez, César | PO Box 630339 | | | Cataño | PR | 00963 | |
| 562300 | Unión de Empleados del Banco Gubernamental de Fomento para Puerto Rico (UEBGF) | Rodríguez, María Teresa | Apartado 40037 | Estación Minillas | | San Juan | PR | 00920 | |
| 1422119 | UNION DE EMPLEADOS DEL BGF | GARAVITO MEDINA, DANIEL E | PO BOX 13741 | | | SAN JUAN | PR | 00908 | |
| 562301 | UNION DE EMPLEADOS DEL BGF | LIC. CATALDI MALPICA, SIMONE | LIC. CATALDI MALPICA SIMONE | ALB PLAZA | 16 CARR 199 STE 400 | GUAYNABO | PR | 00969 | |
| 562302 | UNION DE EMPLEADOS DEL BGF | LIC. GARAVITO MEDINA, DANIEL E | LIC. GARAVITO MEDINA | DANIEL E | PO BOX 13741 | SAN JUAN | PR | 00908 | |
| 562303 | UNION DE EMPLEADOS DEL BGF | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce de LEON | SAN JUAN | PR | 00918 | |
| 760007 | UNION DE EMPLEADOS DEPTO DE AGRICULTURA | P O BOX 8728 | | | | SAN JUAN | PR | 00910-0728 | |
| 760008 | UNION DE EMPLEADOS DROGUERIA DEJM BLANCO | URB PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 562305 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Castro Aponte, Evans | Edif Condado | #607 Ave. Condado | Ofic 604 | San Juan | PR | 00908 | |
| 562304 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Castro Aponte, Evans | PO Box 13563 | | | San Juan | PR | 00908 | |
| 562306 | UNION DE EMPLS DE LA JCA LOCAL 2337 UAW | ZONA INDUSTRIAL LA CERAMICA | TORRE CPA GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |
| 760009 | UNION DE EMPLS OFIC PROF AUTO EDIF PUB | Address on file | | | | | | | |
| 562308 | UNION DE INVERSIONES INC. | EDIFICIO MERCANTIL PLAZA | AVE. PONCE DE | SUITE 1501 | | HATO REY | PR | 00918 | |
| 562309 | UNION DE MAYORISTA COOP | 500 CARR 869 | STE 828 | | | CATANO | PR | 00962 | |
| 760010 | UNION DE MUJERES DE LAS AMERICAS | P O BOX 270254 | | | | SAN JUAN | PR | 00927-0254 | |
| 562310 | Unión de Pilotos de la AEE | Araya Brenes, Oscar | | | | San Juan | PR | 0093-4267 | |
| 1426189 | UNIÓN DE PILOTOS DE LA AUTORIDAD ENERGIA ELECTRICA | CHARLES VEGA MALDONADO | PO BOX 4557 | | | CAROLINA | PR | 00984 | |
| 562311 | UNION DE TRAB DE HACIENDA LOCAL 2373 UAW | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 562312 | UNION DE TRAB DE MUELLES ILA 1740 | PO BOX 13956 | | | | SAN JUAN | PR | 00908-3956 | |
| 831832 | Unión de Trabajadores de la Industria Eléctrica y Riego (UTIER) | Lopez Guzman, Gerson; Presidente | 612 calle Cerra | | | San Juan | PR | 00908 | |
| 760011 | UNION DEP Y CUL DOMINICO BORICUA INC | 160 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 760012 | UNION EMPL JUNTA CAL AMBIENTAL | TORRE CPA GROUP BUSINESS | SUITE 201 ZONA INDUSTRIAL LA CERAM | CARR ESTATAL 190KM0.7 VISTAMAR | | CAROLINA | PR | 00984 | |
| 562313 | UNION EMPLEADOS AGRICULTURA CORP | DESARROLLO RURAL INC | 3100 CARR 190 | SUITE 201 LA CERAMICA | | CAROLINA | PR | 00984 | |
| 562314 | UNION EMPLEADOS ASDA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562315 | UNION EMPLEADOS DE MUELLES PR ILA INC | LOCAL ILA 2071 INC | P O BOX 9625 | | | SAN JUAN | PR | 00908 | |
| 562316 | Unión Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Rodríguez Rohena, Freddie | Urb. Puerto Nuevo | 1204 Calle 4 NE | | San Juan | PR | 00920 | |
| 562317 | Unión Empleados de Oficina y Profesionales de la Autoridad de Edificios Públicos | Rodríguez, Freddie | Apartado 40820 | Minillas Station | | Santurce | PR | 00940 | |
| 760013 | UNION FEDERACIONES DE DOMINO P R | PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 562318 | UNION FIDELITY INSURANCE COMPANY | 5700 BROADMOOR STREET | SUITE 1000 | | | MISSION | KS | 66202 | |
| 760014 | UNION FUT AGRIC Y FUT AMAS DE CASAS INC | P O BOX 211 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4917 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760015 | UNION GASTRONOMICA DE PR | PO BOX 13037 | | | | SAN JUAN | PR | 00908-3037 | |
| 562319 | UNION GENERAL DE TRABAJADORES | ADM DE FAMILIAS Y NINOS | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| 562320 | UNION GENERAL DE TRABAJADORES | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562321 | UNION GENERAL DE TRABAJADORES | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 562322 | UNION GENERAL DE TRABAJADORES | P O BOX 29247 | 65TH INF STATION | | | SAN JUAN | PR | 00929 | |
| 562323 | UNION GENERAL DE TRABAJADORES | P.O. BOX 29247 | ESTACION 65TH INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 562324 | UNION GENERAL DE TRABAJADORES | PO BOX 29247 | | | | RIO PIEDRAS | PR | 00929 | |
| 760016 | UNION GENERAL DE TRABAJADORES | PO BOX 29247 | 65TH INF STA | | | SAN JUAN | PR | 00929 | |
| 562325 | UNION GENERAL TRABAJADORES | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| 562326 | UNION HEALTH CENTER | 275 SEVENTH AVE | | | | NEW YORK | NY | 10001 | |
| 562327 | UNION HEALTH MEDICAL CENTER | MEDICAL RECORD | 1634W POLK ST | | | CHICAGO | IL | 60612 | |
| 760017 | UNION HOLDING INC | MERCANTIL PLAZA BUILDING | 27 1/2 AVE PONCE DE LEON STE 1501 | | | SAN JUAN | PR | 00919 | |
| 562328 | UNION HOLDINGS INC | 1501 AVE PONCE DE LEON | EDIF MERCANTIL PLAZA | | | SAN JUAN | PR | 00918 | |
| 562330 | UNION HOLDINGS INC | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| 562329 | UNION HOLDINGS INC | LOBBY | EDIFICIO UNION PLAZA | AVE PONCE DE LEON # | | HATO REY | PR | 00918 | |
| 2138072 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 2150643 | UNION HOLDINGS, INC. | ATTN: ERNESTO J. ARMENTEROS, RESIDENT AGENT | MERCANTIL PLAZA, SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 2150644 | UNION HOLDINGS, INC. | ATTN: JESUS AYUSO CRUZ | 208 AVENUE PONCE DE LEON 1501 | | | SAN JUAN | PR | 00918 | |
| 2164880 | UNION HOLDINGS, INC. | ATTN: WILLIAM M VIDAL CARVAJAL | WILLIAM M VIDAL CARVAJAL LAW OFFI | 255 PONCE DE LEON AVE, SUITE 801 | | SAN JUAN | PR | 00917 | |
| 2164441 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 760018 | UNION IND DE EMPLEADOS TELEFONICOS PR | URB LAS LOMAS | 753 CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 760019 | UNION IND. DE EMPLEADOS DE FOM INDUSTRIA | P.O. BOX 193547 | | | | SAN JUAN | PR | 00919-3547 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | Address on file | | | | | | | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | Address on file | | | | | | | |
| 760020 | UNION INDEPENDIENTE DE EMPLEADOS A A A | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 562331 | Unión Independiente de Empleados de la Administración de Terrenos | Ortiz Ojeda, Mildred | PO Box 192531 | | | San Juan | PR | 00916-2531 | |
| 770879 | Unión Independiente de Empleados de la Administración de Terrenos | Ortiz Ojeda, Mildred | Puerto Nuevo Calle Cádiz #1214 | (Facilidades de CPT) | | San Juan | PR | 00919-2531 | |
| 562332 | Unión Independiente de Empleados de la Autoridad de Edificios Públicos (CUTE) | Reyes Rivera, Luis A. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 562333 | Unión Independiente de los Empleados de ACAA | Urb Roosevelt | 301 Héctor Salamán | | | San Juan | PR | 00918 | |
| 760021 | UNION INDEPENDIENTE DE TRABAJADORES | P O BOX 23140 | ESTA DE LA UPR | | | SAN JUAN | PR | 00931 | |
| 562334 | Unión Independiente de Trabajadores de la Cervecería India | #22 Calle Pablo Maíz | | | | Mayagüez | PR | 00680-4839 | |
| 562335 | Unión Independiente de Trabajadores de la Cervecería India | Olivo, Halvy | PO Box 3925 | | | Mayagüez | PR | 00682 | |
| 562336 | Unión Independiente de Trabajadores de Sindicatos | Lozada García, Luz C. | PO BOX 10148 | | | San Juan | PR | 00908 | |
| 831829 | Unión Independiente de Trabajadores de Sindicatos | Rivera Benítez, Dr. Héctor; Presidenta | PO Box 10148 | | | San Juan | PR | 00908 | |
| 562337 | Unión Independiente de Trabajadores del Aeropuerto (UITA) | Santana Pizarro, Juan A. | 4ta Ext Country Club | NA43 Calle 415 Ave. Iturregui | | Carolina | PR | 00984 | |
| 760022 | UNION INDEPENDIENTE DE TRONQUISTAS DE PR | 352 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 562339 | Unión Independiente del Banco Gubernamental de Fomento | Rodríguez, María Teresa | Edif. Center Buinding | ofic. 6 4to piso | | San Juan | PR | 00918 | |
| 562338 | Unión Independiente del Banco Gubernamental de Fomento | Rodríguez, María Teresa | EDIF. CENTER BUINDING | OFIC. 6 4TO PISO | | San Juan | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562341 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Córdovez, Fidel | Urb. La Merced | 381 Calle Arrigoitín | | San Juan | PR | 00918 | |
| 562340 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Córdovez, Fidel | PO Box 193547 | | | San Juan | PR | 00919-3547 | |
| 562343 | Unión Independiente Trabajadores de Servicios Legales | Rodríguez Avilés, Blanca I. | Urb Puerto Nuevo | 506 Calle Dresde | | San Juan | PR | 00920 | |
| 562342 | Unión Independiente Trabajadores de Servicios Legales | Rodríguez Avilés, Blanca I. | PO Box 23140 | | | San Juan | PR | 00931 | |
| 562344 | UNION INSULAR DE TRAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICAS INC. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 760023 | UNION INTERNACIONAL UAW | TORRES CPA GROUP BUSINESS CENTER | ZONA INDUSTRIAL LA CERAMICA | SUITE 201 | | CAROLINA | PR | 00984 | |
| 562345 | UNION INVERSIONES INC | MERCANTIL PLAZA | SUITE 1501 | 2 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 562346 | Unión Los Gladiadores Inc. | Figueroa, Ángel | PO Box 364005 | | | San Juan | PR | 00919 | |
| 562347 | Unión Los Gladiadores Inc. | Figueroa, Ángel | Venus Garden | #1752 Calle Leo | | Trujillo Alto | PR | 00976 | |
| 562348 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Benítez Rivera, Dr. Héctor | VALLE ARRIBA HEIGHTS | G10 CALLE POMARROSA | | CAROLINA | PR | 00983 | |
| 831831 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Orsini, José N.; Presidente | Calle Encina Esq. Estonia 1550 | | | Caparra Heights | PR | 00920 | |
| 831830 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Rivera Benítez, Dr. Héctor; Presidente | Valle Arriba Heights | G10 Calle Pomarrosa | | Carolina | PR | 00983 | |
| 562350 | UNION NEGOCIADO LOTERIAS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 562351 | UNION NEGOCIADO LOTERIAS | LOCAL 3003 | | | | SAN JUAN | PR | 00902 | |
| 562352 | UNION NEGOCIADO LOTERIAS | TORRE CPA BUSINESS CENTER | SUITE 201 SECTOR LA CERAMICA | | | CAROLINA | PR | 00984 | |
| 562353 | UNION NEUROLOGY ASSOCIATES | 137 WEST HIGH STREET | | | | ELKTON | MD | 21921 | |
| 562355 | Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | #81 Calle Piñero | | | San Juan | PR | 00928 | |
| 562354 | Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | PO Box 20944 | | | San Juan | PR | 00928 | |
| 760024 | UNION PANAMERICANA DE ASSOC DE INGENIERO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 562356 | UNION PLASTIC | PO BOX 7510 | | | | PONCE | PR | 00732-7510 | |
| 760025 | UNION PLASTIC INC | P O BOX 7510 | | | | PONCE | PR | 00732-7510 | |
| 760026 | UNION PLAZA CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 562357 | UNION TRAB HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 562358 | Unión Trabajadores de la Industria del Petroleo | Orsini, José N. | 612 CALLE CERRA | | | San Juan | PR | 00908 | |
| 562359 | Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | PO Box 113 | | | Mercedita | PR | 00715 | |
| 562360 | Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | Urb Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 760027 | UNION TRABAJADORES DE LA PR CEMENT | PO BOX 8728 | | | | SAN JUAN | PR | 00732 | |
| 562361 | Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | PO Box 8728 | | | Ponce | PR | 00732 | |
| 562362 | Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | #36 Calle Torres | | | Ponce | PR | 00733 | |
| 562364 | Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | #50 Calle Martín González | Esq. Sánchez | | Gurabo | PR | 00978 | |
| 562363 | Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | PO Box 194263 | | | San Juan | PR | 00919-4263 | |
| 562366 | Unión Trabajadores de Las Comunicaciones de PR | Castro Torres, Rafael | Miramar | 667 Calle Hernández | Esq. Fernández Juncos | San Juan | PR | 00907 | |
| 562365 | Unión Trabajadores de Las Comunicaciones de PR | Castro Torres, Rafael | PO Box 366297 | | | San Juan | PR | 00936-6297 | |
| 562368 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Ruíz Oquendo, María I. | Edif. José C. Cordero Dávila | Ave. Barbosa 606 | | San Juan | PR | 00920 | |
| 562367 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Ruíz Oquendo, María I. | PO Box 360656 | | | San Juan | PR | 00936-066 | |
| 851025 | UNION TRANSPORT CORPORATION | PO BOX 810296 | | | | CAROLINA | PR | 00981-0296 | |
| 562370 | Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | Puerta deTierra | 212 Calle San Agustín | | San Juan | PR | 00902 | |
| 562369 | Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | PO Box 9021821 | | | San Juan | PR | 00902 | |
| 562371 | Unión Tronquistas de Puerto Rico | Marrero, Carlos | 352 Calle del Parque | Parada 23 | | San Juan | PR | 00912 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562372 | UNIPHOTO COLOR LAB | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 831702 | Uniphoto Digital Color Lab. | PMB 391 Ave. Esmeralda 405 STE. 102 | | | | Guaynabo | PR | 00969 | |
| 851026 | UNIPHOTO INC | 1112 AVE. ASHFORD,CONDADO | | | | SAN JUAN | PR | 00907 | |
| 562373 | UNIPHOTO INC | AVE ESMERALDA 405 | PMB 391 STE 102 | | | GUAYNABO | PR | 00969 | |
| 562374 | UNIPHOTO INC | PMB 391 AVE ESMERALDA | 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 760028 | UNIPHOTO INC. | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 562375 | UNIPHOTO/UNIFOTO | AVE ASHFORD 1112 CONDADO | | | | SAN JUAN | PR | 00907 | |
| 851027 | UNIPIEZAS ANIBAL CENTRO SERVICIOS | PO BOX 1041 | | | | CIALES | PR | 00638 | |
| 562376 | UNIPIEZAS EUDES, LLC | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 760029 | UNIPIEZAS INC | PO BOX 1056 | | | | LAS PIEDRAS | PR | 00771 | |
| 562377 | UNIPIEZAS LYM /UNIPIEZAS LYM | URB PUERTO NUEVO | 719 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 562378 | UNIPIEZAS SANTURCE | 1102 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 760031 | UNIPIEZAS WILLIE DE CAYEY | BOX 1000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 760032 | UNI-PLASTIC | PO BOX 14543 | | | | SAN JUAN | PR | 00916 | |
| 2054505 | Unipo Architechts, Engineers and Planners | Griselle M. Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | |
| 2054505 | Unipo Architechts, Engineers and Planners | Po Box 10914 | | | | San Juan | PR | 00922-0914 | |
| 562379 | UNIPRO ARCHITECTS ENGINEER AND PLANNERS | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 562379 | UNIPRO ARCHITECTS ENGINEER AND PLANNERS | Rafael Andres Toro | Director | PO Box 11064 | | San Juan | PR | 00922-0914 | |
| 562380 | UNIPRO ARCHITECTS ENGINEERS & PLANNERS | P O BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 760033 | UNIQUE AIR COND Y/O ALEX A DIAZ FOURNIER | PO BOX 31116 | | | | SAN JUAN | PR | 00929-2116 | |
| 562381 | UNIQUE BUILDERS INC | P O BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 562382 | UNIQUE BUILDERS INC. | LIC. REBECCA BARNES ROSICH - ABOGADA DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1422120 | UNIQUE BUILDERS INC. | REBECCA BARNES ROSICH - | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1550228 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 562383 | UNIQUE CONSULTING GROUP, INC | PO BOX 191066 | | | | SAN JUAN | PR | 00919 | |
| 760034 | UNIQUE FASHIONS & UNIFORMS | 200 AVE CUPEY GARDENS | SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760035 | UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY CARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760036 | UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY GARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760037 | UNIQUE LEATHER & GIFTS | VILLAS DE SAGRADO CORAZON | A 27 MARGINAL | | | PONCE | PR | 00731 | |
| 562384 | UNIQUE LIFE INSURANCE STA ISAB | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 760038 | UNIQUE ORIGINALS INC | 19205 SW 66TH ST | | | | FT LAUDERDALE | FL | 33332-1641 | |
| 562385 | UNIQUE PHOTO PROMOTIONS INC | PO BOX 30000 | PMB 047 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 562386 | UNIQUE PROMOTIONS | LOS PINOS TOWNHOUSES CALLE 3-I 18 | | | | SAN JUAN | PR | 00923 | |
| 760039 | UNIQUE TRAVEL | 274 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 562387 | UNISONO PSYCHOLOGICAL & EDUCATIONAL DEVE | PO BOX 1819 | | | | VEGA ALTA | PR | 00692 | |
| 562388 | UNISONO PSYCHOLOGICAL AND EDUCATIONAL | DEVELOPMENT CORP | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 562389 | UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 562390 | UNISOURCE CONTRACT INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 562391 | UNISPORT R D | Address on file | | | | | | | |
| 562392 | UNISPORT R+D | URB LAS AMERICAS | 12 CALLE KK | | | BAYAMON | PR | 00959 | |
| 562393 | UNISPORT RD | URB LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 760040 | UNISYS DE PUERTO RICO INC | PO BOX 363308 | | | | SAN JUAN | PR | 00936-3308 | |
| 851029 | UNISYS P R INC | PO BOX 363308 | | | | SAN JUAN | PR | 00936-3308 | |
| 562394 | UNISYS PUERTO RICO , INC. | P. O. BOX 363308 | | | | SAN JUAN | PR | 00918-0000 | |
| 851030 | UNITE INC | 20087 MACK AVENUE | | | | GROSSE POINTE WOODS | MI | 48236-2345 | |
| 830411 | Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | | Cidra | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4920 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 774418 | Unitech Engineering | C/O Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | | Cidra | PR | 00739 | |
| 1422122 | UNITECH ENGINEERING GROUP, S.E. | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 562395 | UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH - ABOGADO DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 562396 | UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH Y LIC. TIMOTY J LANDERS SANTIAGO-ABOGADOS DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 562397 | UNI-TECH SERVICE OF P R INC | VILLA FONTANA | 3CN6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 760041 | UNITED AD LABELS | PO BOX 2313 | | | | BREA | CA | 92822 | |
| 760043 | UNITED AIR & ELECTRIC | 1887 AVE. LAS AMERICAS | EXT. SAN ANTONIO | | | PONCE | PR | 00731-4546 | |
| 760042 | UNITED AIR & ELECTRIC | URB LAS DELICIAS | 3306 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3907 | |
| 760044 | UNITED AIRLINES INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 8364 | |
| 760045 | UNITED AUTO SALES CORP | MCS 433 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 562398 | United Auto Worker | Melara, José | UAW Region 9A | 3100 Carr. 190 | | Carolina | PR | 00984 | |
| 562399 | United Auto Worker | Melara, José | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 831703 | United Chemical | 2731 Bartram Road | | | | Bristol | PA | 19007 | |
| 760046 | UNITED CLEANER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 760047 | UNITED CLENERS INC | P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 562400 | UNITED COMMUNICATIONS FACILITIES INC | PO BOX 3244 | | | | JUNCOS | PR | 00777 | |
| 562401 | UNITED COMMUNICATIONS GROUP | 11300 ROCKVILLE PIKE | | | | ROCKVILLE MD | MD | 20852 | |
| 562402 | United Concordia Insurance Company | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 | |
| 760048 | UNITED CONCORDIA LIFE & HEALTH INSURANCE | 4401 DEER PATH ROAD | | | | HARRISBURG | PA | 17110 | |
| 562403 | United Concordia Life and Health Insurance | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 | |
| 562404 | United Concordia Life and Health Insurance Company | Attn: Benjamin Schaefer, Consumer Complaint Contact | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562406 | United Concordia Life and Health Insurance Company | Attn: Benjamin Schaefer, Regulatory Compliance Government | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562407 | United Concordia Life and Health Insurance Company | Attn: Benjamin Shaefer, Circulation of Risk | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562408 | United Concordia Life and Health Insurance Company | Attn: Daniel Lebish, Vice President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562409 | United Concordia Life and Health Insurance Company | Attn: Frederick Merkel, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562410 | United Concordia Life and Health Insurance Company | Attn: Thomas Dzuryachko, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 1463739 | United Concordia Life and Health Insurance Company | Kevin Marpoe | 120 Fifth Avenue, Suite 911 | | | Pittsburgh | PA | 15222 | |
| 562411 | UNITED CONSULTING & DEVELOPMENT | 129 CALLE LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 562412 | UNITED CONTRACTORS SERVICES INC | URB PALACIOS DE MARBELLA BUZON 1182 | C/ANDRES SEGOVIA | | | TOA ALTA | PR | 00953 | |
| 760049 | UNITED CORPORATION | 754 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 562413 | UNITED DEVELOPMENT FUNDING IV | 1301 MUNICIPAL WAY STE 100 | | | | GRAPEVINE | TX | 76051 | |
| 562414 | UNITED ELECTRIC SYSTEMS INC | 1150 GLENLIVET DR STE C41 | | | | ALLENTOWN | PA | 18106-3119 | |
| 760051 | UNITED ELECTRICAL SUPPLY INC | AVE 65 INFANTERIA KM 35 | | | | SAN JUAN | PR | 00923 | |
| 760050 | UNITED ELECTRICAL SUPPLY INC | P O BOX 4187 | | | | CAROLINA | PR | 00984-4187 | |
| 760052 | UNITED ELECTRICAL SUPPLY INC | PO BOX 4187 | AVE. 65 INF. | | | RIO PIEDRAS | PR | 00924 | |
| 562415 | UNITED EMERGENCY MEDICAL CORP | PO BOX 1880 | | | | BAYAMON | PR | 00960 | |
| 760053 | UNITED EQUIPMENT CORP | PO BOX 190784 | | | | SAN JUAN | PR | 00919 | |
| 562416 | UNITED FINANCIAL CASUALTY COMPANY | 6300 WILSON MILLS ROAD W 33 | | | | CLEVELAND | OH | 44143-2182 | |
| 831811 | United Form & Graphics, Inc | P.O. Box 8701 | | | | Bayamon | PR | 00960-8701 | |
| 760054 | UNITED FORMS & GRAPHICS, INC | JESUS MANUEL MELENDEZ, PRESIDENT | CARR. 848 KM 2.2 | | | TRUJILLO ALTO | PR | 00976 | |
| 760054 | UNITED FORMS & GRAPHICS, INC. | P.O. BOX 8701 | | | | BAYAMON | PR | 00960-8701 | |
| 760056 | UNITED GENERAL TOOL | BO CANTERA | BOX 314 SUITE 2 | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4921 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562417 | United Guaranty Residential Insurance | 230 North Elm Street | | | | Greensboro | NC | 27401 | |
| 562418 | United Guaranty Residential Insurance Company | Attn: Brian Smith, Vice President | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562419 | United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Premiun Tax Contact | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562420 | United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Regulatory Compliance Government | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562421 | United Guaranty Residential Insurance Company | Attn: Cyntia Brown , Consumer Complaint Contact | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562422 | United Guaranty Residential Insurance Company of North Carolina | PO Box 20597 | | | | Greensboro | NC | 27420-0597 | |
| 562405 | UNITED HEALTH CARE | P. O. BOX 364864 | | | | SAN JUAN | PR | 00936-4864 | |
| 851031 | UNITED HEALTH CARE PLANS | PO BOX 364864 | | | | SAN JUAN | PR | 00936-4864 | |
| 562423 | UNITED HEALTH CARE PLANS OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562424 | UNITED HEALTH CARE PLANS OF PR INC | C/O GLORIA ESCRIBANO | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 562425 | UNITED HEALTH CARE PLANS OF PR INC | PO BOX 364864 | | | | SAN JUAN | PR | 00936-4864 | |
| 562426 | United HealthCare Insurance Company | 1 Penn Plaza, 8th Floor | | | | New York | NY | 10119 | |
| 562427 | United HealthCare Insurance Company | Attn: Geri Shomo, Regulatory Compliance Government | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562428 | United HealthCare Insurance Company | Attn: Joffrey Alter, President | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562429 | United HealthCare Insurance Company | Attn: Laurie Butler, Premiun Tax Contact | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562430 | United HealthCare Insurance Company | Attn: Mary Hanks, Circulation of Risk | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562431 | United HealthCare Insurance Company | Attn: Michelle Johnson, Consumer Complaint Contact | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562432 | United HealthCare Insurance Company | Attn: Simon Stevens, Vice President | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562433 | United HealthCare Insurance Company | c/o CT Corporation System, Agent for Service of Process | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562434 | UNITED HEALTHCARE SYSTEM | ATTN CMI | 112A CENTRE BLVD | | | MARLTON | NJ | 08053 | |
| 562435 | UNITED HELATHCARE INSURANCE CO | TAX DEPT CT039-048B | 185 ASYLUM ST | | | HARFORD | CT | 06103 | |
| 1431015 | United Insurance Co. | PO Box 97100 | | | | Orem | UT | 84097 | |
| 1431015 | United Insurance Co. | Robert Connelly | Analyst | 4956 North 300 West | | Provo | UT | 84604 | |
| 562436 | UNITED JEWISH APPEAL OF PR INC | P O BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 562437 | UNITED JEWISH APPEAL OF PR INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 760057 | UNITED LEARNING CENTER PR INC | 173 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00915 | |
| 760058 | UNITED LIFE & ANNUITY INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | PR | 30327-4390 | |
| 760059 | UNITED LIFT TRUCK | PO BOX 219 | | | | BAYAMON | PR | 00960 | |
| 562438 | UNITED MERCHANTS CORPORATION | HC 83 BOX 7489 | | | | VEGA ALTA | PR | 00692 | |
| 562439 | UNITED MOTORCICLE | HC 57 BOX 15703 | | | | AGUADA | PR | 00602 | |
| 562440 | United National Insurance Company | Attn: Brian J., Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| 562441 | United National Insurance Company | Attn: Thomas McGeehan, Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| 562442 | United National Insurance Company | Three Bala Plaza East | Suite 300 | | | Bala Cynwyd | CA | 19004 | |
| 562443 | UNITED NATIONS PUBLICATIONS | 2 UNITED NATIONS PLAZA | ROOM DC2-853 | | | NE YORK | NY | 10017 | |
| 562444 | United of Omaha Life Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |
| 562445 | United of Omaha Life Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562446 | United of Omaha Life Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Government | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562447 | United of Omaha Life Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562448 | United of Omaha Life Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562449 | United of Omaha Life Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562450 | United of Omaha Life Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562451 | United of Omaha Life Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4922 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 562452 | United of Omaha Life Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 760060 | UNITED OF OMAHA LIFE INSURANCE COMPARY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| 562453 | UNITED OFFICE EQUIPMENT | AVE DR GILBERTO CONCEPCION ESQ | 1 BLQ 6 | | | BAYAMON | PR | 00961 | |
| 562454 | UNITED OFFICE EQUIPMENT INC | PO BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 562455 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 6-1 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 562456 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 1 6 AVE DR GILBERTO CONCEP DE GRACI | | | BAYAMON | PR | 00961-0000 | |
| 562457 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 7 3 AVE GILBERTO CONCEPCION | | | BAYAMON | PR | 00961-0000 | |
| 562458 | UNITED PARCEL SERVICE | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 851032 | UNITED PARCEL SERVICE | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 562459 | UNITED PARCEL SERVICE INC ( UPS ) | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 760061 | UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 562460 | UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 7760 | PUEBLO STATION | | | CAROLINA | PR | 00986-7760 | |
| 562461 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 1870 | | | | CAROLINA | PR | 00986 | |
| 760062 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 760063 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 7360 | | | | CAROLINA | PR | 00986-7760 | |
| 562463 | UNITED PARCEL SERVICES INC | 636 EAST SANDY LAKE ROAD | | | | COPPELL | TX | 75019 | |
| 760064 | UNITED PRESS INTERNATIONAL | PO BOX 9655 | | | | SAN JUAN | PR | 00908 | |
| 760065 | UNITED REFRIGERATION SUPPLY | P O BOX 607061 | BMS 148 | | | BAYAMON | PR | 00960-7061 | |
| 562466 | UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SAN JUAN | PR | 00908 | |
| 760067 | UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SANTURCE | PR | 00908 | |
| 562464 | UNITED ROOFING CONTRACTORS CORP | PO BOX 52349 | | | | TOA BAJA | PR | 00950-2349 | |
| 562465 | UNITED RUBBER ROLLER INC | 14 CALLE LUCHETTI | | | | VILLALBA | PR | 00976 | |
| 760068 | UNITED SALES ELECTRONICS | PO BOX 11209 | | | | SAN JUAN | PR | 00922 | |
| 760069 | UNITED SEGURITY AGENCY | PO BOX 4218 | | | | PUERTO REAL | PR | 00740 | |
| 562466 | UNITED SERVICES | 132 MANSFIELD AVENUE | | | | WILLIMANTIC | CT | 06226-2027 | |
| 760070 | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78288 | |
| 562467 | United Services Automobile Association | 9800 Fredericksburg Road | | | | San Antonio | TX | 78288 | |
| 562468 | United Services Automobile Association | Attn: Aaron Castaneda, Consumer Complaint Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562469 | United Services Automobile Association | Attn: Frank Lugo , Regulatory Compliance Government | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562470 | United Services Automobile Association | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562471 | United Services Automobile Association | Attn: Karen Morris, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562472 | United Services Automobile Association | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562473 | United Services Automobile Association | Attn: William MacCartney, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562474 | United Services Automobile Association | c/o Global Insurance Agency, Inc., Agent for Service of Process | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562475 | UNITED SERVICES AUTOMOBILE ASSOCIATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 760071 | UNITED STATE DEPARTMENT OF TREASURY FMS | P O BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| 562476 | United States Auto Club, Motoring Division, | 3410 Midcourt Rd Ste 117 | | | | Carrollton | TX | 75006-5928 | |
| 562477 | United States Auto Club, Motoring Division, Inc. | 3410 Midcourt Rd Ste 117 | | | | Carrollton | TX | 75006-5928 | |
| 562478 | UNITED STATES BANKRUPTCY COURT OF PR | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| 562479 | UNITED STATES BANKRUPTCY COURT OF PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562480 | UNITED STATES BASKETBALL ASSOCIATION | INTERNATIONAL INC | 2275 CAPTAIN WARING CT | | | MT PLEASANT | SC | 29466 | |
| 760072 | UNITED STATES COAST GUARD AUXILIARY | FLOTILLA 1-2 CANGREJOS | PMB 267 P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152285 | UNITED STATES DEPARTMENT OF AGRICULTURE - RURAL DEVELOPMENT | BUILDING 654 PLAZA | 654 MUNOZ RIVERA AVE. SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 1521600 | United States Department of Agriculture (USDA) | Address on file | | | | | | | |
| 1521600 | United States Department of Agriculture (USDA) | Address on file | | | | | | | |
| 1806088 | United States Department of Agriculture- Rural Development, Jose E Rivera | USDA- Rural Development | Building 654 Plaza, 654 Muñoz Rivera | Ave. Suite 601 | | San Juan | PR | 00918 | |
| 562481 | UNITED STATES DEPARTMENT OF HOMELAND SEC | PO BOX 5000 | | | | WILLINSTON | VT | 05495-5000 | |
| 1454351 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | BRUCE D. BURKLEY, ASSOCIATE COUNSEL (VERTIFICATION | DHS/USCIS | 245 MURRAY LN | | WASHINGTON | DC | 20528 | |
| 1256827 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | Address on file | | | | | | | |
| 1534797 | United States Department of Housing and Urban Development | Jerome Paul Compton | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| 1538018 | United States Department of Housing and Urban Development | Jerome Paul Compton, General Counsel | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| 1504634 | United States Department of Housing and Urban Development | Jerry T Murphy | Jacksonville District, US Army Corps of E | 701 San Marco Blvd | | Jacksonville | Florida | 32207 | |
| 1556168 | United States Department of Housing and Urban Development | Matthew J. Troy | United States Department of Justice | Civil Division | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1538082 | United States Department of Housing and Urban Development | Matthew J. Troy | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1588027 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Department of Justice, Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1538018 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dep't of Justice, Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1534797 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dept. of Justice, Civil Divison | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 1533530 | United States Department of Housing and Urban Development | Office of the Regional Counsel | Jeffrey J. Burns | 40 Marietta Street, 3rd Floor | | Atlanta | GA | 30303-2806 | |
| 1533530 | United States Department of Housing and Urban Development | Ruben J. Brooks, Regional Director, SE Region | 40 Marietta Street | | | Atlanta | Georgia | 30303-2806 | |
| 1533530 | United States Department of Housing and Urban Development | U. S. Dep't of Justice, Civil Division | Matthew J. Troy | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 1546149 | United States Department of Housing and Urban Development | Address on file | | | | | | | |
| 1546149 | United States Department of Housing and Urban Development | Address on file | | | | | | | |
| 562482 | UNITED STATES DEPARTMENT OF THE TRESURY | 131 TOWER PARK DR SUITE 100 | | | | WATERLOO | LA | 50701 | |
| 562483 | UNITED STATES DEPARTMENT OF THE TRESURY | P.O. BOX 2040 | | | | WATERLOO | LA | 50701 | |
| 562484 | UNITED STATES DEPARTMENT OF TREASURY FMS | PO BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| 562485 | United States Fidelity And Guaranty | 385 Washington Street | | | | St. Paul | MN | 55102 | |
| 760073 | UNITED STATES FIDELITY AND GUARANTY CO | 285 WASHINGTON STREET MC 510 T | | | | ST PAUL | MN | 55102 | |
| 562486 | United States Fidelity And Guaranty Company | Attn: Brian MacLean, President | One Towwer Square | | | Hartford | CT | 06183 | |
| 562487 | United States Fidelity And Guaranty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Towwer Square | | | Hartford | CT | 06183 | |
| 562488 | United States Fidelity And Guaranty Company | Attn: James Kopp, Vice President | One Towwer Square | | | Hartford | CT | 06183 | |
| 562489 | United States Fidelity And Guaranty Company | Attn: Kenneth Kupec, Circulation of Risk | One Towwer Square | | | Hartford | CT | 06183 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562490 | United States Fidelity And Guaranty Company | Attn: Kenneth Spence III, Vice President | One Towwer Square | | | Hartford | CT | 06183 | |
| 562491 | United States Fidelity And Guaranty Company | Attn: Maisie Russell, Premiun Tax Contact | One Towwer Square | | | Hartford | CT | 06183 | |
| 562492 | United States Fidelity And Guaranty Company | Attn: Michael J Doody, Annual Statement | One Towwer Square | | | Hartford | CT | 06183 | |
| 562493 | United States Fidelity And Guaranty Company | Attn: Robin Sage, Regulatory Compliance Government | One Towwer Square | | | Hartford | CT | 06183 | |
| 562494 | United States Fidelity And Guaranty Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Towwer Square | | | Hartford | CT | 06183 | |
| 760074 | UNITED STATES FIRE INSURANCE COMPANY | 305 MADISON AVE | PO BOX 1943 | | | MORRISTWON | NJ | 07601943 | |
| 562495 | United States Fire Insurance Company | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 562496 | United States Fire Insurance Company | Attn: Cindy Dallicardillo, Consumer Complaint Contact | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562497 | United States Fire Insurance Company | Attn: Donna Dimatteo, Regulatory Compliance Government | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562498 | United States Fire Insurance Company | Attn: Jack Chadwick, Vice President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562499 | United States Fire Insurance Company | Attn: Joan Barrow, Circulation of Risk | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562500 | United States Fire Insurance Company | Attn: Joseph Muccia, Principal Representative | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562501 | United States Fire Insurance Company | Attn: Kathleen Mackey, Premiun Tax Contact | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562502 | United States Fire Insurance Company | Attn: Nikolas Antonopoulas, President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 760075 | UNITED STATES GEOLOGICAL SURVEY | 651 FEDERAL DRIVE | SUITE 400 | | | GUAYNABO | PR | 00965 | |
| 760076 | UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | PO BOX 100706 | | | ATLANTA | GA | 30384 | |
| 760077 | UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | | | | ATLANTA | GA | 30384 | |
| 760078 | UNITED STATES GEOLOGICAL SURVEY | PO BOX 100706 | | | | ATLANTA | GA | 30384 | |
| 760079 | UNITED STATES GOVERNMENT PRINTING OFFICE | SUPERINTENDENT OF DOCUMENTS | | | | WASHINTONG | DC | 20402 | |
| 760080 | UNITED STATES HISPANIC | 1030 15TH ST NW STE 206 | | | | WASHINGTON | DC | 20005 | |
| 562503 | UNITED STATES MARCHALS SERVICE | DISTRICT OF PUERTO RICO | 150 CARLLOS CHARDON AVENUE | FEDERAL BUILDING ROOM 200 | | SAN JUAN | PR | 00918-1740 | |
| 562504 | UNITED STATES MARSHALS SERVICES | 1251 NW BRIARCLIFF PARKWAY | SUITE 300 | | | KANSAS CITY | MO | 64116 | |
| 760081 | UNITED STATES MEXICO CHAMBER | NW SUITE 704 | 1726 M ST NW | | | WASHINGTON | DC | 20036 | |
| 1511218 | United States of America | Jacksonville District, U.S. Army Corps of Enginee | Jerry T. Murphy, Deputy District Engine | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 1527527 | United States of America | Jacksonville District, U.S. Army Corps of Engineer | Attn: Jerry T. Murphy | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 1532338 | United States of America | Jerry T. Murphy | 701 San Marco Blvd. | | | Jacksonville | FL | 32207 | |
| 1565595 | United States of America | Jerry Murphy | U.S. Army Corps of Engineers | 701 San Marco Blvd | | Jacksonville | Florida | 32207 | |
| 1532338 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 562506 | UNITED STATES OF AMERICA | QUIÑONES & ARBONA, PSC | PO BOX 10906 | | | SAN JUAN | PR | 00922 | |
| 1422123 | UNITED STATES OF AMERICA | SONYA L. SACKS, KAREN P. RUCKERT | UNITED STATES DEPT. OF JUSTICE 601 D | NW ROOM 4607 | | WASHINGTON | DC | 20530 | |
| 2158103 | United States of America | U.S. Department of Justice | Attn: Ward W. Benson,Trial Attorney, T | Post Office Box 227 | | Washington | DC | 20044 | |
| 1527527 | United States of America | U.S. Dept. of Justice Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1615215 | United States Of America | Address on file | | | | | | | |
| 1615215 | United States Of America | Address on file | | | | | | | |
| 1483501 | United States of America (U.S. Department of Justice) | Andrew Braniff, U.S. Dept. of Justice, Civil Rts. | 601 D Street, N.W. (PHB- Rm. 4500) | | | Washington | DC | 20530 | |
| 1483501 | United States of America (U.S. Department of Justice) | Matthew Troy, U.S. Dept. of Justice, Civil Division | 1100 L Street, N.W. (Rm. 10030) | | | Washington | DC | 20530 | |
| 1514578 | United States of America (U.S. Dept of Justice) | Andrew Braniff, U.S. Dept. of Justice, Civil Rts. | 601 D Street, N.W. (PHB-4500) | | | Washington | DC | 20530 | |
| 1514578 | United States of America (U.S. Dept of Justice) | Matthew Troy, U.S. Dept. of Justice, Civil Division | 1100 L Street, N.W. (Rm. 10030) | | | Washington | DC | 20530 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562507 | UNITED STATES POSTAL SERVICE | 100 PASEO DE COLON | | | | SAN JUAN | PR | 00901-9998 | |
| 562508 | UNITED STATES POSTAL SERVICE | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| 562509 | UNITED STATES POSTAL SERVICE | 2825 LONE OAK PARKWAY | | | | EAGAN | MN | 55121-9640 | |
| 562510 | UNITED STATES POSTAL SERVICE | 585 AVE F D ROOSEVELT STE 223 | | | | SAN JUAN | PR | 00936-9996 | |
| 562511 | United States Postal Service | 585 Ave. FD Roosvelt | | | | San Juan | PR | 00936 | |
| 562512 | UNITED STATES POSTAL SERVICE | 585 AVEFD ROOSEVELT | STE 197 | | | SAN JUAN | PR | 00936 | |
| 562513 | UNITED STATES POSTAL SERVICE | 60 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| 562514 | UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| 562515 | UNITED STATES POSTAL SERVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562516 | UNITED STATES POSTAL SERVICE | ATT BME | 585 AVE FD ROOSVELT STE 125 | | | SAN JUAN | PR | 00936-9651 | |
| 562517 | UNITED STATES POSTAL SERVICE | BOX 223648 | | | | PITTSBURGH | PA | 15262-0001 | |
| 562518 | UNITED STATES POSTAL SERVICE | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 562519 | UNITED STATES POSTAL SERVICE | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 562521 | UNITED STATES POSTAL SERVICE | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562522 | UNITED STATES POSTAL SERVICE | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562523 | UNITED STATES POSTAL SERVICE | CMRS-PBP P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 562524 | UNITED STATES POSTAL SERVICE | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |
| 562525 | UNITED STATES POSTAL SERVICE | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 562526 | UNITED STATES POSTAL SERVICE | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| 562527 | UNITED STATES POSTAL SERVICE | G P O EMS | | | | SAN JUAN | PR | 00936-9351 | |
| 851033 | UNITED STATES POSTAL SERVICE | HATO REY STATION | | | | SAN JUAN | PR | 00918 | |
| 562528 | UNITED STATES POSTAL SERVICE | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE. F.D. ROOSEVELT SUITE 125 | | | SAN JUAN | PR | 00936-9651 | |
| 562529 | UNITED STATES POSTAL SERVICE | NORTH STATION 2 | CALLE MUOZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| 562530 | UNITED STATES POSTAL SERVICE | OLD SAN JUAN STATION | 153 CALLE FORTALEZA | | | SAN JUAN | PR | 00901-9998 | |
| 562531 | UNITED STATES POSTAL SERVICE | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 562532 | UNITED STATES POSTAL SERVICE | PERMISO # 1130 | 585 AVE ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| 562533 | UNITED STATES POSTAL SERVICE | PERMISO # 3049 | 585 AVE FD ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| 562534 | UNITED STATES POSTAL SERVICE | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| 562535 | UNITED STATES POSTAL SERVICE | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 562536 | UNITED STATES POSTAL SERVICE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 562537 | UNITED STATES POSTAL SERVICE | PO BOX 856056 | | | | LOUSVILLE | KY | 4002856056 | |
| 760082 | UNITED STATES POSTAL SERVICE | PUEBLO STATION | | | | CAROLINA | PR | 00936 | |
| 562538 | UNITED STATES POSTAL SERVICE | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| 562539 | UNITED STATES POSTAL SERVICE | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| 562540 | UNITED STATES POSTAL SERVICE | USPS | PO BOX 6002 | | | PLAINFIELD | IN | 46168-6002 | |
| 562541 | UNITED STATES POSTAL SERVICE | USPS | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE F D ROOSEVELT STE 125 | | SAN JUAN | PR | 00936 | |
| 562542 | UNITED STATES POSTAL SERVICE | VEHICLE MAINTENANCE FACILITY585AVE | | | | FD ROOSEVELT SUITE197 SAN JUAN | PR | 00936 | |
| 562543 | UNITED STATES POSTAL SERVICES | 100 AVE INDUSTRIAL | | | | CIDRA | PR | 00739 | |
| 562544 | UNITED STATES POSTAL SERVICES | 100 CALLE BALDORIOTY | | | | CAYEY | PR | 00737 | |
| 562545 | UNITED STATES POSTAL SERVICES | 100 MUDOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |
| 562546 | UNITED STATES POSTAL SERVICES | 100 MUNOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |
| 562547 | UNITED STATES POSTAL SERVICES | 11 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-9998 | |
| 562548 | UNITED STATES POSTAL SERVICES | 13 PIO RECHANI | | | | AGUAS BUENAS | PR | 00703 | |
| 562549 | UNITED STATES POSTAL SERVICES | 1498 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 562550 | UNITED STATES POSTAL SERVICES | 1505 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00922-9998 | |
| 562551 | UNITED STATES POSTAL SERVICES | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| 562552 | UNITED STATES POSTAL SERVICES | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906-9998 | |
| 562553 | UNITED STATES POSTAL SERVICES | 1760 HIGHWAY 192 W | | | | LONDON | KY | 40741-9998 | |
| 562554 | UNITED STATES POSTAL SERVICES | 20 CALLE IGNACIO LOPEZ | | | | AIBONITO | PR | 00705 | |
| 2137858 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-9998 | |
| 562556 | UNITED STATES POSTAL SERVICES | 41 MUDOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 562557 | UNITED STATES POSTAL SERVICES | 41 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 562559 | UNITED STATES POSTAL SERVICES | 585 AVE FD ROOSEVELT | SUITE 223 | | | SAN JUAN | PR | 00936-9651 | |
| 562560 | UNITED STATES POSTAL SERVICES | 585 ROOSEVELT AVE | | | | SAN JUAN | PR | 00936-9998 | |
| 562561 | UNITED STATES POSTAL SERVICES | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562562 | UNITED STATES POSTAL SERVICES | 72 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 562563 | UNITED STATES POSTAL SERVICES | ACCOUNTING SERVICE CENTER | 2825 LONE OAK PARKWAY | | | EAGAN | MN | 55121-9640 | |
| 562564 | UNITED STATES POSTAL SERVICES | ADM LOCAL DE CORREOS | 39 CALLE 13 DE MARZO SUITE 1 | | | GUANICA | PR | 00653 | |
| 562565 | UNITED STATES POSTAL SERVICES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562566 | UNITED STATES POSTAL SERVICES | BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1382 | |
| 562567 | UNITED STATES POSTAL SERVICES | BOX 11870 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1382 | |
| 562568 | UNITED STATES POSTAL SERVICES | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 562569 | UNITED STATES POSTAL SERVICES | CMRS PB | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562570 | UNITED STATES POSTAL SERVICES | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 562572 | UNITED STATES POSTAL SERVICES | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562573 | UNITED STATES POSTAL SERVICES | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562574 | UNITED STATES POSTAL SERVICES | CMRS-PBP P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 562575 | UNITED STATES POSTAL SERVICES | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |
| 562576 | UNITED STATES POSTAL SERVICES | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| 562577 | UNITED STATES POSTAL SERVICES | NORTH STATION 2 | CALLE MU¨OZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| 562578 | UNITED STATES POSTAL SERVICES | OFICINA SUPERINTENDENTE DE ESCUELAS | | | | AGUADILLA | PR | 00603 | |
| 562579 | UNITED STATES POSTAL SERVICES | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| 562580 | UNITED STATES POSTAL SERVICES | P O BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 562581 | UNITED STATES POSTAL SERVICES | P O BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 562582 | UNITED STATES POSTAL SERVICES | P O BOX 7247 0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562583 | UNITED STATES POSTAL SERVICES | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| 562584 | UNITED STATES POSTAL SERVICES | PO BOX 362708 | | | | SAN JUAN | PR | 00936278 | |
| 562585 | UNITED STATES POSTAL SERVICES | PO BOX FEE PAUMENT POSTMASTER | VICTORIA STATION BETANCE 68 | | | AGUADILLA | PR | 00605 | |
| 562586 | UNITED STATES POSTAL SERVICES | PUEBLO STATION | | | | CAROLINA | PR | 00936 | |
| 562587 | UNITED STATES POSTAL SERVICES | SALIDA HACIA CAYEY | APDO 5759 | | | CAGUAS | PR | 00726 | |
| 562588 | UNITED STATES POSTAL SERVICES | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| 562589 | UNITED STATES POSTAL SERVICES | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| 1256828 | UNITED STATES POSTAL SERVICES | Address on file | | | | | | | |
| 562590 | UNITED STATES TREASURY | 11601 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2100 | |
| 562591 | UNITED STATES TREASURY | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | | GUAYNABO | PR | 00968-8000 | |
| 562592 | UNITED STATES TREASURY | DIVERSIFIED COLLECTION SERVICES,INC PO BOX 70962 | | | | CHARLOTTE | NC | 28272-0962 | |
| 851034 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE | MERCANTIL PLAZA BUILDING | 2 AVE PONCE DE LEON STE 908 | | | SAN JUAN | PR | 00918-1621 | |
| 562593 | UNITED STATES WARRANTY CORPORATION | 2760 SOM CENTER ROAD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 562595 | United Steelworkers | Román, Juan | | | | Bayamón | PR | 00959 | |
| 562594 | United Steelworkers | Román, Juan | Urb Sta Rosa | 10-1 Ave Aguas Buenas | | Bayamón | PR | 00960-9008 | |
| 562596 | UNITED STUDENT AID FUNDS, INC | C/O NCO FINANCIAL SYSTEMS , INC. | PO BOX 15701 | | | WILMINGTON | DE | 19850-5701 | |
| 562597 | UNITED SUPPLY CENTER | 19528 VENTURA BLVD STE 533 | | | | TARZANA | CA | 91356 | |
| 562598 | UNITED SURETY & INDEMNITY CO | PO BOX 2111 | | | | SAN JUAN | PR | 00922 | |
| 1660044 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 562599 | UNITED SURETY & INDEMNITY COMPANY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 1587533 | United Surety & Indemnity Company | Saldana & Saldana-Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center - Suite 1420 | 208 Ponce de Leon Avenue | San Juan | PR | 00918-1050 | |
| 1641619 | United Surety & Indemnity Company | Saldana & Saldana-Egozcue, PSC | Hector Saldana-Egozcue | 208 Ponce de leon Ave., Popular Center-Suite 1420 | | San Juan | PR | 00918-1050 | |
| 2193752 | United Surety & Indemnty Company as Surety for A & E Group, Corp. | Saldaña & Saldaña-Egozcue, PSC | 208 Ponce de Leon Ave. Popular Center Ste 1420 | | | San Juan | PR | 00918-1050 | |
| 1422125 | UNITED SURETY AND INDEMNITY COM. | EGUIA MOREDA, MARGARITA | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 562601 | UNITED SURETY AND INDEMNITY COM. | FUSTÉ LACOURT, LUIS E | 450 CESAR GONZÁLEZ ST. 2ND FLOOR | PO BOX 194921 | | SAN JUAN | PR | 00919 | |
| 562602 | United Surety And Indemnity Company | Attn: Federick Millan , Consumer Complaint Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562603 | United Surety And Indemnity Company | Attn: Federick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562604 | United Surety And Indemnity Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562605 | United Surety And Indemnity Company | Attn: Frederick Millan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562606 | United Surety And Indemnity Company | Attn: Frederick Millan, Regulatory Compliance Government | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562607 | United Surety And Indemnity Company | Calle Tabonuco B-7 | T-Mobile Center | Suite 1200 | | Guaynabo | PR | 00968 | |
| 760083 | UNITED SYSTEMS CONSULTING | CTRO COM BORINQUEN | 6000 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 760084 | UNITED TELECOM SERVICES INC | PO BOX 51961 | | | | TOA BAJA | PR | 00950-1961 | |
| 760085 | UNITED TILE | URB PUERTO NUEVO | 959 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 851035 | UNITED TILE CORPORATION | P O BOX 11239 | | | | SAN JUAN | PR | 00922-1239 | |
| 760086 | UNITED TOUR GUIDES CORP | PO BOX 9023579 | | | | SAN JUAN | PR | 00902-3579 | |
| 760087 | UNITED TOURS INTERNATIONAL | 454 NW 22ND AVE STE 207 | | | | MIAMI | FL | 33125 | |
| 562608 | UNITED UNIFORM MANUFACTURERS INC | P O BOX 7298 | | | | SAN BERNARDINO | CA | 92411 | |
| 760088 | UNITED WAY OF AMERICA | 701 N FASSFAX ST | | | | ALEXANDRA | VA | 22314 | |
| 831820 | UNITEHERE f/k/a International Ladies Garment Workers Union | Rivera, John; Presidente | Edificio ILA, Avenida Kennedy KM 2.1, Oficina 601 | | | SAN JUAN | PR | 00908-3037 | |
| 562609 | UNITES STATES OF AMERICA | CONTACTAR ABOGADA CONTRATADA LCDA. KARIN DIAZ | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 | |
| 760089 | UNITY DE PUERTO RICO | PO BOX 13619 | | | | SAN JUAN | PR | 09083619 | |
| 562610 | UNITY HEALTH SYSTEM | 919 WESTFALL ROAD | SUITE A100 | | | ROCHESTER | NY | 14618 | |
| 562611 | UNITY MEDICAL SUPPLY CORP. | PO BOX 3007 | | | | YAUCO | PR | 00698 | |
| 562612 | UNITY MEDICAL SUPPY CORP | PO BOX 3007 | | | | YAUCO | PR | 00698 | |
| 562613 | UNITY MUTUAL LIFE INSURANCE COMPANY | 507 PLUM STREET | | | | SYRACUSE | NY | 13204 | |
| 760090 | UNIV ANA G MENDEZ | P O BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 760091 | UNIV AT BUFALLO NEUROSURGERY | P O BOX 8000 DEPT 883 | | | | BUFALLO | NY | 14267 | |
| 562617 | UNIV DE P R REC RIO PIEDRAS | 16 AVE UNIVERSIDAD /3 1601 | | | | SAN JUAN | PR | 00925-2536 | |
| 562637 | UNIV DE P R REC RIO PIEDRAS | 16 AVE UNVERSIDAD #1601 | | | | SAN JUAN | PR | 00925-2336 | |
| 562614 | UNIV DE P R REC RIO PIEDRAS | AREA DEL TESORO | DIV. DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562615 | UNIV DE P R REC RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| 562616 | UNIV DE P R REC RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | | SAN JUAN | PR | 00931-3302 | |
| 562618 | UNIV DE P R REC RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 562619 | UNIV DE P R REC RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 562620 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| 562621 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 562622 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23344 | | | | SAN JUAN | PR | 00931-3344 | |
| 562623 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 562624 | UNIV DE P R REC RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 562625 | UNIV DE P R REC RIO PIEDRAS | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 562626 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 562627 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 562628 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 562629 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 562630 | UNIV DE P R REC RIO PIEDRAS | PO BOX 22785 | | | | SAN JUAN | PR | 00931 | |
| 562631 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| 562632 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23308 | | | | SAN JUAN | PR | 00931-3308 | |
| 562633 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23312 | | | | SAN JUAN | PR | 00931 | |
| 562634 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 562635 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| 562636 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 562638 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 562639 | UNIV DE P R REC RIO PIEDRAS | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 562640 | UNIV DE PR COLEGIO REGIONALES | 170 PARQUE IND MINILLA | | | | BAYAMON | PR | 00959 | |
| 562641 | UNIV DE PR COLEGIO REGIONALES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4928 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562642 | UNIV DE PR COLEGIO REGIONALES | C/O: JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 562643 | UNIV DE PR COLEGIO REGIONALES | CALLE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 562644 | UNIV DE PR COLEGIO REGIONALES | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 562645 | UNIV DE PR COLEGIO REGIONALES | HC 57 BOX 10135 | | | | AGUADA | PR | 00602-9844 | |
| 562646 | UNIV DE PR COLEGIO REGIONALES | P O BOX 7186 | | | | PONCE | PR | 00731 | |
| 562647 | UNIV DE PR COLEGIO REGIONALES | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 562648 | UNIV DE PR COLEGIO REGIONALES | PO BOX 21876 | | | | SAN JUAN | PR | 00931 | |
| 562649 | UNIV DE PR COLEGIO REGIONALES | PO BOX 2500 | | | | UTUADO | PR | 00641 | |
| 562650 | UNIV DE PR COLEGIO REGIONALES | PO BOX 250160 | | | | AGUADILLA | PR | 00604 | |
| 562651 | UNIV DE PR COLEGIO REGIONALES | PO BOX 4010 | | | | ARECIBO | PR | 00613-4010 | |
| 562652 | UNIV DE PR COLEGIO REGIONALES | PO BOX 4800 | | | | CAROLINA | PR | 00984 | |
| 851036 | UNIV DEL SAGRADO CORAZON | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 760092 | UNIV DENTAL HEALTH SUCS | PO BOX 360711 | | | | PITTSBURG | PA | 15251 | |
| 562653 | UNIV INTERAMERICANA DE PR | REVISTA JURIDICA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 760093 | UNIV INTERNAL ASSOC | PO BOX 630418 | | | | CINCINNATI | OH | 45263-0418 | |
| 760094 | UNIV METROPOLITANA / MORAIMA FIGUEROA | PO BOX 1381 | | | | GUAYNABO | PR | 00970-1381 | |
| 760095 | UNIV OF ILLINOIS LAW REVIEW | 620 E JOHN ST | | | | CHAMPAING | IL | 61820 | |
| 760096 | UNIV OF ILLINOIS LAW REVIEW | 74 LAW BUILDING 504 EAST | PENNSYLVANIA AVENUE | | | CHAMPAIGN | IL | 61820 | |
| 760097 | UNIV OF INC HOSPITAL | PO BOX 75430 | | | | CHARLOTTE | NC | 28275-0430 | |
| 562654 | UNIV OF MEDICINE & HEALTH SERENA ST HITT | 340 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 760098 | UNIV OF PENN ANESTEHESIA | PO BOX 7777 W9615 | | | | PHILADELPHIA | PA | 19175 | |
| 760099 | UNIV OF PITTSBURGH PHYSICIANS | P O BOX 7347 | | | | PITTSBURGH | PA | 15213 | |
| 760100 | UNIV OF SAN FRANCISCO LAW REVIEW | 2130 FULTON ST SAN FRANCISCO | | | | CALIFORNIA | CA | 94117-1080 | |
| 760101 | UNIV OF TEXAS HEALTH SCIENCE CENTER | 7703 FLOYD CURL DRIVE | OFFICE BUSAR | | | SAN ANTONIO | TX | 78284 7716 | |
| 562655 | UNIV OF TEXAS MD ANDERSON CANCER CENTER | Address on file | | | | | | | |
| 562656 | UNIV PROTECTION & MANTENANCE / UPM GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562657 | UNIV PROTECTION & MANTENANCE / UPM GROUP | P O BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| 760102 | UNIV PUERTO RICO REC MAYAGUEZ | DEPARTAMENTO DE QUIMICA | P.O. BOX 9013 | | | MAYAGUEZ | PR | 00681 | |
| 562658 | UNIV. INTER BAYAMON | CARR.JOHNWILLHARRY UNIV.INTER #500 | | | | BAYAMON | PR | 00956 | |
| 851037 | UNIV. OF CHICAGO,DIST CENTER | 11030 SOUTH LANGLEY AVE. | BILLING OFFICE | | | CHICAGO | IL | 60628 | |
| 562659 | UNIV. OF MIAMI HOSP. | PO BOX 402005 | | | | ATLNTA | GA | 30384-0401 | |
| 851038 | UNIV. OF MIAMI-INTERAMERICAN LAW | P.O. BOX 248087 | | | | CORAL GABLES | FL | 33124 | |
| 851039 | UNIV. OF WESTERN AUSTRALIA | THE UNIVERSITY OF WESTERN AUSTRALIA | LAW SCHOOL | | | NEDLANDS | WA | 06907 | |
| 562660 | UNIVERASAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 760103 | UNIVERSAL AND EURO PARTS | 830 AVE 65 INF | | | | SAN JUAN | PR | 00924-4615 | |
| 562661 | UNIVERSAL BASKETBALL ACADEMY HIGH SCHOOL | P O BOX 4 YABUCOA | | | | YABUCOA | PR | 00767 | |
| 760104 | UNIVERSAL BUSINESS & OFFICE SUPPLIES INC | URB EL PLANTIO | H 5 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 562662 | UNIVERSAL CARE AMBULANCE INC | URB PUERTO NUEVO | 1303 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 562663 | UNIVERSAL CARE CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 2150657 | UNIVERSAL CARE CORP. (UNICARE) | ATTN: FERNANDO LEDESMA REPARTO | INDUSTRIAL EL CORTIJO | CALLE C EDIFICIO 26 | | BAYAMON | PR | 00959 | |
| 2150655 | UNIVERSAL CARE CORP. (UNICARE) | ATTN: FERNANDO LEDESMA, RESIDENT AGENT | REPARTO INDUSTRIAL EL CORTIJO | CALLE C EDIFICIO 26 | | BAYAMON | PR | 00959 | |
| 2150656 | UNIVERSAL CARE CORP. (UNICARE) | ATTN: FERNANDO LEDESMA, RESIDENT AGENT | P.O. BOX 1051 | | | SABANA SECA | PR | 00952-1051 | |
| 2162524 | UNIVERSAL CARE CORP. (UNICARE) | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 834317 | UNIVERSAL CARE CORPORATION | ATTN: LCDO. ERNESTO RIVERA | URB SAN FRANCISCO | O 10-B CALLE GARDENIA | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 | |
| 1489286 | Universal Care Corporation | Po Box 1051 | | | | Sabana Seca | PR | 00952-1051 | |
| 831704 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 562665 | UNIVERSAL CAREER COUNSELING | 113 PASEO DEL ATENAS | | | | MANATI | PR | 00674 | |
| 562666 | UNIVERSAL CAREER COUNSELING | PO BOX 2888 | | | | SAN JUAN | PR | 00902 | |
| 562667 | UNIVERSAL CAREER COUNSELING | PO BOX 9022888 | | | | SAN JUAN | PR | 00902 | |
| 760105 | UNIVERSAL CENTRAL | 1175 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| 760106 | UNIVERSAL CHEROKEE | URB LA CAMPI`A | 15-A CALLE 2 | | | SAN JUAN | PR | 00928 | |
| 760107 | UNIVERSAL CISTERN CLEANING | 57 CALLE MILLONES | | | | BAYAMON | PR | 00957 | |
| 562668 | UNIVERSAL CISTERN CLEANING INC | 57 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 760108 | UNIVERSAL COLLECTION BUREAU | PMB 623 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 760109 | UNIVERSAL COLOR SLIDES CO | 8450 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34238 2936 | |
| 760110 | UNIVERSAL COMMUNICATIONS INC | 216 HODGES STREET | | | | CORNELIA | GA | 30531-1433 | |
| 760111 | UNIVERSAL COMPUTER CENTER | PO BOX 29842 | | | | SAN JUAN | PR | 00929-0842 | |
| 760112 | UNIVERSAL CONTAINER CORP | P O BOX 7500 | | | | CAYEY | PR | 00737 | |
| 760113 | UNIVERSAL CONTENT LIQUIDATIONS | 1175 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| 760115 | UNIVERSAL DEVELOPMENT CORP | PO BOX 1326 | | | | VEGA BAJA | PR | 00694 | |
| 760114 | UNIVERSAL DEVELOPMENT CORP | PO BOX 1927 | | | | VEGA ALTA | PR | 00692 | |
| 760116 | UNIVERSAL DOOR & WINDOW | HC 2 BOX 19000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 562669 | UNIVERSAL ENGINEERING,INC | URB HIGHLAND PK | 723 CALLE CAFETO | | | SAN JUAN | PR | 00924-5118 | |
| 1256829 | UNIVERSAL EQUIPMENT | Address on file | | | | | | | |
| 562670 | UNIVERSAL EQUIPMENT FIRE INC | URB CASA LINDA CT | 38 CALLE A | | | BAYAMON | PR | 00959-8940 | |
| 831705 | Universal Equipment Sales Services | P.O. Box 194048 | | | | San Juan | PR | 00919 | |
| 760118 | UNIVERSAL EQUIPMENT SERV CORP | 1405 FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 760117 | UNIVERSAL EQUIPMENT SERV CORP | PO BOX 194048 | | | | SAN JUAN | PR | 00919 4048 | |
| 562671 | UNIVERSAL FACILITIES SERVICES INC | P O BOX 2212 | | | | ANASCO | PR | 00610 | |
| 760119 | UNIVERSAL FILING SYSTEMS | PO BOX 3923 | | | | GUAYNABO | PR | 00970-3923 | |
| 562672 | UNIVERSAL FILING SYSTEMS INC | PO BOX 3923 | | | | GUAYNABO | PR | 00970-3923 | |
| 1817858 | Universal Finance, Inc. | PO Box 71493 | | | | San Juan | PR | 00936 | |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | | SAN JUAN | PR | 00917-2011 | |
| 1813382 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | |
| 1813382 | UNIVERSAL FINANCIAL SERVICES, INC. | Maritere Jimenez, Vice President of Finance | Universal Group, Inc | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 760120 | UNIVERSAL FINISHING COMPANY | P O BOX 10095 | | | | SAN JUAN | PR | 00922 0095 | |
| 760122 | UNIVERSAL FIRE EQUIPMENT | 406 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 760121 | UNIVERSAL FIRE EQUIPMENT | 5015 URB MONTE BELLO | | | | HORMIGUEROS | PR | 00660 | |
| 851040 | UNIVERSAL FIRE EQUIPMENT | URB MONTE BELLO | 5015 CALLE CONDESA | | | HORMIGUEROS | PR | 00660-1259 | |
| 562673 | UNIVERSAL FIRE EQUIPMENT | URB MONTE BELLO 5015 | | | | HORMIGUEROS | PR | 00660 | |
| 562674 | UNIVERSAL FIRE EQUIPMENT, INC. | URB. MONTE BELLO | 5015 | | | HORMIGUEROS | PR | 00660 | |
| 760123 | UNIVERSAL FIRE SPRINKLER | PO BOX 194726 | | | | SAN JUAN | PR | 00919-4726 | |
| 562675 | UNIVERSAL FITNESS EQUIPMENT | LOMAS VERDES | 3 G 22 AVE NOGAL | | | BAYAMON | PR | 00959 | |
| 851041 | UNIVERSAL FITNESS EQUIPMENT | URB UNIVERSITY GARDENS | 258B AVE. JESUS T PIÑEIRO | | | SAN JUAN | PR | 00927-3903 | |
| 562676 | UNIVERSAL FITNESS EQUIPMENT , INC. | CALLE VIOLETA 1- 2 REPARTO VALENCIA | | | | BAYAMON | PR | 00959-0000 | |
| 562677 | UNIVERSAL FITNESS EQUIPMENT INC | URB UNIVERSITY GARDENS | 258 B AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 562678 | UNIVERSAL FITNESS EQUIPMENT INC. | AVE. JESUS T. PINERO #258-B | | | | SAN JUAN | PR | 00927 | |
| 851042 | UNIVERSAL FITNESS EQUIPMENT, INC | URB UNIVERSITY GARDENS | 258B AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00927-3903 | |
| 562679 | UNIVERSAL FLAG OF PUERTO RICO | HC 83 BZN 7173 | | | | VEGA ALTA | PR | 00692-9713 | |
| 562680 | UNIVERSAL FOUNDATION INC | PO BOX 8175 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0175 | |
| 760124 | UNIVERSAL GROUP | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | P/O/ box 71338 | San Juan | PR | 00936-8438 | |
| 1804987 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAK GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 1941826 | Universal Group, Inc. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | PO BOX 71338 | | SAN JUAN | PR | 00936-8438 | |
| 1905842 | Universal Group, Inc. | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1905842 | Universal Group, Inc. | PO Box 193900 | | | | San Juan | PR | 00919 | |
| 2169735 | UNIVERSAL GROUP, INC. | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 760126 | UNIVERSAL HEALTH SERVICES DE P R | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959 | |
| 760127 | UNIVERSAL HEALTH SERVICES DE P R | PO BOX 236 | | | | BAYAMON | PR | 00960 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 562681 | UNIVERSAL HEALTH SERVICES DE P R | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0625 | |
| 760125 | UNIVERSAL HEALTH SERVICES DE P R | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 838084 | UNIVERSAL HOUSING CORP. | 513 CALLE JUAN J. JIMÉNEZ | | | | SAN JUAN | PR | 00918 | |
| 838085 | UNIVERSAL HOUSING CORP. | PO BOX 41044, | | | | SAN JUAN | PR | 00940 | |
| 2137805 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | 513 CALLE JUAN J. JIMÉNEZ | | | SAN JUAN | PR | 00918 | |
| 2137860 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | PO BOX 41044 | | | SAN JUAN | PR | 00940 | |
| 562682 | UNIVERSAL INDUSTRIAL SUPPLIES | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562683 | UNIVERSAL INDUSTRIAL SUPPLIES INC | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562684 | UNIVERSAL INDUSTRIAL SUPPLIES, INC. | 2409 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0607 | |
| 562685 | UNIVERSAL INS. CO Y BANCO BILBAO VIZCAYA | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562686 | UNIVERSAL INS. CO. | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562687 | UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562689 | UNIVERSAL INS. CO. | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562690 | UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562691 | UNIVERSAL INS. CO. | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 562693 | UNIVERSAL INS. CO. & FIRST BANK | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| 562694 | UNIVERSAL INS. CO. & FIRST BANK PR | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 1 | SAN JUAN | PR | 00911 | |
| 562695 | UNIVERSAL INS. CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562696 | UNIVERSAL INS. CO. & ORIENTAL BANK & TRUST | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| 562697 | UNIVERSAL INS. CO. & POPULAR AUTO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562698 | UNIVERSAL INS. CO. & SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562699 | UNIVERSAL INS. CO. FIRST BANK | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ | RIVERA | | SAN JUAN | PR | 00918 | |
| 562700 | UNIVERSAL INS. CO. JACKELINE FIGUEROA SOLIS | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 562701 | UNIVERSAL INS. CO. Y BANCO BILBAO VIZCAYA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562702 | UNIVERSAL INS. CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 770880 | UNIVERSAL INS. CO. Y FIRST BANK | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICA | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562703 | UNIVERSAL INS. CO. Y ORIENTAL BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ | RIVERA | | SAN JUAN | PR | 00918 | |
| 562704 | UNIVERSAL INS. CO. Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562705 | UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562706 | UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASLS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 770881 | UNIVERSAL INS. CO. Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICA | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562707 | UNIVERSAL INS. CO. Y RELIABLE | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562708 | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ | RIVERA | | SAN JUAN | PR | 00918 | |
| 562709 | UNIVERSAL INS. CO. Y SCOTIABANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562710 | UNIVERSAL INS. CO. Y SCOTIABANK DE PUERTO RICO | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562711 | UNIVERSAL INS. CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562712 | UNIVERSAL INS. COM Y RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562713 | UNIVERSAL INS. COMPANY RELIABLE FINANCIAL SER | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562714 | UNIVERSAL INS. COMPANY RELIABLE FINANCIAL SER | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562715 | UNIVERSAL INS. COMPANY Y FIRST BANK PUERTO RICO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562716 | UNIVERSAL INS. COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562717 | UNIVERSAL INS. FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562718 | UNIVERSAL INSARANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562719 | UNIVERSAL INSURACE CO. Y ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562720 | UNIVERSAL INSURACE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562722 | UNIVERSAL INSURANCE CMPANY Y ORIENTAL BANK AND TRUST | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562723 | UNIVERSAL INSURANCE CO | GRISELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562724 | UNIVERSAL INSURANCE CO | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 760128 | UNIVERSAL INSURANCE CO | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | SAN JUAN | PR | 00919-3900 | |
| 851044 | UNIVERSAL INSURANCE CO | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 562725 | UNIVERSAL INSURANCE CO. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| 562726 | UNIVERSAL INSURANCE CO. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562727 | UNIVERSAL INSURANCE CO. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 1 | SAN JUAN | PR | 00911 | |
| 562728 | UNIVERSAL INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562729 | UNIVERSAL INSURANCE CO. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562730 | UNIVERSAL INSURANCE CO. & FIRST BANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562731 | UNIVERSAL INSURANCE CO. & FIRST BANK | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 1 | SAN JUAN | PR | 00911 | |
| 562732 | UNIVERSAL INSURANCE CO. & FIRST BANK DE PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562733 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562734 | UNIVERSAL INSURANCE CO. & JETSTREAM FEDERAL CREDIT UNION | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 1 | SAN JUAN | PR | 00911 | |
| 562735 | UNIVERSAL INSURANCE CO. & ORIENTAL BANK AND TRUST | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 1 | SAN JUAN | PR | 00911 | |
| 562736 | UNIVERSAL INSURANCE CO. & POPULAR AUTO | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 1 | SAN JUAN | PR | 00911 | |
| 562737 | UNIVERSAL INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 1 | SAN JUAN | PR | 00911 | |
| 562738 | UNIVERSAL INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562739 | UNIVERSAL INSURANCE CO. & SCOTIABANK P.R. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 1 | SAN JUAN | PR | 00911 | |
| 562740 | UNIVERSAL INSURANCE CO. , BELLA INTERNATIONA | LIC. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 562741 | UNIVERSAL INSURANCE CO. , FIRST BANK | LCDA. KEILA ORTEGA | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 562742 | UNIVERSAL INSURANCE CO. , FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3178 of 4278
Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562743 | UNIVERSAL INSURANCE CO. / ORIENTAL BANK & TRUST | Francis T. Pagán y Keila M. Ortega | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| 562744 | UNIVERSAL INSURANCE CO. / RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562745 | UNIVERSAL INSURANCE CO. BANCO BILBAO VIZCAYA CARMEN E ROSARIO RIVERA | JANE HOFFMANN MOURIÑO | PO BOX 7742 BO. OBRERO STA. | | | SAN JUAN | PR | 00916-7742 | |
| 562746 | UNIVERSAL INSURANCE CO. BANCO BILBAO VIZCAYA CARMEN E ROSARIO RIVERA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562747 | UNIVERSAL INSURANCE CO. DAIMLER CHRYSLER CREDIT DE PR ARMANDO SANTIAGO DIAZ | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562748 | UNIVERSAL INSURANCE CO. POPULAR AUTO / CARMEN I MALDONADO | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 562749 | UNIVERSAL INSURANCE CO. POPULAR AUTO / CARMEN I MALDONADO | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562750 | UNIVERSAL INSURANCE CO. POPULAR AUTO / JOHNNY RODRIGUEZ VICENTE | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 562751 | UNIVERSAL INSURANCE CO. POPULAR AUTO / JOHNNY RODRIGUEZ VICENTE | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562752 | UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562753 | UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562754 | UNIVERSAL INSURANCE CO. SCOTIABANK | Luis A. Carrión Tavárez e Iván Aponte Figueroa | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562755 | UNIVERSAL INSURANCE CO. SCOTIABANK DE PR | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562756 | UNIVERSAL INSURANCE CO. Y BBVA | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562757 | UNIVERSAL INSURANCE CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562758 | UNIVERSAL INSURANCE CO. Y FIRST BANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770882 | UNIVERSAL INSURANCE CO. Y FIRST BANK DE P.R. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICA | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562759 | UNIVERSAL INSURANCE CO. Y FIRST BANK DE PR | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562760 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562761 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562762 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK AND TRUST | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562763 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562764 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562765 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562766 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562767 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562768 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 562769 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562770 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562771 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 770883 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICA | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562772 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 770884 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICA | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562773 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562774 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562775 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES/JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562776 | UNIVERSAL INSURANCE CO. Y SCOTIABANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562777 | UNIVERSAL INSURANCE CO., FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562778 | UNIVERSAL INSURANCE CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1510 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562779 | UNIVERSAL INSURANCE CO., POPULAR AUTO, INC. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562780 | UNIVERSAL INSURANCE CO., POPULAR AUTO, INC. Y POPULAR LEASING | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562781 | UNIVERSAL INSURANCE COMP. | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE. 2014 650 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562782 | UNIVERSAL INSURANCE COMP. Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUA | PR | 00922-1155 | |
| 562783 | UNIVERSAL INSURANCE COMP. Y TOYOTA CREDIT | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562784 | UNIVERSAL INSURANCE COMP. Y UNIVERSAL FINANCIAL SERVICES | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562785 | UNIVERSAL INSURANCE COMP.Y TOYOTA CREDIT DE PR | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562786 | Universal Insurance Company | 770 Highland Oaks Drive | | | | Winston Salem | NC | 27103-7105 | |
| 562787 | Universal Insurance Company | Attn: Josely Vega , Premiun Tax Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562788 | Universal Insurance Company | Attn: Josely Vega, Circulation of Risk | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562789 | Universal Insurance Company | Attn: Josely Vega, Consumer Complaint Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562790 | Universal Insurance Company | Attn: Josely Vega, Regulatory Compliance Government | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562791 | Universal Insurance Company | Attn: Leigh Oates, Actuary | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562792 | Universal Insurance Company | Attn: Maria Vale, Vice President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562793 | Universal Insurance Company | Attn: Monique Miranda Merle, President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562794 | UNIVERSAL INSURANCE COMPANY | BOX 65 | | | | MAYAGUEZ | PR | 00681 | |
| 1422514 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 10, 1509 LÓPEZ LANDRÓN ST. | | SAN JUAN | PR | 00911 | |
| 1422522 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422996 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422134 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422126 | UNIVERSAL INSURANCE COMPANY | I VAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422135 | UNIVERSAL INSURANCE COMPANY | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422520 | UNIVERSAL INSURANCE COMPANY | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422995 | UNIVERSAL INSURANCE COMPANY | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422525 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422446 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422132 | UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562796 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562795 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562797 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGAN; LCDA. KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562799 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562798 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562800 | UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 770885 | UNIVERSAL INSURANCE COMPANY | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICA | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562802 | UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562803 | UNIVERSAL INSURANCE COMPANY | LIC.KEILA M. ORTEGA CASALS | RPP LAW | 1509 LOPEZ LANDRON | PISO 10 | SAN JUAN | PR | 00911 | |
| 1422618 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260240 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422502 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422130 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422748 | UNIVERSAL INSURANCE COMPANY | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422127 | UNIVERSAL INSURANCE COMPANY | LUS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1786207 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | |
| 2169776 | UNIVERSAL INSURANCE COMPANY | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 2004713 | Universal Insurance Company | Address on file | | | | | | | |
| 562805 | UNIVERSAL INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562806 | UNIVERSAL INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDA. MARIBEL VEAZ MORALES | PO BOX 363423. | | | SAN JUAN | PR | 00936-3423 | |
| 562807 | UNIVERSAL INSURANCE COMPANY & COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS GERENCIALES AEE | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562808 | UNIVERSAL INSURANCE COMPANY & FIRST BANK | LCDA. KILMARIS MALDONADO PÉREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562809 | UNIVERSAL INSURANCE COMPANY & ORIENTAL BANK | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562810 | UNIVERSAL INSURANCE COMPANY & ORIENTAL BANK AND TRUST | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562811 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562812 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDA. KILMARIS MALDONADO PÉREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562813 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDO. EFRAÍN GUZMÁN MOLLET | Urb. El Vedado 471 Ave. Hostos Ste. A | | | SAN JUAN | PR | 00918-3041 | |
| 562814 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562815 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO / JOSE A. LAGUILLO SANCHEZ | LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562818 | UNIVERSAL INSURANCE COMPANY & REALIABLE FINANCIAL SERVICES | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 1 | SAN JUAN | PR | 00911 | |
| 562819 | UNIVERSAL INSURANCE COMPANY & RELIABLE FINANCIAL INC. | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 770886 | UNIVERSAL INSURANCE COMPANY +A14:L14Y BANCO BILBAO VIZCAYA | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 00911 | |
| 562820 | UNIVERSAL INSURANCE COMPANY FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562821 | UNIVERSAL INSURANCE COMPANY FIRSTBANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562822 | UNIVERSAL INSURANCE COMPANY TOYOTA CREDIT DE PUERTO RICO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562823 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562824 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| 562825 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562826 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562827 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 651 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562828 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING 10TH FL | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 1423043 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | ANNETTE M. PRATTS PALERM | RPP LAW PSC AMERICAN AIRLINES | BUILDING 1509 LÓPEZ LANDRÓN 10TH FLOOR | | SAN JUAN | PR | 00911 | |
| 1422451 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422998 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422750 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422143 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422997 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422144 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422136 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422145 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422138 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422751 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422137 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIBEL VEAZ MORALES | PO BOX 363423. | | | SAN JUAN | PR | 00936-3423 | |
| 1422146 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ELA | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422753 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ROSARIO RIVERA, CARMEN E | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4936 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562830 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA Y ELA | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422147 | UNIVERSAL INSURANCE COMPANY Y BELLA INTERNATIONA | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 1422148 | UNIVERSAL INSURANCE COMPANY Y COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS GERENCIALES AEE | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422150 | UNIVERSAL INSURANCE COMPANY Y DAIMLER CHRYSLER CREDIT DE PR Y ARMANDO SANTIAGO DIAZ | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562831 | UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE EDUARDO SANCHEZ BENCON | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422755 | UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE Y SANCHEZ BENCON, EDUARDO | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422158 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | ANNETTE M. PRATTS PALERM | RPP LAW PSC 1509 LÓPEZ LANDRÓN 10TH FLOOR | | | SAN JUAN | PR | 00911 | |
| 1422448 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422162 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422153 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN MARTINEZ | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422527 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1423003 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422164 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562832 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1423005 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422157 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422155 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA | 12TH FLOOR SUITE 10 1509 LÓPEZ LANDRÓN ST. | | | SAN JUAN | PR | 00911 | |
| 1422463 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422464 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422154 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 770887 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 00911 | |
| 562835 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562836 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562837 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562838 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562839 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4937 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562840 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422606 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260250 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422761 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422758 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422620 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260246 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562841 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK DE PR | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422763 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK Y CRUZ ALAMA, JOEL E. | LUIS CARRION TAVAREZ / IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562842 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562843 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422560 | UNIVERSAL INSURANCE COMPANY Y GONZALEZ NIEVES, IVETTE JUDITH | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA | SUITE 1204-B AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 1422166 | UNIVERSAL INSURANCE COMPANY Y GUERRA VILLAFAÑE, DOMINGA | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1423006 | UNIVERSAL INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 562844 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BAND AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1423007 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 562845 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIE MALDONADO-PÉREZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562846 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562847 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIS MAPDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562848 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422174 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422168 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGAN MARTINEZ | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422169 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1423012 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1260253 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN. | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00911 | |
| 1422765 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562849 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422177 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4938 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423014 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 562850 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422465 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422468 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422466 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422178 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIE MALDONADO-PÉREZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422182 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422172 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422180 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MAPDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562852 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562854 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| 562853 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562856 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. KILMARIE MALDONADO-PÉREZ | Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562857 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422764 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422766 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260257 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562858 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST CARMEN J RUIZ RUIZ | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices Psc | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422184 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y LEBRON PACHECO, CELESTE | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422768 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y RUIZ RUIZ, CARMEN J | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562859 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK/ CELESTE LEBRON PACHECO | LCDO. EDUARDO DAVILA CARRION | CALLE NAVARRO #57 | | | HATO REY | PR | 00918 | |
| 562860 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK/ CELESTE LEBRON PACHECO | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 1422186 | UNIVERSAL INSURANCE COMPANY Y ORTIZ DONES, PABLO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 562861 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422187 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | JUAN GARAY MASSEY | PMB 347 NUM. 5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562862 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562863 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562864 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562865 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562866 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562867 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562868 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562870 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 770888 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562871 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422769 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422438 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422199 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1260265 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422198 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422981 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422528 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA M. ORTEGA CASLS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422469 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422197 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422196 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422195 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562872 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562873 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1427771 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422631 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422625 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422201 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. / JOSE A. LAGUILLO SANCHEZ | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422634 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y ACEVEDO LÓPEZ, ALEXIS | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422202 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y POPULAR LEASING | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422204 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y RODRIGUEZ VICENTE, JOHNNY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422205 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1422982 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OF 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422635 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422206 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422980 | UNIVERSAL INSURANCE COMPANY Y REALIABLE FINANCIAL SERVICES | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF 1509 CALLE LOPEZ LANDRON SUITE 10 | | | SAN JUAN | PR | 00911 | |
| 1422208 | UNIVERSAL INSURANCE COMPANY Y REALIBLE FINANCIAL SERVICES, INC. Y CARRION RODRIGUEZ, SARA | ANNETTE M. PRATS PALERM | RPP LAW PSC 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 562874 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562875 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SEFVICES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562876 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562877 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562878 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562879 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562721 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562880 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 | |
| 562882 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562883 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HECTOR TORRRES VELAZQUEZ JOSUEL ALEXIS NUÑEZ REYES | LCDO. EDGARDO MALDONADO MALDONADO | Calle 29 HH-10 Urb. Santa Juanita | | | Bayamón | PR | 00956 | |
| 562884 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HECTOR TORRRES VELAZQUEZ JOSUEL ALEXIS NUÑEZ REYES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422227 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 1422456 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422219 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422224 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422985 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422640 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260273 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422225 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562885 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422213 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 1422992 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422439 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422459 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422226 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422229 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUA | PR | 00922-1155 | |
| 1422230 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422642 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422216 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422610 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260284 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422649 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422648 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260283 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422232 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. Y BETANCOURT RIVERA, GLORIBELL | GARRY JONES MARTÍNEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 1422234 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC./JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422651 | UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422235 | UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422239 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | DENISE MARRERO MEDINA | PO BOX 270443 | | | SAN JUAN | PR | 00927-0043 | |
| 1422237 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422238 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562887 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562888 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422652 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422611 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260286 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1423019 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 562889 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422240 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422993 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 562890 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422626 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260287 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422628 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260289 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422470 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422627 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260288 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422241 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE P.R | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562891 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PUERTO RICO | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562892 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PUERTO RICO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1423020 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK P.R. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422452 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422773 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260290 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422453 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | KEILA M. ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422242 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562893 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562895 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 1422243 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PR | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422774 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422244 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422776 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO Y HERNANDEZ PARILLA, HECTOR L. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422454 | UNIVERSAL INSURANCE COMPANY Y UNIVERSAL FINANCIAL SERVICES | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422458 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1423021 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422777 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422246 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562896 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 770889 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON | AMERICAN BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562897 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562898 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422629 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260292 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562899 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422778 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422245 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422243 | UNIVERSAL INSURANCE COMPANY, ET. ALS. Y DÍAZ ORTIZ, LESVIA MABEL | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562900 | UNIVERSAL INSURANCE COMPANY, POPULAR AUTO | LIC. JUAN GARAY MASSEY | PMB 347 NUM. 5900 | ISLA VERDE AVE. L-2 | | CAROLINA | PR | 00979-4901 | |
| 562901 | UNIVERSAL INSURANCE COMPANY, Y SCOTIABANK DE P.R | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562902 | UNIVERSAL INSURANCE COMPANY; RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562903 | UNIVERSAL INSURANCE COMPNAY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562904 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562905 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES GLORIBELL BETANCOURT RIVERA | GARRY JONES MARTÍNEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 562906 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES GLORIBELL BETANCOURT RIVERA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562907 | UNIVERSAL INSURANCE Y BANCO BILBAO VIZCAYA | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562908 | UNIVERSAL INSURANCE Y POPULAR AUTO, INC. | LCDA. FRANCIS T. PAGÁN LCDA. KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING 10TH FL | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4944 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562909 | UNIVERSAL INSURANCE Y SCOTIABANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 851045 | UNIVERSAL JUMPING & RENTALS | HC 1 BOX 4768 | | | | HATILLO | PR | 00659-7229 | |
| 760131 | UNIVERSAL LICENSING SERVICE | 1588 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 | |
| 760130 | UNIVERSAL LICENSING SERVICE | 232 4401 A CONNETICUT AVE | | | | WASHINGTON | DC | 20008-2322 | |
| 760132 | UNIVERSAL LICENSING SERVICE | 232-4401-A CONNETICUT | AVE NW WASHINGTON DC 20008-2322 | | | WASHINGTON | WA | 20008 | |
| 562910 | UNIVERSAL LIFE | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 562911 | UNIVERSAL LIFE INS CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| 562912 | UNIVERSAL LIFE INSURANCE | 10 CALLE 1 METRO OFFICE PARK TERCER PISO | | | | SAN JUAN | PR | 00922 | |
| 562913 | UNIVERSAL LIFE INSURANCE | P O BOX 2145 | | | | SAN JUAN | PR | 00922 | |
| 562914 | UNIVERSAL LIFE INSURANCE CO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 760133 | UNIVERSAL LIFE INSURANCE CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| 562915 | UNIVERSAL LIFE INSURANCE CO | TRIBUNAL GENERAL | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 1986363 | UNIVERSAL LIFE INSURANCE COMPANY | #33 Bolivia Street, 6th. Floor | | | | San Juan | PR | 00917-2011 | |
| 562916 | Universal Life Insurance Company | Attn: Esteban Paez, Actuary | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| 562917 | Universal Life Insurance Company | Attn: Jose Benitez, President | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| 1788022 | Universal Life Insurance Company | c/o Universal Group, Inc. | Attn: Maritere Jimenez | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1841108 | Universal Life Insurance Company | Jimenez Maritere | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1848867 | Universal Life Insurance Company | Maritere Jimenez | Vice President of Finance, Universal Gro | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 2151599 | UNIVERSAL LIFE INSURANCE COMPANY | ONE SOUND SHORE DRIVE | SUITE 200 | | | GREENWICH | CT | 06830 | |
| 562918 | Universal Life Insurance Company | PO BOX 2145 | | | | San Juan | PR | 00922-2145 | |
| 1785718 | Universal Life Insurance Company | Address on file | | | | | | | |
| 760134 | UNIVERSAL MEDIA DESINGS | URB CONSTANCIA | 655 CALLE 9 | | | PONCE | PR | 00731 | |
| 760135 | UNIVERSAL MEDICAL & HOSPITAL SUPPLY INC | P O BOX 1271 | | | | HORMIGUEROS | PR | 00660 | |
| 562919 | UNIVERSAL MEDICAL AN HOP SUPPLIES | PO BOX 1271 | | | | HORMIGUEROS | PR | 00660 | |
| 562920 | UNIVERSAL MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 | |
| 562921 | UNIVERSAL MEDICAL OPTION INC | PO BOX 79691 | | | | CAROLINA | PR | 00984 | |
| 562922 | UNIVERSAL MEDICAL OPTION INC | URB EL VEDADO | 113 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 562923 | UNIVERSAL MEDICAL OPTION, INC. | URB. EL VEDADO 113 C/RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 562924 | UNIVERSAL OFFICE SUPPLIES | URB SANTA JUANITA | R12 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 562925 | UNIVERSAL OFFICE SUPPLIES DBA HECTOR RIVERA ROSADO | URB STA JUANITA R-12 | | | | BAYAMON | PR | 00956 | |
| 562926 | UNIVERSAL PARTS & SERVICE | P.O. BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 562927 | UNIVERSAL PARTS & SERVICE CORP. | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 851046 | UNIVERSAL PARTS & SERVICE, INC. | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 562801 | UNIVERSAL PARTS & SERVICES INC | 226 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 562816 | UNIVERSAL PARTS & SERVICES INC | 496 CALLE BORI | | | | SAN JUAN | PR | 00926-1048 | |
| 562928 | UNIVERSAL PARTS & SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 831706 | Universal Parts & Services, Inc. | P.O. Box 21048 | | | | San Juan | PR | 00928 | |
| 562930 | UNIVERSAL PRODUCTS DISTRIBUTORS, INC | PO BOX 2212 | | | | ANASCO | PR | 00610 | |
| 562931 | UNIVERSAL PROMOTION INC | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562932 | UNIVERSAL PROPERTIES REAL ESTATE LLC | URB COSTA NORTE | 164 CALLE ALMEJA | | | HATILLO | PR | 00659-2768 | |
| 851047 | UNIVERSAL PROTEC & MAINTENANCE CORP | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |
| 831707 | Universal Protection & Maintenance | PO Box 192052 | | | | San Juan | PR | 00919 | |
| 562933 | UNIVERSAL PROTECTION & MAINTENANCE CORP | 100 CALLE AMAZONAS, P1 | ESQUINA CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 562934 | UNIVERSAL PROTECTION & MANT CORP | 100 CALLE AMAZONAS ESQ. CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| 562935 | UNIVERSAL PROTECTION & MANT CORP | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |
| 760136 | UNIVERSAL RECYCLING | P O BOX 458 | | | | ST JUST | PR | 00978 | |
| 562936 | UNIVERSAL RENTAL, INC. | P.O. BOX 709 | | | | BAYAMON | PR | 00960-0000 | |
| 562937 | UNIVERSAL RETAIL INC | P O BOX 709 | | | | BAYAMON | PR | 00960 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851048 | UNIVERSAL SEAT COVERS & AUTO ACCESSORIES | CALLE B LOTE 20 EDIF M-1089 SEC 5 | BARRIO PALMAS | | | CATAÑO | PR | 00962 | |
| 760138 | UNIVERSAL SECURITY ADVISORS | 230 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 760137 | UNIVERSAL SECURITY ADVISORS | BOX 195329 | | | | SAN JUAN | PR | 00919-5329 | |
| 1511054 | Universal Service Administrative Company, Administrator for the Universal Service Fund | Address on file | | | | | | | |
| 760139 | UNIVERSAL SOLAR PRODUCTS INC. | PO BOX 364027 | | | | SAN JUAN | PR | 00936-0000 | |
| 562938 | UNIVERSAL SOLAR PRODUCTS/UNIVERSAL SOLAR | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| 562939 | UNIVERSAL SOLUTION INTERNATIONAL CORP | HC 05 BOX 25786 | | | | CAMUY | PR | 00627 | |
| 760140 | UNIVERSAL STEEL TRADING | PO BOX 195054 | | | | SAN JUAN | PR | 00919-5054 | |
| 562940 | UNIVERSAL STEEL, INC. | P.O. BOX 195054 | | | | SAN JUAN | PR | 00918-0000 | |
| 760141 | UNIVERSAL STRAP INC. | PO BOX 40 | | | | JACKSON | WI | 53037 | |
| 760142 | UNIVERSAL SYSTEM | PO BOX 3923 | | | | GUAYNABO | PR | 00970 | |
| 760143 | UNIVERSAL SYSTEM LTD | P O BOX 3391 STN B | | | | FREDERICTON | NB | E3A 5H2 | |
| 562941 | UNIVERSAL TECHNICAL INST/MARINE MECHANIC | INST /MOTORCYCLE MECHANICS INST | 9751 DELEGATES DRIVE | | | ORLANDO | FL | 32837 | |
| 760144 | UNIVERSAL TECHNOLOGY COLLEGE OF PR | P O BOX 1955 | | | | AGUADILLA | PR | 00605 | |
| 760145 | UNIVERSAL WAREHOUSE | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 760146 | UNIVERSAL WIRELESS | P M B 170 | 2135 STE 15 CARR 2 | | | BAYAMON | PR | 00959-5259 | |
| 562942 | UNIVERSAL WIRELESS INC | URB SIERRA BAYAMON | 41-14 CALLE 39 | | | BAYAMON | PR | 00961-4354 | |
| 851049 | UNIVERSAL WIRELESS, INC. | PMB #170- 2135 STE. 15 CARR. #2 | | | | BAYAMON | PR | 00959-5071 | |
| 562943 | UNIVERSALLY TRAINED EMERGENCY | PO BOX 859 | | | | HUMACAO | PR | 00792-0859 | |
| 760147 | UNIVERSE WELDING CONSTRUCTION | PO BOX 192191 | | | | SAN JUAN | PR | 00919-0946 | |
| 760148 | UNIVERSIA | 221 PONCE DE LEON SUITE 1400 | | | | SAN JUAN | PR | 00917-1802 | |
| 562944 | UNIVERSIA PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 562945 | UNIVERSIDA DE PUERTO RICO EN CAYEY | 205 AVE ANTONIO R BARCELO | | | | CAYET | PR | 00736 | |
| 562946 | UNIVERSIDAD ADVENTISTA DE LAS ANTILLAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562947 | UNIVERSIDAD ADVENTISTA DE LAS ANTILLAS | P O BOX 118 | | | | MAYAGUEZ | PR | 00681-0118 | |
| 562948 | Universidad Adventista de las Antillas | PO Box 118 Mayagüez | | | | Mayagüez | PR | 00681 | |
| 562855 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | 654 AVE MUNOZ RIVERA | SUITE 1124 | | | SAN JUAN | PR | 00918-4133 | |
| 562949 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | AREA DEL TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 562950 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | IBM PLAZA SUITE 1124 | 654 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 4133 | |
| 851050 | UNIVERSIDAD AUTONOMA DE SANTO DOMINGO | AVE ALMA MATER CIUDAD UNIVERSITARIA | DISTRITO NACIONAL | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 562951 | UNIVERSIDAD CARLOS ALBIZU | P O BOX 9023711 | | | | SAN JUAN | PR | 00902 | |
| 851051 | UNIVERSIDAD CARLOS ALBIZU | PO BOX 902371 | | | | SAN JUAN | PR | 00902-3711 | |
| 562952 | UNIVERSIDAD CARLOS ALBIZÚ | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 1571710 | UNIVERSIDAD CARLOS ALBIZU, INC. | P.O.BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 562953 | UNIVERSIDAD CARLOS III DE MADRID | NF Q2818029G | 126 C/ MADRID | | | GETAFE | | 28903 | SPAIN |
| 562954 | UNIVERSIDAD CATOLICA DE P.R. | 2250 AVE. LAS AMERICAS SUITE 613 | | | | PONCE | PR | 00717-0777 | |
| 562955 | UNIVERSIDAD CATOLICA DE PR | 2250 AVE LAS AMERICAS STE 523 | | | | PONCE | PR | 00717 | |
| 851052 | UNIVERSIDAD CENTRAL BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| 562956 | UNIVERSIDAD CENTRAL DE BAYAMON | APARTADO 1725 | | | | BAYAMON | PR | 00960-1725 | |
| 562957 | UNIVERSIDAD CENTRAL DE BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960-1725 | |
| 562958 | UNIVERSIDAD CENTRAL DEL CARIBE | BEHAVIORAL COMM CLINICAL CENTER | PO BOX 60327 | | | BAYAMON | PR | 00960 | |
| 851053 | UNIVERSIDAD CENTRAL DEL CARIBE | OSCAR GONZALEZ | ATTORNEY FOR CREDITOR UCC/IRESA | 1055 J.F. KENNEDY AVENUE, SUITE 303 | | SAN JUAN | PR | 00920-1708 | |
| 1455522 | Universidad Central Del Caribe | Oscar Gonzalez, Attorney for creditor UCC/IRESA | 1055 J.F. Kennedy Avenue, Suite 303 | | | San Juan | PR | 00920-1708 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455522 | Universidad Central Del Caribe | PO Box 60327 | | | | Bayamon | PR | 00960-6032 | |
| 1422249 | UNIVERSIDAD CENTRAL DEL CARIBE | YOMIRLA NICOLE RIVERA VAZQUEZ | 1055 JF KENNEDY SUITE 303 | | | SAN JUAN | PR | 00920-1713 | |
| 760150 | UNIVERSIDAD CENTRAL DEL CARIBE INC | A/C SANTOS APONTE CANCEL | JUNTA DE CALIDAD AMBIENTAL | | | SAN JUAN | PR | 00910-1488 | |
| 760151 | UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 1786 | | | | BAYAMON | PR | 00960-0000 | |
| 760152 | UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 60327 | | | | BAYAMON | PR | 00960 | |
| 835252 | Universidad Central del Caribe, Inc. | Avenida Laurel | Urbanizacion Santa Juanita | | | Bayomon | PR | 00960 | |
| 835252 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | |
| 835248 | Universidad Central del Caribe, Inc. (UCC) | Oscar González Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | |
| 760153 | UNIVERSIDAD DE BERNE | PO BOX 1080 | | | | WOLFEBORO FALLS | NH | 03896 | |
| 760154 | UNIVERSIDAD DE CIENCIAS MEDICAS | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 1424923 | UNIVERSIDAD DE COSTA RICA | Address on file | | | | | | | |
| 562961 | UNIVERSIDAD DE LAS AMERICAS | AMERICAS UNIVERSITY UA AN INC | HC 1 BOX 10835 | | | ARECIBO | PR | 00612 | |
| 562962 | UNIVERSIDAD DE LAS AMERICAS-CAROLINA | APARTADO 1962 | | | | CAROLINA | PR | 00984 | |
| 760155 | UNIVERSIDAD DE OKLAHOMA | 4502 E 41ST BLDG 4W | | | | TULSA | OK | 74135 | |
| 562963 | UNIVERSIDAD DE P R | DEPARTAMENTO DE DRAMA | P O BOX 21819 | | | SAN JUAN | PR | 00931-1819 | |
| 562964 | UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926-1117 | |
| 562965 | UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | CALLE CEIBA 1204 | | | SAN JUAN | PR | 00926-1120 | |
| 562966 | UNIVERSIDAD DE P R | JUNTA DE SINDICOS | PO BOX 21769 | | | SAN JUAN | PR | 00931-1769 | |
| 562967 | UNIVERSIDAD DE P R | OFIC SISTEMA DE INFORMACION UPR | ADM CENTRAL JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| 562968 | UNIVERSIDAD DE P R | P O BOX 23322 | | | | SAN JUAN | PR | 00931-3322 | |
| 562969 | UNIVERSIDAD DE P R | P O BOX 23400 | | | | SAN JUAN | PR | 00931-3400 | |
| 562970 | UNIVERSIDAD DE P R | PERIODICO DIALOGO UPR | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | | SAN JUAN | PR | 00926 1117 | |
| 562971 | UNIVERSIDAD DE P R | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 562972 | UNIVERSIDAD DE P R | PO BOX 23308 | | | | SAN JUAN | PR | 00931-3308 | |
| 562973 | UNIVERSIDAD DE P R | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| 562974 | UNIVERSIDAD DE P R | PO BOX 23334 | | | | SAN JUAN | PR | 00931 | |
| 562975 | UNIVERSIDAD DE P R | PO BOX 344984 | | | | SAN JUAN | PR | 00936-4984 | |
| 562976 | UNIVERSIDAD DE P R | PO BOX 364983 | | | | SAN JUAN | PR | 00936 | |
| 562977 | UNIVERSIDAD DE P R | PO BOX 364984 | | | | SAN JUAN | PR | 00936 | |
| 562978 | UNIVERSIDAD DE P R | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681 | |
| 562979 | UNIVERSIDAD DE P R | PRATP | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| 562980 | UNIVERSIDAD DE P R | PROG ASISTENCIA TECNOLOGICA | JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| 562981 | UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P O BOX 250160 | | | | AGUADILLA | PR | 00604-0160 | |
| 562982 | UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P.O. BOX 6150 | | | | AGUADILLA | PR | 00604-6150 | |
| 562983 | UNIVERSIDAD DE P R EN CAROLINA | APARTADO 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 562984 | UNIVERSIDAD DE P R EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 562985 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562986 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | CIRUJIA ORAL Y MAXILOFACIAL | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| 562987 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 562988 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 562989 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | JUNTA DONACIONES ANATOMICAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 562869 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 562990 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 21134 | | | | SAN JUAN | PR | 00929-0134 | |
| 562991 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562992 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 29134 MEDICINA NUCLEAR | | | | SAN JUAN | PR | 00929-0134 | |
| 562993 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29134 | | | | SAN JUAN | PR | 00902-0134 | |
| 562995 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | CAROLINA | PR | 00929-0207 | |
| 562994 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | SAN JUAN | PR | 00929 | |
| 562996 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 562997 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 562998 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | SANTA ROSA UNIT PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| 562999 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 563000 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 563001 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | GURABO | PR | 00681-9000 | |
| 563002 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 563003 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 | |
| 563004 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 | |
| 563005 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | HC 04 BOX 7115 | | | | JUANA DIAZ | PR | 00795 | |
| 563006 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | OFICINA DE FINANZAS | JARDIN BOTANICO SUR | 1193 CALLE GUAYACAN | | SAN JUAN | PR | 00926-1118 | |
| 563007 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 | |
| 563008 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 | |
| 562881 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 562894 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 | |
| 563009 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 | |
| 563010 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 563011 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 563012 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563013 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 | |
| 563014 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PROG CIENCIA TECNOLOGIA ALIMENTOS | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 | |
| 563015 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | X11 OLIMPIADA MATEMATICA DE CENTRO | AMERICA Y EL CARIBE PO BOX 9000 | | | MAYAGUEZ | PR | 00681 | |
| 563016 | UNIVERSIDAD DE P.R. | A/C AREA DE TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 563017 | UNIVERSIDAD DE P.R. | ADM. DE COLEGIOS REG.CAROLINA | P.O.BOX 4800 | | | CAROLINA | PR | 00984 | |
| 563018 | UNIVERSIDAD DE P.R. | APARTADO 21838 | U.P.R. STATION | | | RIO PIEDRAS | PR | 00931 | |
| 563019 | UNIVERSIDAD DE P.R. | COLEGIO UNIVERSITARIO DE CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4948 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851054 | UNIVERSIDAD DE P.R. | ESCUELA DE DERECHO | Revista Jurídica | | | SAN JUAN | PR | 00931-3349 | |
| 563020 | UNIVERSIDAD DE P.R. | P O BOX U 03 | COL.TECNOLOGICO DE BAYAMON | | | BAYAMON | PR | 00959 | |
| 563021 | UNIVERSIDAD DE P.R. | PO BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| 563022 | UNIVERSIDAD DE P.R. | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563023 | UNIVERSIDAD DE P.R. | SERVICIO EXT. AGRICOLA | APARTADO 4984 | | | SAN JUAN | PR | 00936 | |
| 563024 | UNIVERSIDAD DE P.R. | SISTEMAS BIBLIOTECAS | APARTADO 21371 | | | RIO PIEDRAS | PR | 00931 | |
| 760156 | UNIVERSIDAD DE PR | CUH STATION | 100 CARR 908 | | | HUMACAO | PR | 00791-4300 | |
| 563025 | UNIVERSIDAD DE PR | GAUSS RESEARCH LAB. | PO BOX 23334 | | | SAN JUAN | PR | 00931-3334 | |
| 851055 | UNIVERSIDAD DE PR | REVISTA JURÍDICA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 760157 | UNIVERSIDAD DE PR / INSTITUTO FILIUS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 563026 | UNIVERSIDAD DE PR EN HUMACAO | DIVISION EDUCACION CONTINUADA | ESTACION POSTAL CULT | 100 CARR 908 | | HUMACAO | PR | 00791-4300 | |
| 563027 | UNIVERSIDAD DE PR MAYAGUEZ | DEPARTAMENTO DE FINANZAS | PO BOX 9003 | | | MAYAGUEZ | PR | 00681-9003 | |
| 563028 | UNIVERSIDAD DE PR OFICINA REC | RECINTO RIO PIEDRAS | PO BOX 23345 | | | SAN JUAN | PR | 00931-3315 | |
| 563029 | UNIVERSIDAD DE PR- REC. MAYAGUEZ FINANZAS Y RECAUDACIONES | PO BOX 9003 | | | | MAYAGUEZ | PR | 00681-9003 | |
| 760158 | UNIVERSIDAD DE PR RECINTO AGUADILLA | PO BOX 250160 | | | | AGUADILLA | PR | 00604-0160 | |
| 563030 | UNIVERSIDAD DE PR RECINTO CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 851056 | UNIVERSIDAD DE PR RECINTO DE CIENCIAS MEDICAS | PO BOX 355067 | | | | SAN JUAN | PR | 00936-5067 | |
| 563031 | UNIVERSIDAD DE PR RECINTO DE PONCE DECEP | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| 563032 | UNIVERSIDAD DE PR/CIENCIAS MEDICAS | INSTITUTO DD/ SALUD PUBLICA UPR/RCM | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 563033 | UNIVERSIDAD DE PUERTO RICO | 170 CARR 174 PARQUE IND MINILLAS | | | | BAYAMON | PR | 00959 | |
| 851057 | UNIVERSIDAD DE PUERTO RICO | ADMINISTRACION CENTRAL | JARBIN BOTANICO SUR | | | SAN JUAN | PR | 00926-1117 | |
| 563034 | UNIVERSIDAD DE PUERTO RICO | APARTADO 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563035 | UNIVERSIDAD DE PUERTO RICO | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 563036 | UNIVERSIDAD DE PUERTO RICO | CALL BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 563037 | UNIVERSIDAD DE PUERTO RICO | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| 563038 | UNIVERSIDAD DE PUERTO RICO | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 563039 | UNIVERSIDAD DE PUERTO RICO | DIVISION EDUCACION CONTINUA Y ESTUDIOS PROFESIONAL | | | | SAN JUAN | PR | 00931-3312 | |
| 563040 | UNIVERSIDAD DE PUERTO RICO | ERNESTO VELAZQUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 563041 | UNIVERSIDAD DE PUERTO RICO | ESC DERECHO REV JURIDICA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 563042 | UNIVERSIDAD DE PUERTO RICO | ESTACION POSTAL UPR | PO BOX 21876 | | | SAN JUAN | PR | 00931-1876 | |
| 563043 | UNIVERSIDAD DE PUERTO RICO | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563044 | UNIVERSIDAD DE PUERTO RICO | P O BOX 21769 | | | | SAN JUAN | PR | 00931 | |
| 563045 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 563046 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23344 | | | | SAN JUAN | PR | 00931 3344 | |
| 563047 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563048 | UNIVERSIDAD DE PUERTO RICO | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 | |
| 563049 | UNIVERSIDAD DE PUERTO RICO | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 563050 | UNIVERSIDAD DE PUERTO RICO | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 563051 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 563052 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 563053 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 563054 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 563055 | UNIVERSIDAD DE PUERTO RICO | PO BOX 22785 | | | | SAN JUAN | PR | 00931 | |
| 563056 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| 563057 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | ESTACION UPR OFICINA DE FINANZAS | | | SAN JUAN | PR | 00911 | |
| 563058 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | | | | SAN JUAN | PR | 00931 | |
| 563059 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| 563061 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | | | | SAN JUAN | PR | 00931 | |
| 563060 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | OFICINA DE RECAUDACIONES | | | SAN JUAN | PR | 00931-3315 | |
| 563062 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 563063 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4949 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563064 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 563065 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| 563066 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 563067 | UNIVERSIDAD DE PUERTO RICO | PO BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 563068 | UNIVERSIDAD DE PUERTO RICO | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563069 | UNIVERSIDAD DE PUERTO RICO | PO BOX 5000 | | | | MAYAGUEZ | PR | 00681-5000 | |
| 563070 | UNIVERSIDAD DE PUERTO RICO | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 563071 | UNIVERSIDAD DE PUERTO RICO | SECCION DE RECAUDACIONES | PO BOX 9003 | | | MAYAGUEZ | PR | 00681 | |
| 563072 | UNIVERSIDAD DE PUERTO RICO | SERV. EXTENSION AGRICOLA 1204 CALLE CEIBA | | | | SAN JUAN | PR | 00926-1120 | |
| 563073 | UNIVERSIDAD DE PUERTO RICO | UPR RECINTO MAYAGUEZ APARTADO 5000 | COLEGIO CIENCIAS MEDICA | | | MAYAGUEZ | PR | 00709 | |
| 563074 | UNIVERSIDAD DE PUERTO RICO | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563075 | UNIVERSIDAD DE PUERTO RICO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| 563076 | UNIVERSIDAD DE PUERTO RICO- DIV IMPRESOS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 563077 | UNIVERSIDAD DE PUERTO RICO EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563078 | UNIVERSIDAD DE PUERTO RICO EN HUMACAO | CALL BOX 860 | | | | HUMACAO | PR | 00792 | |
| 563079 | UNIVERSIDAD DE PUERTO RICO EN PONCE | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 563080 | UNIVERSIDAD DE PUERTO RICO- REC CAYEY | 205 AVE ANTONIO BARCELO | | | | CAYEY | PR | 00736 | |
| 851058 | UNIVERSIDAD DE PUERTO RICO RECINTO DE ARECIBO | PO BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| 851059 | UNIVERSIDAD DE PUERTO RICO RECINTO DE BAYAMÓN | OFIC. DE COBROS Y RECLAMACIONES | 170 CARR 174 PARQ IND MINILLAS | | | BAYAMON | PR | 00959 | |
| 851060 | UNIVERSIDAD DE PUERTO RICO RECINTO DE HUMACAO | OFICINA DE RECAUDACIONES | ESTACION POSTAL CUH 100 | | | HUMACAO | PR | 00791-4300 | |
| 851061 | UNIVERSIDAD DE PUERTO RICO RECINTO DE MAYAGUEZ | PO BOX 9003 | | | | SAN JUAN | PR | 00681-9003 | |
| 563081 | UNIVERSIDAD DE PUERTO RICO RECINTO DE RIO PIEDRAS | SERVICIOS MEDICOS | PO BOX 23307 | | | SAN JUAN | PR | 00931-3307 | |
| 839980 | Universidad de Puerto Rico, Recinto Mayagüez | DECANATO DE ADMINISTRACION | PO BOX 9050 COLLEGE STATION | | | MAYAGUEZ | PR | 00681-9050 | |
| 1424924 | UNIVERSIDAD DEL ESTE | Address on file | | | | | | | |
| 760160 | UNIVERSIDAD DEL NINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 760159 | UNIVERSIDAD DEL NINO INC | PO BOX 9023932 | | | | SAN JUAN | PR | 00902-3932 | |
| 2137806 | UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 760161 | UNIVERSIDAD DEL TURABO | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| 760162 | UNIVERSIDAD ELECTRONICS SERVICES | BAYAMON GARDENS STA | PO BOX 3621 | | | BAYAMON | PR | 00958 | |
| 563083 | UNIVERSIDAD INTERAMERICA DE PR | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563084 | UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563085 | UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563086 | UNIVERSIDAD INTERAMERICA DE PR | 104 TUREAUX IND PARK | | | | MERCEDITA | PR | 00715-1602 | |
| 563087 | UNIVERSIDAD INTERAMERICA DE PR | 500 CARR 830 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 2137861 | UNIVERSIDAD INTERAMERICA DE PR | 500 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563089 | UNIVERSIDAD INTERAMERICA DE PR | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563090 | UNIVERSIDAD INTERAMERICA DE PR | AREA DEL TESORO | DIVISION DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 563091 | UNIVERSIDAD INTERAMERICA DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563092 | UNIVERSIDAD INTERAMERICA DE PR | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563093 | UNIVERSIDAD INTERAMERICA DE PR | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563094 | UNIVERSIDAD INTERAMERICA DE PR | CARR 1 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 563095 | UNIVERSIDAD INTERAMERICA DE PR | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4950 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563096 | UNIVERSIDAD INTERAMERICA DE PR | OFICINA DE PLANIFICACION CARR 830 | CARR 830 500 | | | BAYAMON | PR | 00957 | |
| 563098 | UNIVERSIDAD INTERAMERICA DE PR | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563099 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563100 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563101 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 144050 | | | | ARECIBO | PR | 00614-4050 | |
| 563102 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563103 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563105 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563104 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563106 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563107 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| 563108 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563109 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563110 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563111 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| 563112 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| 563113 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563114 | UNIVERSIDAD INTERAMERICA DE PR | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563115 | UNIVERSIDAD INTERAMERICANA | DE PR ADMINISTRACION CENTRAL | PO BOX 363255 | | | SAN JUAN | PR | 00936-3255 | |
| 851062 | UNIVERSIDAD INTERAMERICANA | Facultad de Derecho | Programa de Educación Jurídica Continua | | | SAN JUAN | PR | 00936-8351 | |
| 2137807 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563116 | UNIVERSIDAD INTERAMERICANA AGUADILLA | CARRETERA 459 INT 463 | | | | AGUADILLA | PR | 00605 | |
| 563117 | UNIVERSIDAD INTERAMERICANA BAY | RECINTO DE BAYAMON 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563118 | UNIVERSIDAD INTERAMERICANA DE P R | 104 Parque Industrial Turpo RD1 | | | | Mercedita | PR | 00715-1602 | |
| 563119 | UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563120 | UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563121 | UNIVERSIDAD INTERAMERICANA DE P R | 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563122 | UNIVERSIDAD INTERAMERICANA DE P R | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563123 | UNIVERSIDAD INTERAMERICANA DE P R | AREA DEL TESORO | DIVISION DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 563124 | UNIVERSIDAD INTERAMERICANA DE P R | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563125 | UNIVERSIDAD INTERAMERICANA DE P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563126 | UNIVERSIDAD INTERAMERICANA DE P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563127 | UNIVERSIDAD INTERAMERICANA DE P R | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |
| 563128 | UNIVERSIDAD INTERAMERICANA DE P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| 563129 | UNIVERSIDAD INTERAMERICANA DE P R | OFICINA DE PLANIFICACION CARR 830 | 500 | | | BAYAMON | PR | 00957 | |
| 563130 | UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| 563131 | UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563132 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563133 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563134 | UNIVERSIDAD INTERAMERICANA DE P R | PO Box 144050 | | | | Arecibo | PR | 00614-4050 | |
| 563135 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563136 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563138 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563137 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563139 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563140 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605-2000 | |
| 563141 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563142 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563143 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| 563144 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563145 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563146 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 563147 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563148 | UNIVERSIDAD INTERAMERICANA DE P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4951 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563149 | UNIVERSIDAD INTERAMERICANA DE P. R. | 500 JOHN WILL HARRIS AVE. | | | | BAYAMON | PR | 00957-0000 | |
| 563150 | UNIVERSIDAD INTERAMERICANA DE P. R. | REC. METRO/ OFIC RECAUDACIONES PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563151 | UNIVERSIDAD INTERAMERICANA DE PR-RECINTO ARECIBO | PO BOX 144050 | | | | ARECIBO | PR | 00614-4050 | |
| 563152 | Universidad Interamericana de Puerto Rico | PO Box 363255 San Juan | | | | San Juan | PR | 00936-3255 | |
| 563153 | UNIVERSIDAD INTERAMERICANA DE SAN GERMAN | OFICINA DE RECAUDACIONES | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| 563154 | UNIVERSIDAD INTERAMERICANA P R | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563155 | UNIVERSIDAD INTERAMERICANA P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563156 | UNIVERSIDAD INTERAMERICANA P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563157 | UNIVERSIDAD INTERAMERICANA P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563158 | UNIVERSIDAD INTERAMERICANA P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563159 | UNIVERSIDAD INTERAMERICANA P R | CARR 1 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 563160 | UNIVERSIDAD INTERAMERICANA P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| 563161 | UNIVERSIDAD INTERAMERICANA P R | EDUCACIÓN JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 563162 | UNIVERSIDAD INTERAMERICANA P R | OFICINA DE PLANIFICACION CARR 830 | 500 | | | BAYAMON | PR | 00957 | |
| 563163 | UNIVERSIDAD INTERAMERICANA P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563164 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563165 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563166 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563167 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563169 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563168 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563170 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563171 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| 563172 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563173 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563174 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| 563175 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563176 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563177 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 563178 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563179 | UNIVERSIDAD INTERAMERICANA P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563180 | Universidad Interamerican PR | P O Box 363255 | | | | San Juan | PR | 00936-3255 | |
| 563181 | UNIVERSIDAD INTERAMERICANA PR DERECHO | EDUCACION JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 563097 | UNIVERSIDAD INTERAMERICANA, INC. | P. O. BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| 857011 | UNIVERSIDAD INTERAMERICANA, RECINTO METROPOLITANO | Universidad Interamericana de Puerto Rico | Calle Galileo Final #399 | | | San Juan | PR | 00927-4518 | |
| 1424925 | UNIVERSIDAD INTERAMERICANA, RECINTO METROPOLITANO | Address on file | | | | | | | |
| 563182 | UNIVERSIDAD INTERNATIONAL IBEROAMERICANA | PO BOX 1304 | | | | ARECIBO | PR | 00613-1304 | |
| 563183 | UNIVERSIDAD METROPOLITANA | 1600 AVE.COMERIO SUITE 10 | | | | BAYAMON | PR | 00961-6376 | |
| 563184 | UNIVERSIDAD METROPOLITANA | PO BOX 21150 | | | | SAN JUAN | PR | 00928 | |
| 563185 | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 563186 | UNIVERSIDAD POLITECNICA DE PUERTO RICO | PO BX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 563187 | UNIVERSIDAD SAGRADO CORAZON | APARTADO 12383 CORREO CALLE LOIZA | | | | SANTURCE | PR | 00914 | |
| 760165 | UNIVERSIDAD SAGRADO CORAZON | P O BOX 12383 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 563188 | UNIVERSIDAD SAGRADO CORAZON | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 851063 | UNIVERSIDAD SAGRADO CORAZÓN | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4952 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563189 | UNIVERSIDAD TEOLOGICO DEL CARIBE INC | P O BOX 901 | | | | SAINT JUST | PR | 00978 | |
| 563190 | UNIVERSITY BOOKS INC | PLAZA OLMEDO | | | | SAN JUAN | PR | 00926 | |
| 851064 | UNIVERSITY BOOKS, INC. | AVENIDA LOMAS VERDES #1790 | 1790 AVE LOMAS VERDES CUPEY | | | SAN JUAN | PR | 00926 | |
| 563191 | UNIVERSITY BOOKS. INC. | PO BOX 366043 | | | | SAN JUAN | PR | 00936 | |
| 563192 | UNIVERSITY COMMUNITY HOSPITAL | 3100 E FLETCHER AVE | | | | TAMPA | FL | 33613-4688 | |
| 563193 | UNIVERSITY DENTAL HEALTH SERV | PO BOX 643631 | 3501 TERRACE ST | | | PITTSBURG | PA | 15264 | |
| 760166 | UNIVERSITY EYE ASSOC PC | BOX 77000 DEPT 77123 | | | | DETROIT | MI | 48277-0123 | |
| 760167 | UNIVERSITY FASHION CENTER | BRAUMBAUGH ES ROBLES | | | | SAN JUAN | PR | 00925 | |
| 563194 | UNIVERSITY FASHION CENTER | BRAUMBAUGH ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| 760168 | UNIVERSITY FASHION CENTER | PO BOX 20199 | | | | SAN JUAN | PR | 00928 | |
| 563195 | UNIVERSITY GASTROENTEROLOGY | 33 STANIFORD ST | | | | PROVIDENCE | RI | 02905 | |
| 563196 | UNIVERSITY GDNS SERV STATION | URB UNIVERSITY GARDENS | 215 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 760170 | UNIVERSITY HEALTH SYSTEM | 4502 MEDICAL DRIVE | | | | SAN ANTONIO | TX | 78229-4493 | |
| 760171 | UNIVERSITY HOSP CINCINNATI | PO BOX 634856 | | | | CINCINNATI | OH | 45263 | |
| 563197 | UNIVERSITY HOSPITAL SUNY SCIENCE CENTER | P.O.BOX 1812 | | | | ALPHARETTA | GA | 30023 | |
| 851065 | UNIVERSITY INN OF NEVADA RENO | 1001 NORTH VIRGINIA STREET/044 | | | | RENO | NV | 89503 | |
| 760172 | UNIVERSITY MED SVCS ASSOC | PO BOX 30281 | | | | TAMPA | FL | 33630 | |
| 563198 | UNIVERSITY NEUROLOGY GROUP | ATTN MEDICAL RECORDS | 2500 N STATE ST | | | JACKSON | MS | 39216-4505 | |
| 760173 | UNIVERSITY OF ARIZONA | 888 N. EUCLID AVE. | | | | TUCSON | AZ | 85721 | |
| 563199 | UNIVERSITY OF ARIZONA FOUNDATION | 1111 NORTH CHERRY AVE | | | | TUCSON | AZ | 85721 | |
| 760174 | UNIVERSITY OF ARKANSAS AT PINE BLUFF | 1200 NORTH UNIVERSITY DRIVE | MAIL SLOT 4978 | | | PINE BLUFF | AR | 71601 | |
| 563200 | UNIVERSITY OF CALIFORNIA | COLLEGE OF AGRICULTURAL AND | ENVIRONMENTAL SCIENCES | 150 MRAK HALL ONE SHIELDS AVE | | DAVIS | CA | 95616 | |
| 563201 | UNIVERSITY OF CALIFORNIA | PO BOX 989062 | | | | W SACRAMENTO | CA | 95798-9062 | |
| 563202 | UNIVERSITY OF CALIFORNIA BERKELEY | 140 UNIVERSITY HALL | | | | BERKELEY | CA | 94720-1111 | |
| 851066 | UNIVERSITY OF CALIFORNIA PRESS | 2000 CENTER ST | SUITE 303 | | | BERKELEY | CA | 94704 | |
| 851067 | UNIVERSITY OF CHICAGO LEGAL FORUM | 1111 EAST 60TH STREET | | | | CHICAGO | IL | 60637 | |
| 760175 | UNIVERSITY OF CHICAGO PRESS | P O BOX 37005 | | | | CHICAGO | IL | 60637-0005 | |
| 760176 | UNIVERSITY OF CINCINATI | P O BOX 210040 | | | | CINCINATY | OH | 45221-0040 | |
| 760177 | UNIVERSITY OF CINCINATI | P O BOX 670567 | | | | CINCINATI | OH | 45267-0567 | |
| 851068 | UNIVERSITY OF CONNECTICUT LAW REVIEW | SCHOOL OF LAW | 65 ELIZABETH STREET | | | HARTFORD | CT | 06105-2290 | |
| 760178 | UNIVERSITY OF DETROIT/MERCY | PO BOX 19900 | | | | DETROIT | MI | 48219 | |
| 563203 | UNIVERSITY OF GEORGIA | 424 EASTBROAD ST | | | | ATHENS | GA | 30602 | |
| 563204 | UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVENUE | | | | WEST HARTFORD | FL | 06117 | |
| 563205 | UNIVERSITY OF HARTFORD | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563206 | UNIVERSITY OF IOWA HOSPITALS AND CLINICS | 200 HAWKINS DR | | | | IOWA CITY | IA | 52242 | |
| 851069 | UNIVERSITY OF KANSAS SCHOOL OF LAW | 513 GREEN HALL | | | | LAWRENCE | KS | 66045 | |
| 563207 | UNIVERSITY OF LEICESTER | DL CASHIERS OFFICE KEN EDWARDS | BUILDING ROOM S06 UNIV ROAD | | | LEICESTER LEI 7RH | | | UNITED KINGDOM |
| 563208 | UNIVERSITY OF MASS MEDICAL CENTER | 55 LAKE AVE NORTH | | | | WORCESTER | MA | 01605 | |
| 563209 | UNIVERSITY OF MEDICINE & DENTISTRY OF NJ | 335 GEORGE ST 4TL | | | | NEW BRENWICK | FL | 08901 | |
| 563211 | UNIVERSITY OF MIAMI | P O BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| 760179 | UNIVERSITY OF MIAMI | SCHOOL OF MEDICINE | PO BOX 025750 | | | MIAMI | FL | 33102-5750 | |
| 760180 | UNIVERSITY OF MIAMI EAR INSTITUTE | 4666 NW 10TH AVENUE | SUITE 306 | | | MIAMI | FL | 33136 | |
| 563212 | UNIVERSITY OF MIAMI HOSPITAL | 8095 NW 98TH ST | | | | HIALEAH GARDENS | FL | 33016 | |
| 563213 | UNIVERSITY OF MIAMI HOSPITAL | ATTN MEDICAL RECORDS | 1120 NW 14TH ST STE 1314 | | | MIAMI | FL | 33136 | |
| 563214 | UNIVERSITY OF MIAMI HOSPITAL AND CLINICS | 8095 NW 98TH ST. | | | | HIALEAH GARDENS | FL | 33016 | |
| 851070 | University Of Michigan Perseus Distribution, Inc. | 1094 Flex Drive | | | | Jackson | TN | 38301 | |
| 563215 | UNIVERSITY OF MINNESOTA HOSP AND CLINIC | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| 760181 | UNIVERSITY OF MINNESOTA PHY | SDS 12-1562 PO BOX 86 | | | | MPLS | MN | 55486-1562 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760182 | UNIVERSITY OF MISOURI-COLUMBIA | INTRUCTIONAL MATERIAL LABORATORY | 2316 INDUSTRIAL DRIVE | | | COLUMBIA | MO | 65202 | |
| 760183 | UNIVERSITY OF NEW HAMPSHIRE | HOOD HOUSE | 89 MAIN ST | | | DURHAM | NH | 03824 | |
| 563216 | UNIVERSITY OF NORTH CAROLINA HOSPITAL | PO BOX 409822 | | | | ATALANTA | GA | 30384-9822 | |
| 563217 | UNIVERSITY OF NORTH FLORIDA | 1 U N F DRIVE | | | | JACKSONVILLE | NY | 32227 | |
| 760184 | UNIVERSITY OF OREGON | 787 AGATE ST | | | | EUGENE | OR | 97403 USA | |
| 563218 | UNIVERSITY OF PHOENIX | 4025 S RIVERPOINT PARKWAY | | | | PHOENIX | AZ | 85040 | |
| 563219 | UNIVERSITY OF PHOENIX | PO BOX 3870 | | | | GUAYNABO | PR | 00970-3870 | |
| 760185 | UNIVERSITY OF PHOENIX | SANTANDER TOWER AT SAN PATRICIO | B 7 CALLE TABONUCO SUITE 700 | | | GUAYNABO | PR | 00968-3028 | |
| 851071 | UNIVERSITY OF PHOENIX | SANTANDER TOWER AT SAN PATRICIO | B7 TAVONUCO ST SUITE 700 | | | GUAYNABO | PR | 00968-3028 | |
| 563220 | UNIVERSITY OF PUERTO RICO | 1193 GUAYACAN STREET BOTANICAL GARDEN SOUTH | | | | SAN JUAN | PR | 00926-1118 | |
| 563221 | UNIVERSITY OF PUERTO RICO | PO BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 1652394 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | AMRC, LLC ATTN. JOSE LUIS RAMIREZ COLL | PO BOX 13128 | | | SAN JUAN | PR | 00908 | |
| 1652394 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | SISTEMA DE RETIRO DE LA UNIVERSIDAD DE PUERTO RICO | AVE. PONCE DE LEON 1019 | | | SAN JUAN | PR | 00925 | |
| 1783875 | University of Puerto Rico Retirement System Trust | Address on file | | | | | | | |
| 1783875 | University of Puerto Rico Retirement System Trust | Address on file | | | | | | | |
| 1805084 | University of Puerto Rico Retirement System Trust, AMRC, LLC Attn. Jose Luis Ramirez Coll | P.O. Box 13128 | | | | SAN JUAN | PR | 00908 | |
| 760186 | UNIVERSITY OF SARASOTA | 5250 17TH STREET | | | | SARASOTA | FL | 34235 | |
| 563222 | UNIVERSITY OF SCIENCE ARTS & MEDICINE | 3442 ASH STREET | | | | DENVER | CO | 80207 | |
| 563223 | UNIVERSITY OF TENNESSEE MEMPHIS HEALTH SCIENCE | FAMILY PRACTICE CENTER | 1301 PRIMACY PKWY | | | MEMPHIS | TN | 38119 | |
| 563224 | UNIVERSITY OF TEXAS | P O BOX 4786-730 | | | | HOUSTON | TX | 77210-4786 | |
| 563225 | UNIVERSITY OF TEXAS ARLINGTON | PO BOX 19649 | | | | ARLINGTON | TX | 76019 | |
| 563226 | UNIVERSITY OF TEXAS MD ANDERSON CANCER CENTER | Address on file | | | | | | | |
| 851072 | UNIVERSITY OF TEXAS PRESS | PO BOX 7819 | | | | AUSTIN | TX | 78713-7819 | |
| 563227 | UNIVERSITY OF UTAH HOSPITAL AND CLINICS | 50 N MEDICAL DR | | | | SALT LAKE CITY | UT | 84132 | |
| 563228 | UNIVERSITY OF WASHINGTON | 2815 EASTLAKE AVENUE EAST , SUITE 200 | | | | SEATTLE | WA | 98102-0000 | |
| 760187 | UNIVERSITY OF WASHINGTON | PO BOX 355872 | | | | SEATTLE | WA | 98195 | |
| 563229 | UNIVERSITY OF WISCONSIN MILWAUKEE | 500 LINCLON DRIVE BASCOM 250 | | | | MADISON | WI | 53706 | |
| 760188 | UNIVERSITY OF WISCONSIN MILWAUKEE | PO BOX 500 | | | | MILWAUKEE | WI | 53201 | |
| 760190 | UNIVERSITY OF WISCONSIN STOUT | 2601 AGRICULTURE DRIVE | | | | MADISON | WI | 53707 | |
| 760189 | UNIVERSITY OF WISCONSIN STOUT | PO BOX 790 | | | | MENDMONIE | WI | 54751-0790 | |
| 563230 | UNIVERSITY OF WISCONSIN STOUT | WI STATE LAB HYGIENE PO BOX 78770 | | | | MILWAUKEE | WI | 53278-0770 | |
| 760191 | UNIVERSITY PATHOLOGIST INC | COND MADRID SUITE201 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 9222 | |
| 760192 | UNIVERSITY PHYS MED GRP | P O BOX 850215 | | | | OKLAHOMA CITY | OK | 73185-0215 | |
| 760193 | UNIVERSITY PLACE ASSOCIALTES S E | CONDADO | 35 CAOBA | | | SAN JUAN | PR | 009213 | |
| 760194 | UNIVERSITY PRESS OF FLORIDA | 15 NW 15TH STREET | | | | GAINESVILLE | FL | 32611-2079 | |
| 851073 | UNIVERSITY PRODUCTS, INC. | 517 MAIN STREET | PO BOX 101 | | | HOLYOKE | MA | 01040-0101 | |
| 760195 | UNIVERSITY RADIOLOGIST | PO BOX 371980 | | | | PITTSBURG | PA | 15250-7980 | |
| 563231 | UNIVERSITY SHOP | AVE AMERICO MIRANDA 1031C | | | | RIO PIEDRAS | PR | 00100 | |
| 851074 | UNIVERSITY SHOP | PO BOX 71325 | | | | SAN JUAN | PR | 00936-7655 | |
| 760196 | UNIVERSITY SHOP | PO BOX 71325 SUITE 132 | | | | SAN JUAN | PR | 00936-7655 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4954 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760197 | UNIVERSITY VASCULAR SURGERY | PO BOX 441433 | | | | INDIANAPOLIS | IN | 46244-1433 | |
| 563232 | UNIVESAL INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422505 | UNIVESAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 760198 | UNIVISION | 9405 NW 41 ST | | | | MIAMI | FL | 33174 | |
| 2164449 | UNIVISION DE PUERTO RICO | 605 Third Ave | 12th Floor | | | New York | NY | 10158 | |
| 563233 | UNIVISION DE PUERTO RICO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563234 | UNIVISION DE PUERTO RICO | PO BOX 1000 | | | | SAN JUAN | PR | 00955-1000 | |
| 2137862 | UNIVISION DE PUERTO RICO | PO BOX 364618 | | | | SAN REY | PR | 00936-4668 | |
| 563236 | UNIVISION PUERTO RICO | AVE. ROOSEVELT 383 | TERCER PISO | EDIFICIO FUNDACION ANGEL RAMOS | | HATO REY | PR | 00918 | |
| 563237 | UNIVISION PUERTO RICO | P.O. BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| 563238 | UNIVISION PUERTO RICO | PO BOX 70345 | | | | SAN JUAN | PR | 00936-8345 | |
| 760199 | UNLIMITED AIR CONDITIONING SERVICES | URB ALTURAS DE MONTE BRISAS | F 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 760200 | UNLIMITED AUTO | URB.SANTA MONICA #H-25 C/ 13 | | | | BAYAMON | PR | 00957 | |
| 760201 | UNLIMITED CENTURY SYSTEM INC | EL PLANTIO | H 26 CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 760202 | UNLIMITED CONTRACTORS INC Y FIRST BANK | P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 2175699 | UNLIMITED CONTRACTORS, INC. | P.O. BOX 9687 | | | | SAN JUAN | PR | 00908-9687 | |
| 851075 | UNLIMITED ELECTRIC SERVICE Y/O PEDRO SANTOS | VILLA NEVAREZ | 358 CALLE 32 ALPA SUITE 104 | | | SAN JUAN | PR | 00927-5110 | |
| 760203 | UNLIMITED ENGINEERING | PMB 303 PO BOX 7891 | | | | GUAYNABO | PR | 00960 | |
| 760204 | UNLIMITED ENTERTAINMENTGROUP OF S J INC | PO BOX 270009 | | | | SAN JUAN | PR | 00927-0009 | |
| 760205 | UNLIMITED ENTERTAINMENTGROUP OF S J INC | URB EL CARIBE | 1556 AVE PONCE DE LEON | | | SAN JUAN | PR | 00927 | |
| 760206 | UNLIMITED FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760207 | UNLIMITED FORMS ORGANIZATIONS | LOIZA STATION | P O BOX 6352 | | | SAN JUAN | PR | 00914 | |
| 760208 | UNLIMITED HEALTH CARE | PO BOX 1981 | | | | BAYAMON | PR | 00960 | |
| 563239 | UNLIMITED INDUSTRIAL SERVICES INC | 403 CALLE DEL PARQUE STE 6 | | | | SAN JUAN | PR | 00912-3709 | |
| 760209 | UNLIMITED MOBILITY | P O BOX 7760 | | | | PONCE | PR | 00732-7760 | |
| 851076 | UNLIMITED PRINT | AVE.JESUS T PIÑERO #1560 CAPARRA | | | | SAN JUAN | PR | 00921 | |
| 760210 | UNLIMITED PRINT | CAPARRA TERRACE | 1560 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 563240 | UNLIMITED PRINT PEDRO E RAMIREZ BALLAGAS | CAPARRA TERRACE | 765 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 760211 | UNLIMITED RENTAL SERV EQUIPMENT | BO RIO | CARR 1 KM 22 | | | GUAYNABO | PR | 00970 | |
| 760212 | UNLIMITED SECURITY ASSOCIATES INC | 230 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 760213 | UNLIMITED SIGNS | VILLA DE SAN AGUSTIN | O 46 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 563241 | UNLIMITED SPECIALTIES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563242 | UNLIMITED SPECIALTIES | CALLE MAR CARIBE # 577 | PASEO LOS CORALES | | | DORADO | PR | 00646 | |
| 760214 | UNLIMITED SPECIALTIES | PASEO LOS CORALES | 577 CALLE CARIBE | | | DORADO | PR | 00646 | |
| 760215 | UNLIMITED SPECIALTIES | PASEO REAL | 93 CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| 563244 | UNLIMITED STAGE INC | LAS VEGAS | 30 CALLE 16 | | | CATANO | PR | 00962 | |
| 563245 | UNLIMITED STEEL & CONSTRUCTION LLC | PO BOX 800952 | | | | COTO LAUREL | PR | 00780-0952 | |
| 563246 | UNLIMITED STORAGE OF CAGUAS | PO BOX 9284 | | | | CAGUAS | PR | 00729 | |
| 760216 | UNLIMITED STRATEGIES INC. | URB. PRADO ALTO | CALLE 7 L 63 | | | GUAYNABO | PR | 00966 | |
| 563247 | UNLIMITED SYSTEM CORPORATIONS | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 760217 | UNLIMITED SYSTEMS CORP INC | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 760218 | UNLIMITED TIRE CORP | 63 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 563248 | UNLINE COM PRODUCTS | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 563249 | UNM CANCER RESEARCH AND TREATMENT CENTER | DEPARTMENT OF MEDICAL RECORDS | MSC08 4630 1 UNIVERSITY OF NEW MEXICO | | | ALBUQUERQUE | NM | 87131 | |
| 2175660 | UNO A UNO CONSTRUCTION, INC | URB GLEEN VIEW GARDEN | K7 CALLE E78 | | | PONCE | PR | 00731 | |
| 760219 | UNO PLUS INC | PO BOX 9686 | | | | SAN JUAN | PR | 00908 | |
| 760220 | UNO RADIO GROUP | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 563250 | UNO RADIOLOGY GROUP, CORP | 405 AVE ESMERALDA STE 2 PMB 350 | | | | GUAYNABO | PR | 00969 | |
| 563251 | UNONET, CORP. | 423 PARQUE MONTEREY II | | | | PONCE | PR | 00716 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563252 | UNTITLED FILMS | P O BOX 364069 | | | | SAN JUAN | PR | 00936 | |
| 563254 | UNUM Life Insurance Company of America | 2211 Congress Street | | | | Portland | ME | 04122-0003 | |
| 563255 | UNUM Life Insurance Company of America | Attn: Chanda Pepping, Principal Representative | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563256 | UNUM Life Insurance Company of America | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563253 | UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: RICHARD MACLEAN, LAW DEPT | ONE FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402 | |
| 563258 | UNUM Life Insurance Company of America | Attn: Roger Vancleave, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563259 | UNUM Life Insurance Company of America | Attn: Thomas R. Watjen, President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563260 | UNUM Life Insurance Company of America | Attn: Vicki Corbett, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563261 | UNUM Life Insurance Company of America | c/o Jose Quinones & Associates, Inc. , Agent for Service of Process | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 760221 | UNVERSAL CAR RENTAL | 18 CRUCE DAVILA | CARR 2 | | | BARCELONETA | PR | 00617 | |
| 563262 | UNVERSITY PAIN CARE CENTER | 42 EAST LAUREL ROAD | SUITE 1200 | | | STRATFORD | NJ | 08084 | |
| 760222 | UOMO VENETTON | 1271 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 563263 | UP CONSTRUCION CORP | PO BOX 431 | | | | NARANJITO | PR | 00719 | |
| 760224 | UP DATE COMPUTER INC. | PO BOX 3102 | | | | SAN JUAN | PR | 00919 | |
| 760223 | UP DATE COMPUTER INC. | PO BOX 516 | | | | LOIZA | PR | 00772 | |
| 760225 | UP DATE EDUCATION & CONSULTANT CORP | P O BOX 7886 SUITE 366 | | | | GUAYNABO | PR | 00970 | |
| 563265 | UPAGRA | Ortega, José G. | Urb Puerto Nuevo | 347 Calle 25 NE | | San Juan | PR | 00920 | |
| 563264 | UPAGRA | Ortega, José G. | PO Box 364302 | | | San Juan | PR | 00936 | |
| 760226 | UPDATE COMP SOLUTION INC/WANDA FIGUERO | PMB 1863 | 243 PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 563266 | UPENDRA DASS | PO BOX 37525 | | | | SAN JUAN | PR | 00937-0525 | |
| 563267 | UPFRONT COMMUNICATION INC | 408 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 563268 | UPFRONT COMMUNICATION INC | CAPARRA HEIGHTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 563269 | UPFRONT COMMUNICATION, INC. | CAPARRA HEIGTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 563270 | UPGRADE FOR LIFE INC | PO BOX 2436 | | | | CANOVANAS | PR | 00729-2436 | |
| 563271 | UPHAMS CORNER HEALTH CENTER | 500 COLUMBIA RD | | | | DORCHESTER | MA | 02125 | |
| 827211 | UPIA DE LOS SANTOS, RAQUEL | Address on file | | | | | | | |
| 760227 | UPJOHN INTER AMERICAN | PHARMACIA UP JOHN CORP INC | PO BOX 70164 | | | SAN JUAN | PR | 00936 8164 | |
| 831812 | UPM GROUP | 100 Calle Amazonas, P-1, Esq. calle Parana | | | | San Juan | PR | 00926 | |
| 760228 | UPMC PRESBYTERIAN | P O BOX 382007 | | | | PITTSBURGH | PA | 15250-8007 | |
| 563272 | Upp Technology, Inc | ONE TOWER LANE SUITE 1910 | OAKBROOK TERRACE | | | IL | IL | 60181 | |
| 563273 | UPPER CERVICAL HEALTH CENTERS OF AMERICA | 2550 WEST ARROWOOD RD | STE 104 | | | CHARLOTTE | NC | 28273-6133 | |
| 851077 | UPR CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563274 | UPR CHEMICAL FORENSIC LABS | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 563275 | UPR CHEMICAL FORENSIC LABS | DEPT DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 563276 | UPR CHEMICAL FORENSIC LABS | P O BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 563277 | UPR CHEMICAL FORENSIC LABS | P O BOX 23334 | | | | SAN JUAN | PR | 00931 3334 | |
| 563257 | UPR CHEMICAL FORENSIC LABS | PO BOX 29134 | | | | SAN JUAN | PR | 00927-0134 | |
| 563278 | UPR CHEMICAL FORENSIC LABS | PO BOX 29207 | | | | SAN JUAN | PR | 00929 | |
| 563279 | UPR CHEMICAL FORENSIC LABS | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 563280 | UPR CHEMICAL FORENSIC LABS | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 563281 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | CALL BOX 860 | | | | HUMACAO | PR | 00792 | |
| 563282 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | 100 CARR 908 | | | HUMACAO | PR | 00791-4300 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4956 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 563283 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | | | | HUMACAO | PR | 00791-4300 | |
| 563284 | UPR COLEGIO UNIVERSITARIO DE CAYEY | OFICINA DE SERVICIOS MEDICOS | AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | |
| 563285 | UPR COLEGIO UNIVERSITARIO DE LA MONTADA | P O BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 563286 | UPR COLEGIO UNIVERSITARIO DE LA MONTANA | P O BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 760229 | UPR ESC DERECHO | REV JURIDICA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 1256831 | UPR MAYAGUEZ | Address on file | | | | | | | |
| 563287 | UPR RECINTO CIENCIAS MEDICAS | SERVICIOS MEDICOS | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| 851078 | UPR RECINTO DE CAYEY | PO BOX 5250 | C.U.C. STATION | | | CAYEY | PR | 00737 | |
| 1256832 | UPR RECINTO DE CIENCIAS MEDICAS | Address on file | | | | | | | |
| 563312 | UPR RECINTO DE RIO PIEDRAS | 16 AVE UNVERSIDAD #1601 | | | | SAN JUAN | PR | 00923-2336 | |
| 857012 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | San Juan | PR | 90031-1816 | |
| 563289 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | | SAN JUAN | PR | 00931 3302 | |
| 563290 | UPR RECINTO DE RIO PIEDRAS | DECANATO DE ESTUDIANTE | P O BOX 23353 | | | SAN JUAN | PR | 00931-3353 | |
| 563291 | UPR RECINTO DE RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 563292 | UPR RECINTO DE RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563293 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23300 | | | | SAN JUAN | PR | 00931-3300 | |
| 563294 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| 563295 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| 563296 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 563297 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23344 | | | | SAN JUAN | PR | 00931 3344 | |
| 563298 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563299 | UPR RECINTO DE RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 563300 | UPR RECINTO DE RIO PIEDRAS | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 563301 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 563302 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21790 | | | | SAN JUAN | PR | 00931-0790 | |
| 563303 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21839 | | | | SAN JUAN | PR | 00931-1839 | |
| 563304 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 563305 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 563306 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 563307 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| 563308 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23312 | | | | SAN JUAN | PR | 00931 | |
| 563309 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23319 | | | | SAN JUAN | PR | 00931-3319 | |
| 563310 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 563311 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 563313 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 563314 | UPR RECINTO DE RIO PIEDRAS | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 563315 | UPR RECINTO DE RIO PIEDRAS | PROGRAMA DE MEDICINA OCUPACIONAL | PO BOX 22785 | | | SAN JUAN | PR | 00931-3307 | |
| 563316 | UPR RECINTO DE RIO PIEDRAS | RECINTO DE RIO PIEDRAS | PO BOX 23308 | | | SAN JUAN | PR | 00931-3308 | |
| 563317 | UPR RECINTO DE RIO PIEDRAS | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563318 | UPR RECINTO DE RIO PIEDRAS | URB VILLA NEVAREZ | 6 CALLE 17 | | | SAN JUAN | PR | 00931 | |
| 1424926 | UPR RECINTO DE RIO PIEDRAS | Address on file | | | | | | | |
| 563320 | UPR RECINTO MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 563321 | UPR RECINTO MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 563322 | UPR RECINTO MAYAGUEZ | CTR DE RECURSOS UNIVERSITARIOS DE INVESTIGACION Y SERV | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 | |
| 563323 | UPR RECINTO MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 | |
| 563324 | UPR RECINTO MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 | |
| 563325 | UPR RECINTO MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 | |
| 563326 | UPR RECINTO MAYAGUEZ | PO BOX 1306 | | | | GURABO | PR | 00681-9000 | |
| 563327 | UPR RECINTO MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 | |
| 563328 | UPR RECINTO MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 | |
| 563329 | UPR RECINTO MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563330 | UPR RECINTO MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 563331 | UPR RECINTO MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 563332 | UPR RECINTO MAYAGUEZ | PO BOX 9039 | | | | MAYAGUEZ | PR | 00681-9039 | |
| 563333 | UPR RECINTO MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563334 | UPR RECINTO MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 | |
| 563335 | UPR-SERVICIO DE EXTENSION AGRICOLA | 1204 CALLE CEIBA | JARDIN BOTANICO SUR | | | SAN JUAN | PR | 00926-1120 | |
| 563336 | UPR-SERVICIO DE EXTENSION AGRICOLA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 563337 | UPR-SERVICIO DE EXTENSION AGRICOLA | P O BOX 5000 | COLLEGE STA | | | MAYAGUEZ | PR | 00681-5000 | |
| 563338 | UPR-SERVICIO DE EXTENSION AGRICOLA | PO BOX 9011 | UPR MAYAGUEZ CAMPUS | | | MAYAGUEZ | PR | 00681-9011 | |
| 563339 | UPR-SERVICIO DE EXTENSION AGRICOLA | URB SANTA JUANITA | BR 5 ALTOS AVE SANTA JUANITA | | | BAYAMON | PR | 00956-5044 | |
| 760230 | UPS SUPPLY CHAIN SOLUTION INC | P O BOX 810321 | AMF | | | CAROLINA | PR | 00981-0321 | |
| 760232 | UPS(UNITED PARCEL SERVICE) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 760231 | UPS(UNITED PARCEL SERVICE) | PO BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 760233 | UPS(UNITED PARCEL SERVICE) | PO BOX 7760 | | | | CAROLINA | PR | 00986 | |
| 563340 | UPSIDE MANAGEMENT LLC | 151 CALLE SAN FRANCISCO | SUITE 201 | | | SAN JUAN | PR | 00901 | |
| 760234 | UPSTATE CELLULAR NETWORK | 161 CHESTNUT ST STE 3RD | | | | ROCHESTER | NY | 14604 | |
| 563341 | UPSTATE MEDICAL UNIVERSITY | 750 E ADAMS ST | | | | SYRACUSE | NY | 13210 | |
| 563342 | URACA MARTINEZ, ALEIDA | Address on file | | | | | | | |
| 760235 | URANIA LOPEZ LOPEZ | P O BOX 1113 | | | | CABO ROJO | PR | 00623 | |
| 563343 | URAYOAN BETANCOURT ASTACIO | Address on file | | | | | | | |
| 760236 | URAYOAN COLOMBANI PEREZ | P O BOX 1299 | | | | RINCON | PR | 00677-1299 | |
| 563344 | URAYOAN HERNANDEZ ALVARADO | Address on file | | | | | | | |
| 563345 | URAYOAN MEJIAS ALBARRAN | Address on file | | | | | | | |
| 760237 | URAYOAN MIRANDA ROBLES | Address on file | | | | | | | |
| 851079 | URAYOAN PEREZ ALEMAN | SENDEROS DEL RIO | 850 CARR 175 APT 1209 | | | SAN JUAN | PR | 00926-8248 | |
| 563346 | URAYOAN PEREZ ALEMAN | Address on file | | | | | | | |
| 563347 | URAYOAN REYES ROJAS | Address on file | | | | | | | |
| 563348 | URB FRANCISCO OLLER SIERRA, NELSON | Address on file | | | | | | | |
| 563349 | URBAEZ CAMINERO, RAMON | Address on file | | | | | | | |
| 563350 | Urbáez Fuentes, Sylvia H. | Address on file | | | | | | | |
| 563351 | Urbaez Galvez, Estefani | Address on file | | | | | | | |
| 563352 | URBAEZ PEGUERO, FELIX | Address on file | | | | | | | |
| 563353 | URBAEZ PEGUERRO, ARLINE | Address on file | | | | | | | |
| 563354 | URBAEZ SANTIAGO, ASIA I | Address on file | | | | | | | |
| 563355 | URBAEZ TORRES, JOHANNA | Address on file | | | | | | | |
| 563356 | URBAEZ TORRES, JOHANNA | Address on file | | | | | | | |
| 760238 | URBAN & REGIONAL INFORMATION SYSTEMS ASS | DEPT 77-6100 | | | | CHICAGO | IL | 60678-6100 | |
| 563357 | URBAN ANDUJAR, JAIME | Address on file | | | | | | | |
| 563358 | URBAN CARDONA, JAIME M | Address on file | | | | | | | |
| 563359 | URBAN HEALTH PLAN INC | 1065 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| 1256833 | URBAN KITCHEN | Address on file | | | | | | | |
| 563360 | URBAN KITCHEN LLC | P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 563361 | URBAN LLANTIN, RUTH E | Address on file | | | | | | | |
| 563362 | URBAN MEDIA GROUP LLC | 290 FURNACE DOCK ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| 563363 | URBAN NETWORKS, INC. | URB. JARDINES DE GURABO 77 CALLE 4 | | | | GURABO | PR | 00778 | |
| 563364 | URBAN SOLUTIONS INC | 452 CALLE 36 APT 105 | | | | SAN JUAN | PR | 00924 | |
| 563365 | URBAN SOLUTIONS PR | CIUDAD DEL RETIRO | CALLE6 #1101 OFICINA 2 | | | PUERTO NUEVO | PR | 00920 | |
| 760239 | URBAN TRANSIT SOLUTIONS INC | PO BOX 51590 | | | | TOA BAJA | PR | 00950-1590 | |
| 760240 | URBAN VENTURE GROUP | AMELIA IND PARK | 26 A CALLE EMMA | | | GUAYNABO | PR | 00968 | |
| 760241 | URBAN VENTURE GROUP | AMELIA IND PARK | LOTE 26A EMMA ST | | | GUAYNABO | PR | 00968 | |
| 2174764 | URBAN VENTURE GROUP | CENTRO INTEL. MERCADEO 1 | 100 CARR.165 SUITE 704 | | | GUAYNABO | PR | 00968-8054 | |
| 760244 | URBANA CORREA BONET | 11 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 760245 | URBANA CORREA BONET | P O BOX 8 | | | | AGUADILLA | PR | 00605 | |
| 760243 | URBANA CORREA BONET | PO BOX 627 | | | | AGUADA | PR | 00602 | |
| 760242 | URBANA CORREA BONET | PO BOX 906 | | | | AGUADA | PR | 00602-0906 | |
| 760246 | URBANA SANTIAGO RIVERA | HC 3 BOX 36078 | | | | AGUADILLA | PR | 00603 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760247 | URBANISTICA LTD | P O BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| 563366 | URBANISTIKA OF SAN JUAN LLC | 5 MUNOZ RIVERA AVE | NUM 402 | | | SAN JUAN | PR | 00901 | |
| 563367 | URBANIZACION LA RIVIERA S O INC | URB LA RIVIERA | 974 CALLE 5 S O | | | SAN JUAN | PR | 00921 | |
| 760248 | URBANIZADORA PUERTA DEL SOL INC | 161 CALLE SAN JORGE OFIC 100 | | | | SAN JUAN | PR | 00911-2176 | |
| 760249 | URBANO ALLENDE TORRES | PO BOX 162 | | | | LOIZA | PR | 00772 | |
| 563368 | URBANO AYALA OLIVERAS | Address on file | | | | | | | |
| 563369 | URBANO AYALA TAÑON | Address on file | | | | | | | |
| 760250 | URBANO HERNANDEZ | PO BOX 40315 | | | | SAN JUAN | PR | 00940 | |
| 563370 | URBANO HERNANDEZ CUESTA ESTATE | EDIF B APT 305 | LES JARDINES | | | TRUJILLO ALTO | PR | 00976 | |
| 563371 | URBANO ORTIZ MORALES | Address on file | | | | | | | |
| 760251 | URBANO PAGAN MEDINA | PO BOX 9069 | | | | PONCE | PR | 00732 | |
| 563373 | URBANO PEREZ ECHEVARRIA | Address on file | | | | | | | |
| 760252 | URBANO RIVERA OCASIO | PO BOX - 3203 | | | | GUAYNABO | PR | 00970 | |
| 760253 | URBANO ROBLES SANTIAGO | Address on file | | | | | | | |
| 563374 | URBANO VALENTIN PEÑA | Address on file | | | | | | | |
| 1443725 | Urbanski, Kathleen V | Address on file | | | | | | | |
| 2180342 | Urbanski, Kathleen V. | 39 Woodshire Dr. | | | | Erial | NJ | 08081 | |
| 563375 | URBAY RUANO, FRANCISCO | Address on file | | | | | | | |
| 760254 | URBELIO ALVAREZ RIVERA | HC 04 BOX 17042 | | | | LARES | PR | 00669 | |
| 760255 | URBIA ORTIZ ORTIZ | PROYECTO BRISAS DEL MAR CARIBE | SOLAR NUM B 35 | | | GUAYAMA | PR | 00784 | |
| 563376 | URBINA ACOSTA, LUANA | Address on file | | | | | | | |
| 563377 | URBINA AGOSTO, EFRAIN | Address on file | | | | | | | |
| 563378 | URBINA AGOSTO, WENDOLIN | Address on file | | | | | | | |
| 563380 | URBINA ALCARAZ, GLORYMAR | Address on file | | | | | | | |
| 563381 | URBINA ARCE, GARYMAR | Address on file | | | | | | | |
| 563382 | URBINA BURGOS, RAFAEL A | Address on file | | | | | | | |
| 563383 | URBINA CORREA, AMPARO | Address on file | | | | | | | |
| 563384 | URBINA CORREA, MILAGROS | Address on file | | | | | | | |
| 563385 | URBINA FIGUEROA, NAIMARY | Address on file | | | | | | | |
| 563387 | URBINA FIGUEROA, NAIOMY | Address on file | | | | | | | |
| 563388 | URBINA FLORAN, EFRAIN M. | Address on file | | | | | | | |
| 563389 | URBINA FLORES, ANGEL D. | Address on file | | | | | | | |
| 563390 | Urbina Flores, Benjamin | Address on file | | | | | | | |
| 563391 | URBINA GARCED, ZORAIDA | Address on file | | | | | | | |
| 563392 | URBINA GUZMAN, JUANA | Address on file | | | | | | | |
| 1422250 | URBINA JIMÉNEZ, FRANCES Y. | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 563393 | URBINA LEBRON, DIEGO | Address on file | | | | | | | |
| 563394 | URBINA LEBRON, ROBERTO | Address on file | | | | | | | |
| 563396 | URBINA LOPEZ, MARIA M | Address on file | | | | | | | |
| 563397 | URBINA LUGO, RUTH | Address on file | | | | | | | |
| 563399 | URBINA MACHUCA, GUILLERMO | Address on file | | | | | | | |
| 563400 | URBINA MEDINA, ISABEL | Address on file | | | | | | | |
| 827212 | URBINA MONTALVO, JACINTO | Address on file | | | | | | | |
| 563402 | URBINA NEGRON, DAVID | Address on file | | | | | | | |
| 563403 | URBINA NEGRON, JEHUD | Address on file | | | | | | | |
| 563404 | URBINA ORTEGA, JOSE | Address on file | | | | | | | |
| 563405 | URBINA ORTEGA, ZORAIDA | Address on file | | | | | | | |
| 827213 | URBINA PEREZ, GIL | Address on file | | | | | | | |
| 563406 | URBINA PEREZ, GIL X | Address on file | | | | | | | |
| 760256 | URBINA PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| 563407 | URBINA RAMOS, CARMEN G | Address on file | | | | | | | |
| 563408 | URBINA REYES, GLORIMAR | Address on file | | | | | | | |
| 563410 | URBINA RIVAS, AIDA M. | Address on file | | | | | | | |
| 563411 | URBINA RIVERA, FRANCIS | Address on file | | | | | | | |
| 827214 | URBINA RIVERA, JOHANNA M | Address on file | | | | | | | |
| 563412 | URBINA RIVERA, JOHANNA M | Address on file | | | | | | | |
| 563413 | URBINA RIVERA, YOLANDA | Address on file | | | | | | | |
| 760257 | URBINA RIVERO FRANCIS | EXT ROUND HILLS | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563414 | URBINA RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 563415 | URBINA RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 563416 | URBINA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 855388 | URBINA ROQUE, ALEJANDRO | Address on file | | | | | | | |
| 563417 | URBINA ROQUE, ALEJANDRO L | Address on file | | | | | | | |
| 563418 | URBINA ROSADO, RAFAELA | Address on file | | | | | | | |
| 563419 | URBINA ROSARIO, ESTHER | Address on file | | | | | | | |
| 563420 | URBINA SANCHEZ, OHMAR | Address on file | | | | | | | |
| 563421 | Urbina Sanchez, Ohmar A | Address on file | | | | | | | |
| 1750987 | Urbina Sánchez, Ohmar A. | Address on file | | | | | | | |
| 563422 | URBINA SANCHEZ, YOMARI | Address on file | | | | | | | |
| 563423 | URBINA SANTIAGO, JANET | Address on file | | | | | | | |
| 563424 | URBINA UBARRI, ANTONIA | Address on file | | | | | | | |
| 563425 | URBINA URBINA, ANGEL | Address on file | | | | | | | |
| 563426 | URBINA VELAZQUEZ, ESTERVINA | Address on file | | | | | | | |
| 563427 | URBINA, ANA | Address on file | | | | | | | |
| 563428 | URBINO DIAZ, FRANK | Address on file | | | | | | | |
| 563429 | URBINO LOPEZ CEPERO, MARIA | Address on file | | | | | | | |
| 563430 | URBINO MONTALVO, JACINTO | Address on file | | | | | | | |
| 563431 | URBISTONDO CACERES, MARIA M. | Address on file | | | | | | | |
| 563432 | URBISTONDO FELICIANO MD, MANUEL R | Address on file | | | | | | | |
| 563433 | URBISTONDO HERNANDEZ, NORA | Address on file | | | | | | | |
| 563434 | URBISTONDO SOTO, VICENTE | Address on file | | | | | | | |
| 563435 | URBIZTONDO SOLER, WANDA | Address on file | | | | | | | |
| 563436 | URBVE CONTRATISTA GENERAL INC | PO BOX 191883 | | | | SAN JUAN | PR | 00919-1883 | |
| 563438 | Urdaneta Colon, Hector | Address on file | | | | | | | |
| 563439 | Urdaneta Colon, Javier | Address on file | | | | | | | |
| 563440 | URDANETA COLON, JAVIER | Address on file | | | | | | | |
| 563441 | Urdaneta Colon, Rolando | Address on file | | | | | | | |
| 563442 | URDANETA COLON, VICTOR | Address on file | | | | | | | |
| 563443 | URDANETA DE RIVERA, CARMEN | Address on file | | | | | | | |
| 563444 | URDANETA FELICIANO, ANGEL I | Address on file | | | | | | | |
| 563445 | URDANETA QUIROS, MARILIA | Address on file | | | | | | | |
| 563446 | URDANETA QUIROS, MIRILIA | Address on file | | | | | | | |
| 563447 | URDANETA QUIROS, NOELIA | Address on file | | | | | | | |
| 1422251 | URDANETE COLÓN, JAVIER | URDANETE COLÓN, JAVIER | 100 GRAND PASEOS BLVD SUITE 112-140 | | | SAN JUAN | PR | 00926 | |
| 563448 | URDANIVIA MENDEZ, LILIANA B | Address on file | | | | | | | |
| 1942874 | Urdanivia Mendez, Liliana Beatriz | Address on file | | | | | | | |
| 563449 | URDAZ CORTES, HECTOR A | Address on file | | | | | | | |
| 563450 | URDAZ COSTA, MARIA T. | Address on file | | | | | | | |
| 563451 | URDAZ DE POOL, JANICE | Address on file | | | | | | | |
| 563452 | URDAZ FIGUEROA, IRMA L | Address on file | | | | | | | |
| 563453 | URDAZ FUNDORA, MAYRA | Address on file | | | | | | | |
| 563454 | URDAZ GOMEZ MD, JOSE H | Address on file | | | | | | | |
| 563455 | URDAZ GONZALEZ, LEONARDO | Address on file | | | | | | | |
| 2135009 | Urdaz Hernandes, Nydia E. | Address on file | | | | | | | |
| 563456 | URDAZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 563457 | URDAZ HERNANDEZ, NYDIA | Address on file | | | | | | | |
| 2135007 | Urdaz Hernandez, Nydia E. | Address on file | | | | | | | |
| 563458 | URDAZ LAMPON, MANUEL | Address on file | | | | | | | |
| 563459 | URDAZ MARTINEZ, SONIA I. | Address on file | | | | | | | |
| 563460 | URDAZ RIVERA, ANAIS V | Address on file | | | | | | | |
| 563461 | URDAZ RODRIGUEZ, VANNESA | Address on file | | | | | | | |
| 563462 | URDAZ ROSADO, JUAN | Address on file | | | | | | | |
| 563463 | URDAZ SANTIAGO, MARIA D | Address on file | | | | | | | |
| 563464 | URDAZ TRINIDAD, ROSALIA | Address on file | | | | | | | |
| 563465 | URDES J MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 563466 | URDIALES VARGAS, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4960 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563467 | URENA ABREU, MARCOS | Address on file | | | | | | | |
| 563468 | URENA ALMANZAR, KARENT | Address on file | | | | | | | |
| 563469 | URENA ALMONTE, ARILERDA | Address on file | | | | | | | |
| 563470 | URENA BATISTA, JOSY | Address on file | | | | | | | |
| 563471 | URENA BATISTA, JUAN | Address on file | | | | | | | |
| 563472 | URENA BERRIOS, AUDBERTO | Address on file | | | | | | | |
| 563473 | URENA BONILLA, JASHIRA | Address on file | | | | | | | |
| 563474 | URENA DE LA ROSA, SANDRA | Address on file | | | | | | | |
| 827215 | URENA GONZALEZ, DORA E | Address on file | | | | | | | |
| 1259798 | URENA MARCANO, GLENDA | Address on file | | | | | | | |
| 563475 | URENA MARCANO, LUZ | Address on file | | | | | | | |
| 827216 | URENA MEDINA, YAHAIRA A | Address on file | | | | | | | |
| 563476 | URENA MEDINA, YEHIMAR | Address on file | | | | | | | |
| 563477 | URENA MERCEDES, RAMON | Address on file | | | | | | | |
| 563478 | URENA PEREZ, DOMINGO G. | Address on file | | | | | | | |
| 563479 | URENA PICHARDO, MIGUEL | Address on file | | | | | | | |
| 563480 | URENA PICO, MICHELL | Address on file | | | | | | | |
| 563481 | Urena Rivera, Cesar | Address on file | | | | | | | |
| 563482 | Urena Rivera, Raphael | Address on file | | | | | | | |
| 563483 | URENA RODRIGUEZ, KASANDRA | Address on file | | | | | | | |
| 827217 | URENA RODRIGUEZ, KASANDRA | Address on file | | | | | | | |
| 563484 | URENA SANCHEZ, EDITA | Address on file | | | | | | | |
| 563485 | URENA SENCION, GUIDO | Address on file | | | | | | | |
| 827218 | URENA ULLOA, LUCHY | Address on file | | | | | | | |
| 563486 | URENA URTADO, ROSA | Address on file | | | | | | | |
| 855389 | UREÑA VAZQUEZ, NICOLE | Address on file | | | | | | | |
| 563488 | URENA VAZQUEZ, NICOLE M. | Address on file | | | | | | | |
| 563489 | URENA, ISIDRA | Address on file | | | | | | | |
| 563490 | URENA, ISIDRA | Address on file | | | | | | | |
| 563491 | URENA, RICARDA | Address on file | | | | | | | |
| 563492 | URFELO GARCIA DE LA CRUZ | Address on file | | | | | | | |
| 563493 | URG CORP | 116 S. MERRITT MILL ROAD | | | | CHAPEL HILL | NC | 27516 | |
| 760258 | URGEL PEREZ JIMENEZ | AVE NOEL ESTRADA BOX 449 B | | | | ISABELA | PR | 00662 | |
| 563494 | URGELL MIRANDA, JAVIER E | Address on file | | | | | | | |
| 563495 | URGELL PERALTA, ADA E | Address on file | | | | | | | |
| 563496 | URGENT DELIVERI SERVICES, INC | PO BOX 4956 PMB 1256 | | | | CAGUAS | PR | 00726-4956 | |
| 563497 | URGILES ASTACIO, ISAAC | Address on file | | | | | | | |
| 563498 | URGILES ASTACIO, KENYA | Address on file | | | | | | | |
| 760259 | URHERS INC C/O JUANITA ROSADO SIERRA | URB LEVITOWN | 22 CALLE LISA AL | | | TOA BAJA | PR | 00949 | |
| 563499 | URI A BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 760260 | URIAN PEREZ TORO | HC 1 BOX 1679 | | | | BOQUERON | PR | 00622-9704 | |
| 563500 | URIARTE DAVILA, ROSE | Address on file | | | | | | | |
| 563501 | URIARTE GONZALEZ, JORGE LUCAS | Address on file | | | | | | | |
| 563502 | URIARTE MUNIZ, TAMARA | Address on file | | | | | | | |
| 563503 | URIARTE NARANJO, STEFANIE | Address on file | | | | | | | |
| 563504 | URIARTE RIVERA, CARLO | Address on file | | | | | | | |
| 563505 | URIARTE SOTO, ROSA | Address on file | | | | | | | |
| 563506 | URIARTE VEGA, SUEN | Address on file | | | | | | | |
| 563507 | Uriarte Vega, Sven | Address on file | | | | | | | |
| 563508 | URIBARRY CARMONA, CARLA M | Address on file | | | | | | | |
| 563509 | URIBE CUEVAS, RAMON | Address on file | | | | | | | |
| 563510 | URIBE FERNANDEZ, ILEANA | Address on file | | | | | | | |
| 563511 | URIBE GARCIA, ALEXANDER | Address on file | | | | | | | |
| 563512 | URIBE GARCIA, ALEXANDER | Address on file | | | | | | | |
| 563513 | URIBE MD, VICTOR | Address on file | | | | | | | |
| 563514 | URIBE PENA, JESSY | Address on file | | | | | | | |
| 563516 | URIBE PERDOMO, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563517 | URIBE PEREZ, STEFANIE | Address on file | | | | | | | |
| 563518 | URIBE PEREZ, STEPHANIE | Address on file | | | | | | | |
| 563519 | URIBE RESTREPO, CECILIA | Address on file | | | | | | | |
| 563520 | URIBE SANCHEZ, MERCEDES | Address on file | | | | | | | |
| 563521 | URIBE VAZQUEZ, OLAFF | Address on file | | | | | | | |
| 563522 | URIBEECHEVARRIA ALVAREZ, JULIO | Address on file | | | | | | | |
| 563523 | URICARI CENTANNI, JULIO | Address on file | | | | | | | |
| 563524 | URICARI CENTANNI, JULIO C. | Address on file | | | | | | | |
| 563525 | URIEL A PONT COLON | Address on file | | | | | | | |
| 760262 | URIEL F VAZQUEZ ROMAN | Address on file | | | | | | | |
| 760263 | URIEL GONZALEZ BERRIOS | PO BOX 275 | | | | JUANA DIAZ | PR | 00795-0275 | |
| 760264 | URIEL MILETE ECHEVARRIA | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 760265 | URIEL MILLAN RIVERA | URB PUNTO ORO 3607 | CALLE EL CADAMUS | | | PONCE | PR | 00728-2400 | |
| 760266 | URIEL RODRIGUEZ LABOY | URB LAS VEGA | C 60 | | | VILLALBA | PR | 00766 | |
| 760267 | URIEL SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 760268 | URIEL TORRES MORALES | Address on file | | | | | | | |
| 563487 | URIEL TORRES NEGRON | Address on file | | | | | | | |
| 760269 | URIEL VAZQUEZ CRUZ | HC 2 BOX 7568 | | | | CAMUY | PR | 00627 | |
| 563526 | URIONDO FIGUEROA, RAMON L. | Address on file | | | | | | | |
| 563527 | URIONDO QUINONES, NATALY | Address on file | | | | | | | |
| 563528 | URIZ RUBIO, IGOR | Address on file | | | | | | | |
| 563529 | URO CLINIC CSP | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 563530 | UROFREEZE UROLOGY CSP | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 563531 | UROLOGY AMBULATORY SURGICAL CENTER INC | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 563532 | UROLOGY CENTER OF ENGLEWOOD , PA | 300 GRAND AVENUE SUITE 202 | | | | ENGLEWOOD | NJ | 07631-4398 | |
| 563533 | UROSTONE UROLOGY CSP | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 760270 | UROTECH INC | BZN 608 LA CUMBRE | 497 AVE E POL | | | SAN JUAN | PR | 00926-5636 | |
| 827219 | UROZA SUAREZ, ESTRELLA | Address on file | | | | | | | |
| 563534 | UROZA SUAREZ, MARIA | Address on file | | | | | | | |
| 827220 | UROZA SUAREZ, MARIA | Address on file | | | | | | | |
| 1256834 | URP RECINTO DE MAYAGUEZ | Address on file | | | | | | | |
| 563535 | URQUIA ARAN MD, MAITE A | Address on file | | | | | | | |
| 563536 | URQUIZA ALFONSO, CHRISTIAN | Address on file | | | | | | | |
| 563537 | URQUIZA ROMAN, MARIA DEL | Address on file | | | | | | | |
| 563538 | URQUIZA ROMAN, MARIA DEL P | Address on file | | | | | | | |
| 563539 | URRACA PALACIO, MIGUEL | Address on file | | | | | | | |
| 563540 | URREA GIRALDO, MONICA | Address on file | | | | | | | |
| 563541 | URREHMAN BEGUN, HAFEEZ | Address on file | | | | | | | |
| 563542 | URRUNAGA MONTANEZ, ANA | Address on file | | | | | | | |
| 563543 | URRUTIA ALSINA MD, MARISOL | Address on file | | | | | | | |
| 563544 | Urrutia Caban, Yarilis | Address on file | | | | | | | |
| 563545 | URRUTIA CABRERA, RHADAMES | Address on file | | | | | | | |
| 563546 | URRUTIA CORDERO, ARTURO | Address on file | | | | | | | |
| 563547 | URRUTIA CRUZ, IVONNE | Address on file | | | | | | | |
| 563548 | URRUTIA GUERRA, WANDA I | Address on file | | | | | | | |
| 563549 | URRUTIA MARQUEZ, ESMERALDA | Address on file | | | | | | | |
| 563550 | URRUTIA MARRERO, LUIS | Address on file | | | | | | | |
| 563551 | URRUTIA MORENO, JUAN | Address on file | | | | | | | |
| 563553 | Urrutia Nunez, Esteban | Address on file | | | | | | | |
| 563554 | URRUTIA PEREZ, JORGE | Address on file | | | | | | | |
| 563555 | URRUTIA PEREZ, JORGE M. | Address on file | | | | | | | |
| 563556 | URRUTIA PESQUERA, HECTOR L. | Address on file | | | | | | | |
| 563557 | URRUTIA QUINONES, JOSE M. | Address on file | | | | | | | |
| 563558 | URRUTIA RAMOS, SHARON | Address on file | | | | | | | |
| 827221 | URRUTIA RAMOS, SHARON | Address on file | | | | | | | |
| 563559 | URRUTIA RIVERA, SAMUEL | Address on file | | | | | | | |
| 563560 | URRUTIA ROMAN, EDGAR | Address on file | | | | | | | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3208 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827222 | URRUTIA SANTIAGO, LISMAR E | Address on file | | | | | | | |
| 563562 | URRUTIA TORRES, CARMEN | Address on file | | | | | | | |
| 563561 | URRUTIA TORRES, CARMEN | Address on file | | | | | | | |
| 827223 | URRUTIA TORRES, CARMEN J | Address on file | | | | | | | |
| 2022099 | Urrutia Torres, Saul | Address on file | | | | | | | |
| 563563 | URRUTIA TORRES, SAUL | Address on file | | | | | | | |
| 760271 | URRUTIA VALLES INC. | P O BOX 9930 | | | | SAN JUAN | PR | 00902 | |
| 563565 | URRUTIA VELEZ, JOSE | Address on file | | | | | | | |
| 563564 | URRUTIA VELEZ, JOSE | Address on file | | | | | | | |
| 563566 | URRUTIA VELEZ, ZULMARIE | Address on file | | | | | | | |
| 1542825 | Urrutia, Lismar | Address on file | | | | | | | |
| 563567 | URRUTIA, ZULMARIE | Address on file | | | | | | | |
| 760272 | URS CARIBE LLP | OLD SAN JUAN STATION | PO BOX 50055 | | | SAN JUAN | PR | 00902 | |
| 563568 | URS CARIBE, L. L. P. | CALLE TETUAN SUITE 202 | | | | SAN JUAN | PR | 00901 | |
| 563569 | URS E & C HOLDINGS INC | 720 PARK BOULEVARD | | | | BOISE | ID | 83712-7714 | |
| 563570 | URSCHEL JR MD, HAROLD C | Address on file | | | | | | | |
| 760273 | URSESINO SOTO NEGRON | PO BOX 67 | | | | LAS MARIAS | PR | 00670 | |
| 563571 | URSESINO SOTO RUPERTO | Address on file | | | | | | | |
| 760274 | URSINO AYALA APONTE | PO BOX 660 | | | | RIO GRANDE | PR | 00745-0660 | |
| 760275 | URSINO SOLIVAN SANTOS | Address on file | | | | | | | |
| 560277 | URSULA ALMODOVAR CASTRO | Address on file | | | | | | | |
| 760278 | URSULA BUONO ANABITART | PO BOX 330927 | | | | PONCE | PR | 00733 | |
| 563572 | URSULA COLON GONZALEZ | Address on file | | | | | | | |
| 760279 | URSULA E ORTA FIGUEROA | Address on file | | | | | | | |
| 563573 | URSULA LANGE VAN LEWIS | Address on file | | | | | | | |
| 760280 | URSULA M COLON / SUC FABRICIANO COLON | COND MONTE SUR | 180 AVE HOSTOS APTO 708 | | | SAN JUAN | PR | 00919 | |
| 760281 | URSULA M TORRES CINTRON | URB BONNEVILLE HEIGHTS | 9 CALLE JUNCOS | | | CAGUAS | PR | 00727-4958 | |
| 563574 | URSULA M. COLON MORALES | Address on file | | | | | | | |
| 563575 | URSULA MANFREDO PLICET | LCDO. ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 760282 | URSULA MANFREDO PLICET | PO BOX 30528 | | | | SAN JUAN | PR | 00929 | |
| 760283 | URSULA MARCOS TOVAR | 5 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 563576 | URSULA PIZARRO CASANOVA | Address on file | | | | | | | |
| 563577 | URSULA PIZZINI MARTINEZ | Address on file | | | | | | | |
| 563578 | URSULA QUINTERO MARRERO | Address on file | | | | | | | |
| 760284 | URSULA RODRIGUEZ | URB HIGH PARK | 904 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 760276 | URSULA RODRIGUEZ CARRASQUILLO | BOX 31815 | HC 02 | | | CAGUAS | PR | 07259410 | |
| 563579 | URSULA RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 760285 | URSULA RODRIGUEZ LOPEZ | RR 02 BOX K 26 A | | | | CIDRA | PR | 00739 | |
| 760286 | URSULA ROMAN GONZALEZ | HC 02 BOX 6271 | | | | GUAYANILLA | PR | 00656 | |
| 563580 | URSULA RONDA / JOHN RONDA | Address on file | | | | | | | |
| 760287 | URSULA SANTIAGO HERNANDEZ | BANCO SANTANDER DE PR | 60 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| 760288 | URSULA SANTIAGO HERNANDEZ | HC 03 BOX 7741 | | | | BARRANQUITAS | PR | 00794 | |
| 563581 | URSULA SOLIVAN CARTAGENA | Address on file | | | | | | | |
| 563583 | Ursulich Morgado, Luis E | Address on file | | | | | | | |
| 563584 | URSULICH SOLTERO, RICARDO | Address on file | | | | | | | |
| 563585 | URSULINA CARTAGENA COLON | Address on file | | | | | | | |
| 760289 | URSUS BOOKS AND PRINTS LTD | 981 MADISON AVE (between 76th and 77th street) | | | | NEW YORK | NY | 10021 | |
| 563586 | URUENA GONZALEZ, SONIA E | Address on file | | | | | | | |
| 563587 | URUYOAN A III VALE PABON | Address on file | | | | | | | |
| 563588 | URVINA ALVIRA, FRANCISCO | Address on file | | | | | | | |
| 563589 | URY VICENS RIVERA | Address on file | | | | | | | |
| 760291 | US ARMY CORPS OF ENGINEERS | 109 SAINT JOSEPH ST | | | | MOBILE | AL | 36602 | |
| 563590 | US Army Corps of Engineers | Attn: Todd T. Semonite | 441 G St., NW | | | Washington | DC | 20314 | |
| 760290 | US ARMY CORPS OF ENGINEERS | REALTY SPECIALTIES 400 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 1259955 | US ARMY CORPS OF ENGINEERS | SEMONITE, TODD T. | 441 G ST., NW | | | WASHINGTON | DC | 20314 | |
| 563591 | US Army Corps of Engineers | Todd T. Semonite | 441 G St., NW | | | Washington | DC | 20314-100 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4963 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256233 | US BANK GLOBAL CORPORATE TRUST SERVICES | MENA, MICHELLE | 100 WALL ST SUITE 1600 | | | NEW YORK | NY | 10005 | |
| 831914 | US Bank Global Corporate Trust Services | Mena, Michelle | 100 Wall St Suite 1600 | | | New York | NY | 10005 | |
| 831922 | US Bank Global Corporate Trust Services | Shearer , Justin L | 100 Wall St Suite 1600 | | | New York | NY | 10005 | |
| 563592 | US BANK LOCK BOX SERVICES | FMS DMS DVR 979112 | 1005 CONVENTION PLAZA | | | ST. LOUIS | MO | 63101 | |
| 563593 | US BANKRUPCY COURT DISTRICT | US BANKRUPCY | | | | SAN JUAN | PR | 00901 | |
| 760292 | US BRANCH ISLLSS NATIONAL EXECUTIVE BOAR | 4800 RENAISSANCE TOWER | 1201 ELM STREET | | | DALLAS | TX | 75270-2146 | |
| 563594 | US CITIZENSHIP AND IMMIGRATION SERVICES | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST ALBANS | VT | 05479-0001 | |
| 563595 | US CLERK DISTRICT COURT FOR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 563597 | US CLERK DISTRICT COURT FOR | DESIDERIO V FRONTERA 01-CV-2269SEC0 | FEDERICO DEGETAU AVE CHARDON | | | HATO REY | PR | 00918 | |
| 760293 | US CUSTOMS SERVICE ATTN:DEBORAH I.BROPHY | 1300 PENNSYLVANIA AVE NW ROOM 8.SC | | | | WASHINGTON | DC | 20229001 | |
| 563599 | US Deparment of Health and Services | Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| 563600 | US Deparment of Health and Services | Attn: Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| 1259956 | US DEPARMENT OF HEALTH AND SERVICES | BARLOW, AMANDA | 330 C ST., SW | | | WASHINGTON | DC | 20201 | |
| 1259957 | US DEPARMENT OF LABOR (DOL) | ACOSTA, ALEXANDER R. | FRANCES PERKINS BUILDING | 200 CONSTITUTION AVE. | | WASHINGTON | DC | 20210 | |
| 563601 | US Deparment of Labor (DOL) | Alexander R. Acosta | Frances Perkins Building 200 Constitution Ave., | | | Washington | DC | 20210 | |
| 563602 | US Deparment of Labor (DOL) | Attn: Alexander R. Acosta | Office of the Solicitor, N-2700 | Frances Perkins Building 200 Constitution Ave. | | Washington | DC | 20210 | |
| 563603 | US DEPARTAMENT OF AGRICULTURE | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| 563604 | US DEPARTAMENT OF LABOR | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| 563605 | US DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE SW | | | | WASHINGTON DC | WA | 20250-0240 | |
| 563606 | US Department of Agriculture | Attn: Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 | |
| 563607 | US DEPARTMENT OF AGRICULTURE | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 563608 | US DEPARTMENT OF AGRICULTURE | INTERNAL REV SERVICE | | | | AUSTIN | TX | 73301 | |
| 563609 | US DEPARTMENT OF AGRICULTURE | JARDIN BOTANICO SUR | 1201 CALLE CEIBA | | | SAN JUAN | PR | 00926 | |
| 563610 | US DEPARTMENT OF AGRICULTURE | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |
| 563611 | US DEPARTMENT OF AGRICULTURE | P O BOX 364868 | | | | SAN JUAN | PR | 00936 | |
| 563612 | US DEPARTMENT OF AGRICULTURE | P O BOX 70792 | | | | CHICAGO | IL | 60673 | |
| 563613 | US DEPARTMENT OF AGRICULTURE | P O BOX 790303 | | | | ST LOUIS | MO | 63179-0303 | |
| 1259958 | US DEPARTMENT OF AGRICULTURE | PERDUE, SONNY | 1400 INDEPENDENCE AVE., SW | | | WASHINGTON | DC | 20250 | |
| 563614 | US DEPARTMENT OF AGRICULTURE | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 | |
| 563615 | US Department of Agriculture | Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 | |
| 563616 | US Department of Commerce | Attn: Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 1259959 | US DEPARTMENT OF COMMERCE | ROSS, WILBUR | 1401 CONSTITUTION AVE., NW | | | WASHINGTON | DC | 20230 | |
| 563617 | US Department of Commerce | Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 563618 | US DEPARTMENT OF EDUCATION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 563620 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| 563619 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4169 | | | GREENVILLE | TX | 75403-4169 | |
| 563621 | US DEPARTMENT OF EDUCATION | P.O. BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| 563582 | US Department of Education (ED) | Attn: Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 | |
| 563622 | US Department of Education (ED) | Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 | |
| 1259960 | US DEPARTMENT OF EDUCATION (ED) | DEVOS, BETSY | 400 MARYLAND AVE., SW | | | WASHINGTON | DC | 20202 | |
| 563623 | US DEPARTMENT OF HOUSING AND URBAN DEV | 235 FEDERACO COSTAS STREET | SUITE 200 | | | SAN JUAN | PR | 00918 | |
| 1479390 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | |
| 1479539 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | |
| 1478383 | US Department of Housing and Urban Development | Jay Golden, Director, Region II | Office of Fair Housing and Equal Oppor | 26 Federal Plaza, Room 3532 | | New York | NY | 10278-0068 | |
| 1478383 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 760294 | US DEPARTMENT OF JUSTICE | 1400 CRIMINAL DIVISION | NEW YORK AVE NW | | | WASHINGTON D C | WA | 20530-0000 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760295 | US DEPARTMENT OF JUSTICE | 600 E ST ROOM 8000 | | | | WASHIGTON | DC | 20530-0000 | |
| 1423053 | US DEPARTMENT OF JUSTICE | MAX LAPERTOSA | U.S. DEPARTMENT OF JUSTICE - CIVIL R | HOUSING AND CIVIL ENFORCEMENT SE | 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | |
| 563624 | US DEPARTMENT OF JUSTICE | MAX LAPERTOSA | U.S. DEPARTMENT OF JUSTICE - CIVIL R | HOUSING AND CIVIL ENFORCEMENT SE | 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | |
| 563625 | US Department of Justice (DOJ) | Attn: Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |
| 563626 | US Department of Justice (DOJ) | Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |
| 1259961 | US DEPARTMENT OF JUSTICE (DOJ) | SESSIONS, JEFF | 950 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20530 | |
| 563627 | US DEPARTMENT OF LABOR | USDOL BIKLEN, MOLLY | U.S. DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR 201 VARICK S | ROOM 983 | NEW YORK | NY | 10014 | |
| 563628 | US DEPARTMENT OF THE TREASURY | LOCKBOX #70949 1525 WEST | WT HARRIS BLVD | | | CHARLOTTE | PR | 28262 | |
| 563629 | US DEPARTMENT OF THE TREASURY- DEBT MANAGEMENT SER | POST OFFICE BOX 979101 | | | | ST LOUIS | MO | 63197-9000 | |
| 563630 | US DEPARTMENT OF THE TREASURY-FMS | PO BOX 70957 | | | | CHARLOTTE | NC | 28272-0957 | |
| 2175833 | US DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0009 | |
| 563631 | US DEPARTMENT OF TREASURY | US DEPT OF TREASURY DEBT MANAGEMENT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-2988 | |
| 563632 | US DEPARTMENT OF TREASURY- FMS | ALLIED INTERSTATE INC | PO BOX 530284 | | | ATLANTA | GA | 30353-0284 | |
| 563633 | US DEPARTMENT THE TREASURY DIVERSIFIED | COLLECTION SERVICES | P O BOX 70949 | | | CHARLOTTE | NC | 28272-0949 | |
| 563634 | US DEPT OF HOUSING AND URBAN DEVELOPMENT | 235 FEDERACO COSTA STREET STE 200 | | | | SAN JUAN | PR | 00918 | |
| 563635 | US DEPT OF HOUSING AND URBAN DEVELOPMENT | 451 7TH STREE SW | | | | WASHINGTON DC | DC | 20410 | |
| 563636 | US DOL | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| 760297 | US EQUAL EMPLOYMENT OPPORTUNITY COMM | 1801 L STREET NW 2ND FLOOR | | | | WASHINGTON | DC | 20507 | |
| 760296 | US EQUAL EMPLOYMENT OPPORTUNITY COMM | P O BOX 18198 | | | | WASHINGTON | DC | 2003 8198 | |
| 563637 | US FILTER | PO BOX 4960 SUITE 258 | | | | CAGUAS | PR | 00726-4960 | |
| 760298 | US FOREST SERVICE | 90 BOX 25000 | | | | SAN JUAN | PR | 00928 5000 | |
| 563638 | US GENERAL ACCOUNTING OFFICE | 200 W ADAMS STREET SUITE 700 | | | | CHICAGO | IL | 6066065219 | |
| 563639 | US GREEN BUILDING COUNCIL | 2101 L STREET NW STE 500 | | | | WASHINGTON | DC | 20037 | |
| 563640 | US GREEN BUILDING COUNCIL/US CARIBBEAN | CHAPTER | PO BOX 40320 | | | SAN JUAN | PR | 00940-0320 | |
| 760299 | US ICOMOS | 401 F STREET NW ROOM 331 | | | | WASHINGTON | DC | 20001-2728 | |
| 1936345 | US Institutional High Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1936345 | US Institutional High Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 563641 | US LEGAL FEES PSC | PO BOX 365003 | | | | SAN JUAN | PR | 00936 | |
| 760300 | US LEGAL PSC | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| 563642 | US NEW & WORLD REPORT | PO BOX 55906 | | | | BOULDER | CO | 80322-5906 | |
| 563643 | US PEPARTMENT OF COMMERCE NATIONAL | INSITUTE OF STANDARDS & TECH | 100 BUREAU DRIVE MS 1624 | | | GAITHERSBURG | CA | 20899-1624 | |
| 563644 | US PFO PR | DFAS INC CAMP SANTIAGO | PO BOX 1166 | | | SALINAS | PR | 00751-1166 | |
| 760301 | US PFO PR | PO BOX 1166 | | | | SALINAS | PR | 00751 | |
| 563645 | US PLASTIC CORP | 1390 NEBRECHT ROAD | | | | LIMA | OH | 45801-1390 | |
| 563646 | US POSTAL SERVICE | MAIN POST OFFICE (MOWS) | PO BOX 70115 | | | SAN JUAN | PR | 00936-9998 | |
| 851080 | US POSTAL SERVICE | NAT CUSTOMER SUPPORT CEN | 6069 PRIMARY PKWY STE 201 | | | MEMPHIS | TN | 38188-0001 | |
| 831813 | US POSTAL SERVICE | PO BOX 363367 | | | | SAN JUAN | PR | 00936 | |
| 563647 | US Postal Service | PO BOX 8000 (Fernandez Juncos Station) | | | | San Juan | PR | 00910 | |
| 839276 | US POSTAL SERVICES | MINILLAS STATION | | | | SAN JUAN | PR | 00940-9998 | |
| 563648 | US SPRINT COMMUNICATIONS CO | PO BOX 101343 | | | | ATLANTA | GA | 30392-1343 | |
| 563649 | US TAC CORP | 274A AVE JESUS T. PINERO | | | | SAN JUAN | PR | 00927 | |
| 563650 | US TREASURY | INTERNAL REVENUE SERVICE 80110 | | | | CINCINNATI | OH | 45280-0010 | |
| 563651 | US TREASURY | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 563652 | US TREASURY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 563653 | USA CPR MONITORING INC | URB PEREZ MORRIS | 212 MAYAGUEZ ST STE 3-A | | | SAN JUAN | PR | 00917 | |
| 563654 | USA Funds C/O GC Services, LP | P.O. Box 32500 | | | | Columbus | OH | 43232-0000 | |
| 563655 | USA FUNDS SUPERIOR | PO BOX 32500 | | | | COLUBUS | OH | 43232-0500 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563656 | USA FURNITURE & BABY SHOP | 52 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 851081 | USA INC | PO BOX 195329 | | | | SAN JUAN | PR | 00919-5329 | |
| 771264 | USA PERSONAL COMPUTER | P O BOX 1271 | | | | CAGUAS | PR | 00726 | |
| 760303 | USA TODAY | ACCOUNTING DEPARTMENT | 1000 WILSON BOULEVARD | | | ARLINGTON | VA | 22229 | |
| 851082 | USA TRANSMISSIONS | 52 CALLE FONT MARCELO | | | | HUMACAO | PR | 00791 | |
| 851083 | USA WASTE SERVICE INC. | PO BOX 71561 | | | | SAN JUAN | PR | 00936-8661 | |
| 563657 | USAA General Indemnity Company | 9800 Fredericksburg Rd | | | | San Antonio | TX | 78288 | |
| 563658 | USAA General Indemnity Company | Attn: Aaron Castaneda, Consumer Complaint Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563659 | USAA General Indemnity Company | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563661 | USAA General Indemnity Company | Attn: Frank Lugo, Regulatory Compliance Government | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563662 | USAA General Indemnity Company | Attn: Karen Morris , Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563663 | USAA General Indemnity Company | Attn: Kristine Thomas, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563664 | USAA General Indemnity Company | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563665 | USAA General Indemnity Company | Attn: Stuart Parker, President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563666 | USAA General Indemnity Company | c/o Global Insurance Agency, Inc., Agent for Service of Process | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563667 | USAA GENERAL INDEMNITY COMPANY | P O BOX 690286 | | | | SAN ANTONIO | TX | 72869-0286 | |
| 2152017 | USAA INVESTMENT MANAGEMENT COMPANY | C/O CORPORATION SERVICE COMPANY | D/B/A CSC - LAWYERS INCORPORATING | 211 E. 7TH STREET, SUITE 620 | | AUSTIN | TX | 78701-3136 | |
| 2152018 | USAA INVESTMENT MANAGEMENT COMPANY | C/O CORPORATION SERVICE COMPANY | D/B/A CSC - LAWYERS INCORPORATING | 84 STATE STREET | | BOSTON | MA | 02109 | |
| 563668 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 760304 | USBY MORALES CARRASQUILLO | BO DOS BOCAS CARR 181 | BUZON 1458 | | | TRUJILLO ALTO | PR | 00976 | |
| 563669 | USCIAN JAMEL, JOHN | Address on file | | | | | | | |
| 760305 | USCO DIST. SERVICE P.R. INC. | PO BOX 2000 | | CATA O | | CATANO | PR | 00963 | |
| 563670 | USDA ANIMAL & PLANT HEALTH INSPECTION | 4700 RIVER ROAD UNIT 40 | | | | RIVERDALE | MD | 20737-1231 | |
| 563671 | USDA FOOD NUTRITION SERVICES | 1400 INDEPENDENCE AVE SW ROOM | 1661 SOUTH BLDG STOP 0240 | | | WASHINGTON DC | WA | 20250-0240 | |
| 563672 | USDA FOOD NUTRITION SERVICES | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 563673 | USDA FOOD NUTRITION SERVICES | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |
| 563674 | USDA FOOD NUTRITION SERVICES | P O BOX 364868 | | | | SAN JUAN | PR | 00936 | |
| 563675 | USDA FOOD NUTRITION SERVICES | P O BOX 70792 | | | | CHICAGO | IL | 60673 | |
| 563676 | USDA FOOD NUTRITION SERVICES | P O BOX 953772 | | | | ST LOUIS | MO | 63195 | |
| 563677 | USDA FOOD NUTRITION SERVICES | P O BOX 979027 | | | | ST LOUIS | MO | 63197-9000 | |
| 563678 | USDA FOOD NUTRITION SERVICES | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 | |
| 563660 | USDA FOOD NUTRITION SERVICES | PO BOX 8208 | | | | PHILADELPHIA | PA | 19101-8208 | |
| 760306 | USDA FOREST SERVICE | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-1658 | |
| 563679 | USDA RURAL DEVELOPMENT | P.O. BOX 790170 | | | | ST.LOUIS | MO | 63179-0170 | |
| 760307 | USDC MEDICAL CENTER | P O BOX 34338 | | | | SAN DIEGO | CA | 92163 | |
| 760308 | USED TIRE INTERNATIONAL | P O BOX 6037 | | | | MAYAGUEZ | PR | 00681-6037 | |
| 563680 | USERA BECKERIEG, VICENTE | Address on file | | | | | | | |
| 563681 | USERA MARTINEZ, NORMA I | Address on file | | | | | | | |
| 563682 | USERA MORELL BAUZA | P O BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 851084 | USERA MORELL BAUZA DAPENA & CARTAGENA | MIRAMAR PLAZA | 954 AVE PONCE DE LEON PISO 5 | | | SAN JUAN | PR | 00908 | |
| 563683 | USERA, FIGUEROA & GINES PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |
| 563684 | USERA, HECTOR T. | Address on file | | | | | | | |
| 563685 | USERO QUINONEZ, ANTONIO | Address on file | | | | | | | |
| 563686 | USF HEALTH MORSANI CENTER FOR ADVANCED HEALTHCARE | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 563687 | USF UNIVERSITY OF SOUTH FLORIDA | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 760309 | USF WORLDWIDE PUERTO RICO INC | PO BOX 3465 | | | | CAROLINA | PR | 00984-3465 | |
| 760310 | USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | CAROLINA | PR | 00936 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563688 | USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936 8541 | |
| 760311 | USFL NEWCO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936-8541 | |
| 563689 | USHASI CANDELARIA ROSADO | SISTEMA RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 760312 | USHERS INC | URB LEVITTOWN | AL 22 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 563690 | USI INSURENCE SERVICES LLC | 601 UNION ST SUITE 1000 | | | | SEATTLE | WA | 98101 4064 | |
| 851085 | USI VENDING PR, INC. | PO BOX 270171 | | | | SAN JUAN | PR | 00928-0171 | |
| 1256835 | USIC LIFE INSURANCE CO | Address on file | | | | | | | |
| 563691 | USIC Life Insurance Company | Attn: Frederick Millaan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563692 | USIC Life Insurance Company | Attn: Frederick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563693 | USIC Life Insurance Company | Attn: Frederick Millan, Consumer Complaint Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563694 | USIC Life Insurance Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563695 | USIC Life Insurance Company | Attn: Frederick Millan, Regulatory Compliance Government | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563696 | USIC Life Insurance Company | CALLE TABONUCO B7 | EDIFICIO SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00926 | |
| 563697 | USIC LIFE INSURANCE COMPANY | CALLE TABONUCO B-7 | SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00968 | |
| 760313 | USIEL RIVERA GONZALEZ | HC 2 BOX 6186 | | | | MOROVIS | PR | 00687 | |
| 563698 | USINO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 563699 | USINO RODRIGUEZ, NILSA L | Address on file | | | | | | | |
| 760314 | USM COMPANY OF PR | URB ALEMANY | 29 CALLE SANTA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 563700 | USOPTIS CONSULTING PSC | PMB 201 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 563701 | US-POSTAL SERVICE CMRS-TMS 210438 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 563702 | USPS-HASLER- TMS152263 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170 | |
| 563703 | USSSA OF P R INC | PMB 311 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 563704 | USTARITZ PABON, MARIA E | Address on file | | | | | | | |
| 563705 | USTREAM TV | 410 TOWNSEND ST 400 | | | | SAN FRANCISCO | CA | 94107 | |
| 760315 | UT BATTELLE LLC | 1 BETHEL VALLEY ROAD | | | | OAK RIDGE TN | TN | 37831-6196 | |
| 563707 | UT MEDICAL GROUP, INC | DEPT. 156 - PO BOX 357 | | | | MEMPHIS | TN | 38101-0357 | |
| 563708 | UTA BOOKSTORE | 400 SPANIOLO DR | | | | ARLINGTON | TX | 76010 | |
| 563709 | UTA INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 563710 | UTA INS CO | PO BOX 974033 | | | | DALLAS | TX | 75397-4033 | |
| 563712 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Gasparini, Néstor R. | Cobián Plaza | Piso 1 Suite 125 | | San Juan | PR | 00901 | |
| 563711 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Gasparini, Néstor R. | PO Box 11085 | Fernández Juncos Station | | San Juan | PR | 00910 | |
| 563713 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET 5THFLOOR | | | SALT LAKE CITY | UT | 84111 | |
| 563714 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| 760316 | UTECH, INC. | 352 AVENIDA SAN CLAUDIO | PMB 232 | | | SAN JUAN | PR | 00926-4117 | |
| 760317 | UTICA MUTUAL INS CO | PO BOX 530 | | | | UTICA | NY | 13503-0530 | |
| 563715 | Utica Mutual Insurance Company | 180 Genesee St | | | | New Hartford | NY | 13413 | |
| 563716 | Utica Mutual Insurance Company | Attn: Anthony Paolozzi, Vice President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| 563717 | Utica Mutual Insurance Company | Attn: Brian Lytwynec, President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| 1422252 | UTIER | AQUINO RAMOS, CARLOS M | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 563718 | UTIER | LIC. AQUINO RAMOS, CARLOS M | LIC. AQUINO RAMOS | CARLOS M | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 563719 | UTIER | LIC. CANDELARIO VEGA, VÍCTOR D. | PMB 414 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 563720 | UTIER | LIC. MARTINEZ VELAZQUEZ, GISELLE M | LIC. MARTINEZ VELAZQUEZ | GISELLE M | PO BOX 10906 | SAN JUAN | PR | 00922 | |
| 563721 | UTIER | LIC. RAMOS LUIÑA, GUILLERMO J. | LIC. RAMOS LUIÑA | GUILLERMO J. | PO. BOX 22763 | SAN JUAN | PR | 00931 | |
| 563722 | UTIER | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 563723 | UTIER | LIC. VICENTE GONZALEZ, HAROLD D | LIC. VICENTE GONZALEZ | HAROLD D | PO BOX 11609 | SAN JUAN | PR | 00910-1609 | |
| 563724 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Figueroa Jaramillo, Angel R. | PO Box 13068 | | | San Juan | PR | 00908-3068 | |
| 563725 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Figueroa Jaramillo, Angel R. | 612 Calle Cerra | Pda. 15 | | Santurce | PR | 00908 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563726 | UTILITY AUTO IMPORT INC | HC 05 BOX 62753 | | | | CAGUAS | PR | 00725 | |
| 760320 | UTILITY AUTOMATION INTEGRATORS INCORP | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 | |
| 760318 | UTILITY EQUIPMENT & CONSULTANT CORP | BOX 4952 | SUITE 306 | | | CAGUAS | PR | 00726 | |
| 760319 | UTILITY EQUIPMENT & CONSULTANT CORP | P O BOX 4952 MCS 306 | | | | CAGUAS | PR | 00726 | |
| 760321 | UTILITY SYSTEMS INC. | PO BOX 279 | | | | CHELMSFORD | MA | 01824 | |
| 563727 | UTILIVISOR | 135 WEST 36TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 563728 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Sánchez Ortíz, Carlos C. | PO Box 13956 | | | San Juan | PR | 00908-3956 | |
| 563729 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Sánchez Ortíz, Carlos C. | Calle Figueroa 611 | | | Santurce | PR | 00912 | |
| 563730 | UTMB FACULTY GROUP PRACT | P O BOX 4797-710 | | | | HOUSTON | TX | 77210-4767 | |
| 563731 | UTO AUTOMOBILE | URB SANTA MONICA | A3 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 760322 | UTOPIA INC | P O BOX 9023330 | | | | SAN JUAN | PR | 00902 | |
| 760323 | UTRECHT | 6 CORPORATE DRIVE | CRANBURY | | | NEW JERSEY | NJ | 08512 | |
| 563732 | UTRERAS HERDOIZA, RAUL | Address on file | | | | | | | |
| 563733 | UTRERAS MERCADO, RUTH | Address on file | | | | | | | |
| 851086 | UTUADO AUTO GLASS | PO BOX 1570 | | | | UTUADO | PR | 00641 | |
| 851087 | UTUADO BAKERY | PO BOX 1955 | | | | UTUADO | PR | 00641-1955 | |
| 760324 | UTUADO BASEBALL OLD TIMER | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 760325 | UTUADO BOXING CLUB INC | 128 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 851088 | UTUADO ELECTRONICS | 15 CALLES HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 563734 | UTUADO FISHING CLUB INC | PO BOX 814 | | | | UTUADO | PR | 00641 | |
| 760326 | UTUADO LUMBER YARD | PO BOX 370 1 | | | | UTUADO | PR | 00641 | |
| 760327 | UTUADO MEAT PROCESSORS INC | CARR 123 KM 52 5 | | | | UTUADO | PR | 00641 | |
| 831708 | Utuado Memorial Inc. | Calle Dr. Cueto 55 | | | | Utuado | PR | 00641 | |
| 563735 | UTUADO READY MIX | P O BOX 60 | | | | UTUADO | PR | 00641 | |
| 851089 | UTUADO SERVICE STATION | 23 AVE ESTEVEZ | | | | UTUADO | PR | 00641-3023 | |
| 760328 | UTUADO TROPHY CENTER | 48 CALLE BARCELO | | | | UTUADO | PR | 00641 | |
| 760329 | UTUADO TROPHY CENTER | 93 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 563736 | UTUADO VISION CENTER C S P | PO BOX 143926 | | | | ARECIBO | PR | 00614-3926 | |
| 760330 | UUNET | PO BOX 85050 | | | | RICHMOND | VA | 23285-4100 | |
| 760331 | UVA HEALTH SCIENCES CTER | PO BOX 403059 | | | | ATLANTA | GA | 30384-3059 | |
| 760332 | UVA HEALTH SERVICES FOUND | PO BOX 281183 | | | | ATLANTA | GA | 30384-1183 | |
| 563737 | UVNV, INC. | 3195 Red Hill Ave Ste A | | | | Costa Mesa | CA | 92626 | |
| 563738 | UVNV, INC. | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 563739 | UWAKWEH, STEPHANIA N | Address on file | | | | | | | |
| 831709 | UWPhysicians Department of Pathology University of Washington | Rm. D-519, Health Science | Bldg. 1959 NE Pacific Street | | | Seattle | WA | 98195 | |
| 563740 | UXO PRO | 15 PARK AVENUE | | | | GAITHERSBURG | MD | 20877 | |
| 760333 | UXO PRO | 811 DUKE ST | | | | ALEXANDRA | VA | 22314 | |
| 563741 | UYERA PEREZ, RAYSA | Address on file | | | | | | | |
| 760334 | UZ ENGINEERED PRODUCTS STATE CHEMICAL | PO BOX 50025 | | | | SAN JUAN | PR | 00903 | |
| 563742 | UZCATEGUI SANTOS, JULIA | Address on file | | | | | | | |
| 563743 | UZCATEGUI, ELI | Address on file | | | | | | | |
| 563744 | UZELAC, MARILENA | Address on file | | | | | | | |
| 563745 | UZIEL ARCANGEL ANGLERO DE LEON | Address on file | | | | | | | |
| 760335 | UZIEL D TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 | |
| 760336 | UZIEL DAVID TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 9112 | |
| 563746 | UZIEL MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 563747 | UZIEL ROSADO PEREZ | Address on file | | | | | | | |
| 760337 | UZIEL S PACHECO MALDONADO | PO BOX 297 | | | | SABANA SECA | PR | 00952 | |
| 563748 | UZIEL SOTO GONZALEZ | Address on file | | | | | | | |
| 563749 | UZZIEL E BELEN Y ZARAHI M BELEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563750 | UZZIEL E ORTIZ GOMEZ | Address on file | | | | | | | |
| 760338 | UZZIEL LAY RIVERA | URB HOGARES PARAISO | BZN 11 CALLE CAP DEL MAR | | | VEGA ALTA | PR | 00692 | |
| 563751 | V & A ROOFING INC | HC 03 BOX 12633 | | | | CAMUY | PR | 00627 | |
| 563752 | V & A SERVICES INC | PO BOX 1727 | | | | HATILLO | PR | 00659 | |
| 760339 | V & D | D1-44 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 563753 | V & D COMMUNICATIONS | 46 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 760340 | V & J BUILDERS INC. | PO BOX 29504 | | | | SAN JUAN | PR | 00929 | |
| 563754 | V & P MEDICAL EQUIPMENT, INC. | AVE. GENERAL RAMEY #1018 | | | | SAN ANTONIO | PR | 00690 | |
| 2164450 | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | | | GUAYNABO | PR | 00966 | |
| 2137467 | V & Q MANAGEMENT INC | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | | GUAYNABO | PR | 00966 | |
| 760341 | V & V SPORT SHOP | 59 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 563756 | V 2 A INC | DISTRICT VIEW PLAZA SUITE 401 | 644 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 563757 | V A ELECTRICAL CONTRACTOR | CALLE 73 BLOQUE 116 #30 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 760342 | V A WASTE DISPOSAL | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563758 | V A WASTE MANAGEMENT CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 563759 | V A WASTE MANAGEMENT CORP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563760 | V A WASTE MANAGEMENT CORP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| 563761 | V A WASTE MANAGEMENT GROUP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924-0000 | |
| 563762 | V A WASTE MANAGEMENT GROUP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| 760343 | V ALLENDE WASTE INC | URB COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563763 | V AND F ADMINISTRATION GROUP | URB PALMAS REALES | 68 CALLE PALMERAS | | | HUMACAO | PR | 00791 6003 | |
| 563764 | V AND Q MANAGEMENT INC | URB GARDEN HLS | Z20 CALLE HASTINGS | | | GUAYNABO | PR | 00966 | |
| 563765 | V ARCHITECTURE | 1701 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 563766 | V ARCHITECTURE PSC | 1701 AVE PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00909-1905 | |
| 760344 | V B PUBLISHING & BUILDING | 623 PONCE DE LEON AVE SUITE 302 B | | | | SAN JUAN | PR | 00917 | |
| 760345 | V C DISTRIBUTORS INC | HC 72 BOX 7207 | | | | CAYEY | PR | 00736 | |
| 760346 | V C F MANAGEMENT CORP | 10E REINA DEL MAR | 9 CALLE GARDENIA | | | CAROLINA | PR | 00779 | |
| 760347 | V C HEALTH CARE CORP | PO BOX 195076 | | | | SAN JUAN | PR | 00919-5076 | |
| 563767 | V C PROMOTION INC | PO BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 760348 | V C R GROUP | COND SAN PATRICIO II APT 818 | | | | GUAYNABO | PR | 00968 | |
| 760349 | V E RENTAL & SALES EQUIPMENT INC | 44 SUR CALLE MC ARTHUR | | | | GUAYAMA | PR | 00784 | |
| 760350 | V H BLAKINTON & CO INC | PO BOX 1300 | | | | ATTLEBORO FALLS | MA | 02730300 | |
| 563768 | V HARD INC | PBM 425 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563769 | V HARD INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 425 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563770 | V HARD INC. | PMB 425-220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563771 | V HARD, INC. | PMB 425-220 SUITE 101 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 760351 | V I KIDS | URB SUMMIT HILLS | 637 CALLE HILLSIDE | | | SAN JUAN | PR | 00926 | |
| 563772 | V I P AMBULANCE CORP | P O BOX 29004 | | | | SAN JUAN | PR | 00929 | |
| 760352 | V I P PRINTING & COPY SERVICE | PO BOX 9020543 | | | | SAN JUAN | PR | 00902054 | |
| 563773 | V ILLA REAL INVESTMENT INC. | CARR. 2 KM.67.2 BO. SANTANA | | | | ARECIBO | PR | 00613 | |
| 760353 | V L CONSTRUCTION INC | P O BOX 10007 STE 273 | | | | GUAYAMA | PR | 00785 | |
| 563774 | V M O & ASSOCIATES INC | PO BOX 1717 | | | | GUAYNABO | PR | 00970 | |
| 563775 | V M S GENERAL CONTRACTORS INC | PMB 305 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 563776 | V M S GENERAL CONTRACTORS INC | PO BOX 2020 PMB 305 | | | | BARCELONETA | PR | 00617-2020 | |
| 563777 | V O INDUSTRIAL CORP | PO BOX 734 | | | | CAGUAS | PR | 00726 | |
| 563778 | V P H MOTOR CORP | PO BOX 29477 | | | | SAN JUAN | PR | 00929 0477 | |
| 563779 | V P H MOTOR CORP | PO BOX 7440 | | | | PONCE | PR | 00732 | |
| 563780 | V PEREZ GENERAL CONTRACTOR CORP | HC 3 BOX 21201 | | | | ARECIBO | PR | 00612-8109 | |
| 760354 | V Q S INC REST EL JIBARO | PO BOX 196 | | | | VIEQUES | PR | 00765 | |
| 760355 | V Q S INC REST EL JIBARO | PO BOX 275 | | | | VIEQUES | PR | 00765 | |
| 563781 | V R CONTRACTOR | 33 CALLE 65 INF | | | | ANASCO | PR | 00610 | |
| 760356 | V R CONTRACTOR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 563782 | V R DISTRIBUTING INC | PO BOX 1779 | | | | GUAYNABO | PR | 00970-1779 | |
| 760357 | V R ENTERTAINEMNT | ADA BUILDING SUITE309 | 1959 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 851090 | V' SOSKE | PO BOX 457 | | | | VEGA BAJA | PR | 00694-0457 | |
| 563783 | V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 11406 | | | | SAN JUAN | PR | 00922-1406 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4969 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563784 | V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 563785 | V V CONSTRUCTION | URB HIPODROMO | 760 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| 760358 | V V CONSTRUCTION CORP/KORP INT DESIGN PR | URB HIPODROMO | 760 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| 563786 | V V V PSC | PO BOX 251 | | | | CAGUAS | PR | 00726 | |
| 563787 | V W CREDIT INC | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 563789 | V W R SCIENTIFIC | PO BOX 8 | | | | CATAÃO | PR | 00936-0008 | |
| 760359 | V W R SCIENTIFIC | PO BOX 8 | | | | CATANO | PR | 00963 | |
| 563788 | V W R SCIENTIFIC | PO BOX 8 | | | | CATAO | PR | 00936-0008 | |
| 760360 | V Y C AUTO CORP | AVE 65TH INFANTERIA | KM 3.8 | | | SAN JUAN | PR | 00925 | |
| 563790 | V. A. Waste-Las Piedras Corp. | 2001 Paseo Azalea | | | | Toa Baja | PR | 00949 | |
| 563791 | V. A. Waste-Las Piedras Corp. | PO Box 51085 | | | | Toa Baja | PR | 00950 | |
| 563792 | V. BERRIOS CONSTRUCTION | P O BOX 519 | | | | BARRANQUITAS | PR | 00794 | |
| 760361 | V. P. COMPANY INC. | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |
| 563793 | V. SUAREZ & CO | PO BOX 364588 | | | | SAN JUAN | PR | 00913 | |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | Address on file | | | | | | | |
| 563794 | V.H. BLACKINTON & CO INC. | 221 John Dietsch Blvd. | PO Box 1300 | | | Attleboro Falls | MA | 02763-0300 | |
| 563795 | V.I. OUTDOOR MEDIA INC | URB EL ALAMO | C1 CALLE MONTE REY | | | GUAYNABO | PR | 00969 | |
| 1761544 | V.J.M.D.L., a minor child (Gina De Leon Torres, parent) | Address on file | | | | | | | |
| 1993990 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | Address on file | | | | | | | |
| 1729400 | V.M.C.M. | Maribel Mercado | Urb.Cabrera B 44 | | | Utuado | PR | 00641 | |
| 1729400 | V.M.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | | San Juan | PR | 00907 | |
| 563796 | V2 VANESSA & VANESSA INC | HACIENDA BORINQUEN | 713 CALLE PALMA | | | CAGUAS | PR | 00725-7534 | |
| 563797 | V2A, INC. | 100 GRAND PASEO BLVD | SUITE 112 PMB 297 | | | SAN JUAN | PR | 00926-9050 | |
| 760362 | V3 SCREEN AND DOOR SHOP | PO BOX 821 | | | | BOQUERON | PR | 00622-0821 | |
| 2151418 | V6-DELAWARE TAX-FREE CALIFORNIA FD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 2151419 | V8-DELAWARE TAX-FREE COLORADO | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 760363 | VA HAN EGAZARIAN | URB VIA ANGELINA | 125 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 563798 | VA HOSPITAL CHARLESTON | MEDICAL RECORDS | 109 BEE STREET | | | CHARLESTON | SC | 29401 | |
| 563799 | VA MEDICAL CENTER | BUSINES OFFICE RELEASE INFORMATION | 500 WEST NATIONAL AVENUE | | | MILWAKEE | WI | 53295 | |
| 563800 | VA MEDICAL CTR BRONX | 130 KINGSBRIDGE RD | | | | BRONX | NY | 10468 | |
| 563801 | VAALMORE A DAVILA ACOSTA | Address on file | | | | | | | |
| 2154481 | VAB Financial | 352 Fernando Primero | | | | Hato Rey | PR | 00914-2424 | |
| 563802 | VACA BRAVA INC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 563803 | VACA BRAVA OLD SAN JUAN LLC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 563804 | VACA BRAVA OLD SAN JUAN LLC | JAVIER VILARIÑO | VILARIÑO & ASSOCIATES LLC PO BOX 9022515 | | | SAN JUAN | PR | 00902 | |
| 563805 | VACA SUAREZ, STELLA | Address on file | | | | | | | |
| 851091 | VACACIONES TOURS INC | VILLA NEVARES | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 563806 | VACAS ORDONEZ, MIGUEL | Address on file | | | | | | | |
| 760364 | VACATION PLANNERS INC | PO BOX 807 | | | | CULEBRA | PR | 00775 | |
| 760365 | VACATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET SUITE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| 760366 | VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-1136 | |
| 760367 | VACCO INC | PO BOX 51464 | | | | TOA BAJA | PR | 00950 | |
| 563807 | VACHIER CRUZ, JOSE | Address on file | | | | | | | |
| 563808 | VACHIER CRUZ, LORRAINE | Address on file | | | | | | | |
| 563809 | VACHIER CRUZ, MYRNA | Address on file | | | | | | | |
| 563810 | VACHIER DE JESUS, JOSE | Address on file | | | | | | | |
| 563811 | VACHIER DIAZ, LYANI | Address on file | | | | | | | |
| 563813 | VACHIER FIGUEROA, JAVIER | Address on file | | | | | | | |
| 563812 | VACHIER FIGUEROA, JAVIER | Address on file | | | | | | | |
| 563814 | VACHIER MUJICA, VANESSA | Address on file | | | | | | | |
| 563816 | VACHIER SERRANO, ANDRES | Address on file | | | | | | | |
| 563815 | Vachier Serrano, Andres | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4970 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563817 | VACUNAS MED LLC | PO BOX 1112 | | | | MANATI | PR | 00674 | |
| 1259799 | VACUNAS PLUS, INC | Address on file | | | | | | | |
| 563819 | VACUNAS XPRESS | PO BOX 10036 | | | | PONCE | PR | 00728 | |
| 563820 | VADDY MARTINEZ, JULIA | Address on file | | | | | | | |
| 563821 | VADELL APONTE, FRANCISCO | Address on file | | | | | | | |
| 563822 | VADELL CASTRO, WALLACE | Address on file | | | | | | | |
| 563823 | VADELL SEGARRA, NANCY | Address on file | | | | | | | |
| 563824 | VADI AYALA, VANESSA I | Address on file | | | | | | | |
| 563825 | VADI BADILLO, GLADYS | Address on file | | | | | | | |
| 563826 | VADI BOURDOY, ANA D | Address on file | | | | | | | |
| 563827 | VADI DONES, ANGEL ULISES | Address on file | | | | | | | |
| 563828 | VADI FANTAUZZI, JOSE | Address on file | | | | | | | |
| 563829 | VADI MALDONADO, HECTOR | Address on file | | | | | | | |
| 563830 | VADI MORALES, MIGUEL | Address on file | | | | | | | |
| 563831 | VADI MORALES, NELSON | Address on file | | | | | | | |
| 563832 | VADI NIEVES, MAGDALENA | Address on file | | | | | | | |
| 563833 | VADI NIEVES, SONIA | Address on file | | | | | | | |
| 563834 | VADI RODRIGUEZ MD, NITZA | Address on file | | | | | | | |
| 563835 | VADI RODRIGUEZ, IRMA I | Address on file | | | | | | | |
| 2065371 | Vadi Rodriguez, Irma I | Address on file | | | | | | | |
| 563836 | VADI RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 563837 | VADI ROMERO, JULIO A | Address on file | | | | | | | |
| 563838 | VADI ROSA, CARLOS | Address on file | | | | | | | |
| 563839 | VADI SANCHEZ, HERIBERTO | Address on file | | | | | | | |
| 563840 | VADI SOTO, MIGUEL | Address on file | | | | | | | |
| 563841 | Vadi Soto, Miguel A | Address on file | | | | | | | |
| 1822359 | Vadi Soto, Nelson | Address on file | | | | | | | |
| 563842 | Vadi Soto, Nelson J. | Address on file | | | | | | | |
| 563843 | Vadi Velazquez, Vilma | Address on file | | | | | | | |
| 1954471 | Vadi Velazquez, Vilma | Address on file | | | | | | | |
| 563843 | Vadi Velazquez, Vilma | Address on file | | | | | | | |
| 2082478 | VADI VELAZQUEZ, VILMA | Address on file | | | | | | | |
| 563843 | Vadi Velazquez, Vilma | Address on file | | | | | | | |
| 2082478 | VADI VELAZQUEZ, VILMA | Address on file | | | | | | | |
| 563844 | VADO GONZALEZ, MARIA | Address on file | | | | | | | |
| 563845 | VADO MD , RAMON E | Address on file | | | | | | | |
| 851092 | VADY'S SCREEBS | CALLE VADY | ESQ NENADICH 150 | | | MAYAGUEZ | PR | 00680 | |
| 563846 | Vaello Bermudez, Moises | Address on file | | | | | | | |
| 563847 | VAELLO BERMUDEZ, YADIRA | Address on file | | | | | | | |
| 1460904 | Vaello Bermudez, Yadira | Address on file | | | | | | | |
| 2071039 | VAELLO BRUNET, ILEANA | Address on file | | | | | | | |
| 563849 | VAELLO BRUNET, MARTIN | Address on file | | | | | | | |
| 563850 | VAELLO BRUNET, MARTIN | Address on file | | | | | | | |
| 563851 | VAELLO SANCHEZ, DAIRA | Address on file | | | | | | | |
| 563852 | VAELLO SANCHEZ, STEFANIE | Address on file | | | | | | | |
| 563853 | VAGIB CORP | URB ROOSEVELT | 482 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 563854 | VAGNETTI MUNOZ, DAVID | Address on file | | | | | | | |
| 563855 | VAGNETTI PEREZ, MARIA | Address on file | | | | | | | |
| 563856 | VAGNETTI PEREZ, MARIA | Address on file | | | | | | | |
| 563857 | VAHYRON D MERCADO TARRAZA | Address on file | | | | | | | |
| 563858 | VAILLANT CORREA, DAVID | Address on file | | | | | | | |
| 563859 | VAILLANT CORREA, LUIS | Address on file | | | | | | | |
| 563860 | VAILLANT FIGUEROA, GEORGIE | Address on file | | | | | | | |
| 563861 | VAILLANT ORTIZ, ANA | Address on file | | | | | | | |
| 563862 | VAILLANT ORTIZ, CARLOS | Address on file | | | | | | | |
| 2158698 | Vaillant Perez, Pedro Regaldo | Address on file | | | | | | | |
| 563863 | VAILLANT RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 563864 | Vaillant Rodriguez, Victor F | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851093 | VAILLANT SANZ ANA M | REPTO METROPOLITANO | SE 954 CALLE 30 | | | SAN JUAN | PR | 00921-2323 | |
| 760369 | VAINAS PRODOKCHIONS | CONDOMINIO GLADYS TOWER | 362 AVE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 563865 | VAIRO SANCHEZ, MARY | Address on file | | | | | | | |
| 760369 | VAIRON GUERRA SOLIS | 2819 CARMAN ST | | | | CAMDEM | NJ | 08105 | |
| 760370 | VAL KEY SHOP | PLAZA CAROLINA STA | PO BOX 9459 | | | CAROLINA | PR | 00988-9459 | |
| 760371 | VAL MEDICAL INC / BANCO BILBAO VIZCAYA | EDF CAPITAL CENTER TORRE SUR | 239 AVE ALTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 | |
| 760372 | VAL MEDICAL INC / BANCO BILBAO VIZCAYA | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 2164451 | VAL MEDICAL INC. | 261 AVE. DOMONECH | | | | SAN JUAN | PR | 00918 | |
| 2138073 | VAL MEDICAL INC. | ANDREU FUENTES, JOSE | 261 AVE. DOMONECH | | | SAN JUAN | PR | 00918 | |
| 563866 | VAL MERNIZ, NICOLE A | Address on file | | | | | | | |
| 563867 | VAL SAN DEL AMBIENTE CORP | HC 1 BOX 6187 | | | | CABO ROJO | PR | 00623-9503 | |
| 2179241 | Valazquez Rivera, Mario E. | Address on file | | | | | | | |
| 1634604 | Valazquez Lopez, Martha Maria | Address on file | | | | | | | |
| 1685008 | Valazquez Perez, Hector Luis | Address on file | | | | | | | |
| 760373 | VALAZQUEZ TIRE SERVICE | HC-645 BOX6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2014859 | Valazquez Vives, Carmen Rita | Address on file | | | | | | | |
| 1960730 | Valazquez, Concepcion | Address on file | | | | | | | |
| 563868 | VALAZQUEZ, TOMAS | Address on file | | | | | | | |
| 563869 | VALCALCEL TROCHE, CARLOS | Address on file | | | | | | | |
| 563870 | VALCARCEL ALGARIN, FRANKSHESKA | Address on file | | | | | | | |
| 563871 | VALCARCEL APONTE, LETICIA | Address on file | | | | | | | |
| 563872 | VALCARCEL APONTE, LUIS | Address on file | | | | | | | |
| 563873 | VALCARCEL BAEZ, HARRY | Address on file | | | | | | | |
| 563874 | VALCARCEL BAEZ, HARRY | Address on file | | | | | | | |
| 563875 | Valcarcel Baez, Justo | Address on file | | | | | | | |
| 563876 | VALCARCEL BAUZA, PEDRO | Address on file | | | | | | | |
| 563878 | VALCARCEL CAMARENO, REIDYS | Address on file | | | | | | | |
| 563879 | VALCARCEL CASTRO, FREDDIE | Address on file | | | | | | | |
| 563880 | Valcarcel Catala, Rosa I | Address on file | | | | | | | |
| 827225 | Valcarcel Cintron, Maria | Address on file | | | | | | | |
| 563881 | VALCARCEL CORDOVA, NAYDA M. | Address on file | | | | | | | |
| 563883 | VALCARCEL CORTIJO, LUIS RAUL | Address on file | | | | | | | |
| 563882 | VALCARCEL CORTIJO, LUIS RAUL | Address on file | | | | | | | |
| 563884 | VALCARCEL CRUZ, HENEY | Address on file | | | | | | | |
| 563885 | VALCARCEL DE JESUS, XAVIER | Address on file | | | | | | | |
| 563886 | VALCARCEL DE LEON, JOHAN M | Address on file | | | | | | | |
| 563887 | VALCARCEL DE LEON, JOHAN M. | Address on file | | | | | | | |
| 614532 | VALCARCEL DELGADO, ARLEEN | Address on file | | | | | | | |
| 563888 | VALCARCEL DELGADO, ARLEEN LUZ | Address on file | | | | | | | |
| 563889 | VALCARCEL DELGADO, GUSTAVO A. | Address on file | | | | | | | |
| 827226 | VALCARCEL DIAZ, CLARIBEL | Address on file | | | | | | | |
| 563890 | VALCARCEL DIAZ, CLARIBEL | Address on file | | | | | | | |
| 563891 | VALCARCEL DIAZ, CRISTINA | Address on file | | | | | | | |
| 563892 | VALCARCEL DIAZ, PATRICIA | Address on file | | | | | | | |
| 563893 | VALCARCEL DIAZ, SANDRA M. | Address on file | | | | | | | |
| 563894 | VALCARCEL FERRER, ANGEL | Address on file | | | | | | | |
| 827227 | VALCARCEL GARCIA, NATANAEL | Address on file | | | | | | | |
| 563895 | VALCARCEL GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 2087416 | Valcarcel Marquez, Ayadett | Address on file | | | | | | | |
| 563897 | VALCARCEL MARQUEZ, AYADETT | Address on file | | | | | | | |
| 2132482 | Valcarcel Marquez, Carmen M. | Address on file | | | | | | | |
| 563898 | VALCARCEL MARQUEZ, PEDRO | Address on file | | | | | | | |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | Address on file | | | | | | | |
| 563899 | Valcarcel Martinez, David | Address on file | | | | | | | |
| 563900 | VALCARCEL MELENDEZ, WILLIAM M | Address on file | | | | | | | |
| 563901 | VALCARCEL NAVARRO, LETICIA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1426105 | VALCÁRCEL NIEVES, AMERICO | Address on file | | | | | | | |
| 1423605 | VALCÁRCEL NIEVES, AMÉRICO | Urb Stgo. Iglesias Calle Jorge Rivera Gautier | Barrio Yambelez Carr 20 k.2 Ht 8 | | | Río Piedras | PR | 00516 | |
| 1423339 | VALCÁRCEL NIEVES, AMÉRICO | Urb Stgo. Iglesias Calle Jorge Rivera Gautier 1421 Buzón 4 Box 00921 | | | | San Juan | PR | 00921 | |
| 827228 | VALCARCEL ORTEGA, MANUEL | Address on file | | | | | | | |
| 563902 | VALCARCEL ORTIZ, LARITSA | Address on file | | | | | | | |
| 563903 | VALCARCEL ORTIZ, LARITSA | Address on file | | | | | | | |
| 1746805 | VALCARCEL ORTIZ, ILARITSA | Address on file | | | | | | | |
| 1733538 | VALCARCEL ORTIZ, TANYA | Address on file | | | | | | | |
| 1961212 | Valcarcel Ortiz, Tanya | Address on file | | | | | | | |
| 563904 | VALCARCEL ORTIZ, TANYA | Address on file | | | | | | | |
| 1772326 | VALCARCEL OSORIO, NORBERTO | Address on file | | | | | | | |
| 563905 | VALCARCEL OSORIO, VICTOR MANUEL | Address on file | | | | | | | |
| 563906 | VALCARCEL PEROZA, MARIA DE L | Address on file | | | | | | | |
| 563907 | VALCARCEL RIOS, CANDIDO | Address on file | | | | | | | |
| 563908 | VALCARCEL RIVERA, VANESSA | Address on file | | | | | | | |
| 563909 | VALCARCEL RIVERA, WILMER | Address on file | | | | | | | |
| 563910 | VALCARCEL RODRIGUEZ, ADA N. | Address on file | | | | | | | |
| 563911 | VALCARCEL RODRIGUEZ, MIREDYS | Address on file | | | | | | | |
| 563912 | VALCARCEL ROLDAN, ROLANDO | Address on file | | | | | | | |
| 563913 | VALCARCEL ROSARIO, EDGARDO | Address on file | | | | | | | |
| 563914 | VALCARCEL ROSARIO, MARIA DE | Address on file | | | | | | | |
| 563915 | VALCARCEL ROSARIO, MARIA DE LOS A. | Address on file | | | | | | | |
| 563916 | VALCARCEL RUIZ, ALBERTO | Address on file | | | | | | | |
| 563917 | VALCARCEL RUIZ, ROSALINA | Address on file | | | | | | | |
| 563918 | VALCARCEL SANCHEZ, SARA | Address on file | | | | | | | |
| 563919 | VALCARCEL SANCHEZ, SARA | Address on file | | | | | | | |
| 827229 | VALCARCEL SANCHEZ, SARA | Address on file | | | | | | | |
| 563920 | VALCARCEL SANCHEZ, SARA | Address on file | | | | | | | |
| 563921 | VALCARCEL SANTANA, LUZ E | Address on file | | | | | | | |
| 563922 | VALCARCEL SANTANA, MANUEL A. | Address on file | | | | | | | |
| 563923 | VALCARCEL SOSTRE, BENJAMIN | Address on file | | | | | | | |
| 563924 | VALCARCEL TORRES, GRISELLE | Address on file | | | | | | | |
| 563925 | Valcarcel Trinidad, Nicolas | Address on file | | | | | | | |
| 827230 | VALCARCEL TROCHE, ADA C | Address on file | | | | | | | |
| 563926 | VALCARCEL VALCARCEL, LEYDA G. | Address on file | | | | | | | |
| 1669766 | Valcarcel Valcarcel, Leyda Grisel | Address on file | | | | | | | |
| 563927 | VALCARCEL VELAZQUEZ, EVA L | Address on file | | | | | | | |
| 827231 | VALCARCEL VIERA, ELEICHA | Address on file | | | | | | | |
| 563929 | VALCARCEL, CATALINA | Address on file | | | | | | | |
| 563931 | VALCARCEL, YARITZA | Address on file | | | | | | | |
| 563930 | Valcarcel, Yaritza | Address on file | | | | | | | |
| 563932 | VALCARCEL, YARITZA | Address on file | | | | | | | |
| 827232 | VALCARCEL, YARITZA | Address on file | | | | | | | |
| 760374 | VALCO PHARMACEUTICAL CORP | 96 BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 851094 | VALCOR & SAMCOR | PO BOX 1319 | | | | GURABO | PR | 00778-1319 | |
| 760375 | VALCOR EMERGENCY MEDICAL SERV | CARR 100 INT PLAN BONITO | | | | CABO ROJO | PR | 00623 | |
| 760376 | VALCOR EMERGENCY MEDICAL SERV | PO BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| 563933 | VALCOURT COLON, DAMARIS | Address on file | | | | | | | |
| 563934 | VALCOURT CRUZ, JOSE E. | Address on file | | | | | | | |
| 563935 | VALCOURT GONZALEZ, MARIFELI | Address on file | | | | | | | |
| 1422254 | VALCOURT RODRIGUEZ, ILEANA | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | | | CAGUAS | PR | 00727-5985 | |
| 563936 | VALCOURT RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 563937 | VALCOURT TORRES, ROLANDO | Address on file | | | | | | | |
| 760377 | VALDECILLA CASA INC | PO BOX 1591 | | | | PONCE | PR | 00733 | |
| 563938 | VALDEJULI,HENRY | Address on file | | | | | | | |
| 563939 | VALDELAMAR LUNA, FREDDY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4973 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563940 | VALDEMAR RUIZ PAGAN | PO BOX 1822 | | | | VEGA BAJA | PR | 00694 | |
| 563941 | VALDERRABANO MARINA, FERNANDO | Address on file | | | | | | | |
| 563942 | VALDERRABANO WAGNER, SEBASTIAN | Address on file | | | | | | | |
| 563943 | VALDERRABANO, RODRIGO | Address on file | | | | | | | |
| 563944 | VALDERRAMA ALICEA, ZORAIDA | Address on file | | | | | | | |
| 563945 | VALDERRAMA AVILES, EVA L | Address on file | | | | | | | |
| 563946 | Valderrama Berr, Migdalia I | Address on file | | | | | | | |
| 827233 | VALDERRAMA CINTORN, DENNISE | Address on file | | | | | | | |
| 1867924 | Valderrama Cintron, Dennise | Address on file | | | | | | | |
| 563947 | VALDERRAMA CINTRON, DENNISE | Address on file | | | | | | | |
| 563948 | VALDERRAMA CINTRON, DENNISE | Address on file | | | | | | | |
| 563949 | VALDERRAMA COLLADO, ANA | Address on file | | | | | | | |
| 1422255 | VALDERRAMA COLON, PEDRO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 563951 | VALDERRAMA COLON, PEDRO | LCDO. VÍCTOR BRENES CANDELARIO (DE OFICIO) | URB COSTA AZUL | N7 CALLE 23 | | GUAYAMA | PR | 00784 | |
| 1422257 | VALDERRAMA COLON, PEDRO | VALDERRAMA COLON, PEDRO | INSTITUCIÓN GUAYAMA 1000 PO BOX 100-9 MOD 1-E-211 | | | GUAYAMA | PR | 00785 | |
| 1422256 | VALDERRAMA COLON, PEDRO | VÍCTOR BRENES CANDELARIO | URB COSTA AZUL N7 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| 1422258 | VALDERRAMA COLÓN, PEDRO | RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 563952 | VALDERRAMA COLÓN, PEDRO | Address on file | | | | | | | |
| 563952 | VALDERRAMA COLÓN, PEDRO | Address on file | | | | | | | |
| 827234 | VALDERRAMA CONCEPCION, CARMEN | Address on file | | | | | | | |
| 563953 | VALDERRAMA COREZ, GLADYS | Address on file | | | | | | | |
| 563954 | VALDERRAMA CUMBA, ARTURO | Address on file | | | | | | | |
| 563955 | VALDERRAMA DE JESUS, RAMON | Address on file | | | | | | | |
| 563956 | VALDERRAMA FELICIANO, JAVIER | Address on file | | | | | | | |
| 563957 | VALDERRAMA FIGUEROA, MARI | Address on file | | | | | | | |
| 827235 | VALDERRAMA FIGUEROA, MELITZA | Address on file | | | | | | | |
| 563958 | VALDERRAMA LOPEZ, IVONNE | Address on file | | | | | | | |
| 563959 | VALDERRAMA LOPEZ, IVONNE | Address on file | | | | | | | |
| 563960 | VALDERRAMA LOZADA, MARIELY | Address on file | | | | | | | |
| 563961 | VALDERRAMA MARRERO, MIRIAM | Address on file | | | | | | | |
| 563962 | VALDERRAMA MELENDEZ, JESUS | Address on file | | | | | | | |
| 563963 | VALDERRAMA MELENDEZ, JESUS | Address on file | | | | | | | |
| 563964 | VALDERRAMA NAVEDO, GEISHA Y | Address on file | | | | | | | |
| 563965 | VALDERRAMA OJEDA, CARMEN | Address on file | | | | | | | |
| 563966 | VALDERRAMA OJEDA, JOSE | Address on file | | | | | | | |
| 563967 | Valderrama Ojeda, Jose M | Address on file | | | | | | | |
| 827236 | VALDERRAMA PADRO, DALIA I | Address on file | | | | | | | |
| 563968 | Valderrama Perez, Wilfredo | Address on file | | | | | | | |
| 563969 | VALDERRAMA PINEIRO, MARISOL | Address on file | | | | | | | |
| 827237 | VALDERRAMA PINEIRO, MARISOL | Address on file | | | | | | | |
| 563970 | VALDERRAMA PINTO, CANDIDA | Address on file | | | | | | | |
| 563971 | VALDERRAMA REYES, JENNIFER | Address on file | | | | | | | |
| 563972 | VALDERRAMA ROBLES, SENAIDA | Address on file | | | | | | | |
| 1515364 | Valderrama Rodriguez, Carmen M | Address on file | | | | | | | |
| 563973 | VALDERRAMA RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 563974 | VALDERRAMA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 563975 | VALDERRAMA SOTO, CRUZ | Address on file | | | | | | | |
| 563976 | VALDERRAMA TOSADO, VIONESSA | Address on file | | | | | | | |
| 563977 | VALDERRAMA VELEZ, ANGEL | Address on file | | | | | | | |
| 563978 | VALDERRAMA VIVES, CARLOS | Address on file | | | | | | | |
| 563979 | VALDERRAMA, ANA L | Address on file | | | | | | | |
| 563980 | VALDERRAMA, INOCENCIA | Address on file | | | | | | | |
| 563981 | VALDES ACEVEDO, NILDA | Address on file | | | | | | | |
| 563982 | VALDES ADORNO, BENJAMIN | Address on file | | | | | | | |
| 563983 | VALDES ADORNO, FRANCISCO | Address on file | | | | | | | |
| 1422259 | VALDES AGRAIT, ADOLFO | JARRYSON JOSHUA CARABALLO OQUENDO | CONDOMINIO PONCIANA CALLE MARINA #9140 BOX 501 | | | PONCE | PR | 00717 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563984 | VALDES ALFONSO, BEATRIZ | Address on file | | | | | | | |
| 563985 | VALDES ALVAREZ, GABRIEL | Address on file | | | | | | | |
| 563986 | VALDES ALVAREZ, GLADYS | Address on file | | | | | | | |
| 563987 | VALDES APONTE, ANGEL H. | Address on file | | | | | | | |
| 1422260 | VALDES APONTE, JAVIER | NILDA M. RAMÓN APONTE | PMB 462 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1422261 | VALDÉS APONTE, JAVIER | Address on file | | | | | | | |
| 563989 | VALDES AUTO BODY REPAIRS | HC-04, BOX 47037 | | | | CAGUAS | PR | 00725 | |
| 563990 | VALDES AVILES, JOSE R | Address on file | | | | | | | |
| 563991 | VALDES AYALA, JEANNETTE | Address on file | | | | | | | |
| 2113807 | Valdes Ayala, Jesus A. | Address on file | | | | | | | |
| 563992 | VALDES AYALA, SANDY | Address on file | | | | | | | |
| 563993 | VALDES BELEN, ADRIAN | Address on file | | | | | | | |
| 563994 | VALDES CABEZUDO, FELIX | Address on file | | | | | | | |
| 563995 | VALDES CABRERA, REINALDO | Address on file | | | | | | | |
| 563996 | VALDES CARABALLO, SAMUEL | Address on file | | | | | | | |
| 563997 | VALDES CARRASCO, CARMEN D. | Address on file | | | | | | | |
| 563998 | VALDES CLAUDIO, MARLENE | Address on file | | | | | | | |
| 563999 | VALDES CLAUDIO, MARLENE | Address on file | | | | | | | |
| 564000 | VALDES COCHRAN, JENNIFER | Address on file | | | | | | | |
| 564001 | VALDES COTTO, FARIAM | Address on file | | | | | | | |
| 827238 | VALDES CRUZ, DIANY P | Address on file | | | | | | | |
| 564002 | VALDES CRUZ, PEDRO L. | Address on file | | | | | | | |
| 1764281 | Valdes de Adsuar, Ruth | Address on file | | | | | | | |
| 1675456 | VALDES DE ADSUAR, RUTH | Address on file | | | | | | | |
| 1764281 | Valdes de Adsuar, Ruth | Address on file | | | | | | | |
| 1675456 | VALDES DE ADSUAR, RUTH | Address on file | | | | | | | |
| 1750585 | Valdes de Asuar, Ruth | Address on file | | | | | | | |
| 1750585 | Valdes de Asuar, Ruth | Address on file | | | | | | | |
| 564003 | VALDES DE JESUS, GLENDALY | Address on file | | | | | | | |
| 564004 | VALDES DE JESUS, GLENDALY | Address on file | | | | | | | |
| 564005 | VALDES DE JESUS, HIRAM | Address on file | | | | | | | |
| 564006 | VALDES DE JESUS, JULIO A | Address on file | | | | | | | |
| 1844778 | Valdes De Jesus, Julio A. | Address on file | | | | | | | |
| 564007 | VALDES DE JESUS, MYRNA S. | Address on file | | | | | | | |
| 564008 | VALDES DE LEON, MIRIAM BEATRIZ | Address on file | | | | | | | |
| 564009 | VALDES DE LEON, NEYDA | Address on file | | | | | | | |
| 564010 | VALDES DEL VALLE, CARMEN | Address on file | | | | | | | |
| 564011 | VALDES DELGADO, JOSE C. | Address on file | | | | | | | |
| 564012 | VALDES DELGADO, JOSE CLEMENTE | Address on file | | | | | | | |
| 564013 | VALDES DIAZ, BRYAN KEVIN | Address on file | | | | | | | |
| 564014 | VALDES DIAZ, MABEL | Address on file | | | | | | | |
| 564015 | VALDES DIAZ, MARGARITA | Address on file | | | | | | | |
| 564016 | VALDES DISDIER, LUIS | Address on file | | | | | | | |
| 564017 | VALDES ESCALERA, FRANCISCA | Address on file | | | | | | | |
| 1987203 | Valdes Escalera, Francisca | Address on file | | | | | | | |
| 564018 | VALDES ESQUILIN, JULIO O. | Address on file | | | | | | | |
| 564019 | VALDES FELICIANO, NILSA | Address on file | | | | | | | |
| 1843600 | Valdes Feliciano, Nilsa | Address on file | | | | | | | |
| 564020 | VALDES FERNANDEZ MD, JOSE | Address on file | | | | | | | |
| 564021 | VALDES FERNANDEZ, AMPARO A | Address on file | | | | | | | |
| 564022 | VALDES FERNANDEZ, ERNESTO | Address on file | | | | | | | |
| 564023 | VALDES FERNANDEZ, LAURA | Address on file | | | | | | | |
| 564024 | VALDES FIGUEROA, DAISY | Address on file | | | | | | | |
| 564025 | VALDES FIGUEROA, ISAAC | Address on file | | | | | | | |
| 564026 | VALDES FLORES, JOSIE | Address on file | | | | | | | |
| 564027 | VALDES FLORES, NATALIE | Address on file | | | | | | | |
| 1686246 | Valdés Flores, Natalie | Address on file | | | | | | | |
| 564028 | VALDES GARCIA & MARIN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564029 | VALDES GARCIA & MARIN | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 827239 | VALDES GARCIA, ALICIA | Address on file | | | | | | | |
| 2198061 | Valdes Garcia, Dixon | Address on file | | | | | | | |
| 2208872 | Valdes Garcia, Dixon | Address on file | | | | | | | |
| 564030 | VALDES GARCIA, ERIKA M | Address on file | | | | | | | |
| 1597367 | VALDES GARCIA, ERIKA M. | Address on file | | | | | | | |
| 1791347 | Valdes Garcia, Rosa | Address on file | | | | | | | |
| 1638909 | Valdes Garcia, Rosa | Address on file | | | | | | | |
| 564031 | VALDES GONZALEZ, JULISSA | Address on file | | | | | | | |
| 564033 | VALDES GONZALEZ, JULISSA | Address on file | | | | | | | |
| 831902 | VALDÉS GONZÁLEZ, JULISSA | PMB 137 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8909 | |
| 564034 | VALDES GUTIERREZ, GABRIEL | Address on file | | | | | | | |
| 564035 | VALDES GUTIERREZ, HIRAM | Address on file | | | | | | | |
| 564036 | VALDES GUTIERREZ, LILAMARI | Address on file | | | | | | | |
| 564037 | VALDES HUERTAS, FELIX | Address on file | | | | | | | |
| 564038 | VALDES LABOY, ALEX E | Address on file | | | | | | | |
| 564039 | VALDES LAMAR, LORENZO | Address on file | | | | | | | |
| 564040 | VALDES LEON, MARIA DE LOS | Address on file | | | | | | | |
| 564041 | VALDES LINARES, ROLANDO | Address on file | | | | | | | |
| 1767469 | Valdes llauger, Carlos | Address on file | | | | | | | |
| 1762428 | Valdes Llauger, Carlos | Address on file | | | | | | | |
| 1767469 | Valdes llauger, Carlos | Address on file | | | | | | | |
| 1762428 | Valdes Llauger, Carlos | Address on file | | | | | | | |
| 1762942 | Valdes Llauger, Edward | Address on file | | | | | | | |
| 1762942 | Valdes Llauger, Edward | Address on file | | | | | | | |
| 2207046 | VALDES LLAUGER, JORGE | 14821 HC 1 | | | | RIO GRANDE | PR | 00745 | |
| 564042 | VALDES LOPEZ, JOSE | Address on file | | | | | | | |
| 564043 | VALDES LOPEZ, JOSE ANTONIO | Address on file | | | | | | | |
| 564044 | VALDES LOPEZ, NARCISA | Address on file | | | | | | | |
| 827241 | VALDES LOPEZ, ZAYNID L | Address on file | | | | | | | |
| 564045 | VALDES MALDONADO, ANTONIO | Address on file | | | | | | | |
| 564046 | VALDES MANSO, RAMON | Address on file | | | | | | | |
| 564047 | VALDES MANSO, YANIRA | Address on file | | | | | | | |
| 564048 | Valdes Marcano, Raul | Address on file | | | | | | | |
| 564049 | VALDES MARTINEZ, DAISY | Address on file | | | | | | | |
| 564050 | VALDES MARTINEZ, DANIEL | Address on file | | | | | | | |
| 564051 | VALDES MARTINEZ, DANIEL | Address on file | | | | | | | |
| 564052 | VALDES MERCADO, ALEJANDRO | Address on file | | | | | | | |
| 564053 | VALDES MOLINA, SIGFREDO | Address on file | | | | | | | |
| 564054 | VALDES MORALES, JEANETTE | Address on file | | | | | | | |
| 827242 | VALDES MORALES, JEANETTE | Address on file | | | | | | | |
| 564055 | VALDES NEGRON, MARISOL | Address on file | | | | | | | |
| 564056 | VALDES NIEVES, DEBORAH | Address on file | | | | | | | |
| 564057 | VALDES NOGUERAS, VALENTIN | Address on file | | | | | | | |
| 564058 | VALDES ORTA, JOSE A | Address on file | | | | | | | |
| 564059 | Valdes Ortiz, Francisco | Address on file | | | | | | | |
| 564060 | VALDES ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 564061 | VALDES OYOLA, VIRGEN D. | Address on file | | | | | | | |
| 564062 | VALDES PENA, ANTONIA | Address on file | | | | | | | |
| 564063 | VALDES PEREZ, LUIS | Address on file | | | | | | | |
| 564064 | VALDES PEREZ, MARIA | Address on file | | | | | | | |
| 564066 | VALDES PINEDA, ALIDA M | Address on file | | | | | | | |
| 564067 | VALDES PLAZA, BENIGNA | Address on file | | | | | | | |
| 2134874 | Valdes Plaza, Carmen F | Address on file | | | | | | | |
| 2134049 | Valdes Plaza, Carmen F. | Address on file | | | | | | | |
| 626018 | VALDES PLAZA, CARMEN FANNY | Address on file | | | | | | | |
| 564068 | VALDES PLAZA, FELICITA | Address on file | | | | | | | |
| 564069 | VALDES PRIETO, ARMANDO A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564070 | VALDES QUINONES, DORIS W. | Address on file | | | | | | | |
| 564071 | VALDES QUINONES, DORIS W. | Address on file | | | | | | | |
| 827243 | VALDES QUINONES, VEREMUNDO | Address on file | | | | | | | |
| 563928 | VALDES RAMIREZ, ADAMARIS | Address on file | | | | | | | |
| 1979892 | Valdes Ramos, Carmen M. | Address on file | | | | | | | |
| 564072 | VALDES RAMOS, ELSIE | Address on file | | | | | | | |
| 564073 | VALDES RAMOS, RAFAEL | Address on file | | | | | | | |
| 564074 | VALDES RAMOS, RODRIGO | Address on file | | | | | | | |
| 564075 | VALDES RIJOS, JOSE A | Address on file | | | | | | | |
| 564076 | VALDES RIVERA, LUIS A | Address on file | | | | | | | |
| 827244 | VALDES RIVERA, NYDIA | Address on file | | | | | | | |
| 564077 | VALDES RIVERA, NYDIA W | Address on file | | | | | | | |
| 564078 | VALDES RIVERA, PEDRO | Address on file | | | | | | | |
| 564079 | VALDES RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 564080 | Valdes Rodriguez, Sheila | Address on file | | | | | | | |
| 564081 | VALDES ROLDAN, MIGUEL A | Address on file | | | | | | | |
| 564082 | VALDES ROSA, DIARA | Address on file | | | | | | | |
| 564083 | VALDES ROSADO, CARMEN DEL PILAR | Address on file | | | | | | | |
| 827245 | VALDES ROSARIO, YARITZA | Address on file | | | | | | | |
| 564084 | VALDES SALDIA, JULIO | Address on file | | | | | | | |
| 564085 | VALDES SANTOS, DIANA E | Address on file | | | | | | | |
| 564086 | VALDES SANTOS, MARIA T | Address on file | | | | | | | |
| 564087 | VALDES SOLIVAN, ALEJANDRO | Address on file | | | | | | | |
| 564088 | VALDES TEXIDOR, ANTONIO | Address on file | | | | | | | |
| 564089 | VALDES TORRES, MYRNA | Address on file | | | | | | | |
| 564090 | VALDES VALDERRAMA, ANGELICA M | Address on file | | | | | | | |
| 564091 | VALDES VALENCIA, VICTORIA | Address on file | | | | | | | |
| 564092 | VALDES VARGAS, SHEILA E | Address on file | | | | | | | |
| 564093 | VALDES VAZQUEZ, YESMARY | Address on file | | | | | | | |
| 564095 | VALDES VEGA, ALEX | Address on file | | | | | | | |
| 827247 | VALDES VELAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 564096 | VALDES VIERA, JOSE F. | Address on file | | | | | | | |
| 564097 | VALDES ZAYAS, ANGEL | Address on file | | | | | | | |
| 827248 | VALDES, FABIAN | Address on file | | | | | | | |
| 564098 | VALDES, VICTOR | Address on file | | | | | | | |
| 2180343 | Valdes-Menendez, Leoncio | PO Box 190738 | | | | San Juan | PR | 00919-0738 | |
| 564099 | VALDESPINO PINUELAS, ARISDELSY | Address on file | | | | | | | |
| 564100 | VALDESPINO SANTIAGO, CARLOS J | Address on file | | | | | | | |
| 564101 | VALDESSANCHEZ, HIPOLITO | Address on file | | | | | | | |
| 564102 | Valdez Adorno, Benjamin | Address on file | | | | | | | |
| 564103 | VALDEZ ARROYO, ROSEMARIE | Address on file | | | | | | | |
| 2101333 | VALDEZ AYALA, JEANETTE | Address on file | | | | | | | |
| 564104 | VALDEZ AYALA, JESUS A | Address on file | | | | | | | |
| 564105 | VALDEZ BASTIDES, MILAGROS C. | Address on file | | | | | | | |
| 564106 | VALDEZ BAUTISTA, ALBERTO | Address on file | | | | | | | |
| 564108 | Valdez Calderon, Carlos N | Address on file | | | | | | | |
| 564110 | VALDEZ CROOKE, ALFONSO | Address on file | | | | | | | |
| 564111 | VALDEZ DE NUNEZ, GLADYS M | Address on file | | | | | | | |
| 564112 | VALDEZ DELGADO, ELIDA | Address on file | | | | | | | |
| 564113 | VALDEZ DIAZ, PRAJERIO | Address on file | | | | | | | |
| 564114 | Valdez Diaz, Rosa | Address on file | | | | | | | |
| 564115 | VALDEZ GIL, RICARDO | Address on file | | | | | | | |
| 564116 | VALDEZ GRIJALUA, GUILLERMO | Address on file | | | | | | | |
| 564117 | VALDEZ LABOY, ALEXA | Address on file | | | | | | | |
| 564118 | VALDEZ LAMAR, RAFAEL | Address on file | | | | | | | |
| 564119 | VALDEZ MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 564120 | VALDEZ MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 564121 | VALDEZ MARTINEZ, LETICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4977 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564122 | VALDEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 564123 | VALDEZ MORALES, FRANCISCO | Address on file | | | | | | | |
| 564124 | VALDEZ ORTIZ, ENITH | Address on file | | | | | | | |
| 564125 | VALDEZ PERALTA, CARMEN | Address on file | | | | | | | |
| 2205142 | Valdez Peralta, Carmen D. | Address on file | | | | | | | |
| 564126 | VALDEZ PERALTA, PAOLA | Address on file | | | | | | | |
| 564127 | Valdez Perez, Andrew | Address on file | | | | | | | |
| 564128 | VALDEZ PIZARRO, KINNIE | Address on file | | | | | | | |
| 564129 | VALDEZ RAMOS, AMY Y | Address on file | | | | | | | |
| 564130 | VALDEZ REYES, SORIDANIA | Address on file | | | | | | | |
| 564131 | VALDEZ RIVERA, SYLVIA | Address on file | | | | | | | |
| 564132 | VALDEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 564133 | VALDEZ SALVA, WILLIAM | Address on file | | | | | | | |
| 1776909 | Valdez Salva, William D | Address on file | | | | | | | |
| 564134 | VALDEZ SANTANA, CARLOS S | Address on file | | | | | | | |
| 564135 | VALDEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 564136 | VALDEZ SIERRA, FELIX C | Address on file | | | | | | | |
| 564137 | VALDEZ TRINIDAD, HANYER | Address on file | | | | | | | |
| 827251 | VALDEZ VALDEZ, CARMEN | Address on file | | | | | | | |
| 564138 | VALDEZ VALDEZ, JUANA | Address on file | | | | | | | |
| 564139 | VALDEZ ZABALA, ANGEL | Address on file | | | | | | | |
| 564140 | VALDEZ ZAYAS, ROBERTO | Address on file | | | | | | | |
| 564141 | VALDEZ, ANA | Address on file | | | | | | | |
| 564142 | VALDEZ, HIGINIA | Address on file | | | | | | | |
| 564143 | VALDEZ, MARCIA | Address on file | | | | | | | |
| 564144 | VALDIERI COSTAS, BRUNILDA | Address on file | | | | | | | |
| 564145 | VALDIVIA DELGADO, ISRAEL | Address on file | | | | | | | |
| 564146 | VALDIVIA FLORES, WANDA | Address on file | | | | | | | |
| 564147 | VALDIVIA HERNANDEZ, VIVIAN | Address on file | | | | | | | |
| 564148 | VALDIVIA ROSADO, YAITZA | Address on file | | | | | | | |
| 827252 | VALDIVIA ROSADO, YAITZA E | Address on file | | | | | | | |
| 564149 | VALDIVIA SANTIAGO, PEDRO | Address on file | | | | | | | |
| 564150 | VALDIVIA SOLER, SERGIO | Address on file | | | | | | | |
| 564151 | VALDIVIA TURCIOS, JOSE | Address on file | | | | | | | |
| 760378 | VALDIVIESO AWARDS INC | PO BOX 1769 | | | | YABUCOA | PR | 00767 | |
| 564152 | VALDIVIESO COLON, EUGENIA I | Address on file | | | | | | | |
| 1778160 | Valdivieso Colon, Eugenia Irene | Address on file | | | | | | | |
| 564153 | VALDIVIESO DE JESUS, LIZZETTE | Address on file | | | | | | | |
| 564154 | VALDIVIESO GALIB, LUCAS | Address on file | | | | | | | |
| 564155 | VALDIVIESO GALIB, LUCAS | Address on file | | | | | | | |
| 564156 | VALDIVIESO GALIB, YESMIN M. | Address on file | | | | | | | |
| 564157 | VALDIVIESO LUCIANO, HARRY | Address on file | | | | | | | |
| 564158 | VALDIVIESO ORTIZ, GUILLERMINA | Address on file | | | | | | | |
| 564159 | VALDIVIESO PAGAN, FELICITA | Address on file | | | | | | | |
| 564160 | VALDIVIESO PEDRAGON, KERMARIE | Address on file | | | | | | | |
| 564161 | VALDIVIESO SANJURJO, ALFREDO | Address on file | | | | | | | |
| 2149170 | Valdivieso Serrano, Ramon Luis | Address on file | | | | | | | |
| 564162 | VALDIVIESO SUAREZ, KERMITH J | Address on file | | | | | | | |
| 827254 | VALDIVIESO VAZQUEZ, ELBA I | Address on file | | | | | | | |
| 564163 | VALDIVIESO VELAZQUEZ, BARBARA | Address on file | | | | | | | |
| 827255 | VALDIVIESO VELAZQUEZ, DAYANARA | Address on file | | | | | | | |
| 2180344 | Valdivieso, Ada R. | PO Box 1144 | | | | Penuicas | PR | 00624 | |
| 1515212 | Valdivieso, Ada R. | Address on file | | | | | | | |
| 564164 | Valdizan Lopez, Kevin | Address on file | | | | | | | |
| 564165 | VALDIZAN LOPEZ, KEVIN PAUL | Address on file | | | | | | | |
| 564166 | VALE ACEVEDO, JESELYN | Address on file | | | | | | | |
| 564167 | VALE ACEVEDO, JOSEPH | Address on file | | | | | | | |
| 564168 | VALE ACEVEDO, LISSETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4978 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827256 | VALE ADORNO, HEIDY S | Address on file | | | | | | | |
| 564169 | VALE ADORNO, NILDMARIE | Address on file | | | | | | | |
| 564170 | VALE BABILONIA, JOSE | Address on file | | | | | | | |
| 564171 | Vale Babilonia, William N | Address on file | | | | | | | |
| 564172 | VALE BARRETO, ROBERTO | Address on file | | | | | | | |
| 564173 | VALE BELTRAN, OMAYRA | Address on file | | | | | | | |
| 564174 | VALE BLAS, BRENDA I | Address on file | | | | | | | |
| 564175 | VALE BOSQUES, WILLIAM | Address on file | | | | | | | |
| 564176 | VALE CABAN, MARTHA I | Address on file | | | | | | | |
| 564177 | VALE COLON MD, CARLOS | Address on file | | | | | | | |
| 564178 | VALE COLON MD, OSCAR E | Address on file | | | | | | | |
| 564179 | VALE COLON, CARLOS | Address on file | | | | | | | |
| 564180 | VALE COLON, CARLOS A. | Address on file | | | | | | | |
| 564181 | VALE COLON, CHRISTOPHER | Address on file | | | | | | | |
| 564182 | VALE COLON, SOL T | Address on file | | | | | | | |
| 564183 | VALE COLON, WILLIAM J | Address on file | | | | | | | |
| 564184 | VALE CORTES, JONATHAN | Address on file | | | | | | | |
| 827257 | VALE CRUZ, WILDA | Address on file | | | | | | | |
| 564185 | VALE CRUZ, WILDA L | Address on file | | | | | | | |
| 564186 | VALE DEL RIO, GIAN | Address on file | | | | | | | |
| 564187 | VALE DEL RIO, JONATHAN | Address on file | | | | | | | |
| 564188 | VALE DIAZ, MARILIA DEL MAR | Address on file | | | | | | | |
| 564189 | VALE DIAZ, MARILIA DEL MAR | Address on file | | | | | | | |
| 760379 | VALE E HIJOS INC | P O BOX 7000 SUITE 205 | | | | AGUADA | PR | 00602 | |
| 564190 | VALE FELICIANO, JOSE J. | Address on file | | | | | | | |
| 564191 | VALE FIGUEROA, GILARIE | Address on file | | | | | | | |
| 564192 | VALE GONZALEZ, HECTOR M | Address on file | | | | | | | |
| 564193 | VALE GONZALEZ, JESUS | Address on file | | | | | | | |
| 564194 | VALE GONZALEZ, PEDRO | Address on file | | | | | | | |
| 564195 | VALE GONZALEZ, YARISELY | Address on file | | | | | | | |
| 855391 | VALE GONZALEZ, ZAIDA | Address on file | | | | | | | |
| 564196 | VALE GONZALEZ, ZAIDA | Address on file | | | | | | | |
| 564197 | VALE GUERRA, KATIA | Address on file | | | | | | | |
| 564198 | VALE HERNANDEZ, JOSELITO | Address on file | | | | | | | |
| 564199 | VALE HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 564200 | VALE JUSTINIANO, GABRIEL J | Address on file | | | | | | | |
| 564201 | VALE LOPEZ, NERYS | Address on file | | | | | | | |
| 564202 | VALE MARTINEZ, BETSY | Address on file | | | | | | | |
| 827258 | VALE MARTINEZ, BETSY | Address on file | | | | | | | |
| 564203 | VALE MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 827259 | VALE MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 827260 | VALE MEDINA, MIGUEL | Address on file | | | | | | | |
| 564204 | VALE MEDINA, MIGUEL A. | Address on file | | | | | | | |
| 564205 | VALE MEDINA, MYRNA JANISSE | Address on file | | | | | | | |
| 564206 | VALE MEDINA, ROSA I | Address on file | | | | | | | |
| 564207 | VALE MENDEZ, CHRISTOPHER J | Address on file | | | | | | | |
| 827261 | VALE MENDEZ, CHRISTOPHER J | Address on file | | | | | | | |
| 564208 | VALE MENDEZ, JENNIFER | Address on file | | | | | | | |
| 564209 | VALE MENDEZ, LOREANE | Address on file | | | | | | | |
| 2033482 | Vale Mendez, Nilzaida | Calle Dona Mayi #24 | | | | Moca | PR | 00676 | |
| 564211 | VALE MENDEZ, NOEL | Address on file | | | | | | | |
| 564212 | VALE MERCADO, MAYRA | Address on file | | | | | | | |
| 564213 | Vale Mercado, Samara | Address on file | | | | | | | |
| 564214 | VALE MORALES, DAMIAN | Address on file | | | | | | | |
| 564215 | VALE MORALES, DOUGLAS | Address on file | | | | | | | |
| 564216 | VALE MUNIZ, YASHIRA | Address on file | | | | | | | |
| 1946836 | Vale Negron, Dario | Address on file | | | | | | | |
| 564217 | VALE NEGRON, DARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4979 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564218 | VALE NIEVES, NATACHA | Address on file | | | | | | | |
| 564219 | VALE NIEVES, OTOMIE | Address on file | | | | | | | |
| 564220 | Vale Pagan, Beatriz | Address on file | | | | | | | |
| 564221 | VALE PEREZ, ELVI E | Address on file | | | | | | | |
| 1257621 | VALE PEREZ, ELVI E | Address on file | | | | | | | |
| 564222 | VALE PEREZ, IRIS A. | Address on file | | | | | | | |
| 564223 | VALE PEREZ, IRIS A. | Address on file | | | | | | | |
| 564224 | VALE PEREZ, VILMA I. | Address on file | | | | | | | |
| 564225 | VALE QUINONES, MANUEL O | Address on file | | | | | | | |
| 564226 | VALE RAMOS, EDWIN | Address on file | | | | | | | |
| 564227 | VALE RAMOS, JEANETTE | Address on file | | | | | | | |
| 564228 | VALE RAMOS, YOLANDA | Address on file | | | | | | | |
| 827263 | VALE RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 827264 | VALE RODRIGUEZ, JO ANN | Address on file | | | | | | | |
| 564229 | Vale Rodriguez, Juan L | Address on file | | | | | | | |
| 827265 | VALE ROLDAN, ABNER | Address on file | | | | | | | |
| 564230 | VALE ROLDAN, ADELAIDA | Address on file | | | | | | | |
| 827266 | VALE ROLDAN, ADELAIDA | Address on file | | | | | | | |
| 827267 | VALE ROMAN, GLADYS | Address on file | | | | | | | |
| 564231 | VALE ROMAN, GLADYS M | Address on file | | | | | | | |
| 564232 | VALE ROMAN, MICEL | Address on file | | | | | | | |
| 2215112 | Vale Sanchez, Alexis | Address on file | | | | | | | |
| 827268 | VALE SIRAGUSA, JUAN | Address on file | | | | | | | |
| 564233 | VALE SOTO, ANA | Address on file | | | | | | | |
| 564234 | Vale Soto, Ana M | Address on file | | | | | | | |
| 564235 | VALE TORRE, JUAN F. | Address on file | | | | | | | |
| 564236 | VALE TORRES, CELIDA | Address on file | | | | | | | |
| 564237 | VALE TORRES, DELVA I | Address on file | | | | | | | |
| 564238 | VALE TORRES, EDUARDA C | Address on file | | | | | | | |
| 564239 | VALE TRANSPORT INC | RR 4 BOX 3672 | | | | CIDRA | PR | 00739 | |
| 564240 | VALE VALE, EDUARDO | Address on file | | | | | | | |
| 564241 | VALE VALE, EDUARDO | Address on file | | | | | | | |
| 564242 | VALE VALE, RICARDO | Address on file | | | | | | | |
| 2176248 | VALE VALE, RICARDO | Address on file | | | | | | | |
| 564243 | VALE VALE, ROBERTO | Address on file | | | | | | | |
| 827269 | VALE VALENTIN, IRIS | Address on file | | | | | | | |
| 564244 | VALE VALENTIN, IRIS M | Address on file | | | | | | | |
| 564245 | Vale Velez, Jose A | Address on file | | | | | | | |
| 564246 | VALE ZAPATA, LESLIE I | Address on file | | | | | | | |
| 564247 | VALE, LORENZO | Address on file | | | | | | | |
| 564248 | VALEA MD , FIDEL A | Address on file | | | | | | | |
| 760380 | VALEANT PUERTO RICO LLC | HC 1 BOX 16625 | | | | HUMACAO | PR | 00791 | |
| 564249 | VALEDON CIRINO, FRANCHESKA | Address on file | | | | | | | |
| 564250 | VALEDON DE JESUS, RAMON | Address on file | | | | | | | |
| 564251 | VALEDON GARCIA, SYLVIA | Address on file | | | | | | | |
| 827271 | VALEDON LLORENS, LAURA | Address on file | | | | | | | |
| 564252 | VALEDON LLORENS, LAURA L | Address on file | | | | | | | |
| 1917645 | Valedon Llorens, Laura Linette | Address on file | | | | | | | |
| 564253 | VALEDON MONTES, HECTOR I | Address on file | | | | | | | |
| 827273 | VALEDON MONTES, HECTOR I | Address on file | | | | | | | |
| 564254 | VALEDON MONTES, MARISABEL | Address on file | | | | | | | |
| 827274 | VALEDON MONTES, MARISABEL | Address on file | | | | | | | |
| 827275 | VALEDON MONTES, MARISABEL | Address on file | | | | | | | |
| 564255 | VALEDON MORALES, DAISY E | Address on file | | | | | | | |
| 1711595 | VALEDON MORALES, DAISY ENID | Address on file | | | | | | | |
| 1872992 | VALEDON ORTIZ, CARLOS | Address on file | | | | | | | |
| 564256 | VALEDON ORTIZ, CARLOS J | Address on file | | | | | | | |
| 1825732 | Valedon Ortiz, Felix | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4980 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827276 | VALEDON ORTIZ, FELIX | Address on file | | | | | | | |
| 564257 | VALEDON ORTIZ, FELIX R | Address on file | | | | | | | |
| 564258 | VALEDON PEREZ, JAIME LUIS | Address on file | | | | | | | |
| 564259 | VALEDON ROJAS, SANDRA | Address on file | | | | | | | |
| 564260 | VALEDON SANTIAGO, FRANCISCO J. | Address on file | | | | | | | |
| 564261 | VALEDON SANTIAGO, NINA | Address on file | | | | | | | |
| 564262 | Valedon Soto, Felimarie | Address on file | | | | | | | |
| 1576677 | Valedon Soto, Felimarie | Address on file | | | | | | | |
| 564263 | VALEDON SOTO, JOSE | Address on file | | | | | | | |
| 827277 | VALEDON TORRES, CARLOS | Address on file | | | | | | | |
| 2078226 | Valedon Torres, Carlos R | Address on file | | | | | | | |
| 564265 | VALEDON VALENCIA, KRIZIA | Address on file | | | | | | | |
| 564266 | VALEIRAS MINI, EVELIO J. | Address on file | | | | | | | |
| 1459277 | Valeiras, Arlene | Address on file | | | | | | | |
| 564267 | VALEN IN DEL VALLE, ZAHIRA M | Address on file | | | | | | | |
| 564268 | VALENCIA ALVAREZ, IRIS E | Address on file | | | | | | | |
| 1726783 | Valencia Alvarez, Iris Elizabeth | Address on file | | | | | | | |
| 564269 | VALENCIA ALVAREZ, NITZA | Address on file | | | | | | | |
| 564270 | VALENCIA APONTE, ALEXER | Address on file | | | | | | | |
| 564271 | VALENCIA BALDONI, CARLOS M | Address on file | | | | | | | |
| 564272 | VALENCIA BALDONI, HECTOR | Address on file | | | | | | | |
| 564273 | VALENCIA BERNAL, DIANA | Address on file | | | | | | | |
| 564274 | VALENCIA BUJOSA, DINA R | Address on file | | | | | | | |
| 1733915 | Valencia Bujosa, Dina R | Address on file | | | | | | | |
| 564275 | VALENCIA BUJOSA, JOSUE D | Address on file | | | | | | | |
| 760381 | VALENCIA COMMUNITY COLLEGE | PO BOX 4913 | | | | ORLANDO | FL | 32802 | |
| 564277 | VALENCIA CORTIJO, NOEMI | Address on file | | | | | | | |
| 564276 | VALENCIA CORTIJO, NOEMI | Address on file | | | | | | | |
| 564279 | VALENCIA CRUZ, DAFNE I. | Address on file | | | | | | | |
| 564278 | VALENCIA CRUZ, DAFNE I. | Address on file | | | | | | | |
| 564280 | VALENCIA DE GRACIA, CORAL DEL MAR | Address on file | | | | | | | |
| 760382 | VALENCIA DESTAPE & PLUMBING SERVICE | REP VALENCIA | 17 AQ 7 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 564281 | VALENCIA DIAZ, CARMEN M | Address on file | | | | | | | |
| 564282 | VALENCIA DIAZ, VIRGILIO | Address on file | | | | | | | |
| 564283 | VALENCIA FERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 564284 | Valencia Figueroa, Axel | Address on file | | | | | | | |
| 564285 | VALENCIA FIGUEROA, AXEL | Address on file | | | | | | | |
| 564286 | VALENCIA GARCIA, RAUL | Address on file | | | | | | | |
| 564287 | VALENCIA GATELL, ANGEL J. | Address on file | | | | | | | |
| 564288 | VALENCIA GONZALEZ, MAYRA | Address on file | | | | | | | |
| 564289 | VALENCIA GUEVAREZ, ENRIQUE | Address on file | | | | | | | |
| 564290 | VALENCIA GUILLERMETY, JORGE | Address on file | | | | | | | |
| 564291 | VALENCIA GUILLERMETY, RAMON | Address on file | | | | | | | |
| 564292 | VALENCIA GUZMAN, GADIEL | Address on file | | | | | | | |
| 564293 | VALENCIA LUCENA, CARLOS | Address on file | | | | | | | |
| 564294 | VALENCIA MAYSONET, MAGDA V. | Address on file | | | | | | | |
| 564295 | VALENCIA MEDINA, DAXAMARA | Address on file | | | | | | | |
| 564296 | VALENCIA MERCADO, EVELYN | Address on file | | | | | | | |
| 564297 | VALENCIA MIRANDA, HECTOR | Address on file | | | | | | | |
| 2190120 | Valencia Ocasio, Sixta V. | Address on file | | | | | | | |
| 564298 | Valencia Olmo, Carmelo | Address on file | | | | | | | |
| 564299 | Valencia Olmo, Danilo | Address on file | | | | | | | |
| 564300 | VALENCIA OLMO, DANILO | Address on file | | | | | | | |
| 564301 | VALENCIA OLMO, EDWIN | Address on file | | | | | | | |
| 1426106 | VALENCIA PEREZ, GERARDO | Address on file | | | | | | | |
| 564303 | VALENCIA PEREZ, RAUL A | Address on file | | | | | | | |
| 564304 | VALENCIA PINTADO, ARNALDO | Address on file | | | | | | | |
| 564305 | VALENCIA PRADO, MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797754 | VALENCIA PRADO, MIGUEL | Address on file | | | | | | | |
| 564306 | VALENCIA PSYCHIATRY | ATTN MEDICAL RECORDS | 4151 HUNTERS PARK LANE STE 100 | | | ORLANDO | FL | 32837 | |
| 564307 | VALENCIA QUINONES, MANUEL | Address on file | | | | | | | |
| 564308 | VALENCIA RIVAS, KARLA | Address on file | | | | | | | |
| 564309 | VALENCIA RIVERA, CARMEN J | Address on file | | | | | | | |
| 564310 | VALENCIA ROJAS, JOSE L | Address on file | | | | | | | |
| 564311 | VALENCIA ROMAN, ANGELA | Address on file | | | | | | | |
| 564313 | VALENCIA ROMAN, OMAYRA | Address on file | | | | | | | |
| 564312 | VALENCIA ROMAN, OMAYRA | Address on file | | | | | | | |
| 564314 | VALENCIA RULLAN, HECTOR | Address on file | | | | | | | |
| 564315 | VALENCIA SANCHEZ, NORMA T | Address on file | | | | | | | |
| 2022695 | Valencia Sanchez, Norma T. | 117 Angel Rivero Mendez | | | | Carolina | PR | 00987-6847 | |
| 564316 | VALENCIA SANTANA, JUDITH | Address on file | | | | | | | |
| 760383 | VALENCIA SHELL/LUIS B CRUZ NEGRON | PO BOX 625 | | | | BAYAMON | PR | 00960 | |
| 760384 | VALENCIA SHIPPING AGENCIA INC | PO BOX 362409 | | | | SAN JUAN | PR | 00936 | |
| 564317 | VALENCIA SIMO, GUSTAVO | Address on file | | | | | | | |
| 564318 | VALENCIA TOLEDO, SONIA M | Address on file | | | | | | | |
| 564319 | VALENCIA TORRES, ILESKA | Address on file | | | | | | | |
| 564320 | VALENCIA VALENCIA, ELIZABETH | Address on file | | | | | | | |
| 564321 | VALENCIA VILLAFANE, JORGE | Address on file | | | | | | | |
| 2098622 | Valencia-Rivera, Carmen Julia | Address on file | | | | | | | |
| 2107916 | Valencio Fabian, Nelly | Address on file | | | | | | | |
| 564322 | VALENCIO FABIAN, NELLY A | Address on file | | | | | | | |
| 760385 | VALENE PINTADO HERNANDEZ | 4TA SECCION AF 7 CALLE MARUJA | | | | LEVITTOWN | PR | 00949 | |
| 564323 | VALENI MASTECTONY & WOMENS HEALTH SHOP | 202 B SANTA ROSA MALL | | | | BAYAMON | PR | 00959 | |
| 564324 | VALENRY RIVERA SANTIAGO LAW OFFICE | BOX 5009 CUC STATION | | | | CAYEY | PR | 00632 | |
| 827279 | VALENTE VELEZ, ANNETTE | Address on file | | | | | | | |
| 2099269 | Valentia Perez, Awilda I. | Address on file | | | | | | | |
| 827280 | VALENTIIN VARGAS, MADELINE | Address on file | | | | | | | |
| 760388 | VALENTIN & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1775212 | Valentin , Annie | Address on file | | | | | | | |
| 760389 | VALENTIN A GONZALEZ | URB VERSALLES | C 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 564326 | VALENTIN ACEVEDO, DAVID | Address on file | | | | | | | |
| 827281 | VALENTIN ACEVEDO, FELIX | Address on file | | | | | | | |
| 827282 | VALENTIN ACEVEDO, FELIX | Address on file | | | | | | | |
| 564327 | VALENTIN ACEVEDO, FELIX J. | Address on file | | | | | | | |
| 564328 | VALENTIN ACEVEDO, GERMAN | Address on file | | | | | | | |
| 564329 | VALENTIN ACEVEDO, GILBERTO | Address on file | | | | | | | |
| 564330 | VALENTIN ACEVEDO, GIOVANNY | Address on file | | | | | | | |
| 564331 | VALENTIN ACEVEDO, IRIS I | Address on file | | | | | | | |
| 564332 | VALENTIN ACEVEDO, JOSE D. | Address on file | | | | | | | |
| 564333 | VALENTIN ACEVEDO, JOSE E | Address on file | | | | | | | |
| 564334 | VALENTIN ACEVEDO, JUDITH | Address on file | | | | | | | |
| 564335 | VALENTIN ACEVEDO, KEISHLA | Address on file | | | | | | | |
| 564336 | VALENTIN ACEVEDO, LIONEL | Address on file | | | | | | | |
| 564337 | Valentin Acevedo, Pablo | Address on file | | | | | | | |
| 564338 | VALENTIN ACEVEDO, VILMARIE | Address on file | | | | | | | |
| 564339 | VALENTIN ACEVEDO, YAJAYRA A | Address on file | | | | | | | |
| 564340 | VALENTIN ACOSTA, ENRIQUE D | Address on file | | | | | | | |
| 827283 | VALENTIN ACOSTA, ENRIQUE D | Address on file | | | | | | | |
| 564341 | VALENTIN ACOSTA, NIDACHY | Address on file | | | | | | | |
| 564342 | VALENTIN ADROVER, LIZZETTE | Address on file | | | | | | | |
| 760390 | VALENTIN AGOSTO HERNANDEZ | Address on file | | | | | | | |
| 564343 | VALENTIN AGRON, DANIEL O | Address on file | | | | | | | |
| 564344 | VALENTIN AGUAYO, MILAGROS | Address on file | | | | | | | |
| 564345 | VALENTIN AGUIAR, RICHARD | Address on file | | | | | | | |
| 1936034 | Valentin Albino, Rafael David | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4982 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564346 | Valentin Alejandro, Ileana | Address on file | | | | | | | |
| 1945614 | Valentin Alers, Israel | Address on file | | | | | | | |
| 2009847 | Valentin Alers, Israel | Address on file | | | | | | | |
| 2118511 | VALENTIN ALERS, ISRAEL | Address on file | | | | | | | |
| 827284 | VALENTIN ALFONSO, MIOSOTIS N | Address on file | | | | | | | |
| 564348 | VALENTIN ALICEA, EMMA | Address on file | | | | | | | |
| 855392 | VALENTIN ALICEA, EMMA A. | Address on file | | | | | | | |
| 564349 | VALENTIN ALICEA, MILTON | Address on file | | | | | | | |
| 564350 | VALENTIN ALMA, MELISSA | Address on file | | | | | | | |
| 564351 | VALENTIN ALMA, MELISSA | Address on file | | | | | | | |
| 1848242 | Valentin Almodovar, Luis M. | Address on file | | | | | | | |
| 564353 | VALENTIN ALONSO, JEANNETTE | Address on file | | | | | | | |
| 564354 | VALENTIN ALONSO, MARISOL | Address on file | | | | | | | |
| 564355 | Valentin Alsina, Carlos | Address on file | | | | | | | |
| 564356 | VALENTIN ALVARADO, LELIS A | Address on file | | | | | | | |
| 564357 | VALENTIN ALVAREZ, AGNERIS C. | Address on file | | | | | | | |
| 564358 | VALENTIN ALVAREZ, CARMEN | Address on file | | | | | | | |
| 564359 | VALENTIN ALVAREZ, ELBA | Address on file | | | | | | | |
| 564360 | VALENTIN ALVAREZ, ENOC | Address on file | | | | | | | |
| 564361 | VALENTIN ALVAREZ, FRANCISCO | Address on file | | | | | | | |
| 564362 | VALENTIN ALVAREZ, HELEN | Address on file | | | | | | | |
| 564363 | VALENTIN ALVAREZ, HILDA | Address on file | | | | | | | |
| 564364 | Valentin Alvarez, Kerem | Address on file | | | | | | | |
| 564365 | VALENTIN ALVAREZ, MILDRED | Address on file | | | | | | | |
| 564368 | VALENTIN ALVAREZ, NOEL | Address on file | | | | | | | |
| 564369 | VALENTIN ANAYA, ISAURA | Address on file | | | | | | | |
| 564370 | VALENTIN ANAYA, JOSE | Address on file | | | | | | | |
| 564371 | VALENTIN ANAYA, JUAN | Address on file | | | | | | | |
| 564372 | VALENTIN ANAYA, MARIA | Address on file | | | | | | | |
| 564373 | VALENTIN ANDINO, CARLA | Address on file | | | | | | | |
| 564374 | VALENTIN ANDINO, DEBORAH | Address on file | | | | | | | |
| 564375 | VALENTIN ANDINO, ERIKA | Address on file | | | | | | | |
| 564376 | VALENTIN ANDUJAR, LESTER | Address on file | | | | | | | |
| 564377 | VALENTIN ANDUJAR, PABLO | Address on file | | | | | | | |
| 564378 | VALENTIN ANGLADA, ZULMA | Address on file | | | | | | | |
| 564379 | VALENTIN APONTE, GIOVANNI | Address on file | | | | | | | |
| 827286 | VALENTIN APONTE, MARTA R | Address on file | | | | | | | |
| 564380 | VALENTIN APONTE, MARTA R | Address on file | | | | | | | |
| 564381 | Valentin Aponte, Mildred J | Address on file | | | | | | | |
| 564381 | Valentin Aponte, Mildred J | Address on file | | | | | | | |
| 564382 | VALENTIN APONTE, MOISE | Address on file | | | | | | | |
| 564383 | VALENTIN AQUINO, ABRAHAM | Address on file | | | | | | | |
| 564384 | Valentin Aquino, Florencio | Address on file | | | | | | | |
| 564385 | VALENTIN AQUINO, JOSE L | Address on file | | | | | | | |
| 827287 | VALENTIN AQUINO, LUZ | Address on file | | | | | | | |
| 564386 | VALENTIN AQUINO, ROSARIO | Address on file | | | | | | | |
| 1840969 | Valentin Aquino, Rosario | Address on file | | | | | | | |
| 1653316 | VALENTIN AQUIPO, ROSARIO | Address on file | | | | | | | |
| 564387 | Valentin Arbelo, Euclides | Address on file | | | | | | | |
| 564388 | VALENTIN ARBELO, OMAR | Address on file | | | | | | | |
| 2118645 | VALENTIN ARCE Y OTROS, JOSE E. | Address on file | | | | | | | |
| 1422262 | VALENTIN ARCE, JOSE E. Y OTROS | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | |
| 564389 | VALENTIN AROCHO, ABNER | Address on file | | | | | | | |
| 564390 | VALENTIN AROCHO, NORMA E | Address on file | | | | | | | |
| 564392 | VALENTIN ARROYO, MIGUEL | Address on file | | | | | | | |
| 564391 | VALENTIN ARROYO, MIGUEL | Address on file | | | | | | | |
| 564393 | VALENTIN ARVELO, LEONIDES | Address on file | | | | | | | |
| 564394 | VALENTIN ARZOLA, CECILIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4983 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844235 | Valentin Arzola, Cecilia | Address on file | | | | | | | |
| 760391 | VALENTIN AUTO CENTRO | P O BOX 1322 | | | | HORMIGUEROS | PR | 00660-1322 | |
| 564395 | VALENTIN AVILA, CELSO JUAN | Address on file | | | | | | | |
| 564396 | Valentin Avila, Nelson | Address on file | | | | | | | |
| 1604179 | Valentin Avila, Nelson D. | Address on file | | | | | | | |
| 564397 | VALENTIN AVILA, WIDILIA | Address on file | | | | | | | |
| 1669083 | Valentin Avila, Widillia | Address on file | | | | | | | |
| 564398 | VALENTIN AVILES, COLLEEN | Address on file | | | | | | | |
| 1259800 | VALENTIN AVILES, IVETTE | Address on file | | | | | | | |
| 564399 | VALENTIN AYALA, ERIC | Address on file | | | | | | | |
| 855393 | VALENTIN AYALA, JULIANNA | Address on file | | | | | | | |
| 564400 | VALENTIN AYALA, JULIANNA | Address on file | | | | | | | |
| 564401 | VALENTIN AYALA, SAUL | Address on file | | | | | | | |
| 564402 | Valentin Ayala, Saul J | Address on file | | | | | | | |
| 2116991 | VALENTIN BADILLO, JORGE H | Address on file | | | | | | | |
| 564403 | VALENTIN BAEZ, AIXA | Address on file | | | | | | | |
| 564404 | VALENTIN BAEZ, AIXA E | Address on file | | | | | | | |
| 564405 | VALENTIN BAEZ, ANGIE E | Address on file | | | | | | | |
| 564406 | VALENTIN BAEZ, ARIS | Address on file | | | | | | | |
| 827288 | VALENTIN BAEZ, ASTRID | Address on file | | | | | | | |
| 564407 | VALENTIN BAEZ, ASTRID E | Address on file | | | | | | | |
| 1700691 | VALENTIN BAEZ, EDILTRUDIS | Address on file | | | | | | | |
| 564408 | VALENTIN BAEZ, EDILTRUDIS | Address on file | | | | | | | |
| 564409 | VALENTIN BAEZ, JOSEPH R | Address on file | | | | | | | |
| 691656 | VALENTIN BAEZ, JUAN | Address on file | | | | | | | |
| 564410 | VALENTIN BAEZ, JUAN | Address on file | | | | | | | |
| 564411 | VALENTIN BAHAMUNDI, RAFAEL | Address on file | | | | | | | |
| 564412 | VALENTIN BARBOSA, MARIELY | Address on file | | | | | | | |
| 564413 | VALENTIN BARCELO, CHRISTIAN | Address on file | | | | | | | |
| 564414 | VALENTIN BARCELO, JORGE | Address on file | | | | | | | |
| 2098503 | Valentin Barro, Jorge L. | Address on file | | | | | | | |
| 564415 | Valentin Barros, Jorge L | Address on file | | | | | | | |
| 564416 | VALENTIN BATISTA, CARMEN L | Address on file | | | | | | | |
| 564417 | Valentin Beauchamp, Eduardo | Address on file | | | | | | | |
| 564418 | VALENTIN BEAUCHAMP, ILEANA | Address on file | | | | | | | |
| 827289 | VALENTIN BEAUCHAMP, ILEANA | Address on file | | | | | | | |
| 564419 | Valentin Belen, Jesus | Address on file | | | | | | | |
| 1575533 | VALENTIN BELEN, JESUS | Address on file | | | | | | | |
| 1575533 | VALENTIN BELEN, JESUS | Address on file | | | | | | | |
| 564420 | VALENTIN BELLAFLORES, MARILYN | Address on file | | | | | | | |
| 564421 | VALENTIN BELTRAN, RAMON L | Address on file | | | | | | | |
| 827290 | VALENTIN BERMUDEZ, YOLANDA | Address on file | | | | | | | |
| 564422 | VALENTIN BERRIOS, DENNY | Address on file | | | | | | | |
| 564423 | VALENTIN BERRIOS, PATRICIA | Address on file | | | | | | | |
| 1856468 | Valentin Berrios, Patricia | Address on file | | | | | | | |
| 827291 | VALENTIN BERRIOS, STEPHANIE | Address on file | | | | | | | |
| 564424 | VALENTIN BEZARES, MARISOL | Address on file | | | | | | | |
| 564425 | VALENTIN BLAY, TOMAS A. | Address on file | | | | | | | |
| 564426 | VALENTIN BONET, EVELYN | Address on file | | | | | | | |
| 564427 | VALENTIN BONET, ZENAIDA | Address on file | | | | | | | |
| 1585517 | Valentin Borrero, Benigno | Address on file | | | | | | | |
| 564428 | VALENTIN BORRERO, BENIGNO | Address on file | | | | | | | |
| 564429 | VALENTIN BRAVO, JUAN R | Address on file | | | | | | | |
| 2082379 | Valentin Bravo, Juan R | Address on file | | | | | | | |
| 1422263 | VALENTIN BRAVO, JUAN R. | OMAR BONET TIRADO | PO BOX 307 | | | RINCON | PR | 00677-0307 | |
| 564431 | VALENTIN BRAVO, MARIA DEL | Address on file | | | | | | | |
| 564432 | VALENTIN BRENES, ROSALIND | Address on file | | | | | | | |
| 564433 | VALENTIN BRITO, JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4984 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564434 | VALENTIN BRITO, JUAN A | Address on file | | | | | | | |
| 564435 | VALENTIN BRITO, REBECCA | Address on file | | | | | | | |
| 564436 | VALENTIN BRUNO, ANGEL | Address on file | | | | | | | |
| 564437 | VALENTIN BRUNO, MELVIN | Address on file | | | | | | | |
| 564438 | VALENTIN BURGOS, CARMEN | Address on file | | | | | | | |
| 564439 | VALENTIN BUSCAMPER, ISIS M. | Address on file | | | | | | | |
| 564440 | VALENTIN CABAN, ALEXIS | Address on file | | | | | | | |
| 827293 | VALENTIN CABAN, BETHZAIDA | Address on file | | | | | | | |
| 564441 | VALENTIN CABAN, BETHZAIDA | Address on file | | | | | | | |
| 564442 | VALENTIN CABAN, BIENVENIDO | Address on file | | | | | | | |
| 564443 | VALENTIN CABAN, DARIANNA | Address on file | | | | | | | |
| 564444 | VALENTIN CABAN, EDGARDO | Address on file | | | | | | | |
| 827294 | VALENTIN CABAN, EULALIA R | Address on file | | | | | | | |
| 564445 | Valentin Caban, Gabriel | Address on file | | | | | | | |
| 564446 | VALENTIN CABAN, ILEANA | Address on file | | | | | | | |
| 564447 | VALENTIN CABAN, ISRAEL | Address on file | | | | | | | |
| 827295 | VALENTIN CABAN, ISRAEL | Address on file | | | | | | | |
| 564448 | VALENTIN CABAN, JAVIER | Address on file | | | | | | | |
| 564449 | VALENTIN CABAN, LYDIA | Address on file | | | | | | | |
| 2135415 | Valentin Caban, Virgia | Address on file | | | | | | | |
| 564451 | VALENTIN CABAN, ZORAIDA | Address on file | | | | | | | |
| 564452 | VALENTIN CABRERA | Address on file | | | | | | | |
| 851095 | VALENTIN CALDERON, JOSE M. | URB. PASEOS REALES | 238 CALLE COUDESA | | | ARECIBO | PR | 00612 | |
| 564453 | VALENTIN CALDERON, JOSE M. | Address on file | | | | | | | |
| 564454 | VALENTIN CALUDIO, JUAN A. | Address on file | | | | | | | |
| 564455 | VALENTIN CAMACHO, ABIGAIL | Address on file | | | | | | | |
| 564456 | VALENTIN CAMACHO, ALBERTO JOSE | Address on file | | | | | | | |
| 564457 | VALENTIN CAMACHO, CARMEN E | Address on file | | | | | | | |
| 827297 | VALENTIN CAMACHO, MICHELLE | Address on file | | | | | | | |
| 564458 | VALENTIN CAMACHO, PABLO | Address on file | | | | | | | |
| 564459 | VALENTIN CAMACHO, RAUL | Address on file | | | | | | | |
| 564460 | VALENTIN CAMACHO, YOLANDA | Address on file | | | | | | | |
| 564461 | VALENTIN CANDELARIA, AMARILIS | Address on file | | | | | | | |
| 564462 | VALENTIN CANDELARIO, BENJAMIN | Address on file | | | | | | | |
| 827298 | VALENTIN CANDELARIO, ZACHARY H | Address on file | | | | | | | |
| 564464 | VALENTIN CANTERO, BRUNILDA | Address on file | | | | | | | |
| 564465 | VALENTIN CAPELLA, WENDELYN | Address on file | | | | | | | |
| 564466 | VALENTIN CARABALLO, GISELLA | Address on file | | | | | | | |
| 564468 | VALENTIN CARABALLO, LUIS | Address on file | | | | | | | |
| 564469 | VALENTIN CARABALLO, LUIS O | Address on file | | | | | | | |
| 564470 | VALENTIN CARABALLO, MARIA | Address on file | | | | | | | |
| 564471 | VALENTIN CARBO, MARIA M | Address on file | | | | | | | |
| 564472 | VALENTIN CARDE, EDWIN J | Address on file | | | | | | | |
| 827299 | VALENTIN CARDE, KRYSTAL M | Address on file | | | | | | | |
| 564473 | VALENTIN CARDONA, ASHMED | Address on file | | | | | | | |
| 564474 | VALENTIN CARDONA, HILDA | Address on file | | | | | | | |
| 564475 | VALENTIN CARDONA, JOSUE | Address on file | | | | | | | |
| 564476 | VALENTIN CARDONA, PIERRE | Address on file | | | | | | | |
| 564477 | VALENTIN CARDONA, RENE | Address on file | | | | | | | |
| 564478 | VALENTIN CARLO, KATYANA | Address on file | | | | | | | |
| 564479 | VALENTIN CARMONA, XIANILIA | Address on file | | | | | | | |
| 827300 | VALENTIN CARMONA, XIANILIA | Address on file | | | | | | | |
| 564480 | VALENTIN CARO, JOSE | Address on file | | | | | | | |
| 564481 | VALENTIN CARO, JOSE A | Address on file | | | | | | | |
| 564482 | VALENTIN CARO, MARI O | Address on file | | | | | | | |
| 760386 | VALENTIN CARRASQUILLO RAMOS | AVENIDA DEGETAU A 17 | PO BOX 5909 | | | CAGUAS | PR | 00726-5909 | |
| 564483 | VALENTIN CARRASQUILLO ROMAN | Address on file | | | | | | | |
| 564484 | VALENTIN CARRASQUILLO, RUTH D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4985 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827301 | VALENTIN CARRERO, ELISA | Address on file | | | | | | | |
| 1803272 | VALENTIN CARRERO, EMELLY | Address on file | | | | | | | |
| 827302 | VALENTIN CARRERO, EMELLY | Address on file | | | | | | | |
| 564486 | VALENTIN CARRERO, EMELLY | Address on file | | | | | | | |
| 827303 | VALENTIN CARRERO, EMELLY | Address on file | | | | | | | |
| 1807195 | Valentín Carrero, Emelly | Address on file | | | | | | | |
| 564487 | VALENTIN CARRERO, LORENA A | Address on file | | | | | | | |
| 564488 | VALENTIN CARRERO, MIGDALIA | Address on file | | | | | | | |
| 564489 | VALENTIN CARRERO, MIGDOEL | Address on file | | | | | | | |
| 564490 | VALENTIN CARRERO, NAMYR Y. | Address on file | | | | | | | |
| 564491 | VALENTIN CARRERO, OSCAR | Address on file | | | | | | | |
| 564492 | Valentín Carrion, Victoria | Address on file | | | | | | | |
| 827305 | VALENTIN CASIANO, EDMIL | Address on file | | | | | | | |
| 564494 | VALENTIN CASIANO, JUAN | Address on file | | | | | | | |
| 564496 | VALENTIN CASTANON, EDDIE | Address on file | | | | | | | |
| 564495 | Valentín Castanon, Eddie | Address on file | | | | | | | |
| 564497 | VALENTIN CASTOIRE, GILBERTO | Address on file | | | | | | | |
| 1497372 | Valentín Castro, Jorge | Address on file | | | | | | | |
| 1497372 | Valentín Castro, Jorge | Address on file | | | | | | | |
| 564498 | VALENTIN CASTRO, LUZ A | Address on file | | | | | | | |
| 564499 | VALENTIN CASTRO, NICOLE | Address on file | | | | | | | |
| 564500 | VALENTIN CENTENO, ALEIXA | Address on file | | | | | | | |
| 564501 | VALENTIN CHAPARRO, JENNY | Address on file | | | | | | | |
| 564502 | VALENTIN CHAPARRO, MILAGROS | Address on file | | | | | | | |
| 760392 | VALENTIN CINTRON TIRADO | Address on file | | | | | | | |
| 564503 | VALENTIN CINTRON, JACQUELINE | Address on file | | | | | | | |
| 564504 | VALENTIN CINTRON, JESSICA A | Address on file | | | | | | | |
| 564505 | VALENTIN CLAUDIO, ALMA I | Address on file | | | | | | | |
| 564507 | VALENTIN CLAUDIO, BENJAMIN | Address on file | | | | | | | |
| 564506 | VALENTIN CLAUDIO, BENJAMIN | Address on file | | | | | | | |
| 564508 | VALENTIN CLAUDIO, JUAN ANTONIO | Address on file | | | | | | | |
| 564509 | VALENTIN CLAUDIO, MILTON | Address on file | | | | | | | |
| 564510 | VALENTIN COLL, CARMEN X | Address on file | | | | | | | |
| 564511 | VALENTIN COLLAZO, ENID | Address on file | | | | | | | |
| 564512 | VALENTIN COLLAZO, ENID | Address on file | | | | | | | |
| 564513 | VALENTIN COLOME | Address on file | | | | | | | |
| 760393 | VALENTIN COLON | HC 3 BOX 10737 | | | | YABUCOA | PR | 00767 | |
| 760394 | VALENTIN COLON CABEZA | PO BOX 16109 | | | | TOA ALTA | PR | 00954 | |
| 564514 | VALENTIN COLON MARTES | Address on file | | | | | | | |
| 564515 | VALENTIN COLON MONTANEZ | Address on file | | | | | | | |
| 564516 | VALENTIN COLON, AIDALISE | Address on file | | | | | | | |
| 564517 | VALENTIN COLON, AILEEN | Address on file | | | | | | | |
| 855394 | VALENTIN COLON, AILEEN | Address on file | | | | | | | |
| 1886543 | Valentin Colon, Apolonia | Address on file | | | | | | | |
| 564518 | VALENTIN COLON, CARMEN | Address on file | | | | | | | |
| 564519 | VALENTIN COLON, CARMEN I | Address on file | | | | | | | |
| 564520 | VALENTIN COLON, CINDY | Address on file | | | | | | | |
| 564521 | VALENTIN COLON, EFRAIN | Address on file | | | | | | | |
| 827307 | VALENTIN COLON, EMERCILY | Address on file | | | | | | | |
| 564522 | Valentín Colon, Emilio E | Address on file | | | | | | | |
| 1752832 | Valentín Colon, Emilio E. | Address on file | | | | | | | |
| 564523 | VALENTIN COLON, EVA I | Address on file | | | | | | | |
| 564524 | Valentín Colon, Felipe | Address on file | | | | | | | |
| 564525 | VALENTIN COLON, GELBERT | Address on file | | | | | | | |
| 564526 | VALENTIN COLON, GRISELLE M. | Address on file | | | | | | | |
| 564527 | VALENTIN COLON, HECTOR | Address on file | | | | | | | |
| 564528 | VALENTIN COLON, HIRAM | Address on file | | | | | | | |
| 564530 | VALENTIN COLON, JAIME | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827308 | VALENTIN COLON, JAIME | Address on file | | | | | | | |
| 564529 | Valentin Colon, Jaime | Address on file | | | | | | | |
| 564531 | VALENTIN COLON, JOANNE | Address on file | | | | | | | |
| 827309 | VALENTIN COLON, JOHANNA | Address on file | | | | | | | |
| 564532 | VALENTIN COLON, JOHANNA | Address on file | | | | | | | |
| 564533 | VALENTIN COLON, JOSE | Address on file | | | | | | | |
| 564534 | VALENTIN COLON, JOSE | Address on file | | | | | | | |
| 564535 | VALENTIN COLON, LUIS | Address on file | | | | | | | |
| 564536 | VALENTIN COLON, LUZ M | Address on file | | | | | | | |
| 564537 | VALENTIN COLON, LUZ M. | Address on file | | | | | | | |
| 564538 | Valentin Colon, Oscar | Address on file | | | | | | | |
| 564539 | Valentin Colon, Pablo | Address on file | | | | | | | |
| 564485 | VALENTIN COLON, PABLO | Address on file | | | | | | | |
| 564540 | VALENTIN COLON, REINALDO | Address on file | | | | | | | |
| 564541 | VALENTIN COLON, VENERANDA | Address on file | | | | | | | |
| 564542 | VALENTIN COLON, YOLANDA | Address on file | | | | | | | |
| 564543 | VALENTIN CONCEPCION, ROSITA | Address on file | | | | | | | |
| 827310 | VALENTIN CORA, FELIX | Address on file | | | | | | | |
| 827311 | VALENTIN CORCHADO, YESENIA | Address on file | | | | | | | |
| 564544 | VALENTIN CORDERO, BERNICE M. | Address on file | | | | | | | |
| 564545 | VALENTIN CORDERO, DAMARIS | Address on file | | | | | | | |
| 1741200 | Valentin Cordero, Edwin | Address on file | | | | | | | |
| 564546 | Valentin Cordero, Edwin | Address on file | | | | | | | |
| 564547 | VALENTIN CORDERO, JACKELINE | Address on file | | | | | | | |
| 564548 | VALENTIN CORDERO, JULIO A | Address on file | | | | | | | |
| 564549 | VALENTIN CORDERO, LUIS | Address on file | | | | | | | |
| 564550 | VALENTIN CORDERO, NOEMI | Address on file | | | | | | | |
| 564551 | VALENTIN CORDOVA, LUIS | Address on file | | | | | | | |
| 827312 | VALENTIN CORDOVA, RICARDO | Address on file | | | | | | | |
| 564552 | VALENTIN CORREA, ELIZABETH | Address on file | | | | | | | |
| 855395 | VALENTIN CORREA, ELIZABETH | Address on file | | | | | | | |
| 564553 | VALENTIN CORTES, EDGAR | Address on file | | | | | | | |
| 564554 | VALENTIN CORTES, JESSICA | Address on file | | | | | | | |
| 564555 | Valentin Cortes, Jorge R. | Address on file | | | | | | | |
| 564556 | VALENTIN CORTES, JOSEPH | Address on file | | | | | | | |
| 564557 | VALENTIN CORTES, MIGDALIA | Address on file | | | | | | | |
| 1361528 | Valentin Cortes, Myrna Idalys | Address on file | | | | | | | |
| 564558 | VALENTIN CORTES, ROBERTO | Address on file | | | | | | | |
| 564559 | VALENTIN CORTEZ, HARRY | Address on file | | | | | | | |
| 760395 | VALENTIN COTTO RIVERA | HC 1 BOX 8714 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 564560 | VALENTIN COTTO, JOSE | Address on file | | | | | | | |
| 564561 | VALENTIN CRESPG, MARIA DE LOS A | Address on file | | | | | | | |
| 564562 | VALENTIN CRESPO, ALEX | Address on file | | | | | | | |
| 564563 | VALENTIN CRESPO, BRAULIO | Address on file | | | | | | | |
| 827313 | VALENTIN CRESPO, CARMEN | Address on file | | | | | | | |
| 564564 | VALENTIN CRESPO, EMILY | Address on file | | | | | | | |
| 564566 | VALENTIN CRESPO, GILBERTO | Address on file | | | | | | | |
| 564565 | Valentin Crespo, Gilberto | Address on file | | | | | | | |
| 564567 | VALENTIN CRESPO, JOSE | Address on file | | | | | | | |
| 564569 | VALENTIN CRESPO, LESLIE | Address on file | | | | | | | |
| 564568 | VALENTIN CRESPO, LESLIE | Address on file | | | | | | | |
| 827314 | VALENTIN CRESPO, MADELINE | Address on file | | | | | | | |
| 564570 | VALENTIN CRESPO, MERARI | Address on file | | | | | | | |
| 564571 | VALENTIN CRESPO, NITZA | Address on file | | | | | | | |
| 564572 | VALENTIN CRESPO, NORMA I | Address on file | | | | | | | |
| 564573 | VALENTIN CRESPO, WANDA I | Address on file | | | | | | | |
| 1955650 | Valentin Crespo, Wanda I. | Address on file | | | | | | | |
| 1955650 | Valentin Crespo, Wanda I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4987 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564574 | VALENTIN CRESPO, WILLIAM | Address on file | | | | | | | |
| 564575 | VALENTIN CRESPO, YAHAIRA | Address on file | | | | | | | |
| 760396 | VALENTIN CRUZ PEREZ | Address on file | | | | | | | |
| 1731958 | Valentin Cruz, Brunilda | Address on file | | | | | | | |
| 564576 | VALENTIN CRUZ, BRUNILDA | Address on file | | | | | | | |
| 1422264 | VALENTÍN CRUZ, DENISSE | FRANCISCO BÁEZ NAZARIO | PO BOX 2765 | | | ARECIBO | PR | 00613-2765 | |
| 564578 | VALENTÍN CRUZ, DENISSE | JOSÉ E. SOLER OCHOA | PO BOX 1371 | | | ARECIBO | PR | 00613-1371 | |
| 2149517 | Valentin Cruz, Edwin | Address on file | | | | | | | |
| 564579 | VALENTIN CRUZ, ELSIE | Address on file | | | | | | | |
| 564580 | VALENTIN CRUZ, GIL | Address on file | | | | | | | |
| 564582 | VALENTIN CRUZ, JESSENIA | Address on file | | | | | | | |
| 237909 | VALENTIN CRUZ, JESSENIA | Address on file | | | | | | | |
| 237909 | VALENTIN CRUZ, JESSENIA | Address on file | | | | | | | |
| 564583 | VALENTIN CRUZ, JOSE | Address on file | | | | | | | |
| 564584 | VALENTIN CRUZ, JOSE | Address on file | | | | | | | |
| 564585 | Valentin Cruz, Luis A | Address on file | | | | | | | |
| 564586 | VALENTIN CRUZ, MABEL | Address on file | | | | | | | |
| 855396 | VALENTIN CRUZ, MABEL E. | Address on file | | | | | | | |
| 1551614 | Valentín Cruz, Mabel E. | Address on file | | | | | | | |
| 564587 | VALENTÍN CRUZ, MABEL ENID | Address on file | | | | | | | |
| 564588 | VALENTIN CRUZ, MARISEL | Address on file | | | | | | | |
| 564589 | Valentin Cruz, Maximino | Address on file | | | | | | | |
| 564590 | VALENTIN CRUZ, MIGUEL | Address on file | | | | | | | |
| 564591 | VALENTIN CRUZ, MILDRED | Address on file | | | | | | | |
| 564592 | VALENTIN CRUZ, RAMON | Address on file | | | | | | | |
| 564593 | VALENTIN CRUZ, VICTOR | Address on file | | | | | | | |
| 564594 | VALENTIN CRUZ, WANDA | Address on file | | | | | | | |
| 564595 | VALENTIN CRUZ, WILLIAM | Address on file | | | | | | | |
| 564596 | VALENTIN CRUZ, WILLIAM | Address on file | | | | | | | |
| 564597 | VALENTIN CRUZ, WILSON | Address on file | | | | | | | |
| 1541417 | Valentin Cruz, Wilson | Address on file | | | | | | | |
| 564598 | VALENTIN CRUZ, YOLANDA | Address on file | | | | | | | |
| 564599 | VALENTIN CRUZADO, SKIPPER | Address on file | | | | | | | |
| 564600 | VALENTIN CUBERO, GLADYS M | Address on file | | | | | | | |
| 564601 | VALENTIN CUBERO, OLGA M | Address on file | | | | | | | |
| 564602 | VALENTIN CUEBAS, JOSEPH E | Address on file | | | | | | | |
| 564603 | VALENTIN CUEBAS, KRYSTAL | Address on file | | | | | | | |
| 564604 | Valentin Cuevas, Carlos J | Address on file | | | | | | | |
| 564605 | VALENTIN CUSTODIO, WANDA | Address on file | | | | | | | |
| 564606 | VALENTIN CUSTODIO, WANDA I | Address on file | | | | | | | |
| 564607 | Valentin Davila, Angel D | Address on file | | | | | | | |
| 564608 | VALENTIN DAVILA, CARMEN | Address on file | | | | | | | |
| 564609 | VALENTIN DAVILA, KATHIA | Address on file | | | | | | | |
| 564610 | VALENTIN DE ARCE MARTINEZ | Address on file | | | | | | | |
| 564611 | VALENTIN DE BARBOSA, CARMEN L. | Address on file | | | | | | | |
| 564612 | VALENTIN DE BEARDSLEY, MILDRED | Address on file | | | | | | | |
| 564613 | VALENTIN DE JESUS GONZALEZ | Address on file | | | | | | | |
| 564614 | VALENTIN DE JESUS, ALBA | Address on file | | | | | | | |
| 564615 | VALENTIN DE JESUS, CLOTILDE | Address on file | | | | | | | |
| 564616 | VALENTIN DE JESUS, EDDIE | Address on file | | | | | | | |
| 564617 | VALENTIN DE JESUS, EFREN J | Address on file | | | | | | | |
| 564618 | Valentin De Jesus, Hector R | Address on file | | | | | | | |
| 564619 | VALENTIN DE JESUS, ISMAEL | Address on file | | | | | | | |
| 564620 | VALENTIN DE JESUS, JOEL | Address on file | | | | | | | |
| 564621 | VALENTIN DE JESUS, JUAN | Address on file | | | | | | | |
| 564622 | VALENTIN DE JESUS, LISSETTE M. | Address on file | | | | | | | |
| 1475052 | Valentín De Jesús, Lizette | Address on file | | | | | | | |
| 564623 | VALENTIN DE JESUS, ROSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1915609 | Valentin De Jesus, Rosa | Address on file | | | | | | | |
| 564624 | VALENTIN DE JESUS, TEODORO | Address on file | | | | | | | |
| 1900470 | Valentin de Jesus, Virgilio | Address on file | | | | | | | |
| 564625 | VALENTIN DE JESUS, VIRGILIO | Address on file | | | | | | | |
| 827315 | VALENTIN DE LA PAZ, ASHLEY N | Address on file | | | | | | | |
| 564626 | VALENTIN DE LA ROSA, RICARDO | Address on file | | | | | | | |
| 564627 | VALENTIN DE LEON, MIGUEL A. | Address on file | | | | | | | |
| 564628 | VALENTIN DE ORTIZ, CARMEN H | Address on file | | | | | | | |
| 564629 | VALENTIN DE PABLO, MILAGROS | Address on file | | | | | | | |
| 564630 | VALENTIN DE RODZ., CARMEN E | Address on file | | | | | | | |
| 564631 | VALENTIN DE VAZQUEZ, EVA | Address on file | | | | | | | |
| 564632 | VALENTIN DE VEGA, JULIA | Address on file | | | | | | | |
| 564633 | VALENTIN DEL RIO, GISELA | Address on file | | | | | | | |
| 564634 | VALENTIN DEL VALLE, MARIA | Address on file | | | | | | | |
| 564635 | VALENTIN DEL VALLE, MARIA I | Address on file | | | | | | | |
| 2021681 | Valentin Delgado, Carmen | Address on file | | | | | | | |
| 2073248 | Valentin Delgado, Carmen | Address on file | | | | | | | |
| 2091584 | Valentin Delgado, Carmen | Address on file | | | | | | | |
| 564636 | VALENTIN DELGADO, EVANGELINA | Address on file | | | | | | | |
| 564637 | VALENTIN DELGADO, JESUS | Address on file | | | | | | | |
| 564638 | VALENTIN DELIVERY SERVICES INC | 14 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 564639 | VALENTIN DELIVERY SERVICES INC | 5 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00919 | |
| 564640 | VALENTIN DELIZ, ALEXIS O. | Address on file | | | | | | | |
| 564641 | VALENTIN DENIZARD, ALEX | Address on file | | | | | | | |
| 564642 | VALENTIN DIAZ ALVERIO | Address on file | | | | | | | |
| 564643 | VALENTIN DIAZ, ADA | Address on file | | | | | | | |
| 564644 | VALENTIN DIAZ, ADA | Address on file | | | | | | | |
| 564645 | VALENTIN DIAZ, ADA I | Address on file | | | | | | | |
| 564646 | VALENTIN DIAZ, ANGEL | Address on file | | | | | | | |
| 564647 | VALENTIN DIAZ, BRUNILDA | Address on file | | | | | | | |
| 564648 | VALENTIN DIAZ, ELSA R | Address on file | | | | | | | |
| 564649 | VALENTIN DIAZ, FELIX | Address on file | | | | | | | |
| 1463500 | VALENTIN DIAZ, FELIX | Address on file | | | | | | | |
| 564650 | VALENTIN DIAZ, ISABEL | Address on file | | | | | | | |
| 827316 | VALENTIN DIAZ, ISABEL | Address on file | | | | | | | |
| 564651 | VALENTIN DIAZ, IVETTE | Address on file | | | | | | | |
| 564652 | VALENTIN DIAZ, LUIS | Address on file | | | | | | | |
| 564653 | VALENTIN DIAZ, MICHELLE | Address on file | | | | | | | |
| 1576766 | VALENTIN DIAZ, PABLO | Address on file | | | | | | | |
| 564654 | VALENTIN DIAZ, PABLO | Address on file | | | | | | | |
| 564655 | VALENTIN DIAZ, PABLO E | Address on file | | | | | | | |
| 564656 | Valentin Diaz, Samuel J | Address on file | | | | | | | |
| 564657 | VALENTIN DIAZ, SANDRA | Address on file | | | | | | | |
| 564658 | VALENTIN DIAZ, SHALYN M | Address on file | | | | | | | |
| 564659 | VALENTIN DIAZ, VIRGEN M | Address on file | | | | | | | |
| 564660 | VALENTIN DOMINGUEZ, BRENALIZ | Address on file | | | | | | | |
| 564661 | VALENTIN DUARTE, HILDA | Address on file | | | | | | | |
| 564662 | VALENTIN ECHEVARRIA, GLADYS | Address on file | | | | | | | |
| 1385304 | VALENTIN ECHEVARRIA, GRACIELA | Address on file | | | | | | | |
| 1385304 | VALENTIN ECHEVARRIA, GRACIELA | Address on file | | | | | | | |
| 564663 | VALENTIN ECHEVARRIA, GRACIELA | Address on file | | | | | | | |
| 564665 | VALENTIN ELIAS, FELIPE | Address on file | | | | | | | |
| 564666 | VALENTIN ESCOBALES, MAYRA | Address on file | | | | | | | |
| 564667 | VALENTIN ESCOBAR, JOEL | Address on file | | | | | | | |
| 564668 | VALENTIN ESQUILIN, ANNETTE | Address on file | | | | | | | |
| 827317 | VALENTIN ESQUILIN, ANNETTE | Address on file | | | | | | | |
| 564669 | VALENTIN ESQUILIN, BENJAMIN | Address on file | | | | | | | |
| 827318 | VALENTIN ESQUILIN, MINERVA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564670 | VALENTIN ESQUILIN, MINERVA | Address on file | | | | | | | |
| 564671 | VALENTIN ESQUILIN, NOE | Address on file | | | | | | | |
| 760397 | VALENTIN ESSO SEVICE | CARR 123 MARGINAL | | | | UTUADO | PR | 00641 | |
| 564672 | VALENTIN ESTRADA, ARCIDES | Address on file | | | | | | | |
| 564673 | Valentín Estremera, Melissa | Address on file | | | | | | | |
| 564674 | Valentín Estremera, Rodolfo | Address on file | | | | | | | |
| 564675 | VALENTIN FAGUNDO, SANTA ELBA | Address on file | | | | | | | |
| 564676 | VALENTIN FELICIANO, ADA E | Address on file | | | | | | | |
| 564677 | VALENTIN FELICIANO, ANGEL A | Address on file | | | | | | | |
| 564678 | VALENTIN FELICIANO, AWILDA | Address on file | | | | | | | |
| 564679 | VALENTIN FELICIANO, CARMEN M | Address on file | | | | | | | |
| 1964702 | Valentín Feliciano, Carmen M. | Address on file | | | | | | | |
| 564680 | Valentín Feliciano, Damian | Address on file | | | | | | | |
| 564681 | VALENTIN FELICIANO, FRANCISCA | Address on file | | | | | | | |
| 564683 | Valentín Feliciano, Jose A | Address on file | | | | | | | |
| 827319 | VALENTIN FELICIANO, JOSUE | Address on file | | | | | | | |
| 564684 | VALENTIN FELICIANO, JOSUE | Address on file | | | | | | | |
| 564685 | VALENTIN FELICIANO, LUIS | Address on file | | | | | | | |
| 564686 | VALENTIN FELICIANO, LUISA | Address on file | | | | | | | |
| 2004044 | VALENTIN FELICIANO, LUISA | Address on file | | | | | | | |
| 564687 | VALENTIN FELICIANO, MABEL | Address on file | | | | | | | |
| 564688 | VALENTIN FELICIANO, MIGUEL | Address on file | | | | | | | |
| 564689 | VALENTIN FELICIANO, ROSA | Address on file | | | | | | | |
| 564690 | VALENTIN FELICIANO, ROSALINA | Address on file | | | | | | | |
| 564691 | VALENTIN FELICIANO, VICTOR M | Address on file | | | | | | | |
| 564692 | VALENTIN FELIX, ANA S | Address on file | | | | | | | |
| 564693 | VALENTIN FENEQUE, CLISANTA | Address on file | | | | | | | |
| 564694 | Valentín Feo, Karely | Address on file | | | | | | | |
| 827320 | VALENTIN FERNANDEZ, DAVID | Address on file | | | | | | | |
| 564695 | VALENTIN FERNANDEZ, ILEANA | Address on file | | | | | | | |
| 564696 | Valentín Fernandez, Karen E | Address on file | | | | | | | |
| 564697 | VALENTIN FERNANDEZ, YESABEL M. | Address on file | | | | | | | |
| 855397 | VALENTIN FERRER, EVANGELINA | Address on file | | | | | | | |
| 564698 | VALENTIN FERRER, EVANGELINA | Address on file | | | | | | | |
| 564699 | VALENTIN FIGUEROA RAMOS | Address on file | | | | | | | |
| 564700 | VALENTIN FIGUEROA, AMELIA | Address on file | | | | | | | |
| 564701 | VALENTIN FIGUEROA, DANIEL | Address on file | | | | | | | |
| 564702 | VALENTIN FIGUEROA, ELVIRA | Address on file | | | | | | | |
| 564703 | VALENTIN FIGUEROA, GERMAN | Address on file | | | | | | | |
| 564704 | VALENTIN FIGUEROA, HERMAN | Address on file | | | | | | | |
| 827321 | VALENTIN FIGUEROA, JUANA | Address on file | | | | | | | |
| 564705 | VALENTIN FIGUEROA, JUANA DEL R | Address on file | | | | | | | |
| 1756618 | Valentín Figueroa, Juana del R | Address on file | | | | | | | |
| 1645018 | Valentín Figueroa, Juana Del R. | Address on file | | | | | | | |
| 564706 | VALENTIN FIGUEROA, JULIO | Address on file | | | | | | | |
| 564707 | VALENTIN FIGUEROA, MARITZA | Address on file | | | | | | | |
| 564708 | VALENTIN FIGUEROA, MARTIN | Address on file | | | | | | | |
| 564710 | VALENTIN FIGUEROA, SONIA | Address on file | | | | | | | |
| 564711 | VALENTIN FIGUEROA, SORY I | Address on file | | | | | | | |
| 564712 | VALENTIN FIGUEROA, VENESSA | Address on file | | | | | | | |
| 564713 | VALENTIN FIGUEROA, YAMIL | Address on file | | | | | | | |
| 564714 | VALENTIN FIRPO, ROLANDO | Address on file | | | | | | | |
| 1464707 | Valentín Flores, Alice V | Address on file | | | | | | | |
| 564715 | VALENTIN FLORES, ALICE V. | Address on file | | | | | | | |
| 564716 | VALENTIN FLORES, AMARILYS | Address on file | | | | | | | |
| 1842377 | Valentín Flores, Eric | Address on file | | | | | | | |
| 564717 | VALENTIN FLORES, ERICK | Address on file | | | | | | | |
| 564718 | VALENTIN FLORES, HUGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4990 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564719 | VALENTIN FLORES, MARCOS | Address on file | | | | | | | |
| 564664 | VALENTIN FLORES, ONEILL | Address on file | | | | | | | |
| 1422265 | VALENTÍN FONFRÍAS, RITA | VALENTÍN FONFRÍAS, RITA | FLAMINGO TERRACE F-14 MARGARITA | | | BAYAMON | PR | 00957 | |
| 564720 | VALENTIN FONFRIAS, RITA C. | Address on file | | | | | | | |
| 827322 | VALENTIN FONRODONA, SOLIMAR | Address on file | | | | | | | |
| 564721 | VALENTIN FONRODONA, SOLIMAR | Address on file | | | | | | | |
| 564722 | VALENTIN FORTUNET, HANNELORE Y. | Address on file | | | | | | | |
| 564723 | VALENTIN FRANCO, MILDRED | Address on file | | | | | | | |
| 564724 | Valentin Fred, Lissy V. | Address on file | | | | | | | |
| 564725 | VALENTIN FRED, LISSY VANESSA | Address on file | | | | | | | |
| 564726 | VALENTIN FRED, NEFTALI | Address on file | | | | | | | |
| 1945552 | Valentin Fred, Neftali | Address on file | | | | | | | |
| 564727 | VALENTIN FRED, NEFTALI | Address on file | | | | | | | |
| 564728 | Valentin Fuente, William | Address on file | | | | | | | |
| 827323 | VALENTIN FUENTES, SARAH | Address on file | | | | | | | |
| 564730 | VALENTIN FUENTES, YAMIRA | Address on file | | | | | | | |
| 564729 | VALENTIN FUENTES, YAMIRA | Address on file | | | | | | | |
| 564731 | VALENTIN FUENTES, YASMIN | Address on file | | | | | | | |
| 564732 | VALENTIN FUERTES, CARMEN | Address on file | | | | | | | |
| 564733 | VALENTIN FUERTES, FELIX | Address on file | | | | | | | |
| 564734 | VALENTIN GALINDEZ, SILDA L | Address on file | | | | | | | |
| 760398 | VALENTIN GARAY ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 760399 | VALENTIN GARAY ROJAS | RES ROBERTO CLEMENTE | EDF B 7 APTO 1 BUZN 16042 | | | CAROLINA | PR | 00987 | |
| 564735 | VALENTIN GARAY, ERVIN | Address on file | | | | | | | |
| 564736 | VALENTIN GARAY, OMAR | Address on file | | | | | | | |
| 564737 | VALENTIN GARCIA DEL HOYO | Address on file | | | | | | | |
| 564738 | VALENTIN GARCIA, ALFONSO | Address on file | | | | | | | |
| 564739 | VALENTIN GARCIA, BETHZAIDA | Address on file | | | | | | | |
| 564740 | VALENTIN GARCIA, DANIEL | Address on file | | | | | | | |
| 564741 | VALENTIN GARCIA, ELSIE | Address on file | | | | | | | |
| 564742 | VALENTIN GARCIA, GABRIEL | Address on file | | | | | | | |
| 564744 | VALENTIN GARCIA, HECTOR | Address on file | | | | | | | |
| 564743 | VALENTIN GARCIA, HECTOR | Address on file | | | | | | | |
| 564745 | Valentin Garcia, Hector J | Address on file | | | | | | | |
| 564746 | VALENTIN GARCIA, LUIS D | Address on file | | | | | | | |
| 827324 | VALENTIN GARCIA, MICHELLE M | Address on file | | | | | | | |
| 564747 | VALENTIN GARCIA, NILMA | Address on file | | | | | | | |
| 564748 | VALENTIN GARCIA, OLGA J | Address on file | | | | | | | |
| 564749 | VALENTIN GARCIA, RUTH | Address on file | | | | | | | |
| 564750 | VALENTIN GARCIA, SANDRA | Address on file | | | | | | | |
| 827325 | VALENTIN GARCIA, VIVIAN | Address on file | | | | | | | |
| 564751 | VALENTIN GERENA, RICARDO | Address on file | | | | | | | |
| 760400 | VALENTIN GINES MARRERO | P O BOX 1752 | | | | AGUADILLA | PR | 00605 | |
| 1559920 | Valentin Ginorio , Heriberto | Address on file | | | | | | | |
| 1542112 | Valentin Ginorio, Abimael | Address on file | | | | | | | |
| 564752 | VALENTIN GINORIO, ABIMAEL | Address on file | | | | | | | |
| 564753 | VALENTIN GINORIO, EFRAIN | Address on file | | | | | | | |
| 1540847 | VALENTIN GINORIO, HERIBERTO | Address on file | | | | | | | |
| 564754 | VALENTIN GINORIO, HERIBERTO | Address on file | | | | | | | |
| 827326 | VALENTIN GIOVANETTI, ROCIO DEL MAR | Address on file | | | | | | | |
| 564756 | VALENTIN GIRAUD, ROSA I | Address on file | | | | | | | |
| 760401 | VALENTIN GONZALEZ GONZALEZ | RES PUERTA DE TIERRA | EDIF J APT 215 | | | SAN JUAN | PR | 00901 | |
| 564757 | VALENTIN GONZALEZ MD, MABEL | Address on file | | | | | | | |
| 564758 | VALENTIN GONZALEZ, AGUSTINA | Address on file | | | | | | | |
| 564759 | Valentin Gonzalez, Alex | Address on file | | | | | | | |
| 564760 | VALENTIN GONZALEZ, CESAR | Address on file | | | | | | | |
| 1980512 | Valentin Gonzalez, Daisy N. | Address on file | | | | | | | |
| 564761 | VALENTIN GONZALEZ, DAMARIS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564762 | Valentin Gonzalez, Emily D | Address on file | | | | | | | |
| 564763 | VALENTIN GONZALEZ, EVA L | Address on file | | | | | | | |
| 1634935 | VALENTIN GONZALEZ, EVA L. | Address on file | | | | | | | |
| 564764 | Valentin Gonzalez, Geraldo | Address on file | | | | | | | |
| 564765 | Valentin Gonzalez, German | Address on file | | | | | | | |
| 564766 | VALENTIN GONZALEZ, GLADYS | Address on file | | | | | | | |
| 564767 | VALENTIN GONZALEZ, GLORIA | Address on file | | | | | | | |
| 564768 | VALENTIN GONZALEZ, HARRY | Address on file | | | | | | | |
| 564769 | VALENTIN GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 564770 | VALENTIN GONZALEZ, HECTOR | Address on file | | | | | | | |
| 564771 | VALENTIN GONZALEZ, HILDA E | Address on file | | | | | | | |
| 564772 | VALENTIN GONZALEZ, INES | Address on file | | | | | | | |
| 564773 | VALENTIN GONZALEZ, IRISBELSY | Address on file | | | | | | | |
| 564755 | VALENTIN GONZALEZ, JAIME | Address on file | | | | | | | |
| 564775 | VALENTIN GONZALEZ, JEANNETTE D. | Address on file | | | | | | | |
| 564776 | VALENTIN GONZALEZ, JOSE | Address on file | | | | | | | |
| 564777 | VALENTIN GONZALEZ, JOSE H | Address on file | | | | | | | |
| 827327 | VALENTIN GONZALEZ, JUAN | Address on file | | | | | | | |
| 564778 | VALENTIN GONZALEZ, JUAN | Address on file | | | | | | | |
| 1259801 | VALENTIN GONZALEZ, JUAN | Address on file | | | | | | | |
| 1426107 | VALENTIN GONZALEZ, JUAN | Address on file | | | | | | | |
| 564779 | VALENTIN GONZALEZ, KELVIN | Address on file | | | | | | | |
| 564780 | VALENTIN GONZALEZ, KIOMYE | Address on file | | | | | | | |
| 564781 | VALENTIN GONZALEZ, LEILANY | Address on file | | | | | | | |
| 564782 | VALENTIN GONZALEZ, LEONARDO | Address on file | | | | | | | |
| 564783 | VALENTIN GONZALEZ, LUIS | Address on file | | | | | | | |
| 564784 | VALENTIN GONZALEZ, LUZ M | Address on file | | | | | | | |
| 564785 | VALENTIN GONZALEZ, MARIA | Address on file | | | | | | | |
| 564786 | VALENTIN GONZALEZ, MARIA | Address on file | | | | | | | |
| 564787 | VALENTIN GONZALEZ, MARIA DE | Address on file | | | | | | | |
| 1602055 | Valentin Gonzalez, Marilyn | Address on file | | | | | | | |
| 564788 | VALENTIN GONZALEZ, MARYLIN | Address on file | | | | | | | |
| 564789 | VALENTIN GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 827328 | VALENTIN GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 564791 | VALENTIN GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 564792 | VALENTIN GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 564793 | VALENTIN GONZALEZ, NILSA L | Address on file | | | | | | | |
| 827329 | VALENTIN GONZALEZ, PABLO | Address on file | | | | | | | |
| 564794 | VALENTIN GONZALEZ, PABLO | Address on file | | | | | | | |
| 564795 | Valentin Gonzalez, Pablo J | Address on file | | | | | | | |
| 564796 | VALENTIN GONZALEZ, PEDRO | Address on file | | | | | | | |
| 855398 | VALENTIN GONZALEZ, PEDRO | Address on file | | | | | | | |
| 564797 | VALENTIN GONZALEZ, PLACIDO | Address on file | | | | | | | |
| 564798 | VALENTIN GONZALEZ, RAMON | Address on file | | | | | | | |
| 564799 | VALENTIN GONZALEZ, SANDRA | Address on file | | | | | | | |
| 564800 | VALENTIN GONZALEZ, SIXTA | Address on file | | | | | | | |
| 564801 | VALENTIN GONZALEZ, VERONICA | Address on file | | | | | | | |
| 564802 | VALENTIN GONZALEZ, WAYDALIS | Address on file | | | | | | | |
| 827330 | VALENTIN GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 760402 | VALENTIN GOTAY LLANOS | RR 6 BOX 10700 | | | | SAN JUAN | PR | 00926 | |
| 564805 | VALENTIN GUADALUPE, ROBERTO | Address on file | | | | | | | |
| 564806 | VALENTIN GUERRA, EDWIN | Address on file | | | | | | | |
| 564807 | Valentin Guerrero, Esteban | Address on file | | | | | | | |
| 564808 | VALENTIN GUERRERO, MARCOS | Address on file | | | | | | | |
| 827331 | VALENTIN GUZMAN, ALICIA | Address on file | | | | | | | |
| 564810 | Valentin Guzman, Angel L | Address on file | | | | | | | |
| 564811 | Valentin Guzman, Danny R | Address on file | | | | | | | |
| 124042 | VALENTIN GUZMAN, DANNY R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827332 | VALENTIN GUZMAN, GRISEL | Address on file | | | | | | | |
| 564812 | VALENTIN GUZMAN, HECTOR | Address on file | | | | | | | |
| 564813 | Valentin Guzman, Jorge A | Address on file | | | | | | | |
| 564814 | Valentin Guzman, Radames | Address on file | | | | | | | |
| 564815 | Valentin Guzman, Ramon | Address on file | | | | | | | |
| 760403 | VALENTIN HERMANOS | HC 1 BOX 4608 | | | | AGUADILLA | PR | 00603 | |
| 760387 | VALENTIN HERMANOS SE | HC -1 BOX 15874 | | | | AGUADILLA | PR | 00603-9346 | |
| 564816 | Valentin Hernadez, Eliecer | Address on file | | | | | | | |
| 564817 | VALENTIN HERNANDE, CARMEN D | Address on file | | | | | | | |
| 564818 | VALENTIN HERNANDEZ, ADA L | Address on file | | | | | | | |
| 2111408 | Valentin Hernandez, Ana E | Address on file | | | | | | | |
| 564819 | VALENTIN HERNANDEZ, ANA E | Address on file | | | | | | | |
| 564820 | VALENTIN HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 2024559 | Valentin Hernandez, Carmen Delia | Address on file | | | | | | | |
| 564821 | VALENTIN HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 564822 | VALENTIN HERNANDEZ, EMANUEL J. | Address on file | | | | | | | |
| 564823 | VALENTIN HERNANDEZ, EMILY | Address on file | | | | | | | |
| 564824 | VALENTIN HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 564825 | Valentin Hernandez, Jose | Address on file | | | | | | | |
| 564826 | Valentin Hernandez, Juan A | Address on file | | | | | | | |
| 827334 | VALENTIN HERNANDEZ, LY M. | Address on file | | | | | | | |
| 564827 | VALENTIN HERNANDEZ, LY MARIE | Address on file | | | | | | | |
| 564828 | VALENTIN HERNANDEZ, MAYRA L | Address on file | | | | | | | |
| 827335 | VALENTIN HERNANDEZ, NELLY | Address on file | | | | | | | |
| 564829 | VALENTIN HERNANDEZ, NELLY D | Address on file | | | | | | | |
| 1986539 | Valentin Hernandez, Nelly D. | Address on file | | | | | | | |
| 1986539 | Valentin Hernandez, Nelly D. | Address on file | | | | | | | |
| 564830 | VALENTIN HERNANDEZ, OLGA | Address on file | | | | | | | |
| 564831 | VALENTIN HERNANDEZ, WANDA I | Address on file | | | | | | | |
| 827336 | VALENTIN HERNANDEZ, WANDA I | Address on file | | | | | | | |
| 564832 | VALENTIN HUERTAS, ISABEL | Address on file | | | | | | | |
| 564833 | VALENTIN HURTADO, RAMON L | Address on file | | | | | | | |
| 564834 | VALENTIN ILDEFONSO, SANDRA N. | Address on file | | | | | | | |
| 564835 | VALENTIN IRIZARRY, DELIA | Address on file | | | | | | | |
| 564836 | Valentin Irizarry, Efrain | Address on file | | | | | | | |
| 564837 | VALENTIN IRIZARRY, HILDA Y | Address on file | | | | | | | |
| 2072418 | Valentin Irizarry, Maria I | Address on file | | | | | | | |
| 564838 | VALENTIN IRIZARRY, MARIA I | Address on file | | | | | | | |
| 564839 | VALENTIN IRIZARRY, ONELIA | Address on file | | | | | | | |
| 564840 | VALENTIN IRIZARRY, PAOLA | Address on file | | | | | | | |
| 564841 | VALENTIN IZAAC, PABLO | Address on file | | | | | | | |
| 760404 | VALENTIN JIMENEZ MELENDEZ | 2022 LAFAYETTE AV | | | | BRONX | NY | 10473 | |
| 760406 | VALENTIN JIMENEZ PEREZ | Address on file | | | | | | | |
| 564842 | VALENTIN JIMENEZ, ISIDORA DEL PILAR | Address on file | | | | | | | |
| 827337 | VALENTIN JIMENEZ, JESUS | Address on file | | | | | | | |
| 564843 | VALENTIN JIMENEZ, JESUS A | Address on file | | | | | | | |
| 564844 | VALENTIN JIMENEZ, RICKY | Address on file | | | | | | | |
| 564845 | VALENTIN JIMENEZ, SAMUEL | Address on file | | | | | | | |
| 564846 | VALENTIN JIMENEZ, SAMUEL | Address on file | | | | | | | |
| 564847 | VALENTIN JOUBERT, EDNA O. | Address on file | | | | | | | |
| 1750926 | Valentin Jr., Francisco | Address on file | | | | | | | |
| 827339 | VALENTIN JUARBE, JUAN G | Address on file | | | | | | | |
| 564848 | VALENTIN JUARBE, JUAN G. | Address on file | | | | | | | |
| 564849 | VALENTIN JUSINO, SHIRLEY | Address on file | | | | | | | |
| 564850 | VALENTIN JUSINO, SHIRLEY | Address on file | | | | | | | |
| 564851 | VALENTIN KUILAN, XIOMARA I. | Address on file | | | | | | | |
| 564852 | VALENTIN KUILAN, ZULMA ENID | Address on file | | | | | | | |
| 564853 | VALENTIN LABORDE, FELIPE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564854 | VALENTIN LAMBOY, ANGEL | Address on file | | | | | | | |
| 564855 | VALENTIN LANDIN, DANIEL | Address on file | | | | | | | |
| 564856 | VALENTIN LARA, PABLO | Address on file | | | | | | | |
| 564857 | VALENTIN LARACUENTE, LIZZETTE | Address on file | | | | | | | |
| 1422266 | VALENTIN LATIMER, WILFREDO | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| 564859 | VALENTIN LATIMER, WILFREDO | VICTOR ANTONIO BRENES CANDELARIO | PO BOX 4 | | | ARROYO | PR | 00714 | |
| 1422267 | VALENTÍN LATIMER, WILFREDO | ZORAIDA LANAUSSE SOTO | PO BOX 4334 | | | AGUIRRE | PR | 00704-0434 | |
| 564861 | VALENTIN LATORRE, BRUNILDA | Address on file | | | | | | | |
| 564862 | VALENTIN LATORRE, PEDRO | Address on file | | | | | | | |
| 564863 | Valentin Laureano, Manuel A | Address on file | | | | | | | |
| 827340 | VALENTIN LEBRON, DANIEL | Address on file | | | | | | | |
| 564864 | VALENTIN LEBRON, DANIEL | Address on file | | | | | | | |
| 827341 | VALENTIN LEBRON, DANIEL | Address on file | | | | | | | |
| 564866 | VALENTIN LEBRON, ELAINE | Address on file | | | | | | | |
| 564867 | VALENTIN LEBRON, EVELYN | Address on file | | | | | | | |
| 564868 | VALENTIN LEBRON, JOCELINE | Address on file | | | | | | | |
| 564869 | VALENTIN LEBRON, JOSE A | Address on file | | | | | | | |
| 564870 | VALENTIN LEBRON, JOSE A | Address on file | | | | | | | |
| 564871 | VALENTIN LEBRON, SALLY E | Address on file | | | | | | | |
| 564872 | Valentin Lebron, Salvador | Address on file | | | | | | | |
| 564873 | VALENTIN LEON, NORMAN R | Address on file | | | | | | | |
| 827342 | VALENTIN LEON, ORLANDO A | Address on file | | | | | | | |
| 564875 | VALENTIN LEON, SUHAIL | Address on file | | | | | | | |
| 760407 | VALENTIN LINE & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 760408 | VALENTIN LOPEZ LLAMAS | 280 TRIER EXT COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 760409 | VALENTIN LOPEZ SEGARRA | PO BOX 2308 | | | | CANOVANAS | PR | 00729 | |
| 564876 | VALENTIN LOPEZ, ADA L | Address on file | | | | | | | |
| 1965484 | Valentin Lopez, Ada L. | Address on file | | | | | | | |
| 564877 | VALENTIN LOPEZ, ANGEL | Address on file | | | | | | | |
| 564878 | VALENTIN LOPEZ, ANGEL | Address on file | | | | | | | |
| 2135397 | Valentin Lopez, Blanca | Address on file | | | | | | | |
| 564880 | VALENTIN LOPEZ, CARMEN | Address on file | | | | | | | |
| 564882 | VALENTIN LOPEZ, DAMIAN | Address on file | | | | | | | |
| 564881 | Valentin Lopez, Damian | Address on file | | | | | | | |
| 564883 | VALENTIN LOPEZ, DIANA I | Address on file | | | | | | | |
| 1979423 | Valentin Lopez, Diana I | Address on file | | | | | | | |
| 1948909 | Valentin Lopez, Diana Ivette | Address on file | | | | | | | |
| 564884 | Valentin Lopez, Ediberto | Address on file | | | | | | | |
| 827343 | VALENTIN LOPEZ, EDMARY | Address on file | | | | | | | |
| 564885 | VALENTIN LOPEZ, EVANNY | Address on file | | | | | | | |
| 564886 | VALENTIN LOPEZ, FRANKLIN | Address on file | | | | | | | |
| 564887 | VALENTIN LOPEZ, GLORIA | Address on file | | | | | | | |
| 564888 | VALENTIN LOPEZ, HECTOR I. | Address on file | | | | | | | |
| 564890 | VALENTIN LOPEZ, JOSE | Address on file | | | | | | | |
| 564891 | VALENTIN LOPEZ, JUAN | Address on file | | | | | | | |
| 564892 | VALENTIN LOPEZ, LUZ | Address on file | | | | | | | |
| 1651619 | VALENTIN LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 564893 | VALENTIN LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 564894 | VALENTIN LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 564895 | VALENTIN LOPEZ, VIRGINIA | Address on file | | | | | | | |
| 564896 | VALENTIN LOPEZ, YASMARY | Address on file | | | | | | | |
| 564897 | VALENTIN LOZADA, LUIS | Address on file | | | | | | | |
| 564898 | VALENTIN LUCIANO, BRENDA | Address on file | | | | | | | |
| 564899 | VALENTIN LUCIANO, BRENDA E | Address on file | | | | | | | |
| 564900 | VALENTIN LUCIANO, MAVELYN | Address on file | | | | | | | |
| 564901 | VALENTIN LUGO, ELIA | Address on file | | | | | | | |
| 564902 | VALENTIN LUGO, JEAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4994 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564903 | VALENTIN LUGO, JOSE | Address on file | | | | | | | |
| 564904 | VALENTIN LUGO, JOSE F | Address on file | | | | | | | |
| 564905 | VALENTIN LUGO, KELVIN | Address on file | | | | | | | |
| 564906 | VALENTIN LUGO, MARITZA | Address on file | | | | | | | |
| 564907 | VALENTIN LUGO, NOEL | Address on file | | | | | | | |
| 564909 | VALENTIN LUGO, YANIRA | Address on file | | | | | | | |
| 827344 | VALENTIN LUGO, YARI N | Address on file | | | | | | | |
| 564910 | VALENTIN LUGO, YARINELSI | Address on file | | | | | | | |
| 564911 | VALENTIN LUNA, MELVIN | Address on file | | | | | | | |
| 564912 | VALENTIN LUNA, VIVIANA R | Address on file | | | | | | | |
| 564914 | VALENTIN LYON, MARIA | Address on file | | | | | | | |
| 564913 | VALENTIN LYON, MARIA | Address on file | | | | | | | |
| 827345 | VALENTIN MACHADO, LINNETTE | Address on file | | | | | | | |
| 564915 | VALENTIN MAISONET, ANGEL | Address on file | | | | | | | |
| 564916 | VALENTIN MAISONET, ONEIDA | Address on file | | | | | | | |
| 564917 | VALENTIN MALAVE, JUAN | Address on file | | | | | | | |
| 564918 | VALENTIN MALAVE, RAUL | Address on file | | | | | | | |
| 564919 | VALENTIN MALDONADO, CELIA R. | Address on file | | | | | | | |
| 564920 | VALENTIN MALDONADO, DOMICIANO | Address on file | | | | | | | |
| 564921 | VALENTIN MALDONADO, EVELIA | Address on file | | | | | | | |
| 564922 | VALENTIN MALDONADO, JORGE D | Address on file | | | | | | | |
| 564923 | VALENTIN MALDONADO, JORGE D | Address on file | | | | | | | |
| 564924 | VALENTIN MALDONADO, LUIS | Address on file | | | | | | | |
| 564925 | VALENTIN MALDONADO, MIGUEL ANGEL | Address on file | | | | | | | |
| 564926 | VALENTIN MALDONADO, NOELIA | Address on file | | | | | | | |
| 564927 | VALENTIN MALDONADO, RAQUEL | Address on file | | | | | | | |
| 564928 | VALENTIN MALDONADO, SALVA D. | Address on file | | | | | | | |
| 564929 | VALENTIN MALDONADO, SONIA | Address on file | | | | | | | |
| 564930 | VALENTIN MALDONADO, SONIA | Address on file | | | | | | | |
| 564932 | Valentín Mantilla, Carlos G | Address on file | | | | | | | |
| 1735734 | Valentín Mantilla, Carlos G. | Address on file | | | | | | | |
| 564933 | VALENTIN MARCIAL, DENNISSE | Address on file | | | | | | | |
| 564934 | VALENTIN MARCIAL, EFRAIN O | Address on file | | | | | | | |
| 564935 | VALENTIN MARI, JEFFREY | Address on file | | | | | | | |
| 564936 | VALENTIN MARI, JEFFRY | Address on file | | | | | | | |
| 564937 | VALENTIN MARI, MARIA DE | Address on file | | | | | | | |
| 564938 | VALENTIN MARQUEZ, ALEXANDRA | Address on file | | | | | | | |
| 564939 | VALENTIN MARQUEZ, JOSE A | Address on file | | | | | | | |
| 564940 | VALENTIN MARQUEZ, MARIA DEL | Address on file | | | | | | | |
| 564941 | VALENTIN MARRERO MD, FELIX | Address on file | | | | | | | |
| 564942 | VALENTIN MARRERO MD, JUAN N | Address on file | | | | | | | |
| 564943 | VALENTIN MARRERO, AIXA | Address on file | | | | | | | |
| 564944 | VALENTIN MARRERO, EVELYN | Address on file | | | | | | | |
| 564945 | VALENTIN MARRERO, EVELYN | Address on file | | | | | | | |
| 564946 | VALENTIN MARRERO, JOSE | Address on file | | | | | | | |
| 564947 | VALENTIN MARRERO, LUIS | Address on file | | | | | | | |
| 564948 | VALENTIN MARRERO, LUIS | Address on file | | | | | | | |
| 564949 | VALENTIN MARRERO, LUIS L. | Address on file | | | | | | | |
| 2114078 | Valentin Marrero, Maria A | Address on file | | | | | | | |
| 564950 | VALENTIN MARRERO, MARIA A | Address on file | | | | | | | |
| 564951 | VALENTIN MARRERO, MARIA DEL C | Address on file | | | | | | | |
| 564952 | VALENTIN MARRERO, NOELIA | Address on file | | | | | | | |
| 564953 | VALENTIN MARRERO, NOELIA | Address on file | | | | | | | |
| 564954 | VALENTIN MARRERO, SONIA E | Address on file | | | | | | | |
| 1571284 | Valentin Marrero, Sonia E. | Address on file | | | | | | | |
| 564955 | VALENTIN MARTI, HELDALIS | Address on file | | | | | | | |
| 827348 | VALENTIN MARTI, MARILANE E | Address on file | | | | | | | |
| 564956 | VALENTIN MARTI, RAMON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564957 | VALENTIN MARTIN, ZORAIDA | Address on file | | | | | | | |
| 564958 | Valentin Martine, Etanislao | Address on file | | | | | | | |
| 564959 | VALENTIN MARTINEZ, BETSAIDA | Address on file | | | | | | | |
| 564960 | VALENTIN MARTINEZ, ESMERALDA M | Address on file | | | | | | | |
| 564961 | VALENTIN MARTINEZ, MARAVILLA | Address on file | | | | | | | |
| 564962 | Valentin Martinez, Marcelino | Address on file | | | | | | | |
| 564963 | VALENTIN MARTINEZ, MARIA | Address on file | | | | | | | |
| 564964 | VALENTIN MARTINEZ, MARIA D | Address on file | | | | | | | |
| 564965 | VALENTIN MARTINEZ, MARTA | Address on file | | | | | | | |
| 564966 | VALENTIN MARTINEZ, MARVILLA | Address on file | | | | | | | |
| 564967 | VALENTIN MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 564968 | VALENTIN MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 564969 | VALENTIN MARTINEZ, SYLVIA | Address on file | | | | | | | |
| 564970 | Valentin Martinez, Vanesa E | Address on file | | | | | | | |
| 564972 | VALENTIN MARTINEZ, WILMA | Address on file | | | | | | | |
| 564973 | VALENTIN MASSA, FRANCISCO | Address on file | | | | | | | |
| 564974 | VALENTIN MASSANET, GISELLE | Address on file | | | | | | | |
| 2175969 | VALENTIN MATIAS BENJAMIN | SAN JOSE 1248 | | | | MAYAGUEZ | PR | 00681 | |
| 827349 | VALENTIN MATIAS, HERMINIA | Address on file | | | | | | | |
| 827350 | VALENTIN MATIAS, ROSA | Address on file | | | | | | | |
| 564976 | VALENTIN MATIAS, ROSA N | Address on file | | | | | | | |
| 564977 | Valentin Matos, Angel Luis | Address on file | | | | | | | |
| 564978 | VALENTIN MATOS, KELLY | Address on file | | | | | | | |
| 564979 | VALENTIN MATOS, LUIS | Address on file | | | | | | | |
| 564980 | VALENTIN MATOS, RAMON | Address on file | | | | | | | |
| 564981 | VALENTIN MATOS, SARA | Address on file | | | | | | | |
| 827351 | VALENTIN MAURAS, FELIX | Address on file | | | | | | | |
| 827352 | VALENTIN MAURAS, FELIX | Address on file | | | | | | | |
| 564982 | VALENTIN MAURAS, FELIX L | Address on file | | | | | | | |
| 564983 | VALENTIN MAYA, LUIS ANGEL | Address on file | | | | | | | |
| 564984 | VALENTIN MAYA, SIBARYS | Address on file | | | | | | | |
| 564985 | VALENTIN MAYA, SIBARYS | Address on file | | | | | | | |
| 564986 | VALENTIN MAYMI, ELBA I | Address on file | | | | | | | |
| 564987 | VALENTIN MEDINA, ANA | Address on file | | | | | | | |
| 827353 | VALENTIN MEDINA, ERMELINDA | Address on file | | | | | | | |
| 827354 | VALENTIN MEDINA, JANICE | Address on file | | | | | | | |
| 827355 | VALENTIN MEDINA, JANICE | Address on file | | | | | | | |
| 564988 | VALENTIN MEDINA, JANICE E | Address on file | | | | | | | |
| 564989 | VALENTIN MEDINA, JAVIER | Address on file | | | | | | | |
| 564990 | VALENTIN MEDINA, JORGE L | Address on file | | | | | | | |
| 564991 | Valentin Medina, Juan | Address on file | | | | | | | |
| 564992 | VALENTIN MEDINA, JUAN | Address on file | | | | | | | |
| 1422863 | VALENTIN MEDINA, LEXANDRA | AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 564993 | VALENTIN MEDINA, LUIS | Address on file | | | | | | | |
| 564994 | VALENTIN MEDINA, NARDO D | Address on file | | | | | | | |
| 564995 | Valentin Medina, Orlando | Address on file | | | | | | | |
| 564996 | VALENTIN MEDINA, PEDRO J. | Address on file | | | | | | | |
| 564997 | Valentin Medina, Rodolfo | Address on file | | | | | | | |
| 564998 | VALENTIN MEDINA, WANDA L | Address on file | | | | | | | |
| 564999 | VALENTIN MEJIAS, JAIME | Address on file | | | | | | | |
| 565000 | VALENTIN MELENDEZ, MANUEL | Address on file | | | | | | | |
| 565001 | VALENTIN MELIA, CHRISTIAN | Address on file | | | | | | | |
| 565002 | VALENTIN MELIA, FELIX | Address on file | | | | | | | |
| 827357 | VALENTIN MELIA, FELIX | Address on file | | | | | | | |
| 827358 | VALENTIN MELIA, WALESKA | Address on file | | | | | | | |
| 565003 | Valentin Mendez, Alexandra | Address on file | | | | | | | |
| 565004 | VALENTIN MENDEZ, ANA | Address on file | | | | | | | |
| 565005 | Valentin Mendez, Angel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4996 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565006 | Valentin Mendez, Benjamin | Address on file | | | | | | | |
| 565007 | Valentin Mendez, Eugenio | Address on file | | | | | | | |
| 565008 | VALENTIN MENDEZ, HUMBERTO | Address on file | | | | | | | |
| 565009 | VALENTIN MENDEZ, IRIS Y | Address on file | | | | | | | |
| 2120034 | Valentin Mendez, Iris Y. | Address on file | | | | | | | |
| 2121623 | VALENTIN MENDEZ, IRIS Y. | Address on file | | | | | | | |
| 827359 | VALENTIN MENDEZ, JOSE | Address on file | | | | | | | |
| 565010 | VALENTIN MENDEZ, JUAN | Address on file | | | | | | | |
| 565011 | Valentin Mendez, Juan | Address on file | | | | | | | |
| 565012 | VALENTIN MENDEZ, LUIS | Address on file | | | | | | | |
| 564325 | VALENTIN MENDEZ, MIGUEL | Address on file | | | | | | | |
| 565013 | VALENTIN MENDEZ, RAMON | Address on file | | | | | | | |
| 565014 | VALENTIN MENDEZ, RUBI | Address on file | | | | | | | |
| 565015 | VALENTIN MENDEZ, VICTOR | Address on file | | | | | | | |
| 565016 | VALENTIN MENDIZABAL, GLENDA LEE | Address on file | | | | | | | |
| 565017 | VALENTIN MENDOZA, RAMON | Address on file | | | | | | | |
| 565018 | VALENTIN MENDOZA, SAMUEL | Address on file | | | | | | | |
| 565020 | VALENTIN MENENDEZ, SANDY E. | Address on file | | | | | | | |
| 565021 | VALENTIN MERCADO, ALEXANDRA | Address on file | | | | | | | |
| 565022 | VALENTIN MERCADO, ALICE | Address on file | | | | | | | |
| 565023 | VALENTIN MERCADO, ALICE M | Address on file | | | | | | | |
| 1810458 | VALENTIN MERCADO, ALICE M. | Address on file | | | | | | | |
| 827360 | VALENTIN MERCADO, ALICE M. | Address on file | | | | | | | |
| 565024 | VALENTIN MERCADO, DANNY | Address on file | | | | | | | |
| 565025 | VALENTIN MERCADO, EDUARDO | Address on file | | | | | | | |
| 565026 | VALENTIN MERCADO, ELYD | Address on file | | | | | | | |
| 565027 | Valentin Mercado, Grisel | Address on file | | | | | | | |
| 565028 | VALENTIN MERCADO, GUILLERMINA | Address on file | | | | | | | |
| 2149363 | Valentin Mercado, Guillermina | Address on file | | | | | | | |
| 565029 | VALENTIN MERCADO, JOSE | Address on file | | | | | | | |
| 565030 | VALENTIN MERCADO, JUDITH | Address on file | | | | | | | |
| 565031 | VALENTIN MERCADO, MIGUEL A | Address on file | | | | | | | |
| 565032 | VALENTIN MERCADO, SOCORRO | Address on file | | | | | | | |
| 565033 | VALENTIN MERCED, ENEIDA | Address on file | | | | | | | |
| 565034 | VALENTIN MESTEY, NORBERTO | Address on file | | | | | | | |
| 565035 | VALENTIN MILLAN, LUIS | Address on file | | | | | | | |
| 565036 | VALENTIN MILLAN, LUIS | Address on file | | | | | | | |
| 565037 | VALENTIN MILLAN, MELISSA | Address on file | | | | | | | |
| 760410 | VALENTIN MIRANDA LOPEZ | PO BOX 748 | | | | HATILLO | PR | 00659 | |
| 565038 | VALENTIN MIRANDA, IRIS M | Address on file | | | | | | | |
| 565039 | VALENTIN MIRANDA, JUANITA | Address on file | | | | | | | |
| 565040 | Valentin Miranda, Moises | Address on file | | | | | | | |
| 1942281 | VALENTIN MIRANDA, MOISES | Address on file | | | | | | | |
| 1885277 | VALENTIN MIRANDA, MOISES | Address on file | | | | | | | |
| 565041 | VALENTIN MIRANDA, NILDA | Address on file | | | | | | | |
| 565042 | VALENTIN MIRANDA, WILSON | Address on file | | | | | | | |
| 565043 | VALENTIN MIRO, JOSHUA A | Address on file | | | | | | | |
| 565044 | VALENTIN MOLL, CHRISTIAN J | Address on file | | | | | | | |
| 565045 | VALENTIN MONROIG, MILAGROS | Address on file | | | | | | | |
| 565046 | VALENTIN MONTALVO, CARLOS E | Address on file | | | | | | | |
| 565047 | VALENTIN MONTALVO, JOSE A | Address on file | | | | | | | |
| 827361 | VALENTIN MONTALVO, JOSE A | Address on file | | | | | | | |
| 565048 | VALENTIN MONTALVO, JOSE R | Address on file | | | | | | | |
| 565049 | VALENTIN MONTALVO, REYNALDO | Address on file | | | | | | | |
| 565050 | VALENTIN MONTALVO, XIOMARA | Address on file | | | | | | | |
| 565051 | VALENTIN MONTAQEZ, ANA I | Address on file | | | | | | | |
| 565052 | VALENTIN MONTIJO, EDILBERTO | Address on file | | | | | | | |
| 565054 | VALENTIN MONTILLA, CATHY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4997 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565053 | Valentin Montilla, Cathy | Address on file | | | | | | | |
| 565055 | VALENTIN MORALES, ADA N | Address on file | | | | | | | |
| 565056 | VALENTIN MORALES, AIDA L | Address on file | | | | | | | |
| 565057 | VALENTIN MORALES, ALBERTO | Address on file | | | | | | | |
| 565058 | VALENTIN MORALES, ALMA | Address on file | | | | | | | |
| 565059 | VALENTIN MORALES, ANGEL | Address on file | | | | | | | |
| 827362 | VALENTIN MORALES, BRENDA | Address on file | | | | | | | |
| 565060 | VALENTIN MORALES, CARMEN L | Address on file | | | | | | | |
| 565061 | VALENTIN MORALES, DAMARIS D | Address on file | | | | | | | |
| 827363 | VALENTIN MORALES, DAVIDSON | Address on file | | | | | | | |
| 565062 | VALENTIN MORALES, DAVIDSON | Address on file | | | | | | | |
| 2131571 | Valentin Morales, Edwin | Address on file | | | | | | | |
| 565063 | VALENTIN MORALES, EDWIN | Address on file | | | | | | | |
| 565064 | VALENTIN MORALES, EVELYN | Address on file | | | | | | | |
| 565065 | VALENTIN MORALES, ISABEL | Address on file | | | | | | | |
| 565066 | VALENTIN MORALES, JEANETTE | Address on file | | | | | | | |
| 565067 | VALENTIN MORALES, JORGE | Address on file | | | | | | | |
| 565068 | VALENTIN MORALES, JOSE | Address on file | | | | | | | |
| 565069 | VALENTIN MORALES, JOSE A. | Address on file | | | | | | | |
| 1257624 | VALENTIN MORALES, JOSE M | Address on file | | | | | | | |
| 565070 | Valentin Morales, Jose M | Address on file | | | | | | | |
| 827364 | VALENTIN MORALES, JOSUE E | Address on file | | | | | | | |
| 565071 | VALENTIN MORALES, JOSUE E | Address on file | | | | | | | |
| 565072 | VALENTIN MORALES, LISSETTE | Address on file | | | | | | | |
| 565073 | VALENTIN MORALES, LIZMARIE | Address on file | | | | | | | |
| 565074 | VALENTIN MORALES, MARIA | Address on file | | | | | | | |
| 1259802 | VALENTIN MORALES, MILTON | Address on file | | | | | | | |
| 565075 | Valentin Morales, Milton | Address on file | | | | | | | |
| 565076 | VALENTIN MORALES, MONSERRATE | Address on file | | | | | | | |
| 827365 | VALENTIN MORALES, SILMA E | Address on file | | | | | | | |
| 565077 | VALENTIN MORALES, SILMA E | Address on file | | | | | | | |
| 565078 | VALENTIN MORALES, YESENIA | Address on file | | | | | | | |
| 565079 | VALENTIN MORENO, IVAN | Address on file | | | | | | | |
| 565080 | VALENTIN MORRERO, DELIA | Address on file | | | | | | | |
| 565081 | VALENTIN MOUNIER, LILLIAN | Address on file | | | | | | | |
| 2134539 | Valentin Mounier, Lillian | Address on file | | | | | | | |
| 565082 | VALENTIN MUNIZ, CARMEN M | Address on file | | | | | | | |
| 827366 | VALENTIN MUNIZ, JUDITH | Address on file | | | | | | | |
| 565084 | VALENTIN MUNIZ, LYMARIE D | Address on file | | | | | | | |
| 827367 | VALENTIN MUNIZ, MIGDALIA | Address on file | | | | | | | |
| 565085 | VALENTIN MUNIZ, SAMARY | Address on file | | | | | | | |
| 827368 | VALENTIN MUNIZ, SAMARY | Address on file | | | | | | | |
| 1779799 | Valentin Muñiz, Samary | Address on file | | | | | | | |
| 827369 | VALENTIN MUNIZ, ZORAIDA | Address on file | | | | | | | |
| 565087 | VALENTIN MUNOZ, AIDA I | Address on file | | | | | | | |
| 1889366 | Valentin Munoz, Aida I. | Address on file | | | | | | | |
| 1809057 | Valentin Munoz, Aida Iris | Address on file | | | | | | | |
| 565088 | VALENTIN MUNOZ, DAVID | Address on file | | | | | | | |
| 1259803 | VALENTIN MUNOZ, DAVID | Address on file | | | | | | | |
| 2099368 | Valentin Munoz, Evelyn | Address on file | | | | | | | |
| 1718349 | VALENTIN MUNOZ, EVELYN | Address on file | | | | | | | |
| 565089 | VALENTIN MUNOZ, EVELYN | Address on file | | | | | | | |
| 565090 | VALENTIN MUNOZ, IRIS M | Address on file | | | | | | | |
| 565091 | VALENTIN MUNOZ, NYDIA | Address on file | | | | | | | |
| 565092 | VALENTIN MUNOZ, NYDIA E | Address on file | | | | | | | |
| 565093 | VALENTIN NATER, ESTHER V | Address on file | | | | | | | |
| 565094 | VALENTIN NAZARIO, ILIA | Address on file | | | | | | | |
| 827370 | VALENTIN NAZARIO, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565095 | VALENTIN NAZARIO, MARIA T | Address on file | | | | | | | |
| 565096 | VALENTIN NAZARIO, OLGA E | Address on file | | | | | | | |
| 565097 | VALENTIN NAZARIO, OLGA I | Address on file | | | | | | | |
| 827371 | VALENTIN NAZARIO, OLGA I. | Address on file | | | | | | | |
| 565098 | VALENTIN NECO, YOLANDA | Address on file | | | | | | | |
| 565099 | VALENTIN NEGRON, ISA | Address on file | | | | | | | |
| 565100 | VALENTIN NEGRON, SAMUEL | Address on file | | | | | | | |
| 760411 | VALENTIN NIEVES TORRES | Address on file | | | | | | | |
| 565101 | VALENTIN NIEVES, ADA A | Address on file | | | | | | | |
| 565102 | VALENTIN NIEVES, EDWIN | Address on file | | | | | | | |
| 565103 | VALENTIN NIEVES, JESUS | Address on file | | | | | | | |
| 565104 | VALENTIN NIEVES, JOSE | Address on file | | | | | | | |
| 565105 | VALENTIN NIEVES, LILLIAN A | Address on file | | | | | | | |
| 565106 | VALENTIN NIEVES, LUIS | Address on file | | | | | | | |
| 827373 | VALENTIN NIEVES, LUIS | Address on file | | | | | | | |
| 565107 | VALENTIN NIEVES, LUIS A. | Address on file | | | | | | | |
| 2008608 | Valentin Nieves, Luis O. | Address on file | | | | | | | |
| 565109 | VALENTIN NIEVES, PETRA | Address on file | | | | | | | |
| 565110 | VALENTIN NIEVES, RAFAEL | Address on file | | | | | | | |
| 565111 | VALENTIN NIEVES, SANTA | Address on file | | | | | | | |
| 565112 | VALENTIN NIEVES, WILLIAM | Address on file | | | | | | | |
| 827374 | VALENTIN NUNEZ, ESTHER | Address on file | | | | | | | |
| 565114 | VALENTIN NUNEZ, ESTHER M | Address on file | | | | | | | |
| 565113 | VALENTIN NUNEZ, ESTHER M. | Address on file | | | | | | | |
| 827375 | VALENTIN NUNEZ, MARIA | Address on file | | | | | | | |
| 565115 | Valentin Nunez, Noemi | Address on file | | | | | | | |
| 565116 | VALENTIN NUNEZ, VILMARIE | Address on file | | | | | | | |
| 855399 | VALENTIN NUÑEZ,VILMARIE | Address on file | | | | | | | |
| 565117 | VALENTIN NUQEZ, MARIA V | Address on file | | | | | | | |
| 565118 | VALENTIN NUQEZ, RIGOBERTO | Address on file | | | | | | | |
| 565119 | VALENTIN OCASIO, EDWIN | Address on file | | | | | | | |
| 827376 | VALENTIN OCASIO, YOLANDA | Address on file | | | | | | | |
| 565120 | VALENTIN OCASIO, YOLANDA | Address on file | | | | | | | |
| 565121 | VALENTIN OLAVARRIA, NATALIA | Address on file | | | | | | | |
| 565122 | VALENTIN OLAZAGASTI, VILMA I | Address on file | | | | | | | |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | Address on file | | | | | | | |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | Address on file | | | | | | | |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | Address on file | | | | | | | |
| 565124 | VALENTIN OLIVER, REYNALDO | Address on file | | | | | | | |
| 565125 | VALENTIN OLIVER, REYNALDO | Address on file | | | | | | | |
| 565126 | VALENTIN OLIVERAS, CARLOS | Address on file | | | | | | | |
| 565127 | VALENTIN OLIVERAS, EVA | Address on file | | | | | | | |
| 1885322 | Valentin Olivo, Evelyn | Address on file | | | | | | | |
| 565128 | VALENTIN OLIVO, EVELYN | Address on file | | | | | | | |
| 565129 | VALENTIN OLIVO, JOSE | Address on file | | | | | | | |
| 565130 | VALENTIN ORENGO, ELIZABETH | Address on file | | | | | | | |
| 565131 | VALENTIN ORENGO, LUZ N | Address on file | | | | | | | |
| 565133 | Valentin Orta, Jose Abdiel | Address on file | | | | | | | |
| 565134 | VALENTIN ORTIZ, ADRIAN | Address on file | | | | | | | |
| 565135 | VALENTIN ORTIZ, ANGEL | Address on file | | | | | | | |
| 565136 | Valentin Ortiz, Angel L | Address on file | | | | | | | |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | Address on file | | | | | | | |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | Address on file | | | | | | | |
| 565137 | VALENTIN ORTIZ, DORIS M | Address on file | | | | | | | |
| 2116778 | Valentin Ortiz, Evelyn | Address on file | | | | | | | |
| 565139 | VALENTIN ORTIZ, FELIX | Address on file | | | | | | | |
| 1426108 | VALENTIN ORTIZ, ISRAEL | Address on file | | | | | | | |
| 565141 | VALENTIN ORTIZ, SONIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4999 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565142 | VALENTIN ORTIZ, ZULMA | Address on file | | | | | | | |
| 760412 | VALENTIN OVERMAN ORTIZ | 38 CALLE BALDORIOTY | | | | YABUCOA | PR | 00767 | |
| 760413 | VALENTIN OYOLA MARCANO | HC-03 BOX 8653 | | | | GUAYNABO | PR | 00971 | |
| 565143 | VALENTIN PABELLON, AMBAR N | Address on file | | | | | | | |
| 565144 | VALENTIN PACHECO, CECILIA | Address on file | | | | | | | |
| 565145 | Valentin Padilla, Rosa I. | Address on file | | | | | | | |
| 827377 | VALENTIN PADUA, CESAR | Address on file | | | | | | | |
| 565146 | VALENTIN PADUA, CESAR | Address on file | | | | | | | |
| 565147 | VALENTIN PADUA, CESAR A | Address on file | | | | | | | |
| 1788120 | Valentin Padua, Cesar A. | Address on file | | | | | | | |
| 565148 | VALENTIN PADUA, WILGEN | Address on file | | | | | | | |
| 565149 | VALENTIN PADUA, YANIRA | Address on file | | | | | | | |
| 565150 | VALENTIN PAGAN, ANTONIO | Address on file | | | | | | | |
| 565151 | VALENTIN PAGAN, JOSE | Address on file | | | | | | | |
| 565152 | VALENTIN PAGAN, RODOLFO | Address on file | | | | | | | |
| 565153 | VALENTIN PANTOJA, JOAN M. | Address on file | | | | | | | |
| 565154 | VALENTIN PARDO, HECTOR G. | Address on file | | | | | | | |
| 565155 | Valentin Pardo, Luis A | Address on file | | | | | | | |
| 565156 | VALENTIN PARDO, MARITZA | Address on file | | | | | | | |
| 565157 | VALENTIN PASCUAL, CARMEN L | Address on file | | | | | | | |
| 565158 | Valentin Pedroza, German Alexis | Address on file | | | | | | | |
| 827378 | VALENTIN PELUYERA, LYDIA E | Address on file | | | | | | | |
| 565159 | VALENTIN PEREZ, AIREEN | Address on file | | | | | | | |
| 565160 | VALENTIN PEREZ, ALICIA | Address on file | | | | | | | |
| 565161 | VALENTIN PEREZ, ANGELITA | Address on file | | | | | | | |
| 565162 | VALENTIN PEREZ, AWILDA | Address on file | | | | | | | |
| 565163 | VALENTIN PEREZ, AWILDA | Address on file | | | | | | | |
| 617041 | VALENTIN PEREZ, AWILDA | Address on file | | | | | | | |
| 827379 | VALENTIN PEREZ, AWILDA | Address on file | | | | | | | |
| 565164 | VALENTIN PEREZ, AWILDA I | Address on file | | | | | | | |
| 565165 | Valentin Perez, Benjamin | Address on file | | | | | | | |
| 827380 | VALENTIN PEREZ, BRENDA | Address on file | | | | | | | |
| 565166 | Valentin Perez, Brenda L | Address on file | | | | | | | |
| 565167 | VALENTIN PEREZ, BRENDA M | Address on file | | | | | | | |
| 565168 | VALENTIN PEREZ, CARMEN A | Address on file | | | | | | | |
| 565169 | VALENTIN PEREZ, DENNISSE | Address on file | | | | | | | |
| 1597272 | Valentin Perez, Dennisse Ivette | Address on file | | | | | | | |
| 565170 | VALENTIN PEREZ, EDWARDO | Address on file | | | | | | | |
| 565171 | VALENTIN PEREZ, EFRAIN | Address on file | | | | | | | |
| 565172 | VALENTIN PEREZ, ELIZABETH | Address on file | | | | | | | |
| 565173 | VALENTIN PEREZ, EMERITA | Address on file | | | | | | | |
| 565174 | VALENTIN PEREZ, ENEDINA | Address on file | | | | | | | |
| 565175 | VALENTIN PEREZ, ENRIQUE | Address on file | | | | | | | |
| 565176 | VALENTIN PEREZ, ERNESTO | Address on file | | | | | | | |
| 565177 | VALENTIN PEREZ, EUCLIDES | Address on file | | | | | | | |
| 565178 | VALENTIN PEREZ, FREDERICK | Address on file | | | | | | | |
| 2149007 | Valentin Perez, Hector | Address on file | | | | | | | |
| 565179 | VALENTIN PEREZ, JOSE | Address on file | | | | | | | |
| 565180 | Valentin Perez, Jose I | Address on file | | | | | | | |
| 565181 | VALENTIN PEREZ, JOSE M | Address on file | | | | | | | |
| 1751816 | Valentin Perez, Juan M. | Address on file | | | | | | | |
| 1791524 | VALENTIN PEREZ, JUDITH | Address on file | | | | | | | |
| 1765798 | Valentin Perez, Judith | Address on file | | | | | | | |
| 1791524 | VALENTIN PEREZ, JUDITH | Address on file | | | | | | | |
| 1765798 | Valentin Perez, Judith | Address on file | | | | | | | |
| 565182 | VALENTIN PEREZ, JULIO | Address on file | | | | | | | |
| 565183 | VALENTIN PEREZ, LISSETTE | Address on file | | | | | | | |
| 2096977 | Valentin Perez, Lourdes M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565184 | VALENTIN PEREZ, LOURDES M | Address on file | | | | | | | |
| 565185 | VALENTIN PEREZ, LUIS | Address on file | | | | | | | |
| 565186 | VALENTIN PEREZ, LUIS | Address on file | | | | | | | |
| 565187 | VALENTIN PEREZ, MADELINE | Address on file | | | | | | | |
| 1691360 | VALENTIN PEREZ, MANUEL | Address on file | | | | | | | |
| 565188 | VALENTIN PEREZ, MANUEL | Address on file | | | | | | | |
| 565190 | VALENTIN PEREZ, MANUEL | Address on file | | | | | | | |
| 565189 | Valentin Perez, Manuel | Address on file | | | | | | | |
| 565192 | VALENTIN PEREZ, MELISSA | Address on file | | | | | | | |
| 565193 | VALENTIN PEREZ, MIRIAM | Address on file | | | | | | | |
| 1974500 | Valentin Perez, Miriam | Address on file | | | | | | | |
| 565196 | VALENTIN PEREZ, MONSERRATE | Address on file | | | | | | | |
| 565194 | Valentin Perez, Monserrate | Address on file | | | | | | | |
| 565195 | VALENTIN PEREZ, MONSERRATE | Address on file | | | | | | | |
| 565197 | VALENTIN PEREZ, ROBERTO | Address on file | | | | | | | |
| 2012888 | Valentin Perez, Roberto | Address on file | | | | | | | |
| 565198 | VALENTIN PEREZ, SERGIO | Address on file | | | | | | | |
| 565199 | VALENTIN PEREZ, WILFREDO | Address on file | | | | | | | |
| 565200 | VALENTIN PEREZ, WILLIAM | Address on file | | | | | | | |
| 599750 | VALENTIN PERUYERO, ZULAI B | Address on file | | | | | | | |
| 2157350 | Valentin Pitre, Juan | Address on file | | | | | | | |
| 565202 | VALENTIN PLANAS, HECTOR E | Address on file | | | | | | | |
| 760414 | VALENTIN PLAZA RIVERA | Address on file | | | | | | | |
| 565203 | Valentin Plaza, Wilfredo | Address on file | | | | | | | |
| 2153541 | Valentin Pomales, Juan | Address on file | | | | | | | |
| 565204 | VALENTIN PONCE, ALEX | Address on file | | | | | | | |
| 565205 | VALENTIN PONCE, ALFREDO | Address on file | | | | | | | |
| 2072017 | VALENTIN PONCE, MARITZA | VILLAS CENTROAMERICANAS | APT 243 | | | MAYAGUEZ | PR | 00680 | |
| 2032521 | Valentin Ponce, Maritza | Villas Centroamericanas | Apt 243 | | | Mayaguez | PR | 00680 | |
| 565207 | VALENTIN PONCE, MARITZA | Address on file | | | | | | | |
| 827381 | VALENTIN PONCE, MARITZA | Address on file | | | | | | | |
| 2132181 | Valentin Ponce, Maritza | Address on file | | | | | | | |
| 565208 | VALENTIN PONCE, WALESKA | Address on file | | | | | | | |
| 2044753 | Valentin Ponce, Wilkins | Address on file | | | | | | | |
| 565209 | VALENTIN PONCE, WILKINS | Address on file | | | | | | | |
| 565210 | VALENTIN PORRATA, IRIS | Address on file | | | | | | | |
| 565211 | VALENTIN PRATTS, AGUSTIN | Address on file | | | | | | | |
| 827382 | VALENTIN PRATTS, DENISE | Address on file | | | | | | | |
| 565212 | VALENTIN PRATTS, DENISE | Address on file | | | | | | | |
| 565213 | VALENTIN QUILES, ANGEL L. | Address on file | | | | | | | |
| 2149039 | Valentin Quiles, Angel L. | Address on file | | | | | | | |
| 565214 | VALENTIN QUILES, BETSY | Address on file | | | | | | | |
| 565215 | VALENTIN QUILES, JUAN H | Address on file | | | | | | | |
| 565216 | VALENTIN QUILES, SONIA | Address on file | | | | | | | |
| 565217 | VALENTIN QUINONES, ANGEL | Address on file | | | | | | | |
| 565218 | VALENTIN QUINONES, EMERITA | Address on file | | | | | | | |
| 1945420 | VALENTIN QUINONES, EMERITA | Address on file | | | | | | | |
| 565219 | VALENTIN QUINONES, JOSE | Address on file | | | | | | | |
| 565220 | VALENTIN QUINONES, MELISSA J | Address on file | | | | | | | |
| 827383 | VALENTIN QUINONES, WANDA | Address on file | | | | | | | |
| 565223 | VALENTIN QUINONES, WILBERT | Address on file | | | | | | | |
| 565222 | Valentin Quinones, Wilbert | Address on file | | | | | | | |
| 827384 | VALENTIN QUINONES, YAZMIN | Address on file | | | | | | | |
| 565224 | VALENTIN QUINONEZ, JOSE DANIEL | Address on file | | | | | | | |
| 565225 | VALENTIN QUINONEZ, YAZMIN | Address on file | | | | | | | |
| 565226 | VALENTIN QUINTANA, DAYMEE | Address on file | | | | | | | |
| 565227 | VALENTIN QUINTANA, EDWIN | Address on file | | | | | | | |
| 1563339 | Valentin Ramirez, Carlos J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565228 | VALENTIN RAMIREZ, CARLOS J. | Address on file | | | | | | | |
| 565229 | VALENTIN RAMIREZ, EDUARDO | Address on file | | | | | | | |
| 565230 | VALENTIN RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 855400 | VALENTIN RAMIREZ, MARIA DE LOS M | Address on file | | | | | | | |
| 565231 | VALENTIN RAMIREZ, MARIA DE LOS M. | Address on file | | | | | | | |
| 565232 | VALENTIN RAMIREZ, NELSON | Address on file | | | | | | | |
| 565233 | VALENTIN RAMIREZ, NELSON | Address on file | | | | | | | |
| 2203656 | Valentin Ramirez, Providencia | Address on file | | | | | | | |
| 565234 | VALENTIN RAMIREZ, ZULMA | Address on file | | | | | | | |
| 565235 | VALENTIN RAMOS, AGUEDA J | Address on file | | | | | | | |
| 827386 | VALENTIN RAMOS, AGUEDA J. | Address on file | | | | | | | |
| 565236 | Valentin Ramos, Benjamin | Address on file | | | | | | | |
| 565237 | VALENTIN RAMOS, BIENVENIDO | Address on file | | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | Address on file | | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | Address on file | | | | | | | |
| 827387 | VALENTIN RAMOS, BLANCA | Address on file | | | | | | | |
| 565238 | VALENTIN RAMOS, BLANCA I | Address on file | | | | | | | |
| 1609404 | Valentin Ramos, Blanca I. | Address on file | | | | | | | |
| 565239 | VALENTIN RAMOS, CESAR | Address on file | | | | | | | |
| 565240 | VALENTIN RAMOS, DEBRA S | Address on file | | | | | | | |
| 1949699 | Valentin Ramos, Debra S. | Address on file | | | | | | | |
| 565241 | VALENTIN RAMOS, GLADYS | Address on file | | | | | | | |
| 565242 | VALENTIN RAMOS, GLADYS | Address on file | | | | | | | |
| 565243 | VALENTIN RAMOS, HECTOR A. | Address on file | | | | | | | |
| 565244 | VALENTIN RAMOS, JESMARIE | Address on file | | | | | | | |
| 565245 | VALENTIN RAMOS, JOANNIE | Address on file | | | | | | | |
| 565246 | VALENTIN RAMOS, JORGE | Address on file | | | | | | | |
| 565247 | VALENTIN RAMOS, JORGE | Address on file | | | | | | | |
| 565248 | VALENTIN RAMOS, LESLIE | Address on file | | | | | | | |
| 565249 | VALENTIN RAMOS, LINDA | Address on file | | | | | | | |
| 565250 | VALENTIN RAMOS, LIZZETTE C | Address on file | | | | | | | |
| 565251 | VALENTIN RAMOS, MAGDA | Address on file | | | | | | | |
| 565252 | VALENTIN RAMOS, MONSERRATE | Address on file | | | | | | | |
| 827388 | VALENTIN RAMOS, MONSERRATE | Address on file | | | | | | | |
| 565253 | VALENTIN RAMOS, NORMA | Address on file | | | | | | | |
| 827389 | VALENTIN RAMOS, OSCAR | Address on file | | | | | | | |
| 565254 | VALENTIN RAMOS, RAFAEL | Address on file | | | | | | | |
| 565255 | VALENTIN RAMOS, ROLANDO | Address on file | | | | | | | |
| 565256 | VALENTIN RAMOS, RUBEN | Address on file | | | | | | | |
| 760415 | VALENTIN REFRIGERATION SERVICES | 28 SUR CALLE SAN JUAN | | | | MAYAGUEZ | PR | 00680 | |
| 760416 | VALENTIN RENTAL | PO BOX 691 | | | | HATILLO | PR | 00659 | |
| 565201 | VALENTIN RESTO RUIZ | Address on file | | | | | | | |
| 1422795 | VALENTIN REYES, CESAR | CÉSAR VALENTÍN REYES | COND. CONCORDIA GARDENS 2 | APT. 71 CALLE NAPOLES 560 | | SAN JUAN | PR | 00924-4072 | |
| 770891 | VALENTIN REYES, CESAR | CÉSAR VALENTÍN REYES (POR DERECHO PROPIO) | COND CONCORDIA GARDENS 2 APT 71 CALLE NAPOLES 560 | | | SAN JUAN | PR | 00924-4072 | |
| 565257 | VALENTIN REYES, CESAR | Address on file | | | | | | | |
| 565259 | Valentin Reyes, Juan Ramon | Address on file | | | | | | | |
| 565260 | VALENTIN REYES, MYRNA R | Address on file | | | | | | | |
| 565261 | VALENTIN REYES, NORMA I | Address on file | | | | | | | |
| 565262 | Valentin Reyes, Roberto | Address on file | | | | | | | |
| 827390 | VALENTIN REYES, RUTH E | Address on file | | | | | | | |
| 530984 | VALENTIN REYES, SHARITA | Address on file | | | | | | | |
| 565263 | VALENTIN REYES, SHARITA | Address on file | | | | | | | |
| 565264 | VALENTIN REYES, ZULAIKA | Address on file | | | | | | | |
| 760417 | VALENTIN RIJO CALDERON | 12785 NW 10 LM | | | | MIAMI | FL | 33182-6000 | |
| 565265 | VALENTIN RIOS, ARDIEL | Address on file | | | | | | | |
| 565266 | VALENTIN RIOS, CARMEN | Address on file | | | | | | | |
| 565267 | VALENTIN RIOS, JEANETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565268 | VALENTIN RIOS, JOSE | Address on file | | | | | | | |
| 827391 | VALENTIN RIOS, JOSE | Address on file | | | | | | | |
| 827392 | VALENTIN RIOS, JOSE | Address on file | | | | | | | |
| 565269 | VALENTIN RIOS, JOSE A | Address on file | | | | | | | |
| 565270 | VALENTIN RIOS, JOSE A. | Address on file | | | | | | | |
| 1741000 | Valentin Rios, Jose A. | Address on file | | | | | | | |
| 565271 | Valentin Rios, Jose J. | Address on file | | | | | | | |
| 827393 | VALENTIN RIOS, MAIRA | Address on file | | | | | | | |
| 565272 | VALENTIN RIOS, MAIRA | Address on file | | | | | | | |
| 565273 | VALENTIN RIOS, MILDRED | Address on file | | | | | | | |
| 565274 | VALENTIN RIOS, MYRIAM | Address on file | | | | | | | |
| 827394 | VALENTIN RIOS, MYRIAM | Address on file | | | | | | | |
| 565275 | VALENTIN RIOS, REYMIK | Address on file | | | | | | | |
| 2197339 | Valentin Rios, Reynaldo | Address on file | | | | | | | |
| 565276 | VALENTIN RIOS, YADHIRA | Address on file | | | | | | | |
| 565277 | VALENTIN RIVAS, CARLOS | Address on file | | | | | | | |
| 565278 | VALENTIN RIVERA, ANA D | Address on file | | | | | | | |
| 565279 | VALENTIN RIVERA, ANGEL L | Address on file | | | | | | | |
| 2119876 | Valentin Rivera, Angel L. | Address on file | | | | | | | |
| 565280 | VALENTIN RIVERA, CARMEN N. | Address on file | | | | | | | |
| 565281 | VALENTIN RIVERA, CESAR E. | Address on file | | | | | | | |
| 124059 | VALENTIN RIVERA, DANNY | Address on file | | | | | | | |
| 1426109 | VALENTIN RIVERA, DANNY | Address on file | | | | | | | |
| 565283 | Valentin Rivera, David | Address on file | | | | | | | |
| 565284 | VALENTIN RIVERA, EDDIE | Address on file | | | | | | | |
| 565285 | VALENTIN RIVERA, EDWIN | Address on file | | | | | | | |
| 565286 | VALENTIN RIVERA, FELIPE | Address on file | | | | | | | |
| 565287 | Valentin Rivera, Fernando | Address on file | | | | | | | |
| 565288 | VALENTIN RIVERA, GLADYS | Address on file | | | | | | | |
| 827396 | VALENTIN RIVERA, GLENDA L | Address on file | | | | | | | |
| 565289 | VALENTIN RIVERA, HELEYDIS | Address on file | | | | | | | |
| 565290 | VALENTIN RIVERA, IRIS | Address on file | | | | | | | |
| 565291 | VALENTIN RIVERA, ISRAEL | Address on file | | | | | | | |
| 565292 | VALENTIN RIVERA, JAVIER | Address on file | | | | | | | |
| 565293 | VALENTIN RIVERA, JESSICA | Address on file | | | | | | | |
| 565294 | VALENTIN RIVERA, JOEL | Address on file | | | | | | | |
| 565295 | VALENTIN RIVERA, JOMAR | Address on file | | | | | | | |
| 565296 | VALENTIN RIVERA, JOSE | Address on file | | | | | | | |
| 565297 | VALENTIN RIVERA, JOSE A | Address on file | | | | | | | |
| 565298 | VALENTIN RIVERA, JUAN | Address on file | | | | | | | |
| 565299 | VALENTIN RIVERA, JULIAN | Address on file | | | | | | | |
| 565300 | VALENTIN RIVERA, KRISTAL M | Address on file | | | | | | | |
| 565301 | VALENTIN RIVERA, MAGDALENA | Address on file | | | | | | | |
| 565302 | VALENTIN RIVERA, MIGUEL | Address on file | | | | | | | |
| 565303 | VALENTIN RIVERA, NANETTE | Address on file | | | | | | | |
| 2106978 | Valentin Rivera, Nanette | Address on file | | | | | | | |
| 827398 | VALENTIN RIVERA, NELSON | Address on file | | | | | | | |
| 827399 | VALENTIN RIVERA, NELSON | Address on file | | | | | | | |
| 565304 | VALENTIN RIVERA, NELSON | Address on file | | | | | | | |
| 565305 | VALENTIN RIVERA, NICOLLE | Address on file | | | | | | | |
| 565306 | VALENTIN RIVERA, OLGA | Address on file | | | | | | | |
| 565307 | VALENTIN RIVERA, ORVILLE | Address on file | | | | | | | |
| 565308 | Valentin Rivera, Osvaldo | Address on file | | | | | | | |
| 827400 | VALENTIN RIVERA, PROVIDENCIA | Address on file | | | | | | | |
| 565309 | VALENTIN RIVERA, RAISA | Address on file | | | | | | | |
| 565310 | VALENTIN RIVERA, RAMON L | Address on file | | | | | | | |
| 565311 | VALENTIN RIVERA, RAMONA | Address on file | | | | | | | |
| 565312 | VALENTIN RIVERA, ROSARIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565313 | VALENTIN RIVERA, SHARYNESS | Address on file | | | | | | | |
| 565314 | VALENTIN RIVERA, SOL | Address on file | | | | | | | |
| 565315 | VALENTIN RIVERA, VANESSA I | Address on file | | | | | | | |
| 1723376 | Valentin Rivera, Vanessa I | Address on file | | | | | | | |
| 565316 | VALENTIN RIVERA, VICTOR | Address on file | | | | | | | |
| 565317 | VALENTIN RIVERA, VICTORIA | Address on file | | | | | | | |
| 565318 | VALENTIN RIVERA, WILLIAM | Address on file | | | | | | | |
| 565319 | VALENTIN RIVERA, YOLANDA | Address on file | | | | | | | |
| 565320 | VALENTIN RIVERA,SIDNEY W | Address on file | | | | | | | |
| 565321 | VALENTIN ROBLES, MARIA E | Address on file | | | | | | | |
| 565322 | VALENTIN ROBLES, ROSA | Address on file | | | | | | | |
| 1821662 | Valentin Robles, Sandra | Address on file | | | | | | | |
| 565323 | VALENTIN ROBLES, SANDRA | Address on file | | | | | | | |
| 565324 | VALENTIN ROBLES,CYNTIA | Address on file | | | | | | | |
| 827401 | VALENTIN ROCHE, JORGE A | Address on file | | | | | | | |
| 565326 | VALENTIN ROCHE, MAYDA | Address on file | | | | | | | |
| 827402 | VALENTIN ROCHIN, AURORA T | Address on file | | | | | | | |
| 760418 | VALENTIN RODRIGUEZ MELEDEZ | JDNS SAN FRANCISCO | EDIF 2 APT 507 | | | SAN JUAN | PR | 00927 | |
| 565328 | VALENTIN RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 760419 | VALENTIN RODRIGUEZ VELAZQUEZ | BOX 30 | | | | MOCA | PR | 00676 0030 | |
| 565329 | VALENTIN RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 565330 | VALENTIN RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 565331 | VALENTIN RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 827403 | VALENTIN RODRIGUEZ, CARLA | Address on file | | | | | | | |
| 565332 | VALENTIN RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 827404 | VALENTIN RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 565333 | VALENTIN RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 565334 | VALENTIN RODRIGUEZ, CLARIBEL | Address on file | | | | | | | |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 827405 | VALENTIN RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 1769643 | Valentin Rodriguez, Cristina | Address on file | | | | | | | |
| 827407 | VALENTIN RODRIGUEZ, CYNTHIA | Address on file | | | | | | | |
| 565336 | VALENTIN RODRIGUEZ, CYNTHIA | Address on file | | | | | | | |
| 565337 | VALENTIN RODRIGUEZ, DAISY E. | Address on file | | | | | | | |
| 565338 | VALENTIN RODRIGUEZ, DALILA | Address on file | | | | | | | |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 565339 | VALENTIN RODRIGUEZ, DANIEL M | Address on file | | | | | | | |
| 565340 | VALENTIN RODRIGUEZ, DAYANARA | Address on file | | | | | | | |
| 1720966 | Valentin Rodriguez, Dolores | Address on file | | | | | | | |
| 565341 | VALENTIN RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 565342 | VALENTIN RODRIGUEZ, EMELY | Address on file | | | | | | | |
| 2219550 | Valentin Rodriguez, Ernesto | Address on file | | | | | | | |
| 565343 | VALENTIN RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 565344 | Valentin Rodriguez, Evelyn | Address on file | | | | | | | |
| 565345 | VALENTIN RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 565346 | VALENTIN RODRIGUEZ, GISELLE M | Address on file | | | | | | | |
| 565347 | VALENTIN RODRIGUEZ, IRVIN D | Address on file | | | | | | | |
| 565348 | VALENTIN RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 565349 | VALENTIN RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 565350 | VALENTIN RODRIGUEZ, JOHANN L | Address on file | | | | | | | |
| 565351 | VALENTIN RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 565352 | VALENTIN RODRIGUEZ, JOSE RAFAEL | Address on file | | | | | | | |
| 565353 | VALENTIN RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 565354 | VALENTIN RODRIGUEZ, JUDITH J | Address on file | | | | | | | |
| 565355 | VALENTIN RODRIGUEZ, KELMER | Address on file | | | | | | | |
| 565356 | VALENTIN RODRIGUEZ, KENNY | Address on file | | | | | | | |
| 827410 | VALENTIN RODRIGUEZ, KENNY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5004 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565357 | VALENTIN RODRIGUEZ, LEONARDO | Address on file | | | | | | | |
| 565358 | Valentin Rodriguez, Lindjoanair | Address on file | | | | | | | |
| 1508055 | Valentin Rodriguez, Lindjoanairis | Address on file | | | | | | | |
| 1506574 | Valentin Rodriguez, Lindjoanairis | Address on file | | | | | | | |
| 565359 | VALENTIN RODRIGUEZ, LINDJOANAIRIS | Address on file | | | | | | | |
| 1506574 | Valentin Rodriguez, Lindjoanairis | Address on file | | | | | | | |
| 565360 | VALENTIN RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 565361 | VALENTIN RODRIGUEZ, LUZ I | Address on file | | | | | | | |
| 565362 | VALENTIN RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 1989212 | Valentin Rodriguez, Lyria Enid | Address on file | | | | | | | |
| 565363 | Valentin Rodriguez, Maria Del C | Address on file | | | | | | | |
| 565364 | VALENTIN RODRIGUEZ, MARIA V | Address on file | | | | | | | |
| 827411 | VALENTIN RODRIGUEZ, MARILIN | Address on file | | | | | | | |
| 565365 | Valentin Rodriguez, Marilyn | Address on file | | | | | | | |
| 565366 | VALENTIN RODRIGUEZ, MISLAEL | Address on file | | | | | | | |
| 565367 | VALENTIN RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 827412 | VALENTIN RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 565368 | VALENTIN RODRIGUEZ, OBED | Address on file | | | | | | | |
| 565369 | VALENTIN RODRIGUEZ, OLVIN | Address on file | | | | | | | |
| 565370 | VALENTIN RODRIGUEZ, PATRIA | Address on file | | | | | | | |
| 565371 | VALENTIN RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 565372 | VALENTIN RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 565373 | VALENTIN RODRIGUEZ, RENIER MIGUEL | Address on file | | | | | | | |
| 565374 | VALENTIN RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 565375 | VALENTIN RODRIGUEZ, SERGIO | Address on file | | | | | | | |
| 565376 | VALENTIN RODRIGUEZ, SOL M | Address on file | | | | | | | |
| 565377 | VALENTIN RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 565378 | VALENTIN RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 565379 | VALENTIN RODRIGUEZ, WILMARIE | Address on file | | | | | | | |
| 565380 | VALENTIN RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 565381 | VALENTIN ROLDAN, ALEXIS | Address on file | | | | | | | |
| 827413 | VALENTIN ROLDAN, CARMELO | Address on file | | | | | | | |
| 565382 | VALENTIN ROLDAN, FRANCISCO | Address on file | | | | | | | |
| 565383 | VALENTIN ROLDAN, RAUL | Address on file | | | | | | | |
| 1472058 | Valentin Roldan, Rosa | Address on file | | | | | | | |
| 565384 | VALENTIN ROLDAN, ROSA | Address on file | | | | | | | |
| 565385 | Valentin Roman, Adison Y | Address on file | | | | | | | |
| 565386 | VALENTIN ROMAN, ALEXA | Address on file | | | | | | | |
| 565387 | VALENTIN ROMAN, ANNETTE | Address on file | | | | | | | |
| 827414 | VALENTIN ROMAN, CARMEN | Address on file | | | | | | | |
| 565388 | VALENTIN ROMAN, CARMEN A | Address on file | | | | | | | |
| 565389 | VALENTIN ROMAN, ELBA I | Address on file | | | | | | | |
| 565390 | VALENTIN ROMAN, GERALDO | Address on file | | | | | | | |
| 565391 | VALENTIN ROMAN, HILDA M | Address on file | | | | | | | |
| 565392 | VALENTIN ROMAN, IVELISSE | Address on file | | | | | | | |
| 2089835 | Valentin Roman, Luz Z. | Address on file | | | | | | | |
| 565394 | Valentin Roman, Lynette | Address on file | | | | | | | |
| 287974 | Valentin Roman, Lynette | Address on file | | | | | | | |
| 1837562 | Valentin Roman, Lynette | Address on file | | | | | | | |
| 565396 | VALENTIN ROMAN, MARIMER | Address on file | | | | | | | |
| 827415 | VALENTIN ROMAN, MILTON | Address on file | | | | | | | |
| 565398 | VALENTIN ROMAN, OSCAR | Address on file | | | | | | | |
| 565400 | VALENTIN ROMAN, ROBERTO | Address on file | | | | | | | |
| 565399 | Valentin Roman, Roberto | Address on file | | | | | | | |
| 565401 | VALENTIN ROMAN, VICTOR | Address on file | | | | | | | |
| 565402 | VALENTIN ROMAN, XAVIER | Address on file | | | | | | | |
| 565403 | VALENTIN ROMERO, ANA A | Address on file | | | | | | | |
| 565405 | VALENTIN ROMERO, EDUENIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5005 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565407 | VALENTIN ROMERO, PAUL | Address on file | | | | | | | |
| 565406 | VALENTIN ROMERO, PAUL | Address on file | | | | | | | |
| 565408 | VALENTIN ROQUE, JORGE | Address on file | | | | | | | |
| 565409 | VALENTIN ROSA, ARMANDO | Address on file | | | | | | | |
| 565410 | VALENTIN ROSA, CARLOS R | Address on file | | | | | | | |
| 565411 | VALENTIN ROSADO, ANGEL L. | Address on file | | | | | | | |
| 827416 | VALENTIN ROSADO, HILDALIZ | Address on file | | | | | | | |
| 565412 | VALENTIN ROSADO, HILDALIZ | Address on file | | | | | | | |
| 827417 | VALENTIN ROSADO, HILDALIZ | Address on file | | | | | | | |
| 565413 | VALENTIN ROSADO, IGNACIO | Address on file | | | | | | | |
| 1512779 | VALENTIN ROSADO, JOSE M | Address on file | | | | | | | |
| 565415 | VALENTIN ROSADO, KENMARIE | Address on file | | | | | | | |
| 1458415 | Valentin Rosado, Kenny G | Address on file | | | | | | | |
| 565416 | VALENTIN ROSADO, LESLIE | Address on file | | | | | | | |
| 565417 | VALENTIN ROSADO, LUIS | Address on file | | | | | | | |
| 565418 | VALENTIN ROSADO, MOISES | Address on file | | | | | | | |
| 565419 | VALENTIN ROSADO, MOISES | Address on file | | | | | | | |
| 760420 | VALENTIN ROSARIO ALVAREZ | Address on file | | | | | | | |
| 565420 | VALENTIN ROSARIO, ADALBERTO | Address on file | | | | | | | |
| 565421 | VALENTIN ROSARIO, ANGEL | Address on file | | | | | | | |
| 565422 | Valentin Rosario, Antonio | Address on file | | | | | | | |
| 565423 | VALENTIN ROSARIO, ANTONIO | Address on file | | | | | | | |
| 565424 | VALENTIN ROSARIO, ELISA | Address on file | | | | | | | |
| 565425 | VALENTIN ROSARIO, MICHAEL | Address on file | | | | | | | |
| 827418 | VALENTIN ROSARIO, WANDA | Address on file | | | | | | | |
| 565426 | VALENTIN ROSARIO, WANDA Y | Address on file | | | | | | | |
| 565428 | Valentin Ruiz, Benjamin | Address on file | | | | | | | |
| 565429 | VALENTIN RUIZ, BRENDA | Address on file | | | | | | | |
| 565430 | VALENTIN RUIZ, JESUS | Address on file | | | | | | | |
| 565431 | Valentin Ruiz, Jose F | Address on file | | | | | | | |
| 827419 | VALENTIN RUIZ, KEYLA | Address on file | | | | | | | |
| 565432 | VALENTIN RUIZ, PEDRO | Address on file | | | | | | | |
| 565433 | VALENTIN RUIZ, RICHARD | Address on file | | | | | | | |
| 827420 | VALENTIN RUIZ, SAUDIE M | Address on file | | | | | | | |
| 565434 | VALENTIN RUIZ, WALTER | Address on file | | | | | | | |
| 565435 | Valentin Ruiz, Wilfredo | Address on file | | | | | | | |
| 565436 | VALENTIN RULLAN, JAIME | Address on file | | | | | | | |
| 565437 | VALENTIN RUPERTO, JOSE R. | Address on file | | | | | | | |
| 565438 | VALENTIN SALAS, ANTONIO | Address on file | | | | | | | |
| 565439 | VALENTIN SALAS, EDWIN | Address on file | | | | | | | |
| 565440 | VALENTIN SALAS, RAMONITA | Address on file | | | | | | | |
| 565441 | VALENTIN SALDANA, JOSE | Address on file | | | | | | | |
| 565442 | VALENTIN SALGADO MD, IRMA | Address on file | | | | | | | |
| 565443 | VALENTIN SAMOT, EDGAR | Address on file | | | | | | | |
| 565444 | VALENTIN SAN INOCENCIO, MARIA R | Address on file | | | | | | | |
| 827421 | VALENTIN SANABRIA, DORIS | Address on file | | | | | | | |
| 760422 | VALENTIN SANCHEZ GARCIA | Address on file | | | | | | | |
| 760423 | VALENTIN SANCHEZ GARCIA | Address on file | | | | | | | |
| 827422 | VALENTIN SANCHEZ, ADE | Address on file | | | | | | | |
| 565445 | VALENTIN SANCHEZ, ADE M | Address on file | | | | | | | |
| 1578136 | Valentin Sanchez, Angel D. | Address on file | | | | | | | |
| 565446 | VALENTIN SANCHEZ, ANGEL D. | Address on file | | | | | | | |
| 565447 | VALENTIN SANCHEZ, BETZAIDA | Address on file | | | | | | | |
| 565448 | Valentin Sánchez, Celimar M | Address on file | | | | | | | |
| 565449 | Valentin Sanchez, Isamarie | Address on file | | | | | | | |
| 827423 | VALENTIN SANCHEZ, JASMIN E | Address on file | | | | | | | |
| 565451 | Valentin Sanchez, Jesus M | Address on file | | | | | | | |
| 1939713 | Valentin Sanchez, Jesus M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5006 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917763 | Valentin Sanchez, Jesus M. | Address on file | | | | | | | |
| 565452 | VALENTIN SANCHEZ, JULIANA | Address on file | | | | | | | |
| 1873410 | Valentin Sanchez, Luz M | Address on file | | | | | | | |
| 565453 | VALENTIN SANCHEZ, LUZ M | Address on file | | | | | | | |
| 565454 | VALENTIN SANCHEZ, LYDIA | Address on file | | | | | | | |
| 827424 | VALENTIN SANCHEZ, MARIA M | Address on file | | | | | | | |
| 565455 | VALENTIN SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 565456 | VALENTIN SANCHEZ, NOELIA | Address on file | | | | | | | |
| 565457 | VALENTIN SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 565458 | VALENTIN SANCHEZ, SALUA | Address on file | | | | | | | |
| 565459 | Valentin Sanchez, Walter K | Address on file | | | | | | | |
| 565460 | VALENTIN SANCHEZ, WANDA | Address on file | | | | | | | |
| 565461 | VALENTIN SANCHEZ, YALITZA | Address on file | | | | | | | |
| 565462 | VALENTIN SANDOVAL COLON | Address on file | | | | | | | |
| 565463 | VALENTIN SANTANA, ALEXANDER | Address on file | | | | | | | |
| 565464 | VALENTIN SANTANA, AMPARO | Address on file | | | | | | | |
| 565465 | VALENTIN SANTANA, BEATRIZ | Address on file | | | | | | | |
| 565466 | VALENTIN SANTANA, MARIANA | Address on file | | | | | | | |
| 2004109 | VALENTIN SANTELL, CARMEN M. | Address on file | | | | | | | |
| 565467 | VALENTIN SANTELL, CARMEN M. | Address on file | | | | | | | |
| 565468 | VALENTIN SANTELL, EDWIN G. | Address on file | | | | | | | |
| 565469 | VALENTIN SANTIAGO, ARLENE | Address on file | | | | | | | |
| 565470 | VALENTIN SANTIAGO, CARLOS J | Address on file | | | | | | | |
| 827425 | VALENTIN SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 565471 | VALENTIN SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 565472 | VALENTIN SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 827426 | VALENTIN SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 565473 | VALENTIN SANTIAGO, JORGE L. | Address on file | | | | | | | |
| 565474 | VALENTIN SANTIAGO, JOSE | Address on file | | | | | | | |
| 565475 | VALENTIN SANTIAGO, JOSE | Address on file | | | | | | | |
| 565476 | VALENTIN SANTIAGO, LYDIA | Address on file | | | | | | | |
| 1834051 | Valentin Santiago, Lydia Esther | Address on file | | | | | | | |
| 565477 | VALENTIN SANTIAGO, MAELLYN | Address on file | | | | | | | |
| 565478 | VALENTIN SANTIAGO, MARIA I | Address on file | | | | | | | |
| 827427 | VALENTIN SANTIAGO, MARIA I | Address on file | | | | | | | |
| 565479 | VALENTIN SANTIAGO, MARIEL | Address on file | | | | | | | |
| 565480 | VALENTIN SANTIAGO, MARLEN | Address on file | | | | | | | |
| 565481 | VALENTIN SANTIAGO, MERANGELI | Address on file | | | | | | | |
| 827428 | VALENTIN SANTIAGO, MONSERRATE | Address on file | | | | | | | |
| 565482 | VALENTIN SANTIAGO, MYRTA | Address on file | | | | | | | |
| 565483 | VALENTIN SANTIAGO, NOHALIZ | Address on file | | | | | | | |
| 827429 | VALENTIN SANTIAGO, NOHALIZ | Address on file | | | | | | | |
| 565484 | VALENTIN SANTIAGO, NORMA IVETTE | Address on file | | | | | | | |
| 565485 | VALENTIN SANTIAGO, OSCAR | Address on file | | | | | | | |
| 565486 | VALENTIN SANTIAGO, RAUL | Address on file | | | | | | | |
| 565487 | VALENTIN SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 565488 | VALENTIN SANTIAGO, RODOLFO | Address on file | | | | | | | |
| 565489 | VALENTIN SANTIAGO, ROSA M. | Address on file | | | | | | | |
| 565490 | VALENTIN SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 565491 | VALENTIN SANTIAGO, SHEILA | Address on file | | | | | | | |
| 827430 | VALENTIN SANTIAGO, YOELY | Address on file | | | | | | | |
| 565492 | VALENTIN SANTIAGO, YOELY | Address on file | | | | | | | |
| 770362 | VALENTIN SANTIAGO, ZULMA R | Address on file | | | | | | | |
| 565493 | VALENTIN SANTOS, ALFREDO | Address on file | | | | | | | |
| 565494 | VALENTIN SANTOS, FRANCISCO | Address on file | | | | | | | |
| 565495 | VALENTIN SANTOS, ORLANDO | Address on file | | | | | | | |
| 565496 | VALENTIN SAY, NIDIA ELENA | Address on file | | | | | | | |
| 565497 | Valentin Segarra, Angel J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565498 | VALENTIN SEGARRA, OLGA M | Address on file | | | | | | | |
| 565499 | VALENTIN SEGARRA, OMAYRA | Address on file | | | | | | | |
| 565500 | VALENTIN SEGARRA, RAFAEL | Address on file | | | | | | | |
| 565501 | VALENTIN SEGUINOT, PROVIDENCIA | Address on file | | | | | | | |
| 565502 | VALENTIN SERRANO, ALVIN | Address on file | | | | | | | |
| 2148061 | Valentin Serrano, Angel Luis | Address on file | | | | | | | |
| 565503 | VALENTIN SERRANO, AUREA | Address on file | | | | | | | |
| 565504 | VALENTIN SERRANO, FRANCISCO | Address on file | | | | | | | |
| 565505 | VALENTIN SERRANO, GILBERTO | Address on file | | | | | | | |
| 565506 | VALENTIN SERRANO, JAIME | Address on file | | | | | | | |
| 2149695 | Valentin Serrano, Olga | Address on file | | | | | | | |
| 565507 | VALENTIN SIERRA, CATHERINE | Address on file | | | | | | | |
| 827431 | VALENTIN SIERRA, CATHERINE | Address on file | | | | | | | |
| 827432 | VALENTIN SILVA, LUIS | Address on file | | | | | | | |
| 565508 | VALENTIN SILVA, LUIS A | Address on file | | | | | | | |
| 1766032 | Valentin Silva, Luis A. | Address on file | | | | | | | |
| 827433 | VALENTIN SILVA, MARIA | Address on file | | | | | | | |
| 565509 | VALENTIN SILVA, MARIA A | Address on file | | | | | | | |
| 565510 | VALENTIN SIVICO, MARINELLY | Address on file | | | | | | | |
| 565511 | VALENTIN SKERRETT, YARITZA | Address on file | | | | | | | |
| 1426111 | VALENTIN SOLARES, ENRIQUE | Address on file | | | | | | | |
| 827434 | VALENTIN SOLARES, IRIS G | Address on file | | | | | | | |
| 565513 | VALENTIN SOLARES, IRIS G | Address on file | | | | | | | |
| 2025972 | Valentin Soler, Sandra I | Address on file | | | | | | | |
| 1812808 | Valentin Soler, Sandra I | Address on file | | | | | | | |
| 565514 | VALENTIN SOLER, SANDRA I | Address on file | | | | | | | |
| 760425 | VALENTIN SOTO COLON | URB VILLA ROSA | 3C CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 760424 | VALENTIN SOTO COLON | Address on file | | | | | | | |
| 565515 | Valentin Soto, Alfredo A | Address on file | | | | | | | |
| 565516 | VALENTIN SOTO, AMADIS | Address on file | | | | | | | |
| 827435 | VALENTIN SOTO, AMADIS | Address on file | | | | | | | |
| 827436 | VALENTIN SOTO, AMY | Address on file | | | | | | | |
| 565517 | VALENTIN SOTO, AMY | Address on file | | | | | | | |
| 565518 | Valentin Soto, Arturo | Address on file | | | | | | | |
| 827437 | VALENTIN SOTO, ELIEZER | Address on file | | | | | | | |
| 565519 | VALENTIN SOTO, EVELYN | Address on file | | | | | | | |
| 827438 | VALENTIN SOTO, JUAN C | Address on file | | | | | | | |
| 565521 | VALENTIN SOTO, MARIO | Address on file | | | | | | | |
| 565520 | Valentin Soto, Mario | Address on file | | | | | | | |
| 565522 | VALENTIN SOTO, MARY A | Address on file | | | | | | | |
| 565523 | VALENTIN SOTO, MIGUEL A | Address on file | | | | | | | |
| 2045020 | Valentin Soto, Myrta | Apdo. 1021 | | | | Aguada | PR | 00602 | |
| 565524 | VALENTIN SOTO, MYRTA | Address on file | | | | | | | |
| 565525 | Valentin Soto, Otoniel | Address on file | | | | | | | |
| 388016 | VALENTIN SOTO, OTONIEL | Address on file | | | | | | | |
| 565526 | Valentin Soto, Reniel | Address on file | | | | | | | |
| 565527 | VALENTIN SOTO, RENIEL | Address on file | | | | | | | |
| 1649832 | Valentin Soto, Rodolfo | Address on file | | | | | | | |
| 565528 | VALENTIN SOTO, RODOLFO | Address on file | | | | | | | |
| 565529 | VALENTIN SOTO, YAIDELIZ | Address on file | | | | | | | |
| 827439 | VALENTIN SOTOMAYOR, ANA | Address on file | | | | | | | |
| 827440 | VALENTIN SOTOMAYOR, ANA | Address on file | | | | | | | |
| 565530 | VALENTIN SOTOMAYOR, ANA | Address on file | | | | | | | |
| 827441 | VALENTIN SOTOMAYOR, ESTER | Address on file | | | | | | | |
| 565531 | VALENTIN SOTOMAYOR, ESTER | Address on file | | | | | | | |
| 565532 | VALENTIN SOTOMAYOR, JULIO | Address on file | | | | | | | |
| 827442 | VALENTIN SOTOMAYOR, NOEMI | Address on file | | | | | | | |
| 565533 | VALENTIN SOTOMAYOR, NOEMI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827443 | VALENTIN SOTOMAYOR, SARA | Address on file | | | | | | | |
| 565534 | VALENTIN SOTOMAYOR, SARA | Address on file | | | | | | | |
| 565535 | VALENTIN SUAREZ, CARMEN | Address on file | | | | | | | |
| 1794735 | VALENTIN SUAREZ, CARMEN LYDIA | Address on file | | | | | | | |
| 1738957 | VALENTIN SUAREZ, CARMEN LYDIA | Address on file | | | | | | | |
| 565536 | VALENTIN SUAREZ, CARMEN LYDIA | Address on file | | | | | | | |
| 827444 | VALENTIN SUAREZ, CARMEN S. | Address on file | | | | | | | |
| 2055598 | Valentin Suarez, Lucila R. | Address on file | | | | | | | |
| 2055598 | Valentin Suarez, Lucila R. | Address on file | | | | | | | |
| 565537 | VALENTIN SUAREZ, MARIA E | Address on file | | | | | | | |
| 2113569 | Valentin Suarez, Maria Esther | Address on file | | | | | | | |
| 2062085 | Valentin Suarez, Maria Esther | Address on file | | | | | | | |
| 1961082 | Valentin Suarez, Maria Esther | Address on file | | | | | | | |
| 2156117 | Valentin Suliveras, Jorge | Address on file | | | | | | | |
| 565538 | VALENTIN TALAVERA, YANIRA | Address on file | | | | | | | |
| 827445 | VALENTIN TALAVERA, YANIRA | Address on file | | | | | | | |
| 565539 | VALENTIN TIRADO, JIMMY | Address on file | | | | | | | |
| 565540 | VALENTIN TIRADO, SHEILA I | Address on file | | | | | | | |
| 565541 | VALENTIN TOMASSINI, MONICA | Address on file | | | | | | | |
| 827446 | VALENTIN TOMASSINI, MONICA | Address on file | | | | | | | |
| 565542 | VALENTIN TORO, ASTRID M | Address on file | | | | | | | |
| 565543 | Valentin Toro, Mariano | Address on file | | | | | | | |
| 2104753 | Valentin Torres , Marilyn I | Address on file | | | | | | | |
| 760426 | VALENTIN TORRES CRUZ | Address on file | | | | | | | |
| 565544 | VALENTIN TORRES MD, ROUSELINE | Address on file | | | | | | | |
| 565545 | VALENTIN TORRES, AGUSTIN | Address on file | | | | | | | |
| 565546 | Valentin Torres, Ana | Address on file | | | | | | | |
| 565547 | VALENTIN TORRES, CARILYN | Address on file | | | | | | | |
| 565548 | VALENTIN TORRES, CYD M | Address on file | | | | | | | |
| 565549 | VALENTIN TORRES, DAISY M | Address on file | | | | | | | |
| 565550 | VALENTIN TORRES, DENISSE | Address on file | | | | | | | |
| 565551 | VALENTIN TORRES, DIANA | Address on file | | | | | | | |
| 565552 | VALENTIN TORRES, DIANA | Address on file | | | | | | | |
| 565553 | VALENTIN TORRES, ESTEBAN | Address on file | | | | | | | |
| 827447 | VALENTIN TORRES, IVAN | Address on file | | | | | | | |
| 565554 | VALENTIN TORRES, JANNY | Address on file | | | | | | | |
| 565555 | VALENTIN TORRES, JESUS O | Address on file | | | | | | | |
| 827448 | VALENTIN TORRES, JESUS O. | Address on file | | | | | | | |
| 565556 | VALENTIN TORRES, JOSE | Address on file | | | | | | | |
| 565557 | VALENTIN TORRES, JOSE | Address on file | | | | | | | |
| 565558 | VALENTIN TORRES, JOSE M. | Address on file | | | | | | | |
| 565559 | VALENTIN TORRES, JUAN | Address on file | | | | | | | |
| 565560 | VALENTIN TORRES, JULIO A. | Address on file | | | | | | | |
| 1485070 | Valentin Torres, Julio Angel | Address on file | | | | | | | |
| 827449 | VALENTIN TORRES, KAREN | Address on file | | | | | | | |
| 565561 | VALENTIN TORRES, KAREN M | Address on file | | | | | | | |
| 565562 | VALENTIN TORRES, KRISTIE M | Address on file | | | | | | | |
| 565563 | VALENTIN TORRES, LUIS H | Address on file | | | | | | | |
| 1725209 | Valentin Torres, Luis H. | Address on file | | | | | | | |
| 565564 | Valentin Torres, Manuel | Address on file | | | | | | | |
| 1257625 | VALENTIN TORRES, MANUEL | Address on file | | | | | | | |
| 1900966 | Valentin Torres, Marilyn | Address on file | | | | | | | |
| 565565 | VALENTIN TORRES, MARILYN | Address on file | | | | | | | |
| 2044866 | Valentin Torres, Marilyn I. | Address on file | | | | | | | |
| 2025654 | Valentin Torres, Marilyn I. | Address on file | | | | | | | |
| 565566 | VALENTIN TORRES, MELANIE | Address on file | | | | | | | |
| 565567 | VALENTIN TORRES, MIGDALIA | Address on file | | | | | | | |
| 565568 | VALENTIN TORRES, MINIVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5009 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565569 | VALENTIN TORRES, NAIDA W. | Address on file | | | | | | | |
| 565570 | VALENTIN TORRES, NITZA L. | Address on file | | | | | | | |
| 565571 | VALENTIN TORRES, PABLO | Address on file | | | | | | | |
| 565572 | VALENTIN TORRES, SIXTO | Address on file | | | | | | | |
| 565573 | VALENTIN TORRES, VICTOR | Address on file | | | | | | | |
| 565574 | VALENTIN TORRES, WILFREDO | Address on file | | | | | | | |
| 827451 | VALENTIN TORRES, WINDALIS | Address on file | | | | | | | |
| 565576 | VALENTIN TOSADO, JUANITA | Address on file | | | | | | | |
| 565575 | VALENTIN TOSADO, JUANITA | Address on file | | | | | | | |
| 565577 | VALENTIN TRIAS, HUMBERTO | Address on file | | | | | | | |
| 760427 | VALENTIN TRUCKING SERVICE INC. | P.O.BOX 7258 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 565578 | VALENTIN TRVIESO, JANNETTE | Address on file | | | | | | | |
| 565579 | VALENTIN TUBENS, WILLIAM | Address on file | | | | | | | |
| 565580 | VALENTIN UGARTE, MARIA S. | Address on file | | | | | | | |
| 565581 | VALENTIN VALDES, CARMEN M | Address on file | | | | | | | |
| 565582 | VALENTIN VALDES, MARIA M | Address on file | | | | | | | |
| 565583 | VALENTIN VALE, CARLOS | Address on file | | | | | | | |
| 827452 | VALENTIN VALE, CARLOS | Address on file | | | | | | | |
| 2076290 | Valentin Vale, Nereida | Address on file | | | | | | | |
| 565585 | VALENTIN VALE, NEREIDA | Address on file | | | | | | | |
| 565586 | VALENTIN VALENTIN, AMARILYS | Address on file | | | | | | | |
| 565587 | VALENTIN VALENTIN, ANGEL M | Address on file | | | | | | | |
| 565588 | VALENTIN VALENTIN, ANGELINA | Address on file | | | | | | | |
| 565589 | VALENTIN VALENTIN, ARNALDO | Address on file | | | | | | | |
| 1572703 | Valentin Valentin, Cecilia | Address on file | | | | | | | |
| 1884657 | Valentin Valentin, Cecilia | Address on file | | | | | | | |
| 565590 | VALENTIN VALENTIN, CECILIA | Address on file | | | | | | | |
| 565591 | VALENTIN VALENTIN, EDWIN | Address on file | | | | | | | |
| 565592 | VALENTIN VALENTIN, FREDESWINDA | Address on file | | | | | | | |
| 565593 | VALENTIN VALENTIN, FREDESWINDA | Address on file | | | | | | | |
| 565594 | VALENTIN VALENTIN, JOHNNY | Address on file | | | | | | | |
| 565595 | VALENTIN VALENTIN, JONATHAN | Address on file | | | | | | | |
| 565597 | VALENTIN VALENTIN, JORGE W. | Address on file | | | | | | | |
| 565598 | VALENTIN VALENTIN, JOSE | Address on file | | | | | | | |
| 565599 | VALENTIN VALENTIN, JUAN | Address on file | | | | | | | |
| 565600 | Valentin Valentin, Luis | Address on file | | | | | | | |
| 565601 | VALENTIN VALENTIN, MAYRA I | Address on file | | | | | | | |
| 827454 | VALENTIN VALENTIN, NEREIDA | Address on file | | | | | | | |
| 565602 | VALENTIN VALENTIN, NORBE | Address on file | | | | | | | |
| 1466650 | VALENTIN VALENTIN, NORBERTO | Address on file | | | | | | | |
| 565603 | VALENTIN VALENTIN, ORLANDO | Address on file | | | | | | | |
| 565604 | VALENTIN VALENTIN, WILLIAM | Address on file | | | | | | | |
| 565605 | VALENTIN VALENTIN, WILLIAM | Address on file | | | | | | | |
| 565606 | VALENTIN VALLADARES, ALFREDO | Address on file | | | | | | | |
| 565607 | VALENTIN VALLE, FRANCISCO | Address on file | | | | | | | |
| 565608 | VALENTIN VALLE, ISABEL | Address on file | | | | | | | |
| 827455 | VALENTIN VALLE, JOSE | Address on file | | | | | | | |
| 565609 | VALENTIN VALLE, JOSE D | Address on file | | | | | | | |
| 565610 | VALENTIN VALLE, LINDA | Address on file | | | | | | | |
| 565611 | VALENTIN VALLE, LINDA M | Address on file | | | | | | | |
| 827456 | VALENTIN VALLE, LINDA M. | Address on file | | | | | | | |
| 565612 | VALENTIN VALLES, CARMEN T | Address on file | | | | | | | |
| 565613 | VALENTIN VARELA, JESSENIA M | Address on file | | | | | | | |
| 565614 | VALENTIN VARELA, MARIA A | Address on file | | | | | | | |
| 565615 | Valentin Vargas, Anibal | Address on file | | | | | | | |
| 565617 | VALENTIN VARGAS, CARMEN L | Address on file | | | | | | | |
| 565618 | VALENTIN VARGAS, HERBERT | Address on file | | | | | | | |
| 565619 | VALENTIN VARGAS, MARIVETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827457 | VALENTIN VARGAS, MARIVETTE | Address on file | | | | | | | |
| 1916500 | Valentin Vargas, Marivette | Address on file | | | | | | | |
| 565620 | VALENTIN VARGAS, ODALYS | Address on file | | | | | | | |
| 565621 | VALENTIN VARGAS, VIRGINIA | Address on file | | | | | | | |
| 565622 | VALENTIN VAZQUETELLES, ALFREDO | Address on file | | | | | | | |
| 565623 | VALENTIN VAZQUETELLES, FREDESIE | Address on file | | | | | | | |
| 565624 | VALENTIN VAZQUEZ, ANABEL | Address on file | | | | | | | |
| 565625 | VALENTIN VAZQUEZ, AURELIO | Address on file | | | | | | | |
| 565626 | VALENTIN VAZQUEZ, BETZAIDA | Address on file | | | | | | | |
| 565627 | VALENTIN VAZQUEZ, CANDIDA | Address on file | | | | | | | |
| 1514891 | Valentin Vazquez, Carmen L | Address on file | | | | | | | |
| 565628 | VALENTIN VAZQUEZ, CARMEN L. | Address on file | | | | | | | |
| 565629 | VALENTIN VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 565630 | VALENTIN VAZQUEZ, HERIBERTO | Address on file | | | | | | | |
| 827459 | VALENTIN VAZQUEZ, JOHN A | Address on file | | | | | | | |
| 565631 | VALENTIN VAZQUEZ, JUMARY | Address on file | | | | | | | |
| 565632 | VALENTIN VAZQUEZ, LIZBETH | Address on file | | | | | | | |
| 565633 | VALENTIN VAZQUEZ, LIZBETH | Address on file | | | | | | | |
| 565634 | VALENTIN VAZQUEZ, LUIS | Address on file | | | | | | | |
| 565635 | VALENTIN VAZQUEZ, LYDIA | Address on file | | | | | | | |
| 565636 | VALENTIN VAZQUEZ, MARCOS | Address on file | | | | | | | |
| 827460 | VALENTIN VAZQUEZ, MARIA | Address on file | | | | | | | |
| 827461 | VALENTIN VAZQUEZ, MICHELLE M | Address on file | | | | | | | |
| 565637 | VALENTIN VAZQUEZ, NATALIE | Address on file | | | | | | | |
| 565638 | VALENTIN VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 565639 | Valentin Vazquez, Ramon L | Address on file | | | | | | | |
| 565640 | VALENTIN VAZQUEZ, SONIA I | Address on file | | | | | | | |
| 565641 | VALENTIN VAZQUEZ, VICTORIA | Address on file | | | | | | | |
| 565642 | VALENTIN VAZQUEZ, VICTORIA R | Address on file | | | | | | | |
| 760428 | VALENTIN VEGA TIRADO | COOP DE VIVIENDA TORRE DE CAROLINA | EDIF A APT 601 | | | CAROLINA | PR | 00979 | |
| 565643 | VALENTIN VEGA, ABRAHAM A. | Address on file | | | | | | | |
| 565644 | VALENTIN VEGA, ALEXIS | Address on file | | | | | | | |
| 827462 | VALENTIN VEGA, ANA | Address on file | | | | | | | |
| 565645 | VALENTIN VEGA, ANA E | Address on file | | | | | | | |
| 565646 | VALENTIN VEGA, CARMEN | Address on file | | | | | | | |
| 565647 | VALENTIN VEGA, DAIVY | Address on file | | | | | | | |
| 565648 | VALENTIN VEGA, EDWIN E. | Address on file | | | | | | | |
| 565649 | VALENTIN VEGA, FRANCISCO | Address on file | | | | | | | |
| 827463 | VALENTIN VEGA, GLADYS | Address on file | | | | | | | |
| 565651 | VALENTIN VEGA, JOHN | Address on file | | | | | | | |
| 565652 | VALENTIN VEGA, MARIA | Address on file | | | | | | | |
| 827464 | VALENTIN VEGA, MARIA DEL C | Address on file | | | | | | | |
| 565653 | VALENTIN VEGA, MARIA DEL C | Address on file | | | | | | | |
| 827465 | VALENTIN VEGA, MARITZA | Address on file | | | | | | | |
| 565654 | VALENTIN VEGA, MARITZA | Address on file | | | | | | | |
| 565655 | VALENTIN VEGA, NEHEMIAS | Address on file | | | | | | | |
| 565656 | VALENTIN VEGA, NOEL | Address on file | | | | | | | |
| 565657 | VALENTIN VEGA, RAUL | Address on file | | | | | | | |
| 1807815 | Valentin Vega, Samuel | Address on file | | | | | | | |
| 565658 | VALENTIN VEGA, SHAKIRA | Address on file | | | | | | | |
| 565659 | VALENTIN VEGA, YAMARIS | Address on file | | | | | | | |
| 827466 | VALENTIN VEGA, YAMARIS | Address on file | | | | | | | |
| 565660 | VALENTIN VEGA, YOLANDA | Address on file | | | | | | | |
| 827467 | VALENTIN VEGUILLA, ASHLEY P | Address on file | | | | | | | |
| 565661 | VALENTIN VELAZQUEZ, CHRISTOP | Address on file | | | | | | | |
| 2149053 | Valentin Velazquez, Rafael | Address on file | | | | | | | |
| 565662 | VALENTIN VELEZ, ANA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565663 | VALENTIN VELEZ, ANCIS | Address on file | | | | | | | |
| 565664 | VALENTIN VELEZ, ELIZABETH | Address on file | | | | | | | |
| 827469 | VALENTIN VELEZ, ELIZABETH | Address on file | | | | | | | |
| 565665 | Valentin Velez, Ismael | Address on file | | | | | | | |
| 565666 | VALENTIN VELEZ, LUZ E | Address on file | | | | | | | |
| 1932781 | Valentin Velez, Maria del Rosario | Address on file | | | | | | | |
| 565667 | VALENTIN VELEZ, MIGUEL A | Address on file | | | | | | | |
| 565668 | VALENTIN VELEZ, WILLIAM | Address on file | | | | | | | |
| 1783009 | Valentin Velez, William A. | Address on file | | | | | | | |
| 565669 | VALENTIN VELEZ, YOLANDA | Address on file | | | | | | | |
| 565670 | VALENTIN VELTRAN, EDWIN | Address on file | | | | | | | |
| 565671 | VALENTIN VERA, NEFTALI | Address on file | | | | | | | |
| 827470 | VALENTIN VICENTY, NORMA | Address on file | | | | | | | |
| 2036598 | Valentin Villafane, Rosa V. | Address on file | | | | | | | |
| 2063071 | Valentin Villafane, Rosa V. | Address on file | | | | | | | |
| 2053073 | Valentin Villafane, Rosa V. | Address on file | | | | | | | |
| 2046374 | Valentin Villafane, Rosa V. | Address on file | | | | | | | |
| 827471 | VALENTIN VILLANUEVA, MARITZA | Address on file | | | | | | | |
| 565673 | VALENTIN VILLARRUBIA, WILLIAM | Address on file | | | | | | | |
| 565674 | VALENTIN VILLEGAS, LISANDRA | Address on file | | | | | | | |
| 1568022 | Valentin Villegas, Lisandra | Address on file | | | | | | | |
| 565675 | VALENTIN YERA, HECTOR J | Address on file | | | | | | | |
| 1621114 | Valentin, Amalia Giboyeaux | Address on file | | | | | | | |
| 565676 | VALENTIN, CHARLIE | Address on file | | | | | | | |
| 1464583 | Valentin, Christian Vavel | Address on file | | | | | | | |
| 1994658 | Valentin, Dayanara Morales | Address on file | | | | | | | |
| 565677 | VALENTIN, EDWARD M. | Address on file | | | | | | | |
| 645016 | Valentin, Eliud Deida | Address on file | | | | | | | |
| 2158984 | VALENTIN, EMERITA | Address on file | | | | | | | |
| 565678 | VALENTIN, FREDERICK | Address on file | | | | | | | |
| 1585005 | VALENTIN, GLORIA | Address on file | | | | | | | |
| 565679 | VALENTIN, IVETTE DE L | Address on file | | | | | | | |
| 565680 | VALENTIN, JOSE M. | Address on file | | | | | | | |
| 1759139 | Valentin, Jr., Melvin Ramos | Address on file | | | | | | | |
| 1673633 | VALENTIN, JUAN G | Address on file | | | | | | | |
| 565681 | VALENTIN, LUIS | Address on file | | | | | | | |
| 565682 | Valentin, Luz C. Arvelo | Address on file | | | | | | | |
| 1803434 | Valentin, Luz M. | Address on file | | | | | | | |
| 565683 | VALENTIN, MARCOS G | Address on file | | | | | | | |
| 1669328 | Valentin, Marisol | Address on file | | | | | | | |
| 1669328 | Valentin, Marisol | Address on file | | | | | | | |
| 1589891 | Valentin, Marisol Matos | Address on file | | | | | | | |
| 565684 | VALENTIN, MIGUEL A. | Address on file | | | | | | | |
| 1643441 | Valentin, Milagros Gonzalez | Address on file | | | | | | | |
| 1643441 | Valentin, Milagros Gonzalez | Address on file | | | | | | | |
| 565686 | Valentin, Myriam Quintana | Address on file | | | | | | | |
| 1957549 | VALENTIN, MYRTA RAMIREZ | Address on file | | | | | | | |
| 565687 | VALENTIN, ORLANDO | Address on file | | | | | | | |
| 2049724 | Valentin, Otilio Borrero | Address on file | | | | | | | |
| 839706 | Valentin, Rafael Arias | Address on file | | | | | | | |
| 565688 | VALENTIN, RAMONA | Address on file | | | | | | | |
| 827473 | VALENTIN, RAMONA G | Address on file | | | | | | | |
| 565689 | VALENTIN, SAULO J | Address on file | | | | | | | |
| 565690 | VALENTIN, TIFFANY C | Address on file | | | | | | | |
| 565691 | VALENTIN, WANDA I. | Address on file | | | | | | | |
| 565692 | VALENTIN,ANGEL | Address on file | | | | | | | |
| 565693 | VALENTINA | CALLE ONEIL #25 | | | | HATO REY | PR | 00918 | |
| 760429 | VALENTINA ACEVEDO ACEVEDO | P O BOX 1272 | | | | AGUADA | PR | 00602 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760430 | VALENTINA ACOSTA ALMONTE | 82 CALLE POPULAR | | | | SAN JUAN | PR | 00917-1209 | |
| 565694 | VALENTINA BARNES CRESPO | Address on file | | | | | | | |
| 760431 | VALENTINA CACERES DIAZ | 32 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 760432 | VALENTINA ESCALERA CUADRADO | URB JARDINES DE COUNTRY CLUB | CG 12 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 760433 | VALENTINA MARQUEZ PEREZ | 511 CALLE GABRIEL | | | | MOCA | PR | 000676 | |
| 851096 | VALENTINA RIZZO | 64 AVE CONDADO APT 902 | | | | SAN JUAN | PR | 00907-1898 | |
| 565695 | VALENTINA RODRIGUEZ | Address on file | | | | | | | |
| 760434 | VALENTINA RODRIGUEZ ARROYO | URB JARD DE CAGUAS | C4 CALLE D | | | CAGUAS | PR | 00725 | |
| 760435 | VALENTINA RODRIGUEZ AVILA | URB VILLA CAROLINA | 17 CALLE 17 BLOQUE 21 | | | CAROLINA | PR | 00985 | |
| 565696 | VALENTINACOSTA, ANGEL L | Address on file | | | | | | | |
| 565697 | VALENTINBERMUDEZ, YOLANDA | Address on file | | | | | | | |
| 1500873 | VALENTIN-COLLAZO, ENID | Address on file | | | | | | | |
| 565698 | VALENTINCRESPO, EFRAIN | Address on file | | | | | | | |
| 565699 | VALENTINCUEVAS, CARMELO | Address on file | | | | | | | |
| 565700 | VALENTINE BAILLY, WILFREDO | Address on file | | | | | | | |
| 565701 | VALENTINE FERNANDEZ, KAREN | Address on file | | | | | | | |
| 1774411 | Valentine Jr, Francisco | Address on file | | | | | | | |
| 565702 | Valentine Ocasio, Sarina D | Address on file | | | | | | | |
| 2064433 | Valentine Ortiz, Evelyn | Address on file | | | | | | | |
| 565703 | VALENTINE RIVERA, HECTOR | Address on file | | | | | | | |
| 565704 | VALENTINE RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 565596 | VALENTINE SANTIAGO, MELISSA | Address on file | | | | | | | |
| 565706 | VALENTINE SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 827474 | VALENTINE SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 565707 | VALENTINE SINGLE, ANNIE | Address on file | | | | | | | |
| 827475 | VALENTINE SINGLE, ANNIE | Address on file | | | | | | | |
| 1436113 | Valentine, Jan | Address on file | | | | | | | |
| 1616276 | Valentin-Garcia, Daniel | Address on file | | | | | | | |
| 565708 | VALENTINMARTINEZ, AIDA ELISA | Address on file | | | | | | | |
| 565709 | VALENTINMONTALVO, JOSE | Address on file | | | | | | | |
| 565710 | VALENTINO L REEFER | Address on file | | | | | | | |
| 565711 | VALENTINO QUILES, BELINDA | Address on file | | | | | | | |
| 565712 | VALENTIN-SANTANA, AMPARO | Address on file | | | | | | | |
| 1257626 | VALENTINSOTO, PEDRO | Address on file | | | | | | | |
| 2180345 | Valentin-Torres, Jose A. | HC-02 | Box 47056 | | | Arecibo | PR | 00612 | |
| 565714 | VALENTINVALE, NICASIO | Address on file | | | | | | | |
| 565715 | VALENZUELA AGOSTO, JUAN | Address on file | | | | | | | |
| 565716 | VALENZUELA ALEJANDRO, SORAYA A | Address on file | | | | | | | |
| 565717 | VALENZUELA ALVARADO, D'GLENEIS | Address on file | | | | | | | |
| 565718 | VALENZUELA ALVARADO, JOSE | Address on file | | | | | | | |
| 565719 | VALENZUELA ALVARADO, JOSE E. | Address on file | | | | | | | |
| 565720 | VALENZUELA ALVARADO, SERGIO | Address on file | | | | | | | |
| 565721 | VALENZUELA ALVAREZ, LENNY | Address on file | | | | | | | |
| 827476 | VALENZUELA BAEZ, WALTER | Address on file | | | | | | | |
| 565722 | Valenzuela Camacho, Roberto B | Address on file | | | | | | | |
| 565685 | VALENZUELA CARABALLO, GILBERTO | Address on file | | | | | | | |
| 565723 | VALENZUELA COLON, CYNTHIA | Address on file | | | | | | | |
| 827477 | VALENZUELA DE JESUS, NANCY Y | Address on file | | | | | | | |
| 565724 | VALENZUELA DE JESUS, NANCY Y | Address on file | | | | | | | |
| 565725 | VALENZUELA DE LOS SANTOS, ALFREDO | Address on file | | | | | | | |
| 565726 | VALENZUELA FUENTES, PASCUAL | Address on file | | | | | | | |
| 851097 | VALENZUELA GILBERTO E HIJO | CENTRO DEL SUR MALL | PO BOX 8937 | | | PONCE | PR | 00732 | |
| 565727 | Valenzuela Hernandez, Jorge E | Address on file | | | | | | | |
| 565728 | VALENZUELA LOCKS | PO BOX 194515 | | | | SAN JUAN | PR | 00919 | |
| 565729 | VALENZUELA MARIA, FRANCISCA | Address on file | | | | | | | |
| 565730 | VALENZUELA MEJIAS, MARY A. | Address on file | | | | | | | |
| 565731 | VALENZUELA OJEDA, ALEJANDRO | Address on file | | | | | | | |
| 565732 | VALENZUELA RIVAS, ALICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5013 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565733 | VALENZUELA RIVERA, JOSE | Address on file | | | | | | | |
| 565734 | VALENZUELA SANCHEZ, THELMA | Address on file | | | | | | | |
| 565735 | VALENZUELA SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 565736 | VALENZUELA VALENZUELA, CECILIO | Address on file | | | | | | | |
| 565737 | VALENZUELA VEGA, JOSE | Address on file | | | | | | | |
| 565738 | VALENZUELA VEGA, JOSE LUIS | Address on file | | | | | | | |
| 565739 | VALENZUELA VELEZ, ZULMA | Address on file | | | | | | | |
| 565740 | VALENZUELA, LUIS | Address on file | | | | | | | |
| 565741 | VALERA ASENCIO, MARIA | Address on file | | | | | | | |
| 1939991 | Valera De Matias, Alma | Address on file | | | | | | | |
| 565742 | VALERA ESPEJO, LUIS | Address on file | | | | | | | |
| 1976439 | Valera Herrera, Alba M | Address on file | | | | | | | |
| 565743 | VALERA LAGUER, AMADARYS | Address on file | | | | | | | |
| 565744 | VALERA LOZADA, ANDRES | Address on file | | | | | | | |
| 565745 | VALERA MD, ELISA | Address on file | | | | | | | |
| 491032 | VALERA NIEVES, ROSA E | Address on file | | | | | | | |
| 565746 | VALERA NUNEZ, CANDIDA | Address on file | | | | | | | |
| 565747 | VALERA RIOS, ROBERTO | Address on file | | | | | | | |
| 565748 | VALERA SALTARES, CARMEN L. | Address on file | | | | | | | |
| 565750 | VALERIA AROCHO LOPEZ | Address on file | | | | | | | |
| 565751 | VALERIA BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 565752 | VALERIA BERMUDEZ PAGAN | Address on file | | | | | | | |
| 565753 | VALERIA CAPPA GONZALEZ | Address on file | | | | | | | |
| 565754 | VALERIA COLON RIVERA | Address on file | | | | | | | |
| 760436 | VALERIA DE JESUS COLLAZO | COND LOS ROBLES | APT 910 A | | | SAN JUAN | PR | 00927 | |
| 565755 | VALERIA DIAZ GUZMAN | Address on file | | | | | | | |
| 565756 | VALERIA G MARTINEZ CABALLERO | Address on file | | | | | | | |
| 565757 | VALERIA HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 760437 | VALERIA I RAMOS DELGADO | URB VILLAS DE MAUNABO | C 39 CALLE LIRIOS BZN 28 | | | MAUNABO | PR | 00707 | |
| 565758 | VALERIA IZQUIERDO COLON | Address on file | | | | | | | |
| 565759 | VALERIA JIMENEZ BATISTA | Address on file | | | | | | | |
| 565760 | VALERIA L BAEZ BAEZ | Address on file | | | | | | | |
| 565761 | VALERIA L RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 565762 | VALERIA LOPEZ MERCADO | Address on file | | | | | | | |
| 565763 | VALERIA LOPEZ SANTIAGO | Address on file | | | | | | | |
| 565764 | VALERIA M GONZALEZ OLIVERAS | Address on file | | | | | | | |
| 565765 | VALERIA M MONTOYA CORDERO | Address on file | | | | | | | |
| 565766 | VALERIA MADERA GARCIA | Address on file | | | | | | | |
| 565767 | VALERIA MARRERO CONCEPCION | Address on file | | | | | | | |
| 565768 | VALERIA MILLAN SOTO | Address on file | | | | | | | |
| 565769 | VALERIA MONTES BAEZ | Address on file | | | | | | | |
| 565770 | VALERIA NERIS RIVERA | Address on file | | | | | | | |
| 565771 | VALERIA PAREDES HERNANDEZ | Address on file | | | | | | | |
| 565772 | VALERIA PAULETTE MATTA DE JESUS | Address on file | | | | | | | |
| 760438 | VALERIA RIVERA CARRERO | URB BRISAS DE MONTECASINO | 446 CALLE CEMI | | | TOA ALTA | PR | 00953 | |
| 760439 | VALERIA RODRIGUEZ RAMOS | P O BOX 44 | | | | LA PLATA | PR | 00786 | |
| 565773 | VALERIA SANCHEZ SANTOS | Address on file | | | | | | | |
| 565774 | VALERIA SANTOS AYALA | Address on file | | | | | | | |
| 565775 | VALERIA TORRES SANTIAGO | Address on file | | | | | | | |
| 760440 | VALERIANA ALVAREZ | PO BOX 15003 | | | | TAMPA | FL | 33684-5003 | |
| 760442 | VALERIANO ALICEA CRUZ | FIRST FEDERAL BLDG | 1519 AVE PONCE DE LEON | OFIC 406 | | SAN JUAN | PR | 00909 | |
| 760441 | VALERIANO ALICEA CRUZ | PO BOX 51512 | | | | TOA BAJA | PR | 00950-1512 | |
| 760443 | VALERIANO ALICEA CRUZ | URB LEVITTOWN LAKES | Y25 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 760444 | VALERIANO FLORES CRUZ | VISTAS DEL CONVENTO | D 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 760445 | VALERIANO PEDROZA ALICEA | BO BAYAMON | P O BOX 127 | | | CIDRA | PR | 00739 | |
| 565776 | VALERIANO RIVERA LEBRON | Address on file | | | | | | | |
| 760446 | VALERIANO ROMAN ROMAN | P O BOX 50020 | | | | TOA BAJA | PR | 00950 | |
| 565777 | VALERIANO WEYLER RAMOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 771265 | VALERIANY RIVAS ILARRAZA | PO BOX 1404 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760448 | VALERIE A COLON MARRERO | COND SUCHVILLE PARK | APT 104-E | | | GUAYNABO | PR | 00969 | |
| 760449 | VALERIE ACEVEDO LOPEZ Y/O SON D' AZUCAR | PO BOX 714 | | | | PUERTO REAL | PR | 00740 | |
| 565778 | VALERIE ACEVEDO MARCANO | Address on file | | | | | | | |
| 565779 | VALERIE ACOSTA PEREZ | Address on file | | | | | | | |
| 760450 | VALERIE AGOSTO LOPEZ | RR 11 BOX 3912 | | | | BAYAMON | PR | 00956 | |
| 565780 | VALERIE ÁLVAREZ VILLARÁN | POR DERECHO PROPIO | URB. FLAMBOYAN GARDEN | CALLE 12 J-4 | | BAYAMON | PR | 00959 | |
| 851098 | VALERIE AMARO GARCIA | URB SOMBRAS DEL REAL | 704 CALLE HIGUERO | | | COTTO LAUREL | PR | 00780-2911 | |
| 760452 | VALERIE ANN RIVERA CASTELLANO | P O BOX 1266 | | | | AGUAS BUENAS | PR | 00703 | |
| 565781 | VALERIE B GUZMAN SOLANO | Address on file | | | | | | | |
| 565782 | VALERIE BAYANILLA RAMOS | Address on file | | | | | | | |
| 565783 | VALERIE BAYANILLA RAMOS | Address on file | | | | | | | |
| 760453 | VALERIE BEDARD MARRERO | URB CONSTANCIA | 28-19 CALLE SAN FRANCISCO | | | PONCE | PR | 00730 | |
| 565784 | VALERIE BEDARD MARRERO | Address on file | | | | | | | |
| 565785 | VALERIE BIAGGI DE CASENAVE | Address on file | | | | | | | |
| 760454 | VALERIE BURLA RIVERA | HC 2 BOX 5345 | | | | RINCON | PR | 00677 | |
| 565786 | VALERIE C RIVERA HERNANDEZ | Address on file | | | | | | | |
| 565787 | VALERIE CASTRODAD FIGUEROA | Address on file | | | | | | | |
| 565788 | VALERIE COLLADO ROSADO | Address on file | | | | | | | |
| 565789 | VALERIE COLON MEDINA | Address on file | | | | | | | |
| 565790 | VALERIE CONCEPCION CINTRON | Address on file | | | | | | | |
| 565791 | VALERIE CORDERO MONTALVO | Address on file | | | | | | | |
| 565792 | VALERIE COX PRODUCTIONS | Address on file | | | | | | | |
| 565793 | VALERIE D MORALES PARIS | Address on file | | | | | | | |
| 565794 | VALERIE DIAZ VILLALOBOS | Address on file | | | | | | | |
| 565795 | VALERIE E FIGUEROA MONTALVO | Address on file | | | | | | | |
| 760455 | VALERIE E PACHECO ALONZO | ALTURAS DE RIO GRANDE | Q 852 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 760456 | VALERIE FERNANDEZ | EXT CAMPO ALEGRE | G 26 CALLE ALELI | | | BAYAMON | PR | 00956 | |
| 565796 | VALERIE FERRER CRUZ | Address on file | | | | | | | |
| 565797 | VALERIE GAMBEDOTTI ITURRINO | Address on file | | | | | | | |
| 565798 | VALERIE GONZALEZ DELGADO | Address on file | | | | | | | |
| 565799 | VALERIE HERNANDEZ ALVARADO | Address on file | | | | | | | |
| 760457 | VALERIE HERNANDEZ EMMANUELI | URB LAS COLINAS DE TOA BAJA | Q 16 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 760458 | VALERIE HERNANDEZ GONZALEZ | PARADISE HILLS | 1644 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 760459 | VALERIE L PAUL PEREZ | URB LAGOS DE PLATA | J 53 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 565800 | VALERIE L SIERRA MARIANI | Address on file | | | | | | | |
| 565801 | VALERIE L. DE LEON COLON | Address on file | | | | | | | |
| 760460 | VALERIE LANGE VATER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 565802 | VALERIE LEBRON SEDA | Address on file | | | | | | | |
| 760461 | VALERIE LOPEZ VAZQUEZ | PO BOX 3385 | | | | AGUADILLA | PR | 00605 | |
| 565803 | VALERIE M GONZALEZ BELTRAN | Address on file | | | | | | | |
| 760462 | VALERIE M RIOS SANCHEZ | SAN IGNACIO | 1814 SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 565804 | VALERIE M. CINTRON RIVERA | Address on file | | | | | | | |
| 760463 | VALERIE MALDONADO RIVERA | P O BOX 8066 | | | | SAN JUAN | PR | 00910 | |
| 565805 | VALERIE MALDONADO RIVERA | Address on file | | | | | | | |
| 565806 | VALERIE MALDONADO RIVERA | Address on file | | | | | | | |
| 565807 | VALERIE MARIE PEREZ RIOS | Address on file | | | | | | | |
| 760464 | VALERIE MARTINEZ | Address on file | | | | | | | |
| 565808 | VALERIE MARTINEZ PARIS A/C NILSA PARIS | Address on file | | | | | | | |
| 565809 | VALERIE MATIAS MONELL | Address on file | | | | | | | |
| 760465 | VALERIE MATOS BLANCO | LOS ANGELES | 21 CALLE F B | | | CAROLINA | PR | 00979 | |
| 760466 | VALERIE MATOS DAVID | Address on file | | | | | | | |
| 760467 | VALERIE MIRANDA LOPEZ | URB PUERTO NUEVO | 536 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 565810 | VALERIE N CRUZ JAIME | Address on file | | | | | | | |
| 565811 | VALERIE N HERNANDEZ ALBALADEJO | Address on file | | | | | | | |
| 565812 | VALERIE NIEVES CINTRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5015 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565813 | VALERIE NIEVES ROSADO | Address on file | | | | | | | |
| 565814 | VALERIE NIEVES ROSADO | Address on file | | | | | | | |
| 565815 | VALERIE NIEVES ROSADO | Address on file | | | | | | | |
| 565817 | VALERIE NUNEZ ORTEGA | VALERIE NUÑEZ ORTEGA | URB. SANTA TERESITA CALLE 14 G 13 | | | BAYAMON | PR | 00961 | |
| 565816 | VALERIE NUNEZ ORTEGA | Address on file | | | | | | | |
| 760468 | VALERIE OSORIO ROLDAN | RES LOS ROSALES | EDIF 6 APT 51 | | | TRUJILLO ALTO | PR | 00976 | |
| 760469 | VALERIE PULLIZA TORRES | URB LOS ALMENDROS | B 24 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 565819 | VALERIE QUINTANA MERCADO | Address on file | | | | | | | |
| 760470 | VALERIE RAMOS DELGADO | PO BOX 1891 | | | | RINCON | PR | 00677 | |
| 565820 | VALERIE RIVERA DELGADO | Address on file | | | | | | | |
| 2176501 | VALERIE RIVERA HERNANDEZ | Address on file | | | | | | | |
| 760471 | VALERIE RIVERA SANTIAGO | P O BOX 1290 | | | | RIO GRANDE | PR | 00745 | |
| 565822 | VALERIE RODRIGUEZ TEISSONNIERE | Address on file | | | | | | | |
| 760472 | VALERIE ROSARIO MARTES | Address on file | | | | | | | |
| 565823 | VALERIE S JIMENEZ SERRA | Address on file | | | | | | | |
| 565824 | VALERIE S ORTIZ RIVERA | Address on file | | | | | | | |
| 760473 | VALERIE S VILA SANTIAGO /MAYRA SANTIAGO | 2DA SECCION URB LEVITTOWN | 2022 CALLE AZALEA | | | TOA BAJA | PR | 00949 | |
| 760474 | VALERIE SAEZ IRIZARRY | PO BOX 34491 | | | | PONCE | PR | 00734-4491 | |
| 760475 | VALERIE SANCHEZ MARTINEZ | URB ROOSEVELT | 375 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 565825 | VALERIE SUAREZ TURELL | Address on file | | | | | | | |
| 851099 | VALERIE TELLES TELLES | URB RIO GRANDE ESTATES | 12218 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745-5201 | |
| 760476 | VALERIE TORRES ROSARIO | PO BOX 4043 | | | | PUERTO REAL | PR | 00740 4043 | |
| 565826 | VALERIE VALENTIN MARRERO | Address on file | | | | | | | |
| 565827 | VALERIE VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 760477 | VALERIE VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| 760447 | VALERIE VERDEJO GONZALEZ | RES LUIS LLORENS TORRES | EDIF 110 APT 2063 | | | SAN JUAN | PR | 00913 | |
| 565828 | VALERIE Y CAMACHO | Address on file | | | | | | | |
| 565829 | VALERIN M MUNIZ RIVERA | Address on file | | | | | | | |
| 565830 | VALERIO ALGARRA, MANUEL | Address on file | | | | | | | |
| 565831 | VALERIO ALGARRA, MANUEL A. | Address on file | | | | | | | |
| 565832 | VALERIO BORBON, JOSE | Address on file | | | | | | | |
| 565833 | VALERIO CACERES, MARIA L | Address on file | | | | | | | |
| 565834 | VALERIO CASTILLO, JOSE I | Address on file | | | | | | | |
| 760478 | VALERIO CEPEDA VAZQUEZ | Address on file | | | | | | | |
| 565835 | VALERIO DE FONTANEZ, ALTAGRACIA | Address on file | | | | | | | |
| 565836 | VALERIO FERRARI, ELVIRA M. | Address on file | | | | | | | |
| 565837 | VALERIO GONZALEZ, CAROLINE J | Address on file | | | | | | | |
| 565838 | VALERIO GUZMAN, NAUDYS | Address on file | | | | | | | |
| 565839 | VALERIO LOPEZ, EVELYN | Address on file | | | | | | | |
| 565840 | VALERIO NEGRON, CARLOS H. | Address on file | | | | | | | |
| 565841 | VALERIO NEGRON, ERIKA | Address on file | | | | | | | |
| 565842 | VALERIO PEREZ, NELSON | Address on file | | | | | | | |
| 565843 | VALERIO PEREZ, STEPHANY | Address on file | | | | | | | |
| 565844 | VALERIO RIVERA, EVELYN | Address on file | | | | | | | |
| 565845 | VALERIO RIVERA, JOSE A | Address on file | | | | | | | |
| 565846 | VALERIO RODRIGUEZ, ZASKIA | Address on file | | | | | | | |
| 565847 | VALERIO RODRIGUEZ, ZASKIA | Address on file | | | | | | | |
| 565848 | VALERIO ROSADO, EDWIN | Address on file | | | | | | | |
| 565849 | VALERIO RUPERTO MARTIN | Address on file | | | | | | | |
| 565850 | VALERIO, JORJE | Address on file | | | | | | | |
| 565851 | VALERIO, LOURDES | Address on file | | | | | | | |
| 565852 | VALERO ALVARADO, MINERVA | Address on file | | | | | | | |
| 565853 | VALERO ALVAREZ, JAIME | Address on file | | | | | | | |
| 565854 | VALERO ALVAREZ, JAIME R. | Address on file | | | | | | | |
| 565855 | VALERO COLON, ANCELI | Address on file | | | | | | | |
| 565856 | VALERO COLON, JORGE L | Address on file | | | | | | | |
| 565857 | VALERO DE JESUS, EMMA R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565858 | VALERO NOBLE, RICARDO | Address on file | | | | | | | |
| 565859 | VALERO ORTIZ, GUILLERMO E | Address on file | | | | | | | |
| 565860 | VALERO PAGAN, JORGE | Address on file | | | | | | | |
| 565861 | VALERO RAMIREZ, MARITZA | Address on file | | | | | | | |
| 760479 | VALERO RIVERA MORALES | HC 1 BOX 26027 | | | | SAN GERMAN | PR | 00683-9721 | |
| 760480 | VALERO SCREENS | 361 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 565862 | VALERO SCREENS INC | URB VALLE VERDE | S 96 AVE CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 565863 | VALERO VIRUET, EDUARDO | Address on file | | | | | | | |
| 565864 | VALERY BURGOS REYES | Address on file | | | | | | | |
| 565865 | VALERY CRESPO MATOS | Address on file | | | | | | | |
| 760481 | VALERY GONZALEZ ALONSO | Address on file | | | | | | | |
| 565866 | VALERY J ALICEA ESPARRA | Address on file | | | | | | | |
| 760482 | VALERY LOPEZ TORRES | 23 CALLE M 6 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00959-8108 | |
| 565867 | VALERY LOPEZ TORRES | Address on file | | | | | | | |
| 851100 | VALERY ORTIZ ROQUE | PARC SAINT JUST | 43C CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976-3084 | |
| 565868 | VALERY ORTIZ ROQUE | Address on file | | | | | | | |
| 760483 | VALERY RODRIGUEZ RIVERA | COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982-2711 | |
| 565869 | VALERY TORRUELLAS MARTINEZ | Address on file | | | | | | | |
| 760484 | VALERY VILLEGAS COTTO | RR 03 BOX 3321 | | | | SAN JUAN | PR | 00928 | |
| 565870 | Vales Arbelo, Isaac | Address on file | | | | | | | |
| 565871 | Vales Butler, Miguel A | Address on file | | | | | | | |
| 565872 | VALES DEL MANZANO, RAMON | Address on file | | | | | | | |
| 565873 | VALES DEL MANZANO, RAMON | Address on file | | | | | | | |
| 565874 | VALES FLORES, PEDRO | Address on file | | | | | | | |
| 565875 | VALES HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 1547164 | Vales Lecaroz, Rosa A | Address on file | | | | | | | |
| 827479 | VALES LOPEZ, URIEL J | Address on file | | | | | | | |
| 827480 | VALES MEDINA, AIDA R | Address on file | | | | | | | |
| 1965962 | Vales Medina, Aida R. | Address on file | | | | | | | |
| 565877 | VALES MENDEZ, PROVIDENCIA | Address on file | | | | | | | |
| 565878 | VALES RAMOS, DANIEL | Address on file | | | | | | | |
| 565879 | Vales Rodriguez, Luis F | Address on file | | | | | | | |
| 565880 | VALESKA CRUZ, PORTALATIN | Address on file | | | | | | | |
| 1959388 | Valetin Morales, Damaris Danette | Address on file | | | | | | | |
| 565881 | VALETIN MORENO, MIRAIDA | Address on file | | | | | | | |
| 760486 | VALEX CONSTRUCTION INC | HC 04 BOX 16285 | | | | MOCA | PR | 00676 | |
| 1673278 | Valez Figueroa, Carlos E. | Address on file | | | | | | | |
| 1712464 | VALEZ HOMS, NOEL | Address on file | | | | | | | |
| 1570850 | Valez Melendez, Gilberto | Address on file | | | | | | | |
| 1999497 | Valezquez Butler, Jonathan | Address on file | | | | | | | |
| 2025984 | Valezquez Torres, Marcos A. | Address on file | | | | | | | |
| 565883 | VALHALLA REAL ESTATE INC | URB EL MADRIGAL | P9 CALLE 7 | | | PONCE | PR | 00730-1443 | |
| 565884 | VALI ANGELINA RIVERA SANTIAGO | Address on file | | | | | | | |
| 565885 | VALI ELECTRIC INC | 1653 AMERICO MIRANDA LAS LOMAS | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 565886 | VALIDATION AND ENGINEERING GRO | CARR 165 #100 SUITE 703 | | | | GUAYNABO | PR | 00968 | |
| 1422268 | VALIENTE BRACERO, JOSE | ANTONIO ALVAREZ TORRES | POBOX 194568 | | | SAN JUAN | PR | 00919-4568 | |
| 1471400 | VALIENTE CANEVARO, GRETCHEN | Address on file | | | | | | | |
| 565887 | VALIENTE GIL, HANS | Address on file | | | | | | | |
| 565889 | VALIENTE MALDONADO, GLORIA | Address on file | | | | | | | |
| 1426112 | VALIENTE MALDONADO,GLORIA M. | Address on file | | | | | | | |
| 565891 | VALIENTE MALDONADO,GLORIA M. | Address on file | | | | | | | |
| 565892 | VALIENTE PAGAN, JORGE O. | Address on file | | | | | | | |
| 565893 | VALIENTE RIVERA, FRANCISCO | Address on file | | | | | | | |
| 565894 | VALIENTE VINAS, FRANCISCO | Address on file | | | | | | | |
| 1422269 | VALIENTE, ERNESTINA | CABRERA COLÓN, CARLOS M. | COND PONCIANA 9140 CALLE MARINA STE 202 | | | PONCE | PR | 00717 | |
| 2180346 | Valiente, Gretchen | Malva Street R-4 | Jardines Fagot | | | Ponce | PR | 00716 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760487 | VALINES INDUSTRIAL INC. | PO BOX 14065 | | | | SAN JUAN | PR | 00916 | |
| 565895 | VALINES LEDESMA, ROBERTO | Address on file | | | | | | | |
| 565896 | VALINES MATTEI, TOMAS | Address on file | | | | | | | |
| 565897 | VALISAN TRAVEL & TOURS | PLAZA LAS AMERICAS | 555 CALLE CALAF SUITE 104 | | | SAN JUAN | PR | 00918 | |
| 1595936 | Valk, Rosa Romi | Address on file | | | | | | | |
| 565898 | VALL LLOBERA LLOMPART, LUIS | Address on file | | | | | | | |
| 1669711 | Valladares Arroyo, Margarita | Address on file | | | | | | | |
| 565899 | VALLADARES ARROYO, MARGARITA | Address on file | | | | | | | |
| 1993523 | VALLADARES CRESPO, NORBERTO | Address on file | | | | | | | |
| 565900 | VALLADARES CRESPO, NORBERTO | Address on file | | | | | | | |
| 730722 | VALLADARES CRESPO, NORBERTO | Address on file | | | | | | | |
| 1756634 | VALLADARES CRESPO, NORBERTO | Address on file | | | | | | | |
| 1637930 | Valladares Crespo, Norberto | Address on file | | | | | | | |
| 565901 | Valladares Diaz, Alma R. | Address on file | | | | | | | |
| 565902 | VALLADARES FIGUER, GRETCHEN | Address on file | | | | | | | |
| 1914443 | Valladares Figueroa, Gretchen I. | Address on file | | | | | | | |
| 827484 | VALLADARES LORENZO, JAIME | Address on file | | | | | | | |
| 565903 | VALLADARES MUNOZ, GLEN | Address on file | | | | | | | |
| 565904 | VALLADARES NATAL, RICARDO | Address on file | | | | | | | |
| 565905 | VALLADARES OLAN, DELIA | Address on file | | | | | | | |
| 827485 | VALLADARES RAMOS, MARIBEL | Address on file | | | | | | | |
| 565906 | VALLADARES RAMOS, MARIBEL | Address on file | | | | | | | |
| 565907 | VALLADARES RENTA, MOISES | Address on file | | | | | | | |
| 1583892 | VALLADARES REYES, RUTH J. | Address on file | | | | | | | |
| 565908 | VALLADARES RIVERA, ISABEL MARIA | Address on file | | | | | | | |
| 565909 | VALLADARES ROSA, GUSTAVO | Address on file | | | | | | | |
| 565910 | VALLADARES SANTIAGO, JOELEXIS | Address on file | | | | | | | |
| 565911 | Valladares Soler, Jeannette | Address on file | | | | | | | |
| 565912 | VALLADARES TORRES, ALICIA I. | Address on file | | | | | | | |
| 827487 | VALLADARES TORRES, SONIA | Address on file | | | | | | | |
| 565914 | VALLADARES TORRES, SONIA C | Address on file | | | | | | | |
| 1426113 | VALLADARES VELEZ, NORA E. | Address on file | | | | | | | |
| 565916 | VALLAS ROMAN, CARLOS J. | Address on file | | | | | | | |
| 565917 | VALLDEJULI ABOY, ALBERTO L | Address on file | | | | | | | |
| 565918 | VALLDEJULI REYES, GINELLE | Address on file | | | | | | | |
| 565919 | VALLDEJULI REYES, JORGE E. | Address on file | | | | | | | |
| 565920 | VALLE ABREU, NELSON L. | Address on file | | | | | | | |
| 565921 | VALLE ACEBEDO, AIDA L. | Address on file | | | | | | | |
| 565922 | VALLE ACEVEDO, ARIAM | Address on file | | | | | | | |
| 565923 | VALLE ACEVEDO, ARIAM | Address on file | | | | | | | |
| 565924 | VALLE ACEVEDO, BELINDA | Address on file | | | | | | | |
| 2002784 | Valle Acevedo, Belinda | Address on file | | | | | | | |
| 565925 | VALLE ACEVEDO, ELVIN | Address on file | | | | | | | |
| 565926 | Valle Acevedo, Jose M | Address on file | | | | | | | |
| 565928 | VALLE ACEVEDO, THAIRA | Address on file | | | | | | | |
| 565929 | VALLE ACEVEDO, YAMILETH E | Address on file | | | | | | | |
| 565930 | VALLE AGRONT, SADITH | Address on file | | | | | | | |
| 565931 | VALLE ALICEA, CARMEN | Address on file | | | | | | | |
| 2083964 | Valle Alicea, Jose R. | Address on file | | | | | | | |
| 565932 | Valle ALICEA, PATRIA | Address on file | | | | | | | |
| 1431438 | Valle Alicea, Vilma | Address on file | | | | | | | |
| 565933 | VALLE ALMA, NILSA L | Address on file | | | | | | | |
| 827488 | VALLE ALMODOVAR, CARLOS | Address on file | | | | | | | |
| 565934 | VALLE ALMODOVAR, CARLOS J | Address on file | | | | | | | |
| 760488 | VALLE ALTO SUPERETTE | URB VALLE ALTO | D 1 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 565935 | VALLE ALVAREZ, AIDSA | Address on file | | | | | | | |
| 565936 | VALLE ANDINO, HERMINIO | Address on file | | | | | | | |
| 565937 | VALLE APONTE, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5018 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565938 | VALLE APONTE, MARITERE | Address on file | | | | | | | |
| 565939 | VALLE AROCHO, EDNA | Address on file | | | | | | | |
| 760489 | VALLE ARRIBA SHELL | AVE FIDALGO DIAZ ESQ LAUREL | | | | CAROLINA | PR | 00983 | |
| 565940 | VALLE ARROYO, ANTONIO | Address on file | | | | | | | |
| 565941 | VALLE ARROYO, ANTONIO | Address on file | | | | | | | |
| 565942 | VALLE AUTO SALES | HC 58 BOX 13732 | | | | ADJUNTAS | PR | 00602 | |
| 760490 | VALLE AUTO SALES | HC 58 BOX 14400 | | | | AGUADA | PR | 00602-9725 | |
| 565943 | VALLE AVILES, LIZ | Address on file | | | | | | | |
| 565944 | VALLE AVILES, MARI | Address on file | | | | | | | |
| 565945 | VALLE AVILES, YVETTE | Address on file | | | | | | | |
| 565946 | VALLE AVILES, YVETTE | Address on file | | | | | | | |
| 565947 | VALLE AYALA, JANICE | Address on file | | | | | | | |
| 565948 | VALLE AYALA, RAFAEL | Address on file | | | | | | | |
| 565949 | VALLE BAEZ, VICTOR | Address on file | | | | | | | |
| 565950 | VALLE BAEZ, WALESKA | Address on file | | | | | | | |
| 827489 | VALLE BAEZ, WALESKA | Address on file | | | | | | | |
| 565951 | VALLE BEAUCHAMP, MILAGROS | Address on file | | | | | | | |
| 2014694 | Valle Bello, Rebecca | Address on file | | | | | | | |
| 565952 | VALLE BELLO, REBECCA | Address on file | | | | | | | |
| 565953 | VALLE BENIQUEZ, MYRNA | Address on file | | | | | | | |
| 565954 | VALLE BENIQUEZ, NEREIDA | Address on file | | | | | | | |
| 827490 | VALLE BENIQUEZ, ZAIDA | Address on file | | | | | | | |
| 565955 | VALLE BENIQUEZ, ZAIDA I | Address on file | | | | | | | |
| 565956 | VALLE BETANCOURT, CAMILLE I | Address on file | | | | | | | |
| 565957 | VALLE BONILLA, HECTOR | Address on file | | | | | | | |
| 565958 | VALLE BONILLA, MIRIAM | Address on file | | | | | | | |
| 565959 | VALLE BOSCIO, HARRY | Address on file | | | | | | | |
| 827491 | VALLE BRENES, JORGE | Address on file | | | | | | | |
| 565960 | VALLE BRENES, JORGE A | Address on file | | | | | | | |
| 565961 | VALLE BRENES, JOSE | Address on file | | | | | | | |
| 565962 | VALLE BRIGNONI, JOSE | Address on file | | | | | | | |
| 565963 | VALLE BUTLER, MORAIMA | Address on file | | | | | | | |
| 565964 | VALLE CABAN, JONATHAN | Address on file | | | | | | | |
| 565965 | VALLE CABAN, JORGE | Address on file | | | | | | | |
| 565966 | VALLE CANCEL, MIRELIS | Address on file | | | | | | | |
| 565967 | VALLE CARDONA, ROLANDO | Address on file | | | | | | | |
| 565968 | VALLE CARO, JOSE | Address on file | | | | | | | |
| 565969 | VALLE CARRERO, JOSE | Address on file | | | | | | | |
| 1422270 | VALLE CARRERO, JOSÉ R. | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE 1422 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 565970 | VALLE CASANOVA, EDWIN | Address on file | | | | | | | |
| 565971 | VALLE CLASS, MARTIN | Address on file | | | | | | | |
| 565972 | VALLE COLON, CARLOS | Address on file | | | | | | | |
| 565973 | VALLE COLON, CARMEN J | Address on file | | | | | | | |
| 565974 | VALLE COLON, KIDAISHI | Address on file | | | | | | | |
| 565975 | VALLE COLON, MAYRA | Address on file | | | | | | | |
| 565977 | VALLE COLON, PETER | Address on file | | | | | | | |
| 565976 | VALLE COLON, PETER | Address on file | | | | | | | |
| 1596125 | Valle Colón, Peter | Address on file | | | | | | | |
| 565978 | VALLE COLON, URDA IVETTE | Address on file | | | | | | | |
| 565979 | VALLE CORTES, BETMARIS | Address on file | | | | | | | |
| 565980 | Valle Cortes, Edgar | Address on file | | | | | | | |
| 1483960 | Valle Cortes, Edgar | Address on file | | | | | | | |
| 565981 | Valle Cortes, Jose M | Address on file | | | | | | | |
| 1611060 | VALLE COSME, NATALIE | Address on file | | | | | | | |
| 565982 | VALLE CRESPO, QUINTIN L | Address on file | | | | | | | |
| 1980045 | Valle Crespo, Rosemarie | Address on file | | | | | | | |
| 565984 | VALLE CRUZ, HAYDEE | Address on file | | | | | | | |
| 565985 | VALLE CRUZ, IVONNE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565986 | VALLE CRUZ, JUAN | Address on file | | | | | | | |
| 565987 | VALLE CRUZ, LEONARDO J. | Address on file | | | | | | | |
| 565988 | VALLE CRUZ, PEDRO | Address on file | | | | | | | |
| 1742733 | Valle Cruz, Rafael | Address on file | | | | | | | |
| 565990 | VALLE CRUZ, ZULEIDA | Address on file | | | | | | | |
| 1484935 | VALLE CUEVAS, BETHZABEL | Address on file | | | | | | | |
| 565991 | VALLE CUEVAS, BETHZABEL | Address on file | | | | | | | |
| 565992 | VALLE CURBELO, HILDA E | Address on file | | | | | | | |
| 565993 | VALLE DE JESUS MD, ENID DEL | Address on file | | | | | | | |
| 565994 | VALLE DE JESUS, ALEXANDER | Address on file | | | | | | | |
| 565995 | VALLE DE OLMO, LUZ M. | Address on file | | | | | | | |
| 565997 | VALLE DE TOMAS MD, PEDRO DEL | Address on file | | | | | | | |
| 760491 | VALLE DEL TURABO HOUSING CORP | P O BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 565998 | VALLE DELGADO, ANGEL L | Address on file | | | | | | | |
| 1801234 | VALLE DOMINGUEZ , ZAIDA N. | Address on file | | | | | | | |
| 565999 | VALLE DOMINGUEZ, ZAIDA N | Address on file | | | | | | | |
| 566000 | VALLE DONATO, LEILANI | Address on file | | | | | | | |
| 566001 | VALLE EIRIZ, MARCOS | Address on file | | | | | | | |
| 566002 | VALLE ESCONDIDO SERVICE STATION | PMB#288 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 566003 | VALLE ESPINOSA, ITZA I | Address on file | | | | | | | |
| 760492 | VALLE FARM INC | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 566004 | VALLE FELIBERTY, JASMIN M | Address on file | | | | | | | |
| 827492 | VALLE FELIBERTY, JASMIN M | Address on file | | | | | | | |
| 566005 | VALLE FELICIANO, ISAIAS | Address on file | | | | | | | |
| 566006 | VALLE FELICIANO, JOSE | Address on file | | | | | | | |
| 827493 | VALLE FELIX, OLGA E | Address on file | | | | | | | |
| 566007 | VALLE FERNANDEZ, JOSE | Address on file | | | | | | | |
| 566008 | VALLE FERRER, DIANA | Address on file | | | | | | | |
| 566009 | VALLE FIGUEROA, JOSE A | Address on file | | | | | | | |
| 566010 | VALLE FLORES, HECTOR | Address on file | | | | | | | |
| 566011 | VALLE FORTES, AMALIA | Address on file | | | | | | | |
| 566012 | VALLE GARCIA, ALBERTO JUAN | Address on file | | | | | | | |
| 566013 | VALLE GARCIA, NILDA | Address on file | | | | | | | |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 566014 | VALLE GIRAU, GILBERTO | Address on file | | | | | | | |
| 566015 | VALLE GONZALEZ, ANDRES | Address on file | | | | | | | |
| 566016 | VALLE GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 566017 | VALLE GONZALEZ, CHARLEY O. | Address on file | | | | | | | |
| 566018 | VALLE GONZALEZ, DAISY | Address on file | | | | | | | |
| 566019 | VALLE GONZALEZ, HECTOR | Address on file | | | | | | | |
| 566020 | VALLE GONZALEZ, HECTOR A. | Address on file | | | | | | | |
| 1590053 | Valle Gonzalez, Javier | Address on file | | | | | | | |
| 566021 | VALLE GONZALEZ, JAVIER | Address on file | | | | | | | |
| 566022 | VALLE GONZALEZ, MARISOL | Address on file | | | | | | | |
| 566023 | VALLE GONZALEZ, NELSON | Address on file | | | | | | | |
| 566024 | Valle Gonzalez, Raul N | Address on file | | | | | | | |
| 566025 | VALLE GONZALEZ, VILMA | Address on file | | | | | | | |
| 566026 | VALLE GONZALEZ, YCNAN | Address on file | | | | | | | |
| 566028 | Valle Gourzong, Juan A. | Address on file | | | | | | | |
| 566027 | VALLE GOURZONG, JUAN A. | Address on file | | | | | | | |
| 566029 | VALLE GUADALUPE, MARCELINO | Address on file | | | | | | | |
| 1324004 | VALLE GUERRA, CARMEN | Address on file | | | | | | | |
| 566030 | VALLE GUTIERREZ, CARLOS | Address on file | | | | | | | |
| 566031 | VALLE HERMOSO GULF | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| 566032 | VALLE HERNANDEZ, ELIEZER | Address on file | | | | | | | |
| 566033 | VALLE HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 566034 | VALLE HILERIO, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566035 | VALLE IRIZARRY, ANGELES | Address on file | | | | | | | |
| 566036 | Valle Irizarry, Nelson | Address on file | | | | | | | |
| 566037 | VALLE IRIZARRY, PATRICIA | Address on file | | | | | | | |
| 566038 | VALLE IZQUIERDO, MIGDALIA | Address on file | | | | | | | |
| 827495 | VALLE JAUME, PAULINA A | Address on file | | | | | | | |
| 566039 | VALLE JAVIER, DAFNE | Address on file | | | | | | | |
| 566040 | VALLE JAVIER, PEDRO | Address on file | | | | | | | |
| 566041 | VALLE JIMENEZ, NEYSA | Address on file | | | | | | | |
| 566042 | VALLE JIMENEZ, RAFAEL | Address on file | | | | | | | |
| 566043 | VALLE JIMENEZ, TENDERLEE | Address on file | | | | | | | |
| 2125879 | Valle Jusino, Milagros | Address on file | | | | | | | |
| 566044 | VALLE JUSINO, MILAGROS | Address on file | | | | | | | |
| 566045 | VALLE LASALLE, ANAYDA | Address on file | | | | | | | |
| 566046 | VALLE LASSUS, IRAIDA | Address on file | | | | | | | |
| 566047 | VALLE LAUREANO, PAUL | Address on file | | | | | | | |
| 566048 | VALLE LAUREANO, STELLA | Address on file | | | | | | | |
| 566049 | VALLE LAUREANO, STELLA | Address on file | | | | | | | |
| 566050 | Valle Lebron, Eric M | Address on file | | | | | | | |
| 566051 | VALLE LEBRON, MANUEL | Address on file | | | | | | | |
| 566052 | VALLE LEBRON, MARISOL | Address on file | | | | | | | |
| 566053 | VALLE LOPEZ, ANNETTE | Address on file | | | | | | | |
| 1422787 | VALLE LÓPEZ, BUENAVENTURA | VERÓNICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADE | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 1971602 | Valle Lopez, Jaime | Address on file | | | | | | | |
| 566054 | VALLE LOPEZ, JAIME | Address on file | | | | | | | |
| 2095420 | Valle Lopez, Jaime | Address on file | | | | | | | |
| 566055 | Valle Lopez, Jose I | Address on file | | | | | | | |
| 827496 | VALLE LOPEZ, KATIE M | Address on file | | | | | | | |
| 566056 | VALLE LOPEZ, MELVIN | Address on file | | | | | | | |
| 566057 | VALLE LOPEZ, MELVIN | Address on file | | | | | | | |
| 566058 | VALLE LOPEZ, NELIDA M | Address on file | | | | | | | |
| 566059 | VALLE LOPEZ, YOLANDA | Address on file | | | | | | | |
| 827497 | VALLE LOPEZ, YOLANDA | Address on file | | | | | | | |
| 1422272 | VALLE LORENZO, JUAN | ALFREDO OCASIO PEREZ | PO BOX 99 | | | MAYAGUEZ | PR | 00681-0099 | |
| 566060 | VALLE MACHADO, LUIS E | Address on file | | | | | | | |
| 566061 | VALLE MACHADO, MARTIN | Address on file | | | | | | | |
| 1994189 | Valle Malave, Marilyn | Address on file | | | | | | | |
| 566063 | VALLE MALAVE, MARILYN | Address on file | | | | | | | |
| 827498 | VALLE MALAVE, MARILYN | Address on file | | | | | | | |
| 566064 | VALLE MALDONADO, ALBERTO | Address on file | | | | | | | |
| 566065 | VALLE MARIN, GLORYDELA | Address on file | | | | | | | |
| 566066 | VALLE MARRERO, CARLOS | Address on file | | | | | | | |
| 566067 | VALLE MARRERO, CARLOS R | Address on file | | | | | | | |
| 2049966 | VALLE MARRERO, CARLOS RUBEN | Address on file | | | | | | | |
| 566068 | VALLE MARRERO, GERARDO | Address on file | | | | | | | |
| 566069 | VALLE MARTI EZ, HIRAM | Address on file | | | | | | | |
| 566070 | VALLE MARTINEZ, ALEJANDRO | Address on file | | | | | | | |
| 566071 | VALLE MARTINEZ, HERMINIO | Address on file | | | | | | | |
| 566072 | VALLE MARTINEZ, INES | Address on file | | | | | | | |
| 566073 | VALLE MARTINEZ, JESUS M | Address on file | | | | | | | |
| 566074 | VALLE MARTY, ELKY | Address on file | | | | | | | |
| 566075 | VALLE MASS, AIDA | Address on file | | | | | | | |
| 827499 | VALLE MASS, AIDA | Address on file | | | | | | | |
| 566076 | VALLE MASS, AIDA L | Address on file | | | | | | | |
| 566077 | VALLE MEDICAL OFFICES PSC | HC 3 BOX 35303 | | | | AGUADILLA | PR | 00603 | |
| 566078 | VALLE MEDINA, ABEL | Address on file | | | | | | | |
| 566078 | VALLE MEDINA, ELIUD | Address on file | | | | | | | |
| 2028525 | Valle Melendez , Manuel L | Address on file | | | | | | | |
| 566079 | VALLE MELENDEZ, EDISON | Address on file | | | | | | | |
| 566080 | VALLE MELENDEZ, GADIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566081 | VALLE MELENDEZ, MANUEL L | Address on file | | | | | | | |
| 566082 | VALLE MENDEZ, BELEN A | Address on file | | | | | | | |
| 566083 | VALLE MENDOZA, FRANCO | Address on file | | | | | | | |
| 566084 | VALLE MERCADO, ANGEL L | Address on file | | | | | | | |
| 566085 | VALLE MERCADO, KELLY | Address on file | | | | | | | |
| 2211159 | Valle Mercado, Kelly J. | Address on file | | | | | | | |
| 2213947 | Valle Mercado, Kelly J. | Address on file | | | | | | | |
| 827500 | VALLE MERCADO, MANUEL | Address on file | | | | | | | |
| 566086 | VALLE MERCADO, MANUEL | Address on file | | | | | | | |
| 827501 | VALLE MERCADO, NELIDA | Address on file | | | | | | | |
| 566087 | VALLE MERCADO, NELIDA | Address on file | | | | | | | |
| 566088 | VALLE MERCADO, SOFIA C | Address on file | | | | | | | |
| 566089 | VALLE MILAN, NELSON | Address on file | | | | | | | |
| 728015 | VALLE MILAN, NELSON H | Address on file | | | | | | | |
| 728015 | VALLE MILAN, NELSON H | Address on file | | | | | | | |
| 566090 | VALLE MIRANDA, JORGE | Address on file | | | | | | | |
| 566091 | VALLE MOJICA, BRENDA G. | Address on file | | | | | | | |
| 566092 | VALLE MOJICA, CARLOS | Address on file | | | | | | | |
| 566093 | VALLE MOJICA, JOSE | Address on file | | | | | | | |
| 566094 | VALLE MOLINA, PEDRO A. | Address on file | | | | | | | |
| 566095 | VALLE MOLINA, ZAIDA R | Address on file | | | | | | | |
| 566096 | VALLE MOLINARY, LYDIA | Address on file | | | | | | | |
| 566097 | VALLE MONAGAS, EILLEEN | Address on file | | | | | | | |
| 827502 | VALLE MONTES, VIVIAN | Address on file | | | | | | | |
| 827503 | VALLE MONTES, VIVIAN M | Address on file | | | | | | | |
| 566098 | VALLE MORALES, BILLY | Address on file | | | | | | | |
| 566099 | Valle Morales, Santos | Address on file | | | | | | | |
| 566100 | VALLE MORAN, JUAN | Address on file | | | | | | | |
| 566101 | Valle Muniz, David | Address on file | | | | | | | |
| 566102 | VALLE NEGRON, RAMON | Address on file | | | | | | | |
| 566103 | VALLE NIEVES, SONIA | Address on file | | | | | | | |
| 566104 | VALLE OJEDA, DELSI M | Address on file | | | | | | | |
| 566105 | VALLE OJEDA, ROY | Address on file | | | | | | | |
| 2006534 | Valle Ojeda, Roy | Address on file | | | | | | | |
| 566106 | VALLE OLAVARRIA, ALFONSO | Address on file | | | | | | | |
| 566107 | VALLE OLAVARRIA, CARMEN A | Address on file | | | | | | | |
| 566108 | VALLE OLIVERA MD, JOSE W | Address on file | | | | | | | |
| 566109 | VALLE OLIVERA, JAIME | Address on file | | | | | | | |
| 566110 | VALLE OLIVERAS, ANA Y | Address on file | | | | | | | |
| 566111 | Valle Orengo, Carlos A | Address on file | | | | | | | |
| 566112 | VALLE ORONA, ADRIEL | Address on file | | | | | | | |
| 566113 | VALLE ORTIZ, CARMEN R | Address on file | | | | | | | |
| 566114 | VALLE ORTIZ, JOED | Address on file | | | | | | | |
| 566117 | VALLE ORTIZ, MARISOL | Address on file | | | | | | | |
| 566116 | VALLE ORTIZ, MARISOL | Address on file | | | | | | | |
| 566118 | Valle Ortiz, Migna Luz | Address on file | | | | | | | |
| 1422273 | VALLE ORTIZ, RAFAEL | JOSE R. MALDONADO VELAZQUEZ | 650 AVE. MUNOZ RIVERA STE. 204 | | | SAN JUAN | PR | 00918-4112 | |
| 566120 | VALLE ORTIZ, RAFAEL | Address on file | | | | | | | |
| 2174698 | VALLE ORTIZ, RANFYS | Address on file | | | | | | | |
| 566121 | VALLE OTERO, BLANCA | Address on file | | | | | | | |
| 566122 | VALLE OTERO, EDGARDO | Address on file | | | | | | | |
| 566123 | VALLE OTERO, ESTHER M | Address on file | | | | | | | |
| 566124 | VALLE OTERO, GILBERTO | Address on file | | | | | | | |
| 2208301 | Valle Otero, Ismael | Address on file | | | | | | | |
| 566125 | Valle Padilla, Carlos | Address on file | | | | | | | |
| 827505 | VALLE PADILLA, NORMA | Address on file | | | | | | | |
| 566126 | VALLE PADILLA, NORMA I. | Address on file | | | | | | | |
| 566127 | VALLE PAGAN, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566128 | VALLE PAGAN, JOSE M. | Address on file | | | | | | | |
| 566129 | VALLE PAGAN, LUCY | Address on file | | | | | | | |
| 566130 | VALLE PAULI, HELGA | Address on file | | | | | | | |
| 827506 | VALLE PELLOT, JOSSIE V | Address on file | | | | | | | |
| 566131 | VALLE PELLOT, JOSSIE V | Address on file | | | | | | | |
| 566132 | VALLE PENA, LUIS | Address on file | | | | | | | |
| 566133 | VALLE PENA, RAFAEL A | Address on file | | | | | | | |
| 566134 | VALLE PEREZ, AGUSTIN | Address on file | | | | | | | |
| 827507 | VALLE PEREZ, AIDA | Address on file | | | | | | | |
| 566135 | VALLE PEREZ, AIDA L | Address on file | | | | | | | |
| 566136 | VALLE PEREZ, ANA D | Address on file | | | | | | | |
| 827508 | VALLE PEREZ, BRENDA | Address on file | | | | | | | |
| 827509 | VALLE PEREZ, BRENDA L | Address on file | | | | | | | |
| 566138 | VALLE PEREZ, EDUARDO | Address on file | | | | | | | |
| 566139 | VALLE PEREZ, EDUARDO | Address on file | | | | | | | |
| 566140 | VALLE PEREZ, ELIDA | Address on file | | | | | | | |
| 2108141 | Valle Perez, Elida L. | Address on file | | | | | | | |
| 566141 | VALLE PEREZ, GUDELIA | Address on file | | | | | | | |
| 566142 | VALLE PEREZ, IRAIDA M | Address on file | | | | | | | |
| 566143 | VALLE PEREZ, JESSLYN | Address on file | | | | | | | |
| 566144 | VALLE PEREZ, LISSETTE V. | Address on file | | | | | | | |
| 566145 | VALLE PEREZ, MARIA A | Address on file | | | | | | | |
| 566146 | VALLE PEREZ, MARILYN | Address on file | | | | | | | |
| 1884231 | Valle Perez, Marilyn | Address on file | | | | | | | |
| 566147 | Valle Perez, Michelle | Address on file | | | | | | | |
| 566148 | VALLE PEREZ, RAUL | Address on file | | | | | | | |
| 566149 | VALLE PEREZ, RICKY | Address on file | | | | | | | |
| 566150 | VALLE PEREZ, VIDALINA | Address on file | | | | | | | |
| 566151 | VALLE PEREZ, YADIRA | Address on file | | | | | | | |
| 566152 | VALLE PUJALS, DORIS | Address on file | | | | | | | |
| 566153 | Valle Quinones, Gabriel | Address on file | | | | | | | |
| 566154 | VALLE QUINONES, JOSUE | Address on file | | | | | | | |
| 566155 | VALLE RAMIREZ MD, DAISY | Address on file | | | | | | | |
| 566156 | VALLE RAMIREZ, BEATRIZ | Address on file | | | | | | | |
| 566157 | VALLE RAMIREZ, LAUREEN | Address on file | | | | | | | |
| 566158 | VALLE RAMOS, EDWIN | Address on file | | | | | | | |
| 566159 | VALLE RAMOS, EVARISTA | Address on file | | | | | | | |
| 2060278 | Valle Ramos, Migdalia | Address on file | | | | | | | |
| 566160 | VALLE RAMOS, MIGDALIA | Address on file | | | | | | | |
| 566161 | VALLE RAMOS, MYRIAM | Address on file | | | | | | | |
| 566162 | VALLE RAMOS, MYRNA | Address on file | | | | | | | |
| 566163 | VALLE RAMOS, RAMONITA | Address on file | | | | | | | |
| 566164 | VALLE RAMOS, RAUL | Address on file | | | | | | | |
| 566166 | VALLE RAMOS, YVETTE V | Address on file | | | | | | | |
| 1704065 | Valle Ramos, Yvette V. | Address on file | | | | | | | |
| 566167 | VALLE REYES, ANGEL | Address on file | | | | | | | |
| 566168 | Valle Reyes, Angela M. | Address on file | | | | | | | |
| 566169 | VALLE REYES, BRENDA L | Address on file | | | | | | | |
| 566170 | VALLE REYES, JOSEFINA | Address on file | | | | | | | |
| 2009492 | Valle Riefkohl, Gretchen | Address on file | | | | | | | |
| 566171 | VALLE RIEFKOHL, GRETCHEN | Address on file | | | | | | | |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | Address on file | | | | | | | |
| 566172 | VALLE RIEFKOHL, JOSE | Address on file | | | | | | | |
| 566173 | VALLE RIEFKOHL, JOSE A. | Address on file | | | | | | | |
| 566174 | VALLE RIVERA, ARACELIS | Address on file | | | | | | | |
| 827510 | VALLE RIVERA, ASTRIVELISSE | Address on file | | | | | | | |
| 566175 | VALLE RIVERA, AURORA | Address on file | | | | | | | |
| 566176 | VALLE RIVERA, CARLOS E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566177 | VALLE RIVERA, CARMEN L. | Address on file | | | | | | | |
| 566178 | VALLE RIVERA, CARMEN T | Address on file | | | | | | | |
| 566179 | VALLE RIVERA, DAVID | Address on file | | | | | | | |
| 566180 | VALLE RIVERA, IRMA | Address on file | | | | | | | |
| 566181 | VALLE RIVERA, JOSE G | Address on file | | | | | | | |
| 566182 | VALLE RIVERA, MARIA D | Address on file | | | | | | | |
| 566183 | Valle Rivera, Omar | Address on file | | | | | | | |
| 566184 | VALLE RIVERA, SOLIMAR | Address on file | | | | | | | |
| 827511 | VALLE RIVERA, SOLIMAR | Address on file | | | | | | | |
| 827512 | VALLE RIVERA, SOLIMAR | Address on file | | | | | | | |
| 566185 | VALLE RIVERA, SOLIMAR | Address on file | | | | | | | |
| 566186 | VALLE RIVERA, YAHAIRA | Address on file | | | | | | | |
| 827513 | VALLE RIVERA, YAJAIRA I | Address on file | | | | | | | |
| 566061 | Valle Rivera, Yomara | Address on file | | | | | | | |
| 566187 | VALLE RIVERA, YOMARA | Address on file | | | | | | | |
| 566188 | VALLE RODRIGUEZ MD, PEDRO L | Address on file | | | | | | | |
| 566189 | VALLE RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 566190 | VALLE RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 566191 | VALLE RODRIGUEZ, EDWIN I. | Address on file | | | | | | | |
| 566192 | VALLE RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 566193 | VALLE RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 566194 | VALLE RODRIGUEZ, JUAN A. | Address on file | | | | | | | |
| 566195 | VALLE RODRIGUEZ, LILLIAN | Address on file | | | | | | | |
| 566196 | VALLE RODRIGUEZ, LORIEL | Address on file | | | | | | | |
| 566197 | VALLE RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 566198 | VALLE RODRIGUEZ, MARIEL | Address on file | | | | | | | |
| 566199 | VALLE RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 566200 | VALLE RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 566201 | VALLE RODRIGUEZ, NOELTHON | Address on file | | | | | | | |
| 566202 | VALLE RODRIGUEZ, SARKIS | Address on file | | | | | | | |
| 855402 | VALLE RODRIGUEZ, SARKIS A. | Address on file | | | | | | | |
| 566203 | VALLE RODRIGUEZ, SERGIO | Address on file | | | | | | | |
| 827514 | VALLE RODRIGUEZ, SOFIA K | Address on file | | | | | | | |
| 566204 | VALLE ROJAS, VIRGINIA | Address on file | | | | | | | |
| 566205 | Valle Roldan, Carlos A | Address on file | | | | | | | |
| 855403 | VALLE ROMAN, ELIZABETH | Address on file | | | | | | | |
| 566206 | VALLE ROMAN, ELIZABETH | Address on file | | | | | | | |
| 566207 | VALLE ROMAN, ISAIAS | Address on file | | | | | | | |
| 566208 | VALLE ROMAN, JOEL | Address on file | | | | | | | |
| 566209 | Valle Roman, Joel D. | Address on file | | | | | | | |
| 566210 | VALLE ROSADO, ISMAEL | Address on file | | | | | | | |
| 827515 | VALLE ROSADO, KRYSTAL M | Address on file | | | | | | | |
| 566211 | VALLE ROSADO, WANDALIS | Address on file | | | | | | | |
| 827516 | VALLE ROSADO, WANDALIS | Address on file | | | | | | | |
| 1986780 | Valle Rosado, Wandalis | Address on file | | | | | | | |
| 1422274 | VALLE ROSADO, WENDELL | VÍCTOR J. ESTRELLA HERNÁNDEZ | APARTADO 644 | | | MOCA | PR | 00676 | |
| 827517 | VALLE ROSARIO, CYNTHIA M | Address on file | | | | | | | |
| 566212 | VALLE ROSARIO, MARIBEL | Address on file | | | | | | | |
| 566213 | Valle Rosas, Brendalee | Address on file | | | | | | | |
| 566214 | VALLE RUIZ, ARMANDO | Address on file | | | | | | | |
| 566215 | VALLE RUIZ, EDMEE | Address on file | | | | | | | |
| 566216 | VALLE RUIZ, ENELIDA | Address on file | | | | | | | |
| 566217 | VALLE RUIZ, EVELYN | Address on file | | | | | | | |
| 566218 | VALLE RUIZ, MARIA E. | Address on file | | | | | | | |
| 566219 | VALLE RUIZ, SUGEIL | Address on file | | | | | | | |
| 566220 | VALLE RUIZ, YADIEL O | Address on file | | | | | | | |
| 566221 | VALLE SALGADO, ANGEL D | Address on file | | | | | | | |
| 2162665 | Valle Sanchez, Angel Luis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566222 | VALLE SANCHEZ, CARLOS | Address on file | | | | | | | |
| 2162108 | Valle Sanchez, Jose A. | Address on file | | | | | | | |
| 566223 | Valle Sanchez, Raul | Address on file | | | | | | | |
| 827518 | VALLE SANCHEZ, ZIOMARA | Address on file | | | | | | | |
| 566225 | VALLE SANDOVAL, FRANCISCO | Address on file | | | | | | | |
| 566224 | VALLE SANDOVAL, FRANCISCO | Address on file | | | | | | | |
| 566226 | VALLE SANDOVAL, GILDA | Address on file | | | | | | | |
| 566227 | VALLE SANTANA, JOSE A. | Address on file | | | | | | | |
| 566228 | VALLE SANTIAGO, IRMA | Address on file | | | | | | | |
| 855404 | VALLE SANTIAGO, IRMA | Address on file | | | | | | | |
| 827519 | VALLE SANTIAGO, MARIA DEL | Address on file | | | | | | | |
| 566229 | VALLE SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 1504764 | Valle Santiago, Maximino | Address on file | | | | | | | |
| 566230 | VALLE SANTIAGO, MAXIMINO | Address on file | | | | | | | |
| 566231 | VALLE SANTOS, MERARI | Address on file | | | | | | | |
| 566232 | VALLE SANTOS, MONICA | Address on file | | | | | | | |
| 566233 | VALLE SANTOS, NELLY I | Address on file | | | | | | | |
| 566234 | VALLE SEGARRA, ERIKA | Address on file | | | | | | | |
| 566235 | VALLE SEIN, DEYSON | Address on file | | | | | | | |
| 566236 | Valle Serrano, Gerardo | Address on file | | | | | | | |
| 566237 | VALLE SERRANO, RAMON | Address on file | | | | | | | |
| 566238 | VALLE SOLER, CARMEN M | Address on file | | | | | | | |
| 566239 | VALLE SOSTRE, GLORIA D | Address on file | | | | | | | |
| 566240 | VALLE SOTO, SERGIO | Address on file | | | | | | | |
| 566241 | Valle Tavarez, Isabel | Address on file | | | | | | | |
| 566242 | Valle Tavarez, Jorge L. | Address on file | | | | | | | |
| 566243 | VALLE TERRASA, NURIA | Address on file | | | | | | | |
| 566244 | VALLE TIRADO MD, OSCAR | Address on file | | | | | | | |
| 1515290 | Valle Tirado, Elizabeth | Address on file | | | | | | | |
| 566246 | VALLE TORRES, ADDYTH | Address on file | | | | | | | |
| 566245 | VALLE TORRES, ADDYTH | Address on file | | | | | | | |
| 566247 | VALLE TORRES, EDNA J. | Address on file | | | | | | | |
| 566248 | VALLE TORRES, GRACIELA | Address on file | | | | | | | |
| 1470594 | VALLE UMPIERRE, LUZ E. | Address on file | | | | | | | |
| 566249 | VALLE UMPIERRE, RENE | Address on file | | | | | | | |
| 1783503 | Valle Valdivieso, Luz | Address on file | | | | | | | |
| 1787890 | Valle Valdivieso, Luz | Address on file | | | | | | | |
| 566250 | VALLE VALENTIN, AGUSTIN | Address on file | | | | | | | |
| 566251 | VALLE VALENTIN, JANNETTE E. | Address on file | | | | | | | |
| 566252 | VALLE VALENTIN, JOSE D | Address on file | | | | | | | |
| 1604066 | Valle Valentin, Pedro E. | Address on file | | | | | | | |
| 566253 | VALLE VALENTIN, PEDRO ENRIQUE | Address on file | | | | | | | |
| 1259804 | VALLE VALENTIN, WALDEMAR | Address on file | | | | | | | |
| 566255 | VALLE VALLE, ANA M | Address on file | | | | | | | |
| 566256 | VALLE VALLE, ANGEL | Address on file | | | | | | | |
| 1806156 | Valle Valle, Marga | Address on file | | | | | | | |
| 566258 | Valle Valle, Marga | Address on file | | | | | | | |
| 1806156 | Valle Valle, Marga | Address on file | | | | | | | |
| 566259 | VALLE VALLE, RAFAEL | Address on file | | | | | | | |
| 566260 | VALLE VARELA, IDALIZ | Address on file | | | | | | | |
| 566261 | VALLE VARGAS, ABRAHAM | Address on file | | | | | | | |
| 566262 | VALLE VARGAS, ARMANDO | Address on file | | | | | | | |
| 566263 | VALLE VARGAS, DAVID | Address on file | | | | | | | |
| 566264 | VALLE VARGAS, IVELISSE | Address on file | | | | | | | |
| 566265 | VALLE VARGAS, JAVIER | Address on file | | | | | | | |
| 566266 | VALLE VARGAS, TERESA | Address on file | | | | | | | |
| 566267 | VALLE VAZQUEZ, AWILDA | Address on file | | | | | | | |
| 566268 | Valle Vazquez, Frankie | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5025 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566269 | VALLE VAZQUEZ, SONIA | Address on file | | | | | | | |
| 566270 | VALLE VEGA, AITZA M. | Address on file | | | | | | | |
| 566271 | VALLE VEGA, CARMEN J | Address on file | | | | | | | |
| 566272 | VALLE VEGA, CARMEN JUDITH | Address on file | | | | | | | |
| 566273 | VALLE VEGA, JOSE A | Address on file | | | | | | | |
| 566274 | VALLE VEGA, SAMUEL | Address on file | | | | | | | |
| 566275 | VALLE VEGA, SANDRO | Address on file | | | | | | | |
| 566276 | VALLE VEGA, SONIA I | Address on file | | | | | | | |
| 566277 | VALLE VEGA, VICTOR | Address on file | | | | | | | |
| 566278 | VALLE VELAZQUEZ, DAVID | Address on file | | | | | | | |
| 566279 | VALLE VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 566280 | Valle Velazquez, Jorge L | Address on file | | | | | | | |
| 1695867 | Valle Velez, Maria | Address on file | | | | | | | |
| 566281 | VALLE VELEZ, MARIA | Address on file | | | | | | | |
| 566282 | VALLE VELEZ, MARIA I | Address on file | | | | | | | |
| 1782428 | VALLE VELEZ, MARIA I | Address on file | | | | | | | |
| 566283 | Valle Vicenty, Armando | Address on file | | | | | | | |
| 1528255 | Valle, Awilda | Address on file | | | | | | | |
| 566284 | VALLE, MARIA | Address on file | | | | | | | |
| 2098965 | VALLE, REBECCA | Address on file | | | | | | | |
| 566285 | Vallecillo Colon, Luis E | Address on file | | | | | | | |
| 566286 | VALLECILLO EMANUELLI, ISABEL | Address on file | | | | | | | |
| 566287 | VALLECILLO ESTRADA, ANTONIO | Address on file | | | | | | | |
| 566288 | VALLECILLO MARTINEZ, LYNETTE | Address on file | | | | | | | |
| 566289 | VALLECILLO MARTINEZ, NANETTE | Address on file | | | | | | | |
| 566290 | VALLECILLO MARTINEZ, PAULETTE | Address on file | | | | | | | |
| 566291 | VALLECILLO SANCHEZ, CARMEN B. | Address on file | | | | | | | |
| 566292 | VALLECILLO SÁNCHEZ, JOSÉ A. | LCDO. RAUL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 1422275 | VALLECILLO SÁNCHEZ, JOSÉ A. | RAUL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 566293 | VALLDOR MAESO MD, LUIS E | Address on file | | | | | | | |
| 566294 | VALLDOR RECIO, ENRIQUE | Address on file | | | | | | | |
| 566295 | Valledor Rego, Janice | Address on file | | | | | | | |
| 566295 | Valledor Rego, Janice | Address on file | | | | | | | |
| 566296 | VALLEDOR SANTIAGO, MARIA | Address on file | | | | | | | |
| 760493 | VALLEJO & VALLEJO | P O BOX 11922 | | | | SAN JUAN | PR | 00922-1922 | |
| 566297 | VALLEJO ALMEDA, NELSON | Address on file | | | | | | | |
| 566298 | VALLEJO AYALA, EDGARDO | Address on file | | | | | | | |
| 566299 | VALLEJO BAERGA, LORENZO | Address on file | | | | | | | |
| 566300 | VALLEJO BENNETT,CARLOS | Address on file | | | | | | | |
| 566301 | VALLEJO CAMACHO, KARLA | Address on file | | | | | | | |
| 566303 | VALLEJO CHARDON, DOMINIC | Address on file | | | | | | | |
| 566304 | VALLEJO CHARDON, YANIHRA | Address on file | | | | | | | |
| 851101 | VALLEJO CRUZ NORAH E. | PO BOX 903 | | | | CAGUAS | PR | 00726 | |
| 566305 | VALLEJO DAVILA, IVAN | Address on file | | | | | | | |
| 566306 | VALLEJO DE JESUS, DARLIN | Address on file | | | | | | | |
| 566307 | VALLEJO DE JESUS, KARLA M | Address on file | | | | | | | |
| 1479303 | Vallejo Del Valle, Medelicia | Address on file | | | | | | | |
| 1479303 | Vallejo Del Valle, Medelicia | Address on file | | | | | | | |
| 566308 | Vallejo Discount | Carr. 123 No. 433 | | | | Ponce | PR | 00728 | |
| 566309 | VALLEJO ENTERPRISES | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 566310 | VALLEJO FLORAN, YOLANDA | Address on file | | | | | | | |
| 566311 | VALLEJO FLORES, GLORIA | Address on file | | | | | | | |
| 566312 | VALLEJO FLORES, JOSE A | Address on file | | | | | | | |
| 566313 | VALLEJO GONZALEZ, JOSE R | Address on file | | | | | | | |
| 566314 | VALLEJO GORDIAN, MARIA E | Address on file | | | | | | | |
| 1930846 | VALLEJO GORDIAN, MARIA E. | Address on file | | | | | | | |
| 2093239 | Vallejo Gordian, Maria E. | Address on file | | | | | | | |
| 1878594 | Vallejo Gordian, Maria E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5026 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566315 | VALLEJO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 566316 | VALLEJO LEBRON, MARIA | Address on file | | | | | | | |
| 566317 | VALLEJO LEBRON, MARIA | Address on file | | | | | | | |
| 566318 | VALLEJO LEBRON, TEODORA | Address on file | | | | | | | |
| 1738738 | VALLEJO LOPEZ, ISABELITA | Address on file | | | | | | | |
| 566319 | VALLEJO LOPEZ, ISABELITA | Address on file | | | | | | | |
| 566320 | VALLEJO LOPEZ, JOSUE | Address on file | | | | | | | |
| 566321 | VALLEJO MARIN, YARA ENITZ | Address on file | | | | | | | |
| 566322 | VALLEJO MARRERO, JOEL | Address on file | | | | | | | |
| 566323 | VALLEJO MARRERO, OBED | Address on file | | | | | | | |
| 566324 | VALLEJO MARTINEZ, ISLEN | Address on file | | | | | | | |
| 566325 | VALLEJO MIRANDA, IRIS G | Address on file | | | | | | | |
| 566326 | VALLEJO MOLINA, ANGEL | Address on file | | | | | | | |
| 2099043 | VALLEJO MOLINA, ANGEL | Address on file | | | | | | | |
| 566327 | VALLEJO MORALES, ALFREDO | Address on file | | | | | | | |
| 566328 | VALLEJO MORALES, CARLOS | Address on file | | | | | | | |
| 566329 | VALLEJO MORALES, LILLIAM M | Address on file | | | | | | | |
| 1534692 | Vallejo Morales, Lilliam M. | Address on file | | | | | | | |
| 566330 | VALLEJO MORALES, LILLIAM MINEIRY | Address on file | | | | | | | |
| 1565354 | Vallejo Morales, Maria | Address on file | | | | | | | |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | Address on file | | | | | | | |
| 1981360 | Vallejo Munoz, Antonio | Address on file | | | | | | | |
| 566332 | Vallejo Munoz, Antonio | Address on file | | | | | | | |
| 566333 | VALLEJO MUNOZ, JACQUELINE | Address on file | | | | | | | |
| 827521 | VALLEJO MUNOZ, ORLANDO | Address on file | | | | | | | |
| 566334 | VALLEJO MUNOZ, ORLANDO | Address on file | | | | | | | |
| 566335 | VALLEJO ORTIZ, LAURA M | Address on file | | | | | | | |
| 566336 | VALLEJO PEREZ, YANELIS | Address on file | | | | | | | |
| 1259805 | VALLEJO RAMOS, ANGEL | Address on file | | | | | | | |
| 827522 | VALLEJO RAMOS, JUAN | Address on file | | | | | | | |
| 566338 | VALLEJO RAMOS, WANDA | Address on file | | | | | | | |
| 566339 | VALLEJO RIVERA, CARMEN D | Address on file | | | | | | | |
| 566340 | VALLEJO RIVERA, JENNIFER M | Address on file | | | | | | | |
| 566341 | VALLEJO RIVERA, MARILYN | Address on file | | | | | | | |
| 566342 | VALLEJO RIVERA, VANESSA | Address on file | | | | | | | |
| 566343 | VALLEJO RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 566344 | Vallejo Rodriguez, Hector L. | Address on file | | | | | | | |
| 2094103 | Vallejo Rodriguez, Hector L. | Address on file | | | | | | | |
| 1797716 | Vallejo Rodriguez, Hector L. | Address on file | | | | | | | |
| 827523 | VALLEJO RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 827524 | VALLEJO RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 566346 | VALLEJO RODRIGUEZ, SARAI | Address on file | | | | | | | |
| 566347 | VALLEJO ROSADO, RAMON | Address on file | | | | | | | |
| 566348 | VALLEJO ROSADO, RAMON E. | Address on file | | | | | | | |
| 566349 | VALLEJO RUIZ,JOSE | Address on file | | | | | | | |
| 566350 | VALLEJO SANTOS, MARIA E. | Address on file | | | | | | | |
| 827525 | VALLEJO SANTOS, ZAYRA | Address on file | | | | | | | |
| 566351 | VALLEJO SANTOS, ZAYRA | Address on file | | | | | | | |
| 566352 | VALLEJO SEPULVEDA, PATRICIA | Address on file | | | | | | | |
| 1259806 | VALLEJO TORRES, ANGEL | Address on file | | | | | | | |
| 566353 | VALLEJO TORRES, TANIA | Address on file | | | | | | | |
| 566354 | VALLEJO VAZQUEZ, PABLO | Address on file | | | | | | | |
| 566355 | VALLEJO VEGA, MAGDALENA | Address on file | | | | | | | |
| 566356 | VALLEJO VELAZQUEZ, CESAR | Address on file | | | | | | | |
| 566357 | VALLEJO VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 566358 | VALLEJO VILLAFANE, ELBA I | Address on file | | | | | | | |
| 566359 | VALLEJO, LUIS | Address on file | | | | | | | |
| 1505313 | Vallejo, Rafael J and Doris E Chinea | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566360 | VALLEJOS VILCHEZ, ANDY W | Address on file | | | | | | | |
| 827526 | VALLEJOS VILCHEZ, ANDY W | Address on file | | | | | | | |
| 566361 | Vallellanes Belt, Heriberto | Address on file | | | | | | | |
| 566362 | VALLELLANES CAUTHORN, ALEJANDRO | Address on file | | | | | | | |
| 827527 | VALLELLANES COLON, CARMEN | Address on file | | | | | | | |
| 827528 | VALLELLANES COLON, CARMEN M | Address on file | | | | | | | |
| 566363 | VALLELLANES COLON, CARMEN M | Address on file | | | | | | | |
| 566364 | VALLELLANES FIGUEROA, SHEILA | Address on file | | | | | | | |
| 566365 | VALLELLANES FUENTES, MARYLUZ | Address on file | | | | | | | |
| 827529 | VALLELLANES LAUREANO, ROSA A | Address on file | | | | | | | |
| 566366 | VALLELLANES PLAZA, ANGEL | Address on file | | | | | | | |
| 566367 | VALLELLANES RODRIGUEZ, HERY | Address on file | | | | | | | |
| 566368 | VALLELLANES RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 566369 | VALLELLANES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 566370 | VALLELLANES SANTOS, NILDA | Address on file | | | | | | | |
| 566371 | VALLELLANES SUAREZ, EDNA I | Address on file | | | | | | | |
| 566372 | VALLELLANES, LUZ M | Address on file | | | | | | | |
| 566373 | VALLELLANES, MINERVA | Address on file | | | | | | | |
| 566374 | VALLELLANOS ORTIZ, EVANGELINA | Address on file | | | | | | | |
| 566375 | VALLELLANOS SERRA, ALEXANDER | Address on file | | | | | | | |
| 566376 | VALLENILLA GALARZA, MARIA | Address on file | | | | | | | |
| 566377 | VALLENILLA MARTE, VAIRMA | Address on file | | | | | | | |
| 566378 | Vallerie D. Laboy Caraballo | Address on file | | | | | | | |
| 1725193 | Valle-Rodriguez, Mildred | Address on file | | | | | | | |
| 1424357 | Valles Acosta, Estela Isabel | Address on file | | | | | | | |
| 566379 | VALLES AFANADOR, PEDRO | Address on file | | | | | | | |
| 1422276 | VALLES ALVAREZ, AIDSA | NORMAN PIETRI CASTELLON | 2803 BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 566380 | VALLES ALVAREZ, DANIEL | Address on file | | | | | | | |
| 566381 | Valles Alvarez, Daniel A | Address on file | | | | | | | |
| 1766408 | Valles Amaro, Nidia | Address on file | | | | | | | |
| 566382 | VALLES AMARO, NIDIA | Address on file | | | | | | | |
| 566383 | VALLES ANDUJAR, JOSE | Address on file | | | | | | | |
| 566384 | VALLES ANDUJAR, JOSE A | Address on file | | | | | | | |
| 566385 | VALLES CARABALLO, JESSICA | Address on file | | | | | | | |
| 827530 | VALLES CARABALLO, JESSICA | Address on file | | | | | | | |
| 1868987 | Valles Caraballo, Jessica | Address on file | | | | | | | |
| 566386 | VALLES CINTRON,EDGAR | Address on file | | | | | | | |
| 566387 | Valles Collazo, Cristian O | Address on file | | | | | | | |
| 566388 | Valles Collazo, Hector | Address on file | | | | | | | |
| 2071464 | Valles Collazo, Hector | Address on file | | | | | | | |
| 566389 | VALLES CORREA, ELBA E | Address on file | | | | | | | |
| 2023735 | VALLES CORREA, ELBA E. | Address on file | | | | | | | |
| 566390 | VALLES CORREA, JOSE A | Address on file | | | | | | | |
| 1843288 | VALLES CORREA, JOSE A | Address on file | | | | | | | |
| 566391 | VALLES CRUZ, DANIEL | Address on file | | | | | | | |
| 566392 | Valles Cruz, Joseph | Address on file | | | | | | | |
| 566393 | VALLES DE LEON, GERARDO | Address on file | | | | | | | |
| 760494 | VALLES DE YABUCOA | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 760495 | VALLES DE YABUCOA, S.E. | VIEJO SAN JUAN | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 566394 | VALLES DIAZ, MARIELA E | Address on file | | | | | | | |
| 566395 | VALLES DIAZ, MAYRA R | Address on file | | | | | | | |
| 566396 | VALLES GOMEZ, IVAN | Address on file | | | | | | | |
| 566397 | VALLES GOMEZ, JUAN R | Address on file | | | | | | | |
| 566398 | VALLES GOMEZ, SAYMAR | Address on file | | | | | | | |
| 566399 | VALLES GONZALEZ, FRANK | Address on file | | | | | | | |
| 566400 | Valles Gutierrez, Hector M | Address on file | | | | | | | |
| 566401 | VALLES HERNANDEZ, JAIME | Address on file | | | | | | | |
| 566402 | VALLES HERNANDEZ, JAIME H. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5028 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566403 | VALLES MENDEZ, CARLOS | Address on file | | | | | | | |
| 566404 | VALLES MENDEZ, ORLANDO | Address on file | | | | | | | |
| 566405 | VALLES MENDEZ, ORLANDO | Address on file | | | | | | | |
| 566406 | Valles Montalvo, Haydee | Address on file | | | | | | | |
| 1377525 | Valles Montalvo, Haydee | Address on file | | | | | | | |
| 566407 | VALLES NARVAEZ, CARMEN J | Address on file | | | | | | | |
| 566408 | VALLES NEVAREZ, YAMIRA | Address on file | | | | | | | |
| 827532 | VALLES ORTIZ, LYDELISSE | Address on file | | | | | | | |
| 566409 | VALLES ORTIZ, LYDELISSE | Address on file | | | | | | | |
| 566410 | VALLES PACHECO, JUAN | Address on file | | | | | | | |
| 566411 | VALLES PEREZ, CARLOS | Address on file | | | | | | | |
| 566412 | VALLES PEREZ, LUIS O. | Address on file | | | | | | | |
| 827533 | VALLES QUINONES, CARLOS | Address on file | | | | | | | |
| 566413 | VALLES QUINONES, CARLOS R | Address on file | | | | | | | |
| 1958334 | Valles Quinones, Carlos R. | Address on file | | | | | | | |
| 1887226 | VALLES QUINONES, CARLOS R. | Address on file | | | | | | | |
| 566414 | VALLES QUINONES, GERARDO | Address on file | | | | | | | |
| 566415 | VALLES QUINONES, WANDA M | Address on file | | | | | | | |
| 566416 | VALLES RAMOS, EMMA | Address on file | | | | | | | |
| 2045706 | Valles Ramos, Emma | Address on file | | | | | | | |
| 566417 | VALLES RAMOS, EMMA | Address on file | | | | | | | |
| 827534 | VALLES RAMOS, EMMA | Address on file | | | | | | | |
| 566418 | VALLES RAMOS, ORLANDO | Address on file | | | | | | | |
| 2157420 | Valles Reyes, Eugenio | Address on file | | | | | | | |
| 1883269 | Valles Rivera, Carmen L. | Address on file | | | | | | | |
| 566419 | VALLES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 566420 | VALLES ROSELLO, CARLOS | Address on file | | | | | | | |
| 566421 | VALLES ROSELLO, RAFAEL | Address on file | | | | | | | |
| 566422 | VALLES SANTIAGO, NOEMI | Address on file | | | | | | | |
| 1571935 | Valles Serrano, Gladys | Address on file | | | | | | | |
| 2086116 | Valles Serrano, Victor Manuel | Address on file | | | | | | | |
| 1833202 | Valles Serrano, Victor Manuel | Address on file | | | | | | | |
| 2021157 | Valles Serrano, Victor Manuel | Address on file | | | | | | | |
| 1944612 | Valles Serrano, Victor Manuel | Address on file | | | | | | | |
| 1916885 | Valles Soto, Noelia | Address on file | | | | | | | |
| 566423 | VALLES SOTO, NOELIA | Address on file | | | | | | | |
| 566424 | VALLES TORRES, CARMEN N | Address on file | | | | | | | |
| 566425 | VALLES TORRES, RAMON L | Address on file | | | | | | | |
| 566426 | VALLES V DIAZ / PULMONOLOGOS DE PR | PROFESSIONAL CENTER SUITE 310 | CALLE MUNOZ RIVERS ESQ GOYCO | | | CAGUAS | PR | 00725 | |
| 566427 | VALLES VARELA, JOELICA | Address on file | | | | | | | |
| 1767161 | VALLES VAZQUEZ, HILDA J | Address on file | | | | | | | |
| 1934093 | Valles Vazquez, Hilda J. | Address on file | | | | | | | |
| 566432 | VALLES VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 1466844 | Valles Vega, Maria L. | Address on file | | | | | | | |
| 1477793 | Valles Vega, Maria L. | Address on file | | | | | | | |
| 2129301 | Valles Velazquez, Juan A. | Address on file | | | | | | | |
| 566433 | VALLES VELAZQUEZ, MARTINA | Address on file | | | | | | | |
| 1804557 | Vallescorbo Clemente, Antonio | Address on file | | | | | | | |
| 566434 | VALLESCORBO CLEMENTE, ANTONIO | Address on file | | | | | | | |
| 827535 | VALLESCORBO CLEMENTE, ANTONIO | Address on file | | | | | | | |
| 566435 | VALLESCORBO CLEMENTE, HILDA | Address on file | | | | | | | |
| 566436 | VALLESCORBO COLON, CARLOS | Address on file | | | | | | | |
| 855405 | VALLESCORBO COLON, CARLOS I. | Address on file | | | | | | | |
| 566438 | VALLESCORBO CUEVAS, ADRIANA | Address on file | | | | | | | |
| 827536 | VALLESCORBO CUEVAS, ADRIANA | Address on file | | | | | | | |
| 566439 | VALLESCORBO CUEVAS, TATIANA | Address on file | | | | | | | |
| 566440 | VALLESCORBO OCASIO, WILFREDO | Address on file | | | | | | | |
| 566441 | Vallespi Carrion, Luis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566442 | VALLEY ANESTHESIOLOGY CONSULT | P O BOX 33219 | | | | PHOENIX | AZ | 85067-3219 | |
| 760496 | VALLEY COMMERCIAL & CAR CARE CENTER | PO BOX 1120 | | | | YABUCOA | PR | 00767-1120 | |
| 566443 | VALLEY CREST PUERTO RICO LLC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 760498 | VALLEY FORGE LIFE INS | 100 CNA DRIVE | | | | NASHVILLE | TN | 37214 | |
| 760497 | VALLEY FORGE LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 566444 | VALLEY HOMES REALTY | AVE ANTONIO R BARCELO # 3002 | | | | CAYEY | PR | 00736-3717 | |
| 566445 | VALLEY HOSPITAL | 223 NORTH VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-2736 | |
| 851102 | VALLEY OFFICE SERVICES | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| 566446 | VALLEY OFI SERVICES, INC. | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| 566447 | VALLEY PEDRIATICS C S P | PO BOX 9092 | | | | HUMACAO | PR | 00792-9092 | |
| 566448 | VALLEY PSYCHIATRIC SERVICE INC | 511 EAST COLOMBUS AVE | | | | SPRINGFIELD | MA | 01105 | |
| 566449 | VALLEY VIEW PARK CORP | RR 9 BOX 1892 | | | | SAN JUAN | PR | 00926 | |
| 566450 | VALLI SOTO, JOSE P. | Address on file | | | | | | | |
| 566451 | VALLINES CABRERA, HECTOR | Address on file | | | | | | | |
| 566452 | VALLS ALONSO, ENRIQUE | Address on file | | | | | | | |
| 566453 | VALLS BORRERO, JUANITA | Address on file | | | | | | | |
| 566454 | VALLS CORNEJO, JOANNE E. | Address on file | | | | | | | |
| 1931508 | Valls Dapena, Gustavo | Address on file | | | | | | | |
| 1966625 | Valls Dapena, Gustavo J. | Address on file | | | | | | | |
| 566455 | VALLS DAPENA, GUSTAVO J. | Address on file | | | | | | | |
| 566456 | VALLS EMANUELLI, RAFAEL | Address on file | | | | | | | |
| 851103 | VALLS FERNANDO | URB LOS ANGELES | D6 CALLE C | | | CAROLINA | PR | 00979-1107 | |
| 2017523 | Valls Ferrainoli, Gloria E. | Address on file | | | | | | | |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Address on file | | | | | | | |
| 1332585 | VALLS FERRERO, FERNANDO | Address on file | | | | | | | |
| 566457 | VALLS FERRERO, FRANCISCO J. | Address on file | | | | | | | |
| 566458 | VALLS FERRERO, JORGE | Address on file | | | | | | | |
| 566459 | VALLS GALLIO, MARCOS | Address on file | | | | | | | |
| 566460 | VALLS MENDEZ, GIANCARLO | Address on file | | | | | | | |
| 566461 | VALLS RIVERA, ANGEL F. | Address on file | | | | | | | |
| 566462 | Valls Rivera, Fernando L | Address on file | | | | | | | |
| 566463 | VALLS RIVERA, SARAH | Address on file | | | | | | | |
| 1470442 | Valls Toro, Yvonne | Address on file | | | | | | | |
| 566464 | VALLS VEGA, JAN A | Address on file | | | | | | | |
| 566465 | VALLS VEGA, JOAN M | Address on file | | | | | | | |
| 566466 | VALLS VEGA, KAREN J. | Address on file | | | | | | | |
| 566467 | VALLY FOOD CORP | P O BOX 41302 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 760500 | VALLY TRAVEL | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 760501 | VALMAC INC. | S.C. 1353 CARR. 19 SUITE 313 | | | | GUAYNABO | PR | 00966 | |
| 566468 | VALMAR BUILDING GROUP INC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760502 | VALMIN MIRANDA | AVE BAIROA | AA 3 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 2152312 | VALMONT INDUSTRIES, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 2152311 | VALMONT INDUSTRIES, INC. | CT CORPORATION SYSTEM | 361 SAN FRANCISCO STREET, 4TH FLOOR | | | SAN JUAN | PR | 00901 | |
| 566469 | VALONGO CURY, FERNANDA | Address on file | | | | | | | |
| 760503 | VALOR VICTIMS ASSIS LEGAL ORG INC | APARTADO 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 566470 | VALORA | Address on file | | | | | | | |
| 760505 | VALORES CAYEYANOS DEL DEPORTES | PO BOX 1752 | | | | CAYEY | PR | 00737 | |
| 760504 | VALORES CAYEYANOS DEL DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 566471 | Valoy Nunez, Franklin A | Address on file | | | | | | | |
| 566472 | VALPAIS ANDUJAR, ADA | Address on file | | | | | | | |
| 566473 | VALPAIS ANDUJAR, ANTONIO | Address on file | | | | | | | |
| 566474 | VALPAIS COLON, PABLO R | Address on file | | | | | | | |
| 2121047 | Valpais Rivera, Ana | Address on file | | | | | | | |
| 566475 | VALPAIS RIVERA, ANA | Address on file | | | | | | | |
| 566476 | VALPAIS RIVERA, EVELYN | Address on file | | | | | | | |
| 566477 | VALPAIS RODRIGUEZ, ISABEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827537 | VALPAIS SANTIAGO, JESSICA | Address on file | | | | | | | |
| 566478 | Valpais Santiago, Ydda | Address on file | | | | | | | |
| 760506 | VALPAK DE PR | 35 JUAN C BORBON | STE 67 PMB 159 | | | GUAYNABO | PR | 00969 | |
| 760507 | VALPAR INTERNATIONAL CORP | PO BOX 5767 | | | | TUCSON | AZ | 85703-5767 | |
| 566479 | VALPAU PROMOTIONAL INC | URB SANTA PAULA | 93 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 566480 | VALPED ORTHO GROUP | PO BOX 39 | | | | AGUADILLA | PR | 00605 | |
| 1570780 | Valquez Velez, Luis Daniel | Address on file | | | | | | | |
| 566481 | VALS DIAZ, JORGE | Address on file | | | | | | | |
| 566482 | VALTUENA RUIZ, SUSANA | Address on file | | | | | | | |
| 566483 | VALTUENA RUIZ, SUSANA I | Address on file | | | | | | | |
| 760508 | VALUE ADDED ACCOUNTING SERVICES INC. | P O BOX 70171-PMB 238 | | | | SAN JUAN | PR | 00936-8171 | |
| 566484 | VALUE ADVISORY GROUP | MUSEUM TOWER | 312 AVE DE DIEGO SUITE 502 | | | SAN JUAN | PR | 00909 | |
| 566485 | VALUE ADVISORY GROUP LLC | 312 AVE DE DIEGO STE 405 | MUSEUM TOWER | | | SAN JUAN | PR | 00909 | |
| 566486 | VALUE SALES CORP | PO BOX 463 | | | | GUAYNABO | PR | 00970 | |
| 2150661 | VALUE SALES CORPORATION | ATTN: JORGE MARTINEZ, PRESIDENT | MARTINEZ & TORRES LAW OFFICES P.S. | P.O. BOX 192938 | | SAN JUAN | PR | 00919-2938 | |
| 2150660 | VALUE SALES CORPORATION | ATTN: MIGUEL NIEVES TORRES, RESIDENT AGENT | P.O.BOX 463 | | | GUAYNABO | PR | 00969 | |
| 566487 | VALVERDE LARA, MANUEL A. | Address on file | | | | | | | |
| 566488 | VALVERDE LOPEZ, FERNANDO | Address on file | | | | | | | |
| 566489 | VALVERDI ALICEA, CAROL | Address on file | | | | | | | |
| 566490 | VALVERDI ALICEA, JOSE | Address on file | | | | | | | |
| 566491 | VALVERDI CARABALLO, CLAUDIO | Address on file | | | | | | | |
| 566492 | VALVERDI CARABALLO, CLAUDIO | Address on file | | | | | | | |
| 566493 | VALVERDI RONDON, EDITH M | Address on file | | | | | | | |
| 1616404 | Valverdi Rondon, Edith M. | Address on file | | | | | | | |
| 827538 | VALVERDI SURIS, LYNNETTE | Address on file | | | | | | | |
| 566495 | VALVES AND EDUCATION CORP | HC 3 BOX 12891 | | | | CAMUY | PR | 00627 | |
| 566496 | VAM SERVICES INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 760509 | VAMA FURNITURE INC | HC 1 BOX 3760 | | | | COROZAL | PR | 00783-9606 | |
| 566497 | VAMB PSC | PO BOX 3608116 | | | | SAN JUAN | PR | 00936 | |
| 566498 | VAMEL PROFESSIONAL SERVICES INC | 16 URB PRECIOSA | | | | GURABO | PR | 00778 | |
| 566499 | VAMEL PROFESSIONAL SERVICES INC | URB PRECIOSA | 16 CALLE VERDE LUZ | | | GURABO | PR | 00778 | |
| 566500 | VAMONOS PUERTO RICO | PO BOX 7842 | | | | WILMINGTON | DE | 19803 | |
| 1481673 | Van Arnam, Ursula D. | Address on file | | | | | | | |
| 566501 | VAN BRAKLE, NEREIDA | Address on file | | | | | | | |
| 566502 | VAN BRAKLE, NYDIA | Address on file | | | | | | | |
| 566503 | VAN DAALEN BADILLO MD, LARRY | Address on file | | | | | | | |
| 566504 | VAN DAALEN RIVERA, ALLEN | Address on file | | | | | | | |
| 566505 | VAN DERDYS ARROYO, GISSELLE | Address on file | | | | | | | |
| 566506 | VAN DERDYS CANABAL, JOSE | Address on file | | | | | | | |
| 566507 | VAN DERDYS CORDERO, JOSE | Address on file | | | | | | | |
| 2101647 | Van Derdys Gonzalez, Brunilda | Address on file | | | | | | | |
| 2004739 | VAN DERDYS GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 1965987 | Van Derdys Gonzalez, Brunilda | Address on file | | | | | | | |
| 2050091 | Van Derdys Gonzalez, Brunilda | Address on file | | | | | | | |
| 2113552 | VAN DERDYS GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 566508 | VAN DERDYS SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 566509 | VAN HACK MERCADO, DAVID | Address on file | | | | | | | |
| 566510 | VAN HARLINGER, DEBORAH | Address on file | | | | | | | |
| 566511 | VAN HARLINGER, DEBORAH | Address on file | | | | | | | |
| 760510 | VAN HORN CONSTRUCTION | P O BOX 9020034 | | | | SAN JUAN | PR | 00902-0034 | |
| 2126875 | VAN METER, ASHBROOK & ASSOCIATES | 41 SOUTH HIGH STREET | SUITE 3710 | | | COLUMBUS | OH | 43215 | |
| 1461522 | Van Ness Seymour, Tryntje | Address on file | | | | | | | |
| 1461522 | Van Ness Seymour, Tryntje | Address on file | | | | | | | |
| 566512 | VAN RYMENANT, TEVA | Address on file | | | | | | | |
| 566513 | VAN TULL RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 1934483 | Van Tull Rodriguez, Javier | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566514 | VAN TUYL, CRAIG | Address on file | | | | | | | |
| 1427039 | Van Wicklin, Jr, Warren A | Address on file | | | | | | | |
| 566515 | VAN ZANDT GONZALEZ, LESLIE | Address on file | | | | | | | |
| 827539 | VAN ZANDT GONZALEZ, LESLIE | Address on file | | | | | | | |
| 566516 | VANATTA BRUTVAN, DAWN | Address on file | | | | | | | |
| 566517 | VANBEVER WOODBURY, ROBERT | Address on file | | | | | | | |
| 566518 | VANBRACKLE FERNAN, ISMAEL | Address on file | | | | | | | |
| 566519 | VANCE E THOMAS RIDER | Address on file | | | | | | | |
| 566520 | VANCE THOMAS RIDER | BO PUEBLO | 337 CALLE NILO | | | HATILLO | PR | 00659 | |
| 566521 | VANDERBILT MEDICAL GROUP WESTHAVEN PRIMARY CARE | 1025 WESTHAVEN BLVD | | | | FRANKLIN | TN | 37064 | |
| 566522 | VANDERBILT UNIVERSITY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 566523 | VANDERNOL WELLNER, EDUARD | Address on file | | | | | | | |
| 566524 | VANDERPOOL ORTIZ, BARBARA | Address on file | | | | | | | |
| 566525 | VANDERRDYS ARROYO, CHRISTIAN | Address on file | | | | | | | |
| 827540 | VANDESSPPOOLL ROMAN, ANGEL | Address on file | | | | | | | |
| 566526 | VANDESSPPOOLL ROMAN, ANGEL B | Address on file | | | | | | | |
| 566527 | VANDESSPPOOLL ROSADO, AISHA M | Address on file | | | | | | | |
| 566529 | VANDO ARROYO, MIRIAM | Address on file | | | | | | | |
| 566530 | VANDO MONAGAS, ILANIT M | Address on file | | | | | | | |
| 566531 | VANDO TORRES, RICARDO FRANCISCO | Address on file | | | | | | | |
| 566532 | VANDO VELEZ, EMELI | Address on file | | | | | | | |
| 2156644 | VANECK VECTORS HIGH YIELD MUNI ETF | Address on file | | | | | | | |
| 2151420 | VANECK VECTORS HIGH-YIELD MUNICIPAL INDEX ETF | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 2151421 | VANECK VECTORS SHORT HIGH YIELD MUNICIPAL | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 2151422 | VANECK VECTORS SHORT HIGH YIELD MUNICIPAL INDEX ETF | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 566533 | VANELIS ORTIZ MORALES | Address on file | | | | | | | |
| 566534 | VANELISE MALDONADO CRUZ | Address on file | | | | | | | |
| 566535 | VANELISE MALDONADO CRUZ | Address on file | | | | | | | |
| 760511 | VANELSI GARCIA ORTIZ | 1ER SECCION TURABO GARDENS | CALLE 7-16 | | | CAGUAS | PR | 00725 | |
| 566536 | VANELSI GARCIA ORTIZ | Address on file | | | | | | | |
| 760512 | VANERMI MERCED ZAVALA | HC 06 BOX 73192 | | | | CAGUAS | PR | 00725-9512 | |
| 566537 | VANESA A TRISTANI /T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 760513 | VANESA CARABALLO ARROYO | LAS AMERICAS COND. | APARTAMENTO 204 TORRE 1 | | | PUERTO NUEVO | PR | 00921 | |
| 566538 | VANESA CASTILLO GARCIA | Address on file | | | | | | | |
| 760514 | VANESA CASTRO DAVILA | 663 COMUNIDAD VILLA ROCA | DEL BO RIACHUELO | | | MOROVIS | PR | 00687 | |
| 566539 | VANESA CLEMENTE AYALA | Address on file | | | | | | | |
| 760515 | VANESA CRUZ CALDERON | Address on file | | | | | | | |
| 566540 | VANESA CRUZ RAMOS | Address on file | | | | | | | |
| 760516 | VANESA FIGUEROA COLON | Address on file | | | | | | | |
| 760517 | VANESA FRANCO FERNANDEZ | OFIC. DEL SECRETARIO | AYUDANTE DEL SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 566541 | VANESA FRANCO FERNANDEZ | Address on file | | | | | | | |
| 760518 | VANESA GARAYALDE RIVERA | HC 43 BOX 9578 | | | | CAYEY | PR | 00736 | |
| 760519 | VANESA GOMEZ OCASIO | PMB 64 HC 01 | 29030 | | | CAGUAS | PR | 00725 | |
| 760520 | VANESA HERNANDEZ RODRIGUEZ | HC 07 BOX 24093 | | | | PONCE | PR | 00731-9604 | |
| 760521 | VANESA I GUZMAN ESCALANTE | H 24 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 566542 | VANESA I SANTIAGO SAN FILIPPO | Address on file | | | | | | | |
| 566543 | VANESA LUGO / ANTONIO FERNANDEZ | Address on file | | | | | | | |
| 566544 | VANESA LUGO CASANAS | Address on file | | | | | | | |
| 566545 | VANESA LUGO VILLEGAS | Address on file | | | | | | | |
| 566546 | VANESA M CUEVAS TORRES | Address on file | | | | | | | |
| 760522 | VANESA M LOZADA | BOX 2369 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 760523 | VANESA M PEREZ MALAVE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5032 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760524 | VANESA MEGIAS HERNANDEZ | HC 2 BOX 29984 | | | | CAGUAS | PR | 00727 | |
| 770892 | VANESA OLIVENCIA JIMENEZ | Address on file | | | | | | | |
| 760525 | VANESA RIVERA AQUINO | 129 AVE DE DIEGO | | | | SAN JUAN | PR | 00911-1927 | |
| 760526 | VANESA RIVERA AQUINO | ARBOLES DE MONTE HIEDRA | BUZON 428 | | | SAN JUAN | PR | 00927 | |
| 760527 | VANESA RIVERA SANCHEZ | LA ALAMEDA | 805 CALLE ESMERALDA | | | SAN JUAN | PR | 00926 | |
| 760528 | VANESA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 760529 | VANESA RODRIGUEZ NEGRON | VALLE ARRIBA HEIGTS | CR 2 ALMENDRO | | | CAROLINA | PR | 00983 | |
| 760530 | VANESA SARRAGA DE TORO | URB LADERAS DE PALMA REAL | W7-29 CALLE GRACIAN | | | SAN JUAN | PR | 00926 | |
| 566547 | VANESA TORRES COLON | Address on file | | | | | | | |
| 566548 | VANESA TOSADO NUNEZ | Address on file | | | | | | | |
| 760531 | VANESA VALDES DE LA TORRE | 501 BARBE | | | | SAN JUAN | PR | 00912-3913 | |
| 566549 | VANESA VAZQUEZ FUENTES | Address on file | | | | | | | |
| 760532 | VANESA VICENS SANCHEZ | TORRE DEL MAR | 1477 AVE ASHFORD APT 808 | | | SAN JUAN | PR | 00907 | |
| 566550 | VANESA VICENS SANCHEZ | Address on file | | | | | | | |
| 566551 | VANESA Y MARIANI PENA | Address on file | | | | | | | |
| 760539 | VANESSA A BLANCO VAZQUEZ | URB ROOSEVELT | 382 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 566552 | VANESSA A HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 851104 | VANESSA A OTERO ZAYAS | URB TOA ALTA HEIGHTS | Q50 CALLE 21 | | | TOA ALTA | PR | 00953-4245 | |
| 760540 | VANESSA A POU PIXEIRO | URB MABU | D 20 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 566553 | VANESSA A RODRIGUEZ ROBERTS | Address on file | | | | | | | |
| 566554 | VANESSA A. TRISTANI DBA T & T ADVERTISIN | P.O. BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 760541 | VANESSA ADAMES ORENSE | HC 02 BOX 11183 | | | | QUEBRADILLAS | PR | 00678 | |
| 851105 | VANESSA ALEDO RIVERA | VILLA CONTESA | K20 CALLE ARAGON | | | BAYAMON | PR | 00956-2767 | |
| 566555 | VANESSA ALEJANDRO RODRIGUEZ | Address on file | | | | | | | |
| 566557 | VANESSA ALISA GUTIERREZ | Address on file | | | | | | | |
| 760542 | VANESSA ALMEDINA RODRIGUEZ | Address on file | | | | | | | |
| 760543 | VANESSA ALMESTICA GARCIA | SANTA JUANITA | L33 AVE LAUREL URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 760544 | VANESSA ALVERIO RIVERA | HC 2 BOX 11101 | | | | JUNCOS | PR | 00777 | |
| 566558 | VANESSA AMEIRO SANTIAGO | Address on file | | | | | | | |
| 760545 | VANESSA ANAZAGASTY PAGAN | Address on file | | | | | | | |
| 566559 | VANESSA ANGUEIRA MUNIZ | Address on file | | | | | | | |
| 760533 | VANESSA ARNAL MALDONADO | URB SABANA GARDENS | BLOQ 8 1 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 566560 | VANESSA ARRIAGA ROJAS | Address on file | | | | | | | |
| 566561 | VANESSA ARROYO BURGOS | Address on file | | | | | | | |
| 566563 | VANESSA AYALA GERENA | Address on file | | | | | | | |
| 566564 | VANESSA AYALA RIVERA | Address on file | | | | | | | |
| 566565 | VANESSA BADILLO PINERO | Address on file | | | | | | | |
| 566566 | VANESSA BARBOSA MARQUEZ | Address on file | | | | | | | |
| 760546 | VANESSA BARNES RAMOS | BO LA CEIBA | 4 APTO 44 | | | PONCE | PR | 00716 | |
| 760547 | VANESSA BAYONET TARTAK | URB VILLAMAR | 114 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 566567 | VANESSA BAYONET TARTAK | Address on file | | | | | | | |
| 566568 | VANESSA BELLO MARTINEZ | Address on file | | | | | | | |
| 760548 | VANESSA BELVIS JIMENEZ | HC 04 BOX 30533 | | | | HATILLO | PR | 00659 | |
| 760549 | VANESSA BERDECIA SANTIAGO | Address on file | | | | | | | |
| 566569 | VANESSA BERMUDEZ CORDERO | Address on file | | | | | | | |
| 566570 | VANESSA BERRIOS CASTRO | Address on file | | | | | | | |
| 566571 | VANESSA BERRIOS MORALES | Address on file | | | | | | | |
| 760550 | VANESSA BETANCOURT RODRIGUEZ | PO BOX 1366 | | | | TRUJILLO ALTO | PR | 00977 | |
| 566572 | VANESSA BONET CORREA | Address on file | | | | | | | |
| 566573 | VANESSA BONILLA COSTAS | Address on file | | | | | | | |
| 760551 | VANESSA BOSCH JIMENEZ | EVERGLADES L 8 PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 566574 | VANESSA BUDET BERRIOS | Address on file | | | | | | | |
| 566575 | VANESSA BURGOS COLLAZO | Address on file | | | | | | | |
| 760552 | VANESSA BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 566576 | VANESSA BURGOS SANTIAGO | Address on file | | | | | | | |
| 566577 | VANESSA C CARRILLO MUNOZ | Address on file | | | | | | | |
| 760534 | VANESSA C ORTIZ | USCG HOUSING 500 CARR | 177 STE 69 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5033 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566578 | VANESSA C SANTINI HERNANDEZ | Address on file | | | | | | | |
| 760553 | VANESSA C. COLON RIVERA | Address on file | | | | | | | |
| 566579 | VANESSA C. COLON RIVERA | Address on file | | | | | | | |
| 566580 | VANESSA C. GIRALDI MENA | Address on file | | | | | | | |
| 760554 | VANESSA C. GONZALEZ BERRIOS | PO BOX 1601 | | | | MAYAGUEZ | PR | 00681 | |
| 566581 | VANESSA CABRERA ROMAN | Address on file | | | | | | | |
| 566582 | VANESSA CALDERO COLLAZO | Address on file | | | | | | | |
| 566583 | VANESSA CALDERON DIAZ | Address on file | | | | | | | |
| 760555 | VANESSA CAMILO REYES | P O BOX 7063 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 566584 | VANESSA CANALES MARTINEZ | Address on file | | | | | | | |
| 566585 | VANESSA CANDELARIA MOYA | Address on file | | | | | | | |
| 760556 | VANESSA CARBALLO | EL ESCORIAL | S 6-26 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 566586 | VANESSA CARBALLO | Address on file | | | | | | | |
| 760557 | VANESSA CARDONA RIOS | 101 URB MONTE MAR | | | | AGUADA | PR | 00602 | |
| 566587 | VANESSA CARDONA SEGARRA | Address on file | | | | | | | |
| 760558 | VANESSA CARL CUEBAS | URB VALLE HERMOSO | 14 CALLE AMAPOLA | | | HORMIGUEROS | PR | 00660 | |
| 566588 | VANESSA CARRASQUILLO FLORES | Address on file | | | | | | | |
| 566589 | VANESSA CARRERO RODRIGUEZ | Address on file | | | | | | | |
| 566590 | VANESSA CATERINGS | Address on file | | | | | | | |
| 760559 | VANESSA CENTENO MARCANO | PO BOX 475 | | | | RIO GRANDE | PR | 00745 | |
| 760560 | VANESSA COLON CUEVAS | URB BUENA VISTA | C/3 C-15 | | | LARES | PR | 00669 | |
| 566591 | VANESSA COLON FLORES | Address on file | | | | | | | |
| 760561 | VANESSA COLON GARCIA | PO BOX 893 | | | | SABANA SECA | PR | 00952 | |
| 566592 | VANESSA COLON GARCIA | Address on file | | | | | | | |
| 760562 | VANESSA COLON GREEN | Address on file | | | | | | | |
| 760563 | VANESSA COLON MARTINEZ/BALLET JUVENIL | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | |
| 760564 | VANESSA COLON MARTINEZ/BALLET JUVENIL | HC 1 BOX 7182 | | | | GUAYANILLA | PR | 00656 | |
| 760565 | VANESSA COLON RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 566593 | VANESSA CONTRERAS CAPO | Address on file | | | | | | | |
| 566594 | VANESSA CORDERO ALGARIN | Address on file | | | | | | | |
| 566595 | VANESSA CORDERO RUIZ | Address on file | | | | | | | |
| 566596 | VANESSA CORREA SANTIAGO | Address on file | | | | | | | |
| 760567 | VANESSA CRUZ ANDINO | RES MONTE HATILLO | EDIF 9 APTO 116 | | | SAN JUAN | PR | 00924 | |
| 760568 | VANESSA CRUZ BATISTA | JARDINES DE BAYAMONTE | 116 CALLE LIRA | | | BAYAMON | PR | 00956 | |
| 760569 | VANESSA CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 760570 | VANESSA CRUZ MERCADO | P O BOX 314 | | | | SABANA GRANDE | PR | 00637 | |
| 760571 | VANESSA CRUZ RAMOS | RR 3 BOX 4363 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 566596 | VANESSA CRUZ RIVERA | Address on file | | | | | | | |
| 760572 | VANESSA CRUZ SANTOS | COND BORINQUEN TOWERS | TORRE III APT 305 | | | SAN JUAN | PR | 00920 | |
| 760573 | VANESSA CRUZ VELAZQUEZ | HC 03 BOX 32112 | | | | MAYAGUEZ | PR | 00680 | |
| 566597 | VANESSA CUEVAS CORREA | Address on file | | | | | | | |
| 566598 | VANESSA D VEGA PAGAN | Address on file | | | | | | | |
| 566599 | VANESSA DANETTE BONANO RODRIGUEZ | Address on file | | | | | | | |
| 760574 | VANESSA DE JESUS | EST DE TORTUQUERO | 319 CALLE TIVOLI | | | VEGA BAJA | PR | 00693 | |
| 566600 | VANESSA DE JESUS | Address on file | | | | | | | |
| 566601 | VANESSA DE JESUS CALZADA | Address on file | | | | | | | |
| 566602 | VANESSA DE JESUS CALZADA | Address on file | | | | | | | |
| 760576 | VANESSA DE JESUS CRUZ | PO BOX 977 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760575 | VANESSA DE JESUS CRUZ | URB MONTERREY | 51 CALLE EVEREST ALT 101 | | | SAN JUAN | PR | 00926 | |
| 566603 | VANESSA DE JESUS DIAZ | Address on file | | | | | | | |
| 566604 | VANESSA DE JESUS DIAZ | Address on file | | | | | | | |
| 566605 | VANESSA DE JESUS MAESTRE | Address on file | | | | | | | |
| 566606 | VANESSA DE JESUS MELENDEZ | Address on file | | | | | | | |
| 566607 | VANESSA DE LEON ORTIZ | Address on file | | | | | | | |
| 566608 | VANESSA DE LOS ANGELES ALBORS PERALTA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760577 | VANESSA DEL C DAVILA SALGADO | SANTA JUANA 2 | C 24 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 760578 | VANESSA DEL MORAL | BO CANDELERO ABAJO | SECTOR PARAISO 44A PARC MARTINEZ | | | HUMACAO | PR | 00791 | |
| 760579 | VANESSA DEL MORAL ROSARIO | Address on file | | | | | | | |
| 566609 | VANESSA DEL MORAL ROSARIO | Address on file | | | | | | | |
| 851106 | VANESSA DEL PILAR MARRERO BRAÑA | MONTECASINO | 54 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 851107 | VANESSA DEL TORO SANCHEZ | PO BOX 1538 | | | | LUQUILLO | PR | 00773-1538 | |
| 760580 | VANESSA DEL TORO SANCHEZ | URB EXT VISTAS DE LUGUILLO | F 14 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 760581 | VANESSA DEL VALLE ROSARIO | URB DIPLO 3RA EXT | E 24 CALLE GIRASOL | | | NAGUABO | PR | 00718 | |
| 760582 | VANESSA DEL. C. BORGES ARROYO | Address on file | | | | | | | |
| 566610 | VANESSA DEL. C. BORGES ARROYO | Address on file | | | | | | | |
| 566611 | VANESSA DIAZ COLLAZO | Address on file | | | | | | | |
| 760583 | VANESSA DIAZ FONSECA | Address on file | | | | | | | |
| 566612 | VANESSA DIAZ MATTEI | Address on file | | | | | | | |
| 566613 | VANESSA DIAZ MATTEI | Address on file | | | | | | | |
| 760584 | VANESSA DIAZ MATTEI | Address on file | | | | | | | |
| 566614 | VANESSA DIAZ PAOLI | Address on file | | | | | | | |
| 566615 | VANESSA DIAZ TORRES | Address on file | | | | | | | |
| 566616 | VANESSA DOMINGUEZ MELECIO | Address on file | | | | | | | |
| 760585 | VANESSA DROZ MARTINEZ | VIEJO SAN JUAN | 270 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 760586 | VANESSA E CARBONELL ORTIZ | PMB 2118 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 566617 | VANESSA E GOMEZ CUADRO | Address on file | | | | | | | |
| 566618 | VANESSA E NEGRON UBINAS | Address on file | | | | | | | |
| 566619 | VANESSA E. NEGRON UBINAS | Address on file | | | | | | | |
| 566620 | VANESSA E. RAICES | Address on file | | | | | | | |
| 566621 | VANESSA ENCARNACION FEBRES | Address on file | | | | | | | |
| 760587 | VANESSA ESTHER MERCADO PICON | URB SANTA JUANITA | VH3 C/QUINTANA | | | BAYAMON | PR | 00956 | |
| 566622 | VANESSA FELICIANO | Address on file | | | | | | | |
| 566623 | VANESSA FERNANDEZ MEDINA | Address on file | | | | | | | |
| 760588 | VANESSA FIGUEROA LEBRON | PO BOX 362503 | | | | SAN JUAN | PR | 00936 | |
| 566624 | VANESSA FIGUEROA ROLDAN | Address on file | | | | | | | |
| 760589 | VANESSA FLECHA BURGOS | Address on file | | | | | | | |
| 2175532 | VANESSA FLORES DIAZ | Address on file | | | | | | | |
| 760590 | VANESSA FLORES VELEZ | Address on file | | | | | | | |
| 760591 | VANESSA FOY | VILLA NEVARES | 1062 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 760592 | VANESSA GALIANO VELAZQUEZ | Address on file | | | | | | | |
| 760593 | VANESSA GARCIA | PO BOX 93 | | | | SAN GERMAN | PR | 00683 | |
| 566625 | VANESSA GARCIA | Address on file | | | | | | | |
| 760594 | VANESSA GARCIA ALICEA | PALACIOS DE MARBELLA | I 16 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 | |
| 566626 | VANESSA GARCIA ALICEA | Address on file | | | | | | | |
| 760595 | VANESSA GARCIA PORRATA | Address on file | | | | | | | |
| 566627 | VANESSA GARCIA QUINONEZ | Address on file | | | | | | | |
| 566628 | VANESSA GARCIA QUINONEZ | Address on file | | | | | | | |
| 760596 | VANESSA GASCOT MORENO | HC 74 BOX 5214 | | | | NARANJITO | PR | 00719 | |
| 566629 | VANESSA GAUTHIER SANTIAGO | Address on file | | | | | | | |
| 760597 | VANESSA GOMEZ CRESPO | RES VISTA ATENAS | A 19 CALLE OLIMPO | | | MANATI | PR | 00674 | |
| 566630 | VANESSA GOMEZ ELIAS | Address on file | | | | | | | |
| 760598 | VANESSA GOMEZ RAMIREZ | VILLAS DE PARQUE ESCORIAL | APT 1701 | | | CAROLINA | PR | 00987 | |
| 566631 | VANESSA GONZALEZ ALBARRACIN | Address on file | | | | | | | |
| 566632 | VANESSA GONZALEZ COLON | Address on file | | | | | | | |
| 760599 | VANESSA GONZALEZ CONCEPCION | Address on file | | | | | | | |
| 760600 | VANESSA GONZALEZ DOMINGUEZ | Address on file | | | | | | | |
| 760601 | VANESSA GONZALEZ DOMINGUEZ | Address on file | | | | | | | |
| 566633 | VANESSA GONZALEZ GOITIA | Address on file | | | | | | | |
| 566634 | VANESSA GONZALEZ MASS | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 760602 | VANESSA GONZALEZ PASARELL | URB. TOWN PARK F-21 CALLE SANTIAN | | | | SAN JUAN | PR | 00924 | |
| 566635 | VANESSA GONZALEZ RIOS | Address on file | | | | | | | |
| 760603 | VANESSA GONZALEZ RIVERA | ALMIRANTE SUR | CARR 160 KM 8 2 INT | | | VEGA BAJA | PR | 00693 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 760604 | VANESSA GONZALEZ RIVERA | HC 2 BOX 44678 | | | | VEGA BAJA | PR | 00693 | |
| 760605 | VANESSA GONZALEZ SOLANO | HC 1 | | | | AGUADILLA | PR | 00603 | |
| 566636 | VANESSA GUTIERREZ TALAVERA | Address on file | | | | | | | |
| 760606 | VANESSA GUZMAN CORTES | HC 1 BOX 3060 | | | | BAJADERO | PR | 00616 | |
| 566637 | VANESSA GUZMAN FERNANDEZ | Address on file | | | | | | | |
| 566638 | VANESSA GUZMAN NEGRON | Address on file | | | | | | | |
| 566639 | VANESSA GUZMAN SANTOS | Address on file | | | | | | | |
| 760607 | VANESSA HERNAIZ RIVERA | URB VILLA FONTANA | CR 10 VIA 17 | | | CAROLINA | PR | 00983 | |
| 760535 | VANESSA HERNANDEZ FELICIANO | 161 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 566640 | VANESSA HERNANDEZ GRACIA | Address on file | | | | | | | |
| 760608 | VANESSA HERNANDEZ LASSALLE | PO BOX 285 | | | | MOCA | PR | 00676 | |
| 760609 | VANESSA HERNANDEZ TORRES | MSC 105 RR9 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 566641 | VANESSA HERNANDEZ TORRES | Address on file | | | | | | | |
| 566642 | VANESSA HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 760610 | VANESSA HERRERIAS DIAZ | PO BOX 9020920 | | | | SAN JUAN | PR | 00902 | |
| 760611 | VANESSA I AVILA VELAZQUEZ | VILLA CLARITA | J3 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 566643 | VANESSA I BALLESTER PINAN | Address on file | | | | | | | |
| 566644 | VANESSA I DIAZ PEREZ | Address on file | | | | | | | |
| 760612 | VANESSA I DONES SANTOS | RR07 BOX 7145 | | | | SAN JUAN | PR | 00928 | |
| 566645 | VANESSA I MARRERO SANTIAGO | Address on file | | | | | | | |
| 566646 | VANESSA I MARRERO SANTIAGO | Address on file | | | | | | | |
| 760614 | VANESSA I MILLAN AYALA | URB ROUND HLS | 920 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 566647 | VANESSA I VADI AYALA | Address on file | | | | | | | |
| 760615 | VANESSA I VALENTIN RIVERA | 5 ARIZONA | CALLE 21 | | | ARROYO | PR | 00714 | |
| 566649 | VANESSA I. BALLESTER PINON | Address on file | | | | | | | |
| 566650 | VANESSA IRINA CRUZ RAMOS | Address on file | | | | | | | |
| 566651 | VANESSA IRIZARRY MUNOZ | Address on file | | | | | | | |
| 760616 | VANESSA J LANE RODRIGUEZ | PMB 766 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 851109 | VANESSA J PINTADO RODRIGUEZ | VISTA BELLA | I-7 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 760617 | VANESSA J REYES CRUZ | 209 CALLE LA FE | | | | ISABELA | PR | 00662-6615 | |
| 760618 | VANESSA JIMENEZ BANUCH | Address on file | | | | | | | |
| 760619 | VANESSA JIMENEZ GONZALEZ | HC 1 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 566652 | VANESSA JIMENEZ RESTO | Address on file | | | | | | | |
| 566653 | VANESSA L DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 760620 | VANESSA L MERCADO RUIZ | URB CATALUNA | C 16 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| 566654 | VANESSA L RIVERA NAVARRO | Address on file | | | | | | | |
| 851110 | VANESSA L ROSADO DIAZ | PO BOX 523 | | | | JAYUYA | PR | 00664-0523 | |
| 566655 | VANESSA LAGUNA RIOS | Address on file | | | | | | | |
| 566656 | VANESSA LAMBERTY RIVERA | Address on file | | | | | | | |
| 760621 | VANESSA LAZZU LA ROSA | CHARLETS DE SAN FERNANDO | APT 1905 | | | CAROLINA | PR | 00987 | |
| 760622 | VANESSA LAZZU LA ROSA | HC 04 BOX 15502 | | | | CAROLINA | PR | 00987 | |
| 566657 | VANESSA LLANOS SANTOS | Address on file | | | | | | | |
| 760623 | VANESSA LOPEZ | COND CHARBILL PARK | APT C 301 | | | SAN JUAN | PR | 00926 | |
| 566658 | VANESSA LOPEZ BEAUCHAMP | Address on file | | | | | | | |
| 760624 | VANESSA LOPEZ CRUZ | EXT COQUI J 153 | | | | AGUIRRE | PR | 00704 | |
| 566659 | VANESSA LOPEZ MENDEZ | Address on file | | | | | | | |
| 760625 | VANESSA LOPEZ MENDEZ | Address on file | | | | | | | |
| 760626 | VANESSA LORA ROSELLO | 1955 CACIQUE | | | | SAN JUAN | PR | 00911 | |
| 760627 | VANESSA LOZADA DAVILA | PO BOX 278 | | | | LAS PIEDRAS | PR | 00771 | |
| 760628 | VANESSA LOZANO LOPEZ | COND SANTA JUANA APT 1402 | | | | CAGUAS | PR | 00725 | |
| 566660 | VANESSA LOZANO VAZQUEZ | Address on file | | | | | | | |
| 566661 | VANESSA LUCIANO ORTIZ | Address on file | | | | | | | |
| 566662 | VANESSA LUGO RODRIGUEZ | Address on file | | | | | | | |
| 760629 | VANESSA M AQUINO BLAY | STA SECC LEVITTOWN | BD 1 CALLE DR FORMICEDO | | | LEVITTWON | PR | 00949 | |
| 566663 | VANESSA M BIRD ARIZMENDI | Address on file | | | | | | | |
| 566664 | VANESSA M BIRD ARIZMENDI | Address on file | | | | | | | |
| 566665 | VANESSA M BONILLA DAVILA | Address on file | | | | | | | |
| 566666 | VANESSA M COLON ROSADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566667 | VANESSA M COLON ROSADO | Address on file | | | | | | | |
| 760630 | VANESSA M GARCIA VEGA | ALTURAS DE VEGA BAJA | Q 1A CALLE L | | | VEGA BAJA | PR | 00693 | |
| 566668 | VANESSA M JIMENEZ VICENTE | Address on file | | | | | | | |
| 566669 | VANESSA M LLORENS OLIVERA | Address on file | | | | | | | |
| 566670 | VANESSA M LLORENS OLIVERA | Address on file | | | | | | | |
| 566671 | VANESSA M LOPEZ ROSARIO | Address on file | | | | | | | |
| 760631 | VANESSA M MONROY GONZAGUE | MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 | |
| 760632 | VANESSA M MULLET SANCHEZ | URB MANSIONES DE GUAYNABO | E 3 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 566673 | VANESSA M MULLET SANCHEZ | Address on file | | | | | | | |
| 566674 | VANESSA M RIVERA MEDERO | Address on file | | | | | | | |
| 566675 | VANESSA M RIVERA MEDERO | Address on file | | | | | | | |
| 566676 | VANESSA M RIVERA PEREZ | Address on file | | | | | | | |
| 566677 | VANESSA M RODRIGUEZ | Address on file | | | | | | | |
| 566678 | VANESSA M SANCHEZ MENDIOLA | Address on file | | | | | | | |
| 760633 | VANESSA M SOLIS ORTIZ | VILLA ALEGRE 19 | | | | MAUNABO | PR | 00707 | |
| 566679 | VANESSA M TORRES PICCOLI | Address on file | | | | | | | |
| 566680 | VANESSA M VAZQUEZ DELGADO | Address on file | | | | | | | |
| 566681 | VANESSA M. AQUINO BLAY | Address on file | | | | | | | |
| 760634 | VANESSA MACIAS PIETRI | URB RAMIREZ DE ARELLANO | 38 CALLE JOSE A CAMPECHE | | | MAYAGUEZ | PR | 00680 | |
| 760536 | VANESSA MALDONADO O NEILL | JARDINES DE CAPARRA | B 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 760635 | VANESSA MALDONADO PEREZ | PO BOX 1561 | | | | MOROVIS | PR | 00687 | |
| 760636 | VANESSA MANGUAL MARQUEZ | Address on file | | | | | | | |
| 760637 | VANESSA MARCIAL ROSA | MONTE VERDE 11 | CARR 838 BUZON 53 | | | GUAYNABO | PR | 00969 | |
| 566682 | VANESSA MARTIN TORRES | Address on file | | | | | | | |
| 566683 | VANESSA MARTINEZ CRUZ | Address on file | | | | | | | |
| 566684 | VANESSA MASS MARTINEZ | Address on file | | | | | | | |
| 566685 | VANESSA MEDINA CONDE | Address on file | | | | | | | |
| 566686 | VANESSA MELENDEZ CRUZ | Address on file | | | | | | | |
| 760638 | VANESSA MENDOZA RIVERA | QUINTAS DEL SUR | O 8 CALLE 11 | | | PONCE | PR | 00731 | |
| 566687 | VANESSA MERCADO COLLAZO | Address on file | | | | | | | |
| 760639 | VANESSA MERCADO ORTIZ | 11 CALLE BORINQUEN | | | | SAN GERMAN | PR | 00683 | |
| 566688 | VANESSA MERCADO ROSARIO | Address on file | | | | | | | |
| 851111 | VANESSA MERCED BAJANDAS | COND JARDS DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 8038 | | | SAN JUAN | PR | 00918-2971 | |
| 760640 | VANESSA MILLAN RIVERA | P O BOX 21 | | | | LOIZA | PR | 00772 | |
| 566689 | VANESSA MIRANDA ORELLANA | Address on file | | | | | | | |
| 566690 | VANESSA MOLINA ESPADA | Address on file | | | | | | | |
| 760641 | VANESSA MOLINA ESPADA | Address on file | | | | | | | |
| 760643 | VANESSA MONTALVO COLLAZO | Address on file | | | | | | | |
| 760642 | VANESSA MONTALVO COLLAZO | Address on file | | | | | | | |
| 566691 | VANESSA MONTIJO GONZALEZ | Address on file | | | | | | | |
| 760644 | VANESSA MORALES CALDERON | PMB 633 | | | | CANOVANAS | PR | 00729 | |
| 760645 | VANESSA MORALES HERNANDEZ | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| 566692 | VANESSA MORALES HERNANDEZ | Address on file | | | | | | | |
| 760646 | VANESSA MORALES RIVERA | COND SAN MIGUEL APTO 601 | | | | MAYAGUEZ | PR | 00680 | |
| 760647 | VANESSA MORALES ROSA | URB LEVITTOWN | CG 45 CALLE FRANCISCO VASALLO | | | TOA BAJA | PR | 00949 | |
| 760648 | VANESSA MORALES SAEZ | URB. LAS CUMBRES | CALLE LOS ROBLES 307 | | | SAN JUAN | PR | 00926 | |
| 760649 | VANESSA MORENO SANTINI | Address on file | | | | | | | |
| 566693 | VANESSA MORENO SANTINI | Address on file | | | | | | | |
| 566694 | VANESSA MUNIZ GALINDO | Address on file | | | | | | | |
| 566695 | VANESSA MUNIZ GERENA | Address on file | | | | | | | |
| 760650 | VANESSA N COLLAZO | RES NARCISO VARONA | EDIF MAPT 171 | | | JUNCOS | PR | 00777 | |
| 1605162 | Vanessa Nieves Colón And Gabriel E. Méndez Nieves | Address on file | | | | | | | |
| 1603283 | Vanessa Nieves Colón y Joshua R. Méndez Nieves | Address on file | | | | | | | |
| 566696 | VANESSA NIEVES RIVERA | Address on file | | | | | | | |
| 566697 | VANESSA NIEVES RIVERA | Address on file | | | | | | | |
| 566698 | VANESSA NIEVES SANCHEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851112 | VANESSA OCASIO TORRES | HC 2 BOX 8235 | | | | BAJADERO | PR | 00616-9726 | |
| 851113 | VANESSA OLIVENCIA MARTINEZ | HC S6 BOX 5076 | | | | AGUADA | PR | 00602 | |
| 566699 | VANESSA OLMEDA ORTIZ | Address on file | | | | | | | |
| 566700 | VANESSA ORTIZ BENITEZ | Address on file | | | | | | | |
| 760651 | VANESSA ORTIZ CALO | VILLA FONTANA PARK | CALLE PARQUE NAPOLEON 5CC | | | CAROLINA | PR | 00983 | |
| 566701 | VANESSA ORTIZ CUADRA | Address on file | | | | | | | |
| 760652 | VANESSA ORTIZ DEL VALLE | Address on file | | | | | | | |
| 566702 | VANESSA ORTIZ MORALES | Address on file | | | | | | | |
| 566703 | VANESSA ORTIZ PAGAN | Address on file | | | | | | | |
| 760653 | VANESSA ORTIZ RIVERA | Address on file | | | | | | | |
| 566704 | VANESSA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 566705 | VANESSA ORTIZ VILLA | Address on file | | | | | | | |
| 760654 | VANESSA OYOLA BERMUDEZ | TOA VILLE | 4 - 10 CALLE LUNA BOX 637 | | | TOA BAJA | PR | 00951 | |
| 760655 | VANESSA PADILLA MARTINEZ | BO QUEBRADILLA MONTE GRANDE | CARR 102R310K 1 H 6 BUZON 11222 | | | CAO ROJO | PR | 00623 | |
| 760656 | VANESSA PAGAN DE LEON | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 760657 | VANESSA PAGAN NIEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 760658 | VANESSA PAGAN ROBLES | URB REPARTO UNIVERSITARIO | 351 CALLE CITADEL APT 2 | | | SAN JUAN | PR | 00921 | |
| 566706 | VANESSA PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 566707 | VANESSA PAGAN SANTIAGO | Address on file | | | | | | | |
| 566708 | VANESSA PAGAN SANTIAGO | Address on file | | | | | | | |
| 566709 | VANESSA PAGAN SANTIAGO | Address on file | | | | | | | |
| 760659 | VANESSA PAGAN VEGA | URB COUNTRY CLUB | HD 86 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 760660 | VANESSA PARILLA HERNADEZ | COL FAIR VIEW | 4G 48 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 760662 | VANESSA PASCUAL MORAN | ROUN HILL | 1421 ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 760661 | VANESSA PASCUAL MORAN | Address on file | | | | | | | |
| 566710 | VANESSA PELLOT TIRADO | Address on file | | | | | | | |
| 760663 | VANESSA PELLOT TIRADO | Address on file | | | | | | | |
| 566711 | VANESSA PENA LOPEZ | Address on file | | | | | | | |
| 760664 | VANESSA PEREZ | COND SAN MATEO | APT 3 A SAN MATEO 1625 | | | SAN JUAN | PR | 00912 | |
| 760665 | VANESSA PEREZ ALVARADO | HC 01 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| 566712 | VANESSA PEREZ BUTLER | Address on file | | | | | | | |
| 566713 | VANESSA PEREZ CRUZ | Address on file | | | | | | | |
| 566714 | VANESSA PEREZ GONZALEZ | Address on file | | | | | | | |
| 760666 | VANESSA PEREZ MARCIAL | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 566716 | VANESSA PEREZ MEDINA | Address on file | | | | | | | |
| 760667 | VANESSA PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 15 APT 145 | | | ARECIBO | PR | 00612 | |
| 566717 | VANESSA PEREZ TORRES | Address on file | | | | | | | |
| 566718 | VANESSA PERFETTO PERALES | Address on file | | | | | | | |
| 566708 | VANESSA PINTADO | Address on file | | | | | | | |
| 566719 | VANESSA PINTO BURGOS | Address on file | | | | | | | |
| 566720 | VANESSA PIZARRO MARRERO | LCDO. HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA | CAMINO DE LOS JARDINES #392 | | CIDRA | PR | 00739 | |
| 760669 | VANESSA POMALES CRUZADO | Address on file | | | | | | | |
| 760670 | VANESSA PROTELA LEBRON | Address on file | | | | | | | |
| 566721 | VANESSA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 566722 | VANESSA RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 566723 | VANESSA RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 760671 | VANESSA RAMIREZ RIVERA | EXT LEVITTOWN | J 5-21 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 851114 | VANESSA RAMIREZ RIVERA | URBJARDINES DE COUNTRY CLUB | DA-16 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 760672 | VANESSA RAMIS GONZALEZ | COND TORRES DE CERVANTES | TORRE B APTO 602 | | | RIO PIEDRAS | PR | 00924 | |
| 760673 | VANESSA RAMOS RIOS | HC 05 BOX 52654 | | | | MAYAGUEZ | PR | 00680 | |
| 760674 | VANESSA RAMOS SIERRA | URB VISTA AZUL | P 21 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 566724 | VANESSA RAMOS VALENTIN | Address on file | | | | | | | |
| 566725 | VANESSA REDONDO ORTIZ | Address on file | | | | | | | |
| 566726 | VANESSA RESTO FELICIANO | Address on file | | | | | | | |
| 566727 | VANESSA REYES BLANCO | Address on file | | | | | | | |
| 760675 | VANESSA REYES MERCADO | VILLAS DE LOMAS VERDES | EDIF I APT 203 | | | SAN JUAN | PR | 00924 | |
| 760676 | VANESSA REYES NERIS | CALLE LAURA MARTELL R-6 | VALLE TOLIMA | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760677 | VANESSA REYES VELEZ | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| 566728 | VANESSA RIOS GONZALEZ | Address on file | | | | | | | |
| 566730 | VANESSA RIOS LOPEZ | Address on file | | | | | | | |
| 760678 | VANESSA RIOS RAMIREZ | HC 8 BOX 86530 | | | | SAN SEBASTIAN | PR | 00685-6530 | |
| 566731 | VANESSA RIOS RUIZ | Address on file | | | | | | | |
| 760679 | VANESSA RIVERA | 84 COND VILLA PANAMERICANA APT 809 | | | | SAN JUAN | PR | 00924 | |
| 566732 | VANESSA RIVERA ALBALADEJO | Address on file | | | | | | | |
| 760680 | VANESSA RIVERA AVILES | URB SANTA RITA | 983 CALLE MADRID APT 4 | | | SAN JUAN | PR | 00925-2651 | |
| 760681 | VANESSA RIVERA CHEVERE | URB VERSALLES | M7 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 566733 | VANESSA RIVERA COLBERG | Address on file | | | | | | | |
| 760682 | VANESSA RIVERA CRUZ | COND LA PUNTILLA | EDIF F 1 APT 128 | | | SAN JUAN | PR | 00901 | |
| 566734 | VANESSA RIVERA DIAZ | Address on file | | | | | | | |
| 566735 | VANESSA RIVERA DIAZ | Address on file | | | | | | | |
| 566736 | VANESSA RIVERA FIGUEROA | Address on file | | | | | | | |
| 566737 | VANESSA RIVERA GONZALEZ | Address on file | | | | | | | |
| 566738 | VANESSA RIVERA NIEVES | Address on file | | | | | | | |
| 760683 | VANESSA RIVERA RIVERA | Address on file | | | | | | | |
| 760684 | VANESSA RIVERA RIVERA | Address on file | | | | | | | |
| 566739 | VANESSA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 760685 | VANESSA RIVERA VEGA | SAN SOUCI | C 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 760686 | VANESSA ROBLES | HC 01 BOX 4114 | HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| 566740 | VANESSA ROBLES CABAN | Address on file | | | | | | | |
| 566741 | VANESSA ROCHE REYES | Address on file | | | | | | | |
| 760687 | VANESSA RODRIGUEZ | URB SAN RAMON APT 146 | | | | GUAYNABO | PR | 00969 | |
| 566742 | VANESSA RODRIGUEZ CABALLERO | Address on file | | | | | | | |
| 566743 | VANESSA RODRIGUEZ CABALLERO | Address on file | | | | | | | |
| 760688 | VANESSA RODRIGUEZ CINTRON | HC 2 BOX 6486 | | | | BARRANQUITAS | PR | 00794 | |
| 566746 | VANESSA RODRIGUEZ FEBRES | Address on file | | | | | | | |
| 566747 | VANESSA RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 566748 | VANESSA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 851115 | VANESSA RODRIGUEZ MALDONADO | VILLA MADRID | E34 CALLE 5 | | | COAMO | PR | 00769-2711 | |
| 760690 | VANESSA RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 760691 | VANESSA RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 566749 | VANESSA RODRIGUEZ MIER | Address on file | | | | | | | |
| 566750 | VANESSA RODRIGUEZ MIER | Address on file | | | | | | | |
| 760537 | VANESSA RODRIGUEZ MOYA | P O BOX 2203 | | | | ISABELA | PR | 00662 | |
| 566751 | VANESSA RODRIGUEZ NELSON | Address on file | | | | | | | |
| 566752 | VANESSA RODRIGUEZ PEÑA | Address on file | | | | | | | |
| 760692 | VANESSA RODRIGUEZ PEREZ | P O BOX 1125 | | | | LUQUILLO | PR | 00773 | |
| 566753 | VANESSA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 566754 | VANESSA RODRÍGUEZ PÉREZ | VANESSA RODRIGUEZ PEREZ | URB. VEREDAS 704 | CAMINO DE LOS CEDROS | | GURABO | PR | 00778 | |
| 566755 | VANESSA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 760693 | VANESSA RODRIGUEZ ROSADO | HC 1 BOX 16024 | | | | AGUADILLA | PR | 00603 | |
| 760694 | VANESSA RODRIGUEZ ROSARIO | PARCELAS PANAINI | ED SANCHES APT 2 | | | VEGA BAJA | PR | 00693 | |
| 566756 | VANESSA RODRIGUEZ TAMEZ | Address on file | | | | | | | |
| 566757 | VANESSA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 566758 | VANESSA RODRIGUEZ VAZQUEZTELL | Address on file | | | | | | | |
| 566759 | VANESSA ROJAS PEREIRA | Address on file | | | | | | | |
| 566760 | VANESSA ROMAN MALDONADO | Address on file | | | | | | | |
| 760695 | VANESSA ROMAN ROMAS | COND PONTALES DE ALHELI | CARR 8177 # 304 | | | GUAYNABO | PR | 00969 | |
| 760696 | VANESSA ROMAN ROMAS | URB BELLO MONTE D-37 CALLE 16 | | | | GUAYNABO | PR | 00969 | |
| 760697 | VANESSA ROMERO LOPEZ | VILLA SAN ANTON | J 11 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| 566762 | VANESSA ROSA GONZÁLEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 566763 | VANESSA ROSADO PELLOT | Address on file | | | | | | | |
| 566764 | VANESSA ROSADO PELLOT | Address on file | | | | | | | |
| 851116 | VANESSA ROSADO TORRES | 21172 JARDIN DORADO | | | | DORADO | PR | 00646 | |
| 760698 | VANESSA ROSADO TORRES | URB VILLA REALES | VIAS VERSALLES 366 | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566765 | VANESSA ROSARIO | Address on file | | | | | | | |
| 566767 | VANESSA ROSARIO ALICEA | Address on file | | | | | | | |
| 566766 | VANESSA ROSARIO ALICEA | Address on file | | | | | | | |
| 760699 | VANESSA ROSARIO URDAZ | PO BOX 937 | | | | TRUJILLO ALTO | PR | 00978 | |
| 566768 | VANESSA RUBIO VAZQUEZ | Address on file | | | | | | | |
| 760700 | VANESSA RUPERTO RODRIGUEZ | Address on file | | | | | | | |
| 760701 | VANESSA RUSSO | PH 257 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 760702 | VANESSA S CAMACHO TORRES | Address on file | | | | | | | |
| 760703 | VANESSA SALGADO PEREZ | HC02 BOX 6092 | | | | MOROVIS | PR | 00687 | |
| 566769 | VANESSA SANCHEZ LOPEZ | Address on file | | | | | | | |
| 566770 | VANESSA SÁNCHEZ MENDIOLA | VANESSA SÁNCHEZ MENDIOLA | Urb Paseo delado | Calle Camino Real A-23 | | San Juan | PR | 00926 | |
| 760705 | VANESSA SANCHEZ PINTO | HC 1 BOX 4307 | | | | YABUCOA | PR | 00767 | |
| 566771 | VANESSA SANCHEZ VALENTIN | Address on file | | | | | | | |
| 851117 | VANESSA SANCHEZ VELAZQUEZ | URB COUNTRY CLUB | QJ10 CALLE 529 | | | CAROLINA | PR | 00982-2014 | |
| 760706 | VANESSA SANTALIZ DESALDEN | Address on file | | | | | | | |
| 760707 | VANESSA SANTANA ALLENDE | PUERTO NUEVO | 1370 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 566772 | VANESSA SANTANA CONCEPCION | Address on file | | | | | | | |
| 566773 | VANESSA SANTANA CONCEPCION | Address on file | | | | | | | |
| 566774 | VANESSA SANTIAGO CRUZ | Address on file | | | | | | | |
| 566775 | VANESSA SANTIAGO GOTAY | Address on file | | | | | | | |
| 760708 | VANESSA SANTIAGO MARRERO | PO BOX 449 | | | | CANOVANAS | PR | 00729 | |
| 566776 | VANESSA SANTIAGO OLIVERAS | Address on file | | | | | | | |
| 566777 | VANESSA SANTIAGO PARDO | Address on file | | | | | | | |
| 760709 | VANESSA SANTOS COLON | PO BOX 768 | | | | OROCOVIS | PR | 00720 | |
| 760710 | VANESSA SARRAGA OYOLA | Address on file | | | | | | | |
| 760711 | VANESSA SAVORY TOYLLENS | ROUND HILL COURTS | 767 CALLE AMAPOL URB ROUND HILLS CT | | | TRUJILLO ALTO | PR | 00976 | |
| 851118 | VANESSA SAXTON ARROYO | PO BOX 1917 | | | | TRUJILLO ALTO | PR | 00977 | |
| 566778 | VANESSA SEIGLIE QUINONES | Address on file | | | | | | | |
| 566779 | VANESSA SEIGLIE QUINONES | Address on file | | | | | | | |
| 566780 | VANESSA SEPULVEDA CRUZ | Address on file | | | | | | | |
| 566781 | VANESSA SEPULVEDA RIVERA | Address on file | | | | | | | |
| 566782 | VANESSA SERRANO GARCIA | Address on file | | | | | | | |
| 760712 | VANESSA SERRANO ORTIZ | PO BOX 1354 | | | | AIBONITO | PR | 00705 | |
| 566783 | VANESSA SERRANO PENA | Address on file | | | | | | | |
| 760713 | VANESSA SERRANO RIVERA | PO BOX 6087 | | | | MAYAUEZ | PR | 00681 | |
| 566784 | VANESSA SILVA OTERO | Address on file | | | | | | | |
| 566785 | VANESSA SILVERIO PIMENTEL | Address on file | | | | | | | |
| 566786 | VANESSA SILVERIO PIMENTEL | Address on file | | | | | | | |
| 760714 | VANESSA SOLA | BONNEVILLE GARDENS | L 32 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 566787 | VANESSA SOTO PINEIRO / JOSE R QUINONEZ S | Address on file | | | | | | | |
| 760715 | VANESSA SOTO SOTO | Address on file | | | | | | | |
| 760716 | VANESSA SPAGERS MATOS | BO INGENIO | 216 B CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 | |
| 566788 | VANESSA SUAREZ CHACON | Address on file | | | | | | | |
| 760717 | VANESSA SUAREZ LOPEZ | Address on file | | | | | | | |
| 566789 | VANESSA SULIZ ROSADO | Address on file | | | | | | | |
| 566790 | VANESSA T VEGA | Address on file | | | | | | | |
| 760718 | VANESSA TOLEDO BARDEGUEZ | Address on file | | | | | | | |
| 760719 | VANESSA TORRES FIGUEROA | Address on file | | | | | | | |
| 760720 | VANESSA TORRES MERCADO | PO BOX 360792 | | | | SAN JUAN | PR | 00936-0792 | |
| 566791 | VANESSA TORRES NORMANDIA | Address on file | | | | | | | |
| 566792 | VANESSA TORRES NORMANDIA | Address on file | | | | | | | |
| 566793 | VANESSA TORRES ROSADO | Address on file | | | | | | | |
| 760721 | VANESSA TUA GONZALEZ | BUENAVENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| 760722 | VANESSA V VALIENTE VILELLA | 201 CALLE LUNA APT 2 | | | | SAN JUAN | PR | 00901 | |
| 760723 | VANESSA V. TORRES ALVAREZ | URB SANTA ELENA | I10 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 566794 | VANESSA VALCARCEL DIAZ | Address on file | | | | | | | |
| 760724 | VANESSA VALLEJO RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5040 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566795 | VANESSA VARGAS FERNANDEZ | Address on file | | | | | | | |
| 760538 | VANESSA VARGAS RODRIGUEZ | URB VILLAS DEL OESTE | 655 CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 760725 | VANESSA VAZQUEZ FUENTES | LOIZA VALLEY | H 286 CALLE BELLISIMA | | | CANOVANAS | PR | 00729 | |
| 760726 | VANESSA VAZQUEZ GERENA | URB COVADONGA | 21-5 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| 566796 | VANESSA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 760727 | VANESSA VAZQUEZ ROLON | Address on file | | | | | | | |
| 760728 | VANESSA VAZQUEZ ROLON | Address on file | | | | | | | |
| 760729 | VANESSA VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 566797 | VANESSA VAZQUEZ SEGARRA | Address on file | | | | | | | |
| 566798 | VANESSA VEGA FLORES | Address on file | | | | | | | |
| 760730 | VANESSA VEGA RIVERA | P O BOX 1286 | | | | AIBONITO | PR | 000705 | |
| 566799 | VANESSA VELEZ MARTINEZ | Address on file | | | | | | | |
| 566800 | VANESSA VELEZ MARTINEZ | Address on file | | | | | | | |
| 760731 | VANESSA VELEZ MOTTA | URB LA PROVIDENCIA | 2B 15 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 760732 | VANESSA VELEZ REYES | RR 01 BOX 6485 | | | | GUAYAMA | PR | 00784 | |
| 566801 | VANESSA VELEZ SANCHEZ | Address on file | | | | | | | |
| 760733 | VANESSA VELEZ VALLE | BO SABANA ENEAS | 448 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 566802 | VANESSA VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 760734 | VANESSA VELLOSO PICARDI | LEVITTOWN | ED 22 LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 566803 | VANESSA VIERA RABELO | Address on file | | | | | | | |
| 566804 | VANESSA VILLAFANE CRUZ | Address on file | | | | | | | |
| 566805 | VANESSA VILLAFANE RIERA | Address on file | | | | | | | |
| 566806 | VANESSA VILLAFANE SANTIAGO | Address on file | | | | | | | |
| 760735 | VANESSA VILLANUEVA MATOS | URB ALTURAS DEL TURABO | MM 9 CALLE 800 | | | CAGUAS | PR | 00725 | |
| 760736 | VANESSA VILLFANE CURZ | PO BOX 394 | | | | UTUADO | PR | 00641 | |
| 851120 | VANESSA WILKES ALICEA | HC 1 BOX 16764 | | | | HUMACAO | PR | 00791-9006 | |
| 760737 | VANESSA Y ARVELO CORDERO | PO BOX 9022402 | | | | SAN JUAN | PR | 00902-2402 | |
| 760738 | VANESSA Y CRESPO RIOS | QUINTA SECCION LEVITTOWN | BX 46 AVE DR CHANCA | | | TOA BAJA | PR | 00949 | |
| 566807 | VANESSA Y JIMENEZ CUEVAS | Address on file | | | | | | | |
| 760739 | VANESSA YAMBO RUIZ | BUENA VISTA | 214 CALLE F | | | SAN JUAN | PR | 00924 | |
| 760740 | VANESSA ZAMORA RUIZ | URB SAN LUIS | 203 CALLE SAN PABLO | | | MANATI | PR | 00674 | |
| 566808 | VANESSA ZAMORA RUIZ | Address on file | | | | | | | |
| 566809 | VANESSA ZAPATA MARTELL | Address on file | | | | | | | |
| 566810 | VANESSA ZAYAS LEON | Address on file | | | | | | | |
| 566811 | VANESSA ZAYAS LEON | Address on file | | | | | | | |
| 566812 | VANESSA ZAYAS LEON | Address on file | | | | | | | |
| 566813 | VANESSAVIC GONZALEZ GARCIA | Address on file | | | | | | | |
| 760741 | VANEZA CARRASQUILLO GARCIA | URB LOIZA VALLEY | Z 967 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 760742 | VANEZA CARRASQUILLO GARCIA | URB RIO GRANDE ESTATES V | IA 14 CALLE 5 B | | | RIO GRANDE | PR | 00745 | |
| 566814 | VANEZA CARRASQUILLO GARCIA | Address on file | | | | | | | |
| 566815 | VANGA COLON, MERCEDES | Address on file | | | | | | | |
| 566816 | VANGA GARCIA, JOSE E | Address on file | | | | | | | |
| 566817 | VANGA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 566818 | VANGA VEGA, JACQUELINE | Address on file | | | | | | | |
| 566819 | VANGAS PEREZ, CARLOS N. | Address on file | | | | | | | |
| 760743 | VANGELO TIRE CENTER | P O BOX 1693 | | | | MANATI | PR | 00701 | |
| 566820 | VANGIE RIVERA AYALA | Address on file | | | | | | | |
| 566821 | VANGIE RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 566822 | VANGIE RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 760744 | VANGUARD ADVISERS INC | PO BOX 2600 | | | | VALLEY FORGE | PA | 19842-2600 | |
| 566823 | VANGUARD ASSET MANAGEMENT GROUP INC | PO BOX 192095 | | | | SAN JUAN | PR | 00919 | |
| 566824 | VANGUARD CARIBE | HC 03 12603 | | | | PENUELAS | PR | 00624 | |
| 566825 | VANGUARD CARIBE INC | HC 3 BOX 12603 | | | | PENUELAS | PR | 00624 | |
| 760745 | VANGUARD CONTRACTORS INC | 1001 SHAW RD | | | | PUYALLUP | WA | 98372-7437 | |
| 760746 | VANGUARD CONTRACTORS INC | 960 H C MATHIS DRIVE | | | | PADUCAH | KY | 42001 | |
| 760747 | VANGUARD INTEGRITY PROFESSIONALS | 180 SOUTH ANITA DRIVE | SUITE 201 | | | ORANGE | CA | 92868 | |
| 566826 | VANGUARD INTEGRITY PROFESSIONALS | 6625 S EASTERN AVE | SUITE 100 | | | LAS VEGAS | NV | 89119 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5041 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566827 | VANGUARD INTEGRITY PROFESSIONLS INC | 6625 S EASTERN AVE 100 | | | | LAS VEGAS | NV | 89119 | |
| 2151981 | VANGUARD MARKETING CORPORATION | ATTN: LEGAL DEPT. | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| 2146158 | Vanguard Marketing Corporation | Attn: Legal Dept. | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| 760748 | VANGUARD SECURITY SERVICE INC. | P O BOX 29418 | | | | SAN JUAN | PR | 00929 | |
| 760749 | VANGUARD SELECTEC VALUE | LEGAL DEPARTMENT | P O BOX 2600 V 26 | | | VALLEY FORGE PR | PA | 19482 | |
| 566828 | VANGUARDIA DE LA NINEZ INC | 497 AVE E POL SUITE 187 | | | | SAN JUAN | PR | 00926 | |
| 566829 | VANGUARDIA DE LA NINEZ, INC | 273 PMB 256 CALLE SIERRA MORENA | URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 566830 | VANGUARDIA FILMS | URB BAHIA VISTAMAR | 1516 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 566831 | VANGUARDIA FILMS LLC | URB BAHIA VISTAMAR | 1516 CALLE BARRACUDA | | | CAROLINA | PR | 00983-1464 | |
| 760750 | VANIA Z CURBELO SANTIAGO | Address on file | | | | | | | |
| 566832 | VANMETER MD, WILLIAM | Address on file | | | | | | | |
| 566833 | VANNESA AMARO GARCIA | Address on file | | | | | | | |
| 760751 | VANNESA ARBELO CINTRON | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| 760752 | VANNESA DEL RIO ROSA | PUERTO NUEVO | N 261 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 566834 | VANNESA JIMENEZ RESTO | Address on file | | | | | | | |
| 760753 | VANNESA KERCADO RIOS | THE TOWER AT PLAZA SANTA | CALLE LA ROSA 10 APT 405 | | | BAYAMON | PR | 00961 | |
| 760754 | VANNESA MALDONADO MALDONADO | HC 1 BOX 4051 | | | | VILLALBA | PR | 00766 | |
| 566835 | VANNESA SOTO GARCIA | Address on file | | | | | | | |
| 566836 | VANNESSA FLORES RODRIGUEZ | Address on file | | | | | | | |
| 760755 | VANNESSA LOPEZ DE VICTORIA | URB EL PRADO | 402 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 760756 | VANNESSA MENDEZ CORTEZ | HC 3 BOX 27060 | | | | SAN SEBASTIAN | PR | 00685 | |
| 566837 | VANNESSA PINEIRO MONTES | Address on file | | | | | | | |
| 760757 | VANNESSA RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 760758 | VANNESSA RODRIGUEZ | BOX 635 | | | | ISABELA | PR | 00662 | |
| 566838 | VANNESSA VIQUEZ MUNIZ | Address on file | | | | | | | |
| 760759 | VANNETTE FIGUEROA DIAZ | HC 645 BOX 8186 | | | | TRUJILLO ALTO | PR | 00976 | |
| 566839 | VANONI COTARELO, GUIDO | Address on file | | | | | | | |
| 760760 | VANTAGE PRODUCTIONS | 11 VOSBURGH ROAD | | | | AVERILL PARK | NY | 12018 | |
| 566840 | VANTARPOOL CORA, ODESSA | Address on file | | | | | | | |
| 760761 | VANTASTICO | HC 2 BOX 10029 | | | | GUAYNABO | PR | 00971 | |
| 566841 | VANTASTICO CORP | HC 6 BOX 10029 | | | | GUAYNABO | PR | 00971-9777 | |
| 566842 | VANTERPOOL OJEDA, NOTSHKA | Address on file | | | | | | | |
| 566844 | VANTERPOOL ORTIZ, CARLA | Address on file | | | | | | | |
| 566843 | VANTERPOOL ORTIZ, CARLA | Address on file | | | | | | | |
| 566845 | VANTERPOOL ORTIZ, CARLA M. | Address on file | | | | | | | |
| 566846 | VAN-TULL RODRIGUEZ, ESTEFANI | Address on file | | | | | | | |
| 760762 | VANY MEDINA BERRIOS / VANESA BERRIOS | REP VALENCIA | AJ 51 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 760763 | VANYA FEBLES GORDIAN | 76 CALLE KINGS CT APT 601 | | | | SAN JUAN | PR | 00911 | |
| 566847 | VANYA FEBLES GORDIAN | Address on file | | | | | | | |
| 566848 | VAPR FEDERAL CREDIT UNION | PO BOX 33017 | | | | SAN JUAN | PR | 00933-3017 | |
| 566849 | VAQ CONTRACTORS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 566850 | VAQ CONTRACTORS CORP | COND CORAL BEACH | 5859 AVE ISLA VERDE APT 516 T2 | | | CAROLINA | PR | 00979 | |
| 566851 | VAQUER CARRASQUILLO, UBALDO | Address on file | | | | | | | |
| 566852 | VAQUER CASTRODAD, JUAN | Address on file | | | | | | | |
| 566853 | VAQUER CASTRODAD, RICARDO | Address on file | | | | | | | |
| 566854 | VAQUER LUGO, RICARDO | Address on file | | | | | | | |
| 566855 | VAQUER RIVERA, RAFAEL | Address on file | | | | | | | |
| 827541 | VAQUER RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 827542 | VAQUER RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 566856 | VAQUER RODRIGUEZ, JUANA I | Address on file | | | | | | | |
| 566857 | VAQUER SANTAELLA, MARIA | Address on file | | | | | | | |
| 760764 | VAQUERIA ALMEYDA INC | HC 5 BOX 91635 | | | | ARECIBO | PR | 00612 | |
| 760765 | VAQUERIA BRISAS DEL ATLANTICO | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 760766 | VAQUERIA CACO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760767 | VAQUERIA DELGADO INC | PO BOX 141 | | | | SAN SEBASTIAN | PR | 00685-0141 | |
| 760768 | VAQUERIA EL GRAVERO | BO TANAMA | CARR 10 KM 5.0 | | | ARECIBO | PR | 00612 | |
| 760769 | VAQUERIA EL GRAVERO | HC 5 BOX 93263 | | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760771 | VAQUERIA EL PIRATA INC | HC 01 BOX 10426 | | | | HATILLO | PR | 00659 | |
| 760770 | VAQUERIA EL PIRATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760772 | VAQUERIA GARCIA | HC 07 BOX 31790 | | | | HATILLO | PR | 00659 | |
| 760773 | VAQUERIA GARROCHALES INC | PO BOX 153 | | | | BARCELONETA | PR | 00617-0153 | |
| 760774 | VAQUERIA HERMANAS MENDEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 566858 | VAQUERIA HERNANDEZ INC | HC 7 BOX 33037 | | | | HATILLO | PR | 00659 | |
| 566859 | VAQUERIA LA CEIBA INC | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| 760775 | VAQUERIA LA COMPAIA | HC 6 BOX 12974 | | | | SAN SEBASTIAN | PR | 00685 | |
| 566860 | VAQUERIA LA JOSEFINA INC | HC 4 BOX 40799 | | | | SAN SEBASTIAN | PR | 00685 | |
| 760776 | VAQUERIA LOPEZ | BO GARROCHALES | P O BOX 429 | | | ARECIBO | PR | 00652 | |
| 566861 | VAQUERIA LOPEZ RODRIGUEZ INC | PMB BOX 072 | | | | HATILLO | PR | 00659 | |
| 566862 | VAQUERIA LOS PINOS INC | HC 4 BOX 13964 | | | | MOCA | PR | 00676 | |
| 566863 | VAQUERIA MONTELLANO | Address on file | | | | | | | |
| 760777 | VAQUERIA MONTIJO | P.O. BOX 502 | | | | UTUADO | PR | 00641 | |
| 760778 | VAQUERIA NIEVES DIAZ | P O BOX 214 | | | | COROZAL | PR | 00783 | |
| 566864 | VAQUERIA PEREZ DORTA INC | PO BOX 409 | | | | HATILLO | PR | 00659 | |
| 760779 | VAQUERIA RALI, INC | HC-02 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 760780 | VAQUERIA SAAVEDRA | HC 01 BOX 3017 | | | | QUEBRADILLA | PR | 00678 | |
| 566865 | VAQUERIA SAN ANDRES INC | PO BOX 1089 | | | | HATILLO | PR | 00659 | |
| 760781 | VAQUERIA TEODORO ALFONSO TOLEDO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760782 | VAQUERIA TRES MONJITAS INC | PO BOX 366757 | | | | SAN JUAN | PR | 00936 6757 | |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 | |
| 1572474 | Vaqueria Tres Monjitas, Inc. | Kendra Kay Loomis | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 | |
| 1560594 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | |
| 566866 | VAQUERIA/ JORGE MACHADO GUZMAN | Address on file | | | | | | | |
| 566867 | VAQUERIA-LUIS A. SOTO NIEVES | HC-02 BOX 7516 | BO. QUEBRADA | | | CAMUY | PR | 00627 | |
| 566868 | VAQUERO AUTO SALES CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960 | |
| 1486189 | Vaquero Perez, Yaira | Address on file | | | | | | | |
| 566869 | VAQUERO RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 1422277 | VAQUERO SILVA, KENNETH Y VAQUERO RODRIGUEZ, ANTONIO | CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | | | SAN JUAN | PR | 00919-4803 | |
| 566870 | VAQUEROS BASEBALL CLUB FOR KIDS INC | PQUE FLAMINGO | 39 EPHESOS | | | BAYAMON | PR | 00959 | |
| 566871 | VAQUEROS BASKETBALL SPORT GROUP INC | P O BOX 1405 | | | | BAYAMON | PR | 00960-1405 | |
| 566872 | VAQUEROS EXTERMINATING INC | PO BOX 7822 | | | | BAYAMON | PR | 00960 | |
| 566873 | VAQUEROS EXTERMINATING INC. | BOX 7822 | | | | BAYAMON | PR | 00960 | |
| 1717687 | Vaquez , Mariela Gonzalez | Address on file | | | | | | | |
| 566874 | VAQUEZ FRESSE, JONATHAN | Address on file | | | | | | | |
| 1697444 | Vaquez Gonzalez, Sergio Eduardo | Address on file | | | | | | | |
| 827543 | VAQUEZ SERRANO, MIGDALIA | Address on file | | | | | | | |
| 566875 | VAQUEZ TORRES, GLENDA | Address on file | | | | | | | |
| 566876 | VARADA LOPEZ, JOHNNY | Address on file | | | | | | | |
| 760783 | VARADERO PTO. VIEJO | HC 1 BOX 5545 | | | | LAJAS | PR | 00667 | |
| 566877 | VARAS ALEMAN, CLEMEN JOSE | Address on file | | | | | | | |
| 566878 | VARAS BAEZ, RAFAEL | Address on file | | | | | | | |
| 1426862 | Varas Duboy, Javier | Address on file | | | | | | | |
| 827544 | VARAS GARCIA, MARIA | Address on file | | | | | | | |
| 566880 | VARAS GARCIA, MARIA L. | Address on file | | | | | | | |
| 566882 | VARAS JIMENEZ, ROBERTO E. | Address on file | | | | | | | |
| 566881 | VARAS JIMENEZ, ROBERTO E. | Address on file | | | | | | | |
| 566883 | VARAS RODRIGUEZ, LORELL C. | Address on file | | | | | | | |
| 566884 | VARAS SANTISTEBAN, ESTEBAN | Address on file | | | | | | | |
| 827545 | VARAS SANTOS, ILEANA T | Address on file | | | | | | | |
| 566885 | VARAS, CARMEN Z. | Address on file | | | | | | | |
| 566886 | VARCARCEL BAEZ, HARRY | Address on file | | | | | | | |
| 566887 | VARCARCEL CATALA, EDUARDO | Address on file | | | | | | | |
| 760784 | VARCARCEL CONSTRUCTION | RR-2 PO BOX 1716 | | | | SAN JUAN | PR | 00928 | |
| 566888 | VARCARCEL FIGUEROA, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566890 | VARCARCEL,NORA | Address on file | | | | | | | |
| 2152093 | VARDE CREDIT PARTNERS MASTER LP | 901 MARQUETTE AVE. S. | SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 2152094 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | 901 MARQUETTE AVE. S. | SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 2152095 | VARDE INVESTMENT PARTNERS, L.P. | 901 MARQUETTE AVE. S. | SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 566891 | VARELA ALARCON, JUAN | Address on file | | | | | | | |
| 1505059 | Varela Alvelo, Maria A | Address on file | | | | | | | |
| 566893 | VARELA ANDINO, JUAN A | Address on file | | | | | | | |
| 566894 | VARELA BETANCOURT, ELVIN | Address on file | | | | | | | |
| 566895 | VARELA BONILLA, JOSE | Address on file | | | | | | | |
| 566896 | VARELA BUNKER, JOSE | Address on file | | | | | | | |
| 566897 | VARELA BUNKER, MARIA CRISTINA | Address on file | | | | | | | |
| 566898 | VARELA CALDERON, IRIS L | Address on file | | | | | | | |
| 566899 | VARELA CANDELARIA, ANGELINA | Address on file | | | | | | | |
| 566900 | VARELA CARABALLO, JUANA | Address on file | | | | | | | |
| 566901 | VARELA CARABALLO, JUANA C. | Address on file | | | | | | | |
| 2020065 | Varela Cardona (Parent of minor), Angela | Address on file | | | | | | | |
| 566902 | VARELA CARPIO, ANTONIO | Address on file | | | | | | | |
| 827546 | VARELA CARRERO, SANDRA | Address on file | | | | | | | |
| 566903 | VARELA CARTAGENA, MALVIN | Address on file | | | | | | | |
| 566904 | VARELA CARTAGENA, PATRIA | Address on file | | | | | | | |
| 1524427 | Varela Cartagena, Patria S. | Address on file | | | | | | | |
| 566905 | VARELA CINTRON, MARISOL | Address on file | | | | | | | |
| 566906 | VARELA CLASS, MANUEL | Address on file | | | | | | | |
| 566907 | VARELA CLASS, VICTOR | Address on file | | | | | | | |
| 566908 | VARELA COLON, ALEJANDRO | Address on file | | | | | | | |
| 566909 | VARELA COLON, LILIVETTE | Address on file | | | | | | | |
| 566910 | VARELA COLON, YESENIA | Address on file | | | | | | | |
| 566911 | VARELA CORTES, ZORAIDA | Address on file | | | | | | | |
| 566912 | VARELA CRESPO, JESUS | Address on file | | | | | | | |
| 566913 | VARELA CRESPO, JESUS M. | Address on file | | | | | | | |
| 566914 | VARELA CRESPO, MICHELLE M | Address on file | | | | | | | |
| 566915 | VARELA DE MATIAS, ALMA | Address on file | | | | | | | |
| 566916 | VARELA DIEPPA, MANUEL | Address on file | | | | | | | |
| 566917 | VARELA ELECTRIC SERVICES, INC. | P.O BOX 1016 | | | | AGUADA | PR | 00602-0000 | |
| 760785 | VARELA ESSO | CALLE VILLA #224 | | | | PONCE | PR | 00731 | |
| 760786 | VARELA ESSO SERVICE STA. | 224 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 760787 | VARELA ESSO SERVICE STATION | 224 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 566918 | VARELA FERNANDEZ, JOSE M | Address on file | | | | | | | |
| 566919 | VARELA FERNOS, ROXANA | Address on file | | | | | | | |
| 855406 | VARELA FERNÓS, ROXANA D. | Address on file | | | | | | | |
| 566920 | VARELA FLORES, ANA L | Address on file | | | | | | | |
| 566921 | VARELA FLORES, CARMEN E | Address on file | | | | | | | |
| 566922 | VARELA FLORES, NANCY | Address on file | | | | | | | |
| 566923 | VARELA FLORES, ROBERTO | Address on file | | | | | | | |
| 566924 | Varela Fuentes, Maribel | Address on file | | | | | | | |
| 566925 | VARELA FUENTES, MARIBEL | Address on file | | | | | | | |
| 566926 | VARELA GARCIA, BRENDA | Address on file | | | | | | | |
| 566927 | VARELA GARCIA, SONIA I | Address on file | | | | | | | |
| 827547 | VARELA GARCIA, YOLANDA | Address on file | | | | | | | |
| 774420 | Varela Gonzalez, Josefina | Address on file | | | | | | | |
| 566929 | VARELA GONZALEZ, LUIS | Address on file | | | | | | | |
| 566930 | VARELA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 1765469 | Varela Guzman, Gisela | Address on file | | | | | | | |
| 566931 | VARELA GUZMAN, GISELA | Address on file | | | | | | | |
| 827548 | VARELA GUZMAN, GISELA | Address on file | | | | | | | |
| 566932 | VARELA GUZMAN, IVELISSE | Address on file | | | | | | | |
| 566933 | VARELA HARRISON, PATRICIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566934 | VARELA HARRISON, PATRICIA I | Address on file | | | | | | | |
| 566935 | VARELA HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 566936 | VARELA IBANEZ, MARIA DEL C | Address on file | | | | | | | |
| 2098408 | VARELA IBANEZ, MARIA DEL C. | Address on file | | | | | | | |
| 566937 | VARELA JIMENEZ, EFRAIN | Address on file | | | | | | | |
| 566938 | VARELA JIMENEZ, JOSE L | Address on file | | | | | | | |
| 566939 | VARELA JIMENEZ, SAMUEL | Address on file | | | | | | | |
| 566940 | VARELA LAGUER, DAMARYS | Address on file | | | | | | | |
| 2032207 | Varela Laguer, Damarys | Address on file | | | | | | | |
| 827549 | VARELA LASTRA, DAVID D | Address on file | | | | | | | |
| 566941 | VARELA LLAVONA, ALBERTO | Address on file | | | | | | | |
| 566942 | VARELA LLAVONA, ANGIE | Address on file | | | | | | | |
| 566943 | VARELA MARRERO, TANIA | Address on file | | | | | | | |
| 566944 | VARELA MARRERO, TANIA D. | Address on file | | | | | | | |
| 566945 | VARELA MATIAS, DIXIE M. | Address on file | | | | | | | |
| 566946 | VARELA MATIAS, ELVIN W. | Address on file | | | | | | | |
| 760788 | VARELA MECHANICAL CONTRACTOR INC | EDIFICIO ILA | AVE KENNEDY MARGINAL SUITE 706 | | | SAN JUAN | PR | 00921 | |
| 566947 | VARELA MEJIAS, MYRTA N. | Address on file | | | | | | | |
| 566948 | VARELA MENDEZ, DORIS | Address on file | | | | | | | |
| 827550 | VARELA MORALES, CHRISTIAN | Address on file | | | | | | | |
| 1259807 | VARELA MORALES, CHRISTIAN | Address on file | | | | | | | |
| 566949 | VARELA MORALES, CHRISTIAN M | Address on file | | | | | | | |
| 566950 | VARELA MORALES, LORELL | Address on file | | | | | | | |
| 827551 | VARELA MORALES, SASHAYMA V | Address on file | | | | | | | |
| 566951 | VARELA MORALES, SIOMARIE | Address on file | | | | | | | |
| 566952 | VARELA MULLER, ALBERTO | Address on file | | | | | | | |
| 566953 | VARELA MUNIZ, ROBERTO | Address on file | | | | | | | |
| 566954 | VARELA MUNOZ, YEMAR | Address on file | | | | | | | |
| 855407 | VARELA NEGRON, ANNER | Address on file | | | | | | | |
| 566955 | VARELA NEGRON, ANNER | Address on file | | | | | | | |
| 566956 | VARELA NEGRON, BRIAN | Address on file | | | | | | | |
| 566957 | VARELA NEGRON, LYDIA I | Address on file | | | | | | | |
| 566958 | VARELA NEGRON, OSCAR | Address on file | | | | | | | |
| 566959 | Varela Negron, Oscar E | Address on file | | | | | | | |
| 566960 | VARELA NEGRON, SAMUEL | Address on file | | | | | | | |
| 566961 | Varela Nieves, Rosa Elena | Address on file | | | | | | | |
| 566964 | VARELA OCASIO, MARIA | Address on file | | | | | | | |
| 566963 | VARELA OCASIO, MARIA | Address on file | | | | | | | |
| 566965 | VARELA OCASIO, RAUL | Address on file | | | | | | | |
| 566966 | VARELA ORTIZ, BLANCA E | Address on file | | | | | | | |
| 566967 | VARELA ORTIZ, LAURA | Address on file | | | | | | | |
| 566968 | VARELA ORTIZ, LUIS | Address on file | | | | | | | |
| 566969 | VARELA ORTIZ, TOMAS | Address on file | | | | | | | |
| 566970 | VARELA OTERO, DAVID | Address on file | | | | | | | |
| 566971 | VARELA OTERO, LILIANA | Address on file | | | | | | | |
| 855408 | VARELA OTERO, LILIANA | Address on file | | | | | | | |
| 566974 | VARELA RAMIREZ, ANA L | Address on file | | | | | | | |
| 566975 | VARELA REYES, MIGUEL ANGEL | Address on file | | | | | | | |
| 566976 | VARELA RIESTRA, MELBA | Address on file | | | | | | | |
| 566977 | VARELA RIJO, ANA V | Address on file | | | | | | | |
| 566979 | VARELA RIVERA, ARAMID E. | HC-01 BOX 6021 | | | | SABANA HOYOS | PR | 00688 | |
| 566978 | VARELA RIVERA, ARAMID E. | Address on file | | | | | | | |
| 566980 | VARELA RIVERA, JAVIER | Address on file | | | | | | | |
| 855409 | VARELA RIVERA, JAVIER RAMÓN | Address on file | | | | | | | |
| 566981 | Varela Rivera, Jose A. | Address on file | | | | | | | |
| 827552 | VARELA RIVERA, JUAN | Address on file | | | | | | | |
| 566982 | VARELA RIVERA, JUAN C | Address on file | | | | | | | |
| 827553 | VARELA RIVERA, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5045 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566983 | VARELA RIVERA, MARIA M | Address on file | | | | | | | |
| 566984 | VARELA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 566985 | VARELA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 566986 | VARELA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 566987 | VARELA RODRIGUEZ, NIRCIDA | Address on file | | | | | | | |
| 566988 | VARELA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 566989 | VARELA ROHENA, NANCY | Address on file | | | | | | | |
| 566990 | VARELA ROMAN, JUAN C | Address on file | | | | | | | |
| 566991 | VARELA ROMAN, MORAYMA | Address on file | | | | | | | |
| 566992 | VARELA ROSA MD, YOLANDA | Address on file | | | | | | | |
| 566993 | VARELA ROSA, VIVIANA | Address on file | | | | | | | |
| 566994 | VARELA ROSA, YARINEL | Address on file | | | | | | | |
| 566995 | VARELA ROSARIO MD, NOEMI | Address on file | | | | | | | |
| 566996 | VARELA RUIZ, FRANCISCO | Address on file | | | | | | | |
| 566997 | VARELA RUIZ, MIGDALIA | Address on file | | | | | | | |
| 827554 | VARELA RUIZ, MIGDALIA | Address on file | | | | | | | |
| 566998 | VARELA RUIZ, MIGDALIA | Address on file | | | | | | | |
| 566999 | VARELA RUIZ, YADITZA | Address on file | | | | | | | |
| 1720236 | Varela Ruiz, Yaditza | Address on file | | | | | | | |
| 566962 | VARELA RULLAN, FRANCISCO | Address on file | | | | | | | |
| 567000 | VARELA SANTOS, YESSIKA | Address on file | | | | | | | |
| 567001 | VARELA SOTO, AIDA E | Address on file | | | | | | | |
| 567002 | VARELA SOTO, ANA L | Address on file | | | | | | | |
| 567003 | VARELA SOTO, ANDRES | Address on file | | | | | | | |
| 827555 | VARELA SOTO, JOSE | Address on file | | | | | | | |
| 567004 | VARELA SOTO, JOSE A | Address on file | | | | | | | |
| 827556 | VARELA SOTO, LEYLA J | Address on file | | | | | | | |
| 827557 | VARELA SOTO, PROVIDENCIA | Address on file | | | | | | | |
| 567006 | VARELA TORRES, IRMA I. | Address on file | | | | | | | |
| 567007 | VARELA TORRES, IVELISSE R | Address on file | | | | | | | |
| 567008 | VARELA TORRES, MITCHELL | Address on file | | | | | | | |
| 567009 | VARELA TORRES, OLGA R | Address on file | | | | | | | |
| 2080843 | Varela Torres, Olga Regina | Address on file | | | | | | | |
| 760790 | VARELA TRUCK SUPPLIES | EDIF 8 SECCION 1 | | | | PONCE | PR | 00731 | |
| 760789 | VARELA TRUCK SUPPLIES | PARQUE ISIDORO GARCIA | 179 AVE WILLIAM DUSCOMBE | | | MAYAGUEZ | PR | 00680 | |
| 567011 | VARELA VALENTIN, CHRISTIAN | Address on file | | | | | | | |
| 567010 | VARELA VALENTIN, CHRISTIAN | Address on file | | | | | | | |
| 1259808 | VARELA VALENTIN, CHRISTIAN | Address on file | | | | | | | |
| 567012 | VARELA VAZQUEZ, MARCELINO | Address on file | | | | | | | |
| 567013 | VARELA VEGA, BRYAN | Address on file | | | | | | | |
| 567014 | Varela Vega, Noriel | Address on file | | | | | | | |
| 567015 | VARELA VEGA, NORIEL | Address on file | | | | | | | |
| 567016 | VARELA VELAZQUEZ, MAGALY | Address on file | | | | | | | |
| 567017 | VARELA VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 827558 | VARELA VELEZ, DAMARIS | Address on file | | | | | | | |
| 827559 | VARELA VELEZ, DAMARIS | Address on file | | | | | | | |
| 567018 | VARELA VELEZ, DAMARIS | Address on file | | | | | | | |
| 567019 | VARELA VELEZ, HECTOR | Address on file | | | | | | | |
| 567020 | VARELA VILLALTA, SANDRA | Address on file | | | | | | | |
| 567021 | VARELA VILLANUEVA, DAVID | Address on file | | | | | | | |
| 1811549 | Varela, Angela | Address on file | | | | | | | |
| 567022 | VARELA, RICARDO | Address on file | | | | | | | |
| 760791 | VARESIE TORRES NEGRON | PO BOX 482 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2137808 | VAREY COMPANY INC | 36 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 567024 | VARGA HERNANDEZ, ANAIS | Address on file | | | | | | | |
| 567025 | VARGA SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 567028 | VARGAS ABRAMS, ANIVETTE | Address on file | | | | | | | |
| 567029 | VARGAS ABRAMS, ANIVETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567030 | VARGAS ABREU, CHRISTIAN M | Address on file | | | | | | | |
| 2115832 | Vargas Acevedo, Adolfo | Address on file | | | | | | | |
| 567031 | VARGAS ACEVEDO, ADOLFO | Address on file | | | | | | | |
| 1423561 | VARGAS ACEVEDO, ASHLEY | 154 calle Víctor González | | | | Moca | PR | 00676 | |
| 567032 | VARGAS ACEVEDO, ASHLEY | Address on file | | | | | | | |
| 567032 | VARGAS ACEVEDO, ASHLEY | Address on file | | | | | | | |
| 567033 | VARGAS ACEVEDO, DELIA | Address on file | | | | | | | |
| 567034 | VARGAS ACEVEDO, DORISELLE M | Address on file | | | | | | | |
| 567035 | VARGAS ACEVEDO, HECTOR | Address on file | | | | | | | |
| 567036 | VARGAS ACEVEDO, JAYSON | Address on file | | | | | | | |
| 567037 | VARGAS ACEVEDO, JOSE | Address on file | | | | | | | |
| 567038 | VARGAS ACEVEDO, MERCEDES | Address on file | | | | | | | |
| 1918103 | Vargas Acevedo, Sandra | Address on file | | | | | | | |
| 567039 | VARGAS ACEVEDO, SANDRA | Address on file | | | | | | | |
| 567040 | VARGAS ACEVEDO, SANDRA | Address on file | | | | | | | |
| 827563 | VARGAS ACEVEDO, SANDRA | Address on file | | | | | | | |
| 567041 | VARGAS ACOSTA, DIXON | Address on file | | | | | | | |
| 567042 | Vargas Acosta, German | Address on file | | | | | | | |
| 567043 | Vargas Acosta, Luis E | Address on file | | | | | | | |
| 567044 | VARGAS ACOSTA, MIGUEL A | Address on file | | | | | | | |
| 567045 | VARGAS ACOSTA, NANCY | Address on file | | | | | | | |
| 1649909 | Vargas Acosta, Pablo | Address on file | | | | | | | |
| 1796370 | Vargas Acosta, PABLO | Address on file | | | | | | | |
| 1872191 | Vargas Acosta, Pablo | Address on file | | | | | | | |
| 1649909 | Vargas Acosta, Pablo | Address on file | | | | | | | |
| 567047 | VARGAS ACOSTA, RAMON | Address on file | | | | | | | |
| 567048 | VARGAS ACOSTA, ZAIDA M | Address on file | | | | | | | |
| 567049 | VARGAS ADORNO, BERNARDINO | Address on file | | | | | | | |
| 567050 | VARGAS ADORNO, IVETTE | Address on file | | | | | | | |
| 567051 | VARGAS AGOSTINI, ANA J | Address on file | | | | | | | |
| 567052 | VARGAS AGOSTO, AIDA L | Address on file | | | | | | | |
| 567053 | VARGAS AGOSTO, MARCOS | Address on file | | | | | | | |
| 2157912 | Vargas Aguirre, Jose Luis | Address on file | | | | | | | |
| 567054 | VARGAS AGUIRRE, MARIA DE LOS A | Address on file | | | | | | | |
| 760793 | VARGAS AIR CONDITIONING | PO BOX 6017 SUITE 219 | | | | CAROLINA | PR | 00984 | |
| 567055 | VARGAS ALAMEDA, ILUMINADA | Address on file | | | | | | | |
| 567057 | VARGAS ALDECOA, MARIA M | Address on file | | | | | | | |
| 567058 | VARGAS ALEMAN, CARMEN GLADYS | Address on file | | | | | | | |
| 567059 | VARGAS ALERS, SOAMY | Address on file | | | | | | | |
| 567060 | VARGAS ALGARIN, LUCIANO | Address on file | | | | | | | |
| 567061 | VARGAS ALICEA, ANDRES | Address on file | | | | | | | |
| 2140847 | Vargas Alicea, Angel Luis | Address on file | | | | | | | |
| 2063939 | Vargas Alicea, Fernando | Address on file | | | | | | | |
| 1952481 | Vargas Alicea, Fernando | Address on file | | | | | | | |
| 567062 | VARGAS ALICEA, FERNANDO | Address on file | | | | | | | |
| 2140983 | Vargas Alicea, Francisco | Address on file | | | | | | | |
| 567063 | VARGAS ALICEA, JORGE | Address on file | | | | | | | |
| 567064 | VARGAS ALICEA, LUIS M. | Address on file | | | | | | | |
| 567065 | VARGAS ALICEA, MIGUEL | Address on file | | | | | | | |
| 827564 | VARGAS ALICEA, MIGUEL A | Address on file | | | | | | | |
| 567066 | VARGAS ALICEA, OMAR G | Address on file | | | | | | | |
| 567067 | VARGAS ALICEA, RAMON | Address on file | | | | | | | |
| 567068 | VARGAS ALICEA, RAMON L. | Address on file | | | | | | | |
| 2143455 | Vargas Alicea, Ramon L. | Address on file | | | | | | | |
| 567069 | VARGAS ALICEA, ROBERTO | Address on file | | | | | | | |
| 567070 | VARGAS ALMODOVAR, ANDREA | Address on file | | | | | | | |
| 567072 | VARGAS ALMODOVAR, ANDREA M. | Address on file | | | | | | | |
| 567073 | VARGAS ALMODOVAR, CARMEN Y | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567074 | VARGAS ALMODOVAR, JOHAILYN | Address on file | | | | | | | |
| 567075 | VARGAS ALMODOVAR, MIGUEL | Address on file | | | | | | | |
| 567076 | VARGAS ALMODOVAR, NANETTE | Address on file | | | | | | | |
| 827565 | VARGAS ALTIERI, MILAGROS | Address on file | | | | | | | |
| 827566 | VARGAS ALTIERY, ANA M | Address on file | | | | | | | |
| 567077 | VARGAS ALTIERY, CARMELO | Address on file | | | | | | | |
| 827567 | VARGAS ALTIERY, DOMINGA | Address on file | | | | | | | |
| 567079 | VARGAS ALTIERY, MONSERRATE | Address on file | | | | | | | |
| 567080 | VARGAS ALTIERY, PABLO | Address on file | | | | | | | |
| 1971915 | Vargas Altiery, Ramon | Address on file | | | | | | | |
| 567081 | VARGAS ALTIERY, RAMON | Address on file | | | | | | | |
| 2019887 | Vargas Altiery, Teofila | Address on file | | | | | | | |
| 827568 | VARGAS ALTIERY, TOMAS | Address on file | | | | | | | |
| 567083 | VARGAS ALVARADO, ALFREDO | Address on file | | | | | | | |
| 567084 | VARGAS ALVARADO, CARLOS | Address on file | | | | | | | |
| 567085 | VARGAS ALVARADO, CESAR | Address on file | | | | | | | |
| 567086 | VARGAS ALVARADO, MIGUEL ANGEL | Address on file | | | | | | | |
| 567087 | VARGAS ALVAREZ, CARMEN | Address on file | | | | | | | |
| 567088 | VARGAS ALVAREZ, CARMEN J | Address on file | | | | | | | |
| 567089 | VARGAS ALVAREZ, CARMEN M | Address on file | | | | | | | |
| 855410 | VARGAS ALVAREZ, CARMEN M. | Address on file | | | | | | | |
| 567071 | VARGAS ALVAREZ, ERICK | Address on file | | | | | | | |
| 2238202 | Vargas Alvarez, Ignacio | Address on file | | | | | | | |
| 567090 | VARGAS ALVAREZ, INGARD | Address on file | | | | | | | |
| 567091 | VARGAS ALVAREZ, IRIS | Address on file | | | | | | | |
| 827569 | VARGAS ALVAREZ, JENYEIRA | Address on file | | | | | | | |
| 567092 | VARGAS ALVAREZ, JENYEIRA Z | Address on file | | | | | | | |
| 567093 | VARGAS ALVAREZ, JORGE | Address on file | | | | | | | |
| 567094 | Vargas Alvarez, Jorge M | Address on file | | | | | | | |
| 827570 | VARGAS ALVAREZ, JUAN | Address on file | | | | | | | |
| 567095 | VARGAS ALVAREZ, JUAN M. | Address on file | | | | | | | |
| 567096 | VARGAS ALVAREZ, LUZ D | Address on file | | | | | | | |
| 1422278 | VARGAS ALVAREZ, MARIA JUDITH | ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | | | SAN JUAN | PR | 00927 | |
| 567097 | VARGAS ALVAREZ, MAURICIO | Address on file | | | | | | | |
| 567098 | VARGAS ALVAREZ, NORBERTO | Address on file | | | | | | | |
| 855411 | VARGAS ALVAREZ, NORBERTO | Address on file | | | | | | | |
| 827571 | VARGAS ALVAREZ, WANDA | Address on file | | | | | | | |
| 567099 | VARGAS ALVAREZ, WANDA I | Address on file | | | | | | | |
| 567100 | VARGAS ALVAREZ, WILLIAM | Address on file | | | | | | | |
| 567101 | VARGAS ALVAREZ, YOLANDA | Address on file | | | | | | | |
| 567103 | VARGAS ALVERIO, PABLO | Address on file | | | | | | | |
| 567102 | VARGAS ALVERIO, PABLO | Address on file | | | | | | | |
| 567104 | VARGAS ALVERIO, RYAN | Address on file | | | | | | | |
| 567105 | VARGAS ALVIRA, DIGNA M | Address on file | | | | | | | |
| 567106 | VARGAS ALVIRA, RAMON L | Address on file | | | | | | | |
| 567107 | Vargas Alvira, Reinaldo | Address on file | | | | | | | |
| 2147610 | Vargas Alvira, Reinaldo | Address on file | | | | | | | |
| 567108 | VARGAS AMADOR, CARLOS | Address on file | | | | | | | |
| 567109 | VARGAS AMARO, DOLLY | Address on file | | | | | | | |
| 567110 | VARGAS AMBULANCE SERVICE | PO BOX 285 | | | | AGUIRRE | PR | 00704 | |
| 567112 | VARGAS ANDINO, MARILIS | Address on file | | | | | | | |
| 567113 | VARGAS ANDUJAR, EDUARDO | Address on file | | | | | | | |
| 827573 | VARGAS ANTONSANTI, ANGELA L | Address on file | | | | | | | |
| 567114 | VARGAS APONTE, ANNETTE | Address on file | | | | | | | |
| 567115 | Vargas Aponte, Edward H | Address on file | | | | | | | |
| 567116 | VARGAS APONTE, GREGORIO | Address on file | | | | | | | |
| 567117 | VARGAS APONTE, JULIO | Address on file | | | | | | | |
| 567119 | VARGAS APONTE, LUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567120 | VARGAS APONTE, LUZ M | Address on file | | | | | | | |
| 567121 | VARGAS APONTE, MARIA | Address on file | | | | | | | |
| 827574 | VARGAS APONTE, MAYRA | Address on file | | | | | | | |
| 567122 | VARGAS APONTE, MAYRA | Address on file | | | | | | | |
| 567123 | VARGAS APONTE, MELBA I. | Address on file | | | | | | | |
| 1259809 | VARGAS APONTE, MOISES | Address on file | | | | | | | |
| 567124 | VARGAS APONTE, YOLANDA M. | Address on file | | | | | | | |
| 567125 | VARGAS ARCE, EDNA M | Address on file | | | | | | | |
| 567126 | VARGAS ARCE, WILMARY | Address on file | | | | | | | |
| 567127 | VARGAS ARENAS, ROBERTO LUIS | Address on file | | | | | | | |
| 567128 | VARGAS AROCHO, JOEL | Address on file | | | | | | | |
| 567129 | VARGAS ARRIAGA, ARIANA | Address on file | | | | | | | |
| 567130 | VARGAS ARRIAGA, ARIANA | Address on file | | | | | | | |
| 567131 | VARGAS ARRIAGA, ARIANA | Address on file | | | | | | | |
| 567132 | VARGAS ARRIAGA, ARIANA | Address on file | | | | | | | |
| 567133 | VARGAS ARROYO, AIDA | Address on file | | | | | | | |
| 567134 | VARGAS ARROYO, ANGEL D. | Address on file | | | | | | | |
| 567135 | VARGAS ARROYO, CARMEN M | Address on file | | | | | | | |
| 2012367 | Vargas Arroyo, Felicita | Address on file | | | | | | | |
| 2008778 | VARGAS ARROYO, FELICITA | Address on file | | | | | | | |
| 2065790 | Vargas Arroyo, Felizita | Address on file | | | | | | | |
| 567137 | VARGAS ARROYO, FERNANDO | Address on file | | | | | | | |
| 567136 | VARGAS ARROYO, FERNANDO | Address on file | | | | | | | |
| 2088978 | Vargas Arroyo, Jose M | Address on file | | | | | | | |
| 2035000 | VARGAS ARROYO, JOSE M. | Address on file | | | | | | | |
| 567138 | VARGAS ARROYO, JOSE M. | Address on file | | | | | | | |
| 2024037 | Vargas Arroyo, Jose M. | Address on file | | | | | | | |
| 2035000 | VARGAS ARROYO, JOSE M. | Address on file | | | | | | | |
| 567139 | Vargas Arroyo, Osvaldo | Address on file | | | | | | | |
| 567140 | VARGAS ARROYO, SENEN | Address on file | | | | | | | |
| 1972018 | Vargas Artiery, Ramon | Address on file | | | | | | | |
| 567141 | VARGAS ASENCIO, NANCY | Address on file | | | | | | | |
| 827575 | VARGAS ASMEQUITA, IRIS | Address on file | | | | | | | |
| 567142 | VARGAS ATANCES, ROBERT | Address on file | | | | | | | |
| 567143 | VARGAS AVILES, HECTOR | Address on file | | | | | | | |
| 567144 | VARGAS AVILES, JOEL | Address on file | | | | | | | |
| 567145 | Vargas Aviles, Joel A | Address on file | | | | | | | |
| 567146 | VARGAS AVILES, JOEL A. | Address on file | | | | | | | |
| 567147 | VARGAS AVILES, JOSE ANGEL | Address on file | | | | | | | |
| 567148 | VARGAS AVILES, JOSE J | Address on file | | | | | | | |
| 567149 | VARGAS AVILES, MARISOL | Address on file | | | | | | | |
| 567150 | VARGAS AVILES, SANTA D | Address on file | | | | | | | |
| 567151 | VARGAS AVILES, SARAI | Address on file | | | | | | | |
| 567152 | VARGAS AVINO, DESIREE | Address on file | | | | | | | |
| 827576 | VARGAS AVINO, DESIREE | Address on file | | | | | | | |
| 827577 | VARGAS AYALA, ANGEL L | Address on file | | | | | | | |
| 567153 | VARGAS AYALA, ANGEL L | Address on file | | | | | | | |
| 567154 | VARGAS AYALA, EDDIE | Address on file | | | | | | | |
| 567155 | VARGAS AYALA, EVA H | Address on file | | | | | | | |
| 567156 | VARGAS AYALA, EVELYN | Address on file | | | | | | | |
| 567157 | VARGAS AYALA, FRANCISCO | Address on file | | | | | | | |
| 567158 | VARGAS AYALA, L UZ S | Address on file | | | | | | | |
| 827578 | VARGAS AYALA, LUIS | Address on file | | | | | | | |
| 567159 | VARGAS AYALA, MARIA SYLVIA | Address on file | | | | | | | |
| 567160 | VARGAS AYALA, MARTA | Address on file | | | | | | | |
| 1904949 | Vargas Ayala, Natanael | Address on file | | | | | | | |
| 567162 | VARGAS AYALA, YAMIRA | Address on file | | | | | | | |
| 567163 | VARGAS BABA, DIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567164 | Vargas Badillo, Omar | Address on file | | | | | | | |
| 567165 | Vargas Baez, Angelo J | Address on file | | | | | | | |
| 567166 | VARGAS BAEZ, EDGARDO | Address on file | | | | | | | |
| 567167 | VARGAS BAEZ, EDGARDO L. | Address on file | | | | | | | |
| 567169 | VARGAS BAEZ, NELIDA | Address on file | | | | | | | |
| 567170 | VARGAS BAEZ, ROBERTO | Address on file | | | | | | | |
| 567171 | VARGAS BAEZ, YARA | Address on file | | | | | | | |
| 567172 | VARGAS BAEZ, YVETTE | Address on file | | | | | | | |
| 567173 | VARGAS BAIGES, VICTOR | Address on file | | | | | | | |
| 567174 | VARGAS BAIGES, VICTOR F. | Address on file | | | | | | | |
| 567175 | Vargas Barreto, Audeliz | Address on file | | | | | | | |
| 567176 | VARGAS BARRETO, AUDELIZ | Address on file | | | | | | | |
| 1820447 | Vargas Barreto, Audeliz | Address on file | | | | | | | |
| 71951 | VARGAS BARRETO, CARLOS A. | Address on file | | | | | | | |
| 567178 | Vargas Barreto, Evelyn | Address on file | | | | | | | |
| 1483593 | Vargas Barreto, Evelyn | Address on file | | | | | | | |
| 567179 | VARGAS BARRETO, FELIPE | Address on file | | | | | | | |
| 567180 | Vargas Barreto, Joel A | Address on file | | | | | | | |
| 567181 | VARGAS BARRETO, MANUEL | Address on file | | | | | | | |
| 567182 | VARGAS BARRETO, MANUEL ALEJANDRO | Address on file | | | | | | | |
| 567183 | VARGAS BARRETO, RAUL A. | Address on file | | | | | | | |
| 567184 | VARGAS BARRIERA, ARELIS | Address on file | | | | | | | |
| 1680784 | Vargas Barriera, Arelis | Address on file | | | | | | | |
| 827579 | VARGAS BATISTA, BETZAIDA | Address on file | | | | | | | |
| 567185 | VARGAS BATISTA, BETZAIDA | Address on file | | | | | | | |
| 827580 | VARGAS BATISTA, GLADYS | Address on file | | | | | | | |
| 567186 | VARGAS BATISTA, GLADYS | Address on file | | | | | | | |
| 567187 | VARGAS BECERRIL, EDWIN | Address on file | | | | | | | |
| 567188 | VARGAS BELLO, PEDRO | Address on file | | | | | | | |
| 567189 | VARGAS BERNAL, MANUEL | Address on file | | | | | | | |
| 567190 | VARGAS BERNARD, RAFAEL | Address on file | | | | | | | |
| 567191 | VARGAS BESARES, TERESITA | Address on file | | | | | | | |
| 567192 | VARGAS BEZARES, TERESITA | Address on file | | | | | | | |
| 1426114 | VARGAS BOBE, MARIO G. | Address on file | | | | | | | |
| 567194 | VARGAS BODAS MD, PEDRO | Address on file | | | | | | | |
| 567195 | VARGAS BONET, ALBERTO | Address on file | | | | | | | |
| 567197 | VARGAS BONILLA, ANA | Address on file | | | | | | | |
| 567198 | VARGAS BONILLA, JOSE | Address on file | | | | | | | |
| 567199 | VARGAS BONILLA, KIANY LEE | Address on file | | | | | | | |
| 827581 | VARGAS BONILLA, LUIS | Address on file | | | | | | | |
| 567200 | VARGAS BONILLA, LUIS A. | Address on file | | | | | | | |
| 567201 | VARGAS BONILLA, MAGALY | Address on file | | | | | | | |
| 1582165 | Vargas Bonilla, Milagros del C. | Address on file | | | | | | | |
| 1582284 | Vargas Bonilla, Milagros Del C. | Address on file | | | | | | | |
| 567202 | VARGAS BONILLA, MONSERRATE | Address on file | | | | | | | |
| 567203 | VARGAS BONILLA, SUSANA | Address on file | | | | | | | |
| 567204 | VARGAS BRACERO, LILLIAM | Address on file | | | | | | | |
| 827582 | VARGAS BRACERO, YANIRES | Address on file | | | | | | | |
| 567205 | VARGAS BRACERO, YANIRES E | Address on file | | | | | | | |
| 1742015 | Vargas Bracero, Yanires E. | Address on file | | | | | | | |
| 567206 | VARGAS BRITO, ALVIN | Address on file | | | | | | | |
| 567207 | VARGAS BRITO, ULISES A | Address on file | | | | | | | |
| 567208 | VARGAS BRITO, WILSON | Address on file | | | | | | | |
| 567026 | VARGAS BRUNO, ANGEL M. | Address on file | | | | | | | |
| 567209 | VARGAS BRUNO, JOSE M | Address on file | | | | | | | |
| 567210 | Vargas Bueno, David | Address on file | | | | | | | |
| 567211 | VARGAS CABALLERO, ALVARO | Address on file | | | | | | | |
| 567212 | VARGAS CABALLERO, LEIDA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567213 | VARGAS CABALLERO, MILDRED | Address on file | | | | | | | |
| 567214 | VARGAS CABALLERO, REISA M | Address on file | | | | | | | |
| 1918239 | Vargas Caballero, Reisa M. | Address on file | | | | | | | |
| 827583 | VARGAS CABAN, IVELISS | Address on file | | | | | | | |
| 567215 | VARGAS CABAN, IVELISSE | Address on file | | | | | | | |
| 567216 | VARGAS CABAN, JENNIFER | Address on file | | | | | | | |
| 567217 | VARGAS CABAN, PABLO OMAR | Address on file | | | | | | | |
| 567218 | VARGAS CABAN, SOL J | Address on file | | | | | | | |
| 827584 | VARGAS CACERES, LUZ | Address on file | | | | | | | |
| 567219 | VARGAS CACERES, LUZ S | Address on file | | | | | | | |
| 567220 | VARGAS CACERES, OMAYRA | Address on file | | | | | | | |
| 567221 | VARGAS CAJIGAS, DAYANIRA | Address on file | | | | | | | |
| 827585 | VARGAS CAJIGAS, DAYANIRA V | Address on file | | | | | | | |
| 567222 | VARGAS CAJIGAS, DAYANIRA V. | Address on file | | | | | | | |
| 567223 | VARGAS CALVENTE, ADALBERTO | Address on file | | | | | | | |
| 855412 | VARGAS CALVENTE, ADALBERTO | Address on file | | | | | | | |
| 567224 | VARGAS CALVENTE, RAUL | Address on file | | | | | | | |
| 567225 | VARGAS CAMACHO, CARLOS | Address on file | | | | | | | |
| 567226 | VARGAS CAMACHO, DIALMA | Address on file | | | | | | | |
| 567227 | VARGAS CAMACHO, EDUARDO | Address on file | | | | | | | |
| 567228 | Vargas Camacho, Elvin | Address on file | | | | | | | |
| 567229 | VARGAS CAMACHO, ELVIN | Address on file | | | | | | | |
| 567230 | VARGAS CAMACHO, ENMANUEL | Address on file | | | | | | | |
| 567231 | VARGAS CAMACHO, EVELYN | Address on file | | | | | | | |
| 567232 | VARGAS CAMACHO, WILLIAM | Address on file | | | | | | | |
| 567233 | VARGAS CAMACHO, YISBEL | Address on file | | | | | | | |
| 567234 | VARGAS CAMACHO, YISBEL | Address on file | | | | | | | |
| 567235 | Vargas Camareno, Miguel A | Address on file | | | | | | | |
| 1257628 | VARGAS CAMARENO, MIGUEL A | Address on file | | | | | | | |
| 567236 | VARGAS CAMPOS, SHARON L | Address on file | | | | | | | |
| 827586 | VARGAS CANALES, NESTOR L | Address on file | | | | | | | |
| 567237 | VARGAS CANCEL, DANIEL | Address on file | | | | | | | |
| 567238 | VARGAS CANCEL, JENITSA A | Address on file | | | | | | | |
| 567239 | VARGAS CANCEL, ROBERTO | Address on file | | | | | | | |
| 567240 | VARGAS CANIZARES, ISMAEL | Address on file | | | | | | | |
| 827587 | VARGAS CANIZARES, ROBERTO | Address on file | | | | | | | |
| 567241 | VARGAS CANIZARES, ROBERTO | Address on file | | | | | | | |
| 567242 | VARGAS CAPPAS, RAUL | Address on file | | | | | | | |
| 567243 | VARGAS CAPRILES, JOSE A | Address on file | | | | | | | |
| 567244 | VARGAS CARABALLO, JOHAMY | Address on file | | | | | | | |
| 567245 | VARGAS CARABALLO, MARIO | Address on file | | | | | | | |
| 567246 | VARGAS CARCANA, ANGEL | Address on file | | | | | | | |
| 1422279 | VARGAS CARDONA, IVETTE | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 827588 | VARGAS CARDONA, LUZ | Address on file | | | | | | | |
| 567247 | VARGAS CARDONA, LUZ I | Address on file | | | | | | | |
| 567248 | VARGAS CARDONA, WILLIAM | Address on file | | | | | | | |
| 567249 | VARGAS CARMONA, MIGUEL A. | Address on file | | | | | | | |
| 827589 | VARGAS CARO, INGRID L | Address on file | | | | | | | |
| 567250 | VARGAS CARO, JESSIKA M. | Address on file | | | | | | | |
| 827590 | VARGAS CARO, JOSE | Address on file | | | | | | | |
| 567251 | VARGAS CARO, JOSE | Address on file | | | | | | | |
| 2138492 | Vargas Caro, Jose A. | Address on file | | | | | | | |
| 2138488 | Vargas Caro, Jose A. | Address on file | | | | | | | |
| 567252 | VARGAS CARO, NORBERTO | Address on file | | | | | | | |
| 1507226 | Vargas Carrasquillo, Liz | Address on file | | | | | | | |
| 567253 | VARGAS CARRASQUILLO, LIZ | Address on file | | | | | | | |
| 567254 | VARGAS CARRASQUILLO, LIZ E | Address on file | | | | | | | |
| 567255 | VARGAS CARRASQUILLO, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567256 | VARGAS CARRERO, CARLOS J | Address on file | | | | | | | |
| 1877859 | Vargas Carrero, Juan R | Address on file | | | | | | | |
| 567258 | Vargas Carrero, Juan R. | Address on file | | | | | | | |
| 567257 | VARGAS CARRERO, JUAN R. | Address on file | | | | | | | |
| 567257 | VARGAS CARRERO, JUAN R. | Address on file | | | | | | | |
| 1732937 | Vargas Carrero, Juan Ramon | Address on file | | | | | | | |
| 567259 | VARGAS CARRILLO, DEBORAH | Address on file | | | | | | | |
| 567260 | VARGAS CARRILLO, NELMARIE | Address on file | | | | | | | |
| 567261 | VARGAS CARRION, VIVIAN E. | Address on file | | | | | | | |
| 567262 | VARGAS CASIANO, JUAN C | Address on file | | | | | | | |
| 1965581 | VARGAS CASIANO, JUAN C. | Address on file | | | | | | | |
| 1556745 | Vargas Casiano, Juan C. | Address on file | | | | | | | |
| 2097964 | Vargas Casiano, Juan G. | Address on file | | | | | | | |
| 827592 | VARGAS CASIANO, NOEL | Address on file | | | | | | | |
| 567263 | VARGAS CASIANO, NOEL R | Address on file | | | | | | | |
| 567264 | VARGAS CASIANO, RAMON | Address on file | | | | | | | |
| 567265 | VARGAS CASIANO, RAMON J | Address on file | | | | | | | |
| 827593 | VARGAS CASIANO, YARLEEN A | Address on file | | | | | | | |
| 567266 | VARGAS CASILLAS, JAVIER | Address on file | | | | | | | |
| 567267 | VARGAS CASTILLO, CHRISTIAN | Address on file | | | | | | | |
| 567268 | VARGAS CASTILLO, DAMARIS | Address on file | | | | | | | |
| 567269 | VARGAS CASTILLO, ISRAEL | Address on file | | | | | | | |
| 567270 | VARGAS CASTILLO, JOEL C | Address on file | | | | | | | |
| 567271 | VARGAS CASTILLO, JUAN CARLOS | Address on file | | | | | | | |
| 567272 | VARGAS CASTILLO, JULIA | Address on file | | | | | | | |
| 567273 | VARGAS CASTILLO, MARIA | Address on file | | | | | | | |
| 567274 | VARGAS CASTILLO, NANCY I | Address on file | | | | | | | |
| 827594 | VARGAS CASTILLO, NANCY I | Address on file | | | | | | | |
| 827595 | VARGAS CASTILLO, NORBERTO | Address on file | | | | | | | |
| 567275 | VARGAS CASTILLO, YOMALIS D | Address on file | | | | | | | |
| 1564794 | Vargas Castro , Jaime A. | Address on file | | | | | | | |
| 567276 | VARGAS CASTRO, ADA | Address on file | | | | | | | |
| 567277 | VARGAS CASTRO, ANDRES | Address on file | | | | | | | |
| 567278 | VARGAS CASTRO, ARLENE | Address on file | | | | | | | |
| 567279 | VARGAS CASTRO, DELIA I | Address on file | | | | | | | |
| 567280 | VARGAS CASTRO, JAIME | Address on file | | | | | | | |
| 1564883 | Vargas Castro, Jaime A. | Address on file | | | | | | | |
| 567281 | VARGAS CASTRO, JOHN | Address on file | | | | | | | |
| 2041914 | Vargas Castro, John | Address on file | | | | | | | |
| 567282 | VARGAS CASTRO, JOSE | Address on file | | | | | | | |
| 2176661 | VARGAS CASTRO, JOSE | Address on file | | | | | | | |
| 567283 | VARGAS CASTRO, MARIA T | Address on file | | | | | | | |
| 567284 | VARGAS CASTRO, MARITZA | Address on file | | | | | | | |
| 567285 | Vargas Castro, Naira | Address on file | | | | | | | |
| 567286 | VARGAS CASTRO, NOEMI | Address on file | | | | | | | |
| 567287 | VARGAS CASTRO, RICARDO | Address on file | | | | | | | |
| 567288 | VARGAS CASTRO, TERESA | Address on file | | | | | | | |
| 1732705 | Vargas Castro, Teresa | Address on file | | | | | | | |
| 567289 | VARGAS CASTRO, TONY | Address on file | | | | | | | |
| 827596 | VARGAS CERVANTES, LISNETTE | Address on file | | | | | | | |
| 567291 | VARGAS CINTRON, DAYVE | Address on file | | | | | | | |
| 567292 | VARGAS CINTRON, DELIA E | Address on file | | | | | | | |
| 1935539 | Vargas Cintron, Delia E. | Address on file | | | | | | | |
| 567293 | VARGAS CINTRON, FRANKIE | Address on file | | | | | | | |
| 1825819 | Vargas Cintron, Hilda R. | Address on file | | | | | | | |
| 567294 | VARGAS CINTRON, LYDIA | Address on file | | | | | | | |
| 2014540 | Vargas Cintron, Lydia | Address on file | | | | | | | |
| 567295 | VARGAS CINTRON, LYDIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5052 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567296 | VARGAS CINTRON, MARA | Address on file | | | | | | | |
| 827597 | VARGAS CINTRON, MARIA DE | Address on file | | | | | | | |
| 567297 | VARGAS CINTRON, MARIA DE L | Address on file | | | | | | | |
| 2036794 | Vargas Cintron, Maria de Lourdes | Address on file | | | | | | | |
| 567298 | VARGAS CINTRON, PEDRO N | Address on file | | | | | | | |
| 567299 | VARGAS COLLADO, JOSE J. | Address on file | | | | | | | |
| 567300 | VARGAS COLLAZO, YESENIA | Address on file | | | | | | | |
| 827598 | VARGAS COLON, ANA | Address on file | | | | | | | |
| 567301 | VARGAS COLON, ANA M | Address on file | | | | | | | |
| 567302 | VARGAS COLON, ANGEL | Address on file | | | | | | | |
| 567303 | Vargas Colon, Bernardo | Address on file | | | | | | | |
| 567304 | VARGAS COLON, BERNARDO | Address on file | | | | | | | |
| 567306 | VARGAS COLON, CARMEN L | Address on file | | | | | | | |
| 567307 | VARGAS COLON, ENID V | Address on file | | | | | | | |
| 567308 | VARGAS COLON, FELIPE | Address on file | | | | | | | |
| 2137136 | VARGAS COLON, FELIPE | Address on file | | | | | | | |
| 567309 | VARGAS COLON, GABRIEL O | Address on file | | | | | | | |
| 567310 | VARGAS COLON, IRIS | Address on file | | | | | | | |
| 1903561 | Vargas Colon, Ivette | Address on file | | | | | | | |
| 1851307 | Vargas Colon, Ivette | Address on file | | | | | | | |
| 567311 | VARGAS COLON, IVETTE | Address on file | | | | | | | |
| 567312 | VARGAS COLON, JOSE | Address on file | | | | | | | |
| 567313 | VARGAS COLON, LEISHLANY | Address on file | | | | | | | |
| 567314 | VARGAS COLON, TOMAS | Address on file | | | | | | | |
| 567315 | VARGAS COLON, VIVIAN | Address on file | | | | | | | |
| 827599 | VARGAS COLON, VIVIAN E | Address on file | | | | | | | |
| 1942653 | VARGAS COLON, VIVIANA | Address on file | | | | | | | |
| 1948036 | VARGAS COLON, VIVIANA | Address on file | | | | | | | |
| 1944144 | Vargas Colon, Viviana | Address on file | | | | | | | |
| 567317 | VARGAS COLON, YARITZA | Address on file | | | | | | | |
| 567318 | VARGAS CONSTRUCTION SOLUTIONS INC | HC 03 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 567319 | VARGAS CONSTRUCTIONS SOLUTIONS INC | HC 3 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 567320 | VARGAS CONTES, GLORIA | Address on file | | | | | | | |
| 567321 | VARGAS CORCHADO, MARIA E. | Address on file | | | | | | | |
| 567322 | VARGAS CORCINO, JAIME | Address on file | | | | | | | |
| 2133492 | Vargas Cordero, Christopher | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 567323 | VARGAS CORDERO, CHRISTOPHER | Address on file | | | | | | | |
| 567305 | VARGAS CORDERO, JONATHAN | Address on file | | | | | | | |
| 567324 | VARGAS CORDERO, JUDITH | Address on file | | | | | | | |
| 567326 | VARGAS CORDERO, SARA | Address on file | | | | | | | |
| 567327 | VARGAS CORDOZA, JORGE | Address on file | | | | | | | |
| 567328 | VARGAS COREANO, LOYDA | Address on file | | | | | | | |
| 567329 | VARGAS CORONA, JUAN M. | Address on file | | | | | | | |
| 827600 | VARGAS CORREA, FELIX | Address on file | | | | | | | |
| 567330 | VARGAS CORREA, LUIS A | Address on file | | | | | | | |
| 567331 | VARGAS CORREA, RAFAEL | Address on file | | | | | | | |
| 567332 | VARGAS CORTES, HENRY | Address on file | | | | | | | |
| 567333 | VARGAS CORTES, HENRY | Address on file | | | | | | | |
| 567334 | VARGAS CORTES, HUMBERTO | Address on file | | | | | | | |
| 567335 | VARGAS CORTES, JENNIFER | Address on file | | | | | | | |
| 567336 | VARGAS CORTES, MANUEL | Address on file | | | | | | | |
| 567337 | VARGAS CORTES, NANCY E | Address on file | | | | | | | |
| 567338 | VARGAS CORTES, NELLY | Address on file | | | | | | | |
| 567339 | VARGAS COSME, PEDRO | Address on file | | | | | | | |
| 855413 | VARGAS COSME, PEDRO J. | Address on file | | | | | | | |
| 567340 | VARGAS COSME, ROSALYN | Address on file | | | | | | | |
| 567341 | VARGAS COTTO, AUROLIS | Address on file | | | | | | | |
| 567342 | VARGAS COTTO, AUROLIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567343 | Vargas Crespo, Edith G | Address on file | | | | | | | |
| 1849009 | Vargas Crespo, Edith Guiselle | Address on file | | | | | | | |
| 567344 | VARGAS CRESPO, JOSE | Address on file | | | | | | | |
| 567345 | VARGAS CRESPO, JUAN | Address on file | | | | | | | |
| 567346 | Vargas Crespo, Luis A | Address on file | | | | | | | |
| 827601 | VARGAS CRESPO, NELLY | Address on file | | | | | | | |
| 2102988 | VARGAS CRESPO, ROLANDO | Address on file | | | | | | | |
| 567347 | VARGAS CRESPO, ROLANDO | Address on file | | | | | | | |
| 2102988 | VARGAS CRESPO, ROLANDO | Address on file | | | | | | | |
| 567348 | VARGAS CRUZ, ABDIEL | Address on file | | | | | | | |
| 1466947 | VARGAS CRUZ, ADA | Address on file | | | | | | | |
| 567349 | VARGAS CRUZ, ADA E | Address on file | | | | | | | |
| 567350 | VARGAS CRUZ, ALEXIS | Address on file | | | | | | | |
| 567351 | Vargas Cruz, Angel | Address on file | | | | | | | |
| 567352 | VARGAS CRUZ, CAROLYN | Address on file | | | | | | | |
| 567353 | VARGAS CRUZ, ELIZABETH | Address on file | | | | | | | |
| 567354 | VARGAS CRUZ, ERICK | Address on file | | | | | | | |
| 567355 | VARGAS CRUZ, ERICK G. | Address on file | | | | | | | |
| 567356 | VARGAS CRUZ, GERONIMO | Address on file | | | | | | | |
| 567357 | VARGAS CRUZ, GLADYS | Address on file | | | | | | | |
| 567359 | VARGAS CRUZ, IBIMAEL | Address on file | | | | | | | |
| 567360 | VARGAS CRUZ, ILEANA | Address on file | | | | | | | |
| 567362 | VARGAS CRUZ, IVAN | Address on file | | | | | | | |
| 567361 | Vargas Cruz, Ivan | Address on file | | | | | | | |
| 567363 | VARGAS CRUZ, IVETTE | Address on file | | | | | | | |
| 567364 | VARGAS CRUZ, JOSE | Address on file | | | | | | | |
| 567365 | VARGAS CRUZ, JOSE | Address on file | | | | | | | |
| 567366 | VARGAS CRUZ, JOSE J. | Address on file | | | | | | | |
| 567367 | VARGAS CRUZ, JULIAN | Address on file | | | | | | | |
| 567368 | VARGAS CRUZ, LISEL M | Address on file | | | | | | | |
| 567369 | VARGAS CRUZ, LUIS | Address on file | | | | | | | |
| 567370 | VARGAS CRUZ, LUIS | Address on file | | | | | | | |
| 567371 | VARGAS CRUZ, LUIS | Address on file | | | | | | | |
| 1768419 | Vargas Cruz, Luis D | Address on file | | | | | | | |
| 1690127 | VARGAS CRUZ, LUIS D | Address on file | | | | | | | |
| 567372 | VARGAS CRUZ, LUIS E | Address on file | | | | | | | |
| 567373 | VARGAS CRUZ, MARY N | Address on file | | | | | | | |
| 2087229 | Vargas Cruz, Mary N. | Address on file | | | | | | | |
| 567374 | VARGAS CRUZ, MILAGROS | Address on file | | | | | | | |
| 567375 | Vargas Cruz, Nelson | Address on file | | | | | | | |
| 567376 | VARGAS CRUZ, NELSON L | Address on file | | | | | | | |
| 567377 | VARGAS CRUZ, PEDRO | Address on file | | | | | | | |
| 567378 | VARGAS CRUZ, RAMON | Address on file | | | | | | | |
| 567379 | Vargas Cruz, Richard | Address on file | | | | | | | |
| 567380 | VARGAS CRUZ, ROSA | Address on file | | | | | | | |
| 567381 | VARGAS CRUZ, SONIA | Address on file | | | | | | | |
| 1970249 | Vargas Cruz, Sonia N | Address on file | | | | | | | |
| 567382 | VARGAS CRUZ, VICTOR M | Address on file | | | | | | | |
| 567383 | Vargas Cruz, Wanda A | Address on file | | | | | | | |
| 567384 | VARGAS CRUZ, YANILKA | Address on file | | | | | | | |
| 827604 | VARGAS CRUZ, YANILKA | Address on file | | | | | | | |
| 567385 | VARGAS CUCHI, MARTA | Address on file | | | | | | | |
| 855414 | VARGAS CUCHI, MARTA E. | Address on file | | | | | | | |
| 567386 | VARGAS CUEVAS, JOHN | Address on file | | | | | | | |
| 827605 | VARGAS CUEVAS, KEISHLA M | Address on file | | | | | | | |
| 567387 | VARGAS CURBELO, ARMANDO | Address on file | | | | | | | |
| 851121 | VARGAS DÁVILA CARMEN M | MSC 156 | URB CROWN HLS | | | SAN JUAN | PR | 00926-6013 | |
| 567388 | VARGAS DAVILA, AMARILYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5054 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141358 | Vargas Davila, Fernando | Address on file | | | | | | | |
| 567389 | VARGAS DAVILA, JOSE | Address on file | | | | | | | |
| 567390 | VARGAS DAVILA, LUIS | Address on file | | | | | | | |
| 827606 | VARGAS DAVILA, XIOMARA M | Address on file | | | | | | | |
| 827607 | VARGAS DAVILA, YAZMARY | Address on file | | | | | | | |
| 567392 | VARGAS DE AZA, COMOBONA | Address on file | | | | | | | |
| 567393 | VARGAS DE INOCENTES, JEFFREY | Address on file | | | | | | | |
| 827608 | VARGAS DE JESUS, ALEXANDRA | Address on file | | | | | | | |
| 567394 | VARGAS DE JESUS, AMNERIS | Address on file | | | | | | | |
| 827609 | VARGAS DE JESUS, EDUARDO | Address on file | | | | | | | |
| 567395 | VARGAS DE JESUS, GEORGINA | Address on file | | | | | | | |
| 567396 | VARGAS DE JESUS, JACQUELINE M. | Address on file | | | | | | | |
| 567397 | VARGAS DE JESUS, JOMARIE | Address on file | | | | | | | |
| 567398 | VARGAS DE JESUS, JOSE | Address on file | | | | | | | |
| 567399 | VARGAS DE JESUS, JUAN D. | Address on file | | | | | | | |
| 567400 | VARGAS DE JESUS, PETER | Address on file | | | | | | | |
| 567401 | VARGAS DE JESUS, REGINA | Address on file | | | | | | | |
| 567402 | VARGAS DE JESUS, UBERTO | Address on file | | | | | | | |
| 567403 | VARGAS DE JESUS, VERONICA | Address on file | | | | | | | |
| 2143207 | Vargas De Jesus, William | Address on file | | | | | | | |
| 567404 | VARGAS DE JESUS, WILMA | Address on file | | | | | | | |
| 567406 | VARGAS DE JESUS, WILMARIE | Address on file | | | | | | | |
| 567405 | VARGAS DE JESUS, WILMARIE | Address on file | | | | | | | |
| 855415 | VARGAS DE JESUS, YESENIA | Address on file | | | | | | | |
| 567407 | VARGAS DE JESUS, YESENIA | Address on file | | | | | | | |
| 567408 | VARGAS DE LA PAZ, JULIO C. | Address on file | | | | | | | |
| 567409 | VARGAS DE LA PAZ, LEILANY | Address on file | | | | | | | |
| 567410 | VARGAS DE LEON, CARMEN I | Address on file | | | | | | | |
| 567411 | VARGAS DE LEON, CPA, LOLITA E | Address on file | | | | | | | |
| 567412 | VARGAS DE LEON, ELBA | Address on file | | | | | | | |
| 567413 | VARGAS DE LEON, FRANCISCO | Address on file | | | | | | | |
| 567414 | VARGAS DE LEON, FRANCISCO B. | Address on file | | | | | | | |
| 567415 | VARGAS DE LEON, RAMONA | Address on file | | | | | | | |
| 567416 | VARGAS DE RUIZ, BETTY | Address on file | | | | | | | |
| 567417 | VARGAS DE WYNNE, MARIA S | Address on file | | | | | | | |
| 567418 | VARGAS DEL PILAR, FELIX | Address on file | | | | | | | |
| 567419 | VARGAS DEL VALLE, ABIGAIL | Address on file | | | | | | | |
| 567420 | Vargas Del Valle, Elizabeth | Address on file | | | | | | | |
| 567421 | VARGAS DEL VALLE, LUZ | Address on file | | | | | | | |
| 567422 | Vargas Delbrey, Jose E. | Address on file | | | | | | | |
| 567423 | VARGAS DELGADO, ADIANEZ | Address on file | | | | | | | |
| 567424 | VARGAS DELGADO, ENID | Address on file | | | | | | | |
| 567425 | VARGAS DELGADO, IVELISSE | Address on file | | | | | | | |
| 567426 | VARGAS DELGADO, JESUS | Address on file | | | | | | | |
| 567427 | VARGAS DELGADO, MARIA | Address on file | | | | | | | |
| 567428 | VARGAS DELGADO, ROBERTO | Address on file | | | | | | | |
| 567429 | VARGAS DELGADO, SAMUEL | Address on file | | | | | | | |
| 567430 | VARGAS DELGADO, YARITZA M | Address on file | | | | | | | |
| 567432 | VARGAS DENIZARD, LUCIA T. | Address on file | | | | | | | |
| 567433 | VARGAS DESA, EDUARDO | Address on file | | | | | | | |
| 567434 | VARGAS DEYA, SUSAN | Address on file | | | | | | | |
| 567435 | VARGAS DIAZ, ANGELEE A. | Address on file | | | | | | | |
| 567436 | VARGAS DIAZ, CHRISTINE | Address on file | | | | | | | |
| 567437 | Vargas Diaz, Edgar I | Address on file | | | | | | | |
| 567438 | VARGAS DIAZ, EDUARDO | Address on file | | | | | | | |
| 567439 | VARGAS DIAZ, HECTOR | Address on file | | | | | | | |
| 567440 | VARGAS DIAZ, IVONNE | Address on file | | | | | | | |
| 567441 | VARGAS DIAZ, IVONNE E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5055 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567442 | VARGAS DIAZ, IVONNE E. | Address on file | | | | | | | |
| 567443 | Vargas Diaz, Jose | Address on file | | | | | | | |
| 567444 | VARGAS DIAZ, LILLIAM | Address on file | | | | | | | |
| 1558162 | VARGAS DIAZ, LILLIAM | Address on file | | | | | | | |
| 1562068 | Vargas Diaz, Lizzette | Address on file | | | | | | | |
| 567445 | VARGAS DIAZ, MARTA E. | Address on file | | | | | | | |
| 1737118 | Vargas Diaz, Melissa | Address on file | | | | | | | |
| 567446 | VARGAS DIAZ, NELSON | Address on file | | | | | | | |
| 567447 | VARGAS DIAZ, PAZ J | Address on file | | | | | | | |
| 827610 | VARGAS DOMINGUEZ, SONIA V | Address on file | | | | | | | |
| 567448 | VARGAS DONES, DAISY | Address on file | | | | | | | |
| 567449 | VARGAS DROS, OLGA G | Address on file | | | | | | | |
| 567450 | VARGAS DURAN, NATIVIDAD | Address on file | | | | | | | |
| 567451 | VARGAS ECHEANDIA, NILSA N. | Address on file | | | | | | | |
| 567452 | VARGAS ECHEVARRIA, AIDA L | Address on file | | | | | | | |
| 567453 | Vargas Echevarria, Brenda L | Address on file | | | | | | | |
| 827611 | VARGAS ECHEVARRIA, ELSON J | Address on file | | | | | | | |
| 567454 | VARGAS ECHEVARRIA, HUMBERTO | Address on file | | | | | | | |
| 567455 | VARGAS ECHEVARRIA, PEDRO A. | Address on file | | | | | | | |
| 567456 | VARGAS ECHEVARRIA, RICARDO J. | Address on file | | | | | | | |
| 567456 | VARGAS ECHEVARRIA, RICARDO J. | Address on file | | | | | | | |
| 567457 | VARGAS ECHEVARRIA, VANESSA | Address on file | | | | | | | |
| 567458 | VARGAS ELENO, MAYRA I. | Address on file | | | | | | | |
| 1466656 | VARGAS ENCARNACION, OLGA I | Address on file | | | | | | | |
| 567459 | VARGAS ESCOBAR, CELESTINO | Address on file | | | | | | | |
| 827612 | VARGAS ESCOBAR, EBELIN | Address on file | | | | | | | |
| 567460 | VARGAS ESCOBAR, EBELIN E. | Address on file | | | | | | | |
| 567461 | VARGAS ESCOBAR, EMILIO T | Address on file | | | | | | | |
| 567462 | VARGAS ESCOBAR, MIRIAM | Address on file | | | | | | | |
| 2092276 | Vargas Escobar, Miriam | Address on file | | | | | | | |
| 2068690 | Vargas Escobar, Miriam | Address on file | | | | | | | |
| 2090124 | Vargas Esmurria, Francisco J. | Address on file | | | | | | | |
| 1565686 | Vargas Espiet, William R. | Address on file | | | | | | | |
| 567463 | VARGAS ESPIET, WILLIAM R. | Address on file | | | | | | | |
| 567464 | VARGAS ESTELA, JESUS | Address on file | | | | | | | |
| 567465 | VARGAS ESTELA, JESUS | Address on file | | | | | | | |
| 567466 | VARGAS ESTEVES, MISAEL | Address on file | | | | | | | |
| 567467 | VARGAS ESTRADA, EDDIE O | Address on file | | | | | | | |
| 567468 | VARGAS ESTRADA, GRISEL | Address on file | | | | | | | |
| 827613 | VARGAS ESTRADA, VICTOR | Address on file | | | | | | | |
| 2108523 | Vargas Estrada, Vlamir | Address on file | | | | | | | |
| 567469 | VARGAS ESTRADA, VLAMIR | Address on file | | | | | | | |
| 567470 | VARGAS ESTREMERA, NILSA | Address on file | | | | | | | |
| 567471 | VARGAS FAJARDO, PATRICIA | Address on file | | | | | | | |
| 827615 | VARGAS FALCON, CARMEN M | Address on file | | | | | | | |
| 567472 | VARGAS FALCON, CARMEN M | Address on file | | | | | | | |
| 827616 | VARGAS FALCON, CARMEN M | Address on file | | | | | | | |
| 567473 | VARGAS FALERO, ALEXIS | Address on file | | | | | | | |
| 567474 | VARGAS FANTAUZZI, MARIA | Address on file | | | | | | | |
| 827617 | VARGAS FELICIANO, AIXA | Address on file | | | | | | | |
| 567475 | VARGAS FELICIANO, AIXA N | Address on file | | | | | | | |
| 567476 | VARGAS FELICIANO, ANGEL L | Address on file | | | | | | | |
| 567477 | VARGAS FELICIANO, ARNOLD | Address on file | | | | | | | |
| 567478 | VARGAS FELICIANO, DANISLAO | Address on file | | | | | | | |
| 567479 | VARGAS FELICIANO, DEBORAH | Address on file | | | | | | | |
| 567480 | VARGAS FELICIANO, EDELSEILN | Address on file | | | | | | | |
| 567481 | VARGAS FELICIANO, EDGAR | Address on file | | | | | | | |
| 1472209 | Vargas Feliciano, Edgardo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567483 | VARGAS FELICIANO, GISELA | Address on file | | | | | | | |
| 567484 | Vargas Feliciano, Hernan | Address on file | | | | | | | |
| 666352 | VARGAS FELICIANO, HERNAN | Address on file | | | | | | | |
| 1560201 | Vargas Feliciano, Hernan | Address on file | | | | | | | |
| 567485 | VARGAS FELICIANO, JESSENIA | Address on file | | | | | | | |
| 567486 | VARGAS FELICIANO, MIGNA | Address on file | | | | | | | |
| 567487 | VARGAS FELICIANO, NANCY | Address on file | | | | | | | |
| 567488 | VARGAS FELICIANO, NELLY | Address on file | | | | | | | |
| 1998327 | Vargas Feliciano, Nelly | Address on file | | | | | | | |
| 567489 | VARGAS FELICIANO, NESTOR | Address on file | | | | | | | |
| 2075897 | Vargas Feliciano, Noel | Address on file | | | | | | | |
| 1575453 | VARGAS FELICIANO, NOEL | Address on file | | | | | | | |
| 1575453 | VARGAS FELICIANO, NOEL | Address on file | | | | | | | |
| 1426115 | VARGAS FELICIANO, NOEL | Address on file | | | | | | | |
| 567491 | VARGAS FELICIANO, RAMON | Address on file | | | | | | | |
| 567492 | VARGAS FELICIANO, SAUL | Address on file | | | | | | | |
| 567493 | Vargas Feliciano, Teodoro | Address on file | | | | | | | |
| 567494 | VARGAS FELICIANO, WANDA | Address on file | | | | | | | |
| 567495 | VARGAS FELICIANO, WILFREDO | Address on file | | | | | | | |
| 1422834 | VARGAS FELICIANO, ZUHAY | ELAINE M. GUZMÁN CORTÉS | EDIF. JULIO BOGOROCIN 1606 | AVE. PONCE DE LEÓN SUITE 501 | | SAN JUAN | PR | 00909 | |
| 827618 | VARGAS FELICIANO, ZUHAY | Address on file | | | | | | | |
| 567497 | VARGAS FERNANDEZ, JOSE | Address on file | | | | | | | |
| 567498 | VARGAS FERNANDEZ, JOSE | Address on file | | | | | | | |
| 567499 | VARGAS FERNANDEZ, JUAN | Address on file | | | | | | | |
| 827620 | VARGAS FERNANDEZ, MARIA | Address on file | | | | | | | |
| 567500 | VARGAS FERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 567501 | VARGAS FERNANDEZ, RAMON | Address on file | | | | | | | |
| 567503 | VARGAS FERRER, CARLOS J. | Address on file | | | | | | | |
| 567504 | VARGAS FIGUERO, EDWIN | Address on file | | | | | | | |
| 567505 | VARGAS FIGUEROA MD, FREDICKSON | Address on file | | | | | | | |
| 1259810 | VARGAS FIGUEROA, ANGEL | Address on file | | | | | | | |
| 567507 | Vargas Figueroa, Carmelo | Address on file | | | | | | | |
| 567508 | VARGAS FIGUEROA, CARMEN J | Address on file | | | | | | | |
| 567509 | VARGAS FIGUEROA, CHARLIE | Address on file | | | | | | | |
| 567510 | VARGAS FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 567511 | VARGAS FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 827621 | VARGAS FIGUEROA, JOSE | Address on file | | | | | | | |
| 567512 | VARGAS FIGUEROA, JOSE | Address on file | | | | | | | |
| 567513 | Vargas Figueroa, Jose A | Address on file | | | | | | | |
| 567514 | VARGAS FIGUEROA, JOSE O | Address on file | | | | | | | |
| 827622 | VARGAS FIGUEROA, LOURDES | Address on file | | | | | | | |
| 567515 | VARGAS FIGUEROA, LOURDES | Address on file | | | | | | | |
| 827623 | VARGAS FIGUEROA, LOURDES | Address on file | | | | | | | |
| 567516 | VARGAS FIGUEROA, MORAIMA | Address on file | | | | | | | |
| 567517 | Vargas Figueroa, Nicomedes | Address on file | | | | | | | |
| 2013020 | Vargas Figueroa, Nivia | Address on file | | | | | | | |
| 567518 | VARGAS FIGUEROA, NIVIA | Address on file | | | | | | | |
| 567519 | VARGAS FIGUEROA, NORMA | Address on file | | | | | | | |
| 567520 | VARGAS FIGUEROA, PEDRO | Address on file | | | | | | | |
| 567521 | VARGAS FIGUEROA, ROSA | Address on file | | | | | | | |
| 567522 | VARGAS FIGUEROA, SANDRA | Address on file | | | | | | | |
| 827624 | VARGAS FIGUEROA, SANDRA | Address on file | | | | | | | |
| 1956943 | Vargas Figueroa, Sandra I | Address on file | | | | | | | |
| 567523 | VARGAS FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 1891682 | Vargas Figuerora, Sandra I. | Address on file | | | | | | | |
| 2104188 | Vargas Flarraza, Eva M. | Address on file | | | | | | | |
| 2104188 | Vargas Flarraza, Eva M. | Address on file | | | | | | | |
| 567524 | VARGAS FLECHA, ALEXANDER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5057 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567526 | VARGAS FLECHA, GISELLE | Address on file | | | | | | | |
| 567525 | VARGAS FLECHA, GISELLE | Address on file | | | | | | | |
| 567527 | VARGAS FLORES, AIDYMAR | Address on file | | | | | | | |
| 567528 | VARGAS FLORES, INGRID | Address on file | | | | | | | |
| 567529 | VARGAS FLORES, MARIA T | Address on file | | | | | | | |
| 567530 | VARGAS FLORES, WILSON | Address on file | | | | | | | |
| 567531 | VARGAS FONTANEZ, MARIA | Address on file | | | | | | | |
| 567027 | VARGAS FONTANEZ, MARIA G | Address on file | | | | | | | |
| 1567779 | Vargas Fontanez, Maria S. | Address on file | | | | | | | |
| 567532 | VARGAS FONTANEZ, PEDRO A | Address on file | | | | | | | |
| 567533 | VARGAS FRANQUI, LORNA L | Address on file | | | | | | | |
| 567534 | VARGAS FRANQUI, SUGHEILY E | Address on file | | | | | | | |
| 567535 | VARGAS FRASQUERI, NAITZA | Address on file | | | | | | | |
| 615336 | VARGAS FRATICELLI, ASBERTLY | Address on file | | | | | | | |
| 567536 | VARGAS FRATICELLI, ASBERTLY | Address on file | | | | | | | |
| 567537 | VARGAS FRATICELLI, MIRIAM D. | Address on file | | | | | | | |
| 567538 | VARGAS FRATICELLI, SONIA I | Address on file | | | | | | | |
| 567539 | VARGAS FRATICELLY, KELLY | Address on file | | | | | | | |
| 567541 | VARGAS FUENTES, JOAN | Address on file | | | | | | | |
| 567542 | VARGAS FUMERO, KARLA | Address on file | | | | | | | |
| 827626 | VARGAS FUMERO, KARLA | Address on file | | | | | | | |
| 827627 | VARGAS FUMERO, KARLA M | Address on file | | | | | | | |
| 567543 | VARGAS GALARZA, MERCEDES | Address on file | | | | | | | |
| 567544 | VARGAS GALARZA, NORMA | Address on file | | | | | | | |
| 567545 | VARGAS GARCIA, ADMARY | Address on file | | | | | | | |
| 1912462 | Vargas Garcia, Admary | Address on file | | | | | | | |
| 1793838 | Vargas Garcia, Admary | Address on file | | | | | | | |
| 567546 | VARGAS GARCIA, ANDRES | Address on file | | | | | | | |
| 567547 | VARGAS GARCIA, CARLOS | Address on file | | | | | | | |
| 1493490 | Vargas Garcia, Edwin | Address on file | | | | | | | |
| 567548 | VARGAS GARCIA, EDWIN | Address on file | | | | | | | |
| 567549 | VARGAS GARCIA, EURY | Address on file | | | | | | | |
| 567550 | VARGAS GARCIA, GILMARIE | Address on file | | | | | | | |
| 567551 | VARGAS GARCIA, JOSE | Address on file | | | | | | | |
| 567552 | VARGAS GARCIA, JUDITH | Address on file | | | | | | | |
| 567553 | VARGAS GARCIA, LIZ | Address on file | | | | | | | |
| 567554 | VARGAS GARCIA, MARCOS | Address on file | | | | | | | |
| 567555 | VARGAS GARCIA, MARIA D | Address on file | | | | | | | |
| 827628 | VARGAS GARCIA, MARIA D | Address on file | | | | | | | |
| 567556 | VARGAS GARCIA, MAYRA ALEJANDRA | Address on file | | | | | | | |
| 567557 | VARGAS GARCIA, MAYRA T | Address on file | | | | | | | |
| 827629 | VARGAS GARCIA, OLGA | Address on file | | | | | | | |
| 567558 | VARGAS GARCIA, OLGA N | Address on file | | | | | | | |
| 827630 | VARGAS GARCIA, ORLANDO | Address on file | | | | | | | |
| 827631 | VARGAS GARCIA, ORLANDO | Address on file | | | | | | | |
| 567559 | VARGAS GARCIA, ORLANDO | Address on file | | | | | | | |
| 827632 | VARGAS GARCIA, SANDRA I | Address on file | | | | | | | |
| 567560 | VARGAS GARCIA, VANESSA | Address on file | | | | | | | |
| 567561 | VARGAS GARCIA, WANDA L. | Address on file | | | | | | | |
| 567562 | Vargas Garcia, Wilfredo | Address on file | | | | | | | |
| 567563 | VARGAS GAROFALO, MARCOS | Address on file | | | | | | | |
| 1446943 | VARGAS GASCOT, RAFAEL E | Address on file | | | | | | | |
| 567564 | Vargas Gascot, Rafael E | Address on file | | | | | | | |
| 1257629 | VARGAS GASCOT, RAFAEL E | Address on file | | | | | | | |
| 567565 | VARGAS GELABERT, MARITZA | Address on file | | | | | | | |
| 567566 | VARGAS GELABERT, MISAEL | Address on file | | | | | | | |
| 567567 | VARGAS GERENA, HAROLD | Address on file | | | | | | | |
| 567568 | VARGAS GERENA, JESUS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567569 | VARGAS GERENA, JOSEFINA | Address on file | | | | | | | |
| 567570 | VARGAS GERENA, LEANDRO | Address on file | | | | | | | |
| 567571 | VARGAS GERENA, LISSETTE E | Address on file | | | | | | | |
| 827633 | VARGAS GERENA, LUZ | Address on file | | | | | | | |
| 827634 | VARGAS GERENA, NATIVIDAD | Address on file | | | | | | | |
| 567573 | VARGAS GERENA, NATIVIDAD | Address on file | | | | | | | |
| 827635 | VARGAS GERENA, PROVIDENCIA | Address on file | | | | | | | |
| 567576 | VARGAS GERENA, RAMON | Address on file | | | | | | | |
| 567575 | Vargas Gerena, Ramon | Address on file | | | | | | | |
| 567577 | VARGAS GIBBS, MARTHA | Address on file | | | | | | | |
| 567578 | VARGAS GIBBS, VIVIAN I | Address on file | | | | | | | |
| 567579 | VARGAS GIRALD, YAJAIRA | Address on file | | | | | | | |
| 827636 | VARGAS GOICOECHEA, AINA | Address on file | | | | | | | |
| 567580 | VARGAS GOIRE, VILMARIE | Address on file | | | | | | | |
| 1837990 | Vargas Goire, Virnalys | Address on file | | | | | | | |
| 567581 | VARGAS GOIRE, VIRNALYS | Address on file | | | | | | | |
| 567582 | Vargas Gomez, Arnes | Address on file | | | | | | | |
| 567583 | VARGAS GOMEZ, CARMEN LAURA | Address on file | | | | | | | |
| 567584 | VARGAS GOMEZ, ISRAEL | Address on file | | | | | | | |
| 827637 | VARGAS GOMEZ, ISRAEL | Address on file | | | | | | | |
| 567585 | Vargas Gomez, Liliana | Address on file | | | | | | | |
| 567586 | VARGAS GOMEZ, MARITZA | Address on file | | | | | | | |
| 567587 | VARGAS GOMEZ, MIGUEL A | Address on file | | | | | | | |
| 2067377 | Vargas Gomez, Miguel A. | Address on file | | | | | | | |
| 567588 | Vargas Gomez, Tomas | Address on file | | | | | | | |
| 567589 | VARGAS GONALEZ, YANIRA | Address on file | | | | | | | |
| 567590 | VARGAS GONZALEZ MD, JOYCELIN | Address on file | | | | | | | |
| 567591 | VARGAS GONZALEZ, ADA N | Address on file | | | | | | | |
| 827639 | VARGAS GONZALEZ, AUREA | Address on file | | | | | | | |
| 567592 | VARGAS GONZALEZ, AUREA I | Address on file | | | | | | | |
| 567593 | VARGAS GONZALEZ, AWILDA | Address on file | | | | | | | |
| 567594 | VARGAS GONZALEZ, CARLOS A | Address on file | | | | | | | |
| 567595 | VARGAS GONZALEZ, CARMELO | Address on file | | | | | | | |
| 567596 | Vargas Gonzalez, Carmen M | Address on file | | | | | | | |
| 567597 | VARGAS GONZALEZ, CLARIBEL | Address on file | | | | | | | |
| 1589061 | VARGAS GONZALEZ, CLARIBEL | Address on file | | | | | | | |
| 567598 | VARGAS GONZALEZ, DANIEL | Address on file | | | | | | | |
| 567599 | VARGAS GONZALEZ, DAVID | Address on file | | | | | | | |
| 567600 | VARGAS GONZALEZ, EDISON | Address on file | | | | | | | |
| 567601 | VARGAS GONZALEZ, EMILIO | Address on file | | | | | | | |
| 567602 | VARGAS GONZALEZ, EPIFANIO | Address on file | | | | | | | |
| 2039579 | Vargas Gonzalez, Epifanio | Address on file | | | | | | | |
| 567603 | VARGAS GONZALEZ, ERIKA | Address on file | | | | | | | |
| 567604 | VARGAS GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 567605 | VARGAS GONZALEZ, EVELYN | Address on file | | | | | | | |
| 567606 | VARGAS GONZALEZ, FAUSTINO | Address on file | | | | | | | |
| 827640 | VARGAS GONZALEZ, FAUSTINO | Address on file | | | | | | | |
| 567607 | VARGAS GONZALEZ, FAUSTINO | Address on file | | | | | | | |
| 567608 | VARGAS GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 567609 | VARGAS GONZALEZ, GERARDO | Address on file | | | | | | | |
| 1794545 | Vargas Gonzalez, Harry | Address on file | | | | | | | |
| 567610 | VARGAS GONZALEZ, HECTOR | Address on file | | | | | | | |
| 567611 | VARGAS GONZALEZ, HECTOR L. | Address on file | | | | | | | |
| 567612 | VARGAS GONZALEZ, HILDA I | Address on file | | | | | | | |
| 567613 | VARGAS GONZALEZ, ISAAC | Address on file | | | | | | | |
| 567614 | VARGAS GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 827641 | VARGAS GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 567615 | VARGAS GONZALEZ, JESSICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567616 | VARGAS GONZALEZ, JOHN | Address on file | | | | | | | |
| 567617 | VARGAS GONZALEZ, JOSE | Address on file | | | | | | | |
| 567618 | VARGAS GONZALEZ, JOSE L | Address on file | | | | | | | |
| 567619 | Vargas Gonzalez, Juan D | Address on file | | | | | | | |
| 567620 | VARGAS GONZALEZ, LILLIAN | Address on file | | | | | | | |
| 1789246 | Vargas Gonzalez, Lourdes | Address on file | | | | | | | |
| 567621 | VARGAS GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 567622 | VARGAS GONZALEZ, MARIA | Address on file | | | | | | | |
| 2189772 | Vargas Gonzalez, Mario | Address on file | | | | | | | |
| 1516681 | Vargas Gonzalez, Mario | Address on file | | | | | | | |
| 567623 | VARGAS GONZALEZ, MARIO | Address on file | | | | | | | |
| 567624 | VARGAS GONZALEZ, MAYRA | Address on file | | | | | | | |
| 567625 | VARGAS GONZALEZ, MELISSA | Address on file | | | | | | | |
| 567626 | VARGAS GONZALEZ, NANCY | Address on file | | | | | | | |
| 827643 | VARGAS GONZALEZ, NANCY | Address on file | | | | | | | |
| 567627 | VARGAS GONZALEZ, NELSON | Address on file | | | | | | | |
| 567628 | VARGAS GONZALEZ, NYDIA E | Address on file | | | | | | | |
| 567629 | VARGAS GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 567630 | Vargas Gonzalez, Pedro | Address on file | | | | | | | |
| 567631 | VARGAS GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 567632 | VARGAS GONZALEZ, RICHARD | Address on file | | | | | | | |
| 567633 | Vargas Gonzalez, Ruben | Address on file | | | | | | | |
| 567634 | VARGAS GONZALEZ, SARA | Address on file | | | | | | | |
| 827644 | VARGAS GONZALEZ, SOL B | Address on file | | | | | | | |
| 567635 | VARGAS GONZALEZ, SOLANYA | Address on file | | | | | | | |
| 567636 | VARGAS GONZALEZ, SOLYMARIE | Address on file | | | | | | | |
| 567637 | VARGAS GONZALEZ, SONIA | Address on file | | | | | | | |
| 567638 | Vargas Gonzalez, Victor | Address on file | | | | | | | |
| 567639 | Vargas Gonzalez, Victor E | Address on file | | | | | | | |
| 567640 | Vargas Gonzalez, Yanira | Address on file | | | | | | | |
| 595610 | VARGAS GONZALEZ, YANIRA | Address on file | | | | | | | |
| 1545182 | Vargas Gonzalez, Yanira | Address on file | | | | | | | |
| 1544567 | Vargas Gonzalez, Yaritza M. | Address on file | | | | | | | |
| 567641 | Vargas Gonzalez, Yaritza M. | Address on file | | | | | | | |
| 1857711 | Vargas Gonzalez, Yelixa | Address on file | | | | | | | |
| 855416 | VARGAS GONZALEZ, YELIXA | Address on file | | | | | | | |
| 567642 | VARGAS GONZALEZ, YELIXA | Address on file | | | | | | | |
| 827645 | VARGAS GRAJALES, VANESSA | Address on file | | | | | | | |
| 567643 | VARGAS GRATACOS, CARMEN I | Address on file | | | | | | | |
| 2065096 | Vargas Gratacos, Carmen I | Address on file | | | | | | | |
| 2064884 | Vargas Gratacos, Luis E. | Address on file | | | | | | | |
| 567644 | VARGAS GREGORY, JENICE | Address on file | | | | | | | |
| 567431 | VARGAS GUADALUPE, ASHLEY | Address on file | | | | | | | |
| 567482 | VARGAS GUIDO, DAVID | Address on file | | | | | | | |
| 760794 | VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 | |
| 567645 | VARGAS GUTIERREZ, REBECA | Address on file | | | | | | | |
| 567646 | Vargas Guzman, Daiana L | Address on file | | | | | | | |
| 567647 | VARGAS GUZMAN, DOMINGO | Address on file | | | | | | | |
| 567648 | VARGAS GUZMAN, GREGORIA | Address on file | | | | | | | |
| 567649 | VARGAS GUZMAN, ISABEL | Address on file | | | | | | | |
| 567650 | VARGAS GUZMAN, LYDIA | Address on file | | | | | | | |
| 567651 | VARGAS HENRIQUEZ, ALFREDO | Address on file | | | | | | | |
| 567652 | VARGAS HEREDIA, RAMON | Address on file | | | | | | | |
| 567653 | VARGAS HERNANDEZ, ANGELA M | Address on file | | | | | | | |
| 1858475 | Vargas Hernandez, Carmen Delia | Address on file | | | | | | | |
| 567654 | Vargas Hernandez, Edwin | Address on file | | | | | | | |
| 567655 | Vargas Hernandez, Edwin | Address on file | | | | | | | |
| 567656 | VARGAS HERNANDEZ, EFRAIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5060 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567657 | VARGAS HERNANDEZ, ESTHER L | Address on file | | | | | | | |
| 567658 | VARGAS HERNANDEZ, FRANCES A | Address on file | | | | | | | |
| 567659 | VARGAS HERNANDEZ, GLORIA M | Address on file | | | | | | | |
| 567660 | VARGAS HERNANDEZ, ILENE | Address on file | | | | | | | |
| 567661 | VARGAS HERNANDEZ, JAVIER A | Address on file | | | | | | | |
| 567662 | VARGAS HERNANDEZ, KATHERINE | Address on file | | | | | | | |
| 827647 | VARGAS HERNANDEZ, KATHERINE | Address on file | | | | | | | |
| 567663 | VARGAS HERNANDEZ, LUIS | Address on file | | | | | | | |
| 567664 | VARGAS HERNANDEZ, LUZ M. | Address on file | | | | | | | |
| 567665 | VARGAS HERNANDEZ, MARANGELY | Address on file | | | | | | | |
| 567666 | VARGAS HERNANDEZ, MARIA V. | Address on file | | | | | | | |
| 827648 | VARGAS HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 567667 | VARGAS HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 567668 | VARGAS HERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 567669 | VARGAS HERNANDEZ, MOISES | Address on file | | | | | | | |
| 567670 | VARGAS HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 567671 | Vargas Hernandez, Pedro J | Address on file | | | | | | | |
| 567672 | VARGAS HERNANDEZ, ROSA E | Address on file | | | | | | | |
| 2111207 | Vargas Hernandez, Rosa E. | Address on file | | | | | | | |
| 1426116 | VARGAS HERNANDEZ, ROSE M. | Address on file | | | | | | | |
| 567674 | VARGAS HERNANDEZ, VERONICA | Address on file | | | | | | | |
| 567675 | VARGAS HERNANDEZ, VIETSY | Address on file | | | | | | | |
| 567676 | VARGAS HERNANDEZ, WANDA L | Address on file | | | | | | | |
| 1564620 | Vargas Hernandez, Yeliska | Address on file | | | | | | | |
| 567678 | VARGAS HERNANDEZ, YELISKA | Address on file | | | | | | | |
| 567679 | Vargas Hernandez, Zeyhash L | Address on file | | | | | | | |
| 567572 | VARGAS HERRERA, ALBERTO | Address on file | | | | | | | |
| 567680 | VARGAS HERRERA, AURIE L. | Address on file | | | | | | | |
| 567681 | VARGAS HORTA, DIANITH | Address on file | | | | | | | |
| 567682 | VARGAS HUERTAS, JONATHAN | Address on file | | | | | | | |
| 567683 | Vargas Ibarra, Mario J | Address on file | | | | | | | |
| 567684 | VARGAS IBARRONDO, EDWIN | Address on file | | | | | | | |
| 567685 | VARGAS IGLESIAS, ANGEL M. | Address on file | | | | | | | |
| 567686 | VARGAS ILARRAZA, SONIA | Address on file | | | | | | | |
| 1858801 | Vargas Irazarry, Carmen I | Address on file | | | | | | | |
| 567687 | VARGAS IRIZARRY, AGUSTIN J | Address on file | | | | | | | |
| 567688 | VARGAS IRIZARRY, AMALIA I | Address on file | | | | | | | |
| 827650 | VARGAS IRIZARRY, AMALIA I. | Address on file | | | | | | | |
| 567689 | VARGAS IRIZARRY, ANGEL L | Address on file | | | | | | | |
| 567690 | VARGAS IRIZARRY, ANTHONY | Address on file | | | | | | | |
| 567691 | VARGAS IRIZARRY, ARELIS L | Address on file | | | | | | | |
| 1737416 | VARGAS IRIZARRY, CARMEN B | Address on file | | | | | | | |
| 567693 | VARGAS IRIZARRY, ELVIN | Address on file | | | | | | | |
| 827651 | VARGAS IRIZARRY, ERIC | Address on file | | | | | | | |
| 567694 | VARGAS IRIZARRY, ERIC | Address on file | | | | | | | |
| 567695 | VARGAS IRIZARRY, EUGENIO | Address on file | | | | | | | |
| 567696 | VARGAS IRIZARRY, HILARIO | Address on file | | | | | | | |
| 2168062 | Vargas Irizarry, Jaime Oscar | Address on file | | | | | | | |
| 827652 | VARGAS IRIZARRY, JANIRA N | Address on file | | | | | | | |
| 567697 | VARGAS IRIZARRY, JOAN B | Address on file | | | | | | | |
| 567698 | VARGAS IRIZARRY, NOEL | Address on file | | | | | | | |
| 567699 | VARGAS IRIZARRY, THOMAS | Address on file | | | | | | | |
| 567700 | VARGAS IRIZARRY, WILLIE | Address on file | | | | | | | |
| 567701 | VARGAS IRIZARRY, WILMARILIA | Address on file | | | | | | | |
| 827653 | VARGAS JIMENEZ, ANIBAL | Address on file | | | | | | | |
| 827654 | VARGAS JIMENEZ, ANIBAL D | Address on file | | | | | | | |
| 567702 | VARGAS JIMENEZ, BETSY Y | Address on file | | | | | | | |
| 1847399 | Vargas Jimenez, Betsy Yolanda | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5061 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827655 | VARGAS JIMENEZ, FERNANDO | Address on file | | | | | | | |
| 827656 | VARGAS JIMENEZ, HAZEL | Address on file | | | | | | | |
| 567703 | VARGAS JIMENEZ, HECTOR | Address on file | | | | | | | |
| 567704 | VARGAS JIMENEZ, HERIBERTO | Address on file | | | | | | | |
| 567705 | VARGAS JIMENEZ, JOSE | Address on file | | | | | | | |
| 1760893 | Vargas Jimenez, Jovanska | Address on file | | | | | | | |
| 567706 | VARGAS JIMENEZ, JOVANSKA V | Address on file | | | | | | | |
| 567707 | VARGAS JIMENEZ, MIGUEL | Address on file | | | | | | | |
| 567708 | VARGAS JIMENEZ, MILAGROS | Address on file | | | | | | | |
| 567710 | VARGAS JIMENEZ, RANDY | Address on file | | | | | | | |
| 567709 | Vargas Jimenez, Randy | Address on file | | | | | | | |
| 567711 | VARGAS JIMENEZ, YESCENIA | Address on file | | | | | | | |
| 827658 | VARGAS JIMENEZ, YESCENIA | Address on file | | | | | | | |
| 827659 | VARGAS JIMENEZ, YESENIA | Address on file | | | | | | | |
| 1870783 | VARGAS JORGE , DERBERT J. | Address on file | | | | | | | |
| 567712 | VARGAS JORGE, DERBERT J | Address on file | | | | | | | |
| 827660 | VARGAS JUARBE, ADA | Address on file | | | | | | | |
| 567713 | VARGAS JUARBE, ADA I. | Address on file | | | | | | | |
| 567714 | VARGAS JUARBE, EFRAIN | Address on file | | | | | | | |
| 567715 | VARGAS JURADO, JAIME | Address on file | | | | | | | |
| 827661 | VARGAS JUSINO, BRENDA | Address on file | | | | | | | |
| 567717 | VARGAS JUSINO, LUIS E | Address on file | | | | | | | |
| 567718 | VARGAS JUSTINIANO, JOAN M | Address on file | | | | | | | |
| 827662 | VARGAS JUSTINIANO, JOAN M. | Address on file | | | | | | | |
| 567719 | Vargas Justiniano, Osvaldo | Address on file | | | | | | | |
| 567720 | VARGAS KORTRIGTHT, CARLOS A. | Address on file | | | | | | | |
| 567721 | VARGAS LABOY, ANA L. | Address on file | | | | | | | |
| 567722 | VARGAS LABOY, MARY | Address on file | | | | | | | |
| 567723 | VARGAS LABRADOR, CARLA P | Address on file | | | | | | | |
| 1632955 | Vargas Lagares, Francisco J. | Address on file | | | | | | | |
| 567724 | VARGAS LAMBOY, VENUS T | Address on file | | | | | | | |
| 827663 | VARGAS LANDIN, MARIA | Address on file | | | | | | | |
| 567725 | VARGAS LANDIN, MARIA DEL CA | Address on file | | | | | | | |
| 567726 | VARGAS LANDIN, MYRNA | Address on file | | | | | | | |
| 567727 | VARGAS LANDOR, PRIMITIVA | Address on file | | | | | | | |
| 567728 | VARGAS LANDRO, IVAN | Address on file | | | | | | | |
| 827664 | VARGAS LANDRO, IVAN | Address on file | | | | | | | |
| 567729 | VARGAS LANDRO, MADELINE | Address on file | | | | | | | |
| 827665 | VARGAS LANDRO, MADELINE | Address on file | | | | | | | |
| 1874790 | Vargas Lapata, Sol Bilma | Address on file | | | | | | | |
| 567730 | VARGAS LARACUENTE, SELINETH | Address on file | | | | | | | |
| 567731 | VARGAS LASALLE, ARLENE | Address on file | | | | | | | |
| 567732 | VARGAS LAUREANO, MIRIAM | Address on file | | | | | | | |
| 827666 | VARGAS LAUREANO, SWINNY E | Address on file | | | | | | | |
| 567733 | VARGAS LEON, CARMEN O | Address on file | | | | | | | |
| 827667 | VARGAS LEON, KARVING | Address on file | | | | | | | |
| 567735 | VARGAS LESPIER, HECTOR | Address on file | | | | | | | |
| 567736 | VARGAS LEYRO, AWILDA | Address on file | | | | | | | |
| 567737 | VARGAS LEYRO, IRMAHE | Address on file | | | | | | | |
| 827668 | VARGAS LEYRO, JOHANNY | Address on file | | | | | | | |
| 2110289 | Vargas Leyro, Johany | Address on file | | | | | | | |
| 567739 | VARGAS LEYRO, JOHANY | Address on file | | | | | | | |
| 1991145 | Vargas Lisboa, Marcelina | Address on file | | | | | | | |
| 1991145 | Vargas Lisboa, Marcelina | Address on file | | | | | | | |
| 567741 | VARGAS LOAIZA, MICHELLE | Address on file | | | | | | | |
| 851122 | VARGAS LOPEZ DAISY | COM CAPIRO | 1388 CALLE PICAFLOR | | | ISABELA | PR | 00662 | |
| 567742 | VARGAS LOPEZ, BRENDALIZ | Address on file | | | | | | | |
| 567743 | VARGAS LOPEZ, CATHERINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5062 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901156 | Vargas Lopez, Clarel M. | Address on file | | | | | | | |
| 2230933 | Vargas Lopez, Clavel | Address on file | | | | | | | |
| 567744 | VARGAS LOPEZ, CLAVEL M | Address on file | | | | | | | |
| 567745 | VARGAS LOPEZ, DAISY ANNETTE | Address on file | | | | | | | |
| 567746 | Vargas Lopez, David | Address on file | | | | | | | |
| 2073384 | Vargas Lopez, Edwin | Address on file | | | | | | | |
| 567747 | VARGAS LOPEZ, EVELYN | Address on file | | | | | | | |
| 567748 | VARGAS LOPEZ, HECDALIS | Address on file | | | | | | | |
| 827671 | VARGAS LOPEZ, HECDALIS | Address on file | | | | | | | |
| 567749 | VARGAS LOPEZ, IVETTE | Address on file | | | | | | | |
| 567750 | VARGAS LOPEZ, JANETTE | Address on file | | | | | | | |
| 567751 | VARGAS LOPEZ, JOAQUIN | Address on file | | | | | | | |
| 567752 | VARGAS LOPEZ, JOSE | Address on file | | | | | | | |
| 567753 | VARGAS LOPEZ, JOSE | Address on file | | | | | | | |
| 2096450 | Vargas Lopez, Jose L. | Address on file | | | | | | | |
| 567754 | VARGAS LOPEZ, LINDA J | Address on file | | | | | | | |
| 827672 | VARGAS LOPEZ, LINDA J | Address on file | | | | | | | |
| 567755 | VARGAS LOPEZ, LUIS | Address on file | | | | | | | |
| 567756 | VARGAS LOPEZ, LUIS | Address on file | | | | | | | |
| 827673 | VARGAS LOPEZ, LUIS | Address on file | | | | | | | |
| 567757 | VARGAS LOPEZ, LUIS | Address on file | | | | | | | |
| 567758 | VARGAS LOPEZ, LUIS A | Address on file | | | | | | | |
| 567759 | VARGAS LOPEZ, LUZ E | Address on file | | | | | | | |
| 1973005 | Vargas Lopez, Luz E. | Address on file | | | | | | | |
| 567760 | VARGAS LOPEZ, MANUEL | Address on file | | | | | | | |
| 567761 | Vargas Lopez, Marco A | Address on file | | | | | | | |
| 1426117 | VARGAS LOPEZ, MARIA | Address on file | | | | | | | |
| 567763 | VARGAS LOPEZ, MARIA M | Address on file | | | | | | | |
| 567764 | VARGAS LOPEZ, MARILYN | Address on file | | | | | | | |
| 567765 | VARGAS LOPEZ, MARTA | Address on file | | | | | | | |
| 567766 | VARGAS LOPEZ, MILTON | Address on file | | | | | | | |
| 567767 | VARGAS LOPEZ, MIOSOTIS | Address on file | | | | | | | |
| 567768 | VARGAS LOPEZ, RAFAEL A. | Address on file | | | | | | | |
| 567769 | VARGAS LOPEZ, REBECCA | Address on file | | | | | | | |
| 567770 | VARGAS LOPEZ, ROBERTO | Address on file | | | | | | | |
| 567771 | VARGAS LOPEZ, ROSA | Address on file | | | | | | | |
| 567772 | VARGAS LOPEZ, SANTA | Address on file | | | | | | | |
| 567773 | VARGAS LOPEZ, VICTOR | Address on file | | | | | | | |
| 596176 | VARGAS LOPEZ, YAVIER | PO BOX 325 | | | | CULEBRA | PR | 00775 | |
| 827674 | VARGAS LORENZO, KATIA Y | Address on file | | | | | | | |
| 567774 | VARGAS LORENZO, MILDRED | Address on file | | | | | | | |
| 1696987 | VARGAS LORENZO, MILDRED | Address on file | | | | | | | |
| 567775 | VARGAS LOUBRIEL, NELSON | Address on file | | | | | | | |
| 567776 | VARGAS LOUBRIEL, RANDY O | Address on file | | | | | | | |
| 1259811 | VARGAS LOYSELLE, JUAN | Address on file | | | | | | | |
| 567777 | VARGAS LOYSELLE, JUAN C | Address on file | | | | | | | |
| 567778 | VARGAS LOZADA, CLARABEL | Address on file | | | | | | | |
| 827675 | VARGAS LOZADA, CLARABEL | Address on file | | | | | | | |
| 567779 | VARGAS LOZADA, LUIS | Address on file | | | | | | | |
| 567780 | Vargas Lozada, Rafael | Address on file | | | | | | | |
| 567781 | VARGAS LUCIANO, BARBARA I | Address on file | | | | | | | |
| 567782 | VARGAS LUCIANO, GLEEISSY M | Address on file | | | | | | | |
| 827676 | VARGAS LUCIANO, LOURDES | Address on file | | | | | | | |
| 567783 | VARGAS LUCIANO, LOURDES | Address on file | | | | | | | |
| 567784 | VARGAS LUGO, CARLOS | Address on file | | | | | | | |
| 567785 | VARGAS LUGO, DORIS M. | Address on file | | | | | | | |
| 567787 | VARGAS LUGO, ELIZABETH | Address on file | | | | | | | |
| 567788 | Vargas Lugo, Erick | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567789 | VARGAS LUGO, FELIX | Address on file | | | | | | | |
| 2065496 | Vargas Lugo, Felix | Address on file | | | | | | | |
| 2118939 | Vargas Lugo, Feliz | Address on file | | | | | | | |
| 567790 | VARGAS LUGO, GRABIEL | Address on file | | | | | | | |
| 567792 | VARGAS LUGO, JESSICA | Address on file | | | | | | | |
| 567791 | Vargas Lugo, Jessica | Address on file | | | | | | | |
| 567793 | VARGAS LUGO, JOSE | Address on file | | | | | | | |
| 567794 | Vargas Lugo, Jose A | Address on file | | | | | | | |
| 567795 | VARGAS LUGO, LUZ M | Address on file | | | | | | | |
| 567796 | VARGAS LUGO, MARIAM | Address on file | | | | | | | |
| 567797 | VARGAS LUGO, RAUL | Address on file | | | | | | | |
| 567798 | VARGAS LUGO, RAUL | Address on file | | | | | | | |
| 827677 | VARGAS LUGO, SAHILY M | Address on file | | | | | | | |
| 567799 | VARGAS LUGO, VIVECA | Address on file | | | | | | | |
| 1974737 | VARGAS LUGO, VIVECA | Address on file | | | | | | | |
| 567801 | VARGAS MADERA, AMARIS | Address on file | | | | | | | |
| 1893212 | Vargas Madera, Javier | Address on file | | | | | | | |
| 567802 | VARGAS MADERA, JAVIER | Address on file | | | | | | | |
| 1741494 | VARGAS MADERA, JAVIER | Address on file | | | | | | | |
| 567803 | VARGAS MALAVE, EVELYN | Address on file | | | | | | | |
| 567804 | Vargas Malave, Miguel A | Address on file | | | | | | | |
| 1809808 | VARGAS MALAVE, MODESTO | Address on file | | | | | | | |
| 567805 | VARGAS MALDONADO, ANGEL D | Address on file | | | | | | | |
| 567806 | Vargas Maldonado, Carmen | Address on file | | | | | | | |
| 567807 | VARGAS MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 567808 | Vargas Maldonado, Emmanuel | Address on file | | | | | | | |
| 567809 | Vargas Maldonado, Esteban | Address on file | | | | | | | |
| 567810 | VARGAS MALDONADO, EVA | Address on file | | | | | | | |
| 567811 | VARGAS MALDONADO, HECTOR | Address on file | | | | | | | |
| 567812 | VARGAS MALDONADO, LUIS F | Address on file | | | | | | | |
| 567813 | VARGAS MALDONADO, MARIA | Address on file | | | | | | | |
| 567814 | VARGAS MALDONADO, MARIA A | Address on file | | | | | | | |
| 827678 | VARGAS MALDONADO, MARIA A | Address on file | | | | | | | |
| 567815 | VARGAS MALDONADO, MARLENE | Address on file | | | | | | | |
| 827679 | VARGAS MALDONADO, MICHELLE | Address on file | | | | | | | |
| 567817 | VARGAS MALDONADO, SONIA | Address on file | | | | | | | |
| 567818 | VARGAS MALDONADO, STEPHANIE | Address on file | | | | | | | |
| 567819 | VARGAS MALDONADO, WANDA I | Address on file | | | | | | | |
| 567820 | VARGAS MALDONADO, WILSON | Address on file | | | | | | | |
| 567821 | VARGAS MANTILLA, ALEJANDRINA | Address on file | | | | | | | |
| 1513121 | Vargas Mantilla, Elson | Address on file | | | | | | | |
| 567822 | VARGAS MANTILLA, FRANK | Address on file | | | | | | | |
| 567823 | VARGAS MARCANO, AURA I | Address on file | | | | | | | |
| 2017473 | Vargas Marichal, Dominga | Address on file | | | | | | | |
| 2017473 | Vargas Marichal, Dominga | Address on file | | | | | | | |
| 567824 | VARGAS MARISCHAL, DOMINGA | Address on file | | | | | | | |
| 567825 | Vargas Marquez, Carlos M | Address on file | | | | | | | |
| 567826 | VARGAS MARQUEZ, DELWIN | Address on file | | | | | | | |
| 567827 | VARGAS MARRERO, ALEJA | Address on file | | | | | | | |
| 567828 | Vargas Marrero, Guillermo | Address on file | | | | | | | |
| 567829 | VARGAS MARRERO, HEICHA M | Address on file | | | | | | | |
| 567830 | VARGAS MARRERO, JARED | Address on file | | | | | | | |
| 567831 | VARGAS MARRERO, JORGE J | Address on file | | | | | | | |
| 1720696 | VARGAS MARRERO, MEDARDO | Address on file | | | | | | | |
| 1641242 | Vargas Marrero, Medardo | Address on file | | | | | | | |
| 567833 | VARGAS MARTELL, ARISBEL | Address on file | | | | | | | |
| 567834 | VARGAS MARTELL, EDITH V | Address on file | | | | | | | |
| 1775232 | Vargas Martell, Jose Luis | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5064 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567835 | Vargas Martell, Luis J. | Address on file | | | | | | | |
| 567836 | VARGAS MARTI, LAURA | Address on file | | | | | | | |
| 567837 | VARGAS MARTIN, VIAVIAN E. | Address on file | | | | | | | |
| 567838 | VARGAS MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 567839 | VARGAS MARTINEZ, CARMELO | Address on file | | | | | | | |
| 567840 | VARGAS MARTINEZ, CARMEN N | Address on file | | | | | | | |
| 567842 | VARGAS MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 567843 | VARGAS MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 567844 | VARGAS MARTINEZ, ELMO | Address on file | | | | | | | |
| 567847 | VARGAS MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 567846 | Vargas Martinez, Fernando | Address on file | | | | | | | |
| 567848 | VARGAS MARTINEZ, FREDDIE | Address on file | | | | | | | |
| 567849 | VARGAS MARTINEZ, GREGORIO | Address on file | | | | | | | |
| 567850 | VARGAS MARTINEZ, HILDA | Address on file | | | | | | | |
| 567851 | VARGAS MARTINEZ, ISIDRO | Address on file | | | | | | | |
| 567852 | VARGAS MARTINEZ, JANET | Address on file | | | | | | | |
| 567853 | VARGAS MARTINEZ, JANET | Address on file | | | | | | | |
| 567854 | VARGAS MARTINEZ, JANNETTE | Address on file | | | | | | | |
| 567855 | VARGAS MARTINEZ, JORGE | Address on file | | | | | | | |
| 567856 | VARGAS MARTINEZ, JOSE A | Address on file | | | | | | | |
| 567857 | VARGAS MARTINEZ, LEYDA | Address on file | | | | | | | |
| 567858 | VARGAS MARTINEZ, LUIS R | Address on file | | | | | | | |
| 567859 | VARGAS MARTINEZ, MANUEL | Address on file | | | | | | | |
| 567860 | VARGAS MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 567862 | VARGAS MARTINEZ, MARIA A | Address on file | | | | | | | |
| 2098096 | VARGAS MARTINEZ, MARIA A. | Address on file | | | | | | | |
| 1571686 | Vargas Martinez, Maria M | Address on file | | | | | | | |
| 1571686 | Vargas Martinez, Maria M | Address on file | | | | | | | |
| 567863 | VARGAS MARTINEZ, MARIAN | Address on file | | | | | | | |
| 567864 | VARGAS MARTINEZ, MARILYN | Address on file | | | | | | | |
| 567865 | VARGAS MARTINEZ, MIGUEL A | Address on file | | | | | | | |
| 567866 | VARGAS MARTINEZ, MONSERRATE | Address on file | | | | | | | |
| 567867 | Vargas Martinez, Norma | Address on file | | | | | | | |
| 567868 | VARGAS MARTINEZ, PABLO | Address on file | | | | | | | |
| 567869 | VARGAS MARTINEZ, RAMON | Address on file | | | | | | | |
| 567870 | VARGAS MARTINEZ, RAMON | Address on file | | | | | | | |
| 827680 | VARGAS MARTINEZ, REYNALDO | Address on file | | | | | | | |
| 567871 | VARGAS MARTINEZ, RICARDO | Address on file | | | | | | | |
| 567872 | VARGAS MARTINEZ, RODOLFO | Address on file | | | | | | | |
| 567873 | VARGAS MARTINEZ, SANTIAGO M | Address on file | | | | | | | |
| 567874 | VARGAS MARTINEZ, SHARLENE | Address on file | | | | | | | |
| 567875 | VARGAS MARTINEZ, SIXTO | Address on file | | | | | | | |
| 567876 | Vargas Martinez, Vanessa | Address on file | | | | | | | |
| 567877 | VARGAS MARTINEZ, VIVIAN | Address on file | | | | | | | |
| 567878 | VARGAS MARTINEZ, VIVIAN | Address on file | | | | | | | |
| 567879 | VARGAS MARTINEZ, WALTER | Address on file | | | | | | | |
| 567880 | VARGAS MARTINEZ, YLSA | Address on file | | | | | | | |
| 2175841 | VARGAS MARTY, CARLOS M. | CALLE ADUANA #257 | PMB 216 | | | MAYAGUEZ | PR | 00682 | |
| 567881 | VARGAS MARTY, IRIS M. | Address on file | | | | | | | |
| 567882 | VARGAS MARTY, MARIBEL | Address on file | | | | | | | |
| 567883 | VARGAS MASSARI, JOSE L. | Address on file | | | | | | | |
| 567884 | Vargas Matias, Angeles M | Address on file | | | | | | | |
| 567885 | VARGAS MATIAS, GISELDA | Address on file | | | | | | | |
| 567886 | VARGAS MATIAS, SANTOS | Address on file | | | | | | | |
| 567887 | Vargas Matos, Betzty E | Address on file | | | | | | | |
| 567888 | VARGAS MATOS, DAYNA | Address on file | | | | | | | |
| 567890 | VARGAS MATOS, EYLEEN | Address on file | | | | | | | |
| 1259812 | VARGAS MATOS, JENNY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567891 | VARGAS MATOS, JENNY M | Address on file | | | | | | | |
| 567892 | VARGAS MATOS, JOMAR | Address on file | | | | | | | |
| 567893 | VARGAS MATOS, LUIS A | Address on file | | | | | | | |
| 567894 | VARGAS MATOS, MARIANITA | Address on file | | | | | | | |
| 567895 | VARGAS MATOS, PEDRO | Address on file | | | | | | | |
| 1756467 | Vargas Matos, William Ricardo | Address on file | | | | | | | |
| 1603986 | Vargas Mattey, Angelica | Address on file | | | | | | | |
| 567896 | VARGAS MEDERO, JEREMY | Address on file | | | | | | | |
| 567897 | VARGAS MEDERO, JONATHAN | Address on file | | | | | | | |
| 827681 | VARGAS MEDIAVILLA, GLADYS | Address on file | | | | | | | |
| 567898 | VARGAS MEDIAVILLA, GLADYS | Address on file | | | | | | | |
| 851123 | VARGAS MEDINA CARMEN | QTAS REALES | G13 CALLE REINA ISABEL I | | | GUAYNABO | PR | 00969-5358 | |
| 567899 | VARGAS MEDINA, ANGELA | Address on file | | | | | | | |
| 567901 | VARGAS MEDINA, CHRISTIAN | Address on file | | | | | | | |
| 567900 | VARGAS MEDINA, CHRISTIAN | Address on file | | | | | | | |
| 567902 | VARGAS MEDINA, DEBORAH | Address on file | | | | | | | |
| 567903 | VARGAS MEDINA, HECTOR | Address on file | | | | | | | |
| 567904 | Vargas Medina, Luciano M | Address on file | | | | | | | |
| 567905 | VARGAS MEDINA, MADELINE | Address on file | | | | | | | |
| 567906 | VARGAS MEDINA, MARIA C | Address on file | | | | | | | |
| 827682 | VARGAS MEDINA, MARIBEL | Address on file | | | | | | | |
| 567907 | VARGAS MEDINA, MILAGROS | Address on file | | | | | | | |
| 567908 | VARGAS MEDINA, RAMONITA | Address on file | | | | | | | |
| 567910 | VARGAS MEDINA, RAMONITA | Address on file | | | | | | | |
| 567909 | Vargas Medina, Ramonita | Address on file | | | | | | | |
| 567911 | VARGAS MEDINA, SANDRA | Address on file | | | | | | | |
| 827683 | VARGAS MEDINA, SANDRA | Address on file | | | | | | | |
| 1756475 | Vargas Medina, Sandra | Address on file | | | | | | | |
| 567912 | VARGAS MEDINA, ZENAIDA | Address on file | | | | | | | |
| 567786 | VARGAS MEJIAS, FRANKLIN | Address on file | | | | | | | |
| 827684 | VARGAS MELENDEZ, ARTURO | Address on file | | | | | | | |
| 567913 | VARGAS MELENDEZ, ARTURO | Address on file | | | | | | | |
| 567914 | VARGAS MELENDEZ, CAREDY | Address on file | | | | | | | |
| 567915 | VARGAS MELENDEZ, EDGARDO | Address on file | | | | | | | |
| 567916 | VARGAS MELENDEZ, EDGARDO | Address on file | | | | | | | |
| 827685 | VARGAS MELENDEZ, EDUARDO | Address on file | | | | | | | |
| 1422280 | VARGAS MELENDEZ, FERNANDO | RAMÓN SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| 567917 | VARGAS MELENDEZ, MARIA A | Address on file | | | | | | | |
| 567918 | VARGAS MELENDEZ, MILAGROS | Address on file | | | | | | | |
| 567919 | VARGAS MELENDEZ, SORYVETTE | Address on file | | | | | | | |
| 567920 | VARGAS MELENDEZ, SYLVIA | Address on file | | | | | | | |
| 567921 | VARGAS MENA, NYDIA | Address on file | | | | | | | |
| 567922 | VARGAS MENDEZ, ALMINDA | Address on file | | | | | | | |
| 1971642 | Vargas Mendez, Alminda | Address on file | | | | | | | |
| 567923 | Vargas Mendez, Armando | Address on file | | | | | | | |
| 567924 | VARGAS MENDEZ, ARTURO | Address on file | | | | | | | |
| 1649495 | Vargas Mendez, Benito | Address on file | | | | | | | |
| 567925 | Vargas Mendez, Brenda E. | Address on file | | | | | | | |
| 567926 | VARGAS MENDEZ, CARLOS G | Address on file | | | | | | | |
| 567927 | VARGAS MENDEZ, CASANDRA | Address on file | | | | | | | |
| 567928 | VARGAS MENDEZ, ELIZABETH | Address on file | | | | | | | |
| 567929 | VARGAS MENDEZ, JUAN | Address on file | | | | | | | |
| 567931 | VARGAS MENDEZ, JUAN E. | Address on file | | | | | | | |
| 567932 | VARGAS MENDEZ, KATHERINE | Address on file | | | | | | | |
| 567933 | VARGAS MENDEZ, RICKEY | Address on file | | | | | | | |
| 567934 | VARGAS MENDOZA, YAIDI | Address on file | | | | | | | |
| 567935 | VARGAS MERCADO, CARMEN H | Address on file | | | | | | | |
| 827687 | VARGAS MERCADO, CARMEN M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5066 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567936 | VARGAS MERCADO, ELIEZER | Address on file | | | | | | | |
| 567937 | VARGAS MERCADO, ENRIQUE | Address on file | | | | | | | |
| 1914234 | Vargas Mercado, Irene | Address on file | | | | | | | |
| 1957330 | Vargas Mercado, Irene | Address on file | | | | | | | |
| 1881682 | Vargas Mercado, Irene | Address on file | | | | | | | |
| 827688 | VARGAS MERCADO, ISAAC | Address on file | | | | | | | |
| 567939 | VARGAS MERCADO, ISAAC | Address on file | | | | | | | |
| 567940 | VARGAS MERCADO, JUAN C. | Address on file | | | | | | | |
| 827689 | VARGAS MERCADO, LINDA | Address on file | | | | | | | |
| 567941 | VARGAS MERCADO, LINDA I | Address on file | | | | | | | |
| 827690 | VARGAS MERCADO, LINDA I | Address on file | | | | | | | |
| 567942 | VARGAS MERCADO, MARIA DE L | Address on file | | | | | | | |
| 567943 | VARGAS MERCADO, PEDRO A | Address on file | | | | | | | |
| 567944 | VARGAS MERCADO, ROSA J. | Address on file | | | | | | | |
| 2084046 | Vargas Mercado, Rosa J. | Address on file | | | | | | | |
| 567945 | VARGAS MERCADO, VIMARIE | Address on file | | | | | | | |
| 567946 | VARGAS MILLAN, MARITZA | Address on file | | | | | | | |
| 567947 | VARGAS MINGUELA, RAMONITA | Address on file | | | | | | | |
| 567949 | VARGAS MIRANDA, IVYDARLIN | Address on file | | | | | | | |
| 567950 | VARGAS MIRANDA, TERESA | Address on file | | | | | | | |
| 1766342 | Vargas Mojica, Ana Luisa | Address on file | | | | | | | |
| 567951 | VARGAS MOJICA, JOSE M. | Address on file | | | | | | | |
| 567952 | VARGAS MOJICA, ZUHEIN | Address on file | | | | | | | |
| 567953 | VARGAS MOLINA, CARMEN L | Address on file | | | | | | | |
| 567954 | VARGAS MOLINA, HECTOR M. | Address on file | | | | | | | |
| 567955 | VARGAS MOLINA, MARIA | Address on file | | | | | | | |
| 567956 | VARGAS MOLINA, SUHAIL E | Address on file | | | | | | | |
| 2133138 | Vargas Montalvo, Dixon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 567957 | VARGAS MONTALVO, DIXON | Address on file | | | | | | | |
| 567958 | VARGAS MONTALVO, EDDIE | Address on file | | | | | | | |
| 567959 | VARGAS MONTALVO, EDELMIRO | Address on file | | | | | | | |
| 567960 | VARGAS MONTALVO, ELSIE | Address on file | | | | | | | |
| 567961 | VARGAS MONTALVO, ELSIE | Address on file | | | | | | | |
| 1735749 | VARGAS MONTALVO, IDAMARIS | Address on file | | | | | | | |
| 567962 | VARGAS MONTALVO, IDAMARIS | Address on file | | | | | | | |
| 567963 | VARGAS MONTALVO, JULIO C. | Address on file | | | | | | | |
| 567964 | VARGAS MONTALVO, LUIS | Address on file | | | | | | | |
| 567965 | VARGAS MONTALVO, MARITZA | Address on file | | | | | | | |
| 1795334 | Vargas Montalvo, Naydamar | Address on file | | | | | | | |
| 827691 | VARGAS MONTALVO, NAYDAMAR | Address on file | | | | | | | |
| 567966 | VARGAS MONTALVO, NAYDAMAR N | Address on file | | | | | | | |
| 827692 | VARGAS MONTALVO, NAYDAMAR N | Address on file | | | | | | | |
| 567967 | VARGAS MONTALVO, SONIA I. | Address on file | | | | | | | |
| 567969 | VARGAS MONTANEZ, ELIZABETH | Address on file | | | | | | | |
| 567970 | VARGAS MONTANEZ, JORGE L. | Address on file | | | | | | | |
| 567972 | VARGAS MONTES, IVETTE M | Address on file | | | | | | | |
| 567973 | VARGAS MONTES, MARIA | Address on file | | | | | | | |
| 567974 | VARGAS MONTES, SATURNINO | Address on file | | | | | | | |
| 1426118 | VARGAS MONTILLA, ELSON | Address on file | | | | | | | |
| 567976 | VARGAS MORA, LUCIANO | Address on file | | | | | | | |
| 567977 | VARGAS MORALES, ANA E | Address on file | | | | | | | |
| 567978 | VARGAS MORALES, BRENDA | Address on file | | | | | | | |
| 567979 | VARGAS MORALES, CARMEN | Address on file | | | | | | | |
| 567980 | VARGAS MORALES, CESAR A. | Address on file | | | | | | | |
| 567981 | VARGAS MORALES, EDWIN | Address on file | | | | | | | |
| 1773868 | Vargas Morales, Gerardo | Address on file | | | | | | | |
| 1773868 | Vargas Morales, Gerardo | Address on file | | | | | | | |
| 567982 | VARGAS MORALES, JOSE A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5067 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703094 | Vargas Morales, Jose Amilcar | Address on file | | | | | | | |
| 567983 | VARGAS MORALES, JOSE C. | Address on file | | | | | | | |
| 567984 | VARGAS MORALES, JULIA | Address on file | | | | | | | |
| 827693 | VARGAS MORALES, KIMBERLY | Address on file | | | | | | | |
| 567985 | VARGAS MORALES, LYDIA | Address on file | | | | | | | |
| 1955175 | Vargas Morales, Lydia | Address on file | | | | | | | |
| 827694 | VARGAS MORALES, LYNELLY E | Address on file | | | | | | | |
| 567986 | VARGAS MORALES, MARIA | Address on file | | | | | | | |
| 567987 | VARGAS MORALES, MARIA DEL C. | Address on file | | | | | | | |
| 567988 | VARGAS MORALES, MIGUEL | Address on file | | | | | | | |
| 567989 | VARGAS MORALES, MILDRED | Address on file | | | | | | | |
| 567990 | Vargas Morales, Raul | Address on file | | | | | | | |
| 567992 | VARGAS MORALES, TOMAS | Address on file | | | | | | | |
| 567991 | VARGAS MORALES, TOMAS | Address on file | | | | | | | |
| 827695 | VARGAS MORENO, ASHLEY | Address on file | | | | | | | |
| 567993 | VARGAS MORINGLANE, JESUS | Address on file | | | | | | | |
| 567994 | VARGAS MORISCO, FELIX | Address on file | | | | | | | |
| 567995 | Vargas Morisco, Felix O | Address on file | | | | | | | |
| 567996 | VARGAS MOYA, DAVID | Address on file | | | | | | | |
| 1487795 | Vargas Moya, David | Address on file | | | | | | | |
| 1594444 | VARGAS MOYA, DAVID N | Address on file | | | | | | | |
| 827696 | VARGAS MOYA, EDGARDO | Address on file | | | | | | | |
| 567997 | VARGAS MOYA, EDGARDO | Address on file | | | | | | | |
| 827697 | VARGAS MOYA, EDGARDO | Address on file | | | | | | | |
| 567999 | VARGAS MULLER, BENIGNO | Address on file | | | | | | | |
| 568000 | VARGAS MULLER, RICARDO | Address on file | | | | | | | |
| 568001 | VARGAS MUNIZ, EDDIE | Address on file | | | | | | | |
| 568002 | VARGAS MUNIZ, GLENDA | Address on file | | | | | | | |
| 567930 | VARGAS MUNIZ, HECTOR | Address on file | | | | | | | |
| 568003 | VARGAS MUNIZ, IVETTE | Address on file | | | | | | | |
| 568004 | VARGAS MUNIZ, JAVIER | Address on file | | | | | | | |
| 568005 | VARGAS MUNIZ, JULIO | Address on file | | | | | | | |
| 568006 | VARGAS MUNIZ, LEOMI | Address on file | | | | | | | |
| 827698 | VARGAS MUNIZ, MONICA | Address on file | | | | | | | |
| 568007 | Vargas Muniz, Olga I. | Address on file | | | | | | | |
| 568008 | VARGAS MUNIZ, ROBERTO | Address on file | | | | | | | |
| 568009 | VARGAS MUNIZ, SHEILA | Address on file | | | | | | | |
| 568010 | VARGAS MUNIZ, WALESKA | Address on file | | | | | | | |
| 568011 | VARGAS MUNIZ, WENDELL | Address on file | | | | | | | |
| 568012 | VARGAS MUNOZ, GRETCHEN | Address on file | | | | | | | |
| 568013 | VARGAS MUNOZ, JULIO | Address on file | | | | | | | |
| 568014 | VARGAS MUNOZ, ROSA | Address on file | | | | | | | |
| 568015 | VARGAS MUQIZ, MONICA | Address on file | | | | | | | |
| 568016 | VARGAS NAVARRO, SONIA M | Address on file | | | | | | | |
| 827700 | VARGAS NAZARIO, CARMEN | Address on file | | | | | | | |
| 568017 | VARGAS NAZARIO, CARMEN M | Address on file | | | | | | | |
| 568018 | VARGAS NEGRON, CARMEN | Address on file | | | | | | | |
| 1711352 | VARGAS NEGRON, CARMEN | Address on file | | | | | | | |
| 568019 | VARGAS NEGRON, HECTOR | Address on file | | | | | | | |
| 568020 | VARGAS NEGRON, HERMINIA | Address on file | | | | | | | |
| 827701 | VARGAS NEGRON, JOSE E | Address on file | | | | | | | |
| 568021 | VARGAS NEGRON, JOSE E | Address on file | | | | | | | |
| 568022 | VARGAS NEGRON, LILLIAN J | Address on file | | | | | | | |
| 1942854 | Vargas Negron, Maribel | Address on file | | | | | | | |
| 568023 | VARGAS NEGRON, MARIBEL | Address on file | | | | | | | |
| 568024 | VARGAS NEGRON, MILAGROS | Address on file | | | | | | | |
| 1810517 | Vargas Negrón, Milagros | Address on file | | | | | | | |
| 568025 | VARGAS NEGRON, NILKA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827702 | VARGAS NEGRON, NILKA R | Address on file | | | | | | | |
| 568026 | VARGAS NEGRON, ROLANDO | Address on file | | | | | | | |
| 568027 | VARGAS NEGRON, ROLANDO | Address on file | | | | | | | |
| 568028 | VARGAS NEGRON, VICTOR | Address on file | | | | | | | |
| 827703 | VARGAS NELSON, DEBORAH | Address on file | | | | | | | |
| 827704 | VARGAS NELSON, DEBORAH | Address on file | | | | | | | |
| 568029 | Vargas Nieves, Benismir J. | Address on file | | | | | | | |
| 568030 | VARGAS NIEVES, CARMELO | Address on file | | | | | | | |
| 568031 | VARGAS NIEVES, CARMEN | Address on file | | | | | | | |
| 568032 | VARGAS NIEVES, HECTOR M. | Address on file | | | | | | | |
| 568033 | VARGAS NIEVES, IVAN | Address on file | | | | | | | |
| 1426119 | VARGAS NIEVES, JAIME | Address on file | | | | | | | |
| 568035 | VARGAS NIEVES, JOSE | Address on file | | | | | | | |
| 568036 | VARGAS NIEVES, JOSE | Address on file | | | | | | | |
| 2219318 | Vargas Nieves, Juan | Address on file | | | | | | | |
| 568037 | VARGAS NIEVES, LUIS | Address on file | | | | | | | |
| 568038 | VARGAS NIEVES, MARIA M | Address on file | | | | | | | |
| 568039 | VARGAS NIEVES, MARIA R | Address on file | | | | | | | |
| 568040 | VARGAS NIEVES, RAQUEL | Address on file | | | | | | | |
| 1946623 | Vargas Nieves, Raquel | Address on file | | | | | | | |
| 568041 | VARGAS NIEVES, SASHA | Address on file | | | | | | | |
| 568042 | VARGAS NIEVES, SATURNINO | Address on file | | | | | | | |
| 568043 | VARGAS NIEVES, VIRGINIA | Address on file | | | | | | | |
| 589375 | VARGAS NIEVES, VIRGINIA | Address on file | | | | | | | |
| 568044 | VARGAS NIEVES, WILFREDO | Address on file | | | | | | | |
| 827705 | VARGAS NIEVES, YARELIS | Address on file | | | | | | | |
| 568045 | VARGAS NIEVES, YARELIS | Address on file | | | | | | | |
| 568046 | VARGAS NIEVES, ZULLYMAR | Address on file | | | | | | | |
| 568047 | VARGAS NIN, SARA J | Address on file | | | | | | | |
| 568048 | VARGAS NIVAL, MIGUEL | Address on file | | | | | | | |
| 568049 | VARGAS NOESI, ANDY | Address on file | | | | | | | |
| 568050 | VARGAS NOGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 568051 | VARGAS NOVO, TONY | Address on file | | | | | | | |
| 568052 | VARGAS NUESI, FELIBERTO | Address on file | | | | | | | |
| 835092 | VARGAS NUESI, FILIBERTO | Address on file | | | | | | | |
| 568053 | VARGAS NUEZ, MEREDITH | Address on file | | | | | | | |
| 568054 | VARGAS NUNEZ, AIDELISA | Address on file | | | | | | | |
| 568055 | VARGAS NUNEZ, AIDELISA | Address on file | | | | | | | |
| 568056 | VARGAS NUNEZ, ANTONIO DE J | Address on file | | | | | | | |
| 568057 | VARGAS NUNEZ, CARMEN M | Address on file | | | | | | | |
| 568058 | VARGAS NUNEZ, KATHERINE | Address on file | | | | | | | |
| 855417 | VARGAS NUÑEZ, KATHERINE | Address on file | | | | | | | |
| 568059 | VARGAS NUNEZ, MARIA | Address on file | | | | | | | |
| 568060 | VARGAS OCASIO, EMMANUEL | Address on file | | | | | | | |
| 568061 | Vargas Ocasio, Jose A | Address on file | | | | | | | |
| 568062 | Vargas Ocasio, Oscar A | Address on file | | | | | | | |
| 568063 | Vargas Ojeda, Jenniffer M | Address on file | | | | | | | |
| 568064 | VARGAS OLAVARRIA, LUZ | Address on file | | | | | | | |
| 568065 | VARGAS OLIVENCIA, MARIA D | Address on file | | | | | | | |
| 733686 | VARGAS OLIVER, ORLANDO | URB FLORAL PARK | CALLE SAN ANTONIO #171 | | | SAN JUAN | PR | 00917 | |
| 568066 | VARGAS OLIVERAS, BRENDA M | Address on file | | | | | | | |
| 568067 | VARGAS OLIVERAS, DAVID | Address on file | | | | | | | |
| 568068 | VARGAS OLIVERAS, JORGE L | Address on file | | | | | | | |
| 827706 | VARGAS OLIVERAS, JORGE L | Address on file | | | | | | | |
| 568070 | VARGAS OLIVERAS, JUAN | Address on file | | | | | | | |
| 568069 | VARGAS OLIVERAS, JUAN | Address on file | | | | | | | |
| 827707 | VARGAS OLIVERAS, MARIA DE LOS A | Address on file | | | | | | | |
| 568071 | VARGAS OLIVERAS, MARIA DE LOS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5069 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568072 | VARGAS OLIVERAS, SONIA | Address on file | | | | | | | |
| 568073 | VARGAS OLIVIERI, ZULEIKA | Address on file | | | | | | | |
| 568074 | VARGAS OLIVO, LUIS F | Address on file | | | | | | | |
| 568075 | VARGAS OLIVO, ROXANA | Address on file | | | | | | | |
| 568076 | VARGAS OLMO, HASANI | Address on file | | | | | | | |
| 827708 | VARGAS OLMO, HECTOR A | Address on file | | | | | | | |
| 568077 | VARGAS OLMO, JANET | Address on file | | | | | | | |
| 568078 | VARGAS ORENGO, EZEQUIEL | Address on file | | | | | | | |
| 568079 | VARGAS ORTEGA, JANETTE | Address on file | | | | | | | |
| 568080 | VARGAS ORTEGA, OSCAR | Address on file | | | | | | | |
| 568081 | Vargas Ortiz, Alsedes | Address on file | | | | | | | |
| 568082 | VARGAS ORTIZ, ANA M | Address on file | | | | | | | |
| 568083 | VARGAS ORTIZ, ANGEL | Address on file | | | | | | | |
| 827709 | VARGAS ORTIZ, ANGEL J | Address on file | | | | | | | |
| 568084 | VARGAS ORTIZ, ANGEL L. | Address on file | | | | | | | |
| 568085 | VARGAS ORTIZ, AWILDA | Address on file | | | | | | | |
| 568086 | VARGAS ORTIZ, BENJAMIN | Address on file | | | | | | | |
| 568087 | VARGAS ORTIZ, CARMEN | Address on file | | | | | | | |
| 568088 | VARGAS ORTIZ, CARMEN T | Address on file | | | | | | | |
| 568089 | VARGAS ORTIZ, EDGAR E. | Address on file | | | | | | | |
| 568090 | VARGAS ORTIZ, EDGARDO | Address on file | | | | | | | |
| 568091 | VARGAS ORTIZ, EDUARDO | Address on file | | | | | | | |
| 567948 | Vargas Ortiz, Efrain | Address on file | | | | | | | |
| 568092 | VARGAS ORTIZ, ENID | Address on file | | | | | | | |
| 568093 | VARGAS ORTIZ, GRISMELDA | Address on file | | | | | | | |
| 827710 | VARGAS ORTIZ, HECTOR | Address on file | | | | | | | |
| 568094 | VARGAS ORTIZ, HECTOR M | Address on file | | | | | | | |
| 568095 | VARGAS ORTIZ, INETTE | Address on file | | | | | | | |
| 568096 | VARGAS ORTIZ, IVONNE | Address on file | | | | | | | |
| 568097 | Vargas Ortiz, Jacqueline | Address on file | | | | | | | |
| 568098 | VARGAS ORTIZ, JOSE LUIS | Address on file | | | | | | | |
| 568099 | Vargas Ortiz, Lilliam I | Address on file | | | | | | | |
| 1481669 | Vargas Ortiz, Magda | Address on file | | | | | | | |
| 1422281 | VARGAS ORTIZ, MAGDA E. | HAROLD J. RIVERA VÁZQUEZ | 1422 AMERICO MIRANDA AVE. | | | SAN JUAN | PR | 00921 | |
| 568100 | VARGAS ORTIZ, MAGDA E. DEP. HACIENDA | LCDO. HAROLD J. RIVERA VÁZQUEZ | 1422 AMERICO MIRANDA AVE. | | | SAN JUAN | PR | 00921 | |
| 568101 | VARGAS ORTIZ, MAGDA ENID | Address on file | | | | | | | |
| 568102 | VARGAS ORTIZ, MARIA DEL MA | Address on file | | | | | | | |
| 568103 | VARGAS ORTIZ, MARIA S | Address on file | | | | | | | |
| 568104 | VARGAS ORTIZ, MARIANITA | Address on file | | | | | | | |
| 568105 | VARGAS ORTIZ, MIGUEL | Address on file | | | | | | | |
| 568106 | VARGAS ORTIZ, NADYA | Address on file | | | | | | | |
| 568107 | VARGAS ORTIZ, NEMESIS | Address on file | | | | | | | |
| 827711 | VARGAS ORTIZ, NEMESIS | Address on file | | | | | | | |
| 568108 | VARGAS ORTIZ, NEREIDA | Address on file | | | | | | | |
| 568109 | VARGAS ORTIZ, NICOLE | Address on file | | | | | | | |
| 1782426 | Vargas Ortiz, Pedro | Address on file | | | | | | | |
| 568111 | VARGAS ORTIZ, PEDRO | Address on file | | | | | | | |
| 568110 | VARGAS ORTIZ, PEDRO | Address on file | | | | | | | |
| 568113 | Vargas Ortiz, Rafael E. | Address on file | | | | | | | |
| 568114 | VARGAS ORTIZ, TAMARA AIMEE | Address on file | | | | | | | |
| 568115 | VARGAS ORTIZ, URICHA M | Address on file | | | | | | | |
| 827712 | VARGAS ORTIZ, URICHA M | Address on file | | | | | | | |
| 855418 | VARGAS ORTIZ,TAMARA AIMEE | Address on file | | | | | | | |
| 568117 | VARGAS OSORIO, OLGA I | Address on file | | | | | | | |
| 568118 | VARGAS OSORIO, SILVIO | Address on file | | | | | | | |
| 568119 | Vargas Otero, Elsa I | Address on file | | | | | | | |
| 568120 | VARGAS OTERO, WILFREDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827713 | VARGAS OTERO, WILMARIE | Address on file | | | | | | | |
| 1422282 | VARGAS PABON, JESUS | MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | | | CAROLINA | PR | 00984-1440 | |
| 568122 | VARGAS PACHECO, DANIEL | Address on file | | | | | | | |
| 568123 | VARGAS PACHECO, DIANA | Address on file | | | | | | | |
| 827714 | VARGAS PACHECO, DIANA | Address on file | | | | | | | |
| 1971228 | Vargas Pacheco, Edgardo L | Address on file | | | | | | | |
| 568124 | VARGAS PACHECO, EDGARDO L | Address on file | | | | | | | |
| 2070569 | Vargas Pacheco, Joel | Address on file | | | | | | | |
| 2070569 | Vargas Pacheco, Joel | Address on file | | | | | | | |
| 568126 | VARGAS PACHECO, NATALIE | Address on file | | | | | | | |
| 568127 | VARGAS PACHECO, RAFAEL | Address on file | | | | | | | |
| 568128 | VARGAS PACHECO, WALESKA | Address on file | | | | | | | |
| 1259813 | VARGAS PADILLA, ALICE | Address on file | | | | | | | |
| 568129 | VARGAS PADILLA, ALICE I | Address on file | | | | | | | |
| 1918416 | Vargas Padilla, Alice I. | Address on file | | | | | | | |
| 568130 | VARGAS PADILLA, EDWIN E | Address on file | | | | | | | |
| 568131 | VARGAS PADILLA, HECTOR | Address on file | | | | | | | |
| 827715 | VARGAS PADILLA, RUTH M | Address on file | | | | | | | |
| 568133 | VARGAS PADIN, LETICIA I. | Address on file | | | | | | | |
| 568134 | VARGAS PADIN, LISA | Address on file | | | | | | | |
| 568135 | VARGAS PADIN, LUIS | Address on file | | | | | | | |
| 568136 | VARGAS PADIN, RUBEN O | Address on file | | | | | | | |
| 568137 | VARGAS PADUA, WALESCA | Address on file | | | | | | | |
| 851124 | VARGAS PAGAN CARMEN L. | COND BELLO HORIZONTE APT 209 | | | | SAN JUAN | PR | 00924 | |
| 568138 | VARGAS PAGAN, ANGELICA | Address on file | | | | | | | |
| 1632910 | Vargas Pagan, Angelica | Address on file | | | | | | | |
| 568139 | VARGAS PAGAN, CARMEN N | Address on file | | | | | | | |
| 568140 | VARGAS PAGAN, CHRISTIAN | Address on file | | | | | | | |
| 568141 | VARGAS PAGAN, DORIS | Address on file | | | | | | | |
| 568142 | VARGAS PAGAN, ELBA I | Address on file | | | | | | | |
| 568143 | VARGAS PAGAN, FRANCISCO | Address on file | | | | | | | |
| 1575485 | VARGAS PAGAN, GEORGINA | Address on file | | | | | | | |
| 568144 | Vargas Pagan, Georgina | Address on file | | | | | | | |
| 1575485 | VARGAS PAGAN, GEORGINA | Address on file | | | | | | | |
| 827716 | VARGAS PAGAN, GETINA M | Address on file | | | | | | | |
| 568145 | VARGAS PAGAN, JOSE | Address on file | | | | | | | |
| 1581065 | Vargas Pagan, Jose A | Address on file | | | | | | | |
| 568146 | VARGAS PAGAN, JOSE A. | Address on file | | | | | | | |
| 568147 | VARGAS PAGAN, SECUNDINO | Address on file | | | | | | | |
| 568148 | VARGAS PAGAN, XIOMARA | Address on file | | | | | | | |
| 568149 | VARGAS PALLENS, JEREMY | Address on file | | | | | | | |
| 568150 | VARGAS PANTALEON, ARTEMIO | Address on file | | | | | | | |
| 568151 | VARGAS PAZ, GLORIA | Address on file | | | | | | | |
| 827717 | VARGAS PAZ, GLORIA | Address on file | | | | | | | |
| 568152 | VARGAS PENA, HEBERTO | Address on file | | | | | | | |
| 568153 | VARGAS PEREZ, ADLIN MARIE | Address on file | | | | | | | |
| 568154 | Vargas Perez, Alexander | Address on file | | | | | | | |
| 568155 | VARGAS PEREZ, ANA | Address on file | | | | | | | |
| 1783122 | Vargas Perez, Ana | Address on file | | | | | | | |
| 827718 | VARGAS PEREZ, ANA J | Address on file | | | | | | | |
| 568156 | VARGAS PEREZ, ANA J | Address on file | | | | | | | |
| 607767 | Vargas Perez, Ana Julia | Address on file | | | | | | | |
| 568157 | VARGAS PEREZ, ARIEL | Address on file | | | | | | | |
| 568158 | VARGAS PEREZ, ARMANDO | Address on file | | | | | | | |
| 568159 | VARGAS PEREZ, ASHLEIGH | Address on file | | | | | | | |
| 568160 | VARGAS PEREZ, BEATRIZ | Address on file | | | | | | | |
| 568161 | VARGAS PEREZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5071 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052627 | Vargas Perez, Carlos R. | Address on file | | | | | | | |
| 1568528 | Vargas Perez, Carmen | Address on file | | | | | | | |
| 568162 | VARGAS PEREZ, CARMEN | Address on file | | | | | | | |
| 827719 | VARGAS PEREZ, CARMEN | Address on file | | | | | | | |
| 568163 | VARGAS PEREZ, CARMEN N | Address on file | | | | | | | |
| 568164 | VARGAS PEREZ, DANIEL | Address on file | | | | | | | |
| 568165 | VARGAS PEREZ, EDGARDO | Address on file | | | | | | | |
| 568166 | VARGAS PEREZ, EDITH N | Address on file | | | | | | | |
| 568167 | VARGAS PEREZ, ERENIA | Address on file | | | | | | | |
| 568168 | VARGAS PEREZ, ESTHER M. | Address on file | | | | | | | |
| 568169 | VARGAS PEREZ, EUFEMIO | Address on file | | | | | | | |
| 568170 | VARGAS PEREZ, FELIX | Address on file | | | | | | | |
| 568171 | Vargas Perez, Francisco | Address on file | | | | | | | |
| 568172 | VARGAS PEREZ, FRANCISCO | Address on file | | | | | | | |
| 1932996 | Vargas Perez, Hiram | Address on file | | | | | | | |
| 568174 | VARGAS PEREZ, HIRAM | Address on file | | | | | | | |
| 568173 | VARGAS PEREZ, HIRAM | Address on file | | | | | | | |
| 568177 | VARGAS PEREZ, JAVIER | Address on file | | | | | | | |
| 1473124 | Vargas Perez, Javier | Address on file | | | | | | | |
| 568175 | VARGAS PEREZ, JAVIER | Address on file | | | | | | | |
| 568176 | Vargas Perez, Javier | Address on file | | | | | | | |
| 568178 | VARGAS PEREZ, JAVIER | Address on file | | | | | | | |
| 827720 | VARGAS PEREZ, JOSE | Address on file | | | | | | | |
| 568179 | VARGAS PEREZ, JOSE A | Address on file | | | | | | | |
| 2064262 | Vargas Perez, Jose A. | Address on file | | | | | | | |
| 568180 | Vargas Perez, Jose L | Address on file | | | | | | | |
| 568181 | VARGAS PEREZ, JUAN | Address on file | | | | | | | |
| 568182 | VARGAS PEREZ, JUANA | Address on file | | | | | | | |
| 568184 | VARGAS PEREZ, JUANITA | Address on file | | | | | | | |
| 568185 | VARGAS PEREZ, KENNETH | Address on file | | | | | | | |
| 568186 | VARGAS PEREZ, LILLIAM | Address on file | | | | | | | |
| 568187 | VARGAS PEREZ, LIZZ | Address on file | | | | | | | |
| 568188 | VARGAS PEREZ, LOWRELANE | Address on file | | | | | | | |
| 568189 | VARGAS PEREZ, LUIS | Address on file | | | | | | | |
| 568190 | VARGAS PEREZ, LUIS | Address on file | | | | | | | |
| 568191 | VARGAS PEREZ, LUIS | Address on file | | | | | | | |
| 2166141 | Vargas Perez, Luis Ramon | Address on file | | | | | | | |
| 568192 | VARGAS PEREZ, LUZ | Address on file | | | | | | | |
| 568193 | VARGAS PEREZ, MANUEL | Address on file | | | | | | | |
| 568194 | VARGAS PEREZ, MARGARITA | Address on file | | | | | | | |
| 568195 | VARGAS PEREZ, MARIA | Address on file | | | | | | | |
| 568196 | VARGAS PEREZ, MARIA DEL | Address on file | | | | | | | |
| 568197 | VARGAS PEREZ, MARILYN | Address on file | | | | | | | |
| 2165514 | Vargas Perez, Marilyn | Address on file | | | | | | | |
| 1791891 | VARGAS PEREZ, MARISA | Address on file | | | | | | | |
| 568198 | VARGAS PEREZ, MARISA | Address on file | | | | | | | |
| 2165572 | Vargas Perez, Marisel | Address on file | | | | | | | |
| 568200 | VARGAS PEREZ, MIRTA | Address on file | | | | | | | |
| 568201 | VARGAS PEREZ, MONSERRATE | Address on file | | | | | | | |
| 568202 | VARGAS PEREZ, MYRTA | Address on file | | | | | | | |
| 568203 | VARGAS PEREZ, NOEL | Address on file | | | | | | | |
| 1686586 | Vargas Perez, Noel R. | Address on file | | | | | | | |
| 568204 | VARGAS PEREZ, NOELIA | Address on file | | | | | | | |
| 568205 | VARGAS PEREZ, OSCAR | Address on file | | | | | | | |
| 568206 | VARGAS PEREZ, PABLO L | Address on file | | | | | | | |
| 568207 | VARGAS PEREZ, PATRICIA | Address on file | | | | | | | |
| 568208 | VARGAS PEREZ, PEDRO A | Address on file | | | | | | | |
| 2003002 | Vargas Perez, Pedro A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5072 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568209 | VARGAS PEREZ, RAFAEL | Address on file | | | | | | | |
| 568210 | VARGAS PEREZ, RAMON | Address on file | | | | | | | |
| 568211 | VARGAS PEREZ, RAMON | Address on file | | | | | | | |
| 568212 | VARGAS PEREZ, RAMON | Address on file | | | | | | | |
| 568213 | VARGAS PEREZ, ROBERTO | Address on file | | | | | | | |
| 1582133 | VARGAS PEREZ, ROBERTO J | Address on file | | | | | | | |
| 568214 | VARGAS PEREZ, RODOLFO | Address on file | | | | | | | |
| 568215 | VARGAS PEREZ, ROLANDO | Address on file | | | | | | | |
| 568216 | VARGAS PEREZ, ROSA I | Address on file | | | | | | | |
| 2085860 | Vargas Perez, Rosa I. | Address on file | | | | | | | |
| 568217 | VARGAS PEREZ, SALVADOR | Address on file | | | | | | | |
| 2073539 | Vargas Perez, Sara G. | Address on file | | | | | | | |
| 568218 | VARGAS PEREZ, SONIA | Address on file | | | | | | | |
| 1954467 | Vargas Perez, Sonia N. | Address on file | | | | | | | |
| 568219 | VARGAS PEREZ, TOMASITA | Address on file | | | | | | | |
| 568220 | VARGAS PEREZ, VIVIAN | Address on file | | | | | | | |
| 2149380 | Vargas Perez, Wilfredo | Address on file | | | | | | | |
| 568221 | VARGAS PEREZ, YARITZA | Address on file | | | | | | | |
| 568183 | VARGAS PEREZ, YARITZA | Address on file | | | | | | | |
| 568222 | VARGAS PEREZ, YOLANDA | Address on file | | | | | | | |
| 568223 | VARGAS PEREZ,NOEL J. | Address on file | | | | | | | |
| 568224 | VARGAS PESANTE, MYRIAM I. | Address on file | | | | | | | |
| 568225 | VARGAS PINERO, MARIA J. | Address on file | | | | | | | |
| 568226 | VARGAS PINTO, SUSANA | Address on file | | | | | | | |
| 568227 | VARGAS PIZARRO, JONATHAN G. | Address on file | | | | | | | |
| 568228 | VARGAS PLAZA, LUZ E | Address on file | | | | | | | |
| 568229 | VARGAS POLANCO, CARMELITA | Address on file | | | | | | | |
| 568230 | VARGAS POLANCO, LUIS | Address on file | | | | | | | |
| 568231 | VARGAS POLANCO, ROSA M | Address on file | | | | | | | |
| 568232 | VARGAS PORTO, VIRGEN | Address on file | | | | | | | |
| 827721 | VARGAS POU, SARA | Address on file | | | | | | | |
| 568233 | VARGAS POU, SARA E | Address on file | | | | | | | |
| 568234 | VARGAS PUENTE, LILLIET | Address on file | | | | | | | |
| 760795 | VARGAS PURE WATER INC | PO BOX 1813 | | | | RINCON | PR | 00677 | |
| 568235 | VARGAS QUESADA, JOHNNY | Address on file | | | | | | | |
| 1629760 | Vargas Quijano, Sara | Address on file | | | | | | | |
| 568236 | VARGAS QUIJANO, SARA | Address on file | | | | | | | |
| 568237 | VARGAS QUILES, ANGEL Y. | Address on file | | | | | | | |
| 568238 | VARGAS QUILES, FRANCHESKA L | Address on file | | | | | | | |
| 568239 | VARGAS QUILES, MARCOS | Address on file | | | | | | | |
| 568240 | VARGAS QUIÑONES MD, CESAR I | Address on file | | | | | | | |
| 568241 | VARGAS QUINONES, AMALIA | Address on file | | | | | | | |
| 568242 | VARGAS QUINONES, ANGELICA M | Address on file | | | | | | | |
| 568243 | VARGAS QUINONES, CARLOS A. | Address on file | | | | | | | |
| 827722 | VARGAS QUINONES, CARMEN | Address on file | | | | | | | |
| 568244 | VARGAS QUINONES, CARMEN M | Address on file | | | | | | | |
| 568245 | VARGAS QUINONES, CESAR | Address on file | | | | | | | |
| 568246 | VARGAS QUINONES, CRISTIAN | Address on file | | | | | | | |
| 568247 | VARGAS QUINONES, GABRIELA | Address on file | | | | | | | |
| 568248 | VARGAS QUINONES, IRVIN | Address on file | | | | | | | |
| 568249 | VARGAS QUINONES, JAVIER | Address on file | | | | | | | |
| 568250 | VARGAS QUINONES, JEANETTE | Address on file | | | | | | | |
| 568251 | VARGAS QUINONES, JUAN | Address on file | | | | | | | |
| 1799610 | Vargas Quinones, Maria de los A. | Address on file | | | | | | | |
| 568252 | VARGAS QUINONES, NORMA I | Address on file | | | | | | | |
| 568253 | Vargas Quinones, Rafael | Address on file | | | | | | | |
| 1257630 | VARGAS QUINONES, RAFAEL | Address on file | | | | | | | |
| 568254 | VARGAS QUINONES, SONIA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568255 | Vargas Quinones, William | Address on file | | | | | | | |
| 568256 | VARGAS QUINONES, YARITZA D. | Address on file | | | | | | | |
| 568257 | Vargas Quintana, Juan J | Address on file | | | | | | | |
| 568258 | VARGAS QUIJONES, ROSAEL | Address on file | | | | | | | |
| 568259 | VARGAS RAICES, ANTONIA | Address on file | | | | | | | |
| 568260 | VARGAS RAMIREZ, AWILDA | Address on file | | | | | | | |
| 568261 | VARGAS RAMIREZ, CLARIBEL | Address on file | | | | | | | |
| 568262 | VARGAS RAMIREZ, EDWIN III | Address on file | | | | | | | |
| 568263 | VARGAS RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 568264 | VARGAS RAMIREZ, HECTOR L | Address on file | | | | | | | |
| 568265 | VARGAS RAMIREZ, JACQUELINE | Address on file | | | | | | | |
| 568267 | VARGAS RAMIREZ, MERCEDES | Address on file | | | | | | | |
| 568268 | Vargas Ramirez, Roberto | Address on file | | | | | | | |
| 1585975 | Vargas Ramirez, Roberto | Address on file | | | | | | | |
| 568269 | VARGAS RAMOS, ALVIN | Address on file | | | | | | | |
| 568270 | VARGAS RAMOS, ANABELL | Address on file | | | | | | | |
| 568271 | VARGAS RAMOS, ANGEL L. | Address on file | | | | | | | |
| 568272 | VARGAS RAMOS, BETZAIDA | Address on file | | | | | | | |
| 568274 | VARGAS RAMOS, BRUNILDA | Address on file | | | | | | | |
| 568275 | VARGAS RAMOS, BRUNILDA | Address on file | | | | | | | |
| 2057413 | VARGAS RAMOS, CARMEN C. | Address on file | | | | | | | |
| 2073762 | Vargas Ramos, Carmen C. | Address on file | | | | | | | |
| 568276 | VARGAS RAMOS, CARMEN D | Address on file | | | | | | | |
| 568277 | VARGAS RAMOS, DARVING | Address on file | | | | | | | |
| 568278 | VARGAS RAMOS, DOMINGO | Address on file | | | | | | | |
| 568279 | VARGAS RAMOS, EDWIN | Address on file | | | | | | | |
| 568280 | VARGAS RAMOS, EFRAIN | Address on file | | | | | | | |
| 1842849 | Vargas Ramos, Eliduvino | Address on file | | | | | | | |
| 827723 | VARGAS RAMOS, GLORYMAR | Address on file | | | | | | | |
| 827724 | VARGAS RAMOS, HERMINDA | Address on file | | | | | | | |
| 568281 | VARGAS RAMOS, HERMINDA | Address on file | | | | | | | |
| 568282 | VARGAS RAMOS, HERNAN | Address on file | | | | | | | |
| 568283 | VARGAS RAMOS, ISMAEL | Address on file | | | | | | | |
| 568284 | VARGAS RAMOS, JAVIER | Address on file | | | | | | | |
| 568285 | VARGAS RAMOS, JESUS | Address on file | | | | | | | |
| 568286 | VARGAS RAMOS, JOSE | Address on file | | | | | | | |
| 568287 | VARGAS RAMOS, JUAN | Address on file | | | | | | | |
| 568288 | VARGAS RAMOS, JUAN L | Address on file | | | | | | | |
| 1764184 | Vargas Ramos, Juan L. | Address on file | | | | | | | |
| 568289 | VARGAS RAMOS, JUDITH M | Address on file | | | | | | | |
| 568291 | VARGAS RAMOS, LUIS | Address on file | | | | | | | |
| 1426120 | VARGAS RAMOS, LUIS A. | Address on file | | | | | | | |
| 568295 | VARGAS RAMOS, LUZ M | Address on file | | | | | | | |
| 827725 | VARGAS RAMOS, MADELINE | Address on file | | | | | | | |
| 568297 | VARGAS RAMOS, MARIA DEL C | Address on file | | | | | | | |
| 1846636 | Vargas Ramos, Maria Del Carmen | Address on file | | | | | | | |
| 568298 | VARGAS RAMOS, MARIBEL | Address on file | | | | | | | |
| 1792781 | Vargas Ramos, Maribel | Address on file | | | | | | | |
| 1651124 | Vargas Ramos, Maribel | Address on file | | | | | | | |
| 827726 | VARGAS RAMOS, MELINDA | Address on file | | | | | | | |
| 568299 | VARGAS RAMOS, MIGDALIA | Address on file | | | | | | | |
| 568300 | VARGAS RAMOS, MONSERRATE | Address on file | | | | | | | |
| 568301 | VARGAS RAMOS, MYRNA | Address on file | | | | | | | |
| 568302 | VARGAS RAMOS, MYRTA | Address on file | | | | | | | |
| 568303 | VARGAS RAMOS, NEREIDA | Address on file | | | | | | | |
| 855419 | VARGAS RAMOS, NEREIDA | Address on file | | | | | | | |
| 568304 | VARGAS RAMOS, NORMA I | Address on file | | | | | | | |
| 568305 | VARGAS RAMOS, OBDULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5074 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 568306 | VARGAS RAMOS, SONIA | Address on file | | | | | | | |
| 568307 | VARGAS RAMOS, WILFREDO | Address on file | | | | | | | |
| 568290 | VARGAS RAMOS, WILLIE | Address on file | | | | | | | |
| 568308 | VARGAS RAMOS, YANITZA | Address on file | | | | | | | |
| 827728 | VARGAS RAMOS, YIMARI A | Address on file | | | | | | | |
| 568310 | VARGAS RAMOS, YOLANDA | Address on file | | | | | | | |
| 568309 | VARGAS RAMOS, YOLANDA | Address on file | | | | | | | |
| 568313 | VARGAS RAPOSO, JUAN | Address on file | | | | | | | |
| 568314 | VARGAS RAYMOND, LESLIE | Address on file | | | | | | | |
| 851125 | VARGAS REFRIGERATIONG & AIR | PO BOX 548 | | | | AIBONITO | PR | 00705 | |
| 568315 | Vargas Reguero, Marylin | Address on file | | | | | | | |
| 568316 | Vargas Reguero, Victor A. | Address on file | | | | | | | |
| 1672118 | Vargas Reillo, Maritza | Address on file | | | | | | | |
| 568317 | VARGAS REILLO, MARITZA | Address on file | | | | | | | |
| 568318 | VARGAS REYES, AGNES MARIE | Address on file | | | | | | | |
| 568319 | VARGAS REYES, HECTOR | Address on file | | | | | | | |
| 568320 | VARGAS REYES, HECTOR I | Address on file | | | | | | | |
| 2142948 | Vargas Reyes, Jose M. | Address on file | | | | | | | |
| 827729 | VARGAS REYES, LUIS E | Address on file | | | | | | | |
| 568322 | VARGAS REYES, LYDIA A | Address on file | | | | | | | |
| 568323 | VARGAS REYES, MARIELA | Address on file | | | | | | | |
| 568324 | VARGAS REYES, MARLENYS | Address on file | | | | | | | |
| 2142440 | Vargas Reyes, Silvia Felicita | Address on file | | | | | | | |
| 568325 | VARGAS REYES, YACHIRA M | Address on file | | | | | | | |
| 568325 | VARGAS REYES, YACHIRA M | Address on file | | | | | | | |
| 827730 | VARGAS REYES, YASHIRA | Address on file | | | | | | | |
| 568326 | VARGAS REYES, ZULMARIE | Address on file | | | | | | | |
| 568327 | VARGAS RIOS, ALEX O. | Address on file | | | | | | | |
| 568328 | Vargas Rios, Ana M | Address on file | | | | | | | |
| 1257631 | VARGAS RIOS, ANA M | Address on file | | | | | | | |
| 827731 | VARGAS RIOS, BENJAMIN | Address on file | | | | | | | |
| 568329 | VARGAS RIOS, BENJAMIN | Address on file | | | | | | | |
| 568330 | VARGAS RIOS, DELIA E. | Address on file | | | | | | | |
| 568331 | VARGAS RIOS, ISMAEL | Address on file | | | | | | | |
| 568332 | Vargas Rios, Juan R | Address on file | | | | | | | |
| 568333 | VARGAS RIOS, JULMARIE | Address on file | | | | | | | |
| 568334 | VARGAS RIOS, LINDA T | Address on file | | | | | | | |
| 1259814 | VARGAS RIOS, RONALD | Address on file | | | | | | | |
| 568335 | VARGAS RIOS, RONALD | Address on file | | | | | | | |
| 568336 | VARGAS RIVERA MD, EFRAIN | Address on file | | | | | | | |
| 568337 | VARGAS RIVERA, ALFREDO | Address on file | | | | | | | |
| 568338 | VARGAS RIVERA, ALFREDO | Address on file | | | | | | | |
| 568339 | VARGAS RIVERA, AMAURY | Address on file | | | | | | | |
| 568340 | VARGAS RIVERA, ANA G | Address on file | | | | | | | |
| 568341 | VARGAS RIVERA, ANA L | Address on file | | | | | | | |
| 568342 | VARGAS RIVERA, ANA ROSA | Address on file | | | | | | | |
| 568344 | VARGAS RIVERA, ANGELA L. | Address on file | | | | | | | |
| 568343 | VARGAS RIVERA, ANGELA L. | Address on file | | | | | | | |
| 827732 | VARGAS RIVERA, ANGIE I | Address on file | | | | | | | |
| 568345 | VARGAS RIVERA, ANTONIA | Address on file | | | | | | | |
| 568346 | VARGAS RIVERA, AWILDA I | Address on file | | | | | | | |
| 2053303 | Vargas Rivera, Awilda Ivelisse | Address on file | | | | | | | |
| 568347 | Vargas Rivera, Benito | Address on file | | | | | | | |
| 568348 | VARGAS RIVERA, BERNARDINO | Address on file | | | | | | | |
| 568349 | VARGAS RIVERA, BETSAIDA | Address on file | | | | | | | |
| 568350 | VARGAS RIVERA, BLANCA I. | Address on file | | | | | | | |
| 568351 | VARGAS RIVERA, CARLOS A | Address on file | | | | | | | |
| 568352 | VARGAS RIVERA, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827733 | VARGAS RIVERA, CARMEN | Address on file | | | | | | | |
| 2039923 | Vargas Rivera, Carmen M. | Address on file | | | | | | | |
| 2196161 | Vargas Rivera, Clemente | Address on file | | | | | | | |
| 2222145 | Vargas Rivera, Clemente | Address on file | | | | | | | |
| 568354 | VARGAS RIVERA, CLEMENTE | Address on file | | | | | | | |
| 568355 | VARGAS RIVERA, DIAMARIE | Address on file | | | | | | | |
| 568356 | VARGAS RIVERA, EDGAR | Address on file | | | | | | | |
| 568357 | VARGAS RIVERA, EFRAIN | Address on file | | | | | | | |
| 568358 | VARGAS RIVERA, GABRIEL | Address on file | | | | | | | |
| 568359 | VARGAS RIVERA, GERALDO | Address on file | | | | | | | |
| 568360 | VARGAS RIVERA, GLORIA E | Address on file | | | | | | | |
| 568361 | VARGAS RIVERA, IGMEL | Address on file | | | | | | | |
| 827734 | VARGAS RIVERA, ISAI | Address on file | | | | | | | |
| 568362 | VARGAS RIVERA, ISAI | Address on file | | | | | | | |
| 568363 | VARGAS RIVERA, ISAURA D. | Address on file | | | | | | | |
| 568364 | VARGAS RIVERA, ISRAEL | Address on file | | | | | | | |
| 2089822 | Vargas Rivera, Ivan | PO Box 6933 | | | | Ponce | PR | 00733-6933 | |
| 568365 | VARGAS RIVERA, IVAN | Address on file | | | | | | | |
| 568366 | VARGAS RIVERA, IVAN R | Address on file | | | | | | | |
| 568367 | VARGAS RIVERA, IVETTE | Address on file | | | | | | | |
| 568368 | VARGAS RIVERA, JASMINE | Address on file | | | | | | | |
| 568369 | VARGAS RIVERA, JOSE | Address on file | | | | | | | |
| 827735 | VARGAS RIVERA, JOSE | Address on file | | | | | | | |
| 568370 | Vargas Rivera, Jose D. | Address on file | | | | | | | |
| 568371 | VARGAS RIVERA, JOSE M | Address on file | | | | | | | |
| 1426121 | VARGAS RIVERA, JOSE M. | Address on file | | | | | | | |
| 568372 | VARGAS RIVERA, JULIO | Address on file | | | | | | | |
| 568373 | VARGAS RIVERA, JULIO | Address on file | | | | | | | |
| 568374 | VARGAS RIVERA, KARLAS | Address on file | | | | | | | |
| 568375 | VARGAS RIVERA, KIARELIZ | Address on file | | | | | | | |
| 568376 | VARGAS RIVERA, LEONIDES | Address on file | | | | | | | |
| 568377 | VARGAS RIVERA, LUIS M | Address on file | | | | | | | |
| 568378 | VARGAS RIVERA, MARCOS | Address on file | | | | | | | |
| 568379 | VARGAS RIVERA, MARIA A | Address on file | | | | | | | |
| 568380 | VARGAS RIVERA, MARIA ESTHER | Address on file | | | | | | | |
| 568381 | Vargas Rivera, Maria I. | Address on file | | | | | | | |
| 568382 | VARGAS RIVERA, MARIA M | Address on file | | | | | | | |
| 568383 | VARGAS RIVERA, MARINELY | Address on file | | | | | | | |
| 827736 | VARGAS RIVERA, MARINELY | Address on file | | | | | | | |
| 568384 | VARGAS RIVERA, MARLYN | Address on file | | | | | | | |
| 568385 | VARGAS RIVERA, MARTA I | Address on file | | | | | | | |
| 568386 | VARGAS RIVERA, MARTIN | Address on file | | | | | | | |
| 568387 | VARGAS RIVERA, MARY A | Address on file | | | | | | | |
| 568388 | VARGAS RIVERA, MARYLI | Address on file | | | | | | | |
| 568389 | Vargas Rivera, Merary | Address on file | | | | | | | |
| 568390 | VARGAS RIVERA, MIGDALIA | Address on file | | | | | | | |
| 568391 | VARGAS RIVERA, MOISES | Address on file | | | | | | | |
| 568392 | VARGAS RIVERA, NATHALIE | Address on file | | | | | | | |
| 568393 | VARGAS RIVERA, NAYDA | Address on file | | | | | | | |
| 827737 | VARGAS RIVERA, NELSON | Address on file | | | | | | | |
| 568395 | VARGAS RIVERA, NESTOR | Address on file | | | | | | | |
| 568396 | VARGAS RIVERA, NOEL | Address on file | | | | | | | |
| 568397 | VARGAS RIVERA, NORBET | Address on file | | | | | | | |
| 568398 | VARGAS RIVERA, RAFAEL | Address on file | | | | | | | |
| 568399 | VARGAS RIVERA, RAUL | Address on file | | | | | | | |
| 568400 | VARGAS RIVERA, ROBERTO | Address on file | | | | | | | |
| 568401 | VARGAS RIVERA, ROLANDO | Address on file | | | | | | | |
| 568402 | VARGAS RIVERA, ROMUALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5076 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568404 | VARGAS RIVERA, SAMUEL | Address on file | | | | | | | |
| 568405 | VARGAS RIVERA, SANDRA | Address on file | | | | | | | |
| 2054670 | Vargas Rivera, Sandra | Address on file | | | | | | | |
| 827738 | VARGAS RIVERA, SAUL | Address on file | | | | | | | |
| 568406 | VARGAS RIVERA, SAUL E | Address on file | | | | | | | |
| 568407 | VARGAS RIVERA, TOMASITA | Address on file | | | | | | | |
| 568408 | VARGAS RIVERA, VIRGINIA | Address on file | | | | | | | |
| 568409 | VARGAS RIVERA, VIVIANA | Address on file | | | | | | | |
| 568410 | VARGAS RIVERA, WESLEY | Address on file | | | | | | | |
| 568411 | VARGAS RIVERA, YADMIN | Address on file | | | | | | | |
| 568412 | VARGAS RIVERA, YAMIL | Address on file | | | | | | | |
| 568413 | Vargas Rivera, Yomara | Address on file | | | | | | | |
| 568414 | VARGAS ROBLES, EDUARDO | Address on file | | | | | | | |
| 568415 | VARGAS ROBLES, HOLVIN | Address on file | | | | | | | |
| 568416 | VARGAS ROBLES, MARIO | Address on file | | | | | | | |
| 568417 | VARGAS ROBLES, OMAR | Address on file | | | | | | | |
| 568418 | Vargas Robles, Salvador | Address on file | | | | | | | |
| 568419 | VARGAS RODRGIUEZ, OSCAR | Address on file | | | | | | | |
| 568420 | VARGAS RODRIGHUES, ERNESTO J. | Address on file | | | | | | | |
| 2109924 | Vargas Rodríguez , Valentin | Address on file | | | | | | | |
| 568421 | VARGAS RODRIGUEZ, ALEJANDRA | Address on file | | | | | | | |
| 568422 | VARGAS RODRIGUEZ, ALICE J | Address on file | | | | | | | |
| 2037420 | Vargas Rodriguez, Alice Jeanette | Address on file | | | | | | | |
| 568423 | VARGAS RODRIGUEZ, ALWIN | Address on file | | | | | | | |
| 568424 | VARGAS RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 568425 | VARGAS RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 1990559 | Vargas Rodriguez, Ana L. | Address on file | | | | | | | |
| 568426 | VARGAS RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 568427 | VARGAS RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 568428 | VARGAS RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 568429 | VARGAS RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 568430 | VARGAS RODRIGUEZ, BIANCA | Address on file | | | | | | | |
| 568431 | Vargas Rodriguez, Bienvenido | Address on file | | | | | | | |
| 827739 | VARGAS RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 568432 | VARGAS RODRIGUEZ, BRENDA L | Address on file | | | | | | | |
| 568433 | VARGAS RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 568434 | VARGAS RODRIGUEZ, CARLOS A. | Address on file | | | | | | | |
| 568435 | VARGAS RODRIGUEZ, CATALINA | Address on file | | | | | | | |
| 568436 | VARGAS RODRIGUEZ, CHALITZA | Address on file | | | | | | | |
| 568437 | VARGAS RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 1661831 | Vargas Rodríguez, Daniel I. | Address on file | | | | | | | |
| 1942077 | VARGAS RODRIGUEZ, DANIEL ISAAC | Address on file | | | | | | | |
| 568438 | VARGAS RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 568439 | VARGAS RODRIGUEZ, DIANA I | Address on file | | | | | | | |
| 568440 | VARGAS RODRIGUEZ, DIANE | Address on file | | | | | | | |
| 827740 | VARGAS RODRIGUEZ, EMMA R | Address on file | | | | | | | |
| 568441 | VARGAS RODRIGUEZ, ENID | Address on file | | | | | | | |
| 568442 | VARGAS RODRIGUEZ, ENRIQUE A. | Address on file | | | | | | | |
| 568443 | VARGAS RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 568444 | VARGAS RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 568445 | VARGAS RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 568446 | VARGAS RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 568447 | Vargas Rodriguez, Freddie | Address on file | | | | | | | |
| 568448 | VARGAS RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 660126 | VARGAS RODRIGUEZ, GLADYS E. | Address on file | | | | | | | |
| 568449 | VARGAS RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 1982328 | Vargas Rodriguez, Gloria Maria | Address on file | | | | | | | |
| 568450 | VARGAS RODRIGUEZ, GUILLERMO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568451 | VARGAS RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 827741 | VARGAS RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 568452 | VARGAS RODRIGUEZ, ILEAMIL L | Address on file | | | | | | | |
| 568453 | VARGAS RODRIGUEZ, IRIS D | Address on file | | | | | | | |
| 568454 | VARGAS RODRIGUEZ, IRIS M | Address on file | | | | | | | |
| 568455 | VARGAS RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 568456 | VARGAS RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 2009326 | Vargas Rodriguez, Ivette | Address on file | | | | | | | |
| 568457 | VARGAS RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 827742 | VARGAS RODRIGUEZ, JASHIRA M | Address on file | | | | | | | |
| 568458 | VARGAS RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 568459 | VARGAS RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 1842147 | VARGAS RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 568460 | VARGAS RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 568461 | VARGAS RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 568462 | VARGAS RODRIGUEZ, JORGE LUIS | Address on file | | | | | | | |
| 568463 | VARGAS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 568464 | VARGAS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 568465 | Vargas Rodriguez, Jose A. | Address on file | | | | | | | |
| 568466 | VARGAS RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 568467 | VARGAS RODRIGUEZ, JUAN CARLOS | Address on file | | | | | | | |
| 568468 | VARGAS RODRIGUEZ, JUNA D. | Address on file | | | | | | | |
| 568469 | VARGAS RODRIGUEZ, JUNA D. | Address on file | | | | | | | |
| 568470 | VARGAS RODRIGUEZ, LADISLAO | Address on file | | | | | | | |
| 568471 | VARGAS RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 568472 | VARGAS RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 568473 | VARGAS RODRIGUEZ, LIZMARY | Address on file | | | | | | | |
| 568475 | VARGAS RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 568474 | VARGAS RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 568476 | VARGAS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 827743 | VARGAS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 568477 | VARGAS RODRIGUEZ, LUZ Z | Address on file | | | | | | | |
| 568478 | VARGAS RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 568479 | VARGAS RODRIGUEZ, MARIA ESTHER | Address on file | | | | | | | |
| 568480 | VARGAS RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 568481 | VARGAS RODRIGUEZ, MARIANA | Address on file | | | | | | | |
| 568482 | VARGAS RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 1547829 | Vargas Rodriguez, Maritza | Address on file | | | | | | | |
| 568483 | VARGAS RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 2054727 | Vargas Rodriguez, Maritza | Address on file | | | | | | | |
| 568484 | VARGAS RODRIGUEZ, MARLENYS | Address on file | | | | | | | |
| 568485 | VARGAS RODRIGUEZ, MAYRA Y | Address on file | | | | | | | |
| 568486 | VARGAS RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 568487 | Vargas Rodriguez, Miguel | Address on file | | | | | | | |
| 568488 | VARGAS RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 568489 | VARGAS RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 2175218 | VARGAS RODRIGUEZ, MR. O'NEILL | CALLE ESTACION | PMB 167 | | | VEGA ALTA | PR | 00692 | |
| 827745 | VARGAS RODRIGUEZ, NAYSHMETT | Address on file | | | | | | | |
| 568490 | VARGAS RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 568491 | Vargas Rodriguez, Oscar A. | Address on file | | | | | | | |
| 568492 | VARGAS RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 568493 | VARGAS RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 1466666 | VARGAS RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 568494 | VARGAS RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 568495 | VARGAS RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 827746 | VARGAS RODRIGUEZ, REINALDO O | Address on file | | | | | | | |
| 568496 | VARGAS RODRIGUEZ, REY E. | Address on file | | | | | | | |
| 568497 | VARGAS RODRIGUEZ, RICHARD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5078 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568498 | Vargas Rodriguez, Richard A | Address on file | | | | | | | |
| 568499 | VARGAS RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 568500 | VARGAS RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 1725677 | Vargas Rodriguez, Sandra | Address on file | | | | | | | |
| 568501 | VARGAS RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 568502 | VARGAS RODRIGUEZ, SILVIA | Address on file | | | | | | | |
| 568503 | VARGAS RODRIGUEZ, SIXFRIDO | Address on file | | | | | | | |
| 2006953 | Vargas Rodriguez, Sonia | Address on file | | | | | | | |
| 568504 | VARGAS RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 568505 | VARGAS RODRIGUEZ, STEVEN | Address on file | | | | | | | |
| 568506 | VARGAS RODRIGUEZ, VALERIE | Address on file | | | | | | | |
| 568507 | VARGAS RODRIGUEZ, VALERIE | Address on file | | | | | | | |
| 568508 | VARGAS RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 568509 | VARGAS RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 568510 | VARGAS RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 2001641 | Vargas Rodriguez, Waleska I. | Address on file | | | | | | | |
| 827747 | VARGAS RODRIGUEZ, WILMER | Address on file | | | | | | | |
| 568511 | VARGAS RODRIGUEZ, WILMER | Address on file | | | | | | | |
| 767785 | VARGAS RODRIGUEZ, YALITZA | Address on file | | | | | | | |
| 767785 | VARGAS RODRIGUEZ, YALITZA | Address on file | | | | | | | |
| 568512 | VARGAS RODRIGUEZ, YESLIN D. | Address on file | | | | | | | |
| 568513 | VARGAS RODRIGUEZ, YESLIND | Address on file | | | | | | | |
| 568514 | VARGAS RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 568515 | VARGAS RODRIGUEZ, ZULEIMA | Address on file | | | | | | | |
| 827749 | VARGAS ROHENA, MARITZA | Address on file | | | | | | | |
| 568516 | VARGAS ROJAS, ELIZABETH | Address on file | | | | | | | |
| 568517 | VARGAS ROJAS, HECTOR | Address on file | | | | | | | |
| 1259815 | VARGAS ROLDAN, JELISSA | Address on file | | | | | | | |
| 568518 | VARGAS ROLDAN, JULIO E | Address on file | | | | | | | |
| 568520 | VARGAS ROLDAN, MELISSA | Address on file | | | | | | | |
| 568521 | VARGAS ROLDAN, MELISSA | Address on file | | | | | | | |
| 827750 | VARGAS ROLDAN, MILDRED J | Address on file | | | | | | | |
| 568523 | VARGAS ROLDAN, YESENIA | Address on file | | | | | | | |
| 568524 | VARGAS ROLON, ERIKA | Address on file | | | | | | | |
| 568525 | VARGAS ROLON, ERIKA | Address on file | | | | | | | |
| 568526 | VARGAS ROLON, MIGDALIA | Address on file | | | | | | | |
| 568527 | VARGAS ROLON, NYDIA C. | Address on file | | | | | | | |
| 1703298 | Vargas Roman, Alfonso | Address on file | | | | | | | |
| 568528 | Vargas Roman, Alvin | Address on file | | | | | | | |
| 568529 | VARGAS ROMAN, ANITA | Address on file | | | | | | | |
| 568530 | VARGAS ROMAN, AVELINO | Address on file | | | | | | | |
| 646533 | VARGAS ROMAN, EMILIA | Address on file | | | | | | | |
| 1552923 | VARGAS ROMAN, EMILIA | Address on file | | | | | | | |
| 568976 | VARGAS ROMAN, EMILIA VERA | Address on file | | | | | | | |
| 568531 | VARGAS ROMAN, IRIS I | Address on file | | | | | | | |
| 568532 | VARGAS ROMAN, IRMA O. | Address on file | | | | | | | |
| 568533 | VARGAS ROMAN, JOSE | Address on file | | | | | | | |
| 568534 | VARGAS ROMAN, KAREN | Address on file | | | | | | | |
| 1909351 | VARGAS ROMAN, LESLIE K | Address on file | | | | | | | |
| 568535 | Vargas Roman, Leslie K. | Address on file | | | | | | | |
| 568536 | Vargas Roman, Miguel J | Address on file | | | | | | | |
| 568537 | VARGAS ROMAN, MYRNA E. | Address on file | | | | | | | |
| 827751 | VARGAS ROMAN, TERESITA | Address on file | | | | | | | |
| 568519 | VARGAS ROMAN, WALDEMAR | Address on file | | | | | | | |
| 568538 | VARGAS ROMERO, CARMEN G. | Address on file | | | | | | | |
| 568539 | VARGAS ROMERO, HECTOR | Address on file | | | | | | | |
| 568540 | VARGAS ROMERO, YUMILKA B | Address on file | | | | | | | |
| 568541 | VARGAS ROSA, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568542 | VARGAS ROSA, LUIS | Address on file | | | | | | | |
| 568543 | VARGAS ROSA, NAYDA | Address on file | | | | | | | |
| 568544 | VARGAS ROSADO, AIDA | Address on file | | | | | | | |
| 827752 | VARGAS ROSADO, AIDA M | Address on file | | | | | | | |
| 1630844 | Vargas Rosado, Aida M. | Address on file | | | | | | | |
| 1591049 | Vargas Rosado, Americo | Address on file | | | | | | | |
| 568545 | Vargas Rosado, Americo | Address on file | | | | | | | |
| 568546 | Vargas Rosado, Edwin | Address on file | | | | | | | |
| 568547 | VARGAS ROSADO, ELFREIDA | Address on file | | | | | | | |
| 827753 | VARGAS ROSADO, JULIA | Address on file | | | | | | | |
| 568548 | VARGAS ROSADO, JULIA A | Address on file | | | | | | | |
| 568549 | VARGAS ROSADO, JULIA A | Address on file | | | | | | | |
| 568550 | VARGAS ROSADO, JULIANA | Address on file | | | | | | | |
| 568551 | Vargas Rosado, Luis A | Address on file | | | | | | | |
| 568552 | VARGAS ROSADO, MARIBEL | Address on file | | | | | | | |
| 568553 | VARGAS ROSADO, MIGDALIA | Address on file | | | | | | | |
| 568554 | VARGAS ROSADO, VANESSA | Address on file | | | | | | | |
| 568555 | VARGAS ROSADO, YAMIRA | Address on file | | | | | | | |
| 568556 | VARGAS ROSARIO, AYDINES M | Address on file | | | | | | | |
| 568557 | VARGAS ROSARIO, JOSE | Address on file | | | | | | | |
| 568558 | VARGAS ROSARIO, JOSE D | Address on file | | | | | | | |
| 568559 | VARGAS ROSARIO, JOSE L | Address on file | | | | | | | |
| 568560 | VARGAS ROSARIO, MICHAEL | Address on file | | | | | | | |
| 827754 | VARGAS ROSARIO, NESLIMAR | Address on file | | | | | | | |
| 568561 | VARGAS ROSARIO, NESLIMAR | Address on file | | | | | | | |
| 827755 | VARGAS ROSARIO, ROSA M | Address on file | | | | | | | |
| 568562 | VARGAS ROSARIO, ROSA M | Address on file | | | | | | | |
| 568563 | VARGAS ROSAS, AIDA | Address on file | | | | | | | |
| 1825140 | Vargas Rosas, Aida | Address on file | | | | | | | |
| 568564 | VARGAS ROSAS, ALVIN | Address on file | | | | | | | |
| 1463393 | VARGAS ROSAS, BLANCA NIEVES | Address on file | | | | | | | |
| 568565 | VARGAS ROSAS, ELBA | Address on file | | | | | | | |
| 568566 | VARGAS ROSAS, LUZ M | Address on file | | | | | | | |
| 568567 | VARGAS ROSAS, WILLIE J | Address on file | | | | | | | |
| 568568 | VARGAS RUBIO, ALVIN | Address on file | | | | | | | |
| 568569 | VARGAS RUBIO, ALVIN | Address on file | | | | | | | |
| 568570 | VARGAS RUBIO, ALVIN J. | Address on file | | | | | | | |
| 568571 | VARGAS RUIZ, EDDA M. | Address on file | | | | | | | |
| 568572 | VARGAS RUIZ, GERARDO | Address on file | | | | | | | |
| 568573 | VARGAS RUIZ, JOSE | Address on file | | | | | | | |
| 568574 | VARGAS RUIZ, JOSE | Address on file | | | | | | | |
| 568575 | VARGAS RUIZ, JOSE L. | Address on file | | | | | | | |
| 856050 | Vargas Ruiz, Jose Luis | Address on file | | | | | | | |
| 568576 | VARGAS RUIZ, LISANDRA | Address on file | | | | | | | |
| 827756 | VARGAS RUIZ, LORNA | Address on file | | | | | | | |
| 568577 | VARGAS RUIZ, LORNA | Address on file | | | | | | | |
| 568578 | VARGAS RUIZ, MYRNA | Address on file | | | | | | | |
| 568579 | VARGAS RUIZ, MYRNA I | Address on file | | | | | | | |
| 827757 | VARGAS RUIZ, MYRNA I | Address on file | | | | | | | |
| 568580 | VARGAS RUIZ, NORAIDA | Address on file | | | | | | | |
| 568581 | VARGAS RUIZ, REBECA | Address on file | | | | | | | |
| 827758 | VARGAS RUIZ, ROLANDO | Address on file | | | | | | | |
| 827759 | VARGAS RUIZ, ROLANDO G | Address on file | | | | | | | |
| 827760 | VARGAS RUIZ, ROLANDO G | Address on file | | | | | | | |
| 568582 | VARGAS RUIZ, SYLVETTE | Address on file | | | | | | | |
| 568583 | VARGAS RUIZ, VERONICA | Address on file | | | | | | | |
| 568584 | VARGAS RUPERTO, HECTOR D | Address on file | | | | | | | |
| 827761 | VARGAS RUPERTO, HECTOR D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568585 | VARGAS RUSCALLEDA, JOSE A. | Address on file | | | | | | | |
| 568586 | VARGAS SAAVEDRA, ISMAEL | Address on file | | | | | | | |
| 568587 | VARGAS SALAS, PAULA | Address on file | | | | | | | |
| 568588 | VARGAS SALERNA, JESUS | Address on file | | | | | | | |
| 568589 | VARGAS SALERNA, WANDA | Address on file | | | | | | | |
| 568591 | VARGAS SANCHEZ, CARLOS | Address on file | | | | | | | |
| 568593 | VARGAS SANCHEZ, DANALIZ | Address on file | | | | | | | |
| 568594 | VARGAS SANCHEZ, DANIEL | Address on file | | | | | | | |
| 568595 | Vargas Sanchez, Eduardo | Address on file | | | | | | | |
| 568596 | VARGAS SANCHEZ, EDUARDO | Address on file | | | | | | | |
| 1606387 | Vargas Sanchez, Exor M. | Address on file | | | | | | | |
| 568597 | VARGAS SANCHEZ, EXOR MIGUEL | Address on file | | | | | | | |
| 568598 | VARGAS SANCHEZ, JASSELY | Address on file | | | | | | | |
| 827762 | VARGAS SANCHEZ, JASSELY | Address on file | | | | | | | |
| 568599 | VARGAS SANCHEZ, JENNIFFER | Address on file | | | | | | | |
| 568600 | VARGAS SANCHEZ, JESSICA | Address on file | | | | | | | |
| 568601 | VARGAS SANCHEZ, JESSICA | Address on file | | | | | | | |
| 568602 | VARGAS SANCHEZ, JOSE | Address on file | | | | | | | |
| 568603 | VARGAS SANCHEZ, JUAN C | Address on file | | | | | | | |
| 568604 | VARGAS SANCHEZ, KEVIN | Address on file | | | | | | | |
| 568605 | VARGAS SANCHEZ, MARISOL | Address on file | | | | | | | |
| 568606 | VARGAS SANCHEZ, MERCEDES | Address on file | | | | | | | |
| 568607 | VARGAS SANCHEZ, ROSA M. | Address on file | | | | | | | |
| 568608 | VARGAS SANCHEZ, SANTOS | Address on file | | | | | | | |
| 568609 | VARGAS SANJURJO, ESTEBAN | Address on file | | | | | | | |
| 568610 | VARGAS SANJURJO, VIVIAN | Address on file | | | | | | | |
| 2220092 | VARGAS SANJURJO, VIVIAN C. | Address on file | | | | | | | |
| 2212009 | Vargas Sanjurjo, Vivian C. | Address on file | | | | | | | |
| 568612 | VARGAS SANTANA, DANIEL | Address on file | | | | | | | |
| 855420 | VARGAS SANTANA, EDGARDO | Address on file | | | | | | | |
| 568613 | VARGAS SANTANA, EDGARDO E. | Address on file | | | | | | | |
| 1671113 | VARGAS SANTANA, ELAINE | Address on file | | | | | | | |
| 568614 | VARGAS SANTANA, ELANE | Address on file | | | | | | | |
| 568615 | VARGAS SANTANA, FERDINAND | Address on file | | | | | | | |
| 568616 | VARGAS SANTANA, HENRY | Address on file | | | | | | | |
| 568617 | VARGAS SANTANA, JOHNBERTY | Address on file | | | | | | | |
| 568618 | VARGAS SANTANA, JORGE | Address on file | | | | | | | |
| 568619 | VARGAS SANTANA, LINSAY M | Address on file | | | | | | | |
| 827763 | VARGAS SANTANA, MILLIE | Address on file | | | | | | | |
| 568621 | VARGAS SANTANA, VALENY | Address on file | | | | | | | |
| 568622 | VARGAS SANTANA, WILNER | Address on file | | | | | | | |
| 568623 | VARGAS SANTIAGO, ANA R | Address on file | | | | | | | |
| 568624 | VARGAS SANTIAGO, ANGEL | Address on file | | | | | | | |
| 568625 | VARGAS SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 568626 | VARGAS SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 827764 | VARGAS SANTIAGO, BESS | Address on file | | | | | | | |
| 568627 | VARGAS SANTIAGO, BESS L. | Address on file | | | | | | | |
| 568628 | Vargas Santiago, Carmelo | Address on file | | | | | | | |
| 568629 | VARGAS SANTIAGO, CHEILA | Address on file | | | | | | | |
| 827765 | VARGAS SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 568631 | Vargas Santiago, Edmundo | Address on file | | | | | | | |
| 568632 | VARGAS SANTIAGO, ENRICO | Address on file | | | | | | | |
| 568633 | VARGAS SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 827766 | VARGAS SANTIAGO, IRIS | Address on file | | | | | | | |
| 568634 | VARGAS SANTIAGO, IRIS M | Address on file | | | | | | | |
| 1970467 | Vargas Santiago, Iris M. | Address on file | | | | | | | |
| 568635 | VARGAS SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 568636 | VARGAS SANTIAGO, JAZMIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568637 | VARGAS SANTIAGO, JENNY | Address on file | | | | | | | |
| 568638 | VARGAS SANTIAGO, JOSE | Address on file | | | | | | | |
| 568640 | VARGAS SANTIAGO, JOSE | Address on file | | | | | | | |
| 568639 | VARGAS SANTIAGO, JOSE | Address on file | | | | | | | |
| 568641 | VARGAS SANTIAGO, JOSE A | Address on file | | | | | | | |
| 568642 | Vargas Santiago, Jose A. | Address on file | | | | | | | |
| 568643 | VARGAS SANTIAGO, JOSE JAVIER | Address on file | | | | | | | |
| 568645 | VARGAS SANTIAGO, JOSELINE | Address on file | | | | | | | |
| 568644 | Vargas Santiago, Joseline | Address on file | | | | | | | |
| 827767 | VARGAS SANTIAGO, KARINA | Address on file | | | | | | | |
| 568646 | VARGAS SANTIAGO, LIZ | Address on file | | | | | | | |
| 568647 | Vargas Santiago, Luis A | Address on file | | | | | | | |
| 568649 | VARGAS SANTIAGO, LUIS E | Address on file | | | | | | | |
| 568650 | VARGAS SANTIAGO, LUZ | Address on file | | | | | | | |
| 568651 | Vargas Santiago, Luz M. | Address on file | | | | | | | |
| 1631807 | Vargas Santiago, Luz M. | Address on file | | | | | | | |
| 568652 | VARGAS SANTIAGO, MARIA J. | Address on file | | | | | | | |
| 568653 | Vargas Santiago, Marisol | Address on file | | | | | | | |
| 1575426 | VARGAS SANTIAGO, MARISOL | Address on file | | | | | | | |
| 1575426 | VARGAS SANTIAGO, MARISOL | Address on file | | | | | | | |
| 568654 | VARGAS SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 568655 | VARGAS SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 568656 | VARGAS SANTIAGO, NILDA | Address on file | | | | | | | |
| 568657 | VARGAS SANTIAGO, RAFAELA | Address on file | | | | | | | |
| 827768 | VARGAS SANTIAGO, SALLY E | Address on file | | | | | | | |
| 568658 | VARGAS SANTIAGO, YAMIL R. | Address on file | | | | | | | |
| 568659 | VARGAS SANTIAGO, YVETTE | Address on file | | | | | | | |
| 568660 | VARGAS SANTIAGO, YVETTE | Address on file | | | | | | | |
| 568661 | VARGAS SANTOS, CHARLENE | Address on file | | | | | | | |
| 568662 | Vargas Santos, Daniel | Address on file | | | | | | | |
| 568663 | Vargas Santos, Felix D | Address on file | | | | | | | |
| 568664 | Vargas Santos, Felix E | Address on file | | | | | | | |
| 568665 | VARGAS SANTOS, FELIX J | Address on file | | | | | | | |
| 568666 | Vargas Santos, Felix M | Address on file | | | | | | | |
| 568667 | VARGAS SANTOS, FELIX N | Address on file | | | | | | | |
| 568668 | Vargas Santos, Fernando | Address on file | | | | | | | |
| 568669 | VARGAS SANTOS, IRIS C | Address on file | | | | | | | |
| 568670 | VARGAS SANTOS, JENNIFER M. | Address on file | | | | | | | |
| 2077192 | Vargas Santos, Luz S. | Address on file | | | | | | | |
| 568671 | VARGAS SANTOS, MARDYS | Address on file | | | | | | | |
| 568672 | VARGAS SANTOS, MARIA DE LOS | Address on file | | | | | | | |
| 568673 | Vargas Santos, Maria De Los A | Address on file | | | | | | | |
| 827769 | VARGAS SANTOS, MIGUEL | Address on file | | | | | | | |
| 568674 | VARGAS SANTOS, MIGUEL | Address on file | | | | | | | |
| 2128459 | Vargas Santos, Sandra | Address on file | | | | | | | |
| 568675 | VARGAS SANTOS, SANDRA | Address on file | | | | | | | |
| 568676 | VARGAS SEDA, CARMEN S | Address on file | | | | | | | |
| 827770 | VARGAS SEDA, JEDELY | Address on file | | | | | | | |
| 568677 | VARGAS SEDA, JOMARYS | Address on file | | | | | | | |
| 568678 | Vargas Seda, Norberto | Address on file | | | | | | | |
| 568679 | VARGAS SEGARRA, ALEX | Address on file | | | | | | | |
| 568680 | Vargas Segarra, Alex F. | Address on file | | | | | | | |
| 827771 | VARGAS SEGUI, CARLOS M | Address on file | | | | | | | |
| 568681 | VARGAS SEGUI, CARLOS M | Address on file | | | | | | | |
| 1665449 | VARGAS SEGUI, CARLOS M. | Address on file | | | | | | | |
| 1665449 | VARGAS SEGUI, CARLOS M. | Address on file | | | | | | | |
| 568682 | VARGAS SEIN, NOEL | Address on file | | | | | | | |
| 1595409 | Vargas Semidey, Jonathan | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5082 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683896 | Vargas Semidey, Jonathan | Address on file | | | | | | | |
| 568683 | Vargas Semidey, Jonathan | Address on file | | | | | | | |
| 568592 | Vargas Sepulveda, Amilcar | Address on file | | | | | | | |
| 568686 | VARGAS SEPULVEDA, ANA J | Address on file | | | | | | | |
| 1459763 | VARGAS SEPULVEDA, ANA M | Address on file | | | | | | | |
| 568687 | VARGAS SEPULVEDA, ANA M. | Address on file | | | | | | | |
| 1785152 | VARGAS SEPULVEDA, EMELINA | Address on file | | | | | | | |
| 2115674 | Vargas Sepulveda, Emelina | Address on file | | | | | | | |
| 568688 | VARGAS SEPULVEDA, EMELINA | Address on file | | | | | | | |
| 568689 | VARGAS SEPULVEDA, GUILLERMINA | Address on file | | | | | | | |
| 568690 | VARGAS SEPULVEDA, IVELISSE | Address on file | | | | | | | |
| 568691 | VARGAS SEPULVEDA, MILTON | Address on file | | | | | | | |
| 568692 | Vargas Sepulveda, Rafael W | Address on file | | | | | | | |
| 568693 | VARGAS SEPULVEDA, REINALDO | Address on file | | | | | | | |
| 568694 | VARGAS SEPULVEDA, RUTH D | Address on file | | | | | | | |
| 1940182 | Vargas Sepulveda, Ruth D. | Address on file | | | | | | | |
| 568695 | VARGAS SEPULVEDA, TETELO | Address on file | | | | | | | |
| 568696 | VARGAS SERRANO, JACOBO A | Address on file | | | | | | | |
| 827772 | VARGAS SERRANO, LUZ E | Address on file | | | | | | | |
| 568697 | VARGAS SERRANO, LUZ E | Address on file | | | | | | | |
| 568698 | VARGAS SERRANO, YIMAZOA | Address on file | | | | | | | |
| 760792 | VARGAS SERVICE STATION | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| 568699 | VARGAS SIERRA, SONIALIZ | Address on file | | | | | | | |
| 827773 | VARGAS SIERRA, SONIALIZ | Address on file | | | | | | | |
| 568700 | VARGAS SILVA, CARLOS | Address on file | | | | | | | |
| 568701 | VARGAS SILVA, GRICELA | Address on file | | | | | | | |
| 568702 | VARGAS SILVA, LUIS | Address on file | | | | | | | |
| 568703 | VARGAS SILVA, LUIS | Address on file | | | | | | | |
| 568704 | VARGAS SOEGAARD, ENOELLYS | Address on file | | | | | | | |
| 568705 | Vargas Soler, Hector I | Address on file | | | | | | | |
| 568706 | VARGAS SOLER, HECTOR I. | Address on file | | | | | | | |
| 568707 | VARGAS SOLIS, KARLA L | Address on file | | | | | | | |
| 855421 | VARGAS SOLIS, KARLA L. | Address on file | | | | | | | |
| 568708 | VARGAS SOSA, ARMANDO | Address on file | | | | | | | |
| 568709 | VARGAS SOSA, MARIBEL | Address on file | | | | | | | |
| 827774 | VARGAS SOSA, MICHELLE | Address on file | | | | | | | |
| 568710 | VARGAS SOSA, MICHELLE | Address on file | | | | | | | |
| 568711 | VARGAS SOSA, SANTIAGO | Address on file | | | | | | | |
| 568712 | Vargas Soto, Gabriel A | Address on file | | | | | | | |
| 568713 | VARGAS SOTO, JORGE | Address on file | | | | | | | |
| 568714 | VARGAS SOTO, JORGE | Address on file | | | | | | | |
| 568715 | VARGAS SOTO, JOSE R | Address on file | | | | | | | |
| 827775 | VARGAS SOTO, KEILA | Address on file | | | | | | | |
| 568716 | VARGAS SOTO, KEILA | Address on file | | | | | | | |
| 568717 | VARGAS SOTO, LUIS | Address on file | | | | | | | |
| 1510010 | Vargas Soto, Luis | Address on file | | | | | | | |
| 568718 | VARGAS SOTO, LUIS E | Address on file | | | | | | | |
| 568719 | VARGAS SOTO, MANUEL A | Address on file | | | | | | | |
| 568721 | VARGAS SOTO, MARIA | Address on file | | | | | | | |
| 568722 | VARGAS SOTO, MAYRA I. | Address on file | | | | | | | |
| 568723 | VARGAS SOTO, MAYRA L | Address on file | | | | | | | |
| 568724 | Vargas Soto, Nelida | Address on file | | | | | | | |
| 568725 | VARGAS SOTO, ROBERTO | Address on file | | | | | | | |
| 568726 | VARGAS SOTO, VILMA F | Address on file | | | | | | | |
| 1719605 | Vargas Soto, Vilma F. | Address on file | | | | | | | |
| 568727 | VARGAS SOTO, VILMA V | Address on file | | | | | | | |
| 568728 | VARGAS SOTO, WILLIAM | Address on file | | | | | | | |
| 827776 | VARGAS SOTO, WILNELIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568729 | VARGAS SOTO, YANIRA | Address on file | | | | | | | |
| 568730 | VARGAS SOTO,CARMEN | Address on file | | | | | | | |
| 827777 | VARGAS SUAREZ, JOSE | Address on file | | | | | | | |
| 568731 | VARGAS SUAREZ, JOSE J | Address on file | | | | | | | |
| 760796 | VARGAS SUPERMARKET & VARGS CONDS DISTRIB | HC 3 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 568732 | VARGAS TAPIA, NANCY | Address on file | | | | | | | |
| 568733 | VARGAS TAVAREZ, HECTOR | Address on file | | | | | | | |
| 568734 | VARGAS TEJERO, MIGDALIA | Address on file | | | | | | | |
| 568735 | VARGAS TIRADO, ENRIQUE | Address on file | | | | | | | |
| 568736 | VARGAS TIRADO, WILFREDO | Address on file | | | | | | | |
| 568737 | VARGAS TIRU, JULIO | Address on file | | | | | | | |
| 693598 | VARGAS TIRU, JULIO | Address on file | | | | | | | |
| 568738 | VARGAS TOLEDO, MISAEL | Address on file | | | | | | | |
| 568739 | VARGAS TOLEDO, ODALLIA L | Address on file | | | | | | | |
| 568740 | VARGAS TOLEDO, ROSA | Address on file | | | | | | | |
| 827778 | VARGAS TORES, MILADY A | Address on file | | | | | | | |
| 568741 | VARGAS TORO, LIZA A | Address on file | | | | | | | |
| 568742 | VARGAS TORO, NELIDA | Address on file | | | | | | | |
| 568744 | VARGAS TORRES, ALEX | Address on file | | | | | | | |
| 568746 | VARGAS TORRES, ALIZENET | Address on file | | | | | | | |
| 568745 | VARGAS TORRES, ALIZENET | Address on file | | | | | | | |
| 568747 | VARGAS TORRES, AMNERIS | Address on file | | | | | | | |
| 568748 | VARGAS TORRES, ARMANDO | Address on file | | | | | | | |
| 568749 | VARGAS TORRES, AWILDA | Address on file | | | | | | | |
| 617047 | VARGAS TORRES, AWILDA | Address on file | | | | | | | |
| 568751 | VARGAS TORRES, BUENAVENTURA | Address on file | | | | | | | |
| 568752 | VARGAS TORRES, CARMEN D | Address on file | | | | | | | |
| 568753 | VARGAS TORRES, CARMEN L | Address on file | | | | | | | |
| 568754 | VARGAS TORRES, CARMEN M. | Address on file | | | | | | | |
| 1426122 | VARGAS TORRES, CEFERINO | Address on file | | | | | | | |
| 568756 | VARGAS TORRES, CHRISTIAN | Address on file | | | | | | | |
| 568757 | VARGAS TORRES, DALLYMAR | Address on file | | | | | | | |
| 827779 | VARGAS TORRES, DALLYMAR | Address on file | | | | | | | |
| 568758 | VARGAS TORRES, DANULKA | Address on file | | | | | | | |
| 568759 | Vargas Torres, David | Address on file | | | | | | | |
| 568760 | VARGAS TORRES, DORIMAR | Address on file | | | | | | | |
| 568761 | VARGAS TORRES, ELIZ MARIE | Address on file | | | | | | | |
| 568762 | VARGAS TORRES, ERNESTO | Address on file | | | | | | | |
| 568763 | VARGAS TORRES, EUNICE | Address on file | | | | | | | |
| 568764 | VARGAS TORRES, EUNICE | Address on file | | | | | | | |
| 568765 | VARGAS TORRES, FRANKIE | Address on file | | | | | | | |
| 568766 | VARGAS TORRES, HAROLD | Address on file | | | | | | | |
| 568767 | VARGAS TORRES, HECTOR E | Address on file | | | | | | | |
| 568768 | VARGAS TORRES, IVELISSE I | Address on file | | | | | | | |
| 568769 | VARGAS TORRES, JESSICA | Address on file | | | | | | | |
| 568770 | VARGAS TORRES, JOANNE | Address on file | | | | | | | |
| 568771 | VARGAS TORRES, JOEL | Address on file | | | | | | | |
| 568772 | Vargas Torres, Jose B | Address on file | | | | | | | |
| 568773 | VARGAS TORRES, JOSE E. | Address on file | | | | | | | |
| 568774 | VARGAS TORRES, JOSE S. | Address on file | | | | | | | |
| 568775 | VARGAS TORRES, KAREN Z | Address on file | | | | | | | |
| 568776 | VARGAS TORRES, LUIS | Address on file | | | | | | | |
| 568777 | VARGAS TORRES, MARIA | Address on file | | | | | | | |
| 827781 | VARGAS TORRES, MARIA | Address on file | | | | | | | |
| 568778 | VARGAS TORRES, MARIA E | Address on file | | | | | | | |
| 827782 | VARGAS TORRES, MARIBEL | Address on file | | | | | | | |
| 568779 | VARGAS TORRES, MARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5084 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568780 | VARGAS TORRES, MARIELIZ | Address on file | | | | | | | |
| 568782 | VARGAS TORRES, MILAGROS | Address on file | | | | | | | |
| 568783 | VARGAS TORRES, NILDA | Address on file | | | | | | | |
| 568784 | VARGAS TORRES, NILSA I | Address on file | | | | | | | |
| 568785 | VARGAS TORRES, OMAR | Address on file | | | | | | | |
| 568786 | VARGAS TORRES, ORLANDO | Address on file | | | | | | | |
| 568787 | VARGAS TORRES, PILAR | Address on file | | | | | | | |
| 827783 | VARGAS TORRES, VICTOR | Address on file | | | | | | | |
| 1633441 | Vargas Torres, Victor J. | Address on file | | | | | | | |
| 568789 | VARGAS TORRES, VICTOR L | Address on file | | | | | | | |
| 1984483 | Vargas Torres, Victor L. | Address on file | | | | | | | |
| 568790 | VARGAS TORRES, VICTOR M | Address on file | | | | | | | |
| 1775711 | Vargas Torres, Victor Manuel | Address on file | | | | | | | |
| 568791 | VARGAS TORRES, YAJAIRA | Address on file | | | | | | | |
| 568720 | VARGAS TORRES, YIVELISA | Address on file | | | | | | | |
| 568793 | VARGAS TORRES, YOLANDA | Address on file | | | | | | | |
| 568792 | VARGAS TORRES, YOLANDA | Address on file | | | | | | | |
| 760797 | VARGAS TOWING & LIFTING SERV. | PO BOX 1519 | | | | CAROLINA. | PR | 00984 | |
| 568794 | VARGAS TRINIDAD, NEFTALI | Address on file | | | | | | | |
| 568795 | VARGAS TROCHE, LYDIA | Address on file | | | | | | | |
| 2116619 | Vargas Troche, Lydia | Address on file | | | | | | | |
| 1889619 | Vargas Troche, Lydia | Address on file | | | | | | | |
| 1872359 | Vargas Troche, Madeline | Address on file | | | | | | | |
| 1959839 | VARGAS TROCHE, MADELINE | Address on file | | | | | | | |
| 1915570 | Vargas Troche, Madeline | Address on file | | | | | | | |
| 568796 | VARGAS TROCHE, MADELINE | Address on file | | | | | | | |
| 568797 | VARGAS TRUJILLO, NILSA | Address on file | | | | | | | |
| 568798 | VARGAS VALCARCEL, WILMARY | Address on file | | | | | | | |
| 568799 | VARGAS VALDES, EDNA | Address on file | | | | | | | |
| 568800 | VARGAS VALDES, EDNA | Address on file | | | | | | | |
| 827785 | VARGAS VALDES, LEIDA | Address on file | | | | | | | |
| 568801 | VARGAS VALDES, LEIDA C | Address on file | | | | | | | |
| 1873623 | Vargas Valdes, Leida C. | Address on file | | | | | | | |
| 568802 | VARGAS VALDEZ MD, WELLINGTON | Address on file | | | | | | | |
| 568803 | VARGAS VALENTIN, DORIS | Address on file | | | | | | | |
| 568804 | VARGAS VALENTIN, EDELMIRO | Address on file | | | | | | | |
| 568805 | VARGAS VALENTIN, FRANCISCO | Address on file | | | | | | | |
| 568806 | VARGAS VALENTIN, FREDYS | Address on file | | | | | | | |
| 827786 | VARGAS VALENTIN, JEANNETTE | Address on file | | | | | | | |
| 568807 | VARGAS VALENTIN, JOSE L | Address on file | | | | | | | |
| 568808 | VARGAS VALENTIN, LUIS | Address on file | | | | | | | |
| 568810 | VARGAS VALENTIN, LYDIA | Address on file | | | | | | | |
| 568811 | VARGAS VALENTIN, NANCY | Address on file | | | | | | | |
| 568812 | VARGAS VALENTIN, VANESSA | Address on file | | | | | | | |
| 568813 | VARGAS VALLE, ANGEL | Address on file | | | | | | | |
| 568814 | VARGAS VALLE, MIRIAM | Address on file | | | | | | | |
| 568815 | VARGAS VARELA, MARGARITA | Address on file | | | | | | | |
| 568816 | VARGAS VARGAS, AGUSTIN | Address on file | | | | | | | |
| 568817 | VARGAS VARGAS, ALDIN | Address on file | | | | | | | |
| 568818 | VARGAS VARGAS, ALFONSO | Address on file | | | | | | | |
| 568819 | VARGAS VARGAS, AMALIA | Address on file | | | | | | | |
| 568820 | VARGAS VARGAS, ANA E | Address on file | | | | | | | |
| 1259816 | VARGAS VARGAS, ANGEL | Address on file | | | | | | | |
| 568821 | VARGAS VARGAS, ANGEL L | Address on file | | | | | | | |
| 568822 | VARGAS VARGAS, BRENDA | Address on file | | | | | | | |
| 568823 | VARGAS VARGAS, CARMEN | Address on file | | | | | | | |
| 568824 | VARGAS VARGAS, CARMEN | Address on file | | | | | | | |
| 568825 | VARGAS VARGAS, CARMEN M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5085 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568826 | VARGAS VARGAS, EDGAR | Address on file | | | | | | | |
| 568827 | VARGAS VARGAS, EDUARDO | Address on file | | | | | | | |
| 568829 | VARGAS VARGAS, EDWIN | Address on file | | | | | | | |
| 568830 | VARGAS VARGAS, EDWIN G | Address on file | | | | | | | |
| 568831 | VARGAS VARGAS, EMERITA | Address on file | | | | | | | |
| 568832 | VARGAS VARGAS, ENEIDA | Address on file | | | | | | | |
| 568833 | VARGAS VARGAS, ENRIQUE | Address on file | | | | | | | |
| 568834 | VARGAS VARGAS, ERIC | Address on file | | | | | | | |
| 568835 | VARGAS VARGAS, EVA JULIA | Address on file | | | | | | | |
| 1955430 | VARGAS VARGAS, FERDINAND | Address on file | | | | | | | |
| 2126694 | Vargas Vargas, Ferdinand | Address on file | | | | | | | |
| 568836 | VARGAS VARGAS, FERDINAND | Address on file | | | | | | | |
| 827787 | VARGAS VARGAS, GREGORIO | Address on file | | | | | | | |
| 568838 | VARGAS VARGAS, HECTOR | Address on file | | | | | | | |
| 1961979 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | |
| 568839 | VARGAS VARGAS, INES | Address on file | | | | | | | |
| 827788 | VARGAS VARGAS, JOSE | Address on file | | | | | | | |
| 568840 | VARGAS VARGAS, JOSE A | Address on file | | | | | | | |
| 568841 | VARGAS VARGAS, JOSE L | Address on file | | | | | | | |
| 568842 | VARGAS VARGAS, JULIO | Address on file | | | | | | | |
| 568843 | VARGAS VARGAS, LILLIAN | Address on file | | | | | | | |
| 568844 | VARGAS VARGAS, LIMARIS | Address on file | | | | | | | |
| 568828 | Vargas Vargas, Luis A | Address on file | | | | | | | |
| 568845 | VARGAS VARGAS, LUIS A. | Address on file | | | | | | | |
| 283021 | VARGAS VARGAS, LUIS A. | Address on file | | | | | | | |
| 568846 | VARGAS VARGAS, LUIS FELIPE | Address on file | | | | | | | |
| 568847 | VARGAS VARGAS, LUZ M | Address on file | | | | | | | |
| 568848 | VARGAS VARGAS, MADELINE | Address on file | | | | | | | |
| 568849 | VARGAS VARGAS, MARIA E | Address on file | | | | | | | |
| 298399 | Vargas Vargas, Maria E. | Address on file | | | | | | | |
| 1495055 | Vargas Vargas, Maria E. | Address on file | | | | | | | |
| 827789 | VARGAS VARGAS, MARILYN | Address on file | | | | | | | |
| 568850 | VARGAS VARGAS, MIGUEL A | Address on file | | | | | | | |
| 568851 | VARGAS VARGAS, PATRIA | Address on file | | | | | | | |
| 568852 | VARGAS VARGAS, PELEGRIN | Address on file | | | | | | | |
| 568853 | VARGAS VARGAS, RAMON | Address on file | | | | | | | |
| 568854 | VARGAS VARGAS, RODRIGO E | Address on file | | | | | | | |
| 568855 | VARGAS VARGAS, SANDRA I | Address on file | | | | | | | |
| 568856 | VARGAS VARGAS, SHELLY | Address on file | | | | | | | |
| 568857 | VARGAS VARGAS, TERESA | Address on file | | | | | | | |
| 568858 | VARGAS VARGAS, TOMAS | Address on file | | | | | | | |
| 568859 | VARGAS VARGAS, WENDELL | Address on file | | | | | | | |
| 2057311 | VARGAS VARGAS, WENDELL | Address on file | | | | | | | |
| 568860 | VARGAS VARGAS, ZENAIDA E. | Address on file | | | | | | | |
| 568861 | VARGAS VAZQUEZ, ALIDA | Address on file | | | | | | | |
| 827790 | VARGAS VAZQUEZ, ALIDA L | Address on file | | | | | | | |
| 2149544 | Vargas Vazquez, Aneelmo | Address on file | | | | | | | |
| 568862 | VARGAS VAZQUEZ, ANNETTE | Address on file | | | | | | | |
| 827791 | VARGAS VAZQUEZ, CELIA I | Address on file | | | | | | | |
| 568864 | VARGAS VAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 568865 | VARGAS VAZQUEZ, DIANA | Address on file | | | | | | | |
| 568866 | VARGAS VAZQUEZ, EMERITA | Address on file | | | | | | | |
| 568867 | VARGAS VAZQUEZ, IRMA I | Address on file | | | | | | | |
| 2175309 | VARGAS VAZQUEZ, JAVIER | HC-8 BOX 44611 | | | | AGUADILLA | PR | 00603 | |
| 568868 | Vargas Vazquez, Jose J. | Address on file | | | | | | | |
| 568869 | VARGAS VAZQUEZ, JOSE L. | Address on file | | | | | | | |
| 568870 | VARGAS VAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 568871 | VARGAS VAZQUEZ, LYDIA V. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058045 | Vargas Vazquez, Margarita | Address on file | | | | | | | |
| 568872 | VARGAS VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 568873 | VARGAS VAZQUEZ, MARIA | Address on file | | | | | | | |
| 568874 | VARGAS VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 568875 | VARGAS VAZQUEZ, NORMA I | Address on file | | | | | | | |
| 827792 | VARGAS VAZQUEZ, VERONICA | Address on file | | | | | | | |
| 568876 | VARGAS VAZQUEZ, VERONICA | Address on file | | | | | | | |
| 568877 | Vargas Vazquez, Waleska I | Address on file | | | | | | | |
| 568878 | VARGAS VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 827793 | VARGAS VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 568880 | VARGAS VEGA, CARLOS | Address on file | | | | | | | |
| 568881 | VARGAS VEGA, DANETTE | Address on file | | | | | | | |
| 568882 | VARGAS VEGA, DAVID | Address on file | | | | | | | |
| 568883 | VARGAS VEGA, ELIGIO | Address on file | | | | | | | |
| 568884 | VARGAS VEGA, ELIGIO | Address on file | | | | | | | |
| 1489504 | Vargas Vega, Esther E. | Address on file | | | | | | | |
| 568885 | VARGAS VEGA, HIPOLITO | Address on file | | | | | | | |
| 1426123 | VARGAS VEGA, HIPOLITO | Address on file | | | | | | | |
| 827794 | VARGAS VEGA, JUAN | Address on file | | | | | | | |
| 568887 | VARGAS VEGA, JUAN R | Address on file | | | | | | | |
| 568888 | VARGAS VEGA, KEISHLA | Address on file | | | | | | | |
| 827795 | VARGAS VEGA, MACHALY M | Address on file | | | | | | | |
| 568889 | VARGAS VEGA, MARCOS A | Address on file | | | | | | | |
| 568890 | VARGAS VEGA, NELSON | Address on file | | | | | | | |
| 568891 | VARGAS VEGA, NILDA | Address on file | | | | | | | |
| 568892 | VARGAS VEGA, PEDRO | Address on file | | | | | | | |
| 492792 | VARGAS VEGA, ROSA | Address on file | | | | | | | |
| 568893 | VARGAS VEGA, ROSA J | Address on file | | | | | | | |
| 568894 | VARGAS VEGA, WILLYS A | Address on file | | | | | | | |
| 827796 | VARGAS VEGA, WILLYS A. | Address on file | | | | | | | |
| 568895 | VARGAS VEGA, YAREY | Address on file | | | | | | | |
| 851126 | VARGAS VELAZQUEZ RAFAEL | 9 URB PEÑUELAS VALLEY | | | | PEÑUELAS | PR | 00624 | |
| 568896 | VARGAS VELAZQUEZ, DENNIS | Address on file | | | | | | | |
| 568897 | Vargas Velazquez, Dixon | Address on file | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 2060391 | VARGAS VELAZQUEZ, ELVIRA | Address on file | | | | | | | |
| 568899 | VARGAS VELAZQUEZ, IGOR | Address on file | | | | | | | |
| 568863 | VARGAS VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 568611 | VARGAS VELAZQUEZ, OSCAR | Address on file | | | | | | | |
| 568900 | VARGAS VELAZQUEZ, ROSA | Address on file | | | | | | | |
| 827797 | VARGAS VELAZQUEZ, ROSA | Address on file | | | | | | | |
| 827798 | VARGAS VELAZQUEZ, WENDOLINE | Address on file | | | | | | | |
| 568901 | VARGAS VELAZQUEZ, WENDOLINE V | Address on file | | | | | | | |
| 2066334 | Vargas Velazquez, Wendoline V. | Address on file | | | | | | | |
| 568902 | VARGAS VELEZ, ELBA I | Address on file | | | | | | | |
| 568903 | VARGAS VELEZ, FLORES | Address on file | | | | | | | |
| 568904 | VARGAS VELEZ, GLADYS | Address on file | | | | | | | |
| 1422283 | VARGAS VELEZ, JOSE M. | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 1422284 | VARGAS VELEZ, JOSE M. | JOSE F. RUIZ ORONOZ | CALLE 65 DE INFANTERÍA # 8 PO BOX 3052 | | | YAUCO | PR | 00698 | |
| 568905 | Vargas Velez, Kasandra | Address on file | | | | | | | |
| 568906 | VARGAS VELEZ, LIXIADARY | Address on file | | | | | | | |
| 568907 | VARGAS VELEZ, LOUIS E | Address on file | | | | | | | |
| 568908 | VARGAS VELEZ, LOURDES | Address on file | | | | | | | |
| 568909 | Vargas Velez, Lourdes M | Address on file | | | | | | | |
| 1541292 | VARGAS VELEZ, LUCY | Address on file | | | | | | | |
| 568910 | VARGAS VELEZ, LUCY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5087 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1541292 | VARGAS VELEZ, LUCY | Address on file | | | | | | | |
| 827799 | VARGAS VELEZ, LUIS | Address on file | | | | | | | |
| 855422 | VARGAS VELEZ, LUIS A. | Address on file | | | | | | | |
| 568911 | VARGAS VELEZ, LUIS A. | Address on file | | | | | | | |
| 1710747 | Vargas Velez, Maritza | Address on file | | | | | | | |
| 568912 | VARGAS VELEZ, MARITZA | Address on file | | | | | | | |
| 568913 | VARGAS VELEZ, MAXIMINA | Address on file | | | | | | | |
| 1683532 | Vargas Velez, Miguel A | Address on file | | | | | | | |
| 568914 | VARGAS VELEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 568915 | VARGAS VELEZ, NATALIE | Address on file | | | | | | | |
| 827801 | VARGAS VELEZ, NATALIE | Address on file | | | | | | | |
| 568916 | VARGAS VELEZ, PABLO | Address on file | | | | | | | |
| 2056485 | VARGAS VELEZ, RUTH L | Address on file | | | | | | | |
| 1684223 | Vargas Velez, Ruth L. | Address on file | | | | | | | |
| 568918 | VARGAS VELEZ, SANDRA I | Address on file | | | | | | | |
| 568919 | VARGAS VELEZ, WANDA | Address on file | | | | | | | |
| 827802 | VARGAS VELEZ, WANDA B. | Address on file | | | | | | | |
| 568920 | Vargas Velez, Zuheil Marie | Address on file | | | | | | | |
| 568921 | VARGAS VENDRELL, GUSTAVO | Address on file | | | | | | | |
| 568922 | VARGAS VICENTY, ANGIERIES | Address on file | | | | | | | |
| 568923 | VARGAS VIDAL, JULIO | Address on file | | | | | | | |
| 568924 | VARGAS VIDOT, JOSE A. | Address on file | | | | | | | |
| 568925 | VARGAS VIENTOS, JOSE L | Address on file | | | | | | | |
| 568926 | VARGAS VIENTOS, WILMARR | Address on file | | | | | | | |
| 827804 | VARGAS VIERA, LIZBETH | Address on file | | | | | | | |
| 568927 | VARGAS VILLALOBOS, RYAN | Address on file | | | | | | | |
| 568928 | VARGAS VILLALOBOS, VERONICA | Address on file | | | | | | | |
| 827805 | VARGAS VILLALOBOS, VERONICA | Address on file | | | | | | | |
| 568929 | VARGAS VILLANUEVA MD, VANESSA E | Address on file | | | | | | | |
| 568930 | Vargas Villanueva, Angel D. | Address on file | | | | | | | |
| 568931 | Vargas Villanueva, Edwin | Address on file | | | | | | | |
| 568932 | VARGAS VILLANUEVA, MIGUEL | Address on file | | | | | | | |
| 1402814 | VARGAS VILLANUEVA, PABLO | 1025 BO. ASOMANTE | APTO. 2 | | | AGUADA | PR | 00602-3122 | |
| 568933 | VARGAS VILLANUEVA, VANESSA | Address on file | | | | | | | |
| 568934 | Vargas Villanueva, Wilfredo | Address on file | | | | | | | |
| 568935 | VARGAS VILLAR, MARISSA | Address on file | | | | | | | |
| 1472946 | Vargas Virella, David Javier | Address on file | | | | | | | |
| 2158608 | Vargas Vizcaya, Julio Cesar | Address on file | | | | | | | |
| 568937 | Vargas Walker, Francisco J | Address on file | | | | | | | |
| 568938 | Vargas Y Rive | PO BOX 192219 | | | | SAN JUAN | PR | 00919-2219 | |
| 568939 | VARGAS ZAPATA, ISABEL Y | Address on file | | | | | | | |
| 1998479 | Vargas Zapata, Isabel Y. | Address on file | | | | | | | |
| 827806 | VARGAS ZAPATA, MARISOL | Address on file | | | | | | | |
| 568940 | VARGAS ZAPATA, SOL B | Address on file | | | | | | | |
| 754632 | VARGAS ZAPATA, SOL BILMA | Address on file | | | | | | | |
| 568941 | VARGAS ZAYAS, CARMEN E | Address on file | | | | | | | |
| 2011402 | Vargas Zayas, Carmen Esther | Address on file | | | | | | | |
| 568942 | VARGAS ZAYAS, EDDIE | Address on file | | | | | | | |
| 568943 | Vargas Zayas, Pedro | Address on file | | | | | | | |
| 568944 | VARGAS ZENO, ELAINE | Address on file | | | | | | | |
| 568945 | VARGAS ZENO, HECTOR | Address on file | | | | | | | |
| 568946 | VARGAS, ADELAIDA | Address on file | | | | | | | |
| 568947 | VARGAS, ANGELA L. | Address on file | | | | | | | |
| 568949 | VARGAS, BENITO | Address on file | | | | | | | |
| 568948 | VARGAS, BENITO | Address on file | | | | | | | |
| 1634067 | Vargas, Benjamin | Address on file | | | | | | | |
| 1634067 | Vargas, Benjamin | Address on file | | | | | | | |
| 568950 | VARGAS, DALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5088 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568951 | VARGAS, DARACIELAS | Address on file | | | | | | | |
| 1591391 | Vargas, Eddy Aquirre | Address on file | | | | | | | |
| 1678891 | Vargas, Edwin Gordillo | Address on file | | | | | | | |
| 2127813 | Vargas, Elisa | Address on file | | | | | | | |
| 1746861 | Vargas, Gwendelyn Bidot | Address on file | | | | | | | |
| 568953 | VARGAS, HECTOR | Address on file | | | | | | | |
| 568648 | VARGAS, HERIBERTO | Address on file | | | | | | | |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | Address on file | | | | | | | |
| 568955 | VARGAS, JOEL | Address on file | | | | | | | |
| 1636828 | Vargas, John Vega | Address on file | | | | | | | |
| 827808 | VARGAS, JOSE | Address on file | | | | | | | |
| 1879479 | VARGAS, JOSE A. | Address on file | | | | | | | |
| 1704762 | VARGAS, JUANA ALGARIN | Address on file | | | | | | | |
| 568956 | Vargas, Karenin | Address on file | | | | | | | |
| 568957 | VARGAS, LEONARDO | Address on file | | | | | | | |
| 827809 | VARGAS, LUIS | Address on file | | | | | | | |
| 1596606 | VARGAS, MADELINE VARGAS | Address on file | | | | | | | |
| 568958 | VARGAS, MAGDA E | Address on file | | | | | | | |
| 568959 | VARGAS, MARIA | Address on file | | | | | | | |
| 568960 | VARGAS, MARIA | Address on file | | | | | | | |
| 568961 | VARGAS, MIGUEL | Address on file | | | | | | | |
| 568962 | VARGAS, MIGUEL | Address on file | | | | | | | |
| 568963 | VARGAS, MILADY | Address on file | | | | | | | |
| 568964 | VARGAS, MILAGROS | Address on file | | | | | | | |
| 2208533 | Vargas, Miriam | Address on file | | | | | | | |
| 725704 | VARGAS, MYRIAM I | Address on file | | | | | | | |
| 2077474 | Vargas, Myrna E | Address on file | | | | | | | |
| 2018972 | Vargas, Natanael | Address on file | | | | | | | |
| 2104777 | Vargas, Natanael | Address on file | | | | | | | |
| 568965 | VARGAS, OLGA I | Address on file | | | | | | | |
| 568966 | VARGAS, OSCAR | Address on file | | | | | | | |
| 568967 | VARGAS, RAUL O | Address on file | | | | | | | |
| 2207992 | Vargas, Ricardo | Address on file | | | | | | | |
| 568968 | VARGAS, ROSALIA | Address on file | | | | | | | |
| 1635825 | Vargas, Solymarie | Address on file | | | | | | | |
| 568969 | VARGAS, TERESA E. | Address on file | | | | | | | |
| 2207994 | Vargas, Virginia | Address on file | | | | | | | |
| 568970 | VARGAS, WENDY | Address on file | | | | | | | |
| 765485 | Vargas, Wilfredo Flores | Address on file | | | | | | | |
| 568971 | VARGAS,PABLO | Address on file | | | | | | | |
| 568972 | VARGAS,RAYMOND J. | Address on file | | | | | | | |
| 568973 | VARGASBURGOS, LUIS M. | Address on file | | | | | | | |
| 568974 | VARGASCOLON, EDDIE | Address on file | | | | | | | |
| 1701559 | VARGAS-FONTANEZ, PEDRO A | Address on file | | | | | | | |
| 2134613 | Vargas-Fontanez, Pedro A. | Address on file | | | | | | | |
| 568975 | VARGASGONZALEZ, LOURDES I | Address on file | | | | | | | |
| 2016744 | Vargas-Nieves, Maria M. | Address on file | | | | | | | |
| 1463417 | Vargo Dempsey, Marilyn | Address on file | | | | | | | |
| 568977 | VARGS CORDERO, JESUS | Address on file | | | | | | | |
| 568978 | VARGS GARCIA, JUAN | Address on file | | | | | | | |
| 831710 | Varian Analytical Instruments | P.O.Box 93752 | | | | Chicago | IL | 00673 | |
| 760798 | VARIAN INC | 2700 MITCHELL DRIVE | | | | WALNUT CREEK | CA | 94598 | |
| 568979 | VARIANT | EDIF SAN ALBERTO | 605 AVE CONDADO STE 712 | | | SAN JUAN | PR | 00907-3826 | |
| 770893 | VARIANT CORP | 605 AVE CONDADO SUITE 712 | | | | SAN JUAN | PR | 00907-3826 | |
| 760800 | VARIETY FILM GUIDE INT | 246 WEST MINSTER BRIDGE ROAD | | | | LONDON | | | UNITED KINGDOM |
| 760799 | VARIETY FILM GUIDE INT | P O BOX 16507 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 760802 | VARIETY MAGAZINE | PO BOX 16507 | | | | NORTH HOLLYWOOD | CA | 91615 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5089 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760801 | VARIETY MAGAZINE | PO BOX 6400 | | | | TORRANCE | CA | 90504-9866 | |
| 760803 | VARINA LOPEZ | Address on file | | | | | | | |
| 568980 | VARINIA BONCENOR NUNEZ | PO BOX 10207 | | | | SAN JUAN | PR | 00908 | |
| 568981 | VARISCO RUIZ, CHRISTOPHER | Address on file | | | | | | | |
| 568982 | VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | | SAN JUAN | PR | 00918 | |
| 568983 | VARNER GONZALEZ, HILDA M | Address on file | | | | | | | |
| 568984 | VARNEY ROBB, SORREN | Address on file | | | | | | | |
| 568985 | VARON, ISAAC | Address on file | | | | | | | |
| 568986 | VARONA BLANCO, HUGO | Address on file | | | | | | | |
| 827810 | VARONA BLANCO, HUGO L | Address on file | | | | | | | |
| 568987 | VARONA BLANCO, XIOMARA | Address on file | | | | | | | |
| 568988 | VARONA CANTELLOPS MD, ALVIA I | Address on file | | | | | | | |
| 568989 | VARONA CANTELLOPS, ALVIA | Address on file | | | | | | | |
| 568990 | VARONA COLLAZO, BRUNILDA | Address on file | | | | | | | |
| 568991 | VARONA COLLAZO, BRUNILDA M. | Address on file | | | | | | | |
| 568992 | VARONA COLLAZO, JUANJESUS | Address on file | | | | | | | |
| 827811 | VARONA COLLAZO, JUANJESUS N | Address on file | | | | | | | |
| 827812 | VARONA COLLAZO, MARIELACRISTINA | Address on file | | | | | | | |
| 568993 | VARONA MENDEZ, ANGELA | Address on file | | | | | | | |
| 568994 | VARONA MENDEZ, CEFERINO | Address on file | | | | | | | |
| 568995 | VARONA MENDEZ, LUIS | Address on file | | | | | | | |
| 568996 | VARONA MORALES, CARLOS A. | Address on file | | | | | | | |
| 760804 | VARONA PHOTO STUDIO | 3 CALLE PALMER | | CAYEY | | CAYEY | PR | 00736 | |
| 568997 | VARONA RODRIGUEZ, ANYELINE | Address on file | | | | | | | |
| 568998 | VARONA RODRIGUEZ, ANYELINE | Address on file | | | | | | | |
| 568999 | VARONA ROSARIO, JOSE RAMON | Address on file | | | | | | | |
| 569000 | VARONA ROSARIO, VICENTE | Address on file | | | | | | | |
| 569001 | VARONA RUEMMELE, JOSE R. | Address on file | | | | | | | |
| 827814 | VARONA VAZQUEZ, ANA | Address on file | | | | | | | |
| 569002 | VARONA VAZQUEZ, ANA M | Address on file | | | | | | | |
| 569003 | VARQUERIA Y GARAGE DE GASOLINA | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 | |
| 760805 | VARSITY CHEERLEADING RUM | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 569004 | VAS ORTEGA, SHEILA M. | POR DERECHO PROPIO | URB. LEVITTOWN | JN-10 CALLE ANTONIO OTERO | | TOA BAJA | PR | 00949 | |
| 1422285 | VAS ORTEGA, SHEILA M. | VAS ORTEGA, SHEILA M. | URB. LEVITTOWN JN-10 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 569005 | VASALLO ACEVEDO, JAIME L | Address on file | | | | | | | |
| 569006 | VASALLO ACEVEDO, MARIA DEL C. | Address on file | | | | | | | |
| 569007 | VASALLO ANADON, VICTOR L. | Address on file | | | | | | | |
| 1895580 | VASALLO APONTE , HAYDEE | Address on file | | | | | | | |
| 1733513 | Vasallo Aponte, Haydee | Address on file | | | | | | | |
| 569008 | VASALLO APONTE, HAYDEE | Address on file | | | | | | | |
| 827815 | VASALLO BORRERO, ISALY | Address on file | | | | | | | |
| 569010 | VASALLO BORRERO, ISALY E | Address on file | | | | | | | |
| 569011 | VASALLO CARUS, EMILIO | Address on file | | | | | | | |
| 569012 | VASALLO DELGADO, LIZBETH | Address on file | | | | | | | |
| 569013 | VASALLO ECHEVARRIA, WANDA D. | Address on file | | | | | | | |
| 569014 | VASALLO GAUTIER, IVONNE | Address on file | | | | | | | |
| 569015 | VASALLO GUZMAN, CYNTHIA E | Address on file | | | | | | | |
| 569016 | VASALLO INTERNATIONAL GROUP, INC. | 1000 ROAD 506 | | | | PONCE | PR | 00780 | |
| 569017 | VASALLO MALDONADO, OBBAL | Address on file | | | | | | | |
| 569018 | VASALLO OCASIO, ISABEL | Address on file | | | | | | | |
| 760806 | VASALLO PAINT CO. | PO BOX 7394 | | | | PONCE | PR | 00732 | |
| 760807 | VASALLO PAINTS & COATINGS | EL SE ORIAL 323 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 569019 | VASALLO RIVERA, MICHELLE | Address on file | | | | | | | |
| 569020 | VASALLO SUAREZ, RAFAEL | Address on file | | | | | | | |
| 569021 | VASALLO VERDEJO, MARITZA D | Address on file | | | | | | | |
| 569022 | VASANDANI RIVERA, JENNIFER | Address on file | | | | | | | |
| 569023 | Vascot Ortiz, Victor M | Address on file | | | | | | | |
| 760808 | VASCRO ECLIPSE SOFWARE | P O BOX 743 | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5090 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760809 | VASCULAR ASSOCIATES | 801 BROADWAY | SUITE 522 | | | SEATTLE | WA | 98122 | |
| 569024 | VASCULAR INTERPRETATION GROUP | URB PARQUE CENTRAL | 405A CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 | |
| 569025 | VASCULAR PROFESSIONAL ULTRA SOUND INC | PO BOX 367093 | | | | SAN JUAN | PR | 00936-7093 | |
| 569026 | VASCULAR SOLUTIONS INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 | |
| 569027 | VASCULAR VEINS CENTERS | 1200 EDGEWATER DR | | | | ORLANDO | FL | 32804 | |
| 827816 | VASGUEZ SERRANO, SILVIA M | Address on file | | | | | | | |
| 569028 | VASILENKO, NINA | Address on file | | | | | | | |
| 569009 | VASILIOS MANIATIS | Address on file | | | | | | | |
| 1569447 | Vasquez Aponte, Ivelisse | Address on file | | | | | | | |
| 569029 | VASQUEZ CALLE, JAVIER | Address on file | | | | | | | |
| 569030 | VASQUEZ CARABALLO, RICARDO | Address on file | | | | | | | |
| 2105093 | Vasquez Cartagena, Carmen L | Address on file | | | | | | | |
| 2210999 | VASQUEZ COLLAZO, ROSA C. | Address on file | | | | | | | |
| 569031 | VASQUEZ CRUZ, ROSEMARIE | Address on file | | | | | | | |
| 569032 | VASQUEZ HERNANDEZ, ADA | Address on file | | | | | | | |
| 1815658 | Vasquez Hernandez, Jose E | Address on file | | | | | | | |
| 1652433 | Vasquez Juan, Ruth J | Address on file | | | | | | | |
| 1652433 | Vasquez Juan, Ruth J | Address on file | | | | | | | |
| 569033 | VASQUEZ LEBRON, MIGDALIA | Address on file | | | | | | | |
| 1539849 | Vasquez Lopez, Jaida | Address on file | | | | | | | |
| 569034 | VASQUEZ LOZADA, ROSA | Address on file | | | | | | | |
| 569035 | VASQUEZ LUCIANO, ETERVINA | Address on file | | | | | | | |
| 1560218 | Vasquez Malero, Luis M. | Address on file | | | | | | | |
| 1759131 | Vasquez Marreo, Vilma | Address on file | | | | | | | |
| 569036 | VASQUEZ MARTE, MALDELIN C | Address on file | | | | | | | |
| 2154751 | Vasquez Millan, Angel | Address on file | | | | | | | |
| 571643 | Vásquez Nazario, Ilianette | Address on file | | | | | | | |
| 2154170 | Vasquez Olivercia, Antonio | Address on file | | | | | | | |
| 569037 | VASQUEZ OLIVERO, JORGE | Address on file | | | | | | | |
| 1975645 | Vásquez Pagán, Ana Z. | Address on file | | | | | | | |
| 1975645 | Vásquez Pagán, Ana Z. | Address on file | | | | | | | |
| 572279 | VASQUEZ RAMIREZ, JOSE N | Address on file | | | | | | | |
| 569038 | VASQUEZ RENDEROS, DENNIS | Address on file | | | | | | | |
| 2061975 | Vasquez Rivera, Dolores | HC07 - Box 2545 | | | | Ponce | PR | 00731-9663 | |
| 2040385 | Vasquez Rivera, Tomas | Address on file | | | | | | | |
| 2040385 | Vasquez Rivera, Tomas | Address on file | | | | | | | |
| 569039 | VASQUEZ RIVERA, ZELITA | Address on file | | | | | | | |
| 1999174 | Vasquez Rodriguez, Santa A. | Address on file | | | | | | | |
| 569040 | VASQUEZ ROSADO, ALBERTI | Address on file | | | | | | | |
| 569041 | VASQUEZ SALAZAR MD, LISSETE G | Address on file | | | | | | | |
| 569042 | VASQUEZ SALAZAR, CESAR | Address on file | | | | | | | |
| 2181112 | Vasquez Salome, Carmen M | Address on file | | | | | | | |
| 569043 | VASQUEZ SANCHEZ, AMAURY | Address on file | | | | | | | |
| 569044 | VASQUEZ SANTOS, LUIS D. | Address on file | | | | | | | |
| 569045 | VASQUEZ SILVA, DEBORA | Address on file | | | | | | | |
| 1605675 | Vasquez Silva, Linnette | Address on file | | | | | | | |
| 569046 | VASQUEZ SOTO, ALONSO | Address on file | | | | | | | |
| 569047 | VASQUEZ TOLENTINO, ANN LIZ | Address on file | | | | | | | |
| 2216410 | Vasquez Torres, Jose R. | Address on file | | | | | | | |
| 569048 | VASQUEZ VASQUEZ, DAVID | Address on file | | | | | | | |
| 1570309 | Vasquez Velez, Luis Daniel | Address on file | | | | | | | |
| 569049 | VASQUEZ VILA, FELIPE | Address on file | | | | | | | |
| 569050 | VASQUEZ, ALEXANDER | Address on file | | | | | | | |
| 2145115 | Vasquez, Hermenegilda Herado | Address on file | | | | | | | |
| 1540267 | Vasquez, Jose A. | Address on file | | | | | | | |
| 2033023 | Vasquez, Lourdes Pagan | Address on file | | | | | | | |
| 2001216 | VasquezTorres, Carlos R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569051 | VASSALLO ACEVEDO, IVONNE | Address on file | | | | | | | |
| 760810 | VASSALLO BLOW MOLDING CORP | PO BOX 473 | | | | COTTO LAUREL | PR | 00780 | |
| 569052 | VASSALLO COLON, ENRIQUE | Address on file | | | | | | | |
| 569053 | VASSALLO COLON, MILAGROS | Address on file | | | | | | | |
| 569054 | VASSALLO COLON, MILAGROS | Address on file | | | | | | | |
| 2207058 | Vassallo Gautier, Felix Antonio | Address on file | | | | | | | |
| 569055 | VASSALLO GAUTIER, IVONNE | Address on file | | | | | | | |
| 569056 | VASSALLO INTERNATIONAL | COTO LAUREL | 1000 CARR 506 | | | PONCE | PR | 00780-0473 | |
| 569057 | VASSALLO MIRANDA, IDALIA M | Address on file | | | | | | | |
| 569059 | VASSALLO MIRANDA, RAFAEL | Address on file | | | | | | | |
| 569060 | VASSALLO OCASIO, MARIA E. | Address on file | | | | | | | |
| 827819 | VASSALLO OLMO, GIANINA | Address on file | | | | | | | |
| 569061 | VASSALLO RODRIGUEZ, LYMARI | Address on file | | | | | | | |
| 827820 | VASSALLO RODRIGUEZ, LYMARI V | Address on file | | | | | | | |
| 569062 | VASSALLO VIZCARRONDO, HECTOR E. | Address on file | | | | | | | |
| 569063 | VASSALLO VIZCARRONDO, HECTOR EDGARDO | Address on file | | | | | | | |
| 851127 | VASSES | VISTAS DE RIO GRANDE 2 | 557 CALLE ICACO | | | RIO GRANDE | PR | 00745-8582 | |
| 1474901 | Vassey, Bradford Clarke | Address on file | | | | | | | |
| 827821 | VASSUP VALENTIN, VICTOR | Address on file | | | | | | | |
| 760811 | VASTHI N VEGA MORALES | BOX 762 | | | | HATILLO | PR | 00659 | |
| 569064 | VASTHI PEREZ JIMENEZ | Address on file | | | | | | | |
| 569065 | VASTHIE QUINONES DEL TORO | Address on file | | | | | | | |
| 760812 | VASTHY LOZADA POGGY | GG 3 URB LOS ANGELES | | | | YABUCOA | PR | 00767 | |
| 760813 | VASTHY SANCHEZ GUADALUPE | ALT DE FAIR VIEW | F 7 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 760814 | VASTI CRUZ DROZ | HC 2 BOX 8481 | | | | JUANA DIAZ | PR | 00795 | |
| 760815 | VASTY M CRUZ CEPEDA | JARD DE LOIZA | C 12 CALLE 3 | | | LOIZA | PR | 00772 | |
| 760816 | VASTY RIVERA FEBUS | P O BOX 1044 | | | | ARECIBO | PR | 00612 | |
| 569066 | VAUGHN MD, JARED | Address on file | | | | | | | |
| 569067 | VAUGHN, IVELISSE | Address on file | | | | | | | |
| 569068 | VAULT SECURITY INNOVATIONS INC | JARDINES SAN IGNACIO | APT 1507B SAN GUILLERMO 1695 | | | SAN JUAN | PR | 00927 | |
| 569069 | VAYAS LLERA, AILENE | Address on file | | | | | | | |
| 569070 | VAYAS LLERA, MARIA | Address on file | | | | | | | |
| 569071 | VAYAS LLERA, MARIA L. | Address on file | | | | | | | |
| 569072 | VAYMET INC | URB LAS CAROLINAS III | BOX 209 | | | CAGUAS | PR | 00727 | |
| 569073 | VAYREX MONJE RODRIGUEZ | Address on file | | | | | | | |
| 569074 | VAZ AYALA, CARLOS | Address on file | | | | | | | |
| 569075 | VAZ CANDELARIA, LEILA | Address on file | | | | | | | |
| 1256836 | VAZ CONTRACTOR | Address on file | | | | | | | |
| 569076 | VAZ CONTRACTOR , INC. | PO BOX 175 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| 569077 | Vaz Contractor, Inc. | PO Box 175 | | | | Mercedita | PR | 00715 | |
| 827822 | VAZ CORTES, MARTHA | Address on file | | | | | | | |
| 569078 | VAZ CORTES, MARTHA E | Address on file | | | | | | | |
| 569079 | VAZ CURET, ALBERTO | Address on file | | | | | | | |
| 851128 | VAZ MORALES DEBBIE | PO BOX 1007 | | | | GUAYAMA | PR | 00784 | |
| 569080 | VAZ MORALES, DEBBIE | Address on file | | | | | | | |
| 569081 | VAZ ORTEGA, RAMON | Address on file | | | | | | | |
| 569082 | VAZ ORTEGA, SHEILA M. | Address on file | | | | | | | |
| 569083 | VAZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 569084 | VAZ ROSADO, SULEIKA | Address on file | | | | | | | |
| 569085 | VAZ VILLAMIL, KRISTIAN | Address on file | | | | | | | |
| 1426699 | VAZ, TONY | Address on file | | | | | | | |
| 569086 | VAZAQUEZ MORENO, JOSE | Address on file | | | | | | | |
| 760817 | VAZCAL PROFECIONAL CONSULTANTS | URB RIO HONDO III | CF 8 CEIBAS | | | BAYAMON | PR | 00961 | |
| 569087 | VAZGEN ARTOUNIAN, ROGER | Address on file | | | | | | | |
| 827823 | VAZGUEZ GONZALEZ, AILEEN | Address on file | | | | | | | |
| 2117929 | Vazguez Morales, Ledia E | Address on file | | | | | | | |
| 2018614 | Vazguez Velez, Ana J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2061030 | VAZGUEZ-GONZALEZ, MADELNE | Address on file | | | | | | | |
| 760818 | VAZMAR ELECTROMECHANICAL | B 12 CALLE TABONUCO SUITE 418 | | | | GUAYNABO | PR | 00936-8166 | |
| 569088 | VAZOUEZ SANCHEZ, EUMIR | Address on file | | | | | | | |
| 569089 | VAZQUE VAZQUEZ, VICENTE | Address on file | | | | | | | |
| 569090 | VAZQUES DIAS, KAREN | Address on file | | | | | | | |
| 1811791 | Vazques Figueroa, Omar | Modesto Ferrer #6 | | | | Cidra | PR | 00739 | |
| 569091 | VAZQUES FUENTES, YESENIA | Address on file | | | | | | | |
| 1972475 | Vazques Gonzales, Carlos A | Address on file | | | | | | | |
| 569092 | VAZQUESGUZMAN, HERIBERTO | Address on file | | | | | | | |
| 1957075 | Vazquez - Mieles, Carlos Alberto | Address on file | | | | | | | |
| 569096 | VAZQUEZ & RIVERA INSURANCE INC | Address on file | | | | | | | |
| 569097 | VAZQUEZ & VELAZQUEZ ENTERPRISES INC | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE 3 | | | SAN JUAN | PR | 00918 | |
| 569098 | VAZQUEZ & VIZCARRONDO LLP | P O BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| 569099 | VAZQUEZ ABADIA, EMILIO | Address on file | | | | | | | |
| 569101 | VAZQUEZ ABREU, ROSA | Address on file | | | | | | | |
| 827824 | VAZQUEZ ABREU, ROSA I | Address on file | | | | | | | |
| 569102 | VAZQUEZ ACEVEDO, ANGIEMER | Address on file | | | | | | | |
| 569103 | VAZQUEZ ACEVEDO, CARMEN A | Address on file | | | | | | | |
| 569104 | VAZQUEZ ACEVEDO, DANIEL | Address on file | | | | | | | |
| 569105 | VAZQUEZ ACEVEDO, EVELYN | Address on file | | | | | | | |
| 569106 | VAZQUEZ ACEVEDO, GISEL D | Address on file | | | | | | | |
| 569107 | VAZQUEZ ACEVEDO, GLENDALY | Address on file | | | | | | | |
| 569108 | VAZQUEZ ACEVEDO, HEXOR | Address on file | | | | | | | |
| 569109 | VAZQUEZ ACEVEDO, IRIS J. | Address on file | | | | | | | |
| 569110 | VAZQUEZ ACEVEDO, JUAN | Address on file | | | | | | | |
| 827825 | VAZQUEZ ACEVEDO, JUAN | Address on file | | | | | | | |
| 569111 | VAZQUEZ ACEVEDO, MARIA | Address on file | | | | | | | |
| 569112 | VAZQUEZ ACEVEDO, NABDIELL | Address on file | | | | | | | |
| 569113 | VAZQUEZ ACEVEDO, OSCAR | Address on file | | | | | | | |
| 569114 | VAZQUEZ ACEVEDO, SHARYMER | Address on file | | | | | | | |
| 827826 | VAZQUEZ ACEVEDO, TERESA | Address on file | | | | | | | |
| 569116 | Vazquez Acevedo, Vidal | Address on file | | | | | | | |
| 1564417 | Vazquez Acevedo, Vidal | Address on file | | | | | | | |
| 569117 | VAZQUEZ ACEVEDO, XIOMARA | Address on file | | | | | | | |
| 569118 | VAZQUEZ ACOSTA, ALBY | Address on file | | | | | | | |
| 569119 | VAZQUEZ ACOSTA, BONNIBELLE | Address on file | | | | | | | |
| 569120 | VAZQUEZ ACOSTA, CALIXTO | Address on file | | | | | | | |
| 569121 | VAZQUEZ ACOSTA, EILEEN | Address on file | | | | | | | |
| 569122 | VAZQUEZ ACOSTA, ELIZABETH | Address on file | | | | | | | |
| 2021525 | Vazquez Acosta, Ivelisse | PO Box 519 | | | | Mercedita | PR | 00715 | |
| 569123 | VAZQUEZ ACOSTA, IVELISSE | Address on file | | | | | | | |
| 569124 | Vazquez Acosta, Ivellisse | Address on file | | | | | | | |
| 1422286 | VÁZQUEZ ACOSTA, JENNY | HEIDY ORTIZ | URB. DELGADO O-10 AVE. VILLARES | | | CAGUAS | PR | 00725 | |
| 569127 | VÁZQUEZ ACOSTA, JENNY | NILDA RAMON APONTA | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 569128 | VAZQUEZ ACOSTA, LUZ M | Address on file | | | | | | | |
| 569129 | VAZQUEZ ACOSTA, MARIA E | Address on file | | | | | | | |
| 2021169 | VAZQUEZ ACOSTA, MARIA ELENA | Address on file | | | | | | | |
| 569130 | VAZQUEZ ADAMS, IVAN | Address on file | | | | | | | |
| 569131 | VAZQUEZ AGOSTO, AIDIL | Address on file | | | | | | | |
| 569132 | VAZQUEZ AGOSTO, BLANCA | Address on file | | | | | | | |
| 827829 | VAZQUEZ AGOSTO, BRUNILDA | Address on file | | | | | | | |
| 569133 | VAZQUEZ AGOSTO, DORIELIZ | Address on file | | | | | | | |
| 569134 | VAZQUEZ AGOSTO, ELBA L | Address on file | | | | | | | |
| 569135 | VAZQUEZ AGOSTO, FELIX | Address on file | | | | | | | |
| 569136 | VAZQUEZ AGOSTO, FELIX | Address on file | | | | | | | |
| 569100 | VAZQUEZ AGOSTO, JOSE | Address on file | | | | | | | |
| 569137 | VAZQUEZ AGOSTO, JULIO | Address on file | | | | | | | |
| 1655369 | Vazquez Agosto, Julio A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302824 | VAZQUEZ AGOSTO, MARISOL | Address on file | | | | | | | |
| 1575898 | Vazquez Agosto, Marisol | Address on file | | | | | | | |
| 1423466 | VÁZQUEZ AGOSTO, MARISOL | C/15 #477 | Alturas de Campo Rico | BO. Campo Ricos | | Canóvanas | PR | 00729 | |
| 1423468 | VÁZQUEZ AGOSTO, MARISOL | Hc -3 Buzón 7690 | | | | Canóvanas | PR | 00729 | |
| 569138 | VAZQUEZ AGOSTO, WANDA I. | Address on file | | | | | | | |
| 569139 | VAZQUEZ AGUILA, JOEL | Address on file | | | | | | | |
| 2149546 | Vazquez Aguirre, Fernandez | Address on file | | | | | | | |
| 569140 | Vazquez Alameda, Luis A | Address on file | | | | | | | |
| 569141 | VAZQUEZ ALAMO, GENNELICH | Address on file | | | | | | | |
| 569142 | VAZQUEZ ALAMO, GENNELICH D | Address on file | | | | | | | |
| 569143 | VAZQUEZ ALAMO, LILLIAM E | Address on file | | | | | | | |
| 827830 | VAZQUEZ ALBALADEJO, IRIS M | Address on file | | | | | | | |
| 827831 | VAZQUEZ ALBALADEJO, IRIS M | Address on file | | | | | | | |
| 827832 | VAZQUEZ ALBALADEJO, JESSICA | Address on file | | | | | | | |
| 569145 | Vazquez Albelo, Eliezer | Address on file | | | | | | | |
| 569146 | VAZQUEZ ALBELO, RAUL | Address on file | | | | | | | |
| 855423 | VAZQUEZ ALBERTI, CARLOS A. | Address on file | | | | | | | |
| 569147 | VAZQUEZ ALBERTY, CARLOS A. | Address on file | | | | | | | |
| 827833 | VAZQUEZ ALBINO, HAYDEE L | Address on file | | | | | | | |
| 569148 | VAZQUEZ ALBINO, HILDA E | Address on file | | | | | | | |
| 2017975 | VAZQUEZ ALBINO, HILDA E. | Address on file | | | | | | | |
| 569149 | VAZQUEZ ALBINO, JOSE | Address on file | | | | | | | |
| 569150 | VAZQUEZ ALBINO, VIOLETA | Address on file | | | | | | | |
| 569151 | VAZQUEZ ALBOLADEJO, ROSANGELIS | Address on file | | | | | | | |
| 569152 | VAZQUEZ ALCALA, LINNETTE M | Address on file | | | | | | | |
| 569153 | VAZQUEZ ALCANTARA, NATALIE | Address on file | | | | | | | |
| 569154 | VAZQUEZ ALCANTARA, NATALIE | Address on file | | | | | | | |
| 569155 | VAZQUEZ ALDARONDO, MARIBEL | Address on file | | | | | | | |
| 569156 | VAZQUEZ ALDRICH, BRENDA I. | Address on file | | | | | | | |
| 569157 | VAZQUEZ ALDRICH, NELSON | Address on file | | | | | | | |
| 569158 | VAZQUEZ ALDUEY, CAROL A | Address on file | | | | | | | |
| 569159 | VAZQUEZ ALDUEY, JOSE | Address on file | | | | | | | |
| 569160 | VAZQUEZ ALEJANDRO, VERONICA E | Address on file | | | | | | | |
| 569161 | VAZQUEZ ALEQUIN, FEDERICO | Address on file | | | | | | | |
| 827834 | VAZQUEZ ALEQUIN, FEDERICO | Address on file | | | | | | | |
| 569162 | VAZQUEZ ALFARO, AURA | Address on file | | | | | | | |
| 569163 | VAZQUEZ ALFONSO, LUIS | Address on file | | | | | | | |
| 2046568 | Vazquez Alfonso, Luis A | Address on file | | | | | | | |
| 2046568 | Vazquez Alfonso, Luis A | Address on file | | | | | | | |
| 2025308 | Vazquez Alfonso, Luis A. | Address on file | | | | | | | |
| 2090341 | VAZQUEZ ALFONSO, LUIS A. | Address on file | | | | | | | |
| 569164 | VAZQUEZ ALFONSO, LUIS A. | Address on file | | | | | | | |
| 569165 | VAZQUEZ ALFONSO, PAULINO | Address on file | | | | | | | |
| 569166 | VAZQUEZ ALGARIN, JOSE M. | Address on file | | | | | | | |
| 569167 | VAZQUEZ ALGARIN, LUZ A | Address on file | | | | | | | |
| 569168 | VAZQUEZ ALGARIN, MILDRED | Address on file | | | | | | | |
| 569169 | VAZQUEZ ALGARIN, REYNALD | Address on file | | | | | | | |
| 569170 | VAZQUEZ ALIBRAM, RAFAEL | Address on file | | | | | | | |
| 569171 | VAZQUEZ ALICEA, BENJAMIN | Address on file | | | | | | | |
| 827835 | VAZQUEZ ALICEA, BENJAMIN | Address on file | | | | | | | |
| 569172 | VAZQUEZ ALICEA, CAMILLIE | Address on file | | | | | | | |
| 569173 | VAZQUEZ ALICEA, CARLOS A. | Address on file | | | | | | | |
| 1469445 | Vazquez Alicea, Carlos I | Address on file | | | | | | | |
| 569174 | Vazquez Alicea, Cesar E | Address on file | | | | | | | |
| 569175 | VAZQUEZ ALICEA, CHRISTIAN R | Address on file | | | | | | | |
| 569176 | VAZQUEZ ALICEA, FELIX | Address on file | | | | | | | |
| 569177 | VAZQUEZ ALICEA, HECTOR | Address on file | | | | | | | |
| 569179 | VAZQUEZ ALICEA, JANET | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569178 | VAZQUEZ ALICEA, JANET | Address on file | | | | | | | |
| 569180 | VAZQUEZ ALICEA, JOSE | Address on file | | | | | | | |
| 569182 | VAZQUEZ ALICEA, JUAN | Address on file | | | | | | | |
| 569183 | VAZQUEZ ALICEA, MARIA E | Address on file | | | | | | | |
| 569184 | VAZQUEZ ALICEA, WANDA | Address on file | | | | | | | |
| 569185 | VAZQUEZ ALICEA, YOLANDA | Address on file | | | | | | | |
| 569186 | VAZQUEZ ALIERS, REYNALDO | Address on file | | | | | | | |
| 569187 | VAZQUEZ ALLENDE, LIZETTE | Address on file | | | | | | | |
| 569188 | VAZQUEZ ALMEDINA, BRENDA | Address on file | | | | | | | |
| 569189 | VAZQUEZ ALMENA, JULIA | Address on file | | | | | | | |
| 569191 | VAZQUEZ ALMENA, MARIA | Address on file | | | | | | | |
| 569190 | VAZQUEZ ALMENA, MARIA | Address on file | | | | | | | |
| 569192 | VAZQUEZ ALMENAS, JUANA | Address on file | | | | | | | |
| 2017655 | Vazquez Almenas, Julia | Address on file | | | | | | | |
| 569193 | Vazquez Almodovar, America | Address on file | | | | | | | |
| 569194 | Vazquez Almodovar, Angel M. | Address on file | | | | | | | |
| 569195 | VAZQUEZ ALMODOVAR, DEBORAH | Address on file | | | | | | | |
| 569196 | Vazquez Almodovar, Rosa J | Address on file | | | | | | | |
| 569197 | VAZQUEZ ALMONTE, FLORICELDA | Address on file | | | | | | | |
| 569198 | VAZQUEZ ALOMAR, IRIS W | Address on file | | | | | | | |
| 569199 | VAZQUEZ ALOMAR, KETSY | Address on file | | | | | | | |
| 569200 | VAZQUEZ ALONSO, GLADYS E. | Address on file | | | | | | | |
| 2225050 | Vazquez Alonso, Miguel A. | Address on file | | | | | | | |
| 2223695 | Vazquez Alonzo, Miguel A. | Address on file | | | | | | | |
| 2223718 | Vazquez Alonzo, Miguel A. | Address on file | | | | | | | |
| 569201 | VAZQUEZ ALSINA, CHRISTINE | Address on file | | | | | | | |
| 569202 | VAZQUEZ ALSINA, DARLENE | Address on file | | | | | | | |
| 569203 | VAZQUEZ ALTRUZ, CARLOS | Address on file | | | | | | | |
| 569204 | VAZQUEZ ALUMINIUM | URB RIO SOL | B 9 CALLE 2 | | | PENUELAS | PR | 00624 | |
| 569205 | VAZQUEZ ALVALADEJO, ELENA | Address on file | | | | | | | |
| 569206 | VAZQUEZ ALVALLE, LUIS | Address on file | | | | | | | |
| 569209 | VAZQUEZ ALVARADO, CARLOS | Address on file | | | | | | | |
| 569208 | Vazquez Alvarado, Carlos | Address on file | | | | | | | |
| 2206255 | Vazquez Alvarado, Cristobal | Address on file | | | | | | | |
| 569210 | VAZQUEZ ALVARADO, DANIEL | Address on file | | | | | | | |
| 569211 | VAZQUEZ ALVARADO, ERASMO | Address on file | | | | | | | |
| 569212 | VAZQUEZ ALVARADO, ERASMO | Address on file | | | | | | | |
| 569213 | VAZQUEZ ALVARADO, HECTOR | Address on file | | | | | | | |
| 569214 | VAZQUEZ ALVARADO, JORGE | Address on file | | | | | | | |
| 569215 | VAZQUEZ ALVARADO, JUAN C | Address on file | | | | | | | |
| 569216 | VAZQUEZ ALVARADO, LEONCITO | Address on file | | | | | | | |
| 827836 | VAZQUEZ ALVARADO, LUIS | Address on file | | | | | | | |
| 569217 | VAZQUEZ ALVARADO, LUIS | Address on file | | | | | | | |
| 569219 | VAZQUEZ ALVARADO, MARLON | Address on file | | | | | | | |
| 1853361 | Vazquez Alvarado, Marlon | Address on file | | | | | | | |
| 569220 | VAZQUEZ ALVARADO, MIRIAM E | Address on file | | | | | | | |
| 827837 | VAZQUEZ ALVARADO, VILMA | Address on file | | | | | | | |
| 1992379 | Vazquez Alvarado, Vilma T. | Address on file | | | | | | | |
| 1992379 | Vazquez Alvarado, Vilma T. | Address on file | | | | | | | |
| 569222 | VAZQUEZ ALVARADO, YELLY E | Address on file | | | | | | | |
| 569223 | VAZQUEZ ALVAREZ, ALBERTO | Address on file | | | | | | | |
| 569224 | VAZQUEZ ALVAREZ, CARLOS R | Address on file | | | | | | | |
| 1908737 | Vazquez Alvarez, Edna L | Address on file | | | | | | | |
| 569225 | VAZQUEZ ALVAREZ, EDNA L. | Address on file | | | | | | | |
| 2066904 | Vazquez Alvarez, Emma Nelly | Address on file | | | | | | | |
| 569226 | VAZQUEZ ALVAREZ, EVA J | Address on file | | | | | | | |
| 2038827 | VAZQUEZ ALVAREZ, EVA JULIA | Address on file | | | | | | | |
| 569227 | VAZQUEZ ALVAREZ, IDALI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5095 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827838 | VAZQUEZ ALVAREZ, IDALI | Address on file | | | | | | | |
| 569228 | VAZQUEZ ALVAREZ, ILEANA | Address on file | | | | | | | |
| 827839 | VAZQUEZ ALVAREZ, IVELISSE | Address on file | | | | | | | |
| 569229 | VAZQUEZ ALVAREZ, JOULEE | Address on file | | | | | | | |
| 569230 | VAZQUEZ ALVAREZ, JUAN MANUEL | Address on file | | | | | | | |
| 569231 | Vazquez Alvarez, Luis A | Address on file | | | | | | | |
| 2097054 | Vazquez Alvarez, Luis Alberto | Address on file | | | | | | | |
| 2149627 | Vazquez Alvarez, Lydia E. | Address on file | | | | | | | |
| 569232 | VAZQUEZ ALVAREZ, MIGUEL | Address on file | | | | | | | |
| 569233 | VAZQUEZ ALVAREZ, OMAR | Address on file | | | | | | | |
| 569234 | VAZQUEZ ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 569235 | VAZQUEZ ALVAREZ, RODOLFO | Address on file | | | | | | | |
| 569236 | VAZQUEZ ALVAREZ, WILSON | Address on file | | | | | | | |
| 569237 | VAZQUEZ ALVERIO, ALEXANDER | Address on file | | | | | | | |
| 569238 | VAZQUEZ ALVIRA, ENID V. | Address on file | | | | | | | |
| 569239 | VAZQUEZ ALVIRA, MARANGELIE | Address on file | | | | | | | |
| 569240 | VAZQUEZ ALVIRA, MARIANGEL | Address on file | | | | | | | |
| 569241 | VAZQUEZ AMARO, CARLOS | Address on file | | | | | | | |
| 1892802 | Vazquez Amaro, Maria Antonia | Address on file | | | | | | | |
| 569242 | VAZQUEZ AMBERS, ANGEL R | Address on file | | | | | | | |
| 569243 | VAZQUEZ AMOROS, ANA | Address on file | | | | | | | |
| 569244 | VAZQUEZ ANAJA, LUZ | Address on file | | | | | | | |
| 569245 | VAZQUEZ ANAYA, ANGEL | Address on file | | | | | | | |
| 827841 | VAZQUEZ ANAYA, AWILDA | Address on file | | | | | | | |
| 569246 | VAZQUEZ ANAYA, AWILDA | Address on file | | | | | | | |
| 569247 | Vazquez Andino, Gilberto | Address on file | | | | | | | |
| 569248 | VAZQUEZ ANDINO, HEDIA | Address on file | | | | | | | |
| 569249 | VAZQUEZ ANDINO, MARIA | Address on file | | | | | | | |
| 569250 | VAZQUEZ ANDINO, MARIA B. | Address on file | | | | | | | |
| 569251 | VAZQUEZ ANDINO, MARIA B. | Address on file | | | | | | | |
| 569252 | VAZQUEZ ANDINO, MARIA E | Address on file | | | | | | | |
| 569253 | VAZQUEZ ANDINO, MAYRA | Address on file | | | | | | | |
| 569254 | Vazquez Andino, Miguel A | Address on file | | | | | | | |
| 569255 | VAZQUEZ ANDINO, YOLANDA | Address on file | | | | | | | |
| 569256 | VAZQUEZ APONTE, ALICIA | Address on file | | | | | | | |
| 569257 | VAZQUEZ APONTE, ANGEL | Address on file | | | | | | | |
| 569258 | VAZQUEZ APONTE, CARMEN D | Address on file | | | | | | | |
| 569259 | VAZQUEZ APONTE, EDGAR J | Address on file | | | | | | | |
| 569260 | VAZQUEZ APONTE, GABRIELA | Address on file | | | | | | | |
| 569261 | VAZQUEZ APONTE, IVELISSE | Address on file | | | | | | | |
| 569262 | VAZQUEZ APONTE, JAIME N. | Address on file | | | | | | | |
| 569263 | VAZQUEZ APONTE, JAVIER | Address on file | | | | | | | |
| 827843 | VAZQUEZ APONTE, JELENNE | Address on file | | | | | | | |
| 569264 | VAZQUEZ APONTE, JELENNE M | Address on file | | | | | | | |
| 569265 | VAZQUEZ APONTE, JESSICA | Address on file | | | | | | | |
| 569266 | VAZQUEZ APONTE, JESSIVA | POR DERECHO PROPIO | RR 02 BOX 446 | | | SAN JUAN | PR | 00926 | |
| 1422287 | VAZQUEZ APONTE, JESSIVA | VAZQUEZ APONTE, JESSIVA | RR 02 BOX 446 | | | SAN JUAN | PR | 00926 | |
| 569267 | VAZQUEZ APONTE, JOSE | Address on file | | | | | | | |
| 569268 | VAZQUEZ APONTE, LINNETTE | Address on file | | | | | | | |
| 1835836 | Vazquez Aponte, Linnette | Address on file | | | | | | | |
| 569269 | VAZQUEZ APONTE, LUZ E | Address on file | | | | | | | |
| 569270 | VAZQUEZ APONTE, MARTA E | Address on file | | | | | | | |
| 569271 | VAZQUEZ APONTE, NESTOR | Address on file | | | | | | | |
| 569272 | VAZQUEZ APONTE, SONIA | Address on file | | | | | | | |
| 569273 | VAZQUEZ APONTE, SONIA J | Address on file | | | | | | | |
| 827846 | VAZQUEZ APONTE, WALIS | Address on file | | | | | | | |
| 569274 | VAZQUEZ APONTE, WALIS L | Address on file | | | | | | | |
| 590757 | Vazquez Aponte, Walter | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569275 | VAZQUEZ APONTE, WALTER | Address on file | | | | | | | |
| 569276 | VAZQUEZ APONTE, WALTER | Address on file | | | | | | | |
| 569277 | Vazquez Aponte, Wanda I | Address on file | | | | | | | |
| 569278 | VAZQUEZ APONTE, WILMARIE | Address on file | | | | | | | |
| 569279 | VAZQUEZ APONTE,DELANOR R. | Address on file | | | | | | | |
| 569280 | VAZQUEZ AQUINO, CINDY | Address on file | | | | | | | |
| 569281 | VAZQUEZ AQUINO, DANIEL | Address on file | | | | | | | |
| 569282 | VAZQUEZ AQUINO, ELIZABETH | Address on file | | | | | | | |
| 569283 | VAZQUEZ AQUINO, RAMIRO | Address on file | | | | | | | |
| 569285 | VAZQUEZ AQUINO, YOLANDA | Address on file | | | | | | | |
| 569284 | VAZQUEZ AQUINO, YOLANDA | Address on file | | | | | | | |
| 569286 | VAZQUEZ ARANGO, LUCIA I | Address on file | | | | | | | |
| 569287 | VAZQUEZ ARCE, CARMEN L | Address on file | | | | | | | |
| 569288 | VAZQUEZ ARCE, FELICITA | Address on file | | | | | | | |
| 569289 | VAZQUEZ ARCE, JOHANNA | Address on file | | | | | | | |
| 569290 | VAZQUEZ ARCE, RAMON | Address on file | | | | | | | |
| 569291 | VAZQUEZ ARCE, RAMON | Address on file | | | | | | | |
| 569292 | VAZQUEZ ARCE, YADIRA | Address on file | | | | | | | |
| 569293 | VAZQUEZ ARCHILLA, LOURDES V | Address on file | | | | | | | |
| 569294 | VAZQUEZ ARGUELLES, JOSE J | Address on file | | | | | | | |
| 569207 | VAZQUEZ ARGUINZONI, MIGUEL | Address on file | | | | | | | |
| 569295 | VAZQUEZ ARROYO, ANDREA | Address on file | | | | | | | |
| 569296 | Vazquez Arroyo, Angel | Address on file | | | | | | | |
| 569297 | VAZQUEZ ARROYO, ARMANDO | Address on file | | | | | | | |
| 569298 | Vazquez Arroyo, Edwin | Address on file | | | | | | | |
| 1257632 | VAZQUEZ ARROYO, EZEQUIEL | Address on file | | | | | | | |
| 569299 | Vazquez Arroyo, Ezequiel | Address on file | | | | | | | |
| 569300 | VAZQUEZ ARROYO, GILBERTO L | Address on file | | | | | | | |
| 569301 | Vazquez Arroyo, Hector M | Address on file | | | | | | | |
| 569302 | VAZQUEZ ARROYO, JESSICA | Address on file | | | | | | | |
| 569303 | VAZQUEZ ARROYO, JESSICA Z | Address on file | | | | | | | |
| 1574066 | Vazquez Arroyo, Jorge | Address on file | | | | | | | |
| 569304 | VAZQUEZ ARROYO, JORGE | Address on file | | | | | | | |
| 1574066 | Vazquez Arroyo, Jorge | Address on file | | | | | | | |
| 569305 | VAZQUEZ ARROYO, JOSE | Address on file | | | | | | | |
| 569306 | VAZQUEZ ARROYO, LUMARY | Address on file | | | | | | | |
| 569307 | VAZQUEZ ARROYO, MARGARITA | Address on file | | | | | | | |
| 2097098 | VAZQUEZ ARROYO, MARIA DEL C | Address on file | | | | | | | |
| 855424 | VAZQUEZ ARROYO, MARIA DEL CARMEN | Address on file | | | | | | | |
| 569308 | VAZQUEZ ARROYO, MARIA DEL CARMEN | Address on file | | | | | | | |
| 569309 | VAZQUEZ ARROYO, RAMONA | Address on file | | | | | | | |
| 827848 | VAZQUEZ ARROYO, SACHA | Address on file | | | | | | | |
| 569310 | VAZQUEZ ARROYO, SHARONNE | Address on file | | | | | | | |
| 569311 | VAZQUEZ ARROYO, SHARONNE | Address on file | | | | | | | |
| 569312 | VAZQUEZ ARROYO, SHARONNE | Address on file | | | | | | | |
| 569313 | VAZQUEZ ARROYO, SHEILA | Address on file | | | | | | | |
| 569314 | VAZQUEZ ARROYO, STEPHANIE | Address on file | | | | | | | |
| 569315 | VAZQUEZ ARVELO, HAMILTON | Address on file | | | | | | | |
| 569316 | VAZQUEZ ARZON, SHARON X | Address on file | | | | | | | |
| 569317 | VAZQUEZ ASENCIO, EDWIN | Address on file | | | | | | | |
| 569318 | VAZQUEZ ASENCIO, EDWIN | Address on file | | | | | | | |
| 569319 | VAZQUEZ ASENCIO, MARIO | Address on file | | | | | | | |
| 569320 | VAZQUEZ ASTACIO, ANGEL L. | Address on file | | | | | | | |
| 569321 | VAZQUEZ ASTACIO, ONEIDA | Address on file | | | | | | | |
| 1950781 | Vazquez Astacio, Rosario | Address on file | | | | | | | |
| 569322 | VAZQUEZ ASTACIO, ROSARIO | Address on file | | | | | | | |
| 569323 | VAZQUEZ AVENAUT, MADELINE | Address on file | | | | | | | |
| 569324 | VAZQUEZ AVILA, MELBA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569325 | VAZQUEZ AVILA, WANDA M | Address on file | | | | | | | |
| 569326 | VAZQUEZ AVILES, CARMEN O | Address on file | | | | | | | |
| 569327 | VAZQUEZ AVILES, ELENA | Address on file | | | | | | | |
| 827850 | VAZQUEZ AVILES, ELENA | Address on file | | | | | | | |
| 569328 | VAZQUEZ AVILES, JAVIER | Address on file | | | | | | | |
| 569329 | VAZQUEZ AVILES, JORGE A | Address on file | | | | | | | |
| 827851 | VAZQUEZ AVILES, LUIS | Address on file | | | | | | | |
| 569330 | VAZQUEZ AVILES, LUIS D | Address on file | | | | | | | |
| 569331 | Vazquez Aviles, Luis O | Address on file | | | | | | | |
| 569332 | VAZQUEZ AVILES, MARIA I | Address on file | | | | | | | |
| 569334 | VAZQUEZ AVILES, OLGA I | Address on file | | | | | | | |
| 569335 | VAZQUEZ AVILES, ROBERTO | Address on file | | | | | | | |
| 569336 | VAZQUEZ AVILES, VICTOR A. | Address on file | | | | | | | |
| 2131950 | Vazquez Ayala, Bernabela | Address on file | | | | | | | |
| 569337 | VAZQUEZ AYALA, BERNABELA | Address on file | | | | | | | |
| 1571794 | Vazquez Ayala, Bernabela | Address on file | | | | | | | |
| 569338 | VAZQUEZ AYALA, CARMEN M | Address on file | | | | | | | |
| 1500977 | Vazquez Ayala, Daisy | Address on file | | | | | | | |
| 569339 | VAZQUEZ AYALA, DAISY | Address on file | | | | | | | |
| 569340 | VAZQUEZ AYALA, DELMALIZ | Address on file | | | | | | | |
| 569341 | VAZQUEZ AYALA, EDWIN | Address on file | | | | | | | |
| 569342 | VAZQUEZ AYALA, ELISUARA | Address on file | | | | | | | |
| 569343 | VAZQUEZ AYALA, HECTOR G. | Address on file | | | | | | | |
| 827852 | VAZQUEZ AYALA, JOSE | Address on file | | | | | | | |
| 569344 | VAZQUEZ AYALA, JOSE M | Address on file | | | | | | | |
| 569345 | VAZQUEZ AYALA, LUIS A. | Address on file | | | | | | | |
| 569346 | VAZQUEZ AYALA, MARIA M | Address on file | | | | | | | |
| 569347 | VAZQUEZ AYALA, MARITZA | Address on file | | | | | | | |
| 569348 | VAZQUEZ AYALA, MEISALI | Address on file | | | | | | | |
| 1632812 | Vazquez Ayala, Meisali M. | Address on file | | | | | | | |
| 569349 | VAZQUEZ AYALA, MIGUEL A | Address on file | | | | | | | |
| 1900378 | Vazquez Ayala, Miguel A. | Address on file | | | | | | | |
| 569350 | VAZQUEZ AYALA, SANDRA | Address on file | | | | | | | |
| 827853 | VAZQUEZ AYALA, SANDRA | Address on file | | | | | | | |
| 569351 | VAZQUEZ AYALA, WILMA | Address on file | | | | | | | |
| 2154259 | Vazquez Ayola, Hector G | Address on file | | | | | | | |
| 569352 | VAZQUEZ BABA, ANGEL M | Address on file | | | | | | | |
| 569354 | VAZQUEZ BABA, MATILDE | Address on file | | | | | | | |
| 569353 | VAZQUEZ BABA, MATILDE | Address on file | | | | | | | |
| 569355 | VAZQUEZ BADILLO, ANDRES | Address on file | | | | | | | |
| 569356 | VAZQUEZ BADILLO, AWILDA I | Address on file | | | | | | | |
| 1982823 | Vazquez Badillo, Damaris | Address on file | | | | | | | |
| 1925704 | VAZQUEZ BADILLO, GLORIA | Address on file | | | | | | | |
| 569357 | VAZQUEZ BADILLO, GLORIA | Address on file | | | | | | | |
| 569358 | VAZQUEZ BADILLO, NESTOR | Address on file | | | | | | | |
| 569359 | VAZQUEZ BADILLO, NORMA | Address on file | | | | | | | |
| 851129 | VAZQUEZ BAEZ VIRGEN | HC 5 BOX 56430 | | | | CAGUAS | PR | 00725 | |
| 569360 | VAZQUEZ BAEZ, ANGELA | Address on file | | | | | | | |
| 569361 | VAZQUEZ BAEZ, ANTONIA | Address on file | | | | | | | |
| 569362 | VAZQUEZ BAEZ, AURELIA | Address on file | | | | | | | |
| 569363 | VAZQUEZ BAEZ, AURELIO | Address on file | | | | | | | |
| 569364 | VAZQUEZ BAEZ, CARMEN B | Address on file | | | | | | | |
| 569365 | VAZQUEZ BAEZ, CARMEN M | Address on file | | | | | | | |
| 827854 | VAZQUEZ BAEZ, ELIZABETH | Address on file | | | | | | | |
| 569366 | VAZQUEZ BAEZ, ELIZABETH | Address on file | | | | | | | |
| 569367 | VAZQUEZ BAEZ, ERIC | Address on file | | | | | | | |
| 569368 | VAZQUEZ BAEZ, GILBERTO | Address on file | | | | | | | |
| 569369 | VAZQUEZ BAEZ, GILBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569371 | VAZQUEZ BAEZ, JORGE | Address on file | | | | | | | |
| 569372 | VAZQUEZ BAEZ, JORGE R. | Address on file | | | | | | | |
| 569373 | VAZQUEZ BAEZ, JUAN A | Address on file | | | | | | | |
| 569374 | VAZQUEZ BAEZ, LUIS D | Address on file | | | | | | | |
| 855425 | VAZQUEZ BAEZ, LUIS D. | Address on file | | | | | | | |
| 569375 | VAZQUEZ BAEZ, LUIS DANIEL | Address on file | | | | | | | |
| 569376 | VAZQUEZ BAEZ, MARIA | Address on file | | | | | | | |
| 569377 | VAZQUEZ BAEZ, MARIA DEL C | Address on file | | | | | | | |
| 1794877 | VAZQUEZ BAEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 1808934 | Vázquez Báez, María del Carmen | Address on file | | | | | | | |
| 569378 | VAZQUEZ BAEZ, MARIA E | Address on file | | | | | | | |
| 569380 | Vazquez Baez, Ramon | Address on file | | | | | | | |
| 569381 | VAZQUEZ BAEZ, ROCHELLY | Address on file | | | | | | | |
| 569382 | VAZQUEZ BAEZ, SILQUIA M | Address on file | | | | | | | |
| 1811302 | Vazquez Baez, Silquia M. | Address on file | | | | | | | |
| 569383 | VAZQUEZ BAEZ, VIRGEN M. | Address on file | | | | | | | |
| 569384 | Vazquez Baez, William | Address on file | | | | | | | |
| 569385 | VAZQUEZ BALAGUER, SALVADOR | Address on file | | | | | | | |
| 569386 | VAZQUEZ BALASQUIDE, JOSE M. | Address on file | | | | | | | |
| 569387 | VAZQUEZ BALASQUIDE, MANUEL | Address on file | | | | | | | |
| 569388 | VAZQUEZ BALASQUIDE, MARIA | Address on file | | | | | | | |
| 569389 | VAZQUEZ BALSEIRO, JOSE | Address on file | | | | | | | |
| 569390 | VAZQUEZ BALSEIRO, SONIA I | Address on file | | | | | | | |
| 2025166 | Vazquez Bandas, Nelson H | Address on file | | | | | | | |
| 1859855 | Vazquez Bandas, Nelson H | Address on file | | | | | | | |
| 2021023 | Vazquez Bandas, Nelson H. | Address on file | | | | | | | |
| 2051856 | VAZQUEZ BANDAS, NELSON H. | Address on file | | | | | | | |
| 569391 | VAZQUEZ BANDAS, NELSON H. | Address on file | | | | | | | |
| 569392 | VAZQUEZ BARBOSA, FRANCISCO | Address on file | | | | | | | |
| 569393 | VAZQUEZ BARRETO, CARMEN | Address on file | | | | | | | |
| 569394 | VAZQUEZ BARRETO, DANIEL | Address on file | | | | | | | |
| 569395 | VAZQUEZ BARRETO, EDDIE | Address on file | | | | | | | |
| 569396 | VAZQUEZ BARRETO, FERNANDO | Address on file | | | | | | | |
| 569397 | VAZQUEZ BARRETO, HARVEYS | Address on file | | | | | | | |
| 569399 | VAZQUEZ BARRETO, MARCIAL | Address on file | | | | | | | |
| 569400 | Vazquez Barreto, Reynaldo | Address on file | | | | | | | |
| 827855 | VAZQUEZ BARRETO, TERESA M | Address on file | | | | | | | |
| 569401 | VAZQUEZ BARRIENTO, JOSE | Address on file | | | | | | | |
| 569402 | VAZQUEZ BARRIOS, CARLOS | Address on file | | | | | | | |
| 569403 | VAZQUEZ BARROSO, HECTOR L. | Address on file | | | | | | | |
| 1844860 | Vazquez Basigo, Vivian Janet | Address on file | | | | | | | |
| 569404 | VAZQUEZ BATISTA, CATALINO | Address on file | | | | | | | |
| 569405 | VAZQUEZ BATISTA, JESUS | Address on file | | | | | | | |
| 569406 | VAZQUEZ BATISTA, RAFAEL A | Address on file | | | | | | | |
| 569407 | VAZQUEZ BATIZ, NATIVIDAD | Address on file | | | | | | | |
| 569409 | VAZQUEZ BAUZA, KAREN | Address on file | | | | | | | |
| 569410 | VAZQUEZ BAUZA, WANDA I | Address on file | | | | | | | |
| 569411 | VAZQUEZ BEALES, EDGARDO | Address on file | | | | | | | |
| 569412 | VAZQUEZ BEALES, MELISSA | Address on file | | | | | | | |
| 569413 | VAZQUEZ BEAUCHAMP, MARIA DEL P | Address on file | | | | | | | |
| 569414 | VAZQUEZ BELEN, MARIA E | Address on file | | | | | | | |
| 827856 | VAZQUEZ BELEN, MARILYN I | Address on file | | | | | | | |
| 1584312 | Vazquez Belen, Marilyn I. | Address on file | | | | | | | |
| 569415 | VAZQUEZ BENITEZ, ELVIN | Address on file | | | | | | | |
| 569416 | VAZQUEZ BENITEZ, HILDA | Address on file | | | | | | | |
| 827857 | VAZQUEZ BENITEZ, JONATHAN | Address on file | | | | | | | |
| 569417 | VAZQUEZ BENITEZ, JOSE | Address on file | | | | | | | |
| 569418 | Vazquez Benitez, Jose L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569419 | VAZQUEZ BENITEZ, JUAN | Address on file | | | | | | | |
| 1669193 | Vazquez Benitez, Nerlin | Address on file | | | | | | | |
| 569420 | VAZQUEZ BENITEZ, NERLIN | Address on file | | | | | | | |
| 569421 | VAZQUEZ BENITEZ, NERLIN | Address on file | | | | | | | |
| 827858 | VAZQUEZ BENITEZ, NERLIN | Address on file | | | | | | | |
| 569422 | VAZQUEZ BENITEZ, NICOLAS | Address on file | | | | | | | |
| 569424 | VAZQUEZ BENVENUTTI, JUSTINA | Address on file | | | | | | | |
| 569425 | VAZQUEZ BERGANZO, REY A | Address on file | | | | | | | |
| 827859 | VAZQUEZ BERLY, DESIREE | Address on file | | | | | | | |
| 827860 | VAZQUEZ BERLY, DESIREE | Address on file | | | | | | | |
| 569427 | VAZQUEZ BERMUDEZ, CARMEN M | Address on file | | | | | | | |
| 1712219 | Vazquez Bermudez, Enid M | Address on file | | | | | | | |
| 827861 | VAZQUEZ BERMUDEZ, ENID M | Address on file | | | | | | | |
| 1656587 | VAZQUEZ BERMUDEZ, ENID M | Address on file | | | | | | | |
| 569428 | VAZQUEZ BERMUDEZ, ENID M | Address on file | | | | | | | |
| 1712219 | Vazquez Bermudez, Enid M | Address on file | | | | | | | |
| 569429 | VAZQUEZ BERMUDEZ, GUILLERMO | Address on file | | | | | | | |
| 569430 | Vazquez Bermudez, Jose G | Address on file | | | | | | | |
| 569431 | VAZQUEZ BERMUDEZ, JOSE M | Address on file | | | | | | | |
| 569432 | VAZQUEZ BERMUDEZ, LUIS | Address on file | | | | | | | |
| 569434 | VAZQUEZ BERMUDEZ, MARGARITA | Address on file | | | | | | | |
| 569435 | VAZQUEZ BERMUDEZ, MARISOL | Address on file | | | | | | | |
| 827862 | VAZQUEZ BERMUDEZ, MARISOL | Address on file | | | | | | | |
| 569436 | Vazquez Bermudez, Ruth N | Address on file | | | | | | | |
| 569437 | VAZQUEZ BERMUDEZ, ZORAIDA | Address on file | | | | | | | |
| 569438 | VAZQUEZ BERNIER, JAIME L | Address on file | | | | | | | |
| 2007268 | Vazquez Bernos, Hecmary | Address on file | | | | | | | |
| 569439 | VAZQUEZ BERRIOS, ADA I | Address on file | | | | | | | |
| 569440 | VAZQUEZ BERRIOS, ANABEL | Address on file | | | | | | | |
| 569441 | VAZQUEZ BERRIOS, ANABEL | Address on file | | | | | | | |
| 569442 | VAZQUEZ BERRIOS, AXEL | Address on file | | | | | | | |
| 569443 | VAZQUEZ BERRIOS, CARLOS | Address on file | | | | | | | |
| 569444 | VAZQUEZ BERRIOS, CARMEN M | Address on file | | | | | | | |
| 569445 | Vazquez Berrios, Cesar O. | Address on file | | | | | | | |
| 569446 | VAZQUEZ BERRIOS, EDWIN | Address on file | | | | | | | |
| 827863 | VAZQUEZ BERRIOS, GLADYS | Address on file | | | | | | | |
| 569447 | VAZQUEZ BERRIOS, GLADYS S | Address on file | | | | | | | |
| 2203863 | Vazquez Berrios, Hecmary | Address on file | | | | | | | |
| 569448 | VAZQUEZ BERRIOS, HECMARY | Address on file | | | | | | | |
| 569449 | VAZQUEZ BERRIOS, IVAN | Address on file | | | | | | | |
| 569450 | VAZQUEZ BERRIOS, LIZETTE | Address on file | | | | | | | |
| 569451 | VAZQUEZ BERRIOS, LYDIA | Address on file | | | | | | | |
| 569452 | VAZQUEZ BERRIOS, MARIA C | Address on file | | | | | | | |
| 1987087 | Vazquez Berrios, Maria C. | Address on file | | | | | | | |
| 569453 | VAZQUEZ BERRIOS, MARIA I | Address on file | | | | | | | |
| 569454 | VAZQUEZ BERRIOS, MILAGROS | Address on file | | | | | | | |
| 569455 | VAZQUEZ BERRIOS, MIRTA M | Address on file | | | | | | | |
| 569456 | VAZQUEZ BERRIOS, NESLIE | Address on file | | | | | | | |
| 569457 | VAZQUEZ BERRIOS, OLGA M | Address on file | | | | | | | |
| 569458 | VAZQUEZ BERRIOS, ORMAY | Address on file | | | | | | | |
| 569459 | VAZQUEZ BERRIOS, OSCAR | Address on file | | | | | | | |
| 569460 | VAZQUEZ BERRIOS, ROSANA | Address on file | | | | | | | |
| 569461 | VAZQUEZ BERRIOS, ROSANGELA | Address on file | | | | | | | |
| 569462 | VAZQUEZ BERRIOS, YARITZA | Address on file | | | | | | | |
| 2010214 | Vazquez Berrlos, Maria C. | Address on file | | | | | | | |
| 569463 | VAZQUEZ BESTARD, JAN | Address on file | | | | | | | |
| 569464 | VAZQUEZ BESTARD, YANIRA | Address on file | | | | | | | |
| 569465 | VAZQUEZ BESTARD, YANIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569466 | VAZQUEZ BETANCOURT, AGNES | Address on file | | | | | | | |
| 827864 | VAZQUEZ BETANCOURT, AGNES | Address on file | | | | | | | |
| 7169 | VAZQUEZ BETANCOURT, AGNES | Address on file | | | | | | | |
| 569467 | VAZQUEZ BETANCOURT, ANSEL | Address on file | | | | | | | |
| 569468 | VAZQUEZ BETANCOURT, IRMA L | Address on file | | | | | | | |
| 569469 | VAZQUEZ BETANCOURT, MARIA E | Address on file | | | | | | | |
| 569470 | VAZQUEZ BETANCOURT, MARIA E. | Address on file | | | | | | | |
| 569471 | VAZQUEZ BETANCOURT, MERARI | Address on file | | | | | | | |
| 569472 | VAZQUEZ BETANCOURT, MIGDALIA | Address on file | | | | | | | |
| 827865 | VAZQUEZ BETANCOURT, NANCY | Address on file | | | | | | | |
| 569473 | VAZQUEZ BINET, JULIO | Address on file | | | | | | | |
| 827866 | VAZQUEZ BIRRIEL, TAHIS M | Address on file | | | | | | | |
| 569474 | VAZQUEZ BIRRIEL, TAHIS M. | Address on file | | | | | | | |
| 569475 | VAZQUEZ BLANCO, CYNDIE M. | Address on file | | | | | | | |
| 1963220 | Vazquez Bonero, Cindy | Address on file | | | | | | | |
| 569476 | VAZQUEZ BONETA, DOLORES | Address on file | | | | | | | |
| 569477 | VAZQUEZ BONILLA MD, BRUNILDA | Address on file | | | | | | | |
| 569478 | VAZQUEZ BONILLA, BRUNILDA | Address on file | | | | | | | |
| 569479 | VAZQUEZ BONILLA, BRUNILDA | Address on file | | | | | | | |
| 569480 | VAZQUEZ BONILLA, CECILIA | Address on file | | | | | | | |
| 1935834 | VAZQUEZ BONILLA, DIANA I | Address on file | | | | | | | |
| 569481 | VAZQUEZ BONILLA, DIANA I. | Address on file | | | | | | | |
| 569482 | VAZQUEZ BONILLA, ELIA | Address on file | | | | | | | |
| 569483 | VAZQUEZ BONILLA, ISABEL | Address on file | | | | | | | |
| 569484 | Vazquez Bonilla, Leovigildo | Address on file | | | | | | | |
| 827867 | VAZQUEZ BONILLA, LUIS A | Address on file | | | | | | | |
| 569485 | VAZQUEZ BONILLA, LUIS A | Address on file | | | | | | | |
| 569486 | VAZQUEZ BONILLA, MARGGIE | Address on file | | | | | | | |
| 1668297 | Vazquez Bonilla, Martin R. | Address on file | | | | | | | |
| 569487 | VAZQUEZ BONILLA, NORIS G. | Address on file | | | | | | | |
| 569488 | VAZQUEZ BONILLA, SHERY A | Address on file | | | | | | | |
| 569489 | VAZQUEZ BORGES, MANUEL | Address on file | | | | | | | |
| 1942559 | Vazquez Borrero , Cindy | Address on file | | | | | | | |
| 1753462 | VAZQUEZ BORRERO , MORAYMA | Address on file | | | | | | | |
| 569490 | VAZQUEZ BORRERO, CECILIA | Address on file | | | | | | | |
| 569491 | VAZQUEZ BORRERO, CINDY | Address on file | | | | | | | |
| 569492 | VAZQUEZ BORRERO, EMERIDA | Address on file | | | | | | | |
| 569493 | VAZQUEZ BORRERO, ILEANA | Address on file | | | | | | | |
| 569494 | VAZQUEZ BORRERO, IRIS | Address on file | | | | | | | |
| 569495 | VAZQUEZ BORRERO, ISABEL | Address on file | | | | | | | |
| 569496 | VAZQUEZ BORRERO, ISABEL | Address on file | | | | | | | |
| 827868 | VAZQUEZ BORRERO, ISABEL Z | Address on file | | | | | | | |
| 569497 | VAZQUEZ BORRERO, LOURDES M | Address on file | | | | | | | |
| 569498 | VAZQUEZ BORRERO, LYNNETTE | Address on file | | | | | | | |
| 827869 | VAZQUEZ BORRERO, LYNNETTE | Address on file | | | | | | | |
| 569499 | VAZQUEZ BORRERO, MIGUEL | Address on file | | | | | | | |
| 1867484 | Vazquez Borrero, Miguel E. | Address on file | | | | | | | |
| 569500 | VAZQUEZ BORRERO, MORAYMA | Address on file | | | | | | | |
| 1797186 | Vazquez Borrero, Morayma | Address on file | | | | | | | |
| 569501 | VAZQUEZ BOSCH, YADIRA | Address on file | | | | | | | |
| 569502 | VAZQUEZ BOTET MD, MIGUEL | Address on file | | | | | | | |
| 569503 | VAZQUEZ BOTET MD, RENE | Address on file | | | | | | | |
| 569504 | VAZQUEZ BOU, JONATHAN | Address on file | | | | | | | |
| 827870 | VAZQUEZ BOU, JOSE | Address on file | | | | | | | |
| 827871 | VAZQUEZ BOU, JOSE | Address on file | | | | | | | |
| 569505 | VAZQUEZ BOU, JOSE C | Address on file | | | | | | | |
| 569506 | VAZQUEZ BOYER, EGLE | Address on file | | | | | | | |
| 569507 | VAZQUEZ BRACERO, MARIA DE LOS R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569508 | VAZQUEZ BRANA, MARCUS | Address on file | | | | | | | |
| 1805695 | VAZQUEZ BRANA, VICTOR M. | Address on file | | | | | | | |
| 569509 | Vazquez Brana, Victor M. | Address on file | | | | | | | |
| 1678881 | VÁZQUEZ BRAÑA, VÍCTOR M. | Address on file | | | | | | | |
| 569510 | VAZQUEZ BRAVO, AWILDA P | Address on file | | | | | | | |
| 569511 | VAZQUEZ BRAVO, DAFNERYS | Address on file | | | | | | | |
| 569512 | Vazquez Bravo, Pedro | Address on file | | | | | | | |
| 1427396 | Vazquez Brenes, Angel Mario | Address on file | | | | | | | |
| 569513 | VAZQUEZ BRIOSO, LOURDES | Address on file | | | | | | | |
| 827873 | VAZQUEZ BRIOSO, LOURDES | Address on file | | | | | | | |
| 569514 | VAZQUEZ BRITO, IRMA | Address on file | | | | | | | |
| 827874 | VAZQUEZ BRITO, IRMA | Address on file | | | | | | | |
| 569515 | VAZQUEZ BURGOS, AWILDA | Address on file | | | | | | | |
| 569516 | VAZQUEZ BURGOS, CRUZ | Address on file | | | | | | | |
| 827876 | VAZQUEZ BURGOS, CRUZ | Address on file | | | | | | | |
| 827877 | VAZQUEZ BURGOS, CRUZ | Address on file | | | | | | | |
| 1749356 | Vazquez Burgos, Cruz M. | Address on file | | | | | | | |
| 569517 | VAZQUEZ BURGOS, CRUZ M. | Address on file | | | | | | | |
| 1749356 | Vazquez Burgos, Cruz M. | Address on file | | | | | | | |
| 569518 | VAZQUEZ BURGOS, EDUARDO A | Address on file | | | | | | | |
| 569519 | VAZQUEZ BURGOS, FELIX | Address on file | | | | | | | |
| 569520 | Vazquez Burgos, Gualberto | Address on file | | | | | | | |
| 569521 | VAZQUEZ BURGOS, IVETTE | Address on file | | | | | | | |
| 569522 | VAZQUEZ BURGOS, JESSENIA | Address on file | | | | | | | |
| 569523 | VAZQUEZ BURGOS, JOSE A. | Address on file | | | | | | | |
| 569524 | Vazquez Burgos, Jose M | Address on file | | | | | | | |
| 569525 | VAZQUEZ BURGOS, LIRYDEL | Address on file | | | | | | | |
| 569526 | VAZQUEZ BURGOS, LUIS | Address on file | | | | | | | |
| 569527 | VAZQUEZ BURGOS, LUIS A | Address on file | | | | | | | |
| 569528 | VAZQUEZ BURGOS, MILITZA | Address on file | | | | | | | |
| 569529 | VAZQUEZ BURGOS, ZAIDA I | Address on file | | | | | | | |
| 827878 | VAZQUEZ BURGOS, ZAIDA I | Address on file | | | | | | | |
| 569530 | VAZQUEZ BUS LINE | BOX 342 | | | | NARANJITO | PR | 00719 | |
| 569531 | VAZQUEZ BUSIGO, VIVIAN | Address on file | | | | | | | |
| 1910646 | VAZQUEZ BUSIGO, VIVIAN JANET | Address on file | | | | | | | |
| 2078858 | Vazquez Busigo, Vivian Janet | Address on file | | | | | | | |
| 569532 | VAZQUEZ BUSINESS SOLUTION LLC | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 569533 | VAZQUEZ BUSINESS SOLUTIONS LLC | PO BOX 6332 | | | | MAYAGUEZ | PR | 00680 | |
| 569534 | VAZQUEZ CAAMANO, RAFAEL E | Address on file | | | | | | | |
| 569535 | VAZQUEZ CABAN, KAMARIS | Address on file | | | | | | | |
| 569536 | VAZQUEZ CABRERA, ABIGAIL | Address on file | | | | | | | |
| 569537 | VAZQUEZ CABRERA, CARLOS | Address on file | | | | | | | |
| 569538 | VAZQUEZ CABRERA, CARMEN | Address on file | | | | | | | |
| 569539 | VAZQUEZ CABRERA, EDGAR J. | Address on file | | | | | | | |
| 1932579 | Vazquez Cabrera, Gilberto | Address on file | | | | | | | |
| 569540 | VAZQUEZ CABRERA, GILBERTO | Address on file | | | | | | | |
| 569541 | VAZQUEZ CABRERA, IRIS D. | Address on file | | | | | | | |
| 569542 | VAZQUEZ CABRERA, ISABEL | Address on file | | | | | | | |
| 569543 | Vazquez Cabrera, Jose A. | Address on file | | | | | | | |
| 569544 | VAZQUEZ CABRERA, PEDRO | Address on file | | | | | | | |
| 569545 | VAZQUEZ CABRERA, PEDRO | Address on file | | | | | | | |
| 569546 | VAZQUEZ CABRERA, ROLANDO | Address on file | | | | | | | |
| 569547 | VAZQUEZ CABRERA, ROSALINDA | Address on file | | | | | | | |
| 1862927 | Vazquez Cabrera, Teresa | Address on file | | | | | | | |
| 569549 | VAZQUEZ CABRERA, TERESA | Address on file | | | | | | | |
| 827879 | VAZQUEZ CABRERA, TERESA | Address on file | | | | | | | |
| 827880 | VAZQUEZ CABRERA, WANDA I | Address on file | | | | | | | |
| 569550 | Vazquez Cabrera, Wanda I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569551 | VAZQUEZ CACERES, ADELINA | Address on file | | | | | | | |
| 569552 | Vazquez Caceres, Angel D | Address on file | | | | | | | |
| 569553 | VAZQUEZ CACERES, JOSE | Address on file | | | | | | | |
| 569554 | Vazquez Caceres, Jose M | Address on file | | | | | | | |
| 1470250 | Vazquez Caceres, Jose M. | Address on file | | | | | | | |
| 569555 | VAZQUEZ CADIZ, SOLEMAR | Address on file | | | | | | | |
| 569556 | VAZQUEZ CAEZ, PEDRO | Address on file | | | | | | | |
| 1448640 | Vazquez Caldas, Airlyn E. | Address on file | | | | | | | |
| 569557 | VAZQUEZ CALDERO, CLARIBEL | Address on file | | | | | | | |
| 569558 | VAZQUEZ CALDERO, MARIA I | Address on file | | | | | | | |
| 569559 | VAZQUEZ CALDERON, MANUEL A. | Address on file | | | | | | | |
| 569560 | VAZQUEZ CALDERON, PERFECTO | Address on file | | | | | | | |
| 827881 | VAZQUEZ CALLEJA, JOSE A | Address on file | | | | | | | |
| 569561 | VAZQUEZ CALLEJAS, JOSE | Address on file | | | | | | | |
| 569562 | VAZQUEZ CALO, DELIA | Address on file | | | | | | | |
| 569563 | VAZQUEZ CALVO, ANGEL | Address on file | | | | | | | |
| 569564 | VAZQUEZ CAMACHO, CARMEN | Address on file | | | | | | | |
| 827882 | VAZQUEZ CAMACHO, GLADYS E | Address on file | | | | | | | |
| 569565 | VAZQUEZ CAMACHO, JOSE | Address on file | | | | | | | |
| 569566 | VAZQUEZ CAMACHO, LIZBETH | Address on file | | | | | | | |
| 569567 | VAZQUEZ CAMACHO, MYRIAM | Address on file | | | | | | | |
| 2083095 | Vazquez Camacho, Nelson | Urb Villalba D3 Calle 3 | | | | Sabana Grande | PR | 00637 | |
| 569568 | VAZQUEZ CAMACHO, RICHARD | Address on file | | | | | | | |
| 569569 | VAZQUEZ CAMACHO, ROSA | Address on file | | | | | | | |
| 569570 | VAZQUEZ CAMARGO, ALEXIS | Address on file | | | | | | | |
| 827883 | VAZQUEZ CAMARGO, ALEXIS | Address on file | | | | | | | |
| 569571 | VAZQUEZ CANCANO, CARLOS | Address on file | | | | | | | |
| 569572 | VAZQUEZ CANCEL, ADALBERTO | Address on file | | | | | | | |
| 569573 | VAZQUEZ CANCEL, JAIME | Address on file | | | | | | | |
| 569575 | VAZQUEZ CANCEL, LUIS R. | Address on file | | | | | | | |
| 569574 | VAZQUEZ CANCEL, LUIS R. | Address on file | | | | | | | |
| 569576 | Vazquez Candelari, Robinson | Address on file | | | | | | | |
| 569577 | VAZQUEZ CANDELARIA, JOSE A | Address on file | | | | | | | |
| 827884 | VAZQUEZ CANDELARIA, RICHARD | Address on file | | | | | | | |
| 569578 | Vazquez Candelario, Edgardo | Address on file | | | | | | | |
| 569579 | VAZQUEZ CANDELARIO, GLADYS M | Address on file | | | | | | | |
| 569580 | Vazquez Candelario, Jose | Address on file | | | | | | | |
| 569581 | Vazquez Candelario, Luis | Address on file | | | | | | | |
| 569582 | VAZQUEZ CANDELARIO, LYDIANA | Address on file | | | | | | | |
| 569583 | VAZQUEZ CANDELARIO, RAMON | Address on file | | | | | | | |
| 1614527 | Vazquez Candelario, Robinson | Address on file | | | | | | | |
| 569584 | VAZQUEZ CANDELARIO, ROBINSON | Address on file | | | | | | | |
| 569585 | VAZQUEZ CANELA, LOURDES | Address on file | | | | | | | |
| 569586 | VAZQUEZ CAPO, YVONNE | Address on file | | | | | | | |
| 569587 | VAZQUEZ CARABALLO, AWILDA | Address on file | | | | | | | |
| 569588 | VAZQUEZ CARABALLO, DENNISSE | Address on file | | | | | | | |
| 2051760 | Vazquez Caraballo, Elizabeth | Address on file | | | | | | | |
| 569590 | VAZQUEZ CARABALLO, ISABEL | Address on file | | | | | | | |
| 569592 | VAZQUEZ CARABALLO, IVETTE | Address on file | | | | | | | |
| 569591 | VAZQUEZ CARABALLO, IVETTE | Address on file | | | | | | | |
| 569593 | VAZQUEZ CARABALLO, JOSE | Address on file | | | | | | | |
| 569594 | VAZQUEZ CARABALLO, MARANGELY | Address on file | | | | | | | |
| 569595 | VAZQUEZ CARABALLO, NAIDA | Address on file | | | | | | | |
| 569596 | VAZQUEZ CARABALLO, NANNETTE M | Address on file | | | | | | | |
| 1970225 | VAZQUEZ CARABALLO, NANNETTE MARIE | Address on file | | | | | | | |
| 569597 | VAZQUEZ CARABALLO, NATALIA | Address on file | | | | | | | |
| 569598 | VAZQUEZ CARABALLO, RAMON | Address on file | | | | | | | |
| 569599 | VAZQUEZ CARABALLO, REINALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5103 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569600 | Vazquez Caraballo, Yoel | Address on file | | | | | | | |
| 569601 | VAZQUEZ CARCANA, JOSE A | Address on file | | | | | | | |
| 827885 | VAZQUEZ CARDENAS, MARIA | Address on file | | | | | | | |
| 569602 | VAZQUEZ CARDENAS, MARIA T | Address on file | | | | | | | |
| 569603 | VAZQUEZ CARDONA, ABIMAEL | Address on file | | | | | | | |
| 569604 | VAZQUEZ CARDONA, CARLOS | Address on file | | | | | | | |
| 569605 | VAZQUEZ CARDONA, FERNANDO | Address on file | | | | | | | |
| 569606 | VAZQUEZ CARDONA, HECTOR | Address on file | | | | | | | |
| 827886 | VAZQUEZ CARDONA, IVONNE | Address on file | | | | | | | |
| 569607 | VAZQUEZ CARDONA, JAIME | Address on file | | | | | | | |
| 569608 | Vazquez Cardona, Lydianet | Address on file | | | | | | | |
| 569609 | VAZQUEZ CARDONA, RICARDO | Address on file | | | | | | | |
| 569610 | VAZQUEZ CARDONA, ROBERTO | Address on file | | | | | | | |
| 1466878 | Vazquez Carmona, Carmen | Address on file | | | | | | | |
| 1422288 | VAZQUEZ CARMONA, CARMEN E | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 569611 | VAZQUEZ CARMONA, DIEGO A | Address on file | | | | | | | |
| 569613 | VAZQUEZ CARMONA, JUAN CARLOS | Address on file | | | | | | | |
| 569433 | VAZQUEZ CARMONA, LUIS | Address on file | | | | | | | |
| 569614 | VAZQUEZ CARMONA, MARY E. | Address on file | | | | | | | |
| 569615 | VAZQUEZ CARRASCO, JUAN | Address on file | | | | | | | |
| 569616 | VAZQUEZ CARRASQUILLO, ALEXIS | Address on file | | | | | | | |
| 569617 | VAZQUEZ CARRASQUILLO, CARLOS H | Address on file | | | | | | | |
| 569618 | VAZQUEZ CARRASQUILLO, CRISARLIN | Address on file | | | | | | | |
| 2207295 | Vazquez Carrasquillo, Eddie | Address on file | | | | | | | |
| 569619 | VAZQUEZ CARRASQUILLO, EVE L | Address on file | | | | | | | |
| 569620 | VAZQUEZ CARRASQUILLO, FELIX ARMANDO | Address on file | | | | | | | |
| 569622 | Vazquez Carrasquillo, Ivis O | Address on file | | | | | | | |
| 569621 | VAZQUEZ CARRASQUILLO, IVIS O | Address on file | | | | | | | |
| 827887 | VAZQUEZ CARRASQUILLO, JENNY | Address on file | | | | | | | |
| 569623 | VAZQUEZ CARRASQUILLO, JENNY | Address on file | | | | | | | |
| 569624 | VAZQUEZ CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | Address on file | | | | | | | |
| 569625 | VAZQUEZ CARRASQUILLO, MIRIAM | Address on file | | | | | | | |
| 1821928 | Vazquez Carrasquillo, Nilda I. | Address on file | | | | | | | |
| 569626 | VAZQUEZ CARRERAS, HECTOR | Address on file | | | | | | | |
| 569627 | VAZQUEZ CARRERAS, MARIA | Address on file | | | | | | | |
| 569628 | VAZQUEZ CARRILLO, ELIONEXIS | Address on file | | | | | | | |
| 569629 | VAZQUEZ CARRION, ANA E | Address on file | | | | | | | |
| 1933839 | Vazquez Carrion, Ana E | Address on file | | | | | | | |
| 569630 | VAZQUEZ CARRION, GRACIELA | Address on file | | | | | | | |
| 569631 | VAZQUEZ CARRION, ROSA M | Address on file | | | | | | | |
| 569632 | VAZQUEZ CARTAGENA, ANGEL R | Address on file | | | | | | | |
| 569633 | VAZQUEZ CARTAGENA, ANTONIO | Address on file | | | | | | | |
| 827888 | VAZQUEZ CARTAGENA, CARLOS G | Address on file | | | | | | | |
| 569635 | VAZQUEZ CARTAGENA, CARMEN L | Address on file | | | | | | | |
| 569636 | VAZQUEZ CARTAGENA, EDWIN D. | Address on file | | | | | | | |
| 569638 | VAZQUEZ CARTAGENA, JOAQUIN | Address on file | | | | | | | |
| 569639 | VAZQUEZ CARTAGENA, JOSE | Address on file | | | | | | | |
| 569640 | VAZQUEZ CARTAGENA, JOSE | Address on file | | | | | | | |
| 1953583 | Vazquez Cartagena, Jose | Address on file | | | | | | | |
| 569641 | VAZQUEZ CARTAGENA, LUIS A | Address on file | | | | | | | |
| 569642 | VAZQUEZ CARTAGENA, NEISHA | Address on file | | | | | | | |
| 569643 | VAZQUEZ CARTAGENA, NEREIDA | Address on file | | | | | | | |
| 827889 | VAZQUEZ CARTAGENA, RICARDO | Address on file | | | | | | | |
| 569644 | VAZQUEZ CARTAGENA, ROLANDO | Address on file | | | | | | | |
| 569645 | VAZQUEZ CARTAGENA, VIRGILIO | Address on file | | | | | | | |
| 569646 | VAZQUEZ CARTAGENA, VIRGILIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5104 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1605867 | Vázquez Cartagena, Virgilio | Address on file | | | | | | | |
| 569647 | VAZQUEZ CASANOVAS, MILAGROS | Address on file | | | | | | | |
| 1772812 | Vazquez Casas , Wlmarie | Address on file | | | | | | | |
| 569648 | VAZQUEZ CASAS, AYMARA | Address on file | | | | | | | |
| 1469641 | Vazquez Casas, Aymara | Address on file | | | | | | | |
| 855426 | VAZQUEZ CASAS, WILLIAM E. | Address on file | | | | | | | |
| 569649 | VAZQUEZ CASAS, WILLIAM E. | Address on file | | | | | | | |
| 569650 | VAZQUEZ CASAS, WILMARIE | Address on file | | | | | | | |
| 2162065 | VAZQUEZ CASERES, PEDRO | Address on file | | | | | | | |
| 569652 | VAZQUEZ CASIANO, MILAGROS E | Address on file | | | | | | | |
| 569653 | VAZQUEZ CASIANO, NOEL | Address on file | | | | | | | |
| 569654 | VAZQUEZ CASIANO, VICTOR | Address on file | | | | | | | |
| 1259817 | VAZQUEZ CASILLAS, CARMEN | Address on file | | | | | | | |
| 569655 | VAZQUEZ CASILLAS, CARMEN M | Address on file | | | | | | | |
| 2155387 | Vazquez Casillas, Carmen M. | Address on file | | | | | | | |
| 827890 | VAZQUEZ CASILLAS, JOSE G | Address on file | | | | | | | |
| 569656 | VAZQUEZ CASILLAS, RAMON A. | Address on file | | | | | | | |
| 569657 | VAZQUEZ CASKEY, JULIO | Address on file | | | | | | | |
| 569658 | VAZQUEZ CASTELLANO, FRANCISCO | Address on file | | | | | | | |
| 569659 | VAZQUEZ CASTELLANO, HECTOR | Address on file | | | | | | | |
| 569660 | VAZQUEZ CASTELLANO, JAY | Address on file | | | | | | | |
| 827891 | VAZQUEZ CASTELLANO, OLPHA | Address on file | | | | | | | |
| 569661 | VAZQUEZ CASTELLANO, OLPHA L | Address on file | | | | | | | |
| 569662 | VAZQUEZ CASTILLO, ANGEL | Address on file | | | | | | | |
| 569663 | VAZQUEZ CASTILLO, BENJAMIN | Address on file | | | | | | | |
| 569664 | VAZQUEZ CASTILLO, ELBA I | Address on file | | | | | | | |
| 1967342 | Vazquez Castillo, Elba Iris | Address on file | | | | | | | |
| 569665 | VAZQUEZ CASTILLO, IRAIDA | Address on file | | | | | | | |
| 1489705 | Vazquez Castillo, Irma | Address on file | | | | | | | |
| 569666 | VAZQUEZ CASTILLO, IRMA | Address on file | | | | | | | |
| 569667 | VAZQUEZ CASTILLO, MARIA | Address on file | | | | | | | |
| 827892 | VAZQUEZ CASTILLO, OLGA | Address on file | | | | | | | |
| 569668 | VAZQUEZ CASTILLO, OLGA B | Address on file | | | | | | | |
| 569669 | VAZQUEZ CASTRO, ADELA | Address on file | | | | | | | |
| 569670 | VAZQUEZ CASTRO, ALICE V | Address on file | | | | | | | |
| 569671 | VAZQUEZ CASTRO, ALLISON | Address on file | | | | | | | |
| 569672 | VAZQUEZ CASTRO, ANNETTE | Address on file | | | | | | | |
| 569673 | VAZQUEZ CASTRO, ARELIS | Address on file | | | | | | | |
| 569674 | VAZQUEZ CASTRO, ARLENE | Address on file | | | | | | | |
| 569675 | VAZQUEZ CASTRO, CARMEN A | Address on file | | | | | | | |
| 827893 | VAZQUEZ CASTRO, CARMEN A | Address on file | | | | | | | |
| 1677606 | Vazquez Castro, Eliezer | Address on file | | | | | | | |
| 569676 | VAZQUEZ CASTRO, ELIEZER | Address on file | | | | | | | |
| 1677606 | Vazquez Castro, Eliezer | Address on file | | | | | | | |
| 569677 | VAZQUEZ CASTRO, FIDELINA | Address on file | | | | | | | |
| 2148474 | Vazquez Castro, Gabriel | Address on file | | | | | | | |
| 569678 | VAZQUEZ CASTRO, HECTOR | Address on file | | | | | | | |
| 569679 | VAZQUEZ CASTRO, HECTOR | Address on file | | | | | | | |
| 827894 | VAZQUEZ CASTRO, IVETTE | Address on file | | | | | | | |
| 569680 | VAZQUEZ CASTRO, IVETTE M | Address on file | | | | | | | |
| 569681 | VAZQUEZ CASTRO, JEFFREY | Address on file | | | | | | | |
| 569682 | VAZQUEZ CASTRO, JOSE | Address on file | | | | | | | |
| 569683 | VAZQUEZ CASTRO, JOSE JUAN | Address on file | | | | | | | |
| 569684 | VAZQUEZ CASTRO, JUAN | Address on file | | | | | | | |
| 569685 | VAZQUEZ CASTRO, JUAN | Address on file | | | | | | | |
| 569686 | VAZQUEZ CASTRO, KIRZA | Address on file | | | | | | | |
| 827895 | VAZQUEZ CASTRO, NYRMA | Address on file | | | | | | | |
| 569687 | VAZQUEZ CASTRO, NYRMA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569688 | VAZQUEZ CASTRO, PETER | Address on file | | | | | | | |
| 827896 | VAZQUEZ CASTRO, SONIA | Address on file | | | | | | | |
| 569689 | VAZQUEZ CASTRO, VALERIA | Address on file | | | | | | | |
| 569690 | VAZQUEZ CASTRO, VIVIAN | Address on file | | | | | | | |
| 569691 | VAZQUEZ CASUL, LIZBETH | Address on file | | | | | | | |
| 569692 | VAZQUEZ CATALA, ALEXANDER | Address on file | | | | | | | |
| 569693 | VAZQUEZ CEDENO, JORGE L | Address on file | | | | | | | |
| 2101242 | Vazquez Cedeno, Jorge L. | Address on file | | | | | | | |
| 1842726 | Vazquez Cedeno, Jorge L. | Address on file | | | | | | | |
| 569694 | VAZQUEZ CEDENO, JUAN | Address on file | | | | | | | |
| 1534618 | Vazquez Cedeno, Juan | Address on file | | | | | | | |
| 1534618 | Vazquez Cedeno, Juan | Address on file | | | | | | | |
| 569695 | VAZQUEZ CENTENO, DILIA E. | Address on file | | | | | | | |
| 827897 | VAZQUEZ CENTENO, GLORIA | Address on file | | | | | | | |
| 569696 | Vazquez Centeno, Luis A | Address on file | | | | | | | |
| 569697 | VAZQUEZ CENTENO, SOLYEIRA | Address on file | | | | | | | |
| 569698 | VAZQUEZ CERPA, YARITZA | Address on file | | | | | | | |
| 569699 | VAZQUEZ CERVERA, LOIRA | Address on file | | | | | | | |
| 569700 | VAZQUEZ CHACON, HECTOR | Address on file | | | | | | | |
| 665459 | VAZQUEZ CHACON, HECTOR | Address on file | | | | | | | |
| 569701 | VAZQUEZ CHACON, SOFIA | Address on file | | | | | | | |
| 569702 | VAZQUEZ CHERENA, ELBA N | Address on file | | | | | | | |
| 569703 | VAZQUEZ CHERENA, MAGALY | Address on file | | | | | | | |
| 569704 | VAZQUEZ CHEVERE, KAREN | Address on file | | | | | | | |
| 569705 | VAZQUEZ CHEVEREZ, ARACELIS | Address on file | | | | | | | |
| 569706 | VAZQUEZ CHEVEREZ, DAVID | Address on file | | | | | | | |
| 569707 | VAZQUEZ CHEVEREZ, JUANA F. | Address on file | | | | | | | |
| 569708 | VAZQUEZ CHEVEREZ, MARIA DE LOS A | Address on file | | | | | | | |
| 569709 | VAZQUEZ CHICLANA, WILMARIE | Address on file | | | | | | | |
| 569710 | VAZQUEZ CHINEA, ANGEL R | Address on file | | | | | | | |
| 569711 | VAZQUEZ CHINEA, LIZ | Address on file | | | | | | | |
| 569712 | VAZQUEZ CHIQUEZ, IRIS | Address on file | | | | | | | |
| 2134033 | Vazquez Cintron, Abigail | Address on file | | | | | | | |
| 569713 | VAZQUEZ CINTRON, ABIGAIL | Address on file | | | | | | | |
| 2152853 | Vazquez Cintron, Aida M. | Address on file | | | | | | | |
| 569714 | VAZQUEZ CINTRON, AIDA M. | Address on file | | | | | | | |
| 688 | Vazquez Cintron, Aida Mablde | Address on file | | | | | | | |
| 569715 | VAZQUEZ CINTRON, CARMEN G. | Address on file | | | | | | | |
| 569716 | VAZQUEZ CINTRON, CARMEN N | Address on file | | | | | | | |
| 827898 | VAZQUEZ CINTRON, CARMEN N | Address on file | | | | | | | |
| 569717 | VAZQUEZ CINTRON, DAVID | Address on file | | | | | | | |
| 569718 | VAZQUEZ CINTRON, ELBA I | Address on file | | | | | | | |
| 569719 | VAZQUEZ CINTRON, EMMANUEL | Address on file | | | | | | | |
| 827900 | VAZQUEZ CINTRON, FRANCISCO | Address on file | | | | | | | |
| 569721 | VAZQUEZ CINTRON, INES N. | Address on file | | | | | | | |
| 855427 | VAZQUEZ CINTRON, INES N. | Address on file | | | | | | | |
| 827901 | VAZQUEZ CINTRON, JESSENIA B | Address on file | | | | | | | |
| 827902 | VAZQUEZ CINTRON, JESSICA E | Address on file | | | | | | | |
| 569722 | VAZQUEZ CINTRON, JIMMY A. | Address on file | | | | | | | |
| 569723 | VAZQUEZ CINTRON, JOSE | Address on file | | | | | | | |
| 569724 | VAZQUEZ CINTRON, JOSE | Address on file | | | | | | | |
| 569725 | VAZQUEZ CINTRON, JOSE L | Address on file | | | | | | | |
| 569726 | VAZQUEZ CINTRON, LESTER | Address on file | | | | | | | |
| 569727 | VAZQUEZ CINTRON, LESTER R | Address on file | | | | | | | |
| 569728 | VAZQUEZ CINTRON, LIZZETTE | Address on file | | | | | | | |
| 827903 | VAZQUEZ CINTRON, LIZZETTE | Address on file | | | | | | | |
| 569729 | VAZQUEZ CINTRON, MARIA | Address on file | | | | | | | |
| 2225963 | Vazquez Cintron, Maria | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5106 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1948968 | Vazquez Cintron, Maria I | Address on file | | | | | | | |
| 2106921 | Vazquez Cintron, María M. | Address on file | | | | | | | |
| 2044769 | Vazquez Cintron, Maria M. | Address on file | | | | | | | |
| 569731 | VAZQUEZ CINTRON, MARLENE | Address on file | | | | | | | |
| 569732 | VAZQUEZ CINTRON, NILSA J. | Address on file | | | | | | | |
| 569733 | VAZQUEZ CINTRON, ROBERTO | Address on file | | | | | | | |
| 1422289 | VAZQUEZ CINTRON, ROSA | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1422291 | VAZQUEZ CINTRON, ROSA | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | | | SABANA SECA | PR | 00952-0242 | |
| 569734 | VAZQUEZ CINTRON, ROSA I. | Address on file | | | | | | | |
| 1540929 | VÁZQUEZ CINTRÓN, ROSA IRIS | Address on file | | | | | | | |
| 569735 | VAZQUEZ CINTRON, SABINA | Address on file | | | | | | | |
| 569736 | Vazquez Cintron, Sonia I | Address on file | | | | | | | |
| 569737 | VAZQUEZ CLASS, ANTONIO | Address on file | | | | | | | |
| 569738 | VAZQUEZ CLASS, ERNIC RUBEN | Address on file | | | | | | | |
| 569739 | Vazquez Claudio, Genaro | Address on file | | | | | | | |
| 2206366 | Vazquez Claudio, Hector M. | Address on file | | | | | | | |
| 569740 | VAZQUEZ CLAUDIO, MIRIAM M | Address on file | | | | | | | |
| 569741 | VAZQUEZ CLAUDIO, RAMON | Address on file | | | | | | | |
| 569742 | Vazquez Claudio, Ruben | Address on file | | | | | | | |
| 569743 | VÁZQUEZ CLAUDIO, YADIRA | Address on file | | | | | | | |
| 2189735 | Vazquez Clausell, Carmen | Address on file | | | | | | | |
| 2189732 | Vazquez Clausell, Geraldo | Address on file | | | | | | | |
| 569744 | VAZQUEZ COBIAN, LIZA | Address on file | | | | | | | |
| 569745 | VAZQUEZ COBIAN, VICTOR | Address on file | | | | | | | |
| 569746 | VAZQUEZ COLL, AMELIA | Address on file | | | | | | | |
| 569747 | VAZQUEZ COLL, MELISSA | Address on file | | | | | | | |
| 569748 | Vazquez Collado, Jose A | Address on file | | | | | | | |
| 827905 | VAZQUEZ COLLAZO, ADNERYS | Address on file | | | | | | | |
| 1649917 | Vázquez Collazo, Adnerys | Address on file | | | | | | | |
| 1503698 | Vazquez Collazo, Alex Jobeth | Address on file | | | | | | | |
| 569750 | VAZQUEZ COLLAZO, ARACELI | Address on file | | | | | | | |
| 569751 | VAZQUEZ COLLAZO, CARMEN | Address on file | | | | | | | |
| 569752 | VAZQUEZ COLLAZO, CHELYMAR | Address on file | | | | | | | |
| 569753 | VAZQUEZ COLLAZO, CHRISTIAN | Address on file | | | | | | | |
| 827906 | VAZQUEZ COLLAZO, ELBA | Address on file | | | | | | | |
| 569755 | VAZQUEZ COLLAZO, ELSON | Address on file | | | | | | | |
| 569756 | VAZQUEZ COLLAZO, FERNANDO | Address on file | | | | | | | |
| 569757 | VAZQUEZ COLLAZO, GIL | Address on file | | | | | | | |
| 569758 | VAZQUEZ COLLAZO, GLORIMAR | Address on file | | | | | | | |
| 569759 | VAZQUEZ COLLAZO, HECTOR | Address on file | | | | | | | |
| 569760 | Vazquez Collazo, Hector R | Address on file | | | | | | | |
| 569761 | VAZQUEZ COLLAZO, HILDA | Address on file | | | | | | | |
| 1259818 | VAZQUEZ COLLAZO, IDAIRIS | Address on file | | | | | | | |
| 569763 | VAZQUEZ COLLAZO, ISABEL | Address on file | | | | | | | |
| 569764 | VAZQUEZ COLLAZO, JAIME | Address on file | | | | | | | |
| 569765 | VAZQUEZ COLLAZO, JAVIER | Address on file | | | | | | | |
| 2145778 | Vazquez Collazo, Juan | Address on file | | | | | | | |
| 569766 | Vazquez Collazo, LISAMARIE | Address on file | | | | | | | |
| 569767 | VAZQUEZ COLLAZO, LIZA | Address on file | | | | | | | |
| 569768 | VAZQUEZ COLLAZO, MARIA D | Address on file | | | | | | | |
| 1957673 | Vazquez Collazo, Maria D. | Address on file | | | | | | | |
| 569769 | VAZQUEZ COLLAZO, MARTA S | Address on file | | | | | | | |
| 569770 | VAZQUEZ COLLAZO, RAMON L. | Address on file | | | | | | | |
| 569771 | VAZQUEZ COLLAZO, ROSA | Address on file | | | | | | | |
| 2220229 | Vazquez Collazo, Rosa C. | Address on file | | | | | | | |
| 2216243 | Vazquez Collazo, Rosa C. | Address on file | | | | | | | |
| 1500588 | Vazquez Collazo, Rose Marie | Address on file | | | | | | | |
| 569774 | VAZQUEZ COLLAZO, WALESKA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569773 | VAZQUEZ COLLAZO, WALESKA | Address on file | | | | | | | |
| 2202833 | Vazquez Colom, Ariel | Address on file | | | | | | | |
| 569775 | VAZQUEZ COLON, ADA CELESTE | Address on file | | | | | | | |
| 569776 | VAZQUEZ COLON, AHMED | Address on file | | | | | | | |
| 569777 | VAZQUEZ COLON, AIXA | Address on file | | | | | | | |
| 827907 | VAZQUEZ COLON, BETHELIZA | Address on file | | | | | | | |
| 569779 | VAZQUEZ COLON, BRENDA | Address on file | | | | | | | |
| 569780 | VAZQUEZ COLON, CARLOS | Address on file | | | | | | | |
| 569781 | VAZQUEZ COLON, CARMEN | Address on file | | | | | | | |
| 569782 | VAZQUEZ COLON, CARMEN | Address on file | | | | | | | |
| 569783 | VAZQUEZ COLON, CARMEN S. | Address on file | | | | | | | |
| 569784 | VAZQUEZ COLON, DELMA | Address on file | | | | | | | |
| 569785 | VAZQUEZ COLON, EDGAR | Address on file | | | | | | | |
| 569786 | VAZQUEZ COLON, EDWIN F. | Address on file | | | | | | | |
| 2156979 | Vazquez Colon, Edwin Francisco | Address on file | | | | | | | |
| 569787 | VAZQUEZ COLON, ELBA | Address on file | | | | | | | |
| 569788 | VAZQUEZ COLON, ENRIQUE | Address on file | | | | | | | |
| 1259819 | VAZQUEZ COLON, ENRIQUE | Address on file | | | | | | | |
| 569789 | VAZQUEZ COLON, ERNESTO | Address on file | | | | | | | |
| 569790 | VAZQUEZ COLON, GILBERTO | Address on file | | | | | | | |
| 569791 | VAZQUEZ COLON, GLORIA | Address on file | | | | | | | |
| 569792 | VAZQUEZ COLON, GLORIA E | Address on file | | | | | | | |
| 569793 | VAZQUEZ COLON, GRENDALIE | Address on file | | | | | | | |
| 569794 | VAZQUEZ COLON, GRENDALIE | Address on file | | | | | | | |
| 827908 | VAZQUEZ COLON, GRENDALIE | Address on file | | | | | | | |
| 827909 | VAZQUEZ COLON, GRENDALIE | Address on file | | | | | | | |
| 827910 | VAZQUEZ COLON, GRISELL | Address on file | | | | | | | |
| 569796 | VAZQUEZ COLON, GRISELL | Address on file | | | | | | | |
| 569797 | VAZQUEZ COLON, GYNAMARIA | Address on file | | | | | | | |
| 569798 | VAZQUEZ COLON, HECTOR | Address on file | | | | | | | |
| 569799 | VAZQUEZ COLON, HERMINIO | Address on file | | | | | | | |
| 569800 | VAZQUEZ COLON, HIRAMARY | Address on file | | | | | | | |
| 2196987 | Vazquez Colon, Hiramary | Address on file | | | | | | | |
| 1937559 | Vazquez Colon, Iris A. | Address on file | | | | | | | |
| 569801 | VAZQUEZ COLON, JACKELINE | Address on file | | | | | | | |
| 569802 | VAZQUEZ COLON, JAIME A. | Address on file | | | | | | | |
| 569804 | VAZQUEZ COLON, JEANY | Address on file | | | | | | | |
| 569805 | VAZQUEZ COLON, JOHN | Address on file | | | | | | | |
| 569806 | VAZQUEZ COLON, JOSE | Address on file | | | | | | | |
| 569807 | VAZQUEZ COLON, JOSE | Address on file | | | | | | | |
| 569808 | VAZQUEZ COLON, JOSE | Address on file | | | | | | | |
| 569809 | VAZQUEZ COLON, JOSE LUIS | Address on file | | | | | | | |
| 569810 | VAZQUEZ COLON, JOSUE | Address on file | | | | | | | |
| 569811 | VAZQUEZ COLON, JUANITA | Address on file | | | | | | | |
| 1902777 | Vazquez Colon, Juanita | Address on file | | | | | | | |
| 827911 | VAZQUEZ COLON, JUANITA | Address on file | | | | | | | |
| 569812 | VAZQUEZ COLON, JULIAN | Address on file | | | | | | | |
| 569813 | VAZQUEZ COLON, KATHERINE | Address on file | | | | | | | |
| 827912 | VAZQUEZ COLON, KORALIS | Address on file | | | | | | | |
| 1853093 | Vazquez Colon, Leonardo | Address on file | | | | | | | |
| 569815 | VAZQUEZ COLON, LOURDES | Address on file | | | | | | | |
| 569816 | VAZQUEZ COLON, LUIS | Address on file | | | | | | | |
| 569818 | VAZQUEZ COLON, LUIS A. | Address on file | | | | | | | |
| 855428 | VAZQUEZ COLON, LUIS A. | Address on file | | | | | | | |
| 569819 | VAZQUEZ COLON, LUIS R | Address on file | | | | | | | |
| 569820 | VAZQUEZ COLON, MANUEL A. | Address on file | | | | | | | |
| 569821 | VAZQUEZ COLON, MARIA DEL PILAR | Address on file | | | | | | | |
| 569822 | VAZQUEZ COLON, MARIA J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5108 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569823 | VAZQUEZ COLON, MARIANNE | Address on file | | | | | | | |
| 569825 | VAZQUEZ COLON, MARISEL | Address on file | | | | | | | |
| 569824 | VAZQUEZ COLON, MARISEL | Address on file | | | | | | | |
| 569826 | VAZQUEZ COLON, MIGDALIS | Address on file | | | | | | | |
| 569827 | VAZQUEZ COLON, ODNALYS S | Address on file | | | | | | | |
| 569828 | VAZQUEZ COLON, RAFAEL | Address on file | | | | | | | |
| 569829 | VAZQUEZ COLON, RAFAEL | Address on file | | | | | | | |
| 569830 | VAZQUEZ COLON, RAFAEL | Address on file | | | | | | | |
| 569831 | VAZQUEZ COLON, RAMON L | Address on file | | | | | | | |
| 569832 | VAZQUEZ COLON, RAUL | Address on file | | | | | | | |
| 569833 | VAZQUEZ COLON, RICARDO | Address on file | | | | | | | |
| 831890 | VÁZQUEZ COLON, ROSARIO M. | PO BOX 106 | | | | CAGUAS | PR | 00726 | |
| 569835 | VAZQUEZ COLON, SAMUEL | Address on file | | | | | | | |
| 569836 | VAZQUEZ COLON, SANTOS | Address on file | | | | | | | |
| 569837 | VAZQUEZ COLON, SHERLIE | Address on file | | | | | | | |
| 569838 | VAZQUEZ COLON, SHERLIE | Address on file | | | | | | | |
| 569839 | VAZQUEZ COLON, SONIA N | Address on file | | | | | | | |
| 569840 | VAZQUEZ COLON, SUL | Address on file | | | | | | | |
| 569841 | VAZQUEZ COLON, VICTOR | Address on file | | | | | | | |
| 569842 | VAZQUEZ COLON, VICTOR | Address on file | | | | | | | |
| 569843 | VAZQUEZ COLON, VICTOR R. | Address on file | | | | | | | |
| 569772 | VAZQUEZ COLON, VIRGINIA | Address on file | | | | | | | |
| 569844 | VAZQUEZ COLON, WANDA M | Address on file | | | | | | | |
| 569845 | VAZQUEZ COLON, WILLIAM | Address on file | | | | | | | |
| 827913 | VAZQUEZ COLON, YESENIA | Address on file | | | | | | | |
| 827914 | VAZQUEZ COLON, YESENIA | Address on file | | | | | | | |
| 569846 | VAZQUEZ COLON, ZASHA | Address on file | | | | | | | |
| 569847 | VAZQUEZ COLON, ZASHA | Address on file | | | | | | | |
| 569848 | VAZQUEZ COLON, ZULEIKA | Address on file | | | | | | | |
| 569849 | VAZQUEZ COLORADO, CARMEN D. | Address on file | | | | | | | |
| 569850 | Vazquez Concepcion, Beatriz | Address on file | | | | | | | |
| 569851 | Vazquez Concepcion, Eric M | Address on file | | | | | | | |
| 569852 | VAZQUEZ CONCEPCION, LUIS | Address on file | | | | | | | |
| 569853 | VAZQUEZ CONCEPCION, PEDRO | Address on file | | | | | | | |
| 569854 | VAZQUEZ CONCEPCION, VIRGINIA | Address on file | | | | | | | |
| 569855 | VAZQUEZ CONDE, CARMEN N | Address on file | | | | | | | |
| 569856 | VAZQUEZ CONDE, DAISY | Address on file | | | | | | | |
| 569857 | VAZQUEZ CONDE, MARTA | Address on file | | | | | | | |
| 855429 | VAZQUEZ CONDE, MARTA C. | Address on file | | | | | | | |
| 569858 | VAZQUEZ CONTE, DIANA M | Address on file | | | | | | | |
| 569859 | VAZQUEZ CONTRERAS, EMANUEL | Address on file | | | | | | | |
| 569860 | VAZQUEZ CORA, CELIA H. | Address on file | | | | | | | |
| 1749463 | Vazquez Corchado, Ana H | Address on file | | | | | | | |
| 569861 | VAZQUEZ CORDERO, CRUZ | Address on file | | | | | | | |
| 569862 | VAZQUEZ CORDERO, EILEEN | Address on file | | | | | | | |
| 569863 | VAZQUEZ CORDERO, ELIZABETH | Address on file | | | | | | | |
| 569865 | VAZQUEZ CORDERO, ERIC JOSE | Address on file | | | | | | | |
| 569866 | VAZQUEZ CORDERO, NANCY | Address on file | | | | | | | |
| 569867 | VAZQUEZ CORDERO, NEFTALI | Address on file | | | | | | | |
| 855430 | VAZQUEZ CORDERO, OMAR | Address on file | | | | | | | |
| 569868 | VAZQUEZ CORDERO, OMAR G. | Address on file | | | | | | | |
| 569870 | VAZQUEZ CORDERO, ROQUE | Address on file | | | | | | | |
| 569869 | VAZQUEZ CORDERO, ROQUE | Address on file | | | | | | | |
| 2154764 | Vazquez Cordero, Sylvia E | Address on file | | | | | | | |
| 569871 | VAZQUEZ CORDERO, SYLVIA E. | Address on file | | | | | | | |
| 2069820 | Vazquez Cordero, Sylvia E. | Address on file | | | | | | | |
| 827915 | VAZQUEZ CORDOVA, CARMEN | Address on file | | | | | | | |
| 569872 | VAZQUEZ CORDOVA, CARMEN R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5109 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569873 | VAZQUEZ CORIANO, HIPOLITO | Address on file | | | | | | | |
| 569874 | VAZQUEZ CORIANO, WALTER | Address on file | | | | | | | |
| 1259820 | VAZQUEZ CORIANO, WALTER | Address on file | | | | | | | |
| 569875 | VAZQUEZ CORREA MD, MARICEL | Address on file | | | | | | | |
| 569876 | VAZQUEZ CORREA MD, MARISEL | Address on file | | | | | | | |
| 569877 | VAZQUEZ CORREA, CARLOS | Address on file | | | | | | | |
| 569878 | VAZQUEZ CORREA, CARMEN L | Address on file | | | | | | | |
| 569879 | Vazquez Correa, Ernesto | Address on file | | | | | | | |
| 569880 | VAZQUEZ CORREA, HOMELL | Address on file | | | | | | | |
| 569881 | VAZQUEZ CORREA, JONATHAN J | Address on file | | | | | | | |
| 569882 | Vazquez Correa, Jorge | Address on file | | | | | | | |
| 569883 | VAZQUEZ CORREA, LUIS | Address on file | | | | | | | |
| 569884 | VAZQUEZ CORREA, LUZ E | Address on file | | | | | | | |
| 2060371 | Vazquez Correa, Milca | Address on file | | | | | | | |
| 569885 | VAZQUEZ CORREA, SANDRA | Address on file | | | | | | | |
| 569886 | VAZQUEZ CORREA, SANDRA | Address on file | | | | | | | |
| 569887 | VAZQUEZ CORREA, SONIA I | Address on file | | | | | | | |
| 1943453 | Vazquez Correra, Sandra | Address on file | | | | | | | |
| 569888 | VAZQUEZ CORTES, ANGEL | Address on file | | | | | | | |
| 569889 | VAZQUEZ CORTES, ANGEL J | Address on file | | | | | | | |
| 1985772 | Vazquez Cortes, Angel Julio | Address on file | | | | | | | |
| 569890 | VAZQUEZ CORTES, IVONNE | Address on file | | | | | | | |
| 827917 | VAZQUEZ CORTES, IVONNE | Address on file | | | | | | | |
| 569891 | VAZQUEZ CORTES, JOSE | Address on file | | | | | | | |
| 569892 | VAZQUEZ CORTES, LUIS | Address on file | | | | | | | |
| 1759120 | Vazquez Cortes, Luis A | Address on file | | | | | | | |
| 569893 | VAZQUEZ CORTES, MICHAEL | Address on file | | | | | | | |
| 569894 | VAZQUEZ CORTES, MIGUEL | Address on file | | | | | | | |
| 569895 | VAZQUEZ CORTES, MYRIAM E | Address on file | | | | | | | |
| 827919 | VAZQUEZ CORTES, NELIDA | Address on file | | | | | | | |
| 569896 | VAZQUEZ CORTES, RAMON | Address on file | | | | | | | |
| 569897 | VAZQUEZ CORTES, WILBERTO | Address on file | | | | | | | |
| 569899 | VAZQUEZ CORUJO, CARLOS A | Address on file | | | | | | | |
| 569900 | VAZQUEZ CORUJO, MARIA | Address on file | | | | | | | |
| 569901 | VAZQUEZ CORUJO, MARIA DE LOS A. | Address on file | | | | | | | |
| 1678060 | Vazquez Corujo, Maria De Los Angeles | Address on file | | | | | | | |
| 569902 | VAZQUEZ COSME, ANA | Address on file | | | | | | | |
| 827920 | VAZQUEZ COSME, DARY L. | Address on file | | | | | | | |
| 827921 | VAZQUEZ COSME, FRANCIS | Address on file | | | | | | | |
| 569903 | VAZQUEZ COSME, FRANCIS L | Address on file | | | | | | | |
| 569904 | VAZQUEZ COSME, JOSE | Address on file | | | | | | | |
| 855431 | VAZQUEZ COSME, JOSE J. | Address on file | | | | | | | |
| 569905 | VAZQUEZ COSME, JOSE L. | Address on file | | | | | | | |
| 569907 | VAZQUEZ COSME, MARCELO | Address on file | | | | | | | |
| 569908 | VAZQUEZ COSME, VILMA | Address on file | | | | | | | |
| 1257634 | VAZQUEZ COSME, VILMA | Address on file | | | | | | | |
| 569909 | VAZQUEZ COSME, VILMA | Address on file | | | | | | | |
| 1426126 | VAZQUEZ COSME, WILMA | Address on file | | | | | | | |
| 569093 | VAZQUEZ COSTA, ADELA | Address on file | | | | | | | |
| 569911 | VAZQUEZ COTTE, ALEXEI | Address on file | | | | | | | |
| 1937854 | Vazquez Cotti, Maria del R. | Address on file | | | | | | | |
| 569912 | VAZQUEZ COTTI, MARIA R | Address on file | | | | | | | |
| 1426127 | VAZQUEZ COTTO, BETTICIA | Address on file | | | | | | | |
| 569914 | VAZQUEZ COTTO, JARITZA | Address on file | | | | | | | |
| 569915 | VAZQUEZ COTTO, JARITZA | Address on file | | | | | | | |
| 569916 | VAZQUEZ COTTO, JESSICA | Address on file | | | | | | | |
| 569917 | VAZQUEZ COTTO, JESSICA | Address on file | | | | | | | |
| 569918 | VAZQUEZ COTTO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5110 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 569919 | VAZQUEZ COTTO, JUAN E | Address on file | | | | | | | |
| 2065548 | Vazquez Cotto, Juan Eduardo | Address on file | | | | | | | |
| 1999465 | Vazquez Cotto, Juan Eduardo | Address on file | | | | | | | |
| 569920 | VAZQUEZ COTTO, LESLIE M | Address on file | | | | | | | |
| 569921 | VAZQUEZ COTTO, MARIA DE LOS A | Address on file | | | | | | | |
| 827923 | VAZQUEZ COTTO, MARIA I | Address on file | | | | | | | |
| 569922 | VAZQUEZ COTTO, MARIA I. | Address on file | | | | | | | |
| 569923 | VAZQUEZ COTTO, ROSA T | Address on file | | | | | | | |
| 827924 | VAZQUEZ COTTO, ROSA T | Address on file | | | | | | | |
| 2079894 | Vazquez Cotto, Rosa T. | Address on file | | | | | | | |
| 2083341 | VAZQUEZ COTTO, ROSA TATIANA | Address on file | | | | | | | |
| 569924 | VAZQUEZ COTTO, YINELIS | Address on file | | | | | | | |
| 827925 | VAZQUEZ COTTO, YINELIS | Address on file | | | | | | | |
| 1872778 | Vazquez Cotto, Yinelis | Address on file | | | | | | | |
| 569925 | VAZQUEZ COTTO, YOEDVIN | Address on file | | | | | | | |
| 569926 | VAZQUEZ CREPO, FELICITA | Address on file | | | | | | | |
| 851130 | VAZQUEZ CRESPO ANGEL M | EXTENSION SANCHEZ | BOX B-17 | | | VEGA ALTA | PR | 00692 | |
| 569927 | Vazquez Crespo, Andres | Address on file | | | | | | | |
| 569928 | VAZQUEZ CRESPO, GERTRUDIS | Address on file | | | | | | | |
| 569929 | VAZQUEZ CRESPO, JOSE | Address on file | | | | | | | |
| 569930 | VAZQUEZ CRESPO, JOSE L | Address on file | | | | | | | |
| 1480740 | Vazquez Crespo, Juan | Address on file | | | | | | | |
| 569931 | VAZQUEZ CRESPO, MAGALIS | Address on file | | | | | | | |
| 569932 | VAZQUEZ CRESPO, MARTA | Address on file | | | | | | | |
| 569933 | VAZQUEZ CRESPO, MIRIAM | Address on file | | | | | | | |
| 569934 | Vazquez Crespo, Rafael | Address on file | | | | | | | |
| 569935 | VAZQUEZ CRESPO, SHALIMAR | Address on file | | | | | | | |
| 569936 | Vazquez Cruz, Andres | Address on file | | | | | | | |
| 569937 | VAZQUEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 569938 | VAZQUEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 569939 | VAZQUEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 569940 | VAZQUEZ CRUZ, ARIS | Address on file | | | | | | | |
| 831901 | Vazquez Cruz, Aris D | Address on file | | | | | | | |
| 1925325 | Vazquez Cruz, Aris D. | Address on file | | | | | | | |
| 569942 | VAZQUEZ CRUZ, BLANCA I. | Address on file | | | | | | | |
| 569943 | VAZQUEZ CRUZ, BRENDA | Address on file | | | | | | | |
| 569944 | VAZQUEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 569945 | VAZQUEZ CRUZ, CARLOS G | Address on file | | | | | | | |
| 569946 | VAZQUEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 827927 | VAZQUEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 569947 | VAZQUEZ CRUZ, CARMEN L | Address on file | | | | | | | |
| 569949 | VAZQUEZ CRUZ, CARMEN M | Address on file | | | | | | | |
| 1907488 | Vazquez Cruz, Carmen M. | Address on file | | | | | | | |
| 827928 | VAZQUEZ CRUZ, DAMARIS | Address on file | | | | | | | |
| 569950 | VAZQUEZ CRUZ, DAMARIS | Address on file | | | | | | | |
| 827929 | VAZQUEZ CRUZ, DAMARIS | Address on file | | | | | | | |
| 569898 | VAZQUEZ CRUZ, DAMARIS | Address on file | | | | | | | |
| 827930 | VAZQUEZ CRUZ, DELIA | Address on file | | | | | | | |
| 569951 | VAZQUEZ CRUZ, DIANA | Address on file | | | | | | | |
| 569952 | VAZQUEZ CRUZ, DIANA L | Address on file | | | | | | | |
| 569953 | VAZQUEZ CRUZ, EDGAR | Address on file | | | | | | | |
| 569954 | VAZQUEZ CRUZ, EDWIN | Address on file | | | | | | | |
| 569955 | VAZQUEZ CRUZ, EUFEMIA | Address on file | | | | | | | |
| 569957 | VAZQUEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 569956 | VAZQUEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 2011661 | Vazquez Cruz, Flor de Liz | Address on file | | | | | | | |
| 569958 | VAZQUEZ CRUZ, GRISEL | Address on file | | | | | | | |
| 569959 | VAZQUEZ CRUZ, GRISSELLE M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5111 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588821 | Vazquez Cruz, Grisselle M. | Address on file | | | | | | | |
| 2162114 | Vazquez Cruz, Hector M. | Address on file | | | | | | | |
| 569960 | VAZQUEZ CRUZ, HUMBERTO | Address on file | | | | | | | |
| 569961 | VAZQUEZ CRUZ, ISRAEL | Address on file | | | | | | | |
| 569962 | VAZQUEZ CRUZ, IVAN | Address on file | | | | | | | |
| 569963 | VAZQUEZ CRUZ, JENNIFER | Address on file | | | | | | | |
| 569964 | VAZQUEZ CRUZ, JOSE | Address on file | | | | | | | |
| 569965 | VAZQUEZ CRUZ, JOSE E. | Address on file | | | | | | | |
| 2157666 | Vazquez Cruz, Jose Luis | Address on file | | | | | | | |
| 2158142 | Vazquez Cruz, Jose Manuel | Address on file | | | | | | | |
| 569966 | VAZQUEZ CRUZ, JOSEFINA | Address on file | | | | | | | |
| 569967 | VAZQUEZ CRUZ, JOSUE | Address on file | | | | | | | |
| 569968 | VAZQUEZ CRUZ, JUAN | Address on file | | | | | | | |
| 569969 | VAZQUEZ CRUZ, JUAN | Address on file | | | | | | | |
| 569970 | VAZQUEZ CRUZ, JULIO | Address on file | | | | | | | |
| 569971 | VAZQUEZ CRUZ, KEYSHLA | Address on file | | | | | | | |
| 569972 | VAZQUEZ CRUZ, LILLIAM M | Address on file | | | | | | | |
| 1564059 | Vazquez Cruz, Lilliam M. | Address on file | | | | | | | |
| 569973 | VAZQUEZ CRUZ, LISANET | Address on file | | | | | | | |
| 569974 | VAZQUEZ CRUZ, LIZVETH | Address on file | | | | | | | |
| 569975 | VAZQUEZ CRUZ, LUIS | Address on file | | | | | | | |
| 569976 | VAZQUEZ CRUZ, LUIS A | Address on file | | | | | | | |
| 569977 | Vazquez Cruz, Luis O. | Address on file | | | | | | | |
| 569978 | VAZQUEZ CRUZ, LUISA | Address on file | | | | | | | |
| 569979 | VAZQUEZ CRUZ, LUISA MARIA | Address on file | | | | | | | |
| 569980 | VAZQUEZ CRUZ, LYDIA | Address on file | | | | | | | |
| 569981 | VAZQUEZ CRUZ, MARIA | Address on file | | | | | | | |
| 569982 | VAZQUEZ CRUZ, MARIA M | Address on file | | | | | | | |
| 569983 | VAZQUEZ CRUZ, MARICELA | Address on file | | | | | | | |
| 569984 | VAZQUEZ CRUZ, MARITZA | Address on file | | | | | | | |
| 716988 | VAZQUEZ CRUZ, MARITZA | Address on file | | | | | | | |
| 569985 | VAZQUEZ CRUZ, MELANIE | Address on file | | | | | | | |
| 569986 | VAZQUEZ CRUZ, MIGUEL | Address on file | | | | | | | |
| 569987 | VAZQUEZ CRUZ, MIGUEL | Address on file | | | | | | | |
| 336829 | Vazquez Cruz, Miriam | Address on file | | | | | | | |
| 1885111 | Vazquez Cruz, Miriam | Address on file | | | | | | | |
| 569988 | VAZQUEZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 336829 | Vazquez Cruz, Miriam | Address on file | | | | | | | |
| 569989 | VAZQUEZ CRUZ, NASHALEE | Address on file | | | | | | | |
| 569990 | Vazquez Cruz, Neldys | Address on file | | | | | | | |
| 569991 | VAZQUEZ CRUZ, NELSON | Address on file | | | | | | | |
| 569992 | VAZQUEZ CRUZ, OSWALD | Address on file | | | | | | | |
| 569993 | VAZQUEZ CRUZ, PEDRO | Address on file | | | | | | | |
| 569994 | VAZQUEZ CRUZ, RAMON A | Address on file | | | | | | | |
| 569995 | VAZQUEZ CRUZ, REINALDO | Address on file | | | | | | | |
| 569996 | VAZQUEZ CRUZ, ROLANDO | Address on file | | | | | | | |
| 569997 | VAZQUEZ CRUZ, ROSA E | Address on file | | | | | | | |
| 569998 | VAZQUEZ CRUZ, ROSA I | Address on file | | | | | | | |
| 1845444 | Vazquez Cruz, Sara Iris | Address on file | | | | | | | |
| 569999 | VAZQUEZ CRUZ, SHEIRA | Address on file | | | | | | | |
| 570000 | VAZQUEZ CRUZ, SONIA A | Address on file | | | | | | | |
| 570001 | VAZQUEZ CRUZ, STEVEN | Address on file | | | | | | | |
| 570002 | VAZQUEZ CRUZ, URIEL | Address on file | | | | | | | |
| 570003 | VAZQUEZ CRUZ, VANGEMARIE | Address on file | | | | | | | |
| 570004 | VAZQUEZ CRUZ, VICTOR M. | Address on file | | | | | | | |
| 570005 | VAZQUEZ CRUZ, WILFREDO | Address on file | | | | | | | |
| 570006 | VAZQUEZ CRUZ, YANAIRA | Address on file | | | | | | | |
| 570007 | VAZQUEZ CRUZ, YANAIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570008 | VAZQUEZ CRUZ, YASLEEN | Address on file | | | | | | | |
| 570009 | VAZQUEZ CRUZ, YASLEEN | Address on file | | | | | | | |
| 570010 | VAZQUEZ CRUZ, YESENIA | Address on file | | | | | | | |
| 570011 | VAZQUEZ CRUZ, ZORAIDA | Address on file | | | | | | | |
| 570012 | VAZQUEZ CRUZADO, DAMARIS | Address on file | | | | | | | |
| 1949361 | Vazquez Cruzado, Damaris | Address on file | | | | | | | |
| 1984860 | VAZQUEZ CRUZADO, DAMARIS | Address on file | | | | | | | |
| 827932 | VAZQUEZ CRUZADO, DAMARIS | Address on file | | | | | | | |
| 570013 | VAZQUEZ CUBA, AMELIA | Address on file | | | | | | | |
| 570014 | VAZQUEZ CUEVAS, ANTONIA | Address on file | | | | | | | |
| 570015 | VAZQUEZ CUEVAS, DORIS C | Address on file | | | | | | | |
| 1991298 | VAZQUEZ CUEVAS, DORIS CECILIA | Address on file | | | | | | | |
| 570016 | VAZQUEZ CUEVAS, YAMILZA | Address on file | | | | | | | |
| 570017 | VAZQUEZ CUEVAS, YAMILZA M | Address on file | | | | | | | |
| 570018 | VAZQUEZ CUNHA, JOSE | Address on file | | | | | | | |
| 570019 | VAZQUEZ DAMIANI, RAFAEL | Address on file | | | | | | | |
| 1824720 | Vazquez Damiani, Rafael G | Address on file | | | | | | | |
| 570020 | VAZQUEZ DAMIANI, RAFAEL G. | Address on file | | | | | | | |
| 570021 | VAZQUEZ DANOIS, ELIZABETH | Address on file | | | | | | | |
| 570022 | VAZQUEZ DANOIS, JAVIER | Address on file | | | | | | | |
| 570023 | VAZQUEZ DAVILA MD, NILDA | Address on file | | | | | | | |
| 570024 | VAZQUEZ DAVILA, ABNER | Address on file | | | | | | | |
| 570025 | VAZQUEZ DAVILA, CARLOS | Address on file | | | | | | | |
| 570026 | VAZQUEZ DAVILA, CARMEN | Address on file | | | | | | | |
| 1806290 | VAZQUEZ DAVILA, CRISTAL | Address on file | | | | | | | |
| 570027 | VAZQUEZ DAVILA, CRISTAL | Address on file | | | | | | | |
| 570028 | VAZQUEZ DAVILA, JUANA A | Address on file | | | | | | | |
| 827934 | VAZQUEZ DAVILA, KETSY I | Address on file | | | | | | | |
| 1422292 | VAZQUEZ DAVILA, KRISTAL F. | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | | | YABUCOA | PR | 00767 | |
| 827935 | VAZQUEZ DAVILA, KRYSTAL F | Address on file | | | | | | | |
| 570029 | VAZQUEZ DAVILA, LUIS | Address on file | | | | | | | |
| 570030 | VAZQUEZ DAVILA, LUZAMAR Z | Address on file | | | | | | | |
| 570031 | VAZQUEZ DAVILA, MARIA | Address on file | | | | | | | |
| 570032 | VAZQUEZ DAVILA, NILDA | Address on file | | | | | | | |
| 570033 | VAZQUEZ DAVILA, PALOMA | Address on file | | | | | | | |
| 570034 | VAZQUEZ DAVILA, PALOMA | Address on file | | | | | | | |
| 570035 | VAZQUEZ DAVILA, RICHARDY R | Address on file | | | | | | | |
| 570036 | VAZQUEZ DAVILA, RUBEN | Address on file | | | | | | | |
| 570037 | VAZQUEZ DAVILA, RUBINSKY N. | Address on file | | | | | | | |
| 827936 | VAZQUEZ DAVILA, SANDRA I | Address on file | | | | | | | |
| 827937 | VAZQUEZ DAVILA, WILLIAM | Address on file | | | | | | | |
| 827938 | VAZQUEZ DAVIS, ZAYDA | Address on file | | | | | | | |
| 570039 | VAZQUEZ DAVIS, ZAYDA | Address on file | | | | | | | |
| 570040 | VAZQUEZ DE ARROYO, SONIA | Address on file | | | | | | | |
| 2133079 | Vazquez De Aza, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651246 | Vazquez De Aza, Jose | Address on file | | | | | | | |
| 570041 | VAZQUEZ DE BERDECIA, LAURA | Address on file | | | | | | | |
| 570042 | VAZQUEZ DE COAMANO, GLADYS | Address on file | | | | | | | |
| 570043 | VAZQUEZ DE GONZALEZ, ANGELICA | Address on file | | | | | | | |
| 570044 | VAZQUEZ DE GONZALEZ, MARIA Y. | Address on file | | | | | | | |
| 1810894 | Vazquez De Jesus , Wilfredo | Address on file | | | | | | | |
| 570045 | Vazquez De Jesus, Alfonso | Address on file | | | | | | | |
| 570046 | VAZQUEZ DE JESUS, ALICIA | Address on file | | | | | | | |
| 570047 | VAZQUEZ DE JESUS, ANGEL L | Address on file | | | | | | | |
| 570048 | VAZQUEZ DE JESUS, ANGEL L. | Address on file | | | | | | | |
| 570049 | VAZQUEZ DE JESUS, BLANCA | Address on file | | | | | | | |
| 619567 | VAZQUEZ DE JESUS, BLANCA I | Address on file | | | | | | | |
| 570050 | VAZQUEZ DE JESUS, BRENDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5113 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570051 | VAZQUEZ DE JESUS, CARLOS | Address on file | | | | | | | |
| 570052 | VAZQUEZ DE JESUS, CARLOS H. | Address on file | | | | | | | |
| 570053 | Vazquez De Jesus, Carmelo | Address on file | | | | | | | |
| 570054 | VAZQUEZ DE JESUS, CARMELO | Address on file | | | | | | | |
| 570055 | VAZQUEZ DE JESUS, CARMEN J | Address on file | | | | | | | |
| 827940 | VAZQUEZ DE JESUS, CARMEN J | Address on file | | | | | | | |
| 2020397 | VAZQUEZ DE JESUS, CARMEN J. | Address on file | | | | | | | |
| 1911356 | Vazquez de Jesus, Carmen Julia | Address on file | | | | | | | |
| 1908727 | Vazquez de Jesus, Carmen Julia | Address on file | | | | | | | |
| 1907337 | VAZQUEZ DE JESUS, CARMEN JULIA | Address on file | | | | | | | |
| 570056 | VAZQUEZ DE JESUS, CARMEN L | Address on file | | | | | | | |
| 1732419 | VAZQUEZ DE JESUS, CARMEN L. | Address on file | | | | | | | |
| 570057 | VAZQUEZ DE JESUS, CARMEN M | Address on file | | | | | | | |
| 1761418 | Vazquez De Jesus, Cesar | Address on file | | | | | | | |
| 570058 | VAZQUEZ DE JESUS, CESAR | Address on file | | | | | | | |
| 570059 | VAZQUEZ DE JESUS, EDWIN | Address on file | | | | | | | |
| 570060 | Vazquez De Jesus, Elizabeth | Address on file | | | | | | | |
| 827941 | VAZQUEZ DE JESUS, FELIX | Address on file | | | | | | | |
| 570061 | VAZQUEZ DE JESUS, GILBERTO | Address on file | | | | | | | |
| 570062 | VAZQUEZ DE JESUS, GLENMARIE | Address on file | | | | | | | |
| 570063 | VAZQUEZ DE JESUS, GRACE M | Address on file | | | | | | | |
| 570064 | VAZQUEZ DE JESUS, HECTOR | Address on file | | | | | | | |
| 2117849 | Vazquez De Jesus, Ivette | Address on file | | | | | | | |
| 2117849 | Vazquez De Jesus, Ivette | Address on file | | | | | | | |
| 570065 | VAZQUEZ DE JESUS, IVETTE | Address on file | | | | | | | |
| 570066 | Vazquez De Jesus, Lilliam V | Address on file | | | | | | | |
| 570067 | VAZQUEZ DE JESUS, LINNETTE | Address on file | | | | | | | |
| 570068 | VAZQUEZ DE JESUS, LUIS A. | Address on file | | | | | | | |
| 570069 | VAZQUEZ DE JESUS, LUIS M | Address on file | | | | | | | |
| 570070 | Vazquez De Jesus, Luz C | Address on file | | | | | | | |
| 2211593 | VAZQUEZ DE JESUS, MARTA LYDIA | Address on file | | | | | | | |
| 570071 | VAZQUEZ DE JESUS, MAYLENE | Address on file | | | | | | | |
| 570072 | VAZQUEZ DE JESUS, MICHAEL | Address on file | | | | | | | |
| 1539310 | Vazquez de Jesus, Michael | Address on file | | | | | | | |
| 570073 | Vazquez De Jesus, Pablo | Address on file | | | | | | | |
| 570074 | Vazquez De Jesus, Pedro | Address on file | | | | | | | |
| 570075 | VAZQUEZ DE JESUS, RAMON | Address on file | | | | | | | |
| 570076 | VAZQUEZ DE JESUS, RITA A | Address on file | | | | | | | |
| 570077 | VAZQUEZ DE JESUS, SANTA S. | Address on file | | | | | | | |
| 570078 | VAZQUEZ DE JESUS, SUSANA | Address on file | | | | | | | |
| 570079 | VAZQUEZ DE JESUS, SUSANA | Address on file | | | | | | | |
| 827942 | VAZQUEZ DE JESUS, WILFREDO | Address on file | | | | | | | |
| 767595 | VAZQUEZ DE JESUS, YADIRA | Address on file | | | | | | | |
| 570080 | VAZQUEZ DE JESUS, YADIRA | Address on file | | | | | | | |
| 570081 | VAZQUEZ DE JESUS, YARALIZ | Address on file | | | | | | | |
| 570082 | VAZQUEZ DE JESUS, YISEL | Address on file | | | | | | | |
| 570083 | VAZQUEZ DE LA CRUZ, AXEL | Address on file | | | | | | | |
| 570084 | VAZQUEZ DE LA CRUZ, KEVIN | Address on file | | | | | | | |
| 570085 | VAZQUEZ DE LA ROSA, YOVANNY | Address on file | | | | | | | |
| 570086 | VAZQUEZ DE LEON, ANA A | Address on file | | | | | | | |
| 570087 | VAZQUEZ DE LEON, IRMA N | Address on file | | | | | | | |
| 570088 | VAZQUEZ DE LEON, RAFAEL | Address on file | | | | | | | |
| 827943 | VAZQUEZ DE LEON, WANDA | Address on file | | | | | | | |
| 570089 | VAZQUEZ DE LEON, WANDA I | Address on file | | | | | | | |
| 570090 | VAZQUEZ DE LOS SANTOS, LAURY | Address on file | | | | | | | |
| 570091 | VAZQUEZ DE MOLINA, RAQUEL | Address on file | | | | | | | |
| 570092 | VAZQUEZ DE MUNOZ, DIANA | Address on file | | | | | | | |
| 570093 | VAZQUEZ DE MUNOZ, DIANA | Address on file | | | | | | | |
| 1574686 | Vazquez De Oliver, Edna | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570094 | VAZQUEZ DE QUINONEZ, SONIA | Address on file | | | | | | | |
| 570095 | VAZQUEZ DE RUISANCHEZ, MYRNA I | Address on file | | | | | | | |
| 2132832 | Vazquez de Valdez, Sonia | Address on file | | | | | | | |
| 570096 | VAZQUEZ DE, MAYLENE | Address on file | | | | | | | |
| 570097 | VAZQUEZ DEBEAU, DAISY | Address on file | | | | | | | |
| 1755719 | Vazquez Degro, Alicia | Address on file | | | | | | | |
| 827945 | VAZQUEZ DEGRO, ALICIA | Address on file | | | | | | | |
| 570098 | VAZQUEZ DEGRO, ALICIA | Address on file | | | | | | | |
| 570099 | VAZQUEZ DEGRO, JOHANNA | Address on file | | | | | | | |
| 2075416 | VAZQUEZ DEGRO, JOHANNA | Address on file | | | | | | | |
| 1641884 | Vázquez Degró, Johanna | Address on file | | | | | | | |
| 827946 | VAZQUEZ DEJESUS, LIZETTE | Address on file | | | | | | | |
| 570100 | VAZQUEZ DEJESUS, SUSANA | Address on file | | | | | | | |
| 570101 | VAZQUEZ DEL LLANO, FRANCISCO | Address on file | | | | | | | |
| 570102 | VAZQUEZ DEL LLANO, VERONICA | Address on file | | | | | | | |
| 2221860 | Vazquez del Rosario, Francisco | Address on file | | | | | | | |
| 570103 | VAZQUEZ DEL ROSARIO, MARIA I | Address on file | | | | | | | |
| 570104 | VAZQUEZ DEL VALLE, ERNESTO | Address on file | | | | | | | |
| 570106 | Vazquez Del Valle, Juan | Address on file | | | | | | | |
| 827947 | VAZQUEZ DEL VALLE, KARLA I | Address on file | | | | | | | |
| 570107 | VAZQUEZ DEL VALLE, NORMA I | Address on file | | | | | | | |
| 570108 | VAZQUEZ DEL VALLE, ROSA E | Address on file | | | | | | | |
| 570109 | VAZQUEZ DELFI, ENIB | Address on file | | | | | | | |
| 570110 | VAZQUEZ DELFI, JULIO | Address on file | | | | | | | |
| 570111 | VAZQUEZ DELGADO, ADA N | Address on file | | | | | | | |
| 2030487 | Vazquez Delgado, Ana B. | Address on file | | | | | | | |
| 570113 | VAZQUEZ DELGADO, ANA G | Address on file | | | | | | | |
| 570114 | VAZQUEZ DELGADO, ARILYS | Address on file | | | | | | | |
| 570116 | VAZQUEZ DELGADO, DIGNA | Address on file | | | | | | | |
| 570115 | VAZQUEZ DELGADO, DIGNA | Address on file | | | | | | | |
| 570117 | VAZQUEZ DELGADO, EDGARDO | Address on file | | | | | | | |
| 570118 | VAZQUEZ DELGADO, FRANCES | Address on file | | | | | | | |
| 827949 | VAZQUEZ DELGADO, GLORY L | Address on file | | | | | | | |
| 2158753 | Vazquez Delgado, Jesus | Address on file | | | | | | | |
| 570119 | VAZQUEZ DELGADO, JOSE | Address on file | | | | | | | |
| 570120 | Vazquez Delgado, Miguel A. | Address on file | | | | | | | |
| 570121 | VAZQUEZ DELGADO, MIRALBA | Address on file | | | | | | | |
| 827950 | VAZQUEZ DELGADO, MIRALBA | Address on file | | | | | | | |
| 570122 | VAZQUEZ DELGADO, MIRIAM | Address on file | | | | | | | |
| 570123 | VAZQUEZ DELGADO, NIDYA M | Address on file | | | | | | | |
| 570124 | VAZQUEZ DELGADO, PEDRO | Address on file | | | | | | | |
| 570125 | Vazquez Delgado, Vanessa M. | Address on file | | | | | | | |
| 570126 | VAZQUEZ DELGADO, WANDA | Address on file | | | | | | | |
| 570128 | VAZQUEZ DELGADO, YANIRA | Address on file | | | | | | | |
| 827951 | VAZQUEZ DELGADO, YANIRA | Address on file | | | | | | | |
| 827952 | VAZQUEZ DELGADO, YEISSETTE | Address on file | | | | | | | |
| 570129 | VAZQUEZ DELGADO, YEISSETTE F | Address on file | | | | | | | |
| 570130 | VAZQUEZ DELGADO, YOLISAMAR | Address on file | | | | | | | |
| 570131 | VAZQUEZ DELGADO,GEZER | Address on file | | | | | | | |
| 570132 | VAZQUEZ DENIEVES, GLADYS T | Address on file | | | | | | | |
| 570133 | VAZQUEZ DIAZ MD, JOSE A | Address on file | | | | | | | |
| 570134 | VAZQUEZ DIAZ MD, MARIA M | Address on file | | | | | | | |
| 570135 | VAZQUEZ DIAZ, AGNES | Address on file | | | | | | | |
| 570136 | VAZQUEZ DIAZ, ALBERTO | Address on file | | | | | | | |
| 570137 | VAZQUEZ DIAZ, ALICIA | Address on file | | | | | | | |
| 570138 | VAZQUEZ DIAZ, ANGEL LUIS | Address on file | | | | | | | |
| 570139 | Vazquez Diaz, Aristides | Address on file | | | | | | | |
| 570140 | Vazquez Diaz, Brunilda | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570141 | VAZQUEZ DIAZ, CANDIDA | Address on file | | | | | | | |
| 570142 | VAZQUEZ DIAZ, CANDIDA R. | Address on file | | | | | | | |
| 570143 | VAZQUEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 570144 | Vazquez Diaz, Carlos A | Address on file | | | | | | | |
| 570145 | VAZQUEZ DIAZ, CARMEN | Address on file | | | | | | | |
| 570146 | VAZQUEZ DIAZ, CARMEN I | Address on file | | | | | | | |
| 570147 | VAZQUEZ DIAZ, CARMEN N | Address on file | | | | | | | |
| 570148 | VAZQUEZ DIAZ, DANIA | Address on file | | | | | | | |
| 570149 | VAZQUEZ DIAZ, DANIEL A. | Address on file | | | | | | | |
| 2024700 | Vazquez Diaz, Daniela | Address on file | | | | | | | |
| 2000847 | Vazquez Diaz, Daniela | Address on file | | | | | | | |
| 2033313 | Vazquez Diaz, Daniela | Address on file | | | | | | | |
| 2024700 | Vazquez Diaz, Daniela | Address on file | | | | | | | |
| 570150 | VAZQUEZ DIAZ, DANIELA | Address on file | | | | | | | |
| 570151 | VAZQUEZ DIAZ, DORIS | Address on file | | | | | | | |
| 827954 | VAZQUEZ DIAZ, EDNA | Address on file | | | | | | | |
| 570152 | VAZQUEZ DIAZ, EDNA M | Address on file | | | | | | | |
| 570153 | Vazquez Diaz, Eliseo | Address on file | | | | | | | |
| 570154 | VAZQUEZ DIAZ, EMANUEL | Address on file | | | | | | | |
| 570155 | VAZQUEZ DIAZ, EVELYN | Address on file | | | | | | | |
| 570156 | VAZQUEZ DIAZ, EVELYN R | Address on file | | | | | | | |
| 1683800 | VAZQUEZ DIAZ, EVELYN R. | Address on file | | | | | | | |
| 570160 | VAZQUEZ DIAZ, FREDDY | Address on file | | | | | | | |
| 570158 | VAZQUEZ DIAZ, FREDDY | Address on file | | | | | | | |
| 570159 | VAZQUEZ DIAZ, FREDDY | Address on file | | | | | | | |
| 570161 | VAZQUEZ DIAZ, HECTOR | Address on file | | | | | | | |
| 570162 | VAZQUEZ DIAZ, HECTOR | Address on file | | | | | | | |
| 827955 | VAZQUEZ DIAZ, HIRAM | Address on file | | | | | | | |
| 570163 | VAZQUEZ DIAZ, HORTENSIA | Address on file | | | | | | | |
| 827956 | VAZQUEZ DIAZ, INES | Address on file | | | | | | | |
| 570164 | VAZQUEZ DIAZ, INES M | Address on file | | | | | | | |
| 1942880 | VAZQUEZ DIAZ, INES M. | Address on file | | | | | | | |
| 1915318 | Vazquez Diaz, Ines M. | Address on file | | | | | | | |
| 570165 | VAZQUEZ DIAZ, ITCHELLE | Address on file | | | | | | | |
| 570166 | VAZQUEZ DIAZ, JANCY J. | Address on file | | | | | | | |
| 676253 | VAZQUEZ DIAZ, JEANETTE | Address on file | | | | | | | |
| 570168 | VAZQUEZ DIAZ, JENNIFER | Address on file | | | | | | | |
| 570169 | VAZQUEZ DIAZ, JESUS | Address on file | | | | | | | |
| 570170 | VAZQUEZ DIAZ, JOHANNA | Address on file | | | | | | | |
| 570171 | VAZQUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 570172 | VAZQUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 570173 | VAZQUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 570174 | VAZQUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 570175 | VAZQUEZ DIAZ, JOSE A | Address on file | | | | | | | |
| 570176 | VAZQUEZ DIAZ, JOSE A. | Address on file | | | | | | | |
| 570177 | Vazquez Diaz, Jose L. | Address on file | | | | | | | |
| 1473307 | Vazquez Diaz, Jose L. | Address on file | | | | | | | |
| 570178 | Vazquez Diaz, Jose L. | Address on file | | | | | | | |
| 570179 | VAZQUEZ DIAZ, JUAN M | Address on file | | | | | | | |
| 827958 | VAZQUEZ DIAZ, KAREN | Address on file | | | | | | | |
| 570180 | VAZQUEZ DIAZ, KEYSHLA | Address on file | | | | | | | |
| 570181 | VAZQUEZ DIAZ, KRIZIA | Address on file | | | | | | | |
| 570183 | VAZQUEZ DIAZ, LORELL | Address on file | | | | | | | |
| 570184 | Vazquez Diaz, Lorenzo | Address on file | | | | | | | |
| 570185 | VAZQUEZ DIAZ, LOURDES | Address on file | | | | | | | |
| 570186 | VAZQUEZ DIAZ, LUIS | Address on file | | | | | | | |
| 1803511 | Vazquez Diaz, Luz A. | Address on file | | | | | | | |
| 1949388 | Vazquez Diaz, Luz Angelica | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570188 | VAZQUEZ DIAZ, LUZ C | Address on file | | | | | | | |
| 570189 | VAZQUEZ DIAZ, LUZ M | Address on file | | | | | | | |
| 570190 | VAZQUEZ DIAZ, LUZ M. | Address on file | | | | | | | |
| 570191 | VAZQUEZ DIAZ, LUZ M. | Address on file | | | | | | | |
| 570192 | VAZQUEZ DIAZ, MAIRA | Address on file | | | | | | | |
| 570194 | VAZQUEZ DIAZ, MARIA | Address on file | | | | | | | |
| 570193 | VAZQUEZ DIAZ, MARIA | Address on file | | | | | | | |
| 570195 | VAZQUEZ DIAZ, MARIA | Address on file | | | | | | | |
| 570196 | VAZQUEZ DIAZ, MARIEL | Address on file | | | | | | | |
| 570197 | VAZQUEZ DIAZ, MARILUZ | Address on file | | | | | | | |
| 570198 | VAZQUEZ DIAZ, MARYAM | Address on file | | | | | | | |
| 827959 | VAZQUEZ DIAZ, MELITZA | Address on file | | | | | | | |
| 570200 | VAZQUEZ DIAZ, MIGUEL | Address on file | | | | | | | |
| 570201 | VAZQUEZ DIAZ, MIGUEL A. | Address on file | | | | | | | |
| 570202 | Vazquez Diaz, Mildred | Address on file | | | | | | | |
| 570203 | VAZQUEZ DIAZ, MORAYMA | Address on file | | | | | | | |
| 570204 | VAZQUEZ DIAZ, MYRNA Y | Address on file | | | | | | | |
| 570205 | VAZQUEZ DIAZ, NADYABELLE | Address on file | | | | | | | |
| 570206 | VAZQUEZ DIAZ, NAYADETT | Address on file | | | | | | | |
| 570207 | VAZQUEZ DIAZ, NAYDIMAR | Address on file | | | | | | | |
| 827960 | VAZQUEZ DIAZ, NAYDIMAR | Address on file | | | | | | | |
| 570208 | VAZQUEZ DIAZ, NELSON | Address on file | | | | | | | |
| 827961 | VAZQUEZ DIAZ, NITZA I. | Address on file | | | | | | | |
| 570209 | VAZQUEZ DIAZ, NORMA | Address on file | | | | | | | |
| 827962 | VAZQUEZ DIAZ, PATRICIA | Address on file | | | | | | | |
| 570210 | VAZQUEZ DIAZ, PAULA | Address on file | | | | | | | |
| 570211 | VAZQUEZ DIAZ, PEDRO | Address on file | | | | | | | |
| 570212 | Vazquez Diaz, Rafael | Address on file | | | | | | | |
| 570213 | Vazquez Diaz, Rafael | Address on file | | | | | | | |
| 570214 | VAZQUEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 570215 | VAZQUEZ DIAZ, RAMON | Address on file | | | | | | | |
| 570216 | VAZQUEZ DIAZ, RAMONA | Address on file | | | | | | | |
| 570217 | VAZQUEZ DIAZ, RICARDO | Address on file | | | | | | | |
| 827963 | VAZQUEZ DIAZ, RICARDO | Address on file | | | | | | | |
| 570218 | VAZQUEZ DIAZ, RICARDO | Address on file | | | | | | | |
| 570217 | VAZQUEZ DIAZ, RICARDO | Address on file | | | | | | | |
| 570219 | VAZQUEZ DIAZ, RICHARD GIL | Address on file | | | | | | | |
| 827964 | VAZQUEZ DIAZ, ROBERTO | Address on file | | | | | | | |
| 570220 | VAZQUEZ DIAZ, ROBERTO C | Address on file | | | | | | | |
| 570221 | VAZQUEZ DIAZ, ROSA M | Address on file | | | | | | | |
| 1980417 | Vazquez Diaz, Rosalina | Address on file | | | | | | | |
| 1954409 | Vazquez Diaz, Rosalina | Address on file | | | | | | | |
| 570222 | VAZQUEZ DIAZ, ROSALINA | Address on file | | | | | | | |
| 570223 | VAZQUEZ DIAZ, ROSELINE | Address on file | | | | | | | |
| 827965 | VAZQUEZ DIAZ, ROSITA I | Address on file | | | | | | | |
| 570224 | VAZQUEZ DIAZ, SANDRA I | Address on file | | | | | | | |
| 827966 | VAZQUEZ DIAZ, SANDRA I | Address on file | | | | | | | |
| 570225 | VAZQUEZ DIAZ, VERONICA | Address on file | | | | | | | |
| 827967 | VAZQUEZ DIAZ, VERONICA | Address on file | | | | | | | |
| 570226 | VAZQUEZ DIAZ, WANDA I | Address on file | | | | | | | |
| 570227 | VAZQUEZ DIAZ, YANITSIA M | Address on file | | | | | | | |
| 827968 | VAZQUEZ DIAZ, YAZMIN | Address on file | | | | | | | |
| 570228 | VAZQUEZ DIAZ, ZORAIDA | Address on file | | | | | | | |
| 570229 | VAZQUEZ DILLARD, FRANK | Address on file | | | | | | | |
| 570230 | VAZQUEZ DOMENECH, IGNACIO | Address on file | | | | | | | |
| 570231 | VAZQUEZ DOMENECH, ROSA | Address on file | | | | | | | |
| 570232 | VAZQUEZ DOMENECH, VICTOR M | Address on file | | | | | | | |
| 827969 | VAZQUEZ DOMINGUEZ, ENID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570233 | VAZQUEZ DOMINICCI, WENDELINE | Address on file | | | | | | | |
| 570234 | VAZQUEZ DONES, CATALINA | Address on file | | | | | | | |
| 827970 | VAZQUEZ DONES, CATALINA | Address on file | | | | | | | |
| 570235 | VAZQUEZ DONES, LUIS | Address on file | | | | | | | |
| 570236 | VAZQUEZ DONES, LUIS E | Address on file | | | | | | | |
| 855432 | VAZQUEZ DONIS, MARIBEL | Address on file | | | | | | | |
| 570237 | VAZQUEZ DONIS, MARIBEL I. | Address on file | | | | | | | |
| 570238 | VAZQUEZ DROZ, IVETTE | Address on file | | | | | | | |
| 570239 | VAZQUEZ DROZ, LUIS | Address on file | | | | | | | |
| 570240 | VAZQUEZ DUBEAL MD, DAISY | Address on file | | | | | | | |
| 570241 | VAZQUEZ DUEÑO MD, DIANNETT | Address on file | | | | | | | |
| 855433 | VAZQUEZ DUPREY, CARMEN M. | Address on file | | | | | | | |
| 570242 | VAZQUEZ DUPREY, CARMEN M. | Address on file | | | | | | | |
| 827971 | VAZQUEZ DUPREY, JOSUE | Address on file | | | | | | | |
| 570243 | VAZQUEZ DURAN, ESTHER | Address on file | | | | | | | |
| 2206992 | Vazquez Duran, Peter J. | Address on file | | | | | | | |
| 2214246 | Vazquez Duran, Peter J. | Address on file | | | | | | | |
| 2219984 | Vazquez Duran, Peter J. | Address on file | | | | | | | |
| 570244 | VAZQUEZ DURAN, ROSYMAR | Address on file | | | | | | | |
| 827973 | VAZQUEZ DURAN, ROSYMAR | Address on file | | | | | | | |
| 570245 | VAZQUEZ DURAN, SARAI | Address on file | | | | | | | |
| 827974 | VAZQUEZ ECHEVARRIA, CARMEN | Address on file | | | | | | | |
| 570246 | VAZQUEZ ECHEVARRIA, IRIS M | Address on file | | | | | | | |
| 570247 | VAZQUEZ EFRECE, KIRSTY | Address on file | | | | | | | |
| 570248 | VAZQUEZ EMMANUELLI, ZORA H | Address on file | | | | | | | |
| 570249 | VAZQUEZ ENCARNACION, CARLA | Address on file | | | | | | | |
| 570250 | VAZQUEZ ENCHAUTEGUI, ANTONIO | Address on file | | | | | | | |
| 570251 | VAZQUEZ ENCHAUTEGUI, CRUZ M | Address on file | | | | | | | |
| 827975 | VAZQUEZ ENCHAUTEGUI, CRUZ M | Address on file | | | | | | | |
| 760819 | VAZQUEZ EQUIPMENT RENTAL | PO BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 570252 | Vazquez Escalante, Richard | Address on file | | | | | | | |
| 570253 | VAZQUEZ ESCALERA, EVA L | Address on file | | | | | | | |
| 570254 | VAZQUEZ ESCALERA, LILLIAM M. | Address on file | | | | | | | |
| 570255 | VAZQUEZ ESCOBAR, MICHAEL | Address on file | | | | | | | |
| 570256 | VAZQUEZ ESMURRIA, FELIX | Address on file | | | | | | | |
| 2117297 | VAZQUEZ ESMURRIA, MADELIN | Address on file | | | | | | | |
| 570257 | VAZQUEZ ESMURRIA, MADELINE | Address on file | | | | | | | |
| 570258 | VAZQUEZ ESMURRIA, MAGALY | Address on file | | | | | | | |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | Address on file | | | | | | | |
| 570260 | VAZQUEZ ESPINAL, ERIDANIA | Address on file | | | | | | | |
| 570261 | VAZQUEZ ESQUILIN, EDUARDO | Address on file | | | | | | | |
| 570262 | VAZQUEZ ESQUILIN, SAMUEL | Address on file | | | | | | | |
| 570264 | VAZQUEZ ESQUILIN, WANDA M | Address on file | | | | | | | |
| 570265 | VAZQUEZ ESTRADA, ALEX | Address on file | | | | | | | |
| 570266 | VAZQUEZ ESTRADA, CYNTHIA E. | Address on file | | | | | | | |
| 570267 | VAZQUEZ ESTRADA, HECTOR D | Address on file | | | | | | | |
| 827976 | VAZQUEZ ESTRADA, HECTOR D | Address on file | | | | | | | |
| 570268 | VAZQUEZ ESTRADA, JUAN | Address on file | | | | | | | |
| 570269 | VAZQUEZ ESTRADA, LILLYBETH | Address on file | | | | | | | |
| 2057346 | Vazquez Estrada, Mayra Johanna | Address on file | | | | | | | |
| 570270 | VAZQUEZ ESTRADA, MIGUEL | Address on file | | | | | | | |
| 570271 | VAZQUEZ ESTRELLA, CARMEN E | Address on file | | | | | | | |
| 1753798 | Vázquez Estrella, Carmen E. | Address on file | | | | | | | |
| 1464418 | Vázquez et al, Agosto | Address on file | | | | | | | |
| 827977 | VAZQUEZ EUIZ, DALIANY | Address on file | | | | | | | |
| 570272 | VAZQUEZ FAJARDO, MELISSA | Address on file | | | | | | | |
| 570273 | VAZQUEZ FAJARDO, SAMUEL | Address on file | | | | | | | |
| 570274 | VAZQUEZ FALCON, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570275 | Vazquez Falcon, Carlos Alberto | Address on file | | | | | | | |
| 570276 | VAZQUEZ FALCON, LILLIAM | Address on file | | | | | | | |
| 570277 | VAZQUEZ FALCON, MERILINA | Address on file | | | | | | | |
| 570278 | VAZQUEZ FEBO, RUBEN | Address on file | | | | | | | |
| 570279 | VAZQUEZ FEBRES, MEI-LING | Address on file | | | | | | | |
| 570280 | VAZQUEZ FEBUS, JENIFFER | Address on file | | | | | | | |
| 1807221 | Vazquez Felciano, Jose | Address on file | | | | | | | |
| 570281 | VAZQUEZ FELICIANO, ADALBERTO | Address on file | | | | | | | |
| 1422293 | VAZQUEZ FELICIANO, BETSY | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 570283 | VAZQUEZ FELICIANO, BETSY B | Address on file | | | | | | | |
| 1826064 | Vazquez Feliciano, Emiliano | Address on file | | | | | | | |
| 570284 | VAZQUEZ FELICIANO, EMILIANO | Address on file | | | | | | | |
| 570285 | VAZQUEZ FELICIANO, FEDERICO A. | Address on file | | | | | | | |
| 570286 | Vazquez Feliciano, Fernando L | Address on file | | | | | | | |
| 570287 | VAZQUEZ FELICIANO, FRANK | Address on file | | | | | | | |
| 570289 | VAZQUEZ FELICIANO, GISELLE | Address on file | | | | | | | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | Address on file | | | | | | | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | Address on file | | | | | | | |
| 570290 | Vazquez Feliciano, Irismelda | Address on file | | | | | | | |
| 570291 | VAZQUEZ FELICIANO, JOSE A. | Address on file | | | | | | | |
| 1422294 | VÁZQUEZ FELICIANO, JOSÉ A. | OSVALDO TOLEDO GARCÍA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 570292 | VAZQUEZ FELICIANO, MARIA ELENA | Address on file | | | | | | | |
| 570293 | VAZQUEZ FELICIANO, MICHAELO | Address on file | | | | | | | |
| 570294 | Vazquez Feliciano, Rolando J | Address on file | | | | | | | |
| 570295 | VAZQUEZ FERMIN, ANA | Address on file | | | | | | | |
| 570296 | VAZQUEZ FERMIN, ANA H. | Address on file | | | | | | | |
| 570297 | VAZQUEZ FERMIN, ANA L. | Address on file | | | | | | | |
| 570298 | VAZQUEZ FERNANDEZ TRUST | URB CLUB MANOR | 1231 CALLE MARIANO ABRIL | | | SAN JUAN | PR | 00924-4339 | |
| 570299 | VAZQUEZ FERNANDEZ, ADA | Address on file | | | | | | | |
| 570300 | VAZQUEZ FERNANDEZ, ADA E. | Address on file | | | | | | | |
| 570301 | VAZQUEZ FERNANDEZ, CARMELO | Address on file | | | | | | | |
| 570302 | VAZQUEZ FERNANDEZ, CRISTOBAL | Address on file | | | | | | | |
| 570303 | VAZQUEZ FERNANDEZ, DAGMALIZ | Address on file | | | | | | | |
| 570304 | VAZQUEZ FERNANDEZ, HILDA | Address on file | | | | | | | |
| 570305 | VAZQUEZ FERNANDEZ, IRIS Y | Address on file | | | | | | | |
| 1887327 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | Address on file | | | | | | | |
| 570306 | VAZQUEZ FERNANDEZ, ISARUBIE | Address on file | | | | | | | |
| 570307 | VAZQUEZ FERNANDEZ, JAIME | Address on file | | | | | | | |
| 570308 | Vazquez Fernandez, Javier L. | Address on file | | | | | | | |
| 570309 | VAZQUEZ FERNANDEZ, JOSE O | Address on file | | | | | | | |
| 570310 | VAZQUEZ FERNANDEZ, LILLIAM | Address on file | | | | | | | |
| 570311 | VAZQUEZ FERNANDEZ, MADELINE | Address on file | | | | | | | |
| 827978 | VAZQUEZ FERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 1778437 | Vazquez Fernandez, Maria del Carmen | Address on file | | | | | | | |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | Address on file | | | | | | | |
| 570314 | VAZQUEZ FERNANDEZ, YANIDZA | Address on file | | | | | | | |
| 855435 | VAZQUEZ FERNANDEZ, YANIDZA | Address on file | | | | | | | |
| 570315 | VAZQUEZ FERRER, ANA | Address on file | | | | | | | |
| 570316 | VAZQUEZ FERRER, ANA L | Address on file | | | | | | | |
| 2166453 | Vazquez Ferrer, Andres | Address on file | | | | | | | |
| 2166262 | Vazquez Ferrer, Antonio | Address on file | | | | | | | |
| 827979 | VAZQUEZ FERRER, CARMEN I | Address on file | | | | | | | |
| 2167702 | Vazquez Ferrer, Carmen L. | Address on file | | | | | | | |
| 827980 | VAZQUEZ FERRER, CATHERINE | Address on file | | | | | | | |
| 570317 | VAZQUEZ FERRER, CATHERINE D | Address on file | | | | | | | |
| 827981 | VAZQUEZ FERRER, CATHERINE D | Address on file | | | | | | | |
| 570318 | VAZQUEZ FERRER, EDWIN | Address on file | | | | | | | |
| 1259821 | VAZQUEZ FERRER, EMMANUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570319 | VAZQUEZ FERRER, EVA | Address on file | | | | | | | |
| 570320 | Vazquez Ferrer, Eva M. | Address on file | | | | | | | |
| 2167706 | Vazquez Ferrer, Geronimo | Address on file | | | | | | | |
| 570321 | VAZQUEZ FERRER, GERONIMO | Address on file | | | | | | | |
| 2147614 | Vazquez Ferrer, Jesus M. | Address on file | | | | | | | |
| 570322 | VAZQUEZ FERRER, MANUEL | Address on file | | | | | | | |
| 570323 | VAZQUEZ FERRER, ROBERTO | Address on file | | | | | | | |
| 570324 | Vazquez Ferri, Nivia Rosa | Address on file | | | | | | | |
| 570325 | VAZQUEZ FIGUEREDO, ANGEL E. | Address on file | | | | | | | |
| 570326 | VAZQUEZ FIGUEROA MD, ANA H | Address on file | | | | | | | |
| 570327 | VAZQUEZ FIGUEROA MD, SAMUEL | Address on file | | | | | | | |
| 570328 | VAZQUEZ FIGUEROA YAYNEST | 35 SEC VILLA OLA | | | | NARANJITO | PR | 00719 | |
| 570329 | VAZQUEZ FIGUEROA, ADELINA | Address on file | | | | | | | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | Address on file | | | | | | | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | Address on file | | | | | | | |
| 570331 | VAZQUEZ FIGUEROA, ANA I | Address on file | | | | | | | |
| 1951059 | Vazquez Figueroa, Ana Iris | Address on file | | | | | | | |
| 1868141 | Vazquez Figueroa, Ana Iris | Address on file | | | | | | | |
| 570332 | VAZQUEZ FIGUEROA, BRENDA M. | Address on file | | | | | | | |
| 570333 | VAZQUEZ FIGUEROA, CARLOS A | Address on file | | | | | | | |
| 570334 | VAZQUEZ FIGUEROA, CARMEN G | Address on file | | | | | | | |
| 570335 | Vazquez Figueroa, Christian | Address on file | | | | | | | |
| 570336 | VAZQUEZ FIGUEROA, DIGNA | Address on file | | | | | | | |
| 570337 | VAZQUEZ FIGUEROA, ENIDSA | Address on file | | | | | | | |
| 827983 | VAZQUEZ FIGUEROA, ERICK | Address on file | | | | | | | |
| 827984 | VAZQUEZ FIGUEROA, ESTRELLA | Address on file | | | | | | | |
| 1259822 | VAZQUEZ FIGUEROA, FELIX | Address on file | | | | | | | |
| 827985 | VAZQUEZ FIGUEROA, GRACE L | Address on file | | | | | | | |
| 570339 | VAZQUEZ FIGUEROA, HECTOR | Address on file | | | | | | | |
| 570341 | VAZQUEZ FIGUEROA, HUMBERTO A. | Address on file | | | | | | | |
| 570342 | VAZQUEZ FIGUEROA, IDELISA | Address on file | | | | | | | |
| 1805974 | VAZQUEZ FIGUEROA, IDELISSA | Address on file | | | | | | | |
| 570343 | VAZQUEZ FIGUEROA, IVELISSE | Address on file | | | | | | | |
| 570344 | VAZQUEZ FIGUEROA, JAHAIRA | Address on file | | | | | | | |
| 570345 | VAZQUEZ FIGUEROA, JOAN | Address on file | | | | | | | |
| 570346 | VAZQUEZ FIGUEROA, JORGE | Address on file | | | | | | | |
| 570347 | VAZQUEZ FIGUEROA, JORGE L | Address on file | | | | | | | |
| 570348 | VAZQUEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 570349 | VAZQUEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 570350 | VAZQUEZ FIGUEROA, JOSE A | Address on file | | | | | | | |
| 570351 | VAZQUEZ FIGUEROA, JOSEM. | Address on file | | | | | | | |
| 570352 | VAZQUEZ FIGUEROA, JUAN | Address on file | | | | | | | |
| 570353 | VAZQUEZ FIGUEROA, JUAN C. | Address on file | | | | | | | |
| 570354 | VAZQUEZ FIGUEROA, KAREN E | Address on file | | | | | | | |
| 827986 | VAZQUEZ FIGUEROA, KATHYMARIE | Address on file | | | | | | | |
| 570355 | VAZQUEZ FIGUEROA, KATHYMARIE | Address on file | | | | | | | |
| 570356 | VAZQUEZ FIGUEROA, KATHYMARIE | Address on file | | | | | | | |
| 570357 | VAZQUEZ FIGUEROA, LIZMARIE | Address on file | | | | | | | |
| 570182 | VAZQUEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 570358 | VAZQUEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 570359 | VAZQUEZ FIGUEROA, LUIS A | Address on file | | | | | | | |
| 570360 | VAZQUEZ FIGUEROA, LUZDARY | Address on file | | | | | | | |
| 570361 | VAZQUEZ FIGUEROA, LYDIA | Address on file | | | | | | | |
| 570362 | VAZQUEZ FIGUEROA, LYDIA E | Address on file | | | | | | | |
| 570363 | VAZQUEZ FIGUEROA, LYMARIS | Address on file | | | | | | | |
| 570364 | VAZQUEZ FIGUEROA, MARCELINA | Address on file | | | | | | | |
| 570365 | VAZQUEZ FIGUEROA, MARIA I | Address on file | | | | | | | |
| 570366 | VAZQUEZ FIGUEROA, MARIA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5120 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570367 | VAZQUEZ FIGUEROA, MARIA L | Address on file | | | | | | | |
| 827987 | VAZQUEZ FIGUEROA, MARILU | Address on file | | | | | | | |
| 2055657 | Vazquez Figueroa, Marilu | Address on file | | | | | | | |
| 570368 | VAZQUEZ FIGUEROA, MARILU | Address on file | | | | | | | |
| 718173 | VAZQUEZ FIGUEROA, MATEO | Address on file | | | | | | | |
| 570369 | VAZQUEZ FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 570370 | VAZQUEZ FIGUEROA, MIGUEL A. | Address on file | | | | | | | |
| 570371 | VAZQUEZ FIGUEROA, NEREIDA | Address on file | | | | | | | |
| 570372 | VAZQUEZ FIGUEROA, NORMA E | Address on file | | | | | | | |
| 570373 | VAZQUEZ FIGUEROA, OLGA IRIS | Address on file | | | | | | | |
| 1804231 | VAZQUEZ FIGUEROA, OMAR | Address on file | | | | | | | |
| 570374 | VAZQUEZ FIGUEROA, OMAR | Address on file | | | | | | | |
| 570375 | VAZQUEZ FIGUEROA, OMAR L | Address on file | | | | | | | |
| 827988 | VAZQUEZ FIGUEROA, OMAR L | Address on file | | | | | | | |
| 1936081 | Vazquez Figueroa, Priscila | Address on file | | | | | | | |
| 570376 | VAZQUEZ FIGUEROA, PRISCILA | Address on file | | | | | | | |
| 570377 | VAZQUEZ FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 827989 | VAZQUEZ FIGUEROA, ROSALY | Address on file | | | | | | | |
| 570378 | VAZQUEZ FIGUEROA, ROXANNA | Address on file | | | | | | | |
| 570379 | VAZQUEZ FIGUEROA, SARI | Address on file | | | | | | | |
| 570380 | VAZQUEZ FIGUEROA, SENIC | Address on file | | | | | | | |
| 570382 | VAZQUEZ FIGUEROA, VALENTIN | Address on file | | | | | | | |
| 1257635 | VAZQUEZ FIGUEROA, VALENTIN | Address on file | | | | | | | |
| 570383 | VAZQUEZ FIGUEROA, VIDIVER | Address on file | | | | | | | |
| 570384 | VAZQUEZ FIGUEROA, VIODVELIA | Address on file | | | | | | | |
| 570385 | VAZQUEZ FIGUEROA, XAVIER | Address on file | | | | | | | |
| 570386 | VAZQUEZ FIGUERORA, ROSALI | Address on file | | | | | | | |
| 2030877 | Vazquez Fiol, Enrique | Address on file | | | | | | | |
| 570387 | VAZQUEZ FIOL, ENRIQUE | Address on file | | | | | | | |
| 827990 | VAZQUEZ FIOL, ENRIQUE | Address on file | | | | | | | |
| 827991 | VAZQUEZ FIOL, WANDA | Address on file | | | | | | | |
| 570388 | VAZQUEZ FIOL, WANDA | Address on file | | | | | | | |
| 764529 | VAZQUEZ FIOL, WANDA IVETTE | Address on file | | | | | | | |
| 1944835 | Vazquez- Fiol, Wanda Ivette | Address on file | | | | | | | |
| 570389 | Vazquez Fiquenoa, Yanice G | Address on file | | | | | | | |
| 570390 | VAZQUEZ FIUEROA, CHRISTIAN | Address on file | | | | | | | |
| 570391 | VAZQUEZ FLORES, ALEXANDRA | Address on file | | | | | | | |
| 570392 | VAZQUEZ FLORES, ALEXANDRA M | Address on file | | | | | | | |
| 570393 | VAZQUEZ FLORES, ANALDI | Address on file | | | | | | | |
| 570394 | VAZQUEZ FLORES, ANGEL L | Address on file | | | | | | | |
| 570395 | VAZQUEZ FLORES, DEYAHAYRA M | Address on file | | | | | | | |
| 570396 | VAZQUEZ FLORES, DIONISIO | Address on file | | | | | | | |
| 570397 | VAZQUEZ FLORES, EDDY | Address on file | | | | | | | |
| 570398 | VAZQUEZ FLORES, EDWIN | Address on file | | | | | | | |
| 570399 | VAZQUEZ FLORES, ESTEBAN | Address on file | | | | | | | |
| 1447315 | Vazquez Flores, Esteban | Address on file | | | | | | | |
| 570400 | VAZQUEZ FLORES, FRANCISCA | Address on file | | | | | | | |
| 570401 | VAZQUEZ FLORES, GLYNERIS | Address on file | | | | | | | |
| 570402 | VAZQUEZ FLORES, HECTOR | Address on file | | | | | | | |
| 570403 | VAZQUEZ FLORES, JARELLY | Address on file | | | | | | | |
| 570404 | VAZQUEZ FLORES, JOSEFINA | Address on file | | | | | | | |
| 570405 | VAZQUEZ FLORES, LUIS D. | Address on file | | | | | | | |
| 570406 | VAZQUEZ FLORES, LUZ | Address on file | | | | | | | |
| 570407 | VAZQUEZ FLORES, MARGARITA | Address on file | | | | | | | |
| 827992 | VAZQUEZ FLORES, MARIA L | Address on file | | | | | | | |
| 570408 | VAZQUEZ FLORES, MODESTA | Address on file | | | | | | | |
| 570409 | Vazquez Flores, Ramon | Address on file | | | | | | | |
| 570411 | Vazquez Flores, Rosa | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570412 | VAZQUEZ FLORES, STEPHANIE | Address on file | | | | | | | |
| 570413 | VAZQUEZ FLORES, VICENTE | Address on file | | | | | | | |
| 570414 | VAZQUEZ FLORES, VIRGILIO | Address on file | | | | | | | |
| 570415 | VAZQUEZ FONSECA, ANGIE | Address on file | | | | | | | |
| 570416 | VAZQUEZ FONSECA, CARLOS J. | Address on file | | | | | | | |
| 570417 | VAZQUEZ FONSECA, JOSE | Address on file | | | | | | | |
| 570418 | VAZQUEZ FONSECA, MANUEL E | Address on file | | | | | | | |
| 570419 | VAZQUEZ FONSECA, STEPHANIE | Address on file | | | | | | | |
| 570420 | VAZQUEZ FONSECA, WANDA | Address on file | | | | | | | |
| 570421 | VAZQUEZ FONTAN, MARIA | Address on file | | | | | | | |
| 1836682 | Vazquez Fontan, Rainiero | Address on file | | | | | | | |
| 827993 | VAZQUEZ FONTANEZ, EBIDI | Address on file | | | | | | | |
| 570422 | VAZQUEZ FONTANEZ, EBIDI | Address on file | | | | | | | |
| 570423 | VAZQUEZ FONTANEZ, FRANCISCO G. | Address on file | | | | | | | |
| 570424 | VAZQUEZ FONTANEZ, LUZ M | Address on file | | | | | | | |
| 570425 | VAZQUEZ FONTANEZ, MARGARITA | Address on file | | | | | | | |
| 827994 | VAZQUEZ FONTANEZ, MARIA | Address on file | | | | | | | |
| 570426 | VAZQUEZ FONTANEZ, MARIA J | Address on file | | | | | | | |
| 570427 | VAZQUEZ FONTANEZ, MELISSA I | Address on file | | | | | | | |
| 570428 | VAZQUEZ FONTANEZ, RAQUEL | Address on file | | | | | | | |
| 570429 | VAZQUEZ FONTANEZ, REINALDO | Address on file | | | | | | | |
| 570430 | VAZQUEZ FORTI, CARMEN | Address on file | | | | | | | |
| 570431 | VAZQUEZ FRAGUADA, CARMEN L. | Address on file | | | | | | | |
| 570432 | VAZQUEZ FRAGUADA, JOSE | Address on file | | | | | | | |
| 570433 | Vazquez Franco, Jose | Address on file | | | | | | | |
| 2035217 | Vazquez Franco, Laura del C. | Address on file | | | | | | | |
| 570434 | VAZQUEZ FREIRE, JOSEFA | Address on file | | | | | | | |
| 827996 | VAZQUEZ FRESSE, JONATHAN | Address on file | | | | | | | |
| 570435 | VAZQUEZ FRET, LUZ E. | Address on file | | | | | | | |
| 2056612 | Vazquez Freyes , Carmen | Address on file | | | | | | | |
| 827997 | VAZQUEZ FUENTES, AUREA | Address on file | | | | | | | |
| 570437 | VAZQUEZ FUENTES, BRENDA | Address on file | | | | | | | |
| 570438 | VAZQUEZ FUENTES, CARMEN S | Address on file | | | | | | | |
| 1724205 | Vazquez Fuentes, Carmen Sonia | Address on file | | | | | | | |
| 570439 | VAZQUEZ FUENTES, JOSE | Address on file | | | | | | | |
| 1675737 | Vazquez Fuentes, Jose Alberto | Address on file | | | | | | | |
| 570440 | Vazquez Fuentes, Luz S. | Address on file | | | | | | | |
| 1796830 | VAZQUEZ FUENTES, LUZ SELENIA | Address on file | | | | | | | |
| 570441 | VAZQUEZ FUENTES, VANNESSA | Address on file | | | | | | | |
| 570442 | VAZQUEZ FUENTES, YESENIA | Address on file | | | | | | | |
| 570443 | VAZQUEZ FUSTER, AURA I | Address on file | | | | | | | |
| 570444 | VAZQUEZ FUSTER, CARLOS L | Address on file | | | | | | | |
| 570445 | VAZQUEZ FUSTER, WILFREDO | Address on file | | | | | | | |
| 570446 | Vazquez Fuster, William | Address on file | | | | | | | |
| 570447 | VAZQUEZ GABRIEL, ASTRID M | Address on file | | | | | | | |
| 570448 | VAZQUEZ GAETAN, ARACELY | Address on file | | | | | | | |
| 570449 | Vazquez Gaetan, Valentin | Address on file | | | | | | | |
| 827998 | VAZQUEZ GALARZA, ADA I | Address on file | | | | | | | |
| 570450 | VAZQUEZ GALARZA, ADA I | Address on file | | | | | | | |
| 570451 | VAZQUEZ GALARZA, DELIA M | Address on file | | | | | | | |
| 827999 | VAZQUEZ GALARZA, ELSA | Address on file | | | | | | | |
| 570452 | VAZQUEZ GALARZA, ELSA | Address on file | | | | | | | |
| 570453 | VAZQUEZ GALARZA, HECTOR | Address on file | | | | | | | |
| 570454 | VAZQUEZ GALARZA, HECTOR D | Address on file | | | | | | | |
| 213727 | VAZQUEZ GALARZA, HECTOR D | Address on file | | | | | | | |
| 1422295 | VÁZQUEZ GALARZA, HÉCTOR Y OTROS | MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ CALLE 9-H-36 | | | ARECIBO | PR | 00612 | |
| 570455 | VAZQUEZ GALARZA, JAVIER | Address on file | | | | | | | |
| 570456 | Vazquez Galarza, Javier A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5122 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236028 | VAZQUEZ GALARZA, JAVIER A. | Address on file | | | | | | | |
| 570457 | VAZQUEZ GALARZA, JULIO | Address on file | | | | | | | |
| 828000 | VAZQUEZ GALARZA, ROSA | Address on file | | | | | | | |
| 570459 | VAZQUEZ GALARZA, ROSA I | Address on file | | | | | | | |
| 1870318 | VAZQUEZ GALARZA, ROSA I. | Address on file | | | | | | | |
| 570461 | VAZQUEZ GALI, GLORIA | Address on file | | | | | | | |
| 570462 | Vazquez Gali, Juan | Address on file | | | | | | | |
| 828001 | VAZQUEZ GALI, MARIA V | Address on file | | | | | | | |
| 570463 | VAZQUEZ GALI, MARIA V | Address on file | | | | | | | |
| 570464 | VAZQUEZ GALINDEZ, CARMEN L | Address on file | | | | | | | |
| 570465 | VAZQUEZ GALINDEZ, CYNTHIA | Address on file | | | | | | | |
| 570466 | VAZQUEZ GALINDEZ, NANCY | Address on file | | | | | | | |
| 828003 | VAZQUEZ GALINDEZ, NANCY | Address on file | | | | | | | |
| 570467 | VAZQUEZ GALINDEZ, RAFAEL | Address on file | | | | | | | |
| 570468 | VAZQUEZ GALLIANO, OLGA | Address on file | | | | | | | |
| 570469 | VAZQUEZ GALLOZA, ROBERTO | Address on file | | | | | | | |
| 1259823 | VAZQUEZ GALVEZ, ENRIQUE | Address on file | | | | | | | |
| 570470 | VAZQUEZ GALVEZ, JOSE | Address on file | | | | | | | |
| 570471 | Vazquez Galvez, Jose E | Address on file | | | | | | | |
| 570472 | VAZQUEZ GARAY, AIXA | Address on file | | | | | | | |
| 570473 | VAZQUEZ GARAY, CRISTINA | Address on file | | | | | | | |
| 1422296 | VÁZQUEZ GARAY, CRISTINA | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 570474 | VAZQUEZ GARAY, SILVIA | Address on file | | | | | | | |
| 828004 | VAZQUEZ GARAY, SYLVIA | Address on file | | | | | | | |
| 570475 | VAZQUEZ GARCED, WANDA | Address on file | | | | | | | |
| 1963416 | Vazquez Garcia , Guadalupe | Address on file | | | | | | | |
| 2085633 | VAZQUEZ GARCIA, ADA NIVIA | Address on file | | | | | | | |
| 570476 | VAZQUEZ GARCIA, ALICIA | Address on file | | | | | | | |
| 1743029 | VAZQUEZ GARCIA, ALICIA | Address on file | | | | | | | |
| 570477 | VAZQUEZ GARCIA, ALIPIO | Address on file | | | | | | | |
| 570478 | VAZQUEZ GARCIA, AMARILIS | Address on file | | | | | | | |
| 570479 | VAZQUEZ GARCIA, ANA D | Address on file | | | | | | | |
| 2135627 | VAZQUEZ GARCIA, ANA DELIA | Address on file | | | | | | | |
| 570480 | VAZQUEZ GARCIA, ANDREA | Address on file | | | | | | | |
| 570481 | VAZQUEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 570482 | VAZQUEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 570483 | Vazquez Garcia, Angel L | Address on file | | | | | | | |
| 1426128 | Vazquez GARCIA, ANGEL L. | Address on file | | | | | | | |
| 570288 | VAZQUEZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 570484 | VAZQUEZ GARCIA, BLANCA | Address on file | | | | | | | |
| 570485 | VAZQUEZ GARCIA, BLANCA I | Address on file | | | | | | | |
| 570486 | VAZQUEZ GARCIA, BRENDA LIZ | Address on file | | | | | | | |
| 828005 | VAZQUEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 570487 | VAZQUEZ GARCIA, CARMEN E | Address on file | | | | | | | |
| 570488 | VAZQUEZ GARCIA, CARMEN M. | Address on file | | | | | | | |
| 570489 | VAZQUEZ GARCIA, CARMEN S | Address on file | | | | | | | |
| 570490 | VAZQUEZ GARCIA, DORIS | Address on file | | | | | | | |
| 570491 | VAZQUEZ GARCIA, DORIS | Address on file | | | | | | | |
| 570492 | VAZQUEZ GARCIA, EDWIN | Address on file | | | | | | | |
| 2103562 | VAZQUEZ GARCIA, ESTHER | Address on file | | | | | | | |
| 2103562 | VAZQUEZ GARCIA, ESTHER | Address on file | | | | | | | |
| 570493 | VAZQUEZ GARCIA, ESTHER | Address on file | | | | | | | |
| 570494 | VAZQUEZ GARCIA, ETANISLAO | Address on file | | | | | | | |
| 570495 | VAZQUEZ GARCIA, GABRIEL | Address on file | | | | | | | |
| 570496 | VAZQUEZ GARCIA, GRICEL | Address on file | | | | | | | |
| 570497 | VAZQUEZ GARCIA, HAYDEE J. | Address on file | | | | | | | |
| 570498 | VAZQUEZ GARCIA, HECTOR M | Address on file | | | | | | | |
| 1975802 | Vazquez Garcia, Hector R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5123 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570499 | VAZQUEZ GARCIA, HECTOR R. | Address on file | | | | | | | |
| 570500 | VAZQUEZ GARCIA, JAIME | Address on file | | | | | | | |
| 570501 | VAZQUEZ GARCIA, JAMILETH | Address on file | | | | | | | |
| 570502 | VAZQUEZ GARCIA, JOSE A | Address on file | | | | | | | |
| 570503 | Vazquez Garcia, Jose F. | Address on file | | | | | | | |
| 2044527 | Vazquez Garcia, Jose G. | Address on file | | | | | | | |
| 2044527 | Vazquez Garcia, Jose G. | Address on file | | | | | | | |
| 570504 | VAZQUEZ GARCIA, JUAN A | Address on file | | | | | | | |
| 828007 | VAZQUEZ GARCIA, JUAN A | Address on file | | | | | | | |
| 570505 | VAZQUEZ GARCIA, JUAN C. | Address on file | | | | | | | |
| 570506 | VAZQUEZ GARCIA, JUAN CARLOS | Address on file | | | | | | | |
| 855437 | VAZQUEZ GARCIA, LINDAMARYS | Address on file | | | | | | | |
| 828008 | VAZQUEZ GARCIA, LINDEMAR | Address on file | | | | | | | |
| 828009 | VAZQUEZ GARCIA, LINDEMAR | Address on file | | | | | | | |
| 570507 | VAZQUEZ GARCIA, LINDMARYS | Address on file | | | | | | | |
| 570508 | VAZQUEZ GARCIA, LISSETTE | Address on file | | | | | | | |
| 570509 | VAZQUEZ GARCIA, LUIS | Address on file | | | | | | | |
| 828010 | VAZQUEZ GARCIA, LUIS | Address on file | | | | | | | |
| 570510 | VAZQUEZ GARCIA, LUIS | Address on file | | | | | | | |
| 570511 | VAZQUEZ GARCIA, LUZ N | Address on file | | | | | | | |
| 570512 | VAZQUEZ GARCIA, LUZEIDA | Address on file | | | | | | | |
| 570513 | VAZQUEZ GARCIA, MARIA C | Address on file | | | | | | | |
| 828011 | VAZQUEZ GARCIA, MARIA C | Address on file | | | | | | | |
| 570514 | VAZQUEZ GARCIA, MARIA M | Address on file | | | | | | | |
| 570515 | VAZQUEZ GARCIA, MARIA V | Address on file | | | | | | | |
| 828012 | VAZQUEZ GARCIA, MARISOL | Address on file | | | | | | | |
| 570516 | VAZQUEZ GARCIA, MARISOL | Address on file | | | | | | | |
| 570517 | VAZQUEZ GARCIA, MARY | Address on file | | | | | | | |
| 570518 | VAZQUEZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 570519 | VAZQUEZ GARCIA, NIRMA Y | Address on file | | | | | | | |
| 1753321 | Vazquez Garcia, Nirma Y. | Address on file | | | | | | | |
| 570520 | VAZQUEZ GARCIA, OMAR | Address on file | | | | | | | |
| 570521 | VAZQUEZ GARCIA, ORLANDO | Address on file | | | | | | | |
| 570522 | VAZQUEZ GARCIA, PILAR | Address on file | | | | | | | |
| 828013 | VAZQUEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 570523 | VAZQUEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 570524 | VAZQUEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 570525 | VAZQUEZ GARCIA, ROBERTO | Address on file | | | | | | | |
| 828014 | VAZQUEZ GARCIA, ROLANDO | Address on file | | | | | | | |
| 570526 | VAZQUEZ GARCIA, SONIA | Address on file | | | | | | | |
| 1464119 | VAZQUEZ GARCIA, SONIA M | Address on file | | | | | | | |
| 570527 | VAZQUEZ GARCIA, SONIA M. | Address on file | | | | | | | |
| 570527 | VAZQUEZ GARCIA, SONIA M. | Address on file | | | | | | | |
| 570528 | VAZQUEZ GARCIA, TANYA N. | Address on file | | | | | | | |
| 570529 | VAZQUEZ GARCIA, VICTOR | Address on file | | | | | | | |
| 570530 | VAZQUEZ GARCIA, WANDA Y | Address on file | | | | | | | |
| 1991577 | Vazquez Garcia, Wanda Y. | Address on file | | | | | | | |
| 570531 | Vazquez Garcia, Wilfredo | Address on file | | | | | | | |
| 2157935 | Vazquez Garcia, Wilfredo | Address on file | | | | | | | |
| 570532 | VAZQUEZ GARCIA, WILFREDO | Address on file | | | | | | | |
| 570533 | VAZQUEZ GARCIA, XIOMARA L | Address on file | | | | | | | |
| 828015 | VAZQUEZ GARCIA, XIOMARA L | Address on file | | | | | | | |
| 570534 | VAZQUEZ GARCIA, YADIRA | Address on file | | | | | | | |
| 828016 | VAZQUEZ GARCIA, YAMARIS | Address on file | | | | | | | |
| 570535 | VAZQUEZ GARCIA, ZAIDA M | Address on file | | | | | | | |
| 570536 | VAZQUEZ GARCIA, ZULEYKA | Address on file | | | | | | | |
| 570537 | VAZQUEZ GASCOT, ILIA | Address on file | | | | | | | |
| 570538 | VAZQUEZ GAUD, JOSE MANUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570539 | VAZQUEZ GENARO, JUAN M | Address on file | | | | | | | |
| 570540 | VAZQUEZ GERENA, EMILIA | Address on file | | | | | | | |
| 570541 | VAZQUEZ GIL, FABIO | Address on file | | | | | | | |
| 2094724 | Vazquez Gomez , Alberto | Address on file | | | | | | | |
| 570542 | VAZQUEZ GOMEZ, ALBERTO | Address on file | | | | | | | |
| 570543 | Vazquez Gomez, Carlos R | Address on file | | | | | | | |
| 570544 | Vazquez Gomez, Etanislao | Address on file | | | | | | | |
| 570545 | VAZQUEZ GOMEZ, EVA | Address on file | | | | | | | |
| 570546 | VAZQUEZ GOMEZ, JOSE R | Address on file | | | | | | | |
| 570547 | VAZQUEZ GOMEZ, JOSE R. | Address on file | | | | | | | |
| 570548 | VAZQUEZ GOMEZ, MYSABEL | Address on file | | | | | | | |
| 570549 | VAZQUEZ GOMEZ, PEDRO | Address on file | | | | | | | |
| 570550 | Vazquez Gomez, Violeta | Address on file | | | | | | | |
| 828017 | VAZQUEZ GOMEZ, YAMILETTE D | Address on file | | | | | | | |
| 2143222 | Vazquez Gonzales, Carlos M. | Address on file | | | | | | | |
| 2068148 | Vazquez Gonzalez , Fredeswinda | Address on file | | | | | | | |
| 570551 | VAZQUEZ GONZALEZ, ADAMARIS | Address on file | | | | | | | |
| 1684016 | Vazquez Gonzalez, Aida | Address on file | | | | | | | |
| 570552 | VAZQUEZ GONZALEZ, AIDA I | Address on file | | | | | | | |
| 570553 | VAZQUEZ GONZALEZ, AIDA R | Address on file | | | | | | | |
| 2018057 | Vazquez Gonzalez, Aida Ruth | Address on file | | | | | | | |
| 828018 | VAZQUEZ GONZALEZ, AILEEN | Address on file | | | | | | | |
| 570554 | VAZQUEZ GONZALEZ, AILLEN | Address on file | | | | | | | |
| 570555 | VAZQUEZ GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 570556 | VAZQUEZ GONZALEZ, ALEX | Address on file | | | | | | | |
| 570557 | VAZQUEZ GONZALEZ, ANA | Address on file | | | | | | | |
| 570558 | VAZQUEZ GONZALEZ, ANA I | Address on file | | | | | | | |
| 570559 | VAZQUEZ GONZALEZ, ANA L | Address on file | | | | | | | |
| 2172086 | Vazquez Gonzalez, Ana M. | Address on file | | | | | | | |
| 570560 | VAZQUEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 570561 | VAZQUEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 263542 | VAZQUEZ GONZALEZ, ANGEL A | Address on file | | | | | | | |
| 570562 | Vazquez Gonzalez, Angel L | Address on file | | | | | | | |
| 570563 | VAZQUEZ GONZALEZ, ARNALDO | Address on file | | | | | | | |
| 570564 | Vazquez Gonzalez, Aurea V | Address on file | | | | | | | |
| 2122235 | Vazquez Gonzalez, Awilda | Address on file | | | | | | | |
| 2110839 | Vazquez Gonzalez, Awilda | Address on file | | | | | | | |
| 2084935 | Vazquez Gonzalez, Awilda | Address on file | | | | | | | |
| 2060020 | Vazquez Gonzalez, Awilda | Address on file | | | | | | | |
| 570565 | VAZQUEZ GONZALEZ, AWILDA | Address on file | | | | | | | |
| 570566 | VAZQUEZ GONZALEZ, BRUNILDA E | Address on file | | | | | | | |
| 828019 | VAZQUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 570568 | VAZQUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 570569 | VAZQUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 570570 | VAZQUEZ GONZALEZ, CARMEN F | Address on file | | | | | | | |
| 2230500 | Vazquez Gonzalez, Carmen I | Address on file | | | | | | | |
| 2172028 | Vazquez Gonzalez, Carmen I. | Address on file | | | | | | | |
| 828020 | VAZQUEZ GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 570571 | VAZQUEZ GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 2191546 | Vazquez Gonzalez, Carmen M. | Address on file | | | | | | | |
| 1798466 | Vazquez Gonzalez, Carmen M. | Address on file | | | | | | | |
| 570572 | VAZQUEZ GONZALEZ, DIOSDADA | Address on file | | | | | | | |
| 570573 | VAZQUEZ GONZALEZ, DOLORES | Address on file | | | | | | | |
| 570574 | VAZQUEZ GONZALEZ, EDILTRUDIS | Address on file | | | | | | | |
| 2103942 | VAZQUEZ GONZALEZ, EDILTRUDIS | Address on file | | | | | | | |
| 570575 | VAZQUEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 1799984 | Vazquez Gonzalez, Enid | Address on file | | | | | | | |
| 570576 | VAZQUEZ GONZALEZ, ENID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766976 | Vázquez González, Enid | Address on file | | | | | | | |
| 828021 | VAZQUEZ GONZALEZ, ENID M | Address on file | | | | | | | |
| 570578 | VAZQUEZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 855438 | VAZQUEZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 570577 | VAZQUEZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 570579 | VAZQUEZ GONZALEZ, FRANCHESCA Y | Address on file | | | | | | | |
| 570580 | VAZQUEZ GONZALEZ, FRANCO | Address on file | | | | | | | |
| 1930253 | VAZQUEZ GONZALEZ, FREDESWINDA | Address on file | | | | | | | |
| 2110250 | Vazquez Gonzalez, Fredeswinda | Address on file | | | | | | | |
| 2072639 | VAZQUEZ GONZALEZ, FREDESWINDA | Address on file | | | | | | | |
| 2078393 | Vazquez Gonzalez, Fredeswinda | Address on file | | | | | | | |
| 570582 | VAZQUEZ GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 570583 | VAZQUEZ GONZALEZ, IDEL | Address on file | | | | | | | |
| 570584 | VAZQUEZ GONZALEZ, IGMEL | Address on file | | | | | | | |
| 570585 | VAZQUEZ GONZALEZ, IGMEL | Address on file | | | | | | | |
| 570586 | VAZQUEZ GONZALEZ, IGMEL R | Address on file | | | | | | | |
| 570587 | VAZQUEZ GONZALEZ, IRAIDA | Address on file | | | | | | | |
| 828022 | VAZQUEZ GONZALEZ, IRMA | Address on file | | | | | | | |
| 2124526 | Vazquez Gonzalez, Irma I | Address on file | | | | | | | |
| 570588 | VAZQUEZ GONZALEZ, IRMA I | Address on file | | | | | | | |
| 570589 | VAZQUEZ GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 570590 | VAZQUEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 570591 | VAZQUEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 570593 | VAZQUEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 570592 | VAZQUEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 570594 | VAZQUEZ GONZALEZ, JESSIKA | Address on file | | | | | | | |
| 570597 | VAZQUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 570595 | VAZQUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 570598 | VAZQUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 570596 | VAZQUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 1670132 | Vazquez Gonzalez, Jose E. | Address on file | | | | | | | |
| 570599 | VAZQUEZ GONZALEZ, JOSE E. | Address on file | | | | | | | |
| 570600 | VAZQUEZ GONZALEZ, JOSE E. | Address on file | | | | | | | |
| 570601 | VAZQUEZ GONZALEZ, JOSE J | Address on file | | | | | | | |
| 570602 | VAZQUEZ GONZALEZ, JOSE J. | Address on file | | | | | | | |
| 570603 | Vazquez Gonzalez, Jose L. | Address on file | | | | | | | |
| 570604 | VAZQUEZ GONZALEZ, JOSEFINA | Address on file | | | | | | | |
| 570605 | VAZQUEZ GONZALEZ, JOSHUANN | Address on file | | | | | | | |
| 570606 | VAZQUEZ GONZALEZ, JOSSELLIN | Address on file | | | | | | | |
| 570607 | VAZQUEZ GONZALEZ, JOSUE | Address on file | | | | | | | |
| 570608 | Vazquez Gonzalez, Jovanny | Address on file | | | | | | | |
| 1422297 | VAZQUEZ GONZALEZ, JUAN L. | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 570609 | VAZQUEZ GONZALEZ, JULIO | Address on file | | | | | | | |
| 570610 | VAZQUEZ GONZALEZ, JULIO A. | Address on file | | | | | | | |
| 570611 | VAZQUEZ GONZALEZ, KADIR G | Address on file | | | | | | | |
| 828024 | VAZQUEZ GONZALEZ, KATIRIA | Address on file | | | | | | | |
| 570612 | VAZQUEZ GONZALEZ, LILLIAM I | Address on file | | | | | | | |
| 570613 | VAZQUEZ GONZALEZ, LINNETTE | Address on file | | | | | | | |
| 1566731 | Vazquez Gonzalez, Linnette | Address on file | | | | | | | |
| 570614 | VAZQUEZ GONZALEZ, LIZ | Address on file | | | | | | | |
| 828025 | VAZQUEZ GONZALEZ, LIZ M. | Address on file | | | | | | | |
| 570615 | VAZQUEZ GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 855439 | VAZQUEZ GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 570616 | VAZQUEZ GONZALEZ, LOURDES | Address on file | | | | | | | |
| 570617 | VAZQUEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 570618 | VAZQUEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 570619 | VAZQUEZ GONZALEZ, LUIS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570620 | Vazquez Gonzalez, Luis R | Address on file | | | | | | | |
| 570621 | VAZQUEZ GONZALEZ, LYNNETTE | Address on file | | | | | | | |
| 570622 | VAZQUEZ GONZALEZ, LYSMAR | Address on file | | | | | | | |
| 570623 | VAZQUEZ GONZALEZ, LYVETTE | Address on file | | | | | | | |
| 2079307 | Vazquez Gonzalez, Madeline | Address on file | | | | | | | |
| 2084005 | Vazquez Gonzalez, Madeline | Address on file | | | | | | | |
| 2109664 | Vazquez Gonzalez, Madeline | Address on file | | | | | | | |
| 2067766 | Vazquez Gonzalez, Madeline | Address on file | | | | | | | |
| 570624 | VAZQUEZ GONZALEZ, MAGALY | Address on file | | | | | | | |
| 570625 | VAZQUEZ GONZALEZ, MARGIE | Address on file | | | | | | | |
| 570626 | VAZQUEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 570627 | VAZQUEZ GONZALEZ, MARIA A | Address on file | | | | | | | |
| 570628 | VAZQUEZ GONZALEZ, MARIA I | Address on file | | | | | | | |
| 570629 | VAZQUEZ GONZALEZ, MARIA S | Address on file | | | | | | | |
| 570630 | VAZQUEZ GONZALEZ, MARITZA | Address on file | | | | | | | |
| 570631 | VAZQUEZ GONZALEZ, MARTA | Address on file | | | | | | | |
| 570632 | VAZQUEZ GONZALEZ, MARTHA | Address on file | | | | | | | |
| 570633 | VAZQUEZ GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 570634 | VAZQUEZ GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 333640 | VAZQUEZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 570635 | Vazquez Gonzalez, Milagros | Address on file | | | | | | | |
| 570636 | VAZQUEZ GONZALEZ, NAYDA | Address on file | | | | | | | |
| 570637 | Vazquez Gonzalez, Nayda E | Address on file | | | | | | | |
| 570638 | VAZQUEZ GONZALEZ, NEISA C | Address on file | | | | | | | |
| 828026 | VAZQUEZ GONZALEZ, NYDIA | Address on file | | | | | | | |
| 570639 | VAZQUEZ GONZALEZ, NYDIA I | Address on file | | | | | | | |
| 828027 | VAZQUEZ GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 570640 | VAZQUEZ GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 570641 | VAZQUEZ GONZALEZ, PAOLA A | Address on file | | | | | | | |
| 1259824 | VAZQUEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 570642 | VAZQUEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 2149703 | Vazquez Gonzalez, Pedro J. | Address on file | | | | | | | |
| 570643 | VAZQUEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 570644 | VAZQUEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 828028 | VAZQUEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | Address on file | | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | Address on file | | | | | | | |
| 570645 | VAZQUEZ GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 570646 | VAZQUEZ GONZALEZ, REINALDO | Address on file | | | | | | | |
| 828029 | VAZQUEZ GONZALEZ, REYNALDY E | Address on file | | | | | | | |
| 570647 | VAZQUEZ GONZALEZ, RICARDO | Address on file | | | | | | | |
| 570648 | VAZQUEZ GONZALEZ, RICKY | Address on file | | | | | | | |
| 570649 | VAZQUEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 570650 | VAZQUEZ GONZALEZ, ROSA ARELYS | Address on file | | | | | | | |
| 570651 | VAZQUEZ GONZALEZ, ROSA M | Address on file | | | | | | | |
| 570652 | VAZQUEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 570653 | VAZQUEZ GONZALEZ, SANDRA | Address on file | | | | | | | |
| 570654 | VAZQUEZ GONZALEZ, SARAH | Address on file | | | | | | | |
| 570655 | VAZQUEZ GONZALEZ, SAUL E. | Address on file | | | | | | | |
| 1770405 | Vazquez Gonzalez, Sergio Eduardo | Address on file | | | | | | | |
| 570656 | VAZQUEZ GONZALEZ, SONIA | Address on file | | | | | | | |
| 570657 | VAZQUEZ GONZALEZ, VALENTIN | Address on file | | | | | | | |
| 570658 | VAZQUEZ GONZALEZ, VANESSA | Address on file | | | | | | | |
| 570659 | VAZQUEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 570660 | VAZQUEZ GONZALEZ, WANDA I | Address on file | | | | | | | |
| 1785057 | Vazquez Gonzalez, Wanda I. | Address on file | | | | | | | |
| 570661 | VAZQUEZ GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 828030 | VAZQUEZ GONZALEZ, YANIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5127 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570663 | VAZQUEZ GONZALEZ, YESENIA | Address on file | | | | | | | |
| 570665 | VAZQUEZ GONZALEZ, ZULMA | Address on file | | | | | | | |
| 570666 | Vazquez Gracia, David | Address on file | | | | | | | |
| 570667 | VAZQUEZ GRACIA, HAYDEE J. | Address on file | | | | | | | |
| 828031 | VAZQUEZ GRACIA, IVELISSE | Address on file | | | | | | | |
| 570668 | VAZQUEZ GRACIA, IVELISSE | Address on file | | | | | | | |
| 570669 | VAZQUEZ GRACIA, JOSE | Address on file | | | | | | | |
| 570670 | VAZQUEZ GRACIA, MANUEL A | Address on file | | | | | | | |
| 570671 | VAZQUEZ GRACIA, MARIELIZ | Address on file | | | | | | | |
| 2175995 | VAZQUEZ GRAZIANI & RODRIGUEZ | EDIF DORAL BANK SUITE 805 | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920-2717 | |
| 570672 | VAZQUEZ GRAZIANI & RODRIGUEZ OFIC LEGAL | EDIF DORAL BANK | 33 C/ RESOLUCION SUITE 805 | | | SAN JUAN | PR | 00920-2717 | |
| 570673 | VAZQUEZ GREEN, EDWIN | Address on file | | | | | | | |
| 570674 | VAZQUEZ GRILLASCA, BEATRIZ | Address on file | | | | | | | |
| 570675 | VAZQUEZ GRILLAZCA, PEDRO | Address on file | | | | | | | |
| 570677 | Vazquez Guadalupe, Alphonso | Address on file | | | | | | | |
| 570678 | VAZQUEZ GUADALUPE, ISMAEL | Address on file | | | | | | | |
| 570679 | Vazquez Guadalupe, Jose R | Address on file | | | | | | | |
| 828032 | VAZQUEZ GUADALUPE, JULIE | Address on file | | | | | | | |
| 570680 | VAZQUEZ GUADALUPE, JULIE A | Address on file | | | | | | | |
| 570681 | VAZQUEZ GUADALUPE, MARILYN | Address on file | | | | | | | |
| 570682 | VAZQUEZ GUADALUPE, NICOLAS | Address on file | | | | | | | |
| 570683 | VAZQUEZ GUEMAREZ, JUAN | Address on file | | | | | | | |
| 1818979 | VAZQUEZ GUERRA, LYDIA | Address on file | | | | | | | |
| 570685 | VAZQUEZ GUERRERO, RAFAEL | Address on file | | | | | | | |
| 570686 | VAZQUEZ GUIDO, TASHANNET | Address on file | | | | | | | |
| 570687 | VAZQUEZ GUILBERT, NANCY M. | Address on file | | | | | | | |
| 570688 | VAZQUEZ GUILBOT, ANA | Address on file | | | | | | | |
| 570689 | VAZQUEZ GUILLERMO, JOSE | Address on file | | | | | | | |
| 828033 | VAZQUEZ GUTIERREZ, ADOLFO | Address on file | | | | | | | |
| 570690 | VAZQUEZ GUTIERREZ, ADOLFO C | Address on file | | | | | | | |
| 570691 | Vazquez Gutierrez, Jose A | Address on file | | | | | | | |
| 570692 | VAZQUEZ GUTIERREZ, JOSE I | Address on file | | | | | | | |
| 570693 | VAZQUEZ GUTIERREZ, LUZ D | Address on file | | | | | | | |
| 828034 | VAZQUEZ GUTIERREZ, LUZ D. | Address on file | | | | | | | |
| 570694 | VAZQUEZ GUTIERREZ, RAFAEL | Address on file | | | | | | | |
| 570695 | VAZQUEZ GUZMAN, ALBERTO | Address on file | | | | | | | |
| 570696 | VAZQUEZ GUZMAN, ANA Z | Address on file | | | | | | | |
| 570697 | VAZQUEZ GUZMAN, CYNTHIA | Address on file | | | | | | | |
| 570698 | VAZQUEZ GUZMAN, EDDIE A. | Address on file | | | | | | | |
| 570699 | VAZQUEZ GUZMAN, ELVIA M. | Address on file | | | | | | | |
| 570700 | Vazquez Guzman, Ericks | Address on file | | | | | | | |
| 570702 | VAZQUEZ GUZMAN, EVELYN | Address on file | | | | | | | |
| 570701 | VAZQUEZ GUZMAN, EVELYN | Address on file | | | | | | | |
| 570703 | VAZQUEZ GUZMAN, JAIME | Address on file | | | | | | | |
| 570704 | VAZQUEZ GUZMAN, JUAN F | Address on file | | | | | | | |
| 570705 | VAZQUEZ GUZMAN, LUIS | Address on file | | | | | | | |
| 570706 | VAZQUEZ GUZMAN, MARIA L. | Address on file | | | | | | | |
| 570707 | VAZQUEZ GUZMAN, MARITZA | Address on file | | | | | | | |
| 570708 | VAZQUEZ GUZMAN, ORLANDO | Address on file | | | | | | | |
| 570709 | VAZQUEZ GUZMAN, VICTOR | Address on file | | | | | | | |
| 1257636 | VAZQUEZ GUZMAN, VIMARY | Address on file | | | | | | | |
| 570711 | VAZQUEZ GUZMAN, YESENIA | Address on file | | | | | | | |
| 570712 | VAZQUEZ GUZMAN, YISELLY M | Address on file | | | | | | | |
| 570713 | VAZQUEZ HADDOCK, ROSA M | Address on file | | | | | | | |
| 570714 | VAZQUEZ HENRIQUEZ, GLORIA | Address on file | | | | | | | |
| 570715 | VAZQUEZ HEREDIA, ABNER | Address on file | | | | | | | |
| 570716 | VAZQUEZ HEREDIA, NELLY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570717 | VAZQUEZ HERERA, ALFREDO | Address on file | | | | | | | |
| 570718 | VAZQUEZ HERNANDEZ, ALCIDES | Address on file | | | | | | | |
| 570719 | Vazquez Hernandez, Angel | Address on file | | | | | | | |
| 828035 | VAZQUEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 570720 | VAZQUEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 570721 | Vazquez Hernandez, Arnaldo J. | Address on file | | | | | | | |
| 828036 | VAZQUEZ HERNANDEZ, AUREA | Address on file | | | | | | | |
| 570722 | VAZQUEZ HERNANDEZ, AUREA E | Address on file | | | | | | | |
| 570723 | VAZQUEZ HERNANDEZ, BIANCA I | Address on file | | | | | | | |
| 570724 | VAZQUEZ HERNANDEZ, CARMEN H | Address on file | | | | | | | |
| 1840113 | Vazquez Hernandez, Carmen H. | Address on file | | | | | | | |
| 1902542 | Vazquez Hernandez, Carmen Hipolita | Address on file | | | | | | | |
| 1844196 | Vazquez Hernandez, Carmen Hipolita | Address on file | | | | | | | |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | Address on file | | | | | | | |
| 570725 | VAZQUEZ HERNANDEZ, DAPHMARI | Address on file | | | | | | | |
| 570726 | VAZQUEZ HERNANDEZ, DAVID | Address on file | | | | | | | |
| 570727 | VAZQUEZ HERNANDEZ, DAVID | Address on file | | | | | | | |
| 570728 | VAZQUEZ HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 1259825 | VAZQUEZ HERNANDEZ, ERASMO | Address on file | | | | | | | |
| 570729 | VAZQUEZ HERNANDEZ, ERASMO | Address on file | | | | | | | |
| 570730 | VAZQUEZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 570731 | VAZQUEZ HERNANDEZ, FELIPE | Address on file | | | | | | | |
| 570732 | VAZQUEZ HERNANDEZ, FRANCESVILDA | Address on file | | | | | | | |
| 570733 | VAZQUEZ HERNANDEZ, GERALDO | Address on file | | | | | | | |
| 570734 | Vazquez Hernandez, Gilberto | Address on file | | | | | | | |
| 570735 | VAZQUEZ HERNANDEZ, GLENDALY | Address on file | | | | | | | |
| 570736 | VAZQUEZ HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 1851197 | VAZQUEZ HERNANDEZ, GLORIA M | Address on file | | | | | | | |
| 570737 | VAZQUEZ HERNANDEZ, GUILLERMO | Address on file | | | | | | | |
| 570738 | VAZQUEZ HERNANDEZ, HERNAN | Address on file | | | | | | | |
| 1839731 | VAZQUEZ HERNANDEZ, HERNAN | Address on file | | | | | | | |
| 1839710 | Vazquez Hernandez, Hernan | Address on file | | | | | | | |
| 570739 | VAZQUEZ HERNANDEZ, ISAAC | Address on file | | | | | | | |
| 570740 | VAZQUEZ HERNANDEZ, IVELIZ | Address on file | | | | | | | |
| 570741 | VAZQUEZ HERNANDEZ, IVELIZ | Address on file | | | | | | | |
| 570742 | VAZQUEZ HERNANDEZ, IVELIZ | Address on file | | | | | | | |
| 570743 | VAZQUEZ HERNANDEZ, JAYMEE | Address on file | | | | | | | |
| 570744 | VAZQUEZ HERNANDEZ, JOHANNA | Address on file | | | | | | | |
| 570745 | VAZQUEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 570746 | VAZQUEZ HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 1574042 | Vazquez Hernandez, Jose Antonio | Address on file | | | | | | | |
| 570747 | VAZQUEZ HERNANDEZ, JUAN A | Address on file | | | | | | | |
| 570748 | VAZQUEZ HERNANDEZ, LAURA | Address on file | | | | | | | |
| 570749 | VAZQUEZ HERNANDEZ, LILLIAN I | Address on file | | | | | | | |
| 1935881 | VAZQUEZ HERNANDEZ, LOURDES V | Address on file | | | | | | | |
| 278818 | Vazquez Hernandez, Lourdes V. | Address on file | | | | | | | |
| 570750 | VAZQUEZ HERNANDEZ, LOURDES V. | Address on file | | | | | | | |
| 570751 | VAZQUEZ HERNANDEZ, LUCIA A | Address on file | | | | | | | |
| 570752 | VAZQUEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 570753 | Vazquez Hernandez, Luis A | Address on file | | | | | | | |
| 570754 | Vazquez Hernandez, Luis D. | Address on file | | | | | | | |
| 828038 | VAZQUEZ HERNANDEZ, LUZ | Address on file | | | | | | | |
| 570755 | VAZQUEZ HERNANDEZ, LUZ M | Address on file | | | | | | | |
| 570756 | VAZQUEZ HERNANDEZ, LUZ M | Address on file | | | | | | | |
| 1999916 | VAZQUEZ HERNANDEZ, LUZ M. | Address on file | | | | | | | |
| 2059449 | Vazquez Hernandez, Luz M. | Address on file | | | | | | | |
| 2091020 | Vazquez Hernandez, Luz Maria | Address on file | | | | | | | |
| 570758 | VAZQUEZ HERNANDEZ, LUZ N. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570757 | VAZQUEZ HERNANDEZ, LUZ N. | Address on file | | | | | | | |
| 570759 | VAZQUEZ HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 570760 | VAZQUEZ HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 570761 | VAZQUEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 570762 | VAZQUEZ HERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 570763 | VAZQUEZ HERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 1820862 | Vazquez Hernandez, Maria Del C. | Address on file | | | | | | | |
| 1781456 | Vazquez Hernandez, Maria del C. | Address on file | | | | | | | |
| 570764 | VAZQUEZ HERNANDEZ, MARIA L | Address on file | | | | | | | |
| 570765 | VAZQUEZ HERNANDEZ, MARIA V. | Address on file | | | | | | | |
| 570766 | VAZQUEZ HERNANDEZ, MARTA | Address on file | | | | | | | |
| 570676 | Vazquez Hernandez, Miguel | Address on file | | | | | | | |
| 570768 | VAZQUEZ HERNANDEZ, NICOLAK | Address on file | | | | | | | |
| 570769 | VAZQUEZ HERNANDEZ, NOELIA | Address on file | | | | | | | |
| 570770 | VAZQUEZ HERNANDEZ, NYDIA | Address on file | | | | | | | |
| 570771 | VAZQUEZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 570772 | VAZQUEZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 570773 | VAZQUEZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 570774 | VAZQUEZ HERNANDEZ, ROSANNA | Address on file | | | | | | | |
| 570775 | VAZQUEZ HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 570776 | VAZQUEZ HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 570777 | VAZQUEZ HERNANDEZ, SANDRA H | Address on file | | | | | | | |
| 570778 | VAZQUEZ HERNANDEZ, SHIRLEY | Address on file | | | | | | | |
| 828039 | VAZQUEZ HERNANDEZ, SHIRLEY A. | Address on file | | | | | | | |
| 570779 | VAZQUEZ HERNANDEZ, VICTOR M | Address on file | | | | | | | |
| 570780 | VAZQUEZ HERNANDEZ, WILFRED | Address on file | | | | | | | |
| 570781 | VAZQUEZ HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 570782 | VAZQUEZ HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 570783 | VAZQUEZ HERNANDEZ, YABEYRIS | Address on file | | | | | | | |
| 570784 | VAZQUEZ HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 570785 | VAZQUEZ HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 570786 | VAZQUEZ HERNANDEZ, YARELIS | Address on file | | | | | | | |
| 828040 | VAZQUEZ HERNANDEZ, YASHIRA M | Address on file | | | | | | | |
| 828041 | VAZQUEZ HERNANDEZ, YELITZA | Address on file | | | | | | | |
| 570788 | VAZQUEZ HERNANDEZ, ZAIDA | Address on file | | | | | | | |
| 570789 | VAZQUEZ HERNANDEZ, ZAIDA | Address on file | | | | | | | |
| 1536424 | Vazquez Herrera, Danya J. | Address on file | | | | | | | |
| 570790 | VAZQUEZ HERRERA, DAYNA | Address on file | | | | | | | |
| 1552172 | Vazquez Herrera, Dayna J. | Address on file | | | | | | | |
| 570791 | VAZQUEZ HERRERA, JOSE A | Address on file | | | | | | | |
| 570792 | VAZQUEZ HERRERA, SHEILA | Address on file | | | | | | | |
| 570793 | VAZQUEZ HIDALGO, ANDRES | Address on file | | | | | | | |
| 570794 | VAZQUEZ HINOJOSA, PILAR | Address on file | | | | | | | |
| 570795 | VAZQUEZ HIRALDO, JOSE L | Address on file | | | | | | | |
| 570796 | VAZQUEZ HOME CARE CRL INST. | HC 72 BOX 3881 | | | | NARANJITO | PR | 00719 | |
| 570797 | VAZQUEZ HUERTAS, ESTHER M | Address on file | | | | | | | |
| 570798 | VAZQUEZ HUERTAS, IRIS | Address on file | | | | | | | |
| 570799 | VAZQUEZ HUERTAS, JULIE | Address on file | | | | | | | |
| 570800 | VAZQUEZ HUERTAS, LOURDES V | Address on file | | | | | | | |
| 570801 | VAZQUEZ HUERTAS, NILDA I | Address on file | | | | | | | |
| 570802 | VAZQUEZ HUYKE, NORAIDA | Address on file | | | | | | | |
| 570803 | VAZQUEZ IBANEZ, SONIA L. | Address on file | | | | | | | |
| 570804 | VAZQUEZ INFANTE, ANGELA | Address on file | | | | | | | |
| 570805 | VAZQUEZ INFANTE, ANTHONY | Address on file | | | | | | | |
| 570806 | VAZQUEZ INIGO, LUCILA M. | Address on file | | | | | | | |
| 570807 | VAZQUEZ IRIZARRY, ALICE N | Address on file | | | | | | | |
| 570808 | VAZQUEZ IRIZARRY, ALMA IRIS | Address on file | | | | | | | |
| 570809 | VAZQUEZ IRIZARRY, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5130 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570810 | VAZQUEZ IRIZARRY, JAZMINE M | Address on file | | | | | | | |
| 570811 | Vazquez Irizarry, Jeremias | Address on file | | | | | | | |
| 570812 | VAZQUEZ IRIZARRY, JOHNNY | Address on file | | | | | | | |
| 317989 | VAZQUEZ IRIZARRY, MAYRA | Address on file | | | | | | | |
| 570813 | VAZQUEZ IRIZARRY, MAYRA | Address on file | | | | | | | |
| 570814 | VAZQUEZ IRIZARRY, RAFAEL ANTONIO | Address on file | | | | | | | |
| 570815 | VAZQUEZ IRIZARRY, WILLIAM | Address on file | | | | | | | |
| 570816 | VAZQUEZ ISAAC, ONEIDA | Address on file | | | | | | | |
| 570817 | VAZQUEZ ISONA, IRAIDA | Address on file | | | | | | | |
| 570818 | VAZQUEZ ITHIER, DEBORAH | Address on file | | | | | | | |
| 570819 | VAZQUEZ ITHIER, EUNICE M | Address on file | | | | | | | |
| 570820 | VAZQUEZ ITHIER, JOSE B. | Address on file | | | | | | | |
| 570821 | VAZQUEZ ITHIER, LUIS A | Address on file | | | | | | | |
| 570822 | VAZQUEZ IZQUIE, GUILLERMINA | Address on file | | | | | | | |
| 570823 | VAZQUEZ IZQUIERDO, ANTONIA DE LO S | Address on file | | | | | | | |
| 570824 | VAZQUEZ IZQUIERDO, GUILLERMINA | Address on file | | | | | | | |
| 570825 | VAZQUEZ IZQUIERDO, JOSE | Address on file | | | | | | | |
| 570826 | VAZQUEZ IZQUIERDO, JOSE A | Address on file | | | | | | | |
| 570827 | VAZQUEZ J SERVICES, INC | HC 2 BOX 11635 | | | | HUMACAO | PR | 00791 | |
| 1257637 | VAZQUEZ JENARO, JUAN M | Address on file | | | | | | | |
| 570828 | Vazquez Jenaro, Juan M | Address on file | | | | | | | |
| 570829 | VAZQUEZ JIMENEZ, AILEEN | Address on file | | | | | | | |
| 570830 | VAZQUEZ JIMENEZ, ANGEL E. | Address on file | | | | | | | |
| 1783662 | VAZQUEZ JIMENEZ, ANGEL E. | Address on file | | | | | | | |
| 570831 | VAZQUEZ JIMENEZ, BRENDA L | Address on file | | | | | | | |
| 828042 | VAZQUEZ JIMENEZ, GLORIVEE | Address on file | | | | | | | |
| 2123174 | Vazquez Jimenez, Linda I. | Address on file | | | | | | | |
| 2126415 | VAZQUEZ JIMENEZ, LUIS | Address on file | | | | | | | |
| 570832 | VAZQUEZ JIMENEZ, LUIS A. | Address on file | | | | | | | |
| 570833 | VAZQUEZ JIMENEZ, LYSSAN L | Address on file | | | | | | | |
| 570834 | VAZQUEZ JIMENEZ, MARIA DEL | Address on file | | | | | | | |
| 570835 | VAZQUEZ JIMENEZ, MONICA | Address on file | | | | | | | |
| 828044 | VAZQUEZ JIMENEZ, RUBEN | Address on file | | | | | | | |
| 570836 | VAZQUEZ JIMENEZ, RUBEN A | Address on file | | | | | | | |
| 570837 | VAZQUEZ JR, MIGUEL A. | Address on file | | | | | | | |
| 570838 | VAZQUEZ JUAN, CARLOS | Address on file | | | | | | | |
| 570839 | Vazquez Juan, Carlos A. | Address on file | | | | | | | |
| 570840 | VAZQUEZ JUAN, JOSE | Address on file | | | | | | | |
| 570841 | VAZQUEZ JUAN, RUTH J. | Address on file | | | | | | | |
| 828045 | VAZQUEZ JULIA, ANA | Address on file | | | | | | | |
| 570842 | VAZQUEZ JULIA, ANA M | Address on file | | | | | | | |
| 570843 | VAZQUEZ JULIA, JOSE | Address on file | | | | | | | |
| 570844 | VAZQUEZ JUSTINIANO, BENJAMIN | Address on file | | | | | | | |
| 828046 | VAZQUEZ JUSTINIANO, ELIZABETH | Address on file | | | | | | | |
| 570845 | VAZQUEZ KARMA, JOSE E | Address on file | | | | | | | |
| 828047 | VAZQUEZ KARMA, JOSE E | Address on file | | | | | | | |
| 570846 | VAZQUEZ LA TORRE, JOSE | Address on file | | | | | | | |
| 570847 | VAZQUEZ LABOY, ANGEL L | Address on file | | | | | | | |
| 570848 | VAZQUEZ LABRADOR, CARMEN | Address on file | | | | | | | |
| 570849 | VAZQUEZ LAGO, ISABEL V | Address on file | | | | | | | |
| 570850 | VAZQUEZ LAINEZ, LOURDES | Address on file | | | | | | | |
| 570851 | VAZQUEZ LAINEZ, RAFAEL | Address on file | | | | | | | |
| 570852 | VAZQUEZ LALINDEZ, MARIA | Address on file | | | | | | | |
| 570853 | VAZQUEZ LAM, KATIUSKA | Address on file | | | | | | | |
| 570854 | VAZQUEZ LAMBERTY, CARLOS E. | Address on file | | | | | | | |
| 570856 | VAZQUEZ LAMBERTY, XORAHIMA | Address on file | | | | | | | |
| 570857 | VAZQUEZ LAMOURT, GILBERTO | Address on file | | | | | | | |
| 570858 | VAZQUEZ LANDEIRA, ANDREA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5131 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570859 | VAZQUEZ LARA, FRANCISCO | Address on file | | | | | | | |
| 570860 | VAZQUEZ LARRAURI, JOSE A | Address on file | | | | | | | |
| 570861 | VAZQUEZ LASSEN, ANA M | Address on file | | | | | | | |
| 570862 | VAZQUEZ LASSEN, EDUARDO | Address on file | | | | | | | |
| 828048 | VAZQUEZ LATIMER, ENZO R | Address on file | | | | | | | |
| 570863 | VAZQUEZ LATONI, LIZMARY | Address on file | | | | | | | |
| 1462389 | VAZQUEZ LAUREANO, MYRIAM | Address on file | | | | | | | |
| 570864 | VAZQUEZ LAUREANO, MYRIAM | Address on file | | | | | | | |
| 570865 | VAZQUEZ LAUREANO, RAQUEL | Address on file | | | | | | | |
| 570866 | VAZQUEZ LAUREANO, RAQUEL | Address on file | | | | | | | |
| 570867 | VAZQUEZ LAUREANO, RAQUEL | Address on file | | | | | | | |
| 2199572 | Vazquez Lebron, Aida Iris | Address on file | | | | | | | |
| 570868 | Vazquez Lebron, Carlos | Address on file | | | | | | | |
| 570869 | VAZQUEZ LEBRON, CARLOS H. | Address on file | | | | | | | |
| 570870 | VAZQUEZ LEBRON, CARMEN R | Address on file | | | | | | | |
| 1634075 | Vazquez Lebron, Carmen R | Address on file | | | | | | | |
| 570871 | VAZQUEZ LEBRON, ERNESTO | Address on file | | | | | | | |
| 570872 | VAZQUEZ LEBRON, JESUS | Address on file | | | | | | | |
| 570873 | VAZQUEZ LEBRON, JOSE | Address on file | | | | | | | |
| 570874 | VAZQUEZ LEBRON, JOSE A | Address on file | | | | | | | |
| 570875 | Vazquez Lebron, Jose Javier | Address on file | | | | | | | |
| 570876 | Vazquez Lebron, Jose M | Address on file | | | | | | | |
| 570877 | VAZQUEZ LEBRON, KEILA | Address on file | | | | | | | |
| 570878 | Vazquez Lebron, Luis M | Address on file | | | | | | | |
| 570879 | VAZQUEZ LEBRON, NANCY | Address on file | | | | | | | |
| 570880 | VAZQUEZ LECLERC, JOSEFA | Address on file | | | | | | | |
| 570881 | VAZQUEZ LEON, DAVID | Address on file | | | | | | | |
| 570882 | VAZQUEZ LEON, ELISELOTE | Address on file | | | | | | | |
| 1801604 | VAZQUEZ LEON, ELISELOTTE | Address on file | | | | | | | |
| 828050 | VAZQUEZ LEON, ELISELOTTE | Address on file | | | | | | | |
| 570883 | VAZQUEZ LEON, FRANCISCO | Address on file | | | | | | | |
| 570884 | VAZQUEZ LEON, HENRY | Address on file | | | | | | | |
| 1259826 | VAZQUEZ LEON, HERMIE | Address on file | | | | | | | |
| 570885 | VAZQUEZ LEON, JOSE A | Address on file | | | | | | | |
| 570886 | VAZQUEZ LEON, MICHAEL | Address on file | | | | | | | |
| 570887 | VAZQUEZ LEON, TANIA | Address on file | | | | | | | |
| 570888 | VAZQUEZ LEON, VICTOR | Address on file | | | | | | | |
| 570889 | VAZQUEZ LEOTO, ARACELY | Address on file | | | | | | | |
| 570890 | VAZQUEZ LERDO, LUIS | Address on file | | | | | | | |
| 570891 | VAZQUEZ LEVANTE, EDWARD R | Address on file | | | | | | | |
| 828051 | VAZQUEZ LEVANTE, EDWARD R | Address on file | | | | | | | |
| 570892 | VAZQUEZ LICEAGA, DAYLENE | Address on file | | | | | | | |
| 570855 | VAZQUEZ LICEAGA, DAYLENE | Address on file | | | | | | | |
| 570340 | VAZQUEZ LIDIANO, BERNARDO | Address on file | | | | | | | |
| 570893 | VAZQUEZ LLANERA, MARIANGELI | Address on file | | | | | | | |
| 570894 | VAZQUEZ LLANES, ANGEL | Address on file | | | | | | | |
| 570895 | VAZQUEZ LLANIS, MARIANGELLIE | Address on file | | | | | | | |
| 570896 | VAZQUEZ LLANOS, ANGELINA | Address on file | | | | | | | |
| 570897 | VAZQUEZ LLANTIN, IRIS | Address on file | | | | | | | |
| 828053 | VAZQUEZ LLANTIN, IRIS | Address on file | | | | | | | |
| 570898 | VAZQUEZ LLORENS, SEBASTIAN | Address on file | | | | | | | |
| 570899 | VAZQUEZ LLORET, JASON | Address on file | | | | | | | |
| 570900 | VAZQUEZ LONGO, LESLIE | Address on file | | | | | | | |
| 570901 | VAZQUEZ LOPEZ MD, NILKA | Address on file | | | | | | | |
| 828054 | VAZQUEZ LOPEZ, ADELAIDA | Address on file | | | | | | | |
| 570902 | VAZQUEZ LOPEZ, AIDA L | Address on file | | | | | | | |
| 570903 | VAZQUEZ LOPEZ, ALEXIS | Address on file | | | | | | | |
| 570904 | VAZQUEZ LOPEZ, ALICIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570905 | VAZQUEZ LOPEZ, ANA M | Address on file | | | | | | | |
| 1889109 | Vazquez Lopez, Ana M. | Address on file | | | | | | | |
| 570906 | VAZQUEZ LOPEZ, ANDRES | Address on file | | | | | | | |
| 570907 | VAZQUEZ LOPEZ, ANDRES | Address on file | | | | | | | |
| 570908 | VAZQUEZ LOPEZ, ANDRES | Address on file | | | | | | | |
| 828055 | VAZQUEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 570909 | VAZQUEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 828056 | VAZQUEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 570910 | VAZQUEZ LOPEZ, ANGEL G | Address on file | | | | | | | |
| 570911 | VAZQUEZ LOPEZ, AURELIA | Address on file | | | | | | | |
| 570912 | VAZQUEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 1469653 | VAZQUEZ LOPEZ, CARMELO | Address on file | | | | | | | |
| 828057 | VAZQUEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 2086393 | Vazquez Lopez, Carmen D | Address on file | | | | | | | |
| 2086393 | Vazquez Lopez, Carmen D | Address on file | | | | | | | |
| 570913 | VAZQUEZ LOPEZ, CARMEN D | Address on file | | | | | | | |
| 570914 | VAZQUEZ LOPEZ, CLOTILDE | Address on file | | | | | | | |
| 570915 | VAZQUEZ LOPEZ, DENIS | Address on file | | | | | | | |
| 570916 | Vazquez Lopez, Eduardo | Address on file | | | | | | | |
| 570918 | VAZQUEZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 570919 | VAZQUEZ LOPEZ, EFRAIN | Address on file | | | | | | | |
| 570920 | VAZQUEZ LOPEZ, EFRAIN | Address on file | | | | | | | |
| 570921 | VAZQUEZ LOPEZ, ELSIE G | Address on file | | | | | | | |
| 2054731 | Vazquez Lopez, Elsie Gladys | Address on file | | | | | | | |
| 570922 | VAZQUEZ LOPEZ, FRANCES J | Address on file | | | | | | | |
| 1952853 | Vazquez Lopez, Frances J | Address on file | | | | | | | |
| 1945950 | Vazquez Lopez, Frances J. | PO Box 334086 | | | | Ponce | PR | 00733-4086 | |
| 1948348 | VAZQUEZ LOPEZ, FRANCES J. | Address on file | | | | | | | |
| 1259827 | VAZQUEZ LOPEZ, GABRIEL | Address on file | | | | | | | |
| 828058 | VAZQUEZ LOPEZ, GABRIEL A | Address on file | | | | | | | |
| 570923 | VAZQUEZ LOPEZ, GABRIEL A | Address on file | | | | | | | |
| 570924 | VAZQUEZ LOPEZ, GLADYS | Address on file | | | | | | | |
| 570925 | VAZQUEZ LOPEZ, GLADYS Y | Address on file | | | | | | | |
| 570926 | VAZQUEZ LOPEZ, GUILLERMO | Address on file | | | | | | | |
| 570928 | VAZQUEZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 570927 | VAZQUEZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 570929 | VAZQUEZ LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 1808909 | VAZQUEZ LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 1936038 | Vazquez Lopez, Heriberto | Address on file | | | | | | | |
| 1952810 | Vazquez Lopez, Heriberto | Address on file | | | | | | | |
| 1977859 | Vazquez Lopez, Heriberto | Address on file | | | | | | | |
| 1884885 | VAZQUEZ LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 828059 | VAZQUEZ LOPEZ, IRMA | Address on file | | | | | | | |
| 570930 | VAZQUEZ LOPEZ, IRMA P | Address on file | | | | | | | |
| 570931 | VAZQUEZ LOPEZ, IRMA Z | Address on file | | | | | | | |
| 570932 | VAZQUEZ LOPEZ, JEAN | Address on file | | | | | | | |
| 570933 | VAZQUEZ LOPEZ, JEAN C. | Address on file | | | | | | | |
| 570934 | VAZQUEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 570935 | VAZQUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 570936 | VAZQUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 570937 | VAZQUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 570938 | VAZQUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 570939 | VAZQUEZ LOPEZ, JOSE A. | Address on file | | | | | | | |
| 570940 | Vazquez Lopez, Jose A. | Address on file | | | | | | | |
| 570942 | Vazquez Lopez, Jose L | Address on file | | | | | | | |
| 570941 | VAZQUEZ LOPEZ, JOSE L | Address on file | | | | | | | |
| 1816517 | Vazquez Lopez, Jose Luis | Address on file | | | | | | | |
| 570943 | VAZQUEZ LOPEZ, JOSEFINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570944 | VAZQUEZ LOPEZ, JOSELLE M. | Address on file | | | | | | | |
| 570946 | VAZQUEZ LOPEZ, JUAN | Address on file | | | | | | | |
| 570945 | VAZQUEZ LOPEZ, JUAN | Address on file | | | | | | | |
| 570947 | VAZQUEZ LOPEZ, JUAN L | Address on file | | | | | | | |
| 828060 | VAZQUEZ LOPEZ, JULIO | Address on file | | | | | | | |
| 570948 | Vazquez Lopez, Julio C | Address on file | | | | | | | |
| 570949 | VAZQUEZ LOPEZ, JULIO E | Address on file | | | | | | | |
| 828061 | VAZQUEZ LOPEZ, KATIRIA | Address on file | | | | | | | |
| 570950 | VAZQUEZ LOPEZ, KEILA E | Address on file | | | | | | | |
| 570951 | VAZQUEZ LOPEZ, LAURA | Address on file | | | | | | | |
| 570952 | VAZQUEZ LOPEZ, LAURY | Address on file | | | | | | | |
| 570953 | VAZQUEZ LOPEZ, LILIANETTE | Address on file | | | | | | | |
| 570954 | VAZQUEZ LOPEZ, LISAURA | Address on file | | | | | | | |
| 2090890 | Vazquez Lopez, Luisa E. | Address on file | | | | | | | |
| 570956 | VAZQUEZ LOPEZ, LUZ N | Address on file | | | | | | | |
| 828062 | VAZQUEZ LOPEZ, LUZ N | Address on file | | | | | | | |
| 570957 | VAZQUEZ LOPEZ, LUZ S | Address on file | | | | | | | |
| 570958 | VAZQUEZ LOPEZ, MANUEL DE | Address on file | | | | | | | |
| 570959 | VAZQUEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 570960 | VAZQUEZ LOPEZ, MARIA I | Address on file | | | | | | | |
| 570961 | Vazquez Lopez, Maria M. | Address on file | | | | | | | |
| 570962 | VAZQUEZ LOPEZ, MARIA V | Address on file | | | | | | | |
| 301209 | VAZQUEZ LOPEZ, MARIEL I | Address on file | | | | | | | |
| 570963 | VAZQUEZ LOPEZ, MARIEL I | Address on file | | | | | | | |
| 570964 | VAZQUEZ LOPEZ, MELBA | Address on file | | | | | | | |
| 570965 | VAZQUEZ LOPEZ, MELISSA | Address on file | | | | | | | |
| 570966 | VAZQUEZ LOPEZ, MELISSA | Address on file | | | | | | | |
| 570967 | VAZQUEZ LOPEZ, MELIXA | Address on file | | | | | | | |
| 828063 | VAZQUEZ LOPEZ, MELIXA | Address on file | | | | | | | |
| 570968 | VAZQUEZ LOPEZ, MELVIN | Address on file | | | | | | | |
| 570969 | VAZQUEZ LOPEZ, MIGUEL J. | Address on file | | | | | | | |
| 570970 | VAZQUEZ LOPEZ, MINERVA | Address on file | | | | | | | |
| 570971 | VAZQUEZ LOPEZ, MIRIAM | Address on file | | | | | | | |
| 570972 | VAZQUEZ LOPEZ, NATALIA | Address on file | | | | | | | |
| 570974 | VAZQUEZ LOPEZ, NILKA | Address on file | | | | | | | |
| 570975 | VAZQUEZ LOPEZ, NORMA | Address on file | | | | | | | |
| 570976 | VAZQUEZ LOPEZ, NORMA I. | Address on file | | | | | | | |
| 828064 | VAZQUEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 570977 | VAZQUEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 828065 | VAZQUEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 570978 | VAZQUEZ LOPEZ, RAFAELA | Address on file | | | | | | | |
| 2003748 | Vazquez Lopez, Rafaela A. | Address on file | | | | | | | |
| 570979 | VAZQUEZ LOPEZ, RAMON | Address on file | | | | | | | |
| 570980 | VAZQUEZ LOPEZ, RICHARD | Address on file | | | | | | | |
| 570981 | VAZQUEZ LOPEZ, ROGER | Address on file | | | | | | | |
| 828066 | VAZQUEZ LOPEZ, RUTH | Address on file | | | | | | | |
| 570984 | VAZQUEZ LOPEZ, SHALANE | Address on file | | | | | | | |
| 1967782 | VAZQUEZ LOPEZ, SHALANE J. | Address on file | | | | | | | |
| 570985 | VAZQUEZ LOPEZ, SILKA | Address on file | | | | | | | |
| 1930539 | Vazquez Lopez, Silkia | Address on file | | | | | | | |
| 2024210 | Vazquez Lopez, Silkia | Address on file | | | | | | | |
| 1964623 | Vazquez Lopez, Silkia | Address on file | | | | | | | |
| 1998517 | VAZQUEZ LOPEZ, SILKIA | Address on file | | | | | | | |
| 570986 | VAZQUEZ LOPEZ, SOL | Address on file | | | | | | | |
| 828067 | VAZQUEZ LOPEZ, STEFANY A | Address on file | | | | | | | |
| 570987 | VAZQUEZ LOPEZ, SUGEIL M | Address on file | | | | | | | |
| 570988 | Vazquez Lopez, Sylvia | Address on file | | | | | | | |
| 570989 | VAZQUEZ LOPEZ, TERESA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570990 | VAZQUEZ LOPEZ, TOMAS A. | Address on file | | | | | | | |
| 570991 | VAZQUEZ LOPEZ, VALERIA | Address on file | | | | | | | |
| 570992 | VAZQUEZ LOPEZ, VICMARY | Address on file | | | | | | | |
| 1259828 | VAZQUEZ LOPEZ, VIGIBETH | Address on file | | | | | | | |
| 570993 | VAZQUEZ LOPEZ, VIGIBETH M. | Address on file | | | | | | | |
| 570994 | VAZQUEZ LOPEZ, WILFREDO | Address on file | | | | | | | |
| 828068 | VAZQUEZ LOPEZ, WILFREDO | Address on file | | | | | | | |
| 570995 | VAZQUEZ LOPEZ, YAMILETTE | Address on file | | | | | | | |
| 828069 | VAZQUEZ LOPEZ, YARITZA | Address on file | | | | | | | |
| 570996 | VAZQUEZ LOPEZ, YARITZA M | Address on file | | | | | | | |
| 570997 | VAZQUEZ LOPEZ, YVONNE | Address on file | | | | | | | |
| 1541508 | VAZQUEZ LOPEZ, ZAIDA | Address on file | | | | | | | |
| 570998 | VAZQUEZ LOPEZ, ZAIDA | Address on file | | | | | | | |
| 570999 | VAZQUEZ LOPEZ, ZULEIMA | Address on file | | | | | | | |
| 571000 | VAZQUEZ LORENZO, MARITZA | Address on file | | | | | | | |
| 571001 | VAZQUEZ LOZADA, ANGEL | Address on file | | | | | | | |
| 571002 | VAZQUEZ LOZADA, BRUNILDA | Address on file | | | | | | | |
| 571003 | VAZQUEZ LOZADA, FELIX | Address on file | | | | | | | |
| 571004 | VAZQUEZ LOZADA, HECTOR | Address on file | | | | | | | |
| 828070 | VAZQUEZ LOZADA, HECTOR | Address on file | | | | | | | |
| 571005 | VAZQUEZ LOZADA, JUAN | Address on file | | | | | | | |
| 571006 | VAZQUEZ LOZADA, STEPHANIE | Address on file | | | | | | | |
| 571007 | VAZQUEZ LOZADA, STEPHANIE | Address on file | | | | | | | |
| 571008 | VAZQUEZ LOZANO, RALPH | Address on file | | | | | | | |
| 828071 | VAZQUEZ LOZANO, RALPH | Address on file | | | | | | | |
| 571009 | VAZQUEZ LOZANO, WANDA | Address on file | | | | | | | |
| 2026392 | Vazquez Lozaro, Aida E. | Address on file | | | | | | | |
| 1422298 | VAZQUEZ LUCIANO, ETERVINA | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 571011 | VAZQUEZ LUCIANO, ETERVINA | EDGARDO L. RIVERA RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| 571012 | VAZQUEZ LUCIANO, ETERVINA | FRANCO I. CÁTALA DÍAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 571013 | VAZQUEZ LUCIANO, ETERVINA | GUSTAVO R. CARTAGENA CARMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 571014 | VAZQUEZ LUCIANO, ETERVINA | KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 | Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 571016 | VAZQUEZ LUCIANO, ETERVINA | RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLASGOW | | | SAN JUAN | PR | 00921 | |
| 571017 | VAZQUEZ LUCIANO, LUZ B | Address on file | | | | | | | |
| 571018 | VAZQUEZ LUCIANO, MARIA DEL C | Address on file | | | | | | | |
| 571019 | VAZQUEZ LUCIANO, MILAGROS | Address on file | | | | | | | |
| 570983 | VAZQUEZ LUCIANO, ROSANGELES | Address on file | | | | | | | |
| 571020 | VAZQUEZ LUGO MD, ALBERT | Address on file | | | | | | | |
| 571021 | VAZQUEZ LUGO PSYD, SUSANA | Address on file | | | | | | | |
| 828072 | VAZQUEZ LUGO, ADA | Address on file | | | | | | | |
| 1853595 | Vazquez Lugo, Ada I | Address on file | | | | | | | |
| 571022 | VAZQUEZ LUGO, ADA I | Address on file | | | | | | | |
| 2108445 | Vazquez Lugo, Ada Irma | Address on file | | | | | | | |
| 571023 | VAZQUEZ LUGO, CELIA | Address on file | | | | | | | |
| 571024 | VAZQUEZ LUGO, DAVID | Address on file | | | | | | | |
| 571025 | VAZQUEZ LUGO, DAYANARA | Address on file | | | | | | | |
| 571026 | Vazquez Lugo, Edgardo L. | Address on file | | | | | | | |
| 571027 | VAZQUEZ LUGO, EDY | Address on file | | | | | | | |
| 828073 | VAZQUEZ LUGO, FELIX L | Address on file | | | | | | | |
| 571028 | VAZQUEZ LUGO, FELIX L | Address on file | | | | | | | |
| 571029 | VAZQUEZ LUGO, FELIX R. | Address on file | | | | | | | |
| 1259829 | VAZQUEZ LUGO, HECTOR | Address on file | | | | | | | |
| 571030 | VAZQUEZ LUGO, HECTOR D | Address on file | | | | | | | |
| 828074 | VAZQUEZ LUGO, IRIS | Address on file | | | | | | | |
| 571031 | VAZQUEZ LUGO, IRIS M | Address on file | | | | | | | |
| 828075 | VAZQUEZ LUGO, JESSICA | Address on file | | | | | | | |
| 571032 | VAZQUEZ LUGO, JOSE A | Address on file | | | | | | | |
| 828076 | VAZQUEZ LUGO, KARIELLY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571033 | VAZQUEZ LUGO, KARIELLY | Address on file | | | | | | | |
| 571034 | VAZQUEZ LUGO, MARCIAL | Address on file | | | | | | | |
| 828077 | VAZQUEZ LUGO, RAQUEL | Address on file | | | | | | | |
| 571036 | VAZQUEZ LUGO, ROSA I. | Address on file | | | | | | | |
| 828078 | VAZQUEZ LUGO, SAYOHNARA | Address on file | | | | | | | |
| 571037 | VAZQUEZ LUGO, SUSANA | Address on file | | | | | | | |
| 571038 | VAZQUEZ LUGO, VAN | Address on file | | | | | | | |
| 571039 | Vazquez Lugo, Willmer | Address on file | | | | | | | |
| 571040 | VAZQUEZ LUNA, ARQUIMIDEZ | Address on file | | | | | | | |
| 571041 | VAZQUEZ LUNA, CLARIBEL | Address on file | | | | | | | |
| 571042 | VAZQUEZ LUNA, JACKELINE A | Address on file | | | | | | | |
| 571043 | VAZQUEZ LUNA, JUAN | Address on file | | | | | | | |
| 571044 | Vazquez Luna, Marially | Address on file | | | | | | | |
| 571045 | VAZQUEZ MACHADO, ADELA | Address on file | | | | | | | |
| 571046 | VAZQUEZ MACHADO, CESAR | Address on file | | | | | | | |
| 571047 | VAZQUEZ MACHADO, JAIME | Address on file | | | | | | | |
| 828079 | VAZQUEZ MACHADO, LOURDES | Address on file | | | | | | | |
| 571048 | VAZQUEZ MACHADO, LOURDES | Address on file | | | | | | | |
| 571049 | VAZQUEZ MACHADO, MARIA DE LOS A | Address on file | | | | | | | |
| 760820 | VAZQUEZ MADERA FRANK R. | PARQ DEL MONTE 2 | EE8 AVE LOS PARQUES # C | | | CAGUAS | PR | 00725 | |
| 571050 | VAZQUEZ MADERA, FRANK R | Address on file | | | | | | | |
| 571051 | VAZQUEZ MADERA, MAY LYNN | Address on file | | | | | | | |
| 1907965 | Vazquez Madera, Wilfredo | Address on file | | | | | | | |
| 571052 | VAZQUEZ MADERA, WILFREDO | Address on file | | | | | | | |
| 571053 | VAZQUEZ MADERA,YARED | Address on file | | | | | | | |
| 828080 | VAZQUEZ MAESTRE, IRIS | Address on file | | | | | | | |
| 571054 | VAZQUEZ MAESTRE, IRIS N | Address on file | | | | | | | |
| 828081 | VAZQUEZ MAESTRE, IRIS N | Address on file | | | | | | | |
| 571055 | VAZQUEZ MAISONET, IDA I | Address on file | | | | | | | |
| 571056 | VAZQUEZ MAISONET, JUDITH | Address on file | | | | | | | |
| 571057 | VAZQUEZ MAISONET, YOLANDA | Address on file | | | | | | | |
| 571058 | VAZQUEZ MALAVE, BLANCA | Address on file | | | | | | | |
| 571059 | VAZQUEZ MALAVE, DAMARIS | Address on file | | | | | | | |
| 571060 | VAZQUEZ MALAVE, EDWIN | Address on file | | | | | | | |
| 571061 | VAZQUEZ MALAVE, ELIZABETH | Address on file | | | | | | | |
| 571062 | Vazquez Malave, Joel D | Address on file | | | | | | | |
| 828082 | VAZQUEZ MALAVE, RAMONA | Address on file | | | | | | | |
| 571063 | VAZQUEZ MALAVE, WANDA | Address on file | | | | | | | |
| 1837731 | Vazquez Maldonado , Ivette | Address on file | | | | | | | |
| 571064 | VAZQUEZ MALDONADO, ALICIA | Address on file | | | | | | | |
| 571065 | VAZQUEZ MALDONADO, ANA | Address on file | | | | | | | |
| 571067 | VAZQUEZ MALDONADO, BRENDA L | Address on file | | | | | | | |
| 571068 | VAZQUEZ MALDONADO, CYD | Address on file | | | | | | | |
| 571070 | VAZQUEZ MALDONADO, DAMARIS | Address on file | | | | | | | |
| 571069 | Vazquez Maldonado, Damaris | Address on file | | | | | | | |
| 571071 | VAZQUEZ MALDONADO, DANNY | Address on file | | | | | | | |
| 571072 | Vazquez Maldonado, Danny A | Address on file | | | | | | | |
| 571073 | VAZQUEZ MALDONADO, DAVID | Address on file | | | | | | | |
| 571074 | VAZQUEZ MALDONADO, EDGARDO | Address on file | | | | | | | |
| 571075 | VAZQUEZ MALDONADO, EDGARDO J | Address on file | | | | | | | |
| 2077660 | Vazquez Maldonado, Edgardo J. | Address on file | | | | | | | |
| 2077660 | Vazquez Maldonado, Edgardo J. | Address on file | | | | | | | |
| 2105989 | Vazquez Maldonado, Edgardo L | Address on file | | | | | | | |
| 2105989 | Vazquez Maldonado, Edgardo L | Address on file | | | | | | | |
| 2096214 | Vazquez Maldonado, Edgardo S | Address on file | | | | | | | |
| 571076 | VAZQUEZ MALDONADO, EDWIN | Address on file | | | | | | | |
| 571077 | VAZQUEZ MALDONADO, EFRAIN | Address on file | | | | | | | |
| 571078 | VAZQUEZ MALDONADO, EVANGELIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5136 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571079 | VAZQUEZ MALDONADO, GABRIEL | Address on file | | | | | | | |
| 571080 | Vazquez Maldonado, Gilberto | Address on file | | | | | | | |
| 571081 | VAZQUEZ MALDONADO, GLADYS | Address on file | | | | | | | |
| 571082 | VAZQUEZ MALDONADO, HAROLD | Address on file | | | | | | | |
| 828083 | VAZQUEZ MALDONADO, IRIS | Address on file | | | | | | | |
| 571084 | VAZQUEZ MALDONADO, ISABEL | Address on file | | | | | | | |
| 571083 | VAZQUEZ MALDONADO, ISABEL | Address on file | | | | | | | |
| 1957424 | Vazquez Maldonado, Ivette | Address on file | | | | | | | |
| 233535 | VAZQUEZ MALDONADO, IVETTE | Address on file | | | | | | | |
| 571085 | VAZQUEZ MALDONADO, IVETTE | Address on file | | | | | | | |
| 571086 | VAZQUEZ MALDONADO, JESUS ALBERTO | Address on file | | | | | | | |
| 571087 | VAZQUEZ MALDONADO, JOAN M | Address on file | | | | | | | |
| 571088 | VAZQUEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 571089 | VAZQUEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 571090 | VAZQUEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 571091 | VAZQUEZ MALDONADO, JOSE A | Address on file | | | | | | | |
| 1604320 | Vázquez Maldonado, Jose A | Address on file | | | | | | | |
| 1604320 | Vázquez Maldonado, Jose A | Address on file | | | | | | | |
| 571092 | Vazquez Maldonado, Jose M. | Address on file | | | | | | | |
| 571093 | VAZQUEZ MALDONADO, JOSE X. | Address on file | | | | | | | |
| 828084 | VAZQUEZ MALDONADO, JOSETTE | Address on file | | | | | | | |
| 1961574 | Vazquez Maldonado, Josette | Address on file | | | | | | | |
| 828085 | VAZQUEZ MALDONADO, JOSETTE A | Address on file | | | | | | | |
| 571095 | VAZQUEZ MALDONADO, JOSUE | Address on file | | | | | | | |
| 571097 | VAZQUEZ MALDONADO, LILLIAM | Address on file | | | | | | | |
| 571096 | VAZQUEZ MALDONADO, LILLIAM | Address on file | | | | | | | |
| 2037783 | Vazquez Maldonado, Lillian | Address on file | | | | | | | |
| 571098 | VAZQUEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 571099 | VAZQUEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 571100 | VAZQUEZ MALDONADO, LUIS A | Address on file | | | | | | | |
| 571101 | VAZQUEZ MALDONADO, MADELINE | Address on file | | | | | | | |
| 571102 | VAZQUEZ MALDONADO, MADELINE | Address on file | | | | | | | |
| 1805230 | VAZQUEZ MALDONADO, MADELINE | Address on file | | | | | | | |
| 828087 | VAZQUEZ MALDONADO, MADELINE | Address on file | | | | | | | |
| 828088 | VAZQUEZ MALDONADO, MADELINE | Address on file | | | | | | | |
| 571103 | VAZQUEZ MALDONADO, MAGDA O | Address on file | | | | | | | |
| 571104 | VAZQUEZ MALDONADO, MARILI | Address on file | | | | | | | |
| 571105 | VAZQUEZ MALDONADO, MARIO O | Address on file | | | | | | | |
| 571106 | VAZQUEZ MALDONADO, MARITZA | Address on file | | | | | | | |
| 571107 | VAZQUEZ MALDONADO, MIGUEL A | Address on file | | | | | | | |
| 571108 | VAZQUEZ MALDONADO, MILDRED | Address on file | | | | | | | |
| 571109 | VAZQUEZ MALDONADO, NEFTALI | Address on file | | | | | | | |
| 571110 | VAZQUEZ MALDONADO, NESTOR | Address on file | | | | | | | |
| 571111 | VAZQUEZ MALDONADO, NITZA | Address on file | | | | | | | |
| 571112 | VAZQUEZ MALDONADO, NITZA | Address on file | | | | | | | |
| 571113 | VAZQUEZ MALDONADO, NORELIS | Address on file | | | | | | | |
| 571114 | VAZQUEZ MALDONADO, PEDRO | Address on file | | | | | | | |
| 571115 | VAZQUEZ MALDONADO, REINALDO | Address on file | | | | | | | |
| 571116 | VAZQUEZ MALDONADO, RIGOBERTO | Address on file | | | | | | | |
| 571117 | VAZQUEZ MALDONADO, ROBERTO | Address on file | | | | | | | |
| 571118 | VAZQUEZ MALDONADO, TANIA | Address on file | | | | | | | |
| 571119 | VAZQUEZ MALDONADO, YARITZA | Address on file | | | | | | | |
| 571120 | VAZQUEZ MALDONADO, YVONNE | Address on file | | | | | | | |
| 571121 | VAZQUEZ MALDONANDO, CARMEN | Address on file | | | | | | | |
| 571122 | VAZQUEZ MANAGEMENT DBA ARTURO VAZQUEZ | CANCEL | 1043 CALLE 4 JOSE QUINONES | | | CAROLINA | PR | 00985 | |
| 571123 | VAZQUEZ MANDRY, CARMEN H | Address on file | | | | | | | |
| 1830727 | Vazquez Mandry, Carmen H. | 2110 Granada | | | | Ponce | PR | 00716-3822 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571124 | VAZQUEZ MANGUAL, ALEJANDRO | Address on file | | | | | | | |
| 571126 | VAZQUEZ MANZANO, ENRIQUE | Address on file | | | | | | | |
| 571125 | VAZQUEZ MANZANO, ENRIQUE | Address on file | | | | | | | |
| 1885394 | VAZQUEZ MANZANO, MADELINE | Address on file | | | | | | | |
| 571127 | VAZQUEZ MANZANO, MADELINE | Address on file | | | | | | | |
| 1971153 | VAZQUEZ MANZANO, MADELINE IVETTE | Address on file | | | | | | | |
| 1892168 | Vazquez Manzano, Madeline Ivette | Address on file | | | | | | | |
| 571128 | VAZQUEZ MANZANO, MOISES | Address on file | | | | | | | |
| 571129 | VAZQUEZ MANZANO, RAFAEL | Address on file | | | | | | | |
| 571130 | VAZQUEZ MANZANO, RICARDO | Address on file | | | | | | | |
| 571131 | VAZQUEZ MARCANO, ANTONIO | Address on file | | | | | | | |
| 571132 | VAZQUEZ MARCANO, ANTONIO J | Address on file | | | | | | | |
| 571133 | VAZQUEZ MARCANO, EMMANUEL | Address on file | | | | | | | |
| 571134 | VAZQUEZ MARCANO, GIOVANA M | Address on file | | | | | | | |
| 571135 | VAZQUEZ MARCANO, GIOVANA M | Address on file | | | | | | | |
| 571136 | VAZQUEZ MARCANO, MARIA | Address on file | | | | | | | |
| 571137 | VAZQUEZ MARCANO, RAMIRO | Address on file | | | | | | | |
| 571139 | VAZQUEZ MARCANO, RAQUEL | Address on file | | | | | | | |
| 571138 | VAZQUEZ MARCANO, RAQUEL | Address on file | | | | | | | |
| 571140 | VAZQUEZ MARCANO, ROBERTO | Address on file | | | | | | | |
| 571141 | Vazquez Marcano, Wanda I | Address on file | | | | | | | |
| 571142 | VAZQUEZ MARCHALL, JOY L | Address on file | | | | | | | |
| 571143 | VAZQUEZ MARCHENA, JOSE | Address on file | | | | | | | |
| 571144 | VAZQUEZ MARGARITO, MIGUEL | Address on file | | | | | | | |
| 571145 | VAZQUEZ MARGENAT, JESUS | Address on file | | | | | | | |
| 571146 | VAZQUEZ MARIANI, DOMINGO M. | Address on file | | | | | | | |
| 828089 | VAZQUEZ MARIN, BRENDALIS | Address on file | | | | | | | |
| 571147 | VAZQUEZ MARIN, CANDIDO | Address on file | | | | | | | |
| 571148 | VAZQUEZ MARIN, CARMEN I | Address on file | | | | | | | |
| 571149 | VAZQUEZ MARIN, GLORIA | Address on file | | | | | | | |
| 571150 | VAZQUEZ MARIN, JANET | Address on file | | | | | | | |
| 571152 | VAZQUEZ MARIN, LUIS | Address on file | | | | | | | |
| 571153 | VAZQUEZ MARIN, LUIS A | Address on file | | | | | | | |
| 571154 | VAZQUEZ MARIN, LUIS D | Address on file | | | | | | | |
| 1901618 | VAZQUEZ MARIN, LUIS D. | Address on file | | | | | | | |
| 571155 | VAZQUEZ MARISTANY, DAMARYS | Address on file | | | | | | | |
| 571156 | VAZQUEZ MARQUEZ, ILEANA | Address on file | | | | | | | |
| 571157 | Vazquez Marquez, Jose A. | Address on file | | | | | | | |
| 571158 | VAZQUEZ MARQUEZ, MELISSA | Address on file | | | | | | | |
| 571159 | VAZQUEZ MARQUEZ, SANDRA I | Address on file | | | | | | | |
| 571160 | VAZQUEZ MARQUEZ, SONIA A | Address on file | | | | | | | |
| 571161 | VAZQUEZ MARRERO, CARLOS | Address on file | | | | | | | |
| 571162 | Vazquez Marrero, Carlos I | Address on file | | | | | | | |
| 571163 | VAZQUEZ MARRERO, CARLOS L. | Address on file | | | | | | | |
| 828090 | VAZQUEZ MARRERO, FEDERICO J | Address on file | | | | | | | |
| 571164 | Vazquez Marrero, Francisco | Address on file | | | | | | | |
| 571165 | Vazquez Marrero, Grace | Address on file | | | | | | | |
| 571166 | VAZQUEZ MARRERO, HERIBERTO | Address on file | | | | | | | |
| 571168 | VAZQUEZ MARRERO, INA M | Address on file | | | | | | | |
| 571169 | Vazquez Marrero, Jaime | Address on file | | | | | | | |
| 571170 | VAZQUEZ MARRERO, JOSE | Address on file | | | | | | | |
| 571171 | VAZQUEZ MARRERO, JOSE L. | Address on file | | | | | | | |
| 2117912 | Vazquez Marrero, Josefina | Address on file | | | | | | | |
| 571172 | VAZQUEZ MARRERO, LINES | Address on file | | | | | | | |
| 571173 | VAZQUEZ MARRERO, MARALIZ | Address on file | | | | | | | |
| 828091 | VAZQUEZ MARRERO, MARIA | Address on file | | | | | | | |
| 1702728 | Vazquez Marrero, Maria T | Address on file | | | | | | | |
| 571174 | VAZQUEZ MARRERO, MARIA T | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5138 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712345 | Vazquez Marrero, Maria T. | Address on file | | | | | | | |
| 571175 | VAZQUEZ MARRERO, MARIE L | Address on file | | | | | | | |
| 571176 | VAZQUEZ MARRERO, MARIO | Address on file | | | | | | | |
| 571178 | VAZQUEZ MARRERO, MARISELA | Address on file | | | | | | | |
| 571177 | VAZQUEZ MARRERO, MARISELA | Address on file | | | | | | | |
| 571179 | VAZQUEZ MARRERO, MARJORIE R | Address on file | | | | | | | |
| 571180 | VAZQUEZ MARRERO, ROS | Address on file | | | | | | | |
| 571181 | VAZQUEZ MARRERO, SUSANA | Address on file | | | | | | | |
| 828092 | VAZQUEZ MARRERO, SUSANA | Address on file | | | | | | | |
| 571182 | VAZQUEZ MARRERO, VICTOR | Address on file | | | | | | | |
| 571183 | VAZQUEZ MARRERO, VILMA | Address on file | | | | | | | |
| 1765826 | Vazquez Marrero, Vilma | Address on file | | | | | | | |
| 571183 | VAZQUEZ MARRERO, VILMA | Address on file | | | | | | | |
| 571185 | VAZQUEZ MARRERO, YAVIER | Address on file | | | | | | | |
| 571186 | VAZQUEZ MARSHALL, KAY S. | Address on file | | | | | | | |
| 1536373 | Vazquez Marshall, Kay S. | Address on file | | | | | | | |
| 571187 | VAZQUEZ MARSHALL, LUZ E | Address on file | | | | | | | |
| 571189 | VAZQUEZ MARTIN, ISAURA | Address on file | | | | | | | |
| 571188 | VAZQUEZ MARTIN, ISAURA | Address on file | | | | | | | |
| 571190 | VAZQUEZ MARTIN, SAMAURY | Address on file | | | | | | | |
| 571191 | VAZQUEZ MARTIN, SAMUEL | Address on file | | | | | | | |
| 571192 | VAZQUEZ MARTINERA MD, JULIA | Address on file | | | | | | | |
| 851131 | VAZQUEZ MARTINEZ EDWIN | ALTURAS BUCARABONES | 3S44 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 1259830 | VAZQUEZ MARTINEZ, AIDA | Address on file | | | | | | | |
| 571194 | VAZQUEZ MARTINEZ, ANA B. | Address on file | | | | | | | |
| 571195 | VAZQUEZ MARTINEZ, ANA CARMEN | Address on file | | | | | | | |
| 571196 | VAZQUEZ MARTINEZ, ARLEEN | Address on file | | | | | | | |
| 571197 | Vazquez Martinez, Benigno | Address on file | | | | | | | |
| 571198 | VAZQUEZ MARTINEZ, CANDIDO | Address on file | | | | | | | |
| 571199 | VAZQUEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 571200 | VAZQUEZ MARTINEZ, CARMEN A | Address on file | | | | | | | |
| 571201 | VAZQUEZ MARTINEZ, CARMEN S | Address on file | | | | | | | |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | Address on file | | | | | | | |
| 571202 | Vazquez Martinez, Charlie | Address on file | | | | | | | |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | Address on file | | | | | | | |
| 571203 | VAZQUEZ MARTINEZ, DAVID | Address on file | | | | | | | |
| 571204 | VAZQUEZ MARTINEZ, DIANA I | Address on file | | | | | | | |
| 571205 | VAZQUEZ MARTINEZ, EDGAR | Address on file | | | | | | | |
| 571206 | Vazquez Martinez, Edgar E | Address on file | | | | | | | |
| 1804397 | Vazquez Martinez, Edgar E | Address on file | | | | | | | |
| 1804896 | Vazquez Martinez, Edgar E | Address on file | | | | | | | |
| 571207 | VAZQUEZ MARTINEZ, ELBA I | Address on file | | | | | | | |
| 828094 | VAZQUEZ MARTINEZ, ELBA I | Address on file | | | | | | | |
| 2041453 | Vazquez Martinez, Elving | Address on file | | | | | | | |
| 571209 | VAZQUEZ MARTINEZ, ERICKSON | Address on file | | | | | | | |
| 571210 | VAZQUEZ MARTINEZ, FELIX | Address on file | | | | | | | |
| 571211 | Vazquez Martinez, Felix D. | Address on file | | | | | | | |
| 571212 | VAZQUEZ MARTINEZ, GERMAN | Address on file | | | | | | | |
| 571213 | VAZQUEZ MARTINEZ, GUILLERMO | Address on file | | | | | | | |
| 828095 | VAZQUEZ MARTINEZ, ILEANA | Address on file | | | | | | | |
| 571214 | VAZQUEZ MARTINEZ, ILEANA | Address on file | | | | | | | |
| 571215 | VAZQUEZ MARTINEZ, IRIS M. | Address on file | | | | | | | |
| 828096 | VAZQUEZ MARTINEZ, JEANNETTE | Address on file | | | | | | | |
| 828097 | VAZQUEZ MARTINEZ, JENNY | Address on file | | | | | | | |
| 571217 | VAZQUEZ MARTINEZ, JENNY | Address on file | | | | | | | |
| 828098 | VAZQUEZ MARTINEZ, JENNY | Address on file | | | | | | | |
| 239035 | VAZQUEZ MARTINEZ, JESUSA | Address on file | | | | | | | |
| 571218 | VAZQUEZ MARTINEZ, JESUSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571219 | VAZQUEZ MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 1732400 | Vazquez Martinez, Johanna | Address on file | | | | | | | |
| 571220 | VAZQUEZ MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 855440 | VAZQUEZ MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 571221 | VAZQUEZ MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 571222 | VAZQUEZ MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 571223 | VAZQUEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 1906824 | VAZQUEZ MARTINEZ, JOSE A | Address on file | | | | | | | |
| 571224 | VAZQUEZ MARTINEZ, JOSE A | Address on file | | | | | | | |
| 571225 | VAZQUEZ MARTINEZ, JOSE M | Address on file | | | | | | | |
| 828099 | VAZQUEZ MARTINEZ, JOSE M | Address on file | | | | | | | |
| 571226 | VAZQUEZ MARTINEZ, JOSUE | Address on file | | | | | | | |
| 571227 | Vazquez Martinez, Josue E. | Address on file | | | | | | | |
| 571228 | VAZQUEZ MARTINEZ, JUANA | Address on file | | | | | | | |
| 1668997 | Vazquez Martinez, Juana | Address on file | | | | | | | |
| 1601814 | Vázquez Martínez, Juana | Address on file | | | | | | | |
| 571229 | Vazquez Martinez, Leonardo | Address on file | | | | | | | |
| 571230 | VAZQUEZ MARTINEZ, LISSETTE | Address on file | | | | | | | |
| 571231 | VAZQUEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 828101 | VAZQUEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 571232 | VAZQUEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 571233 | VAZQUEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 571234 | VAZQUEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 571235 | VAZQUEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 828102 | VAZQUEZ MARTINEZ, LUIS F | Address on file | | | | | | | |
| 571236 | VAZQUEZ MARTINEZ, LUZ E | Address on file | | | | | | | |
| 571237 | VAZQUEZ MARTINEZ, MAGDA I | Address on file | | | | | | | |
| 571238 | VAZQUEZ MARTINEZ, MAGDALI | Address on file | | | | | | | |
| 571239 | VAZQUEZ MARTINEZ, MARIO | Address on file | | | | | | | |
| 571240 | VAZQUEZ MARTINEZ, MARISSA | Address on file | | | | | | | |
| 571241 | VAZQUEZ MARTINEZ, MARITZA | Address on file | | | | | | | |
| 571243 | VAZQUEZ MARTINEZ, MARTA L | Address on file | | | | | | | |
| 571244 | VAZQUEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 571245 | VAZQUEZ MARTINEZ, MITCHELL | Address on file | | | | | | | |
| 1741135 | Vazquez Martinez, Monserrat | Address on file | | | | | | | |
| 571246 | VAZQUEZ MARTINEZ, MYRNA | Address on file | | | | | | | |
| 571247 | VAZQUEZ MARTINEZ, NAHIR | Address on file | | | | | | | |
| 1737430 | Vazquez Martinez, Natividad | Address on file | | | | | | | |
| 1740760 | VAZQUEZ MARTINEZ, NATIVIDAD | Address on file | | | | | | | |
| 1649668 | Vázquez Martínez, Natividad | Address on file | | | | | | | |
| 571249 | VAZQUEZ MARTINEZ, NELIDA | Address on file | | | | | | | |
| 571251 | VAZQUEZ MARTINEZ, NOEMI | Address on file | | | | | | | |
| 1710120 | Vazquez Martinez, Noemi | Address on file | | | | | | | |
| 571250 | Vazquez Martinez, Noemi | Address on file | | | | | | | |
| 571253 | VAZQUEZ MARTINEZ, NOEMI | Address on file | | | | | | | |
| 828103 | VAZQUEZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 571254 | VAZQUEZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 571255 | VAZQUEZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 571256 | VAZQUEZ MARTINEZ, PEDRO A | Address on file | | | | | | | |
| 571257 | VAZQUEZ MARTINEZ, RAMON | Address on file | | | | | | | |
| 571258 | VAZQUEZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 571259 | VAZQUEZ MARTINEZ, RODOLFO | Address on file | | | | | | | |
| 828104 | VAZQUEZ MARTINEZ, ROXANNIE | Address on file | | | | | | | |
| 571260 | Vazquez Martinez, Samuel A | Address on file | | | | | | | |
| 571261 | VAZQUEZ MARTINEZ, SARA M | Address on file | | | | | | | |
| 1712470 | Vazquez Martinez, Sara Myriam | Address on file | | | | | | | |
| 571262 | VAZQUEZ MARTINEZ, SHAIRA | Address on file | | | | | | | |
| 828105 | VAZQUEZ MARTINEZ, TAMARA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5140 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571263 | VAZQUEZ MARTINEZ, TILSA | Address on file | | | | | | | |
| 571264 | VAZQUEZ MARTINEZ, TILSA | Address on file | | | | | | | |
| 1670392 | Vazquez Martinez, Victor | Address on file | | | | | | | |
| 571265 | VAZQUEZ MARTINEZ, VICTOR | Address on file | | | | | | | |
| 571266 | VAZQUEZ MARTINEZ, VICTOR | Address on file | | | | | | | |
| 828106 | VAZQUEZ MARTINEZ, VICTOR M. | Address on file | | | | | | | |
| 571267 | VAZQUEZ MARTINEZ, VIKEYLA | Address on file | | | | | | | |
| 1665008 | Vázquez Martínez, Vikeyla | Address on file | | | | | | | |
| 1665008 | Vázquez Martínez, Vikeyla | Address on file | | | | | | | |
| 571268 | VAZQUEZ MARTINEZ, VILMA J. | Address on file | | | | | | | |
| 571269 | VAZQUEZ MARTINEZ, VILMA Y | Address on file | | | | | | | |
| 762877 | VAZQUEZ MARTINEZ, VILMA Y. | Address on file | | | | | | | |
| 571270 | VAZQUEZ MARTINEZ, WANDA I | Address on file | | | | | | | |
| 571271 | VAZQUEZ MARTINEZ, WILDENISE | Address on file | | | | | | | |
| 571272 | Vazquez Martinez, Wilfredo | Address on file | | | | | | | |
| 571273 | VAZQUEZ MARTINEZ, YAHAIRA | Address on file | | | | | | | |
| 2037646 | Vazquez Martinez, Yolanda | Address on file | | | | | | | |
| 2037646 | Vazquez Martinez, Yolanda | Address on file | | | | | | | |
| 430608 | VAZQUEZ MARZAN, RAQUEL | Address on file | | | | | | | |
| 571275 | VAZQUEZ MASSA, MARIA | Address on file | | | | | | | |
| 1873601 | Vazquez Massa, Maria D. | Address on file | | | | | | | |
| 1826232 | Vazquez Massa, Maria De J | Address on file | | | | | | | |
| 1896344 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 | |
| 1659653 | Vazquez Massa, Milagros | Address on file | | | | | | | |
| 1940415 | Vazquez Massa, Milagros | Address on file | | | | | | | |
| 571276 | VAZQUEZ MASSA, MILAGROS | Address on file | | | | | | | |
| 828108 | VAZQUEZ MASSA, MILAGROS | Address on file | | | | | | | |
| 571277 | VAZQUEZ MATA, CLARISSA | Address on file | | | | | | | |
| 571278 | VAZQUEZ MATA, HERBER | Address on file | | | | | | | |
| 2156221 | Vazquez Mateo, Edwin F. | Address on file | | | | | | | |
| 571279 | VAZQUEZ MATEO, ESPERANZA | Address on file | | | | | | | |
| 2127539 | Vazquez Mateo, Evangelina | Address on file | | | | | | | |
| 571280 | VAZQUEZ MATEO, EVANGELINA | Address on file | | | | | | | |
| 571281 | VAZQUEZ MATEO, NOEMI | Address on file | | | | | | | |
| 855441 | VAZQUEZ MATEO, NOEMI | Address on file | | | | | | | |
| 571282 | VAZQUEZ MATEO, ROSA M. | Address on file | | | | | | | |
| 828109 | VAZQUEZ MATEO, VIVIAN | Address on file | | | | | | | |
| 571283 | VAZQUEZ MATIAS, ROXANA | Address on file | | | | | | | |
| 571284 | VAZQUEZ MATIENZO, LOURDES | Address on file | | | | | | | |
| 571285 | VAZQUEZ MATIENZO, LOURDES M. | Address on file | | | | | | | |
| 571286 | VAZQUEZ MATIENZO, MAGDA | Address on file | | | | | | | |
| 571287 | VAZQUEZ MATOS, ALEXIS | Address on file | | | | | | | |
| 571288 | VAZQUEZ MATOS, ARAGRICELIS | Address on file | | | | | | | |
| 571289 | VAZQUEZ MATOS, AWILDA | Address on file | | | | | | | |
| 828110 | VAZQUEZ MATOS, CHRISTIAN | Address on file | | | | | | | |
| 571290 | VAZQUEZ MATOS, CHRISTIAN | Address on file | | | | | | | |
| 571291 | VAZQUEZ MATOS, DOLCAR M | Address on file | | | | | | | |
| 571292 | VAZQUEZ MATOS, DOLKYS M | Address on file | | | | | | | |
| 1677449 | Vazquez Matos, Dolkys M. | Address on file | | | | | | | |
| 571293 | VAZQUEZ MATOS, ELIEZER | Address on file | | | | | | | |
| 571294 | Vazquez Matos, Elizabeth | Address on file | | | | | | | |
| 2136464 | Vazquez Matos, Elizabeth | Address on file | | | | | | | |
| 828111 | VAZQUEZ MATOS, ELIZABETH | Address on file | | | | | | | |
| 571296 | VAZQUEZ MATOS, EVELYN | Address on file | | | | | | | |
| 828112 | VAZQUEZ MATOS, IVELISSE C | Address on file | | | | | | | |
| 571297 | VAZQUEZ MATOS, JEANMARIE | Address on file | | | | | | | |
| 571298 | VAZQUEZ MATOS, JOELISSE | Address on file | | | | | | | |
| 828113 | VAZQUEZ MATOS, LUIS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5141 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571299 | VAZQUEZ MATOS, MIRIAM | Address on file | | | | | | | |
| 571300 | VAZQUEZ MATOS, PROVIDENCIO | Address on file | | | | | | | |
| 571301 | VAZQUEZ MATOS, RICHARD | Address on file | | | | | | | |
| 571302 | VAZQUEZ MAURAS, JACKELINE | Address on file | | | | | | | |
| 571303 | VAZQUEZ MAURAS, JACKELINE M | Address on file | | | | | | | |
| 571304 | VAZQUEZ MAURENT, AXEL | Address on file | | | | | | | |
| 571305 | VAZQUEZ MAURENT, HIRAM | Address on file | | | | | | | |
| 571308 | VAZQUEZ MAYSONET, ABDEL | Address on file | | | | | | | |
| 571309 | VAZQUEZ MAYSONET, ANA L | Address on file | | | | | | | |
| 571310 | VAZQUEZ MAYSONET, GLORIBELL | Address on file | | | | | | | |
| 571311 | VAZQUEZ MAYSONET, HECTOR L | Address on file | | | | | | | |
| 1548640 | Vazquez Maysonet, Hector Luis | Address on file | | | | | | | |
| 1548640 | Vazquez Maysonet, Hector Luis | Address on file | | | | | | | |
| 571312 | Vazquez Maysonet, Ivelisse | Address on file | | | | | | | |
| 571313 | VAZQUEZ MAYSONET, OMAYRA | Address on file | | | | | | | |
| 1717882 | Vazquez Mc Lear, Carmen | Address on file | | | | | | | |
| 571314 | VAZQUEZ MCLEAR, CARMEN J | Address on file | | | | | | | |
| 828114 | VAZQUEZ MCLEAR, CARMEN J | Address on file | | | | | | | |
| 571315 | VAZQUEZ MCLEAR, SORAYA A | Address on file | | | | | | | |
| 571316 | VAZQUEZ MD, BLANCA | Address on file | | | | | | | |
| 571317 | VAZQUEZ MEDINA MD, JUAN M | Address on file | | | | | | | |
| 571318 | VAZQUEZ MEDINA, ANDRES | Address on file | | | | | | | |
| 571319 | VAZQUEZ MEDINA, ANETTE | Address on file | | | | | | | |
| 571320 | VAZQUEZ MEDINA, ANTONIA | Address on file | | | | | | | |
| 1881663 | Vazquez Medina, Antonia | Address on file | | | | | | | |
| 571321 | VAZQUEZ MEDINA, BENJAMIN | Address on file | | | | | | | |
| 571322 | VAZQUEZ MEDINA, BERMA | Address on file | | | | | | | |
| 571323 | VAZQUEZ MEDINA, CELIS E. | Address on file | | | | | | | |
| 571324 | VAZQUEZ MEDINA, CLAUDIO | Address on file | | | | | | | |
| 571325 | VAZQUEZ MEDINA, CRISTINA | Address on file | | | | | | | |
| 571326 | VAZQUEZ MEDINA, DENNIS | Address on file | | | | | | | |
| 571327 | VAZQUEZ MEDINA, EFRAIN | Address on file | | | | | | | |
| 571328 | VAZQUEZ MEDINA, EFRAIN | Address on file | | | | | | | |
| 571329 | Vazquez Medina, Elizabeth | Address on file | | | | | | | |
| 571330 | VAZQUEZ MEDINA, FAVIOLA | Address on file | | | | | | | |
| 571331 | VAZQUEZ MEDINA, FERNANDO | Address on file | | | | | | | |
| 571332 | VAZQUEZ MEDINA, GABRIELA | Address on file | | | | | | | |
| 571333 | VAZQUEZ MEDINA, HERIBERTO | Address on file | | | | | | | |
| 1890567 | Vazquez Medina, Heriberto | Address on file | | | | | | | |
| 571334 | VAZQUEZ MEDINA, JOSE | Address on file | | | | | | | |
| 571335 | VAZQUEZ MEDINA, JOSE A | Address on file | | | | | | | |
| 571337 | VAZQUEZ MEDINA, JOSE L | Address on file | | | | | | | |
| 571339 | VAZQUEZ MEDINA, MADELINE | Address on file | | | | | | | |
| 571340 | VAZQUEZ MEDINA, MARIBEL | Address on file | | | | | | | |
| 571341 | VAZQUEZ MEDINA, MARISOL | Address on file | | | | | | | |
| 571252 | VAZQUEZ MEDINA, MELVYN | Address on file | | | | | | | |
| 571306 | VAZQUEZ MEDINA, OLGA N. | Address on file | | | | | | | |
| 571342 | VAZQUEZ MEDINA, OMAR | Address on file | | | | | | | |
| 571343 | VAZQUEZ MEDINA, RAFAEL | Address on file | | | | | | | |
| 571344 | VAZQUEZ MEDINA, SANDRA I | Address on file | | | | | | | |
| 571345 | VAZQUEZ MEDINA, WALTER | Address on file | | | | | | | |
| 571346 | VAZQUEZ MEDINA, WANDA | Address on file | | | | | | | |
| 571347 | Vazquez Medina, Wilfredo | Address on file | | | | | | | |
| 1934931 | Vazquez Medina, Wilfredo | Address on file | | | | | | | |
| 571348 | VAZQUEZ MEJIAS, JULIO | Address on file | | | | | | | |
| 828115 | VAZQUEZ MEJIAS, LYDIA | Address on file | | | | | | | |
| 571349 | VAZQUEZ MEJIAS, LYDIA | Address on file | | | | | | | |
| 571350 | VAZQUEZ MELENDEZ, AIXA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5142 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571351 | VAZQUEZ MELENDEZ, BENEDICTA | Address on file | | | | | | | |
| 571352 | VAZQUEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 571353 | VAZQUEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 571354 | VAZQUEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 571355 | Vazquez Melendez, Domingo | Address on file | | | | | | | |
| 571356 | VAZQUEZ MELENDEZ, DOROTHY | Address on file | | | | | | | |
| 571357 | VAZQUEZ MELENDEZ, EVELYN | Address on file | | | | | | | |
| 828116 | VAZQUEZ MELENDEZ, EVELYN | Address on file | | | | | | | |
| 571358 | VAZQUEZ MELENDEZ, FRANCISCO | Address on file | | | | | | | |
| 828117 | VAZQUEZ MELENDEZ, FRANCISCO | Address on file | | | | | | | |
| 571359 | VAZQUEZ MELENDEZ, GABRIEL | Address on file | | | | | | | |
| 571360 | VAZQUEZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 571361 | VAZQUEZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 1732681 | Vazquez Melendez, Iliabel | 1248 Bachmann Ave | | | | Deltona | FL | 32725 | |
| 571362 | VAZQUEZ MELENDEZ, ILIABEL | Address on file | | | | | | | |
| 828118 | VAZQUEZ MELENDEZ, INGRID M. | Address on file | | | | | | | |
| 571363 | VAZQUEZ MELENDEZ, JAVIER | Address on file | | | | | | | |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | Address on file | | | | | | | |
| 571365 | VAZQUEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 571366 | VAZQUEZ MELENDEZ, JOSE A. | Address on file | | | | | | | |
| 571367 | VAZQUEZ MELENDEZ, JULIO | Address on file | | | | | | | |
| 571368 | VAZQUEZ MELENDEZ, KARLA | Address on file | | | | | | | |
| 571369 | Vazquez Melendez, Karla | Address on file | | | | | | | |
| 571370 | VAZQUEZ MELENDEZ, KENDRICK | Address on file | | | | | | | |
| 828119 | VAZQUEZ MELENDEZ, LILLIANA | Address on file | | | | | | | |
| 571371 | VAZQUEZ MELENDEZ, LILLIANA | Address on file | | | | | | | |
| 571372 | VAZQUEZ MELENDEZ, LUIS A | Address on file | | | | | | | |
| 571373 | VAZQUEZ MELENDEZ, MARCOS | Address on file | | | | | | | |
| 828120 | VAZQUEZ MELENDEZ, MARISOL | Address on file | | | | | | | |
| 571375 | VAZQUEZ MELENDEZ, MERCEDES | Address on file | | | | | | | |
| 571376 | VAZQUEZ MELENDEZ, MIGUEL A. | Address on file | | | | | | | |
| 571377 | VAZQUEZ MELENDEZ, MILDRED | Address on file | | | | | | | |
| 571378 | VAZQUEZ MELENDEZ, NESTY | Address on file | | | | | | | |
| 571379 | VAZQUEZ MELENDEZ, NITZA E | Address on file | | | | | | | |
| 828121 | VAZQUEZ MELENDEZ, NITZA E | Address on file | | | | | | | |
| 571380 | VAZQUEZ MELENDEZ, PEDRO | Address on file | | | | | | | |
| 571381 | VAZQUEZ MELENDEZ, ROBERTO | Address on file | | | | | | | |
| 571382 | VAZQUEZ MELENDEZ, ROSAMY | Address on file | | | | | | | |
| 1830604 | VAZQUEZ MELENDEZ, RUBEN | Address on file | | | | | | | |
| 1820778 | Vazquez Melendez, Ruben | Address on file | | | | | | | |
| 571383 | VAZQUEZ MELENDEZ, RUBEN | Address on file | | | | | | | |
| 828122 | VAZQUEZ MELENDEZ, RUBEN | Address on file | | | | | | | |
| 571384 | VAZQUEZ MELENDEZ, SANDRA | Address on file | | | | | | | |
| 828123 | VAZQUEZ MELENDEZ, SANDRA | Address on file | | | | | | | |
| 571385 | VAZQUEZ MELENDEZ, SANDRA DEL C | Address on file | | | | | | | |
| 828124 | VAZQUEZ MELENDEZ, STEVEN | Address on file | | | | | | | |
| 571386 | VAZQUEZ MELENDEZ, TANIA | Address on file | | | | | | | |
| 571387 | VAZQUEZ MELENDEZ, VICTOR | Address on file | | | | | | | |
| 571388 | VAZQUEZ MELENDEZ, WANDA | Address on file | | | | | | | |
| 571389 | VAZQUEZ MELENDEZ, ZULIANI | Address on file | | | | | | | |
| 571390 | VAZQUEZ MENDEZ, ADA I | Address on file | | | | | | | |
| 571391 | VAZQUEZ MENDEZ, ANGEL | Address on file | | | | | | | |
| 571392 | VAZQUEZ MENDEZ, CARLOS | Address on file | | | | | | | |
| 571393 | VAZQUEZ MENDEZ, CARLOS | Address on file | | | | | | | |
| 571394 | VAZQUEZ MENDEZ, DENISE J | Address on file | | | | | | | |
| 571395 | VAZQUEZ MENDEZ, ENRIQUE | Address on file | | | | | | | |
| 571396 | VAZQUEZ MENDEZ, GREGORIO | Address on file | | | | | | | |
| 571397 | VAZQUEZ MENDEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571398 | VAZQUEZ MENDEZ, JOSE E | Address on file | | | | | | | |
| 828125 | VAZQUEZ MENDEZ, LESLIE A. | Address on file | | | | | | | |
| 571399 | VAZQUEZ MENDEZ, MONICA | Address on file | | | | | | | |
| 855442 | VAZQUEZ MENDEZ, MONICA M. | Address on file | | | | | | | |
| 571400 | VAZQUEZ MENDEZ, RICKY | Address on file | | | | | | | |
| 571401 | VAZQUEZ MENDEZ, XAVIER | Address on file | | | | | | | |
| 571402 | VAZQUEZ MERCADO, ANDREA | Address on file | | | | | | | |
| 828126 | VAZQUEZ MERCADO, ANDREA | Address on file | | | | | | | |
| 571403 | VAZQUEZ MERCADO, CARMEN | Address on file | | | | | | | |
| 571404 | VAZQUEZ MERCADO, CARMEN | Address on file | | | | | | | |
| 571405 | VAZQUEZ MERCADO, DANIEL | Address on file | | | | | | | |
| 571406 | VAZQUEZ MERCADO, FELIX | Address on file | | | | | | | |
| 571407 | VAZQUEZ MERCADO, FELIX | Address on file | | | | | | | |
| 571408 | VAZQUEZ MERCADO, GLADYS | Address on file | | | | | | | |
| 571409 | VAZQUEZ MERCADO, JAIME | Address on file | | | | | | | |
| 2198455 | Vazquez Mercado, Javier | Address on file | | | | | | | |
| 2198455 | Vazquez Mercado, Javier | Address on file | | | | | | | |
| 571410 | VAZQUEZ MERCADO, JAYSON | Address on file | | | | | | | |
| 571411 | VAZQUEZ MERCADO, JOAN | Address on file | | | | | | | |
| 571412 | VAZQUEZ MERCADO, JOAN | Address on file | | | | | | | |
| 571413 | VAZQUEZ MERCADO, JOSE | Address on file | | | | | | | |
| 571414 | VAZQUEZ MERCADO, JOSUE | Address on file | | | | | | | |
| 571415 | VAZQUEZ MERCADO, JUAN | Address on file | | | | | | | |
| 1579967 | Vazquez Mercado, Juan | Address on file | | | | | | | |
| 571416 | VAZQUEZ MERCADO, JUAN | Address on file | | | | | | | |
| 571417 | VAZQUEZ MERCADO, JUANITA | Address on file | | | | | | | |
| 828127 | VAZQUEZ MERCADO, KEILA | Address on file | | | | | | | |
| 571418 | VAZQUEZ MERCADO, KEILA M | Address on file | | | | | | | |
| 571419 | VAZQUEZ MERCADO, LUIS | Address on file | | | | | | | |
| 571420 | VAZQUEZ MERCADO, LUZ I | Address on file | | | | | | | |
| 571421 | VAZQUEZ MERCADO, LUZ I | Address on file | | | | | | | |
| 571422 | VAZQUEZ MERCADO, MARTA | Address on file | | | | | | | |
| 571423 | VAZQUEZ MERCADO, MAYRA | Address on file | | | | | | | |
| 571424 | VAZQUEZ MERCADO, MORAYMA | Address on file | | | | | | | |
| 571425 | VAZQUEZ MERCADO, RAMON | Address on file | | | | | | | |
| 571426 | Vazquez Mercado, Roberto | Address on file | | | | | | | |
| 828128 | VAZQUEZ MERCADO, ROSA | Address on file | | | | | | | |
| 571427 | VAZQUEZ MERCADO, ROSA E | Address on file | | | | | | | |
| 571428 | Vazquez Mercado, Victor M | Address on file | | | | | | | |
| 571429 | VAZQUEZ MERCED, IVANELLE | Address on file | | | | | | | |
| 571430 | VAZQUEZ MERCED, IVELISSE | Address on file | | | | | | | |
| 571431 | VAZQUEZ MERCED, LOURDES M. | Address on file | | | | | | | |
| 571432 | VAZQUEZ MERCED, NELLY | Address on file | | | | | | | |
| 571433 | VAZQUEZ MESTRE, GUELMARIE | Address on file | | | | | | | |
| 571434 | VAZQUEZ MESTRE, KELLER | Address on file | | | | | | | |
| 571435 | VAZQUEZ MESTRE, RAUL | Address on file | | | | | | | |
| 571436 | VAZQUEZ MIELES, CARLOS A. | Address on file | | | | | | | |
| 2152902 | Vazquez Millan, Angel | Address on file | | | | | | | |
| 2143962 | Vazquez Millan, Antonio | Address on file | | | | | | | |
| 571437 | VAZQUEZ MILLAN, FELIX | Address on file | | | | | | | |
| 571438 | VAZQUEZ MILLAN, MARIA | Address on file | | | | | | | |
| 571439 | VAZQUEZ MILLAN, XIOMARA | Address on file | | | | | | | |
| 571440 | VAZQUEZ MIRANDA, BENJAMIN | Address on file | | | | | | | |
| 571441 | VAZQUEZ MIRANDA, JAIME | Address on file | | | | | | | |
| 571442 | VAZQUEZ MIRANDA, JOSE D. | Address on file | | | | | | | |
| 571443 | VAZQUEZ MIRANDA, LUIS A | Address on file | | | | | | | |
| 571444 | VAZQUEZ MIRANDA, MIGUEL A | Address on file | | | | | | | |
| 571445 | Vazquez Miranda, Rafael | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5144 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571446 | VAZQUEZ MIRANDA, RAFAEL | Address on file | | | | | | | |
| 571447 | VAZQUEZ MIRANDA, SAHILY | Address on file | | | | | | | |
| 828130 | VAZQUEZ MIRANDA, TAHIZ | Address on file | | | | | | | |
| 571448 | VAZQUEZ MOCTEZUMA, NENSEY | Address on file | | | | | | | |
| 571449 | VAZQUEZ MOJICA, LINDA A | Address on file | | | | | | | |
| 571450 | VAZQUEZ MOJICA, LOURDES I | Address on file | | | | | | | |
| 1889828 | Vazquez Mojica, Lourdes I | Address on file | | | | | | | |
| 571451 | VAZQUEZ MOJICA, LUIS | Address on file | | | | | | | |
| 571452 | VAZQUEZ MOJICA, MARIA I | Address on file | | | | | | | |
| 1820039 | Vazquez Mojica, Maria Isabel | Address on file | | | | | | | |
| 571453 | VAZQUEZ MOJICA, RUDESINDO | Address on file | | | | | | | |
| 571454 | VAZQUEZ MOJICA, WILMAR | Address on file | | | | | | | |
| 828131 | VAZQUEZ MOJICA, YAHAIRA | Address on file | | | | | | | |
| 828132 | VAZQUEZ MOJICA, ZAMARIE | Address on file | | | | | | | |
| 571455 | VAZQUEZ MOJICA, ZAMARIE | Address on file | | | | | | | |
| 571456 | VAZQUEZ MOLINA, CARMEN | Address on file | | | | | | | |
| 571457 | VAZQUEZ MOLINA, DANNY | Address on file | | | | | | | |
| 571458 | VAZQUEZ MOLINA, DANNY | Address on file | | | | | | | |
| 571459 | Vazquez Molina, Gladys | Address on file | | | | | | | |
| 1776897 | Vazquez Molina, Hortensia | Address on file | | | | | | | |
| 571460 | VAZQUEZ MOLINA, JORGE | Address on file | | | | | | | |
| 571461 | VAZQUEZ MOLINA, MARIA D | Address on file | | | | | | | |
| 571462 | VAZQUEZ MOLINA, O'BRIAN | Address on file | | | | | | | |
| 571463 | VAZQUEZ MOLINA, OSCAR J | Address on file | | | | | | | |
| 571464 | VAZQUEZ MOLINA, SONIA L | Address on file | | | | | | | |
| 571465 | VAZQUEZ MOLINA, VERONICA | Address on file | | | | | | | |
| 571466 | VAZQUEZ MOLINA, ZORAIDA | Address on file | | | | | | | |
| 828133 | VAZQUEZ MOLINA, ZORAIDA | Address on file | | | | | | | |
| 571467 | VAZQUEZ MOLL, EFRAIN | Address on file | | | | | | | |
| 571468 | VAZQUEZ MONGE, NATIVIDAD | Address on file | | | | | | | |
| 571469 | VAZQUEZ MONSANTO, GRETCHEN | Address on file | | | | | | | |
| 1954913 | Vazquez Monserrate, Lizayda | Address on file | | | | | | | |
| 571470 | VAZQUEZ MONSERRATE, LIZAYDA | Address on file | | | | | | | |
| 571471 | VAZQUEZ MONSERRATE, LUZ | Address on file | | | | | | | |
| 571472 | VAZQUEZ MONTALVO, CARLA | Address on file | | | | | | | |
| 571473 | VAZQUEZ MONTALVO, DALIA M | Address on file | | | | | | | |
| 571474 | VAZQUEZ MONTALVO, DAVID | Address on file | | | | | | | |
| 571475 | VAZQUEZ MONTALVO, LOURDES | Address on file | | | | | | | |
| 855443 | VAZQUEZ MONTALVO, LOURDES | Address on file | | | | | | | |
| 828135 | VAZQUEZ MONTALVO, MARIA | Address on file | | | | | | | |
| 571476 | VAZQUEZ MONTALVO, MARIA M | Address on file | | | | | | | |
| 571477 | VAZQUEZ MONTALVO, MYRTA | Address on file | | | | | | | |
| 571478 | VAZQUEZ MONTALVO, OSVALDO | Address on file | | | | | | | |
| 571479 | VAZQUEZ MONTALVO, PAULA | Address on file | | | | | | | |
| 571480 | VAZQUEZ MONTALVO, SAIDA J | Address on file | | | | | | | |
| 1913571 | Vazquez Montalvo, Saida Josefina | Address on file | | | | | | | |
| 571481 | VAZQUEZ MONTANEZ, CARMEN | Address on file | | | | | | | |
| 571482 | VAZQUEZ MONTANEZ, CARMEN | Address on file | | | | | | | |
| 571483 | VAZQUEZ MONTANEZ, EVELYN | Address on file | | | | | | | |
| 828136 | VAZQUEZ MONTANEZ, FRANCISCO | Address on file | | | | | | | |
| 571484 | VAZQUEZ MONTANEZ, FRANCISCO | Address on file | | | | | | | |
| 571485 | VAZQUEZ MONTANEZ, FRANCISCO | Address on file | | | | | | | |
| 571486 | VAZQUEZ MONTANEZ, INGRID | Address on file | | | | | | | |
| 828137 | VAZQUEZ MONTANEZ, INGRID | Address on file | | | | | | | |
| 828138 | VAZQUEZ MONTANEZ, INGRID | Address on file | | | | | | | |
| 571488 | VAZQUEZ MONTANEZ, JESUS | Address on file | | | | | | | |
| 828139 | VAZQUEZ MONTANEZ, JULISSA M | Address on file | | | | | | | |
| 828140 | VAZQUEZ MONTANEZ, LISSETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5145 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571489 | VAZQUEZ MONTANEZ, LOURDES | Address on file | | | | | | | |
| 571490 | VAZQUEZ MONTANEZ, MARIA V | Address on file | | | | | | | |
| 828141 | VAZQUEZ MONTANEZ, MARIELA | Address on file | | | | | | | |
| 571491 | VAZQUEZ MONTANEZ, NERIAN | Address on file | | | | | | | |
| 571492 | VAZQUEZ MONTANEZ, PEDRO | Address on file | | | | | | | |
| 571493 | VAZQUEZ MONTANEZ, PEDRO A. | Address on file | | | | | | | |
| 571494 | Vazquez Montanez, Pedro Juan | Address on file | | | | | | | |
| 571495 | Vazquez Montanez, Roberto | Address on file | | | | | | | |
| 571496 | VAZQUEZ MONTANO, ESTHER E. | Address on file | | | | | | | |
| 571497 | VAZQUEZ MONTANO, IVELISSE N | Address on file | | | | | | | |
| 571499 | VAZQUEZ MONTEROSA, MARIA M. | Address on file | | | | | | | |
| 571500 | VAZQUEZ MONTES, CARMEN | Address on file | | | | | | | |
| 571501 | VAZQUEZ MONTES, CARMEN A | Address on file | | | | | | | |
| 2213999 | Vazquez Montes, Carmen Ana | Address on file | | | | | | | |
| 571502 | Vazquez Montes, Pelegrin | Address on file | | | | | | | |
| 571503 | VAZQUEZ MONTES, RUBEN | Address on file | | | | | | | |
| 855444 | VAZQUEZ MONTIJO, PEDRO ANIBAL | Address on file | | | | | | | |
| 571505 | VAZQUEZ MONTIJO, PEDRO ANIBAL | Address on file | | | | | | | |
| 571506 | VAZQUEZ MONTIJO, ROSALYN | Address on file | | | | | | | |
| 571507 | VAZQUEZ MONTIJO, ROSALYN | Address on file | | | | | | | |
| 2110526 | Vazquez Morales , Victor M | Address on file | | | | | | | |
| 571508 | VAZQUEZ MORALES, ABNER | Address on file | | | | | | | |
| 571509 | VAZQUEZ MORALES, AIDA E | Address on file | | | | | | | |
| 571510 | VAZQUEZ MORALES, AISSA | Address on file | | | | | | | |
| 1259831 | VAZQUEZ MORALES, ALEX | Address on file | | | | | | | |
| 1259832 | VAZQUEZ MORALES, AMARILIS | Address on file | | | | | | | |
| 1933321 | Vazquez Morales, Ana L. | Address on file | | | | | | | |
| 1915396 | Vazquez Morales, Arnaldo E. | Address on file | | | | | | | |
| 571511 | Vazquez Morales, Arnaldo E. | Address on file | | | | | | | |
| 828143 | VAZQUEZ MORALES, BARBARA | Address on file | | | | | | | |
| 828145 | VAZQUEZ MORALES, CARMEN | Address on file | | | | | | | |
| 571512 | VAZQUEZ MORALES, CARMEN | Address on file | | | | | | | |
| 571513 | VAZQUEZ MORALES, CONCEPCION | Address on file | | | | | | | |
| 571514 | VAZQUEZ MORALES, DAYIANNA | Address on file | | | | | | | |
| 571516 | VAZQUEZ MORALES, DIANA | Address on file | | | | | | | |
| 571515 | VAZQUEZ MORALES, DIANA | Address on file | | | | | | | |
| 571517 | VAZQUEZ MORALES, EDDIE | Address on file | | | | | | | |
| 571518 | VAZQUEZ MORALES, EDGARDO | Address on file | | | | | | | |
| 571519 | VAZQUEZ MORALES, EDGARDO L. | Address on file | | | | | | | |
| 828146 | VAZQUEZ MORALES, ELBA | Address on file | | | | | | | |
| 1763866 | VAZQUEZ MORALES, ELEACIN | Address on file | | | | | | | |
| 828147 | VAZQUEZ MORALES, ELEACIN | Address on file | | | | | | | |
| 571521 | VAZQUEZ MORALES, ELEACIN | Address on file | | | | | | | |
| 571522 | VAZQUEZ MORALES, EMMANUEL A | Address on file | | | | | | | |
| 571523 | Vazquez Morales, Enrique | Address on file | | | | | | | |
| 571524 | Vazquez Morales, Erhard A | Address on file | | | | | | | |
| 1422299 | VAZQUEZ MORALES, ERHARD A. | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 1958654 | Vazquez Morales, Erhard Arnaldo | Address on file | | | | | | | |
| 1657085 | Vazquez Morales, Esther E. | Address on file | | | | | | | |
| 571525 | VAZQUEZ MORALES, FLAVIO | Address on file | | | | | | | |
| 571527 | VAZQUEZ MORALES, FREDERICK | Address on file | | | | | | | |
| 571528 | VAZQUEZ MORALES, GENOVEVA | Address on file | | | | | | | |
| 571529 | VAZQUEZ MORALES, GIL | Address on file | | | | | | | |
| 571530 | VAZQUEZ MORALES, GIL | Address on file | | | | | | | |
| 571531 | VAZQUEZ MORALES, HECTOR | Address on file | | | | | | | |
| 571532 | Vazquez Morales, Hector E | Address on file | | | | | | | |
| 571533 | VAZQUEZ MORALES, INES | Address on file | | | | | | | |
| 828148 | VAZQUEZ MORALES, ISABEL V | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 828149 | VAZQUEZ MORALES, JENNIFER | Address on file | | | | | | | |
| 571534 | VAZQUEZ MORALES, JENNY | Address on file | | | | | | | |
| 571535 | VAZQUEZ MORALES, JESSIE | Address on file | | | | | | | |
| 571536 | VAZQUEZ MORALES, JESSIE | Address on file | | | | | | | |
| 571537 | VAZQUEZ MORALES, JESUS | Address on file | | | | | | | |
| 571538 | VAZQUEZ MORALES, JESUS | Address on file | | | | | | | |
| 571539 | VAZQUEZ MORALES, JOEL | Address on file | | | | | | | |
| 571504 | VAZQUEZ MORALES, JOHNATHAN | Address on file | | | | | | | |
| 571541 | VAZQUEZ MORALES, JORGE | Address on file | | | | | | | |
| 571542 | VAZQUEZ MORALES, JORGE | Address on file | | | | | | | |
| 571543 | VAZQUEZ MORALES, JOSE | Address on file | | | | | | | |
| 571544 | VAZQUEZ MORALES, JOSE | Address on file | | | | | | | |
| 828150 | VAZQUEZ MORALES, JOSE | Address on file | | | | | | | |
| 571545 | VAZQUEZ MORALES, JOSE D | Address on file | | | | | | | |
| 571546 | VAZQUEZ MORALES, JULIO | Address on file | | | | | | | |
| 571547 | VAZQUEZ MORALES, JULIO | Address on file | | | | | | | |
| 828151 | VAZQUEZ MORALES, KELVIN | Address on file | | | | | | | |
| 828152 | VAZQUEZ MORALES, KELVIN | Address on file | | | | | | | |
| 571548 | VAZQUEZ MORALES, KELVIN S | Address on file | | | | | | | |
| 571549 | VAZQUEZ MORALES, KORYAN | Address on file | | | | | | | |
| 571550 | VAZQUEZ MORALES, LEDIA E | Address on file | | | | | | | |
| 571551 | VAZQUEZ MORALES, LEONARDO E | Address on file | | | | | | | |
| 828153 | VAZQUEZ MORALES, LEONARDO E | Address on file | | | | | | | |
| 571552 | VAZQUEZ MORALES, LITZY | Address on file | | | | | | | |
| 571553 | VAZQUEZ MORALES, LITZY | Address on file | | | | | | | |
| 571554 | VAZQUEZ MORALES, LUIS | Address on file | | | | | | | |
| 571555 | VAZQUEZ MORALES, LUIS | Address on file | | | | | | | |
| 828154 | VAZQUEZ MORALES, LYXIAMARY | Address on file | | | | | | | |
| 571556 | VAZQUEZ MORALES, MARIA I | Address on file | | | | | | | |
| 571557 | VAZQUEZ MORALES, MARIA L | Address on file | | | | | | | |
| 571559 | VAZQUEZ MORALES, MARIA M | Address on file | | | | | | | |
| 571560 | VAZQUEZ MORALES, MARISOL | Address on file | | | | | | | |
| 571561 | VAZQUEZ MORALES, MICHELLE | Address on file | | | | | | | |
| 571562 | VAZQUEZ MORALES, NATALIA | Address on file | | | | | | | |
| 571563 | VAZQUEZ MORALES, NELSON | Address on file | | | | | | | |
| 828156 | VAZQUEZ MORALES, NILSA | Address on file | | | | | | | |
| 571564 | VAZQUEZ MORALES, NILSA | Address on file | | | | | | | |
| 571565 | VAZQUEZ MORALES, OLGA | Address on file | | | | | | | |
| 571566 | VAZQUEZ MORALES, ONORA | Address on file | | | | | | | |
| 571567 | VAZQUEZ MORALES, ORLANDO | Address on file | | | | | | | |
| 828157 | VAZQUEZ MORALES, PEDRO | Address on file | | | | | | | |
| 571568 | VAZQUEZ MORALES, PEDRO | Address on file | | | | | | | |
| 571569 | VAZQUEZ MORALES, PEDRO L | Address on file | | | | | | | |
| 571570 | VAZQUEZ MORALES, RICARDO | Address on file | | | | | | | |
| 571571 | VAZQUEZ MORALES, SARAH | Address on file | | | | | | | |
| 828158 | VAZQUEZ MORALES, SHEILA M | Address on file | | | | | | | |
| 571572 | VAZQUEZ MORALES, VICTOR | Address on file | | | | | | | |
| 571573 | VAZQUEZ MORALES, VICTOR M | Address on file | | | | | | | |
| 571574 | VAZQUEZ MORALES, VICTOR M | Address on file | | | | | | | |
| 571575 | VAZQUEZ MORALES, YOMARIE | Address on file | | | | | | | |
| 571576 | VAZQUEZ MORALEZ, ANA L | Address on file | | | | | | | |
| 571577 | VAZQUEZ MORAN, CLAUDIO | Address on file | | | | | | | |
| 571578 | VAZQUEZ MORAN, LUIS A | Address on file | | | | | | | |
| 571579 | VAZQUEZ MORANT, EDGAR | Address on file | | | | | | | |
| 571580 | VAZQUEZ MORELL, LOURDES | Address on file | | | | | | | |
| 571581 | VAZQUEZ MORENO, ALEIDY | Address on file | | | | | | | |
| 828159 | VAZQUEZ MORENO, JESUS A | Address on file | | | | | | | |
| 571582 | VAZQUEZ MORENO, WILFREDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571583 | VAZQUEZ MOTA, ANGELA | Address on file | | | | | | | |
| 571584 | VAZQUEZ MOYET, LUIS | Address on file | | | | | | | |
| 571585 | VAZQUEZ MOYET, LUIS | Address on file | | | | | | | |
| 571586 | VAZQUEZ MULERO, CARMEN R | Address on file | | | | | | | |
| 571587 | VAZQUEZ MULERO, ESTHER F | Address on file | | | | | | | |
| 571588 | VAZQUEZ MULERO, JUANITA | Address on file | | | | | | | |
| 571589 | VAZQUEZ MULERO, LUIS M. | Address on file | | | | | | | |
| 571590 | VAZQUEZ MULERO, LUZ V | Address on file | | | | | | | |
| 571591 | VAZQUEZ MULERO, RITA M | Address on file | | | | | | | |
| 571592 | VAZQUEZ MULERO, TERESA | Address on file | | | | | | | |
| 571593 | VAZQUEZ MUNDO, JOSE | Address on file | | | | | | | |
| 571594 | VAZQUEZ MUÑIZ MD, CESAR A | Address on file | | | | | | | |
| 571595 | VAZQUEZ MUNIZ, ANA ISABEL | Address on file | | | | | | | |
| 571596 | VAZQUEZ MUNIZ, CYNTHIA IVONNE | Address on file | | | | | | | |
| 571597 | VAZQUEZ MUNIZ, EDWIN | Address on file | | | | | | | |
| 571598 | VAZQUEZ MUNIZ, ELBA | Address on file | | | | | | | |
| 571599 | VAZQUEZ MUNIZ, ESTRELLA | Address on file | | | | | | | |
| 571600 | VAZQUEZ MUNIZ, FRANCISCO | Address on file | | | | | | | |
| 571601 | VAZQUEZ MUNIZ, GREGORIA | Address on file | | | | | | | |
| 571602 | VAZQUEZ MUNIZ, HECTOR | Address on file | | | | | | | |
| 571603 | VAZQUEZ MUNIZ, IVAN | Address on file | | | | | | | |
| 571604 | VAZQUEZ MUNIZ, JESUS | Address on file | | | | | | | |
| 828160 | VAZQUEZ MUNIZ, LUIS A | Address on file | | | | | | | |
| 571605 | VAZQUEZ MUNIZ, LUIS A. | Address on file | | | | | | | |
| 828161 | VAZQUEZ MUNIZ, MARIA | Address on file | | | | | | | |
| 571606 | VAZQUEZ MUNIZ, MARIA DEL PILAR | Address on file | | | | | | | |
| 855445 | VÁZQUEZ MUÑIZ, MARÍA DEL PILAR | Address on file | | | | | | | |
| 571607 | VAZQUEZ MUNIZ, MARIA M | Address on file | | | | | | | |
| 571608 | VAZQUEZ MUNIZ, OSVALDO | Address on file | | | | | | | |
| 571609 | VAZQUEZ MUNIZ, RAFAEL | Address on file | | | | | | | |
| 571610 | VAZQUEZ MUNIZ, ROSA | Address on file | | | | | | | |
| 2137863 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | P O BOX 363974 | | | | SAN JUAN | PR | 00936-3974 | |
| 571611 | VAZQUEZ MUNOZ, AILEEN V | Address on file | | | | | | | |
| 1766240 | Vazquez Munoz, Aileen V | Address on file | | | | | | | |
| 571558 | VAZQUEZ MUNOZ, GERARDO | Address on file | | | | | | | |
| 571612 | VAZQUEZ MUNOZ, JAYSON | Address on file | | | | | | | |
| 571613 | Vazquez Munoz, Jose | Address on file | | | | | | | |
| 571614 | VAZQUEZ MUNOZ, JOSE | Address on file | | | | | | | |
| 571615 | VAZQUEZ MUNOZ, JUAN MIGUEL | Address on file | | | | | | | |
| 571616 | Vazquez Munoz, Kevin | Address on file | | | | | | | |
| 571617 | VAZQUEZ MUNOZ, NEISHA | Address on file | | | | | | | |
| 2011805 | Vazquez Munoz, Rafael | Address on file | | | | | | | |
| 571618 | VAZQUEZ MUNOZ, RAFAEL | Address on file | | | | | | | |
| 828162 | VAZQUEZ MUNOZ, RAFAEL | Address on file | | | | | | | |
| 2214057 | Vazquez Munoz, William Alberto | Address on file | | | | | | | |
| 2216569 | Vazquez Munoz, William Alberto | Address on file | | | | | | | |
| 2220426 | Vazquez Munoz, William Alberto | Address on file | | | | | | | |
| 571619 | Vazquez Muriel, Andres | Address on file | | | | | | | |
| 2067554 | Vazquez Murillo, Eduardo | Address on file | | | | | | | |
| 828164 | VAZQUEZ MURILLO, EDUARDO | Address on file | | | | | | | |
| 571621 | VAZQUEZ MUUNOZ, CARMEN | Address on file | | | | | | | |
| 571623 | VAZQUEZ NARVAEZ, ANGEL | Address on file | | | | | | | |
| 571622 | VAZQUEZ NARVAEZ, ANGEL | Address on file | | | | | | | |
| 571624 | VAZQUEZ NARVAEZ, CARMEN | Address on file | | | | | | | |
| 571625 | VAZQUEZ NARVAEZ, EDDIE | Address on file | | | | | | | |
| 571626 | Vazquez Narvaez, Eddie W. | Address on file | | | | | | | |
| 2156093 | Vazquez Narvaez, Felix | Address on file | | | | | | | |
| 571627 | VAZQUEZ NARVAEZ, JERRY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5148 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571628 | VAZQUEZ NARVAEZ, JOSEPH | Address on file | | | | | | | |
| 571629 | VAZQUEZ NARVAEZ, SANDRA I | Address on file | | | | | | | |
| 571630 | VAZQUEZ NARVAEZ, VICENTE | Address on file | | | | | | | |
| 828165 | VAZQUEZ NATAL, ALEXANDRA | Address on file | | | | | | | |
| 571631 | VAZQUEZ NATAL, ALEXANDRA J | Address on file | | | | | | | |
| 2145548 | Vazquez Natal, Angel Luis | Address on file | | | | | | | |
| 571632 | VAZQUEZ NATAL, TERESITA | Address on file | | | | | | | |
| 571633 | VAZQUEZ NATER, CARLOS | Address on file | | | | | | | |
| 571634 | VAZQUEZ NATER, VICTOR | Address on file | | | | | | | |
| 571635 | VAZQUEZ NAVARRO, CARMEN J | Address on file | | | | | | | |
| 571636 | VAZQUEZ NAVARRO, EDGARDO | Address on file | | | | | | | |
| 571637 | VAZQUEZ NAVARRO, ISRAEL | Address on file | | | | | | | |
| 571638 | VAZQUEZ NAVARRO, IVONNE | Address on file | | | | | | | |
| 571639 | VAZQUEZ NAVARRO, JESENIA | Address on file | | | | | | | |
| 571640 | VAZQUEZ NAVARRO, PAULINO | Address on file | | | | | | | |
| 571641 | VAZQUEZ NAVARRO, WANDA | Address on file | | | | | | | |
| 1259834 | VAZQUEZ NAVARRO, YESENIA | Address on file | | | | | | | |
| 571642 | VAZQUEZ NAZARIO, ANGELA | Address on file | | | | | | | |
| 571644 | VAZQUEZ NAZARIO, JUAN J. | Address on file | | | | | | | |
| 571645 | VAZQUEZ NAZARIO, JUSTINA | Address on file | | | | | | | |
| 1689647 | Vazquez Nazario, Lorna | Address on file | | | | | | | |
| 571646 | VAZQUEZ NAZARIO, LORNA | Address on file | | | | | | | |
| 571647 | VAZQUEZ NAZARIO, MARIELA | Address on file | | | | | | | |
| 571648 | VAZQUEZ NAZARIO, MARITZA | Address on file | | | | | | | |
| 1825529 | Vazquez Nazario, Maritza | Address on file | | | | | | | |
| 571649 | VAZQUEZ NEGRON, ALBERTO | Address on file | | | | | | | |
| 571650 | VAZQUEZ NEGRON, ALEX | Address on file | | | | | | | |
| 571651 | Vazquez Negron, Alex J | Address on file | | | | | | | |
| 571652 | VAZQUEZ NEGRON, AMYR | Address on file | | | | | | | |
| 571653 | VAZQUEZ NEGRON, ANGEL | Address on file | | | | | | | |
| 571654 | VAZQUEZ NEGRON, ANGEL L | Address on file | | | | | | | |
| 571655 | VAZQUEZ NEGRON, CARMEN | Address on file | | | | | | | |
| 1733498 | Vazquez Negrón, Carmen | Address on file | | | | | | | |
| 571656 | VAZQUEZ NEGRON, CARMEN M | Address on file | | | | | | | |
| 571657 | VAZQUEZ NEGRON, DAISY | Address on file | | | | | | | |
| 571658 | VAZQUEZ NEGRON, DAISY | Address on file | | | | | | | |
| 571659 | VAZQUEZ NEGRON, EDUARDO J | Address on file | | | | | | | |
| 571660 | VAZQUEZ NEGRON, ELBA M. | Address on file | | | | | | | |
| 571661 | VAZQUEZ NEGRON, EMILY | Address on file | | | | | | | |
| 571663 | VAZQUEZ NEGRON, GRETCHEN | Address on file | | | | | | | |
| 571662 | VAZQUEZ NEGRON, GRETCHEN | Address on file | | | | | | | |
| 571664 | VAZQUEZ NEGRON, GRISEL | Address on file | | | | | | | |
| 571665 | VAZQUEZ NEGRON, JORGE | Address on file | | | | | | | |
| 571666 | VAZQUEZ NEGRON, JOSE A. | Address on file | | | | | | | |
| 571667 | Vazquez Negron, Jose E | Address on file | | | | | | | |
| 571668 | VAZQUEZ NEGRON, JOSE M | Address on file | | | | | | | |
| 571669 | VAZQUEZ NEGRON, JULIO | Address on file | | | | | | | |
| 571670 | VAZQUEZ NEGRON, LILIA I. | Address on file | | | | | | | |
| 1523788 | Vazquez Negron, Luis M. | Address on file | | | | | | | |
| 571671 | VAZQUEZ NEGRON, MARIA | Address on file | | | | | | | |
| 571672 | VAZQUEZ NEGRON, MARIA A | Address on file | | | | | | | |
| 571673 | VAZQUEZ NEGRON, MARIA M | Address on file | | | | | | | |
| 1940675 | Vazquez Negron, Maria M. | Address on file | | | | | | | |
| 828167 | VAZQUEZ NEGRON, MARIA M. | Address on file | | | | | | | |
| 571674 | VAZQUEZ NEGRON, MARILYN | Address on file | | | | | | | |
| 828168 | VAZQUEZ NEGRON, MARILYN | Address on file | | | | | | | |
| 571675 | VAZQUEZ NEGRON, MARTA I | Address on file | | | | | | | |
| 571676 | Vazquez Negron, Miguel A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571677 | VAZQUEZ NEGRON, MILDRED | Address on file | | | | | | | |
| 1658721 | Vazquez Negron, Milka Socorro | Address on file | | | | | | | |
| 571678 | VAZQUEZ NEGRON, NANCY | Address on file | | | | | | | |
| 571679 | VAZQUEZ NEGRON, SARIBEL | Address on file | | | | | | | |
| 571680 | VAZQUEZ NEGRON, SHEMARA | Address on file | | | | | | | |
| 571681 | VAZQUEZ NEGRON, VALERIE | Address on file | | | | | | | |
| 571682 | VAZQUEZ NEGRON, VILMA A | Address on file | | | | | | | |
| 571683 | VAZQUEZ NEGRON, WANDA I. | Address on file | | | | | | | |
| 571684 | VAZQUEZ NEGRON, WILFREDO | Address on file | | | | | | | |
| 571685 | Vazquez Negron, Wilnelia | Address on file | | | | | | | |
| 828169 | VAZQUEZ NEGRON, YAMIRCA | Address on file | | | | | | | |
| 571686 | VAZQUEZ NEGRON, YAMIRCA | Address on file | | | | | | | |
| 760821 | VAZQUEZ NEGRON,WANDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 571687 | VAZQUEZ NEVAREZ, CARMEN M. | Address on file | | | | | | | |
| 571688 | VAZQUEZ NEVAREZ, EDUARDO | Address on file | | | | | | | |
| 571689 | VAZQUEZ NIEVES MD, JUAN | Address on file | | | | | | | |
| 571690 | VAZQUEZ NIEVES, ADA | Address on file | | | | | | | |
| 571691 | VAZQUEZ NIEVES, AIDA | Address on file | | | | | | | |
| 1422300 | VÁZQUEZ NIEVES, ARNALDO Y OTROS | HECTOR MARRERO MARRERO | 95 CALLE GEORGETTI SUITE 1 APARTADO POSTAL 238 | | | NARANJITO | PR | 00719 | |
| 1755208 | Vazquez Nieves, Arnldo | Address on files | | | | | | | |
| 571693 | VAZQUEZ NIEVES, AUREA E | Address on file | | | | | | | |
| 571694 | VAZQUEZ NIEVES, BRENDA N | Address on file | | | | | | | |
| 571695 | VAZQUEZ NIEVES, CARLOS | Address on file | | | | | | | |
| 571696 | VAZQUEZ NIEVES, EDGARDO | Address on file | | | | | | | |
| 571697 | Vazquez Nieves, Edwin | Address on file | | | | | | | |
| 828170 | VAZQUEZ NIEVES, ELIEZER | Address on file | | | | | | | |
| 571698 | VAZQUEZ NIEVES, ELSIE | Address on file | | | | | | | |
| 571699 | VAZQUEZ NIEVES, ERNESTO | Address on file | | | | | | | |
| 571700 | VAZQUEZ NIEVES, ESPEDITO | Address on file | | | | | | | |
| 571701 | VAZQUEZ NIEVES, GEOVANNIE | Address on file | | | | | | | |
| 571702 | VAZQUEZ NIEVES, IVAN | Address on file | | | | | | | |
| 828171 | VAZQUEZ NIEVES, JANET | Address on file | | | | | | | |
| 571703 | VAZQUEZ NIEVES, JUAN | Address on file | | | | | | | |
| 571704 | VAZQUEZ NIEVES, JUAN | Address on file | | | | | | | |
| 571705 | VAZQUEZ NIEVES, JULIO | Address on file | | | | | | | |
| 571706 | VAZQUEZ NIEVES, JULIO | Address on file | | | | | | | |
| 571707 | VAZQUEZ NIEVES, MYRNA Y | Address on file | | | | | | | |
| 571708 | VAZQUEZ NIEVES, NELIDA | Address on file | | | | | | | |
| 571709 | VAZQUEZ NIEVES, OMAR | Address on file | | | | | | | |
| 571711 | VAZQUEZ NIEVES, PEDRO | Address on file | | | | | | | |
| 571712 | VAZQUEZ NIEVES, RAFAEL | Address on file | | | | | | | |
| 571713 | VAZQUEZ NIEVES, REBECCA FRED | Address on file | | | | | | | |
| 571715 | VAZQUEZ NIEVES, RICARDO | Address on file | | | | | | | |
| 571714 | Vazquez Nieves, Ricardo | Address on file | | | | | | | |
| 571716 | VAZQUEZ NIEVES, YAITZA | Address on file | | | | | | | |
| 1944400 | VAZQUEZ NISTAL , JOSE ALBERTO | Address on file | | | | | | | |
| 571717 | VAZQUEZ NISTAL, JOSE A | Address on file | | | | | | | |
| 571718 | VAZQUEZ NOGUERAS, YARISSA | Address on file | | | | | | | |
| 571719 | VAZQUEZ NOLASCO, MAYTE E | Address on file | | | | | | | |
| 571720 | VAZQUEZ NOVOA, MARIBEL | Address on file | | | | | | | |
| 571721 | VAZQUEZ NUNEZ, AIDA L | Address on file | | | | | | | |
| 1642195 | VAZQUEZ NUNEZ, AIDA L. | Address on file | | | | | | | |
| 1872616 | Vazquez Nunez, Carmen N. | Address on file | | | | | | | |
| 571722 | VAZQUEZ NUNEZ, ELIUD | Address on file | | | | | | | |
| 571723 | VAZQUEZ NUNEZ, ENEIDA | Address on file | | | | | | | |
| 1892643 | Vazquez Nunez, Francisco L. | Address on file | | | | | | | |
| 571724 | VAZQUEZ NUNEZ, GINAROSA | Address on file | | | | | | | |
| 828172 | VAZQUEZ NUNEZ, GINAROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5150 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571725 | VAZQUEZ NUNEZ, LUZ C | Address on file | | | | | | | |
| 571726 | VAZQUEZ NUNEZ, LYDIA E. | Address on file | | | | | | | |
| 571727 | VAZQUEZ NUNEZ, VILMA I | Address on file | | | | | | | |
| 828173 | VAZQUEZ O FERRAL, ANA | Address on file | | | | | | | |
| 571728 | VAZQUEZ O FERRAL, ANA M | Address on file | | | | | | | |
| 571729 | VAZQUEZ OCACIO, NANCY | Address on file | | | | | | | |
| 571730 | VAZQUEZ OCASIO, ANA M. | Address on file | | | | | | | |
| 571731 | VAZQUEZ OCASIO, BALBINO | Address on file | | | | | | | |
| 571732 | VAZQUEZ OCASIO, DANIEL | Address on file | | | | | | | |
| 571733 | VAZQUEZ OCASIO, EFRAIN | Address on file | | | | | | | |
| 571734 | VAZQUEZ OCASIO, GLADYS | Address on file | | | | | | | |
| 571735 | VAZQUEZ OCASIO, HERIBERTO | Address on file | | | | | | | |
| 571736 | Vazquez Ocasio, Jackeline | Address on file | | | | | | | |
| 571737 | VAZQUEZ OCASIO, JEOVANY | Address on file | | | | | | | |
| 571738 | VAZQUEZ OCASIO, JORGE | Address on file | | | | | | | |
| 571739 | VAZQUEZ OCASIO, JOSE | Address on file | | | | | | | |
| 571740 | VAZQUEZ OCASIO, JOSE E. | Address on file | | | | | | | |
| 571741 | Vazquez Ocasio, Jose L | Address on file | | | | | | | |
| 571742 | VAZQUEZ OCASIO, JUAN | Address on file | | | | | | | |
| 571743 | VAZQUEZ OCASIO, JUAN C | Address on file | | | | | | | |
| 828174 | VAZQUEZ OCASIO, JUAN C. | Address on file | | | | | | | |
| 2017084 | Vazquez Ocasio, Juan Carlos | Address on file | | | | | | | |
| 571744 | VAZQUEZ OCASIO, JULIA | Address on file | | | | | | | |
| 571745 | VAZQUEZ OCASIO, MAGDALENA | Address on file | | | | | | | |
| 571746 | VAZQUEZ OCASIO, MIGUEL | Address on file | | | | | | | |
| 571747 | VAZQUEZ OCASIO, ORLANDO | Address on file | | | | | | | |
| 571748 | VAZQUEZ OCASIO, RAFAEL | Address on file | | | | | | | |
| 571749 | VAZQUEZ OCASIO, RAFAEL | Address on file | | | | | | | |
| 571750 | VAZQUEZ OFFICE EQUIPMENT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 571751 | VAZQUEZ OFFICE EQUIPMENT | P O BOX 6233 | | | | MAYAGUEZ | PR | 00681 | |
| 771266 | VAZQUEZ OFFICE EQUIPMENT | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 571753 | VAZQUEZ OJEDA MD, ARIANE | Address on file | | | | | | | |
| 571754 | VAZQUEZ OJEDA, CARMEN | Address on file | | | | | | | |
| 571755 | Vazquez Ojeda, Carmen I. | Address on file | | | | | | | |
| 571756 | VAZQUEZ OJEDA, EMILIO | Address on file | | | | | | | |
| 571758 | VAZQUEZ OJEDA, LUIS | Address on file | | | | | | | |
| 571759 | VAZQUEZ OJEDA, YADIRA | Address on file | | | | | | | |
| 1760419 | Vazquez Ojeda, Yadira | Address on file | | | | | | | |
| 828175 | VAZQUEZ OJEDA, YADIRA | Address on file | | | | | | | |
| 2141864 | Vazquez Olan, Jose A | Address on file | | | | | | | |
| 571760 | VAZQUEZ OLIVENCIA MD, WILFREDO | Address on file | | | | | | | |
| 571761 | VAZQUEZ OLIVENCIA, ANTONIO | Address on file | | | | | | | |
| 29040 | VAZQUEZ OLIVENCIA, ANTONIO | Address on file | | | | | | | |
| 571762 | VAZQUEZ OLIVENCIA, ROSA E. | Address on file | | | | | | | |
| 571763 | VAZQUEZ OLIVENCIA, WANDA IVETTE | Address on file | | | | | | | |
| 1491489 | Vazquez Olivencia, Wilfredo | Address on file | | | | | | | |
| 571764 | VAZQUEZ OLIVERA, ISRAEL | Address on file | | | | | | | |
| 571765 | VAZQUEZ OLIVERA, ZORAIDA | Address on file | | | | | | | |
| 571766 | VAZQUEZ OLIVERAS MD, HUMBERTO | Address on file | | | | | | | |
| 571767 | VAZQUEZ OLIVERAS, FELICITA | Address on file | | | | | | | |
| 571768 | VAZQUEZ OLIVERAS, MIGUEL A | Address on file | | | | | | | |
| 571769 | VAZQUEZ OLIVERAS, PEDRO | Address on file | | | | | | | |
| 828176 | VAZQUEZ OLIVERAS, ROBERTO | Address on file | | | | | | | |
| 571771 | VAZQUEZ OLIVERO, HECTOR | Address on file | | | | | | | |
| 571772 | VAZQUEZ OLIVERO, HUMBERTO | Address on file | | | | | | | |
| 2133469 | Vazquez Olivero, Rebecca | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1971956 | Vazquez Olivien, Mildred Milagros | Address on file | | | | | | | |
| 571773 | VAZQUEZ OLIVIERI, BRAYNARD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5151 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571774 | VAZQUEZ OLIVIERI, DIRTSA | Address on file | | | | | | | |
| 571775 | VAZQUEZ OLIVIERI, GRETCHEN | Address on file | | | | | | | |
| 1891035 | Vazquez Olivieri, Gretchen Milagros | Address on file | | | | | | | |
| 1854649 | VAZQUEZ OLIVIERI, GRETCHEN MILAGROS | Address on file | | | | | | | |
| 855446 | VAZQUEZ OLIVIERI, MICHELLE | Address on file | | | | | | | |
| 571776 | VAZQUEZ OLIVIERI, MICHELLE | Address on file | | | | | | | |
| 847966 | VAZQUEZ OLIVIERI, MICHELLE M | Address on file | | | | | | | |
| 571777 | VAZQUEZ OLIVIERI, MILDRED M | Address on file | | | | | | | |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | Address on file | | | | | | | |
| 1712509 | Vazquez Olivieri, Mildred M. | Address on file | | | | | | | |
| 2034354 | Vazquez Olivieri, Mildred Milagros | Address on file | | | | | | | |
| 828177 | VAZQUEZ OLIVO, GLORIA | Address on file | | | | | | | |
| 571778 | VAZQUEZ OLIVO, GLORIA E | Address on file | | | | | | | |
| 571779 | VAZQUEZ OLIVO, LORRAINE | Address on file | | | | | | | |
| 571780 | VAZQUEZ OLIVO, NASHALI M | Address on file | | | | | | | |
| 571781 | VAZQUEZ OLIVO, ZAIDA | Address on file | | | | | | | |
| 571782 | VAZQUEZ OLMEDA, CARMEN M | Address on file | | | | | | | |
| 828178 | VAZQUEZ OLMEDA, JEMIL | Address on file | | | | | | | |
| 571783 | VAZQUEZ OLMEDA, KRISTINE | Address on file | | | | | | | |
| 571784 | VAZQUEZ OLMEDA, LESLIE A | Address on file | | | | | | | |
| 828179 | VAZQUEZ OLMEDA, LESLIE A | Address on file | | | | | | | |
| 571785 | VAZQUEZ OLMEDA, MARIA DEL C | Address on file | | | | | | | |
| 571786 | VAZQUEZ OMS, YAMILKA | Address on file | | | | | | | |
| 571787 | VAZQUEZ ONEILL, SHEILA | Address on file | | | | | | | |
| 571788 | VAZQUEZ OQUENDO, CARLOS R. | Address on file | | | | | | | |
| 571789 | VAZQUEZ OQUENDO, JUAN L | Address on file | | | | | | | |
| 571790 | VAZQUEZ OQUENDO, LINNETTE | Address on file | | | | | | | |
| 571791 | VAZQUEZ OQUENDO, LUIS | Address on file | | | | | | | |
| 828180 | VAZQUEZ OQUENDO, SILDALY | Address on file | | | | | | | |
| 571792 | VAZQUEZ OQUENDO, YAZAIRA | Address on file | | | | | | | |
| 828181 | VAZQUEZ OQUENDO, YAZAIRA | Address on file | | | | | | | |
| 571793 | VAZQUEZ ORAMAS, LIANNE M | Address on file | | | | | | | |
| 571794 | Vazquez Orellana, Javier | Address on file | | | | | | | |
| 1815586 | VAZQUEZ ORENCH, DIANA L | Address on file | | | | | | | |
| 828182 | VAZQUEZ ORENCH, DIANA L | Address on file | | | | | | | |
| 571795 | VAZQUEZ ORENCH, DIANA L | Address on file | | | | | | | |
| 571796 | VAZQUEZ ORENCH, LISBETH | Address on file | | | | | | | |
| 571797 | VAZQUEZ ORENCH, SHEILA B | Address on file | | | | | | | |
| 571798 | VAZQUEZ ORENGO, JESSE J. | Address on file | | | | | | | |
| 1928516 | Vazquez Orengo, Jesse John | Address on file | | | | | | | |
| 571799 | VAZQUEZ ORLANDI, LIVIA L | Address on file | | | | | | | |
| 571800 | VAZQUEZ ORLANDO, YOMAIRA | Address on file | | | | | | | |
| 571801 | VAZQUEZ ORTA, ANGEL | Address on file | | | | | | | |
| 571802 | VAZQUEZ ORTA, EDDIE | Address on file | | | | | | | |
| 571803 | VAZQUEZ ORTA, FRANCISCO | Address on file | | | | | | | |
| 571804 | VAZQUEZ ORTA, IVETTE | Address on file | | | | | | | |
| 571805 | Vazquez Orta, Luis | Address on file | | | | | | | |
| 571806 | VAZQUEZ ORTA, ROBERT | Address on file | | | | | | | |
| 571807 | VAZQUEZ ORTEGA, ALEX | Address on file | | | | | | | |
| 828183 | VAZQUEZ ORTEGA, CARMEN | Address on file | | | | | | | |
| 571808 | VAZQUEZ ORTEGA, CARMEN A | Address on file | | | | | | | |
| 1798475 | VAZQUEZ ORTEGA, CARMEN A. | Address on file | | | | | | | |
| 1794103 | Vazquez Ortega, Carmen A. | Address on file | | | | | | | |
| 571809 | VAZQUEZ ORTEGA, DIANA | Address on file | | | | | | | |
| 828184 | VAZQUEZ ORTEGA, DIANA | Address on file | | | | | | | |
| 1662029 | Vazquez Ortega, Diana I. | Address on file | | | | | | | |
| 1662029 | Vazquez Ortega, Diana I. | Address on file | | | | | | | |
| 571810 | VAZQUEZ ORTEGA, ELSIE I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571757 | VAZQUEZ ORTEGA, JORGE | Address on file | | | | | | | |
| 571811 | VAZQUEZ ORTEGA, JOSEA. | Address on file | | | | | | | |
| 571812 | VAZQUEZ ORTEGA, JUAN | Address on file | | | | | | | |
| 1259835 | VAZQUEZ ORTEGA, MARINA | Address on file | | | | | | | |
| 571813 | VAZQUEZ ORTEGA, MARINA J | Address on file | | | | | | | |
| 571814 | VAZQUEZ ORTEGA, MARTA | Address on file | | | | | | | |
| 571815 | VAZQUEZ ORTEGA, MILAGROS | Address on file | | | | | | | |
| 828185 | VAZQUEZ ORTEGA, MILAGROS | Address on file | | | | | | | |
| 571816 | VAZQUEZ ORTEGA, MILAGROS | Address on file | | | | | | | |
| 828186 | VAZQUEZ ORTEGA, MILAGROS | Address on file | | | | | | | |
| 1770342 | Vazquez Ortega, Milagros | Address on file | | | | | | | |
| 1659533 | Vazquez Ortega, Milagros | Address on file | | | | | | | |
| 571817 | VAZQUEZ ORTEGA, NORMA | Address on file | | | | | | | |
| 571818 | VAZQUEZ ORTEGA, ORLANDO | Address on file | | | | | | | |
| 571819 | VAZQUEZ ORTEGA, RIGOBERTO | Address on file | | | | | | | |
| 571820 | VAZQUEZ ORTEGA, SHEILA | Address on file | | | | | | | |
| 571821 | VAZQUEZ ORTEGA, VICTOR | Address on file | | | | | | | |
| 840101 | VÁZQUEZ ORTEGA, YEMIMA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1934375 | Vazquez Ortiz , Gladys | Address on file | | | | | | | |
| 571822 | VAZQUEZ ORTIZ, ADAMINA | Address on file | | | | | | | |
| 571823 | VAZQUEZ ORTIZ, ADRIAN | Address on file | | | | | | | |
| 571824 | VAZQUEZ ORTIZ, ALBERTO | Address on file | | | | | | | |
| 828187 | VAZQUEZ ORTIZ, ALMICELIS | Address on file | | | | | | | |
| 571825 | VAZQUEZ ORTIZ, ALMICELIS | Address on file | | | | | | | |
| 828188 | VAZQUEZ ORTIZ, ANA | Address on file | | | | | | | |
| 571826 | VAZQUEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 571827 | VAZQUEZ ORTIZ, ANGEL L. | Address on file | | | | | | | |
| 571828 | VAZQUEZ ORTIZ, ARACELIS | Address on file | | | | | | | |
| 571829 | VAZQUEZ ORTIZ, ARELIS | Address on file | | | | | | | |
| 571830 | VAZQUEZ ORTIZ, AWILDA | Address on file | | | | | | | |
| 1939212 | Vazquez Ortiz, Awilda | Address on file | | | | | | | |
| 571831 | VAZQUEZ ORTIZ, BETZAIDA | Address on file | | | | | | | |
| 571832 | VAZQUEZ ORTIZ, BETZAIDA | Address on file | | | | | | | |
| 571833 | VAZQUEZ ORTIZ, BRENDA I | Address on file | | | | | | | |
| 571834 | VAZQUEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 828189 | VAZQUEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 571835 | VAZQUEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 1422301 | VAZQUEZ ORTIZ, CARLOS G. | WILLIAM MAYSONET RODRIGUEZ | PO BOX 1734 | | | BAYAMON | PR | 00960-1734 | |
| 571836 | VAZQUEZ ORTIZ, CARLOS G. | Address on file | | | | | | | |
| 571837 | VAZQUEZ ORTIZ, CARLOS GABRIEL | Address on file | | | | | | | |
| 2016672 | VAZQUEZ ORTIZ, CARLOS IVANI | Address on file | | | | | | | |
| 2086686 | VAZQUEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 828190 | VAZQUEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 828191 | VAZQUEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 571838 | VAZQUEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 571839 | VAZQUEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 571840 | VAZQUEZ ORTIZ, CARMEN A | Address on file | | | | | | | |
| 571841 | VAZQUEZ ORTIZ, CHAMARIE | Address on file | | | | | | | |
| 571842 | VAZQUEZ ORTIZ, CORALYS | Address on file | | | | | | | |
| 571843 | VAZQUEZ ORTIZ, DAMARIS | Address on file | | | | | | | |
| 571844 | Vazquez Ortiz, Daniel | Address on file | | | | | | | |
| 571845 | VAZQUEZ ORTIZ, DANIEL | Address on file | | | | | | | |
| 571846 | VAZQUEZ ORTIZ, DANIEL | Address on file | | | | | | | |
| 571847 | VAZQUEZ ORTIZ, DANNY | Address on file | | | | | | | |
| 571848 | VAZQUEZ ORTIZ, DARLENE | Address on file | | | | | | | |
| 1484690 | Vazquez Ortiz, David | Address on file | | | | | | | |
| 828192 | VAZQUEZ ORTIZ, DAVID | Address on file | | | | | | | |
| 1257639 | VAZQUEZ ORTIZ, DENIDSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571849 | VAZQUEZ ORTIZ, DENIDSA | Address on file | | | | | | | |
| 571850 | VAZQUEZ ORTIZ, DENISE | Address on file | | | | | | | |
| 855447 | VAZQUEZ ORTIZ, DENISE E. | Address on file | | | | | | | |
| 571851 | VAZQUEZ ORTIZ, DENISSE | Address on file | | | | | | | |
| 571852 | VAZQUEZ ORTIZ, DENNIS | Address on file | | | | | | | |
| 571853 | VAZQUEZ ORTIZ, DIANA I | Address on file | | | | | | | |
| 571854 | VAZQUEZ ORTIZ, DOLORES | Address on file | | | | | | | |
| 1574367 | Vazquez Ortiz, Edgar A | Address on file | | | | | | | |
| 1574367 | Vazquez Ortiz, Edgar A | Address on file | | | | | | | |
| 571855 | Vazquez Ortiz, Edgar A | Address on file | | | | | | | |
| 1596654 | Vazquez Ortiz, Edgar Adolfo | Address on file | | | | | | | |
| 571856 | VAZQUEZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 571857 | Vazquez Ortiz, Edwin | Address on file | | | | | | | |
| 571858 | VAZQUEZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 571859 | VAZQUEZ ORTIZ, EILINE | Address on file | | | | | | | |
| 571860 | VAZQUEZ ORTIZ, ELBA | Address on file | | | | | | | |
| 571861 | VAZQUEZ ORTIZ, ENEIDA | Address on file | | | | | | | |
| 571862 | VAZQUEZ ORTIZ, ENID | Address on file | | | | | | | |
| 571863 | VAZQUEZ ORTIZ, ERIBERTO | Address on file | | | | | | | |
| 855448 | VAZQUEZ ORTIZ, ERIBERTO | Address on file | | | | | | | |
| 571865 | VAZQUEZ ORTIZ, ERIC F | Address on file | | | | | | | |
| 571866 | VAZQUEZ ORTIZ, ERIC M. | Address on file | | | | | | | |
| 828194 | VAZQUEZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 828195 | VAZQUEZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 571867 | VAZQUEZ ORTIZ, FELICITA | Address on file | | | | | | | |
| 571868 | VAZQUEZ ORTIZ, FELIX | Address on file | | | | | | | |
| 571869 | VAZQUEZ ORTIZ, GAUDY J | Address on file | | | | | | | |
| 571870 | VAZQUEZ ORTIZ, GERARDO | Address on file | | | | | | | |
| 571871 | VAZQUEZ ORTIZ, GLADYS | Address on file | | | | | | | |
| 571872 | VAZQUEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 828196 | VAZQUEZ ORTIZ, IDRIA | Address on file | | | | | | | |
| 571873 | VAZQUEZ ORTIZ, IDRIA I. | Address on file | | | | | | | |
| 571874 | VAZQUEZ ORTIZ, INEABELLE | Address on file | | | | | | | |
| 571875 | VAZQUEZ ORTIZ, IRIS | Address on file | | | | | | | |
| 571876 | VAZQUEZ ORTIZ, IRIS N | Address on file | | | | | | | |
| 571877 | VAZQUEZ ORTIZ, IRMARIE | Address on file | | | | | | | |
| 828197 | VAZQUEZ ORTIZ, IRMARIE | Address on file | | | | | | | |
| 571878 | VAZQUEZ ORTIZ, IRMILEY | Address on file | | | | | | | |
| 571879 | VAZQUEZ ORTIZ, ISMAEL | Address on file | | | | | | | |
| 828198 | VAZQUEZ ORTIZ, IVELISSE | Address on file | | | | | | | |
| 571880 | VAZQUEZ ORTIZ, IVELISSE | Address on file | | | | | | | |
| 571881 | Vazquez Ortiz, Janette | Address on file | | | | | | | |
| 828199 | VAZQUEZ ORTIZ, JANETTE | Address on file | | | | | | | |
| 571882 | VAZQUEZ ORTIZ, JANNETTE | Address on file | | | | | | | |
| 571883 | VAZQUEZ ORTIZ, JAVIER I. | Address on file | | | | | | | |
| 571884 | VAZQUEZ ORTIZ, JENNETTE | Address on file | | | | | | | |
| 571886 | VAZQUEZ ORTIZ, JENNY | Address on file | | | | | | | |
| 237647 | VAZQUEZ ORTIZ, JENNY | Address on file | | | | | | | |
| 571885 | VAZQUEZ ORTIZ, JENNY | Address on file | | | | | | | |
| 571887 | VAZQUEZ ORTIZ, JERRY L. | Address on file | | | | | | | |
| 571888 | VAZQUEZ ORTIZ, JIMMY | Address on file | | | | | | | |
| 1595123 | Vazquez Ortiz, Jomarie | Address on file | | | | | | | |
| 571889 | VAZQUEZ ORTIZ, JOMARIE | Address on file | | | | | | | |
| 1595123 | Vazquez Ortiz, Jomarie | Address on file | | | | | | | |
| 1660456 | Vázquez Ortiz, Jomarie | Address on file | | | | | | | |
| 571890 | VAZQUEZ ORTIZ, JORGE | Address on file | | | | | | | |
| 571891 | VAZQUEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 571892 | VAZQUEZ ORTIZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5154 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571893 | VAZQUEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 571894 | VAZQUEZ ORTIZ, JOSE D | Address on file | | | | | | | |
| 571895 | VAZQUEZ ORTIZ, JOSE J | Address on file | | | | | | | |
| 571896 | Vazquez Ortiz, Jose L | Address on file | | | | | | | |
| 571897 | VAZQUEZ ORTIZ, JULIO C. | Address on file | | | | | | | |
| 571898 | VAZQUEZ ORTIZ, KARLA N. | Address on file | | | | | | | |
| 571899 | VAZQUEZ ORTIZ, KEVIN | Address on file | | | | | | | |
| 828201 | VAZQUEZ ORTIZ, KEVIN | Address on file | | | | | | | |
| 828202 | VAZQUEZ ORTIZ, KEVIN | Address on file | | | | | | | |
| 571864 | VAZQUEZ ORTIZ, KEVIN | Address on file | | | | | | | |
| 571900 | VAZQUEZ ORTIZ, LEONARD | Address on file | | | | | | | |
| 571901 | VAZQUEZ ORTIZ, LESLIE | Address on file | | | | | | | |
| 571902 | VAZQUEZ ORTIZ, LIZ | Address on file | | | | | | | |
| 828203 | VAZQUEZ ORTIZ, LOURDES | Address on file | | | | | | | |
| 571904 | VAZQUEZ ORTIZ, LOURDES | Address on file | | | | | | | |
| 571906 | VAZQUEZ ORTIZ, LUIS O. | Address on file | | | | | | | |
| 2162904 | Vazquez Ortiz, Luz Nereida | Address on file | | | | | | | |
| 571907 | VAZQUEZ ORTIZ, MAGALY | Address on file | | | | | | | |
| 571908 | VAZQUEZ ORTIZ, MALVIN | Address on file | | | | | | | |
| 571909 | VAZQUEZ ORTIZ, MANUEL | Address on file | | | | | | | |
| 571910 | VAZQUEZ ORTIZ, MANUEL | Address on file | | | | | | | |
| 571911 | VAZQUEZ ORTIZ, MARANGELI | Address on file | | | | | | | |
| 571912 | VAZQUEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 571913 | VAZQUEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 571914 | VAZQUEZ ORTIZ, MARIA A | Address on file | | | | | | | |
| 571915 | VAZQUEZ ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 571916 | VAZQUEZ ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 571917 | VAZQUEZ ORTIZ, MARIA T | Address on file | | | | | | | |
| 571918 | VAZQUEZ ORTIZ, MARIA Y | Address on file | | | | | | | |
| 571919 | Vazquez Ortiz, Maribel | Address on file | | | | | | | |
| 571920 | VAZQUEZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 571921 | VAZQUEZ ORTIZ, MARTA I | Address on file | | | | | | | |
| 828204 | VAZQUEZ ORTIZ, MELISSA | Address on file | | | | | | | |
| 571923 | VAZQUEZ ORTIZ, MELISSA | Address on file | | | | | | | |
| 571924 | VAZQUEZ ORTIZ, MELVIN | Address on file | | | | | | | |
| 571925 | VAZQUEZ ORTIZ, MELVIN | Address on file | | | | | | | |
| 571926 | VAZQUEZ ORTIZ, NOEMI | Address on file | | | | | | | |
| 571927 | VAZQUEZ ORTIZ, OCTAVIO | Address on file | | | | | | | |
| 571928 | VAZQUEZ ORTIZ, OSCAR R | Address on file | | | | | | | |
| 571929 | VAZQUEZ ORTIZ, OSVALDO | Address on file | | | | | | | |
| 571930 | VAZQUEZ ORTIZ, PEDRO | Address on file | | | | | | | |
| 571932 | VAZQUEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 571931 | VAZQUEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 1426129 | VAZQUEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 571933 | Vazquez Ortiz, Ramon | Address on file | | | | | | | |
| 571935 | VAZQUEZ ORTIZ, RAUL | Address on file | | | | | | | |
| 571936 | VAZQUEZ ORTIZ, ROLAND | Address on file | | | | | | | |
| 571937 | VAZQUEZ ORTIZ, SARAIL | Address on file | | | | | | | |
| 571938 | VAZQUEZ ORTIZ, SARAIL | Address on file | | | | | | | |
| 2144168 | Vazquez Ortiz, Sixto | Address on file | | | | | | | |
| 828205 | VAZQUEZ ORTIZ, TANIA | Address on file | | | | | | | |
| 571939 | VAZQUEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 571940 | VAZQUEZ ORTIZ, VICTOR M | Address on file | | | | | | | |
| 571941 | VAZQUEZ ORTIZ, VILMARIE | Address on file | | | | | | | |
| 571942 | VAZQUEZ ORTIZ, WALBERTO | Address on file | | | | | | | |
| 571943 | VAZQUEZ ORTIZ, WANDA | Address on file | | | | | | | |
| 571944 | VAZQUEZ ORTIZ, WANDA | Address on file | | | | | | | |
| 571945 | VAZQUEZ ORTIZ, WANDA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828206 | VAZQUEZ ORTIZ, WHITNEY | Address on file | | | | | | | |
| 571946 | VAZQUEZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 571947 | VAZQUEZ ORTIZ, YESDIEL | Address on file | | | | | | | |
| 828207 | VAZQUEZ ORTIZ, YESENIA | Address on file | | | | | | | |
| 571948 | VAZQUEZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 571949 | VAZQUEZ ORTIZ, ZENAIDA | Address on file | | | | | | | |
| 571950 | VAZQUEZ ORTIZ, ZORAIDA | Address on file | | | | | | | |
| 828208 | VAZQUEZ ORTIZ, ZULEIKA | Address on file | | | | | | | |
| 571951 | VAZQUEZ ORTIZ, ZULEYKA N | Address on file | | | | | | | |
| 571953 | VAZQUEZ OSORIO, FRANCIS Z. | Address on file | | | | | | | |
| 571954 | VAZQUEZ OSORIO, FRANCIS Z. | Address on file | | | | | | | |
| 828209 | VAZQUEZ OSORIO, HECTOR | Address on file | | | | | | | |
| 855449 | VAZQUEZ OSORIO, JULISSA | Address on file | | | | | | | |
| 571956 | VAZQUEZ OSORIO, JULISSA | Address on file | | | | | | | |
| 571958 | VAZQUEZ OTERO, ANDRES | Address on file | | | | | | | |
| 571959 | VAZQUEZ OTERO, DAYNA | Address on file | | | | | | | |
| 571960 | VAZQUEZ OTERO, EDUARDO | Address on file | | | | | | | |
| 571961 | VAZQUEZ OTERO, EDWIN | Address on file | | | | | | | |
| 571962 | Vazquez Otero, Efrain | Address on file | | | | | | | |
| 571963 | VAZQUEZ OTERO, ELIAS | Address on file | | | | | | | |
| 571964 | VAZQUEZ OTERO, GILBERTO | Address on file | | | | | | | |
| 571965 | VAZQUEZ OTERO, GONZALO | Address on file | | | | | | | |
| 571966 | VAZQUEZ OTERO, JORGE | Address on file | | | | | | | |
| 571967 | VAZQUEZ OTERO, JOSE M. | Address on file | | | | | | | |
| 571968 | VAZQUEZ OTERO, JUAN ANIBAL | Address on file | | | | | | | |
| 571969 | VAZQUEZ OTERO, KATTY | Address on file | | | | | | | |
| 571970 | VAZQUEZ OTERO, LEONCIO | Address on file | | | | | | | |
| 828210 | VAZQUEZ OTERO, MARIA | Address on file | | | | | | | |
| 571971 | VAZQUEZ OTERO, MARIA D | Address on file | | | | | | | |
| 571972 | VAZQUEZ OTERO, NELSON | Address on file | | | | | | | |
| 571973 | Vazquez Otero, Pablo J | Address on file | | | | | | | |
| 571955 | VAZQUEZ OTERO, RAFAEL | Address on file | | | | | | | |
| 571974 | VAZQUEZ OTERO, VIMARIE | Address on file | | | | | | | |
| 571975 | VAZQUEZ OTERO, VIVIANA | Address on file | | | | | | | |
| 1512210 | Vazquez Oyola, Susie Mar | Address on file | | | | | | | |
| 571976 | VAZQUEZ PABELLON, LOYDA I | Address on file | | | | | | | |
| 828211 | VAZQUEZ PABON, ANGEL | Address on file | | | | | | | |
| 571977 | VAZQUEZ PABON, ANTHONY | Address on file | | | | | | | |
| 571978 | VAZQUEZ PABON, FRANCISCO | Address on file | | | | | | | |
| 828212 | VAZQUEZ PABON, FRANCISCO | Address on file | | | | | | | |
| 571979 | VAZQUEZ PABON, JAIME | Address on file | | | | | | | |
| 571980 | VAZQUEZ PABON, JENNIFER | Address on file | | | | | | | |
| 571981 | VAZQUEZ PABON, PEDRO | Address on file | | | | | | | |
| 571982 | VAZQUEZ PABON, YOLANDA | Address on file | | | | | | | |
| 571984 | VAZQUEZ PACHECO, CEDRIC | Address on file | | | | | | | |
| 571985 | Vazquez Pacheco, Francisco | Address on file | | | | | | | |
| 571986 | VAZQUEZ PACHECO, FRANCISCO | Address on file | | | | | | | |
| 2174884 | VAZQUEZ PACHECO, JOSE A. | BOX 29030 | PMB 715 HC-01 | | | CAGUAS | PR | 00725 | |
| 828213 | VAZQUEZ PACHECO, JOSE L | Address on file | | | | | | | |
| 571987 | VAZQUEZ PACHECO, JOSE R | Address on file | | | | | | | |
| 571988 | Vazquez Pacheco, Juan F. | Address on file | | | | | | | |
| 571989 | VAZQUEZ PACHECO, KELVIN | Address on file | | | | | | | |
| 2097762 | Vazquez Pacheco, Laura M. | C-27 Martorell, Jose de Diego | | | | Dorado | PR | 00646-2706 | |
| 2070549 | VAZQUEZ PACHECO, LAURA M. | Address on file | | | | | | | |
| 571990 | VAZQUEZ PACHECO, MARIANO | Address on file | | | | | | | |
| 571991 | VAZQUEZ PACHECO, MIGDALIA | Address on file | | | | | | | |
| 571992 | VAZQUEZ PACHECO, MORAYMA F | Address on file | | | | | | | |
| 571993 | VAZQUEZ PACHECO, RAYMOND | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5156 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571994 | VAZQUEZ PADILLA, ARACELYS | Address on file | | | | | | | |
| 1468062 | VAZQUEZ PADILLA, DAMARIS | Address on file | | | | | | | |
| 571995 | VAZQUEZ PADILLA, DAMARIS | Address on file | | | | | | | |
| 571996 | VAZQUEZ PADILLA, EDNA | Address on file | | | | | | | |
| 571997 | VAZQUEZ PADILLA, ISABEL | Address on file | | | | | | | |
| 828214 | VAZQUEZ PADILLA, JESSICA | Address on file | | | | | | | |
| 571998 | VAZQUEZ PADILLA, JOEL D | Address on file | | | | | | | |
| 571999 | VAZQUEZ PADILLA, JOSE | Address on file | | | | | | | |
| 572000 | VAZQUEZ PADILLA, JOSE A | Address on file | | | | | | | |
| 572001 | VAZQUEZ PADILLA, JOSE I | Address on file | | | | | | | |
| 828215 | VAZQUEZ PADILLA, JOSE I | Address on file | | | | | | | |
| 572002 | VAZQUEZ PADILLA, LETICIA | Address on file | | | | | | | |
| 572003 | VAZQUEZ PADILLA, MARISOL | Address on file | | | | | | | |
| 828216 | VAZQUEZ PADILLA, MARTHA | Address on file | | | | | | | |
| 572004 | VAZQUEZ PADILLA, MARTHA I | Address on file | | | | | | | |
| 572005 | VAZQUEZ PADILLA, NILDA | Address on file | | | | | | | |
| 572006 | VAZQUEZ PADILLA, VICTOR | Address on file | | | | | | | |
| 572007 | VAZQUEZ PADILLA, VICTOR J | Address on file | | | | | | | |
| 572008 | VAZQUEZ PADIN, EDWIN | Address on file | | | | | | | |
| 828217 | VAZQUEZ PADIN, MELISSA | Address on file | | | | | | | |
| 572009 | VAZQUEZ PADIN, MELISSA | Address on file | | | | | | | |
| 572011 | VAZQUEZ PADOVANI, ANGEL O | Address on file | | | | | | | |
| 2110442 | Vazquez Padro , Ruben | Address on file | | | | | | | |
| 572012 | VAZQUEZ PADRO, AILYN | Address on file | | | | | | | |
| 572013 | VAZQUEZ PADRO, BENJAMIN | Address on file | | | | | | | |
| 572014 | Vazquez Padro, Benjamin | Address on file | | | | | | | |
| 2004057 | Vazquez Padro, Ruben | Address on file | | | | | | | |
| 572016 | VAZQUEZ PADUA, DENNIS A. | Address on file | | | | | | | |
| 572017 | VAZQUEZ PADUA, GABRIEL | Address on file | | | | | | | |
| 572018 | VAZQUEZ PADUA, RAMON | Address on file | | | | | | | |
| 855450 | VAZQUEZ PADUA, RAMON | Address on file | | | | | | | |
| 572019 | VAZQUEZ PAEZ, CANDITA | Address on file | | | | | | | |
| 1944002 | VAZQUEZ PAGAN , INES M. | Address on file | | | | | | | |
| 572020 | VAZQUEZ PAGAN BUS LINE INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 572021 | VAZQUEZ PAGAN, ALMIDA | Address on file | | | | | | | |
| 572022 | VAZQUEZ PAGAN, ARACELIS | Address on file | | | | | | | |
| 572023 | VAZQUEZ PAGAN, CARLOS | Address on file | | | | | | | |
| 572024 | VAZQUEZ PAGAN, CARMEN | Address on file | | | | | | | |
| 572025 | VAZQUEZ PAGAN, CARMEN H | Address on file | | | | | | | |
| 572027 | VAZQUEZ PAGAN, CRISTOBAL A | Address on file | | | | | | | |
| 572026 | VAZQUEZ PAGAN, CRISTOBAL A | Address on file | | | | | | | |
| 572028 | VAZQUEZ PAGAN, DAMARIS A | Address on file | | | | | | | |
| 1654483 | Vazquez Pagan, Damaris A. | Address on file | | | | | | | |
| 1851471 | VAZQUEZ PAGAN, DAMARIS A. | Address on file | | | | | | | |
| 572029 | Vazquez Pagan, Daniel | Address on file | | | | | | | |
| 572030 | VAZQUEZ PAGAN, EDWIN | Address on file | | | | | | | |
| 572031 | VAZQUEZ PAGAN, HAYDEE | Address on file | | | | | | | |
| 572032 | VAZQUEZ PAGAN, IDELIZ | Address on file | | | | | | | |
| 572033 | VAZQUEZ PAGAN, ILUMINADA | Address on file | | | | | | | |
| 828219 | VAZQUEZ PAGAN, ILUMINADA | Address on file | | | | | | | |
| 572034 | VAZQUEZ PAGAN, IVAN | Address on file | | | | | | | |
| 572035 | VAZQUEZ PAGAN, JAVIER | Address on file | | | | | | | |
| 572036 | VAZQUEZ PAGAN, JENICE M. | Address on file | | | | | | | |
| 572037 | VAZQUEZ PAGAN, JOHANNA I | Address on file | | | | | | | |
| 828220 | VAZQUEZ PAGAN, JOHANNA I | Address on file | | | | | | | |
| 1594182 | VAZQUEZ PAGAN, JORGE L | Address on file | | | | | | | |
| 572038 | VAZQUEZ PAGAN, JORGE L. | Address on file | | | | | | | |
| 572039 | VAZQUEZ PAGAN, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828221 | VAZQUEZ PAGAN, JUAN | Address on file | | | | | | | |
| 572040 | VAZQUEZ PAGAN, JUAN | Address on file | | | | | | | |
| 572041 | VAZQUEZ PAGAN, MARIA D | Address on file | | | | | | | |
| 572042 | VAZQUEZ PAGAN, MARIA V | Address on file | | | | | | | |
| 1591138 | Vazquez Pagan, Maria V. | Address on file | | | | | | | |
| 572043 | VAZQUEZ PAGAN, MARISOL | Address on file | | | | | | | |
| 572044 | VAZQUEZ PAGAN, MELVIN | Address on file | | | | | | | |
| 572045 | VAZQUEZ PAGAN, MICHELLE | Address on file | | | | | | | |
| 572046 | VAZQUEZ PAGAN, NEREIDA | Address on file | | | | | | | |
| 572047 | Vazquez Pagan, Pedro A | Address on file | | | | | | | |
| 572048 | VAZQUEZ PAGAN, RAUL | Address on file | | | | | | | |
| 572049 | VAZQUEZ PAGAN, ROSALI | Address on file | | | | | | | |
| 572050 | VAZQUEZ PAGAN, SHAKIRA | Address on file | | | | | | | |
| 572051 | VAZQUEZ PAGAN, WALBERTO | Address on file | | | | | | | |
| 572052 | VAZQUEZ PAGAN, WANDA | Address on file | | | | | | | |
| 572053 | VAZQUEZ PAGAN, WANDA I | Address on file | | | | | | | |
| 572054 | VAZQUEZ PAGAN, WANDA L | Address on file | | | | | | | |
| 572055 | VAZQUEZ PAGAN, WILBERTO | Address on file | | | | | | | |
| 572056 | VAZQUEZ PANEL, CARMEN M | Address on file | | | | | | | |
| 572057 | VAZQUEZ PANEL, VICENTA | Address on file | | | | | | | |
| 572058 | VAZQUEZ PANIAGUA, ISABEL L | Address on file | | | | | | | |
| 828222 | VAZQUEZ PANIAGUA, ISABEL L. | Address on file | | | | | | | |
| 572059 | VAZQUEZ PANIAGUA, MARIO | Address on file | | | | | | | |
| 572060 | VAZQUEZ PANTOJA, LEDA | Address on file | | | | | | | |
| 572061 | VAZQUEZ PANTOJA, MARIA C | Address on file | | | | | | | |
| 572062 | VAZQUEZ PANTOJA, ROSALIA | Address on file | | | | | | | |
| 572063 | VAZQUEZ PANTOJAS, MARITZA A | Address on file | | | | | | | |
| 1737478 | Vazquez Pantojas, Maritza A. | Address on file | | | | | | | |
| 572064 | VAZQUEZ PARDO, EDITH | Address on file | | | | | | | |
| 572065 | VAZQUEZ PARDO, EDITH | Address on file | | | | | | | |
| 828223 | VAZQUEZ PARDO, EDWIN | Address on file | | | | | | | |
| 572066 | Vazquez Pardo, Eriel | Address on file | | | | | | | |
| 572067 | VAZQUEZ PAREDES, NEIZA H | Address on file | | | | | | | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | Address on file | | | | | | | |
| 566648 | VAZQUEZ PAREDES, VANESSA I | Address on file | | | | | | | |
| 572069 | VAZQUEZ PARRA, IDALIZ M. | Address on file | | | | | | | |
| 572070 | VAZQUEZ PARRILLA, IRIS | Address on file | | | | | | | |
| 572072 | VAZQUEZ PARRILLA, IRIS J. | Address on file | | | | | | | |
| 572071 | VAZQUEZ PARRILLA, IRIS J. | Address on file | | | | | | | |
| 851132 | VAZQUEZ PASTRANA RAMON | URB JARDINES DE CANOVANAS | I-6 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 572073 | VAZQUEZ PASTRANA, GLORIA | Address on file | | | | | | | |
| 572074 | VAZQUEZ PASTRANA, JAVIER | Address on file | | | | | | | |
| 1627917 | Vázquez Pastrana, Marivette | Address on file | | | | | | | |
| 572075 | VAZQUEZ PASTRANA, RAMON | Address on file | | | | | | | |
| 572076 | VAZQUEZ PASTRANA, ROXANA | Address on file | | | | | | | |
| 572077 | VAZQUEZ PAZ, ADA I. | Address on file | | | | | | | |
| 572078 | VAZQUEZ PAZ, MARIA DE L | Address on file | | | | | | | |
| 572079 | VAZQUEZ PEDRAZA, HAROLD | Address on file | | | | | | | |
| 572010 | VAZQUEZ PEDRAZA, HAROLD | Address on file | | | | | | | |
| 572080 | VAZQUEZ PEDRAZA, LEONIDES | Address on file | | | | | | | |
| 2122380 | VAZQUEZ PEDROSA , AWILDA | Address on file | | | | | | | |
| 572081 | VAZQUEZ PEDROSA, AWILDA | Address on file | | | | | | | |
| 572082 | VAZQUEZ PEDROSA, BEATRIZ | Address on file | | | | | | | |
| 2064594 | Vazquez Pedrosa, Maritza | Address on file | | | | | | | |
| 572083 | VAZQUEZ PEDROZA, MARITZA | Address on file | | | | | | | |
| 572084 | VAZQUEZ PEGUERO, DANIEL | Address on file | | | | | | | |
| 572085 | Vazquez Peluyera, Silverio | Address on file | | | | | | | |
| 572086 | VAZQUEZ PENA, FELIX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5158 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196651 | Vazquez Peña, Jose B. | Address on file | | | | | | | |
| 828224 | VAZQUEZ PENA, LETTY | Address on file | | | | | | | |
| 572087 | VAZQUEZ PENA, LETTY E | Address on file | | | | | | | |
| 572088 | VAZQUEZ PERALES, LUIS | Address on file | | | | | | | |
| 572089 | VAZQUEZ PERALES, YAHAIRA | Address on file | | | | | | | |
| 1426130 | VAZQUEZ PERALTA, ALEJANDRINA | Address on file | | | | | | | |
| 855451 | VAZQUEZ PEREIRA, GRACE L. | Address on file | | | | | | | |
| 572091 | VAZQUEZ PEREIRA, GRACE L. | Address on file | | | | | | | |
| 828225 | VAZQUEZ PEREIRA, MARIA DEL C | Address on file | | | | | | | |
| 572093 | VAZQUEZ PEREIRA, MARICELIS | Address on file | | | | | | | |
| 572094 | VAZQUEZ PEREZ MD, RAFAEL | Address on file | | | | | | | |
| 572095 | VAZQUEZ PEREZ MD, YANIRA | Address on file | | | | | | | |
| 572096 | VAZQUEZ PEREZ, ABRAHAM | Address on file | | | | | | | |
| 572097 | VAZQUEZ PEREZ, ADA E | Address on file | | | | | | | |
| 2126624 | Vazquez Perez, Ada E. | Address on file | | | | | | | |
| 2197788 | Vazquez Perez, Adriana | Address on file | | | | | | | |
| 2221355 | Vazquez Perez, Adriana | Address on file | | | | | | | |
| 572099 | VAZQUEZ PEREZ, AIXA | Address on file | | | | | | | |
| 572100 | VAZQUEZ PEREZ, ALFREDO | Address on file | | | | | | | |
| 828226 | VAZQUEZ PEREZ, ALFREDO | Address on file | | | | | | | |
| 572101 | VAZQUEZ PEREZ, ANA | Address on file | | | | | | | |
| 572102 | VAZQUEZ PEREZ, ANGEL L | Address on file | | | | | | | |
| 572103 | VAZQUEZ PEREZ, ANGELES | Address on file | | | | | | | |
| 572104 | VAZQUEZ PEREZ, CARLOS A | Address on file | | | | | | | |
| 572105 | VAZQUEZ PEREZ, CARLOS E | Address on file | | | | | | | |
| 2198492 | Vazquez Perez, Carlos H. | Address on file | | | | | | | |
| 572106 | VAZQUEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 572107 | VAZQUEZ PEREZ, CATHERINE | Address on file | | | | | | | |
| 572108 | VAZQUEZ PEREZ, CESAR | Address on file | | | | | | | |
| 572109 | VAZQUEZ PEREZ, CHRISTIAN A | Address on file | | | | | | | |
| 572111 | VAZQUEZ PEREZ, DAVID | Address on file | | | | | | | |
| 572110 | Vazquez Perez, David | Address on file | | | | | | | |
| 572112 | VAZQUEZ PEREZ, DORIS O | Address on file | | | | | | | |
| 2103391 | Vazquez Perez, Doris O. | Address on file | | | | | | | |
| 2069904 | VAZQUEZ PEREZ, DORIS ONELIA | Address on file | | | | | | | |
| 2086980 | Vazquez Perez, Doris Onelia | Address on file | | | | | | | |
| 828227 | VAZQUEZ PEREZ, EILEEN | Address on file | | | | | | | |
| 572113 | VAZQUEZ PEREZ, ELIUT | Address on file | | | | | | | |
| 572114 | Vazquez Perez, Ernesto | Address on file | | | | | | | |
| 572115 | Vazquez Perez, Evelyn | Address on file | | | | | | | |
| 572116 | VAZQUEZ PEREZ, EVELYN | Address on file | | | | | | | |
| 572117 | VAZQUEZ PEREZ, GERARDO | Address on file | | | | | | | |
| 572118 | VAZQUEZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 572119 | VAZQUEZ PEREZ, GLORIA E | Address on file | | | | | | | |
| 572120 | VAZQUEZ PEREZ, GREG | Address on file | | | | | | | |
| 572121 | VAZQUEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 572122 | VAZQUEZ PEREZ, HIPOLITO | Address on file | | | | | | | |
| 572123 | VAZQUEZ PEREZ, IDABELLE | Address on file | | | | | | | |
| 226038 | VAZQUEZ PEREZ, IDABELLE | Address on file | | | | | | | |
| 572124 | VAZQUEZ PEREZ, IRIS | Address on file | | | | | | | |
| 572125 | VAZQUEZ PEREZ, IRMA Y | Address on file | | | | | | | |
| 572127 | VAZQUEZ PEREZ, ISRAEL | Address on file | | | | | | | |
| 572126 | VAZQUEZ PEREZ, ISRAEL | Address on file | | | | | | | |
| 572128 | Vazquez Perez, Ivan | Address on file | | | | | | | |
| 572129 | VAZQUEZ PEREZ, IVAN | Address on file | | | | | | | |
| 572130 | VAZQUEZ PEREZ, IVONNEMARIE | Address on file | | | | | | | |
| 572131 | VAZQUEZ PEREZ, JANNETTE | Address on file | | | | | | | |
| 572132 | Vazquez Perez, Jibril | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572133 | VAZQUEZ PEREZ, JOEL | Address on file | | | | | | | |
| 572134 | VAZQUEZ PEREZ, JORGE | Address on file | | | | | | | |
| 572135 | Vazquez Perez, Jorge L | Address on file | | | | | | | |
| 572136 | VAZQUEZ PEREZ, JORGE O. | Address on file | | | | | | | |
| 572137 | VAZQUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 572138 | VAZQUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 572139 | VAZQUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 572140 | VAZQUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 572141 | VAZQUEZ PEREZ, JOSE | Address on file | | | | | | | |
| 572142 | VAZQUEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 572143 | VAZQUEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 572144 | VAZQUEZ PEREZ, JOSE E | Address on file | | | | | | | |
| 572145 | VAZQUEZ PEREZ, JOSE E | Address on file | | | | | | | |
| 572146 | VAZQUEZ PEREZ, JOSEPHINE | Address on file | | | | | | | |
| 572147 | VAZQUEZ PEREZ, JUAN | Address on file | | | | | | | |
| 572148 | VAZQUEZ PEREZ, JUAN P | Address on file | | | | | | | |
| 572149 | VAZQUEZ PEREZ, JUANITA | Address on file | | | | | | | |
| 572150 | VAZQUEZ PEREZ, JULIO | Address on file | | | | | | | |
| 572151 | Vazquez Perez, Julio A | Address on file | | | | | | | |
| 572152 | VAZQUEZ PEREZ, LILLIAM E | Address on file | | | | | | | |
| 572153 | VAZQUEZ PEREZ, LINDA | Address on file | | | | | | | |
| 572154 | VAZQUEZ PEREZ, LUCILA | Address on file | | | | | | | |
| 572155 | VAZQUEZ PEREZ, LUIS | Address on file | | | | | | | |
| 828230 | VAZQUEZ PEREZ, LUIS | Address on file | | | | | | | |
| 572156 | Vazquez Perez, Luis A | Address on file | | | | | | | |
| 572157 | VAZQUEZ PEREZ, LUIS E | Address on file | | | | | | | |
| 572158 | VAZQUEZ PEREZ, MAGALY | Address on file | | | | | | | |
| 572159 | VAZQUEZ PEREZ, MAGDA L | Address on file | | | | | | | |
| 572160 | VAZQUEZ PEREZ, MAGDA L. | Address on file | | | | | | | |
| 572161 | VAZQUEZ PEREZ, MARCELINO | Address on file | | | | | | | |
| 828231 | VAZQUEZ PEREZ, MARIA | Address on file | | | | | | | |
| 572162 | VAZQUEZ PEREZ, MARIA | Address on file | | | | | | | |
| 572163 | VAZQUEZ PEREZ, MARIA | Address on file | | | | | | | |
| 572164 | VAZQUEZ PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 572165 | VAZQUEZ PEREZ, MARIA V | Address on file | | | | | | | |
| 828232 | VAZQUEZ PEREZ, MARIBEL | Address on file | | | | | | | |
| 572167 | VAZQUEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 572168 | VAZQUEZ PEREZ, MILAGROS | Address on file | | | | | | | |
| 572169 | VAZQUEZ PEREZ, MIRTA | Address on file | | | | | | | |
| 572170 | VAZQUEZ PEREZ, NATASHA M | Address on file | | | | | | | |
| 572171 | VAZQUEZ PEREZ, NELSSIE A | Address on file | | | | | | | |
| 572172 | VAZQUEZ PEREZ, NITZA | Address on file | | | | | | | |
| 828233 | VAZQUEZ PEREZ, NITZA E | Address on file | | | | | | | |
| 2069327 | VAZQUEZ PEREZ, ODILA | Address on file | | | | | | | |
| 828234 | VAZQUEZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 572173 | VAZQUEZ PEREZ, PABLO | Address on file | | | | | | | |
| 572174 | VAZQUEZ PEREZ, PABLO J | Address on file | | | | | | | |
| 572176 | VAZQUEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 572175 | Vazquez Perez, Pedro | Address on file | | | | | | | |
| 572177 | VAZQUEZ PEREZ, RAFAEL L. | Address on file | | | | | | | |
| 572178 | VAZQUEZ PEREZ, RAUL G | Address on file | | | | | | | |
| 828235 | VAZQUEZ PEREZ, RAUL G. | Address on file | | | | | | | |
| 572179 | VAZQUEZ PEREZ, RAYNA | Address on file | | | | | | | |
| 572180 | VAZQUEZ PEREZ, RIGOBERTO | Address on file | | | | | | | |
| 572181 | VAZQUEZ PEREZ, ROSALIA | Address on file | | | | | | | |
| 572182 | VAZQUEZ PEREZ, SARAH | Address on file | | | | | | | |
| 572183 | VAZQUEZ PEREZ, SOFIA | Address on file | | | | | | | |
| 572184 | VAZQUEZ PEREZ, SUSAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 572185 | VAZQUEZ PEREZ, VARIAM | Address on file | | | | | | | |
| 572186 | VAZQUEZ PEREZ, VICTOR M | Address on file | | | | | | | |
| 572187 | VAZQUEZ PEREZ, XIOMARA | Address on file | | | | | | | |
| 828236 | VAZQUEZ PEREZ, XIOMARA | Address on file | | | | | | | |
| 828237 | VAZQUEZ PEREZ, YANIRA | Address on file | | | | | | | |
| 828238 | VAZQUEZ PEREZ, YASHIRA M | Address on file | | | | | | | |
| 572188 | VAZQUEZ PEREZ, YENITZA | Address on file | | | | | | | |
| 828239 | VAZQUEZ PEREZ, YESENIA | Address on file | | | | | | | |
| 572189 | VAZQUEZ PEREZ, ZAHIRA | Address on file | | | | | | | |
| 572190 | VAZQUEZ PEREZ, ZENAIDA | Address on file | | | | | | | |
| 572191 | VAZQUEZ PEREZ, ZULMA | Address on file | | | | | | | |
| 572192 | VAZQUEZ PEROCIER, DANIEL | Address on file | | | | | | | |
| 572193 | VAZQUEZ PESQUERA, CARLOS | Address on file | | | | | | | |
| 572194 | VAZQUEZ PESQUERA, PEDRO | Address on file | | | | | | | |
| 572195 | VAZQUEZ PI, SONIA M | Address on file | | | | | | | |
| 1975084 | Vazquez Pi, Sonia M. | Address on file | | | | | | | |
| 1730634 | Vazquez Piazza , Marilyn | Address on file | | | | | | | |
| 572196 | VAZQUEZ PIAZZA, MARILYN | Address on file | | | | | | | |
| 572197 | VAZQUEZ PICA, ROMANA | Address on file | | | | | | | |
| 572198 | VAZQUEZ PIETRI, JANET V | Address on file | | | | | | | |
| 1758269 | Vazquez Pineiro, Daniel | Address on file | | | | | | | |
| 1758269 | Vazquez Pineiro, Daniel | Address on file | | | | | | | |
| 572199 | VAZQUEZ PINERO, ELIZABETH | Address on file | | | | | | | |
| 572200 | VAZQUEZ PINERO, MAYRA V. | Address on file | | | | | | | |
| 572201 | VAZQUEZ PINTADO, JOSE | Address on file | | | | | | | |
| 572202 | VAZQUEZ PINTADO, VIVIAN | Address on file | | | | | | | |
| 572203 | VAZQUEZ PINTO, CLARIBEL | Address on file | | | | | | | |
| 572204 | VAZQUEZ PIZARRO, JESUS | Address on file | | | | | | | |
| 828240 | VAZQUEZ PLA, XAYMARA Y | Address on file | | | | | | | |
| 572206 | VAZQUEZ PLARD MD, JULIAN | Address on file | | | | | | | |
| 1502897 | Vazquez Plard, Jaime Rafael | Address on file | | | | | | | |
| 572207 | VAZQUEZ PLASS, EDGAR | Address on file | | | | | | | |
| 572208 | VAZQUEZ PLATA, MARA I. | Address on file | | | | | | | |
| 1633288 | Vazquez Plata, Mara I. | Address on file | | | | | | | |
| 828241 | VAZQUEZ PLAZA, NANCY | Address on file | | | | | | | |
| 572209 | VAZQUEZ PLAZA, NANCY | Address on file | | | | | | | |
| 828242 | VAZQUEZ PLAZA, NANCY | Address on file | | | | | | | |
| 572210 | VAZQUEZ POL, PAULA | Address on file | | | | | | | |
| 572211 | VAZQUEZ POMALES, ALEX | Address on file | | | | | | | |
| 572212 | VAZQUEZ POMALES, BETZAIDA | Address on file | | | | | | | |
| 572213 | VAZQUEZ POMALES, EFRAIN | Address on file | | | | | | | |
| 572214 | VAZQUEZ POMALES, WILFREDO | Address on file | | | | | | | |
| 828243 | VAZQUEZ POMALES, WILFREDO | Address on file | | | | | | | |
| 572215 | VAZQUEZ PONCE, VICTOR | Address on file | | | | | | | |
| 572216 | VAZQUEZ PORRATA, JONATHAN | Address on file | | | | | | | |
| 572218 | VAZQUEZ PRADO, HECTOR | Address on file | | | | | | | |
| 572219 | VAZQUEZ PRADO, IRVING | Address on file | | | | | | | |
| 572220 | VAZQUEZ PRATTS, JOSE M. | Address on file | | | | | | | |
| 572221 | VAZQUEZ PROSPER, LIZBETH M. | Address on file | | | | | | | |
| 572222 | VAZQUEZ PSY D, ROXANA ROMAN | Address on file | | | | | | | |
| 572223 | VAZQUEZ PUELLO, RAUL | Address on file | | | | | | | |
| 572224 | VAZQUEZ QUIANES, REINALDO | Address on file | | | | | | | |
| 572098 | VAZQUEZ QUIANES, SOLANGE | Address on file | | | | | | | |
| 572226 | VAZQUEZ QUILES, ANA M | Address on file | | | | | | | |
| 828244 | VAZQUEZ QUILES, ANESKA | Address on file | | | | | | | |
| 2205090 | Vazquez Quiles, Delma E | Address on file | | | | | | | |
| 2205090 | Vazquez Quiles, Delma E | Address on file | | | | | | | |
| 572227 | VAZQUEZ QUILES, EDGAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572228 | VAZQUEZ QUILES, GLADYS | Address on file | | | | | | | |
| 828245 | VAZQUEZ QUILES, IRIS | Address on file | | | | | | | |
| 572229 | VAZQUEZ QUILES, IRIS N | Address on file | | | | | | | |
| 572230 | Vazquez Quiles, Jose O | Address on file | | | | | | | |
| 572231 | VAZQUEZ QUILES, LUIS A | Address on file | | | | | | | |
| 828246 | VAZQUEZ QUILES, LUIS A. | Address on file | | | | | | | |
| 2134324 | Vazquez Quiles, Luis D. | Address on file | | | | | | | |
| 572232 | VAZQUEZ QUILES, LUZ | Address on file | | | | | | | |
| 572233 | VAZQUEZ QUILES, MARIEL | Address on file | | | | | | | |
| 572234 | Vazquez Quiles, Monserrate | Address on file | | | | | | | |
| 572235 | VAZQUEZ QUILES, OSVALDO | Address on file | | | | | | | |
| 572236 | Vazquez Quiles, Praxedes | Address on file | | | | | | | |
| 572238 | VAZQUEZ QUILES, PRAXEDES D. | Address on file | | | | | | | |
| 855452 | VAZQUEZ QUILES, PRAXEDES D. | Address on file | | | | | | | |
| 572239 | VAZQUEZ QUILES, WILSON | Address on file | | | | | | | |
| 572240 | VAZQUEZ QUILES, ZAIDA | Address on file | | | | | | | |
| 2150030 | Vazquez Quilez, Marciana | Address on file | | | | | | | |
| 2061334 | VAZQUEZ QUINONES , JUAN RAMON | Address on file | | | | | | | |
| 572241 | VAZQUEZ QUINONES, DARLENA | Address on file | | | | | | | |
| 828247 | VAZQUEZ QUINONES, DARLENA | Address on file | | | | | | | |
| 572242 | VAZQUEZ QUINONES, ELIA SARA | Address on file | | | | | | | |
| 572243 | VAZQUEZ QUINONES, IRIS E | Address on file | | | | | | | |
| 572244 | VAZQUEZ QUINONES, JOSE | Address on file | | | | | | | |
| 572245 | VAZQUEZ QUINONES, LUIS G | Address on file | | | | | | | |
| 828248 | VAZQUEZ QUINONES, MADELINE | Address on file | | | | | | | |
| 572246 | VAZQUEZ QUINONES, MIGUEL | Address on file | | | | | | | |
| 572248 | VAZQUEZ QUINONES, NILMA | Address on file | | | | | | | |
| 572249 | VAZQUEZ QUINONES, OMAYRA | Address on file | | | | | | | |
| 572250 | VAZQUEZ QUINONES, OSCAR | Address on file | | | | | | | |
| 828249 | VAZQUEZ QUINONES, RICARDO | Address on file | | | | | | | |
| 572251 | VAZQUEZ QUINONES, RICHARD | Address on file | | | | | | | |
| 572252 | VAZQUEZ QUINONEZ, DAVID | Address on file | | | | | | | |
| 572253 | Vazquez Quinonez, Geralda | Address on file | | | | | | | |
| 572254 | Vazquez Quinonez, Juan R | Address on file | | | | | | | |
| 572255 | VAZQUEZ QUINONEZ, MADELINE | Address on file | | | | | | | |
| 572257 | VAZQUEZ QUINTANA MD, ENRIQUE | Address on file | | | | | | | |
| 572258 | VAZQUEZ QUINTANA, AIDA I | Address on file | | | | | | | |
| 572259 | VAZQUEZ QUINTANA, CARLOS | Address on file | | | | | | | |
| 572260 | VAZQUEZ QUINTANA, CARMEN | Address on file | | | | | | | |
| 572261 | VAZQUEZ QUINTANA, CHRISTIAN | Address on file | | | | | | | |
| 572262 | VAZQUEZ QUINTANA, IBIS E | Address on file | | | | | | | |
| 828250 | VAZQUEZ QUINTANA, ISRAEL | Address on file | | | | | | | |
| 572263 | VAZQUEZ QUINTANA, JESSICA | Address on file | | | | | | | |
| 828251 | VAZQUEZ QUINTANA, MARIA | Address on file | | | | | | | |
| 572264 | VAZQUEZ QUINTANA, MARIA E | Address on file | | | | | | | |
| 828252 | VAZQUEZ QUINTANA, MARIA E | Address on file | | | | | | | |
| 572265 | VAZQUEZ QUINTANA, OLGA | Address on file | | | | | | | |
| 572266 | VAZQUEZ QUIROS, MARGARITA | Address on file | | | | | | | |
| 828253 | VAZQUEZ QUIROS, VILMARIE | Address on file | | | | | | | |
| 572267 | VAZQUEZ QUIROS, VILMARIE | Address on file | | | | | | | |
| 572268 | VAZQUEZ QUNONEZ, KEISHA M. | Address on file | | | | | | | |
| 572269 | VAZQUEZ RABASSA, YESSICA | Address on file | | | | | | | |
| 572270 | VAZQUEZ RABASSA, YESSICA K. | Address on file | | | | | | | |
| 572271 | VAZQUEZ RAMIL MD, MARTHA | Address on file | | | | | | | |
| 572272 | VAZQUEZ RAMIL, MARTHA | Address on file | | | | | | | |
| 572273 | VAZQUEZ RAMIREZ, ANA E | Address on file | | | | | | | |
| 572274 | VAZQUEZ RAMIREZ, ANGEL L. | Address on file | | | | | | | |
| 828254 | VAZQUEZ RAMIREZ, ANGELA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 572275 | VAZQUEZ RAMIREZ, DOMINGO | Address on file | | | | | | | |
| 572276 | VAZQUEZ RAMIREZ, EMMA I | Address on file | | | | | | | |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Address on file | | | | | | | |
| 572277 | VAZQUEZ RAMIREZ, ERIC G | Address on file | | | | | | | |
| 572278 | VAZQUEZ RAMIREZ, IRMA | Address on file | | | | | | | |
| 1257640 | VAZQUEZ RAMIREZ, JOSE N | Address on file | | | | | | | |
| 572280 | VAZQUEZ RAMIREZ, LIDA | Address on file | | | | | | | |
| 572281 | VAZQUEZ RAMIREZ, LUIS ENRIQUEZ | Address on file | | | | | | | |
| 572282 | VAZQUEZ RAMIREZ, OSCAR | Address on file | | | | | | | |
| 572283 | VAZQUEZ RAMIREZ, OSCAR | Address on file | | | | | | | |
| 2207149 | Vazquez Ramirez, Sylvia | Address on file | | | | | | | |
| 572284 | VAZQUEZ RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 572285 | VAZQUEZ RAMIREZ, WILMARIE | Address on file | | | | | | | |
| 572286 | VAZQUEZ RAMON, DAVID | Address on file | | | | | | | |
| 572287 | VAZQUEZ RAMON, LUIS | Address on file | | | | | | | |
| 572288 | VAZQUEZ RAMON, MARANGELI | Address on file | | | | | | | |
| 572289 | VAZQUEZ RAMOS MD, ROBERTO | Address on file | | | | | | | |
| 572291 | VAZQUEZ RAMOS, ADOLFO | Address on file | | | | | | | |
| 572292 | VAZQUEZ RAMOS, ADOLFO | Address on file | | | | | | | |
| 572293 | VAZQUEZ RAMOS, ADRIEL | Address on file | | | | | | | |
| 855453 | VAZQUEZ RAMOS, ADRIEL | Address on file | | | | | | | |
| 572294 | VAZQUEZ RAMOS, ALBERTO | Address on file | | | | | | | |
| 572295 | VAZQUEZ RAMOS, ALVARO | Address on file | | | | | | | |
| 572296 | VAZQUEZ RAMOS, AMARILIS | Address on file | | | | | | | |
| 572297 | VAZQUEZ RAMOS, ANALIZ | Address on file | | | | | | | |
| 572298 | VAZQUEZ RAMOS, ANGEL S | Address on file | | | | | | | |
| 572299 | VAZQUEZ RAMOS, CARMEN S. | Address on file | | | | | | | |
| 572300 | VAZQUEZ RAMOS, CELINES | Address on file | | | | | | | |
| 572301 | VAZQUEZ RAMOS, CESAR | Address on file | | | | | | | |
| 828255 | VAZQUEZ RAMOS, CESAR | Address on file | | | | | | | |
| 572302 | VAZQUEZ RAMOS, CRISTINA | Address on file | | | | | | | |
| 572303 | VAZQUEZ RAMOS, DANESSA | Address on file | | | | | | | |
| 572304 | VAZQUEZ RAMOS, DEHUEL | Address on file | | | | | | | |
| 572305 | VAZQUEZ RAMOS, EDGARDO | Address on file | | | | | | | |
| 1637553 | Vazquez Ramos, Edna | Address on file | | | | | | | |
| 572307 | VAZQUEZ RAMOS, EDUARDO | Address on file | | | | | | | |
| 572308 | VAZQUEZ RAMOS, ELBA N. | Address on file | | | | | | | |
| 572309 | VAZQUEZ RAMOS, GISEL M | Address on file | | | | | | | |
| 572310 | VAZQUEZ RAMOS, IGNACIO | Address on file | | | | | | | |
| 572311 | VAZQUEZ RAMOS, IRIS V. | Address on file | | | | | | | |
| 855454 | VAZQUEZ RAMOS, IRIS VIOLETA | Address on file | | | | | | | |
| 572312 | VAZQUEZ RAMOS, JESUS | Address on file | | | | | | | |
| 572313 | VAZQUEZ RAMOS, JOAN A | Address on file | | | | | | | |
| 572314 | VAZQUEZ RAMOS, JORGE | Address on file | | | | | | | |
| 572315 | Vazquez Ramos, Jorge L. | Address on file | | | | | | | |
| 572316 | VAZQUEZ RAMOS, JULIA R. | Address on file | | | | | | | |
| 1257641 | VAZQUEZ RAMOS, JULIA R. | Address on file | | | | | | | |
| 572317 | VAZQUEZ RAMOS, KAREN I | Address on file | | | | | | | |
| 572318 | VAZQUEZ RAMOS, KATHERINE | Address on file | | | | | | | |
| 572319 | VAZQUEZ RAMOS, KEILA | Address on file | | | | | | | |
| 828256 | VAZQUEZ RAMOS, KEILA | Address on file | | | | | | | |
| 572320 | VAZQUEZ RAMOS, LEONARD A | Address on file | | | | | | | |
| 572321 | VAZQUEZ RAMOS, LUIS | Address on file | | | | | | | |
| 2157735 | Vazquez Ramos, Luis | Address on file | | | | | | | |
| 572322 | VAZQUEZ RAMOS, LUIS A | Address on file | | | | | | | |
| 572323 | VAZQUEZ RAMOS, LUIS A. | Address on file | | | | | | | |
| 572324 | VAZQUEZ RAMOS, MARIA | Address on file | | | | | | | |
| 828257 | VAZQUEZ RAMOS, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572325 | VAZQUEZ RAMOS, MARIA DEL C | Address on file | | | | | | | |
| 572326 | VAZQUEZ RAMOS, MARIA E | Address on file | | | | | | | |
| 828258 | VAZQUEZ RAMOS, MARIA M | Address on file | | | | | | | |
| 572327 | VAZQUEZ RAMOS, MARITZA | Address on file | | | | | | | |
| 572329 | VAZQUEZ RAMOS, NEXAIDA | Address on file | | | | | | | |
| 572328 | VAZQUEZ RAMOS, NEXAIDA | Address on file | | | | | | | |
| 572330 | VAZQUEZ RAMOS, NORBERTO | Address on file | | | | | | | |
| 572331 | VAZQUEZ RAMOS, OBDULIA | Address on file | | | | | | | |
| 572332 | VAZQUEZ RAMOS, PEDRO | Address on file | | | | | | | |
| 572333 | VAZQUEZ RAMOS, RAMON L | Address on file | | | | | | | |
| 572334 | VAZQUEZ RAMOS, RICARDO | Address on file | | | | | | | |
| 572335 | VAZQUEZ RAMOS, ROBINSON | Address on file | | | | | | | |
| 572336 | VAZQUEZ RAMOS, ROSABELL | Address on file | | | | | | | |
| 572337 | VAZQUEZ RAMOS, SANTOS | Address on file | | | | | | | |
| 2189726 | Vazquez Ramos, Saul | Address on file | | | | | | | |
| 572338 | VAZQUEZ RAMOS, STEPHANIE M | Address on file | | | | | | | |
| 828260 | VAZQUEZ RAMOS, TAINA | Address on file | | | | | | | |
| 572339 | VAZQUEZ RAMOS, TAINA | Address on file | | | | | | | |
| 828261 | VAZQUEZ RAMOS, TAINA | Address on file | | | | | | | |
| 828262 | VAZQUEZ RAMOS, TANIA | Address on file | | | | | | | |
| 828263 | VAZQUEZ RAMOS, WALBERTO | Address on file | | | | | | | |
| 572340 | VAZQUEZ RAMOS, WILLIAM R | Address on file | | | | | | | |
| 828264 | VAZQUEZ RAMOS, YANELYS | Address on file | | | | | | | |
| 572341 | VAZQUEZ RAMOS, YARITZA | Address on file | | | | | | | |
| 2091561 | Vazquez Ramos, Yaritza | Address on file | | | | | | | |
| 1635659 | Vazquez Raspaldo, Candido | Address on file | | | | | | | |
| 572342 | VAZQUEZ RASPALDO, CANDIDO | Address on file | | | | | | | |
| 1635659 | Vazquez Raspaldo, Candido | Address on file | | | | | | | |
| 2157527 | Vazquez Raveos, Rafael | Address on file | | | | | | | |
| 212868 | VAZQUEZ REAL, HAROLD | Address on file | | | | | | | |
| 572344 | VAZQUEZ REAL, HAROLD | Address on file | | | | | | | |
| 572343 | Vazquez Real, Harold | Address on file | | | | | | | |
| 572345 | VAZQUEZ REAL, LORIYACK M | Address on file | | | | | | | |
| 572346 | VAZQUEZ REBOYRAS, MARITZA L | Address on file | | | | | | | |
| 572347 | VAZQUEZ REBOYRAS, VANESSA | Address on file | | | | | | | |
| 572348 | VAZQUEZ REILLO MD, FRANCISCO J | Address on file | | | | | | | |
| 572349 | VAZQUEZ REINAT, WANDA | Address on file | | | | | | | |
| 2148954 | Vazquez Rentas, Heriberto | Address on file | | | | | | | |
| 572350 | Vázquez Rentas, Wanda I | Address on file | | | | | | | |
| 2148239 | Vazquez Rentaz, Edwin | Address on file | | | | | | | |
| 828265 | VAZQUEZ REPOLLET, KAYLEE A | Address on file | | | | | | | |
| 572351 | VAZQUEZ REPOLLET, PHILLIP | Address on file | | | | | | | |
| 572352 | VAZQUEZ RESTO, ANA M | Address on file | | | | | | | |
| 828267 | VAZQUEZ RESTO, DENISSE | Address on file | | | | | | | |
| 572353 | VAZQUEZ RESTO, DENISSE | Address on file | | | | | | | |
| 572354 | VAZQUEZ RESTO, LUIS | Address on file | | | | | | | |
| 572355 | VAZQUEZ RESTO, LUZ DELIA | Address on file | | | | | | | |
| 572356 | VAZQUEZ RESTO, NYDIA I | Address on file | | | | | | | |
| 572357 | VAZQUEZ RESTO, RUBEN | Address on file | | | | | | | |
| 572358 | VAZQUEZ RESTO, VIRGINIA | Address on file | | | | | | | |
| 572359 | VAZQUEZ REYAS, LILYBELLE | Address on file | | | | | | | |
| 572360 | VAZQUEZ REYES, AIMEE | Address on file | | | | | | | |
| 572361 | VAZQUEZ REYES, AIMEE Z. | Address on file | | | | | | | |
| 828268 | VAZQUEZ REYES, ANA | Address on file | | | | | | | |
| 572362 | VAZQUEZ REYES, ANA R | Address on file | | | | | | | |
| 572363 | VAZQUEZ REYES, AXEL | Address on file | | | | | | | |
| 572364 | VAZQUEZ REYES, CAMILLE | Address on file | | | | | | | |
| 828269 | VAZQUEZ REYES, CAMILLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5164 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572365 | VAZQUEZ REYES, CARMEN G | Address on file | | | | | | | |
| 572366 | VAZQUEZ REYES, CARMEN G | Address on file | | | | | | | |
| 572367 | VAZQUEZ REYES, CARMEN J | Address on file | | | | | | | |
| 572368 | VAZQUEZ REYES, DAVID | Address on file | | | | | | | |
| 572369 | VAZQUEZ REYES, EDGARDO | Address on file | | | | | | | |
| 572370 | VAZQUEZ REYES, EDWIN F | Address on file | | | | | | | |
| 1961937 | Vazquez Reyes, Efrain | Address on file | | | | | | | |
| 572371 | Vazquez Reyes, Efrain | Address on file | | | | | | | |
| 572372 | VAZQUEZ REYES, ELBA N | Address on file | | | | | | | |
| 2094139 | Vazquez Reyes, Emilirma | Address on file | | | | | | | |
| 1426131 | VAZQUEZ REYES, EMILIRMA E. | Address on file | | | | | | | |
| 1423599 | VÁZQUEZ REYES, EMILIRMA E. | Barrio Sumidero Str. Tacanas C/4 Carr 173 Int. A-B | | | | Barrio Sumidero | PR | 00703 | |
| 1423518 | VÁZQUEZ REYES, EMILIRMA E. | Box 412 | | | | Aguas Buenas | PR | 00703 | |
| 572373 | VAZQUEZ REYES, ERNESTO | Address on file | | | | | | | |
| 572374 | VAZQUEZ REYES, EVA | Address on file | | | | | | | |
| 572375 | VAZQUEZ REYES, IVAN | Address on file | | | | | | | |
| 572376 | VAZQUEZ REYES, JEREMY | Address on file | | | | | | | |
| 572377 | VAZQUEZ REYES, JORGE | Address on file | | | | | | | |
| 572378 | VAZQUEZ REYES, JOSE | Address on file | | | | | | | |
| 828270 | VAZQUEZ REYES, JOSE I | Address on file | | | | | | | |
| 572379 | VAZQUEZ REYES, JOSE I | Address on file | | | | | | | |
| 572380 | VAZQUEZ REYES, JOSE R | Address on file | | | | | | | |
| 572381 | VAZQUEZ REYES, KARIAM S | Address on file | | | | | | | |
| 572382 | VAZQUEZ REYES, LEIZA Y | Address on file | | | | | | | |
| 855455 | VAZQUEZ REYES, LEIZA Y. | Address on file | | | | | | | |
| 572383 | VAZQUEZ REYES, LILLIANA | Address on file | | | | | | | |
| 828272 | VAZQUEZ REYES, LILLIANA | Address on file | | | | | | | |
| 828273 | VAZQUEZ REYES, LILYBELLE | Address on file | | | | | | | |
| 572384 | VAZQUEZ REYES, LUIS | Address on file | | | | | | | |
| 828274 | VAZQUEZ REYES, MARIA S | Address on file | | | | | | | |
| 572385 | VAZQUEZ REYES, MARIA S | Address on file | | | | | | | |
| 1953381 | Vazquez Reyes, Marifeli | Address on file | | | | | | | |
| 2022722 | Vazquez Reyes, Marifeli | Address on file | | | | | | | |
| 1953381 | Vazquez Reyes, Marifeli | Address on file | | | | | | | |
| 2022722 | Vazquez Reyes, Marifeli | Address on file | | | | | | | |
| 828275 | VAZQUEZ REYES, MARIFELI | Address on file | | | | | | | |
| 572386 | VAZQUEZ REYES, MARIFELI | Address on file | | | | | | | |
| 572387 | Vazquez Reyes, Marta I | Address on file | | | | | | | |
| 1729925 | Vazquez Reyes, Marta R | Address on file | | | | | | | |
| 572388 | VAZQUEZ REYES, MARTA R | Address on file | | | | | | | |
| 572389 | VAZQUEZ REYES, NORA L | Address on file | | | | | | | |
| 572390 | VAZQUEZ REYES, NORIS DELSY | Address on file | | | | | | | |
| 572391 | VAZQUEZ REYES, OMAR | Address on file | | | | | | | |
| 572392 | VAZQUEZ REYES, SAMUEL | Address on file | | | | | | | |
| 2048530 | Vazquez Reyes, Yaritza | Address on file | | | | | | | |
| 572393 | VAZQUEZ REYES, YARITZA | Address on file | | | | | | | |
| 828276 | VAZQUEZ RIBERA, PAULA | Address on file | | | | | | | |
| 572394 | VAZQUEZ RIJOS, LYDIA | Address on file | | | | | | | |
| 572395 | VAZQUEZ RIOLLANO, ANGELICA | Address on file | | | | | | | |
| 572396 | VAZQUEZ RIOS, BRENDA | Address on file | | | | | | | |
| 572397 | VAZQUEZ RIOS, CARLOS ANDRES | Address on file | | | | | | | |
| 572398 | VAZQUEZ RIOS, CARMEN | Address on file | | | | | | | |
| 572399 | VAZQUEZ RIOS, DARINA | Address on file | | | | | | | |
| 572400 | VAZQUEZ RIOS, DARINA I. | Address on file | | | | | | | |
| 572401 | VAZQUEZ RIOS, DIANNE | Address on file | | | | | | | |
| 572402 | VAZQUEZ RIOS, ELIEZEL | Address on file | | | | | | | |
| 572403 | VAZQUEZ RIOS, ERIC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5165 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572404 | Vazquez Rios, Jackeline | Address on file | | | | | | | |
| 828277 | VAZQUEZ RIOS, JANICE V | Address on file | | | | | | | |
| 572405 | VAZQUEZ RIOS, JOAMIR | Address on file | | | | | | | |
| 572406 | VAZQUEZ RIOS, JOANN | Address on file | | | | | | | |
| 572407 | Vazquez Rios, Jose Manuel | Address on file | | | | | | | |
| 828278 | VAZQUEZ RIOS, JOSEFA | Address on file | | | | | | | |
| 572408 | VAZQUEZ RIOS, JOSEFA | Address on file | | | | | | | |
| 572409 | VAZQUEZ RIOS, JUAN | Address on file | | | | | | | |
| 572410 | VAZQUEZ RIOS, NORMA I | Address on file | | | | | | | |
| 572411 | VAZQUEZ RIOS, PAULINE | Address on file | | | | | | | |
| 572412 | VAZQUEZ RIOS, RICHARD | Address on file | | | | | | | |
| 572413 | VAZQUEZ RIOS, ZORAIDA | Address on file | | | | | | | |
| 572414 | VAZQUEZ RIVAS, CARMEN | Address on file | | | | | | | |
| 572415 | VAZQUEZ RIVAS, DEREK | Address on file | | | | | | | |
| 572416 | VAZQUEZ RIVAS, DEREK M | Address on file | | | | | | | |
| 572417 | VAZQUEZ RIVAS, EMMY | Address on file | | | | | | | |
| 572418 | VAZQUEZ RIVAS, IVETTE | Address on file | | | | | | | |
| 572419 | Vazquez Rivas, Julio | Address on file | | | | | | | |
| 572420 | VAZQUEZ RIVAS, MIGUEL A | Address on file | | | | | | | |
| 572421 | VAZQUEZ RIVAS, NICOLAS | Address on file | | | | | | | |
| 828281 | VAZQUEZ RIVAS, RUTH | Address on file | | | | | | | |
| 572422 | VAZQUEZ RIVAS, RUTH | Address on file | | | | | | | |
| 1524105 | Vazquez Rivera , Maria Teresa | Address on file | | | | | | | |
| 2122837 | VAZQUEZ RIVERA , MELKY | Address on file | | | | | | | |
| 2064166 | Vazquez Rivera , Rosa Carmelia | Address on file | | | | | | | |
| 851134 | VAZQUEZ RIVERA DOMINGO | PO BOX 180 | | | | JAYUYA | PR | 00664 | |
| 851133 | VAZQUEZ RIVERA JANIRA | HC 7 BOX 98870 | | | | ARECIBO | PR | 00612-9204 | |
| 572423 | VAZQUEZ RIVERA MD, HYRZA | Address on file | | | | | | | |
| 572424 | VAZQUEZ RIVERA, ADA | Address on file | | | | | | | |
| 572425 | VAZQUEZ RIVERA, ADALBERTO | Address on file | | | | | | | |
| 572427 | VAZQUEZ RIVERA, AIDA | Address on file | | | | | | | |
| 572428 | VAZQUEZ RIVERA, ALBA | Address on file | | | | | | | |
| 572429 | VAZQUEZ RIVERA, ALEJANDRA | Address on file | | | | | | | |
| 828282 | VAZQUEZ RIVERA, ALEXANDER | Address on file | | | | | | | |
| 572431 | VAZQUEZ RIVERA, ALEXANDER | Address on file | | | | | | | |
| 572430 | Vazquez Rivera, Alexander | Address on file | | | | | | | |
| 572432 | VAZQUEZ RIVERA, ALEXANDER | Address on file | | | | | | | |
| 828283 | VAZQUEZ RIVERA, ALEXANDER | Address on file | | | | | | | |
| 572433 | VAZQUEZ RIVERA, AMALIZ | Address on file | | | | | | | |
| 572434 | VAZQUEZ RIVERA, AMARILIS | Address on file | | | | | | | |
| 572435 | VAZQUEZ RIVERA, AMERICO | Address on file | | | | | | | |
| 572436 | VAZQUEZ RIVERA, ANA C. | Address on file | | | | | | | |
| 2099674 | Vazquez Rivera, Ana C. | Address on file | | | | | | | |
| 828284 | VAZQUEZ RIVERA, ANA H | Address on file | | | | | | | |
| 572437 | VAZQUEZ RIVERA, ANA I | Address on file | | | | | | | |
| 572437 | VAZQUEZ RIVERA, ANA I | Address on file | | | | | | | |
| 572438 | VAZQUEZ RIVERA, ANAIS | Address on file | | | | | | | |
| 1259836 | VAZQUEZ RIVERA, ANAMAR | Address on file | | | | | | | |
| 572439 | VAZQUEZ RIVERA, ANDRES | Address on file | | | | | | | |
| 572440 | VAZQUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 572441 | Vazquez Rivera, Angel D | Address on file | | | | | | | |
| 572442 | VAZQUEZ RIVERA, ANGELITA | Address on file | | | | | | | |
| 572443 | Vazquez Rivera, Anibal | Address on file | | | | | | | |
| 572444 | VAZQUEZ RIVERA, ANJANETTE | Address on file | | | | | | | |
| 572445 | VAZQUEZ RIVERA, ANTONIA | Address on file | | | | | | | |
| 572447 | VAZQUEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 572446 | Vazquez Rivera, Antonio | Address on file | | | | | | | |
| 2207197 | Vazquez Rivera, Arnaldo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5166 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572448 | VAZQUEZ RIVERA, ARNALDO | Address on file | | | | | | | |
| 2201622 | Vazquez Rivera, Arnaldo | Address on file | | | | | | | |
| 572449 | VAZQUEZ RIVERA, ARTURO | Address on file | | | | | | | |
| 572450 | VAZQUEZ RIVERA, BARBARA | Address on file | | | | | | | |
| 572451 | VAZQUEZ RIVERA, BENITO | Address on file | | | | | | | |
| 572452 | VAZQUEZ RIVERA, BERNARDINA | Address on file | | | | | | | |
| 572453 | VAZQUEZ RIVERA, BETZAIDA | Address on file | | | | | | | |
| 828285 | VAZQUEZ RIVERA, BLANCA | Address on file | | | | | | | |
| 572454 | VAZQUEZ RIVERA, BLANCA E | Address on file | | | | | | | |
| 1596842 | Vazquez Rivera, Blanca E. | Address on file | | | | | | | |
| 572455 | VAZQUEZ RIVERA, BRENDA I | Address on file | | | | | | | |
| 572456 | VAZQUEZ RIVERA, CAMILL | Address on file | | | | | | | |
| 2133352 | Vazquez Rivera, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 572457 | VAZQUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 572460 | VAZQUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 572461 | VAZQUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 572459 | VAZQUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 572462 | VAZQUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 572463 | VAZQUEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 1498817 | Vazquez Rivera, Carlos E. | Address on file | | | | | | | |
| 572464 | VAZQUEZ RIVERA, CARLOS E. | Address on file | | | | | | | |
| 572465 | VAZQUEZ RIVERA, CARLOS F | Address on file | | | | | | | |
| 1438606 | VAZQUEZ RIVERA, CARLOS I | Address on file | | | | | | | |
| 828286 | VAZQUEZ RIVERA, CARLOS J | Address on file | | | | | | | |
| 572466 | VAZQUEZ RIVERA, CARLOS R | Address on file | | | | | | | |
| 572467 | Vazquez Rivera, Carlos R. | Address on file | | | | | | | |
| 572468 | VAZQUEZ RIVERA, CARLOS RAFAEL | Address on file | | | | | | | |
| 572470 | VAZQUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 572469 | VAZQUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 828287 | VAZQUEZ RIVERA, CARMEN B | Address on file | | | | | | | |
| 572472 | VAZQUEZ RIVERA, CARMEN H | Address on file | | | | | | | |
| 2065190 | Vazquez Rivera, Carmen Haydee | Address on file | | | | | | | |
| 2109676 | Vazquez Rivera, Carmen Haydee | Address on file | | | | | | | |
| 572473 | VAZQUEZ RIVERA, CARMEN I | Address on file | | | | | | | |
| 572474 | VAZQUEZ RIVERA, CARMEN J | Address on file | | | | | | | |
| 828288 | VAZQUEZ RIVERA, CARMEN J | Address on file | | | | | | | |
| 2117138 | Vazquez Rivera, Carmen M | Address on file | | | | | | | |
| 572476 | VAZQUEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 572475 | VAZQUEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 2117138 | Vazquez Rivera, Carmen M | Address on file | | | | | | | |
| 1855199 | Vazquez Rivera, Carmen M. | Address on file | | | | | | | |
| 572477 | VAZQUEZ RIVERA, CELIA | Address on file | | | | | | | |
| 572478 | VAZQUEZ RIVERA, CENEIDA | Address on file | | | | | | | |
| 572479 | VAZQUEZ RIVERA, CESAR | Address on file | | | | | | | |
| 572480 | VAZQUEZ RIVERA, CHARLES | Address on file | | | | | | | |
| 572481 | VAZQUEZ RIVERA, CHRISTINE | Address on file | | | | | | | |
| 572482 | VAZQUEZ RIVERA, COSME | Address on file | | | | | | | |
| 572483 | VAZQUEZ RIVERA, COSME | Address on file | | | | | | | |
| 828289 | VAZQUEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 828290 | VAZQUEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 572484 | VAZQUEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 572485 | VAZQUEZ RIVERA, DIANIS | Address on file | | | | | | | |
| 572486 | VAZQUEZ RIVERA, DILCIA M | Address on file | | | | | | | |
| 2098353 | Vazquez Rivera, Domingo | Address on file | | | | | | | |
| 572487 | VAZQUEZ RIVERA, DORCA I | Address on file | | | | | | | |
| 572488 | VAZQUEZ RIVERA, DULCE I. | Address on file | | | | | | | |
| 828291 | VAZQUEZ RIVERA, EDDIE | Address on file | | | | | | | |
| 572491 | VAZQUEZ RIVERA, EDGARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572489 | VAZQUEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 572490 | VAZQUEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 572492 | Vazquez Rivera, Eduardo | Address on file | | | | | | | |
| 572493 | Vazquez Rivera, Eduardo | Address on file | | | | | | | |
| 572494 | VAZQUEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 855456 | VAZQUEZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 572495 | VAZQUEZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 572496 | VAZQUEZ RIVERA, EILEEN TRINIDAD | Address on file | | | | | | | |
| 828292 | VAZQUEZ RIVERA, ELISA | Address on file | | | | | | | |
| 572497 | VAZQUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 572498 | VAZQUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 572499 | VAZQUEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 572500 | VAZQUEZ RIVERA, ELOIDA | Address on file | | | | | | | |
| 572501 | VAZQUEZ RIVERA, ELOIDA | Address on file | | | | | | | |
| 572502 | VAZQUEZ RIVERA, ELSA | Address on file | | | | | | | |
| 572503 | VAZQUEZ RIVERA, ELSA | Address on file | | | | | | | |
| 572504 | VAZQUEZ RIVERA, ELVIN | Address on file | | | | | | | |
| 2092445 | Vazquez Rivera, Elvin | Address on file | | | | | | | |
| 572505 | Vazquez Rivera, Elvira | Address on file | | | | | | | |
| 572506 | VAZQUEZ RIVERA, EMIL | Address on file | | | | | | | |
| 572507 | Vazquez Rivera, Eric Benjamin | Address on file | | | | | | | |
| 2175219 | VAZQUEZ RIVERA, ERIC J. | HC-8341 | | | | COROZAL | PR | 00783 | |
| 572508 | VAZQUEZ RIVERA, ERIC N | Address on file | | | | | | | |
| 2222341 | Vazquez Rivera, Evelyn | Address on file | | | | | | | |
| 572509 | VAZQUEZ RIVERA, FELICITA | Address on file | | | | | | | |
| 2133366 | Vazquez Rivera, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 572510 | VAZQUEZ RIVERA, FILIBERTO | Address on file | | | | | | | |
| 572511 | VAZQUEZ RIVERA, FLOR | Address on file | | | | | | | |
| 572512 | VAZQUEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 572458 | VAZQUEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 572513 | Vazquez Rivera, Franky | Address on file | | | | | | | |
| 572514 | VAZQUEZ RIVERA, GABRIELA | Address on file | | | | | | | |
| 572515 | VAZQUEZ RIVERA, GERTRUDIS | Address on file | | | | | | | |
| 572516 | VAZQUEZ RIVERA, GLENDA | Address on file | | | | | | | |
| 572517 | VAZQUEZ RIVERA, GLORILEE | Address on file | | | | | | | |
| 572518 | VAZQUEZ RIVERA, GLORILYZ | Address on file | | | | | | | |
| 828293 | VAZQUEZ RIVERA, GRACE | Address on file | | | | | | | |
| 828294 | VAZQUEZ RIVERA, GREGORIE E | Address on file | | | | | | | |
| 572520 | VAZQUEZ RIVERA, GRISELDA | Address on file | | | | | | | |
| 1422302 | VAZQUEZ RIVERA, HECTOR | RUBEN MORALES | 3D-46 AMAPOLA LOMAS VERDES | | | BAYAMÓN | PR | 00956 | |
| 572521 | VAZQUEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 1426132 | VAZQUEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 1423506 | VÁZQUEZ RIVERA, HÉCTOR | Urb. San Benito Calle 3 D#2 | | | | Patillas | PR | 00723 | |
| 572522 | VAZQUEZ RIVERA, HECTOR L. | Address on file | | | | | | | |
| 572523 | VAZQUEZ RIVERA, HECTOR R. | Address on file | | | | | | | |
| 572524 | VAZQUEZ RIVERA, HERI | Address on file | | | | | | | |
| 572526 | VAZQUEZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 572525 | Vazquez Rivera, Heriberto | Address on file | | | | | | | |
| 572527 | VAZQUEZ RIVERA, ILIANED | Address on file | | | | | | | |
| 1929786 | Vazquez Rivera, Iris M. | Address on file | | | | | | | |
| 1886554 | Vazquez Rivera, Iris M. | Address on file | | | | | | | |
| 572528 | VAZQUEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 572529 | VAZQUEZ RIVERA, ISAMARY | Address on file | | | | | | | |
| 572530 | Vazquez Rivera, Israel | Address on file | | | | | | | |
| 572531 | Vazquez Rivera, Israel | Address on file | | | | | | | |
| 572532 | Vazquez Rivera, Israel | Address on file | | | | | | | |
| 572533 | Vazquez Rivera, Ivan A | Address on file | | | | | | | |
| 828295 | VAZQUEZ RIVERA, IVELISSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572534 | VAZQUEZ RIVERA, IVONNE J | Address on file | | | | | | | |
| 572535 | VAZQUEZ RIVERA, JACKELINE | Address on file | | | | | | | |
| 572536 | VAZQUEZ RIVERA, JACOB J. | Address on file | | | | | | | |
| 828296 | VAZQUEZ RIVERA, JAIME | Address on file | | | | | | | |
| 572537 | Vazquez Rivera, Jaime | Address on file | | | | | | | |
| 572538 | VAZQUEZ RIVERA, JAIME | Address on file | | | | | | | |
| 828297 | VAZQUEZ RIVERA, JAIME J | Address on file | | | | | | | |
| 572539 | VAZQUEZ RIVERA, JAIME J | Address on file | | | | | | | |
| 1422303 | VAZQUEZ RIVERA, JAIME O. | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 234819 | VAZQUEZ RIVERA, JAIME O. | Address on file | | | | | | | |
| 572540 | VAZQUEZ RIVERA, JANICE | Address on file | | | | | | | |
| 572541 | VAZQUEZ RIVERA, JANIRA | Address on file | | | | | | | |
| 1259837 | VAZQUEZ RIVERA, JEFFREY | Address on file | | | | | | | |
| 572542 | VAZQUEZ RIVERA, JENNIFER | Address on file | | | | | | | |
| 572543 | Vazquez Rivera, Jessica E. | Address on file | | | | | | | |
| 572544 | VAZQUEZ RIVERA, JESUS | Address on file | | | | | | | |
| 572546 | VAZQUEZ RIVERA, JESUS D. | Address on file | | | | | | | |
| 572545 | VAZQUEZ RIVERA, JESUS D. | Address on file | | | | | | | |
| 572547 | VAZQUEZ RIVERA, JOAN | Address on file | | | | | | | |
| 572548 | VAZQUEZ RIVERA, JOAQUIN | Address on file | | | | | | | |
| 828298 | VAZQUEZ RIVERA, JOEL | Address on file | | | | | | | |
| 828299 | VAZQUEZ RIVERA, JOHANA | Address on file | | | | | | | |
| 572550 | VAZQUEZ RIVERA, JOHANA I | Address on file | | | | | | | |
| 1422304 | VAZQUEZ RIVERA, JONATHAN | RICARDO ORTIZ MORALES | PO BOX 1816 | | | CAYEY | PR | 00737-1816 | |
| 572552 | VAZQUEZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 572553 | VAZQUEZ RIVERA, JORGE | Address on file | | | | | | | |
| 572554 | VAZQUEZ RIVERA, JORGE A | Address on file | | | | | | | |
| 572555 | Vazquez Rivera, Jorge L. | Address on file | | | | | | | |
| 572556 | Vazquez Rivera, Jose | Address on file | | | | | | | |
| 572558 | VAZQUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 572559 | VAZQUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 1426133 | VAZQUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 572557 | VAZQUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 572560 | VAZQUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 572561 | VAZQUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 572562 | VAZQUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 572565 | VAZQUEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 572566 | VAZQUEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 572567 | VAZQUEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 572568 | VAZQUEZ RIVERA, JOSEFINA | Address on file | | | | | | | |
| 572569 | VAZQUEZ RIVERA, JOYCE L. | Address on file | | | | | | | |
| 572570 | Vazquez Rivera, Juan | Address on file | | | | | | | |
| 572571 | VAZQUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 572572 | VAZQUEZ RIVERA, JUAN A | Address on file | | | | | | | |
| 572573 | Vazquez Rivera, Juan A. | Address on file | | | | | | | |
| 572574 | VAZQUEZ RIVERA, JUAN R. | Address on file | | | | | | | |
| 572575 | VAZQUEZ RIVERA, JUANITA | Address on file | | | | | | | |
| 572576 | VAZQUEZ RIVERA, JULIA | Address on file | | | | | | | |
| 572578 | Vazquez Rivera, Julio C | Address on file | | | | | | | |
| 572577 | VAZQUEZ RIVERA, JULIO C | Address on file | | | | | | | |
| 572579 | VAZQUEZ RIVERA, JULIO G | Address on file | | | | | | | |
| 572580 | VAZQUEZ RIVERA, KARLA R | Address on file | | | | | | | |
| 572582 | VAZQUEZ RIVERA, KATHERINE | Address on file | | | | | | | |
| 572581 | Vazquez Rivera, Katherine | Address on file | | | | | | | |
| 828301 | VAZQUEZ RIVERA, KATHERINE | Address on file | | | | | | | |
| 572583 | VAZQUEZ RIVERA, KATTY | Address on file | | | | | | | |
| 828302 | VAZQUEZ RIVERA, KAYSI L | Address on file | | | | | | | |
| 572584 | VAZQUEZ RIVERA, KENNIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572585 | VAZQUEZ RIVERA, KEVIN | Address on file | | | | | | | |
| 572586 | VAZQUEZ RIVERA, LILLIAN | Address on file | | | | | | | |
| 572587 | VAZQUEZ RIVERA, LINNETTE | Address on file | | | | | | | |
| 572588 | VAZQUEZ RIVERA, LINNETTE M | Address on file | | | | | | | |
| 572589 | VAZQUEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 572590 | VAZQUEZ RIVERA, LUCIA | Address on file | | | | | | | |
| 572591 | VAZQUEZ RIVERA, LUCY M | Address on file | | | | | | | |
| 828305 | VAZQUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 572592 | VAZQUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 572593 | VAZQUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 572594 | VAZQUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 572595 | VAZQUEZ RIVERA, LUIS | Address on file | | | | | | | |
| 572596 | VAZQUEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 572598 | VAZQUEZ RIVERA, LUIS J. | Address on file | | | | | | | |
| 572599 | VAZQUEZ RIVERA, LUIS O | Address on file | | | | | | | |
| 572600 | Vazquez Rivera, Luis R | Address on file | | | | | | | |
| 572601 | VAZQUEZ RIVERA, LUZ D. | Address on file | | | | | | | |
| 1259838 | VAZQUEZ RIVERA, LYDIA | Address on file | | | | | | | |
| 1908344 | Vazquez Rivera, Lydia E. | Address on file | | | | | | | |
| 1908344 | Vazquez Rivera, Lydia E. | Address on file | | | | | | | |
| 572603 | VAZQUEZ RIVERA, MAIRA L | Address on file | | | | | | | |
| 572604 | VAZQUEZ RIVERA, MANUEL | Address on file | | | | | | | |
| 572605 | VAZQUEZ RIVERA, MARANGELY | Address on file | | | | | | | |
| 828307 | VAZQUEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 572608 | VAZQUEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 572606 | Vazquez Rivera, Margarita | Address on file | | | | | | | |
| 1583954 | Vazquez Rivera, Margarita | Address on file | | | | | | | |
| 1426134 | VAZQUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 828308 | VAZQUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 828309 | VAZQUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 572610 | VAZQUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 828310 | VAZQUEZ RIVERA, MARIA | Address on file | | | | | | | |
| 572611 | VAZQUEZ RIVERA, MARIA D | Address on file | | | | | | | |
| 572612 | VAZQUEZ RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 572613 | VAZQUEZ RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 572614 | VAZQUEZ RIVERA, MARIA DEL SO | Address on file | | | | | | | |
| 828311 | VAZQUEZ RIVERA, MARIA DEL SOCORRO | Address on file | | | | | | | |
| 572615 | VAZQUEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 572616 | VAZQUEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 572617 | VAZQUEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 572618 | VAZQUEZ RIVERA, MARIA J | Address on file | | | | | | | |
| 1781778 | Vazquez Rivera, Maria J | Address on file | | | | | | | |
| 572619 | VAZQUEZ RIVERA, MARIA L | Address on file | | | | | | | |
| 572620 | VAZQUEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 572621 | VAZQUEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 572622 | VAZQUEZ RIVERA, MARIA S | Address on file | | | | | | | |
| 572623 | Vazquez Rivera, Maribella | Address on file | | | | | | | |
| 572624 | Vazquez Rivera, MARIE | Address on file | | | | | | | |
| 572625 | Vazquez Rivera, Marie C | Address on file | | | | | | | |
| 572626 | VAZQUEZ RIVERA, MARIELA | Address on file | | | | | | | |
| 572627 | VAZQUEZ RIVERA, MARILUZ | Address on file | | | | | | | |
| 828312 | VAZQUEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 572628 | VAZQUEZ RIVERA, MARIMAR | Address on file | | | | | | | |
| 572629 | VAZQUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 572630 | VAZQUEZ RIVERA, MARTIN | Address on file | | | | | | | |
| 572631 | VAZQUEZ RIVERA, MARTIN | Address on file | | | | | | | |
| 307246 | VAZQUEZ RIVERA, MARTIN | Address on file | | | | | | | |
| 572632 | Vazquez Rivera, Mayra | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5170 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 572633 | Vazquez Rivera, Melky | Address on file | | | | | | | |
| 572634 | Vazquez Rivera, Migdalia | Address on file | | | | | | | |
| 572635 | VAZQUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 572636 | VAZQUEZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 572637 | VAZQUEZ RIVERA, MIGUEL ANGEL | Address on file | | | | | | | |
| 855457 | VAZQUEZ RIVERA, MIGUEL E. | Address on file | | | | | | | |
| 572639 | VAZQUEZ RIVERA, MIGUEL E. | Address on file | | | | | | | |
| 572640 | Vazquez Rivera, Miguel E. | Address on file | | | | | | | |
| 572641 | VAZQUEZ RIVERA, MILDRED | Address on file | | | | | | | |
| 572642 | VAZQUEZ RIVERA, MINERVA | Address on file | | | | | | | |
| 572643 | VAZQUEZ RIVERA, NAIRA | Address on file | | | | | | | |
| 572644 | VAZQUEZ RIVERA, NANCY E | Address on file | | | | | | | |
| 572645 | Vazquez Rivera, Natalie | Address on file | | | | | | | |
| 828313 | VAZQUEZ RIVERA, NATALIA | Address on file | | | | | | | |
| 572646 | VAZQUEZ RIVERA, NATALIE | Address on file | | | | | | | |
| 572647 | VAZQUEZ RIVERA, NELIVETTE | Address on file | | | | | | | |
| 1537203 | VAZQUEZ RIVERA, NELSON O. | Address on file | | | | | | | |
| 572648 | VAZQUEZ RIVERA, NILMARIE | Address on file | | | | | | | |
| 572649 | VAZQUEZ RIVERA, NITZA | Address on file | | | | | | | |
| 572650 | VAZQUEZ RIVERA, NORA | Address on file | | | | | | | |
| 572651 | VAZQUEZ RIVERA, NORMA I | Address on file | | | | | | | |
| 572652 | VAZQUEZ RIVERA, ODALYS | Address on file | | | | | | | |
| 1767401 | Vazquez Rivera, Olga L. | Address on file | | | | | | | |
| 1422305 | VAZQUEZ RIVERA, OSVALDO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 828314 | VAZQUEZ RIVERA, OTONIEL | Address on file | | | | | | | |
| 572653 | VAZQUEZ RIVERA, PABLO | Address on file | | | | | | | |
| 572654 | VAZQUEZ RIVERA, PAULA | Address on file | | | | | | | |
| 572656 | VAZQUEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 572655 | Vazquez Rivera, Pedro | Address on file | | | | | | | |
| 572657 | VAZQUEZ RIVERA, PEDRO E | Address on file | | | | | | | |
| 572659 | VAZQUEZ RIVERA, POLICARPIO | Address on file | | | | | | | |
| 572658 | VAZQUEZ RIVERA, POLICARPIO | Address on file | | | | | | | |
| 572660 | VÁZQUEZ RIVERA, RAIZA M. | POR DERECHO PROPIO | URB. RIO PLANTATION | 5 CALLE NÚM 9E | | Bayamón | PR | 00961 | |
| 1422306 | VÁZQUEZ RIVERA, RAIZA M. | VÁZQUEZ RIVERA, RAIZA M. | URB. RIO PLANTATION 5 CALLE NÚM 9E | | | BAYAMÓN | PR | 00961 | |
| 572661 | VAZQUEZ RIVERA, RAIZA MARIE | Address on file | | | | | | | |
| 572662 | Vazquez Rivera, Ramiro | Address on file | | | | | | | |
| 572663 | VAZQUEZ RIVERA, RAMON | Address on file | | | | | | | |
| 572664 | VAZQUEZ RIVERA, RAQUEL | Address on file | | | | | | | |
| 572665 | VAZQUEZ RIVERA, RAQUEL | Address on file | | | | | | | |
| 1367562 | VAZQUEZ RIVERA, RAQUEL | Address on file | | | | | | | |
| 572666 | VAZQUEZ RIVERA, RENE | Address on file | | | | | | | |
| 572667 | VAZQUEZ RIVERA, REYNALDO | Address on file | | | | | | | |
| 572668 | VAZQUEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 572669 | VAZQUEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 572670 | VAZQUEZ RIVERA, RONALD | Address on file | | | | | | | |
| 572672 | VAZQUEZ RIVERA, ROSA | Address on file | | | | | | | |
| 572673 | VAZQUEZ RIVERA, ROSA | Address on file | | | | | | | |
| 572671 | VAZQUEZ RIVERA, ROSA | Address on file | | | | | | | |
| 572674 | VAZQUEZ RIVERA, ROSA C | Address on file | | | | | | | |
| 2079361 | Vazquez Rivera, Rosa Camelia | Address on file | | | | | | | |
| 2120273 | Vazquez Rivera, Rosa Camelia | Address on file | | | | | | | |
| 2079361 | Vazquez Rivera, Rosa Camelia | Address on file | | | | | | | |
| 1259839 | VAZQUEZ RIVERA, SALYA | Address on file | | | | | | | |
| 828315 | VAZQUEZ RIVERA, SAMUEL | Address on file | | | | | | | |
| 572676 | VAZQUEZ RIVERA, SHEILA A | Address on file | | | | | | | |
| 572677 | VAZQUEZ RIVERA, SHEILA M | Address on file | | | | | | | |
| 572678 | VAZQUEZ RIVERA, SIGFREDO | Address on file | | | | | | | |
| 572679 | VAZQUEZ RIVERA, SOL ENID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572680 | VAZQUEZ RIVERA, SONIA | Address on file | | | | | | | |
| 572681 | VAZQUEZ RIVERA, STEPAHNIE | Address on file | | | | | | | |
| 572682 | Vazquez Rivera, Stephanie I. | Address on file | | | | | | | |
| 572683 | VAZQUEZ RIVERA, SUGEIN N | Address on file | | | | | | | |
| 572684 | VAZQUEZ RIVERA, SUZETTE | Address on file | | | | | | | |
| 572685 | VAZQUEZ RIVERA, SYLVIA | Address on file | | | | | | | |
| 572686 | VAZQUEZ RIVERA, SYRLA | Address on file | | | | | | | |
| 572687 | VAZQUEZ RIVERA, TANIA | Address on file | | | | | | | |
| 572688 | VAZQUEZ RIVERA, TANYA | Address on file | | | | | | | |
| 828316 | VAZQUEZ RIVERA, TANYAT | Address on file | | | | | | | |
| 572689 | VAZQUEZ RIVERA, TANYAT | Address on file | | | | | | | |
| 572690 | Vázquez Rivera, TANYAT | Address on file | | | | | | | |
| 1755042 | Vázquez Rivera, Tanyat | Address on file | | | | | | | |
| 2100788 | Vazquez Rivera, Teresa | Address on file | | | | | | | |
| 572691 | VAZQUEZ RIVERA, TERESA | Address on file | | | | | | | |
| 572692 | VAZQUEZ RIVERA, TOMAS | Address on file | | | | | | | |
| 572693 | Vazquez Rivera, Tomas A | Address on file | | | | | | | |
| 572694 | VAZQUEZ RIVERA, TOMASA | Address on file | | | | | | | |
| 572695 | VAZQUEZ RIVERA, VICTOR M | Address on file | | | | | | | |
| 828317 | VAZQUEZ RIVERA, VILMA | Address on file | | | | | | | |
| 572696 | VAZQUEZ RIVERA, VILMA | Address on file | | | | | | | |
| 572697 | VAZQUEZ RIVERA, VIRGEN M | Address on file | | | | | | | |
| 572698 | VAZQUEZ RIVERA, VIRGINIA | Address on file | | | | | | | |
| 572699 | VAZQUEZ RIVERA, WILDALIZ | Address on file | | | | | | | |
| 572700 | VAZQUEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 572701 | VAZQUEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 572702 | VAZQUEZ RIVERA, WILMA | Address on file | | | | | | | |
| 572703 | VAZQUEZ RIVERA, WILMARY | Address on file | | | | | | | |
| 572704 | VAZQUEZ RIVERA, YAMILETTE | Address on file | | | | | | | |
| 572705 | VAZQUEZ RIVERA, YAMILIZ | Address on file | | | | | | | |
| 572706 | VAZQUEZ RIVERA, YAMIRELIS | Address on file | | | | | | | |
| 572707 | VAZQUEZ RIVERA, YARITZA | Address on file | | | | | | | |
| 572708 | Vazquez Rivera, Yolanda | Address on file | | | | | | | |
| 572709 | VAZQUEZ RIVERA, ZENAIDA | Address on file | | | | | | | |
| 828318 | VAZQUEZ RIVERA, ZULEYKA | Address on file | | | | | | | |
| 572710 | VAZQUEZ RIVEREA, ANGEL | Address on file | | | | | | | |
| 572711 | VAZQUEZ ROBLEDO, PEDRO F | Address on file | | | | | | | |
| 828319 | VAZQUEZ ROBLES, ALEXANDRA | Address on file | | | | | | | |
| 828320 | VAZQUEZ ROBLES, EVELYN | Address on file | | | | | | | |
| 572713 | VAZQUEZ ROBLES, EVELYN | Address on file | | | | | | | |
| 572712 | VAZQUEZ ROBLES, EVELYN | Address on file | | | | | | | |
| 1748174 | Vázquez Robles, Evelyn | Address on file | | | | | | | |
| 572714 | VAZQUEZ ROBLES, GLADIZA | Address on file | | | | | | | |
| 828321 | VAZQUEZ ROBLES, GLADIZA | Address on file | | | | | | | |
| 828322 | VAZQUEZ ROBLES, GLADIZA | Address on file | | | | | | | |
| 572715 | Vazquez Robles, Hector L | Address on file | | | | | | | |
| 572716 | VAZQUEZ ROBLES, JOSE | Address on file | | | | | | | |
| 572717 | VAZQUEZ ROBLES, LEOCADIO | Address on file | | | | | | | |
| 828323 | VAZQUEZ ROBLES, LILLIAN | Address on file | | | | | | | |
| 572718 | VAZQUEZ ROBLES, LILLIAN M | Address on file | | | | | | | |
| 1610098 | Vazquez Robles, Lillian M. | Address on file | | | | | | | |
| 1764623 | Vázquez Robles, Lillian M. | Address on file | | | | | | | |
| 572719 | VAZQUEZ ROBLES, ROSA | Address on file | | | | | | | |
| 572720 | VAZQUEZ ROBLES, STEVIE | Address on file | | | | | | | |
| 572721 | VAZQUEZ ROBLES, YADIZA | Address on file | | | | | | | |
| 828324 | VAZQUEZ ROBLES, YADIZA | Address on file | | | | | | | |
| 572722 | VAZQUEZ ROCAFORT, JOANN | Address on file | | | | | | | |
| 572723 | VAZQUEZ ROCHE, EDILTRUDIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5172 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828325 | VAZQUEZ ROCHE, JENNIFFER | Address on file | | | | | | | |
| 572724 | VAZQUEZ ROCHE, LUIS A. | Address on file | | | | | | | |
| 572725 | VAZQUEZ ROCHE, MELVIN | Address on file | | | | | | | |
| 828326 | VAZQUEZ ROCHE, MELVIN | Address on file | | | | | | | |
| 572726 | VAZQUEZ ROCHE, RICHARD | Address on file | | | | | | | |
| 572727 | VAZQUEZ RODDRIGUEZ, JOSE | Address on file | | | | | | | |
| 1975990 | Vazquez Rodriguez , Gloria E. | Address on file | | | | | | | |
| 1975990 | Vazquez Rodriguez , Gloria E. | Address on file | | | | | | | |
| 1504302 | VAZQUEZ RODRIGUEZ , JO ANNE | Address on file | | | | | | | |
| 2092425 | VAZQUEZ RODRIGUEZ , LIZETTE | 589 ESTANCIAS DEL BOSQUE | C/ NOGALES | | | CIDRA | PR | 00739 | |
| 572728 | VAZQUEZ RODRIGUEZ MD, CESAR A | Address on file | | | | | | | |
| 572729 | VAZQUEZ RODRIGUEZ MD, FRANCISCO | Address on file | | | | | | | |
| 572730 | VAZQUEZ RODRIGUEZ MD, VICTOR J | Address on file | | | | | | | |
| 572731 | VAZQUEZ RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 572733 | VAZQUEZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 572734 | VAZQUEZ RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 572735 | VAZQUEZ RODRIGUEZ, ALWIN | Address on file | | | | | | | |
| 1422307 | VAZQUEZ RODRIGUEZ, AMINTA | ATABEY LAMELA GANDIA | PO BOX 229612 | | | SAN JUAN | PR | 00919-4829 | |
| 572736 | VAZQUEZ RODRIGUEZ, AMINTA | Address on file | | | | | | | |
| 572737 | VAZQUEZ RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 572738 | VAZQUEZ RODRIGUEZ, ANA T | Address on file | | | | | | | |
| 572739 | VAZQUEZ RODRIGUEZ, ANABELLE | Address on file | | | | | | | |
| 1259840 | VAZQUEZ RODRIGUEZ, ANAIS | Address on file | | | | | | | |
| 572740 | VAZQUEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 1977527 | Vazquez Rodriguez, Angel | Address on file | | | | | | | |
| 572741 | VAZQUEZ RODRIGUEZ, ANGEL B. | Address on file | | | | | | | |
| 572742 | VAZQUEZ RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 572743 | VAZQUEZ RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 572744 | Vazquez Rodriguez, Angel L | Address on file | | | | | | | |
| 572745 | VAZQUEZ RODRIGUEZ, ANGEL M. | Address on file | | | | | | | |
| 572746 | VAZQUEZ RODRIGUEZ, ANGEL R | Address on file | | | | | | | |
| 1775061 | Vazquez Rodriguez, Angel R | Address on file | | | | | | | |
| 572747 | VAZQUEZ RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 572748 | VAZQUEZ RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 572749 | Vazquez Rodriguez, Antonio | Address on file | | | | | | | |
| 572750 | VAZQUEZ RODRIGUEZ, ARACELIS | Address on file | | | | | | | |
| 572751 | VAZQUEZ RODRIGUEZ, ARACELIS | Address on file | | | | | | | |
| 572753 | VAZQUEZ RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 572754 | VAZQUEZ RODRIGUEZ, ARLETTE | Address on file | | | | | | | |
| 572755 | VAZQUEZ RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 1543190 | Vazquez Rodriguez, Blanca L. | Address on file | | | | | | | |
| 572756 | VAZQUEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 572757 | VAZQUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 572758 | VAZQUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 572759 | Vazquez Rodriguez, Carmelina | Address on file | | | | | | | |
| 572760 | VAZQUEZ RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 572761 | VAZQUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1511966 | VAZQUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1750818 | Vazquez Rodriguez, Carmen C. | Address on file | | | | | | | |
| 1750818 | Vazquez Rodriguez, Carmen C. | Address on file | | | | | | | |
| 572763 | VAZQUEZ RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 572764 | VAZQUEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 572765 | VAZQUEZ RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 572766 | VAZQUEZ RODRIGUEZ, CELINDA M | Address on file | | | | | | | |
| 572767 | VAZQUEZ RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 572768 | VAZQUEZ RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 828328 | VAZQUEZ RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 572769 | VAZQUEZ RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828329 | VAZQUEZ RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 572770 | VAZQUEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 572771 | VAZQUEZ RODRIGUEZ, DEYRAH | Address on file | | | | | | | |
| 572772 | VAZQUEZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 572773 | VAZQUEZ RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 828330 | VAZQUEZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 828331 | VAZQUEZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 572774 | VAZQUEZ RODRIGUEZ, DORIS E | Address on file | | | | | | | |
| 2092951 | Vazquez Rodriguez, Doris E | Address on file | | | | | | | |
| 2042443 | Vazquez Rodriguez, Doris E. | Address on file | | | | | | | |
| 2042443 | Vazquez Rodriguez, Doris E. | Address on file | | | | | | | |
| 572775 | VAZQUEZ RODRIGUEZ, DORIS J | Address on file | | | | | | | |
| 572776 | VAZQUEZ RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 572777 | VAZQUEZ RODRIGUEZ, EDILBERTO | Address on file | | | | | | | |
| 572778 | VAZQUEZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 1422308 | VAZQUEZ RODRIGUEZ, EDWIN | EDWIN VÁZQUEZ RODRÍGUEZ | URB. METRÓPOLIS #2M81 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 572779 | VAZQUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 2066509 | Vazquez Rodriguez, Edwin | Address on file | | | | | | | |
| 572780 | VAZQUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 572781 | VAZQUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 572782 | VAZQUEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 831910 | VAZQUEZ RODRIGUEZ, EDWIN AGTE. NIE | Urb. Metrópolis #2 M 81 | Calle 56 | | | Carolina | PR | 00987 | |
| 572784 | VAZQUEZ RODRIGUEZ, EDWIN M | Address on file | | | | | | | |
| 572785 | VAZQUEZ RODRIGUEZ, ELIUT | Address on file | | | | | | | |
| 572786 | VAZQUEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 572787 | VAZQUEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 572788 | VAZQUEZ RODRIGUEZ, ELIZMARY | Address on file | | | | | | | |
| 572789 | VAZQUEZ RODRIGUEZ, ELSA I | Address on file | | | | | | | |
| 828332 | VAZQUEZ RODRIGUEZ, EMMA | Address on file | | | | | | | |
| 572790 | VAZQUEZ RODRIGUEZ, EMMA L | Address on file | | | | | | | |
| 572791 | VAZQUEZ RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 572792 | VAZQUEZ RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 572793 | Vazquez Rodriguez, Eulalio | Address on file | | | | | | | |
| 572794 | VAZQUEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 572795 | VAZQUEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 839876 | Vazquez Rodriguez, Felisa | Address on file | | | | | | | |
| 572796 | VAZQUEZ RODRIGUEZ, FELISA | Address on file | | | | | | | |
| 572797 | VAZQUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 572798 | VAZQUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 572799 | VAZQUEZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 572800 | VAZQUEZ RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 572801 | VAZQUEZ RODRIGUEZ, FRANCISCA | Address on file | | | | | | | |
| 572802 | VAZQUEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 572803 | VAZQUEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 572804 | VAZQUEZ RODRIGUEZ, FRANCISCO A. | Address on file | | | | | | | |
| 572805 | VAZQUEZ RODRIGUEZ, GIBRAN | Address on file | | | | | | | |
| 1422309 | VAZQUEZ RODRIGUEZ, GISELA | LCSDO. CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA 47 | | | TOA ALTA | PR | 00953 | |
| 192534 | VAZQUEZ RODRIGUEZ, GISELA | Address on file | | | | | | | |
| 572806 | VAZQUEZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 572807 | VAZQUEZ RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 572808 | VAZQUEZ RODRIGUEZ, GLIDDEN | Address on file | | | | | | | |
| 572809 | VAZQUEZ RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 2011976 | Vazquez Rodriguez, Gloria E | Address on file | | | | | | | |
| 572811 | VAZQUEZ RODRIGUEZ, GLORIBEL | Address on file | | | | | | | |
| 572812 | VAZQUEZ RODRIGUEZ, GLORIBEL | Address on file | | | | | | | |
| 1575635 | Vazquez Rodriguez, Gloribel | Address on file | | | | | | | |
| 1746733 | Vázquez Rodríguez, Gloribel | Address on file | | | | | | | |
| 572813 | VAZQUEZ RODRIGUEZ, GREGORIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5174 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572814 | VAZQUEZ RODRIGUEZ, GUILMAN | Address on file | | | | | | | |
| 572815 | VAZQUEZ RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 2043648 | VAZQUEZ RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 572816 | VAZQUEZ RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 572817 | VAZQUEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 572818 | VAZQUEZ RODRIGUEZ, HECTOR R | Address on file | | | | | | | |
| 572820 | VAZQUEZ RODRIGUEZ, HERIBERT | Address on file | | | | | | | |
| 572819 | VAZQUEZ RODRIGUEZ, HERIBERT | Address on file | | | | | | | |
| 572821 | VAZQUEZ RODRIGUEZ, HERMINIO | Address on file | | | | | | | |
| 572822 | VAZQUEZ RODRIGUEZ, INOCENCIO | Address on file | | | | | | | |
| 572823 | VAZQUEZ RODRIGUEZ, IRMA N | Address on file | | | | | | | |
| 572825 | VAZQUEZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 1576385 | VAZQUEZ RODRIGUEZ, IVOMME | Address on file | | | | | | | |
| 1899963 | Vazquez Rodriguez, Ivonne | Address on file | | | | | | | |
| 2002436 | VAZQUEZ RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 572827 | VAZQUEZ RODRIGUEZ, JAHAIRA | Address on file | | | | | | | |
| 572828 | VAZQUEZ RODRIGUEZ, JAIME A. | Address on file | | | | | | | |
| 1836806 | Vazquez Rodriguez, Jesus | Address on file | | | | | | | |
| 572829 | VAZQUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 572830 | VAZQUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 572831 | VAZQUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 572832 | VAZQUEZ RODRIGUEZ, JESUS M | Address on file | | | | | | | |
| 1465240 | VAZQUEZ RODRIGUEZ, JO ANNE | Address on file | | | | | | | |
| 572833 | VAZQUEZ RODRIGUEZ, JO ANNE | Address on file | | | | | | | |
| 1422310 | VAZQUEZ RODRIGUEZ, JO ANNE, ET AL. | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 URB. EL RETIRO | | | SAN GERMAN | PR | 00683 | |
| 572834 | Vazquez Rodriguez, Jo-Anne | Address on file | | | | | | | |
| 572835 | Vazquez Rodriguez, Jonathan L | Address on file | | | | | | | |
| 1658342 | Vazquez Rodriguez, Jose | Address on file | | | | | | | |
| 1672912 | Vazquez Rodriguez, Jose | Address on file | | | | | | | |
| 572638 | VAZQUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 572837 | VAZQUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 572838 | VAZQUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 572839 | VAZQUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 572840 | VAZQUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 572841 | VAZQUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 572836 | Vazquez Rodriguez, Jose | Address on file | | | | | | | |
| 572842 | VAZQUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1587957 | Vazquez Rodriguez, Jose A. | Address on file | | | | | | | |
| 1587957 | Vazquez Rodriguez, Jose A. | Address on file | | | | | | | |
| 572843 | Vazquez Rodriguez, Jose A. | Address on file | | | | | | | |
| 2188780 | VAZQUEZ RODRIGUEZ, JOSE D | Address on file | | | | | | | |
| 572844 | VAZQUEZ RODRIGUEZ, JOSE D. | Address on file | | | | | | | |
| 572845 | VAZQUEZ RODRIGUEZ, JOSE I | Address on file | | | | | | | |
| 572846 | VAZQUEZ RODRIGUEZ, JOSE LUIS | Address on file | | | | | | | |
| 572847 | VAZQUEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 572848 | VAZQUEZ RODRIGUEZ, JUAN C | Address on file | | | | | | | |
| 572849 | VAZQUEZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 828333 | VAZQUEZ RODRIGUEZ, KARLAMARIE | Address on file | | | | | | | |
| 572850 | VAZQUEZ RODRIGUEZ, KARLAMARIE | Address on file | | | | | | | |
| 572851 | VAZQUEZ RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 572852 | VAZQUEZ RODRIGUEZ, KORALIZ D | Address on file | | | | | | | |
| 828334 | VAZQUEZ RODRIGUEZ, KORALIZ D | Address on file | | | | | | | |
| 572853 | Vazquez Rodriguez, Laiza M | Address on file | | | | | | | |
| 572854 | VAZQUEZ RODRIGUEZ, LAURA E | Address on file | | | | | | | |
| 572855 | VAZQUEZ RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 572856 | VAZQUEZ RODRIGUEZ, LIANA | Address on file | | | | | | | |
| 572857 | VAZQUEZ RODRIGUEZ, LILIANA | Address on file | | | | | | | |
| 572858 | VAZQUEZ RODRIGUEZ, LINETTE J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5175 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572860 | VAZQUEZ RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 572861 | VAZQUEZ RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 2107962 | Vazquez Rodriguez, Lizette | Address on file | | | | | | | |
| 1939063 | Vazquez Rodriguez, Lizette | Address on file | | | | | | | |
| 572862 | VAZQUEZ RODRIGUEZ, LIZETTE | Address on file | | | | | | | |
| 828335 | VAZQUEZ RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 572863 | VAZQUEZ RODRIGUEZ, LOURDES A | Address on file | | | | | | | |
| 572864 | VAZQUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 572865 | VAZQUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 572866 | VAZQUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 572867 | VAZQUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 572868 | Vazquez Rodriguez, Luis A. | Address on file | | | | | | | |
| 572869 | VAZQUEZ RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 572870 | VAZQUEZ RODRIGUEZ, LUIS ANGEL | Address on file | | | | | | | |
| 572871 | VAZQUEZ RODRIGUEZ, LUIS F | Address on file | | | | | | | |
| 572872 | VAZQUEZ RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 572873 | VAZQUEZ RODRIGUEZ, LUISA M | Address on file | | | | | | | |
| 572874 | VAZQUEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 572875 | VAZQUEZ RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 572876 | Vazquez Rodriguez, Magdalena | Address on file | | | | | | | |
| 1928922 | Vazquez Rodriguez, Manuel | Address on file | | | | | | | |
| 572878 | VAZQUEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 572877 | VAZQUEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 572879 | VAZQUEZ RODRIGUEZ, MANUEL A | Address on file | | | | | | | |
| 572880 | VAZQUEZ RODRIGUEZ, MANUEL DE | Address on file | | | | | | | |
| 572881 | VAZQUEZ RODRIGUEZ, MARANGELYN | Address on file | | | | | | | |
| 2158864 | Vazquez Rodriguez, Marcelino | Address on file | | | | | | | |
| 572882 | VAZQUEZ RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 572883 | Vazquez Rodriguez, Margarita | Address on file | | | | | | | |
| 572885 | VAZQUEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 572884 | VAZQUEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 572886 | VAZQUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 572887 | VAZQUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 572888 | VAZQUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 572889 | VAZQUEZ RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 572890 | VAZQUEZ RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 1767123 | VAZQUEZ RODRIGUEZ, MARIANA | Address on file | | | | | | | |
| 572891 | VAZQUEZ RODRIGUEZ, MARIED | Address on file | | | | | | | |
| 572892 | VAZQUEZ RODRIGUEZ, MARINA | Address on file | | | | | | | |
| 572893 | VAZQUEZ RODRIGUEZ, MARIO M | Address on file | | | | | | | |
| 572894 | VAZQUEZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 572896 | VAZQUEZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 572895 | VAZQUEZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 572897 | VAZQUEZ RODRIGUEZ, MARITZA A. | Address on file | | | | | | | |
| 828336 | VAZQUEZ RODRIGUEZ, MARLENE | Address on file | | | | | | | |
| 572898 | VAZQUEZ RODRIGUEZ, MARLENE | Address on file | | | | | | | |
| 572899 | VAZQUEZ RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 572900 | VAZQUEZ RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 572901 | VAZQUEZ RODRIGUEZ, MERIDA | Address on file | | | | | | | |
| 572902 | VAZQUEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 572903 | VAZQUEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 572904 | VAZQUEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 572905 | VAZQUEZ RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 572906 | VAZQUEZ RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 572907 | VAZQUEZ RODRIGUEZ, MINELLY | Address on file | | | | | | | |
| 572908 | VAZQUEZ RODRIGUEZ, MIRIELY | Address on file | | | | | | | |
| 572909 | VAZQUEZ RODRIGUEZ, MIRNA | Address on file | | | | | | | |
| 572910 | VAZQUEZ RODRIGUEZ, MISAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5176 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572911 | VAZQUEZ RODRIGUEZ, MONICO | Address on file | | | | | | | |
| 572912 | VAZQUEZ RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 572913 | VAZQUEZ RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 572915 | VAZQUEZ RODRIGUEZ, NERYLIN | Address on file | | | | | | | |
| 572914 | VAZQUEZ RODRIGUEZ, NERYLIN | Address on file | | | | | | | |
| 572916 | VAZQUEZ RODRIGUEZ, NILKA | Address on file | | | | | | | |
| 572917 | VAZQUEZ RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 572918 | VAZQUEZ RODRIGUEZ, NITZA D. | Address on file | | | | | | | |
| 2206024 | Vazquez Rodriguez, Nitza I. | Address on file | | | | | | | |
| 1855362 | Vazquez Rodriguez, Noe | Address on file | | | | | | | |
| 572920 | VAZQUEZ RODRIGUEZ, NOLGEE | Address on file | | | | | | | |
| 828337 | VAZQUEZ RODRIGUEZ, NORIMAR | Address on file | | | | | | | |
| 572921 | VAZQUEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 572922 | VAZQUEZ RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 572923 | VAZQUEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 572924 | VAZQUEZ RODRIGUEZ, OSCAR II | Address on file | | | | | | | |
| 572925 | VAZQUEZ RODRIGUEZ, OSWALDO | Address on file | | | | | | | |
| 572926 | VAZQUEZ RODRIGUEZ, PABLO A. | Address on file | | | | | | | |
| 855458 | VAZQUEZ RODRIGUEZ, PABLO A. | Address on file | | | | | | | |
| 572927 | VAZQUEZ RODRIGUEZ, PAULINA | Address on file | | | | | | | |
| 572928 | VAZQUEZ RODRIGUEZ, PAULY | Address on file | | | | | | | |
| 572929 | VAZQUEZ RODRIGUEZ, PETRA L | Address on file | | | | | | | |
| 572930 | VAZQUEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1671231 | Vazquez Rodriguez, Rafael | Address on file | | | | | | | |
| 1571498 | Vazquez Rodriguez, Rafael | Address on file | | | | | | | |
| 572931 | VAZQUEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 828338 | VAZQUEZ RODRIGUEZ, RAMON A | Address on file | | | | | | | |
| 572932 | VAZQUEZ RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 572933 | VAZQUEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 572934 | VAZQUEZ RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 1669677 | VAZQUEZ RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 572935 | Vazquez Rodriguez, Reinaldo | Address on file | | | | | | | |
| 1426135 | VAZQUEZ RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 1744549 | Vazquez Rodriguez, Reinaldo | Address on file | | | | | | | |
| 572937 | VAZQUEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 572938 | VAZQUEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 572939 | VAZQUEZ RODRIGUEZ, RICHELLE | Address on file | | | | | | | |
| 572940 | VAZQUEZ RODRIGUEZ, RITA | Address on file | | | | | | | |
| 1368499 | VAZQUEZ RODRIGUEZ, RITA | Address on file | | | | | | | |
| 572941 | VAZQUEZ RODRIGUEZ, ROMANA | Address on file | | | | | | | |
| 572942 | VAZQUEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 572943 | VAZQUEZ RODRIGUEZ, ROSE | Address on file | | | | | | | |
| 572944 | VAZQUEZ RODRIGUEZ, ROZANA M | Address on file | | | | | | | |
| 1484927 | Vazquez Rodriguez, Ruben | Address on file | | | | | | | |
| 2129058 | Vazquez Rodriguez, Sammy | Address on file | | | | | | | |
| 572945 | VAZQUEZ RODRIGUEZ, SAMMY A | Address on file | | | | | | | |
| 1891148 | Vazquez Rodriguez, Santa A. | Address on file | | | | | | | |
| 572946 | VAZQUEZ RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 572947 | VAZQUEZ RODRIGUEZ, SCHERENID | Address on file | | | | | | | |
| 572948 | VAZQUEZ RODRIGUEZ, SCHERENID | Address on file | | | | | | | |
| 572949 | VAZQUEZ RODRIGUEZ, SHAIDA | Address on file | | | | | | | |
| 828340 | VAZQUEZ RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 572950 | VAZQUEZ RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 572951 | VAZQUEZ RODRIGUEZ, SOL E. | Address on file | | | | | | | |
| 572952 | VAZQUEZ RODRIGUEZ, SUE E | Address on file | | | | | | | |
| 572953 | VAZQUEZ RODRIGUEZ, SUJEI | Address on file | | | | | | | |
| 572954 | VAZQUEZ RODRIGUEZ, TULIO | Address on file | | | | | | | |
| 572955 | Vazquez Rodriguez, Tulio B | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5177 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572957 | VAZQUEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 572956 | VAZQUEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 572958 | VAZQUEZ RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 1389636 | VAZQUEZ RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 1549519 | Vazquez Rodriguez, Victor M | Address on file | | | | | | | |
| 572959 | VAZQUEZ RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 572960 | VAZQUEZ RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 572961 | VAZQUEZ RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 2221975 | Vazquez Rodriguez, Vilma | Address on file | | | | | | | |
| 2218934 | Vazquez Rodriguez, Vilma Idelisse | Address on file | | | | | | | |
| 572962 | VAZQUEZ RODRIGUEZ, VIMARIE | Address on file | | | | | | | |
| 572963 | VAZQUEZ RODRIGUEZ, VIOLERIC | Address on file | | | | | | | |
| 572964 | VAZQUEZ RODRIGUEZ, VIONNETTE Y. | Address on file | | | | | | | |
| 828342 | VAZQUEZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 572965 | VAZQUEZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 572966 | VAZQUEZ RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 572967 | VAZQUEZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 2002578 | Vazquez Rodriguez, Wanda I. | Address on file | | | | | | | |
| 572968 | VAZQUEZ RODRIGUEZ, WENDALEE | Address on file | | | | | | | |
| 572969 | VAZQUEZ RODRIGUEZ, WILBERT | Address on file | | | | | | | |
| 572970 | VAZQUEZ RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 855460 | VAZQUEZ RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 572972 | VAZQUEZ RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 572973 | VAZQUEZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 572974 | VAZQUEZ RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 572975 | VAZQUEZ RODRIGUEZ, YARISELL | Address on file | | | | | | | |
| 828343 | VAZQUEZ RODRIGUEZ, YARISELL | Address on file | | | | | | | |
| 572976 | VAZQUEZ RODRIGUEZ, YAZMINNIE | Address on file | | | | | | | |
| 572977 | VAZQUEZ RODRIGUEZ, YOMAIRA | Address on file | | | | | | | |
| 572978 | VAZQUEZ RODRIGUEZ, ZEIDI | Address on file | | | | | | | |
| 572979 | VAZQUEZ RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 855461 | VAZQUEZ RODRIGUEZ,SCHERENID | Address on file | | | | | | | |
| 572981 | VAZQUEZ RODRIQUEZ, ARNALDO | Address on file | | | | | | | |
| 1944571 | Vazquez Rodriquez, Carmen C | Address on file | | | | | | | |
| 1937878 | Vazquez Rodriquez, Carmen C. | Address on file | | | | | | | |
| 1937878 | Vazquez Rodriquez, Carmen C. | Address on file | | | | | | | |
| 1443569 | Vazquez Rodriquez, Jo-Anne | Address on file | | | | | | | |
| 2104979 | Vazquez Rodriquez, Lizette | Address on file | | | | | | | |
| 1862736 | VAZQUEZ RODRIQUEZ, MILDRED | Address on file | | | | | | | |
| 1862736 | VAZQUEZ RODRIQUEZ, MILDRED | Address on file | | | | | | | |
| 2221410 | Vazquez Rodriquez, Nitza I. | Address on file | | | | | | | |
| 572982 | VAZQUEZ ROJAS, AHIRYN | Address on file | | | | | | | |
| 572983 | VAZQUEZ ROJAS, EDUARDO | Address on file | | | | | | | |
| 572984 | VAZQUEZ ROJAS, JUAN R. | Address on file | | | | | | | |
| 572985 | VAZQUEZ ROJAS, KARLA M | Address on file | | | | | | | |
| 1402901 | VAZQUEZ ROJAS, RAMON L | Address on file | | | | | | | |
| 2171565 | Vazquez Rojas, Ramon L. | Address on file | | | | | | | |
| 572986 | VAZQUEZ ROLDAN, MARJORIE | Address on file | | | | | | | |
| 572987 | VAZQUEZ ROLON, CARMEN I | Address on file | | | | | | | |
| 572988 | VAZQUEZ ROLON, CARMEN L | Address on file | | | | | | | |
| 572989 | VAZQUEZ ROLON, EDWIN | Address on file | | | | | | | |
| 572990 | VAZQUEZ ROLON, FRANCISCO | Address on file | | | | | | | |
| 1259841 | VAZQUEZ ROLON, FRANCISCO | Address on file | | | | | | | |
| 572991 | VAZQUEZ ROLON, HECTOR | Address on file | | | | | | | |
| 572992 | VAZQUEZ ROLON, HECTOR | Address on file | | | | | | | |
| 572993 | VAZQUEZ ROLON, JAVIER | Address on file | | | | | | | |
| 572994 | VAZQUEZ ROLON, JORGE | Address on file | | | | | | | |
| 572995 | VAZQUEZ ROLON, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5178 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572996 | VAZQUEZ ROLON, MARIA DE L | Address on file | | | | | | | |
| 572997 | VAZQUEZ ROLON, MARYLIZ | Address on file | | | | | | | |
| 572998 | VAZQUEZ ROLON, RAFAEL | Address on file | | | | | | | |
| 572999 | VAZQUEZ ROLON, RICARDO | Address on file | | | | | | | |
| 573000 | VAZQUEZ ROLON, VANESSA | Address on file | | | | | | | |
| 573001 | VAZQUEZ ROMAN, ABEL | Address on file | | | | | | | |
| 573002 | VAZQUEZ ROMAN, ALBERTO | Address on file | | | | | | | |
| 573003 | VAZQUEZ ROMAN, ANGEL | Address on file | | | | | | | |
| 573004 | Vazquez Roman, Angel L | Address on file | | | | | | | |
| 828344 | VAZQUEZ ROMAN, CAMILO | Address on file | | | | | | | |
| 573005 | VAZQUEZ ROMAN, CELIS N. | Address on file | | | | | | | |
| 573006 | VAZQUEZ ROMAN, CESAR O. | Address on file | | | | | | | |
| 573007 | VAZQUEZ ROMAN, EDELIS | Address on file | | | | | | | |
| 573008 | VAZQUEZ ROMAN, EDUARDO | Address on file | | | | | | | |
| 573009 | VAZQUEZ ROMAN, EDWIN MARCELINO | Address on file | | | | | | | |
| 573010 | VAZQUEZ ROMAN, ERNESTO | Address on file | | | | | | | |
| 573011 | VAZQUEZ ROMAN, ISMAEL | Address on file | | | | | | | |
| 232235 | VAZQUEZ ROMAN, ISMAEL | Address on file | | | | | | | |
| 2176350 | VAZQUEZ ROMAN, JESUS A. | HC-1 BOX 117382 | | | | Toa Baja | PR | 00951 | |
| 573012 | VAZQUEZ ROMAN, JOSE | Address on file | | | | | | | |
| 573014 | VAZQUEZ ROMAN, JOSE | Address on file | | | | | | | |
| 573015 | VAZQUEZ ROMAN, JOSE | Address on file | | | | | | | |
| 573016 | VAZQUEZ ROMAN, LAURA | Address on file | | | | | | | |
| 573017 | VAZQUEZ ROMAN, LINDA | Address on file | | | | | | | |
| 573018 | VAZQUEZ ROMAN, MATILDE | Address on file | | | | | | | |
| 573019 | VAZQUEZ ROMAN, NOEMI | Address on file | | | | | | | |
| 573020 | VAZQUEZ ROMAN, ORLANDO | Address on file | | | | | | | |
| 573021 | VAZQUEZ ROMAN, RAUL | Address on file | | | | | | | |
| 573022 | VAZQUEZ ROMAN, ROSA | Address on file | | | | | | | |
| 573023 | VAZQUEZ ROMAN, URIEL | Address on file | | | | | | | |
| 573024 | VAZQUEZ ROMAN, WILFREDO | Address on file | | | | | | | |
| 573025 | VAZQUEZ ROMAN, WILFREDO | Address on file | | | | | | | |
| 573026 | VAZQUEZ ROMAN, YANICCE | Address on file | | | | | | | |
| 573027 | VAZQUEZ ROMERO MD, GILBERTO | Address on file | | | | | | | |
| 573028 | VAZQUEZ ROMERO MD, GILBERTO | Address on file | | | | | | | |
| 573029 | VAZQUEZ ROMERO, ABDIEL | Address on file | | | | | | | |
| 573030 | VAZQUEZ ROMERO, AIXA T | Address on file | | | | | | | |
| 614879 | VAZQUEZ ROMERO, ARMINDA | Address on file | | | | | | | |
| 573031 | VAZQUEZ ROMERO, BEATRIZ | Address on file | | | | | | | |
| 573013 | VAZQUEZ ROMERO, CARLOS | Address on file | | | | | | | |
| 573032 | VAZQUEZ ROMERO, CARMEN | Address on file | | | | | | | |
| 573033 | Vazquez Romero, Carmen M. | Address on file | | | | | | | |
| 573034 | VAZQUEZ ROMERO, DAISY M. | Address on file | | | | | | | |
| 573035 | VAZQUEZ ROMERO, DAMARIS | Address on file | | | | | | | |
| 573036 | VAZQUEZ ROMERO, ELSA | Address on file | | | | | | | |
| 573037 | VAZQUEZ ROMERO, ISMAEL | Address on file | | | | | | | |
| 573038 | VAZQUEZ ROMERO, JOSE L. | Address on file | | | | | | | |
| 1896840 | Vazquez Romero, Jose L. | Address on file | | | | | | | |
| 573039 | VAZQUEZ ROMERO, MARIA C. | Address on file | | | | | | | |
| 828346 | VAZQUEZ ROMERO, MELVIN O. | Address on file | | | | | | | |
| 573040 | VAZQUEZ ROMERO, ROLANDO | Address on file | | | | | | | |
| 573041 | VAZQUEZ ROMERO, ROSARELIS | Address on file | | | | | | | |
| 573042 | VAZQUEZ ROMERO, TERESA | Address on file | | | | | | | |
| 573043 | VAZQUEZ ROMERO, VERONICA | Address on file | | | | | | | |
| 573044 | VAZQUEZ ROMERO, VERONICA | Address on file | | | | | | | |
| 573045 | VAZQUEZ ROMERO, VIRGENMINA | Address on file | | | | | | | |
| 2124491 | Vazquez Romero, Virginemina | Address on file | | | | | | | |
| 573046 | VAZQUEZ ROQUE, ARACELIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5179 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573047 | VAZQUEZ ROQUE, KARLA | Address on file | | | | | | | |
| 573050 | VAZQUEZ ROSA , ALMA D | Address on file | | | | | | | |
| 1259842 | VAZQUEZ ROSA, ALBERTO | Address on file | | | | | | | |
| 573048 | VAZQUEZ ROSA, ALFRED | Address on file | | | | | | | |
| 573051 | VAZQUEZ ROSA, ANA | Address on file | | | | | | | |
| 573052 | VAZQUEZ ROSA, ANDRES | Address on file | | | | | | | |
| 573053 | VAZQUEZ ROSA, CARMEN D | Address on file | | | | | | | |
| 573054 | VAZQUEZ ROSA, CARMEN I | Address on file | | | | | | | |
| 573055 | VAZQUEZ ROSA, CLARIBEL | Address on file | | | | | | | |
| 573056 | Vazquez Rosa, Daniel | Address on file | | | | | | | |
| 573057 | VAZQUEZ ROSA, EFRAIN | Address on file | | | | | | | |
| 573058 | VAZQUEZ ROSA, JESIKA | Address on file | | | | | | | |
| 573059 | VAZQUEZ ROSA, JOHANA | Address on file | | | | | | | |
| 573060 | VAZQUEZ ROSA, JOHANN S | Address on file | | | | | | | |
| 573061 | VAZQUEZ ROSA, JORGE | Address on file | | | | | | | |
| 573062 | Vazquez Rosa, Karol L. | Address on file | | | | | | | |
| 573063 | VAZQUEZ ROSA, LISANDRA | Address on file | | | | | | | |
| 573064 | VAZQUEZ ROSA, LORENA | Address on file | | | | | | | |
| 573065 | VAZQUEZ ROSA, LUIS | Address on file | | | | | | | |
| 573066 | VAZQUEZ ROSA, LUZ A | Address on file | | | | | | | |
| 573067 | VAZQUEZ ROSA, MARIA L | Address on file | | | | | | | |
| 573049 | Vazquez Rosa, Miguel A | Address on file | | | | | | | |
| 573068 | VAZQUEZ ROSA, NATALIE | Address on file | | | | | | | |
| 573069 | VAZQUEZ ROSA, NELSON A | Address on file | | | | | | | |
| 573070 | VAZQUEZ ROSA, VANESSA | Address on file | | | | | | | |
| 855462 | VAZQUEZ ROSA, VERONICA | Address on file | | | | | | | |
| 573071 | VAZQUEZ ROSA, VERONICA | Address on file | | | | | | | |
| 573072 | VAZQUEZ ROSADO, AILLEEN | Address on file | | | | | | | |
| 2109093 | Vazquez Rosado, Alberto | Address on file | | | | | | | |
| 573073 | VAZQUEZ ROSADO, ALBERTO | Address on file | | | | | | | |
| 1914257 | Vazquez Rosado, Alberto | Address on file | | | | | | | |
| 573074 | VAZQUEZ ROSADO, ALTAGRACIA | Address on file | | | | | | | |
| 573076 | VAZQUEZ ROSADO, ANGEL | Address on file | | | | | | | |
| 573077 | VAZQUEZ ROSADO, ANGELA | Address on file | | | | | | | |
| 828347 | VAZQUEZ ROSADO, ANTONIA | Address on file | | | | | | | |
| 573078 | VAZQUEZ ROSADO, ANTONIA | Address on file | | | | | | | |
| 573079 | Vazquez Rosado, Baltazar | Address on file | | | | | | | |
| 828348 | VAZQUEZ ROSADO, CELIA | Address on file | | | | | | | |
| 573080 | VAZQUEZ ROSADO, CELIA | Address on file | | | | | | | |
| 828349 | VAZQUEZ ROSADO, CELIDES | Address on file | | | | | | | |
| 573082 | Vazquez Rosado, Dauset O. | Address on file | | | | | | | |
| 573083 | VAZQUEZ ROSADO, EDWARD | Address on file | | | | | | | |
| 573084 | VAZQUEZ ROSADO, EDWIN | Address on file | | | | | | | |
| 573086 | VAZQUEZ ROSADO, EVELYN | Address on file | | | | | | | |
| 573087 | VAZQUEZ ROSADO, FIDEL | Address on file | | | | | | | |
| 573088 | VAZQUEZ ROSADO, GENOVEVA | Address on file | | | | | | | |
| 1621710 | Vazquez Rosado, Gerado | Address on file | | | | | | | |
| 573089 | VAZQUEZ ROSADO, GERARDO | Address on file | | | | | | | |
| 1684422 | Vazquez Rosado, Gerardo | Address on file | | | | | | | |
| 828350 | VAZQUEZ ROSADO, GLORIMAR | Address on file | | | | | | | |
| 573090 | VAZQUEZ ROSADO, HIRAN D | Address on file | | | | | | | |
| 573091 | VAZQUEZ ROSADO, ILIANETTE | Address on file | | | | | | | |
| 573092 | VAZQUEZ ROSADO, IVONNE M | Address on file | | | | | | | |
| 573093 | Vazquez Rosado, Janet | Address on file | | | | | | | |
| 573095 | VAZQUEZ ROSADO, JAZMIN | Address on file | | | | | | | |
| 573094 | VAZQUEZ ROSADO, JAZMIN | Address on file | | | | | | | |
| 573096 | VAZQUEZ ROSADO, JORGE | Address on file | | | | | | | |
| 573097 | VAZQUEZ ROSADO, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573098 | VAZQUEZ ROSADO, JOSE | Address on file | | | | | | | |
| 573099 | VAZQUEZ ROSADO, JOSE | Address on file | | | | | | | |
| 573100 | VAZQUEZ ROSADO, JOSE A | Address on file | | | | | | | |
| 573101 | Vazquez Rosado, Jose H | Address on file | | | | | | | |
| 1952214 | Vazquez Rosado, Jose H. | Address on file | | | | | | | |
| 573102 | Vazquez Rosado, Julio | Address on file | | | | | | | |
| 828351 | VAZQUEZ ROSADO, KEILA | Address on file | | | | | | | |
| 2230962 | Vazquez Rosado, Luis | Address on file | | | | | | | |
| 573103 | VAZQUEZ ROSADO, LUIS | Address on file | | | | | | | |
| 573104 | VAZQUEZ ROSADO, LUIS | Address on file | | | | | | | |
| 2175294 | VAZQUEZ ROSADO, MARCELINO | PO BOX 40898 | | | | SAN JUAN | PR | 00940 | |
| 573105 | VAZQUEZ ROSADO, MARGARITA | Address on file | | | | | | | |
| 828352 | VAZQUEZ ROSADO, MARIA | Address on file | | | | | | | |
| 573106 | VAZQUEZ ROSADO, MARIA G | Address on file | | | | | | | |
| 573107 | VAZQUEZ ROSADO, MARIA S | Address on file | | | | | | | |
| 573108 | VAZQUEZ ROSADO, MARIANO | Address on file | | | | | | | |
| 573109 | VAZQUEZ ROSADO, MELISSA | Address on file | | | | | | | |
| 573110 | VAZQUEZ ROSADO, MELISSA | Address on file | | | | | | | |
| 2200256 | Vazquez Rosado, Mirna Iris | Address on file | | | | | | | |
| 2221219 | Vazquez Rosado, Mirna Iris | Address on file | | | | | | | |
| 573111 | VAZQUEZ ROSADO, MYRNA I | Address on file | | | | | | | |
| 828353 | VAZQUEZ ROSADO, MYRNA I | Address on file | | | | | | | |
| 573112 | VAZQUEZ ROSADO, NEISHA | Address on file | | | | | | | |
| 573113 | VAZQUEZ ROSADO, NEISHA M | Address on file | | | | | | | |
| 573114 | Vazquez Rosado, Nelson | Address on file | | | | | | | |
| 573115 | VAZQUEZ ROSADO, NILDA | Address on file | | | | | | | |
| 1259843 | VAZQUEZ ROSADO, NOE | Address on file | | | | | | | |
| 1807082 | VAZQUEZ ROSADO, OLGA I | Address on file | | | | | | | |
| 573116 | VAZQUEZ ROSADO, OLGA I | Address on file | | | | | | | |
| 573117 | VAZQUEZ ROSADO, PEDRO S. | Address on file | | | | | | | |
| 573118 | VAZQUEZ ROSADO, PRICILA | Address on file | | | | | | | |
| 573119 | VAZQUEZ ROSADO, RAFAEL | Address on file | | | | | | | |
| 573120 | VAZQUEZ ROSADO, REINALDO | Address on file | | | | | | | |
| 855463 | VAZQUEZ ROSADO, REINALDO | Address on file | | | | | | | |
| 573121 | Vazquez Rosado, Ronald | Address on file | | | | | | | |
| 573123 | VAZQUEZ ROSADO, RONALD | Address on file | | | | | | | |
| 828354 | VAZQUEZ ROSADO, SAMUEL | Address on file | | | | | | | |
| 573124 | VAZQUEZ ROSADO, SAMUEL | Address on file | | | | | | | |
| 573125 | VAZQUEZ ROSADO, SANDRA I | Address on file | | | | | | | |
| 573126 | VAZQUEZ ROSADO, VIANELA | Address on file | | | | | | | |
| 1967765 | Vazquez Rosado, Vianela | Address on file | | | | | | | |
| 828355 | VAZQUEZ ROSADO, VIANELA | Address on file | | | | | | | |
| 573127 | VAZQUEZ ROSADO, VILMA | Address on file | | | | | | | |
| 573128 | Vazquez Rosado, Yaditza | Address on file | | | | | | | |
| 573129 | VAZQUEZ ROSADO, YAMIL | Address on file | | | | | | | |
| 573130 | VAZQUEZ ROSARIO, ALICIRIS | Address on file | | | | | | | |
| 573131 | VAZQUEZ ROSARIO, ANA I | Address on file | | | | | | | |
| 573132 | VAZQUEZ ROSARIO, AREMELIS | Address on file | | | | | | | |
| 573133 | VAZQUEZ ROSARIO, CARLOS I | Address on file | | | | | | | |
| 573134 | VAZQUEZ ROSARIO, CARMELO | Address on file | | | | | | | |
| 573135 | Vazquez Rosario, Debbie | Address on file | | | | | | | |
| 573136 | VAZQUEZ ROSARIO, EVELYN | Address on file | | | | | | | |
| 828356 | VAZQUEZ ROSARIO, EVELYN | Address on file | | | | | | | |
| 573137 | VAZQUEZ ROSARIO, FELIX | Address on file | | | | | | | |
| 573138 | VAZQUEZ ROSARIO, IRIS J | Address on file | | | | | | | |
| 573139 | VAZQUEZ ROSARIO, ISMEL | Address on file | | | | | | | |
| 573140 | VAZQUEZ ROSARIO, IVELISSE | Address on file | | | | | | | |
| 573141 | VAZQUEZ ROSARIO, IVETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573142 | VAZQUEZ ROSARIO, JAIME | Address on file | | | | | | | |
| 573143 | VAZQUEZ ROSARIO, JOEL | Address on file | | | | | | | |
| 573144 | VAZQUEZ ROSARIO, JOSE J. | Address on file | | | | | | | |
| 573145 | VAZQUEZ ROSARIO, JUAN | Address on file | | | | | | | |
| 573146 | VAZQUEZ ROSARIO, LEONCIO | Address on file | | | | | | | |
| 573147 | VAZQUEZ ROSARIO, LYMARI | Address on file | | | | | | | |
| 573148 | VAZQUEZ ROSARIO, MAGDIEL | Address on file | | | | | | | |
| 828357 | VAZQUEZ ROSARIO, MARIA | Address on file | | | | | | | |
| 573149 | VAZQUEZ ROSARIO, MARIA C | Address on file | | | | | | | |
| 828358 | VAZQUEZ ROSARIO, MAYDA G | Address on file | | | | | | | |
| 573150 | VAZQUEZ ROSARIO, MIGUAL | Address on file | | | | | | | |
| 573151 | VAZQUEZ ROSARIO, MIGUEL | Address on file | | | | | | | |
| 573152 | VAZQUEZ ROSARIO, MIGUEL | Address on file | | | | | | | |
| 573153 | VAZQUEZ ROSARIO, MILADY | Address on file | | | | | | | |
| 573154 | VAZQUEZ ROSARIO, MINERVA | Address on file | | | | | | | |
| 573155 | VAZQUEZ ROSARIO, MODESTO | Address on file | | | | | | | |
| 573156 | VAZQUEZ ROSARIO, RAUL | Address on file | | | | | | | |
| 573157 | VAZQUEZ ROSARIO, RIBBET | Address on file | | | | | | | |
| 573158 | VAZQUEZ ROSARIO, SANTIAGO | Address on file | | | | | | | |
| 573160 | VAZQUEZ ROSARIO, SONIA | Address on file | | | | | | | |
| 573161 | VAZQUEZ ROSAS, JOSE | Address on file | | | | | | | |
| 573162 | VAZQUEZ ROSAS, LUIS | Address on file | | | | | | | |
| 573163 | VAZQUEZ ROTHE, ALVARO | Address on file | | | | | | | |
| 573164 | VAZQUEZ ROURA MD, FRANCISCO M | Address on file | | | | | | | |
| 573165 | VAZQUEZ ROURA, MEI-LING | Address on file | | | | | | | |
| 573166 | VAZQUEZ ROURA, REBECA M | Address on file | | | | | | | |
| 573167 | VAZQUEZ RUBINAN, JOSE R. | Address on file | | | | | | | |
| 573168 | VAZQUEZ RUIZ, ANA J | Address on file | | | | | | | |
| 840102 | VÁZQUEZ RUIZ, ANÍBAL | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 573169 | VAZQUEZ RUIZ, BRAULIO | Address on file | | | | | | | |
| 828359 | VAZQUEZ RUIZ, DAMARIS | Address on file | | | | | | | |
| 573170 | VAZQUEZ RUIZ, EDUARDO | Address on file | | | | | | | |
| 1567529 | Vazquez Ruiz, Ferdinand | Address on file | | | | | | | |
| 654024 | Vazquez Ruiz, Fernando | Address on file | | | | | | | |
| 573171 | VAZQUEZ RUIZ, GLENDALIZ | Address on file | | | | | | | |
| 573172 | VAZQUEZ RUIZ, HECTOR L. | Address on file | | | | | | | |
| 1422312 | VÁZQUEZ RUIZ, HÉCTOR LUIS | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 573173 | VAZQUEZ RUIZ, JAVIER | Address on file | | | | | | | |
| 573174 | VAZQUEZ RUIZ, JESUS | Address on file | | | | | | | |
| 573175 | VAZQUEZ RUIZ, JOSE | Address on file | | | | | | | |
| 573176 | VAZQUEZ RUIZ, LUCIANO | Address on file | | | | | | | |
| 828360 | VAZQUEZ RUIZ, LUIS | Address on file | | | | | | | |
| 573177 | VAZQUEZ RUIZ, MARIA E | Address on file | | | | | | | |
| 2088908 | Vazquez Ruiz, Maria Eneida | Address on file | | | | | | | |
| 2097738 | Vazquez Ruiz, Maria Eneida | Address on file | | | | | | | |
| 573178 | VAZQUEZ RUIZ, MARISOL | Address on file | | | | | | | |
| 573179 | VAZQUEZ RUIZ, MIGDALIA | Address on file | | | | | | | |
| 573180 | VAZQUEZ RUIZ, MIGUEL | Address on file | | | | | | | |
| 573181 | VAZQUEZ RUIZ, MILAGROS E | Address on file | | | | | | | |
| 828361 | VAZQUEZ RUIZ, NIKOLE A | Address on file | | | | | | | |
| 573182 | VAZQUEZ RUIZ, ORLANDO | Address on file | | | | | | | |
| 573183 | Vazquez Ruiz, Osvaldo | Address on file | | | | | | | |
| 573184 | VAZQUEZ RUIZ, PETRA | Address on file | | | | | | | |
| 1426136 | VAZQUEZ RUIZ, RAFAEL | Address on file | | | | | | | |
| 573185 | VAZQUEZ RUIZ, RUPERTO | Address on file | | | | | | | |
| 573186 | VAZQUEZ RUIZ, SACHA | Address on file | | | | | | | |
| 573187 | VAZQUEZ RUIZ, SOFIA M | Address on file | | | | | | | |
| 573188 | VAZQUEZ RUIZ, VIVIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5182 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828362 | VAZQUEZ RUIZ, YOLIVETTE | Address on file | | | | | | | |
| 573190 | VAZQUEZ SAAD, ZAIDA I. | Address on file | | | | | | | |
| 573191 | VAZQUEZ SAAVEDRA, EDWARD | Address on file | | | | | | | |
| 573192 | VAZQUEZ SAAVEDRA, LILLIAM | Address on file | | | | | | | |
| 573193 | VAZQUEZ SAEZ, ELBA I | Address on file | | | | | | | |
| 828363 | VAZQUEZ SAEZ, JOSE | Address on file | | | | | | | |
| 573194 | VAZQUEZ SAEZ, JOSE | Address on file | | | | | | | |
| 828364 | VAZQUEZ SAEZ, KAREN X | Address on file | | | | | | | |
| 573195 | Vazquez Saez, Luis | Address on file | | | | | | | |
| 1613609 | Vazquez Saez, Luis A | Address on file | | | | | | | |
| 573196 | VAZQUEZ SAEZ, MARIBEL | Address on file | | | | | | | |
| 573197 | VAZQUEZ SAEZ, NORMA I | Address on file | | | | | | | |
| 828365 | VAZQUEZ SAEZ, NORMA I. | Address on file | | | | | | | |
| 573198 | VAZQUEZ SALAME, CARMEN M | Address on file | | | | | | | |
| 573199 | VAZQUEZ SALAS, CARLA | Address on file | | | | | | | |
| 573200 | VAZQUEZ SALAS, IRILIZ | Address on file | | | | | | | |
| 573201 | VAZQUEZ SALAS, ROSA I | Address on file | | | | | | | |
| 573202 | VAZQUEZ SALAZAR, RAMONA | Address on file | | | | | | | |
| 573203 | VAZQUEZ SALDANA, ALEX | Address on file | | | | | | | |
| 573204 | VAZQUEZ SALDANA, EDGARDO | Address on file | | | | | | | |
| 828366 | VAZQUEZ SALDANA, EDGARDO | Address on file | | | | | | | |
| 573205 | VAZQUEZ SALDANA, LEURY | Address on file | | | | | | | |
| 573206 | VAZQUEZ SALGADO, MIGUEL | Address on file | | | | | | | |
| 573207 | VAZQUEZ SALGADO, YALIEL | Address on file | | | | | | | |
| 573208 | VAZQUEZ SALINAS, ANA C | Address on file | | | | | | | |
| 2208997 | Vazquez Salome, Carmen | Address on file | | | | | | | |
| 573209 | Vazquez San Anton, Miguel S | Address on file | | | | | | | |
| 573210 | Vazquez SANABRIA, IRMA LEE | Address on file | | | | | | | |
| 1527826 | Vazquez Sanabria, Jaime | Address on file | | | | | | | |
| 1720877 | VAZQUEZ SANABRIA, JOSE | Address on file | | | | | | | |
| 573211 | VAZQUEZ SANABRIA, JUAN | Address on file | | | | | | | |
| 573212 | VAZQUEZ SANABRIA, RICARDO | Address on file | | | | | | | |
| 573213 | VAZQUEZ SANABRIA, WALLACE | Address on file | | | | | | | |
| 573159 | VAZQUEZ SANCHEZ MD, IVETTE | Address on file | | | | | | | |
| 573214 | VAZQUEZ SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 573215 | VAZQUEZ SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 573216 | Vazquez Sanchez, Alexis R | Address on file | | | | | | | |
| 573217 | VAZQUEZ SANCHEZ, ANA IRIS | Address on file | | | | | | | |
| 573218 | VAZQUEZ SANCHEZ, ANABELLE | Address on file | | | | | | | |
| 828367 | VAZQUEZ SANCHEZ, ANGEL L | Address on file | | | | | | | |
| 573219 | VAZQUEZ SANCHEZ, ANGEL L. | Address on file | | | | | | | |
| 573220 | VAZQUEZ SANCHEZ, ASHLEY | Address on file | | | | | | | |
| 573221 | VAZQUEZ SANCHEZ, ATANACIO | Address on file | | | | | | | |
| 573222 | VAZQUEZ SANCHEZ, BRENDA I. | Address on file | | | | | | | |
| 573223 | VAZQUEZ SANCHEZ, CARLOS M. | Address on file | | | | | | | |
| 573224 | VAZQUEZ SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 573225 | VAZQUEZ SANCHEZ, CARMEN S | Address on file | | | | | | | |
| 828368 | VAZQUEZ SANCHEZ, CORALYS | Address on file | | | | | | | |
| 573226 | VAZQUEZ SANCHEZ, CORALYS L | Address on file | | | | | | | |
| 573227 | VAZQUEZ SANCHEZ, DAISY N | Address on file | | | | | | | |
| 573228 | VAZQUEZ SANCHEZ, DANIEL | Address on file | | | | | | | |
| 573229 | VAZQUEZ SANCHEZ, DAVID | Address on file | | | | | | | |
| 828369 | VAZQUEZ SANCHEZ, DAVID | Address on file | | | | | | | |
| 1902467 | Vazquez Sanchez, Eduardo | Address on file | | | | | | | |
| 573230 | Vazquez Sanchez, Eduardo | Address on file | | | | | | | |
| 573231 | VAZQUEZ SANCHEZ, ENID | Address on file | | | | | | | |
| 573232 | VAZQUEZ SANCHEZ, EUGENIO | Address on file | | | | | | | |
| 1937652 | Vazquez Sanchez, Eumir | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958598 | Vazquez Sanchez, Eumir | Address on file | | | | | | | |
| 1958598 | Vazquez Sanchez, Eumir | Address on file | | | | | | | |
| 1937652 | Vazquez Sanchez, Eumir | Address on file | | | | | | | |
| 573233 | VAZQUEZ SANCHEZ, FELIX | Address on file | | | | | | | |
| 573234 | Vazquez Sanchez, Francisco | Address on file | | | | | | | |
| 573235 | VAZQUEZ SANCHEZ, GENOVEVA | Address on file | | | | | | | |
| 573236 | VAZQUEZ SANCHEZ, HECTOR L | Address on file | | | | | | | |
| 1724667 | Vázquez Sánchez, Hector L. | Address on file | | | | | | | |
| 1724667 | Vázquez Sánchez, Hector L. | Address on file | | | | | | | |
| 573237 | VAZQUEZ SANCHEZ, ISHA | Address on file | | | | | | | |
| 573238 | VAZQUEZ SANCHEZ, IVETTE | Address on file | | | | | | | |
| 573239 | VAZQUEZ SANCHEZ, JAVIER | Address on file | | | | | | | |
| 573240 | VAZQUEZ SANCHEZ, JAVIER | Address on file | | | | | | | |
| 573241 | VAZQUEZ SANCHEZ, JORGE L | Address on file | | | | | | | |
| 1822478 | Vazquez Sanchez, Jorge L. | Address on file | | | | | | | |
| 573242 | VAZQUEZ SANCHEZ, JOSMARIE | Address on file | | | | | | | |
| 573243 | VAZQUEZ SANCHEZ, JUANITA | Address on file | | | | | | | |
| 573244 | VAZQUEZ SANCHEZ, LUCAS | Address on file | | | | | | | |
| 573245 | VAZQUEZ SANCHEZ, LYZNELLE | Address on file | | | | | | | |
| 573246 | VAZQUEZ SANCHEZ, MAGDA I | Address on file | | | | | | | |
| 569094 | VAZQUEZ SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 573247 | VAZQUEZ SANCHEZ, MARILYN | Address on file | | | | | | | |
| 573248 | VAZQUEZ SANCHEZ, MARILYN | Address on file | | | | | | | |
| 573249 | VAZQUEZ SANCHEZ, MARTA | Address on file | | | | | | | |
| 1257642 | VAZQUEZ SANCHEZ, MARTA | Address on file | | | | | | | |
| 573250 | VAZQUEZ SANCHEZ, MARTA | Address on file | | | | | | | |
| 1689801 | Vazquez Sanchez, Marta I | Address on file | | | | | | | |
| 573251 | VAZQUEZ SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 573252 | VAZQUEZ SANCHEZ, MOHAMED | Address on file | | | | | | | |
| 573253 | VAZQUEZ SANCHEZ, MOISES | Address on file | | | | | | | |
| 573254 | VAZQUEZ SANCHEZ, NANCY | Address on file | | | | | | | |
| 573255 | VAZQUEZ SANCHEZ, NESTOR | Address on file | | | | | | | |
| 573256 | VAZQUEZ SANCHEZ, NORMA I | Address on file | | | | | | | |
| 573257 | VAZQUEZ SANCHEZ, OLGA I | Address on file | | | | | | | |
| 573258 | VAZQUEZ SANCHEZ, OLGA V | Address on file | | | | | | | |
| 573259 | VAZQUEZ SANCHEZ, PEDRO | Address on file | | | | | | | |
| 573260 | VAZQUEZ SANCHEZ, PEDRO | Address on file | | | | | | | |
| 573261 | VAZQUEZ SANCHEZ, PEDRO A | Address on file | | | | | | | |
| 573262 | Vazquez Sanchez, Ricardo S | Address on file | | | | | | | |
| 573263 | Vazquez Sanchez, Rita | Address on file | | | | | | | |
| 573264 | VAZQUEZ SANCHEZ, ROSA E | Address on file | | | | | | | |
| 573265 | VAZQUEZ SANCHEZ, RUTH | Address on file | | | | | | | |
| 828370 | VAZQUEZ SANCHEZ, RUTH | Address on file | | | | | | | |
| 573267 | VAZQUEZ SANCHEZ, SANNY | Address on file | | | | | | | |
| 2026542 | Vazquez Sanchez, Sanny | Address on file | | | | | | | |
| 573268 | VAZQUEZ SANCHEZ, SIGFREDO | Address on file | | | | | | | |
| 573269 | Vazquez Sanchez, Victor M | Address on file | | | | | | | |
| 573270 | VAZQUEZ SANCHEZ, WILFREDO | Address on file | | | | | | | |
| 573271 | Vazquez Sanchez, William | Address on file | | | | | | | |
| 828371 | VAZQUEZ SANCHEZ, YADIRA | Address on file | | | | | | | |
| 828372 | VAZQUEZ SANCHEZ, YADIRA | Address on file | | | | | | | |
| 573272 | VAZQUEZ SANCHEZ, YARITZA | Address on file | | | | | | | |
| 1558167 | Vazquez Sanchez, Yaritza | Address on file | | | | | | | |
| 573273 | VAZQUEZ SANDOVAL, ANGELA L | Address on file | | | | | | | |
| 573274 | VAZQUEZ SANDOVAL, MELISSA C | Address on file | | | | | | | |
| 573276 | VAZQUEZ SANES, WILFREDO | Address on file | | | | | | | |
| 2027791 | Vazquez Sanes, Wilfredo | Address on file | | | | | | | |
| 573275 | VAZQUEZ SANES, WILFREDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5184 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573277 | VAZQUEZ SANLLEY, RICHARD | Address on file | | | | | | | |
| 573278 | VAZQUEZ SANTA, JESENIA | Address on file | | | | | | | |
| 573279 | VAZQUEZ SANTA, JOSE L | Address on file | | | | | | | |
| 573280 | VAZQUEZ SANTAIGO, MARGARITA | Address on file | | | | | | | |
| 573281 | VAZQUEZ SANTANA MD, BLANCA | Address on file | | | | | | | |
| 573282 | VAZQUEZ SANTANA MD, GONZALO | Address on file | | | | | | | |
| 573283 | VAZQUEZ SANTANA MD, VIDAL | Address on file | | | | | | | |
| 573284 | VAZQUEZ SANTANA, CARLOS E | Address on file | | | | | | | |
| 573285 | VAZQUEZ SANTANA, DAVID | Address on file | | | | | | | |
| 573286 | VAZQUEZ SANTANA, EUSEBIA | Address on file | | | | | | | |
| 1723454 | Vazquez Santana, Gloria | Address on file | | | | | | | |
| 573287 | VAZQUEZ SANTANA, GLORIA E | Address on file | | | | | | | |
| 573288 | VAZQUEZ SANTANA, HENRY | Address on file | | | | | | | |
| 573289 | VAZQUEZ SANTANA, IRVING | Address on file | | | | | | | |
| 1471186 | Vazquez Santana, Liduvina | Address on file | | | | | | | |
| 573290 | VAZQUEZ SANTANA, LIDUVINA | Address on file | | | | | | | |
| 573291 | VAZQUEZ SANTANA, OLGA Y | Address on file | | | | | | | |
| 573292 | VAZQUEZ SANTANA, PORFIRIO | Address on file | | | | | | | |
| 1954402 | Vazquez Santana, Rosalina | Address on file | | | | | | | |
| 573294 | VAZQUEZ SANTANA, ROSALINA | Address on file | | | | | | | |
| 573296 | VAZQUEZ SANTANA, WANDA E | Address on file | | | | | | | |
| 573297 | VAZQUEZ SANTANA, WILMA N | Address on file | | | | | | | |
| 1628123 | Vazquez Santana, Wilma N. | Address on file | | | | | | | |
| 573298 | VAZQUEZ SANTANA,WILSON | Address on file | | | | | | | |
| 573299 | VAZQUEZ SANTAS, FLORA M | Address on file | | | | | | | |
| 573301 | Vazquez Santell, Merky | Address on file | | | | | | | |
| 573302 | VAZQUEZ SANTELL, MERKY | Address on file | | | | | | | |
| 573303 | VAZQUEZ SANTELL, WANDA I. | Address on file | | | | | | | |
| 573304 | Vazquez Santi, Jose Arnaldo | Address on file | | | | | | | |
| 573305 | VAZQUEZ SANTIAGO, ADALBERTO | Address on file | | | | | | | |
| 573306 | VAZQUEZ SANTIAGO, AIDA | Address on file | | | | | | | |
| 1631908 | VAZQUEZ SANTIAGO, ALBERT | Address on file | | | | | | | |
| 2124080 | Vazquez Santiago, Alejandrino | Address on file | | | | | | | |
| 2153515 | Vazquez Santiago, Alfredo | Address on file | | | | | | | |
| 828374 | VAZQUEZ SANTIAGO, ALIDA | Address on file | | | | | | | |
| 573308 | VAZQUEZ SANTIAGO, ALIDA | Address on file | | | | | | | |
| 573309 | VAZQUEZ SANTIAGO, ALYNA | Address on file | | | | | | | |
| 573310 | VAZQUEZ SANTIAGO, ANABEL | Address on file | | | | | | | |
| 855464 | VAZQUEZ SANTIAGO, ANDRES | Address on file | | | | | | | |
| 573311 | VAZQUEZ SANTIAGO, ANDRES | Address on file | | | | | | | |
| 1486717 | Vazquez Santiago, Angel | Address on file | | | | | | | |
| 573312 | VAZQUEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 573313 | VAZQUEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 573314 | VAZQUEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 573315 | VAZQUEZ SANTIAGO, ANGEL M | Address on file | | | | | | | |
| 573316 | Vazquez Santiago, Angel R | Address on file | | | | | | | |
| 573317 | VAZQUEZ SANTIAGO, ANGEL R. | Address on file | | | | | | | |
| 2143881 | Vazquez Santiago, Anibal | Address on file | | | | | | | |
| 573318 | VAZQUEZ SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 573319 | VAZQUEZ SANTIAGO, ARMANDO | Address on file | | | | | | | |
| 573320 | VAZQUEZ SANTIAGO, AUREA R. | Address on file | | | | | | | |
| 1653634 | VAZQUEZ SANTIAGO, AUREA R. | Address on file | | | | | | | |
| 828375 | VAZQUEZ SANTIAGO, BEBERLANE | Address on file | | | | | | | |
| 573321 | VAZQUEZ SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 573322 | VAZQUEZ SANTIAGO, BERNARDO | Address on file | | | | | | | |
| 828376 | VAZQUEZ SANTIAGO, BRAULIO | Address on file | | | | | | | |
| 828377 | VAZQUEZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 573323 | VAZQUEZ SANTIAGO, BRENDA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573324 | VAZQUEZ SANTIAGO, CANDIDO | Address on file | | | | | | | |
| 573325 | VAZQUEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 573326 | VAZQUEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 573327 | VAZQUEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 573328 | VAZQUEZ SANTIAGO, CARLOS M. | Address on file | | | | | | | |
| 2088724 | Vazquez Santiago, Carmen G. | Address on file | | | | | | | |
| 573331 | VAZQUEZ SANTIAGO, CARMEN I | Address on file | | | | | | | |
| 573332 | VAZQUEZ SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 573333 | VAZQUEZ SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 573335 | VAZQUEZ SANTIAGO, CARMEN S | Address on file | | | | | | | |
| 1930902 | Vazquez Santiago, Carmen T. | Address on file | | | | | | | |
| 573336 | VAZQUEZ SANTIAGO, CHRISTIAN M | Address on file | | | | | | | |
| 573337 | VAZQUEZ SANTIAGO, DIDY | Address on file | | | | | | | |
| 573338 | VAZQUEZ SANTIAGO, EDETTE M | Address on file | | | | | | | |
| 573339 | VAZQUEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 573340 | VAZQUEZ SANTIAGO, ENID | Address on file | | | | | | | |
| 573341 | VAZQUEZ SANTIAGO, ENID | Address on file | | | | | | | |
| 573342 | VAZQUEZ SANTIAGO, ERNESTO | Address on file | | | | | | | |
| 828378 | VAZQUEZ SANTIAGO, ERNESTO I | Address on file | | | | | | | |
| 1601352 | Vazquez Santiago, Evelyn | Address on file | | | | | | | |
| 573343 | VAZQUEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 573345 | VAZQUEZ SANTIAGO, EVELYN M | Address on file | | | | | | | |
| 1702016 | Vázquez Santiago, Evelyn M. | Address on file | | | | | | | |
| 573346 | VAZQUEZ SANTIAGO, EZEQUIEL | Address on file | | | | | | | |
| 573347 | VAZQUEZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 573348 | VAZQUEZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 573349 | VAZQUEZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 573350 | VAZQUEZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 573351 | VAZQUEZ SANTIAGO, GRETCHEN M | Address on file | | | | | | | |
| 573352 | VAZQUEZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 573353 | VAZQUEZ SANTIAGO, ILEANA | Address on file | | | | | | | |
| 573354 | VAZQUEZ SANTIAGO, ILLIAN | Address on file | | | | | | | |
| 573356 | VAZQUEZ SANTIAGO, IRMA | Address on file | | | | | | | |
| 573357 | VAZQUEZ SANTIAGO, ISACAR | Address on file | | | | | | | |
| 573358 | VAZQUEZ SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 855466 | VAZQUEZ SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 573359 | VAZQUEZ SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 573360 | VAZQUEZ SANTIAGO, IVETTE | Address on file | | | | | | | |
| 573361 | VAZQUEZ SANTIAGO, JEAN | Address on file | | | | | | | |
| 573362 | VAZQUEZ SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 573363 | VAZQUEZ SANTIAGO, JENNIFER MARIE | Address on file | | | | | | | |
| 1257643 | VAZQUEZ SANTIAGO, JIANGIE | Address on file | | | | | | | |
| 573364 | Vazquez Santiago, Jiangie | Address on file | | | | | | | |
| 573365 | VAZQUEZ SANTIAGO, JIMMY | Address on file | | | | | | | |
| 573366 | VAZQUEZ SANTIAGO, JOAN | Address on file | | | | | | | |
| 573367 | VAZQUEZ SANTIAGO, JOAN D | Address on file | | | | | | | |
| 828380 | VAZQUEZ SANTIAGO, JORGE O | Address on file | | | | | | | |
| 573368 | VAZQUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 573369 | VAZQUEZ SANTIAGO, JOSE G | Address on file | | | | | | | |
| 2143906 | Vazquez Santiago, Juan | Address on file | | | | | | | |
| 573370 | VAZQUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 573371 | Vazquez Santiago, Juan A | Address on file | | | | | | | |
| 573372 | VAZQUEZ SANTIAGO, JUAN I | Address on file | | | | | | | |
| 828381 | VAZQUEZ SANTIAGO, LETICIA | Address on file | | | | | | | |
| 573373 | Vazquez Santiago, Leticia | Address on file | | | | | | | |
| 1721563 | Vazquez Santiago, Lissette | Address on file | | | | | | | |
| 573374 | VAZQUEZ SANTIAGO, LORENA R | Address on file | | | | | | | |
| 573375 | VAZQUEZ SANTIAGO, LOURDES L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573376 | VAZQUEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 1922912 | Vazquez Santiago, Luis A. | Address on file | | | | | | | |
| 2143171 | Vazquez Santiago, Luis G. | Address on file | | | | | | | |
| 573378 | VAZQUEZ SANTIAGO, LUZ H | Address on file | | | | | | | |
| 573379 | Vazquez Santiago, Manuel | Address on file | | | | | | | |
| 573380 | VAZQUEZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 573381 | Vazquez Santiago, Manuel A | Address on file | | | | | | | |
| 828382 | VAZQUEZ SANTIAGO, MARIA DE L. | Address on file | | | | | | | |
| 573382 | VAZQUEZ SANTIAGO, MARIA I | Address on file | | | | | | | |
| 573383 | VAZQUEZ SANTIAGO, MARIA I. | Address on file | | | | | | | |
| 1625078 | Vazquez Santiago, Maria Isabel | Address on file | | | | | | | |
| 573384 | VAZQUEZ SANTIAGO, MARIELIE | Address on file | | | | | | | |
| 573385 | VAZQUEZ SANTIAGO, MARILE | Address on file | | | | | | | |
| 573386 | VAZQUEZ SANTIAGO, MARLEEN | Address on file | | | | | | | |
| 573387 | VAZQUEZ SANTIAGO, MARTA | Address on file | | | | | | | |
| 2110576 | Vazquez Santiago, Marta | Address on file | | | | | | | |
| 573388 | VAZQUEZ SANTIAGO, MARYLITZA | Address on file | | | | | | | |
| 573389 | VAZQUEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 333224 | VAZQUEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 573390 | VAZQUEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 573391 | VAZQUEZ SANTIAGO, MINERVA | Address on file | | | | | | | |
| 573392 | VAZQUEZ SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 828383 | VAZQUEZ SANTIAGO, MIRTA | Address on file | | | | | | | |
| 573393 | VAZQUEZ SANTIAGO, MIRTA E | Address on file | | | | | | | |
| 573394 | VAZQUEZ SANTIAGO, MYRIAM | Address on file | | | | | | | |
| 573396 | Vazquez Santiago, Nelson | Address on file | | | | | | | |
| 573397 | VAZQUEZ SANTIAGO, OLGA I | Address on file | | | | | | | |
| 1766887 | Vazquez Santiago, Olga I. | Address on file | | | | | | | |
| 573398 | VAZQUEZ SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 573399 | VAZQUEZ SANTIAGO, PATRICIA | Address on file | | | | | | | |
| 573400 | VAZQUEZ SANTIAGO, PETRA | Address on file | | | | | | | |
| 573401 | VAZQUEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 2023414 | Vazquez Santiago, Rafaela | Address on file | | | | | | | |
| 1934068 | Vazquez Santiago, Rafaela | Address on file | | | | | | | |
| 2023414 | Vazquez Santiago, Rafaela | Address on file | | | | | | | |
| 573402 | VAZQUEZ SANTIAGO, RAMON L | Address on file | | | | | | | |
| 1872130 | Vazquez Santiago, Ramon L. | Address on file | | | | | | | |
| 1798762 | Vazquez Santiago, Ramon L. | Address on file | | | | | | | |
| 573403 | VAZQUEZ SANTIAGO, RAMONITA M. | Address on file | | | | | | | |
| 573404 | VAZQUEZ SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 573405 | VAZQUEZ SANTIAGO, ROSA E. | Address on file | | | | | | | |
| 573406 | VAZQUEZ SANTIAGO, SONIA N | Address on file | | | | | | | |
| 828385 | VAZQUEZ SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 573407 | VAZQUEZ SANTIAGO, VANESSA | Address on file | | | | | | | |
| 573408 | VAZQUEZ SANTIAGO, VIRGEN | Address on file | | | | | | | |
| 573409 | VAZQUEZ SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 573410 | VAZQUEZ SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 573411 | VAZQUEZ SANTIAGO, WILMA S | Address on file | | | | | | | |
| 573412 | VAZQUEZ SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 573413 | VAZQUEZ SANTIAGO, ZULEIMA | Address on file | | | | | | | |
| 573414 | VAZQUEZ SANTISTEBAN, HECTOR | Address on file | | | | | | | |
| 573415 | VAZQUEZ SANTISTEBAN, HECTOR J. | Address on file | | | | | | | |
| 855467 | VÁZQUEZ SANTISTEBAN, HÉCTOR J. | Address on file | | | | | | | |
| 573417 | VAZQUEZ SANTO DOMINGO, MARIELYS | Address on file | | | | | | | |
| 573418 | VAZQUEZ SANTOS MD, JESUS M | Address on file | | | | | | | |
| 828386 | VAZQUEZ SANTOS, AILEEN | Address on file | | | | | | | |
| 573419 | VAZQUEZ SANTOS, AILEEN I | Address on file | | | | | | | |
| 573421 | VAZQUEZ SANTOS, ANTONIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573422 | VAZQUEZ SANTOS, ARNOLD | Address on file | | | | | | | |
| 828387 | VAZQUEZ SANTOS, AXEL | Address on file | | | | | | | |
| 573423 | VAZQUEZ SANTOS, AXEL M | Address on file | | | | | | | |
| 573424 | VAZQUEZ SANTOS, BERNARDO | Address on file | | | | | | | |
| 573425 | VAZQUEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 573426 | Vazquez Santos, Carlos A | Address on file | | | | | | | |
| 573355 | VAZQUEZ SANTOS, CARMEN | Address on file | | | | | | | |
| 573427 | VAZQUEZ SANTOS, ELBA | Address on file | | | | | | | |
| 573428 | VAZQUEZ SANTOS, ELIZABETH | Address on file | | | | | | | |
| 573429 | VAZQUEZ SANTOS, ELMES | Address on file | | | | | | | |
| 573430 | Vazquez Santos, Giovanni | Address on file | | | | | | | |
| 573431 | VAZQUEZ SANTOS, GIOVANNI | Address on file | | | | | | | |
| 573432 | VAZQUEZ SANTOS, IDALIA | Address on file | | | | | | | |
| 828388 | VAZQUEZ SANTOS, IRMA | Address on file | | | | | | | |
| 573433 | VAZQUEZ SANTOS, IRMA L | Address on file | | | | | | | |
| 573434 | VAZQUEZ SANTOS, JORGE | Address on file | | | | | | | |
| 1718696 | Vazquez Santos, Jose | Address on file | | | | | | | |
| 573436 | VAZQUEZ SANTOS, JOSE | Address on file | | | | | | | |
| 573437 | VAZQUEZ SANTOS, JOSE A | Address on file | | | | | | | |
| 573438 | VAZQUEZ SANTOS, JOSE J | Address on file | | | | | | | |
| 573439 | VAZQUEZ SANTOS, JUAN | Address on file | | | | | | | |
| 828389 | VAZQUEZ SANTOS, LIZA M | Address on file | | | | | | | |
| 573440 | VAZQUEZ SANTOS, LUZ M | Address on file | | | | | | | |
| 573441 | VAZQUEZ SANTOS, MARIA | Address on file | | | | | | | |
| 573442 | VAZQUEZ SANTOS, MARIA | Address on file | | | | | | | |
| 828390 | VAZQUEZ SANTOS, MARIELY | Address on file | | | | | | | |
| 573443 | VAZQUEZ SANTOS, MARIELY | Address on file | | | | | | | |
| 573444 | VAZQUEZ SANTOS, MARISEL | Address on file | | | | | | | |
| 573446 | VAZQUEZ SANTOS, RAUL | Address on file | | | | | | | |
| 573445 | Vazquez Santos, Raul | Address on file | | | | | | | |
| 1257644 | VAZQUEZ SANTOS, RAUL | Address on file | | | | | | | |
| 573447 | VAZQUEZ SANTOS, RUTH L | Address on file | | | | | | | |
| 828391 | VAZQUEZ SANTOS, YAHAIRA | Address on file | | | | | | | |
| 828392 | VAZQUEZ SANTOS, YAHAIRA | Address on file | | | | | | | |
| 573448 | VAZQUEZ SANTOS, YAHAIRA | Address on file | | | | | | | |
| 573449 | VAZQUEZ SEARY, MARIA T | Address on file | | | | | | | |
| 573450 | VAZQUEZ SEGARRA, CESAR A | Address on file | | | | | | | |
| 828393 | VAZQUEZ SEGARRA, HERNAN | Address on file | | | | | | | |
| 573451 | VAZQUEZ SEGARRA, HERNAN R | Address on file | | | | | | | |
| 1940871 | Vazquez Segarra, Hernan R | Address on file | | | | | | | |
| 1979788 | VAZQUEZ SEGARRA, HERNAN R. | Address on file | | | | | | | |
| 2095698 | Vazquez Segarra, Hernan R. | Address on file | | | | | | | |
| 573452 | VAZQUEZ SEGARRA, SANDRA | Address on file | | | | | | | |
| 573453 | VAZQUEZ SEIJO, GLORIA | Address on file | | | | | | | |
| 573454 | VAZQUEZ SEIJO, GLORIA | Address on file | | | | | | | |
| 573455 | VAZQUEZ SENERIZ, SAHILY | Address on file | | | | | | | |
| 573456 | VAZQUEZ SENERIZ, VICTOR | Address on file | | | | | | | |
| 573458 | VAZQUEZ SEPULVEDA, DENNIS | Address on file | | | | | | | |
| 573459 | VAZQUEZ SEPULVEDA, JOSEFINA | Address on file | | | | | | | |
| 573460 | VAZQUEZ SEPULVEDA, JUNOT | Address on file | | | | | | | |
| 573461 | VAZQUEZ SEPULVEDA, LUZ E | Address on file | | | | | | | |
| 1805007 | Vazquez Sepulveda, Luz E. | Address on file | | | | | | | |
| 573462 | VAZQUEZ SEPULVEDA, ROSARIO | Address on file | | | | | | | |
| 1484655 | Vazquez Sepulveda, Wilmer | Address on file | | | | | | | |
| 573464 | VAZQUEZ SERRA, CESAR E | Address on file | | | | | | | |
| 573465 | VAZQUEZ SERRANO, ADA L | Address on file | | | | | | | |
| 828394 | VAZQUEZ SERRANO, ADA L | Address on file | | | | | | | |
| 1627539 | Vazquez Serrano, Ada L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2004832 | Vazquez Serrano, Ada L. | Address on file | | | | | | | |
| 573466 | VAZQUEZ SERRANO, AMARILYS | Address on file | | | | | | | |
| 573467 | VAZQUEZ SERRANO, CARMEN B B | Address on file | | | | | | | |
| 573468 | VAZQUEZ SERRANO, ELIZABETH | Address on file | | | | | | | |
| 573469 | VAZQUEZ SERRANO, HECTOR | Address on file | | | | | | | |
| 573470 | VAZQUEZ SERRANO, JOEL | Address on file | | | | | | | |
| 573471 | VAZQUEZ SERRANO, JOSE | Address on file | | | | | | | |
| 684073 | VAZQUEZ SERRANO, JOSE G | Address on file | | | | | | | |
| 573472 | VAZQUEZ SERRANO, KRIZIATHAISMARA | Address on file | | | | | | | |
| 573473 | VAZQUEZ SERRANO, LUIS | Address on file | | | | | | | |
| 573474 | VAZQUEZ SERRANO, MARIA DE L | Address on file | | | | | | | |
| 1886006 | Vazquez Serrano, Maria De Lourdes | Address on file | | | | | | | |
| 1842559 | Vazquez Serrano, Maria De Lourdes | Address on file | | | | | | | |
| 573475 | VAZQUEZ SERRANO, MARIA Y | Address on file | | | | | | | |
| 573476 | VAZQUEZ SERRANO, MERCED | Address on file | | | | | | | |
| 573477 | VAZQUEZ SERRANO, MIGDALIA | Address on file | | | | | | | |
| 828395 | VAZQUEZ SERRANO, REINALDO | Address on file | | | | | | | |
| 573479 | VAZQUEZ SERRANO, VILMARILY | Address on file | | | | | | | |
| 828396 | VAZQUEZ SERRANO, VILMARILY | Address on file | | | | | | | |
| 573480 | VAZQUEZ SERRANO, ZORAIDA | Address on file | | | | | | | |
| 828397 | VAZQUEZ SERRRANO, CARMEN B | Address on file | | | | | | | |
| 573481 | VAZQUEZ SEVILLA, GLENDA E | Address on file | | | | | | | |
| 573482 | VAZQUEZ SEVILLA, GLYMARI | Address on file | | | | | | | |
| 1786835 | Vazquez Sevilla, Glymari | Address on file | | | | | | | |
| 573483 | VAZQUEZ SEVILLA, GLYMARI | Address on file | | | | | | | |
| 573484 | VAZQUEZ SEVILLA, GRISELLE | Address on file | | | | | | | |
| 573485 | VAZQUEZ SIERES, JOSE | Address on file | | | | | | | |
| 573486 | VAZQUEZ SIERRA, ALEJANDRA M | Address on file | | | | | | | |
| 2142257 | Vazquez Sierra, Benjamin | Address on file | | | | | | | |
| 573487 | Vazquez Sierra, Charlie | Address on file | | | | | | | |
| 573488 | VAZQUEZ SIERRA, DANIEL | Address on file | | | | | | | |
| 573489 | VAZQUEZ SIERRA, ISMAEL | Address on file | | | | | | | |
| 573490 | VAZQUEZ SIERRA, JUAN | Address on file | | | | | | | |
| 573491 | VAZQUEZ SIERRA, MADELINE | Address on file | | | | | | | |
| 573492 | VAZQUEZ SIERRA, YAJAIRA | Address on file | | | | | | | |
| 855469 | VAZQUEZ SIERRA, YAJAIRA | Address on file | | | | | | | |
| 828398 | VAZQUEZ SIERRA, YOMAYRA | Address on file | | | | | | | |
| 573494 | VAZQUEZ SILVA, DELIA | Address on file | | | | | | | |
| 573495 | VAZQUEZ SILVA, LINNETTE | Address on file | | | | | | | |
| 1651816 | VAZQUEZ SILVA, LINNETTE | Address on file | | | | | | | |
| 1759787 | VAZQUEZ SILVA, LINNETTE | Address on file | | | | | | | |
| 573496 | VAZQUEZ SILVA, ROBERTO | Address on file | | | | | | | |
| 573497 | VAZQUEZ SILVA, YESENIA | Address on file | | | | | | | |
| 828399 | VAZQUEZ SILVA, YESENIA | Address on file | | | | | | | |
| 573498 | VAZQUEZ SIMONETTY, MILBIA J | Address on file | | | | | | | |
| 573499 | VAZQUEZ SIMONS, MARIEL | Address on file | | | | | | | |
| 828400 | VAZQUEZ SIMONS, YARITZA | Address on file | | | | | | | |
| 573501 | VAZQUEZ SIRAGUSA, RAYSHAN | Address on file | | | | | | | |
| 573502 | VAZQUEZ SMITH,LUIS ENRIQUE | Address on file | | | | | | | |
| 2023313 | Vazquez Sola, Antonia | Address on file | | | | | | | |
| 573503 | VAZQUEZ SOLA, ANTONIA | Address on file | | | | | | | |
| 573504 | VAZQUEZ SOLA, GLORIA N | Address on file | | | | | | | |
| 573505 | VAZQUEZ SOLA, MARIA E | Address on file | | | | | | | |
| 2124562 | Vázquez Solá, María E. | Address on file | | | | | | | |
| 573506 | VAZQUEZ SOLANO, JULIO | Address on file | | | | | | | |
| 573507 | VAZQUEZ SOLER, AWILDA M | Address on file | | | | | | | |
| 1791794 | VAZQUEZ SOLER, BETSY M. | Address on file | | | | | | | |
| 573509 | Vazquez Soler, Jose M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5189 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573510 | VAZQUEZ SOLER, NANCY A | Address on file | | | | | | | |
| 573511 | VAZQUEZ SOLER, NILDA | Address on file | | | | | | | |
| 1776679 | VAZQUEZ SOLER, NILDA M. | Address on file | | | | | | | |
| 573512 | VAZQUEZ SOLIS, ANGIE | Address on file | | | | | | | |
| 2160925 | Vazquez Solis, Arsenia A. | Address on file | | | | | | | |
| 2162896 | Vazquez Solis, Emeterio | Address on file | | | | | | | |
| 1426137 | VAZQUEZ SOLIS, FELIX | Address on file | | | | | | | |
| 1423187 | VÁZQUEZ SOLÍS, FÉLIX | Carretera A-1 | KM21.0 | Barrio Rio | | Guaynabo | PR | 00969 | |
| 1423308 | VÁZQUEZ SOLÍS, FÉLIX | PR# 3 | Box 3716 | | | San Juan | PR | 00926 | |
| 573513 | VAZQUEZ SOLIS, IVETTE M. | Address on file | | | | | | | |
| 573514 | VAZQUEZ SOLIS, JAMNE | Address on file | | | | | | | |
| 573515 | VAZQUEZ SOLIS, JAMNE | Address on file | | | | | | | |
| 573516 | VAZQUEZ SOLIS, JAVIER | Address on file | | | | | | | |
| 573518 | VAZQUEZ SOLIS, MIGUEL | Address on file | | | | | | | |
| 573517 | VAZQUEZ SOLIS, MIGUEL | Address on file | | | | | | | |
| 573519 | VAZQUEZ SOLIS, MIGUEL A. | Address on file | | | | | | | |
| 1994847 | Vazquez Solivan, Abigail | Address on file | | | | | | | |
| 573520 | VAZQUEZ SOLIVAN, MARICELLIS | Address on file | | | | | | | |
| 573521 | VAZQUEZ SOLIVAN, OMAR | Address on file | | | | | | | |
| 573522 | VAZQUEZ SOLIVAN, SURILYNN | Address on file | | | | | | | |
| 573523 | VAZQUEZ SORIA, LYDIA E | Address on file | | | | | | | |
| 573524 | VAZQUEZ SOSTRE, MAYRA | Address on file | | | | | | | |
| 573525 | Vazquez Sostre, Peter | Address on file | | | | | | | |
| 573526 | VAZQUEZ SOTERO, RAMON | Address on file | | | | | | | |
| 573527 | VAZQUEZ SOTILLO, ELSIE | Address on file | | | | | | | |
| 2005467 | VAZQUEZ SOTO , EVELYN | Address on file | | | | | | | |
| 573528 | VAZQUEZ SOTO, ABNER | Address on file | | | | | | | |
| 828402 | VAZQUEZ SOTO, ABNER | Address on file | | | | | | | |
| 573529 | VAZQUEZ SOTO, ALICIA | Address on file | | | | | | | |
| 828403 | VAZQUEZ SOTO, ALONSO | Address on file | | | | | | | |
| 573530 | Vazquez Soto, Angel | Address on file | | | | | | | |
| 573531 | VAZQUEZ SOTO, ARIEL | Address on file | | | | | | | |
| 573532 | VAZQUEZ SOTO, CARLOS | Address on file | | | | | | | |
| 1627534 | Vazquez Soto, Claribel | Address on file | | | | | | | |
| 573534 | VAZQUEZ SOTO, CLARIBEL | Address on file | | | | | | | |
| 573533 | VAZQUEZ SOTO, CLARIBEL | Address on file | | | | | | | |
| 573535 | VAZQUEZ SOTO, EDGARDO | Address on file | | | | | | | |
| 573536 | VAZQUEZ SOTO, ELBA I | Address on file | | | | | | | |
| 573537 | VAZQUEZ SOTO, EMILY | Address on file | | | | | | | |
| 855470 | VAZQUEZ SOTO, EVA | Address on file | | | | | | | |
| 573538 | VAZQUEZ SOTO, EVA DORIS | Address on file | | | | | | | |
| 2055767 | Vazquez Soto, Evelyn | Address on file | | | | | | | |
| 2056571 | Vazquez Soto, Evelyn | Address on file | | | | | | | |
| 2012177 | Vazquez Soto, Evelyn | Address on file | | | | | | | |
| 2111789 | VAZQUEZ SOTO, EVELYN | Address on file | | | | | | | |
| 573539 | VAZQUEZ SOTO, EVELYN | Address on file | | | | | | | |
| 828404 | VAZQUEZ SOTO, EVELYN | Address on file | | | | | | | |
| 2149128 | Vazquez Soto, Florencia | Address on file | | | | | | | |
| 573540 | VAZQUEZ SOTO, GLORIA | Address on file | | | | | | | |
| 573541 | VAZQUEZ SOTO, ISIS | Address on file | | | | | | | |
| 573542 | VAZQUEZ SOTO, IVETTE | Address on file | | | | | | | |
| 828405 | VAZQUEZ SOTO, IVETTE | Address on file | | | | | | | |
| 573543 | VAZQUEZ SOTO, JACKTANIEL | Address on file | | | | | | | |
| 828406 | VAZQUEZ SOTO, JOHAN A | Address on file | | | | | | | |
| 573544 | VAZQUEZ SOTO, JOHANNA | Address on file | | | | | | | |
| 573545 | VAZQUEZ SOTO, JONATHAN | Address on file | | | | | | | |
| 573546 | VAZQUEZ SOTO, JOSE | Address on file | | | | | | | |
| 573547 | VAZQUEZ SOTO, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828407 | VAZQUEZ SOTO, JOSE L | Address on file | | | | | | | |
| 573548 | VAZQUEZ SOTO, JOSE M | Address on file | | | | | | | |
| 828408 | VAZQUEZ SOTO, LISVETTE | Address on file | | | | | | | |
| 573549 | VAZQUEZ SOTO, LUIS | Address on file | | | | | | | |
| 2055502 | Vazquez Soto, Luis E | Address on file | | | | | | | |
| 573550 | VAZQUEZ SOTO, LUIS E | Address on file | | | | | | | |
| 573551 | VAZQUEZ SOTO, MANUEL | Address on file | | | | | | | |
| 573552 | VAZQUEZ SOTO, MARGARITA | Address on file | | | | | | | |
| 573553 | VAZQUEZ SOTO, MARIANO | Address on file | | | | | | | |
| 828409 | VAZQUEZ SOTO, MONSERRATE | Address on file | | | | | | | |
| 573554 | VAZQUEZ SOTO, MONSERRATE | Address on file | | | | | | | |
| 2166449 | Vazquez Soto, Nelson | Address on file | | | | | | | |
| 2052966 | VAZQUEZ SOTO, RAMONITA | Address on file | | | | | | | |
| 2059684 | Vazquez Soto, Ramonita | Address on file | | | | | | | |
| 573555 | VAZQUEZ SOTO, RAUL | Address on file | | | | | | | |
| 573556 | VAZQUEZ SOTO, RAUL | Address on file | | | | | | | |
| 1459395 | VAZQUEZ SOTO, ROSA N | Address on file | | | | | | | |
| 573557 | VAZQUEZ SOTO, RUDDY | Address on file | | | | | | | |
| 828410 | VAZQUEZ SOTO, SONIA | Address on file | | | | | | | |
| 573558 | VAZQUEZ SOTO, SONIA | Address on file | | | | | | | |
| 573559 | VAZQUEZ SOTO, SONIA I | Address on file | | | | | | | |
| 573560 | VAZQUEZ SOTO, WILLIAM | Address on file | | | | | | | |
| 573561 | VAZQUEZ SOTOMAYOR, JEANNETTE | Address on file | | | | | | | |
| 573562 | VAZQUEZ SOTOMAYOR, MARIA M. | Address on file | | | | | | | |
| 1459910 | VAZQUEZ STEFANI, EMILIA | Address on file | | | | | | | |
| 2124003 | Vazquez Stgo, Alejandria | Address on file | | | | | | | |
| 828411 | VAZQUEZ SUAREZ, ANAYS | Address on file | | | | | | | |
| 573563 | VAZQUEZ SUAREZ, BETSY | Address on file | | | | | | | |
| 573564 | VAZQUEZ SUAREZ, CARLOS | Address on file | | | | | | | |
| 573565 | VAZQUEZ SUAREZ, CARMEN I | Address on file | | | | | | | |
| 573566 | VAZQUEZ SUAREZ, CARMEN L | Address on file | | | | | | | |
| 1884222 | Vazquez Suarez, Carmen L. | Address on file | | | | | | | |
| 573567 | VAZQUEZ SUAREZ, ELBA | Address on file | | | | | | | |
| 573568 | VAZQUEZ SUAREZ, GRISELLE | Address on file | | | | | | | |
| 1657556 | Vazquez Suarez, Iraida | Address on file | | | | | | | |
| 573570 | VAZQUEZ SUAREZ, JACQUELINE | Address on file | | | | | | | |
| 573571 | VAZQUEZ SUAREZ, LUZ E | Address on file | | | | | | | |
| 573572 | VAZQUEZ SUAREZ, MICHELL | Address on file | | | | | | | |
| 2168056 | Vazquez Suarez, Miguel Angel | Address on file | | | | | | | |
| 2168056 | Vazquez Suarez, Miguel Angel | Address on file | | | | | | | |
| 828412 | VAZQUEZ SUAREZ, PEDRO | Address on file | | | | | | | |
| 396896 | VAZQUEZ SUAREZ, PEDRO A | Address on file | | | | | | | |
| 573573 | VAZQUEZ SUAREZ, PEDRO A | Address on file | | | | | | | |
| 1823060 | VAZQUEZ SUAREZ, PEDRO H | Address on file | | | | | | | |
| 573574 | VAZQUEZ SUGRANES, JOSE | Address on file | | | | | | | |
| 573575 | Vazquez Suren, Luis F. | Address on file | | | | | | | |
| 573576 | VAZQUEZ SUREN, MARIA H | Address on file | | | | | | | |
| 573577 | VAZQUEZ SUREN, VICTOR M | Address on file | | | | | | | |
| 573578 | VAZQUEZ TANON, ADIARIS | Address on file | | | | | | | |
| 573579 | VAZQUEZ TANON, CARMEN | Address on file | | | | | | | |
| 1648171 | Vazquez Tanon, Carmen | Address on file | | | | | | | |
| 573580 | VAZQUEZ TANUS MD, JOSE B | Address on file | | | | | | | |
| 573581 | VAZQUEZ TAPIA, TEDDY A | Address on file | | | | | | | |
| 573582 | VAZQUEZ TAVAREZ, EDUARDO | Address on file | | | | | | | |
| 573583 | VAZQUEZ TAVAREZ, FRANCISCO | Address on file | | | | | | | |
| 573584 | VAZQUEZ TAVAREZ, KRIZIA | Address on file | | | | | | | |
| 573585 | VAZQUEZ TAVAREZ, OMAR | Address on file | | | | | | | |
| 573586 | VAZQUEZ TAVERA, CHRISTIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5191 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573587 | VAZQUEZ TAVERAS, MISAEL | Address on file | | | | | | | |
| 573588 | VAZQUEZ TELLADO, RAMON | Address on file | | | | | | | |
| 1422313 | VAZQUEZ THIELES, TAMARA | DERECHO PROPIO | PO BOX 43001 SUITE 278 | | | RIO GRANDE | PR | 00745 | |
| 573589 | VAZQUEZ THIELES, TAMARA | Address on file | | | | | | | |
| 573590 | Vazquez Tirado, German | Address on file | | | | | | | |
| 573591 | VAZQUEZ TIRADO, GERMAN | Address on file | | | | | | | |
| 573592 | VAZQUEZ TIRADO, INGRID V | Address on file | | | | | | | |
| 237207 | VAZQUEZ TIRADO, JEICK | Address on file | | | | | | | |
| 573593 | VAZQUEZ TIRADO, JEICK | Address on file | | | | | | | |
| 573595 | VAZQUEZ TIRADO, MORAIMA | Address on file | | | | | | | |
| 573594 | VAZQUEZ TIRADO, MORAIMA | Address on file | | | | | | | |
| 573596 | VAZQUEZ TIRADO, SAMEDA B | Address on file | | | | | | | |
| 1526125 | Vázquez Tirado, Sameda B. | Address on file | | | | | | | |
| 573598 | VAZQUEZ TIRADO, SARA S | Address on file | | | | | | | |
| 573597 | VAZQUEZ TIRADO, SARA S | Address on file | | | | | | | |
| 573599 | VAZQUEZ TIRADO, SIGRID | Address on file | | | | | | | |
| 573600 | VAZQUEZ TOLEDO, BELKIS | Address on file | | | | | | | |
| 828414 | VAZQUEZ TOLEDO, IVELISSE | Address on file | | | | | | | |
| 573601 | VAZQUEZ TOLEDO, MARIA L | Address on file | | | | | | | |
| 573602 | VAZQUEZ TOLEDO, NELSON | Address on file | | | | | | | |
| 828415 | VAZQUEZ TOLEDO, REBECA | Address on file | | | | | | | |
| 573603 | VAZQUEZ TOLEDO, SASHA T. | Address on file | | | | | | | |
| 573605 | VAZQUEZ TORO, ARLYN | Address on file | | | | | | | |
| 573604 | VAZQUEZ TORO, ARLYN | Address on file | | | | | | | |
| 573606 | VAZQUEZ TORO, JOSE | Address on file | | | | | | | |
| 573607 | Vazquez Toro, Jose V. | Address on file | | | | | | | |
| 1998860 | Vazquez Toro, Placido | Address on file | | | | | | | |
| 573608 | VAZQUEZ TORO, ZULMA | Address on file | | | | | | | |
| 828416 | VAZQUEZ TORRENT, VICTOR M | Address on file | | | | | | | |
| 2061998 | VAZQUEZ TORRES , MARIA E | Address on file | | | | | | | |
| 573609 | VAZQUEZ TORRES MD, ORLANDO L | Address on file | | | | | | | |
| 573610 | VAZQUEZ TORRES MD, OTTO | Address on file | | | | | | | |
| 573611 | VAZQUEZ TORRES MD, YINARIS | Address on file | | | | | | | |
| 573612 | VAZQUEZ TORRES, ADALBERTO | Address on file | | | | | | | |
| 573613 | VAZQUEZ TORRES, ADALBERTO | Address on file | | | | | | | |
| 573615 | VAZQUEZ TORRES, ADRIANA | Address on file | | | | | | | |
| 573616 | VAZQUEZ TORRES, ALBERT | Address on file | | | | | | | |
| 573617 | VAZQUEZ TORRES, ALBERTO | Address on file | | | | | | | |
| 573618 | Vazquez Torres, Alberto O. | Address on file | | | | | | | |
| 573619 | VAZQUEZ TORRES, ALFONSO | Address on file | | | | | | | |
| 573620 | VAZQUEZ TORRES, ALICIA | Address on file | | | | | | | |
| 573621 | Vazquez Torres, Amarilis M. | Address on file | | | | | | | |
| 573622 | VAZQUEZ TORRES, ANA VIRGINIA | Address on file | | | | | | | |
| 573623 | VAZQUEZ TORRES, ANGEL | Address on file | | | | | | | |
| 573624 | VAZQUEZ TORRES, ANGEL A | Address on file | | | | | | | |
| 573625 | VAZQUEZ TORRES, ANGEL D | Address on file | | | | | | | |
| 573626 | Vazquez Torres, Angel M | Address on file | | | | | | | |
| 2153056 | Vazquez Torres, Arcilia | Address on file | | | | | | | |
| 573627 | VAZQUEZ TORRES, BEATRIZ | Address on file | | | | | | | |
| 573628 | VAZQUEZ TORRES, BETSY | Address on file | | | | | | | |
| 573629 | VAZQUEZ TORRES, BRENDA L | Address on file | | | | | | | |
| 828417 | VAZQUEZ TORRES, BRENDA L | Address on file | | | | | | | |
| 573630 | VAZQUEZ TORRES, CARLOS | Address on file | | | | | | | |
| 573631 | VAZQUEZ TORRES, CARMEN | Address on file | | | | | | | |
| 573632 | VAZQUEZ TORRES, CARMEN G. | Address on file | | | | | | | |
| 855471 | VAZQUEZ TORRES, CARMEN M. | Address on file | | | | | | | |
| 573633 | VAZQUEZ TORRES, DAMARIS | Address on file | | | | | | | |
| 573634 | VAZQUEZ TORRES, DIANA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5192 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573635 | VAZQUEZ TORRES, DOEL | Address on file | | | | | | | |
| 573636 | VAZQUEZ TORRES, EDWIN | Address on file | | | | | | | |
| 828418 | VAZQUEZ TORRES, EFRAIN J | Address on file | | | | | | | |
| 573638 | VAZQUEZ TORRES, ELI GADIEL | Address on file | | | | | | | |
| 573640 | VAZQUEZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 573639 | VAZQUEZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 573641 | VAZQUEZ TORRES, ELSIE | Address on file | | | | | | | |
| 573642 | Vazquez Torres, Emmanuel J | Address on file | | | | | | | |
| 573643 | VAZQUEZ TORRES, ENRIQUE | Address on file | | | | | | | |
| 573644 | VAZQUEZ TORRES, ENRIQUE | Address on file | | | | | | | |
| 573645 | VAZQUEZ TORRES, ERICA | Address on file | | | | | | | |
| 1426138 | VÁZQUEZ TORRES, ESTEPHANIE | Address on file | | | | | | | |
| 1423203 | VÁZQUEZ TORRES, ESTEPHANIE | Urb. Estancia Calle Vía Caracas F-15 | | | | Bayamón | PR | 00961 | |
| 1423201 | VÁZQUEZ TORRES, ESTEPHANIE | Urb. Estancia Calle Vía Caracas F-15 | | | | Bayamón | PR | 00962 | |
| 1956290 | Vazquez Torres, Evelyn | Address on file | | | | | | | |
| 573646 | VAZQUEZ TORRES, EVELYN | Address on file | | | | | | | |
| 573647 | VAZQUEZ TORRES, GIL A | Address on file | | | | | | | |
| 573648 | VAZQUEZ TORRES, GILBERTO | Address on file | | | | | | | |
| 828421 | VAZQUEZ TORRES, GODOFREDO | Address on file | | | | | | | |
| 573649 | VAZQUEZ TORRES, GODOFREDO | Address on file | | | | | | | |
| 573650 | Vazquez Torres, GUMERSINDO | Address on file | | | | | | | |
| 1742430 | Vazquez Torres, Harrisol | Address on file | | | | | | | |
| 1722283 | VAZQUEZ TORRES, HARRISOL | Address on file | | | | | | | |
| 1750612 | VAZQUEZ TORRES, HARRISOL | Address on file | | | | | | | |
| 573651 | VAZQUEZ TORRES, HECTOR | Address on file | | | | | | | |
| 573652 | VAZQUEZ TORRES, HEIDI W | Address on file | | | | | | | |
| 573653 | VAZQUEZ TORRES, HEIDI W | Address on file | | | | | | | |
| 573654 | VAZQUEZ TORRES, HILDA | Address on file | | | | | | | |
| 573655 | VAZQUEZ TORRES, IRIS | Address on file | | | | | | | |
| 573656 | VAZQUEZ TORRES, IRIS N | Address on file | | | | | | | |
| 573657 | VAZQUEZ TORRES, ISAAC | Address on file | | | | | | | |
| 573658 | VAZQUEZ TORRES, IVAN | Address on file | | | | | | | |
| 573659 | VAZQUEZ TORRES, IVONNE S. | Address on file | | | | | | | |
| 573660 | VAZQUEZ TORRES, JANICE | Address on file | | | | | | | |
| 828422 | VAZQUEZ TORRES, JANICE | Address on file | | | | | | | |
| 573661 | VAZQUEZ TORRES, JANNETTE | Address on file | | | | | | | |
| 573662 | VAZQUEZ TORRES, JAYSON | Address on file | | | | | | | |
| 573663 | VAZQUEZ TORRES, JOET | Address on file | | | | | | | |
| 573664 | VAZQUEZ TORRES, JOHNNY | Address on file | | | | | | | |
| 573665 | VAZQUEZ TORRES, JORGE | Address on file | | | | | | | |
| 573666 | VAZQUEZ TORRES, JORGE O | Address on file | | | | | | | |
| 573667 | VAZQUEZ TORRES, JOSE | Address on file | | | | | | | |
| 573668 | VAZQUEZ TORRES, JOSE | Address on file | | | | | | | |
| 573669 | VAZQUEZ TORRES, JOSE | Address on file | | | | | | | |
| 573670 | VAZQUEZ TORRES, JOSE | Address on file | | | | | | | |
| 573671 | VAZQUEZ TORRES, JOSE | Address on file | | | | | | | |
| 573672 | VAZQUEZ TORRES, JOSE | Address on file | | | | | | | |
| 573673 | VAZQUEZ TORRES, JOSE E | Address on file | | | | | | | |
| 1944425 | Vazquez Torres, Jose E. | Address on file | | | | | | | |
| 573674 | VAZQUEZ TORRES, JOSE F | Address on file | | | | | | | |
| 2083974 | Vazquez Torres, Jose Miguel | Address on file | | | | | | | |
| 573676 | VAZQUEZ TORRES, JUAN | Address on file | | | | | | | |
| 573675 | Vazquez Torres, Juan | Address on file | | | | | | | |
| 573678 | VAZQUEZ TORRES, JUAN P. | Address on file | | | | | | | |
| 573677 | VAZQUEZ TORRES, JUAN P. | Address on file | | | | | | | |
| 1543188 | VAZQUEZ TORRES, JUAN PABLO | Address on file | | | | | | | |
| 573679 | VAZQUEZ TORRES, JUANITA | Address on file | | | | | | | |
| 573680 | VAZQUEZ TORRES, KARLA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573681 | VAZQUEZ TORRES, KEVIN G | Address on file | | | | | | | |
| 573682 | VAZQUEZ TORRES, LINDSAY M | Address on file | | | | | | | |
| 573683 | VAZQUEZ TORRES, LISANDRA | Address on file | | | | | | | |
| 573684 | VAZQUEZ TORRES, LIZ M. | Address on file | | | | | | | |
| 573685 | VAZQUEZ TORRES, LIZ M. | Address on file | | | | | | | |
| 573686 | VAZQUEZ TORRES, LIZA | Address on file | | | | | | | |
| 573688 | VAZQUEZ TORRES, LUIS | Address on file | | | | | | | |
| 573689 | VAZQUEZ TORRES, LUIS | Address on file | | | | | | | |
| 573690 | VAZQUEZ TORRES, LUIS | Address on file | | | | | | | |
| 828423 | VAZQUEZ TORRES, LUIS | Address on file | | | | | | | |
| 573691 | VAZQUEZ TORRES, LUIS A | Address on file | | | | | | | |
| 573692 | Vazquez Torres, Luis E | Address on file | | | | | | | |
| 1567015 | Vazquez Torres, Luis E. | Address on file | | | | | | | |
| 573693 | VAZQUEZ TORRES, MABEL | Address on file | | | | | | | |
| 573694 | VAZQUEZ TORRES, MABEL | Address on file | | | | | | | |
| 573695 | VAZQUEZ TORRES, MAGDA | Address on file | | | | | | | |
| 573696 | VAZQUEZ TORRES, MARIA | Address on file | | | | | | | |
| 828424 | VAZQUEZ TORRES, MARIA | Address on file | | | | | | | |
| 573697 | VAZQUEZ TORRES, MARIA | Address on file | | | | | | | |
| 573698 | VAZQUEZ TORRES, MARIA | Address on file | | | | | | | |
| 573699 | VAZQUEZ TORRES, MARIA DE L. | Address on file | | | | | | | |
| 573700 | VAZQUEZ TORRES, MARIA E. | Address on file | | | | | | | |
| 573701 | VAZQUEZ TORRES, MARIA J | Address on file | | | | | | | |
| 573702 | VAZQUEZ TORRES, MARIA L | Address on file | | | | | | | |
| 573703 | VAZQUEZ TORRES, MARIA L | Address on file | | | | | | | |
| 573704 | VAZQUEZ TORRES, MARIBEL | Address on file | | | | | | | |
| 828425 | VAZQUEZ TORRES, MARITZA | Address on file | | | | | | | |
| 1422314 | VAZQUEZ TORRES, MARTA | OSVALDO TOLEDO GARCIA | SUITE 812- MIDTOWN BUILDING MUÑOZ RIVERA AVE #421 | | | HATO REY | PR | 00918 | |
| 1810570 | Vazquez Torres, Marta | Address on file | | | | | | | |
| 1749681 | VAZQUEZ TORRES, MARTA | Address on file | | | | | | | |
| 1422315 | VÁZQUEZ TORRES, MELVIN | CARMEN M. VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 573706 | VÁZQUEZ TORRES, MELVIN | LCDA. CARMEN M. VIVAS PIETRI | LCDA. CARMEN M. VIVAS PIETRI | PO BOX 6608 | | SAN JUAN | PR | 00914-6608 | |
| 573707 | VÁZQUEZ TORRES, MELVIN | LCDA. LISSETTE BONEFONT GONZÁLEZ | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | Bayamón | PR | 00960 | |
| 573708 | VÁZQUEZ TORRES, MELVIN | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936-9102 | |
| 828426 | VAZQUEZ TORRES, MICHELLE L | Address on file | | | | | | | |
| 573709 | VAZQUEZ TORRES, MIGUEL A | Address on file | | | | | | | |
| 573710 | VAZQUEZ TORRES, MILDRED | Address on file | | | | | | | |
| 828427 | VAZQUEZ TORRES, MILDRED | Address on file | | | | | | | |
| 573711 | VAZQUEZ TORRES, MIRIAM | Address on file | | | | | | | |
| 573712 | VAZQUEZ TORRES, NANCY | Address on file | | | | | | | |
| 573713 | VAZQUEZ TORRES, NICOLAS | Address on file | | | | | | | |
| 573714 | VAZQUEZ TORRES, NICOLE | Address on file | | | | | | | |
| 573715 | VAZQUEZ TORRES, NORMA E | Address on file | | | | | | | |
| 573716 | VAZQUEZ TORRES, NYDIA | Address on file | | | | | | | |
| 573717 | Vazquez Torres, Omar A. | Address on file | | | | | | | |
| 1846156 | Vazquez Torres, Oriol | Address on file | | | | | | | |
| 573718 | VAZQUEZ TORRES, ORIOL | Address on file | | | | | | | |
| 573719 | VAZQUEZ TORRES, ORLANDO | Address on file | | | | | | | |
| 573720 | VAZQUEZ TORRES, ORLANDO | Address on file | | | | | | | |
| 573721 | VAZQUEZ TORRES, ORVILLE | Address on file | | | | | | | |
| 573722 | VAZQUEZ TORRES, PEDRO | Address on file | | | | | | | |
| 573723 | VAZQUEZ TORRES, RAMON C | Address on file | | | | | | | |
| 573724 | Vazquez Torres, Raul | Address on file | | | | | | | |
| 573725 | VAZQUEZ TORRES, ROSA B | Address on file | | | | | | | |
| 573726 | VAZQUEZ TORRES, ROSA L | Address on file | | | | | | | |
| 573727 | VAZQUEZ TORRES, ROSA M | Address on file | | | | | | | |
| 573728 | VAZQUEZ TORRES, RUBEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5194 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573730 | VAZQUEZ TORRES, RUTH | Address on file | | | | | | | |
| 573731 | VAZQUEZ TORRES, SANDRA I. | Address on file | | | | | | | |
| 573732 | VAZQUEZ TORRES, SANTOS | Address on file | | | | | | | |
| 573733 | VAZQUEZ TORRES, STEPHANIE | Address on file | | | | | | | |
| 828429 | VAZQUEZ TORRES, STEVEN | Address on file | | | | | | | |
| 828430 | VAZQUEZ TORRES, SUGEILY | Address on file | | | | | | | |
| 573734 | VAZQUEZ TORRES, SUNY | Address on file | | | | | | | |
| 828431 | VAZQUEZ TORRES, VANESSA | Address on file | | | | | | | |
| 573735 | VAZQUEZ TORRES, VANESSA | Address on file | | | | | | | |
| 573736 | VAZQUEZ TORRES, VIRGINIA | Address on file | | | | | | | |
| 573737 | VAZQUEZ TORRES, WENCESLAO | Address on file | | | | | | | |
| 1762118 | VAZQUEZ TORRES, WILFRED | Address on file | | | | | | | |
| 573738 | VAZQUEZ TORRES, WILFRED | Address on file | | | | | | | |
| 573739 | VAZQUEZ TORRES, YANFEL | Address on file | | | | | | | |
| 573741 | VAZQUEZ TORRES, YESENIA | Address on file | | | | | | | |
| 573740 | VAZQUEZ TORRES, YESENIA | Address on file | | | | | | | |
| 828432 | VAZQUEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 573742 | VAZQUEZ TORRES, ZILKA | Address on file | | | | | | | |
| 573745 | VAZQUEZ TOURS AND TRAVEL INC | PO BOX 1400 | | | | CANOVANAS | PR | 00729 | |
| 573746 | VAZQUEZ TOUS, BEATRIZ | Address on file | | | | | | | |
| 573747 | VAZQUEZ TRAVADO, RAUL | Address on file | | | | | | | |
| 573748 | VAZQUEZ TRAVERSO, CELINDA E | Address on file | | | | | | | |
| 573749 | VAZQUEZ TRAVERSO, GLORIA M | Address on file | | | | | | | |
| 573750 | Vazquez Trinidad, Edwin | Address on file | | | | | | | |
| 573751 | VAZQUEZ TRINIDAD, LISETTE | Address on file | | | | | | | |
| 2089866 | Vazquez Trinidad, Lissette | Address on file | | | | | | | |
| 573752 | VAZQUEZ TRINIDAD, LOURDES | Address on file | | | | | | | |
| 573753 | VAZQUEZ TRINIDAD, LUIS A | Address on file | | | | | | | |
| 573754 | VAZQUEZ TRINIDAD, MARIA M | Address on file | | | | | | | |
| 2045051 | VAZQUEZ TRINIDAD, MARIA M | Address on file | | | | | | | |
| 573755 | VAZQUEZ TRUJILLO, LUIS ALBERTO | Address on file | | | | | | | |
| 573756 | VAZQUEZ TURELL, JUANA M | Address on file | | | | | | | |
| 573757 | VAZQUEZ TURELL, ROSA N. | Address on file | | | | | | | |
| 573758 | Vazquez Umpierre, Johaitzy | Address on file | | | | | | | |
| 573759 | VAZQUEZ UMPIERRE, JOHANUEL | Address on file | | | | | | | |
| 573760 | VAZQUEZ URBINA, JOSE | Address on file | | | | | | | |
| 828433 | VAZQUEZ URBINA, MERCY | Address on file | | | | | | | |
| 573761 | VAZQUEZ URBINA, MERCY | Address on file | | | | | | | |
| 573762 | VAZQUEZ URBINA, MERCY M | Address on file | | | | | | | |
| 573763 | VAZQUEZ URBINA, NORAIMA | Address on file | | | | | | | |
| 573764 | VAZQUEZ URBINA, ROBERTO | Address on file | | | | | | | |
| 573765 | VAZQUEZ URDANETA, CARLOS | Address on file | | | | | | | |
| 1807674 | Vazquez Urdaneta, Carlos | Address on file | | | | | | | |
| 573767 | VAZQUEZ URDANETA, MANUEL | Address on file | | | | | | | |
| 573768 | VAZQUEZ URDANETA, MARIO | Address on file | | | | | | | |
| 573769 | VAZQUEZ URDAZ, CARLOS G. | Address on file | | | | | | | |
| 573770 | VAZQUEZ URQUIA MD, ANGEL J | Address on file | | | | | | | |
| 573771 | VAZQUEZ URQUIA, RAFAEL | Address on file | | | | | | | |
| 573772 | VAZQUEZ UYEDA, JOSE | Address on file | | | | | | | |
| 573773 | VAZQUEZ VALDES, LEYDA | Address on file | | | | | | | |
| 573774 | VAZQUEZ VALDES, LEYDA L | Address on file | | | | | | | |
| 573775 | VAZQUEZ VALDEZ, LUIS | Address on file | | | | | | | |
| 573776 | VAZQUEZ VALE, HERMAN | Address on file | | | | | | | |
| 573777 | VAZQUEZ VALENCIA, CESAR | Address on file | | | | | | | |
| 573778 | VAZQUEZ VALENCIA, ESTEBAN | Address on file | | | | | | | |
| 573779 | VAZQUEZ VALENTIN, ALEIDA | Address on file | | | | | | | |
| 573780 | VAZQUEZ VALENTIN, ANGEL | Address on file | | | | | | | |
| 573781 | VAZQUEZ VALENTIN, ANGEL R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5195 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828434 | VAZQUEZ VALENTIN, ANGEL R | Address on file | | | | | | | |
| 573782 | VAZQUEZ VALENTIN, CARMEN M | Address on file | | | | | | | |
| 573783 | VAZQUEZ VALENTIN, ELIZABETH | Address on file | | | | | | | |
| 1657145 | VAZQUEZ VALENTIN, IVAN A. | Address on file | | | | | | | |
| 573784 | VAZQUEZ VALENTIN, IVYS | Address on file | | | | | | | |
| 573785 | VAZQUEZ VALENTIN, JAVIER | Address on file | | | | | | | |
| 573787 | VAZQUEZ VALENTIN, LUZ C | Address on file | | | | | | | |
| 1679389 | VAZQUEZ VALENTIN, LUZ C. | Address on file | | | | | | | |
| 1654486 | Vázquez Valentín, Luz C. | Address on file | | | | | | | |
| 1824665 | Vazquez Valentin, Maria | Address on file | | | | | | | |
| 573788 | VAZQUEZ VALENTIN, MARIA M | Address on file | | | | | | | |
| 573789 | VAZQUEZ VALENTIN, RAMON | Address on file | | | | | | | |
| 573790 | VAZQUEZ VALENTIN, REBECA | Address on file | | | | | | | |
| 573791 | VAZQUEZ VALENTIN, SAMUEL | Address on file | | | | | | | |
| 1776893 | Vazquez Valle, Iris M | Address on file | | | | | | | |
| 573792 | VAZQUEZ VALLE, JANESSA | Address on file | | | | | | | |
| 573793 | Vazquez Vallejo, Jose J | Address on file | | | | | | | |
| 573794 | VAZQUEZ VALLEJO, LUIS | Address on file | | | | | | | |
| 573795 | VAZQUEZ VALLES, IRIS M | Address on file | | | | | | | |
| 828435 | VAZQUEZ VARELA, SHEILA M | Address on file | | | | | | | |
| 573796 | VAZQUEZ VARGAS, ANGEL O | Address on file | | | | | | | |
| 573797 | VAZQUEZ VARGAS, CARLOS A | Address on file | | | | | | | |
| 573798 | VAZQUEZ VARGAS, CHRISTIAN J. | Address on file | | | | | | | |
| 573799 | VAZQUEZ VARGAS, EDGAR | Address on file | | | | | | | |
| 1753000 | Vazquez Vargas, Elizabeth | Address on file | | | | | | | |
| 573800 | VAZQUEZ VARGAS, ELIZABETH | Address on file | | | | | | | |
| 1753000 | Vazquez Vargas, Elizabeth | Address on file | | | | | | | |
| 573801 | VAZQUEZ VARGAS, JUAN | Address on file | | | | | | | |
| 573802 | VAZQUEZ VARGAS, LIZ | Address on file | | | | | | | |
| 573803 | VAZQUEZ VARGAS, LOURDES | Address on file | | | | | | | |
| 573729 | VAZQUEZ VARGAS, LUZ | Address on file | | | | | | | |
| 828436 | VAZQUEZ VARGAS, MELBA | Address on file | | | | | | | |
| 573804 | VAZQUEZ VARGAS, NEYSHA M | Address on file | | | | | | | |
| 2088548 | Vazquez Vasquez , Evelyn Enid | Address on file | | | | | | | |
| 2025270 | Vazquez Vasquez, Daniel | Address on file | | | | | | | |
| 573805 | VAZQUEZ VAXQUEZ, CARMEN A | Address on file | | | | | | | |
| 1469907 | Vazquez Vazquez , Gleda Liz | Address on file | | | | | | | |
| 573806 | VAZQUEZ VAZQUEZ MD, EFRAIN | Address on file | | | | | | | |
| 573807 | VAZQUEZ VAZQUEZ, AIDA L | Address on file | | | | | | | |
| 573808 | VAZQUEZ VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 573809 | VAZQUEZ VAZQUEZ, ANTHONY | Address on file | | | | | | | |
| 573810 | VAZQUEZ VAZQUEZ, ANTHONY X | Address on file | | | | | | | |
| 855472 | VAZQUEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 573811 | VAZQUEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 573812 | VAZQUEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 573813 | VAZQUEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 573814 | Vazquez Vazquez, Carlos A | Address on file | | | | | | | |
| 573815 | Vazquez Vazquez, Carlos Enrique | Address on file | | | | | | | |
| 828437 | VAZQUEZ VAZQUEZ, CARLOS G | Address on file | | | | | | | |
| 828438 | VAZQUEZ VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 573816 | VAZQUEZ VAZQUEZ, CARMEN D | Address on file | | | | | | | |
| 573817 | VAZQUEZ VAZQUEZ, CARMEN J | Address on file | | | | | | | |
| 828439 | VAZQUEZ VAZQUEZ, CARMEN J. | Address on file | | | | | | | |
| 1940001 | VAZQUEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 573818 | VAZQUEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 573819 | VAZQUEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 573820 | VAZQUEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 828440 | VAZQUEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794055 | Vazquez Vazquez, Carmen Luz | Address on file | | | | | | | |
| 573821 | VAZQUEZ VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 2147128 | Vazquez Vazquez, Carmen M. | Address on file | | | | | | | |
| 2147241 | Vazquez Vazquez, Carmen M. | Address on file | | | | | | | |
| 573822 | VAZQUEZ VAZQUEZ, CARMEN R | Address on file | | | | | | | |
| 573823 | Vazquez Vazquez, Celestino | Address on file | | | | | | | |
| 2145086 | Vazquez Vazquez, Cleofe | Address on file | | | | | | | |
| 573824 | VAZQUEZ VAZQUEZ, CONNIE | Address on file | | | | | | | |
| 573825 | Vazquez Vazquez, Damian | Address on file | | | | | | | |
| 573826 | VAZQUEZ VAZQUEZ, DAMIAN | Address on file | | | | | | | |
| 573828 | VAZQUEZ VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 1991661 | Vazquez Vazquez, Daniel | Address on file | | | | | | | |
| 573827 | Vazquez Vazquez, Daniel | Address on file | | | | | | | |
| 573829 | VAZQUEZ VAZQUEZ, DANILO | Address on file | | | | | | | |
| 573830 | VAZQUEZ VAZQUEZ, DAVID | Address on file | | | | | | | |
| 573831 | VAZQUEZ VAZQUEZ, DIONISIO | Address on file | | | | | | | |
| 573832 | VAZQUEZ VAZQUEZ, DORIS N | Address on file | | | | | | | |
| 573833 | VAZQUEZ VAZQUEZ, EDDY | Address on file | | | | | | | |
| 573834 | VAZQUEZ VAZQUEZ, EDNA J | Address on file | | | | | | | |
| 573835 | VAZQUEZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 573836 | VAZQUEZ VAZQUEZ, ELI RAMON | Address on file | | | | | | | |
| 573837 | VAZQUEZ VAZQUEZ, EPIFANIO | Address on file | | | | | | | |
| 828441 | VAZQUEZ VAZQUEZ, ERICK | Address on file | | | | | | | |
| 573838 | VAZQUEZ VAZQUEZ, ERNESTO | Address on file | | | | | | | |
| 573839 | VAZQUEZ VAZQUEZ, ESPEDITO | Address on file | | | | | | | |
| 1671540 | Vazquez Vazquez, Espedito | Address on file | | | | | | | |
| 573840 | VAZQUEZ VAZQUEZ, ESTEBAN | Address on file | | | | | | | |
| 573841 | VAZQUEZ VAZQUEZ, ESTEBAN | Address on file | | | | | | | |
| 573842 | VAZQUEZ VAZQUEZ, ESTELA | Address on file | | | | | | | |
| 573843 | VAZQUEZ VAZQUEZ, EUGENIA | Address on file | | | | | | | |
| 573844 | VAZQUEZ VAZQUEZ, EULALIO | Address on file | | | | | | | |
| 1738269 | Vazquez Vazquez, Eva M | Address on file | | | | | | | |
| 573846 | VAZQUEZ VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 573847 | VAZQUEZ VAZQUEZ, FE L | Address on file | | | | | | | |
| 573848 | VAZQUEZ VAZQUEZ, FIDEL | Address on file | | | | | | | |
| 828442 | VAZQUEZ VAZQUEZ, FIDEL | Address on file | | | | | | | |
| 573849 | VAZQUEZ VAZQUEZ, FLOR M | Address on file | | | | | | | |
| 828443 | VAZQUEZ VAZQUEZ, FRANCES | Address on file | | | | | | | |
| 573850 | VAZQUEZ VAZQUEZ, FREDDIE | Address on file | | | | | | | |
| 573851 | VAZQUEZ VAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 573852 | VAZQUEZ VAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 573853 | VAZQUEZ VAZQUEZ, GERARDO | Address on file | | | | | | | |
| 573854 | VAZQUEZ VAZQUEZ, GERARDO | Address on file | | | | | | | |
| 573855 | VAZQUEZ VAZQUEZ, GERMAN J | Address on file | | | | | | | |
| 573857 | VAZQUEZ VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 573858 | VAZQUEZ VAZQUEZ, GISELA | Address on file | | | | | | | |
| 855473 | VAZQUEZ VAZQUEZ, GISELA | Address on file | | | | | | | |
| 573859 | VAZQUEZ VAZQUEZ, GISELLE | Address on file | | | | | | | |
| 573860 | Vazquez Vazquez, Glenda L | Address on file | | | | | | | |
| 1470478 | Vazquez Vazquez, Glenda Liz | Address on file | | | | | | | |
| 573861 | VAZQUEZ VAZQUEZ, GLORIA I | Address on file | | | | | | | |
| 1936547 | Vazquez Vazquez, Haydee | Address on file | | | | | | | |
| 573862 | VAZQUEZ VAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 573863 | VAZQUEZ VAZQUEZ, HECTOR A | Address on file | | | | | | | |
| 573864 | VAZQUEZ VAZQUEZ, HECTOR L | Address on file | | | | | | | |
| 1741450 | Vazquez Vazquez, Hector Luis | Address on file | | | | | | | |
| 573865 | VAZQUEZ VAZQUEZ, HECTOR M | Address on file | | | | | | | |
| 1426139 | VAZQUEZ VAZQUEZ, HECTOR M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5197 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573867 | Vazquez Vazquez, Hector M. | Address on file | | | | | | | |
| 573868 | VAZQUEZ VAZQUEZ, HERIBERTO | Address on file | | | | | | | |
| 573869 | VAZQUEZ VAZQUEZ, INES M | Address on file | | | | | | | |
| 573870 | Vazquez Vazquez, Ismael | Address on file | | | | | | | |
| 2019471 | Vazquez Vazquez, Ismael | Address on file | | | | | | | |
| 2019471 | Vazquez Vazquez, Ismael | Address on file | | | | | | | |
| 573871 | VAZQUEZ VAZQUEZ, IVAN | Address on file | | | | | | | |
| 573872 | VAZQUEZ VAZQUEZ, JACINTO | Address on file | | | | | | | |
| 573873 | Vazquez Vazquez, Jackeline A | Address on file | | | | | | | |
| 573874 | VAZQUEZ VAZQUEZ, JACKELINE A. | Address on file | | | | | | | |
| 573875 | VAZQUEZ VAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 573877 | VAZQUEZ VAZQUEZ, JERRYSON | Address on file | | | | | | | |
| 573876 | Vazquez Vazquez, Jerryson | Address on file | | | | | | | |
| 573878 | VAZQUEZ VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 573879 | VAZQUEZ VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 828445 | VAZQUEZ VAZQUEZ, JINNY | Address on file | | | | | | | |
| 573880 | VAZQUEZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 828446 | VAZQUEZ VAZQUEZ, JORGE A | Address on file | | | | | | | |
| 573881 | VAZQUEZ VAZQUEZ, JORGE A | Address on file | | | | | | | |
| 1957570 | Vazquez Vazquez, Jorge A. | Address on file | | | | | | | |
| 573882 | VAZQUEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 828447 | VAZQUEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 573883 | VAZQUEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 573884 | VAZQUEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 573885 | VAZQUEZ VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 573886 | VAZQUEZ VAZQUEZ, JOSE D | Address on file | | | | | | | |
| 828448 | VAZQUEZ VAZQUEZ, JOSE R | Address on file | | | | | | | |
| 573887 | VAZQUEZ VAZQUEZ, JOSE R | Address on file | | | | | | | |
| 573888 | VAZQUEZ VAZQUEZ, JOSEFINA | Address on file | | | | | | | |
| 573889 | VAZQUEZ VAZQUEZ, JOSEFINA | Address on file | | | | | | | |
| 573890 | VAZQUEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 573891 | VAZQUEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 573892 | VAZQUEZ VAZQUEZ, JUAN J | Address on file | | | | | | | |
| 828449 | VAZQUEZ VAZQUEZ, KATHERINE | Address on file | | | | | | | |
| 573893 | VAZQUEZ VAZQUEZ, KATHERINE | Address on file | | | | | | | |
| 573894 | VAZQUEZ VAZQUEZ, KEISH | Address on file | | | | | | | |
| 828450 | VAZQUEZ VAZQUEZ, LENICE | Address on file | | | | | | | |
| 573896 | VAZQUEZ VAZQUEZ, LETICIA | Address on file | | | | | | | |
| 828451 | VAZQUEZ VAZQUEZ, LIBIA | Address on file | | | | | | | |
| 573897 | VAZQUEZ VAZQUEZ, LIBIA E | Address on file | | | | | | | |
| 828452 | VAZQUEZ VAZQUEZ, LILLIAM I | Address on file | | | | | | | |
| 828453 | VAZQUEZ VAZQUEZ, LILLIAM S | Address on file | | | | | | | |
| 573898 | VAZQUEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 573899 | VAZQUEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 2014783 | Vazquez Vazquez, Luis | Address on file | | | | | | | |
| 573900 | VAZQUEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 573901 | VAZQUEZ VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 573902 | VAZQUEZ VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 573903 | VAZQUEZ VAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 1712221 | Vázquez Vázquez, Luis A. | Address on file | | | | | | | |
| 2152742 | Vazquez Vazquez, Luis Manuel | Address on file | | | | | | | |
| 828454 | VAZQUEZ VAZQUEZ, LUZ | Address on file | | | | | | | |
| 828455 | VAZQUEZ VAZQUEZ, LUZ | Address on file | | | | | | | |
| 573904 | VAZQUEZ VAZQUEZ, LUZ C | Address on file | | | | | | | |
| 1765194 | Vázquez Vázquez, Luz C. | Address on file | | | | | | | |
| 1733650 | Vazquez Vazquez, Luz D. | Address on file | | | | | | | |
| 573905 | VAZQUEZ VAZQUEZ, LUZ E | Address on file | | | | | | | |
| 2085424 | Vazquez Vazquez, Luz E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573906 | VAZQUEZ VAZQUEZ, MADELINE | Address on file | | | | | | | |
| 573907 | VAZQUEZ VAZQUEZ, MADELYN | Address on file | | | | | | | |
| 573908 | VAZQUEZ VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 828456 | VAZQUEZ VAZQUEZ, MANUEL A | Address on file | | | | | | | |
| 573909 | VAZQUEZ VAZQUEZ, MANUEL A | Address on file | | | | | | | |
| 573910 | VAZQUEZ VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 573856 | VAZQUEZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 573911 | VAZQUEZ VAZQUEZ, MARIA A | Address on file | | | | | | | |
| 573912 | VAZQUEZ VAZQUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 573913 | VAZQUEZ VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 573914 | VAZQUEZ VAZQUEZ, MARIA L | Address on file | | | | | | | |
| 573915 | VAZQUEZ VAZQUEZ, MARIA L | Address on file | | | | | | | |
| 828457 | VAZQUEZ VAZQUEZ, MARIA S. | Address on file | | | | | | | |
| 573917 | VAZQUEZ VAZQUEZ, MARTIN | Address on file | | | | | | | |
| 573918 | VAZQUEZ VAZQUEZ, MAYRA | Address on file | | | | | | | |
| 828458 | VAZQUEZ VAZQUEZ, MAYRA I | Address on file | | | | | | | |
| 573919 | VAZQUEZ VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 573920 | VAZQUEZ VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 573921 | VAZQUEZ VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 573922 | VAZQUEZ VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 828459 | Vazquez Vazquez, Miguel A. | Address on file | | | | | | | |
| 1845455 | Vazquez Vazquez, Miguel A. | Address on file | | | | | | | |
| 573923 | VAZQUEZ VAZQUEZ, MINERVA | Address on file | | | | | | | |
| 573924 | VAZQUEZ VAZQUEZ, NELLY | Address on file | | | | | | | |
| 573925 | VAZQUEZ VAZQUEZ, NELSON | Address on file | | | | | | | |
| 573926 | VAZQUEZ VAZQUEZ, OLGA I | Address on file | | | | | | | |
| 573927 | VAZQUEZ VAZQUEZ, OREALIS | Address on file | | | | | | | |
| 573766 | VAZQUEZ VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 573928 | VAZQUEZ VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 573929 | VAZQUEZ VAZQUEZ, PABLO | Address on file | | | | | | | |
| 573930 | VAZQUEZ VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 573931 | VAZQUEZ VAZQUEZ, RAMON | Address on file | | | | | | | |
| 2144563 | Vazquez Vazquez, Ramon A. | Address on file | | | | | | | |
| 573932 | VAZQUEZ VAZQUEZ, RAMON L | Address on file | | | | | | | |
| 573933 | VAZQUEZ VAZQUEZ, RENE | Address on file | | | | | | | |
| 1745148 | Vazquez Vazquez, Rene | Address on file | | | | | | | |
| 573934 | VAZQUEZ VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 573935 | VAZQUEZ VAZQUEZ, ROSALINA | Address on file | | | | | | | |
| 573936 | VAZQUEZ VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 573937 | VAZQUEZ VAZQUEZ, SARA | Address on file | | | | | | | |
| 573938 | VAZQUEZ VAZQUEZ, SHARNHA L | Address on file | | | | | | | |
| 828460 | VAZQUEZ VAZQUEZ, SHARNHA L. | Address on file | | | | | | | |
| 1736945 | Vazquez Vazquez, Sharnha Lee | Address on file | | | | | | | |
| 1993256 | Vázquez Vázquez, Sharnha Lee | Address on file | | | | | | | |
| 573939 | VAZQUEZ VAZQUEZ, SHARON M | Address on file | | | | | | | |
| 573940 | VAZQUEZ VAZQUEZ, SONIA N | Address on file | | | | | | | |
| 573941 | VAZQUEZ VAZQUEZ, SUSANA | Address on file | | | | | | | |
| 1651740 | VAZQUEZ VAZQUEZ, TEDDY S. | Address on file | | | | | | | |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | Address on file | | | | | | | |
| 2218932 | Vazquez Vazquez, Victor R. | Address on file | | | | | | | |
| 573943 | VAZQUEZ VAZQUEZ, VILMA | Address on file | | | | | | | |
| 1758963 | Vazquez Vazquez, Vilma | Address on file | | | | | | | |
| 573944 | VAZQUEZ VAZQUEZ, VIRGEN | Address on file | | | | | | | |
| 573946 | VAZQUEZ VAZQUEZ, WALDEMAR | Address on file | | | | | | | |
| 573947 | Vazquez Vazquez, Wilberto | Address on file | | | | | | | |
| 828461 | VAZQUEZ VAZQUEZ, YNGRIS | Address on file | | | | | | | |
| 573948 | VAZQUEZ VAZQUEZ, YNGRIS | Address on file | | | | | | | |
| 573949 | VAZQUEZ VAZQUEZ, YOLANDA N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519276 | Vazquez Vazquez, Yolanda N | Address on file | | | | | | | |
| 573950 | VAZQUEZ VAZQUEZ, ZAHIRA M. | Address on file | | | | | | | |
| 573951 | VAZQUEZ VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 828462 | VAZQUEZ VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 573952 | VAZQUEZ VEGA, ANA L. | Address on file | | | | | | | |
| 573953 | VAZQUEZ VEGA, ANGEL | Address on file | | | | | | | |
| 1892782 | Vazquez Vega, Angel M | Address on file | | | | | | | |
| 573954 | VAZQUEZ VEGA, ANGEL M | Address on file | | | | | | | |
| 573955 | VAZQUEZ VEGA, CARLOS R | Address on file | | | | | | | |
| 573956 | VAZQUEZ VEGA, CONCEPCION | Address on file | | | | | | | |
| 573957 | VAZQUEZ VEGA, DIANA | Address on file | | | | | | | |
| 828464 | VAZQUEZ VEGA, DORIS | Address on file | | | | | | | |
| 573958 | VAZQUEZ VEGA, DORIS | Address on file | | | | | | | |
| 828463 | VAZQUEZ VEGA, DORIS | Address on file | | | | | | | |
| 573959 | VAZQUEZ VEGA, EDUARDO | Address on file | | | | | | | |
| 573960 | VAZQUEZ VEGA, EDUVIGES | Address on file | | | | | | | |
| 1745607 | Vázquez Vega, Edwin | Address on file | | | | | | | |
| 573961 | VAZQUEZ VEGA, ENID S. | Address on file | | | | | | | |
| 573962 | VAZQUEZ VEGA, IVETTE | Address on file | | | | | | | |
| 573945 | Vazquez Vega, Jaime | Address on file | | | | | | | |
| 855474 | VAZQUEZ VEGA, JESUS | Address on file | | | | | | | |
| 573963 | VAZQUEZ VEGA, JOSE A | Address on file | | | | | | | |
| 573964 | VAZQUEZ VEGA, JOSHUA | Address on file | | | | | | | |
| 573965 | VAZQUEZ VEGA, JUAN A | Address on file | | | | | | | |
| 573966 | VAZQUEZ VEGA, JUAN A. | Address on file | | | | | | | |
| 573967 | Vazquez Vega, Julio | Address on file | | | | | | | |
| 573968 | VAZQUEZ VEGA, LILLIAM | Address on file | | | | | | | |
| 1887129 | Vazquez Vega, Madeline | Address on file | | | | | | | |
| 573969 | VAZQUEZ VEGA, MADELINE | Address on file | | | | | | | |
| 573970 | VAZQUEZ VEGA, MARCELINO | Address on file | | | | | | | |
| 573971 | VAZQUEZ VEGA, MARIA | Address on file | | | | | | | |
| 573972 | VAZQUEZ VEGA, MARTA | Address on file | | | | | | | |
| 573973 | VAZQUEZ VEGA, MARTIZA | Address on file | | | | | | | |
| 828466 | VAZQUEZ VEGA, MELISSA | Address on file | | | | | | | |
| 573974 | VAZQUEZ VEGA, MILTON | Address on file | | | | | | | |
| 573975 | VAZQUEZ VEGA, NORMA IRIS | Address on file | | | | | | | |
| 573976 | VAZQUEZ VEGA, PAULA | Address on file | | | | | | | |
| 2047359 | Vazquez Vega, Paula | Address on file | | | | | | | |
| 573977 | Vazquez Vega, Raymond | Address on file | | | | | | | |
| 828467 | VAZQUEZ VEGA, SANTOS | Address on file | | | | | | | |
| 573978 | VAZQUEZ VEGA, SANTOS E | Address on file | | | | | | | |
| 573979 | VAZQUEZ VEGA, TATIANA | Address on file | | | | | | | |
| 573980 | VAZQUEZ VEGA, VICTOR M | Address on file | | | | | | | |
| 2180426 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | |
| 573981 | VAZQUEZ VEGA, VIDAL | Address on file | | | | | | | |
| 573982 | VAZQUEZ VEGA, WILSON | Address on file | | | | | | | |
| 1537481 | VAZQUEZ VEGA, WILSON | Address on file | | | | | | | |
| 573983 | VAZQUEZ VEGA, YAMARIS | Address on file | | | | | | | |
| 828468 | VAZQUEZ VEGA, YAZMIN | Address on file | | | | | | | |
| 573985 | VAZQUEZ VEGUILLA, MYREIDA | Address on file | | | | | | | |
| 573986 | VAZQUEZ VELAZQUEZ MD, LETICIA | Address on file | | | | | | | |
| 573987 | VAZQUEZ VELAZQUEZ, ADAMARIS | Address on file | | | | | | | |
| 573988 | VAZQUEZ VELAZQUEZ, AIDA L | Address on file | | | | | | | |
| 573989 | VAZQUEZ VELAZQUEZ, ALICIA | Address on file | | | | | | | |
| 573990 | VAZQUEZ VELAZQUEZ, ANDREA | Address on file | | | | | | | |
| 573991 | VAZQUEZ VELAZQUEZ, ARACELI | Address on file | | | | | | | |
| 573992 | Vazquez Velazquez, Benjamin | Address on file | | | | | | | |
| 573993 | VAZQUEZ VELAZQUEZ, CHRISTOPHER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5200 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828469 | VAZQUEZ VELAZQUEZ, CLARIBEL | Address on file | | | | | | | |
| 573994 | VAZQUEZ VELAZQUEZ, CLARIBEL | Address on file | | | | | | | |
| 573995 | VAZQUEZ VELAZQUEZ, CPA, LUIS E. | Address on file | | | | | | | |
| 573996 | VAZQUEZ VELAZQUEZ, DIANA | Address on file | | | | | | | |
| 573997 | VAZQUEZ VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 573998 | VAZQUEZ VELAZQUEZ, FIDEL | Address on file | | | | | | | |
| 1842374 | Vazquez Velazquez, Gloria M | Address on file | | | | | | | |
| 573999 | VAZQUEZ VELAZQUEZ, IVONNE | Address on file | | | | | | | |
| 1617831 | VAZQUEZ VELAZQUEZ, JANET | Address on file | | | | | | | |
| 1728215 | Vazquez Velazquez, Janet | Address on file | | | | | | | |
| 574000 | VAZQUEZ VELAZQUEZ, KENT | Address on file | | | | | | | |
| 828471 | VAZQUEZ VELAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 574002 | Vazquez Velazquez, Luis A | Address on file | | | | | | | |
| 2074885 | Vazquez Velazquez, Luis Raul | Address on file | | | | | | | |
| 574003 | VAZQUEZ VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 1510622 | Vazquez Velazquez, Marisol | Address on file | | | | | | | |
| 569095 | VAZQUEZ VELAZQUEZ, MARITZA | Address on file | | | | | | | |
| 574004 | VAZQUEZ VELAZQUEZ, MARITZA | Address on file | | | | | | | |
| 574005 | VAZQUEZ VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 574006 | VAZQUEZ VELAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 574007 | VAZQUEZ VELAZQUEZ, OSCAR | Address on file | | | | | | | |
| 574008 | VAZQUEZ VELAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 574009 | VAZQUEZ VELAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 574010 | Vazquez Velazquez, Ruben | Address on file | | | | | | | |
| 574011 | VAZQUEZ VELAZQUEZ, SANDRA | Address on file | | | | | | | |
| 574012 | VAZQUEZ VELAZQUEZ, TOMAS | Address on file | | | | | | | |
| 574013 | VAZQUEZ VELAZQUEZ, WESLEY | Address on file | | | | | | | |
| 574014 | VAZQUEZ VELEZ, ALEX | Address on file | | | | | | | |
| 574015 | VAZQUEZ VELEZ, ALEXIS | Address on file | | | | | | | |
| 574016 | VAZQUEZ VELEZ, ALMA N | Address on file | | | | | | | |
| 855475 | VAZQUEZ VELEZ, ALMA N. | Address on file | | | | | | | |
| 1259844 | VAZQUEZ VELEZ, ANA | Address on file | | | | | | | |
| 2018583 | Vazquez Velez, Ana J. | Address on file | | | | | | | |
| 574018 | VAZQUEZ VELEZ, ANGEL | Address on file | | | | | | | |
| 574019 | VAZQUEZ VELEZ, ANTONIO | Address on file | | | | | | | |
| 828472 | VAZQUEZ VELEZ, CARMEN | Address on file | | | | | | | |
| 574020 | VAZQUEZ VELEZ, CARMEN E | Address on file | | | | | | | |
| 2114442 | Vazquez Velez, Carmen E. | Address on file | | | | | | | |
| 574021 | VAZQUEZ VELEZ, DELIA | Address on file | | | | | | | |
| 574022 | VAZQUEZ VELEZ, DENISE | Address on file | | | | | | | |
| 574023 | VAZQUEZ VELEZ, GLORIAN | Address on file | | | | | | | |
| 855476 | VAZQUEZ VELEZ, GLORIAN | Address on file | | | | | | | |
| 574024 | VAZQUEZ VELEZ, GREGORIO | Address on file | | | | | | | |
| 574025 | VAZQUEZ VELEZ, GUILLERMO | Address on file | | | | | | | |
| 574026 | VAZQUEZ VELEZ, JESSICA | Address on file | | | | | | | |
| 2027878 | VAZQUEZ VELEZ, JESSICA | Address on file | | | | | | | |
| 574027 | VAZQUEZ VELEZ, JOSE | Address on file | | | | | | | |
| 574028 | VAZQUEZ VELEZ, JUAN A. | Address on file | | | | | | | |
| 574029 | VAZQUEZ VELEZ, LOURDES E | Address on file | | | | | | | |
| 574030 | VAZQUEZ VELEZ, LUIS | Address on file | | | | | | | |
| 574031 | VAZQUEZ VELEZ, LUIS A | Address on file | | | | | | | |
| 701824 | VAZQUEZ VELEZ, LUIS D | Address on file | | | | | | | |
| 574032 | VAZQUEZ VELEZ, LUIS N | Address on file | | | | | | | |
| 574033 | VAZQUEZ VELEZ, LUIS R. | Address on file | | | | | | | |
| 574035 | VAZQUEZ VELEZ, LUZ E. | Address on file | | | | | | | |
| 574034 | VAZQUEZ VELEZ, LUZ E. | Address on file | | | | | | | |
| 574036 | VAZQUEZ VELEZ, MADELINE | Address on file | | | | | | | |
| 706836 | VAZQUEZ VELEZ, MADELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574037 | VAZQUEZ VELEZ, MADELINE | Address on file | | | | | | | |
| 574038 | VAZQUEZ VELEZ, MARIA T | Address on file | | | | | | | |
| 828475 | VAZQUEZ VELEZ, MARIA T. | Address on file | | | | | | | |
| 574039 | VAZQUEZ VELEZ, MARITEE | Address on file | | | | | | | |
| 1831683 | Vazquez Velez, Milton | HC-3-33244 | | | | Mayaguez | PR | 00681-9112 | |
| 574040 | VAZQUEZ VELEZ, MILTON | Address on file | | | | | | | |
| 2080702 | Vazquez Velez, Milton | Address on file | | | | | | | |
| 574041 | VAZQUEZ VELEZ, NANCY | Address on file | | | | | | | |
| 574042 | VAZQUEZ VELEZ, NILSA Y. | Address on file | | | | | | | |
| 574043 | VAZQUEZ VELEZ, OSCAR | Address on file | | | | | | | |
| 574044 | Vazquez Velez, Raul | Address on file | | | | | | | |
| 574045 | VAZQUEZ VELEZ, RAUL | Address on file | | | | | | | |
| 574046 | VAZQUEZ VELEZ, ROSA M | Address on file | | | | | | | |
| 574047 | VAZQUEZ VELEZ, SAMIR | Address on file | | | | | | | |
| 574048 | VAZQUEZ VELEZ, TULIO | Address on file | | | | | | | |
| 574049 | VAZQUEZ VELEZ, VICENTE | Address on file | | | | | | | |
| 828476 | VAZQUEZ VELEZ, YEILA | Address on file | | | | | | | |
| 574050 | VAZQUEZ VELEZ, YEILA I | Address on file | | | | | | | |
| 574051 | VAZQUEZ VELEZ, YOANA | Address on file | | | | | | | |
| 574052 | VAZQUEZ VELEZ, ZULEIKA | Address on file | | | | | | | |
| 574053 | VAZQUEZ VELZ, MANUEL | Address on file | | | | | | | |
| 574054 | VAZQUEZ VENTURA, WALESKA | Address on file | | | | | | | |
| 828477 | VAZQUEZ VENTURA, YAHAIRA E | Address on file | | | | | | | |
| 574055 | VAZQUEZ VERA, EFRAIN | Address on file | | | | | | | |
| 574056 | VAZQUEZ VERA, EFRAIN | Address on file | | | | | | | |
| 574057 | VAZQUEZ VERA, JOSE CARLOS | Address on file | | | | | | | |
| 574058 | VAZQUEZ VERDEJO, EDWIN | Address on file | | | | | | | |
| 574059 | VAZQUEZ VERGARA, ALEX ORLANDO | Address on file | | | | | | | |
| 574060 | VAZQUEZ VERGARA, MARTA | Address on file | | | | | | | |
| 574061 | VAZQUEZ VERGES, GLORIA M. | Address on file | | | | | | | |
| 574062 | VAZQUEZ VICENS, LUZ Y | Address on file | | | | | | | |
| 828478 | VAZQUEZ VICENS, LUZ Y | Address on file | | | | | | | |
| 828479 | VAZQUEZ VICENTE, CARLOS | Address on file | | | | | | | |
| 574063 | VAZQUEZ VICENTE, CARLOS M | Address on file | | | | | | | |
| 1976110 | Vazquez Vicente, Glady I. | Address on file | | | | | | | |
| 574064 | VAZQUEZ VICENTE, JOSE | Address on file | | | | | | | |
| 574065 | VAZQUEZ VICENTE, NILDA | Address on file | | | | | | | |
| 2003733 | Vazquez Vidal, Ada I. | Address on file | | | | | | | |
| 574067 | VAZQUEZ VIDAL, RAMON | Address on file | | | | | | | |
| 574068 | VAZQUEZ VIDAL, RAMON | Address on file | | | | | | | |
| 574069 | VAZQUEZ VIDOT, MARTA | Address on file | | | | | | | |
| 1498343 | Vazquez Viera, Alexander | Address on file | | | | | | | |
| 574070 | VAZQUEZ VIERA, ALEXANDER | Address on file | | | | | | | |
| 574071 | VAZQUEZ VIERA, CARLOS | Address on file | | | | | | | |
| 574072 | VAZQUEZ VIERA, KATHERINE | Address on file | | | | | | | |
| 574073 | VAZQUEZ VIERA, ZYNTHIA | Address on file | | | | | | | |
| 574074 | VAZQUEZ VILA, FERNANDO | Address on file | | | | | | | |
| 574075 | VAZQUEZ VILA, RAFAEL | Address on file | | | | | | | |
| 574076 | VAZQUEZ VILANOVA, EDUARDO | Address on file | | | | | | | |
| 574077 | VAZQUEZ VILLAFANE, ANGEL | Address on file | | | | | | | |
| 574078 | VAZQUEZ VILLAFANE, CARLOS | Address on file | | | | | | | |
| 574079 | VAZQUEZ VILLAFANE, FRANCISCA | Address on file | | | | | | | |
| 574080 | VAZQUEZ VILLAFANE, HECTOR M | Address on file | | | | | | | |
| 574081 | VAZQUEZ VILLAFANE, IDEL | Address on file | | | | | | | |
| 574082 | VAZQUEZ VILLAFANE, SARITA | Address on file | | | | | | | |
| 574083 | VAZQUEZ VILLALOBOS, JUAN ISAAC | Address on file | | | | | | | |
| 574084 | VAZQUEZ VILLALONGO, GRISSELLE | Address on file | | | | | | | |
| 574085 | VAZQUEZ VILLANUEVA, ARNALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5202 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574086 | VAZQUEZ VILLANUEVA, ERNALDO | Address on file | | | | | | | |
| 574087 | VAZQUEZ VILLEGA, MELISSA | Address on file | | | | | | | |
| 574088 | VAZQUEZ VILLEGAS, AMANDA | Address on file | | | | | | | |
| 1426140 | VAZQUEZ VILLEGAS, PEDRO | Address on file | | | | | | | |
| 1891407 | VAZQUEZ VILLEGAS, YADIRA | 1037 C/a.s.e. Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 574090 | VAZQUEZ VILLEGAS, YADIRA | Address on file | | | | | | | |
| 574092 | Vazquez Virella, Awilda | Address on file | | | | | | | |
| 574093 | VAZQUEZ VIRELLA, CARIANN C | Address on file | | | | | | | |
| 1760001 | VAZQUEZ VIROLA, CARLOS | Address on file | | | | | | | |
| 574094 | VAZQUEZ VIROLA, CARLOS | Address on file | | | | | | | |
| 1761188 | Vázquez Virola, Carlos | Address on file | | | | | | | |
| 574095 | Vazquez Viruet, Angel Manuel | Address on file | | | | | | | |
| 574096 | Vazquez Vizcarrondo, Mildred E | Address on file | | | | | | | |
| 574097 | VAZQUEZ WALKER, SARELY V | Address on file | | | | | | | |
| 760822 | VAZQUEZ Y PAGAN BUS LINE | P O BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 574098 | VAZQUEZ Y PAGAN BUS LINE INC | BO BARRANCAS | P O BOX 214 | | | BARRANQUITAS | PR | 00794 | |
| 574099 | VAZQUEZ Y PAGAN BUS LINE INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 2150663 | VAZQUEZ Y PAGAN BUS LINE, INC. | ATTN: LUZ N. PAGAN AVILES, RESIDENT AGENT | P.O. BOX 214 | | | BARRANQUITAS | PR | 00794 | |
| 2150664 | VAZQUEZ Y PAGAN BUS LINE, INC. | ATTN: LUZ PAGAN AVILES, RESIDENT AGENT | CARR. 771 | BO. BARRANCAS | | BARRANQUITAS | PR | 00794 | |
| 574100 | Vazquez Zabaleta, Javier J. | Address on file | | | | | | | |
| 574101 | VAZQUEZ ZAMBRANA, CRYSTAL | Address on file | | | | | | | |
| 574102 | VAZQUEZ ZAMBRANA, WILLIAM | Address on file | | | | | | | |
| 574103 | VAZQUEZ ZAPATA, LARISSA | Address on file | | | | | | | |
| 574104 | VAZQUEZ ZAYAS MD, LUIS E | Address on file | | | | | | | |
| 574105 | VAZQUEZ ZAYAS, ANA L | Address on file | | | | | | | |
| 574106 | VAZQUEZ ZAYAS, CARMEN | Address on file | | | | | | | |
| 574107 | VAZQUEZ ZAYAS, CARMEN M | Address on file | | | | | | | |
| 574108 | VAZQUEZ ZAYAS, EVELYN | Address on file | | | | | | | |
| 574109 | VAZQUEZ ZAYAS, JUSTO | Address on file | | | | | | | |
| 574110 | Vazquez Zayas, Justo J. | Address on file | | | | | | | |
| 574111 | VAZQUEZ ZAYAS, LAURA JANETTE | Address on file | | | | | | | |
| 574112 | VAZQUEZ ZAYAS, MIGUEL | Address on file | | | | | | | |
| 574113 | VAZQUEZ ZUBILLAJA, LUIS A | Address on file | | | | | | | |
| 574114 | VAZQUEZ, ABIMAEL | Address on file | | | | | | | |
| 2158648 | Vazquez, Adalberto Correa | Address on file | | | | | | | |
| 1604457 | VAZQUEZ, ALEXSIE RODRIGUEZ | Address on file | | | | | | | |
| 574115 | VAZQUEZ, ANA MARIA | Address on file | | | | | | | |
| 574116 | VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 2054240 | Vazquez, Angel L. Morales | Address on file | | | | | | | |
| 2064295 | Vazquez, Angelica Jusino | Address on file | | | | | | | |
| 574117 | VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 1597523 | Vazquez, Belmary Camacho | Address on file | | | | | | | |
| 574118 | VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 574119 | VAZQUEZ, CARLOS G. | Address on file | | | | | | | |
| 2222614 | Vazquez, Carlos H. | Address on file | | | | | | | |
| 574120 | VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 2161419 | Vazquez, Cesar Lassalle | Address on file | | | | | | | |
| 574121 | VAZQUEZ, CHRISTIAN | Address on file | | | | | | | |
| 1484234 | Vazquez, Clarita | Address on file | | | | | | | |
| 1590526 | Vazquez, Damian Vazquez | Address on file | | | | | | | |
| 574122 | VAZQUEZ, DELIA | Address on file | | | | | | | |
| 641858 | VAZQUEZ, EDUARDO RUISANCHEZ | Address on file | | | | | | | |
| 641858 | VAZQUEZ, EDUARDO RUISANCHEZ | Address on file | | | | | | | |
| 574123 | VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 574124 | VAZQUEZ, ELIA | Address on file | | | | | | | |
| 574125 | VAZQUEZ, EVELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574126 | VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 1588622 | Vazquez, Evelyn Aponte | Address on file | | | | | | | |
| 2188903 | Vazquez, Evelyn Cora | Address on file | | | | | | | |
| 2110036 | Vazquez, Evelyn Ojeda | PO Box 1916 | | | | San German | PR | 00683 | |
| 574127 | Vazquez, Fernando | Address on file | | | | | | | |
| 1501095 | VAZQUEZ, FRANCES | Address on file | | | | | | | |
| 574128 | VAZQUEZ, GERARDO | Address on file | | | | | | | |
| 2080447 | Vazquez, Gladys Trinidad | Address on file | | | | | | | |
| 2080447 | Vazquez, Gladys Trinidad | Address on file | | | | | | | |
| 1674743 | Vazquez, Gladys Vazquez | Address on file | | | | | | | |
| 1665665 | VAZQUEZ, GRACE | Address on file | | | | | | | |
| 1514207 | Vazquez, Harrisol | Address on file | | | | | | | |
| 574129 | VAZQUEZ, IDALIA | Address on file | | | | | | | |
| 574130 | VAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 574131 | VAZQUEZ, IVAN A | Address on file | | | | | | | |
| 1422316 | VÁZQUEZ, JANET | JUAN J. VILELLA JANEIRO | PMB 291 1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 574132 | VAZQUEZ, JASHUAL | Address on file | | | | | | | |
| 574133 | VAZQUEZ, JASMIL | Address on file | | | | | | | |
| 574134 | VAZQUEZ, JAZMIL | Address on file | | | | | | | |
| 1690051 | Vazquez, Jeannette | Address on file | | | | | | | |
| 1690051 | Vazquez, Jeannette | Address on file | | | | | | | |
| 1629439 | Vázquez, Jeannette | Address on file | | | | | | | |
| 1629439 | Vázquez, Jeannette | Address on file | | | | | | | |
| 574135 | VAZQUEZ, JOSE | Address on file | | | | | | | |
| 574136 | VAZQUEZ, JOSE | Address on file | | | | | | | |
| 1777425 | Vazquez, Jose | Address on file | | | | | | | |
| 574137 | VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 1577086 | Vazquez, Jose A. | Address on file | | | | | | | |
| 1537652 | Vazquez, Jose A. | Address on file | | | | | | | |
| 574138 | VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 574139 | VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 574140 | VAZQUEZ, JOSE L. | Address on file | | | | | | | |
| 574141 | VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 1527331 | Vazquez, Jose W. Rodriguez | Address on file | | | | | | | |
| 574142 | VAZQUEZ, JUAN | Address on file | | | | | | | |
| 2159142 | Vazquez, Julio | Address on file | | | | | | | |
| 2141854 | Vazquez, Julio | Address on file | | | | | | | |
| 574143 | VAZQUEZ, KEILA N. | Address on file | | | | | | | |
| 828483 | VAZQUEZ, LEOCADIA | Address on file | | | | | | | |
| 1710000 | VAZQUEZ, LEONARDO SOTO | Address on file | | | | | | | |
| 697753 | Vazquez, Lillian | Address on file | | | | | | | |
| 2220965 | Vazquez, Lillian Arbolay | Address on file | | | | | | | |
| 2220965 | Vazquez, Lillian Arbolay | Address on file | | | | | | | |
| 574144 | VAZQUEZ, LORENZO E. | Address on file | | | | | | | |
| 1667500 | Vazquez, Lourdes | Address on file | | | | | | | |
| 574145 | VAZQUEZ, LUIS | Address on file | | | | | | | |
| 574146 | VAZQUEZ, LUIS | Address on file | | | | | | | |
| 574147 | VAZQUEZ, LUIS | Address on file | | | | | | | |
| 574148 | VAZQUEZ, LUIS | Address on file | | | | | | | |
| 1518970 | Vazquez, Luis Berrios | Address on file | | | | | | | |
| 574149 | VAZQUEZ, LUIS R | Address on file | | | | | | | |
| 574150 | VAZQUEZ, LUZ | Address on file | | | | | | | |
| 1720575 | Vazquez, Lymaris | Address on file | | | | | | | |
| 1816001 | Vazquez, Madeline Legarreta | Address on file | | | | | | | |
| 574151 | VAZQUEZ, MANUELITA | Address on file | | | | | | | |
| 574153 | VAZQUEZ, MARIA | Address on file | | | | | | | |
| 574152 | VAZQUEZ, MARIA | Address on file | | | | | | | |
| 828484 | VAZQUEZ, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574154 | VAZQUEZ, MARIA CRISTINA | Address on file | | | | | | | |
| 574155 | VAZQUEZ, MARIA DEL R | Address on file | | | | | | | |
| 574156 | VAZQUEZ, MARIA I. | Address on file | | | | | | | |
| 828485 | VAZQUEZ, MARIA V | Address on file | | | | | | | |
| 574157 | VAZQUEZ, MARIANGELIE | Address on file | | | | | | | |
| 574158 | VAZQUEZ, MARIANO | Address on file | | | | | | | |
| 1734959 | VAZQUEZ, MARIBEL MANGUAL | Address on file | | | | | | | |
| 574159 | VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 574160 | VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 2068579 | Vazquez, Miguel Angel | Address on file | | | | | | | |
| 726760 | Vázquez, Naomi Félix | Address on file | | | | | | | |
| 574161 | VAZQUEZ, NITZA E. | Address on file | | | | | | | |
| 2138717 | Vazquez, Nydia Febo | Address on file | | | | | | | |
| 2138717 | Vazquez, Nydia Febo | Address on file | | | | | | | |
| 2158176 | Vazquez, Pedro Medina | Address on file | | | | | | | |
| 574162 | VAZQUEZ, PRIMITIVO | Address on file | | | | | | | |
| 1723974 | Vazquez, Ramon Arnaldo | Address on file | | | | | | | |
| 1591901 | Vazquez, Reina Berrocales | Address on file | | | | | | | |
| 2180347 | Vazquez, Rita | Calle 9 C-14 | Parque de Torrimar | | | Bayamon | PR | 00959-2101 | |
| 574163 | VAZQUEZ, ROBERTO R. | Address on file | | | | | | | |
| 1610860 | Vazquez, Rosalyn | Address on file | | | | | | | |
| 574164 | VAZQUEZ, SANDRA | Address on file | | | | | | | |
| 574165 | VAZQUEZ, SANDRA | Address on file | | | | | | | |
| 2204270 | VAZQUEZ, SONIA I | Address on file | | | | | | | |
| 757063 | VAZQUEZ, SYLVIA ROSA | Address on file | | | | | | | |
| 2161399 | Vazquez, Vicente | Address on file | | | | | | | |
| 1773279 | VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 2052148 | VAZQUEZ-ALVARADO, LUIS | Address on file | | | | | | | |
| 2082432 | Vazquez-Alvarado, Luis | Address on file | | | | | | | |
| 574166 | VAZQUEZALVARADO, MARIA DEL C. | Address on file | | | | | | | |
| 1798503 | VAZQUEZ-ASENCIO, MARIO | Address on file | | | | | | | |
| 574167 | VAZQUEZ-AVILES & ASSOCIATES, PSC | PO BOX 192221 | | | | SAN JUAN | PR | 00919 | |
| 574168 | VAZQUEZBATISTA, KEYSHLA | Address on file | | | | | | | |
| 574169 | VAZQUEZBURGOS, IVONNE | Address on file | | | | | | | |
| 1773221 | Vazquez-Cintron, Sonia M. | Address on file | | | | | | | |
| 574170 | VAZQUEZCOLON, AMADA | Address on file | | | | | | | |
| 574171 | VAZQUEZCOLON, ANGEL L | Address on file | | | | | | | |
| 574172 | VAZQUEZESTRADA, OLGA IRIS | Address on file | | | | | | | |
| 574173 | VAZQUEZFONTANEZ, NAYDA | Address on file | | | | | | | |
| 1605723 | VAZQUEZ-GARCIA, HECTOR | Address on file | | | | | | | |
| 574174 | VAZQUEZMALDONADO, JULIO | Address on file | | | | | | | |
| 574175 | VAZQUEZMOJICA, GAMALIEL | Address on file | | | | | | | |
| 574176 | VAZQUEZORTIZ, JOSE E | Address on file | | | | | | | |
| 574177 | VAZQUEZRODRIGUEZ, FRANKLIN J | Address on file | | | | | | | |
| 574178 | VAZQUEZRODRIGUEZ, MAXIMINO | Address on file | | | | | | | |
| 1968222 | Vazquez-Rodriguez, Rosa M. | Address on file | | | | | | | |
| 574179 | VAZQUEZROSA, ROBERTO | Address on file | | | | | | | |
| 2180349 | Vazquez-Rosado, Salvador | Urb. Surena | 1 Via de La Ermita | | | Caguas | PR | 00727-3100 | |
| 2180350 | Vazquez-Rosario, Vazquez | Urb. Vista Alegre 1637 | Calle Colomias | | | Ponce | PR | 00717-2312 | |
| 574180 | VAZQUEZSALGADO, YAMIL | Address on file | | | | | | | |
| 574181 | VAZQUEZTELL CAMACHO, HERNAN | Address on file | | | | | | | |
| 574182 | VAZQUEZTELL CORDERO, NATASHA | Address on file | | | | | | | |
| 574183 | VAZQUEZTELL JIMENEZ, LAURA | Address on file | | | | | | | |
| 574184 | VAZQUEZTELL ROSAS, LUIS | Address on file | | | | | | | |
| 574185 | VAZQUEZTELL RUBIO, REYNALDO | Address on file | | | | | | | |
| 574186 | VAZQUEZVALENTIN, FELIX | Address on file | | | | | | | |
| 574187 | VAZQUEZVELEZ, EDILBERTO | Address on file | | | | | | | |
| 831057 | Vazquezz, Guillermo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574188 | VAZQUUEZ CORUJO, MARIA DE L | Address on file | | | | | | | |
| 574189 | VAZQUUEZ ORTIZ, DAYLINNE | Address on file | | | | | | | |
| 574190 | VAZTECH LVM, CORP. | PO BOX 362069 | | | | SAN JUAN | PR | 00936-2069 | |
| 760823 | VB INVESTMENT INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936 | |
| 574192 | VBS PW INSURANCE AGENCY OF PUERTO RICO | AIG PLAZA MUNOZ RIVERA | 250 PISO 9 | | | SAN JUAN | PR | 00919 | |
| 574193 | VC EVENTOS INC | URB. SANTA MARIA | 912 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 574194 | VC PROMOTION INC | BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 760824 | VC PROMOTION INC | MIRAMAR PLAZA SUITE 706 B | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 574195 | VC PROMOTIONS | PO BOX 448 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760825 | VC REGENTS | THE ANDERSON SCHOOL AT UCLA | | | | LOS ANGELES | CA | 90095 | |
| 574196 | VCF MANAGEMENT CORP | PO BOX 6754 | | | | SAN JUAN | PR | 00914-6754 | |
| 760826 | VCI INC | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 | |
| 574197 | VCI INC | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 574198 | VCI INC H/N/C FIS VCI | P O BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 574199 | VCI, INC. h/n/c FIS-VC1 | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 | |
| 574200 | VCR CONSULTING GROUP INC. | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 574201 | VCTOR R NUNEZ CRUZ | Address on file | | | | | | | |
| 760828 | VDC SOFTWARE INNOVATIONS | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 760829 | VDJ LIMITED PARTNERSHIP SE | EXCELLENCE MANAGEMENT &REALTY CORP | PO BOX 1402 | | | BARCELONETA | PR | 00617 | |
| 574202 | VE ELECTRICAL GROUP INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 760830 | VE RENTAL AND SALES EQUIPMENT | 44 CALLE MCARTHUR | | | | GUAYAMA | PR | 00784 | |
| 574203 | VEA EDITORIAL CHIC | PO BOX 190240 | | | | SAN JUAN | PR | 00919-0240 | |
| 574204 | VEAZ MORALES, MARIA IVETT | Address on file | | | | | | | |
| 574205 | VEAZ MORALES, MARIBEL | Address on file | | | | | | | |
| 855477 | VEAZ MORALES, MARIBEL | Address on file | | | | | | | |
| 574206 | VEAZ MORALES, MARIBEL | Address on file | | | | | | | |
| 574207 | VECCHINI FIGUEROA, MARCOS | Address on file | | | | | | | |
| 574208 | VECCHINI NOGUERAS, CHARLES | Address on file | | | | | | | |
| 574209 | VECCHINI PEREZ, ANA IVETTE | Address on file | | | | | | | |
| 574210 | VECCHINI RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 574211 | VECCHINI ZAYAS, MANUEL | Address on file | | | | | | | |
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | Address on file | | | | | | | |
| 574213 | VECCHIOLI SANTANA, JAVIER | Address on file | | | | | | | |
| 574214 | VECCHIOLLY RIVERA, ZORAIDA | Address on file | | | | | | | |
| 574215 | VECCHIOLY RIVERA, SENEIDA | Address on file | | | | | | | |
| 574216 | VECCO GROUP CORP | PO BOX 2082 | | | | ISABELA | PR | 00662 | |
| 574217 | VECHINI MERCED, GIANNINA | Address on file | | | | | | | |
| 574218 | VECHIOLI CRUZ, IVAN | Address on file | | | | | | | |
| 760831 | VECINOS UNIDAD DE C P INC | PO BOX 270150 | | | | SAN JUAN | PR | 00921-4340 | |
| 760832 | VECINOS UNIDOS CALICHOZA INC. | HC 04 BOX 14285 | | | | ARECIBO | PR | 00612 | |
| 760833 | VECTRON PUERTO RICO INC | PO BOX 8700 | | | | MAYAGUEZ | PR | 00681-8700 | |
| 574219 | VECTRUS SYSTEMS CORPORATION | 655 SPACE CENTER DR | | | | COLORADO SPRING | ID | 80915 | |
| 574220 | VEDA L CRUZ RIVERA | Address on file | | | | | | | |
| 574221 | VEDAT MD, OBUZ | Address on file | | | | | | | |
| 574222 | VEDRELL DONES, ROLANDO | Address on file | | | | | | | |
| 574223 | VEDRINE PAULEUS, JOSEE | Address on file | | | | | | | |
| 760834 | VEG FRUITS PRODUCE EXCHANGE | PO BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| 574225 | VEGA & WARD | COND EL CENTRO I | 500 MUNOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 | |
| 574226 | VEGA , CARMEN M. | Address on file | | | | | | | |
| 1567188 | Vega , Flora E. | Address on file | | | | | | | |
| 574227 | Vega ., JACGLIX J | Address on file | | | | | | | |
| 828487 | VEGA ACEVEDO, ANAIS M | Address on file | | | | | | | |
| 574228 | VEGA ACEVEDO, ANAIS M | Address on file | | | | | | | |
| 574229 | VEGA ACEVEDO, ARCILIA | Address on file | | | | | | | |
| 574230 | VEGA ACEVEDO, EFRAIN | Address on file | | | | | | | |
| 574231 | VEGA ACEVEDO, HERNAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5206 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574232 | Vega Acevedo, Hery A | Address on file | | | | | | | |
| 574233 | VEGA ACEVEDO, IVONNE | Address on file | | | | | | | |
| 828488 | VEGA ACEVEDO, IVONNE | Address on file | | | | | | | |
| 574234 | VEGA ACEVEDO, JEINOR | Address on file | | | | | | | |
| 574235 | VEGA ACEVEDO, JOSE | Address on file | | | | | | | |
| 574236 | VEGA ACEVEDO, LILLIAM J. | Address on file | | | | | | | |
| 574237 | VEGA ACEVEDO, LUIS | Address on file | | | | | | | |
| 574238 | VEGA ACEVEDO, MARIA | Address on file | | | | | | | |
| 574239 | VEGA ACEVEDO, MIRIAM | Address on file | | | | | | | |
| 574240 | VEGA ACEVEDO, NEFTALY | Address on file | | | | | | | |
| 574241 | VEGA ACOSTA, ANGEL S. | Address on file | | | | | | | |
| 574242 | VEGA ACOSTA, JULIO | Address on file | | | | | | | |
| 574243 | VEGA ACOSTA, MIGUEL | Address on file | | | | | | | |
| 1573617 | Vega Acosta, Miguel A. | Address on file | | | | | | | |
| 2113274 | VEGA ACOSTA, MIGUEL ANGEL | Address on file | | | | | | | |
| 574244 | VEGA ACOSTA, PEDRO A | Address on file | | | | | | | |
| 574245 | VEGA ACOSTA, RAFAEL | Address on file | | | | | | | |
| 574246 | VEGA ADORNO, CRISTOBAL | Address on file | | | | | | | |
| 574247 | VEGA ADORNO, DOMINGO | Address on file | | | | | | | |
| 574248 | VEGA ADORNO, DOMINGO | Address on file | | | | | | | |
| 574249 | VEGA ADORNO, JORGE | Address on file | | | | | | | |
| 574250 | VEGA ADORNO, MARCOS | Address on file | | | | | | | |
| 574251 | VEGA AGOSTO, ALBA | Address on file | | | | | | | |
| 574252 | VEGA AGOSTO, AMELIA | Address on file | | | | | | | |
| 574253 | VEGA AGOSTO, CARLOS | Address on file | | | | | | | |
| 574254 | VEGA AGOSTO, GRISEL | Address on file | | | | | | | |
| 574255 | VEGA AGOSTO, JORGE | Address on file | | | | | | | |
| 574256 | Vega Agosto, Jorge L | Address on file | | | | | | | |
| 574257 | VEGA AGOSTO, JOSE | Address on file | | | | | | | |
| 574258 | VEGA AGOSTO, JUAN | Address on file | | | | | | | |
| 855478 | VEGA AGOSTO, MARIA DEL C. | Address on file | | | | | | | |
| 574259 | VEGA AGOSTO, MARIA DEL C. | Address on file | | | | | | | |
| 574260 | VEGA AGOSTO, MARIEL DEL | Address on file | | | | | | | |
| 574261 | VEGA AGOSTO, NORA | Address on file | | | | | | | |
| 574262 | VEGA AGOSTO, ROSA M | Address on file | | | | | | | |
| 574263 | VEGA AGOSTO, ZAHIRA | Address on file | | | | | | | |
| 574264 | VEGA AGUIAR, BLANCA M. | Address on file | | | | | | | |
| 574265 | VEGA ALAMO, DORA J. | Address on file | | | | | | | |
| 828491 | VEGA ALAMO, IRIS | Address on file | | | | | | | |
| 574266 | VEGA ALAMO, IRIS R | Address on file | | | | | | | |
| 574267 | VEGA ALAMO, RAMON | Address on file | | | | | | | |
| 574268 | VEGA ALBERTORIO, JOSE | Address on file | | | | | | | |
| 574269 | VEGA ALBERTORIO, WILFREDO | Address on file | | | | | | | |
| 574270 | VEGA ALBINO, JOSE | Address on file | | | | | | | |
| 574271 | VEGA ALBINO, LIDIAN S | Address on file | | | | | | | |
| 574272 | Vega Aldiva, Eleuterio | Address on file | | | | | | | |
| 574273 | VEGA ALDIVA, JOSE M | Address on file | | | | | | | |
| 574274 | VEGA ALEJANDRO, JAZMIN | Address on file | | | | | | | |
| 574275 | VEGA ALGARIN, HECTOR L | Address on file | | | | | | | |
| 574276 | VEGA ALICEA, AURORA | Address on file | | | | | | | |
| 574277 | VEGA ALICEA, CARMEN P. | Address on file | | | | | | | |
| 828492 | VEGA ALICEA, GLENDA | Address on file | | | | | | | |
| 574278 | VEGA ALICEA, GLENDA L | Address on file | | | | | | | |
| 828493 | VEGA ALICEA, JANET C | Address on file | | | | | | | |
| 574279 | VEGA ALICEA, JUAN C | Address on file | | | | | | | |
| 574280 | VEGA ALICEA, MAYRELI | Address on file | | | | | | | |
| 574281 | VEGA ALICEA, VANESSA | Address on file | | | | | | | |
| 574282 | VEGA ALLENDE, MARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5207 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574283 | VEGA ALMODAR, FLORA E | Address on file | | | | | | | |
| 574284 | Vega Almodovar, Carlos J | Address on file | | | | | | | |
| 574285 | VEGA ALMODOVAR, CARMEN | Address on file | | | | | | | |
| 574286 | VEGA ALMODOVAR, LUZ N | Address on file | | | | | | | |
| 1259845 | VEGA ALMODOVAR, MABEL | Address on file | | | | | | | |
| 574287 | VEGA ALMODOVAR, MOISES | Address on file | | | | | | | |
| 574288 | VEGA ALMODOVAR, NORBERTO | Address on file | | | | | | | |
| 574289 | VEGA ALMODOVAR, SCIPIO | Address on file | | | | | | | |
| 574290 | Vega Almodovar, Scipio R. | Address on file | | | | | | | |
| 574291 | VEGA ALONSO, SANTIAGO | Address on file | | | | | | | |
| 574292 | VEGA ALONSO, WAYNE | Address on file | | | | | | | |
| 574293 | VEGA ALSINA, LUZ N | Address on file | | | | | | | |
| 1997998 | Vega Alsina, Luz Nereida | Address on file | | | | | | | |
| 574294 | VEGA ALSINA, OSVALDO | Address on file | | | | | | | |
| 760835 | VEGA ALTA BUS LINE | URB SANTA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 574295 | VEGA ALTA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 574296 | VEGA ALTA COMMUNITY HEALTH SALA EMERGENCIA | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 1256837 | VEGA ALTA COMMUNITY HEATLH, INC. | Address on file | | | | | | | |
| 574297 | VEGA ALTA EVEN START INC | PO BOX 2192 | | | | VEGA ALTA | PR | 00692 | |
| 760836 | VEGA ALTA GLASS | PMP 121 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 760837 | VEGA ALTA HOME CENTER | PO BOX 381 | | | | VEGA ALTA | PR | 00692 | |
| 760838 | VEGA ALTA MEDICAL HOSPITAL | BOX 356 | | | | VEGA ALTA | PR | 00652 | |
| 574298 | VEGA ALTA MEDICAL HOSPITAL | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 760839 | VEGA ALTA TRANSMISSION CENTER | LA PODEROSA | 276 CALLE 8J | | | VEGA ALTA | PR | 00642 | |
| 574299 | VEGA ALTRUZ, ENRIQUE | Address on file | | | | | | | |
| 760840 | VEGA ALUMINIUM RECYCLING INC | PO BOX 466 | | | | CAMUY | PR | 00627 | |
| 574300 | VEGA ALVARADO, ABIEZER | Address on file | | | | | | | |
| 574301 | VEGA ALVARADO, DENISE | Address on file | | | | | | | |
| 574302 | VEGA ALVARADO, ERNESTO | Address on file | | | | | | | |
| 574303 | VEGA ALVARADO, FELICIANO | Address on file | | | | | | | |
| 1997702 | Vega Alvarado, Jacqueline | Address on file | | | | | | | |
| 1936011 | Vega Alvarado, Jacqueline | Address on file | | | | | | | |
| 1880357 | Vega Alvarado, Jacqueline | Address on file | | | | | | | |
| 574304 | VEGA ALVARADO, JACQUELINE | Address on file | | | | | | | |
| 574305 | Vega Alvarado, Jessica | Address on file | | | | | | | |
| 574306 | VEGA ALVARADO, JORGE | Address on file | | | | | | | |
| 574307 | VEGA ALVARADO, KEILA I. | Address on file | | | | | | | |
| 574308 | VEGA ALVARADO, MOONYEEN E | Address on file | | | | | | | |
| 1637186 | Vega Alvarado, Moonyeen E. | Address on file | | | | | | | |
| 1981813 | Vega Alvarado, Moonyeen E. | Address on file | | | | | | | |
| 574309 | VEGA ALVARADO, RAFAEL | Address on file | | | | | | | |
| 574310 | VEGA ALVARADO, ZORAIDA | Address on file | | | | | | | |
| 574311 | VEGA ALVAREZ, ALMA I. | Address on file | | | | | | | |
| 2015052 | VEGA ALVAREZ, BENJAMIN | Address on file | | | | | | | |
| 1939752 | VEGA ALVAREZ, BENJAMIN | Address on file | | | | | | | |
| 2009519 | Vega Alvarez, Benjamin | Address on file | | | | | | | |
| 574312 | VEGA ALVAREZ, BENJAMIN | Address on file | | | | | | | |
| 828494 | VEGA ALVAREZ, BENJAMIN | Address on file | | | | | | | |
| 828495 | VEGA ALVAREZ, BENJAMIN | Address on file | | | | | | | |
| 574314 | Vega Alvarez, Carlos J | Address on file | | | | | | | |
| 574315 | VEGA ALVAREZ, CONFESOR | Address on file | | | | | | | |
| 574316 | VEGA ALVAREZ, FRANCES M | Address on file | | | | | | | |
| 828496 | VEGA ALVAREZ, FRANCES M | Address on file | | | | | | | |
| 574317 | VEGA ALVAREZ, GLADYS | Address on file | | | | | | | |
| 574318 | VEGA ALVAREZ, LUIS | Address on file | | | | | | | |
| 574319 | Vega Alvarez, Luis O. | Address on file | | | | | | | |
| 574320 | VEGA ALVAREZ, LYNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5208 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574321 | VEGA ALVAREZ, MARIA | Address on file | | | | | | | |
| 574322 | VEGA ALVAREZ, MIGUEL A. | Address on file | | | | | | | |
| 574323 | VEGA ALVAREZ, MIGUEL A. | Address on file | | | | | | | |
| 574324 | VEGA ALVAREZ, YAZMARY | Address on file | | | | | | | |
| 574325 | VEGA ALVAREZ, YOLANDA | Address on file | | | | | | | |
| 574326 | VEGA ALVAREZ,CONFESOR | Address on file | | | | | | | |
| 574327 | VEGA ALVELO, LUIS A. | Address on file | | | | | | | |
| 574328 | VEGA ALVEO, ARACELY DEL R. | Address on file | | | | | | | |
| 574329 | VEGA ALVEO, LUIS A | Address on file | | | | | | | |
| 828497 | VEGA ALVEO, LUIS A | Address on file | | | | | | | |
| 828498 | VEGA ALVERIO, CHARIMAR | Address on file | | | | | | | |
| 574330 | VEGA ALVERIO, CRISTALY | Address on file | | | | | | | |
| 828499 | VEGA ALVERIO, CRISTALY | Address on file | | | | | | | |
| 574331 | VEGA ALVIRA, NILDA I | Address on file | | | | | | | |
| 574332 | VEGA ALVIRA, ROSA IRIS | Address on file | | | | | | | |
| 1976914 | VEGA AMAEZ, HECTOR | Address on file | | | | | | | |
| 574333 | VEGA AMARO, JOSE E. | Address on file | | | | | | | |
| 574334 | VEGA ANADON, CARMEN L | Address on file | | | | | | | |
| 574335 | VEGA ANDINO, ANGEL | Address on file | | | | | | | |
| 574336 | VEGA ANDINO, JAHAIRA E | Address on file | | | | | | | |
| 574337 | VEGA ANDUJAR, IRIS M. | Address on file | | | | | | | |
| 574338 | VEGA ANDUJAR, MARILYN | Address on file | | | | | | | |
| 1752971 | Vega antiago, Mahaleth H. | Address on file | | | | | | | |
| 1752971 | Vega antiago, Mahaleth H. | Address on file | | | | | | | |
| 574339 | VEGA APONTE, ADELINA | Address on file | | | | | | | |
| 574340 | VEGA APONTE, ANIBAL J | Address on file | | | | | | | |
| 1422317 | VEGA APONTE, JOSE | ANTONIA V. ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 574342 | VEGA APONTE, JOSE | Address on file | | | | | | | |
| 574341 | VEGA APONTE, JOSE | Address on file | | | | | | | |
| 574343 | VEGA APONTE, MYRNALIZ | Address on file | | | | | | | |
| 574344 | Vega Aponte, Nestor | Address on file | | | | | | | |
| 574345 | VEGA APONTE, WALDEMAR | Address on file | | | | | | | |
| 574346 | VEGA APONTE, WANDA I | Address on file | | | | | | | |
| 574347 | VEGA AQUINO, PEDRO | Address on file | | | | | | | |
| 574348 | Vega Aquino, Sixto | Address on file | | | | | | | |
| 574349 | VEGA AQUINO, WILLIAM | Address on file | | | | | | | |
| 593393 | VEGA AQUINO, WILLIAM | Address on file | | | | | | | |
| 574350 | VEGA AQUINO, YOLANDA I | Address on file | | | | | | | |
| 574351 | VEGA ARANA, AGUSTIN | Address on file | | | | | | | |
| 574352 | VEGA ARBELO, ABNER | Address on file | | | | | | | |
| 574353 | VEGA ARBELO, ANGEL | Address on file | | | | | | | |
| 1669758 | Vega Arbelo, Eda L | Address on file | | | | | | | |
| 574354 | VEGA ARBELO, EDA L | Address on file | | | | | | | |
| 574355 | VEGA ARBELO, JOSE D. | Address on file | | | | | | | |
| 574356 | VEGA ARBELO, Miguel A | Address on file | | | | | | | |
| 2096653 | Vega Arbelo, Miguel A | Address on file | | | | | | | |
| 2002033 | VEGA ARBELO, MIGUEL A. | Address on file | | | | | | | |
| 574357 | VEGA ARBELO, PEDRO | Address on file | | | | | | | |
| 574358 | VEGA ARCE, JANET M | Address on file | | | | | | | |
| 574359 | Vega Arce, Migdalia | Address on file | | | | | | | |
| 574360 | VEGA ARENAS, FIDEL | Address on file | | | | | | | |
| 574361 | VEGA ARENAS, TERESA | Address on file | | | | | | | |
| 2071403 | Vega Arenas, Teresa | Address on file | | | | | | | |
| 574362 | VEGA ARRIAGA, HERIBERTO | Address on file | | | | | | | |
| 574363 | VEGA ARRIAGA, JORGE L. | Address on file | | | | | | | |
| 574364 | VEGA ARROYO, BLANCA | Address on file | | | | | | | |
| 574365 | VEGA ARROYO, BLANCA I | Address on file | | | | | | | |
| 574366 | VEGA ARROYO, CARMEN G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574367 | VEGA ARROYO, ISRAEL | Address on file | | | | | | | |
| 574368 | VEGA ARROYO, LISANDRA | Address on file | | | | | | | |
| 1729367 | VEGA ARROYO, LUIS | Address on file | | | | | | | |
| 574369 | VEGA ARROYO, OMAR J. | Address on file | | | | | | | |
| 574370 | VEGA ARROYO, RAYMOND | Address on file | | | | | | | |
| 574371 | VEGA ARROYO, YAMILKA | Address on file | | | | | | | |
| 828500 | VEGA ARROYO, YAMILKA M. | Address on file | | | | | | | |
| 574372 | VEGA ARROYO, YARISIS | Address on file | | | | | | | |
| 574373 | VEGA AVILA, ANGEL R | Address on file | | | | | | | |
| 574374 | VEGA AVILA, ELSA D | Address on file | | | | | | | |
| 574375 | VEGA AVILA, ISHA | Address on file | | | | | | | |
| 574376 | VEGA AVILES, ALICIA | Address on file | | | | | | | |
| 574377 | VEGA AVILES, CARLOS | Address on file | | | | | | | |
| 574378 | VEGA AVILES, CARMEN | Address on file | | | | | | | |
| 574379 | VEGA AVILES, EMANUEL | Address on file | | | | | | | |
| 574380 | VEGA AVILES, HECTOR L | Address on file | | | | | | | |
| 574381 | VEGA AVILES, MARYLEEN | Address on file | | | | | | | |
| 574382 | VEGA AVILES, SHALIMAR | Address on file | | | | | | | |
| 574383 | VEGA AYALA, AGUEDA | Address on file | | | | | | | |
| 574384 | VEGA AYALA, ANGEL L | Address on file | | | | | | | |
| 574385 | VEGA AYALA, ANGEL L. | Address on file | | | | | | | |
| 574386 | VEGA AYALA, ARLEEN | Address on file | | | | | | | |
| 574387 | VEGA AYALA, CARLOS | Address on file | | | | | | | |
| 574388 | VEGA AYALA, CATHERINE | Address on file | | | | | | | |
| 828502 | VEGA AYALA, CATHERINE | Address on file | | | | | | | |
| 574389 | VEGA AYALA, EDA L. | Address on file | | | | | | | |
| 574390 | VEGA AYALA, EDWIN | Address on file | | | | | | | |
| 574391 | VEGA AYALA, EDWIN | Address on file | | | | | | | |
| 574392 | VEGA AYALA, ELBA | Address on file | | | | | | | |
| 574393 | VEGA AYALA, HIRAM | Address on file | | | | | | | |
| 574394 | VEGA AYALA, MARIO | Address on file | | | | | | | |
| 574395 | VEGA AYALA, MELISSA | Address on file | | | | | | | |
| 828503 | VEGA AYALA, MELISSA | Address on file | | | | | | | |
| 574397 | VEGA AYALA, SARY N | Address on file | | | | | | | |
| 574398 | VEGA AYALA, SONIA | Address on file | | | | | | | |
| 574399 | VEGA AYALA, WANDA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1422318 | VEGA AYALA, WANDA | Address on file | | | | | | | |
| 828504 | VEGA BADILLO, ALBERTO G | Address on file | | | | | | | |
| 574400 | VEGA BADILLO, LISANDRA | Address on file | | | | | | | |
| 2034863 | Vega Badillo, Lisaudra | Address on file | | | | | | | |
| 828506 | VEGA BADILLO, RENE | Address on file | | | | | | | |
| 828507 | VEGA BADILLO, VALERY E | Address on file | | | | | | | |
| 574401 | Vega Baez, Aixa I | Address on file | | | | | | | |
| 574402 | Vega Baez, Griselle | Address on file | | | | | | | |
| 828508 | VEGA BAEZ, IVANNELIZ T | Address on file | | | | | | | |
| 574403 | VEGA BAEZ, JOHANNA | Address on file | | | | | | | |
| 574404 | VEGA BAEZ, JORGE | Address on file | | | | | | | |
| 574405 | VEGA BAEZ, KATHY | Address on file | | | | | | | |
| 828509 | VEGA BAEZ, NEMESIS | Address on file | | | | | | | |
| 574407 | VEGA BAEZ, NEMESIS | Address on file | | | | | | | |
| 574408 | VEGA BAEZ, ROBINSON | Address on file | | | | | | | |
| 574409 | VEGA BAEZ, SANDRA I | Address on file | | | | | | | |
| 574410 | VEGA BAEZ, SONIA | Address on file | | | | | | | |
| 828510 | VEGA BAEZ, SONIA | Address on file | | | | | | | |
| 1426141 | VEGA BAEZ, VICTOR M. | Address on file | | | | | | | |
| 1423596 | VEGA BÁEZ, VÍCTOR M. | Calle 2 B-14 | Villa El Salvador | | | Río Piedras | PR | 00521 | |
| 1423595 | VEGA BÁEZ, VÍCTOR M. | Calle 2 B-14 | Villa El Salvador | | | Río Piedras | PR | 00522 | |
| 574412 | Vega Bahamundi, Edgardo O | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838718 | VEGA BAJA APARTAMENTS, LLC | AVE TRIO VEGABAJEÑO, KM. 1.0 | | | | VEGA BAJA | PR | 00694 | |
| 2137809 | VEGA BAJA APARTAMENTS, LLC | CASANOVA ORAMA, RAFAEL | AVE TRIO VEGABAJEÑO, KM. 1.0 | | | VEGA BAJA | PR | 00694 | |
| 2137864 | VEGA BAJA APARTAMENTS, LLC | CASANOVA ORAMA, RAFAEL | PO BOX 86 | | | VEGA BAJA | PR | 00694 | |
| 838719 | VEGA BAJA APARTAMENTS, LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 574413 | VEGA BAJA APARTMENTS LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 760841 | VEGA BAJA AUTO GLASS | URB EL ROSARIO 2 | F 52 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 574414 | VEGA BAJA BASKETBALL CLUB INC | URB VISTA VERDE | 9 CALLE ECUADOR | | | VEGA BAJA | PR | 00693 | |
| 760842 | VEGA BAJA COLICEBA INC | PO BOX 3531 | | | | VEGA BAJA | PR | 00692 | |
| 760843 | VEGA BAJA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 574415 | VEGA BAJA GULF INC | PO BOX 2131 | | | | VEGA BAJA | PR | 00694-2131 | |
| 760844 | VEGA BAJA IRON WORKS | P O BOX 1415 | | | | VEGA BAJA | PR | 00694-1415 | |
| 760845 | VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00694 | |
| 760846 | VEGA BAJA MEDICAL SERVICE INC | PO BOX 1327 | | | | VEGA BAJA | PR | 00694 | |
| 574416 | VEGA BAJA MEDICAL SERVICES INC | PO BOX 1327 | | | | VEGA BAJA | PR | 00694 | |
| 760847 | VEGA BAJA MORTUARY SERVICE& FUNERAL HOME | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| 574417 | VEGA BAJA RADIOLOGY CENTER | 3998 CARR 2 | | | | VEGA BAJA | PR | 00693-4140 | |
| 2218727 | Vega Baja Solar Energy LLC | Attn: John B. Woods | 4100 N. Mulberry Drive, Suite 105 | | | Kansas City | MO | 64116 | |
| 2218726 | Vega Baja Solar Energy LLC | Attn: John B. Woods | Rd. 1 Km. 20.9 | RR 3, Box 3710 | | San Juan | PR | 00926 | |
| 574418 | VEGA BARREIRO, MIGUEL A | Address on file | | | | | | | |
| 574419 | VEGA BARRERA, JOSE | Address on file | | | | | | | |
| 574420 | VEGA BARRERAS, CARLOS J | Address on file | | | | | | | |
| 574421 | Vega Barreto, Carmen | Address on file | | | | | | | |
| 574422 | Vega Barreto, Eliezer | Address on file | | | | | | | |
| 574424 | VEGA BARRETO, ELIEZER | Address on file | | | | | | | |
| 574425 | VEGA BARRETO, LUIS M | Address on file | | | | | | | |
| 2197869 | Vega Barreto, Pastor | Address on file | | | | | | | |
| 574426 | VEGA BARRETO, PASTOR | Address on file | | | | | | | |
| 574427 | VEGA BARRIOS, DAVID | Address on file | | | | | | | |
| 574428 | VEGA BARRIOS, JORGE A | Address on file | | | | | | | |
| 574429 | VEGA BARROSO, ABIGAIL | Address on file | | | | | | | |
| 574430 | VEGA BATISTA, NIDSA | Address on file | | | | | | | |
| 574431 | VEGA BAUZA, GUILLERO | Address on file | | | | | | | |
| 574432 | VEGA BEAZ, EUGENIO | Address on file | | | | | | | |
| 1669436 | Vega Becerra, Lorraine | Lorraine Vega Becerra | F6 Calle Bosque Urbanizacion Colinas | | | auco | PR | 00698 | |
| 1669436 | Vega Becerra, Lorraine | Urb Colinas de Yauco calle Bosque F6 | | | | Yauco | PR | 00698 | |
| 574433 | VEGA BECERRA, LORRAINE | Address on file | | | | | | | |
| 574434 | VEGA BELEN, ANIBAL | Address on file | | | | | | | |
| 574435 | VEGA BELEN, NOE | Address on file | | | | | | | |
| 574436 | VEGA BELEN, OLGA A. | Address on file | | | | | | | |
| 828511 | VEGA BELTRAN, ALEX J | Address on file | | | | | | | |
| 574437 | VEGA BELTRAN, MADELINE | Address on file | | | | | | | |
| 574438 | VEGA BELTRAN, NELMARY | Address on file | | | | | | | |
| 828512 | VEGA BELTRAN, SAMUEL | Address on file | | | | | | | |
| 574439 | VEGA BENCON, IVAN | Address on file | | | | | | | |
| 574440 | VEGA BENITEZ, ELISAURA | Address on file | | | | | | | |
| 574441 | VEGA BENITEZ, JOSE L. | Address on file | | | | | | | |
| 574442 | VEGA BENITEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 574443 | VEGA BENITEZ, MIGUEL | Address on file | | | | | | | |
| 828513 | VEGA BERGOLLO, LORI B | Address on file | | | | | | | |
| 574444 | VEGA BERMUDEZ, EDWIN | Address on file | | | | | | | |
| 828514 | VEGA BERMUDEZ, EDWIN E | Address on file | | | | | | | |
| 574445 | VEGA BERMUDEZ, EDWIN E | Address on file | | | | | | | |
| 1592762 | Vega Bermudez, Edwin E. | Address on file | | | | | | | |
| 574446 | VEGA BERMUDEZ, GRACIELIS | Address on file | | | | | | | |
| 574447 | VEGA BERMUDEZ, GRACIELIS | Address on file | | | | | | | |
| 1930503 | Vega Bermudez, Herenia | Address on file | | | | | | | |
| 1930503 | Vega Bermudez, Herenia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5211 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574448 | VEGA BERMUDEZ, JOAN M | Address on file | | | | | | | |
| 574449 | VEGA BERMUDEZ, JOSE | Address on file | | | | | | | |
| 574450 | Vega Bermudez, Jose J | Address on file | | | | | | | |
| 574451 | VEGA BERMUDEZ, VICTOR | Address on file | | | | | | | |
| 574452 | VEGA BERNARD, ANTONIO | Address on file | | | | | | | |
| 828515 | VEGA BERNARD, CARMEN M | Address on file | | | | | | | |
| 828516 | VEGA BERNARD, LUZ M | Address on file | | | | | | | |
| 574453 | Vega Bernard, Pedro O | Address on file | | | | | | | |
| 574454 | VEGA BERRIOS, ENID | Address on file | | | | | | | |
| 574455 | VEGA BERRIOS, HORTENSIA | Address on file | | | | | | | |
| 574457 | VEGA BERRIOS, MIGDALY | Address on file | | | | | | | |
| 331910 | VEGA BERRIOS, MIGDALY | Address on file | | | | | | | |
| 574458 | VEGA BERROCALES, ANTHONY | Address on file | | | | | | | |
| 574459 | VEGA BETANCOURT, JOSE | Address on file | | | | | | | |
| 574460 | VEGA BETANCOURT, MARTIN | Address on file | | | | | | | |
| 574461 | VEGA BLANCO, ADA E | Address on file | | | | | | | |
| 574462 | VEGA BLANCO, ERNESTO L | Address on file | | | | | | | |
| 574463 | VEGA BONET, YATZMELLIE | Address on file | | | | | | | |
| 574464 | VEGA BONETA, JULIA | Address on file | | | | | | | |
| 574465 | VEGA BONILLA, AYLEEN | Address on file | | | | | | | |
| 1963315 | Vega Bonilla, Domingo | Address on file | | | | | | | |
| 1954216 | Vega Bonilla, Domingo | Address on file | | | | | | | |
| 574466 | Vega Bonilla, Domingo | Address on file | | | | | | | |
| 574467 | VEGA BONILLA, EDDIE | Address on file | | | | | | | |
| 574468 | Vega Bonilla, Erick | Address on file | | | | | | | |
| 574469 | VEGA BONILLA, IRMA | Address on file | | | | | | | |
| 2112289 | Vega Bonilla, Irma I. | Address on file | | | | | | | |
| 574470 | VEGA BONILLA, IRVING R. | Address on file | | | | | | | |
| 574471 | VEGA BONILLA, JORGE L | Address on file | | | | | | | |
| 2078916 | Vega Bonilla, Jorge L. | Address on file | | | | | | | |
| 2078916 | Vega Bonilla, Jorge L. | Address on file | | | | | | | |
| 574472 | VEGA BONILLA, JULIA E | Address on file | | | | | | | |
| 2114697 | Vega Bonilla, Julia E. | Address on file | | | | | | | |
| 574473 | VEGA BONILLA, LESMARIE | Address on file | | | | | | | |
| 574474 | VEGA BONILLA, MARIA | Address on file | | | | | | | |
| 574476 | VEGA BONILLA, RAMON A | Address on file | | | | | | | |
| 574478 | VEGA BONILLA, REGIS A. | Address on file | | | | | | | |
| 574477 | VEGA BONILLA, REGIS A. | Address on file | | | | | | | |
| 574479 | VEGA BONILLA, YAMAIRA | Address on file | | | | | | | |
| 828517 | VEGA BONILLA, YAMAIRA | Address on file | | | | | | | |
| 574480 | VEGA BONILLA, ZAHIRA | Address on file | | | | | | | |
| 574481 | VEGA BORGES, ANIBAL | Address on file | | | | | | | |
| 1657441 | Vega Borges, Virgen M | Address on file | | | | | | | |
| 1458624 | Vega Borgos , Jennifer | Address on file | | | | | | | |
| 574482 | VEGA BORGOS, JENNIFER | Address on file | | | | | | | |
| 574483 | VEGA BORGOS, MARCIAL | Address on file | | | | | | | |
| 574484 | VEGA BORGOS, VIRGEN | Address on file | | | | | | | |
| 1634325 | Vega Borgos, Virgen M. | Address on file | | | | | | | |
| 574485 | VEGA BORRAS, SANTOS | Address on file | | | | | | | |
| 574486 | VEGA BORRERO, JOSE L | Address on file | | | | | | | |
| 574487 | VEGA BORRERO, JUANITA | Address on file | | | | | | | |
| 574489 | VEGA BORRERO, LEIDA | Address on file | | | | | | | |
| 574488 | VEGA BORRERO, LEIDA | Address on file | | | | | | | |
| 828518 | VEGA BORRERO, MIRTA | Address on file | | | | | | | |
| 574490 | VEGA BORRERO, MYRNA | Address on file | | | | | | | |
| 574491 | VEGA BORRERO, VIRGINIA | Address on file | | | | | | | |
| 574492 | VEGA BORRERO, VIRGINIA | Address on file | | | | | | | |
| 574493 | VEGA BOYA, LYDIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574494 | VEGA BRACIALE, GILBERTO | Address on file | | | | | | | |
| 574495 | Vega Brana, Elaine | Address on file | | | | | | | |
| 574496 | VEGA BRUNET, JUDITH R | Address on file | | | | | | | |
| 574497 | VEGA BRUNO, ARMANDO | Address on file | | | | | | | |
| 574498 | VEGA BRUNO, ELIZABETH | Address on file | | | | | | | |
| 828519 | VEGA BRUNO, MYRNA L | Address on file | | | | | | | |
| 574499 | VEGA BULTRON, WILLIAM | Address on file | | | | | | | |
| 2222800 | Vega Burgos, Ana Luisa | Address on file | | | | | | | |
| 2200306 | Vega Burgos, Ana Luisa | Address on file | | | | | | | |
| 2206954 | Vega Burgos, Angel A. | Address on file | | | | | | | |
| 574500 | VEGA BURGOS, CARLOS | Address on file | | | | | | | |
| 574501 | VEGA BURGOS, FRAN K | Address on file | | | | | | | |
| 828520 | VEGA BURGOS, FRANKIE | Address on file | | | | | | | |
| 574502 | VEGA BURGOS, JOAMELY | Address on file | | | | | | | |
| 2206950 | Vega Burgos, Jose M. | Address on file | | | | | | | |
| 574503 | VEGA BURGOS, MARIA M | Address on file | | | | | | | |
| 574504 | VEGA BURGOS, MARIA M | Address on file | | | | | | | |
| 2046307 | Vega Burgos, Maria M | Address on file | | | | | | | |
| 1994104 | Vega Burgos, Nelida | Address on file | | | | | | | |
| 574505 | VEGA BURGOS, NELIDA | Address on file | | | | | | | |
| 574506 | VEGA BURGOS, NILDA | Address on file | | | | | | | |
| 574507 | VEGA BURGOS, SANDRA L | Address on file | | | | | | | |
| 1594418 | Vega Caballero, Brunilda | Address on file | | | | | | | |
| 574508 | VEGA CABALLERO, BRUNILDA | Address on file | | | | | | | |
| 574509 | VEGA CABALLERO, DESIREE | Address on file | | | | | | | |
| 574510 | VEGA CABALLERO, VALERIE | Address on file | | | | | | | |
| 574511 | Vega Caballero, Valerie M | Address on file | | | | | | | |
| 574512 | Vega Caban, Angel M | Address on file | | | | | | | |
| 574513 | VEGA CABAN, CARMEN | Address on file | | | | | | | |
| 574514 | VEGA CABAN, CRISTIAN A | Address on file | | | | | | | |
| 574515 | VEGA CABAN, EVELYN | Address on file | | | | | | | |
| 574516 | VEGA CABAN, FERNANDO | Address on file | | | | | | | |
| 574517 | Vega Caban, Jorge L | Address on file | | | | | | | |
| 574518 | VEGA CABAN, JORGE L. | Address on file | | | | | | | |
| 574519 | VEGA CABOT, RAFAEL | Address on file | | | | | | | |
| 574520 | VEGA CABRERA, HELGA M | Address on file | | | | | | | |
| 574521 | VEGA CABRERA, IRIS N | Address on file | | | | | | | |
| 574522 | VEGA CABRERA, MARIBEL | Address on file | | | | | | | |
| 574523 | VEGA CABRERA, MARILYN | Address on file | | | | | | | |
| 828522 | VEGA CABRERA, MARILYN | Address on file | | | | | | | |
| 574524 | VEGA CABRERA, NESTOR R | Address on file | | | | | | | |
| 574525 | VEGA CABRERA, YOLANDA | Address on file | | | | | | | |
| 2060464 | Vega Cadaredo, Silvia | Address on file | | | | | | | |
| 1771260 | Vega Cadavedo, Silvia | Address on file | | | | | | | |
| 1887615 | Vega Cadavedo, Silvia | Address on file | | | | | | | |
| 574526 | VEGA CADAVEDO, SILVIA | Address on file | | | | | | | |
| 574528 | VEGA CALDER, HUGO | Address on file | | | | | | | |
| 574529 | VEGA CALDERA, RAQUEL | Address on file | | | | | | | |
| 574530 | VEGA CALDERO, ANA M | Address on file | | | | | | | |
| 574532 | VEGA CALLES, MARIA | Address on file | | | | | | | |
| 574533 | VEGA CALZADA MD, ZAIDA I | Address on file | | | | | | | |
| 574534 | VEGA CAMACHO, ALBA | Address on file | | | | | | | |
| 2197815 | Vega Camacho, Evelio | Address on file | | | | | | | |
| 574535 | VEGA CAMACHO, HECMARIS | Address on file | | | | | | | |
| 574536 | VEGA CAMACHO, HECTOR | Address on file | | | | | | | |
| 574537 | Vega Camacho, Hector J | Address on file | | | | | | | |
| 574538 | VEGA CAMACHO, HERIBERTO | Address on file | | | | | | | |
| 574539 | VEGA CAMACHO, HILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574540 | VEGA CAMACHO, LOURDES A | Address on file | | | | | | | |
| 353252 | VEGA CAMACHO, MYRIAM | Address on file | | | | | | | |
| 574541 | Vega Camacho, Myriam | Address on file | | | | | | | |
| 574542 | VEGA CAMACHO, RAMON | Address on file | | | | | | | |
| 1949520 | Vega Camacho, Ramon | Address on file | | | | | | | |
| 574543 | VEGA CAMACHO, WANDA | Address on file | | | | | | | |
| 574544 | VEGA CAMARGO, JAVIER | Address on file | | | | | | | |
| 574545 | Vega Camargo, William | Address on file | | | | | | | |
| 574546 | Vega Cambian, Edwin | Address on file | | | | | | | |
| 574547 | Vega Cambian, George | Address on file | | | | | | | |
| 574548 | VEGA CAMIS, MADELINE | Address on file | | | | | | | |
| 574549 | VEGA CAMIS, MANUEL | Address on file | | | | | | | |
| 574550 | VEGA CANALES, ELIEZER | Address on file | | | | | | | |
| 574551 | VEGA CANARIO, RICHARD | Address on file | | | | | | | |
| 574552 | VEGA CANCEL, MILDRED | Address on file | | | | | | | |
| 574553 | VEGA CANCEL, MILDRED | Address on file | | | | | | | |
| 574554 | VEGA CANDELARIA, JUAN C. | Address on file | | | | | | | |
| 574555 | VEGA CANDELARIA, JUAN CARLOS | Address on file | | | | | | | |
| 574556 | VEGA CANDELARIA, NANCY | Address on file | | | | | | | |
| 574558 | VEGA CANDELARIO, FRANCISCA | Address on file | | | | | | | |
| 574559 | VEGA CANELLA, ALEJANDRO | Address on file | | | | | | | |
| 574560 | VEGA CAPELES, RAFAEL | Address on file | | | | | | | |
| 574561 | VEGA CARABALLO, DAMARIS | Address on file | | | | | | | |
| 574562 | VEGA CARABALLO, DAVID | Address on file | | | | | | | |
| 574563 | VEGA CARABALLO, ENID M. | Address on file | | | | | | | |
| 574564 | Vega Caraballo, Fernando | Address on file | | | | | | | |
| 574565 | VEGA CARABALLO, HERIBERTO | Address on file | | | | | | | |
| 2204055 | Vega Caraballo, Marcos A. | Address on file | | | | | | | |
| 1582549 | VEGA CARBONELL, JOSE E | Address on file | | | | | | | |
| 574566 | VEGA CARBONELL, JOSE EMILIO | Address on file | | | | | | | |
| 574567 | VEGA CARDE, KYSTAL | Address on file | | | | | | | |
| 574568 | VEGA CARDES, GRISEL | Address on file | | | | | | | |
| 828523 | VEGA CARDONA, BRENDA L | Address on file | | | | | | | |
| 574569 | VEGA CARDONA, CARLOS | Address on file | | | | | | | |
| 574570 | VEGA CARDONA, LAVINIA | Address on file | | | | | | | |
| 574571 | VEGA CARDONA, MARILYN | Address on file | | | | | | | |
| 574572 | VEGA CARDONA, WANDA | Address on file | | | | | | | |
| 574573 | VEGA CARLO, LUZ | Address on file | | | | | | | |
| 574574 | VEGA CARMONA, ELIUDIS | Address on file | | | | | | | |
| 1582621 | Vega Carmona, Janice | Address on file | | | | | | | |
| 574575 | VEGA CARMONA, JANICE | Address on file | | | | | | | |
| 574576 | VEGA CARMONA, LORNA | Address on file | | | | | | | |
| 574577 | VEGA CARMONA, MARIA J. | Address on file | | | | | | | |
| 574578 | VEGA CARMONA, MAYRA I. | Address on file | | | | | | | |
| 574579 | VEGA CARO, ALEXANDRA | Address on file | | | | | | | |
| 574581 | VEGA CARO, JORGE | Address on file | | | | | | | |
| 574580 | VEGA CARO, JORGE | Address on file | | | | | | | |
| 574582 | VEGA CARRERO, ALEXIS | Address on file | | | | | | | |
| 574583 | VEGA CARRERO, GRISELISSE | Address on file | | | | | | | |
| 574584 | Vega Carrero, Jose A | Address on file | | | | | | | |
| 574585 | VEGA CARRERO, MARIBEL | Address on file | | | | | | | |
| 574586 | VEGA CARRILLO, HARRY | Address on file | | | | | | | |
| 574587 | VEGA CARRILLO, HARRY O | Address on file | | | | | | | |
| 574588 | Vega Carrillo, Javier O | Address on file | | | | | | | |
| 1259846 | VEGA CARRION, ANGEL | Address on file | | | | | | | |
| 574589 | VEGA CARRION, NELLY M | Address on file | | | | | | | |
| 574590 | VEGA CARTAGENA, ANGEL | Address on file | | | | | | | |
| 574591 | Vega Cartagena, Glenda E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518746 | VEGA CARTAGENA, GLENDA E. | Address on file | | | | | | | |
| 828524 | VEGA CARTAGENA, KEISHLA P | Address on file | | | | | | | |
| 2149150 | Vega Casiano, Carmen M. | Address on file | | | | | | | |
| 574592 | VEGA CASIANO, LISANDRO | Address on file | | | | | | | |
| 574593 | VEGA CASIANO, RUNEFTALI | Address on file | | | | | | | |
| 574594 | VEGA CASIANO, ZAHIRA | Address on file | | | | | | | |
| 574595 | VEGA CASTILLO, ARACELIS | Address on file | | | | | | | |
| 828525 | VEGA CASTILLO, ARACELIS | Address on file | | | | | | | |
| 574596 | VEGA CASTILLO, ELIOT | Address on file | | | | | | | |
| 574597 | VEGA CASTILLO, RICARDO A | Address on file | | | | | | | |
| 574598 | Vega Castillo, Ricardo A | Address on file | | | | | | | |
| 1484766 | Vega Castillo, Ricardo A. | Address on file | | | | | | | |
| 574599 | VEGA CASTRO, AIDA LUZ | Address on file | | | | | | | |
| 574600 | VEGA CASTRO, AMAURY | Address on file | | | | | | | |
| 574601 | VEGA CASTRO, ANGEL | Address on file | | | | | | | |
| 574602 | Vega Castro, Carlos | Address on file | | | | | | | |
| 574603 | VEGA CASTRO, CARMEN L | Address on file | | | | | | | |
| 574604 | VEGA CASTRO, DORIS E | Address on file | | | | | | | |
| 574605 | Vega Castro, Javier | Address on file | | | | | | | |
| 574606 | VEGA CASTRO, JORGE | Address on file | | | | | | | |
| 574607 | VEGA CASTRO, JOSE L | Address on file | | | | | | | |
| 574608 | VEGA CASTRO, JULIA | Address on file | | | | | | | |
| 1811867 | Vega Castro, Milagros | Address on file | | | | | | | |
| 574609 | VEGA CASTRO, NELLY | Address on file | | | | | | | |
| 574610 | VEGA CASTRO, ROSA | Address on file | | | | | | | |
| 574611 | VEGA CASTRO, SYLVIA | Address on file | | | | | | | |
| 574612 | VEGA CASTRO, YELITZA | Address on file | | | | | | | |
| 1259847 | VEGA CEDENO, JAVIER | Address on file | | | | | | | |
| 574614 | Vega Cedeno, Javier | Address on file | | | | | | | |
| 574615 | VEGA CEDENO, PEDRO | Address on file | | | | | | | |
| 574616 | VEGA CEDREZ, IRIS NANETTE | Address on file | | | | | | | |
| 574617 | VEGA CENTENO, MARIA DEL R | Address on file | | | | | | | |
| 1630215 | VEGA CENTENO, MARIA DEL ROSARIO | Address on file | | | | | | | |
| 1649658 | Vega Centeno, Maria del Rosario | Address on file | | | | | | | |
| 574618 | VEGA CENTENO, SANDRA E | Address on file | | | | | | | |
| 574619 | VEGA CEPEDA, ANGEL | Address on file | | | | | | | |
| 574620 | VEGA CHACON, HECTOR | Address on file | | | | | | | |
| 574622 | VEGA CHAPARRO, EDWIN E. | Address on file | | | | | | | |
| 574621 | VEGA CHAPARRO, EDWIN E. | Address on file | | | | | | | |
| 574623 | VEGA CHAPARRO, ELSA I | Address on file | | | | | | | |
| 2064573 | Vega Chaparro, Elsa I. | Address on file | | | | | | | |
| 1661662 | VEGA CHAPARRO, FSONIA A | Address on file | | | | | | | |
| 2063259 | Vega Chaparro, Noel A. | Address on file | | | | | | | |
| 2054228 | Vega Chaparro, Noel A. | Address on file | | | | | | | |
| 574624 | Vega Chaparro, Sonia A. | Address on file | | | | | | | |
| 1678285 | Vega Chaparro, Sonia Aracelis | Address on file | | | | | | | |
| 574625 | VEGA CHAPEL, FRANK | Address on file | | | | | | | |
| 574626 | VEGA CHAVES, ARACELIS | Address on file | | | | | | | |
| 574627 | Vega Chavez, David | Address on file | | | | | | | |
| 574628 | VEGA CHERENA, ANIBAL | Address on file | | | | | | | |
| 574629 | VEGA CHERENA, EFRAIN | Address on file | | | | | | | |
| 574630 | VEGA CHEVERE, LISANDRA | Address on file | | | | | | | |
| 855479 | VEGA CHEVERE, LISANDRA | Address on file | | | | | | | |
| 574631 | VEGA CHEVEREZ, LIZANDRA | Address on file | | | | | | | |
| 574632 | VEGA CIDRAZ, JUAN | Address on file | | | | | | | |
| 1983319 | Vega Cintron, Nydia M. | Address on file | | | | | | | |
| 1983319 | Vega Cintron , Nydia M. | Address on file | | | | | | | |
| 1952052 | Vega Cintron, Gregoria | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5215 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574633 | VEGA CINTRON, JESUS | Address on file | | | | | | | |
| 574634 | Vega Cintron, Jesus A. | Address on file | | | | | | | |
| 247813 | VEGA CINTRON, JOSE H. | Address on file | | | | | | | |
| 828528 | VEGA CINTRON, JOSE H. | Address on file | | | | | | | |
| 574636 | VEGA CINTRON, LUCY I. | Address on file | | | | | | | |
| 574637 | VEGA CINTRON, LUIS | Address on file | | | | | | | |
| 574638 | VEGA CINTRON, LUIS C. | Address on file | | | | | | | |
| 574639 | VEGA CINTRON, MARIA C. | Address on file | | | | | | | |
| 574640 | VEGA CINTRON, MARIA DE L | Address on file | | | | | | | |
| 574641 | VEGA CINTRON, MARTA M | Address on file | | | | | | | |
| 1858831 | Vega Cintron, Marta M. | Address on file | | | | | | | |
| 574642 | VEGA CINTRON, MILKA | Address on file | | | | | | | |
| 574643 | VEGA CINTRON, NYDIA M | Address on file | | | | | | | |
| 574644 | VEGA CINTRON, YENCEY | Address on file | | | | | | | |
| 574645 | VEGA CLAUDIO, DALILA | Address on file | | | | | | | |
| 574646 | Vega Claudio, Fernando | Address on file | | | | | | | |
| 574647 | VEGA CLAUDIO, JOSE | Address on file | | | | | | | |
| 574648 | VEGA CLAUDIO, JOSE A. | Address on file | | | | | | | |
| 574649 | VEGA CLAUDIO, SAMUEL | Address on file | | | | | | | |
| 574650 | VEGA CLAUDIO, SANDEL | Address on file | | | | | | | |
| 574651 | VEGA CLEMENTE, RAYMOND | Address on file | | | | | | | |
| 574652 | VEGA COLLAZO, ADA L | Address on file | | | | | | | |
| 2119489 | Vega Collazo, Ada L. | Address on file | | | | | | | |
| 1830276 | Vega Collazo, Ada Lilia | Address on file | | | | | | | |
| 574653 | VEGA COLLAZO, ARLIVON | Address on file | | | | | | | |
| 1998972 | VEGA COLLAZO, DARIDA | Address on file | | | | | | | |
| 574654 | VEGA COLLAZO, DARIDA | Address on file | | | | | | | |
| 574655 | VEGA COLLAZO, DIANA | Address on file | | | | | | | |
| 574656 | VEGA COLLAZO, FRANCISCO | Address on file | | | | | | | |
| 574657 | VEGA COLLAZO, LAURA | Address on file | | | | | | | |
| 574658 | VEGA COLLAZO, LUBRIEL | Address on file | | | | | | | |
| 828529 | VEGA COLLAZO, MARISOL | Address on file | | | | | | | |
| 2167480 | Vega Collazo, Pablo | Address on file | | | | | | | |
| 828530 | VEGA COLLAZO, WILMA | Address on file | | | | | | | |
| 574659 | VEGA COLLAZO, WILMA L. | Address on file | | | | | | | |
| 828531 | VEGA COLLET, KALISHA I | Address on file | | | | | | | |
| 574660 | VEGA COLON, ADA | Address on file | | | | | | | |
| 574661 | Vega Colon, Aida L | Address on file | | | | | | | |
| 574662 | VEGA COLON, ALEJANDRO | Address on file | | | | | | | |
| 574663 | VEGA COLON, ALEX | Address on file | | | | | | | |
| 574664 | VEGA COLON, AMELIA A | Address on file | | | | | | | |
| 828532 | VEGA COLON, ANA | Address on file | | | | | | | |
| 574665 | VEGA COLON, ANA | Address on file | | | | | | | |
| 574666 | VEGA COLON, ANA L | Address on file | | | | | | | |
| 574667 | VEGA COLON, ANA MIRIAM | Address on file | | | | | | | |
| 574668 | VEGA COLON, ANDREA | Address on file | | | | | | | |
| 828533 | VEGA COLON, ANDREA | Address on file | | | | | | | |
| 574669 | VEGA COLON, ANTHONY J | Address on file | | | | | | | |
| 574670 | VEGA COLON, ARTURO | Address on file | | | | | | | |
| 574671 | VEGA COLON, BARBARA L | Address on file | | | | | | | |
| 574672 | VEGA COLON, CARLOS A | Address on file | | | | | | | |
| 574673 | VEGA COLON, CARMEN | Address on file | | | | | | | |
| 574674 | VEGA COLON, CARMEN M | Address on file | | | | | | | |
| 828534 | VEGA COLON, DAMARIS | Address on file | | | | | | | |
| 828535 | VEGA COLON, DAMARIS | Address on file | | | | | | | |
| 574675 | VEGA COLON, DAMARIS | Address on file | | | | | | | |
| 574676 | VEGA COLON, DAMILMA | Address on file | | | | | | | |
| 828536 | VEGA COLON, DAMILMA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5216 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574677 | VEGA COLON, DARLING | Address on file | | | | | | | |
| 574678 | VEGA COLON, EDWIN | Address on file | | | | | | | |
| 574679 | VEGA COLON, ELISA | Address on file | | | | | | | |
| 574680 | VEGA COLON, ERNESTO | Address on file | | | | | | | |
| 574681 | VEGA COLON, EXIO | Address on file | | | | | | | |
| 574682 | Vega Colon, Felipe | Address on file | | | | | | | |
| 574683 | Vega Colon, Florencio | Address on file | | | | | | | |
| 574684 | VEGA COLON, HERIBERTO | Address on file | | | | | | | |
| 574685 | VEGA COLON, HILDA L | Address on file | | | | | | | |
| 2095821 | Vega Colon, Hilda L. | Address on file | | | | | | | |
| 828537 | VEGA COLON, IRIS | Address on file | | | | | | | |
| 574686 | VEGA COLON, IVAN | Address on file | | | | | | | |
| 855480 | VEGA COLON, JACKELINE | Address on file | | | | | | | |
| 574687 | VEGA COLON, JACKELINE | Address on file | | | | | | | |
| 574688 | VEGA COLON, JONATHAN | Address on file | | | | | | | |
| 574689 | VEGA COLON, JOSE | Address on file | | | | | | | |
| 574690 | VEGA COLON, JOSE A. | Address on file | | | | | | | |
| 574691 | VEGA COLON, JOSE M. | Address on file | | | | | | | |
| 828538 | VEGA COLON, JUAN | Address on file | | | | | | | |
| 574692 | VEGA COLON, JULISSA | Address on file | | | | | | | |
| 574693 | VEGA COLON, MARCOS M | Address on file | | | | | | | |
| 574694 | VEGA COLON, MARIA | Address on file | | | | | | | |
| 574695 | VEGA COLON, MARIA I. | Address on file | | | | | | | |
| 1859850 | Vega Colon, Maria L. | Address on file | | | | | | | |
| 1616652 | Vega Colon, Maribel | Address on file | | | | | | | |
| 1615337 | Vega Colon, Maribel | Address on file | | | | | | | |
| 1633783 | Vega Colon, Maribel | Address on file | | | | | | | |
| 828539 | VEGA COLON, MARIBEL | Address on file | | | | | | | |
| 1616296 | Vega Colón, Maribel | Address on file | | | | | | | |
| 574697 | VEGA COLON, MARILYN | Address on file | | | | | | | |
| 855481 | VEGA COLON, MARILYN | Address on file | | | | | | | |
| 1360863 | Vega Colon, Minerva | Address on file | | | | | | | |
| 1360863 | Vega Colon, Minerva | Address on file | | | | | | | |
| 574698 | VEGA COLON, MINERVA | Address on file | | | | | | | |
| 574699 | VEGA COLON, MINERVA MARIA | Address on file | | | | | | | |
| 574700 | VEGA COLON, NATASHA | Address on file | | | | | | | |
| 828540 | VEGA COLON, NICOLE | Address on file | | | | | | | |
| 574701 | VEGA COLON, PAHOLA | Address on file | | | | | | | |
| 574702 | VEGA COLON, PATRICIA | Address on file | | | | | | | |
| 828541 | VEGA COLON, ROSELYN | Address on file | | | | | | | |
| 828542 | VEGA COLON, ROXANA | Address on file | | | | | | | |
| 574703 | VEGA COLON, ROXANA | Address on file | | | | | | | |
| 574704 | VEGA COLON, SILVIA A | Address on file | | | | | | | |
| 574705 | VEGA COLON, TANIA M | Address on file | | | | | | | |
| 855482 | VEGA COLON, ULYSSES | Address on file | | | | | | | |
| 574706 | VEGA COLON, ULYSSES | Address on file | | | | | | | |
| 828543 | VEGA COLON, VANIA | Address on file | | | | | | | |
| 574707 | VEGA COLON, VANIA | Address on file | | | | | | | |
| 574708 | VEGA COLON, VICTOR M | Address on file | | | | | | | |
| 2142279 | Vega Colon, Wilfiido | Address on file | | | | | | | |
| 574709 | VEGA COLON, WILLIAM | Address on file | | | | | | | |
| 574711 | VEGA COLON, ZENAIDA | Address on file | | | | | | | |
| 574712 | VEGA COLONDRES, NORMA I | Address on file | | | | | | | |
| 574713 | VEGA CONCEPCION, JESLIN | Address on file | | | | | | | |
| 574714 | Vega Concepcion, Jose A | Address on file | | | | | | | |
| 574715 | VEGA CONCEPCION, KARINA | Address on file | | | | | | | |
| 574716 | VEGA CONCEPCION, VICTOR L. | Address on file | | | | | | | |
| 574717 | VEGA CONDE, JAIME | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828544 | VEGA CONTRERAS, ANA | Address on file | | | | | | | |
| 574718 | VEGA CONTRERAS, ANA M | Address on file | | | | | | | |
| 574719 | VEGA CONTRERAS, RAMON | Address on file | | | | | | | |
| 2176940 | Vega Cora, Ada | Address on file | | | | | | | |
| 828545 | VEGA CORA, ADA R | Address on file | | | | | | | |
| 828546 | VEGA CORA, AIDA L | Address on file | | | | | | | |
| 574721 | VEGA CORA, AIDA L | Address on file | | | | | | | |
| 574722 | VEGA CORCINO, WILLIAM G. | Address on file | | | | | | | |
| 574723 | VEGA CORDERO, ANA R | Address on file | | | | | | | |
| 1887407 | Vega Cordero, Ana Rosa | Address on file | | | | | | | |
| 574724 | VEGA CORDERO, ANDRES R | Address on file | | | | | | | |
| 1639821 | Vega Cordero, Andrés R. | Address on file | | | | | | | |
| 574725 | VEGA CORDERO, JAVIER | Address on file | | | | | | | |
| 574726 | VEGA CORDERO, JEANETTE | Address on file | | | | | | | |
| 1257645 | VEGA CORDERO, JUAN A | Address on file | | | | | | | |
| 574727 | Vega Cordero, Juan A | Address on file | | | | | | | |
| 574728 | VEGA CORDERO, KAYMARIE | Address on file | | | | | | | |
| 574710 | VEGA CORDERO, KEYLA | Address on file | | | | | | | |
| 574729 | VEGA CORDERO, LUIS J | Address on file | | | | | | | |
| 574731 | VEGA CORDERO, MIRELLYS | Address on file | | | | | | | |
| 828547 | VEGA CORDERO, MIRNA | Address on file | | | | | | | |
| 574732 | VEGA CORDERO, MIRNA E | Address on file | | | | | | | |
| 1640155 | Vega Cordero, Mirna E. | Address on file | | | | | | | |
| 574733 | VEGA CORDERO, PEDRO L | Address on file | | | | | | | |
| 574734 | VEGA CORDERO, WALTER | Address on file | | | | | | | |
| 574735 | VEGA CORDERO, WILDELIS | Address on file | | | | | | | |
| 574736 | Vega Cordero, William | Address on file | | | | | | | |
| 574737 | VEGA CORDOVA, IVELISSE | Address on file | | | | | | | |
| 574738 | VEGA CORDOVA, LYMARIES | Address on file | | | | | | | |
| 574739 | VEGA CORDOVA, ROMUALDO | Address on file | | | | | | | |
| 574740 | VEGA CORREA, CARLOS | Address on file | | | | | | | |
| 574741 | VEGA CORREA, EDGARDO | Address on file | | | | | | | |
| 574742 | VEGA CORREA, EDITH E | Address on file | | | | | | | |
| 828548 | VEGA CORREA, KATHIA I | Address on file | | | | | | | |
| 574743 | VEGA CORREA, MIRNA | Address on file | | | | | | | |
| 2002005 | Vega Cortes, Amado | Address on file | | | | | | | |
| 574745 | Vega Cortes, Angel D | Address on file | | | | | | | |
| 1911674 | Vega Cortes, Angel D | Address on file | | | | | | | |
| 574746 | VEGA CORTES, BERNARDINO | Address on file | | | | | | | |
| 574747 | VEGA CORTES, CLARIBEL | Address on file | | | | | | | |
| 828549 | VEGA CORTES, CLARIBEL | Address on file | | | | | | | |
| 828550 | VEGA CORTES, ELVIRA | Address on file | | | | | | | |
| 574748 | VEGA CORTES, GLORIMAR | Address on file | | | | | | | |
| 574749 | VEGA CORTES, JOSE | Address on file | | | | | | | |
| 828551 | VEGA CORTES, JOSE L | Address on file | | | | | | | |
| 574750 | VEGA CORTES, LUIS | Address on file | | | | | | | |
| 574751 | VEGA CORTES, MIGUEL | Address on file | | | | | | | |
| 574752 | Vega Cortes, Miguel A | Address on file | | | | | | | |
| 574753 | VEGA CORTES, MIRIAM E | Address on file | | | | | | | |
| 574754 | VEGA CORTES, RAUL A. | Address on file | | | | | | | |
| 1585375 | Vega Cortez, Jose Luis | HC 10 Box 6682 Sabana Grande, PR 00637 | | | | Sabana Grande | PR | 00637 | |
| 828552 | VEGA CORTIJO, JONATHAN | Address on file | | | | | | | |
| 574755 | VEGA CORTIJO, MARIA I | Address on file | | | | | | | |
| 1990488 | Vega Cortijo, Maria I. | Address on file | | | | | | | |
| 1874551 | Vega Cortijo, Maria I. | Address on file | | | | | | | |
| 574756 | VEGA COSME, ALEJANDRO | Address on file | | | | | | | |
| 574757 | VEGA COSME, ANA H | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5218 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675748 | Vega Cosme, Ana Hilda | Address on file | | | | | | | |
| 574758 | VEGA COSME, IRIS | Address on file | | | | | | | |
| 1935023 | Vega Cosme, Iris | Address on file | | | | | | | |
| 574759 | VEGA COSME, JORGE M | Address on file | | | | | | | |
| 828553 | VEGA COSME, JULIO | Address on file | | | | | | | |
| 574760 | VEGA COSME, JULIO E | Address on file | | | | | | | |
| 574761 | VEGA COSME, YADIEL | Address on file | | | | | | | |
| 574762 | VEGA COTTO, AMY | Address on file | | | | | | | |
| 574763 | VEGA COTTO, CARLOS | Address on file | | | | | | | |
| 1857144 | Vega Cotto, Carmen Julia | Address on file | | | | | | | |
| 828554 | VEGA COTTO, DAMARIS | Address on file | | | | | | | |
| 828555 | VEGA COTTO, DAMARIS | Address on file | | | | | | | |
| 574765 | VEGA COTTO, ISRAEL | Address on file | | | | | | | |
| 574766 | VEGA COTTO, JOEL | Address on file | | | | | | | |
| 828556 | VEGA COTTO, JOEL | Address on file | | | | | | | |
| 828557 | VEGA COTTO, JOSE A | Address on file | | | | | | | |
| 574767 | VEGA COTTO, JOSE A | Address on file | | | | | | | |
| 2142958 | Vega Cotto, Julio Enrique | Address on file | | | | | | | |
| 574768 | VEGA COTTO, NICOLE M | Address on file | | | | | | | |
| 574769 | VEGA COTTY, MARIA | Address on file | | | | | | | |
| 574770 | VEGA COUTO, MARISOL | Address on file | | | | | | | |
| 574771 | VEGA CRESPI, MIGDALIA | Address on file | | | | | | | |
| 828558 | VEGA CRESPI, MIGDALIA | Address on file | | | | | | | |
| 574772 | VEGA CRESPO, BRENDALIS | Address on file | | | | | | | |
| 574773 | VEGA CRESPO, DIEGO | Address on file | | | | | | | |
| 574774 | VEGA CRESPO, ISMAEL | Address on file | | | | | | | |
| 574775 | VEGA CRESPO, JOSE R. | Address on file | | | | | | | |
| 574776 | VEGA CRESPO, JOSE RAMON | Address on file | | | | | | | |
| 574777 | VEGA CRESPO, LUIS | Address on file | | | | | | | |
| 574778 | VEGA CRESPO, NELSON | Address on file | | | | | | | |
| 574779 | VEGA CRESPO, PAULA | Address on file | | | | | | | |
| 574780 | VEGA CRESPO, RACHEL MARIE | Address on file | | | | | | | |
| 574781 | VEGA CRESPO, SANDRA E | Address on file | | | | | | | |
| 574782 | VEGA CRESPO, VICTOR J | Address on file | | | | | | | |
| 574783 | VEGA CRESPO, YOLANDA | Address on file | | | | | | | |
| 574785 | VEGA CRUZ MD, SENEN | Address on file | | | | | | | |
| 574786 | Vega Cruz, Abimael | Address on file | | | | | | | |
| 574787 | VEGA CRUZ, ADRIAN | Address on file | | | | | | | |
| 574788 | VEGA CRUZ, AIDA | Address on file | | | | | | | |
| 828559 | VEGA CRUZ, ANA | Address on file | | | | | | | |
| 574789 | VEGA CRUZ, ANA E | Address on file | | | | | | | |
| 574790 | VEGA CRUZ, ANA I | Address on file | | | | | | | |
| 828560 | VEGA CRUZ, ARLEEN | Address on file | | | | | | | |
| 574791 | VEGA CRUZ, BRENDA L | Address on file | | | | | | | |
| 574792 | VEGA CRUZ, CARMEN A. | Address on file | | | | | | | |
| 574793 | Vega Cruz, Carmen M | Address on file | | | | | | | |
| 574794 | VEGA CRUZ, CRISTINA | Address on file | | | | | | | |
| 574795 | VEGA CRUZ, DAISY | Address on file | | | | | | | |
| 828561 | VEGA CRUZ, EDNALIZ | Address on file | | | | | | | |
| 574796 | VEGA CRUZ, ELVIN | Address on file | | | | | | | |
| 574797 | VEGA CRUZ, ESTHER A | Address on file | | | | | | | |
| 1635260 | Vega Cruz, Evelyn | Address on file | | | | | | | |
| 574798 | VEGA CRUZ, EVELYN | Address on file | | | | | | | |
| 574799 | VEGA CRUZ, FELIX | Address on file | | | | | | | |
| 574800 | VEGA CRUZ, GILBERTO | Address on file | | | | | | | |
| 2118982 | VEGA CRUZ, GILBERTO | Address on file | | | | | | | |
| 1802127 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 1802127 | VEGA CRUZ, HIRAM | Urb Villa del Caribe C22 | | | | Santa Isabel | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5219 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816144 | VEGA CRUZ, HIRAM | Address on file | | | | | | | |
| 1816144 | VEGA CRUZ, HIRAM | Address on file | | | | | | | |
| 574801 | VEGA CRUZ, IRAIDA | Address on file | | | | | | | |
| 1337916 | Vega Cruz, Iraida | Address on file | | | | | | | |
| 2126690 | Vega Cruz, Iraida | Address on file | | | | | | | |
| 1337916 | Vega Cruz, Iraida | Address on file | | | | | | | |
| 574802 | VEGA CRUZ, JAIME | Address on file | | | | | | | |
| 828562 | VEGA CRUZ, JESSICA | Address on file | | | | | | | |
| 574803 | VEGA CRUZ, JOSE | Address on file | | | | | | | |
| 574804 | VEGA CRUZ, JOSE | Address on file | | | | | | | |
| 574805 | VEGA CRUZ, JOSE | Address on file | | | | | | | |
| 574806 | Vega Cruz, Jose A | Address on file | | | | | | | |
| 574807 | VEGA CRUZ, JUAN | Address on file | | | | | | | |
| 574808 | VEGA CRUZ, JULIO | Address on file | | | | | | | |
| 574810 | Vega Cruz, Julio C | Address on file | | | | | | | |
| 828563 | VEGA CRUZ, KATIA Y | Address on file | | | | | | | |
| 574811 | VEGA CRUZ, LILLIAN | Address on file | | | | | | | |
| 574812 | VEGA CRUZ, LIZ | Address on file | | | | | | | |
| 574813 | VEGA CRUZ, MAGDA | Address on file | | | | | | | |
| 574814 | VEGA CRUZ, MAGDALINE | Address on file | | | | | | | |
| 574815 | VEGA CRUZ, MARCELINA | Address on file | | | | | | | |
| 2143357 | Vega Cruz, Maria J | Address on file | | | | | | | |
| 1920033 | Vega Cruz, Maricarmen | Address on file | | | | | | | |
| 574816 | VEGA CRUZ, MARICARMEN | Address on file | | | | | | | |
| 574817 | VEGA CRUZ, MIGDALIA | Address on file | | | | | | | |
| 574818 | Vega Cruz, Miguel A | Address on file | | | | | | | |
| 2166206 | Vega Cruz, Milagros | Address on file | | | | | | | |
| 574819 | VEGA CRUZ, NILDA | Address on file | | | | | | | |
| 574820 | VEGA CRUZ, OLGA | Address on file | | | | | | | |
| 574821 | VEGA CRUZ, OLGA N. | Address on file | | | | | | | |
| 2120586 | Vega Cruz, Olga R. | Address on file | | | | | | | |
| 574822 | VEGA CRUZ, ORIALIZ | Address on file | | | | | | | |
| 574823 | VEGA CRUZ, PABLO | Address on file | | | | | | | |
| 574824 | VEGA CRUZ, PEDRO | Address on file | | | | | | | |
| 1519827 | Vega Cruz, Pedro J. | Address on file | | | | | | | |
| 574825 | VEGA CRUZ, RADAMES | Address on file | | | | | | | |
| 828566 | VEGA CRUZ, RADAMES | Address on file | | | | | | | |
| 574826 | VEGA CRUZ, RAMON | Address on file | | | | | | | |
| 574827 | VEGA CRUZ, ROGELIO | Address on file | | | | | | | |
| 828567 | VEGA CRUZ, ROSA | Address on file | | | | | | | |
| 574829 | VEGA CRUZ, RUBEN | Address on file | | | | | | | |
| 574830 | VEGA CRUZ, SAMUEL A. | Address on file | | | | | | | |
| 574831 | VEGA CRUZ, SENEN | Address on file | | | | | | | |
| 574832 | VEGA CRUZ, TITO | Address on file | | | | | | | |
| 1752944 | Vega Cruz, Tito | Address on file | | | | | | | |
| 828568 | VEGA CRUZ, TITO | Address on file | | | | | | | |
| 1752944 | Vega Cruz, Tito | Address on file | | | | | | | |
| 574833 | Vega Cruz, Valerie A | Address on file | | | | | | | |
| 574834 | VEGA CRUZ, VICTOR | Address on file | | | | | | | |
| 574835 | VEGA CRUZ, VICTOR | Address on file | | | | | | | |
| 574836 | VEGA CRUZ, WILLIAM | Address on file | | | | | | | |
| 2168027 | Vega Cruz, William D | Address on file | | | | | | | |
| 574837 | VEGA CRUZ, YAZMIN | Address on file | | | | | | | |
| 574838 | Vega Cuadra, Bianca Delis | Address on file | | | | | | | |
| 574839 | VEGA CUADRADO, VIRGINIA | Address on file | | | | | | | |
| 574840 | VEGA CUADRADO, VIRGINIA | Address on file | | | | | | | |
| 574841 | VEGA CUEVA, JEANETTE | Address on file | | | | | | | |
| 574842 | VEGA CUEVAS, ALFREDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5220 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574843 | VEGA CUEVAS, ELISA | Address on file | | | | | | | |
| 574844 | VEGA CUEVAS, JORGE L. | Address on file | | | | | | | |
| 574845 | VEGA CUEVAS, RUBEN | Address on file | | | | | | | |
| 574846 | VEGA CUMBA, NESTOR H | Address on file | | | | | | | |
| 574847 | VEGA DAVILA, BETZAIDA | Address on file | | | | | | | |
| 828570 | VEGA DAVILA, CARMEN N | Address on file | | | | | | | |
| 574848 | VEGA DAVILA, CARMEN N | Address on file | | | | | | | |
| 574849 | VEGA DAVILA, JOSE G | Address on file | | | | | | | |
| 574850 | VEGA DAVILA, WANDA | Address on file | | | | | | | |
| 574851 | VEGA DE ALMESTICA, ELBA | Address on file | | | | | | | |
| 574852 | VEGA DE COTTO, MARIA I | Address on file | | | | | | | |
| 574853 | VEGA DE JESUS, ANGELICA M | Address on file | | | | | | | |
| 1747984 | Vega de Jesus, Angelica M | Address on file | | | | | | | |
| 574854 | VEGA DE JESUS, CARMEN | Address on file | | | | | | | |
| 574855 | VEGA DE JESUS, CRUZ ENEIDA | Address on file | | | | | | | |
| 574856 | VEGA DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 574857 | VEGA DE JESUS, ENRIQUE | Address on file | | | | | | | |
| 574858 | VEGA DE JESUS, FELICIANO | Address on file | | | | | | | |
| 574859 | VEGA DE JESUS, FELIX | Address on file | | | | | | | |
| 574860 | VEGA DE JESUS, FRANCIS | Address on file | | | | | | | |
| 828573 | VEGA DE JESUS, GLENDA | Address on file | | | | | | | |
| 574861 | VEGA DE JESUS, GLENDA I | Address on file | | | | | | | |
| 2062799 | Vega de Jesus, Glenda I. | Address on file | | | | | | | |
| 574862 | VEGA DE JESUS, HILDA | Address on file | | | | | | | |
| 574863 | VEGA DE JESUS, ISABEL | Address on file | | | | | | | |
| 831940 | Vega De Jesus, Ivan | Address on file | | | | | | | |
| 2219344 | Vega De Jesus, Ivan | Address on file | | | | | | | |
| 574864 | Vega De Jesus, Ivan | Address on file | | | | | | | |
| 1601535 | Vega De Jesus, Iván | Address on file | | | | | | | |
| 574865 | VEGA DE JESUS, JEISEL | Address on file | | | | | | | |
| 574866 | VEGA DE JESUS, JOHAN | Address on file | | | | | | | |
| 574867 | VEGA DE JESUS, JORGE | Address on file | | | | | | | |
| 574868 | VEGA DE JESUS, JOSE | Address on file | | | | | | | |
| 828574 | VEGA DE JESUS, JOSE | Address on file | | | | | | | |
| 574869 | VEGA DE JESUS, JOSE D | Address on file | | | | | | | |
| 1991538 | VEGA DE JESUS, JOSE D | Address on file | | | | | | | |
| 574870 | VEGA DE JESUS, LOURDES A | Address on file | | | | | | | |
| 574871 | VEGA DE JESUS, LUZ I | Address on file | | | | | | | |
| 574872 | VEGA DE JESUS, MARIA DEL C | Address on file | | | | | | | |
| 574873 | VEGA DE JESUS, MARIBEL | Address on file | | | | | | | |
| 574874 | VEGA DE JESUS, NATHANIEL | Address on file | | | | | | | |
| 574875 | VEGA DE JESUS, NORMA E | Address on file | | | | | | | |
| 574876 | VEGA DE JESUS, RAQUEL | Address on file | | | | | | | |
| 2093246 | Vega De Jesus, Raquel | Address on file | | | | | | | |
| 574877 | VEGA DE JESUS, RAQUEL | Address on file | | | | | | | |
| 574878 | VEGA DE JESUS, SANDRA I. | Address on file | | | | | | | |
| 574879 | VEGA DE JESUS, YARITZA | Address on file | | | | | | | |
| 828575 | VEGA DE JESUS, YARITZA | Address on file | | | | | | | |
| 574880 | VEGA DE JIMENEZ, GILBERTA | Address on file | | | | | | | |
| 574881 | VEGA DE LA CRUZ, MARGARITA | Address on file | | | | | | | |
| 574882 | VEGA DE LA ROSA, JOSE | Address on file | | | | | | | |
| 574883 | VEGA DE LA ROSA, JOSE | Address on file | | | | | | | |
| 574884 | VEGA DE LA ROSA, ROBERTO L | Address on file | | | | | | | |
| 574885 | VEGA DE LEON, JOSE | Address on file | | | | | | | |
| 574886 | VEGA DE LEON, JOSE | Address on file | | | | | | | |
| 574887 | VEGA DE LEON, LUZ D. | Address on file | | | | | | | |
| 574888 | VEGA DE RIVERA, ESPERANZA | Address on file | | | | | | | |
| 574889 | VEGA DE ROBLES, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5221 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574890 | VEGA DE SOTO, MARIA L. | Address on file | | | | | | | |
| 574891 | VEGA DE SOTO, NOELIA | Address on file | | | | | | | |
| 1823596 | Vega de Tizol, Esperanza | Address on file | | | | | | | |
| 574892 | VEGA DECLET, EDWIN D. | Address on file | | | | | | | |
| 574893 | VEGA DEJESUS, NEREIDA | Address on file | | | | | | | |
| 574894 | VEGA DEL MORAL, BLANCA I | Address on file | | | | | | | |
| 2006820 | Vega del Moral, Blanca I. | Address on file | | | | | | | |
| 574895 | VEGA DEL VALLE, JOSE L | Address on file | | | | | | | |
| 1814936 | Vega del Valle, Jose Luis | Address on file | | | | | | | |
| 574896 | VEGA DEL VALLE, JULIE | Address on file | | | | | | | |
| 574897 | VEGA DEL VALLE, OLGA | Address on file | | | | | | | |
| 574898 | VEGA DEL VALLE, OSCAR | Address on file | | | | | | | |
| 574899 | VEGA DELGADO, ANDY | Address on file | | | | | | | |
| 574900 | VEGA DELGADO, ANGEL L | Address on file | | | | | | | |
| 574901 | VEGA DELGADO, CARMEN M. | Address on file | | | | | | | |
| 574902 | VEGA DELGADO, DANIEL | Address on file | | | | | | | |
| 1738785 | VEGA DELGADO, DANIEL | Address on file | | | | | | | |
| 828576 | VEGA DELGADO, DANIEL | Address on file | | | | | | | |
| 574903 | VEGA DELGADO, EDGARDO | Address on file | | | | | | | |
| 574904 | VEGA DELGADO, EDMEE | Address on file | | | | | | | |
| 574905 | VEGA DELGADO, EDMEE M | Address on file | | | | | | | |
| 828577 | VEGA DELGADO, ESTRELLITA | Address on file | | | | | | | |
| 574907 | VEGA DELGADO, ESTRELLITA | Address on file | | | | | | | |
| 574906 | VEGA DELGADO, ESTRELLITA | Address on file | | | | | | | |
| 574908 | VEGA DELGADO, KARLEANNYE | Address on file | | | | | | | |
| 2053023 | VEGA DELGADO, MARISOL | Address on file | | | | | | | |
| 574910 | VEGA DELGADO, RAMON | Address on file | | | | | | | |
| 574911 | VEGA DELGADO, WEBSTER | Address on file | | | | | | | |
| 1899027 | VEGA DIAZ , MELVIN | Address on file | | | | | | | |
| 2214252 | Vega Diaz, Ada Rosa | Address on file | | | | | | | |
| 574912 | VEGA DIAZ, BRUNNIE | Address on file | | | | | | | |
| 574913 | VEGA DIAZ, CARMEN D | Address on file | | | | | | | |
| 574914 | Vega Diaz, Chris | Address on file | | | | | | | |
| 574915 | VEGA DIAZ, CHRISTIAN | Address on file | | | | | | | |
| 574916 | VEGA DIAZ, EDDA | Address on file | | | | | | | |
| 1531597 | Vega Diaz, Efren Enoc | Address on file | | | | | | | |
| 574917 | VEGA DIAZ, EMMANUEL | Address on file | | | | | | | |
| 574918 | VEGA DIAZ, EMMANUEL | Address on file | | | | | | | |
| 574919 | VEGA DIAZ, ERIC W | Address on file | | | | | | | |
| 574920 | VEGA DIAZ, FELICITA | Address on file | | | | | | | |
| 2096823 | VEGA DIAZ, FRANCISCO | Address on file | | | | | | | |
| 574921 | VEGA DIAZ, FRANCISCO | Address on file | | | | | | | |
| 2091548 | Vega Diaz, Francisco | Address on file | | | | | | | |
| 1989126 | Vega Diaz, Franciso | Address on file | | | | | | | |
| 574922 | VEGA DIAZ, GLORYMAR | Address on file | | | | | | | |
| 574924 | VEGA DIAZ, IBIS | Address on file | | | | | | | |
| 574925 | VEGA DIAZ, IVETTE | Address on file | | | | | | | |
| 574926 | VEGA DIAZ, JANIER | Address on file | | | | | | | |
| 574927 | VEGA DIAZ, JAVIER | Address on file | | | | | | | |
| 574909 | VEGA DIAZ, JENNIFER | Address on file | | | | | | | |
| 574928 | Vega Diaz, Jorge I. | Address on file | | | | | | | |
| 574929 | VEGA DIAZ, JOSE F | Address on file | | | | | | | |
| 574930 | VEGA DIAZ, LISANET | Address on file | | | | | | | |
| 574931 | VEGA DIAZ, LUIS M | Address on file | | | | | | | |
| 574932 | VEGA DIAZ, LUZ | Address on file | | | | | | | |
| 1915530 | Vega Diaz, Luz A | Address on file | | | | | | | |
| 574933 | Vega Diaz, Luz A. | Address on file | | | | | | | |
| 1917880 | Vega Diaz, Luz A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5222 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752006 | Vega Diaz, Luz A. | Address on file | | | | | | | |
| 1691005 | Vega Diaz, Luz A. | Address on file | | | | | | | |
| 574934 | VEGA DIAZ, LYDIA | Address on file | | | | | | | |
| 828578 | VEGA DIAZ, MADELINE | Address on file | | | | | | | |
| 574935 | VEGA DIAZ, MADELINE | Address on file | | | | | | | |
| 1748125 | Vega Díaz, Madeline | Address on file | | | | | | | |
| 1605930 | Vega Díaz, Madeline | Address on file | | | | | | | |
| 574936 | VEGA DIAZ, MARIA | Address on file | | | | | | | |
| 1668105 | Vega Diaz, Maria de los A | Address on file | | | | | | | |
| 574937 | VEGA DIAZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1909294 | Vega Diaz, Maria De Los Angeles | Address on file | | | | | | | |
| 1825460 | Vega Diaz, Maria de los Angeles | Address on file | | | | | | | |
| 574938 | VEGA DIAZ, MARY | Address on file | | | | | | | |
| 574939 | Vega Diaz, Melvin | Address on file | | | | | | | |
| 574940 | VEGA DIAZ, RAFAEL | Address on file | | | | | | | |
| 849453 | VEGA DIAZ, RAFAEL | Address on file | | | | | | | |
| 574941 | VEGA DIAZ, RAMON E | Address on file | | | | | | | |
| 574942 | VEGA DIAZ, ROSALINA | Address on file | | | | | | | |
| 1762200 | Vega Diaz, Ruben D. | Address on file | | | | | | | |
| 574943 | VEGA DIAZ, RUBEN D. | Address on file | | | | | | | |
| 574944 | VEGA DIAZ, WILFREDO | Address on file | | | | | | | |
| 574945 | VEGA DIAZ, WILFREDO | Address on file | | | | | | | |
| 574946 | VEGA DIAZ, WILLIAM | Address on file | | | | | | | |
| 574947 | VEGA DIAZ, WILMARIE | Address on file | | | | | | | |
| 855484 | VEGA DIAZ,RAFAEL | Address on file | | | | | | | |
| 574948 | VEGA DOMINGUEZ, DALIZZA | Address on file | | | | | | | |
| 828581 | VEGA DOMINGUEZ, INES M | Address on file | | | | | | | |
| 828582 | VEGA DOMINGUEZ, MARIA A. | Address on file | | | | | | | |
| 574949 | VEGA DOMINGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1753291 | Vega Doncell, Ceciah | Address on file | | | | | | | |
| 1753291 | Vega Doncell, Ceciah | Address on file | | | | | | | |
| 574950 | VEGA DONCELL, CESIAH | Address on file | | | | | | | |
| 574951 | VEGA DORTICOS, RAMON | Address on file | | | | | | | |
| 574952 | VEGA DRAUNKUS, KENNETH | Address on file | | | | | | | |
| 574954 | VEGA DUQUE, SANDRA | Address on file | | | | | | | |
| 574955 | VEGA DUQUE, SANDRA | Address on file | | | | | | | |
| 2038261 | VEGA DUQUE, SANDRA Y. | Address on file | | | | | | | |
| 1803669 | Vega Echevam, Meledy | Address on file | | | | | | | |
| 1735240 | Vega Echevarri, Meledy | Address on file | | | | | | | |
| 851136 | VEGA ECHEVARRIA DORIS M | HC 1 BOX 3239 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| 574956 | VEGA ECHEVARRIA, DAVID | Address on file | | | | | | | |
| 574957 | VEGA ECHEVARRIA, FERNANDO | Address on file | | | | | | | |
| 574958 | VEGA ECHEVARRIA, FRANCES | Address on file | | | | | | | |
| 574959 | VEGA ECHEVARRIA, MELEDY | Address on file | | | | | | | |
| 1785294 | Vega Echevarria, Meledy | Address on file | | | | | | | |
| 1805518 | Vega Echevarria, Meledy | Address on file | | | | | | | |
| 1893425 | Vega Echevarria, Meledy | Address on file | | | | | | | |
| 1752863 | Vega Echevarria, Meledy | Address on file | | | | | | | |
| 1752863 | Vega Echevarria, Meledy | Address on file | | | | | | | |
| 574960 | VEGA ECHEVARRIA, NILSA | Address on file | | | | | | | |
| 1820257 | VEGA ECHEVARRIA, NILSA | Address on file | | | | | | | |
| 1844604 | Vega Echevarria, Nilsa M. | Address on file | | | | | | | |
| 574961 | VEGA ECHEVARRIA, RAMON A | Address on file | | | | | | | |
| 574962 | VEGA ENCARNACION, LILIA M | Address on file | | | | | | | |
| 574964 | Vega Enrique, Jose R | Address on file | | | | | | | |
| 574965 | VEGA ESCALANTE, WILMA | Address on file | | | | | | | |
| 574966 | VEGA ESCALERA, VIVIANET | Address on file | | | | | | | |
| 574967 | VEGA ESCOBAR, CARMEN B | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2072514 | Vega Escobar, Carmen B | Address on file | | | | | | | |
| 2002989 | Vega Escobar, Carmen B. | Address on file | | | | | | | |
| 574968 | VEGA ESCUDERO, LEILA | Address on file | | | | | | | |
| 574969 | VEGA ESPADA, DARLENE | Address on file | | | | | | | |
| 574970 | VEGA ESPADA, VILMA A | Address on file | | | | | | | |
| 574971 | VEGA ESTEVEZ, JOSUE | Address on file | | | | | | | |
| 574972 | VEGA ESTRADA, ANA M | Address on file | | | | | | | |
| 574973 | VEGA ESTRADA, BLANCA I | Address on file | | | | | | | |
| 574974 | VEGA ESTRADA, JUAN | Address on file | | | | | | | |
| 574975 | VEGA ESTRADA, SYLVIA | Address on file | | | | | | | |
| 574976 | VEGA ESTREMERA, WILFREDO | Address on file | | | | | | | |
| 574977 | VEGA FALCON, ANA | Address on file | | | | | | | |
| 574978 | VEGA FALCON, ANA | Address on file | | | | | | | |
| 574979 | VEGA FALCON, LUIS | Address on file | | | | | | | |
| 574980 | VEGA FALCON, NILDA | Address on file | | | | | | | |
| 574982 | VEGA FEBO, BLANCA I | Address on file | | | | | | | |
| 574983 | VEGA FEBO, FELIX | Address on file | | | | | | | |
| 574984 | Vega Febo, Juana M | Address on file | | | | | | | |
| 574985 | VEGA FELICIANO MD, EDWIN | Address on file | | | | | | | |
| 574986 | VEGA FELICIANO, BRENDALIZ | Address on file | | | | | | | |
| 1574544 | Vega Feliciano, Brendaliz | Address on file | | | | | | | |
| 574987 | Vega Feliciano, Carlos | Address on file | | | | | | | |
| 574988 | VEGA FELICIANO, EDWIN A | Address on file | | | | | | | |
| 574989 | VEGA FELICIANO, GLENDALY | Address on file | | | | | | | |
| 574990 | VEGA FELICIANO, HERIBERTO | Address on file | | | | | | | |
| 1572494 | Vega Feliciano, Heriberto | Address on file | | | | | | | |
| 574991 | VEGA FELICIANO, IRENE | Address on file | | | | | | | |
| 228622 | VEGA FELICIANO, IRENE | Address on file | | | | | | | |
| 574991 | VEGA FELICIANO, IRENE | Address on file | | | | | | | |
| 574992 | VEGA FELICIANO, IRIS M | Address on file | | | | | | | |
| 574993 | VEGA FELICIANO, JONATHAN | Address on file | | | | | | | |
| 828586 | VEGA FELICIANO, JOSE | Address on file | | | | | | | |
| 574994 | Vega Feliciano, Jose A | Address on file | | | | | | | |
| 574995 | VEGA FELICIANO, JOSE H | Address on file | | | | | | | |
| 574996 | VEGA FELICIANO, JOSE L | Address on file | | | | | | | |
| 1780713 | Vega Feliciano, Jose Luis | Address on file | | | | | | | |
| 574998 | VEGA FELICIANO, JUAN | Address on file | | | | | | | |
| 574997 | VEGA FELICIANO, JUAN | Address on file | | | | | | | |
| 575000 | VEGA FELICIANO, LUIS | Address on file | | | | | | | |
| 828587 | VEGA FELICIANO, LUIS R | Address on file | | | | | | | |
| 575001 | VEGA FELICIANO, LUIS R. | Address on file | | | | | | | |
| 575002 | VEGA FELICIANO, MARIBELLA | Address on file | | | | | | | |
| 575003 | VEGA FELICIANO, MARICELY | Address on file | | | | | | | |
| 828588 | VEGA FELICIANO, MARICELY | Address on file | | | | | | | |
| 575004 | VEGA FELICIANO, MILAGROS | Address on file | | | | | | | |
| 575005 | VEGA FELICIANO, PEDRO | Address on file | | | | | | | |
| 575006 | VEGA FELICIANO, PEDRO | Address on file | | | | | | | |
| 575007 | VEGA FELICIANO, PEDRO L. | Address on file | | | | | | | |
| 828589 | VEGA FELICIANO, YANTAMIE | Address on file | | | | | | | |
| 575009 | VEGA FELIX, FRANCISCO | Address on file | | | | | | | |
| 575010 | Vega Felix, Pedro J | Address on file | | | | | | | |
| 2158180 | Vega Felix, Petra | Address on file | | | | | | | |
| 575011 | VEGA FELIX, ROSA | Address on file | | | | | | | |
| 760848 | VEGA FERNANDEZ LUIS F. | PO BOX 2268 | | | | VEGA BAJA | PR | 00694 | |
| 575012 | VEGA FERNANDEZ MD, MARTA | Address on file | | | | | | | |
| 575013 | VEGA FERNANDEZ, AMALUK | Address on file | | | | | | | |
| 1422320 | VEGA FERNÁNDEZ, ANTONIO | ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 575014 | VEGA FERNANDEZ, EDUARDO L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575015 | VEGA FERNANDEZ, JENNIFFER | Address on file | | | | | | | |
| 575016 | VEGA FERNANDEZ, LUIS | Address on file | | | | | | | |
| 574981 | VEGA FERNANDEZ, LUIS | Address on file | | | | | | | |
| 1259848 | VEGA FERNANDEZ, MARTA | Address on file | | | | | | | |
| 575017 | VEGA FERNANDEZ, MARY C. | Address on file | | | | | | | |
| 575018 | VEGA FERNANDEZ, NORBERTO | Address on file | | | | | | | |
| 575019 | VEGA FERNANDEZ, REYNALDO | Address on file | | | | | | | |
| 828590 | VEGA FERNANDEZ, ROSA | Address on file | | | | | | | |
| 575020 | VEGA FERNANDEZ, ROSA I | Address on file | | | | | | | |
| 575021 | VEGA FERRER, CARLOS | Address on file | | | | | | | |
| 575022 | Vega Ferrer, Carlos J. | Address on file | | | | | | | |
| 575023 | VEGA FERRER, JESSICA | Address on file | | | | | | | |
| 575025 | VEGA FERRER, VERONICA | Address on file | | | | | | | |
| 1799291 | Vega Figueroa , Maria J. | Address on file | | | | | | | |
| 575026 | VEGA FIGUEROA, CARMEN C | Address on file | | | | | | | |
| 1933514 | Vega Figueroa, Carmen C. | Address on file | | | | | | | |
| 575027 | VEGA FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 575028 | VEGA FIGUEROA, CLAUDIO | Address on file | | | | | | | |
| 575029 | VEGA FIGUEROA, EDWARD | Address on file | | | | | | | |
| 575030 | VEGA FIGUEROA, EDWIN | Address on file | | | | | | | |
| 575031 | VEGA FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 575032 | VEGA FIGUEROA, ESTEBANIA | Address on file | | | | | | | |
| 1752295 | Vega Figueroa, Gretchel | Address on file | | | | | | | |
| 575033 | VEGA FIGUEROA, GRETCHEL Y | Address on file | | | | | | | |
| 575034 | VEGA FIGUEROA, GRISELLE | Address on file | | | | | | | |
| 575035 | VEGA FIGUEROA, HECTOR | Address on file | | | | | | | |
| 575036 | Vega Figueroa, Hector A | Address on file | | | | | | | |
| 575037 | VEGA FIGUEROA, JACQUELINE | Address on file | | | | | | | |
| 575038 | VEGA FIGUEROA, JORGE | Address on file | | | | | | | |
| 575039 | VEGA FIGUEROA, JOSE | Address on file | | | | | | | |
| 575040 | VEGA FIGUEROA, JUAN A | Address on file | | | | | | | |
| 2146295 | Vega Figueroa, Juan Antonio | Address on file | | | | | | | |
| 575041 | VEGA FIGUEROA, JUDITH | Address on file | | | | | | | |
| 575042 | VEGA FIGUEROA, KARLA M. | Address on file | | | | | | | |
| 575043 | Vega Figueroa, Lazaro | Address on file | | | | | | | |
| 575044 | VEGA FIGUEROA, LORNA M | Address on file | | | | | | | |
| 575045 | VEGA FIGUEROA, MARIA I | Address on file | | | | | | | |
| 1889322 | Vega Figueroa, Maria Isidra | Address on file | | | | | | | |
| 1757131 | Vega Figueroa, Maria Isidra | Address on file | | | | | | | |
| 575047 | VEGA FIGUEROA, MARILYN | Address on file | | | | | | | |
| 575048 | VEGA FIGUEROA, MELANIE | Address on file | | | | | | | |
| 1980110 | Vega Figueroa, Miguel | Address on file | | | | | | | |
| 2106974 | Vega Figueroa, Miguel | Address on file | | | | | | | |
| 575049 | VEGA FIGUEROA, MIGUEL A | Address on file | | | | | | | |
| 1980109 | Vega Figueroa, Miguel A. | Address on file | | | | | | | |
| 1701183 | Vega Figueroa, Milka | Address on file | | | | | | | |
| 575050 | VEGA FIGUEROA, MILKA W | Address on file | | | | | | | |
| 575051 | VEGA FIGUEROA, NEFTALI | Address on file | | | | | | | |
| 575052 | VEGA FIGUEROA, NEIDA I | Address on file | | | | | | | |
| 575053 | VEGA FIGUEROA, PEDRO | Address on file | | | | | | | |
| 575054 | VEGA FIGUEROA, PEDRO | Address on file | | | | | | | |
| 575055 | Vega Figueroa, Pedro A | Address on file | | | | | | | |
| 575056 | VEGA FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 575057 | VEGA FIGUEROA, SHARLENE | Address on file | | | | | | | |
| 575058 | VEGA FIGUEROA, TANIA W | Address on file | | | | | | | |
| 575059 | VEGA FIGUEROA, TERESA | Address on file | | | | | | | |
| 575060 | VEGA FIGUEROA, TIMOTHY | Address on file | | | | | | | |
| 575061 | VEGA FIGUEROA, VANESSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575062 | VEGA FIGUEROA, VIRGINIA | Address on file | | | | | | | |
| 575063 | VEGA FIGUEROA, VIVIAN | Address on file | | | | | | | |
| 575064 | VEGA FLECHA, MARYVAN | Address on file | | | | | | | |
| 575065 | Vega Flecha, Wilfredo | Address on file | | | | | | | |
| 575066 | VEGA FLORES, CARMEN | Address on file | | | | | | | |
| 575067 | VEGA FLORES, CAROLYN | Address on file | | | | | | | |
| 828593 | VEGA FLORES, DAFNE | Address on file | | | | | | | |
| 575068 | VEGA FLORES, DAFNE O | Address on file | | | | | | | |
| 828594 | VEGA FLORES, DAFNE O | Address on file | | | | | | | |
| 575069 | VEGA FLORES, EDWIN | Address on file | | | | | | | |
| 575070 | VEGA FLORES, FELIX J | Address on file | | | | | | | |
| 575072 | VEGA FLORES, GLORIANA | Address on file | | | | | | | |
| 575073 | VEGA FLORES, JUAN | Address on file | | | | | | | |
| 575074 | VEGA FLORES, KEYSIANN | Address on file | | | | | | | |
| 575075 | VEGA FLORES, ROCHELLE | Address on file | | | | | | | |
| 828596 | VEGA FLORES, VANESSA | Address on file | | | | | | | |
| 575076 | VEGA FONSECA, CARMEN | Address on file | | | | | | | |
| 575077 | VEGA FONSECA, DAMARIS | Address on file | | | | | | | |
| 575078 | VEGA FONSECA, GISELLE | Address on file | | | | | | | |
| 575080 | Vega Fontanez, Armando | Address on file | | | | | | | |
| 575081 | VEGA FONTANEZ, DAMARIS | Address on file | | | | | | | |
| 828597 | VEGA FONTANEZ, DAMARIS | Address on file | | | | | | | |
| 575082 | VEGA FONTANEZ, IRIS | Address on file | | | | | | | |
| 575083 | VEGA FONTANEZ, JORGE | Address on file | | | | | | | |
| 575084 | VEGA FONTANEZ, MARCOS | Address on file | | | | | | | |
| 575085 | VEGA FONTANEZ, OLGA | Address on file | | | | | | | |
| 575086 | VEGA FORTUNO, DEBORAH | Address on file | | | | | | | |
| 575087 | VEGA FOURNIER RIVERA ROSAS ASSOCIATES | PO BOX 361349 | | | | SAN JUAN | PR | 00936-1349 | |
| 575088 | VEGA FOURNIER, FELIX R. | Address on file | | | | | | | |
| 1986108 | VEGA FOURNIER, MAIDA M. | Address on file | | | | | | | |
| 1943679 | Vega Fournier, Maida Maria | Address on file | | | | | | | |
| 575089 | VEGA FRAGOSO, MINELLY | Address on file | | | | | | | |
| 828598 | VEGA FRANCO, DIANA | Address on file | | | | | | | |
| 575090 | VEGA FRANCO, ILEANA | Address on file | | | | | | | |
| 575091 | VEGA FRANQUI, MIGDALIA | Address on file | | | | | | | |
| 575092 | VEGA FRANQUI, NORMA | Address on file | | | | | | | |
| 575093 | VEGA FRANQUI, SARA | Address on file | | | | | | | |
| 1854542 | Vega Franqui, Vrenlly | Address on file | | | | | | | |
| 575094 | VEGA FRANQUI, VRENLLY | Address on file | | | | | | | |
| 2110114 | VEGA FRANQUIZ, MIGUEL A. | Address on file | | | | | | | |
| 2120132 | Vega Franquiz, Miguel A. | Address on file | | | | | | | |
| 575095 | VEGA FRED, EDMARI | Address on file | | | | | | | |
| 575096 | VEGA FREIRE, PEDRO | Address on file | | | | | | | |
| 575097 | VEGA FUENTES, EFRAIN | Address on file | | | | | | | |
| 828601 | VEGA GALARZA , WANDA | Address on file | | | | | | | |
| 575098 | VEGA GALARZA, DINARIS | Address on file | | | | | | | |
| 575099 | VEGA GALARZA, JOSE R. | Address on file | | | | | | | |
| 575100 | VEGA GALARZA, LINDAMARIS | Address on file | | | | | | | |
| 575101 | VEGA GALARZA, WANDA | Address on file | | | | | | | |
| 575102 | VEGA GALERA, JORDAN | Address on file | | | | | | | |
| 828602 | VEGA GALIANO, JOSE J | Address on file | | | | | | | |
| 575103 | VEGA GARCIA, AGUSTIN | Address on file | | | | | | | |
| 575104 | VEGA GARCIA, ARACELIS | Address on file | | | | | | | |
| 828604 | VEGA GARCIA, ARACELIS | Address on file | | | | | | | |
| 575105 | VEGA GARCIA, BRENDA I | Address on file | | | | | | | |
| 575106 | VEGA GARCIA, CARMEN L | Address on file | | | | | | | |
| 1729342 | Vega Garcia, Carmen L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5226 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575107 | VEGA GARCIA, CONSTANCIA | Address on file | | | | | | | |
| 575108 | VEGA GARCIA, DIANA | Address on file | | | | | | | |
| 575109 | Vega Garcia, Edgar O. | Address on file | | | | | | | |
| 575110 | VEGA GARCIA, EDGARD | Address on file | | | | | | | |
| 575111 | VEGA GARCIA, EDGARDO | Address on file | | | | | | | |
| 575112 | VEGA GARCIA, EDWIN | Address on file | | | | | | | |
| 1750370 | VEGA GARCIA, EDWIN | Address on file | | | | | | | |
| 1890988 | Vega Garcia, Ervin | Address on file | | | | | | | |
| 156019 | VEGA GARCIA, ERVIN R | Address on file | | | | | | | |
| 575113 | VEGA GARCIA, ERVIN R. | Address on file | | | | | | | |
| 575114 | VEGA GARCIA, EXAVIER | Address on file | | | | | | | |
| 575115 | VEGA GARCIA, FRANCISCO | Address on file | | | | | | | |
| 828605 | VEGA GARCIA, JEANETTE | Address on file | | | | | | | |
| 575116 | VEGA GARCIA, JEANETTE | Address on file | | | | | | | |
| 828606 | VEGA GARCIA, JEANETTE | Address on file | | | | | | | |
| 1712504 | VEGA GARCIA, JOAN I. | Address on file | | | | | | | |
| 1712504 | VEGA GARCIA, JOAN I. | Address on file | | | | | | | |
| 575117 | VEGA GARCIA, JOEL | Address on file | | | | | | | |
| 575118 | VEGA GARCIA, JOEL A. | Address on file | | | | | | | |
| 575119 | VEGA GARCIA, JONATHAN | Address on file | | | | | | | |
| 1467878 | Vega Garcia, Jonathan | Address on file | | | | | | | |
| 2111625 | Vega Garcia, Juan de Dias | Calle Bobby Capo #90 Norte | | | | Caomo | PR | 00769 | |
| 1734440 | Vega Garcia, Juan de Dios | Address on file | | | | | | | |
| 1970267 | Vega Garcia, Juan de Dios | Address on file | | | | | | | |
| 1954674 | VEGA GARCIA, JUAN DE DIOS | Address on file | | | | | | | |
| 1970196 | Vega Garcia, Juan de Dios | Address on file | | | | | | | |
| 575120 | VEGA GARCIA, KAREN | Address on file | | | | | | | |
| 828607 | VEGA GARCIA, LUIS | Address on file | | | | | | | |
| 575121 | VEGA GARCIA, LUIS | Address on file | | | | | | | |
| 575122 | VEGA GARCIA, LUIS | Address on file | | | | | | | |
| 575123 | VEGA GARCIA, LUIS M | Address on file | | | | | | | |
| 1833279 | VEGA GARCIA, LUIS M. | Address on file | | | | | | | |
| 2090896 | Vega Garcia, Maria D. | Address on file | | | | | | | |
| 575125 | VEGA GARCIA, MARIBEL | Address on file | | | | | | | |
| 1776756 | Vega Garcia, Maribel | Address on file | | | | | | | |
| 575127 | VEGA GARCIA, MARTHA | Address on file | | | | | | | |
| 575126 | VEGA GARCIA, MARTHA | Address on file | | | | | | | |
| 575128 | VEGA GARCIA, MERARI | Address on file | | | | | | | |
| 575129 | VEGA GARCIA, MIGDALIA | Address on file | | | | | | | |
| 575130 | VEGA GARCIA, MIGUEL | Address on file | | | | | | | |
| 575131 | VEGA GARCIA, MIRIAM | Address on file | | | | | | | |
| 575132 | VEGA GARCIA, MIRIAM | Address on file | | | | | | | |
| 828608 | VEGA GARCIA, NATALIA | Address on file | | | | | | | |
| 575133 | VEGA GARCIA, NATALIA | Address on file | | | | | | | |
| 575134 | VEGA GARCIA, NATALIE | Address on file | | | | | | | |
| 575135 | VEGA GARCIA, NEYSSA M. | Address on file | | | | | | | |
| 575136 | Vega Garcia, Noel | Address on file | | | | | | | |
| 575138 | VEGA GARCIA, OMAYRA | Address on file | | | | | | | |
| 575137 | VEGA GARCIA, OMAYRA | Address on file | | | | | | | |
| 575139 | VEGA GARCIA, ORLANDO | Address on file | | | | | | | |
| 1726103 | VEGA GARCIA, REBECA | Address on file | | | | | | | |
| 575140 | VEGA GARCIA, REBECCA | Address on file | | | | | | | |
| 828609 | VEGA GARCIA, REBECCA | Address on file | | | | | | | |
| 575141 | VEGA GARCIA, RICHARD | Address on file | | | | | | | |
| 575142 | VEGA GARCIA, ROBERTO | Address on file | | | | | | | |
| 575071 | VEGA GARCIA, RUTH | Address on file | | | | | | | |
| 575143 | VEGA GARCIA, RUTH M | Address on file | | | | | | | |
| 575144 | VEGA GARCIA, SARAHI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466610 | VEGA GARCIAS, MARIA E. | Address on file | | | | | | | |
| 575145 | VEGA GARDANA, RADIFF | Address on file | | | | | | | |
| 575146 | VEGA GELICA, CARLOS A | Address on file | | | | | | | |
| 828610 | VEGA GELICA, CARMEN | Address on file | | | | | | | |
| 575147 | VEGA GELICA, CARMEN S | Address on file | | | | | | | |
| 628853 | Vega Geliga, Carmen S | Address on file | | | | | | | |
| 575148 | VEGA GELIGA, ENID | Address on file | | | | | | | |
| 575149 | VEGA GELIGA, MAYRA I. | Address on file | | | | | | | |
| 575150 | VEGA GELIGA, ROSA M | Address on file | | | | | | | |
| 575151 | VEGA GERENA, ISHTAR | Address on file | | | | | | | |
| 1760393 | Vega Gerena, Nydia Ivette | Address on file | | | | | | | |
| 575152 | VEGA GERENA, YOLANDA | Address on file | | | | | | | |
| 575153 | VEGA GIBOYEAUX, MARIO | Address on file | | | | | | | |
| 575154 | VEGA GILORMINI MD, MIGUEL A | Address on file | | | | | | | |
| 575155 | VEGA GINORIO, RAUL | Address on file | | | | | | | |
| 575156 | VEGA GODEN, MARIA D | Address on file | | | | | | | |
| 575157 | VEGA GOIRE, YADIER | Address on file | | | | | | | |
| 575159 | Vega Gomez, Daniel | Address on file | | | | | | | |
| 575160 | VEGA GOMEZ, DEBORAH | Address on file | | | | | | | |
| 575161 | VEGA GOMEZ, ILIA | Address on file | | | | | | | |
| 575162 | VEGA GOMEZ, JORHAM | Address on file | | | | | | | |
| 575163 | Vega Gomez, Jose A | Address on file | | | | | | | |
| 575164 | Vega Gomez, Luis M. | Address on file | | | | | | | |
| 575165 | VEGA GOMEZ, MARCO A | Address on file | | | | | | | |
| 575166 | VEGA GOMEZ, MIGUEL A | Address on file | | | | | | | |
| 575167 | VEGA GOMEZ, MYRNA L | Address on file | | | | | | | |
| 1636603 | Vega Gonzalez , Iris Y. | Address on file | | | | | | | |
| 575168 | VEGA GONZALEZ, ALADINO | Address on file | | | | | | | |
| 575169 | VEGA GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 575170 | VEGA GONZALEZ, ALFONSO | Address on file | | | | | | | |
| 828613 | VEGA GONZALEZ, ALICE | Address on file | | | | | | | |
| 575171 | VEGA GONZALEZ, ALICE M | Address on file | | | | | | | |
| 575172 | VEGA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 575173 | Vega Gonzalez, Angel A | Address on file | | | | | | | |
| 575175 | VEGA GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 575174 | Vega Gonzalez, Anthony | Address on file | | | | | | | |
| 575176 | VEGA GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 575177 | VEGA GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 575178 | VEGA GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 575180 | VEGA GONZALEZ, CESAR | Address on file | | | | | | | |
| 575179 | VEGA GONZALEZ, CESAR | Address on file | | | | | | | |
| 575181 | VEGA GONZALEZ, DOMINGO | Address on file | | | | | | | |
| 575182 | VEGA GONZALEZ, EDDIE N | Address on file | | | | | | | |
| 828615 | VEGA GONZALEZ, ELBA | Address on file | | | | | | | |
| 575183 | VEGA GONZALEZ, ELBA N | Address on file | | | | | | | |
| 575184 | VEGA GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 575185 | VEGA GONZALEZ, ELUCIANO | Address on file | | | | | | | |
| 575186 | VEGA GONZALEZ, ENEIDA | Address on file | | | | | | | |
| 575187 | VEGA GONZALEZ, FRANCHESKA | Address on file | | | | | | | |
| 575189 | VEGA GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 575188 | VEGA GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 575191 | VEGA GONZALEZ, GERARDO | Address on file | | | | | | | |
| 575192 | VEGA GONZALEZ, GLADYS | Address on file | | | | | | | |
| 828617 | VEGA GONZALEZ, GLADYS | Address on file | | | | | | | |
| 1724572 | Vega Gonzalez, Glenda | Address on file | | | | | | | |
| 1739945 | Vega Gonzalez, Gloria | Address on file | | | | | | | |
| 575194 | VEGA GONZALEZ, GLORIA M | Address on file | | | | | | | |
| 575195 | VEGA GONZALEZ, HECTOR M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575196 | VEGA GONZALEZ, IRIS Y | Address on file | | | | | | | |
| 828619 | VEGA GONZALEZ, IRIS Y | Address on file | | | | | | | |
| 1773458 | VEGA GONZALEZ, IRIS Y. | Address on file | | | | | | | |
| 575197 | VEGA GONZALEZ, IVELISSE DEL C | Address on file | | | | | | | |
| 1978429 | Vega Gonzalez, Ivelisse del C. | Address on file | | | | | | | |
| 575198 | VEGA GONZALEZ, JELEALI | Address on file | | | | | | | |
| 575199 | VEGA GONZALEZ, JESSICA | Address on file | | | | | | | |
| 575200 | VEGA GONZALEZ, JOSE | Address on file | | | | | | | |
| 575201 | VEGA GONZALEZ, JOSE | Address on file | | | | | | | |
| 575202 | VEGA GONZALEZ, JOSE | Address on file | | | | | | | |
| 575203 | VEGA GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 575205 | VEGA GONZALEZ, JUAN | Address on file | | | | | | | |
| 1931720 | VEGA GONZALEZ, JUAN C | Address on file | | | | | | | |
| 575206 | VEGA GONZALEZ, KRIZIA | Address on file | | | | | | | |
| 575207 | VEGA GONZALEZ, LILLIANA | Address on file | | | | | | | |
| 575208 | VEGA GONZALEZ, LIZMARIE | Address on file | | | | | | | |
| 575209 | VEGA GONZALEZ, LOURDES | Address on file | | | | | | | |
| 575210 | VEGA GONZALEZ, LOURDES | Address on file | | | | | | | |
| 575211 | VEGA GONZALEZ, LUIS | Address on file | | | | | | | |
| 575212 | VEGA GONZALEZ, LUIS | Address on file | | | | | | | |
| 575213 | VEGA GONZALEZ, LUISA | Address on file | | | | | | | |
| 575214 | VEGA GONZALEZ, LUZ D | Address on file | | | | | | | |
| 575215 | VEGA GONZALEZ, LYNETTE | Address on file | | | | | | | |
| 575216 | VEGA GONZALEZ, LYNNETTE | Address on file | | | | | | | |
| 575217 | VEGA GONZALEZ, MARIA | Address on file | | | | | | | |
| 575218 | VEGA GONZALEZ, MARIA A | Address on file | | | | | | | |
| 575219 | VEGA GONZALEZ, MARITZA | Address on file | | | | | | | |
| 575220 | VEGA GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 575221 | VEGA GONZALEZ, MILTON | Address on file | | | | | | | |
| 575222 | VEGA GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 575223 | VEGA GONZALEZ, MIRTA | Address on file | | | | | | | |
| 575224 | VEGA GONZALEZ, MORAYMA | Address on file | | | | | | | |
| 1945731 | Vega Gonzalez, Morayma | Address on file | | | | | | | |
| 575225 | VEGA GONZALEZ, MYRIAM | Address on file | | | | | | | |
| 1763384 | Vega Gonzalez, Myriam | Address on file | | | | | | | |
| 575226 | VEGA GONZALEZ, MYRNA | Address on file | | | | | | | |
| 575227 | VEGA GONZALEZ, NEFTALI | Address on file | | | | | | | |
| 575228 | VEGA GONZALEZ, ONEIDA | Address on file | | | | | | | |
| 575229 | VEGA GONZALEZ, PEDRO | Address on file | | | | | | | |
| 828620 | VEGA GONZALEZ, PEDRO | Address on file | | | | | | | |
| 575230 | VEGA GONZALEZ, PEDRO L | Address on file | | | | | | | |
| 575231 | VEGA GONZALEZ, PETRA | Address on file | | | | | | | |
| 575232 | VEGA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 575233 | VEGA GONZALEZ, RAFAEL JOSUE | Address on file | | | | | | | |
| 575234 | VEGA GONZALEZ, RAMON | Address on file | | | | | | | |
| 575235 | VEGA GONZALEZ, RAMON | Address on file | | | | | | | |
| 575237 | VEGA GONZALEZ, RAMON A | Address on file | | | | | | | |
| 2027358 | VEGA GONZALEZ, RAMON A. | Address on file | | | | | | | |
| 575238 | VEGA GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 575239 | VEGA GONZALEZ, RAYMOND | Address on file | | | | | | | |
| 1485986 | Vega Gonzalez, Rigoberto | Address on file | | | | | | | |
| 575240 | VEGA GONZALEZ, RIGOBERTO | Address on file | | | | | | | |
| 575241 | VEGA GONZALEZ, RITA J | Address on file | | | | | | | |
| 575242 | VEGA GONZALEZ, RUBEN | Address on file | | | | | | | |
| 575243 | VEGA GONZALEZ, RUTH | Address on file | | | | | | | |
| 575244 | Vega Gonzalez, Samuel | Address on file | | | | | | | |
| 575245 | VEGA GONZALEZ, SANTOS E | Address on file | | | | | | | |
| 575246 | VEGA GONZALEZ, SERGIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575247 | VEGA GONZALEZ, SOAMI | Address on file | | | | | | | |
| 575248 | VEGA GONZALEZ, TERESITA | Address on file | | | | | | | |
| 855485 | VEGA GONZALEZ, TERESITA | Address on file | | | | | | | |
| 1787234 | Vega Gonzalez, Vanessa | Address on file | | | | | | | |
| 828621 | VEGA GONZALEZ, VANESSA | Address on file | | | | | | | |
| 575249 | VEGA GONZALEZ, VANESSA N | Address on file | | | | | | | |
| 575250 | VEGA GONZALEZ, VICTOR | Address on file | | | | | | | |
| 575251 | VEGA GONZALEZ, VICTOR | Address on file | | | | | | | |
| 575253 | VEGA GONZALEZ, WALESKA | Address on file | | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | Address on file | | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | Address on file | | | | | | | |
| 575236 | Vega Gonzalez, Wilfredo | Address on file | | | | | | | |
| 828622 | VEGA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 575254 | VEGA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 828623 | VEGA GONZALEZ, YAJAIRA | Address on file | | | | | | | |
| 1716741 | Vega Gonzalez, Zaida | Address on file | | | | | | | |
| 575255 | VEGA GONZALEZ, ZAIDA | Address on file | | | | | | | |
| 1738855 | Vega Gonzalez, Zaida M | Address on file | | | | | | | |
| 575256 | VEGA GONZALEZ, ZAIDA M. | Address on file | | | | | | | |
| 1767566 | Vega Gonzalez, Zoila M. | Address on file | | | | | | | |
| 828624 | VEGA GOTAY, OMARIS M | Address on file | | | | | | | |
| 575257 | VEGA GRACIA, EDUARDO | Address on file | | | | | | | |
| 828625 | VEGA GRANADO, CHEMAR | Address on file | | | | | | | |
| 575258 | VEGA GUADALUPE, IVELISSE M. | Address on file | | | | | | | |
| 575259 | Vega Gualdarama, Carmen M | Address on file | | | | | | | |
| 575260 | VEGA GUALDARRAMA, CARMEN M | Address on file | | | | | | | |
| 575261 | VEGA GUASH, ARLENE | Address on file | | | | | | | |
| 1898573 | Vega Guevara, Blanca L. | Address on file | | | | | | | |
| 1898573 | Vega Guevara, Blanca L. | Address on file | | | | | | | |
| 575262 | VEGA GUEVARA, BLANCA L. | Address on file | | | | | | | |
| 575263 | VEGA GUTIERREZ, ZILCA R | Address on file | | | | | | | |
| 1940704 | Vega Gutierrez, Carmen M. | Address on file | | | | | | | |
| 575264 | VEGA GUTIERREZ, CRUZ M | Address on file | | | | | | | |
| 575265 | VEGA GUTIERREZ, DAGMAR | Address on file | | | | | | | |
| 575266 | VEGA GUTIERREZ, EDWIN | Address on file | | | | | | | |
| 1535829 | Vega Gutierrez, Harold | Address on file | | | | | | | |
| 1617510 | Vega Gutierrez, Harold | Address on file | | | | | | | |
| 575267 | VEGA GUTIERREZ, JENNIPHER M. | Address on file | | | | | | | |
| 575268 | VEGA GUTIERREZ, JUAN D | Address on file | | | | | | | |
| 575269 | VEGA GUTIERREZ, MICHKA R. | Address on file | | | | | | | |
| 575270 | VEGA GUTIERREZ, NIXZALIZ | Address on file | | | | | | | |
| 575271 | VEGA GUTIERREZ, WALDEMAR | Address on file | | | | | | | |
| 575272 | VEGA GUZMAN, ABBY M | Address on file | | | | | | | |
| 575273 | VEGA GUZMAN, CARLOS R. | Address on file | | | | | | | |
| 575274 | VEGA GUZMAN, CARMEN M. | Address on file | | | | | | | |
| 575275 | VEGA GUZMAN, ERIC C | Address on file | | | | | | | |
| 828626 | VEGA GUZMAN, GABRIEL I | Address on file | | | | | | | |
| 575276 | VEGA GUZMAN, JESUS | Address on file | | | | | | | |
| 575277 | VEGA GUZMAN, JOSE | Address on file | | | | | | | |
| 575278 | Vega Guzman, Jose E | Address on file | | | | | | | |
| 575279 | Vega Guzman, Jose O. | Address on file | | | | | | | |
| 575280 | VEGA GUZMAN, JOSE W | Address on file | | | | | | | |
| 575281 | VEGA GUZMAN, JOSE W | Address on file | | | | | | | |
| 575282 | VEGA GUZMAN, JUAN | Address on file | | | | | | | |
| 575284 | VEGA GUZMAN, MARISEL | Address on file | | | | | | | |
| 575285 | Vega Guzman, Monica | Address on file | | | | | | | |
| 575286 | VEGA GUZMAN, VICENTE | Address on file | | | | | | | |
| 575287 | VEGA GUZMAN, VICTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5230 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575288 | VEGA GUZMAN, VICTORIA | Address on file | | | | | | | |
| 1856722 | Vega Henchys, Ariel | Address on file | | | | | | | |
| 575289 | Vega Henchys, Ariel | Address on file | | | | | | | |
| 575290 | VEGA HENCHYS, CARMEN G. | Address on file | | | | | | | |
| 855486 | VEGA HENCHYS, CARMEN G. | Address on file | | | | | | | |
| 828628 | VEGA HENCHYS, REBECA | Address on file | | | | | | | |
| 575291 | VEGA HENCHYS, REBECA | Address on file | | | | | | | |
| 1489038 | Vega Henchys, Rebeca | Address on file | | | | | | | |
| 1489038 | Vega Henchys, Rebeca | Address on file | | | | | | | |
| 575292 | VEGA HENCHYS, SONIA | Address on file | | | | | | | |
| 575293 | Vega Henchys, Wilfredo | Address on file | | | | | | | |
| 575294 | VEGA HENCHYS, WILFREDO | Address on file | | | | | | | |
| 575295 | VEGA HENRIQUEZ, ARMANDO | Address on file | | | | | | | |
| 575296 | VEGA HEREDIA, GLADYS | Address on file | | | | | | | |
| 575297 | VEGA HERNANDEZ MD, ARISTIDES | Address on file | | | | | | | |
| 575298 | VEGA HERNANDEZ MD, VANESSA | Address on file | | | | | | | |
| 575299 | VEGA HERNANDEZ, AGUSTIN | Address on file | | | | | | | |
| 575300 | Vega Hernandez, Agustin S | Address on file | | | | | | | |
| 575301 | VEGA HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 575302 | Vega Hernandez, Alexis | Address on file | | | | | | | |
| 575303 | VEGA HERNANDEZ, AMARILIS | Address on file | | | | | | | |
| 575304 | VEGA HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 1730778 | VEGA HERNANDEZ, ANGEL LUIS | Address on file | | | | | | | |
| 575305 | VEGA HERNANDEZ, ANIBAL | Address on file | | | | | | | |
| 575306 | VEGA HERNANDEZ, ANTHONY | Address on file | | | | | | | |
| 575307 | VEGA HERNANDEZ, CARLA M. | Address on file | | | | | | | |
| 575308 | VEGA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 575309 | Vega Hernandez, Digna J | Address on file | | | | | | | |
| 575311 | VEGA HERNANDEZ, DOEL | Address on file | | | | | | | |
| 575310 | VEGA HERNANDEZ, DOEL | Address on file | | | | | | | |
| 575312 | VEGA HERNÁNDEZ, DOEL | POR DERECHO PROPIO | PO BOX 1072 VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 1422321 | VEGA HERNÁNDEZ, DOEL | VEGA HERNÁNDEZ, DOEL | PO BOX 1072 VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 828629 | VEGA HERNANDEZ, EDELMIRO | Address on file | | | | | | | |
| 575313 | VEGA HERNANDEZ, ELBA E | Address on file | | | | | | | |
| 575314 | VEGA HERNANDEZ, ELBA I | Address on file | | | | | | | |
| 828631 | VEGA HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 575315 | VEGA HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 575316 | VEGA HERNANDEZ, EMANUEL | Address on file | | | | | | | |
| 575317 | VEGA HERNANDEZ, FABIAN J | Address on file | | | | | | | |
| 575318 | VEGA HERNANDEZ, FABIAN J. | Address on file | | | | | | | |
| 575319 | VEGA HERNANDEZ, FELIPE | Address on file | | | | | | | |
| 1489385 | Vega Hernandez, Gilberta | Address on file | | | | | | | |
| 1489617 | Vega Hernandez, Gilberta | Address on file | | | | | | | |
| 575320 | VEGA HERNANDEZ, GLORIMAR | Address on file | | | | | | | |
| 1691081 | Vega Hernandez, Haydee | Address on file | | | | | | | |
| 2105720 | Vega Hernandez, Haydee | Address on file | | | | | | | |
| 575321 | VEGA HERNANDEZ, HAYDEE | Address on file | | | | | | | |
| 575322 | VEGA HERNANDEZ, HENERLINDA | Address on file | | | | | | | |
| 575323 | VEGA HERNANDEZ, IRAIDA | Address on file | | | | | | | |
| 575324 | VEGA HERNANDEZ, IRIS BETSY | Address on file | | | | | | | |
| 575325 | VEGA HERNANDEZ, IRMALISSE | Address on file | | | | | | | |
| 575326 | VEGA HERNANDEZ, JORGE | Address on file | | | | | | | |
| 575327 | VEGA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 575328 | VEGA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 575329 | VEGA HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 575330 | VEGA HERNANDEZ, JUVENAL | Address on file | | | | | | | |
| 575331 | VEGA HERNANDEZ, KATHERINE | Address on file | | | | | | | |
| 575332 | VEGA HERNANDEZ, LYVETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575333 | VEGA HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 575334 | VEGA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 2133464 | Vega Hernandez, Mariela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748358 | Vega HERNANDEZ, MARIELA | Address on file | | | | | | | |
| 2211608 | Vega Hernandez, Maritza | Address on file | | | | | | | |
| 575335 | VEGA HERNANDEZ, MELVIN | Address on file | | | | | | | |
| 1835537 | Vega Hernandez, Myriam | Address on file | | | | | | | |
| 575336 | VEGA HERNANDEZ, MYRIAM | Address on file | | | | | | | |
| 1905575 | Vega Hernandez, Nestor L. | Address on file | | | | | | | |
| 575337 | VEGA HERNANDEZ, NORMA | Address on file | | | | | | | |
| 575338 | Vega Hernandez, Norma I | Address on file | | | | | | | |
| 575339 | VEGA HERNANDEZ, RAUL | Address on file | | | | | | | |
| 575340 | VEGA HERNANDEZ, REBECCA | Address on file | | | | | | | |
| 575341 | VEGA HERNANDEZ, RUBEN A. | Address on file | | | | | | | |
| 828633 | VEGA HERNANDEZ, RUTH M | Address on file | | | | | | | |
| 575342 | VEGA HERNANDEZ, RUTH M | Address on file | | | | | | | |
| 828634 | VEGA HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| 575343 | VEGA HERNANDEZ, VERONICA | Address on file | | | | | | | |
| 828635 | VEGA HERNANDEZ, ZAIDA G. | Address on file | | | | | | | |
| 575344 | VEGA HIDALGO, HIRAM | Address on file | | | | | | | |
| 575345 | VEGA HILERIO, REBECA | Address on file | | | | | | | |
| 575346 | VEGA HIRALDO, EDWIN | Address on file | | | | | | | |
| 828636 | VEGA HIRALDO, EDWIN | Address on file | | | | | | | |
| 575347 | VEGA HUGGINS, BILLY | Address on file | | | | | | | |
| 575348 | VEGA HUGGINS, FERDINAND | Address on file | | | | | | | |
| 575349 | VEGA IGLESIAS, MARIA E. | Address on file | | | | | | | |
| 575350 | Vega Iraola, Lawrence | Address on file | | | | | | | |
| 575351 | VEGA IRIZARRI, VANESSA | Address on file | | | | | | | |
| 575352 | VEGA IRIZARRY, ANA D | Address on file | | | | | | | |
| 575353 | VEGA IRIZARRY, AURORA I. | Address on file | | | | | | | |
| 575354 | VEGA IRIZARRY, BETTY | Address on file | | | | | | | |
| 575355 | Vega Irizarry, Carmen I | Address on file | | | | | | | |
| 1628619 | Vega Irizarry, Carmen I. | Address on file | | | | | | | |
| 575356 | VEGA IRIZARRY, EDIBERTO | Address on file | | | | | | | |
| 575357 | VEGA IRIZARRY, EDITH N | Address on file | | | | | | | |
| 575358 | VEGA IRIZARRY, EVA | Address on file | | | | | | | |
| 575359 | VEGA IRIZARRY, ILEANA | Address on file | | | | | | | |
| 828637 | VEGA IRIZARRY, JOSELINE | Address on file | | | | | | | |
| 575360 | VEGA IRIZARRY, MARILYN | Address on file | | | | | | | |
| 575361 | VEGA IRIZARRY, ODEMARIS | Address on file | | | | | | | |
| 575362 | VEGA IRIZARRY, YADIRA | Address on file | | | | | | | |
| 575363 | VEGA IRIZARRY, ZULMA I | Address on file | | | | | | | |
| 575364 | VEGA IRLANDA, ERNESTO | Address on file | | | | | | | |
| 575365 | VEGA IRLANDA, ERNESTO J | Address on file | | | | | | | |
| 575366 | VEGA ISAAC, JOSE | Address on file | | | | | | | |
| 575367 | VEGA JAURIDES, NELSON | Address on file | | | | | | | |
| 575368 | VEGA JIMENEZ, ANA M | Address on file | | | | | | | |
| 575369 | VEGA JIMENEZ, ANDREA | Address on file | | | | | | | |
| 575370 | VEGA JIMENEZ, CARMEN C | Address on file | | | | | | | |
| 1946636 | Vega Jimenez, Carmen Cristina | Address on file | | | | | | | |
| 2022496 | Vega Jiménez, Carmen Cristina | Address on file | | | | | | | |
| 575371 | VEGA JIMENEZ, JUAN | Address on file | | | | | | | |
| 575372 | VEGA JIMENEZ, JULISSA | Address on file | | | | | | | |
| 1524249 | Vega Jimenez, Milagros | Address on file | | | | | | | |
| 575373 | VEGA JIMENEZ, MIRAIDA | Address on file | | | | | | | |
| 575374 | VEGA JIMENEZ, PEDRO | Address on file | | | | | | | |
| 575375 | VEGA JIMENEZ, RENOIR | Address on file | | | | | | | |
| 575376 | VEGA JR EFRAIN ANTHONY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575377 | VEGA JUARBE, MELISSA | Address on file | | | | | | | |
| 575378 | VEGA JUSINO, ROBERTO | Address on file | | | | | | | |
| 575379 | VEGA JUSINO, SUZETTE M | Address on file | | | | | | | |
| 2073170 | Vega Klimezek, Saray N. | Address on file | | | | | | | |
| 575380 | VEGA KONHAUSER, ANGEL T. | Address on file | | | | | | | |
| 575381 | VEGA LA LINDEZ, SANTOS D. | Address on file | | | | | | | |
| 1444010 | Vega La Santa, Neihomy | Address on file | | | | | | | |
| 575382 | VEGA LABOY, RUBEN | Address on file | | | | | | | |
| 575383 | VEGA LABOY, VICTOR E | Address on file | | | | | | | |
| 575384 | VEGA LABOY, VICTOR E. | Address on file | | | | | | | |
| 575385 | VEGA LABOY, WANDA | Address on file | | | | | | | |
| 575386 | VEGA LADUCER, MICHELLA M | Address on file | | | | | | | |
| 828638 | VEGA LAGUER, MARIBEL | Address on file | | | | | | | |
| 575389 | VEGA LALINDEZ, SANTOS | Address on file | | | | | | | |
| 575388 | VEGA LALINDEZ, SANTOS | Address on file | | | | | | | |
| 575390 | VEGA LAMANDO, JANE | Address on file | | | | | | | |
| 575391 | VEGA LAPORTE, ELSIE M | Address on file | | | | | | | |
| 575392 | VEGA LARA, ANTHONY | Address on file | | | | | | | |
| 575393 | VEGA LARA, ANTHONY | Address on file | | | | | | | |
| 575394 | VEGA LARA, DENISE | Address on file | | | | | | | |
| 575395 | VEGA LARA, DENISE | Address on file | | | | | | | |
| 575396 | Vega Lasanta, Jennifer | Address on file | | | | | | | |
| 575397 | VEGA LASSALLE, IVAN | Address on file | | | | | | | |
| 575398 | VEGA LASSUS, LILLIAM | Address on file | | | | | | | |
| 575399 | VEGA LASSUS, RAYMOND | Address on file | | | | | | | |
| 575400 | VEGA LAUREANO, IVAN | Address on file | | | | | | | |
| 828639 | VEGA LAUREANO, YESENIA | Address on file | | | | | | | |
| 828640 | VEGA LAVERGNE, CORAL J | Address on file | | | | | | | |
| 575401 | Vega Lebron, Alex | Address on file | | | | | | | |
| 828641 | VEGA LEBRON, BERENICE | Address on file | | | | | | | |
| 575402 | Vega Lebron, Miguel | Address on file | | | | | | | |
| 828642 | VEGA LEBRON, PAOLA E | Address on file | | | | | | | |
| 575403 | VEGA LEBRON, ROGELIO | Address on file | | | | | | | |
| 828643 | VEGA LEON, LEIDA E. | Address on file | | | | | | | |
| 575404 | VEGA LEON, LORELL | Address on file | | | | | | | |
| 575405 | VEGA LEON, MARTA | Address on file | | | | | | | |
| 575406 | VEGA LEON, NORMA I | Address on file | | | | | | | |
| 575407 | VEGA LEONARD, ROBERT | Address on file | | | | | | | |
| 575408 | Vega Leonard, Robert E. | Address on file | | | | | | | |
| 575409 | VEGA LIND, AILEEN | Address on file | | | | | | | |
| 575410 | VEGA LOPEZ, AMARYLLIS | Address on file | | | | | | | |
| 1997343 | VEGA LOPEZ, CARLOS | 200-21 C/ 532 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1721981 | Vega Lopez, Carlos | Address on file | | | | | | | |
| 575411 | VEGA LOPEZ, CARLOS | Address on file | | | | | | | |
| 575412 | Vega Lopez, Carlos J | Address on file | | | | | | | |
| 575413 | VEGA LOPEZ, CESAR | Address on file | | | | | | | |
| 828644 | VEGA LOPEZ, DIMARY | Address on file | | | | | | | |
| 575414 | VEGA LOPEZ, DORIMAR | Address on file | | | | | | | |
| 575415 | VEGA LOPEZ, DORIS | Address on file | | | | | | | |
| 828645 | VEGA LOPEZ, EDGAR | Address on file | | | | | | | |
| 575417 | VEGA LOPEZ, EDGARDO | Address on file | | | | | | | |
| 828646 | VEGA LOPEZ, EDWIN M | Address on file | | | | | | | |
| 575418 | VEGA LOPEZ, ELITHIA | Address on file | | | | | | | |
| 575419 | VEGA LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 575421 | VEGA LOPEZ, FELIX | Address on file | | | | | | | |
| 575422 | VEGA LOPEZ, GLORIA I | Address on file | | | | | | | |
| 575423 | VEGA LOPEZ, IRENE | Address on file | | | | | | | |
| 575424 | VEGA LOPEZ, JAYSON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5233 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575425 | VEGA LOPEZ, JAYSON P. | Address on file | | | | | | | |
| 575426 | VEGA LOPEZ, JENNIFER L. | Address on file | | | | | | | |
| 575427 | VEGA LOPEZ, JOEL | Address on file | | | | | | | |
| 1460830 | Vega Lopez, Jorge L. | Address on file | | | | | | | |
| 575428 | VEGA LOPEZ, JORGE LUIS | Address on file | | | | | | | |
| 575429 | Vega Lopez, Jose A | Address on file | | | | | | | |
| 575430 | VEGA LOPEZ, JUAN | Address on file | | | | | | | |
| 575431 | VEGA LOPEZ, JUAN R. | Address on file | | | | | | | |
| 575432 | VEGA LOPEZ, LIMARY | Address on file | | | | | | | |
| 828647 | VEGA LOPEZ, LIMARY | Address on file | | | | | | | |
| 575433 | Vega Lopez, Luis R | Address on file | | | | | | | |
| 575434 | VEGA LOPEZ, LUZ C | Address on file | | | | | | | |
| 828649 | VEGA LOPEZ, MAGDALIZ | Address on file | | | | | | | |
| 575435 | VEGA LOPEZ, MAGDALIZ | Address on file | | | | | | | |
| 575436 | VEGA LOPEZ, MARIA | Address on file | | | | | | | |
| 575437 | VEGA LOPEZ, MARIA E | Address on file | | | | | | | |
| 575438 | VEGA LOPEZ, MARIA I | Address on file | | | | | | | |
| 575439 | VEGA LOPEZ, MARIELA | Address on file | | | | | | | |
| 575440 | VEGA LOPEZ, MARISABEL | Address on file | | | | | | | |
| 575441 | VEGA LOPEZ, MERCEDES | Address on file | | | | | | | |
| 575442 | VEGA LOPEZ, MILEYNIE | Address on file | | | | | | | |
| 574224 | VEGA LOPEZ, NAISHA J | Address on file | | | | | | | |
| 575443 | VEGA LOPEZ, NILKA | Address on file | | | | | | | |
| 575444 | VEGA LOPEZ, OMAYRA | Address on file | | | | | | | |
| 1422322 | VEGA LÓPEZ, ORLANDO | JORGE RUIZ PABON | AUTORIDAD DE ENERGÍA ELECTRICA PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 575445 | VEGA LÓPEZ, ORLANDO | LIC JORGE RUIZ PABON | AUTORIDAD DE ENERGÍA ELECTRICA | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 575446 | VEGA LÓPEZ, ORLANDO | LIC MICHELLE RAMOS | CAPITAL CENTER I | SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | SAN JUAN | PR | 00918 | |
| 575447 | VEGA LOPEZ, RANDY | Address on file | | | | | | | |
| 1512450 | VEGA LOPEZ, RAQUEL | Address on file | | | | | | | |
| 575448 | VEGA LOPEZ, RENE | Address on file | | | | | | | |
| 575449 | VEGA LOPEZ, VIRGILIO | Address on file | | | | | | | |
| 575450 | VEGA LOPEZ, WESLEY | Address on file | | | | | | | |
| 575451 | VEGA LOPEZ, YOLANDA | Address on file | | | | | | | |
| 575452 | VEGA LORENZI, JAVIER | Address on file | | | | | | | |
| 1970689 | Vega Lorenzo, Damaris | Address on file | | | | | | | |
| 575453 | VEGA LORENZO, DAMARIS | Address on file | | | | | | | |
| 635354 | VEGA LORENZO, DAMARIS | Address on file | | | | | | | |
| 575454 | VEGA LORENZO, EUFEMIO | Address on file | | | | | | | |
| 575455 | VEGA LORENZO, JOHANY | Address on file | | | | | | | |
| 575456 | VEGA LORENZO, MOISES | Address on file | | | | | | | |
| 575420 | VEGA LOZADA, CARLOS | Address on file | | | | | | | |
| 828650 | VEGA LOZADA, LUIS H | Address on file | | | | | | | |
| 828651 | VEGA LUCENA, SONIA N | Address on file | | | | | | | |
| 575457 | Vega Luciano, Antomanet | Address on file | | | | | | | |
| 575458 | VEGA LUCIANO, EUGENIA | Address on file | | | | | | | |
| 575459 | VEGA LUGO, ANGELA | Address on file | | | | | | | |
| 575460 | VEGA LUGO, CARMEN | Address on file | | | | | | | |
| 1940527 | Vega Lugo, Carmen M. | Address on file | | | | | | | |
| 575461 | VEGA LUGO, CESAR | Address on file | | | | | | | |
| 575462 | VEGA LUGO, CESAR | Address on file | | | | | | | |
| 575463 | VEGA LUGO, DELMARIE | Address on file | | | | | | | |
| 855487 | VEGA LUGO, DELMARIE | Address on file | | | | | | | |
| 575464 | VEGA LUGO, DIANA | Address on file | | | | | | | |
| 1832564 | Vega Lugo, Diana | Address on file | | | | | | | |
| 575465 | VEGA LUGO, ELSIDA | Address on file | | | | | | | |
| 1987100 | Vega Lugo, Elsida | Address on file | | | | | | | |
| 575466 | VEGA LUGO, GREGORIO | Address on file | | | | | | | |
| 1737168 | Vega Lugo, Ivonne M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930918 | Vega Lugo, Ivonne M | Address on file | | | | | | | |
| 1917714 | Vega Lugo, Ivonne M | Address on file | | | | | | | |
| 1917714 | Vega Lugo, Ivonne M | Address on file | | | | | | | |
| 1930918 | Vega Lugo, Ivonne M | Address on file | | | | | | | |
| 575467 | VEGA LUGO, IVONNE M | Address on file | | | | | | | |
| 1917017 | Vega Lugo, Ivonne M. | Address on file | | | | | | | |
| 1973693 | Vega Lugo, Ivonne M. | Address on file | | | | | | | |
| 1926236 | Vega Lugo, Ivonne M. | Address on file | | | | | | | |
| 1921388 | Vega Lugo, Ivonne M. | Address on file | | | | | | | |
| 2216288 | Vega Lugo, Jose I. | Address on file | | | | | | | |
| 2221854 | Vega Lugo, Jose I. | Address on file | | | | | | | |
| 2205068 | Vega Lugo, Jose I. | Address on file | | | | | | | |
| 575468 | VEGA LUGO, JUAN | Address on file | | | | | | | |
| 575469 | VEGA LUGO, MARIA | Address on file | | | | | | | |
| 575470 | VEGA LUGO, MARIA DEL | Address on file | | | | | | | |
| 1831044 | Vega Lugo, Norma | Address on file | | | | | | | |
| 575471 | VEGA LUGO, NYDIA E | Address on file | | | | | | | |
| 1701521 | VEGA LUGO, NYDIA E. | Address on file | | | | | | | |
| 1602081 | Vega Lugo, Nydia E. | Address on file | | | | | | | |
| 575472 | VEGA LUGO, OLGA I | Address on file | | | | | | | |
| 1824635 | VEGA LUGO, OLGA I. | Address on file | | | | | | | |
| 575473 | VEGA LUGO, RAFAEL | Address on file | | | | | | | |
| 575474 | VEGA LUGO, ZAIDA | Address on file | | | | | | | |
| 575475 | VEGA LUNA, NORMA I | Address on file | | | | | | | |
| 575476 | VEGA LUNA, RUTH E. | Address on file | | | | | | | |
| 828653 | VEGA MACHAL, LUZ I | Address on file | | | | | | | |
| 575477 | VEGA MACHICOTE, NITZA R. | Address on file | | | | | | | |
| 575478 | VEGA MACHUCA, DIDIANA | Address on file | | | | | | | |
| 2112846 | Vega Madera, Ileana | Address on file | | | | | | | |
| 575479 | VEGA MADERA, ILEANA | Address on file | | | | | | | |
| 828654 | VEGA MADERA, ILEANA | Address on file | | | | | | | |
| 575480 | VEGA MADERA, MAYRA | Address on file | | | | | | | |
| 1849055 | Vega Madera, Mayra | Address on file | | | | | | | |
| 1862625 | Vega Madera, Mayra | Address on file | | | | | | | |
| 1912922 | Vega Madera, Mayra | Address on file | | | | | | | |
| 1882340 | Vega Madera, Mayra | Address on file | | | | | | | |
| 575481 | VEGA MALAVE, PEDRO J | Address on file | | | | | | | |
| 575482 | VEGA MALDONADO MD, MIGUEL A | Address on file | | | | | | | |
| 575483 | Vega Maldonado, Agapito | Address on file | | | | | | | |
| 575484 | VEGA MALDONADO, AGAPITO | Address on file | | | | | | | |
| 575485 | VEGA MALDONADO, ANABEL | Address on file | | | | | | | |
| 575486 | VEGA MALDONADO, ARNALDO | Address on file | | | | | | | |
| 828655 | VEGA MALDONADO, BAUDILLIO | Address on file | | | | | | | |
| 575487 | VEGA MALDONADO, CARLOS D | Address on file | | | | | | | |
| 575488 | Vega Maldonado, Charles | Address on file | | | | | | | |
| 575489 | VEGA MALDONADO, CRUZ D | Address on file | | | | | | | |
| 575490 | VEGA MALDONADO, GLENDA | Address on file | | | | | | | |
| 575491 | VEGA MALDONADO, HECTOR | Address on file | | | | | | | |
| 575492 | VEGA MALDONADO, HEWNELSON | Address on file | | | | | | | |
| 575493 | VEGA MALDONADO, IDALISSE | Address on file | | | | | | | |
| 1422323 | VEGA MALDONADO, IRIS | JULIA PÉREZ CARRILLO | CALLE PEÑUELAS NÚM. 65-B | | | HATO REY | PR | 00918 | |
| 575494 | VEGA MALDONADO, IRIS | LCDA. JULIA PÉREZ CARRILLO | CALLE PEÑUELAS NÚM. 65-B | | | HATO REY | PR | 00918 | |
| 575495 | VEGA MALDONADO, JANIABETH | Address on file | | | | | | | |
| 855488 | VEGA MALDONADO, JENNIFER | Address on file | | | | | | | |
| 575496 | VEGA MALDONADO, JENNIFFER | Address on file | | | | | | | |
| 575497 | VEGA MALDONADO, JENNIFFER | Address on file | | | | | | | |
| 575498 | VEGA MALDONADO, JENNY | Address on file | | | | | | | |
| 575499 | VEGA MALDONADO, LESVIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575500 | VEGA MALDONADO, MARCOS | Address on file | | | | | | | |
| 575501 | VEGA MALDONADO, MIGUEL | Address on file | | | | | | | |
| 575502 | VEGA MALDONADO, MILDRED A. | Address on file | | | | | | | |
| 732996 | VEGA MALDONADO, OMAYRA | Address on file | | | | | | | |
| 575503 | VEGA MALDONADO, OMAYRA | Address on file | | | | | | | |
| 732996 | VEGA MALDONADO, OMAYRA | Address on file | | | | | | | |
| 575504 | VEGA MALDONADO, PRISCILA | Address on file | | | | | | | |
| 1489936 | Vega Maldonado, Priscila | Address on file | | | | | | | |
| 575505 | VEGA MALDONADO, RAFAEL E | Address on file | | | | | | | |
| 575506 | VEGA MALDONADO, VICTOR | Address on file | | | | | | | |
| 575507 | VEGA MALDONADO, YAMIL | Address on file | | | | | | | |
| 575508 | VEGA MANGUAL, FRANCISCO | Address on file | | | | | | | |
| 575509 | VEGA MANGUAL, GADIEL | Address on file | | | | | | | |
| 575510 | Vega Mangual, Georgie E | Address on file | | | | | | | |
| 575511 | VEGA MANGUAL, GISAEL | Address on file | | | | | | | |
| 575512 | Vega Mangual, Gisael O. | Address on file | | | | | | | |
| 575513 | VEGA MANGUAL, JOSE M | Address on file | | | | | | | |
| 575514 | VEGA MANSO, RAMON | Address on file | | | | | | | |
| 575515 | VEGA MANZANET, MILCA M | Address on file | | | | | | | |
| 575516 | VEGA MAR HOGAR | CALLE CIPRE #216 URB PINARES | | | | VEGA BAJA | PR | 00693 | |
| 828656 | VEGA MARIN, CARMEN | Address on file | | | | | | | |
| 575517 | VEGA MARIN, CARMEN I | Address on file | | | | | | | |
| 828657 | VEGA MARIN, XAIMARA | Address on file | | | | | | | |
| 828658 | VEGA MARITNEZ, JOHANNYS | Address on file | | | | | | | |
| 575518 | VEGA MARQUEZ, CARMEN M | Address on file | | | | | | | |
| 1426142 | VEGA MARQUEZ, CARMEN M. | Address on file | | | | | | | |
| 575519 | VEGA MARQUEZ, MARIA S | Address on file | | | | | | | |
| 575520 | VEGA MARQUEZ, MARIA SOCORRO | Address on file | | | | | | | |
| 1847558 | Vega Marquez, Miguel Angel | Address on file | | | | | | | |
| 2142319 | Vega Marquez, Wilfredo | Address on file | | | | | | | |
| 575521 | VEGA MARRERO, ALMA D. | Address on file | | | | | | | |
| 575522 | VEGA MARRERO, ANGEL | Address on file | | | | | | | |
| 575523 | VEGA MARRERO, ANGELA | Address on file | | | | | | | |
| 575524 | VEGA MARRERO, ARIEL E. | Address on file | | | | | | | |
| 1775976 | Vega Marrero, Carmen | Address on file | | | | | | | |
| 1775976 | Vega Marrero, Carmen | Address on file | | | | | | | |
| 575525 | VEGA MARRERO, DELIA | Address on file | | | | | | | |
| 828659 | VEGA MARRERO, FRANCHESKA M | Address on file | | | | | | | |
| 575526 | VEGA MARRERO, JEANETTE | Address on file | | | | | | | |
| 575527 | VEGA MARRERO, JOSE O | Address on file | | | | | | | |
| 575528 | VEGA MARRERO, KEDDY | Address on file | | | | | | | |
| 2112505 | Vega Marrero, Lourdes | A-126 40Z | C/20 Oond | | | Trujillo Alto | PR | 00976 | |
| 2112505 | Vega Marrero, Lourdes | Coop Jardines De Trujillo Alto | ED F 210 | | | Trujillo Alto | PR | 00976 | |
| 575529 | VEGA MARRERO, LOURDES | Address on file | | | | | | | |
| 575530 | VEGA MARRERO, LUIS A | Address on file | | | | | | | |
| 575531 | VEGA MARRERO, MARIA | POR DERECHO PROPIO | HC 01 BOX 7112 | | | VEGA BALA | PR | 00693 | |
| 1422324 | VEGA MARRERO, MARIA | VEGA MARRERO, MARIA | HC 01 BOX 7112 | | | VEGA BALA | PR | 00693 | |
| 575532 | VEGA MARRERO, MARIA CRISTINA | Address on file | | | | | | | |
| 828660 | VEGA MARRERO, ROSA M. | Address on file | | | | | | | |
| 575533 | VEGA MARRERO, SINDIA | Address on file | | | | | | | |
| 575534 | VEGA MARTI, BENJAMIN | Address on file | | | | | | | |
| 575535 | VEGA MARTIN, HECTOR | Address on file | | | | | | | |
| 575536 | VEGA MARTIN, RAFAEL | Address on file | | | | | | | |
| 2095132 | Vega Martinez , Jesus | Address on file | | | | | | | |
| 575537 | VEGA MARTINEZ, AGMEL JOSE | Address on file | | | | | | | |
| 575538 | VEGA MARTINEZ, ANA | Address on file | | | | | | | |
| 828661 | VEGA MARTINEZ, ANABELLE | Address on file | | | | | | | |
| 575539 | VEGA MARTINEZ, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5236 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575540 | VEGA MARTINEZ, ANTONIA | Address on file | | | | | | | |
| 575541 | VEGA MARTINEZ, BIMARY | Address on file | | | | | | | |
| 575542 | VEGA MARTINEZ, CARLOS | Address on file | | | | | | | |
| 575544 | VEGA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 575543 | VEGA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 828662 | VEGA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 575545 | VEGA MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 2083717 | VEGA MARTINEZ, CARMEN I. | Address on file | | | | | | | |
| 575546 | VEGA MARTINEZ, CARMEN L | Address on file | | | | | | | |
| 1665436 | VEGA MARTINEZ, CARMEN L. | Address on file | | | | | | | |
| 575547 | VEGA MARTINEZ, DIGNA | Address on file | | | | | | | |
| 828663 | VEGA MARTINEZ, DORCAS | Address on file | | | | | | | |
| 575548 | VEGA MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 575549 | VEGA MARTINEZ, GEORGINA | Address on file | | | | | | | |
| 575551 | VEGA MARTINEZ, GERALINE | Address on file | | | | | | | |
| 575552 | VEGA MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 1873259 | Vega Martinez, Gilberto | Address on file | | | | | | | |
| 575553 | VEGA MARTINEZ, HECTOR L | Address on file | | | | | | | |
| 1935300 | Vega Martinez, Hector M | Buzon 20 La Montalva | | | | Ensenada | PR | 00647 | |
| 575554 | Vega Martinez, Hiram | Address on file | | | | | | | |
| 575555 | VEGA MARTINEZ, ISRAEL E | Address on file | | | | | | | |
| 828664 | VEGA MARTINEZ, JACQLIX | Address on file | | | | | | | |
| 828665 | VEGA MARTINEZ, JAREMY | Address on file | | | | | | | |
| 575556 | VEGA MARTINEZ, JEANNIFER | Address on file | | | | | | | |
| 575557 | VEGA MARTINEZ, JENNY | Address on file | | | | | | | |
| 575558 | VEGA MARTINEZ, JESUS A. | Address on file | | | | | | | |
| 575559 | VEGA MARTINEZ, JOHANNYS | Address on file | | | | | | | |
| 1727049 | Vega Martinez, Johannys | Address on file | | | | | | | |
| 575562 | VEGA MARTINEZ, JOSE | Address on file | | | | | | | |
| 575561 | VEGA MARTINEZ, JOSE | Address on file | | | | | | | |
| 575563 | VEGA MARTINEZ, JOSE F. | Address on file | | | | | | | |
| 575564 | VEGA MARTINEZ, JOSEFA | Address on file | | | | | | | |
| 575565 | VEGA MARTINEZ, JUAN | Address on file | | | | | | | |
| 575566 | VEGA MARTINEZ, JULIA | Address on file | | | | | | | |
| 575567 | VEGA MARTINEZ, JULIA E. | Address on file | | | | | | | |
| 575568 | Vega Martinez, Julio C | Address on file | | | | | | | |
| 575569 | VEGA MARTINEZ, LEOPOLDO | Address on file | | | | | | | |
| 575570 | VEGA MARTINEZ, LESLIE | Address on file | | | | | | | |
| 575571 | VEGA MARTINEZ, LUIS | Address on file | | | | | | | |
| 575572 | VEGA MARTINEZ, LUIS | Address on file | | | | | | | |
| 2067365 | VEGA MARTINEZ, LUIS A | Address on file | | | | | | | |
| 575573 | Vega Martinez, Luis A | Address on file | | | | | | | |
| 828666 | VEGA MARTINEZ, LUIS ALBERTO | Address on file | | | | | | | |
| 575574 | VEGA MARTINEZ, LUIS ALBERTO | Address on file | | | | | | | |
| 575575 | Vega Martinez, Luis E | Address on file | | | | | | | |
| 575576 | VEGA MARTINEZ, MAGDALENE | Address on file | | | | | | | |
| 575577 | VEGA MARTINEZ, MARCEL JOSE | Address on file | | | | | | | |
| 575578 | VEGA MARTINEZ, MARGIE | Address on file | | | | | | | |
| 575579 | Vega Martinez, Margie I. | Address on file | | | | | | | |
| 2119350 | Vega Martinez, Margie I. | Address on file | | | | | | | |
| 575580 | VEGA MARTINEZ, MARIA D | Address on file | | | | | | | |
| 575581 | VEGA MARTINEZ, MARIA L. | Address on file | | | | | | | |
| 575583 | VEGA MARTINEZ, MARILYN | Address on file | | | | | | | |
| 575584 | VEGA MARTINEZ, MARY E | Address on file | | | | | | | |
| 575586 | VEGA MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 575585 | VEGA MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 575587 | VEGA MARTINEZ, NELIDA | Address on file | | | | | | | |
| 575588 | VEGA MARTINEZ, NICIS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5237 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575589 | VEGA MARTINEZ, NILSA | Address on file | | | | | | | |
| 575590 | VEGA MARTINEZ, NILSA | Address on file | | | | | | | |
| 575591 | Vega Martinez, Norma | Address on file | | | | | | | |
| 575592 | VEGA MARTINEZ, OMAR | Address on file | | | | | | | |
| 575593 | VEGA MARTINEZ, PEDRO | Address on file | | | | | | | |
| 575594 | VEGA MARTINEZ, RAUL | Address on file | | | | | | | |
| 575595 | VEGA MARTINEZ, REINARDO | Address on file | | | | | | | |
| 575596 | VEGA MARTINEZ, REINARDO | Address on file | | | | | | | |
| 575597 | VEGA MARTINEZ, RENOIR | Address on file | | | | | | | |
| 575598 | VEGA MARTINEZ, SASHA E | Address on file | | | | | | | |
| 2208189 | Vega Martinez, Sylvia | Address on file | | | | | | | |
| 575599 | VEGA MARTINEZ, SYLVIA | Address on file | | | | | | | |
| 575600 | Vega Martinez, Sylvia | Address on file | | | | | | | |
| 575601 | VEGA MARTINEZ, TERESA | Address on file | | | | | | | |
| 575602 | VEGA MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 575603 | VEGA MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 2172399 | Vega Martinez, William | Address on file | | | | | | | |
| 575604 | VEGA MATIAS, ISAAC | Address on file | | | | | | | |
| 575606 | VEGA MATOS, CONSUELO H. | Address on file | | | | | | | |
| 575607 | VEGA MATOS, JANETTE | Address on file | | | | | | | |
| 575608 | VEGA MATOS, JANICE | Address on file | | | | | | | |
| 575609 | VEGA MATOS, JOSE | Address on file | | | | | | | |
| 1439541 | Vega Matos, Jose L | Address on file | | | | | | | |
| 575610 | VEGA MATOS, LISSETTE | Address on file | | | | | | | |
| 575611 | VEGA MATOS, WILMARIE | Address on file | | | | | | | |
| 575612 | VEGA MATOS, WILMARIES | Address on file | | | | | | | |
| 2155255 | Vega Matta, Nora | Address on file | | | | | | | |
| 575613 | VEGA MATTA, NORA | Address on file | | | | | | | |
| 575614 | Vega Maysonet, Carlos J | Address on file | | | | | | | |
| 575615 | VEGA MAYSONET, EDGARDO E | Address on file | | | | | | | |
| 575616 | VEGA MAYSONET, LUIS | Address on file | | | | | | | |
| 575617 | VEGA MEDERO, JENNIFER L | Address on file | | | | | | | |
| 575582 | VEGA MEDINA, ALEX | Address on file | | | | | | | |
| 575618 | VEGA MEDINA, ALEXANDER | Address on file | | | | | | | |
| 575619 | VEGA MEDINA, AMARILIS | Address on file | | | | | | | |
| 828667 | VEGA MEDINA, AMARILIS | Address on file | | | | | | | |
| 828668 | VEGA MEDINA, ANGEL | Address on file | | | | | | | |
| 575620 | VEGA MEDINA, ANGEL | Address on file | | | | | | | |
| 828669 | VEGA MEDINA, CARLOS | Address on file | | | | | | | |
| 575621 | VEGA MEDINA, CARLOS H | Address on file | | | | | | | |
| 575622 | VEGA MEDINA, EDUARDO | Address on file | | | | | | | |
| 575623 | VEGA MEDINA, EVELYN N. | Address on file | | | | | | | |
| 575624 | VEGA MEDINA, FERNANDO | Address on file | | | | | | | |
| 575625 | VEGA MEDINA, GLORIMAR | Address on file | | | | | | | |
| 575626 | VEGA MEDINA, JACQUELINE | Address on file | | | | | | | |
| 575627 | VEGA MEDINA, JESUS | Address on file | | | | | | | |
| 575628 | VEGA MEDINA, JOAI | Address on file | | | | | | | |
| 575629 | VEGA MEDINA, JOSE | Address on file | | | | | | | |
| 575630 | VEGA MEDINA, JOSE L. | Address on file | | | | | | | |
| 575631 | VEGA MEDINA, LORIAN | Address on file | | | | | | | |
| 575632 | Vega Medina, Moises | Address on file | | | | | | | |
| 575633 | Vega Medina, Myrna | Address on file | | | | | | | |
| 575634 | VEGA MEDINA, MYRNA | Address on file | | | | | | | |
| 575635 | VEGA MEDINA, NATALIE | Address on file | | | | | | | |
| 575636 | VEGA MEDINA, OMAR | Address on file | | | | | | | |
| 575637 | VEGA MEDINA, WILSON | Address on file | | | | | | | |
| 575638 | VEGA MEDINA, XIOMARA | Address on file | | | | | | | |
| 575639 | VEGA MEDINA, ZOILAIRI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575640 | VEGA MEJIAS, CHRISTOPHER | Address on file | | | | | | | |
| 575641 | VEGA MELENDEZ, ALINA | Address on file | | | | | | | |
| 575642 | VEGA MELENDEZ, ANA | Address on file | | | | | | | |
| 575643 | VEGA MELENDEZ, CYNTHIA | Address on file | | | | | | | |
| 575644 | VEGA MELENDEZ, DALSY M | Address on file | | | | | | | |
| 575645 | VEGA MELENDEZ, ERNESTO | Address on file | | | | | | | |
| 575646 | VEGA MELENDEZ, GIOVANNI | Address on file | | | | | | | |
| 575647 | VEGA MELENDEZ, GIOVANNI | Address on file | | | | | | | |
| 575648 | VEGA MELENDEZ, JOHAN | Address on file | | | | | | | |
| 575649 | VEGA MELENDEZ, JOSE A | Address on file | | | | | | | |
| 575650 | VEGA MELENDEZ, JOSE R. | Address on file | | | | | | | |
| 575651 | VEGA MELENDEZ, JUAN | Address on file | | | | | | | |
| 575652 | VEGA MELENDEZ, LISANDRA | Address on file | | | | | | | |
| 575653 | VEGA MELENDEZ, LUIS | Address on file | | | | | | | |
| 575654 | VEGA MELENDEZ, LUIS | Address on file | | | | | | | |
| 575655 | VEGA MELENDEZ, MARIA I | Address on file | | | | | | | |
| 575656 | VEGA MELENDEZ, MELISSA M | Address on file | | | | | | | |
| 575657 | VEGA MELENDEZ, SIGFREDO | Address on file | | | | | | | |
| 575658 | VEGA MELENDEZ, VILMARIE | Address on file | | | | | | | |
| 575659 | VEGA MELENDEZ, VILMARIE | Address on file | | | | | | | |
| 575660 | VEGA MELENDEZ, VIVIANETTE | Address on file | | | | | | | |
| 828670 | VEGA MENA, ADA | Address on file | | | | | | | |
| 575661 | VEGA MENA, ADA N | Address on file | | | | | | | |
| 575662 | VEGA MENA, LIZ D | Address on file | | | | | | | |
| 575663 | VEGA MENA, MIRIAM J | Address on file | | | | | | | |
| 828671 | VEGA MENA, MIRIAM J | Address on file | | | | | | | |
| 575664 | VEGA MENDEZ, ANGEL | Address on file | | | | | | | |
| 575665 | Vega Mendez, Jose E | Address on file | | | | | | | |
| 575666 | VEGA MENDEZ, JOSE L. | Address on file | | | | | | | |
| 828672 | VEGA MENDEZ, LYDIA M | Address on file | | | | | | | |
| 575667 | VEGA MENDEZ, MARITZA | Address on file | | | | | | | |
| 575668 | VEGA MENDEZ, MIGUEL A | Address on file | | | | | | | |
| 575669 | VEGA MENDEZ, ORLANDO | Address on file | | | | | | | |
| 575670 | VEGA MENDEZ, RUBEN | Address on file | | | | | | | |
| 828673 | VEGA MENDEZ, YAITZA | Address on file | | | | | | | |
| 575671 | VEGA MENDEZ, YAITZA E | Address on file | | | | | | | |
| 1640110 | Vega Méndez, Yaitza E | Address on file | | | | | | | |
| 575672 | VEGA MENDEZ, YARITZA | Address on file | | | | | | | |
| 575673 | VEGA MENDOZA, DORAYMA | Address on file | | | | | | | |
| 828674 | VEGA MENDOZA, DORAYMA | Address on file | | | | | | | |
| 575674 | VEGA MENDOZA, ENEIDA I | Address on file | | | | | | | |
| 575676 | VEGA MENDOZA, JOHANNA | Address on file | | | | | | | |
| 575675 | VEGA MENDOZA, JOHANNA | Address on file | | | | | | | |
| 575677 | VEGA MENDOZA, JUAN R | Address on file | | | | | | | |
| 575678 | VEGA MENDOZA, KAREM | Address on file | | | | | | | |
| 575679 | VEGA MENDOZA, ROBERTO | Address on file | | | | | | | |
| 575680 | VEGA MENENDEZ, NIRSA L | Address on file | | | | | | | |
| 2115006 | VEGA MENG, ORLANDO | Address on file | | | | | | | |
| 2032240 | Vega Mercado, Ana H. | Address on file | | | | | | | |
| 575682 | VEGA MERCADO, ARCANGEL | Address on file | | | | | | | |
| 575683 | VEGA MERCADO, BAUDILIO | Address on file | | | | | | | |
| 828675 | VEGA MERCADO, CARLOS | Address on file | | | | | | | |
| 575684 | VEGA MERCADO, CARLOS A | Address on file | | | | | | | |
| 2168184 | Vega Mercado, Carmelo | Address on file | | | | | | | |
| 575685 | VEGA MERCADO, DENNYS | Address on file | | | | | | | |
| 575686 | VEGA MERCADO, GLYNESSE | Address on file | | | | | | | |
| 575687 | Vega Mercado, Glynesse S. | Address on file | | | | | | | |
| 575688 | VEGA MERCADO, JORGE L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575689 | VEGA MERCADO, JOSE | Address on file | | | | | | | |
| 828676 | VEGA MERCADO, JOSE L | Address on file | | | | | | | |
| 575690 | VEGA MERCADO, JUAN | Address on file | | | | | | | |
| 575691 | VEGA MERCADO, JULIO | Address on file | | | | | | | |
| 575692 | VEGA MERCADO, LUIS | Address on file | | | | | | | |
| 575693 | VEGA MERCADO, MANUEL | Address on file | | | | | | | |
| 575694 | VEGA MERCADO, MIGUEL A | Address on file | | | | | | | |
| 575695 | VEGA MERCADO, NADIA | Address on file | | | | | | | |
| 828678 | VEGA MERCADO, NADIA | Address on file | | | | | | | |
| 1815167 | Vega Mercado, Nadia I. | Address on file | | | | | | | |
| 1259849 | VEGA MERCADO, NILKA | Address on file | | | | | | | |
| 575697 | VEGA MERCADO, SYLVIA | Address on file | | | | | | | |
| 2045811 | Vega Mercado, Sylvia M. | Address on file | | | | | | | |
| 2045811 | Vega Mercado, Sylvia M. | Address on file | | | | | | | |
| 575698 | VEGA MERCADO, WENCESLAO | Address on file | | | | | | | |
| 575699 | VEGA MERCADO, WILLY | Address on file | | | | | | | |
| 828679 | VEGA MERCADO, YACHIRA M | Address on file | | | | | | | |
| 575700 | VEGA MERCADO, YACHIRA M | Address on file | | | | | | | |
| 575701 | VEGA MERCADO, YAIRA M | Address on file | | | | | | | |
| 828680 | VEGA MERCADO, YAIRA M | Address on file | | | | | | | |
| 575702 | VEGA MERCADO, YAIXA | Address on file | | | | | | | |
| 575703 | VEGA MERCADO, YAIXA M | Address on file | | | | | | | |
| 575704 | VEGA MERCED, CARMEN G | Address on file | | | | | | | |
| 1259850 | VEGA MERCED, HECTOR | Address on file | | | | | | | |
| 575705 | VEGA MERCED, HECTOR M. | Address on file | | | | | | | |
| 575706 | VEGA MERCED, MARGARITA | Address on file | | | | | | | |
| 575707 | VEGA MESA, ANA T | Address on file | | | | | | | |
| 2213723 | Vega Mestre, Vilma I. | Address on file | | | | | | | |
| 575708 | VEGA MIELES, IGMEL | Address on file | | | | | | | |
| 575709 | VEGA MILAN, ANTHONY | Address on file | | | | | | | |
| 1694668 | Vega Milian, Doris | Address on file | | | | | | | |
| 828681 | VEGA MILLAN, ALEXIS F | Address on file | | | | | | | |
| 575710 | VEGA MILLAN, ALEXIS F. | Address on file | | | | | | | |
| 575711 | VEGA MILLAN, DORIS N | Address on file | | | | | | | |
| 575712 | VEGA MILLAN, NYDIA I | Address on file | | | | | | | |
| 828682 | VEGA MIRANDA, ANALI A | Address on file | | | | | | | |
| 575713 | VEGA MIRANDA, ANGEL | Address on file | | | | | | | |
| 575714 | VEGA MIRANDA, CATALINA | Address on file | | | | | | | |
| 1460653 | VEGA MIRANDA, CATALINA | Address on file | | | | | | | |
| 575716 | VEGA MIRANDA, DANIEL | Address on file | | | | | | | |
| 575715 | Vega Miranda, Daniel | Address on file | | | | | | | |
| 575717 | VEGA MIRANDA, DEBBIE | Address on file | | | | | | | |
| 575718 | VEGA MIRANDA, ELMIS N | Address on file | | | | | | | |
| 1841654 | Vega Miranda, Elmis N | Address on file | | | | | | | |
| 1716958 | Vega Miranda, Elmis N. | Address on file | | | | | | | |
| 1902039 | VEGA MIRANDA, ELMIS N. | Address on file | | | | | | | |
| 575719 | VEGA MIRANDA, ERIKA | Address on file | | | | | | | |
| 575720 | VEGA MIRANDA, ERIKA | Address on file | | | | | | | |
| 575721 | VEGA MIRANDA, FLOR M. | Address on file | | | | | | | |
| 575722 | VEGA MIRANDA, IDALYS | Address on file | | | | | | | |
| 575723 | VEGA MIRANDA, IVELISSE | Address on file | | | | | | | |
| 575724 | Vega Miranda, Jose E | Address on file | | | | | | | |
| 575725 | VEGA MIRANDA, LISA M. | Address on file | | | | | | | |
| 575726 | VEGA MIRANDA, LUIS | Address on file | | | | | | | |
| 575727 | VEGA MIRANDA, MANUEL | Address on file | | | | | | | |
| 575729 | VEGA MIRANDA, MARANGELIE | Address on file | | | | | | | |
| 575728 | Vega Miranda, Marangelie | Address on file | | | | | | | |
| 575730 | VEGA MIRANDA, MARE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575731 | VEGA MIRANDA, NELSON | Address on file | | | | | | | |
| 575732 | Vega Miranda, Rafael | Address on file | | | | | | | |
| 575733 | VEGA MIRANDA, SAUL | Address on file | | | | | | | |
| 575734 | VEGA MIRANDA, SAUL | Address on file | | | | | | | |
| 575736 | VEGA MIRANDA, SONIA | Address on file | | | | | | | |
| 575735 | VEGA MIRANDA, SONIA | Address on file | | | | | | | |
| 575737 | VEGA MIRANDA, VICTOR | Address on file | | | | | | | |
| 575739 | VEGA MISLA, MIGUEL A | Address on file | | | | | | | |
| 575740 | Vega Misla, Roberto | Address on file | | | | | | | |
| 575741 | VEGA MOJICA, JOANN | Address on file | | | | | | | |
| 575742 | VEGA MOJICA, JOANN | Address on file | | | | | | | |
| 1823184 | Vega Mojica, Martin | Address on file | | | | | | | |
| 575744 | VEGA MOLINA, ADA M | Address on file | | | | | | | |
| 575745 | VEGA MOLINA, EDISON S | Address on file | | | | | | | |
| 575746 | VEGA MOLINA, ELBA GISELLE | Address on file | | | | | | | |
| 575747 | VEGA MOLINA, JOSE R. | Address on file | | | | | | | |
| 828683 | VEGA MOLINA, LUCIA | Address on file | | | | | | | |
| 575749 | VEGA MOLINA, LUCIA | Address on file | | | | | | | |
| 575748 | VEGA MOLINA, LUCIA | Address on file | | | | | | | |
| 575750 | VEGA MOLINA, PEDRO | Address on file | | | | | | | |
| 575752 | VEGA MONELL, WANDA | Address on file | | | | | | | |
| 575751 | Vega Monell, Wanda | Address on file | | | | | | | |
| 575753 | VEGA MONSERRAT, LUZ M. | Address on file | | | | | | | |
| 575754 | VEGA MONSERRATE, ANGEL | Address on file | | | | | | | |
| 575755 | VEGA MONSERRATE, JEFFREY | Address on file | | | | | | | |
| 575756 | Vega Montalvo, Angel S | Address on file | | | | | | | |
| 575757 | VEGA MONTALVO, ARCANGEL | Address on file | | | | | | | |
| 575758 | VEGA MONTALVO, BRUNILDA | Address on file | | | | | | | |
| 2114118 | Vega Montalvo, Brunilda | Address on file | | | | | | | |
| 575759 | Vega Montalvo, Daniel | Address on file | | | | | | | |
| 575760 | VEGA MONTALVO, DAVID | Address on file | | | | | | | |
| 575761 | VEGA MONTALVO, EILEEN | Address on file | | | | | | | |
| 1931121 | Vega Montalvo, Eileen | Address on file | | | | | | | |
| 575762 | VEGA MONTALVO, IGNACIO | Address on file | | | | | | | |
| 575763 | VEGA MONTALVO, IRIS | Address on file | | | | | | | |
| 575764 | Vega Montalvo, Julio E | Address on file | | | | | | | |
| 575765 | VEGA MONTALVO, LIZZETTE | Address on file | | | | | | | |
| 575766 | VEGA MONTALVO, LIZZETTE | Address on file | | | | | | | |
| 575767 | VEGA MONTALVO, LUIS A | Address on file | | | | | | | |
| 575768 | VEGA MONTALVO, MARIA DEL C | Address on file | | | | | | | |
| 575769 | VEGA MONTALVO, MARIBEL | Address on file | | | | | | | |
| 828684 | VEGA MONTALVO, MILTON | Address on file | | | | | | | |
| 575772 | VEGA MONTALVO, NELSON | Address on file | | | | | | | |
| 575771 | Vega Montalvo, Nelson | Address on file | | | | | | | |
| 575773 | Vega Montalvo, Ramon C | Address on file | | | | | | | |
| 575774 | VEGA MONTALVO, RAQUEL | Address on file | | | | | | | |
| 1958705 | VEGA MONTALVO, RAQUEL | Address on file | | | | | | | |
| 575775 | VEGA MONTALVO, VIRGINIA | Address on file | | | | | | | |
| 575776 | VEGA MONTALVO, YASHIRA | Address on file | | | | | | | |
| 575777 | Vega Montalvo, Yashira M | Address on file | | | | | | | |
| 575778 | VEGA MONTANEZ, ANGEL | Address on file | | | | | | | |
| 575779 | VEGA MONTANEZ, CRUZ C | Address on file | | | | | | | |
| 575780 | VEGA MONTANEZ, ELBA L. | Address on file | | | | | | | |
| 575781 | VEGA MONTANEZ, JULIA | Address on file | | | | | | | |
| 575782 | VEGA MONTANEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 575783 | VEGA MONTANEZ, ORLANDO | Address on file | | | | | | | |
| 575784 | VEGA MONTES, HECTOR R. | Address on file | | | | | | | |
| 855489 | VEGA MONTES, HECTOR R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575785 | VEGA MONTES, JESSE | Address on file | | | | | | | |
| 575786 | VEGA MONTES, RAFAEL | Address on file | | | | | | | |
| 575787 | VEGA MONTES, REINALDO M | Address on file | | | | | | | |
| 575788 | VEGA MONTES, SONIA | Address on file | | | | | | | |
| 575789 | VEGA MONTES, ZORAIDA | Address on file | | | | | | | |
| 575790 | VEGA MONTESINO, CYNTHIA | Address on file | | | | | | | |
| 575791 | VEGA MONTESINO, YOLIMAR | Address on file | | | | | | | |
| 575792 | VEGA MONTIJO, MARISOL | Address on file | | | | | | | |
| 575793 | VEGA MORAL, GLENIS | Address on file | | | | | | | |
| 575794 | VEGA MORAL, ORLANDO | Address on file | | | | | | | |
| 857013 | VEGA MORALES CONSTRUCTION | VEGA MORALES, HERIBERTO | CARR 484 KM 3.1 | BO COCOS | | QUEBRADILLAS | PR | 00678 | |
| 856502 | VEGA MORALES CONSTRUCTION | VEGA MORALES, HERIBERTO | PO BOX 874 | | | QUEBRADILLAS | PR | 00678 | |
| 1424927 | VEGA MORALES CONSTRUCTION | Address on file | | | | | | | |
| 575795 | VEGA MORALES MD, MARISOL | Address on file | | | | | | | |
| 2102308 | Vega Morales, Alexis | Address on file | | | | | | | |
| 575796 | VEGA MORALES, ALEXIS | Address on file | | | | | | | |
| 575797 | VEGA MORALES, ALMA DEL | Address on file | | | | | | | |
| 575798 | VEGA MORALES, ANA | Address on file | | | | | | | |
| 575799 | VEGA MORALES, ANA M | Address on file | | | | | | | |
| 575800 | VEGA MORALES, ANTONIA | Address on file | | | | | | | |
| 575801 | VEGA MORALES, CARLOS | Address on file | | | | | | | |
| 575802 | Vega Morales, Carmen D | Address on file | | | | | | | |
| 575804 | VEGA MORALES, CARMEN I. | Address on file | | | | | | | |
| 575803 | VEGA MORALES, CARMEN I. | Address on file | | | | | | | |
| 575805 | VEGA MORALES, CIARA K. | Address on file | | | | | | | |
| 828685 | VEGA MORALES, DAMARIS | Address on file | | | | | | | |
| 575806 | Vega Morales, Efrain | Address on file | | | | | | | |
| 575807 | VEGA MORALES, EVA | Address on file | | | | | | | |
| 575808 | VEGA MORALES, EVA M | Address on file | | | | | | | |
| 575809 | VEGA MORALES, GEOVANNIE | Address on file | | | | | | | |
| 575810 | VEGA MORALES, IRZA | Address on file | | | | | | | |
| 575811 | VEGA MORALES, IRZA R | Address on file | | | | | | | |
| 575812 | VEGA MORALES, ISAAC | Address on file | | | | | | | |
| 831903 | VEGA MORALES, JACQUELINE | HC-05 BOX 30215 | | | | CAMUY | PR | 00627 | |
| 575813 | VEGA MORALES, JACQUELINE | Address on file | | | | | | | |
| 575815 | VEGA MORALES, JACQUELINE E. | Address on file | | | | | | | |
| 575816 | VEGA MORALES, JESUS A | Address on file | | | | | | | |
| 575818 | VEGA MORALES, JORGE | Address on file | | | | | | | |
| 2144648 | Vega Morales, Jose Luis | Address on file | | | | | | | |
| 575819 | VEGA MORALES, JULIO | Address on file | | | | | | | |
| 575820 | VEGA MORALES, KARIN | Address on file | | | | | | | |
| 575821 | Vega Morales, Leisvelvet | Address on file | | | | | | | |
| 575822 | VEGA MORALES, LISMARY | Address on file | | | | | | | |
| 1973567 | Vega Morales, Luis A | Address on file | | | | | | | |
| 2145587 | Vega Morales, Luis A. | Address on file | | | | | | | |
| 575823 | Vega Morales, Luis R | Address on file | | | | | | | |
| 575824 | VEGA MORALES, LUZ C | Address on file | | | | | | | |
| 575825 | VEGA MORALES, LUZ L | Address on file | | | | | | | |
| 575826 | VEGA MORALES, MARIA | Address on file | | | | | | | |
| 575827 | VEGA MORALES, MARIA M. | Address on file | | | | | | | |
| 575828 | VEGA MORALES, MARILIZ | Address on file | | | | | | | |
| 575829 | VEGA MORALES, MARTA N | Address on file | | | | | | | |
| 828686 | VEGA MORALES, MIGDALIA | Address on file | | | | | | | |
| 575830 | VEGA MORALES, MIGUEL A. | Address on file | | | | | | | |
| 2162198 | Vega Morales, Miguel A. | Address on file | | | | | | | |
| 575831 | VEGA MORALES, ROSA M | Address on file | | | | | | | |
| 828687 | VEGA MORALES, ROSA M | Address on file | | | | | | | |
| 575832 | VEGA MORALES, SAMUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5242 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575833 | VEGA MORALES, SANDRALI | Address on file | | | | | | | |
| 575834 | VEGA MORALES, SOL | Address on file | | | | | | | |
| 575835 | VEGA MORALES, SONIA | Address on file | | | | | | | |
| 575836 | VEGA MORALES, SONIA I | Address on file | | | | | | | |
| 575837 | VEGA MORALES, VASTHI N | Address on file | | | | | | | |
| 575838 | VEGA MORALES, VENERANDA | Address on file | | | | | | | |
| 828690 | VEGA MORALES, WANDA L | Address on file | | | | | | | |
| 575839 | VEGA MORALES, WANDA L | Address on file | | | | | | | |
| 575840 | VEGA MORAN, HECTOR J | Address on file | | | | | | | |
| 575841 | VEGA MORENO, ANIBAL | Address on file | | | | | | | |
| 575842 | VEGA MORET, JANICE | Address on file | | | | | | | |
| 575843 | VEGA MOTTA, YAMILETTE | Address on file | | | | | | | |
| 575844 | VEGA MUJICA, JAIME | Address on file | | | | | | | |
| 575845 | VEGA MULERO, JERMARIE | Address on file | | | | | | | |
| 575846 | VEGA MULERO, LIMARIS A | Address on file | | | | | | | |
| 575847 | VEGA MUNIZ, DAVID | Address on file | | | | | | | |
| 2153264 | Vega Muniz, Edmundo | Address on file | | | | | | | |
| 2142311 | Vega Muniz, Luis Guillermo | Address on file | | | | | | | |
| 2142221 | Vega Muniz, Maribel | Address on file | | | | | | | |
| 828691 | VEGA MUNIZ, MARIBEL | Address on file | | | | | | | |
| 575848 | VEGA MUNIZ, MARISOL | Address on file | | | | | | | |
| 575849 | VEGA MUNIZ, MAYRA | Address on file | | | | | | | |
| 575850 | VEGA MUNIZ, MYRIAM | Address on file | | | | | | | |
| 575851 | VEGA MUNIZ, OMAR K | Address on file | | | | | | | |
| 575852 | VEGA MUNIZ, RAQUEL | Address on file | | | | | | | |
| 575853 | VEGA MUNOZ, ELSIE H | Address on file | | | | | | | |
| 575854 | VEGA MUNOZ, ELSIE H | Address on file | | | | | | | |
| 575855 | VEGA MUNOZ, IVAN | Address on file | | | | | | | |
| 575856 | VEGA MUNOZ, SARA | Address on file | | | | | | | |
| 575857 | VEGA MURPHY, AMYBELLYS | Address on file | | | | | | | |
| 575858 | VEGA NADAL, DAYANA | Address on file | | | | | | | |
| 575859 | VEGA NARVAEZ, FRANCES | Address on file | | | | | | | |
| 575860 | VEGA NATAL, DANIEL | Address on file | | | | | | | |
| 575861 | VEGA NATAL, ORVIL | Address on file | | | | | | | |
| 828692 | VEGA NAVARRO, HERNAN | Address on file | | | | | | | |
| 575863 | VEGA NAVARRO, HERNAN | Address on file | | | | | | | |
| 575864 | VEGA NAVARRO, JAIME | Address on file | | | | | | | |
| 828693 | VEGA NAVARRO, LILLIANA | Address on file | | | | | | | |
| 575865 | VEGA NAVARRO, LILLIANA | Address on file | | | | | | | |
| 575866 | VEGA NAVARRO, SONESTCHKA Y | Address on file | | | | | | | |
| 575868 | VEGA NAZARIO, ALIDA I | Address on file | | | | | | | |
| 1580486 | Vega Nazario, Alida I. | Address on file | | | | | | | |
| 1806152 | Vega Nazario, Ana | Address on file | | | | | | | |
| 1806152 | Vega Nazario, Ana | Address on file | | | | | | | |
| 575869 | VEGA NAZARIO, ANA | Address on file | | | | | | | |
| 575870 | VEGA NAZARIO, ANGEL S | Address on file | | | | | | | |
| 828694 | VEGA NAZARIO, ANGEL S | Address on file | | | | | | | |
| 828695 | VEGA NAZARIO, ANGEL S | Address on file | | | | | | | |
| 575871 | VEGA NAZARIO, ANGNERYS | Address on file | | | | | | | |
| 575872 | VEGA NAZARIO, CARLOS M | Address on file | | | | | | | |
| 575873 | VEGA NAZARIO, IRIS M | Address on file | | | | | | | |
| 1810949 | Vega Nazario, Iris M. | Address on file | | | | | | | |
| 575874 | Vega Nazario, Israel | Address on file | | | | | | | |
| 2062597 | Vega Nazario, Jose A | Address on file | | | | | | | |
| 575875 | VEGA NAZARIO, JOSE A. | Address on file | | | | | | | |
| 575876 | VEGA NAZARIO, LIANY A | Address on file | | | | | | | |
| 828696 | VEGA NAZARIO, LILIBETH | Address on file | | | | | | | |
| 575877 | VEGA NAZARIO, LILIBETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575878 | VEGA NAZARIO, LILLIBETH | Address on file | | | | | | | |
| 1580389 | VEGA NAZARIO, LUIS A. | Address on file | | | | | | | |
| 828697 | VEGA NAZARIO, LUIS A. | Address on file | | | | | | | |
| 575880 | VEGA NAZARIO, MIGUELINA | Address on file | | | | | | | |
| 575882 | VEGA NEGRON, ADALBERTO | Address on file | | | | | | | |
| 575883 | VEGA NEGRON, ADYANNETTE | Address on file | | | | | | | |
| 1931819 | Vega Negron, America | Address on file | | | | | | | |
| 575884 | VEGA NEGRON, AMERICA | Address on file | | | | | | | |
| 828698 | VEGA NEGRON, AMERICA | Address on file | | | | | | | |
| 1422325 | VEGA NEGRON, ANA | GILBERTO OLIVER DAVILA | AVE. EL COMANDANTE HR-27, | | | CAROLINA | PR | 00982 | |
| 575885 | VEGA NEGRON, CARLOS | Address on file | | | | | | | |
| 575886 | VEGA NEGRON, DIXALY | Address on file | | | | | | | |
| 575887 | VEGA NEGRON, EDWIN | Address on file | | | | | | | |
| 828699 | VEGA NEGRON, GILMARY | Address on file | | | | | | | |
| 575888 | VEGA NEGRON, GILMARY | Address on file | | | | | | | |
| 828700 | VEGA NEGRON, GILMARY | Address on file | | | | | | | |
| 1568438 | Vega Negron, Gilmary | Address on file | | | | | | | |
| 1901348 | Vega Negron, Iraida | Address on file | | | | | | | |
| 575889 | VEGA NEGRON, IRAIDA | Address on file | | | | | | | |
| 671276 | VEGA NEGRON, ISABEL | Address on file | | | | | | | |
| 671276 | VEGA NEGRON, ISABEL | Address on file | | | | | | | |
| 828701 | VEGA NEGRON, JANICE | Address on file | | | | | | | |
| 575890 | VEGA NEGRON, JOSE A | Address on file | | | | | | | |
| 2014925 | VEGA NEGRON, JOSE A. | Address on file | | | | | | | |
| 575891 | VEGA NEGRON, JUAN | Address on file | | | | | | | |
| 575892 | VEGA NEGRON, JUAN L | Address on file | | | | | | | |
| 2030261 | Vega Negron, Juan Luis | Address on file | | | | | | | |
| 575893 | Vega Negron, Kenny | Address on file | | | | | | | |
| 575894 | VEGA NEGRON, KENNY | Address on file | | | | | | | |
| 575895 | VEGA NEGRON, KIARA | Address on file | | | | | | | |
| 2220957 | Vega Negron, Lionel E. | Address on file | | | | | | | |
| 1646645 | Vega Negrón, Lionel E. | Address on file | | | | | | | |
| 1967309 | Vega Negron, Lissette W | Address on file | | | | | | | |
| 575898 | VEGA NEGRON, LUIS A | Address on file | | | | | | | |
| 575899 | VEGA NEGRON, LUIS A. | Address on file | | | | | | | |
| 2014442 | VEGA NEGRON, MARITZA | Address on file | | | | | | | |
| 575901 | VEGA NEGRON, MIGDALIA | Address on file | | | | | | | |
| 1906988 | Vega Negron, Migdalia | Address on file | | | | | | | |
| 575902 | VEGA NEGRON, MIRIAM | Address on file | | | | | | | |
| 575903 | VEGA NEGRON, NATALY | Address on file | | | | | | | |
| 575904 | VEGA NEGRON, RAFAEL | Address on file | | | | | | | |
| 575905 | VEGA NEGRON, XAVIER | Address on file | | | | | | | |
| 1259851 | VEGA NEVAREZ, CARMEN | Address on file | | | | | | | |
| 575906 | VEGA NEVAREZ, CARMEN M | Address on file | | | | | | | |
| 1796397 | Vega Nevarez, Carmen M. | Address on file | | | | | | | |
| 575907 | VEGA NEVAREZ, JOSE | Address on file | | | | | | | |
| 575908 | VEGA NEVAREZ, MAYKA E | Address on file | | | | | | | |
| 575909 | VEGA NIEVES, ANGEL | Address on file | | | | | | | |
| 828703 | VEGA NIEVES, ANGEL | Address on file | | | | | | | |
| 575910 | VEGA NIEVES, ANGEL A | Address on file | | | | | | | |
| 575911 | VEGA NIEVES, ANGEL L | Address on file | | | | | | | |
| 828704 | VEGA NIEVES, ARACELIS | Address on file | | | | | | | |
| 575912 | VEGA NIEVES, BENJAMIN | Address on file | | | | | | | |
| 575913 | VEGA NIEVES, CARMEN M | Address on file | | | | | | | |
| 828706 | VEGA NIEVES, CLARIBEL | Address on file | | | | | | | |
| 575914 | VEGA NIEVES, CLARIBEL | Address on file | | | | | | | |
| 575915 | VEGA NIEVES, EDNA M | Address on file | | | | | | | |
| 575916 | VEGA NIEVES, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5244 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828707 | VEGA NIEVES, EVELYN D | Address on file | | | | | | | |
| 575917 | VEGA NIEVES, EVELYN D | Address on file | | | | | | | |
| 575918 | VEGA NIEVES, FAVIOLA M. | Address on file | | | | | | | |
| 575919 | VEGA NIEVES, GAMALIEL | Address on file | | | | | | | |
| 575920 | VEGA NIEVES, ILEANA | Address on file | | | | | | | |
| 575921 | VEGA NIEVES, JOSE | Address on file | | | | | | | |
| 575922 | VEGA NIEVES, JOSE A | Address on file | | | | | | | |
| 575923 | VEGA NIEVES, JOSE L | Address on file | | | | | | | |
| 575924 | VEGA NIEVES, LITZA M | Address on file | | | | | | | |
| 575925 | VEGA NIEVES, MARIA D. | Address on file | | | | | | | |
| 575926 | VEGA NIEVES, MARIE L | Address on file | | | | | | | |
| 575927 | VEGA NIEVES, MELANIE | Address on file | | | | | | | |
| 828708 | VEGA NIEVES, MELANIE | Address on file | | | | | | | |
| 575928 | VEGA NIEVES, MIRAIDA | Address on file | | | | | | | |
| 575929 | VEGA NIEVES, RAMONA | Address on file | | | | | | | |
| 575930 | VEGA NIEVES, ROSALIA | Address on file | | | | | | | |
| 828709 | VEGA NOGUE, IRIS D | Address on file | | | | | | | |
| 575931 | VEGA NOGUERAS, CRISTOBAL | Address on file | | | | | | | |
| 575932 | VEGA NOLLA, ANNETTE | Address on file | | | | | | | |
| 575933 | VEGA NOLLA, LUIS | Address on file | | | | | | | |
| 2197871 | Vega Nolla, Orlando E. | Address on file | | | | | | | |
| 2197871 | Vega Nolla, Orlando E. | Address on file | | | | | | | |
| 2203358 | Vega Nolla, Orlando E. | Address on file | | | | | | | |
| 2219836 | Vega Nolla, Orlando Enrique | Address on file | | | | | | | |
| 575934 | VEGA NUNEZ, ANGELA L | Address on file | | | | | | | |
| 575935 | VEGA NUNEZ, ANTONIO | Address on file | | | | | | | |
| 575936 | VEGA NUNEZ, FRANCISCO | Address on file | | | | | | | |
| 575937 | VEGA NUNEZ, VICTOR | Address on file | | | | | | | |
| 575938 | VEGA NUNEZ, WILLIAM | Address on file | | | | | | | |
| 575939 | VEGA OCASIO MD, WILLIAM | Address on file | | | | | | | |
| 575940 | VEGA OCASIO, FELIX | Address on file | | | | | | | |
| 575941 | VEGA OCASIO, HERIBERTO | Address on file | | | | | | | |
| 575942 | VEGA OCASIO, IVETTE E | Address on file | | | | | | | |
| 575943 | VEGA OCASIO, LUIS | Address on file | | | | | | | |
| 851138 | VEGA OFFICE SUPPLIES | URB MONTE VIEW | J-34 ST. 58 | | | CAROLINA | PR | 00987 | |
| 575944 | VEGA OJEDA, REBECA | Address on file | | | | | | | |
| 575945 | VEGA OLAN, CARLOS E. | Address on file | | | | | | | |
| 575946 | VEGA OLAN, MIRTA | Address on file | | | | | | | |
| 575947 | VEGA OLAN, MIRTHA E | Address on file | | | | | | | |
| 575948 | Vega Olivencia, Iphrain | Address on file | | | | | | | |
| 828710 | VEGA OLIVERA, SHALIM | Address on file | | | | | | | |
| 575949 | VEGA OLIVERAS, DOLORES | Address on file | | | | | | | |
| 575950 | VEGA OLIVERAS, MADELINE | Address on file | | | | | | | |
| 575951 | VEGA OLIVERAS, MARIA D | Address on file | | | | | | | |
| 828711 | VEGA OLMEDA, JACKIRA | Address on file | | | | | | | |
| 1931364 | Vega Olmo , Mayra Ivette | Address on file | | | | | | | |
| 828712 | VEGA OLMO, MARIBEL | Address on file | | | | | | | |
| 575953 | VEGA OLMO, MAYRA I | Address on file | | | | | | | |
| 575954 | VEGA OQUENDO, ILKIA | Address on file | | | | | | | |
| 575955 | VEGA OQUENDO, ILKIA I | Address on file | | | | | | | |
| 575956 | VEGA OQUENDO, JUAN R | Address on file | | | | | | | |
| 575957 | VEGA OQUENDO, MARIA A | Address on file | | | | | | | |
| 575958 | VEGA ORELLANA, BELKIS | Address on file | | | | | | | |
| 1422326 | VEGA ORELLANIS, FREDDY | RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1486171 | Vega Orellanis, Freddy | Address on file | | | | | | | |
| 2132458 | Vega Orozco, Mario L. | Address on file | | | | | | | |
| 575959 | VEGA ORRIOLA, DAMARIS | Address on file | | | | | | | |
| 575960 | VEGA ORRIOLA, DAMARIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5245 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575961 | VEGA ORTA, CARMEN I | Address on file | | | | | | | |
| 828713 | VEGA ORTA, CHRISTIAN G | Address on file | | | | | | | |
| 575962 | VEGA ORTA, LUCY A | Address on file | | | | | | | |
| 575963 | VEGA ORTA, MARGARITA | Address on file | | | | | | | |
| 575964 | VEGA ORTA, SAMUEL | Address on file | | | | | | | |
| 828714 | VEGA ORTA, ZORAIDA | Address on file | | | | | | | |
| 575966 | VEGA ORTEGA, CHRISTIAN | Address on file | | | | | | | |
| 1770597 | Vega Ortiz , Norma I. | Address on file | | | | | | | |
| 575967 | VEGA ORTIZ MD, PABLO C | Address on file | | | | | | | |
| 828715 | VEGA ORTIZ, ADNELIS | Address on file | | | | | | | |
| 575968 | VEGA ORTIZ, AGAPITO | Address on file | | | | | | | |
| 575969 | VEGA ORTIZ, ALBA N | Address on file | | | | | | | |
| 1861504 | Vega Ortiz, Alba Nydia | Address on file | | | | | | | |
| 575970 | VEGA ORTIZ, ANA L | Address on file | | | | | | | |
| 575971 | VEGA ORTIZ, ANA M | Address on file | | | | | | | |
| 575972 | VEGA ORTIZ, ANGEL | Address on file | | | | | | | |
| 1516221 | Vega Ortiz, Angel | Address on file | | | | | | | |
| 575973 | VEGA ORTIZ, ANGEL | Address on file | | | | | | | |
| 575974 | VEGA ORTIZ, ANIBAL | Address on file | | | | | | | |
| 2068549 | Vega Ortiz, Antonio | Address on file | | | | | | | |
| 1957615 | Vega Ortiz, Antonio | Address on file | | | | | | | |
| 575975 | VEGA ORTIZ, ANTONIO | Address on file | | | | | | | |
| 575976 | VEGA ORTIZ, CANDIDA | Address on file | | | | | | | |
| 575977 | VEGA ORTIZ, CARLOS M | Address on file | | | | | | | |
| 575978 | VEGA ORTIZ, CARMEN | Address on file | | | | | | | |
| 2152798 | Vega Ortiz, Carmen L. | Address on file | | | | | | | |
| 575979 | VEGA ORTIZ, CELIA | Address on file | | | | | | | |
| 575817 | VEGA ORTIZ, CYNTHIA | Address on file | | | | | | | |
| 575980 | VEGA ORTIZ, DAISY | Address on file | | | | | | | |
| 1940189 | Vega Ortiz, Daniel | PO Box 334496 | | | | Ponce | PR | 00733-4496 | |
| 575981 | VEGA ORTIZ, DANIEL | Address on file | | | | | | | |
| 575982 | VEGA ORTIZ, DELIANAMAR | Address on file | | | | | | | |
| 575983 | VEGA ORTIZ, DOMINGA | Address on file | | | | | | | |
| 1639021 | Vega Ortiz, Edgardo | Address on file | | | | | | | |
| 575984 | VEGA ORTIZ, EDWIN | Address on file | | | | | | | |
| 575986 | VEGA ORTIZ, ELENA | Address on file | | | | | | | |
| 575987 | VEGA ORTIZ, ELSA E. | Address on file | | | | | | | |
| 2061474 | Vega Ortiz, Elvin | Address on file | | | | | | | |
| 575988 | VEGA ORTIZ, ELVIN | Address on file | | | | | | | |
| 828717 | VEGA ORTIZ, EMILY | Address on file | | | | | | | |
| 575989 | VEGA ORTIZ, EMMA | Address on file | | | | | | | |
| 575990 | VEGA ORTIZ, ENA | Address on file | | | | | | | |
| 828718 | VEGA ORTIZ, ENID | Address on file | | | | | | | |
| 828719 | VEGA ORTIZ, ENID | Address on file | | | | | | | |
| 575991 | VEGA ORTIZ, ENID Z. | Address on file | | | | | | | |
| 575992 | VEGA ORTIZ, ERNESTO | Address on file | | | | | | | |
| 575993 | VEGA ORTIZ, ERNESTY | Address on file | | | | | | | |
| 575994 | VEGA ORTIZ, ESPERANZA | Address on file | | | | | | | |
| 575995 | VEGA ORTIZ, FELICITA | Address on file | | | | | | | |
| 575996 | VEGA ORTIZ, FREDESWINDA | Address on file | | | | | | | |
| 575998 | VEGA ORTIZ, GERALDO | Address on file | | | | | | | |
| 575999 | VEGA ORTIZ, GERARDO | Address on file | | | | | | | |
| 576000 | VEGA ORTIZ, HAYDEE | Address on file | | | | | | | |
| 576001 | VEGA ORTIZ, HECTOR | Address on file | | | | | | | |
| 576002 | VEGA ORTIZ, HECTOR LUIS | Address on file | | | | | | | |
| 576003 | Vega Ortiz, Israel | Address on file | | | | | | | |
| 576004 | VEGA ORTIZ, ITSA M. | Address on file | | | | | | | |
| 576005 | VEGA ORTIZ, JAIME | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5246 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576006 | VEGA ORTIZ, JEANNETTE | Address on file | | | | | | | |
| 576007 | VEGA ORTIZ, JESSICA | Address on file | | | | | | | |
| 576008 | VEGA ORTIZ, JESSICA | Address on file | | | | | | | |
| 576010 | VEGA ORTIZ, JOSE R. | Address on file | | | | | | | |
| 828720 | VEGA ORTIZ, JOSEAN | Address on file | | | | | | | |
| 576011 | VEGA ORTIZ, JOSEAN | Address on file | | | | | | | |
| 576012 | VEGA ORTIZ, JUAN | Address on file | | | | | | | |
| 576013 | Vega Ortiz, Juan A | Address on file | | | | | | | |
| 576014 | VEGA ORTIZ, JULIO A | Address on file | | | | | | | |
| 576015 | VEGA ORTIZ, JULIO C | Address on file | | | | | | | |
| 828721 | VEGA ORTIZ, JULIO C | Address on file | | | | | | | |
| 1822918 | Vega Ortiz, Julio C. | Address on file | | | | | | | |
| 1422327 | VEGA ORTIZ, JULIO SANTOS Y OTROS | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 828722 | VEGA ORTIZ, KARLA | Address on file | | | | | | | |
| 576016 | VEGA ORTIZ, KEYLA | Address on file | | | | | | | |
| 576017 | VEGA ORTIZ, LESVIA | Address on file | | | | | | | |
| 576018 | VEGA ORTIZ, LIZANETTE | Address on file | | | | | | | |
| 1426144 | VEGA ORTIZ, LUIS A. | Address on file | | | | | | | |
| 855490 | VEGA ORTIZ, LUIS ANGEL | Address on file | | | | | | | |
| 576019 | VEGA ORTIZ, LUIS ANGEL | Address on file | | | | | | | |
| 576020 | VEGA ORTIZ, LUZ MINERVA | Address on file | | | | | | | |
| 576021 | VEGA ORTIZ, LYSETTE | Address on file | | | | | | | |
| 2051183 | Vega Ortiz, Lysette | Address on file | | | | | | | |
| 576022 | VEGA ORTIZ, MADELYN | Address on file | | | | | | | |
| 576023 | VEGA ORTIZ, MANUEL | Address on file | | | | | | | |
| 576024 | VEGA ORTIZ, MARGARITA | Address on file | | | | | | | |
| 576025 | VEGA ORTIZ, MARIA J | Address on file | | | | | | | |
| 2124183 | Vega Ortiz, Maria J. | Address on file | | | | | | | |
| 576026 | VEGA ORTIZ, MARIA L. | Address on file | | | | | | | |
| 576027 | Vega Ortiz, Maribel | Address on file | | | | | | | |
| 576028 | Vega Ortiz, Mariselly | Address on file | | | | | | | |
| 1595510 | Vega Ortiz, Mariselly | Address on file | | | | | | | |
| 1595510 | Vega Ortiz, Mariselly | Address on file | | | | | | | |
| 576029 | VEGA ORTIZ, MELVIN | Address on file | | | | | | | |
| 576030 | VEGA ORTIZ, MELVIN | Address on file | | | | | | | |
| 576031 | VEGA ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 576032 | VEGA ORTIZ, NOELIA | Address on file | | | | | | | |
| 576033 | VEGA ORTIZ, NORMA | Address on file | | | | | | | |
| 576034 | VEGA ORTIZ, NORMA I | Address on file | | | | | | | |
| 828723 | VEGA ORTIZ, RADAMES | Address on file | | | | | | | |
| 576035 | VEGA ORTIZ, RADAMES | Address on file | | | | | | | |
| 576036 | VEGA ORTIZ, RADAMES F | Address on file | | | | | | | |
| 1624666 | Vega Ortiz, Radames F | Address on file | | | | | | | |
| 576037 | VEGA ORTIZ, RAMON A | Address on file | | | | | | | |
| 576038 | VEGA ORTIZ, RAMONITA | Address on file | | | | | | | |
| 576039 | VEGA ORTIZ, RAYMOND | Address on file | | | | | | | |
| 828724 | VEGA ORTIZ, RAYZA | Address on file | | | | | | | |
| 576040 | VEGA ORTIZ, REBECCA | Address on file | | | | | | | |
| 828725 | VEGA ORTIZ, REBECCA | Address on file | | | | | | | |
| 576041 | VEGA ORTIZ, ROSALINE | Address on file | | | | | | | |
| 576042 | VEGA ORTIZ, ROXANA | Address on file | | | | | | | |
| 828726 | VEGA ORTIZ, SHEILA | Address on file | | | | | | | |
| 576043 | VEGA ORTIZ, VIRGEN | Address on file | | | | | | | |
| 576044 | VEGA ORTIZ, VIVIAN | Address on file | | | | | | | |
| 1534026 | Vega Ortiz, Vivian R. | Address on file | | | | | | | |
| 1534026 | Vega Ortiz, Vivian R. | Address on file | | | | | | | |
| 576045 | VEGA ORTIZ, WIL R | Address on file | | | | | | | |
| 576046 | Vega Ortiz, William | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576047 | VEGA ORTIZ, ZAHIRA | Address on file | | | | | | | |
| 576048 | VEGA ORTIZ,DIMARA | Address on file | | | | | | | |
| 576049 | VEGA ORTIZ,JANNICE | Address on file | | | | | | | |
| 576052 | VEGA OSORIO, ALFREDO | Address on file | | | | | | | |
| 576051 | VEGA OSORIO, ALFREDO | Address on file | | | | | | | |
| 576053 | VEGA OSORIO, MELBA | Address on file | | | | | | | |
| 828727 | VEGA OTERO, AMELIA | Address on file | | | | | | | |
| 1732725 | Vega Otero, Amelia | Address on file | | | | | | | |
| 576054 | VEGA OTERO, AMELIA | Address on file | | | | | | | |
| 576055 | VEGA OTERO, EDNA | Address on file | | | | | | | |
| 1259852 | VEGA Otero, GABRIEL | Address on file | | | | | | | |
| 2121980 | Vega Otero, Hemenegildo | Address on file | | | | | | | |
| 1960827 | VEGA OTERO, HEMENEGILDO | Address on file | | | | | | | |
| 576057 | VEGA OTERO, JAYSON | Address on file | | | | | | | |
| 576058 | VEGA OTERO, JAZMIN | Address on file | | | | | | | |
| 576059 | VEGA OTERO, JURLIZ | Address on file | | | | | | | |
| 576060 | VEGA OTERO, MIRIAM | Address on file | | | | | | | |
| 828728 | VEGA OTERO, MIRIAM | Address on file | | | | | | | |
| 576061 | VEGA OTERO, WILFREDO | Address on file | | | | | | | |
| 576062 | VEGA OYOLA, JULIO | Address on file | | | | | | | |
| 576063 | VEGA PABON LAN OFFICE, P.S.C. | CAPITAL CENTER BUILDING SUITE 1005 | | | | HATO REY | PR | 00918 | |
| 576064 | VEGA PABON, AGUSTIN | Address on file | | | | | | | |
| 576065 | VEGA PABON, AWILDA | Address on file | | | | | | | |
| 576066 | VEGA PABON, CELIA I | Address on file | | | | | | | |
| 576067 | VEGA PABON, IVAN | Address on file | | | | | | | |
| 576068 | VEGA PABON, JESSICA | Address on file | | | | | | | |
| 828729 | VEGA PABON, JESSICA | Address on file | | | | | | | |
| 1655775 | Vega Pabón, Jessica | Address on file | | | | | | | |
| 576069 | VEGA PABON, MAYRA L. | Address on file | | | | | | | |
| 576070 | VEGA PABON, NEREIDA | Address on file | | | | | | | |
| 576071 | VEGA PABON, WILFREDO | Address on file | | | | | | | |
| 576072 | VEGA PABON, ZAHIRA | Address on file | | | | | | | |
| 576073 | VEGA PACHECO CONSULTING & DEVELOPMENT LL | PRADERA DEL RIO | 3257 CALLE MONTE ESCARCHA | | | TOA ALTA | PR | 00953 | |
| 74389 | VEGA PACHECO, CARMELO | INST 1,000 CCP (3K-106) 3699 PONCE | | | | BYN PONCE | PR | 00728-1500 | |
| 74389 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | Ponce | PR | 00732 | |
| 1422932 | VEGA PACHECO, CARMELO | Address on file | | | | | | | |
| 1422932 | VEGA PACHECO, CARMELO | Address on file | | | | | | | |
| 1988764 | Vega Pacheco, Gloria Ines | Address on file | | | | | | | |
| 576074 | Vega Pacheco, Hernan | Address on file | | | | | | | |
| 576075 | VEGA PACHECO, JUAN | Address on file | | | | | | | |
| 576076 | VEGA PACHECO, LYDIA M | Address on file | | | | | | | |
| 576077 | VEGA PACHECO, ROBERTO | Address on file | | | | | | | |
| 576078 | VEGA PACHECO, ROLANDO | Address on file | | | | | | | |
| 1736122 | Vega Pacheco, Yolanda | Address on file | | | | | | | |
| 2007052 | VEGA PADILLA , Fredeswinda | Address on file | | | | | | | |
| 576079 | VEGA PADILLA, ALBA | Address on file | | | | | | | |
| 576080 | Vega Padilla, Awilda | Address on file | | | | | | | |
| 576081 | VEGA PADILLA, DENNIS A | Address on file | | | | | | | |
| 576082 | Vega Padilla, Edwin R | Address on file | | | | | | | |
| 576083 | VEGA PADILLA, FREDESWINDA | Address on file | | | | | | | |
| 1583790 | Vega Padilla, Fredeswinda | Address on file | | | | | | | |
| 1647485 | Vega Padilla, Fredeswinda | Address on file | | | | | | | |
| 2101552 | Vega Padilla, Fredeswinda | Address on file | | | | | | | |
| 2019763 | Vega Padilla, Fredeswinda | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5248 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022923 | Vega Padilla, Fredeswinda | Address on file | | | | | | | |
| 576084 | VEGA PADILLA, JAIME | Address on file | | | | | | | |
| 2026019 | Vega Padilla, Jaime | Address on file | | | | | | | |
| 576085 | Vega Padilla, Rafael | Address on file | | | | | | | |
| 2204238 | Vega Padró, Carmen I. | Address on file | | | | | | | |
| 2204238 | Vega Padró, Carmen I. | Address on file | | | | | | | |
| 576086 | VEGA PADRO, IVELISSE | Address on file | | | | | | | |
| 828731 | VEGA PADRO, IVELISSE | Address on file | | | | | | | |
| 576087 | VEGA PADRO, JANET | Address on file | | | | | | | |
| 1765385 | Vega Padro, Jorge Luis | Address on file | | | | | | | |
| 575997 | VEGA PADUA, VICTOR | Address on file | | | | | | | |
| 1634670 | VEGA PAGAN, ANGEL L | Address on file | | | | | | | |
| 576088 | Vega Pagan, Angel L | Address on file | | | | | | | |
| 1422328 | VEGA PAGAN, ANGEL L. | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1590538 | VEGA PAGAN, ANGEL L. | Address on file | | | | | | | |
| 576089 | VEGA PAGAN, ANIBAL | Address on file | | | | | | | |
| 576090 | VEGA PAGAN, BENJAMIN | Address on file | | | | | | | |
| 576091 | VEGA PAGAN, BRENDA | Address on file | | | | | | | |
| 576092 | VEGA PAGAN, ELIZABETH | Address on file | | | | | | | |
| 576093 | VEGA PAGAN, GRISELLE | Address on file | | | | | | | |
| 576094 | VEGA PAGAN, GRISELLE | Address on file | | | | | | | |
| 576095 | VEGA PAGAN, GRISELLE | Address on file | | | | | | | |
| 576096 | VEGA PAGAN, GUALBERTO | Address on file | | | | | | | |
| 576097 | VEGA PAGAN, JAVIER | Address on file | | | | | | | |
| 576098 | VEGA PAGAN, JOSE D | Address on file | | | | | | | |
| 576099 | VEGA PAGAN, JUAN DEL C | Address on file | | | | | | | |
| 576100 | VEGA PAGAN, LIZMARIEL | Address on file | | | | | | | |
| 828732 | VEGA PAGAN, MAGDALYS | Address on file | | | | | | | |
| 576102 | VEGA PAGAN, MARIA | Address on file | | | | | | | |
| 576103 | VEGA PAGAN, MARIA DEL C | Address on file | | | | | | | |
| 1839154 | Vega Pagan, Maria Del C | Address on file | | | | | | | |
| 1838540 | Vega Pagan, Maria del C. | Address on file | | | | | | | |
| 576104 | VEGA PAGAN, MARIA M | Address on file | | | | | | | |
| 576105 | VEGA PAGAN, MILDRED | Address on file | | | | | | | |
| 576106 | VEGA PAGAN, NILSA | Address on file | | | | | | | |
| 576107 | VEGA PAGAN, PORFIRIO | Address on file | | | | | | | |
| 576108 | VEGA PAGAN, RAMON | Address on file | | | | | | | |
| 576109 | VEGA PAGAN, VANESSA D | Address on file | | | | | | | |
| 576110 | VEGA PAGAN, WILADYS M | Address on file | | | | | | | |
| 576111 | VEGA PAGAN, YOLANDA | Address on file | | | | | | | |
| 1846446 | Vega Pamblanco, Bilma I | Address on file | | | | | | | |
| 1846332 | Vega Pamblanco, Bilma I. | Address on file | | | | | | | |
| 2134513 | Vega Pamblanco, Miguel A. | Address on file | | | | | | | |
| 1917810 | Vega Pamblanco, Miguel Angel | Address on file | | | | | | | |
| 576112 | Vega PAMIAS, JESUS O. | Address on file | | | | | | | |
| 576113 | VEGA PANTOJAS, JORGE | Address on file | | | | | | | |
| 576114 | VEGA PAREDES, MAGNA G. | Address on file | | | | | | | |
| 576115 | Vega Paredes, Silma | Address on file | | | | | | | |
| 576116 | VEGA PARRILLA, JAIME | Address on file | | | | | | | |
| 828733 | VEGA PARRILLA, LUCELNNETTE | Address on file | | | | | | | |
| 1511851 | Vega Pastrana, Orlando | Address on file | | | | | | | |
| 576117 | VEGA PEDROGO, LUIS | Address on file | | | | | | | |
| 576118 | VEGA PEDROZA, CARMEN | Address on file | | | | | | | |
| 576119 | VEGA PEDROZA, JANET | Address on file | | | | | | | |
| 828734 | VEGA PEDROZA, JUANITA | Address on file | | | | | | | |
| 576120 | VEGA PELLICIER, DORIS | Address on file | | | | | | | |
| 576121 | VEGA PENA, JOCSAN | Address on file | | | | | | | |
| 576122 | Vega Pena, Leiralys | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5249 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576123 | VEGA PENA, MYCKOL | Address on file | | | | | | | |
| 576125 | VEGA PENA, PEDRO | Address on file | | | | | | | |
| 576124 | VEGA PENA, PEDRO | Address on file | | | | | | | |
| 576127 | VEGA PERALES, EDUARDO | Address on file | | | | | | | |
| 576129 | VEGA PERALES, OMAR | Address on file | | | | | | | |
| 576128 | VEGA PERALES, OMAR | Address on file | | | | | | | |
| 2176678 | VEGA PERALES, RAFAEL | URB. VILLA CARIBE | 107 VIA CAFETAL | | | Caguas | PR | 00727 | |
| 576132 | VEGA PEREZ, ALEXIS | Address on file | | | | | | | |
| 576131 | VEGA PEREZ, ALEXIS | Address on file | | | | | | | |
| 576133 | VEGA PEREZ, ANGEL M | Address on file | | | | | | | |
| 576134 | VEGA PEREZ, ARCADIO | Address on file | | | | | | | |
| 576135 | VEGA PEREZ, AUREA M. | Address on file | | | | | | | |
| 576136 | VEGA PEREZ, BETZAIDA | Address on file | | | | | | | |
| 828736 | VEGA PEREZ, BETZAIDA | Address on file | | | | | | | |
| 576137 | VEGA PEREZ, CAMILLE | Address on file | | | | | | | |
| 576138 | VEGA PEREZ, CARLOS | Address on file | | | | | | | |
| 576139 | VEGA PEREZ, CARLOS A | Address on file | | | | | | | |
| 576140 | Vega Perez, Carlos O. | Address on file | | | | | | | |
| 576141 | VEGA PEREZ, CARMEN M | Address on file | | | | | | | |
| 2136747 | VEGA PEREZ, Carmen M. | Address on file | | | | | | | |
| 576142 | VEGA PEREZ, CLARIBEL | Address on file | | | | | | | |
| 576143 | VEGA PEREZ, EILEEN A. | Address on file | | | | | | | |
| 576144 | VEGA PEREZ, EMMA | Address on file | | | | | | | |
| 576145 | VEGA PEREZ, ERIK I. | Address on file | | | | | | | |
| 576146 | VEGA PEREZ, FRANK | Address on file | | | | | | | |
| 576147 | VEGA PEREZ, FRANKIE | Address on file | | | | | | | |
| 576148 | VEGA PEREZ, GEOVANNA | Address on file | | | | | | | |
| 1724908 | Vega Perez, Geovanna M. | Address on file | | | | | | | |
| 828738 | VEGA PEREZ, HELLEN | Address on file | | | | | | | |
| 576149 | VEGA PEREZ, HELLEN | Address on file | | | | | | | |
| 576151 | VEGA PEREZ, HIRAM | Address on file | | | | | | | |
| 576150 | VEGA PEREZ, HIRAM | Address on file | | | | | | | |
| 576152 | VEGA PEREZ, IRAIDA | Address on file | | | | | | | |
| 576153 | VEGA PEREZ, IVETTE | Address on file | | | | | | | |
| 576154 | VEGA PEREZ, IZARY | Address on file | | | | | | | |
| 2121443 | VEGA PEREZ, IZARY | Address on file | | | | | | | |
| 576155 | VEGA PEREZ, JENNIFER | Address on file | | | | | | | |
| 576156 | Vega Perez, Jenniffer | Address on file | | | | | | | |
| 576157 | VEGA PEREZ, JUAN | Address on file | | | | | | | |
| 576158 | VEGA PEREZ, JUAN J | Address on file | | | | | | | |
| 576159 | VEGA PEREZ, JULIA | Address on file | | | | | | | |
| 828739 | VEGA PEREZ, JUNOT | Address on file | | | | | | | |
| 2024949 | Vega Perez, Junot | Address on file | | | | | | | |
| 256521 | VEGA PEREZ, JUNOT | Address on file | | | | | | | |
| 2039504 | Vega Perez, Junot | Address on file | | | | | | | |
| 576162 | VEGA PEREZ, KELVIN | Address on file | | | | | | | |
| 828740 | VEGA PEREZ, KELVIN A | Address on file | | | | | | | |
| 2070172 | Vega Perez, Lucas | Address on file | | | | | | | |
| 576163 | Vega Perez, Lucas | Address on file | | | | | | | |
| 576164 | VEGA PEREZ, LUIS | Address on file | | | | | | | |
| 828741 | VEGA PEREZ, LUIS | Address on file | | | | | | | |
| 576165 | VEGA PEREZ, LUIS | Address on file | | | | | | | |
| 576166 | VEGA PEREZ, LUIS A | Address on file | | | | | | | |
| 576167 | VEGA PEREZ, LUIS ANTONIO | Address on file | | | | | | | |
| 576168 | Vega Perez, Luis J. | Address on file | | | | | | | |
| 576169 | VEGA PEREZ, MANUEL | Address on file | | | | | | | |
| 576170 | VEGA PEREZ, MAYRA | Address on file | | | | | | | |
| 576171 | VEGA PEREZ, MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134917 | Vega Perez, Miguel A. | Address on file | | | | | | | |
| 1747705 | Vega Perez, Miguel Angel | Address on file | | | | | | | |
| 576172 | VEGA PEREZ, MILLY | Address on file | | | | | | | |
| 576173 | VEGA PEREZ, MONICA DEL M | Address on file | | | | | | | |
| 828742 | VEGA PEREZ, NANCY | Address on file | | | | | | | |
| 576174 | VEGA PEREZ, NANCY L | Address on file | | | | | | | |
| 576175 | VEGA PEREZ, NICOLE | Address on file | | | | | | | |
| 576176 | Vega Perez, Olga | Address on file | | | | | | | |
| 576176 | Vega Perez, Olga | Address on file | | | | | | | |
| 576177 | VEGA PEREZ, OSCAR | Address on file | | | | | | | |
| 576178 | VEGA PEREZ, PABLO | Address on file | | | | | | | |
| 576179 | VEGA PEREZ, PABLO E. | Address on file | | | | | | | |
| 576180 | VEGA PEREZ, PEDRO | Address on file | | | | | | | |
| 576181 | VEGA PEREZ, REYNALDO | Address on file | | | | | | | |
| 576182 | VEGA PEREZ, ROLANDO | Address on file | | | | | | | |
| 576183 | VEGA PEREZ, ROSA E. | Address on file | | | | | | | |
| 576184 | Vega Perez, Ruben | Address on file | | | | | | | |
| 576185 | VEGA PEREZ, SHEILA L. | Address on file | | | | | | | |
| 2105627 | VEGA PEREZ, SHEILA LEE | Address on file | | | | | | | |
| 2105627 | VEGA PEREZ, SHEILA LEE | Address on file | | | | | | | |
| 576186 | VEGA PEREZ, SHIRLEY | Address on file | | | | | | | |
| 2130194 | Vega Perez, Sonia | Address on file | | | | | | | |
| 576187 | VEGA PEREZ, SONIA | Address on file | | | | | | | |
| 576188 | VEGA PEREZ, SONIA | Address on file | | | | | | | |
| 576189 | VEGA PEREZ, SONIA | Address on file | | | | | | | |
| 576190 | VEGA PEREZ, VALERIA | Address on file | | | | | | | |
| 760849 | VEGA PHOTO IMAGE | HC 80 BOX 8720 | | | | DORADO | PR | 00646 | |
| 2070716 | VEGA PINA , NEFTALI | Address on file | | | | | | | |
| 2000728 | VEGA PINA, GERALDO | Address on file | | | | | | | |
| 2054282 | Vega Pina, Geraldo | Address on file | | | | | | | |
| 576192 | VEGA PINA, LOURDES | Address on file | | | | | | | |
| 576193 | VEGA PINA, NEFTALI | Address on file | | | | | | | |
| 576194 | VEGA PINEIRO, WILFREDO | Address on file | | | | | | | |
| 828744 | VEGA PINERO, OLGA | Address on file | | | | | | | |
| 576195 | VEGA PINTO, ALEX | Address on file | | | | | | | |
| 576196 | VEGA PINTO, MAYRA | Address on file | | | | | | | |
| 576197 | Vega Pinto, Rolando M. | Address on file | | | | | | | |
| 576198 | VEGA PIRELA, MILAGROS | Address on file | | | | | | | |
| 576199 | Vega Pizarro, Jesus A | Address on file | | | | | | | |
| 576200 | VEGA PLAZA, CARLOS M | Address on file | | | | | | | |
| 576201 | VEGA PLAZA, DELIA | Address on file | | | | | | | |
| 576202 | VEGA PLAZA, EDUARDO | Address on file | | | | | | | |
| 828745 | VEGA PLUGUEZ, DENISSE | Address on file | | | | | | | |
| 576203 | VEGA PLUGUEZ, DENISSE | Address on file | | | | | | | |
| 576204 | VEGA POLANCO, NORMA | Address on file | | | | | | | |
| 576205 | VEGA PORFIL, JENNIFER | Address on file | | | | | | | |
| 576206 | VEGA PORRATA, MARIA | Address on file | | | | | | | |
| 576207 | VEGA PRODUCTION, INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 | |
| 576208 | VEGA PUIG, JAIME | Address on file | | | | | | | |
| 576209 | Vega Puig, Miguel A | Address on file | | | | | | | |
| 576210 | VEGA PUPO, MARICELA Z | Address on file | | | | | | | |
| 828746 | VEGA QUIJANO, CARMEN | Address on file | | | | | | | |
| 576211 | VEGA QUIJANO, CARMEN J | Address on file | | | | | | | |
| 1630377 | Vega Quijano, Carmen J. | Address on file | | | | | | | |
| 1761076 | Vega Quijano, Carmen Judith | Address on file | | | | | | | |
| 576212 | VEGA QUILES, CARMEN J | Address on file | | | | | | | |
| 576213 | VEGA QUILES, DENNIS | Address on file | | | | | | | |
| 576214 | Vega Quiles, Enrique | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576215 | VEGA QUILES, ENRIQUE | Address on file | | | | | | | |
| 2091591 | Vega Quiles, Jacqueline | Address on file | | | | | | | |
| 576216 | VEGA QUILES, JACQUELINE | Address on file | | | | | | | |
| 576217 | VEGA QUILES, JOSE | Address on file | | | | | | | |
| 576218 | VEGA QUILES, KAREN L | Address on file | | | | | | | |
| 576219 | VEGA QUILES, KAROL D | Address on file | | | | | | | |
| 828747 | VEGA QUILES, KAROL D. | Address on file | | | | | | | |
| 576220 | VEGA QUILES, NORMA I | Address on file | | | | | | | |
| 576221 | VEGA QUILES, OTILIO | Address on file | | | | | | | |
| 576222 | VEGA QUILES, PEDRO | Address on file | | | | | | | |
| 576224 | VEGA QUILES, ROCIO | Address on file | | | | | | | |
| 576223 | Vega Quiles, Rocio | Address on file | | | | | | | |
| 576225 | VEGA QUILES, VERONICA | Address on file | | | | | | | |
| 576226 | VEGA QUINONES, ADA I | Address on file | | | | | | | |
| 576227 | VEGA QUINONES, ANAIDA | Address on file | | | | | | | |
| 576228 | VEGA QUINONES, CARMEN E | Address on file | | | | | | | |
| 576229 | VEGA QUINONES, CARMEN M | Address on file | | | | | | | |
| 143593 | Vega Quinonos, Domingo | Address on file | | | | | | | |
| 1793113 | Vega Quiñones, Domingo | Address on file | | | | | | | |
| 576230 | VEGA QUINONES, ELVIS | Address on file | | | | | | | |
| 576231 | VEGA QUINONES, IDALIA | Address on file | | | | | | | |
| 576232 | VEGA QUINONES, JORGE | Address on file | | | | | | | |
| 576233 | VEGA QUINONES, JOSE L | Address on file | | | | | | | |
| 576234 | VEGA QUINONES, JOSEPH | Address on file | | | | | | | |
| 576235 | VEGA QUINONES, JUAN | Address on file | | | | | | | |
| 576236 | VEGA QUINONES, NANCY | Address on file | | | | | | | |
| 576237 | VEGA QUINONES, REYNALDO | Address on file | | | | | | | |
| 576238 | Vega Quinones, William | Address on file | | | | | | | |
| 576239 | VEGA QUINONEZ, DOMINGO | Address on file | | | | | | | |
| 576240 | VEGA QUINONEZ, GLADYS M | Address on file | | | | | | | |
| 576241 | VEGA QUINONEZ, JUAN | Address on file | | | | | | | |
| 1754478 | Vega Quinonez, Juan E. | Address on file | | | | | | | |
| 1766740 | Vega Quiñonez, Juan E. | Address on file | | | | | | | |
| 576242 | VEGA QUINONEZ, MAGALY | Address on file | | | | | | | |
| 576243 | VEGA QUINONEZ, ORLANDO | Address on file | | | | | | | |
| 576244 | VEGA RALAT, CARLOS J | Address on file | | | | | | | |
| 576246 | VEGA RAMIREZ, CARLOS R. | Address on file | | | | | | | |
| 576247 | VEGA RAMIREZ, FRANCISCO | Address on file | | | | | | | |
| 576248 | VEGA RAMIREZ, IVETTE | Address on file | | | | | | | |
| 576249 | VEGA RAMIREZ, JACKELINE | Address on file | | | | | | | |
| 576250 | VEGA RAMIREZ, JESSICA | Address on file | | | | | | | |
| 576251 | VEGA RAMIREZ, JOANLEY | Address on file | | | | | | | |
| 576252 | Vega Ramirez, Jose | Address on file | | | | | | | |
| 1690770 | Vega Ramirez, Luz M. | Address on file | | | | | | | |
| 576254 | VEGA RAMIREZ, MEIRA C | Address on file | | | | | | | |
| 1857397 | Vega Ramirez, Rafael | Address on file | | | | | | | |
| 828748 | VEGA RAMIREZ, ROSEMERIE | Address on file | | | | | | | |
| 576255 | VEGA RAMIREZ, ROSEMERIE | Address on file | | | | | | | |
| 828749 | VEGA RAMIREZ, SANDRA | Address on file | | | | | | | |
| 1594112 | Vega Ramirez, Sandra M | Address on file | | | | | | | |
| 576256 | VEGA RAMIREZ, SANDRA M | Address on file | | | | | | | |
| 828750 | VEGA RAMIREZ, TAYNA | Address on file | | | | | | | |
| 576257 | VEGA RAMIREZ, VALERIA A | Address on file | | | | | | | |
| 1965438 | Vega Ramirez, Waldemar | Address on file | | | | | | | |
| 576258 | Vega Ramirez, Waldemar J | Address on file | | | | | | | |
| 576259 | VEGA RAMOS, AIRA | Address on file | | | | | | | |
| 576260 | VEGA RAMOS, ALEXANDER | Address on file | | | | | | | |
| 576261 | VEGA RAMOS, ALEXANDER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5252 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047988 | Vega Ramos, Ana L | Address on file | | | | | | | |
| 576262 | VEGA RAMOS, ANA L | Address on file | | | | | | | |
| 576263 | VEGA RAMOS, CARLOS | Address on file | | | | | | | |
| 576264 | VEGA RAMOS, DELIA | Address on file | | | | | | | |
| 828752 | VEGA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 576265 | VEGA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 576266 | Vega Ramos, Felix | Address on file | | | | | | | |
| 576267 | VEGA RAMOS, ISRAEL | Address on file | | | | | | | |
| 828753 | VEGA RAMOS, IVELISSE | Address on file | | | | | | | |
| 576268 | VEGA RAMOS, IVELISSE | Address on file | | | | | | | |
| 576269 | VEGA RAMOS, IVETTE | Address on file | | | | | | | |
| 2115542 | Vega Ramos, Joan | Address on file | | | | | | | |
| 576271 | VEGA RAMOS, JONATHAN | Address on file | | | | | | | |
| 576272 | VEGA RAMOS, JORGE R | Address on file | | | | | | | |
| 576273 | VEGA RAMOS, JOSE | Address on file | | | | | | | |
| 576274 | VEGA RAMOS, JOSE C | Address on file | | | | | | | |
| 576275 | Vega Ramos, Jose E | Address on file | | | | | | | |
| 576276 | VEGA RAMOS, JOSE E. | Address on file | | | | | | | |
| 576277 | VEGA RAMOS, JUAN | Address on file | | | | | | | |
| 576278 | Vega Ramos, Juan A | Address on file | | | | | | | |
| 576279 | VEGA RAMOS, JUAN C. | Address on file | | | | | | | |
| 576280 | VEGA RAMOS, KATHERINE | Address on file | | | | | | | |
| 1887370 | Vega Ramos, Lillian | Address on file | | | | | | | |
| 576281 | VEGA RAMOS, LILLIAN | Address on file | | | | | | | |
| 576282 | VEGA RAMOS, LUIS | Address on file | | | | | | | |
| 576283 | VEGA RAMOS, LUIS | Address on file | | | | | | | |
| 576284 | VEGA RAMOS, LUIS | Address on file | | | | | | | |
| 576285 | Vega Ramos, Luis A | Address on file | | | | | | | |
| 576286 | VEGA RAMOS, LUISA | Address on file | | | | | | | |
| 1259853 | VEGA RAMOS, MARIA | Address on file | | | | | | | |
| 576287 | VEGA RAMOS, MARIA M | Address on file | | | | | | | |
| 576288 | VEGA RAMOS, MARITZA | Address on file | | | | | | | |
| 828754 | VEGA RAMOS, MARITZA | Address on file | | | | | | | |
| 828755 | VEGA RAMOS, MARITZA | Address on file | | | | | | | |
| 828756 | VEGA RAMOS, MARIVETTE | Address on file | | | | | | | |
| 576289 | VEGA RAMOS, MARIVETTE | Address on file | | | | | | | |
| 828757 | VEGA RAMOS, MARY | Address on file | | | | | | | |
| 576290 | VEGA RAMOS, MARY L | Address on file | | | | | | | |
| 576291 | VEGA RAMOS, MAYRA | Address on file | | | | | | | |
| 576293 | VEGA RAMOS, NANCY | Address on file | | | | | | | |
| 576292 | VEGA RAMOS, NANCY | Address on file | | | | | | | |
| 576294 | VEGA RAMOS, NELSON | Address on file | | | | | | | |
| 1426145 | VEGA RAMOS, NEMESIO | Address on file | | | | | | | |
| 576296 | VEGA RAMOS, NORMA D | Address on file | | | | | | | |
| 828758 | VEGA RAMOS, ROSA | Address on file | | | | | | | |
| 576297 | VEGA RAMOS, TERESITA | Address on file | | | | | | | |
| 576298 | VEGA RAMOS, TERESITA | Address on file | | | | | | | |
| 576299 | VEGA RAMOS, VICTOR M | Address on file | | | | | | | |
| 576300 | VEGA RAMOS, VILMARY | Address on file | | | | | | | |
| 828759 | VEGA RAPACZ, VANESSA | Address on file | | | | | | | |
| 576301 | VEGA RAPACZ, VANESSA M | Address on file | | | | | | | |
| 1649547 | VEGA RAPACZ, VANESSA M | Address on file | | | | | | | |
| 576302 | VEGA REBUILDERS CENTER | HC 1 BOX 26186 | | | | VEGA BAJA | PR | 00693 | |
| 576303 | VEGA REINA, JOSE R | Address on file | | | | | | | |
| 576304 | VEGA REINA, JOSE R | Address on file | | | | | | | |
| 760850 | VEGA RENTAL EQUIPMENT | P O BOX2020 SUITE 121 | | | | BARCELONETA | PR | 00617 | |
| 576305 | VEGA RENTAS, MARIA | Address on file | | | | | | | |
| 576306 | VEGA REPORTAGE INC | PO BOX 191471 | | | | SAN JUAN | PR | 00919-1471 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 828760 | VEGA RESTO, ELBA | Address on file | | | | | | | |
| 576307 | VEGA RESTO, ELBA J | Address on file | | | | | | | |
| 576308 | VEGA RESTO, JUDITH | Address on file | | | | | | | |
| 576310 | VEGA RESTO, MARTIN | Address on file | | | | | | | |
| 576309 | VEGA RESTO, MARTIN | Address on file | | | | | | | |
| 1606420 | Vega Resto, Martin | Address on file | | | | | | | |
| 576311 | VEGA RESTO, ROBERTO | Address on file | | | | | | | |
| 576312 | VEGA REYES, ALEX J. | Address on file | | | | | | | |
| 576313 | VEGA REYES, ARELIS | Address on file | | | | | | | |
| 576314 | VEGA REYES, ARELIS | Address on file | | | | | | | |
| 576315 | VEGA REYES, CARLOS | Address on file | | | | | | | |
| 576316 | VEGA REYES, CHRISTIAN | Address on file | | | | | | | |
| 576317 | VEGA REYES, CHRISTIAN | Address on file | | | | | | | |
| 576318 | VEGA REYES, DIANE MARY | Address on file | | | | | | | |
| 641433 | Vega Reyes, Edna Z. | Address on file | | | | | | | |
| 1964828 | Vega Reyes, Edna Z. | Address on file | | | | | | | |
| 1422329 | VEGA REYES, ELIETZER | CARLOS GONZÁLEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422330 | VEGA REYES, ELIEZER | CRISTINA MARTINEZ GUZMAN | POBOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 576321 | Vega Reyes, Eliezer | Address on file | | | | | | | |
| 576321 | Vega Reyes, Eliezer | Address on file | | | | | | | |
| 576322 | VEGA REYES, ERIC A | Address on file | | | | | | | |
| 1979337 | Vega Reyes, Eric Alberto | Address on file | | | | | | | |
| 576323 | VEGA REYES, ERICK | Address on file | | | | | | | |
| 1422331 | VEGA REYES, FAVIAN | FERNANDO H. CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 576324 | VEGA REYES, FAVIAN | LCDO. FERNANDO H. CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 576325 | VEGA REYES, FELIX | Address on file | | | | | | | |
| 576326 | VEGA REYES, GILBERTO | Address on file | | | | | | | |
| 576327 | Vega Reyes, Hector L | Address on file | | | | | | | |
| 576328 | VEGA REYES, JOHN ANTHONY | Address on file | | | | | | | |
| 576329 | Vega Reyes, Juan A | Address on file | | | | | | | |
| 576330 | VEGA REYES, MARY CHEILA | Address on file | | | | | | | |
| 576331 | Vega Reyes, Ricardo | Address on file | | | | | | | |
| 576332 | VEGA REYES, RICARDO | Address on file | | | | | | | |
| 576333 | VEGA REYES, ROSA I | Address on file | | | | | | | |
| 828762 | VEGA REYES, ROSA I | Address on file | | | | | | | |
| 1539176 | VEGA REYES, RUBEN LUIS | Address on file | | | | | | | |
| 576334 | VEGA RIBOT, JUANITA | Address on file | | | | | | | |
| 576335 | VEGA RIEFKOHL, MARIA D. | Address on file | | | | | | | |
| 576336 | VEGA RIESTRA, ERIC | Address on file | | | | | | | |
| 1965461 | Vega Rio Llano, Hector | Address on file | | | | | | | |
| 2053437 | Vega Rio Llano, Hector I. | Address on file | | | | | | | |
| 1983575 | Vega Rio Llanos, Hector I. | Address on file | | | | | | | |
| 760851 | VEGA RIOLLANO HECTOR | HC 1 BOX 3042 | | | | CAMUY | PR | 00627 | |
| 576337 | VEGA RIOLLANO, IBIS D | Address on file | | | | | | | |
| 576338 | VEGA RIOLLANO, NYDIA E | Address on file | | | | | | | |
| 576339 | VEGA RIOPEDRE, ENRIQUE | Address on file | | | | | | | |
| 154803 | VEGA RIOPEDRE, ENRIQUE | Address on file | | | | | | | |
| 576340 | VEGA RIOS, ADA I. | Address on file | | | | | | | |
| 576341 | VEGA RIOS, AIDA L | Address on file | | | | | | | |
| 576342 | VEGA RIOS, ANA I | Address on file | | | | | | | |
| 576343 | Vega Rios, Carlos | Address on file | | | | | | | |
| 576344 | VEGA RIOS, CARLOS A | Address on file | | | | | | | |
| 1628039 | Vega Rios, Carlos A. | Address on file | | | | | | | |
| 576345 | VEGA RIOS, DENISSE | Address on file | | | | | | | |
| 576346 | Vega Rios, GLADYS M. | Address on file | | | | | | | |
| 576347 | VEGA RIOS, JUANITA | Address on file | | | | | | | |
| 576348 | Vega Rios, Luis A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576349 | VEGA RIOS, LUIS M | Address on file | | | | | | | |
| 576350 | VEGA RIOS, MARTHA | Address on file | | | | | | | |
| 1625720 | VEGA RIOS, MARTHA | Address on file | | | | | | | |
| 828764 | VEGA RIOS, MARTHA | Address on file | | | | | | | |
| 576351 | Vega Rios, Miguel O. | Address on file | | | | | | | |
| 576352 | VEGA RIOS, ROXANA | Address on file | | | | | | | |
| 576353 | VEGA RIOS, VIMARI | Address on file | | | | | | | |
| 576354 | VEGA RIVAS, ANA | Address on file | | | | | | | |
| 576355 | VEGA RIVAS, ANA T | Address on file | | | | | | | |
| 576356 | VEGA RIVAS, ANGEL | Address on file | | | | | | | |
| 576357 | VEGA RIVAS, SONIA | Address on file | | | | | | | |
| 855491 | VEGA RIVAS, SONIA I. | Address on file | | | | | | | |
| 576358 | VEGA RIVAS, YOLANDA | Address on file | | | | | | | |
| 1912298 | Vega Rivera , Maria | Address on file | | | | | | | |
| 576359 | VEGA RIVERA MD, GILBERTO | Address on file | | | | | | | |
| 1795750 | Vega Rivera, Adalberto | Address on file | | | | | | | |
| 576360 | VEGA RIVERA, ADALBERTO | Address on file | | | | | | | |
| 828766 | VEGA RIVERA, AGNES | Address on file | | | | | | | |
| 576361 | VEGA RIVERA, AIDA L. | Address on file | | | | | | | |
| 576362 | VEGA RIVERA, AILEEN | Address on file | | | | | | | |
| 576363 | VEGA RIVERA, AIVLYS Y | Address on file | | | | | | | |
| 576364 | VEGA RIVERA, ALEXANDER | Address on file | | | | | | | |
| 576365 | VEGA RIVERA, AMARILYS | Address on file | | | | | | | |
| 576366 | VEGA RIVERA, ANA G. | Address on file | | | | | | | |
| 576367 | VEGA RIVERA, ANA H. | Address on file | | | | | | | |
| 576368 | VEGA RIVERA, ANA M | Address on file | | | | | | | |
| 828767 | VEGA RIVERA, ANGEL | Address on file | | | | | | | |
| 576369 | VEGA RIVERA, ANGEL I | Address on file | | | | | | | |
| 576370 | VEGA RIVERA, ANGEL L | Address on file | | | | | | | |
| 2035804 | Vega Rivera, Angel L. | Address on file | | | | | | | |
| 1721398 | Vega Rivera, Angel M. | Address on file | | | | | | | |
| 828769 | VEGA RIVERA, ANTONIA | Address on file | | | | | | | |
| 1946542 | Vega Rivera, Awilda | Address on file | | | | | | | |
| 576372 | VEGA RIVERA, AXEL | Address on file | | | | | | | |
| 576373 | VEGA RIVERA, BENITO | Address on file | | | | | | | |
| 2181233 | Vega Rivera, Benito | Address on file | | | | | | | |
| 576374 | VEGA RIVERA, BETTY | Address on file | | | | | | | |
| 828770 | VEGA RIVERA, BETTY | Address on file | | | | | | | |
| 576375 | VEGA RIVERA, BRENDA | Address on file | | | | | | | |
| 576376 | VEGA RIVERA, BRIGIDO | Address on file | | | | | | | |
| 2012724 | VEGA RIVERA, CARLOS | Address on file | | | | | | | |
| 576377 | VEGA RIVERA, CARLOS | Address on file | | | | | | | |
| 576378 | VEGA RIVERA, CARLOS | Address on file | | | | | | | |
| 576379 | VEGA RIVERA, CARLOS A | Address on file | | | | | | | |
| 576380 | Vega Rivera, Carlos L | Address on file | | | | | | | |
| 2062411 | Vega Rivera, Carlos L. | Address on file | | | | | | | |
| 2062411 | Vega Rivera, Carlos L. | Address on file | | | | | | | |
| 576381 | VEGA RIVERA, CARMEN | Address on file | | | | | | | |
| 576382 | VEGA RIVERA, CARMEN A | Address on file | | | | | | | |
| 576383 | VEGA RIVERA, CARMEN A. | Address on file | | | | | | | |
| 576384 | VEGA RIVERA, CARMEN G. | Address on file | | | | | | | |
| 576385 | VEGA RIVERA, CARMEN M | Address on file | | | | | | | |
| 576386 | VEGA RIVERA, CASSANDRA | Address on file | | | | | | | |
| 576387 | VEGA RIVERA, CELEIDA | Address on file | | | | | | | |
| 576388 | Vega Rivera, Charlies | Address on file | | | | | | | |
| 576389 | Vega Rivera, Christian X. | Address on file | | | | | | | |
| 576390 | VEGA RIVERA, DAVID | Address on file | | | | | | | |
| 576391 | VEGA RIVERA, DENNISE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576392 | VEGA RIVERA, DIANA E | Address on file | | | | | | | |
| 637903 | VEGA RIVERA, DIANA E. | Address on file | | | | | | | |
| 576393 | VEGA RIVERA, DIANI | Address on file | | | | | | | |
| 828771 | VEGA RIVERA, DIANI | Address on file | | | | | | | |
| 576394 | VEGA RIVERA, EDGAR | Address on file | | | | | | | |
| 576395 | VEGA RIVERA, EDGARDO | Address on file | | | | | | | |
| 576396 | VEGA RIVERA, EDGARDO | Address on file | | | | | | | |
| 576397 | VEGA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 576398 | VEGA RIVERA, ELSA | Address on file | | | | | | | |
| 576399 | VEGA RIVERA, ELWOOD A | Address on file | | | | | | | |
| 828772 | VEGA RIVERA, ERMELINDA | Address on file | | | | | | | |
| 576400 | VEGA RIVERA, ERMIS | Address on file | | | | | | | |
| 828773 | VEGA RIVERA, EVA | Address on file | | | | | | | |
| 828774 | VEGA RIVERA, EVA | Address on file | | | | | | | |
| 576401 | VEGA RIVERA, EVA N | Address on file | | | | | | | |
| 576402 | VEGA RIVERA, FELICITA | Address on file | | | | | | | |
| 1942965 | Vega Rivera, Felix A. | Address on file | | | | | | | |
| 576404 | VEGA RIVERA, FERNANDO | Address on file | | | | | | | |
| 576403 | VEGA RIVERA, FERNANDO | Address on file | | | | | | | |
| 576407 | VEGA RIVERA, GILBERTO | Address on file | | | | | | | |
| 576405 | VEGA RIVERA, GILBERTO | Address on file | | | | | | | |
| 576406 | VEGA RIVERA, GILBERTO | Address on file | | | | | | | |
| 576408 | VEGA RIVERA, GLADYS E | Address on file | | | | | | | |
| 576409 | VEGA RIVERA, GLENDALY | Address on file | | | | | | | |
| 576410 | VEGA RIVERA, GLORIA | Address on file | | | | | | | |
| 828775 | VEGA RIVERA, GUILLERMINA | Address on file | | | | | | | |
| 576411 | VEGA RIVERA, GUILLERMINA | Address on file | | | | | | | |
| 576412 | VEGA RIVERA, HAYDEE | Address on file | | | | | | | |
| 576413 | VEGA RIVERA, HECTOR | Address on file | | | | | | | |
| 1422332 | VEGA RIVERA, HÉCTOR L V DCR | VERÓNICA MUÑIZ MEDINA | PO BOX 545 | | | ISABELA | PR | 00662 | |
| 576414 | VEGA RIVERA, HEISEL | Address on file | | | | | | | |
| 1606411 | Vega Rivera, Heisel | Address on file | | | | | | | |
| 1901785 | Vega Rivera, Heriberto | Address on file | | | | | | | |
| 576415 | VEGA RIVERA, HERIBERTO | Address on file | | | | | | | |
| 576416 | Vega Rivera, Hilda R | Address on file | | | | | | | |
| 576417 | VEGA RIVERA, HUMBERTO | Address on file | | | | | | | |
| 828777 | VEGA RIVERA, IRMA | Address on file | | | | | | | |
| 2062131 | VEGA RIVERA, IRMA L | Address on file | | | | | | | |
| 576418 | VEGA RIVERA, IRMA L | Address on file | | | | | | | |
| 2134503 | VEGA RIVERA, ISMAEL | Address on file | | | | | | | |
| 576420 | VEGA RIVERA, ITZAMARIE | Address on file | | | | | | | |
| 576421 | VEGA RIVERA, IVAN | Address on file | | | | | | | |
| 576422 | VEGA RIVERA, IVETTE | Address on file | | | | | | | |
| 576423 | VEGA RIVERA, JENNIFER | Address on file | | | | | | | |
| 1569844 | Vega Rivera, Jesus E | Address on file | | | | | | | |
| 576424 | Vega Rivera, Jesus E | Address on file | | | | | | | |
| 576425 | VEGA RIVERA, JILLIANIE | Address on file | | | | | | | |
| 576426 | VEGA RIVERA, JIMMY | Address on file | | | | | | | |
| 576429 | VEGA RIVERA, JOSE | Address on file | | | | | | | |
| 576430 | VEGA RIVERA, JOSE | Address on file | | | | | | | |
| 576431 | VEGA RIVERA, JOSE | Address on file | | | | | | | |
| 576432 | VEGA RIVERA, JOSE A | Address on file | | | | | | | |
| 576433 | VEGA RIVERA, JOSE L. | Address on file | | | | | | | |
| 855492 | VEGA RIVERA, JOSE L. | Address on file | | | | | | | |
| 576434 | VEGA RIVERA, JOSE M | Address on file | | | | | | | |
| 576435 | VEGA RIVERA, JOSEPHINE | Address on file | | | | | | | |
| 576436 | VEGA RIVERA, JUAN | Address on file | | | | | | | |
| 576437 | VEGA RIVERA, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5256 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576438 | VEGA RIVERA, JUAN | Address on file | | | | | | | |
| 576439 | Vega Rivera, Juan A | Address on file | | | | | | | |
| 576440 | Vega Rivera, Juan A | Address on file | | | | | | | |
| 576441 | VEGA RIVERA, JUAN CARLOS | Address on file | | | | | | | |
| 576442 | VEGA RIVERA, JULIO | Address on file | | | | | | | |
| 576443 | VEGA RIVERA, JULIO | Address on file | | | | | | | |
| 576444 | VEGA RIVERA, JULIO | Address on file | | | | | | | |
| 576445 | VEGA RIVERA, JUSTINO | Address on file | | | | | | | |
| 576446 | Vega Rivera, Justino | Address on file | | | | | | | |
| 576447 | VEGA RIVERA, KARYLIN | Address on file | | | | | | | |
| 694242 | VEGA RIVERA, KARYLIN R | Address on file | | | | | | | |
| 2084504 | Vega Rivera, Karylin Raquel | Address on file | | | | | | | |
| 576448 | VEGA RIVERA, KEISHLA V | Address on file | | | | | | | |
| 576449 | VEGA RIVERA, KEITH | Address on file | | | | | | | |
| 576451 | VEGA RIVERA, LIISA | Address on file | | | | | | | |
| 576450 | VEGA RIVERA, LIISA | Address on file | | | | | | | |
| 576452 | VEGA RIVERA, LIZBETH | Address on file | | | | | | | |
| 576453 | VEGA RIVERA, LIZZA M | Address on file | | | | | | | |
| 1992588 | Vega Rivera, Lizza Mari | Address on file | | | | | | | |
| 576454 | VEGA RIVERA, LUIS | Address on file | | | | | | | |
| 576455 | VEGA RIVERA, LUIS | Address on file | | | | | | | |
| 576456 | VEGA RIVERA, LUIS | Address on file | | | | | | | |
| 576457 | Vega Rivera, Luis A | Address on file | | | | | | | |
| 576458 | Vega Rivera, Luis F | Address on file | | | | | | | |
| 576459 | VEGA RIVERA, LUIS J | Address on file | | | | | | | |
| 576460 | VEGA RIVERA, LUIS VICENTE | Address on file | | | | | | | |
| 576462 | VEGA RIVERA, LUZ E | Address on file | | | | | | | |
| 286749 | Vega Rivera, Luz E | Address on file | | | | | | | |
| 576463 | VEGA RIVERA, LUZ ENID | Address on file | | | | | | | |
| 828779 | VEGA RIVERA, LYDIA | Address on file | | | | | | | |
| 576464 | VEGA RIVERA, LYMARI | Address on file | | | | | | | |
| 576465 | VEGA RIVERA, LYMARI | Address on file | | | | | | | |
| 828780 | VEGA RIVERA, LYMARI | Address on file | | | | | | | |
| 576466 | VEGA RIVERA, MARGARITA | Address on file | | | | | | | |
| 1915268 | Vega Rivera, Maria | Address on file | | | | | | | |
| 576467 | VEGA RIVERA, MARIA | Address on file | | | | | | | |
| 576468 | VEGA RIVERA, MARIA A | Address on file | | | | | | | |
| 576469 | VEGA RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 2007799 | Vega Rivera, Maria de los Angeles | Address on file | | | | | | | |
| 1881871 | VEGA RIVERA, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 576470 | VEGA RIVERA, MARIA L | Address on file | | | | | | | |
| 1921556 | Vega Rivera, Maria L. | Address on file | | | | | | | |
| 576471 | VEGA RIVERA, MARIA M | Address on file | | | | | | | |
| 576472 | VEGA RIVERA, MARIA M | Address on file | | | | | | | |
| 576473 | VEGA RIVERA, MARIA M | Address on file | | | | | | | |
| 1859103 | Vega Rivera, Maria M. | Address on file | | | | | | | |
| 576474 | VEGA RIVERA, MARIA S | Address on file | | | | | | | |
| 576475 | VEGA RIVERA, MARICELY | Address on file | | | | | | | |
| 576476 | VEGA RIVERA, MARILUZ | Address on file | | | | | | | |
| 576477 | VEGA RIVERA, MARIMAR | Address on file | | | | | | | |
| 576478 | VEGA RIVERA, MARTA | Address on file | | | | | | | |
| 576479 | VEGA RIVERA, MARTA E | Address on file | | | | | | | |
| 576480 | VEGA RIVERA, MAYRA | Address on file | | | | | | | |
| 576481 | VEGA RIVERA, MAYRA | Address on file | | | | | | | |
| 576482 | VEGA RIVERA, MIGDALIA | Address on file | | | | | | | |
| 576483 | Vega Rivera, Miguel A | Address on file | | | | | | | |
| 2101320 | Vega Rivera, Miguel A. | Address on file | | | | | | | |
| 1664720 | Vega Rivera, Miguel A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576484 | VEGA RIVERA, MILDRED | Address on file | | | | | | | |
| 2207213 | Vega Rivera, Mildred | Address on file | | | | | | | |
| 828781 | VEGA RIVERA, MILDRED | Address on file | | | | | | | |
| 2207213 | Vega Rivera, Mildred | Address on file | | | | | | | |
| 576485 | VEGA RIVERA, MIRNA I | Address on file | | | | | | | |
| 576486 | VEGA RIVERA, MOISES | Address on file | | | | | | | |
| 576487 | VEGA RIVERA, MYRIAM | Address on file | | | | | | | |
| 576488 | VEGA RIVERA, NADIUSCHKA | Address on file | | | | | | | |
| 576489 | VEGA RIVERA, NELSON | Address on file | | | | | | | |
| 576490 | VEGA RIVERA, NILDA L | Address on file | | | | | | | |
| 576491 | VEGA RIVERA, NITZA M | Address on file | | | | | | | |
| 576492 | VEGA RIVERA, NORMA I | Address on file | | | | | | | |
| 1939391 | Vega Rivera, Norma I. | Address on file | | | | | | | |
| 576493 | VEGA RIVERA, NORMAN | Address on file | | | | | | | |
| 576494 | VEGA RIVERA, NYDIA | Address on file | | | | | | | |
| 576495 | VEGA RIVERA, OMAR | Address on file | | | | | | | |
| 576496 | VEGA RIVERA, ONIX | Address on file | | | | | | | |
| 734026 | VEGA RIVERA, OSCAR | BOX 5071 | | | | TOA ALTA | PR | 00953 | |
| 576497 | VEGA RIVERA, OSCAR | Address on file | | | | | | | |
| 576498 | VEGA RIVERA, OSCAR | Address on file | | | | | | | |
| 576499 | VEGA RIVERA, OSCAR L. | Address on file | | | | | | | |
| 828782 | VEGA RIVERA, PALMIRA | Address on file | | | | | | | |
| 576500 | VEGA RIVERA, PALMIRA | Address on file | | | | | | | |
| 576501 | VEGA RIVERA, PATRICIA | Address on file | | | | | | | |
| 576502 | VEGA RIVERA, RAFAEL A | Address on file | | | | | | | |
| 576503 | VEGA RIVERA, RAUL | Address on file | | | | | | | |
| 576504 | VEGA RIVERA, ROBERTO | Address on file | | | | | | | |
| 576505 | VEGA RIVERA, ROSA A | Address on file | | | | | | | |
| 576507 | VEGA RIVERA, ROSALINA | Address on file | | | | | | | |
| 576508 | VEGA RIVERA, RUBEN | Address on file | | | | | | | |
| 576509 | VEGA RIVERA, SANDRA I. | Address on file | | | | | | | |
| 576510 | VEGA RIVERA, SHEFALY | Address on file | | | | | | | |
| 576511 | VEGA RIVERA, SHEYLA | Address on file | | | | | | | |
| 576512 | VEGA RIVERA, SILVANO | Address on file | | | | | | | |
| 576513 | VEGA RIVERA, SONIA | Address on file | | | | | | | |
| 576514 | VEGA RIVERA, STEVEN | Address on file | | | | | | | |
| 828783 | VEGA RIVERA, STIPHANY | Address on file | | | | | | | |
| 576515 | VEGA RIVERA, VANESSA | Address on file | | | | | | | |
| 576516 | VEGA RIVERA, VICENTE | Address on file | | | | | | | |
| 576517 | VEGA RIVERA, WANDA | Address on file | | | | | | | |
| 576518 | VEGA RIVERA, WANDA I | Address on file | | | | | | | |
| 576519 | Vega Rivera, Wilson | Address on file | | | | | | | |
| 576520 | VEGA RIVERA, XAVIER | Address on file | | | | | | | |
| 576521 | VEGA RIVERA, YALEXIS | Address on file | | | | | | | |
| 576522 | VEGA RIVERA, YANIRA | Address on file | | | | | | | |
| 828785 | VEGA RIVERA, YANIRA | Address on file | | | | | | | |
| 576523 | VEGA RIVERA, YARA | Address on file | | | | | | | |
| 576524 | VEGA RIVERA, YARELIS | Address on file | | | | | | | |
| 828786 | VEGA RIVERA, YEISHKA D | Address on file | | | | | | | |
| 576525 | VEGA RIVEROS, JOSE | Address on file | | | | | | | |
| 576525 | VEGA RIVEROS, JOSE | Address on file | | | | | | | |
| 576526 | VEGA ROBLES, AIDA | Address on file | | | | | | | |
| 576527 | VEGA ROBLES, ERIKA | Address on file | | | | | | | |
| 2080258 | Vega Robles, Gloria M. | Address on file | | | | | | | |
| 1963107 | Vega Robles, Gloria M. | Address on file | | | | | | | |
| 576528 | VEGA ROBLES, IVAN | Address on file | | | | | | | |
| 576529 | VEGA ROBLES, JOSUE | Address on file | | | | | | | |
| 1618857 | Vega Robles, Josue C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5258 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576530 | VEGA ROBLES, LUIS M. | Address on file | | | | | | | |
| 576531 | Vega Robles, Luz M | Address on file | | | | | | | |
| 576532 | VEGA ROBLES, MARIO | Address on file | | | | | | | |
| 576533 | VEGA ROBLES, MAYDA | Address on file | | | | | | | |
| 828787 | VEGA RODIGUEZ, ESTHER E | Address on file | | | | | | | |
| 576534 | VEGA RODRIDUEZ, EDUARDO | Address on file | | | | | | | |
| 576535 | VEGA RODRIGUEZ MD, MARITZA | Address on file | | | | | | | |
| 576536 | VEGA RODRIGUEZ MD, YULMARY | Address on file | | | | | | | |
| 576537 | VEGA RODRIGUEZ, ADA | Address on file | | | | | | | |
| 576538 | VEGA RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 828788 | VEGA RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 1485890 | Vega Rodriguez, Alberto | Address on file | | | | | | | |
| 576539 | VEGA RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 576541 | VEGA RODRIGUEZ, ANADIRINA | Address on file | | | | | | | |
| 576542 | VEGA RODRIGUEZ, ANAMAR F | Address on file | | | | | | | |
| 2222802 | Vega Rodriguez, Anastacio | Address on file | | | | | | | |
| 576543 | VEGA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 576544 | VEGA RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 576545 | Vega Rodriguez, Angel L | Address on file | | | | | | | |
| 576546 | VEGA RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 2063962 | Vega Rodriguez, Angel L. | Address on file | | | | | | | |
| 576547 | VEGA RODRIGUEZ, ANGEL R. | Address on file | | | | | | | |
| 576548 | VEGA RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 828789 | VEGA RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 1811709 | Vega Rodriguez, Annette M | Address on file | | | | | | | |
| 576549 | VEGA RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 576550 | VEGA RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 855493 | VEGA RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 576551 | VEGA RODRIGUEZ, ARSENIO | Address on file | | | | | | | |
| 576552 | VEGA RODRIGUEZ, ATUEY | Address on file | | | | | | | |
| 576553 | VEGA RODRIGUEZ, BRENDA L | Address on file | | | | | | | |
| 576554 | VEGA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 1963079 | VEGA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 576555 | VEGA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 576556 | VEGA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 2154101 | Vega Rodriguez, Carlos | Address on file | | | | | | | |
| 576557 | VEGA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 576558 | VEGA RODRIGUEZ, CARMEN B | Address on file | | | | | | | |
| 576559 | Vega Rodriguez, Carmen L | Address on file | | | | | | | |
| 576560 | VEGA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 576561 | Vega Rodriguez, Catalina | Address on file | | | | | | | |
| 576562 | VEGA RODRIGUEZ, CATHERINE | Address on file | | | | | | | |
| 576563 | VEGA RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 576564 | VEGA RODRIGUEZ, CYNTHIA | Address on file | | | | | | | |
| 576565 | Vega Rodriguez, Daniel | Address on file | | | | | | | |
| 576566 | VEGA RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 576567 | VEGA RODRIGUEZ, DANNY | Address on file | | | | | | | |
| 576568 | VEGA RODRIGUEZ, DECENIA | Address on file | | | | | | | |
| 2107484 | Vega Rodriguez, Dennis | Address on file | | | | | | | |
| 828790 | VEGA RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 576569 | VEGA RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 576570 | VEGA RODRIGUEZ, DENNISE | Address on file | | | | | | | |
| 576571 | Vega Rodriguez, Edgard | Address on file | | | | | | | |
| 828791 | Vega Rodriguez, Edgardo | Address on file | | | | | | | |
| 576572 | VEGA RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 576573 | VEGA RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 1721081 | Vega Rodriguez, Edgardo L | Address on file | | | | | | | |
| 828792 | VEGA RODRIGUEZ, EDGARDO L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576574 | VEGA RODRIGUEZ, EDLYN | Address on file | | | | | | | |
| 1933075 | VEGA RODRIGUEZ, EDNA E. | Address on file | | | | | | | |
| 576577 | VEGA RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 576576 | VEGA RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 576575 | VEGA RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 576578 | VEGA RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 828793 | VEGA RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 576579 | Vega Rodriguez, Efrain | Address on file | | | | | | | |
| 576581 | VEGA RODRIGUEZ, ELISAMUEL | Address on file | | | | | | | |
| 576582 | VEGA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1903356 | VEGA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 576583 | VEGA RODRIGUEZ, ENID I | Address on file | | | | | | | |
| 1903776 | Vega Rodriguez, Eric | Address on file | | | | | | | |
| 1989978 | Vega Rodriguez, Eric | Address on file | | | | | | | |
| 576584 | VEGA RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 576585 | VEGA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 2197021 | Vega Rodriguez, Fernando | Address on file | | | | | | | |
| 828794 | VEGA RODRIGUEZ, GABRIELA | Address on file | | | | | | | |
| 576586 | VEGA RODRIGUEZ, GERMAN | Address on file | | | | | | | |
| 576587 | VEGA RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 576588 | VEGA RODRIGUEZ, GUSTAVO A | Address on file | | | | | | | |
| 1921215 | Vega Rodriguez, Gustavo A. | Address on file | | | | | | | |
| 576589 | VEGA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 576590 | VEGA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 1938595 | Vega Rodriguez, Hector J. | Address on file | | | | | | | |
| 576591 | VEGA RODRIGUEZ, HILDENID | Address on file | | | | | | | |
| 576592 | VEGA RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 576593 | VEGA RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 576594 | VEGA RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 828795 | VEGA RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 576595 | VEGA RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 576596 | VEGA RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 576597 | VEGA RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 576598 | VEGA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 828796 | VEGA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 576599 | VEGA RODRIGUEZ, JOEY | Address on file | | | | | | | |
| 576600 | VEGA RODRIGUEZ, JORDAN | Address on file | | | | | | | |
| 576601 | VEGA RODRIGUEZ, JORGE L. | Address on file | | | | | | | |
| 828797 | VEGA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 576602 | VEGA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 576603 | VEGA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 576604 | VEGA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 576605 | Vega Rodriguez, Jose C | Address on file | | | | | | | |
| 1257648 | VEGA RODRIGUEZ, JOSE C | Address on file | | | | | | | |
| 576606 | VEGA RODRIGUEZ, JOSE G | Address on file | | | | | | | |
| 576607 | VEGA RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 2144782 | VEGA RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 2145074 | Vega Rodriguez, Jose J | Address on file | | | | | | | |
| 576608 | VEGA RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 1675008 | Vega Rodriguez, Joseph | Address on file | | | | | | | |
| 576609 | VEGA RODRIGUEZ, JOSEPH | Address on file | | | | | | | |
| 1687015 | Vega Rodriguez, Joseph | Address on file | | | | | | | |
| 576610 | VEGA RODRIGUEZ, JOSSIE | Address on file | | | | | | | |
| 576611 | VEGA RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 576612 | Vega Rodriguez, Josue D | Address on file | | | | | | | |
| 576613 | VEGA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 576614 | VEGA RODRIGUEZ, JUAN ALBERTO | Address on file | | | | | | | |
| 576615 | VEGA RODRIGUEZ, JULIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576616 | VEGA RODRIGUEZ, KENYALIZ | Address on file | | | | | | | |
| 576617 | Vega Rodriguez, Lisandra | Address on file | | | | | | | |
| 576618 | VEGA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 576619 | VEGA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 576620 | VEGA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 576621 | VEGA RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 1919972 | Vega Rodriguez, Luis Alberto | Address on file | | | | | | | |
| 576622 | VEGA RODRIGUEZ, LUIS HUMBERT | Address on file | | | | | | | |
| 1817064 | Vega Rodriguez, Luis Manuel | Address on file | | | | | | | |
| 576623 | Vega Rodriguez, Luis R | Address on file | | | | | | | |
| 576624 | VEGA RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 576625 | VEGA RODRIGUEZ, LUZ A. | Address on file | | | | | | | |
| 576626 | VEGA RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 576627 | VEGA RODRIGUEZ, MANFREDO | Address on file | | | | | | | |
| 828798 | VEGA RODRIGUEZ, MANUELLY | Address on file | | | | | | | |
| 828799 | VEGA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 576629 | VEGA RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 576630 | VEGA RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 576631 | VEGA RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 576632 | VEGA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 576633 | VEGA RODRIGUEZ, MARLA | Address on file | | | | | | | |
| 576634 | VEGA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 1683023 | Vega Rodriguez, Marta | Address on file | | | | | | | |
| 576635 | VEGA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 576636 | VEGA RODRIGUEZ, MARY | Address on file | | | | | | | |
| 576637 | VEGA RODRIGUEZ, MARY | Address on file | | | | | | | |
| 576638 | VEGA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 576639 | VEGA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 576640 | VEGA RODRIGUEZ, MIGUELITO | Address on file | | | | | | | |
| 2143844 | Vega Rodriguez, Milton | Address on file | | | | | | | |
| 576641 | VEGA RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 576642 | VEGA RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 576643 | VEGA RODRIGUEZ, MISAEL | Address on file | | | | | | | |
| 828800 | VEGA RODRIGUEZ, MISAEL | Address on file | | | | | | | |
| 1839328 | VEGA RODRIGUEZ, MISAEL | Address on file | | | | | | | |
| 1870095 | Vega Rodriguez, Misael | Address on file | | | | | | | |
| 1861854 | VEGA RODRIGUEZ, MISAEL | Address on file | | | | | | | |
| 576644 | Vega Rodriguez, Mitchel | Address on file | | | | | | | |
| 576645 | VEGA RODRIGUEZ, NAYDA | Address on file | | | | | | | |
| 2143295 | Vega Rodriguez, Nelson | Address on file | | | | | | | |
| 365646 | Vega Rodriguez, Nitza | Address on file | | | | | | | |
| 576646 | VEGA RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 365646 | Vega Rodriguez, Nitza | Address on file | | | | | | | |
| 576647 | VEGA RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 828801 | VEGA RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 576649 | VEGA RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 828802 | VEGA RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 576650 | VEGA RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 576652 | VEGA RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 576651 | VEGA RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 576653 | VEGA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1963559 | VEGA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 840103 | VEGA RODRÍGUEZ, RAMÓN | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 2161684 | Vega Rodriguez, Roberto | Address on file | | | | | | | |
| 576654 | VEGA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 576655 | VEGA RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 576656 | VEGA RODRIGUEZ, ROSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576657 | VEGA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 576658 | VEGA RODRIGUEZ, RUTH E | Address on file | | | | | | | |
| 576659 | VEGA RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 576660 | VEGA RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 828803 | VEGA RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 1759887 | Vega Rodriguez, Sandra | Address on file | | | | | | | |
| 1740121 | Vega Rodriguez, Sandra | Address on file | | | | | | | |
| 1748649 | Vega Rodríguez, Sandra | Address on file | | | | | | | |
| 576661 | VEGA RODRIGUEZ, SHEILA A | Address on file | | | | | | | |
| 576662 | VEGA RODRIGUEZ, SHIRLEY M | Address on file | | | | | | | |
| 576663 | VEGA RODRIGUEZ, SONIA M | Address on file | | | | | | | |
| 576664 | VEGA RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 576665 | VEGA RODRIGUEZ, SUHEIL N | Address on file | | | | | | | |
| 576666 | VEGA RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 828804 | VEGA RODRIGUEZ, VICTOR S | Address on file | | | | | | | |
| 576667 | VEGA RODRIGUEZ, VILMA L | Address on file | | | | | | | |
| 576668 | VEGA RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 2200591 | Vega Rodriguez, Waldemar | Address on file | | | | | | | |
| 576669 | VEGA RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 576670 | VEGA RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 576671 | VEGA RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 1715745 | Vega Rodriguez, Wanda I | Address on file | | | | | | | |
| 828805 | VEGA RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 1946978 | Vega Rodriguez, Wanda I. | Address on file | | | | | | | |
| 576672 | VEGA RODRIGUEZ, WENDY L | Address on file | | | | | | | |
| 576674 | VEGA RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 576673 | Vega Rodriguez, Wilfredo | Address on file | | | | | | | |
| 576675 | VEGA RODRIGUEZ, YADYBELL | Address on file | | | | | | | |
| 576676 | VEGA RODRIGUEZ, YADYBELL | Address on file | | | | | | | |
| 576677 | Vega Rodriguez, Yeovana M | Address on file | | | | | | | |
| 2179195 | Vega Rodriquez, Anastacio | Address on file | | | | | | | |
| 1886564 | Vega Rodriquez, Misael | Address on file | | | | | | | |
| 2086512 | Vega Rodz, Juan A | Address on file | | | | | | | |
| 828806 | VEGA ROHENA, WALESKA | Address on file | | | | | | | |
| 576678 | VEGA ROJAS, ARMANDO | Address on file | | | | | | | |
| 1422333 | VEGA ROJAS, JASMINE A. | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA STE. 1 | | | BAYAMÓN | PR | 00961 | |
| 576679 | VEGA ROJAS, ROSA HAYDEE | Address on file | | | | | | | |
| 576680 | VEGA ROLDAN, MARIA | Address on file | | | | | | | |
| 576681 | VEGA ROLDAN, RAMON | Address on file | | | | | | | |
| 576682 | VEGA ROLDAN, RAMON | Address on file | | | | | | | |
| 576683 | VEGA ROLDAN, SANTA I. | Address on file | | | | | | | |
| 576684 | VEGA ROLDAN, TANYA | Address on file | | | | | | | |
| 576685 | VEGA ROLON MD, VILMA | Address on file | | | | | | | |
| 576686 | VEGA ROLON, BRENDA | Address on file | | | | | | | |
| 576687 | VEGA ROLON, CARLOS | Address on file | | | | | | | |
| 576688 | VEGA ROLON, EDITH | Address on file | | | | | | | |
| 828807 | VEGA ROLON, EDITH | Address on file | | | | | | | |
| 828808 | VEGA ROLON, EDITH | Address on file | | | | | | | |
| 576689 | VEGA ROLON, JOEL | Address on file | | | | | | | |
| 576690 | VEGA ROLON, MARILYN | Address on file | | | | | | | |
| 2032663 | VEGA ROMAN , AXEL G. | Address on file | | | | | | | |
| 576691 | VEGA ROMAN, ALEXANDER | Address on file | | | | | | | |
| 576692 | Vega Roman, Andres | Address on file | | | | | | | |
| 2019777 | Vega Roman, Axel G. | Address on file | | | | | | | |
| 576693 | Vega Roman, David | Address on file | | | | | | | |
| 576694 | VEGA ROMAN, ELIZABETH | Address on file | | | | | | | |
| 576696 | VEGA ROMAN, EMILIO | Address on file | | | | | | | |
| 576695 | Vega Roman, Emilio | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5262 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576697 | VEGA ROMAN, HECTOR | Address on file | | | | | | | |
| 576698 | VEGA ROMAN, JUAN | Address on file | | | | | | | |
| 576699 | VEGA ROMAN, LILLIANNETTE | Address on file | | | | | | | |
| 576700 | VEGA ROMAN, LUCILA | Address on file | | | | | | | |
| 576701 | VEGA ROMAN, LUIS | Address on file | | | | | | | |
| 1942041 | Vega Roman, Luis Armando | Address on file | | | | | | | |
| 576702 | VEGA ROMAN, MADELINE | Address on file | | | | | | | |
| 576703 | VEGA ROMAN, MANUELA | Address on file | | | | | | | |
| 576704 | VEGA ROMAN, WILSON | Address on file | | | | | | | |
| 576705 | Vega Romero, Carlos L | Address on file | | | | | | | |
| 2053868 | Vega Romero, Elizabeth | Address on file | | | | | | | |
| 576707 | VEGA ROMERO, EVELYN | Address on file | | | | | | | |
| 2028824 | Vega Romero, Evelyn | Address on file | | | | | | | |
| 2006761 | Vega Romero, Francisco | Address on file | | | | | | | |
| 2115594 | Vega Romero, Librada | Address on file | | | | | | | |
| 576708 | VEGA ROMERO, LIBRADA | Address on file | | | | | | | |
| 2052356 | VEGA ROMERO, LIRBRADA | Address on file | | | | | | | |
| 576709 | VEGA ROMERO, LUIS A. | Address on file | | | | | | | |
| 576710 | VEGA ROMERO, TATIANA | Address on file | | | | | | | |
| 576711 | VEGA ROMERO, YESENIA | Address on file | | | | | | | |
| 576712 | VEGA RONDON, ERNESTO | Address on file | | | | | | | |
| 576713 | VEGA ROQUE, JOANMARIE | Address on file | | | | | | | |
| 576714 | VEGA ROQUE, JOSE LUIS | Address on file | | | | | | | |
| 576715 | VEGA ROQUE, JUAN | Address on file | | | | | | | |
| 576716 | VEGA ROSA, ANTONIO | Address on file | | | | | | | |
| 576717 | Vega Rosa, Carlos J | Address on file | | | | | | | |
| 576718 | VEGA ROSA, EDMANUEL | Address on file | | | | | | | |
| 576719 | VEGA ROSA, GLADYS M. | Address on file | | | | | | | |
| 576720 | Vega Rosa, Manuel | Address on file | | | | | | | |
| 576722 | VEGA ROSA, MANUEL C. | Address on file | | | | | | | |
| 1257650 | VEGA ROSA, MANUEL C. | Address on file | | | | | | | |
| 576721 | VEGA ROSA, MANUEL C. | Address on file | | | | | | | |
| 576723 | VEGA ROSA, TANIA | Address on file | | | | | | | |
| 576724 | VEGA ROSADO, AIXA | Address on file | | | | | | | |
| 2099431 | Vega Rosado, Alberto | Address on file | | | | | | | |
| 576725 | VEGA ROSADO, ALBERTO | Address on file | | | | | | | |
| 1953533 | Vega Rosado, Alberto | Address on file | | | | | | | |
| 576726 | VEGA ROSADO, BETTY | Address on file | | | | | | | |
| 1995107 | Vega Rosado, Betty | Address on file | | | | | | | |
| 828809 | VEGA ROSADO, CAMELISA | Address on file | | | | | | | |
| 576727 | VEGA ROSADO, EDGAR | Address on file | | | | | | | |
| 576728 | VEGA ROSADO, ENITSA | Address on file | | | | | | | |
| 576729 | VEGA ROSADO, ERNESTO R | Address on file | | | | | | | |
| 855494 | VEGA ROSADO, ERNESTO R | Address on file | | | | | | | |
| 576730 | VEGA ROSADO, FELIPE | Address on file | | | | | | | |
| 828810 | VEGA ROSADO, GLORIA | Address on file | | | | | | | |
| 576731 | VEGA ROSADO, JAQUELINE | Address on file | | | | | | | |
| 576732 | VEGA ROSADO, LUCELENIA | Address on file | | | | | | | |
| 576733 | VEGA ROSADO, LUIS | Address on file | | | | | | | |
| 1259854 | VEGA ROSADO, MERCEDES | Address on file | | | | | | | |
| 576734 | VEGA ROSADO, MILDRED | Address on file | | | | | | | |
| 576735 | VEGA ROSADO, MONSERRATE | Address on file | | | | | | | |
| 1897011 | Vega Rosado, Monserrate | Address on file | | | | | | | |
| 828811 | VEGA ROSADO, NANCY | Address on file | | | | | | | |
| 828812 | VEGA ROSADO, NORMA | Address on file | | | | | | | |
| 576736 | VEGA ROSADO, NORMA I | Address on file | | | | | | | |
| 576737 | VEGA ROSADO, ROBERTO | Address on file | | | | | | | |
| 576738 | VEGA ROSADO, RUBY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5263 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576739 | VEGA ROSADO, RUBY M | Address on file | | | | | | | |
| 855495 | VEGA ROSADO, SILMA | Address on file | | | | | | | |
| 576740 | VEGA ROSADO, SILMA J. | Address on file | | | | | | | |
| 576741 | VEGA ROSADO, SORAYA | Address on file | | | | | | | |
| 1769830 | Vega Rosado, Veneica | Address on file | | | | | | | |
| 576743 | VEGA ROSADO, VICTOR | Address on file | | | | | | | |
| 576744 | VEGA ROSADO, VICTOR | Address on file | | | | | | | |
| 576745 | VEGA ROSADO, WANDA | Address on file | | | | | | | |
| 1832015 | Vega Rosado, Yesenia | Address on file | | | | | | | |
| 576746 | VEGA ROSADO, YESSENIA | Address on file | | | | | | | |
| 576748 | VEGA ROSARIO, ALMA | Address on file | | | | | | | |
| 576749 | VEGA ROSARIO, ALMA B. | Address on file | | | | | | | |
| 576750 | VEGA ROSARIO, CARLOS | Address on file | | | | | | | |
| 576751 | Vega Rosario, Clementina | Address on file | | | | | | | |
| 1721550 | VEGA ROSARIO, CLEMENTINA | Address on file | | | | | | | |
| 1721550 | VEGA ROSARIO, CLEMENTINA | Address on file | | | | | | | |
| 1259855 | VEGA ROSARIO, CLEMENTINA | Address on file | | | | | | | |
| 576752 | VEGA ROSARIO, EDGARDO | Address on file | | | | | | | |
| 576753 | VEGA ROSARIO, EDITH A | Address on file | | | | | | | |
| 2233711 | Vega Rosario, Eduardo | Address on file | | | | | | | |
| 576754 | VEGA ROSARIO, ERICK J | Address on file | | | | | | | |
| 576755 | VEGA ROSARIO, FELIPE | Address on file | | | | | | | |
| 576756 | VEGA ROSARIO, HECTOR | Address on file | | | | | | | |
| 576757 | VEGA ROSARIO, JOSE | Address on file | | | | | | | |
| 576758 | VEGA ROSARIO, KARLA | Address on file | | | | | | | |
| 576759 | VEGA ROSARIO, KEILA E | Address on file | | | | | | | |
| 576760 | VEGA ROSARIO, KEVIN | Address on file | | | | | | | |
| 576761 | VEGA ROSARIO, KRIMILDA | Address on file | | | | | | | |
| 1993879 | VEGA ROSARIO, KRIMILDA | Address on file | | | | | | | |
| 1993789 | Vega Rosario, Krimilda | Address on file | | | | | | | |
| 576762 | VEGA ROSARIO, LUIS | Address on file | | | | | | | |
| 576763 | VEGA ROSARIO, LUIS | Address on file | | | | | | | |
| 576764 | VEGA ROSARIO, LUZ Z | Address on file | | | | | | | |
| 828815 | VEGA ROSARIO, MARIA | Address on file | | | | | | | |
| 576765 | VEGA ROSARIO, MARIA DE LOS | Address on file | | | | | | | |
| 576766 | VEGA ROSARIO, MARIA L | Address on file | | | | | | | |
| 576767 | VEGA ROSARIO, MARLON | Address on file | | | | | | | |
| 576768 | VEGA ROSARIO, MARTA | Address on file | | | | | | | |
| 576769 | VEGA ROSARIO, MILDRED | Address on file | | | | | | | |
| 576770 | VEGA ROSARIO, NILDA I | Address on file | | | | | | | |
| 1856656 | Vega Rosario, Nilda I. | Address on file | | | | | | | |
| 828816 | VEGA ROSARIO, NORA | Address on file | | | | | | | |
| 576771 | VEGA ROSARIO, NYDIA | Address on file | | | | | | | |
| 1755331 | Vega Rosario, Nydia E. | Address on file | | | | | | | |
| 576772 | VEGA ROSARIO, RONALD | Address on file | | | | | | | |
| 576773 | VEGA ROSARIO, SARA | Address on file | | | | | | | |
| 576774 | VEGA ROSARIO, SIGFREDO | Address on file | | | | | | | |
| 576775 | VEGA ROSARIO, VIANET | Address on file | | | | | | | |
| 576776 | VEGA ROSARIO, ZAIRA | Address on file | | | | | | | |
| 576777 | VEGA ROZAS, OLGA M | Address on file | | | | | | | |
| 576778 | VEGA ROZAS, SUZETTE | Address on file | | | | | | | |
| 576779 | VEGA ROZAS, SUZETTE | Address on file | | | | | | | |
| 828817 | VEGA ROZAS, SUZETTE T | Address on file | | | | | | | |
| 576781 | VEGA RUBIO, CHRISTIAN | Address on file | | | | | | | |
| 576780 | VEGA RUBIO, CHRISTIAN | Address on file | | | | | | | |
| 576782 | VEGA RUIZ, AIDA | Address on file | | | | | | | |
| 576783 | VEGA RUIZ, ANA L | Address on file | | | | | | | |
| 576784 | VEGA RUIZ, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576785 | VEGA RUIZ, ANGEL | Address on file | | | | | | | |
| 576786 | VEGA RUIZ, ARNOLD | Address on file | | | | | | | |
| 828818 | VEGA RUIZ, AURELIA | Address on file | | | | | | | |
| 576787 | VEGA RUIZ, AXEL | Address on file | | | | | | | |
| 576788 | VEGA RUIZ, CARMEN A | Address on file | | | | | | | |
| 576789 | VEGA RUIZ, CELSO | Address on file | | | | | | | |
| 2053883 | Vega Ruiz, Celso Raul | Address on file | | | | | | | |
| 576790 | VEGA RUIZ, DIANA | Address on file | | | | | | | |
| 576791 | VEGA RUIZ, DIANA | Address on file | | | | | | | |
| 576792 | VEGA RUIZ, ELIUDIS | Address on file | | | | | | | |
| 576793 | VEGA RUIZ, FELIX | Address on file | | | | | | | |
| 576794 | VEGA RUIZ, GAMALIEL | Address on file | | | | | | | |
| 2055527 | Vega Ruiz, Gamaliel | Address on file | | | | | | | |
| 576795 | VEGA RUIZ, GRISELLE | Address on file | | | | | | | |
| 2113413 | Vega Ruiz, Griselle | Address on file | | | | | | | |
| 576796 | VEGA RUIZ, IVELISSE | Address on file | | | | | | | |
| 576797 | VEGA RUIZ, JAIME E. | Address on file | | | | | | | |
| 576798 | VEGA RUIZ, JAIME E. | Address on file | | | | | | | |
| 576799 | VEGA RUIZ, JOSE ELIAS | Address on file | | | | | | | |
| 576800 | VEGA RUIZ, LOURDES | Address on file | | | | | | | |
| 576801 | VEGA RUIZ, LUIS A | Address on file | | | | | | | |
| 576802 | VEGA RUIZ, MARIA T | Address on file | | | | | | | |
| 576803 | VEGA RUIZ, MARICEL | Address on file | | | | | | | |
| 1989318 | VEGA RUIZ, MICHELE | Address on file | | | | | | | |
| 576804 | VEGA RUIZ, MICHELE | Address on file | | | | | | | |
| 576805 | VEGA RUIZ, SANTOS | Address on file | | | | | | | |
| 576806 | VEGA RUIZ, VERONICA | Address on file | | | | | | | |
| 576807 | Vega Ruperto, Josie O. | Address on file | | | | | | | |
| 576808 | VEGA SAEZ, ROSA J | Address on file | | | | | | | |
| 1757487 | Vega Saez, Rosa J. | Address on file | | | | | | | |
| 576809 | VEGA SAGARDIA, WENDELL | Address on file | | | | | | | |
| 1787934 | Vega Sagardia, Wendell | Address on file | | | | | | | |
| 576810 | VEGA SALA MD, FELIX R | Address on file | | | | | | | |
| 576811 | VEGA SALAMANCA, JOSE A | Address on file | | | | | | | |
| 576812 | VEGA SALAMANCA, JUAN R. | Address on file | | | | | | | |
| 576813 | VEGA SALAS, JORGE L | Address on file | | | | | | | |
| 576814 | VEGA SALAS, TOMAS | Address on file | | | | | | | |
| 576815 | VEGA SALEH, KARIM | Address on file | | | | | | | |
| 576816 | VEGA SALSEDO, MARCOS J. | Address on file | | | | | | | |
| 576817 | VEGA SALVA, JULIO | Address on file | | | | | | | |
| 828819 | VEGA SANABRIA, GERTRUDIS | Address on file | | | | | | | |
| 1752998 | Vega Sanabria, Gertrudis | Address on file | | | | | | | |
| 1752985 | Vega Sanabria, Getrudis | Address on file | | | | | | | |
| 576819 | VEGA SANABRIA, MARY | Address on file | | | | | | | |
| 576820 | VEGA SANABRIA, NANCY | Address on file | | | | | | | |
| 576821 | VEGA SANABRIA, NILSA | Address on file | | | | | | | |
| 576822 | VEGA SANABRIA, VICTOR | Address on file | | | | | | | |
| 576823 | VEGA SANCHEZ, ALMA | Address on file | | | | | | | |
| 576824 | VEGA SANCHEZ, ANDRES | Address on file | | | | | | | |
| 576825 | VEGA SANCHEZ, BRENDA | Address on file | | | | | | | |
| 576826 | VEGA SANCHEZ, CECILIO | Address on file | | | | | | | |
| 576827 | VEGA SANCHEZ, DINELIA | Address on file | | | | | | | |
| 576828 | VEGA SANCHEZ, EDGAR A | Address on file | | | | | | | |
| 576829 | VEGA SANCHEZ, IRMA C | Address on file | | | | | | | |
| 576830 | VEGA SANCHEZ, ISMAEL | Address on file | | | | | | | |
| 828820 | VEGA SANCHEZ, JACQUELINE | Address on file | | | | | | | |
| 576831 | VEGA SANCHEZ, JACQUELINE | Address on file | | | | | | | |
| 576832 | VEGA SANCHEZ, JORGE I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576833 | VEGA SANCHEZ, JOSE A | Address on file | | | | | | | |
| 576834 | VEGA SANCHEZ, JUAN | Address on file | | | | | | | |
| 576835 | VEGA SANCHEZ, KARMEN | Address on file | | | | | | | |
| 576836 | VEGA SANCHEZ, LILLIAM | Address on file | | | | | | | |
| 2014968 | Vega Sanchez, Luis | Address on file | | | | | | | |
| 576837 | VEGA SANCHEZ, LUIS | Address on file | | | | | | | |
| 576838 | VEGA SANCHEZ, LUIS | Address on file | | | | | | | |
| 576839 | VEGA SANCHEZ, LUIS ARMANDO | Address on file | | | | | | | |
| 576840 | VEGA SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 828822 | VEGA SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 576841 | Vega Sánchez, María del Carmen | Address on file | | | | | | | |
| 828823 | VEGA SANCHEZ, MARISEL | Address on file | | | | | | | |
| 576843 | VEGA SANCHEZ, MARTA | Address on file | | | | | | | |
| 828824 | VEGA SANCHEZ, MARTA | Address on file | | | | | | | |
| 828825 | VEGA SANCHEZ, MARTA | Address on file | | | | | | | |
| 576842 | VEGA SANCHEZ, MARTA | Address on file | | | | | | | |
| 828826 | VEGA SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 576844 | VEGA SANCHEZ, MILAGROS M | Address on file | | | | | | | |
| 576845 | VEGA SANCHEZ, MYRIAM | Address on file | | | | | | | |
| 576847 | VEGA SANCHEZ, PEDRO A | Address on file | | | | | | | |
| 576848 | VEGA SANCHEZ, RICHARD J | Address on file | | | | | | | |
| 576849 | VEGA SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 576850 | VEGA SANCHEZ, SANDRA | Address on file | | | | | | | |
| 576852 | Vega Sanchez, Walesca | Address on file | | | | | | | |
| 576853 | Vega Sanchez, Willie | Address on file | | | | | | | |
| 576854 | VEGA SANCHEZ, WYDALYS | Address on file | | | | | | | |
| 576855 | VEGA SANCHEZ, YAILEEN | Address on file | | | | | | | |
| 1259856 | VEGA SANCHEZ, YESENIA | Address on file | | | | | | | |
| 576856 | VEGA SANCHEZ, ZENAIDA | Address on file | | | | | | | |
| 1484405 | VEGA SANES, JOSE A. | Address on file | | | | | | | |
| 576857 | VEGA SANOGUET, BIANCA P | Address on file | | | | | | | |
| 576858 | VEGA SANTA, JOSE | Address on file | | | | | | | |
| 576859 | VEGA SANTA, VICTOR | Address on file | | | | | | | |
| 851139 | VEGA SANTANA MARIA T. | HC 1 BOX 4294 | | | | NAGUABO | PR | 00718-9712 | |
| 2007435 | Vega Santana, Adalberto | Address on file | | | | | | | |
| 576860 | VEGA SANTANA, ALEJANDRINA | Address on file | | | | | | | |
| 576861 | VEGA SANTANA, BETSY L. | Address on file | | | | | | | |
| 828827 | VEGA SANTANA, DIANA I | Address on file | | | | | | | |
| 576862 | VEGA SANTANA, ELVIN | Address on file | | | | | | | |
| 828828 | VEGA SANTANA, GERTRUDIS | Address on file | | | | | | | |
| 576863 | VEGA SANTANA, IXA A. | Address on file | | | | | | | |
| 576864 | VEGA SANTANA, JANETTE | Address on file | | | | | | | |
| 576865 | VEGA SANTANA, JESSICA L. | Address on file | | | | | | | |
| 576866 | Vega Santana, Jesus M. | Address on file | | | | | | | |
| 576867 | VEGA SANTANA, JORGE S | Address on file | | | | | | | |
| 1975269 | VEGA SANTANA, JORGE SANTOS | HC 09 4436 | | | | SABANA GRANDE | PR | 00637 | |
| 1742585 | Vega Santana, Jorge Santos | Address on file | | | | | | | |
| 851140 | VEGA SANTANA, JOSE | PO BOX 9066 | | | | SAN JUAN | PR | 00906 | |
| 576868 | VEGA SANTANA, JOSE | Address on file | | | | | | | |
| 576869 | VEGA SANTANA, JUAN J | Address on file | | | | | | | |
| 576870 | VEGA SANTANA, KATHLEEN | Address on file | | | | | | | |
| 576871 | VEGA SANTANA, LUIS R. | Address on file | | | | | | | |
| 576872 | VEGA SANTANA, LUZ D | Address on file | | | | | | | |
| 576873 | VEGA SANTANA, LUZ M. | Address on file | | | | | | | |
| 828829 | VEGA SANTANA, MARIA DEL | Address on file | | | | | | | |
| 576874 | VEGA SANTANA, MARIA DEL C | Address on file | | | | | | | |
| 576875 | VEGA SANTANA, MONSERRATE | Address on file | | | | | | | |
| 576876 | VEGA SANTANA, SANDRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5266 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576877 | VEGA SANTANA, XIOMARA | Address on file | | | | | | | |
| 576878 | VEGA SANTANA, XIOMARA I | Address on file | | | | | | | |
| 576879 | VEGA SANTELL, FRANCISCO | Address on file | | | | | | | |
| 576880 | VEGA SANTELL, HECTOR I. | Address on file | | | | | | | |
| 1722456 | Vega Santiago, Aida | Address on file | | | | | | | |
| 1722456 | Vega Santiago, Aida | Address on file | | | | | | | |
| 576881 | VEGA SANTIAGO, AIDA | Address on file | | | | | | | |
| 576882 | VEGA SANTIAGO, AIDA L | Address on file | | | | | | | |
| 576883 | VEGA SANTIAGO, AILSA | Address on file | | | | | | | |
| 1720876 | Vega Santiago, Ailsa | Address on file | | | | | | | |
| 1762039 | Vega Santiago, Ailsa | Address on file | | | | | | | |
| 576884 | VEGA SANTIAGO, ALFREDO | Address on file | | | | | | | |
| 576885 | VEGA SANTIAGO, ANA D | Address on file | | | | | | | |
| 828830 | VEGA SANTIAGO, ANA D. | Address on file | | | | | | | |
| 1955345 | Vega Santiago, Angel Luis | Address on file | | | | | | | |
| 576886 | Vega Santiago, Anna I | Address on file | | | | | | | |
| 576887 | VEGA SANTIAGO, ANUSHCKA M. | Address on file | | | | | | | |
| 576888 | VEGA SANTIAGO, ARAMINTA | Address on file | | | | | | | |
| 576889 | VEGA SANTIAGO, BRUNO | Address on file | | | | | | | |
| 576890 | Vega Santiago, Carlos | Address on file | | | | | | | |
| 576891 | VEGA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 828831 | VEGA SANTIAGO, CARMEN S | Address on file | | | | | | | |
| 576892 | VEGA SANTIAGO, CARMEN Z | Address on file | | | | | | | |
| 1931639 | Vega Santiago, Damaris | Address on file | | | | | | | |
| 576893 | VEGA SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 576894 | VEGA SANTIAGO, DANIEL | Address on file | | | | | | | |
| 576895 | VEGA SANTIAGO, EDMARI | Address on file | | | | | | | |
| 576896 | VEGA SANTIAGO, EDWIN | Address on file | | | | | | | |
| 828832 | VEGA SANTIAGO, ELBA I | Address on file | | | | | | | |
| 828833 | VEGA SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 828834 | VEGA SANTIAGO, ELSIE M. | Address on file | | | | | | | |
| 2197819 | Vega Santiago, Enid Y | Address on file | | | | | | | |
| 576899 | VEGA SANTIAGO, ERIC | Address on file | | | | | | | |
| 576900 | VEGA SANTIAGO, EVELYN | Address on file | | | | | | | |
| 576901 | VEGA SANTIAGO, FELIX A | Address on file | | | | | | | |
| 576902 | VEGA SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 576903 | VEGA SANTIAGO, GLORIMEL | Address on file | | | | | | | |
| 576904 | VEGA SANTIAGO, HECTOR I. | Address on file | | | | | | | |
| 2157051 | Vega Santiago, Hector Ivan | Address on file | | | | | | | |
| 576905 | VEGA SANTIAGO, INES | Address on file | | | | | | | |
| 828837 | VEGA SANTIAGO, INES | Address on file | | | | | | | |
| 576906 | VEGA SANTIAGO, IRIS N | Address on file | | | | | | | |
| 2147226 | Vega Santiago, Iris N. | Address on file | | | | | | | |
| 672340 | VEGA SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 576908 | VEGA SANTIAGO, JAIME L | Address on file | | | | | | | |
| 576909 | VEGA SANTIAGO, JESSICA | Address on file | | | | | | | |
| 576910 | VEGA SANTIAGO, JOANN M. | Address on file | | | | | | | |
| 576911 | VEGA SANTIAGO, JOHANNA | Address on file | | | | | | | |
| 576912 | VEGA SANTIAGO, JOHANNA L. | Address on file | | | | | | | |
| 576913 | VEGA SANTIAGO, JOSE A | Address on file | | | | | | | |
| 1426146 | VEGA SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 576916 | VEGA SANTIAGO, JOSE D | Address on file | | | | | | | |
| 576917 | Vega Santiago, Jose L. | Address on file | | | | | | | |
| 576918 | VEGA SANTIAGO, JOSEPH | Address on file | | | | | | | |
| 576919 | VEGA SANTIAGO, JOSSIE I. | Address on file | | | | | | | |
| 2160550 | Vega Santiago, Juan N. | Address on file | | | | | | | |
| 576920 | VEGA SANTIAGO, JULIA | Address on file | | | | | | | |
| 1985853 | Vega Santiago, Leopoldo G. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576921 | VEGA SANTIAGO, LEOPOLDO G. | Address on file | | | | | | | |
| 576922 | VEGA SANTIAGO, LUIS | Address on file | | | | | | | |
| 576924 | VEGA SANTIAGO, LUIS A | Address on file | | | | | | | |
| 2161173 | Vega Santiago, Luz Maria | Address on file | | | | | | | |
| 576925 | VEGA SANTIAGO, LYDIA | Address on file | | | | | | | |
| 576926 | VEGA SANTIAGO, MAHALETH | Address on file | | | | | | | |
| 1797923 | Vega Santiago, Mahaleth H | Address on file | | | | | | | |
| 1784187 | VEGA SANTIAGO, MAHALETH H. | Address on file | | | | | | | |
| 576927 | VEGA SANTIAGO, MANUEL | Address on file | | | | | | | |
| 576928 | VEGA SANTIAGO, MANUEL | Address on file | | | | | | | |
| 576929 | VEGA SANTIAGO, MARIA | Address on file | | | | | | | |
| 828840 | VEGA SANTIAGO, MARIA | Address on file | | | | | | | |
| 576930 | VEGA SANTIAGO, MARIA A | Address on file | | | | | | | |
| 828841 | VEGA SANTIAGO, MARIA I | Address on file | | | | | | | |
| 2160929 | Vega Santiago, Maria Minerva | Address on file | | | | | | | |
| 576931 | VEGA SANTIAGO, MARIED | Address on file | | | | | | | |
| 1917923 | VEGA SANTIAGO, MARILU | Address on file | | | | | | | |
| 576933 | VEGA SANTIAGO, MARISOL | Address on file | | | | | | | |
| 576934 | VEGA SANTIAGO, MELISA | Address on file | | | | | | | |
| 828842 | VEGA SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 333230 | VEGA SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 576936 | VEGA SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 576937 | VEGA SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 576938 | VEGA SANTIAGO, MYRNALIZ | Address on file | | | | | | | |
| 576939 | VEGA SANTIAGO, NANCY | Address on file | | | | | | | |
| 576940 | Vega Santiago, Nancy | Address on file | | | | | | | |
| 576941 | VEGA SANTIAGO, NATALIE | Address on file | | | | | | | |
| 576942 | VEGA SANTIAGO, NATALIE | Address on file | | | | | | | |
| 576943 | VEGA SANTIAGO, NELIDA | Address on file | | | | | | | |
| 2204529 | Vega Santiago, Nelida | Address on file | | | | | | | |
| 1980073 | Vega Santiago, Nilda | Address on file | | | | | | | |
| 576944 | VEGA SANTIAGO, NILDA | Address on file | | | | | | | |
| 576945 | VEGA SANTIAGO, NORMA | Address on file | | | | | | | |
| 576946 | VEGA SANTIAGO, NORMA I | Address on file | | | | | | | |
| 2198049 | Vega Santiago, Norma Iris | Address on file | | | | | | | |
| 576947 | Vega Santiago, Pedro A. | Address on file | | | | | | | |
| 576948 | VEGA SANTIAGO, RAFAELA | Address on file | | | | | | | |
| 576949 | VEGA SANTIAGO, RAMON | Address on file | | | | | | | |
| 576950 | VEGA SANTIAGO, RAMON | Address on file | | | | | | | |
| 1665708 | Vega Santiago, Ramon A. | Address on file | | | | | | | |
| 1790438 | VEGA SANTIAGO, RAMON A. | Address on file | | | | | | | |
| 576951 | VEGA SANTIAGO, REINALDO | Address on file | | | | | | | |
| 1796008 | Vega Santiago, Reinaldo | Address on file | | | | | | | |
| 576952 | VEGA SANTIAGO, ROSABEL | Address on file | | | | | | | |
| 576954 | VEGA SANTIAGO, VICENTE | Address on file | | | | | | | |
| 576955 | VEGA SANTIAGO, WANDA I | Address on file | | | | | | | |
| 576956 | VEGA SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 576957 | VEGA SANTIAGO, WILSON | Address on file | | | | | | | |
| 1563228 | Vega Santiago, Wilson | Address on file | | | | | | | |
| 576959 | VEGA SANTIAGO, YADIRA | Address on file | | | | | | | |
| 828843 | VEGA SANTIAGO, YADIRA | Address on file | | | | | | | |
| 576960 | VEGA SANTIAGO, ZULMA I | Address on file | | | | | | | |
| 828844 | VEGA SANTINI, ILAINE C | Address on file | | | | | | | |
| 576961 | VEGA SANTOS, AIDA | Address on file | | | | | | | |
| 576962 | VEGA SANTOS, ALBERTO | Address on file | | | | | | | |
| 10758 | VEGA SANTOS, ALBERTO | Address on file | | | | | | | |
| 576963 | VEGA SANTOS, ANGEL | Address on file | | | | | | | |
| 576964 | VEGA SANTOS, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5268 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576965 | VEGA SANTOS, CARMEN | Address on file | | | | | | | |
| 1935617 | Vega Santos, Elba I. | Address on file | | | | | | | |
| 576966 | VEGA SANTOS, FELICITA | Address on file | | | | | | | |
| 1422334 | VEGA SANTOS, IGNACIO; RODRIGUEZ BAEZ, YAHAIRA Y CR HEAVY TRANSPORT INC | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | | | SAN GERMAN | PR | 00683 | |
| 576967 | VEGA SANTOS, JESSIKA | Address on file | | | | | | | |
| 576969 | VEGA SANTOS, JOSE A. | Address on file | | | | | | | |
| 576970 | VEGA SANTOS, JUAN | Address on file | | | | | | | |
| 576971 | VEGA SANTOS, JUAN A | Address on file | | | | | | | |
| 576972 | VEGA SANTOS, JUANITA | Address on file | | | | | | | |
| 576973 | VEGA SANTOS, LUZ I | Address on file | | | | | | | |
| 828845 | VEGA SANTOS, MARIA | Address on file | | | | | | | |
| 576974 | VEGA SANTOS, MARIA DEL | Address on file | | | | | | | |
| 576975 | VEGA SANTOS, MARIA DEL C. | Address on file | | | | | | | |
| 576976 | VEGA SANTOS, MARIA E | Address on file | | | | | | | |
| 576977 | VEGA SANTOS, MARIA O | Address on file | | | | | | | |
| 576978 | VEGA SANTOS, MARILU | Address on file | | | | | | | |
| 576979 | Vega Santos, Marylin | Address on file | | | | | | | |
| 576980 | VEGA SANTOS, NANNETTE | Address on file | | | | | | | |
| 576981 | VEGA SANTOS, NILDA | Address on file | | | | | | | |
| 576982 | VEGA SANTOS, ROBERTO | Address on file | | | | | | | |
| 576983 | VEGA SANTOS, ROBERTO | Address on file | | | | | | | |
| 576984 | VEGA SANTOS, YOANI | Address on file | | | | | | | |
| 576986 | VEGA SEDA, CARLOS R. | Address on file | | | | | | | |
| 828846 | VEGA SEDA, JANET | Address on file | | | | | | | |
| 576987 | VEGA SEDA, JANET M | Address on file | | | | | | | |
| 828847 | VEGA SEDA, JANET M. | Address on file | | | | | | | |
| 576988 | VEGA SEDA, JENNIFER | Address on file | | | | | | | |
| 828848 | VEGA SEGUI, GILINES | Address on file | | | | | | | |
| 576989 | VEGA SEIN, LUIS A | Address on file | | | | | | | |
| 576990 | VEGA SEPULVEDA, ALEXANDER | Address on file | | | | | | | |
| 2103880 | VEGA SEPULVEDA, ALEXANDER | Address on file | | | | | | | |
| 576991 | Vega Sepulveda, Arsenio | Address on file | | | | | | | |
| 576992 | VEGA SEPULVEDA, YARITZA | Address on file | | | | | | | |
| 828850 | VEGA SERBIA, DADSA | Address on file | | | | | | | |
| 576994 | VEGA SERBIA, RUMI | Address on file | | | | | | | |
| 576995 | VEGA SERPI, CONCEPCION | Address on file | | | | | | | |
| 576996 | VEGA SERRANO, CARLOS | Address on file | | | | | | | |
| 576997 | VEGA SERRANO, CARMEN J | Address on file | | | | | | | |
| 1999859 | Vega Serrano, Carmen Julia | Address on file | | | | | | | |
| 576998 | VEGA SERRANO, EDWARD | Address on file | | | | | | | |
| 2048294 | Vega Serrano, Edward | Address on file | | | | | | | |
| 576999 | VEGA SERRANO, ELIZABETH | Address on file | | | | | | | |
| 577000 | VEGA SERRANO, ELSIE | Address on file | | | | | | | |
| 828851 | VEGA SERRANO, ELSIE | Address on file | | | | | | | |
| 577001 | VEGA SERRANO, GERARDO | Address on file | | | | | | | |
| 577002 | VEGA SERRANO, GLADYS S | Address on file | | | | | | | |
| 577003 | Vega Serrano, Hector R | Address on file | | | | | | | |
| 577004 | VEGA SERRANO, IVETTE M | Address on file | | | | | | | |
| 1767185 | Vega Serrano, Ivette M. | Address on file | | | | | | | |
| 2056598 | Vega Serrano, Jose A | Address on file | | | | | | | |
| 577005 | VEGA SERRANO, JOSE A | Address on file | | | | | | | |
| 577006 | VEGA SERRANO, MARIBEL | Address on file | | | | | | | |
| 577007 | VEGA SERRANO, SYLVIA | Address on file | | | | | | | |
| 577008 | VEGA SERRANO, URANIA | Address on file | | | | | | | |
| 577009 | VEGA SERRANO, VICTOR | Address on file | | | | | | | |
| 577010 | VEGA SERRANO, YOLANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577011 | VEGA SEVILLA, REBECA | Address on file | | | | | | | |
| 577012 | VEGA SIERRA, CARMEN M | Address on file | | | | | | | |
| 1939484 | Vega Sierra, Carmen Ma | Address on file | | | | | | | |
| 1969711 | Vega Sierra, Carmen Ma. | Address on file | | | | | | | |
| 577013 | VEGA SIERRA, EVA | Address on file | | | | | | | |
| 577014 | VEGA SIERRA, GABRIEL | Address on file | | | | | | | |
| 2014812 | VEGA SILVA, ERICK | Address on file | | | | | | | |
| 2012183 | Vega Silva, Erick | Address on file | | | | | | | |
| 577015 | VEGA SILVA, ERICK | Address on file | | | | | | | |
| 577016 | VEGA SILVA, ERVING J | Address on file | | | | | | | |
| 577017 | VEGA SILVA, JESUS | Address on file | | | | | | | |
| 577018 | VEGA SILVA, JOSE V | Address on file | | | | | | | |
| 577019 | VEGA SILVA, MARIA L | Address on file | | | | | | | |
| 577020 | VEGA SILVA, NANCY | Address on file | | | | | | | |
| 577021 | VEGA SILVA, RAMON | Address on file | | | | | | | |
| 577022 | VEGA SILVA, RICARDO | Address on file | | | | | | | |
| 577023 | VEGA SMITH, SAYEED M | Address on file | | | | | | | |
| 828852 | VEGA SMITH, SAYEED M | Address on file | | | | | | | |
| 1371245 | VEGA SMITH, SAYEED MANUEL | Address on file | | | | | | | |
| 2051057 | VEGA SMITH, SAYEED MANUEL | Address on file | | | | | | | |
| 577024 | VEGA SOBERAL, IVAN | Address on file | | | | | | | |
| 828853 | VEGA SOBRIANO, RIGOBERTO | Address on file | | | | | | | |
| 828854 | VEGA SOLER, DENISSE | Address on file | | | | | | | |
| 577026 | VEGA SONERA, ROBERT | Address on file | | | | | | | |
| 828856 | VEGA SORIANO, LUIS | Address on file | | | | | | | |
| 577027 | VEGA SORIANO, LUIS R | Address on file | | | | | | | |
| 577028 | VEGA SORIANO, RIGOBERTO | Address on file | | | | | | | |
| 577029 | VEGA SORRENTINI MD, DESSIE | Address on file | | | | | | | |
| 577030 | VEGA SOSA, CARMEN | Address on file | | | | | | | |
| 1882713 | Vega Sosa, Haydee | Address on file | | | | | | | |
| 577031 | VEGA SOSA, JONATHAN | Address on file | | | | | | | |
| 577032 | VEGA SOSA, JONATHAN | Address on file | | | | | | | |
| 577033 | VEGA SOSA, LUDIN | Address on file | | | | | | | |
| 577034 | Vega Sosa, Raul | Address on file | | | | | | | |
| 577035 | VEGA SOSTRE, SONIA | Address on file | | | | | | | |
| 577036 | VEGA SOTO MD, JOSUE | Address on file | | | | | | | |
| 1492550 | Vega Soto, Amalia | Address on file | | | | | | | |
| 577037 | VEGA SOTO, ANA D | Address on file | | | | | | | |
| 577038 | VEGA SOTO, CARLOS | Address on file | | | | | | | |
| 577039 | VEGA SOTO, CARMEN E | Address on file | | | | | | | |
| 1805805 | Vega Soto, Carmen L. | Address on file | | | | | | | |
| 577040 | Vega Soto, Eliezer | Address on file | | | | | | | |
| 1949537 | Vega Soto, Eliezer | Address on file | | | | | | | |
| 577041 | VEGA SOTO, ELIZABETH | Address on file | | | | | | | |
| 1959975 | Vega Soto, Elizer | Address on file | | | | | | | |
| 577042 | VEGA SOTO, ENID M | Address on file | | | | | | | |
| 577043 | Vega Soto, Estrella M | Address on file | | | | | | | |
| 577044 | Vega Soto, EVELYN | Address on file | | | | | | | |
| 577045 | VEGA SOTO, JAZMIN M | Address on file | | | | | | | |
| 577046 | VEGA SOTO, JOSE | Address on file | | | | | | | |
| 577047 | VEGA SOTO, JOSE I. | Address on file | | | | | | | |
| 577048 | VEGA SOTO, JOSUE | Address on file | | | | | | | |
| 577049 | VEGA SOTO, KEYLA A | Address on file | | | | | | | |
| 828857 | VEGA SOTO, LUZ | Address on file | | | | | | | |
| 577050 | VEGA SOTO, LUZ D | Address on file | | | | | | | |
| 577051 | VEGA SOTO, MYRNA | Address on file | | | | | | | |
| 577052 | VEGA SOTO, ORLANDO | Address on file | | | | | | | |
| 2178534 | Vega Soto, Radames | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5270 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257651 | VEGA SOTO, TITO | Address on file | | | | | | | |
| 577053 | VEGA SOTO, TITO | Address on file | | | | | | | |
| 828858 | VEGA SOTO, VIVIANA | Address on file | | | | | | | |
| 1767277 | Vega Soto, Viviana | Address on file | | | | | | | |
| 1767277 | Vega Soto, Viviana | Address on file | | | | | | | |
| 1767277 | Vega Soto, Viviana | Address on file | | | | | | | |
| 828859 | VEGA SOTO, VIVIANA | Address on file | | | | | | | |
| 577055 | VEGA SOTO, WILFREDO | Address on file | | | | | | | |
| 577056 | VEGA SOTO, WILSON | Address on file | | | | | | | |
| 577057 | VEGA SOTO, YEIZA L. | Address on file | | | | | | | |
| 577058 | Vega Sotomayor, Damaricie V. | Address on file | | | | | | | |
| 828860 | VEGA SUAREZ, AWILDA | Address on file | | | | | | | |
| 577059 | VEGA SUAREZ, EDNA | Address on file | | | | | | | |
| 577060 | VEGA SUAREZ, GEOVANNI A. | Address on file | | | | | | | |
| 1461347 | Vega Suarez, Geovanni Antonio | Address on file | | | | | | | |
| 577061 | VEGA SUAREZ, GLADYS | Address on file | | | | | | | |
| 577062 | VEGA SUAREZ, JUAN E | Address on file | | | | | | | |
| 577063 | Vega Suarez, Juan E | Address on file | | | | | | | |
| 577064 | VEGA SUAREZ, LARRY | Address on file | | | | | | | |
| 577065 | VEGA SUAREZ, LORNA | Address on file | | | | | | | |
| 1595578 | VEGA SUAREZ, MARCOS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | |
| 1595578 | VEGA SUAREZ, MARCOS | Marcos Vega Saurez | P.O Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 1595578 | VEGA SUAREZ, MARCOS | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | |
| 577066 | Vega Suarez, Marcos | Address on file | | | | | | | |
| 577067 | VEGA SUAREZ, MARIAM | Address on file | | | | | | | |
| 2193728 | Vega Suarez, Marie E | Address on file | | | | | | | |
| 577068 | Vega Suarez, Orlando | Address on file | | | | | | | |
| 577069 | VEGA SUAREZ, ORLANDO | Address on file | | | | | | | |
| 1747065 | Vega Suarez, Orlando | Address on file | | | | | | | |
| 828861 | VEGA SUSTACHE, ENDY | Address on file | | | | | | | |
| 577071 | VEGA SUSTACHE, WENDY | Address on file | | | | | | | |
| 828862 | VEGA TAPIA, ITZA | Address on file | | | | | | | |
| 828863 | VEGA TELLADO, ADA | Address on file | | | | | | | |
| 577072 | VEGA TELLADO, ADA M | Address on file | | | | | | | |
| 577073 | VEGA TEXIDOR, JAKE | Address on file | | | | | | | |
| 577074 | VEGA TIRADO, IRAIDA L | Address on file | | | | | | | |
| 2096354 | Vega Tirado, Miguel Angel | Address on file | | | | | | | |
| 577075 | VEGA TIRADO, PEDRO | Address on file | | | | | | | |
| 577076 | VEGA TIRADO, RENE D | Address on file | | | | | | | |
| 577077 | VEGA TIRADO, ZORAIDA | Address on file | | | | | | | |
| 577078 | VEGA TOLEDO, GENESIS | Address on file | | | | | | | |
| 577079 | VEGA TORO, MAYTE | Address on file | | | | | | | |
| 577080 | VEGA TORO, MERCEDES | Address on file | | | | | | | |
| 577081 | VEGA TORO, MILAGROS | Address on file | | | | | | | |
| 1787370 | Vega Toro, Milagros | Address on file | | | | | | | |
| 1771114 | Vega Toro, Milagros | Address on file | | | | | | | |
| 828864 | VEGA TORO, MILAGROS | Address on file | | | | | | | |
| 1787370 | Vega Toro, Milagros | Address on file | | | | | | | |
| 828865 | VEGA TORO, MILAGROS | Address on file | | | | | | | |
| 577082 | VEGA TORO, RAFAEL | Address on file | | | | | | | |
| 577083 | VEGA TORRES, ALFONSO | Address on file | | | | | | | |
| 577084 | VEGA TORRES, AMBAR ISAURA | Address on file | | | | | | | |
| 577086 | Vega Torres, Ana M | Address on file | | | | | | | |
| 577085 | VEGA TORRES, ANA M | Address on file | | | | | | | |
| 577087 | VEGA TORRES, ANGEL R | Address on file | | | | | | | |
| 577088 | VEGA TORRES, ARLENE R | Address on file | | | | | | | |
| 577089 | Vega Torres, Brian A | Address on file | | | | | | | |
| 577090 | VEGA TORRES, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5271 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577091 | VEGA TORRES, CARLOS | Address on file | | | | | | | |
| 577092 | VEGA TORRES, CARMEN | Address on file | | | | | | | |
| 577093 | VEGA TORRES, CARMEN S | Address on file | | | | | | | |
| 577094 | VEGA TORRES, CATALINA | Address on file | | | | | | | |
| 828866 | VEGA TORRES, DAMARIS | Address on file | | | | | | | |
| 577095 | VEGA TORRES, DEWIN | Address on file | | | | | | | |
| 577096 | VEGA TORRES, EDGAR | Address on file | | | | | | | |
| 577097 | Vega Torres, Edwin A | Address on file | | | | | | | |
| 577098 | VEGA TORRES, ELIZABETH | Address on file | | | | | | | |
| 828867 | VEGA TORRES, ELSA | Address on file | | | | | | | |
| 577099 | VEGA TORRES, ELVIRA | Address on file | | | | | | | |
| 577100 | Vega Torres, Elwin | Address on file | | | | | | | |
| 577101 | VEGA TORRES, EMICHELLE | Address on file | | | | | | | |
| 577102 | VEGA TORRES, EMICHELLE | Address on file | | | | | | | |
| 577103 | VEGA TORRES, ESMERALDA | Address on file | | | | | | | |
| 1259857 | VEGA TORRES, EVANGELYN | Address on file | | | | | | | |
| 577105 | VEGA TORRES, FELIX | Address on file | | | | | | | |
| 1817636 | Vega Torres, Felix | Address on file | | | | | | | |
| 577106 | VEGA TORRES, GABRIEL | Address on file | | | | | | | |
| 577107 | VEGA TORRES, GLADYMAR | Address on file | | | | | | | |
| 577108 | VEGA TORRES, GLADYS | Address on file | | | | | | | |
| 828868 | VEGA TORRES, GLADYS | Address on file | | | | | | | |
| 577109 | VEGA TORRES, GLOEMY | Address on file | | | | | | | |
| 828869 | VEGA TORRES, ISABEL | Address on file | | | | | | | |
| 577112 | VEGA TORRES, ISRAEL | Address on file | | | | | | | |
| 577111 | VEGA TORRES, ISRAEL | Address on file | | | | | | | |
| 577113 | VEGA TORRES, JESSICA | Address on file | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | Address on file | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | Address on file | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | Address on file | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | Address on file | | | | | | | |
| 577114 | VEGA TORRES, JOMARIE | Address on file | | | | | | | |
| 577115 | VEGA TORRES, JOMARIE A | Address on file | | | | | | | |
| 577116 | VEGA TORRES, JOSE | Address on file | | | | | | | |
| 828870 | VEGA TORRES, JOSE | Address on file | | | | | | | |
| 577117 | VEGA TORRES, JOSE | Address on file | | | | | | | |
| 577118 | VEGA TORRES, JOSE | Address on file | | | | | | | |
| 577119 | VEGA TORRES, JOSE A | Address on file | | | | | | | |
| 828871 | VEGA TORRES, JOSE A | Address on file | | | | | | | |
| 577120 | VEGA TORRES, JOSE L | Address on file | | | | | | | |
| 1849030 | Vega Torres, Jose Luis | Address on file | | | | | | | |
| 577121 | VEGA TORRES, JOSUE | Address on file | | | | | | | |
| 577122 | VEGA TORRES, JULIA | Address on file | | | | | | | |
| 576923 | VEGA TORRES, LETTY | Address on file | | | | | | | |
| 576958 | VEGA TORRES, LEYDA E | Address on file | | | | | | | |
| 577123 | VEGA TORRES, LIBRADO | Address on file | | | | | | | |
| 577124 | VEGA TORRES, LISSETTE | Address on file | | | | | | | |
| 577125 | VEGA TORRES, MANUEL | Address on file | | | | | | | |
| 577126 | VEGA TORRES, MARI | Address on file | | | | | | | |
| 577127 | VEGA TORRES, MARIA A | Address on file | | | | | | | |
| 577128 | VEGA TORRES, MARIA E | Address on file | | | | | | | |
| 577129 | VEGA TORRES, MARIA J | Address on file | | | | | | | |
| 577130 | VEGA TORRES, MARIA L | Address on file | | | | | | | |
| 855496 | VEGA TORRES, MARIANNE | Address on file | | | | | | | |
| 577131 | VEGA TORRES, MARIANNE | Address on file | | | | | | | |
| 1900643 | Vega Torres, Marta | Address on file | | | | | | | |
| 577132 | VEGA TORRES, MARTA | Address on file | | | | | | | |
| 577133 | VEGA TORRES, MARTA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577134 | VEGA TORRES, MELBA | Address on file | | | | | | | |
| 1701224 | Vega Torres, Melba L | Address on file | | | | | | | |
| 577135 | VEGA TORRES, MELBA L. | Address on file | | | | | | | |
| 577136 | VEGA TORRES, MELBA L. | Address on file | | | | | | | |
| 2153219 | Vega Torres, Miriam | Address on file | | | | | | | |
| 577137 | VEGA TORRES, MONSERRATE | Address on file | | | | | | | |
| 828872 | VEGA TORRES, NANCY | Address on file | | | | | | | |
| 577138 | Vega Torres, Nelson | Address on file | | | | | | | |
| 577140 | VEGA TORRES, NORMA C | Address on file | | | | | | | |
| 1849504 | Vega Torres, Pedro A. | Address on file | | | | | | | |
| 577142 | VEGA TORRES, RAMON | Address on file | | | | | | | |
| 2162139 | Vega Torres, Raul | Address on file | | | | | | | |
| 1422336 | VEGA TORRES, REBECA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 577143 | VEGA TORRES, REBECA | Address on file | | | | | | | |
| 1811895 | VEGA TORRES, REINALDO | Address on file | | | | | | | |
| 577144 | Vega Torres, Reinaldo | Address on file | | | | | | | |
| 577145 | VEGA TORRES, ROBERTO | Address on file | | | | | | | |
| 577146 | VEGA TORRES, ROSA M. | Address on file | | | | | | | |
| 828873 | VEGA TORRES, RUTH | Address on file | | | | | | | |
| 577147 | VEGA TORRES, SAMARIS ORELISSE | Address on file | | | | | | | |
| 577148 | VEGA TORRES, SAMMY | Address on file | | | | | | | |
| 577149 | Vega Torres, Sergio H. | Address on file | | | | | | | |
| 577150 | VEGA TORRES, SHERLINE | Address on file | | | | | | | |
| 577151 | VEGA TORRES, TERESA | Address on file | | | | | | | |
| 577153 | VEGA TORRES, VIVIAN | Address on file | | | | | | | |
| 577154 | VEGA TORRES, VIVIAN I | Address on file | | | | | | | |
| 577156 | VEGA TORRES, WALMARIE | Address on file | | | | | | | |
| 577157 | VEGA TORRES, WILDA | Address on file | | | | | | | |
| 577158 | VEGA TORRES, WILLIAM | Address on file | | | | | | | |
| 577159 | VEGA TORRES, WILMA E | Address on file | | | | | | | |
| 577160 | VEGA TOSADO, MARIA M | Address on file | | | | | | | |
| 2024780 | Vega Tosado, Migdalia | Address on file | | | | | | | |
| 577162 | VEGA TOSSAS, HECTOR | Address on file | | | | | | | |
| 851141 | VEGA TRINIDAD HERIBERTO | URB ROYAL TOWN | V30 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 855497 | VEGA TRINIDAD, EVELYN | Address on file | | | | | | | |
| 577163 | VEGA TRINIDAD, EVELYN | Address on file | | | | | | | |
| 577164 | VEGA TRINIDAD, HERIBERTO | Address on file | | | | | | | |
| 828875 | VEGA TRINIDAD, MELISSA | Address on file | | | | | | | |
| 577165 | VEGA TROCHE, GERARDO | Address on file | | | | | | | |
| 828876 | VEGA TROCHE, JAMARYS | Address on file | | | | | | | |
| 577166 | VEGA TROCHE, JESENIA | Address on file | | | | | | | |
| 577167 | VEGA TROCHE, WISTER A | Address on file | | | | | | | |
| 577168 | Vega Trujillo, Carmen L | Address on file | | | | | | | |
| 577169 | VEGA TRUJILLO, NOELIA | Address on file | | | | | | | |
| 577170 | Vega Ubias, Marco A. | Address on file | | | | | | | |
| 2087818 | Vega Ubias, Marcos A | Address on file | | | | | | | |
| 577171 | VEGA UBILES, CARMEN G | Address on file | | | | | | | |
| 1833589 | Vega Valazquez, Victor | Address on file | | | | | | | |
| 577172 | VEGA VALENTIN, ALEJANDRO | Address on file | | | | | | | |
| 577173 | VEGA VALENTIN, CARLOS | Address on file | | | | | | | |
| 577174 | VEGA VALENTIN, EDWIN | Address on file | | | | | | | |
| 577175 | VEGA VALENTIN, FELIBERTO | Address on file | | | | | | | |
| 577176 | VEGA VALENTIN, HECTOR | Address on file | | | | | | | |
| 577177 | VEGA VALENTIN, HECTOR L. | Address on file | | | | | | | |
| 577178 | VEGA VALENTIN, JESUS M. | Address on file | | | | | | | |
| 1422337 | VEGA VALENTIN, KEISHLA MARIE | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 828878 | VEGA VALENTIN, LUZ | Address on file | | | | | | | |
| 577179 | VEGA VALENTIN, LUZ M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032800 | Vega Valentin, Luz M. | Address on file | | | | | | | |
| 577180 | VEGA VALENTIN, LYDIA | Address on file | | | | | | | |
| 577181 | VEGA VALENTIN, RICARDO | Address on file | | | | | | | |
| 577182 | VEGA VALENTIN, WILLIAM | Address on file | | | | | | | |
| 2057193 | Vega Vales, Enid del C. | Address on file | | | | | | | |
| 1970308 | Vega Vales, Enid del C. | Address on file | | | | | | | |
| 577183 | VEGA VALES, IRMA I | Address on file | | | | | | | |
| 577184 | VEGA VALLADARES, JAN | Address on file | | | | | | | |
| 828879 | VEGA VALLE, BRENDA | Address on file | | | | | | | |
| 577185 | VEGA VALLE, BRENDA L | Address on file | | | | | | | |
| 577186 | Vega Valle, Gabriel | Address on file | | | | | | | |
| 577187 | VEGA VALLE, GABRIEL | Address on file | | | | | | | |
| 577188 | VEGA VALLE, HAYDEE | Address on file | | | | | | | |
| 577189 | VEGA VALLE, HAYDEE | Address on file | | | | | | | |
| 577190 | VEGA VALLE, ISELA | Address on file | | | | | | | |
| 577191 | VEGA VALLE, IVELISSE | Address on file | | | | | | | |
| 577192 | Vega Valle, Jossy | Address on file | | | | | | | |
| 577193 | VEGA VALLE, JOSSY | Address on file | | | | | | | |
| 577194 | VEGA VALLE, JOSSY G. | Address on file | | | | | | | |
| 577195 | VEGA VALLE, LUZ C | Address on file | | | | | | | |
| 577196 | VEGA VALLE, MANASES | Address on file | | | | | | | |
| 577197 | Vega Valle, Nelson | Address on file | | | | | | | |
| 1697800 | VEGA VALLE, NELSON | Address on file | | | | | | | |
| 1697800 | VEGA VALLE, NELSON | Address on file | | | | | | | |
| 577198 | VEGA VALLE, RAFAELA | Address on file | | | | | | | |
| 577199 | VEGA VALLEJO, CARMEN A | Address on file | | | | | | | |
| 577200 | VEGA VARGAS, ABIGAIL | Address on file | | | | | | | |
| 577201 | VEGA VARGAS, ALFONSO | Address on file | | | | | | | |
| 577202 | VEGA VARGAS, ANGEL | Address on file | | | | | | | |
| 577203 | Vega Vargas, Angela L. | Address on file | | | | | | | |
| 1881596 | Vega Vargas, David | Address on file | | | | | | | |
| 577204 | VEGA VARGAS, DAVID | Address on file | | | | | | | |
| 2162145 | Vega Vargas, Heriberto | Address on file | | | | | | | |
| 577205 | VEGA VARGAS, IRISEL | Address on file | | | | | | | |
| 828880 | VEGA VARGAS, JOHN | Address on file | | | | | | | |
| 577206 | VEGA VARGAS, JOHN L | Address on file | | | | | | | |
| 828881 | VEGA VARGAS, JOHN L | Address on file | | | | | | | |
| 577207 | VEGA VARGAS, JUAN | Address on file | | | | | | | |
| 577208 | Vega Vargas, Luis A. | Address on file | | | | | | | |
| 577210 | VEGA VARGAS, MILTON | Address on file | | | | | | | |
| 828883 | VEGA VARGAS, MILTON D | Address on file | | | | | | | |
| 1948993 | Vega Vargas, Milton D. | Address on file | | | | | | | |
| 577211 | VEGA VARGAS, NOEMI | Address on file | | | | | | | |
| 2129197 | Vega Vargas, Ramon | Address on file | | | | | | | |
| 577212 | VEGA VARGAS, REINALDO | Address on file | | | | | | | |
| 2206000 | Vega Vargas, Reynaldo | Address on file | | | | | | | |
| 828884 | VEGA VARGAS, SAIMALYS | Address on file | | | | | | | |
| 577213 | VEGA VARGAS, SAIMALYS | Address on file | | | | | | | |
| 577214 | VEGA VARGAS, WANDA | Address on file | | | | | | | |
| 577215 | VEGA VARGAS, WILMADEL C | Address on file | | | | | | | |
| 1613330 | VEGA VASQUEZ, ANGEL | Address on file | | | | | | | |
| 577217 | VEGA VAZQUEZ MD, NINA | Address on file | | | | | | | |
| 577218 | VEGA VAZQUEZ, ALEXANDRA | Address on file | | | | | | | |
| 577219 | VEGA VAZQUEZ, ALVIA I | Address on file | | | | | | | |
| 1666573 | VEGA VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 577220 | VEGA VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 577222 | VEGA VAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 577221 | VEGA VAZQUEZ, ANGEL L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5274 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577223 | VEGA VAZQUEZ, ANGELA | Address on file | | | | | | | |
| 577224 | VEGA VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 577225 | VEGA VAZQUEZ, BRENDA J | Address on file | | | | | | | |
| 577226 | VEGA VAZQUEZ, BRUNO A | Address on file | | | | | | | |
| 577227 | VEGA VAZQUEZ, CARMEN R | Address on file | | | | | | | |
| 577228 | VEGA VAZQUEZ, CELSO | Address on file | | | | | | | |
| 577229 | VEGA VAZQUEZ, CHRISTAL C | Address on file | | | | | | | |
| 577230 | VEGA VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 577231 | VEGA VAZQUEZ, EILEEN | Address on file | | | | | | | |
| 577232 | Vega Vazquez, Elvin | Address on file | | | | | | | |
| 577233 | VEGA VAZQUEZ, FANNY I | Address on file | | | | | | | |
| 577234 | VEGA VAZQUEZ, GLAMARIELIS | Address on file | | | | | | | |
| 577235 | Vega Vazquez, Gregorio | Address on file | | | | | | | |
| 577236 | VEGA VAZQUEZ, IRIS | Address on file | | | | | | | |
| 577237 | VEGA VAZQUEZ, IRIS N. | Address on file | | | | | | | |
| 577238 | VEGA VAZQUEZ, ISABELLE | Address on file | | | | | | | |
| 577239 | VEGA VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 577240 | VEGA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 577241 | VEGA VAZQUEZ, JOSSIE M | Address on file | | | | | | | |
| 828885 | VEGA VAZQUEZ, JOSSIE M | Address on file | | | | | | | |
| 577242 | VEGA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 577243 | VEGA VAZQUEZ, LUIS O | Address on file | | | | | | | |
| 577244 | VEGA VAZQUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 577245 | VEGA VAZQUEZ, MARIO | Address on file | | | | | | | |
| 577246 | VEGA VAZQUEZ, MARIXA | Address on file | | | | | | | |
| 577247 | VEGA VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 577248 | VEGA VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 577249 | VEGA VAZQUEZ, MIRTA IVETTE | Address on file | | | | | | | |
| 577250 | VEGA VAZQUEZ, NELSON I | Address on file | | | | | | | |
| 577251 | VEGA VAZQUEZ, NINA | Address on file | | | | | | | |
| 577252 | VEGA VAZQUEZ, OLGA I | Address on file | | | | | | | |
| 577253 | VEGA VAZQUEZ, PABLO | Address on file | | | | | | | |
| 577254 | VEGA VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 577255 | VEGA VAZQUEZ, RANDY | Address on file | | | | | | | |
| 577256 | VEGA VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 577257 | VEGA VAZQUEZ, ROSA | Address on file | | | | | | | |
| 577258 | VEGA VAZQUEZ, SONIA | Address on file | | | | | | | |
| 577259 | VEGA VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 577260 | VEGA VAZQUEZ, YAHAIRA | Address on file | | | | | | | |
| 577261 | VEGA VAZQUEZ,EDISON | Address on file | | | | | | | |
| 577262 | VEGA VEGA MD, HECTOR N | Address on file | | | | | | | |
| 577263 | VEGA VEGA, ABDIEL | Address on file | | | | | | | |
| 577264 | VEGA VEGA, ADALI | Address on file | | | | | | | |
| 828886 | VEGA VEGA, ADALI | Address on file | | | | | | | |
| 577265 | VEGA VEGA, ADAM | Address on file | | | | | | | |
| 577266 | VEGA VEGA, ADAN | Address on file | | | | | | | |
| 828887 | VEGA VEGA, ADELAIDA | Address on file | | | | | | | |
| 577268 | VEGA VEGA, ALBERTO | Address on file | | | | | | | |
| 577269 | VEGA VEGA, ALEXANDER | Address on file | | | | | | | |
| 577270 | VEGA VEGA, ANIBAL | Address on file | | | | | | | |
| 828888 | VEGA VEGA, ANTONIO | Address on file | | | | | | | |
| 577271 | VEGA VEGA, ANTONIO | Address on file | | | | | | | |
| 577272 | VEGA VEGA, ARIEL | Address on file | | | | | | | |
| 577273 | VEGA VEGA, ARIEL | Address on file | | | | | | | |
| 1259858 | VEGA VEGA, ARNALDO | Address on file | | | | | | | |
| 577274 | VEGA VEGA, CANDIDA | Address on file | | | | | | | |
| 577275 | VEGA VEGA, CARLA | Address on file | | | | | | | |
| 577276 | VEGA VEGA, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577277 | VEGA VEGA, CARMEN | Address on file | | | | | | | |
| 577278 | VEGA VEGA, CARMEN | Address on file | | | | | | | |
| 577279 | VEGA VEGA, CARMEN I | Address on file | | | | | | | |
| 577280 | VEGA VEGA, CARMEN L | Address on file | | | | | | | |
| 577281 | VEGA VEGA, CARMEN M | Address on file | | | | | | | |
| 1784720 | Vega Vega, Damaris | Address on file | | | | | | | |
| 577282 | VEGA VEGA, DAMARIS | Address on file | | | | | | | |
| 577283 | VEGA VEGA, DANIEL | Address on file | | | | | | | |
| 577284 | VEGA VEGA, DANIEL | Address on file | | | | | | | |
| 577285 | VEGA VEGA, EDGARDO | Address on file | | | | | | | |
| 577286 | VEGA VEGA, EDWIN | Address on file | | | | | | | |
| 577287 | VEGA VEGA, EFRAIN | Address on file | | | | | | | |
| 577288 | VEGA VEGA, ELADIO | Address on file | | | | | | | |
| 577289 | VEGA VEGA, ELAINE DEL | Address on file | | | | | | | |
| 577290 | VEGA VEGA, ELAINE DEL C | Address on file | | | | | | | |
| 577291 | VEGA VEGA, FELICITA | Address on file | | | | | | | |
| 1528458 | Vega Vega, Felix | Address on file | | | | | | | |
| 1528697 | Vega Vega, Felix | Address on file | | | | | | | |
| 577293 | VEGA VEGA, GLENDA | Address on file | | | | | | | |
| 828890 | VEGA VEGA, GLENDA L. | Address on file | | | | | | | |
| 577294 | VEGA VEGA, GLORIA A. | Address on file | | | | | | | |
| 577295 | VEGA VEGA, GUILLERMO | Address on file | | | | | | | |
| 577296 | VEGA VEGA, HAROLD | Address on file | | | | | | | |
| 577297 | VEGA VEGA, HAROLD | Address on file | | | | | | | |
| 577298 | VEGA VEGA, HECTOR | Address on file | | | | | | | |
| 577299 | VEGA VEGA, HERMINIO | Address on file | | | | | | | |
| 577300 | VEGA VEGA, HILDA J | Address on file | | | | | | | |
| 577301 | VEGA VEGA, HILDA R | Address on file | | | | | | | |
| 577302 | VEGA VEGA, HIRAM | Address on file | | | | | | | |
| 577303 | VEGA VEGA, IDELFONSO | Address on file | | | | | | | |
| 577304 | VEGA VEGA, ILDEFONSO | Address on file | | | | | | | |
| 577305 | VEGA VEGA, ILEANA | Address on file | | | | | | | |
| 577306 | VEGA VEGA, ISAAC O | Address on file | | | | | | | |
| 828892 | VEGA VEGA, ISAAC O | Address on file | | | | | | | |
| 577307 | VEGA VEGA, JADMIRDA | Address on file | | | | | | | |
| 577308 | VEGA VEGA, JAVIER | Address on file | | | | | | | |
| 577309 | Vega Vega, Jeksan | Address on file | | | | | | | |
| 1577605 | Vega Vega, Jessica L | Address on file | | | | | | | |
| 577310 | VEGA VEGA, JESSICA L | Address on file | | | | | | | |
| 577311 | VEGA VEGA, JOEL | Address on file | | | | | | | |
| 828893 | VEGA VEGA, JORGE | Address on file | | | | | | | |
| 577312 | VEGA VEGA, JORGE L | Address on file | | | | | | | |
| 577313 | Vega Vega, Jose | Address on file | | | | | | | |
| 577314 | Vega Vega, Jose | Address on file | | | | | | | |
| 577315 | VEGA VEGA, JOSE | Address on file | | | | | | | |
| 577316 | VEGA VEGA, JOSE | Address on file | | | | | | | |
| 577317 | VEGA VEGA, JOSE | Address on file | | | | | | | |
| 246191 | VEGA VEGA, JOSE A | Address on file | | | | | | | |
| 577318 | VEGA VEGA, JOSE A. | Address on file | | | | | | | |
| 250566 | VEGA VEGA, JOSE R. | Address on file | | | | | | | |
| 577319 | VEGA VEGA, JUAN L | Address on file | | | | | | | |
| 828894 | VEGA VEGA, JUDITH | Address on file | | | | | | | |
| 577320 | VEGA VEGA, JUDITH | Address on file | | | | | | | |
| 577321 | VEGA VEGA, KARLA | Address on file | | | | | | | |
| 577322 | Vega Vega, Kayvan | Address on file | | | | | | | |
| 577323 | VEGA VEGA, KAYVAN | Address on file | | | | | | | |
| 577324 | VEGA VEGA, KAYVAN S | Address on file | | | | | | | |
| 577325 | VEGA VEGA, KENNY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1881399 | Vega Vega, Kenny | Address on file | | | | | | | |
| 577326 | VEGA VEGA, KEVIN | Address on file | | | | | | | |
| 577327 | VEGA VEGA, LESTER L | Address on file | | | | | | | |
| 577328 | VEGA VEGA, LOUIS | Address on file | | | | | | | |
| 1760295 | Vega Vega, Luis | Address on file | | | | | | | |
| 1760295 | Vega Vega, Luis | Address on file | | | | | | | |
| 577330 | VEGA VEGA, LUIS G | Address on file | | | | | | | |
| 577331 | VEGA VEGA, LUZ N | Address on file | | | | | | | |
| 1905714 | Vega Vega, Magda | Address on file | | | | | | | |
| 577332 | VEGA VEGA, MAGDA | Address on file | | | | | | | |
| 828895 | VEGA VEGA, MAGDA | Address on file | | | | | | | |
| 828896 | VEGA VEGA, MARITZA | Address on file | | | | | | | |
| 577333 | VEGA VEGA, MILAGROS | Address on file | | | | | | | |
| 1556111 | Vega Vega, Milagros | Address on file | | | | | | | |
| 1556111 | Vega Vega, Milagros | Address on file | | | | | | | |
| 577334 | VEGA VEGA, MIRIAM | Address on file | | | | | | | |
| 1937086 | VEGA VEGA, MIRIAM | Address on file | | | | | | | |
| 577335 | VEGA VEGA, MYRNA I | Address on file | | | | | | | |
| 577336 | VEGA VEGA, NELSON | Address on file | | | | | | | |
| 577337 | VEGA VEGA, NORBERTO | Address on file | | | | | | | |
| 577338 | VEGA VEGA, OLGA M | Address on file | | | | | | | |
| 2127417 | Vega Vega, Olga M. | Address on file | | | | | | | |
| 828897 | VEGA VEGA, PEDRO | Address on file | | | | | | | |
| 577339 | VEGA VEGA, PEDRO L | Address on file | | | | | | | |
| 577340 | VEGA VEGA, RICARDO | Address on file | | | | | | | |
| 577341 | VEGA VEGA, ROSA M | Address on file | | | | | | | |
| 577342 | VEGA VEGA, SERGIO | Address on file | | | | | | | |
| 577343 | VEGA VEGA, VERONICA | Address on file | | | | | | | |
| 577344 | VEGA VEGA, VIRGILIO | Address on file | | | | | | | |
| 828898 | VEGA VEGA, WANDA | Address on file | | | | | | | |
| 577346 | VEGA VEGA, WANDA I | Address on file | | | | | | | |
| 577347 | VEGA VEGA, YAZMIN | Address on file | | | | | | | |
| 1259859 | VEGA VEGA, YULIANIS | Address on file | | | | | | | |
| 577348 | VEGA VEGA, ZOELIS | Address on file | | | | | | | |
| 828900 | VEGA VEGA, ZUHEY M | Address on file | | | | | | | |
| 577349 | VEGA VEGUILLA, PABLO | Address on file | | | | | | | |
| 577350 | VEGA VELAZQUEZ PA, ANA | Address on file | | | | | | | |
| 577351 | VEGA VELAZQUEZ, ANA I. | Address on file | | | | | | | |
| 577352 | VEGA VELAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 577353 | VEGA VELAZQUEZ, ARTURO | Address on file | | | | | | | |
| 577355 | VEGA VELAZQUEZ, BETHZAIDA | Address on file | | | | | | | |
| 828901 | VEGA VELAZQUEZ, BRENDA L | Address on file | | | | | | | |
| 577356 | VEGA VELAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 577357 | Vega Velazquez, Carlos J | Address on file | | | | | | | |
| 1590614 | Vega Velazquez, Carlos Javier | Address on file | | | | | | | |
| 577358 | Vega Velazquez, Felix A | Address on file | | | | | | | |
| 577359 | VEGA VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 577360 | VEGA VELAZQUEZ, IRIS N | Address on file | | | | | | | |
| 577361 | VEGA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 577362 | VEGA VELAZQUEZ, JOSE M | Address on file | | | | | | | |
| 577363 | VEGA VELAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 577364 | VEGA VELAZQUEZ, MARLLORIE | Address on file | | | | | | | |
| 1849192 | Vega Velazquez, Mirta I. | Address on file | | | | | | | |
| 577366 | VEGA VELAZQUEZ, ORLANDO J. | Address on file | | | | | | | |
| 577367 | Vega Velazquez, Victor | Address on file | | | | | | | |
| 851142 | VEGA VELEZ JOANN | CONDOMINIO HATO REY APT702 | | | | SAN JUAN | PR | 00918 | |
| 577368 | VEGA VELEZ, AMERICO | Address on file | | | | | | | |
| 1259860 | VEGA VELEZ, ANTHONY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2205477 | Vega Velez, Carmelo | Address on file | | | | | | | |
| 577369 | VEGA VELEZ, CARMELO | Address on file | | | | | | | |
| 577370 | VEGA VELEZ, CARMEN Y | Address on file | | | | | | | |
| 577371 | VEGA VELEZ, CHRISTIAN | Address on file | | | | | | | |
| 577372 | VEGA VELEZ, DAGMAR | Address on file | | | | | | | |
| 577373 | VEGA VELEZ, EDGAR O | Address on file | | | | | | | |
| 2061183 | VEGA VELEZ, ELIA ROSA | Address on file | | | | | | | |
| 577374 | VEGA VELEZ, ELIZABETH | Address on file | | | | | | | |
| 577375 | VEGA VELEZ, FRANCISCO | Address on file | | | | | | | |
| 577376 | VEGA VELEZ, HUMBERTO | Address on file | | | | | | | |
| 2131843 | VEGA VELEZ, HUMBERTO | Address on file | | | | | | | |
| 1759929 | Vega Velez, Janice | Address on file | | | | | | | |
| 1759929 | Vega Velez, Janice | Address on file | | | | | | | |
| 1759929 | Vega Velez, Janice | Address on file | | | | | | | |
| 577377 | Vega Velez, Janice | Address on file | | | | | | | |
| 577378 | VEGA VELEZ, JOANN | Address on file | | | | | | | |
| 577379 | VEGA VELEZ, JOSE M | Address on file | | | | | | | |
| 577381 | VEGA VELEZ, LIMARIE | Address on file | | | | | | | |
| 577380 | VEGA VELEZ, LIMARIE | Address on file | | | | | | | |
| 577382 | VEGA VELEZ, LISETTE | Address on file | | | | | | | |
| 1871137 | Vega Velez, Lisette del C. | Address on file | | | | | | | |
| 577383 | VEGA VELEZ, LIZBETH | Address on file | | | | | | | |
| 577384 | VEGA VELEZ, LORRAINE | Address on file | | | | | | | |
| 2142986 | Vega Velez, Lysette Del C. | Address on file | | | | | | | |
| 577385 | VEGA VELEZ, MAGDALICIA | Address on file | | | | | | | |
| 577386 | VEGA VELEZ, MARGARITA | Address on file | | | | | | | |
| 577387 | VEGA VELEZ, MARIA | Address on file | | | | | | | |
| 828902 | VEGA VELEZ, MARIA DE L | Address on file | | | | | | | |
| 577389 | VEGA VELEZ, MARISOL | Address on file | | | | | | | |
| 1911104 | Vega Velez, Mildred | Address on file | | | | | | | |
| 577390 | VEGA VELEZ, MILDRED M | Address on file | | | | | | | |
| 577391 | VEGA VELEZ, MIRTA | Address on file | | | | | | | |
| 577392 | VEGA VELEZ, NAYLIN | Address on file | | | | | | | |
| 577393 | Vega Velez, Naylin N | Address on file | | | | | | | |
| 577394 | VEGA VELEZ, NIDIA L | Address on file | | | | | | | |
| 2039392 | Vega Velez, Nidia L. | Address on file | | | | | | | |
| 577395 | VEGA VELEZ, OMAR | Address on file | | | | | | | |
| 577396 | VEGA VELEZ, PEDRO J | Address on file | | | | | | | |
| 577397 | VEGA VELEZ, RAFAEL | Address on file | | | | | | | |
| 577398 | VEGA VELEZ, REYNALDO | Address on file | | | | | | | |
| 828903 | VEGA VELEZ, RUTH | Address on file | | | | | | | |
| 577399 | VEGA VELEZ, RUTH | Address on file | | | | | | | |
| 577400 | VEGA VELEZ, STEPHANIE | Address on file | | | | | | | |
| 577401 | VEGA VELEZ, STEPHANIE | Address on file | | | | | | | |
| 388866 | VEGA VENGUILLA, PABLO | Address on file | | | | | | | |
| 577402 | VEGA VERA, GLADYS | Address on file | | | | | | | |
| 828904 | VEGA VEVE, ANNE M | Address on file | | | | | | | |
| 577403 | VEGA VEVE, ANNE MARIE | Address on file | | | | | | | |
| 577404 | VEGA VEVE, ANNE MARIE | Address on file | | | | | | | |
| 577405 | VEGA VICENTY, VICTORIANO | Address on file | | | | | | | |
| 1917520 | Vega Vidal, Magda | Address on file | | | | | | | |
| 1589889 | Vega Vidal, Magda | Address on file | | | | | | | |
| 577406 | VEGA VIDAL, MAGDA | Address on file | | | | | | | |
| 1595191 | VEGA VIDAL, MAGDA | Address on file | | | | | | | |
| 1917520 | Vega Vidal, Magda | Address on file | | | | | | | |
| 828905 | VEGA VIDAL, MAGDA L | Address on file | | | | | | | |
| 1656531 | Vega Vidro, Ileana | Address on file | | | | | | | |
| 1655231 | Vega Vidro, Ileana | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577407 | VEGA VIDRO, ILEANA | Address on file | | | | | | | |
| 577408 | VEGA VIDRO, LESBIA E | Address on file | | | | | | | |
| 1634762 | Vega Vidro, Lesbia E. | Address on file | | | | | | | |
| 577409 | VEGA VIDRO, LUZ | Address on file | | | | | | | |
| 577410 | VEGA VIDRO, MARGARITA | Address on file | | | | | | | |
| 1892668 | Vega Vidro, Margarita | Address on file | | | | | | | |
| 577411 | VEGA VIDRO, PASTORA | Address on file | | | | | | | |
| 577412 | VEGA VIERA, IVELISSE | Address on file | | | | | | | |
| 577413 | VEGA VILA, KARLA I | Address on file | | | | | | | |
| 828906 | VEGA VILARINO, CARMEN | Address on file | | | | | | | |
| 577414 | VEGA VILARINO, CARMEN M | Address on file | | | | | | | |
| 1816786 | Vega Vilariño, Carmen M | Address on file | | | | | | | |
| 577415 | VEGA VILLAFANE, JAIME | Address on file | | | | | | | |
| 1501143 | VEGA VILLALBA, CHRISTIAN | Address on file | | | | | | | |
| 577417 | VEGA VILLAVICENCIO, DORIS | Address on file | | | | | | | |
| 828907 | VEGA VILLAVICENCIO, MARY | Address on file | | | | | | | |
| 577418 | VEGA VILLAVICENCIO, MARY R | Address on file | | | | | | | |
| 1588760 | Vega Villavicencio, Mary R. | Address on file | | | | | | | |
| 577419 | Vega Villegas, Josue R | Address on file | | | | | | | |
| 577420 | VEGA VIVAS MD, WILLIAM | Address on file | | | | | | | |
| 577421 | VEGA VIVAS, WILLIAM | Address on file | | | | | | | |
| 577422 | VEGA VIZCARRONDO, LUIS | Address on file | | | | | | | |
| 577423 | VEGA WALKER, IVAN | Address on file | | | | | | | |
| 577424 | VEGA ZABALA, ERMELINDA | Address on file | | | | | | | |
| 577425 | VEGA ZAMBRANA, BRENDA | Address on file | | | | | | | |
| 577426 | VEGA ZAMBRANA, KARLA | Address on file | | | | | | | |
| 577427 | VEGA ZAMBRANA, MARIA | Address on file | | | | | | | |
| 577428 | VEGA ZAMBRANA, MARIA I | Address on file | | | | | | | |
| 577429 | VEGA ZAMBRANA, REBECCA | Address on file | | | | | | | |
| 577431 | VEGA ZARAGOZA, ADALBERTO | Address on file | | | | | | | |
| 577432 | VEGA ZARAGOZA, LUIS A | Address on file | | | | | | | |
| 2089571 | Vega Zaya, Alberto | Address on file | | | | | | | |
| 577433 | VEGA ZAYAS, ALBERTO | Address on file | | | | | | | |
| 2092963 | Vega Zayas, Alberto | Address on file | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | Address on file | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | Address on file | | | | | | | |
| 577434 | VEGA ZAYAS, HECTOR | Address on file | | | | | | | |
| 577435 | Vega Zayas, Herminio J | Address on file | | | | | | | |
| 1915982 | Vega Zayas, Herminio Jose | Address on file | | | | | | | |
| 577437 | VEGA ZAYAS, JOSE H. | Address on file | | | | | | | |
| 1462912 | VEGA ZAYAS, JOSE H. | Address on file | | | | | | | |
| 577438 | VEGA ZAYAS, JOSHUA | Address on file | | | | | | | |
| 1906403 | VEGA ZAYAS, LOURDES | Address on file | | | | | | | |
| 577439 | VEGA ZAYAS, LOURDES | Address on file | | | | | | | |
| 1848066 | Vega Zayas, Lydia Maria | Address on file | | | | | | | |
| 577440 | VEGA ZAYAS, MARTA M | Address on file | | | | | | | |
| 577441 | VEGA ZAYAS, SALVADOR | Address on file | | | | | | | |
| 1780698 | Vega Zayas, Virgenmarie | Address on file | | | | | | | |
| 760852 | VEGA ZAYAS,FERNANDO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 577442 | VEGA ZENO, CYNTHIA | Address on file | | | | | | | |
| 577443 | VEGA ZENO, WILDA Z | Address on file | | | | | | | |
| 577444 | VEGA ZENO, WILDA Z. | Address on file | | | | | | | |
| 2149345 | Vega, Abigail | Address on file | | | | | | | |
| 1422338 | VEGA, AMERICA | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 577445 | VEGA, ANGEL L | Address on file | | | | | | | |
| 577446 | VEGA, ANTONIO | Address on file | | | | | | | |
| 2143361 | Vega, Benicio Miranda | Address on file | | | | | | | |
| 577447 | VEGA, BRENDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5279 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1665161 | Vega, Carmen | Address on file | | | | | | | |
| 1753200 | Vega, Dalizza | Address on file | | | | | | | |
| 1753200 | Vega, Dalizza | Address on file | | | | | | | |
| 1481585 | Vega, Darlene | Address on file | | | | | | | |
| 577448 | Vega, Deborah M | Address on file | | | | | | | |
| 1422339 | VEGA, EDDIE | SALVADOR LUGO DÍAZ | PO BOX 10007 STE 445 | | | GUAYAMA | PR | 00785 | |
| 148990 | VEGA, EDWIN DE JESUS | Address on file | | | | | | | |
| 148990 | VEGA, EDWIN DE JESUS | Address on file | | | | | | | |
| 577449 | VEGA, ELISAURA | Address on file | | | | | | | |
| 2144216 | Vega, Eugenia Guzman | Address on file | | | | | | | |
| 1477052 | Vega, Evelyn | Address on file | | | | | | | |
| 1616937 | VEGA, FRANKIE ORTIZ | Address on file | | | | | | | |
| 1616937 | VEGA, FRANKIE ORTIZ | Address on file | | | | | | | |
| 577450 | VEGA, FREDDIE | Address on file | | | | | | | |
| 1689101 | VEGA, GERTRUDIS | Address on file | | | | | | | |
| 1695817 | Vega, Gertrudis | Address on file | | | | | | | |
| 1689101 | VEGA, GERTRUDIS | Address on file | | | | | | | |
| 1695817 | Vega, Gertrudis | Address on file | | | | | | | |
| 1689101 | VEGA, GERTRUDIS | Address on file | | | | | | | |
| 1689101 | VEGA, GERTRUDIS | Address on file | | | | | | | |
| 577451 | VEGA, GLENDALY | Address on file | | | | | | | |
| 498861 | Vega, Gloria Rosario | Address on file | | | | | | | |
| 498861 | Vega, Gloria Rosario | Address on file | | | | | | | |
| 577452 | VEGA, IRIS Z | Address on file | | | | | | | |
| 577453 | VEGA, JANICE | Address on file | | | | | | | |
| 1750622 | Vega, Javier | Address on file | | | | | | | |
| 1750622 | Vega, Javier | Address on file | | | | | | | |
| 1755277 | Vega, Jefrey Cruz | Address on file | | | | | | | |
| 577455 | VEGA, JOSE | Address on file | | | | | | | |
| 577456 | VEGA, JUAN | Address on file | | | | | | | |
| 1633687 | Vega, Juan A. | Address on file | | | | | | | |
| 577457 | VEGA, JUAN J | Address on file | | | | | | | |
| 1614205 | VEGA, JULIA GOMEZ | Address on file | | | | | | | |
| 2148894 | Vega, Julio | Address on file | | | | | | | |
| 577458 | VEGA, KERMIT | Address on file | | | | | | | |
| 577459 | VEGA, LILYVETTE | Address on file | | | | | | | |
| 1931784 | Vega, Margarita Valezquez | Address on file | | | | | | | |
| 2209430 | Vega, Maritza Santiago | Address on file | | | | | | | |
| 577460 | VEGA, MIGUEL | Address on file | | | | | | | |
| 577461 | VEGA, OVADIS | Address on file | | | | | | | |
| 577462 | VEGA, PABLO | Address on file | | | | | | | |
| 577463 | VEGA, PEDRO J | Address on file | | | | | | | |
| 577464 | VEGA, RAQUEL | Address on file | | | | | | | |
| 577465 | VEGA, RAYMOND | Address on file | | | | | | | |
| 577466 | VEGA, RODOLFO | Address on file | | | | | | | |
| 1712451 | Vega, Saul | Address on file | | | | | | | |
| 577467 | VEGA, VIRGENMINA | Address on file | | | | | | | |
| 2211936 | Vega, Vivian Ivette | Address on file | | | | | | | |
| 577468 | VEGA, WILLIAM | Address on file | | | | | | | |
| 577469 | VEGA,ANGEL | Address on file | | | | | | | |
| 577470 | VEGA,ANTONIO | Address on file | | | | | | | |
| 577471 | VEGA,ERICK J. | Address on file | | | | | | | |
| 577472 | VEGA,JESUS M. | Address on file | | | | | | | |
| 577473 | VEGA,JOSE | Address on file | | | | | | | |
| 577474 | VEGA,JOSE A. | Address on file | | | | | | | |
| 577475 | VEGA,REYMOND | Address on file | | | | | | | |
| 577476 | VEGADUQUE, JORGE L. | Address on file | | | | | | | |
| 2180351 | Vega-Garcia, Lucila | P.O. Box 7333 | | | | Ponce | PR | 00732-7333 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5280 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577477 | VEGAGARCIA, QUETCY A | Address on file | | | | | | | |
| 2050813 | Vega-Martinez, Antonia M. | Address on file | | | | | | | |
| 577478 | VEGAMARTINEZ, ELIUD | Address on file | | | | | | | |
| 577479 | VEGAMELENDEZ, YAMIL | Address on file | | | | | | | |
| 577480 | VEGANAZARIO, VICTOR M | Address on file | | | | | | | |
| 1983092 | Vega-Olmo, Maribel | Address on file | | | | | | | |
| 1955953 | Vega-Orozco, Luz M. | Address on file | | | | | | | |
| 577481 | VEGAPEREZ, NELSON | Address on file | | | | | | | |
| 577482 | VEGA-RIOS, MYRIAM | Address on file | | | | | | | |
| 577483 | VEGARODRIGUEZ, JULIO | Address on file | | | | | | | |
| 760853 | VEGAS CATERING | URB BRASILIA | M 9 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 760854 | VEGAS MEDICAL | PO BOX 1937 | | | | VEGA BAJA | PR | 00694 | |
| 2114933 | Vegas Rodriguez, Jorge L | Address on file | | | | | | | |
| 577484 | VEGAS RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 1422340 | VEGAS RODRÍUEZ, JORGE L. | Address on file | | | | | | | |
| 2088693 | Vegas Zayas, Alberto | Address on file | | | | | | | |
| 577485 | VEGASOTO, FRANCISCO | Address on file | | | | | | | |
| 577486 | VEGAVEGA, CANDIDO | Address on file | | | | | | | |
| 577487 | VEGERANO ASCENCIO, LISBETH I | Address on file | | | | | | | |
| 577488 | VEGERANO ASENCIO, ELIZABETH | Address on file | | | | | | | |
| 577489 | VEGERANO BERMUDEZ, CAROLINE | Address on file | | | | | | | |
| 1756429 | VEGERANO DELGADO, AMANDA | Address on file | | | | | | | |
| 577490 | VEGERANO DELGADO, AMANDA | Address on file | | | | | | | |
| 577491 | VEGERANO DELGADO, MELISSA | Address on file | | | | | | | |
| 577492 | VEGERANO SANTO, MARIA DEL C | Address on file | | | | | | | |
| 577493 | VEGERANO SANTOS, GERARDO | Address on file | | | | | | | |
| 1610870 | Vegerano Santos, María del C | Address on file | | | | | | | |
| 1603676 | Vegerano Tirado, Jaime L | Address on file | | | | | | | |
| 760855 | VEGETALES ELITO | URB EL CAFETAL | J-12 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00968 | |
| 577495 | VEGLIO GUZMAN MD, LUIS | Address on file | | | | | | | |
| 577496 | VEGLIO GUZMAN, LUIS | Address on file | | | | | | | |
| 577497 | VEGLIO GUZMAN, LUIS E. | Address on file | | | | | | | |
| 577498 | VEGLIO VELAZQUEZ, RAMON | Address on file | | | | | | | |
| 1898678 | Vego Arroyo, Israel | Address on file | | | | | | | |
| 577499 | VEGUILLA ACEVEDO, CECILY | Address on file | | | | | | | |
| 577500 | VEGUILLA BERDECIA, LUIS | Address on file | | | | | | | |
| 577501 | VEGUILLA CALIXTO, REYNALDO | Address on file | | | | | | | |
| 577503 | VEGUILLA COLON, ANGEL | Address on file | | | | | | | |
| 828909 | VEGUILLA COLON, ANGEL | Address on file | | | | | | | |
| 1259861 | VEGUILLA COLON, HERNAN | Address on file | | | | | | | |
| 577504 | VEGUILLA COLON, MARIA S | Address on file | | | | | | | |
| 577505 | VEGUILLA COLON, MARIA S | Address on file | | | | | | | |
| 577506 | VEGUILLA CRUZ, HECTOR M. | Address on file | | | | | | | |
| 577507 | Veguilla De Jesus, Jose J. | Address on file | | | | | | | |
| 577508 | VEGUILLA DE JESUS, MARGYMAR | Address on file | | | | | | | |
| 828910 | VEGUILLA DE JESUS, MARGYMAR | Address on file | | | | | | | |
| 577509 | VEGUILLA DIAZ, EDWIN DAVID D | Address on file | | | | | | | |
| 1552261 | Veguilla Figueroa , Victor J | Address on file | | | | | | | |
| 577510 | Veguilla Figueroa, Angel M | Address on file | | | | | | | |
| 2002568 | Veguilla Figueroa, Angel Manuel | Address on file | | | | | | | |
| 577511 | VEGUILLA FIGUEROA, EVELYN | Address on file | | | | | | | |
| 828911 | VEGUILLA FIGUEROA, ILIANA | Address on file | | | | | | | |
| 1535175 | VEGUILLA FIGUEROA, VICTOR | Address on file | | | | | | | |
| 1535175 | VEGUILLA FIGUEROA, VICTOR | Address on file | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | Address on file | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | Address on file | | | | | | | |
| 577512 | Veguilla Figueroa, Victor J. | Address on file | | | | | | | |
| 577513 | Veguilla Figueroa, Victor M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790591 | VEGUILLA FIGUEROA, VICTOR M | Address on file | | | | | | | |
| 1770943 | Veguilla Figueroa, Victor Manuel | Address on file | | | | | | | |
| 1770943 | Veguilla Figueroa, Victor Manuel | Address on file | | | | | | | |
| 577514 | VEGUILLA FLORES, DIANA | Address on file | | | | | | | |
| 1423522 | VEGUILLA FLORES, WANDA G. | Carr. 156 Km 48.0 Bo. Sumidero | | | | Aguas Buenas | PR | 00703 | |
| 1423104 | VEGUILLA FLORES, WANDA G. | PO Box 1073 | | | | Aguas Buenas | PR | 00703-1073 | |
| 577515 | VEGUILLA GALARZA, FELIX | Address on file | | | | | | | |
| 577516 | VEGUILLA GARAY, CARMEN | Address on file | | | | | | | |
| 577517 | VEGUILLA GARCIA, ANUSCHKA | Address on file | | | | | | | |
| 577518 | VEGUILLA GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 577520 | VEGUILLA GONZALEZ, JULIO | Address on file | | | | | | | |
| 577521 | VEGUILLA HERNANDEZ MD, ISAMARIE | Address on file | | | | | | | |
| 577522 | VEGUILLA JAURIDES, NORMA I | Address on file | | | | | | | |
| 577523 | Veguilla Kuiland, Susan | Address on file | | | | | | | |
| 577524 | Veguilla Martinez, Josefina | Address on file | | | | | | | |
| 577525 | Veguilla Martinez, Julio | Address on file | | | | | | | |
| 577526 | VEGUILLA MONTANEZ, CRESCENCIA | Address on file | | | | | | | |
| 577527 | VEGUILLA MONTANEZ, GERARDO | Address on file | | | | | | | |
| 577528 | Veguilla Navarro, Luis D. | Address on file | | | | | | | |
| 577529 | VEGUILLA NUNEZ, LILLIAM | Address on file | | | | | | | |
| 577530 | Veguilla Pagan, Hector L | Address on file | | | | | | | |
| 577531 | VEGUILLA RIVERA, JACQUELINE | Address on file | | | | | | | |
| 828914 | VEGUILLA RIVERA, JOCELINE | Address on file | | | | | | | |
| 577532 | VEGUILLA RIVERA, WALTER | Address on file | | | | | | | |
| 577533 | VEGUILLA RODRIGUEZ, CARLOS M | Address on file | | | | | | | |
| 577534 | VEGUILLA ROSADO, JESUS | Address on file | | | | | | | |
| 577535 | VEGUILLA ROSARIO, ILEANA | Address on file | | | | | | | |
| 577536 | VEGUILLA ROSARIO, LYMARIS | Address on file | | | | | | | |
| 577537 | VEGUILLA ROSARIO, YADIRA D | Address on file | | | | | | | |
| 577354 | VEGUILLA RUBIO, JOSE | Address on file | | | | | | | |
| 577538 | VEGUILLA TIRADO, MARTA | Address on file | | | | | | | |
| 577539 | VEGUILLA TORRES, CINDY | Address on file | | | | | | | |
| 828915 | VEGUILLA TORRES, CINDY | Address on file | | | | | | | |
| 577540 | VEGUILLA TORRES, CORALLY | Address on file | | | | | | | |
| 577541 | VEGUILLA VEGA, WANDA | Address on file | | | | | | | |
| 577542 | VEGUILLA VEGA, WILLIAM | Address on file | | | | | | | |
| 577543 | VEGUILLA VELEZ, CARLOS | Address on file | | | | | | | |
| 577544 | VEGUILLA ZAYAS, EVELYN | Address on file | | | | | | | |
| 577545 | VEGUILLA, ANTONIO | Address on file | | | | | | | |
| 1813054 | Veguilla, Silvia Flores | Address on file | | | | | | | |
| 577546 | VEGUILLAHERNANDEZ, RICHARD | Address on file | | | | | | | |
| 577547 | VEIGA BERTELLI, SERGIO | Address on file | | | | | | | |
| 577548 | VEIGA DEL PILAR, LUIS | Address on file | | | | | | | |
| 577549 | VEIGA PEREZ, EMILIA | Address on file | | | | | | | |
| 1478479 | Veiga, Johan | Address on file | | | | | | | |
| 760856 | VEIMA L ANDRADES CORREA | Address on file | | | | | | | |
| 577550 | VEIN AND VASCULAR CENTER OF SOUTH FLORIDA | 2205 NORTH UNIVERSITY DRIVE | | | | PEMBROKE PINES | FL | 33024 | |
| 577551 | VEINTIDOS CORDERO, RENE | Address on file | | | | | | | |
| 577552 | VEINTIDOS CRUZ, LUIS | Address on file | | | | | | | |
| 577553 | VEINTIDOS ORTIZ, JUAN | Address on file | | | | | | | |
| 577554 | VEINTIDOS VARGAS, ZULEYKA | Address on file | | | | | | | |
| 577555 | VEINTINUEVE DE FEBRERO INC | METRO OFFICE PARK ST I LOT I | SUITE 208 | | | GUAYNABO | PR | 00968 | |
| 577556 | VEIRA MIRANDA, JULIO | Address on file | | | | | | | |
| 1501863 | Veit, Diane C | Address on file | | | | | | | |
| 577557 | VEITIA LEOCADIO, CAROLINA | Address on file | | | | | | | |
| 577558 | VEITIA MUNIZ, DENNISE | Address on file | | | | | | | |
| 855498 | VEITIA MUÑIZ, DENNISE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5282 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577559 | VEJAS CASTILLERO MD, EDUARDO | Address on file | | | | | | | |
| 577560 | VEJAS ORTEGA, ESTEFANIA | Address on file | | | | | | | |
| 577561 | VEL, JEAN CARLOS | Address on file | | | | | | | |
| 577562 | VELA AYALA, JESUS | Address on file | | | | | | | |
| 577563 | VELA BENITEZ, ELENA | Address on file | | | | | | | |
| 577564 | VELA BIRRIEL, ROSENDO J. | Address on file | | | | | | | |
| 1512307 | VELA CALO, KASSANDRA | Address on file | | | | | | | |
| 154698 | VELA COLON, ENRIQUE N | Address on file | | | | | | | |
| 154698 | VELA COLON, ENRIQUE N | Address on file | | | | | | | |
| 577565 | VELA CORDOVA, RAMON G. | Address on file | | | | | | | |
| 577566 | VELA MUNIZ, FABIOLA | Address on file | | | | | | | |
| 577567 | VELA NORDELO, MONICA | Address on file | | | | | | | |
| 577568 | VELA PIÑERO MD, ROSENDO | Address on file | | | | | | | |
| 577569 | VELA VIDAL, MARLENE | Address on file | | | | | | | |
| 577570 | VELANDIA SANCHEZ, ELVIA M | Address on file | | | | | | | |
| 577572 | VELAQUEZ GRACIA, ANGEL L. | Address on file | | | | | | | |
| 1476598 | VELAQUEZ LEBRON, MIGUEL A | Address on file | | | | | | | |
| 577573 | VELAQUEZ RAMOS, ALEXANDER | Address on file | | | | | | | |
| 2104866 | VELAQUEZ VELAQUEZ, CARMEN Y. | Address on file | | | | | | | |
| 577574 | VELARDE ARIAS MD, FRANCISCO J | Address on file | | | | | | | |
| 577575 | VELARDE BARRIONUEVO, KUKULI A. | Address on file | | | | | | | |
| 577576 | VELARDE MANRIQUE, RUTH | Address on file | | | | | | | |
| 577577 | VELARDO CARRASQUILLO, EUGENIO | Address on file | | | | | | | |
| 577578 | VELARDO CARRASQUILLO, LUCIRA | Address on file | | | | | | | |
| 577579 | Velardo Casiano, Wilson | Address on file | | | | | | | |
| 577580 | VELARDO ORTIZ, YAJXA | Address on file | | | | | | | |
| 577581 | VELASCO AUTO SALES INC | URB LOS MONTE 363 | CALLE ALONDRA | | | DORADO | PR | 00646 | |
| 577582 | VELASCO BONILLA, JAIME | Address on file | | | | | | | |
| 1481499 | VELASCO CERVILLA, JUAN C. | Address on file | | | | | | | |
| 1481499 | VELASCO CERVILLA, JUAN C. | Address on file | | | | | | | |
| 577583 | VELASCO DERIBERPREY, LUZ A | Address on file | | | | | | | |
| 577585 | VELASCO GONZALEZ, JOSE | Address on file | | | | | | | |
| 577584 | VELASCO GONZALEZ, JOSE | Address on file | | | | | | | |
| 577588 | VELASCO GONZALEZ, ROMAN | Address on file | | | | | | | |
| 577586 | VELASCO GONZALEZ, ROMAN | Address on file | | | | | | | |
| 577587 | VELASCO GONZALEZ, ROMAN | Address on file | | | | | | | |
| 577589 | VELASCO LASSALA, NILDA | Address on file | | | | | | | |
| 577590 | VELASCO MARTIR, LUIS R | Address on file | | | | | | | |
| 1990627 | Velasco Martir, Susana | Address on file | | | | | | | |
| 2090759 | Velasco Martir, Susana | Address on file | | | | | | | |
| 828917 | VELASCO MARTIR, SUSANA | Address on file | | | | | | | |
| 2071530 | Velasco Martir, Susana | Address on file | | | | | | | |
| 828918 | VELASCO MARTIR, SUSANA | Address on file | | | | | | | |
| 577591 | Velasco Martir, Susana | Address on file | | | | | | | |
| 577592 | VELASCO MELLA, JORGE | Address on file | | | | | | | |
| 577593 | VELASCO OCASIO, JULIO | Address on file | | | | | | | |
| 577594 | VELASCO PATINO, DENNY | Address on file | | | | | | | |
| 577595 | VELASCO PEREZ, FERNANDO | Address on file | | | | | | | |
| 577596 | VELASCO PEREZ, SANTIAGO | Address on file | | | | | | | |
| 577597 | VELASCO RIVERA, AIXA | Address on file | | | | | | | |
| 577598 | VELASCO RIVERA, AIXA M. | Address on file | | | | | | | |
| 577599 | VELASCO RIVERA, ALFONSO R. | Address on file | | | | | | | |
| 577600 | VELASCO RULLAN, CARMEN M. | Address on file | | | | | | | |
| 577601 | VELASCO TORRES, IRIELISIE | Address on file | | | | | | | |
| 577602 | VELASCO VELEZ, MARLA DEL C. | Address on file | | | | | | | |
| 2023171 | Velasquez Alvarada, Israel | Address on file | | | | | | | |
| 577603 | VELASQUEZ BOBE, EMMANUEL J | Address on file | | | | | | | |
| 1543209 | Velasquez Borrero, Olga L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5283 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2071245 | Velasquez Colon, Kelvin A. | Address on file | | | | | | | |
| 2141282 | Velasquez de Jesus, Emerito | Address on file | | | | | | | |
| 577604 | VELASQUEZ ECHEVARRIA, SHANNON | Address on file | | | | | | | |
| 577605 | VELASQUEZ FLORENCIO, MARIELY | Address on file | | | | | | | |
| 2058009 | Velasquez Hernandez, Nydia E. | Address on file | | | | | | | |
| 577606 | VELASQUEZ MENDEZ, ESPERANZA | Address on file | | | | | | | |
| 577607 | VELASQUEZ OLMEDA, EMANUEL | Address on file | | | | | | | |
| 577608 | VELASQUEZ PEREZ, MIGUEL A | Address on file | | | | | | | |
| 1628742 | VELASQUEZ PEREZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 577610 | VELASQUEZ RAMIREZ, JULIANA | Address on file | | | | | | | |
| 2102686 | VELASQUEZ RAMOS, MAYRA | Address on file | | | | | | | |
| 577611 | VELASQUEZ RIOS, NEHEMIAS | Address on file | | | | | | | |
| 2198006 | Velasquez Rivera, Jose A | Address on file | | | | | | | |
| 2180974 | Velasquez Rodriguez, Obdulia | Address on file | | | | | | | |
| 2042053 | Velasquez Roman, Angel Luis | Address on file | | | | | | | |
| 2042567 | Velasquez Roman, Angel Luis | Address on file | | | | | | | |
| 1984103 | Velasquez Santiago, Carmen N. | Address on file | | | | | | | |
| 2072369 | Velasquez Torres, Elizabeth | Address on file | | | | | | | |
| 577612 | VELASQUEZ, YULI | Address on file | | | | | | | |
| 2160234 | Velaz Arroyo, Luis | Address on file | | | | | | | |
| 1710762 | Velaz Ortiz, Jose | Address on file | | | | | | | |
| 577613 | VELAZ RIVERO, CAROLINA | Address on file | | | | | | | |
| 577614 | VELAZCO ALVARADO, MADELINE | Address on file | | | | | | | |
| 577615 | VELAZCO APONTE, JERITZA | Address on file | | | | | | | |
| 577616 | VELAZCO DIAZ, JEREMY | Address on file | | | | | | | |
| 577617 | VELAZCO DOMINGUEZ, AILEEN | Address on file | | | | | | | |
| 577618 | VELAZCO FIGUEROA, GAMALIEL | Address on file | | | | | | | |
| 577619 | VELAZCO GUTIERREZ, YENY | Address on file | | | | | | | |
| 577620 | Velazco Maldonado, Jose A. | Address on file | | | | | | | |
| 577621 | VELAZCO MARTINEZ, JOSE D. | Address on file | | | | | | | |
| 577622 | VELAZCO OTERO, LOURDES | Address on file | | | | | | | |
| 577623 | Velazco Parra, Urbano A | Address on file | | | | | | | |
| 577624 | VELAZCO QUINTANA, ADRIANA | Address on file | | | | | | | |
| 577625 | VELAZCO RAMOS, EDMUNDO | Address on file | | | | | | | |
| 577627 | VELAZCO RODRIGUEZ, ANAYANSI | Address on file | | | | | | | |
| 577626 | VELAZCO RODRIGUEZ, ANAYANSI | Address on file | | | | | | | |
| 577628 | VELAZCO RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 577629 | VELAZCO RODRIGUEZ, KARINA M. | Address on file | | | | | | | |
| 577630 | VELAZCO ROMAN, DIANA L. | Address on file | | | | | | | |
| 577631 | VELAZCO VARGAS, DAMARIS S | Address on file | | | | | | | |
| 828919 | VELAZCO VARGAS, DAMARIS S. | Address on file | | | | | | | |
| 1731993 | Velazco Vargas, Damaris S. | Address on file | | | | | | | |
| 577632 | VELAZCO VAZQUEZ, XIOMARA | Address on file | | | | | | | |
| 828920 | VELAZCO ZAVALA, ARGENIS A | Address on file | | | | | | | |
| 1961085 | VELAZGUEZ MONGE, JOSE RAUL | Address on file | | | | | | | |
| 828921 | VELAZGUEZ SOTO, ANA | Address on file | | | | | | | |
| 1636458 | Velazguez Webb, Joseph A. | Address on file | | | | | | | |
| 1799898 | Velazguez, Concepcion | Address on file | | | | | | | |
| 1913496 | VELAZQUE GONZALEZ, MARIA T. | Address on file | | | | | | | |
| 577633 | VELAZQUES FELICIANO, MIGUEL | Address on file | | | | | | | |
| 1892387 | Velazques Madera, Amado | Address on file | | | | | | | |
| 577634 | VELAZQUES MORALES, RAFAEL A | Address on file | | | | | | | |
| 1914761 | Velazques Vargas, Dolores | Address on file | | | | | | | |
| 577636 | VELAZQUEZ & JORDAN | PO BOX 3747 | MARINA STATION | | | MAYAGUEZ | PR | 00681-3747 | |
| 577637 | VELAZQUEZ & SANTIAGO | PO BOX 1450 | | | | CAGUAS | PR | 00726-1450 | |
| 577638 | VELAZQUEZ & VELAZQUEZ LAW OFFICES PCS | PO BOX 734 | | | | CAGUAS | PR | 00725 | |
| 1726022 | VELAZQUEZ , GLADY M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5284 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577639 | VELAZQUEZ ., JOSE M | Address on file | | | | | | | |
| 577640 | VELAZQUEZ ACEVEDO, BRENDA | Address on file | | | | | | | |
| 577641 | VELAZQUEZ ACEVEDO, CATHERINE | Address on file | | | | | | | |
| 577642 | VELAZQUEZ ACEVEDO, ELINES | Address on file | | | | | | | |
| 577643 | VELAZQUEZ ACEVEDO, IMARIS | Address on file | | | | | | | |
| 577644 | VELAZQUEZ ACEVEDO, IVEMAR | Address on file | | | | | | | |
| 577645 | VELAZQUEZ ACEVEDO, RAFAEL | Address on file | | | | | | | |
| 577646 | VELAZQUEZ ACOSTA, JAIME | Address on file | | | | | | | |
| 577647 | VELAZQUEZ ACOSTA, JAIME E | Address on file | | | | | | | |
| 577649 | VELAZQUEZ ACOSTA, MARIEL | Address on file | | | | | | | |
| 2040826 | Velazquez Acosta, Mariel | Address on file | | | | | | | |
| 577648 | VELAZQUEZ ACOSTA, MARIEL | Address on file | | | | | | | |
| 577650 | VELAZQUEZ ADORNO, CARMEN M | Address on file | | | | | | | |
| 577651 | VELAZQUEZ ADORNO, HECTOR | Address on file | | | | | | | |
| 577652 | VELAZQUEZ ADORNO, JOSE R. | Address on file | | | | | | | |
| 1257652 | VELAZQUEZ ADORNO, JOSE R. | Address on file | | | | | | | |
| 577653 | VELAZQUEZ ADORNO, NILZA I | Address on file | | | | | | | |
| 2107120 | Velazquez Adorno, Nilza Iris | Address on file | | | | | | | |
| 577654 | VELAZQUEZ AGOSTO, CARLOS A. | Address on file | | | | | | | |
| 577655 | VELAZQUEZ AGOSTO, CHRISTIAN | Address on file | | | | | | | |
| 577656 | VELAZQUEZ AGOSTO, DEVIAN J | Address on file | | | | | | | |
| 577657 | VELAZQUEZ AGOSTO, EDWARD | Address on file | | | | | | | |
| 577658 | VELAZQUEZ AGOSTO, IVONNE A | Address on file | | | | | | | |
| 577659 | VELAZQUEZ AGOSTO, LUZ N | Address on file | | | | | | | |
| 577660 | VELAZQUEZ AGOSTO, MARIBEL | Address on file | | | | | | | |
| 577661 | VELAZQUEZ AGOSTO, MIRIAM | Address on file | | | | | | | |
| 577662 | VELAZQUEZ ALAMO, CARMEN L | Address on file | | | | | | | |
| 2067994 | Velazquez Alamo, Carmen L. | Address on file | | | | | | | |
| 577663 | VELAZQUEZ ALAMO, LUIS | Address on file | | | | | | | |
| 577664 | VELAZQUEZ ALDARONDO, MARIA E | Address on file | | | | | | | |
| 828922 | VELAZQUEZ ALEJANDRINO, BRENDA L | Address on file | | | | | | | |
| 577665 | VELAZQUEZ ALEJANDRINO, MARIANGELEE | Address on file | | | | | | | |
| 577666 | VELAZQUEZ ALEJANDRO, KATIANA | Address on file | | | | | | | |
| 577667 | VELAZQUEZ ALEJANDRO, NOEMI | Address on file | | | | | | | |
| 577668 | VELAZQUEZ ALICEA, HENRY | Address on file | | | | | | | |
| 577669 | VELAZQUEZ ALICEA, JOSE | Address on file | | | | | | | |
| 577670 | VELAZQUEZ ALICEA, JOSE A | Address on file | | | | | | | |
| 1803202 | Velazquez Alicea, Jose A. | Address on file | | | | | | | |
| 577671 | VELAZQUEZ ALICEA, LUCY | Address on file | | | | | | | |
| 577672 | Velazquez Alicea, Pascasio | Address on file | | | | | | | |
| 577673 | VELAZQUEZ ALICEA, RAMONA I | Address on file | | | | | | | |
| 577674 | VELAZQUEZ ALICEA, ROSA M. | Address on file | | | | | | | |
| 1537065 | Velazquez Alicea, Rosa Maria | Address on file | | | | | | | |
| 1549651 | Velazquez Alicea, Rosa Maria | Address on file | | | | | | | |
| 577675 | VELAZQUEZ ALICEA, SONIA I. | Address on file | | | | | | | |
| 577676 | VELAZQUEZ ALICEA, VICTOR N | Address on file | | | | | | | |
| 1910210 | Velazquez Alizea, Ursula Meliza | Address on file | | | | | | | |
| 577677 | VELAZQUEZ ALLENDE, MELISSA | Address on file | | | | | | | |
| 577678 | VELAZQUEZ ALMESTICA, IRVING | Address on file | | | | | | | |
| 855499 | VELAZQUEZ ALMESTICA, IRVING | Address on file | | | | | | | |
| 577679 | VELAZQUEZ ALMODOVAR MD, VILMA | Address on file | | | | | | | |
| 577680 | VELAZQUEZ ALMODOVAR, BRENDA | Address on file | | | | | | | |
| 577681 | Velazquez Almodovar, Jorge L | Address on file | | | | | | | |
| 577682 | VELAZQUEZ ALMODOVAR, LINDA | Address on file | | | | | | | |
| 577683 | VELAZQUEZ ALMODOVAR, NELSON | Address on file | | | | | | | |
| 2175840 | VELAZQUEZ ALVARADO, CARLOS R. | APARTADO 633 | | | | Coamo | PR | 00769 | |
| 577684 | VELAZQUEZ ALVARADO, CARMEN A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5285 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1880465 | Velazquez Alvarado, Israel | Address on file | | | | | | | |
| 577685 | VELAZQUEZ ALVARADO, ISRAEL | Address on file | | | | | | | |
| 2154362 | Velazquez Alvarado, Jose | Address on file | | | | | | | |
| 577686 | VELAZQUEZ ALVARADO, NELIDA | Address on file | | | | | | | |
| 577687 | VELAZQUEZ ALVARADO, OSCAR | Address on file | | | | | | | |
| 828923 | VELAZQUEZ ALVARADO, OSCAR | Address on file | | | | | | | |
| 577688 | VELAZQUEZ ALVARADO, RICARDO | Address on file | | | | | | | |
| 577689 | Velazquez Alvarado, Victor | Address on file | | | | | | | |
| 828924 | VELAZQUEZ ALVARES, ILIANY | Address on file | | | | | | | |
| 577690 | VELAZQUEZ ALVAREZ, CARMEN L | Address on file | | | | | | | |
| 577691 | VELAZQUEZ ALVAREZ, EDNA L | Address on file | | | | | | | |
| 828925 | VELAZQUEZ ALVAREZ, ELIAS O. | Address on file | | | | | | | |
| 577692 | VELAZQUEZ ALVAREZ, GERMAN | Address on file | | | | | | | |
| 577693 | VELAZQUEZ ALVAREZ, GERMAN | Address on file | | | | | | | |
| 577694 | VELAZQUEZ ALVAREZ, JOAQUIN | Address on file | | | | | | | |
| 577695 | VELAZQUEZ ALVAREZ, LUZ N | Address on file | | | | | | | |
| 1883352 | VELAZQUEZ ALVAREZ, LUZ N | Address on file | | | | | | | |
| 577696 | VELAZQUEZ ALVAREZ, LUZ S | Address on file | | | | | | | |
| 577697 | VELAZQUEZ ALVAREZ, MIGDALIA | Address on file | | | | | | | |
| 577698 | VELAZQUEZ ALVAREZ, NORMA | Address on file | | | | | | | |
| 828926 | VELAZQUEZ ALVAREZ, NORMA | Address on file | | | | | | | |
| 577699 | VELAZQUEZ ALVAREZ, NORMA I | Address on file | | | | | | | |
| 577700 | VELAZQUEZ ALVAREZ, PEDRO J | Address on file | | | | | | | |
| 2021852 | Velazquez Alvarez, Ramon A | Address on file | | | | | | | |
| 577701 | VELAZQUEZ ALVAREZ, REBECCA | Address on file | | | | | | | |
| 577702 | VELAZQUEZ ALVAREZ, SUGEIL | Address on file | | | | | | | |
| 577703 | VELAZQUEZ ALVAREZ, WILLIAM | Address on file | | | | | | | |
| 1259862 | VELAZQUEZ ALVERIO, LESLIE | Address on file | | | | | | | |
| 577704 | VELAZQUEZ ALVERIO, LESLIE A | Address on file | | | | | | | |
| 1945253 | Velazquez Alverio, Leslie Ann | Address on file | | | | | | | |
| 1995990 | Velazquez Alverio, Nydia E. | Address on file | | | | | | | |
| 577706 | VELAZQUEZ ALVIRA, ELIAS | Address on file | | | | | | | |
| 577707 | VELAZQUEZ ALVIRA, EMILIA | Address on file | | | | | | | |
| 2079823 | Velazquez Alvira, Evelyn | Address on file | | | | | | | |
| 843597 | VELAZQUEZ ALVIRA, EVELYN | Address on file | | | | | | | |
| 577709 | VELAZQUEZ ALVIRA, GIAN | Address on file | | | | | | | |
| 577710 | VELAZQUEZ ALVIRA, LUZ M | Address on file | | | | | | | |
| 1717619 | Velazquez Alvira, Luz Mayra | Address on file | | | | | | | |
| 577711 | VELAZQUEZ AMBULANCE SYSTEM | PO BOX 89 | | | | SALINA | PR | 00751 | |
| 577712 | VELAZQUEZ AMBULANCE SYSTEM DE SALINAS | PO BOX 89 | | | | SALINAS | PR | 00751 | |
| 577713 | Velazquez Anaya, Samuel | Address on file | | | | | | | |
| 577714 | VELAZQUEZ ANDALUZ, ANA EVA | Address on file | | | | | | | |
| 577715 | VELAZQUEZ ANDINO, GILMILLIE | Address on file | | | | | | | |
| 577716 | VELAZQUEZ ANDINO, MILLIE GIL | Address on file | | | | | | | |
| 828927 | VELAZQUEZ ANDROVER, FRANCISCO R | Address on file | | | | | | | |
| 577717 | VELAZQUEZ ANDUJAR, DENISE I | Address on file | | | | | | | |
| 577718 | VELAZQUEZ ANDUJAR, NELLYBELLE | Address on file | | | | | | | |
| 577719 | VELAZQUEZ APARICIO, LUISA | Address on file | | | | | | | |
| 2120852 | VELAZQUEZ APMTE , NORLYANA ENITH | Address on file | | | | | | | |
| 2081287 | Velazquez Apmte, Norlyana Enith | Address on file | | | | | | | |
| 577720 | Velazquez Aponte, Alice M | Address on file | | | | | | | |
| 577721 | VELAZQUEZ APONTE, ANGEL | Address on file | | | | | | | |
| 577722 | Velazquez Aponte, Francis J. | Address on file | | | | | | | |
| 828928 | VELAZQUEZ APONTE, JEANETTE | Address on file | | | | | | | |
| 2061507 | Velazquez Aponte, Jeannette | Address on file | | | | | | | |
| 577724 | Velazquez Aponte, Juan C. | Address on file | | | | | | | |
| 577725 | Velazquez Aponte, Larry | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577726 | VELAZQUEZ APONTE, LUIS FELIPE | Address on file | | | | | | | |
| 577727 | Velazquez Aponte, Miguel F. | Address on file | | | | | | | |
| 577728 | VELAZQUEZ APONTE, NERISBEL | Address on file | | | | | | | |
| 577729 | VELAZQUEZ APONTE, NORLYANA E. | Address on file | | | | | | | |
| 828929 | VELAZQUEZ APONTE, OLGA | Address on file | | | | | | | |
| 577730 | VELAZQUEZ APONTE, RUTH E | Address on file | | | | | | | |
| 577731 | VELAZQUEZ APONTE, SARA | Address on file | | | | | | | |
| 828930 | VELAZQUEZ APONTE, ZORAIDA | Address on file | | | | | | | |
| 828931 | VELAZQUEZ AQUINO, JERIBERTO | Address on file | | | | | | | |
| 577732 | VELAZQUEZ ARCE, MIGUEL | Address on file | | | | | | | |
| 1847980 | Velazquez Arce, Miguel A | Address on file | | | | | | | |
| 577733 | Velazquez Arce, Miguel A | Address on file | | | | | | | |
| 577734 | VELAZQUEZ ARCE, WILFREDO | Address on file | | | | | | | |
| 577735 | VELAZQUEZ ARCE, WILSON | Address on file | | | | | | | |
| 577736 | VELAZQUEZ ARCELAY, DANISHA | Address on file | | | | | | | |
| 577737 | VELAZQUEZ ARCELAY, DANNA M | Address on file | | | | | | | |
| 577738 | VELAZQUEZ ARCELAY, JOSTENS | Address on file | | | | | | | |
| 577739 | VELAZQUEZ ARCHILLA, HORACIO | Address on file | | | | | | | |
| 577740 | VELAZQUEZ ARCHILLA, OSCAR | Address on file | | | | | | | |
| 577741 | VELAZQUEZ ARES, ROBERTO | Address on file | | | | | | | |
| 577742 | VELAZQUEZ ARIAS, ANA R | Address on file | | | | | | | |
| 577743 | VELAZQUEZ ARIAS, MARITZA | Address on file | | | | | | | |
| 2197546 | Velazquez Arias, Maritza L. | Address on file | | | | | | | |
| 2198069 | Velazquez Arias, Maritza Leonor | Address on file | | | | | | | |
| 577744 | VELAZQUEZ ARRIETA, ANGELA | Address on file | | | | | | | |
| 577745 | VELAZQUEZ ARRIETA, EUGENIA DEL P. | Address on file | | | | | | | |
| 1915113 | Velazquez Arrieta, Eugenia P. | Address on file | | | | | | | |
| 577746 | VELAZQUEZ ARROYO MD, FERNANDO L | Address on file | | | | | | | |
| 577747 | VELAZQUEZ ARROYO, ANGEL | Address on file | | | | | | | |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | Address on file | | | | | | | |
| 828932 | VELAZQUEZ ARROYO, ANGELA L | Address on file | | | | | | | |
| 1735104 | Velazquez Arroyo, Angela Luisa | Address on file | | | | | | | |
| 1737000 | VELAZQUEZ ARROYO, ANGELA LUISA | Address on file | | | | | | | |
| 1630720 | Velazquez Arroyo, Doris | Address on file | | | | | | | |
| 2158632 | Velazquez Arroyo, Elba Luz | Address on file | | | | | | | |
| 2158570 | Velazquez Arroyo, Elba Luz | Address on file | | | | | | | |
| 577750 | VELAZQUEZ ARROYO, EVA LUZ | Address on file | | | | | | | |
| 577752 | VELAZQUEZ ARROYO, FLOR M | Address on file | | | | | | | |
| 577753 | VELAZQUEZ ARROYO, GLADYS | Address on file | | | | | | | |
| 577754 | VELAZQUEZ ARROYO, GLADYS | Address on file | | | | | | | |
| 577755 | VELAZQUEZ ARROYO, JOSE | Address on file | | | | | | | |
| 577756 | VELAZQUEZ ARROYO, NANCY | Address on file | | | | | | | |
| 2158192 | Velazquez Arroyo, Wigberto | Address on file | | | | | | | |
| 577757 | VELAZQUEZ ASTACIO, MCDANIEL | Address on file | | | | | | | |
| 577758 | VELAZQUEZ ASTACIO, MCDANIEL | Address on file | | | | | | | |
| 760857 | VELAZQUEZ AUTO | BOX 900 CARR 2 | | | | ISABELA | PR | 00662 | |
| 760858 | VELAZQUEZ AUTO & BODY PART | P O BOX 900 | | | | ISABELA | PR | 00662 | |
| 577759 | VELAZQUEZ AUTO & BODY PARTS | 4680 AVE. MILITAR | | | | ISABELA | PR | 00662 | |
| 577760 | VELAZQUEZ AUTO & BODY PARTS | P O BOX 900 | | | | ISABELA | PR | 00662-0900 | |
| 851143 | VELAZQUEZ AUTO SALES INC. | PO BOX 142248 | | | | ARECIBO | PR | 00614-2248 | |
| 760859 | VELAZQUEZ AUTO SERVICE | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00682 | |
| 577761 | VELAZQUEZ AUTO TECHNICAL SERVICES | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 577762 | VELAZQUEZ AUTO TECHNICAL SERVICES | P O BOX 190414 | | | | SAN JUAN | PR | 00919 | |
| 851144 | VELAZQUEZ AUTO TECNICAL | G4 CALLE BOLIVIA PDA 28 | | | | SAN JUAN | PR | 00917 | |
| 577763 | VELAZQUEZ AVILES, DAVID | Address on file | | | | | | | |
| 577764 | VELAZQUEZ AVILES, EMMANUEL | Address on file | | | | | | | |
| 577765 | VELAZQUEZ AVILES, EVELIS | Address on file | | | | | | | |
| 577766 | VELAZQUEZ AVILES, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5287 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577635 | VELAZQUEZ AVILES, MADELINE | Address on file | | | | | | | |
| 577767 | VELAZQUEZ AYALA, ANA D | Address on file | | | | | | | |
| 577768 | Velazquez Ayala, Brenda L | Address on file | | | | | | | |
| 577769 | VELAZQUEZ AYALA, FLOR M | Address on file | | | | | | | |
| 577609 | VELAZQUEZ AYALA, GIOVANNI | Address on file | | | | | | | |
| 828933 | VELAZQUEZ AYALA, JANNETTE | Address on file | | | | | | | |
| 577770 | VELAZQUEZ AYALA, JANNETTE | Address on file | | | | | | | |
| 1741150 | VELAZQUEZ AYALA, JANNETTE | Address on file | | | | | | | |
| 577771 | VELAZQUEZ AYALA, JESUS | Address on file | | | | | | | |
| 577772 | VELAZQUEZ AYALA, ROSE | Address on file | | | | | | | |
| 577773 | Velazquez Ayala, Wilson | Address on file | | | | | | | |
| 577774 | VELAZQUEZ BABILONIA, GASPAR | Address on file | | | | | | | |
| 577775 | VELAZQUEZ BADILLO, JESUS | Address on file | | | | | | | |
| 577776 | VELAZQUEZ BAERGA, CATALINA | Address on file | | | | | | | |
| 1960526 | Velazquez Baez, Bethzaida | Address on file | | | | | | | |
| 577777 | VELAZQUEZ BAEZ, BETHZAIDA | Address on file | | | | | | | |
| 577778 | VELAZQUEZ BAEZ, ERICK | Address on file | | | | | | | |
| 577779 | VELAZQUEZ BAEZ, ERIKA E | Address on file | | | | | | | |
| 577780 | VELAZQUEZ BAEZ, ERIVAN | Address on file | | | | | | | |
| 855502 | VELAZQUEZ BAEZ, GRISELLE | Address on file | | | | | | | |
| 577781 | VELAZQUEZ BAEZ, GRISELLE | Address on file | | | | | | | |
| 577782 | VELAZQUEZ BAEZ, JAQUELINE | Address on file | | | | | | | |
| 577783 | VELAZQUEZ BAEZ, MARVIN M | Address on file | | | | | | | |
| 1259863 | VELAZQUEZ BAEZ, PEDRO | Address on file | | | | | | | |
| 577784 | VELAZQUEZ BAEZ, PEDRO O | Address on file | | | | | | | |
| 577785 | VELAZQUEZ BARRETO, JOEL | Address on file | | | | | | | |
| 828935 | VELAZQUEZ BARRETO, MARIA | Address on file | | | | | | | |
| 577786 | VELAZQUEZ BARRETO, MARIA E | Address on file | | | | | | | |
| 577787 | VELAZQUEZ BATISTA, DAMARIS | Address on file | | | | | | | |
| 828936 | VELAZQUEZ BATISTA, ROSA | Address on file | | | | | | | |
| 577788 | VELAZQUEZ BATISTA, ROSA M | Address on file | | | | | | | |
| 1721883 | Velázquez Batista, Rosa María | Address on file | | | | | | | |
| 577790 | VELAZQUEZ BATIZ, LYDIA M. | Address on file | | | | | | | |
| 577791 | VELAZQUEZ BATTISTTINI, JUAN | Address on file | | | | | | | |
| 577792 | VELAZQUEZ BELEN, BETHZAIDA | Address on file | | | | | | | |
| 577793 | VELAZQUEZ BELLO, DAMARIS | Address on file | | | | | | | |
| 828937 | VELAZQUEZ BELLO, DAMARIS A | Address on file | | | | | | | |
| 577794 | VELAZQUEZ BELLO, EFREN | Address on file | | | | | | | |
| 577795 | VELAZQUEZ BELLO, ELMA N | Address on file | | | | | | | |
| 577796 | VELAZQUEZ BELLO, MAYDA | Address on file | | | | | | | |
| 577797 | VELAZQUEZ BELTRAN, JORGE | Address on file | | | | | | | |
| 577798 | VELAZQUEZ BELTRAN, MINERVA | Address on file | | | | | | | |
| 577799 | VELAZQUEZ BELTRAN, SOSTENIA | Address on file | | | | | | | |
| 577800 | VELAZQUEZ BENITEZ, ANA D | Address on file | | | | | | | |
| 1492264 | Velazquez Benitez, Ana Delia | Address on file | | | | | | | |
| 577801 | VELAZQUEZ BENITEZ, ENRIQUE | Address on file | | | | | | | |
| 577802 | VELAZQUEZ BENITEZ, MARISOL | Address on file | | | | | | | |
| 577803 | VELAZQUEZ BENITEZ, SULLEY | Address on file | | | | | | | |
| 2076838 | Velazquez Benjamin, Juana H | Address on file | | | | | | | |
| 577804 | VELAZQUEZ BENJAMIN, JUANITA H | Address on file | | | | | | | |
| 577805 | VELAZQUEZ BERBERENA, JUANA | Address on file | | | | | | | |
| 2067478 | Velazquez Bermudez, Benjamin | Address on file | | | | | | | |
| 828938 | VELAZQUEZ BERMUDEZ, BENJAMIN | Address on file | | | | | | | |
| 577807 | VELAZQUEZ BERMUDEZ, MARA | Address on file | | | | | | | |
| 2048413 | VELAZQUEZ BERMUDEZ, MARA Y | 31 D EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 577808 | VELAZQUEZ BERMUDEZ, MARA Y. | Address on file | | | | | | | |
| 577809 | VELAZQUEZ BERMUDEZ, MARGARITA | Address on file | | | | | | | |
| 577810 | VELAZQUEZ BERMUDEZ, OLGA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577811 | Velazquez Bermudez, Paulino | Address on file | | | | | | | |
| 577812 | VELAZQUEZ BERMUDEZ, RAMON A | Address on file | | | | | | | |
| 2045034 | Velazquez Bermudez, Ramon A. | Address on file | | | | | | | |
| 577813 | VELAZQUEZ BERMUDEZ, WILLIAM | Address on file | | | | | | | |
| 577814 | VELAZQUEZ BERMUNEZ, ISRAEL | Address on file | | | | | | | |
| 577815 | VELAZQUEZ BERRIOS, ARGYNIS | Address on file | | | | | | | |
| 577816 | VELAZQUEZ BERRIOS, CARMEN | Address on file | | | | | | | |
| 577817 | VELAZQUEZ BERRIOS, CHRISTIAN | Address on file | | | | | | | |
| 577818 | VELAZQUEZ BERRIOS, HECTOR | Address on file | | | | | | | |
| 577819 | VELAZQUEZ BERROCALES, ANIBAL | Address on file | | | | | | | |
| 577820 | VELAZQUEZ BETAMCOURT, VICTOR | Address on file | | | | | | | |
| 577822 | VELAZQUEZ BILBRAUT, IRVING | Address on file | | | | | | | |
| 577823 | VELAZQUEZ BIRRIEL, IRIS Y. | Address on file | | | | | | | |
| 1845252 | Velazquez Bizaidi, Maria E. | Address on file | | | | | | | |
| 1970027 | Velazquez Bizaidi, Maria E. | Address on file | | | | | | | |
| 1957916 | Velazquez Bizaldi, Maria E. | Address on file | | | | | | | |
| 1808780 | Velazquez Bizaldi, Maria E. | Address on file | | | | | | | |
| 577824 | VELAZQUEZ BOIRIE, CARLOS | Address on file | | | | | | | |
| 577825 | VELAZQUEZ BOIRIE, ROSANA | Address on file | | | | | | | |
| 577826 | VELAZQUEZ BONILLA, JOSE | Address on file | | | | | | | |
| 577827 | VELAZQUEZ BORRERO, ANASTACIA | Address on file | | | | | | | |
| 828939 | VELAZQUEZ BORRERO, ELLIOT | Address on file | | | | | | | |
| 577828 | VELAZQUEZ BORRERO, ELLIOT | Address on file | | | | | | | |
| 828940 | VELAZQUEZ BORRERO, ELLIOTT | Address on file | | | | | | | |
| 1767312 | Velazquez Borrero, Eloina | Address on file | | | | | | | |
| 828941 | VELAZQUEZ BORRERO, JANICE | Address on file | | | | | | | |
| 577829 | VELAZQUEZ BORRERO, JANICE A | Address on file | | | | | | | |
| 2069494 | VELAZQUEZ BORRERO, JANICE A | Address on file | | | | | | | |
| 577830 | VELAZQUEZ BORRERO, LUIS E | Address on file | | | | | | | |
| 577831 | VELAZQUEZ BORRERO, OLGA | Address on file | | | | | | | |
| 577832 | VELAZQUEZ BOSCH, MAYRA | Address on file | | | | | | | |
| 577833 | VELAZQUEZ BOSCH, MAYRA | Address on file | | | | | | | |
| 577834 | VELAZQUEZ BOSH, ZARITZIA M | Address on file | | | | | | | |
| 577835 | VELAZQUEZ BOSQUES, MARIA D | Address on file | | | | | | | |
| 577836 | VELAZQUEZ BRAVO, JULIO | Address on file | | | | | | | |
| 577837 | VELAZQUEZ BRIGANTTY, WILNELLY A | Address on file | | | | | | | |
| 577838 | VELAZQUEZ BRIGNONI, ILKA | Address on file | | | | | | | |
| 577839 | VELAZQUEZ BRIGNONI, NORMA | Address on file | | | | | | | |
| 577840 | VELAZQUEZ BRISTOL, MAYRA I. | Address on file | | | | | | | |
| 577841 | VELAZQUEZ BRITO, JANNETTE | Address on file | | | | | | | |
| 577842 | VELAZQUEZ BRITO, JANNETTE | Address on file | | | | | | | |
| 577843 | VELAZQUEZ BURGOS, ANA I | Address on file | | | | | | | |
| 577844 | VELAZQUEZ BURGOS, EXPEDITA | Address on file | | | | | | | |
| 577845 | VELAZQUEZ BURGOS, JOSE A. | Address on file | | | | | | | |
| 577846 | VELAZQUEZ BURGOS, LUZ E | Address on file | | | | | | | |
| 2106105 | Velazquez Burgos, Luz E | Address on file | | | | | | | |
| 577847 | VELAZQUEZ BURGOS, MARITZA | Address on file | | | | | | | |
| 577848 | VELAZQUEZ BURGOS, PATRICIA | Address on file | | | | | | | |
| 828944 | VELAZQUEZ BURGOS, PATRICIA | Address on file | | | | | | | |
| 577849 | VELAZQUEZ BURGOS, SONIA I. | Address on file | | | | | | | |
| 577850 | VELAZQUEZ BUTLER, JONATHAN | Address on file | | | | | | | |
| 577851 | VELAZQUEZ CABALLERO, VALERIE | Address on file | | | | | | | |
| 577852 | VELAZQUEZ CABALLERO, VIVIANA | Address on file | | | | | | | |
| 577853 | VELAZQUEZ CABAN, EVELYN | Address on file | | | | | | | |
| 577854 | VELAZQUEZ CABAN, JUAN | Address on file | | | | | | | |
| 577855 | VELAZQUEZ CABAN, JUAN F | Address on file | | | | | | | |
| 828945 | VELAZQUEZ CABAN, MILIAM | Address on file | | | | | | | |
| 577856 | VELAZQUEZ CABRERA MD, ESTHER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577857 | VELAZQUEZ CABRERA, LERAIDA E. | Address on file | | | | | | | |
| 577858 | VELAZQUEZ CABRERA, MARIA | Address on file | | | | | | | |
| 828946 | VELAZQUEZ CABRERA, MARIA | Address on file | | | | | | | |
| 828947 | VELAZQUEZ CAEZ, CHARLOTTE | Address on file | | | | | | | |
| 577859 | VELAZQUEZ CAEZ, CHARLOTTE | Address on file | | | | | | | |
| 828948 | VELAZQUEZ CAEZ, CHARLOTTE | Address on file | | | | | | | |
| 828950 | VELAZQUEZ CAEZ, ELIS | Address on file | | | | | | | |
| 577860 | VELAZQUEZ CAEZ, ELIS A | Address on file | | | | | | | |
| 577861 | VELAZQUEZ CAEZ, YAMIRA | Address on file | | | | | | | |
| 577862 | VELAZQUEZ CAJIGAS, MADELINE | Address on file | | | | | | | |
| 577863 | VELAZQUEZ CAJIGAS, MANUEL | Address on file | | | | | | | |
| 577864 | Velazquez Caldera, Jose A. | Address on file | | | | | | | |
| 577865 | VELAZQUEZ CALDERON, AMELIA | Address on file | | | | | | | |
| 577866 | VELAZQUEZ CALDERON, ANA D | Address on file | | | | | | | |
| 577867 | VELAZQUEZ CALDERON, DINORAH | Address on file | | | | | | | |
| 577868 | VELAZQUEZ CALDERON, GUILLERMINA | Address on file | | | | | | | |
| 828951 | VELAZQUEZ CALDERON, RAQUEL I | Address on file | | | | | | | |
| 577869 | VELAZQUEZ CALDERON, SARA | Address on file | | | | | | | |
| 577870 | VELAZQUEZ CALDERON, WILFREDO | Address on file | | | | | | | |
| 1776388 | Velazquez Calderon, Wilfredo | Address on file | | | | | | | |
| 828952 | VELAZQUEZ CALERO, IDALIZZ | Address on file | | | | | | | |
| 577872 | VELAZQUEZ CALES, ADA R. | Address on file | | | | | | | |
| 577873 | VELAZQUEZ CALES, MILAGROS | Address on file | | | | | | | |
| 577874 | VELAZQUEZ CALES, RAUL | Address on file | | | | | | | |
| 577875 | VELAZQUEZ CALZADA, LUIS R. | Address on file | | | | | | | |
| 577876 | VELAZQUEZ CAMARENO, ILEANA | Address on file | | | | | | | |
| 577877 | VELAZQUEZ CANA, OMAR | Address on file | | | | | | | |
| 577878 | VELAZQUEZ CANA, OMAYRA | Address on file | | | | | | | |
| 651815 | VELAZQUEZ CANCEL, FAREL S | Address on file | | | | | | | |
| 577879 | VELAZQUEZ CANCEL, FAREL S | Address on file | | | | | | | |
| 288780 | VELAZQUEZ CANDELARIO, MADELINE | Address on file | | | | | | | |
| 577881 | VELAZQUEZ CANDELARIO, MIGUEL | Address on file | | | | | | | |
| 577882 | VELAZQUEZ CANEL, FRANCISCO | Address on file | | | | | | | |
| 577883 | VELAZQUEZ CANTRE, GLORIA M | Address on file | | | | | | | |
| 577884 | VELAZQUEZ CANTRES, ELSA I | Address on file | | | | | | | |
| 1725508 | Velazquez Capo, Wilfredo | Address on file | | | | | | | |
| 1761107 | Velazquez Capo, Wilfredo | Address on file | | | | | | | |
| 577886 | VELAZQUEZ CARABALLO, EDA L | Address on file | | | | | | | |
| 577887 | VELAZQUEZ CARABALLO, ELBA | Address on file | | | | | | | |
| 577888 | VELAZQUEZ CARABALLO, GABINA | Address on file | | | | | | | |
| 577889 | VELAZQUEZ CARABALLO, JOEL | Address on file | | | | | | | |
| 577890 | VELAZQUEZ CARABALLO, JOSE J. | Address on file | | | | | | | |
| 577891 | VELAZQUEZ CARABALLO, LUIS A | Address on file | | | | | | | |
| 2108347 | Velazquez Caraballo, Luis A. | Address on file | | | | | | | |
| 577892 | VELAZQUEZ CARABALLO, OLGA I | Address on file | | | | | | | |
| 1529934 | VELAZQUEZ CARABALLO, OLGA I | Address on file | | | | | | | |
| 1549441 | Velazquez Caraballo, Olga I. | Address on file | | | | | | | |
| 577893 | VELAZQUEZ CARABALLO, VILMA | Address on file | | | | | | | |
| 577894 | VELAZQUEZ CARDONA, MONSERRATE | Address on file | | | | | | | |
| 577895 | VELAZQUEZ CARMONA, LUZ M | Address on file | | | | | | | |
| 2111917 | Velazquez Carmona, Luz M. | Address on file | | | | | | | |
| 828953 | VELAZQUEZ CARMONA, WANDA I | Address on file | | | | | | | |
| 577896 | Velazquez Carrasqu, Agustin | Address on file | | | | | | | |
| 577897 | Velazquez Carrasquillo, Carlos | Address on file | | | | | | | |
| 577898 | VELAZQUEZ CARRASQUILLO, CARLOS | Address on file | | | | | | | |
| 577899 | VELAZQUEZ CARRASQUILLO, CYNTHIA | Address on file | | | | | | | |
| 828954 | VELAZQUEZ CARRASQUILLO, EDDY | Address on file | | | | | | | |
| 577900 | VELAZQUEZ CARRASQUILLO, GLORIMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5290 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828955 | VELAZQUEZ CARRASQUILLO, GRISEL | Address on file | | | | | | | |
| 577902 | VELAZQUEZ CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 577904 | Velazquez Carrasquillo, Juan R. | Address on file | | | | | | | |
| 577905 | VELAZQUEZ CARRASQUILLO, LUIS | Address on file | | | | | | | |
| 577906 | VELAZQUEZ CARRASQUILLO, LUIS Y | Address on file | | | | | | | |
| 577907 | VELAZQUEZ CARRASQUILLO, LUZ E | Address on file | | | | | | | |
| 577908 | VELAZQUEZ CARRASQUILLO, YOLANDA | Address on file | | | | | | | |
| 577909 | Velazquez Carrion, Henry | Address on file | | | | | | | |
| 577910 | VELAZQUEZ CARRION, LUZ S | Address on file | | | | | | | |
| 577911 | Velazquez Carrion, Miguel A | Address on file | | | | | | | |
| 577912 | VELAZQUEZ CARRION, OMAIRA | Address on file | | | | | | | |
| 577913 | VELAZQUEZ CARRION, RUTH M | Address on file | | | | | | | |
| 577914 | VELAZQUEZ CARRION, WANDA | Address on file | | | | | | | |
| 577915 | Velazquez Carrion, Wanda I | Address on file | | | | | | | |
| 577916 | VELAZQUEZ CARTAGENA, EFRAIN | Address on file | | | | | | | |
| 577918 | Velazquez Casanova, Daniel | Address on file | | | | | | | |
| 577919 | VELAZQUEZ CASILLAS, NANCY | Address on file | | | | | | | |
| 828957 | VELAZQUEZ CASTILLO, OMAR | Address on file | | | | | | | |
| 1474022 | Velazquez Castro, Awilda | Address on file | | | | | | | |
| 577920 | VELAZQUEZ CASTRO, AWILDA | Address on file | | | | | | | |
| 577921 | VELAZQUEZ CASTRO, EDGARDO | Address on file | | | | | | | |
| 577922 | VELAZQUEZ CASTRO, JORGE R. | Address on file | | | | | | | |
| 577923 | VELAZQUEZ CASTRO, JOSE | Address on file | | | | | | | |
| 577924 | VELAZQUEZ CASTRO, LOHARINA | Address on file | | | | | | | |
| 577925 | VELAZQUEZ CASTRO, LUIS A | Address on file | | | | | | | |
| 577926 | VELAZQUEZ CASTRO, LUZ E | Address on file | | | | | | | |
| 1422341 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | Address on file | | | | | | | |
| 2090900 | Velazquez Caussade, Victor A. | Address on file | | | | | | | |
| 577927 | VELAZQUEZ CAUSSADE, VICTOR M | Address on file | | | | | | | |
| 577751 | VELAZQUEZ CAY, NOEL | Address on file | | | | | | | |
| 577928 | VELAZQUEZ CEDENO, JOSE | Address on file | | | | | | | |
| 577929 | VELAZQUEZ CEPEDA, GUILLERMO | Address on file | | | | | | | |
| 577930 | VELAZQUEZ CINTRON, CARLOS | Address on file | | | | | | | |
| 577931 | VELAZQUEZ CINTRON, CARMEN | Address on file | | | | | | | |
| 577932 | Velazquez Cintron, Cesar C | Address on file | | | | | | | |
| 577933 | VELAZQUEZ CINTRON, DORCI | Address on file | | | | | | | |
| 1705736 | Velazquez Cintron, Efrain | Address on file | | | | | | | |
| 577934 | VELAZQUEZ CINTRON, FELIX | Address on file | | | | | | | |
| 577935 | Velazquez Cintron, Hector R | Address on file | | | | | | | |
| 577936 | VELAZQUEZ CINTRON, IRMA E | Address on file | | | | | | | |
| 1534487 | Velazquez Cintron, Ivan A | Address on file | | | | | | | |
| 577937 | VELAZQUEZ CINTRON, JAVIER | Address on file | | | | | | | |
| 577938 | VELAZQUEZ CINTRON, JOHANNIE | Address on file | | | | | | | |
| 577939 | VELAZQUEZ CINTRON, LUIS | Address on file | | | | | | | |
| 577940 | VELAZQUEZ CINTRON, MILAGROS | Address on file | | | | | | | |
| 577941 | VELAZQUEZ CINTRON, SORINIA | Address on file | | | | | | | |
| 828958 | VELAZQUEZ CIRINO, MIGUEL | Address on file | | | | | | | |
| 577942 | VELAZQUEZ CIRINO, YADIRA | Address on file | | | | | | | |
| 577943 | VELAZQUEZ CLASS, EMANUEL | Address on file | | | | | | | |
| 577944 | VELAZQUEZ CLAUDIO, GISSELLE | Address on file | | | | | | | |
| 577945 | VELAZQUEZ CLAUDIO, JAIME R. | Address on file | | | | | | | |
| 577946 | VELAZQUEZ CLAUDIO, MELANIE Y | Address on file | | | | | | | |
| 577947 | VELAZQUEZ CLINIC LTD | 1186 DUNDEE AVE STE C | | | | ELGIN | IL | 60120 | |
| 577948 | VELAZQUEZ COLLAZO, EDWIN J. | Address on file | | | | | | | |
| 577949 | VELAZQUEZ COLLAZO, EDWIN X. | Address on file | | | | | | | |
| 855503 | VELAZQUEZ COLLAZO, EDWIN X. | Address on file | | | | | | | |
| 577950 | VELAZQUEZ COLLAZO, YARISMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828959 | VELAZQUEZ COLLAZO, YARISMAR | Address on file | | | | | | | |
| 828960 | VELAZQUEZ COLLAZO, YARISMAR | Address on file | | | | | | | |
| 577951 | VELAZQUEZ COLON, ALICIA | Address on file | | | | | | | |
| 828961 | VELAZQUEZ COLON, ASHLEY J | Address on file | | | | | | | |
| 577952 | VELAZQUEZ COLON, CARMEN L | Address on file | | | | | | | |
| 577953 | VELAZQUEZ COLON, EDIL I. | Address on file | | | | | | | |
| 577954 | VELAZQUEZ COLON, EDWIN J | Address on file | | | | | | | |
| 577955 | VELAZQUEZ COLON, ENRIQUE | Address on file | | | | | | | |
| 577957 | VELAZQUEZ COLON, EVELYN | Address on file | | | | | | | |
| 577956 | VELAZQUEZ COLON, EVELYN | Address on file | | | | | | | |
| 577958 | VELAZQUEZ COLON, GABRIEL | Address on file | | | | | | | |
| 577959 | VELAZQUEZ COLON, GLORIA | Address on file | | | | | | | |
| 1862475 | Velazquez Colon, Gloria | Address on file | | | | | | | |
| 828962 | VELAZQUEZ COLON, JUAN M | Address on file | | | | | | | |
| 577960 | VELAZQUEZ COLON, KARLA M | Address on file | | | | | | | |
| 2056304 | Velazquez Colon, Kelvin A. | Address on file | | | | | | | |
| 577962 | VELAZQUEZ COLON, KEVIN | Address on file | | | | | | | |
| 577963 | VELAZQUEZ COLON, LUZYANEIRA | Address on file | | | | | | | |
| 577964 | VELAZQUEZ COLON, MARGARITA | Address on file | | | | | | | |
| 577965 | VELAZQUEZ COLON, MARYELA | Address on file | | | | | | | |
| 577966 | Velazquez Colon, Miguel | Address on file | | | | | | | |
| 577968 | VELAZQUEZ COLON, ORLANDO | Address on file | | | | | | | |
| 577967 | VELAZQUEZ COLON, ORLANDO | Address on file | | | | | | | |
| 577969 | VELAZQUEZ COLON, ROSAURA | Address on file | | | | | | | |
| 577970 | VELAZQUEZ COLON, RUDY | Address on file | | | | | | | |
| 1771669 | Velazquez Colon, Rudy Nelson | Address on file | | | | | | | |
| 577971 | VELAZQUEZ COLON, RUTH | Address on file | | | | | | | |
| 577972 | VELAZQUEZ COLON, YEHILLA | Address on file | | | | | | | |
| 577973 | VELAZQUEZ COLON, YEHILLA V. | Address on file | | | | | | | |
| 1457891 | Velazquez Conty, Orlando | Address on file | | | | | | | |
| 577974 | VELAZQUEZ CONTY, ORLANDO | Address on file | | | | | | | |
| 2155821 | Velazquez Cora, Luis Alfonso | Address on file | | | | | | | |
| 828963 | VELAZQUEZ CORCHADO, BRENDA | Address on file | | | | | | | |
| 577975 | VELAZQUEZ CORCHADO, BRENDA M. | Address on file | | | | | | | |
| 1259864 | VELAZQUEZ CORCHADO, VICTOR | Address on file | | | | | | | |
| 577976 | VELAZQUEZ CORCHADO, VICTOR E | Address on file | | | | | | | |
| 1763691 | Velazquez Cordero, Carlos Juan | Address on file | | | | | | | |
| 577977 | VELAZQUEZ CORDERO, GLADYS | Address on file | | | | | | | |
| 577978 | VELAZQUEZ CORDERO, IRIS J. | Address on file | | | | | | | |
| 577979 | Velazquez Cordero, Ruby Z | Address on file | | | | | | | |
| 577980 | VELAZQUEZ CORDERO, SONIA N | Address on file | | | | | | | |
| 577981 | VELAZQUEZ CORDOVA, DAVID | Address on file | | | | | | | |
| 577982 | VELAZQUEZ CORDOVA, FELIX | Address on file | | | | | | | |
| 577983 | VELAZQUEZ CORDOVA, JONATHAN | Address on file | | | | | | | |
| 577984 | VELAZQUEZ CORDOVA, RAMONA | Address on file | | | | | | | |
| 577985 | VELAZQUEZ CORREA, JORGE | Address on file | | | | | | | |
| 577986 | VELAZQUEZ CORREA, JOSE A | Address on file | | | | | | | |
| 577987 | VELAZQUEZ CORREA, MARYLIN | Address on file | | | | | | | |
| 577988 | VELAZQUEZ CORREA, MINELLYS | Address on file | | | | | | | |
| 577989 | VELAZQUEZ CORREA, ROBERTO | Address on file | | | | | | | |
| 1774612 | Velazquez Correra, Orlando | Address on file | | | | | | | |
| 577990 | VELAZQUEZ CORTES, ELDA I | Address on file | | | | | | | |
| 577991 | VELAZQUEZ CORTES, JOSE | Address on file | | | | | | | |
| 577992 | VELAZQUEZ CORTES, JUANITA | Address on file | | | | | | | |
| 828964 | VELAZQUEZ CORTES, JUANITA | Address on file | | | | | | | |
| 577993 | VELAZQUEZ CORTES, LILLIAM | Address on file | | | | | | | |
| 577994 | VELAZQUEZ CORTES, MARANGELLY | Address on file | | | | | | | |
| 577995 | VELAZQUEZ CORTES, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5292 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 577996 | VELAZQUEZ CORTES, YOLANDA E | Address on file | | | | | | | |
| 577997 | VELAZQUEZ CORTEZ, ELUDINIO | Address on file | | | | | | | |
| 577998 | VELAZQUEZ COSME, BLANCA I | Address on file | | | | | | | |
| 577999 | VELAZQUEZ COSME, CARMEN M. | Address on file | | | | | | | |
| 578000 | VELAZQUEZ COSME, LOURDES | Address on file | | | | | | | |
| 578001 | VELAZQUEZ COSS, HAROLD | Address on file | | | | | | | |
| 578002 | VELAZQUEZ COSTOSO, AIDALINA | Address on file | | | | | | | |
| 2197780 | Velazquez Cotti, Rosa H. | Address on file | | | | | | | |
| 2206040 | Velazquez Cotti, Rosa H. | Address on file | | | | | | | |
| 2219968 | Velazquez Cotti, Rose H. | Address on file | | | | | | | |
| 578003 | VELAZQUEZ COTTO, NASHLIE | Address on file | | | | | | | |
| 578004 | VELAZQUEZ COTTO, RAUL | Address on file | | | | | | | |
| 828965 | VELAZQUEZ COUVERTIER, DAMARIS | Address on file | | | | | | | |
| 578005 | VELAZQUEZ COUVERTIER, DAMARIS | Address on file | | | | | | | |
| 828966 | VELAZQUEZ COUVERTIER, JOSE | Address on file | | | | | | | |
| 578006 | VELAZQUEZ COUVERTIER, JOSE A | Address on file | | | | | | | |
| 578007 | VELAZQUEZ CRESPO, CARLOS M | Address on file | | | | | | | |
| 578008 | VELAZQUEZ CRESPO, GERMAN | Address on file | | | | | | | |
| 828967 | VELAZQUEZ CRESPO, LUZ C | Address on file | | | | | | | |
| 578009 | Velazquez Crespo, Maria | Address on file | | | | | | | |
| 578010 | VELAZQUEZ CRESPO, MARIA | Address on file | | | | | | | |
| 1422342 | VELAZQUEZ CRESPO, MARÍA | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 300272 | VELAZQUEZ CRESPO, MARÍA | Address on file | | | | | | | |
| 578011 | VELAZQUEZ CRESPO, MARIBEL | Address on file | | | | | | | |
| 578012 | VELAZQUEZ CRISPIN, AUREA | Address on file | | | | | | | |
| 578013 | VELAZQUEZ CRISPIN, CARLOS M | Address on file | | | | | | | |
| 2104327 | Velazquez Crispin, Carlos M. | Address on file | | | | | | | |
| 2012070 | Velazquez Crispin, Elizabeth | Address on file | | | | | | | |
| 578014 | VELAZQUEZ CRISPIN, ELIZABETH | Address on file | | | | | | | |
| 2012070 | Velazquez Crispin, Elizabeth | Address on file | | | | | | | |
| 1978239 | Velazquez Crispin, Hector | Address on file | | | | | | | |
| 578015 | VELAZQUEZ CRISPIN, HECTOR | Address on file | | | | | | | |
| 578016 | VELAZQUEZ CRISPIN, JOSE | Address on file | | | | | | | |
| 2100352 | Velazquez Crispin, Luis | Address on file | | | | | | | |
| 578017 | VELAZQUEZ CRISPIN, LUIS | Address on file | | | | | | | |
| 2030992 | Velazquez Crispin, Ruben | Address on file | | | | | | | |
| 578018 | VELAZQUEZ CRISPIN, RUBEN | Address on file | | | | | | | |
| 2110696 | Velazquez Crispin, Ruben | Address on file | | | | | | | |
| 578019 | VELAZQUEZ CRISPIN, SAMUEL | Address on file | | | | | | | |
| 578020 | VELAZQUEZ CRISPIN, VERONICA | Address on file | | | | | | | |
| 578021 | VELAZQUEZ CRISPIN, YETZENIA | Address on file | | | | | | | |
| 578022 | VELAZQUEZ CRUZ MD, NORMA I | Address on file | | | | | | | |
| 578023 | VELAZQUEZ CRUZ MD, ZULMA J | Address on file | | | | | | | |
| 1500852 | Velazquez Cruz, Ada Y. | Address on file | | | | | | | |
| 578025 | VELAZQUEZ CRUZ, ANA | Address on file | | | | | | | |
| 578026 | VELAZQUEZ CRUZ, ANA | Address on file | | | | | | | |
| 578027 | VELAZQUEZ CRUZ, BETSY | Address on file | | | | | | | |
| 1911648 | Velazquez Cruz, Betsy | Address on file | | | | | | | |
| 578028 | VELAZQUEZ CRUZ, BEVERLY M. | Address on file | | | | | | | |
| 578029 | VELAZQUEZ CRUZ, CARLOS J. | Address on file | | | | | | | |
| 828968 | VELAZQUEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 578030 | VELAZQUEZ CRUZ, CARMEN D | Address on file | | | | | | | |
| 1908738 | Velazquez Cruz, Carmen D. | Address on file | | | | | | | |
| 578031 | VELAZQUEZ CRUZ, CHRISTIAN | Address on file | | | | | | | |
| 578032 | VELAZQUEZ CRUZ, CLARA | Address on file | | | | | | | |
| 578033 | VELAZQUEZ CRUZ, DANIEL | Address on file | | | | | | | |
| 578034 | VELAZQUEZ CRUZ, EMIL | Address on file | | | | | | | |
| 578035 | VELAZQUEZ CRUZ, EMIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5293 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578036 | VELAZQUEZ CRUZ, JADIER | Address on file | | | | | | | |
| 578037 | VELAZQUEZ CRUZ, JOSEFINA | Address on file | | | | | | | |
| 578038 | VELAZQUEZ CRUZ, JULIO | Address on file | | | | | | | |
| 1426148 | VELAZQUEZ CRUZ, MANUEL | Address on file | | | | | | | |
| 578040 | VELAZQUEZ CRUZ, MARGARITA | Address on file | | | | | | | |
| 578041 | VELAZQUEZ CRUZ, MARIA | Address on file | | | | | | | |
| 578042 | VELAZQUEZ CRUZ, MARIA | Address on file | | | | | | | |
| 828969 | VELAZQUEZ CRUZ, MARIA | Address on file | | | | | | | |
| 1880269 | Velazquez Cruz, Mariely | Address on file | | | | | | | |
| 578043 | VELAZQUEZ CRUZ, MARIELY | Address on file | | | | | | | |
| 828970 | VELAZQUEZ CRUZ, MARIELY | Address on file | | | | | | | |
| 578044 | VELAZQUEZ CRUZ, MARILUZ | Address on file | | | | | | | |
| 1956819 | Velazquez Cruz, Mary Luz | Address on file | | | | | | | |
| 578046 | VELAZQUEZ CRUZ, MICHELLE | Address on file | | | | | | | |
| 578047 | VELAZQUEZ CRUZ, MIGUEL A. | Address on file | | | | | | | |
| 578048 | VELAZQUEZ CRUZ, MILDRED | Address on file | | | | | | | |
| 578050 | VELAZQUEZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 578049 | VELAZQUEZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 578051 | VELAZQUEZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 828971 | VELAZQUEZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 855504 | VELAZQUEZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 578052 | VELAZQUEZ CRUZ, NELSON | Address on file | | | | | | | |
| 578053 | VELAZQUEZ CRUZ, NOEMI | Address on file | | | | | | | |
| 828972 | VELAZQUEZ CRUZ, NOEMI | Address on file | | | | | | | |
| 578054 | VELAZQUEZ CRUZ, NORMA I | Address on file | | | | | | | |
| 2096912 | VELAZQUEZ CRUZ, ONEIDA | Address on file | | | | | | | |
| 828973 | VELAZQUEZ CRUZ, ONEIDA | Address on file | | | | | | | |
| 578056 | VELAZQUEZ CRUZ, ORLANDO | Address on file | | | | | | | |
| 578057 | VELAZQUEZ CRUZ, PETRA | Address on file | | | | | | | |
| 578058 | VELAZQUEZ CRUZ, RAMON | Address on file | | | | | | | |
| 828974 | VELAZQUEZ CRUZ, ROSA | Address on file | | | | | | | |
| 578059 | VELAZQUEZ CRUZ, ROSA M | Address on file | | | | | | | |
| 578060 | VELAZQUEZ CRUZ, SANDRA | Address on file | | | | | | | |
| 578061 | VELAZQUEZ CRUZ, SOL M | Address on file | | | | | | | |
| 1956755 | Velazquez Cruz, Sol Marie | Address on file | | | | | | | |
| 578062 | VELAZQUEZ CRUZ, SONIA | Address on file | | | | | | | |
| 578063 | VELAZQUEZ CRUZ, WANDA I | Address on file | | | | | | | |
| 578064 | VELAZQUEZ CRUZ, YASHIRA | Address on file | | | | | | | |
| 578065 | Velazquez Cruz, Yashira M | Address on file | | | | | | | |
| 578066 | VELAZQUEZ CRUZ, YOLANDA | Address on file | | | | | | | |
| 578067 | VELAZQUEZ CUADRADO, DARILIS | Address on file | | | | | | | |
| 828975 | VELAZQUEZ CUADRADO, IRENE | Address on file | | | | | | | |
| 1695983 | Velazquez Cuadrado, Irene J | Address on file | | | | | | | |
| 578068 | VELAZQUEZ CUADRADO, IRENE J | Address on file | | | | | | | |
| 578069 | VELAZQUEZ CUADRADO, JONATHAN | Address on file | | | | | | | |
| 578070 | VELAZQUEZ CUADRADO, NORAIDA | Address on file | | | | | | | |
| 1259865 | VELAZQUEZ CUBERO, ALEXIS | Address on file | | | | | | | |
| 578071 | VELAZQUEZ CUBERO, HENRY | Address on file | | | | | | | |
| 578072 | VELAZQUEZ CUESTA, EDUARDO | Address on file | | | | | | | |
| 578073 | VELAZQUEZ CUESTA, FRANCES | Address on file | | | | | | | |
| 578074 | VELAZQUEZ CUEVAS, IVELISSE | Address on file | | | | | | | |
| 578075 | VELAZQUEZ CUSTODIO, MILAGROS | Address on file | | | | | | | |
| 2108601 | Velazquez Davila , Elba I. | Address on file | | | | | | | |
| 578076 | VELAZQUEZ DAVILA, GUSTAVO | Address on file | | | | | | | |
| 578077 | VELAZQUEZ DAVILA, MARITZA | Address on file | | | | | | | |
| 578078 | VELAZQUEZ DAVILA, NITZA | Address on file | | | | | | | |
| 578079 | VELAZQUEZ DAVILA, ROSALIA | Address on file | | | | | | | |
| 578080 | VELAZQUEZ DAVILA, SANDRA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828976 | VELAZQUEZ DAVILA, ZULMA | Address on file | | | | | | | |
| 578081 | VELAZQUEZ DAVILA, ZULMA | Address on file | | | | | | | |
| 578082 | VELAZQUEZ DE ARCE, AIDA | Address on file | | | | | | | |
| 578083 | VELAZQUEZ DE BASABE, ROSA L | Address on file | | | | | | | |
| 1730810 | Velazquez de Jesus , Zulma A. | Address on file | | | | | | | |
| 578084 | VELAZQUEZ DE JESUS, ADELAIDA | Address on file | | | | | | | |
| 578085 | VELAZQUEZ DE JESUS, ANGELICA | Address on file | | | | | | | |
| 578086 | VELAZQUEZ DE JESUS, CARLOS | Address on file | | | | | | | |
| 578087 | VELAZQUEZ DE JESUS, CARMEN G | Address on file | | | | | | | |
| 2000551 | Velazquez De Jesus, Conrada | Address on file | | | | | | | |
| 578088 | VELAZQUEZ DE JESUS, EDNITA | Address on file | | | | | | | |
| 578089 | VELAZQUEZ DE JESUS, EFRAIN | Address on file | | | | | | | |
| 578090 | VELAZQUEZ DE JESUS, ELBA I | Address on file | | | | | | | |
| 578091 | VELAZQUEZ DE JESUS, ESTEFANIE | Address on file | | | | | | | |
| 828977 | VELAZQUEZ DE JESUS, JUAN | Address on file | | | | | | | |
| 578093 | Velazquez De Jesus, Luis A. | Address on file | | | | | | | |
| 578094 | VELAZQUEZ DE JESUS, LUZ T | Address on file | | | | | | | |
| 1931321 | Velazquez De Jesus, Luz T | Address on file | | | | | | | |
| 578095 | VELAZQUEZ DE JESUS, OFELIA | Address on file | | | | | | | |
| 2112158 | Velazquez De Jesus, Ofelia | Address on file | | | | | | | |
| 578096 | VELAZQUEZ DE JESUS, TOMASITA | Address on file | | | | | | | |
| 578097 | VELAZQUEZ DE JESUS, VICTOR D | Address on file | | | | | | | |
| 578098 | VELAZQUEZ DE LA ROSA, JOSE | Address on file | | | | | | | |
| 257463 | VELAZQUEZ DE LA ROSA, KARINA | Address on file | | | | | | | |
| 578099 | VELAZQUEZ DE LA ROSA, KARINA | Address on file | | | | | | | |
| 578100 | VELAZQUEZ DE LEON, ANDRES | Address on file | | | | | | | |
| 578101 | VELAZQUEZ DE LEON, FELIBERTO | Address on file | | | | | | | |
| 828978 | VELAZQUEZ DE LEON, JOSMARIE | Address on file | | | | | | | |
| 578102 | VELAZQUEZ DE LEON, JUAN | Address on file | | | | | | | |
| 578103 | VELAZQUEZ DE LEON, MIGUEL A. | Address on file | | | | | | | |
| 828979 | VELAZQUEZ DE RAMOS, JULIA | Address on file | | | | | | | |
| 578105 | VELAZQUEZ DE TORRES, ADA L. | Address on file | | | | | | | |
| 578106 | VELAZQUEZ DEFENDINI, JOSE A | Address on file | | | | | | | |
| 1639498 | Velazquez Defendini, Jose A. | Address on file | | | | | | | |
| 578107 | VELAZQUEZ DEL MORAL, AMILCAR | Address on file | | | | | | | |
| 578108 | VELAZQUEZ DEL VALLE, ALEXANDER | Address on file | | | | | | | |
| 578109 | VELAZQUEZ DEL VALLE, BENEDICTO | Address on file | | | | | | | |
| 578110 | VELAZQUEZ DEL VALLE, JUANA | Address on file | | | | | | | |
| 578111 | VELAZQUEZ DEL VALLE, MIRIAM | Address on file | | | | | | | |
| 578112 | VELAZQUEZ DEL VALLE, OMAR | Address on file | | | | | | | |
| 578113 | VELAZQUEZ DEL VALLE, PATSY | Address on file | | | | | | | |
| 578114 | VELAZQUEZ DEL VALLE, RICARDO | Address on file | | | | | | | |
| 578115 | VELAZQUEZ DEL VALLE, RICARDO | Address on file | | | | | | | |
| 578116 | VELAZQUEZ DEL VALLE, VIMARY | Address on file | | | | | | | |
| 2133134 | Velazquez Delgado, Alexandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1652675 | Velazquez Delgado, Alexandra | Address on file | | | | | | | |
| 1458907 | Velazquez Delgado, Alexandra | Address on file | | | | | | | |
| 578117 | VELAZQUEZ DELGADO, ALEXANDRA | Address on file | | | | | | | |
| 578118 | VELAZQUEZ DELGADO, ANA H | Address on file | | | | | | | |
| 578119 | VELAZQUEZ DELGADO, ANGEL | Address on file | | | | | | | |
| 578120 | VELAZQUEZ DELGADO, BEATRIZ | Address on file | | | | | | | |
| 828980 | VELAZQUEZ DELGADO, BEATRIZ | Address on file | | | | | | | |
| 578121 | VELAZQUEZ DELGADO, BENJAMIN | Address on file | | | | | | | |
| 578122 | VELAZQUEZ DELGADO, CARLOS R | Address on file | | | | | | | |
| 578123 | VELAZQUEZ DELGADO, DANIEL I | Address on file | | | | | | | |
| 578124 | VELAZQUEZ DELGADO, ISABEL | Address on file | | | | | | | |
| 578125 | VELAZQUEZ DELGADO, JARRIZA | Address on file | | | | | | | |
| 578126 | VELAZQUEZ DELGADO, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5295 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946912 | Velazquez Delgado, Jorge | Address on file | | | | | | | |
| 2081790 | Velazquez Delgado, Judith | Address on file | | | | | | | |
| 578127 | VELAZQUEZ DELGADO, JUDITH | Address on file | | | | | | | |
| 578128 | VELAZQUEZ DELGADO, LUIS | Address on file | | | | | | | |
| 578129 | Velazquez Delgado, Migna M | Address on file | | | | | | | |
| 1544909 | Velazquez Delgado, Migna M. | Address on file | | | | | | | |
| 1544909 | Velazquez Delgado, Migna M. | Address on file | | | | | | | |
| 578130 | VELAZQUEZ DELGADO, MYRNEL | Address on file | | | | | | | |
| 578131 | VELAZQUEZ DELGADO, RUTHMARY | Address on file | | | | | | | |
| 578132 | Velazquez Delgado, Yadel | Address on file | | | | | | | |
| 578133 | VELAZQUEZ DELVALLE, ANDRES | Address on file | | | | | | | |
| 855505 | VELAZQUEZ DIAZ, ADA I. | Address on file | | | | | | | |
| 578134 | VELAZQUEZ DIAZ, ADA I. | Address on file | | | | | | | |
| 578135 | VELAZQUEZ DIAZ, ADA M. | Address on file | | | | | | | |
| 855506 | VELAZQUEZ DIAZ, ADA M. | Address on file | | | | | | | |
| 578136 | Velazquez Diaz, Alex A. | Address on file | | | | | | | |
| 578137 | Velazquez Diaz, Angel R | Address on file | | | | | | | |
| 578138 | VELAZQUEZ DIAZ, ANGELA | Address on file | | | | | | | |
| 578139 | Velazquez Diaz, Antonio | Address on file | | | | | | | |
| 578140 | VELAZQUEZ DIAZ, AWILDA | Address on file | | | | | | | |
| 578142 | VELAZQUEZ DIAZ, BRENDA L. | Address on file | | | | | | | |
| 578141 | VELAZQUEZ DIAZ, BRENDA L. | Address on file | | | | | | | |
| 1616783 | Velazquez Diaz, Brenda Liz | Address on file | | | | | | | |
| 2123132 | Velazquez Diaz, Carlos | Address on file | | | | | | | |
| 578143 | VELAZQUEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 2144501 | Velazquez Diaz, Carmen S | Address on file | | | | | | | |
| 578144 | Velazquez Diaz, Cesar J | Address on file | | | | | | | |
| 578145 | VELAZQUEZ DIAZ, CHRISTOPHER | Address on file | | | | | | | |
| 578146 | VELAZQUEZ DIAZ, DAMASO | Address on file | | | | | | | |
| 578148 | VELAZQUEZ DIAZ, EDNA | Address on file | | | | | | | |
| 578149 | VELAZQUEZ DIAZ, GIANNY | Address on file | | | | | | | |
| 578150 | VELAZQUEZ DIAZ, GUILLERMO | Address on file | | | | | | | |
| 828982 | VELAZQUEZ DIAZ, ITCHELLE | Address on file | | | | | | | |
| 578151 | VELAZQUEZ DIAZ, IXANE | Address on file | | | | | | | |
| 578152 | VELAZQUEZ DIAZ, JAN | Address on file | | | | | | | |
| 578153 | VELAZQUEZ DIAZ, JAVIER | Address on file | | | | | | | |
| 578154 | VELAZQUEZ DIAZ, JAVIER A | Address on file | | | | | | | |
| 578155 | VELAZQUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 578156 | VELAZQUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 578157 | VELAZQUEZ DIAZ, JOSE | Address on file | | | | | | | |
| 578158 | Velazquez Diaz, Jose A | Address on file | | | | | | | |
| 578159 | Velazquez Diaz, Jose I. | Address on file | | | | | | | |
| 828983 | VELAZQUEZ DIAZ, JUANA | Address on file | | | | | | | |
| 578160 | VELAZQUEZ DIAZ, JUANA Z | Address on file | | | | | | | |
| 578161 | Velazquez Diaz, Keila N. | Address on file | | | | | | | |
| 578162 | VELAZQUEZ DIAZ, KEVIN | Address on file | | | | | | | |
| 578163 | VELAZQUEZ DIAZ, LUIS A | Address on file | | | | | | | |
| 578164 | Velazquez Diaz, Mabel | Address on file | | | | | | | |
| 578165 | VELAZQUEZ DIAZ, MADISA | Address on file | | | | | | | |
| 578166 | VELAZQUEZ DIAZ, MAGALI | Address on file | | | | | | | |
| 578167 | VELAZQUEZ DIAZ, MARCIA M. | Address on file | | | | | | | |
| 578169 | VELAZQUEZ DIAZ, MARITZA | Address on file | | | | | | | |
| 578170 | VELAZQUEZ DIAZ, MIGUEL | Address on file | | | | | | | |
| 828984 | VELAZQUEZ DIAZ, MYRNA | Address on file | | | | | | | |
| 578171 | VELAZQUEZ DIAZ, MYRNA I | Address on file | | | | | | | |
| 578172 | VELAZQUEZ DIAZ, NEREIDA | Address on file | | | | | | | |
| 578173 | VELAZQUEZ DIAZ, ORLANDO | Address on file | | | | | | | |
| 578174 | Velazquez Diaz, Reinaldo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5296 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578175 | VELAZQUEZ DIAZ, ROLANDO | Address on file | | | | | | | |
| 578176 | VELAZQUEZ DIAZ, RUBEN | Address on file | | | | | | | |
| 828985 | VELAZQUEZ DIAZ, SANDRA | Address on file | | | | | | | |
| 578177 | VELAZQUEZ DOBLE, CARLOS J. | Address on file | | | | | | | |
| 578178 | VELAZQUEZ DOMINGUEZ, CARMEN | Address on file | | | | | | | |
| 828986 | VELAZQUEZ DOMINGUEZ, CARMEN | Address on file | | | | | | | |
| 2018709 | Velazquez Dominguez, Carmen Julia | Address on file | | | | | | | |
| 578179 | VELAZQUEZ DONES, YAHAIRA | Address on file | | | | | | | |
| 1952483 | Velazquez Echevarna, Digna I. | Address on file | | | | | | | |
| 1776869 | Velazquez Echevarria, Angie | Address on file | | | | | | | |
| 1866270 | Velazquez Echevarria, Damarys | Address on file | | | | | | | |
| 578180 | VELAZQUEZ ECHEVARRIA, DAMARYS | Address on file | | | | | | | |
| 828987 | VELAZQUEZ ECHEVARRIA, DIGNA I | Address on file | | | | | | | |
| 1917411 | Velazquez Echevarria, Digna I. | Address on file | | | | | | | |
| 1746336 | Velazquez Echevarria, Dimaira | Address on file | | | | | | | |
| 1925647 | Velazquez Echeverria, Damarys | Address on file | | | | | | | |
| 578182 | VELAZQUEZ ENCARNACION, ADELA | Address on file | | | | | | | |
| 578183 | VELAZQUEZ ENCARNACION, JOSE L | Address on file | | | | | | | |
| 578184 | VELAZQUEZ ENCARNACION, JOSE L. | Address on file | | | | | | | |
| 578185 | VELAZQUEZ ENCARNACION, VICTOR M | Address on file | | | | | | | |
| 578186 | VELAZQUEZ ESCOBALE, MARISOL | Address on file | | | | | | | |
| 578187 | VELAZQUEZ ESCRIBANO, NORMA | Address on file | | | | | | | |
| 578188 | VELAZQUEZ ESPARRA, ERIC | Address on file | | | | | | | |
| 578189 | VELAZQUEZ ESPARRA, LUIS | Address on file | | | | | | | |
| 578190 | VELAZQUEZ ESPINOSA, NAYDA | Address on file | | | | | | | |
| 578191 | VELAZQUEZ ESTELA, ZORAIDA | Address on file | | | | | | | |
| 578192 | VELAZQUEZ ESTRADA, ALBERTO | Address on file | | | | | | | |
| 578193 | VELAZQUEZ ESTRADA, ALBERTO L. | Address on file | | | | | | | |
| 578194 | VELAZQUEZ ESTRELLA, AILEEN | Address on file | | | | | | | |
| 828988 | VELAZQUEZ ESTRELLA, NATALIA | Address on file | | | | | | | |
| 578195 | VELAZQUEZ ESTRELLA, NATALIA | Address on file | | | | | | | |
| 578196 | VELAZQUEZ ESTRONZA, NEFTALI | Address on file | | | | | | | |
| 578197 | Velazquez Faccio, Mayda | Address on file | | | | | | | |
| 578198 | VELAZQUEZ FALCON, JOSE A. | Address on file | | | | | | | |
| 578199 | VELAZQUEZ FALCON, JUAN | Address on file | | | | | | | |
| 578200 | VELAZQUEZ FALCON, SIXTO A. | Address on file | | | | | | | |
| 578201 | VELAZQUEZ FARGAS, ROBINSON | Address on file | | | | | | | |
| 578202 | VELAZQUEZ FAS, DIEGO | Address on file | | | | | | | |
| 578203 | VELAZQUEZ FAZ, DIEGO | Address on file | | | | | | | |
| 578204 | VELAZQUEZ FEDRICK, LAURINE | Address on file | | | | | | | |
| 578205 | VELAZQUEZ FELICIANO MD, MERCEDES | Address on file | | | | | | | |
| 2176757 | VELAZQUEZ FELICIANO, ANGEL M | AEP | REGION AGUADILLA | | | | PR | | |
| 578206 | Velazquez Feliciano, Ariel | Address on file | | | | | | | |
| 578207 | VELAZQUEZ FELICIANO, CARMELO | Address on file | | | | | | | |
| 1664637 | VELAZQUEZ FELICIANO, CRISTINA DE LOS ANGELES | Address on file | | | | | | | |
| 578208 | VELAZQUEZ FELICIANO, EDITH E | Address on file | | | | | | | |
| 578209 | VELAZQUEZ FELICIANO, ELIZABETH | Address on file | | | | | | | |
| 578210 | VELAZQUEZ FELICIANO, FRANCELIN | Address on file | | | | | | | |
| 578211 | VELAZQUEZ FELICIANO, FREDDIE | Address on file | | | | | | | |
| 2052848 | VELAZQUEZ FELICIANO, GIOVANNA | Address on file | | | | | | | |
| 2032664 | Velazquez Feliciano, Giovanna | Address on file | | | | | | | |
| 828989 | VELAZQUEZ FELICIANO, GIOVANNA | Address on file | | | | | | | |
| 578212 | VELAZQUEZ FELICIANO, GIOVANNA | Address on file | | | | | | | |
| 578213 | VELAZQUEZ FELICIANO, JOSE | Address on file | | | | | | | |
| 578214 | VELAZQUEZ FELICIANO, LUZ | Address on file | | | | | | | |
| 828990 | VELAZQUEZ FELICIANO, LYDIA | Address on file | | | | | | | |
| 578215 | VELAZQUEZ FELICIANO, LYDIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081908 | VELAZQUEZ FELICIANO, MELVIN J. | Address on file | | | | | | | |
| 578216 | VELAZQUEZ FELICIANO, MELVIN J. | Address on file | | | | | | | |
| 578217 | VELAZQUEZ FELICIANO, MIGUEL | Address on file | | | | | | | |
| 578218 | VELAZQUEZ FELICIANO, MILADYS | Address on file | | | | | | | |
| 578219 | VELAZQUEZ FELICIANO, MILADYS | Address on file | | | | | | | |
| 578220 | VELAZQUEZ FELICIANO, NANCY | Address on file | | | | | | | |
| 578221 | VELAZQUEZ FELICIANO, RAYMOND | Address on file | | | | | | | |
| 831888 | VELAZQUEZ FELICIANO, SILMARY | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 578224 | VELAZQUEZ FELICIANO, SILMARY | Address on file | | | | | | | |
| 578222 | VELAZQUEZ FELICIANO, SILMARY | Address on file | | | | | | | |
| 578225 | VELAZQUEZ FELICIANO, VICTOR | Address on file | | | | | | | |
| 828991 | VELAZQUEZ FELIX, AIDA L | Address on file | | | | | | | |
| 578226 | VELAZQUEZ FELIX, BENEDICTO | Address on file | | | | | | | |
| 855507 | VELAZQUEZ FELIX, BENEDICTO | Address on file | | | | | | | |
| 578227 | VELAZQUEZ FELIX, CARMEN L | Address on file | | | | | | | |
| 828992 | VELAZQUEZ FELIX, MARIA | Address on file | | | | | | | |
| 578228 | VELAZQUEZ FELIX, MARIA B | Address on file | | | | | | | |
| 1931283 | Velazquez Felix, Maria B. | Address on file | | | | | | | |
| 578229 | VELAZQUEZ FELIX, NORMA I | Address on file | | | | | | | |
| 578230 | VELAZQUEZ FELIX, OMAR | Address on file | | | | | | | |
| 855508 | VELAZQUEZ FELIX, OMAR | Address on file | | | | | | | |
| 578231 | VELAZQUEZ FERNANDEZ, AIDA M. | Address on file | | | | | | | |
| 578232 | VELAZQUEZ FERNANDEZ, EDIL | Address on file | | | | | | | |
| 828993 | VELAZQUEZ FERNANDEZ, EDIL | Address on file | | | | | | | |
| 578233 | VELAZQUEZ FERNANDEZ, MARIA S | Address on file | | | | | | | |
| 578234 | VELAZQUEZ FERNANDEZ, NOEMI | Address on file | | | | | | | |
| 578235 | VELAZQUEZ FERNANDEZ, RICARDO | Address on file | | | | | | | |
| 578236 | VELAZQUEZ FERRER, TOMAS | Address on file | | | | | | | |
| 578237 | VELAZQUEZ FIGUEROA, CARLOS | Address on file | | | | | | | |
| 578238 | VELAZQUEZ FIGUEROA, CYD | Address on file | | | | | | | |
| 578239 | VELAZQUEZ FIGUEROA, CYDMARIE | Address on file | | | | | | | |
| 578240 | VELAZQUEZ FIGUEROA, DINORAH | Address on file | | | | | | | |
| 578241 | VELAZQUEZ FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 578242 | VELAZQUEZ FIGUEROA, EDNA Y | Address on file | | | | | | | |
| 578243 | VELAZQUEZ FIGUEROA, EFRAIN | Address on file | | | | | | | |
| 578245 | VELAZQUEZ FIGUEROA, EMILIO | Address on file | | | | | | | |
| 578244 | VELAZQUEZ FIGUEROA, EMILIO | Address on file | | | | | | | |
| 578246 | VELAZQUEZ FIGUEROA, ESTEFANI F | Address on file | | | | | | | |
| 578247 | VELAZQUEZ FIGUEROA, GLORIA M | Address on file | | | | | | | |
| 2060545 | Velazquez Figueroa, Gregoria | Address on file | | | | | | | |
| 578248 | VELAZQUEZ FIGUEROA, IRMA | Address on file | | | | | | | |
| 578249 | VELAZQUEZ FIGUEROA, JESUS | Address on file | | | | | | | |
| 578250 | VELAZQUEZ FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 578251 | VELAZQUEZ FIGUEROA, LADIMAR | Address on file | | | | | | | |
| 578252 | VELAZQUEZ FIGUEROA, LESLIE | Address on file | | | | | | | |
| 578253 | VELAZQUEZ FIGUEROA, LESLIE | Address on file | | | | | | | |
| 578254 | VELAZQUEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 578255 | VELAZQUEZ FIGUEROA, LUIS E | Address on file | | | | | | | |
| 578256 | VELAZQUEZ FIGUEROA, LUZ D | Address on file | | | | | | | |
| 828995 | VELAZQUEZ FIGUEROA, LUZ E | Address on file | | | | | | | |
| 578257 | Velazquez Figueroa, Marcial | Address on file | | | | | | | |
| 578258 | VELAZQUEZ FIGUEROA, MYRIAM | Address on file | | | | | | | |
| 828996 | VELAZQUEZ FIGUEROA, MYRIAM | Address on file | | | | | | | |
| 578259 | VELAZQUEZ FIGUEROA, MYRNA L | Address on file | | | | | | | |
| 1636729 | Velazquez Figueroa, Myrna L. | Address on file | | | | | | | |
| 1643564 | Velázquez Figueroa, Myrna L. | Address on file | | | | | | | |
| 1466662 | VELAZQUEZ FIGUEROA, PILAR | Address on file | | | | | | | |
| 828997 | VELAZQUEZ FIGUEROA, SORANYELIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828998 | VELAZQUEZ FIGUEROA, VIRGEN | Address on file | | | | | | | |
| 578261 | VELAZQUEZ FIGUEROA, VIRGEN S | Address on file | | | | | | | |
| 578262 | Velazquez Figueroa, William | Address on file | | | | | | | |
| 578263 | VELAZQUEZ FIGUEROA, YAMILKA | Address on file | | | | | | | |
| 578264 | VELAZQUEZ FIGUEROA, YASSENIA | Address on file | | | | | | | |
| 578265 | VELAZQUEZ FIGUROA, EDGAR M | Address on file | | | | | | | |
| 578266 | Velazquez Flore, Bienvenida | Address on file | | | | | | | |
| 578267 | VELAZQUEZ FLORENCIO, MARIELY | Address on file | | | | | | | |
| 578268 | VELAZQUEZ FLORENCIO, MARIELYS | Address on file | | | | | | | |
| 578269 | VELAZQUEZ FLORES, ARIANA M | Address on file | | | | | | | |
| 828999 | VELAZQUEZ FLORES, ARIANA M | Address on file | | | | | | | |
| 578271 | Velazquez Flores, Eugenio | Address on file | | | | | | | |
| 1426149 | VELAZQUEZ FLORES, FRANCISCO | Address on file | | | | | | | |
| 578273 | VELAZQUEZ FLORES, GLADYS | Address on file | | | | | | | |
| 578274 | VELAZQUEZ FLORES, HEIDY | Address on file | | | | | | | |
| 1640248 | Velazquez Flores, Marina | Address on file | | | | | | | |
| 578276 | VELAZQUEZ FLORES, MARLANE | Address on file | | | | | | | |
| 578278 | VELAZQUEZ FLORES, RICARDO | Address on file | | | | | | | |
| 578277 | Velazquez Flores, Ricardo | Address on file | | | | | | | |
| 855509 | VELAZQUEZ FLORES, SELMA I. | Address on file | | | | | | | |
| 578279 | VELAZQUEZ FLORES, SELMA I. | Address on file | | | | | | | |
| 578280 | VELAZQUEZ FLORES, VICTOR M | Address on file | | | | | | | |
| 578281 | VELAZQUEZ FLORES, WALDEMAR | Address on file | | | | | | | |
| 578282 | VELAZQUEZ FLORES, YAMELIS | Address on file | | | | | | | |
| 829000 | VELAZQUEZ FONSECA, MARISOL | Address on file | | | | | | | |
| 829001 | VELAZQUEZ FONSECA, MARISOL | Address on file | | | | | | | |
| 578283 | VELAZQUEZ FONSECA, MARISOL | Address on file | | | | | | | |
| 578284 | VELAZQUEZ FONSECA, SAMUEL | Address on file | | | | | | | |
| 578285 | VELAZQUEZ FONT, LUIS | Address on file | | | | | | | |
| 578286 | VELAZQUEZ FONTANES, YANDELIZ | Address on file | | | | | | | |
| 578287 | VELAZQUEZ FONTANEZ, EDGARDO | Address on file | | | | | | | |
| 578288 | VELAZQUEZ FONTANEZ, ERIC | Address on file | | | | | | | |
| 578289 | VELAZQUEZ FONTANEZ, EUGENIO | Address on file | | | | | | | |
| 829002 | VELAZQUEZ FONTANEZ, JOSE | Address on file | | | | | | | |
| 578290 | VELAZQUEZ FONTANEZ, JOSE E | Address on file | | | | | | | |
| 578291 | VELAZQUEZ FONTANEZ, WANDA I | Address on file | | | | | | | |
| 829003 | VELAZQUEZ FORTIS, MAGDA | Address on file | | | | | | | |
| 578292 | VELAZQUEZ FORTIS, MAGDA E | Address on file | | | | | | | |
| 578293 | VELAZQUEZ FORTY, MIZRAIM | Address on file | | | | | | | |
| 578294 | VELAZQUEZ FORTYS, ISABELO | Address on file | | | | | | | |
| 578295 | VELAZQUEZ FRANQUI, MISAEL | Address on file | | | | | | | |
| 578296 | VELAZQUEZ FRANQUI, ROSARIO | Address on file | | | | | | | |
| 578297 | VELAZQUEZ FRATICELLI MD, ELBA | Address on file | | | | | | | |
| 1871033 | Velazquez Fraticelli, Ivette | Address on file | | | | | | | |
| 578298 | Velazquez Fuentes, Carlos R | Address on file | | | | | | | |
| 578299 | VELAZQUEZ FUENTES, FREDDY | Address on file | | | | | | | |
| 829004 | VELAZQUEZ FUENTES, LUIS | Address on file | | | | | | | |
| 578300 | VELAZQUEZ FUENTES, LUIS A | Address on file | | | | | | | |
| 1772684 | Velazquez Fuentes, Luis A. | Address on file | | | | | | | |
| 578301 | VELAZQUEZ FUENTES, SHAIRIRA | Address on file | | | | | | | |
| 578302 | VELAZQUEZ GALARZA, DAMARIES | Address on file | | | | | | | |
| 578303 | VELAZQUEZ GALARZA, DAMARIS | Address on file | | | | | | | |
| 2050321 | Velazquez Galarza, Eva J | Address on file | | | | | | | |
| 1882311 | Velazquez Galarza, Eva J | Address on file | | | | | | | |
| 1882311 | Velazquez Galarza, Eva J | Address on file | | | | | | | |
| 578304 | VELAZQUEZ GALARZA, EVA J | Address on file | | | | | | | |
| 2106750 | Velazquez Galarza, Eva J. | Address on file | | | | | | | |
| 2034669 | Velazquez Galarza, Eva J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5299 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106750 | Velazquez Galarza, Eva J. | Address on file | | | | | | | |
| 578305 | VELAZQUEZ GALARZA, GLADYS M | Address on file | | | | | | | |
| 578306 | VELAZQUEZ GALARZA, LUIS F | Address on file | | | | | | | |
| 829005 | VELAZQUEZ GALARZA, LUIS F | Address on file | | | | | | | |
| 578307 | VELAZQUEZ GALLEGO MD, MARISOL | Address on file | | | | | | | |
| 1860190 | Velazquez Gallego, Hector Luis | Address on file | | | | | | | |
| 2058187 | Velazquez Galorza, Eva J. | Address on file | | | | | | | |
| 578308 | VELAZQUEZ GANDIA, MICHELLE | Address on file | | | | | | | |
| 829006 | VELAZQUEZ GANDIA, MICHELLE | Address on file | | | | | | | |
| 578309 | VELAZQUEZ GARCIA MD, CARLOS | Address on file | | | | | | | |
| 578310 | VELAZQUEZ GARCIA, AIDALIZ | Address on file | | | | | | | |
| 578311 | Velazquez Garcia, Alejandro | Address on file | | | | | | | |
| 578312 | VELAZQUEZ GARCIA, ALTAGRACIA | Address on file | | | | | | | |
| 578313 | Velazquez Garcia, Alvin | Address on file | | | | | | | |
| 578314 | VELAZQUEZ GARCIA, ANGEL L. | Address on file | | | | | | | |
| 578315 | VELAZQUEZ GARCIA, DANIEL | Address on file | | | | | | | |
| 578316 | VELAZQUEZ GARCIA, DISMARY | Address on file | | | | | | | |
| 578317 | VELAZQUEZ GARCIA, ERNESTO | Address on file | | | | | | | |
| 578318 | VELAZQUEZ GARCIA, EVANGELISTA | Address on file | | | | | | | |
| 578319 | VELAZQUEZ GARCIA, IRMA | Address on file | | | | | | | |
| 578320 | VELAZQUEZ GARCIA, IRMA Y | Address on file | | | | | | | |
| 578321 | Velazquez Garcia, John | Address on file | | | | | | | |
| 829007 | VELAZQUEZ GARCIA, JOSE | Address on file | | | | | | | |
| 578322 | Velazquez Garcia, Jose A | Address on file | | | | | | | |
| 578323 | VELAZQUEZ GARCIA, JOSE L | Address on file | | | | | | | |
| 578324 | VELAZQUEZ GARCIA, JUAN R. | Address on file | | | | | | | |
| 1637979 | Velazquez Garcia, Juan Ramon | Address on file | | | | | | | |
| 578325 | VELAZQUEZ GARCIA, LINES | Address on file | | | | | | | |
| 578326 | VELAZQUEZ GARCIA, LUIS | Address on file | | | | | | | |
| 829008 | VELAZQUEZ GARCIA, LUIS D | Address on file | | | | | | | |
| 829009 | VELAZQUEZ GARCIA, MARIA | Address on file | | | | | | | |
| 578327 | VELAZQUEZ GARCIA, MARIA | Address on file | | | | | | | |
| 578328 | VELAZQUEZ GARCIA, MARIA L | Address on file | | | | | | | |
| 578329 | VELAZQUEZ GARCIA, MARISABEL | Address on file | | | | | | | |
| 578330 | VELAZQUEZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 1422343 | VELAZQUEZ GARCIA, NESTOR | SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | | | CAYEY | PR | 00736 | |
| 578331 | VELAZQUEZ GARCIA, PASCUAL E | Address on file | | | | | | | |
| 578332 | VELAZQUEZ GARCIA, RAMON L | Address on file | | | | | | | |
| 578333 | VELAZQUEZ GARCIA, REINALDO | Address on file | | | | | | | |
| 1921663 | Velazquez Garcia, Reinaldo | Address on file | | | | | | | |
| 1883750 | Velazquez Garcia, Reinaldo | Address on file | | | | | | | |
| 578334 | VELAZQUEZ GARCIA, WANDA I | Address on file | | | | | | | |
| 578335 | VELAZQUEZ GARCIA, WINDY I | Address on file | | | | | | | |
| 851145 | VELAZQUEZ GASTON ADA J. | URB PUNTO ORO 26 O-16 | | | | PONCE | PR | 00731 | |
| 578336 | VELAZQUEZ GAUDINO, MYRTA | Address on file | | | | | | | |
| 1845409 | Velazquez Gaudino, Myrta Priscilla | Address on file | | | | | | | |
| 578337 | VELAZQUEZ GERENA, RAUL | Address on file | | | | | | | |
| 578338 | VELAZQUEZ GERENA, RAUL E | Address on file | | | | | | | |
| 829010 | VELAZQUEZ GERMAIN, MARTHA | Address on file | | | | | | | |
| 578339 | VELAZQUEZ GERMAIN, MARTHA H | Address on file | | | | | | | |
| 1572500 | Velazquez Germain, Martha H. | Address on file | | | | | | | |
| 578340 | VELAZQUEZ GIROT, LISBETH | Address on file | | | | | | | |
| 578341 | VELAZQUEZ GIROT, MARELY | Address on file | | | | | | | |
| 829011 | VELAZQUEZ GIROT, MARELY | Address on file | | | | | | | |
| 578342 | VELAZQUEZ GOMEZ, ALEXY | Address on file | | | | | | | |
| 578343 | VELAZQUEZ GOMEZ, BLANCA E | Address on file | | | | | | | |
| 578344 | VELAZQUEZ GOMEZ, FAREL | Address on file | | | | | | | |
| 578345 | VELAZQUEZ GOMEZ, INEYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578346 | Velazquez Gomez, Jorge J | Address on file | | | | | | | |
| 578347 | VELAZQUEZ GOMEZ, JOSEFINA | Address on file | | | | | | | |
| 578348 | VELAZQUEZ GOMEZ, MARILUZ | Address on file | | | | | | | |
| 578349 | VELAZQUEZ GOMEZ, SANDRA I. | Address on file | | | | | | | |
| 578350 | VELAZQUEZ GONZALEZ MD, MARCOS A | Address on file | | | | | | | |
| 578351 | VELAZQUEZ GONZALEZ, ANA | Address on file | | | | | | | |
| 578352 | VELAZQUEZ GONZALEZ, ANA I | Address on file | | | | | | | |
| 829012 | VELAZQUEZ GONZALEZ, ANA I | Address on file | | | | | | | |
| 578353 | VELAZQUEZ GONZALEZ, ANA W | Address on file | | | | | | | |
| 578354 | VELAZQUEZ GONZALEZ, ANEMARIS | Address on file | | | | | | | |
| 578355 | VELAZQUEZ GONZALEZ, ARLENE | Address on file | | | | | | | |
| 578356 | VELAZQUEZ GONZALEZ, BENNY | Address on file | | | | | | | |
| 2027416 | VELAZQUEZ GONZALEZ, BLAS | Address on file | | | | | | | |
| 578357 | VELAZQUEZ GONZALEZ, CRUZ T | Address on file | | | | | | | |
| 578358 | Velazquez Gonzalez, David E | Address on file | | | | | | | |
| 578359 | VELAZQUEZ GONZALEZ, EDDYN | Address on file | | | | | | | |
| 578360 | VELAZQUEZ GONZALEZ, EDNA | Address on file | | | | | | | |
| 578361 | VELAZQUEZ GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 829013 | VELAZQUEZ GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 578362 | VELAZQUEZ GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 578363 | VELAZQUEZ GONZALEZ, EDWIN O | Address on file | | | | | | | |
| 578364 | VELAZQUEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 578365 | VELAZQUEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 190538 | VELAZQUEZ GONZALEZ, GERALDO | Address on file | | | | | | | |
| 578366 | VELAZQUEZ GONZALEZ, GERARDO | Address on file | | | | | | | |
| 578367 | VELAZQUEZ GONZALEZ, GLENDALIS | Address on file | | | | | | | |
| 578368 | VELAZQUEZ GONZALEZ, GRISELL | Address on file | | | | | | | |
| 578369 | Velazquez Gonzalez, Harry | Address on file | | | | | | | |
| 578370 | VELAZQUEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 829014 | VELAZQUEZ GONZALEZ, HECTOR J | Address on file | | | | | | | |
| 578371 | VELAZQUEZ GONZALEZ, HERNIE | Address on file | | | | | | | |
| 578372 | VELAZQUEZ GONZALEZ, ILEANA | Address on file | | | | | | | |
| 578373 | VELAZQUEZ GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 1855418 | Velazquez Gonzalez, Jorge | Address on file | | | | | | | |
| 1898659 | Velazquez Gonzalez, Jorge | Address on file | | | | | | | |
| 578375 | VELAZQUEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 578374 | VELAZQUEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 578376 | Velazquez Gonzalez, Jose D | Address on file | | | | | | | |
| 2175291 | VELAZQUEZ GONZALEZ, JOSE E. | VILLA ALEGRIA | 59 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 578377 | VELAZQUEZ GONZALEZ, JOSEFA M | Address on file | | | | | | | |
| 1257653 | VELAZQUEZ GONZALEZ, JUAN F | Address on file | | | | | | | |
| 829015 | VELAZQUEZ GONZALEZ, JUAN F. | Address on file | | | | | | | |
| 578379 | VELAZQUEZ GONZALEZ, JUDITH | Address on file | | | | | | | |
| 578380 | VELAZQUEZ GONZALEZ, KEISHLA | Address on file | | | | | | | |
| 578381 | VELAZQUEZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 829016 | VELAZQUEZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 1686916 | Velazquez Gonzalez, Luz | Address on file | | | | | | | |
| 578382 | VELAZQUEZ GONZALEZ, LUZ M | Address on file | | | | | | | |
| 1824221 | Velazquez Gonzalez, Luz M. | HC #1 Box 4401 | | | | Yabucoa | PR | 00767 | |
| 1935500 | Velazquez Gonzalez, Maida | Address on file | | | | | | | |
| 2011720 | VELAZQUEZ GONZALEZ, MAIDA | Address on file | | | | | | | |
| 1935500 | Velazquez Gonzalez, Maida | Address on file | | | | | | | |
| 578383 | Velazquez Gonzalez, Maida L | Address on file | | | | | | | |
| 829018 | VELAZQUEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 829019 | VELAZQUEZ GONZALEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 578384 | VELAZQUEZ GONZALEZ, MARIA DEL P | Address on file | | | | | | | |
| 1974664 | Velazquez Gonzalez, Maria T. | Address on file | | | | | | | |
| 1872364 | Velazquez Gonzalez, Maria Teresa | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873519 | Velazquez Gonzalez, Maria Teresa | Address on file | | | | | | | |
| 578386 | VELAZQUEZ GONZALEZ, MAVELIN | Address on file | | | | | | | |
| 578387 | VELAZQUEZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 578388 | VELAZQUEZ GONZALEZ, MYRNA | Address on file | | | | | | | |
| 578389 | VELAZQUEZ GONZALEZ, OLGA I. | Address on file | | | | | | | |
| 829020 | VELAZQUEZ GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 1806125 | Velazquez Gonzalez, Omayra | Address on file | | | | | | | |
| 578391 | VELAZQUEZ GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 578392 | Velazquez Gonzalez, Pedro J | Address on file | | | | | | | |
| 578393 | VELAZQUEZ GONZALEZ, RUTH | Address on file | | | | | | | |
| 578394 | Velazquez Gonzalez, Ruth V. | Address on file | | | | | | | |
| 578395 | VELAZQUEZ GONZALEZ, SHEILEEN | Address on file | | | | | | | |
| 829021 | VELAZQUEZ GONZALEZ, YOMARA | Address on file | | | | | | | |
| 1692050 | VELAZQUEZ GOTAY, MARITERE | Address on file | | | | | | | |
| 1710544 | Velazquez Gotay, Maritere | Address on file | | | | | | | |
| 578396 | VELAZQUEZ GOTAY, MARITERE | Address on file | | | | | | | |
| 578397 | VELAZQUEZ GRACIA, ELSIE JANETTE | Address on file | | | | | | | |
| 578398 | VELAZQUEZ GRAU, JOSE ANGEL | Address on file | | | | | | | |
| 578399 | VELAZQUEZ GRAU, LYNNETTE | Address on file | | | | | | | |
| 578400 | VELAZQUEZ GUADALUPE, JEAN | Address on file | | | | | | | |
| 1577231 | VELAZQUEZ GUADALUPE, JOSE ALEXIS | Address on file | | | | | | | |
| 1422344 | VELAZQUEZ GUADALUPE, JOSEALEXIS | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 | |
| 578401 | VELAZQUEZ GUADALUPE, YARELIS | Address on file | | | | | | | |
| 578402 | Velazquez Guadarrama, Miguel A | Address on file | | | | | | | |
| 2133462 | Velazquez Guardiola, Mario | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 578403 | VELAZQUEZ GUERRA, KATHERINE | Address on file | | | | | | | |
| 2107606 | Velazquez Gutierez, Andres J. | Address on file | | | | | | | |
| 578404 | VELAZQUEZ GUTIERREZ, ANDRES | Address on file | | | | | | | |
| 2043749 | VELAZQUEZ GUTIERREZ, ANDRES J. | Address on file | | | | | | | |
| 2179556 | Velazquez Gutierrez, Pedro Julio | Address on file | | | | | | | |
| 2179680 | Velazquez Gutierrez, Victor M | Address on file | | | | | | | |
| 578405 | VELAZQUEZ GUTIERREZ, YAHIRA | Address on file | | | | | | | |
| 578410 | VELAZQUEZ GUZMAN , DARMARY | Address on file | | | | | | | |
| 578406 | VELAZQUEZ GUZMAN, ALEX | Address on file | | | | | | | |
| 578407 | VELAZQUEZ GUZMAN, ALEX DOMINGO | Address on file | | | | | | | |
| 578408 | VELAZQUEZ GUZMAN, ANGEL E. | Address on file | | | | | | | |
| 578409 | Velazquez Guzman, Catalino | Address on file | | | | | | | |
| 578411 | VELAZQUEZ GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 578412 | VELAZQUEZ GUZMAN, JEANNY L | Address on file | | | | | | | |
| 578413 | VELAZQUEZ GUZMAN, JOSE | Address on file | | | | | | | |
| 578414 | VELAZQUEZ GUZMAN, MADLYN I | Address on file | | | | | | | |
| 578415 | VELAZQUEZ GUZMAN, NOEMI | Address on file | | | | | | | |
| 578416 | VELAZQUEZ HEREDIA, WILNELIA | Address on file | | | | | | | |
| 829022 | VELAZQUEZ HERNADEZ, YARILLE M | Address on file | | | | | | | |
| 578417 | VELAZQUEZ HERNADEZ, YARILLE M | Address on file | | | | | | | |
| 1906657 | Velazquez Hernandez , Mayra | Address on file | | | | | | | |
| 829023 | VELAZQUEZ HERNANDEZ, ADA | Address on file | | | | | | | |
| 578419 | VELAZQUEZ HERNANDEZ, ADA I | Address on file | | | | | | | |
| 1917905 | Velazquez Hernandez, Ada M | Address on file | | | | | | | |
| 578420 | VELAZQUEZ HERNANDEZ, ADA M | Address on file | | | | | | | |
| 578421 | VELAZQUEZ HERNANDEZ, AIDA L | Address on file | | | | | | | |
| 578422 | VELAZQUEZ HERNANDEZ, ANA | Address on file | | | | | | | |
| 578423 | VELAZQUEZ HERNANDEZ, ARIEL | Address on file | | | | | | | |
| 578424 | VELAZQUEZ HERNANDEZ, ARMANDO | Address on file | | | | | | | |
| 578425 | VELAZQUEZ HERNANDEZ, BARBARA | Address on file | | | | | | | |
| 578426 | VELAZQUEZ HERNANDEZ, BIRMA | Address on file | | | | | | | |
| 829024 | VELAZQUEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 578427 | VELAZQUEZ HERNANDEZ, CARMEN J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829025 | VELAZQUEZ HERNANDEZ, CHRISTIA | Address on file | | | | | | | |
| 578428 | VELAZQUEZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 578429 | VELAZQUEZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 2112355 | Velazquez Hernandez, Daniel | Address on file | | | | | | | |
| 578430 | VELAZQUEZ HERNANDEZ, DANIEL A | Address on file | | | | | | | |
| 829026 | VELAZQUEZ HERNANDEZ, DANIEL A. | Address on file | | | | | | | |
| 578431 | VELAZQUEZ HERNANDEZ, DELIA J | Address on file | | | | | | | |
| 578432 | VELAZQUEZ HERNANDEZ, DENIRIS | Address on file | | | | | | | |
| 578433 | VELAZQUEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 829027 | VELAZQUEZ HERNANDEZ, ELIA | Address on file | | | | | | | |
| 578434 | VELAZQUEZ HERNANDEZ, ELIA I | Address on file | | | | | | | |
| 578435 | VELAZQUEZ HERNANDEZ, FUNDADORA | Address on file | | | | | | | |
| 578436 | VELAZQUEZ HERNANDEZ, GRISEL | Address on file | | | | | | | |
| 578437 | VELAZQUEZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 2033389 | VELAZQUEZ HERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 578438 | Velazquez Hernandez, Heriberto | Address on file | | | | | | | |
| 578439 | VELAZQUEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 829028 | VELAZQUEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 578440 | VELAZQUEZ HERNANDEZ, JORGE L | Address on file | | | | | | | |
| 578441 | VELAZQUEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 578442 | VELAZQUEZ HERNANDEZ, JOSE L | Address on file | | | | | | | |
| 578443 | VELAZQUEZ HERNANDEZ, JOSUE | Address on file | | | | | | | |
| 578444 | VELAZQUEZ HERNANDEZ, JULIO | Address on file | | | | | | | |
| 578445 | VELAZQUEZ HERNANDEZ, KAREN | Address on file | | | | | | | |
| 578446 | VELAZQUEZ HERNANDEZ, KAROL | Address on file | | | | | | | |
| 578447 | VELAZQUEZ HERNANDEZ, MABEL | Address on file | | | | | | | |
| 2221901 | Velazquez Hernandez, Marcelino | Address on file | | | | | | | |
| 2203300 | Velázquez Hernández, Marcelino | Address on file | | | | | | | |
| 578448 | VELAZQUEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 829029 | VELAZQUEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 578449 | VELAZQUEZ HERNANDEZ, MARIA E | Address on file | | | | | | | |
| 578450 | VELAZQUEZ HERNANDEZ, MARIA J | Address on file | | | | | | | |
| 578451 | VELAZQUEZ HERNANDEZ, MARIA L. | Address on file | | | | | | | |
| 2073977 | VELAZQUEZ HERNANDEZ, MARIA M. | Address on file | | | | | | | |
| 578452 | VELAZQUEZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 578453 | VELAZQUEZ HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 578454 | VELAZQUEZ HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 855510 | VELAZQUEZ HERNANDEZ, MAYRA E. | Address on file | | | | | | | |
| 829030 | VELAZQUEZ HERNANDEZ, NELIDA | Address on file | | | | | | | |
| 578455 | VELAZQUEZ HERNANDEZ, NITZA | Address on file | | | | | | | |
| 1583905 | Velazquez Hernandez, Nydia E | Address on file | | | | | | | |
| 578456 | VELAZQUEZ HERNANDEZ, NYDIA E | Address on file | | | | | | | |
| 2050344 | Velazquez Hernandez, Nydia E. | Address on file | | | | | | | |
| 578457 | VELAZQUEZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 578458 | VELAZQUEZ HERNANDEZ, SANDRA I | Address on file | | | | | | | |
| 578459 | VELAZQUEZ HERNANDEZ, URIEL | Address on file | | | | | | | |
| 578460 | VELAZQUEZ HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 578461 | VELAZQUEZ HERNANDEZ, WANDA | Address on file | | | | | | | |
| 578462 | VELAZQUEZ HERNANDEZ, YITZA | Address on file | | | | | | | |
| 855511 | VELAZQUEZ HERNANDEZ, YITZA V. | Address on file | | | | | | | |
| 578463 | VELAZQUEZ HERNANDEZ, ZULMA E | Address on file | | | | | | | |
| 578464 | VELAZQUEZ HERRERA, ANDRES | Address on file | | | | | | | |
| 578465 | Velazquez Herrera, Jose L | Address on file | | | | | | | |
| 578466 | VELAZQUEZ HUERTAS, AWILDA | Address on file | | | | | | | |
| 578467 | VELAZQUEZ HYDRALIC SERVICE | P O BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| 578468 | VELAZQUEZ HYDRAULIC SERV | P O BOX 29475 | 65TH INF STATION | | | SAN JUAN | PR | 00929 | |
| 578469 | VELAZQUEZ HYDRAULIC SERV | PO BOX 29475 | | | | SAN JUAN | PR | 00929 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578470 | VELAZQUEZ HYDRAULIC SERVICE | PO BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| 831711 | Velazquez Hydraulic Service, Inc | PO BOX 29475 | | | | San Juan | PR | 00929 | |
| 578471 | VELAZQUEZ HYDRAULIC SERVICE, INC | URB IND. LAS BRISA | CALLE BRISA FINAL LOTE 7 SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| 578418 | VELAZQUEZ INTRIAGO, LIZMAR | Address on file | | | | | | | |
| 2129358 | Velazquez Irizarry, Aida | Address on file | | | | | | | |
| 1804491 | Velazquez Irizarry, Aurea | Address on file | | | | | | | |
| 578472 | VELAZQUEZ IRIZARRY, GILBERTO | Address on file | | | | | | | |
| 578473 | VELAZQUEZ IRIZARRY, IRIS | Address on file | | | | | | | |
| 578474 | VELAZQUEZ IRIZARRY, JOSEFINA | Address on file | | | | | | | |
| 578475 | VELAZQUEZ IRIZARRY, JULIANA L | Address on file | | | | | | | |
| 578476 | VELAZQUEZ IRIZARRY, LESBIA Z | Address on file | | | | | | | |
| 578477 | VELAZQUEZ IRIZARRY, LIZETTE | Address on file | | | | | | | |
| 578478 | VELAZQUEZ IRIZARRY, MARITZA | Address on file | | | | | | | |
| 578479 | VELAZQUEZ IRIZARRY, ORVIL | Address on file | | | | | | | |
| 1620978 | VELAZQUEZ IRIZARRY, PATRICIA | Address on file | | | | | | | |
| 578480 | Velazquez Irizarry, Patricia | Address on file | | | | | | | |
| 578481 | VELAZQUEZ ISAAC, JUDITH | Address on file | | | | | | | |
| 1502256 | Velazquez Isaac, Lilliam B | Address on file | | | | | | | |
| 578482 | VELAZQUEZ IZQUIERDO, JOSE R. | Address on file | | | | | | | |
| 578483 | VELAZQUEZ JAIME, EDWIN | Address on file | | | | | | | |
| 578484 | VELAZQUEZ JAIME, HECTOR | Address on file | | | | | | | |
| 578485 | VELAZQUEZ JIMENEZ, ANDRES | Address on file | | | | | | | |
| 578486 | VELAZQUEZ JIMENEZ, CARMEN ANA | Address on file | | | | | | | |
| 578487 | VELAZQUEZ JIMENEZ, EVELYN | Address on file | | | | | | | |
| 578488 | VELAZQUEZ JIMENEZ, LUZ S | Address on file | | | | | | | |
| 1780386 | VELAZQUEZ JIMENEZ, MANUEL | Address on file | | | | | | | |
| 578490 | VELAZQUEZ JIMENEZ, RAMON | Address on file | | | | | | | |
| 578491 | Velazquez Jimenez, Ramon L. | Address on file | | | | | | | |
| 2061574 | Velazquez Jiminez, Luz S. | Address on file | | | | | | | |
| 760861 | VELAZQUEZ JOBBERS SERVICE | P O BOX 191538 | | | | SAN JUAN | PR | 00919-1538 | |
| 578492 | VELAZQUEZ JR., LEANDRO | Address on file | | | | | | | |
| 578493 | VELAZQUEZ JURADO, FRANCES A | Address on file | | | | | | | |
| 578494 | VELAZQUEZ LA SANTA, ROSVALDO | Address on file | | | | | | | |
| 578495 | VELAZQUEZ LA TORRE, JORGE | Address on file | | | | | | | |
| 578496 | VELAZQUEZ LABOY, CARMEN | Address on file | | | | | | | |
| 578497 | VELAZQUEZ LABOY, JACKELINE | Address on file | | | | | | | |
| 578498 | VELAZQUEZ LABOY, LUIS DANIEL | Address on file | | | | | | | |
| 578499 | VELAZQUEZ LABOY, SANTA | Address on file | | | | | | | |
| 578500 | VELAZQUEZ LAMELA, SANTIAGO | Address on file | | | | | | | |
| 578501 | VELAZQUEZ LARACUENTE, DANIEL | Address on file | | | | | | | |
| 829032 | VELAZQUEZ LASSALLE, JULIO C. | Address on file | | | | | | | |
| 578502 | VELAZQUEZ LASSALLE, WANDA | Address on file | | | | | | | |
| 578503 | VELAZQUEZ LASSALLE, ZAIDA | Address on file | | | | | | | |
| 578504 | VELAZQUEZ LEBRON, BENJAMIN | Address on file | | | | | | | |
| 578506 | VELAZQUEZ LEBRON, FELIX DANIEL | Address on file | | | | | | | |
| 829033 | VELAZQUEZ LEBRON, JOSE | Address on file | | | | | | | |
| 829034 | VELAZQUEZ LEBRON, JOSE | Address on file | | | | | | | |
| 578507 | VELAZQUEZ LEBRON, JOSE | Address on file | | | | | | | |
| 578508 | VELAZQUEZ LEBRON, JOSE M | Address on file | | | | | | | |
| 578509 | VELAZQUEZ LEBRON, JUANITA | Address on file | | | | | | | |
| 578510 | VELAZQUEZ LEBRON, LUZ | Address on file | | | | | | | |
| 578511 | VELAZQUEZ LEBRON, MICHAEL | Address on file | | | | | | | |
| 1555389 | Velazquez Lebron, Miguel A. | Address on file | | | | | | | |
| 578512 | VELAZQUEZ LEBRON, RAFAEL | Address on file | | | | | | | |
| 829035 | VELAZQUEZ LEBRON, RAMON L | Address on file | | | | | | | |
| 578513 | VELAZQUEZ LEON, ANA E. | Address on file | | | | | | | |
| 578514 | VELAZQUEZ LEON, XAYMARA | Address on file | | | | | | | |
| 829036 | VELAZQUEZ LEON, XAYMARA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578515 | VELAZQUEZ LIND, JUANA | Address on file | | | | | | | |
| 578516 | VELAZQUEZ LIZARDI, LEXIE G | Address on file | | | | | | | |
| 578517 | VELAZQUEZ LIZASOAIN, ANDALICIO | Address on file | | | | | | | |
| 578518 | VELAZQUEZ LIZASUAIN, SYLVETTE | Address on file | | | | | | | |
| 511987 | Velazquez Loayza, Sandra | Address on file | | | | | | | |
| 578519 | VELAZQUEZ LOIZ, ANASTACIO | Address on file | | | | | | | |
| 578520 | VELAZQUEZ LOIZ, ENID | Address on file | | | | | | | |
| 578521 | VELAZQUEZ LOPEZ MD, BENJAMIN | Address on file | | | | | | | |
| 578522 | VELAZQUEZ LOPEZ MD, FABIAN | Address on file | | | | | | | |
| 829037 | VELAZQUEZ LOPEZ, ARAMELIS | Address on file | | | | | | | |
| 578523 | VELAZQUEZ LOPEZ, BENJAMIN | Address on file | | | | | | | |
| 829038 | VELAZQUEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 578524 | VELAZQUEZ LOPEZ, CARMEN D | Address on file | | | | | | | |
| 578525 | VELAZQUEZ LOPEZ, CARMEN V | Address on file | | | | | | | |
| 578526 | VELAZQUEZ LOPEZ, CATALINO U | Address on file | | | | | | | |
| 578527 | VELAZQUEZ LOPEZ, CHARLYN | Address on file | | | | | | | |
| 578528 | VELAZQUEZ LOPEZ, DAPHINE | Address on file | | | | | | | |
| 578529 | VELAZQUEZ LOPEZ, DAPHNE | Address on file | | | | | | | |
| 578530 | VELAZQUEZ LOPEZ, DEAILINE | Address on file | | | | | | | |
| 578531 | VELAZQUEZ LOPEZ, ELBA | Address on file | | | | | | | |
| 578532 | VELAZQUEZ LOPEZ, EVELYN | Address on file | | | | | | | |
| 578533 | VELAZQUEZ LOPEZ, EVELYN | Address on file | | | | | | | |
| 578534 | VELAZQUEZ LOPEZ, FELIX | Address on file | | | | | | | |
| 578535 | VELAZQUEZ LOPEZ, GLADYS E | Address on file | | | | | | | |
| 829039 | VELAZQUEZ LOPEZ, JANET | Address on file | | | | | | | |
| 578536 | VELAZQUEZ LOPEZ, JEANNETTE | Address on file | | | | | | | |
| 829040 | VELAZQUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 578537 | VELAZQUEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 578538 | VELAZQUEZ LOPEZ, JOSE F | Address on file | | | | | | | |
| 1799992 | VELAZQUEZ LOPEZ, JOSE F | Address on file | | | | | | | |
| 829041 | VELAZQUEZ LOPEZ, JOSE F | Address on file | | | | | | | |
| 578540 | VELAZQUEZ LOPEZ, JOSE M | Address on file | | | | | | | |
| 578539 | VELAZQUEZ LOPEZ, JOSE M | Address on file | | | | | | | |
| 578541 | VELAZQUEZ LOPEZ, JOSEFINA | Address on file | | | | | | | |
| 578542 | VELAZQUEZ LOPEZ, JOSUE | Address on file | | | | | | | |
| 578543 | VELAZQUEZ LOPEZ, LEONEL | Address on file | | | | | | | |
| 829042 | VELAZQUEZ LOPEZ, LOURDES | Address on file | | | | | | | |
| 578544 | VELAZQUEZ LOPEZ, LOURDES M | Address on file | | | | | | | |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | Address on file | | | | | | | |
| 578547 | VELAZQUEZ LOPEZ, MADELYN | Address on file | | | | | | | |
| 578549 | VELAZQUEZ LOPEZ, MARGARITA | Address on file | | | | | | | |
| 578548 | VELAZQUEZ LOPEZ, MARGARITA | Address on file | | | | | | | |
| 578550 | VELAZQUEZ LOPEZ, MARIA M | Address on file | | | | | | | |
| 829043 | VELAZQUEZ LOPEZ, MARTHA M | Address on file | | | | | | | |
| 578551 | VELAZQUEZ LOPEZ, MARTHA M | Address on file | | | | | | | |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | Address on file | | | | | | | |
| 2023237 | Velazquez Lopez, Martha Maria | Address on file | | | | | | | |
| 578552 | VELAZQUEZ LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 578553 | Velazquez Lopez, Miguel A | Address on file | | | | | | | |
| 578554 | VELAZQUEZ LOPEZ, NANETT | Address on file | | | | | | | |
| 578555 | VELAZQUEZ LOPEZ, NANETT ZOE | Address on file | | | | | | | |
| 578556 | VELAZQUEZ LOPEZ, NAYRAH M | Address on file | | | | | | | |
| 578557 | VELAZQUEZ LOPEZ, NORMA I | Address on file | | | | | | | |
| 578558 | VELAZQUEZ LOPEZ, ODALYS | Address on file | | | | | | | |
| 578559 | VELAZQUEZ LOPEZ, RAFAEL | Address on file | | | | | | | |
| 578561 | VELAZQUEZ LOPEZ, RAYMOND | Address on file | | | | | | | |
| 578562 | VELAZQUEZ LOPEZ, ROSA | Address on file | | | | | | | |
| 1872124 | Velazquez Lopez, Rosa M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1835050 | Velazquez Lopez, Rosa M. | Address on file | | | | | | | |
| 1778448 | Velazquez Lopez, Virginia | Address on file | | | | | | | |
| 578563 | VELAZQUEZ LOPEZ, VIRGINIA | Address on file | | | | | | | |
| 578564 | VELAZQUEZ LOPEZ, WANDA | Address on file | | | | | | | |
| 829044 | VELAZQUEZ LOPEZ, YAHIZA | Address on file | | | | | | | |
| 578565 | VELAZQUEZ LOPEZ, YAHIZA | Address on file | | | | | | | |
| 578566 | VELAZQUEZ LOZADA MD, IDIA L | Address on file | | | | | | | |
| 578567 | VELAZQUEZ LOZADA, CARMEN G | Address on file | | | | | | | |
| 578568 | VELAZQUEZ LOZADA, DAMARIS | Address on file | | | | | | | |
| 1915366 | Velazquez Lozada, Damaris | Address on file | | | | | | | |
| 578569 | VELAZQUEZ LOZADA, GREGORIO | Address on file | | | | | | | |
| 578570 | VELAZQUEZ LOZADA, IDIA | Address on file | | | | | | | |
| 578571 | Velazquez Lozada, Jose L | Address on file | | | | | | | |
| 578572 | VELAZQUEZ LOZADA, JOSE M | Address on file | | | | | | | |
| 578573 | VELAZQUEZ LOZADA, LORIANNS | Address on file | | | | | | | |
| 578574 | VELAZQUEZ LOZADA, MILAGROS | Address on file | | | | | | | |
| 1935817 | Velazquez Lozada, Milagros | Address on file | | | | | | | |
| 1935817 | Velazquez Lozada, Milagros | Address on file | | | | | | | |
| 1462648 | VELAZQUEZ LOZADA, NILSA | Address on file | | | | | | | |
| 578575 | VELAZQUEZ LOZADA, NILSA | Address on file | | | | | | | |
| 578578 | VELAZQUEZ LUCIANO, CARMEN L | Address on file | | | | | | | |
| 578579 | VELAZQUEZ LUCIANO, JOSE | Address on file | | | | | | | |
| 578580 | VELAZQUEZ LUCIANO, JOSE R | Address on file | | | | | | | |
| 578581 | VELAZQUEZ LUCIANO, KEYLA | Address on file | | | | | | | |
| 1748011 | Velazquez Luciano, Keyla M | Address on file | | | | | | | |
| 578582 | VELAZQUEZ LUCIANO, RAFAEL | Address on file | | | | | | | |
| 2120718 | Velazquez Luciano, Rafael A | Address on file | | | | | | | |
| 1994865 | Velazquez Luciano, Rafael A. | Address on file | | | | | | | |
| 2043663 | Velazquez Lugo , Angel M. | Address on file | | | | | | | |
| 578583 | VELAZQUEZ LUGO, ANDREA | Address on file | | | | | | | |
| 578584 | VELAZQUEZ LUGO, CONCEPCION | Address on file | | | | | | | |
| 829045 | VELAZQUEZ LUGO, CONCEPCION | Address on file | | | | | | | |
| 578585 | VELAZQUEZ LUGO, EDNA | Address on file | | | | | | | |
| 578586 | VELAZQUEZ LUGO, ILEANA | Address on file | | | | | | | |
| 578587 | VELAZQUEZ LUGO, ILIANA E | Address on file | | | | | | | |
| 1475116 | Velazquez Lugo, Jose | Address on file | | | | | | | |
| 1475116 | Velazquez Lugo, Jose | Address on file | | | | | | | |
| 1890905 | Velazquez Lugo, Jose F. | Address on file | | | | | | | |
| 578588 | VELAZQUEZ LUGO, JOSEAN | Address on file | | | | | | | |
| 578589 | VELAZQUEZ LUGO, LUIS | Address on file | | | | | | | |
| 578590 | VELAZQUEZ LUGO, MARIA DE LOS A | Address on file | | | | | | | |
| 2115210 | Velazquez Lugo, Maria de los A. | Address on file | | | | | | | |
| 578591 | VELAZQUEZ LUGO, NILDA | Address on file | | | | | | | |
| 578592 | VELAZQUEZ LUGO, NOEMI | Address on file | | | | | | | |
| 578594 | VELAZQUEZ LUYANDA, LEONOR | Address on file | | | | | | | |
| 829046 | VELAZQUEZ LUYANDA, LEONOR | Address on file | | | | | | | |
| 578595 | VELAZQUEZ MADERA, AMADO | Address on file | | | | | | | |
| 578596 | VELAZQUEZ MADERA, DALY E | Address on file | | | | | | | |
| 578597 | VELAZQUEZ MADERA, MIGUEL | Address on file | | | | | | | |
| 578598 | VELAZQUEZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 578599 | VELAZQUEZ MALDONADO, CECILIA | Address on file | | | | | | | |
| 578600 | VELAZQUEZ MALDONADO, EMMA | Address on file | | | | | | | |
| 578601 | VELAZQUEZ MALDONADO, EMMANUEL | Address on file | | | | | | | |
| 578603 | VELAZQUEZ MALDONADO, GLORIA | Address on file | | | | | | | |
| 2144583 | Velazquez Maldonado, Gloria Maria | Address on file | | | | | | | |
| 578604 | VELAZQUEZ MALDONADO, HECTOR L | Address on file | | | | | | | |
| 578605 | VELAZQUEZ MALDONADO, JORGE | Address on file | | | | | | | |
| 578606 | VELAZQUEZ MALDONADO, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578607 | VELAZQUEZ MALDONADO, JOSE A | Address on file | | | | | | | |
| 2080586 | Velazquez Maldonado, Juan | Address on file | | | | | | | |
| 829047 | VELAZQUEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 578608 | VELAZQUEZ MALDONADO, LUIS C | Address on file | | | | | | | |
| 1908749 | Velazquez Maldonado, Luis C | Address on file | | | | | | | |
| 578609 | VELAZQUEZ MALDONADO, MILADY | Address on file | | | | | | | |
| 578610 | VELAZQUEZ MALDONADO, NORMA | Address on file | | | | | | | |
| 829048 | VELAZQUEZ MALDONADO, NORMA | Address on file | | | | | | | |
| 829049 | VELAZQUEZ MALDONADO, SANDRA | Address on file | | | | | | | |
| 578612 | Velazquez Maldonado, Tomas | Address on file | | | | | | | |
| 578613 | VELAZQUEZ MANANA, JOHANNES F | Address on file | | | | | | | |
| 578614 | VELAZQUEZ MANGUAL, MARCOS | Address on file | | | | | | | |
| 829050 | VELAZQUEZ MANZANO, RAFAEL E | Address on file | | | | | | | |
| 829051 | VELAZQUEZ MARCANO, ALEXANDRA | Address on file | | | | | | | |
| 578615 | VELAZQUEZ MARCANO, NEREIDA | Address on file | | | | | | | |
| 578616 | VELAZQUEZ MARQUEZ, BENJAMIN | Address on file | | | | | | | |
| 578617 | VELAZQUEZ MARQUEZ, MARIA | Address on file | | | | | | | |
| 578618 | VELAZQUEZ MARRERO, CARLOS | Address on file | | | | | | | |
| 578619 | VELAZQUEZ MARRERO, CARLOS A | Address on file | | | | | | | |
| 855512 | VELAZQUEZ MARRERO, CARLOS A. | Address on file | | | | | | | |
| 2209637 | Velazquez Marrero, Carlos Manuel | Address on file | | | | | | | |
| 578620 | VELAZQUEZ MARRERO, EFREN | Address on file | | | | | | | |
| 578621 | VELAZQUEZ MARRERO, HECTOR | Address on file | | | | | | | |
| 578622 | VELAZQUEZ MARRERO, OMAYRA | Address on file | | | | | | | |
| 578623 | VELAZQUEZ MARRERO, RENE | Address on file | | | | | | | |
| 578624 | VELAZQUEZ MARRERO, ROSA | Address on file | | | | | | | |
| 578625 | Velazquez Martinez, Alexis | Address on file | | | | | | | |
| 578626 | VELAZQUEZ MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 578627 | VELAZQUEZ MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 578628 | VELAZQUEZ MARTINEZ, ANGEL D | Address on file | | | | | | | |
| 578629 | VELAZQUEZ MARTINEZ, ARACELIS | Address on file | | | | | | | |
| 578630 | VELAZQUEZ MARTINEZ, CARMEN N | Address on file | | | | | | | |
| 578631 | VELAZQUEZ MARTINEZ, CARMEN N. | Address on file | | | | | | | |
| 578632 | VELAZQUEZ MARTINEZ, DANIEL | Address on file | | | | | | | |
| 578633 | VELAZQUEZ MARTINEZ, DORIS A. | Address on file | | | | | | | |
| 578634 | VELAZQUEZ MARTINEZ, EDWIN | Address on file | | | | | | | |
| 578635 | VELAZQUEZ MARTINEZ, ELIAS | Address on file | | | | | | | |
| 578636 | Velazquez Martinez, Eric G | Address on file | | | | | | | |
| 578637 | VELAZQUEZ MARTINEZ, EVA I. | Address on file | | | | | | | |
| 578638 | VELAZQUEZ MARTINEZ, FELICITA | Address on file | | | | | | | |
| 829054 | VELAZQUEZ MARTINEZ, FELICITA | Address on file | | | | | | | |
| 229058 | Velazquez Martinez, Iris N | Address on file | | | | | | | |
| 578639 | VELAZQUEZ MARTINEZ, IRIS NANETTE | Address on file | | | | | | | |
| 578640 | VELAZQUEZ MARTINEZ, JOSE A | Address on file | | | | | | | |
| 578641 | Velazquez Martinez, Jose R | Address on file | | | | | | | |
| 578642 | VELAZQUEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 578643 | VELAZQUEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 578644 | Velazquez Martinez, Juan R | Address on file | | | | | | | |
| 578645 | VELAZQUEZ MARTINEZ, LESBIA E. | Address on file | | | | | | | |
| 578646 | VELAZQUEZ MARTINEZ, LUIS A | Address on file | | | | | | | |
| 578647 | VELAZQUEZ MARTINEZ, LYANETTE | Address on file | | | | | | | |
| 578648 | VELAZQUEZ MARTINEZ, MARIA L. | Address on file | | | | | | | |
| 578649 | VELAZQUEZ MARTINEZ, MARIA S | Address on file | | | | | | | |
| 578650 | VELAZQUEZ MARTINEZ, MARIA T | Address on file | | | | | | | |
| 578651 | VELAZQUEZ MARTINEZ, MARIA V | Address on file | | | | | | | |
| 829055 | VELAZQUEZ MARTINEZ, MARILU | Address on file | | | | | | | |
| 578652 | VELAZQUEZ MARTINEZ, MARILU | Address on file | | | | | | | |
| 578653 | VELAZQUEZ MARTINEZ, MARILU | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578654 | VELAZQUEZ MARTINEZ, MARIO | Address on file | | | | | | | |
| 578655 | VELAZQUEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 578656 | VELAZQUEZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 1422345 | VELAZQUEZ MARTINEZ, OSCAR | ARTURO O. RÍOS ESCRIBANO | PO BOX 29247 UNION GENERAL DE TRABAJADORES | | | SAN JUAN | PR | 00929 | |
| 578657 | VELAZQUEZ MARTINEZ, OSCAR | Address on file | | | | | | | |
| 578658 | VELAZQUEZ MARTINEZ, RUTH D | Address on file | | | | | | | |
| 578659 | VELAZQUEZ MARTINEZ, URAYOAN | Address on file | | | | | | | |
| 829056 | VELAZQUEZ MARTINEZ, YADIRA | Address on file | | | | | | | |
| 829057 | VELAZQUEZ MARTINEZ, YESENIA | Address on file | | | | | | | |
| 578660 | VELAZQUEZ MARTINEZ, ZAIDA | Address on file | | | | | | | |
| 578661 | VELAZQUEZ MASS, RICARDO | Address on file | | | | | | | |
| 578662 | VELAZQUEZ MATEO, LILLIAN A | Address on file | | | | | | | |
| 578663 | VELAZQUEZ MATEO, MILDRED | Address on file | | | | | | | |
| 578664 | Velazquez Matias, Edwin | Address on file | | | | | | | |
| 578665 | VELAZQUEZ MATIAS, MAYLEEN | Address on file | | | | | | | |
| 578666 | VELAZQUEZ MATOS, PEDRO S. | Address on file | | | | | | | |
| 578667 | VELAZQUEZ MATOS, ROLANDO | Address on file | | | | | | | |
| 578668 | VELAZQUEZ MATOS, ROLANDO | Address on file | | | | | | | |
| 578669 | VELAZQUEZ MATTEI, LIMARY | Address on file | | | | | | | |
| 829058 | VELAZQUEZ MATTEI, MARIA E | Address on file | | | | | | | |
| 829059 | VELAZQUEZ MATTOS, SARA | Address on file | | | | | | | |
| 578670 | VELAZQUEZ MAYSONET, JAVIER | Address on file | | | | | | | |
| 578671 | VELAZQUEZ MEDERO, JOSELYN | Address on file | | | | | | | |
| 829060 | VELAZQUEZ MEDERO, JOSELYN | Address on file | | | | | | | |
| 578672 | VELAZQUEZ MEDERO, JOSSIE J. | Address on file | | | | | | | |
| 578673 | Velazquez Medina, Antonio | Address on file | | | | | | | |
| 829061 | VELAZQUEZ MEDINA, EMILIA | Address on file | | | | | | | |
| 1259866 | VELAZQUEZ MEDINA, FRANCISCO | Address on file | | | | | | | |
| 578675 | VELAZQUEZ MEDINA, ZURISADAI | Address on file | | | | | | | |
| 829062 | VELAZQUEZ MELENDEZ, ABIGAIL | Address on file | | | | | | | |
| 578676 | VELAZQUEZ MELENDEZ, ASHLEY | Address on file | | | | | | | |
| 578677 | VELAZQUEZ MELENDEZ, BRUNYMARIE | Address on file | | | | | | | |
| 578678 | VELAZQUEZ MELENDEZ, CARMEN M | Address on file | | | | | | | |
| 578679 | VELAZQUEZ MELENDEZ, JULIA | Address on file | | | | | | | |
| 829063 | VELAZQUEZ MELENDEZ, MARIA | Address on file | | | | | | | |
| 829064 | VELAZQUEZ MELENDEZ, MARIA | Address on file | | | | | | | |
| 578680 | VELAZQUEZ MELENDEZ, MARIA A | Address on file | | | | | | | |
| 578681 | VELAZQUEZ MELENDEZ, MILDRED | Address on file | | | | | | | |
| 578682 | VELAZQUEZ MELENDEZ, SYLMAR | Address on file | | | | | | | |
| 578683 | VELAZQUEZ MELENDEZ, VICLOUIS | Address on file | | | | | | | |
| 578684 | VELAZQUEZ MENDEZ, CARLOS M | Address on file | | | | | | | |
| 578685 | VELAZQUEZ MENDEZ, GLADYS | Address on file | | | | | | | |
| 578686 | VELAZQUEZ MENDEZ, HUGO L. | Address on file | | | | | | | |
| 1966268 | Velazquez Mendez, Jose A. | Address on file | | | | | | | |
| 2078875 | VELAZQUEZ MENDEZ, JOSE A. | Address on file | | | | | | | |
| 578688 | VELAZQUEZ MENDEZ, LUIS | Address on file | | | | | | | |
| 578689 | VELAZQUEZ MENDEZ, VICTOR | Address on file | | | | | | | |
| 578690 | VELAZQUEZ MENDEZ, WANDA | Address on file | | | | | | | |
| 578691 | VELAZQUEZ MENDOZA, CARLOS | Address on file | | | | | | | |
| 1740824 | VELAZQUEZ MENDOZA, CARLOS M | Address on file | | | | | | | |
| 578692 | Velazquez Mendoza, Carlos M | Address on file | | | | | | | |
| 578693 | Velazquez Mercado, Antonio L | Address on file | | | | | | | |
| 829065 | VELAZQUEZ MERCADO, BELIZABETH | Address on file | | | | | | | |
| 1934397 | Velazquez Mercado, Delimar | HC 04 Box 11917 | | | | Yauco | PR | 00698 | |
| 578695 | VELAZQUEZ MERCADO, DELIMAR | Address on file | | | | | | | |
| 578696 | VELAZQUEZ MERCADO, GERAMEL | Address on file | | | | | | | |
| 578697 | VELAZQUEZ MERCADO, HILDA | Address on file | | | | | | | |
| 578698 | VELAZQUEZ MERCADO, IRVING | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578699 | VELAZQUEZ MERCADO, JAVIER | Address on file | | | | | | | |
| 578700 | VELAZQUEZ MERCADO, JAVIER | Address on file | | | | | | | |
| 578701 | Velazquez Mercado, Luis A | Address on file | | | | | | | |
| 1737858 | Velazquez Mercado, Luis A | Address on file | | | | | | | |
| 578702 | VELAZQUEZ MERCADO, MARGARITA | Address on file | | | | | | | |
| 578703 | VELAZQUEZ MERCADO, MARGARITA | Address on file | | | | | | | |
| 1914354 | Velazquez Mercado, Norma | Address on file | | | | | | | |
| 578704 | VELAZQUEZ MERCADO, ORLANDO | Address on file | | | | | | | |
| 578706 | VELAZQUEZ MERCED, DAVID | Address on file | | | | | | | |
| 578707 | VELAZQUEZ MERCED, JOSUE | Address on file | | | | | | | |
| 578708 | VELAZQUEZ MERCED, MARIELYS | Address on file | | | | | | | |
| 2075899 | Velazquez Milan, Wanda I. | Address on file | | | | | | | |
| 829067 | VELAZQUEZ MILETE, WIDNY M | Address on file | | | | | | | |
| 1259867 | VELAZQUEZ MILLAN, JESUS | Address on file | | | | | | | |
| 578709 | VELAZQUEZ MILLAN, KAMYNIN | Address on file | | | | | | | |
| 855513 | VELAZQUEZ MILLAN, KAMYNIN | Address on file | | | | | | | |
| 578710 | VELAZQUEZ MILLAN, MARILUZ | Address on file | | | | | | | |
| 578711 | VELAZQUEZ MILLAN, MARIOTTI | Address on file | | | | | | | |
| 578712 | VELAZQUEZ MILLAN, MARIOTTI | Address on file | | | | | | | |
| 578713 | VELAZQUEZ MILLAN, WANDA I | Address on file | | | | | | | |
| 578714 | VELAZQUEZ MILLET, NORMA I. | Address on file | | | | | | | |
| 578715 | VELAZQUEZ MIRANDA, ANGEL | Address on file | | | | | | | |
| 578716 | VELAZQUEZ MIRANDA, BRUNILDA | Address on file | | | | | | | |
| 2063595 | Velazquez Miranda, Brunilda | Address on file | | | | | | | |
| 578560 | VELAZQUEZ MOJICA , ANGEL | Address on file | | | | | | | |
| 855514 | VELAZQUEZ MOJICA, ALBERTO | Address on file | | | | | | | |
| 578717 | VELAZQUEZ MOJICA, ALBERTO | Address on file | | | | | | | |
| 578577 | Velazquez Mojica, Benny | Address on file | | | | | | | |
| 1426660 | VELAZQUEZ MOJICA, BENNY | Address on file | | | | | | | |
| 2218745 | Velazquez Mojica, Gregorio | Address on file | | | | | | | |
| 578718 | VELAZQUEZ MOJICA, PEDRO | Address on file | | | | | | | |
| 578719 | VELAZQUEZ MOJICA, WANDA | Address on file | | | | | | | |
| 829068 | VELAZQUEZ MOLINA, ANGIEBELL | Address on file | | | | | | | |
| 578720 | VELAZQUEZ MOLINA, ANNETTE | Address on file | | | | | | | |
| 1720364 | Velazquez Molina, Iris | Address on file | | | | | | | |
| 578721 | VELAZQUEZ MOLINA, IRIS N | Address on file | | | | | | | |
| 578722 | Velazquez Molina, Katiria | Address on file | | | | | | | |
| 578723 | VELAZQUEZ MOLINA, MILDRED | Address on file | | | | | | | |
| 578724 | VELAZQUEZ MONCLOVA, JOSE A | Address on file | | | | | | | |
| 2192329 | Velazquez Monclova, Margaro | Address on file | | | | | | | |
| 578725 | Velazquez Monge, Carmen | Address on file | | | | | | | |
| 578726 | VELAZQUEZ MONGE, JAMES | Address on file | | | | | | | |
| 578727 | VELAZQUEZ MONGE, JOSE R. | Address on file | | | | | | | |
| 2070031 | Velazquez Monge, Jose Raul | Address on file | | | | | | | |
| 2048226 | Velazquez Monge, Jose Raul | Address on file | | | | | | | |
| 578728 | VELAZQUEZ MONGE, ROSALINA | Address on file | | | | | | | |
| 578729 | VELAZQUEZ MONTALVO, AWILDA | Address on file | | | | | | | |
| 829069 | VELAZQUEZ MONTALVO, ELISA | Address on file | | | | | | | |
| 578730 | Velazquez Montalvo, Irvison | Address on file | | | | | | | |
| 1669748 | Velazquez Montalvo, Irvison | Address on file | | | | | | | |
| 578731 | Velazquez Montalvo, Javier | Address on file | | | | | | | |
| 2022621 | Velazquez Montalvo, Noangel | Address on file | | | | | | | |
| 2008209 | VELAZQUEZ MONTALVO, NOANGEL | Address on file | | | | | | | |
| 2022621 | Velazquez Montalvo, Noangel | Address on file | | | | | | | |
| 829070 | VELAZQUEZ MONTALVO, NOANGEL | Address on file | | | | | | | |
| 2008209 | VELAZQUEZ MONTALVO, NOANGEL | Address on file | | | | | | | |
| 829071 | VELAZQUEZ MONTALVO, NOANGEL | Address on file | | | | | | | |
| 578734 | VELAZQUEZ MONTALVO, SHEILA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578884 | VELAZQUEZ MONTALVO, SHEILA | Address on file | | | | | | | |
| 578735 | VELAZQUEZ MONTANEZ, ALEXANDER | Address on file | | | | | | | |
| 578736 | VELAZQUEZ MONTANEZ, AURIEL | Address on file | | | | | | | |
| 578737 | VELAZQUEZ MONTANEZ, EFRAIN | Address on file | | | | | | | |
| 829072 | VELAZQUEZ MONTANEZ, JULIO C | Address on file | | | | | | | |
| 578738 | VELAZQUEZ MONTANEZ, JULIO C | Address on file | | | | | | | |
| 578739 | VELAZQUEZ MONTANEZ, RAFAEL | Address on file | | | | | | | |
| 578740 | VELAZQUEZ MONTANEZ, SANTIAGO | Address on file | | | | | | | |
| 578741 | VELAZQUEZ MONTANEZ, SONIA M | Address on file | | | | | | | |
| 578742 | Velazquez Montanez, Xavier | Address on file | | | | | | | |
| 578743 | VELAZQUEZ MONTIJO, JOHANNA | Address on file | | | | | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | Address on file | | | | | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | Address on file | | | | | | | |
| 829074 | VELAZQUEZ MORALES, ALEIDA M | Address on file | | | | | | | |
| 578744 | VELAZQUEZ MORALES, ALEIDA M. | Address on file | | | | | | | |
| 578745 | VELAZQUEZ MORALES, ANGEL | Address on file | | | | | | | |
| 578746 | VELAZQUEZ MORALES, ANGEL L | Address on file | | | | | | | |
| 578747 | VELAZQUEZ MORALES, ARTURO | Address on file | | | | | | | |
| 578748 | VELAZQUEZ MORALES, CARMEN Y | Address on file | | | | | | | |
| 578749 | Velázquez Morales, Coralys M | Address on file | | | | | | | |
| 829075 | VELAZQUEZ MORALES, DAYANARA M | Address on file | | | | | | | |
| 2101393 | Velazquez Morales, Delfina | Address on file | | | | | | | |
| 578750 | Velazquez Morales, EDDIE | Address on file | | | | | | | |
| 578751 | VELAZQUEZ MORALES, ENEIDA | Address on file | | | | | | | |
| 578752 | VELAZQUEZ MORALES, EVELYN | Address on file | | | | | | | |
| 578753 | VELAZQUEZ MORALES, FERNANDO | Address on file | | | | | | | |
| 578754 | Velazquez Morales, Gilberto | Address on file | | | | | | | |
| 855515 | VELÁZQUEZ MORALES, GLENN | Address on file | | | | | | | |
| 578755 | VELAZQUEZ MORALES, GUILLERMO | Address on file | | | | | | | |
| 2115258 | Velazquez Morales, Irma Lynnette | Address on file | | | | | | | |
| 578756 | VELAZQUEZ MORALES, JESMARY | Address on file | | | | | | | |
| 1999387 | VELAZQUEZ MORALES, JESMARY | Address on file | | | | | | | |
| 1999387 | VELAZQUEZ MORALES, JESMARY | Address on file | | | | | | | |
| 578757 | VELAZQUEZ MORALES, JESUS | Address on file | | | | | | | |
| 578758 | VELAZQUEZ MORALES, JESUS M | Address on file | | | | | | | |
| 1968786 | VELAZQUEZ MORALES, JOSE M | Address on file | | | | | | | |
| 578759 | Velazquez Morales, Jose M. | Address on file | | | | | | | |
| 578760 | VELAZQUEZ MORALES, KARINA | Address on file | | | | | | | |
| 578761 | VELAZQUEZ MORALES, KATHERINE | Address on file | | | | | | | |
| 578762 | VELAZQUEZ MORALES, KATHIA | Address on file | | | | | | | |
| 855516 | VELAZQUEZ MORALES, LUIS | Address on file | | | | | | | |
| 578763 | VELAZQUEZ MORALES, LUIS A. | Address on file | | | | | | | |
| 840104 | VELÁZQUEZ MORALES, LUIS A. | PO BOX 80 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 578764 | VELAZQUEZ MORALES, LUZ E. | Address on file | | | | | | | |
| 578765 | VELAZQUEZ MORALES, MARIA DEL CARMEN | Address on file | | | | | | | |
| 578766 | VELAZQUEZ MORALES, MARIA LUISA | Address on file | | | | | | | |
| 2021706 | Velazquez Morales, Mere L. | Address on file | | | | | | | |
| 578768 | VELAZQUEZ MORALES, MIGDALIA | Address on file | | | | | | | |
| 578769 | VELAZQUEZ MORALES, MIRIAM I | Address on file | | | | | | | |
| 578770 | VELAZQUEZ MORALES, MORAIMA | Address on file | | | | | | | |
| 829076 | VELAZQUEZ MORALES, MORAIMA | Address on file | | | | | | | |
| 829077 | VELAZQUEZ MORALES, NANCY | Address on file | | | | | | | |
| 829078 | VELAZQUEZ MORALES, NELSON J | Address on file | | | | | | | |
| 578771 | VELAZQUEZ MORALES, NORA H | Address on file | | | | | | | |
| 829079 | VELAZQUEZ MORALES, ORLANDO I | Address on file | | | | | | | |
| 578772 | VELAZQUEZ MORALES, PABLO | Address on file | | | | | | | |
| 829080 | VELAZQUEZ MORALES, RAFAEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5310 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721087 | Velázquez Morales, Rafael | Address on file | | | | | | | |
| 578773 | Velazquez Morales, Samuel | Address on file | | | | | | | |
| 2063153 | Velazquez Morales, Santos Angel | Address on file | | | | | | | |
| 578774 | VELAZQUEZ MORALES, VALERIE | Address on file | | | | | | | |
| 1426150 | VELAZQUEZ MORALES, VICTOR | Address on file | | | | | | | |
| 578776 | VELAZQUEZ MORALES, YANIRA | Address on file | | | | | | | |
| 578777 | VELAZQUEZ MORALES, YONAS | Address on file | | | | | | | |
| 578778 | VELAZQUEZ MORALES, ZILMA E | Address on file | | | | | | | |
| 1723739 | Velazquez Morales, Zilma E. | Address on file | | | | | | | |
| 855517 | VELAZQUEZ MORALES,MIGDALIA | Address on file | | | | | | | |
| 1998094 | Velazquez Morals, Evelyn | Address on file | | | | | | | |
| 578779 | VELAZQUEZ MORDES, GLENN | Address on file | | | | | | | |
| 578780 | VELAZQUEZ MORELL, JOAN | Address on file | | | | | | | |
| 578781 | VELAZQUEZ MORELL, LUIS A | Address on file | | | | | | | |
| 578782 | VELAZQUEZ MORENO, LIDA | Address on file | | | | | | | |
| 1924906 | Velazquez Moreno, Lida | Address on file | | | | | | | |
| 2088123 | Velazquez Moreno, Lida | Address on file | | | | | | | |
| 1873872 | Velazquez Moreno, Lida | Address on file | | | | | | | |
| 578783 | VELAZQUEZ MULER, JESUANGEL | Address on file | | | | | | | |
| 578784 | Velazquez Muniz, Josue | Address on file | | | | | | | |
| 578785 | VELAZQUEZ MUÑOZ MD, IVAN H | Address on file | | | | | | | |
| 578786 | VELAZQUEZ MUÑOZ MD, MELVIN J | Address on file | | | | | | | |
| 1918831 | Velazquez Munoz Sr., Buenaventura | Address on file | | | | | | | |
| 578787 | VELAZQUEZ MUNOZ, ADA C | Address on file | | | | | | | |
| 578788 | Velazquez Munoz, Elizabeth | Address on file | | | | | | | |
| 1516269 | Velazquez Munoz, Hector | Address on file | | | | | | | |
| 1516269 | Velazquez Munoz, Hector | Address on file | | | | | | | |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | Address on file | | | | | | | |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | Address on file | | | | | | | |
| 578789 | VELAZQUEZ MUNOZ, LYDIA E | Address on file | | | | | | | |
| 1912342 | Velazquez Munoz, Lydia Esther | Address on file | | | | | | | |
| 829081 | VELAZQUEZ MUNOZ, MARIBEL | Address on file | | | | | | | |
| 578790 | VELAZQUEZ MUNOZ, MELVIN | Address on file | | | | | | | |
| 2102881 | Velazquez Munoz, Myrna | Address on file | | | | | | | |
| 578791 | VELAZQUEZ MUNOZ, RAMON | Address on file | | | | | | | |
| 578792 | VELAZQUEZ MUNOZ, YANSKA E | Address on file | | | | | | | |
| 1422917 | VELAZQUEZ NADAL, JUAN | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD | SECCIÓN B5 - 6023 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1422346 | VELAZQUEZ NADAL, JUAN A. | ANA MARIN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 578793 | VELAZQUEZ NARVAEZ, DANIEL | Address on file | | | | | | | |
| 578794 | VELAZQUEZ NATAL, ARMANDO L. | Address on file | | | | | | | |
| 578795 | VELAZQUEZ NAVARRO MD, SONIA E | Address on file | | | | | | | |
| 578796 | VELAZQUEZ NAZARIO, AMILCAR | Address on file | | | | | | | |
| 578797 | VELAZQUEZ NAZARIO, ISMAEL | Address on file | | | | | | | |
| 578798 | VELAZQUEZ NAZARIO, KEVIN | Address on file | | | | | | | |
| 578799 | VELAZQUEZ NAZARIO, MISAEL | Address on file | | | | | | | |
| 1748861 | Velazquez Negron, Aurea L. | Address on file | | | | | | | |
| 1771052 | Velazquez Negron, Aurea L. | Address on file | | | | | | | |
| 578801 | VELAZQUEZ NEGRON, JUDITH | Address on file | | | | | | | |
| 829082 | VELAZQUEZ NEGRON, JUDITH | Address on file | | | | | | | |
| 578802 | VELAZQUEZ NEGRON, KAREN | Address on file | | | | | | | |
| 578803 | VELAZQUEZ NEGRON, ROSA E | Address on file | | | | | | | |
| 578804 | VELAZQUEZ NEGRON, SANDRA | Address on file | | | | | | | |
| 578805 | VELAZQUEZ NEGRON, ZULEYKA | Address on file | | | | | | | |
| 578806 | VELAZQUEZ NICOLINI, CARMEN A | Address on file | | | | | | | |
| 1769985 | VELAZQUEZ NIEVES, ALEJANDRINA | Address on file | | | | | | | |
| 578807 | VELAZQUEZ NIEVES, ALEJANDRINA | Address on file | | | | | | | |
| 578808 | VELAZQUEZ NIEVES, ANGEL L | Address on file | | | | | | | |
| 2079177 | Velazquez Nieves, Angel L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5311 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578809 | Velazquez Nieves, Benjamin | Address on file | | | | | | | |
| 578810 | VELAZQUEZ NIEVES, BLANCA | Address on file | | | | | | | |
| 578811 | VELAZQUEZ NIEVES, CARMEN E | Address on file | | | | | | | |
| 578812 | VELAZQUEZ NIEVES, EDWIN | Address on file | | | | | | | |
| 578813 | VELAZQUEZ NIEVES, ELIEZER | Address on file | | | | | | | |
| 578814 | VELAZQUEZ NIEVES, EUGENIO | Address on file | | | | | | | |
| 578815 | VELAZQUEZ NIEVES, HILDA R | Address on file | | | | | | | |
| 578816 | VELAZQUEZ NIEVES, ILEANA | Address on file | | | | | | | |
| 829083 | VELAZQUEZ NIEVES, JENNIFER M | Address on file | | | | | | | |
| 829084 | VELAZQUEZ NIEVES, JENNIFFER | Address on file | | | | | | | |
| 829085 | VELAZQUEZ NIEVES, JENNIFFER M | Address on file | | | | | | | |
| 578817 | VELAZQUEZ NIEVES, JOSUE | Address on file | | | | | | | |
| 578818 | VELAZQUEZ NIEVES, LIZBETH | Address on file | | | | | | | |
| 578820 | VELAZQUEZ NIEVES, LUIS | Address on file | | | | | | | |
| 578821 | VELAZQUEZ NIEVES, LUIS A. | Address on file | | | | | | | |
| 578822 | VELAZQUEZ NIEVES, MARIBEL | Address on file | | | | | | | |
| 829086 | VELAZQUEZ NIEVES, MELIZA | Address on file | | | | | | | |
| 578823 | VELAZQUEZ NIEVES, MERCEDES | Address on file | | | | | | | |
| 578824 | Velazquez Nieves, Miguel A | Address on file | | | | | | | |
| 578825 | Velazquez Nieves, Miguel A | Address on file | | | | | | | |
| 578826 | VELAZQUEZ NIEVES, MISAEL | Address on file | | | | | | | |
| 829087 | VELAZQUEZ NIEVES, MISAEL | Address on file | | | | | | | |
| 578827 | VELAZQUEZ NIEVES, OLGA E | Address on file | | | | | | | |
| 2075329 | VELAZQUEZ NIEVES, OLGA E. | Address on file | | | | | | | |
| 578828 | Velazquez Nieves, Pedro L | Address on file | | | | | | | |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | Address on file | | | | | | | |
| 578829 | VELAZQUEZ NIEVES, ROBERTO | Address on file | | | | | | | |
| 578830 | VELAZQUEZ NIEVES, ROSA A | Address on file | | | | | | | |
| 1580405 | Velazquez Nieves, Samuel | Address on file | | | | | | | |
| 829088 | VELAZQUEZ NIEVES, SAMUEL | Address on file | | | | | | | |
| 578831 | VELAZQUEZ NIEVES, SONIA | Address on file | | | | | | | |
| 1980477 | VELAZQUEZ NIEVES, SONIA | Address on file | | | | | | | |
| 578832 | VELAZQUEZ NIEVES, TOMAS | Address on file | | | | | | | |
| 578833 | VELAZQUEZ NIEVES, YARALIN | Address on file | | | | | | | |
| 578834 | VELAZQUEZ NIEVEZ, ABNER | Address on file | | | | | | | |
| 1836400 | Velazquez Nigaglioni Jr, Roman | Address on file | | | | | | | |
| 578835 | VELAZQUEZ NIGAGLIONI, GLORIMABEL | Address on file | | | | | | | |
| 578836 | VELAZQUEZ NIGAGLIONI, ROMAN JR | Address on file | | | | | | | |
| 578837 | VELAZQUEZ NUNEZ, JORGE L. | Address on file | | | | | | | |
| 578838 | VELAZQUEZ NUNEZ, RUBEN | Address on file | | | | | | | |
| 578839 | VELAZQUEZ NUNEZ, WILLIAM | Address on file | | | | | | | |
| 578840 | VELAZQUEZ OCASIO, BENEDICTA | Address on file | | | | | | | |
| 578841 | VELAZQUEZ OCASIO, CALIXTO | Address on file | | | | | | | |
| 578842 | VELAZQUEZ OCASIO, GLORIA M | Address on file | | | | | | | |
| 578843 | VELAZQUEZ OCASIO, IVELISSE | Address on file | | | | | | | |
| 1422347 | VELÁZQUEZ OCASIO, JOSÚE | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | | | SAN JUAN | PR | 00919 | |
| 578844 | VELAZQUEZ OCASIO, LEONIDES | Address on file | | | | | | | |
| 578845 | VELAZQUEZ OCASIO, MARIA | Address on file | | | | | | | |
| 578846 | VELAZQUEZ OCASIO, MARIA C | Address on file | | | | | | | |
| 578847 | VELAZQUEZ OCASIO, ROSALIA | Address on file | | | | | | | |
| 578848 | VELAZQUEZ OCASIO, SONIA | Address on file | | | | | | | |
| 578849 | VELAZQUEZ OCASIO, WILLIAM | Address on file | | | | | | | |
| 578850 | VELAZQUEZ O'FARRILL, LORNA | Address on file | | | | | | | |
| 578851 | VELAZQUEZ OFFICE | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 578852 | VELAZQUEZ OJEDA, JAVIER | Address on file | | | | | | | |
| 578853 | VELAZQUEZ OJEDA, JUAN | Address on file | | | | | | | |
| 578854 | VELAZQUEZ OLIVER, YOEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5312 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578855 | VELAZQUEZ OLIVERAS, GERARDO | Address on file | | | | | | | |
| 578856 | VELAZQUEZ OQUENDO, BRENDA L. | Address on file | | | | | | | |
| 578857 | Velazquez Oquendo, Brenda Liz | Address on file | | | | | | | |
| 578858 | VELAZQUEZ OQUENDO, MONICA | Address on file | | | | | | | |
| 578859 | VELAZQUEZ OROZCO, MIOZOTIS | Address on file | | | | | | | |
| 578860 | VELAZQUEZ OROZCO, ORLANDO | Address on file | | | | | | | |
| 578861 | VELAZQUEZ OROZCO, ORLANDO | Address on file | | | | | | | |
| 578862 | VELAZQUEZ ORTA, JANNETTE | Address on file | | | | | | | |
| 578863 | VELAZQUEZ ORTEGA, JULIO A. | Address on file | | | | | | | |
| 1887338 | Velazquez Ortiz , Minerva | Address on file | | | | | | | |
| 578864 | VELAZQUEZ ORTIZ MD, ELENA | Address on file | | | | | | | |
| 578865 | VELAZQUEZ ORTIZ, ANGEL G | Address on file | | | | | | | |
| 578866 | Velazquez Ortiz, Anthony Joel | Address on file | | | | | | | |
| 578867 | Velazquez Ortiz, Carlos J | Address on file | | | | | | | |
| 578868 | VELAZQUEZ ORTIZ, EFRAIN | Address on file | | | | | | | |
| 578869 | VELAZQUEZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 578870 | VELAZQUEZ ORTIZ, ESPERANZA | Address on file | | | | | | | |
| 578871 | VELAZQUEZ ORTIZ, GLENDA | Address on file | | | | | | | |
| 578872 | VELAZQUEZ ORTIZ, GREGORIO | Address on file | | | | | | | |
| 578873 | VELAZQUEZ ORTIZ, ILEANA | Address on file | | | | | | | |
| 578874 | Velazquez Ortiz, Ileana | Address on file | | | | | | | |
| 578875 | VELAZQUEZ ORTIZ, ISRAEL | Address on file | | | | | | | |
| 578877 | VELAZQUEZ ORTIZ, IVELIZ | Address on file | | | | | | | |
| 578878 | VELAZQUEZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 578879 | Velazquez Ortiz, Jose A | Address on file | | | | | | | |
| 578880 | VELAZQUEZ ORTIZ, KAYLA M. | Address on file | | | | | | | |
| 578881 | VELAZQUEZ ORTIZ, KIMBERLY S | Address on file | | | | | | | |
| 578882 | VELAZQUEZ ORTIZ, LILLY MICHELLE | Address on file | | | | | | | |
| 578883 | VELAZQUEZ ORTIZ, LISANDRA | Address on file | | | | | | | |
| 578884 | VELAZQUEZ ORTIZ, LUZ M | Address on file | | | | | | | |
| 578885 | VELAZQUEZ ORTIZ, MARIA DE L | Address on file | | | | | | | |
| 2011605 | Velazquez Ortiz, Maria de L. | Address on file | | | | | | | |
| 1888195 | VELAZQUEZ ORTIZ, MARIBEL | Address on file | | | | | | | |
| 578886 | VELAZQUEZ ORTIZ, MARIBEL | Address on file | | | | | | | |
| 578887 | VELAZQUEZ ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 578888 | VELAZQUEZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 578889 | VELAZQUEZ ORTIZ, MINERVA | Address on file | | | | | | | |
| 829090 | VELAZQUEZ ORTIZ, MINERVA | Address on file | | | | | | | |
| 578890 | VELAZQUEZ ORTIZ, NOEMI | Address on file | | | | | | | |
| 578891 | Velazquez Ortiz, Reynaldo | Address on file | | | | | | | |
| 578892 | VELAZQUEZ ORTIZ, ROSA | Address on file | | | | | | | |
| 578893 | Velazquez Ortiz, Rosalis | Address on file | | | | | | | |
| 578876 | VELAZQUEZ ORTIZ, SHARI | Address on file | | | | | | | |
| 578894 | Velazquez Ortiz, Veronica | Address on file | | | | | | | |
| 578895 | VELAZQUEZ ORTIZ, VILLANUEVA | Address on file | | | | | | | |
| 578896 | VELAZQUEZ ORTIZ, VIRGEN | Address on file | | | | | | | |
| 578897 | VELAZQUEZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 578898 | VELAZQUEZ ORTIZ, WITHNA | Address on file | | | | | | | |
| 595203 | Velazquez Ortiz, Yamelis | Address on file | | | | | | | |
| 578899 | VELAZQUEZ ORTIZ, YAMELIS | Address on file | | | | | | | |
| 578900 | VELAZQUEZ OSORIO, ALVIN | Address on file | | | | | | | |
| 1874199 | Velazquez Osorio, Marilena | Address on file | | | | | | | |
| 578902 | VELAZQUEZ OSORIO, ROBERTO | Address on file | | | | | | | |
| 578903 | VELAZQUEZ OTERO, NINDY | Address on file | | | | | | | |
| 578904 | VELAZQUEZ PABON, FERMARIE | Address on file | | | | | | | |
| 1763248 | Velazquez Pachecho, Miguel | Address on file | | | | | | | |
| 578905 | VELAZQUEZ PACHECO, CARLOS | Address on file | | | | | | | |
| 578906 | VELAZQUEZ PACHECO, CARLOS M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5313 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578907 | VELAZQUEZ PACHECO, CRISTINA | Address on file | | | | | | | |
| 578908 | VELAZQUEZ PACHECO, JESUS A | Address on file | | | | | | | |
| 578909 | VELAZQUEZ PACHECO, JORGE | Address on file | | | | | | | |
| 829093 | VELAZQUEZ PACHECO, JORGE L | Address on file | | | | | | | |
| 578910 | VELAZQUEZ PACHECO, MIGUEL | Address on file | | | | | | | |
| 1633698 | VELAZQUEZ PACHECO, MIGUEL | Address on file | | | | | | | |
| 578911 | VELAZQUEZ PACHECO, MIRNA I | Address on file | | | | | | | |
| 578912 | VELAZQUEZ PACHECO, MYRNA I | Address on file | | | | | | | |
| 1531873 | Velazquez Pacheco, Myrna Iris | Address on file | | | | | | | |
| 1508882 | Velazquez Pacheco, Myrna Iris | Address on file | | | | | | | |
| 578913 | VELAZQUEZ PACHECO, NILSA I | Address on file | | | | | | | |
| 578914 | VELAZQUEZ PACHECO, RAMON | Address on file | | | | | | | |
| 578915 | VELAZQUEZ PACHECO, VERONICA DEL C. | Address on file | | | | | | | |
| 578916 | VELAZQUEZ PADILLA, HECTOR | Address on file | | | | | | | |
| 578917 | VELAZQUEZ PADILLA, JOSE | Address on file | | | | | | | |
| 829094 | VELAZQUEZ PADILLA, JUAN A | Address on file | | | | | | | |
| 578918 | VELAZQUEZ PADILLA, JUAN A. | Address on file | | | | | | | |
| 578920 | VELAZQUEZ PADILLA, MARY CRUZ | Address on file | | | | | | | |
| 578921 | VELAZQUEZ PADILLA, NANCY | Address on file | | | | | | | |
| 578922 | VELAZQUEZ PADILLA, PEDRO | Address on file | | | | | | | |
| 578923 | VELAZQUEZ PADRO, CARMEN | Address on file | | | | | | | |
| 829095 | VELAZQUEZ PAGAN, AILEEN | Address on file | | | | | | | |
| 578924 | VELAZQUEZ PAGAN, AILEEN M | Address on file | | | | | | | |
| 1691636 | VELAZQUEZ PAGAN, AILEEN MICHELLE | Address on file | | | | | | | |
| 578925 | VELAZQUEZ PAGAN, ARAMINTA | Address on file | | | | | | | |
| 578926 | VELAZQUEZ PAGAN, CARLOS A | Address on file | | | | | | | |
| 829096 | VELAZQUEZ PAGAN, CARMEN | Address on file | | | | | | | |
| 1649451 | Velazquez Pagan, Jose M. | Address on file | | | | | | | |
| 1906914 | Velazquez Pagan, Juan I | Address on file | | | | | | | |
| 2126812 | Velazquez Pagan, Minerva | Address on file | | | | | | | |
| 578928 | VELAZQUEZ PAGAN, NEFTALI | Address on file | | | | | | | |
| 578929 | VELAZQUEZ PAGAN, ROSA M | Address on file | | | | | | | |
| 578930 | VELAZQUEZ PAGAN, SONIAIDYL | Address on file | | | | | | | |
| 578931 | VELAZQUEZ PAGAN, STEPHANIE | Address on file | | | | | | | |
| 829097 | VELAZQUEZ PAGAN, WANDA I | Address on file | | | | | | | |
| 578932 | VELAZQUEZ PAGAN, ZULMA | Address on file | | | | | | | |
| 578933 | VELAZQUEZ PALERMO, JESSICA | Address on file | | | | | | | |
| 829098 | VELAZQUEZ PALERMO, JESSICA | Address on file | | | | | | | |
| 578934 | Velazquez Paz, Raul O. | Address on file | | | | | | | |
| 2178686 | Velazquez Peña, Carmen M. | Address on file | | | | | | | |
| 578935 | VELAZQUEZ PENA, GILBERTO | Address on file | | | | | | | |
| 578936 | VELAZQUEZ PENA, GILBERTO | Address on file | | | | | | | |
| 578937 | VELAZQUEZ PENA, ISABEL | Address on file | | | | | | | |
| 578938 | VELAZQUEZ PENA, WARREN | Address on file | | | | | | | |
| 578939 | VELAZQUEZ PERALES, ALVIN | Address on file | | | | | | | |
| 578940 | VELAZQUEZ PEREZ, ALEJANDRO | Address on file | | | | | | | |
| 578941 | VELAZQUEZ PEREZ, AMELIA | Address on file | | | | | | | |
| 578942 | Velazquez Perez, Angel J | Address on file | | | | | | | |
| 578943 | VELAZQUEZ PEREZ, AUREA | Address on file | | | | | | | |
| 578944 | Velazquez Perez, Brenda L. | Address on file | | | | | | | |
| 578945 | VELAZQUEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 578946 | VELAZQUEZ PEREZ, CARMEN L | Address on file | | | | | | | |
| 1604037 | Velazquez Perez, Carmen L. | Address on file | | | | | | | |
| 1658636 | Velazquez Pérez, Carmen L. | Address on file | | | | | | | |
| 578947 | Velazquez Perez, Casto A | Address on file | | | | | | | |
| 578948 | VELAZQUEZ PEREZ, CLOTILDE | Address on file | | | | | | | |
| 578949 | VELAZQUEZ PEREZ, DEBORAH | Address on file | | | | | | | |
| 578950 | Velazquez Perez, Desiree | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5314 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578951 | VELAZQUEZ PEREZ, EDGARDO | Address on file | | | | | | | |
| 578952 | VELAZQUEZ PEREZ, ELBA IRIS | Address on file | | | | | | | |
| 578953 | Velazquez Perez, Ernesto | Address on file | | | | | | | |
| 578954 | Velazquez Perez, Felipe A | Address on file | | | | | | | |
| 578955 | VELAZQUEZ PEREZ, FRANCISCO | Address on file | | | | | | | |
| 578956 | VELAZQUEZ PEREZ, GLORIA | Address on file | | | | | | | |
| 578957 | VELAZQUEZ PEREZ, GLORIA E | Address on file | | | | | | | |
| 2016820 | Velazquez Perez, Gloria E. | Address on file | | | | | | | |
| 578958 | Velazquez Perez, Hector L | Address on file | | | | | | | |
| 1945955 | Velazquez Perez, Hector Luis | Address on file | | | | | | | |
| 578959 | VELAZQUEZ PEREZ, ISMAEL | Address on file | | | | | | | |
| 578960 | Velazquez Perez, Jose A | Address on file | | | | | | | |
| 578962 | VELAZQUEZ PEREZ, JULIO | Address on file | | | | | | | |
| 578961 | VELAZQUEZ PEREZ, JULIO | Address on file | | | | | | | |
| 578963 | VELAZQUEZ PEREZ, KENIA | Address on file | | | | | | | |
| 578964 | VELAZQUEZ PEREZ, KIARA M. | Address on file | | | | | | | |
| 578966 | VELAZQUEZ PEREZ, LUIS V | Address on file | | | | | | | |
| 578965 | VELAZQUEZ PEREZ, LUIS V | Address on file | | | | | | | |
| 2096579 | Velazquez Perez, Magaly | Address on file | | | | | | | |
| 578968 | VELAZQUEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 578969 | VELAZQUEZ PEREZ, MIGUEL A | Address on file | | | | | | | |
| 1764738 | VELAZQUEZ PEREZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 2118336 | Velazquez Perez, Miguela | Address on file | | | | | | | |
| 578970 | VELAZQUEZ PEREZ, NORMA | Address on file | | | | | | | |
| 578971 | VELAZQUEZ PEREZ, PABLO | Address on file | | | | | | | |
| 578972 | VELAZQUEZ PEREZ, PEDRO R | Address on file | | | | | | | |
| 578973 | VELAZQUEZ PEREZ, RAMON | Address on file | | | | | | | |
| 578974 | Velazquez Perez, Ramon L | Address on file | | | | | | | |
| 578975 | VELAZQUEZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 578976 | VELAZQUEZ PEREZ, VICTOR | Address on file | | | | | | | |
| 578977 | Velazquez Perez, Yaranid | Address on file | | | | | | | |
| 578979 | VELAZQUEZ PIERANTONI, JOSE L | Address on file | | | | | | | |
| 578980 | Velazquez Pierantoni, Luis M | Address on file | | | | | | | |
| 578981 | VELAZQUEZ PIERANTONI, MANUEL | Address on file | | | | | | | |
| 829099 | VELAZQUEZ PIERANTONI, RAMON A | Address on file | | | | | | | |
| 2197163 | Velazquez Pierantoni, Wilson | Address on file | | | | | | | |
| 2206281 | Velazquez Pierantoni, Wilson | Address on file | | | | | | | |
| 2221625 | Velazquez Pierantoni, Wilson | Address on file | | | | | | | |
| 578982 | VELAZQUEZ PINA, DESIREE | Address on file | | | | | | | |
| 578985 | VELAZQUEZ PINEIRO, ANA I. | Address on file | | | | | | | |
| 578984 | VELAZQUEZ PINEIRO, ANA I. | Address on file | | | | | | | |
| 855518 | VELÁZQUEZ PIÑOL, ALICIA | Address on file | | | | | | | |
| 578986 | VELAZQUEZ PINOL, ALICIA A. | Address on file | | | | | | | |
| 578987 | VELAZQUEZ PINOL, MARIA DEL MAR | Address on file | | | | | | | |
| 578988 | VELAZQUEZ PINTO, DIANA A | Address on file | | | | | | | |
| 2056352 | Velazquez Pinto, Diana A. | Address on file | | | | | | | |
| 1573533 | Velazquez Pinto, Fernanda | Address on file | | | | | | | |
| 578990 | VELAZQUEZ PIZARRO, ANGELICA | Address on file | | | | | | | |
| 1944064 | Velazquez Pizarro, Federico | Address on file | | | | | | | |
| 578991 | VELAZQUEZ PIZARRO, FEDERICO | Address on file | | | | | | | |
| 578992 | VELAZQUEZ PIZARRO, GLORIMAR | Address on file | | | | | | | |
| 829100 | VELAZQUEZ PIZARRO, GLORIMAR | Address on file | | | | | | | |
| 578993 | VELAZQUEZ PIZARRO, JUAN | Address on file | | | | | | | |
| 578994 | VELAZQUEZ PIZARRO, NIULKA | Address on file | | | | | | | |
| 578995 | VELAZQUEZ POLA, CAREL | Address on file | | | | | | | |
| 578996 | VELAZQUEZ POLA, MARIA | Address on file | | | | | | | |
| 2067089 | Velazquez Pola, Maria De Los Angeles | Address on file | | | | | | | |
| 1628826 | Velazquez Pola, Maria De Los Angeles | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829101 | VELAZQUEZ POLACO, YAMIL E | Address on file | | | | | | | |
| 578998 | VELAZQUEZ POMALES, JOSE A | Address on file | | | | | | | |
| 578999 | VELAZQUEZ PONS, JOSE | Address on file | | | | | | | |
| 579000 | VELAZQUEZ PONS, MARISOL | Address on file | | | | | | | |
| 1630347 | Velazquez Pons, Marisol | Address on file | | | | | | | |
| 579001 | Velazquez Portala, Hector M | Address on file | | | | | | | |
| 579002 | VELAZQUEZ PORTELL, WANDY | Address on file | | | | | | | |
| 579003 | VELAZQUEZ PUJOLS, OMAR | Address on file | | | | | | | |
| 760862 | VELAZQUEZ QUICK PRINTING | PO BOX 553 | | | | SAN GERMAN | PR | 00683 | |
| 579004 | VELAZQUEZ QUILES, ANA | Address on file | | | | | | | |
| 579005 | VELAZQUEZ QUILES, ELI | Address on file | | | | | | | |
| 579006 | VELAZQUEZ QUILES, ELIEZER | Address on file | | | | | | | |
| 579007 | VELAZQUEZ QUILES, MANUEL | Address on file | | | | | | | |
| 579008 | VELAZQUEZ QUINONE, GREGORIO | Address on file | | | | | | | |
| 579009 | VELAZQUEZ QUINONES, ALFRED | Address on file | | | | | | | |
| 579010 | VELAZQUEZ QUINONES, ALONDRA | Address on file | | | | | | | |
| 579011 | Velazquez Quinones, Angel L | Address on file | | | | | | | |
| 579012 | Velazquez Quinones, Aracelis | Address on file | | | | | | | |
| 579013 | VELAZQUEZ QUINONES, EDWIN | Address on file | | | | | | | |
| 2107027 | Velazquez Quinones, Edwin G. | Address on file | | | | | | | |
| 579015 | VELAZQUEZ QUINONES, ELIZABETH | Address on file | | | | | | | |
| 578997 | VELAZQUEZ QUINONES, ELIZABETH | Address on file | | | | | | | |
| 579014 | VELAZQUEZ QUINONES, ELIZABETH | Address on file | | | | | | | |
| 579016 | VELAZQUEZ QUINONES, ILIANA | Address on file | | | | | | | |
| 2029649 | Velazquez Quinones, Jeffrey | Address on file | | | | | | | |
| 579017 | VELAZQUEZ QUINONES, JEFFREY | Address on file | | | | | | | |
| 579018 | VELAZQUEZ QUINONES, KERMIT | Address on file | | | | | | | |
| 579019 | VELAZQUEZ QUINONES, WILFREDO | Address on file | | | | | | | |
| 1259870 | VELAZQUEZ QUINONES, YAHAIRA | Address on file | | | | | | | |
| 579020 | VELAZQUEZ QUINONEZ, JOSE | Address on file | | | | | | | |
| 579021 | VELAZQUEZ QUIRINDONGO, MARIA M. | Address on file | | | | | | | |
| 579022 | VELAZQUEZ QUIRINDONGO, MARIA MILAGROS | Address on file | | | | | | | |
| 579023 | VELAZQUEZ RAMIREZ, CARLOS A. | Address on file | | | | | | | |
| 829102 | VELAZQUEZ RAMIREZ, FELIPE | Address on file | | | | | | | |
| 579024 | VELAZQUEZ RAMIREZ, FELIPE DE J | Address on file | | | | | | | |
| 579025 | VELAZQUEZ RAMIREZ, HILTON | Address on file | | | | | | | |
| 2091734 | Velazquez Ramirez, Ivette | Urb. Reina De Los Angeles | Calle 7 C-12 | | | Guvabo | PR | 00778 | |
| 1822930 | VELAZQUEZ RAMIREZ, IVETTE | Address on file | | | | | | | |
| 579026 | Velazquez Ramirez, Ivette | Address on file | | | | | | | |
| 579026 | Velazquez Ramirez, Ivette | Address on file | | | | | | | |
| 579028 | VELAZQUEZ RAMIREZ, JACQUELINE | Address on file | | | | | | | |
| 579027 | VELAZQUEZ RAMIREZ, JACQUELINE | Address on file | | | | | | | |
| 579029 | VELAZQUEZ RAMIREZ, JUAN | Address on file | | | | | | | |
| 579030 | VELAZQUEZ RAMIREZ, SALVADOR | Address on file | | | | | | | |
| 1918772 | Velazquez Ramos , Iluminada | Address on file | | | | | | | |
| 579031 | VELAZQUEZ RAMOS, ANA G | Address on file | | | | | | | |
| 579032 | VELAZQUEZ RAMOS, ANGEL L | Address on file | | | | | | | |
| 579033 | VELAZQUEZ RAMOS, BIENVENIDO | Address on file | | | | | | | |
| 829103 | VELAZQUEZ RAMOS, BRUNILDA | Address on file | | | | | | | |
| 579034 | VELAZQUEZ RAMOS, BRUNILDA | Address on file | | | | | | | |
| 579035 | VELAZQUEZ RAMOS, CARMEN | Address on file | | | | | | | |
| 579036 | VELAZQUEZ RAMOS, EDNA | Address on file | | | | | | | |
| 579037 | Velazquez Ramos, Efrain | Address on file | | | | | | | |
| 1648767 | Velazquez Ramos, Efrain | Address on file | | | | | | | |
| 579038 | VELAZQUEZ RAMOS, EFRAIN | Address on file | | | | | | | |
| 579039 | Velazquez Ramos, Eric O | Address on file | | | | | | | |
| 579040 | VELAZQUEZ RAMOS, GRISSELLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 579041 | VELAZQUEZ RAMOS, ILUMINADA | Address on file | | | | | | | |
| 1958517 | VELAZQUEZ RAMOS, ILUMINADA | Address on file | | | | | | | |
| 1257654 | VELAZQUEZ RAMOS, IRVING | Address on file | | | | | | | |
| 579042 | Velazquez Ramos, Irving | Address on file | | | | | | | |
| 579043 | Velazquez Ramos, Ivan A | Address on file | | | | | | | |
| 2125766 | Velazquez Ramos, Janet I. | Address on file | | | | | | | |
| 579045 | VELAZQUEZ RAMOS, JAPHET | Address on file | | | | | | | |
| 579046 | VELAZQUEZ RAMOS, JOHANY | Address on file | | | | | | | |
| 579047 | VELAZQUEZ RAMOS, JOSE | Address on file | | | | | | | |
| 579048 | VELAZQUEZ RAMOS, JOSE J | Address on file | | | | | | | |
| 579049 | VELAZQUEZ RAMOS, JOSE J. | Address on file | | | | | | | |
| 579050 | Velazquez Ramos, Lizbel C | Address on file | | | | | | | |
| 829104 | VELAZQUEZ RAMOS, LOYDA | Address on file | | | | | | | |
| 579051 | VELAZQUEZ RAMOS, LUIS N. | Address on file | | | | | | | |
| 579052 | VELAZQUEZ RAMOS, MAGALY | Address on file | | | | | | | |
| 829105 | VELAZQUEZ RAMOS, MAGDALYS | Address on file | | | | | | | |
| 579053 | VELAZQUEZ RAMOS, MAYRA | Address on file | | | | | | | |
| 579054 | VELAZQUEZ RAMOS, MIGUEL | Address on file | | | | | | | |
| 579055 | VELAZQUEZ RAMOS, NEFTALI | Address on file | | | | | | | |
| 579056 | VELAZQUEZ RAMOS, OMAYRA | Address on file | | | | | | | |
| 579057 | VELAZQUEZ RAMOS, PABLO | Address on file | | | | | | | |
| 579058 | VELAZQUEZ RAMOS, ROBERTO | Address on file | | | | | | | |
| 579059 | VELAZQUEZ RAMOS, ROSA M | Address on file | | | | | | | |
| 579060 | VELAZQUEZ RAMOS, SAMUEL | Address on file | | | | | | | |
| 579061 | VELAZQUEZ RAMOS, SAMUEL | Address on file | | | | | | | |
| 829106 | VELAZQUEZ RAMOS, SHEILA | Address on file | | | | | | | |
| 579062 | VELAZQUEZ RAMOS, SHEILA I | Address on file | | | | | | | |
| 579063 | VELAZQUEZ RAMOS, SUSANA | Address on file | | | | | | | |
| 579064 | VELAZQUEZ RAMOS, WILLIAM G. | Address on file | | | | | | | |
| 579065 | VELÁZQUEZ RAMOS, WILLIAM G. | Address on file | | | | | | | |
| 579066 | Velazquez Ramos, Yamilca M. | Address on file | | | | | | | |
| 579067 | VELAZQUEZ RANDOLPH, STEVEN | Address on file | | | | | | | |
| 579068 | VELAZQUEZ RECHANI, EDNA F. | Address on file | | | | | | | |
| 579069 | VELAZQUEZ RECHANI, EVELYN | Address on file | | | | | | | |
| 579070 | VELAZQUEZ RECHANI, MARISOL | Address on file | | | | | | | |
| 579071 | VELAZQUEZ RECHANI, RUTH | Address on file | | | | | | | |
| 579072 | VELAZQUEZ REMIGIO, SOCORRO | Address on file | | | | | | | |
| 579073 | VELAZQUEZ RESTO, JENNIFER | Address on file | | | | | | | |
| 579074 | VELAZQUEZ RESTO, JHONEL | Address on file | | | | | | | |
| 579075 | VELAZQUEZ REYES, ERMMIS M | Address on file | | | | | | | |
| 1459403 | VELAZQUEZ REYES, EVA A | Address on file | | | | | | | |
| 829108 | VELAZQUEZ REYES, GLENDALYZ | Address on file | | | | | | | |
| 579076 | VELAZQUEZ REYES, GLENDALYZ | Address on file | | | | | | | |
| 579077 | VELAZQUEZ REYES, JULIA | Address on file | | | | | | | |
| 579078 | VELAZQUEZ REYES, MARIBEL | Address on file | | | | | | | |
| 728325 | VELAZQUEZ REYES, NELSON | HC 3 BOX 80243 | | | | LAS PIEDRAS | PR | 00771 | |
| 579080 | VELAZQUEZ REYES, NELSON | Address on file | | | | | | | |
| 579079 | VELAZQUEZ REYES, NELSON | Address on file | | | | | | | |
| 728555 | Velazquez Reyes, Nereida | Address on file | | | | | | | |
| 579081 | VELAZQUEZ REYES, ORLANDO | Address on file | | | | | | | |
| 579082 | VELAZQUEZ REYES, ORLANDO | Address on file | | | | | | | |
| 579083 | VELAZQUEZ REYES, ROBERTO J | Address on file | | | | | | | |
| 829109 | VELAZQUEZ REYES, ROBERTO J | Address on file | | | | | | | |
| 1466680 | VELAZQUEZ REYES, SARA ELENA | Address on file | | | | | | | |
| 579084 | VELAZQUEZ RIJOS, STEPHEN | Address on file | | | | | | | |
| 579085 | VELAZQUEZ RIOS MD, CARMEN | Address on file | | | | | | | |
| 579086 | VELAZQUEZ RIOS, FRANCISCO | Address on file | | | | | | | |
| 579087 | VELAZQUEZ RIOS, ISRAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5317 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579088 | VELAZQUEZ RIOS, JUAN M. | Address on file | | | | | | | |
| 579089 | VELAZQUEZ RIOS, LUIS | Address on file | | | | | | | |
| 579090 | VELAZQUEZ RIOS, SHADITH | Address on file | | | | | | | |
| 579091 | VELAZQUEZ RIVERA, ALCIDES | Address on file | | | | | | | |
| 2155730 | Velazquez Rivera, Alcedis | Address on file | | | | | | | |
| 829110 | VELAZQUEZ RIVERA, AMY | Address on file | | | | | | | |
| 579092 | VELAZQUEZ RIVERA, AMY | Address on file | | | | | | | |
| 2176249 | VELAZQUEZ RIVERA, ANA | Address on file | | | | | | | |
| 579093 | VELAZQUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 579094 | VELAZQUEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 829111 | VELAZQUEZ RIVERA, ARLENE | Address on file | | | | | | | |
| 579095 | VELAZQUEZ RIVERA, ARLENE L | Address on file | | | | | | | |
| 579096 | VELAZQUEZ RIVERA, AWILDA | Address on file | | | | | | | |
| 579097 | VELAZQUEZ RIVERA, BENJAMIN | Address on file | | | | | | | |
| 579098 | VELAZQUEZ RIVERA, BENJAMIN | Address on file | | | | | | | |
| 579099 | VELAZQUEZ RIVERA, BETZAIDA | Address on file | | | | | | | |
| 829112 | VELAZQUEZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 579100 | VELAZQUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 579101 | VELAZQUEZ RIVERA, CARMEN J | Address on file | | | | | | | |
| 829113 | VELAZQUEZ RIVERA, CARMEN J | Address on file | | | | | | | |
| 1869862 | Velazquez Rivera, Carmen J. | Address on file | | | | | | | |
| 829114 | VELAZQUEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 829115 | VELAZQUEZ RIVERA, DAISY J | Address on file | | | | | | | |
| 579102 | VELAZQUEZ RIVERA, DAMIAN | Address on file | | | | | | | |
| 579103 | VELAZQUEZ RIVERA, DARIZ J | Address on file | | | | | | | |
| 579104 | VELAZQUEZ RIVERA, DIANA I | Address on file | | | | | | | |
| 579105 | VELAZQUEZ RIVERA, DIANA I | Address on file | | | | | | | |
| 829117 | VELAZQUEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 579106 | VELAZQUEZ RIVERA, EDWIN E | Address on file | | | | | | | |
| 579107 | Velazquez Rivera, Edwin O | Address on file | | | | | | | |
| 579108 | VELAZQUEZ RIVERA, ELIANA | Address on file | | | | | | | |
| 579109 | VELAZQUEZ RIVERA, ELIANA M | Address on file | | | | | | | |
| 579111 | VELAZQUEZ RIVERA, ELIEZER | Address on file | | | | | | | |
| 579110 | VELAZQUEZ RIVERA, ELIEZER | Address on file | | | | | | | |
| 579112 | VELAZQUEZ RIVERA, EVARISTO | Address on file | | | | | | | |
| 579113 | VELAZQUEZ RIVERA, FELIX J | Address on file | | | | | | | |
| 579114 | VELAZQUEZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 579115 | VELAZQUEZ RIVERA, GERALDO | Address on file | | | | | | | |
| 579116 | VELAZQUEZ RIVERA, GERAMEL | Address on file | | | | | | | |
| 579117 | VELAZQUEZ RIVERA, GILBERTO | Address on file | | | | | | | |
| 829118 | VELAZQUEZ RIVERA, GILBERTO | Address on file | | | | | | | |
| 579118 | Velazquez Rivera, Hector R | Address on file | | | | | | | |
| 579119 | VELAZQUEZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 579120 | VELAZQUEZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 579121 | VELAZQUEZ RIVERA, HIRAM | Address on file | | | | | | | |
| 829119 | VELAZQUEZ RIVERA, IDALYS | Address on file | | | | | | | |
| 1860033 | Velazquez Rivera, Ines | HC 38 Box 7153 | | | | Guanica | PR | 00653 | |
| 1860033 | Velazquez Rivera, Ines | Hosp. Bernice Guerra Carr 102 | | | | Saban Grande | PR | 00653 | |
| 1869651 | Velazquez Rivera, Ines | Address on file | | | | | | | |
| 1814745 | Velazquez Rivera, Ines | Address on file | | | | | | | |
| 1939884 | Velazquez Rivera, Ines | Address on file | | | | | | | |
| 579122 | VELAZQUEZ RIVERA, IRIS | Address on file | | | | | | | |
| 579123 | VELAZQUEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 579124 | VELAZQUEZ RIVERA, IVAN | Address on file | | | | | | | |
| 579125 | VELAZQUEZ RIVERA, JANET | Address on file | | | | | | | |
| 579126 | VELAZQUEZ RIVERA, JOAQUIN J. | Address on file | | | | | | | |
| 579127 | VELAZQUEZ RIVERA, JOHANNA M | Address on file | | | | | | | |
| 579128 | VELAZQUEZ RIVERA, JOHNNY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5318 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579129 | Velazquez Rivera, Jorge L | Address on file | | | | | | | |
| 579130 | VELAZQUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 579131 | VELAZQUEZ RIVERA, JOSE L | Address on file | | | | | | | |
| 579132 | VELAZQUEZ RIVERA, JOSEFINA | Address on file | | | | | | | |
| 579133 | VELAZQUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 579134 | VELAZQUEZ RIVERA, JUANITA | Address on file | | | | | | | |
| 579135 | VELAZQUEZ RIVERA, JULIAN A. | Address on file | | | | | | | |
| 579136 | VELAZQUEZ RIVERA, JULIO A | Address on file | | | | | | | |
| 829120 | VELAZQUEZ RIVERA, LAYLA N | Address on file | | | | | | | |
| 579137 | VELAZQUEZ RIVERA, LISSY | Address on file | | | | | | | |
| 579138 | VELAZQUEZ RIVERA, LORRAINE | Address on file | | | | | | | |
| 2016438 | Velazquez Rivera, Lourdes | Address on file | | | | | | | |
| 579139 | VELAZQUEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 829121 | VELAZQUEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 579140 | VELAZQUEZ RIVERA, LUCILA | Address on file | | | | | | | |
| 2167786 | Velazquez Rivera, Luis | Address on file | | | | | | | |
| 579141 | VELAZQUEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 579142 | Velazquez Rivera, Luis A | Address on file | | | | | | | |
| 579143 | Velazquez Rivera, Luis A | Address on file | | | | | | | |
| 579144 | Velazquez Rivera, Luis E | Address on file | | | | | | | |
| 829122 | VELAZQUEZ RIVERA, MAGDA | Address on file | | | | | | | |
| 579145 | VELAZQUEZ RIVERA, MAGDA M | Address on file | | | | | | | |
| 579146 | VELAZQUEZ RIVERA, MAIRIM D | Address on file | | | | | | | |
| 829123 | VELAZQUEZ RIVERA, MAIRIM D | Address on file | | | | | | | |
| 579147 | VELAZQUEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 579148 | VELAZQUEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 579149 | VELAZQUEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 829124 | VELAZQUEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 829126 | VELAZQUEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 579150 | VELAZQUEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 579151 | VELAZQUEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 579152 | VELAZQUEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 579153 | VELAZQUEZ RIVERA, MATILDE M | Address on file | | | | | | | |
| 579154 | VELAZQUEZ RIVERA, MELVIN | Address on file | | | | | | | |
| 579155 | VELAZQUEZ RIVERA, MIGDALIA | Address on file | | | | | | | |
| 579157 | VELAZQUEZ RIVERA, MIGDALIS | Address on file | | | | | | | |
| 579158 | VELAZQUEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 579159 | VELAZQUEZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 579160 | VELAZQUEZ RIVERA, MILCA | Address on file | | | | | | | |
| 2179082 | Velazquez Rivera, Moises | Address on file | | | | | | | |
| 579161 | VELAZQUEZ RIVERA, NEELKA M | Address on file | | | | | | | |
| 829128 | VELAZQUEZ RIVERA, NEELKA M | Address on file | | | | | | | |
| 579162 | Velazquez Rivera, Nereida | Address on file | | | | | | | |
| 579163 | VELAZQUEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 1466658 | VELAZQUEZ RIVERA, OLGA M | Address on file | | | | | | | |
| 579165 | VELAZQUEZ RIVERA, RAQUEL | Address on file | | | | | | | |
| 829130 | VELAZQUEZ RIVERA, REBECCA | Address on file | | | | | | | |
| 579166 | VELAZQUEZ RIVERA, REBECCA F | Address on file | | | | | | | |
| 1777476 | Velazquez Rivera, Rebecca Felicia | Address on file | | | | | | | |
| 579167 | VELAZQUEZ RIVERA, ROBERTO CARLO | Address on file | | | | | | | |
| 579168 | VELAZQUEZ RIVERA, ROSA | Address on file | | | | | | | |
| 829131 | VELAZQUEZ RIVERA, ROSA E | Address on file | | | | | | | |
| 579169 | VELAZQUEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 579170 | VELAZQUEZ RIVERA, SHELL | Address on file | | | | | | | |
| 579171 | VELAZQUEZ RIVERA, SOLMARY | Address on file | | | | | | | |
| 579173 | VELAZQUEZ RIVERA, SONIA I. | Address on file | | | | | | | |
| 579172 | VELAZQUEZ RIVERA, SONIA I. | Address on file | | | | | | | |
| 579174 | VELAZQUEZ RIVERA, SONIA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579175 | VELAZQUEZ RIVERA, TERESITA | Address on file | | | | | | | |
| 579176 | VELAZQUEZ RIVERA, VICENTE | Address on file | | | | | | | |
| 829132 | VELAZQUEZ RIVERA, YANIRIS | Address on file | | | | | | | |
| 829133 | VELAZQUEZ RIVERA, YANIRIS | Address on file | | | | | | | |
| 579177 | VELAZQUEZ RIVERA, YARA M. | Address on file | | | | | | | |
| 579178 | VELAZQUEZ RIVERA, YELITZA | Address on file | | | | | | | |
| 579179 | VELAZQUEZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 579180 | VELAZQUEZ ROBINSON, NATALIA | Address on file | | | | | | | |
| 579181 | VELAZQUEZ ROBLEDO, LETICIA | Address on file | | | | | | | |
| 579182 | VELAZQUEZ RODRIGUEZ, AIDA E | Address on file | | | | | | | |
| 579183 | VELAZQUEZ RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 579184 | VELAZQUEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 579185 | VELAZQUEZ RODRIGUEZ, ANA E | Address on file | | | | | | | |
| 579186 | VELAZQUEZ RODRIGUEZ, ANA H | Address on file | | | | | | | |
| 579187 | VELAZQUEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 579188 | VELAZQUEZ RODRIGUEZ, ANGEL M | Address on file | | | | | | | |
| 579189 | VELAZQUEZ RODRIGUEZ, ARCADIO | Address on file | | | | | | | |
| 579190 | VELAZQUEZ RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 579191 | VELAZQUEZ RODRIGUEZ, AUDALINA | Address on file | | | | | | | |
| 579192 | VELAZQUEZ RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 579193 | VELAZQUEZ RODRIGUEZ, BETSINDA | Address on file | | | | | | | |
| 829134 | VELAZQUEZ RODRIGUEZ, BEVERLY | Address on file | | | | | | | |
| 579195 | VELAZQUEZ RODRIGUEZ, BOLIVAR | Address on file | | | | | | | |
| 579196 | VELAZQUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 579197 | VELAZQUEZ RODRIGUEZ, CARLOS D. | Address on file | | | | | | | |
| 579198 | VELAZQUEZ RODRIGUEZ, CARLOS E | Address on file | | | | | | | |
| 579200 | VELAZQUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 579199 | VELAZQUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 579201 | VELAZQUEZ RODRIGUEZ, DARYSABEL | Address on file | | | | | | | |
| 579202 | VELAZQUEZ RODRIGUEZ, DENISSE | Address on file | | | | | | | |
| 579203 | VELAZQUEZ RODRIGUEZ, DIGNA | Address on file | | | | | | | |
| 579204 | VELAZQUEZ RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 579205 | VELAZQUEZ RODRIGUEZ, ELIUD | Address on file | | | | | | | |
| 579206 | Velazquez Rodriguez, Felix | Address on file | | | | | | | |
| 579207 | VELAZQUEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 829135 | VELAZQUEZ RODRIGUEZ, FLORIBEL | Address on file | | | | | | | |
| 579209 | VELAZQUEZ RODRIGUEZ, GERMAN | Address on file | | | | | | | |
| 579210 | VELAZQUEZ RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 579211 | VELAZQUEZ RODRIGUEZ, GLENDA I | Address on file | | | | | | | |
| 829136 | VELAZQUEZ RODRIGUEZ, HAROLD L | Address on file | | | | | | | |
| 579212 | VELAZQUEZ RODRIGUEZ, HIPOLITO | Address on file | | | | | | | |
| 579214 | VELAZQUEZ RODRIGUEZ, INES | Address on file | | | | | | | |
| 579215 | VELAZQUEZ RODRIGUEZ, IVANY | Address on file | | | | | | | |
| 829137 | VELAZQUEZ RODRIGUEZ, IVETTE L | Address on file | | | | | | | |
| 579216 | VELAZQUEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 579217 | VELAZQUEZ RODRIGUEZ, JEDSENIA | Address on file | | | | | | | |
| 579218 | VELAZQUEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 579219 | VELAZQUEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 579220 | VELAZQUEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 2021396 | Velazquez Rodriguez, Joel | Address on file | | | | | | | |
| 579221 | VELAZQUEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 579222 | VELAZQUEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 579223 | VELAZQUEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 829138 | VELAZQUEZ RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 579224 | VELAZQUEZ RODRIGUEZ, JORGE L. | Address on file | | | | | | | |
| 579225 | Velazquez Rodriguez, Jorge W | Address on file | | | | | | | |
| 579156 | VELAZQUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 579226 | VELAZQUEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579227 | VELAZQUEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 829139 | VELAZQUEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 1795933 | Velazquez Rodriguez, Jose Antonio | Address on file | | | | | | | |
| 579228 | VELAZQUEZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 579229 | VELAZQUEZ RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 579230 | Velazquez Rodriguez, Jose W | Address on file | | | | | | | |
| 579231 | VELAZQUEZ RODRIGUEZ, JOSSELL | Address on file | | | | | | | |
| 579232 | VELAZQUEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 579233 | VELAZQUEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 579234 | VELAZQUEZ RODRIGUEZ, LAIZAN Y | Address on file | | | | | | | |
| 1823195 | Velazquez Rodriguez, Laura | Address on file | | | | | | | |
| 579235 | VELAZQUEZ RODRIGUEZ, LISA | Address on file | | | | | | | |
| 579236 | VELAZQUEZ RODRIGUEZ, LIZAN | Address on file | | | | | | | |
| 579237 | VELAZQUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 829140 | VELAZQUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 579238 | VELAZQUEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 579239 | VELAZQUEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 2026234 | Velazquez Rodriguez, Luis A. | Address on file | | | | | | | |
| 579240 | Velazquez Rodriguez, Luis E | Address on file | | | | | | | |
| 579241 | VELAZQUEZ RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 1946224 | Velazquez Rodriguez, Luz E. | Address on file | | | | | | | |
| 1942676 | Velazquez Rodriguez, Luz E. | Address on file | | | | | | | |
| 1946224 | Velazquez Rodriguez, Luz E. | Address on file | | | | | | | |
| 1942676 | Velazquez Rodriguez, Luz E. | Address on file | | | | | | | |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | Address on file | | | | | | | |
| 2061228 | Velazquez Rodriguez, Magda Ivonne | Address on file | | | | | | | |
| 579244 | VELAZQUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 579243 | VELAZQUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 579245 | VELAZQUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 579246 | VELAZQUEZ RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 829141 | VELAZQUEZ RODRIGUEZ, MARIAN | Address on file | | | | | | | |
| 579247 | VELAZQUEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 579248 | VELAZQUEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 579249 | VELAZQUEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 579250 | Velazquez Rodriguez, Miguel A. | Address on file | | | | | | | |
| 1633845 | Velazquez Rodriguez, Miguel A. | Address on file | | | | | | | |
| 579251 | VELAZQUEZ RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 579252 | VELAZQUEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 579253 | VELAZQUEZ RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 579254 | VELAZQUEZ RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 579255 | VELAZQUEZ RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 2220445 | Velazquez Rodriguez, Obdulia | Address on file | | | | | | | |
| 579256 | VELAZQUEZ RODRIGUEZ, OBDULIA | Address on file | | | | | | | |
| 2220445 | Velazquez Rodriguez, Obdulia | Address on file | | | | | | | |
| 2220445 | Velazquez Rodriguez, Obdulia | Address on file | | | | | | | |
| 579257 | VELAZQUEZ RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 1364772 | Velazquez Rodriguez, Oscar | Address on file | | | | | | | |
| 579258 | VELAZQUEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 579259 | Velazquez Rodriguez, Pedro J | Address on file | | | | | | | |
| 579260 | VELAZQUEZ RODRIGUEZ, RAFAEL J | Address on file | | | | | | | |
| 579261 | VELAZQUEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 579262 | VELAZQUEZ RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 579263 | VELAZQUEZ RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 579265 | VELAZQUEZ RODRIGUEZ, RIGOBERTO | Address on file | | | | | | | |
| 579264 | VELAZQUEZ RODRIGUEZ, RIGOBERTO | Address on file | | | | | | | |
| 579266 | VELAZQUEZ RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 579267 | VELAZQUEZ RODRIGUEZ, ROXANNE | Address on file | | | | | | | |
| 1466583 | VELAZQUEZ RODRIGUEZ, RUBEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579268 | Velazquez Rodriguez, Ruben | Address on file | | | | | | | |
| 579269 | VELAZQUEZ RODRIGUEZ, SILMA | Address on file | | | | | | | |
| 829142 | VELAZQUEZ RODRIGUEZ, SUGEILY | Address on file | | | | | | | |
| 1781839 | Velázquez Rodríguez, Sugeily | Address on file | | | | | | | |
| 579271 | VELAZQUEZ RODRIGUEZ, URSULA | Address on file | | | | | | | |
| 829143 | VELAZQUEZ RODRIGUEZ, VALERIE E | Address on file | | | | | | | |
| 579272 | VELAZQUEZ RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 579273 | VELAZQUEZ RODRIGUEZ, VELL | Address on file | | | | | | | |
| 579274 | VELAZQUEZ RODRIGUEZ, VILMARIE | Address on file | | | | | | | |
| 1544051 | Velazquez Rodriguez, Wanda | Address on file | | | | | | | |
| 579276 | VELAZQUEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 579275 | VELAZQUEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 579277 | VELAZQUEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 579278 | VELAZQUEZ RODRIGUEZ, WILMARIE | Address on file | | | | | | | |
| 579279 | VELAZQUEZ RODRIGUEZ, YAMARIS | Address on file | | | | | | | |
| 579280 | VELAZQUEZ RODRIGUEZ, YESHLIANN | Address on file | | | | | | | |
| 579281 | VELAZQUEZ RODRIGUEZ,RAMONA | Address on file | | | | | | | |
| 1984505 | Velazquez Rodriquez, Carlos | Address on file | | | | | | | |
| 579282 | VELAZQUEZ ROJAS, GLADYS | Address on file | | | | | | | |
| 579283 | VELAZQUEZ ROLDAN, JUAN P | Address on file | | | | | | | |
| 579284 | VELAZQUEZ ROLDAN, WILSON | Address on file | | | | | | | |
| 579285 | VELAZQUEZ ROMAN, AGUSTIN | Address on file | | | | | | | |
| 579286 | Velazquez Roman, Angel | Address on file | | | | | | | |
| 2052536 | Velazquez Roman, Angel L. | Address on file | | | | | | | |
| 579287 | VELAZQUEZ ROMAN, CARMEN L. | Address on file | | | | | | | |
| 579289 | VELAZQUEZ ROMAN, DANIEL | POR DERECHO PROPIO | 609 URB. PASEOS DE CAMUY | | | CAMUY | PR | 00627 | |
| 1422348 | VELAZQUEZ ROMAN, DANIEL | VELAZQUEZ ROMAN, DANIEL | 609 URB. PASEOS DE CAMUY | | | CAMUY | PR | 00627 | |
| 1570975 | Velazquez Roman, Daniel | Address on file | | | | | | | |
| 1610415 | VELAZQUEZ ROMAN, DANIEL | Address on file | | | | | | | |
| 1610415 | VELAZQUEZ ROMAN, DANIEL | Address on file | | | | | | | |
| 1572031 | VELAZQUEZ ROMAN, DANIEL | Address on file | | | | | | | |
| 1570975 | Velazquez Roman, Daniel | Address on file | | | | | | | |
| 1568700 | Velazquez Roman, Daniel | Address on file | | | | | | | |
| 579290 | Velazquez Roman, Jaime R | Address on file | | | | | | | |
| 579291 | VELAZQUEZ ROMAN, JESUS M | Address on file | | | | | | | |
| 1656495 | Velazquez Roman, Jesus M. | Address on file | | | | | | | |
| 579292 | Velazquez Roman, Jorge | Address on file | | | | | | | |
| 579293 | VELAZQUEZ ROMAN, JOSE | Address on file | | | | | | | |
| 579294 | Velazquez Roman, Jose Alberto | Address on file | | | | | | | |
| 579295 | VELAZQUEZ ROMAN, LYDIA E | Address on file | | | | | | | |
| 579296 | VELAZQUEZ ROMAN, MARGARITA | Address on file | | | | | | | |
| 579297 | VELAZQUEZ ROMAN, MIGUEL | Address on file | | | | | | | |
| 579298 | VELAZQUEZ ROMAN, WANDA | Address on file | | | | | | | |
| 579299 | VELAZQUEZ ROMAN, WANDA I | Address on file | | | | | | | |
| 591072 | VELAZQUEZ ROMAN, WANDA I | Address on file | | | | | | | |
| 1597484 | Velazquez Roman, Wanda I. | Address on file | | | | | | | |
| 579300 | VELAZQUEZ ROMAN, WILLIAM | Address on file | | | | | | | |
| 579301 | VELAZQUEZ ROMERO, CARMEN L | Address on file | | | | | | | |
| 579302 | VELAZQUEZ ROMERO, FRANCES | Address on file | | | | | | | |
| 579303 | VELAZQUEZ ROMERO, JUAN | Address on file | | | | | | | |
| 579304 | VELAZQUEZ ROMERO, OTONIEL | Address on file | | | | | | | |
| 579305 | VELAZQUEZ RONDON, IRIS L. | Address on file | | | | | | | |
| 579306 | VELAZQUEZ ROQUE, DIANA | Address on file | | | | | | | |
| 579307 | VELAZQUEZ ROQUE, MILCARELI | Address on file | | | | | | | |
| 579308 | VELAZQUEZ ROQUE, MILCARELI | Address on file | | | | | | | |
| 829146 | VELAZQUEZ ROQUE, YARELI | Address on file | | | | | | | |
| 579309 | VELAZQUEZ ROSA, AXEL | Address on file | | | | | | | |
| 579310 | VELAZQUEZ ROSA, CARLOS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5322 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579311 | VELAZQUEZ ROSA, FREDDIE | Address on file | | | | | | | |
| 579312 | VELAZQUEZ ROSA, GUMERSINDO | Address on file | | | | | | | |
| 579313 | Velazquez Rosa, Hector L | Address on file | | | | | | | |
| 579314 | VELÁZQUEZ ROSA, JUAN | Address on file | | | | | | | |
| 579315 | VELÁZQUEZ ROSA, LUZ | Address on file | | | | | | | |
| 579316 | VELAZQUEZ ROSA, MARCOS | Address on file | | | | | | | |
| 579317 | VELAZQUEZ ROSA, OLGA I. | Address on file | | | | | | | |
| 829147 | VELAZQUEZ ROSA, OMAR | Address on file | | | | | | | |
| 579318 | Velazquez Rosa, Orlando | Address on file | | | | | | | |
| 579319 | VELAZQUEZ ROSA, SANDRA I | Address on file | | | | | | | |
| 2101259 | Velazquez Rosa, Sandra I | Address on file | | | | | | | |
| 579320 | VELAZQUEZ ROSA, SUHEILY | Address on file | | | | | | | |
| 579321 | VELAZQUEZ ROSADO MD, ISMAEL | Address on file | | | | | | | |
| 855519 | VELAZQUEZ ROSADO, ANGEL | Address on file | | | | | | | |
| 829148 | VELAZQUEZ ROSADO, ANGEL | Address on file | | | | | | | |
| 579322 | VELAZQUEZ ROSADO, ANGEL J. | Address on file | | | | | | | |
| 579323 | VELAZQUEZ ROSADO, FLORITA | Address on file | | | | | | | |
| 579324 | VELAZQUEZ ROSADO, JOSE | Address on file | | | | | | | |
| 579325 | VELAZQUEZ ROSADO, MARILUZ | Address on file | | | | | | | |
| 579327 | VELAZQUEZ ROSADO, MIGDALIA | Address on file | | | | | | | |
| 579328 | VELAZQUEZ ROSADO, MILAGROS | Address on file | | | | | | | |
| 579329 | VELAZQUEZ ROSADO, RAUL | Address on file | | | | | | | |
| 579330 | VELAZQUEZ ROSADO, RAUL | Address on file | | | | | | | |
| 579331 | VELAZQUEZ ROSADO, WALESKA | Address on file | | | | | | | |
| 579332 | VELAZQUEZ ROSADO, WANDA | Address on file | | | | | | | |
| 579333 | VELAZQUEZ ROSARIO, ANGEL | Address on file | | | | | | | |
| 579335 | VELAZQUEZ ROSARIO, BEIMARIE | Address on file | | | | | | | |
| 579336 | VELAZQUEZ ROSARIO, EFRAIN | Address on file | | | | | | | |
| 579337 | VELAZQUEZ ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 579338 | VELAZQUEZ ROSARIO, JANICE | Address on file | | | | | | | |
| 579339 | VELAZQUEZ ROSARIO, JAVIER | Address on file | | | | | | | |
| 579340 | VELAZQUEZ ROSARIO, JENNIFER | Address on file | | | | | | | |
| 579341 | VELAZQUEZ ROSARIO, JOHANNA | Address on file | | | | | | | |
| 579342 | VELAZQUEZ ROSARIO, LAWRENCE K | Address on file | | | | | | | |
| 579343 | VELAZQUEZ ROSARIO, MAYRA | Address on file | | | | | | | |
| 2175469 | VELAZQUEZ ROSARIO, SAMUEL | Address on file | | | | | | | |
| 579345 | VELAZQUEZ ROSARIO, SANTY | Address on file | | | | | | | |
| 829149 | VELAZQUEZ ROSARIO, SHAMIR | Address on file | | | | | | | |
| 579346 | VELAZQUEZ ROSARIO, YARIRA | Address on file | | | | | | | |
| 579347 | VELAZQUEZ ROSARIO, YARIRA L | Address on file | | | | | | | |
| 579348 | VELAZQUEZ ROTGER, WANDA | Address on file | | | | | | | |
| 579349 | VELAZQUEZ ROUSSET MD, RUBEN A | Address on file | | | | | | | |
| 579350 | VELAZQUEZ RUIZ, ADAM | Address on file | | | | | | | |
| 829150 | VELAZQUEZ RUIZ, ADAM | Address on file | | | | | | | |
| 855520 | VELAZQUEZ RUIZ, ANIBAL | Address on file | | | | | | | |
| 579351 | VELAZQUEZ RUIZ, ANIBAL | Address on file | | | | | | | |
| 579352 | VELAZQUEZ RUIZ, CELIMAR | Address on file | | | | | | | |
| 579334 | VELAZQUEZ RUIZ, DAVID | Address on file | | | | | | | |
| 579353 | Velazquez Ruiz, Edna | Address on file | | | | | | | |
| 579354 | VELAZQUEZ RUIZ, EDWIN | Address on file | | | | | | | |
| 579355 | VELAZQUEZ RUIZ, ERNESTO | Address on file | | | | | | | |
| 579356 | VELAZQUEZ RUIZ, INGRID | Address on file | | | | | | | |
| 579357 | VELAZQUEZ RUIZ, IVAN | Address on file | | | | | | | |
| 1259872 | VELAZQUEZ RUIZ, JOSE | Address on file | | | | | | | |
| 579359 | VELAZQUEZ RUIZ, JOSE R. | Address on file | | | | | | | |
| 579360 | VELAZQUEZ RUIZ, JOSEPH | Address on file | | | | | | | |
| 579361 | VELAZQUEZ RUIZ, VIRGINIA | Address on file | | | | | | | |
| 579362 | VELAZQUEZ RUPERTO, NATIVIDAD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5323 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579363 | Velazquez Sabala, Virginia | Address on file | | | | | | | |
| 579364 | VELAZQUEZ SABATHIE, MARTA F | Address on file | | | | | | | |
| 579365 | VELAZQUEZ SAEZ, BRINDIS | Address on file | | | | | | | |
| 1824844 | Velazquez Saez, Brindis M. | Address on file | | | | | | | |
| 579366 | VELAZQUEZ SALAZAR, JESSICA M | Address on file | | | | | | | |
| 829151 | VELAZQUEZ SALAZAR, JESSICA M | Address on file | | | | | | | |
| 579367 | VELAZQUEZ SALGADO, JOSE | Address on file | | | | | | | |
| 579368 | VELAZQUEZ SALICRUP, MARIA | Address on file | | | | | | | |
| 579369 | VELAZQUEZ SALICRUP, MARIA I | Address on file | | | | | | | |
| 579370 | VELAZQUEZ SALINAS, HECTOR L | Address on file | | | | | | | |
| 829152 | VELAZQUEZ SAN JUAN, LIZVETTE | Address on file | | | | | | | |
| 579371 | VELAZQUEZ SANABRIA, ANATALIO | Address on file | | | | | | | |
| 579372 | Velazquez Sanabria, Daniel | Address on file | | | | | | | |
| 579373 | VELAZQUEZ SANABRIA, DIALMA I | Address on file | | | | | | | |
| 829153 | VELAZQUEZ SANABRIA, MILDRED | Address on file | | | | | | | |
| 579374 | VELAZQUEZ SANABRIA, MILDRED | Address on file | | | | | | | |
| 829154 | VELAZQUEZ SANABRIA, WILLIE O | Address on file | | | | | | | |
| 579375 | VELAZQUEZ SANCHEZ, ALDO | Address on file | | | | | | | |
| 579376 | VELAZQUEZ SANCHEZ, DANNARIE | Address on file | | | | | | | |
| 1645945 | Velázquez Sánchez, Dannarie | Address on file | | | | | | | |
| 579377 | VELAZQUEZ SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 579378 | VELAZQUEZ SANCHEZ, ELVIRA | Address on file | | | | | | | |
| 1995252 | Velazquez Sanchez, Elvira | Address on file | | | | | | | |
| 579379 | VELAZQUEZ SANCHEZ, JOSE L. | Address on file | | | | | | | |
| 579381 | VELAZQUEZ SANCHEZ, JUAN | Address on file | | | | | | | |
| 579382 | Velazquez Sanchez, Miguel A | Address on file | | | | | | | |
| 579383 | Velazquez Sanchez, Miguel A. | Address on file | | | | | | | |
| 579385 | VELAZQUEZ SANCHEZ, ORLANDO | Address on file | | | | | | | |
| 579384 | VELAZQUEZ SANCHEZ, ORLANDO | Address on file | | | | | | | |
| 829156 | VELAZQUEZ SANCHEZ, SONIA I | Address on file | | | | | | | |
| 2028748 | Velazquez Sandiago, Lydia E. | Address on file | | | | | | | |
| 579386 | VELAZQUEZ SANTANA, HECTOR | Address on file | | | | | | | |
| 579387 | VELAZQUEZ SANTANA, HECTOR | Address on file | | | | | | | |
| 579388 | VELAZQUEZ SANTANA, LUZ N | Address on file | | | | | | | |
| 829157 | VELAZQUEZ SANTANA, WINDALIZ | Address on file | | | | | | | |
| 579389 | VELAZQUEZ SANTI, NAHOMI | Address on file | | | | | | | |
| 579390 | VELAZQUEZ SANTIAGO, ALFREDO | Address on file | | | | | | | |
| 829158 | VELAZQUEZ SANTIAGO, ALONDRA M | Address on file | | | | | | | |
| 579391 | VELAZQUEZ SANTIAGO, ANA | Address on file | | | | | | | |
| 579392 | VELAZQUEZ SANTIAGO, ARMANDO | Address on file | | | | | | | |
| 579393 | VELAZQUEZ SANTIAGO, AUREO | Address on file | | | | | | | |
| 579394 | VELAZQUEZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 579395 | VELAZQUEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 579396 | VELAZQUEZ SANTIAGO, CARMEN N | Address on file | | | | | | | |
| 579397 | VELAZQUEZ SANTIAGO, CHRISTOPHER | Address on file | | | | | | | |
| 1898017 | VELAZQUEZ SANTIAGO, CRISTINA | Address on file | | | | | | | |
| 1974755 | Velazquez Santiago, Cristina | Address on file | | | | | | | |
| 579398 | VELAZQUEZ SANTIAGO, DANA | Address on file | | | | | | | |
| 579399 | VELAZQUEZ SANTIAGO, DAVID | Address on file | | | | | | | |
| 579400 | VELAZQUEZ SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 579401 | VELAZQUEZ SANTIAGO, EDGARIED | Address on file | | | | | | | |
| 579402 | Velazquez Santiago, Ediberto | Address on file | | | | | | | |
| 579403 | Velazquez Santiago, Eduardo | Address on file | | | | | | | |
| 1828266 | Velazquez Santiago, Eduardo | Address on file | | | | | | | |
| 579404 | VELAZQUEZ SANTIAGO, EDURADO | Address on file | | | | | | | |
| 579405 | VELAZQUEZ SANTIAGO, ELIDIA | Address on file | | | | | | | |
| 579406 | VELAZQUEZ SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 1778741 | Velazquez Santiago, Elizabeth | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et ol.
Case No. 17-03283 (LTS)

Page 5324 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829159 | VELAZQUEZ SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 579407 | VELAZQUEZ SANTIAGO, ELSA | Address on file | | | | | | | |
| 579408 | VELAZQUEZ SANTIAGO, ERNESTO J | Address on file | | | | | | | |
| 2003454 | Velazquez Santiago, Evelyn | Address on file | | | | | | | |
| 579409 | VELAZQUEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 1893170 | Velazquez Santiago, Florentino | Address on file | | | | | | | |
| 579410 | VELAZQUEZ SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 829160 | VELAZQUEZ SANTIAGO, IRMA | Address on file | | | | | | | |
| 579411 | VELAZQUEZ SANTIAGO, IRMA R | Address on file | | | | | | | |
| 1987940 | VELAZQUEZ SANTIAGO, IRMA R. | Address on file | | | | | | | |
| 829161 | VELAZQUEZ SANTIAGO, JEAN | Address on file | | | | | | | |
| 579412 | VELAZQUEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 579413 | VELAZQUEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 579414 | VELAZQUEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 579415 | VELAZQUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 579416 | VELAZQUEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 579417 | VELAZQUEZ SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 579418 | Velazquez Santiago, Jose L. | Address on file | | | | | | | |
| 2125153 | Velazquez Santiago, Jose Luis | Address on file | | | | | | | |
| 2070577 | Velazquez Santiago, Jose Luis | Address on file | | | | | | | |
| 579419 | VELAZQUEZ SANTIAGO, JOSE R | Address on file | | | | | | | |
| 579420 | VELAZQUEZ SANTIAGO, JOSE R | Address on file | | | | | | | |
| 829162 | VELAZQUEZ SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 579421 | VELAZQUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 579422 | VELAZQUEZ SANTIAGO, JULIO | Address on file | | | | | | | |
| 579423 | VELAZQUEZ SANTIAGO, LINCY | Address on file | | | | | | | |
| 579424 | VELAZQUEZ SANTIAGO, LUIS A | Address on file | | | | | | | |
| 579425 | VELAZQUEZ SANTIAGO, LUZ A | Address on file | | | | | | | |
| 1822180 | Velazquez Santiago, Luz A. | Address on file | | | | | | | |
| 1989326 | Velazquez Santiago, Luz Amilda | Address on file | | | | | | | |
| 2027497 | Velazquez Santiago, Lydia E | Address on file | | | | | | | |
| 1986463 | Velazquez Santiago, Lydia E. | Address on file | | | | | | | |
| 829164 | VELAZQUEZ SANTIAGO, MALEN | Address on file | | | | | | | |
| 579427 | VELAZQUEZ SANTIAGO, MALEN J | Address on file | | | | | | | |
| 829165 | VELAZQUEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 579428 | VELAZQUEZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 1717870 | VELAZQUEZ SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 1620608 | Velazquez Santiago, Maria M. | Address on file | | | | | | | |
| 1609166 | Velazquez Santiago, Maria M. | Address on file | | | | | | | |
| 1964761 | Velazquez Santiago, Maria T. | Address on file | | | | | | | |
| 579429 | VELAZQUEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 579430 | VELAZQUEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 715758 | VELAZQUEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 1896017 | Velazquez Santiago, Marilyn | Address on file | | | | | | | |
| 829166 | VELAZQUEZ SANTIAGO, MARTA | Address on file | | | | | | | |
| 579431 | VELAZQUEZ SANTIAGO, MAXIMINA | Address on file | | | | | | | |
| 2089791 | Velazquez Santiago, Maximina | Address on file | | | | | | | |
| 829167 | VELAZQUEZ SANTIAGO, MAXIMINA | Address on file | | | | | | | |
| 579432 | Velazquez Santiago, Miguel A | Address on file | | | | | | | |
| 579433 | VELAZQUEZ SANTIAGO, NANCY | Address on file | | | | | | | |
| 579434 | VELAZQUEZ SANTIAGO, NARDA E | Address on file | | | | | | | |
| 579435 | VELAZQUEZ SANTIAGO, NELS | Address on file | | | | | | | |
| 579436 | VELAZQUEZ SANTIAGO, NELSON | Address on file | | | | | | | |
| 1766709 | Velazquez Santiago, Nelson | Address on file | | | | | | | |
| 1466644 | VELAZQUEZ SANTIAGO, NILSA | Address on file | | | | | | | |
| 1936194 | Velazquez Santiago, Nilsa | Address on file | | | | | | | |
| 579437 | VELAZQUEZ SANTIAGO, OBDULIA | Address on file | | | | | | | |
| 579438 | VELAZQUEZ SANTIAGO, OLGA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829168 | VELAZQUEZ SANTIAGO, OLMARIELI | Address on file | | | | | | | |
| 829169 | VELAZQUEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 579439 | VELAZQUEZ SANTIAGO, PEDRO ROBERTO | Address on file | | | | | | | |
| 829170 | VELAZQUEZ SANTIAGO, RICHARD | Address on file | | | | | | | |
| 579440 | VELAZQUEZ SANTIAGO, RICHARD | Address on file | | | | | | | |
| 1468277 | VELAZQUEZ SANTIAGO, RUBEN | Address on file | | | | | | | |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | Address on file | | | | | | | |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | Address on file | | | | | | | |
| 579442 | VELAZQUEZ SANTIAGO, SUREII | Address on file | | | | | | | |
| 829172 | VELAZQUEZ SANTIAGO, WANDA | Address on file | | | | | | | |
| 829173 | VELAZQUEZ SANTIAGO, WANDA E | Address on file | | | | | | | |
| 1630888 | VELAZQUEZ SANTIAGO, WANDA E | Address on file | | | | | | | |
| 579443 | VELAZQUEZ SANTIAGO, WANDA E | Address on file | | | | | | | |
| 1634837 | VELAZQUEZ SANTIAGO, WANDA E. | Address on file | | | | | | | |
| 1695950 | Velazquez Santiago, Wanda E. | Address on file | | | | | | | |
| 579444 | VELAZQUEZ SANTIAGO, WILMA I | Address on file | | | | | | | |
| 1594190 | Velazquez Santiago, Wilma Ivette | Address on file | | | | | | | |
| 579445 | VELAZQUEZ SANTIAGO, YARILL | Address on file | | | | | | | |
| 579446 | VELAZQUEZ SANTIAGO,ERNESTO | Address on file | | | | | | | |
| 579447 | VELAZQUEZ SANTOS, JUAN C | Address on file | | | | | | | |
| 579448 | VELAZQUEZ SANTOS, LYDIA M | Address on file | | | | | | | |
| 579449 | VELAZQUEZ SANTOS, MARIA | Address on file | | | | | | | |
| 579450 | VELAZQUEZ SANTOS, ONEIDA | Address on file | | | | | | | |
| 1939216 | Velazquez Santos, Oneida | Address on file | | | | | | | |
| 579451 | VELAZQUEZ SANTOS, RAMDY | Address on file | | | | | | | |
| 579452 | VELAZQUEZ SANTOS, SANDRA | Address on file | | | | | | | |
| 1736887 | Velazquez Santos, Sandra | Address on file | | | | | | | |
| 579453 | VELAZQUEZ SANTOS, YARITZA | Address on file | | | | | | | |
| 579454 | VELAZQUEZ SANTOS, YESENIA I | Address on file | | | | | | | |
| 579455 | VELAZQUEZ SANTOS, YULIRIS | Address on file | | | | | | | |
| 829174 | VELAZQUEZ SANTOS, YULIRIS | Address on file | | | | | | | |
| 579456 | VELAZQUEZ SEGARRA, DORIS | Address on file | | | | | | | |
| 579457 | VELAZQUEZ SEGARRA, JOSE | Address on file | | | | | | | |
| 579458 | VELAZQUEZ SEGUI, SHARON | Address on file | | | | | | | |
| 579459 | Velazquez Semidey, Aida L | Address on file | | | | | | | |
| 579460 | VELAZQUEZ SEPULVEDA, LUIS E | Address on file | | | | | | | |
| 579461 | VELAZQUEZ SEPULVEDA, RAFAEL | Address on file | | | | | | | |
| 579463 | VELAZQUEZ SERRANO, ANDRES | Address on file | | | | | | | |
| 579462 | Velazquez Serrano, Andres | Address on file | | | | | | | |
| 579464 | VELAZQUEZ SERRANO, ANGEL | Address on file | | | | | | | |
| 579465 | VELAZQUEZ SERRANO, ANGEL | Address on file | | | | | | | |
| 579466 | Velazquez Serrano, Cecilia | Address on file | | | | | | | |
| 579467 | VELAZQUEZ SERRANO, CECILIA | Address on file | | | | | | | |
| 579468 | VELAZQUEZ SERRANO, CHRISTIAN | Address on file | | | | | | | |
| 579469 | VELAZQUEZ SERRANO, ELIAS | Address on file | | | | | | | |
| 579470 | Velazquez Serrano, Gladys | Address on file | | | | | | | |
| 579471 | VELAZQUEZ SERRANO, JUAN | Address on file | | | | | | | |
| 579472 | VELAZQUEZ SERRANO, MAGNOLIA | Address on file | | | | | | | |
| 579473 | VELAZQUEZ SERRANO, MODESTA | Address on file | | | | | | | |
| 829176 | VELAZQUEZ SERRANO, MODESTA | Address on file | | | | | | | |
| 579474 | Velazquez Serrano, Rafael Yamil | Address on file | | | | | | | |
| 579475 | VELAZQUEZ SERRANO, WILSON | Address on file | | | | | | | |
| 760863 | VELAZQUEZ SERV. STATION | P.O. BOX 33 | | | | RINCON | PR | 00677 | |
| 760864 | VELAZQUEZ SERVICE | P O BOX 33 | | | | RINCON | PR | 00677 | |
| 760865 | VELAZQUEZ SERVICE STATION | HC 02 BOX 18652 | | | | SAN SEBASTIAN | PR | 00865 | |
| 579476 | VELAZQUEZ SIERRA, ALEXIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5326 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579477 | VELAZQUEZ SIERRA, GLADYS | Address on file | | | | | | | |
| 579478 | VELAZQUEZ SIERRA, RAYMER J | Address on file | | | | | | | |
| 579479 | VELAZQUEZ SILVA, FRANCISCO | Address on file | | | | | | | |
| 579480 | VELAZQUEZ SOLER, LUIS | Address on file | | | | | | | |
| 829177 | VELAZQUEZ SOLER, LUIS | Address on file | | | | | | | |
| 579481 | VELAZQUEZ SOLER, LUIS F | Address on file | | | | | | | |
| 579482 | VELAZQUEZ SOLER,LUIS F. | Address on file | | | | | | | |
| 579483 | VELAZQUEZ SOTO MD, VANESSA | Address on file | | | | | | | |
| 2193029 | Velazquez Soto, Ana L. | Address on file | | | | | | | |
| 1905914 | Velazquez Soto, Ana Luz | Address on file | | | | | | | |
| 579485 | VELAZQUEZ SOTO, CARMEN I | Address on file | | | | | | | |
| 579486 | VELAZQUEZ SOTO, CLARIVEL | Address on file | | | | | | | |
| 579487 | VELAZQUEZ SOTO, DANIEL | Address on file | | | | | | | |
| 2133036 | Velazquez Soto, David | Address on file | | | | | | | |
| 579488 | VELAZQUEZ SOTO, DAVID | Address on file | | | | | | | |
| 829178 | VELAZQUEZ SOTO, DELMARY | Address on file | | | | | | | |
| 579489 | VELAZQUEZ SOTO, EDWIN | Address on file | | | | | | | |
| 579490 | VELAZQUEZ SOTO, ELIZABETH | Address on file | | | | | | | |
| 579491 | VELAZQUEZ SOTO, EMMARIS | Address on file | | | | | | | |
| 579492 | VELAZQUEZ SOTO, GLADYS A | Address on file | | | | | | | |
| 579493 | VELAZQUEZ SOTO, HENRISMAEL | Address on file | | | | | | | |
| 579495 | VELAZQUEZ SOTO, IRENE | Address on file | | | | | | | |
| 829179 | VELAZQUEZ SOTO, IRIS | Address on file | | | | | | | |
| 579496 | VELAZQUEZ SOTO, IRIS A | Address on file | | | | | | | |
| 579497 | VELAZQUEZ SOTO, IRIS Y | Address on file | | | | | | | |
| 579498 | VELAZQUEZ SOTO, IRMA | Address on file | | | | | | | |
| 579499 | VELAZQUEZ SOTO, IRMA R | Address on file | | | | | | | |
| 579500 | VELAZQUEZ SOTO, JAILINE | Address on file | | | | | | | |
| 579501 | VELAZQUEZ SOTO, JORGE | Address on file | | | | | | | |
| 1665175 | Velazquez Soto, Jorge | Address on file | | | | | | | |
| 579502 | VELAZQUEZ SOTO, JULIO C | Address on file | | | | | | | |
| 579503 | VELAZQUEZ SOTO, LUIS | Address on file | | | | | | | |
| 579504 | VELAZQUEZ SOTO, MABELINE | Address on file | | | | | | | |
| 579505 | VELAZQUEZ SOTO, MARIA DEL S | Address on file | | | | | | | |
| 579506 | Velazquez Soto, Miguel A | Address on file | | | | | | | |
| 579507 | VELAZQUEZ SOTO, MYRNA D | Address on file | | | | | | | |
| 579508 | Velazquez Soto, Orlando | Address on file | | | | | | | |
| 579509 | Velazquez Soto, Pablo | Address on file | | | | | | | |
| 829180 | VELAZQUEZ SOTO, RICARDO | Address on file | | | | | | | |
| 579510 | VELAZQUEZ SOTO, SANDRA | Address on file | | | | | | | |
| 829181 | VELAZQUEZ SOTO, SANDRA | Address on file | | | | | | | |
| 579511 | VELAZQUEZ SOTO, ZULEIKA | Address on file | | | | | | | |
| 579512 | VELAZQUEZ SOUCHET, EVA | Address on file | | | | | | | |
| 579494 | VELAZQUEZ SOUCHET, EVA | Address on file | | | | | | | |
| 1634462 | Velazquez Souchet, Nilda | Address on file | | | | | | | |
| 1634462 | Velazquez Souchet, Nilda | Address on file | | | | | | | |
| 579513 | VELAZQUEZ SOUCHET, NYDIA | Address on file | | | | | | | |
| 1810159 | Velazquez Stqo, Carmen N. | Address on file | | | | | | | |
| 579514 | VELAZQUEZ SUAREZ, VALERY | Address on file | | | | | | | |
| 1634310 | Velazquez Suren, Lydia | Address on file | | | | | | | |
| 579515 | VELAZQUEZ SUREN, LYDIA O | Address on file | | | | | | | |
| 579516 | VELAZQUEZ SUREN, ROSA E | Address on file | | | | | | | |
| 1910173 | Velazquez Suren, Rosa Enid | X-10 Calle 17 Urb.Valles de Guyana | | | | Guayama | PR | 00784 | |
| 1950113 | Velazquez Suren, Rosa Enid | Address on file | | | | | | | |
| 1996124 | Velazquez Sygo, Carmen N. | Address on file | | | | | | | |
| 579517 | VELAZQUEZ TAPIA, NICOLAS | Address on file | | | | | | | |
| 579519 | VELAZQUEZ TARDI, RICARDO | Address on file | | | | | | | |
| 579518 | Velazquez Tardi, Ricardo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579520 | VELAZQUEZ TEXIDOR, ERICA | Address on file | | | | | | | |
| 579521 | VELAZQUEZ TILO, ELBA Y | Address on file | | | | | | | |
| 1997038 | Velazquez Tilo, Elba Y. | Address on file | | | | | | | |
| 1997111 | Velazquez Tilo, Elba Yasmin | Address on file | | | | | | | |
| 2006960 | Velazquez Tilo, Elba Yazmin | Address on file | | | | | | | |
| 579522 | VELAZQUEZ TIRADO, ADALBERTO | Address on file | | | | | | | |
| 2174736 | VELAZQUEZ TIRADO, ALBERTO | P.O.BOX 2037 | | | | San German | PR | 00683 | |
| 579523 | VELAZQUEZ TIRADO, CARMEN J | Address on file | | | | | | | |
| 579524 | VELAZQUEZ TOLEDO, YADIRA | Address on file | | | | | | | |
| 2027249 | VELAZQUEZ TOLENTINO, IVETTE | Address on file | | | | | | | |
| 579526 | VELAZQUEZ TOLENTINO, IVETTE | Address on file | | | | | | | |
| 579527 | VELAZQUEZ TOMASINI, MARIA A | Address on file | | | | | | | |
| 579528 | VELAZQUEZ TORRES MD, ANGEL M | Address on file | | | | | | | |
| 579529 | VELAZQUEZ TORRES MD, BRUNILDA | Address on file | | | | | | | |
| 579530 | VELAZQUEZ TORRES MD, ROBERTO | Address on file | | | | | | | |
| 579531 | VELAZQUEZ TORRES, ALEXANDR | Address on file | | | | | | | |
| 579532 | VELAZQUEZ TORRES, ARMANDO L | Address on file | | | | | | | |
| 579533 | VELAZQUEZ TORRES, CARLOS | Address on file | | | | | | | |
| 579534 | VELAZQUEZ TORRES, CARLOS | Address on file | | | | | | | |
| 579535 | VELAZQUEZ TORRES, CARMEN M. | Address on file | | | | | | | |
| 579536 | VELAZQUEZ TORRES, CARMEN N | Address on file | | | | | | | |
| 829182 | VELAZQUEZ TORRES, CATHERINE | Address on file | | | | | | | |
| 579537 | VELAZQUEZ TORRES, CATHERINE | Address on file | | | | | | | |
| 579538 | VELAZQUEZ TORRES, CHERLIN | Address on file | | | | | | | |
| 579540 | VELAZQUEZ TORRES, DAMARIS | Address on file | | | | | | | |
| 579539 | Velazquez Torres, Damaris | Address on file | | | | | | | |
| 579541 | VELAZQUEZ TORRES, DARIANNA | Address on file | | | | | | | |
| 579542 | VELAZQUEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 829183 | VELAZQUEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 579543 | VELAZQUEZ TORRES, EDWIN | Address on file | | | | | | | |
| 643001 | Velazquez Torres, Edwin | Address on file | | | | | | | |
| 579544 | VELAZQUEZ TORRES, EDWIN | Address on file | | | | | | | |
| 1948405 | Velazquez Torres, Elizabeth | Address on file | | | | | | | |
| 579546 | VELAZQUEZ TORRES, ERNESTO | Address on file | | | | | | | |
| 579547 | VELAZQUEZ TORRES, EVA | Address on file | | | | | | | |
| 579548 | VELAZQUEZ TORRES, EVELYN | Address on file | | | | | | | |
| 579549 | VELAZQUEZ TORRES, GERSON | Address on file | | | | | | | |
| 579550 | VELAZQUEZ TORRES, GIOVANNA | Address on file | | | | | | | |
| 829185 | VELAZQUEZ TORRES, GIOVANNA M | Address on file | | | | | | | |
| 579551 | VELAZQUEZ TORRES, GLADYS ESTHER | Address on file | | | | | | | |
| 579552 | VELAZQUEZ TORRES, HECTOR L | Address on file | | | | | | | |
| 579553 | VELAZQUEZ TORRES, ITZEM | Address on file | | | | | | | |
| 579554 | VELAZQUEZ TORRES, IVAN | Address on file | | | | | | | |
| 579555 | VELAZQUEZ TORRES, IVAN | Address on file | | | | | | | |
| 579556 | VELAZQUEZ TORRES, JORGE | Address on file | | | | | | | |
| 579557 | VELAZQUEZ TORRES, JOSE | Address on file | | | | | | | |
| 579558 | VELAZQUEZ TORRES, LIBERTAD | Address on file | | | | | | | |
| 829186 | VELAZQUEZ TORRES, LIBERTAD | Address on file | | | | | | | |
| 579559 | VELAZQUEZ TORRES, LILIANA | Address on file | | | | | | | |
| 579560 | VELAZQUEZ TORRES, LILLIAM | Address on file | | | | | | | |
| 829187 | VELAZQUEZ TORRES, LILLIANA | Address on file | | | | | | | |
| 579561 | Velazquez Torres, Luis D. | Address on file | | | | | | | |
| 579562 | VELAZQUEZ TORRES, LUZ E | Address on file | | | | | | | |
| 579563 | VELAZQUEZ TORRES, LYDIA | Address on file | | | | | | | |
| 829188 | VELAZQUEZ TORRES, MAGALLY | Address on file | | | | | | | |
| 1898786 | VELAZQUEZ TORRES, MAJORIE | Address on file | | | | | | | |
| 2047230 | Velazquez Torres, Marcos A | Address on file | | | | | | | |
| 579565 | Velazquez Torres, Marcos A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5328 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847777 | Velazquez Torres, Marcos A. | Address on file | | | | | | | |
| 579566 | VELAZQUEZ TORRES, MARIA DEL C | Address on file | | | | | | | |
| 579567 | VELAZQUEZ TORRES, MARIA V | Address on file | | | | | | | |
| 829190 | VELAZQUEZ TORRES, MARILYN | Address on file | | | | | | | |
| 579568 | VELAZQUEZ TORRES, MARISEL | Address on file | | | | | | | |
| 579569 | VELAZQUEZ TORRES, MARJORIE | Address on file | | | | | | | |
| 579570 | VELAZQUEZ TORRES, MARLINE | Address on file | | | | | | | |
| 579571 | VELAZQUEZ TORRES, MASSIEL | Address on file | | | | | | | |
| 579572 | Velazquez Torres, Miguel | Address on file | | | | | | | |
| 579573 | VELAZQUEZ TORRES, MIGUEL | Address on file | | | | | | | |
| 579574 | VELAZQUEZ TORRES, MILAGROS | Address on file | | | | | | | |
| 1549218 | Velazquez Torres, Mildred | Address on file | | | | | | | |
| 579575 | VELAZQUEZ TORRES, MILDRED | Address on file | | | | | | | |
| 579576 | VELAZQUEZ TORRES, MINERVA | Address on file | | | | | | | |
| 579577 | VELAZQUEZ TORRES, NORBERTO | Address on file | | | | | | | |
| 579578 | VELAZQUEZ TORRES, NORMAN | Address on file | | | | | | | |
| 1259873 | VELAZQUEZ TORRES, PASCUAL | Address on file | | | | | | | |
| 579580 | VELAZQUEZ TORRES, RAMON | Address on file | | | | | | | |
| 579582 | VELAZQUEZ TORRES, RAUL | Address on file | | | | | | | |
| 579582 | VELAZQUEZ TORRES, RAUL | Address on file | | | | | | | |
| 579581 | VELAZQUEZ TORRES, RAUL | Address on file | | | | | | | |
| 579583 | Velazquez Torres, Romer | Address on file | | | | | | | |
| 579584 | VELAZQUEZ TORRES, SOLMARIE | Address on file | | | | | | | |
| 829191 | VELAZQUEZ TORRES, VERONICA | Address on file | | | | | | | |
| 579585 | VELAZQUEZ TORRES, VERONICA | Address on file | | | | | | | |
| 579586 | VELAZQUEZ TORRES, WILBERTO | Address on file | | | | | | | |
| 579587 | VELAZQUEZ TORRES, WILLIAM DAVID | Address on file | | | | | | | |
| 579588 | VELAZQUEZ TORRES, YISEL | Address on file | | | | | | | |
| 579589 | VELAZQUEZ TORRUELLA, ILIA | Address on file | | | | | | | |
| 579590 | VELAZQUEZ TORRUELLA, RICARDO | Address on file | | | | | | | |
| 579591 | VELAZQUEZ TORRUELLAS, MARTA | Address on file | | | | | | | |
| 829192 | VELAZQUEZ TRINIDAD, MARA | Address on file | | | | | | | |
| 579593 | VELAZQUEZ TRINIDAD, MARA | Address on file | | | | | | | |
| 579594 | VELAZQUEZ TRINIDAD, MARA | Address on file | | | | | | | |
| 2038382 | Velazquez Trinidad, Mara | Address on file | | | | | | | |
| 579596 | VELAZQUEZ TRINIDAD, SANDRA | Address on file | | | | | | | |
| 579597 | VELAZQUEZ TROCHE, BEATRIZ | Address on file | | | | | | | |
| 579598 | VELAZQUEZ UBINA, BETZAIDA | Address on file | | | | | | | |
| 579599 | VELAZQUEZ UMANA, DAYSI M. | Address on file | | | | | | | |
| 579600 | VELAZQUEZ UMANA, LUIS | Address on file | | | | | | | |
| 579601 | VELAZQUEZ VALCARCEL, MANUELA | Address on file | | | | | | | |
| 579602 | VELAZQUEZ VALCARCEL, MARIANITA | Address on file | | | | | | | |
| 2110315 | Velazquez Valcarcel, Marianita | Address on file | | | | | | | |
| 579603 | VELAZQUEZ VALDES, TERESA | Address on file | | | | | | | |
| 2116352 | Velazquez Valdes, Teresa | Address on file | | | | | | | |
| 579604 | VELAZQUEZ VALENTIN, ANGELA D | Address on file | | | | | | | |
| 2101629 | Velazquez Valentin, Angela D. | Address on file | | | | | | | |
| 579605 | VELAZQUEZ VALENTIN, GUSTAVO | Address on file | | | | | | | |
| 579606 | VELAZQUEZ VALENTIN, LYMARI E. | Address on file | | | | | | | |
| 579607 | VELAZQUEZ VALENTIN, MARIA I | Address on file | | | | | | | |
| 579608 | VELAZQUEZ VALENTIN, OLGA C | Address on file | | | | | | | |
| 579609 | VELAZQUEZ VALENTIN, YARITZA | Address on file | | | | | | | |
| 1430923 | Velazquez Valle, Augusto | Address on file | | | | | | | |
| 579610 | VELAZQUEZ VALLE, CARMEN M. | Address on file | | | | | | | |
| 579611 | VELAZQUEZ VALLE, DARIA | Address on file | | | | | | | |
| 579612 | VELAZQUEZ VALLE, MIGUEL | Address on file | | | | | | | |
| 579613 | VELAZQUEZ VALLE, VILMARIE | Address on file | | | | | | | |
| 579614 | VELAZQUEZ VARCARCE, GERALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579615 | VELAZQUEZ VARCARCEL, LIANETTE | Address on file | | | | | | | |
| 579616 | VELAZQUEZ VARGAS, ANA R | Address on file | | | | | | | |
| 1632585 | Velazquez Vargas, Dolores | Address on file | | | | | | | |
| 579617 | VELAZQUEZ VARGAS, ESPERANZA | Address on file | | | | | | | |
| 579618 | VELAZQUEZ VARGAS, FRANCISCO | Address on file | | | | | | | |
| 579619 | VELAZQUEZ VARGAS, GRISEL | Address on file | | | | | | | |
| 579621 | VELAZQUEZ VARGAS, HEYLEN | Address on file | | | | | | | |
| 579622 | VELAZQUEZ VARGAS, ISABEL | Address on file | | | | | | | |
| 1753514 | Velázquez Vargas, Isabel | Address on file | | | | | | | |
| 579623 | VELAZQUEZ VARGAS, JOSE A | Address on file | | | | | | | |
| 579624 | VELAZQUEZ VARGAS, LUIS | Address on file | | | | | | | |
| 579625 | VELAZQUEZ VARGAS, MARA L | Address on file | | | | | | | |
| 709533 | VELAZQUEZ VARGAS, MARGARITA | Address on file | | | | | | | |
| 579627 | VELAZQUEZ VARGAS, MERCEDES | Address on file | | | | | | | |
| 579628 | VELAZQUEZ VARGAS, RAMONA | Address on file | | | | | | | |
| 579629 | VELAZQUEZ VARGAS, VICTOR | Address on file | | | | | | | |
| 579630 | VELAZQUEZ VARGAZ, DOLORES | Address on file | | | | | | | |
| 579631 | VELAZQUEZ VAZQUEZ, ANA T | Address on file | | | | | | | |
| 579632 | VELAZQUEZ VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 829193 | VELAZQUEZ VAZQUEZ, BRAULIO | Address on file | | | | | | | |
| 829194 | VELAZQUEZ VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 579635 | VELAZQUEZ VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 579633 | VELAZQUEZ VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 579636 | VELAZQUEZ VAZQUEZ, CARMEN G | Address on file | | | | | | | |
| 579638 | VELAZQUEZ VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 579637 | VELAZQUEZ VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 579639 | VELAZQUEZ VAZQUEZ, CASTA S | Address on file | | | | | | | |
| 579640 | VELAZQUEZ VAZQUEZ, CESAR | Address on file | | | | | | | |
| 579641 | VELAZQUEZ VAZQUEZ, DARLEEN | Address on file | | | | | | | |
| 579642 | VELAZQUEZ VAZQUEZ, DIGNA M. | Address on file | | | | | | | |
| 579643 | VELAZQUEZ VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 579644 | VELAZQUEZ VAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 579645 | VELAZQUEZ VAZQUEZ, JANECE A | Address on file | | | | | | | |
| 829195 | VELAZQUEZ VAZQUEZ, JAYLINE | Address on file | | | | | | | |
| 579646 | VELAZQUEZ VAZQUEZ, JAYLINE | Address on file | | | | | | | |
| 579647 | Velazquez Vazquez, Jorge I. | Address on file | | | | | | | |
| 579648 | VELAZQUEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 579649 | VELAZQUEZ VAZQUEZ, JUANITA | Address on file | | | | | | | |
| 1259874 | VELAZQUEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 579650 | VELAZQUEZ VAZQUEZ, MERIANGELLY | Address on file | | | | | | | |
| 579651 | VELAZQUEZ VAZQUEZ, MICHELLE | Address on file | | | | | | | |
| 579652 | VELAZQUEZ VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 579634 | VELAZQUEZ VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 579653 | VELAZQUEZ VAZQUEZ, RIXA E | Address on file | | | | | | | |
| 579654 | VELAZQUEZ VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 2027714 | Velazquez Vega , Angel Luis | Address on file | | | | | | | |
| 579655 | Velazquez Vega, Angel L | Address on file | | | | | | | |
| 579656 | Velazquez Vega, Angel L | Address on file | | | | | | | |
| 2029497 | Velazquez Vega, Angel Luis | Address on file | | | | | | | |
| 579657 | VELAZQUEZ VEGA, ANIBAL | Address on file | | | | | | | |
| 579658 | VELAZQUEZ VEGA, CARLOS | Address on file | | | | | | | |
| 579659 | Velazquez Vega, Carlos J | Address on file | | | | | | | |
| 579660 | VELAZQUEZ VEGA, CARMEN I. | Address on file | | | | | | | |
| 829196 | VELAZQUEZ VEGA, EASLIA | Address on file | | | | | | | |
| 579661 | VELAZQUEZ VEGA, EASLIA | Address on file | | | | | | | |
| 1630297 | VELAZQUEZ VEGA, EASLIA | Address on file | | | | | | | |
| 829197 | VELAZQUEZ VEGA, ERIKA | Address on file | | | | | | | |
| 160112 | VELAZQUEZ VEGA, EVELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579664 | VELAZQUEZ VEGA, GLADYS | Address on file | | | | | | | |
| 579665 | Velazquez Vega, Griselle | Address on file | | | | | | | |
| 579666 | VELAZQUEZ VEGA, GRISELLE | Address on file | | | | | | | |
| 666038 | VELAZQUEZ VEGA, HERIBERTO | Address on file | | | | | | | |
| 579667 | VELAZQUEZ VEGA, ILIA | Address on file | | | | | | | |
| 1610809 | VELAZQUEZ VEGA, ILIA I | Address on file | | | | | | | |
| 1566627 | VELAZQUEZ VEGA, ILIA I. | Address on file | | | | | | | |
| 1573327 | Velazquez Vega, Ilia Ivette | Address on file | | | | | | | |
| 579668 | VELAZQUEZ VEGA, IRMA | Address on file | | | | | | | |
| 579669 | VELAZQUEZ VEGA, JESUS | Address on file | | | | | | | |
| 579670 | VELAZQUEZ VEGA, JOSE | Address on file | | | | | | | |
| 579671 | VELAZQUEZ VEGA, JOSE A. | Address on file | | | | | | | |
| 1478195 | Velazquez Vega, Jose M | Address on file | | | | | | | |
| 579673 | VELAZQUEZ VEGA, RICHARD | Address on file | | | | | | | |
| 579674 | Velazquez Vega, Senen | Address on file | | | | | | | |
| 579675 | VELAZQUEZ VEGA, SUHEY M | Address on file | | | | | | | |
| 829199 | VELAZQUEZ VEGA, ZULEIKA J | Address on file | | | | | | | |
| 760866 | VELAZQUEZ VEGA,DEBBIE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 579676 | Velazquez Velazquez, Alberto | Address on file | | | | | | | |
| 579677 | VELAZQUEZ VELAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 579678 | VELAZQUEZ VELAZQUEZ, AMARILIS | Address on file | | | | | | | |
| 1884651 | Velazquez Velazquez, Americo | Address on file | | | | | | | |
| 1925795 | VELAZQUEZ VELAZQUEZ, AMERICO | Address on file | | | | | | | |
| 2018511 | Velazquez Velazquez, Americo | Address on file | | | | | | | |
| 1884651 | Velazquez Velazquez, Americo | Address on file | | | | | | | |
| 579679 | VELAZQUEZ VELAZQUEZ, AMERICO | Address on file | | | | | | | |
| 579680 | VELAZQUEZ VELAZQUEZ, ANA E | Address on file | | | | | | | |
| 1257655 | VELAZQUEZ VELAZQUEZ, ANA L | Address on file | | | | | | | |
| 579682 | VELAZQUEZ VELAZQUEZ, ANA L | Address on file | | | | | | | |
| 2104878 | Velazquez Velazquez, Ana L. | Address on file | | | | | | | |
| 2043605 | VELAZQUEZ VELAZQUEZ, ANA L. | Address on file | | | | | | | |
| 579683 | Velazquez Velazquez, Angel R | Address on file | | | | | | | |
| 579684 | VELAZQUEZ VELAZQUEZ, BETZAIDA | Address on file | | | | | | | |
| 579685 | VELAZQUEZ VELAZQUEZ, CARMEN Y | Address on file | | | | | | | |
| 2058523 | Velazquez Velazquez, Carmen Y. | Address on file | | | | | | | |
| 829200 | VELAZQUEZ VELAZQUEZ, CLARITZA | Address on file | | | | | | | |
| 579686 | VELAZQUEZ VELAZQUEZ, CRISTINA | Address on file | | | | | | | |
| 2158759 | Velazquez Velazquez, Daniel | Address on file | | | | | | | |
| 579687 | Velazquez Velazquez, Daniel | Address on file | | | | | | | |
| 579688 | VELAZQUEZ VELAZQUEZ, DAVID | Address on file | | | | | | | |
| 579689 | VELAZQUEZ VELAZQUEZ, DELIA | Address on file | | | | | | | |
| 579690 | VELAZQUEZ VELAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 579692 | VELAZQUEZ VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 579691 | Velazquez Velazquez, Edwin | Address on file | | | | | | | |
| 829201 | VELAZQUEZ VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 579693 | VELAZQUEZ VELAZQUEZ, EDWIN N | Address on file | | | | | | | |
| 579694 | VELAZQUEZ VELAZQUEZ, EILEEN F | Address on file | | | | | | | |
| 579695 | VELAZQUEZ VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 579696 | VELAZQUEZ VELAZQUEZ, EMILIO | Address on file | | | | | | | |
| 579697 | VELAZQUEZ VELAZQUEZ, FIDELINA | Address on file | | | | | | | |
| 579698 | VELAZQUEZ VELAZQUEZ, GLADYS | Address on file | | | | | | | |
| 579699 | VELAZQUEZ VELAZQUEZ, GLORIA | Address on file | | | | | | | |
| 579700 | VELAZQUEZ VELAZQUEZ, GLORIA E | Address on file | | | | | | | |
| 579701 | VELAZQUEZ VELAZQUEZ, HERNAN | Address on file | | | | | | | |
| 579702 | VELAZQUEZ VELAZQUEZ, HUMBERTO | Address on file | | | | | | | |
| 579703 | VELAZQUEZ VELAZQUEZ, JACKELINE | Address on file | | | | | | | |
| 579704 | VELAZQUEZ VELAZQUEZ, JAIME | Address on file | | | | | | | |
| 579705 | Velazquez Velazquez, Jose A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5331 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579706 | VELAZQUEZ VELAZQUEZ, JOSE M | Address on file | | | | | | | |
| 579707 | VELAZQUEZ VELAZQUEZ, JOSE R | Address on file | | | | | | | |
| 579708 | VELAZQUEZ VELAZQUEZ, JUAN DE DIOS | Address on file | | | | | | | |
| 579709 | VELAZQUEZ VELAZQUEZ, JUANITA | Address on file | | | | | | | |
| 829202 | VELAZQUEZ VELAZQUEZ, JUANITA | Address on file | | | | | | | |
| 1965106 | Velazquez Velazquez, Julia Morales | Address on file | | | | | | | |
| 829203 | VELAZQUEZ VELAZQUEZ, LIZ | Address on file | | | | | | | |
| 579710 | VELAZQUEZ VELAZQUEZ, LIZ V | Address on file | | | | | | | |
| 579711 | VELAZQUEZ VELAZQUEZ, LIZVEL | Address on file | | | | | | | |
| 829204 | VELAZQUEZ VELAZQUEZ, LIZVEL | Address on file | | | | | | | |
| 829205 | VELAZQUEZ VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 579712 | VELAZQUEZ VELAZQUEZ, LUIS J. | Address on file | | | | | | | |
| 2029921 | Velazquez Velazquez, Luis M. | Address on file | | | | | | | |
| 579714 | VELAZQUEZ VELAZQUEZ, LUISA | Address on file | | | | | | | |
| 579715 | VELAZQUEZ VELAZQUEZ, LUZ E | Address on file | | | | | | | |
| 579716 | VELAZQUEZ VELAZQUEZ, LYSANDRA | Address on file | | | | | | | |
| 579717 | VELAZQUEZ VELAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 579718 | VELAZQUEZ VELAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 579719 | Velazquez Velazquez, Mariliz | Address on file | | | | | | | |
| 2179080 | Velazquez Velazquez, Marta | Address on file | | | | | | | |
| 579720 | VELAZQUEZ VELAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 579721 | VELAZQUEZ VELAZQUEZ, MIGUELINA | Address on file | | | | | | | |
| 579722 | VELAZQUEZ VELAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 1649492 | Velazquez Velazquez, Miriam | Address on file | | | | | | | |
| 579723 | VELAZQUEZ VELAZQUEZ, NELLY | Address on file | | | | | | | |
| 579724 | VELAZQUEZ VELAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 829206 | VELAZQUEZ VELAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 579725 | VELAZQUEZ VELAZQUEZ, NORMA | Address on file | | | | | | | |
| 579726 | VELAZQUEZ VELAZQUEZ, OSVALDO | Address on file | | | | | | | |
| 579727 | VELAZQUEZ VELAZQUEZ, RAUL I | Address on file | | | | | | | |
| 829207 | VELAZQUEZ VELAZQUEZ, RAUL I | Address on file | | | | | | | |
| 2024733 | Velazquez Velazquez, Sandra | Address on file | | | | | | | |
| 2005458 | Velazquez Velazquez, Sandra | Address on file | | | | | | | |
| 579728 | VELAZQUEZ VELAZQUEZ, SANDRA | Address on file | | | | | | | |
| 579729 | VELAZQUEZ VELAZQUEZ, SAUL | Address on file | | | | | | | |
| 579730 | VELAZQUEZ VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 579731 | VELAZQUEZ VELAZQUEZ, VILMA | Address on file | | | | | | | |
| 579732 | VELAZQUEZ VELAZQUEZ, WILLYSON | Address on file | | | | | | | |
| 829208 | VELAZQUEZ VELAZQUEZ, YAHAIRA | Address on file | | | | | | | |
| 579733 | VELAZQUEZ VELAZQUEZ, ZULEYKA | Address on file | | | | | | | |
| 579734 | VELAZQUEZ VELEZ, CAMILO | Address on file | | | | | | | |
| 579735 | VELAZQUEZ VELEZ, DAVID | Address on file | | | | | | | |
| 579736 | VELAZQUEZ VELEZ, DAVID | Address on file | | | | | | | |
| 579737 | VELAZQUEZ VELEZ, DEBORAH | Address on file | | | | | | | |
| 579738 | VELAZQUEZ VELEZ, HAYDEE | Address on file | | | | | | | |
| 579739 | Velazquez Velez, Henry | Address on file | | | | | | | |
| 579739 | Velazquez Velez, Henry | Address on file | | | | | | | |
| 579740 | VELAZQUEZ VELEZ, ISAMAR | Address on file | | | | | | | |
| 579741 | VELAZQUEZ VELEZ, LILLIANA | Address on file | | | | | | | |
| 579742 | VELAZQUEZ VELEZ, MARIANGIE | Address on file | | | | | | | |
| 579743 | VELAZQUEZ VELEZ, MARIBEL | Address on file | | | | | | | |
| 579744 | VELAZQUEZ VELEZ, MARIBEL | Address on file | | | | | | | |
| 579745 | VELAZQUEZ VELEZ, RUTH | Address on file | | | | | | | |
| 579746 | Velazquez Velez, Salvador | Address on file | | | | | | | |
| 579747 | VELAZQUEZ VELEZ, YOLANDA | Address on file | | | | | | | |
| 579748 | VELAZQUEZ VENTURA, ENILDA | Address on file | | | | | | | |
| 579749 | Velazquez Ventura, Janira | Address on file | | | | | | | |
| 579751 | VELAZQUEZ VERA, AIDA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5332 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579750 | VELAZQUEZ VERA, AIDA L. | Address on file | | | | | | | |
| 579752 | VELAZQUEZ VERA, ANTONIO | Address on file | | | | | | | |
| 579753 | VELAZQUEZ VERA, ANTONIO | Address on file | | | | | | | |
| 829210 | VELAZQUEZ VERA, ANTONIO | Address on file | | | | | | | |
| 579754 | VELAZQUEZ VERA, DAMARIS | Address on file | | | | | | | |
| 579755 | VELAZQUEZ VERA, GERARDO L. | Address on file | | | | | | | |
| 579756 | VELAZQUEZ VERA, JOSE | Address on file | | | | | | | |
| 579757 | VELAZQUEZ VERA, JOSE A. | Address on file | | | | | | | |
| 829211 | VELAZQUEZ VERAS, SANTIA | Address on file | | | | | | | |
| 579758 | VELAZQUEZ VERAS, JORGE | Address on file | | | | | | | |
| 579759 | VELAZQUEZ VERGNE, CIARA | Address on file | | | | | | | |
| 579760 | VELAZQUEZ VICENTE MD, LUIS J | Address on file | | | | | | | |
| 829212 | VELAZQUEZ VICENTE, LIMARIS | Address on file | | | | | | | |
| 579761 | VELAZQUEZ VICENTE, LIMARIS | Address on file | | | | | | | |
| 579762 | VELAZQUEZ VICENTE, PEDRO | Address on file | | | | | | | |
| 579763 | VELAZQUEZ VILA, ARELIS M | Address on file | | | | | | | |
| 579764 | VELAZQUEZ VILELLA, EMILIO | Address on file | | | | | | | |
| 579765 | VELAZQUEZ VILLANUEVA, LAURA | Address on file | | | | | | | |
| 579766 | VELAZQUEZ VILLARES, JUAN JOSE | Address on file | | | | | | | |
| 579767 | VELAZQUEZ VILLARINI, SANDRA | Address on file | | | | | | | |
| 579768 | VELAZQUEZ VILLEGA, RAQUEL | Address on file | | | | | | | |
| 579769 | VELAZQUEZ VILLEGAS, DANIEL | Address on file | | | | | | | |
| 579770 | VELAZQUEZ VILLEGAS, ISMAEL | Address on file | | | | | | | |
| 579771 | VELAZQUEZ VILLEGAS, ISMAEL | Address on file | | | | | | | |
| 579772 | VELAZQUEZ VILLEGAS, IVAN | Address on file | | | | | | | |
| 579773 | VELAZQUEZ VILLEGAS, JANET | Address on file | | | | | | | |
| 579774 | VELAZQUEZ VILLEGAS, JUAN | Address on file | | | | | | | |
| 579775 | VELAZQUEZ VILLEGAS, OMAR | Address on file | | | | | | | |
| 2108526 | Velazquez Villegas, Sergio | Address on file | | | | | | | |
| 579777 | VELAZQUEZ VINAS, LUZ N | Address on file | | | | | | | |
| 579778 | VELAZQUEZ VINCHIRA, DANIEL | Address on file | | | | | | | |
| 829213 | VELAZQUEZ VINCHIRA, DIANA | Address on file | | | | | | | |
| 579779 | VELAZQUEZ VINCHIRA, DIANA M | Address on file | | | | | | | |
| 579780 | VELAZQUEZ VIVES, CARMEN R | Address on file | | | | | | | |
| 579781 | Velazquez Vives, David | Address on file | | | | | | | |
| 579782 | VELAZQUEZ WEBB, DEBRA | Address on file | | | | | | | |
| 579783 | VELAZQUEZ WEBB, GINA A | Address on file | | | | | | | |
| 1477958 | VELAZQUEZ WEBB, JOSEPH | Address on file | | | | | | | |
| 579784 | Velazquez Webb, Joseph | Address on file | | | | | | | |
| 579785 | VELAZQUEZ WHITE, ISANDER | Address on file | | | | | | | |
| 760867 | VELAZQUEZ WOTER DISTRIBUTORS | URB EDO J SALDA`A | M 12 LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 579786 | VELAZQUEZ YAMBO, JOSEPHINE | Address on file | | | | | | | |
| 579787 | VELAZQUEZ ZABALA, JESNID | Address on file | | | | | | | |
| 1575869 | Velazquez Zabala, Jesnid | Address on file | | | | | | | |
| 579788 | Velazquez Zanabria, Alejandro | Address on file | | | | | | | |
| 579789 | VELAZQUEZ ZARATE, EDIL G | Address on file | | | | | | | |
| 829214 | VELAZQUEZ ZARATE, EDIL G | Address on file | | | | | | | |
| 579790 | VELAZQUEZ ZAYAS, ALEXANDER | Address on file | | | | | | | |
| 579791 | VELAZQUEZ ZAYAS, ANA V | Address on file | | | | | | | |
| 2074415 | Velazquez Zayas, Ana V. | Address on file | | | | | | | |
| 1505336 | Velazquez Zayas, Ana Victoria | PO BOX 801323 | | | | COTO LAUREL | PR | 00780 | |
| 579792 | VELAZQUEZ ZAYAS, ISMARIE | Address on file | | | | | | | |
| 579793 | VELAZQUEZ ZAYAS, ISRAEL | Address on file | | | | | | | |
| 579794 | VELAZQUEZ ZAYAS, ISRAEL | Address on file | | | | | | | |
| 1753123 | Velázquez Zayas, José Ernesto | Address on file | | | | | | | |
| 1753150 | Velázquez Zayas, José Ernesto | Address on file | | | | | | | |
| 1753150 | Velázquez Zayas, José Ernesto | Address on file | | | | | | | |
| 579795 | VELAZQUEZ ZAYAS, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579796 | VELAZQUEZ ZAYAS, MARIA | Address on file | | | | | | | |
| 2156889 | Velazquez Zayas, Nilsa I. | Address on file | | | | | | | |
| 1978711 | Velazquez Zayas, Ruth N. | Address on file | | | | | | | |
| 2156943 | Velazquez Zayas, Zoraida | Address on file | | | | | | | |
| 579797 | VELAZQUEZ ZENQUIS, ARTURO | Address on file | | | | | | | |
| 579798 | Velazquez Zenquiz, William | Address on file | | | | | | | |
| 1544224 | Velazquez Zequez, William | Address on file | | | | | | | |
| 579799 | VELÁZQUEZ, ANA M. | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 1422350 | VELÁZQUEZ, ANA M. | YAZMET PÉREZ GIUSTI | PMB 914 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 2000376 | VELAZQUEZ, ANA R. | Address on file | | | | | | | |
| 1768457 | Velazquez, Ana W. | Address on file | | | | | | | |
| 579800 | VELAZQUEZ, ANGEL M. | Address on file | | | | | | | |
| 579801 | VELAZQUEZ, ARLENE | Address on file | | | | | | | |
| 579802 | VELAZQUEZ, BUENAVENTURA | Address on file | | | | | | | |
| 1467118 | VELAZQUEZ, BUENAVENTURA | Address on file | | | | | | | |
| 579803 | VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 579804 | VELAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 2159526 | Velazquez, Clotilde | Address on file | | | | | | | |
| 1969736 | Velazquez, Concepcion | Address on file | | | | | | | |
| 1920733 | Velazquez, Concepcion | Address on file | | | | | | | |
| 579805 | VELAZQUEZ, CRUZ | Address on file | | | | | | | |
| 2062443 | Velazquez, Daisy Batista | Address on file | | | | | | | |
| 579806 | VELAZQUEZ, EETIS A. | Address on file | | | | | | | |
| 2203268 | Velázquez, Efrén E. | Address on file | | | | | | | |
| 579807 | VELAZQUEZ, ERNESTO | Address on file | | | | | | | |
| 2028433 | Velazquez, Estervina | Address on file | | | | | | | |
| 2028433 | Velazquez, Estervina | Address on file | | | | | | | |
| 579808 | VELAZQUEZ, EUNICE | Address on file | | | | | | | |
| 1474853 | Velazquez, Gerardo | Address on file | | | | | | | |
| 1739650 | Velazquez, Gladys M | Address on file | | | | | | | |
| 2070238 | Velazquez, Gladys M. | Address on file | | | | | | | |
| 579809 | VELAZQUEZ, GLORIMAR | Address on file | | | | | | | |
| 1659242 | Velazquez, Hermenegildo Gonzalez | Address on file | | | | | | | |
| 2115025 | Velazquez, Iraida Franco | Address on file | | | | | | | |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | Address on file | | | | | | | |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | Address on file | | | | | | | |
| 579810 | VELAZQUEZ, IVETTE | Address on file | | | | | | | |
| 579811 | VELAZQUEZ, JOHN | Address on file | | | | | | | |
| 682703 | VELAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 682703 | VELAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 579812 | VELAZQUEZ, JOSE L | Address on file | | | | | | | |
| 579813 | VELAZQUEZ, JOSE M. | Address on file | | | | | | | |
| 2180180 | Velazquez, Justina Navarreto | PO Box 127 | | | | Naguabo | PR | 00718 | |
| 2118492 | Velazquez, Leonor | Address on file | | | | | | | |
| 1967346 | Velazquez, Leslie Ann | Address on file | | | | | | | |
| 579814 | VELAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 579815 | VELAZQUEZ, MAGDALENA | Address on file | | | | | | | |
| 579816 | VELAZQUEZ, MARCOS | Address on file | | | | | | | |
| 579817 | VELAZQUEZ, MARCOS | Address on file | | | | | | | |
| 829217 | VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 2048799 | Velazquez, Maria E. | Address on file | | | | | | | |
| 2202632 | Velazquez, Maria Isabel | Address on file | | | | | | | |
| 579818 | VELAZQUEZ, MARIA M | Address on file | | | | | | | |
| 579819 | VELAZQUEZ, MELITZA | Address on file | | | | | | | |
| 579820 | VELAZQUEZ, MYRIAM S | Address on file | | | | | | | |
| 2084636 | Velazquez, Nelly | Address on file | | | | | | | |
| 2023793 | Velazquez, Nilsa C. | Address on file | | | | | | | |
| 2023793 | Velazquez, Nilsa C. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579821 | VELAZQUEZ, NILSA C. | Address on file | | | | | | | |
| 2130661 | Velazquez, Pablo | Address on file | | | | | | | |
| 579822 | VELAZQUEZ, RUBEN | Address on file | | | | | | | |
| 2163020 | Velazquez, Sonia | Address on file | | | | | | | |
| 579823 | VELAZQUEZ, STEPHEN | Address on file | | | | | | | |
| 579824 | VELAZQUEZ,EDIL I. | Address on file | | | | | | | |
| 579825 | VELAZQUEZ,LUIS R. | Address on file | | | | | | | |
| 579826 | VELAZQUEZACOSTA, LUZ N | Address on file | | | | | | | |
| 2038937 | Velazquez-Alvarez, Edna Liz | Address on file | | | | | | | |
| 579827 | VELAZQUEZ-APONTE, JOSE G. | Address on file | | | | | | | |
| 579828 | VELAZQUEZCRUZ, JOSE F | Address on file | | | | | | | |
| 579830 | VELAZQUEZDEJESUS, SANTIAGO | Address on file | | | | | | | |
| 579831 | VELAZQUEZMERCADO, NORMA | Address on file | | | | | | | |
| 579832 | VELAZQUEZMOJICA, CANDIDO | Address on file | | | | | | | |
| 1746633 | Velazquez-Morales, Nora Hilda | Address on file | | | | | | | |
| 1877803 | Velazquez-Nieves, Abner | Address on file | | | | | | | |
| 579833 | VELAZQUEZNIEVES, SAMUEL | Address on file | | | | | | | |
| 1870998 | Velazquez-Pola, Maria de los Angeles | Address on file | | | | | | | |
| 579834 | VELAZQUEZROSA, MARIBEL | Address on file | | | | | | | |
| 579835 | VELAZQUEZTORRES, ALIPIO | Address on file | | | | | | | |
| 579836 | VELAZQUEZTOSADO, LUIS A | Address on file | | | | | | | |
| 579837 | VELAZQUEZVARGAS, GERARDO | Address on file | | | | | | | |
| 579838 | VELAZQUEZVAZQUEZ, CARMEN R | Address on file | | | | | | | |
| 829219 | VELAZQUUEZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 579839 | VELAZQUUEZ TRIDI, FABIOLA | Address on file | | | | | | | |
| 579840 | VELAZQUZ PINOL, MARIA DEL MAR | Address on file | | | | | | | |
| 579841 | VELDA BROWN GREENG | Address on file | | | | | | | |
| 760868 | VELDA J GONZALEZ MERCADO | VALLE ARRIBA | BJ 5 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 760869 | VELDA M SERRANO TAPIA | ALT DE RIO GRANDE | F 264 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 579842 | Velda M. Arroyo Suárez | Address on file | | | | | | | |
| 760870 | VELDA PERALES COLON | Address on file | | | | | | | |
| 2085972 | Velea Morales, Edson H. | Address on file | | | | | | | |
| 2063323 | Veleo Barbosa, Mirta Ines | Address on file | | | | | | | |
| 579843 | VELERIA I RIVERA COLON | Address on file | | | | | | | |
| 579844 | VELES BLAS, DORIS | Address on file | | | | | | | |
| 1758965 | Veles Castro, Eulalia | Address on file | | | | | | | |
| 829220 | VELES COLON, VIVIAN L | Address on file | | | | | | | |
| 2152975 | Veles Torres, Albina | Address on file | | | | | | | |
| 579846 | VELEZ & SEPULVEDA PSC | CALLE ARECIBO 8 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| 579847 | VELEZ & SEPULVEDA PSC | PO BOX 194000 PMB 269 | | | | SAN JUAN | PR | 00919-4000 | |
| 579848 | VELEZ ., JANIRA | Address on file | | | | | | | |
| 579849 | VELEZ ABAD, SHEILA | Address on file | | | | | | | |
| 579850 | VELEZ ABADIA, JANET | Address on file | | | | | | | |
| 579851 | VELEZ ABRAMS, ANA M | Address on file | | | | | | | |
| 1735525 | Velez Abrams, Ana M. | Address on file | | | | | | | |
| 579852 | VELEZ ABRAMS, CARLOS | Address on file | | | | | | | |
| 2178055 | Velez Abreu, Marisol | Address on file | | | | | | | |
| 579853 | VELEZ ABREU, OSCAR L | Address on file | | | | | | | |
| 1832625 | Velez Acevedo , Emma | Address on file | | | | | | | |
| 579854 | VELEZ ACEVEDO, ALFREDO | Address on file | | | | | | | |
| 579855 | VELEZ ACEVEDO, DAISY | Address on file | | | | | | | |
| 579856 | VELEZ ACEVEDO, DENNIS | Address on file | | | | | | | |
| 579857 | VELEZ ACEVEDO, DOMINGO | Address on file | | | | | | | |
| 829221 | VELEZ ACEVEDO, EDWIN | Address on file | | | | | | | |
| 579858 | VELEZ ACEVEDO, EDWIN | Address on file | | | | | | | |
| 579859 | VELEZ ACEVEDO, EFRAIN | Address on file | | | | | | | |
| 579860 | VELEZ ACEVEDO, GLORIMAR | Address on file | | | | | | | |
| 579861 | VELEZ ACEVEDO, GRENDALIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579862 | VELEZ ACEVEDO, GUSTAVO | Address on file | | | | | | | |
| 579863 | VELEZ ACEVEDO, GUSTAVO | Address on file | | | | | | | |
| 579864 | VELEZ ACEVEDO, HAYDEE | Address on file | | | | | | | |
| 579865 | VELEZ ACEVEDO, HOGLAS E | Address on file | | | | | | | |
| 829222 | VELEZ ACEVEDO, HOGLAS E | Address on file | | | | | | | |
| 579829 | VELEZ ACEVEDO, JORGE | Address on file | | | | | | | |
| 579866 | VELEZ ACEVEDO, JOSE | Address on file | | | | | | | |
| 579867 | VELEZ ACEVEDO, JOSELITO | Address on file | | | | | | | |
| 579868 | VELEZ ACEVEDO, KEISA L. | Address on file | | | | | | | |
| 829223 | VELEZ ACEVEDO, KEISHLA M | Address on file | | | | | | | |
| 579869 | VELEZ ACEVEDO, KEISHLA M | Address on file | | | | | | | |
| 579870 | VELEZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 829224 | VELEZ ACEVEDO, LUZ | Address on file | | | | | | | |
| 579871 | VELEZ ACEVEDO, LUZ E | Address on file | | | | | | | |
| 579872 | VELEZ ACEVEDO, LUZ M | Address on file | | | | | | | |
| 579873 | Velez Acevedo, Magdaleno | Address on file | | | | | | | |
| 579874 | VELEZ ACEVEDO, OMARIS | Address on file | | | | | | | |
| 579875 | Velez Acevedo, Ramon | Address on file | | | | | | | |
| 2213732 | Velez Acevedo, Ramon | Address on file | | | | | | | |
| 579876 | Velez Acevedo, Richard | Address on file | | | | | | | |
| 2017318 | VELEZ ACEVEDO, RICHARD | Address on file | | | | | | | |
| 2007034 | Velez Acevedo, Richard | Address on file | | | | | | | |
| 579877 | Velez Acevedo, Rolando | Address on file | | | | | | | |
| 579878 | VELEZ ACEVEDO, SONIA | Address on file | | | | | | | |
| 579879 | Velez Acevedo, Ubaldo | Address on file | | | | | | | |
| 579880 | VELEZ ACEVEDO, VERONICA | Address on file | | | | | | | |
| 855522 | VELEZ ACEVEDO, VERONICA N | Address on file | | | | | | | |
| 579881 | VELEZ ACEVEDO, VERONICA N | Address on file | | | | | | | |
| 579882 | VELEZ ACEVEDO, YEIMI | Address on file | | | | | | | |
| 579883 | VELEZ ACEVEDO, ZAIDA E | Address on file | | | | | | | |
| 579885 | VELEZ ACOSTA, ADA E | Address on file | | | | | | | |
| 579886 | VELEZ ACOSTA, CARMELO | Address on file | | | | | | | |
| 579887 | VELEZ ACOSTA, DIMARY | Address on file | | | | | | | |
| 579888 | VELEZ ACOSTA, EVELYN | Address on file | | | | | | | |
| 579889 | VELEZ ACOSTA, GLORIA E | Address on file | | | | | | | |
| 579890 | VELEZ ACOSTA, ISASIO | Address on file | | | | | | | |
| 1611461 | Velez Acosta, Javier | Address on file | | | | | | | |
| 1811873 | Velez Acosta, Javier | Address on file | | | | | | | |
| 1627636 | Vélez Acosta, Javier | Address on file | | | | | | | |
| 579891 | VELEZ ACOSTA, JULIO | Address on file | | | | | | | |
| 579892 | VELEZ ACOSTA, LELIS | Address on file | | | | | | | |
| 579893 | VELEZ ACOSTA, MILTON | Address on file | | | | | | | |
| 579894 | VELEZ ACOSTA, MILTON M | Address on file | | | | | | | |
| 1626277 | Velez Acosta, Milton M. | Address on file | | | | | | | |
| 579895 | VELEZ ACOSTA, MIRCA I | Address on file | | | | | | | |
| 2140743 | Velez Acosta, Pedro Luis | Address on file | | | | | | | |
| 2140743 | Velez Acosta, Pedro Luis | Address on file | | | | | | | |
| 829225 | VELEZ ADAMES, CARMEN | Address on file | | | | | | | |
| 579896 | VELEZ ADAMES, CARMEN M. | Address on file | | | | | | | |
| 579897 | Velez Adames, Raul | Address on file | | | | | | | |
| 579898 | VELEZ ADORNO, ALDWIN | Address on file | | | | | | | |
| 579899 | VELEZ ADORNO, CALIXTA | Address on file | | | | | | | |
| 829226 | VELEZ ADORNO, LUISA | Address on file | | | | | | | |
| 829227 | VELEZ AFANADOR, DAVIS | Address on file | | | | | | | |
| 579901 | VELEZ AGOSTO, EDWIN | Address on file | | | | | | | |
| 579902 | VELEZ AGOSTO, HOLVIN | Address on file | | | | | | | |
| 579903 | VELEZ AGOSTO, HOLVIN | Address on file | | | | | | | |
| 579904 | VELEZ AGOSTO, JUANITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579905 | VELEZ AGOSTO, MARCOS | Address on file | | | | | | | |
| 579906 | VELEZ AGOSTO, MARIA DE LOS A | Address on file | | | | | | | |
| 579907 | VELEZ AGOSTO, SARITA | Address on file | | | | | | | |
| 579908 | VELEZ AGOSTO, WILLIAM | Address on file | | | | | | | |
| 579909 | VELEZ AGUILA, IVELISSE | Address on file | | | | | | | |
| 2222283 | Velez Aguilar, Gloria | Address on file | | | | | | | |
| 829228 | VELEZ AGUILAR, MILDRED | Address on file | | | | | | | |
| 579910 | VELEZ AGUILAR, MILDRED J | Address on file | | | | | | | |
| 829229 | VELEZ AGUILAR, VICTOR | Address on file | | | | | | | |
| 829230 | VELEZ AGUILAR, YAMIL | Address on file | | | | | | | |
| 579911 | VELEZ ALAMO, MORAIMA | Address on file | | | | | | | |
| 579912 | VELEZ ALBARRAN, ELVIRA | Address on file | | | | | | | |
| 579913 | VELEZ ALBARRAN, RAMONITA | Address on file | | | | | | | |
| 579914 | VELEZ ALBELO, ARCHY | Address on file | | | | | | | |
| 579915 | VELEZ ALBERT, LUIS | Address on file | | | | | | | |
| 579916 | VELEZ ALBERTORIO, JOSE | Address on file | | | | | | | |
| 579917 | Velez Albino, Edwinel | Address on file | | | | | | | |
| 579918 | VELEZ ALBINO, EDWINEL | Address on file | | | | | | | |
| 579919 | VELEZ ALBINO, JOANIE | Address on file | | | | | | | |
| 579920 | VELEZ ALBINO, JOANIE | Address on file | | | | | | | |
| 829231 | VELEZ ALBINO, MARILYN | Address on file | | | | | | | |
| 1773374 | VELEZ ALBINO, MARILYN | Address on file | | | | | | | |
| 579921 | VELEZ ALBINO, MARILYN | Address on file | | | | | | | |
| 579922 | VELEZ ALCAIDE, MARIEN | Address on file | | | | | | | |
| 579923 | VELEZ ALCAIDE, RAFAEL | Address on file | | | | | | | |
| 579924 | VELEZ ALDAHONDO, TANIA | Address on file | | | | | | | |
| 579925 | VELEZ ALEJANDRO, MARIA DEL C | Address on file | | | | | | | |
| 579926 | VELEZ ALEMAN, JOSE | Address on file | | | | | | | |
| 579927 | Velez Aleman, Jose H | Address on file | | | | | | | |
| 579928 | VELEZ ALEMAN, NAHIR | Address on file | | | | | | | |
| 579929 | VELEZ ALEMAN, PABLO | Address on file | | | | | | | |
| 579930 | VELEZ ALEMAN, WILFREDO | Address on file | | | | | | | |
| 579931 | VELEZ ALEMANY, JOSE | Address on file | | | | | | | |
| 579932 | VELEZ ALGARIN MD, SYLVIA | Address on file | | | | | | | |
| 579933 | VELEZ ALICEA, ALBERTO | Address on file | | | | | | | |
| 579934 | VELEZ ALICEA, ALEXIS O | Address on file | | | | | | | |
| 579935 | VELEZ ALICEA, ANGEL R. | Address on file | | | | | | | |
| 579936 | VELEZ ALICEA, ANNA | Address on file | | | | | | | |
| 579937 | VELEZ ALICEA, ANTONIO | Address on file | | | | | | | |
| 579938 | VELEZ ALICEA, BRUNILDA | Address on file | | | | | | | |
| 2098091 | VELEZ ALICEA, CARMEN M. | Address on file | | | | | | | |
| 579939 | VELEZ ALICEA, CARMEN M. | Address on file | | | | | | | |
| 579940 | VELEZ ALICEA, ELIZABETH | Address on file | | | | | | | |
| 579941 | Velez Alicea, Gilberto | Address on file | | | | | | | |
| 579942 | VELEZ ALICEA, GILMARIE | Address on file | | | | | | | |
| 579943 | VELEZ ALICEA, IRMA L | Address on file | | | | | | | |
| 579944 | VELEZ ALICEA, JOSE | Address on file | | | | | | | |
| 579946 | VELEZ ALICEA, KEISHLA | Address on file | | | | | | | |
| 579947 | VELEZ ALICEA, LUZ E | Address on file | | | | | | | |
| 771156 | VELEZ ALICEA, LUZ ENEIDA | Address on file | | | | | | | |
| 771156 | VELEZ ALICEA, LUZ ENEIDA | Address on file | | | | | | | |
| 579948 | VELEZ ALICEA, MONICA | Address on file | | | | | | | |
| 579949 | VELEZ ALICEA, MONICA M | Address on file | | | | | | | |
| 579950 | VELEZ ALICEA, MORILAN | Address on file | | | | | | | |
| 726695 | VELEZ ALICEA, NANCY | Address on file | | | | | | | |
| 579951 | VELEZ ALICEA, NANCY | Address on file | | | | | | | |
| 829232 | VELEZ ALICEA, ORVIL | Address on file | | | | | | | |
| 579952 | VELEZ ALICEA, ROLANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5337 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579953 | VELEZ ALICEA, STEPHANIE | Address on file | | | | | | | |
| 579954 | VELEZ ALICEA, YIHSRAEL Y | Address on file | | | | | | | |
| 579955 | VELEZ ALICEA, YOLANDA | Address on file | | | | | | | |
| 579956 | VELEZ ALMENAS, ROSA | Address on file | | | | | | | |
| 579957 | VELEZ ALMODOVAR, ANGEL | Address on file | | | | | | | |
| 579958 | VELEZ ALOMAR, LUIS A | Address on file | | | | | | | |
| 579959 | VELEZ ALTRECHE, JUAN | Address on file | | | | | | | |
| 579960 | VELEZ ALVARADO, JOSE | Address on file | | | | | | | |
| 579961 | VELEZ ALVARADO, MARIANELA | Address on file | | | | | | | |
| 579962 | VELEZ ALVARADO, SUSAN | Address on file | | | | | | | |
| 1602711 | Velez Alvarez, Hector M | Address on file | | | | | | | |
| 579963 | Velez Alvarez, Hector M | Address on file | | | | | | | |
| 579964 | VELEZ ALVAREZ, IVAN | Address on file | | | | | | | |
| 579965 | VELEZ ALVAREZ, JESSYBETH | Address on file | | | | | | | |
| 579966 | VELEZ ALVAREZ, JOEL | Address on file | | | | | | | |
| 579967 | VELEZ ALVAREZ, JONATHAN | Address on file | | | | | | | |
| 579968 | VELEZ ALVAREZ, JORGE E | Address on file | | | | | | | |
| 829233 | VELEZ ALVAREZ, JORGE E. | Address on file | | | | | | | |
| 579969 | VELEZ ALVAREZ, LILIAN J | Address on file | | | | | | | |
| 579970 | VELEZ ALVAREZ, LIZBETH O. | Address on file | | | | | | | |
| 579971 | VELEZ ALVAREZ, MARGARITA | Address on file | | | | | | | |
| 579972 | VELEZ ALVAREZ, MARIELI | Address on file | | | | | | | |
| 579973 | VELEZ ALVAREZ, MARTA I | Address on file | | | | | | | |
| 1259875 | VELEZ ALVAREZ, MAYRA | Address on file | | | | | | | |
| 579974 | VELEZ ALVAREZ, MAYRA L | Address on file | | | | | | | |
| 1678697 | Velez Alvarez, Mayra L. | Address on file | | | | | | | |
| 579975 | VELEZ ALVELO, EDIN | Address on file | | | | | | | |
| 579976 | VELEZ ANDREW, DIMARY | Address on file | | | | | | | |
| 1257656 | VELEZ ANDUJAR, EDWIN | Address on file | | | | | | | |
| 579977 | Velez Andujar, Edwin | Address on file | | | | | | | |
| 579978 | VELEZ ANDUJAR, ELIZABETH | Address on file | | | | | | | |
| 579979 | VELEZ ANDUJAR, KATHERINE | Address on file | | | | | | | |
| 579980 | VELEZ ANDUJAR, LUZ N. | Address on file | | | | | | | |
| 579981 | VELEZ ANDUJAR, MIGDALIA | Address on file | | | | | | | |
| 579982 | VELEZ ANDUJAR, MIGDALIA | Address on file | | | | | | | |
| 579983 | VELEZ ANDUJAR, STEVEN | Address on file | | | | | | | |
| 579984 | VELEZ ANDUJAR, WILNA N | Address on file | | | | | | | |
| 579985 | VELEZ ANTONGIORGI, LUIS A | Address on file | | | | | | | |
| 579986 | VELEZ ANTUNA, HAROLD | Address on file | | | | | | | |
| 579987 | VELEZ ANTUNA, HAROLD | Address on file | | | | | | | |
| 829235 | VELEZ ANTUNA, YARITZA | Address on file | | | | | | | |
| 579988 | VELEZ ANTUNA, YARITZA | Address on file | | | | | | | |
| 829236 | VELEZ APONTE, JANETTE | Address on file | | | | | | | |
| 829237 | VELEZ APONTE, JANETTE | Address on file | | | | | | | |
| 579989 | VELEZ APONTE, JANETTE | Address on file | | | | | | | |
| 829238 | VELEZ APONTE, MARANGELLY | Address on file | | | | | | | |
| 579990 | VELEZ APONTE, MARIA | Address on file | | | | | | | |
| 1570063 | VELEZ APONTE, MIGUEL A | Address on file | | | | | | | |
| 579991 | VELEZ APONTE, PASCUAL | Address on file | | | | | | | |
| 1746203 | Velez Aponte, Ruth | Address on file | | | | | | | |
| 579992 | VELEZ APONTE, RUTH V. | Address on file | | | | | | | |
| 579994 | VELEZ APONTE, SONIA I | Address on file | | | | | | | |
| 579995 | VELEZ AQUINO, LUZ M | Address on file | | | | | | | |
| 579996 | VELEZ AQUINO, NILSA | Address on file | | | | | | | |
| 579997 | VELEZ ARCAY, JOSE | Address on file | | | | | | | |
| 579998 | VELEZ ARCE, ALEXIS | Address on file | | | | | | | |
| 829239 | VELEZ ARCE, ALEXIS | Address on file | | | | | | | |
| 579999 | VELEZ ARCE, DERRICK | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5338 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580000 | VELEZ ARCE, ELBA E | Address on file | | | | | | | |
| 580001 | VELEZ ARCE, MARITZA | Address on file | | | | | | | |
| 1422351 | VELEZ ARCE, MIRIAM MILTA | Address on file | | | | | | | |
| 1422351 | VELEZ ARCE, MIRIAM MILTA | Address on file | | | | | | | |
| 580002 | VÉLEZ ARCE, MIRIAM MIRTA | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 580003 | VELEZ ARCE, ORLANDO S. | Address on file | | | | | | | |
| 580004 | VELEZ ARCE, WANDA | Address on file | | | | | | | |
| 1528479 | Velez Arce, Wanda I. | Address on file | | | | | | | |
| 580005 | VELEZ ARCE, WANDA I. | Address on file | | | | | | | |
| 580006 | VELEZ ARENAS, ANA | Address on file | | | | | | | |
| 580007 | Velez Arenas, Salvador | Address on file | | | | | | | |
| 580008 | VELEZ ARES, JUANITA | Address on file | | | | | | | |
| 829240 | VELEZ ARES, JUANITA | Address on file | | | | | | | |
| 580009 | VELEZ ARIAS, DAVID F. | Address on file | | | | | | | |
| 580010 | VELEZ ARIAS, JANETTE | Address on file | | | | | | | |
| 580011 | VELEZ ARIAS, JOSE | Address on file | | | | | | | |
| 580012 | VELEZ ARIAS, MARIA DEL MAR | Address on file | | | | | | | |
| 579993 | VELEZ ARIAS, SERGIO | Address on file | | | | | | | |
| 829241 | VELEZ ARIAS, VILMA | Address on file | | | | | | | |
| 580013 | VELEZ ARIAS, VILMA I | Address on file | | | | | | | |
| 580015 | VELEZ AROCHO, ANA L | Address on file | | | | | | | |
| 580016 | VELEZ AROCHO, CARMEN | Address on file | | | | | | | |
| 580017 | VELEZ AROCHO, CYNTHIA M | Address on file | | | | | | | |
| 580018 | VELEZ AROCHO, EVELYN | Address on file | | | | | | | |
| 580019 | Velez Arocho, Geraldo | Address on file | | | | | | | |
| 1584837 | Velez Arocho, Gerardo | Address on file | | | | | | | |
| 580020 | VELEZ AROCHO, JAVIER | Address on file | | | | | | | |
| 580021 | VELEZ AROCHO, MARIA L | Address on file | | | | | | | |
| 829243 | VELEZ AROCHO, NATALY | Address on file | | | | | | | |
| 580022 | VELEZ ARROYO, ALBERTO | Address on file | | | | | | | |
| 580023 | VELEZ ARROYO, ALBERTO | Address on file | | | | | | | |
| 580024 | Velez Arroyo, Eitown E | Address on file | | | | | | | |
| 580025 | VELEZ ARROYO, ERNESTO | Address on file | | | | | | | |
| 579845 | VELEZ ARROYO, GREISH | Address on file | | | | | | | |
| 580026 | VELEZ ARROYO, JESSICA | Address on file | | | | | | | |
| 580028 | VELEZ ARROYO, JONATHAN | Address on file | | | | | | | |
| 580027 | VELEZ ARROYO, JONATHAN | Address on file | | | | | | | |
| 580029 | VELEZ ARROYO, JONATHAN | Address on file | | | | | | | |
| 580030 | VELEZ ARROYO, JORGE | Address on file | | | | | | | |
| 580031 | VELEZ ARROYO, JOSEPHINE | Address on file | | | | | | | |
| 580032 | VELEZ ARROYO, JUAN C. | Address on file | | | | | | | |
| 2027798 | Velez Arroyo, Juan C. | Address on file | | | | | | | |
| 2176422 | VELEZ ARROYO, JUAN E | Address on file | | | | | | | |
| 580033 | VELEZ ARROYO, LUIS | Address on file | | | | | | | |
| 580034 | VELEZ ARROYO, MIGUEL A | Address on file | | | | | | | |
| 580035 | VELEZ ARROYO, MODESTO | Address on file | | | | | | | |
| 580036 | VELEZ ARROYO, VIDALINA | Address on file | | | | | | | |
| 1422352 | VÉLEZ ARROYO, VIDALINA | SRA. VIDALINA VÉLEZ ARROYO | HC-645 BOX 6231 | | | TRUJILLO ALTO | PR | 00976 | |
| 580037 | VELEZ ARROYO, WANDA I | Address on file | | | | | | | |
| 2148069 | Velez Arroyo, Wilfredo | Address on file | | | | | | | |
| 2143189 | Velez Arroyo, William | Address on file | | | | | | | |
| 580038 | VELEZ ARROYO, WILLIAM | Address on file | | | | | | | |
| 580039 | Velez Arroyo, William A | Address on file | | | | | | | |
| 829244 | VELEZ ARROYO, YARITZA | Address on file | | | | | | | |
| 1767112 | Velez Arroyo, Yaritza N. | Address on file | | | | | | | |
| 1740584 | Velez Arroyo, Yaritza Noemi | Address on file | | | | | | | |
| 1740584 | Velez Arroyo, Yaritza Noemi | Address on file | | | | | | | |
| 580041 | VELEZ ARROYO, YOLANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580042 | VELEZ ARTEAGA MD, JENARO | Address on file | | | | | | | |
| 580043 | VELEZ ARZOLA, CARLOS | Address on file | | | | | | | |
| 580044 | VELEZ ARZOLA, MARISSA | Address on file | | | | | | | |
| 580045 | VELEZ ATRESINO, ANGEL A | Address on file | | | | | | | |
| 580046 | VELEZ ATRESINO, LUZ E | Address on file | | | | | | | |
| 580047 | Velez Augusto, Jaime R | Address on file | | | | | | | |
| 580048 | VELEZ AUGUSTO, JORGE | Address on file | | | | | | | |
| 851146 | VELEZ AUTO BODY | HC 2 BOX 5172 | | | | LUQUILLO | PR | 00773 | |
| 760871 | VELEZ AUTO EXTRA | HC-52 BOX 2442 | | | | GARROCHALES | PR | 00652 | |
| 760872 | VELEZ AUTO IMPORT | PMB 224 BOX 8000 | | | | ISABELA | PR | 00662 | |
| 580049 | VELEZ AUTO SERVICE | PO BOX 668 | | | | ANASCO | PR | 00610 | |
| 580050 | VELEZ AVILA, YADIRA | Address on file | | | | | | | |
| 829246 | VELEZ AVILES, BETZAIDA | Address on file | | | | | | | |
| 580051 | VELEZ AVILES, ISMAEL | Address on file | | | | | | | |
| 580052 | VELEZ AVILES, JOESED RAUL | Address on file | | | | | | | |
| 580053 | VELEZ AVILES, MARCOS | Address on file | | | | | | | |
| 580054 | VELEZ AVILES, OSVALDO | Address on file | | | | | | | |
| 580055 | VELEZ AVILES, ROSA E | Address on file | | | | | | | |
| 580056 | VELEZ AYALA, EUGENIA | Address on file | | | | | | | |
| 580057 | VELEZ AYALA, GLADYS | Address on file | | | | | | | |
| 829248 | VELEZ AYALA, GLADYS | Address on file | | | | | | | |
| 580058 | VELEZ AYALA, JUAN M | Address on file | | | | | | | |
| 1894583 | Velez Ayala, Juan M. | Address on file | | | | | | | |
| 1891001 | Velez Ayala, Juan Manuel | Address on file | | | | | | | |
| 580059 | VELEZ AYALA, JULIA | Address on file | | | | | | | |
| 580060 | VELEZ AYALA, LESTERKIER | Address on file | | | | | | | |
| 829249 | VELEZ AYALA, NORMAN N | Address on file | | | | | | | |
| 1650168 | VELEZ AYALA, RAFAEL A | Address on file | | | | | | | |
| 580062 | Velez Ayala, Ruben E | Address on file | | | | | | | |
| 580063 | VELEZ AYALA,RAFAEL A. | Address on file | | | | | | | |
| 580064 | VELEZ BABILONIA, DANIEL | Address on file | | | | | | | |
| 580065 | VELEZ BADILLO, CARLOS | Address on file | | | | | | | |
| 580066 | VELEZ BADILLO, CARLOS D | Address on file | | | | | | | |
| 829250 | VELEZ BADILLO, CARLOS D | Address on file | | | | | | | |
| 580067 | VELEZ BADILLO, EDWIN | Address on file | | | | | | | |
| 580068 | VELEZ BADILLO, FRANCISCO | Address on file | | | | | | | |
| 829251 | VELEZ BADILLO, FRANCISCO H | Address on file | | | | | | | |
| 580069 | VELEZ BADILLO, JESSICAMIR | Address on file | | | | | | | |
| 580070 | VELEZ BADILLO, MARIO | Address on file | | | | | | | |
| 580071 | VELEZ BADILLO, RAMONITA | Address on file | | | | | | | |
| 580072 | VELEZ BAERGA, ANA | Address on file | | | | | | | |
| 840669 | VELEZ BAERGA, ANA | Address on file | | | | | | | |
| 855523 | Velez Baerga, Ana | Address on file | | | | | | | |
| 580073 | VELEZ BAERGA, JUAN C | Address on file | | | | | | | |
| 580074 | VELEZ BAERGA, LESLIE A | Address on file | | | | | | | |
| 580075 | VELEZ BAERGA, PEDRO A | Address on file | | | | | | | |
| 580076 | VELEZ BAEZ, ABDON A | Address on file | | | | | | | |
| 580077 | VELEZ BAEZ, BRUNILDA | Address on file | | | | | | | |
| 580078 | Velez Baez, Duhamel A | Address on file | | | | | | | |
| 580079 | VELEZ BAEZ, EDDA | Address on file | | | | | | | |
| 829253 | VELEZ BAEZ, EDDA | Address on file | | | | | | | |
| 580080 | VELEZ BAEZ, ENID | Address on file | | | | | | | |
| 580081 | VELEZ BAEZ, EORY | Address on file | | | | | | | |
| 580082 | VELEZ BAEZ, ERIC N | Address on file | | | | | | | |
| 580083 | VELEZ BAEZ, ERIC N. | Address on file | | | | | | | |
| 580084 | VELEZ BAEZ, ISMAEL | Address on file | | | | | | | |
| 580085 | VELEZ BAEZ, IVELISSE | Address on file | | | | | | | |
| 580086 | VELEZ BAEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5340 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580088 | VELEZ BAEZ, MARCIAL | Address on file | | | | | | | |
| 580089 | VELEZ BAEZ, MIGDALIA | Address on file | | | | | | | |
| 829254 | VELEZ BAEZ, MIGDALIA | Address on file | | | | | | | |
| 1588079 | Velez Baez, Migdalia | Address on file | | | | | | | |
| 580090 | VELEZ BAEZ, WANDA E. | Address on file | | | | | | | |
| 829255 | VELEZ BALLESTER, JUDITH | Address on file | | | | | | | |
| 580092 | VELEZ BARBEITO, JAVIER | Address on file | | | | | | | |
| 1792431 | Velez Barbosa, Elba E | Address on file | | | | | | | |
| 580093 | VELEZ BARBOSA, MIRTA I | Address on file | | | | | | | |
| 580094 | VELEZ BARBOSA, WILSON | Address on file | | | | | | | |
| 580095 | VELEZ BAREA, ARSENIO | Address on file | | | | | | | |
| 2198059 | Velez Barradas, Emilio | Address on file | | | | | | | |
| 580096 | VELEZ BARRADAS, MARIA | Address on file | | | | | | | |
| 580097 | VELEZ BARRETO, EDWIN | Address on file | | | | | | | |
| 580098 | VELEZ BARRETO, ESTHER | Address on file | | | | | | | |
| 580099 | VELEZ BARRETO, MARISOL | Address on file | | | | | | | |
| 580100 | VELEZ BARRETO, NANCY | Address on file | | | | | | | |
| 580101 | VELEZ BARRETO, RAUL | Address on file | | | | | | | |
| 2204105 | Velez Barrios, Miguel Angel | Address on file | | | | | | | |
| 2116946 | Velez Barrola, Maria J. | Address on file | | | | | | | |
| 580102 | VELEZ BARTOLOMEI, VICTOR | Address on file | | | | | | | |
| 580103 | VELEZ BARTOMEI, JOSE G | Address on file | | | | | | | |
| 580104 | VELEZ BATTISTINI, YADIR H | Address on file | | | | | | | |
| 580105 | VELEZ BAUZA, LOURDES M | Address on file | | | | | | | |
| 580106 | VELEZ BAYRON, VIRGINIA | Address on file | | | | | | | |
| 580107 | VELEZ BELTRAN, DORIS | Address on file | | | | | | | |
| 580108 | VELEZ BELTRAN, JUAN A | Address on file | | | | | | | |
| 580109 | VELEZ BELTRAN, MARIE I. | Address on file | | | | | | | |
| 580110 | VELEZ BELTRAN, MARILYN | Address on file | | | | | | | |
| 580111 | VELEZ BENITEZ, EDITH | Address on file | | | | | | | |
| 580112 | VELEZ BERDECIA, CARMEN L | Address on file | | | | | | | |
| 580113 | VELEZ BERDECIA, CARMEN L. | Address on file | | | | | | | |
| 580114 | VELEZ BERGOLLO, GRICELLE | Address on file | | | | | | | |
| 855524 | VELEZ BERGOLLO, GRICELLE | Address on file | | | | | | | |
| 580115 | VELEZ BERMUDEZ, ANA | Address on file | | | | | | | |
| 580116 | VELEZ BERMUDEZ, CARMEN | Address on file | | | | | | | |
| 1542801 | Velez Bermudez, Eduardo | Address on file | | | | | | | |
| 1542506 | Velez Bermudez, Elizabeth Maria | Address on file | | | | | | | |
| 580117 | VELEZ BERMUDEZ, JACKELIN | Address on file | | | | | | | |
| 1636232 | Velez Bermudez, Jessica | Address on file | | | | | | | |
| 580118 | VELEZ BERMUDEZ, JESSICA | Address on file | | | | | | | |
| 580119 | VELEZ BERMUDEZ, JOSE | Address on file | | | | | | | |
| 580120 | VELEZ BERMUDEZ, ROBERTO | Address on file | | | | | | | |
| 580121 | VELEZ BERNARD, EDWARD | Address on file | | | | | | | |
| 580122 | VELEZ BERNARD, RAYMOND | Address on file | | | | | | | |
| 580123 | Velez Bernard, Richard | Address on file | | | | | | | |
| 580124 | VELEZ BERNARD, ROBERTO J. | Address on file | | | | | | | |
| 829257 | VELEZ BERRIOS, EILEEN | Address on file | | | | | | | |
| 580125 | VELEZ BERRIOS, EILEEN M | Address on file | | | | | | | |
| 829258 | VELEZ BERRIOS, EILEEN M | Address on file | | | | | | | |
| 580126 | VELEZ BERRIOS, IRIS E | Address on file | | | | | | | |
| 580127 | VELEZ BERRIOS, JOSE O | Address on file | | | | | | | |
| 580128 | VELEZ BERRIOS, MICHELLE | Address on file | | | | | | | |
| 580129 | VELEZ BETANCOURT, ENRIQUE | Address on file | | | | | | | |
| 580130 | VELEZ BETANCOURT, FRANCISCO | Address on file | | | | | | | |
| 580131 | VELEZ BIANCHI, OLGA E | Address on file | | | | | | | |
| 580132 | VELEZ BLANCO, IVELISSE | Address on file | | | | | | | |
| 580133 | VELEZ BLAY, PABLO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580134 | Velez Blay, Pablo J | Address on file | | | | | | | |
| 1578612 | Velez Blay, Pablo J. | Address on file | | | | | | | |
| 580135 | VELEZ BOADA, LUIS | Address on file | | | | | | | |
| 580136 | VELEZ BOADA, LUIS A. | Address on file | | | | | | | |
| 580137 | VELEZ BOADA, LUIS A. | Address on file | | | | | | | |
| 1722483 | Velez Bobe, Shirley | Address on file | | | | | | | |
| 829259 | VELEZ BOBE, SHIRLEY | Address on file | | | | | | | |
| 580138 | VELEZ BOBE, SHIRLEY | Address on file | | | | | | | |
| 829260 | VELEZ BONANO, JESSENIA | Address on file | | | | | | | |
| 580140 | VELEZ BONET, DALLY | Address on file | | | | | | | |
| 580141 | VELEZ BONET, DALLY | Address on file | | | | | | | |
| 580142 | VELEZ BONET, ERICKA | Address on file | | | | | | | |
| 580143 | VELEZ BONET, HECTOR | Address on file | | | | | | | |
| 580144 | VELEZ BONILLA, ALBA I | Address on file | | | | | | | |
| 580145 | VELEZ BONILLA, ALEXANDER | Address on file | | | | | | | |
| 829261 | VELEZ BONILLA, BLANCA | Address on file | | | | | | | |
| 580146 | VELEZ BONILLA, BLANCA L | Address on file | | | | | | | |
| 580147 | VELEZ BONILLA, CARMEN M. | Address on file | | | | | | | |
| 1691008 | Velez Bonilla, Celsa | Address on file | | | | | | | |
| 580148 | VELEZ BONILLA, GEORGINA | Address on file | | | | | | | |
| 580149 | VELEZ BONILLA, GILBERTO | Address on file | | | | | | | |
| 580150 | VELEZ BONILLA, JOSE C | Address on file | | | | | | | |
| 580151 | VELEZ BONILLA, LUIS | Address on file | | | | | | | |
| 580152 | VELEZ BONILLA, LUIS | Address on file | | | | | | | |
| 580153 | VELEZ BONILLA, MARISOL | Address on file | | | | | | | |
| 580154 | VELEZ BONILLA, MARTA E | Address on file | | | | | | | |
| 580155 | VELEZ BONILLA, MARTA E | Address on file | | | | | | | |
| 306449 | VELEZ BONILLA, MARTA E. | Address on file | | | | | | | |
| 580156 | VELEZ BONILLA, MONICA | Address on file | | | | | | | |
| 580157 | VELEZ BONILLA, ROBERTO | Address on file | | | | | | | |
| 1466674 | VELEZ BONILLA, ROSA ENEIDA | Address on file | | | | | | | |
| 580159 | VELEZ BORGES, EFRAIN | Address on file | | | | | | | |
| 580160 | VELEZ BORRAS MD, JESUS | Address on file | | | | | | | |
| 580161 | VELEZ BORRAS, CARMEN RITA | Address on file | | | | | | | |
| 580162 | VELEZ BORRERO, LUIS | Address on file | | | | | | | |
| 580163 | Velez Borrero, Luis D | Address on file | | | | | | | |
| 580164 | VELEZ BORRERO, WILMARIE | Address on file | | | | | | | |
| 580165 | VELEZ BOSCH, CARMEN | Address on file | | | | | | | |
| 1938373 | Velez Braceo, Nivia J. | Address on file | | | | | | | |
| 580166 | VELEZ BRACERO, GERA A | Address on file | | | | | | | |
| 829262 | VELEZ BRACERO, GERA A | Address on file | | | | | | | |
| 2058573 | Velez Bracero, Gera A. | Address on file | | | | | | | |
| 580167 | VELEZ BRACERO, MELANIA | Address on file | | | | | | | |
| 2011221 | Velez Bracero, Nina J. | Address on file | | | | | | | |
| 2007124 | Velez Bracero, Nina J. | Address on file | | | | | | | |
| 580168 | VELEZ BRAVO, YVONNE | Address on file | | | | | | | |
| 1685795 | Velez Bravo, Yvonne M. | Address on file | | | | | | | |
| 580169 | VELEZ BRIGANTTI, KEVIN | Address on file | | | | | | | |
| 580170 | VELEZ BRITO, EMMANUEL | Address on file | | | | | | | |
| 580171 | Velez Bruno, Miguel | Address on file | | | | | | | |
| 580172 | VELEZ BURGOS, DORA H | Address on file | | | | | | | |
| 580173 | VELEZ BURGOS, ERIC | Address on file | | | | | | | |
| 580174 | Velez Burgos, Jesse | Address on file | | | | | | | |
| 580175 | VELEZ BURGOS, JOEY | Address on file | | | | | | | |
| 580176 | Velez Burgos, Jose A | Address on file | | | | | | | |
| 580177 | VELEZ BURGOS, LESLIEC. | Address on file | | | | | | | |
| 580178 | VELEZ BURGOS, LINDA I. | Address on file | | | | | | | |
| 580179 | VELEZ BURGOS, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5342 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829263 | VELEZ BURGOS, MARYANN | Address on file | | | | | | | |
| 580180 | VELEZ BURGOS, NEYSHA | Address on file | | | | | | | |
| 580181 | VELEZ BURGOS, OLVIN | Address on file | | | | | | | |
| 580182 | Velez Burgos, Victor M | Address on file | | | | | | | |
| 580183 | VELEZ BURR, AMBER | Address on file | | | | | | | |
| 580184 | VELEZ BURR, AMBER L. | Address on file | | | | | | | |
| 771267 | VELEZ BUS LINE | 68 CALLE LA TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| 580186 | VELEZ BUTLER, DEBORAH | Address on file | | | | | | | |
| 580187 | VELEZ CABA, WANDA I | Address on file | | | | | | | |
| 580188 | VELEZ CABAN, GIOVANNI | Address on file | | | | | | | |
| 580189 | VELEZ CABAN, JOSUE | Address on file | | | | | | | |
| 580190 | VELEZ CABANAS, ANA | Address on file | | | | | | | |
| 580191 | Velez Cabanas, Jose F | Address on file | | | | | | | |
| 580192 | VELEZ CABRERA, JUAN | Address on file | | | | | | | |
| 580193 | Velez Cabrera, Mayra | Address on file | | | | | | | |
| 580194 | VELEZ CABRERA, VALERIE | Address on file | | | | | | | |
| 580195 | VELEZ CACHO, MARCOS | Address on file | | | | | | | |
| 580196 | VELEZ CACHO, MYRNA L | Address on file | | | | | | | |
| 580197 | VELEZ CAJIGAS, RAFAEL | Address on file | | | | | | | |
| 580198 | VELEZ CALDER, SANDRA | Address on file | | | | | | | |
| 580199 | VELEZ CALDERON, CARMEN L | Address on file | | | | | | | |
| 580200 | VELEZ CALDERON, CECILIA | Address on file | | | | | | | |
| 580201 | VELEZ CALDERON, EDGAR | Address on file | | | | | | | |
| 580202 | VELEZ CALDERON, EDGAR | Address on file | | | | | | | |
| 580204 | VELEZ CALDERON, JANET | Address on file | | | | | | | |
| 580205 | VELEZ CALDERON, JANET | Address on file | | | | | | | |
| 580203 | VELEZ CALDERON, JANET | Address on file | | | | | | | |
| 580206 | Velez Calderon, Luis | Address on file | | | | | | | |
| 580207 | VELEZ CALDERON, LUIS V. | Address on file | | | | | | | |
| 580208 | VELEZ CALDERON, MARIA SOFIA | Address on file | | | | | | | |
| 580209 | VELEZ CALDERON, NEFTALI J | Address on file | | | | | | | |
| 580210 | VELEZ CALDERON, RAFAEL H. | Address on file | | | | | | | |
| 580211 | VELEZ CALIZ, ALEXIS | Address on file | | | | | | | |
| 580212 | VELEZ CALZADA, EVA | Address on file | | | | | | | |
| 580213 | VELEZ CAMACHO, ARLENE | Address on file | | | | | | | |
| 829265 | VELEZ CAMACHO, BENJAMIN | Address on file | | | | | | | |
| 580214 | VELEZ CAMACHO, DANIEL | Address on file | | | | | | | |
| 580215 | VELEZ CAMACHO, DIANA I | Address on file | | | | | | | |
| 580216 | VELEZ CAMACHO, DOMINGO | Address on file | | | | | | | |
| 855525 | VÉLEZ CAMACHO, DOMINGO | Address on file | | | | | | | |
| 2080853 | Velez Camacho, Jorge | Address on file | | | | | | | |
| 580217 | VELEZ CAMACHO, JOSE | Address on file | | | | | | | |
| 580218 | VELEZ CAMACHO, LUIS | Address on file | | | | | | | |
| 1876051 | Velez Camacho, Luis Raul | LOS COLOBOS PARK 704 | CALLE MALAGUETA | | | CAROLINA | PR | 00986 | |
| 580219 | VELEZ CAMACHO, MONICA | Address on file | | | | | | | |
| 580220 | VELEZ CAMACHO, MYRNA | Address on file | | | | | | | |
| 829267 | VELEZ CAMACHO, RAFAEL | Address on file | | | | | | | |
| 829268 | VELEZ CAMACHO, RAFAEL | Address on file | | | | | | | |
| 580221 | VELEZ CAMACHO, RAFAEL | Address on file | | | | | | | |
| 580222 | VELEZ CAMARENO, ORLANDO | Address on file | | | | | | | |
| 580223 | VELEZ CAMPOS, JOSE | Address on file | | | | | | | |
| 580224 | VELEZ CANABAL, ELBA | Address on file | | | | | | | |
| 580225 | VELEZ CANALES, A. THERESA | Address on file | | | | | | | |
| 580226 | VELEZ CANALES, BASILIO | Address on file | | | | | | | |
| 1748519 | VELEZ CANCEL, AGUSTIN | Address on file | | | | | | | |
| 1748519 | VELEZ CANCEL, AGUSTIN | Address on file | | | | | | | |
| 580229 | Velez Cancel, Agustin A | Address on file | | | | | | | |
| 1748780 | VELEZ CANCEL, EDISON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5343 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580230 | Velez Cancel, Edison | Address on file | | | | | | | |
| 1748780 | VELEZ CANCEL, EDISON | Address on file | | | | | | | |
| 829269 | VELEZ CANCEL, GEOVANY R | Address on file | | | | | | | |
| 580231 | VELEZ CANCEL, JUAN ANTONIO | Address on file | | | | | | | |
| 580232 | VELEZ CANCEL, MARIA | Address on file | | | | | | | |
| 829270 | VELEZ CANCEL, MARIOLA A | Address on file | | | | | | | |
| 580233 | VELEZ CANCEL, NEDRY | Address on file | | | | | | | |
| 580234 | VELEZ CANCEL, NORMAN | Address on file | | | | | | | |
| 580235 | VELEZ CANCEL, RAMONA | Address on file | | | | | | | |
| 580236 | VELEZ CANCEL, SYLVIA | Address on file | | | | | | | |
| 580237 | VELEZ CANDELARIA, LUIS G | Address on file | | | | | | | |
| 580238 | VELEZ CANDELARIA, MARIA C. | Address on file | | | | | | | |
| 1746440 | Velez Candelaria, Maria del Carmen | Address on file | | | | | | | |
| 580239 | VELEZ CANDELARIO, ADAN | Address on file | | | | | | | |
| 580240 | VELEZ CANDELARIO, AIDA L | Address on file | | | | | | | |
| 620565 | VELEZ CANDELARIO, BRUNILDA | VILLAS DEL CAFETAL CALLE-2 D-3 | | | | YAUCO | PR | 00698 | |
| 580242 | VELEZ CANDELARIO, CESAR A | Address on file | | | | | | | |
| 580243 | VELEZ CANDELARIO, ELISA | Address on file | | | | | | | |
| 580245 | VELEZ CANDELARIO, HARRY | Address on file | | | | | | | |
| 580244 | VELEZ CANDELARIO, HARRY | Address on file | | | | | | | |
| 580246 | VELEZ CANDELARIO, MARIA F | Address on file | | | | | | | |
| 2074200 | Velez Candelario, Marisol | Address on file | | | | | | | |
| 580247 | VELEZ CANDELARIO, MARISOL | Address on file | | | | | | | |
| 580248 | VELEZ CANDELARIO, MARISOL | Address on file | | | | | | | |
| 829271 | VELEZ CANDELARIO, MARISOL | Address on file | | | | | | | |
| 580249 | VELEZ CANDELARIO, WILSON | Address on file | | | | | | | |
| 580250 | VELEZ CANTRES, NANCY | Address on file | | | | | | | |
| 2036381 | VELEZ CAQUIAS , YVONNE | Address on file | | | | | | | |
| 829272 | VELEZ CAQUIAS, YVONEE | Address on file | | | | | | | |
| 580251 | VELEZ CAQUIAS, YVONNE | Address on file | | | | | | | |
| 1890527 | Velez Caquias, Yvonne | Address on file | | | | | | | |
| 1841933 | Velez Caquias, Yvonne | Address on file | | | | | | | |
| 1939087 | Velez Caquias, Yvonne | Address on file | | | | | | | |
| 1970331 | VELEZ CAQUIAS, YVONNE | Address on file | | | | | | | |
| 1966137 | Velez Caquios, Yvonne | Address on file | | | | | | | |
| 580252 | VELEZ CARABALLO, ANA | Address on file | | | | | | | |
| 829273 | VELEZ CARABALLO, CARMEN A | Address on file | | | | | | | |
| 580253 | VELEZ CARABALLO, CARMEN A | Address on file | | | | | | | |
| 580254 | VELEZ CARABALLO, ELSIE | Address on file | | | | | | | |
| 580255 | VELEZ CARABALLO, ELVIN | Address on file | | | | | | | |
| 580256 | VELEZ CARABALLO, EMMANUEL | Address on file | | | | | | | |
| 829274 | VELEZ CARABALLO, GLADYS | Address on file | | | | | | | |
| 580257 | VELEZ CARABALLO, IRIS N | Address on file | | | | | | | |
| 580258 | VELEZ CARABALLO, IVAN | Address on file | | | | | | | |
| 1853621 | Velez Caraballo, Ivan | Address on file | | | | | | | |
| 580259 | VELEZ CARABALLO, JORGE | Address on file | | | | | | | |
| 580260 | VELEZ CARABALLO, JORGE L. | Address on file | | | | | | | |
| 1782761 | Velez Caraballo, Jorge L. | Address on file | | | | | | | |
| 580261 | VELEZ CARABALLO, JOSE | Address on file | | | | | | | |
| 580262 | VELEZ CARABALLO, JOSE N | Address on file | | | | | | | |
| 580263 | Velez Caraballo, Maria Elena | Address on file | | | | | | | |
| 580264 | VELEZ CARABALLO, MARYLUZ | Address on file | | | | | | | |
| 829275 | VELEZ CARABALLO, OTONIEL | Address on file | | | | | | | |
| 829276 | VELEZ CARABALLO, ROSEMARY | Address on file | | | | | | | |
| 580265 | VELEZ CARABALLO, WILLIAM | Address on file | | | | | | | |
| 580266 | Velez Caraballo, William A. | Address on file | | | | | | | |
| 1798871 | Velez Carazo, Carmen L. | Address on file | | | | | | | |
| 580267 | VELEZ CARDEC, ANGEL A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5344 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580268 | VELEZ CARDONA, AIDA | Address on file | | | | | | | |
| 580269 | Velez Cardona, Aida M | Address on file | | | | | | | |
| 2027531 | VELEZ CARDONA, AIXADEL | Address on file | | | | | | | |
| 580270 | VELEZ CARDONA, AIXADEL | Address on file | | | | | | | |
| 580271 | VELEZ CARDONA, BARBARA | Address on file | | | | | | | |
| 1762919 | Velez Cardona, Barbara | Address on file | | | | | | | |
| 580272 | VELEZ CARDONA, DAIHANA | Address on file | | | | | | | |
| 580273 | VELEZ CARDONA, EVA I. | Address on file | | | | | | | |
| 580274 | VELEZ CARDONA, EVELISA | Address on file | | | | | | | |
| 2020234 | Velez Cardona, Evelisa | Address on file | | | | | | | |
| 2077408 | VELEZ CARDONA, HECTOR | Address on file | | | | | | | |
| 580275 | VELEZ CARDONA, JOSE | Address on file | | | | | | | |
| 580276 | Velez Cardona, Jose A | Address on file | | | | | | | |
| 1259876 | Velez Cardona, Juan | Address on file | | | | | | | |
| 580277 | VELEZ CARDONA, LAURA A. | Address on file | | | | | | | |
| 1999843 | Velez Cardona, Loida | Address on file | | | | | | | |
| 580278 | VELEZ CARDONA, MINERVA | Address on file | | | | | | | |
| 580279 | Velez Cardona, Salvador | Address on file | | | | | | | |
| 580280 | VELEZ CARDONA, WALESKA | Address on file | | | | | | | |
| 580281 | VELEZ CARDONA, XAVIER | Address on file | | | | | | | |
| 580282 | VELEZ CARDONA, YOLANDA | Address on file | | | | | | | |
| 2218884 | Velez Carillo, Adalberto | Address on file | | | | | | | |
| 580283 | VELEZ CARLO, KARELY M | Address on file | | | | | | | |
| 580284 | VELEZ CARLO, OSCAR | Address on file | | | | | | | |
| 580285 | VELEZ CARMONA, GLORIVEE | Address on file | | | | | | | |
| 2098310 | VELEZ CARMONA, MARGARITA | Address on file | | | | | | | |
| 580286 | VELEZ CARRASQUIILLO, IVAN | Address on file | | | | | | | |
| 580287 | VELEZ CARRASQUILLO, ALBERTO | Address on file | | | | | | | |
| 580288 | VELEZ CARRASQUILLO, ANGEL | Address on file | | | | | | | |
| 580289 | Velez Carrasquillo, Deborah A | Address on file | | | | | | | |
| 580290 | VELEZ CARRASQUILLO, GLADYS M | Address on file | | | | | | | |
| 580291 | VELEZ CARRASQUILLO, HECTOR | Address on file | | | | | | | |
| 580292 | VELEZ CARRASQUILLO, HECTOR | Address on file | | | | | | | |
| 580293 | VELEZ CARRASQUILLO, HECTOR I. | Address on file | | | | | | | |
| 580294 | VELEZ CARRASQUILLO, KEYLA | Address on file | | | | | | | |
| 1949495 | Velez Carrasquillo, Melvin A. | Address on file | | | | | | | |
| 580295 | VELEZ CARRERO, SANDRA E. | Address on file | | | | | | | |
| 2149669 | Velez Carrillo, Adalberto | Address on file | | | | | | | |
| 580296 | VELEZ CARRILLO, CHRISTIAN | Address on file | | | | | | | |
| 2149338 | Velez Carrillo, Gilberto | Address on file | | | | | | | |
| 1747724 | Velez Carrion, Edwin | Address on file | | | | | | | |
| 580297 | VELEZ CARRION, EDWIN | Address on file | | | | | | | |
| 580298 | Velez Carrion, Jorge I | Address on file | | | | | | | |
| 580299 | Velez Carrion, Julie R | Address on file | | | | | | | |
| 580300 | VELEZ CARRION, VICTOR | Address on file | | | | | | | |
| 1767364 | VELEZ CARRION, ZULMA I. | Address on file | | | | | | | |
| 580301 | VELEZ CARRION, ZULMA I. | Address on file | | | | | | | |
| 580302 | VELEZ CASANOVA, MARIA DEL P | Address on file | | | | | | | |
| 580303 | VELEZ CASANOVA, REYNALDO | Address on file | | | | | | | |
| 580304 | VELEZ CASIANO, DORIS | Address on file | | | | | | | |
| 580305 | VELEZ CASIANO, ELSIE | Address on file | | | | | | | |
| 580306 | VELEZ CASIANO, ENRIQUE | Address on file | | | | | | | |
| 580307 | VELEZ CASTILLO, EVELYN M | Address on file | | | | | | | |
| 580308 | VELEZ CASTILLO, ILEANA | Address on file | | | | | | | |
| 580309 | VELEZ CASTILLO, JOAN | Address on file | | | | | | | |
| 829278 | VELEZ CASTILLO, JOAN M | Address on file | | | | | | | |
| 580310 | VELEZ CASTILLO, KENNETH | Address on file | | | | | | | |
| 580311 | VELEZ CASTILLO, KENNETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5345 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580312 | VELEZ CASTILLO, SHARON | Address on file | | | | | | | |
| 580313 | VELEZ CASTRO | Address on file | | | | | | | |
| 580314 | VELEZ CASTRO, CRISTIAN | Address on file | | | | | | | |
| 829279 | VELEZ CASTRO, CRISTIAN O | Address on file | | | | | | | |
| 580315 | VELEZ CASTRO, EGUY | Address on file | | | | | | | |
| 580316 | VELEZ CASTRO, ELIEZER | Address on file | | | | | | | |
| 2108688 | Velez Castro, Eugenio J. | Address on file | | | | | | | |
| 2108688 | Velez Castro, Eugenio J. | Address on file | | | | | | | |
| 580317 | VELEZ CASTRO, EULALIA | Address on file | | | | | | | |
| 1712660 | Velez Castro, Eulalia | Address on file | | | | | | | |
| 1944961 | Velez Castro, Ilian | Address on file | | | | | | | |
| 580318 | VELEZ CASTRO, JAIME | Address on file | | | | | | | |
| 580319 | VELEZ CASTRO, JOSE | Address on file | | | | | | | |
| 580320 | VELEZ CASTRO, JOSE F | Address on file | | | | | | | |
| 580321 | VELEZ CASTRO, LUIS | Address on file | | | | | | | |
| 580322 | VELEZ CASTRO, MARIA DE L | Address on file | | | | | | | |
| 1609460 | Velez Castro, Maria de L. | Address on file | | | | | | | |
| 580323 | VELEZ CASTRO, MARIA M | Address on file | | | | | | | |
| 1665340 | VELEZ CASTRO, MARIA T. | Address on file | | | | | | | |
| 2070061 | VELEZ CASTRO, MARIA TERESA | Address on file | | | | | | | |
| 1509414 | Vélez Castro, María Teresa | Address on file | | | | | | | |
| 829282 | VELEZ CASTRO, MARITZA | Address on file | | | | | | | |
| 829283 | VELEZ CASTRO, MYRNA | Address on file | | | | | | | |
| 580325 | VELEZ CASTRO, MYRNA | Address on file | | | | | | | |
| 829284 | VELEZ CASTRO, MYRNA | Address on file | | | | | | | |
| 580326 | VELEZ CASTRO, NAYDA A | Address on file | | | | | | | |
| 580327 | VELEZ CASTRO, NAYDA A | Address on file | | | | | | | |
| 580328 | VELEZ CASTRO, NORAYDEE | Address on file | | | | | | | |
| 580329 | VELEZ CASTRO, RAMON | Address on file | | | | | | | |
| 580331 | VELEZ CASTRO, ROBERTO | Address on file | | | | | | | |
| 580332 | VELEZ CASTRO, ROXANNA | Address on file | | | | | | | |
| 580333 | VELEZ CASTRO, YAJAIRA | Address on file | | | | | | | |
| 580334 | VELEZ CASTRO, YANITZA | Address on file | | | | | | | |
| 580335 | VELEZ CASTRO, ZAHIRA | Address on file | | | | | | | |
| 829285 | VELEZ CASTRO, ZAHIRA L. | Address on file | | | | | | | |
| 580336 | VELEZ CEPEDA, DIANA | Address on file | | | | | | | |
| 580337 | VELEZ CEPEDA, DIANA | Address on file | | | | | | | |
| 580338 | Velez Cervantes, Douglas | Address on file | | | | | | | |
| 580339 | Velez Cervantes, Ramon A | Address on file | | | | | | | |
| 580340 | Velez Cervantes, Ranfi | Address on file | | | | | | | |
| 829286 | VELEZ CHACON, KRISTINA G | Address on file | | | | | | | |
| 580341 | VELEZ CHETRANGOLO, ODRA Y | Address on file | | | | | | | |
| 2127888 | Velez Chetrangolo, Odra Yamilla | Address on file | | | | | | | |
| 2093849 | Velez Chetrangolo, Odra Yamilla | Address on file | | | | | | | |
| 580342 | VELEZ CHEVERE, NATIVIDAD | Address on file | | | | | | | |
| 580343 | VELEZ CHEVEREZ, ILEANA | Address on file | | | | | | | |
| 580344 | VELEZ CHICO, GLORIA E | Address on file | | | | | | | |
| 829287 | VELEZ CINTRON, BERNICE E | Address on file | | | | | | | |
| 580345 | VELEZ CINTRON, BERNICE E. | Address on file | | | | | | | |
| 829288 | VELEZ CINTRON, EDNA | Address on file | | | | | | | |
| 580346 | VELEZ CINTRON, EDNA I | Address on file | | | | | | | |
| 1944291 | Velez Cintron, Elsa | Address on file | | | | | | | |
| 1944291 | Velez Cintron, Elsa | Address on file | | | | | | | |
| 580347 | VELEZ CINTRON, JENNY | Address on file | | | | | | | |
| 580348 | VELEZ CINTRON, NANCY | Address on file | | | | | | | |
| 2018627 | Velez Cintron, Silvia | Address on file | | | | | | | |
| 2149289 | Velez Cisco, Aurelio | Address on file | | | | | | | |
| 580349 | VELEZ CIURO, AIDA L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764661 | Velez Ciuro, Aida Luz | Address on file | | | | | | | |
| 580350 | VELEZ CIURO, ENRIQUE | Address on file | | | | | | | |
| 580351 | VELEZ CLASS, ANABEL | Address on file | | | | | | | |
| 580352 | Velez Class, Carlos I | Address on file | | | | | | | |
| 1588763 | Velez Class, Carlos I | Address on file | | | | | | | |
| 580353 | VELEZ CLASS, JARITZA | Address on file | | | | | | | |
| 580354 | Velez Class, Luis A. | Address on file | | | | | | | |
| 580355 | VELEZ CLASS, MARTIN | Address on file | | | | | | | |
| 580356 | VELEZ CLAUDIO, DENNISSE M | Address on file | | | | | | | |
| 580357 | VELEZ CLAUDIO, HILDA | Address on file | | | | | | | |
| 580358 | VELEZ CLAUDIO, JUAN | Address on file | | | | | | | |
| 580359 | VELEZ CLAUDIO, NANCY | Address on file | | | | | | | |
| 580360 | VELEZ CLAVIJO, CRUZ A | Address on file | | | | | | | |
| 580361 | VELEZ CLAVIJO, SYLVIA S | Address on file | | | | | | | |
| 829289 | VELEZ CLEMENTE, GLADYS | Address on file | | | | | | | |
| 580362 | VELEZ CLEMENTE, GLADYS | Address on file | | | | | | | |
| 580363 | VELEZ COCEPCION, LUIS A. | Address on file | | | | | | | |
| 580364 | VELEZ COLLADO, BORGES | Address on file | | | | | | | |
| 580365 | VELEZ COLLADO, NORBERTO | Address on file | | | | | | | |
| 580366 | VELEZ COLLAZO, CAMILLE | Address on file | | | | | | | |
| 580367 | VELEZ COLLAZO, EDWIN A | Address on file | | | | | | | |
| 580368 | VELEZ COLLAZO, FERNANDO | Address on file | | | | | | | |
| 580369 | Velez Collazo, Jose | Address on file | | | | | | | |
| 580370 | VELEZ COLLAZO, KATIRIA L | Address on file | | | | | | | |
| 829290 | VELEZ COLLAZO, KATIRIA L. | Address on file | | | | | | | |
| 2095542 | Velez Collazo, Katiria L. | Address on file | | | | | | | |
| 580371 | VELEZ COLLAZO, MANUEL | Address on file | | | | | | | |
| 580372 | Velez Collazo, Maria I. | Address on file | | | | | | | |
| 580373 | VELEZ COLLAZO, MARIBELLE | Address on file | | | | | | | |
| 580374 | VELEZ COLLAZO, NILDA | Address on file | | | | | | | |
| 829291 | VELEZ COLLAZO, SIGMARIE | Address on file | | | | | | | |
| 580375 | Velez Collazo, Sigmarie | Address on file | | | | | | | |
| 829292 | VELEZ COLLAZO, WALDO S | Address on file | | | | | | | |
| 580376 | VELEZ COLLAZO, WILSON | Address on file | | | | | | | |
| 829293 | VELEZ COLLAZO, YALIGSI | Address on file | | | | | | | |
| 580378 | VELEZ COLLAZO, ZULEYMA | Address on file | | | | | | | |
| 1967073 | Velez Collazo, Zuleyma | Address on file | | | | | | | |
| 580377 | Velez Collazo, Zuleyma | Address on file | | | | | | | |
| 829294 | VELEZ COLLAZO, ZULEYMA | Address on file | | | | | | | |
| 580379 | VELEZ COLON, CARLOS | Address on file | | | | | | | |
| 580380 | VELEZ COLON, DAISY | Address on file | | | | | | | |
| 580381 | VELEZ COLON, DAYANA | Address on file | | | | | | | |
| 580382 | VELEZ COLON, EDIVIA M | Address on file | | | | | | | |
| 580383 | VELEZ COLON, EDVIN O | Address on file | | | | | | | |
| 580384 | VELEZ COLON, GILBERTO | Address on file | | | | | | | |
| 580385 | VELEZ COLON, GISELA | Address on file | | | | | | | |
| 1973382 | Velez Colon, Gisela | Address on file | | | | | | | |
| 580386 | VELEZ COLON, HECTOR | Address on file | | | | | | | |
| 580388 | VELEZ COLON, ISRAEL | Address on file | | | | | | | |
| 580387 | VELEZ COLON, ISRAEL | Address on file | | | | | | | |
| 580389 | VELEZ COLON, JANET | Address on file | | | | | | | |
| 855526 | VELEZ COLON, JEANNETTE | Address on file | | | | | | | |
| 580390 | VELEZ COLON, JEANNETTE | Address on file | | | | | | | |
| 829296 | VELEZ COLON, JENIFFER M | Address on file | | | | | | | |
| 580391 | VELEZ COLON, JENIFFER M. | Address on file | | | | | | | |
| 829298 | VELEZ COLON, JESUS A | Address on file | | | | | | | |
| 580392 | VELEZ COLON, JORGE L. | Address on file | | | | | | | |
| 855527 | VELEZ COLON, JORGE L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 580393 | VELEZ COLON, JOSE | Address on file | | | | | | | |
| 580394 | VELEZ COLON, JOSE CARLOS | Address on file | | | | | | | |
| 580395 | Velez Colon, Jose R | Address on file | | | | | | | |
| 580397 | VELEZ COLON, JUAN | Address on file | | | | | | | |
| 580396 | VELEZ COLON, JUAN | Address on file | | | | | | | |
| 580398 | VELEZ COLON, JUAN C | Address on file | | | | | | | |
| 1259877 | VELEZ COLON, KAREN | Address on file | | | | | | | |
| 580399 | VELEZ COLON, KAREN | Address on file | | | | | | | |
| 580400 | VELEZ COLON, LAURA | Address on file | | | | | | | |
| 580401 | VELEZ COLON, LUIS | Address on file | | | | | | | |
| 580402 | VELEZ COLON, LUZ | Address on file | | | | | | | |
| 580403 | VELEZ COLON, MARIA DE LOS A | Address on file | | | | | | | |
| 580404 | VELEZ COLON, MARILYN | Address on file | | | | | | | |
| 855528 | VELEZ COLON, MARILYN DEL C. | Address on file | | | | | | | |
| 580405 | VELEZ COLON, MARILYN DEL C. | Address on file | | | | | | | |
| 1259878 | VELEZ COLON, MARIO | Address on file | | | | | | | |
| 580406 | VELEZ COLON, MARIO R | Address on file | | | | | | | |
| 580407 | VELEZ COLON, MARNIE | Address on file | | | | | | | |
| 580408 | VELEZ COLON, MITZABELISCH | Address on file | | | | | | | |
| 580409 | Velez Colon, Myrna | Address on file | | | | | | | |
| 580410 | VELEZ COLON, NATALIE | Address on file | | | | | | | |
| 1807516 | Velez Colon, Nayda F | Address on file | | | | | | | |
| 580412 | VELEZ COLON, NAYDA F. | Address on file | | | | | | | |
| 580411 | VELEZ COLON, NAYDA F. | Address on file | | | | | | | |
| 1767458 | Vélez Colón, Nayda F. | Address on file | | | | | | | |
| 580413 | VELEZ COLON, NELSON | Address on file | | | | | | | |
| 580414 | VELEZ COLON, RAMON | Address on file | | | | | | | |
| 1629500 | VELEZ COLON, RAMON LUIS | Address on file | | | | | | | |
| 580415 | VELEZ COLON, RUBEN | Address on file | | | | | | | |
| 580416 | VELEZ COLON, SANDRA | Address on file | | | | | | | |
| 580417 | VELEZ COLON, ULISES | Address on file | | | | | | | |
| 580418 | VELEZ COLON, VIVIAN L. | Address on file | | | | | | | |
| 1947869 | Velez Colon, Zaida | Address on file | | | | | | | |
| 1930487 | Velez Colon, Zaida | Address on file | | | | | | | |
| 829300 | VELEZ COLON, ZAIDA | Address on file | | | | | | | |
| 580419 | VELEZ COLON, ZAIDA | Address on file | | | | | | | |
| 580420 | VELEZ COLON, ZAIMARA | Address on file | | | | | | | |
| 760873 | VELEZ COMMERCIAL | PO BOX 463 | | | | MAYAGUEZ | PR | 00681 | |
| 580421 | VELEZ COMMERCIAL INC | PO BOX 7506 | | | | PONCE | PR | 00732 | |
| 580422 | VELEZ COMPUTER SYSTEM | 1353 ESTRELLA ST | | | | SANTURCE | PR | 00907 | |
| 760874 | VELEZ COMPUTER SYSTEMS | 1353 CALLE ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| 760875 | VELEZ COMPUTER SYSTEMS | PO BOX 191734 | | | | SAN JUAN | PR | 00919 | |
| 580423 | VELEZ CONCEPCION, ELIUT | Address on file | | | | | | | |
| 829301 | VELEZ CONCEPCION, LISSETTE | Address on file | | | | | | | |
| 580424 | VELEZ CONCEPCION, LISSETTE | Address on file | | | | | | | |
| 829302 | VELEZ CONCEPCION, MARIA | Address on file | | | | | | | |
| 580425 | VELEZ CONCEPCION, MARIA T | Address on file | | | | | | | |
| 1675921 | Velez Concepcion, Maria Teresa | Address on file | | | | | | | |
| 1600046 | Vélez Concepción, María Teresa | Address on file | | | | | | | |
| 580426 | VELEZ CONCEPCION, NAYDA | Address on file | | | | | | | |
| 580427 | VELEZ CONCEPCION, NELSON J. | Address on file | | | | | | | |
| 580428 | VELEZ CONCEPCION, NITZA | Address on file | | | | | | | |
| 580429 | VELEZ CONDE, ARNALDO | Address on file | | | | | | | |
| 580430 | VELEZ CONDE, SYLVETTE | Address on file | | | | | | | |
| 1941935 | VELEZ COQUIAS, YVONNE | Address on file | | | | | | | |
| 1422353 | VELEZ CORA, ANTHONY | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 580431 | VELEZ CORCINO, GABRIELA | Address on file | | | | | | | |
| 580432 | Velez Cordero, Ana E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580433 | Velez Cordero, Angel L | Address on file | | | | | | | |
| 580434 | Velez Cordero, Carlos A | Address on file | | | | | | | |
| 580435 | VELEZ CORDERO, DANIEL | Address on file | | | | | | | |
| 580436 | VELEZ CORDERO, HELLEN | Address on file | | | | | | | |
| 2042549 | Velez Cordero, Ingrid | Address on file | | | | | | | |
| 580438 | VELEZ CORDERO, ISRAEL | Address on file | | | | | | | |
| 580439 | VELEZ CORDERO, JOSE A. | Address on file | | | | | | | |
| 580440 | VELEZ CORDERO, LIZZETTE | Address on file | | | | | | | |
| 580441 | VELEZ CORDERO, MAGALI | Address on file | | | | | | | |
| 829303 | VELEZ CORDERO, MARICELY | Address on file | | | | | | | |
| 2116648 | Velez Cordero, Maricely | Address on file | | | | | | | |
| 580442 | VELEZ CORDERO, MARICELY | Address on file | | | | | | | |
| 580443 | VELEZ CORDERO, MARIEMMA | Address on file | | | | | | | |
| 2137189 | Velez Cordero, Yesenia | Address on file | | | | | | | |
| 580444 | VELEZ COREANO, ANTHONY | Address on file | | | | | | | |
| 580445 | Velez Coreano, Miguel A | Address on file | | | | | | | |
| 829304 | VELEZ CORIANO, JANET | Address on file | | | | | | | |
| 580447 | VELEZ CORIANO, MARILYN | Address on file | | | | | | | |
| 580448 | VELEZ CORIANO, SOPHY | Address on file | | | | | | | |
| 306657 | VELEZ CORNIER, MARTA | Address on file | | | | | | | |
| 1848031 | Velez Cornier, Marta | Address on file | | | | | | | |
| 580449 | VELEZ CORNIER, MARTA | Address on file | | | | | | | |
| 580450 | VELEZ CORREA, CARLOS | Address on file | | | | | | | |
| 1790489 | VELEZ CORREA, CARLOS | Address on file | | | | | | | |
| 1812725 | VELEZ CORREA, CARLOS | Address on file | | | | | | | |
| 1790489 | VELEZ CORREA, CARLOS | Address on file | | | | | | | |
| 74142 | VELEZ CORREA, CARLOS | Address on file | | | | | | | |
| 1650895 | VELEZ CORREA, CARLOS | Address on file | | | | | | | |
| 74142 | VELEZ CORREA, CARLOS | Address on file | | | | | | | |
| 1794212 | Velez Correa, Carlos | Address on file | | | | | | | |
| 1611024 | Vélez Correa, Carlos | Address on file | | | | | | | |
| 1611089 | Vélez Correa, Carlos | Address on file | | | | | | | |
| 580451 | VELEZ CORREA, DANIEL | Address on file | | | | | | | |
| 580452 | VELEZ CORREA, EDGAR R | Address on file | | | | | | | |
| 580453 | VELEZ CORREA, EULALIA | Address on file | | | | | | | |
| 580454 | VELEZ CORREA, ISABEL M. | Address on file | | | | | | | |
| 580455 | Velez Correa, Julio J | Address on file | | | | | | | |
| 580456 | VELEZ CORREA, LAURA | Address on file | | | | | | | |
| 1761163 | Velez Correa, Laura | Address on file | | | | | | | |
| 1761163 | Velez Correa, Laura | Address on file | | | | | | | |
| 580457 | VELEZ CORREA, ROSA | Address on file | | | | | | | |
| 829305 | VELEZ CORREA, ROSA E | Address on file | | | | | | | |
| 580458 | VELEZ CORREA, ROSA E | Address on file | | | | | | | |
| 580459 | VELEZ CORTES MD, HECTOR A | Address on file | | | | | | | |
| 580460 | VELEZ CORTES, ALEX | Address on file | | | | | | | |
| 580461 | VELEZ CORTES, ALEX | Address on file | | | | | | | |
| 580462 | VELEZ CORTES, ANGEL | Address on file | | | | | | | |
| 580463 | VELEZ CORTES, ELIZABETH | Address on file | | | | | | | |
| 580464 | VELEZ CORTES, GLORIA E | Address on file | | | | | | | |
| 580465 | VELEZ CORTES, ILDA R | Address on file | | | | | | | |
| 580466 | Velez Cortes, Juan L | Address on file | | | | | | | |
| 580467 | VELEZ CORTES, LOCKSLEY | Address on file | | | | | | | |
| 829306 | VELEZ CORTES, LUZ | Address on file | | | | | | | |
| 580468 | VELEZ CORTES, LUZ E | Address on file | | | | | | | |
| 580469 | Velez Cortes, Neftali | Address on file | | | | | | | |
| 580470 | VELEZ CORTES, RAFAELA | Address on file | | | | | | | |
| 580471 | VELEZ CORTEZ MD, HECTOR | Address on file | | | | | | | |
| 580472 | VELEZ CORTEZ, CARMEN L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580473 | VELEZ COSME, BRIGIDA | Address on file | | | | | | | |
| 580474 | VELEZ COSME, MARCOS | Address on file | | | | | | | |
| 580475 | VELEZ COSME, MARIA | Address on file | | | | | | | |
| 580476 | VELEZ COSME, MYRNA | Address on file | | | | | | | |
| 580477 | VELEZ COSS, ENRIQUE | Address on file | | | | | | | |
| 580478 | VELEZ COSTA, MIGUEL | Address on file | | | | | | | |
| 580479 | VELEZ COTTE, WALDEMAR | Address on file | | | | | | | |
| 580480 | VELEZ COTTO, CARMEN M. | Address on file | | | | | | | |
| 580481 | VELEZ COTTO, NORMA I | Address on file | | | | | | | |
| 580482 | VELEZ COTTO, RAMONITA | Address on file | | | | | | | |
| 580483 | VELEZ COURT, JUAN | Address on file | | | | | | | |
| 580484 | VELEZ COURT, JUAN | Address on file | | | | | | | |
| 580485 | VELEZ CQRREA, ERNESTO L | Address on file | | | | | | | |
| 580486 | VELEZ CRESPO, ADA C | Address on file | | | | | | | |
| 1534254 | Velez Crespo, Eduardo | Address on file | | | | | | | |
| 829307 | VELEZ CRESPO, ELSA | Address on file | | | | | | | |
| 580488 | VELEZ CRESPO, ELSA | Address on file | | | | | | | |
| 580489 | VELEZ CRESPO, FELIX | Address on file | | | | | | | |
| 580490 | VELEZ CRESPO, JACKELINE | Address on file | | | | | | | |
| 580491 | VELEZ CRESPO, JACKELINE | Address on file | | | | | | | |
| 580492 | VELEZ CRESPO, LUIS | Address on file | | | | | | | |
| 580493 | Velez Crespo, Luis A | Address on file | | | | | | | |
| 580494 | VELEZ CRESPO, MARIA | Address on file | | | | | | | |
| 580495 | VELEZ CRESPO, MARIA E | Address on file | | | | | | | |
| 580496 | VELEZ CRESPO, MARITZA | Address on file | | | | | | | |
| 580497 | VELEZ CRESPO, RENE | Address on file | | | | | | | |
| 1593640 | Vélez Crespo, Wilmer Abdiel | Address on file | | | | | | | |
| 1593640 | Vélez Crespo, Wilmer Abdiel | Address on file | | | | | | | |
| 1593640 | Vélez Crespo, Wilmer Abdiel | Address on file | | | | | | | |
| 1593640 | Vélez Crespo, Wilmer Abdiel | Address on file | | | | | | | |
| 580498 | VELEZ CRUZ, ANA | Address on file | | | | | | | |
| 1854618 | VELEZ CRUZ, ANA REINA | Address on file | | | | | | | |
| 580499 | Velez Cruz, Andres | Address on file | | | | | | | |
| 829309 | VELEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 2192979 | Velez Cruz, Angel A | Address on file | | | | | | | |
| 1775087 | Velez Cruz, Angeles M | Address on file | | | | | | | |
| 580500 | VELEZ CRUZ, ANGELES M | Address on file | | | | | | | |
| 580501 | Velez Cruz, Anibal | Address on file | | | | | | | |
| 2033324 | Velez Cruz, Aracelio | Address on file | | | | | | | |
| 580502 | Velez Cruz, Aracelio | Address on file | | | | | | | |
| 829310 | VELEZ CRUZ, ARYSMICHELLE | Address on file | | | | | | | |
| 580503 | Velez Cruz, Axel J | Address on file | | | | | | | |
| 580504 | VELEZ CRUZ, CARLOS A. | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 1422354 | VELEZ CRUZ, CARLOS A. | MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 580505 | Velez Cruz, Carlos Alberto | Address on file | | | | | | | |
| 580506 | Velez Cruz, Carlos F | Address on file | | | | | | | |
| 580507 | VELEZ CRUZ, CECILIA J. | Address on file | | | | | | | |
| 580508 | VELEZ CRUZ, CONSUELO | Address on file | | | | | | | |
| 2086879 | Velez Cruz, Daisy | Address on file | | | | | | | |
| 580509 | VELEZ CRUZ, DAISY | Address on file | | | | | | | |
| 580510 | VELEZ CRUZ, DORIS | Address on file | | | | | | | |
| 580511 | VELEZ CRUZ, EDISON | Address on file | | | | | | | |
| 580512 | VELEZ CRUZ, EDNA D | Address on file | | | | | | | |
| 851147 | VELEZ CRUZ, ELISA | PO BOX 3042 | | | | YAUCO | PR | 00698 | |
| 2097692 | Velez Cruz, Elisa | Address on file | | | | | | | |
| 580513 | VELEZ CRUZ, ELISA | Address on file | | | | | | | |
| 1740503 | Velez Cruz, Elisa | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5350 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580514 | VELEZ CRUZ, EPIFANIA | Address on file | | | | | | | |
| 580515 | VELEZ CRUZ, FELIX | Address on file | | | | | | | |
| 580516 | VELEZ CRUZ, FERMIN | Address on file | | | | | | | |
| 580517 | VELEZ CRUZ, FRANCISCO | Address on file | | | | | | | |
| 580518 | VELEZ CRUZ, GERTRUDIS | Address on file | | | | | | | |
| 580519 | VELEZ CRUZ, GILBERTO | Address on file | | | | | | | |
| 580520 | VELEZ CRUZ, GLADYS | Address on file | | | | | | | |
| 580521 | VELEZ CRUZ, GUILLERMO | Address on file | | | | | | | |
| 580522 | VELEZ CRUZ, IDALMY | Address on file | | | | | | | |
| 580523 | VELEZ CRUZ, IVAN | Address on file | | | | | | | |
| 580524 | VELEZ CRUZ, IVELSY | Address on file | | | | | | | |
| 580525 | VELEZ CRUZ, JACQUELINE | Address on file | | | | | | | |
| 829313 | VELEZ CRUZ, JOSE | Address on file | | | | | | | |
| 580526 | VELEZ CRUZ, JOSE | Address on file | | | | | | | |
| 580527 | VELEZ CRUZ, JOSE A | Address on file | | | | | | | |
| 580528 | VELEZ CRUZ, JOSE M | Address on file | | | | | | | |
| 580529 | VELEZ CRUZ, JUAN | Address on file | | | | | | | |
| 580530 | VELEZ CRUZ, JUAN | Address on file | | | | | | | |
| 580531 | VELEZ CRUZ, LEISA | Address on file | | | | | | | |
| 580532 | VELEZ CRUZ, LUIS | Address on file | | | | | | | |
| 580533 | VELEZ CRUZ, LUIS | Address on file | | | | | | | |
| 580534 | VELEZ CRUZ, LUIS | Address on file | | | | | | | |
| 2150230 | Velez Cruz, Luis Raul | Address on file | | | | | | | |
| 580535 | VELEZ CRUZ, MARIA E | Address on file | | | | | | | |
| 580536 | VELEZ CRUZ, MIGUEL A | Address on file | | | | | | | |
| 580537 | VELEZ CRUZ, NELIDA | Address on file | | | | | | | |
| 580538 | VELEZ CRUZ, NELSON | Address on file | | | | | | | |
| 580539 | VELEZ CRUZ, NIZA I | Address on file | | | | | | | |
| 580540 | Velez Cruz, Norma I | Address on file | | | | | | | |
| 580541 | VELEZ CRUZ, ORLANDO | Address on file | | | | | | | |
| 580542 | VELEZ CRUZ, PILAR DEL R | Address on file | | | | | | | |
| 2192471 | Velez Cruz, Pilar Del R. | Address on file | | | | | | | |
| 580543 | VELEZ CRUZ, RAMONITA | Address on file | | | | | | | |
| 580544 | VELEZ CRUZ, ROLANDO | Address on file | | | | | | | |
| 580545 | VELEZ CRUZ, ROSA M | Address on file | | | | | | | |
| 580546 | VELEZ CRUZ, ROSA M | Address on file | | | | | | | |
| 829314 | VELEZ CRUZ, RUBEN | Address on file | | | | | | | |
| 580548 | VELEZ CRUZ, RUBEN | Address on file | | | | | | | |
| 580549 | VELEZ CRUZ, SALVADOR | Address on file | | | | | | | |
| 1617645 | Velez Cruz, Samuel | Address on file | | | | | | | |
| 580550 | VELEZ CRUZ, SAMUEL | Address on file | | | | | | | |
| 829315 | VELEZ CRUZ, SONIA | Address on file | | | | | | | |
| 580551 | VELEZ CRUZ, SONIA | Address on file | | | | | | | |
| 580552 | VELEZ CRUZ, TANIA | Address on file | | | | | | | |
| 829316 | VELEZ CRUZ, TANIA | Address on file | | | | | | | |
| 580553 | VELEZ CRUZ, VICTOR | Address on file | | | | | | | |
| 580554 | VELEZ CRUZ, YARITZA | Address on file | | | | | | | |
| 580555 | VELEZ CRUZ, YOLANDA | Address on file | | | | | | | |
| 829317 | VELEZ CRUZ, ZAIDA | Address on file | | | | | | | |
| 580556 | VELEZ CRUZ, ZULMA | Address on file | | | | | | | |
| 580557 | VELEZ CUADRADO, GILBERT | Address on file | | | | | | | |
| 580558 | Velez Cuba, Jose | Address on file | | | | | | | |
| 580559 | VELEZ CUBERO, JONATHAN | Address on file | | | | | | | |
| 580560 | VELEZ CUBERO, TANAIRI | Address on file | | | | | | | |
| 580561 | VELEZ CUEBAS, ARLYN | Address on file | | | | | | | |
| 580562 | VELEZ CUEBAS, MARCELINO | Address on file | | | | | | | |
| 1888592 | Velez Cuevas , Nancy | Address on file | | | | | | | |
| 580563 | VELEZ CUEVAS, DEBORAH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580564 | VELEZ CUEVAS, ELIDA E | Address on file | | | | | | | |
| 580565 | VELEZ CUEVAS, LUIS A. | Address on file | | | | | | | |
| 580566 | VELEZ CUEVAS, MARIELA | Address on file | | | | | | | |
| 580567 | VELEZ CUEVAS, NANCY | Address on file | | | | | | | |
| 829318 | VELEZ CUEVAS, NANCY | Address on file | | | | | | | |
| 580568 | VELEZ CUEVAS, RAMONITA | Address on file | | | | | | | |
| 580569 | VELEZ CUMBA, FABIOLA M. | Address on file | | | | | | | |
| 1752526 | Velez Curbelo, Juan A | Address on file | | | | | | | |
| 1747482 | Velez Curbelo, Juan A. | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 | |
| 1669240 | Velez Curbelo, Juan A. | Address on file | | | | | | | |
| 580570 | VELEZ CURBELO, JUAN A. | Address on file | | | | | | | |
| 580571 | VELEZ CUSTODIO, MILADYS | Address on file | | | | | | | |
| 2097886 | Velez Custodio, Miladys | Address on file | | | | | | | |
| 2026661 | Velez Custodio, Miladys | Address on file | | | | | | | |
| 829319 | VELEZ CUSTODIO, MILADYS | Address on file | | | | | | | |
| 1978230 | Velez Custodio, Miladys | Address on file | | | | | | | |
| 829320 | VELEZ CUSTODIO, SHAROL N | Address on file | | | | | | | |
| 580572 | VELEZ DAMIANI, SONNY L | Address on file | | | | | | | |
| 580573 | VELEZ DASTA, ISMAEL | Address on file | | | | | | | |
| 580574 | VELEZ DAVILA, CARLOS A | Address on file | | | | | | | |
| 580575 | VELEZ DAVILA, ILIA | Address on file | | | | | | | |
| 580576 | VELEZ DAVILA, ITZAMARIE | Address on file | | | | | | | |
| 580577 | VELEZ DAVILA, JENNIFER | Address on file | | | | | | | |
| 829321 | VELEZ DAVILA, MILKA | Address on file | | | | | | | |
| 829322 | VELEZ DAVILA, ROGEL R. | Address on file | | | | | | | |
| 580578 | VELEZ DAVILA, SONETCHKA | Address on file | | | | | | | |
| 580579 | VELEZ DAVILA, YANIRA | Address on file | | | | | | | |
| 1742486 | Velez Davila, Yanira | Address on file | | | | | | | |
| 580580 | VELEZ DE ARMAS, ABRAHAM | Address on file | | | | | | | |
| 580581 | VELEZ DE ARROYO, MARGARITA | Address on file | | | | | | | |
| 580582 | VELEZ DE CORDERO, ANGELES | Address on file | | | | | | | |
| 580583 | VELEZ DE GRACIA, AUREA | Address on file | | | | | | | |
| 580584 | VELEZ DE GRACIA, ROSA M | Address on file | | | | | | | |
| 829323 | VELEZ DE GRACIA, WILFREDO | Address on file | | | | | | | |
| 580585 | VELEZ DE JESUS MD, ROBERTO | Address on file | | | | | | | |
| 580586 | VELEZ DE JESUS, ANA | Address on file | | | | | | | |
| 580587 | VELEZ DE JESUS, DANIEL | Address on file | | | | | | | |
| 580588 | VELEZ DE JESUS, ENELIDA | Address on file | | | | | | | |
| 580589 | VELEZ DE JESUS, HECTOR | Address on file | | | | | | | |
| 829324 | VELEZ DE JESUS, JAQUELINE | Address on file | | | | | | | |
| 580591 | VELEZ DE JESUS, JULIO C. | Address on file | | | | | | | |
| 580590 | VELEZ DE JESUS, JULIO C. | Address on file | | | | | | | |
| 580592 | VELEZ DE JESUS, KRISTY | Address on file | | | | | | | |
| 829325 | VELEZ DE JESUS, MARIANGELY | Address on file | | | | | | | |
| 2024427 | Velez de Jesus, Rafael | Address on file | | | | | | | |
| 580593 | VELEZ DE JESUS, RAFAEL | Address on file | | | | | | | |
| 829326 | VELEZ DE JESUS, RAFAEL | Address on file | | | | | | | |
| 2221197 | Velez de Jesus, Thelma | Address on file | | | | | | | |
| 580594 | VELEZ DE JESUS, THELMA B | Address on file | | | | | | | |
| 580595 | VELEZ DE LA ROSA, HAYDEE | Address on file | | | | | | | |
| 580596 | VELEZ DE LA ROSA, ISMAEL | Address on file | | | | | | | |
| 2203378 | Velez De La Rosa, Lionel A. | Address on file | | | | | | | |
| 580597 | VELEZ DE LA ROSA, SALVADOR | Address on file | | | | | | | |
| 580598 | Velez De La Torre, Emilio | Address on file | | | | | | | |
| 580599 | VELEZ DE LEON, ELIZABETH | Address on file | | | | | | | |
| 580601 | VELEZ DE LEON, ELSA | Address on file | | | | | | | |
| 580600 | VELEZ DE LEON, ELSA | Address on file | | | | | | | |
| 580602 | VELEZ DE LEON, MARISOL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5352 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580603 | VELEZ DE LEON, MARISOL | Address on file | | | | | | | |
| 1516710 | Velez De Leon, Marisol | Address on file | | | | | | | |
| 580604 | VELEZ DE LEON, MIRNA | Address on file | | | | | | | |
| 580605 | VELEZ DE PADUA, ROSA MARIA | Address on file | | | | | | | |
| 580606 | VELEZ DE PEREZ, CARMEN M | Address on file | | | | | | | |
| 580607 | VELEZ DE PEREZ, HAYDEE | Address on file | | | | | | | |
| 580608 | VELEZ DE RIVERA, LUISA | Address on file | | | | | | | |
| 580609 | VELEZ DEL CASTILLO, SAMUEL | Address on file | | | | | | | |
| 580610 | VELEZ DEL RIO, AIDA | Address on file | | | | | | | |
| 829329 | VELEZ DEL RIO, LUIS O | Address on file | | | | | | | |
| 580611 | VELEZ DEL RIO, LUIS O | Address on file | | | | | | | |
| 580612 | VELEZ DEL TORO, CRISTINA | Address on file | | | | | | | |
| 580613 | VELEZ DEL TORO, SILVANO | Address on file | | | | | | | |
| 580614 | Velez Del Valle, Letty | Address on file | | | | | | | |
| 580615 | VÉLEZ DELGADO CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL RDZ., SGTO. LUIS A. TORRES VIDRÓ Y TNTE. JAIME M. COLÓM RODRÍGUEZ) | LCDO. PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | |
| 580616 | VELEZ DELGADO, ADALI | Address on file | | | | | | | |
| 580618 | VELEZ DELGADO, CARLOS | Address on file | | | | | | | |
| 1422590 | VÉLEZ DELGADO, CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL RDZ., SGTO. LUIS A. TORRES VIDRÓ Y TNTE. JAIME M. COLÓM RODRÍGUEZ) | PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | |
| 580619 | VELEZ DELGADO, GILBERTO | Address on file | | | | | | | |
| 1810024 | VELEZ DELGADO, HAYDEE | Address on file | | | | | | | |
| 1809138 | Velez Delgado, Haydee | Address on file | | | | | | | |
| 580620 | VELEZ DELGADO, HAYDEE | Address on file | | | | | | | |
| 580621 | VELEZ DELGADO, JACIMARY | Address on file | | | | | | | |
| 829330 | VELEZ DELGADO, JANISSE | Address on file | | | | | | | |
| 829331 | VELEZ DELGADO, JENNETTE | Address on file | | | | | | | |
| 580623 | VELEZ DELGADO, JOSE | Address on file | | | | | | | |
| 580624 | VELEZ DELGADO, JOSE | Address on file | | | | | | | |
| 580625 | VELEZ DELGADO, LILLIAM | Address on file | | | | | | | |
| 1770510 | Velez Delgado, Maria | Address on file | | | | | | | |
| 580626 | VELEZ DELGADO, MARIA L | Address on file | | | | | | | |
| 580627 | VELEZ DELGADO, NORKA | Address on file | | | | | | | |
| 829332 | VELEZ DELGADO, PAULINE | Address on file | | | | | | | |
| 580628 | VELEZ DELGADO, PAULINE | Address on file | | | | | | | |
| 580629 | VELEZ DELGADO, SONIA N | Address on file | | | | | | | |
| 580630 | VELEZ DELGADO, YOLANDA E. | Address on file | | | | | | | |
| 580631 | VELEZ DENIZARD, ANA | Address on file | | | | | | | |
| 580632 | VELEZ DENIZARD, ANA M. | Address on file | | | | | | | |
| 580633 | VELEZ DENIZARD, ANA Y. | Address on file | | | | | | | |
| 1672816 | Velez Desarde, Maribel | Address on file | | | | | | | |
| 1672017 | Velez Desarden , Maribel | Address on file | | | | | | | |
| 1896588 | Velez Desarden, Maribel | Address on file | | | | | | | |
| 1865755 | Velez Desarden, Maribel | Address on file | | | | | | | |
| 580634 | Velez Desarden, Maribel | Address on file | | | | | | | |
| 2021029 | VELEZ DESORDEN, MARIBEL | Address on file | | | | | | | |
| 580635 | VELEZ DETRES, ANTONIO | Address on file | | | | | | | |
| 580636 | VELEZ DEZARDEN, MARIBEL | Address on file | | | | | | | |
| 580637 | VELEZ DIAZ, ADALBERTO I | Address on file | | | | | | | |
| 580638 | VELEZ DIAZ, ALEXIS | Address on file | | | | | | | |
| 580639 | VELEZ DIAZ, AMARILIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580640 | VELEZ DIAZ, AMELIA | Address on file | | | | | | | |
| 580641 | VELEZ DIAZ, ANGEL L | Address on file | | | | | | | |
| 580642 | VELEZ DIAZ, ANTONIA | Address on file | | | | | | | |
| 580643 | VELEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 580645 | VELEZ DIAZ, CARLOS I. | Address on file | | | | | | | |
| 580644 | VELEZ DIAZ, CARLOS I. | Address on file | | | | | | | |
| 580646 | VELEZ DIAZ, CRISTIAN | Address on file | | | | | | | |
| 580647 | VELEZ DIAZ, DANNY | Address on file | | | | | | | |
| 580648 | VELEZ DIAZ, ERICCA | Address on file | | | | | | | |
| 580649 | VELEZ DIAZ, FLOR | Address on file | | | | | | | |
| 580650 | VELEZ DIAZ, GILDA L | Address on file | | | | | | | |
| 580651 | VELEZ DIAZ, IDEL O | Address on file | | | | | | | |
| 580652 | VELEZ DIAZ, JAVIER | Address on file | | | | | | | |
| 580653 | VELEZ DIAZ, JENNIFER | Address on file | | | | | | | |
| 580654 | VELEZ DIAZ, JESUS | Address on file | | | | | | | |
| 580655 | VELEZ DIAZ, JUAN | Address on file | | | | | | | |
| 580656 | VELEZ DIAZ, JUAN | Address on file | | | | | | | |
| 580657 | VELEZ DIAZ, JUANITA | Address on file | | | | | | | |
| 580658 | VELEZ DIAZ, LINETTE | Address on file | | | | | | | |
| 580659 | VELEZ DIAZ, LUZ I | Address on file | | | | | | | |
| 580660 | VELEZ DIAZ, MABELISE | Address on file | | | | | | | |
| 829335 | VELEZ DIAZ, MABELISE | Address on file | | | | | | | |
| 1753550 | Velez Diaz, Maria Ines | Address on file | | | | | | | |
| 829336 | VELEZ DIAZ, MARITZA | Address on file | | | | | | | |
| 580661 | VELEZ DIAZ, NANCY | Address on file | | | | | | | |
| 580662 | VELEZ DIAZ, NATALIA | Address on file | | | | | | | |
| 580663 | VELEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 829337 | VELEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 1426151 | VELEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 1423422 | VÉLEZ DÍAZ, RAFAEL | Calle Soto España Num 75 Este | | | | San Lorenzo | PR | 00754 | |
| 1423418 | VÉLEZ DÍAZ, RAFAEL | Calle Soto España Num 75 Este | | | | San Lorenzo | PR | 00755 | |
| 580664 | VELEZ DIAZ, RAMON | Address on file | | | | | | | |
| 580665 | Velez Diaz, Ramon L | Address on file | | | | | | | |
| 580666 | VELEZ DIAZ, REBECCA | Address on file | | | | | | | |
| 2102404 | Velez Diaz, Roberto E. | Address on file | | | | | | | |
| 580667 | Velez Diaz, Romualdo | Address on file | | | | | | | |
| 580668 | VELEZ DIAZ, SAMUEL | Address on file | | | | | | | |
| 580669 | VELEZ DIAZ, SHAIRA M | Address on file | | | | | | | |
| 580670 | VELEZ DIAZ, VIDAL | Address on file | | | | | | | |
| 580671 | VELEZ DIAZ, VIDAL | Address on file | | | | | | | |
| 580672 | VELEZ DIAZ, WANDA | Address on file | | | | | | | |
| 829338 | VELEZ DIAZ, ZULMARIE | Address on file | | | | | | | |
| 580673 | VELEZ DIRECT SERVICES INC | PARC MARQUEZ | 20 CALLE ROBLES | | | MANATI | PR | 00674-5837 | |
| 580674 | VELEZ DOBLE, LUZ M. | Address on file | | | | | | | |
| 580675 | Velez Domena, Jose A | Address on file | | | | | | | |
| 1257457 | VELEZ DOMENA, JOSE A | Address on file | | | | | | | |
| 580676 | VELEZ DOMENECH, GILCA | Address on file | | | | | | | |
| 1738243 | Vélez Domenech, Lenier | Address on file | | | | | | | |
| 580677 | VELEZ DOMENECH, LORIE A | Address on file | | | | | | | |
| 580678 | VELEZ DRIVING SCHOOL | DC-3 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 580679 | VELEZ DUENO, AILEEN | Address on file | | | | | | | |
| 580680 | VELEZ DUENO, AILEEN | Address on file | | | | | | | |
| 580681 | Velez Dueno, Carlos R | Address on file | | | | | | | |
| 580682 | VELEZ DUQUE, RAFAEL | Address on file | | | | | | | |
| 580683 | VELEZ DUQUE, RAFAEL | Address on file | | | | | | | |
| 829339 | VELEZ DUQUE, RAFAEL | Address on file | | | | | | | |
| 2021800 | Velez Duque, Rafael A. | Address on file | | | | | | | |
| 580684 | VELEZ DURAN, NEREIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5354 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580685 | VELEZ ECHEVARIA,RAFAEL | Address on file | | | | | | | |
| 580686 | VELEZ ECHEVARRIA, ALBERTO | Address on file | | | | | | | |
| 829340 | VELEZ ECHEVARRIA, ANGEL | Address on file | | | | | | | |
| 1820653 | Velez Echevarria, Eneida | Address on file | | | | | | | |
| 580687 | VELEZ ECHEVARRIA, FRANKIE | Address on file | | | | | | | |
| 580688 | VELEZ ECHEVARRIA, HIRAM | Address on file | | | | | | | |
| 580689 | VELEZ ECHEVARRIA, JEAN D. | Address on file | | | | | | | |
| 2133164 | Velez Echevarria, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664848 | VELEZ ECHEVARRIA, LUIS | Address on file | | | | | | | |
| 580691 | VELEZ ECHEVARRIA, LUIS | Address on file | | | | | | | |
| 580692 | VELEZ ECHEVARRIA, LYSELYS | Address on file | | | | | | | |
| 580693 | VELEZ ECHEVARRIA, MARIA DEL C | Address on file | | | | | | | |
| 580694 | VELEZ ECHEVARRIA, NORIS | Address on file | | | | | | | |
| 580695 | VELEZ ECHEVARRIA, RAFAEL | Address on file | | | | | | | |
| 580696 | VELEZ ECHEVARRIA, ROBERTO | Address on file | | | | | | | |
| 580697 | VELEZ ELLIN, LUIS R | Address on file | | | | | | | |
| 580698 | VELEZ ESCALERA, JOSE M | Address on file | | | | | | | |
| 1616198 | Velez Escobales, Maria de L | Address on file | | | | | | | |
| 1616198 | Velez Escobales, Maria de L | Address on file | | | | | | | |
| 580699 | VELEZ ESCOBALES, MARIA DE LOU | Address on file | | | | | | | |
| 829341 | VELEZ ESCOBALES, MARIA DE LOUR | Address on file | | | | | | | |
| 580700 | VELEZ ESCOBALES, MARIBEL | Address on file | | | | | | | |
| 1987217 | Velez Escobales, Maribel | Address on file | | | | | | | |
| 580701 | VELEZ ESPINAR, DAVID | Address on file | | | | | | | |
| 580702 | VELEZ ESPINOSA, HILDA D | Address on file | | | | | | | |
| 829342 | VELEZ ESPINOSA, HILDA M | Address on file | | | | | | | |
| 580703 | VELEZ ESPINOSA, HILDA M | Address on file | | | | | | | |
| 580704 | Velez Espinosa, Juan R | Address on file | | | | | | | |
| 580705 | VELEZ ESQUILIN, HECTOR M. | Address on file | | | | | | | |
| 760876 | VELEZ ESSO SERVICE STATION INC | P O BOX 85 | | | | YAUCO | PR | 00698-0085 | |
| 580706 | VELEZ ESTEVES, MARIA | Address on file | | | | | | | |
| 829343 | VELEZ ESTRADA, YARITZA M | Address on file | | | | | | | |
| 580707 | VELEZ ESTRADA, YARITZA M | Address on file | | | | | | | |
| 580708 | VELEZ ESTREMERA, HECTOR | Address on file | | | | | | | |
| 580709 | VELEZ ESTRONZA, ZORAIDA | Address on file | | | | | | | |
| 580710 | VELEZ FARIA, ALLEN | Address on file | | | | | | | |
| 580711 | VELEZ FARIA, ELIUT | Address on file | | | | | | | |
| 580712 | VELEZ FARIA, JOSE M. | Address on file | | | | | | | |
| 580713 | VELEZ FARIA, NYDIA | Address on file | | | | | | | |
| 580714 | VELEZ FARIA, NYDIA M. | Address on file | | | | | | | |
| 580715 | VELEZ FARINACCI, AMANDA | Address on file | | | | | | | |
| 580717 | VELEZ FEBLES, RICARDO | Address on file | | | | | | | |
| 580716 | VELEZ FEBLES, RICARDO | Address on file | | | | | | | |
| 580718 | VELEZ FEBUS, LUIS | Address on file | | | | | | | |
| 839733 | Velez Feliberty, Henry | Address on file | | | | | | | |
| 760877 | VELEZ FELICIANO SIGFREDO | PO BOX 3715 | | | | SAN SEBASTIAN | PR | 00685 | |
| 580719 | VELEZ FELICIANO, BRENDA | Address on file | | | | | | | |
| 580721 | VELEZ FELICIANO, DAVID | Address on file | | | | | | | |
| 2080222 | Velez Feliciano, Eneida | Address on file | | | | | | | |
| 829344 | VELEZ FELICIANO, ENEIDA | Address on file | | | | | | | |
| 829345 | VELEZ FELICIANO, HECTOR O | Address on file | | | | | | | |
| 580723 | VELEZ FELICIANO, HECTOR O | Address on file | | | | | | | |
| 580724 | Velez Feliciano, Irving E. | Address on file | | | | | | | |
| 580725 | VELEZ FELICIANO, JIMMIE | Address on file | | | | | | | |
| 580726 | VELEZ FELICIANO, SANDRA | Address on file | | | | | | | |
| 580727 | VELEZ FELICIANO, WALTER | Address on file | | | | | | | |
| 580728 | Velez Feliciano, Walter Javier | Address on file | | | | | | | |
| 580729 | Velez Feliciano, Wilfredo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5355 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580730 | VELEZ FELICIANO, WILFREDO | Address on file | | | | | | | |
| 580731 | VELEZ FELICIANO, WILFREDO | Address on file | | | | | | | |
| 1480957 | Velez Feliciano, Yessi | Address on file | | | | | | | |
| 580732 | VELEZ FERNANDEZ, AIXA | Address on file | | | | | | | |
| 580733 | VELEZ FERNANDEZ, BETTY | Address on file | | | | | | | |
| 2047817 | Velez Fernandez, Betty | Address on file | | | | | | | |
| 618899 | VELEZ FERNANDEZ, BETTY | Address on file | | | | | | | |
| 580734 | VELEZ FERNANDEZ, DAMARIS I | Address on file | | | | | | | |
| 580735 | VELEZ FERNANDEZ, EFRAIN | Address on file | | | | | | | |
| 580737 | VELEZ FERNANDEZ, JOSE | Address on file | | | | | | | |
| 580736 | Velez Fernandez, Jose | Address on file | | | | | | | |
| 580738 | VELEZ FERNANDEZ, JOSE L | Address on file | | | | | | | |
| 580739 | Velez Fernandez, Jose L | Address on file | | | | | | | |
| 580740 | VELEZ FERNANDEZ, ROSA E | Address on file | | | | | | | |
| 580742 | VELEZ FERRER, AMPARO | Address on file | | | | | | | |
| 580744 | Velez Ferrer, Angel L | Address on file | | | | | | | |
| 580743 | VELEZ FERRER, ANGEL L | Address on file | | | | | | | |
| 1731473 | Vélez Ferrer, Angel L. | Address on file | | | | | | | |
| 580745 | VELEZ FERRER, JUAN | Address on file | | | | | | | |
| 580746 | VELEZ FERRER, NELSON | Address on file | | | | | | | |
| 580747 | VELEZ FERRER, ROBERTO E | Address on file | | | | | | | |
| 580748 | VELEZ FERRER, SYLVIA Y | Address on file | | | | | | | |
| 580749 | VELEZ FIGUEROA, ABRAHAM | Address on file | | | | | | | |
| 580750 | VELEZ FIGUEROA, ABRAHAM | Address on file | | | | | | | |
| 1422355 | VELEZ FIGUEROA, ABRAHAM | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | | CAROLINA | PR | 00987-8799 | |
| 2031765 | VELEZ FIGUEROA, ANA MARIA | Address on file | | | | | | | |
| 2093515 | Velez Figueroa, Ana Maria | Address on file | | | | | | | |
| 580751 | VELEZ FIGUEROA, ANGEL L | Address on file | | | | | | | |
| 580752 | VELEZ FIGUEROA, ASHLEY | Address on file | | | | | | | |
| 580753 | Velez Figueroa, Carlos E | Address on file | | | | | | | |
| 580755 | VELEZ FIGUEROA, EDWARD | Address on file | | | | | | | |
| 580756 | VELEZ FIGUEROA, FRANCES | Address on file | | | | | | | |
| 580757 | VELEZ FIGUEROA, FRANCESCA | Address on file | | | | | | | |
| 580758 | VELEZ FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 580759 | VELEZ FIGUEROA, JONATHAN | Address on file | | | | | | | |
| 580760 | VELEZ FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 580761 | VELEZ FIGUEROA, JOSE L | Address on file | | | | | | | |
| 580762 | VELEZ FIGUEROA, LINETTE M | Address on file | | | | | | | |
| 580763 | VELEZ FIGUEROA, LIZA M | Address on file | | | | | | | |
| 580764 | VELEZ FIGUEROA, LIZA M. | Address on file | | | | | | | |
| 580765 | VELEZ FIGUEROA, LUIS A | Address on file | | | | | | | |
| 580766 | VELEZ FIGUEROA, LYDIA | Address on file | | | | | | | |
| 829347 | VELEZ FIGUEROA, LYDIA | Address on file | | | | | | | |
| 580767 | VELEZ FIGUEROA, LYDIA I | Address on file | | | | | | | |
| 829348 | VELEZ FIGUEROA, MARISOL | Address on file | | | | | | | |
| 716567 | VELEZ FIGUEROA, MARISOL | Address on file | | | | | | | |
| 580769 | VELEZ FIGUEROA, NILSA | Address on file | | | | | | | |
| 580770 | VELEZ FIGUEROA, NILSA | Address on file | | | | | | | |
| 1732551 | Velez Figueroa, Noemi | Address on file | | | | | | | |
| 829349 | VELEZ FIGUEROA, SAMAYRI | Address on file | | | | | | | |
| 580771 | VELEZ FIGUEROA, TANIA | Address on file | | | | | | | |
| 829350 | VELEZ FIGUEROA, YADIRA | Address on file | | | | | | | |
| 580772 | VELEZ FIGUEROA, YADIRA | Address on file | | | | | | | |
| 580773 | VELEZ FIGUEROA, YELITZA | Address on file | | | | | | | |
| 580774 | VELEZ FILIBERTY, HENRY | Address on file | | | | | | | |
| 580775 | VELEZ FLAQUER, JOSE H | Address on file | | | | | | | |
| 580776 | VELEZ FLORES MD, EDISON | Address on file | | | | | | | |
| 580777 | VELEZ FLORES, AMILCAR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5356 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580778 | VELEZ FLORES, ARCADIA | Address on file | | | | | | | |
| 580779 | VELEZ FLORES, CARLOS | Address on file | | | | | | | |
| 580780 | VELEZ FLORES, EDISON | Address on file | | | | | | | |
| 580782 | VELEZ FLORES, GLORIA E | Address on file | | | | | | | |
| 580783 | VELEZ FLORES, JANET | Address on file | | | | | | | |
| 580784 | Velez Flores, Jorge | Address on file | | | | | | | |
| 580785 | VELEZ FLORES, JOSE LUIS | Address on file | | | | | | | |
| 580786 | VELEZ FLORES, JUDITH | Address on file | | | | | | | |
| 580787 | VELEZ FLORES, LIMARYS | Address on file | | | | | | | |
| 580788 | VELEZ FLORES, MICHELLE | Address on file | | | | | | | |
| 829351 | VELEZ FLORES, NYDIA | Address on file | | | | | | | |
| 580789 | VELEZ FLORES, ROSA | Address on file | | | | | | | |
| 580790 | VELEZ FLORES, SALVADOR | Address on file | | | | | | | |
| 580791 | VELEZ FLORES, WANDA L | Address on file | | | | | | | |
| 829352 | VELEZ FLORES, WANDA L. | Address on file | | | | | | | |
| 580792 | VELEZ FLORES, YANZELLY | Address on file | | | | | | | |
| 580793 | VELEZ FONSECA, EDWIN | Address on file | | | | | | | |
| 580795 | VELEZ FONSECA, RAFAEL | Address on file | | | | | | | |
| 580794 | VELEZ FONSECA, RAFAEL | Address on file | | | | | | | |
| 580796 | Velez Fonseca, Victor D. | Address on file | | | | | | | |
| 580797 | Velez Font, Pedro A | Address on file | | | | | | | |
| 2083449 | Velez Fournier, Marielaine | Address on file | | | | | | | |
| 580798 | VELEZ FOURNIER, MARIELAINE | Address on file | | | | | | | |
| 580800 | VELEZ FOURNIER, MAYRA E | Address on file | | | | | | | |
| 1914908 | Velez Fournier, Mayra Enid | Address on file | | | | | | | |
| 580801 | VELEZ FRANCESCHI, ELIZABETH | Address on file | | | | | | | |
| 2004726 | Velez Franceschi, Elizabeth | Address on file | | | | | | | |
| 580802 | VELEZ FRANCESCHI, NIXIDA | Address on file | | | | | | | |
| 829353 | VELEZ FRANCESCHI, NIXIDA | Address on file | | | | | | | |
| 580803 | VELEZ FRANCESCHI, RAQUEL | Address on file | | | | | | | |
| 829354 | VELEZ FRANCO, DESIREE | Address on file | | | | | | | |
| 580804 | VELEZ FRANCO, DESIREE M | Address on file | | | | | | | |
| 580805 | VELEZ FRANCO, FRANCES | Address on file | | | | | | | |
| 580806 | VELEZ FREITES, MARIA D. | Address on file | | | | | | | |
| 580807 | VELEZ GAETAN, JUAN | Address on file | | | | | | | |
| 580808 | VELEZ GALARZA, ALBERTO | Address on file | | | | | | | |
| 829357 | VELEZ GALARZA, CARIDAD N | Address on file | | | | | | | |
| 580809 | VELEZ GALARZA, HECTOR | Address on file | | | | | | | |
| 580810 | VELEZ GALARZA, JACQUELINE | Address on file | | | | | | | |
| 580811 | Velez Galarza, Jacqueline J | Address on file | | | | | | | |
| 580812 | VELEZ GALARZA, NELSON | Address on file | | | | | | | |
| 580813 | VELEZ GALARZA, YARITZA | Address on file | | | | | | | |
| 580814 | VELEZ GALARZA, ZULMA Y | Address on file | | | | | | | |
| 829358 | VELEZ GALARZA, ZULMA Y. | Address on file | | | | | | | |
| 1950246 | Velez Galarza, Zulma Yolanda | Address on file | | | | | | | |
| 580815 | VELEZ GARAY, LEYDA | Address on file | | | | | | | |
| 580816 | VELEZ GARCES, JOSE | Address on file | | | | | | | |
| 580817 | VELEZ GARCIA MD, ENRIQUE | Address on file | | | | | | | |
| 580818 | VELEZ GARCIA MD, MANUEL | Address on file | | | | | | | |
| 580819 | Velez Garcia, Abner | Address on file | | | | | | | |
| 580820 | VELEZ GARCIA, ANDREW L | Address on file | | | | | | | |
| 1538287 | Velez Garcia, Angel Yeliel | Address on file | | | | | | | |
| 580821 | VELEZ GARCIA, AURELIO | Address on file | | | | | | | |
| 829359 | VELEZ GARCIA, BRENDA | Address on file | | | | | | | |
| 580822 | VELEZ GARCIA, BRENDA I | Address on file | | | | | | | |
| 1988176 | Velez Garcia, Carmen L. | Address on file | | | | | | | |
| 580824 | VELEZ GARCIA, DAVID | Address on file | | | | | | | |
| 580825 | VELEZ GARCIA, EDGARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5357 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580826 | VELEZ GARCIA, ELIZABETH | Address on file | | | | | | | |
| 580827 | VELEZ GARCIA, ELSIE | Address on file | | | | | | | |
| 829360 | VELEZ GARCIA, ELSIG M | Address on file | | | | | | | |
| 1879919 | Velez Garcia, Erick | Address on file | | | | | | | |
| 580829 | VELEZ GARCIA, FRANCISCO | Address on file | | | | | | | |
| 580830 | VELEZ GARCIA, FREDDY E | Address on file | | | | | | | |
| 580831 | VELEZ GARCIA, HILDA | Address on file | | | | | | | |
| 580832 | VELEZ GARCIA, JAVIER | Address on file | | | | | | | |
| 580833 | VELEZ GARCIA, JOHANNE M. | Address on file | | | | | | | |
| 580834 | VELEZ GARCIA, JOSE | Address on file | | | | | | | |
| 580835 | VELEZ GARCIA, JOSE | Address on file | | | | | | | |
| 580836 | VELEZ GARCIA, JULIO | Address on file | | | | | | | |
| 580837 | Velez Garcia, Julio A | Address on file | | | | | | | |
| 2115223 | Velez Garcia, Julio A. | Address on file | | | | | | | |
| 580838 | VELEZ GARCIA, LINETTE | Address on file | | | | | | | |
| 580839 | VELEZ GARCIA, LOURDES | Address on file | | | | | | | |
| 829361 | VELEZ GARCIA, MARIA | Address on file | | | | | | | |
| 580840 | VELEZ GARCIA, MARIA I | Address on file | | | | | | | |
| 840105 | VÉLEZ GARCÍA, MARITZA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 851148 | VELEZ GARCIA, MARITZA E. | PRIMAVERA EL CONDOMINIO 2340 | CARR 2 APT 34 | | | BAYAMON | PR | 00961-4802 | |
| 580841 | VELEZ GARCIA, MIRIAM L | Address on file | | | | | | | |
| 580842 | VELEZ GARCIA, MIRTA | Address on file | | | | | | | |
| 580843 | VELEZ GARCIA, NITZA | Address on file | | | | | | | |
| 580844 | VELEZ GARCIA, RICARDO | Address on file | | | | | | | |
| 580845 | VELEZ GARCIA, ROBERTO | Address on file | | | | | | | |
| 580846 | VELEZ GARCIA, RUBEN | Address on file | | | | | | | |
| 580847 | VELEZ GARCIA, SALVADOR | Address on file | | | | | | | |
| 580848 | VELEZ GARCIA, SALVADOR | Address on file | | | | | | | |
| 580849 | VELEZ GARCIA, SAMUEL | Address on file | | | | | | | |
| 829362 | VELEZ GARCIA, SAMUEL | Address on file | | | | | | | |
| 580850 | VELEZ GARCIA, SIGFREDO | Address on file | | | | | | | |
| 580851 | VELEZ GARCIA, SOTERA | Address on file | | | | | | | |
| 580852 | VELEZ GARCIA, SYLVETTE | Address on file | | | | | | | |
| 580853 | VELEZ GARCIA, WILFREDO | Address on file | | | | | | | |
| 580854 | VELEZ GARCIA, XAVIER | Address on file | | | | | | | |
| 580855 | VELEZ GARCIA, YESENIA | Address on file | | | | | | | |
| 580856 | VELEZ GARCIA,RUBEN | Address on file | | | | | | | |
| 829363 | VELEZ GASTON, ROCHELLY | Address on file | | | | | | | |
| 829364 | VELEZ GASTON, ROSEVIN | Address on file | | | | | | | |
| 580857 | VELEZ GAVILAN, JEANINE | Address on file | | | | | | | |
| 580858 | Velez Gelabert, Carlos A | Address on file | | | | | | | |
| 580859 | VÉLEZ GELABERT, CARLOS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 580860 | VÉLEZ GELABERT, CARLOS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422356 | VÉLEZ GELABERT, CARLOS A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 580861 | Velez Gelabert, Luis A | Address on file | | | | | | | |
| 580862 | VÉLEZ GELABERT, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 580863 | VÉLEZ GELABERT, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422357 | VÉLEZ GELABERT, LUIS A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 580864 | Velez Gelabert, Roberto A. | Address on file | | | | | | | |
| 829365 | VELEZ GERENA, FREDESWINDA | Address on file | | | | | | | |
| 580866 | Velez Gerena, Leomar | Address on file | | | | | | | |
| 580867 | VELEZ GERENA, YOLANDA | Address on file | | | | | | | |
| 829366 | VELEZ GIL, LISANDRA | Address on file | | | | | | | |
| 829367 | VELEZ GILBES, BRENDA M | Address on file | | | | | | | |
| 580868 | VELEZ GINORIO, EDWIN E | Address on file | | | | | | | |
| 580869 | VELEZ GIRAU, SINDY | Address on file | | | | | | | |
| 580870 | VELEZ GOMEZ, ESPERANZA I | Address on file | | | | | | | |
| 1904660 | Velez Gomez, Esperanza Iris | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987714 | Velez Gomez, Esperanza Iris | Address on file | | | | | | | |
| 1898365 | VELEZ GOMEZ, ESPERANZA IRIS | Address on file | | | | | | | |
| 1920814 | VELEZ GOMEZ, ESPERANZA IRIS | Address on file | | | | | | | |
| 1987714 | Velez Gomez, Esperanza Iris | Address on file | | | | | | | |
| 1920814 | VELEZ GOMEZ, ESPERANZA IRIS | Address on file | | | | | | | |
| 580872 | VELEZ GOMEZ, HIPOLITO J. | Address on file | | | | | | | |
| 580873 | VELEZ GOMEZ, JOHANA | Address on file | | | | | | | |
| 1721823 | Velez Gomez, Johanna | Address on file | | | | | | | |
| 580874 | VELEZ GOMEZ, JORGE | Address on file | | | | | | | |
| 580875 | VELEZ GOMEZ, LUCRECIA | Address on file | | | | | | | |
| 580876 | VELEZ GOMEZ, LUZ | Address on file | | | | | | | |
| 580877 | VELEZ GOMEZ, MELISSA | Address on file | | | | | | | |
| 580878 | VELEZ GOMEZ, MISAEL | Address on file | | | | | | | |
| 829369 | VELEZ GOMEZ, MISAEL | Address on file | | | | | | | |
| 580879 | VELEZ GOMEZ, ROSA E | Address on file | | | | | | | |
| 580880 | VELEZ GOMEZ, YADIRA | Address on file | | | | | | | |
| 580881 | VELEZ GONZALES, GLODIRES | Address on file | | | | | | | |
| 1849455 | Velez Gonzales, Ramon L | Address on file | | | | | | | |
| 1939759 | VELEZ GONZALEZ , SONIA | Address on file | | | | | | | |
| 580882 | VELEZ GONZALEZ MD, MARIO O | Address on file | | | | | | | |
| 580883 | VELEZ GONZALEZ MD, PEDRO A | Address on file | | | | | | | |
| 580884 | VELEZ GONZALEZ, ABDIEL | Address on file | | | | | | | |
| 2083906 | Velez Gonzalez, Ada G. | Address on file | | | | | | | |
| 580885 | VELEZ GONZALEZ, ADA GRICELL | Address on file | | | | | | | |
| 580886 | VELEZ GONZALEZ, ADOLFO | Address on file | | | | | | | |
| 580887 | VELEZ GONZALEZ, AIDA J | Address on file | | | | | | | |
| 580888 | VELEZ GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 580889 | Velez Gonzalez, Alex A | Address on file | | | | | | | |
| 580890 | VELEZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 580891 | VELEZ GONZALEZ, ANA C | Address on file | | | | | | | |
| 580892 | VELEZ GONZALEZ, ANA E | Address on file | | | | | | | |
| 580893 | VELEZ GONZALEZ, ANA M | Address on file | | | | | | | |
| 580894 | VELEZ GONZALEZ, ANADINA | Address on file | | | | | | | |
| 580895 | VELEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 580897 | VELEZ GONZALEZ, ANGELA | Address on file | | | | | | | |
| 580898 | VELEZ GONZALEZ, ANIBAL | Address on file | | | | | | | |
| 580899 | VELEZ GONZALEZ, ANNELISSE | Address on file | | | | | | | |
| 580900 | Velez Gonzalez, Annuel | Address on file | | | | | | | |
| 829371 | VELEZ GONZALEZ, ARIEL | Address on file | | | | | | | |
| 580902 | VELEZ GONZALEZ, ARIEL | Address on file | | | | | | | |
| 580903 | VELEZ GONZALEZ, ARLENE | Address on file | | | | | | | |
| 580904 | VELEZ GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 580905 | VELEZ GONZALEZ, BRENDA I | Address on file | | | | | | | |
| 580906 | VELEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 580907 | VELEZ GONZALEZ, CARLOS D. | Address on file | | | | | | | |
| 580908 | VELEZ GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 580909 | VELEZ GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 580910 | VELEZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 580911 | VELEZ GONZALEZ, CARMEN Z | Address on file | | | | | | | |
| 1724230 | Velez Gonzalez, Charito | Address on file | | | | | | | |
| 580912 | VELEZ GONZALEZ, CHARITO | Address on file | | | | | | | |
| 580913 | VELEZ GONZALEZ, CINTHIA E. | Address on file | | | | | | | |
| 580915 | VELEZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 580916 | VELEZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 580917 | VELEZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 580918 | VELEZ GONZALEZ, DINORAH | Address on file | | | | | | | |
| 580919 | VELEZ GONZALEZ, DOLLY | Address on file | | | | | | | |
| 1726913 | Velez González, Dolly | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580920 | Velez Gonzalez, Eddie | Address on file | | | | | | | |
| 580921 | VELEZ GONZALEZ, EDGAR | Address on file | | | | | | | |
| 580922 | Velez Gonzalez, Edith | Address on file | | | | | | | |
| 580923 | Velez Gonzalez, Edna M | Address on file | | | | | | | |
| 1797476 | Velez Gonzalez, Edna Milagros | Address on file | | | | | | | |
| 580925 | VELEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 580924 | VELEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 1970286 | VELEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 2105918 | VELEZ GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 580927 | VELEZ GONZALEZ, ELVA I | Address on file | | | | | | | |
| 580928 | VELEZ GONZALEZ, ELVIN | Address on file | | | | | | | |
| 580929 | VELEZ GONZALEZ, EMIR | Address on file | | | | | | | |
| 829372 | VELEZ GONZALEZ, EUNICE | Address on file | | | | | | | |
| 580930 | VELEZ GONZALEZ, EUNICE | Address on file | | | | | | | |
| 580931 | VELEZ GONZALEZ, EUNICE N | Address on file | | | | | | | |
| 580932 | VELEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 829373 | VELEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 580933 | VELEZ GONZALEZ, FELIPE A | Address on file | | | | | | | |
| 580934 | VELEZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 580935 | VELEZ GONZALEZ, FRANCES | Address on file | | | | | | | |
| 1443751 | VELEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 580937 | VELEZ GONZALEZ, FRANCISCO J | Address on file | | | | | | | |
| 580938 | VELEZ GONZALEZ, GERARDO | Address on file | | | | | | | |
| 580939 | VELEZ GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 580940 | VELEZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 580941 | VELEZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 1976766 | Velez Gonzalez, Glodires | Address on file | | | | | | | |
| 580942 | VELEZ GONZALEZ, GRISELLE | Address on file | | | | | | | |
| 580943 | VELEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 580944 | VELEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 580945 | VELEZ GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 580946 | VELEZ GONZALEZ, IRIS D | Address on file | | | | | | | |
| 580947 | VELEZ GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 580948 | VELEZ GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 580949 | VELEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 580950 | Velez Gonzalez, Javier | Address on file | | | | | | | |
| 580951 | VELEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 236550 | VELEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 580952 | Velez Gonzalez, Jesus N | Address on file | | | | | | | |
| 580953 | VELEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 580954 | VELEZ GONZALEZ, JOSE I. | Address on file | | | | | | | |
| 580955 | Velez Gonzalez, Jose Luis | Address on file | | | | | | | |
| 580956 | VELEZ GONZALEZ, JOSE N. | Address on file | | | | | | | |
| 580957 | VELEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 580958 | VELEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 580959 | Velez Gonzalez, Juan C | Address on file | | | | | | | |
| 580961 | VELEZ GONZALEZ, JUAN R | Address on file | | | | | | | |
| 580962 | VELEZ GONZALEZ, JUANA P | Address on file | | | | | | | |
| 580963 | Velez Gonzalez, Julio A | Address on file | | | | | | | |
| 580964 | VELEZ GONZALEZ, KENNY | Address on file | | | | | | | |
| 1949421 | Velez Gonzalez, Kenny | Address on file | | | | | | | |
| 580965 | VELEZ GONZALEZ, KENYIRIA | Address on file | | | | | | | |
| 580966 | VELEZ GONZALEZ, LISANDRA | Address on file | | | | | | | |
| 580967 | VELEZ GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 1765516 | VELEZ GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 580968 | VELEZ GONZALEZ, LOURDES | Address on file | | | | | | | |
| 580969 | VELEZ GONZALEZ, LOURDES M. | Address on file | | | | | | | |
| 580970 | VELEZ GONZALEZ, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829374 | VELEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 580971 | VELEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 829375 | VELEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 580972 | VELEZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 580973 | VELEZ GONZALEZ, LUIS F | Address on file | | | | | | | |
| 580974 | VELEZ GONZALEZ, LUIS O | Address on file | | | | | | | |
| 580975 | VELEZ GONZALEZ, LUIS S | Address on file | | | | | | | |
| 580976 | VELEZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 829376 | VELEZ GONZALEZ, LYZZETTE | Address on file | | | | | | | |
| 829377 | VELEZ GONZALEZ, MALQUISUASOHAM | Address on file | | | | | | | |
| 829378 | VELEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 580977 | VELEZ GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 580978 | VELEZ GONZALEZ, MARIANO | Address on file | | | | | | | |
| 580980 | VELEZ GONZALEZ, MARILYN | Address on file | | | | | | | |
| 580981 | VELEZ GONZALEZ, MELVIN | Address on file | | | | | | | |
| 580982 | VELEZ GONZALEZ, MIGUEL E | Address on file | | | | | | | |
| 580984 | VELEZ GONZALEZ, MILAGROS C | Address on file | | | | | | | |
| 580985 | VELEZ GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 2092745 | Velez Gonzalez, Moises | Address on file | | | | | | | |
| 580986 | VELEZ GONZALEZ, MYRNA | Address on file | | | | | | | |
| 580987 | VELEZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 2021716 | Velez Gonzalez, Nancy | Address on file | | | | | | | |
| 580988 | VELEZ GONZALEZ, NILMA IVETTE | Address on file | | | | | | | |
| 580989 | VELEZ GONZALEZ, NILSA | Address on file | | | | | | | |
| 580990 | VELEZ GONZALEZ, NOEMI | Address on file | | | | | | | |
| 580991 | Velez Gonzalez, Orlando | Address on file | | | | | | | |
| 580992 | VELEZ GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 580993 | VELEZ GONZALEZ, PATRICIA | Address on file | | | | | | | |
| 1426152 | VELEZ GONZALEZ, PEDRO L. | Address on file | | | | | | | |
| 580995 | VELEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 580996 | VELEZ GONZALEZ, RAMON L | Address on file | | | | | | | |
| 1729011 | Velez Gonzalez, Ramon L | Address on file | | | | | | | |
| 236433 | Velez Gonzalez, Ramon Luis | Address on file | | | | | | | |
| 580997 | Velez Gonzalez, Raymond | Address on file | | | | | | | |
| 829379 | VELEZ GONZALEZ, ROSA | Address on file | | | | | | | |
| 1426153 | VELEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 581000 | VELEZ GONZALEZ, SANDRA | Address on file | | | | | | | |
| 581001 | VELEZ GONZALEZ, SAVIEL | Address on file | | | | | | | |
| 581002 | VELEZ GONZALEZ, SIDNIA | Address on file | | | | | | | |
| 581003 | VELEZ GONZALEZ, SIDNIA | Address on file | | | | | | | |
| 581004 | VELEZ GONZALEZ, SOL E | Address on file | | | | | | | |
| 581005 | VELEZ GONZALEZ, TIFFANY | Address on file | | | | | | | |
| 581006 | VELEZ GONZALEZ, TOMAS | Address on file | | | | | | | |
| 581007 | VELEZ GONZALEZ, VADI J | Address on file | | | | | | | |
| 581008 | VELEZ GONZALEZ, WALDEMAR | Address on file | | | | | | | |
| 581009 | VELEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 581011 | VELEZ GONZALEZ, ZAIDA | Address on file | | | | | | | |
| 581012 | VELEZ GONZALEZ,PEDRO L. | Address on file | | | | | | | |
| 581013 | VELEZ GORDIAN, HENRY | Address on file | | | | | | | |
| 1536000 | VELEZ GORGAS, ANA M. | Address on file | | | | | | | |
| 581015 | VELEZ GORGAS, ANA MARIA | Address on file | | | | | | | |
| 581016 | VELEZ GORGAS, MAYRA M. | Address on file | | | | | | | |
| 581017 | VELEZ GOYCO, LUZ M. | Address on file | | | | | | | |
| 581018 | VELEZ GRACIA, LAURA N | Address on file | | | | | | | |
| 581019 | VELEZ GREEN, MARCOS R. | Address on file | | | | | | | |
| 581020 | VELEZ GUADALUPE, MILAGROS | Address on file | | | | | | | |
| 581021 | Velez Guardiola, Lourdes | Address on file | | | | | | | |
| 581022 | Velez Guerra, Robert E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581023 | VELEZ GUILLERMETY, PATRICIA | Address on file | | | | | | | |
| 581024 | VELEZ GUTIERREZ, JOSE | Address on file | | | | | | | |
| 581025 | VELEZ GUZMAN, BEDSY | Address on file | | | | | | | |
| 581026 | VELEZ GUZMAN, BEDSY I | Address on file | | | | | | | |
| 581027 | VELEZ GUZMAN, CARLOS R | Address on file | | | | | | | |
| 581028 | VELEZ GUZMAN, DAILY W | Address on file | | | | | | | |
| 2078406 | Velez Guzman, Daily W. | Address on file | | | | | | | |
| 581029 | VELEZ GUZMAN, EDWARD Y | Address on file | | | | | | | |
| 581030 | VELEZ GUZMAN, MARGARITA | Address on file | | | | | | | |
| 581031 | VELEZ GUZMAN, MARIBELIZ | Address on file | | | | | | | |
| 2041938 | Velez Guzman, Pedro Luis | Address on file | | | | | | | |
| 2041938 | Velez Guzman, Pedro Luis | Address on file | | | | | | | |
| 581032 | VELEZ GUZMAN, REINALDO | Address on file | | | | | | | |
| 580781 | VELEZ GUZMAN, ROBERTO | Address on file | | | | | | | |
| 580799 | VELEZ GUZMAN, RODOLFO | Address on file | | | | | | | |
| 581033 | VELEZ GUZMAN, YAJAIRA M | Address on file | | | | | | | |
| 581034 | VELEZ HEREDIA, ELIAZAR | Address on file | | | | | | | |
| 581035 | VELEZ HEREDIA, JAVIER | Address on file | | | | | | | |
| 2088571 | Velez Hernandez , Luis A. | Address on file | | | | | | | |
| 581036 | VELEZ HERNANDEZ, AGNE | Address on file | | | | | | | |
| 581037 | VELEZ HERNANDEZ, AHMED | Address on file | | | | | | | |
| 581038 | VELEZ HERNANDEZ, AIXA | Address on file | | | | | | | |
| 581039 | VELEZ HERNANDEZ, AIXA | Address on file | | | | | | | |
| 581040 | VELEZ HERNANDEZ, ALBERTO L. | Address on file | | | | | | | |
| 581041 | VELEZ HERNANDEZ, ANA E | Address on file | | | | | | | |
| 581042 | VELEZ HERNANDEZ, ANGEL L. | Address on file | | | | | | | |
| 581043 | VELEZ HERNANDEZ, ANGELES M. | Address on file | | | | | | | |
| 581044 | Velez Hernandez, Carlos A | Address on file | | | | | | | |
| 2088678 | Velez Hernandez, Carmen M. | Address on file | | | | | | | |
| 581045 | VELEZ HERNANDEZ, CHRISTIAN | Address on file | | | | | | | |
| 581046 | VELEZ HERNANDEZ, CHRISTIAN | Address on file | | | | | | | |
| 581047 | VELEZ HERNANDEZ, DENISSE | Address on file | | | | | | | |
| 581048 | Velez Hernandez, Eric N | Address on file | | | | | | | |
| 581050 | VELEZ HERNANDEZ, GLORIVEL | Address on file | | | | | | | |
| 581049 | VELEZ HERNANDEZ, GLORIVEL | Address on file | | | | | | | |
| 581051 | VELEZ HERNANDEZ, HERBERT | Address on file | | | | | | | |
| 581052 | VELEZ HERNANDEZ, INES | Address on file | | | | | | | |
| 581053 | VELEZ HERNANDEZ, IVIS | Address on file | | | | | | | |
| 581054 | VELEZ HERNANDEZ, IVIS | Address on file | | | | | | | |
| 581055 | VELEZ HERNANDEZ, JERRY | Address on file | | | | | | | |
| 581056 | VELEZ HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 581057 | VELEZ HERNANDEZ, JOANABEL | Address on file | | | | | | | |
| 1426154 | VELEZ HERNANDEZ, JOHN J. | Address on file | | | | | | | |
| 581058 | VELEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 581059 | VELEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 1422358 | VELEZ HERNÁNDEZ, JOSÉ JUAN | BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | | | ARECIBO | PR | 00614-3245 | |
| 581060 | Velez Hernandez, Jose R | Address on file | | | | | | | |
| 581061 | VELEZ HERNANDEZ, JOSEFINA | Address on file | | | | | | | |
| 581062 | VELEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 581063 | VELEZ HERNANDEZ, LENNICK | Address on file | | | | | | | |
| 829382 | VELEZ HERNANDEZ, LESLIE J | Address on file | | | | | | | |
| 581064 | VELEZ HERNANDEZ, LINNETTE | Address on file | | | | | | | |
| 1915682 | Velez Hernandez, Lisandra | Address on file | | | | | | | |
| 581065 | Velez Hernandez, Lisandra | Address on file | | | | | | | |
| 581066 | VELEZ HERNANDEZ, LIZETTE I | Address on file | | | | | | | |
| 2192963 | Velez Hernandez, Lizette I. | Address on file | | | | | | | |
| 2192963 | Velez Hernandez, Lizette I. | Address on file | | | | | | | |
| 829383 | VELEZ HERNANDEZ, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581067 | VELEZ HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 581068 | VELEZ HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 1554144 | Velez Hernandez, Madeline | Address on file | | | | | | | |
| 581069 | VELEZ HERNANDEZ, MADELINE | Address on file | | | | | | | |
| 581070 | VELEZ HERNANDEZ, MARIANO | Address on file | | | | | | | |
| 581071 | VELEZ HERNANDEZ, MARIANO | Address on file | | | | | | | |
| 581072 | VELEZ HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 2108571 | VELEZ HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 829384 | VELEZ HERNANDEZ, MICHAEL | Address on file | | | | | | | |
| 581074 | VELEZ HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 581075 | Velez Hernandez, Milton | Address on file | | | | | | | |
| 581076 | VELEZ HERNANDEZ, NEYSHA | Address on file | | | | | | | |
| 581077 | VELEZ HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 1676844 | Velez Hernandez, Noemi | Address on file | | | | | | | |
| 581078 | VELEZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 1725116 | Velez Hernandez, Pilar | Address on file | | | | | | | |
| 1725116 | Velez Hernandez, Pilar | Address on file | | | | | | | |
| 581079 | VELEZ HERNANDEZ, PILAR | Address on file | | | | | | | |
| 1837075 | Velez Hernandez, Ramonita | Address on file | | | | | | | |
| 581080 | VELEZ HERNANDEZ, RAMONITA | Address on file | | | | | | | |
| 829385 | VELEZ HERNANDEZ, RAMONITA | Address on file | | | | | | | |
| 1966928 | Velez Hernandez, Ramonita | Address on file | | | | | | | |
| 581081 | VELEZ HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 581082 | VELEZ HERNANDEZ, SARA | Address on file | | | | | | | |
| 581083 | VELEZ HERNANDEZ, SAUL | Address on file | | | | | | | |
| 1571837 | Velez Hernandez, Saul | Address on file | | | | | | | |
| 1571837 | Velez Hernandez, Saul | Address on file | | | | | | | |
| 829386 | VELEZ HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 581084 | VELEZ HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 829387 | VELEZ HERNANDEZ, ZULMA | Address on file | | | | | | | |
| 581085 | VELEZ HERNANDEZ, ZULMA I | Address on file | | | | | | | |
| 581088 | VELEZ HERRERA, ELADIO | Address on file | | | | | | | |
| 581089 | VELEZ HERRERA, IVETTE | Address on file | | | | | | | |
| 581090 | VELEZ HERRERA, OSCAR F. | Address on file | | | | | | | |
| 581091 | VELEZ HERVAS, FLORENCIO | Address on file | | | | | | | |
| 829388 | VELEZ HOMS, NILSA | Address on file | | | | | | | |
| 829389 | VELEZ HOMS, NILSA | Address on file | | | | | | | |
| 581092 | VELEZ HOMS, NILSA | Address on file | | | | | | | |
| 581093 | Velez Homs, Noel | Address on file | | | | | | | |
| 581094 | VELEZ HOMS, SANDRA I | Address on file | | | | | | | |
| 581095 | VELEZ HUERTAS, MADELINE | Address on file | | | | | | | |
| 1967365 | Velez Huertas, Madeline | Address on file | | | | | | | |
| 581096 | VELEZ HUERTAS, ORLANDO | Address on file | | | | | | | |
| 581097 | VELEZ IBARRONDO, YADIRA | Address on file | | | | | | | |
| 829390 | VELEZ IGLESIAS, WALESKA | Address on file | | | | | | | |
| 581098 | VELEZ IRIZARRY MD, JACKELINE | Address on file | | | | | | | |
| 581099 | VELEZ IRIZARRY, AIMEE | Address on file | | | | | | | |
| 581100 | VELEZ IRIZARRY, ANGEL | Address on file | | | | | | | |
| 581101 | VELEZ IRIZARRY, ANNETTE | Address on file | | | | | | | |
| 581102 | VELEZ IRIZARRY, ANTONIO | Address on file | | | | | | | |
| 581103 | VELEZ IRIZARRY, CARMEN I | Address on file | | | | | | | |
| 581104 | VELEZ IRIZARRY, DARIENNE | Address on file | | | | | | | |
| 581105 | VELEZ IRIZARRY, EFRAIN | Address on file | | | | | | | |
| 581106 | VELEZ IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 829391 | VELEZ IRIZARRY, GRETCHEN | Address on file | | | | | | | |
| 581107 | VELEZ IRIZARRY, HECTOR | Address on file | | | | | | | |
| 581108 | VELEZ IRIZARRY, HECTOR | Address on file | | | | | | | |
| 581109 | VELEZ IRIZARRY, IRAIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581110 | VELEZ IRIZARRY, JACKELINE | Address on file | | | | | | | |
| 581111 | VELEZ IRIZARRY, JEANETTE | Address on file | | | | | | | |
| 581112 | VELEZ IRIZARRY, JENNIFER | Address on file | | | | | | | |
| 581113 | Velez Irizarry, Jose D | Address on file | | | | | | | |
| 1259879 | VELEZ IRIZARRY, JUAN | Address on file | | | | | | | |
| 829392 | VELEZ IRIZARRY, LAURA | Address on file | | | | | | | |
| 581114 | VELEZ IRIZARRY, LUIS A | Address on file | | | | | | | |
| 581115 | Velez Irizarry, Marcos A | Address on file | | | | | | | |
| 581116 | VELEZ IRIZARRY, MARIA A | Address on file | | | | | | | |
| 1712387 | Velez Irizarry, Maria de los A | Address on file | | | | | | | |
| 581117 | VELEZ IRIZARRY, MARIA I | Address on file | | | | | | | |
| 1539741 | Velez Irizarry, Maria Ines | Address on file | | | | | | | |
| 581118 | VELEZ IRIZARRY, MONSERRATE | Address on file | | | | | | | |
| 1956506 | Velez Irizarry, Myriam Ivette | Address on file | | | | | | | |
| 1995604 | VELEZ IRIZARRY, MYRIAM IVETTE | Address on file | | | | | | | |
| 581119 | VELEZ IRIZARRY, NATIVIDAD | Address on file | | | | | | | |
| 1994742 | Velez Irizarry, Pura | Address on file | | | | | | | |
| 581120 | VELEZ IRIZARRY, PURA | Address on file | | | | | | | |
| 581121 | VELEZ IRIZARRY, RAUL | Address on file | | | | | | | |
| 581122 | VELEZ IRIZARRY, REINALDO | Address on file | | | | | | | |
| 581123 | VELEZ IRIZARRY, RUBEN | Address on file | | | | | | | |
| 581124 | VELEZ IRIZARRY, RUTH | Address on file | | | | | | | |
| 581125 | VELEZ IRIZARRY, YOAMARY | Address on file | | | | | | | |
| 1632206 | Velez Irizarry, Yoamary | Address on file | | | | | | | |
| 829393 | VELEZ IRIZARRY, YUBETZIE | Address on file | | | | | | | |
| 829394 | VELEZ IRIZARRY, ZENERIS E | Address on file | | | | | | | |
| 1530065 | VELEZ IRIZARRY, ZULMA | Address on file | | | | | | | |
| 581126 | VELEZ IRIZARRY, ZULMA | Address on file | | | | | | | |
| 760878 | VELEZ IRON WORKS | URB DEL CARMEN | B 12 CALLE 3 | | | CAMUY | PR | 00627 | |
| 581127 | VELEZ ITHIER MIRANDA, MANUEL | Address on file | | | | | | | |
| 581128 | VELEZ ITHIER, GLADYS | Address on file | | | | | | | |
| 581129 | VELEZ ITHIER, MANUEL | Address on file | | | | | | | |
| 581130 | VELEZ JACA, ANGEL L | Address on file | | | | | | | |
| 581131 | VELEZ JAIME, MARIA M | Address on file | | | | | | | |
| 581132 | VELEZ JIMENEZ, ADA E | Address on file | | | | | | | |
| 581133 | VELEZ JIMENEZ, ANA DE L | Address on file | | | | | | | |
| 581134 | VELEZ JIMENEZ, ANGELA | Address on file | | | | | | | |
| 581135 | VELEZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 581136 | VELEZ JIMENEZ, CARMEN S | Address on file | | | | | | | |
| 581137 | VELEZ JIMENEZ, EDWIN | Address on file | | | | | | | |
| 581138 | VELEZ JIMENEZ, EMILIO | Address on file | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | Address on file | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | Address on file | | | | | | | |
| 581139 | VELEZ JIMENEZ, FRANCIS E. | Address on file | | | | | | | |
| 581140 | VELEZ JIMENEZ, FRANKIE | Address on file | | | | | | | |
| 581141 | VELEZ JIMENEZ, HERNAN | Address on file | | | | | | | |
| 581086 | VELEZ JIMENEZ, HILDA | Address on file | | | | | | | |
| 581142 | VELEZ JIMENEZ, IGNACIO | Address on file | | | | | | | |
| 236531 | Velez Jimenez, Javier | Address on file | | | | | | | |
| 581143 | Velez Jimenez, Javier | Address on file | | | | | | | |
| 581144 | VELEZ JIMENEZ, JAVIER | Address on file | | | | | | | |
| 581145 | VELEZ JIMENEZ, JOEL | Address on file | | | | | | | |
| 581146 | VELEZ JIMENEZ, JORGE L | Address on file | | | | | | | |
| 2121001 | Velez Jimenez, Jorge L. | Address on file | | | | | | | |
| 1951961 | Velez Jimenez, Jorge Luis | Address on file | | | | | | | |
| 581147 | VELEZ JIMENEZ, JOSE R | Address on file | | | | | | | |
| 581148 | VELEZ JIMENEZ, JOSISNEL | Address on file | | | | | | | |
| 829395 | VELEZ JIMENEZ, LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581149 | VELEZ JIMENEZ, MAGDIEL | Address on file | | | | | | | |
| 829396 | VELEZ JIMENEZ, MAGDIEL | Address on file | | | | | | | |
| 581150 | VELEZ JIMENEZ, MYRNA | Address on file | | | | | | | |
| 1700545 | Velez Jiménez, Myrna | Address on file | | | | | | | |
| 581151 | VELEZ JUARBE, JORGE | Address on file | | | | | | | |
| 581152 | VELEZ JUARBE, JORGE H. | Address on file | | | | | | | |
| 581153 | VELEZ JUARBE, LUZ MILAGROS | Address on file | | | | | | | |
| 829397 | VELEZ JUSINO, ADA M | Address on file | | | | | | | |
| 829398 | VELEZ JUSINO, JOHN J | Address on file | | | | | | | |
| 581155 | VELEZ JUSINO, NORMA | Address on file | | | | | | | |
| 581156 | VELEZ JUSTINIANO, MARIA E | Address on file | | | | | | | |
| 1520017 | Velez Justiniano, Maria E. | Address on file | | | | | | | |
| 581157 | VELEZ KERCADO, EDWIN C. | Address on file | | | | | | | |
| 581158 | VELEZ LABOY, ANTONIA | Address on file | | | | | | | |
| 1259880 | VELEZ LABOY, LYDIA | Address on file | | | | | | | |
| 581159 | VELEZ LABOY, MARILYN | Address on file | | | | | | | |
| 580871 | VELEZ LABOY, NELIDA | Address on file | | | | | | | |
| 580979 | VELEZ LABOY, NELIDA | Address on file | | | | | | | |
| 1817881 | Velez Laboy, Nelida C. | Address on file | | | | | | | |
| 581014 | VELEZ LABOY, REBECA | Address on file | | | | | | | |
| 581160 | VELEZ LACOMBA, MANUEL | Address on file | | | | | | | |
| 1522632 | VELEZ LAFFONSE, JOSE | Address on file | | | | | | | |
| 581161 | VELEZ LAFFOSE, JOSE | Address on file | | | | | | | |
| 829399 | VELEZ LAFONTAINE, DIXIE | Address on file | | | | | | | |
| 581162 | VELEZ LAFONTAINE, DIXIE I | Address on file | | | | | | | |
| 581163 | VELEZ LAFONTAINE, OMAR F | Address on file | | | | | | | |
| 581164 | VELEZ LAGO MD, FRANCES M | Address on file | | | | | | | |
| 581165 | VELEZ LAGUER, AIDA | Address on file | | | | | | | |
| 581166 | VELEZ LAJARA, VILMA J | Address on file | | | | | | | |
| 581167 | VELEZ LAMBOY, TERY | Address on file | | | | | | | |
| 581168 | VELEZ LAMOURT, MELISSA | Address on file | | | | | | | |
| 581169 | VELEZ LARA, ANGEL | Address on file | | | | | | | |
| 581170 | VELEZ LARA, CAROL | Address on file | | | | | | | |
| 1907977 | Velez Lara, Carol Enid | Address on file | | | | | | | |
| 581171 | VELEZ LARACUENTE, JEFFREY | Address on file | | | | | | | |
| 581172 | VELEZ LARACUENTE, JERRY | Address on file | | | | | | | |
| 829400 | VELEZ LASTRA, YARA A. | Address on file | | | | | | | |
| 581173 | VELEZ LATORRE, CARMEN | Address on file | | | | | | | |
| 581174 | VELEZ LATORRE, JOSE B. | Address on file | | | | | | | |
| 581175 | VELEZ LAUREANO, ELIZABETH | Address on file | | | | | | | |
| 581176 | VELEZ LAUREANO, WILFREDO | Address on file | | | | | | | |
| 581177 | VELEZ LAUREANO, WILFREDO | Address on file | | | | | | | |
| 829401 | VELEZ LAZARINI, IRIS Z. | Address on file | | | | | | | |
| 581178 | VELEZ LAZARINI, IVIS Z | Address on file | | | | | | | |
| 1949859 | VELEZ LEBRON, ELDA E. | Address on file | | | | | | | |
| 581180 | VELEZ LEBRON, FRANKIE | Address on file | | | | | | | |
| 581181 | VELEZ LEBRON, IRMA V | Address on file | | | | | | | |
| 581182 | VELEZ LEBRON, JOSE | Address on file | | | | | | | |
| 581183 | VELEZ LEBRON, LISA | Address on file | | | | | | | |
| 581184 | VELEZ LEBRON, LUIS | Address on file | | | | | | | |
| 581185 | VELEZ LEBRON, MARTA M. | Address on file | | | | | | | |
| 581186 | VELEZ LEBRON, MERALDO | Address on file | | | | | | | |
| 1536053 | Velez Lebron, Rosa | Address on file | | | | | | | |
| 1536053 | Velez Lebron, Rosa | Address on file | | | | | | | |
| 581188 | VELEZ LEBRON, ROSA M | Address on file | | | | | | | |
| 1636108 | VELEZ LEBRON, ROSA M. | Address on file | | | | | | | |
| 1654176 | Vélez Lebrón, Rosa M. | Address on file | | | | | | | |
| 581189 | VELEZ LEDESMA, RAFAEL E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5365 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581190 | VELEZ LEON, ANDRES | Address on file | | | | | | | |
| 581191 | VELEZ LEON, ANDRES J | Address on file | | | | | | | |
| 581192 | VELEZ LEON, EDUARDO | Address on file | | | | | | | |
| 581193 | VELEZ LEON, JOSE | Address on file | | | | | | | |
| 855530 | VELEZ LEON, MARIA F. | Address on file | | | | | | | |
| 581194 | VELEZ LEON, MARIA F. | Address on file | | | | | | | |
| 581195 | VELEZ LEON, OMAR | Address on file | | | | | | | |
| 581196 | VELEZ LEON, WILFREDO | Address on file | | | | | | | |
| 581197 | VELEZ LEON, WILFREDO | Address on file | | | | | | | |
| 829403 | VELEZ LICIAGA, IRIS | Address on file | | | | | | | |
| 581198 | VELEZ LICIAGA, IRIS M | Address on file | | | | | | | |
| 829404 | VELEZ LIZARDI, NYDIA | Address on file | | | | | | | |
| 581199 | VELEZ LIZARDI, NYDIA E | Address on file | | | | | | | |
| 1951679 | Velez Llantia, Zullymar | Address on file | | | | | | | |
| 1946436 | Velez Llantin, Zullymar | Address on file | | | | | | | |
| 829405 | VELEZ LLAUGER, YAMIL | Address on file | | | | | | | |
| 581200 | VELEZ LLITERAS, BRENDA IVETTE | Address on file | | | | | | | |
| 581201 | VELEZ LLORET, ANABELLE | Address on file | | | | | | | |
| 581202 | VELEZ LOPEZ, AIDA | Address on file | | | | | | | |
| 581203 | Velez Lopez, Alexander | Address on file | | | | | | | |
| 581206 | VELEZ LOPEZ, ALEXIS | Address on file | | | | | | | |
| 581204 | Velez Lopez, Alexis | Address on file | | | | | | | |
| 581205 | VELEZ LOPEZ, ALEXIS | Address on file | | | | | | | |
| 581207 | VELEZ LOPEZ, ALFREDO R. | Address on file | | | | | | | |
| 581208 | VELEZ LOPEZ, ANTHONY | Address on file | | | | | | | |
| 581209 | VELEZ LOPEZ, ARIEL | Address on file | | | | | | | |
| 581210 | VELEZ LOPEZ, CANDIDA R | Address on file | | | | | | | |
| 829406 | VELEZ LOPEZ, CARIS M | Address on file | | | | | | | |
| 829407 | VELEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 581211 | VELEZ LOPEZ, CARMEN I | Address on file | | | | | | | |
| 581212 | VELEZ LOPEZ, CLARIBEL | Address on file | | | | | | | |
| 2147140 | Velez Lopez, Clotilde | Address on file | | | | | | | |
| 581213 | VELEZ LOPEZ, CLOTILDE | Address on file | | | | | | | |
| 581214 | VELEZ LOPEZ, EDUWIGIS | Address on file | | | | | | | |
| 1259881 | VELEZ LOPEZ, ENIDIA | Address on file | | | | | | | |
| 581215 | VELEZ LOPEZ, ESTHER | Address on file | | | | | | | |
| 581216 | VELEZ LOPEZ, FABIAN | Address on file | | | | | | | |
| 581217 | VELEZ LOPEZ, FERNANDO | Address on file | | | | | | | |
| 581218 | VELEZ LOPEZ, FLOR | Address on file | | | | | | | |
| 581219 | Velez Lopez, Gilbert | Address on file | | | | | | | |
| 2134537 | Velez Lopez, Gilbert Ettiennie | Address on file | | | | | | | |
| 2076759 | Velez Lopez, Gilbert Ettiennie | Address on file | | | | | | | |
| 1753192 | Velez Lopez, Hayde | Address on file | | | | | | | |
| 1753192 | Velez Lopez, Hayde | Address on file | | | | | | | |
| 1753192 | Velez Lopez, Hayde | Address on file | | | | | | | |
| 1779087 | VELEZ LOPEZ, HAYDEE | Address on file | | | | | | | |
| 581220 | VELEZ LOPEZ, HAYDEE | Address on file | | | | | | | |
| 1752993 | Vélez López, Haydee | Address on file | | | | | | | |
| 1752993 | Vélez López, Haydee | Address on file | | | | | | | |
| 829408 | VELEZ LOPEZ, HAZEL | Address on file | | | | | | | |
| 581221 | VELEZ LOPEZ, HAZEL | Address on file | | | | | | | |
| 581222 | VELEZ LOPEZ, JEANNETTE | Address on file | | | | | | | |
| 1427435 | VELEZ LOPEZ, JENNIFER | Address on file | | | | | | | |
| 2176347 | VELEZ LOPEZ, JORGE | AVE. JOBOS 8012 | CARR. 459 KM. 15.5 | | | Isabela | PR | 00662 | |
| 581224 | VELEZ LOPEZ, JORGE L. | Address on file | | | | | | | |
| 581225 | VELEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 581226 | VELEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 829409 | VELEZ LOPEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581227 | VELEZ LOPEZ, JOSE G | Address on file | | | | | | | |
| 581228 | VELEZ LOPEZ, JOSE R. | Address on file | | | | | | | |
| 581229 | VELEZ LOPEZ, JOSUE | Address on file | | | | | | | |
| 581230 | Velez Lopez, Juan A | Address on file | | | | | | | |
| 581232 | VELEZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 829410 | VELEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 581233 | VELEZ LOPEZ, MARIO | Address on file | | | | | | | |
| 581234 | VELEZ LOPEZ, MARTA E | Address on file | | | | | | | |
| 581236 | VELEZ LOPEZ, MILDRED | Address on file | | | | | | | |
| 581235 | VELEZ LOPEZ, MILDRED | Address on file | | | | | | | |
| 581237 | VELEZ LOPEZ, MIRIAM | Address on file | | | | | | | |
| 829411 | VELEZ LOPEZ, MOISES | Address on file | | | | | | | |
| 829412 | VELEZ LOPEZ, MOISES | Address on file | | | | | | | |
| 581238 | VELEZ LOPEZ, MOISES | Address on file | | | | | | | |
| 581239 | VELEZ LOPEZ, OSCAR | Address on file | | | | | | | |
| 581240 | VELEZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 581241 | VELEZ LOPEZ, RAMON | Address on file | | | | | | | |
| 581242 | VELEZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 829413 | VELEZ LOPEZ, ROSA M | Address on file | | | | | | | |
| 581243 | VELEZ LOPEZ, SIGNIA | Address on file | | | | | | | |
| 581244 | VELEZ LOPEZ, SONIA I | Address on file | | | | | | | |
| 581245 | VELEZ LOPEZ, TOMAS | Address on file | | | | | | | |
| 581247 | VELEZ LOPEZ, VERONICA | Address on file | | | | | | | |
| 581246 | Velez Lopez, Veronica | Address on file | | | | | | | |
| 581248 | VELEZ LOPEZ, WILBERT | Address on file | | | | | | | |
| 581249 | VELEZ LOPEZ, WILFREDO | Address on file | | | | | | | |
| 829414 | VELEZ LOPEZ, YOLANDA | Address on file | | | | | | | |
| 581250 | Velez Lorenzo, Carlos R | Address on file | | | | | | | |
| 1585006 | Velez Lorenzo, Carlos R. | Address on file | | | | | | | |
| 1585006 | Velez Lorenzo, Carlos R. | Address on file | | | | | | | |
| 1422359 | VELEZ LORENZO, EUSEBIO | MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 581251 | Velez Lorenzo, Eusebio | Address on file | | | | | | | |
| 581252 | VELEZ LORENZO, EUSEBIO | Address on file | | | | | | | |
| 581253 | VELEZ LOUBRIEL, BENNY | Address on file | | | | | | | |
| 581254 | VELEZ LOUBRIEL, MARITZA | Address on file | | | | | | | |
| 581255 | VELEZ LOUBRIEL, NORMA L | Address on file | | | | | | | |
| 581256 | VELEZ LOUBRIEL, RAQUEL | Address on file | | | | | | | |
| 581257 | VELEZ LOUCIL, SHEILA | Address on file | | | | | | | |
| 581258 | VELEZ LOYOLA, MARITZA | Address on file | | | | | | | |
| 581259 | VELEZ LOZADA, RAIZA | Address on file | | | | | | | |
| 581260 | VELEZ LUCIANO, ANTONIO | Address on file | | | | | | | |
| 581261 | Velez Luciano, Felix | Address on file | | | | | | | |
| 829415 | VELEZ LUCIANO, HEVEL | Address on file | | | | | | | |
| 581262 | VELEZ LUCIANO, NELSON | Address on file | | | | | | | |
| 581263 | VELEZ LUCIANO, NILDA | Address on file | | | | | | | |
| 581264 | VELEZ LUCIANO, NILDA I | Address on file | | | | | | | |
| 581265 | VELEZ LUGO, ANGEL P. | Address on file | | | | | | | |
| 581266 | VELEZ LUGO, BETTY | Address on file | | | | | | | |
| 581267 | VELEZ LUGO, CANDIDO | Address on file | | | | | | | |
| 581268 | VELEZ LUGO, EMIRBA | Address on file | | | | | | | |
| 581269 | VELEZ LUGO, FRANCISCO | Address on file | | | | | | | |
| 581270 | VELEZ LUGO, FRANCISCO J | Address on file | | | | | | | |
| 581271 | VELEZ LUGO, ILIA | Address on file | | | | | | | |
| 2033387 | Velez Lugo, Iris M | Address on file | | | | | | | |
| 829417 | VELEZ LUGO, JOANNY | Address on file | | | | | | | |
| 581272 | VELEZ LUGO, JOSE J. | Address on file | | | | | | | |
| 1657892 | VELEZ LUGO, MARISOL | Address on file | | | | | | | |
| 581273 | VELEZ LUGO, MARISOL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5367 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581274 | VELEZ LUGO, MYRTA | Address on file | | | | | | | |
| 581275 | Velez Lugo, Nilda G. | Address on file | | | | | | | |
| 581276 | Velez Lugo, Samuel | Address on file | | | | | | | |
| 581277 | VELEZ MACHADO, JOSE E | Address on file | | | | | | | |
| 581278 | VELEZ MACHADO, NORMA I | Address on file | | | | | | | |
| 581279 | VELEZ MAGRIZ, YALITZA | Address on file | | | | | | | |
| 581280 | VELEZ MAISONET, JOSE | Address on file | | | | | | | |
| 581281 | VELEZ MAISONET, MARIA M | Address on file | | | | | | | |
| 581282 | VELEZ MAIZ CO/MAYAGUEZ FLEET SERVICE | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 851150 | VELEZ MAIZ CORPORATION DBA MAYAGÜEZ FLEET SERVICES | PO BOX 472 | | | | HORMIGUEROS | PR | 00660-0472 | |
| 581283 | VELEZ MAIZ, CORPORATION | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 581284 | VELEZ MALAVE, ALFREDO | Address on file | | | | | | | |
| 581285 | VELEZ MALAVE, ELIZABETH | Address on file | | | | | | | |
| 1422360 | VELEZ MALAVE, ERIEL | SYLVIA M. SOTO MATOS | URB. LA PLANICIE D-18 CALLE2 | | | CAYEY | PR | 00736 | |
| 155599 | VELEZ MALAVE, ERIEL | Address on file | | | | | | | |
| 581286 | VELEZ MALAVE, ERIEL | Address on file | | | | | | | |
| 581287 | VELEZ MALAVE, GREGORIA | Address on file | | | | | | | |
| 581288 | VELEZ MALAVE, HECTOR | Address on file | | | | | | | |
| 581289 | VELEZ MALAVE, HECTOR A | Address on file | | | | | | | |
| 581290 | VELEZ MALAVE, OLGA E. | Address on file | | | | | | | |
| 581291 | VELEZ MALAVE, RICARDO | Address on file | | | | | | | |
| 581292 | VELEZ MALAVE, VIVIAN | Address on file | | | | | | | |
| 581293 | VELEZ MALAVE, WILFREDO | Address on file | | | | | | | |
| 1760377 | Velez Malave, Wilkin | Address on file | | | | | | | |
| 1760377 | Velez Malave, Wilkin | Address on file | | | | | | | |
| 581294 | VELEZ MALAVE, WILKIN | Address on file | | | | | | | |
| 1545082 | Velez Malave, Wilkin Omar | Address on file | | | | | | | |
| 581296 | VELEZ MALDONADO, ALMA E | Address on file | | | | | | | |
| 581297 | VELEZ MALDONADO, ANA E | Address on file | | | | | | | |
| 1726278 | VELEZ MALDONADO, ANGEL | Address on file | | | | | | | |
| 26972 | VELEZ MALDONADO, ANGEL | Address on file | | | | | | | |
| 581300 | VELEZ MALDONADO, CARLOS H. | Address on file | | | | | | | |
| 855531 | VELEZ MALDONADO, CARLOS H. | Address on file | | | | | | | |
| 581301 | Velez Maldonado, Carlos L | Address on file | | | | | | | |
| 581302 | VELEZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 581303 | VELEZ MALDONADO, CRISTINA | Address on file | | | | | | | |
| 581304 | VELEZ MALDONADO, DENIDES | Address on file | | | | | | | |
| 2180353 | Velez Maldonado, Elio | HC7 Box 39538 | | | | Aquadilla | PR | 00603 | |
| 581306 | VELEZ MALDONADO, ELIO | Address on file | | | | | | | |
| 581307 | VELEZ MALDONADO, GILBERTO | Address on file | | | | | | | |
| 581308 | VELEZ MALDONADO, GILBERTO | Address on file | | | | | | | |
| 581309 | Velez Maldonado, Gilberto E. | Address on file | | | | | | | |
| 581310 | VELEZ MALDONADO, GLORIMAR | Address on file | | | | | | | |
| 829418 | VELEZ MALDONADO, IVETTE | Address on file | | | | | | | |
| 581311 | VELEZ MALDONADO, IVETTE Z | Address on file | | | | | | | |
| 1973306 | Velez Maldonado, Ivette Zoe | Address on file | | | | | | | |
| 581312 | VELEZ MALDONADO, JAVIER FELIPE | Address on file | | | | | | | |
| 581313 | VELEZ MALDONADO, JUAN C | Address on file | | | | | | | |
| 829419 | VELEZ MALDONADO, KIDEAN J. | Address on file | | | | | | | |
| 581315 | Velez Maldonado, Luis Enrique | Address on file | | | | | | | |
| 581316 | VELEZ MALDONADO, MAITE | Address on file | | | | | | | |
| 581317 | VELEZ MALDONADO, MARIA C | Address on file | | | | | | | |
| 581318 | Velez Maldonado, Miguel | Address on file | | | | | | | |
| 581319 | VELEZ MALDONADO, NERILY | Address on file | | | | | | | |
| 581320 | VELEZ MALDONADO, NORBERT | Address on file | | | | | | | |
| 581321 | VELEZ MALDONADO, ROBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5368 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581322 | VELEZ MALDONADO, SHEILA | Address on file | | | | | | | |
| 581323 | VELEZ MALDONADO, WANDA I | Address on file | | | | | | | |
| 829421 | VELEZ MALDONADO, WANDA I. | Address on file | | | | | | | |
| 581305 | VELEZ MALDONADO, ZORIMARY | Address on file | | | | | | | |
| 581325 | VELEZ MANGUAL GAS | PO BOX 9960 | | | | CAROLINA | PR | 00988-9960 | |
| 581326 | Velez Mangual, Carl M | Address on file | | | | | | | |
| 1426155 | VELEZ MANGUAL, CARL M. | Address on file | | | | | | | |
| 581327 | VELEZ MANGUAL, VIOMAR | Address on file | | | | | | | |
| 829422 | VELEZ MANGUAL, VIOMAR | Address on file | | | | | | | |
| 581328 | VELEZ MARCANO, ENID I. | Address on file | | | | | | | |
| 581329 | VELEZ MARCHAND, YMARIS | Address on file | | | | | | | |
| 829423 | VELEZ MARGRIZ, YALITZA | Address on file | | | | | | | |
| 581330 | VELEZ MARI, ROSA M | Address on file | | | | | | | |
| 581331 | VELEZ MARIN, JUAN A | Address on file | | | | | | | |
| 2098580 | Velez Marin, Juan A. | Address on file | | | | | | | |
| 581332 | VELEZ MARQUEZ, EDNA L | Address on file | | | | | | | |
| 581333 | VELEZ MARQUEZ, RUFINA | Address on file | | | | | | | |
| 581334 | VELEZ MARRERO, CARLOS | Address on file | | | | | | | |
| 581335 | VELEZ MARRERO, CARLOS A. | Address on file | | | | | | | |
| 581336 | VELEZ MARRERO, IDALIA | Address on file | | | | | | | |
| 581337 | VELEZ MARRERO, IRIS L | Address on file | | | | | | | |
| 581338 | VELEZ MARRERO, JOSE | Address on file | | | | | | | |
| 581339 | VELEZ MARRERO, JUAN C | Address on file | | | | | | | |
| 581340 | VELEZ MARRERO, LUIS DAVID | Address on file | | | | | | | |
| 581341 | VELEZ MARRERO, MARITZA | Address on file | | | | | | | |
| 829424 | VELEZ MARRERO, MARLIN | Address on file | | | | | | | |
| 1732686 | Velez Marrero, Marlin Y. | Address on file | | | | | | | |
| 581343 | VELEZ MARRERO, MAXIMO | Address on file | | | | | | | |
| 1932052 | VELEZ MARRERO, MAXIMO | Address on file | | | | | | | |
| 581344 | VELEZ MARRERO, RAFAEL | Address on file | | | | | | | |
| 581345 | VELEZ MARRERO, SANDRA | Address on file | | | | | | | |
| 581346 | VELEZ MARTELL, MARIA M | Address on file | | | | | | | |
| 581347 | VELEZ MARTELL, YARILIN | Address on file | | | | | | | |
| 2037385 | Velez Martiao, William | Address on file | | | | | | | |
| 581348 | VELEZ MARTIN, ROSALINA | Address on file | | | | | | | |
| 1578009 | Velez Martin, Rosalina | Address on file | | | | | | | |
| 581349 | VELEZ MARTINEZ MD, NELSON | Address on file | | | | | | | |
| 581350 | VELEZ MARTINEZ MD, VANESSA | Address on file | | | | | | | |
| 581351 | VELEZ MARTINEZ, ALBERTO | Address on file | | | | | | | |
| 581352 | VELEZ MARTINEZ, ALEXIO | Address on file | | | | | | | |
| 581353 | VELEZ MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 581354 | VELEZ MARTINEZ, AMALIA N | Address on file | | | | | | | |
| 1629151 | VELEZ MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 581355 | VELEZ MARTINEZ, ANTONIO J | Address on file | | | | | | | |
| 581356 | VELEZ MARTINEZ, ARTURO | Address on file | | | | | | | |
| 581357 | VELEZ MARTINEZ, BLANCA | Address on file | | | | | | | |
| 581358 | VELEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 581359 | VELEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 581360 | VELEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 581361 | VELEZ MARTINEZ, CARMEN R | Address on file | | | | | | | |
| 581362 | VELEZ MARTINEZ, CRISELDA | Address on file | | | | | | | |
| 581363 | VELEZ MARTINEZ, DANIEL | Address on file | | | | | | | |
| 581364 | VELEZ MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 1737985 | Velez Martinez, Dora E. | Address on file | | | | | | | |
| 581366 | VELEZ MARTINEZ, EDYOL | Address on file | | | | | | | |
| 1788625 | Velez Martinez, Elizabeth | Address on file | | | | | | | |
| 1788625 | Velez Martinez, Elizabeth | Address on file | | | | | | | |
| 581367 | VELEZ MARTINEZ, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1954723 | Velez Martinez, Elizabeth | Address on file | | | | | | | |
| 2226522 | Velez Martinez, Elizabeth | Address on file | | | | | | | |
| 581368 | VELEZ MARTINEZ, FELICITA | Address on file | | | | | | | |
| 581369 | VELEZ MARTINEZ, GEORGINA | Address on file | | | | | | | |
| 581370 | VELEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 581371 | VELEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 1968624 | Velez Martinez, Gladys E. | Address on file | | | | | | | |
| 581372 | VELEZ MARTINEZ, GLORIMAR | Address on file | | | | | | | |
| 581373 | VELEZ MARTINEZ, GYANNA M | Address on file | | | | | | | |
| 829428 | VELEZ MARTINEZ, GYANNA M | Address on file | | | | | | | |
| 581374 | VELEZ MARTINEZ, HECTOR | Address on file | | | | | | | |
| 581375 | VELEZ MARTINEZ, ILEANA | Address on file | | | | | | | |
| 581376 | VELEZ MARTINEZ, ILSA | Address on file | | | | | | | |
| 581377 | VELEZ MARTINEZ, INES | Address on file | | | | | | | |
| 581378 | VELEZ MARTINEZ, ISAI | Address on file | | | | | | | |
| 829429 | VELEZ MARTINEZ, JENICE L. | Address on file | | | | | | | |
| 581379 | Velez Martinez, Jose A | Address on file | | | | | | | |
| 581380 | VELEZ MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 581381 | VELEZ MARTINEZ, JOSE DANIEL | Address on file | | | | | | | |
| 581382 | VELEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 2025087 | Velez Martinez, Juan G. | Address on file | | | | | | | |
| 581383 | VELEZ MARTINEZ, LIBRADA | Address on file | | | | | | | |
| 581384 | VELEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 581385 | VELEZ MARTINEZ, MABEL | Address on file | | | | | | | |
| 581386 | VELEZ MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 709534 | VELEZ MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 581387 | VELEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 829430 | VELEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 581388 | VELEZ MARTINEZ, MARIA I | Address on file | | | | | | | |
| 581389 | VELEZ MARTINEZ, MARTA | Address on file | | | | | | | |
| 581390 | VELEZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 581391 | VELEZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 581392 | Velez Martinez, Monserrate | Address on file | | | | | | | |
| 581393 | VELEZ MARTINEZ, MYRNA | Address on file | | | | | | | |
| 581394 | VELEZ MARTINEZ, NELSON | Address on file | | | | | | | |
| 581395 | VELEZ MARTINEZ, NOEL | Address on file | | | | | | | |
| 581395 | VELEZ MARTINEZ, NOEL | Address on file | | | | | | | |
| 581396 | VELEZ MARTINEZ, OLGA | Address on file | | | | | | | |
| 581397 | VELEZ MARTINEZ, OMAYRA | Address on file | | | | | | | |
| 581398 | VELEZ MARTINEZ, PATRICIA | Address on file | | | | | | | |
| 581399 | VELEZ MARTINEZ, PURA | Address on file | | | | | | | |
| 581400 | VELEZ MARTINEZ, RADAMES | Address on file | | | | | | | |
| 581401 | Velez Martinez, Ramona | Address on file | | | | | | | |
| 581402 | Velez Martinez, Ricardo | Address on file | | | | | | | |
| 581403 | VELEZ MARTINEZ, WALTER | Address on file | | | | | | | |
| 581404 | VELEZ MARTINEZ, WANDA | Address on file | | | | | | | |
| 1908000 | VELEZ MARTINEZ, WANDA IVETTE | Address on file | | | | | | | |
| 1966827 | Velez Martinez, Wanda Ivette | Address on file | | | | | | | |
| 581405 | Velez Martinez, Wilfredo | Address on file | | | | | | | |
| 581406 | VELEZ MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 581407 | VELEZ MARTINEZ, WILSON | Address on file | | | | | | | |
| 829431 | VELEZ MARTINEZ, WILSON | Address on file | | | | | | | |
| 581408 | VELEZ MARTINEZ, YADIRA | Address on file | | | | | | | |
| 581409 | VELEZ MARTINEZ, YARITZA | Address on file | | | | | | | |
| 855532 | VELEZ MARTINEZ, YARITZA | Address on file | | | | | | | |
| 581410 | Velez Martinez, Yaritza | Address on file | | | | | | | |
| 1843067 | Velez Martinez, Zoraida | Address on file | | | | | | | |
| 581411 | VELEZ MARTINEZ,ARTURO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 581412 | VELEZ MARTINO, SYLVIA | Address on file | | | | | | | |
| 2071109 | VELEZ MARTINO, WILLIAM | Address on file | | | | | | | |
| 2034598 | VELEZ MARTINO, WILLIAM | Address on file | | | | | | | |
| 2013176 | Velez Martino, William | Address on file | | | | | | | |
| 581414 | VELEZ MARTIS, WALDEMAR | Address on file | | | | | | | |
| 581415 | VELEZ MAS, AIDA L | Address on file | | | | | | | |
| 581416 | VELEZ MASS, ADEL | Address on file | | | | | | | |
| 581417 | VELEZ MASS, NOEMILDA | Address on file | | | | | | | |
| 829432 | VELEZ MASSOL, JUAN | Address on file | | | | | | | |
| 1751151 | Velez Massol, Juan D | PMB 184 PO Box 69001 | | | | Hatillo | PR | 00659 | |
| 581418 | VELEZ MASSOL, JUAN D | Address on file | | | | | | | |
| 581419 | VELEZ MASSOL, ORLANDO | Address on file | | | | | | | |
| 581420 | VELEZ MATEO, JOSELYN M | Address on file | | | | | | | |
| 829433 | VELEZ MATEO, JOSEPHINE M | Address on file | | | | | | | |
| 581421 | VELEZ MATIAS, ANNETTE | Address on file | | | | | | | |
| 581422 | VELEZ MATIAS, GELMARIE | Address on file | | | | | | | |
| 581423 | VELEZ MATIAS, JATANIA | Address on file | | | | | | | |
| 581425 | VELEZ MATIAS, JOEL | Address on file | | | | | | | |
| 581424 | Velez Matias, Joel | Address on file | | | | | | | |
| 581426 | VELEZ MATIAS, JORVANNI | Address on file | | | | | | | |
| 581427 | VELEZ MATIAS, NOE | Address on file | | | | | | | |
| 581428 | VELEZ MATIAS, REINALDO | Address on file | | | | | | | |
| 581429 | VELEZ MATIENZO, IVAN NELSON | Address on file | | | | | | | |
| 581430 | VELEZ MATIENZO, MARY CELIA | Address on file | | | | | | | |
| 1932504 | Velez Matienzo, Mary Celia | Address on file | | | | | | | |
| 581431 | VELEZ MATOS, ARLEEN | Address on file | | | | | | | |
| 581432 | VELEZ MATOS, EVAGELINA | Address on file | | | | | | | |
| 581433 | VELEZ MATOS, ISRAEL | Address on file | | | | | | | |
| 581434 | VELEZ MATOS, JESUS | Address on file | | | | | | | |
| 581435 | VELEZ MATOS, JOSE | Address on file | | | | | | | |
| 581436 | VELEZ MATOS, LUIS O | Address on file | | | | | | | |
| 829434 | VELEZ MATOS, MYRIAM | Address on file | | | | | | | |
| 581437 | VELEZ MATOS, ROBERTO | Address on file | | | | | | | |
| 581438 | VELEZ MATOS, TERESITA | Address on file | | | | | | | |
| 581439 | VELEZ MATOS, TERESITA | Address on file | | | | | | | |
| 581440 | VELEZ MATOS, WILSON E | Address on file | | | | | | | |
| 829435 | VELEZ MATOS, WILSON E | Address on file | | | | | | | |
| 1757749 | Velez Matos, Wilson E. | Address on file | | | | | | | |
| 581441 | VELEZ MATTEI, MILAGROS | Address on file | | | | | | | |
| 581442 | VELEZ MAVARRO, OBED | Address on file | | | | | | | |
| 581443 | VELEZ MAYMI, SHARON | Address on file | | | | | | | |
| 581444 | VELEZ MAYSONET, JUAN | Address on file | | | | | | | |
| 581445 | VELEZ MAYSONET, KEREN | Address on file | | | | | | | |
| 581446 | VELEZ MAYSONET, LUZ | Address on file | | | | | | | |
| 581447 | VELEZ MD, GLENDA | Address on file | | | | | | | |
| 581448 | VELEZ MEDIAVILLA, SILVETTE | Address on file | | | | | | | |
| 581449 | VELEZ MEDICAL OFFICES PSC | ST TEIQUE LINARES ESQ LAMEL | | | | QUEBRADILLAS | PR | 00662 | |
| 1426156 | VELEZ MEDINA, ADELA | Address on file | | | | | | | |
| 581451 | VELEZ MEDINA, BERLICE | Address on file | | | | | | | |
| 581452 | VELEZ MEDINA, BRENDA I | Address on file | | | | | | | |
| 581453 | VELEZ MEDINA, CARMEN D | Address on file | | | | | | | |
| 581454 | VELEZ MEDINA, EDWIN A | Address on file | | | | | | | |
| 581455 | VELEZ MEDINA, GENOVEVA | Address on file | | | | | | | |
| 581456 | VELEZ MEDINA, ILKYA C. | Address on file | | | | | | | |
| 1548062 | VELEZ MEDINA, ILKYA C. | Address on file | | | | | | | |
| 581457 | VELEZ MEDINA, ILKYA E | Address on file | | | | | | | |
| 829436 | VELEZ MEDINA, JOSE | Address on file | | | | | | | |
| 581458 | VELEZ MEDINA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581460 | VELEZ MEDINA, KEYLA | Address on file | | | | | | | |
| 581461 | VELEZ MEDINA, KEYLA | Address on file | | | | | | | |
| 581459 | VELEZ MEDINA, KEYLA | Address on file | | | | | | | |
| 581462 | VELEZ MEDINA, MANUEL | Address on file | | | | | | | |
| 581463 | VELEZ MEDINA, MARIA DEL | Address on file | | | | | | | |
| 581464 | VELEZ MEDINA, MELANIE | Address on file | | | | | | | |
| 829437 | VELEZ MEDINA, MELANIE A | Address on file | | | | | | | |
| 581465 | VELEZ MEDINA, MERNA | Address on file | | | | | | | |
| 581466 | VELEZ MEDINA, MILDRED | Address on file | | | | | | | |
| 1899057 | VELEZ MEDINA, MILDRED D. | Address on file | | | | | | | |
| 1641161 | Velez Medina, Nannette | Address on file | | | | | | | |
| 581467 | VELEZ MEDINA, NANNETTE | Address on file | | | | | | | |
| 1720556 | Velez Medina, Nemaris E | Address on file | | | | | | | |
| 581468 | VELEZ MEDINA, NERMARIS E | Address on file | | | | | | | |
| 829439 | VELEZ MEDINA, NERMARIS E | Address on file | | | | | | | |
| 1720556 | Velez Medina, Nermaris E | Address on file | | | | | | | |
| 581469 | Velez Medina, Obdulio | Address on file | | | | | | | |
| 581470 | VELEZ MEDINA, OMAYRA | Address on file | | | | | | | |
| 581471 | VELEZ MEDINA, RAFAEL | Address on file | | | | | | | |
| 581472 | VELEZ MEDINA, RAFAEL | Address on file | | | | | | | |
| 581473 | VELEZ MEDINA, RAFAEL | Address on file | | | | | | | |
| 2033453 | Velez Medina, Rafael A | Address on file | | | | | | | |
| 1966349 | Velez Medina, Rafael A. | Address on file | | | | | | | |
| 1966349 | Velez Medina, Rafael A. | Address on file | | | | | | | |
| 581474 | VELEZ MEDINA, RAUL | Address on file | | | | | | | |
| 581475 | VELEZ MEDINA, ROSA L | Address on file | | | | | | | |
| 1670076 | VELEZ MEDINA, ROSA L. | Address on file | | | | | | | |
| 581476 | VELEZ MEDINA, SAUL | Address on file | | | | | | | |
| 1426157 | VELEZ MEDINA, WILFREDO | Address on file | | | | | | | |
| 581477 | VELEZ MEDINA, WILFREDO | Address on file | | | | | | | |
| 581479 | VELEZ MEDINA, XAIRA | Address on file | | | | | | | |
| 581480 | Velez Mejias, Carlos Javier | Address on file | | | | | | | |
| 581481 | VELEZ MELENDEZ, ANGEL | Address on file | | | | | | | |
| 581482 | Velez Melendez, Carlos I. | Address on file | | | | | | | |
| 581483 | VELEZ MELENDEZ, DAMAYANTI | Address on file | | | | | | | |
| 581484 | VELEZ MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 581485 | VELEZ MELENDEZ, GODO | Address on file | | | | | | | |
| 2138508 | Vélez Melendez, Godo | Address on file | | | | | | | |
| 2138508 | Vélez Melendez, Godo | Address on file | | | | | | | |
| 1508011 | VELEZ MELENDEZ, IVELISSE | Address on file | | | | | | | |
| 581486 | VELEZ MELENDEZ, IVELISSE | Address on file | | | | | | | |
| 1847563 | Velez Melendez, Ivelisse | Address on file | | | | | | | |
| 2059042 | Velez Melendez, Ivelisse | Address on file | | | | | | | |
| 1422361 | VÉLEZ MELÉNDEZ, IVELISSE | VÉLEZ MELÉNDEZ, IVELISSE | PO BOX 1176 | | | RIO GRANDE | PR | 00745 | |
| 581487 | VELEZ MELENDEZ, JORGE | Address on file | | | | | | | |
| 581488 | VELEZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 581489 | VELEZ MELENDEZ, MARIA | Address on file | | | | | | | |
| 581490 | VELEZ MELENDEZ, MELANIE | Address on file | | | | | | | |
| 581491 | VELEZ MELENDEZ, MILDRED X | Address on file | | | | | | | |
| 581492 | VELEZ MELENDEZ, ROSA | Address on file | | | | | | | |
| 581493 | VELEZ MELENDEZ, SULLYMAR | Address on file | | | | | | | |
| 581494 | VELEZ MELENDEZ, SYBEL | Address on file | | | | | | | |
| 1536385 | VELEZ MELENDEZ, VICTOR M | Address on file | | | | | | | |
| 581495 | Velez Melendez, Victor M | Address on file | | | | | | | |
| 581496 | VELEZ MELENDEZ, VICTOR MANUEL | Address on file | | | | | | | |
| 581497 | Velez Melendez, Victor Manuel | Address on file | | | | | | | |
| 829440 | VELEZ MELENDEZ, WILMA Y | Address on file | | | | | | | |
| 581498 | VELEZ MELON, IVELISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5372 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581499 | VELEZ MELON, JOANA JUDITH | Address on file | | | | | | | |
| 581500 | VELEZ MELON, LYMARIS | Address on file | | | | | | | |
| 855533 | VELEZ MELON, YANIRA | Address on file | | | | | | | |
| 581501 | VELEZ MELON, YANIRA | Address on file | | | | | | | |
| 2061832 | Velez Mendez, Abimael | Address on file | | | | | | | |
| 581502 | Velez Mendez, Abimael | Address on file | | | | | | | |
| 581503 | VELEZ MENDEZ, AIDA E | Address on file | | | | | | | |
| 581504 | VELEZ MENDEZ, AIDA R | Address on file | | | | | | | |
| 2191111 | Velez Mendez, Aida R. | Address on file | | | | | | | |
| 581505 | VELEZ MENDEZ, ALIEZER | Address on file | | | | | | | |
| 581506 | VELEZ MENDEZ, ANIBAL | Address on file | | | | | | | |
| 581507 | VELEZ MENDEZ, DAMARIS | Address on file | | | | | | | |
| 829441 | VELEZ MENDEZ, DIANA I | Address on file | | | | | | | |
| 829442 | VELEZ MENDEZ, DIANA I | Address on file | | | | | | | |
| 581508 | VELEZ MENDEZ, EDGAR | Address on file | | | | | | | |
| 581509 | VELEZ MENDEZ, JACQUELINE | Address on file | | | | | | | |
| 581510 | VELEZ MENDEZ, JANET | Address on file | | | | | | | |
| 581511 | Velez Mendez, Jerson | Address on file | | | | | | | |
| 581513 | VELEZ MENDEZ, JESUS | Address on file | | | | | | | |
| 581512 | VELEZ MENDEZ, JESUS | Address on file | | | | | | | |
| 581514 | VELEZ MENDEZ, JONATHAN | Address on file | | | | | | | |
| 829443 | VELEZ MENDEZ, JOSE L | Address on file | | | | | | | |
| 581515 | VELEZ MENDEZ, JOSE L. | Address on file | | | | | | | |
| 581516 | VELEZ MENDEZ, JOSE M | Address on file | | | | | | | |
| 581517 | VELEZ MENDEZ, JUAN | Address on file | | | | | | | |
| 581518 | VELEZ MENDEZ, JUAN A. | Address on file | | | | | | | |
| 851151 | VELEZ MENDEZ, LISSET | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 581520 | VELEZ MENDEZ, LIZA MICHELLE | Address on file | | | | | | | |
| 581521 | Velez Mendez, Lorraine | Address on file | | | | | | | |
| 581522 | VELEZ MENDEZ, MANUEL | Address on file | | | | | | | |
| 581523 | VELEZ MENDEZ, MELISSA | Address on file | | | | | | | |
| 581524 | Velez Mendez, Miguel | Address on file | | | | | | | |
| 581525 | VELEZ MENDEZ, REBECA | Address on file | | | | | | | |
| 581526 | VELEZ MENDEZ, SHERRIE L | Address on file | | | | | | | |
| 581527 | VELEZ MENDEZ, VICTOR | Address on file | | | | | | | |
| 581528 | VELEZ MENDEZ, VICTOR | Address on file | | | | | | | |
| 581529 | VELEZ MENDOZA, CARMEN L | Address on file | | | | | | | |
| 581530 | VELEZ MENDOZA, DEYANIRA | Address on file | | | | | | | |
| 581531 | VELEZ MENDOZA, DEYANIRA E. | Address on file | | | | | | | |
| 581532 | VELEZ MENDOZA, EDITH | Address on file | | | | | | | |
| 581533 | VELEZ MENDOZA, ELSA | Address on file | | | | | | | |
| 581534 | VELEZ MENDOZA, JOSE M | Address on file | | | | | | | |
| 1873303 | VELEZ MERCADO , MILAGROS | Address on file | | | | | | | |
| 829444 | VELEZ MERCADO, AIDA | Address on file | | | | | | | |
| 581535 | VELEZ MERCADO, AIDA R | Address on file | | | | | | | |
| 581536 | VELEZ MERCADO, BRUNILDA | Address on file | | | | | | | |
| 2048151 | Velez Mercado, Brunilda | Address on file | | | | | | | |
| 581537 | VELEZ MERCADO, CARMEN L. | Address on file | | | | | | | |
| 581538 | VELEZ MERCADO, CRUZ M | Address on file | | | | | | | |
| 581539 | VELEZ MERCADO, EDITH C | Address on file | | | | | | | |
| 581540 | VELEZ MERCADO, ELIAS | Address on file | | | | | | | |
| 581541 | VELEZ MERCADO, HAYDEE | Address on file | | | | | | | |
| 581542 | VELEZ MERCADO, HECTOR | Address on file | | | | | | | |
| 581543 | VELEZ MERCADO, HERMINIO | Address on file | | | | | | | |
| 581544 | VELEZ MERCADO, HOSTOS | Address on file | | | | | | | |
| 829445 | VELEZ MERCADO, JESSICA | Address on file | | | | | | | |
| 581545 | VELEZ MERCADO, JOSE R. | Address on file | | | | | | | |
| 581546 | VELEZ MERCADO, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581547 | VELEZ MERCADO, JUAN | Address on file | | | | | | | |
| 581548 | VELEZ MERCADO, KAREN | Address on file | | | | | | | |
| 581549 | VELEZ MERCADO, LUIS A | Address on file | | | | | | | |
| 581550 | VELEZ MERCADO, LUIS O | Address on file | | | | | | | |
| 581551 | VELEZ MERCADO, MEREDITH | Address on file | | | | | | | |
| 581552 | Velez Mercado, Miguel A | Address on file | | | | | | | |
| 1986659 | Velez Mercado, Milagros | Address on file | | | | | | | |
| 581553 | VELEZ MERCADO, MINERVA | Address on file | | | | | | | |
| 581554 | VELEZ MERCADO, NOEL | Address on file | | | | | | | |
| 581555 | VELEZ MERCADO, OBED | Address on file | | | | | | | |
| 581556 | VELEZ MERCADO, WILTON | Address on file | | | | | | | |
| 581557 | Velez Milian, Yacira | Address on file | | | | | | | |
| 581558 | VELEZ MILLAN, GLORA E | Address on file | | | | | | | |
| 581559 | VELEZ MILLAN, MARLENE | Address on file | | | | | | | |
| 581560 | VELEZ MILLAN, NAIDA | Address on file | | | | | | | |
| 581561 | VELEZ MILLAYES, MELODY | Address on file | | | | | | | |
| 581562 | VELEZ MIRANDA, ANGEL E. | Address on file | | | | | | | |
| 829446 | VELEZ MIRANDA, AURORA | Address on file | | | | | | | |
| 581563 | VELEZ MIRANDA, AURORA | Address on file | | | | | | | |
| 74147 | VELEZ MIRANDA, CARLOS | Address on file | | | | | | | |
| 1426158 | VELEZ MIRANDA, CARLOS | Address on file | | | | | | | |
| 1423100 | VÉLEZ MIRANDA, CARLOS | Urb. Constancia | 3006 Calle Soller | | | Ponce | PR | 00717-2214 | |
| 581564 | VELEZ MIRANDA, CARMEN L | Address on file | | | | | | | |
| 1422362 | VELEZ MIRANDA, EDWIN | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 581566 | VELEZ MIRANDA, EDWIN | Address on file | | | | | | | |
| 581567 | VELEZ MIRANDA, ESTHER LYDIA | Address on file | | | | | | | |
| 581568 | VELEZ MIRANDA, GLORIA | Address on file | | | | | | | |
| 581569 | VELEZ MIRANDA, IVY | Address on file | | | | | | | |
| 581570 | VELEZ MIRANDA, MIGUEL A | Address on file | | | | | | | |
| 581571 | VELEZ MIRANDA, RUTH | Address on file | | | | | | | |
| 581572 | VELEZ MIRANDA, SHIRLEY N | Address on file | | | | | | | |
| 581573 | Velez Mojica, Wanda I | Address on file | | | | | | | |
| 581574 | VELEZ MOLINA, ADAN | Address on file | | | | | | | |
| 581575 | VELEZ MOLINA, ALEJANDRINA | Address on file | | | | | | | |
| 581576 | VELEZ MOLINA, AMERICO | Address on file | | | | | | | |
| 581577 | VELEZ MOLINA, ANSELMO | Address on file | | | | | | | |
| 1907812 | VELEZ MOLINA, ELIZABETH | Address on file | | | | | | | |
| 829447 | VELEZ MOLINA, ELIZABETH | Address on file | | | | | | | |
| 581578 | VELEZ MOLINA, ELIZABETH | Address on file | | | | | | | |
| 581579 | VELEZ MOLINA, GLORIA | Address on file | | | | | | | |
| 581580 | VELEZ MOLINA, ISAIDA | Address on file | | | | | | | |
| 829448 | VELEZ MOLINA, JANELEEN | Address on file | | | | | | | |
| 581581 | Velez Molina, Luz N | Address on file | | | | | | | |
| 581582 | VELEZ MOLINA, MARIA I. | Address on file | | | | | | | |
| 581583 | VELEZ MOLINA, MILAGROS | Address on file | | | | | | | |
| 581584 | VELEZ MOLINA, MIRTA N | Address on file | | | | | | | |
| 581585 | VELEZ MOLINA, NELSON | Address on file | | | | | | | |
| 581586 | VELEZ MOLINA, OHAD Y. | Address on file | | | | | | | |
| 581587 | VELEZ MOLINA, RAQUEL | Address on file | | | | | | | |
| 581588 | VELEZ MOLINA, RAQUEL E. | Address on file | | | | | | | |
| 581589 | VELEZ MOLINA, REGALADA | Address on file | | | | | | | |
| 581590 | VELEZ MOLINE, FRESSY | Address on file | | | | | | | |
| 829449 | VELEZ MONELL, IVELISSE | Address on file | | | | | | | |
| 581591 | VELEZ MONROIG, ANA D | Address on file | | | | | | | |
| 2058901 | Velez Monroig, Ana D. | Address on file | | | | | | | |
| 581592 | VELEZ MONROIG, INIOL | Address on file | | | | | | | |
| 1697214 | VELEZ MONROIG, INIOL | Address on file | | | | | | | |
| 581593 | VELEZ MONSERRATE, XIOMARA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2072154 | Velez Montaivo, Arnold | Address on file | | | | | | | |
| 2087813 | Velez Montaivo, Arnold | Address on file | | | | | | | |
| 2072154 | Velez Montaivo, Arnold | Address on file | | | | | | | |
| 2046345 | Velez Montaivo, Arnold | Address on file | | | | | | | |
| 2067062 | Velez Montaivo, Arnold | Address on file | | | | | | | |
| 581595 | VELEZ MONTALVO, ARNOLD | Address on file | | | | | | | |
| 2019791 | Velez Montalvo, Arnold | Address on file | | | | | | | |
| 2046345 | Velez Montalvo, Arnold | Address on file | | | | | | | |
| 581596 | Velez Montalvo, Erick C. | Address on file | | | | | | | |
| 1915352 | Velez Montalvo, Erick Cesar | Address on file | | | | | | | |
| 829450 | VELEZ MONTALVO, GRICEL | Address on file | | | | | | | |
| 2028634 | Velez Montalvo, Grisel | Address on file | | | | | | | |
| 829451 | VELEZ MONTALVO, JAMMY | Address on file | | | | | | | |
| 581598 | Velez Montalvo, Jose A | Address on file | | | | | | | |
| 2131858 | Velez Montalvo, Jose A. | Address on file | | | | | | | |
| 581599 | Velez Montalvo, Jose L | Address on file | | | | | | | |
| 2085829 | Velez Montalvo, Jose L. | Address on file | | | | | | | |
| 1890215 | Velez Montalvo, Jose L. | Address on file | | | | | | | |
| 581600 | VELEZ MONTALVO, LEANETTE | Address on file | | | | | | | |
| 581601 | VELEZ MONTALVO, LUZ | Address on file | | | | | | | |
| 581602 | VELEZ MONTALVO, MARISELA | Address on file | | | | | | | |
| 581603 | VELEZ MONTALVO, RAQUEL | Address on file | | | | | | | |
| 581604 | Velez Montalvo, Waldy | Address on file | | | | | | | |
| 1682915 | Velez Montalvo, Waldy | Address on file | | | | | | | |
| 581605 | VELEZ MONTALVO, WILFREDO | Address on file | | | | | | | |
| 829452 | VELEZ MONTALVO, YAHAIRA | Address on file | | | | | | | |
| 581607 | VELEZ MONTANEZ, ABDIEL | Address on file | | | | | | | |
| 581608 | VELEZ MONTANEZ, WALESKA | Address on file | | | | | | | |
| 581609 | Velez Montano, Jose A | Address on file | | | | | | | |
| 581610 | VELEZ MONTERO, IVAN | Address on file | | | | | | | |
| 581611 | VELEZ MONTERO, JOSE R | Address on file | | | | | | | |
| 581612 | VELEZ MONTERO, MERCEDES | Address on file | | | | | | | |
| 581613 | VELEZ MONTERO, SHEILA | Address on file | | | | | | | |
| 581614 | VELEZ MONTES, HECTOR | Address on file | | | | | | | |
| 581615 | Velez Montes, Orlando | Address on file | | | | | | | |
| 581616 | VELEZ MONTES, WILLIAM | Address on file | | | | | | | |
| 581617 | VELEZ MONTIJO MD, LIONEL | Address on file | | | | | | | |
| 581618 | VELEZ MONTIJO, EDGAR | Address on file | | | | | | | |
| 581619 | VELEZ MONTIJO, IDAMIS | Address on file | | | | | | | |
| 581620 | VELEZ MONTIJO, LIONEL | Address on file | | | | | | | |
| 581621 | VELEZ MONTIJO, LIONEL | Address on file | | | | | | | |
| 581622 | VELEZ MONTIJO, MIGUEL | Address on file | | | | | | | |
| 581623 | Velez Montijo, Rita Maria | Address on file | | | | | | | |
| 1259882 | VELEZ MORA, PEDRO | Address on file | | | | | | | |
| 581624 | VELEZ MORA, XAIMARA | Address on file | | | | | | | |
| 2122614 | Velez Morales , Juan Ignacio | Address on file | | | | | | | |
| 581625 | VELEZ MORALES, ADA N | Address on file | | | | | | | |
| 581626 | VELEZ MORALES, ALBA | Address on file | | | | | | | |
| 581627 | VELEZ MORALES, ANGELA | Address on file | | | | | | | |
| 581628 | VELEZ MORALES, ANIBAL | Address on file | | | | | | | |
| 581629 | VELEZ MORALES, ANTONIO | Address on file | | | | | | | |
| 581630 | Velez Morales, Aurea A | Address on file | | | | | | | |
| 581631 | VELEZ MORALES, CARMEN | Address on file | | | | | | | |
| 581632 | VELEZ MORALES, CARMEN L | Address on file | | | | | | | |
| 581633 | VELEZ MORALES, DESIREE | Address on file | | | | | | | |
| 581634 | VELEZ MORALES, EDDIE | Address on file | | | | | | | |
| 581635 | VELEZ MORALES, EDIBERTO A | Address on file | | | | | | | |
| 855534 | VELEZ MORALES, EDIBERTO A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5375 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581636 | VELEZ MORALES, EDSON H | Address on file | | | | | | | |
| 1572132 | Velez Morales, Edson H | Address on file | | | | | | | |
| 581637 | VELEZ MORALES, EDWIN | Address on file | | | | | | | |
| 581638 | VELEZ MORALES, EMILIO | Address on file | | | | | | | |
| 1993857 | Velez Morales, Ernesto | Address on file | | | | | | | |
| 581639 | VELEZ MORALES, FERNANDO | Address on file | | | | | | | |
| 2077353 | Velez Morales, Gladys | Address on file | | | | | | | |
| 1532433 | Velez Morales, Ismael | Address on file | | | | | | | |
| 581642 | VELEZ MORALES, ISMAEL | Address on file | | | | | | | |
| 581643 | Velez Morales, Israel | Address on file | | | | | | | |
| 581644 | VELEZ MORALES, JENNIFER F. | Address on file | | | | | | | |
| 581645 | VELEZ MORALES, JERLIZ | Address on file | | | | | | | |
| 581646 | VELEZ MORALES, JOEL | Address on file | | | | | | | |
| 581647 | Velez Morales, Jonathan | Address on file | | | | | | | |
| 581648 | VELEZ MORALES, JONNATHAN | Address on file | | | | | | | |
| 1580919 | Velez Morales, Jonnathan | Address on file | | | | | | | |
| 581649 | VELEZ MORALES, JOSE | Address on file | | | | | | | |
| 581650 | VELEZ MORALES, JUAN | Address on file | | | | | | | |
| 1975274 | Velez Morales, Juan G. | Address on file | | | | | | | |
| 2102695 | Velez Morales, Juan G. | Address on file | | | | | | | |
| 2119642 | Velez Morales, Juan G. | Address on file | | | | | | | |
| 581651 | VELEZ MORALES, JUAN I | Address on file | | | | | | | |
| 2101184 | Velez Morales, Juan Ignacio | Address on file | | | | | | | |
| 2101184 | Velez Morales, Juan Ignacio | Address on file | | | | | | | |
| 581652 | VELEZ MORALES, JUAN O | Address on file | | | | | | | |
| 1999778 | Velez Morales, Lissette | Address on file | | | | | | | |
| 581653 | VELEZ MORALES, LISSETTE | Address on file | | | | | | | |
| 855535 | VÉLEZ MORALES, LISSETTE | Address on file | | | | | | | |
| 581654 | VELEZ MORALES, LUIS | Address on file | | | | | | | |
| 581655 | VELEZ MORALES, MARIA | Address on file | | | | | | | |
| 829453 | VELEZ MORALES, MARIA | Address on file | | | | | | | |
| 581658 | VELEZ MORALES, MARIA E | Address on file | | | | | | | |
| 581656 | VELEZ MORALES, MARIA E | Address on file | | | | | | | |
| 581657 | VELEZ MORALES, MARIA E | Address on file | | | | | | | |
| 581659 | VELEZ MORALES, MARIA M. | Address on file | | | | | | | |
| 581660 | VELEZ MORALES, MIGUEL | Address on file | | | | | | | |
| 2026959 | Velez Morales, Milagros | Address on file | | | | | | | |
| 581662 | Velez Morales, Ramon | Address on file | | | | | | | |
| 829455 | VELEZ MORALES, RAQUEL | Address on file | | | | | | | |
| 581663 | VELEZ MORALES, RAYMOND | Address on file | | | | | | | |
| 581664 | VELEZ MORALES, RICHARD | Address on file | | | | | | | |
| 581594 | VELEZ MORALES, RICHARD | Address on file | | | | | | | |
| 581665 | VELEZ MORALES, ROSA L | Address on file | | | | | | | |
| 581666 | VELEZ MORALES, SAMUEL | Address on file | | | | | | | |
| 581667 | VELEZ MORALES, SANDRA | Address on file | | | | | | | |
| 581669 | VELEZ MORALES, SHEILA | Address on file | | | | | | | |
| 581668 | VELEZ MORALES, SHEILA | Address on file | | | | | | | |
| 581670 | VELEZ MORALES, SONIA B. | Address on file | | | | | | | |
| 581671 | VELEZ MORALES, SORIMAR | Address on file | | | | | | | |
| 581672 | VELEZ MORALES, VANESSA | Address on file | | | | | | | |
| 1422363 | VELEZ MORALES, VICTOR | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | | | SAN JUAN | PR | 00969-8244 | |
| 581673 | VELEZ MORALES, WANDA I | Address on file | | | | | | | |
| 2073753 | VELEZ MORALES, WANDA IVETTE | Address on file | | | | | | | |
| 581674 | VELEZ MORALES, YAHIRA | Address on file | | | | | | | |
| 581675 | VELEZ MORALES, YVONNE | Address on file | | | | | | | |
| 581676 | VELEZ MORALEZ, PHILLIP | Address on file | | | | | | | |
| 581677 | Velez Moran, Andres | Address on file | | | | | | | |
| 581678 | Velez Moreno, Ana L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581679 | Velez Moreno, Luis O | Address on file | | | | | | | |
| 1760010 | Velez Moreno, Luis O. | Address on file | | | | | | | |
| 1760010 | Velez Moreno, Luis O. | Address on file | | | | | | | |
| 581680 | VELEZ MORO, MYRIAM | Address on file | | | | | | | |
| 581681 | VELEZ MORO, RAFAEL | Address on file | | | | | | | |
| 581682 | VELEZ MORO, WILMA | Address on file | | | | | | | |
| 581683 | VELEZ MOTTA, LOURDES M | Address on file | | | | | | | |
| 581684 | VELEZ MOTTA, VANESSA | Address on file | | | | | | | |
| 581685 | VELEZ MOYA, AGUSTIN | Address on file | | | | | | | |
| 2057439 | Velez Muniz , Rosa Maria | Address on file | | | | | | | |
| 581686 | VELEZ MUNIZ, ADA | Address on file | | | | | | | |
| 1954944 | Velez Muniz, Carmen Evelyn | Address on file | | | | | | | |
| 1648306 | Velez Muniz, Carmen Z. | Address on file | | | | | | | |
| 581687 | VELEZ MUNIZ, IRIS M | Address on file | | | | | | | |
| 581688 | VELEZ MUNIZ, JOHANNA | Address on file | | | | | | | |
| 581689 | VELEZ MUNIZ, JOSE M. | Address on file | | | | | | | |
| 581690 | VELEZ MUNIZ, JUANITA | Address on file | | | | | | | |
| 581691 | VELEZ MUNIZ, LILLIAM | Address on file | | | | | | | |
| 1834127 | Velez Muniz, Migdalia | Address on file | | | | | | | |
| 581692 | VELEZ MUNIZ, MIGDALIA | Address on file | | | | | | | |
| 581693 | VELEZ MUNIZ, ROSA MARIA | Address on file | | | | | | | |
| 581694 | VELEZ MUNOZ, GRISELLE | Address on file | | | | | | | |
| 581695 | VELEZ MUQIZ, CARMEN E | Address on file | | | | | | | |
| 581696 | VELEZ MURIEL, MARIA | Address on file | | | | | | | |
| 2029053 | Velez Muriel, Maria | Address on file | | | | | | | |
| 581697 | VELEZ NAPOLEONI, JUAN | Address on file | | | | | | | |
| 581698 | VELEZ NARVAEZ, BRIAN | Address on file | | | | | | | |
| 581699 | VELEZ NARVAEZ, LUIS | Address on file | | | | | | | |
| 581700 | VELEZ NARVEZ, KEVIN | Address on file | | | | | | | |
| 581701 | VELEZ NATAL, JOSE | Address on file | | | | | | | |
| 581702 | VELEZ NAVARRO, IBET | Address on file | | | | | | | |
| 581703 | VELEZ NAZARIO, LUIS M | Address on file | | | | | | | |
| 581704 | VELEZ NAZARIO, MAYRA E | Address on file | | | | | | | |
| 581705 | VELEZ NAZARIO, YEZMIN | Address on file | | | | | | | |
| 581706 | VELEZ NEGRON, ANA DEL C | Address on file | | | | | | | |
| 581707 | VELEZ NEGRON, ANGEL | Address on file | | | | | | | |
| 581708 | VELEZ NEGRON, ANGELICA | Address on file | | | | | | | |
| 581709 | VELEZ NEGRON, BRUNILDA | Address on file | | | | | | | |
| 581710 | Velez Negron, Edward D | Address on file | | | | | | | |
| 581711 | Velez Negron, Elvin L | Address on file | | | | | | | |
| 581712 | VELEZ NEGRON, FRANCISCO | Address on file | | | | | | | |
| 1259883 | VELEZ NEGRON, GIOVANNY | Address on file | | | | | | | |
| 581713 | VELEZ NEGRON, GUALBERTO | Address on file | | | | | | | |
| 581714 | VELEZ NEGRON, JOSE F. | Address on file | | | | | | | |
| 581715 | VELEZ NEGRON, JOSE R. | Address on file | | | | | | | |
| 581716 | VELEZ NEGRON, JOSEFINA | Address on file | | | | | | | |
| 581717 | VELEZ NEGRON, LUIS | Address on file | | | | | | | |
| 829457 | VELEZ NEGRON, MADELINE | Address on file | | | | | | | |
| 581719 | VELEZ NEGRON, MIGDALIA | Address on file | | | | | | | |
| 581720 | VELEZ NEGRON, NELSON A. | Address on file | | | | | | | |
| 581721 | VELEZ NEGRON, NORMA E | Address on file | | | | | | | |
| 581722 | VELEZ NEGRON, SHEILA | Address on file | | | | | | | |
| 581723 | VELEZ NEGRON, YVONNE | Address on file | | | | | | | |
| 1930857 | Velez Negron, Yvonne | Address on file | | | | | | | |
| 581724 | VELEZ NEVAREZ, IDA | Address on file | | | | | | | |
| 581725 | VELEZ NIEVES, ALEJANDRINA | Address on file | | | | | | | |
| 581726 | VELEZ NIEVES, ARTURO | Address on file | | | | | | | |
| 581727 | VELEZ NIEVES, ASHLEY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5377 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581728 | Velez Nieves, Audelis | Address on file | | | | | | | |
| 829458 | VELEZ NIEVES, BETZAIDA | Address on file | | | | | | | |
| 829459 | VELEZ NIEVES, BETZAIDA | Address on file | | | | | | | |
| 581730 | VELEZ NIEVES, CARLOS | Address on file | | | | | | | |
| 581731 | VELEZ NIEVES, CARMEN G | Address on file | | | | | | | |
| 581732 | VELEZ NIEVES, CARMEN M. | Address on file | | | | | | | |
| 581733 | VELEZ NIEVES, DEBORAH | Address on file | | | | | | | |
| 1489715 | Velez Nieves, Delia | Address on file | | | | | | | |
| 581734 | VELEZ NIEVES, DOWAN M. | Address on file | | | | | | | |
| 581735 | VELEZ NIEVES, EDGARDO A | Address on file | | | | | | | |
| 581736 | VELEZ NIEVES, EMMANUEL | Address on file | | | | | | | |
| 581737 | VELEZ NIEVES, EVELYN | Address on file | | | | | | | |
| 1616829 | Velez Nieves, Evelyn | Address on file | | | | | | | |
| 581738 | VELEZ NIEVES, GRISELLE | Address on file | | | | | | | |
| 829460 | VELEZ NIEVES, HIDDENIL | Address on file | | | | | | | |
| 581739 | VELEZ NIEVES, IDELISA | Address on file | | | | | | | |
| 581740 | Velez Nieves, Jaime | Address on file | | | | | | | |
| 581740 | Velez Nieves, Jaime | Address on file | | | | | | | |
| 581741 | VELEZ NIEVES, JEAN C. | Address on file | | | | | | | |
| 581742 | VELEZ NIEVES, JOSE | Address on file | | | | | | | |
| 581743 | VELEZ NIEVES, JUAN A. | Address on file | | | | | | | |
| 581744 | VELEZ NIEVES, LUZ S | Address on file | | | | | | | |
| 581745 | VELEZ NIEVES, LYDIA | Address on file | | | | | | | |
| 581747 | VELEZ NIEVES, MARCOS | Address on file | | | | | | | |
| 581746 | VELEZ NIEVES, MARCOS | Address on file | | | | | | | |
| 581748 | VELEZ NIEVES, MILAGROS | Address on file | | | | | | | |
| 829461 | VELEZ NIEVES, NAHIR I | Address on file | | | | | | | |
| 581750 | VELEZ NIEVES, NEHEMIAS | Address on file | | | | | | | |
| 581751 | VELEZ NIEVES, OLGA | Address on file | | | | | | | |
| 581752 | VELEZ NIEVES, PETRIBEL | Address on file | | | | | | | |
| 1995772 | Velez Nieves, Petribel | Address on file | | | | | | | |
| 581753 | VELEZ NIEVES, RENE | Address on file | | | | | | | |
| 581754 | Velez Nieves, Sandra | Address on file | | | | | | | |
| 1259884 | VELEZ NIEVES, SANDRA | Address on file | | | | | | | |
| 581755 | VELEZ NIEVES, SHEILA | Address on file | | | | | | | |
| 1759949 | Velez Nieves, Sheila Y | Address on file | | | | | | | |
| 829462 | VELEZ NIEVES, SHEILA Y | Address on file | | | | | | | |
| 581756 | VELEZ NIEVES, SHEILA Y | Address on file | | | | | | | |
| 581757 | VELEZ NIEVES, TERESA D | Address on file | | | | | | | |
| 581758 | VELEZ NIEVES, TERESA D. | Address on file | | | | | | | |
| 581759 | VELEZ NIEVES, WILFREDO | Address on file | | | | | | | |
| 581760 | VELEZ NIEVES, XIOMARA | Address on file | | | | | | | |
| 581761 | VELEZ NIEVES, YATZEL M. | Address on file | | | | | | | |
| 581762 | VELEZ NIEVES, YAZMIN | Address on file | | | | | | | |
| 581763 | Velez Nieves, Zenaida | Address on file | | | | | | | |
| 581765 | VELEZ NORIEGA, CYNTHIA | Address on file | | | | | | | |
| 581766 | VELEZ NORIEGA, SUZETTE | Address on file | | | | | | | |
| 1937454 | Velez Nuncci, Mariselle | Address on file | | | | | | | |
| 581767 | VELEZ NUNCCI, MARISELLE | Address on file | | | | | | | |
| 829463 | VELEZ NUNCCI, MARISELLE | Address on file | | | | | | | |
| 829464 | VELEZ NUNEZ, AIDA | Address on file | | | | | | | |
| 581768 | VELEZ NUNEZ, AIDA L. | Address on file | | | | | | | |
| 581769 | VELEZ NUNEZ, EDWIN | Address on file | | | | | | | |
| 581770 | VELEZ NUNEZ, IVAN | Address on file | | | | | | | |
| 581771 | VELEZ NUNEZ, JO ANN | Address on file | | | | | | | |
| 581772 | VELEZ NUNEZ, JOSE | Address on file | | | | | | | |
| 581773 | VELEZ NUNEZ, LUIS | Address on file | | | | | | | |
| 581774 | VELEZ NUNEZ, ROBERTO L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5378 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581775 | VELEZ OCASIO, AFORTUNADA | Address on file | | | | | | | |
| 581776 | VELEZ OCASIO, CARMEN G | Address on file | | | | | | | |
| 829465 | VELEZ OCASIO, CARMEN G | Address on file | | | | | | | |
| 1650800 | Velez Ocasio, Carmen G. | Address on file | | | | | | | |
| 1762605 | Velez Ocasio, Edwin | Address on file | | | | | | | |
| 581777 | Velez Ocasio, Enrique | Address on file | | | | | | | |
| 581778 | VELEZ OCASIO, JORGE | Address on file | | | | | | | |
| 829466 | VELEZ OCASIO, RUTH | Address on file | | | | | | | |
| 581779 | VELEZ OCASIO, RUTH Y | Address on file | | | | | | | |
| 581780 | VELEZ OCASIO, SHEILA E. | Address on file | | | | | | | |
| 581781 | VELEZ OCASIO, VICKY M. | Address on file | | | | | | | |
| 581782 | VELEZ OCASIO, WANDA | Address on file | | | | | | | |
| 1869538 | Velez Ocasio, Wanda I. | Address on file | | | | | | | |
| 581783 | VELEZ OCASIO, YAMILKA | Address on file | | | | | | | |
| 581784 | VELEZ OJEDA, ALMARIS | Address on file | | | | | | | |
| 1875566 | VELEZ OLABARRIETA, ADA M | #138 | | | | GUANICA | PR | 00653 | |
| 581785 | VELEZ OLABARRIETA, ADA M | Address on file | | | | | | | |
| 1997765 | Velez Olabarrieta, Ada M. | Address on file | | | | | | | |
| 1978157 | Velez Olabarrieta, Ada M. | Address on file | | | | | | | |
| 1978157 | Velez Olabarrieta, Ada M. | Address on file | | | | | | | |
| 581786 | VELEZ OLAN, ENID | Address on file | | | | | | | |
| 581788 | VELEZ OLAN, MARIBEL | Address on file | | | | | | | |
| 581787 | VELEZ OLAN, MARIBEL | Address on file | | | | | | | |
| 829468 | VELEZ OLAN, MARIBEL | Address on file | | | | | | | |
| 581789 | VELEZ OLAVARRIA, CARMEN I | Address on file | | | | | | | |
| 581790 | VELEZ OLAVARRIA, CARMEN I | Address on file | | | | | | | |
| 1422364 | VELEZ OLAVARRIA, JOSE R. | IVÁN OCTAVIO MALAVÉ DE JESÚS | URB. PARK GARDEN, P1-19, CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00926 | |
| 581791 | VELEZ OLAVARRIA, JUAN J | Address on file | | | | | | | |
| 581792 | VELEZ OLIVARI, ANA Y | Address on file | | | | | | | |
| 1911332 | VELEZ OLIVARI, ANA YOLANDA | Address on file | | | | | | | |
| 581793 | VELEZ OLIVENCIA, GLENIS | Address on file | | | | | | | |
| 581794 | Velez Olivera, Ricardo | Address on file | | | | | | | |
| 581795 | VELEZ OLIVERAS, HILDA | Address on file | | | | | | | |
| 581796 | VELEZ OLIVERAS, RICARDO | Address on file | | | | | | | |
| 581797 | VELEZ OLIVIERI, ORIEL | Address on file | | | | | | | |
| 581798 | VELEZ OLIVIERY, IRIS | Address on file | | | | | | | |
| 581799 | VELEZ OLIVO, DAVID | Address on file | | | | | | | |
| 581800 | VELEZ OLMEDA, ANGEL R. | Address on file | | | | | | | |
| 581801 | Velez Olmeda, Obdulio | Address on file | | | | | | | |
| 581802 | VELEZ OLMEDA, YESENIA | Address on file | | | | | | | |
| 829469 | VELEZ OLMEDA, YESENIA | Address on file | | | | | | | |
| 581803 | VELEZ OLMO, ISMAEL | Address on file | | | | | | | |
| 581804 | VELEZ ORENGO, CLARIBEL | Address on file | | | | | | | |
| 581805 | VELEZ ORENGO, DAMGIZEL | Address on file | | | | | | | |
| 581806 | VELEZ ORO, JOSE | Address on file | | | | | | | |
| 581807 | Velez Orta, Angel R | Address on file | | | | | | | |
| 581808 | VELEZ ORTA, CARMEN | Address on file | | | | | | | |
| 581810 | VELEZ ORTA, EDLUWINCY | Address on file | | | | | | | |
| 581809 | Velez Orta, Edluwincy | Address on file | | | | | | | |
| 855536 | VELEZ ORTA, EDWIN N. | Address on file | | | | | | | |
| 581811 | VELEZ ORTA, EDWIN N. | Address on file | | | | | | | |
| 581812 | VELEZ ORTA, OLGA I | Address on file | | | | | | | |
| 1966972 | Velez Orta, Olga I. | Address on file | | | | | | | |
| 581813 | VELEZ ORTA, STEVEN | Address on file | | | | | | | |
| 581814 | VELEZ ORTEGA, CARLOS | Address on file | | | | | | | |
| 581815 | VELEZ ORTEGA, HECTOR R. | Address on file | | | | | | | |
| 581816 | VELEZ ORTEGA, JOSEFINA | Address on file | | | | | | | |
| 581817 | VELEZ ORTEGA, ZHAMIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5379 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581818 | VELEZ ORTIZ, ABRAHAM | Address on file | | | | | | | |
| 581819 | VELEZ ORTIZ, ADELINA | Address on file | | | | | | | |
| 581820 | VELEZ ORTIZ, AIDA IRIS | Address on file | | | | | | | |
| 581821 | VELEZ ORTIZ, AIDA L | Address on file | | | | | | | |
| 581822 | VELEZ ORTIZ, AIDITA | Address on file | | | | | | | |
| 581823 | Velez Ortiz, Alberto | Address on file | | | | | | | |
| 581824 | VELEZ ORTIZ, AMARILIS | Address on file | | | | | | | |
| 581825 | VELEZ ORTIZ, ANA I. | Address on file | | | | | | | |
| 581826 | VELEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 581827 | VELEZ ORTIZ, BENJAMIN | Address on file | | | | | | | |
| 581828 | VELEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 581829 | VELEZ ORTIZ, CARMEN D | Address on file | | | | | | | |
| 581830 | VELEZ ORTIZ, CLEMENTE | Address on file | | | | | | | |
| 581831 | VELEZ ORTIZ, DANEL | Address on file | | | | | | | |
| 581833 | VELEZ ORTIZ, EFRAIN | Address on file | | | | | | | |
| 581834 | VELEZ ORTIZ, ELSIE | Address on file | | | | | | | |
| 581835 | VELEZ ORTIZ, ELSIE | Address on file | | | | | | | |
| 829471 | VELEZ ORTIZ, ERIKA | Address on file | | | | | | | |
| 581836 | VELEZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 581837 | VELEZ ORTIZ, GENOVEVA | Address on file | | | | | | | |
| 581838 | VELEZ ORTIZ, GLADYS | Address on file | | | | | | | |
| 581839 | VELEZ ORTIZ, HILDA | Address on file | | | | | | | |
| 1489427 | Velez Ortiz, Hilda | Address on file | | | | | | | |
| 581840 | VELEZ ORTIZ, ILIAM | Address on file | | | | | | | |
| 581841 | VELEZ ORTIZ, JANELYS | Address on file | | | | | | | |
| 581842 | VELEZ ORTIZ, JOEL | Address on file | | | | | | | |
| 581843 | VELEZ ORTIZ, JOSE M | Address on file | | | | | | | |
| 581844 | VELEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 581845 | VELEZ ORTIZ, JULIO | Address on file | | | | | | | |
| 581847 | Velez Ortiz, Karelin | Address on file | | | | | | | |
| 581848 | VELEZ ORTIZ, LILLIAM | Address on file | | | | | | | |
| 697739 | Velez Ortiz, Lillian S | Address on file | | | | | | | |
| 581849 | VELEZ ORTIZ, LIZETTE | Address on file | | | | | | | |
| 581850 | VELEZ ORTIZ, LORIANNIE | Address on file | | | | | | | |
| 829472 | VELEZ ORTIZ, LORIANNIE | Address on file | | | | | | | |
| 581851 | VELEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 581852 | VELEZ ORTIZ, LUIS A. | Address on file | | | | | | | |
| 283055 | VELEZ ORTIZ, LUIS A. | Address on file | | | | | | | |
| 581853 | VELEZ ORTIZ, LUZ E | Address on file | | | | | | | |
| 581854 | VELEZ ORTIZ, MARI | Address on file | | | | | | | |
| 581855 | VELEZ ORTIZ, MARIA E. | Address on file | | | | | | | |
| 581856 | VELEZ ORTIZ, MARIA TERESA | Address on file | | | | | | | |
| 581857 | VELEZ ORTIZ, MARIANN | Address on file | | | | | | | |
| 581858 | VELEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 1554787 | Velez Ortiz, Maritza | Address on file | | | | | | | |
| 1552102 | Velez Ortiz, Maritza | Address on file | | | | | | | |
| 581859 | VELEZ ORTIZ, MARTIN | Address on file | | | | | | | |
| 581860 | VELEZ ORTIZ, MARTIN | Address on file | | | | | | | |
| 1554669 | Ve'lez Ortiz, Martiza | Address on file | | | | | | | |
| 581861 | VELEZ ORTIZ, MELANIE | Address on file | | | | | | | |
| 581862 | VELEZ ORTIZ, MELVIN | Address on file | | | | | | | |
| 581863 | VELEZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 581864 | VELEZ ORTIZ, MIRIAM | Address on file | | | | | | | |
| 2122655 | Velez Ortiz, Miriam M. | Address on file | | | | | | | |
| 1523946 | Velez Ortiz, Miriam M. | Address on file | | | | | | | |
| 2122655 | Velez Ortiz, Miriam M. | Address on file | | | | | | | |
| 581865 | VELEZ ORTIZ, MYRIAM E. | Address on file | | | | | | | |
| 581866 | VELEZ ORTIZ, NORMA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581867 | VELEZ ORTIZ, OLGA L | Address on file | | | | | | | |
| 581868 | VELEZ ORTIZ, OLGA L | Address on file | | | | | | | |
| 581869 | VELEZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 581870 | VELEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 581871 | VELEZ ORTIZ, REYNALDO | Address on file | | | | | | | |
| 829473 | VELEZ ORTIZ, ROSA | Address on file | | | | | | | |
| 581872 | VELEZ ORTIZ, ROSA E | Address on file | | | | | | | |
| 581873 | VELEZ ORTIZ, SERGIO C | Address on file | | | | | | | |
| 829474 | VELEZ ORTIZ, SILKIA | Address on file | | | | | | | |
| 2127072 | Velez Ortiz, Silkia Y | Address on file | | | | | | | |
| 581874 | VELEZ ORTIZ, SILKIA Y | Address on file | | | | | | | |
| 581875 | VELEZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 581876 | VELEZ ORTIZ, WILMARY | Address on file | | | | | | | |
| 581877 | VELEZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 581878 | VELEZ OSORIO, JUAN C. | Address on file | | | | | | | |
| 581879 | VELEZ OSORIO, JUAN R. | Address on file | | | | | | | |
| 581880 | VELEZ OSORIO, ORLANDO | Address on file | | | | | | | |
| 581882 | VELEZ OTERO, ANA MARGARITA | Address on file | | | | | | | |
| 581883 | VELEZ OTERO, BARBARA M. | Address on file | | | | | | | |
| 581884 | VELEZ OTERO, DENISE M | Address on file | | | | | | | |
| 581885 | VELEZ OTERO, ELLIOTT | Address on file | | | | | | | |
| 581886 | VELEZ OTERO, FELIX S. | Address on file | | | | | | | |
| 581887 | VELEZ OTERO, PEDRO | Address on file | | | | | | | |
| 581888 | VELEZ OTERO, ROBERTO | Address on file | | | | | | | |
| 581889 | VELEZ OTERO, VANESSA | Address on file | | | | | | | |
| 581890 | VELEZ OTERO, VIRGINIA | Address on file | | | | | | | |
| 581891 | VELEZ OTERO, WILFREDO | Address on file | | | | | | | |
| 581892 | VELEZ OTERO,ANGEL M | Address on file | | | | | | | |
| 2202787 | Velez Oyola, Aida Luz | Address on file | | | | | | | |
| 581893 | VELEZ PABON, CARLOS | Address on file | | | | | | | |
| 581894 | VELEZ PABON, EUNICE | Address on file | | | | | | | |
| 214983 | VELEZ PABON, HECTOR | Address on file | | | | | | | |
| 581896 | VELEZ PABON, JESUS O | Address on file | | | | | | | |
| 581897 | Velez Pabon, Jesus O. | Address on file | | | | | | | |
| 581898 | VELEZ PABON, NELSON | Address on file | | | | | | | |
| 581899 | VELEZ PABON, NOE | Address on file | | | | | | | |
| 581901 | VELEZ PABON, VICTOR | Address on file | | | | | | | |
| 581902 | VELEZ PABON, WILLIAM D | Address on file | | | | | | | |
| 829475 | VELEZ PACHECO, CYNTHIA | Address on file | | | | | | | |
| 581903 | VELEZ PACHECO, CYNTHIA I | Address on file | | | | | | | |
| 581904 | VELEZ PACHECO, DELIA M | Address on file | | | | | | | |
| 581905 | VELEZ PACHECO, DIANA E | Address on file | | | | | | | |
| 581906 | VELEZ PACHECO, FABIOLA M | Address on file | | | | | | | |
| 1426159 | VELEZ PACHECO, FRANCISCA | Address on file | | | | | | | |
| 581907 | VELEZ PACHECO, GRACES | Address on file | | | | | | | |
| 829476 | VELEZ PACHECO, HOGLAS T | Address on file | | | | | | | |
| 581908 | VELEZ PACHECO, JAIME | Address on file | | | | | | | |
| 581909 | VELEZ PACHECO, JORGE | Address on file | | | | | | | |
| 2083283 | Velez Pacheco, Jorge | Address on file | | | | | | | |
| 581910 | VELEZ PACHECO, KARMARIE | Address on file | | | | | | | |
| 581911 | VELEZ PACHECO, LESLIE A | Address on file | | | | | | | |
| 581912 | VELEZ PACHECO, MARTA L | Address on file | | | | | | | |
| 581913 | VELEZ PACHECO,FRANCISCA | Address on file | | | | | | | |
| 1485897 | VELEZ PADILLA , AXEL | Address on file | | | | | | | |
| 851152 | VELEZ PADILLA RENALDO | HC 2 BOX 1983 | | | | BOQUERON | PR | 00622-9322 | |
| 581914 | VELEZ PADILLA, BRENDA | Address on file | | | | | | | |
| 581915 | Velez Padilla, Clemente | Address on file | | | | | | | |
| 581916 | VELEZ PADILLA, DAVID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5381 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1659172 | Velez Padilla, Elizabeth | Address on file | | | | | | | |
| 581918 | VELEZ PADILLA, FRANCISCA | Address on file | | | | | | | |
| 581919 | VELEZ PADILLA, MARISOL | Address on file | | | | | | | |
| 581920 | VELEZ PADILLA, MIGUEL A | Address on file | | | | | | | |
| 581921 | VELEZ PADILLA, NANCY | Address on file | | | | | | | |
| 581922 | VELEZ PADILLA, OLGA I | Address on file | | | | | | | |
| 1947664 | Velez Padilla, Olga I. | Address on file | | | | | | | |
| 581923 | VELEZ PADILLA, RENALDO | Address on file | | | | | | | |
| 581924 | Velez Padilla, Roberto | Address on file | | | | | | | |
| 581925 | VELEZ PADILLA, ROSA E | Address on file | | | | | | | |
| 581926 | VELEZ PADILLA, ROSA N | Address on file | | | | | | | |
| 581927 | Velez Padro, Ana Teresa | Address on file | | | | | | | |
| 581928 | VELEZ PADRO, MARIA V. | Address on file | | | | | | | |
| 829477 | VELEZ PAGAN, BELITZA | Address on file | | | | | | | |
| 581929 | VELEZ PAGAN, BELITZA D | Address on file | | | | | | | |
| 1673316 | Velez Pagan, Belitza D. | Address on file | | | | | | | |
| 581930 | VELEZ PAGAN, CHRISTIAN J | Address on file | | | | | | | |
| 581931 | VELEZ PAGAN, EDITH | Address on file | | | | | | | |
| 581932 | VELEZ PAGAN, KEILA | Address on file | | | | | | | |
| 829478 | VELEZ PAGAN, KEILA | Address on file | | | | | | | |
| 581934 | VELEZ PAGAN, LUDYMAR | Address on file | | | | | | | |
| 581935 | VELEZ PAGAN, MAGDA L | Address on file | | | | | | | |
| 581936 | VELEZ PAGAN, MIGUEL | Address on file | | | | | | | |
| 581937 | VELEZ PAGAN, MILTON A | Address on file | | | | | | | |
| 581938 | VELEZ PAGAN, PALMIRA | Address on file | | | | | | | |
| 581939 | Velez Pagan, Ramona | Address on file | | | | | | | |
| 581940 | VELEZ PAGAN, RUBEN | Address on file | | | | | | | |
| 581941 | Velez Pagan, Severo | Address on file | | | | | | | |
| 581942 | VELEZ PAGAN, VICTOR | Address on file | | | | | | | |
| 581943 | VELEZ PAGAN, WILLIAM | Address on file | | | | | | | |
| 1492718 | Velez Pagan, William | Address on file | | | | | | | |
| 581944 | VELEZ PAGANI, JOSE R. | Address on file | | | | | | | |
| 581945 | VELEZ PAIGE, MELISSA J | Address on file | | | | | | | |
| 581946 | VELEZ PALACIO, JUAN | Address on file | | | | | | | |
| 581947 | VELEZ PALMER, JOSE | Address on file | | | | | | | |
| 581949 | VELEZ PARDO, ROBERTO | Address on file | | | | | | | |
| 581950 | VELEZ PARRILLA, GLADYS | Address on file | | | | | | | |
| 581951 | VELEZ PARRILLA, JOANN | Address on file | | | | | | | |
| 1259885 | VELEZ PARRILLA, RUTH | Address on file | | | | | | | |
| 581952 | VELEZ PARRILLA, RUTH M | Address on file | | | | | | | |
| 581953 | VELEZ PASTRANA, MARIA | Address on file | | | | | | | |
| 581954 | VELEZ PEDRO, ILEANA I | Address on file | | | | | | | |
| 829479 | VELEZ PEDRO, ILEANA I | Address on file | | | | | | | |
| 581955 | VELEZ PELLICIA, RAQUEL | Address on file | | | | | | | |
| 581956 | Velez Pellicier, Victor M | Address on file | | | | | | | |
| 1621309 | Velez Pellot, Glorai | Address on file | | | | | | | |
| 581957 | VELEZ PELLOT, GLORIA E | Address on file | | | | | | | |
| 581958 | VELEZ PELLOT, IDALIA | Address on file | | | | | | | |
| 581959 | VELEZ PELLOT, JOSUE | Address on file | | | | | | | |
| 581960 | VELEZ PENA, JESUS | Address on file | | | | | | | |
| 581961 | VELEZ PENA, RHODE | Address on file | | | | | | | |
| 1426160 | VELEZ PENA, RHODE | Address on file | | | | | | | |
| 581963 | VELEZ PEREA, BELINDA | Address on file | | | | | | | |
| 581964 | VELEZ PEREA, JOSE A | Address on file | | | | | | | |
| 581965 | VELEZ PEREA, LUIS | Address on file | | | | | | | |
| 581966 | VELEZ PEREIRA, CARLOS M. | Address on file | | | | | | | |
| 829480 | VELEZ PEREIRA, JOSE M | Address on file | | | | | | | |
| 581967 | VELEZ PEREIRA, SARA T. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581968 | VELEZ PERELEZ, ANTONIO | Address on file | | | | | | | |
| 581969 | VELEZ PEREYRA, REGINA DEL | Address on file | | | | | | | |
| 581970 | VELEZ PEREZ MD, MANUEL | Address on file | | | | | | | |
| 581971 | VELEZ PEREZ, ADALBERTO | Address on file | | | | | | | |
| 581972 | VELEZ PEREZ, AIDA D | Address on file | | | | | | | |
| 581973 | VELEZ PEREZ, ALFREDO | Address on file | | | | | | | |
| 581974 | VELEZ PEREZ, ALVIN | Address on file | | | | | | | |
| 581975 | VELEZ PEREZ, ANA L | Address on file | | | | | | | |
| 581976 | VELEZ PEREZ, ANAYANCY | Address on file | | | | | | | |
| 581977 | VELEZ PEREZ, ANGEL | Address on file | | | | | | | |
| 581978 | VELEZ PEREZ, ANGEL D | Address on file | | | | | | | |
| 581979 | VELEZ PEREZ, ANGEL J | Address on file | | | | | | | |
| 581980 | VELEZ PEREZ, ANGEL M. | Address on file | | | | | | | |
| 581982 | Velez Perez, Arsenio | Address on file | | | | | | | |
| 581983 | Velez Perez, Bradley Orlando | Address on file | | | | | | | |
| 581984 | VELEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 581985 | VELEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 581986 | VELEZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 581987 | Velez Perez, Carmen M | Address on file | | | | | | | |
| 581988 | VELEZ PEREZ, CARMEN M. | Address on file | | | | | | | |
| 581989 | VELEZ PEREZ, CHARLES | Address on file | | | | | | | |
| 581990 | VELEZ PEREZ, CIRILO | Address on file | | | | | | | |
| 581991 | VELEZ PEREZ, DANIEL | Address on file | | | | | | | |
| 581992 | VELEZ PEREZ, DARITZA | Address on file | | | | | | | |
| 1547393 | VELEZ PEREZ, EDGAR | Address on file | | | | | | | |
| 581993 | Velez Perez, Edgar | Address on file | | | | | | | |
| 1547393 | VELEZ PEREZ, EDGAR | Address on file | | | | | | | |
| 581994 | VELEZ PEREZ, EDNA | Address on file | | | | | | | |
| 581995 | VELEZ PEREZ, EDNA | Address on file | | | | | | | |
| 2062599 | Velez Perez, Edna Catalina | Address on file | | | | | | | |
| 581996 | VELEZ PEREZ, EDWIN FRANCISCO | Address on file | | | | | | | |
| 581997 | VELEZ PEREZ, EFRAIN | Address on file | | | | | | | |
| 1724182 | VELEZ PEREZ, ELBA | Address on file | | | | | | | |
| 581999 | VELEZ PEREZ, ELISA | Address on file | | | | | | | |
| 582000 | Velez Perez, Elsa | Address on file | | | | | | | |
| 2083189 | Velez Perez, Elvin | Address on file | | | | | | | |
| 582001 | VELEZ PEREZ, ELVIN M. | Address on file | | | | | | | |
| 582002 | VELEZ PEREZ, EMMANUEL | Address on file | | | | | | | |
| 582003 | VELEZ PEREZ, EMMANUEL | Address on file | | | | | | | |
| 1422365 | VÉLEZ PÉREZ, ENRIQUE Y VÉLEZ AYALA, ENRIQUE | ANGEL R. MANGUAL | PO BOX 801055 | | | COTO LAUREL | PR | 00780-1055 | |
| 582005 | VELEZ PEREZ, FELIX | Address on file | | | | | | | |
| 582004 | VELEZ PEREZ, FELIX | Address on file | | | | | | | |
| 582006 | VELEZ PEREZ, FERMIN | Address on file | | | | | | | |
| 2149176 | Velez Perez, Francisco | Address on file | | | | | | | |
| 581846 | VELEZ PEREZ, GELSON | Address on file | | | | | | | |
| 829481 | VELEZ PEREZ, GELSON L. | Address on file | | | | | | | |
| 1259886 | VELEZ PEREZ, GERARDA | Address on file | | | | | | | |
| 582007 | VELEZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 582008 | VELEZ PEREZ, GLADYS | Address on file | | | | | | | |
| 582009 | VELEZ PEREZ, GLENDA L | Address on file | | | | | | | |
| 582010 | VELEZ PEREZ, GLENDALY | Address on file | | | | | | | |
| 582011 | VELEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 582012 | VELEZ PEREZ, HECTOR M | Address on file | | | | | | | |
| 582013 | VELEZ PEREZ, HEIDY | Address on file | | | | | | | |
| 582014 | VELEZ PEREZ, HILDA | Address on file | | | | | | | |
| 582015 | VELEZ PEREZ, IRMA | Address on file | | | | | | | |
| 582016 | VELEZ PEREZ, IRMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5383 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582017 | VELEZ PEREZ, ISMAEL | Address on file | | | | | | | |
| 829482 | VELEZ PEREZ, IVELISSE | Address on file | | | | | | | |
| 829483 | VELEZ PEREZ, IVELISSE | Address on file | | | | | | | |
| 582019 | VELEZ PEREZ, IVETTE M | Address on file | | | | | | | |
| 582020 | VELEZ PEREZ, JANITZA | Address on file | | | | | | | |
| 582021 | VELEZ PEREZ, JENNIFER | Address on file | | | | | | | |
| 829484 | VELEZ PEREZ, JESSICA L | Address on file | | | | | | | |
| 582022 | VELEZ PEREZ, JESUS | Address on file | | | | | | | |
| 582023 | VELEZ PEREZ, JESUS | Address on file | | | | | | | |
| 582025 | VELEZ PEREZ, JESUS E | Address on file | | | | | | | |
| 582026 | VELEZ PEREZ, JOELIZA | Address on file | | | | | | | |
| 582027 | VELEZ PEREZ, JOHANNA | Address on file | | | | | | | |
| 582028 | VELEZ PEREZ, JONATHAN | Address on file | | | | | | | |
| 582029 | VELEZ PEREZ, JORGE L | Address on file | | | | | | | |
| 582030 | VELEZ PEREZ, JOSE | Address on file | | | | | | | |
| 582031 | VELEZ PEREZ, JOSE | Address on file | | | | | | | |
| 582032 | VELEZ PEREZ, JOSE | Address on file | | | | | | | |
| 582033 | Velez Perez, Jose A | Address on file | | | | | | | |
| 582035 | VELEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 582034 | VELEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 582036 | VELEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 582037 | VELEZ PEREZ, JUAN | Address on file | | | | | | | |
| 829485 | VELEZ PEREZ, KAREN | Address on file | | | | | | | |
| 582038 | VELEZ PEREZ, KARINA | Address on file | | | | | | | |
| 582039 | VELEZ PEREZ, LEONER | Address on file | | | | | | | |
| 582040 | VELEZ PEREZ, LUIS | Address on file | | | | | | | |
| 582041 | VELEZ PEREZ, LUIS ANGEL | Address on file | | | | | | | |
| 582042 | VELEZ PEREZ, LUZ A | Address on file | | | | | | | |
| 2035262 | VELEZ PEREZ, LUZ AIDA | Address on file | | | | | | | |
| 2141600 | Velez Perez, Luz D. | Address on file | | | | | | | |
| 582043 | VELEZ PEREZ, LUZ M. | Address on file | | | | | | | |
| 582044 | VELEZ PEREZ, MADELYN | Address on file | | | | | | | |
| 582045 | VELEZ PEREZ, MANUEL ANTONIO | Address on file | | | | | | | |
| 582046 | VELEZ PEREZ, MARGARITA | Address on file | | | | | | | |
| 1634796 | Vélez Pérez, Margarita | Address on file | | | | | | | |
| 582047 | VELEZ PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 582048 | VELEZ PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 582049 | VELEZ PEREZ, MARIA G | Address on file | | | | | | | |
| 582050 | VELEZ PEREZ, MARICELIS | Address on file | | | | | | | |
| 582051 | VELEZ PEREZ, MARIELY | Address on file | | | | | | | |
| 582052 | VELEZ PEREZ, MARIO | Address on file | | | | | | | |
| 582053 | VELEZ PEREZ, MARIO | Address on file | | | | | | | |
| 582054 | VELEZ PEREZ, MAYRA | Address on file | | | | | | | |
| 582055 | Velez Perez, Mayra | Address on file | | | | | | | |
| 582057 | VELEZ PEREZ, MISAEL | Address on file | | | | | | | |
| 582056 | VELEZ PEREZ, MISAEL | Address on file | | | | | | | |
| 582058 | VELEZ PEREZ, MOISES | Address on file | | | | | | | |
| 582060 | VELEZ PEREZ, NANCY | Address on file | | | | | | | |
| 582059 | VELEZ PEREZ, NANCY | Address on file | | | | | | | |
| 829486 | VELEZ PEREZ, NANNETTE | Address on file | | | | | | | |
| 582024 | Velez Perez, Neri | Address on file | | | | | | | |
| 582061 | VELEZ PEREZ, NINOSHKA | Address on file | | | | | | | |
| 582062 | Velez Perez, Pedro | Address on file | | | | | | | |
| 738879 | VELEZ PEREZ, PROVIDENCIA | Address on file | | | | | | | |
| 582063 | VELEZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 2113538 | VELEZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 582064 | VELEZ PEREZ, RUBEN | Address on file | | | | | | | |
| 582065 | VELEZ PEREZ, RUBEN G. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2074780 | Velez Perez, Ruben Luis | Address on file | | | | | | | |
| 582066 | VELEZ PEREZ, SAMUEL | Address on file | | | | | | | |
| 582067 | VELEZ PEREZ, TERESA | Address on file | | | | | | | |
| 582068 | VELEZ PEREZ, VICTOR J | Address on file | | | | | | | |
| 582069 | VELEZ PEREZ, WALDEMAR | Address on file | | | | | | | |
| 582070 | VELEZ PEREZ, WILLIAM | Address on file | | | | | | | |
| 582071 | VELEZ PEREZ, YANIRA | Address on file | | | | | | | |
| 582072 | VELEZ PEREZ, YARET | Address on file | | | | | | | |
| 582073 | VELEZ PEREZ, YESENIA | Address on file | | | | | | | |
| 582074 | Velez Perullero, Abraham | Address on file | | | | | | | |
| 582075 | VELEZ PEZZUTO, SANDRA | Address on file | | | | | | | |
| 582076 | VELEZ PICO, ROBERTO | Address on file | | | | | | | |
| 582077 | VELEZ PINA, ARACELIS | Address on file | | | | | | | |
| 582078 | VELEZ PINA, EDNA | Address on file | | | | | | | |
| 581881 | VELEZ PINA, ENRIQUE | Address on file | | | | | | | |
| 581900 | VELEZ PINA, FELIX | Address on file | | | | | | | |
| 582079 | Velez Pina, Felix A. | Address on file | | | | | | | |
| 582080 | VELEZ PINA, JAIME | Address on file | | | | | | | |
| 1521712 | Velez Pineiro, Myrna Iris | Address on file | | | | | | | |
| 582081 | VELEZ PINERO, JAIME | Address on file | | | | | | | |
| 582082 | VELEZ PINERO, JAVIER | Address on file | | | | | | | |
| 1259887 | VELEZ PINO, ALVIN | Address on file | | | | | | | |
| 1990297 | Velez Pino, Alvin | Address on file | | | | | | | |
| 582083 | VELEZ PINO, ALVIN | Address on file | | | | | | | |
| 2055305 | Velez Pino, Alvin | Address on file | | | | | | | |
| 582084 | VELEZ PINO, KELVIN | Address on file | | | | | | | |
| 582085 | VELEZ PINO, MELVIN | Address on file | | | | | | | |
| 582086 | VELEZ PIZARRO, FERNANDO | Address on file | | | | | | | |
| 829487 | VELEZ PIZARRO, FERNANDO | Address on file | | | | | | | |
| 582087 | VELEZ PIZARRO, HECTOR R. | Address on file | | | | | | | |
| 582088 | VELEZ PIZARRO, RICARDO | Address on file | | | | | | | |
| 582089 | VELEZ PIZARRO, ROSALBA | Address on file | | | | | | | |
| 1992275 | Velez Plaza, Dalila | Address on file | | | | | | | |
| 1691217 | VELEZ PLAZA, EDWIN RAFAEL | Address on file | | | | | | | |
| 582090 | VELEZ PLAZA, JEANNETTE | Address on file | | | | | | | |
| 582091 | VELEZ PLAZA, JOSE A. | Address on file | | | | | | | |
| 582092 | VELEZ PLUMEY, NILDA R | Address on file | | | | | | | |
| 1845900 | VELEZ PLUMEY, NILDA R. | Address on file | | | | | | | |
| 1845900 | VELEZ PLUMEY, NILDA R. | Address on file | | | | | | | |
| 582093 | VELEZ PLUMEY, RHAIZA G | Address on file | | | | | | | |
| 582094 | Velez Poggi, Inc. | PMB 226 | 200 Ave. Rafael Cordero Suite 140 | | | Caguas | PR | 00725-3757 | |
| 582095 | VELEZ PONCE, SOFIA | Address on file | | | | | | | |
| 582096 | VELEZ PONCE, SOFIA M | Address on file | | | | | | | |
| 582097 | VELEZ POSTIGO, JAHAIRA | Address on file | | | | | | | |
| 582098 | VELEZ PR STATION | URB SANTA CRUZ | 25 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 829488 | VELEZ PRATTS, MYLEE | Address on file | | | | | | | |
| 582099 | VELEZ PUENTE, MARTA | Address on file | | | | | | | |
| 582100 | VELEZ PULLIZA, SYLMA | Address on file | | | | | | | |
| 582101 | VELEZ QUILES, ANGEL M | Address on file | | | | | | | |
| 1824881 | Velez Quiles, Angel M. | Address on file | | | | | | | |
| 582102 | VELEZ QUILES, CARMEN D | Address on file | | | | | | | |
| 1967720 | Velez Quiles, Darlene | Address on file | | | | | | | |
| 829489 | VELEZ QUILES, JOSE | Address on file | | | | | | | |
| 582103 | VELEZ QUILES, JOSE L | Address on file | | | | | | | |
| 582104 | VELEZ QUILES, MADELYN | Address on file | | | | | | | |
| 582105 | VELEZ QUILES, MILITZA | Address on file | | | | | | | |
| 582106 | VELEZ QUIÑONES MD, IRIAMAR | Address on file | | | | | | | |
| 582107 | VELEZ QUINONES MD, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5385 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829490 | VELEZ QUINONES, ALEIDA | Address on file | | | | | | | |
| 582108 | VELEZ QUINONES, ALEIDA | Address on file | | | | | | | |
| 582109 | VELEZ QUINONES, ALFREDO | Address on file | | | | | | | |
| 582110 | VELEZ QUINONES, ANASTACIO | Address on file | | | | | | | |
| 582111 | Velez Quinones, Benjamin | Address on file | | | | | | | |
| 582112 | Velez Quinones, Bernardo | Address on file | | | | | | | |
| 829491 | Velez Quinones, Damaris | Address on file | | | | | | | |
| 582113 | Velez Quinones, David | Address on file | | | | | | | |
| 582114 | VELEZ QUINONES, DAVID | Address on file | | | | | | | |
| 582115 | VELEZ QUINONES, DIANA E. | Address on file | | | | | | | |
| 855537 | VELEZ QUIÑONES, DIANA E. | Address on file | | | | | | | |
| 582116 | VELEZ QUINONES, ERICA I. | Address on file | | | | | | | |
| 582117 | VELEZ QUINONES, EVELYN | Address on file | | | | | | | |
| 582118 | VELEZ QUINONES, FELITA O | Address on file | | | | | | | |
| 2223004 | Velez Quinones, Felita Olimpia | Address on file | | | | | | | |
| 582119 | VELEZ QUINONES, GERMAN | Address on file | | | | | | | |
| 582120 | VELEZ QUINONES, INGRID M. | Address on file | | | | | | | |
| 582121 | VELEZ QUINONES, JOSE LUIS | Address on file | | | | | | | |
| 582122 | VELEZ QUINONES, JUAN A | Address on file | | | | | | | |
| 582123 | VELEZ QUINONES, LESLY | Address on file | | | | | | | |
| 582124 | VELEZ QUINONES, LOURDES T. | BO. PUGNADO CARR. 643 BOX 70 | | | | MANATI | PR | 00674 | |
| 1997279 | Velez Quinones, Luis R | Address on file | | | | | | | |
| 1998542 | Velez Quinones, Luis Rey | Address on file | | | | | | | |
| 582125 | VELEZ QUINONES, LUIS REY | Address on file | | | | | | | |
| 1257658 | VELEZ QUINONES, LUIS REY | Address on file | | | | | | | |
| 582126 | VELEZ QUINONES, LUZ D | Address on file | | | | | | | |
| 582127 | VELEZ QUINONES, MARIA M | Address on file | | | | | | | |
| 582128 | VELEZ QUINONES, MARIA T. | Address on file | | | | | | | |
| 582129 | VELEZ QUINONES, MARISSA | Address on file | | | | | | | |
| 582130 | VELEZ QUINONES, NANCY | Address on file | | | | | | | |
| 582132 | VELEZ QUINONES, NELSON | Address on file | | | | | | | |
| 582131 | VELEZ QUINONES, NELSON | Address on file | | | | | | | |
| 582133 | VELEZ QUINONES, NEYZA | Address on file | | | | | | | |
| 582134 | VELEZ QUINONES, RAFAEL | Address on file | | | | | | | |
| 2176131 | VELEZ QUINONES, RAMON A. | P.O. BOX 452 | | | | ISABELA | PR | 00662 | |
| 829492 | VELEZ QUINONES, RIGOBERTO | Address on file | | | | | | | |
| 582135 | VELEZ QUINONES, SALLY | Address on file | | | | | | | |
| 582136 | VELEZ QUINONES, SERGIO | Address on file | | | | | | | |
| 1978597 | Velez Quinones, Victor | Address on file | | | | | | | |
| 1978597 | Velez Quinones, Victor | Address on file | | | | | | | |
| 2077589 | Velez Quinones, Victor | Address on file | | | | | | | |
| 582137 | VELEZ QUINONES, VICTOR A | Address on file | | | | | | | |
| 582138 | VELEZ QUINONES, WILLIAM | Address on file | | | | | | | |
| 582139 | VELEZ QUINONEZ, BENJAMIN | Address on file | | | | | | | |
| 582140 | VELEZ QUINONEZ, BERNARDO | Address on file | | | | | | | |
| 582141 | VELEZ QUINONEZ, CARMEN R | Address on file | | | | | | | |
| 582142 | VELEZ QUINONEZ, DAMARIS | Address on file | | | | | | | |
| 582143 | VELEZ QUINONEZ, HIRAM | Address on file | | | | | | | |
| 582144 | VELEZ QUINONEZ, JAIME | Address on file | | | | | | | |
| 582146 | VELEZ QUINONEZ, MILAGROS | Address on file | | | | | | | |
| 582147 | VELEZ QUINTANA, HIRAM | Address on file | | | | | | | |
| 582148 | VELEZ QUIQONES, RIGOBERTO | Address on file | | | | | | | |
| 582149 | VELEZ QUIRINDONGO, PABLO | Address on file | | | | | | | |
| 582150 | VELEZ QUIROS, WILMA | Address on file | | | | | | | |
| 582151 | VELEZ RABASSA, SANDRA I | Address on file | | | | | | | |
| 582152 | VELEZ RAMIREZ MD, GISELA | Address on file | | | | | | | |
| 582153 | VELEZ RAMIREZ, ANGEL | Address on file | | | | | | | |
| 582154 | VELEZ RAMIREZ, ENEIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582155 | VELEZ RAMIREZ, FERDINAND | Address on file | | | | | | | |
| 582156 | VELEZ RAMIREZ, FREDESWINDA | Address on file | | | | | | | |
| 1827380 | Velez Ramirez, Fredeswinda | Address on file | | | | | | | |
| 829493 | VELEZ RAMIREZ, FREDESWINDA | Address on file | | | | | | | |
| 582157 | Velez Ramirez, Germaine Y | Address on file | | | | | | | |
| 582158 | VELEZ RAMIREZ, GISELA | Address on file | | | | | | | |
| 582159 | VELEZ RAMIREZ, IRVING | Address on file | | | | | | | |
| 582160 | Velez Ramirez, Jeannette M | Address on file | | | | | | | |
| 829494 | VELEZ RAMIREZ, JEISEMIA | Address on file | | | | | | | |
| 582162 | VELEZ RAMIREZ, JOAN | Address on file | | | | | | | |
| 246214 | VELEZ RAMIREZ, JOSE A | Address on file | | | | | | | |
| 582163 | VELEZ RAMIREZ, JUAN | Address on file | | | | | | | |
| 582164 | VELEZ RAMIREZ, LAURA | Address on file | | | | | | | |
| 582165 | VELEZ RAMIREZ, LUIS | Address on file | | | | | | | |
| 582166 | VELEZ RAMIREZ, MARIA | Address on file | | | | | | | |
| 582167 | VELEZ RAMIREZ, MIGUEL | Address on file | | | | | | | |
| 582168 | VELEZ RAMIREZ, OSVALDO | Address on file | | | | | | | |
| 582169 | VELEZ RAMIREZ, RAMON D | Address on file | | | | | | | |
| 1974733 | Velez Ramirez, Ramon Donato | Address on file | | | | | | | |
| 582170 | Velez Ramirez, Richard E | Address on file | | | | | | | |
| 829495 | VELEZ RAMIREZ, ROSA DE | Address on file | | | | | | | |
| 582171 | VELEZ RAMIREZ, ROSA DE L | Address on file | | | | | | | |
| 582172 | VELEZ RAMIREZ, ROSIRYS | Address on file | | | | | | | |
| 582173 | VELEZ RAMIREZ, STEPHANIE | Address on file | | | | | | | |
| 582174 | VELEZ RAMIREZ, TERESA | Address on file | | | | | | | |
| 582175 | VELEZ RAMIREZ, ZOEMIL M | Address on file | | | | | | | |
| 582176 | VELEZ RAMON, NATALIA | Address on file | | | | | | | |
| 582177 | VELEZ RAMOS MD, WILLIAM M | Address on file | | | | | | | |
| 582178 | VELEZ RAMOS, ALEX | Address on file | | | | | | | |
| 582179 | VELEZ RAMOS, ALEX D. | Address on file | | | | | | | |
| 582180 | Velez Ramos, Angel L | Address on file | | | | | | | |
| 582181 | VELEZ RAMOS, ANGEL M | Address on file | | | | | | | |
| 582182 | VELEZ RAMOS, ANTHONY | Address on file | | | | | | | |
| 582183 | VELEZ RAMOS, ARCANGEL | Address on file | | | | | | | |
| 582184 | VELEZ RAMOS, BLANCA R | Address on file | | | | | | | |
| 582185 | VELEZ RAMOS, BRENDA | Address on file | | | | | | | |
| 582186 | VELEZ RAMOS, BRENDA L | Address on file | | | | | | | |
| 582187 | VELEZ RAMOS, BRIGIDA | Address on file | | | | | | | |
| 582188 | VELEZ RAMOS, BRYAN | Address on file | | | | | | | |
| 582189 | VELEZ RAMOS, CARLOS A | Address on file | | | | | | | |
| 582190 | VELEZ RAMOS, CARMEN B | Address on file | | | | | | | |
| 582191 | VELEZ RAMOS, CARMEN L. | Address on file | | | | | | | |
| 582192 | VELEZ RAMOS, CHRISTIAN | Address on file | | | | | | | |
| 582193 | VELEZ RAMOS, CRISTINA | Address on file | | | | | | | |
| 582194 | VELEZ RAMOS, DAISY | Address on file | | | | | | | |
| 829496 | VELEZ RAMOS, DANIEL | Address on file | | | | | | | |
| 582195 | VELEZ RAMOS, DANIEL E | Address on file | | | | | | | |
| 829497 | VELEZ RAMOS, DANIEL E | Address on file | | | | | | | |
| 582196 | VELEZ RAMOS, EDGARDO | Address on file | | | | | | | |
| 582197 | VELEZ RAMOS, EDGARDO | Address on file | | | | | | | |
| 582198 | VELEZ RAMOS, EDWIN | Address on file | | | | | | | |
| 582199 | VELEZ RAMOS, ELBA I | Address on file | | | | | | | |
| 582200 | VELEZ RAMOS, ELSA | Address on file | | | | | | | |
| 582201 | VELEZ RAMOS, EMILETTE | Address on file | | | | | | | |
| 829498 | VELEZ RAMOS, EPIFANIA | Address on file | | | | | | | |
| 582203 | VELEZ RAMOS, FELIPE | Address on file | | | | | | | |
| 582205 | VELEZ RAMOS, FILADELFIA | Address on file | | | | | | | |
| 582206 | VELEZ RAMOS, GREGORIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582207 | VELEZ RAMOS, IRMA | Address on file | | | | | | | |
| 582208 | VELEZ RAMOS, ISRAEL | Address on file | | | | | | | |
| 582209 | VELEZ RAMOS, JAIME DARIO | Address on file | | | | | | | |
| 582210 | VELEZ RAMOS, JOSE | Address on file | | | | | | | |
| 1747755 | Velez Ramos, Jose | Address on file | | | | | | | |
| 582211 | VELEZ RAMOS, JOSE | Address on file | | | | | | | |
| 582212 | Velez Ramos, Jose A | Address on file | | | | | | | |
| 582213 | VELEZ RAMOS, JOSE LUIS | Address on file | | | | | | | |
| 582214 | Velez Ramos, Jose M | Address on file | | | | | | | |
| 582215 | VELEZ RAMOS, JOSE RAUL | Address on file | | | | | | | |
| 1635346 | Velez Ramos, Juan A | Address on file | | | | | | | |
| 582216 | Velez Ramos, Juan A | Address on file | | | | | | | |
| 1752862 | Velez Ramos, Juan A. | Address on file | | | | | | | |
| 1801983 | Velez Ramos, Juan A. | Address on file | | | | | | | |
| 1635389 | Velez Ramos, Juan A. | Address on file | | | | | | | |
| 582217 | VELEZ RAMOS, JUANA D. | Address on file | | | | | | | |
| 582218 | VELEZ RAMOS, LENNYS | Address on file | | | | | | | |
| 1917019 | Velez Ramos, Lennys | Address on file | | | | | | | |
| 829499 | VELEZ RAMOS, LENNYS | Address on file | | | | | | | |
| 582219 | VELEZ RAMOS, LEONARDO | Address on file | | | | | | | |
| 582220 | VELEZ RAMOS, LOURDES | Address on file | | | | | | | |
| 582221 | VELEZ RAMOS, LOURDES | Address on file | | | | | | | |
| 582222 | VELEZ RAMOS, LUIS A | Address on file | | | | | | | |
| 582204 | Velez Ramos, Luis A | Address on file | | | | | | | |
| 829500 | VELEZ RAMOS, LYDIA | Address on file | | | | | | | |
| 582223 | Velez Ramos, Marcos A. | Address on file | | | | | | | |
| 582224 | VELEZ RAMOS, MARIA | Address on file | | | | | | | |
| 582225 | VELEZ RAMOS, MARIA T | Address on file | | | | | | | |
| 582226 | VELEZ RAMOS, MARIBEL | Address on file | | | | | | | |
| 829501 | VELEZ RAMOS, MARITZA | Address on file | | | | | | | |
| 2050473 | Velez Ramos, Maritza | Address on file | | | | | | | |
| 582227 | VELEZ RAMOS, MARITZA | Address on file | | | | | | | |
| 582228 | VELEZ RAMOS, MARITZA | Address on file | | | | | | | |
| 582229 | VELEZ RAMOS, MARTA | Address on file | | | | | | | |
| 582230 | VELEZ RAMOS, MELISSA L | Address on file | | | | | | | |
| 582231 | VELEZ RAMOS, MICHAEL | Address on file | | | | | | | |
| 582232 | VELEZ RAMOS, MICHAEL | Address on file | | | | | | | |
| 582233 | VELEZ RAMOS, MIGUEL ANGEL | Address on file | | | | | | | |
| 582234 | VELEZ RAMOS, MILAGROS | Address on file | | | | | | | |
| 1744315 | Velez Ramos, Milagros | Address on file | | | | | | | |
| 829502 | VELEZ RAMOS, MILAGROS | Address on file | | | | | | | |
| 582235 | VELEZ RAMOS, MILAURI | Address on file | | | | | | | |
| 582236 | VELEZ RAMOS, NATIVIDAD | Address on file | | | | | | | |
| 582237 | VELEZ RAMOS, NERDY | Address on file | | | | | | | |
| 2018364 | Velez Ramos, Norma | Address on file | | | | | | | |
| 582238 | VELEZ RAMOS, RAMON | Address on file | | | | | | | |
| 582239 | VELEZ RAMOS, REINA | Address on file | | | | | | | |
| 829503 | VELEZ RAMOS, REINA | Address on file | | | | | | | |
| 829504 | VELEZ RAMOS, REINA M | Address on file | | | | | | | |
| 582240 | VELEZ RAMOS, ROBNEE | Address on file | | | | | | | |
| 582241 | VELEZ RAMOS, ROSELIA | Address on file | | | | | | | |
| 582242 | VELEZ RAMOS, SHAYRA | Address on file | | | | | | | |
| 829505 | VELEZ RAMOS, SYLVIA | Address on file | | | | | | | |
| 582243 | VELEZ RAMOS, SYLVIA R | Address on file | | | | | | | |
| 582244 | VELEZ RAMOS, TAYMI | Address on file | | | | | | | |
| 582245 | VELEZ RAMOS, TERESA | Address on file | | | | | | | |
| 582246 | VELEZ RAMOS, VERONICA | Address on file | | | | | | | |
| 829506 | VELEZ RAMOS, WALMER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5388 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582247 | VELEZ RAMOS, WILFREDO | Address on file | | | | | | | |
| 582248 | VELEZ RAMOS, WILLIAM | Address on file | | | | | | | |
| 582249 | VELEZ RAMOS, YEIDIE Z | Address on file | | | | | | | |
| 582250 | VELEZ RAMOS, YESENIA | Address on file | | | | | | | |
| 1635533 | Velez Ramos, Zuleida M | Address on file | | | | | | | |
| 2039381 | Velez Ramos, Zuleida M. | Address on file | | | | | | | |
| 582251 | VELEZ RAMOSS, ZULEIDA M | Address on file | | | | | | | |
| 582252 | VELEZ RAZON, ERICK | Address on file | | | | | | | |
| 582253 | VELEZ REBOLLAR, AUREANNETTE | Address on file | | | | | | | |
| 582254 | VELEZ REBOLLAR, MARITZA | Address on file | | | | | | | |
| 582255 | VELEZ REBOYRAS, JOSE R | Address on file | | | | | | | |
| 760879 | VELEZ REFRIGERATION | 325 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| 582256 | VELEZ REMIGIO, REINALDO | Address on file | | | | | | | |
| 582257 | Velez Rentas, Luis A | Address on file | | | | | | | |
| 582258 | Velez Rentas, Santo | Address on file | | | | | | | |
| 582259 | VELEZ REPOLLET, CORALI | Address on file | | | | | | | |
| 582260 | VELEZ RESTO, JORGE | Address on file | | | | | | | |
| 582261 | VELEZ REVERON, HERMELINDA | Address on file | | | | | | | |
| 829507 | VELEZ REYES, ANGELICA | Address on file | | | | | | | |
| 582262 | VELEZ REYES, CARLOS | Address on file | | | | | | | |
| 582263 | VELEZ REYES, CARMEN D | Address on file | | | | | | | |
| 1934580 | Velez Reyes, Damanz | Address on file | | | | | | | |
| 829508 | VELEZ REYES, DAMARIS | Address on file | | | | | | | |
| 635358 | VELEZ REYES, DAMARIZ | Address on file | | | | | | | |
| 582265 | VELEZ REYES, DANICO | Address on file | | | | | | | |
| 582266 | VELEZ REYES, DARWING | Address on file | | | | | | | |
| 2176662 | VELEZ REYES, ELIASIB | Address on file | | | | | | | |
| 582267 | VELEZ REYES, ELIZABETH | Address on file | | | | | | | |
| 582268 | VELEZ REYES, GLADYS | Address on file | | | | | | | |
| 582269 | Velez Reyes, Hector | Address on file | | | | | | | |
| 582270 | VELEZ REYES, HILDA ENID | Address on file | | | | | | | |
| 1641270 | Velez Reyes, Janice | Address on file | | | | | | | |
| 1732014 | Velez Reyes, Janice | Address on file | | | | | | | |
| 1674766 | Velez Reyes, Janice | Address on file | | | | | | | |
| 829509 | VELEZ REYES, JANICE | Address on file | | | | | | | |
| 582271 | VELEZ REYES, JANICE | Address on file | | | | | | | |
| 582272 | VELEZ REYES, JESSICA | Address on file | | | | | | | |
| 582273 | VELEZ REYES, JESUS | Address on file | | | | | | | |
| 582274 | VELEZ REYES, MANUEL | Address on file | | | | | | | |
| 582275 | VELEZ REYES, MARCO A | Address on file | | | | | | | |
| 582276 | VELEZ REYES, MARIA DEL R | Address on file | | | | | | | |
| 829510 | VELEZ REYES, MARISOL | Address on file | | | | | | | |
| 582277 | VELEZ REYES, MARISOL | Address on file | | | | | | | |
| 582278 | VELEZ REYES, MARITZA | Address on file | | | | | | | |
| 582279 | VELEZ REYES, MARITZA I | Address on file | | | | | | | |
| 582280 | VELEZ REYES, MERCEDES | Address on file | | | | | | | |
| 582281 | VELEZ REYES, MILKA | Address on file | | | | | | | |
| 582282 | VELEZ REYES, MYRNA | Address on file | | | | | | | |
| 582283 | VELEZ REYES, NILDA I. | Address on file | | | | | | | |
| 582284 | VELEZ REYES, NILDA I. | Address on file | | | | | | | |
| 582286 | VELEZ REYES, SALLY | Address on file | | | | | | | |
| 582287 | VELEZ REYES, WILLIAM | Address on file | | | | | | | |
| 582288 | VELEZ REYES,CARLOS A. | Address on file | | | | | | | |
| 2016117 | Velez Reyez, Damariz | Address on file | | | | | | | |
| 582289 | VELEZ RIOS, CARLOS | Address on file | | | | | | | |
| 582290 | VELEZ RIOS, CARMEN E | Address on file | | | | | | | |
| 582291 | VELEZ RIOS, DAVID | Address on file | | | | | | | |
| 582292 | VELEZ RIOS, EDGARDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5389 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582293 | VELEZ RIOS, EDUARDO | Address on file | | | | | | | |
| 582294 | VELEZ RIOS, ENRIQUE | Address on file | | | | | | | |
| 582295 | VELEZ RIOS, FRANCISCO | Address on file | | | | | | | |
| 582296 | VELEZ RIOS, ISABEL | Address on file | | | | | | | |
| 1731557 | VELEZ RIOS, IVONNE | Address on file | | | | | | | |
| 582298 | Velez Rios, Javier | Address on file | | | | | | | |
| 829513 | VELEZ RIOS, JEANETTE I | Address on file | | | | | | | |
| 582299 | VELEZ RIOS, JEANETTE I | Address on file | | | | | | | |
| 582300 | Velez Rios, Jorge D | Address on file | | | | | | | |
| 582301 | Velez Rios, Jorge Luis | Address on file | | | | | | | |
| 582302 | VELEZ RIOS, LUIS A | Address on file | | | | | | | |
| 829514 | VELEZ RIOS, MARGARITA | Address on file | | | | | | | |
| 829515 | VELEZ RIOS, MYRIAM | Address on file | | | | | | | |
| 582303 | VELEZ RIOS, MYRIAM I | Address on file | | | | | | | |
| 582304 | VELEZ RIOS, NOEMI | Address on file | | | | | | | |
| 582305 | VELEZ RIOS, NORA | Address on file | | | | | | | |
| 582306 | VELEZ RIOS, NORAYA O | Address on file | | | | | | | |
| 829516 | VELEZ RIOS, ROSA | Address on file | | | | | | | |
| 829517 | VELEZ RIOS, ROSA M | Address on file | | | | | | | |
| 582308 | VELEZ RIOS, SACHA | Address on file | | | | | | | |
| 582309 | VELEZ RIOS, SANTIAGO | Address on file | | | | | | | |
| 1753243 | VELEZ RIOS, SHARON | Address on file | | | | | | | |
| 1753243 | VELEZ RIOS, SHARON | Address on file | | | | | | | |
| 582310 | VELEZ RIOS, SHARON | Address on file | | | | | | | |
| 582311 | VELEZ RIOS, SHEILA | Address on file | | | | | | | |
| 582312 | VELEZ RIOS, SHEILA | Address on file | | | | | | | |
| 582313 | VELEZ RIOS, WILFREDO | Address on file | | | | | | | |
| 582314 | VELEZ RIVER, AXEL | Address on file | | | | | | | |
| 851154 | VELEZ RIVERA CARLOS R. | URB SAN DEMETRIO | T10 CALLE SARDINA | | | VEGA BAJA | PR | 00693 | |
| 760880 | VELEZ RIVERA LINO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 582315 | VELEZ RIVERA MD, LYDIA E | Address on file | | | | | | | |
| 582316 | VELEZ RIVERA MD, ZUNILDA | Address on file | | | | | | | |
| 582317 | VELEZ RIVERA, AIDA | Address on file | | | | | | | |
| 582318 | VELEZ RIVERA, AIDA | Address on file | | | | | | | |
| 582319 | VELEZ RIVERA, AIXA I | Address on file | | | | | | | |
| 582320 | VELEZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 582322 | VELEZ RIVERA, ANA | Address on file | | | | | | | |
| 582321 | VELEZ RIVERA, ANA | Address on file | | | | | | | |
| 582323 | VELEZ RIVERA, ANA NYDIA | Address on file | | | | | | | |
| 582324 | VELEZ RIVERA, ANA ZORAIDA | Address on file | | | | | | | |
| 582326 | VELEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 582325 | VELEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 582327 | VELEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 582328 | Velez Rivera, Angel L | Address on file | | | | | | | |
| 1727306 | Velez Rivera, Angeles | Address on file | | | | | | | |
| 1727306 | Velez Rivera, Angeles | Address on file | | | | | | | |
| 2034816 | Velez Rivera, Aquilino | Address on file | | | | | | | |
| 582329 | VELEZ RIVERA, AUDELIZ | Address on file | | | | | | | |
| 582330 | VELEZ RIVERA, AUREA L | Address on file | | | | | | | |
| 582331 | VELEZ RIVERA, AWILDA | Address on file | | | | | | | |
| 582332 | VELEZ RIVERA, BENILDE | Address on file | | | | | | | |
| 829518 | VELEZ RIVERA, BETZAIDA | Address on file | | | | | | | |
| 582333 | VELEZ RIVERA, BRENDA Y | Address on file | | | | | | | |
| 582334 | VELEZ RIVERA, CAMILLE | Address on file | | | | | | | |
| 582335 | VELEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 582336 | VELEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 855538 | VELEZ RIVERA, CARLOS J. | Address on file | | | | | | | |
| 1732831 | Velez Rivera, Carlos M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582337 | VELEZ RIVERA, CARLOS R. | Address on file | | | | | | | |
| 582338 | VELEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 582339 | VELEZ RIVERA, CARMEN A | Address on file | | | | | | | |
| 582340 | VELEZ RIVERA, CATHERINE | Address on file | | | | | | | |
| 582341 | VELEZ RIVERA, CELIVY | Address on file | | | | | | | |
| 582342 | VELEZ RIVERA, CLARIVEL | Address on file | | | | | | | |
| 582343 | VELEZ RIVERA, DAMIAN | Address on file | | | | | | | |
| 582344 | VELEZ RIVERA, DARLENE | Address on file | | | | | | | |
| 582345 | VELEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 1859784 | Velez Rivera, Edwin | Address on file | | | | | | | |
| 582346 | VELEZ RIVERA, EDWINEL | Address on file | | | | | | | |
| 582347 | Velez Rivera, Efrain | Address on file | | | | | | | |
| 582348 | VELEZ RIVERA, ELMER O. | Address on file | | | | | | | |
| 582349 | VELEZ RIVERA, ELSA | Address on file | | | | | | | |
| 582350 | VELEZ RIVERA, EMMANUEL | Address on file | | | | | | | |
| 582351 | VELEZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 582352 | VELEZ RIVERA, FERNANDO | Address on file | | | | | | | |
| 582353 | VELEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 582354 | VELEZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 829519 | VELEZ RIVERA, GENESIS | Address on file | | | | | | | |
| 582355 | VELEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 829520 | VELEZ RIVERA, GRISELL | Address on file | | | | | | | |
| 582356 | VELEZ RIVERA, HEIDY | Address on file | | | | | | | |
| 582357 | VELEZ RIVERA, HENRY | Address on file | | | | | | | |
| 582358 | VELEZ RIVERA, HILDA M | Address on file | | | | | | | |
| 582359 | VELEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 582361 | VELEZ RIVERA, ISEUT G. | Address on file | | | | | | | |
| 582360 | VELEZ RIVERA, ISEUT G. | Address on file | | | | | | | |
| 582362 | VELEZ RIVERA, IVE | Address on file | | | | | | | |
| 582363 | VELEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 582364 | VELEZ RIVERA, IVETTE MARIA | Address on file | | | | | | | |
| 582365 | VELEZ RIVERA, JACQUELINE | Address on file | | | | | | | |
| 582367 | VELEZ RIVERA, JAYSON | Address on file | | | | | | | |
| 582368 | VELEZ RIVERA, JEAN L. | Address on file | | | | | | | |
| 582369 | VELEZ RIVERA, JESUS | Address on file | | | | | | | |
| 582370 | VELEZ RIVERA, JISENIA | Address on file | | | | | | | |
| 829521 | VELEZ RIVERA, JISENIA | Address on file | | | | | | | |
| 582371 | VELEZ RIVERA, JOHAN M. | Address on file | | | | | | | |
| 582372 | VELEZ RIVERA, JORGE A. | Address on file | | | | | | | |
| 582373 | VELEZ RIVERA, JOSSY L | Address on file | | | | | | | |
| 829522 | VELEZ RIVERA, JUAN | Address on file | | | | | | | |
| 1259888 | VELEZ RIVERA, JUAN | Address on file | | | | | | | |
| 582374 | VELEZ RIVERA, JUAN | Address on file | | | | | | | |
| 582375 | VELEZ RIVERA, JUAN A | Address on file | | | | | | | |
| 2048835 | VELEZ RIVERA, JUAN A | Address on file | | | | | | | |
| 582376 | VELEZ RIVERA, JUAN JOSE | Address on file | | | | | | | |
| 582377 | VELEZ RIVERA, JULIO | Address on file | | | | | | | |
| 582378 | VELEZ RIVERA, JULIO | Address on file | | | | | | | |
| 829523 | VELEZ RIVERA, KAREN | Address on file | | | | | | | |
| 582379 | VELEZ RIVERA, KAREN P | Address on file | | | | | | | |
| 582380 | VELEZ RIVERA, KARLA | Address on file | | | | | | | |
| 582381 | VELEZ RIVERA, KATHIA | Address on file | | | | | | | |
| 582382 | VELEZ RIVERA, KEYLA | Address on file | | | | | | | |
| 582383 | VELEZ RIVERA, LEILA | Address on file | | | | | | | |
| 582384 | VELEZ RIVERA, LEIXA | Address on file | | | | | | | |
| 582385 | VELEZ RIVERA, LEONIDES | Address on file | | | | | | | |
| 582386 | VELEZ RIVERA, LINO | Address on file | | | | | | | |
| 582387 | VELEZ RIVERA, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582388 | Velez Rivera, Luis O. | Address on file | | | | | | | |
| 1770185 | Velez Rivera, Luis Oniel | Address on file | | | | | | | |
| 582389 | VELEZ RIVERA, LUZ | Address on file | | | | | | | |
| 582390 | VELEZ RIVERA, LUZ N | Address on file | | | | | | | |
| 582391 | VELEZ RIVERA, LYDIA E. | Address on file | | | | | | | |
| 582392 | VELEZ RIVERA, MARI R | Address on file | | | | | | | |
| 582393 | VELEZ RIVERA, MARIA | Address on file | | | | | | | |
| 582394 | VELEZ RIVERA, MARIA C | Address on file | | | | | | | |
| 1944909 | Velez Rivera, Marilyn | Address on file | | | | | | | |
| 582395 | VELEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 2157986 | Velez Rivera, Maritza | Address on file | | | | | | | |
| 1259889 | VELEZ RIVERA, MARYSARA | Address on file | | | | | | | |
| 582397 | VELEZ RIVERA, MAYDA | Address on file | | | | | | | |
| 582398 | VELEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 582399 | VELEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 582400 | Velez Rivera, Miguel R | Address on file | | | | | | | |
| 582401 | VELEZ RIVERA, MILDRED | Address on file | | | | | | | |
| 582402 | VELEZ RIVERA, NAYDA LINETTE | Address on file | | | | | | | |
| 582403 | VELEZ RIVERA, NIVEA N. | Address on file | | | | | | | |
| 582404 | VELEZ RIVERA, NORAH E. | Address on file | | | | | | | |
| 829525 | VELEZ RIVERA, OLGA I | Address on file | | | | | | | |
| 582405 | VELEZ RIVERA, OMAYRA | Address on file | | | | | | | |
| 582406 | VELEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 582407 | VELEZ RIVERA, PABLO A | Address on file | | | | | | | |
| 582409 | VELEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 582408 | VELEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 582410 | VELEZ RIVERA, PEDRO I | Address on file | | | | | | | |
| 582411 | VELEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 582412 | VELEZ RIVERA, RAMON | Address on file | | | | | | | |
| 582413 | VELEZ RIVERA, RAUL | Address on file | | | | | | | |
| 829526 | VELEZ RIVERA, RAYMOND | Address on file | | | | | | | |
| 582414 | VELEZ RIVERA, RAYMOND | Address on file | | | | | | | |
| 582415 | VELEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 582416 | VELEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 1570065 | VELEZ RIVERA, RICARDO R | Address on file | | | | | | | |
| 582417 | VELEZ RIVERA, ROBERT H | Address on file | | | | | | | |
| 582418 | VELEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 582419 | VELEZ RIVERA, ROBERTO L. | Address on file | | | | | | | |
| 582420 | VELEZ RIVERA, ROLANDO | Address on file | | | | | | | |
| 582421 | VELEZ RIVERA, ROSARIO | Address on file | | | | | | | |
| 582422 | VELEZ RIVERA, RUBEN | Address on file | | | | | | | |
| 582423 | Velez Rivera, Samuel R. | Address on file | | | | | | | |
| 582424 | VELEZ RIVERA, SANTIAGO | Address on file | | | | | | | |
| 1871491 | Velez Rivera, Sheila | Address on file | | | | | | | |
| 582425 | VELEZ RIVERA, SHEILA Y | Address on file | | | | | | | |
| 582426 | VELEZ RIVERA, SHIRLEY | Address on file | | | | | | | |
| 582427 | VELEZ RIVERA, SOL N | Address on file | | | | | | | |
| 582428 | VELEZ RIVERA, SORGALIM | Address on file | | | | | | | |
| 582429 | VELEZ RIVERA, SORGALIM | Address on file | | | | | | | |
| 582430 | VELEZ RIVERA, SULLY | Address on file | | | | | | | |
| 582431 | VELEZ RIVERA, SULLY M. | Address on file | | | | | | | |
| 582432 | VELEZ RIVERA, SUZETTE | Address on file | | | | | | | |
| 829528 | VELEZ RIVERA, TANIA | Address on file | | | | | | | |
| 829529 | VELEZ RIVERA, VANESSA | Address on file | | | | | | | |
| 582433 | VELEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 582434 | VELEZ RIVERA, VIVIAN E | Address on file | | | | | | | |
| 582435 | VELEZ RIVERA, WALESKA | Address on file | | | | | | | |
| 582436 | VELEZ RIVERA, WANDALIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5392 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1893297 | Velez Rivera, Wandaliz | Address on file | | | | | | | |
| 582437 | VELEZ RIVERA, WILIE | Address on file | | | | | | | |
| 1782395 | Velez Rivera, William | Address on file | | | | | | | |
| 1769586 | Velez Rivera, Willie | HC 02 BOX 8557 | | | | JAYUYA | PR | 00664 | |
| 582438 | Velez Rivera, Wisberto | Address on file | | | | | | | |
| 582439 | VELEZ RIVERA, YADIRA | Address on file | | | | | | | |
| 582440 | VELEZ RIVERA, ZELIS | Address on file | | | | | | | |
| 582441 | VELEZ ROBERTE, WANDA I. | Address on file | | | | | | | |
| 582442 | VELEZ ROBLEDO, CAROLINE | Address on file | | | | | | | |
| 582443 | VELEZ ROBLEDO, LUIS O | Address on file | | | | | | | |
| 582444 | VELEZ ROBLEDO, MARILYN | Address on file | | | | | | | |
| 582445 | VELEZ ROBLES, ALEX | Address on file | | | | | | | |
| 829530 | VELEZ ROBLES, ANTONIO | Address on file | | | | | | | |
| 582446 | VELEZ ROBLES, ARA D. | Address on file | | | | | | | |
| 582447 | VELEZ ROBLES, CARMEN I | Address on file | | | | | | | |
| 582449 | VELEZ ROBLES, IVETTE M | Address on file | | | | | | | |
| 2153755 | Velez Robles, Jorge W. | Address on file | | | | | | | |
| 582450 | VELEZ ROBLES, JULIO | Address on file | | | | | | | |
| 582451 | VELEZ ROBLES, KARLA | Address on file | | | | | | | |
| 582452 | VELEZ ROBLEZ, LESLIE | Address on file | | | | | | | |
| 582453 | VELEZ ROCA, RAFAEL | Address on file | | | | | | | |
| 582454 | VELEZ ROCHE, ELSA | Address on file | | | | | | | |
| 2141163 | Velez Roche, Myrna I | Address on file | | | | | | | |
| 2107724 | Velez Rodriguez, Ada H. | Address on file | | | | | | | |
| 829532 | VELEZ RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 582456 | VELEZ RODRIGUEZ, AIDA I | Address on file | | | | | | | |
| 1779190 | Velez Rodriguez, Aida I. | Address on file | | | | | | | |
| 1779190 | Velez Rodriguez, Aida I. | Address on file | | | | | | | |
| 582457 | VELEZ RODRIGUEZ, ALBERT A | Address on file | | | | | | | |
| 582458 | VELEZ RODRIGUEZ, ALBERTY | Address on file | | | | | | | |
| 582460 | VELEZ RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 582459 | VELEZ RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 582461 | VELEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 582462 | VELEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 582463 | VELEZ RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 582464 | VELEZ RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 582465 | VELEZ RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 582466 | VELEZ RODRIGUEZ, AMELIO | Address on file | | | | | | | |
| 582467 | VELEZ RODRIGUEZ, AMY | Address on file | | | | | | | |
| 582468 | VELEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 582469 | VELEZ RODRIGUEZ, ANA J | Address on file | | | | | | | |
| 582470 | VELEZ RODRIGUEZ, ANATILDE | Address on file | | | | | | | |
| 2092690 | Velez Rodriguez, Anatilde | Address on file | | | | | | | |
| 2094350 | Velez Rodriguez, Anatilde | Address on file | | | | | | | |
| 2044486 | Velez Rodriguez, Anatilde | Address on file | | | | | | | |
| 1422366 | VELEZ RODRIGUEZ, ANGEL | NILDA ALICEA BAEZ | PO BOX 140549 | | | ARECIBO | PR | 00614 | |
| 582471 | VELEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 582472 | VELEZ RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 582473 | VELEZ RODRIGUEZ, ARAEL | Address on file | | | | | | | |
| 582474 | VELEZ RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 582475 | VELEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 582476 | VELEZ RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 1987772 | Velez Rodriguez, Brunilda M. | Address on file | | | | | | | |
| 582477 | VELEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 582478 | VELEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 582479 | Velez Rodriguez, Carlos A | Address on file | | | | | | | |
| 582480 | VELEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 582481 | VELEZ RODRIGUEZ, CARMEN E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910492 | Velez Rodriguez, Carmen E. | Address on file | | | | | | | |
| 582482 | VELEZ RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 582483 | VELEZ RODRIGUEZ, DAMARIE | Address on file | | | | | | | |
| 582484 | VELEZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 582485 | VELEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 582486 | VELEZ RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 582487 | VELEZ RODRIGUEZ, EDGARD | Address on file | | | | | | | |
| 582488 | VELEZ RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 582489 | VELEZ RODRIGUEZ, EDGARDO L | Address on file | | | | | | | |
| 582490 | VELEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 582491 | VELEZ RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 582492 | VELEZ RODRIGUEZ, ELADIO | Address on file | | | | | | | |
| 582493 | VELEZ RODRIGUEZ, ELGA E | Address on file | | | | | | | |
| 582494 | VELEZ RODRIGUEZ, ELIUT | Address on file | | | | | | | |
| 829533 | VELEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1615809 | Velez Rodriguez, Elizamir | Address on file | | | | | | | |
| 582496 | VELEZ RODRIGUEZ, ELSIA | Address on file | | | | | | | |
| 582497 | VELEZ RODRIGUEZ, ELYDIA | Address on file | | | | | | | |
| 582498 | VELEZ RODRIGUEZ, ELYDIA M | Address on file | | | | | | | |
| 582499 | VELEZ RODRIGUEZ, EMILIO E | Address on file | | | | | | | |
| 582500 | VELEZ RODRIGUEZ, EMMA | Address on file | | | | | | | |
| 851155 | VELEZ RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 582501 | VELEZ RODRIGUEZ, ESDRAS | Address on file | | | | | | | |
| 1832816 | VELEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 582503 | VELEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 582504 | VELEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1999250 | VELEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 582505 | VELEZ RODRIGUEZ, EVELYN YAMARIE | Address on file | | | | | | | |
| 1597661 | Velez Rodriguez, Fernando L. | Address on file | | | | | | | |
| 2172122 | Velez Rodriguez, Geraldo | Address on file | | | | | | | |
| 2167345 | Velez Rodriguez, Gerardo | Address on file | | | | | | | |
| 855539 | VELEZ RODRIGUEZ, GIANLYNNE M. | Address on file | | | | | | | |
| 582506 | VELEZ RODRIGUEZ, GIANLYNNE M. | Address on file | | | | | | | |
| 582507 | VELEZ RODRIGUEZ, GIOVANNA | Address on file | | | | | | | |
| 582508 | VELEZ RODRIGUEZ, GLADIMAR | Address on file | | | | | | | |
| 582510 | VELEZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 582509 | VELEZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 1873408 | Velez Rodriguez, Gloria Esther | Address on file | | | | | | | |
| 1906580 | Velez Rodriguez, GLoria Esther | Address on file | | | | | | | |
| 2107686 | Velez Rodriguez, Gloria Esther | Address on file | | | | | | | |
| 582511 | VELEZ RODRIGUEZ, GRENDA | Address on file | | | | | | | |
| 582512 | VELEZ RODRIGUEZ, GRENDA LIZ | Address on file | | | | | | | |
| 855540 | VELEZ RODRIGUEZ, GRENDA LIZ | Address on file | | | | | | | |
| 582513 | Velez Rodriguez, Hector M | Address on file | | | | | | | |
| 582514 | VELEZ RODRIGUEZ, HECTOR M. | Address on file | | | | | | | |
| 855541 | VELEZ RODRIGUEZ, HERMINIA | Address on file | | | | | | | |
| 1426161 | VELEZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 582516 | VELEZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 582517 | VELEZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 582518 | VELEZ RODRIGUEZ, HUGO | Address on file | | | | | | | |
| 582519 | VELEZ RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 582520 | VELEZ RODRIGUEZ, IRIS N. | Address on file | | | | | | | |
| 582521 | VELEZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 582522 | VELEZ RODRIGUEZ, IRMA D | Address on file | | | | | | | |
| 582523 | VELEZ RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 1742066 | Velez Rodriguez, Isabel | Address on file | | | | | | | |
| 582524 | VELEZ RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 582525 | VELEZ RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582526 | VELEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 582527 | VELEZ RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 582528 | VELEZ RODRIGUEZ, JERRY L | Address on file | | | | | | | |
| 829534 | VELEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 582530 | VELEZ RODRIGUEZ, JOHN | Address on file | | | | | | | |
| 582531 | VELEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 582532 | VELEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 582533 | Velez Rodriguez, Jorge L | Address on file | | | | | | | |
| 582535 | VELEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 582534 | Velez Rodriguez, Jose | Address on file | | | | | | | |
| 582536 | VELEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 582537 | VELEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 582538 | VELEZ RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 582539 | VELEZ RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 2117976 | Velez Rodriguez, Jose M. | Address on file | | | | | | | |
| 582540 | VELEZ RODRIGUEZ, JOSEPH | Address on file | | | | | | | |
| 582542 | VELEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 1426162 | VELEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 582543 | VELEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 582544 | VELEZ RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 582545 | VELEZ RODRIGUEZ, JUAN A. | Address on file | | | | | | | |
| 582546 | VELEZ RODRIGUEZ, JUAN B | Address on file | | | | | | | |
| 582547 | VELEZ RODRIGUEZ, JULIANA | Address on file | | | | | | | |
| 582548 | Velez Rodriguez, Kenneth | Address on file | | | | | | | |
| 582549 | VELEZ RODRIGUEZ, KENNETH | Address on file | | | | | | | |
| 582550 | VELEZ RODRIGUEZ, KENNETH | Address on file | | | | | | | |
| 829535 | VELEZ RODRIGUEZ, KIMBERLY | Address on file | | | | | | | |
| 582551 | VELEZ RODRIGUEZ, KRIST | Address on file | | | | | | | |
| 582552 | VELEZ RODRIGUEZ, LEONARDO | Address on file | | | | | | | |
| 1259890 | VELEZ RODRIGUEZ, LINDA | Address on file | | | | | | | |
| 582553 | VELEZ RODRIGUEZ, LINDA I | Address on file | | | | | | | |
| 1637721 | Velez Rodriguez, Linda Ivette | Address on file | | | | | | | |
| 582554 | VELEZ RODRIGUEZ, LINETTE | Address on file | | | | | | | |
| 582555 | VELEZ RODRIGUEZ, LORRAINE | Address on file | | | | | | | |
| 2037712 | Velez Rodriguez, Luis | Calle Ponce J-5 Villa Carmen | | | | Caguas | PR | 00725 | |
| 582558 | VELEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 582556 | VELEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 582557 | VELEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 2043732 | Velez Rodriguez, Luis | Address on file | | | | | | | |
| 2126943 | VELEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 582559 | VELEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 582560 | VELEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 829536 | VELEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 582562 | VELEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 582563 | VELEZ RODRIGUEZ, LUIS E. | Address on file | | | | | | | |
| 582564 | VELEZ RODRIGUEZ, LUIS E. | Address on file | | | | | | | |
| 582565 | VELEZ RODRIGUEZ, LUIS M | Address on file | | | | | | | |
| 582566 | VELEZ RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 1257660 | VELEZ RODRIGUEZ, LUIS R. | Address on file | | | | | | | |
| 829537 | VELEZ RODRIGUEZ, LUIS R. | Address on file | | | | | | | |
| 582568 | VELEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 582569 | VELEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 582567 | VELEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 829538 | VELEZ RODRIGUEZ, LYSENIA | Address on file | | | | | | | |
| 582570 | VELEZ RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 829539 | VELEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 582571 | VELEZ RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1922231 | Velez Rodriguez, Maria de los Angeles | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582572 | VELEZ RODRIGUEZ, MARIA DEL R | Address on file | | | | | | | |
| 582573 | VELEZ RODRIGUEZ, MARIA H. | Address on file | | | | | | | |
| 582574 | VELEZ RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 582575 | VELEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 582576 | VELEZ RODRIGUEZ, MARIA S. | Address on file | | | | | | | |
| 582577 | VELEZ RODRIGUEZ, MARICARMEN | Address on file | | | | | | | |
| 582578 | VELEZ RODRIGUEZ, MARICARMEN | Address on file | | | | | | | |
| 582579 | VELEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 582580 | VELEZ RODRIGUEZ, MARIO JOSE | Address on file | | | | | | | |
| 582581 | VELEZ RODRIGUEZ, MARLENE | Address on file | | | | | | | |
| 582582 | VELEZ RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 582583 | VELEZ RODRIGUEZ, MELANIA | Address on file | | | | | | | |
| 582584 | VELEZ RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 582585 | VELEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 2030946 | Velez Rodriguez, Migdalia | Address on file | | | | | | | |
| 582586 | VELEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 1426163 | VELEZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 582588 | VELEZ RODRIGUEZ, MONICA M | Address on file | | | | | | | |
| 1690725 | VELEZ RODRIGUEZ, MONICA M | Address on file | | | | | | | |
| 1743571 | Vélez Rodríguez, Mónica M | Address on file | | | | | | | |
| 582589 | VELEZ RODRIGUEZ, MYRIAM E | Address on file | | | | | | | |
| 2029623 | Velez Rodriguez, Myriam E. | Address on file | | | | | | | |
| 829540 | VELEZ RODRIGUEZ, MYRIAM E. | Address on file | | | | | | | |
| 582590 | VELEZ RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 582591 | VELEZ RODRIGUEZ, NAIDALI | Address on file | | | | | | | |
| 582592 | VELEZ RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 829541 | VELEZ RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 582593 | VELEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 1617600 | Velez Rodriguez, Norma I | Address on file | | | | | | | |
| 2035442 | Velez Rodriguez, Orlando | Address on file | | | | | | | |
| 582594 | Velez Rodriguez, Paul Jr | Address on file | | | | | | | |
| 1795432 | Velez Rodriguez, Rafaela | Address on file | | | | | | | |
| 582595 | VELEZ RODRIGUEZ, RENE | Address on file | | | | | | | |
| 582596 | VELEZ RODRIGUEZ, ROCKY O | Address on file | | | | | | | |
| 829542 | VELEZ RODRIGUEZ, ROSELINE M | Address on file | | | | | | | |
| 582597 | VELEZ RODRIGUEZ, ROSELINE M | Address on file | | | | | | | |
| 1636398 | Velez Rodriguez, Roseline M. | Address on file | | | | | | | |
| 582598 | VELEZ RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 829543 | VELEZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 582599 | VELEZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 582600 | VELEZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 582601 | VELEZ RODRIGUEZ, SANDRA E. | Address on file | | | | | | | |
| 582602 | VELEZ RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 582603 | VELEZ RODRIGUEZ, SANTOS B | Address on file | | | | | | | |
| 582604 | VELEZ RODRIGUEZ, SARITA | Address on file | | | | | | | |
| 1259891 | VELEZ RODRIGUEZ, SILVIA | Address on file | | | | | | | |
| 829544 | VELEZ RODRIGUEZ, SOCORRO | Address on file | | | | | | | |
| 582606 | VELEZ RODRIGUEZ, SOCORRO DE LOS A | Address on file | | | | | | | |
| 1601309 | Velez Rodriguez, Susanne | Address on file | | | | | | | |
| 582608 | VELEZ RODRIGUEZ, TIMOTHY | Address on file | | | | | | | |
| 582609 | VELEZ RODRIGUEZ, VALERIA D | Address on file | | | | | | | |
| 829545 | VELEZ RODRIGUEZ, VALERIE | Address on file | | | | | | | |
| 582610 | VELEZ RODRIGUEZ, VALERIE | Address on file | | | | | | | |
| 582611 | VELEZ RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 582612 | VELEZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 582613 | VELEZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 1795559 | VELEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 582614 | VELEZ RODRIGUEZ, VICTOR M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5396 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582615 | Velez Rodriguez, Victor M | Address on file | | | | | | | |
| 582616 | VELEZ RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 582617 | Velez Rodriguez, Waldo E. | Address on file | | | | | | | |
| 582619 | VELEZ RODRIGUEZ, WILBERT | Address on file | | | | | | | |
| 582618 | VELEZ RODRIGUEZ, WILBERT | Address on file | | | | | | | |
| 582620 | VELEZ RODRIGUEZ, WILFRED | Address on file | | | | | | | |
| 582621 | VELEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 582622 | VELEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 582623 | VELEZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 582624 | VELEZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 582625 | VELEZ RODRIGUEZ, YARELIN | Address on file | | | | | | | |
| 829546 | VELEZ RODRIGUEZ, YASHAIRA | Address on file | | | | | | | |
| 582626 | VELEZ RODRIGUEZ, YASHAIRA B | Address on file | | | | | | | |
| 582627 | VELEZ ROJAS, IDALIZ | Address on file | | | | | | | |
| 582628 | VELEZ ROJAS, YAINIS | Address on file | | | | | | | |
| 582629 | VELEZ ROJAS, YAINIS | Address on file | | | | | | | |
| 829547 | VELEZ ROJAS, YAINIS | Address on file | | | | | | | |
| 582630 | VELEZ ROLDA, VILMA | Address on file | | | | | | | |
| 582631 | VELEZ ROLDAN, BLANCA N | Address on file | | | | | | | |
| 582632 | VELEZ ROLDAN, CESAR | Address on file | | | | | | | |
| 582633 | VELEZ ROLDAN, MELISSA | Address on file | | | | | | | |
| 582634 | VELEZ ROLDAN, MORAYMA | Address on file | | | | | | | |
| 1972009 | Velez Roldan, Morayma | Address on file | | | | | | | |
| 582635 | VELEZ ROLDAN, PEDRO | Address on file | | | | | | | |
| 582636 | VELEZ ROLON, OLGA LYDIA | Address on file | | | | | | | |
| 582637 | VELEZ ROLON, TERESA | Address on file | | | | | | | |
| 582638 | VELEZ ROMAN, ALEX | Address on file | | | | | | | |
| 582639 | VELEZ ROMAN, ANA J | Address on file | | | | | | | |
| 2131739 | Velez Roman, Ana Judith | Address on file | | | | | | | |
| 582640 | VELEZ ROMAN, BERNIE | Address on file | | | | | | | |
| 582641 | VELEZ ROMAN, BLANCA | Address on file | | | | | | | |
| 1825899 | Velez Roman, Carmen Ana | Address on file | | | | | | | |
| 1825899 | Velez Roman, Carmen Ana | Address on file | | | | | | | |
| 582642 | VELEZ ROMAN, CARMEN D | Address on file | | | | | | | |
| 582644 | VELEZ ROMAN, DANIEL | Address on file | | | | | | | |
| 582643 | Velez Roman, Daniel | Address on file | | | | | | | |
| 829549 | VELEZ ROMAN, DANIEL | Address on file | | | | | | | |
| 582645 | VELEZ ROMAN, DELIA M | Address on file | | | | | | | |
| 829550 | VELEZ ROMAN, DORCAS | Address on file | | | | | | | |
| 1678261 | Velez Roman, Edward | RR2 Buzon 3836 | | | | Anasco | PR | 00610 | |
| 582647 | VELEZ ROMAN, EDWARD | Address on file | | | | | | | |
| 582648 | Velez Roman, Edward | Address on file | | | | | | | |
| 582649 | Velez Roman, Edward | Address on file | | | | | | | |
| 582650 | VELEZ ROMAN, EMMARIE | Address on file | | | | | | | |
| 582651 | VELEZ ROMAN, GLORIA | Address on file | | | | | | | |
| 582652 | VELEZ ROMAN, GLORIA I | Address on file | | | | | | | |
| 1826157 | Velez RomaN, Isabel | Address on file | | | | | | | |
| 1826157 | Velez RomaN, Isabel | Address on file | | | | | | | |
| 829551 | VELEZ ROMAN, JOANNIE | Address on file | | | | | | | |
| 582653 | VELEZ ROMAN, JOANNIE M | Address on file | | | | | | | |
| 1767702 | VELEZ ROMAN, JOANNIE MARIE | Address on file | | | | | | | |
| 582654 | VELEZ ROMAN, JOSE F | Address on file | | | | | | | |
| 582655 | Velez Roman, Jose L | Address on file | | | | | | | |
| 582656 | VELEZ ROMAN, LINDA J | Address on file | | | | | | | |
| 582657 | VELEZ ROMAN, LUZ | Address on file | | | | | | | |
| 582658 | VELEZ ROMAN, LYDIA E | Address on file | | | | | | | |
| 582659 | VELEZ ROMAN, MARISOL | Address on file | | | | | | | |
| 582660 | VELEZ ROMAN, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5397 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582661 | VELEZ ROMAN, MYRIAM | Address on file | | | | | | | |
| 582662 | VELEZ ROMAN, RAFAEL | Address on file | | | | | | | |
| 582663 | VELEZ ROMAN, RAMON | Address on file | | | | | | | |
| 582664 | VELEZ ROMAN, RICHARD | Address on file | | | | | | | |
| 582665 | Velez Roman, Robert | Address on file | | | | | | | |
| 582666 | VELEZ ROMAN, ROBERTO | Address on file | | | | | | | |
| 582667 | VELEZ ROMAN, ROSA M | Address on file | | | | | | | |
| 582668 | VELEZ ROMAN, SANTOS | Address on file | | | | | | | |
| 582669 | VELEZ ROMAN, VANESSA | Address on file | | | | | | | |
| 582670 | VELEZ ROMAN, WILLBETH | Address on file | | | | | | | |
| 582671 | VELEZ ROMERO, ALEXANDER | Address on file | | | | | | | |
| 582672 | VELEZ ROMERO, DAVID J | Address on file | | | | | | | |
| 582673 | VELEZ ROMERO, LIZ MARIEL | Address on file | | | | | | | |
| 582674 | VELEZ ROMERO, MANUEL | Address on file | | | | | | | |
| 582675 | VELEZ ROMERO, VILMA M | Address on file | | | | | | | |
| 1986308 | Velez Romero, Vilma M. | Address on file | | | | | | | |
| 582676 | VELEZ RONDA, MADELINE | Address on file | | | | | | | |
| 1850795 | Velez Ronda, Madeline M. | Address on file | | | | | | | |
| 582677 | Velez Ronda, Samuel | Address on file | | | | | | | |
| 582678 | VELEZ RONDA, SONIA I | Address on file | | | | | | | |
| 829552 | VELEZ RONDA, SONIA I. | Address on file | | | | | | | |
| 582679 | VELEZ RONDA, WILLIAM | Address on file | | | | | | | |
| 582680 | VELEZ RONDON, RICARDO | Address on file | | | | | | | |
| 851156 | VELEZ ROOFING GENERAL CONTRACTOR | PO BOX 141244 | | | | ARECIBO | PR | 00614-1244 | |
| 582681 | VELEZ ROQUE, CRISTINA | Address on file | | | | | | | |
| 582682 | VÉLEZ ROSA LYDIA Y OTROS | LCDA. MARILUCY GONZÁLEZ BÁEZ | PO BOX 70351 | | | SAN JUAN | PR | 00936 | |
| 582683 | VÉLEZ ROSA LYDIA Y OTROS | LCDO. CARLOS GÓMEZ MENÉNDEZ Y LCDO. JOSÉ J. NAZARIO DE LA ROSA | URB. SANTA RITA 867 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| 582684 | VÉLEZ ROSA LYDIA Y OTROS | LCDO. JOSÉ TORRES VALENTÍN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1511812 | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN | GEORGETTI 78 | | | | SAN JUAN | PR | 00925 | |
| 582685 | VELEZ ROSA, ANGEL R | Address on file | | | | | | | |
| 829553 | VELEZ ROSA, ANGEL R | Address on file | | | | | | | |
| 582686 | VELEZ ROSA, AWILDA | Address on file | | | | | | | |
| 829554 | VELEZ ROSA, AWILDA | Address on file | | | | | | | |
| 1422367 | VELEZ ROSA, DHELMA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 582687 | VELEZ ROSA, DHELMA I. | Address on file | | | | | | | |
| 582688 | Velez Rosa, Jose L | Address on file | | | | | | | |
| 1564026 | VELEZ ROSA, LYDIA Y OTROS | Address on file | | | | | | | |
| 1564026 | VELEZ ROSA, LYDIA Y OTROS | Address on file | | | | | | | |
| 1422368 | VÉLEZ ROSA, LYDIA Y OTROS | CARLOS GÓMEZ MENÉNDEZ | URB. SANTA RITA 867 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| 829555 | VELEZ ROSA, MAGALLY | Address on file | | | | | | | |
| 582689 | VELEZ ROSA, MAGALY | Address on file | | | | | | | |
| 829556 | VELEZ ROSA, MARIBELLE | Address on file | | | | | | | |
| 582690 | VELEZ ROSA, MARIBELLE | Address on file | | | | | | | |
| 582691 | VELEZ ROSA, MITZIE | Address on file | | | | | | | |
| 829557 | VELEZ ROSA, RAMON | Address on file | | | | | | | |
| 829558 | VELEZ ROSA, RAMON | Address on file | | | | | | | |
| 582692 | VELEZ ROSA, RAMON | Address on file | | | | | | | |
| 582693 | VELEZ ROSA, RAMON E | Address on file | | | | | | | |
| 582694 | VELEZ ROSA, RAMON PORFIRIO | Address on file | | | | | | | |
| 582695 | VELEZ ROSA, ROLANDO | Address on file | | | | | | | |
| 582696 | VELEZ ROSA, RUBEN | Address on file | | | | | | | |
| 582697 | VELEZ ROSA, VIVIAN | Address on file | | | | | | | |
| 829559 | VELEZ ROSA, VIVIAN | Address on file | | | | | | | |
| 582698 | Velez Rosado, Alfonso | Address on file | | | | | | | |
| 582699 | Velez Rosado, Angel Luis | Address on file | | | | | | | |
| 1972866 | VELEZ ROSADO, BENITO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5398 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582700 | VELEZ ROSADO, CARLOS | Address on file | | | | | | | |
| 582701 | VELEZ ROSADO, DAISILY | Address on file | | | | | | | |
| 582702 | Velez Rosado, David | Address on file | | | | | | | |
| 582703 | VELEZ ROSADO, DAVID | Address on file | | | | | | | |
| 582704 | VELEZ ROSADO, EDGARDO | Address on file | | | | | | | |
| 582705 | VELEZ ROSADO, EDUARDO | Address on file | | | | | | | |
| 1259892 | VELEZ ROSADO, EDWIN | Address on file | | | | | | | |
| 582706 | VELEZ ROSADO, ERICKA | Address on file | | | | | | | |
| 582707 | VELEZ ROSADO, ERIKA | Address on file | | | | | | | |
| 582708 | VELEZ ROSADO, GILBERTO | Address on file | | | | | | | |
| 1259893 | VELEZ ROSADO, IRIS | Address on file | | | | | | | |
| 829560 | VELEZ ROSADO, JESSICA M | Address on file | | | | | | | |
| 582709 | VELEZ ROSADO, JESUS | Address on file | | | | | | | |
| 1617723 | VELEZ ROSADO, JORGE LUIS | Address on file | | | | | | | |
| 582710 | VELEZ ROSADO, JOSE | Address on file | | | | | | | |
| 582711 | VELEZ ROSADO, LETHZEN M. | Address on file | | | | | | | |
| 582712 | VELEZ ROSADO, LUIS O. | Address on file | | | | | | | |
| 582713 | VELEZ ROSADO, LUIS W | Address on file | | | | | | | |
| 1907239 | Velez Rosado, Luis W. | Address on file | | | | | | | |
| 2035502 | Velez Rosado, Luiz W. | Address on file | | | | | | | |
| 582714 | VELEZ ROSADO, MARCOS | Address on file | | | | | | | |
| 582715 | VELEZ ROSADO, MARIA R | Address on file | | | | | | | |
| 1585303 | VELEZ ROSADO, MARIA R. | Address on file | | | | | | | |
| 1648207 | Velez Rosado, Maria Reinilda | Address on file | | | | | | | |
| 582716 | VELEZ ROSADO, MERCEDES | Address on file | | | | | | | |
| 582717 | VELEZ ROSADO, MICHELLE | Address on file | | | | | | | |
| 582718 | VELEZ ROSADO, OLGA | Address on file | | | | | | | |
| 582719 | VELEZ ROSADO, ORGEO_JR | Address on file | | | | | | | |
| 582720 | VELEZ ROSADO, RUTH H. | Address on file | | | | | | | |
| 582721 | VELEZ ROSADO, SATURNINO | Address on file | | | | | | | |
| 582722 | VELEZ ROSADO, VICTOR | Address on file | | | | | | | |
| 1426164 | VELEZ ROSADO, WILFREDO | Address on file | | | | | | | |
| 829561 | VELEZ ROSADO, YAMIRA | Address on file | | | | | | | |
| 582724 | VELEZ ROSADO, YANIRA | Address on file | | | | | | | |
| 582725 | VELEZ ROSADO, YAZMIN | Address on file | | | | | | | |
| 582726 | VELEZ ROSADO, YAZMIN E | Address on file | | | | | | | |
| 582727 | VELEZ ROSARIO, AMNERIS I | Address on file | | | | | | | |
| 582728 | VELEZ ROSARIO, ANARILYS | Address on file | | | | | | | |
| 582729 | VELEZ ROSARIO, AWILDA | Address on file | | | | | | | |
| 582730 | VELEZ ROSARIO, BETSY | Address on file | | | | | | | |
| 582731 | VELEZ ROSARIO, GRACIELA | Address on file | | | | | | | |
| 582732 | VELEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 582733 | Velez Rosario, Jose A | Address on file | | | | | | | |
| 582734 | VELEZ ROSARIO, JOSE A. | Address on file | | | | | | | |
| 582735 | Velez Rosario, Jose A. | Address on file | | | | | | | |
| 582736 | VELEZ ROSARIO, JOSE E | Address on file | | | | | | | |
| 829562 | VELEZ ROSARIO, JOSE E | Address on file | | | | | | | |
| 582738 | VELEZ ROSARIO, JOSE M | Address on file | | | | | | | |
| 829563 | VELEZ ROSARIO, MARIA A | Address on file | | | | | | | |
| 582739 | VELEZ ROSARIO, MARIA C. | Address on file | | | | | | | |
| 582740 | VELEZ ROSARIO, MARIA DE LOS REYES | Address on file | | | | | | | |
| 582741 | VELEZ ROSARIO, RAMFIS | Address on file | | | | | | | |
| 582742 | VELEZ ROSARIO, SONIA | Address on file | | | | | | | |
| 542802 | VELEZ ROSARIO, SUJEIN M | Address on file | | | | | | | |
| 582743 | VELEZ ROSARIO, SUJEIN M | Address on file | | | | | | | |
| 582744 | VELEZ ROSAS, MANUEL | Address on file | | | | | | | |
| 582745 | Velez Rosas, Norman A | Address on file | | | | | | | |
| 582746 | VELEZ ROSAS, OMAR G. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582747 | VELEZ ROSSNER, MARITZA | Address on file | | | | | | | |
| 582748 | VELEZ ROSSNER, NILDA M | Address on file | | | | | | | |
| 582749 | VELEZ ROTGER, JOSE A | Address on file | | | | | | | |
| 582750 | VELEZ RUBERTE, MARIO A | Address on file | | | | | | | |
| 582751 | VELEZ RUBIANI, ALEXANDER | Address on file | | | | | | | |
| 582752 | VELEZ RUBIO, MIGUEL | Address on file | | | | | | | |
| 1637032 | Velez Rubio, Zaida | Address on file | | | | | | | |
| 582753 | VELEZ RUBIO, ZAIDA | Address on file | | | | | | | |
| 1673823 | Velez Ruiz , Irma R | Address on file | | | | | | | |
| 1909815 | Velez Ruiz , Raquel M | Address on file | | | | | | | |
| 582754 | VELEZ RUIZ, ADEL | Address on file | | | | | | | |
| 582756 | VELEZ RUIZ, ARLIUD | Address on file | | | | | | | |
| 582757 | VELEZ RUIZ, BEATRIZ | Address on file | | | | | | | |
| 582758 | VELEZ RUIZ, CARLOS J | Address on file | | | | | | | |
| 582759 | VELEZ RUIZ, CARMEN M | Address on file | | | | | | | |
| 829565 | VELEZ RUIZ, DIANA | Address on file | | | | | | | |
| 582760 | VELEZ RUIZ, DIANA | Address on file | | | | | | | |
| 582761 | VELEZ RUIZ, EDWIN | Address on file | | | | | | | |
| 582762 | VELEZ RUIZ, EDWIN | Address on file | | | | | | | |
| 582763 | VELEZ RUIZ, GILBERTO | Address on file | | | | | | | |
| 582764 | VELEZ RUIZ, GLORIVELL | Address on file | | | | | | | |
| 582765 | VELEZ RUIZ, HECTOR | Address on file | | | | | | | |
| 582766 | VELEZ RUIZ, HECTOR L | Address on file | | | | | | | |
| 829566 | VELEZ RUIZ, HECTOR L | Address on file | | | | | | | |
| 1732816 | Velez Ruiz, Hector Luis | Address on file | | | | | | | |
| 829567 | VELEZ RUIZ, HECTOR M | Address on file | | | | | | | |
| 582767 | VELEZ RUIZ, HECTOR M. | Address on file | | | | | | | |
| 582768 | VELEZ RUIZ, ILEANA H | Address on file | | | | | | | |
| 582769 | VELEZ RUIZ, IRACK A | Address on file | | | | | | | |
| 2111658 | Velez Ruiz, Irack A. | Address on file | | | | | | | |
| 582770 | VELEZ RUIZ, IRMA R | Address on file | | | | | | | |
| 582771 | VELEZ RUIZ, IVONNE | Address on file | | | | | | | |
| 829568 | VELEZ RUIZ, IVONNE | Address on file | | | | | | | |
| 582772 | VELEZ RUIZ, JAVIER | Address on file | | | | | | | |
| 829569 | VELEZ RUIZ, JESSICA | Address on file | | | | | | | |
| 582773 | VELEZ RUIZ, JOSE | Address on file | | | | | | | |
| 1549615 | VELEZ RUIZ, JOSE H | Address on file | | | | | | | |
| 582774 | Velez Ruiz, Jose H | Address on file | | | | | | | |
| 582775 | VELEZ RUIZ, LUIS F | Address on file | | | | | | | |
| 582776 | VELEZ RUIZ, LUIS F. | Address on file | | | | | | | |
| 582777 | VELEZ RUIZ, LUISA | Address on file | | | | | | | |
| 582778 | VELEZ RUIZ, MARGARITA | Address on file | | | | | | | |
| 1259894 | VELEZ RUIZ, MARIA | Address on file | | | | | | | |
| 829570 | VELEZ RUIZ, MARIA I | Address on file | | | | | | | |
| 582780 | Velez Ruiz, Martin A | Address on file | | | | | | | |
| 582781 | VELEZ RUIZ, MAYRA | Address on file | | | | | | | |
| 1426165 | VELEZ RUIZ, ORLANDO | Address on file | | | | | | | |
| 582783 | VELEZ RUIZ, RAQUEL M | Address on file | | | | | | | |
| 582784 | VELEZ RUIZ, THAYLLIN | Address on file | | | | | | | |
| 582785 | VELEZ RUIZ, WILLIAM | Address on file | | | | | | | |
| 582786 | VELEZ RUIZ, WILLIAM S. | Address on file | | | | | | | |
| 582789 | VELEZ RULLAN, DAVID | Address on file | | | | | | | |
| 582790 | VELEZ RULLAN, JAVIER F | Address on file | | | | | | | |
| 582791 | VELEZ SAEZ, ANIBAL | Address on file | | | | | | | |
| 582792 | VELEZ SAEZ, ANIBAL | Address on file | | | | | | | |
| 582793 | VELEZ SAEZ, CHRISTIAN | Address on file | | | | | | | |
| 582794 | VELEZ SAEZ, EDGARDO | Address on file | | | | | | | |
| 582795 | VELEZ SAEZ, NILSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582796 | VELEZ SAEZ, NILSA P. | Address on file | | | | | | | |
| 582797 | VELEZ SALAS, MELISSA | Address on file | | | | | | | |
| 582798 | VELEZ SALCEDO, ORLANDO | Address on file | | | | | | | |
| 829573 | VELEZ SALCEDO, SANDRA | Address on file | | | | | | | |
| 582799 | VELEZ SALCEDO, SANDRA E | Address on file | | | | | | | |
| 582800 | VELEZ SALDANA, ANGELA M | Address on file | | | | | | | |
| 829574 | VELEZ SALDANA, ANGELA M | Address on file | | | | | | | |
| 2196669 | Velez Saldaña, Pablo | Address on file | | | | | | | |
| 582801 | VELEZ SALGADO, WANDA I. | Address on file | | | | | | | |
| 582802 | VELEZ SALICRUP, MARIA M | Address on file | | | | | | | |
| 582805 | VELEZ SANABRIA, AMARILIS | Address on file | | | | | | | |
| 582806 | Velez Sanchez, Abraham | Address on file | | | | | | | |
| 582807 | Velez Sanchez, Adrian | Address on file | | | | | | | |
| 1614600 | VELEZ SANCHEZ, ADYMAR | Address on file | | | | | | | |
| 582808 | VELEZ SANCHEZ, ADYMAR | Address on file | | | | | | | |
| 582809 | VELEZ SANCHEZ, BRENDA L. | Address on file | | | | | | | |
| 582810 | Velez Sanchez, Dennis | Address on file | | | | | | | |
| 582811 | VELEZ SANCHEZ, ENID | Address on file | | | | | | | |
| 829575 | VELEZ SANCHEZ, ENID M | Address on file | | | | | | | |
| 582812 | VELEZ SANCHEZ, ERNESTO | Address on file | | | | | | | |
| 582813 | VELEZ SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 582814 | VELEZ SANCHEZ, FERNANDO L | Address on file | | | | | | | |
| 582815 | VELEZ SANCHEZ, GRISEL | Address on file | | | | | | | |
| 582816 | VELEZ SANCHEZ, HILDA E. | Address on file | | | | | | | |
| 829576 | VELEZ SANCHEZ, IDALIS | Address on file | | | | | | | |
| 582817 | VELEZ SANCHEZ, IDALIS M | Address on file | | | | | | | |
| 1680691 | Velez Sanchez, Idalis M. | Address on file | | | | | | | |
| 1732059 | Velez Sanchez, Idalis M. | Address on file | | | | | | | |
| 582818 | VELEZ SANCHEZ, ISABELITA | Address on file | | | | | | | |
| 582819 | VELEZ SANCHEZ, IVAN | Address on file | | | | | | | |
| 582820 | VELEZ SANCHEZ, IVAN A | Address on file | | | | | | | |
| 1339204 | VELEZ SANCHEZ, IVAN A. | Address on file | | | | | | | |
| 2038068 | Velez Sanchez, Jeannette | Address on file | | | | | | | |
| 829577 | VELEZ SANCHEZ, JEANNETTE | Address on file | | | | | | | |
| 582822 | VELEZ SANCHEZ, JENNIFER | Address on file | | | | | | | |
| 582804 | VELEZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 582823 | VELEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 582824 | VELEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 1422833 | VELEZ SANCHEZ, JULIO | EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 | AVE. PONCE DE LEON 1607 | | SAN JUAN | PR | 00965 | |
| 1872741 | Velez Sanchez, Julio | Address on file | | | | | | | |
| 582825 | VELEZ SANCHEZ, JULIO J. | Address on file | | | | | | | |
| 582826 | VELEZ SANCHEZ, KENNY | Address on file | | | | | | | |
| 582827 | VELEZ SANCHEZ, LIZBETH | Address on file | | | | | | | |
| 582828 | VELEZ SANCHEZ, LUIS E | Address on file | | | | | | | |
| 582829 | VELEZ SANCHEZ, MANUEL | Address on file | | | | | | | |
| 582830 | Velez Sanchez, Maria I | Address on file | | | | | | | |
| 582831 | VELEZ SANCHEZ, NIURKA | Address on file | | | | | | | |
| 1541074 | VELEZ SANCHEZ, NYDIA M | Address on file | | | | | | | |
| 582832 | VELEZ SANCHEZ, NYDIA M. | Address on file | | | | | | | |
| 582833 | VELEZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 582834 | VELEZ SANCHEZ, SONIA | Address on file | | | | | | | |
| 582835 | VELEZ SANCHEZ, VANESSA | Address on file | | | | | | | |
| 1654179 | Velez Sanchez, Viviana | Buzon 113 Carr 643 | | | | Manati | PR | 00674 | |
| 582836 | VELEZ SANCHEZ, VIVIANA | Address on file | | | | | | | |
| 829578 | VELEZ SANCHEZ, VIVIANA | Address on file | | | | | | | |
| 2022154 | Velez Sanchez, Zoraida | Address on file | | | | | | | |
| 582837 | VELEZ SANCHEZ, ZORAIDA | Address on file | | | | | | | |
| 829579 | VELEZ SANJURJO, VICTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582838 | VELEZ SANJURJO, VICTOR M | Address on file | | | | | | | |
| 1765768 | Velez Sanjurjo, Victor M. | Address on file | | | | | | | |
| 1807568 | VELEZ SANJURJO, VICTOR MARIO | Address on file | | | | | | | |
| 2039230 | Velez Sanjurjo, Victor Mario | Address on file | | | | | | | |
| 582839 | VELEZ SANOS, ANNETTE Y | Address on file | | | | | | | |
| 582840 | VELEZ SANTAELLA, SONIA A | Address on file | | | | | | | |
| 2103146 | Velez Santaigo, Josefina | Address on file | | | | | | | |
| 582841 | VELEZ SANTALIZ, MARIA | Address on file | | | | | | | |
| 582842 | VELEZ SANTALIZ, MARIA D | Address on file | | | | | | | |
| 582843 | VELEZ SANTANA, CARLOS | Address on file | | | | | | | |
| 582844 | VELEZ SANTANA, CARLOS | Address on file | | | | | | | |
| 582845 | VELEZ SANTANA, GABRIEL E | Address on file | | | | | | | |
| 829580 | VELEZ SANTANA, GABRIEL E. | Address on file | | | | | | | |
| 582846 | VELEZ SANTANA, JOSE | Address on file | | | | | | | |
| 582847 | VELEZ SANTANA, JULIO | Address on file | | | | | | | |
| 582848 | VELEZ SANTANA, KARLA | Address on file | | | | | | | |
| 1259895 | VELEZ SANTANA, LAURA | Address on file | | | | | | | |
| 582849 | VELEZ SANTANA, LUIS | Address on file | | | | | | | |
| 582850 | VELEZ SANTANA, MYRNA | Address on file | | | | | | | |
| 582851 | VELEZ SANTANA, ROSARIO | Address on file | | | | | | | |
| 582852 | VELEZ SANTANA, WILFREDO | Address on file | | | | | | | |
| 582853 | VELEZ SANTANA, WILSON | Address on file | | | | | | | |
| 582854 | VELEZ SANTIAGO, ABRAHAM | Address on file | | | | | | | |
| 829581 | VELEZ SANTIAGO, ADA | Address on file | | | | | | | |
| 582855 | VELEZ SANTIAGO, ADALBERTO | Address on file | | | | | | | |
| 829582 | VELEZ SANTIAGO, ADELAIDA | Address on file | | | | | | | |
| 582856 | VELEZ SANTIAGO, ADELAIDA | Address on file | | | | | | | |
| 582857 | VELEZ SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 582858 | VELEZ SANTIAGO, ALEJANDRO | Address on file | | | | | | | |
| 582860 | VELEZ SANTIAGO, ARCELIA | Address on file | | | | | | | |
| 829583 | VELEZ SANTIAGO, ARCELIA | Address on file | | | | | | | |
| 582861 | VELEZ SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 582863 | VELEZ SANTIAGO, BRYAN | Address on file | | | | | | | |
| 582862 | VELEZ SANTIAGO, BRYAN | Address on file | | | | | | | |
| 582864 | VELEZ SANTIAGO, CARINA | Address on file | | | | | | | |
| 582865 | Velez Santiago, Carlos J. | Address on file | | | | | | | |
| 582866 | VELEZ SANTIAGO, CESAR | Address on file | | | | | | | |
| 1959722 | Velez Santiago, Cesar J. | Address on file | | | | | | | |
| 1735322 | Velez Santiago, Cesar Jaffet | Address on file | | | | | | | |
| 2148321 | Velez Santiago, Daisy | Address on file | | | | | | | |
| 582867 | VELEZ SANTIAGO, DIONISIO | Address on file | | | | | | | |
| 582868 | VELEZ SANTIAGO, DOTTY L | Address on file | | | | | | | |
| 582869 | VELEZ SANTIAGO, EDELMIRA | Address on file | | | | | | | |
| 582870 | VELEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 2148719 | Velez Santiago, Edwin | Address on file | | | | | | | |
| 582871 | VELEZ SANTIAGO, ELIUD | Address on file | | | | | | | |
| 829584 | VELEZ SANTIAGO, ELIUD | Address on file | | | | | | | |
| 582872 | VELEZ SANTIAGO, ELIUD E | Address on file | | | | | | | |
| 1977829 | Velez Santiago, Eliud E. | Address on file | | | | | | | |
| 1821532 | Velez Santiago, Eliud E. | Address on file | | | | | | | |
| 582873 | VELEZ SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 582874 | VELEZ SANTIAGO, EMANUELLE | Address on file | | | | | | | |
| 1885309 | Velez Santiago, Emma R | Address on file | | | | | | | |
| 582876 | VELEZ SANTIAGO, EVA | Address on file | | | | | | | |
| 582877 | VELEZ SANTIAGO, FREDDY | Address on file | | | | | | | |
| 582859 | VELEZ SANTIAGO, GAMALY | Address on file | | | | | | | |
| 582878 | VELEZ SANTIAGO, ILEANA | Address on file | | | | | | | |
| 1426166 | VELEZ SANTIAGO, INES DEL C. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5402 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829585 | VELEZ SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 582880 | VELEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 582881 | VELEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 582882 | Velez Santiago, Jose A | Address on file | | | | | | | |
| 582883 | VELEZ SANTIAGO, JOSE A | Address on file | | | | | | | |
| 582884 | VELEZ SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 2217896 | Velez Santiago, Jose F. | Address on file | | | | | | | |
| 582885 | VELEZ SANTIAGO, JOSE LUIS | Address on file | | | | | | | |
| 582886 | VELEZ SANTIAGO, JOSEFINA | Address on file | | | | | | | |
| 829586 | VELEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 582887 | VELEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 582888 | VELEZ SANTIAGO, JUAN A | Address on file | | | | | | | |
| 829587 | VELEZ SANTIAGO, JUAN E | Address on file | | | | | | | |
| 2083470 | Velez Santiago, Keishla E. | Address on file | | | | | | | |
| 1744917 | Velez Santiago, Keishla Esther | Address on file | | | | | | | |
| 582889 | VELEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 582890 | Velez Santiago, Luis A | Address on file | | | | | | | |
| 582891 | Velez Santiago, Luz | Address on file | | | | | | | |
| 582892 | VELEZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 582893 | VELEZ SANTIAGO, MARGARITA E | Address on file | | | | | | | |
| 582894 | VELEZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 829589 | VELEZ SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 582895 | VELEZ SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 582896 | VELEZ SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 582897 | VELEZ SANTIAGO, MOISES | Address on file | | | | | | | |
| 582898 | VELEZ SANTIAGO, NAYRIN | Address on file | | | | | | | |
| 829590 | VELEZ SANTIAGO, NELSA I | Address on file | | | | | | | |
| 582899 | Velez Santiago, Nestor L | Address on file | | | | | | | |
| 582901 | VELEZ SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 829591 | VELEZ SANTIAGO, PAMELA M | Address on file | | | | | | | |
| 582902 | VELEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 582903 | VELEZ SANTIAGO, RAMONA | Address on file | | | | | | | |
| 582904 | VELEZ SANTIAGO, ROBERT | Address on file | | | | | | | |
| 582905 | VELEZ SANTIAGO, RODNY | Address on file | | | | | | | |
| 582906 | VELEZ SANTIAGO, ROSE | Address on file | | | | | | | |
| 582907 | VELEZ SANTIAGO, SAMUEL A | Address on file | | | | | | | |
| 582908 | VELEZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 582909 | VELEZ SANTIAGO, VICTOR O | Address on file | | | | | | | |
| 582910 | VELEZ SANTIAGO, WANDA I | Address on file | | | | | | | |
| 582911 | Velez Santiago, Wanda I. | Address on file | | | | | | | |
| 582912 | VELEZ SANTIAGO, WILMER | Address on file | | | | | | | |
| 582913 | VELEZ SANTIAGO,LUIS E. | Address on file | | | | | | | |
| 582914 | VELEZ SANTOS, ALFREDO | Address on file | | | | | | | |
| 582915 | VELEZ SANTOS, EDELMIRO | Address on file | | | | | | | |
| 829592 | VELEZ SANTOS, GEORGINA | Address on file | | | | | | | |
| 582916 | VELEZ SANTOS, LUIS A | Address on file | | | | | | | |
| 829593 | VELEZ SANTOS, LUIS A. | Address on file | | | | | | | |
| 2100278 | Velez Santos, Luis Antonio | Address on file | | | | | | | |
| 582917 | VELEZ SANTOS, MARILYN | Address on file | | | | | | | |
| 582918 | VELEZ SANTOS, SIGFREDO | Address on file | | | | | | | |
| 582919 | VELEZ SANTOS, SIGFREDO | Address on file | | | | | | | |
| 582920 | VELEZ SEDA, JOSE L | Address on file | | | | | | | |
| 1997806 | Velez Seda, Jose L. | Address on file | | | | | | | |
| 582921 | VELEZ SEDA, MILAGROS | Address on file | | | | | | | |
| 582922 | VELEZ SEDA, NELSON | Address on file | | | | | | | |
| 582923 | VELEZ SEDA, NOEMI | Address on file | | | | | | | |
| 582924 | VELEZ SEGARRA, EDISON | Address on file | | | | | | | |
| 582925 | VELEZ SEGARRA, IVELISSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582926 | VELEZ SEGARRA, MANUEL DE JESUS | Address on file | | | | | | | |
| 582927 | VELEZ SEGARRA, NILDA | Address on file | | | | | | | |
| 582928 | Velez Sein, Hector M | Address on file | | | | | | | |
| 582929 | VELEZ SEPULVEDA, CARLA M | Address on file | | | | | | | |
| 582930 | VELEZ SEPULVEDA, CRISTINA | Address on file | | | | | | | |
| 582931 | VELEZ SEPULVEDA, ISABEL | Address on file | | | | | | | |
| 582932 | VELEZ SEPULVEDA, KEYLA | Address on file | | | | | | | |
| 582933 | VELEZ SEPULVEDA, LESLIE ANN | Address on file | | | | | | | |
| 1583172 | Velez Sepulveda, Leslie Anne | Address on file | | | | | | | |
| 582934 | VELEZ SEPULVEDA, LYMARI | Address on file | | | | | | | |
| 582935 | VELEZ SEPULVEDA, MARIA A | Address on file | | | | | | | |
| 582936 | VELEZ SEPULVEDA, MILAGROS | Address on file | | | | | | | |
| 582937 | VELEZ SEPULVEDA, NANNETTE | Address on file | | | | | | | |
| 582938 | VELEZ SEPULVEDA, NYDIA E | Address on file | | | | | | | |
| 582939 | VELEZ SEPULVEDA, RODDY | Address on file | | | | | | | |
| 582940 | VELEZ SERRA, ANGEL | Address on file | | | | | | | |
| 582941 | Velez Serra, David | Address on file | | | | | | | |
| 582942 | VELEZ SERRA, KENNETH J | Address on file | | | | | | | |
| 582943 | VELEZ SERRANO, ADA E | Address on file | | | | | | | |
| 582944 | VELEZ SERRANO, ANGIE | Address on file | | | | | | | |
| 582945 | VELEZ SERRANO, DIANARY | Address on file | | | | | | | |
| 582946 | VELEZ SERRANO, FRANCISCO O | Address on file | | | | | | | |
| 829594 | VELEZ SERRANO, IRIS | Address on file | | | | | | | |
| 582947 | VELEZ SERRANO, IRIS B | Address on file | | | | | | | |
| 829595 | VELEZ SERRANO, KATHERINE | Address on file | | | | | | | |
| 829596 | VELEZ SERRANO, LUIS | Address on file | | | | | | | |
| 582949 | VELEZ SERRANO, LUIS ANGEL | Address on file | | | | | | | |
| 582950 | VELEZ SERRANO, LUIS S | Address on file | | | | | | | |
| 582951 | VELEZ SERRANO, MAYRA | Address on file | | | | | | | |
| 582952 | VELEZ SERRANO, ORVILLE | Address on file | | | | | | | |
| 582953 | VELEZ SERRANO, WILLIAM | Address on file | | | | | | | |
| 582954 | VELEZ SERRANO, ZAHIRA | Address on file | | | | | | | |
| 760881 | VELEZ SHELL SERVICE STATION | URB VILLA CAROLINA | 435 AVE MONSERRATE FINAL | | | CAROLINA | PR | 00983 | |
| 760882 | VELEZ SHELL SERVICES | AVE.MONSERATE FINAL ESQ.435 4TA EXT | URB.VILLA CAROLINA | | | CAROLINA | PR | 00983 | |
| 582956 | VELEZ SIBERIO, YOLANDA | Address on file | | | | | | | |
| 582957 | VELEZ SIERRA, ARCADIO | Address on file | | | | | | | |
| 582958 | VELEZ SIERRA, ELSA I | Address on file | | | | | | | |
| 582959 | VELEZ SIERRA, IGDALIA | Address on file | | | | | | | |
| 582960 | VELEZ SIERRA, JAIME | Address on file | | | | | | | |
| 582961 | VELEZ SIERRA, JAVIER F | Address on file | | | | | | | |
| 582962 | VELEZ SIERRA, JOSE | Address on file | | | | | | | |
| 582963 | VELEZ SIERRA, JOSE | Address on file | | | | | | | |
| 1422370 | VELEZ SIERRA, LYDIA | IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 | |
| 829597 | VELEZ SIERRA, MARJORIE | Address on file | | | | | | | |
| 582964 | VELEZ SIERRA, MARJORIE | Address on file | | | | | | | |
| 582965 | VELEZ SILVA, CARMEN | Address on file | | | | | | | |
| 582966 | VELEZ SILVA, MARINA G. | Address on file | | | | | | | |
| 582967 | VELEZ SILVA, XENIA | Address on file | | | | | | | |
| 1426167 | VELEZ SILVA, XENIA | Address on file | | | | | | | |
| 582969 | VELEZ SILVESTRE, JULIA | Address on file | | | | | | | |
| 582970 | VELEZ SILVESTRE, RAFAEL | Address on file | | | | | | | |
| 582971 | VELEZ SINDO, RAMON | Address on file | | | | | | | |
| 582972 | Velez Sindo, Ramon A | Address on file | | | | | | | |
| 1621128 | VELEZ SINDO, RAMON A. | Address on file | | | | | | | |
| 582973 | VELEZ SISCO, JOSE | Address on file | | | | | | | |
| 2149527 | Velez Sisco, Jose A. | Address on file | | | | | | | |
| 582974 | Velez Sisco, Luz M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582975 | VELEZ SISCO, MARIA | Address on file | | | | | | | |
| 582976 | VELEZ SISCO, MARIA E | Address on file | | | | | | | |
| 98835 | Velez Sisco, Maria E. | Address on file | | | | | | | |
| 582977 | VELEZ SIVERIO, YOLANDA | Address on file | | | | | | | |
| 582978 | VELEZ SOLANO, ERNESTO | Address on file | | | | | | | |
| 582979 | VELEZ SOLER, WILFREDO | Address on file | | | | | | | |
| 829598 | VELEZ SOLIVAN, ANA | Address on file | | | | | | | |
| 582980 | VELEZ SOLIVAN, ANA H | Address on file | | | | | | | |
| 582981 | VELEZ SONERA, AWILDA | Address on file | | | | | | | |
| 582982 | VELEZ SOTO MD, HERIBERTO | Address on file | | | | | | | |
| 582983 | VELEZ SOTO MD, MILITZA | Address on file | | | | | | | |
| 2153699 | Velez Soto, Aida I | Address on file | | | | | | | |
| 1259896 | VELEZ SOTO, ANGIE | Address on file | | | | | | | |
| 582985 | VELEZ SOTO, ARLEEN | Address on file | | | | | | | |
| 829599 | VELEZ SOTO, ARLEEN | Address on file | | | | | | | |
| 582986 | VELEZ SOTO, BEATRIZ | Address on file | | | | | | | |
| 582987 | Velez Soto, Carlos Obed | Address on file | | | | | | | |
| 582988 | VELEZ SOTO, CARMEN E | Address on file | | | | | | | |
| 582989 | VELEZ SOTO, CLARYDILIA | Address on file | | | | | | | |
| 582990 | VELEZ SOTO, CRISTINA | Address on file | | | | | | | |
| 582991 | VELEZ SOTO, DANIEL | Address on file | | | | | | | |
| 1259897 | VELEZ SOTO, EDWIN | Address on file | | | | | | | |
| 582992 | VELEZ SOTO, EMILIO | Address on file | | | | | | | |
| 582993 | Velez Soto, Francisco | Address on file | | | | | | | |
| 582994 | VELEZ SOTO, HECTOR | Address on file | | | | | | | |
| 582995 | VELEZ SOTO, HECTOR M | Address on file | | | | | | | |
| 582996 | VELEZ SOTO, ISIDRO | Address on file | | | | | | | |
| 582997 | VELEZ SOTO, JAIME | Address on file | | | | | | | |
| 582998 | VELEZ SOTO, JESSICA | Address on file | | | | | | | |
| 582999 | Velez Soto, Jose | Address on file | | | | | | | |
| 583000 | VELEZ SOTO, JOSE R | Address on file | | | | | | | |
| 583001 | VELEZ SOTO, JUAN | Address on file | | | | | | | |
| 583002 | VELEZ SOTO, KEVIN | Address on file | | | | | | | |
| 829601 | VELEZ SOTO, LESLIE A | Address on file | | | | | | | |
| 583004 | VELEZ SOTO, LUZ | Address on file | | | | | | | |
| 583003 | VELEZ SOTO, LUZ | Address on file | | | | | | | |
| 583005 | VELEZ SOTO, LUZ E | Address on file | | | | | | | |
| 583006 | Velez Soto, Luz Maria | Address on file | | | | | | | |
| 583007 | VELEZ SOTO, MANUEL | Address on file | | | | | | | |
| 583008 | VELEZ SOTO, MARIA M | Address on file | | | | | | | |
| 583009 | VELEZ SOTO, MARIANGIE | Address on file | | | | | | | |
| 583010 | VELEZ SOTO, MARIANGIE | Address on file | | | | | | | |
| 583011 | VELEZ SOTO, MARIANO | Address on file | | | | | | | |
| 583012 | VELEZ SOTO, MAYRA | Address on file | | | | | | | |
| 1952361 | VELEZ SOTO, MIGUEL ANGEL | Address on file | | | | | | | |
| 1817917 | Velez Soto, Minelia | Address on file | | | | | | | |
| 583013 | VELEZ SOTO, MINELIA | Address on file | | | | | | | |
| 583014 | VELEZ SOTO, MYRIAM | Address on file | | | | | | | |
| 829602 | VELEZ SOTO, NILDA | Address on file | | | | | | | |
| 583015 | VELEZ SOTO, NILDA I | Address on file | | | | | | | |
| 583016 | VELEZ SOTO, NOELIA | Address on file | | | | | | | |
| 583017 | VELEZ SOTO, OMAYRA I. | Address on file | | | | | | | |
| 2150246 | Velez Soto, Pedro Juan | Address on file | | | | | | | |
| 583018 | VELEZ SOTO, SHALOMAR | Address on file | | | | | | | |
| 583019 | VELEZ SOTO, SONIA E | Address on file | | | | | | | |
| 2044649 | Velez Soto, Sonia Esther | Address on file | | | | | | | |
| 583020 | VELEZ SOTO, SYLVIA | Address on file | | | | | | | |
| 829603 | VELEZ SOTO, TERESA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829604 | VELEZ SOTO, VANESSA | Address on file | | | | | | | |
| 583021 | VELEZ SOTO, WILLIAM | Address on file | | | | | | | |
| 583022 | VELEZ SOTO, XIOMARA M. | Address on file | | | | | | | |
| 583023 | VELEZ SOTO, YARITZA | Address on file | | | | | | | |
| 583024 | VELEZ SOTO, YARITZA | Address on file | | | | | | | |
| 583025 | VELEZ SOTOMAYOR, DANIEL | Address on file | | | | | | | |
| 583026 | VELEZ SOTOMAYOR, MARICELY | Address on file | | | | | | | |
| 583027 | VELEZ SUARES, MELANIE | Address on file | | | | | | | |
| 583028 | VELEZ SUAREZ, ANDRES | Address on file | | | | | | | |
| 583029 | VELEZ SUAREZ, CAROLINE | Address on file | | | | | | | |
| 583031 | VELEZ SUAREZ, ERNESTO | Address on file | | | | | | | |
| 583032 | VELEZ SUAREZ, IRMA V | Address on file | | | | | | | |
| 583033 | VELEZ SUAREZ, JANET | Address on file | | | | | | | |
| 583034 | Velez Suarez, Jonathan | Address on file | | | | | | | |
| 583035 | VELEZ SUAREZ, MABEL | Address on file | | | | | | | |
| 583036 | VELEZ SUAREZ, MARIA | Address on file | | | | | | | |
| 583037 | VELEZ SUAREZ, MARIA M. | Address on file | | | | | | | |
| 583038 | VELEZ SUAREZ, RAUL | Address on file | | | | | | | |
| 829605 | VELEZ SUAREZ, YAIRA M | Address on file | | | | | | | |
| 583039 | VELEZ SUAREZ, YESENIA | Address on file | | | | | | | |
| 583040 | VELEZ SUAU, GABRIEL BERNARDO | Address on file | | | | | | | |
| 582948 | VELEZ SULE, HECTOR | Address on file | | | | | | | |
| 583041 | VELEZ TAPIA, DEYRA I | Address on file | | | | | | | |
| 829606 | VELEZ TAVAREZ, INGRID | Address on file | | | | | | | |
| 583042 | VELEZ TAVAREZ, INGRID | Address on file | | | | | | | |
| 583043 | VELEZ TAVAREZ, YESENIA | Address on file | | | | | | | |
| 583044 | VELEZ TEJERO, LUIS | Address on file | | | | | | | |
| 583045 | VELEZ TEJERO, MEDERLINE V | Address on file | | | | | | | |
| 1426168 | VELEZ TIRADO, ENOELIA | Address on file | | | | | | | |
| 583048 | Velez Tirado, Janet | Address on file | | | | | | | |
| 583049 | VELEZ TIRADO, MANUEL | Address on file | | | | | | | |
| 829607 | VELEZ TIRADO, NEREIDA | Address on file | | | | | | | |
| 829608 | VELEZ TIRADO, ORLANDO | Address on file | | | | | | | |
| 583051 | VELEZ TIRADO, ROLANDO | Address on file | | | | | | | |
| 760883 | VELEZ TIRE | CARR 103 BUZON 426 | BO LA LINEA | | | CABO ROJO | PR | 00623 | |
| 583052 | VELEZ TOLEDO, ADRIA E | Address on file | | | | | | | |
| 583053 | VELEZ TOLEDO, ANIBAL | Address on file | | | | | | | |
| 583054 | VELEZ TOLEDO, EDELMIRO | Address on file | | | | | | | |
| 583056 | VELEZ TOLEDO, MIRIAM | Address on file | | | | | | | |
| 1426169 | VELEZ TOLEDO, NORBERTO | Address on file | | | | | | | |
| 829609 | VELEZ TOLLINCHI, MARELY M | Address on file | | | | | | | |
| 583058 | VELEZ TOMASSINI, REBECA | Address on file | | | | | | | |
| 583059 | VELEZ TORO, CARLOS G. | Address on file | | | | | | | |
| 1540027 | Velez Toro, Carlos G. | Address on file | | | | | | | |
| 2065424 | VELEZ TORO, CARLOS GABRIEL | Address on file | | | | | | | |
| 583060 | VELEZ TORO, CARMEN C | Address on file | | | | | | | |
| 583061 | VELEZ TORO, CELESTE | Address on file | | | | | | | |
| 583062 | VELEZ TORO, GIL | Address on file | | | | | | | |
| 583063 | VELEZ TORO, GILBERTO | Address on file | | | | | | | |
| 583064 | VELEZ TORO, HENRY L. | Address on file | | | | | | | |
| 583065 | VELEZ TORO, LUIS | Address on file | | | | | | | |
| 583066 | VELEZ TORO, LUISA M | Address on file | | | | | | | |
| 724250 | VELEZ TORO, MIRIAM | Address on file | | | | | | | |
| 583067 | VELEZ TORO, OLGA I. | Address on file | | | | | | | |
| 829610 | VELEZ TORO, SOFIA | Address on file | | | | | | | |
| 583068 | VELEZ TORO, SOFIA E | Address on file | | | | | | | |
| 583069 | VELEZ TORO, VICTOR | Address on file | | | | | | | |
| 583070 | VELEZ TORO, WILFREDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 583071 | VELEZ TORO, ZULEYCA | Address on file | | | | | | | |
| 583072 | VELEZ TORRADO, DOMINGO | Address on file | | | | | | | |
| 583073 | VELEZ TORRADO, HECTOR | Address on file | | | | | | | |
| 583074 | VELEZ TORRE, LUZ | Address on file | | | | | | | |
| 1905130 | Velez Torres , Virgen Milagros | Address on file | | | | | | | |
| 851157 | VELEZ TORRES ANA M | II COND TORRES DE ANDALUCIA APT 1005 | | | | SAN JUAN | PR | 00926 | |
| 583075 | VELEZ TORRES D, ANGEL | Address on file | | | | | | | |
| 829612 | VELEZ TORRES, ADRIANA | Address on file | | | | | | | |
| 583076 | VELEZ TORRES, AILEEN J | Address on file | | | | | | | |
| 829613 | VELEZ TORRES, AILEEN J | Address on file | | | | | | | |
| 583077 | Velez Torres, Ailin L | Address on file | | | | | | | |
| 583078 | Velez Torres, Alberto | Address on file | | | | | | | |
| 829614 | VELEZ TORRES, ALVIN | Address on file | | | | | | | |
| 583079 | VELEZ TORRES, ALVIN O | Address on file | | | | | | | |
| 583080 | VELEZ TORRES, AMELIA | Address on file | | | | | | | |
| 583081 | VELEZ TORRES, ANA M. | Address on file | | | | | | | |
| 583082 | VELEZ TORRES, ANDRES | Address on file | | | | | | | |
| 583083 | VELEZ TORRES, ANGEL | Address on file | | | | | | | |
| 583084 | VELEZ TORRES, ANGEL | Address on file | | | | | | | |
| 583085 | VELEZ TORRES, ANNETTE | Address on file | | | | | | | |
| 829615 | VELEZ TORRES, ANNETTE | Address on file | | | | | | | |
| 583086 | VELEZ TORRES, ARLEEN | Address on file | | | | | | | |
| 583087 | VELEZ TORRES, AUDELIZ | Address on file | | | | | | | |
| 583088 | VELEZ TORRES, AUREA | Address on file | | | | | | | |
| 2066500 | Velez Torres, Aurea E. | Address on file | | | | | | | |
| 583089 | VELEZ TORRES, BETHZAIDA | Address on file | | | | | | | |
| 583090 | VELEZ TORRES, BRENDA L | Address on file | | | | | | | |
| 583091 | VELEZ TORRES, BRUNILDA | Address on file | | | | | | | |
| 829616 | VELEZ TORRES, BRUNILDA | Address on file | | | | | | | |
| 583092 | VELEZ TORRES, BRUNILDA | Address on file | | | | | | | |
| 583093 | VELEZ TORRES, BRYAN R. | Address on file | | | | | | | |
| 583094 | VELEZ TORRES, CARLOS | Address on file | | | | | | | |
| 2207627 | Velez Torres, Carlos | Address on file | | | | | | | |
| 829617 | VELEZ TORRES, CARLOS | Address on file | | | | | | | |
| 583095 | VELEZ TORRES, CARLOS | Address on file | | | | | | | |
| 583096 | Velez Torres, Carlos A | Address on file | | | | | | | |
| 2001444 | Velez Torres, Carlos A. | Address on file | | | | | | | |
| 583097 | VELEZ TORRES, CARLOS E | Address on file | | | | | | | |
| 583098 | VELEZ TORRES, CARMEN | Address on file | | | | | | | |
| 2070660 | Velez Torres, Carmen Leida | Address on file | | | | | | | |
| 1983035 | Velez Torres, Carmen Leida | Address on file | | | | | | | |
| 583099 | VELEZ TORRES, CARMEN M | Address on file | | | | | | | |
| 1565238 | Velez Torres, Carmen V. | Address on file | | | | | | | |
| 583100 | VELEZ TORRES, CASTA | Address on file | | | | | | | |
| 583101 | VELEZ TORRES, CYD MARIE | Address on file | | | | | | | |
| 583102 | VELEZ TORRES, DOLORES | Address on file | | | | | | | |
| 583103 | VELEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 583104 | VELEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 583106 | VELEZ TORRES, EDUARDO | Address on file | | | | | | | |
| 583105 | VELEZ TORRES, EDUARDO | Address on file | | | | | | | |
| 583107 | VELEZ TORRES, EDUARDO L | Address on file | | | | | | | |
| 829618 | VELEZ TORRES, EDUARDO L | Address on file | | | | | | | |
| 583108 | VELEZ TORRES, EDWIN | Address on file | | | | | | | |
| 583109 | VELEZ TORRES, ELAINE | Address on file | | | | | | | |
| 829619 | VELEZ TORRES, ELIEMIR | Address on file | | | | | | | |
| 583110 | VELEZ TORRES, ELIEMIR | Address on file | | | | | | | |
| 583111 | VELEZ TORRES, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583112 | Velez Torres, Emiliano J. | Address on file | | | | | | | |
| 583113 | VELEZ TORRES, EMILY | Address on file | | | | | | | |
| 583114 | VELEZ TORRES, EMMANUEL | Address on file | | | | | | | |
| 829620 | VELEZ TORRES, EMMANUEL | Address on file | | | | | | | |
| 1422371 | VÉLEZ TORRES, ENEIDA ENID | HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | | | MERCEDITA | PR | 00715-0120 | |
| 583115 | VELEZ TORRES, EVA | Address on file | | | | | | | |
| 583116 | Velez Torres, Felix A | Address on file | | | | | | | |
| 583117 | VELEZ TORRES, FRANCES | Address on file | | | | | | | |
| 583118 | VELEZ TORRES, FRANKLIN | Address on file | | | | | | | |
| 583119 | VELEZ TORRES, GABRIEL | Address on file | | | | | | | |
| 583120 | VELEZ TORRES, GABRIEL | Address on file | | | | | | | |
| 583121 | VELEZ TORRES, HARRY E. | Address on file | | | | | | | |
| 583122 | VELEZ TORRES, HAYDEE | Address on file | | | | | | | |
| 583123 | VELEZ TORRES, HECTOR L. | Address on file | | | | | | | |
| 583124 | Velez Torres, Heriberto | Address on file | | | | | | | |
| 583125 | VELEZ TORRES, HIRAM | Address on file | | | | | | | |
| 583126 | VELEZ TORRES, IGNACIO | Address on file | | | | | | | |
| 1806473 | Velez Torres, Ines | Address on file | | | | | | | |
| 583127 | VELEZ TORRES, INES B | Address on file | | | | | | | |
| 829621 | VELEZ TORRES, INES B. | Address on file | | | | | | | |
| 829622 | VELEZ TORRES, IRIS | Address on file | | | | | | | |
| 583128 | VELEZ TORRES, IRIS M | Address on file | | | | | | | |
| 583129 | VELEZ TORRES, ISMAEL | Address on file | | | | | | | |
| 583130 | VELEZ TORRES, ISRAEL | Address on file | | | | | | | |
| 583131 | VELEZ TORRES, JAVIER | Address on file | | | | | | | |
| 583132 | VELEZ TORRES, JAVIER | Address on file | | | | | | | |
| 829623 | VELEZ TORRES, JEFFREY | Address on file | | | | | | | |
| 583133 | VELEZ TORRES, JESUS | Address on file | | | | | | | |
| 583134 | VELEZ TORRES, JOSE | Address on file | | | | | | | |
| 583135 | VELEZ TORRES, JOSE E | Address on file | | | | | | | |
| 583136 | VELEZ TORRES, JOSE NOEL | Address on file | | | | | | | |
| 583137 | VELEZ TORRES, JOSE RADAMES | Address on file | | | | | | | |
| 583138 | VELEZ TORRES, JUAN C. | Address on file | | | | | | | |
| 583139 | Velez Torres, Juan M | Address on file | | | | | | | |
| 583140 | VELEZ TORRES, JULIO | Address on file | | | | | | | |
| 583141 | VELEZ TORRES, KATHELINE | Address on file | | | | | | | |
| 583142 | VELEZ TORRES, KELVIN | Address on file | | | | | | | |
| 583143 | Velez Torres, Leticia | Address on file | | | | | | | |
| 583144 | VELEZ TORRES, LUIS | Address on file | | | | | | | |
| 583145 | VELEZ TORRES, LUIS A | Address on file | | | | | | | |
| 583146 | VELEZ TORRES, LUIS M | Address on file | | | | | | | |
| 583147 | VELEZ TORRES, LUIS ROBERTO | Address on file | | | | | | | |
| 829624 | VELEZ TORRES, LUZ M | Address on file | | | | | | | |
| 583148 | VELEZ TORRES, MAGDALENA | Address on file | | | | | | | |
| 583149 | VELEZ TORRES, MANUEL | Address on file | | | | | | | |
| 829625 | VELEZ TORRES, MARIA | Address on file | | | | | | | |
| 583151 | VELEZ TORRES, MARIA A | Address on file | | | | | | | |
| 583152 | VELEZ TORRES, MARIA DE LOS A | Address on file | | | | | | | |
| 1678903 | Velez Torres, Maria de los Angeles | Address on file | | | | | | | |
| 1678903 | Velez Torres, Maria de los Angeles | Address on file | | | | | | | |
| 583153 | VELEZ TORRES, MARIA M. | Address on file | | | | | | | |
| 583154 | VELEZ TORRES, MARIA R | Address on file | | | | | | | |
| 583155 | VELEZ TORRES, MARIA S | Address on file | | | | | | | |
| 583156 | VELEZ TORRES, MARIA T | Address on file | | | | | | | |
| 829626 | VELEZ TORRES, MARLIN A | Address on file | | | | | | | |
| 583157 | VELEZ TORRES, MARTA M | Address on file | | | | | | | |
| 583158 | VELEZ TORRES, MELISSA M. | Address on file | | | | | | | |
| 1857740 | Velez Torres, Miriam | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583159 | VELEZ TORRES, MIRIAM | Address on file | | | | | | | |
| 1857740 | Velez Torres, Miriam | Address on file | | | | | | | |
| 583160 | VELEZ TORRES, NANCY | Address on file | | | | | | | |
| 583161 | VELEZ TORRES, NELIDA | Address on file | | | | | | | |
| 829627 | VELEZ TORRES, NYDIA A | Address on file | | | | | | | |
| 583162 | VELEZ TORRES, NYDIA A | Address on file | | | | | | | |
| 583163 | VELEZ TORRES, RAFAEL | Address on file | | | | | | | |
| 583164 | VELEZ TORRES, RAMONITA | Address on file | | | | | | | |
| 583165 | VELEZ TORRES, TED | Address on file | | | | | | | |
| 829628 | VELEZ TORRES, VILMALIZ | Address on file | | | | | | | |
| 583166 | VELEZ TORRES, VIRGEN A | Address on file | | | | | | | |
| 1968882 | Velez Torres, Virgen Adria | Address on file | | | | | | | |
| 1822875 | VELEZ TORRES, VIRGEN ADRIA | Address on file | | | | | | | |
| 1981839 | Velez Torres, Virgen Adria | Address on file | | | | | | | |
| 583167 | VELEZ TORRES, VIRGEN M | Address on file | | | | | | | |
| 2126428 | Velez Torres, Virgen Milagros | Address on file | | | | | | | |
| 583168 | Velez Torres, Wilfredo | Address on file | | | | | | | |
| 583169 | VELEZ TORRES, WILSON | Address on file | | | | | | | |
| 583170 | VELEZ TORRES, WILSON | Address on file | | | | | | | |
| 583171 | VELEZ TORRES, YADELIS | Address on file | | | | | | | |
| 1957648 | Velez Torres, Yasmin | Address on file | | | | | | | |
| 583172 | VELEZ TORRES, YASMIN | Address on file | | | | | | | |
| 1259898 | VELEZ TORRES, YENEIRA | Address on file | | | | | | | |
| 583173 | VELEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 829629 | VELEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 851158 | VELEZ TORRES, YOLANDA ENID | URB. COUNTRY CLUB- 2DA EXT | 1151 CALLE LUIS NEC | | | SAN JUAN | PR | 00924-2422 | |
| 583174 | VELEZ TORRES, YOLANDA ENID | Address on file | | | | | | | |
| 583175 | VELEZ TORRES, ZORAIDA | Address on file | | | | | | | |
| 829630 | VELEZ TOSADO, MILDRED | Address on file | | | | | | | |
| 1604193 | Velez Tosado, Mildred | Address on file | | | | | | | |
| 583177 | VELEZ TRABAL, VIDIAN | Address on file | | | | | | | |
| 2211369 | Velez Trinidad, Carlos Elias | Address on file | | | | | | | |
| 583178 | VELEZ TRINIDAD, CARMEN | Address on file | | | | | | | |
| 583179 | VELEZ TRINIDAD, LIZBETH J | Address on file | | | | | | | |
| 829631 | VELEZ TRINIDAD, LIZBETH J | Address on file | | | | | | | |
| 583180 | VELEZ TRINIDAD, NEIL | Address on file | | | | | | | |
| 583181 | VELEZ TRINIDAD, ROSA | Address on file | | | | | | | |
| 1821738 | Velez Troche, Julio | Address on file | | | | | | | |
| 583182 | VELEZ TROCHE, JULIO | Address on file | | | | | | | |
| 760884 | VELEZ TRUCKING | BOX 414 | | | | AÑASCO | PR | 00610 | |
| 583183 | VELEZ TRUJILLO, JAIME | Address on file | | | | | | | |
| 829632 | VELEZ TUA, ALEXANDER | Address on file | | | | | | | |
| 583184 | VELEZ UFRET, RAUL | Address on file | | | | | | | |
| 583185 | VELEZ USERO, LEILA | Address on file | | | | | | | |
| 583186 | VELEZ VALDIVIESO, WILDA | Address on file | | | | | | | |
| 583187 | VELEZ VALDIVIESO, WILLIAM | Address on file | | | | | | | |
| 583188 | VELEZ VALEDON, ELVIN | Address on file | | | | | | | |
| 583189 | VELEZ VALEDON, JULIO A | Address on file | | | | | | | |
| 2000900 | Velez Valedon, Pablo A | Address on file | | | | | | | |
| 583190 | VELEZ VALEDON, PABLO A | Address on file | | | | | | | |
| 1934030 | Velez Valedon, Pablo A | Address on file | | | | | | | |
| 2089178 | VELEZ VALEDON, PABLO A. | Address on file | | | | | | | |
| 829633 | VELEZ VALEDON, ROSA | Address on file | | | | | | | |
| 829634 | VELEZ VALEDON, ROSA L | Address on file | | | | | | | |
| 583191 | VELEZ VALEDON, ROSA L | Address on file | | | | | | | |
| 583192 | VELEZ VALENTIN, ALFREDO | Address on file | | | | | | | |
| 583193 | VELEZ VALENTIN, ALVIN | Address on file | | | | | | | |
| 1649225 | Velez Valentin, Angel M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583194 | VELEZ VALENTIN, ANGEL M | Address on file | | | | | | | |
| 1954081 | Velez Valentin, Angel M. | Address on file | | | | | | | |
| 2036996 | Velez Valentin, Angel M. | Address on file | | | | | | | |
| 2068354 | VELEZ VALENTIN, ANGEL M. | Address on file | | | | | | | |
| 583195 | VELEZ VALENTIN, BENJAMIN | Address on file | | | | | | | |
| 583196 | VELEZ VALENTIN, DANNY | Address on file | | | | | | | |
| 829635 | VELEZ VALENTIN, DAVID | Address on file | | | | | | | |
| 1593616 | Velez Valentin, Edwin | Address on file | | | | | | | |
| 1593616 | Velez Valentin, Edwin | Address on file | | | | | | | |
| 583197 | VELEZ VALENTIN, ELVIN | Address on file | | | | | | | |
| 583198 | VELEZ VALENTIN, FELIX | Address on file | | | | | | | |
| 583199 | Velez Valentin, Felix R. | Address on file | | | | | | | |
| 855542 | VELEZ VALENTIN, FELIX R. | Address on file | | | | | | | |
| 583200 | VELEZ VALENTIN, JANNETTE | Address on file | | | | | | | |
| 583201 | VELEZ VALENTIN, JOEL MANUEL | Address on file | | | | | | | |
| 583202 | VELEZ VALENTIN, LIZBETH | Address on file | | | | | | | |
| 1660447 | Velez Valentin, Lizbeth | Address on file | | | | | | | |
| 583203 | VELEZ VALENTIN, MADELINA | Address on file | | | | | | | |
| 1516599 | Velez Valentin, Olga | Address on file | | | | | | | |
| 583204 | VELEZ VALENTIN, OLGA I. | Address on file | | | | | | | |
| 583205 | VELEZ VALENTIN, OLGA I. | Address on file | | | | | | | |
| 583206 | VELEZ VALENTIN, SAMUEL | Address on file | | | | | | | |
| 829636 | VELEZ VALENTIN, SILVIA | Address on file | | | | | | | |
| 583207 | VELEZ VALENTIN, SILVIA | Address on file | | | | | | | |
| 583208 | Velez Valentin, Wilfredo | Address on file | | | | | | | |
| 583209 | VELEZ VALENTIN, WILLIAM | Address on file | | | | | | | |
| 583210 | VELEZ VALENTIN, XIOMARA | Address on file | | | | | | | |
| 583211 | VELEZ VALLE, ELBA | Address on file | | | | | | | |
| 583212 | VELEZ VALLE, LIZANDRA | Address on file | | | | | | | |
| 583213 | VELEZ VALLE, RAFAEL A | Address on file | | | | | | | |
| 583214 | VELEZ VALLE, SIFREDO | Address on file | | | | | | | |
| 583215 | VELEZ VALLE, VANESSA | Address on file | | | | | | | |
| 583216 | VELEZ VALPAIS, FRANCES | Address on file | | | | | | | |
| 583217 | VELEZ VALPAIS, FRANCES | Address on file | | | | | | | |
| 583218 | VELEZ VARGAS, ALFREDO | Address on file | | | | | | | |
| 583219 | VELEZ VARGAS, ANGEL | Address on file | | | | | | | |
| 583221 | VELEZ VARGAS, ANGEL L | Address on file | | | | | | | |
| 583222 | VELEZ VARGAS, CARMEN J | Address on file | | | | | | | |
| 583223 | VELEZ VARGAS, DANIEL | Address on file | | | | | | | |
| 829637 | VELEZ VARGAS, DAVID | Address on file | | | | | | | |
| 583224 | VELEZ VARGAS, DAVID | Address on file | | | | | | | |
| 583225 | VELEZ VARGAS, EDUARDO | Address on file | | | | | | | |
| 583226 | VELEZ VARGAS, EDUARDO | Address on file | | | | | | | |
| 583227 | VELEZ VARGAS, ELBA | Address on file | | | | | | | |
| 583228 | VELEZ VARGAS, HECTOR | Address on file | | | | | | | |
| 583229 | VELEZ VARGAS, HERIBERTO | Address on file | | | | | | | |
| 583230 | VELEZ VARGAS, JASON | Address on file | | | | | | | |
| 583231 | VELEZ VARGAS, JEMINA A | Address on file | | | | | | | |
| 583232 | VELEZ VARGAS, JESMARIE | Address on file | | | | | | | |
| 583233 | VELEZ VARGAS, JESUS | Address on file | | | | | | | |
| 583234 | Velez Vargas, Jorge Luis | Address on file | | | | | | | |
| 583235 | Velez Vargas, Jose A | Address on file | | | | | | | |
| 583236 | VELEZ VARGAS, JOSE MARTIN | Address on file | | | | | | | |
| 583237 | VELEZ VARGAS, JOSE R | Address on file | | | | | | | |
| 583238 | VELEZ VARGAS, LOURDES I. | Address on file | | | | | | | |
| 583239 | VELEZ VARGAS, LUIS | Address on file | | | | | | | |
| 829638 | VELEZ VARGAS, LUIS A | Address on file | | | | | | | |
| 583240 | VELEZ VARGAS, LUIS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583150 | Velez Vargas, Luis E. | Address on file | | | | | | | |
| 583241 | VELEZ VARGAS, LUZ M | Address on file | | | | | | | |
| 583242 | VELEZ VARGAS, MANUEL | Address on file | | | | | | | |
| 583243 | Velez Vargas, Miguel A | Address on file | | | | | | | |
| 583244 | VELEZ VARGAS, NYDIA RUTH | Address on file | | | | | | | |
| 583245 | VELEZ VARGAS, PEDRO | Address on file | | | | | | | |
| 583246 | VELEZ VARGAS, ROSA | Address on file | | | | | | | |
| 583247 | VELEZ VARGAS, YELITZA | Address on file | | | | | | | |
| 2085270 | Velez Vargas, Yelitza | Address on file | | | | | | | |
| 583248 | VELEZ VAZQUEZ MD, WANSY M | Address on file | | | | | | | |
| 583249 | VELEZ VAZQUEZ, ANN N | Address on file | | | | | | | |
| 583250 | VELEZ VAZQUEZ, CAROLYN | Address on file | | | | | | | |
| 583251 | VELEZ VAZQUEZ, CAROLYN | Address on file | | | | | | | |
| 583252 | VELEZ VAZQUEZ, CRISTINA | Address on file | | | | | | | |
| 583253 | VELEZ VAZQUEZ, DANELYS | Address on file | | | | | | | |
| 583254 | VELEZ VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 1259899 | VELEZ VAZQUEZ, ELADIA | Address on file | | | | | | | |
| 1798723 | Velez Vazquez, Elba I. | Address on file | | | | | | | |
| 829639 | VELEZ VAZQUEZ, FRANCES M | Address on file | | | | | | | |
| 583256 | VELEZ VAZQUEZ, FREEDA M | Address on file | | | | | | | |
| 583257 | VELEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 583259 | VELEZ VAZQUEZ, LUCIA | Address on file | | | | | | | |
| 829640 | VELEZ VAZQUEZ, MAGDA | Address on file | | | | | | | |
| 583260 | VELEZ VAZQUEZ, MARCOS | Address on file | | | | | | | |
| 583261 | VELEZ VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 583262 | VELEZ VAZQUEZ, MARTIN | Address on file | | | | | | | |
| 583263 | VELEZ VAZQUEZ, MONICA | Address on file | | | | | | | |
| 583264 | VELEZ VAZQUEZ, MONICA | Address on file | | | | | | | |
| 583265 | Velez Vazquez, Nestor | Address on file | | | | | | | |
| 583266 | VELEZ VAZQUEZ, RAMON | Address on file | | | | | | | |
| 583268 | VELEZ VAZQUEZ, SYLVIA | Address on file | | | | | | | |
| 583269 | VELEZ VAZQUEZ, TAHISHA | Address on file | | | | | | | |
| 583270 | VELEZ VAZQUEZ, ULISES | Address on file | | | | | | | |
| 829642 | VELEZ VAZQUEZ, ZULEYKA | Address on file | | | | | | | |
| 583271 | VELEZ VEEZ, HERNAN | Address on file | | | | | | | |
| 583272 | VELEZ VEGA, ALBERT | Address on file | | | | | | | |
| 583273 | VELEZ VEGA, ANGEL | Address on file | | | | | | | |
| 583274 | VELEZ VEGA, ANGEL L | Address on file | | | | | | | |
| 1649503 | Velez Vega, Angel L | Address on file | | | | | | | |
| 583275 | VELEZ VEGA, ANIBAL | Address on file | | | | | | | |
| 583276 | VELEZ VEGA, ANTONIO | Address on file | | | | | | | |
| 583277 | VELEZ VEGA, ARLYN | Address on file | | | | | | | |
| 1804369 | Vélez Vega, Arlyn | Address on file | | | | | | | |
| 583278 | VELEZ VEGA, ARMANDO | Address on file | | | | | | | |
| 583279 | VELEZ VEGA, ARMANDO IVAN | Address on file | | | | | | | |
| 829643 | VELEZ VEGA, DELMA J | Address on file | | | | | | | |
| 583280 | VELEZ VEGA, ELBA ROSA | Address on file | | | | | | | |
| 583281 | VELEZ VEGA, GLADYS | Address on file | | | | | | | |
| 583282 | Velez Vega, Hector S | Address on file | | | | | | | |
| 2130745 | Velez Vega, Jaime | Address on file | | | | | | | |
| 583283 | VELEZ VEGA, JAIME | Address on file | | | | | | | |
| 583284 | VELEZ VEGA, JOHN | Address on file | | | | | | | |
| 583285 | VELEZ VEGA, JOSE J. | Address on file | | | | | | | |
| 583286 | VELEZ VEGA, JUAN B | Address on file | | | | | | | |
| 583287 | VELEZ VEGA, LUZ M | Address on file | | | | | | | |
| 583288 | VELEZ VEGA, MANUEL | Address on file | | | | | | | |
| 583289 | VELEZ VEGA, MARISOL | Address on file | | | | | | | |
| 583290 | VELEZ VEGA, MIGUEL A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583291 | VELEZ VEGA, NILDA E | Address on file | | | | | | | |
| 583292 | VELEZ Vega, NORMA | Address on file | | | | | | | |
| 1800351 | Vélez Vega, Norma | Address on file | | | | | | | |
| 583293 | VELEZ VEGA, OLGA | Address on file | | | | | | | |
| 583294 | VELEZ VEGA, PATRICIA | Address on file | | | | | | | |
| 583295 | VELEZ VEGA, SYLVIA | Address on file | | | | | | | |
| 583296 | VELEZ VEGA, VIVIANA | Address on file | | | | | | | |
| 583297 | VELEZ VEGA, WILFREDO | Address on file | | | | | | | |
| 583298 | VELEZ VEGA, YOLANDA | Address on file | | | | | | | |
| 2215346 | Velez Velasquez, Pedro Javier | Address on file | | | | | | | |
| 1542855 | Velez Velazquez, Alejandro | Address on file | | | | | | | |
| 583299 | Velez Velazquez, Alejandro | Address on file | | | | | | | |
| 583300 | VELEZ VELAZQUEZ, ANIBAL | Address on file | | | | | | | |
| 583302 | VELEZ VELAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 583301 | VELEZ VELAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 583303 | VELEZ VELAZQUEZ, CARMEN E | Address on file | | | | | | | |
| 583304 | VELEZ VELAZQUEZ, CARMEN Y | Address on file | | | | | | | |
| 1941586 | Velez Velazquez, Denise | Address on file | | | | | | | |
| 1633557 | Velez Velazquez, Denise | Address on file | | | | | | | |
| 583305 | VELEZ VELAZQUEZ, DENISE | Address on file | | | | | | | |
| 583306 | VELEZ VELAZQUEZ, EMILY | Address on file | | | | | | | |
| 583307 | Velez Velazquez, Gabriel | Address on file | | | | | | | |
| 583308 | Velez Velazquez, Gerardo | Address on file | | | | | | | |
| 583309 | VELEZ VELAZQUEZ, HIRAM | Address on file | | | | | | | |
| 1426170 | VELEZ VELAZQUEZ, HIRAM | Address on file | | | | | | | |
| 583311 | VELEZ VELAZQUEZ, JAVIER | Address on file | | | | | | | |
| 583312 | Velez Velazquez, Marcos | Address on file | | | | | | | |
| 583313 | VELEZ VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 583314 | VELEZ VELAZQUEZ, MARIA M | Address on file | | | | | | | |
| 1653359 | Velez Velázquez, María M. | Address on file | | | | | | | |
| 2054629 | Velez Velazquez, Pedro J | Address on file | | | | | | | |
| 583315 | VELEZ VELAZQUEZ, PEDRO J. | Address on file | | | | | | | |
| 583316 | VELEZ VELAZQUEZ, PETRA | Address on file | | | | | | | |
| 583317 | VELEZ VELAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 583318 | VELEZ VELAZQUEZ, SANDRA I | Address on file | | | | | | | |
| 583319 | VELEZ VELEZ & ASSOCIATES, INC. | PO BOX 10352 | | | | PONCE | PR | 00732-0352 | |
| 583320 | VELEZ VELEZ MD, DAISY I | Address on file | | | | | | | |
| 583321 | VELEZ VELEZ, ABIMAEL | Address on file | | | | | | | |
| 1975458 | Velez Velez, Adelaida | Address on file | | | | | | | |
| 583322 | VELEZ VELEZ, ALBERT | Address on file | | | | | | | |
| 583323 | VELEZ VELEZ, ALICE | Address on file | | | | | | | |
| 583324 | VELEZ VELEZ, ANDRES | Address on file | | | | | | | |
| 1587682 | Velez Velez, Angel | Address on file | | | | | | | |
| 583325 | VELEZ VELEZ, ANGEL | Address on file | | | | | | | |
| 829644 | VELEZ VELEZ, ANGEL | Address on file | | | | | | | |
| 583326 | VELEZ VELEZ, ANTHONY J | Address on file | | | | | | | |
| 583327 | VELEZ VELEZ, ANTONIO | Address on file | | | | | | | |
| 583328 | VELEZ VELEZ, ARTEMIO | Address on file | | | | | | | |
| 583329 | VELEZ VELEZ, BENILDE | Address on file | | | | | | | |
| 583330 | VELEZ VELEZ, BETZAIDA | Address on file | | | | | | | |
| 583331 | Velez Velez, Brunilda | Address on file | | | | | | | |
| 583332 | VELEZ VELEZ, CARLOS F. | Address on file | | | | | | | |
| 2161429 | Velez Velez, Carminia | Address on file | | | | | | | |
| 1981133 | VELEZ VELEZ, DAISY | Address on file | | | | | | | |
| 583334 | VELEZ VELEZ, DAISY D | Address on file | | | | | | | |
| 583335 | VELEZ VELEZ, DANIEL | Address on file | | | | | | | |
| 1566255 | Velez Velez, Daniel | Address on file | | | | | | | |
| 583336 | VELEZ VELEZ, DENNIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583337 | VELEZ VELEZ, DIANA | Address on file | | | | | | | |
| 583338 | Velez Velez, Edgar A. | Address on file | | | | | | | |
| 583339 | Velez Velez, Edgar A. | Address on file | | | | | | | |
| 583341 | VELEZ VELEZ, EDWIN | Address on file | | | | | | | |
| 583340 | Velez Velez, Edwin | Address on file | | | | | | | |
| 583342 | VELEZ VELEZ, ELBA | Address on file | | | | | | | |
| 583343 | Velez Velez, Elliot | Address on file | | | | | | | |
| 1257661 | VELEZ VELEZ, ELLIOT | Address on file | | | | | | | |
| 583344 | VELEZ VELEZ, ELLIOT | Address on file | | | | | | | |
| 583345 | VELEZ VELEZ, ELSIE | Address on file | | | | | | | |
| 583346 | VELEZ VELEZ, ENID | Address on file | | | | | | | |
| 583347 | VELEZ VELEZ, ENRIQUE | Address on file | | | | | | | |
| 583348 | VELEZ VELEZ, EVA D | Address on file | | | | | | | |
| 583349 | VELEZ VELEZ, EVELYN | Address on file | | | | | | | |
| 583350 | VELEZ VELEZ, FELIX | Address on file | | | | | | | |
| 583351 | VELEZ VELEZ, FELIX J | Address on file | | | | | | | |
| 583352 | VELEZ VELEZ, FRANCIS | Address on file | | | | | | | |
| 583352 | VELEZ VELEZ, FRANCIS | Address on file | | | | | | | |
| 583353 | VELEZ VELEZ, FRANCISCO | Address on file | | | | | | | |
| 829645 | VELEZ VELEZ, GERIBETH | Address on file | | | | | | | |
| 2152740 | Velez Velez, Gilberto | Address on file | | | | | | | |
| 583354 | VELEZ VELEZ, GLORIVEE | Address on file | | | | | | | |
| 583355 | VELEZ VELEZ, GUSTAVO | Address on file | | | | | | | |
| 583356 | VELEZ VELEZ, HERIBERTO | Address on file | | | | | | | |
| 1809585 | Velez Velez, Heriberto | Address on file | | | | | | | |
| 1652079 | Velez Velez, Heriberto | Address on file | | | | | | | |
| 583357 | Velez Velez, Hernan | Address on file | | | | | | | |
| 583358 | VELEZ VELEZ, HILDA | Address on file | | | | | | | |
| 1895573 | Velez Velez, Ivelisse | Address on file | | | | | | | |
| 1849569 | Velez Velez, Ivelisse | Address on file | | | | | | | |
| 583359 | VELEZ VELEZ, IVELISSE | Address on file | | | | | | | |
| 829646 | VELEZ VELEZ, IVELISSE | Address on file | | | | | | | |
| 583360 | VELEZ VELEZ, JANICE | Address on file | | | | | | | |
| 829647 | VELEZ VELEZ, JANICE | Address on file | | | | | | | |
| 583361 | Velez Velez, Javier | Address on file | | | | | | | |
| 583362 | VELEZ VELEZ, JEANNETTE Y. | Address on file | | | | | | | |
| 1574334 | Velez Velez, Jeannette Yahaira | Address on file | | | | | | | |
| 583363 | VELEZ VELEZ, JESUS | Address on file | | | | | | | |
| 583364 | VELEZ VELEZ, JOHANA | Address on file | | | | | | | |
| 583365 | VELEZ VELEZ, JOSE | Address on file | | | | | | | |
| 583366 | Velez Velez, Jose A | Address on file | | | | | | | |
| 583367 | VELEZ VELEZ, JOSE A. | Address on file | | | | | | | |
| 583368 | Velez Velez, Jose M | Address on file | | | | | | | |
| 583369 | VELEZ VELEZ, JOSEPH | Address on file | | | | | | | |
| 583370 | VELEZ VELEZ, JOSEPH | Address on file | | | | | | | |
| 583371 | VELEZ VELEZ, JOVITA | Address on file | | | | | | | |
| 583372 | VELEZ VELEZ, LAURA | Address on file | | | | | | | |
| 583373 | VELEZ VELEZ, LINET | Address on file | | | | | | | |
| 583374 | VELEZ VELEZ, LUCAS | Address on file | | | | | | | |
| 583375 | VELEZ VELEZ, LUIS | Address on file | | | | | | | |
| 583376 | VELEZ VELEZ, LUIS | Address on file | | | | | | | |
| 583377 | VELEZ VELEZ, LUIS A | Address on file | | | | | | | |
| 855543 | VELEZ VÉLEZ, LUIS O. | Address on file | | | | | | | |
| 583378 | VELEZ VELEZ, LUIS OSCAR | Address on file | | | | | | | |
| 583379 | VELEZ VELEZ, LYDIA | Address on file | | | | | | | |
| 583380 | VELEZ VELEZ, MANUEL | Address on file | | | | | | | |
| 583381 | VELEZ VELEZ, MARCUS | Address on file | | | | | | | |
| 583382 | VELEZ VELEZ, MARIA DE LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583383 | VELEZ VELEZ, MARIBELLE | Address on file | | | | | | | |
| 583384 | VELEZ VELEZ, MARISOL | Address on file | | | | | | | |
| 583385 | VELEZ VELEZ, MARISOL | Address on file | | | | | | | |
| 583386 | VELEZ VELEZ, MIGUEL A | Address on file | | | | | | | |
| 829648 | VELEZ VELEZ, MILDRED | Address on file | | | | | | | |
| 583387 | VELEZ VELEZ, MILDRED | Address on file | | | | | | | |
| 2046695 | Velez Velez, Nelly | Address on file | | | | | | | |
| 2045287 | Velez Velez, Nelly | Address on file | | | | | | | |
| 1870014 | VELEZ VELEZ, NELLY | Address on file | | | | | | | |
| 583388 | VELEZ VELEZ, NELLY | Address on file | | | | | | | |
| 583389 | VELEZ VELEZ, NIVIA | Address on file | | | | | | | |
| 583390 | VELEZ VELEZ, NIVIA E | Address on file | | | | | | | |
| 583391 | VELEZ VELEZ, NIVIA E | Address on file | | | | | | | |
| 583392 | VELEZ VELEZ, OSVALDO | Address on file | | | | | | | |
| 583393 | VELEZ VELEZ, OSVALDO A. | Address on file | | | | | | | |
| 583395 | Velez Velez, Ramon | Address on file | | | | | | | |
| 583397 | VELEZ VELEZ, RAMON | Address on file | | | | | | | |
| 583396 | VELEZ VELEZ, RAMON | Address on file | | | | | | | |
| 583398 | VELEZ VELEZ, RAMON | Address on file | | | | | | | |
| 583399 | VELEZ VELEZ, RAMONITA | Address on file | | | | | | | |
| 583400 | Velez Velez, Rene | Address on file | | | | | | | |
| 583401 | VELEZ VELEZ, ROGELIO | Address on file | | | | | | | |
| 583402 | VELEZ VELEZ, SILVIA | Address on file | | | | | | | |
| 583403 | VELEZ VELEZ, SONIA I. | Address on file | | | | | | | |
| 583404 | VELEZ VELEZ, SYLVIA E | Address on file | | | | | | | |
| 583405 | VELEZ VELEZ, SYLVINEETT | Address on file | | | | | | | |
| 583406 | VELEZ VELEZ, TAINA | Address on file | | | | | | | |
| 583407 | Velez Velez, Vicente | Address on file | | | | | | | |
| 1585041 | Velez Velez, Vicente | Address on file | | | | | | | |
| 1585041 | Velez Velez, Vicente | Address on file | | | | | | | |
| 583409 | VELEZ VELEZ, WILLIAM | Address on file | | | | | | | |
| 583408 | VELEZ VELEZ, WILLIAM | Address on file | | | | | | | |
| 1612722 | Velez Velez, William J. | Address on file | | | | | | | |
| 583410 | Velez Velez, William J. | Address on file | | | | | | | |
| 583411 | VELEZ VELEZ, WILLY | Address on file | | | | | | | |
| 583412 | VELEZ VELEZ, XIOMARA | Address on file | | | | | | | |
| 583413 | VELEZ VELEZ, ZAIDA I | Address on file | | | | | | | |
| 1257662 | VELEZ VENTURA, ENRIQUE V | Address on file | | | | | | | |
| 583414 | VELEZ VENTURA, ENRIQUE V | Address on file | | | | | | | |
| 583415 | VELEZ VENTURA, GLADYS | Address on file | | | | | | | |
| 583416 | VELEZ VENTURA, MELINDA | Address on file | | | | | | | |
| 829650 | VELEZ VENTURA, MELINDA | Address on file | | | | | | | |
| 851160 | VELEZ VERA VIVIAN | HC 2 BOX 7031 | | | | UTUADO | PR | 00641 | |
| 1956774 | Velez Vera, Angel Luis | Address on file | | | | | | | |
| 583417 | VELEZ VERA, CARMEN E | Address on file | | | | | | | |
| 583418 | VELEZ VERA, EDWIN | Address on file | | | | | | | |
| 1687562 | Velez Vera, JeanMarie | Address on file | | | | | | | |
| 583419 | Velez Vera, Jeanmarie | Address on file | | | | | | | |
| 583420 | VELEZ VERA, JOSE | Address on file | | | | | | | |
| 583421 | Velez Vera, Josue | Address on file | | | | | | | |
| 583422 | VELEZ VERA, VANESSA L. | Address on file | | | | | | | |
| 583423 | Velez Vera, Victor | Address on file | | | | | | | |
| 583424 | VELEZ VERA, VIVIAN | Address on file | | | | | | | |
| 583425 | VELEZ VERA, WILMARIS | Address on file | | | | | | | |
| 583426 | VELEZ VERGARA, KATHERINE | Address on file | | | | | | | |
| 583427 | VELEZ VICENTI, JOSE G | Address on file | | | | | | | |
| 583428 | VELEZ VIERA, DIARA | Address on file | | | | | | | |
| 583429 | VELEZ VIGO, ALEC X. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5414 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583430 | VELEZ VILA, ALEXIS | Address on file | | | | | | | |
| 829651 | VELEZ VILA, ALEXIS | Address on file | | | | | | | |
| 583431 | VELEZ VILLABOL, JUAN | Address on file | | | | | | | |
| 583432 | VELEZ VILLAFANE, LEONIDES | Address on file | | | | | | | |
| 829652 | VELEZ VILLALOBOS, BEXSAIDA | Address on file | | | | | | | |
| 583433 | VELEZ VILLALOBOS, BEXSAIDA | Address on file | | | | | | | |
| 583434 | VELEZ VILLALOBOS, LUIS | Address on file | | | | | | | |
| 583435 | VELEZ VILLAMIL, GELITZA | Address on file | | | | | | | |
| 583436 | VELEZ VILLAMIL, SYLVIA | Address on file | | | | | | | |
| 583437 | VELEZ VILLANUEVA, CARMEN R | Address on file | | | | | | | |
| 583438 | VELEZ VILLANUEVA, JAIME | Address on file | | | | | | | |
| 583439 | VELEZ VILLANUEVA, SANTOS | Address on file | | | | | | | |
| 829653 | VELEZ VILLARAN, GLORIA | Address on file | | | | | | | |
| 583440 | VELEZ VILLARAN, GLORIA H | Address on file | | | | | | | |
| 583441 | VELEZ VILLEGAS, ZAIRA L | Address on file | | | | | | | |
| 583442 | VELEZ VIRELLA, JUANA | Address on file | | | | | | | |
| 583443 | VELEZ VIRELLA, YOLANDA | Address on file | | | | | | | |
| 583444 | VELEZ VIROLA, EDDIE O. | Address on file | | | | | | | |
| 829654 | VELEZ VISION, KRISTIAN | Address on file | | | | | | | |
| 583445 | VELEZ WALKER, SHANTEY | Address on file | | | | | | | |
| 583446 | VELEZ WILLIAMS, OMAYRA | Address on file | | | | | | | |
| 583448 | VELEZ YAMBO, INET | Address on file | | | | | | | |
| 829655 | VELEZ YAMBO, INET | Address on file | | | | | | | |
| 583450 | VELEZ YEJO, ROBERTO | Address on file | | | | | | | |
| 583449 | VELEZ YEJO, ROBERTO | Address on file | | | | | | | |
| 583451 | VELEZ ZAYAS, IRIS B | Address on file | | | | | | | |
| 2074661 | Velez Zayas, Iris B. | Address on file | | | | | | | |
| 829656 | VELEZ ZENO, LUIS | Address on file | | | | | | | |
| 583452 | VELEZ ZENO, LUIS J | Address on file | | | | | | | |
| 1562475 | VELEZ ZUBIATE, PATRICIA | Address on file | | | | | | | |
| 583453 | VELEZ ZUBIATE, PATRICIA | Address on file | | | | | | | |
| 2221137 | Velez, Alexander Ruiz | Address on file | | | | | | | |
| 1674721 | Velez, Ana | Address on file | | | | | | | |
| 583454 | VELEZ, ANGEL M. | Address on file | | | | | | | |
| 1591068 | Velez, Antonia Duran | Address on file | | | | | | | |
| 583455 | VELEZ, ANTONIO | Address on file | | | | | | | |
| 583456 | VELEZ, ASHLEY | Address on file | | | | | | | |
| 583457 | VELEZ, CAMILLE | Address on file | | | | | | | |
| 583458 | VELEZ, CAMILLE E. | Address on file | | | | | | | |
| 583459 | VELEZ, CARLOS X. | Address on file | | | | | | | |
| 583460 | VELEZ, CARMEN L | Address on file | | | | | | | |
| 583461 | VELEZ, CLARISSA | Address on file | | | | | | | |
| 583462 | VELEZ, CONSUELO | Address on file | | | | | | | |
| 583463 | VELEZ, DANIEL | Address on file | | | | | | | |
| 2180352 | Velez, Eileen I. | 753 Riachveld St. | Urb. Valle Verde | | | Ponce | PR | 00716-3516 | |
| 2126302 | Velez, Elba | Address on file | | | | | | | |
| 2126302 | Velez, Elba | Address on file | | | | | | | |
| 835119 | Velez, Frances Rios | Address on file | | | | | | | |
| 2220019 | Velez, Frank Torres | Address on file | | | | | | | |
| 583464 | VELEZ, FREDDY | Address on file | | | | | | | |
| 583465 | VELEZ, GUSTAVO | Address on file | | | | | | | |
| 2043275 | Velez, Hector E. | Address on file | | | | | | | |
| 583466 | VELEZ, HENRY | Address on file | | | | | | | |
| 1717386 | Velez, Idalis M | Address on file | | | | | | | |
| 583467 | VELEZ, IRIS MARTA | Address on file | | | | | | | |
| 583468 | VELEZ, JEANETTE | Address on file | | | | | | | |
| 2203145 | Velez, Jesus Maldonado | Address on file | | | | | | | |
| 1638784 | Vélez, Joanne Rivas | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5415 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583469 | VELEZ, JULIAN | Address on file | | | | | | | |
| 2205423 | Velez, Leticia | Address on file | | | | | | | |
| 1628073 | VELEZ, LICELIA RODRIGUEZ | Address on file | | | | | | | |
| 1673976 | Velez, Longino Montero | HC 2 Box 10836 | | | | Yauco | PR | 00698 | |
| 1491694 | Velez, Luis E. | Address on file | | | | | | | |
| 583470 | VELEZ, LUIS F | Address on file | | | | | | | |
| 583471 | VELEZ, MANUEL | Address on file | | | | | | | |
| 583472 | VELEZ, MARGARITA | Address on file | | | | | | | |
| 583473 | VELEZ, MARILYN | Address on file | | | | | | | |
| 583474 | VELEZ, MIGUEL A. | Address on file | | | | | | | |
| 1790235 | Velez, Myrna | Address on file | | | | | | | |
| 1854141 | Velez, Myrtelina | Address on file | | | | | | | |
| 1651705 | Velez, Nancy Pardo | Address on file | | | | | | | |
| 1657095 | Velez, Norma | Address on file | | | | | | | |
| 583475 | VELEZ, ORLANDO | Address on file | | | | | | | |
| 583476 | VELEZ, RAMON | Address on file | | | | | | | |
| 583477 | VELEZ, REBECCA | Address on file | | | | | | | |
| 583478 | VELEZ, RICHARD | Address on file | | | | | | | |
| 1490209 | Velez, Rossimar Morales | Address on file | | | | | | | |
| 754864 | VELEZ, SONIA CHICO | Address on file | | | | | | | |
| 583479 | VELEZ, SULEIKA | Address on file | | | | | | | |
| 829658 | VELEZ, SULLIENID C | Address on file | | | | | | | |
| 583480 | VELEZ, TIRSO | Address on file | | | | | | | |
| 583481 | VELEZ, VANESSA | Address on file | | | | | | | |
| 766593 | VELEZ, WILLIAM RUIZ | Address on file | | | | | | | |
| 1721849 | Velez, Zaida Enid | Address on file | | | | | | | |
| 583482 | VELEZ,MIGUEL A. | Address on file | | | | | | | |
| 583483 | VELEZ,WILLIAM | Address on file | | | | | | | |
| 583484 | VELEZALEMAN, PABLO | Address on file | | | | | | | |
| 583485 | VELEZAVILES, GILBERTO | Address on file | | | | | | | |
| 2026929 | VELEZ-COLLAZO, ANGEL G. | Address on file | | | | | | | |
| 1593876 | Velez-Garcia, Roberto | Address on file | | | | | | | |
| 2078355 | Velezquez Rodriguez , Nilda | Address on file | | | | | | | |
| 583486 | VELEZITHIER MEDINA, XAHYMARA | Address on file | | | | | | | |
| 829659 | VELEZITHIER MEDINA, XAHYMARA | Address on file | | | | | | | |
| 2180387 | Velez-Martinez, Mabel | HC-07 Box 12870 | | | | Arecibo | PR | 00612-8644 | |
| 583487 | VELEZOLIVO, WALESKA | Address on file | | | | | | | |
| 583488 | VELEZPEREZ, FRANCHESKA | Address on file | | | | | | | |
| 2131823 | Velezquez Cruz, Betsy | Address on file | | | | | | | |
| 583489 | VELEZQUEZ NIEVES, NOEMI | Address on file | | | | | | | |
| 2031640 | Velezquez Vega, Angela Luis | Address on file | | | | | | | |
| 2108302 | Velezquez Velezquez , Luis M. | Address on file | | | | | | | |
| 2024002 | Velez-Quinones, Felita Olimpia | Address on file | | | | | | | |
| 2099100 | Velez-Quinones, Felita Olimpia | Address on file | | | | | | | |
| 1481542 | Velez-Ramirez, Jose A | Address on file | | | | | | | |
| 583490 | VELEZRAMOS, MARIA B. | Address on file | | | | | | | |
| 2180354 | Velez-Reyez, Rafaela | Mansiones de Guaynabo | A 8 Calle 1 | | | Guaynabo | PR | 00969 | |
| 583491 | VELEZ-RIVE & TOLEDO-DAVID PSC | PO BOX 195549 | | | | SAN JUAN | PR | 00919 | |
| 1526511 | Velez-Rivera, Angel L. | Address on file | | | | | | | |
| 1526511 | Velez-Rivera, Angel L. | Address on file | | | | | | | |
| 583492 | VELEZRIVERA, JOSE | Address on file | | | | | | | |
| 1584908 | Velez-Rivera, Sol Nydia | Address on file | | | | | | | |
| 583493 | VELEZRODRIGUEZ, ELMER | Address on file | | | | | | | |
| 583494 | VELEZRODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 2083760 | VELEZ-SEPULVEDA, NYDIA E. | Address on file | | | | | | | |
| 583495 | VELEZTORRES, CRUZ | Address on file | | | | | | | |
| 1629970 | Velez-Velazquez, Maria M. | Address on file | | | | | | | |
| 1656011 | Vélez-Velázquez, María M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583496 | VELIA AGUILO RODRIGUEZ | Address on file | | | | | | | |
| 760886 | VELIA PRINCIPE BURGOS | Address on file | | | | | | | |
| 583497 | VELIA RIVERA TORRES | Address on file | | | | | | | |
| 760887 | VELIA S RAMIREZ GUILLOTY | Address on file | | | | | | | |
| 760888 | VELIA V CARDONA PANTOJAS | Address on file | | | | | | | |
| 583498 | VELILLA AGOSTO, JUAN C. | Address on file | | | | | | | |
| 583499 | VELILLA ARCE, ANA | Address on file | | | | | | | |
| 583500 | VELILLA BADUI, JOSE | Address on file | | | | | | | |
| 583501 | VELILLA COTTO, JAVIER | Address on file | | | | | | | |
| 829660 | VELILLA COTTO, JAVIER | Address on file | | | | | | | |
| 583502 | VELILLA COTTO, SYLVIA | Address on file | | | | | | | |
| 829661 | VELILLA GARCIA, ANA G | Address on file | | | | | | | |
| 1806842 | VELILLA GARCIA, ANA G | Address on file | | | | | | | |
| 583504 | Velilla Garcia, Carmen S. | Address on file | | | | | | | |
| 583505 | VELILLA GARCIA, CARMEN S. | Address on file | | | | | | | |
| 583506 | VELILLA GONZALEZ, MARIA A. | Address on file | | | | | | | |
| 583507 | VELILLA GUADALUPE, EMILIANO | Address on file | | | | | | | |
| 583508 | VELILLA IGLESIAS MD, MANUEL | Address on file | | | | | | | |
| 829662 | VELILLA LOPEZ, JUAN | Address on file | | | | | | | |
| 583509 | Velilla Lopez, Neftali | Address on file | | | | | | | |
| 583510 | VELILLA LOPEZ, NEFTALI | Address on file | | | | | | | |
| 583511 | VELILLA MIRABAL, EVELYN | Address on file | | | | | | | |
| 583512 | VELILLA MIRABAL, VIVIAN | Address on file | | | | | | | |
| 583513 | VELILLA NUNEZ, SARAH I. | Address on file | | | | | | | |
| 855544 | VELILLA NUÑEZ, SARAH I. | Address on file | | | | | | | |
| 583514 | VELILLA ORTIZ, SANDRA | Address on file | | | | | | | |
| 583515 | VELILLA PACHECO, REBECCA | Address on file | | | | | | | |
| 583516 | VELILLA REYES, JUDITH | Address on file | | | | | | | |
| 583517 | VELILLA RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 583518 | VELILLA RODRIGUEZ, JEANNY | Address on file | | | | | | | |
| 2221731 | Velilla Rodriguez, Jose A. | Address on file | | | | | | | |
| 583519 | VELILLA ROSADO, ENEIDA | Address on file | | | | | | | |
| 829663 | VELILLA ROSADO, NORA H. | Address on file | | | | | | | |
| 583520 | VELILLA RUIZ, BRIZEIDA | Address on file | | | | | | | |
| 583521 | VELILLA SEGARRA, MAGALY | Address on file | | | | | | | |
| 583522 | VELILLA SOTO, EMILIANO | Address on file | | | | | | | |
| 583523 | Velilla Soto, Gamalier | Address on file | | | | | | | |
| 851161 | VELILLA VALEDON JUAN E. | LEVITTOWN | AN-6 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 583524 | VELILLA VALEDON, JUAN E. | Address on file | | | | | | | |
| 840106 | VELILLA VALEDÓN, JUAN E. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 583525 | VELILLA, JUAN E. | Address on file | | | | | | | |
| 583526 | VELIS A BERRIOS ADORNO | Address on file | | | | | | | |
| 1972815 | Velisse Diaz Gueits, Mayra I. | Address on file | | | | | | | |
| 583527 | VELITZA BORROTO RAMOS/JOSE BORROTO | Address on file | | | | | | | |
| 583528 | VELITZA QUINONES MARTINEZ | Address on file | | | | | | | |
| 583529 | VELIZ DIAZ, ABRAHAM | Address on file | | | | | | | |
| 583530 | VELIZ RIVERA, LUZ D | Address on file | | | | | | | |
| 583531 | VELIZ ROMAN, MARIA | Address on file | | | | | | | |
| 583532 | VELIZ SOTO, INDIRA | Address on file | | | | | | | |
| 583533 | VELIZ SOTO, INDIRA | Address on file | | | | | | | |
| 829664 | VELIZ SOTO, INDIRA | Address on file | | | | | | | |
| 1677202 | Veliz Soto, Indira | Address on file | | | | | | | |
| 583534 | VELKIS RODRIGUEZ PANTOJAS | Address on file | | | | | | | |
| 583535 | VELKYMAR MORALES MORALES | Address on file | | | | | | | |
| 760889 | VELL VELAZQUEZ RODRIGUEZ | URB SIERRA LINDA | 20 CALLE 4 K | | | BAYAMON | PR | 00957 | |
| 583536 | VELLAGONDA, SRIKANTH | Address on file | | | | | | | |
| 583537 | VELLION ALVAREZ, MICHAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760890 | VELLON AUTO TRUCK | H C 01 BOX 15977 | | | | HUMACAO | PR | 00791 | |
| 583538 | VELLON BURGOS, NICKOLE J | Address on file | | | | | | | |
| 583539 | VELLON CASTRO, LISARIS | Address on file | | | | | | | |
| 583541 | VELLON CINTRON, JOSE D | Address on file | | | | | | | |
| 583540 | VELLON CINTRON, JOSE D | Address on file | | | | | | | |
| 583542 | VELLON COLON, MIRELISS | Address on file | | | | | | | |
| 829665 | VELLON COLON, MIRELISS | Address on file | | | | | | | |
| 583543 | VELLON CRUZ, GERMAN | Address on file | | | | | | | |
| 829666 | VELLON CUADRADO, JESSENIA | Address on file | | | | | | | |
| 583544 | VELLON DE JESUS, NAOMI | Address on file | | | | | | | |
| 583545 | VELLON DE LEON, BENJAMIN | Address on file | | | | | | | |
| 583546 | VELLON DE LEON, MIGUEL | Address on file | | | | | | | |
| 583547 | VELLON DE LEON, NOEMI | Address on file | | | | | | | |
| 583548 | VELLON DE LEON, SARA | Address on file | | | | | | | |
| 829667 | VELLON DE LEON, SARA | Address on file | | | | | | | |
| 583549 | Vellon De Thomas, Manuel | Address on file | | | | | | | |
| 829668 | VELLON FERNANDEZ, JINNESSA | Address on file | | | | | | | |
| 760891 | VELLON GAS | PO BOX 179 | | | | HUMACAO | PR | 00792 | |
| 583551 | VELLON GOMEZ, JOSE | Address on file | | | | | | | |
| 583552 | Vellon Hernandez, Cruz | Address on file | | | | | | | |
| 583553 | VELLON LAUREANO, JOSE | Address on file | | | | | | | |
| 583554 | VELLON LLANOS, OSVALDO | Address on file | | | | | | | |
| 583555 | VELLON MALDONADO, ANA H | Address on file | | | | | | | |
| 583556 | VELLON MARQUEZ, ROSA E. | Address on file | | | | | | | |
| 583557 | VELLON OCASIO, SUSANA | Address on file | | | | | | | |
| 583558 | VELLON ORTIZ, ANA | Address on file | | | | | | | |
| 583559 | VELLON ORTIZ, AWILDA | Address on file | | | | | | | |
| 583560 | VELLON PASTRANA, LUZ | Address on file | | | | | | | |
| 583561 | VELLON PELLOT, ALBA L | Address on file | | | | | | | |
| 583562 | VELLON PELLOT, ALBA LYDIA | Address on file | | | | | | | |
| 583563 | VELLON REYES, OLGA E | Address on file | | | | | | | |
| 583564 | VELLON RIVERA, NICOLE | Address on file | | | | | | | |
| 583565 | Vellon Rodriguez, Mariela | Address on file | | | | | | | |
| 583566 | Vellon Sanchez, Carlos | Address on file | | | | | | | |
| 583567 | Vellon Sanchez, Jose M | Address on file | | | | | | | |
| 829669 | VELLON SANTANA, JOSE A. | Address on file | | | | | | | |
| 829670 | VELLON SOTO, DINORAH | Address on file | | | | | | | |
| 583568 | VELLON SOTO, DINORAH M | Address on file | | | | | | | |
| 2058650 | Vellon Soto, Dinorah M. | Address on file | | | | | | | |
| 583569 | VELLON TORRES, MARTIN | Address on file | | | | | | | |
| 583570 | VELLON VELAZQUEZ, PERFECTO | Address on file | | | | | | | |
| 829671 | VELLON VILLANUEVA, MIGUEL A | Address on file | | | | | | | |
| 583571 | VELLON VILLANUEVA, MIGUEL A | Address on file | | | | | | | |
| 583572 | VELLON, GILNAEL | Address on file | | | | | | | |
| 583573 | VELLONPELLOT, ALBA | Address on file | | | | | | | |
| 760892 | VELMA A RODRIGUEZ MENDEZ | P O BOX 11285 | | | | SAN JUAN | PR | 00910-2385 | |
| 760893 | VELMA ARCE VALENTIN | VILLAS DE OESTE | G 11 A CALLE ACUARIO | | | MAYAGUEZ | PR | 00680 | |
| 583574 | VELMA DE JESUS SANCHEZ | Address on file | | | | | | | |
| 760894 | VELMA E DIAZ | PO BOX 361508 | | | | SAN JUAN | PR | 00936-1508 | |
| 583575 | VELMA E DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 583576 | VELMA E DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 583577 | VELMA H CANDELARIA CONCEPCION | Address on file | | | | | | | |
| 583578 | VELMA I CABALLERO SANABRIA | Address on file | | | | | | | |
| 583579 | VELMA I CABALLERO SANABRIA | Address on file | | | | | | | |
| 760895 | VELMA I GONZALEZ RIVERA | URB COLINAS METROPOLITANA | Q15 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 583580 | VELMA I PAGAN MORALES | Address on file | | | | | | | |
| 851162 | VELMA L HERNANDEZ QUINTANA | PO BOX 190531 | | | | SAN JUAN | PR | 00919-0531 | |
| 583582 | VELMA L. MONTES MALAVE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583583 | VELMA SOLER QUINONES | Address on file | | | | | | | |
| 583584 | VELMARIE BERLINGERI | Address on file | | | | | | | |
| 583585 | VELMARIE RODRIGUEZ APONTE | Address on file | | | | | | | |
| 583586 | VELMARIZ NEGRON LUNA | Address on file | | | | | | | |
| 760896 | VELMARY MARTINEZ YACE | BELLA VISTA | A G 58 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 583587 | VELMARY MARTINEZ YACE | Address on file | | | | | | | |
| 760897 | VELMOR AUTO PAINT DIST. | 307 CALLE AVILA | URB VALENCIA | | | HATO REY | PR | 00923 | |
| 760898 | VELMOR AUTO PAINT DIST. | PO BOX 31311 | | | | SAN JUAN | PR | 00929 | |
| 851163 | VELMOR DISTRIBUTORS | 65 INF. STATION | PO BOX 31311 | | | SAN JUAN | PR | 00929 | |
| 1792514 | Velntin Jr, Francisco | Address on file | | | | | | | |
| 583588 | VELO, JOHN | Address on file | | | | | | | |
| 583589 | VELOCITY PROPULLER SHOP INC | 730 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 583590 | VELOX24 INSURANCE AGENCY LLC | CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 305 | | | SAN JUAN | PR | 00907 | |
| 583591 | VELOZ CAPELLAN, CRISTINA M | Address on file | | | | | | | |
| 2036425 | Veloz Capellan, Cristina M | Address on file | | | | | | | |
| 2109776 | Veloz Capellan, Cristina M | Address on file | | | | | | | |
| 583592 | VELOZ CAPELLAN, MARIO S | Address on file | | | | | | | |
| 583593 | VELOZ IRIZARRY, GIOVANNI | Address on file | | | | | | | |
| 583594 | VELOZ IRIZARRY, GIOVANNI | Address on file | | | | | | | |
| 583595 | VELOZ IRIZARRY, NIKOLE | Address on file | | | | | | | |
| 829672 | VELOZ IRIZARRY, NIKOLE | Address on file | | | | | | | |
| 583596 | VELOZ MOLINA, QUISQUEYA | Address on file | | | | | | | |
| 583597 | VELOZ PACHECO, CUUNSI Z | Address on file | | | | | | | |
| 1781952 | Velozguez Fercado, Luis Antonio | Address on file | | | | | | | |
| 583598 | VELY MEDINA, ROSIO | Address on file | | | | | | | |
| 583599 | VELZ PEREZ, GUMERSINDA | Address on file | | | | | | | |
| 2013360 | Velzazquez Ramirez, Ivette | Address on file | | | | | | | |
| 583600 | VEN FURNITURE CORP. | AVE. CAIMITO A2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| 1439243 | Ven Yoe and May Wong Louie | Address on file | | | | | | | |
| 760899 | VENACIO VARGAS OLIVERA | P O BOX 1065 | | | | HORMIGUEROS | PR | 00660 | |
| 760900 | VENALIZ SOTO MARTINEZ | PO BOX 426 | | | | NARANJITO | PR | 00719 | |
| 760901 | VENANCIA FLORES RIVERA | URB MARY OLGA | C 9 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 760902 | VENANCIA GARCIA Y/O CARMEN I GARCIA | HC 2 BOX 10332 | | | | JUNCOS | PR | 00777-9605 | |
| 583601 | VENANCIO C MARTI SANTA- CRUZ | Address on file | | | | | | | |
| 583602 | VENANCIO CARABALLO QUIROS | Address on file | | | | | | | |
| 760903 | VENANCIO MARTINEZ FABRE | RES BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 760904 | VENANCIO RIVERA | URB SANTA TERESITA | AD 20 CALLE 1 | | | PONCE | PR | 00731 | |
| 583603 | VENANCIO RIVERA RAMOS | Address on file | | | | | | | |
| 760905 | VENANCIO ROMAN VALE | BO CAIMITAL BAJO | HC BOX 24762 | | | AGUADILLA | PR | 00603 | |
| 583604 | VENANCIO VALE SALINAS | Address on file | | | | | | | |
| 760906 | VENANCIO VELAZQUEZ ESPINOSA | RES BAIROA | A U 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 583605 | VENANCIO VELEZ NUNEZ | Address on file | | | | | | | |
| 583607 | VENCE PACHECO, JORGE | Address on file | | | | | | | |
| 583608 | Vencebi Garcia, Enrique | Address on file | | | | | | | |
| 583609 | VENCEBI GARCIA, JUAN | Address on file | | | | | | | |
| 583611 | VENCEBI VELAZQUEZ, ANAIDA | Address on file | | | | | | | |
| 583612 | VENCEDOR DEVELOPMENT CORP | PO BOX 1677 | | | | BAYAMON | PR | 00960 | |
| 760907 | VENDEDORES ASOCIADOS DE CAYEY INC | PO BOX 891 | | | | CAYEY | PR | 00737 | |
| 583613 | VENDOR INCORRECTO | PMB 261 220 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 583614 | Vendor Test for Retainage | PO BOX 367056 | | | | SAN JUAN | PR | 00936-0000 | |
| 583615 | VENDREL IRIZARRY, ANA A | Address on file | | | | | | | |
| 583616 | VENDREL JUARBE, NORA | Address on file | | | | | | | |
| 583617 | VENDREL PINO, JORGE | Address on file | | | | | | | |
| 583618 | VENDRELL BARRETO, JANERIES | Address on file | | | | | | | |
| 583619 | VENDRELL BENITO MD, GERARDO J | Address on file | | | | | | | |
| 583620 | VENDRELL BENITO MD, PEDRO J | Address on file | | | | | | | |
| 583621 | VENDRELL BENITO, GERARDO J. | Address on file | | | | | | | |
| 583622 | VENDRELL CARAZO, FELIX | Address on file | | | | | | | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3665 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583623 | VENDRELL CARDONA, YADIRA I | Address on file | | | | | | | |
| 583624 | VENDRELL COLON, CELSO | Address on file | | | | | | | |
| 583625 | VENDRELL COLON, LUZ M | Address on file | | | | | | | |
| 855545 | VENDRELL CORREA, MERCEDES | Address on file | | | | | | | |
| 583626 | VENDRELL CORREA, MERCEDES | Address on file | | | | | | | |
| 583627 | VENDRELL CUBANO, OLGA I | Address on file | | | | | | | |
| 583628 | VENDRELL ECHEVARRIA, SAMUEL | Address on file | | | | | | | |
| 583629 | VENDRELL GARCIA, TATIANA | Address on file | | | | | | | |
| 583630 | VENDRELL GONZALEZ, NILSA | Address on file | | | | | | | |
| 583631 | VENDRELL LAGUER, RAMON | Address on file | | | | | | | |
| 583632 | VENDRELL LOPEZ, LYDIA | Address on file | | | | | | | |
| 829673 | VENDRELL MAISONAVE, CARMEN M | Address on file | | | | | | | |
| 583633 | VENDRELL MAISONAVE, CARMEN M | Address on file | | | | | | | |
| 583634 | VENDRELL MANTILLA, LUIS | Address on file | | | | | | | |
| 583635 | VENDRELL MANTILLA, MARIA | Address on file | | | | | | | |
| 2041950 | VENDRELL MANTILLA, MARIA NITZA | Address on file | | | | | | | |
| 583636 | VENDRELL NIEVES, ANGEL L. | Address on file | | | | | | | |
| 583637 | VENDRELL NIEVES, SANTOS W | Address on file | | | | | | | |
| 583638 | VENDRELL PELLOT, LUIS A. | Address on file | | | | | | | |
| 583639 | VENDRELL PINO, JOSE L | Address on file | | | | | | | |
| 829674 | VENDRELL PINO, SARA | Address on file | | | | | | | |
| 583640 | VENDRELL PINO, SARA | Address on file | | | | | | | |
| 583641 | Vendrell Reveron, Luis A | Address on file | | | | | | | |
| 583642 | VENDRELL REVERON, MARIA DEL | Address on file | | | | | | | |
| 583643 | VENDRELL REVERON, MIGUEL A. | Address on file | | | | | | | |
| 583644 | VENDRELL RODRIGUEZ, LOIDA | Address on file | | | | | | | |
| 583645 | VENDRELL ROSA, JOSE GUSTAVO | Address on file | | | | | | | |
| 583646 | VENDRELL ROSA, RACHEL M. | Address on file | | | | | | | |
| 1761479 | Vendrell Rosa, Rafael O. | Address on file | | | | | | | |
| 583647 | VENDRELL RUIZ, LYMARI | Address on file | | | | | | | |
| 583648 | VENDRELL RUIZ, MICHELL | Address on file | | | | | | | |
| 583649 | VENDRELL SANTIAGO, MARIA | Address on file | | | | | | | |
| 583651 | VENDRELL TORO, ANNIE M. | Address on file | | | | | | | |
| 583652 | VENDRELL TORRES, CARMEN L | Address on file | | | | | | | |
| 583653 | VENDRELL TORRES, MADELINE C | Address on file | | | | | | | |
| 583654 | VENDRELL UGARTE, MARIO | Address on file | | | | | | | |
| 583655 | VENDRELL VALLE, EMMANUELLE | Address on file | | | | | | | |
| 583656 | VENECIA E. CANCEL ENCARNACION | 24 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 | |
| 583657 | VENECIA E. CANCEL ENCARNACION | MIRADOR LAS CASAS | EDIF 10 APT A 3 | | | SAN JUAN | PR | 00915 | |
| 583658 | VENECIA NUNEZ POLANCO | Address on file | | | | | | | |
| 583659 | VENECIA NUNEZ POLANCO | Address on file | | | | | | | |
| 583661 | VENEGA RIVERA, JUANITA | Address on file | | | | | | | |
| 75787 | VENEGAS ANDINO, CARMEN L | Address on file | | | | | | | |
| 583662 | VENEGAS ANDINO, CARMEN L. | Address on file | | | | | | | |
| 583664 | VENEGAS AVILA, HAYDEE | Address on file | | | | | | | |
| 583665 | VENEGAS AVILES, JOSHARYLE | Address on file | | | | | | | |
| 583666 | VENEGAS BALLADARES MD, VICTOR J | Address on file | | | | | | | |
| 583667 | VENEGAS BIGAS, KARLA G. | Address on file | | | | | | | |
| 583668 | VENEGAS BROWN, NAYDA | Address on file | | | | | | | |
| 583669 | VENEGAS CARMONA, EVA G | Address on file | | | | | | | |
| 760908 | VENEGAS CONST. CORP. | LA RAMBLA | EDF MARVERSA | | | PONCE | PR | 00731 | |
| 583671 | VENEGAS CONSTRUCTION CORP | 201 EDIF MARVESA | | | | PONCE | PR | 00731 | |
| 583673 | VENEGAS CONSTRUCTION CORP | 472 AVENIDA TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-4702 | |
| 1509690 | VENEGAS CONSTRUCTION CORP | Carlos B Pagan Rivera | 472 Ave Tito Castro Ste 203 | | | Ponce | PR | 00716-4702 | |
| 583672 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00731-4702 | |
| 1509161 | VENEGAS CONSTRUCTION CORP. | CARLOS B PAGAN RIVERA, CPA-ATTORNEY OF CREDITOR | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00716-4702 | |
| 1509161 | VENEGAS CONSTRUCTION CORP. | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5420 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176380 | VENEGAS CONSTRUCTION CORPORATION | EDIF. MARVESA 472 | AVE. TITO CASTRO | SUITE 201 | | PONCE | PR | 00716 | |
| 583674 | VENEGAS DIAZ, LIZABETH | Address on file | | | | | | | |
| 2065438 | Venegas Diaz, Lizabeth L. | Address on file | | | | | | | |
| 583675 | Venegas Gonzalez, Angel M | Address on file | | | | | | | |
| 1426171 | VENEGAS GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 583677 | VENEGAS HERMINA, OSCAR | Address on file | | | | | | | |
| 583678 | VENEGAS HONORE, NORMA | Address on file | | | | | | | |
| 583660 | VENEGAS HUMACAO LLC | PO BOX 581 | PMB 283 | | | HUMACAO | PR | 00792-0581 | |
| 583679 | VENEGAS LAFFITE, GILDA M. | Address on file | | | | | | | |
| 583680 | VENEGAS MEDINA, SHARA | Address on file | | | | | | | |
| 583681 | VENEGAS OLAN, MARIA | Address on file | | | | | | | |
| 583682 | VENEGAS RIVERA, RAQUEL | Address on file | | | | | | | |
| 583683 | VENEGAS SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 583684 | VENEGAS SANCHEZ, ROSA J | Address on file | | | | | | | |
| 583685 | VENEGAS VAZQUEZ, YELINDY | Address on file | | | | | | | |
| 760909 | VENEGAS VILARO / NEGRON RIVERA | 1452 AVE ASHFORD OFICINA 407 | | | | SAN JUAN | PR | 00907 | |
| 760910 | VENERADO GUZMAN APONTE | BO SAN ANTONIO | HC 5 BOX 54875 | | | CAGUAS | PR | 00725 | |
| 583686 | VENERANDA DEL ROSARIO | Address on file | | | | | | | |
| 583687 | VENERANDA TOLEDO | Address on file | | | | | | | |
| 583688 | Venereo Rivera, Ivonne | Address on file | | | | | | | |
| 760911 | VENERO ALICEA AQUINO | BO PUEBLO SECTOR SEBURUQUILLO | CARR 111 KM 33 7 INT | | | LARES | PR | 00669 | |
| 583689 | VENERO MENDEZ, MARIA | Address on file | | | | | | | |
| 583690 | VENERO MENDEZ, MARIA A. | Address on file | | | | | | | |
| 583691 | VENERO SOTO, DAVID | Address on file | | | | | | | |
| 583692 | Venes Medina, Alex | Address on file | | | | | | | |
| 583693 | VENES MEDINA, OSCAR | Address on file | | | | | | | |
| 583694 | VENES MOLINA, PABLO | Address on file | | | | | | | |
| 583695 | Venes Novoa, Pablo | Address on file | | | | | | | |
| 583696 | VENES SANTIAGO, DIMARIES | Address on file | | | | | | | |
| 583697 | VENES SANTIAGO, IVAN | Address on file | | | | | | | |
| 583698 | VENESSA SOTO OZOA | Address on file | | | | | | | |
| 760912 | VENESSA VALENTIN FIGUEROA | Address on file | | | | | | | |
| 583699 | VENEZUELA LA PLACE, MARIA E. | Address on file | | | | | | | |
| 583700 | VENEZUELA LOPEZ, EDGARDO L | Address on file | | | | | | | |
| 583701 | VENEZUELA MIRANDA, CLARISSA | Address on file | | | | | | | |
| 829675 | VENEZUELA RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 583702 | VENEZUELA RODRIGUEZ, GLORIA I | Address on file | | | | | | | |
| 583703 | VENICE M RODRIGUEZ SOSTRE | Address on file | | | | | | | |
| 583704 | VENILIANESE SANCHEZ SOLIVAN | Address on file | | | | | | | |
| 583705 | VENKATARAMAN, ARUN | Address on file | | | | | | | |
| 583706 | VENKATESH MDPA , ATHI P | Address on file | | | | | | | |
| 583707 | VENNYSHIA A CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 760913 | VENT ALARM CORP | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| 760915 | VENTA DE PRODUCTOS AGRICOLAS | HC 03 BOX 9178 | | | | LARES | PR | 00669 | |
| 760914 | VENTA DE PRODUCTOS AGRICOLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 583708 | VENTA PRIETO, FRANCISCO | Address on file | | | | | | | |
| 583709 | VENTANA MEDICAL SYSTEMS INC | 1910 E INNOVATION PARK DR | | | | ORO VALLEY | AZ | 85755-1962 | |
| 760916 | VENTANAS CARIBE INC | P O BOX 416 | | | | CAGUAS | PR | 00726-0416 | |
| 760917 | VENTANAS Y PUERTAS CASH& CARRY | HC 1 BOX 6853 | | | | GURABO | PR | 00778 | |
| 760918 | VENTO DISTRIBUTORS CORP | PO BOX 363051 | | | | SAN JUAN | PR | 00965 | |
| 583710 | VENTO MAYAGUEZ | CARR 114 KM 0.4 | | | | MAYAGUEZ | PR | 00680 | |
| 760919 | VENTO MAYAGUEZ INC. | MARINA STATION | PO BOX 3358 | | | MAYAGUEZ | PR | 00681 | |
| 760920 | VENTO PONCE | P O BOX 7823 | | | | PONCE | PR | 00732 2823 | |
| 2174996 | VENTOR CORPORATION | P.O. BOX 2727 | | | | CAROLINA | PR | 00984-2727 | |
| 760922 | VENTOR CORPORATION | PO BOX 2727 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 760923 | VENTOR PONCE INC | PO BOX 923 | | | | PONCE | PR | 00733 | |
| 583712 | VENTOSA FEBLES, EDUARDO | Address on file | | | | | | | |
| 583713 | VENTOSA FEBLES, EDUARDO A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583714 | VENTURA ABREU, JOSE | Address on file | | | | | | | |
| 583715 | VENTURA ARROYO, YARITZA | Address on file | | | | | | | |
| 829676 | VENTURA ARROYO, YARITZA | Address on file | | | | | | | |
| 583716 | VENTURA BAEZ, MIGDALIA V | Address on file | | | | | | | |
| 829677 | VENTURA BAEZ, MIGDALIA V | Address on file | | | | | | | |
| 583717 | VENTURA BALLISTA, HAYRON | Address on file | | | | | | | |
| 760924 | VENTURA BATISTA MENDEZ | PO BOX 1125 | | | | UTUADO | PR | 00641 | |
| 583718 | VENTURA BENGOECHEA PEREZ | Address on file | | | | | | | |
| 583719 | Ventura Berberen, Ruperto L | Address on file | | | | | | | |
| 583720 | VENTURA BERBERENA, RUPERTO | Address on file | | | | | | | |
| 583721 | VENTURA BETANCOURT, JEAN C | Address on file | | | | | | | |
| 1259900 | VENTURA BONET, YAZMILETTE | Address on file | | | | | | | |
| 583723 | Ventura Calderon, Cesar A. | Address on file | | | | | | | |
| 583724 | VENTURA CAMACHO, VILMA | Address on file | | | | | | | |
| 583725 | VENTURA CANDELARIA, YOVANNI | Address on file | | | | | | | |
| 583726 | VENTURA CARABALLO, FRANCISCO | Address on file | | | | | | | |
| 583727 | VENTURA CARDONA, AMELIA G | Address on file | | | | | | | |
| 829678 | VENTURA CASERES, LUIS F | Address on file | | | | | | | |
| 583728 | VENTURA CHOQUE, JESUS | Address on file | | | | | | | |
| 583729 | VENTURA CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 583730 | VENTURA CINTRON, ROSA M. | Address on file | | | | | | | |
| 583731 | VENTURA COLON, EDNALISE | Address on file | | | | | | | |
| 829679 | VENTURA COLON, EDNALISE | Address on file | | | | | | | |
| 583732 | VENTURA COMAS, MARIANELA | Address on file | | | | | | | |
| 760925 | VENTURA CORDERO RIVERA | URB VILLA DEL CARMEN | CC 3 CALLE 4 | | | GURABO | PR | 00778 | |
| 583733 | VENTURA CORREA, ZELIMAR | Address on file | | | | | | | |
| 583734 | VENTURA CORTES, DARIANA M | Address on file | | | | | | | |
| 583735 | VENTURA COTTO, JOSE R | Address on file | | | | | | | |
| 583736 | Ventura Cotto, Lorisa | Address on file | | | | | | | |
| 1257663 | VENTURA COTTO, LORISA | Address on file | | | | | | | |
| 583737 | VENTURA DAVILA, EDUARDO | Address on file | | | | | | | |
| 583738 | VENTURA DAVILA, LUIS | Address on file | | | | | | | |
| 583739 | VENTURA DAVILA, LUZ L | Address on file | | | | | | | |
| 829680 | VENTURA DE CINTRON, MILAGROS | Address on file | | | | | | | |
| 829681 | VENTURA DE JESUS, LILLIAM | Address on file | | | | | | | |
| 760926 | VENTURA DELGADO RAMOS | Address on file | | | | | | | |
| 583740 | VENTURA DIAZ, DAMARIS | Address on file | | | | | | | |
| 635359 | VENTURA DIAZ, DAMARIS | Address on file | | | | | | | |
| 760927 | VENTURA ECHEVARRIA | URB VILLA EVANGELINA | T258 CALLE 15 | | | MANATI | PR | 00624 | |
| 583741 | VENTURA FERMIN, YAKSANI | Address on file | | | | | | | |
| 583742 | VENTURA FLORES, SARA | Address on file | | | | | | | |
| 583743 | VENTURA GARCIA, CORALY | Address on file | | | | | | | |
| 583744 | VENTURA GARCIA, MAXIMO | Address on file | | | | | | | |
| 583745 | VENTURA GARCIA, ROSA | Address on file | | | | | | | |
| 583746 | VENTURA GERENA, KARLA IVELISSE | Address on file | | | | | | | |
| 583747 | VENTURA GOMEZ, MARIA L | Address on file | | | | | | | |
| 760928 | VENTURA GONZALEZ LLANES | PO BOX 1736 | | | | BAYAMON | PR | 00960 | |
| 583748 | Ventura Isales, Angel M | Address on file | | | | | | | |
| 583749 | VENTURA LORENZO, MIGUEL | Address on file | | | | | | | |
| 583750 | VENTURA MADERA, JORGE L. | Address on file | | | | | | | |
| 760929 | VENTURA MALDONADO PAGAN | URB LAS GARDENIAS 71 | CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 2168262 | Ventura Maldonado, Buena | Address on file | | | | | | | |
| 760930 | VENTURA MARRERO RIVERA | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| 583751 | VENTURA MASSAS, RUTH | Address on file | | | | | | | |
| 583752 | Ventura Melendez, Hector E | Address on file | | | | | | | |
| 583753 | VENTURA MENDEZ, DAVID | Address on file | | | | | | | |
| 760931 | VENTURA MOLINA | PARCELA HILL BROTHER | 36 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 583755 | Ventura Monges, Hefziba | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583756 | VENTURA MONTAS, YOVENKA | Address on file | | | | | | | |
| 583757 | VENTURA MORALES, ISAMAR | Address on file | | | | | | | |
| 583758 | Ventura Morales, Marlen | Address on file | | | | | | | |
| 583759 | VENTURA NIEVES, ELIZABETH | Address on file | | | | | | | |
| 583760 | VENTURA NIEVES, ZULEYKA | Address on file | | | | | | | |
| 583761 | VENTURA NUNEZ, MARIA Z. | Address on file | | | | | | | |
| 583762 | VENTURA OLIVERA, JAIME | Address on file | | | | | | | |
| 760932 | VENTURA ORAMA PACHOT | URB SIERRA BAYAMON | 63-42 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 583763 | VENTURA ORTIZ, JESUS | Address on file | | | | | | | |
| 583764 | VENTURA ORTIZ, LUZ ENEIDA | Address on file | | | | | | | |
| 583765 | VENTURA PAOLI, ALEJANDRO | Address on file | | | | | | | |
| 583766 | VENTURA PAYAN, ANN | Address on file | | | | | | | |
| 583767 | VENTURA PELUZZO AGOSTO DC | PMB 288 BOX 4950 | | | | CAGUAS | PR | 00726 | |
| 583768 | Ventura Peralta, Luis R | Address on file | | | | | | | |
| 2050348 | VENTURA PERCI, JUAN C. | Address on file | | | | | | | |
| 583769 | VENTURA PEREZ ORTIZ | Address on file | | | | | | | |
| 583770 | Ventura Perez, Alfredo | Address on file | | | | | | | |
| 829682 | VENTURA PEREZ, ANA | Address on file | | | | | | | |
| 583771 | VENTURA PEREZ, ANA R | Address on file | | | | | | | |
| 583772 | Ventura Perez, Juan | Address on file | | | | | | | |
| 583773 | VENTURA PEREZ, RAFAEL | Address on file | | | | | | | |
| 829683 | VENTURA PEREZ, SOFIA | Address on file | | | | | | | |
| 583775 | VENTURA PIMENTEL, ANGEL | Address on file | | | | | | | |
| 583776 | VENTURA PINEIRO, GISELLE | Address on file | | | | | | | |
| 583777 | VENTURA REYES, DEIDAMIA | Address on file | | | | | | | |
| 583778 | VENTURA REYES, FRANCISCO | Address on file | | | | | | | |
| 583779 | VENTURA RIVERA, BRIAN | Address on file | | | | | | | |
| 583780 | VENTURA RIVERA, MARILYN | Address on file | | | | | | | |
| 829684 | VENTURA RIVERA, MARILYN | Address on file | | | | | | | |
| 1546538 | Ventura Rivera, Rolando | Address on file | | | | | | | |
| 583781 | VENTURA RIVERA, ROLANDO | Address on file | | | | | | | |
| 583782 | VENTURA RIVERA, WILSON | Address on file | | | | | | | |
| 583783 | VENTURA RODRIGUEZ PADIN | Address on file | | | | | | | |
| 760933 | VENTURA RODRIGUEZ SAEZ | P O BOX 561317 | | | | GUAYANILLA | PR | 00656 | |
| 583784 | VENTURA RODRIGUEZ, AMBIORIX | Address on file | | | | | | | |
| 583785 | VENTURA RODRIGUEZ, ANA D | Address on file | | | | | | | |
| 583786 | VENTURA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 829685 | VENTURA ROMAN, MILAGROS | Address on file | | | | | | | |
| 1658480 | Ventura Roman, Milagros | Address on file | | | | | | | |
| 583787 | VENTURA ROMAN, MILAGROS | Address on file | | | | | | | |
| 1802686 | Ventura Román, Milagros | Address on file | | | | | | | |
| 583789 | VENTURA RUIZ, ALBERTO | Address on file | | | | | | | |
| 583788 | VENTURA RUIZ, ALBERTO | Address on file | | | | | | | |
| 583790 | VENTURA RUIZ, EMERITO | Address on file | | | | | | | |
| 583791 | VENTURA RUIZ, JACQUELINE | Address on file | | | | | | | |
| 760934 | VENTURA SALGADO MEDINA | URB SABANA GARDENS | 10-2 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 583754 | VENTURA SANCHEZ, CARLOS | Address on file | | | | | | | |
| 583792 | VENTURA SANCHEZ, CARLOS M. | Address on file | | | | | | | |
| 583793 | VENTURA SANCHEZ, JULIO C. | Address on file | | | | | | | |
| 583794 | Ventura Sanchez, Lizaida | Address on file | | | | | | | |
| 583795 | Ventura Sanchez, Marcos J | Address on file | | | | | | | |
| 583796 | Ventura Sanchez, Maria A | Address on file | | | | | | | |
| 2052437 | Ventura Sanchez, Milagros | Address on file | | | | | | | |
| 583798 | Ventura Sanes, Yerika | Address on file | | | | | | | |
| 583799 | VENTURA SANTIAGO, EDSEL | Address on file | | | | | | | |
| 1931220 | Ventura Soto, Migdalia | Address on file | | | | | | | |
| 829686 | VENTURA SOTO, MIGDALIA | Address on file | | | | | | | |
| 583800 | VENTURA SOTO, MIGDALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583801 | VENTURA SOTO, MYRNA | Address on file | | | | | | | |
| 583802 | VENTURA TAVARES, NEIDA | Address on file | | | | | | | |
| 583803 | Ventura Texeira, Agustin | Address on file | | | | | | | |
| 583804 | VENTURA TEXEIRA, ALEXANDER | Address on file | | | | | | | |
| 583805 | Ventura Texeira, Carmen R | Address on file | | | | | | | |
| 583806 | VENTURA VALENTIN, CECILIA | Address on file | | | | | | | |
| 583807 | VENTURA VALENTIN, MARILEX | Address on file | | | | | | | |
| 829687 | VENTURA VALENTIN, MARYLEX | Address on file | | | | | | | |
| 1932386 | Ventura Valentin, Marylex A. | Address on file | | | | | | | |
| 583808 | VENTURA VAZQUEZ, LIANY | Address on file | | | | | | | |
| 583809 | VENTURA VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 583810 | VENTURA, FAUSTO | Address on file | | | | | | | |
| 583811 | VENTURA, ISRAEL | Address on file | | | | | | | |
| 583812 | VENTURA, JOSEPH A. | Address on file | | | | | | | |
| 583813 | VENTURA, LUIS E | Address on file | | | | | | | |
| 583814 | VENTURA, MARIA DEL C | Address on file | | | | | | | |
| 583815 | VENTURA, MARIBEL DEL | Address on file | | | | | | | |
| 583816 | VENTURAPADILLA, WILFREDO | Address on file | | | | | | | |
| 760935 | VENTURE CAR RENTAL | P.O.BOX 37669 | | | | SAN JUAN | PR | 00937-0669 | |
| 760936 | VENTURE DIST / INTERSTATES BATTERIES | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 583817 | VENTURE DISTRIBUTORS CORP. DBA INTERSTA | PO BOX 363051 | | | | SAN JUAN | PR | 00968-0000 | |
| 583818 | VENTURE RETAIL CENTER INC / INTERSTATE | ALL BATTERY CENTER | 321 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00921 | |
| 583819 | VENTURE RETAIL CENTER INC / INTERSTATE | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 760938 | VENTURE TECHNOLOGIES | PO BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 760937 | VENTURE TECHNOLOGIES | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 583820 | VENTUREIRA RIVERA, CARMEN M | Address on file | | | | | | | |
| 583821 | VENTURES EDUCATION SYSTEMS CORP | 15 MAIDEN LN STE 200 | | | | NEW YORK | NY | 10038-5125 | |
| 583822 | VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCIASO | CA | 94188-1774 | |
| 583823 | VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCISCO | CA | 94188-1774 | |
| 760939 | VENUS KEEKS LEON | PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 760940 | VENUS L TORRES MELENDEZ | URB EL TORITO | F 41 CALLE 7 | | | CAYEY | PR | 00736 | |
| 760941 | VENUS LIZBEK HERNANDEZ RAMIREZ | URB VISTA DEL CONVENTO | 2 E 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 583824 | VENUS LOPEZ | Address on file | | | | | | | |
| 851164 | VENUS M IRIZARRY RIVERA | URB VILLAS DEL OESTE | 638 CALLE ARIES | | | MAYAGUEZ | PR | 00682-1506 | |
| 851165 | VENUS N RAMOS COLON | VILLA VERDE | D13 CALLE D | | | GUAYNABO | PR | 00966-2310 | |
| 760943 | VENUS PERDOMO COLON | BOX 543 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 760944 | VENUS V RAMIREZ SANCHEZ | URB SANTA ISIDRA II | 16 AVE SUR | | | FAJARDO | PR | 00738 | |
| 583825 | VENUS VELEZ VELEZ | Address on file | | | | | | | |
| 831712 | Veolia Enviromental Services | PMB 501 Rafael Cordero Ave. | Suite 140 | | | Caguas | PR | 00725 | |
| 760945 | VEOLIA WATER SYSTEMS | PMB 258 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 583826 | VEQUILLAS REYES, LUIS A | Address on file | | | | | | | |
| 760946 | VER MEJOR EL MUNDO INC | SABANETAS INDUSTRIAL PARK | CALLE D ESILOR INDURTRIES | | | MERCEDITAS | PR | 00715 | |
| 583827 | VERA ACEVEDO, ARLEEN | Address on file | | | | | | | |
| 583828 | VERA ACEVEDO, DANIRA | Address on file | | | | | | | |
| 583830 | VERA ACEVEDO, EDWIN | Address on file | | | | | | | |
| 583831 | VERA ACEVEDO, EMANUEL | Address on file | | | | | | | |
| 583832 | VERA ACEVEDO, MARTHA T. | Address on file | | | | | | | |
| 583833 | Vera Acevedo, Sonia | Address on file | | | | | | | |
| 606328 | VERA ACOSTA, AMALIO | Address on file | | | | | | | |
| 583835 | VERA ALEQUIN, LUZ D | Address on file | | | | | | | |
| 583837 | VERA ALMA, EDWARD | Address on file | | | | | | | |
| 583836 | VERA ALMA, EDWARD | Address on file | | | | | | | |
| 151511 | VERA ALMA, ELIOT | Address on file | | | | | | | |
| 583838 | Vera Alma, Elliot | Address on file | | | | | | | |
| 583839 | VERA ALMA, XAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583840 | VERA ALVARADO, JUAN M. | Address on file | | | | | | | |
| 583841 | VERA ALVARADO, MARIA C | Address on file | | | | | | | |
| 583842 | VERA ALVAREZ, JUAN LUIS | Address on file | | | | | | | |
| 583843 | VERA ALVAREZ,JUAN C. | Address on file | | | | | | | |
| 583844 | VERA AMADIZ, EDISON | Address on file | | | | | | | |
| 829690 | VERA ANDRADE, DINORAH | Address on file | | | | | | | |
| 583845 | VERA ANDRADE, DINORAH E | Address on file | | | | | | | |
| 829691 | VERA ANDRADE, DINORAH E | Address on file | | | | | | | |
| 583846 | VERA AQUINO, IDIANA | Address on file | | | | | | | |
| 583828 | VERA AQUINO, JOSUE | Address on file | | | | | | | |
| 1836308 | Vera Aristud, Maria De Lourdes | Address on file | | | | | | | |
| 583847 | Vera Arocho, Carlos A | Address on file | | | | | | | |
| 1463538 | Vera Arocho, Hiram | Address on file | | | | | | | |
| 583848 | VERA AROCHO, NANCY | Address on file | | | | | | | |
| 583849 | VERA AROCHO, RUBEN E. | Address on file | | | | | | | |
| 583850 | VERA ARROYO, VERUSHKA | Address on file | | | | | | | |
| 583851 | Vera Aviles, Enilda | Address on file | | | | | | | |
| 583852 | VERA BEVERAGGI, JESSICA | Address on file | | | | | | | |
| 583853 | VERA BRUNO, ERIC | Address on file | | | | | | | |
| 583854 | VERA CALDERON, MARIA A. | Address on file | | | | | | | |
| 583855 | VERA CALDERON, NELSON | Address on file | | | | | | | |
| 583856 | VERA CAMACHO, ELIZABEHT | Address on file | | | | | | | |
| 829692 | VERA CAMACHO, ELIZABETH | Address on file | | | | | | | |
| 583857 | VERA CAPELLAN, NARCISA A. | Address on file | | | | | | | |
| 583858 | VERA CARABALLO, DANIL | Address on file | | | | | | | |
| 583859 | VERA CARABALLO, DANIL J | Address on file | | | | | | | |
| 829693 | VERA CARABALLO, DANIL J | Address on file | | | | | | | |
| 583860 | VERA CARABALLO, IVAN | Address on file | | | | | | | |
| 583861 | VERA CARABALLO, LIONEL | Address on file | | | | | | | |
| 583862 | VERA CARABALLO, YAMIL | Address on file | | | | | | | |
| 583863 | VERA CARIRE, JUAN | Address on file | | | | | | | |
| 583864 | VERA CARRION, JOSE | Address on file | | | | | | | |
| 583865 | VERA CIURO, LUIS R | Address on file | | | | | | | |
| 1721183 | VERA CIURO, LUIS RAUL | Address on file | | | | | | | |
| 1721183 | VERA CIURO, LUIS RAUL | Address on file | | | | | | | |
| 583866 | VERA CLEMENTE, KELLYMAR | Address on file | | | | | | | |
| 829694 | VERA COLLAZO, HELION R | Address on file | | | | | | | |
| 583867 | VERA COLLAZO, HELION RAFAEL | Address on file | | | | | | | |
| 583868 | Vera Collazo, Victor L. | Address on file | | | | | | | |
| 583869 | VERA COLLAZO, VIVIAN | Address on file | | | | | | | |
| 583870 | VERA COLON MD, LUMEN | Address on file | | | | | | | |
| 583871 | VERA COLON, JOSE | Address on file | | | | | | | |
| 583872 | VERA COLON, MONSERRATE | Address on file | | | | | | | |
| 583873 | VERA COLON, MYRIAM | Address on file | | | | | | | |
| 583874 | VERA COLON, NANCY | Address on file | | | | | | | |
| 583875 | VERA CONCEPCION, CARMIN D | Address on file | | | | | | | |
| 583876 | Vera Concepcion, Jesus | Address on file | | | | | | | |
| 583877 | VERA CORDERO, ANA T. | Address on file | | | | | | | |
| 583878 | VERA CRESPO, ARCIDES | Address on file | | | | | | | |
| 583879 | VERA CRESPO, LUIS M | Address on file | | | | | | | |
| 583880 | Vera Cruz, Alejandro | Address on file | | | | | | | |
| 583881 | VERA CRUZ, FRANCISCO | Address on file | | | | | | | |
| 2032469 | Vera Cuesta, Andres | Address on file | | | | | | | |
| 583882 | VERA CUESTA, ROBERTO | Address on file | | | | | | | |
| 583883 | VERA CUEVAS, GABRIELA | Address on file | | | | | | | |
| 583884 | VERA DE EGUIA, MARIA I | Address on file | | | | | | | |
| 583885 | VERA DE JESUS, FRANCES | Address on file | | | | | | | |
| 583886 | VERA DE JESUS, MARGARITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583887 | VERA DE LA PAZ, NOELIA | Address on file | | | | | | | |
| 583888 | VERA DEL VALLE, JUAN | Address on file | | | | | | | |
| 583889 | VERA DEL VALLE, NANCY | Address on file | | | | | | | |
| 583890 | VERA DELGADO, CARMELO | Address on file | | | | | | | |
| 583891 | VERA DELVALLE, JUAN A. | Address on file | | | | | | | |
| 829695 | VERA DIAZ, BETHZAIDA | Address on file | | | | | | | |
| 583892 | VERA DIAZ, BETHZAIDA | Address on file | | | | | | | |
| 583893 | VERA DIAZ, BETHZAIDA | Address on file | | | | | | | |
| 1947842 | Vera Diaz, Bethzaida | Address on file | | | | | | | |
| 583894 | VERA DIAZ, DANIEL | Address on file | | | | | | | |
| 829696 | VERA DIAZ, DANIEL | Address on file | | | | | | | |
| 583895 | VERA DIAZ, JUAN | Address on file | | | | | | | |
| 583896 | VERA DIAZ, MARIA DEL C | Address on file | | | | | | | |
| 2110465 | Vera Diaz, Maria del C. | Address on file | | | | | | | |
| 583897 | VERA E. PEREZ SANTIAGO | Address on file | | | | | | | |
| 583898 | VERA EXPOSITO, AGUSTIN | Address on file | | | | | | | |
| 583899 | VERA FANTAUZZI, NILSA | Address on file | | | | | | | |
| 583900 | VERA FELICIANO, IVETTE A | Address on file | | | | | | | |
| 583901 | VERA FUENTES, CARLOS | Address on file | | | | | | | |
| 583902 | VERA FUENTES, MARILU | Address on file | | | | | | | |
| 829697 | VERA FUENTES, MARILU | Address on file | | | | | | | |
| 583903 | VERA GARCIA CHRISTOPHER JOVANY | Address on file | | | | | | | |
| 829698 | VERA GARCIA, DAMARIS | Address on file | | | | | | | |
| 583904 | VERA GARCIA, MARIA A | Address on file | | | | | | | |
| 583905 | VERA GARCIA, MILAGROS | Address on file | | | | | | | |
| 583906 | Vera Garcia, Nitza | Address on file | | | | | | | |
| 1695990 | Vera Garcia, Zoraida | Address on file | | | | | | | |
| 583907 | VERA GOMEZ, JUAN | Address on file | | | | | | | |
| 583908 | VERA GONZALEZ MD, AGUSTIN | Address on file | | | | | | | |
| 583909 | VERA GONZALEZ, ANABIS | Address on file | | | | | | | |
| 583910 | Vera Gonzalez, Ariel | Address on file | | | | | | | |
| 583911 | VERA GONZALEZ, EMANUEL | Address on file | | | | | | | |
| 829699 | VERA GONZALEZ, EMMANUEL | Address on file | | | | | | | |
| 583912 | Vera Gonzalez, Esteban | Address on file | | | | | | | |
| 583913 | VERA GONZALEZ, FRANCES | Address on file | | | | | | | |
| 583914 | VERA GONZALEZ, FRANCISCO J | Address on file | | | | | | | |
| 2047433 | Vera Gonzalez, Gaspar A. | Address on file | | | | | | | |
| 583915 | VERA GONZALEZ, JORGE | Address on file | | | | | | | |
| 583916 | Vera Gonzalez, Jose L | Address on file | | | | | | | |
| 1803579 | Vera Gonzalez, Juan | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 1803500 | Vera Gonzalez, Juan | Address on file | | | | | | | |
| 583917 | VERA GONZALEZ, JUAN E. | Address on file | | | | | | | |
| 583918 | VERA GONZALEZ, JULIO | Address on file | | | | | | | |
| 583919 | VERA GONZALEZ, JULISSA | Address on file | | | | | | | |
| 829700 | VERA GONZALEZ, NAYDA | Address on file | | | | | | | |
| 583920 | VERA GONZALEZ, NAYDA L. | Address on file | | | | | | | |
| 583921 | VERA GONZALEZ, NORMA I. | Address on file | | | | | | | |
| 583922 | VERA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 583923 | VERA GONZALEZ, WANDA | Address on file | | | | | | | |
| 583924 | VERA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 829701 | VERA GUERRERO, DARANIZA | Address on file | | | | | | | |
| 829702 | VERA GUERRERO, DARANIZA | Address on file | | | | | | | |
| 583925 | VERA GUERRERO, DARANIZA | Address on file | | | | | | | |
| 583926 | VERA GUERRERO, NADYA L | Address on file | | | | | | | |
| 829703 | VERA GUERRERO, NADYA L | Address on file | | | | | | | |
| 760947 | VERA H. BAUTA ORTIZ | HC-83 BOX 7933 | | | | VEGA ALTA | PR | 00692 | |
| 583927 | VERA HEREDIA, CARLOS | Address on file | | | | | | | |
| 583928 | Vera Hernandez, Alexandro | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583929 | Vera Hernandez, Edgardo | Address on file | | | | | | | |
| 583930 | VERA HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 829704 | VERA HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 583931 | VERA HERNANDEZ, ESTEBAN | Address on file | | | | | | | |
| 583932 | VERA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 583933 | VERA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 583934 | VERA HERNANDEZ, LOUIS | Address on file | | | | | | | |
| 583935 | VERA HERNANDEZ, MARIA E | Address on file | | | | | | | |
| 583936 | VERA HERNANDEZ, NILDA | Address on file | | | | | | | |
| 583937 | VERA HERRERA, CARLOS | Address on file | | | | | | | |
| 583938 | VERA IRIZARRY, JUAN | Address on file | | | | | | | |
| 583939 | VERA J SANTIAGO SOTO | Address on file | | | | | | | |
| 583940 | VERA JACKSON, ANGELA | Address on file | | | | | | | |
| 583941 | VERA JIMENEZ, JUAN | Address on file | | | | | | | |
| 583942 | VERA JIMENEZ, MARIA M | Address on file | | | | | | | |
| 583943 | VERA JUSTINIANO, ALEJANDRA | Address on file | | | | | | | |
| 583944 | VERA JUSTINIANO, ARTURO | Address on file | | | | | | | |
| 583945 | VERA JUSTINIANO, CRISTINA | Address on file | | | | | | | |
| 583946 | VERA JUSTINIANO, GLORIA E | Address on file | | | | | | | |
| 1932979 | Vera Justiniano, Gloria Esther | Address on file | | | | | | | |
| 760948 | VERA L ARENA | 667 PONCE DE LEON 262 | | | | SAN JUAN | PR | 00907 | |
| 583947 | VERA L. ARENA | Address on file | | | | | | | |
| 829707 | VERA LAMBOY, SONNELYS | Address on file | | | | | | | |
| 583949 | VERA LINARES, RAFAEL | Address on file | | | | | | | |
| 583950 | VERA LLORENS, MARIANGELA | Address on file | | | | | | | |
| 1426172 | VERA LOPEZ, EDGARDO L. | Address on file | | | | | | | |
| 1423470 | VERA LÓPEZ, EDGARDO L. | PO Box 169 | | | | Canóvanas | PR | 00729 | |
| 1423458 | VERA LÓPEZ, EDGARDO L. | PO Box 169 | | | | Canóvanas | PR | 00730 | |
| 583951 | VERA LÓPEZ, FERNANDO | Address on file | | | | | | | |
| 583952 | VERA LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 583953 | VERA LOPEZ, HIRAM F. | Address on file | | | | | | | |
| 583954 | VERA LOPEZ, LEILA | Address on file | | | | | | | |
| 583955 | VERA LOPEZ, MAYRA | Address on file | | | | | | | |
| 1616143 | Vera López, Mayra | Address on file | | | | | | | |
| 583956 | VERA LOPEZ, MISAEL | Address on file | | | | | | | |
| 583957 | VERA LOPEZ, NESTOR | Address on file | | | | | | | |
| 583958 | Vera Lopez, Pedro A | Address on file | | | | | | | |
| 583959 | VERA LOPEZ, SAMUEL | Address on file | | | | | | | |
| 1492968 | Vera Lopez, Samuel | Address on file | | | | | | | |
| 1492968 | Vera Lopez, Samuel | Address on file | | | | | | | |
| 583960 | VERA LOPEZ, ZOE | Address on file | | | | | | | |
| 583961 | VERA LOPEZ, ZULMA I | Address on file | | | | | | | |
| 583962 | VERA LOZANO, AGNES | Address on file | | | | | | | |
| 583963 | VERA LOZANO, CARLOS | Address on file | | | | | | | |
| 583964 | VERA LUCIANO, ANTOMANET | Address on file | | | | | | | |
| 583965 | VERA MALDONADO, HECTOR | Address on file | | | | | | | |
| 583966 | VERA MALDONADO, NATALIA | Address on file | | | | | | | |
| 583967 | Vera Malpica, Jesus | Address on file | | | | | | | |
| 829708 | VERA MALPICA, JOSEFINA | Address on file | | | | | | | |
| 583968 | VERA MALPICA, ZENAIDA | Address on file | | | | | | | |
| 583969 | VERA MARCANO, JOSE | Address on file | | | | | | | |
| 829709 | VERA MARGOLLA, ERICK | Address on file | | | | | | | |
| 760949 | VERA MARIE ROSADO ODEM | CUPEY GARDENS | M 7 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 583971 | VERA MARIE ROSADO ODOM | Address on file | | | | | | | |
| 583972 | VERA MARRERO, ALBERTO | Address on file | | | | | | | |
| 583973 | VERA MARRERO, ANTONIO JAVIER | Address on file | | | | | | | |
| 583974 | VERA MARRERO, MARIA | Address on file | | | | | | | |
| 829710 | VERA MARSHALL, LINDA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583975 | VERA MARTINEZ, KETTY | Address on file | | | | | | | |
| 855546 | VERA MARTINEZ, KETTY | Address on file | | | | | | | |
| 583976 | VERA MATIAS, SANDRA | Address on file | | | | | | | |
| 829711 | VERA MATIAS, SANDRA | Address on file | | | | | | | |
| 583977 | VERA MAYA, VIVIAN | Address on file | | | | | | | |
| 583978 | Vera Mayol, Alessandra | Address on file | | | | | | | |
| 583979 | VERA MENDEZ, AMELIA | Address on file | | | | | | | |
| 583980 | VERA MENDEZ, ANA I | Address on file | | | | | | | |
| 583981 | VERA MENDEZ, ANACELYS | Address on file | | | | | | | |
| 583982 | VERA MENDEZ, DANIEL A | Address on file | | | | | | | |
| 1617622 | Vera Mendez, Daniel A. | Address on file | | | | | | | |
| 1695960 | Vera Méndez, Daniel A. | Address on file | | | | | | | |
| 583983 | VERA MENDEZ, GAMALIEL | Address on file | | | | | | | |
| 1426173 | VERA MENDEZ, HERNAN | Address on file | | | | | | | |
| 583985 | VERA MENDEZ, INEABELLE | Address on file | | | | | | | |
| 583986 | Vera Mendez, Jorge L | Address on file | | | | | | | |
| 583987 | VERA MENDEZ, NELSON | Address on file | | | | | | | |
| 583988 | VERA MERCADO, ROLANDO | Address on file | | | | | | | |
| 583989 | VERA MIRO, BRENDA | Address on file | | | | | | | |
| 855547 | VERA MIRÓ, BRENDA A. | Address on file | | | | | | | |
| 829712 | VERA MOLINA, CARMEN | Address on file | | | | | | | |
| 583990 | VERA MOLINA, CARMEN | Address on file | | | | | | | |
| 2060455 | Vera Monroig, Fernando | Address on file | | | | | | | |
| 829713 | VERA MONROIG, FERNANDO | Address on file | | | | | | | |
| 583991 | VERA MONROIG, FERNANDO | Address on file | | | | | | | |
| 583992 | VERA MONROIG, JOSEFINA | Address on file | | | | | | | |
| 1988318 | Vera Monroig, Josefina | Address on file | | | | | | | |
| 583993 | VERA MONROIG, ROBERTO | Address on file | | | | | | | |
| 583994 | Vera Monroy, Silverio | Address on file | | | | | | | |
| 583995 | VERA MONTALVO, RAMON A. | Address on file | | | | | | | |
| 583996 | VERA MONTES, MIGUEL | Address on file | | | | | | | |
| 583997 | VERA MORALES, AGNES O | Address on file | | | | | | | |
| 829714 | VERA MORALES, AGNES O. | Address on file | | | | | | | |
| 583998 | Vera Morales, Elsy E | Address on file | | | | | | | |
| 583999 | VERA MORALES, HECTOR | Address on file | | | | | | | |
| 584000 | VERA MORALES, LILIBETH | Address on file | | | | | | | |
| 829715 | VERA MORALES, MAIRYM | Address on file | | | | | | | |
| 584001 | VERA MORALES, MAIRYM E | Address on file | | | | | | | |
| 584002 | VERA MUNIZ, CARLOS | Address on file | | | | | | | |
| 2148779 | Vera Muniz, Edith A. | Address on file | | | | | | | |
| 584003 | VERA MUNIZ, JOSE | Address on file | | | | | | | |
| 250571 | VERA MUNIZ, JOSE R | Address on file | | | | | | | |
| 584004 | VERA MUNIZ, LOURDES M | Address on file | | | | | | | |
| 584005 | VERA MUNOZ, CARLOS | Address on file | | | | | | | |
| 584006 | VERA MUNOZ, JALITZA M. | Address on file | | | | | | | |
| 851166 | VERA MUÑOZ, JALITZA M. | URBANIZACION ALTAMIRA | BUZON 151 | | | LARES | PR | 00669 | |
| 584007 | VERA NATAL, ALEJANDRO | Address on file | | | | | | | |
| 584008 | VERA NATER, LEIDA | Address on file | | | | | | | |
| 584010 | VERA NEGRON, ANTONIO | Address on file | | | | | | | |
| 584011 | VERA NEGRON, CARMEN | Address on file | | | | | | | |
| 584012 | VERA NEGRON, CONSUELO | Address on file | | | | | | | |
| 584013 | VERA NEGRON, CONSUELO | Address on file | | | | | | | |
| 584015 | VERA NEGRON, GLORIA | Address on file | | | | | | | |
| 829716 | VERA NEGRON, LUIS M | Address on file | | | | | | | |
| 584016 | VERA NEGRON, SANDRA | Address on file | | | | | | | |
| 584017 | VERA NEGRON, SHARA L | Address on file | | | | | | | |
| 584018 | VERA NIEVES, DAMARIS | Address on file | | | | | | | |
| 584019 | VERA NIEVES, ELSIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584020 | VERA NIEVES, ELVIN H. | Address on file | | | | | | | |
| 584021 | VERA NIEVES, EVELYN | Address on file | | | | | | | |
| 584022 | Vera Nieves, Melvin | Address on file | | | | | | | |
| 760950 | VERA OLIVER JOSE | HC 01 BOX 6275 BO BAJADERO | | | | ARECIBO | PR | 00916 | |
| 2032284 | VERA ORTA, NELSON | Address on file | | | | | | | |
| 584023 | VERA ORTIZ, LIDEA Y | Address on file | | | | | | | |
| 584024 | VERA ORTIZ, LUIS A | Address on file | | | | | | | |
| 584025 | Vera Ortiz, Manuel | Address on file | | | | | | | |
| 584026 | VERA ORTIZ, TANIA J | Address on file | | | | | | | |
| 829717 | VERA ORTIZ, TANIA J. | Address on file | | | | | | | |
| 760951 | VERA OSORIO DIAZ | Address on file | | | | | | | |
| 584027 | VERA PACHECO, EDUARDO | Address on file | | | | | | | |
| 1819107 | Vera Pacheco, Eduardo | Address on file | | | | | | | |
| 584028 | VERA PACHECO, JEANNE | Address on file | | | | | | | |
| 829718 | VERA PACHECO, JEANNE | Address on file | | | | | | | |
| 584029 | VERA PENA, CARMELO | Address on file | | | | | | | |
| 2071434 | Vera Pena, Carmelo O. | Address on file | | | | | | | |
| 584030 | VERA PEREZ, ALEXIS | Address on file | | | | | | | |
| 584031 | VERA PEREZ, ALEXIS | Address on file | | | | | | | |
| 584032 | VERA PEREZ, ANA | Address on file | | | | | | | |
| 584033 | VERA PEREZ, ARLEEN | Address on file | | | | | | | |
| 584034 | VERA PEREZ, ARLEEN | Address on file | | | | | | | |
| 584035 | VERA PEREZ, AWILDA | Address on file | | | | | | | |
| 584036 | VERA PEREZ, BENIGNO | Address on file | | | | | | | |
| 584037 | VERA PEREZ, CARMEN L. | Address on file | | | | | | | |
| 584038 | VERA PEREZ, CELIA | Address on file | | | | | | | |
| 584039 | VERA PEREZ, EDWIN XAVIER | Address on file | | | | | | | |
| 584040 | VERA PEREZ, IVETTE | Address on file | | | | | | | |
| 2033875 | VERA PEREZ, IVETTE | Address on file | | | | | | | |
| 584041 | VERA PEREZ, LUIS | Address on file | | | | | | | |
| 1825509 | VERA PEREZ, LYDDA E. | Address on file | | | | | | | |
| 584043 | VERA PEREZ, LYDIA A | Address on file | | | | | | | |
| 584044 | VERA PEREZ, MARIA M | Address on file | | | | | | | |
| 584045 | Vera Perez, Mario A | Address on file | | | | | | | |
| 584046 | VERA PEREZ, SELENA | Address on file | | | | | | | |
| 584047 | VERA PEREZ, SYLVETTE | Address on file | | | | | | | |
| 584048 | VERA PEREZ, THALIA | Address on file | | | | | | | |
| 584049 | VERA PEST CONTROL | Address on file | | | | | | | |
| 584051 | VERA PIEVE, JOEL | Address on file | | | | | | | |
| 584052 | VERA PIMENTEL, WALESKA | Address on file | | | | | | | |
| 584053 | VERA PINO, DANIEL | Address on file | | | | | | | |
| 584054 | VERA PINO, ESPERANZA | Address on file | | | | | | | |
| 829720 | VERA PINO, ESPERANZA | Address on file | | | | | | | |
| 584055 | VERA PITRE, YARITZA | Address on file | | | | | | | |
| 584056 | Vera Quiles, Angel | Address on file | | | | | | | |
| 584057 | VERA RAMIREZ MD, MAYRA | Address on file | | | | | | | |
| 584058 | VERA RAMIREZ, LIONEL ATILAS | Address on file | | | | | | | |
| 584059 | VERA RAMIREZ, MARTA | Address on file | | | | | | | |
| 584060 | VERA RAMOS, EDGARDO | Address on file | | | | | | | |
| 584061 | VERA RAMOS, HIGINIO | Address on file | | | | | | | |
| 1808701 | Vera Ramos, Higinio | Address on file | | | | | | | |
| 584062 | VERA RAMOS, ILEANA | Address on file | | | | | | | |
| 584063 | VERA RAMOS, RAMON A | Address on file | | | | | | | |
| 584064 | VERA RAMOS, ROBERTO A | Address on file | | | | | | | |
| 584065 | VERA RAMOS, SID M | Address on file | | | | | | | |
| 584066 | VERA REYES, ALEX X. | Address on file | | | | | | | |
| 584067 | VERA RIOS, ANARDIN | Address on file | | | | | | | |
| 584068 | VERA RIOS, ANARDIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5429 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584070 | VERA RIOS, ANTHONY | Address on file | | | | | | | |
| 584071 | VERA RIOS, ERIKA | Address on file | | | | | | | |
| 584072 | VERA RIOS, REBECCA | Address on file | | | | | | | |
| 584073 | VERA RIVERA, AGNES | Address on file | | | | | | | |
| 584074 | VERA RIVERA, AGNES M. | Address on file | | | | | | | |
| 584075 | VERA RIVERA, ALAN | Address on file | | | | | | | |
| 584076 | VERA RIVERA, ALEXIES | Address on file | | | | | | | |
| 829721 | VERA RIVERA, ALEXIS | Address on file | | | | | | | |
| 584077 | VERA RIVERA, ALEXIS | Address on file | | | | | | | |
| 829722 | VERA RIVERA, ALEXIS | Address on file | | | | | | | |
| 584078 | VERA RIVERA, ANEUDY | Address on file | | | | | | | |
| 584079 | VERA RIVERA, CARLOS L | Address on file | | | | | | | |
| 584080 | VERA RIVERA, CELYDAMARIE | Address on file | | | | | | | |
| 584081 | VERA RIVERA, ENID | Address on file | | | | | | | |
| 584082 | VERA RIVERA, JORGE | Address on file | | | | | | | |
| 855548 | VERA RIVERA, JUAN C. | Address on file | | | | | | | |
| 1609600 | Vera Rivera, Juan Carlos | Address on file | | | | | | | |
| 584083 | VERA RIVERA, JUAN CARLOS | Address on file | | | | | | | |
| 584084 | VERA RIVERA, LUIS | Address on file | | | | | | | |
| 584085 | VERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 829723 | VERA RIVERA, MARGARITA | Address on file | | | | | | | |
| 584086 | VERA RIVERA, MARIA N | Address on file | | | | | | | |
| 584087 | VERA RIVERA, MARIANN | Address on file | | | | | | | |
| 584088 | VERA RIVERA, MARICELA | Address on file | | | | | | | |
| 584089 | VERA RIVERA, MIGUEL | Address on file | | | | | | | |
| 584090 | VERA RIVERA, VIVIAN M. | Address on file | | | | | | | |
| 584091 | VERA RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 584092 | VERA RODRIGUEZ, DENISSES | Address on file | | | | | | | |
| 1950588 | Vera Rodriguez, Elba I | Address on file | | | | | | | |
| 584093 | VERA RODRIGUEZ, ELBA I | Address on file | | | | | | | |
| 1815490 | Vera Rodriguez, Elba I. | Address on file | | | | | | | |
| 1946206 | Vera Rodriguez, Elba I. | Address on file | | | | | | | |
| 1937806 | Vera Rodriguez, Elba I. | Address on file | | | | | | | |
| 1599947 | Vera Rodriguez, Elba I. | Address on file | | | | | | | |
| 584094 | VERA RODRIGUEZ, ELIA | Address on file | | | | | | | |
| 584095 | VERA RODRIGUEZ, HELIO | Address on file | | | | | | | |
| 584096 | VERA RODRIGUEZ, HERNAN | Address on file | | | | | | | |
| 584097 | VERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 584098 | VERA RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 2120764 | Vera Rodriguez, Josue N. | Address on file | | | | | | | |
| 1618319 | Vera Rodriguez, Luis A | Address on file | | | | | | | |
| 1618319 | Vera Rodriguez, Luis A | Address on file | | | | | | | |
| 584099 | VERA RODRIGUEZ, LUIS J | Address on file | | | | | | | |
| 1501009 | VERA ROLDAN, LOURDES | Address on file | | | | | | | |
| 1501009 | VERA ROLDAN, LOURDES | Address on file | | | | | | | |
| 584100 | VERA ROLON, GEOMAR | Address on file | | | | | | | |
| 584101 | VERA ROMERO, ARADELIS | Address on file | | | | | | | |
| 584102 | VERA ROSADO, RICARDO | Address on file | | | | | | | |
| 829725 | VERA ROSADO, SANDRA | Address on file | | | | | | | |
| 584103 | VERA ROSADO, SANDRA | Address on file | | | | | | | |
| 1422372 | VERA ROSADO, VIVIANA | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 2045174 | VERA ROSADO, VIVIANA | Address on file | | | | | | | |
| 2045174 | VERA ROSADO, VIVIANA | Address on file | | | | | | | |
| 584104 | VERA ROSADO, VIVIANA | Address on file | | | | | | | |
| 584105 | VERA ROSADO, YOLANDA | Address on file | | | | | | | |
| 760952 | VERA RUIZ FAMILY MEDICINE | 65 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| 584106 | VERA RUIZ, HILDA | Address on file | | | | | | | |
| 584107 | VERA SAAVEDRA, JUAN J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5430 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829726 | VERA SAAVEDRA, MARIA | Address on file | | | | | | | |
| 2049240 | Vera Saavedra, Maria M. | Address on file | | | | | | | |
| 1983317 | Vera Saavedra, Maria M. | Address on file | | | | | | | |
| 2055549 | Vera Saavedra, Maria Madgelena | Address on file | | | | | | | |
| 2055549 | Vera Saavedra, Maria Madgelena | Address on file | | | | | | | |
| 1964164 | Vera Saavedra, Maria Magdalena | Address on file | | | | | | | |
| 1964164 | Vera Saavedra, Maria Magdalena | Address on file | | | | | | | |
| 584109 | VERA SALAS, TOMAS | Address on file | | | | | | | |
| 1538408 | Vera Sanchez MD, Enrique | Address on file | | | | | | | |
| 584110 | VERA SANCHEZ MD, ENRIQUE A | Address on file | | | | | | | |
| 584111 | VERA SANCHEZ, ENRIQUE | Address on file | | | | | | | |
| 829727 | VERA SANCHEZ, GEREMIAS | Address on file | | | | | | | |
| 584112 | VERA SANCHEZ, LUIS | Address on file | | | | | | | |
| 855549 | VERA SANCHEZ, LUIS | Address on file | | | | | | | |
| 584113 | VERA SANCHEZ, MARITZA | Address on file | | | | | | | |
| 584114 | VERA SANTIAGO, HIRAM | Address on file | | | | | | | |
| 829728 | VERA SANTIAGO, JUAN A | Address on file | | | | | | | |
| 584115 | VERA SANTIAGO, JUAN A | Address on file | | | | | | | |
| 584116 | VERA SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 584117 | Vera Serrano, Fernando | Address on file | | | | | | | |
| 584119 | VERA SILVA, RAFAEL A. | Address on file | | | | | | | |
| 584118 | VERA SILVA, RAFAEL A. | Address on file | | | | | | | |
| 584120 | VERA SOLIS, KANDIMAR | Address on file | | | | | | | |
| 584122 | VERA SOTO, ELIESNER | Address on file | | | | | | | |
| 584121 | VERA SOTO, ELIESNER | Address on file | | | | | | | |
| 584123 | VERA SOTO, GIOVANNA R | Address on file | | | | | | | |
| 584124 | VERA SOTO, GISELA E. | Address on file | | | | | | | |
| 1459406 | VERA SOTO, JULIETTE IVONNE | Address on file | | | | | | | |
| 584125 | VERA SOTO, MELVIN | Address on file | | | | | | | |
| 584126 | Vera Soto, Samuel | Address on file | | | | | | | |
| 584128 | VERA TORO, AIDA L. | Address on file | | | | | | | |
| 584129 | VERA TORRES, EDUARDO | Address on file | | | | | | | |
| 1902181 | VERA TORRES, EDUARDO | Address on file | | | | | | | |
| 829730 | VERA TORRES, EDUARDO | Address on file | | | | | | | |
| 829731 | VERA TORRES, EDUARDO | Address on file | | | | | | | |
| 584130 | VERA TORRES, ELFREN | Address on file | | | | | | | |
| 584131 | VERA TORRES, HIRAM | Address on file | | | | | | | |
| 584132 | VERA TORRES, JOSE ANTONIO | Address on file | | | | | | | |
| 584133 | VERA TORRES, MELENY | Address on file | | | | | | | |
| 584134 | VERA TORRES, MILAGROS C | Address on file | | | | | | | |
| 584135 | VERA TORRES, ROSA M | Address on file | | | | | | | |
| 1888432 | VERA TORRES, ROSA M. | Address on file | | | | | | | |
| 584136 | VERA TORRES, WIDNA | Address on file | | | | | | | |
| 584137 | VERA TORT, VICTOR E. | Address on file | | | | | | | |
| 1633920 | Vera Traverzo, Francisco | Address on file | | | | | | | |
| 584138 | VERA UMPIERRE, MARIA | Address on file | | | | | | | |
| 584139 | VERA UMPIERRE, OSCAR | Address on file | | | | | | | |
| 584140 | VERA UMPIERRE, RITA | Address on file | | | | | | | |
| 584143 | VERA UMPIERRE, RITA M. | Address on file | | | | | | | |
| 584142 | VERA UMPIERRE, RITA MARIA | Address on file | | | | | | | |
| 1832826 | Vera Umpierre, Rita Maria | Address on file | | | | | | | |
| 2081918 | Vera Valle , Bonifacia | Address on file | | | | | | | |
| 829732 | VERA VALLE, ANA | Address on file | | | | | | | |
| 584144 | VERA VALLE, ANA M | Address on file | | | | | | | |
| 2112496 | Vera Valle, Benita | Address on file | | | | | | | |
| 2132512 | VERA VALLE, BONIFACIA | Address on file | | | | | | | |
| 584146 | VERA VALLE, BONIFACIA | Address on file | | | | | | | |
| 584147 | Vera Valle, Juan | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117453 | Vera Valle, Juanita | Address on file | | | | | | | |
| 2112404 | Vera Valle, Primitivo | Address on file | | | | | | | |
| 2112238 | Vera Valle, Primitivo | Address on file | | | | | | | |
| 584149 | VERA VARGAS, EMERIDA | Address on file | | | | | | | |
| 1731491 | VERA VARGAS, OMAYRA | Address on file | | | | | | | |
| 584150 | Vera Vargas, Omayra | Address on file | | | | | | | |
| 584151 | Vera Vazquez, Carlos J | Address on file | | | | | | | |
| 584152 | VERA VAZQUEZ, JUAN J. | Address on file | | | | | | | |
| 584153 | VERA VEGA, ANGELICA | Address on file | | | | | | | |
| 584154 | VERA VEGA, CARMEN M | Address on file | | | | | | | |
| 1877584 | Vera Vega, Carmen M. | Address on file | | | | | | | |
| 584155 | VERA VEGA, ELADIO | Address on file | | | | | | | |
| 584156 | VERA VEGA, JUAN | Address on file | | | | | | | |
| 584158 | Vera Vega, Luis H | Address on file | | | | | | | |
| 584159 | VERA VELAZQUEZ, BLANCA | Address on file | | | | | | | |
| 584160 | VERA VELAZQUEZ, BLANCA | Address on file | | | | | | | |
| 584161 | VERA VELAZQUEZ, DELIA M | Address on file | | | | | | | |
| 584162 | VERA VELAZQUEZ, DELIA M. | Address on file | | | | | | | |
| 584163 | VERA VELAZQUEZ, DORIS | Address on file | | | | | | | |
| 2080590 | Vera Velazquez, Doris A. | Address on file | | | | | | | |
| 1761371 | Vera Velez, Ivan | Address on file | | | | | | | |
| 584164 | VERA VELEZ, JOSE | Address on file | | | | | | | |
| 584165 | VERA VELEZ, MARIA R | Address on file | | | | | | | |
| 584166 | VERA VELEZ, RONALD | Address on file | | | | | | | |
| 2135829 | Vera Velez, Zoraida E. | Address on file | | | | | | | |
| 584167 | VERA VERA, ANGEL | Address on file | | | | | | | |
| 584168 | VERA VERA, ARMANDO | Address on file | | | | | | | |
| 584169 | VERA VERA, ARMANDO | Address on file | | | | | | | |
| 584170 | VERA VERA, ELBA I | Address on file | | | | | | | |
| 1789560 | Vera Vera, Gloria E. | Address on file | | | | | | | |
| 584171 | VERA VERA, JUAN | Address on file | | | | | | | |
| 584172 | VERA VERA, SILVIA | Address on file | | | | | | | |
| 584173 | VERA VIROLA, LUZ N | Address on file | | | | | | | |
| 2102121 | VERA VIROLA, LUZ N. | Address on file | | | | | | | |
| 584174 | VERA YAMBO, VANESSA | Address on file | | | | | | | |
| 2020216 | VERA, AUGUSTO CRUZ | Address on file | | | | | | | |
| 584175 | VERA, ELIAS JR | Address on file | | | | | | | |
| 2100646 | Vera, Euclides Brignoni | Address on file | | | | | | | |
| 584176 | VERA, FELISA A. | Address on file | | | | | | | |
| 584177 | VERA, LEE | Address on file | | | | | | | |
| 1755389 | Vera, Mildred Andino | Address on file | | | | | | | |
| 2180355 | Vera-Cuesta, Roberto | PO Box 286 | | | | Toa Alta | PR | 00954-0286 | |
| 584178 | VERARDI MATOS, JAVIER A | Address on file | | | | | | | |
| 584179 | VERAS AYBAR, JOSE | Address on file | | | | | | | |
| 584180 | VERAS DE JESUS, MARGARITA | Address on file | | | | | | | |
| 584181 | VERAS DIAZ, JEAN | Address on file | | | | | | | |
| 584182 | VERAS MATEO, RAFAEL | Address on file | | | | | | | |
| 584183 | VERAS MONCION, LEONARDO | Address on file | | | | | | | |
| 584184 | VERAS PICHARDO, ARELIS | Address on file | | | | | | | |
| 584185 | VERAS ROSARIO, RODYS I | Address on file | | | | | | | |
| 584186 | VERAS RUIZ, ORLANDO | Address on file | | | | | | | |
| 584187 | VERAS SANCHEZ, DANNY | Address on file | | | | | | | |
| 584189 | VERAS SANTOS, VIELKA | Address on file | | | | | | | |
| 584190 | VERAS, YANIRA DEL C. | Address on file | | | | | | | |
| 584191 | VERAY AZPIRO, AMELIA | Address on file | | | | | | | |
| 584192 | VERAY AZPIROZ, MAYRA L | Address on file | | | | | | | |
| 584193 | VERAY GARRIGA, MIGUEL | Address on file | | | | | | | |
| 584194 | VERAY LOPEZ, EDUARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5432 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584195 | VERAY TORREGROSA MD, FRANCISCO X | Address on file | | | | | | | |
| 584196 | VERBATIM REPORTING PUERTO RICO, LLC | RR2, BOX 4060 | | | | TOA ALTA | PR | 00953 | |
| 584197 | VERDE LANDSCAPING CONTRACTOR INC | BOSQUES DE LA SIERRA | 805 CALLE COQUI LLANERO | | | CAGUAS | PR | 00725-3195 | |
| 829734 | VERDECIA MALDONADO, MAGDA | Address on file | | | | | | | |
| 584198 | VERDECIA MALDONADO, MAGDA L | Address on file | | | | | | | |
| 584199 | VERDECIA ORTIZ, LUCY | Address on file | | | | | | | |
| 584200 | VERDECIA RIVERA, DANIEL | Address on file | | | | | | | |
| 584201 | VERDECIA RIVERA, DANIEL | Address on file | | | | | | | |
| 829735 | VERDECIA RODRIGUEZ, HEIDY | Address on file | | | | | | | |
| 584202 | VERDECIA VALLE, VERONICA | Address on file | | | | | | | |
| 584203 | VERDECIA VALLE,VERONICA | Address on file | | | | | | | |
| 584204 | VERDEGUEZ BOCACHICA, PEDRO | Address on file | | | | | | | |
| 1785226 | Verdeguez Bocachica, Pedro M | Address on file | | | | | | | |
| 1873418 | Verdeguez Bocachica, Pedro M. | Address on file | | | | | | | |
| 1891337 | Verdeguez Bocachica, Pedro M. | Address on file | | | | | | | |
| 1904400 | Verdeguez Bocachica, Pedro M. | Address on file | | | | | | | |
| 1840569 | Verdeguez Bocachica, Pedro M. | Address on file | | | | | | | |
| 584205 | VERDEJA PEREZ, JULIO | Address on file | | | | | | | |
| 584206 | VERDEJO ARCE, JORGE JESUS | Address on file | | | | | | | |
| 584207 | VERDEJO BAEZ, PEDRO | Address on file | | | | | | | |
| 584208 | VERDEJO BORIA, ISMARIE | Address on file | | | | | | | |
| 584209 | VERDEJO BORIA, OLGA I. | Address on file | | | | | | | |
| 584210 | VERDEJO CALDERON, FELIPE | Address on file | | | | | | | |
| 829736 | VERDEJO CALDERON, MARCOS X | Address on file | | | | | | | |
| 584211 | VERDEJO CARRASQUILLO, BRENDA | Address on file | | | | | | | |
| 584212 | VERDEJO CARRASQUILLO, JUAN | Address on file | | | | | | | |
| 584213 | Verdejo Castro, Maria F | Address on file | | | | | | | |
| 584214 | VERDEJO CLEMENTE, FRANCISCA | Address on file | | | | | | | |
| 2133214 | Verdejo Colon, Marcelo M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 584216 | VERDEJO CORAZON, MAITE | Address on file | | | | | | | |
| 584217 | VERDEJO CRUZ, FELIX DAVID | Address on file | | | | | | | |
| 829737 | VERDEJO CRUZ, SONIA | Address on file | | | | | | | |
| 584218 | VERDEJO DAVILA, DELIA | Address on file | | | | | | | |
| 584220 | VERDEJO DE JESUS, JESSICA | Address on file | | | | | | | |
| 584219 | VERDEJO DE JESUS, JESSICA | Address on file | | | | | | | |
| 584222 | VERDEJO DEL TORO, AYMAT | Address on file | | | | | | | |
| 584221 | Verdejo Del Toro, Aymat | Address on file | | | | | | | |
| 2024189 | Verdejo Delgado, Elizabeth | Address on file | | | | | | | |
| 1965026 | Verdejo Delgado, Elizabeth | Address on file | | | | | | | |
| 1991211 | Verdejo Delgado, Elizabeth | Address on file | | | | | | | |
| 584223 | VERDEJO DELGADO, ELIZABETH | Address on file | | | | | | | |
| 584224 | VERDEJO DELGADO, REYCHANIE | Address on file | | | | | | | |
| 584225 | VERDEJO DONES, VICTOR | Address on file | | | | | | | |
| 584226 | VERDEJO ESCALERA, ANGEL | Address on file | | | | | | | |
| 584227 | Verdejo Escalera, Angel E | Address on file | | | | | | | |
| 584228 | VERDEJO ESCALERA, DENNIS | Address on file | | | | | | | |
| 584230 | VERDEJO FERRER, SAMUEL | Address on file | | | | | | | |
| 584231 | VERDEJO FIGUEROA, JULIA | Address on file | | | | | | | |
| 584232 | VERDEJO FIGUEROA, MARIA | Address on file | | | | | | | |
| 584233 | VERDEJO FIGUEROA, ROBERTO | LCDO. OSVALDO BURGOS PÉREZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | |
| 1422373 | Verdejo Figueroa, Roberto | Address on file | | | | | | | |
| 1422373 | Verdejo Figueroa, Roberto | Address on file | | | | | | | |
| 584234 | VERDEJO GARCIA, CARMEN | Address on file | | | | | | | |
| 584235 | VERDEJO GEIGEL, DENNIS | Address on file | | | | | | | |
| 829738 | VERDEJO GONZALEZ, LOURDES | Address on file | | | | | | | |
| 584237 | Verdejo Leon, Luis F | Address on file | | | | | | | |
| 584238 | VERDEJO LLANOS, CARMEN I | Address on file | | | | | | | |
| 584239 | VERDEJO LOPEZ, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584240 | VERDEJO MALDONADO, ANA M | Address on file | | | | | | | |
| 584241 | VERDEJO MARQUEZ, MARIBEL | Address on file | | | | | | | |
| 584242 | VERDEJO MASSO, MARCELO | Address on file | | | | | | | |
| 584243 | VERDEJO MELENDEZ, CELIA | Address on file | | | | | | | |
| 829739 | VERDEJO MONTANEZ, VERONICA | Address on file | | | | | | | |
| 584244 | Verdejo Navedo, Deborah | Address on file | | | | | | | |
| 584245 | VERDEJO OQUENDO, ANTONIA | Address on file | | | | | | | |
| 584246 | VERDEJO OSORIO, GLORIA | Address on file | | | | | | | |
| 584247 | Verdejo Parrilla, Marilyn | Address on file | | | | | | | |
| 584248 | VERDEJO PARRILLA, MELBA | Address on file | | | | | | | |
| 584249 | VERDEJO PIZARRO, RAFAELA | Address on file | | | | | | | |
| 584250 | VERDEJO PIZARRO, RAUL | Address on file | | | | | | | |
| 829740 | VERDEJO RAMOS, AMAURY | Address on file | | | | | | | |
| 584251 | VERDEJO RAMOS, AMAURY E | Address on file | | | | | | | |
| 584252 | VERDEJO RAMOS, LUIS | Address on file | | | | | | | |
| 584253 | VERDEJO RAMOS, VIRGINIA | Address on file | | | | | | | |
| 584254 | VERDEJO RAMOS, WILFREDO | Address on file | | | | | | | |
| 829741 | VERDEJO RIVERA, GLORIA I | Address on file | | | | | | | |
| 584256 | VERDEJO RIVERA, JEAN C. | Address on file | | | | | | | |
| 584257 | VERDEJO RIVERA, MAGALY | Address on file | | | | | | | |
| 584258 | VERDEJO RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 584259 | VERDEJO RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 584260 | VERDEJO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 584261 | VERDEJO RODRIGUEZ, YANILDA | Address on file | | | | | | | |
| 2005904 | Verdejo Sanchez, Edgardo | Address on file | | | | | | | |
| 584263 | VERDEJO SANCHEZ, NORA E | Address on file | | | | | | | |
| 1727931 | Verdejo Sanchez, Nora E. | Address on file | | | | | | | |
| 584264 | VERDEJO SANTANA, CARMEN S. | Address on file | | | | | | | |
| 584265 | VERDEJO SANTANA, ROSARIO | Address on file | | | | | | | |
| 584265 | VERDEJO SANTANA, ROSARIO | Address on file | | | | | | | |
| 2021545 | Verdejo Santana, Rosario | Address on file | | | | | | | |
| 584266 | VERDEJO SANTOS, PROVIDENCIA | Address on file | | | | | | | |
| 829742 | VERDEJO SOLER, KAREENA | Address on file | | | | | | | |
| 584141 | VERDEJO VALENCIA, ALBERT | Address on file | | | | | | | |
| 584267 | VERDEJO VAZQUEZ, EDMARIE | Address on file | | | | | | | |
| 829743 | VERDEJO VERDEJO, MARGARITA | Address on file | | | | | | | |
| 584268 | VERDEJO VIGO, JOSENY | Address on file | | | | | | | |
| 584270 | VERDEJO VIGO, JOYCE | Address on file | | | | | | | |
| 584269 | VERDEJO VIGO, JOYCE | Address on file | | | | | | | |
| 2222597 | Verdejo, Edith | Address on file | | | | | | | |
| 2207205 | Verdejo, Pedro | Address on file | | | | | | | |
| 584271 | VERDEJOCANALES, GERARDO | Address on file | | | | | | | |
| 584272 | VERDEJOPIZARRO, JOSE M | Address on file | | | | | | | |
| 584273 | VERDEMAR HOUSING SE | PO BOX 10563 | | | | SAN JUAN | PR | 00922-0563 | |
| 1696277 | Verdequez Bocachica, Pedro M. | Address on file | | | | | | | |
| 837543 | VERDEYA LLC | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 | | | | SAN JUAN | PR | 00907-3823 | |
| 2138412 | VERDEYA LLC | QUILES DEYA, NATALIA | CONDOMINIO SAN ALBERTO, AVE. | CONDADO 605, SUITE 621 | | SAN JUAN | PR | 00907-3823 | |
| 584274 | VERDEZ SOTO, SANTA | Address on file | | | | | | | |
| 584275 | VERDI FRANQUIZ, CARLOS | Address on file | | | | | | | |
| 584276 | VERDIALES COSTA, ALEXANDRA | Address on file | | | | | | | |
| 584277 | VERDIALES MORALES, MIGUEL A. | Address on file | | | | | | | |
| 1795809 | VERDUGA FERNANDEZ, NANETTE | Address on file | | | | | | | |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | Address on file | | | | | | | |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | Address on file | | | | | | | |
| 1422374 | VERDUGA FERNANDEZ, NANETTE | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 584278 | VERDURA CASAL, MARIO | Address on file | | | | | | | |
| 760953 | VERELLAS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2696 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5434 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760954 | VERELLAS INC | PO BOX 52121 | | | | TOA BAJA | PR | 00950-2121 | |
| 584279 | VERESTIN CLAVELL, NATASHA | Address on file | | | | | | | |
| 584280 | VERGARA ABREU MD, VICTOR | Address on file | | | | | | | |
| 584281 | VERGARA ACEVEDO, LYNETTE N. | Address on file | | | | | | | |
| 584282 | VERGARA AGOSTINI, EDUARDO J. | Address on file | | | | | | | |
| 584283 | VERGARA AGOSTINI, LILLIANA | Address on file | | | | | | | |
| 584284 | VERGARA AGOSTINI, LILLIANA E | Address on file | | | | | | | |
| 584285 | VERGARA ALVAREZ, ANGEL | Address on file | | | | | | | |
| 584286 | VERGARA AROCHO, JOSE | Address on file | | | | | | | |
| 584287 | VERGARA AYALA, KAREN | Address on file | | | | | | | |
| 584288 | VERGARA AYALA, KENIA M | Address on file | | | | | | | |
| 829744 | VERGARA AYALA, KENIA M | Address on file | | | | | | | |
| 1667661 | Vergara Ayala, Kenia M. | Address on file | | | | | | | |
| 584289 | VERGARA AZANZA, JAVIER | Address on file | | | | | | | |
| 584290 | VERGARA BORGES, LISSETTE | Address on file | | | | | | | |
| 829745 | VERGARA COLON, PEDRO J | Address on file | | | | | | | |
| 584291 | VERGARA CORDERO, JULIO | Address on file | | | | | | | |
| 584292 | VERGARA CRUZ, ANTONIA | Address on file | | | | | | | |
| 584293 | VERGARA CRUZ, YOLANDA I. | Address on file | | | | | | | |
| 584294 | VERGARA CRUZ, YOMARY | Address on file | | | | | | | |
| 584295 | VERGARA FERNANDEZ, LUIS ANTONIO | Address on file | | | | | | | |
| 584296 | VERGARA GASCOT, FERNANDO | Address on file | | | | | | | |
| 2030791 | Vergara Gascot, Mayra | Address on file | | | | | | | |
| 584297 | VERGARA GASCOT, MAYRA | Address on file | | | | | | | |
| 584298 | VERGARA GASCOT, VILMA | Address on file | | | | | | | |
| 584299 | VERGARA GOMEZ,STEVE | Address on file | | | | | | | |
| 584300 | VERGARA GONZALEZ, MARIA A | Address on file | | | | | | | |
| 829746 | VERGARA GONZALEZ, MARIA A | Address on file | | | | | | | |
| 584301 | VERGARA HENRIQUEZ, AIDA I | Address on file | | | | | | | |
| 584302 | VERGARA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 584303 | VERGARA HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 829747 | VERGARA HERNANDEZ, YADIRA S | Address on file | | | | | | | |
| 584304 | VERGARA HUERTAS, HECTOR R. | Address on file | | | | | | | |
| 584305 | VERGARA HUERTAS, MAGDALENA | Address on file | | | | | | | |
| 584306 | VERGARA HUERTAS, MAGDALENA | Address on file | | | | | | | |
| 584307 | VERGARA LAURENS, IDALIDES | Address on file | | | | | | | |
| 584308 | Vergara Lebron, Yesenia | Address on file | | | | | | | |
| 1695068 | Vergara Lebron, Yesenia | Address on file | | | | | | | |
| 584309 | VERGARA MARRERO DE CASTRI, CARMEN | Address on file | | | | | | | |
| 584310 | VERGARA MARRERO, MILAGROS | Address on file | | | | | | | |
| 584311 | VERGARA MD, HUMBERTO | Address on file | | | | | | | |
| 584312 | VERGARA MEDINA, LEEMARIE | Address on file | | | | | | | |
| 584314 | VERGARA MEDINA, RAFAEL | Address on file | | | | | | | |
| 584315 | VERGARA MEDINA, RODNEY | Address on file | | | | | | | |
| 584316 | VERGARA MELENDEZ, MARIA D | Address on file | | | | | | | |
| 584317 | VERGARA MOJICA, ANAIS | Address on file | | | | | | | |
| 584318 | VERGARA NIEVES, ANALIZ | Address on file | | | | | | | |
| 584319 | VERGARA OCASIO, JULIO | Address on file | | | | | | | |
| 584320 | VERGARA OCASIO, YOLANDA | Address on file | | | | | | | |
| 829748 | VERGARA ORTEGA, YARITZA | Address on file | | | | | | | |
| 2069693 | Vergara Ortiz, Miriam | Address on file | | | | | | | |
| 584321 | VERGARA ORTIZ, MIRIAM | Address on file | | | | | | | |
| 584322 | VERGARA ORTIZ, NERI L | Address on file | | | | | | | |
| 584323 | VERGARA ORTIZ, NORMA | Address on file | | | | | | | |
| 584324 | VERGARA ORTIZ, OSVALDO | Address on file | | | | | | | |
| 584325 | VERGARA ORTIZ, RICARDO | Address on file | | | | | | | |
| 584326 | VERGARA ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 1614053 | Vergara Perez, Jose A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584327 | VERGARA PEREZ, JOSE A | Address on file | | | | | | | |
| 584328 | VERGARA PEREZ, JOSUE | Address on file | | | | | | | |
| 829749 | VERGARA REYES, MAGALIE | Address on file | | | | | | | |
| 584330 | VERGARA REYES, MIRIAM | Address on file | | | | | | | |
| 584331 | VERGARA REYES, RICARDO | Address on file | | | | | | | |
| 584332 | VERGARA RIVERA, OMAR | Address on file | | | | | | | |
| 584333 | VERGARA RIVERA, YAMIL | Address on file | | | | | | | |
| 584334 | VERGARA RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 584335 | Vergara Rodriguez, Rafael | Address on file | | | | | | | |
| 584336 | VERGARA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 584337 | VERGARA ROMAN, PEDRO | Address on file | | | | | | | |
| 1943511 | Vergara Roman, Rosa | Address on file | | | | | | | |
| 584338 | VERGARA ROMAN, ROSA | Address on file | | | | | | | |
| 584339 | VERGARA SANTANA, EFRAIN | Address on file | | | | | | | |
| 584340 | VERGARA SERRANO, MILAGROS | Address on file | | | | | | | |
| 2102064 | Vergara Serrano, Milagros | Address on file | | | | | | | |
| 584341 | VERGARA SOTO, GABRIEL | Address on file | | | | | | | |
| 584342 | VERGARA SOTO, MONSERRATE | Address on file | | | | | | | |
| 584343 | VERGARA TORRES, MADELINE | Address on file | | | | | | | |
| 1758229 | VERGARA TORRES, MADELINE | Address on file | | | | | | | |
| 584344 | VERGARA TRINIDAD, JOSE J | Address on file | | | | | | | |
| 1739874 | Vergara Trinidad, Pedro | Address on file | | | | | | | |
| 584345 | VERGARA TRINIDAD, PEDRO J | Address on file | | | | | | | |
| 584346 | VERGARA VEGA, CLAUDIA | Address on file | | | | | | | |
| 584347 | VERGARA VEGA, NORMA I. | Address on file | | | | | | | |
| 584348 | VERGARA VILLANUEVA, CARMEN | Address on file | | | | | | | |
| 1843726 | Vergara Villanueva, Carmen M. | Address on file | | | | | | | |
| 584349 | VERGARA VIRUET, LUIS | Address on file | | | | | | | |
| 584350 | VERGARA VIRUET, STANLEY | Address on file | | | | | | | |
| 1749511 | Vergara, Anthony | Address on file | | | | | | | |
| 1749511 | Vergara, Anthony | Address on file | | | | | | | |
| 2210121 | Vergara, Ivette | Address on file | | | | | | | |
| 1710113 | Vergas Torres, David | Address on file | | | | | | | |
| 1709999 | Vergas Torres, David | Address on file | | | | | | | |
| 760955 | VERGE ELECTRIC & PLUMBING INC | PO BOX 281 | | | | VIEQUES | PR | 00765 | |
| 855550 | VERGE HERNANDEZ, ENRIQUE | Address on file | | | | | | | |
| 1484734 | Verge Hernandez, Enrique | Address on file | | | | | | | |
| 584352 | VERGE HERNANDEZ, NELISA | Address on file | | | | | | | |
| 584353 | VERGE SOTO, SONIA E | Address on file | | | | | | | |
| 1842786 | Vergei Rosa, Magda | Address on file | | | | | | | |
| 584354 | VERGEL DE MIRANDA, DANIEL | Address on file | | | | | | | |
| 584355 | VERGEL DE MIRANDA, DAVID | Address on file | | | | | | | |
| 1957406 | VERGELI ROJAS, ALBERTO | Address on file | | | | | | | |
| 584356 | VERGELI ROJAS, ALBERTO | Address on file | | | | | | | |
| 584357 | VERGELI ROJAS, MARY KARMEN | Address on file | | | | | | | |
| 584358 | VERGELI ROJAS,JEANNETTE A. | Address on file | | | | | | | |
| 584359 | VERGELI TRANSPORT INC | PO BOX 3501 PMB 184 | | | | JUANA DIAZ | PR | 00795 | |
| 2157047 | Verges Gonzalez, Jorge A | Address on file | | | | | | | |
| 584361 | VERGES GONZALEZ, SONIA M | Address on file | | | | | | | |
| 829750 | VERGES HERNANDEZ, ADALBERTO | Address on file | | | | | | | |
| 584362 | VERGES HERNANDEZ, ADALBERTO | Address on file | | | | | | | |
| 584363 | VERGES HERNANDEZ, FRANCISCO J | Address on file | | | | | | | |
| 2082220 | Verges Hernandez, Francisco J. | Address on file | | | | | | | |
| 2082220 | Verges Hernandez, Francisco J. | Address on file | | | | | | | |
| 1422375 | VERGES HERNÁNDEZ, GERARDO | JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 584365 | VERGES HERNANDEZ, NILDA M | Address on file | | | | | | | |
| 584364 | VERGES HERNANDEZ, NILDA M | Address on file | | | | | | | |
| 584366 | VERGES INSERNI, ROSA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584367 | VERGES MALDONADO, EMILIO | Address on file | | | | | | | |
| 584368 | VERGES MEDINA, SOPHIE RUTH | Address on file | | | | | | | |
| 584369 | VERGES ORTIZ, LUIS | Address on file | | | | | | | |
| 2087047 | Verges Ortiz, Myriam | Address on file | | | | | | | |
| 2001428 | Verges Ortiz, Myrna I. | Address on file | | | | | | | |
| 584370 | VERGES ORTIZ, NEREYDA JANISSE | Address on file | | | | | | | |
| 584371 | VERGES OSUNA, ADOLFO | Address on file | | | | | | | |
| 584372 | VERGES RIVERA, DAELL | Address on file | | | | | | | |
| 584373 | VERGES RIVERA, DORIS | Address on file | | | | | | | |
| 584374 | Verges Rodriguez, Carlos M | Address on file | | | | | | | |
| 829751 | VERGES RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 584375 | VERGES RODRIGUEZ, IRIS M. | Address on file | | | | | | | |
| 584376 | VERGES RODRIGUEZ, JUAN M | Address on file | | | | | | | |
| 2001710 | Verges Rodriguez, Juan M. | Address on file | | | | | | | |
| 584377 | VERGES RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 1900718 | Verges Rosa, Magda | Address on file | | | | | | | |
| 584378 | VERGES ROSA, MAGDA DE L | Address on file | | | | | | | |
| 584379 | VERGES ROSA, MARIA | Address on file | | | | | | | |
| 584380 | VERGES ROSA, MAYRA DEL C. | Address on file | | | | | | | |
| 829752 | VERGES SANTIAGO, DENICHE | Address on file | | | | | | | |
| 584381 | VERGES SOLDEVILLA, ANNABELLE | Address on file | | | | | | | |
| 584382 | VERGES VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 829753 | VERGES VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 2124334 | VERGES VAZQUEZ, CARMEN M. | Address on file | | | | | | | |
| 2156734 | Vergil Almodóvar Sánchez | JOANN ESTADES BOYER | 16 Taft Street, Apt. 2, | | | San Juan | PR | 00911 | |
| 584383 | VERGNE CASA DE COMUNICACIONES, INC | 530 AVE DE LA CONSTITUCION STE 20 | | | | SAN JUAN | PR | 00901 | |
| 584384 | VERGNE MALDONADO, EDGARDO | Address on file | | | | | | | |
| 584385 | VERGNE MALDONADO, NORMA | Address on file | | | | | | | |
| 584386 | VERGNE MIRABAL, JOSEPHINE | Address on file | | | | | | | |
| 584387 | VERGNE PEREZ, MANUEL | Address on file | | | | | | | |
| 584388 | VERGNE SANTIAGO, NORMA | Address on file | | | | | | | |
| 584389 | VERGNE SOTOMAYOR MD, CARLOS | Address on file | | | | | | | |
| 584390 | VERGNE SOTOMAYOR, FRANCES | Address on file | | | | | | | |
| 584391 | VERGNE SOTOMAYOR, LUIS A | Address on file | | | | | | | |
| 2091294 | Vergne Sotomayor, Luis A. | Address on file | | | | | | | |
| 1916954 | Vergne Valez, Emilio | Address on file | | | | | | | |
| 584392 | VERGNE VELEZ, EMILIO | Address on file | | | | | | | |
| 831713 | Vericom Computers, Inc. | 14320 James Road Suite 200 -Rogers | | | | Minneapolis | MN | 55374 | |
| 760956 | VERIDIANA RIVERA PEREZ | Address on file | | | | | | | |
| 760957 | VERIDIANA VAZQUEZ ALMODOVAR | Address on file | | | | | | | |
| 760958 | VERIDIANO BAEZ MERCADO | 114 CALLE GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 760959 | VERILIS VIRELLA ROSADO | BO PESAS PARC MARIAS | HC 01 BOX 5462 | | | CIALES | PR | 00638 | |
| 584393 | VERISIGN | 487 E. MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 584394 | VERISIGN , INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 851167 | VERISIGN INC | 487 EAST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 760960 | VERISIGN INC | 75 REMITTANCE DRIVE SUITE 1689 | | | | CHICAGO | IL | 60675-1689 | |
| 584395 | VERISING INC | CP 249 41 ROUTE DES ARSENAUX | | | | FRIBOURG | | 1705 | Switzerland |
| 760961 | VERISING INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 760962 | VERITAS SOFTWARE CORPORATION | 515 N WHISMAN RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 584396 | VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| 584397 | VERIZON BUSINESS GLOBAL LLC | 22001 LOUDOUN COUNTY PARKWAY | E-1- 3-115 | | | ASHBURN | VA | 20147 | |
| 584398 | VERIZON COMMUNICATIONS INC | ONE VERIZON WAY MAIL CODE VCS3S-457 | | | | BASKING RIDGE | NJ | 07920 | |
| 584399 | VERIZON INFORMATION SERV PR INC S EN C | P.O BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 584400 | Verizon PR, LLC | PIETRANTONI MENDEZ & ALVAREZ BANCO POPULAR CENTER | 209 MUNOZ RIVERA AVE. | 19TH FLOOR | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584401 | VERIZON WIRELESS | 255 PARKSHORE DRIVE | | | | FOLSOM | CA | 95630 | |
| 851168 | VERIZON WIRELESS | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| 584402 | VERIZON WIRELESS | PO BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | |
| 760963 | VERJAS NUEVO MILENEO | URB. SANTA JUANITA | MSC BOX 203 | CALLE 39 UU-1 | | BAYAMON | PR | 00956 | |
| 760964 | VERJAS Y PORTONES Y ALGO MAS | PO BOX 697 | | | | GUAYAMA | PR | 00784 | |
| 1422376 | VERLE RODRIGUEZ, JOSE CARLOS | MARIANA NOGALES | 318 AVE. DE DIEGO SUITE 206 | | | SAN JUAN | PR | 00909 | |
| 760965 | VERLEE FINES HERNANDEZ | VALLE VERDE | DA 2 PRADERA | | | BAYAMON | PR | 00961 | |
| 1632404 | Verlez Vazquez, Elba I. | Address on file | | | | | | | |
| 760966 | VERMARY CRUZ TORRES | FERRY BARRANCAS | 916 CALLE TULIPAN | | | PONCE | PR | 00731 | |
| 584404 | VERMEER PUERTO RICO | PMB 379 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 760968 | VERMEER SALES & SERVICE OF PR | 165 STREET KM 14 2 | ESQUINA EXPRESSWAY | BO MEDIA LUNA | | TOA BAJA | PR | 00949 | |
| 760967 | VERMEER SALES & SERVICE OF PR | P O BOX 2328 | | | | TOA BAJA | PR | 00951-2328 | |
| 584405 | VERMONT R CINTRON CEDENO | P O BOX 1259 | | | | TOA ALTA | PR | 00953 | |
| 584406 | VERNA HENDRICKSON NISBETT | Address on file | | | | | | | |
| 760969 | VERNA SOTO MALDONADO | OFICINA SUPTE PROG EDUC ESP | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| 829754 | VERNAZA CONTRERAS, GLORIA | Address on file | | | | | | | |
| 584407 | VERNAZA CONTRERAS, GLORIA A | Address on file | | | | | | | |
| 851170 | VERNET VIRTUAL EDUCATIONAL RESOURCES NETWORK | PO BOX 7678 | | | | CAGUAS | PR | 00726-7678 | |
| 584408 | VERNICE G RENTAS TESSONNIERE | Address on file | | | | | | | |
| 584409 | VERNICE G RENTAS TESSONNIERE | Address on file | | | | | | | |
| 584410 | VERNICE HERNANDEZ PACHECO | Address on file | | | | | | | |
| 584411 | VERNICE RENTAS TEISSONNIERE | Address on file | | | | | | | |
| 760970 | VERNON L ELLIS | PO BOX 6019 | | | | ST CROIX | VI | 00823 | |
| 851171 | VERNON SALES PROMOTION | PO BOX 600 | | | | NEWTON | IA | 50208-0600 | |
| 584412 | VERNON SALES PROMOTION | PO BOX 97 | | | | NEWTON | IA | 50208-0256 | |
| 584413 | VERNON SHIRLEY LOPEZ | Address on file | | | | | | | |
| 584414 | VERNUS GROUP CORP | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| 2101218 | Vero Soavedra , Maria Magdalena | Address on file | | | | | | | |
| 760972 | VERONICA A RIVERA RAMOS | 195 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 584415 | VERONICA A RUBIO OJEDA | Address on file | | | | | | | |
| 584416 | VERONICA ACEVEDO AYALA | Address on file | | | | | | | |
| 584417 | VERONICA ACEVEDO AYALA | Address on file | | | | | | | |
| 760974 | VERONICA ADORNO BONILLA | HC 1 BOX 27149 | | | | VEGA BAJA | PR | 00693 | |
| 584418 | VERONICA AGOSTO NUNEZ | Address on file | | | | | | | |
| 584419 | VERONICA AGUIRRE MEDINA | Address on file | | | | | | | |
| 584420 | VERONICA ALEXANDRA DE JESUS TORRES | Address on file | | | | | | | |
| 760975 | VERONICA ALVAREZ DIAZ | Address on file | | | | | | | |
| 584422 | VERONICA ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 760976 | VERONICA AMADOR COLON | URB SANTA MONICA | U 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 760977 | VERONICA ANADON IRIZARRY | RIO CANAS | 2107 CALLE COLORADO | | | PONCE | PR | 00728-1824 | |
| 584423 | VERONICA APONTE LLANOS | Address on file | | | | | | | |
| 760978 | VERONICA APONTE SEPULVEDA | 48 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 760979 | VERONICA ARROYO ESTRADA | P O BOX 1574 | | | | BARCELONETA | PR | 00617 | |
| 584424 | VERONICA ARROYO LOYOLA | Address on file | | | | | | | |
| 584425 | VERONICA AVILES LARRIUZ | Address on file | | | | | | | |
| 584426 | VERONICA B. FAJARDO GARCIA | Address on file | | | | | | | |
| 760980 | VERONICA BAEZ A/C NORMA CALDERON | JARDINES DE BUENA VISTA | F 18 CALLE G | | | CAROLINA | PR | 00985 | |
| 584427 | VERONICA BAEZ VIDRO | Address on file | | | | | | | |
| 760981 | VERONICA BESARES MARTINEZ | HC 01 BOX 16091 | | | | HUMACAO | PR | 00791 | |
| 760982 | VERONICA BETANCOURT BETANCOURT | PO BOX 6335 HC 645 | | | | TRUJILLO ALTO | PR | 00976 | |
| 760983 | VERONICA BETANCOURT ORTIZ | P O BOX 7063 | | | | CAROLINA | PR | 00986 | |
| 760984 | VERONICA BRUNO TORRES | P O BOX 4321 | | | | VEGA BAJA | PR | 00694 | |
| 584428 | VERONICA C CACHO ROSARIO | Address on file | | | | | | | |
| 760985 | VERONICA CABRERA MONTAÑEZ | Address on file | | | | | | | |
| 760986 | VERONICA CABRERA MONTAÑEZ | Address on file | | | | | | | |
| 760987 | VERONICA CANCEL TORRES | PARCELA 523 | CARR 3 KM 6 0 HI | | | NAGUABO | PR | 00718 | |
| 584429 | VERONICA CANO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584430 | VERONICA CAQUIAS GALARZA | Address on file | | | | | | | |
| 760988 | VERONICA CARABALLO COLON | 107 CALLE DERHELS OESTE | | | | GUAYAMA | PR | 00784 | |
| 760989 | VERONICA CARRERAS BENITEZ | COOP VILLAS DE NAVARRO | EDIF 18 APT C | | | BAYAMON | PR | 00956 | |
| 760990 | VERONICA CATERING | URB TOA ALTA HIGHTS | A3 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 771268 | VERONICA COLLAZO GONZALEZ | Address on file | | | | | | | |
| 584431 | VERONICA COLON BARRETO | Address on file | | | | | | | |
| 584432 | VERONICA COLON SOTO | Address on file | | | | | | | |
| 584433 | VERONICA COLON VASQUEZ | Address on file | | | | | | | |
| 760991 | VERONICA CORA | Address on file | | | | | | | |
| 851172 | VERONICA CORDERO CANDELARIA | JARD METROPOLITANO | 307 CALLE EDISON | | | SAN JUAN | PR | 00927-4707 | |
| 760992 | VERONICA CORDERO SANTALIZ | Address on file | | | | | | | |
| 760993 | VERONICA CORTES VAZQUEZ | URB VISTA AZUL | H 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 584434 | VERONICA COSME MARQUEZ | Address on file | | | | | | | |
| 584435 | VERONICA COSME MORALES | Address on file | | | | | | | |
| 584436 | VERONICA COTTO SANTA | Address on file | | | | | | | |
| 851173 | VERONICA CRUZ | VILLA FONTANA VIA 4 | 2RL 174 | | | CAROLINA | PR | 00983 | |
| 584437 | VERONICA CRUZ GONZALEZ | Address on file | | | | | | | |
| 760994 | VERONICA CRUZ VARGAS | Address on file | | | | | | | |
| 584438 | VERONICA D FIGUEROA MATOS | Address on file | | | | | | | |
| 584439 | VERONICA D. FIGUEROA MATOS | Address on file | | | | | | | |
| 584440 | VERONICA DAVILA | Address on file | | | | | | | |
| 584441 | VERONICA DE JESUS GARCIA | Address on file | | | | | | | |
| 760995 | VERONICA DE L SUAREZ CAMPOS | URB BELLA VISTA | 4113 CALLE NUCLEAR | | | PONCE | PR | 00716 | |
| 584442 | VERONICA DE L. SUAREZ CAMPOS | Address on file | | | | | | | |
| 760996 | VERONICA DE LEON GARCIA | Address on file | | | | | | | |
| 584443 | VERONICA DE LEON SANCHEZ | Address on file | | | | | | | |
| 760997 | VERONICA DE LOS SANTOS RODRIGUEZ | URB CIUDAD JARDIN | 50 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 760998 | VERONICA DEL C PAGAN SANTINI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 760999 | VERONICA DEL C PAGAN SANTINI | COND VILLAS DE PARKVILLE II APT 258 | | | | GUAYNABO | PR | 00969 | |
| 761000 | VERONICA DEL VALLE PEREZ | HC 2 BOX 10531 | | | | YAUCO | PR | 00698 | |
| 761001 | VERONICA DELGADO IRIZARRY | HC 02 BOX 7278 | | | | CAMUY | PR | 00627 | |
| 761002 | VERONICA DIAZ OTERO | P O BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| 584444 | VERONICA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 584445 | VERONICA DIAZ TORRES | Address on file | | | | | | | |
| 584446 | VERONICA E BERRIOS MARTINEZ | Address on file | | | | | | | |
| 584447 | VERONICA ECHEVARRIA VEGA | Address on file | | | | | | | |
| 584448 | VERONICA ESTRADA CUADRADO | Address on file | | | | | | | |
| 761003 | VERONICA FELICIANO | P O BOX 190602 | | | | SAN JUAN | PR | 00919-0602 | |
| 584449 | VERONICA FELICIANO RAMOS | Address on file | | | | | | | |
| 584450 | VERONICA FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 584451 | VERONICA FIGUEROA CARABALLO | Address on file | | | | | | | |
| 584452 | VERONICA FIGUEROA RAMOS | Address on file | | | | | | | |
| 851174 | VERONICA FIGUEROA SANTIAGO | VILLA HUMACAO | B11 CALLE 14 | | | HUMACAO | PR | 00791-4628 | |
| 761004 | VERONICA FLORES PAGAN | COND LA MORADA | APT 1114 205 C/ JOSE OLIVER | | | SAN JUAN | PR | 00918-1425 | |
| 584453 | VERONICA FRANCO MALDONADO | Address on file | | | | | | | |
| 584454 | VERONICA FRANCO MALDONADO | Address on file | | | | | | | |
| 761005 | VERONICA FRANCO MALDONADO | Address on file | | | | | | | |
| 761006 | VERONICA FUENTES REYES | URB SABANA GARDENS | 7 3 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 584455 | VERONICA G NEGRON GONZALEZ | Address on file | | | | | | | |
| 761007 | VERONICA GALVAN ALMA | URB ESTEVES | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603-7302 | |
| 761008 | VERONICA GARCIA LOPEZ | PORTAL DE LA REINA APT 295 | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 584456 | VERONICA GONZALEZ COBIAN | Address on file | | | | | | | |
| 761009 | VERONICA GONZALEZ MELENDEZ | R/MANUEL A. PEREZ | EDIF G-2 APTO 11 | | | SAN JUAN | PR | 00923 | |
| 584457 | VERONICA GONZALEZ ROSA | Address on file | | | | | | | |
| 584458 | VERONICA GONZALEZ ROSADO | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 584459 | VERONICA GONZALEZ VILLEGAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584460 | VERONICA GUZMAN CORREA | Address on file | | | | | | | |
| 584461 | VERONICA HEREDIA CRUZ | Address on file | | | | | | | |
| 584462 | VERONICA HERMIDA SALGADO | Address on file | | | | | | | |
| 584463 | VERONICA HERNANDEZ BRACERO | Address on file | | | | | | | |
| 761010 | VERONICA HERNANDEZ TORRES | HC 5 BOX 27767 | | | | CAMUY | PR | 00627 | |
| 584464 | VERONICA HERNANDEZ TORRES | Address on file | | | | | | | |
| 851175 | VERONICA HUERTAS MONSERRATE | PO BOX 3019 | | | | JUNCOS | PR | 00777-6019 | |
| 761011 | VERONICA I ALCOBA RAMOS | JARD DE COUNTRY CLUB | CF 4 CALLE 139 | | | CAROLINA | PR | 00985 | |
| 761012 | VERONICA I RIVERA DE JESUS | HC 764 BOX 7791 | | | | PATILLAS | PR | 00723 | |
| 761013 | VERONICA KICLITER | 2305 LUREL 916 | | | | SAN JUAN | PR | 00913-4603 | |
| 761014 | VERONICA L ANDINO ORTIZ | ALTURA DE CASTELLANA GARDENS | Z2 CALLE BLOQ | | | CAROLINA | PR | 00983 | |
| 584465 | VERONICA L RIVERA MEJIAS | Address on file | | | | | | | |
| 584466 | VERONICA L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 584467 | VERONICA L TORRES COLON | Address on file | | | | | | | |
| 761015 | VERONICA LAMBOY LAMBOY | P O BOX 133 | | | | AGUIRRE | PR | 00704 | |
| 584468 | VERONICA LEBRON MARTINEZ | Address on file | | | | | | | |
| 584469 | VERONICA LEDESMA | Address on file | | | | | | | |
| 584470 | VERONICA LIZ SERRANO CRESPO | Address on file | | | | | | | |
| 761016 | VERONICA LOPEZ MEDINA | URB SULTANA | 47 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 584471 | VERONICA LOPEZ MENDEZ | Address on file | | | | | | | |
| 584472 | VERONICA LOPEZ PEREZ | Address on file | | | | | | | |
| 761017 | VERONICA LOPEZ REYES | HC 1 BOX 3015 | | | | BAJADERO | PR | 00616 | |
| 761018 | VERONICA LOPEZ RIVERA | BUEN SAMARITANO | 22 CALLE IGLESI BDA BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 761019 | VERONICA LUGO COLON | URB SANTA ELENA | D 5 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 584473 | VERONICA LUGO RODRIGUEZ | Address on file | | | | | | | |
| 584474 | VERONICA LUGO VILANOVA | Address on file | | | | | | | |
| 584475 | VERONICA M ARGUEDAS ACEVEDO | Address on file | | | | | | | |
| 584476 | VERONICA M COLON FALCON | Address on file | | | | | | | |
| 584477 | VERONICA M GARCIA ZEDA | Address on file | | | | | | | |
| 584478 | VERONICA M GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 761020 | VERONICA M LOYOLA MARTINEZ | EXT ALTA VISTA | V V 16 CALLE 27 | | | PONCE | PR | 00731 | |
| 584480 | VERONICA M MORALES COLON | Address on file | | | | | | | |
| 584479 | VERONICA M MORALES COLON | Address on file | | | | | | | |
| 851177 | VERONICA M REYES ROSADO | PO BOX 1334 | | | | BARCELONETA | PR | 00617-1334 | |
| 584481 | VERONICA M SANTIAGO ROMAN | Address on file | | | | | | | |
| 584482 | VERONICA M. RIVERA NEGRON | Address on file | | | | | | | |
| 584483 | VERONICA MARIA VELEZ GONZALEZ | Address on file | | | | | | | |
| 584484 | VERONICA MARQUEZ MARRERO | Address on file | | | | | | | |
| 584485 | VERONICA MARRERO CRUZ | Address on file | | | | | | | |
| 584486 | VERONICA MARTINEZ GARCIA | Address on file | | | | | | | |
| 851178 | VERONICA MARTINEZ ORTIZ | URB BORINQUEN | H-24 CALLE RENE MARQUEZ | | | CABO ROJO | PR | 00623 | |
| 761021 | VERONICA MARTINEZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761022 | VERONICA MASCASULLO | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 584487 | VERONICA MATOS AROCHO | Address on file | | | | | | | |
| 761023 | VERONICA MATTA CRUZ | URB HOGARES PARAISO | 16 | | | VEGA ALTA | PR | 00692 | |
| 761024 | VERONICA MAUROZA SEPULVEDA | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 | |
| 584488 | VERONICA MEDINA CARRILLO | Address on file | | | | | | | |
| 584489 | VERONICA MEDINA LEON | Address on file | | | | | | | |
| 761025 | VERONICA MELENDEZ | 20 BARCELO | | | | CIDRA | PR | 00739 | |
| 761026 | VERONICA MENDEZ GALLARDO | URB SAN ANTONIO | H 163 CALLE G | | | ARROYO | PR | 00714 | |
| 584490 | VERONICA MENDEZ PEREZ | Address on file | | | | | | | |
| 584492 | VERONICA MERCADO VAZQUEZ | Address on file | | | | | | | |
| 761027 | VERONICA MILLAN ORTIZ | RES MONTE HATILLO | EDIF 43 APTO 521 | | | SAN JUAN | PR | 00926 | |
| 584493 | VERONICA MIRANDA QUINONES | Address on file | | | | | | | |
| 761028 | VERONICA MONROIG RODRIGUEZ | URB SABAN GARDENS 21 | 3 CALL 17 | | | CAROLINA | PR | 00983 | |
| 584494 | VERONICA MONTALVO ESCRIBANO | Address on file | | | | | | | |
| 584495 | VERONICA MONTES BERRIOS | Address on file | | | | | | | |
| 761029 | VERONICA MORALES | HC 1 BOX 8225 | | | | YAUCO | PR | 00698 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761030 | VERONICA MORALES ALVAREZ | VILLA SERENA | H 27 AMAPOLA | | | ARECIBO | PR | 00612 | |
| 761031 | VERONICA MORALES COLON | BDA MARIN | 135 B CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 761032 | VERONICA MORALES MALDONADO | URB BAYAMON GARDENS | R 7 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 760973 | VERONICA MORAN MONTES | 2 CALLE HOSTOS | | | | CABO ROJO | PR | 00623 | |
| 761033 | VERONICA NAZARIO TORRES | HC 37 BOX 7828 | | | | GUANICA | PR | 00653 | |
| 761034 | VERONICA NEGRON CINTRON | CAM LOS AYALA | RR 7 BOX 8454 | | | CUPEY BAJO | PR | 00926 | |
| 584496 | VERONICA NEGRON LUNA | Address on file | | | | | | | |
| 584497 | VERONICA NEGRON PAGAN | Address on file | | | | | | | |
| 584498 | VERONICA NERIS RIVERA | Address on file | | | | | | | |
| 584499 | VERONICA OCASIO PAGAN | Address on file | | | | | | | |
| 761035 | VERONICA OLIVENCIA SANCHEZ | BOX 3147 | | | | CAROLINA | PR | 00984 | |
| 761036 | VERONICA OLIVIERI BARRETO | PO BOX 9023632 | | | | SAN JUAN | PR | 00908 | |
| 761037 | VERONICA ORTIZ MEDINA | HC 09 BOX 16019 | | | | PONCE | PR | 00731-9748 | |
| 584500 | VERONICA ORTIZ RAMOS | Address on file | | | | | | | |
| 584501 | VERONICA ORTIZ SOSA | Address on file | | | | | | | |
| 584502 | VERONICA OTERO SANTIAGO | Address on file | | | | | | | |
| 584503 | VERONICA OTERO TORRES | Address on file | | | | | | | |
| 584504 | VERONICA PADILLA | Address on file | | | | | | | |
| 851179 | VERONICA PAGAN GARAY | HC 2 BOX 13892 | | | | AGUAS BUENAS | PR | 00703-9637 | |
| 761038 | VERONICA PAGAN GONZALEZ | HC 2 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| 761039 | VERONICA PAGAN TORRES | P O BOX 1084 | | | | ADJUNTAS | PR | 00601 | |
| 584505 | VERONICA PEREZ GONZALEZ | Address on file | | | | | | | |
| 761040 | VERONICA PEREZ PEREZ | HC 01 BOX 4185 | | | | QUEBRADILLAS | PR | 006778 | |
| 584506 | VERONICA PEREZ PEREZ | LIC. WENDEL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 761041 | VERONICA PEREZ RAMOS | VILLA CONTESA | R 4 CALLE VIOLETA | | | BAYAMON | PR | 00956 | |
| 584507 | VERONICA PEREZ SANCHEZ | Address on file | | | | | | | |
| 584508 | VERONICA PRATS SALGADO | Address on file | | | | | | | |
| 584509 | VERONICA QUINONES BLAS | Address on file | | | | | | | |
| 584510 | VERONICA QUINONES CANALES | Address on file | | | | | | | |
| 584511 | VERONICA R AYMAT LOPEZ | Address on file | | | | | | | |
| 761042 | VERONICA RAMIREZ BEZARES | Address on file | | | | | | | |
| 584512 | VERONICA RAMIREZ BEZARES | Address on file | | | | | | | |
| 584513 | Veronica Ramirez Castillo | Address on file | | | | | | | |
| 584514 | Veronica Ramirez Castillo | Address on file | | | | | | | |
| 761043 | VERONICA RAMIREZ SILVA | BO MANI BOX 6386 | | | | MAYAGUEZ | PR | 00680 | |
| 761044 | VERONICA RAMOS CENTENO | COND CRYSTAL HOUSE | 368 AVE DE DIEGO APT 1501 | | | SAN JUAN | PR | 00923 | |
| 584515 | VERONICA RAMOS MASSA | Address on file | | | | | | | |
| 584516 | VERONICA RAMOS VERA | Address on file | | | | | | | |
| 584517 | VERONICA RIOS MANTILLA | Address on file | | | | | | | |
| 584518 | VERONICA RIOS QUINONES | Address on file | | | | | | | |
| 584519 | VERONICA RIVERA LORENZO | Address on file | | | | | | | |
| 584520 | VERONICA RIVERA RESTO | Address on file | | | | | | | |
| 761045 | VERONICA RIVERA RESTO | Address on file | | | | | | | |
| 851180 | VERONICA RIVERA REYES | HC 2 BOX 6357 | | | | UTUADO | PR | 00641-9502 | |
| 851181 | VERONICA RIVERA RODRIGUEZ | 26 EXT QUIROS | | | | TOA BAJA | PR | 00949-5303 | |
| 761046 | VERONICA RIVERA RODRIGUEZ | PO BOX 1119 | | | | SAN GERMAN | PR | 00683 | |
| 761047 | VERONICA RIVERA RODRIGUEZ | RR 36 BOX 1064 | | | | SAN JUAN | PR | 00926 | |
| 584521 | VERONICA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 761048 | VERONICA RIVERA SANTIAGO | HC 4 BOX 22113 | | | | PONCE | PR | 00795 | |
| 584522 | VERONICA RIVERA TORO | Address on file | | | | | | | |
| 584523 | VERONICA RIVERA TOSADO | Address on file | | | | | | | |
| 761049 | VERONICA ROCHE FORTUNET | 209 CALLE LUIS VILELLA ESTE APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 761050 | VERONICA RODRIGUEZ CHUPANY | EXT LAS MARGARITAS A 37 | | | | SALINAS | PR | 00751 | |
| 584524 | VERONICA RODRIGUEZ DE LA CRUZ | Address on file | | | | | | | |
| 761051 | VERONICA RODRIGUEZ GARCIA | URB SAN MARTIN 2 | 15 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 761052 | VERONICA RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 584525 | VERONICA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 584526 | VERONICA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584527 | VERONICA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 761054 | VERONICA ROLDAN CONCEPCION | Address on file | | | | | | | |
| 584528 | VERONICA ROMAN ARCE | Address on file | | | | | | | |
| 761055 | VERONICA ROMAN MANTILLA | COM MANTILLA BOX 181 | | | | ISABELA | PR | 00662 | |
| 584529 | VERONICA ROSA CASIANO | Address on file | | | | | | | |
| 584530 | VERONICA ROSA RAMOS | Address on file | | | | | | | |
| 851182 | VERONICA ROSADO LORA | BAYAMON GARDENS | V28 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 761056 | VERONICA RUIZ BARROSO | PO BOX 1250 | | | | VEGA BAJA | PR | 00694 | |
| 761058 | VERONICA RUIZ SISCO | Address on file | | | | | | | |
| 761057 | VERONICA RUIZ SISCO | Address on file | | | | | | | |
| 584531 | VERONICA RUSCALLEDA RODRIGUEZ | Address on file | | | | | | | |
| 761059 | VERONICA SANDOVAL OTERO | K 11 CALLE N | | | | VEGA BAJA | PR | 00693 | |
| 584532 | VERONICA SANTA ROSA HADDOCK | Address on file | | | | | | | |
| 584533 | VERONICA SANTIAGO | Address on file | | | | | | | |
| 584534 | VERONICA SANTIAGO DE LA CONCHA | Address on file | | | | | | | |
| 584535 | VERONICA SANTIAGO DIAZ | Address on file | | | | | | | |
| 584536 | VERONICA SANTIAGO GREEN | Address on file | | | | | | | |
| 761060 | VERONICA SANTIAGO MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 584537 | VERONICA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 761061 | VERONICA SANTOS RODRIGUEZ | P O BOX 950 | | | | CIDRA | PR | 00739 | |
| 584538 | VERONICA SANTOYO CRUZ | Address on file | | | | | | | |
| 584540 | VERONICA SEPULVEDA ROMERO | Address on file | | | | | | | |
| 584541 | VERONICA SILVA SANTIAGO | Address on file | | | | | | | |
| 761062 | VERONICA SOLLA FLORES | URB SAN SOUCI | M 18 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 761063 | VERONICA SOSTRE SANTIAGO | ALT DE RIO GRANDE | NL 275 CALLE 146 | | | RIO GRANDE | PR | 00745 | |
| 761064 | VERONICA SOTO FELICIANO | LA MONSERRATE | 356 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| 761065 | VERONICA SOTO SANTIAGO | Address on file | | | | | | | |
| 584542 | VERONICA STUART VARGAS | Address on file | | | | | | | |
| 761066 | VERONICA SUAREZ FLORES | HC 763 BOX 3793 | | | | PATILLAS | PR | 00723 | |
| 761067 | VERONICA T TAGHBOSTANI RIVERA | URB BRISAS DE CAMUY | B 1 | | | CAMUY | PR | 00627 | |
| 584543 | VERONICA TIRADO LUCIANO | Address on file | | | | | | | |
| 584544 | VERONICA TORRES AQUINO | Address on file | | | | | | | |
| 761068 | VERONICA TORRES PABON | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 584545 | VERONICA TORRES PABON | Address on file | | | | | | | |
| 1753098 | Veronica Vargas | Address on file | | | | | | | |
| 1753098 | Veronica Vargas | Address on file | | | | | | | |
| 761069 | VERONICA VARGAS DE JESUS | Address on file | | | | | | | |
| 584547 | VERONICA VARGAS HERNANDEZ | Address on file | | | | | | | |
| 851183 | VERONICA VAZQUEZ ROSA | PO BOX 616 | | | | LAS PIEDRAS | PR | 00771-0616 | |
| 584548 | VERONICA VEGA GARCIA | Address on file | | | | | | | |
| 584549 | VERONICA VEGA VEGA | Address on file | | | | | | | |
| 584550 | VERONICA VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 761070 | VERONICA VELEZ ACEVEDO | Address on file | | | | | | | |
| 584551 | VERONICA VELEZ MARRERO | Address on file | | | | | | | |
| 584552 | VERONICA VELEZ PACHECO | Address on file | | | | | | | |
| 761071 | VERONICA VERDECIA VALLE | URB LOS CERROS | E13 | | | ADJUNTAS | PR | 00601 | |
| 584553 | VERONICA VERENA DE JESUS VICENTE | Address on file | | | | | | | |
| 761072 | VERONICA Y ARTURO DIAZ DIAZ | URB LEVITTOWN LAKER | T 14 CALLE LEILA | | | TOA BAJA | PR | 00949-4615 | |
| 761073 | VERONICA Y GUEVARA FRANCO | URB DELICIAS | 605 CALLE FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 584554 | VERONICA Y VIRGEN VAZQUEZ Y ANA DAVILA | Address on file | | | | | | | |
| 584555 | VERONIK SHOES INC | PO BOX 1751 | | | | HATILLO | PR | 00659 | |
| 851184 | VERONIKA JURADO RAMIREZ | VILLA CAROLINA | 82-10 CALLE 87 | | | CAROLINA | PR | 00902-2392 | |
| 761074 | VERPAS PRODUCTS | PO BOX 29410 65TH INF STA | | | | SAN JUAN | PR | 00929-9410 | |
| 584556 | VERSA LLC | 405 AVE ESMERALDA SUITE #2 PMB 311 | | | | GUAYNABO | PR | 00969 | |
| 584557 | VERSA LLC | AVE EMERALDA | 405 SUITE 2 PMB | | | GUAYNABO | PR | 00926 | |
| 761075 | VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR 174 KM 2 0 | | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584558 | VERSARO ENTERPRISES INC | URB VALLE VERDE III | DD 7 CALLE PLANICIES | | | BAYAMON | PR | 00961 | |
| 584559 | VERSE, SELMA | Address on file | | | | | | | |
| 584560 | VERSUS CORP | PO BOX 4956 PMB 1120 | | | | CAGUAS | PR | 00726-4956 | |
| 584561 | VERTA CARMENINI, DARIO | Address on file | | | | | | | |
| 761078 | VERTEK INC | 12835 BELLEVUE | REDMOND ROAD SUITE 212 | | | VELLEVUE | WA | 98005 | |
| 761079 | VERTEX AEROSPACE | 555 INDUSTRIAL DRIVE SOUTH | | | | MADISON | MS | 39910-9984 | |
| 2155198 | VERTEX ENHNCDINC FD | 1177 West Hastings ST, STE 1920 | | | | Vancouver | BC | V6C 3E8 | Canada |
| 2151426 | VERTEX ENHNCDINC FD | 1021 WEST HASTINGS STREET | SUITE 3200 | | | VANCOUVER | BC | V6E 0C3 | |
| 851185 | VERTEX INC | PBM 229 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 2151427 | VERTEX STRT INC FD | 1177 West Hastings ST, STE 1920 | | | | Vancouver | BC | V6C 3E8 | Canada |
| 761080 | VERTICAL BLINDS | 1217 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 851186 | VERTICAL BLINS SPECIALTIES | PO BOX 60820 | | | | BAYAMON | PR | 00960-6082 | |
| 761081 | VERTICAL DECOR & DESIGNS | URB MAGNOLIA GDNS | P4 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 761082 | VERTICAL RECUE LTD | PO BOX 934 | | | | QUEBRADILLAS | PR | 00678 | |
| 2176394 | VERTICAL TRANS SYSTEMS Y MONEYS PEOPLE INC | BOX 194319 | | | | SAN JUAN | PR | 00919-4319 | |
| 761083 | VERTICAL TRANSPORTATION | BOX 194319 | | | | SAN JUAN | PR | 00919 | |
| 851187 | VERTICAL TRANSPORTATION | PO BOX 194319 | | | | SAN JUAN | PR | 00919 4319 | |
| 761084 | VERTICAL TRANSPORTATION | PO BOX 4319 | | | | SAN JUAN | PR | 00919 | |
| 761085 | VERTICALES DEL CARIBE | VILLA CONTESSA | F21 CALLE LEON | | | BAYAMON | PR | 00956 | |
| 584562 | VERTICALES Y MUCHO MAS | Address on file | | | | | | | |
| 831714 | Verticolor | Palmas Industrial Park St C Lot 4 | Bo. Palmas | | | Cataño | PR | 00962 | |
| 761087 | VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | CAROLINA COM PARK LOCAL B2 | CARR 887 KM 04 | | | CAROLINA | PR | 00987 | |
| 761086 | VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | EST DEL LAGO | 124 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| 851188 | VERTICOLOR EXPRESS | MAYAGUEZ TERRACE | G1 MARGINAL | | | MAYAGUEZ | PR | 00680 | |
| 584563 | VERTICOLOR INC | PO BOX 2004 | | | | CATANO | PR | 00963 | |
| 584564 | VERTICOLOR MANUFACTURING , CORP. | P. O. BOX 2004 | | | | CATANO | PR | 00963-0000 | |
| 851189 | VERTICOLOR MANUFACTURING INC | PO BOX 2004 | | | | CATAÑO | PR | 00963-2004 | |
| 584565 | VERTICOLOR MFG | P O BOX 2004 | | | | CATANO | PR | 00963 | |
| 584566 | VERTICOLOR MFG CORP | CARR 869 KM1 1 CALLE C LOTE 4 | | | | CATANO | PR | 00962 | |
| 584567 | VERTICOLOR MFG CORP | PO BOX 2004 | | | | CATANO | PR | 00962 | |
| 761088 | VERTIGO EL MAHON INC | SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 761089 | VERUSCHKA ESTERRICH RIVERA | Address on file | | | | | | | |
| 584568 | VERUSHKA FIGUEROA DELGADO | Address on file | | | | | | | |
| 584569 | VERUSHKA LOPEZ REYLOZ | Address on file | | | | | | | |
| 584570 | VERUSHKA S PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 584571 | VERUSHKA SIERRA RIVERA | Address on file | | | | | | | |
| 584572 | VERY IMPORTANT CLIENT INC | URB MONTE BRISAS 3 | 3L28 CALLE 106 | | | FAJARDO | PR | 00738-3423 | |
| 761090 | VERZZON INFORMATION SERVICES P R S EN C | PO BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 584573 | VES PRODUCTIONS GROUP, CORP | PO BOX 79093 | | | | CAROLINA | PR | 00984-9093 | |
| 584574 | VESA PRODUCTION INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 | |
| 584575 | VESCOVACCI NAZARIO, ELIZABETH | Address on file | | | | | | | |
| 584576 | VESCOVACCI NAZARIO, MILTON | Address on file | | | | | | | |
| 584577 | VESNA SLAVIA LANTIGUA MARTINEZ | Address on file | | | | | | | |
| 584578 | VESPERTYS LUZ A LOS DESAMPARADOS | Address on file | | | | | | | |
| 584579 | VESPERTYS LUZ A LOS DESAMPARADOS | Address on file | | | | | | | |
| 761091 | VESSCO ELEVATORS CONTRACTORS INC | R P M 421 | 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 584580 | VESSUP SANTIAGO, VICTOR D | Address on file | | | | | | | |
| 584581 | VESSUP VALENTIN, VICTOR D | Address on file | | | | | | | |
| 761092 | VESTA GRAPHICS | 12 CALLE UNION W | | | | FAJARDO | PR | 00738 | |
| 761093 | VESUA DEVELOPMENT CORP | P O BOX 636 | | | | SABANA GRANDE | PR | 00637-0636 | |
| 584582 | VET CENTER | 50 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 584583 | VET FOR STRAYS | Address on file | | | | | | | |
| 761094 | VETELBA INC | PMB DEPT 484 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 851190 | Vetelba, Inc. | PMB Dept. 484 | HC-01 Box 29030 | | | Caguas | PR | 00725-8900 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761096 | VETERAN ADM MEDICAL CENTER | Cementerio Nacional | Bo. Rio Plantation Hato Tejas | | | Bayamon | PR | 00961 | |
| 761097 | VETERAN ADM MEDICAL CENTER | DEBT MANAGEMENT SERVICES | P O BOX 105576 | | | ATLANTA | GA | 30348 | |
| 761095 | VETERAN ADM MEDICAL CENTER | P O BOX 33036 | | | | SAN JUAN | PR | 00933 | |
| 761098 | VETERANO UNIDOS DE CAYEY INC | HC 43 BOX 10178 | | | | CAYEY | PR | 00736 | |
| 761099 | VETERANS INFORMATION SERVICE | PO BOX 111 | | | | EAST MOLINE | IL | 61244-0111 | |
| 761100 | VETLAND EQUINE CLINIC CORP | P O BOX 143773 | | | | ARECIBO | PR | 006114 | |
| 584584 | VEVE DONES, LUIS | Address on file | | | | | | | |
| 829755 | VEVE OLIVERAS, IRMA B | Address on file | | | | | | | |
| 829756 | VEVE OLIVERAS, URSULA K | Address on file | | | | | | | |
| 761101 | VEYESSA MACHINE SHOP | VILLA MERCEDES | 11 CALLE ARISTIDES MAISONAVE | | | MOCA | PR | 00676 | |
| 584585 | VF COMMUNCATION INC | P O BOX 6340 | | | | BAYAMON | PR | 00960-5340 | |
| 1777959 | VF Corporation | c/o Mike Raley | 105 Corporate Center Blvd | | | Greensboro | NC | 27408 | |
| 1777959 | VF Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1798520 | VF Outdoor LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1798520 | VF Outdoor LLC | VF Outdoor LLC | c/o Mike Raley | 105 Corporate Center Blvd | | Greensboro | NC | 27408 | |
| 2151428 | VF-DELAWARE TAX-FREE IDAHO FUND | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 584586 | VG Construction | PMB 622 | 138 Ave. Winston Churchill | | | San Juan | PR | 00926-6013 | |
| 584587 | VG CONTRACTOR AND CEANING SERVICE INC | PO BOX 8351 | | | | SAN JUAN | PR | 00910-0351 | |
| 761102 | VG ENGINEER CONTRACTOR | MSC 622 138 AVE W CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 761103 | VGF PROPERTIES INC | PARCELA FALU | 333 A CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 2152096 | VGRT-WELLINGTON | PVA-WEL099 | ONE SANSOME ST. | SUITE 3300 | | SAN FRANCISCO, | CA | 94104 | |
| 584588 | VH BLACKINTON | 221 JOHN L DICTSCH BLVD | | | | ATTLEBORO FALLS | MA | 02763 | |
| 1643711 | VHERMANOS TORRES TORRES, INC. | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 851191 | VHPS | PO BOX 930668 | | | | ATLANTA | GA | 31193-0668 | |
| 584589 | VI EAR NOSE AND THROAT | PARAGON MEDICAL BLDG | 9149 ESTATE THOMAS | STE 308 | | ST THOMAS | VI | 00802 | |
| 584590 | VI NEUROLOGICAL MED GROUP INC | 9003 UPPER HAVENSIGHT | B 3 STE 305 | | | ST THOMAS | VI | 00802 | |
| 584591 | VI ORTHOPAEDICS & SPORTS MED | PO BOX 8360 | | | | ST THOMAS | VI | 00801 | |
| 584592 | VI STEREO COMMUNICATIONS CORP | PO BOX 1689 | | | | LUQUILLO | PR | 00773 | |
| 584593 | VI UROLOGIC CENTER | 9003 HAVENSIGHT MALL | STE 301 | | | SAINT THOMAS | VI | 00802 | |
| 584594 | VIA COOLEN AND ASSOCIATED INC | PO BOX 366964 | | | | SAN JUAN | PR | 00936-6964 | |
| 761104 | VIA LIBRE INC | CHALETS DEL MAR | 8 E CALLE INGA | | | SAN JUAN | PR | 00913 | |
| 761105 | VIA MAIL | HNAS DAVILA | 202 B AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 761106 | VIA MONTI, INC | PO BOX 270126 | | | | SAN JUAN | PR | 00927 | |
| 761107 | VIÑAS & LOPEZ JOINT VENTURE S. | PO BOX 12036 | | | | SAN JUAN | PR | 00914 | |
| 584595 | VIADA BELLIDO DE LUNA, MARTA | Address on file | | | | | | | |
| 584596 | VIADA BELLIDO DE LUNA, MARTA L | Address on file | | | | | | | |
| 584597 | VIADA BELLIDO, EDNA E | Address on file | | | | | | | |
| 584598 | VIADEL J CARRABALLO LOPEZ | Address on file | | | | | | | |
| 584599 | VIADEL YAMIL HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 584600 | VIADUCTO SHELL | Address on file | | | | | | | |
| 584601 | VIAJE CARELY | Address on file | | | | | | | |
| 584602 | VIAJERO TRAVEL AGENCY INC | 109 MUNOZ RIVERA SUR | | | | CAYEY | PR | 00736 | |
| 761108 | VIAJES ANTILLA | PO BOX 20935 | | | | SAN JUAN | PR | 00928 | |
| 761109 | VIAJES BALAGUER INC. | 177 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 761110 | VIAJES CALDERON | 408 AVE PONCE DE LEON # 408 | | | | SAN JUAN | PR | 00901 | |
| 584603 | VIAJES CARELY INC. | CALLE #54 SE 1101 ESQ. AVE. AMERICO MIRANDA | | | | REPARTO METRO/RIO PIEDRAS | PR | 00921 | |
| 761111 | VIAJES CARIBE | URB ROOSEVELT | 302 CALLE J AGOSTO RIVERA ESQ CANAL | | | SAN JUAN | PR | 00918 | |
| 761112 | VIAJES COQUI | AVE MUNOZ RIVERA | 418 CALLE AGUEYBANA | | | SAN JUAN | PR | 00918 | |
| 761113 | VIAJES ECUADOR | PO BOX 2180 | | | | SAN JUAN | PR | 00902 | |
| 761114 | VIAJES EDUCATIVOS ATTABEIRA | URB SAN AGUSTIN | 1155 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 761115 | VIAJES IGLESIAS INC | 5 OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| 761116 | VIAJES MAGANI INC | 2058 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 761117 | VIAJES PLAZA INC | PO BOX 20390 | | | | SAN JUAN | PR | 00928-0390 | |
| 761118 | VIAJES RIVERA | PO BOX 131 | | | | AIBONITO | PR | 00705 | |
| 761119 | VIAJES SOLER INC | 12 OESTE MC KINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 761120 | VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970-3893 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5444 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584604 | VIAJES VARADERO | Address on file | | | | | | | |
| 584605 | VIAL MENDIZABAL, MARIA | Address on file | | | | | | | |
| 584606 | VIALET FIGUEROA, JEFFREY | Address on file | | | | | | | |
| 584607 | VIALET GREEVES, EARL L | Address on file | | | | | | | |
| 584608 | VIALIZ ARROYO, ALESSANDRA M | Address on file | | | | | | | |
| 584609 | Vializ Feliciano, Mervin M | Address on file | | | | | | | |
| 1621740 | Vializ Fererr, Lourdes M | Address on file | | | | | | | |
| 584611 | VIALIZ FERRER, LOURDES M. | Address on file | | | | | | | |
| 584610 | VIALIZ FERRER, LOURDES M. | Address on file | | | | | | | |
| 584612 | Vializ Font, Carmelo | Address on file | | | | | | | |
| 584613 | VIALIZ GONZALEZ, ANA | Address on file | | | | | | | |
| 584614 | Vializ Gonzalez, Enid | Address on file | | | | | | | |
| 584615 | VIALIZ MARRERO, ANAIDA M | Address on file | | | | | | | |
| 851192 | VIALIZ MONTALVO | PO BOX 4472 | | | | MAYAGUEZ | PR | 00681 | |
| 851193 | VIALIZ MONTALVO MIGUEL E | SALUD STA. | PO BOX 4472 | | | MAYAGUEZ | PR | 00680 | |
| 584616 | VIALIZ MONTALVO, MIGUEL ENRIQUE | Address on file | | | | | | | |
| 584617 | VIALIZ MONTALVO, VANESSA | Address on file | | | | | | | |
| 1900023 | Vializ Oritz, Milagros E. | Address on file | | | | | | | |
| 829757 | VIALIZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 584618 | VIALIZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 1779232 | Vializ Ortiz, Milagros E | Address on file | | | | | | | |
| 761121 | VIANA AYUSO | VILLA CADIZ | 584 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 584619 | VIANA CASTRO, FRANCES O | Address on file | | | | | | | |
| 584621 | VIANA DE JESUS, BETSABE | Address on file | | | | | | | |
| 855551 | VIANA DE JESUS, BETSABE | Address on file | | | | | | | |
| 584620 | VIANA DE JESUS, BETSABE | Address on file | | | | | | | |
| 584622 | VIANA DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 1996795 | VIANA DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 584623 | VIANA FIGUEROA, JONATHAN | Address on file | | | | | | | |
| 584624 | Viana Quiles, Myriam I | Address on file | | | | | | | |
| 584625 | VIANA ROSA, CESAR | Address on file | | | | | | | |
| 584626 | VIANA ROSADO, INES | Address on file | | | | | | | |
| 584627 | VIANA ROSADO, INETTE | Address on file | | | | | | | |
| 584628 | VIANA SAEZ, GEANNETTE | Address on file | | | | | | | |
| 584629 | VIANA SAEZ, GEANNETTE | Address on file | | | | | | | |
| 584630 | VIANA SALAS, MELISSA | Address on file | | | | | | | |
| 584631 | VIANA SALDANA, CARLOS | Address on file | | | | | | | |
| 829758 | VIANA SALDANA, JOHANNA | Address on file | | | | | | | |
| 584632 | VIANA SALDANA, JOHANNA | Address on file | | | | | | | |
| 829759 | VIANA SALDANA, JOHANNA | Address on file | | | | | | | |
| 584633 | VIANA SANTOS MD, CESAR | Address on file | | | | | | | |
| 584634 | VIANA SOLA, EMANUEL | Address on file | | | | | | | |
| 584635 | VIANA VARGAS, ELISA | Address on file | | | | | | | |
| 829760 | VIANA VAZQUEZ, CALEB | Address on file | | | | | | | |
| 584636 | VIANA VAZQUEZ, CALEB L | Address on file | | | | | | | |
| 829761 | VIANA VAZQUEZ, CALEB L | Address on file | | | | | | | |
| 584637 | VIANA VAZQUEZ, LINDA | Address on file | | | | | | | |
| 584638 | VIANA VAZQUEZ, LINDA | Address on file | | | | | | | |
| 584639 | VIANA VAZQUEZ, NANCY | Address on file | | | | | | | |
| 584640 | VIANA ZAPANTIS, HECTOR | Address on file | | | | | | | |
| 855552 | VIANA ZAPANTIS, HECTOR L. | Address on file | | | | | | | |
| 584641 | VIANCA J HERNANDEZ AVILES | Address on file | | | | | | | |
| 584642 | VIANCA L DIAZ CALO | Address on file | | | | | | | |
| 584643 | VIANCA M SOTO RODRIGUEZ | Address on file | | | | | | | |
| 584644 | VIANCA S DE JESUS COLON | Address on file | | | | | | | |
| 584645 | VIANCA VIRGINIA RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 761122 | VIANELA RIVERA VILCHES | URB METROPOLIS | K 10 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 584647 | VIANELLO BOSCOLO, MARCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584648 | VIANETTE CASILLAS GONZALEZ | Address on file | | | | | | | |
| 761123 | VIANEY BURGOS SANTIAGO | VILLA PRADE | CALLE DOMINGO CRUZ #639 | | | SAN JUAN | PR | 00924 | |
| 584649 | VIANEY M VERA MORALES | Address on file | | | | | | | |
| 761124 | VIANI M ROMAN ARROYO | REPARTO VALENCIA | 2 H 18 CALLE TULIPAN | | | BAYAMON | PR | 000959 | |
| 584650 | VIANI RAMIREZ IRIZARRY | Address on file | | | | | | | |
| 584651 | VIANKA MARTINEZ NUNEZ | Address on file | | | | | | | |
| 584652 | VIANNEY GONZALEZ VARGAS | Address on file | | | | | | | |
| 584653 | VIANNEY GONZALEZ VARGAS | Address on file | | | | | | | |
| 584654 | VIANNY MADERA VELAZQUEZ | Address on file | | | | | | | |
| 584655 | VIANOR CORP | URB VILLA BLANCA | 86 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 761125 | VIANZA CO MY FIRST STEPS LEARNING CENTER | PO BOX 9877 | | | | CIDRA | PR | 00739 | |
| 584656 | VIARD CHENET, REGINE | Address on file | | | | | | | |
| 761128 | VIARTE | 1038 CALLE LEALTAD | | | | SAN JUAN | PR | 00923 | |
| 761127 | VIARTE | PO BOX 1059 | | | | CIDRA | PR | 00739 | |
| 761126 | VIARTE | PO BOX 29664 65TH INF | | | | SAN JUAN | PR | 00929-9998 | |
| 761130 | VIAS CAR RENTAL OF PR | PMC B 2 | SUITE 191 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 | |
| 761129 | VIAS CAR RENTAL OF PR | SUITE 191 PMB 366 | CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 584657 | VIAS CORDERO, ELIASIB | Address on file | | | | | | | |
| 584658 | VIAS CORDERO, ELIASIB | Address on file | | | | | | | |
| 584659 | VIAS CORDERO, ELIASIB | Address on file | | | | | | | |
| 584660 | VIAS LINDAS COOP | JARD DE RIO VERDE | ZZ3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 1989031 | Vias Marrero, Sonia | Address on file | | | | | | | |
| 584661 | VIAS MARRERO, SONIA N | Address on file | | | | | | | |
| 761131 | VIASA INC | P O BOX 1903 | | | | MAYAGUEZ | PR | 00681 | |
| 584663 | VIAVIANA SANTIAGO | Address on file | | | | | | | |
| 584664 | VIBRANALYSIS INC | 220 WESTERN AUTO PLZ PMB 349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 761132 | VIBRANALYSIS INC | P M B 349 - 220 WESTERM AUTO PLAZA | SUITE 101 | | | TRUJILLO AUTO | PR | 00976-3604 | |
| 584665 | VIBRANALYSIS INC. | PMB 349 -220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 761133 | VIC INVESTMENT CORP. | PO BOX 4469 | | | | CAROLINA | PR | 00984 | |
| 584666 | VIC MARIE PEREZ RIVERA | Address on file | | | | | | | |
| 584667 | VIC TRANSPORTACION INC. | PO BOX 51832 | | | | TOA BAJA | PR | 00950 | |
| 584668 | VIC TRANSPORTATION | PO BOX 51832 | | | | LEVITTOWN STA | PR | 00950 | |
| 584669 | VIC TRANSPORTATION INC | APARTADO 51832 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 584670 | VIC TRANSPORTATION INC | LEVITTOWN STATION | PO BOX 51832 | | | TOA BAJA | PR | 00950 | |
| 761134 | VIC TRANSPORTATION INC | P O BOX 51832 | | | | LEVITTOWN | PR | 00950 | |
| 851195 | VIC TRANSPORTATION INC. | PO BOX 51832 | | | | LEVITTOWN STATION | PR | 00950 | |
| 1422808 | VICANA SYSTEMS CORPORATION | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |
| 584671 | VICANA SYSTEMS CORPORATION | LCDO. IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |
| 584672 | VICAR BUILDERS DEVELOPERS INC | P O BOX 929 | | | | FAJARDO | PR | 00738 | |
| 851196 | VICAR BUILDER'S DEVELOPERS INC | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| 837730 | VICAR BUILDER'S DEVELOPERS INC. | 1519 PONCE DE LEON AVE | SUITE 601 | | | SAN JUAN | PR | 00910 | |
| 2137865 | VICAR BUILDER'S DEVELOPERS INC. | GONZALEZ, CARLOS | PO BOX 929 | | | FAJARDO | PR | 00738 | |
| 2137810 | VICAR BUILDER'S DEVELOPERS INC. | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 2164456 | VICAR BUILDER'S DEVELOPERS INC. | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 838146 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 2137866 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | GONZALEZ, CARLOS | PO BOX 929 | | | FAJARDO | PR | 00738 | |
| 2137811 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 2164457 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 839825 | VICAR DEVELOPERS INC. | ATTN: CARLOS GONZALEZ | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 761135 | VICAR INDUSTRIES | PO BOX 364262 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5446 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761136 | VICARIA DE PASTORAL | PO BOX 1189 | | | | ARECIBO | PR | 00613 | |
| 584673 | VICDALIN COLLAZO ORTIZ | Address on file | | | | | | | |
| 584674 | VICENCIO MD , NORMITA D | Address on file | | | | | | | |
| 584675 | VICENS ACEVEDO, MARIA | Address on file | | | | | | | |
| 584676 | VICENS ACEVEDO, MARIELLIE | Address on file | | | | | | | |
| 716570 | VICENS AGUILAR, MARISOL | Address on file | | | | | | | |
| 584677 | VICENS AGUILAR, MARISOL | Address on file | | | | | | | |
| 584678 | VICENS CAMPOS, KRIZIALEE | Address on file | | | | | | | |
| 584679 | VICENS COLOM, ASTRID | Address on file | | | | | | | |
| 584680 | VICENS COMAS, ANGEL | Address on file | | | | | | | |
| 2133327 | Vicens Davila, Jonathan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 584682 | VICENS DIAZ, ROSA | Address on file | | | | | | | |
| 584683 | Vicens Gonzalez, Bartolome | Address on file | | | | | | | |
| 584684 | VICENS GONZALEZ, CARLOS | Address on file | | | | | | | |
| 584685 | VICENS GONZALEZ, CESAR L | Address on file | | | | | | | |
| 584686 | VICENS GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 2206263 | Vicens Gonzalez, Raquel M. | Address on file | | | | | | | |
| 1996882 | VICENS GONZALEZ, RAQUEL M. | Address on file | | | | | | | |
| 1902326 | Vicens Gonzalez, Raquel M. | Address on file | | | | | | | |
| 584687 | VICENS JIMENEZ, OMAR | Address on file | | | | | | | |
| 584688 | VICENS JIMENEZ, OMAR | Address on file | | | | | | | |
| 829763 | VICENS JIMENEZ, OMAR | Address on file | | | | | | | |
| 1991973 | Vicens Jimenez, Omar F. | Address on file | | | | | | | |
| 584689 | Vicens Lopez, Bryan | Address on file | | | | | | | |
| 829764 | VICENS LOPEZ, CORALYS | Address on file | | | | | | | |
| 584690 | VICENS LOPEZ, IRMARIE | Address on file | | | | | | | |
| 584691 | VICENS MESTRE, DIANA M | Address on file | | | | | | | |
| 584692 | Vicens Montero, Cristobal A | Address on file | | | | | | | |
| 584693 | Vicens Ocasio, Brenda E | Address on file | | | | | | | |
| 584694 | VICENS ODUARDO, VENANCIO | Address on file | | | | | | | |
| 584695 | VICENS PADRO, HECTOR | Address on file | | | | | | | |
| 584696 | Vicens Padro, Hector H | Address on file | | | | | | | |
| 584697 | VICENS PADRO, LUIS | Address on file | | | | | | | |
| 584698 | VICENS PINERO, MARILYN | Address on file | | | | | | | |
| 584699 | VICENS RAMOS, BEATRIZ | Address on file | | | | | | | |
| 584700 | VICENS RIVERA, ALBA | Address on file | | | | | | | |
| 584701 | VICENS RIVERA, BLANCA T | Address on file | | | | | | | |
| 584702 | VICENS RIVERA, GABRIEL | Address on file | | | | | | | |
| 2180356 | Vicens Rivera, Maria E. | 9140 Calle Marina | Suite 801 | | | Ponce | PR | 00717 | |
| 1548152 | VICENS RIVERA, MARIA T | Address on file | | | | | | | |
| 584703 | VICENS RIVERA, MYRNA V | Address on file | | | | | | | |
| 1667399 | Vicéns Rivera, Myrna Violeta | Address on file | | | | | | | |
| 584704 | VICENS RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 584705 | VICENS RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 584706 | VICENS ROSARIO, DIANE | Address on file | | | | | | | |
| 584707 | VICENS ROSARIO, JACQUELINE | Address on file | | | | | | | |
| 584708 | VICENS SALGADO, CARLOS E. | Address on file | | | | | | | |
| 584709 | VICENS SANCHEZ, REBECA | Address on file | | | | | | | |
| 584710 | VICENS SANCHEZ, VANESSA | Address on file | | | | | | | |
| 584711 | VICENS SANTIAGO, WANDA | Address on file | | | | | | | |
| 829765 | VICENS VARGAS, NATIVIDAD | Address on file | | | | | | | |
| 584713 | VICENS VERDEJO, RADAMES | Address on file | | | | | | | |
| 584714 | VICENS VICENS, ANGEL | Address on file | | | | | | | |
| 584715 | VICENS VICENS, JOSE A. | Address on file | | | | | | | |
| 584716 | VICENS, ANTONIO | Address on file | | | | | | | |
| 584717 | VICENSRIVERA, MONICA | Address on file | | | | | | | |
| 761137 | VICENT APONTE RODRIGUEZ | PO BOX 11924 | | | | SAN JUAN | PR | 00922-1924 | |
| 761138 | VICENT D CROSBY MORSE | PO BOX 90 | | | | AGUADILLA | PR | 00604 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761139 | VICENT D CROSBY MORSE | PO BOX 90 | | | | CAROLINA | PR | 00986 | |
| 761140 | VICENT HERMANS | COND LAS VIOLETAS APT 902 | 459 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 584718 | VICENT HERNANDEZ DELGADO | Address on file | | | | | | | |
| 584719 | VICENT HERNANDEZ, MATILDE | Address on file | | | | | | | |
| 584720 | VICENT HERNANDEZ, MONSERRATE | Address on file | | | | | | | |
| 584721 | VICENT J VELAZQUEZ MAISONET | Address on file | | | | | | | |
| 584722 | VICENT MOLINA, LUIS | Address on file | | | | | | | |
| 761141 | VICENT ORTIZ OLIVO | Address on file | | | | | | | |
| 2197925 | Vicent Romero, Luis A. | Address on file | | | | | | | |
| 761142 | VICENTA CALERO JUARBE | Address on file | | | | | | | |
| 584723 | VICENTA CUBERTIER CARMONA | Address on file | | | | | | | |
| 584724 | VICENTA GARCIA VELAZQUEZ | Address on file | | | | | | | |
| 584725 | VICENTA GONZALEZ MONTERO | Address on file | | | | | | | |
| 761143 | VICENTA GUZMAN FIGUEROA | HC 5 BOX 5477 | | | | YABUCOA | PR | 00767 | |
| 761144 | VICENTA M SAN MIGUEL GARAU | Address on file | | | | | | | |
| 761145 | VICENTA MIRANDA VEGA | URB EL VEDADO | 118 C/ PADRE LAS CASAS | | | SAN JUAN | PR | 00919 | |
| 761146 | VICENTA MOJICA MORALES | BO RIO LAJAS | CARR 677 KM 2 2 | | | TOA ALTA | PR | 00953 | |
| 761147 | VICENTA MOJICA MORALES | PO BOX 1084 | | | | TOA ALTA | PR | 00954 | |
| 761148 | VICENTA N FELIBERTY FELIBERTY | Address on file | | | | | | | |
| 761149 | VICENTA OQUENDO CORDERO | URB JAIME C RODRIGUEZ | I 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 761150 | VICENTA QUIEONEZ CARABALLO | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 584726 | VICENTA RIVERA POWER | Address on file | | | | | | | |
| 761151 | VICENTA RIVERA RODRIGUEZ | 59 CALLE MANILA | | | | SAN GERMAN | PR | 00683 | |
| 584727 | VICENTA RODRIGUEZ ECHEVARRIA | Address on file | | | | | | | |
| 761152 | VICENTA ROMAN | BO LAS VEGAS | 25804 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| 851197 | VICENTA TORRES COLON | URB PARQUE ECUESTRE | F-20 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 761153 | VICENTA TORRES GONZALEZ | BO MARAFLORES | SECTOR ABRA FRIA | HC 01 BOX 7351 | | ARECIBO | PR | 00616 | |
| 584728 | VICENTA TORRES MELENDEZ | Address on file | | | | | | | |
| 761154 | VICENTA VELAZQUEZ CALIXTO | Address on file | | | | | | | |
| 584730 | VICENTE & ASSOCIATES INC | MSC 326 | GARDEN HILLS PLAZA CARR 19 1353 | | | GUAYNABO | PR | 00966-2700 | |
| 761161 | VICENTE & CUEBAS | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 584731 | VICENTE A CLASS Y MICHELLE ROLON | Address on file | | | | | | | |
| 584732 | VICENTE A COLON HERNANDEZ | Address on file | | | | | | | |
| 761162 | VICENTE A LASANTA ARROYO | P O BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 584733 | VICENTE A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 761163 | VICENTE A LUGO DEL VALLE | PO BOX 8884 | | | | CAGUAS | PR | 00726-8884 | |
| 761164 | VICENTE A PORTILLA TORRES | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 584734 | VICENTE A RIOS PADILLA | Address on file | | | | | | | |
| 761165 | VICENTE A SURIS SANTANA | Address on file | | | | | | | |
| 761166 | VICENTE A VELEZ TORRES | Address on file | | | | | | | |
| 761167 | VICENTE AGOSTO SANTOS | BDA PASARRELL | 4 CALLE 9 | | | COMERIO | PR | 00782 | |
| 761168 | VICENTE AGOSTO SANTOS | PO BOX 184 | | | | COMERIO | PR | 00782 | |
| 761169 | VICENTE AGRAIT | Address on file | | | | | | | |
| 761170 | VICENTE AGUAYO GOMEZ | URB JARDINES DE GURABO | 111 CALLE 5 | | | GURABO | PR | 00778 | |
| 761171 | VICENTE AGUIRRE ITURRINO | Address on file | | | | | | | |
| 851198 | VICENTE AIR CONDITIONER INC | HC 2 BOX 12136 | | | | GURABO | PR | 00778 | |
| 584735 | VICENTE ALBA MD, SARA M | Address on file | | | | | | | |
| 584736 | VICENTE ALBA, RAMON | Address on file | | | | | | | |
| 761173 | VICENTE ALCARAZ | PO BOX 191168 | | | | SAN JUAN | PR | 00919 | |
| 761172 | VICENTE ALCARAZ | URB BALDRICH | 572 CALLE TNTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 829766 | VICENTE ALEJANDRO, ANGEL | Address on file | | | | | | | |
| 584737 | VICENTE ALICEA, IRVIN | Address on file | | | | | | | |
| 584738 | VICENTE ALICEA/ ESTHER GARCIA | Address on file | | | | | | | |
| 584739 | VICENTE ALVARADO, WILDA I | Address on file | | | | | | | |
| 584741 | VICENTE AMARO, NILDA R | Address on file | | | | | | | |
| 584742 | VICENTE ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 584743 | VICENTE APONTE, FRANCISCA | Address on file | | | | | | | |
| 584744 | VICENTE ARCHEVAL ORTIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547506 | Vicente Arias, Vilma I. | Address on file | | | | | | | |
| 761174 | VICENTE ATILES ARBELO | BOX 292 | | | | | | | |
| 584745 | VICENTE BARBOSA, JUAN | Address on file | | | | | | | |
| 761175 | VICENTE BARRETO ROSARIO | APARTADO 886 | PUEBLO STATION | | | CAROLINA | PR | 00979 | |
| 761176 | VICENTE BAUTA | HC 4 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| 761177 | VICENTE BAUTA PIZARRO | Address on file | | | | | | | |
| 584746 | VICENTE BAYRON LARACUENTE | Address on file | | | | | | | |
| 1559125 | Vicente Benitez, Mercedes | Address on file | | | | | | | |
| 584747 | VICENTE BENITEZ, RAMON | Address on file | | | | | | | |
| 1880518 | Vicente Bermudez, Julia | Address on file | | | | | | | |
| 584748 | VICENTE BERRIOS VELAZQUEZ | Address on file | | | | | | | |
| 584749 | VICENTE BERRIOS, AMARILYS | Address on file | | | | | | | |
| 584750 | VICENTE BERRIOS, MIGDARELYS | Address on file | | | | | | | |
| 584751 | VICENTE BERRIOS, MIRAIDA | Address on file | | | | | | | |
| 1426174 | VICENTE BONILLA, MITZY B. | Address on file | | | | | | | |
| 584753 | VICENTE BORRERO VELEZ | Address on file | | | | | | | |
| 584754 | VICENTE BRITO, HAYDEE | Address on file | | | | | | | |
| 584755 | VICENTE BROWN VAZQUEZ | Address on file | | | | | | | |
| 584756 | VICENTE BURGOS FELICIANO | Address on file | | | | | | | |
| 761178 | VICENTE BURGOS FUENTES | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 584757 | VICENTE BURGOS, ICHEL M | Address on file | | | | | | | |
| 584758 | VICENTE C MARTINEZ CANARIO | Address on file | | | | | | | |
| 761179 | VICENTE CAMACHO FIGUEROA | HC 01 BOX 6938 | | | | GUAYANILLA | PR | 00656 | |
| 761180 | VICENTE CAMPOS | RIO HONDO | E-14 RIO CASEY | | | BAYAMON | PR | 00961 | |
| 584759 | VICENTE CAMPOS, YOLANDA M | Address on file | | | | | | | |
| 584760 | VICENTE CARATINI, MARIA N | Address on file | | | | | | | |
| 1479054 | VICENTE CARATINI, MARIA N | Address on file | | | | | | | |
| 584761 | VICENTE CARATTINI, CARMEN D | Address on file | | | | | | | |
| 1754494 | Vicente Carattini, Carmen D | Address on file | | | | | | | |
| 761181 | VICENTE CARDONA ROSARIO | 51 BO GUAYANEY | | | | MANATI | PR | 00674-4212 | |
| 584762 | VICENTE CARRASQUILLO RAMIREZ | Address on file | | | | | | | |
| 584763 | VICENTE CARRASQUILLO RAMIREZ | Address on file | | | | | | | |
| 584764 | VICENTE CARRASQUILLO SANCHEZ | Address on file | | | | | | | |
| 584765 | VICENTE CARTAGENA, IRMA | Address on file | | | | | | | |
| 584766 | VICENTE CARTAGENA, RUTH | Address on file | | | | | | | |
| 761182 | VICENTE CASTILLO LOPEZ | BOX 742 | | | | QUEBRADILLAS | PR | 00742 | |
| 761183 | VICENTE CASTILLO LOPEZ | PO BOX 742 | | | | QUEBRADILLA | PR | 00742 | |
| 761184 | VICENTE CASTILLO RIVERA | 59 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 761155 | VICENTE CASTRO LOPEZ | B15 CALLE B | | | | TAJARDO | PR | 00738 | |
| 584767 | VICENTE CEPEDA BORIA | Address on file | | | | | | | |
| 584768 | VICENTE COLON GARCIA | Address on file | | | | | | | |
| 761185 | VICENTE COLON MALDONADO | 24002 CALLE COLON DEL VALLE | | | | CAYEY | PR | 00736 | |
| 584769 | VICENTE COLON VERA | Address on file | | | | | | | |
| 1901987 | Vicente Colon, Aida L. | Address on file | | | | | | | |
| 584770 | VICENTE COLON, ANGEL L | Address on file | | | | | | | |
| 584771 | VICENTE COLON, ANGEL L | Address on file | | | | | | | |
| 584772 | VICENTE COLON, JUAN | Address on file | | | | | | | |
| 584773 | VICENTE COLON, MARIA | Address on file | | | | | | | |
| 584774 | VICENTE COLON, MYRIAM | Address on file | | | | | | | |
| 584775 | VICENTE COLON, WILFREDO | Address on file | | | | | | | |
| 584776 | VICENTE CONDE VALENTIN SEGUROS Y FIANZAS | Address on file | | | | | | | |
| 584777 | VICENTE CORA, CAMILLE I. | Address on file | | | | | | | |
| 761186 | VICENTE CORDERO MENDEZ | 1RA SECC TURABO GARDENS | P 2 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 761187 | VICENTE COTTO DIAZ | URB VISTAS DE JAGUEYES III | BUZON 316 | | | AGUAS BUENAS | PR | 00703 | |
| 1426175 | VICENTE COTTO, JUAN C. | Address on file | | | | | | | |
| 584780 | VICENTE CRESCIONI, MELISSA | Address on file | | | | | | | |
| 584781 | VICENTE CRUZ, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584782 | VICENTE CRUZ, GILBERTO A. | Address on file | | | | | | | |
| 1665692 | VICENTE CRUZ, IVETTE DE LOURDES | Address on file | | | | | | | |
| 584783 | VICENTE CRUZ, IVETTE DEL L | Address on file | | | | | | | |
| 584784 | Vicente Cruz, Joely | Address on file | | | | | | | |
| 584785 | VICENTE CRUZ, JOELY | Address on file | | | | | | | |
| 584786 | VICENTE CRUZ, MOSHAYRA | Address on file | | | | | | | |
| 584787 | VICENTE CRUZ, REYNALDO | Address on file | | | | | | | |
| 761188 | VICENTE DAMIANI LOPEZ | SUSUA BAJA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 761189 | VICENTE DE HOYOS VELEZ | 3 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 584788 | VICENTE DE RIVERA, ROSA I. | Address on file | | | | | | | |
| 584789 | VICENTE DE VICENT, CARMEN L. | Address on file | | | | | | | |
| 584790 | VICENTE DEL VALLE ORLANDO | Address on file | | | | | | | |
| 851199 | VICENTE DEL VALLE TIRADO | BO CEDROS | BUZON 11965 | | | CAROLINA | PR | 00986 | |
| 761190 | VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | | CAROLINA | PR | 00985 | |
| 761191 | VICENTE DOMINGUE ROCHE | Address on file | | | | | | | |
| 584791 | VICENTE DONES, RAFAELA | Address on file | | | | | | | |
| 584792 | VICENTE E. RIOS | Address on file | | | | | | | |
| 761193 | VICENTE FALCON VAZQUEZ | BOX 9383 | | | | CAROLINA | PR | 00988 | |
| 761192 | VICENTE FALCON VAZQUEZ | URB OPEN LAND | 448 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 584793 | VICENTE FELICIANO SUAREZ | Address on file | | | | | | | |
| 584794 | VICENTE FIGUEROA SIERRA | Address on file | | | | | | | |
| 584795 | VICENTE FIGUEROA, PORFIRIO | Address on file | | | | | | | |
| 761194 | VICENTE FLORES DIAZ | P O BOX 3176 | | | | CAYEY | PR | 00736 | |
| 584796 | VICENTE FLORES, JUAN R | Address on file | | | | | | | |
| 584797 | VICENTE FONSECA RIVERA | Address on file | | | | | | | |
| 584799 | VICENTE FONSECA, GERARDO | Address on file | | | | | | | |
| 584798 | VICENTE FONSECA, GERARDO | Address on file | | | | | | | |
| 584800 | VICENTE GARCIA ALVAREZ | Address on file | | | | | | | |
| 584801 | VICENTE GARCIA CPA & CO P S C | PONCE DE LEON 1612 | SUITE 301 | | | SAN JUAN | PR | 00909 | |
| 851200 | VICENTE GONZALEZ | 1017 CALLE ANTONIO ACEVEDO BARRET | | | | ISABELA | PR | 00662-2940 | |
| 761195 | VICENTE GONZALEZ / ASOC REC CAMPANILLAS | 386 A CALLE FORTALEZA | | | | TOA BAJA | PR | 00949 | |
| 761196 | VICENTE GONZALEZ / UTUADO FISHING CLUB | ANGELES | P O BOX 201 | | | UTUADO | PR | 00611 | |
| 761197 | VICENTE GONZALEZ ALONZO | Address on file | | | | | | | |
| 761198 | VICENTE GONZALEZ ALONZO | Address on file | | | | | | | |
| 584802 | VICENTE GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 584803 | VICENTE GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 584804 | VICENTE GONZALEZ, EDWARD | Address on file | | | | | | | |
| 829767 | VICENTE GONZALEZ, VIRGEN | Address on file | | | | | | | |
| 584805 | VICENTE GONZALEZ, VIRGEN A | Address on file | | | | | | | |
| 584806 | VICENTE GONZALEZ, VIRGEN N | Address on file | | | | | | | |
| 761199 | VICENTE GRAULAU ROSARIO | JDNS DE COUNTRY CLUB | CM 23 CALLE 151 | | | CAROLINA | PR | 00983 | |
| 761200 | VICENTE GREGORIO | VISTA MAR MARINA ESTE | G 15 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 584807 | VICENTE GUILFU, IRIS Y. | Address on file | | | | | | | |
| 761201 | VICENTE GUZMAN SIERRA | JASVI SALES SERVICES | 790 SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 584808 | VICENTE HERNANDEZ VEGA | Address on file | | | | | | | |
| 584809 | VICENTE HERNANDEZ, CARMEN J | Address on file | | | | | | | |
| 584810 | VICENTE HERRERA ORTIZ | Address on file | | | | | | | |
| 584811 | VICENTE HIELRIO GORDILS | Address on file | | | | | | | |
| 761202 | VICENTE ILARRAZA GOMEZ | URB MONTE BRISAS | L 30 CALLE M | | | FAJARDO | PR | 00738 | |
| 761203 | VICENTE J ANTONETTI | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 761204 | VICENTE J ORTIZ REYES | RES VIRGILIO DAVILA | EDIF 40 APT 385 | | | BAYAMON | PR | 00961 | |
| 761205 | VICENTE JAVIER PEREZ FLORES | LOMAS VERDE | P 3 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 761206 | VICENTE L COLON VELEZ | PO BOX 20782 | | | | SAN JUAN | PR | 00928-0782 | |
| 584812 | VICENTE LABOY, CARMEN | Address on file | | | | | | | |
| 584813 | VICENTE LABOY, CLARIBELL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5450 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584815 | VICENTE LAMBOY, IDALIA | Address on file | | | | | | | |
| 584814 | VICENTE LAMBOY, IDALIA | Address on file | | | | | | | |
| 584816 | VICENTE LANDRON, MARILYN | Address on file | | | | | | | |
| 1766105 | Vicente Landron, Marilyn | Address on file | | | | | | | |
| 584817 | VICENTE LEBRON PEREZ | Address on file | | | | | | | |
| 584818 | VICENTE LEON, LUZ D | Address on file | | | | | | | |
| 761207 | VICENTE LOPEZ BONILLA | Address on file | | | | | | | |
| 761208 | VICENTE LOPEZ BORGE | Address on file | | | | | | | |
| 584819 | VICENTE LOPEZ CINTRON | Address on file | | | | | | | |
| 761209 | VICENTE LOPEZ HIDALGO | EL CENTRO 2 | 500 AVE MUNOZ RIVERA | SUITE 607 | | SAN JUAN | PR | 00918 | |
| 761210 | VICENTE LOPEZ HIDALGO | OFIC 606 | 11 COND EL CENTRO II | | | SAN JUAN | PR | 00918 | |
| 761211 | VICENTE LOPEZ ORTIZ | URB MATIENZO CINTRON | 542 CALLE TARRAGONA | | | SAN JUAN | PR | 00923 | |
| 584820 | VICENTE LOPEZ, ANGEL | Address on file | | | | | | | |
| 584821 | VICENTE LOPEZ, ANGELINA | Address on file | | | | | | | |
| 584822 | VICENTE LOPEZ, NELSON | Address on file | | | | | | | |
| 584823 | VICENTE LOPEZ, NELSON | Address on file | | | | | | | |
| 584824 | VICENTE MALDONADO MORALES | Address on file | | | | | | | |
| 584825 | Vicente Marquez, Jesus | Address on file | | | | | | | |
| 584825 | Vicente Marquez, Jesus | Address on file | | | | | | | |
| 584825 | Vicente Marquez, Jesus | Address on file | | | | | | | |
| 584826 | VICENTE MARQUEZ, LUZ | Address on file | | | | | | | |
| 761212 | VICENTE MARRERO FIGUEROA | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 | |
| 584827 | VICENTE MARTINEZ TORRES | Address on file | | | | | | | |
| 1597582 | Vicente Martinez, Jose R. | Address on file | | | | | | | |
| 584828 | VICENTE MARTINEZ, JOSE RAFAEL | Address on file | | | | | | | |
| 584829 | VICENTE MARTINEZ, MARIA DEL R | Address on file | | | | | | | |
| 584830 | VICENTE MARTINEZ, SONIA I | Address on file | | | | | | | |
| 584831 | VICENTE MARTINEZ, XAVIER | Address on file | | | | | | | |
| 761213 | VICENTE MAYOL ENAMORADO | BOX 242 | | | | MERCEDITA | PR | 00715-0242 | |
| 584832 | VICENTE MEDINA, KARINA | Address on file | | | | | | | |
| 761214 | VICENTE MELENDEZ TORRES | 623 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2307 | |
| 584833 | VICENTE MELENDEZ, ISRAEL | Address on file | | | | | | | |
| 584834 | VICENTE MELENDEZ, KARINA | Address on file | | | | | | | |
| 584835 | VICENTE MELENDEZ, NELSON | Address on file | | | | | | | |
| 584836 | Vicente Melendez, Victor J | Address on file | | | | | | | |
| 584837 | VICENTE MENDOZA, ANA H | Address on file | | | | | | | |
| 761215 | VICENTE MERCADO RIVERA | BO TIBES SECTOR PASTILLO | CARR 503 KM 11 | | | PONCE | PR | 00731 | |
| 584838 | VICENTE MERCED, LAURIE | Address on file | | | | | | | |
| 584839 | VICENTE MESTRE, CARLOS | Address on file | | | | | | | |
| 584840 | VICENTE MESTRE, MARIA | Address on file | | | | | | | |
| 761216 | VICENTE MIRABAL ZAYAS | HC 01 BOX 3869 | | | | ADJUNTAS | PR | 00601-9708 | |
| 761217 | VICENTE MOJICA ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 584841 | VICENTE MOJICA, MARIA | Address on file | | | | | | | |
| 584842 | VICENTE MONTALVO RIVERA | Address on file | | | | | | | |
| 584843 | VICENTE MONTANEZ, ELIAS | Address on file | | | | | | | |
| 761219 | VICENTE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 829768 | VICENTE MORALES, DANIEL | Address on file | | | | | | | |
| 584844 | VICENTE MORENO EVORA | Address on file | | | | | | | |
| 761220 | VICENTE NAZARIO CANCEL | P O BOX 1067 | | | | SAN GERMAN | PR | 00683 | |
| 761221 | VICENTE NAZARIO Y ALIDA V DELGADO | Address on file | | | | | | | |
| 761222 | VICENTE NIEVES VARGAS | Address on file | | | | | | | |
| 829769 | VICENTE NIEVES, LINOSHKA | Address on file | | | | | | | |
| 584845 | Vicente Nunez, Brenda L. | Address on file | | | | | | | |
| 584846 | VICENTE NUNEZ, EDUARDO | Address on file | | | | | | | |
| 761223 | VICENTE O GARCIA MARTINEZ | PO BOX 373 | | | | ARECIBO | PR | 00613 | |
| 851201 | VICENTE O RIVERA Y/O TITO VICENTE RIVERA | URB RIVER GARDEN | CALLE FLOR DE MAR | | | CANOVANAS | PR | 00729-3349 | |
| 584847 | VICENTE OLIVO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5451 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584848 | VICENTE OLMEDA, CARMEN D | Address on file | | | | | | | |
| 1878920 | Vicente Olmeda, Onelia | Address on file | | | | | | | |
| 1878920 | Vicente Olmeda, Onelia | Address on file | | | | | | | |
| 584849 | VICENTE OLMEDA, ONELIA | Address on file | | | | | | | |
| 584850 | VICENTE OLMO, TERESA | Address on file | | | | | | | |
| 829770 | VICENTE OLMO, WANDA | Address on file | | | | | | | |
| 584851 | VICENTE OLMO, WANDA E | Address on file | | | | | | | |
| 761225 | VICENTE ORTIZ BAEZ | URB VILLAS DE STA JUANITA | C 5 TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 761226 | VICENTE ORTIZ COLON | CONDOMINIO EL CENTRO II | OFICINA 227 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 761224 | VICENTE ORTIZ DIAZ | 50 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 761227 | VICENTE ORTIZ DONASTORG | Address on file | | | | | | | |
| 761228 | VICENTE ORTIZ FRANQUI | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 584852 | VICENTE ORTIZ MARTIN | Address on file | | | | | | | |
| 761229 | VICENTE ORTIZ SANTIAGO | Address on file | | | | | | | |
| 584853 | VICENTE ORTIZ, ALICIA J | Address on file | | | | | | | |
| 584854 | VICENTE ORTIZ, JEAN | Address on file | | | | | | | |
| 584856 | VICENTE ORTIZ, MARIA A | Address on file | | | | | | | |
| 1915852 | Vicente Ortiz, Maria A. | Address on file | | | | | | | |
| 584857 | VICENTE ORTIZ, MELISSA J | Address on file | | | | | | | |
| 829771 | VICENTE ORTIZ, NESTOR | Address on file | | | | | | | |
| 584858 | VICENTE ORTIZ, NESTOR L | Address on file | | | | | | | |
| 584859 | Vicente Ortiz, Nestor L. | Address on file | | | | | | | |
| 584860 | VICENTE ORTIZ, ROSA | Address on file | | | | | | | |
| 851202 | VICENTE OSORIO COLON | URB LOMAS VERDES | 3D-5 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 584861 | VICENTE OTERO ORTEGA | Address on file | | | | | | | |
| 761230 | VICENTE OTERO RODRIGUEZ | HC 2 BOX 21351 | | | | MAYAGUEZ | PR | 00680 | |
| 829772 | VICENTE OYOLA, DIANNE I | Address on file | | | | | | | |
| 584862 | VICENTE PABON MALPICA | Address on file | | | | | | | |
| 761231 | VICENTE PAGAN CARDONA | HC 01 BOX 11638 | | | | COAMO | PR | 00769 | |
| 761156 | VICENTE PAGAN ORENGO | P O BOX 469 | | | | YAUCO | PR | 00698-0469 | |
| 761232 | VICENTE PAGAN RIVERA | HC 1 BOX 5612 | | | | CIALES | PR | 00638 | |
| 584863 | VICENTE PAGAN, FRANCES | Address on file | | | | | | | |
| 584864 | VICENTE PAGAN, JOSE ELIAS | Address on file | | | | | | | |
| 1562993 | Vicente Paul Matos Hernandez como heredero de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 1571250 | Vicente Paul Matos Hernandez en representacion de Jesus Gabriel Matos Negron | Address on file | | | | | | | |
| 584865 | VICENTE PEREZ ACEVEDO | Address on file | | | | | | | |
| 584866 | VICENTE PEREZ COTTO | Address on file | | | | | | | |
| 761233 | VICENTE PEREZ RODRIGUEZ | VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 | |
| 584867 | VICENTE PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 761234 | VICENTE PEREZ VARGAS | BO LAJAS PARC 3 A CALLE 3 | BOX 473 | | | TOA ALTA | PR | 00953 | |
| 584868 | VICENTE PEREZ, CARLOS | Address on file | | | | | | | |
| 584869 | VICENTE PEREZ, MELANIE | Address on file | | | | | | | |
| 584870 | Vicente Perez, Victor | Address on file | | | | | | | |
| 761235 | VICENTE PEROCIER BALADEJO | BO OBRERO 512 | CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 584871 | VICENTE PEROCIER BALADEJO | Address on file | | | | | | | |
| 761236 | VICENTE PIETRI OMS | PO BOX 81 | | | | SAN GERMAN | PR | 00683 | |
| 761157 | VICENTE PLAUD PEXA | PO BOX 649 | | | | ARROYO | PR | 00714 | |
| 761237 | VICENTE PLAUD PENA | HC 1 BOX 6141 | | | | ARROYO | PR | 00714-9606 | |
| 761158 | VICENTE POLANCO MARTINEZ | PO BOX 362303 | | | | SAN JUAN | PR | 00936 2303 | |
| 584872 | VICENTE PRADO, MARIA | Address on file | | | | | | | |
| 761159 | VICENTE QUIÑONES NEGRON | URB VALLE ARRIBA HEIGHTS | CC 5 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 584874 | VICENTE QUIÑONES ROMAN | Address on file | | | | | | | |
| 584875 | VICENTE QUIÑONES, JOSE R. | Address on file | | | | | | | |
| 584876 | VICENTE QUINTANA CARASA | Address on file | | | | | | | |
| 584877 | VICENTE R BERDEGUER RODRIGUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761238 | VICENTE R ESCOBAR DELGADO | P O BOX 11298 | | | | SAN JUAN | PR | 00922 | |
| 584878 | VICENTE R SANCHEZ QUILES | Address on file | | | | | | | |
| 584879 | VICENTE RAFAEL VILLAFANE ESTATE | URB EL PARAISO | 1603 CALLE RODANO | | | SAN JUAN | PR | 00926-2934 | |
| 761239 | VICENTE RAMIREZ DIAZ | BO HATO ARRIBA | 184 CALLE G | | | ARECIBO | PR | 00612 | |
| 584880 | VICENTE RAMOS, GERMAIN | Address on file | | | | | | | |
| 584881 | VICENTE RAMOS, KELVIN | Address on file | | | | | | | |
| 761160 | VICENTE REILLO ORTIZ | JARDINES DE ARECIBO | J 16 CALLE J | | | ARECIBO | PR | 00612 | |
| 761240 | VICENTE REYES LOPEZ | 21 RESIDENCIA PLAZA AZUL | | | | LUQUILLO | PR | 00773 | |
| 584882 | VICENTE REYES, JOSE | Address on file | | | | | | | |
| 761241 | VICENTE REYNAL LLACER | COND PANOROMA PLAZA | 1 APT 210 | | | SAN JUAN | PR | 00926 | |
| 584884 | VICENTE RIOS VELEZ | Address on file | | | | | | | |
| 761242 | VICENTE RIVERA MARCANO | HC 9 BOX 3047 | | | | SABANA GRANDE | PR | 00637 | |
| 761243 | VICENTE RIVERA MARCHAND | TOA ALTA HEIGHTS | O43 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 761244 | VICENTE RIVERA NATAL | RES LLORENS TORRES | EDIF I 140 APT 2583 | | | SAN JUAN | PR | 00913 | |
| 584885 | VICENTE RIVERA PADILLA | Address on file | | | | | | | |
| 761245 | VICENTE RIVERA REYES | REPTO SAN JOSE | 338 CALLE UBEDA | | | SAN JUAN | PR | 00923 | |
| 761248 | VICENTE RIVERA RIVERA | P O BOX 697 | | | | GUAYAMA | PR | 00785 | |
| 761247 | VICENTE RIVERA RIVERA | URB MARIA DEL CARMEN | I 7 CALLE | | | COROZAL | PR | 00783 | |
| 761246 | VICENTE RIVERA RIVERA | Address on file | | | | | | | |
| 584886 | VICENTE RIVERA, BRENDALIZ | Address on file | | | | | | | |
| 584887 | VICENTE RIVERA, CATHY | Address on file | | | | | | | |
| 584888 | VICENTE RIVERA, EDDIE | Address on file | | | | | | | |
| 584889 | Vicente Rivera, Eddie | Address on file | | | | | | | |
| 1669441 | Vicente Rivera, Janely | Address on file | | | | | | | |
| 584890 | VICENTE RIVERA, JANELY | Address on file | | | | | | | |
| 1605983 | Vicente Rivera, Leslie | Address on file | | | | | | | |
| 584891 | VICENTE RIVERA, LESLIE | Address on file | | | | | | | |
| 829773 | VICENTE RIVERA, MARIA | Address on file | | | | | | | |
| 584892 | VICENTE RIVERA, MARIA E | Address on file | | | | | | | |
| 584893 | VICENTE RIVERA, MARIELY | Address on file | | | | | | | |
| 829774 | VICENTE RIVERA, MARIELY | Address on file | | | | | | | |
| 1670230 | VICENTE RIVERA, MARIELY | Address on file | | | | | | | |
| 584894 | VICENTE RIVERA, MICHAEL ELVIN | Address on file | | | | | | | |
| 829775 | VICENTE RIVERA, MICHELLE | Address on file | | | | | | | |
| 584895 | VICENTE RIVERA, NELLY | Address on file | | | | | | | |
| 829776 | VICENTE RIVERA, NELLY | Address on file | | | | | | | |
| 584896 | VICENTE RIVERA, NELSON | Address on file | | | | | | | |
| 584897 | VICENTE RIVERA, ROLANDO | Address on file | | | | | | | |
| 584729 | VICENTE RIVERA, VIRGINIA | Address on file | | | | | | | |
| 584898 | VICENTE RIVERA, VIRGINIA | Address on file | | | | | | | |
| 1259902 | VICENTE RIVERA, WALTER | Address on file | | | | | | | |
| 584899 | VICENTE RIVERA, WIGBERTO | Address on file | | | | | | | |
| 851203 | VICENTE RODRIGUEZ | COND SAN IGNACIO | 1325 AVE SAN IGNACIO APT 7F | | | RIO PIEDRAS | PR | 00921-3808 | |
| 761249 | VICENTE RODRIGUEZ | HC 3 BOX 13330 | | | | JUANA DIAZ | PR | 00795 | |
| 584901 | VICENTE RODRIGUEZ COLON | Address on file | | | | | | | |
| 761251 | VICENTE RODRIGUEZ FIGUEROA | 7 F COND SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 761252 | VICENTE RODRIGUEZ HERNANDEZ | PO BOX 361860 | | | | SAN JUAN | PR | 00936 | |
| 584902 | VICENTE RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 761253 | VICENTE RODRIGUEZ RODRIGUEZ | BONNEVILLE HEIGHTS | 11 CALLE AIBONITO | | | CAGUAS | PR | 00727 | |
| 584903 | VICENTE RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 761254 | VICENTE RODRIGUEZ SOTO | BUZON 159 | BO PALO SECO | | | MAUNABO | PR | 00707 | |
| 761255 | VICENTE RODRIGUEZ TORRES | Address on file | | | | | | | |
| 761256 | VICENTE RODRIGUEZ VEGA | PO BOX 417 | OFIC SUPTE VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 584904 | VICENTE RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 584905 | VICENTE RODRIGUEZ, DEBBIE | Address on file | | | | | | | |
| 829777 | VICENTE RODRIGUEZ, DEBBIE | Address on file | | | | | | | |
| 1753001 | Vicente Rodríguez, Debbie | Address on file | | | | | | | |
| 1753001 | Vicente Rodríguez, Debbie | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753001 | Vicente Rodríguez, Debbie | Address on file | | | | | | | |
| 584906 | VICENTE RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 584907 | VICENTE RODRIGUEZ, NELSON E | Address on file | | | | | | | |
| 584908 | VICENTE RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 584909 | VICENTE RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 761257 | VICENTE ROSA DELGADO | COND SAN ANTON | APT 1410 | | | CAROLINA | PR | 00987 | |
| 584910 | Vicente Rosario, Jessica L | Address on file | | | | | | | |
| 584911 | VICENTE RUIZ SANCHEZ | Address on file | | | | | | | |
| 829778 | VICENTE RUIZ, IRMA | Address on file | | | | | | | |
| 584912 | VICENTE RUIZ, ROSA M | Address on file | | | | | | | |
| 829779 | VICENTE RUIZ, ROSA M | Address on file | | | | | | | |
| 584913 | VICENTE SAAVEDRA IRIZARRY | Address on file | | | | | | | |
| 761258 | VICENTE SALGADO OTERO | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 761259 | VICENTE SANABRIA ACEVEDO | Address on file | | | | | | | |
| 761260 | VICENTE SANCHEZ BARBEITO | SANTA ROSA UNIT | PO BOX 6969 | | | BAYAMON | PR | 00959 | |
| 761261 | VICENTE SANCHEZ GUZMAN | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 | |
| 761262 | VICENTE SANCHEZ MELENDEZ | PO BOX 779 | | | | NAGUABO | PR | 00718 | |
| 839277 | VICENTE SANCHEZ QUILES | Address on file | | | | | | | |
| 829780 | VICENTE SANCHEZ, ANGEL L | Address on file | | | | | | | |
| 584914 | VICENTE SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 761263 | VICENTE SANTIAGO SANCHEZ | JARD TOA ALTA | 176 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 584915 | VICENTE SANTIAGO, ELIUD | Address on file | | | | | | | |
| 584916 | Vicente Santiago, Jose L | Address on file | | | | | | | |
| 761264 | VICENTE SANTOS BARROSO | BDA SANDIN 223 | CALLE SYLVIO SANTOS | | | VEGA BAJA | PR | 00693 | |
| 761265 | VICENTE SANTOS TANTAO | Address on file | | | | | | | |
| 584917 | VICENTE SANTOS, ANA C | Address on file | | | | | | | |
| 829781 | VICENTE SANTOS, LIZMARY | Address on file | | | | | | | |
| 584918 | VICENTE SANTOS, LIZMARY | Address on file | | | | | | | |
| 761266 | VICENTE SEGARRA PLAZA | P O BOX 175 | | | | LAS MARIAS | PR | 00670 | |
| 761267 | VICENTE SEPULVEDA NAVAROLI | RESIDENCIAL MUJERES SAN JUAN | | | | HATO REY | PR | 009360000 | |
| 761268 | VICENTE SEPULVEDA NAVAROLI | URB TOA ALTA HEIGHTS | I 40 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 761270 | VICENTE SERRANO SERRANCE | URB SIERRA BAYAMON | 66 16 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 584919 | VICENTE SERRANO, NELSON | Address on file | | | | | | | |
| 584920 | VICENTE SOSTRE, MARIA DE LOS A. | Address on file | | | | | | | |
| 761271 | VICENTE SOTO ALVAREZ | HATO ARRIBA BOX 93760 | | | | ARECIBO | PR | 00612 | |
| 584921 | VICENTE TOLEDO, EDUARDO | Address on file | | | | | | | |
| 584922 | VICENTE TOLENTINO Y WILLIAM TOLENTINO | Address on file | | | | | | | |
| 761273 | VICENTE TORRES | HC-01 BOX 3757 | | | | BARRANQUITAS | PR | 00794 | |
| 761272 | VICENTE TORRES | URB VALLE HERMOSO SUR | S1-24 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 851204 | VICENTE TORRES CARRION | URB LUQUILLO MAR | DD60 CALLE G | | | LUQUILLO | PR | 00773-2608 | |
| 761274 | VICENTE TORRES DIAZ | URB INTERAMERICANA | Z 30 CALLE 12 | | | TRUJILLA ALTO | PR | 00976 | |
| 584923 | VICENTE TORRES ECHEVARRIA | Address on file | | | | | | | |
| 584925 | VICENTE TORRES, CANDIDA | Address on file | | | | | | | |
| 584927 | VICENTE URBINA VAZQUEZ | Address on file | | | | | | | |
| 761275 | VICENTE URBISTONDO SOTO | PO BOX 11294 | | | | SAN JUAN | PR | 00910 | |
| 584928 | VICENTE VALENTIN GUERRERO | Address on file | | | | | | | |
| 761276 | VICENTE VALENTIN RIVERA | HC 01 BOX 24548 | | | | VEGA BAJA | PR | 00693 | |
| 761277 | VICENTE VALENTIN SEDA | PO BOX 10381 | | | | SAN JUAN | PR | 00922 | |
| 584929 | VICENTE VALLEJO, MIREILY | Address on file | | | | | | | |
| 584930 | VICENTE VARGAS, ILIANA | Address on file | | | | | | | |
| 584931 | VICENTE VARGAS, MARIA C. | Address on file | | | | | | | |
| 584932 | VICENTE VAZQUEZ ALAYON | Address on file | | | | | | | |
| 584933 | VICENTE VAZQUEZ CLAUDIO | Address on file | | | | | | | |
| 761278 | VICENTE VAZQUEZ VAZQUEZ | BO SUSUA BAJA | 126 CALLE GARDENIA | | | SABANA GRANDE | PR | 00637 | |
| 584934 | Vicente Vazquez, Caonabo | Address on file | | | | | | | |
| 584935 | VICENTE VEGA, CARLOS | Address on file | | | | | | | |
| 584936 | VICENTE VEGA, NORBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5454 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584937 | VICENTE VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 584938 | VICENTE VELEZ NEGRON | Address on file | | | | | | | |
| 584939 | VICENTE VELEZ VELEZ | Address on file | | | | | | | |
| 584940 | VICENTE VICENTE, ANGELINA | Address on file | | | | | | | |
| 584941 | VICENTE VICENTE, MARIA C. | Address on file | | | | | | | |
| 584942 | VICENTE VIDAL, YAMNELLY | Address on file | | | | | | | |
| 761279 | VICENTE VILLEGAS DAVILA | URB COUNTRY CLUB | HJ 7 CALLE 412 | | | CAROLINA | PR | 00982 | |
| 584943 | VICENTE VIZCARONDO, AILENE M | Address on file | | | | | | | |
| 584944 | VICENTE ZAMBRANA, ROSARIO | Address on file | | | | | | | |
| 761280 | VICENTE ZAYAS TORRES | HC 01 BOX 8054 | | | | JUANA DIAZ | PR | 00795 | |
| 761281 | VICENTE ZAYAS/ MARIA E LLANOS | VILLAS DE RIO CANA | 987 LUIS TORRES NADAL | | | PONCE | PR | 00728-1942 | |
| 584945 | VICENTE, AMERICO | Address on file | | | | | | | |
| 584946 | VICENTE, JUAN | Address on file | | | | | | | |
| 584947 | VICENTE, ROBERTO | Address on file | | | | | | | |
| 829783 | VICENTE, ROBERTO | Address on file | | | | | | | |
| 584948 | VICENTI CAPO, MADELINE | Address on file | | | | | | | |
| 1673407 | VICENTI CAPO, MADELINE | Address on file | | | | | | | |
| 584949 | VICENTI COLON, LUIS E | Address on file | | | | | | | |
| 584950 | VICENTI FIGUEROA, KRISTIAN | Address on file | | | | | | | |
| 1516040 | VICENTI LATORRE, WANDA | Address on file | | | | | | | |
| 1883095 | VICENTI SANCHEZ, MIRIAM | Address on file | | | | | | | |
| 584952 | VICENTI SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 584953 | VICENTI VELEZ, KARLA | Address on file | | | | | | | |
| 2216995 | Vicenty Albino, Diana M | Address on file | | | | | | | |
| 584954 | VICENTY ALBINO, SANDRA | Address on file | | | | | | | |
| 584955 | VICENTY ALBINO, WASSILLY | Address on file | | | | | | | |
| 584956 | VICENTY ALGARIN, EDGARDO | Address on file | | | | | | | |
| 584957 | VICENTY ASAD, SARA L. | Address on file | | | | | | | |
| 584958 | VICENTY AYMAT, NESTOR | Address on file | | | | | | | |
| 584959 | VICENTY AZIZI, SARAH | Address on file | | | | | | | |
| 584960 | VICENTY BERRIOS, IRMARIS | Address on file | | | | | | | |
| 584961 | VICENTY BERRIOS, IRMARIS | Address on file | | | | | | | |
| 584962 | VICENTY BEZARES, AWILDA | Address on file | | | | | | | |
| 584963 | Vicenty Cortes, Carlos A | Address on file | | | | | | | |
| 584964 | VICENTY DE CANALES, VIRGINIA | Address on file | | | | | | | |
| 584965 | VICENTY DOITTEAU, JONATHAN | Address on file | | | | | | | |
| 584966 | VICENTY GARCIA, NELSON | Address on file | | | | | | | |
| 584967 | VICENTY GOMEZ, CARMEN D. | Address on file | | | | | | | |
| 584968 | VICENTY HERNANDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 584969 | VICENTY LOPEZ, HORMIZILDA | Address on file | | | | | | | |
| 367017 | VICENTY LUGO, NORMA I | Address on file | | | | | | | |
| 584970 | VICENTY LUGO, NORMA I. | Address on file | | | | | | | |
| 584971 | VICENTY MARQUEZ, CARLOS | Address on file | | | | | | | |
| 584972 | VICENTY MARTELL, JOSE A | Address on file | | | | | | | |
| 584974 | VICENTY MUNIZ, JOSELITO | Address on file | | | | | | | |
| 584973 | Vicenty Muniz, Joselito | Address on file | | | | | | | |
| 851205 | VICENTY NAZARIO MIRINDA Y | 317 COND PARQUE REAL | | | | GUAYNABO | PR | 00969 | |
| 855553 | VICENTY NAZARIO, MIRINDA Y. | Address on file | | | | | | | |
| 584975 | VICENTY NAZARIO, MIRINDA Y. | Address on file | | | | | | | |
| 1614817 | Vicenty Perez, Reinaldo | Address on file | | | | | | | |
| 1614817 | Vicenty Perez, Reinaldo | Address on file | | | | | | | |
| 584976 | VICENTY RAMOS, GLORIA | Address on file | | | | | | | |
| 584977 | VICENTY RAMOS, GLORIA I | Address on file | | | | | | | |
| 829784 | VICENTY RAMOS, GLORIA I | Address on file | | | | | | | |
| 1892672 | VICENTY RAMOS, GLORIA I. | Address on file | | | | | | | |
| 584978 | VICENTY RAMOS, LUIS | Address on file | | | | | | | |
| 584924 | VICENTY RAMOS, YACHIRA | Address on file | | | | | | | |
| 584979 | VICENTY RIVERA, WILFREDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584980 | VICENTY RIVERA, YINELIE | Address on file | | | | | | | |
| 584981 | VICENTY RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 584982 | VICENTY RODRIGUEZ, JESSENIA | Address on file | | | | | | | |
| 584983 | VICENTY RODRIGUEZ, MARIA DE LOS N. | Address on file | | | | | | | |
| 584984 | VICENTY RODRIGUEZ, NYDIA E. | Address on file | | | | | | | |
| 584985 | VICENTY ROMAN, MARIA E | Address on file | | | | | | | |
| 584986 | VICENTY SANCHEZ, LUIS | Address on file | | | | | | | |
| 584987 | VICENTY SANTANA, LOURDES | Address on file | | | | | | | |
| 829785 | VICENTY SANTANA, LOURDES | Address on file | | | | | | | |
| 584988 | VICENTY SANTANA, LUIS | Address on file | | | | | | | |
| 829786 | VICENTY SANTANA, MARIA | Address on file | | | | | | | |
| 584989 | VICENTY SANTANA, MARIA E | Address on file | | | | | | | |
| 584990 | VICENTY SANTIAGO, IVAN E. | Address on file | | | | | | | |
| 584991 | VICENTY TORRES, BRYAN | Address on file | | | | | | | |
| 584992 | VICENTY TORRES, BRYAN | Address on file | | | | | | | |
| 584993 | VICENTY TRINIDAD, MARA | Address on file | | | | | | | |
| 584994 | VICENTY TRINIDAD, MARA | Address on file | | | | | | | |
| 584995 | VICENTY VALENTIN, HAYDEE | Address on file | | | | | | | |
| 584996 | VICENZO A FERRANTE CRUZ | Address on file | | | | | | | |
| 584997 | VICEROY SANTA MONICA HOTEL | 1819 OCEAN AVENUE | | | | SANTA MONICA | CA | 90401 | |
| 584998 | VICK DIAZ, ELLIS | Address on file | | | | | | | |
| 584999 | VICK DIAZ, JUAN | Address on file | | | | | | | |
| 585000 | VICK DIAZ, JUAN | Address on file | | | | | | | |
| 585002 | VICKIANA RIVERA MATEO | Address on file | | | | | | | |
| 761282 | VICKIE ANN BERNAKL MALDONADO | Address on file | | | | | | | |
| 761283 | VICKIE ANN BERNAKL MALDONADO | Address on file | | | | | | | |
| 585003 | VICKIE GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 761284 | VICKIE ROSADO MARIN | Address on file | | | | | | | |
| 585004 | VICKIE TORRES PEREZ | Address on file | | | | | | | |
| 761285 | VICKMARY PANET ROSADO | PARC BAYAMONCITO | CARR 156 RAMAL 790 | | | AGUAS BUENAS | PR | 00703 | |
| 761286 | VICKMARY SEPULVEDA SANTIAGO | P O BOX 96 | | | | YABUCOA | PR | 00791 | |
| 761287 | VICKY ACOSTA RAMIREZ | APARTADO 414 | | | | BARRANQUITAS | PR | 00794 | |
| 761288 | VICKY ACOSTA RAMIREZ | PO BOX 839 | | | | MAYAGUEZ | PR | 00681 | |
| 761289 | VICKY ANN VILA ROSARIO | 1 A CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| 585005 | VICKY D MARIE ARIAS | Address on file | | | | | | | |
| 585006 | VICKY M ESCOBAR CAICEDO | Address on file | | | | | | | |
| 585007 | VICKY MOLINA SANTIAGO | Address on file | | | | | | | |
| 585008 | VICKY MUNIZ QUINONES | Address on file | | | | | | | |
| 761290 | VICKY PATTON CRADDOCK | Address on file | | | | | | | |
| 851206 | VICKY PEGUERO PIMENTEL | URB CAGUAS NORTE | A-D1 CALLE HAWAII | | | CAGUAS | PR | 00725-2216 | |
| 761291 | VICKY RODRIGUEZ CARRION | VILLA SAN ANTON | L 20 AVE FLORENTINO ROMAN | | | CAROLINA | PR | 00983 | |
| 585009 | VICKYMERCE CALO ALIFONSO | Address on file | | | | | | | |
| 761292 | VICMA GARCIA CORREA | URB LAS FLORES | H 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 851207 | VICMAR CATERING SERV | URB SANTA JUANA | D14 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 761293 | VICMAR RENTAL | VICTOR ROJAS II | 38 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 761294 | VICMAR RENTAL AND SALES | VICTOR ROJAS II | 138 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 585010 | VICMARI ARCE | Address on file | | | | | | | |
| 585011 | VICMARI ARCE RODRIGUEZ | Address on file | | | | | | | |
| 851208 | VICMARI LOPEZ LATORRE | II COND CONCORDIA GARDENS | 560 CALLE NAPOLES APT 10L | | | SAN JUAN | PR | 00924-4076 | |
| 585012 | VICMARIE ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 585013 | VICMARIE HERNANDEZ LANDAU | Address on file | | | | | | | |
| 761295 | VICMARIE LOPEZ DE JESUS | PO BOX 466 | | | | SALINAS | PR | 00751 | |
| 761296 | VICMARIE ORTIZ RIVERA | PO BOX 6218 | | | | MAYAGUEZ | PR | 00681 | |
| 585015 | VICMARIE REQUENA TIRADO | Address on file | | | | | | | |
| 585014 | VICMARIE REQUENA TIRADO | Address on file | | | | | | | |
| 585016 | VICMARIE SANCHEZ TORRES | Address on file | | | | | | | |
| 585017 | VICMARIE VARGAS NEGRON | Address on file | | | | | | | |
| 585018 | VICMARIE VARGAS SOSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5456 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585019 | VICMARIS MARRERO FERRER | Address on file | | | | | | | |
| 585020 | VICMARY R VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 585021 | VICMARY TORRENS BERMUDEZ | Address on file | | | | | | | |
| 585022 | VICMARY TORRENS BERMUDEZ | Address on file | | | | | | | |
| 761297 | VICMER MULTIPLES SERVICES INC | 153 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 761298 | VICNELYS MARTINEZ ZAYAS | PO BOX 736 | | | | GUAYAMA | PR | 00785 | |
| 585023 | VICNIA J PIZARRO IRIZARRY | Address on file | | | | | | | |
| 585024 | VICONNECT CORPORATION | PO BOX 967 | | | | CABO ROJO | PR | 00622 | |
| 761299 | VICSAN ELECTRIC | HC 01 BOX 4136 | | | | ADJUNTAS | PR | 00601 | |
| 585025 | VICTIM OFFENDER MEDICATION ASSOCIATION | 2233 UNIVERSITY AVENUE WEST 300 | | | | ST PAUL | MN | 55114 | |
| 761300 | VICTIM OFFENDER RECONCILIATION PROGRAM | P O BOX 306 | 20 BATTERY PARK 708 | | | ASHEVILLE | NC | 28802 | |
| 761334 | VICTOR A AROCHO VELAZQUEZ | PO BOX 06-0719 | | | | BROOKLYN | NY | 11206 | |
| 761335 | VICTOR A ARROYO RODRIGUEZ | P O BOX 663 | | | | VEGA ALTA | PR | 00692 | |
| 585026 | VICTOR A AVILES TOSADO | Address on file | | | | | | | |
| 585027 | VICTOR A BADILLO MALAVE | Address on file | | | | | | | |
| 761336 | VICTOR A BERRIOS ORTIZ | BOX 211 | | | | BARRANQUITAS | PR | 00794 | |
| 761337 | VICTOR A BERRIOS ORTIZ CONSTRUCTION | PO BOX 519 | | | | BARRANQUITAS | PR | 00794 | |
| 585028 | VICTOR A BREGON PEDRAZA | Address on file | | | | | | | |
| 585029 | VICTOR A BRENES GARCIA | Address on file | | | | | | | |
| 761338 | VICTOR A CARMONA OSORIO | HC 01 BOX 5751 | | | | LOIZA | PR | 00772 | |
| 585030 | VICTOR A CASTILLO RAMOS | Address on file | | | | | | | |
| 585031 | VICTOR A CASTRO PABON | Address on file | | | | | | | |
| 585032 | VICTOR A COLON RIVERA | Address on file | | | | | | | |
| 585033 | VICTOR A COLON SANCHEZ | Address on file | | | | | | | |
| 761339 | VICTOR A COLON SIERRA | JARD DE CAGUAS | 3 CALLE A | | | CAGUAS | PR | 00725 | |
| 585034 | VICTOR A COLON SOTO | Address on file | | | | | | | |
| 761340 | VICTOR A COLON Y CARMEN I RIVERA | URB HILLSIDE | A 21 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 851209 | VICTOR A CORREA ROSADO | HC 20 BOX 26725 | | | | SAN LORENZO | PR | 00754-9621 | |
| 585035 | VICTOR A DE FELICE RONDON | Address on file | | | | | | | |
| 761304 | VICTOR A DE LEON LOPEZ | PO BOX 1662 | | | | GUAYNABO | PR | 00970-1082 | |
| 585036 | VICTOR A DIANA SILVA | Address on file | | | | | | | |
| 761341 | VICTOR A DIANA SILVA | Address on file | | | | | | | |
| 761343 | VICTOR A FERNANDEZ ORTIZ | P O BOX 2951 | | | | GUAYAMA | PR | 00785 | |
| 585037 | VICTOR A FERNANDEZ STIEHL | Address on file | | | | | | | |
| 585038 | VICTOR A FERNANDEZ STIEHL | Address on file | | | | | | | |
| 761344 | VICTOR A FIGUEROA SOLIS | Address on file | | | | | | | |
| 585039 | VICTOR A GALVAN MACHADO | Address on file | | | | | | | |
| 585040 | VICTOR A GARCIA COLON | Address on file | | | | | | | |
| 585041 | VICTOR A GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 761345 | VICTOR A GRAULAU COLON | URB VILLA BORINQUEN | 418 CALLE DUAY | | | SAN JUAN | PR | 00920-3714 | |
| 761346 | VICTOR A GUILBE ZAYAS | PO BOX 623 | | | | COTTO LAUREL | PR | 00780 | |
| 585043 | VICTOR A GUZMAN CARDONA | Address on file | | | | | | | |
| 761347 | VICTOR A HERNANDEZ HERNANDEZ | HC 01 BOX 4878 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| 585044 | VICTOR A HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 761348 | VICTOR A LANZA | 617 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 585045 | VICTOR A LAZAGA JIMENEZ | Address on file | | | | | | | |
| 585046 | VICTOR A LAZAGA JIMENEZ | Address on file | | | | | | | |
| 585047 | VICTOR A LOPEZ GONZALEZ | Address on file | | | | | | | |
| 761349 | VICTOR A LOPEZ LOPEZ | HC 04 BOX 18459 | | | | CAMUY | PR | 00627 | |
| 585048 | VICTOR A LOPEZ ROBLES | Address on file | | | | | | | |
| 761350 | VICTOR A LUQUIS SANTIAGO | Address on file | | | | | | | |
| 585049 | VICTOR A MALEK AIKARRAN | Address on file | | | | | | | |
| 761351 | VICTOR A MARCIAL | PO BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| 761352 | VICTOR A MAS ASTACIO | URB FOREST HILLS | H 22 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 585050 | VICTOR A MENDEZ RIVERA | Address on file | | | | | | | |
| 761354 | VICTOR A MERCADO ROMAN | URB LA ALBORADA | 409 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761355 | VICTOR A MERCADO SANCHEZ | AVE NOEL ESTRADA | CALLE DR HERNANDEZ | | | ISABELA | PR | 00662 | |
| 585051 | VICTOR A MERCED ADORNO | Address on file | | | | | | | |
| 761356 | VICTOR A MOJICA CARRASQUILLO | URB VISTA SAN LORENZO | BZN 33 CALLE JAZMIN | | | SAN LORENZO | PR | 00754 | |
| 585052 | VICTOR A MOJICA RIVERA | Address on file | | | | | | | |
| 761357 | VICTOR A MONTALVO DEYNES | BASE RAMEY 320 A CALLE WING | | | | AGUADILLA | PR | 00603 | |
| 585053 | VICTOR A MORALES CORDOVA | Address on file | | | | | | | |
| 585054 | VICTOR A MORALES CRUZ | Address on file | | | | | | | |
| 761358 | VICTOR A MORALES MERCADO | P O BOX 731 | | | | DORADO | PR | 00646 | |
| 761359 | VICTOR A NIEVES VAZQUEZ | VILLAS DE PARQUE ESCORIAL | EDIF D APTO 1001 | | | CAROLINA | PR | 00987 | |
| 585055 | VICTOR A OCASIO VELEZ | Address on file | | | | | | | |
| 585056 | VICTOR A OPPENHEIMER LUGARO | Address on file | | | | | | | |
| 585057 | VICTOR A ORBEGOSO SEVILLANO | Address on file | | | | | | | |
| 761360 | VICTOR A ORTIZ CRUZ | Address on file | | | | | | | |
| 585058 | VICTOR A ORTIZ ORTIZ | Address on file | | | | | | | |
| 761362 | VICTOR A ORTIZ RAMOS | Address on file | | | | | | | |
| 761361 | VICTOR A ORTIZ RAMOS | Address on file | | | | | | | |
| 585059 | VICTOR A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 585060 | VICTOR A ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 585061 | VICTOR A PADILLA BONILLA | Address on file | | | | | | | |
| 585062 | VICTOR A PALAU HERNANDEZ | Address on file | | | | | | | |
| 585063 | VICTOR A PEREZ MELENDEZ | Address on file | | | | | | | |
| 851210 | VICTOR A PEREZ MELENDEZ DBA ONE STOP AUTO SERVICE | PO BOX 1650 | | | | GUAYAMA | PR | 00785 | |
| 585064 | VICTOR A PEREZ MELENDEZ/DBA ONE STOP | AUTO SERVICE PR | PO BOX 1650 | | | GUAYAMA | PR | 00785 | |
| 585065 | VICTOR A PICEL CABRAL | Address on file | | | | | | | |
| 585066 | VICTOR A QUINONES BERRIOS | Address on file | | | | | | | |
| 585067 | VICTOR A RAMIREZ /CARMEN RAMIREZ | Address on file | | | | | | | |
| 585068 | VICTOR A RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 585069 | VICTOR A RIVERA COLON | Address on file | | | | | | | |
| 761363 | VICTOR A RODRIGUEZ DEYNES | Address on file | | | | | | | |
| 585070 | VICTOR A RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 585071 | VICTOR A RODRIGUEZ RAPALE | Address on file | | | | | | | |
| 761364 | VICTOR A RODRIGUEZ SEVONE | CARR 664 BOX 49 | | | | BARCELONETA | PR | 00617 | |
| 585073 | VICTOR A ROMAN | Address on file | | | | | | | |
| 585074 | VICTOR A ROMAN RIVERA | Address on file | | | | | | | |
| 761365 | VICTOR A RUIZ GRAFAELS | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| 585075 | VICTOR A SANCHEZ BONILLA | Address on file | | | | | | | |
| 585076 | VICTOR A SANCHEZ RIVERA | Address on file | | | | | | | |
| 585077 | VICTOR A SANTIAGO ORTIZ | Address on file | | | | | | | |
| 761366 | VICTOR A SANTIAGO SALGADO | HC 03 BOX 5876 | | | | DORADO | PR | 00646 | |
| 585078 | VICTOR A SANTOS ROSARIO | Address on file | | | | | | | |
| 585079 | VICTOR A SEPULVEDA LOZADA | Address on file | | | | | | | |
| 761367 | VICTOR A THOMPSON TORRES | 554 CALLE CUEVILLA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| 761368 | VICTOR A TORRES ORTIZ | BONNEVILLE GARDENS | L 5 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 761369 | VICTOR A TORRES ORTIZ | SL 5 BONNEVILLE GARDEN | | | | CAGUAS | PR | 00725 | |
| 761370 | VICTOR A TORRES RAMOS | PO BOX 6819 | | | | SAN JUAN | PR | 00914 | |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 585080 | VICTOR A VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 761372 | VICTOR A VELEZ CARDONA | 3 CALLE ARANA | | | | LARES | PR | 00669 | |
| 761373 | VICTOR A VILANOVA FLORES | Address on file | | | | | | | |
| 585081 | VICTOR A. ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 585082 | VICTOR A. CASIANO COSME | Address on file | | | | | | | |
| 761374 | VICTOR A. CEPERO | Address on file | | | | | | | |
| 585083 | VICTOR A. CHIRIBOGA | Address on file | | | | | | | |
| 761375 | VICTOR A. COLON MARTINEZ | Address on file | | | | | | | |
| 585084 | VICTOR A. FREYTES ECHEVARRIA | Address on file | | | | | | | |
| 585086 | VICTOR A. MILLAN RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5458 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585087 | VICTOR A. ORTIZ RIVERA | Address on file | | | | | | | |
| 585088 | VICTOR A. RODRIGUEZ RAPALE | Address on file | | | | | | | |
| 585089 | VICTOR A. TORANO GONZALEZ | Address on file | | | | | | | |
| 585090 | VICTOR A. TORANO GONZALEZ | Address on file | | | | | | | |
| 761376 | VICTOR ABREU PAEZ | 275 FONTAINEBLEAU BLVD STE 245 | | | | MIAMI | FL | 33172 | |
| 761377 | VICTOR ACEVEDO | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| 761378 | VICTOR ACEVEDO LOPEZ | BO MARIAS | | | | AGUADA | PR | 00602 | |
| 761305 | VICTOR ACEVEDO QUILES | URB LEVITTOWN LAKES | DK7 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 585091 | VICTOR ACEVEDO ROSADO | Address on file | | | | | | | |
| 585092 | VICTOR ACORDAGOITIA | Address on file | | | | | | | |
| 761379 | VICTOR ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 761380 | VICTOR ADORNO SALGADO | PMB 254 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 585093 | VICTOR ADORNO SALGADO | Address on file | | | | | | | |
| 761381 | VICTOR ADORNO TAPIA | 61 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 585094 | VICTOR ADORNO TAPIA | Address on file | | | | | | | |
| 761382 | VICTOR AFANADOR ANDUJAR | BO OBRERO | 504 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| 585095 | VICTOR AFANADOR ANDUJAR | Address on file | | | | | | | |
| 585096 | VICTOR AGRON ROSADO | Address on file | | | | | | | |
| 585097 | VICTOR ALBERT FLORES | Address on file | | | | | | | |
| 761383 | VICTOR ALDAHONDO CARTAGENA | RR 8 BOX 9635 | | | | BAYAMON | PR | 00956 | |
| 761384 | VICTOR ALEDO DIAZ | VILLA BORINQUEN | 416 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 761385 | VICTOR ALEJANDRO MALDONADO | URB BAIROA PARK 2 K 15 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 761386 | VICTOR ALEMAN VALENTIN | Address on file | | | | | | | |
| 761387 | VICTOR ALERS CARDONA | Address on file | | | | | | | |
| 761388 | VICTOR ALERS CARDONA | Address on file | | | | | | | |
| 761389 | VICTOR ALEXIS ACOSTA TORO | 4032 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 | |
| 761390 | VICTOR ALICEA COLON | Address on file | | | | | | | |
| 761391 | VICTOR ALIFONSO APONTE | BOX 459 | | | | GURABO | PR | 00778 | |
| 585098 | VICTOR ALVARADO ARROYO | Address on file | | | | | | | |
| 761393 | VICTOR ALVAREZ MOJICA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 761392 | VICTOR ALVAREZ MOJICA | URB REPARTO METROPOLITANO | 1108 CALLE 52 SE | | | SAN JUAN | PR | 00921-2737 | |
| 761394 | VICTOR ALVAREZ RIOS | PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 585099 | VICTOR ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 585100 | VICTOR AMARO ORTIZ | Address on file | | | | | | | |
| 585101 | VICTOR AND LOURD RODRIGUEZ TRUST | 200 CARR 2 STE 310 | | | | MANATI | PR | 00674 | |
| 761395 | VICTOR ANDINO TAPIA | Address on file | | | | | | | |
| 761396 | VICTOR ANDINO VALLE | Address on file | | | | | | | |
| 761397 | VICTOR ANDRES GONZALEZ | URB UNIVERSITY GARDENS | CALLE YALE APT 5 | | | SAN JUAN | PR | 00927 | |
| 585102 | VICTOR ANDUJAR MATOS | Address on file | | | | | | | |
| 585103 | VICTOR ANIBAL MELENDEZ JIMENEZ | Address on file | | | | | | | |
| 761398 | VICTOR APONTE APONTE | URB TERRAZAS DE CUPEY | A 42 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 585104 | VICTOR APONTE DONES | Address on file | | | | | | | |
| 761399 | VICTOR APONTE JIMENEZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 585105 | VICTOR APONTE NEGRON | Address on file | | | | | | | |
| 761400 | VICTOR ARCE STUART | 138 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 761401 | VICTOR ARREDONDO SOTOMAYOR | URB UNIVERSITY GARDENS | 902 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 761402 | VICTOR ARROYO GROUP INSURANCE BROKER | 482 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2627 | |
| 761403 | VICTOR ARROYO LAZA | BOX 1300 | | | | VEGA ALTA | PR | 00692 | |
| 585106 | Victor Arroyo Rodriguez | Address on file | | | | | | | |
| 761404 | VICTOR ARROYO SANTANA | URB VILLA DEL REY 2 | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 761405 | VICTOR ARZUAGA RODRIGUEZ | HC 03 BOX 6946 | | | | JUNCOS | PR | 00777 | |
| 761406 | VICTOR ASTACIO LEON | BO CANOVANILLAS | KM 4 3 CARR 857 | | | CAROLINA | PR | 00985 | |
| 851211 | VICTOR AUTO AIR | PO BOX 2035 | | | | SAN GERMAN | PR | 00683 | |
| 761407 | VICTOR AVILES ACEVEDO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 585107 | VICTOR AVILES MARERO | Address on file | | | | | | | |
| 585109 | VICTOR AVILES ORTIZ | Address on file | | | | | | | |
| 585110 | VICTOR AVILES TOSADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5459 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585111 | VICTOR AYALA DIAZ | Address on file | | | | | | | |
| 761408 | VICTOR AYALA ROSA | Address on file | | | | | | | |
| 585112 | VICTOR B SANTIAGO CASANOVA | Address on file | | | | | | | |
| 585113 | VICTOR B. PAGAN LOPEZ | Address on file | | | | | | | |
| 585114 | VICTOR BABILONIA GALARZA | Address on file | | | | | | | |
| 585115 | VICTOR BABILONIA GALARZA | Address on file | | | | | | | |
| 585116 | VICTOR BABILONIA GALARZA | Address on file | | | | | | | |
| 761409 | VICTOR BAEZ | 33 COLTON | | | | GUAYNABO | PR | 00969 | |
| 761410 | VICTOR BAEZ FEBUS | HC 01 BOX 1997 | | | | BOQUERON | PR | 00622 | |
| 2175103 | VICTOR BAEZ OYOLA | Address on file | | | | | | | |
| 585117 | VICTOR BAILLY AYALA | Address on file | | | | | | | |
| 761411 | VICTOR BALDES ZAYAS | URB VERDE MAR | 505 CALLE 26 | | | PUNTA SANTIAGO | PR | 00741 | |
| 761412 | VICTOR BARBOSA RIVERA/FIETAS DE CABALLOS | BO SABALOS | 15 CALLE CARROU | | | MAYAGUEZ | PR | 00680 | |
| 761413 | VICTOR BARBOT PEREZ | APARTADO 810 | | | | HORMIGUEROS | PR | 00660 | |
| 585118 | VICTOR BARRETO ELECTRICAL CONTRACTOR | PMB 457 BOX 6400 | | | | CAYEY | PR | 00737 | |
| 761414 | VICTOR BARRETO MEDINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 761415 | VICTOR BARRIS PLANELL | URB ALTURAS DEL MAR | 114 CALLE ESTRELLA DEL MAR | | | CABO ROJO | PR | 00623 | |
| 585119 | VICTOR BENITEZ CALDERON | Address on file | | | | | | | |
| 585120 | VICTOR BENITEZ CIRINO | Address on file | | | | | | | |
| 761416 | VICTOR BENITEZ COLLAZO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761417 | VICTOR BENITEZ MORALES | BDA SANTA ANA | 156-18 CALLE D | | | GUAYNABO | PR | 00784 | |
| 585121 | VICTOR BERMUDEZ ALVAREZ | Address on file | | | | | | | |
| 585118 | VICTOR BERMUDEZ BERRIOS | Address on file | | | | | | | |
| 761419 | VICTOR BERMUDEZ PEREZ | URB VILLA ANDALUCIA | A22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 585122 | VICTOR BERMUDEZ PEREZ | Address on file | | | | | | | |
| 761420 | VICTOR BERNARD ORTIZ | RR 11 BOX 3842 | BO CERRO GORDO | | | BAYAMON | PR | 00959 | |
| 761421 | VICTOR BERRIOS DELGADO | HC 3 BOX 11950 | | | | YABUCOA | PR | 00767 | |
| 585123 | VICTOR BERRIOS GONZALEZ | Address on file | | | | | | | |
| 761422 | VICTOR BERRIOS ROMAN | HC 2 BOX 5097 | | | | GUAYAMA | PR | 00784 | |
| 761306 | VICTOR BERRIOS TORRES | HC 02 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| 761423 | VICTOR BETANCOURT TAPIA | Address on file | | | | | | | |
| 585125 | VICTOR BETANCOURT TORRES | Address on file | | | | | | | |
| 761424 | VICTOR BIENVENIDO MEJIAS | 160 ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| 761425 | VICTOR BIGAY MERCED | REPTO METROPOLITANO 1158 | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 761426 | VICTOR BIRRIEL CARRASQUILLO | URB LOS CACIQUES 235 | CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| 585126 | VICTOR BLANCO SANTIAGO | Address on file | | | | | | | |
| 585127 | VICTOR BONILLA TORRES | Address on file | | | | | | | |
| 761427 | VICTOR BORGES CORDERO | PO BOX 166 | | | | SABANA SECA | PR | 00952 | |
| 761428 | VICTOR BORGES RODRIGUEZ | Address on file | | | | | | | |
| 851212 | VICTOR BULTRON DBA COLEGIO DE ARBITROS DE PR | URB VALLE ARRIBA HIGHTS | BF15 CALLE ALAMO | | | CAROLINA | PR | 00983 | |
| 585128 | VICTOR BURGOS MORALES | Address on file | | | | | | | |
| 585129 | VICTOR BUS LINE | Address on file | | | | | | | |
| 761430 | VICTOR C ORTIZ LOPEZ | Address on file | | | | | | | |
| 761431 | VICTOR CABRERA ALEJANDRINO | PO BOX 31156 | | | | SANJUAN | PR | 00929 | |
| 851213 | VICTOR CACHOLA LEGUILLOW | VILLAS DE RIO GRANDE | B4 JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 585131 | VICTOR CACHOLA LEGUILLOW | Address on file | | | | | | | |
| 2175524 | VICTOR CAJIGAS MENDOZA | Address on file | | | | | | | |
| 585132 | VICTOR CALDERON CESTERO | Address on file | | | | | | | |
| 585133 | VICTOR CALDERON RIVERA | Address on file | | | | | | | |
| 585134 | VICTOR CALLEJA PENA | Address on file | | | | | | | |
| 585135 | VICTOR CAMACHO LUGO | Address on file | | | | | | | |
| 761432 | VICTOR CAMACHO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 761433 | VICTOR CAMACHO ROSARIO | PO BOX 13865 | | | | YAUCO | PR | 00698 | |
| 585136 | VICTOR CAMPOS DE ALBA | Address on file | | | | | | | |
| 761434 | VICTOR CAMPOS LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585137 | VICTOR CAMUY TERRON | Address on file | | | | | | | |
| 761435 | VICTOR CANALES | URB PUERTO NUEVO | 1121 CALLE BOGOTA | | | SAN JUAN | PR | 00920-5362 | |
| 585138 | VICTOR CANALES ORTIZ | Address on file | | | | | | | |
| 585139 | VICTOR CANALES ORTIZ | Address on file | | | | | | | |
| 585140 | VICTOR CANDELARIO BERNARD | Address on file | | | | | | | |
| 761436 | VICTOR CANDELARIO REYES | EL CONQUISTADOR | C14-Q22 | | | TRUJILLO ALTO | PR | 00976 | |
| 761437 | VICTOR CAPELES RODRIGUEZ | BOMONTE GRANDE | BOX 78 | | | CABO ROJO | PR | 00623 | |
| 761438 | VICTOR CARABALLO CORA | 62 E CALLE OLIVAR MAGELLES | | | | GUAYAMA | PR | 00784 | |
| 761439 | VICTOR CARABALLO FIGUEROA | URB VILLA CAROLINA | 93 10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 585141 | VICTOR CARABALLO PADILLA | Address on file | | | | | | | |
| 851214 | VICTOR CARABALLO VELEZ | PO BOX 856 | | | | YAUCO | PR | 00698 | |
| 761440 | VICTOR CARATINI ESPADA | P O BOX 1056 | | | | COAMO | PR | 00769 | |
| 761441 | VICTOR CARBO DELROSSO | 268 HOME MORTGAGE PLAZA SUITE 1100 | | | | SAN JUAN | PR | 00918 | |
| 761442 | VICTOR CARBONE | Address on file | | | | | | | |
| 761443 | VICTOR CARBONELL RAMIREZ | PO BOX 192805 | | | | SAN JUAN | PR | 00919 2805 | |
| 761444 | VICTOR CARBONELL RAMIREZ | URB EL CONQUISTADOR | R24 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 585142 | VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; MARÍA I ALMODOVAR | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 585143 | VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; MARÍA I ALMODOMOVAR | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 761445 | VICTOR CARDONA LOPEZ | HC 4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 585144 | VICTOR CARIDES MALDONADO | Address on file | | | | | | | |
| 585145 | VICTOR CARMONA CORREA | Address on file | | | | | | | |
| 761446 | VICTOR CARMONA MELENDEZ | Address on file | | | | | | | |
| 761447 | VICTOR CARRASQUILLO MORALES | OLIMPO | 365 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 585146 | VICTOR CARRASQUILLO SANTIAGO | Address on file | | | | | | | |
| 585147 | VICTOR CARRERO SANTANA | Address on file | | | | | | | |
| 585148 | VICTOR CARRERO SANTANA | Address on file | | | | | | | |
| 761448 | VICTOR CARRILLO CANCEL | Address on file | | | | | | | |
| 761449 | VICTOR CARRION ROSA | Address on file | | | | | | | |
| 585149 | VICTOR CARRION VEGA | Address on file | | | | | | | |
| 761450 | VICTOR CARRION ZAMORA | 1 COND JARD METROPOLITANOS | | | | SAN JUAN | PR | 00927 | |
| 761451 | VICTOR CASANOVA GARCIA | OFICINA SUPERINTENDENTE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| 761452 | VICTOR CASANOVA GARCIA | PO BOX 794 | | | | MAUNABO | PR | 00707 | |
| 761453 | VICTOR CASIANO LOPEZ | Address on file | | | | | | | |
| 761454 | VICTOR CASIANO RENTAS | URB LOS COLOBOS | 2657 CALLE CHINA | | | PONCE | PR | 00716 | |
| 761455 | VICTOR CASILLAS | REXVILLE | G 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 585150 | VICTOR CASTRO GERENA | Address on file | | | | | | | |
| 585151 | VICTOR CASTRO MORALES | Address on file | | | | | | | |
| 585152 | VICTOR CASTRO SANTIAGO | Address on file | | | | | | | |
| 585153 | VICTOR CEDENO TORRES | Address on file | | | | | | | |
| 585154 | VICTOR CENTENO BENERO | Address on file | | | | | | | |
| 761456 | VICTOR CENTENO BENERO | Address on file | | | | | | | |
| 585155 | VICTOR CENTENO NUNEZ | Address on file | | | | | | | |
| 585156 | VICTOR CHAPARRO GONZALEZ | Address on file | | | | | | | |
| 585157 | VICTOR CHEVEREZ NAZARIO | Address on file | | | | | | | |
| 761457 | VICTOR CHU ACOSTA | PO BOX 1461 | | | | LAJAS | PR | 00667 | |
| 761458 | VICTOR CINTRON FELICIANO | COND TORRE DE CAPARRA | APTO A 4 | | | GUAYNABO | PR | 00966 | |
| 761459 | VICTOR CINTRON OLAVARRIA | PASEO COBRE | 4504 CALLE HERNANDEZ | | | ISABELA | PR | 00662 | |
| 585158 | VICTOR CINTRON ROSA | Address on file | | | | | | | |
| 585159 | VICTOR CINTRON ROSA | Address on file | | | | | | | |
| 585160 | VICTOR CIRINO | Address on file | | | | | | | |
| 585161 | VICTOR CLAUDIO BORRERO Y YANIRA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176157 | VICTOR CLAUDIO SUAREZ | Address on file | | | | | | | |
| 761460 | VICTOR COLLADO RAMIREZ | HC 2 BOX 15019 | | | | LAJAS | PR | 00667 | |
| 761461 | VICTOR COLLAZO | Address on file | | | | | | | |
| 761462 | VICTOR COLLAZO FRASQUERI | Address on file | | | | | | | |
| 761463 | VICTOR COLLAZO RIVERA | VILLA PALMERA | D 3 A C/ FAJARDO | | | SAN JUAN | PR | 00915 | |
| 585162 | VICTOR COLLAZO VARGAS | Address on file | | | | | | | |
| 761464 | VICTOR COLON | BARRIADA MARIANI | 6144 CALLE TORRES STE.5 | | | PONCE | PR | 00717-1246 | |
| 761465 | VICTOR COLON | VILLA DEL REY | EDIF 8 APT 60 | | | CAGUAS | PR | 00725 | |
| 761466 | VICTOR COLON COTTO | BO SONADOR RR | 01 BOX 44111 | | | SAN SEBASTIAN | PR | 00685 | |
| 761467 | VICTOR COLON DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 761468 | VICTOR COLON MARTINEZ | P O BOX 88 | | | | SAN ANTONIO | PR | 00690 | |
| 761469 | VICTOR COLON ORTIZ/AGET.MARIA M COLON | PO BOX 750 | | | | BROCKTON | MA | 02303 | |
| 761470 | VICTOR CONCEPCION APONTE | HC 2 BOX 29277 | | | | CAGUAS | PR | 00725 | |
| 585163 | VICTOR CONDE | Address on file | | | | | | | |
| 585164 | VICTOR CORDERO MUNIZ | Address on file | | | | | | | |
| 585165 | VICTOR CORDERO PEREZ | Address on file | | | | | | | |
| 761471 | VICTOR COREANO CINTRON | 207 CALLE GAUTIER BENITEZ APT 5 | | | | SAN JUAN | PR | 00915 | |
| 761472 | VICTOR CORTES RODRIGUEZ | Address on file | | | | | | | |
| 761473 | VICTOR COUVERTIER ALVARADO | HC 83 BOX 7860 | | | | VEGA ALTA | PR | 00692 | |
| 2176574 | VICTOR CRESPO VILLANUEVA | Address on file | | | | | | | |
| 761474 | VICTOR CRUZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 761475 | VICTOR CRUZ APONTE | REPTO UNIVERSIDAD | L28 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 585166 | VICTOR CRUZ CORTIJO | Address on file | | | | | | | |
| 585167 | VICTOR CRUZ HENRIQUEZ | Address on file | | | | | | | |
| 761476 | VICTOR CUADRADO LANDRAU | Address on file | | | | | | | |
| 585168 | VICTOR CUBANO SILVA | Address on file | | | | | | | |
| 761477 | VICTOR CUEVAS CARDONA | Address on file | | | | | | | |
| 761478 | VICTOR CUEVAS ROBLES | TORRES DE SABANA | EDIF F APT 918 | | | CAROLINA | PR | 00985 | |
| 761479 | VICTOR CURET VALENTIN | URB RAMIREZ DE ARELLANO | 6 CALLE LUIS P MATOS | | | MAYAGUEZ | PR | 00680 | |
| 761480 | VICTOR D CANDELARIO VEGA | URB LOS MAESTROS DOS PINOS COURT | 6 CALLE RODRIGUEZ ORELLANA | | | SAN JUAN | PR | 00923 | |
| 761481 | VICTOR D CORREA | URB PARK GARDENS | CALLE YORKCHIRE # X 20 | | | SAN JUAN | PR | 00926 | |
| 585169 | VICTOR D CRUZ HERRERO | Address on file | | | | | | | |
| 851215 | VICTOR D DE JESUS CUBANO | URB SAN MARTIN E-32 | | | | UTUADO | PR | 00641 | |
| 585170 | VICTOR D FERNANDEZ PEREZ | Address on file | | | | | | | |
| 585171 | VICTOR D GAUD VALLE/IRIS M VALLE | Address on file | | | | | | | |
| 585172 | VICTOR D MOLINA DE JESUS | Address on file | | | | | | | |
| 761482 | VICTOR D PEREZ SAMBOLIN | BO LA CEIBA | 20 APTMO 166 | | | PONCE | PR | 00731 | |
| 585173 | VICTOR D PEREZ TORRES | Address on file | | | | | | | |
| 761483 | VICTOR D PEREZ VAZQUEZ | HC-01 BOX 7188 | | | | AGUAS BUENAS | PR | 00703 | |
| 585174 | VICTOR D RIVERA AMARO | Address on file | | | | | | | |
| 851216 | VICTOR D RIVERA TORRES | PO BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 585175 | VICTOR D RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 585176 | VICTOR D RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 585177 | VICTOR D SANTIAGO ALVERIO | Address on file | | | | | | | |
| 585178 | VICTOR D SOTO DEL VALLE | Address on file | | | | | | | |
| 761484 | VICTOR D TIRADO LEBRON | URB VILLA FONTANA | VIA DONATELLA WR 7 | | | CAROLINA | PR | 00983 | |
| 585179 | VICTOR D TIRADO LEBRON | Address on file | | | | | | | |
| 585180 | VICTOR D TIRADO LEBRON | Address on file | | | | | | | |
| 585181 | VICTOR DANIEL MOLINA DE JESUS | Address on file | | | | | | | |
| 585182 | VICTOR DAVID RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 761485 | VICTOR DAVILA RIVERA | MONTE HATILLO | EDIF 4 APT 60 | | | SAN JUAN | PR | 00924 | |
| 761487 | VICTOR DE JESUS | COND VALLES DE TORRIMAR | APT 292 | | | GUAYNABO | PR | 00969 | |
| 761486 | VICTOR DE JESUS | VENUS GARDENS | 1684 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 585183 | VICTOR DE JESUS CARTAGENA | Address on file | | | | | | | |
| 585184 | VICTOR DE JESUS CARTAGENA | Address on file | | | | | | | |
| 585185 | VICTOR DE JESUS COLON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761488 | VICTOR DE JESUS CRUZ | PARC FALU | 293A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 761489 | VICTOR DE JESUS FLORES | URB JARDINES DE ARROYO | Z38 CALLE BB | | | ARROYO | PR | 00714 | |
| 585186 | VICTOR DE JESUS LOPEZ CRUZ | Address on file | | | | | | | |
| 761490 | VICTOR DE JESUS MARTINEZ | Address on file | | | | | | | |
| 761491 | VICTOR DE JESUS RODRIGUEZ | URB JARD DEL MAMEY | B 5 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 761492 | VICTOR DE JESUS SANTIAGO | PO BOX 908 | | | | GUAYAMA | PR | 00785 | |
| 851217 | VICTOR DE JESUS TORRES | HC 1 BOX 5576 | | | | SALINAS | PR | 00751 | |
| 2175202 | VÍCTOR DE LA CRUZ CASTELLANOS | URB. MONTE VERDE | 316 CALLE MONTE KOLIMA | | | MANATI | PR | 00674 | |
| 585187 | VICTOR DE LA TORRES BAEZ | Address on file | | | | | | | |
| 761493 | VICTOR DE LEON ALEJANDRO | URB EL CONQUISTADOR | C 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 761494 | VICTOR DE LEON VELEZ | HC 05 BOX 31479 | | | | HATILLO | PR | 00659 | |
| 585188 | VICTOR DE SANTIAGO NAZARIO | Address on file | | | | | | | |
| 761495 | VICTOR DEL VALLE LOZADA | Address on file | | | | | | | |
| 761496 | VICTOR DELGADO | HC 2 BOX 6768 | | | | LARES | PR | 00669 | |
| 761497 | VICTOR DELGADO COTTO | URB MIRADOR DE BAIROA | 2 N 28 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 761498 | VICTOR DELGADO NOGUERAS | HC 3 BOX 37611 | | | | CAGUAS | PR | 00725-9715 | |
| 761499 | VICTOR DELGADO POI | HC 02 BOX 6768 | | | | LARES | PR | 00669 | |
| 585189 | VICTOR DELGADO RIVERA | Address on file | | | | | | | |
| 585190 | VICTOR DIAZ ALAMO | Address on file | | | | | | | |
| 585191 | VICTOR DIAZ ALVARENGA | Address on file | | | | | | | |
| 761501 | VICTOR DIAZ APONTE | URB LAS COLINAS | M15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 761502 | VICTOR DIAZ CARRASQUIL | PROYECTO GALATEO | 1 29 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 585192 | VICTOR DIAZ DIAZ | Address on file | | | | | | | |
| 761503 | VICTOR DIAZ MARRERO | SECTOR VISTA HERMOSA | HC 66 BOX 10106 | | | FAJARDO | PR | 00738 | |
| 761504 | VICTOR DIAZ MIRANDA | URB MANCIONES REALES | N1 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 2175112 | VICTOR DIAZ ORTIZ | Address on file | | | | | | | |
| 761505 | VICTOR DIAZ PAUNETTO | 341 CALLE 25 N E | | | | SAN JUAN | PR | 00920 | |
| 761500 | VICTOR DIAZ ROMERO | BO AMELIA 92 | CALLE HERMANDAD | | | GUAYNABO | PR | 00965-5145 | |
| 761506 | VICTOR DIAZ SERRANO | BOX 496 | | | | SAINT JUST | PR | 00978 | |
| 585193 | VICTOR DOEL PAGAN DBA D EVENT RENTAL SERVICES | | BO JUAN SANCHEZ BUZON 1563 C 4 | | | BAYAMON | PR | 00959 | |
| 761507 | VICTOR DONATO RIVERA | URB ALTAMIRA | D25 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 585194 | VICTOR E BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 761508 | VICTOR E CENTENO MONROY | P O BOX 78 | | | | LARES | PR | 00669 | |
| 585195 | VICTOR E CHAPMAN AMADOR | Address on file | | | | | | | |
| 761509 | VICTOR E COLLAZO MELENDEZ | HC 72 BOX 6237 | | | | CAYEY | PR | 00736 | |
| 761510 | VICTOR E DUPREY / NITZA M DUPREY | Address on file | | | | | | | |
| 761511 | VICTOR E DUPREY / NITZA M DUPREY | Address on file | | | | | | | |
| 585196 | VICTOR E FRANCO CRUZ | Address on file | | | | | | | |
| 761512 | VICTOR E GASTON DELGADO | URB LAGO ALTO | D52 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 761513 | VICTOR E GONZALEZ AMADOR | PO BOX 2154 | | | | ISABELA | PR | 00662 | |
| 585197 | VICTOR E LABOY TORRES | Address on file | | | | | | | |
| 585198 | VICTOR E LOPEZ VALENTIN | Address on file | | | | | | | |
| 585199 | VICTOR E MARRERO MALDONADO | Address on file | | | | | | | |
| 761514 | VICTOR E MEDIAVILLA RIVERA | URB ROOSEVELT GARDEN | D 19 | | | CEIBA | PR | 00735 | |
| 585200 | VICTOR E MORA CARRERA | Address on file | | | | | | | |
| 761515 | VICTOR E MORA FELICIANO | PO BOX 141193 | | | | ARECIBO | PR | 00614-1193 | |
| 585201 | VICTOR E PEREZ NIEVES | Address on file | | | | | | | |
| 761516 | VICTOR E RIVERA & ASSOCIADOS | PO BOX 32198 | | | | PONCE | PR | 00732-2198 | |
| 761517 | VICTOR E RIVERA ORTIZ | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 585202 | VICTOR E RIVERA RIVERA | Address on file | | | | | | | |
| 761518 | VICTOR E RIVERA ROLDAN | PO BOX 198 | | | | PONCE | PR | 00733 | |
| 585203 | VICTOR E RIVERA ROLDAN | Address on file | | | | | | | |
| 761519 | VICTOR E TORRES TORRES | PMB 1 PO BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 761520 | VICTOR E TRATEL | PMB 428 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 585204 | VICTOR E VARGAS GONZALEZ | Address on file | | | | | | | |
| 761521 | VICTOR E VAZQUEZ LOPEZ | HC 1 BOX 8603 | | | | MARICAO | PR | 00606 | |
| 761522 | VICTOR E VEGA LABOY | OLAYA | 20 CUATRO CALLES | | | PONCE | PR | 00733 | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3709 of 4278
Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585205 | VICTOR E VILLANUEVA GONZALEZ | Address on file | | | | | | | |
| 761523 | VICTOR E VILLEGAS CORREA | COND VILLAS DEL CENTRO | APT 44 | | | CAROLINA | PR | 00985 | |
| 585206 | VICTOR E. RIVERA TORRES | Address on file | | | | | | | |
| 585207 | VICTOR ECHEVARRIA | Address on file | | | | | | | |
| 585208 | VICTOR ECHEVARRIA | Address on file | | | | | | | |
| 761524 | VICTOR ECHEVARRIA / LOURDES ECHEVARRIA | HC 4 BOX 44720 | | | | AGUADILLA | PR | 00603 | |
| 585209 | VICTOR ECHEVARRIA GARCIA | Address on file | | | | | | | |
| 585210 | VICTOR EDUARDO PASCUAL | Address on file | | | | | | | |
| 585211 | VICTOR EDUARDO PASCUAL CHAGMAN | Address on file | | | | | | | |
| 585212 | VICTOR EDUVIGIS PASTRANA | Address on file | | | | | | | |
| 585213 | VICTOR ENCARNACION SALDANA | Address on file | | | | | | | |
| 761525 | VICTOR ESQUILIN COLLAZO | Address on file | | | | | | | |
| 585214 | VICTOR ESQUILIN COLLAZO | Address on file | | | | | | | |
| 585215 | VICTOR ESTRADA CANALES | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 585216 | VICTOR ESTRADA RIVERA | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 585217 | VICTOR EUGENIO PINO VELAZQUEZ | Address on file | | | | | | | |
| 585218 | VICTOR F AMADOR GARCIA | Address on file | | | | | | | |
| 585219 | VICTOR F COLON PEREZ | Address on file | | | | | | | |
| 585220 | VICTOR F ESPINOSA CASSO | Address on file | | | | | | | |
| 585221 | VICTOR F HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 857015 | VICTOR F LOPEZ SEPULVEDA | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 | |
| 585223 | VICTOR F LOPEZ SEPULVEDA | Address on file | | | | | | | |
| 585225 | VICTOR F MALLENS ENRIQUEZ | Address on file | | | | | | | |
| 761526 | VICTOR F MARRERO RIVAS | P O BOX 1521 | | | | MOROVIS | PR | 00687 | |
| 585226 | VICTOR F NAZARIO YORDAN | Address on file | | | | | | | |
| 761527 | VICTOR F ORTIZ GARCIA | COND LA GIRALDA APT D 3 | 119 COLOMER | | | SAN JUAN | PR | 00907 | |
| 585227 | VICTOR F RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 761528 | VICTOR F VARGAS BAIGES | Address on file | | | | | | | |
| 761529 | VICTOR F VEGA | BO BORINQUEN | CARR 761 KM 2 9 | | | CAGUAS | PR | 00725 | |
| 585228 | VÍCTOR F. HERNÁNDEZ SÁNCHEZ 685-956 | LCDO. VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | | | TOA ALTA | PR | 00953 | |
| 761530 | VICTOR F. PAZ | RES. PUERTA DE TIERRA | EDF. M APT 375 | | | SAN JUAN | PR | 00901 | |
| 761532 | VICTOR FAJARDO VELEZ | Address on file | | | | | | | |
| 761531 | VICTOR FAJARDO VELEZ | Address on file | | | | | | | |
| 761533 | VICTOR FALCON DAVILA | REINA DE LOS ANGELES | D12 CALLE 9 | | | GURABO | PR | 00778 | |
| 761534 | VICTOR FALCON NIEVES | BO CAYAGUAS | CARR 181 KM 9 | | | SAN LORENZO | PR | 00754 | |
| 585229 | VICTOR FALCON ROBRES | Address on file | | | | | | | |
| 585230 | VICTOR FEBO FEBO | Address on file | | | | | | | |
| 585231 | VICTOR FEBRES SANJURJO/AZ ENERGY LLC | VALLE DE SANTA OLAYA | A1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 585232 | VICTOR FELICIANO CASANAS | Address on file | | | | | | | |
| 761535 | VICTOR FELICIANO MARRERO | PO BOX 140 | | | | TOA ALTA | PR | 00954 | |
| 585233 | VICTOR FELICIANO MOYA | Address on file | | | | | | | |
| 585234 | VICTOR FELICIANO ORTIZ | Address on file | | | | | | | |
| 761536 | VICTOR FELICIANO SANTIAGO | P O BOX 898 | | | | SALINAS | PR | 00751 | |
| 585235 | VICTOR FELICIANO SILVA | Address on file | | | | | | | |
| 761537 | VICTOR FELPO FLORES | URB VILLA FONTANA | RL9 VIAL 21 | | | CAROLINA | PR | 00983 | |
| 761538 | VICTOR FERNANDEZ | Address on file | | | | | | | |
| 585236 | VICTOR FERNANDEZ ARDOIS | Address on file | | | | | | | |
| 761539 | VICTOR FERNANDEZ CASTRO | CASALINDA DEL SUR | CARR 177 APT 311 | | | BAYAMON | PR | 00959 | |
| 585237 | VICTOR FERNANDEZ MUNOZ | Address on file | | | | | | | |
| 761540 | VICTOR FERNANDEZ SANTOS | HC 5 BOX 60462 | | | | CAGUAS | PR | 00725-9245 | |
| 585238 | VICTOR FERNANDEZ Y AIDA FERNANDEZ=TUTORA | Address on file | | | | | | | |
| 761541 | VICTOR FERNARDINI AGOSTINI | 3950 GUC RD 176 BOX 3 | | | | SAN JUAN | PR | 00926-6605 | |
| 585239 | VICTOR FERRER NIEVES | Address on file | | | | | | | |
| 761542 | VICTOR FERRER TORRES | COND MAGDALENA TOWERS | OFIC 203 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 761301 | VICTOR FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SAN JUAN | PR | 00916 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5464 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761302 | VICTOR FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SANTURCE | PR | 00916 | |
| 761543 | VICTOR FIGUEROA | PO BOX 7182 | | | | SAN JUAN | PR | 00916 | |
| 761544 | VICTOR FIGUEROA C/O RAMON F. LOPEZ | P O BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 761545 | VICTOR FIGUEROA CARTAGENA | HC 01 BOX 5131 | | | | BARRANQUITAS | PR | 00794 | |
| 585240 | VICTOR FIGUEROA DIAZ/DYNAMIC SOLAR | Address on file | | | | | | | |
| 761546 | VICTOR FIGUEROA FALCON | 22 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| 585241 | VICTOR FIGUEROA FELICIANO | Address on file | | | | | | | |
| 585243 | VICTOR FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 585242 | VICTOR FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 761547 | VICTOR FIGUEROA MARTINEZ | BO. ARENAS SECTOR SANTA CLARA | RR-02 BOX 5289 | | | CIDRA | PR | 00739 | |
| 2175406 | VICTOR FIGUEROA NAZARIO | Address on file | | | | | | | |
| 585244 | VICTOR FIGUEROA PINERO | Address on file | | | | | | | |
| 761549 | VICTOR FIGUEROA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 761548 | VICTOR FIGUEROA RIVERA | Address on file | | | | | | | |
| 761550 | VICTOR FIGUEROA ROSA | Address on file | | | | | | | |
| 761551 | VICTOR FIGUEROA RUIZ | JARDINES DEL CARIBE | DD 25 CALLE 30 | | | PONCE | PR | 00728 | |
| 761552 | VICTOR FIGUEROA RUIZ | URB.JARDINES DEL CARIBE X 24 C/26 | | | | PONCE | PR | 00731 | |
| 761553 | VICTOR FIGUEROA SANTIAGO | BO CORAZON | 93-9 CALLE PERPETUO SOCORRO | | | GUAYAMA | PR | 00784 | |
| 761554 | VICTOR FIGUEROA SANTOS | BO.OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 761555 | VICTOR FLORES COLON | URB LAS AGUILAS | I17 CALLE 8 | | | COAMO | PR | 00769 | |
| 585245 | VICTOR FLORES GONZALEZ | Address on file | | | | | | | |
| 585246 | VICTOR FLORES MALDONADO | Address on file | | | | | | | |
| 761556 | VICTOR FLORES MALDONADO | Address on file | | | | | | | |
| 761557 | VICTOR FLORES NEGRON | VILLA PALMERAS | 1404 CALLE ESTRELLA | | | SAN JUAN | PR | 00909 | |
| 585247 | VICTOR FONSECA CRESPO | Address on file | | | | | | | |
| 761558 | VICTOR FONTAN RIVERA | Address on file | | | | | | | |
| 761561 | VICTOR FONTANEZ DE LEON | BO LA MESA ALTO | | | | CAGUAS | PR | 00725 | |
| 761562 | VICTOR FRATICELLI TORRES | PO BOX 7236 | | | | PONCE | PR | 00732-7236 | |
| 761563 | VICTOR FUENTES DE LA CUEVA | P O BOX 4107 | RR2 | | | TOA ALTA | PR | 00953 | |
| 585249 | VICTOR FUENTES ORTIZ | Address on file | | | | | | | |
| 761564 | VICTOR G CAMACHO MENA | VILLA CAROLINA | 2-10 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 585250 | VICTOR G COLON CINTRON | Address on file | | | | | | | |
| 585251 | VICTOR G FRANCO OTERO | Address on file | | | | | | | |
| 585252 | VICTOR G GONZALEZ DBA CANO AUTO GLASS | BOX 191742 | | | | SAN JUAN | PR | 00912 | |
| 585253 | VICTOR G GONZALEZ DBA CANOS AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00911742 | |
| 761565 | VICTOR G LOMNICKY | 106 BRIARWOOD DRIVE | | | | OAK RIDGE | TN | 37830-4201 | |
| 585254 | VICTOR G MALDONADO SOTO | Address on file | | | | | | | |
| 761566 | VICTOR G MARTINEZ SANCHES | Address on file | | | | | | | |
| 585255 | VICTOR G NIETO VILLALON | Address on file | | | | | | | |
| 585256 | VICTOR G PAGAN LUCAS | Address on file | | | | | | | |
| 585257 | VICTOR G PEREZ REYES | Address on file | | | | | | | |
| 585258 | VICTOR G REQUENA RAMOS | Address on file | | | | | | | |
| 761567 | VICTOR G RODRIGUEZ PEREZ | PO BOX 30 | | | | COMERIO | PR | 00782 | |
| 585259 | VICTOR G VALENTIN TORRES | Address on file | | | | | | | |
| 585260 | VICTOR G VARGAS COLON | Address on file | | | | | | | |
| 761568 | VICTOR G VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659-9610 | |
| 585261 | VICTOR GAGO RIVERA | Address on file | | | | | | | |
| 585262 | VICTOR GAGO RIVERA | Address on file | | | | | | | |
| 851218 | VICTOR GANDARILLAS DBA VGANDARILLAS | TERR DEL TOA | 3 B9 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 585263 | VICTOR GARCIA | Address on file | | | | | | | |
| 761569 | VICTOR GARCIA ALVIRA | CARR 857 KM 4 8 | | | | CANOVANILLAS | PR | 00987 | |
| 761570 | VICTOR GARCIA CABAN | P O BOX 991 | | | | AGUADA | PR | 00602 | |
| 761571 | VICTOR GARCIA CHRISTIAN | P O BOX 1697 | | | | FAJARDO | PR | 00738 | |
| 585264 | VICTOR GARCIA CHRISTIAN | Address on file | | | | | | | |
| 761572 | VICTOR GARCIA DE JESUS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761573 | VICTOR GARCIA FELICIANO | LAS DELICIAS | 3019 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3912 | |
| 761574 | VICTOR GARCIA GALARZA | HC 2 BOX 10696 | | | | YAUCO | PR | 00698 | |
| 761575 | VICTOR GARCIA GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 585265 | VICTOR GARCIA QUIROZ | Address on file | | | | | | | |
| 585266 | VICTOR GARCIA SAN INOCENCIO | Address on file | | | | | | | |
| 851219 | VICTOR GARCIA TORO | COND EL PARAISO APT 8C | 1560 CALLE PARANA | | | SAN JUAN | PR | 00926-2937 | |
| 761307 | VICTOR GARCIA TORO | URB EL PARAISO | 1560 CALLE PARANA APTO 8 C | | | SAN JUAN | PR | 00926 | |
| 761577 | VICTOR GARCIA VALLELLANES | Address on file | | | | | | | |
| 585267 | VICTOR GERENA VAZQUEZ | Address on file | | | | | | | |
| 761578 | VICTOR GIL DE LA MADRID VICTORIA | Address on file | | | | | | | |
| 761579 | VICTOR GOMEZ LAIZ | HC 02 BOX 12903 | | | | HUMACAO | PR | 00791-9646 | |
| 761580 | VICTOR GOMEZ RIVERA | PO BOX 6625 | | | | BAYAMON | PR | 00960 | |
| 761581 | VICTOR GONZALEZ | SAGRADO CORAZON | 1796 SANTA EULALIS | | | SAN JUAN | PR | 00926 | |
| 761582 | VICTOR GONZALEZ BURGOS | HC 2 BOX 11736 | | | | HUMACAO | PR | 00791 | |
| 761583 | VICTOR GONZALEZ COLON | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 | |
| 761585 | VICTOR GONZALEZ FELICIANO | Address on file | | | | | | | |
| 761584 | VICTOR GONZALEZ FELICIANO | Address on file | | | | | | | |
| 585268 | VICTOR GONZALEZ GIRAUD | Address on file | | | | | | | |
| 761586 | VICTOR GONZALEZ GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 585269 | Victor González González | Address on file | | | | | | | |
| 761308 | VICTOR GONZALEZ MARTINEZ | 13 A CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 761587 | VICTOR GONZALEZ MARTINEZ | BDA RODRIGUEZ OLMO | 28 CALLE J | | | ARECIBO | PR | 00612 | |
| 585271 | VICTOR GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 761589 | VICTOR GONZALEZ MAYSONET | EDIF 18 APTO 244 | RES VILLA ESPERANZA LA CUM | | | SAN JUAN | PR | 00926 | |
| 761588 | VICTOR GONZALEZ MAYSONET | EXT RIO GRANDE STATE QQ 35 | CALLE 501 | | | RIO GRANDE | PR | 00745 | |
| 585272 | VICTOR GONZALEZ OJEDA | Address on file | | | | | | | |
| 761590 | VICTOR GONZALEZ PIMENTEL | P O BOX 1405 | | | | BAYAMON | PR | 00960 | |
| 761591 | VICTOR GONZALEZ PIMENTEL | URB RIO HONDO IV | DH11 CALLE LLANURAS | | | BAYAMON | PR | 00960 | |
| 585273 | VICTOR GONZALEZ RIVERA | Address on file | | | | | | | |
| 585274 | VICTOR GONZALEZ RIVERA | Address on file | | | | | | | |
| 761592 | VICTOR GONZALEZ ROSA | EGIDA CIAPR APT 605 | CARR 20 KM 3 9 | | | GUAYNABO | PR | 00969 | |
| 761593 | VICTOR GONZALEZ SAEZ | Address on file | | | | | | | |
| 585275 | VICTOR GONZALEZX ACEVEDO | Address on file | | | | | | | |
| 761594 | VICTOR GOTAY PASTRANA | HC 01 BOX 29030 | SUITE 437 | | | CAGUAS | PR | 00725 | |
| 761309 | VICTOR GOVEO ARROYO | PO BOX 1117 | | | | BAYAMON | PR | 00960-1117 | |
| 585276 | VICTOR GREGORI ORTIZ SALABERRY | Address on file | | | | | | | |
| 761595 | VICTOR GREGORIO MORALES | BDA SABANA LLANA | 1024 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| 585277 | VICTOR GUANTE SOLANO | Address on file | | | | | | | |
| 761596 | VICTOR GUTIERREZ HERRERA | URB VISTA ALEGRE | 1968 CALLE FORTUNA | | | PONCE | PR | 00717-2300 | |
| 761597 | VICTOR GUZMAN LOPEZ | Address on file | | | | | | | |
| 761598 | VICTOR GUZMAN QUILES | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 761599 | VICTOR GUZMAN VELEZ | BO LA MESA | 164 ESQ 6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 761600 | VICTOR H ALVAREZ INFANTE | PO BOX 34 | | | | UTUADO | PR | 00641 | |
| 761601 | VICTOR H CAMPOS DEALBA | URB MARIANIC | C 40 | | | PATILLAS | PR | 00723 | |
| 761603 | VICTOR H GONZALEZ RIVERA | URB RIO HONDO 3 | CA2 CALLE JOBOS | | | BAYAMON | PR | 00961 | |
| 761602 | VICTOR H GONZALEZ RIVERA | Address on file | | | | | | | |
| 585278 | VICTOR H MALAGON CABRERA | Address on file | | | | | | | |
| 585279 | VICTOR H MONTANO | Address on file | | | | | | | |
| 585280 | VICTOR H REDONDO CARATTINI | Address on file | | | | | | | |
| 585281 | VICTOR H RIVERA ANDINO | Address on file | | | | | | | |
| 585282 | VICTOR H RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 585283 | VICTOR H TORRES NARVAEZ | Address on file | | | | | | | |
| 585284 | VICTOR H VAZQUEZ CASIANO | Address on file | | | | | | | |
| 851220 | VICTOR H VAZQUEZ NAZARIO | PO BOX 343 | | | | SABANA GRANDE | PR | 00637 | |
| 761604 | VICTOR H VELAQUEZ DIAZ | PO BOX 527 | | | | RIO BLANCO | PR | 00744-0527 | |
| 585285 | VICTOR H. CARDONA CARLO | Address on file | | | | | | | |
| 761310 | VICTOR HERNANDEZ | 510 CALLE BOURET SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 761605 | VICTOR HERNANDEZ ARCE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5466 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761606 | VICTOR HERNANDEZ ARRIETA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 585286 | VICTOR HERNANDEZ BUILDING EIDE | Address on file | | | | | | | |
| 761607 | VICTOR HERNANDEZ COLON Y | Address on file | | | | | | | |
| 585287 | VICTOR HERNANDEZ COTTO | Address on file | | | | | | | |
| 761608 | VICTOR HERNANDEZ DAVILA | URB LAS VEGAS BB 60 | CALLE 27 | | | CATANO | PR | 00962-6431 | |
| 761609 | VICTOR HERNANDEZ DIAZ | P O BOX 621 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1543258 | Victor Hernandez Diaz Escrow Agent Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1520887 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1532647 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 761610 | VICTOR HERNANDEZ GARCIA | P O BOX 1172 | | | | VEGA BAJA | PR | 00694 | |
| 761611 | VICTOR HERNANDEZ GARCIA | RES BAIROA | AM 15 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 585288 | VICTOR HERNANDEZ JORGE | Address on file | | | | | | | |
| 1471544 | Victor Hernandez Otero Y Judith Sierra Comm Prop | Address on file | | | | | | | |
| 761311 | VICTOR HERNANDEZ PEREZ | URB PASEO MAYOR | D7 CALLE 1 | | | SAN JUAN | PR | 00926-4699 | |
| 585289 | VICTOR HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 1434394 | Victor Hernandez TTEE for Victor Marcelo Hernanez | Address on file | | | | | | | |
| 761612 | VICTOR HERNANDEZ VALENTIN | Address on file | | | | | | | |
| 585290 | VICTOR HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 761613 | VICTOR HERNANDEZ VICENS | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 761614 | VICTOR HILARIO REYES | 755 CALLE-SAN JUAN | | | | SAN JUAN | PR | 00907 | |
| 585291 | VICTOR HUGO RIVERA | Address on file | | | | | | | |
| 761615 | VICTOR HUGO RIVERA GARCIA | PO BOX 662 | | | | NAGUABO | PR | 00718 | |
| 585292 | VICTOR HUGO VELAZQUEZ TORRES | Address on file | | | | | | | |
| 761616 | VICTOR I BALLET | URB PUERTO REAL | 20 A CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 585293 | VICTOR I CASIANO SEGARRA | Address on file | | | | | | | |
| 761617 | VICTOR I CORDERO CARBOT | URB SANTA MONICA | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 585294 | VICTOR I DE JESUS DE JESUS | Address on file | | | | | | | |
| 761618 | VICTOR I FIGUEROA ALVARADO | PO BOX 69 | | | | OROCOVIS | PR | 00720 | |
| 851221 | VICTOR I FUENTES | COND HATO REY CENTRO APT F-102 | 130 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 761619 | VICTOR I LUNA BAERGA | PARC MAGUEYES | 48 CALLE AQUAMARINA | | | PONCE | PR | 00728 | |
| 585295 | VICTOR I MARTINEZ NEVAREZ | Address on file | | | | | | | |
| 585296 | VICTOR I NUNEZ CRUZ | Address on file | | | | | | | |
| 761620 | VICTOR I ORTIZ ESPADA | Address on file | | | | | | | |
| 585297 | VICTOR I RAMIREZ LUCIANO | Address on file | | | | | | | |
| 761621 | VICTOR I RODRIGUEZ COLON | BO ARUS | CARR 1 KM 117 9 | | | JUANA DIAZ | PR | 00795 | |
| 585298 | VICTOR I SANCHEZ AVILA | Address on file | | | | | | | |
| 585299 | VICTOR I SERRANO MARTINEZ | Address on file | | | | | | | |
| 585300 | VICTOR I SOSA SANCHEZ | Address on file | | | | | | | |
| 761312 | VICTOR I TORRES ORTIZ | URB CUIDAD JARDIN | 94 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 585301 | VICTOR I VARGAS | Address on file | | | | | | | |
| 585302 | VICTOR I VELEZ ARZUAGA | Address on file | | | | | | | |
| 585303 | VICTOR I. DEL PILAR RODRIGUEZ | Address on file | | | | | | | |
| 761622 | VICTOR I. LLUVERAS | BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 761623 | VICTOR IGUINA CANDELARIA | HC 2 BOX 16854 | | | | ARECIBO | PR | 00612 | |
| 761624 | VICTOR IRAOLA GOMEZ | PO BOX 12 | | | | ARROYO | PR | 00714 | |
| 851222 | VICTOR IRIZARRY MUÑIZ | VILLA CAROLINA 6TA. SECC | 237-1 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 761625 | VICTOR IRIZARRY SUAREZ | PO BOX 366912 | | | | SAN JUAN | PR | 00936 | |
| 851223 | VICTOR IRIZARRY SUAREZ DBA THE BETHAVIORAL & OCCUPATIONAL HEALTH IN | DORAL BANK | 576 CALLE CESAR GONZALEZ STE 303 | | | SAN JUAN | PR | 00918-3757 | |
| 851224 | VICTOR IRIZARRY Y ASOC | PO BOX 366912 | | | | SAN JUAN | PR | 00936-6912 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585304 | VICTOR J ABRUNA ORTIZ | Address on file | | | | | | | |
| 585305 | VICTOR J AGOSTO RESTO | Address on file | | | | | | | |
| 761628 | VICTOR J AMARO RAMOS | 12 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 761629 | VICTOR J ANDINO RIVERA HIJO | ROLLING HILLS | D156 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00987 | |
| 761630 | VICTOR J APONTE BERRIOS | Address on file | | | | | | | |
| 761631 | VICTOR J AYALA OSORIO | Address on file | | | | | | | |
| 585306 | VICTOR J BISBAL MELERO | Address on file | | | | | | | |
| 585307 | VICTOR J BISBAL MELERO | Address on file | | | | | | | |
| 761632 | VICTOR J BORGES NEGRON | URB VILLA RETIRO | N 9 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 585308 | VICTOR J CABRERA LABOY | Address on file | | | | | | | |
| 585309 | VICTOR J CALDERON MATOS | Address on file | | | | | | | |
| 585311 | VICTOR J CARABALLO TOLOSA | Address on file | | | | | | | |
| 585312 | VICTOR J CASAL | Address on file | | | | | | | |
| 585313 | VICTOR J CASTELLANO NUNEZ | Address on file | | | | | | | |
| 585314 | VICTOR J CERDA DUPAN | Address on file | | | | | | | |
| 585315 | VICTOR J CHANDLER MALCONZIA | Address on file | | | | | | | |
| 761626 | VICTOR J COLON BETANCOURT | PO BOX 1070 | | | | AGUADILLA | PR | 00605 | |
| 761633 | VICTOR J COLON BETANCOURT | REPARTO SEVILLA 903 PAGANINI ST | | | | SAN JUAN | PR | 00924 | |
| 761634 | VICTOR J COLON SERRANO | SOLAR 128 SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 761635 | VICTOR J CONCEPCION SANCHEZ | Address on file | | | | | | | |
| 585316 | VICTOR J CONCEPCION SANCHEZ | Address on file | | | | | | | |
| 761636 | VICTOR J D ACOSTA MATIAS | 195 AVE ALTERIAL HOSTOS | APT 3016 | | | SAN JUAN | PR | 00918-2944 | |
| 585317 | VICTOR J DEL VALLE PEREZ | Address on file | | | | | | | |
| 585318 | VICTOR J DELGADO HIRALDO | Address on file | | | | | | | |
| 585319 | VICTOR J ENRIQUEZ DE JESUS | Address on file | | | | | | | |
| 761637 | VICTOR J ESTRELLA HERNANDEZ | BOX 644 | | | | MOCA | PR | 00676 | |
| 851225 | VICTOR J FERNANDEZ | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 585320 | VICTOR J FLORES FLORES | Address on file | | | | | | | |
| 761313 | VICTOR J FLORES SANTIAGO | PO BOX 692 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 761638 | VICTOR J GARCIA | P O BOX 1546 | | | | DORADO | PR | 00646 | |
| 761639 | VICTOR J GONZALEZ | P O BOX 1079 | | | | AGUADA | PR | 00602 | |
| 585321 | VICTOR J GONZALEZ FLORES | Address on file | | | | | | | |
| 585322 | VICTOR J GUZMAN MELENDEZ | Address on file | | | | | | | |
| 585323 | VICTOR J HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 761640 | VICTOR J LANDRAU TORRES | URB SANTA TERESITA | AK 12 CALLE 5 | | | PONCE | PR | 00730 | |
| 585324 | VICTOR J LASANTA GARCIA | Address on file | | | | | | | |
| 761641 | VICTOR J LEBRON QUIXONES | HC 5 BOX 4654 | | | | LAS PIEDRAS | PR | 00771 | |
| 585325 | VICTOR J LEON SOTO | Address on file | | | | | | | |
| 851226 | VICTOR J LLADO | EXT ROOSEVELT | 374 CALLE LAMAR | | | SAN JUAN | PR | 00918-2117 | |
| 761642 | VICTOR J LLADO DIAZ | EXT ROOSEVELT | 374 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 761643 | VICTOR J LOPEZ FIGUEROA | Address on file | | | | | | | |
| 585326 | VICTOR J LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 585327 | VICTOR J MALDONADO GUADARRAMA | Address on file | | | | | | | |
| 585328 | VICTOR J MARIANO MEJIA | Address on file | | | | | | | |
| 761644 | VICTOR J MARIANO MERCEDES | 44 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 761645 | VICTOR J MARIANO MERCEDES | URB MONTE CLARO | MQ 10 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 585329 | VICTOR J MARIANO MERCEDES | Address on file | | | | | | | |
| 585330 | VICTOR J MARTINEZ ALVAREZ | Address on file | | | | | | | |
| 761646 | VICTOR J MATIA DAVILA | BO MEDIANIA ALTA | PO BOX 523 | | | LOIZA | PR | 00772 | |
| 761647 | VICTOR J MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720 | |
| 585331 | VICTOR J MIRANDA MALARET | Address on file | | | | | | | |
| 761648 | VICTOR J NAVAREZ RAMOS | PO BOX 254 | | | | COROZAL | PR | 00783 | |
| 761649 | VICTOR J NEGRON CALDERAS | PO BOX 561228 | | | | GUAYANILLA | PR | 00656 | |
| 585332 | VICTOR J NEGRON ZEDA | Address on file | | | | | | | |
| 761650 | VICTOR J OUSLAN | MIRADERO | 19 JARDINES DE BORINQUEN | | | MAYAGUEZ | PR | 00680 | |
| 761651 | VICTOR J PAGAN | PO BOX 11921 | | | | SAN JUAN | PR | 00922 | |
| 585333 | VICTOR J PAGAN PAGAN | Address on file | | | | | | | |
| 761652 | VICTOR J PAGAN PEREZ | URB VILLA NEVAREZ | 322 CALLE 26 | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585334 | VICTOR J PAGAN VEGA | Address on file | | | | | | | |
| 761653 | VICTOR J PEREZ SEPULVEDA | PO BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 761654 | VICTOR J QUILES PEREZ | P O BOX 130 | | | | MOROVIS | PR | 00687 | |
| 585335 | VICTOR J QUINTERO CASTILLO | Address on file | | | | | | | |
| 585336 | VICTOR J REY AYALA | Address on file | | | | | | | |
| 585337 | VICTOR J RIOS BAGUE | Address on file | | | | | | | |
| 585338 | VICTOR J RIOS CRUZ | Address on file | | | | | | | |
| 585339 | VICTOR J RIVERA SANTIAGO | Address on file | | | | | | | |
| 761655 | VICTOR J RODRIGUEZ | Address on file | | | | | | | |
| 761656 | VICTOR J RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 585340 | VICTOR J RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 761657 | VICTOR J RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 761658 | VICTOR J ROSA MOJICA | Address on file | | | | | | | |
| 585341 | VICTOR J ROSARIO DE JESUS | Address on file | | | | | | | |
| 761659 | VICTOR J RUIZ CRESPO | HC 01 BOX 5107 | | | | CAMUY | PR | 00627 | |
| 761661 | VICTOR J SANCHEZ DEL VALLE | URB LOS COLOBOS PARK | 204 CALLE CAOBA | | | CAROLINA | PR | 00987-8314 | |
| 585342 | VICTOR J SANCHEZ RIVERA | Address on file | | | | | | | |
| 761660 | VICTOR J SANCHEZ Y ADALIZ PEREZ | Address on file | | | | | | | |
| 761662 | VICTOR J SANTALIZ RODRIGUEZ / BUS SERV. | PMB 457 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 761666 | VICTOR J SANTIAGO | 1813 PHELAN PL | | | | BRONX | NY | 10453 | |
| 761663 | VICTOR J SANTIAGO | HC 02 BOX 6322 | | | | FLORIDA | PR | 00650 | |
| 761664 | VICTOR J SANTIAGO | HC 2 BOX 6322 | FLORIDA | | | UTUADO | FL | 00650 | |
| 761665 | VICTOR J SANTIAGO | PARCELAS POLVORIN | 54 CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 761667 | VICTOR J SANTIAGO DIAZ | Address on file | | | | | | | |
| 585343 | VICTOR J SANTIAGO MENDEZ | Address on file | | | | | | | |
| 585344 | VICTOR J SANTIAGO MORALES | Address on file | | | | | | | |
| 761668 | VICTOR J SERRANO CRUZ | URB COUNTRY CLUB | HB 2 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 761669 | VICTOR J SIERRA NAVARRO | Address on file | | | | | | | |
| 585345 | VICTOR J SKERRETT LLANOS | Address on file | | | | | | | |
| 585346 | VICTOR J SUAREZ ROSADO | Address on file | | | | | | | |
| 761670 | VICTOR J TORRES CARRASQUILLO | PO BOX 580 | | | | TOA ALTA | PR | 00954 | |
| 585347 | VICTOR J TORRES RODRIGUEZ | Address on file | | | | | | | |
| 585348 | VICTOR J TORRES RODRIGUEZ | Address on file | | | | | | | |
| 761627 | VICTOR J TORT | P O BOX 2500 | SUITE 762 | | | TOA BAJA | PR | 00951 | |
| 761671 | VICTOR J URENA SANCHEZ | URB VILLA NAVARRA 952 | CALLE PENA | | | SAN JUAN | PR | 00924 | |
| 761673 | VICTOR J VAILLIANT ORTIZ | RR 3 BOX 10132 | | | | TOA ALTA | PR | 00953 | |
| 585349 | VICTOR J VARGAS SANCHEZ | Address on file | | | | | | | |
| 761674 | VICTOR J VAZQUEZ ORTEGA | BO CORAZON | 19 26 CALLE LOS SANTOS | | | GUAYAMA | PR | 00784 | |
| 585351 | VICTOR J VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 761675 | VICTOR J VELAZQUEZ RODRIGUEZ | URB SANTA MARIA | N 7 CALLE 26 | | | GUAYANILLA | PR | 00656 | |
| 761676 | VICTOR J VENEGAS VALLADARES | PO BOX 389 | | | | MOROVIS | PR | 00687 | |
| 585352 | VICTOR J. ACEVEDO CRUZ | Address on file | | | | | | | |
| 585353 | VICTOR J. ACEVEDO MONGE | Address on file | | | | | | | |
| 585354 | VICTOR J. CANALES ORTIZ | Address on file | | | | | | | |
| 585355 | VICTOR J. FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 585356 | VICTOR J. MARIANO MEJIA | Address on file | | | | | | | |
| 585357 | VICTOR J. MARTINEZ MOJICA | Address on file | | | | | | | |
| 761677 | VICTOR J. MARTINEZ MOJICA | Address on file | | | | | | | |
| 761678 | VICTOR J. MARTINEZ MOJICA | Address on file | | | | | | | |
| 761679 | VICTOR J. MERCADO MENDOZA | P.O. BOX 21251 | | | | SAN JUAN | PR | 00928-1251 | |
| 761314 | VICTOR JARAMILLO OCASIO | URB VILLA CAROLINA | 169-1 CALLE 437 | | | CAROLINA | PR | 00985 | |
| 761680 | VICTOR JAVIER COLON | PO BOX 250300 | | | | AGUADILLA | PR | 00604 | |
| 585359 | VICTOR JAVIER MORALES | Address on file | | | | | | | |
| 761681 | VICTOR JESUS LOPEZ JIMENEZ | BO AMELIA | 41 AVE PONCE DE LEON | | | GUAYNABO | PR | 00902 | |
| 585360 | VICTOR JESUS LOPEZ JIMENEZ | Address on file | | | | | | | |
| 851227 | VICTOR JIMENEZ PEREZ | URB RIO CANAS | 2523 CALLE INABON | | | PONCE | PR | 00728-1718 | |
| 585361 | VICTOR JOSE LOPEZ CHINNERY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5469 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585362 | VICTOR JOSE PEREZ CARILLO | Address on file | | | | | | | |
| 585363 | VICTOR JOSE PEREZ CARILLO | Address on file | | | | | | | |
| 761682 | VICTOR JOSE RODRIGUEZ RIVERA | P O BOX 7337 | BO OBRERO STA | | | SAN JUAN | PR | 00916-7337 | |
| 761683 | VICTOR JOVICA | PO BOX 8900 | | | | SAN JUAN | PR | 00910 | |
| 761684 | VICTOR JUSTICIA MARTINEZ | SECTOR MIRAMAR | 713 CALLE ESTADO APT 1 2 | | | SAN JUAN | PR | 00907 | |
| 585364 | VICTOR K MORALES | Address on file | | | | | | | |
| 585365 | VICTOR L AGOSTINI ALAMEDA | Address on file | | | | | | | |
| 761685 | VICTOR L ANDINO RODRIGUEZ | URB METROPOLIS | G 30 CALLE 12 | | | CAROLINA | PR | 00979 | |
| 761315 | VICTOR L ARIZMENDI SERRANO | HC 67 BOX 21019 | | | | FAJARDO | PR | 00738-9729 | |
| 761688 | VICTOR L AVILA RAMOS | EXT 4 ALT DE MONTE BRISAS | G 1 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 585366 | VICTOR L CALDERON MERCADO | Address on file | | | | | | | |
| 761689 | VICTOR L CANDELARIO PEREZ | Address on file | | | | | | | |
| 761690 | VICTOR L CARTAGENA LOPEZ | HC 1 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| 585367 | VICTOR L CARTAGENA MALDONADO | Address on file | | | | | | | |
| 761691 | VICTOR L COLON MELENDEZ | COOP JARDINES DE SAN IGNACIO | APT 1801 A | | | SAN JUAN | PR | 00927 | |
| 761692 | VICTOR L CONCEPCION FRANCO | PO BOX 850 | | | | DORADO | PR | 00646 | |
| 761693 | VICTOR L CORDERO NIEVES | URB CAROLINA ALTA | B 22 CALLE MILAGROS CABEZAS | | | CAROLINA | PR | 00982 | |
| 761694 | VICTOR L CRUZ ORTIZ | PO BOX 712 | | | | PATILLAS | PR | 00723 | |
| 585368 | VICTOR L DELGADO COLON | Address on file | | | | | | | |
| 585369 | VICTOR L DIAZ ALONSO | Address on file | | | | | | | |
| 761695 | VICTOR L ESTRADA MIRANDA | P O BOX 40275 | | | | SAN JUAN | PR | 00940 | |
| 585370 | VICTOR L ESTRADA SANTIAGO | Address on file | | | | | | | |
| 761696 | VICTOR L FERNANDEZ / VICMAR CATERING | SANTA JUANA | CALLE D 14 | | | CAGUAS | PR | 00725 | |
| 585371 | VICTOR L FERNANDEZ FLORES | Address on file | | | | | | | |
| 761697 | VICTOR L FIGUEROA SERRANO | HC 4 BOX 16732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 585372 | VICTOR L GONZALEZ SANTOS | Address on file | | | | | | | |
| 761698 | VICTOR L GUZMAN CORDOVA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 585373 | VICTOR L KERCADO HERNANDEZ | Address on file | | | | | | | |
| 585374 | VICTOR L KERCADO HERNANDEZ | Address on file | | | | | | | |
| 761699 | VICTOR L LARACUENTE DIAZ | PASEO AMBAR 2DA SECCION | J 27 CALLE 10 | | | LEVITTOWN | PR | 00949 | |
| 761700 | VICTOR L LLERAS JR | PO BOX 360839 | | | | SAN JUAN | PR | 00936-0839 | |
| 761701 | VICTOR L LOPEZ REYES | Address on file | | | | | | | |
| 761702 | VICTOR L LOPEZ VALENTIN | Address on file | | | | | | | |
| 761703 | VICTOR L LOPEZ VALENTINE | PO BOX 49 | | | | PALMER | PR | 00721 | |
| 761704 | VICTOR L MARTINEZ PABON | Address on file | | | | | | | |
| 761686 | VICTOR L MEDINA CRUZ | PLAZA 8 RF 12 | URB.RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 761705 | VICTOR L MELENDEZ | URB RAMIREZ DE ARELLANO | 18 CALLE JOSE CAMPECHES | | | MAYAGUEZ | PR | 00682 | |
| 585375 | VICTOR L MORALES FLORES | Address on file | | | | | | | |
| 761706 | VICTOR L MORALES PABON | Address on file | | | | | | | |
| 585376 | VICTOR L MORALES PABON | Address on file | | | | | | | |
| 585377 | VICTOR L MUNOZ TORRES | Address on file | | | | | | | |
| 761707 | VICTOR L NIEVES RIVERA | PO BOX 2667 | | | | RIO GRANDE | PR | 00745 | |
| 585378 | VICTOR L NUNEZ NIEVES | Address on file | | | | | | | |
| 585379 | VICTOR L ORTIZ MORALES | Address on file | | | | | | | |
| 585380 | VICTOR L ORTIZ ORTIZ | Address on file | | | | | | | |
| 761708 | VICTOR L ORTIZ RAMOS | VILLA HERMOSA | J 2 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 585381 | VICTOR L OSORIO MARTINEZ | Address on file | | | | | | | |
| 761709 | VICTOR L OSORIO ROSARIO | PO BOX 497 | | | | CEIBA | PR | 00735 | |
| 761710 | VICTOR L PARRILLA | Address on file | | | | | | | |
| 585382 | VICTOR L PENA SANTOS | Address on file | | | | | | | |
| 761711 | VICTOR L PEREZ ORENGO | PO BOX 9091 | | | | ARECIBO | PR | 00613 | |
| 585384 | VICTOR L QUINONES LOPEZ | Address on file | | | | | | | |
| 585383 | VICTOR L QUINONES LOPEZ | Address on file | | | | | | | |
| 585385 | VICTOR L QUINONEZ MORALES | Address on file | | | | | | | |
| 585386 | VICTOR L QUINONEZ MORALES | Address on file | | | | | | | |
| 761712 | VICTOR L RAMIREZ BENITEZ | 41 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 761713 | VICTOR L RAMOS RENTAS | VILLA VERDE | A 20 CALLE 7 | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761714 | VICTOR L RAMOS RODRIGUEZ | HC 01 BOX 900-01 | | | | BOQUERON | PR | 00622-9705 | |
| 585387 | VICTOR L RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 761715 | VICTOR L RAMOS VAZQUEZ | PO BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 761687 | VICTOR L REYES RENTAS | 10 CALLEJON LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 585388 | VICTOR L RIVERA CARRASCO | Address on file | | | | | | | |
| 585389 | VICTOR L RIVERA GARCIA | Address on file | | | | | | | |
| 585390 | VICTOR L RIVERA LUGO | Address on file | | | | | | | |
| 761716 | VICTOR L RIVERA SOLER | SAN JUAN BAUTISTA | B 32 CALLE NUEVA | | | SAN JUAN | PR | 00909 | |
| 585391 | VICTOR L RODRIGUEZ PIZARRO | Address on file | | | | | | | |
| 761717 | VICTOR L RODRIGUEZ RIVERA | P O BOX 24 | | | | PATILLAS | PR | 00723 | |
| 585392 | VICTOR L RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 761718 | VICTOR L RODRIGUEZ VALENTIN | URB SABANA GARDENS | 22-12 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 761719 | VICTOR L ROSA COLON | Address on file | | | | | | | |
| 585393 | VICTOR L ROSARIO MENENDEZ | Address on file | | | | | | | |
| 585394 | VICTOR L RUBERT ROSARIO | Address on file | | | | | | | |
| 761720 | VICTOR L SANCHEZ MARRERO | COND PARQUE CENTRO APT B 6 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 761721 | VICTOR L SANCHEZ MARRERO | TOA ALTA HIGH | D 35 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 761316 | VICTOR L SERRANO GARCIA | HC 03 BOX 27630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 761722 | VICTOR L SOTO | BO VOLADORAS | BOX 2138 | | | MOCA | PR | 00676 | |
| 761723 | VICTOR L SOTO SOTO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| 585395 | VICTOR L TORRES ALBEZ | Address on file | | | | | | | |
| 585396 | VICTOR L TORRES RIVERA | Address on file | | | | | | | |
| 761724 | VICTOR L VAZQUEZ PACHECO | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | |
| 761725 | VICTOR L VIDAL MUÑOZ | URB VILLA LA MARINA | L 14 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 761726 | VICTOR L VILLAVERDE VIZCARRONDO | 906 AVE FERNADEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 761727 | VICTOR L ZARATE VIEVES | PARC VANSCOY | E 17 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 585397 | VICTOR L. CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 585398 | VICTOR L. CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 761728 | VICTOR L. CORIANO TORRES | Address on file | | | | | | | |
| 585400 | VICTOR L. CORRALIZA MUNIZ | Address on file | | | | | | | |
| 585401 | Victor L. Corta Rivera | Address on file | | | | | | | |
| 761729 | VICTOR L. FELICIANO FUENTES | Address on file | | | | | | | |
| 585402 | VICTOR L. FELICIANO FUENTES | Address on file | | | | | | | |
| 585403 | VICTOR L. GARCIA ANDINO | Address on file | | | | | | | |
| 585404 | VICTOR L. GONZALEZ CRUZ | Address on file | | | | | | | |
| 585405 | VICTOR L. ORTIZ MORALES | Address on file | | | | | | | |
| 585406 | VICTOR L. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 761730 | VICTOR LA SANTA AYALA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 761731 | VICTOR LABIOSA ROSARIO | P O BOX 36812 | | | | SAN JUAN | PR | 00927 | |
| 585407 | VICTOR LABOY CRUZ | Address on file | | | | | | | |
| 761732 | VICTOR LABOY RUIZ | Address on file | | | | | | | |
| 851228 | VICTOR LABOY SANTIAGO | BO APEADERO | HC 764 BOX 6185 | | | PATILLAS | PR | 00723 | |
| 585408 | VICTOR LAFONTAINE SERRANO | Address on file | | | | | | | |
| 585409 | VICTOR LAMBERTY ELLIN/SYNERLUTION INC | PO BOX 717 | | | | MOCA | PR | 00676 | |
| 585410 | VICTOR LANDRAU ALEXANDER | Address on file | | | | | | | |
| 585411 | VICTOR LANDRAU ALEXANDER | Address on file | | | | | | | |
| 761317 | VICTOR LARACUENTE CRUZ | 1575 AVE MUÑOZ RIVERA | STE 278 | | | PONCE | PR | 00717 | |
| 761733 | VICTOR LASSALLE ACEVEDO | URB SANTA MARTA | 208 CALLE PINO | | | AGUADILLA | PR | 00603 | |
| 585412 | VICTOR LAUREANO MONTALVO | Address on file | | | | | | | |
| 761734 | VICTOR LEBRON | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| 761735 | VICTOR LEBRON CRUZ | URB VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 761736 | VICTOR LEBRON JIMENEZ | VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 761737 | VICTOR LEBRON LUCIANO | HC 1 BOX 7202 | | | | LAS PIEDRAS | PR | 00771 | |
| 585413 | VICTOR LEBRON RODRIGUEZ | Address on file | | | | | | | |
| 761738 | VICTOR LEBRON ROSA | ESTANCIA DEL ROCIO | CALLE EUSTAGUIO R-13 BUZON 539 | | | LAS PIEDRAS | PR | 00771 | |
| 851229 | VICTOR LEON APONTE | URB LAS MUESAS | 199 CALLE RAFAEL COCA NAVAS | | | CAYEY | PR | 00736-5522 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5471 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761739 | VICTOR LIBRAN VARGAS | URB QUINTAS DE CANOVANAS II | 879 CALLE TOPACIO | | | CANOVANAS | PR | 00729 | |
| 585414 | VICTOR LIZARDI PEREZ | Address on file | | | | | | | |
| 761740 | VICTOR LOPERENA MENDEZ | PO BOX 580 | | | | PUERTO REAL | PR | 00740 | |
| 761741 | VICTOR LOPEZ | RICE UNIVERSITY | 6100 MAIN STREET | | | HOUSTON | TX | 77005 | |
| 761742 | VICTOR LOPEZ CORTES | P.O. BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| 585415 | VICTOR LOPEZ CORTES INC | Address on file | | | | | | | |
| 1549613 | Victor Lopez Cortes, Inc. | c/o Shirley Vokac, Esq. | Me-51 Bahia San Juan St | | | Catano | PR | 00962 | |
| 1549613 | Victor Lopez Cortes, Inc. | World Wide Tires Inc et als Lic Luis Dominguez Fuertes | Y Lic Hector L Fuertes Romeu Abogados | Fuertes & Fuertes Law Office Csp | Pmb 191 Po Box 194000 | San Juan | PR | 00919-4000 | |
| 585416 | VICTOR LOPEZ GONZALEZ | Address on file | | | | | | | |
| 585417 | VICTOR LOPEZ JIMENEZ | Address on file | | | | | | | |
| 761743 | VICTOR LOPEZ LOPEZ | AVE ISLA VERDE 3001 | COND PLAZA DEL MAR APTO 204 | | | CAROLINA | PR | 00979 | |
| 761744 | VICTOR LOPEZ LOPEZ | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 204 | | | CAROLINA | PR | 00979 | |
| 761745 | VICTOR LOPEZ MAYSONET Y HILDA RIVERA | Address on file | | | | | | | |
| 585418 | VICTOR LOPEZ MERCED | Address on file | | | | | | | |
| 761746 | VICTOR LOPEZ PINTADO | ESQ PESQUERA | 5 COND DEL CARMEN | | | SAN JUAN | PR | 00909 | |
| 761747 | VICTOR LOPEZ RAMIREZ | P O BOX 7832 | | | | SAN JUAN | PR | 00916-7832 | |
| 761748 | VICTOR LOPEZ ROBLES | Address on file | | | | | | | |
| 585419 | VICTOR LOPEZ ROSARIO | Address on file | | | | | | | |
| 761749 | VICTOR LOPEZ TOSADO | PO BOX 21868 | | | | SAN JUAN | PR | 00931-1868 | |
| 761750 | VICTOR LOPEZ VALENTIN | RES KENNEDY | APT 173 EDIF 20 | | | MAYAGUEZ | PR | 00680 | |
| 585421 | VICTOR LOPEZ VALENTIN | Address on file | | | | | | | |
| 761751 | VICTOR LOPEZ/ EQUIPO CAV SOFBALL HATILLO | HC 04 BOX 18759 | | | | CAMUY | PR | 00627 | |
| 585422 | VICTOR LOZADA MONTANEZ | Address on file | | | | | | | |
| 761752 | VICTOR LUGO | PO BOX 1906 | | | | TOA BAJA | PR | 00951 | |
| 761753 | VICTOR LUGO RAMIREZ | PO BOX 4012 | | | | MAYAGUEZ | PR | 00681 | |
| 585423 | VICTOR LUIS COLON SALAS | Address on file | | | | | | | |
| 585424 | VICTOR LUIS COLON SALAS | Address on file | | | | | | | |
| 585425 | VICTOR LUIS FRANCO ESTRADA | Address on file | | | | | | | |
| 761754 | VICTOR LUIS MOJICA ORTIZ | HC 043 BOX 2425 | | | | BARRANQUITAS | PR | 00794 | |
| 761755 | VICTOR LUIS PIRELA FIGUEROA | JARD DEFAYETTE | G 6 CALLE J | | | ARROYO | PR | 00714 | |
| 585426 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 585427 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 | |
| 585428 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 761756 | VICTOR LUNA SANTIAGO | PO BOX 9897 | | | | CAROLINA | PR | 00988-9897 | |
| 761760 | VICTOR M ACEVEDO MONTALVO | ALT DE MAYAGUEZ | 432 ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 761761 | VICTOR M ACEVEDO ROSA | FLAMBOYAN GARDEN | 6 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 761762 | VICTOR M ACOSTA VELEZ | Address on file | | | | | | | |
| 761763 | VICTOR M ALAMO NIEVES | HC 2 BOX 31096 | | | | CAGUAS | PR | 00725 | |
| 585429 | VICTOR M ALBINO | Address on file | | | | | | | |
| 585430 | VICTOR M ALEDO GARCIA | Address on file | | | | | | | |
| 761764 | VICTOR M ALICEA SOTO | URB LEVITTOWN | 3381 CALLE CARMEN | | | TOA BAJA | PR | 00949 | |
| 585431 | VICTOR M ALLENDE FILOMENO | Address on file | | | | | | | |
| 585432 | VICTOR M ALVARADO | Address on file | | | | | | | |
| 761765 | VICTOR M ALVAREZ LOPEZ | URB VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 761766 | VICTOR M ALVAREZ ROMAN | BO OBRERO | 459 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 585434 | VICTOR M AMBERT LUZUNARIS | Address on file | | | | | | | |
| 585435 | VICTOR M APONTE PEREZ | Address on file | | | | | | | |
| 761768 | VICTOR M AQUINO NIEVES | URB PUERTO NUEVO | 602 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| 761769 | VICTOR M AQUINO RUIZ | Address on file | | | | | | | |
| 761770 | VICTOR M ARCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 585436 | VICTOR M ARROYO MOLINA | Address on file | | | | | | | |
| 585437 | VICTOR M ARROYO ORTEGA | Address on file | | | | | | | |
| 761771 | VICTOR M ASTACIO TORRUELLA | HC-04 BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 761772 | VICTOR M ASTACIO TORRUELLA | URB CANAS HOUSING | 584 CALLE LOS CEDROS | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5472 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761773 | VICTOR M AVILA ROMAN | BOX 1363 | | | | HATILLO | PR | 00659 | |
| 585438 | VICTOR M AVILA ROMAN | Address on file | | | | | | | |
| 585439 | VICTOR M AVILES GARCIA | Address on file | | | | | | | |
| 761774 | VICTOR M AVILES RIVERA | BOX 433 | | | | AIBONITO | PR | 00705 | |
| 761775 | VICTOR M AYALA | BDA NUEVA | 41 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 761776 | VICTOR M AYALA OTERO | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 761777 | VICTOR M AYALA VEGA | PO BOX 1600 STE 230 | | | | CIDRA | PR | 00739 | |
| 761778 | VICTOR M AYBAR FERMIN | VILLA CAROLINA | 141 15 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 585440 | VICTOR M BAEZ OYOLA | Address on file | | | | | | | |
| 761779 | VICTOR M BARRETO TORRES | Address on file | | | | | | | |
| 761780 | VICTOR M BARRIERA VAZQUEZ | PO BOX 330004 | | | | PONCE | PR | 00733-0004 | |
| 585441 | VICTOR M BATISTA IRIZARRY | Address on file | | | | | | | |
| 761781 | VICTOR M BENITES SANTANA | BDA CAMPAMENTO | 18 CALLE C | | | GURABO | PR | 00778 | |
| 761782 | VICTOR M BENITEZ | Address on file | | | | | | | |
| 761783 | VICTOR M BENITEZ CALDERON | BO CIDRAL | CARR 111 KM 24 0 | | | SAN SEBASTIAN | PR | 00685 | |
| 761784 | VICTOR M BENITEZ RODRIGUEZ | PO BOX 6708 | | | | CAGUAS | PR | 00726 | |
| 761785 | VICTOR M BERDECIA BURGOS | COMUNIDAD EL RETIRO | EDF A APT 1409 | | | SAN JUAN | PR | 00924 | |
| 761786 | VICTOR M BERMUDEZ | Address on file | | | | | | | |
| 761787 | VICTOR M BERNIER VICENTE | URB TURABO GARDENS | T1 1 CALLE MILO BORGES | | | CAGUAS | PR | 00725 | |
| 761788 | VICTOR M BERRIOS JIMENEZ | 203 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 585442 | VICTOR M BERRIOS LÓPEZ | Address on file | | | | | | | |
| 761789 | VICTOR M BERRIOS RIVERA | HILL BROTRERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 761790 | VICTOR M BETANCOURT ALVAREZ | Address on file | | | | | | | |
| 761791 | VICTOR M BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 585443 | VICTOR M BLANCO SEDA | Address on file | | | | | | | |
| 585444 | VICTOR M BLANCO TORRES | Address on file | | | | | | | |
| 761792 | VICTOR M BONILLA RIVERA Y | Address on file | | | | | | | |
| 761793 | VICTOR M BONILLA RODRIGUEZ | P O BOX 1806 | | | | GUAYAMA | PR | 00785 | |
| 585445 | VICTOR M BULTRON GARCIA | Address on file | | | | | | | |
| 761319 | VICTOR M BURGOS DIAZ | 898 AVE MUÑOZ RIVERA | STE 209 | | | SAN JUAN | PR | 00927 | |
| 761794 | VICTOR M BURGOS NIEVES | VICTORIA STATION | P O BOX 1192 | | | AGUADILLA | PR | 00605 | |
| 761795 | VICTOR M BURGOS PEREZ | HC 02 BOX 5212 BO GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 761796 | VICTOR M BURGOS REYES Y L LINDA P SANTOS | COM ALTO DEL CABRO | 1058 CALLE EDUARDO ALVAREZ | | | SAN JUAN | PR | 00915 | |
| 585446 | VICTOR M CABAN HERNANDEZ | Address on file | | | | | | | |
| 761797 | VICTOR M CABEZUDO CORREA | URB TURABO GARDENS | R 13 34 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 585447 | VICTOR M CACERES JIMENEZ | Address on file | | | | | | | |
| 761798 | VICTOR M CACERES JIMENEZ | Address on file | | | | | | | |
| 761799 | VICTOR M CALDERON CALDERON | BAIROA GOLDEN GATE I | C 9 CALLE C | | | CAGUAS | PR | 00727 | |
| 585449 | VICTOR M CANDELARIO LOPEZ Y KAWI YU MOK | Address on file | | | | | | | |
| 585450 | VICTOR M CANTRES NIEVES | Address on file | | | | | | | |
| 761800 | VICTOR M CAPUTIS | 8808 BRENDAN CL APT 203 | | | | TAMPA | FL | 33615 | |
| 585451 | VICTOR M CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 585452 | VICTOR M CARATTINI SANCHEZ | Address on file | | | | | | | |
| 761801 | VICTOR M CARDONA QUILES | URB BUENA VENTURA | 5049 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |
| 761802 | VICTOR M CARLO CHEVERE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761803 | VICTOR M CARRASQUILLO | PO BOX 246 | | | | LOIZA | PR | 00772 | |
| 585453 | VICTOR M CARRASQUILLO DUCHEZNE | Address on file | | | | | | | |
| 761804 | VICTOR M CARRASQUILLO RODRIGUEZ | HC 2 BOX 31156 | | | | CAGUAS | PR | 00727-9407 | |
| 761805 | VICTOR M CARRION | PO BOX 3358 | | | | BAYAMON | PR | 00958 | |
| 585454 | VICTOR M CARRION DIAZ | Address on file | | | | | | | |
| 585455 | VICTOR M CARTAGENA PADILLA | Address on file | | | | | | | |
| 761807 | VICTOR M CARTAGENA ROSA | C 12 BO LA PLAYITA | | | | SALINAS | PR | 00751 | |
| 761806 | VICTOR M CARTAGENA ROSA | C/O MARIA ORTIZ | RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 585456 | VICTOR M CASILLAS BONILLA | Address on file | | | | | | | |
| 585457 | VICTOR M CASILLAS BONILLA | Address on file | | | | | | | |
| 585458 | VICTOR M CASILLAS BONILLA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761808 | VICTOR M CASTILLO CASTILLO | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678 | |
| 761809 | VICTOR M CASTILLO MALDONADO | URB LOS ALGARROBOS | H 3 CALLE A | | | GUAYAMA | PR | 00784 | |
| 585459 | VICTOR M CASTRO | Address on file | | | | | | | |
| 585460 | VICTOR M CASTRO ALICEA | Address on file | | | | | | | |
| 585461 | VICTOR M CASTRO FLORES | Address on file | | | | | | | |
| 761810 | VICTOR M CASTRO GARCIA | HC 2 BOX 10892 | | | | LAS MARIAS | PR | 00670 | |
| 585462 | VICTOR M CASTRO MONTINCELLE | Address on file | | | | | | | |
| 761812 | VICTOR M CENTENO RIVERA | URB VILLA BLANCA | EDIF F APT 101 | | | CAGUAS | PR | 00725 | |
| 761814 | VICTOR M CENTENO RODRIGUEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| 761813 | VICTOR M CENTENO RODRIGUEZ | URB VILLA VENECIA O 54 | CALLE 5 | | | CAROLINA | PR | 00983-1576 | |
| 761815 | VICTOR M CHAMORRO MALDONADO | Address on file | | | | | | | |
| 585464 | VICTOR M CHAVES MALAVE | Address on file | | | | | | | |
| 761816 | VICTOR M CHAVEZ SOTO | Address on file | | | | | | | |
| 761817 | VICTOR M CHICO LUNA | GOLDEN COURT I APT V3 | 115 AVE ARTERIAL HOSTOS 72 | | | SAN JUAN | PR | 00918 | |
| 585465 | VICTOR M CHICO LUNA | Address on file | | | | | | | |
| 761818 | VICTOR M COLLADO MALTES | 6TA SECC SANTA JUANITA | BP 22 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 851231 | VICTOR M COLLAZO GONZALEZ | PO BOX 217 | | | | UTUADO | PR | 00641-0217 | |
| 761819 | VICTOR M COLLAZO RABELO | HC 72 BOX 6237 | | | | CAYEY | PR | 00736 | |
| 761820 | VICTOR M COLLAZO TORRES | Address on file | | | | | | | |
| 761821 | VICTOR M COLON FERNANDEZ | GG 12 BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 585466 | VICTOR M COLON MORALES | Address on file | | | | | | | |
| 761822 | VICTOR M COLON ORTIZ | BOX 356 | | | | CIDRA | PR | 00739 | |
| 851232 | VICTOR M COLON ORTIZ | URB VILLA NUEVA | B-17 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 585467 | VICTOR M COLON ORTIZ | Address on file | | | | | | | |
| 761823 | VICTOR M COLON Y JESSICA RIVERA | Address on file | | | | | | | |
| 761824 | VICTOR M CONCEPCION LOPEZ | 951 CALLE JADE | | | | HATILLO | PR | 00659 | |
| 585468 | VICTOR M CONDE ALVAREZ | Address on file | | | | | | | |
| 585469 | VICTOR M CORDOVA | Address on file | | | | | | | |
| 585448 | VICTOR M CORREA COLON | Address on file | | | | | | | |
| 761825 | VICTOR M CORTES | A 32 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 585470 | VICTOR M CORTES HERNANDEZ | Address on file | | | | | | | |
| 761826 | VICTOR M COSS RIVERA | Address on file | | | | | | | |
| 761827 | VICTOR M COTTE FUENTES | BOX 197 | | | | COMERIO | PR | 00782 | |
| 761828 | VICTOR M COTTO | Address on file | | | | | | | |
| 585471 | VICTOR M COTTO DELGADO | Address on file | | | | | | | |
| 761829 | VICTOR M COTTO NIEVES | HC 06 BOX 69648 | | | | CAGUAS | PR | 00725-9502 | |
| 585472 | VICTOR M COTTO PENALOZA | Address on file | | | | | | | |
| 761830 | VICTOR M CRESPO GARCIA | CIUDAD CRISTIANA | P 19 12442 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 585473 | VICTOR M CRUZ BARRETO | Address on file | | | | | | | |
| 585474 | VICTOR M CRUZ CALDERAS | Address on file | | | | | | | |
| 585475 | VICTOR M CRUZ CAMACHO | Address on file | | | | | | | |
| 585476 | VICTOR M CRUZ DE JESUS | Address on file | | | | | | | |
| 761831 | VICTOR M CRUZ FERNANDEZ | Address on file | | | | | | | |
| 585477 | VICTOR M CRUZ IBANEZ | Address on file | | | | | | | |
| 585478 | VICTOR M CRUZ LOPEZ | Address on file | | | | | | | |
| 585479 | VICTOR M CRUZ MARTINEZ | Address on file | | | | | | | |
| 761832 | VICTOR M CRUZ NIEVES | URB VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 761833 | VICTOR M CRUZ NIEVES | VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 761834 | VICTOR M CRUZ ORELLANA | PO BOX 8034 | | | | HUMACAO | PR | 00791 | |
| 761835 | VICTOR M CRUZ ORTIZ | PO BOX 1836 | | | | AIBONITO | PR | 00705 | |
| 585480 | VICTOR M CRUZ ORTIZ | Address on file | | | | | | | |
| 585481 | VICTOR M CRUZ RIVERA | Address on file | | | | | | | |
| 585482 | VICTOR M CRUZ RUIZ | Address on file | | | | | | | |
| 761836 | VICTOR M CRUZ SOTO | Address on file | | | | | | | |
| 761837 | VICTOR M CUADRADO TOSTE | Address on file | | | | | | | |
| 585483 | VICTOR M CURET INSURANCE PRODUCER | 475 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 585484 | VICTOR M DAVID SANCHEZ | Address on file | | | | | | | |
| 585485 | VICTOR M DAVILA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761838 | VICTOR M DAVILA MARIERA | PO BOX 7425 | | | | CAGUAS | PR | 00726 | |
| 851233 | VICTOR M DE JESUS | PO BOX 694 | | | | VILLALBA | PR | 00766-0694 | |
| 761839 | VICTOR M DE JESUS | Address on file | | | | | | | |
| 585486 | VICTOR M DE JESUS ALVAREZ | Address on file | | | | | | | |
| 761840 | VICTOR M DE JESUS MIRANDA | RR 02 BOX 7040 | | | | MANATI | PR | 00674 | |
| 585487 | VICTOR M DE JESUS ORTIZ | Address on file | | | | | | | |
| 585488 | VICTOR M DE JESUS RIVERA | Address on file | | | | | | | |
| 585489 | VICTOR M DE JESUS ROSADO | Address on file | | | | | | | |
| 585490 | VICTOR M DE JESUS VIERA | Address on file | | | | | | | |
| 761841 | VICTOR M DE LA CRUZ GONZALEZ | URB PUERTO NUEVO 428 | CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 761325 | VICTOR M DE LEON | URB LEVITOWN | 1219 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 761842 | VICTOR M DEKONY | URB EXT LA RAMBLA | 1901 CALLE MURCIA | | | PONCE | PR | 0073200728 | |
| 761843 | VICTOR M DELGADO CALDERON | URB VISTAMAR | 265 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 761757 | VICTOR M DIAZ ALICEA | BO QUEBRADA HONDA | HC 30 BOX 30739 | | | SAN LORENZO | PR | 00754 | |
| 585491 | VICTOR M DIAZ MALDONADO | Address on file | | | | | | | |
| 761844 | VICTOR M DIAZ MORALES | EXT RETIRO | 16 CALLE DEL RETIRO | | | CAGUAS | PR | 00725 | |
| 585492 | VICTOR M DIAZ RIVERA | Address on file | | | | | | | |
| 761845 | VICTOR M DIAZ TORRES | HC 645 BOX 4244 | | | | TRUJILLO ALTO | PR | 00976 | |
| 761758 | VICTOR M DIAZ VIERA | RR7 BOX 7465 | | | | SAN JUAN | PR | 00926 | |
| 761846 | VICTOR M DOMENECH SANCHEZ | 455 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 761847 | VICTOR M ECHEVARRIA ARCE | BO CEIBA BAJA CARR 2 | | | | AGUADILLA | PR | 00605 | |
| 585493 | VICTOR M ENCARNACION ROSARIO | Address on file | | | | | | | |
| 761848 | VICTOR M ESCALERA MORALES | Address on file | | | | | | | |
| 761849 | VICTOR M ESQUILIN ROSA | URB BELLO MONTE | CARR 15-18 | | | GUAYNABO | PR | 00969 | |
| 585494 | VICTOR M ESTRELLA QUINONES | Address on file | | | | | | | |
| 761850 | VICTOR M FALCON MALDONADO | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| 585495 | VICTOR M FALCON MALDONADO | Address on file | | | | | | | |
| 761851 | VICTOR M FEAL RIVERA | HC 7 BOX 31805 | | | | HATILLO | PR | 00659 | |
| 761852 | VICTOR M FELICIANO | Address on file | | | | | | | |
| 761853 | VICTOR M FERMIN AGUEDA | PO BOX 137 | | | | MANATI | PR | 00674 | |
| 585496 | VICTOR M FERNANDEZ APONTE | Address on file | | | | | | | |
| 585497 | VICTOR M FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 761854 | VICTOR M FIGUEROA ROSARIO | Address on file | | | | | | | |
| 585498 | VICTOR M FIGUEROA VALENTIN | Address on file | | | | | | | |
| 761855 | VICTOR M FLORES AGOSTO | Address on file | | | | | | | |
| 761856 | VICTOR M FLORES GALARZA | Address on file | | | | | | | |
| 761857 | VICTOR M FRAU RODRIGUEZ | Address on file | | | | | | | |
| 585499 | VICTOR M FUENTES CASTRO | Address on file | | | | | | | |
| 761858 | VICTOR M GAETAN | PO BOX 1511 | | | | VEGA BAJA | PR | 00694 | |
| 585500 | VICTOR M GARCIA GONZALEZ | Address on file | | | | | | | |
| 585501 | VICTOR M GARCIA RAMOS | Address on file | | | | | | | |
| 851234 | VICTOR M GARCIA REYES | PO BOX 1461 | | | | AGUAS BUENAS | PR | 00703-1461 | |
| 585502 | VICTOR M GARCIA ROLDAN | Address on file | | | | | | | |
| 585503 | VICTOR M GARCIA RUIZ | Address on file | | | | | | | |
| 585504 | VICTOR M GARCIA SUAREZ | Address on file | | | | | | | |
| 585505 | VICTOR M GARCIA VALLELLANES | Address on file | | | | | | | |
| 761859 | VICTOR M GARCIA ZAPATA | PO BOX 3536 | | | | MAYAGUEZ | PR | 00680 | |
| 761860 | VICTOR M GERENA ARROYO | Address on file | | | | | | | |
| 761861 | VICTOR M GIL DE RUBIO | BO VIETNAM 106 | CALLE A | | | GUAYNABO | PR | 00965 | |
| 761862 | VICTOR M GIUDICELLI RODRIGUEZ | HC 02 BOX 7836 | | | | GUAYANILLA | PR | 00656 | |
| 761320 | VICTOR M GOMEZ | P O BOX 2127 | | | | SAN JUAN | PR | 00922 2127 | |
| 585506 | VICTOR M GOMEZ GARCIA | Address on file | | | | | | | |
| 761863 | VICTOR M GONZALEZ | AVE DE DIEGO | 150 SUITE 709 | | | SAN JUAN | PR | 00907 | |
| 761864 | VICTOR M GONZALEZ CABAN | 549 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 585507 | VICTOR M GONZALEZ COLON | Address on file | | | | | | | |
| 761865 | VICTOR M GONZALEZ COLON | Address on file | | | | | | | |
| 585508 | VICTOR M GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 761866 | VICTOR M GONZALEZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5475 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761867 | VICTOR M GONZALEZ NARVAEZ | PO BOX 2091 | | | | RIO GRANDE | PR | 00745 | |
| 761868 | VICTOR M GONZALEZ QUILES | Address on file | | | | | | | |
| 585509 | VICTOR M GONZALEZ RIVERA | Address on file | | | | | | | |
| 761869 | VICTOR M GONZALEZ RODRIGUEZ | PO BOX 2778 | | | | ARECIBO | PR | 00613 | |
| 761870 | VICTOR M GONZALEZ ROSARIO | Address on file | | | | | | | |
| 761871 | VICTOR M GONZALEZ VALENTIN | HC 01 BOX 13684 | | | | CABO ROJO | PR | 00623 | |
| 585511 | VICTOR M GONZALEZ/FOTOGRAFIA BARRANQUITA | 15 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 585512 | VICTOR M GUADALUPE | Address on file | | | | | | | |
| 585513 | VICTOR M GUADALUPE DIAZ | Address on file | | | | | | | |
| 585514 | VICTOR M GUADALUPE DIAZ | Address on file | | | | | | | |
| 585515 | VICTOR M GUADALUPE GUADALUPE | Address on file | | | | | | | |
| 761872 | VICTOR M GUTIERREZ JIMENEZ | HC 43 BOX 1239 | | | | CAYEY | PR | 00736 | |
| 585516 | VICTOR M GUZMAN CAMACHO | Address on file | | | | | | | |
| 851235 | VICTOR M GUZMAN LOPEZ | PO BOX 1757 | | | | COAMO | PR | 00769-1757 | |
| 761873 | VICTOR M GUZMAN MATOS | VILLA UNIVERSITARIA D-15 CALLE-8 | | | | HUMACAO | PR | 00791-4321 | |
| 585517 | VICTOR M GUZMAN RIVERA | Address on file | | | | | | | |
| 585518 | VICTOR M HENRIQUE ROSARIO | Address on file | | | | | | | |
| 585519 | VICTOR M HERMINA BADILLO | Address on file | | | | | | | |
| 761874 | VICTOR M HERNANDEZ | COND SAN VICENTE | 8169 CONCORDIA STE 102 | | | PONCE | PR | 00717-8940 | |
| 585520 | VICTOR M HERNANDEZ ARROYO | Address on file | | | | | | | |
| 761875 | VICTOR M HERNANDEZ AYALA | BOX 5548 | BO ARENA | | | CIDRA | PR | 00739 | |
| 585521 | VICTOR M HERNANDEZ BESARES | Address on file | | | | | | | |
| 761876 | VICTOR M HERNANDEZ FALCON | ESTANCIAS DE YAUCO | O 4 GARNET | | | YAUCO | PR | 00698 | |
| 761877 | VICTOR M HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 585522 | VICTOR M HERNANDEZ MARRERO | Address on file | | | | | | | |
| 761321 | VICTOR M HERNANDEZ PEREZ | URB VICTOR ROJAS II | 424 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 761878 | VICTOR M HERNANDEZ VELEZQUEZ | 61 URB SAN RAFAEL | | | | ARECIBO | PR | 00612 | |
| 585523 | VICTOR M HERNANDEZ Y ANA D RIVERA | Address on file | | | | | | | |
| 761879 | VICTOR M HERNANDEZ ZAYAS | PO BOX 3695 | | | | GUAYNABO | PR | 00969 | |
| 585524 | VICTOR M HERRERO HERRERO | Address on file | | | | | | | |
| 761880 | VICTOR M IGLESIAS AVILA | HC 02 BOX 10009 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 585525 | VICTOR M IRIZARRY PEREZ | Address on file | | | | | | | |
| 585526 | VICTOR M ISONA ALVAREZ | Address on file | | | | | | | |
| 761881 | VICTOR M JIMENEZ | APARTADO 574 | | | | OROCOVIS | PR | 00720 | |
| 761882 | VICTOR M JUARBE GONZALEZ | Address on file | | | | | | | |
| 585527 | VICTOR M JUARBE GONZALEZ | Address on file | | | | | | | |
| 761883 | VICTOR M JUARBE GONZALEZ | Address on file | | | | | | | |
| 761884 | VICTOR M JURADO WALKER | COND SANTA ANA 5C | | | | GUAYNABO | PR | 00966 | |
| 761885 | VICTOR M JUSTINIANO JUSTINIANO | Address on file | | | | | | | |
| 761886 | VICTOR M LA TORRE VEGA | BOX 1016 | | | | CIDRA | PR | 00739 | |
| 585528 | VICTOR M LANDRAU RODRIGUEZ | Address on file | | | | | | | |
| 761887 | VICTOR M LANZA RODRIGUEZ | 1903 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 761888 | VICTOR M LARREGUI | P O BOX 581 | | | | MANATI | PR | 00674 | |
| 585529 | VICTOR M LATALLADI GARCIA | Address on file | | | | | | | |
| 761889 | VICTOR M LEBRON FIGUEROA | BO CACAO BAJO | P O BOX 244 | | | PATILLAS | PR | 00723 | |
| 585530 | VICTOR M LEBRON VAZQUEZ | Address on file | | | | | | | |
| 761890 | VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 1208 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 761891 | VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 12108 | | | | JUANA DIAZ | PR | 00795 | |
| 1448857 | Victor M Leon Rodriguez and Ana L. Berrios Torres | Address on file | | | | | | | |
| 761892 | VICTOR M LOPEZ CEPERO | TIERRA ALTA II | F 11 GAVILANES | | | GUAYNABO | PR | 00969 | |
| 761893 | VICTOR M LOPEZ DIAZ | P O BOX 9334 | | | | HUMACAO | PR | 00792 | |
| 585531 | VICTOR M LOPEZ FIGUEROA | Address on file | | | | | | | |
| 585532 | VICTOR M LOPEZ LOPEZ | Address on file | | | | | | | |
| 585534 | VICTOR M LUNA REYES | Address on file | | | | | | | |
| 585535 | VICTOR M LUNA REYES | Address on file | | | | | | | |
| 585536 | VICTOR M LUNA REYES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5476 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585537 | VICTOR M LUNA REYES | Address on file | | | | | | | |
| 585538 | VICTOR M LUNA REYES | Address on file | | | | | | | |
| 761894 | VICTOR M MADERA BAUZA | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 | |
| 761895 | VICTOR M MALDONADO BURGOS | Address on file | | | | | | | |
| 761896 | VICTOR M MALDONADO BURGOS | Address on file | | | | | | | |
| 585539 | VICTOR M MALDONADO GOMEZ | Address on file | | | | | | | |
| 761897 | VICTOR M MALDONADO MALDONADO | URB SANTA CATALINA | | | | BAYAMON | PR | 00957 | |
| 761898 | VICTOR M MALDONADO MARTINEZ | URB CASAMIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | |
| 761899 | VICTOR M MALDONADO MOYETT | URB JARD DEL VALENCIANO | A 8 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 585540 | VICTOR M MALDONADO SANTIAGO | Address on file | | | | | | | |
| 761901 | VICTOR M MANGOME SENATI | Address on file | | | | | | | |
| 761900 | VICTOR M MANGOME SENATI | Address on file | | | | | | | |
| 761902 | VICTOR M MARQUEZ GOMEZ | BOX 681 | | | | RIO GRANDE | PR | 00745 | |
| 761903 | VICTOR M MARQUEZ MARQUEZ | Address on file | | | | | | | |
| 761904 | VICTOR M MARQUEZ ROSARIO | HILLS BROTHERS | 658 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 761905 | VICTOR M MARRERO RIVERA | URB VALLE ARRIBA HEIGHTS | W 8 CALLE JOBO | | | CAROLINA | PR | 00983 | |
| 851236 | VICTOR M MARRERO TORRES | URB DOS PINOS | 408 CALLE HERMES | | | SAN JUAN | PR | 00923 | |
| 761906 | VICTOR M MARTINEZ | URB LAS ANTILLA | E20 CALLE PUERTO RICO | | | SALINAS | PR | 00751 | |
| 585541 | VICTOR M MARTINEZ | Address on file | | | | | | | |
| 585542 | VICTOR M MARTINEZ | Address on file | | | | | | | |
| 761907 | VICTOR M MARTINEZ CASTRO | PO BOX 1341 | | | | CANOVANAS | PR | 00729 | |
| 585543 | VICTOR M MARTINEZ ECHEVARRIA | Address on file | | | | | | | |
| 761908 | VICTOR M MARTINEZ FERRER | HC 71 BOX 2866 | | | | NARANJITO | PR | 00719 | |
| 761909 | VICTOR M MARTINEZ GARCIA | PO BOX 392 | | | | GURABO | PR | 00778 | |
| 761910 | VICTOR M MARTINEZ MARTINEZ | VILLA PALMERAS | 314 CLLE DEL RIO | | | SAN JUAN | PR | 00915 | |
| 761911 | VICTOR M MARTINEZ MUJICA | Address on file | | | | | | | |
| 761913 | VICTOR M MARTINEZ RODRIGUEZ | CUIDAD UNIVERSITARIA | N 20 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 761912 | VICTOR M MARTINEZ RODRIGUEZ | P O BOX 235 | | | | SALINAS | PR | 00938 | |
| 585544 | VICTOR M MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 585545 | VICTOR M MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 761914 | VICTOR M MARTINEZ VELEZ | HC 2 BOX 10935 | | | | JUNCOS | PR | 00777 | |
| 585546 | VICTOR M MARTINEZ VELEZ | Address on file | | | | | | | |
| 761915 | VICTOR M MATOS DIAZ | LAS GLADIOLAS | EDIF B APT 708 | | | SAN JUAN | PR | 00918 | |
| 761916 | VICTOR M MATOS PAGAN | Address on file | | | | | | | |
| 585547 | VICTOR M MELENDEZ BROOKS | Address on file | | | | | | | |
| 585548 | VICTOR M MELENDEZ CAMACHO | Address on file | | | | | | | |
| 585549 | VICTOR M MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 761917 | VICTOR M MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 585550 | VICTOR M MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 585551 | VICTOR M MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 761918 | VICTOR M MELENDEZ MARRERO | HC 2 BOX 43239 | | | | VEGA BAJA | PR | 00693 | |
| 761919 | VICTOR M MELENDEZ MORELL | P O BOX 775 | | | | SALINAS | PR | 00751 | |
| 585552 | VICTOR M MENDEZ BEAUCHAMP | Address on file | | | | | | | |
| 585553 | VICTOR M MENDEZ ESTRADA | Address on file | | | | | | | |
| 585554 | VICTOR M MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 761921 | VICTOR M MERCADO FERRER | P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 761920 | VICTOR M MERCADO FERRER | RES CUESTA LAS PIEDRAS | 10 APTO 76 | | | MAYAGUEZ | PR | 00680 | |
| 761922 | VICTOR M MERCADO QUILES | HC 3 BOX 39273 | | | | CAGUAS | PR | 00725 | |
| 761923 | VICTOR M MERCADO SUAREZ | PO BOX 1189 | | | | HATILLO | PR | 00659 | |
| 585555 | VICTOR M MILAN HOF | Address on file | | | | | | | |
| 761925 | VICTOR M MIRANDA OLMEDA | Address on file | | | | | | | |
| 761924 | VICTOR M MIRANDA OLMEDA | Address on file | | | | | | | |
| 585556 | VICTOR M MONROIG REYES | Address on file | | | | | | | |
| 585557 | VICTOR M MONSANTO ALAMO | Address on file | | | | | | | |
| 585558 | VICTOR M MONTANEZ | Address on file | | | | | | | |
| 585559 | VICTOR M MONTANEZ MOJICA | Address on file | | | | | | | |
| 585560 | VICTOR M MORAL FERRER | Address on file | | | | | | | |
| 585561 | VICTOR M MORAL FERRER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761926 | VICTOR M MORALES COLON | D 4 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 761927 | VICTOR M MORALES CRUZ | Address on file | | | | | | | |
| 585562 | VICTOR M MORALES MERCADO | Address on file | | | | | | | |
| 585563 | VICTOR M MORALES ORTIZ | Address on file | | | | | | | |
| 851237 | VICTOR M MORALES RODRIGUEZ | HC 50 BOX 20908 | | | | SAN LORENZO | PR | 00754-9602 | |
| 761928 | VICTOR M MORALES ROMAN | BO ESPINOSA SECT LOS ROMANOS | PO BOX 6826 | | | DORADO | PR | 00646-9506 | |
| 851238 | VICTOR M MORALES SANABRIA | PO BOX 6501 | | | | MAYAGUEZ | PR | 00681-6501 | |
| 585564 | VICTOR M MORRALES TORRES | Address on file | | | | | | | |
| 851239 | VICTOR M MU\OZ ARZUAGA | PO BOX 5663 | | | | CAGUAS | PR | 00726 | |
| 585565 | VICTOR M MULERO BRANA | Address on file | | | | | | | |
| 761929 | VICTOR M MUNDO RODRIGUEZ | BDA SANTA ANA | 330 CALLE B | | | GUAYAMA | PR | 00784 | |
| 585567 | VICTOR M MUNIZ FRATICELLI | Address on file | | | | | | | |
| 585568 | VICTOR M MUNIZ RIVERA | Address on file | | | | | | | |
| 585569 | VICTOR M MUNIZ SOTOMAYOR | Address on file | | | | | | | |
| 585570 | VICTOR M MUNOZ FERNANDEZ | Address on file | | | | | | | |
| 761930 | VICTOR M NARVAEZ/EQUIPO MASTER | BO CAMPANILLA | 309 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 585571 | VICTOR M NAVARRO | Address on file | | | | | | | |
| 585572 | VICTOR M NAVARRO CALCANO | Address on file | | | | | | | |
| 761931 | VICTOR M NAVARRO QUILES | COND CRISTAL HOUSE APT 216 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 585573 | VICTOR M NAVARRO RIVERA | Address on file | | | | | | | |
| 761932 | VICTOR M NAZARIO GONZALEZ | URB RIVER PLANTATION | 1 CALLE TANAMA | | | CANOVANAS | PR | 00729 | |
| 585574 | VICTOR M NEGRON DE JESUS | Address on file | | | | | | | |
| 761933 | VICTOR M NEGRON MORALES | HC 71 BOX 4149 | | | | NARANJITO | PR | 00719-9800 | |
| 761934 | VICTOR M NEGRON PADILLA | MONTE GRANDE | 32 N CALLE MENA FINAL | | | CABO ROJO | PR | 00623 | |
| 761935 | VICTOR M NEGRON RAMOS | 7MA SECCION | HX10 CALLE PEDRO ARCILAGO | | | LEVITTOWN | PR | 00949 | |
| 761936 | VICTOR M NEVAREZ MOJICA | URB TOA ALTA HEIGHTS | BLQ I 43 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 761937 | VICTOR M NEVAREZ SEFERLIS | P O BOX 426 | | | | TOA ALTA | PR | 00953 | |
| 761938 | VICTOR M NIEVES NIEVES | Address on file | | | | | | | |
| 585575 | VICTOR M NIEVES SOTO | Address on file | | | | | | | |
| 761939 | VICTOR M NORAT MEDINA | URB VILLAS DEL REY | 4TA B B6 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 761940 | VICTOR M NUXEZ CAMACHO | BO DUQUE BUZON 2161 | | | | NAGUABO | PR | 00718 | |
| 585576 | VICTOR M OCASIO CARRERO | Address on file | | | | | | | |
| 585577 | VICTOR M OLMEDA RIOS | Address on file | | | | | | | |
| 761941 | VICTOR M ORTIZ AYALA | 69 FLORIDA | | | | VIEQUES | PR | 00765 | |
| 585578 | VICTOR M ORTIZ CALDERON | Address on file | | | | | | | |
| 761326 | VICTOR M ORTIZ LASANTA | PUERTO NUEVO | 1205 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 761942 | VICTOR M ORTIZ LOPEZ | ALTURAS DE MONTELLANO | B APTA 13 | | | CAYEY | PR | 00736 | |
| 761943 | VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 5 CALLE MAC FERRER | | | | HUMACAO | PR | 00731 | |
| 761944 | VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 56 CALLE DUFRESNE ESQ MAS FERRER | | | | HUMACAO | PR | 00791 | |
| 585579 | VICTOR M ORTIZ MERCADO | Address on file | | | | | | | |
| 761945 | VICTOR M ORTIZ PADILLA | HC 83 BOX 6253 | | | | VEGA ALTA | PR | 00962 | |
| 585580 | VICTOR M ORTIZ RAMOS | Address on file | | | | | | | |
| 585581 | VICTOR M ORTIZ RIVERA | Address on file | | | | | | | |
| 761946 | VICTOR M ORTIZ RIVERA | Address on file | | | | | | | |
| 585582 | VICTOR M ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 761947 | VICTOR M ORTIZ SANTIAGO | HC 80 BOX 8836 | | | | DORADO | PR | 00646 | |
| 761948 | VICTOR M ORTIZ TORRES | HC 1 BOX 4241 | | | | VILLALBA | PR | 00766 | |
| 585583 | VICTOR M ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 585584 | VICTOR M OTERO MALDONADO | Address on file | | | | | | | |
| 585585 | VICTOR M OTERO MONTES | Address on file | | | | | | | |
| 761949 | VICTOR M PACHECO TORRES | VILLAS DEL CAFETAL | 154 CALLE 7 | | | YAUCO | PR | 00698 | |
| 761950 | VICTOR M PACHECO VELEZ | P O BOX 1688 | | | | YAUCO | PR | 00698 | |
| 761951 | VICTOR M PADILLA GIL | Address on file | | | | | | | |
| 761952 | VICTOR M PADILLA MORAN | PO BOX 1150 | | | | VEGA ALTA | PR | 00692 | |
| 761953 | VICTOR M PADILLA SANTIAGO | P O BOX 1109 | | | | COMERIO | PR | 00782 | |
| 585586 | VICTOR M PADILLA SANTIAGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761954 | VICTOR M PADRO CORDERO | PO BOX 404 | | | | UTUADO | PR | 00611 | |
| 761955 | VICTOR M PAGAN / LEONILDA LOPEZ | 146 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 761956 | VICTOR M PAGAN CLAUDIO / IVONNE RIVERA | PO BOX 580068 | | | | TOA BAJA | PR | 00950 | |
| 761957 | VICTOR M PAGAN COLON | JARDINES DE SAN IGNACIO APT 701 B | | | | SAN JUAN | PR | 00927 | |
| 585587 | VICTOR M PAGAN ROSA | Address on file | | | | | | | |
| 761958 | VICTOR M PARIS MIRANDA | COND ISLA VERDE ESTATES | APT 313 | | | CAROLINA | PR | 00979 | |
| 585588 | VICTOR M PASTRANA RIVERA | Address on file | | | | | | | |
| 585589 | VICTOR M PEREZ | Address on file | | | | | | | |
| 585590 | VICTOR M PEREZ AVILES | Address on file | | | | | | | |
| 585591 | VICTOR M PEREZ CASTRO | Address on file | | | | | | | |
| 761959 | VICTOR M PEREZ COLON | Address on file | | | | | | | |
| 585592 | VICTOR M PEREZ CONCEPCION | Address on file | | | | | | | |
| 761960 | VICTOR M PEREZ JUAN | Address on file | | | | | | | |
| 761961 | VICTOR M PEREZ RIOS | PO BOX 473 | | | | TOA ALTA | PR | 00646 | |
| 761962 | VICTOR M PEREZ ROMAN | HC 3 BOX 17973 | | | | QUEBRADILLAS | PR | 00678 | |
| 761963 | VICTOR M PEREZ ROSARIO | PO BOX 70171 | PMB 004 | | | SAN JUAN | PR | 00936-8171 | |
| 761964 | VICTOR M PINERO VELEZ | P O BOX 868 | | | | QUEBRADILLAS | PR | 00678 | |
| 761965 | VICTOR M PINET LOPEZ | Address on file | | | | | | | |
| 761966 | VICTOR M PRADO JIMENEZ | BDA SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 761967 | VICTOR M PRADO JIMENEZ | SANDIN 41 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 761968 | VICTOR M PUCHALES ROLDAN | Address on file | | | | | | | |
| 585593 | VICTOR M PUJOLS MARTINEZ | Address on file | | | | | | | |
| 761969 | VICTOR M QUINONES RIVERA | Address on file | | | | | | | |
| 761970 | VICTOR M QUINTERO PEREZ | BDA VENEZUELA | 1253 CALLE BRUMBOUGHT | | | SAN JUAN | PR | 00926 | |
| 761971 | VICTOR M RAICES FELICIANO | P O BOX 2255 | | | | ARECIBO | PR | 00613 | |
| 761972 | VICTOR M RAMIREZ | HC 2 BOX 16236 | | | | CABO ROJO | PR | 00623 | |
| 761973 | VICTOR M RAMIREZ LORENZO | P O BOX 16 | | | | RINCON | PR | 00677 | |
| 761974 | VICTOR M RAMIREZ MONGE | 243 CALLE PARIS SUITE 1033 | | | | SAN JUAN | PR | 00917 | |
| 761975 | VICTOR M RAMIREZ VELEZ | HC 02 BOX 16236 | | | | CABO ROJO | PR | 00623 | |
| 761976 | VICTOR M RAMIREZ ZAMBRANO | PO BOX 371327 | | | | CAYEY | PR | 00737 | |
| 761978 | VICTOR M RAMOS RIVERA | 4TA EXT COUNTRY CLUB | 882 CALLE GUAN | | | SAN JUAN | PR | 00924 | |
| 761977 | VICTOR M RAMOS RIVERA | Address on file | | | | | | | |
| 761979 | VICTOR M RAMOS TORRES | URB VILLA SAN ANTON | I 5 CALLE ESCOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 761980 | VICTOR M REILLO VALLE | HC 2 BOX 8802 | | | | QUEBRADILLAS | PR | 00678 | |
| 585594 | VICTOR M REQUENA MOJICA | Address on file | | | | | | | |
| 585595 | VICTOR M RESTO ACEVEDO | Address on file | | | | | | | |
| 761981 | VICTOR M RESTO ALAMO | HC 02 BOX 6830 | | | | GUAYNABO | PR | 00971 | |
| 761982 | VICTOR M RESTO HERNANDEZ | Address on file | | | | | | | |
| 761983 | VICTOR M RESTO RIVERA | URB SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00961 | |
| 761984 | VICTOR M RESTO ROSA | URB SAN ANTONIO | 23 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 585596 | VICTOR M RESTO ROSA | Address on file | | | | | | | |
| 761322 | VICTOR M REYES OQUENDO | URB VILLA CAROLINA | 121 24 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 761985 | VICTOR M REYES PINOL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 761986 | VICTOR M REYES RESTO | LA HACIENDA | C 13 CALLE B | | | COMERIO | PR | 00782 | |
| 761987 | VICTOR M REYES VALE | PO BOX 961 | | | | AGUADA | PR | 00602 | |
| 585597 | VICTOR M RIOS RIVERA | Address on file | | | | | | | |
| 761327 | VICTOR M RIOS VAZQUEZ | PO BOX 78 | | | | DORADO | PR | 00646-0078 | |
| 585598 | VICTOR M RIVAS SALGADO | Address on file | | | | | | | |
| 761988 | VICTOR M RIVERA | HC 1 BOX 4664 | | | | COMERIO | PR | 00702 | |
| 761989 | VICTOR M RIVERA AGOSTO | Address on file | | | | | | | |
| 761990 | VICTOR M RIVERA APONTE | Address on file | | | | | | | |
| 585599 | VICTOR M RIVERA BENITEZ | Address on file | | | | | | | |
| 585600 | VICTOR M RIVERA COLLAZO | Address on file | | | | | | | |
| 761991 | VICTOR M RIVERA COLON | Address on file | | | | | | | |
| 851240 | VICTOR M RIVERA COTTO | VILLA COOPERATIVA | A50 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 761993 | VICTOR M RIVERA CRUZ | Address on file | | | | | | | |
| 761994 | VICTOR M RIVERA DOMINGUEZ | COM LA DOLORES | 338 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5479 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585601 | VICTOR M RIVERA GOMEZ | Address on file | | | | | | | |
| 761995 | VICTOR M RIVERA GONZALEZ | ALT DE TORRIMAR | Q 2--17 CALLE 2 | | | GUAYNABO | PR | 00965 | |
| 585602 | VICTOR M RIVERA GONZALEZ | Address on file | | | | | | | |
| 761996 | VICTOR M RIVERA JIMENEZ | Address on file | | | | | | | |
| 761997 | VICTOR M RIVERA LEBRON | URB VILLA BLANCA | 102 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 585604 | VICTOR M RIVERA MALDONADO | Address on file | | | | | | | |
| 761998 | VICTOR M RIVERA MEDINA | BO PUEBLITO NUEVO | 5 CALLE 4 | | | PONCE | PR | 00731 | |
| 585605 | VICTOR M RIVERA MEJIAS | Address on file | | | | | | | |
| 761999 | VICTOR M RIVERA MENDOZA | REPARTO SAN JOSE | H 10 CALLE PICAFLOR | | | CAGUAS | PR | 00725 | |
| 762000 | VICTOR M RIVERA MORALES | URB JUAN PONCE DE LEON | 268 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 585606 | VICTOR M RIVERA MUNOZ | Address on file | | | | | | | |
| 585607 | VICTOR M RIVERA NIEVES | Address on file | | | | | | | |
| 585608 | VICTOR M RIVERA NUNEZ | Address on file | | | | | | | |
| 585609 | VICTOR M RIVERA ORTIZ | Address on file | | | | | | | |
| 762001 | VICTOR M RIVERA PAGAN | P O BOX 355 | | | | COMERIO | PR | 00782 | |
| 762002 | VICTOR M RIVERA RIESTRA | BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| 585610 | VICTOR M RIVERA RIVERA | Address on file | | | | | | | |
| 762004 | VICTOR M RIVERA RODRIGUEZ | HC 1 BOX 6638 | | | | GUAYNABO | PR | 00971 | |
| 762003 | VICTOR M RIVERA RODRIGUEZ | PO BOX 228 | | | | AIBONITO | PR | 00705 | |
| 762005 | VICTOR M RIVERA ROQUE | BO GUAYATE | 23106 SEC ROQUE | | | CAYEY | PR | 00736 | |
| 762006 | VICTOR M RIVERA ROSA | 91 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 762007 | VICTOR M RIVERA ROSADO | 23 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 585611 | VICTOR M RIVERA ROSADO | Address on file | | | | | | | |
| 585612 | VICTOR M RIVERA SANCHEZ | Address on file | | | | | | | |
| 585613 | VICTOR M RIVERA SANCHEZ | Address on file | | | | | | | |
| 762008 | VICTOR M RIVERA SANTIAGO | Address on file | | | | | | | |
| 585614 | VICTOR M RIVERA SIERRA | Address on file | | | | | | | |
| 762009 | VICTOR M RIVERA TORRES | 1502 FERNANDEZ JUNCOS | ALTOS | | | SANTURCE | PR | 00909 | |
| 770894 | VICTOR M RIVERA TORRES | Address on file | | | | | | | |
| 762011 | VICTOR M RIVERA VAZQUEZ | HC 01 BOX 4664 | | | | COMERIO | PR | 00782 | |
| 762010 | VICTOR M RIVERA VAZQUEZ | PO BOX 140 | | | | NARANJITO | PR | 00719 | |
| 762012 | VICTOR M RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 585615 | VICTOR M RIVERA VIVES | Address on file | | | | | | | |
| 762013 | VICTOR M ROBLES | HC 2 BOX 8653 | | | | OROCOVIS | PR | 00720 | |
| 762014 | VICTOR M ROBLES RAMIREZ | URB LOMAS VERDES X CALLE DRAGON | | | | BAYAMON | PR | 00956 | |
| 585616 | VICTOR M ROCHER PEREZ | Address on file | | | | | | | |
| 762015 | VICTOR M RODRIGUEZ | URB ALTAMESA 1708 | CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 | |
| 585617 | VICTOR M RODRIGUEZ | Address on file | | | | | | | |
| 585618 | VICTOR M RODRIGUEZ AYALA | Address on file | | | | | | | |
| 585619 | VICTOR M RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 762016 | VICTOR M RODRIGUEZ BURGOS | URB VISTA ALEGRE | 508 CALLE ORQUIDIA | | | VILLABA | PR | 00766 | |
| 762017 | VICTOR M RODRIGUEZ COLON | Address on file | | | | | | | |
| 762018 | VICTOR M RODRIGUEZ DEL VALLE | COND BAYOLA | EDIF 3A APTO 303 | | | SAN JUAN | PR | 00907 | |
| 762020 | VICTOR M RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 585620 | VICTOR M RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 762019 | VICTOR M RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 585621 | VICTOR M RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 762021 | VICTOR M RODRIGUEZ HERNANDEZ | RES JUAN GARCIA DUCO | EDIF 28 APTO 198 | | | AGUADILLA | PR | 00603 | |
| 585622 | VICTOR M RODRIGUEZ MARQUEZ | Address on file | | | | | | | |
| 762022 | VICTOR M RODRIGUEZ MELENDEZ | BO SAINT JUST 23 D | CALLE 7 | | | CAROLINA | PR | 00983 | |
| 762023 | VICTOR M RODRIGUEZ OYOLA | P O BOX 754 | | | | COMERIO | PR | 00782 | |
| 762024 | VICTOR M RODRIGUEZ RIVERA | VILLA CAROLINA | 39 17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 585623 | VICTOR M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 762025 | VICTOR M RODRIGUEZ RODRIGUEZ | PO BOX 7186 | | | | CAGUAS | PR | 00726 | |
| 762026 | VICTOR M RODRIGUEZ ROQUE | Address on file | | | | | | | |
| 762027 | VICTOR M RODRIGUEZ ROSADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585624 | VICTOR M RODRIGUEZ Y OLGA I RODRIGUEZ | Address on file | | | | | | | |
| 585625 | VICTOR M ROJAS LEON | Address on file | | | | | | | |
| 585626 | VICTOR M ROJAS SANTOS | Address on file | | | | | | | |
| 762029 | VICTOR M ROMAN | 1402 JEFFERIES AVE | | | | KILLEEN | TX | 76543 | |
| 762030 | VICTOR M ROMAN CONCEPCION | HC 6 BOX 70075 | | | | CAGUAS | PR | 00725 | |
| 761318 | VICTOR M ROMAN TORRES | URB VILLA LOS PESCADORES | 226 CALLE DORADO | | | VEGA BAJA | PR | 00693 | |
| 762031 | VICTOR M ROMERO GONZALEZ | REPARTO CONTEMPORANEO | CALLE D A 22 | | | SAN JUAN | PR | 00926 | |
| 762032 | VICTOR M ROSA MELENDEZ | EMBALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 762033 | VICTOR M ROSA REYES | PO BOX 1229 | | | | JUNCOS | PR | 00777 | |
| 762034 | VICTOR M ROSA ROMAN | BARRIO PALMAS | P O BOX 140 | | | ARROYO | PR | 00714 | |
| 585627 | VICTOR M ROSA ROSARIO | Address on file | | | | | | | |
| 762035 | VICTOR M ROSADO CALDERON | Address on file | | | | | | | |
| 762036 | VICTOR M ROSADO ORTIZ | URB SYLVIA | C14 CALLE 1 | | | COROZAL | PR | 00783 | |
| 585628 | VICTOR M ROSARIO BONILLA | Address on file | | | | | | | |
| 585629 | VICTOR M ROSARIO CUEVAS | Address on file | | | | | | | |
| 762038 | VICTOR M RUEMMELE VELEZ | URB BAIROA PARK | C 4 CALLE PARQUE COLON | | | CAGUAS | PR | 00727 | |
| 762039 | VICTOR M RUIZ ARIZMENDI | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 762040 | VICTOR M RUIZ LORENZO | URB VILLA FONTANA | 5X9 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 585630 | VICTOR M SANABRIA BADILLO | Address on file | | | | | | | |
| 762041 | VICTOR M SANCHEZ | PO BOX 7000 SUITE 289 | | | | AGUADA | PR | 00602 | |
| 762042 | VICTOR M SANCHEZ DEL VALLE | PO BOX 22747 U P R STA | | | | SAN JUAN | PR | 00931 | |
| 762043 | VICTOR M SANCHEZ OCACIO | VILLA DEL REY | 4 G40 CALLE 3A | | | CAGUAS | PR | 00725 | |
| 762044 | VICTOR M SANCHEZ SOLIVAN | PO BOX 299 | | | | AIBONITO | PR | 00705 | |
| 762045 | VICTOR M SANCHEZ VAZQUEZ | P O BOX 1013 | | | | FLORIDA | PR | 00650 | |
| 762046 | VICTOR M SANCHEZ VELEZ | Address on file | | | | | | | |
| 585631 | VICTOR M SANCHEZ Y MARIANITA OCASIO | Address on file | | | | | | | |
| 762047 | VICTOR M SANJURJO SANTIAGO | CP SUITE 146 | PO BOX 198 | | | LOIZA | PR | 00772 | |
| 585632 | VICTOR M SANTANA Y MARGARITA MIRANDA | Address on file | | | | | | | |
| 585633 | VICTOR M SANTIAGO ALICEA | Address on file | | | | | | | |
| 585634 | VICTOR M SANTIAGO ALVARADO | Address on file | | | | | | | |
| 762048 | VICTOR M SANTIAGO ALVAREZ | URB MARIANI 1213 | CALLE BALDORIOTY | | | PONCE | PR | 00717 | |
| 762049 | VICTOR M SANTIAGO DOMINGUEZ | P O BOX 556 | | | | JUANA DIAZ | PR | 00795 | |
| 762050 | VICTOR M SANTIAGO FRANCHESCHI | URB T C MADURO | 55 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 585635 | VICTOR M SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 585636 | VICTOR M SANTIAGO MERCED | Address on file | | | | | | | |
| 851241 | VICTOR M SANTIAGO NOA | 1 COND CENTRO STE 204 | | | | SAN JUAN | PR | 00918 | |
| 585637 | VICTOR M SANTIAGO NOA | Address on file | | | | | | | |
| 585638 | VICTOR M SANTIAGO POMALES | Address on file | | | | | | | |
| 762052 | VICTOR M SANTIAGO RIVERA | LOS BARROS | CARR 175 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| 762051 | VICTOR M SANTIAGO RIVERA | RR 9 BOX 1684 | | | | SAN JUAN | PR | 00926-9740 | |
| 585639 | VICTOR M SANTIAGO ROBLES | Address on file | | | | | | | |
| 585640 | VICTOR M SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 851242 | VICTOR M SANTIAGO TORRES | PO BOX 556 | | | | JUANA DIAZ | PR | 00795 | |
| 762053 | VICTOR M SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 762054 | VICTOR M SANTOS SOTO | MONTE CARLO | 864 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 762055 | VICTOR M SAUL FONSECA | Address on file | | | | | | | |
| 585641 | VICTOR M SEDA FIGUEROA | Address on file | | | | | | | |
| 585642 | VICTOR M SEPULVEDA | Address on file | | | | | | | |
| 585643 | VICTOR M SEPULVEDA | Address on file | | | | | | | |
| 585644 | VICTOR M SERRA MONTALVO | Address on file | | | | | | | |
| 762056 | VICTOR M SERRA MONTALVO | Address on file | | | | | | | |
| 585645 | VICTOR M SERRANO | Address on file | | | | | | | |
| 585646 | VICTOR M SERRANO DE JESUS | Address on file | | | | | | | |
| 762057 | VICTOR M SERRANO LOPEZ | URB PTO NUEVO | 1033 CALLE ALEJANDRINO | | | SAN JUAN | PR | 00920 | |
| 762058 | VICTOR M SIEBENS RODRIGUEZ | Address on file | | | | | | | |
| 585647 | VICTOR M SOLA RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5481 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585648 | VICTOR M SOLER OCHOA | Address on file | | | | | | | |
| 585649 | VICTOR M SOLER OCHOA | Address on file | | | | | | | |
| 585650 | VICTOR M SOSA MONEGRO | Address on file | | | | | | | |
| 585651 | VICTOR M SOTO ECHEVARRIA | Address on file | | | | | | | |
| 585652 | VICTOR M SOTO ECHEVARRIA | Address on file | | | | | | | |
| 585653 | VICTOR M SOTO ECHEVARRIA | Address on file | | | | | | | |
| 762059 | VICTOR M SOTO MARTINEZ | HC 71 BOX 7394 | | | | CAYEY | PR | 00736 | |
| 761323 | VICTOR M SOTO SANTIAGO | URB LEVITTOWN LAKES | 4TA SECCION Y 16 | CALLE LADY ESTE | | TOA BAJA | PR | 00949 | |
| 762060 | VICTOR M TIRADO RODRIGUEZ | COND SAN JORGE | 248 CALLE PUMARADA APT 7C | | | SAN JUAN | PR | 00912 | |
| 762061 | VICTOR M TIRADO VEGA | URB LOS ANGELES | 9 B CALLE A | | | YABUCOA | PR | 00767 | |
| 762062 | VICTOR M TORREGROSA VICENTE | URB VENUS GARDENS | A 55 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 585654 | VICTOR M TORRES BRUNET | Address on file | | | | | | | |
| 585655 | VICTOR M TORRES DIAZ | Address on file | | | | | | | |
| 762063 | VICTOR M TORRES DIAZ | Address on file | | | | | | | |
| 585656 | VICTOR M TORRES GONZALEZ | Address on file | | | | | | | |
| 585657 | VICTOR M TORRES GONZALEZ | Address on file | | | | | | | |
| 585658 | VICTOR M TORRES MALDONADO | Address on file | | | | | | | |
| 762064 | VICTOR M TORRES MEDINA | EXT PUNTO ORO | C 33 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 585660 | VICTOR M TORRES RODRIGUEZ | Address on file | | | | | | | |
| 585661 | VICTOR M TORRES ROMAN | Address on file | | | | | | | |
| 761324 | VICTOR M TORRES TELLADO | HC 3 BOX 9153 | BO ESPINO | | | LARES | PR | 00669 | |
| 762065 | VICTOR M TORRES Y ALICIA CARRASQUILLO | 1783 CARR 21 APT 2001 | | | | SAN JUAN | PR | 00921-3310 | |
| 762066 | VICTOR M TORRES/ GRUPO PITRI INC | PO BOX 1695 | | | | CIDRA | PR | 00739 | |
| 762067 | VICTOR M VALCARCEL PEREZ | EXT ROOSEVELT | 421 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 | |
| 762068 | VICTOR M VALENTIN MOLINA | URB BRAZILIA | C9 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 585662 | VICTOR M VALENTIN MOLINA | Address on file | | | | | | | |
| 762069 | VICTOR M VANDO CABRERA | PO BOX 361329 | | | | SAN JUAN | PR | 00936 | |
| 761759 | VICTOR M VARGAS CRUZ | BOX 380 | | | | LAJAS | PR | 00667 | |
| 585663 | Victor M Vargas Flores | Address on file | | | | | | | |
| 762070 | VICTOR M VARGAS HERMINAS | HC 03 BOX 12881 | | | | CAMUY | PR | 00627 | |
| 585664 | VICTOR M VARGAS HERNANDEZ | Address on file | | | | | | | |
| 585665 | VICTOR M VARGAS QUINONES | Address on file | | | | | | | |
| 762071 | VICTOR M VARGAS RIVERA | SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 585666 | VICTOR M VARGAS RIVERA | Address on file | | | | | | | |
| 585667 | VICTOR M VARGAS ROSADO | Address on file | | | | | | | |
| 585668 | VICTOR M VARGAS SERRANO | Address on file | | | | | | | |
| 585669 | VICTOR M VAZQUEZ COLON | Address on file | | | | | | | |
| 762072 | VICTOR M VAZQUEZ LAGUNA | URB COUNTRY CLUB | 1199 CALLE MANUEL GUERRA | | | CAROLINA | PR | 00924 | |
| 762073 | VICTOR M VAZQUEZ MARRERO | PO BOX 842 | | | | COMERIO | PR | 00782 | |
| 585670 | VICTOR M VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 585671 | VICTOR M VAZQUEZ MORALES | Address on file | | | | | | | |
| 762074 | VICTOR M VAZQUEZ PEREZ | Address on file | | | | | | | |
| 585672 | VICTOR M VAZQUEZ RIVERA | Address on file | | | | | | | |
| 762076 | VICTOR M VAZQUEZ RODRIGUEZ | URB LA PLATA | APT 4 CALLE 6 | | | COMERIO | PR | 00782 | |
| 762075 | VICTOR M VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 585673 | VICTOR M VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 762077 | VICTOR M VAZQUEZ SANCHEZ | VISTA DEL MORRO | J15 CALLE VENEZUELA | | | CATAÑO | PR | 00962 | |
| 585674 | VICTOR M VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 762079 | VICTOR M VAZQUEZ VAZQUEZ | BDA OLIMPO | 5 CALLE B | | | GUAYAMA | PR | 00785 | |
| 762080 | VICTOR M VAZQUEZ VAZQUEZ | COND ASSISI 1010 | CARR 19 APT 44 | | | GUAYNABO | PR | 00966 | |
| 762078 | VICTOR M VAZQUEZ VAZQUEZ | HC 02 BOX 9456 | | | | COROZAL | PR | 00783 | |
| 762081 | VICTOR M VAZQUEZ VERDEJO | URB VILLA FONTANA | WS 29 VIA 40 | | | CAROLINA | PR | 00979 | |
| 762082 | VICTOR M VEGA | PO BOX 2451 | | | | BAYAMON | PR | 00960 | |
| 585675 | VICTOR M VEGA BAEZ | Address on file | | | | | | | |
| 762083 | VICTOR M VEGA BERMUDEZ | PO BOX 102 | | | | COAMO | PR | 00769 | |
| 585676 | VICTOR M VEGA TORRES | Address on file | | | | | | | |
| 585677 | VICTOR M VEGA TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5482 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585678 | VICTOR M VEGA/ GREEN ENERGY SYSTEMS CO | URB CAMINO SERENO | 87 CALLE SERENO | | | LAS PIEDRAS | PR | 00771 | |
| 762084 | VICTOR M VELAZQUEZ ALVARADO | PO BOX 6001 STE 238 | | | | SALINA | PR | 00751 | |
| 762085 | VICTOR M VELAZQUEZ CAUSSADE | URB QUINTAS DE MONTE RIO | 711 TURABO STREET | | | MAYAGUEZ | PR | 00680-5184 | |
| 762086 | VICTOR M VELAZQUEZ VILLEGAS | Address on file | | | | | | | |
| 762087 | VICTOR M VICENTY RAMIREZ | BO BALBOA | 289 CALLE IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | |
| 585679 | VICTOR M VILLARRUVIA RIVERA | Address on file | | | | | | | |
| 585680 | VICTOR M VILLEGAS DURAN | Address on file | | | | | | | |
| 762088 | VICTOR M VILLEGAS FEBRES | BO MARTIN GONZALEZ | CARR 860 KM 2 4 BOX 711 | | | CAROLINA | PR | 00630 | |
| 762089 | VICTOR M VILLEGAS MORALES | 1407 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| 762090 | VICTOR M VIRUET GONZALEZ | P O BOX 1742 | | | | UTUADO | PR | 00641 | |
| 585681 | VICTOR M WHEELER DANNER | Address on file | | | | | | | |
| 762092 | VICTOR M ZAYAS PEDROG0 | PO BOX 96 | | | | SANTA ISABEL | PR | 00757 | |
| 762091 | VICTOR M ZAYAS PEDROG0 | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 585682 | VICTOR M ZAYAS RIVERA | Address on file | | | | | | | |
| 762093 | VICTOR M ZENO GONZALEZ | P O BOX 1262 | | | | MANATI | PR | 00674 | |
| 762094 | VICTOR M. ALEDO GARCIA | OFIC.SECRETARIO AUXILIAR R.I. | SUPSECRETARIO AUX.R.I. | | | SAN JUAN | PR | 00902 | |
| 585683 | VICTOR M. ALEDO GARCIA | Address on file | | | | | | | |
| 585684 | VICTOR M. ALICEA VAZQUEZ | Address on file | | | | | | | |
| 585685 | VICTOR M. AYBAR FERMIN | Address on file | | | | | | | |
| 762095 | VICTOR M. BATISTA ACEVEDO | Address on file | | | | | | | |
| 585686 | VICTOR M. CARABALLO REYES | Address on file | | | | | | | |
| 585687 | VICTOR M. COLON TORRES | Address on file | | | | | | | |
| 762096 | VICTOR M. CORIANO REYES | TURABO GARDENS | Y16 CALLE 20 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| 585688 | VICTOR M. CRUZ LOPEZ | Address on file | | | | | | | |
| 585689 | VICTOR M. DELGADO IRIZARRY | Address on file | | | | | | | |
| 585690 | VICTOR M. FELIX VALDES | Address on file | | | | | | | |
| 585691 | VICTOR M. GONZALEZ RIVERA | Address on file | | | | | | | |
| 585692 | VICTOR M. GONZALEZ RIVERA | Address on file | | | | | | | |
| 585693 | VICTOR M. GONZALEZ RIVERA | Address on file | | | | | | | |
| 762097 | VICTOR M. HERNANDEZ MELENDEZ | URB VENUS GARDENS | 673 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 762098 | VICTOR M. LARREGUI TORRES | P O BOX 1836 | | | | BARCELONETA | PR | 00617-1836 | |
| 585694 | VICTOR M. LUGO TORRES | Address on file | | | | | | | |
| 585695 | VICTOR M. MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 762099 | VICTOR M. MISLA MARTINEZ | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 585696 | VICTOR M. MONTANEZ | Address on file | | | | | | | |
| 762100 | VICTOR M. MORALES CRUZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 762101 | VICTOR M. MULERO GARCIA | URB VILLA CAROLINA | 572 CALLE 50 | | | CAROLINA | PR | 00979 | |
| 585697 | VICTOR M. MUÑIZ SOUFFRONT | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 585698 | VICTOR M. MUNIZ VELAZQUEZ | Address on file | | | | | | | |
| 585699 | VICTOR M. NATAL | Address on file | | | | | | | |
| 762102 | VICTOR M. NEGRON PADILLA | APARTADO 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| 2174771 | VICTOR M. NEGRON Y ASOCIADOS | P.O. BOX 51915 | LEVITTOWN | | | TOA BAJA | PR | 00950-1915 | |
| 762103 | VICTOR M. ORTIZ GUADALUPE | Address on file | | | | | | | |
| 762104 | VICTOR M. ORTIZ GUADALUPE | Address on file | | | | | | | |
| 585700 | VICTOR M. OTANO NIEVES | Address on file | | | | | | | |
| 762105 | VICTOR M. RIVERA | HC 2 BOX 9622 | | | | BARRANQUITAS | PR | 00794 | |
| 762106 | VICTOR M. RIVERA PEREZ | URB SAN ANTONIO | 80 CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| 762107 | VICTOR M. RODRIGUEZ AGOSTO | Address on file | | | | | | | |
| 585701 | VICTOR M. RODRIGUEZ AGOSTO | Address on file | | | | | | | |
| 762108 | VICTOR M. RODRIGUEZ COTTO | Address on file | | | | | | | |
| 762109 | VICTOR M. RODRIGUEZ COTTO | Address on file | | | | | | | |
| 585702 | VICTOR M. RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 762110 | VICTOR M. RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 585703 | VICTOR M. SANTIAGO NOA | Address on file | | | | | | | |
| 762111 | VICTOR M. SANTIAGO SALICRUP | URB. VISTA AZUL | JJ 28 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 585704 | VICTOR M. SEPULVEDA | Address on file | | | | | | | |
| 585705 | VICTOR M. SEPULVEDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585706 | VICTOR M. SIMONS INC. | Address on file | | | | | | | |
| 585707 | VICTOR M. TORRES CASANOVA | Address on file | | | | | | | |
| 762112 | VICTOR M. TORRES CINTRON | Address on file | | | | | | | |
| 585708 | VICTOR M. TORRES CINTRON | Address on file | | | | | | | |
| 838429 | VICTOR M. TORRES QUINONES | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66 | | | | CANOVANAS | PR | 00729 | |
| 2138074 | VICTOR M. TORRES QUIÑONES | VICTOR M TORRES QUIÑONES | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66 | | | CANOVANAS | PR | 00729 | |
| 762113 | VICTOR M. VARGAS TORRES | Address on file | | | | | | | |
| 762114 | VICTOR M. VELAZQUEZ FLORES | Address on file | | | | | | | |
| 762115 | VICTOR M. VELAZQUEZ FLORES | Address on file | | | | | | | |
| 585709 | VICTOR M. VELAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 762116 | VICTOR M.LOZADA MARTIR | URB. COUNTRY CLUB OD-8 CALLE 501 | | | | CAROLINA | PR | 00982 | |
| 762117 | VICTOR MADE SANTOS | URB CASTELLANA GARDENS | C8 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 762118 | VICTOR MADERA CASTILLO | URB EL MADRIGAL | Q.8 CALLE 15 | | | PONCE | PR | 00731 | |
| 585710 | VICTOR MAISONET FIGUEROA | Address on file | | | | | | | |
| 762119 | VICTOR MALAVE NEGRON | HC 03 BOX 7503 | | | | BARRANQUITAS | PR | 00794 | |
| 762120 | VICTOR MALDONADO CINTRON | BOX 363 X | | | | NARANJITO | PR | 00719 | |
| 585711 | VICTOR MALDONADO FELICIANO | Address on file | | | | | | | |
| 762121 | VICTOR MALDONADO LOPEZ | HATO TEJAS 64 EL FRUTAL | | | | BAYAMON | PR | 00959 | |
| 762123 | VICTOR MALDONADO ORTIZ | HC 2 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |
| 762124 | VICTOR MALDONADO RIVERA | Address on file | | | | | | | |
| 762125 | VICTOR MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 585712 | VICTOR MALDONADO ROSARIO | Address on file | | | | | | | |
| 585713 | VICTOR MALDONADO SANTIAGO | Address on file | | | | | | | |
| 762126 | VICTOR MALDONADO SOLER | P O BOX 1297 | | | | GURABO | PR | 00778 | |
| 762127 | VICTOR MALDONADO VELEZ | HC 645 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 | |
| 585714 | VICTOR MALPICA ORTEGA | Address on file | | | | | | | |
| 585715 | VICTOR MANGUAL ROSADO | Address on file | | | | | | | |
| 851243 | VICTOR MANUEL AGUAYO CINTRON | BO OBRERO | 466 CALLE CORTIJO | | | SAN JUAN | PR | 00915-4201 | |
| 762128 | VICTOR MANUEL CARRERAS | URB LA VISTA | E 2 VIA LADERAS | | | SAN JUAN | PR | 00924 | |
| 585716 | VICTOR MANUEL CONCEPCION ARROYO | Address on file | | | | | | | |
| 762129 | VICTOR MANUEL CRUZ EXIA | COND RAMIREZ DE ARELLANO | APART 211 CALLE FEDERICO DEGETAU | | | MAYAGUEZ | PR | 00680 | |
| 585717 | VICTOR MANUEL FIGUEROA CARABALLO | Address on file | | | | | | | |
| 585718 | VICTOR MANUEL GALAN DEIDA | Address on file | | | | | | | |
| 585719 | Victor Manuel Gonzalez Gonzalez | Address on file | | | | | | | |
| 762130 | VICTOR MANUEL GUZMAN REYES | HC 2 BOX 20532 | | | | ARECIBO | PR | 00612 | |
| 585720 | VICTOR MANUEL MOJICA SANCHEZ | Address on file | | | | | | | |
| 762131 | VICTOR MANUEL NEGRON COLON | HC 03 BOX 11434 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 585721 | VICTOR MANUEL ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 585722 | VICTOR MANUEL PEDRAZA ROSARIO | Address on file | | | | | | | |
| 762132 | VICTOR MANUEL PIMENTEL MORENO | PO BOX 2075 | | | | SALINAS | PR | 00751 | |
| 762133 | VICTOR MANUEL RIVERA | BALDORIOTY CASTRO | 213 CALLE ISMALE RIVERA | | | CAROLINA | PR | 00914 | |
| 585723 | VICTOR MANUEL RIVERA | Address on file | | | | | | | |
| 585724 | VICTOR MANUEL RIVERA ROSA | Address on file | | | | | | | |
| 585725 | VICTOR MANUEL RODRIGUEZ TAPIA | ORLANDO JOSÉ APONTE ROSARIO | HC-4 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 585726 | VICTOR MANUEL ROSA FIGUEROA/VR DUCT AND | GENERAL CONTRACTORS | P O BOX 476 | | | NARANJITO | PR | 00719 | |
| 762134 | VICTOR MANUEL SERRANO VAZQUEZ | Address on file | | | | | | | |
| 585727 | VICTOR MANUEL URENA | Address on file | | | | | | | |
| 839463 | VICTOR MANUEL VARELA BERRIOS | PO Box 104 | | | | Corozal | PR | 00789 | |
| 2137812 | VICTOR MANUEL VARELA BERRIOS | VICTOR MANUEL VARELA BERRIOS | PO Box 104 | | | Corozal | PR | 00789 | |
| 585728 | VICTOR MANUEL VARGAS QUINONES | Address on file | | | | | | | |
| 585729 | VICTOR MANUEL VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 585730 | VICTOR MARCANO COLON | Address on file | | | | | | | |
| 762135 | VICTOR MARCIAL CORTES | VICTORIA STATION | PO BOX 1552 | | | AGUADILLA | PR | 00605 | |
| 762136 | VICTOR MARINI QUESADA | PO BOX 6344 | | | | MAYAGUEZ | PR | 00681 | |
| 762137 | VICTOR MARIO PEREZ | 139 AVE CARLOS CARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 762138 | VICTOR MARIO PEREZ | PO BOX 21775 | UPR STATION | | | SAN JUAN | PR | 00931 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5484 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585731 | VICTOR MARIO PEREZ COLON | Address on file | | | | | | | |
| 762139 | VICTOR MARRERO BERRIOS | A-3 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 762140 | VICTOR MARRERO NEGRON | Address on file | | | | | | | |
| 585732 | VICTOR MARRERO ORTIZ/ PRO SERVICE | Address on file | | | | | | | |
| 762141 | VICTOR MARRERO PADILLA | Address on file | | | | | | | |
| 762144 | VICTOR MARRERO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 762143 | VICTOR MARRERO TORRES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 762142 | VICTOR MARRERO TORRES | PO BOX 853 | | | | JAYUYA | PR | 00664-0853 | |
| 762145 | VICTOR MARTES SOTO | URB JARDINES AVILA | 43 CALLE 1 | | | CEIBA | PR | 00735 | |
| 762146 | VICTOR MARTINEZ ASTACIO | HC 03 BOX 7122 | | | | HUMACAO | PR | 00791-9527 | |
| 585733 | VICTOR MARTINEZ CAMACHO | Address on file | | | | | | | |
| 762147 | VICTOR MARTINEZ CLAUDIO | BO ARENAS | P O BOX 766 | | | GUANICA | PR | 00653 | |
| 762148 | VICTOR MARTINEZ COLON | URB BELLA VISTA | K 12 CALLE 13 | | | BAYAMON | PR | 00957-6020 | |
| 762149 | VICTOR MARTINEZ CRUZ | RR 1 BOX 650 | | | | MANATI | PR | 00674 | |
| 762150 | VICTOR MARTINEZ DIAZ | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 762151 | VICTOR MARTINEZ FRANCO | Address on file | | | | | | | |
| 762152 | VICTOR MARTINEZ ORTEGA | EQUIPO DE PELOTA LEGION AMERICANA | 4TA SEC LEVITOWN F 14 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 762153 | VICTOR MARTINEZ ORTEGA | LEVITTOWN | F 14 MAGDA | | | TOA BAJA | PR | 00949 | |
| 762155 | VICTOR MARTINEZ RIVERA | Address on file | | | | | | | |
| 762154 | VICTOR MARTINEZ RIVERA | Address on file | | | | | | | |
| 585734 | VICTOR MARTINEZ VEGA | Address on file | | | | | | | |
| 762156 | VICTOR MARTINEZ Y ROXANA NAZARIO MATOS | Address on file | | | | | | | |
| 851244 | VICTOR MAS RIVERA | HC 2 BOX 22503 | | | | MAYAGUEZ | PR | 00681 | |
| 762157 | VICTOR MEDINA CARMONA | Address on file | | | | | | | |
| 585736 | VICTOR MEDINA MASSANET | Address on file | | | | | | | |
| 762158 | VICTOR MEDINA OJEDA | HC 80 BOX 8608 | | | | DORADO | PR | 00646 | |
| 762159 | VICTOR MEDINA ROSARIO | HC-01 BOX 5507 | | | | CAMUY | PR | 00627 | |
| 762160 | VICTOR MEDINA SANCHEZ | D 7 ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 585737 | VICTOR MEDINA TORRES | Address on file | | | | | | | |
| 762161 | VICTOR MEDINA ZAMUDIO | GRAN VISTA 2 | 66 PLAZA 7 | | | GURABO | PR | 00778 | |
| 762162 | VICTOR MELENDEZ CLASS | CL 18 6288 | | | | CEIBA | PR | 00735 | |
| 762163 | VICTOR MELENDEZ DE JESUS | PO BOX 508 | | | | GUAYAMA | PR | 00784 | |
| 762164 | VICTOR MELENDEZ NIEVES | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 585738 | VICTOR MELENDEZ ORTIZ | Address on file | | | | | | | |
| 762165 | VICTOR MENDEZ LOPEZ | 119 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 585739 | VICTOR MENDEZ MORALES | Address on file | | | | | | | |
| 585740 | VICTOR MENDEZ SANTIAGO | Address on file | | | | | | | |
| 585741 | VICTOR MENDEZ ZAPATA/ PURA ENERGIA INC | PO BOX 374 | | | | LAJAS | PR | 00667 | |
| 762166 | VICTOR MENDOZA FERNANDEZ | IDAMARIS GARDENS | C 69 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00725 | |
| 585742 | VICTOR MENDOZA REYES | Address on file | | | | | | | |
| 585743 | VÍCTOR MENENDEZ GONZÁLEZ | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | | | BAYAMON | PR | 00960-0766 | |
| 585744 | VICTOR MERCADO / BENIGNA RIVERA | Address on file | | | | | | | |
| 585745 | VICTOR MERCADO ORTIZ | Address on file | | | | | | | |
| 585746 | VICTOR MERCADO PENA | Address on file | | | | | | | |
| 762167 | VICTOR MERCADO SANTIAGO | PO BOX 888 | | | | SABANA HOYOS | PR | 00688 | |
| 762168 | VICTOR MESA COLON | SECTOR LA TORRE BO PALO HINCADO | CARR 770 KM 1 6 INTERIOR | | | BARRANQUITAS | PR | 00794 | |
| 762169 | VICTOR MILAN ROSA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 762170 | VICTOR MIRABAL ALVARADO | TERCERA EXT COUNTRY CLUB | GK 3 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 585747 | VICTOR MIRANDA | Address on file | | | | | | | |
| 762171 | VICTOR MIRANDA MARTINEZ | HC -2 BOX 9705 | | | | COROZAL | PR | 00783 | |
| 762172 | VICTOR MOJICA MEDINA | P O BOX 2992 | | | | JUNCOS | PR | 00777 | |
| 585748 | VICTOR MOLINA NIEVES Y ROSA MANZANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5485 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762173 | VICTOR MONSANTO | URB SANTIAGO IGLESIAS | 1383 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 762174 | VICTOR MONTA EZ VELAZQUEZ | URB LA PLANICIE | D15 CALLE 2 | | | CAYEY | PR | 00736 | |
| 585749 | VICTOR MONTANEZ SOTO | Address on file | | | | | | | |
| 585750 | VICTOR MONTES GUZMAN | Address on file | | | | | | | |
| 585752 | VICTOR MORA PEREZ | Address on file | | | | | | | |
| 585753 | VICTOR MORALES | Address on file | | | | | | | |
| 762175 | VICTOR MORALES CONSTRUCTION CORP | P O BOX 8817 | | | | CAGUAS | PR | 00726-8817 | |
| 762176 | VICTOR MORALES DEYNE | URB VILLA CAROLINA | 184-54 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 762177 | VICTOR MORALES HUERTAS | BARRIADA VISTA ALEGRE | 55 CALLE DELICIAS | | | BAYAMON | PR | 00957 | |
| 762178 | VICTOR MORALES JUAN | RR 3 BOX 9012 | | | | TOA ALTA | PR | 00953 | |
| 762180 | VICTOR MORALES RIVERA | COM LA FERMINA SOLAR 6 A | | | | LAS PIEDRAS | PR | 00716 | |
| 762179 | VICTOR MORALES RIVERA | VILLA ESPANA R 20 CALLE PIRINEOS | | | | BAYAMON | PR | 00961-7324 | |
| 585754 | VICTOR MORALES RIVERA | Address on file | | | | | | | |
| 585755 | VICTOR MORALES RIVERA | Address on file | | | | | | | |
| 585756 | VICTOR MORALES RODRIGUEZ | Address on file | | | | | | | |
| 762181 | VICTOR MORALES SUSTACHE | HC 03 BOX 30573 | | | | AGUADILLA | PR | 00603 | |
| 762182 | VICTOR MORALES SUSTACHE | P O BOX 140 | | | | AGUADILLA | PR | 00603 | |
| 585757 | VICTOR MORCIGLIO SANCHEZ | Address on file | | | | | | | |
| 585758 | VICTOR MORENO | Address on file | | | | | | | |
| 762183 | VICTOR MORENO MALDONADO | URB PACIFICA ENCANTADA | P G 69 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 585759 | VICTOR MORENO SOTO | Address on file | | | | | | | |
| 585760 | VICTOR MORETA TEJEDA | Address on file | | | | | | | |
| 585761 | VICTOR MOYA LOPEZ | Address on file | | | | | | | |
| 585762 | VICTOR MOYA PEREZ | Address on file | | | | | | | |
| 762184 | VICTOR MOYETT PEDRAZA | CIUDAD MASSO | A2 12 CALLE 1A | | | SAN LORENZO | PR | 00754 | |
| 770895 | VICTOR MUNOZ | Address on file | | | | | | | |
| 585763 | VICTOR MUNOZ FLORES | Address on file | | | | | | | |
| 585764 | VICTOR MUNOZ SERRANO | Address on file | | | | | | | |
| 762185 | VICTOR N BONILLA RUIZ | BO LAVADERO | 273 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| 585765 | VICTOR N LASSALA MONTALVO | Address on file | | | | | | | |
| 762186 | VICTOR N ORTIZ JUSTINIANO | PMB 646 | 89 DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 585766 | VICTOR N VEGA RUIZ | Address on file | | | | | | | |
| 585767 | VICTOR N VELAZQUEZ ALICEA | Address on file | | | | | | | |
| 585768 | VICTOR NAZARIO OTERO | Address on file | | | | | | | |
| 2175336 | VICTOR NEGRON & ASSOCIATES | P.O. BOX 51915 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 585769 | VICTOR NEGRON COLON | Address on file | | | | | | | |
| 585770 | VICTOR NEGRON COLON | Address on file | | | | | | | |
| 762187 | VICTOR NEGRON GONZALEZ | Address on file | | | | | | | |
| 762188 | VICTOR NEGRON REYES | VILLA RETIRO | Q 26 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 762189 | VICTOR NEVAREZ SEFERLIS | PO BOX 426 | | | | TOA ALTA | PR | 00954-0426 | |
| 762190 | VICTOR NIEVES BERMUDEZ | BOX 171 | | | | AGUADILLA | PR | 00603 | |
| 762191 | VICTOR NIEVES BETANCOURT | URB VILLA CAROLINA | 214 26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 762193 | VICTOR NIEVES GONZALEZ | HC 83 BOX 6469 | | | | VEGA BAJA | PR | 00692 | |
| 585771 | VICTOR NIEVES GONZALEZ | Address on file | | | | | | | |
| 762192 | VICTOR NIEVES GONZALEZ | Address on file | | | | | | | |
| 762194 | VICTOR NIEVES Y GLADYS ESPINET | Address on file | | | | | | | |
| 851245 | VICTOR NORAT MEDINA | URB VILLA DEL REY | BB6 CALLE 12 | | | CAGUAS | PR | 00625 | |
| 585773 | VICTOR NUNEZ LORENZO | Address on file | | | | | | | |
| 762195 | VICTOR O CANUELAS FUENTES | HC 3 BOX 8026 | | | | BARRANQUITAS | PR | 00794 | |
| 762196 | VICTOR O CONCEPCION JIMENEZ | PO BOX 888 | | | | CAMUY | PR | 00627-0888 | |
| 585774 | VICTOR O COTTO TORRES | Address on file | | | | | | | |
| 762197 | VICTOR O COTTO TORRES | Address on file | | | | | | | |
| 585775 | VICTOR O GARCIA PINEIRO | Address on file | | | | | | | |
| 762198 | VICTOR O HENSON VERA | EL CULEBRINAS | S 13 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 762199 | VICTOR O JIMENEZ RUIZ | Address on file | | | | | | | |
| 762200 | VICTOR O LOUBRIEL ORTIZ | IMBERY | 14 CALLE CEREZAL | | | BARCELONETA | PR | 00617 | |
| 585777 | VICTOR O LUGO GONZALEZ | Address on file | | | | | | | |
| 585778 | VICTOR O MALDONADO RAMOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5486 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585779 | VICTOR O MARRERO CASTRO | Address on file | | | | | | | |
| 762201 | VICTOR O ORTIZ APONTE | COND. EL MONTE 180 AVE. HOSTO | | | | APT.UGB 7 SAN JUAN | PR | 00918 | |
| 585780 | VICTOR O SIERRA PAGAN | Address on file | | | | | | | |
| 585781 | VICTOR O SOTO AYALA Y WINDALYS OTERO | Address on file | | | | | | | |
| 585782 | VICTOR O VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 762202 | VICTOR O. RIVERA HERNANDEZ | URB OASIS GDNS | 16 CALLE ALAMEDA | | | GUAYNABO | PR | 00969 | |
| 585783 | VICTOR OCASIO ORTEGA | Address on file | | | | | | | |
| 762203 | VICTOR OJEDA SANTANA | EXT LA ALMENDRA E 63 CALLE A | | | | SAN JUAN | PR | 00926 | |
| 585784 | VICTOR OLIV0 MONTANEZ | Address on file | | | | | | | |
| 585785 | VICTOR OLIVERAS SANCHEZ | Address on file | | | | | | | |
| 762204 | VICTOR OLIVIERI QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 | |
| 762205 | VICTOR OMAR CRUZ FIGUEROA | HC 01 BOX 2719 | | | | LOIZA | PR | 00772 | |
| 585786 | VICTOR OMAR MIRANDA ORTIZ | Address on file | | | | | | | |
| 762206 | VICTOR OQUENDO NEGRON | HILLS BROTHERS | 44 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 762207 | VICTOR OQUENDO RIVERA | VILLA PALMERA | 265 CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 585787 | VICTOR ORLANDO LAUREANO RIVERA | Address on file | | | | | | | |
| 762208 | VICTOR ORSINI SAVON | URB ANTONSANTI | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 585788 | VICTOR ORTEGA MONTANEZ | Address on file | | | | | | | |
| 585789 | VICTOR ORTEGA MONTANEZ | Address on file | | | | | | | |
| 585790 | VICTOR ORTIZ | Address on file | | | | | | | |
| 762209 | VICTOR ORTIZ | Address on file | | | | | | | |
| 585791 | VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | Address on file | | | | | | | |
| 585792 | VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | Address on file | | | | | | | |
| 585793 | VICTOR ORTIZ CRUZ | Address on file | | | | | | | |
| 2174635 | VICTOR ORTIZ DAVID | Address on file | | | | | | | |
| 762210 | VICTOR ORTIZ DECLET | EL ALAMO | F 1 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 762211 | VICTOR ORTIZ FERRER | PO BOX 394 | | | | LOIZA | PR | 00772 | |
| 762212 | VICTOR ORTIZ LEBRON | PO BOX 218 | | | | HUMACAO | PR | 00792 | |
| 585794 | VICTOR ORTIZ MELENDEZ | Address on file | | | | | | | |
| 762213 | VICTOR ORTIZ MORALES | H C I BOX 5052 | | | | LOIZA | PR | 00772 | |
| 2175088 | VICTOR ORTIZ NOLASCO DBA ORTIZ NOLASCO & ASOCIADOS | PO BOX 1038 | | | | TRUJILLO ALTO | PR | 00988 | |
| 762214 | VICTOR ORTIZ RIVERA | BO COCO NUEVO | 44 CALLE DIOSDADO | | | SALINAS | PR | 00751 | |
| 585795 | VICTOR ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 851246 | VICTOR ORTIZ TORRES | URB VILLA UNIVERSITARIA | R9 CALLE 22 | | | HUMACAO | PR | 00791-4341 | |
| 585796 | VICTOR ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 762215 | VICTOR OSCAR ORTIZ CRUZ | Address on file | | | | | | | |
| 762216 | VICTOR OSCAR ORTIZ CRUZ | Address on file | | | | | | | |
| 762217 | VICTOR OSCAR VELAZQUEZ | RR 2 BOX 7821 | BO CEIBA | | | CIDRA | PR | 00739 | |
| 585797 | VICTOR OTANO RIVERA | Address on file | | | | | | | |
| 762218 | VICTOR OTERO VICENTE | Address on file | | | | | | | |
| 585798 | VICTOR OVALLE POLANCO | Address on file | | | | | | | |
| 762219 | VICTOR P SANTIAGO GONZALEZ | P O BOX 360394 | | | | SAN JUAN | PR | 00936-0394 | |
| 762220 | VICTOR PACHECO RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 762221 | VICTOR PADILLA FIGUEROA | 108 JUAN SANCHEZ | CALLE 3 BOX 1369 | | | BAYAMON | PR | 00959 | |
| 585799 | VICTOR PADILLA FIGUEROA | Address on file | | | | | | | |
| 762222 | VICTOR PADILLA REYNOSO | 2DA EXT URB COUNTRY CLUB | CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 762223 | VICTOR PADILLA RIVAS | URB LAS AQUILAS | H 1 CALLE 8 | | | COAMO | PR | 00769 | |
| 762224 | VICTOR PADIN PADIN | HC 2 BOX 8713 | | | | QUEBRADILLA | PR | 00678 | |
| 762225 | VICTOR PAGAN AMILL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 585800 | VICTOR PAGAN ESPINOSA | Address on file | | | | | | | |
| 585801 | VICTOR PAGAN FLORES | Address on file | | | | | | | |
| 762226 | VICTOR PAGAN MATOS | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 585802 | VICTOR PAGAN ORTEGA | Address on file | | | | | | | |
| 585803 | VICTOR PAGAN PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5487 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585804 | VICTOR PAGAN PINEIRO | Address on file | | | | | | | |
| 762227 | VICTOR PAINE LOPEZ | Address on file | | | | | | | |
| 585805 | VICTOR PASTRANA GUZMAN | Address on file | | | | | | | |
| 762228 | VICTOR PELLOT GARGOT | URB COLINAS DE MONTE CARLO | 868 CALLE N | | | SAN JUAN | PR | 00923 | |
| 585806 | VICTOR PEREZ AVILES | Address on file | | | | | | | |
| 762229 | VICTOR PEREZ AYALA | URB LOMAS VERDES 2 J25 | CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 585807 | VICTOR PEREZ CABRERA | Address on file | | | | | | | |
| 585808 | VICTOR PEREZ CABRERA | Address on file | | | | | | | |
| 585809 | VICTOR PEREZ CABRERA | Address on file | | | | | | | |
| 762230 | VICTOR PEREZ FIGUEROA | PO BOX 631 | | | | NARANJITO | PR | 00719 | |
| 762231 | VICTOR PEREZ GARCIA | URB PUERTO NUEVO | 1167 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 585810 | VICTOR PEREZ LABIOSA | Address on file | | | | | | | |
| 762232 | VICTOR PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 762233 | VICTOR PEREZ MEDINA | URB STA ELVIRA | R 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 762234 | VICTOR PEREZ MOLINA | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 762235 | VICTOR PEREZ ORTIZ | URB COSTA BRAVA M-296 | | | | ISABELA | PR | 00662 | |
| 762236 | VICTOR PEREZ PEREZ | HC 01 BOX 4185 | | | | QUEBRADILLAS | PR | 00678 | |
| 762237 | VICTOR PEREZ QUINTANA | Address on file | | | | | | | |
| 762238 | VICTOR PEREZ RIVERA | ENTREGA GENERAL | | | | ANGELES | PR | 00611 | |
| 585811 | VICTOR PEREZ RIVERA | Address on file | | | | | | | |
| 585812 | VICTOR PEREZ RIVERA | Address on file | | | | | | | |
| 585813 | VICTOR PEREZ SILVESTRY | Address on file | | | | | | | |
| 585814 | VICTOR PEREZ SILVESTRY | Address on file | | | | | | | |
| 762239 | VICTOR PEREZ VARGAS | Address on file | | | | | | | |
| 762241 | VICTOR PEREZ ZAPATA INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 762240 | VICTOR PEREZ ZAPATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| 762242 | VICTOR PEST CONTROL | PO BOX 3350 | | | | CAROLINA | PR | 00984 | |
| 762243 | VICTOR PEYOT SANTOS | P O BOX 1921 | | | | VEGA BAJA | PR | 00694 | |
| 762244 | VICTOR PIMENTEL RIVERA | BO CAMBALACHE | BOX 611 | | | CANOVANAS | PR | 00729 | |
| 762245 | VICTOR PINA LOPEZ | HC 55 BOX 8792 | | | | CEIBA | PR | 00735 | |
| 585815 | VICTOR PINEIRO LABRADOR | Address on file | | | | | | | |
| 585816 | VICTOR PINEIRO LABRADOR | Address on file | | | | | | | |
| 585817 | VICTOR PINEIRO NEGRON | Address on file | | | | | | | |
| 585818 | VICTOR PIZARRO | Address on file | | | | | | | |
| 762246 | VICTOR PIZARRO FIGUEROA | PO BOX 505 | | | | SABANA SECA | PR | 00952 | |
| 585819 | VICTOR PORTUGUES SANTA | Address on file | | | | | | | |
| 585820 | VICTOR PRADO CONCEPCION | Address on file | | | | | | | |
| 585821 | VICTOR QUINONES ALICEA | Address on file | | | | | | | |
| 585822 | VICTOR QUINONES DAVILA | Address on file | | | | | | | |
| 585823 | VICTOR QUINONES ORTIZ | Address on file | | | | | | | |
| 585824 | VICTOR QUINONES RIVERA | Address on file | | | | | | | |
| 770896 | VÍCTOR QUIÑONES RUIZ | VÍCTOR QUIÑONES RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 | 3016 3793 PNOCE BY PASS | | Ponce | PR | 00728-1504 | |
| 585825 | VICTOR QUINONEZ OROZCO | Address on file | | | | | | | |
| 762247 | VICTOR QUINTANA | VILLA BLANCA | 14 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 585826 | VICTOR QUIROS | Address on file | | | | | | | |
| 585827 | VICTOR R ABREU COMPRE | Address on file | | | | | | | |
| 585828 | VICTOR R ARRIETA IGANTUA | Address on file | | | | | | | |
| 585829 | VICTOR R BAEZ TORRES | Address on file | | | | | | | |
| 762248 | VICTOR R BIRRIEL CLAUDIO | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 762249 | VICTOR R BURGOS BARROSO | CALLE C K 17 REPARTO MONTELLANO | | | | CAYEY | PR | 000736 | |
| 762250 | VICTOR R BURGOS COTTO | Address on file | | | | | | | |
| 585830 | VICTOR R CABAN MORALES | Address on file | | | | | | | |
| 585831 | VICTOR R CASTRO GOMEZ | Address on file | | | | | | | |
| 585832 | VICTOR R CONCEPCION MORAN | Address on file | | | | | | | |
| 762251 | VICTOR R CRUZ GONZALEZ | PO BOX 141392 | | | | ARECIBO | PR | 00612 | |
| 762252 | VICTOR R CRUZ PASTRANA | Address on file | | | | | | | |
| 762253 | VICTOR R DEKONY VIERA | LAS GAVIOTAS | E 20 CALLE FENIX | | | TOA BAJA | PR | 00945-3465 | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3734 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762254 | VICTOR R DIAZ MIRANDA | URB MANSIONES REALES | H 1 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 585833 | VICTOR R DREVON CORDOVA | Address on file | | | | | | | |
| 585834 | VICTOR R FERNANDEZ | Address on file | | | | | | | |
| 585835 | VICTOR R FERNANDEZ RAMOS | Address on file | | | | | | | |
| 585836 | VICTOR R FERNANDEZ RAMOS | Address on file | | | | | | | |
| 585837 | VICTOR R FIGUEROA SERRANO | Address on file | | | | | | | |
| 762255 | VICTOR R FINGERHUNT MANDRY | EDIF MARVESA STE 401 | 472 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 762256 | VICTOR R GARCIA LOPEZ | PO BOX 373423 | | | | CAYEY | PR | 00737-3423 | |
| 762257 | VICTOR R GARCIA SOTO | LOMAS VERDES | Z 35 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 762258 | VICTOR R GONZALEZ ABREU | URB VISTA VERDE | 15 CALLE PRIMAVERA | | | ISABELA | PR | 00662 | |
| 762259 | VICTOR R GONZALEZ ALVAREZ | HC3 BOX 19338 | | | | ARECIBO | PR | 00612-9338 | |
| 762260 | VICTOR R GONZALEZ GONZALEZ | PO BOX 2004 | | | | VEGA BAJA | PR | 00694 | |
| 762261 | VICTOR R GONZALEZ MIRANDA | VALLE ALTO | 1029 CALLE PICACHOS | | | PONCE | PR | 00730-4128 | |
| 851248 | VICTOR R GONZALEZ PANTOJAS | HC 1 BOX 2477 | | | | MOROVIS | PR | 00687 | |
| 585838 | VICTOR R GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 585839 | VICTOR R GONZALEZ SEGARRA | Address on file | | | | | | | |
| 585840 | VICTOR R HERNANDEZ/ HECTOR HERNANDEZ | Address on file | | | | | | | |
| 762262 | VICTOR R JIMENEZ DIAZ | VILLA NUEVA | Z 27 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 585841 | VICTOR R LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 585842 | VICTOR R LOPEZ RIVERA | Address on file | | | | | | | |
| 585843 | VICTOR R MARDONADO RAMOS | Address on file | | | | | | | |
| 851249 | VICTOR R MARTINEZ IZQUIERDO | PO BOX 31073 | | | | SAN JUAN | PR | 00929-2073 | |
| 585844 | VICTOR R MERCADO SOTO | Address on file | | | | | | | |
| 585845 | VICTOR R MESA MATOS | Address on file | | | | | | | |
| 762263 | VICTOR R MONGE PAGAN | JARDINES DE TRUJILLO ALTO | A6 CALLE 1 | | | TRUJILLO ALTO | PR | 00776 | |
| 585846 | VICTOR R MORALES CRUZ | Address on file | | | | | | | |
| 585847 | VICTOR R NORAT TORRES | Address on file | | | | | | | |
| 585848 | VICTOR R NUNEZ ARCO | Address on file | | | | | | | |
| 585849 | VICTOR R ORTIZ FONTANEZ | Address on file | | | | | | | |
| 762264 | VICTOR R ORTIZ MEDINA | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |
| 585850 | VICTOR R ORTIZ MERCED | Address on file | | | | | | | |
| 762265 | VICTOR R ORTIZ ORTIZ | PO BOX 490 | | | | BARRANQUITAS | PR | 00794 | |
| 585851 | VICTOR R ORTIZ VIDAL | Address on file | | | | | | | |
| 585852 | VICTOR R OSUNA RUIZ | Address on file | | | | | | | |
| 762266 | VICTOR R PEREZ MORALES | P O BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 585853 | VICTOR R PEREZ PILLOT | Address on file | | | | | | | |
| 585854 | VICTOR R PEREZ PILLOT | Address on file | | | | | | | |
| 585855 | VICTOR R PINERO MARTINO | Address on file | | | | | | | |
| 585856 | VICTOR R RIVERA ROSA | Address on file | | | | | | | |
| 585857 | VICTOR R RODRIGUEZ ARRIETA | Address on file | | | | | | | |
| 762267 | VICTOR R RODRIGUEZ LOPEZ | BO SAN TOMAS | 304 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 585858 | VICTOR R RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 762268 | VICTOR R RODRIGUEZ RIVERA | PO BOX 2226 | | | | AÑASCO | PR | 00610 | |
| 762269 | VICTOR R RODRIGUEZ SANABRIA | PO BOX 129 | | | | YABUCOA | PR | 00767 | |
| 585859 | VICTOR R RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 762270 | VICTOR R ROSADO AGOSTO | HC 30 BOX 33620 | | | | SAN LORENZO | PR | 00610-0152 | |
| 585860 | VICTOR R ROSADO COLON | Address on file | | | | | | | |
| 585861 | VICTOR R SANCHEZ MERCADO | Address on file | | | | | | | |
| 585862 | VICTOR R SANTANA MARQUEZ | Address on file | | | | | | | |
| 762271 | VICTOR R SANTANA VEGA | Address on file | | | | | | | |
| 762272 | VICTOR R SANTIAGO ZAYAS | RR 01 BOX 3171 | | | | CIDRA | PR | 00739 | |
| 585863 | VICTOR R SEGARRA HERNANZAIZ | Address on file | | | | | | | |
| 585864 | VICTOR R SEGARRA IRIZARRY | Address on file | | | | | | | |
| 762273 | VICTOR R SILVA TORO | URB LOS CAOBOS | 2621 CALLE CIDRA | | | PONCE | PR | 00731 | |
| 585865 | VICTOR R SOTOMAYOR CLEVELL | Address on file | | | | | | | |
| 585866 | VICTOR R TORIBIO VILLODAS | Address on file | | | | | | | |
| 762274 | VICTOR R VAZQUEZ COLON | 105 CALLE BALTAZAR MENDOZA | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5489 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761328 | VICTOR R VAZQUEZ COLON | P O BOX 53 | | | | CAYEY | PR | 00737 | |
| 585867 | VICTOR R VEGA CRUZ | Address on file | | | | | | | |
| 762275 | VICTOR R VEGA SANTIAGO | PO BOX 927 | | | | SABANA GRANDE | PR | 00637-0927 | |
| 585868 | VICTOR R VIVAS FEBLES | Address on file | | | | | | | |
| 762276 | VICTOR R ZAYAS AYALA | Address on file | | | | | | | |
| 762277 | VICTOR R ZAYAS PADILLA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 1466235 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANCIALES Y EN REPRESENTACION DE SU HIJO MENOR DE EDAD, V.J.A.R. | Address on file | | | | | | | |
| 762278 | VICTOR R. GARCIA CEPEDA | URB. LOS ALMENDROS EB-24 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| 762279 | VICTOR R. LLUVERAS SANTANA | P.O. BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 585869 | VICTOR R. MARTINEZ VALDEZ | Address on file | | | | | | | |
| 762280 | VICTOR R. MEDINA DILONE | Address on file | | | | | | | |
| 762281 | VICTOR R. PALMER RDRZ. Y MARIA M. LOPEZ | Address on file | | | | | | | |
| 762282 | VICTOR R. PEREZ PILLOT | Address on file | | | | | | | |
| 585870 | VICTOR R. RIVERO MARTINO | Address on file | | | | | | | |
| 585871 | VICTOR RAFAEL RIVERA | Address on file | | | | | | | |
| 762283 | VICTOR RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 762284 | VICTOR RAMIREZ BARAONA | PO BOX 1853 | | | | HATILLO | PR | 00659 | |
| 585872 | VICTOR RAMIREZ FIGUEROA | Address on file | | | | | | | |
| 762286 | VICTOR RAMIREZ MORELL | EXT ROOSEVELT | 508 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 762285 | VICTOR RAMIREZ MORELL | PO BOX 361326 | | | | SAN JUAN | PR | 00936-1326 | |
| 762287 | VICTOR RAMIREZ RAMIREZ | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 762288 | VICTOR RAMOS | 1109 CALLE VIEQUES | | | | SAN JUAN | PR | 00907 | |
| 585873 | VICTOR RAMOS ARES | Address on file | | | | | | | |
| 2175780 | VICTOR RAMOS DILAN | Address on file | | | | | | | |
| 762289 | VICTOR RAMOS GONZALEZ | P O BOX 133 | | | | SAN SEBASTIAN | PR | 00685 | |
| 761303 | VICTOR RAMOS LA LUZ | 60 ABRA VENDING | | | | MANATI | PR | 00674 | |
| 585874 | VICTOR RAMOS ORTIZ | Address on file | | | | | | | |
| 762290 | VICTOR RAMOS P E | URB PANORAMA VILLAGE | 170 CALLE VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 762291 | VICTOR RAMOS PEREZ | CALLE A F 22 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 585875 | VICTOR RAMOS RAMOS | Address on file | | | | | | | |
| 762292 | VICTOR RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 762293 | VICTOR RAMOS SANTIAGO | Address on file | | | | | | | |
| 762294 | VICTOR RAMOS SOTO | Address on file | | | | | | | |
| 585876 | VICTOR RAMOS WILLIAMS | Address on file | | | | | | | |
| 585877 | VICTOR RAUL RIVERA LOPEZ | Address on file | | | | | | | |
| 585878 | VICTOR RAUL ROJAS VILLARRUEL | Address on file | | | | | | | |
| 585879 | VICTOR RECHANI CABRERA | Address on file | | | | | | | |
| 585880 | VICTOR RENE PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 585881 | VICTOR RENTAS RAMOS | Address on file | | | | | | | |
| 585882 | VICTOR RENTAS RAMOS | Address on file | | | | | | | |
| 585883 | VICTOR REYES BRUNO | Address on file | | | | | | | |
| 585884 | VICTOR REYES CALDERON | Address on file | | | | | | | |
| 585885 | VICTOR REYES DIAZ | Address on file | | | | | | | |
| 585886 | VICTOR REYES MAURICIO | Address on file | | | | | | | |
| 585887 | VICTOR REYES SANTIAGO | Address on file | | | | | | | |
| 585888 | VICTOR REYES SANTIAGO | Address on file | | | | | | | |
| 2175925 | VICTOR REYES SANTIAGO | Address on file | | | | | | | |
| 585889 | VICTOR REYES SANTIAGO | Address on file | | | | | | | |
| 762295 | VICTOR REYES SANTOS | PO BOX 1167 | | | | CIDRA | PR | 00739 | |
| 851250 | VICTOR REYES TORRES | HC 2 BOX 6549 | | | | GUAYANILLA | PR | 00656-9710 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762296 | VICTOR RICARDO RODRIGUEZ FUENTES | COND ARCOS DE CUPEY | APTO 1106 | | | SAN JUAN | PR | 00926 | |
| 762297 | VICTOR RIEFKOHL RIVERA | PO BOX 721 | | | | RIO GRANDE | PR | 00745 | |
| 762298 | VICTOR RIOS DIAZ | Address on file | | | | | | | |
| 762299 | VICTOR RIOS RIVERA | CALLE TEODOMIRO | BUZON 24 | | | JUNCOS | PR | 00777 | |
| 762300 | VICTOR RIOS TOLEDO | Address on file | | | | | | | |
| 762301 | VICTOR RIOS TORRES | URB ALTAMIRA | 617 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 762302 | VICTOR RIVERA | P O BOX 25097 | | | | SAN JUAN | PR | 0928 5097 | |
| 585890 | VICTOR RIVERA ABRAMS | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| 762303 | VICTOR RIVERA ACEVEDO | Address on file | | | | | | | |
| 762304 | VICTOR RIVERA AGOSTO | BOX 5037 | BO ARENA | | | CIDRA | PR | 00739 | |
| 762305 | VICTOR RIVERA ARRIAGA | PO BOX 201 | | | | SANTA ISABEL | PR | 00757 | |
| 585891 | VICTOR RIVERA BENEJAM | Address on file | | | | | | | |
| 762306 | VICTOR RIVERA CARTAGENA | Address on file | | | | | | | |
| 585892 | Victor Rivera Diaz | Address on file | | | | | | | |
| 585893 | VICTOR RIVERA DIAZ | Address on file | | | | | | | |
| 761330 | VICTOR RIVERA DIAZ | Address on file | | | | | | | |
| 762307 | VICTOR RIVERA FELICIANO | Address on file | | | | | | | |
| 851251 | VICTOR RIVERA GONZALEZ | ALT DE TORRIMAR ESTE | 2-17 CALLE 2 | | | GUAYNABO | PR | 00969-3310 | |
| 585894 | VICTOR RIVERA GONZALEZ | Address on file | | | | | | | |
| 761329 | VICTOR RIVERA HERNANDEZ | PO BOX 1833 | | | | OROCOVIS | PR | 00720 | |
| 762308 | VICTOR RIVERA IRIZARRY | PO BOX 4032 | | | | MAYAGUEZ | PR | 00681 | |
| 762309 | VICTOR RIVERA JIMENEZ | 217 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 585895 | VICTOR RIVERA LOPEZ | Address on file | | | | | | | |
| 762310 | VICTOR RIVERA MALDONADO | P O BOX 832 | | | | VEGA ALTA | PR | 00692 | |
| 585896 | VICTOR RIVERA MARTINEZ Y CARMEN CEDENO | Address on file | | | | | | | |
| 762311 | VICTOR RIVERA MARZAN | SECTOR MARZAN | APARTADO 5193 | | | TOA ALTA | PR | 00954 | |
| 762312 | VICTOR RIVERA MENDEZ | BO CAPA | HC 1 BOX 5285 | | | MOCA | PR | 00676 | |
| 762313 | VICTOR RIVERA MERCED | HC 1 BOX 7573 | | | | AGUAS BUENAS | PR | 00703 | |
| 851252 | VICTOR RIVERA MORALES | PO BOX 791 | | | | HATILLO | PR | 00659-0791 | |
| 585897 | VICTOR RIVERA ORTIZ | Address on file | | | | | | | |
| 762314 | VICTOR RIVERA PAGAN | P O BOX 41151 | | | | SAN JUAN | PR | 00940-1151 | |
| 762316 | VICTOR RIVERA RIVERA | PO BOX 092 | | | | OROCOVIS | PR | 00720 | |
| 762315 | VICTOR RIVERA RIVERA | Address on file | | | | | | | |
| 585900 | VICTOR RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 762317 | VICTOR RIVERA RUIZ | TURABO GARDENS | E 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 762318 | VICTOR RIVERA SANCHEZ | URB LA RAMBLA | 481 CALLE H | | | PONCE | PR | 00731 | |
| 585901 | VICTOR RIVERA SANCHEZ | Address on file | | | | | | | |
| 762319 | VICTOR RIVERA SANTIAGO | Address on file | | | | | | | |
| 762320 | VICTOR RIVERA TORRES | HC 69 BOX 15560 | | | | BAYAMON | PR | 00956 | |
| 585902 | VICTOR RIVERA VAZQUEZ | Address on file | | | | | | | |
| 762322 | VICTOR RODRIGUEZ | HC 02 BOX 18446 | | | | GURABO | PR | 00778 | |
| 762321 | VICTOR RODRIGUEZ | HC 1 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 585903 | VICTOR RODRIGUEZ | Address on file | | | | | | | |
| 585904 | VICTOR RODRIGUEZ ADORNO | Address on file | | | | | | | |
| 761332 | VICTOR RODRIGUEZ BENITEZ | COND FLORIMAR GARDENS APT A 104 | | | | SAN JUAN | PR | 00926 | |
| 761331 | VICTOR RODRIGUEZ BENITEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 585905 | VICTOR RODRIGUEZ BERENGUER | Address on file | | | | | | | |
| 762323 | VICTOR RODRIGUEZ CESTARES | HC 3 BOX 7150 | | | | HUMACAO | PR | 00971 | |
| 762324 | VICTOR RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 585906 | VICTOR RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 762325 | VICTOR RODRIGUEZ COLON | URB SAN AGUSTIN 408 C/ | SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 762326 | VICTOR RODRIGUEZ CORREA | EXT LA MILAGROSA | R 27 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 585907 | VICTOR RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 585908 | VICTOR RODRIGUEZ DEYNES | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC | 1606 Ave. Ponce De Leon | SUITE 501 | SAN JUAN | PR | 00909 | |
| 762328 | VICTOR RODRIGUEZ DIAZ | PO BOX 584 | | | | QUEBRADILLAS | PR | 00678 | |
| 762327 | VICTOR RODRIGUEZ DIAZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585909 | VICTOR RODRIGUEZ DYNES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 | |
| 585910 | VICTOR RODRIGUEZ DYNES | RAFAEL HUMBERTO MARCHAND | 623 AVE | PONCE DE LEÓN BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |
| 585911 | VICTOR RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 585912 | VICTOR RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 762329 | VICTOR RODRIGUEZ GOTAY | CALLE EAST OCEAN DRIVE #54 | BAY VIEW | | | CATA`O | PR | 00962 | |
| 585913 | VICTOR RODRIGUEZ MCFALINE | Address on file | | | | | | | |
| 762330 | VICTOR RODRIGUEZ MOLINA | RES JARDINES DE SELLES | EDIF 6 APT 601 | | | SAN JUAN | PR | 00924 | |
| 762331 | VICTOR RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 762332 | VICTOR RODRIGUEZ ORTIZ | HC 1 BOX 4511 | | | | NAGUABO | PR | 00718-9721 | |
| 585914 | VICTOR RODRIGUEZ REYES | Address on file | | | | | | | |
| 585915 | VICTOR RODRIGUEZ REYES | Address on file | | | | | | | |
| 585916 | VICTOR RODRIGUEZ REYES | Address on file | | | | | | | |
| 585917 | VICTOR RODRIGUEZ REYES | Address on file | | | | | | | |
| 762333 | VICTOR RODRIGUEZ RIVERA | PO BOX 2226 | | | | A¥ASCO | PR | 00610 | |
| 762334 | VICTOR RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 585918 | VICTOR RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 762336 | VICTOR RODRIGUEZ RODRIGUEZ | H C 2 BOX 10711 | | | | LAS MARIAS | PR | 00670 | |
| 762335 | VICTOR RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 762337 | VICTOR RODRIGUEZ ROSADO | URB VILLA FLORES | 2565 CALLE GIRASOL | | | PONCE | PR | 00716 | |
| 762338 | VICTOR RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 585919 | VICTOR RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 762339 | VICTOR ROFFE / DBA/ GUAYNABO UNIFORMS | URB LOS PASEOS | 200 BLVD LA FUENTE 44 SOL | | | SAN JUAN | PR | 00926 | |
| 762340 | VICTOR ROMAN ABREU | PO BOX 324 | | | | SAN LORENZO | PR | 00754 | |
| 762341 | VICTOR ROMAN DBA\FAST OFFICE AND COMPUTE | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 762342 | VICTOR ROMAN FIGUEROA | RR BOX 4417 | | | | SAN JUAN | PR | 00926 | |
| 762343 | VICTOR ROMAN MATOS | Address on file | | | | | | | |
| 762344 | VICTOR ROMAN NIEVES | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 762345 | VICTOR ROMAN NIEVES | STA PAULA | 93 COLINAS | | | GUAYNABO | PR | 00969 | |
| 585920 | VICTOR ROMAN NIEVES | Address on file | | | | | | | |
| 585921 | VICTOR ROMAN NIEVES ADVERTISING SPECIALT | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 585922 | VICTOR ROMAN NIEVES ADVERTISING SPECIALT | PO BOX 1885 | | | | BAYAMON | PR | 00960 | |
| 585923 | VICTOR ROMAN ORTIZ | Address on file | | | | | | | |
| 762346 | VICTOR ROMAN RIVERA | PO BOX 484 | | | | MOROVIS | PR | 00687 | |
| 762347 | VICTOR ROMAN RODRIGUEZ | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 762348 | VICTOR ROMAN ROMAN | Address on file | | | | | | | |
| 762349 | VICTOR ROMAN ROSARIO | HC-06 BOX 70075 | | | | CAGUAS | PR | 00725 | |
| 762350 | VICTOR ROMAN SERNA | PMB 122 P.O. BOX 7344 | | | | PONCE | PR | 00732-7344 | |
| 762351 | VICTOR ROMAN SERNA | URB SAN THOMAS | 13 CALLE 9 | | | PONCE | PR | 00731 | |
| 762352 | VICTOR ROMAN VELEZ | BO CIBAO | HC 01 BOX 4883 | | | CAMUY | PR | 00627 | |
| 762353 | VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 762354 | VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY SERVICES | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 762355 | VICTOR ROMERO | HC 1 BOX 3454 | | | | SALINAS | PR | 00731 | |
| 585924 | VICTOR ROMERO MORENO | Address on file | | | | | | | |
| 585925 | VICTOR ROMERO PEREZ | Address on file | | | | | | | |
| 585926 | VICTOR ROSA ALVAREZ | Address on file | | | | | | | |
| 585927 | VICTOR ROSA GALARZA | Address on file | | | | | | | |
| 762356 | VICTOR ROSA SOLIS | VISTAMAR | 1041 CALLE GUADALAJARA | | | CAROLINA | PR | 00987 | |
| 585928 | Victor Rosado Delgado | Address on file | | | | | | | |
| 585929 | VICTOR ROSADO LOPEZ | Address on file | | | | | | | |
| 585930 | VICTOR ROSADO RIVERA | Address on file | | | | | | | |
| 762357 | VICTOR ROSADO ROMAN | HC 4 BOX 45095 | | | | AGUADILLA | PR | 00603 | |
| 762358 | VICTOR ROSARIO BELTRAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 762359 | VICTOR ROSARIO CARTAGENA | SUMMIT HILLS | 629 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 762360 | VICTOR ROSARIO FERMAINT | SECTOR LAS PALMAS | 506 CALLE LUTZ S | | | SAN JUAN | PR | 00915 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585931 | VICTOR ROSARIO GARCIA | Address on file | | | | | | | |
| 762361 | VICTOR ROSARIO MONTES | HC 03 BOX 13822 | | | | JUANA DIAZ | PR | 00795 | |
| 762362 | VICTOR ROSARIO ORTIZ | SAN ANTONIO | 103 CALLE 5 | | | DORADO | PR | 00646 | |
| 2175792 | VICTOR ROSARIO RAMOS | Address on file | | | | | | | |
| 762363 | VICTOR ROSARIO SANJURJO | HC 02 BOX 17090 | | | | RIO GRANDE | PR | 00745 | |
| 762364 | VICTOR ROSARIO SANTANA | SAN JOSE | BOX 90 A | | | MANATI | PR | 00674 | |
| 585932 | VICTOR ROSARIO/WILSON ROSARIO/ | Address on file | | | | | | | |
| 762365 | VICTOR RUIZ FUENTES | 142 PORTAL DE LA REINA | | | | SAN JUAN | PR | 00924 | |
| 585933 | VICTOR RUIZ FUENTES | Address on file | | | | | | | |
| 585934 | VICTOR RUIZ FUENTES | Address on file | | | | | | | |
| 585935 | VICTOR RUIZ LUGO | Address on file | | | | | | | |
| 762366 | VICTOR RUIZ MELENDEZ | PO BOX 1269 | | | | UTUADO | PR | 00641 | |
| 762367 | VICTOR RUIZ RODRIGUEZ | HC 9 BOX 3199 | | | | SABANA GRANDE | PR | 00637-9610 | |
| 585936 | VICTOR RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 762368 | VICTOR RUIZ TORRES | HC 01 BOX 5863 | | | | CAMUY | PR | 00627 | |
| 585937 | VICTOR RULLAN SANTIAGO | Address on file | | | | | | | |
| 585938 | VICTOR S ACEVEDO VAZQUEZ | Address on file | | | | | | | |
| 762369 | VICTOR S AVILES | AA 624 CALLE TRINIDAD | EXTEMSION FOREST HILLS | | | BAYAMON | PR | 00956 | |
| 585939 | VICTOR S FIGUEROA DIAZ | Address on file | | | | | | | |
| 762370 | VICTOR S FLORES RAMOS | RIO CANAS | 2843 CALLE AMAZONA | | | PONCE | PR | 00728-1721 | |
| 762371 | VICTOR S ORTIZ/ MARIA S RODRIGUEZ | P O BOX 560540 | | | | GUAYANILLA | PR | 00656 | |
| 762372 | VICTOR S RAMOS VAZQUEZ | Address on file | | | | | | | |
| 585940 | VICTOR S RODRIGUEZ TORRES | Address on file | | | | | | | |
| 585941 | VICTOR S SATO DOMINGO | Address on file | | | | | | | |
| 585942 | VICTOR S TOLENTINO CASTRO | Address on file | | | | | | | |
| 585944 | VICTOR S TORRES MENDEZ | Address on file | | | | | | | |
| 762373 | VICTOR SALAS SANCHEZ | SOLAR 81 CAIN ALTO | | | | SAN GERMAN | PR | 00683 | |
| 585945 | VICTOR SALDANA RIVERA | Address on file | | | | | | | |
| 585946 | VICTOR SALICRUP CALDERON | Address on file | | | | | | | |
| 762374 | VICTOR SANABRIA MARTINEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 762375 | VICTOR SANCHEZ | Address on file | | | | | | | |
| 762376 | VICTOR SANCHEZ CARDONA | URB GOLDEN GATE | 186 TURQUESA | | | GUAYNABO | PR | 00968 | |
| 762377 | VICTOR SANCHEZ DELGADO | Address on file | | | | | | | |
| 762378 | VICTOR SANCHEZ MORALES | URB BELLO HORIZONTE | E18 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 585947 | VICTOR SANCHEZ MORALES | Address on file | | | | | | | |
| 585948 | VICTOR SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 2175932 | VICTOR SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 585949 | Victor Sánchez Rolón | Address on file | | | | | | | |
| 762379 | VICTOR SANCHEZ RUIZ | 58 CALLE ANDRES CRUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 762380 | VICTOR SANTACRUZ ALVAREZ | Address on file | | | | | | | |
| 585950 | VICTOR SANTACRUZ ALVAREZ | Address on file | | | | | | | |
| 762381 | VICTOR SANTANA ALICEA | 6806 W ARMITAGE AVE | | | | CHICAGO | IL | 60707 | |
| 762382 | VICTOR SANTANA RAMOS | PO BOX 288 | | | | QUEBRADILLAS | PR | 00678 | |
| 762383 | VICTOR SANTANA SANCHEZ | 904 FORHAM | | | | SAN JUAN | PR | 00927 | |
| 585951 | VICTOR SANTANA VELEZ | Address on file | | | | | | | |
| 585952 | VICTOR SANTIAGO | Address on file | | | | | | | |
| 585953 | VICTOR SANTIAGO COLON | Address on file | | | | | | | |
| 585955 | VICTOR SANTIAGO MARCANO | Address on file | | | | | | | |
| 762384 | VICTOR SANTIAGO MARRERO | 4714 N HABANA AVE APT 305 | | | | TAMPA | FL | 33614-7140 | |
| 762385 | VICTOR SANTIAGO MATEO | URB EL ROCIO | 43 CALLE LIMONCILLO | | | CAYEY | PR | 00736-4880 | |
| 585956 | VICTOR SANTIAGO NEGRON | Address on file | | | | | | | |
| 762386 | VICTOR SANTIAGO PADILLA | CHALETS DE RIO HONDO | 50 HIGUERILLOS APTO 202 | | | BAYAMON | PR | 00961-3434 | |
| 762387 | VICTOR SANTIAGO RODRIGUEZ | BO UNIBON | BZN 3148 | | | MOROVIS | PR | 00687 | |
| 762388 | VICTOR SANTIAGO SANCHEZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 762390 | VICTOR SANTIAGO SANTOS | Address on file | | | | | | | |
| 762389 | VICTOR SANTIAGO SANTOS | Address on file | | | | | | | |
| 585957 | VICTOR SANTOS ANDREU | Address on file | | | | | | | |
| 762391 | VICTOR SANTOS ANDREU | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762392 | VICTOR SANTOS ANDREU | Address on file | | | | | | | |
| 762393 | VICTOR SANTOS CENTENO | HC 3 BOX 8872 | | | | GUAYNABO | PR | 00971 | |
| 585958 | VICTOR SANTOS ORTIZ | Address on file | | | | | | | |
| 585959 | VICTOR SEDA LOPEZ | Address on file | | | | | | | |
| 762394 | VICTOR SEDA SANTANA | Address on file | | | | | | | |
| 762395 | VICTOR SEMIDEY ACABEO | HC 764 BOX 6857 | | | | PATILLAS | PR | 00704 | |
| 585960 | VICTOR SEPULVEDA RAMOS | Address on file | | | | | | | |
| 762396 | VICTOR SERRANO | Address on file | | | | | | | |
| 762397 | VICTOR SERRANO COLON | HC 06 BOX 7093 | | | | CAGUAS | PR | 00725 | |
| 762398 | VICTOR SERRANO PEREZ | HC 03 BOX 27630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 762399 | VICTOR SERRANO TIRADO | COND LAS LOMAS 100 CALLE 31 SW | APT 1103 | | | SAN JUAN | PR | 00921-2457 | |
| 761333 | VICTOR SANTIAGO IGLESIAS | URB SANTIAGO IGLESIAS | 1395 CALLE RAFAEL ALONSO | | | SAN JUAN | PR | 00921 | |
| 585961 | VICTOR SIERRA JIMENEZ | Address on file | | | | | | | |
| 762400 | VICTOR SIERRA SANCHEZ | HC 2 BOX 43445 | | | | VEGA BAJA | PR | 00693 | |
| 762401 | VICTOR SILVA ARROYO | P O BOX 1203 | | | | VEGA BAJA | PR | 00693 | |
| 762402 | VICTOR SOBRADO LOPEZ | PO BOX 201 | | | | SAINT JUST | PR | 00978-0201 | |
| 585962 | VICTOR SOLA AGOSTO | Address on file | | | | | | | |
| 585963 | VICTOR SOLIBER MANZUELA & SANCHEZ | Address on file | | | | | | | |
| 762403 | VICTOR SOSTRE PEREZ | VILLA SAN ANTON N-6 | CALLE EDUARDO KERCANO | | | CAROLINA | PR | 00983 | |
| 585964 | VICTOR SOSTRE SANTOS | LCDO. EDUARDO R. ESTADES RODRIGUEZ | PO BOX 9012544 | | | SAN JUAN | PR | 00902-1544 | |
| 762404 | VICTOR SOTO | Address on file | | | | | | | |
| 762405 | VICTOR SOTO CONCEPCION | HC 2 BOX 10251 | | | | MOCA | PR | 00676 | |
| 585965 | VICTOR SOTO ROA | Address on file | | | | | | | |
| 585966 | VICTOR SOTO SOTO | Address on file | | | | | | | |
| 762406 | VICTOR SOTO VELEZ | BO SANTA ROSA | CALLE E BUZON 194 | | | HATILLO | PR | 00659 | |
| 585967 | VICTOR SOTO VIERA | Address on file | | | | | | | |
| 585968 | VICTOR SUAREZ CASIANO | Address on file | | | | | | | |
| 762407 | VICTOR SUAREZ ZAPATA | VILLAS DE CAPARRA | CALLE B A 13 | | | BAYAMON | PR | 00956 | |
| 762408 | VICTOR SURENS SANCHEZ | PO BOX 1345 | | | | GUAYAMA | PR | 00785 | |
| 585969 | VICTOR T BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 585970 | VICTOR T ORTIZ TORRES | Address on file | | | | | | | |
| 762409 | VICTOR TAPIA ESCALERA | Address on file | | | | | | | |
| 585972 | VICTOR TAPIA ESCALERA | Address on file | | | | | | | |
| 762410 | VICTOR TAVAREZ RIVAS | 1018 CALLE SOFIA DIONIS | | | | CEIBA | PR | 00735 | |
| 762411 | VICTOR TAVERA SANCHEZ | Address on file | | | | | | | |
| 585973 | VICTOR TAVERAS SÁNCHEZ | LCDA. LAURA A. MARTÍNEZ GUZMÁN | 452 AVE. | Ponce DE LEÓN | OFICINA 404 | SAN JUAN | PR | 00918-3412 | |
| 585974 | VICTOR TAVERAS SÁNCHEZ | VICTOR TAVERAS SÁNCHEZ | CALLE 18 Q #40 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 | |
| 762412 | VICTOR TIRADO SALTARES | Address on file | | | | | | | |
| 762413 | VICTOR TIRE CENTER | P.O. BOX 1433 | | | | HATILLO | PR | 00659 | |
| 762414 | VICTOR TORRES & ASOC. | BCO COOP A PLAZA | 623 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00917 | |
| 585975 | VICTOR TORRES ALMODOVAR | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 762415 | VICTOR TORRES ALMODOVAR | PARABUEYON | 120 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 585976 | VICTOR TORRES ALVARES | Address on file | | | | | | | |
| 585977 | VICTOR TORRES COLLAZO | Address on file | | | | | | | |
| 762416 | VICTOR TORRES COTTO | COND VILLAS DE PLAYAS II | APT O-3 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 762417 | VICTOR TORRES COTTO | VILLAS DE REY | M6 LORENA | | | CAGUAS | PR | 00725 | |
| 762418 | VICTOR TORRES CUPELES | VILLA GERENA | 315 CALLE RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 762419 | VICTOR TORRES DAVILA | Address on file | | | | | | | |
| 585978 | Victor Torres Dávila | Address on file | | | | | | | |
| 585979 | VICTOR TORRES HERNANDEZ | Address on file | | | | | | | |
| 2174911 | VICTOR TORRES MEDINA | Address on file | | | | | | | |
| 762420 | VICTOR TORRES ORTIZ | EXT VALLE ALTO | 2316 LOMA | | | PONCE | PR | 00730 | |
| 762421 | VICTOR TORRES PEREIRA | PO BOX 349 | | | | FAJARDO | PR | 00738 | |
| 762423 | VICTOR TORRES PEREZ | P O BOX 1226 | | | | TOA BAJA | PR | 00949 | |
| 762422 | VICTOR TORRES PEREZ | PO BOX 209 | | | | PONCE | PR | 00715 | |
| 585980 | VICTOR TORRES PEREZ | Address on file | | | | | | | |
| 585982 | VICTOR TORRES RAMOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5494 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585983 | VICTOR TORRES RAMOS | Address on file | | | | | | | |
| 762424 | VICTOR TORRES ROLON | RR 1 BOX 3588 | | | | CIDRA | PR | 00739 | |
| 762425 | VICTOR TORRES SANTIAGO | PO BOX 559 | | | | LAS PIEDRAS | PR | 00771 | |
| 585984 | VICTOR TORRES TORRES | Address on file | | | | | | | |
| 585985 | VICTOR TORRES TORRES | Address on file | | | | | | | |
| 585986 | VICTOR TORRES VEGA | Address on file | | | | | | | |
| 762426 | VICTOR TORRES Y ALICIA CARRASQUILLO | 1783 CARR 21 APT 2001 | | | | SAN JUAN | PR | 00921-3310 | |
| 585987 | VICTOR TORRUELLAS PAGAN | Address on file | | | | | | | |
| 851253 | VICTOR TRINIDAD CONCEPCION | RR #6 BOX 10686 | | | | RIO PIEDRAS | PR | 00926 | |
| 762428 | VICTOR TRINIDAD FLORES | Address on file | | | | | | | |
| 762427 | VICTOR TRINIDAD RODRIGUEZ | PO BOX 5638 | | | | CAGUAS | PR | 00725 | |
| 585988 | VICTOR URDAS FIGUEROA | Address on file | | | | | | | |
| 585989 | VICTOR V SOTO COLON | Address on file | | | | | | | |
| 762429 | VICTOR V TORRES | CAPARRA HEIGTS | 428 ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 585990 | VICTOR V. RIVERA DBA WEST FIRE AND SAFET | HC-03 BOX 33707 | | | | AGUADA | PR | 00602-0000 | |
| 762430 | VICTOR VALCARCEL OSORIO | PMB 480 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 762431 | VICTOR VALENTIN BRACERO | URB ROSA MARIA | A2 CALLE FDNZ ESQ PABLO VELA | | | CAROLINA | PR | 00630 | |
| 585991 | VICTOR VALENTIN BRACERO | Address on file | | | | | | | |
| 762432 | VICTOR VALENTIN GONZALEZ | 365 BO BISBAL | | | | AGUADILLA | PR | 00603 | |
| 762433 | VICTOR VALENTIN MENDEZ | URB SULTANA | 54 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 585992 | VICTOR VALENTIN ROMAN | Address on file | | | | | | | |
| 585993 | VICTOR VALENTIN VELEZ | Address on file | | | | | | | |
| 585994 | VICTOR VALERIO ROJAS | Address on file | | | | | | | |
| 585995 | VICTOR VALET GLOBAL MEDICAL CENTER | 8344 CLAIREMONT MESA BLDV | STE 201 | | | SAN DIEGO | CA | 92111 | |
| 585996 | VICTOR VALIENTE NEVAREZ | Address on file | | | | | | | |
| 585997 | VICTOR VALLEJO | Address on file | | | | | | | |
| 762434 | VICTOR VARGAS DIAZ | PO BOX 30846 | | | | SAN JUAN | PR | 00928-1846 | |
| 762435 | VICTOR VARGAS LUGO | 8 CALLE SAN SEBASTIAN INT | | | | SAN GERMAN | PR | 00683 | |
| 762436 | VICTOR VARGAS MERCADO | URB EL MADRIGAL G 27 A | CALLE MARGINAL | | | PONCE | PR | 00730 | |
| 585998 | VICTOR VARGAS ORTIZ | Address on file | | | | | | | |
| 585999 | VICTOR VARGAS ROSARIO | Address on file | | | | | | | |
| 762437 | VICTOR VARGAS VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 762438 | VICTOR VARGAS VARGAS | PO BOX 12 | | | | LAS MARIAS | PR | 00670 | |
| 762439 | VICTOR VAZQUEZ | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00902 | |
| 762440 | VICTOR VAZQUEZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |
| 762441 | VICTOR VAZQUEZ COLON | BDA BORINQUEN | 3 APT 683 | | | VILLALBA | PR | 00766 | |
| 762442 | VICTOR VAZQUEZ CRUZ | HC 02 BOX 12161 | | | | GURABO | PR | 00778 | |
| 762443 | VICTOR VAZQUEZ DOMENECH | HC 5 BOX 57546 | | | | AGUADILLA | PR | 00603 | |
| 762445 | VICTOR VAZQUEZ FIGUEROA | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 762444 | VICTOR VAZQUEZ FIGUEROA | 5484 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 762446 | VICTOR VAZQUEZ GARCIA | URB VILLA DEL MONTE | 52 CALLE MONTE REAL | | | TOA ALTA | PR | 00957 | |
| 762447 | VICTOR VAZQUEZ LOPEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 762448 | VICTOR VAZQUEZ MARRERO | PO BOX 842 | | | | COMERIO | PR | 00782 | |
| 586000 | VICTOR VAZQUEZ REYES | Address on file | | | | | | | |
| 586001 | VICTOR VAZQUEZ REYES | Address on file | | | | | | | |
| 762450 | VICTOR VAZQUEZ RIOS | MONTE LINDO HIGUILLAR | D 7 CALLE 12 | | | DORADO | PR | 00646 | |
| 762451 | VICTOR VAZQUEZ RODRIGUEZ | P O BOX 1046 | | | | FAJARDO | PR | 00738 | |
| 762452 | VICTOR VAZQUEZ SANABRIA | URB RIO CRISTAL | 842 CALLE JULIO BALAIE | | | MAYAGUEZ | PR | 00680 | |
| 586002 | VICTOR VEGA COLON | Address on file | | | | | | | |
| 762453 | VICTOR VEGA GONZALEZ | Address on file | | | | | | | |
| 586003 | VICTOR VEGA ROSADO | Address on file | | | | | | | |
| 586004 | VICTOR VEGA RUIZ/ EDISON ENERGY | Address on file | | | | | | | |
| 762454 | VICTOR VEGA VAZQUEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 762455 | VICTOR VELAZQUEZ CASILLAS | BO MARIANA I | PO BOX 8881 | | | HUMACAO | PR | 00792 | |
| 762456 | VICTOR VELEZ CARRASQUILLO | PO BOX 397 | | | | CAROLINA | PR | 00986 | |
| 586006 | VICTOR VELEZ MORALES | LCDA. BRUNILDA FIGUEROA NÁTER (CODEMANDADA) | PO BOX 70244 | | | SAN JUAN | PR | 00969-8244 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5495 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586007 | VICTOR VELEZ MORALES | LCDO. HOSTOS A. GALLARDO GARCÍA (CODEMANDADO) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 586008 | VICTOR VELEZ MORALES | LCDO. JOSÉ VÉLEZ PEREA (DEMANDANTE) | 35 CALLE JUAN C. BORBÓN SUITE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 762457 | VICTOR VELEZ PABON | Address on file | | | | | | | |
| 586009 | VICTOR VELEZ PLAZA | Address on file | | | | | | | |
| 762458 | VICTOR VELEZ RIOS | HC 03 BOX 32838 | | | | HATILLO | PR | 00659 | |
| 762459 | VICTOR VELEZ TORO | Address on file | | | | | | | |
| 586010 | VICTOR VELEZ VERA | Address on file | | | | | | | |
| 586011 | VICTOR VICENTE GOMEZ | Address on file | | | | | | | |
| 762460 | VICTOR VIDAL AYALA | PO BOX 1708 | | | | BARCELONETA | PR | 00617 | |
| 762461 | VICTOR VIDAL SANTANA | SANTA ROSA | C/24 BI 36-29 | | | BAYAMON | PR | 00959 | |
| 586012 | VICTOR VIDOT ORTIZ | Address on file | | | | | | | |
| 762462 | VICTOR VIERA SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 586013 | VICTOR VILLAFANE BENITEZ | Address on file | | | | | | | |
| 586014 | VICTOR VILLARUBIA DBA WEST FIRE | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 586015 | VICTOR VILLEGAS RODRIGUEZ | Address on file | | | | | | | |
| 586016 | VICTOR VIVONI FARAGE | Address on file | | | | | | | |
| 586017 | VICTOR W PENA BENITEZ | Address on file | | | | | | | |
| 762463 | VICTOR X CRUZ SANTIAGO | P O BOX 712 | | | | PATILLAS | PR | 00723 | |
| 586018 | VICTOR X LEON BERRIOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 586019 | VICTOR Y BELTRAN MORALES | Address on file | | | | | | | |
| 762464 | VICTOR Y COLON CORDERO | REPARTO MONTE LLANO 23 CALLE AB | | | | CAYEY | PR | 00736 | |
| 762465 | VICTOR Y FERNANDO Y CARLOS DAVILA | SANTA CLARA | 8 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| 586020 | VICTOR Y RENTAS ORTIZ | Address on file | | | | | | | |
| 586021 | VICTOR ZABALA REYES | Address on file | | | | | | | |
| 762466 | VICTOR ZARATE RUIZ | URB LEVITTOWN LAKES | FE 22 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| 762467 | VICTOR ZAVALA LEBRON | HC 09 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 586022 | VICTOR ZAYAS SANTANA | Address on file | | | | | | | |
| 762468 | VICTORA GUERRA RIVAS | URB BUCARE | 13 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 762472 | VICTORIA ALVAREZ IGLESIAS | 430 CALLE HIQUERILLO | | | | FAJARDO | PR | 00738 | |
| 762473 | VICTORIA ALVAREZ SURILLO | Address on file | | | | | | | |
| 762474 | VICTORIA ALVELO SERRANO | Address on file | | | | | | | |
| 851254 | VICTORIA ALZAS RODRIGUEZ | BRISAS DEL PRADO | 124 CALLE NILO | | | LAS PIEDRAS | PR | 00777-9400 | |
| 586023 | VICTORIA ANN STIAMBAUGH | Address on file | | | | | | | |
| 762475 | VICTORIA BELTRAN BELTRAN | HC 01 BOX 17555 | | | | HUMACAO | PR | 00791 | |
| 762476 | VICTORIA BERMUDEZ DE LEON | 2DA EXT COUNTRY CLUB | 770 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 762477 | VICTORIA BURGOS CORTES | PO BOX 4194 | | | | CAROLINA | PR | 00984 4194 | |
| 586024 | VICTORIA CABALLERO ROLDAN | Address on file | | | | | | | |
| 762478 | VICTORIA CABAN RUIZ | URB FLAMBOYAN GARDENS | U 36 CALLE 14 | | | BAYAMON | PR | 00961 | |
| 586025 | VICTORIA CALDERON GONZALEZ | Address on file | | | | | | | |
| 586026 | VICTORIA CARMENATE TRUST | PO BOX 191108 | | | | SAN JUAN | PR | 00919-1108 | |
| 829787 | VICTORIA CASTELLANOS, BLANCA M. | Address on file | | | | | | | |
| 762479 | VICTORIA COLON VAZQUEZ | Address on file | | | | | | | |
| 762480 | VICTORIA COMUNICACIONES INC | PO BOX 902-3696 | | | | SAN JUAN | PR | 00902-3696 | |
| 586028 | VICTORIA CRUET IRIZARRY | Address on file | | | | | | | |
| 762481 | VICTORIA CRUZ RAMOS | URB STA MARIA | E 7 CALLE 1 | | | CEIBA | PR | 00735 | |
| 762482 | VICTORIA CRUZ RIVERA | Address on file | | | | | | | |
| 762483 | VICTORIA CUBERO RODRIGUEZ | HC 03 BOX 10235 | | | | CAMUY | PR | 00627 | |
| 762484 | VICTORIA DEL VALLE ORTIZ | VILLA ANDALUCIA | H 42 FRONTERA | | | SAN JUAN | PR | 00926 | |
| 762485 | VICTORIA DIAZ COLON | VISTA MAR | 1089 CALLE FERIDA | | | CAROLINA | PR | 00983 | |
| 586029 | VICTORIA DILONE MOLINA | Address on file | | | | | | | |
| 586030 | VICTORIA E BAEZ NAVARRO | Address on file | | | | | | | |
| 586031 | VICTORIA E IGLESIAS VELEZ | Address on file | | | | | | | |
| 762486 | VICTORIA E MATTA | URB JARDINES DE CAPARRA | A/1 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 586032 | VICTORIA E QUINONEZ BAEZ Y/O | Address on file | | | | | | | |
| 762487 | VICTORIA E VALLECILLO EMANUELLI | COND TORRIMAR PLAZA | APT 14 B | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586033 | VICTORIA E. BAEZ NAVARRO | Address on file | | | | | | | |
| 586034 | VICTORIA F ALVAREZ LECODET | Address on file | | | | | | | |
| 586035 | VICTORIA FERNANDEZ OSORIO | Address on file | | | | | | | |
| 762488 | VICTORIA FIGUEROA ALVAREZ | ALT DE SAN PEDRO | R-26 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 762489 | VICTORIA GALLARDO ORTIZ | URB LEVITTOWN | X 17 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 762490 | VICTORIA GARCIA CENTENO | P O BOX 2024 | | | | GUAYNABO | PR | 00970 | |
| 762491 | VICTORIA GARCIA CRUZ | HC 1 BOX 4637 | | | | VILLALBA | PR | 00766 | |
| 762492 | VICTORIA GEORGI GARCIA | Address on file | | | | | | | |
| 762493 | VICTORIA GONZALEZ DE DIAZ | H C 1 BOX 7990 | | | | GURABO | PR | 00778 | |
| 586036 | VICTORIA GONZALEZ ORTIZ | VICTORIA GONZALEZ ORTIZ (DERECHO PROPIO) | URB. | CAGUAS NORTE | #J-3 CALLE ISRAEL | CAGUAS | PR | 00725-2225 | |
| 762494 | VICTORIA GONZALEZ ORTIZ | Address on file | | | | | | | |
| 762495 | VICTORIA GUTIERREZ RODRIGUEZ | 41 LOS DIAMANTES | | | | PEREZ | PR | 00731 | |
| 762496 | VICTORIA GUZMAN CORA | Address on file | | | | | | | |
| 586037 | VICTORIA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 586038 | VICTORIA HORMINOGUEZ | Address on file | | | | | | | |
| 762497 | VICTORIA HUGGINS AYALA | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 586039 | VICTORIA I RIVERA SILVA / LUZ V SILVA | Address on file | | | | | | | |
| 762498 | VICTORIA IRIS JIMENEZ AGOSTO | VILLAS DE SAN AGUSTIN | E 18 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 586040 | VICTORIA ISABEL DEVELOPMENT CORP | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 586041 | VICTORIA J MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 586042 | VICTORIA J MARTINEZ | Address on file | | | | | | | |
| 762499 | VICTORIA JIMENEZ SUAREZ | Address on file | | | | | | | |
| 762500 | VICTORIA JUSTINIANO JUSTINIANO | BO CUCHILLAS LOS RAMOS | CARR 351 BZN 3281 | | | MAYAGUEZ | PR | 00680 | |
| 851255 | VICTORIA L ALBERTY VELEZ | URB UNIVERSITY GARDENS | 901 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 762501 | VICTORIA L MARQUEZ DE LEON | Address on file | | | | | | | |
| 586043 | VICTORIA L PALOMINO BRUNO | Address on file | | | | | | | |
| 586044 | VICTORIA LASSUS DELGADO | Address on file | | | | | | | |
| 586045 | VICTORIA LEWIS ALVAREZ | Address on file | | | | | | | |
| 762502 | VICTORIA LOPEZ DIAZ | RIO HONDO | AG 4 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 | |
| 586046 | VICTORIA LOPEZ LUGO | Address on file | | | | | | | |
| 586047 | VICTORIA LOPEZ, CARLOS | Address on file | | | | | | | |
| 762503 | VICTORIA M BONNIN | COND NILSA 904 | CALLE MARTI APT C 5 | | | SAN JUAN | PR | 00907 | |
| 762504 | VICTORIA M RIVERA SABATER | URB SANTA TERESITA | BF 4 CALLE 21 | | | PONCE | PR | 00730 | |
| 586048 | VICTORIA M VELEZ PARA VIVIAN A TORRES | Address on file | | | | | | | |
| 762505 | VICTORIA MALDONADO SANTIAGO | Address on file | | | | | | | |
| 586049 | VICTORIA MARIN SERRANO | Address on file | | | | | | | |
| 762506 | VICTORIA MARTE DIAZ | 3RA EXT VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00983 | |
| 762507 | VICTORIA MARTINEZ DELGADO | AVE EDUARDO CONDE | 358 CALLEJON DEL CARMEN | | | SAN JUAN | PR | 00912 | |
| 762508 | VICTORIA MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 586050 | VICTORIA MARTINEZ FLETTE | Address on file | | | | | | | |
| 762509 | VICTORIA MATOS RODZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00926 | |
| 762510 | VICTORIA MOLINARY FELICIANO | URB MANUEL CORCHADO | 6 CALLE TREBOL | | | ISABELA | PR | 00662 | |
| 762511 | VICTORIA MONGE RODRIGUEZ | RIO GRANDE ESTATES | F 10 CALLE 6A | | | RIO GRANDE | PR | 00745 | |
| 586051 | VICTORIA MORENO DAVID | Address on file | | | | | | | |
| 586052 | VICTORIA NAVARRO CIRINO | Address on file | | | | | | | |
| 586053 | VICTORIA NEGRON MALDONADO | Address on file | | | | | | | |
| 762512 | VICTORIA ORTIZ MATOS | 2478 CALLE JARDINES | | | | SAN ANTONIO | PR | 00690 | |
| 762513 | VICTORIA PADILLA RIVERA | URB EL VERDE | B17 CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 | |
| 762469 | VICTORIA PALACIOS LOPEZ | Address on file | | | | | | | |
| 586054 | VICTORIA PEGUERO, HECTOR | Address on file | | | | | | | |
| 762514 | VICTORIA PEREZ PIZARRO | Address on file | | | | | | | |
| 762515 | VICTORIA PEREZ REYES | HC 1 BOX 7490 | | | | CANOVANAS | PR | 00729 | |
| 1562237 | Victoria Perez, por si yen representacion de Nicole M, Figueroa Perez | Address on file | | | | | | | |
| 762470 | VICTORIA PINTO DECLET | Address on file | | | | | | | |
| 762471 | VICTORIA PIZARRO ROMERO | HC 01 BOX 7341 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5497 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586055 | VICTORIA POTES, RODRIGO | Address on file | | | | | | | |
| 762516 | VICTORIA PRIETO | 454 W UTICA ST | | | | BUFFALO | NY | 14213 | |
| 762517 | VICTORIA QUIRINDONGO MARTINEZ | URB VILLA DEL CARMEN | 3122 CALLE TURPIAL | | | PONCE | PR | 00716-2251 | |
| 586056 | VICTORIA RAMIREZ CONCEPCION | Address on file | | | | | | | |
| 586057 | VICTORIA RAMIREZ VERGARA | Address on file | | | | | | | |
| 2137867 | VICTORIA RAMOS BATISTA | PO BOX 1316 | | | | MOROVIS | PR | 00687 | |
| 586059 | VICTORIA RAMOS CONCEPCION | Address on file | | | | | | | |
| 586060 | VICTORIA RAMOS CONCEPCION | Address on file | | | | | | | |
| 762518 | VICTORIA RAMOS MEDINA | 135-23 126 ST SOUTH OZONE PARK | | | | NEW YORK | NY | 11420 | |
| 586061 | VICTORIA REYES BRUNO | Address on file | | | | | | | |
| 762520 | VICTORIA REYES MARTINEZ | P O BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 762519 | VICTORIA REYES MARTINEZ | URB JARDINES DE SANTA ISABEL | L 17 CALLE 9 | | | SANTA ISABEL | PR | 00757 | |
| 762522 | VICTORIA RIVERA DELGADO | HC 2 BOX 4333 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 762521 | VICTORIA RIVERA DELGADO | Address on file | | | | | | | |
| 762523 | VICTORIA RIVERA OLIVENCIA | Address on file | | | | | | | |
| 762524 | VICTORIA RIVERA OTERO | PO BOX 269 | | | | CULEBRA | PR | 00775 | |
| 762525 | VICTORIA RIVERA PEREZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 762526 | VICTORIA RIVERA SANTOS | URB SAN ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 586062 | VICTORIA RIVERA TORRES | Address on file | | | | | | | |
| 586063 | VICTORIA ROBLEDO | Address on file | | | | | | | |
| 762527 | VICTORIA RODRIGUEZ | NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |
| 586064 | VICTORIA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 586065 | VICTORIA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 762528 | VICTORIA ROLDAN OQUENDO | HC 30 BOX 35013 | | | | SAN LORENZO | PR | 00754-9749 | |
| 762529 | VICTORIA ROMAN COLON | Address on file | | | | | | | |
| 586066 | VICTORIA ROSADO LUGO | Address on file | | | | | | | |
| 586067 | VICTORIA ROSADO, CARMEN | Address on file | | | | | | | |
| 762530 | VICTORIA ROSARIO DE LOS SANTOS | CONDOMINIO QUINTANA | EDF B APT 308 | | | SAN JUAN | PR | 00917 | |
| 586068 | VICTORIA S RIVERA DIAZ | Address on file | | | | | | | |
| 586069 | VICTORIA SALDANA SANTIAGO | Address on file | | | | | | | |
| 586070 | VICTORIA SALGADO RIVERA | Address on file | | | | | | | |
| 762531 | VICTORIA SANABRIA COLON | PO BOX 5029 CUC STATION | | | | CAYEY | PR | 00737 | |
| 762532 | VICTORIA SANABRIA INC | HC 02 BOX 4400 | | | | GUAYAMA | PR | 00784 | |
| 586071 | VICTORIA SANCHEZ CASTILLO | Address on file | | | | | | | |
| 586072 | VICTORIA SANCHEZ MOSCOSO | Address on file | | | | | | | |
| 762533 | VICTORIA SANTIAGO | BOX 839 | | | | JUNCOS | PR | 00777 | |
| 1555920 | Victoria Santiago (por Hector G. Rodriguez Vogel) | Address on file | | | | | | | |
| 1539886 | Victoria Santiago (por Neville Rolando Rodriguez Vogel) | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 762534 | VICTORIA SANTOS SOLER | Address on file | | | | | | | |
| 586073 | VICTORIA SERVICE STATION | 364 CALLE VICTORIA | ESQUINA PRINCIPAL | | | PONCE | PR | 00731 | |
| 762535 | VICTORIA SERVICE STATION | C/O: MARIA DE LOS A ALVES RUIZ | OFIC. 400-G | INTERVENCION PRELIMINAR | | SAN JUAN | PR | 00936 | |
| 762536 | VICTORIA SOLIS DELGADO | VILLA CAROLINA 9 | 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 586074 | Victoria Soto Perez | Address on file | | | | | | | |
| 586075 | VICTORIA TAXI INC | PO BOX 8025 | | | | CAGUAS | PR | 00726 | |
| 586076 | VICTORIA TIRADO | Address on file | | | | | | | |
| 586077 | VICTORIA TORRES QUILES | Address on file | | | | | | | |
| 762537 | VICTORIA VALENTIN RIVERA | Address on file | | | | | | | |
| 762538 | VICTORIA VAZQUEZ CHINEA | BDA VENEZUELA | 88 CALLEJON B | | | SAN JUAN | PR | 00926 | |
| 762539 | VICTORIA VAZQUEZ FIGUEROA | 1501 STONEHEAVEN DRIVE APTO 3 | | | | BOYTON BEACH | FL | 33436 | |
| 586078 | VICTORIA VELEZ GONZALEZ | Address on file | | | | | | | |
| 586079 | VICTORIA WADE CURTIN | Address on file | | | | | | | |
| 586080 | VICTORIA WOODBURY EMANUELLY | Address on file | | | | | | | |
| 762540 | VICTORIANA FLOWERS & GIFT SHOP | 315 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 586081 | VICTORIANA ISASI BELTRAN | Address on file | | | | | | | |
| 762541 | VICTORIANA IZQUIERDO CABEZA | PO BOX 13 | | | | TOA ALTA | PR | 00954 | |
| 586082 | VICTORIANA VAZQUEZ ARROYO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586083 | VICTORIANO GOMEZ, LUZ | Address on file | | | | | | | |
| 762542 | VICTORIANO LIRIANO MALDONADO | 215 MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 586084 | VICTORIANO LOPEZ GARCIA | Address on file | | | | | | | |
| 586085 | VICTORIANO PEREZ HERNANDEZ | Address on file | | | | | | | |
| 586086 | VICTORIANO QUINTANA MUNIZ | Address on file | | | | | | | |
| 586087 | VICTORIANO ROSARIO REYES | Address on file | | | | | | | |
| 586088 | VICTORIANO ROSARIO REYES | Address on file | | | | | | | |
| 586089 | VICTORIANO SANTOS SANTIAGO | Address on file | | | | | | | |
| 586090 | VICTORIANO TANCO ROSARIO | Address on file | | | | | | | |
| 762543 | VICTORIANO TEJADA RODRIGUEZ | P O BOX 208 | | | | LOIZA | PR | 00772 | |
| 586091 | VICTORINO BERNAL | Address on file | | | | | | | |
| 586092 | VICTORINO MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 586093 | VICTORIO SANCHEZ, JAMMILE | Address on file | | | | | | | |
| 762544 | VICTORIO SKERRETT CANALES | PO BOX 29593 | | | | SAN JUAN | PR | 00929-0593 | |
| 762545 | VICTORY DISTRIBUTING CO | P O BOX 364042 | | | | SAN JUAN | PR | 00936-4042 | |
| 762546 | VICTORY TRANSMISSION | PMB 404 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 831715 | Victory Transmission/Dept Hacienda | Pmb 404 1353 Rd 19 | | | | Guaynabo | PR | 00966 | |
| 762547 | VICTUS | 4918 SOUTHWEST 74TH COURT | | | | MIAMI | FL | 33155 | |
| 586094 | VIDA ALBERTO RODRIGUEZ | Address on file | | | | | | | |
| 762548 | VIDA E SANTIAGO SANTANA | URB QUINTAS DE DORADO | M4 CALLE 12 | | | DORADO | PR | 00646 | |
| 762549 | VIDA HEALTH COMMUNICATIONS INC | 6 BIGELOW STREET | | | | CAMBRIDGE | MA | 02139 | |
| 586095 | VIDA PLENA INC | 983 CALLE MADRID | APT 32 | | | SAN JUAN | PR | 00925 | |
| 586096 | VIDA PLUS MEDICAL CLINIC CSP | PO BOX 3925 | | | | GUAYNABO | PR | 00970 | |
| 586097 | VIDA URBANA INC | PO BOX 9022723 | | | | SAN JUAN | PR | 00902 | |
| 762550 | VIDA VERDE INC | HC 33 BOX 5149 | | | | DORADO | PR | 00720 | |
| 586098 | VIDAILLET ROLDAN, EDWIN | Address on file | | | | | | | |
| 586099 | VIDAL & RODRIGUEZ, INC | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER 1 STE 501 | | | SAN JUAN | PR | 00918 | |
| 762553 | VIDAL & RODRIGUEZ, INC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE | | | SAN JUAN | PR | 00918 | |
| 762554 | VIDAL A VELEZ ROSADO | P O BOX 237 | | | | QUEBRADILLAS | PR | 00678 | |
| 586100 | VIDAL ABREU, WALDEMAR | Address on file | | | | | | | |
| 586101 | VIDAL ACEVEDO SANTANA | Address on file | | | | | | | |
| 586102 | VIDAL ACEVEDO, GLORIA M | Address on file | | | | | | | |
| 2020948 | Vidal Acevedo, Gloria M. | Address on file | | | | | | | |
| 586103 | VIDAL ACEVEDO, LIZA D | Address on file | | | | | | | |
| 586104 | Vidal Acevedo, Maria A | Address on file | | | | | | | |
| 1891140 | VIDAL ACEVEDO, MARIA ANGELICA | Address on file | | | | | | | |
| 586105 | Vidal Afanador, Joel | Address on file | | | | | | | |
| 586106 | VIDAL ALVIRA, BIENVENIDA | Address on file | | | | | | | |
| 829788 | VIDAL ALVIRA, BIENVENIDA | Address on file | | | | | | | |
| 586107 | VIDAL ARBONA, CARLOS L | Address on file | | | | | | | |
| 586108 | VIDAL ARBONA, GABRIEL | Address on file | | | | | | | |
| 586109 | VIDAL ARBONA, ROSARIO | Address on file | | | | | | | |
| 586110 | VIDAL ARQUINZONI VEGA | Address on file | | | | | | | |
| 586111 | VIDAL ARROYO BURGOS | Address on file | | | | | | | |
| 586112 | VIDAL ASTACIO, ANDREA | Address on file | | | | | | | |
| 586113 | VIDAL AVILA, CARLOS H. | Address on file | | | | | | | |
| 586114 | VIDAL AVILES MD, RAYMOND | Address on file | | | | | | | |
| 586115 | VIDAL AYALA, MARIBEL | Address on file | | | | | | | |
| 586116 | VIDAL B GARCIA GARCIA | Address on file | | | | | | | |
| 762555 | VIDAL BAJANDAS ZAYAS | BO PLAYA | SECT VILLA VERDE 37 | | | SALINAS | PR | 00751 | |
| 586117 | VIDAL BARLETTA, WILLIAM | Address on file | | | | | | | |
| 586118 | VIDAL BARRETO, JOEL | Address on file | | | | | | | |
| 762556 | VIDAL BARROSO ALCANTARA | P O BOX 319 | | | | CABO ROJO | PR | 00623 | |
| 586119 | VIDAL BONET, CRISTINA | Address on file | | | | | | | |
| 586120 | VIDAL BONILLA, ARMANDO | Address on file | | | | | | | |
| 851256 | VIDAL BOSCIO JORGE | URB LA RAMBLA | 1646 CALLE NAVARRA | | | PONCE | PR | 00730-4004 | |
| 586121 | VIDAL BURGOS, VIVIANA | Address on file | | | | | | | |
| 586122 | VIDAL BUS LINE | P O BOX 451 | | | | LAS MARIAS | PR | 00670 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586123 | VIDAL CABAÑAS MD, EFRAIN | Address on file | | | | | | | |
| 586124 | VIDAL CABANAS, MARCOS A | Address on file | | | | | | | |
| 762557 | VIDAL CALDERON | Address on file | | | | | | | |
| 762558 | VIDAL CALDERON CARABALLO | Address on file | | | | | | | |
| 762559 | VIDAL CALDERON FUENTES | Address on file | | | | | | | |
| 586125 | VIDAL CAMACHO, MARISOL | Address on file | | | | | | | |
| 762561 | VIDAL CANCEL ARCE | Address on file | | | | | | | |
| 762560 | VIDAL CANCEL ARCE | Address on file | | | | | | | |
| 586126 | VIDAL CANCEL ARCE | Address on file | | | | | | | |
| 762562 | VIDAL CARABALLO VELAZQUEZ | Address on file | | | | | | | |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | Lcdo. Marcos Fco. Soto Méndez | PO Box 3421 | | Aguadilla | PR | 00605-3421 | |
| 586128 | VIDAL CARABALLO VELEZ | Address on file | | | | | | | |
| 762563 | VIDAL CARABALLO VELEZ | Address on file | | | | | | | |
| 586129 | VIDAL CARBONELL, YADIRA M | Address on file | | | | | | | |
| 586130 | VIDAL CARDONA, RAMONA M | Address on file | | | | | | | |
| 762564 | VIDAL CARNON BANUCHI | VILLA FONTANA | 2 HD 717 VIA CARDONA | | | CAROLINA | PR | 00783 | |
| 586131 | VIDAL CARO, MARIBEL | Address on file | | | | | | | |
| 1964325 | VIDAL CARO, MARIBEL | Address on file | | | | | | | |
| 762565 | VIDAL CARRASQUILLO DIAZ | Address on file | | | | | | | |
| 586132 | VIDAL CARRERAS, JUAN C. | Address on file | | | | | | | |
| 855554 | VIDAL CARRERAS, JUAN C. | Address on file | | | | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | Address on file | | | | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | Address on file | | | | | | | |
| 586133 | VIDAL CARVAJAL, AILEEN | Address on file | | | | | | | |
| 586134 | VIDAL CASANOVA QUINONES | Address on file | | | | | | | |
| 762567 | VIDAL CASTILLO COLON | Address on file | | | | | | | |
| 762568 | VIDAL CASTRO CRUZ | PUNTA SANTIAGO | 673 CALLE 5 URB VERDEMAR | | | PUNTA SANTIAGO | PR | 00741 | |
| 762569 | VIDAL CASTRO CRUZ | URB VERDEMAR | 673 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| 586135 | VIDAL CERRA, ANA | Address on file | | | | | | | |
| 586136 | VIDAL CINTRON, AWILDA | Address on file | | | | | | | |
| 586137 | Vidal Cintron, Felix J | Address on file | | | | | | | |
| 586138 | VIDAL CLARILLO, NILDA I | Address on file | | | | | | | |
| 586139 | VIDAL CLAUDIO, JULIO C | Address on file | | | | | | | |
| 586140 | VIDAL COLLAZO, LEYDA | Address on file | | | | | | | |
| 1592782 | Vidal Colon, Omayra | Address on file | | | | | | | |
| 586142 | VIDAL COLON, OMAYRA | Address on file | | | | | | | |
| 762570 | VIDAL CONCEPCION TORRES | Address on file | | | | | | | |
| 855555 | VIDAL CORDERO, CARLO E. | Address on file | | | | | | | |
| 586143 | VIDAL CORDERO, CARLO E. | Address on file | | | | | | | |
| 762571 | VIDAL CORTES SEDA | 32 BDA MIRANDA | | | | MANATI | PR | 00674 | |
| 586144 | Vidal Crespi, Felix D | Address on file | | | | | | | |
| 586145 | VIDAL CRESPO, ARCENETTE | Address on file | | | | | | | |
| 829790 | VIDAL CRESPO, ARCENETTE | Address on file | | | | | | | |
| 586146 | VIDAL CRUZ, ALLYSON | Address on file | | | | | | | |
| 586147 | VIDAL CRUZ, BRENDA L | Address on file | | | | | | | |
| 586148 | VIDAL CRUZ, ERIC D. | Address on file | | | | | | | |
| 1259903 | VIDAL CRUZ, HORTENSIA | Address on file | | | | | | | |
| 586149 | VIDAL CRUZ, HORTENSIA V | Address on file | | | | | | | |
| 586150 | VIDAL DE GARCIA, JULIA | Address on file | | | | | | | |
| 1750807 | Vidal de Garcia, Julia | Address on file | | | | | | | |
| 586151 | VIDAL DE JESUS, GLORIMAR | Address on file | | | | | | | |
| 586152 | VIDAL DE JESUS, PEDRO A | Address on file | | | | | | | |
| 586153 | VIDAL DE RODRIGUEZ, PETRA | Address on file | | | | | | | |
| 586154 | VIDAL DEFILLO, NICOLE | Address on file | | | | | | | |
| 586155 | VIDAL DEL VALLE, MARIA M | Address on file | | | | | | | |
| 586156 | VIDAL DELGADO, BETSY | Address on file | | | | | | | |
| 586157 | VIDAL DELGADO, IVAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5500 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586158 | VIDAL DELGADO, MARCO A | Address on file | | | | | | | |
| 586159 | VIDAL DIAMEPSIS | Address on file | | | | | | | |
| 829791 | VIDAL DIAZ, CARLOS | Address on file | | | | | | | |
| 586160 | VIDAL DIAZ, CARLOS D | Address on file | | | | | | | |
| 586161 | VIDAL DIAZ, JOSE | Address on file | | | | | | | |
| 586162 | VIDAL DIAZ, MIRELSA A | Address on file | | | | | | | |
| 586163 | VIDAL DIAZ, ROSANA | Address on file | | | | | | | |
| 586164 | VIDAL DOUSSO, EDUARDO | Address on file | | | | | | | |
| 586165 | VIDAL DURAN, FRANKLIN E. | Address on file | | | | | | | |
| 586166 | VIDAL ECHEVARRIA, JOHNY | Address on file | | | | | | | |
| 586167 | VIDAL ESPINOSA, ADA M | Address on file | | | | | | | |
| 586168 | VIDAL ESPINOSA, ORLANDO | Address on file | | | | | | | |
| 586169 | VIDAL ESTRELLA, MIGUEL | Address on file | | | | | | | |
| 586170 | VIDAL FEBLES MD, RAMON E | Address on file | | | | | | | |
| 762572 | VIDAL FEBLES GUTIERREZ | Address on file | | | | | | | |
| 857016 | VIDAL FEBUS, ANGEL | 1927 AVE EDUARDO CONDE | | | | San Juan | PR | 00912 | |
| 586172 | VIDAL FEBUS, SUANNETTE | Address on file | | | | | | | |
| 586173 | VIDAL FELICIANO, BLANCA | Address on file | | | | | | | |
| 586174 | VIDAL FELICIANO, MIRIAM | Address on file | | | | | | | |
| 586175 | VIDAL FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 586176 | VIDAL FIGUEROA, WANDA | Address on file | | | | | | | |
| 586177 | VIDAL FONT, JORGE A | Address on file | | | | | | | |
| 586178 | Vidal Fontanez, Angel L | Address on file | | | | | | | |
| 586179 | VIDAL GALLOZA CHAPARRO | Address on file | | | | | | | |
| 762573 | VIDAL GARCIA CUEVAS | HC-30 BOX 30605 | | | | SAN LORENZO | PR | 00754 | |
| 586180 | Vidal Gil, Eddie | Address on file | | | | | | | |
| 586181 | VIDAL GIL, GLORIA | Address on file | | | | | | | |
| 586182 | VIDAL GONZALEZ GUZMAN | Address on file | | | | | | | |
| 586183 | VIDAL GONZALEZ ILLAS | Address on file | | | | | | | |
| 586184 | VIDAL GONZALEZ RAMOS | Address on file | | | | | | | |
| 586186 | VIDAL GONZALEZ, ALEX | Address on file | | | | | | | |
| 586185 | Vidal Gonzalez, Alex | Address on file | | | | | | | |
| 762574 | VIDAL GUTIERREZ CARABALLO | URB MIFEDO | 411 CALLE 423 | | | YAUCO | PR | 00698 0924 | |
| 762575 | VIDAL HERNANDEZ | Address on file | | | | | | | |
| 586187 | VIDAL HERNANDEZ, AMARILIS | Address on file | | | | | | | |
| 586188 | VIDAL HERNANDEZ, MILDRED | Address on file | | | | | | | |
| 762576 | VIDAL INVESTMENTS INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908-9687 | |
| 762577 | VIDAL IRIZARRY ESPINOSA | Address on file | | | | | | | |
| 586189 | VIDAL IRIZARRY, MARLENE | Address on file | | | | | | | |
| 855556 | VIDAL IRIZARRY, MARLENE | Address on file | | | | | | | |
| 586190 | VIDAL IRIZARRY, MARLENE | Address on file | | | | | | | |
| 1801554 | Vidal Irizarry, Marlene N. | Address on file | | | | | | | |
| 586191 | Vidal Irizarry, Nilsa L | Address on file | | | | | | | |
| 586192 | VIDAL ISAAC, CARLOS | Address on file | | | | | | | |
| 586193 | VIDAL J GOMEZ DIAZ | Address on file | | | | | | | |
| 586194 | VIDAL LAUREANO, GUILLERMO | Address on file | | | | | | | |
| 586195 | VIDAL LICEAGA, SOFIA | Address on file | | | | | | | |
| 586196 | VIDAL LOMBARDERO, MARIA DE LOURDES | Address on file | | | | | | | |
| 586197 | VIDAL LOPEZ, ANA | Address on file | | | | | | | |
| 586198 | VIDAL LOPEZ, ANA D | Address on file | | | | | | | |
| 586199 | VIDAL LOPEZ, GLADYS Y | Address on file | | | | | | | |
| 586200 | VIDAL LOPEZ, JOEL | Address on file | | | | | | | |
| 829792 | VIDAL LOPEZ, TOMAS | Address on file | | | | | | | |
| 586201 | VIDAL LOPEZ, TOMAS | Address on file | | | | | | | |
| 586202 | VIDAL LORENZO, DANIEL U. | Address on file | | | | | | | |
| 586203 | VIDAL LUCIANO, LIZA | Address on file | | | | | | | |
| 762578 | VIDAL LUGO SANTOS | ALTURAS DE SAN FELIPE | 10 CALLE A | | | ARECIBO | PR | 00612 | |
| 586204 | VIDAL LUGO, MIGUEL A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5501 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762579 | VIDAL MALDONADO MALDONADO | LAS GRANJAS 107 | CALLE ANTONIO R SOSTRE | | | VEGA BAJA | PR | 00693 | |
| 2155487 | Vidal Maldonado, Dolores | Address on file | | | | | | | |
| 586205 | VIDAL MALDONADO, DOLORES | Address on file | | | | | | | |
| 2156315 | Vidal Maldonado, Juanita | Address on file | | | | | | | |
| 586206 | VIDAL MALDONADO, LUZ M. | Address on file | | | | | | | |
| 586207 | VIDAL MALDONADO, PEDRO | Address on file | | | | | | | |
| 586208 | VIDAL MARTE, NATIVIDAD | Address on file | | | | | | | |
| 762580 | VIDAL MARTINEZ JIMENEZ | URB LEVITTOWN | FM 39 C/ MARICAO BRAY | | | TOA BAJA | PR | 00949 | |
| 586209 | VIDAL MARTINEZ, ANA V | Address on file | | | | | | | |
| 829793 | VIDAL MARTINEZ, ANA V | Address on file | | | | | | | |
| 586210 | Vidal Martinez, Eliseo | Address on file | | | | | | | |
| 1259904 | VIDAL MARTINEZ, GRISERLIS | Address on file | | | | | | | |
| 586212 | Vidal Matos, Luis E. | Address on file | | | | | | | |
| 586213 | VIDAL MELENDEZ, MARIE T. | Address on file | | | | | | | |
| 586214 | VIDAL MERCADO, GRISEL | Address on file | | | | | | | |
| 2134785 | Vidal Mercado, Grisel | Address on file | | | | | | | |
| 829794 | VIDAL MERCADO, NILSA E | Address on file | | | | | | | |
| 586215 | VIDAL MERCADO, NILSA E | Address on file | | | | | | | |
| 586217 | VIDAL MOLINA, MYRIAM | Address on file | | | | | | | |
| 586218 | VIDAL MONROIG, YILDA | Address on file | | | | | | | |
| 586219 | VIDAL MONTALVO, EDUARDO | Address on file | | | | | | | |
| 829795 | VIDAL MONTALVO, EDUARDO | Address on file | | | | | | | |
| 586220 | VIDAL MONTANEZ CARTAGENA | Address on file | | | | | | | |
| 762581 | VIDAL MORALES SIERRA | Address on file | | | | | | | |
| 586221 | VIDAL MORALES, ALFREDO | Address on file | | | | | | | |
| 586222 | Vidal Morales, Glenda I | Address on file | | | | | | | |
| 1595000 | Vidal Morales, Glenda I. | Address on file | | | | | | | |
| 586223 | VIDAL MORALES, JULIO | Address on file | | | | | | | |
| 586224 | Vidal Moran, Jose M | Address on file | | | | | | | |
| 586225 | VIDAL MORAN, MARISOL | Address on file | | | | | | | |
| 762582 | VIDAL MURPHY ORTIZ | PO BOX 3545 | | | | CAROLINA | PR | 00984 | |
| 2180225 | Vidal Nadal, Ramon (estate) and Cruz-Vidal, Aida | Epifanio Vidal Cruz | PO Box 160 | | | Mayaguez | PR | 00681 | |
| 762583 | VIDAL NAVARRO MONTESINO | P O BOX 220 | | | | COROZAL | PR | 00783 | |
| 762584 | VIDAL NIEVES CARIBE | HC 3 BOX 17725 | | | | QUEBRADILLA | PR | 00678 | |
| 762585 | VIDAL NIEVES VIERA | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 | |
| 586226 | VIDAL NIEVES, GERARDO | Address on file | | | | | | | |
| 586227 | VIDAL NIEVES, MARIBETH | Address on file | | | | | | | |
| 829796 | VIDAL NIEVES, MARIBETH | Address on file | | | | | | | |
| 586228 | VIDAL NUNEZ, MARIA T | Address on file | | | | | | | |
| 586229 | VIDAL NUNEZ, MIGDALIA | Address on file | | | | | | | |
| 1960128 | Vidal Obregon, Lourdes | Address on file | | | | | | | |
| 2089618 | VIDAL OBREGON, LOURDES | Address on file | | | | | | | |
| 586230 | VIDAL OBREGON, LOURDES | Address on file | | | | | | | |
| 829797 | VIDAL OBREGON, LOURDES | Address on file | | | | | | | |
| 586231 | VIDAL OLIVO, DARVIN | Address on file | | | | | | | |
| 586232 | Vidal Olivo, Esteban | Address on file | | | | | | | |
| 586233 | VIDAL ORENGO, CARMEN A. | Address on file | | | | | | | |
| 586234 | VIDAL ORENGO, NYLDA A | Address on file | | | | | | | |
| 586235 | VIDAL ORTEGA COLON | Address on file | | | | | | | |
| 586236 | VIDAL ORTEGA, HERIBERTO | Address on file | | | | | | | |
| 586237 | VIDAL ORTIZ, ALEJANDRA | Address on file | | | | | | | |
| 586238 | VIDAL ORTIZ, KENNETH | Address on file | | | | | | | |
| 586239 | VIDAL ORTIZ, VERONICA | Address on file | | | | | | | |
| 762586 | VIDAL ORTÖZ GARCÖA | PO BOX 444 | | | | COROZAL | PR | 00783 | |
| 586240 | VIDAL OSORIO, BEATRIZ | Address on file | | | | | | | |
| 586241 | Vidal Osorio, Mickey W | Address on file | | | | | | | |
| 586242 | VIDAL PAGAN, NADIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829798 | VIDAL PAGAN, NADIA | Address on file | | | | | | | |
| 586243 | VIDAL PALAU MD, JESUS M | Address on file | | | | | | | |
| 586244 | VIDAL PANELLI, JACQUELINE | Address on file | | | | | | | |
| 586245 | VIDAL PANTOJA AGOSTO | Address on file | | | | | | | |
| 762587 | VIDAL PASTRANA LOPEZ | PO BOX 9066174 | | | | SAN JUAN | PR | 00906 | |
| 586246 | VIDAL PAUL, MERVIN | Address on file | | | | | | | |
| 586247 | VIDAL PEREZ, CHRISTOPHER | Address on file | | | | | | | |
| 586248 | VIDAL PEREZ, CHRISTOPHER | Address on file | | | | | | | |
| 586249 | VIDAL PEREZ, EDWIN | Address on file | | | | | | | |
| 1422378 | VIDAL PÉREZ, JOSÉ | LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | LAJAS | PR | 00667 | |
| 586250 | VIDAL PEREZ, SAMUEL | Address on file | | | | | | | |
| 586251 | VIDAL PEREZ, YESSICA | Address on file | | | | | | | |
| 2040891 | VIDAL PEREZ, YESSICA MARIA | Address on file | | | | | | | |
| 2015795 | Vidal Perez, Yessica Maria | Address on file | | | | | | | |
| 829799 | VIDAL PINEIRO, ELIZABETH | Address on file | | | | | | | |
| 586252 | VIDAL PIQEIRO, ELIZABETH | Address on file | | | | | | | |
| 586253 | VIDAL PUJOLS, BERNARDO | Address on file | | | | | | | |
| 586254 | VIDAL QUILES, GUSTAVO E. | Address on file | | | | | | | |
| 855557 | VIDAL QUILES, GUSTAVO E. | Address on file | | | | | | | |
| 586255 | VIDAL QUINONES, ADA M | Address on file | | | | | | | |
| 829800 | VIDAL QUINONES, MANUEL D | Address on file | | | | | | | |
| 829801 | VIDAL QUINTERO, RUTH A | Address on file | | | | | | | |
| 586256 | VIDAL R. LABOY GARCIA | Address on file | | | | | | | |
| 586257 | VIDAL RAMIREZ, CARLA | Address on file | | | | | | | |
| 586258 | VIDAL RAMIREZ, JOSE | Address on file | | | | | | | |
| 586259 | VIDAL RAMOS, HECTOR L | Address on file | | | | | | | |
| 762588 | VIDAL REYES VELAZQUEZ | URB GONZALEZ | 121 CALLE NUESTRA SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| 586260 | VIDAL REYES, DAISY | Address on file | | | | | | | |
| 586261 | VIDAL REYES, DAISY | Address on file | | | | | | | |
| 586262 | VIDAL REYES, DAISY | Address on file | | | | | | | |
| 586263 | VIDAL REYES, ENICK Z | Address on file | | | | | | | |
| 586264 | Vidal Reyes, Hernan | Address on file | | | | | | | |
| 586265 | VIDAL REYES, LUIS | Address on file | | | | | | | |
| 762552 | VIDAL RIOS ALICEA | HC 03 BOX 32247 | | | | HATILLO | PR | 00659-9324 | |
| 586266 | VIDAL RIOS, ANTONIO R. | Address on file | | | | | | | |
| 586267 | VIDAL RIOS, LESLIE | Address on file | | | | | | | |
| 586268 | VIDAL RIOS, MILAGROS | Address on file | | | | | | | |
| 829802 | VIDAL RIOS, MILAGROS | Address on file | | | | | | | |
| 586269 | VIDAL RIOS, ORLANDO | Address on file | | | | | | | |
| 586270 | VIDAL RIOS, PEDRO | Address on file | | | | | | | |
| 762589 | VIDAL RIVERA COLON | URB FREIRE | 96 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 586271 | VIDAL RIVERA FELICIANO | Address on file | | | | | | | |
| 586272 | VIDAL RIVERA MENDEZ | LCDO. LUIS DANIEL VÁZQUEZ ACEVEDO | PO BOX 1359 | | | MOCA | PR | 00676 | |
| 762590 | VIDAL RIVERA NOGUE | P O BOX 363 | | | | COMERIO | PR | 00782 | |
| 829803 | VIDAL RIVERA, CARLOS D | Address on file | | | | | | | |
| 829804 | VIDAL RIVERA, CARLOS D | Address on file | | | | | | | |
| 586273 | Vidal Rivera, Giovani | Address on file | | | | | | | |
| 1680050 | VIDAL RIVERA, GIOVANNI | Address on file | | | | | | | |
| 586274 | VIDAL RIVERA, GIOVANNI | Address on file | | | | | | | |
| 586275 | VIDAL RIVERA, IVELISSE | Address on file | | | | | | | |
| 586276 | VIDAL RIVERA, JACKNEL | Address on file | | | | | | | |
| 586277 | VIDAL RIVERA, JESSICA | Address on file | | | | | | | |
| 586278 | VIDAL RIVERA, JESSICA I | Address on file | | | | | | | |
| 586279 | VIDAL RIVERA, LUIS A. | Address on file | | | | | | | |
| 586280 | VIDAL RIVERA, RAFAEL | Address on file | | | | | | | |
| 855558 | VIDAL RIVERA, RAFAEL | Address on file | | | | | | | |
| 586281 | VIDAL ROBLES SANABRIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586282 | VIDAL RODRIGEZ, MARIA L | Address on file | | | | | | | |
| 1417648 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1478 | |
| 586283 | VIDAL RODRIGUEZ, ADA M | Address on file | | | | | | | |
| 1908106 | Vidal Rodriguez, Ada Mercede | Address on file | | | | | | | |
| 586284 | Vidal Rodriguez, Cecilia | Address on file | | | | | | | |
| 586285 | VIDAL RODRIGUEZ, EUSEBIO | Address on file | | | | | | | |
| 586287 | VIDAL RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 855559 | VIDAL RODRIGUEZ, JUDITH C. | Address on file | | | | | | | |
| 586288 | VIDAL RODRIGUEZ, MABEL E | Address on file | | | | | | | |
| 1704304 | Vidal Rodriguez, Maria L. | Address on file | | | | | | | |
| 586289 | VIDAL RODRIGUEZ, NADJIA | Address on file | | | | | | | |
| 586290 | VIDAL RODRIGUEZ, NOE | Address on file | | | | | | | |
| 586291 | VIDAL RODRIGUEZ, RAYZA | Address on file | | | | | | | |
| 586292 | VIDAL RODRIGUEZ, ROSSANA | Address on file | | | | | | | |
| 586293 | VIDAL RODRIGUEZ, VIVIANA | Address on file | | | | | | | |
| 586294 | VIDAL RODRIGUEZ, YVONNE M | Address on file | | | | | | | |
| 586295 | VIDAL ROSADO, NEREIDA | Address on file | | | | | | | |
| 829805 | VIDAL ROSADO, RAQUEL | Address on file | | | | | | | |
| 586296 | VIDAL ROSADO, RAQUEL | Address on file | | | | | | | |
| 586297 | VIDAL ROSARIO, HECTOR | Address on file | | | | | | | |
| 1634959 | Vidal Rosario, Hector L | Address on file | | | | | | | |
| 829806 | VIDAL ROSARIO, MARIA | Address on file | | | | | | | |
| 586298 | VIDAL RUIZ EMPLOYER SERVICE INC | 1119 AVE MUNOZ RIVERA | SUITE 1 | | | PONCE | PR | 00717-0635 | |
| 586299 | VIDAL RUIZ, HARRY | Address on file | | | | | | | |
| 586300 | VIDAL RUIZ, IRMA E | Address on file | | | | | | | |
| 586301 | VIDAL SAENS, LUIS | Address on file | | | | | | | |
| 586302 | VIDAL SAENZ LAW OFFICE LLC | PMB 747 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 586303 | VIDAL SAENZ, MARIANO | Address on file | | | | | | | |
| 855560 | VIDAL SÁENZ, MARIANO V. | Address on file | | | | | | | |
| 586304 | VIDAL SALCEDO, ADLIN | Address on file | | | | | | | |
| 829808 | VIDAL SALCEDO, ADLIN | Address on file | | | | | | | |
| 762591 | VIDAL SANCHEZ TORRES | Address on file | | | | | | | |
| 586305 | VIDAL SANCHEZ, JOSE | Address on file | | | | | | | |
| 586307 | VIDAL SANJURJOS, LIZ Y | Address on file | | | | | | | |
| 586308 | VIDAL SANTANA, LORRAINE | Address on file | | | | | | | |
| 586309 | VIDAL SANTANA, VICTOR | Address on file | | | | | | | |
| 586311 | VIDAL SANTIAGO V . DPTO. REC. NAT. Y AMBIENTALES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 829809 | VIDAL SANTIAGO, CARMEN | Address on file | | | | | | | |
| 586312 | VIDAL SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 1481567 | Vidal Santiago, Crucita | Address on file | | | | | | | |
| 1473476 | VIDAL SANTIAGO, CRUCITA | Address on file | | | | | | | |
| 586313 | Vidal Santiago, Edmarie | Address on file | | | | | | | |
| 586315 | VIDAL SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 586314 | Vidal Santiago, Eduardo | Address on file | | | | | | | |
| 586316 | VIDAL SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 586317 | VIDAL SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 586318 | VIDAL SANTIAGO, ESTHER | Address on file | | | | | | | |
| 586319 | VIDAL SANTIAGO, EWRAY | Address on file | | | | | | | |
| 586320 | VIDAL SANTIAGO, JOSE | Address on file | | | | | | | |
| 586321 | Vidal Santiago, Joselly | Address on file | | | | | | | |
| 1422483 | VIDAL SANTIAGO, JUAN SEBASTIÁN | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFR | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 1539087 | VIDAL SANTIAGO, JUAN SEBASTIÁN | Address on file | | | | | | | |
| 586323 | VIDAL SANTIAGO, JULINES | Address on file | | | | | | | |
| 586322 | VIDAL SANTIAGO, JULINES | Address on file | | | | | | | |
| 586324 | VIDAL SANTIAGO, KARLA | Address on file | | | | | | | |
| 586306 | VIDAL SANTIAGO, LUIS | Address on file | | | | | | | |
| 586325 | VIDAL SANTIAGO, SHEILA M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586326 | VIDAL SANTIAGO, VICTOR | Address on file | | | | | | | |
| 586327 | VIDAL SANTONI, TEODORO | Address on file | | | | | | | |
| 586328 | VIDAL SANTOS, ORLANDO | Address on file | | | | | | | |
| 586329 | VIDAL SERRANO, CARLOS | Address on file | | | | | | | |
| 586330 | VIDAL SOSA, JUAN C | Address on file | | | | | | | |
| 1643629 | VIDAL SOSTRE, YAIZA | Address on file | | | | | | | |
| 2101031 | VIDAL SOSTRE, YAIZA | Address on file | | | | | | | |
| 1643629 | VIDAL SOSTRE, YAIZA | Address on file | | | | | | | |
| 829810 | VIDAL SOTILLO, JOSE L | Address on file | | | | | | | |
| 586333 | VIDAL SOTO, RAMON | Address on file | | | | | | | |
| 586332 | VIDAL SOTO, RAMON | Address on file | | | | | | | |
| 586335 | VIDAL SUSTACHE, SAMUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 586336 | VIDAL SUSTACHE, SAMUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422379 | VIDAL SUSTACHE, SAMUEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 586334 | Vidal Sustache, Samuel | Address on file | | | | | | | |
| 762592 | VIDAL TEJERO ROCHE | 99 PARC PLAYA SANTA | | | | SANTA ISABEL | PR | 00757 | |
| 586337 | VIDAL TINAJERO, OLGA D | Address on file | | | | | | | |
| 762593 | VIDAL TIRE CENTER | SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 586338 | VIDAL TIRE CENTER | URB SANTA JUANITA | NI 9 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 762594 | VIDAL TORRES | PO BOX 451 | | | | LAS MARIAS | PR | 00670 | |
| 586339 | VIDAL TORRES DROZ | Address on file | | | | | | | |
| 586340 | VIDAL TORRES DROZ | Address on file | | | | | | | |
| 586341 | VIDAL TORRES, CHRISTIAN | Address on file | | | | | | | |
| 586342 | VIDAL TORRES, IDALITH | Address on file | | | | | | | |
| 586343 | VIDAL TORRES, ZAIRA I | Address on file | | | | | | | |
| 1595625 | Vidal Torres, Zaira Ivelisse | Address on file | | | | | | | |
| 762595 | VIDAL TRADING CD | PO BOX 9066189 | | | | SAN JUAN | PR | 00906 | |
| 2147325 | Vidal Ubiles, Maria Socorro | Address on file | | | | | | | |
| 2098708 | VIDAL VALDES, MARIBEL | Address on file | | | | | | | |
| 586344 | VIDAL VALDIVIA, TERESA M | Address on file | | | | | | | |
| 586345 | VIDAL VALE, MARIELY | Address on file | | | | | | | |
| 586346 | VIDAL VALENTIN, ARLENE J | Address on file | | | | | | | |
| 586347 | VIDAL VARGAS, EDITH | Address on file | | | | | | | |
| 762551 | VIDAL VAZQUEZ MONTES | URB FAJARDO GARDEN | 602 CALLE HUCARES | | | FAJARDO | PR | 00738 | |
| 762596 | VIDAL VAZQUEZ VEGA | Address on file | | | | | | | |
| 1422380 | VIDAL VAZQUEZ, MAX | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 586348 | VIDAL VAZQUEZ, MAX LOUIS | Address on file | | | | | | | |
| 586349 | VIDAL VAZQUEZ, MICHAEL | Address on file | | | | | | | |
| 586350 | VIDAL VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 586351 | VIDAL VAZQUEZ, MIGVIA DEL C. | Address on file | | | | | | | |
| 586352 | VIDAL VEGAS, ROY | Address on file | | | | | | | |
| 829812 | VIDAL VELAZQUEZ, ANIBAL | Address on file | | | | | | | |
| 586353 | VIDAL VELAZQUEZ, ANIBAL | Address on file | | | | | | | |
| 829813 | VIDAL VELAZQUEZ, BETTY | Address on file | | | | | | | |
| 586354 | VIDAL VELAZQUEZ, DARIO | Address on file | | | | | | | |
| 762597 | VIDAL VELEZ DIAZ | PLAZA 28 MM 16 | MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 586355 | VIDAL VELEZ PAGAN | Address on file | | | | | | | |
| 762598 | VIDAL VELEZ RODRIGUEZ | PO BOX 2963 | | | | MAYAGUEZ | PR | 00681-2963 | |
| 762599 | VIDAL VELEZ SERRAS | URB EL SENORIAL | 260 AVE WINSTON CHURCHILL APT 138 | | | SAN JUAN | PR | 00926 | |
| 586356 | VIDAL Y SEPULVEDA, RAUL R. | Address on file | | | | | | | |
| 586357 | VIDAL YORDAN, MANUEL | Address on file | | | | | | | |
| 586358 | VIDAL, FREDDIE | Address on file | | | | | | | |
| 1385223 | VIDAL, GISSELLE LAWRENCE | Address on file | | | | | | | |
| 1945612 | Vidal, Ivonne T | Address on file | | | | | | | |
| 1997212 | Vidal, Ivonne R | Address on file | | | | | | | |
| 586359 | VIDAL, JOSE R | Address on file | | | | | | | |
| 1716076 | VIDAL, NIVIA MARTINEZ | Address on file | | | | | | | |
| 1678977 | Vidal, Nivia Martinez | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829814 | VIDALES GALBAN, AUREA | Address on file | | | | | | | |
| 586360 | VIDALES GALBAN, AUREA R | Address on file | | | | | | | |
| 1571261 | Vidales Galvan, Aurea R. | Address on file | | | | | | | |
| 1750928 | Vidales Galvan, Aurea R. | Address on file | | | | | | | |
| 1727636 | Vidales Galvan, Aurea R. | Address on file | | | | | | | |
| 762600 | VIDALIA PEREZ RIVERA | URB REGIONAL | C 11 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 586361 | VIDALIA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 762601 | VIDALINA CARDONA | HC 1 BOX 8910 | | | | SAN GERMAN | PR | 00683-9717 | |
| 762602 | VIDALINA CORTES RIVERA | COND TORRES DEL PARQUE | NORTE APT 311 | | | BAYAMON | PR | 00956 | |
| 762603 | VIDALINA DAVID | HC 1 BOX 1869 | | | | COAMO | PR | 00769 | |
| 762604 | VIDALINA LATALLADI MAURAS | URB RIO PIEDRAS HEIGHTS | 166 WESERRIO | | | SAN JUAN | PR | 00926 | |
| 762605 | VIDALINA MORALES HUERTAS | HC 65 BOX 9018 | | | | PATILLAS | PR | 00723-9372 | |
| 586362 | VIDALINA MORALES NUNEZ | Address on file | | | | | | | |
| 762606 | VIDALINA PINTO SUAREZ | HC 01 BOX 8648 | | | | SAN GERMAN | PR | 00683 | |
| 762607 | VIDALINA RODRIGUEZ | BO. PLAYITA | 29 CALLE A | | | SALINAS | PR | 00751 | |
| 586363 | VIDALINA ROLDAN RIVERA | Address on file | | | | | | | |
| 586364 | VIDALINA SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 762608 | VIDALINA SERRANO RIVERA | APARTADO 2779 | | | | ARECIBO | PR | 00613 | |
| 762609 | VIDALINA SOSA TORRES | 2530 W AUGUSTA BLVD | | | | CHICAGO | IL | 60622 | |
| 762610 | VIDALINA TORRES VARGAS | 110 AVE LOS FILTROS APT 5207 | | | | BAYAMON | PR | 00959-8874 | |
| 586365 | VIDALINA VALLE PEREZ | Address on file | | | | | | | |
| 586366 | VIDALINA VEGA LUGO | Address on file | | | | | | | |
| 586367 | VIDALINA VÉLEZ ARROYO | SRA. VIDALINA VÉLEZ ARROYO | HC-645 BOX 6231 | | | TRUJILLO ALTO | PR | 00976 | |
| 586369 | VIDALITZA PEREZ FELIX | Address on file | | | | | | | |
| 1518521 | Vidal-Pagan, Luis | Address on file | | | | | | | |
| 762611 | VIDALY S RIVERA LUGO | HC 1 BOX 30855 | | | | CABO ROJO | PR | 00623 | |
| 762612 | VIDALYS ORTIZ MIRANDA | PO BOX 1205 | | | | CIALES | PR | 00638 | |
| 762613 | VIDAMAR LOPEZ RODRIGUEZ | P O BOX 361343 | | | | SAN JUAN | PR | 00936 | |
| 762614 | VIDAMARIS ZAYAS VELAZQUEZ | 81 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 762615 | VIDAR SISTEM CORP | 460 SPRING PARK PLACE | | | | HERDON | VA | 20170 | |
| 586370 | VIDASIGN LLC | PO BOX 6843 | | | | CAGUAS | PR | 00726-6843 | |
| 586371 | VIDAURRAZAGA, JULIO | Address on file | | | | | | | |
| 762616 | VIDELLA MORALES MATOS | RES SANTA ELENA | EDIF E APT 130 | | | SAN JUAN | PR | 00921 | |
| 762617 | VIDEMA DE PR | PO BOX 19235 | | | | SAN JUAN | PR | 00910 | |
| 762618 | VIDEMA DE PR | PO BOX 4822 | | | | CAROLINA | PR | 00984 | |
| 762619 | VIDEO BOX MUSIC PROMOTION INC | LEVITTOWN STATION | PO BOX 51514 | | | TOA BAJA | PR | 00950-1514 | |
| 586372 | VIDEO CAFE INC | COND EL CENTRO I 1504 PH | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 762620 | VIDEO DATA BANK | 112 SOUTH MICHIGAN AVE | | | | CHICAGO | IL | 60603 | |
| 762621 | VIDEO FOTO | 21 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 762624 | VIDEO INDUSTRIAL PRODUCT CORP | 1402 AVE JESUS T PINERO | | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 762625 | VIDEO INDUSTRIAL PRODUCT CORP | P O BOX 4449 | 1402 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 586373 | VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 194449 | | | | SAN JUAN | PR | 00919 | |
| 762622 | VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 4449 | | | | SAN JUAN | PR | 00919-4449 | |
| 851257 | VIDEO INDUSTRIAL PRODUCTS | BOX 4449 | | | | SAN JUAN | PR | 00919 | |
| 762626 | VIDEO LASER INC | PO BOX 4579 SUITE 6 | | | | CAGUAS | PR | 00726-4579 | |
| 762627 | VIDEO PRODUCTIONS & DJ S | BDA MONTANEZ | 163 CALLE MANOLO FLORES | | | FAJARDO | PR | 00738 | |
| 586374 | VIDEO SONICS | PLAZA LAS AMERICAS PRIMER NIVEL LOCAL 62 | | | | HATO REY | PR | 00918 | |
| 762628 | VIDEO SONICS INC | PLAZA LAS AMERICAS | LOCAL 62 PRIMER NIVEL | | | SAN JUAN | PR | 00918 | |
| 762629 | VIDEO TECHNICAL SERV INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 762630 | VIDEO TECHNICAL SERVICE / LUIS MOJICA | PMB 568 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 586375 | VIDEOMEX, INC | PO BOX 9267 | | | | SAN JUAN | PR | 00908-0267 | |
| 586376 | VIDERIC CLEANERS CORP | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| 586377 | VIDES GUERRERO, MONICA | Address on file | | | | | | | |
| 586378 | VIDIA ARILL GARCIA | Address on file | | | | | | | |
| 762631 | VIDIAN LEBRON SOTO | Address on file | | | | | | | |
| 1817437 | Vido Valentin, Luis Alberto | HC-09 Box 3911 | | | | Sabana Grande | PR | 00637 | |
| 586379 | VIDO VELEZ, RICARDO J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5506 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586380 | VIDOT ARBELO, LUZ E | Address on file | | | | | | | |
| 1794677 | Vidot Arbelo, Luz E. | Address on file | | | | | | | |
| 586381 | VIDOT ARROYO, MARIA | Address on file | | | | | | | |
| 829815 | VIDOT BIRRIEL, IVETTE | Address on file | | | | | | | |
| 829816 | VIDOT BIRRIEL, IVETTE | Address on file | | | | | | | |
| 586382 | VIDOT BIRRIEL, IVETTE Y | Address on file | | | | | | | |
| 586383 | VIDOT BIRRIEL, JOSE A | Address on file | | | | | | | |
| 586384 | Vidot Birriel, Jose A | Address on file | | | | | | | |
| 829817 | VIDOT BUTTER, RAMON | Address on file | | | | | | | |
| 586385 | VIDOT FERRER, MARILYN | Address on file | | | | | | | |
| 586386 | VIDOT HERNANDEZ, ANGELO | Address on file | | | | | | | |
| 829818 | VIDOT HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| 586387 | VIDOT HERNANDEZ, CYNTHIA I | Address on file | | | | | | | |
| 586388 | Vidot Hernandez, Jose A | Address on file | | | | | | | |
| 586389 | Vidot Hernandez, Juan C | Address on file | | | | | | | |
| 829819 | VIDOT HERNANDEZ, MARIA | Address on file | | | | | | | |
| 829820 | VIDOT HIDALGO, FRANCES P | Address on file | | | | | | | |
| 586390 | VIDOT NUNEZ, LOUIS | Address on file | | | | | | | |
| 586391 | VIDOT ORTIZ, VICTOR | Address on file | | | | | | | |
| 829821 | VIDOT RIOS, DELIZ K | Address on file | | | | | | | |
| 586392 | VIDOT RIOS, DELIZ K | Address on file | | | | | | | |
| 586393 | VIDOT RIVERA, VICTORIA | Address on file | | | | | | | |
| 586394 | VIDOT RODRIGUEZ, CARMEN I. | Address on file | | | | | | | |
| 586395 | VIDOT ROMAN, GERARDO | Address on file | | | | | | | |
| 586396 | VIDOT ROSADO, GABRIEL | Address on file | | | | | | | |
| 586397 | VIDOT ROSADO, GABRIEL | Address on file | | | | | | | |
| 586398 | VIDOT ROSARIO, ESTEBAN | Address on file | | | | | | | |
| 586399 | VIDOT RVIERA, LUIS | Address on file | | | | | | | |
| 586400 | VIDOT SOTO, JOEL | Address on file | | | | | | | |
| 586401 | Vidot Soto, Joel A. | Address on file | | | | | | | |
| 586402 | VIDOT TORRES, VICTOR | Address on file | | | | | | | |
| 586403 | VIDOT VALENTIN, JOSE A | Address on file | | | | | | | |
| 586404 | VIDOT VIDOT, AWILDA | Address on file | | | | | | | |
| 829822 | VIDOT VIDOT, MARIA A | Address on file | | | | | | | |
| 586406 | VIDOT VIDOT, YELITZA | Address on file | | | | | | | |
| 586407 | VIDOT, LISANDRA | Address on file | | | | | | | |
| 586408 | VIDOT, RUBEN | Address on file | | | | | | | |
| 586409 | VIDRO ALBINO, WILLIAM | Address on file | | | | | | | |
| 586410 | VIDRO ALICEA, ANTONIO | Address on file | | | | | | | |
| 586411 | VIDRO ALICEA, NOHEMI | Address on file | | | | | | | |
| 1581538 | Vidro Alicea, Nohemi | Address on file | | | | | | | |
| 586412 | Vidro Ayala, Francisco | Address on file | | | | | | | |
| 855561 | VIDRO BAEZ, JANETTE | Address on file | | | | | | | |
| 586413 | VIDRO BAEZ, JANNETTE | Address on file | | | | | | | |
| 586414 | VIDRO CASIANO, WALDEMAR | Address on file | | | | | | | |
| 586415 | VIDRO COTTY, ANGELIES | Address on file | | | | | | | |
| 586416 | VIDRO GONZALEZ, MARLIN | Address on file | | | | | | | |
| 586417 | VIDRO GONZALEZ, MYRNA L | Address on file | | | | | | | |
| 586418 | VIDRO GONZALEZ, NYDIA M. | Address on file | | | | | | | |
| 1513817 | Vidro Gonzalez, Wilfrancis | Address on file | | | | | | | |
| 586419 | Vidro Gonzalez, Wilfrancis | Address on file | | | | | | | |
| 1513819 | Vidro Gonzalez, Wilfrancis | Address on file | | | | | | | |
| 586420 | VIDRO JIMENEZ, YADIRA | Address on file | | | | | | | |
| 586421 | VIDRO MARTINEZ, WALDEMAR | Address on file | | | | | | | |
| 586422 | VIDRO MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 586423 | VIDRO MARTINEZ, WILL F | Address on file | | | | | | | |
| 586424 | VIDRO MONTALVO, WANDA J | Address on file | | | | | | | |
| 2063334 | Vidro Montalvo, William | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586425 | VIDRO NUNEZ, LUIS A | Address on file | | | | | | | |
| 586426 | VIDRO OCASIO, ANGEL L. | Address on file | | | | | | | |
| 851258 | VIDRO OLMEDA SORGEL Y | BOX 5 | | | | SABANA GRANDE | PR | 00637 | |
| 586427 | VIDRO OLMEDA, SORGEL | Address on file | | | | | | | |
| 586428 | VIDRO ORTIZ, BERTA | Address on file | | | | | | | |
| 586429 | VIDRO ORTIZ, KEILA | Address on file | | | | | | | |
| 1635652 | Vidro Ortiz, Keila | Address on file | | | | | | | |
| 586430 | VIDRO PAGAN, MARTA | Address on file | | | | | | | |
| 306518 | VIDRO PAGAN, MARTA J | Address on file | | | | | | | |
| 586431 | VIDRO PAGAN, MARTA J | Address on file | | | | | | | |
| 586432 | VIDRO RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 586433 | VIDRO RODRIGUEZ, GUDELIA | Address on file | | | | | | | |
| 1597271 | Vidro Rodriguez, Gudelia | Address on file | | | | | | | |
| 1648592 | Vidro Rodriguez, Gudelia | Address on file | | | | | | | |
| 586434 | VIDRO RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 586435 | VIDRO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 586436 | VIDRO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 586437 | VIDRO SANTANA, ANGEL | Address on file | | | | | | | |
| 1591599 | VIDRO SANTANA, EVELYN | Address on file | | | | | | | |
| 586438 | VIDRO SANTANA, EVELYN | Address on file | | | | | | | |
| 1585385 | Vidro Santana, Fermina | Address on file | | | | | | | |
| 1585321 | Vidro Santana, Fermina | Address on file | | | | | | | |
| 586439 | VIDRO SANTANA, FERMINA | Address on file | | | | | | | |
| 586440 | VIDRO SANTANA, WANDA I | Address on file | | | | | | | |
| 1548404 | VIDRO SANTANA, WANDA IVETTE | Address on file | | | | | | | |
| 1731210 | Vidro Santiago, Wilberto | Address on file | | | | | | | |
| 1779725 | VIDRO SANTIAGO, WILBERTO | Address on file | | | | | | | |
| 2219493 | Vidro Tiru, Israel | Address on file | | | | | | | |
| 586442 | VIDRO TIRU, ISRAEL | Address on file | | | | | | | |
| 2156311 | Vidro Tiru, Israel | Address on file | | | | | | | |
| 586443 | Vidro Trujillo, Aida I | Address on file | | | | | | | |
| 1426176 | VIDRO TRUJILLO, ALBERTO | Address on file | | | | | | | |
| 586445 | VIDRO VALENTIN, LUIS ALBERTO | Address on file | | | | | | | |
| 586446 | VIDRO VALENTIN, WANDA I | Address on file | | | | | | | |
| 829824 | VIDRO VEGA, LINDA | Address on file | | | | | | | |
| 586447 | VIDRO VEGA, LINDA I | Address on file | | | | | | | |
| 586448 | VIDRO VELAZQUEZ, CARLOS J. | Address on file | | | | | | | |
| 855562 | VIDRO VELAZQUEZ, CARLOS J. | Address on file | | | | | | | |
| 2041487 | Vidro Zayas, Mercedes | Address on file | | | | | | | |
| 586449 | VIDRO ZAYAS, MERCEDES | Address on file | | | | | | | |
| 2148796 | Vidro Zayas, Milton | Address on file | | | | | | | |
| 1626948 | Vidro, Ileana Vega | Address on file | | | | | | | |
| 586450 | VIDROVEGA, ROBERTO | Address on file | | | | | | | |
| 586451 | VIEITES GUTIERREZ, ALEX | Address on file | | | | | | | |
| 1467625 | VIEITES GUTIERREZ, ALEX | Address on file | | | | | | | |
| 586452 | VIEJO LOPEZ, LIZA | Address on file | | | | | | | |
| 586453 | VIEJO RULLAN, FRANCISCO | Address on file | | | | | | | |
| 762632 | VIEJO SAN JUAN AUTO PARTS | HC 1 BOX 6529 | | | | CANOVANAS | PR | 00729 | |
| 762633 | VIEJO SAN JUAN AUTO PARTS | PEDRO FUSTER BETANCOURT | HC 1 BOX 6452 | | | CANOVANAS | PR | 00729 | |
| 762634 | VIEJO TELON FILMS INC | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 586454 | VIEL SANTIAGO, EYMINEL | Address on file | | | | | | | |
| 586455 | VIEL SANTIAGO, MARIE | Address on file | | | | | | | |
| 586456 | VIELKA A POLANCO ORTIZ | Address on file | | | | | | | |
| 586457 | VIELKA T. REYNOSO CASTRO | Address on file | | | | | | | |
| 586458 | VIELMA ROJAS, LENNYS | Address on file | | | | | | | |
| 586459 | VIELMANN QUINTO, JEAN | Address on file | | | | | | | |
| 851259 | VIENA RENTAL & WHOLESALE | MINILLAS STATION | PO BOX 40760 | | | SAN JUAN | PR | 00940 | |
| 586460 | VIENA RENTAL & WHOLESALE SERVICES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5508 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586461 | VIENA RENTAL AND WHOLESALE SERVICE | MINILLA STATION | PO BOX 40760 | | | SAN JUAN | PR | 00940 | |
| 762635 | VIENA WHOLE SALE & RENTAL SERV | URB PUERTO NUEVO | 251 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 586463 | VIENTO DE AGUA INC | 1505 CALLE LOIZA APT 2B | | | | SAN JUAN | PR | 00911-1881 | |
| 586464 | VIENTOS CASILLAS, DAVID | Address on file | | | | | | | |
| 586465 | VIENTOS CHAPARRO, BARBARA | Address on file | | | | | | | |
| 586466 | VIENTOS CHAPARRO, BARBARA | Address on file | | | | | | | |
| 829825 | VIENTOS CRUZ, DALIA | Address on file | | | | | | | |
| 586467 | VIENTOS CRUZ, DALIA M | Address on file | | | | | | | |
| 1422381 | VIENTOS CRUZ, ROMULO | ROMULO VIENTOS CRUZ | HC-04 BOX 45603 | | | HATILLO | PR | 00659 | |
| 586468 | VIENTOS CRUZ, ROMULO | Address on file | | | | | | | |
| 586469 | VIENTOS GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 586470 | VIENTOS GRANELL, CHRISTIAN | Address on file | | | | | | | |
| 586471 | VIENTOS GUZMAN, FRANCISCO | Address on file | | | | | | | |
| 586472 | VIENTOS JACA, NELSON | Address on file | | | | | | | |
| 586473 | VIENTOS NIEVES, MATILDE | Address on file | | | | | | | |
| 586474 | VIENTOS ORTIZ, ANA L | Address on file | | | | | | | |
| 586475 | VIENTOS PEREZ, HECTOR | Address on file | | | | | | | |
| 586476 | VIENTOS PEREZ, HECTOR | Address on file | | | | | | | |
| 586477 | VIENTOS RIVERA, SANTOS | Address on file | | | | | | | |
| 586478 | VIENTOS SANTIAGO, SOL M | Address on file | | | | | | | |
| 586479 | VIENTOS VALLE, JOSE | Address on file | | | | | | | |
| 762637 | VIEQUES AIR LINK | PO BOX 1567 | | | | VIEQUES | PR | 00765 | |
| 586480 | VIEQUES AIR LINK | PO BOX 29518 | | | | SAN JUAN | PR | 00929 | |
| 762636 | VIEQUES AIR LINK | PO BOX 487 | | | | VIEQUES | PR | 00765-0000 | |
| 851260 | VIEQUES AIR LINK INC | ATTN: DEBBIE DIAZ ORTIZ | DPTO DE CONTABILIDAD | | | SAN JUAN | PR | 00929-0518 | |
| 851261 | VIEQUES AUTO PARTS | PO BOX 1283 | | | | VIEQUES | PR | 00765-1283 | |
| 2137813 | VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 851262 | VIEQUES F O & G INC DBA GARAJE MARISOL | PO BOX 246 | | | | VIEQUES | PR | 00765 | |
| 586481 | VIEQUES F O G INC | ARE DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 586482 | VIEQUES F O G INC | P O BOX 246 | | | | VIEQUES | PR | 00765 | |
| 586483 | VIEQUES F.O.G.INC. | CARR 200 KM.0.3 | | | | VIEQUEZ | PR | 00765-0000 | |
| 586484 | VIEQUES GAS SERVICES | P O BOX 808 | | | | VIEQUES | PR | 00765 | |
| 586485 | VIEQUES HOTEL PARTNERS DBA W RETREAT & | SPA VIEQUES | HC 1 BOX 9368 | | | VIEQUES | PR | 00765 | |
| 762639 | VIEQUES IRON WORK | BO PUENTE | | | | CAMUY | PR | 00627 | |
| 2137868 | VIEQUES OFFICE PARK INC | Calle 65 Infntria Ste 171 | | | | VIEQUES | PR | 00765 | |
| 2137869 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | Calle 65 Infntria Ste 171 | | | VIEQUES | PR | 00765 | |
| 2137815 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | PO BOX 275 | | | VIEQUES | PR | 00765 | |
| 586486 | VIEQUES OFFICE PARK, INC | P O BOX 275 | | | | VIEQUES | PR | 00765 | |
| 762640 | VIEQUES TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GUITING | | | | VIEQUES | PR | 00765 | |
| 586488 | VIERA & BAEZ GENERAL CONTRACTORS | RR #2 BUZON 6011 | | | | TOA ALTA | PR | 00953 | |
| 2135365 | Viera Abrams , Nelida | PO Box 285 | | | | Quebradillas | PR | 00678 | |
| 1987173 | Viera Acevedo, German | Address on file | | | | | | | |
| 586489 | VIERA ACEVEDO, GERMAN | Address on file | | | | | | | |
| 586490 | VIERA ACEVEDO, ROBERTO | Address on file | | | | | | | |
| 586491 | VIERA AGOSTO, ELBA | Address on file | | | | | | | |
| 586492 | VIERA AGOSTO, ELBA | Address on file | | | | | | | |
| 586493 | VIERA AGOSTO, LUIS R. | Address on file | | | | | | | |
| 829826 | VIERA ALAMO, GISELA | Address on file | | | | | | | |
| 586494 | VIERA ALAMO, GISELA | Address on file | | | | | | | |
| 586495 | VIERA ALAMO, JOSE | Address on file | | | | | | | |
| 586496 | VIERA ALAMO, JUAN | Address on file | | | | | | | |
| 586497 | VIERA ALAMO, JUAN E | Address on file | | | | | | | |
| 586498 | VIERA ALEMAN, RAFAEL | Address on file | | | | | | | |
| 586499 | VIERA ALVAREZ, GILBERTO | Address on file | | | | | | | |
| 586500 | Viera Alvira, Julio | Address on file | | | | | | | |
| 2133407 | Viera Andrade, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5509 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586501 | VIERA ANDRADES, RICARDO | Address on file | | | | | | | |
| 586502 | VIERA ANDUJAR, JUAN | Address on file | | | | | | | |
| 586503 | VIERA APONTE, ASTRID | Address on file | | | | | | | |
| 586504 | VIERA APONTE, ASTRID | Address on file | | | | | | | |
| 829827 | VIERA APONTE, ASTRID | Address on file | | | | | | | |
| 2166193 | Viera Aponte, Jose Grabiel | Address on file | | | | | | | |
| 586505 | VIERA APONTE, MARIA | Address on file | | | | | | | |
| 586506 | VIERA APONTE, RAMON | Address on file | | | | | | | |
| 586507 | VIERA ARROYO, RAYMOND | Address on file | | | | | | | |
| 586508 | VIERA AVILA, DANIEL | Address on file | | | | | | | |
| 586509 | VIERA AVILA, MARTIN | Address on file | | | | | | | |
| 586510 | VIERA AVILES, JORGE | Address on file | | | | | | | |
| 586511 | VIERA AYALA, MARGARITA | Address on file | | | | | | | |
| 586512 | VIERA BADILLO, VINCENT | Address on file | | | | | | | |
| 751966 | VIERA BAEZ, SANDRA | Address on file | | | | | | | |
| 751966 | VIERA BAEZ, SANDRA | Address on file | | | | | | | |
| 829828 | VIERA BAEZ, SHAYRA | Address on file | | | | | | | |
| 586515 | VIERA BATISTA, ROSA | Address on file | | | | | | | |
| 586516 | VIERA BETANCOURT, GLADYS | Address on file | | | | | | | |
| 586517 | VIERA BETANCOURT, RAMONA | Address on file | | | | | | | |
| 1757798 | Viera Bosch, Miriam | Address on file | | | | | | | |
| 586519 | VIERA BOSCH, MIRIAM | Address on file | | | | | | | |
| 1692491 | Viera Bosch, Miriam | Address on file | | | | | | | |
| 1757798 | Viera Bosch, Miriam | Address on file | | | | | | | |
| 586520 | VIERA BURGOS, RAMSES | Address on file | | | | | | | |
| 586521 | VIERA BURGOS, WILLIAM | Address on file | | | | | | | |
| 586522 | VIERA CABAN MD, LUIS F | Address on file | | | | | | | |
| 586523 | VIERA CALDERON, ALBERTO | Address on file | | | | | | | |
| 586524 | Viera Calderon, Carmelo | Address on file | | | | | | | |
| 586525 | VIERA CALDERON, EDISON | Address on file | | | | | | | |
| 586526 | VIERA CANALES, ROXANA | Address on file | | | | | | | |
| 586527 | Viera Caraballo, Adrian | Address on file | | | | | | | |
| 829830 | VIERA CARDONA, AURA | Address on file | | | | | | | |
| 586528 | VIERA CARDONA, AURA E | Address on file | | | | | | | |
| 1692772 | VIERA CARDONA, AURA E. | Address on file | | | | | | | |
| 586629 | VIERA CARO, ZENAIDA | Address on file | | | | | | | |
| 586530 | VIERA CARRASQUILLO, CARMEN | Address on file | | | | | | | |
| 586531 | VIERA CARRASQUILLO, GILB | Address on file | | | | | | | |
| 586533 | VIERA CARRASQUILLO, HEIDI | Address on file | | | | | | | |
| 586532 | VIERA CARRASQUILLO, HEIDI | Address on file | | | | | | | |
| 1901885 | VIERA CARRASQUILLO, IRELIS | Address on file | | | | | | | |
| 586535 | VIERA CARRASQUILLO, JISETTE | Address on file | | | | | | | |
| 586536 | VIERA CASTILLO, WILLIAM | Address on file | | | | | | | |
| 586537 | VIERA CASTRO, GLADYS P | Address on file | | | | | | | |
| 586538 | VIERA CASTRO, MANUEL | Address on file | | | | | | | |
| 586539 | VIERA CATALAN, FRANCISCO | Address on file | | | | | | | |
| 586540 | VIERA CENTENO, LUIS RAFAEL | Address on file | | | | | | | |
| 586541 | VIERA CHAPARRO, JAIME | Address on file | | | | | | | |
| 586542 | Viera Cintron, Joseph A | Address on file | | | | | | | |
| 586543 | VIERA CINTRON, LINNETTE A | Address on file | | | | | | | |
| 586544 | VIERA CIURO, ERICK | Address on file | | | | | | | |
| 586545 | VIERA CLAUDIO, JOCELYN | Address on file | | | | | | | |
| 586546 | VIERA COLON, LINA | Address on file | | | | | | | |
| 586547 | VIERA COLON, VIVIANETT | Address on file | | | | | | | |
| 586548 | Viera Conde, Paola A | Address on file | | | | | | | |
| 586549 | VIERA CORCHADO, ALBA E | Address on file | | | | | | | |
| 586550 | VIERA CORCHADO, EVELYN A | Address on file | | | | | | | |
| 586551 | VIERA CORCHADO, EVELYN ALBA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586552 | VIERA CORCHADO, FRANCISCO | Address on file | | | | | | | |
| 586553 | VIERA CORTES, CARMEN | Address on file | | | | | | | |
| 586554 | Viera Cosme, Wilfredo | Address on file | | | | | | | |
| 586555 | VIERA COUVERTIER, DELIA | Address on file | | | | | | | |
| 586556 | VIERA COUVERTIER, DELIA E | Address on file | | | | | | | |
| 1526924 | Viera Couvertier, Delia Esther | Address on file | | | | | | | |
| 586557 | VIERA CRUZ, CARMEN A. | Address on file | | | | | | | |
| 586558 | VIERA CRUZ, FRANCISCO JOSE | Address on file | | | | | | | |
| 586559 | VIERA CRUZ, OSVALDO | Address on file | | | | | | | |
| 586560 | Viera Cruz, Petra | Address on file | | | | | | | |
| 586561 | VIERA CRUZ, RICARDO | Address on file | | | | | | | |
| 586562 | VIERA CRUZ, ROBERTO | Address on file | | | | | | | |
| 586563 | VIERA DAVILA, ARIS D | Address on file | | | | | | | |
| 1858596 | Viera de Carlo, Julia R | Address on file | | | | | | | |
| 1858596 | Viera de Carlo, Julia R | Address on file | | | | | | | |
| 586565 | VIERA DE JESUS, KASANDRA | Address on file | | | | | | | |
| 586568 | VIERA DELGADO, ZOE | Address on file | | | | | | | |
| 1804381 | Viera Delgado, Zoe | Address on file | | | | | | | |
| 2181836 | Viera Diaz, Jose Ramon | Address on file | | | | | | | |
| 586569 | VIERA DIAZ, LESLIE | Address on file | | | | | | | |
| 586570 | VIERA DIAZ, MAGGIE | Address on file | | | | | | | |
| 1935262 | Viera Diaz, Maggie | Address on file | | | | | | | |
| 2104039 | VIERA DIAZ, MAGGIE | Address on file | | | | | | | |
| 1935262 | Viera Diaz, Maggie | Address on file | | | | | | | |
| 2104039 | VIERA DIAZ, MAGGIE | Address on file | | | | | | | |
| 586571 | VIERA DIAZ, SYLVIA | Address on file | | | | | | | |
| 586572 | VIERA DOMINGUEZ, GODOFREDO | Address on file | | | | | | | |
| 586573 | VIERA ESCALONA, LUIS | Address on file | | | | | | | |
| 829831 | VIERA ESTREMERA, DARITZA | Address on file | | | | | | | |
| 586574 | VIERA FARIS, LUIS | Address on file | | | | | | | |
| 586575 | VIERA FEBO, ARACELIS | Address on file | | | | | | | |
| 586576 | VIERA FEBO, GRISEL | Address on file | | | | | | | |
| 829832 | VIERA FELICIANO, KERWIN | Address on file | | | | | | | |
| 829833 | VIERA FELICIANO, REYNALDO | Address on file | | | | | | | |
| 586577 | VIERA FERMAINT, JAIME | Address on file | | | | | | | |
| 586578 | VIERA FERMAINT, YARITZA | Address on file | | | | | | | |
| 829834 | VIERA FIGUEROA, ELI M | Address on file | | | | | | | |
| 586579 | VIERA FIGUEROA, HILDA | Address on file | | | | | | | |
| 586580 | VIERA FIGUEROA, MARISELA | Address on file | | | | | | | |
| 762641 | VIERA FIGUEROA, NELSON DBA YA VOY LOCK | URB. ALTOMONTE | 2W10 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 586581 | VIERA FIGUEROA, ROBIN | Address on file | | | | | | | |
| 586582 | VIERA FLAGAS, MELBA | Address on file | | | | | | | |
| 586583 | VIERA FLORES, EMMANUEL | Address on file | | | | | | | |
| 586584 | VIERA FONSECA, JACKELINE | Address on file | | | | | | | |
| 586585 | VIERA FORTIS, ADA L | Address on file | | | | | | | |
| 829835 | VIERA FORTIS, ADA L | Address on file | | | | | | | |
| 586586 | VIERA FRATICELLI, YAIDI | Address on file | | | | | | | |
| 586587 | VIERA GARAY, ELIZABETH | Address on file | | | | | | | |
| 586589 | VIERA GARCES, WILFREDO | Address on file | | | | | | | |
| 586588 | VIERA GARCES, WILFREDO | Address on file | | | | | | | |
| 855563 | VIERA GARCÉS, WILFREDO | Address on file | | | | | | | |
| 586590 | VIERA GARCIA, CARLOS M. | Address on file | | | | | | | |
| 586591 | VIERA GARCIA, CARMEN M | Address on file | | | | | | | |
| 586592 | VIERA GARCIA, JUDITH | Address on file | | | | | | | |
| 586593 | VIERA GARCIA, JUDITH I | Address on file | | | | | | | |
| 586594 | VIERA GARCIA, MILAGROS | Address on file | | | | | | | |
| 586595 | VIERA GARCIA, NILKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5511 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829836 | VIERA GARCIA, NILKA I | Address on file | | | | | | | |
| 1824812 | Viera Garcia, Nitza I | Address on file | | | | | | | |
| 829837 | VIERA GOMEZ, YARITZA | Address on file | | | | | | | |
| 1964750 | Viera Gonzalez , Lillian | Address on file | | | | | | | |
| 586596 | VIERA GONZALEZ, ELIACIN | Address on file | | | | | | | |
| 586597 | VIERA GONZALEZ, ERICK | Address on file | | | | | | | |
| 586598 | VIERA GONZALEZ, GLORIA S | Address on file | | | | | | | |
| 1783926 | Viera Gonzalez, Gloria Sarahi | Address on file | | | | | | | |
| 586599 | VIERA GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 586600 | VIERA GONZALEZ, JAVIER | Address on file | | | | | | | |
| 586601 | VIERA GONZALEZ, LILLIAN | Address on file | | | | | | | |
| 586602 | VIERA GONZALEZ, LUZ M | Address on file | | | | | | | |
| 1609137 | Viera González, Luz Mery | Address on file | | | | | | | |
| 1609137 | Viera González, Luz Mery | Address on file | | | | | | | |
| 586603 | VIERA GONZALEZ, MARILYN AIXA | Address on file | | | | | | | |
| 586604 | VIERA GONZALEZ, MARLENE | Address on file | | | | | | | |
| 586605 | VIERA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 586606 | VIERA GONZALEZ, NORA A. | Address on file | | | | | | | |
| 586607 | VIERA GONZALEZ, TAMARA | Address on file | | | | | | | |
| 586608 | VIERA GRACIA, NANCY | Address on file | | | | | | | |
| 586609 | VIERA GUZMAN, ETHEL | Address on file | | | | | | | |
| 586610 | VIERA GUZMAN, JERRYMAR | Address on file | | | | | | | |
| 586611 | VIERA GUZMAN, LOURDES C. | Address on file | | | | | | | |
| 586612 | VIERA HERNADEZ, NELSON O. | Address on file | | | | | | | |
| 586613 | VIERA HORNEDO, FRANK | Address on file | | | | | | | |
| 586614 | VIERA IRIZARRY, LUIS | Address on file | | | | | | | |
| 586615 | Viera Jimenez, Jose A. | Address on file | | | | | | | |
| 586616 | VIERA JIMENEZ, MARITZA | Address on file | | | | | | | |
| 586617 | VIERA JOY, ABLYN M | Address on file | | | | | | | |
| 586618 | VIERA LAGUERRA, MARITZA I | Address on file | | | | | | | |
| 586619 | Viera Lebron, Ramon | Address on file | | | | | | | |
| 586621 | VIERA LEBRON, SYLVIA E | Address on file | | | | | | | |
| 586622 | VIERA LEGUILLOU, IDA | Address on file | | | | | | | |
| 829839 | VIERA LLANOS, NORMA | Address on file | | | | | | | |
| 586623 | VIERA LLANOS, NYDIA E. | Address on file | | | | | | | |
| 855564 | VIERA LLANOS, NYDIA E. | Address on file | | | | | | | |
| 1676887 | Viera Lopes, Sylvia E. | Address on file | | | | | | | |
| 586624 | VIERA LOPEZ, ALEXANDRA | Address on file | | | | | | | |
| 586625 | VIERA LOPEZ, ERNESTO | Address on file | | | | | | | |
| 586626 | VIERA LOPEZ, PROVIDENCIA | Address on file | | | | | | | |
| 586627 | VIERA LOPEZ, RAFAEL | Address on file | | | | | | | |
| 586628 | VIERA LOPEZ, SYLVIA E | Address on file | | | | | | | |
| 586629 | VIERA LOZADA, DAVID | Address on file | | | | | | | |
| 586630 | VIERA LOZADA, DAVID | Address on file | | | | | | | |
| 586631 | VIERA LUGARDO, EMMANUEL | Address on file | | | | | | | |
| 586632 | VIERA LUGO, CHRISTIAN | Address on file | | | | | | | |
| 586633 | VIERA MAISONET, MARISABEL | Address on file | | | | | | | |
| 586634 | Viera Maldonado, Edgardo | Address on file | | | | | | | |
| 829841 | VIERA MALDONADO, LUZ M | Address on file | | | | | | | |
| 586635 | VIERA MALDONADO, LUZ M | Address on file | | | | | | | |
| 586487 | VIERA MALDONADO, PETRA M | Address on file | | | | | | | |
| 586636 | VIERA MARCANO, CARMELO | Address on file | | | | | | | |
| 586637 | VIERA MARRERO, PABLO | Address on file | | | | | | | |
| 586638 | VIERA MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 586639 | Viera Martinez, Eric | Address on file | | | | | | | |
| 586640 | VIERA MARTINEZ, GISELLE | Address on file | | | | | | | |
| 829842 | VIERA MARTINEZ, GISELLE | Address on file | | | | | | | |
| 586641 | VIERA MARTINEZ, GLAYDEEMIR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2145968 | Viera Martinez, Juan | Address on file | | | | | | | |
| 586642 | VIERA MARTINEZ, LEIDA | Address on file | | | | | | | |
| 586643 | VIERA MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 586644 | VIERA MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 2145995 | Viera Martinez, Nidza M. | Address on file | | | | | | | |
| 586645 | VIERA MASSA, WILLIAM | Address on file | | | | | | | |
| 829843 | VIERA MATEO, JEANNETTE | Address on file | | | | | | | |
| 586646 | VIERA MATEO, JEANNETTE W | Address on file | | | | | | | |
| 586647 | Viera Matos, Angel L | Address on file | | | | | | | |
| 829844 | VIERA MATOS, THAILENI | Address on file | | | | | | | |
| 586648 | VIERA MEDINA, MANNY | Address on file | | | | | | | |
| 586649 | VIERA MEDINA, YADIEL | Address on file | | | | | | | |
| 586650 | VIERA MELENDRES, ALBA E | Address on file | | | | | | | |
| 586651 | VIERA MENDOZA, ANGEL | Address on file | | | | | | | |
| 1702201 | Viera Mendoza, Angel L | Address on file | | | | | | | |
| 586652 | Viera Mendoza, Angel L | Address on file | | | | | | | |
| 586653 | VIERA MENDOZA, LUIS | Address on file | | | | | | | |
| 586654 | VIERA MENDOZA, MARIA | Address on file | | | | | | | |
| 586655 | VIERA MERCADO, DELIA M | Address on file | | | | | | | |
| 1930860 | Viera Mercado, Delia M. | Address on file | | | | | | | |
| 2140935 | Viera Miranda, Jose R. | Address on file | | | | | | | |
| 586656 | VIERA MORA, AILEEN | Address on file | | | | | | | |
| 855565 | VIERA MORA, AILEEN | Address on file | | | | | | | |
| 586657 | Viera Morales, Guillermo | Address on file | | | | | | | |
| 586658 | VIERA MORALES, WILLIAM | Address on file | | | | | | | |
| 586659 | VIERA NEGRON, KARLA | Address on file | | | | | | | |
| 586660 | VIERA NIEVES, JULIO | Address on file | | | | | | | |
| 586661 | VIERA NIEVES, MAGALI | Address on file | | | | | | | |
| 586662 | Viera Nieves, Ubaldo | Address on file | | | | | | | |
| 586664 | VIERA OLIVERAS, MAYRA | Address on file | | | | | | | |
| 586665 | VIERA OLIVERAS, WANDA E. | Address on file | | | | | | | |
| 586666 | VIERA ORTA, JOSE | Address on file | | | | | | | |
| 586667 | VIERA ORTEGA, REINALDO | Address on file | | | | | | | |
| 586668 | VIERA ORTIZ, CHINTHIA M | Address on file | | | | | | | |
| 586669 | VIERA ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 1982102 | Viera Ortiz, Elizabeth | Address on file | | | | | | | |
| 586670 | VIERA ORTIZ, HILDA | Address on file | | | | | | | |
| 586671 | VIERA ORTIZ, LILIANA | Address on file | | | | | | | |
| 586672 | VIERA ORTIZ, MARIA | Address on file | | | | | | | |
| 586673 | VIERA ORTIZ, MARIA DEL C. | Address on file | | | | | | | |
| 586674 | VIERA ORTIZ, NADEIDA | Address on file | | | | | | | |
| 586675 | VIERA ORTIZ, NANCY | Address on file | | | | | | | |
| 586677 | VIERA ORTIZ, VIDANILDA | Address on file | | | | | | | |
| 586678 | VIERA OSORIO, FRANCISCO | Address on file | | | | | | | |
| 586679 | VIERA OSOSRIO, KEICHA | Address on file | | | | | | | |
| 586680 | VIERA PAGAN, JOSE | Address on file | | | | | | | |
| 586681 | VIERA PAGAN, JUANITA | Address on file | | | | | | | |
| 586682 | VIERA PAGAN, STEVENS I. | Address on file | | | | | | | |
| 586683 | VIERA PEDROZA, JOEL | Address on file | | | | | | | |
| 586684 | VIERA PENALOZA, LUIS | Address on file | | | | | | | |
| 586685 | VIERA PEREZ, EVELYN | Address on file | | | | | | | |
| 586686 | VIERA PEREZ, JUAN A | Address on file | | | | | | | |
| 586687 | VIERA PEREZ, JULIO | Address on file | | | | | | | |
| 829848 | VIERA PEREZ, MARAGRITA | Address on file | | | | | | | |
| 586688 | VIERA PEREZ, MARGARITA | Address on file | | | | | | | |
| 586689 | VIERA PEREZ, OSCAR | Address on file | | | | | | | |
| 586690 | Viera Perez, Steven I | Address on file | | | | | | | |
| 586691 | VIERA PEREZ, YADIRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 586692 | VIERA PICCARD, MADELINE | Address on file | | | | | | | |
| 586693 | VIERA PLANAS, GILBERTO | Address on file | | | | | | | |
| 586694 | VIERA PORTALATIN, MARIA | Address on file | | | | | | | |
| 586695 | VIERA PORTALTIN, CARMEN A | Address on file | | | | | | | |
| 586696 | VIERA QUINONES, MARIA | Address on file | | | | | | | |
| 586697 | VIERA QUINONEZ, JAVIER | Address on file | | | | | | | |
| 2129266 | Viera Quintero, Maria E. | Address on file | | | | | | | |
| 586699 | VIERA RABELO, VANESSA | Address on file | | | | | | | |
| 829849 | VIERA RAMOS, ARELIZ J | Address on file | | | | | | | |
| 829850 | VIERA RAMOS, CARMEN | Address on file | | | | | | | |
| 586700 | VIERA RAMOS, CARMEN P | Address on file | | | | | | | |
| 586701 | Viera Ramos, Felix J. | Address on file | | | | | | | |
| 586702 | VIERA RAMOS, FELIX JUAN | Address on file | | | | | | | |
| 1494570 | Viera Ramos, Ivelisse | Address on file | | | | | | | |
| 1426177 | VIERA RAMOS, IVELISSE | Address on file | | | | | | | |
| 586704 | VIERA RAMOS, PEDRO | Address on file | | | | | | | |
| 1993452 | Viera Rentas, Gilberto | Address on file | | | | | | | |
| 829851 | VIERA RIOS, JORETSSIE | Address on file | | | | | | | |
| 586705 | VIERA RIOS, JORETSSIE | Address on file | | | | | | | |
| 1786468 | Viera Rivera, Brenda | Address on file | | | | | | | |
| 586706 | VIERA RIVERA, CARLOS | Address on file | | | | | | | |
| 586707 | VIERA RIVERA, CARMEN L | Address on file | | | | | | | |
| 586708 | VIERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 76356 | VIERA RIVERA, CARMEN M | Address on file | | | | | | | |
| 586709 | VIERA RIVERA, CARMEN M. | Address on file | | | | | | | |
| 586710 | VIERA RIVERA, CESAR E. | Address on file | | | | | | | |
| 1460530 | VIERA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 586711 | Viera Rivera, Felipe A | Address on file | | | | | | | |
| 1426178 | VIERA RIVERA, GABRIEL | Address on file | | | | | | | |
| 586514 | VIERA RIVERA, GLENDA | Address on file | | | | | | | |
| 586713 | VIERA RIVERA, GLENDA MARIE | Address on file | | | | | | | |
| 586714 | VIERA RIVERA, GLOMARIE | Address on file | | | | | | | |
| 586715 | Viera Rivera, Hector M | Address on file | | | | | | | |
| 586716 | VIERA RIVERA, JAVIER | Address on file | | | | | | | |
| 586717 | VIERA RIVERA, JUAN | Address on file | | | | | | | |
| 586718 | VIERA RIVERA, JUAN | Address on file | | | | | | | |
| 586719 | VIERA RIVERA, JUAN C | Address on file | | | | | | | |
| 829852 | VIERA RIVERA, LISANDRA | Address on file | | | | | | | |
| 586720 | VIERA RIVERA, LISANDRA E | Address on file | | | | | | | |
| 829853 | VIERA RIVERA, LIZZETTE | Address on file | | | | | | | |
| 2004944 | Viera Rivera, Lizzette | Address on file | | | | | | | |
| 586721 | VIERA RIVERA, LIZZETTE | Address on file | | | | | | | |
| 586722 | VIERA RIVERA, MILAGROS | Address on file | | | | | | | |
| 586723 | VIERA RIVERA, NEFTALI | Address on file | | | | | | | |
| 586724 | VIERA RIVERA, SHARON | Address on file | | | | | | | |
| 586725 | VIERA RIVERA, SHIRLEY | Address on file | | | | | | | |
| 829854 | VIERA RIVERA, YAHAIRA | Address on file | | | | | | | |
| 586726 | Viera Rocher, Luis | Address on file | | | | | | | |
| 586727 | VIERA RODRIGUEZ, ALBA I. | Address on file | | | | | | | |
| 586728 | VIERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 829855 | VIERA RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 586729 | VIERA RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 586730 | VIERA RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 586731 | VIERA RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 586733 | VIERA RODRIGUEZ, CARMEN J | Address on file | | | | | | | |
| 586734 | VIERA RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 586735 | VIERA RODRIGUEZ, JACKELINE | Address on file | | | | | | | |
| 586736 | VIERA RODRIGUEZ, JENNY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586737 | VIERA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 586738 | VIERA RODRIGUEZ, JESUS M. | Address on file | | | | | | | |
| 586739 | VIERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 586740 | Viera Rodriguez, Juan R | Address on file | | | | | | | |
| 586741 | VIERA RODRIGUEZ, LISANDRA | Address on file | | | | | | | |
| 586742 | VIERA RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 586743 | VIERA RODRIGUEZ, LOYDA | Address on file | | | | | | | |
| 586744 | VIERA RODRIGUEZ, MARIO | Address on file | | | | | | | |
| 586745 | VIERA RODRIGUEZ, MITZY J. | Address on file | | | | | | | |
| 586746 | VIERA RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 586747 | VIERA RODRIGUEZ, PALMIRA | Address on file | | | | | | | |
| 586748 | VIERA RODRIGUEZ, PEDRO L. | Address on file | | | | | | | |
| 586749 | VIERA RODRIGUEZ, RAFAEL LUIS | Address on file | | | | | | | |
| 586750 | VIERA RODRIGUEZ, RUTH E | Address on file | | | | | | | |
| 829856 | VIERA RODRIGUEZ, SHELEPH | Address on file | | | | | | | |
| 586751 | VIERA RODRIGUEZ, SHELEPH M | Address on file | | | | | | | |
| 1674162 | Viera Rodriguez, Sheleph M. | Address on file | | | | | | | |
| 1610683 | Viera Rodriguez, Sheleph M. | Address on file | | | | | | | |
| 586752 | VIERA RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 586753 | VIERA ROMERO, LUENGY | Address on file | | | | | | | |
| 855566 | VIERA ROMERO, LUENGY | Address on file | | | | | | | |
| 586754 | VIERA ROSA, IRMA | Address on file | | | | | | | |
| 586755 | VIERA ROSA, MARITZA | Address on file | | | | | | | |
| 586756 | VIERA ROSA, NEREIDA | Address on file | | | | | | | |
| 360401 | VIERA ROSA, NEREIDA | Address on file | | | | | | | |
| 586757 | VIERA ROSADO, ILEANA | Address on file | | | | | | | |
| 586758 | VIERA ROSADO, KARELY | Address on file | | | | | | | |
| 586759 | Viera Rosario, Angel M | Address on file | | | | | | | |
| 586760 | VIERA RUBIO, JOSE | Address on file | | | | | | | |
| 1786795 | Viera Ruiz, Leonardo | Address on file | | | | | | | |
| 586761 | VIERA RUIZ, LEONARDO | Address on file | | | | | | | |
| 586762 | VIERA RUIZ, LOIDA | Address on file | | | | | | | |
| 586763 | VIERA RUIZ, VELMAR | Address on file | | | | | | | |
| 586764 | VIERA SAN MARTIN, BEATRIZ | Address on file | | | | | | | |
| 586766 | VIERA SANCHEZ, ALEMI E | Address on file | | | | | | | |
| 586767 | Viera Sanchez, Filiberto | Address on file | | | | | | | |
| 586768 | VIERA SANCHEZ, JAVISH M | Address on file | | | | | | | |
| 829857 | VIERA SANCHEZ, JAVISH M | Address on file | | | | | | | |
| 586769 | VIERA SANCHEZ, JOEL | Address on file | | | | | | | |
| 586770 | VIERA SANCHEZ, RAYMOND | Address on file | | | | | | | |
| 586771 | VIERA SANTANA, GIOVANNI | Address on file | | | | | | | |
| 586772 | VIERA SANTANA, MINERVA | Address on file | | | | | | | |
| 586773 | VIERA SANTANA, NEREIDA | Address on file | | | | | | | |
| 829858 | VIERA SANTIAGO, GODELENI | Address on file | | | | | | | |
| 2046550 | Viera Santiago, Godeleni | Address on file | | | | | | | |
| 586774 | VIERA SANTIAGO, GODELENI | Address on file | | | | | | | |
| 586775 | VIERA SANTIAGO, IRVING | Address on file | | | | | | | |
| 586776 | VIERA SANTIAGO, JOSEPH | Address on file | | | | | | | |
| 586777 | VIERA SANTIAGO, LUIS | Address on file | | | | | | | |
| 586778 | VIERA SANTIAGO, LUIS E | Address on file | | | | | | | |
| 586779 | VIERA SEIJO, KARLA M | Address on file | | | | | | | |
| 829860 | VIERA SERRANO, GLORIMAR | Address on file | | | | | | | |
| 586780 | VIERA SERRANO, KEILALIZ | Address on file | | | | | | | |
| 829861 | VIERA SERRANO, LOURDES | Address on file | | | | | | | |
| 586781 | VIERA SERRANO, LOURDES M | Address on file | | | | | | | |
| 1768359 | Viera Serrano, Lourdes M. | Address on file | | | | | | | |
| 1734374 | VIERA SERRANO, MILTON A. | Address on file | | | | | | | |
| 1766883 | Viera Serrano, Milton A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586783 | VIERA SOTO, NYDIA Y | Address on file | | | | | | | |
| 586784 | VIERA SOTOS, CARLOS F. | Address on file | | | | | | | |
| 586785 | VIERA SUAREZ, ROSA | Address on file | | | | | | | |
| 829862 | VIERA SUAREZ, ROSA | Address on file | | | | | | | |
| 586567 | VIERA TIRADO, ANGEL | Address on file | | | | | | | |
| 122605 | Viera Tirado, Cynthia | Address on file | | | | | | | |
| 586786 | VIERA TIRADO, FRANCISCO J | Address on file | | | | | | | |
| 586787 | VIERA TOMASSINI, YAITZA E | Address on file | | | | | | | |
| 586788 | VIERA TORRES, CARLOS | Address on file | | | | | | | |
| 586789 | VIERA TORRES, EDGARDO | Address on file | | | | | | | |
| 586790 | VIERA TORRES, LUIS A. | Address on file | | | | | | | |
| 586791 | VIERA TORRES, MIGDALIA | Address on file | | | | | | | |
| 586792 | VIERA TORRES, NOEL | Address on file | | | | | | | |
| 586793 | VIERA TORRES, PEDRO | Address on file | | | | | | | |
| 586794 | VIERA TORRES, PEDRO A. | Address on file | | | | | | | |
| 586795 | VIERA TORRES, SONIA B | Address on file | | | | | | | |
| 586796 | VIERA TORRES, SONIA B. | Address on file | | | | | | | |
| 586797 | VIERA TRINIDAD, ADELINA | Address on file | | | | | | | |
| 586798 | VIERA VALCARCEL, MARISOL | Address on file | | | | | | | |
| 2119938 | Viera Valcarcel, Rosa | Address on file | | | | | | | |
| 2089163 | Viera Valcarcel, Rosa | Address on file | | | | | | | |
| 586800 | VIERA VALCARCEL, ROSA | Address on file | | | | | | | |
| 586799 | VIERA VALCARCEL, ROSA | Address on file | | | | | | | |
| 2115916 | Viera Valcareel, Rosa | Address on file | | | | | | | |
| 586801 | VIERA VARGAS, CHRISTIAN | Address on file | | | | | | | |
| 586802 | VIERA VARGAS, JOSE | Address on file | | | | | | | |
| 586803 | VIERA VARGAS, JOSE A | Address on file | | | | | | | |
| 1631454 | Viera Vargas, Jose A. | Address on file | | | | | | | |
| 586804 | VIERA VARGAS, JOSE C. | Address on file | | | | | | | |
| 586805 | VIERA VAZQUEZ, ANA M | Address on file | | | | | | | |
| 586806 | VIERA VAZQUEZ, WANDA I | Address on file | | | | | | | |
| 586807 | VIERA VEGA MD, JOSE R | Address on file | | | | | | | |
| 586808 | VIERA VEGA, ANA A | Address on file | | | | | | | |
| 586809 | VIERA VEGA, ELIZABETH | Address on file | | | | | | | |
| 586810 | VIERA VEGA, IRVING | Address on file | | | | | | | |
| 586811 | VIERA VEGA, PEDRO | Address on file | | | | | | | |
| 586812 | VIERA VELAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 586813 | VIERA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 586814 | VIERA VELAZQUEZ, JUAN C | Address on file | | | | | | | |
| 586815 | Viera Velazquez, Juan C. | Address on file | | | | | | | |
| 586816 | VIERA VELAZQUEZ, ROSA M | Address on file | | | | | | | |
| 855567 | VIERA VELAZQUEZ, ROSA M. | Address on file | | | | | | | |
| 586817 | VIERA VELAZQUEZ, SONIA N | Address on file | | | | | | | |
| 586818 | VIERA VELAZQUEZ, VIVIAN L | Address on file | | | | | | | |
| 586819 | VIERA VELEZ, CARMENCITA | Address on file | | | | | | | |
| 586820 | VIERA VELEZ, FRANCES | Address on file | | | | | | | |
| 586821 | VIERA VIERA, LUZ S | Address on file | | | | | | | |
| 586822 | VIERA VIERA, MARIA | Address on file | | | | | | | |
| 586823 | VIERA VIERA, MARIA G | Address on file | | | | | | | |
| 586824 | VIERA VILLAFANE, JOSE | Address on file | | | | | | | |
| 586825 | VIERA VILLAFANE, JOSE | Address on file | | | | | | | |
| 1691884 | Viera Villeneuve, Harry | Address on file | | | | | | | |
| 1489893 | Viera Zayas, Carmen | Address on file | | | | | | | |
| 586826 | VIERA, CESAR | Address on file | | | | | | | |
| 1440056 | Viera, Eva J | Address on file | | | | | | | |
| 586827 | VIERA, HECTOR | Address on file | | | | | | | |
| 1536450 | Viera, Laiza | Address on file | | | | | | | |
| 2211356 | Viera, Luis R. Sierra | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586828 | VIERA,CESAR | Address on file | | | | | | | |
| 586829 | VIERAFIGUEROA, JORGE L | Address on file | | | | | | | |
| 829863 | VIERAS FARGAS, CARLA A | Address on file | | | | | | | |
| 586830 | VIERKA Y. MARRANZINI SANCHEZ | C/ RAMON MORLA HN - 14 7MA SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 829864 | VIERRA GONZALEZ, JUANA | Address on file | | | | | | | |
| 762642 | VIESPO & DIEZ CONST. CORP. | P O BOX 3607 | | | | MAYAGUEZ | PR | 00681-3607 | |
| 586831 | VIETA RIVERA, ALMA | Address on file | | | | | | | |
| 1900108 | Vieta Rivera, Maria E. | Address on file | | | | | | | |
| 586833 | VIETA RIVERA, RENE | Address on file | | | | | | | |
| 762643 | VIETNAM VETERANS OF AMER CHAP TER 59 SJ | VETERANS PLAZA STA | P O BOX 33027 | | | SAN JUAN | PR | 00933 | |
| 586834 | VIETNAM VETERANS OF AMERICA CAP 398 | 67 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 762644 | VIETNAM VETERANS OF AMERICA CHARTER 483 | CENTRO COMUNAL BO ARTURO LLUBERAS | | | | YAUCO | PR | 00698 | |
| 762645 | VIETNAM VETERANS OF AMERICAN INC | PO BOX 363531 | | | | SAN JUAN | PR | 00936 | |
| 831716 | VIEVU | 130 Western Avenue West | | | | Seattle | WA | 98119 | |
| 2137870 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | | SAN JUAN | PR | 00919-4020 | |
| 586836 | VIEWPOINT AT DOMENECH LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 762646 | VIG LEASING SE | EDIFICIO CASO | 1225 AVE PONCE DE LEON SUITE 104 GF | | | SAN JUAN | PR | 00907 | |
| 2137468 | VIG LEASING, S. E. | GALÁN FUNDORA, LOURDES M | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | | SAN JUAN | PR | 00907 | |
| 837996 | VIG LEASING, S. E. | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | | | SAN JUAN | PR | 00907 | |
| 586837 | VIG LEGAL CONSULTANTS PSC | D3 CALLE BALDORIOTY STE 2A | | | | CAGUAS | PR | 00725-2655 | |
| 586838 | VIG LEGAL CONSULTANTS PSC | URB PARADIS | D3 CALLE BALDORIOTY STE 2A | | | CAGUAS | PR | 00725 | |
| 586839 | VIG MORTGAGE CORP | URB SUMMIT HILLS | 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 1472669 | Vigano, Remo J. | Address on file | | | | | | | |
| 762647 | VIGDALIA JIMENEZ ACEVEDO | URB EL GUAYABAL | 9 CALLE 25 DE JULIO | | | SAN SEBASTIAN | PR | 00685 | |
| 586840 | VIGDALIA RODRIGUEZ MARCHAND | Address on file | | | | | | | |
| 762648 | VIGEMINA SANTIAGO ARROYO | ESTANCIA DEL REY APTO 104 | | | | CAGUAS | PR | 00725 | |
| 762649 | VIGEMINA MATTEI DE CARABALLO | Address on file | | | | | | | |
| 762650 | VIGERMINA RIVERA | AVE LOMAS VERDES | CARR RAMAL 838 KM 3 HM 4 | | | SAN JUAN | PR | 00969 | |
| 762651 | VIGERMINA RIVERA MATEO | PO BOX 968 | | | | COMERIO | PR | 00782 | |
| 586620 | VIGIER ROMERO, RITA | Address on file | | | | | | | |
| 1467451 | VIGIL DANGER, IVO | Address on file | | | | | | | |
| 586841 | VIGIL DELGADO, ADA J | Address on file | | | | | | | |
| 586842 | VIGIL DELGADO, CARLOS ALBERTO | Address on file | | | | | | | |
| 586843 | VIGIL DIAZ, DIANA I | Address on file | | | | | | | |
| 1259905 | VIGIL DIAZ, MARIO | Address on file | | | | | | | |
| 586844 | VIGIL HERNANDEZ, MARIA L | Address on file | | | | | | | |
| 586845 | VIGIL LEBRON, CARLOS | Address on file | | | | | | | |
| 586846 | VIGIL LEBRON, LUISA B. | Address on file | | | | | | | |
| 586847 | VIGIL MEDINA, BRENDA Y | Address on file | | | | | | | |
| 586848 | VIGIL PIOVANETTI, FERNANDO | Address on file | | | | | | | |
| 586849 | VIGIL POLLOCK, RAMED W | Address on file | | | | | | | |
| 762652 | VIGILANT INS CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 586850 | VIGILANTES INC. | THE EXECUTIVE 623 PONCE DE LEON AVE. | SUITE 202 | | | HATO REY | PR | 00917 | |
| 586851 | VIGIO CONTRERAS, MARIA E | Address on file | | | | | | | |
| 586852 | Vigio Rivera, David | Address on file | | | | | | | |
| 586853 | VIGIO RIVERA, LILLIAN | Address on file | | | | | | | |
| 586854 | VIGIO RIVERA, PEDRO | Address on file | | | | | | | |
| 1446041 | Vigliotti, Anthony | Address on file | | | | | | | |
| 1445907 | Vigliotti, Anthony | Address on file | | | | | | | |
| 586855 | VIGO AVILES, MARTA E | Address on file | | | | | | | |
| 586856 | VIGO AYALA, MARIELA | Address on file | | | | | | | |
| 855568 | VIGO CALDERON, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5517 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841992 | VIGO CALDERON, CARMEN V | Address on file | | | | | | | |
| 586858 | VIGO CARABALLO, JAIME | Address on file | | | | | | | |
| 586859 | VIGO CARABALLO, JAIME | Address on file | | | | | | | |
| 829865 | VIGO CASTRO, AUDREY Y | Address on file | | | | | | | |
| 586860 | VIGO CEPEDA, CARMEN L | Address on file | | | | | | | |
| 586861 | VIGO CINTRON, JOSE M | Address on file | | | | | | | |
| 586863 | VIGO CRESPO, HERIBERTO | Address on file | | | | | | | |
| 586864 | VIGO FIGUEROA, NANCY | Address on file | | | | | | | |
| 829866 | VIGO GARCIA, CARMEN | Address on file | | | | | | | |
| 586865 | VIGO GARCIA, CARMEN S | Address on file | | | | | | | |
| 1668376 | Vigo Garcia, Carmen S. | Address on file | | | | | | | |
| 829867 | VIGO GARCIA, LUIS | Address on file | | | | | | | |
| 586866 | VIGO GARCIA, LUIS I | Address on file | | | | | | | |
| 1627990 | Vigo Garcia, Luis I. | Address on file | | | | | | | |
| 829868 | VIGO GARCIA, MITZA | Address on file | | | | | | | |
| 586867 | VIGO GARCIA, ODETTE | Address on file | | | | | | | |
| 586868 | VIGO GARCIA, WILFREDO | Address on file | | | | | | | |
| 586869 | VIGO GOMEZ, MYLON | Address on file | | | | | | | |
| 586870 | VIGO GONZALEZ, FEDERICO | Address on file | | | | | | | |
| 586871 | VIGO GONZALEZ, GASPAR E | Address on file | | | | | | | |
| 586872 | VIGO GONZALEZ, GUAYTE | Address on file | | | | | | | |
| 586873 | VIGO JORGE, EDGARDO M | Address on file | | | | | | | |
| 586874 | Vigo Lopez, Angel A | Address on file | | | | | | | |
| 586876 | Vigo Marquez, Lisa V. | Address on file | | | | | | | |
| 586877 | Vigo Martinez, Joel S | Address on file | | | | | | | |
| 586878 | VIGO MORALES, WILLIAM | Address on file | | | | | | | |
| 586879 | VIGO MUNOZ, ANGEL | Address on file | | | | | | | |
| 586880 | VIGO MURRAY, CATHERINE A | Address on file | | | | | | | |
| 586881 | VIGO OJEDA, HARRY | Address on file | | | | | | | |
| 586882 | VIGO ORTIZ, EDWIN A | Address on file | | | | | | | |
| 586883 | VIGO OTERO, AUERA E. | Address on file | | | | | | | |
| 586884 | VIGO OTERO, MARITZA | Address on file | | | | | | | |
| 586885 | VIGO PAREDES MD, ELVIN | Address on file | | | | | | | |
| 586886 | VIGO PEREZ, MONICA | Address on file | | | | | | | |
| 829869 | VIGO PEREZ, MONICA | Address on file | | | | | | | |
| 586887 | VIGO PEREZ, MONICA | Address on file | | | | | | | |
| 586888 | VIGO POLLOCK, ANGEL L | Address on file | | | | | | | |
| 586889 | VIGO PRIETO MD, JUAN A | Address on file | | | | | | | |
| 586890 | VIGO RAMOS, GLORIA E. | Address on file | | | | | | | |
| 586891 | Vigo Rivera, Glenda L | Address on file | | | | | | | |
| 586892 | VIGO RIVERA, NORKA | Address on file | | | | | | | |
| 586893 | Vigo Rivera, Sandra I | Address on file | | | | | | | |
| 829870 | VIGO RIVERA, SHEILA M | Address on file | | | | | | | |
| 586894 | VIGO RIVERA, TEREK | Address on file | | | | | | | |
| 586895 | VIGO RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 586896 | VIGO ROSARIO, SHARON | Address on file | | | | | | | |
| 829871 | VIGO SANTOS, ALFREDO | Address on file | | | | | | | |
| 829872 | VIGO SANTOS, ANGEL | Address on file | | | | | | | |
| 586898 | VIGO SANTOS, ANGEL L | Address on file | | | | | | | |
| 586899 | VIGO SOLER, JONATHAN | Address on file | | | | | | | |
| 586900 | VIGO SOLER, JOSE A | Address on file | | | | | | | |
| 586901 | VIGO SOTO, JULIAN J. | Address on file | | | | | | | |
| 1500846 | Vigo Soto, Julian J. | Address on file | | | | | | | |
| 586902 | VIGO TOSADO, MANUEL E | Address on file | | | | | | | |
| 586903 | VIGO VALLE, JULIAN | Address on file | | | | | | | |
| 586904 | VIGO VIGO, CARMEN L | Address on file | | | | | | | |
| 586905 | VIGO VIGO, RONALD | Address on file | | | | | | | |
| 586906 | VIGO ZENON, ORLANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5518 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586907 | VIGOA BARRIOS, LAZARO | Address on file | | | | | | | |
| 586908 | VIGOR INC | URB BALDRICH | 318 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 586909 | VIGOREAUX ARRIETA, JORGE | Address on file | | | | | | | |
| 586910 | VIGOREAUX BORRERO, JUAN C | Address on file | | | | | | | |
| 586912 | VIGOREAUX FERNANDEZ, PATRICIA | Address on file | | | | | | | |
| 586913 | VIGOREAUX HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 586914 | VIGOREAUX HERNANDEZ, ARLENE | Address on file | | | | | | | |
| 586915 | VIGOREAUX LORENZANA, ROBERTO | Address on file | | | | | | | |
| 586916 | VIGOREAUX MARTINEZ, JAIME | Address on file | | | | | | | |
| 1426179 | VIGOREAUX ROBERT, ANA I. | Address on file | | | | | | | |
| 851263 | VIGOREAUX SANCHEZ SHEILA | URB LA VISTA | B14 VIA HORIZONTE | | | SAN JUAN | PR | 00924-4461 | |
| 586918 | VIGOREAUX SANCHEZ, SHEILA | Address on file | | | | | | | |
| 586919 | VIGOREAUX VALENCIA, CRISTINA | Address on file | | | | | | | |
| 586920 | VIGOREAUX VALENCIA, JAVIER | Address on file | | | | | | | |
| 586921 | VIGUERAS, ANDREW P | Address on file | | | | | | | |
| 762653 | VIGUIE AUDIO VISUALS INC | PO BOX 4069 | | | | SAN JUAN | PR | 00936 | |
| 586922 | VIGUIE SEGARRA, GEESJIG | Address on file | | | | | | | |
| 586923 | VIIV HEALTHCARE PR LLC | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| 586924 | VIIV HEALTHCARE PR Y/O GLAXO SMITHKLINE | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| 2150591 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: AMELIA C JOINER | MORGAN, LEWIS & BOCKIUS LLP | ONE FEDERAL STREET | | BOSTON | MA | 02110 | |
| 2150594 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: JOHN C. GOODCHILD, III | MORGAN, LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | |
| 2150592 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: MICHAEL B. SCHAEDLE | BLANK ROME LLP | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |
| 2150593 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: PEDRO A. MALDONADO, RESIDENT AGENT | C/O CENTRO INTERNATIONAL DE MERC 90 CARR 165 TORRE 1, SUITE 800 | | | GUAYNABO | PR | 00968 | |
| 762654 | VIKING SOFTWARE | 6804 SOUTH CANTON AVE | SUITE 900 | | | TULSA | OK | 74136 3419 | |
| 762655 | VIKLYA E COLON QUIXONES | PO BOX 40009 | | | | SAN JUAN | PR | 00940 | |
| 586925 | VIKMAR A CEVEDO CASTANER | Address on file | | | | | | | |
| 586926 | VIKON MANAGEMENT GROUP, INC | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 186 | | | GUAYNABO | PR | 00966-2715 | |
| 586927 | VILA ARIAS, JOSE | Address on file | | | | | | | |
| 586928 | VILA BAEZ, MARTA | Address on file | | | | | | | |
| 586929 | VILA BAEZ, MARTA E. | Address on file | | | | | | | |
| 586930 | VILA BIAGGI, INGRID M. | Address on file | | | | | | | |
| 586931 | VILA BURGOS, IGNACIO | Address on file | | | | | | | |
| 586932 | VILA CARRERAS, EMILO | Address on file | | | | | | | |
| 586933 | VILA CASTILLO, ROBERTO | Address on file | | | | | | | |
| 586934 | VILA CORREA, DAVID | Address on file | | | | | | | |
| 2220106 | Vila Cortes, Roberto | Address on file | | | | | | | |
| 2207739 | Vila Cortes, Roberto | Address on file | | | | | | | |
| 2219628 | Vila Cortes, Roberto | Address on file | | | | | | | |
| 2207125 | Vila Cortes, Roberto | Address on file | | | | | | | |
| 586935 | VILA DAVILA, DANIEL | Address on file | | | | | | | |
| 586936 | VILA DE JESUS, LUIS | Address on file | | | | | | | |
| 586937 | Vila De Jesus, Rigoberto | Address on file | | | | | | | |
| 586938 | VILA DEL CORRAL & COMPANY | CAPARRA HTS STA | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | |
| 586939 | VILA DELGADO, JOSE | Address on file | | | | | | | |
| 586940 | VILA DELGADO, VILMARIE | Address on file | | | | | | | |
| 586941 | VILA FELICIANO, IVIS K. | Address on file | | | | | | | |
| 1631620 | Vila Feliciano, Ivis K. | Address on file | | | | | | | |
| 829873 | VILA FRANQUI, ELISABET | Address on file | | | | | | | |
| 586943 | VILA FUENTES, MELISSA W | Address on file | | | | | | | |
| 586944 | VILA GARCIA, BIANCA M | Address on file | | | | | | | |
| 586945 | VILA GARCIA, MARIA | Address on file | | | | | | | |
| 586946 | VILA GARCIA, PEDRO M | Address on file | | | | | | | |
| 586947 | VILA GOMEZ, ENRIQUE | Address on file | | | | | | | |
| 586948 | VILA GOMEZ, IVONNE | Address on file | | | | | | | |
| 586676 | VILA GOMEZ, JOSE | Address on file | | | | | | | |
| 586949 | VILA GONZALEZ MD, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2118464 | Vila Gonzalez, Ada G. | Address on file | | | | | | | |
| 586950 | VILA GONZALEZ, MARIA C | Address on file | | | | | | | |
| 586951 | VILA GONZALEZ, MARIA H | Address on file | | | | | | | |
| 2119426 | Vila Gonzalez, Maria H. | Address on file | | | | | | | |
| 586952 | VILA JIMENEZ, MARIA A | Address on file | | | | | | | |
| 586953 | VILA MALDONADO, EDUARDO | Address on file | | | | | | | |
| 586954 | VILA MARRERO, ELIEZER | Address on file | | | | | | | |
| 586955 | VILA MARTINEZ, IVETTE A. | Address on file | | | | | | | |
| 586956 | VILA MELENDEZ, DAVID | Address on file | | | | | | | |
| 829874 | VILA MOJICA, MARILYN | Address on file | | | | | | | |
| 586957 | VILA NIEVES, EDNA I | Address on file | | | | | | | |
| 1810208 | Vila ojeda , Luis F | Address on file | | | | | | | |
| 1681906 | Vila Ojeda, Ana | Address on file | | | | | | | |
| 586958 | VILA OJEDA, LUIS I | Address on file | | | | | | | |
| 586959 | VILA ORTIZ, EDRIC | Address on file | | | | | | | |
| 586960 | VILA OTERO, FERNANDO | Address on file | | | | | | | |
| 586961 | VILA PAGAN, ANGEL | Address on file | | | | | | | |
| 586962 | VILA PANTOJAS, SYLVIA | Address on file | | | | | | | |
| 586963 | VILA PEREZ MD, SALVADOR | Address on file | | | | | | | |
| 586964 | VILA PEREZ, GILBERTO | Address on file | | | | | | | |
| 586965 | VILA PEREZ, PATRICIA | Address on file | | | | | | | |
| 829875 | VILA PEREZ, WANDA | Address on file | | | | | | | |
| 586966 | VILA PEREZ, WANDA I | Address on file | | | | | | | |
| 1784778 | Vila Perez, Wanda I. | Address on file | | | | | | | |
| 586967 | VILA PIZARRO, MAXIMINA | Address on file | | | | | | | |
| 586968 | VILA PIZARRO, MAXIMINA | Address on file | | | | | | | |
| 586969 | VILA PUIG, JOSE | Address on file | | | | | | | |
| 586970 | VILA RAMIREZ MD, RAUL | Address on file | | | | | | | |
| 586971 | VILA RAMOS, CARMEN S | Address on file | | | | | | | |
| 586972 | VILA RAMOS, OTONIEL | Address on file | | | | | | | |
| 586973 | VILA RAY, MANUEL | Address on file | | | | | | | |
| 586974 | VILA RIVERA MD, KARINA | Address on file | | | | | | | |
| 586975 | VILA RIVERA, ENID DEL S | Address on file | | | | | | | |
| 586976 | VILA RIVERA, ENRIQUE | Address on file | | | | | | | |
| 586977 | VILA RIVERA, JAVIER | Address on file | | | | | | | |
| 586978 | VILA RIVERA, KARINA | Address on file | | | | | | | |
| 586979 | VILA RIVERA, KARINA | Address on file | | | | | | | |
| 586980 | VILA RIVERA, MAGDA | Address on file | | | | | | | |
| 586981 | VILA RIVERA, MILAGROS | Address on file | | | | | | | |
| 586982 | VILA RIVERO, NORMA | Address on file | | | | | | | |
| 586983 | VILA RODRIGUEZ, ZULMA I | Address on file | | | | | | | |
| 586984 | VILA ROLON, IRIS | Address on file | | | | | | | |
| 586985 | VILA ROLON, LUIS | Address on file | | | | | | | |
| 586986 | VILA ROSADO, CARMEN | Address on file | | | | | | | |
| 586987 | VILA ROSADO, CARMEN J. | Address on file | | | | | | | |
| 586988 | VILA ROSARIO, VICKY A | Address on file | | | | | | | |
| 586989 | VILA RUIZ, JENNIFER | Address on file | | | | | | | |
| 829876 | VILA SANTIAGO, ISABEL | Address on file | | | | | | | |
| 855569 | VILA SELLES, VILMA J. | Address on file | | | | | | | |
| 586990 | VILA SELLES, VILMA J. | Address on file | | | | | | | |
| 2033449 | Vila Serrano, Aida | Address on file | | | | | | | |
| 586991 | VILA SERRANO, AIDA E | Address on file | | | | | | | |
| 586992 | VILA SERRANO, EMMANUELLE | Address on file | | | | | | | |
| 586993 | VILA SERRANO, EMMANUELLE | Address on file | | | | | | | |
| 1422382 | VILA SHIN, JOSE JUAN | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 586994 | VILA SOLANO, MIGUEL A. | Address on file | | | | | | | |
| 2214510 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 | |
| 586995 | VILA TORRES, RUBI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586996 | VILA VALLE, EDWIN | Address on file | | | | | | | |
| 2115784 | Vila Vasquez, Iracems | Address on file | | | | | | | |
| 586997 | VILA VAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 829877 | VILA VAZQUEZ, IRACEMA | Address on file | | | | | | | |
| 586998 | VILA VAZQUEZ, IRACEMA | Address on file | | | | | | | |
| 2076536 | Vila Vazquez, Iracema | Address on file | | | | | | | |
| 2057768 | Vila Vazquez, Iracems | Address on file | | | | | | | |
| 2112115 | Vila Vezquez, Ivacems | Address on file | | | | | | | |
| 586999 | VILA VILELLA, EDGARDO | Address on file | | | | | | | |
| 587000 | VILA ZENGOTITA, JOSE L | Address on file | | | | | | | |
| 587001 | VILA ZENGOTITA, ROBERTO | Address on file | | | | | | | |
| 587002 | VILAMRIE CARO SANCHEZ | Address on file | | | | | | | |
| 587003 | VILANOVA ALEMAN, IDALIS M | Address on file | | | | | | | |
| 587004 | VILANOVA ALEMAN, JOSE | Address on file | | | | | | | |
| 587005 | VILANOVA ALFONSO, LORENZO | Address on file | | | | | | | |
| 587006 | Vilanova Collado, Edwin | Address on file | | | | | | | |
| 587007 | VILANOVA COLLADO, ROBERTO | Address on file | | | | | | | |
| 587008 | VILANOVA FLORES, VICTOR | Address on file | | | | | | | |
| 587009 | VILANOVA MEDINA, JOSE | Address on file | | | | | | | |
| 587010 | VILANOVA MONTALVO, FRANCISCO | Address on file | | | | | | | |
| 587011 | VILANOVA PABON, RITASAHAMARA | Address on file | | | | | | | |
| 587012 | VILANOVA PABON, SAYNIL | Address on file | | | | | | | |
| 587013 | VILANOVA PORTALATIN, JOSE J. | Address on file | | | | | | | |
| 587014 | VILANOVA RAMOS, CARMEN L. | Address on file | | | | | | | |
| 587015 | VILANOVA RAMOS, LUIS | Address on file | | | | | | | |
| 587016 | VILANOVA RIVERA, HECTOR | Address on file | | | | | | | |
| 587017 | VILANOVA RIVERA, HECTOR | Address on file | | | | | | | |
| 587018 | VILANOVA RIVERA, HECTOR | Address on file | | | | | | | |
| 587019 | VILANOVA RIVERA, HERIBERTO | Address on file | | | | | | | |
| 587021 | VILANOVA RIVERA, IVELISSE | Address on file | | | | | | | |
| 587022 | Vilanova San Migu, Norberto | Address on file | | | | | | | |
| 587023 | VILANOVA SURIS, TOMAS | Address on file | | | | | | | |
| 587024 | VILANOVA VILANOVA, HEYDA A | Address on file | | | | | | | |
| 587025 | VILANOVA VILANOVA, JORGE | Address on file | | | | | | | |
| 587026 | VILANOVA VILLANOVA, NOEL | Address on file | | | | | | | |
| 587027 | VILAR BOUET, FRANCISCO | Address on file | | | | | | | |
| 587028 | VILAR CIVEIRA, NILSE | Address on file | | | | | | | |
| 587029 | VILAR DE JESUS, JAVIER | Address on file | | | | | | | |
| 587030 | VILAR FUSSA, JUAN | Address on file | | | | | | | |
| 587031 | VILAR MARTINEZ, SIGDIA | Address on file | | | | | | | |
| 829878 | VILAR REYES, JOSE A | Address on file | | | | | | | |
| 587032 | VILAR SANTOS, ESTELLE | Address on file | | | | | | | |
| 762656 | VILAR TRUCKING | APARTADO 1202 | | | | CAGUAS | PR | 00726 | |
| 762657 | VILAR TRUCKING | PO BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 587033 | VILARDI RIZZUTO, JOY | Address on file | | | | | | | |
| 839278 | VILARINO ASSOCIATES LLC | PO BOX 9022515 | | | | SAN JUAN | PR | 00902-2515 | |
| 1687922 | Vilarino Rodriguez, Nelly | Address on file | | | | | | | |
| 587034 | Vilarino RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 587035 | VILARINO SANTIAGO, IVAN | Address on file | | | | | | | |
| 587036 | VILARINO SANTIAGO, JAVIER | Address on file | | | | | | | |
| 587037 | VILARO CAMACHO, JUAN | Address on file | | | | | | | |
| 587038 | VILARO CARO, NELMARIE | Address on file | | | | | | | |
| 587039 | VILARO CARO, XAVIER | Address on file | | | | | | | |
| 587040 | VILARO CRESPO, MADELINE | Address on file | | | | | | | |
| 587041 | VILARO GRAU, JORGE | Address on file | | | | | | | |
| 762658 | VILARO LAW OFFICES | EDIFICIO UNIO PLAZA | OFICINA 1505 | 416 AVE PONCE DE LEON | | HATO REY | PR | 00918 | |
| 587042 | VILARO LOPEZ, ELGA N | Address on file | | | | | | | |
| 2095824 | Vilaro Lopez, Elga N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587043 | VILARO MATOS, LILLIAN | Address on file | | | | | | | |
| 587044 | VILARO NELMS, CHARLES | Address on file | | | | | | | |
| 587045 | VILARO SUAREZ, HECTOR | Address on file | | | | | | | |
| 587046 | VILARO SUAREZ, HECTOR L | Address on file | | | | | | | |
| 1908240 | Vilaro Suarez, Hector L. | Address on file | | | | | | | |
| 587047 | VILARO TORRES, LILLIAM | Address on file | | | | | | | |
| 587048 | VILARO VALDERRABANO, CHARLES E. | Address on file | | | | | | | |
| 587049 | VILARO VALDERRABANO, JUAN | Address on file | | | | | | | |
| 587050 | VILARO VELEZ, LUIS | Address on file | | | | | | | |
| 587051 | VILCHES ALEMAN, JUAN | Address on file | | | | | | | |
| 587052 | VILCHES NEGRON, MARIEL | Address on file | | | | | | | |
| 587053 | VILCHES NEGRON, MARIELA | Address on file | | | | | | | |
| 587054 | VILCHES NEGRON, MARISEL | Address on file | | | | | | | |
| 587055 | VILCHES NEGRON, MARISELA | Address on file | | | | | | | |
| 587056 | VILCHES NORAT, LUZ | Address on file | | | | | | | |
| 587057 | VILCHES NORAT, OLGA | Address on file | | | | | | | |
| 587058 | VILCHES NORAT, OLGA NANETTE | Address on file | | | | | | | |
| 587059 | VILCHES NORAT, YOLANDA | Address on file | | | | | | | |
| 587060 | VILCHES PEREZ, FLOR | Address on file | | | | | | | |
| 851264 | VILCHES REYES AWILDA | VILLAS DE SAN FRANCISCO | C15 CALLE 1 | | | SAN JUAN | PR | 00927-6448 | |
| 587061 | VILCHES RIVERA, LINNETTE Y. | Address on file | | | | | | | |
| 587062 | VILCHES SANCHEZ, AIXA | Address on file | | | | | | | |
| 587063 | VILCHES SANCHEZ, JELIXSA | Address on file | | | | | | | |
| 587064 | VILCHES ZAYAS, MIRIAM | Address on file | | | | | | | |
| 587065 | VILCHES, MARIA | Address on file | | | | | | | |
| 587066 | VILCHEZ CARDOZO, YTURVIDES | Address on file | | | | | | | |
| 587067 | VILCHEZ VALENZUELA, DENIS A. | Address on file | | | | | | | |
| 587068 | VILDA L. RIVERA DE HOYOS | Address on file | | | | | | | |
| 587069 | VILEANA VICENTE LOPEZ | Address on file | | | | | | | |
| 587070 | VILELA GAY, JOSE | Address on file | | | | | | | |
| 587071 | VILELA GAY, JOSE E | Address on file | | | | | | | |
| 762659 | VILELLA AUTO COLLISION | HC 2 BOX 12443 | | | | ARECIBO | PR | 00612 | |
| 587072 | VILELLA CALDERON, AURORA | Address on file | | | | | | | |
| 587073 | VILELLA CASASNOVAS, ANA E | Address on file | | | | | | | |
| 587074 | VILELLA COLL, ANGELA L | Address on file | | | | | | | |
| 587075 | VILELLA COLON, MAYRA | Address on file | | | | | | | |
| 587076 | VILELLA DEL TORO, REGINA | Address on file | | | | | | | |
| 587077 | VILELLA DIAZ, ABIMELEC | Address on file | | | | | | | |
| 587078 | VILELLA DIAZ, JACKELINE | Address on file | | | | | | | |
| 587079 | VILELLA FIGUEROA, CHRISTINA | Address on file | | | | | | | |
| 587080 | VILELLA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 855570 | VILELLA GONZALEZ, CARMEN ELISA | Address on file | | | | | | | |
| 587081 | VILELLA GONZALEZ, MARISOL | Address on file | | | | | | | |
| 1577620 | Vilella González, Marisol | Address on file | | | | | | | |
| 587082 | VILELLA HECHT, LIGIA M | Address on file | | | | | | | |
| 587083 | VILELLA LANDSCAPING INC | HC 7 BOX 12443 | | | | ARECIBO | PR | 00612-8641 | |
| 587084 | VILELLA MOLINA, LAZARO | Address on file | | | | | | | |
| 829879 | VILELLA NATAL, JULIA | Address on file | | | | | | | |
| 587085 | VILELLA NATAL, JULIA M | Address on file | | | | | | | |
| 587086 | VILELLA RAMOS, MARILYN | Address on file | | | | | | | |
| 587087 | VILELLA RAMOS, TOMAS | Address on file | | | | | | | |
| 587088 | VILELLA RIVERA, ANGEL | Address on file | | | | | | | |
| 829880 | VILELLA RIVERA, ONEYDA | Address on file | | | | | | | |
| 587089 | VILELLA RIVERA, ONEYDA | Address on file | | | | | | | |
| 2035037 | Vilella Rosario, Josefina | Address on file | | | | | | | |
| 587090 | VILELLA ROSARIO, JOSEFINA | Address on file | | | | | | | |
| 2095709 | Vileo Fournier, Marielaine | Address on file | | | | | | | |
| 2069659 | Vilez Montalvo, Arnold | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1437127 | Vilez Vilez, Francis | Address on file | | | | | | | |
| 762660 | VILKA RIVERA TORRES | URB SAN ANTONIO | B-35 CALLE DILENIA | | | PONCE | PR | 00728 | |
| 829881 | VILLA AGRON, OTONIEL | Address on file | | | | | | | |
| 762661 | VILLA ANANDELLE CORP /MARIA D MELENDEZ | BMS 330 BOX 706061 | | | | BAYAMON | PR | 00960 | |
| 587091 | VILLA APPLIANCE SERVICES | URB VALLE DORADO 30091 | CALLE VALLE DEL PLATA | | | DORADO | PR | 00646 | |
| 829882 | VILLA ARMENDARIZ, SANDRA | Address on file | | | | | | | |
| 587092 | VILLA ARMENDARIZ, SANDRA C | Address on file | | | | | | | |
| 1758519 | Villa Armendariz, Sandra C. | Address on file | | | | | | | |
| 587093 | VILLA ASOCIADO JENARO CORTES | AVE MUNOZ RIVERA 894 | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 587094 | VILLA AYALA, JANET | Address on file | | | | | | | |
| 587095 | VILLA BARRERAS, JAVIER | Address on file | | | | | | | |
| 587096 | Villa Benvenutti, Fernando III | Address on file | | | | | | | |
| 762662 | VILLA BLANCA SUPER SHELL | 86 CALLE AGUAMARINA | | | | CAGUAS | PR | 00725-2134 | |
| 762663 | VILLA BLANCA TRANSMISSION | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 762664 | VILLA BOHEME | PO BOX 218 | | | | CULEBRA | PR | 00775 | |
| 587097 | VILLA CAMERLENGHI, MAURIZIO | Address on file | | | | | | | |
| 587098 | VILLA CAMPESTRE | PMB 300 | N 10 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 587099 | VILLA CAMPESTRE | PMB 639 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 762665 | VILLA CAPARRA BAKERY | PO BOX 192742 | | | | SAN JUAN | PR | 00919-2742 | |
| 762666 | VILLA CAPARRA BAKERY & DELI | P O BOX 192742 | | | | SAN JUAN | PR | 00919-2742 | |
| 762667 | VILLA CAPARRA KINDERGARTEN | VILLA CAPARRA | M 209 CARR 2 KM 6 4 | | | GUAYNABO | PR | 00968 | |
| 762668 | VILLA CASA DE CAMPO | HC 03 BOX 16353 | | | | COROZAL | PR | 00783-9813 | |
| 587100 | VILLA COFRESI HOTEL REST | BOX 874 | | | | RINCON | PR | 00677 | |
| 587101 | VILLA COFRESI HOTEL REST | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 587102 | VILLA COOP | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 2138075 | VILLA COOP AGUSTIN BURGOS RIVERA | VILLA COOP | PO BOX 1554 | | | VILLALBA | PR | 00766 | |
| 762669 | VILLA COOP/ AGUSTIN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 587103 | VILLA COOPERATIVA AGUSTIN BURGOS RIVERA | P.O. BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 2153054 | Villa Correa, Francisco | Address on file | | | | | | | |
| 587104 | VILLA DE LA ROSA | APARTADO 1710 | | | | AIBONITO | PR | 00705-0000 | |
| 762670 | VILLA DE LA ROSA | APARTADO 1710 | | | | AIBONITO | PR | 00705 | |
| 762671 | VILLA DORADA DALBERTO REST | BOX 4384 | | | | VEGA BAJA | PR | 00693 | |
| 762672 | VILLA EL ENCANTO DEVELOPMENT S E | 791 AVE DE DIEGO | | | | CAPARRA | PR | 00921 | |
| 587105 | VILLA ELIAS, IVETTE | Address on file | | | | | | | |
| 829883 | VILLA ELIAS, IVETTE | Address on file | | | | | | | |
| 762673 | VILLA ENCANTADA/MARTIN FRANCO | COM ENCANTADA INC 35-022 | | | | CIDRA | PR | 00739 | |
| 587106 | VILLA ESPERANZA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 | |
| 2149629 | Villa Fanesoto, Marcos A. | Address on file | | | | | | | |
| 587107 | VILLA FLORES, ADALBERTO | Address on file | | | | | | | |
| 2128446 | Villa Flores, Adalberto | Address on file | | | | | | | |
| 587108 | VILLA FLORES, JOSE L | Address on file | | | | | | | |
| 1861977 | Villa Flores, Jose L. | Address on file | | | | | | | |
| 587109 | VILLA FONTANA PARK SHELL | AVE SANCHEZ OSORIO | ESQ PARQUE ASTURIAS | VILLA FONTANA PARK | | CAROLINA | PR | 00983 | |
| 762674 | VILLA FONTANA PARK SHELL | P.O. BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 762675 | VILLA FONTANA SERV STA / TEXACO | P O BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 762676 | VILLA FRANCA DEV CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 | |
| 762677 | VILLA FULLADOZA | PO BOX 162 | | | | CULEBRA | PR | 00775 | |
| 829884 | VILLA GARCIA, JOSELINE M | Address on file | | | | | | | |
| 587110 | VILLA GONZALEZ, LUIS L | Address on file | | | | | | | |
| 855571 | VILLA GONZALEZ, LUIS L | Address on file | | | | | | | |
| 762678 | VILLA GRACIELA SERVICES STA. | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| 762679 | VILLA HEAVY EQUIPMENT | BO. VIVI ABAJO CARR. 111 KM. 3.8 | | | | UTUADO | PR | 00641 | |
| 762680 | VILLA HEAVY EQUIPMENT | P O BOX 388 | | | | UTUADO | PR | 00641 | |
| 587111 | VILLA ILLA BOHEME GUEST HOUSE | PO BOX 218 | | | | CULEBRA | PR | 00775 | |
| 587112 | VILLA JIMENEZ, PEDRO | Address on file | | | | | | | |
| 587113 | VILLA LABOY, XIOMARA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5523 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 587114 | VILLA LORENZO, ELIDO | Address on file | | | | | | | |
| 587115 | VILLA MALAVE, LILLIAM | Address on file | | | | | | | |
| 587116 | VILLA MANGUAL, LUIS | Address on file | | | | | | | |
| 851265 | VILLA MARINA BAKERY & DELI | SHOPPING CENTER LOCAL 4 | VILLA MARINA | | | FAJARDO | PR | 00738 | |
| 587117 | VILLA MARINA GAS STATION INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 587118 | VILLA MARINA YACHT HARBOUR INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 762681 | VILLA MARINA YATCH | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 587119 | VILLA MEDINA, HEIDY | Address on file | | | | | | | |
| 2082241 | Villa Medina, Heidy | Address on file | | | | | | | |
| 2082241 | Villa Medina, Heidy | Address on file | | | | | | | |
| 829885 | VILLA MEDINA, LEONOR | Address on file | | | | | | | |
| 587120 | VILLA MONTAÑA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| 587121 | VILLA MONTANA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| 587122 | VILLA MOURA, JOSE R | Address on file | | | | | | | |
| 587123 | VILLA MUSIC | 1853 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587124 | VILLA MUSIC CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587125 | VILLA MUSIC CORP. | 1853 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00912-0000 | |
| 762682 | VILLA NEVAREZ TEXACO | URB VILLA NEVAREZ | ESQ CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 587126 | VILLA NEVAREZ TEXACO SERVICE STATION | VILLA NEVAREZ | CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 587127 | VILLA NIEVES, DANIEL | Address on file | | | | | | | |
| 762683 | VILLA NUEVA AUTO GLASS | VILLA NUEVA | A 26 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 762684 | VILLA NUEVA ESSO SERVICENTRO | URB VILLA NUEVA | L 15 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 829886 | VILLA ORTIS, JOSE SAN MART | Address on file | | | | | | | |
| 587128 | VILLA ORTIZ, JOSE SAN MART | Address on file | | | | | | | |
| 587129 | VILLA PACHECO, YADAIRETTE | Address on file | | | | | | | |
| 587130 | VILLA PALMERAS FUNERAL INC | PO BOX 7845 | | | | SAN JUAN | PR | 00916 | |
| 587131 | VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 273 | | | | LAJAS | PR | 00667 | |
| 587132 | VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 3400 | | | | LAJAS | PR | 00667-3400 | |
| 587133 | VILLA PASTOR MD, IDA L | Address on file | | | | | | | |
| 587134 | VILLA PAZ I HOGAR | PO BOX 94000 PMB 103 | | | | COROZAL | PR | 00783 | |
| 587135 | VILLA PIANO CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587136 | VILLA PRADES TEXACO | P.O. BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| 587137 | VILLA PRIVIDENCIA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 | |
| 587138 | VILLA REAL AUTO SALES INC | ESTANCIAS DE TORTUGUERO | # 709 C/ TERRANOVA | | | VEGA BAJA | PR | 00693 | |
| 762686 | VILLA REAL HOTEL | PO BOX 1241 | | | | BAJADERO | PR | 00616 | |
| 762685 | VILLA REAL HOTEL | PO BOX 344 | | | | ARECIBO | PR | 00613 | |
| 587139 | VILLA REAL INVESTMENT INC | P O BOX 344 | | | | ARECIBO | PR | 00613 | |
| 587140 | VILLA REAL INVESTMENT INC | PO BOX 962 | | | | ARECIBO | PR | 00613 | |
| 587141 | VILLA REYES, VANESSA | Address on file | | | | | | | |
| 587142 | VILLA RIOS, MARIA G | Address on file | | | | | | | |
| 587143 | VILLA RIVERA, BARBARA | Address on file | | | | | | | |
| 587144 | VILLA RIVERA, CARLOS | Address on file | | | | | | | |
| 587145 | VILLA RIVERA, EDWIN | Address on file | | | | | | | |
| 587146 | VILLA ROBLES, MIGUEL | Address on file | | | | | | | |
| 587147 | VILLA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 2119718 | Villa Rodriguez, Angel R. | Address on file | | | | | | | |
| 587148 | VILLA RODRIGUEZ, JANNINE | Address on file | | | | | | | |
| 587149 | VILLA RODRIGUEZ, MAILEEN A | Address on file | | | | | | | |
| 587150 | VILLA RODRIGUEZ, ZACHIRA S. | Address on file | | | | | | | |
| 762687 | VILLA ROSA TEXACO | PO BOX 996 | | | | GUAYAMA | PR | 00785 | |
| 587151 | VILLA ROSARIO, HECTOR | Address on file | | | | | | | |
| 587152 | VILLA ROSARIO, JAVIER | Address on file | | | | | | | |
| 587153 | VILLA ROSARIO, RICARDO | Address on file | | | | | | | |
| 829888 | VILLA RUIZ, ZORAIDA | Address on file | | | | | | | |
| 2098139 | Villa Ruiz, Zoraida | Address on file | | | | | | | |
| 762688 | VILLA SERVICE CENTRO | HC-033 BOX 35635 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5524 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587155 | VILLA SILVA, TAMEYRA L | Address on file | | | | | | | |
| 587156 | VILLA SOTO, GLORIA | Address on file | | | | | | | |
| 587157 | VILLA SOTO, MARIA | Address on file | | | | | | | |
| 1507371 | VILLA SOTO, MARIA | Address on file | | | | | | | |
| 1969808 | Villa Soto, Maria | Address on file | | | | | | | |
| 762689 | VILLA TEXACO SERVICE STATION | HC-03 BOX 35635 CARR 417 | | | | AGUADA | PR | 00602-9787 | |
| 840107 | VILLA TORRES, MIRIAM | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1782574 | Villa Torres, Miriam | Address on file | | | | | | | |
| 762690 | VILLA TRANSMISSION PARTS INC | 212 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 762691 | VILLA TROPICAL | PO BOX 844 | | TOA BAJ | | TOA ALTA | PR | 00954 | |
| 762692 | VILLA TROPICAL INC | PO BOX 326 | | | | ISABELA | PR | 00662 | |
| 762693 | VILLA TURABO BUS LINE INC | BOX 84 | | | | CAGUAS | PR | 00726 | |
| 587158 | VILLA VICENCIO & ASSOCIATES CONSTRUCTIO | PMB 303 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 1997687 | Villa, Zoraida | Address on file | | | | | | | |
| 587159 | VILLABOL FIGUEROA, JOCABED | Address on file | | | | | | | |
| 587160 | VILLABOL LOPEZ, FRANKIE | Address on file | | | | | | | |
| 587161 | VILLABOL RIVERA, RAFAEL | Address on file | | | | | | | |
| 587162 | VILLABOL RODRIGUEZ, FRANKIE | Address on file | | | | | | | |
| 587163 | VILLABOL RODRIGUEZ, JOAQUIN | Address on file | | | | | | | |
| 587164 | VILLABONA VILAS, BEATRIZ | Address on file | | | | | | | |
| 587165 | VILLACENSIO DE LA ROSA | URB SIERRA BAYAMON C/22 BLOQUE 18 #7 | | | | BAYAMON | PR | 00961 | |
| 587166 | VILLACIS, EDER | Address on file | | | | | | | |
| 587167 | VILLACRUZES MORALES, JANETTE | Address on file | | | | | | | |
| 587168 | VILLADAMIGO DE ZAYAS, LOURDES M | Address on file | | | | | | | |
| 587169 | VILLAESPESA ZALDUONDO, FERNANDO | Address on file | | | | | | | |
| 587170 | Villafa&e Jimenez, Juan E | Address on file | | | | | | | |
| 587171 | VILLAFANA RIVERA, YAJAIRA | Address on file | | | | | | | |
| 587172 | VILLAFANA RODRIGUEZ, DANY | Address on file | | | | | | | |
| 587173 | VILLAFANA ROSA, GRISEL | Address on file | | | | | | | |
| 1845128 | Villafana torres, Ana Margarita | Address on file | | | | | | | |
| 1836780 | Villafana Torres, Ana Margarita | Address on file | | | | | | | |
| 587174 | VILLAFANE ACEVEDO, JOSE | Address on file | | | | | | | |
| 829892 | VILLAFANE ACOSTA, ARCADIA | Address on file | | | | | | | |
| 587175 | VILLAFANE ANDUJAR, FABIOLA | Address on file | | | | | | | |
| 587176 | VILLAFANE ARRIETA, GIOVANNI | Address on file | | | | | | | |
| 587177 | VILLAFANE ARRIETA, RICARDO | Address on file | | | | | | | |
| 587178 | VILLAFANE ARROYO, MARIE | Address on file | | | | | | | |
| 587179 | VILLAFANE ARROYO, SANDRA I | Address on file | | | | | | | |
| 587180 | VILLAFANE AUTO BADY | BO SAN ANTON | CARR 887 KM 3 O PR 1461 | | | CAROLINA | PR | 00985 | |
| 587181 | VILLAFANE AUTO BODY & REPAIR | RR 1-461 BO SAN ANTON | | | | CAROLINA | PR | 00979 | |
| 587182 | VILLAFANE AUTO PARTS | JARD.DE BORINQUEN | AVE. CALDERON T-6 ESQ. AMAPOLA | | | CAROLINA | PR | 00985 | |
| 829893 | VILLAFANE AYALA, LISBEL I | Address on file | | | | | | | |
| 587183 | VILLAFANE AYALA, LISBEL I | Address on file | | | | | | | |
| 587184 | VILLAFANE BERRIOS, SARAI | Address on file | | | | | | | |
| 587185 | VILLAFANE BLANCO, ANA Y | Address on file | | | | | | | |
| 855572 | VILLAFAÑE BLANCO, MANUEL | Address on file | | | | | | | |
| 587187 | VILLAFANE BONANO, JOSE | Address on file | | | | | | | |
| 587188 | VILLAFANE BORRETO, SUHEILY | Address on file | | | | | | | |
| 587189 | VILLAFANE CABRERA, KATTERINA | Address on file | | | | | | | |
| 587190 | VILLAFANE CAMACHO, JOSE | Address on file | | | | | | | |
| 587191 | VILLAFANE CAMACHO, JOSE R | Address on file | | | | | | | |
| 587192 | VILLAFANE CAMACHO, JUAN | Address on file | | | | | | | |
| 1624696 | Villafane Camacho, Juan J | Address on file | | | | | | | |
| 587193 | Villafane Camacho, Juan J | Address on file | | | | | | | |
| 587194 | VILLAFANE CAMACHO, NANCY I | Address on file | | | | | | | |
| 587195 | VILLAFANE CAMACHO, PEDRO D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5525 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587196 | VILLAFANE CANDELAS, IVONNE | Address on file | | | | | | | |
| 1532122 | Villafane Candelas, Ivonne | Address on file | | | | | | | |
| 587197 | VILLAFANE CARMONA, LUCE | Address on file | | | | | | | |
| 587198 | VILLAFANE CARRION, JUAN | Address on file | | | | | | | |
| 587199 | Villafane Carrion, Omar | Address on file | | | | | | | |
| 587200 | VILLAFANE CENTENO, MARIBELLA | Address on file | | | | | | | |
| 587201 | VILLAFANE CHAMBERS, JOEL | Address on file | | | | | | | |
| 587202 | VILLAFANE CINTRON, HECTOR | Address on file | | | | | | | |
| 587203 | VILLAFANE CLAUDIO, AIMEE | Address on file | | | | | | | |
| 829894 | VILLAFANE CLAUDIO, MONICA | Address on file | | | | | | | |
| 587205 | VILLAFANE CLAUDIO, VICTOR | Address on file | | | | | | | |
| 587206 | VILLAFANE COLLAZO, PEDRO | Address on file | | | | | | | |
| 587207 | VILLAFANE COLON, ALEXANDRA | Address on file | | | | | | | |
| 587208 | VILLAFANE COLON, CATHERINE | Address on file | | | | | | | |
| 587209 | VILLAFANE COLON, JALAINE | Address on file | | | | | | | |
| 1524518 | Villafane Colon, Maria del M | Address on file | | | | | | | |
| 829895 | VILLAFANE COLON, MARIA DEL M | Address on file | | | | | | | |
| 587211 | VILLAFANE COLON, MARIA DEL. M | Address on file | | | | | | | |
| 587212 | VILLAFANE COLON, NERIVALIZ | Address on file | | | | | | | |
| 587213 | VILLAFANE COLON, THELANOL | Address on file | | | | | | | |
| 587214 | VILLAFANE CONDE, JUAN | Address on file | | | | | | | |
| 587215 | VILLAFANE CONDE, JUAN C. | Address on file | | | | | | | |
| 587216 | VILLAFANE CORA, VICTOR R | Address on file | | | | | | | |
| 587217 | VILLAFANE CORDERO, ZOILA E | Address on file | | | | | | | |
| 587218 | VILLAFAÑE CORDERO, ZOILAE | Address on file | | | | | | | |
| 587219 | VILLAFANE CRUZ, ILEANA | Address on file | | | | | | | |
| 587220 | VILLAFANE CRUZ, MADIAN | Address on file | | | | | | | |
| 587221 | VILLAFANE CRUZ, MARIA E | Address on file | | | | | | | |
| 587222 | VILLAFANE CRUZ, MARIA M | Address on file | | | | | | | |
| 587223 | VILLAFANE CRUZ, PATRICIA | Address on file | | | | | | | |
| 587224 | VILLAFANE CRUZ, ROGELIO | Address on file | | | | | | | |
| 587225 | VILLAFANE CRUZ, VANESSA | Address on file | | | | | | | |
| 587226 | VILLAFANE CRUZ, VANESSA | Address on file | | | | | | | |
| 587227 | VILLAFANE CUBELO, LETICIA | Address on file | | | | | | | |
| 829896 | VILLAFANE CURBELO, LETICIA | Address on file | | | | | | | |
| 587228 | VILLAFANE DE JESUS, CARMEN H | Address on file | | | | | | | |
| 587229 | VILLAFANE DE JESUS, IVYANNETTE | Address on file | | | | | | | |
| 587230 | VILLAFANE DE JESUS, NITZA I | Address on file | | | | | | | |
| 1490014 | Villafane De Leon, Felix M. | Address on file | | | | | | | |
| 587231 | VILLAFANE DEL VALLE, BLANCA I | Address on file | | | | | | | |
| 587232 | VILLAFANE DEYACK, EILEEN C | Address on file | | | | | | | |
| 587233 | VILLAFANE FLORES, VILMARIE | Address on file | | | | | | | |
| 587234 | VILLAFANE FONT, MARGARITA | Address on file | | | | | | | |
| 587235 | VILLAFANE FRESSE, CARMEN | Address on file | | | | | | | |
| 587236 | VILLAFANE FREYTES, PEDRO | Address on file | | | | | | | |
| 587237 | VILLAFANE GARCIA, IVELISSE | Address on file | | | | | | | |
| 587238 | VILLAFANE GARCIA, MARIA V | Address on file | | | | | | | |
| 1259906 | VILLAFANE GOMEZ, MEILING | Address on file | | | | | | | |
| 587239 | VILLAFANE GOMEZ, MEI-LING | Address on file | | | | | | | |
| 587240 | VILLAFANE GOMEZ, ROBERTO | Address on file | | | | | | | |
| 587241 | Villafane Gonzal, Francisco | Address on file | | | | | | | |
| 587242 | VILLAFANE GONZALEZ, CARLOS | Address on file | | | | | | | |
| 829897 | VILLAFANE GONZALEZ, CARLOS | Address on file | | | | | | | |
| 587243 | VILLAFANE GONZALEZ, CARMELO | Address on file | | | | | | | |
| 587244 | VILLAFANE GONZALEZ, GREYSHA | Address on file | | | | | | | |
| 587245 | VILLAFANE GONZALEZ, JUAN CARLOS | Address on file | | | | | | | |
| 587246 | VILLAFANE GONZALEZ, KEVIN J | Address on file | | | | | | | |
| 587247 | VILLAFANE GONZALEZ, MARIA DEL C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5526 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587248 | VILLAFANE GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 587249 | VILLAFANE GONZALEZ, MINERVA | Address on file | | | | | | | |
| 587250 | VILLAFANE GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 587251 | VILLAFANE GUZMAN, EDMAGALLY | Address on file | | | | | | | |
| 587252 | VILLAFANE HERNANDEZ, JESUS | Address on file | | | | | | | |
| 587253 | Villafane Hernandez, Noel | Address on file | | | | | | | |
| 587254 | VILLAFANE HORNEDO, MANUEL | Address on file | | | | | | | |
| 587255 | VILLAFANE IRIZARRY, WILSON | Address on file | | | | | | | |
| 587256 | VILLAFANE IZGUIERDO, GUADALUPE | Address on file | | | | | | | |
| 587257 | Villafane Jaime, Raul | Address on file | | | | | | | |
| 587258 | VILLAFANE JORDAN, LIANABEL | Address on file | | | | | | | |
| 587259 | VILLAFANE JORGE, LUIS | Address on file | | | | | | | |
| 587260 | VILLAFANE LASSALLE, ELEAZAR | Address on file | | | | | | | |
| 587261 | VILLAFANE LEBRON, WILMARIE | Address on file | | | | | | | |
| 587262 | VILLAFANE LOPEZ, ERIC LUIS | Address on file | | | | | | | |
| 587263 | VILLAFANE LOPEZ, JOSELYN | Address on file | | | | | | | |
| 587264 | VILLAFANE LOPEZ, JUHANNIE | Address on file | | | | | | | |
| 587265 | VILLAFANE LOPEZ, MARIA L | Address on file | | | | | | | |
| 587266 | VILLAFANE LOPEZ, MARISOL | Address on file | | | | | | | |
| 829899 | VILLAFANE LOPEZ, MYRNA | Address on file | | | | | | | |
| 1257664 | VILLAFANE LOPEZ, MYRNA L | Address on file | | | | | | | |
| 587268 | VILLAFANE LOPEZ, NADJA H | Address on file | | | | | | | |
| 587269 | VILLAFANE LOPEZ, NARCISO | Address on file | | | | | | | |
| 587270 | VILLAFANE LOZANO, BERYL | Address on file | | | | | | | |
| 587271 | VILLAFANE MARQUES, MARLYN | Address on file | | | | | | | |
| 1504404 | Villafane Martin, Julia | Address on file | | | | | | | |
| 587272 | VILLAFANE MARTINEZ, ANGEL | Address on file | | | | | | | |
| 587273 | VILLAFANE MARTINEZ, ARAMIS | Address on file | | | | | | | |
| 587274 | VILLAFANE MATIAS, NELSON | Address on file | | | | | | | |
| 587275 | VILLAFANE MD, BEATRIZ | Address on file | | | | | | | |
| 587276 | VILLAFANE MELENDEZ, LORRAINE | Address on file | | | | | | | |
| 587277 | VILLAFANE MELENDEZ, SAMUEL | Address on file | | | | | | | |
| 587279 | VILLAFANE MELENDEZ, SAMUEL | Address on file | | | | | | | |
| 587278 | VILLAFANE MELENDEZ, SAMUEL | Address on file | | | | | | | |
| 587280 | VILLAFANE MELENDEZ, SAMUEL | Address on file | | | | | | | |
| 587281 | VILLAFANE MONTIJO, JORGE L | Address on file | | | | | | | |
| 587282 | VILLAFANE MONTIJO, WILLIAM | Address on file | | | | | | | |
| 1728139 | Villafañe Montijo, William | Address on file | | | | | | | |
| 587283 | Villafane Morales, Antonio | Address on file | | | | | | | |
| 155768 | VILLAFANE MORALES, ERNEST | Address on file | | | | | | | |
| 829900 | VILLAFANE MORALES, KARMIN | Address on file | | | | | | | |
| 829901 | VILLAFANE MORALES, LUZ | Address on file | | | | | | | |
| 587284 | VILLAFANE MORALES, LUZ B | Address on file | | | | | | | |
| 587285 | VILLAFANE MORALES, MARIANN | Address on file | | | | | | | |
| 587286 | VILLAFANE MORALES, MARLEEN | Address on file | | | | | | | |
| 587287 | VILLAFANE MORALES, MILAGROS | Address on file | | | | | | | |
| 587288 | VILLAFANE MORALES, MILAGROS | Address on file | | | | | | | |
| 587289 | VILLAFANE MOREIRA, JUAN A | Address on file | | | | | | | |
| 829902 | VILLAFANE MOREIRA, JUAN A | Address on file | | | | | | | |
| 587290 | VILLAFANE MOYET, JOSE | Address on file | | | | | | | |
| 587291 | VILLAFANE MOYET, JUDITH | Address on file | | | | | | | |
| 587292 | Villafane Moyett, Jose L | Address on file | | | | | | | |
| 829903 | VILLAFANE MUNOZ, SONIA | Address on file | | | | | | | |
| 2044777 | Villafane Negron, Benedicta | Address on file | | | | | | | |
| 2018292 | Villafane Negron, Benedicta | Address on file | | | | | | | |
| 587293 | Villafane Negron, Benedicta | Address on file | | | | | | | |
| 587294 | VILLAFANE NEGRON, BENEDICTA | Address on file | | | | | | | |
| 587295 | VILLAFANE NEGRON, MARIELA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5527 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587296 | VILLAFANE NIEVES, HECTOR J | Address on file | | | | | | | |
| 587297 | VILLAFANE NIEVES, JOSE G | Address on file | | | | | | | |
| 587298 | VILLAFANE OLMO, NORMAN | Address on file | | | | | | | |
| 587299 | VILLAFANE ONGAY, ANA M | Address on file | | | | | | | |
| 587300 | VILLAFANE OQUENDO, JORGE | Address on file | | | | | | | |
| 829904 | VILLAFANE OROZCO, RICARDO | Address on file | | | | | | | |
| 587301 | VILLAFANE ORTIZ, LUIS J | Address on file | | | | | | | |
| 587302 | Villafane Ortiz, Lyzmary | Address on file | | | | | | | |
| 587303 | VILLAFANE OSORIO, EDUARDO | Address on file | | | | | | | |
| 587304 | VILLAFANE OSORIO, EDUARDO | Address on file | | | | | | | |
| 587305 | VILLAFANE PADILLA, CAMILE I | Address on file | | | | | | | |
| 587306 | VILLAFANE PADILLA, JORGE | Address on file | | | | | | | |
| 587308 | VILLAFANE PAGAN, CARMELO JAVIER | Address on file | | | | | | | |
| 587309 | VILLAFANE PARRILLA, LUIS | Address on file | | | | | | | |
| 829905 | VILLAFANE PERDOMO, EVELYN | Address on file | | | | | | | |
| 587310 | VILLAFANE PEREZ, ARLYN I | Address on file | | | | | | | |
| 1494973 | Villafane Perez, Arlyn I. | Address on file | | | | | | | |
| 587312 | VILLAFANE PEREZ, JOSE | Address on file | | | | | | | |
| 587313 | VILLAFANE PEREZ, ROBERTO | Address on file | | | | | | | |
| 587314 | VILLAFANE PINTO, LUIS | Address on file | | | | | | | |
| 587315 | VILLAFANE QUINONES, NORMA I | Address on file | | | | | | | |
| 587316 | VILLAFANE QUINTERO, RUTHMARIE | Address on file | | | | | | | |
| 587317 | VILLAFANE QUINTERO, RUTHMARIE | Address on file | | | | | | | |
| 587318 | VILLAFANE QUIRINDONGO, HARRY | Address on file | | | | | | | |
| 587319 | VILLAFANE RAMIREZ, LUIS E. | Address on file | | | | | | | |
| 587320 | VILLAFANE RAMOS, DENNIS | Address on file | | | | | | | |
| 587321 | VILLAFANE RAMOS, GIANCARLO | Address on file | | | | | | | |
| 587322 | VILLAFANE RAMOS, JENNIFER | Address on file | | | | | | | |
| 587323 | VILLAFANE RAMOS, JOSE LUIS | Address on file | | | | | | | |
| 587324 | VILLAFANE RAMOS, WILLIAM | Address on file | | | | | | | |
| 829906 | VILLAFANE RAMOS, WILMAYRA | Address on file | | | | | | | |
| 587325 | VILLAFANE REYES, AIDA | Address on file | | | | | | | |
| 587326 | VILLAFANE REYES, ANA M | Address on file | | | | | | | |
| 1675450 | Villafane Reyes, Ana M | Address on file | | | | | | | |
| 1567467 | VILLAFANE REYES, ANA M | Address on file | | | | | | | |
| 1645404 | VILLAFANE REYES, ANA M | Address on file | | | | | | | |
| 1652186 | Villafane Reyes, Ana M | Address on file | | | | | | | |
| 587327 | VILLAFANE REYES, MIGNA Y | Address on file | | | | | | | |
| 829907 | VILLAFANE RIERA, GUILLERMO J | Address on file | | | | | | | |
| 587328 | VILLAFANE RIERA, GUILLERMO J | Address on file | | | | | | | |
| 587329 | VILLAFANE RIERA, RAFAEL | Address on file | | | | | | | |
| 855573 | VILLAFAÑE RIERA, RAFAEL A. | Address on file | | | | | | | |
| 587330 | VILLAFANE RIOS, EVAIRIS | Address on file | | | | | | | |
| 587331 | VILLAFANE RIOS, JUAN | Address on file | | | | | | | |
| 829908 | VILLAFANE RIVERA, ABIGAIL | Address on file | | | | | | | |
| 587332 | VILLAFANE RIVERA, ADA I | Address on file | | | | | | | |
| 587333 | VILLAFANE RIVERA, ARACELIS | Address on file | | | | | | | |
| 587334 | VILLAFANE RIVERA, EDGARDO | Address on file | | | | | | | |
| 829909 | VILLAFANE RIVERA, ELSA I | Address on file | | | | | | | |
| 829910 | VILLAFANE RIVERA, IRAN | Address on file | | | | | | | |
| 587335 | VILLAFANE RIVERA, IVONNE | Address on file | | | | | | | |
| 587336 | VILLAFANE RIVERA, JORGE | Address on file | | | | | | | |
| 587337 | VILLAFANE RIVERA, MARICELIS | Address on file | | | | | | | |
| 587338 | VILLAFANE RIVERA, PEDRO A | Address on file | | | | | | | |
| 829911 | VILLAFANE RIVERA, ROSSMERRI | Address on file | | | | | | | |
| 829912 | VILLAFANE RIVERA, YOSEPH M | Address on file | | | | | | | |
| 587339 | VILLAFANE RIVERA, YOSEPH M | Address on file | | | | | | | |
| 587340 | VILLAFANE ROBLES, AMARILYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587341 | VILLAFANE ROBLES, HERY | Address on file | | | | | | | |
| 587342 | VILLAFANE RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 1594049 | VILLAFANE RODRIGUEZ, ANA C. | Address on file | | | | | | | |
| 587343 | VILLAFANE RODRIGUEZ, ANA CELIA | Address on file | | | | | | | |
| 587344 | VILLAFANE RODRIGUEZ, BEVERLY | Address on file | | | | | | | |
| 587345 | VILLAFANE RODRIGUEZ, CAMILLE | Address on file | | | | | | | |
| 587346 | VILLAFANE RODRIGUEZ, DANALIZ | Address on file | | | | | | | |
| 587348 | VILLAFANE RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 587347 | Villafane Rodriguez, Jose | Address on file | | | | | | | |
| 587349 | VILLAFANE RODRIGUEZ, PERLA | Address on file | | | | | | | |
| 587350 | VILLAFANE RODRIGUEZ, SAMIA | Address on file | | | | | | | |
| 829913 | VILLAFANE RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 587351 | VILLAFANE RODRIGUEZ, ZAIDA M | Address on file | | | | | | | |
| 587352 | VILLAFANE ROMERO, SHARLENE | Address on file | | | | | | | |
| 587353 | VILLAFANE ROSARIO, HILDA | Address on file | | | | | | | |
| 2113033 | Villafane Ruiz, Eileen | Address on file | | | | | | | |
| 587354 | VILLAFANE RUIZ, EILEEN | Address on file | | | | | | | |
| 587355 | VILLAFAÑE SAN INOCENCIO MD, EDWIN | Address on file | | | | | | | |
| 587356 | VILLAFANE SANCHEZ, DIANA I. | Address on file | | | | | | | |
| 855574 | VILLAFAÑE SANCHEZ, DIANA I. | Address on file | | | | | | | |
| 2128835 | Villafane Sandoval, Lissette | Address on file | | | | | | | |
| 829914 | VILLAFANE SANDOVAL, LISSETTE | Address on file | | | | | | | |
| 587358 | VILLAFANE SANDOVAL, ZORAIDA | Address on file | | | | | | | |
| 1956161 | Villafane Sandoval, Zoraida | Address on file | | | | | | | |
| 2066902 | VILLAFANE SANDOVAL, ZORAIDA | Address on file | | | | | | | |
| 1956161 | Villafane Sandoval, Zoraida | Address on file | | | | | | | |
| 587359 | VILLAFANE SANTANA, LOURDES | Address on file | | | | | | | |
| 587360 | VILLAFANE SANTANA, MARICIEL | Address on file | | | | | | | |
| 587361 | VILLAFANE SANTIAGO, ANGEL | Address on file | | | | | | | |
| 587362 | VILLAFANE SANTIAGO, ANGEL A. | Address on file | | | | | | | |
| 1954078 | Villafane Santiago, Efrain | Address on file | | | | | | | |
| 587363 | VILLAFANE SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 587364 | VILLAFANE SANTIAGO, FE | Address on file | | | | | | | |
| 587365 | VILLAFANE SANTIAGO, FRED | Address on file | | | | | | | |
| 587367 | VILLAFANE SANTIAGO, GISELLE | Address on file | | | | | | | |
| 587368 | VILLAFANE SANTIAGO, IXIA | Address on file | | | | | | | |
| 587369 | VILLAFANE SANTIAGO, MAGALY | Address on file | | | | | | | |
| 587370 | VILLAFANE SANTIAGO, MARILIA | Address on file | | | | | | | |
| 587371 | VILLAFANE SANTOS, DINAH L | Address on file | | | | | | | |
| 829915 | VILLAFANE SANTOS, MIRIAM | Address on file | | | | | | | |
| 587372 | VILLAFANE SANTOS, MYRIAM E | Address on file | | | | | | | |
| 587373 | VILLAFANE SANTOS, SONIA | Address on file | | | | | | | |
| 829916 | VILLAFANE SANTOS, SONIA | Address on file | | | | | | | |
| 829917 | VILLAFANE SASSO, SANTIAGO | Address on file | | | | | | | |
| 829918 | VILLAFANE SASTRE, SHEMILL | Address on file | | | | | | | |
| 587374 | VILLAFANE SASTRE, SHEMILL E | Address on file | | | | | | | |
| 1762070 | Villafañe Sastre, Willany´s | Address on file | | | | | | | |
| 587375 | VILLAFANE SASTRE, WILLANYS | Address on file | | | | | | | |
| 1699142 | VILLAFANE SASTRE, WILLANY'S | Address on file | | | | | | | |
| 587376 | VILLAFANE SASTRE, WILLIAM G | Address on file | | | | | | | |
| 587377 | Villafane Seguinot, Angel | Address on file | | | | | | | |
| 762694 | VILLAFANE SERRANO CARMEN | 147 CALLE BENITEZ CASTANO | | | | SANTURCE | PR | 00911 | |
| 587378 | VILLAFANE SERRANO, NORMA I | Address on file | | | | | | | |
| 829919 | VILLAFANE SERRANO, NORMA I | Address on file | | | | | | | |
| 587379 | VILLAFANE SERRANO, ROBERTO | Address on file | | | | | | | |
| 587380 | VILLAFANE SILVA, LUIS | Address on file | | | | | | | |
| 587381 | VILLAFANE SOLER, RAFAEL | Address on file | | | | | | | |
| 587382 | VILLAFANE SOTO, MARTA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587383 | VILLAFANE SOTO, WILSON | Address on file | | | | | | | |
| 587366 | VILLAFAÑE SUAREZ MD, MYRIAM | Address on file | | | | | | | |
| 587384 | VILLAFANE TARRATS, EDGAR | Address on file | | | | | | | |
| 587385 | VILLAFANE TORRES, ANA M | Address on file | | | | | | | |
| 1951746 | Villafane Torres, Carmen I. | Address on file | | | | | | | |
| 587386 | VILLAFANE TORRES, GILDA | Address on file | | | | | | | |
| 2062042 | Villafane Torres, Gilda M. | Address on file | | | | | | | |
| 587387 | VILLAFANE TORRES, GILDA M. | Address on file | | | | | | | |
| 587388 | VILLAFANE TORRES, NELSON | Address on file | | | | | | | |
| 587389 | VILLAFANE TORRES, SOLMARY | Address on file | | | | | | | |
| 1770824 | Villafañe Trinidad, Gamalie | Address on file | | | | | | | |
| 1614185 | Villafane Trinidad, Gamaliel | Address on file | | | | | | | |
| 1701980 | Villafane Trinidad, Gamaliel | Address on file | | | | | | | |
| 1690560 | Villafañe Trinidad, Gamaliel | Address on file | | | | | | | |
| 587390 | Villafane Valentin, Ilia | Address on file | | | | | | | |
| 587390 | Villafane Valentin, Ilia | Address on file | | | | | | | |
| 2112595 | Villafane Valentin, Ilia | Address on file | | | | | | | |
| 587390 | Villafane Valentin, Ilia | Address on file | | | | | | | |
| 1914608 | Villafane Valentin, Ilia | Address on file | | | | | | | |
| 587390 | Villafane Valentin, Ilia | Address on file | | | | | | | |
| 1982054 | VILLAFANE VALENTIN, ILIA | Address on file | | | | | | | |
| 587390 | Villafane Valentin, Ilia | Address on file | | | | | | | |
| 2112595 | Villafane Valentin, Ilia | Address on file | | | | | | | |
| 587391 | VILLAFANE VALENTIN, VINIA | Address on file | | | | | | | |
| 587392 | VILLAFANE VASALLO, RAFAEL | Address on file | | | | | | | |
| 587393 | VILLAFANE VAZQUEZ, FELIX E. | Address on file | | | | | | | |
| 855575 | VILLAFAÑE VAZQUEZ, FELIX E. | Address on file | | | | | | | |
| 587394 | VILLAFANE VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 587395 | VILLAFANE VEGA, FELIX E | Address on file | | | | | | | |
| 587396 | VILLAFANE VEGA, JORGE | Address on file | | | | | | | |
| 1590129 | Villafane Vega, Rosario | Address on file | | | | | | | |
| 2113977 | Villafane Velazquez, Gladys | Address on file | | | | | | | |
| 587397 | VILLAFANE VELAZQUEZ, GLADYS | Address on file | | | | | | | |
| 1669420 | Villafane Velazquez, Gloria | Address on file | | | | | | | |
| 587398 | VILLAFANE VELAZQUEZ, GLORIA | Address on file | | | | | | | |
| 587399 | VILLAFANE VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 587400 | VILLAFANE VELEZ, ALEJANDRINA | Address on file | | | | | | | |
| 587401 | VILLAFANE VELEZ, YVETTE | Address on file | | | | | | | |
| 587401 | VILLAFANE VELEZ, YVETTE | Address on file | | | | | | | |
| 587402 | VILLAFANE VICENTY, NILSA I | Address on file | | | | | | | |
| 587403 | VILLAFANE VIDAL, LUIS | Address on file | | | | | | | |
| 587404 | VILLAFANE VILLAFANE, DARYSABEL | Address on file | | | | | | | |
| 587405 | VILLAFANE VILLALOBOS, CHRISTOPHER | Address on file | | | | | | | |
| 587406 | VILLAFANE VIVO, MARIA DE LOS | Address on file | | | | | | | |
| 829920 | VILLAFANE ZAVALA, EDGARDO | Address on file | | | | | | | |
| 587407 | VILLAFANE ZAYAS, ELIZABETH | Address on file | | | | | | | |
| 587408 | VILLAFAÑE ZAYAS, ELIZABETH | Address on file | | | | | | | |
| 587409 | VILLAFANE ZAYAS, MARIBEL | Address on file | | | | | | | |
| 587410 | VILLAFANE, GRECIA | Address on file | | | | | | | |
| 2080514 | Villafane, Rosa Rodriguez | Address on file | | | | | | | |
| 1643892 | Villafane, Susan | Address on file | | | | | | | |
| 587411 | VILLAFANE, VANESSA M. | Address on file | | | | | | | |
| 587412 | VILLAFANE, VLADIMIR | Address on file | | | | | | | |
| 2092903 | Villafane-Guzman, Edmagally | Address on file | | | | | | | |
| 587413 | VILLAFANES RIOS, EVARISTO | Address on file | | | | | | | |
| 587414 | VILLAFANEVEGA, JUAN | Address on file | | | | | | | |
| 587415 | VILLAFANEZ ROURE, JOHN | Address on file | | | | | | | |
| 587416 | VILLAFAQE DE LEON, HIGINIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587417 | VILLAFAQE DEL VALLE, SUSAN | Address on file | | | | | | | |
| 587418 | VILLAFAQE RIVERA, IRAN | Address on file | | | | | | | |
| 1865899 | Villafone Del Valle, Susan | Address on file | | | | | | | |
| 587419 | VILLAFRANCA BASTIA, MYRNA Z | Address on file | | | | | | | |
| 587420 | VILLAFUERTE, KATHERINE | Address on file | | | | | | | |
| 587421 | VILLAGRAN DE LEON, RUTH | Address on file | | | | | | | |
| 587422 | VILLAGRAN RIVERA, YVONNE | Address on file | | | | | | | |
| 587423 | VILLAGRANA TORRES, ANGELICA | Address on file | | | | | | | |
| 587424 | VILLAGRASA FLORES, ELIZABETH | Address on file | | | | | | | |
| 1259908 | VILLAGRASA VILLUENDAS, ANTONIO | Address on file | | | | | | | |
| 587425 | VILLAGRASA VILLUENDAS, FELIX | Address on file | | | | | | | |
| 587426 | VILLAHERMOSA AGUASVIVAS, ENRIQUE | Address on file | | | | | | | |
| 587427 | VILLAHERMOSA CANDELARIA, WILLIAM | Address on file | | | | | | | |
| 587428 | VILLAHERMOSA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 587429 | VILLAHERMOSA MARTINEZ, DALMA L | Address on file | | | | | | | |
| 1656384 | Villahermosa Martinez, Dalma L | Address on file | | | | | | | |
| 587430 | VILLAHERMOSA MARTINEZ, MAYRA | Address on file | | | | | | | |
| 1901758 | VILLAHERMOSA RIVERA, EYBEL | Address on file | | | | | | | |
| 587431 | VILLAHERMOSA RIVERA, EYBEL | Address on file | | | | | | | |
| 587432 | VILLAHERMOSA RIVERA, ILSA M | Address on file | | | | | | | |
| 587433 | VILLAHERMOSA RODRIGUEZ, ALEJANDRA | Address on file | | | | | | | |
| 829921 | VILLAHERMOSA RODRIGUEZ, ALEJANDRA | Address on file | | | | | | | |
| 587434 | VILLAHERMOSA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 587435 | VILLAHERMOSA VALIENTE, CARMEN | Address on file | | | | | | | |
| 587436 | Villahermosa, Enrique L | Address on file | | | | | | | |
| 587437 | VILLAIZAN GONZALEZ, NILDA E | Address on file | | | | | | | |
| 587438 | VILLALAIN IZQUIERDO, ANGEL | Address on file | | | | | | | |
| 587439 | VILLALBA ALVAREZ, KASANDRA | Address on file | | | | | | | |
| 587440 | VILLALBA ARANA, ERNESTO | Address on file | | | | | | | |
| 829922 | VILLALBA ARANA, GILBERTO | Address on file | | | | | | | |
| 587441 | VILLALBA ARANA, GILBERTO | Address on file | | | | | | | |
| 587442 | Villalba Bonet, Luis A | Address on file | | | | | | | |
| 587443 | VILLALBA CABRERA, JUAN | Address on file | | | | | | | |
| 587444 | VILLALBA CANNING COMPANY CORP | PMB 271 PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 587445 | VILLALBA COSTA, NICOLE | Address on file | | | | | | | |
| 587447 | VILLALBA DE MALAVE, ANA L | Address on file | | | | | | | |
| 587448 | VILLALBA ESQUILIN, KIMBERLY | Address on file | | | | | | | |
| 2137816 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 587450 | VILLALBA IRLANDA, LORENZO R. | Address on file | | | | | | | |
| 587451 | VILLALBA LOPEZ, FRANCES | Address on file | | | | | | | |
| 587452 | VILLALBA LOPEZ, SIARA | Address on file | | | | | | | |
| 762695 | VILLALBA LUMBER YARD | BO TIERRA SANTA | HC 1 BOX O | | | VILLALBA | PR | 00766 | |
| 762696 | VILLALBA MAINTENANCE | PO BOX 497 | | | | VILLALBA | PR | 00766 | |
| 587453 | VILLALBA MEMORIAL | 3 CALLE MCK JONES | | | | VILLALBA | PR | 00766 | |
| 587454 | VILLALBA OJEDA, AWILDA M | Address on file | | | | | | | |
| 587455 | VILLALBA OLIVERAS, GLENDALY | Address on file | | | | | | | |
| 587456 | VILLALBA OLIVERAS, VIDAL | Address on file | | | | | | | |
| 829923 | VILLALBA ORTIZ, JAMARIS | Address on file | | | | | | | |
| 587457 | VILLALBA ORTIZ, JAMARIS | Address on file | | | | | | | |
| 587458 | VILLALBA PEREZ, CHRISTINA | Address on file | | | | | | | |
| 587459 | VILLALBA PEREZ, CHRISTINA | Address on file | | | | | | | |
| 587460 | VILLALBA PEREZ, CRISTINA | Address on file | | | | | | | |
| 587461 | VILLALBA PEREZ, GILBERTO | Address on file | | | | | | | |
| 587462 | VILLALBA PEREZ, GILBERTO | Address on file | | | | | | | |
| 587463 | VILLALBA PUGA, IRMA | Address on file | | | | | | | |
| 762698 | VILLALBA QUICK LUBE | PO BOX 132 | | | | VILLALBA | PR | 00766 | |
| 762697 | VILLALBA QUICK LUBE | PO BOX 1537 | | | | VILLALBA | PR | 00765 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587464 | VILLALBA REY, ERIC B | Address on file | | | | | | | |
| 587465 | VILLALBA REYES, TERESA | Address on file | | | | | | | |
| 587466 | VILLALBA RIVERA, ALBERTO | Address on file | | | | | | | |
| 829925 | VILLALBA RIVERA, JORGE A. | Address on file | | | | | | | |
| 587467 | VILLALBA RODRIGUEZ, EMMA | Address on file | | | | | | | |
| 587468 | VILLALBA ROLON, ALBA | Address on file | | | | | | | |
| 1535351 | Villalba Rolon, Alba | Address on file | | | | | | | |
| 855576 | VILLALBA ROLON, ALBA I. | Address on file | | | | | | | |
| 587469 | VILLALBA ROLON, LORENZO | Address on file | | | | | | | |
| 587470 | Villalba Valentin, Luis A | Address on file | | | | | | | |
| 587471 | VILLALBA VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 1629969 | VILLALBA, BRENDA FIGUEROA | Address on file | | | | | | | |
| 587472 | VILLALBA, JAIME | Address on file | | | | | | | |
| 587473 | VILLALBA, REYES, TERESA | Address on file | | | | | | | |
| 587474 | VILLALI ANDUJAR, VIVIAN | Address on file | | | | | | | |
| 587475 | VILLALI BAEZ, AILEEN | Address on file | | | | | | | |
| 587476 | VILLALIB BAEZ, ANA M | Address on file | | | | | | | |
| 829927 | VILLALOBO COLON, TERESA | Address on file | | | | | | | |
| 587477 | VILLALOBO COLON, TERESA | Address on file | | | | | | | |
| 587478 | VILLALOBOS ALICEA, CARMEN M | Address on file | | | | | | | |
| 76281 | VILLALOBOS ALICEA, CARMEN M | Address on file | | | | | | | |
| 829928 | VILLALOBOS AVILES, MARIA DEL | Address on file | | | | | | | |
| 587479 | VILLALOBOS AVILES, MARIA DEL | Address on file | | | | | | | |
| 587480 | VILLALOBOS AVILES, MARIA DEL C. | Address on file | | | | | | | |
| 587481 | VILLALOBOS AYALA, GLORIA E | Address on file | | | | | | | |
| 587482 | VILLALOBOS AYALA, RAFAEL | Address on file | | | | | | | |
| 587483 | VILLALOBOS AYALA, ROSA M | Address on file | | | | | | | |
| 587484 | Villalobos Bracero, Alcides | Address on file | | | | | | | |
| 762699 | VILLALOBOS CAR CARE | 981 AVE CAMPO RICO | Y CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 587485 | VILLALOBOS COLON, DANIEL | Address on file | | | | | | | |
| 587486 | VILLALOBOS COLON, JOSUE | Address on file | | | | | | | |
| 587487 | VILLALOBOS COLON, MARIANA | Address on file | | | | | | | |
| 587488 | VILLALOBOS COLON, MARIANA | Address on file | | | | | | | |
| 1887260 | Villalobos Colon, Rut M. | Address on file | | | | | | | |
| 587489 | VILLALOBOS COLON, RUTH M. | Address on file | | | | | | | |
| 829929 | VILLALOBOS CRUZ, MARILYN | Address on file | | | | | | | |
| 829930 | VILLALOBOS CRUZ, MARILYN | Address on file | | | | | | | |
| 1730586 | VILLALOBOS CRUZ, MARILYN | Address on file | | | | | | | |
| 829931 | VILLALOBOS CUASCUT, ANGELICA | Address on file | | | | | | | |
| 587491 | VILLALOBOS CUASCUT, BRENDA L | Address on file | | | | | | | |
| 587492 | VILLALOBOS DIAZ, DORIS N | Address on file | | | | | | | |
| 2015525 | Villalobos Diaz, Doris N. | Address on file | | | | | | | |
| 587493 | VILLALOBOS DIAZ, RAFAEL | Address on file | | | | | | | |
| 587494 | VILLALOBOS DIAZ, RAUL | Address on file | | | | | | | |
| 587495 | VILLALOBOS ESPINO, ELIZREBECA | Address on file | | | | | | | |
| 587496 | Villalobos Ferrer, Marion E | Address on file | | | | | | | |
| 587497 | VILLALOBOS FIGUEROA, JOSE | Address on file | | | | | | | |
| 587498 | VILLALOBOS FIGUEROA, JOSE J. | Address on file | | | | | | | |
| 587499 | Villalobos Figueroa, Ricardo | Address on file | | | | | | | |
| 587500 | VILLALOBOS GONZALEZ, JIMMY | Address on file | | | | | | | |
| 855577 | VILLALOBOS GONZÁLEZ, JIMMY | Address on file | | | | | | | |
| 829932 | VILLALOBOS GONZALEZ, VILMARIE | Address on file | | | | | | | |
| 587501 | VILLALOBOS GONZALEZ, VILMARIE | Address on file | | | | | | | |
| 829933 | VILLALOBOS HEREDIA, YOMAYRA | Address on file | | | | | | | |
| 587502 | VILLALOBOS HEREDIA, YOMAYRA | Address on file | | | | | | | |
| 587503 | VILLALOBOS IRIZARRY, EDENIA | Address on file | | | | | | | |
| 587504 | VILLALOBOS LA LUZ IBYS L | HC 01 BOX 21957 | | | | CAGUAS | PR | 00725 | |
| 587505 | VILLALOBOS MARRERO, IVETTE M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5532 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829934 | VILLALOBOS MARRERO, LYDIA | Address on file | | | | | | | |
| 587507 | VILLALOBOS MARRERO, LYDIA G | Address on file | | | | | | | |
| 587508 | VILLALOBOS MARRERO, MANUEL A | Address on file | | | | | | | |
| 587509 | VILLALOBOS MARRERO, MARTA | Address on file | | | | | | | |
| 587510 | VILLALOBOS MARTINEZ, GLORIA M | Address on file | | | | | | | |
| 587511 | VILLALOBOS MELENDEZ, RAUL | Address on file | | | | | | | |
| 829935 | VILLALOBOS MILAN, JASON F. | Address on file | | | | | | | |
| 587512 | VILLALOBOS NATER, ANA | Address on file | | | | | | | |
| 1971869 | VILLALOBOS OCASIO, JANET | Address on file | | | | | | | |
| 829936 | VILLALOBOS OCASIO, JANET | Address on file | | | | | | | |
| 587513 | VILLALOBOS OCASIO, JANET A | Address on file | | | | | | | |
| 1259909 | VILLALOBOS ORTEGA, IRIS | Address on file | | | | | | | |
| 587514 | VILLALOBOS ORTEGA, IRIS D | Address on file | | | | | | | |
| 587515 | VILLALOBOS ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 829937 | VILLALOBOS OTERO, CATALINA | Address on file | | | | | | | |
| 587517 | VILLALOBOS PAGAN, MANUEL | Address on file | | | | | | | |
| 587518 | VILLALOBOS PELLOT, MARIA | Address on file | | | | | | | |
| 587519 | VILLALOBOS PELLOT, WILFREDO | Address on file | | | | | | | |
| 2199912 | VILLALOBOS PELLOT, WILFREDO | Address on file | | | | | | | |
| 2202019 | Villalobos Reyes, Miriam L. | Address on file | | | | | | | |
| 587520 | VILLALOBOS RIVERA, ANITZA | Address on file | | | | | | | |
| 587521 | VILLALOBOS RIVERA, BRENDA | Address on file | | | | | | | |
| 2214569 | Villalobos Rivera, Dennis | Address on file | | | | | | | |
| 1992782 | VILLALOBOS RIVERA, ELIZABETH | Address on file | | | | | | | |
| 829938 | Villalobos Rivera, Elizabeth | Address on file | | | | | | | |
| 587523 | VILLALOBOS RIVERA, JOE | Address on file | | | | | | | |
| 587524 | VILLALOBOS RIVERA, JULIA A | Address on file | | | | | | | |
| 587525 | VILLALOBOS RIVERA, MARIA L. | Address on file | | | | | | | |
| 587526 | VILLALOBOS RIVERA, MARIA L. | Address on file | | | | | | | |
| 587527 | VILLALOBOS RIVERA, MARISOL | Address on file | | | | | | | |
| 587528 | VILLALOBOS RIVERA, MARLENE | Address on file | | | | | | | |
| 829939 | VILLALOBOS RIVERA, MARLENE D | Address on file | | | | | | | |
| 587529 | VILLALOBOS RIVERA, SANDRA I. | Address on file | | | | | | | |
| 587530 | VILLALOBOS ROBLES, ANA M | Address on file | | | | | | | |
| 587531 | VILLALOBOS ROBLES, ELBA | Address on file | | | | | | | |
| 587532 | VILLALOBOS ROBLES, GERARDINA | Address on file | | | | | | | |
| 587533 | VILLALOBOS ROBLES, LUCY | Address on file | | | | | | | |
| 587534 | VILLALOBOS RODRIGUEZ, CAROLYMIR | Address on file | | | | | | | |
| 587535 | VILLALOBOS RODRIGUEZ, EDGARDO J. | Address on file | | | | | | | |
| 829941 | VILLALOBOS RODRIGUEZ, LIZAIDA | Address on file | | | | | | | |
| 829942 | VILLALOBOS RODRIGUEZ, LIZAIDA | Address on file | | | | | | | |
| 587539 | VILLALOBOS ROMAN, XAVIER | Address on file | | | | | | | |
| 587540 | VILLALOBOS ROSARIO, JOSE | Address on file | | | | | | | |
| 587506 | Villalobos Rosario, Jose L. | Address on file | | | | | | | |
| 587541 | VILLALOBOS SALGADO, ANDRES | Address on file | | | | | | | |
| 587542 | VILLALOBOS SALGADO, MARIA T | Address on file | | | | | | | |
| 1638275 | Villalobos Salgado, Maria T | Address on file | | | | | | | |
| 829944 | VILLALOBOS SALGADO, MARIBEL | Address on file | | | | | | | |
| 587543 | VILLALOBOS SALGADO, MARIBEL | Address on file | | | | | | | |
| 1741746 | Villalobos Salgado, Maribel | Address on file | | | | | | | |
| 587544 | VILLALOBOS SANCHEZ, MILTON | Address on file | | | | | | | |
| 587545 | Villalobos Santana, Jimmy | Address on file | | | | | | | |
| 587546 | VILLALOBOS SANTANA, XIOMARA I | Address on file | | | | | | | |
| 587547 | VILLALOBOS SANTIAGO, JUAN | Address on file | | | | | | | |
| 587548 | Villalobos Santiago, Myrtis | Address on file | | | | | | | |
| 587549 | VILLALOBOS SANTIAGO, NOELIA | Address on file | | | | | | | |
| 587550 | VILLALOBOS SOLIS, CARLOS | Address on file | | | | | | | |
| 587551 | Villalobos Solis, Carlos R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587552 | VILLALOBOS TORRES, MARIA | Address on file | | | | | | | |
| 587553 | VILLALOBOS TORRES, WILLIAM | Address on file | | | | | | | |
| 587554 | VILLALOBOS VARGAS, RAMONA | Address on file | | | | | | | |
| 587555 | VILLALOBOS VAZQUEZ, EDDIE | Address on file | | | | | | | |
| 587556 | VILLALOBOS VAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 587557 | VILLALOBOS VEGA, ASHLEY | Address on file | | | | | | | |
| 587558 | VILLALOBOS VELE, LUZ N | Address on file | | | | | | | |
| 1782437 | Villalobos Velez, Carlos | Address on file | | | | | | | |
| 1782437 | Villalobos Velez, Carlos | Address on file | | | | | | | |
| 587559 | Villalobos Velez, Carlos M | Address on file | | | | | | | |
| 587560 | VILLALOBOS VELEZ, HECTOR | Address on file | | | | | | | |
| 587561 | VILLALOBOS VELEZ, JANICE M | Address on file | | | | | | | |
| 587562 | VILLALOBOS VILLAL., SUSAN | Address on file | | | | | | | |
| 587563 | VILLALOBOS VILLALOBOS, CARMEN D | Address on file | | | | | | | |
| 1422383 | VILLALOBOS VILLALOBOS, JUAN | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 254725 | VILLALOBOS VILLALOBOS, JUAN | Address on file | | | | | | | |
| 587565 | VILLALOBOS VILLALOBOS, YARITZA | Address on file | | | | | | | |
| 587566 | VILLALOBOS, AUREA | Address on file | | | | | | | |
| 587567 | VILLALOBOS, JOSE LUIS | Address on file | | | | | | | |
| 587568 | VILLALON ACEVEDO, JOSE | Address on file | | | | | | | |
| 587569 | VILLALON CEDENO, JOSE L. | Address on file | | | | | | | |
| 587570 | VILLALON CEDENO, LUIS V | Address on file | | | | | | | |
| 587571 | VILLALON RENOVALES, KAREN | Address on file | | | | | | | |
| 587573 | VILLALON RIVERA, TANIA | Address on file | | | | | | | |
| 587574 | VILLALON SANTIAGO, JOCELYN | Address on file | | | | | | | |
| 587575 | VILLALON SMITH, KASANDRA R | Address on file | | | | | | | |
| 587576 | VILLALON SOLER, JOSE | Address on file | | | | | | | |
| 587577 | VILLALONA LORENZO, MARILYN | Address on file | | | | | | | |
| 587578 | VILLALONA MALDONADO, MARITZA | Address on file | | | | | | | |
| 829946 | VILLALONA MALDONADO, MARITZA | Address on file | | | | | | | |
| 587579 | VILLALONA QUINONES, JOSE | Address on file | | | | | | | |
| 587580 | VILLALONA VIERA, BARBARA Y. | Address on file | | | | | | | |
| 587581 | VILLALONGO ADORNO, XIOEL | Address on file | | | | | | | |
| 587582 | VILLALONGO ADORNO, XIOEL O. | Address on file | | | | | | | |
| 587583 | VILLALONGO AGOSTO, XINEIRALY | Address on file | | | | | | | |
| 587584 | VILLALONGO BURGOS, TAYRA | Address on file | | | | | | | |
| 587585 | VILLALONGO CABRERA, VICTOR | Address on file | | | | | | | |
| 829947 | VILLALONGO CANALES, GRISELLE | Address on file | | | | | | | |
| 587586 | VILLALONGO CANALES, GRISELLE | Address on file | | | | | | | |
| 587587 | VILLALONGO CANALES, LISANDRA | Address on file | | | | | | | |
| 587588 | VILLALONGO CARRASQUILLO, KATHIAN | Address on file | | | | | | | |
| 587589 | VILLALONGO CARRILLO, EDDIE R. | Address on file | | | | | | | |
| 587590 | VILLALONGO CARRILLO, XIOMARA | Address on file | | | | | | | |
| 587591 | VILLALONGO CEDENO, IRMA | Address on file | | | | | | | |
| 587592 | VILLALONGO CORREA, GUILLERMO | Address on file | | | | | | | |
| 587593 | VILLALONGO CORREA, NETZAIDA | Address on file | | | | | | | |
| 587594 | VILLALONGO CORREA, ROSA V | Address on file | | | | | | | |
| 587595 | Villalongo Cruz, Widalys | Address on file | | | | | | | |
| 587596 | Villalongo Figueroa, Arnaldy | Address on file | | | | | | | |
| 587597 | VILLALONGO GARCIA, JULIO | Address on file | | | | | | | |
| 587598 | Villalongo Garcia, Julio E | Address on file | | | | | | | |
| 587599 | VILLALONGO LLANOS, ANACELIS | Address on file | | | | | | | |
| 829948 | VILLALONGO LLANOS, ANACELIS | Address on file | | | | | | | |
| 587600 | VILLALONGO MARIN, RENIER | Address on file | | | | | | | |
| 829949 | VILLALONGO OCASIO, WANDA | Address on file | | | | | | | |
| 587601 | VILLALONGO OCASIO, WANDA I | Address on file | | | | | | | |
| 587602 | VILLALONGO PIZARRO, JONATHAN | Address on file | | | | | | | |
| 587603 | Villalongo Rivera, Carlos J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596657 | Villalongo Rivera, Carolos J | Address on file | | | | | | | |
| 587604 | VILLALONGO RIVERA, CONSUELO | Address on file | | | | | | | |
| 587605 | VILLALONGO RIVERA, HENRY | Address on file | | | | | | | |
| 587606 | Villalongo Rivera, Victor M | Address on file | | | | | | | |
| 1789876 | Villalongo Rivera, Victor Manuel | Address on file | | | | | | | |
| 587607 | Villalongo Rivera, Zaida L | Address on file | | | | | | | |
| 597713 | VILLALONGO RIVERA, ZAIDA L. | Address on file | | | | | | | |
| 829950 | VILLALONGO RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 587608 | VILLALONGO SANTANA, MARIA M | Address on file | | | | | | | |
| 2079277 | Villalongo Santana, Maria M. | Address on file | | | | | | | |
| 587610 | VILLALONGO TOLENTINO, PEDRO | Address on file | | | | | | | |
| 587611 | VILLALONGO TORRES, ELISA | Address on file | | | | | | | |
| 587612 | VILLALONGO VAZQUEZ, AIDA I | Address on file | | | | | | | |
| 587613 | VILLALONGO VEGA, BRENDA | Address on file | | | | | | | |
| 1604141 | Villalongo, Olga Flores | Address on file | | | | | | | |
| 587614 | VILLALONRIVERA, TANIA | Address on file | | | | | | | |
| 587615 | VILLALTA BERNABE, DORIS A. | Address on file | | | | | | | |
| 587616 | VILLALTA BERNABE, PEDRO | Address on file | | | | | | | |
| 587617 | VILLALTA BERNABE, PEDRO | Address on file | | | | | | | |
| 587618 | VILLALTA CALDERON, CHRISTIAN | Address on file | | | | | | | |
| 587619 | VILLAMAN LACEN, MARIE | Address on file | | | | | | | |
| 1839368 | Villaman Lacen, Marie J. | Address on file | | | | | | | |
| 587620 | VILLAMAN MARTINEZ, JOYFRED | Address on file | | | | | | | |
| 587621 | VILLAMAN MELENDEZ, JOSE A | Address on file | | | | | | | |
| 587622 | VILLAMAR RIVERA, DENISE | Address on file | | | | | | | |
| 587623 | VILLAMAR RIVERA, JEISHA L. | Address on file | | | | | | | |
| 587624 | VILLAMAR, CARLOS | Address on file | | | | | | | |
| 587625 | VILLAMARIN VACA, RAUL | Address on file | | | | | | | |
| 587626 | VILLAMARZO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1842973 | Villamides Gonzalez, Xaymara | Address on file | | | | | | | |
| 587627 | VILLAMIDES GONZALEZ, XAYMARA | Address on file | | | | | | | |
| 587628 | VILLAMIL ALBERT, ROGELIO | Address on file | | | | | | | |
| 587629 | VILLAMIL ALLENDE, JOSE A | Address on file | | | | | | | |
| 587630 | VILLAMIL BONILLA, SANDRA | Address on file | | | | | | | |
| 587631 | VILLAMIL BURGOS, ANGEL | Address on file | | | | | | | |
| 587632 | VILLAMIL CARRION, HECTOR | Address on file | | | | | | | |
| 829951 | VILLAMIL CARRION, HECTOR M | Address on file | | | | | | | |
| 587633 | VILLAMIL CARRION, HECTOR M | Address on file | | | | | | | |
| 587635 | VILLAMIL CASANOVA, MARIA C | Address on file | | | | | | | |
| 587636 | VILLAMIL CLEANING AND CONTRACTOR IN | PO BOX 362705 | | | | SAN JUAN | PR | 00936 | |
| 587637 | VILLAMIL DEVELOPMENT, S.E. | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 587638 | VILLAMIL DONATO, LORENNA | Address on file | | | | | | | |
| 587639 | VILLAMIL DURAND, XIOMARA | Address on file | | | | | | | |
| 587640 | VILLAMIL FALBE, YANNEL | Address on file | | | | | | | |
| 587641 | VILLAMIL FARAUTA, MARIA DEL PILAR | Address on file | | | | | | | |
| 587642 | VILLAMIL FERNANDEZ, MARISOL | Address on file | | | | | | | |
| 587643 | VILLAMIL GARCIA, JOSE I | Address on file | | | | | | | |
| 587644 | VILLAMIL HERNANDEZ, YASHVIN | Address on file | | | | | | | |
| 1726778 | Villamil Herrans, Lourdes M | Address on file | | | | | | | |
| 587645 | VILLAMIL HERRANS, LOURDES M. | Address on file | | | | | | | |
| 1738668 | VILLAMIL HERRANS, ROSA M. | Address on file | | | | | | | |
| 587646 | VILLAMIL HERRANS, ROSA M. | Address on file | | | | | | | |
| 829952 | VILLAMIL HERRANS, VICTOR | Address on file | | | | | | | |
| 587647 | VILLAMIL HERRANS, VICTOR | Address on file | | | | | | | |
| 1502835 | Villamil Herrans, Victor A | Address on file | | | | | | | |
| 587649 | VILLAMIL HERRANS, VICTOR A | Address on file | | | | | | | |
| 587650 | VILLAMIL IRIZARRY, ADANGELI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587651 | VILLAMIL IRIZARRY, JOSEPHINE | Address on file | | | | | | | |
| 587652 | VILLAMIL JARAUTA, MARIA DE | Address on file | | | | | | | |
| 587653 | VILLAMIL LICHTIG, JAIME | Address on file | | | | | | | |
| 587654 | VILLAMIL LINDSLEY, JOHN | Address on file | | | | | | | |
| 587655 | VILLAMIL MANDES, IVAN | Address on file | | | | | | | |
| 587656 | VILLAMIL MORALES, NAYDA A | Address on file | | | | | | | |
| 587657 | VILLAMIL MORALES, VINELZA | Address on file | | | | | | | |
| 587658 | VILLAMIL MORALES, VINELZA E | Address on file | | | | | | | |
| 2104594 | Villamil Moreno, Enid Damaina | Address on file | | | | | | | |
| 587660 | VILLAMIL OLMEDA, BRENDA | Address on file | | | | | | | |
| 587661 | VILLAMIL OLMEDA, MARIA DEL | Address on file | | | | | | | |
| 587662 | VILLAMIL ORTIZ, GLADIMAR | Address on file | | | | | | | |
| 587663 | VILLAMIL ORTIZ, ISABEL | Address on file | | | | | | | |
| 587664 | VILLAMIL ORTIZ, JOSE M. | Address on file | | | | | | | |
| 587665 | VILLAMIL PAGANI, MIGUEL | Address on file | | | | | | | |
| 587666 | VILLAMIL PEREZ, MIRTHA | Address on file | | | | | | | |
| 587667 | VILLAMIL PIZARRO, HECTOR | Address on file | | | | | | | |
| 829953 | VILLAMIL PORRATA, JUANITA | Address on file | | | | | | | |
| 587668 | VILLAMIL PORRATA, JUANITA | Address on file | | | | | | | |
| 829954 | VILLAMIL PORRATA, JUANITA | Address on file | | | | | | | |
| 1733772 | Villamil Porrata, Juanita | Address on file | | | | | | | |
| 1956314 | Villamil Porrata, Marisabel | Address on file | | | | | | | |
| 829955 | VILLAMIL PORRATA, MARISABEL | Address on file | | | | | | | |
| 587670 | VILLAMIL RIVERA, JEANNETTE | Address on file | | | | | | | |
| 587671 | VILLAMIL RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 587672 | VILLAMIL RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 587673 | VILLAMIL RODRIGUEZ, MARTA M | Address on file | | | | | | | |
| 587674 | VILLAMIL RODRIQUEZ, LOURDES | Address on file | | | | | | | |
| 587675 | VILLAMIL ROSARIO, MARIA I | Address on file | | | | | | | |
| 2007796 | Villamil Rosario, Maria I. | Address on file | | | | | | | |
| 1962303 | Villamil Rosario, Providencia | Address on file | | | | | | | |
| 587676 | VILLAMIL SANTANA, PABLO | Address on file | | | | | | | |
| 587677 | VILLAMIL SILVEY, BLANCA A. | Address on file | | | | | | | |
| 587678 | VILLAMIL VILLAMARIN, MERY | Address on file | | | | | | | |
| 587679 | VILLAMIZAR FIGUEROA, JENNIFER | Address on file | | | | | | | |
| 587680 | VILLAMIZAR FIGUEROA, JENNIFER | Address on file | | | | | | | |
| 1686095 | Villamizar Figueroa, Jennifer | Address on file | | | | | | | |
| 587681 | VILLAMIZAR GUZMAN, LILIAN E | Address on file | | | | | | | |
| 587682 | VILLAMIZAR MORALES, JORGE | Address on file | | | | | | | |
| 1722962 | Villannero Cortes, Ricardo | Address on file | | | | | | | |
| 587683 | VILLANO, LOUIS | Address on file | | | | | | | |
| 1525128 | Villanova Flores, Victor A | Address on file | | | | | | | |
| 762700 | VILLANOVA LAW REVIEW | 299 N SPRING MILL ROAD | | | | VILLANOVA | PA | 19085 1682 | |
| 587648 | VILLANUA VEGA, MARIA | Address on file | | | | | | | |
| 1257665 | VILLANUEVA ABREU, JOSE | Address on file | | | | | | | |
| 587685 | Villanueva Abreu, Jose | Address on file | | | | | | | |
| 587686 | Villanueva Acevedo, Alejo | Address on file | | | | | | | |
| 587687 | VILLANUEVA ACEVEDO, FRANCISCO | Address on file | | | | | | | |
| 587688 | VILLANUEVA ACEVEDO, JUAN | Address on file | | | | | | | |
| 587689 | VILLANUEVA ACEVEDO, JUAN | Address on file | | | | | | | |
| 587690 | VILLANUEVA ACEVEDO, JULIA | Address on file | | | | | | | |
| 829957 | VILLANUEVA ACEVEDO, JULIA | Address on file | | | | | | | |
| 1749305 | Villanueva Acevedo, Julia | Address on file | | | | | | | |
| 1568001 | Villanueva Acevedo, Margarita | Address on file | | | | | | | |
| 587691 | VILLANUEVA ACEVEDO, MARGARITA | Address on file | | | | | | | |
| 1568001 | Villanueva Acevedo, Margarita | Address on file | | | | | | | |
| 587692 | VILLANUEVA ACEVEDO, MARIA L | Address on file | | | | | | | |
| 587693 | VILLANUEVA ACEVEDO, MIGDALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740736 | Villanueva Acevedo, Yajaira M | Address on file | | | | | | | |
| 587695 | VILLANUEVA AGOSTO, EVELYN | Address on file | | | | | | | |
| 587696 | VILLANUEVA AGOSTO, JUAN | Address on file | | | | | | | |
| 587698 | VILLANUEVA AGOSTO, WALBERTO | Address on file | | | | | | | |
| 587697 | VILLANUEVA AGOSTO, WALBERTO | Address on file | | | | | | | |
| 587699 | Villanueva Aldarondo, Efrain | Address on file | | | | | | | |
| 587700 | VILLANUEVA ALDARONDO, EFRAIN | Address on file | | | | | | | |
| 587701 | VILLANUEVA ALICEA, NERITZA | Address on file | | | | | | | |
| 829958 | VILLANUEVA ALICEA, NERITZA | Address on file | | | | | | | |
| 587702 | VILLANUEVA ALONSO, ANTONIO | Address on file | | | | | | | |
| 587703 | Villanueva Alvarez, Carmen L | Address on file | | | | | | | |
| 587704 | VILLANUEVA ALVAREZ, GYFAEL A | Address on file | | | | | | | |
| 587705 | Villanueva Anduja, Wilfredo | Address on file | | | | | | | |
| 587706 | VILLANUEVA ANDUJAR | Address on file | | | | | | | |
| 587707 | VILLANUEVA ANDUJAR, MIGUEL | Address on file | | | | | | | |
| 587708 | VILLANUEVA ANIBARRO, MARIA P. | Address on file | | | | | | | |
| 587709 | VILLANUEVA APONTE, BERED | Address on file | | | | | | | |
| 587710 | VILLANUEVA APONTE, CARMEN | Address on file | | | | | | | |
| 587711 | VILLANUEVA APONTE, MANUEL | Address on file | | | | | | | |
| 587712 | VILLANUEVA APONTE, MARIA HAYDEE | Address on file | | | | | | | |
| 587713 | VILLANUEVA APONTE, OLGA | Address on file | | | | | | | |
| 587714 | VILLANUEVA ARCE, IRIS L. | Address on file | | | | | | | |
| 587715 | VILLANUEVA ARCE, JOSE | Address on file | | | | | | | |
| 587716 | VILLANUEVA ARCE, KEVIEL | Address on file | | | | | | | |
| 587717 | VILLANUEVA ARCE, KEVIEL A. | Address on file | | | | | | | |
| 587718 | VILLANUEVA AREIZAGA, PEDRO | Address on file | | | | | | | |
| 587719 | VILLANUEVA ARMAN, CARMEN | Address on file | | | | | | | |
| 587720 | VILLANUEVA ARMAN, IRIS M. | Address on file | | | | | | | |
| 587721 | VILLANUEVA ARROYO, WIDALICE | Address on file | | | | | | | |
| 587722 | VILLANUEVA ARROYO, WIDALICE | Address on file | | | | | | | |
| 587723 | VILLANUEVA ATANACIO, CRUCITA | Address on file | | | | | | | |
| 587724 | VILLANUEVA ATANACIO, MARIA | Address on file | | | | | | | |
| 587725 | VILLANUEVA AVILES, ANTONIO | Address on file | | | | | | | |
| 829959 | VILLANUEVA AVILES, ANTONIO | Address on file | | | | | | | |
| 587726 | VILLANUEVA AYALA, ELISEO | Address on file | | | | | | | |
| 2089223 | VILLANUEVA AYALA, LYDIA E | Address on file | | | | | | | |
| 587727 | VILLANUEVA AYALA, LYDIA E | Address on file | | | | | | | |
| 587728 | VILLANUEVA BADILLO, JOSE | Address on file | | | | | | | |
| 587729 | VILLANUEVA BAEZ, WANDA I | Address on file | | | | | | | |
| 855578 | VILLANUEVA BALASQUIDE, HECTOR E. | Address on file | | | | | | | |
| 587730 | VILLANUEVA BALASQUIDE, HECTOR E. | Address on file | | | | | | | |
| 587731 | VILLANUEVA BARBOSA, ANDRES | Address on file | | | | | | | |
| 1259910 | VILLANUEVA BATISTA, DIEGO | Address on file | | | | | | | |
| 587732 | VILLANUEVA BATISTA, LUZ | Address on file | | | | | | | |
| 829961 | VILLANUEVA BERRIOS, IRVIN H | Address on file | | | | | | | |
| 829962 | VILLANUEVA BERRIOS, RICARDO | Address on file | | | | | | | |
| 587733 | VILLANUEVA BIRRIEL, MARTHA M | Address on file | | | | | | | |
| 587734 | VILLANUEVA BLASINI, SOPHIA | Address on file | | | | | | | |
| 587735 | VILLANUEVA BONILLA, FERN | Address on file | | | | | | | |
| 587736 | VILLANUEVA BONILLA, FERNANDO | Address on file | | | | | | | |
| 587737 | VILLANUEVA BONILLA, JESSICA E. | Address on file | | | | | | | |
| 587738 | VILLANUEVA BONILLA, MAYRA | Address on file | | | | | | | |
| 587740 | VILLANUEVA BOSCH, HELENA | Address on file | | | | | | | |
| 587741 | VILLANUEVA BOSQUE MD, WILLIAM | Address on file | | | | | | | |
| 587742 | VILLANUEVA BRAVO, ROSARIO | Address on file | | | | | | | |
| 587743 | VILLANUEVA CABALLERO, MARCOS | Address on file | | | | | | | |
| 587744 | VILLANUEVA CABAN, YARITZA | Address on file | | | | | | | |
| 587745 | VILLANUEVA CABRERA, SARAH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5537 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829964 | VILLANUEVA CABRERA, YADIRA | Address on file | | | | | | | |
| 587746 | VILLANUEVA CABRERA, YADIRA | Address on file | | | | | | | |
| 587747 | VILLANUEVA CACERES, MANUEL A | Address on file | | | | | | | |
| 587748 | VILLANUEVA CACHOLA, ALEXANDER | Address on file | | | | | | | |
| 2209340 | Villanueva Calderon, Hernan | Address on file | | | | | | | |
| 2201215 | Villanueva Calderón, Hernán | Address on file | | | | | | | |
| 587749 | Villanueva Camacho, Noel | Address on file | | | | | | | |
| 587750 | VILLANUEVA CANALES, JOSE | Address on file | | | | | | | |
| 587751 | VILLANUEVA CANDELA, NITZA E | Address on file | | | | | | | |
| 587752 | Villanueva Candelario, Jorge | Address on file | | | | | | | |
| 587753 | VILLANUEVA CARABALLO, JEREMY | Address on file | | | | | | | |
| 829965 | VILLANUEVA CARCANA, CHRISTIAN | Address on file | | | | | | | |
| 587754 | VILLANUEVA CARCANA, ORVIN | Address on file | | | | | | | |
| 587755 | VILLANUEVA CARDONA, INOCENCIO | Address on file | | | | | | | |
| 587756 | VILLANUEVA CARDONA, NELSON | Address on file | | | | | | | |
| 1661839 | Villanueva Cardona, Nelson | Address on file | | | | | | | |
| 587757 | VILLANUEVA CARDONA, OSCAR | Address on file | | | | | | | |
| 587758 | VILLANUEVA CARDONA, ROSALIA | Address on file | | | | | | | |
| 587759 | VILLANUEVA CARO, IVONNE | Address on file | | | | | | | |
| 587760 | VILLANUEVA CARRASQUILLO, LUZ | Address on file | | | | | | | |
| 587761 | VILLANUEVA CARRASQUILLO, RUBEN | Address on file | | | | | | | |
| 587762 | VILLANUEVA CARRASQUILLO, VILMA I | Address on file | | | | | | | |
| 587763 | VILLANUEVA CARRILLO, JAMES | Address on file | | | | | | | |
| 587764 | VILLANUEVA CARRION, AMARILIS | Address on file | | | | | | | |
| 587765 | VILLANUEVA CARRION, JONATHAN | Address on file | | | | | | | |
| 2213801 | Villanueva Carrion, Ricardo | Address on file | | | | | | | |
| 2210847 | Villanueva Carrion, Ricardo | Address on file | | | | | | | |
| 587766 | VILLANUEVA CARRUCINI, ELOIER | Address on file | | | | | | | |
| 587767 | VILLANUEVA CARRUCINI, GRACELY | Address on file | | | | | | | |
| 587768 | VILLANUEVA CARTAGENA, LYDIANIZ | Address on file | | | | | | | |
| 587769 | VILLANUEVA CASTRO, ANA | Address on file | | | | | | | |
| 587770 | VILLANUEVA CENTENO, MARIAM | Address on file | | | | | | | |
| 587771 | VILLANUEVA CENTENO, MARIELYS | Address on file | | | | | | | |
| 855579 | VILLANUEVA CENTENO, MARIELYS | Address on file | | | | | | | |
| 587772 | VILLANUEVA CENTENO, NEREIDA | Address on file | | | | | | | |
| 829966 | VILLANUEVA CENTENO, NEREIDA | Address on file | | | | | | | |
| 587773 | VILLANUEVA CENTENO, SANTOS A. | Address on file | | | | | | | |
| 587774 | VILLANUEVA CHAPARRO, BRENDALIZ | Address on file | | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | Address on file | | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | Address on file | | | | | | | |
| 587775 | Villanueva Chaparro, Nelson L. | Address on file | | | | | | | |
| 587776 | VILLANUEVA CLASSEN, ALBERTO | Address on file | | | | | | | |
| 1764964 | Villanueva Classen, Alberto A. | Address on file | | | | | | | |
| 587777 | Villanueva Classen, Alberto A. | Address on file | | | | | | | |
| 587778 | VILLANUEVA COBIAN, LUZ D | Address on file | | | | | | | |
| 829967 | VILLANUEVA COBIAN, LUZ D | Address on file | | | | | | | |
| 587779 | VILLANUEVA COLON, HECTOR | Address on file | | | | | | | |
| 587780 | VILLANUEVA COLON, JOSE H | Address on file | | | | | | | |
| 587781 | VILLANUEVA COLON, LUIS | Address on file | | | | | | | |
| 587782 | VILLANUEVA CONCEPCION, FERNANDO | Address on file | | | | | | | |
| 587783 | VILLANUEVA CONCEPCION, JOSE | Address on file | | | | | | | |
| 587784 | Villanueva Concepcion, Jose J | Address on file | | | | | | | |
| 587785 | VILLANUEVA CONCEPCION, VANESSA | Address on file | | | | | | | |
| 587786 | Villanueva Cordero, Luis Raul | Address on file | | | | | | | |
| 587787 | VILLANUEVA CORDERO, MIRIAM | Address on file | | | | | | | |
| 2209170 | Villanueva Correa, Mayra | Address on file | | | | | | | |
| 587788 | VILLANUEVA CORREA, MAYRA | Address on file | | | | | | | |
| 2221933 | Villanueva Correa, Mayra I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5538 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2195480 | Villanueva Correa, Mayra Ivelisse | Address on file | | | | | | | |
| 587789 | VILLANUEVA CORTES, AIDA | Address on file | | | | | | | |
| 587790 | VILLANUEVA CORTES, GERARDO | Address on file | | | | | | | |
| 1848745 | VILLANUEVA CORTES, RICARDO | Address on file | | | | | | | |
| 1925427 | Villanueva Cortes, Ricardo | Address on file | | | | | | | |
| 587791 | VILLANUEVA CORTES, RICARDO | Address on file | | | | | | | |
| 1459410 | VILLANUEVA CRUZ, ANA A | Address on file | | | | | | | |
| 587792 | VILLANUEVA CRUZ, ANA L | Address on file | | | | | | | |
| 587793 | VILLANUEVA CRUZ, CARLOS | Address on file | | | | | | | |
| 587794 | VILLANUEVA CRUZ, FELIX A | Address on file | | | | | | | |
| 1667615 | VILLANUEVA CRUZ, FELIX A | Address on file | | | | | | | |
| 829968 | VILLANUEVA CRUZ, JEAN | Address on file | | | | | | | |
| 587795 | VILLANUEVA CRUZ, JEAN A | Address on file | | | | | | | |
| 1422384 | VILLANUEVA CRUZ, JUAN | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN URB. CAGUAX | | | CAGUAS | PR | 00725 | |
| 587796 | VILLANUEVA CRUZ, KEYSHLA Y | Address on file | | | | | | | |
| 587797 | VILLANUEVA CRUZ, MARIA D | Address on file | | | | | | | |
| 587798 | Villanueva Cruz, Maribel | Address on file | | | | | | | |
| 587799 | VILLANUEVA CRUZ, RAIMUNDO | Address on file | | | | | | | |
| 587800 | VILLANUEVA CRUZ, RICARDO | Address on file | | | | | | | |
| 587801 | VILLANUEVA CRUZ, SYLVIA | Address on file | | | | | | | |
| 587802 | VILLANUEVA CRUZ, VANESSA | Address on file | | | | | | | |
| 2174882 | VILLANUEVA CRUZ, WILSON | CALLE MURANO 3228 | | | | ISABELA | PR | 00662 | |
| 587803 | VILLANUEVA CRUZ, WILSON | Address on file | | | | | | | |
| 587804 | VILLANUEVA CUBERO, EDRICK | Address on file | | | | | | | |
| 587805 | VILLANUEVA CUBERO, LUIS | Address on file | | | | | | | |
| 587806 | VILLANUEVA DAVILA, NARCISO | Address on file | | | | | | | |
| 587807 | VILLANUEVA DAVILA, NOEL | Address on file | | | | | | | |
| 587808 | VILLANUEVA DE CARDONA, KATIA | Address on file | | | | | | | |
| 1751154 | Villanueva de Jesus, Nestor J | Address on file | | | | | | | |
| 587809 | VILLANUEVA DE JESUS, NESTOR JAVIER | Address on file | | | | | | | |
| 587810 | VILLANUEVA DE LEON, HERMES | Address on file | | | | | | | |
| 1466975 | VILLANUEVA DE LOPEZ, BLANCA I | Address on file | | | | | | | |
| 587811 | VILLANUEVA DE SANTANA, ILDA | Address on file | | | | | | | |
| 587812 | Villanueva Del Rio, Grisela | Address on file | | | | | | | |
| 1588618 | Villanueva Delgado, Francheska | Address on file | | | | | | | |
| 587814 | VILLANUEVA DELGADO, FRANCHESKA M | Address on file | | | | | | | |
| 587815 | VILLANUEVA DELGADO, JOANABIES | Address on file | | | | | | | |
| 587816 | Villanueva Delgado, Migdalia | Address on file | | | | | | | |
| 587817 | Villanueva Delgado, William | Address on file | | | | | | | |
| 587818 | VILLANUEVA DIAZ, CARLOS | Address on file | | | | | | | |
| 587819 | VILLANUEVA DIAZ, DENNIS | Address on file | | | | | | | |
| 587820 | Villanueva Diaz, Edwin | Address on file | | | | | | | |
| 587821 | VILLANUEVA DIAZ, LILLIAM | Address on file | | | | | | | |
| 829969 | VILLANUEVA DIAZ, LILLIAM | Address on file | | | | | | | |
| 851266 | VILLANUEVA DIAZ, OMAYRA | PO BOX 657 | | | | CAMUY | PR | 00627 | |
| 587822 | VILLANUEVA DIAZ, OMAYRA | Address on file | | | | | | | |
| 587824 | Villanueva Diaz, Priscilla | Address on file | | | | | | | |
| 587684 | VILLANUEVA DIAZ, YARINNETTE M. | Address on file | | | | | | | |
| 587825 | VILLANUEVA DONATE, MAYRA | Address on file | | | | | | | |
| 587826 | Villanueva Durieau, Maria S | Address on file | | | | | | | |
| 587827 | Villanueva Durieaux, Maria S | Address on file | | | | | | | |
| 587828 | Villanueva Echevarria, Alvin | Address on file | | | | | | | |
| 587829 | VILLANUEVA ECHEVARRIA, JESUS | Address on file | | | | | | | |
| 587830 | VILLANUEVA ECHEVARRIA, MANUEL | Address on file | | | | | | | |
| 587831 | Villanueva Erazo, Haydee | Address on file | | | | | | | |
| 587832 | VILLANUEVA ERAZO, MIGUEL | Address on file | | | | | | | |
| 587833 | VILLANUEVA ESCOBAR, ROSA | Address on file | | | | | | | |
| 829970 | VILLANUEVA ESCOBAR, ROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5539 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587834 | VILLANUEVA ESTEVES, JOSUE | Address on file | | | | | | | |
| 1422385 | VILLANUEVA FELICIANO, CARLOS | SAMUEL A. SILVA ROSAS | 65 CALLE PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| 587835 | Villanueva Feliciano, Miguel A | Address on file | | | | | | | |
| 587836 | VILLANUEVA FELICIANO, OMAYRA | Address on file | | | | | | | |
| 587837 | VILLANUEVA FELICIANO, ORVILLE | Address on file | | | | | | | |
| 587838 | VILLANUEVA FELICIANO, YAMILA | Address on file | | | | | | | |
| 587839 | VILLANUEVA FELIX, WILMA | Address on file | | | | | | | |
| 1759119 | VILLANUEVA FELIX, WILMA I. | Address on file | | | | | | | |
| 587841 | VILLANUEVA FERNANDEZ, ARLYNE | Address on file | | | | | | | |
| 829971 | VILLANUEVA FERNANDEZ, MARANGELI | Address on file | | | | | | | |
| 829972 | VILLANUEVA FERNANDEZ, MARANGELI | Address on file | | | | | | | |
| 587843 | VILLANUEVA FIEL, VIVIAN | Address on file | | | | | | | |
| 829973 | VILLANUEVA FIGUEROA, AMY | Address on file | | | | | | | |
| 587845 | VILLANUEVA FIGUEROA, IVETTE M | Address on file | | | | | | | |
| 1665481 | VILLANUEVA FIGUEROA, IVETTE M. | Address on file | | | | | | | |
| 587846 | VILLANUEVA FIGUEROA, LUZ E | Address on file | | | | | | | |
| 829974 | VILLANUEVA FIGUEROA, LUZ E. | Address on file | | | | | | | |
| 2082873 | Villanueva Figueroa, Luz E. | Address on file | | | | | | | |
| 587847 | VILLANUEVA FIGUEROA, LYMARI | Address on file | | | | | | | |
| 587848 | VILLANUEVA FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 587849 | VILLANUEVA FLORES, AMADEO | Address on file | | | | | | | |
| 587850 | VILLANUEVA FLORES, KENDRA L | Address on file | | | | | | | |
| 587851 | VILLANUEVA FUENTES, FRANCES | Address on file | | | | | | | |
| 587852 | VILLANUEVA GAETAN, RAFAEL | Address on file | | | | | | | |
| 587853 | VILLANUEVA GALARZA, DAVID | Address on file | | | | | | | |
| 587854 | VILLANUEVA GALARZA, JOSE | Address on file | | | | | | | |
| 587855 | Villanueva Galarza, Jose M | Address on file | | | | | | | |
| 587856 | VILLANUEVA GALINDEZ, IVONNE | Address on file | | | | | | | |
| 587857 | VILLANUEVA GALLOZA, CLARIBEL | Address on file | | | | | | | |
| 587858 | VILLANUEVA GARCIA MD, LILLIANA | Address on file | | | | | | | |
| 587859 | VILLANUEVA GARCIA PHD, LILIANA | Address on file | | | | | | | |
| 587860 | VILLANUEVA GARCIA, ANGEL | Address on file | | | | | | | |
| 587861 | VILLANUEVA GARCIA, JUAN E | Address on file | | | | | | | |
| 587862 | VILLANUEVA GARCIA, LEONARDO | Address on file | | | | | | | |
| 587863 | VILLANUEVA GARCIA, LYNETTE | Address on file | | | | | | | |
| 587864 | VILLANUEVA GARCIA, MARCOS | Address on file | | | | | | | |
| 829975 | VILLANUEVA GARCIA, MARILYN | Address on file | | | | | | | |
| 587865 | VILLANUEVA GARCIA, MARILYN | Address on file | | | | | | | |
| 587866 | VILLANUEVA GARCIA, SAMUEL | Address on file | | | | | | | |
| 587867 | VILLANUEVA GARCIA, SANDRA | Address on file | | | | | | | |
| 1447023 | Villanueva Garcia, Thiulka N | Address on file | | | | | | | |
| 587868 | VILLANUEVA GERENA, CARMEN G | Address on file | | | | | | | |
| 587869 | VILLANUEVA GERENA, LUZ Z | Address on file | | | | | | | |
| 829976 | VILLANUEVA GERENA, LUZ Z. | Address on file | | | | | | | |
| 587870 | VILLANUEVA GOLBERT, RICARDO | Address on file | | | | | | | |
| 587871 | Villanueva Gonzale, Eufemio | Address on file | | | | | | | |
| 587872 | VILLANUEVA GONZALEZ, ALVIN | Address on file | | | | | | | |
| 587873 | VILLANUEVA GONZALEZ, ANNA G | Address on file | | | | | | | |
| 587874 | VILLANUEVA GONZALEZ, AURELIO | Address on file | | | | | | | |
| 829977 | VILLANUEVA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 587875 | VILLANUEVA GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 587876 | VILLANUEVA GONZALEZ, DAVID | Address on file | | | | | | | |
| 587877 | VILLANUEVA GONZALEZ, ELSA | Address on file | | | | | | | |
| 829978 | VILLANUEVA GONZALEZ, ELSA | Address on file | | | | | | | |
| 587878 | VILLANUEVA GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 587879 | VILLANUEVA GONZALEZ, IRMA | Address on file | | | | | | | |
| 587880 | VILLANUEVA GONZALEZ, JESMARIE | Address on file | | | | | | | |
| 587881 | VILLANUEVA GONZALEZ, JOLENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 829979 | VILLANUEVA GONZALEZ, JOLENE | Address on file | | | | | | | |
| 587882 | Villanueva Gonzalez, Jose A. | Address on file | | | | | | | |
| 587883 | VILLANUEVA GONZALEZ, JOSEPH | Address on file | | | | | | | |
| 855580 | VILLANUEVA GONZALEZ, LOURDES M | Address on file | | | | | | | |
| 587884 | VILLANUEVA GONZALEZ, LOURDES MARIA | Address on file | | | | | | | |
| 587885 | VILLANUEVA GONZALEZ, MARTINA | Address on file | | | | | | | |
| 587886 | VILLANUEVA GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 587887 | VILLANUEVA GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 2084134 | VILLANUEVA GONZALEZ, MIRIAM I. | Address on file | | | | | | | |
| 587888 | VILLANUEVA GONZALEZ, REYNALDO | Address on file | | | | | | | |
| 587889 | VILLANUEVA GONZALEZ, RHYAN | Address on file | | | | | | | |
| 1259911 | VILLANUEVA GONZALEZ, ROSA | Address on file | | | | | | | |
| 587890 | VILLANUEVA GONZALEZ, YAIMARIE | Address on file | | | | | | | |
| 829980 | VILLANUEVA GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 587891 | VILLANUEVA GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 587892 | VILLANUEVA GRAJALES, EDDA MARIA | Address on file | | | | | | | |
| 587893 | VILLANUEVA GUEVARA, AIDA | Address on file | | | | | | | |
| 587894 | VILLANUEVA GUEVARA, DENNIS | Address on file | | | | | | | |
| 1422872 | VILLANUEVA HENRIQUEZ, JESÚS E. | PRO SE JESÚS VILLANUEVA HENRÍQUEZ | FACILIDAD MÉDICA PONCE 500 | PO BOX 9008 | SECCIÓN SUR MÓDULO B-23 | PONCE | PR | 00732-9008 | |
| 587896 | VILLANUEVA HEREDIA, HECTOR R | Address on file | | | | | | | |
| 587823 | VILLANUEVA HEREDIA, VIDAL | Address on file | | | | | | | |
| 587897 | VILLANUEVA HERNANDEZ, GEOVANNY | Address on file | | | | | | | |
| 587898 | Villanueva Hernandez, Jeannette | Address on file | | | | | | | |
| 829982 | VILLANUEVA HERNANDEZ, ODALYS | Address on file | | | | | | | |
| 587899 | VILLANUEVA HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 587900 | VILLANUEVA HERNANDEZ, RAUL | Address on file | | | | | | | |
| 587901 | VILLANUEVA HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 587903 | VILLANUEVA HERNANDEZ, SANTIAGO | Address on file | | | | | | | |
| 587904 | VILLANUEVA HERNANDEZ, SANTIAGO | Address on file | | | | | | | |
| 587902 | VILLANUEVA HERNANDEZ, SANTIAGO | Address on file | | | | | | | |
| 587905 | VILLANUEVA HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 587906 | VILLANUEVA JIMENEZ, CARMEN M | Address on file | | | | | | | |
| 587907 | VILLANUEVA JIMENEZ, GLORIA | Address on file | | | | | | | |
| 587908 | VILLANUEVA JIMENEZ, MELVIN | Address on file | | | | | | | |
| 587909 | VILLANUEVA JORGE, IRMA E | Address on file | | | | | | | |
| 587910 | Villanueva Jusino, Eliezer | Address on file | | | | | | | |
| 587911 | VILLANUEVA LABRADOR, AMALIO | Address on file | | | | | | | |
| 587912 | VILLANUEVA LAFINA, FLOR M | Address on file | | | | | | | |
| 587913 | VILLANUEVA LAGUER, LUIS R. | Address on file | | | | | | | |
| 587914 | VILLANUEVA LAGUER, MANUEL A | Address on file | | | | | | | |
| 1689465 | Villanueva Laporte, David | Address on file | | | | | | | |
| 587915 | Villanueva Laporte, David | Address on file | | | | | | | |
| 587916 | VILLANUEVA LAPORTE, MYRIAM | Address on file | | | | | | | |
| 587917 | VILLANUEVA LAUSELL, TANIA L. | Address on file | | | | | | | |
| 829985 | VILLANUEVA LLORENS, IVELISSE | Address on file | | | | | | | |
| 587918 | VILLANUEVA LLORET, LOURDES | Address on file | | | | | | | |
| 587919 | VILLANUEVA LOPERENA, NELIA | Address on file | | | | | | | |
| 587920 | Villanueva Lopez, Albert | Address on file | | | | | | | |
| 587921 | VILLANUEVA LOPEZ, BIEVENIDO | Address on file | | | | | | | |
| 855581 | VILLANUEVA LOPEZ, CARMEN | Address on file | | | | | | | |
| 587922 | VILLANUEVA LOPEZ, CARMEN M | Address on file | | | | | | | |
| 587923 | VILLANUEVA LOPEZ, CARMEN M | Address on file | | | | | | | |
| 587924 | VILLANUEVA LOPEZ, DANIEL | Address on file | | | | | | | |
| 587925 | VILLANUEVA LOPEZ, ERIKA | Address on file | | | | | | | |
| 587925 | VILLANUEVA LOPEZ, ERIKA | Address on file | | | | | | | |
| 587926 | VILLANUEVA LOPEZ, FRANCISCA | Address on file | | | | | | | |
| 587927 | VILLANUEVA LOPEZ, JEAN PAUL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5541 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176158 | VILLANUEVA LOPEZ, MIGUEL | CALLE FERIA 1408 | COND. FERIA COURT | | | San Juan | PR | 00909 | |
| 587929 | VILLANUEVA LOPEZ, NELSON | Address on file | | | | | | | |
| 587930 | VILLANUEVA LOPEZ, NELSON | Address on file | | | | | | | |
| 587931 | VILLANUEVA LOPEZ, OSVALDO | Address on file | | | | | | | |
| 587932 | VILLANUEVA LOPEZ, PEDRO | Address on file | | | | | | | |
| 587933 | VILLANUEVA LOPEZ, PHENILDA M. | Address on file | | | | | | | |
| 587934 | VILLANUEVA LOPEZ, WILFREDO | Address on file | | | | | | | |
| 587936 | VILLANUEVA LORENZO, SOFIA | Address on file | | | | | | | |
| 1510389 | Villanueva Lorenzo, Suleika | Address on file | | | | | | | |
| 587938 | VILLANUEVA LORENZO, SULEIKA | Address on file | | | | | | | |
| 587939 | VILLANUEVA MALDONADO, ALBERTO | Address on file | | | | | | | |
| 587940 | VILLANUEVA MALDONADO, MARIA E. | Address on file | | | | | | | |
| 587941 | VILLANUEVA MARCANO, DARY L. | Address on file | | | | | | | |
| 587942 | VILLANUEVA MARCANO, LUZ D | Address on file | | | | | | | |
| 587943 | VILLANUEVA MARRERO, KALYNELL | Address on file | | | | | | | |
| 587944 | VILLANUEVA MARRERO, WALDEMAR | Address on file | | | | | | | |
| 587945 | VILLANUEVA MARTINEZ, ELBA | Address on file | | | | | | | |
| 587946 | VILLANUEVA MARTINEZ, FRANK | Address on file | | | | | | | |
| 587948 | VILLANUEVA MARTINEZ, ISANGELY | Address on file | | | | | | | |
| 587947 | VILLANUEVA MARTINEZ, ISANGELY | Address on file | | | | | | | |
| 2088551 | Villanueva Martinez, Jaime O. | Address on file | | | | | | | |
| 587949 | VILLANUEVA MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 587950 | Villanueva Martinez, Raymond | Address on file | | | | | | | |
| 587951 | Villanueva Martinez, Yazmin | Address on file | | | | | | | |
| 587953 | Villanueva Matias, David | Address on file | | | | | | | |
| 587954 | Villanueva Matias, Edwin | Address on file | | | | | | | |
| 587955 | VILLANUEVA MATIAS, HIRAM | Address on file | | | | | | | |
| 587956 | VILLANUEVA MATIAS, PABLO | Address on file | | | | | | | |
| 587957 | VILLANUEVA MATIAS, PEDRO | Address on file | | | | | | | |
| 587958 | VILLANUEVA MATOS, ANA | Address on file | | | | | | | |
| 587959 | VILLANUEVA MATOS, ANA M. | Address on file | | | | | | | |
| 587960 | VILLANUEVA MATOS, CANDITA | Address on file | | | | | | | |
| 587961 | VILLANUEVA MATOS, HEYDEE | Address on file | | | | | | | |
| 587962 | VILLANUEVA MATOS, ISRAEL | Address on file | | | | | | | |
| 587964 | VILLANUEVA MATOS, JUAN A. | Address on file | | | | | | | |
| 587963 | VILLANUEVA MATOS, JUAN A. | Address on file | | | | | | | |
| 587965 | VILLANUEVA MATOS, ODALYS | Address on file | | | | | | | |
| 587966 | VILLANUEVA MATOS, VANESSA | Address on file | | | | | | | |
| 587967 | VILLANUEVA MD, ANGELITA | Address on file | | | | | | | |
| 587968 | VILLANUEVA MEDINA, JEREMY | Address on file | | | | | | | |
| 829986 | VILLANUEVA MEDINA, NANNETTE | Address on file | | | | | | | |
| 587969 | VILLANUEVA MELENDEZ, CARLOS E | Address on file | | | | | | | |
| 829987 | VILLANUEVA MENDEZ, ABIEL | Address on file | | | | | | | |
| 587970 | VILLANUEVA MENDEZ, ANGEL | Address on file | | | | | | | |
| 587971 | VILLANUEVA MENDEZ, CINDYMAR | Address on file | | | | | | | |
| 1765205 | VILLANUEVA MENDEZ, CINDYMAR | Address on file | | | | | | | |
| 587972 | VILLANUEVA MENDEZ, EDGAR | Address on file | | | | | | | |
| 587973 | VILLANUEVA MENDEZ, JANICE | Address on file | | | | | | | |
| 587974 | VILLANUEVA MENDEZ, WILSON | Address on file | | | | | | | |
| 829988 | VILLANUEVA MERCADO, NEMESIS A | Address on file | | | | | | | |
| 587975 | VILLANUEVA MERCADO, RAFAEL | Address on file | | | | | | | |
| 587976 | VILLANUEVA MERCADO, ROSITA | Address on file | | | | | | | |
| 587977 | VILLANUEVA MERCADO, WILFREDO | Address on file | | | | | | | |
| 587978 | VILLANUEVA MILLET, JENNIFER | Address on file | | | | | | | |
| 587979 | VILLANUEVA MILLET, SANDRA E | Address on file | | | | | | | |
| 587980 | VILLANUEVA MOLINA, GLORIA M | Address on file | | | | | | | |
| 587981 | VILLANUEVA MORA, ALICIA M | Address on file | | | | | | | |
| 587982 | VILLANUEVA MORALES, ADOLFO J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5542 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587983 | VILLANUEVA MORALES, ALBA N. | Address on file | | | | | | | |
| 587984 | VILLANUEVA MORALES, ANGELA | Address on file | | | | | | | |
| 587986 | VILLANUEVA MORALES, ANGELITA | Address on file | | | | | | | |
| 587985 | VILLANUEVA MORALES, ANGELITA | Address on file | | | | | | | |
| 587987 | VILLANUEVA MORALES, CARLOS J | Address on file | | | | | | | |
| 587988 | Villanueva Morales, Ernesto | Address on file | | | | | | | |
| 587989 | VILLANUEVA MORALES, ISMAEL | Address on file | | | | | | | |
| 587990 | VILLANUEVA MORALES, JOSE | Address on file | | | | | | | |
| 829990 | VILLANUEVA MORALES, MADELYN | Address on file | | | | | | | |
| 829991 | VILLANUEVA MORALES, MARIA DEL | Address on file | | | | | | | |
| 587991 | VILLANUEVA MORALES, MARIA DEL C | Address on file | | | | | | | |
| 587992 | VILLANUEVA MORALES, MARISOL | Address on file | | | | | | | |
| 587993 | VILLANUEVA MORALES, NELSON | Address on file | | | | | | | |
| 587994 | Villanueva Morales, Reinaldo | Address on file | | | | | | | |
| 436872 | VILLANUEVA MORALES, REYNALDO | Address on file | | | | | | | |
| 436872 | VILLANUEVA MORALES, REYNALDO | Address on file | | | | | | | |
| 829992 | VILLANUEVA MORALES, ROBERTO | Address on file | | | | | | | |
| 829993 | VILLANUEVA MORALES, WANDA I | Address on file | | | | | | | |
| 587995 | VILLANUEVA MORENO, EDDIE N. | Address on file | | | | | | | |
| 587996 | VILLANUEVA MORENO, KARINA | Address on file | | | | | | | |
| 587997 | Villanueva Muniz, Ulises | Address on file | | | | | | | |
| 587998 | VILLANUEVA MUNOZ, MILAGROS | Address on file | | | | | | | |
| 829994 | VILLANUEVA NEGRON, ERIKA | Address on file | | | | | | | |
| 588000 | VILLANUEVA NEGRON, MIRIAM | Address on file | | | | | | | |
| 588001 | VILLANUEVA NIEVES, EUFEMIO | Address on file | | | | | | | |
| 588002 | VILLANUEVA NIEVES, ILEANA | Address on file | | | | | | | |
| 829995 | VILLANUEVA NIEVES, ILEANA | Address on file | | | | | | | |
| 588003 | Villanueva Nieves, Iris V | Address on file | | | | | | | |
| 588004 | VILLANUEVA NIEVES, LAURA | Address on file | | | | | | | |
| 829996 | VILLANUEVA NIEVES, LAURA M | Address on file | | | | | | | |
| 588006 | VILLANUEVA NIEVES, LUIS | Address on file | | | | | | | |
| 588007 | VILLANUEVA NIEVES, VANESSA | Address on file | | | | | | | |
| 588009 | VILLANUEVA OCASIO, EVELYN | Address on file | | | | | | | |
| 588010 | VILLANUEVA OCASIO, NILSA I | Address on file | | | | | | | |
| 588011 | Villanueva Oliveras, Carlos | Address on file | | | | | | | |
| 588012 | VILLANUEVA OLIVERAS, LETICIA | Address on file | | | | | | | |
| 588013 | VILLANUEVA OLIVO, MARISOL | Address on file | | | | | | | |
| 588015 | VILLANUEVA OLIVO, REBECCA | Address on file | | | | | | | |
| 588014 | VILLANUEVA OLIVO, REBECCA | Address on file | | | | | | | |
| 588016 | VILLANUEVA ORELLANO, CARLOS J | Address on file | | | | | | | |
| 588017 | VILLANUEVA ORELLANO, CARLOS J | Address on file | | | | | | | |
| 588018 | VILLANUEVA ORTEGA, ARIEL | Address on file | | | | | | | |
| 588019 | VILLANUEVA ORTEGA, NATIVIDAD | Address on file | | | | | | | |
| 829997 | VILLANUEVA ORTIZ, AIDA | Address on file | | | | | | | |
| 829998 | VILLANUEVA ORTIZ, AIDA | Address on file | | | | | | | |
| 588020 | VILLANUEVA ORTIZ, AIDA L | Address on file | | | | | | | |
| 588021 | VILLANUEVA ORTIZ, EDUARDO | Address on file | | | | | | | |
| 588022 | VILLANUEVA ORTIZ, JOHANNE | Address on file | | | | | | | |
| 588023 | VILLANUEVA ORTIZ, LUZ CELENIA | Address on file | | | | | | | |
| 588024 | VILLANUEVA ORTIZ, ROXANNE | Address on file | | | | | | | |
| 588025 | VILLANUEVA OSORIO, CARLOS J | Address on file | | | | | | | |
| 588026 | VILLANUEVA OSORIO, MARIA | Address on file | | | | | | | |
| 588027 | VILLANUEVA OSORIO, MARTA | Address on file | | | | | | | |
| 588028 | VILLANUEVA PADIL, KIDALIZ | Address on file | | | | | | | |
| 588029 | VILLANUEVA PADILLA, IRIS | Address on file | | | | | | | |
| 829999 | VILLANUEVA PEDRAZA, IRIS | Address on file | | | | | | | |
| 588030 | VILLANUEVA PEDRAZA, IRIS I | Address on file | | | | | | | |
| 2025672 | Villanueva Pedraza, Iris I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588031 | VILLANUEVA PELLOT, HECTOR | Address on file | | | | | | | |
| 588032 | VILLANUEVA PEREZ, ADALBERTO JR | Address on file | | | | | | | |
| 588033 | VILLANUEVA PEREZ, ANGEL | Address on file | | | | | | | |
| 588034 | Villanueva Perez, Angel L | Address on file | | | | | | | |
| 1990778 | Villanueva Perez, Angelita | Address on file | | | | | | | |
| 588035 | VILLANUEVA PEREZ, ANGELITA | Address on file | | | | | | | |
| 588036 | VILLANUEVA PEREZ, JAVIER | Address on file | | | | | | | |
| 588037 | Villanueva Perez, Joel | Address on file | | | | | | | |
| 588038 | VILLANUEVA PEREZ, MARIBEL | Address on file | | | | | | | |
| 588039 | VILLANUEVA PEREZ, MARIEL | Address on file | | | | | | | |
| 588040 | VILLANUEVA PEREZ, MARILIX | Address on file | | | | | | | |
| 588041 | VILLANUEVA PEREZ, OLGA N | Address on file | | | | | | | |
| 588042 | VILLANUEVA PEREZ, RAFAEL | Address on file | | | | | | | |
| 588043 | VILLANUEVA PEREZ, RAFAEL | Address on file | | | | | | | |
| 830000 | VILLANUEVA PEREZ, SARA I | Address on file | | | | | | | |
| 588044 | VILLANUEVA PEREZ, ZULEYKA | Address on file | | | | | | | |
| 588045 | VILLANUEVA PEROCIEL, JOSE | Address on file | | | | | | | |
| 588046 | VILLANUEVA PICON, MARIA E. | Address on file | | | | | | | |
| 1796075 | Villanueva Pineiro , Elizabeth | Address on file | | | | | | | |
| 1992128 | Villanueva Pinero, Elizabeth | Address on file | | | | | | | |
| 588047 | VILLANUEVA PINERO, ELIZABETH | Address on file | | | | | | | |
| 588049 | VILLANUEVA PRUNA, JESSE | Address on file | | | | | | | |
| 588048 | Villanueva Pruna, Jesse | Address on file | | | | | | | |
| 588050 | VILLANUEVA QUILES, ROBERT | Address on file | | | | | | | |
| 588051 | VILLANUEVA QUINONES, EDMA | Address on file | | | | | | | |
| 587842 | VILLANUEVA QUINONES, LORNA | Address on file | | | | | | | |
| 588052 | VILLANUEVA RAMOS, ALEXANDER | Address on file | | | | | | | |
| 588053 | VILLANUEVA RAMOS, GILBERTO | Address on file | | | | | | | |
| 588054 | Villanueva Ramos, Henry | Address on file | | | | | | | |
| 588055 | VILLANUEVA RAMOS, ROBERTO A. | Address on file | | | | | | | |
| 762701 | VILLANUEVA RENTAL EQUIPMENT INC | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |
| 588057 | VILLANUEVA RESPETO, GRISSEL | Address on file | | | | | | | |
| 588058 | VILLANUEVA RESTO, ERIC | Address on file | | | | | | | |
| 588059 | VILLANUEVA REYES, AILEEN | Address on file | | | | | | | |
| 830001 | VILLANUEVA REYES, AILEEN | Address on file | | | | | | | |
| 588060 | VILLANUEVA REYES, ALBERT | Address on file | | | | | | | |
| 588062 | VILLANUEVA REYES, CARLOS | Address on file | | | | | | | |
| 830002 | VILLANUEVA REYES, KARMARY | Address on file | | | | | | | |
| 588063 | VILLANUEVA REYES, KATHERINE | Address on file | | | | | | | |
| 588064 | VILLANUEVA RIOS, TULIO | Address on file | | | | | | | |
| 588065 | VILLANUEVA RIVERA, ANIBAL | Address on file | | | | | | | |
| 588066 | VILLANUEVA RIVERA, ANTONIO | Address on file | | | | | | | |
| 588067 | VILLANUEVA RIVERA, CARLOS | Address on file | | | | | | | |
| 588068 | VILLANUEVA RIVERA, CARLOS | Address on file | | | | | | | |
| 588069 | VILLANUEVA RIVERA, CIELO | Address on file | | | | | | | |
| 2020029 | VILLANUEVA RIVERA, GLADYS | Address on file | | | | | | | |
| 2090727 | Villanueva Rivera, Gladys | Address on file | | | | | | | |
| 588070 | VILLANUEVA RIVERA, GLADYS | Address on file | | | | | | | |
| 588071 | VILLANUEVA RIVERA, GLORIA | Address on file | | | | | | | |
| 588072 | Villanueva Rivera, Grace M | Address on file | | | | | | | |
| 588073 | VILLANUEVA RIVERA, HECTOR L. | Address on file | | | | | | | |
| 588074 | VILLANUEVA RIVERA, IRMA N | Address on file | | | | | | | |
| 830003 | VILLANUEVA RIVERA, IVELISSE | Address on file | | | | | | | |
| 588075 | VILLANUEVA RIVERA, IVELISSE | Address on file | | | | | | | |
| 588076 | VILLANUEVA RIVERA, JUAN A. | Address on file | | | | | | | |
| 588077 | VILLANUEVA RIVERA, JUDITH | Address on file | | | | | | | |
| 588078 | VILLANUEVA RIVERA, KENNETH | Address on file | | | | | | | |
| 588079 | VILLANUEVA RIVERA, LORY G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588080 | VILLANUEVA RIVERA, LUIS R | Address on file | | | | | | | |
| 588081 | Villanueva Rivera, Luz L. | Address on file | | | | | | | |
| 588082 | VILLANUEVA RIVERA, MARIA E. | Address on file | | | | | | | |
| 588083 | VILLANUEVA RIVERA, MILAGROS | Address on file | | | | | | | |
| 588084 | VILLANUEVA RIVERA, NYDIA L. | Address on file | | | | | | | |
| 588085 | VILLANUEVA RIVERA, RAFAEL | Address on file | | | | | | | |
| 588086 | VILLANUEVA RIVERA, SONIA N | Address on file | | | | | | | |
| 588087 | VILLANUEVA RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 1804996 | VILLANUEVA RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 588088 | VILLANUEVA RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 830004 | VILLANUEVA RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 588090 | VILLANUEVA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 588089 | VILLANUEVA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 830005 | VILLANUEVA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 588091 | VILLANUEVA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 588092 | VILLANUEVA RODRIGUEZ, JOCELYN | Address on file | | | | | | | |
| 588093 | VILLANUEVA RODRIGUEZ, JOHANNY | Address on file | | | | | | | |
| 1259913 | VILLANUEVA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1259914 | VILLANUEVA RODRIGUEZ, KEYSHA | Address on file | | | | | | | |
| 588094 | VILLANUEVA RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 830006 | VILLANUEVA RODRIGUEZ, MARY | Address on file | | | | | | | |
| 588096 | VILLANUEVA RODRIGUEZ, MARY L | Address on file | | | | | | | |
| 588097 | VILLANUEVA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 588098 | VILLANUEVA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 588099 | VILLANUEVA RODRIGUEZ, TAYSHA | Address on file | | | | | | | |
| 588100 | VILLANUEVA RODRIGUEZ, WANDA L. | Address on file | | | | | | | |
| 588101 | VILLANUEVA ROJAS, ZENAIDA | Address on file | | | | | | | |
| 588102 | VILLANUEVA ROLDAN, GLADYS | Address on file | | | | | | | |
| 2101329 | Villanueva Rolon, Carlos C. | Address on file | | | | | | | |
| 1961199 | Villanueva Rolon, Doris | Address on file | | | | | | | |
| 1961199 | Villanueva Rolon, Doris | Address on file | | | | | | | |
| 1980394 | Villanueva Rolon, Nydia | Calle Frontera Final | EdF-I-Apt1 Park-Court La Misma | | | San Juan | PR | 00926 | |
| 588103 | VILLANUEVA ROMAN, AURA | Address on file | | | | | | | |
| 588104 | Villanueva Roman, Hector L. | Address on file | | | | | | | |
| 588105 | VILLANUEVA ROMAN, IVONNE | Address on file | | | | | | | |
| 588106 | VILLANUEVA ROMAN, JOSE | Address on file | | | | | | | |
| 588107 | VILLANUEVA ROMAN, LEILA | Address on file | | | | | | | |
| 1900456 | VILLANUEVA ROMERO, LUZ M | Address on file | | | | | | | |
| 588108 | VILLANUEVA ROMERO, LUZ M. | Address on file | | | | | | | |
| 588109 | VILLANUEVA ROSA, JORGE R. | Address on file | | | | | | | |
| 588110 | Villanueva Rosa, Jose A | Address on file | | | | | | | |
| 588111 | VILLANUEVA ROSADO, IVETTE | Address on file | | | | | | | |
| 588112 | VILLANUEVA ROSADO, ROBERTO | Address on file | | | | | | | |
| 851267 | VILLANUEVA ROSARIO NORMA | 129 CARLOS SEGNET | | | | BAYAMON | PR | 00961-2910 | |
| 588113 | VILLANUEVA ROSARIO, FELICITA | Address on file | | | | | | | |
| 588115 | VILLANUEVA ROSARIO, FERNANDO | Address on file | | | | | | | |
| 588114 | VILLANUEVA ROSARIO, FERNANDO | Address on file | | | | | | | |
| 588116 | VILLANUEVA ROSARIO, ORLANDO | Address on file | | | | | | | |
| 588117 | VILLANUEVA RUIZ, BRENDA | Address on file | | | | | | | |
| 588118 | VILLANUEVA RUIZ, BRYAN E. | Address on file | | | | | | | |
| 588119 | VILLANUEVA RUIZ, DANIEL | Address on file | | | | | | | |
| 588120 | VILLANUEVA RUIZ, EFRAIN | Address on file | | | | | | | |
| 588121 | VILLANUEVA RUIZ, IVAN | Address on file | | | | | | | |
| 588122 | VILLANUEVA RUIZ, PABLO | Address on file | | | | | | | |
| 588124 | VILLANUEVA RUIZ, PABLO | Address on file | | | | | | | |
| 588123 | Villanueva Ruiz, Pablo | Address on file | | | | | | | |
| 588125 | Villanueva Sanabria, Omayra | Address on file | | | | | | | |
| 588126 | VILLANUEVA SANCHEZ, GISELLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830007 | VILLANUEVA SANCHEZ, GREATCHEN | Address on file | | | | | | | |
| 588127 | VILLANUEVA SANCHEZ, GRETCHEN | Address on file | | | | | | | |
| 588128 | VILLANUEVA SANCHEZ, HIRAM | Address on file | | | | | | | |
| 588129 | VILLANUEVA SANCHEZ, LIANABEL C | Address on file | | | | | | | |
| 855582 | VILLANUEVA SANTA, MARGARITA | Address on file | | | | | | | |
| 588130 | VILLANUEVA SANTA, MARGARITA | Address on file | | | | | | | |
| 588131 | VILLANUEVA SANTANA, HECTOR | Address on file | | | | | | | |
| 588132 | VILLANUEVA SANTANA, JULIO A. | Address on file | | | | | | | |
| 830008 | VILLANUEVA SANTANA, LISSETTE | Address on file | | | | | | | |
| 588134 | VILLANUEVA SANTANA, RAFAEL | Address on file | | | | | | | |
| 588135 | VILLANUEVA SANTIAGO, ARCADIO | Address on file | | | | | | | |
| 588136 | VILLANUEVA SANTIAGO, ARISTIDES | Address on file | | | | | | | |
| 1470685 | VILLANUEVA SANTIAGO, ARTURO | Address on file | | | | | | | |
| 588137 | VILLANUEVA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 588138 | VILLANUEVA SANTIAGO, GUSTAVO | Address on file | | | | | | | |
| 588139 | VILLANUEVA SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 588140 | VILLANUEVA SANTIAGO, JOSE | Address on file | | | | | | | |
| 588141 | Villanueva Santiago, Luis A | Address on file | | | | | | | |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | Address on file | | | | | | | |
| 588143 | VILLANUEVA SANTIAGO, MILDRED | Address on file | | | | | | | |
| 588144 | VILLANUEVA SANTOS, AIXA | Address on file | | | | | | | |
| 588145 | VILLANUEVA SANTOS, NELSON J. | Address on file | | | | | | | |
| 588146 | VILLANUEVA SERRANO, IDELIS | Address on file | | | | | | | |
| 588147 | VILLANUEVA SERRANO, LUCAS | Address on file | | | | | | | |
| 830009 | VILLANUEVA SERRANO, MILAGROS | Address on file | | | | | | | |
| 588148 | VILLANUEVA SERRANO, RICARDO | Address on file | | | | | | | |
| 588149 | VILLANUEVA SERRANO, ZAIDA | Address on file | | | | | | | |
| 588150 | VILLANUEVA SOLA, JOSE | Address on file | | | | | | | |
| 588151 | Villanueva Sola, Jose C | Address on file | | | | | | | |
| 2025089 | Villanueva Sola, Jose C. | Address on file | | | | | | | |
| 1942920 | Villanueva Solano, Jose E. | Address on file | | | | | | | |
| 588152 | VILLANUEVA SOLANO, JOSE EMILIANO | Address on file | | | | | | | |
| 588154 | VILLANUEVA SOLER, XIOMARA | Address on file | | | | | | | |
| 588153 | VILLANUEVA SOLER, XIOMARA | Address on file | | | | | | | |
| 2133082 | Villanueva Sosa, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 588155 | VILLANUEVA SOTO, ANGELICA | Address on file | | | | | | | |
| 588156 | Villanueva Soto, Edith D | Address on file | | | | | | | |
| 1259915 | VILLANUEVA SOTO, FRANCES | Address on file | | | | | | | |
| 588157 | VILLANUEVA SOTO, HELGA | Address on file | | | | | | | |
| 588158 | VILLANUEVA SUAREZ, CYNTHIA | Address on file | | | | | | | |
| 588159 | VILLANUEVA SUAREZ, HEIDY | Address on file | | | | | | | |
| 588160 | VILLANUEVA SUSTACHE, MIRTA | Address on file | | | | | | | |
| 588161 | VILLANUEVA TIRADO, MARIA | Address on file | | | | | | | |
| 588163 | VILLANUEVA TORRES, ANA | Address on file | | | | | | | |
| 2205692 | Villanueva Torres, Fred A. | Address on file | | | | | | | |
| 588164 | VILLANUEVA TORRES, JANNETTE | Address on file | | | | | | | |
| 588165 | VILLANUEVA TORRES, MARIA E | Address on file | | | | | | | |
| 1597282 | Villanueva Torres, Maria E. | Address on file | | | | | | | |
| 1604174 | Villanueva Torres, Maria E. | Address on file | | | | | | | |
| 1619020 | Villanueva Torres, María E. | Address on file | | | | | | | |
| 588166 | VILLANUEVA TORRES, MARITZA | Address on file | | | | | | | |
| 830010 | VILLANUEVA TORRES, MARITZA | Address on file | | | | | | | |
| 830011 | VILLANUEVA TORRES, NYDIA R | Address on file | | | | | | | |
| 588167 | VILLANUEVA TORRES, NYDIA R | Address on file | | | | | | | |
| 588168 | VILLANUEVA TORRES, ORLANDO | Address on file | | | | | | | |
| 830012 | VILLANUEVA TORRES, WINELYS | Address on file | | | | | | | |
| 830013 | VILLANUEVA TORRES, WINELYS | Address on file | | | | | | | |
| 851268 | VILLANUEVA TOWING SERVICE | URB BUNKER | 93 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422386 | VILLANUEVA TRAVERSO, CESAR | MILITZA DE JESÚS DE JESÚS | PO BOX 448 | | | CAMUY | PR | 00627 | |
| 588169 | VILLANUEVA TRAVERSO, IDALIZ | Address on file | | | | | | | |
| 588170 | VILLANUEVA TRAVERSO, MARISOL | Address on file | | | | | | | |
| 2174684 | VILLANUEVA TRINIDAD, IRASEMA | Address on file | | | | | | | |
| 830014 | VILLANUEVA TRINIDAD, SONIA | Address on file | | | | | | | |
| 588171 | VILLANUEVA TRINIDAD, SONIA N | Address on file | | | | | | | |
| 588172 | VILLANUEVA VALDES MD, ESTHER L | Address on file | | | | | | | |
| 830015 | VILLANUEVA VALENTIN, DAISY | Address on file | | | | | | | |
| 588173 | VILLANUEVA VALENTIN, DAISY L | Address on file | | | | | | | |
| 588174 | VILLANUEVA VALENTIN, MAGDALI | Address on file | | | | | | | |
| 588175 | VILLANUEVA VALENTIN, YELITZA | Address on file | | | | | | | |
| 588176 | VILLANUEVA VALENTIN, YOLANDA I | Address on file | | | | | | | |
| 588177 | VILLANUEVA VALLE, JOSE | Address on file | | | | | | | |
| 588178 | Villanueva Valle, Jose A | Address on file | | | | | | | |
| 830016 | VILLANUEVA VARGAS, CARLOS | Address on file | | | | | | | |
| 588179 | VILLANUEVA VARGAS, CARLOS R | Address on file | | | | | | | |
| 1816554 | Villanueva Vargas, Lourdes | Address on file | | | | | | | |
| 588180 | VILLANUEVA VARGAS, LOURDES | Address on file | | | | | | | |
| 588181 | VILLANUEVA VARGAS, NOEL | Address on file | | | | | | | |
| 588182 | VILLANUEVA VAZQUEZ, AWILDA | Address on file | | | | | | | |
| 588183 | VILLANUEVA VAZQUEZ, ELSIE L. | Address on file | | | | | | | |
| 588184 | VILLANUEVA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 588185 | VILLANUEVA VAZQUEZ, LUIS ANTONIO | Address on file | | | | | | | |
| 588186 | VILLANUEVA VEGA, ANGELINA | Address on file | | | | | | | |
| 588187 | VILLANUEVA VEGA, MARIEN | Address on file | | | | | | | |
| 588188 | VILLANUEVA VEGA, RUTH | Address on file | | | | | | | |
| 588189 | VILLANUEVA VELEZ, ANA M. | Address on file | | | | | | | |
| 588190 | VILLANUEVA VERA, JANICE | Address on file | | | | | | | |
| 2047192 | Villanueva Villa, Jose A. | 444 Call Jose A Canals | Urb Roosevelt | | | San Juan | PR | 00918 | |
| 588191 | VILLANUEVA VILLANUEVA, FLAVIA | Address on file | | | | | | | |
| 830018 | VILLANUEVA VILLANUEVA, FLAVIA | Address on file | | | | | | | |
| 588192 | VILLANUEVA VILLANUEVA, IDALIZ | Address on file | | | | | | | |
| 588193 | VILLANUEVA VILLANUEVA, IRIS | Address on file | | | | | | | |
| 588194 | VILLANUEVA VILLANUEVA, IRIS M | Address on file | | | | | | | |
| 588195 | VILLANUEVA VIUST, TITZA S | Address on file | | | | | | | |
| 588196 | VILLANUEVA WALKER, EMILIO | Address on file | | | | | | | |
| 588197 | VILLANUEVA ZABALA, ELIA E | Address on file | | | | | | | |
| 588198 | VILLANUEVA ZABALA, RAFAEL | Address on file | | | | | | | |
| 588199 | VILLANUEVA ZAPATA, JAVIER | Address on file | | | | | | | |
| 588200 | VILLANUEVA ZAPATA, JORGE ALBERTO | Address on file | | | | | | | |
| 588201 | VILLANUEVA ZAPATA, JUAN | Address on file | | | | | | | |
| 588202 | VILLANUEVA ZAPATA, JUAN | Address on file | | | | | | | |
| 588203 | VILLANUEVA, ARIEL | Address on file | | | | | | | |
| 588205 | VILLANUEVA, ERIK | Address on file | | | | | | | |
| 1422388 | VILLANUEVA, EVELYN Y COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 588206 | Villanueva, Francisco | Address on file | | | | | | | |
| 588207 | VILLANUEVA, GLORIBELLE | Address on file | | | | | | | |
| 834396 | Villanueva, Iris | Address on file | | | | | | | |
| 834396 | Villanueva, Iris | Address on file | | | | | | | |
| 588208 | VILLANUEVA, JUAN | Address on file | | | | | | | |
| 588209 | VILLANUEVA, JULIO | Address on file | | | | | | | |
| 588210 | VILLANUEVA, LOURDES | Address on file | | | | | | | |
| 588211 | VILLANUEVA, LUCILA | Address on file | | | | | | | |
| 588212 | VILLANUEVA, LUIS | Address on file | | | | | | | |
| 2000179 | Villanueva, Luis A. Figuroa | Address on file | | | | | | | |
| 588214 | VILLANUEVA, MANUEL E. | Address on file | | | | | | | |
| 2220517 | Villanueva, Marines Sola | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1370069 | VILLANUEVA, RUBEN MIRANDA | Address on file | | | | | | | |
| 1651321 | Villanueva, Ruth | Address on file | | | | | | | |
| 588215 | VILLANUEVA,NELSON N. | Address on file | | | | | | | |
| 588216 | VILLANUEVACORTES, AMARILIN | Address on file | | | | | | | |
| 1992083 | Villanueva-Osorio, Marta | Address on file | | | | | | | |
| 588218 | VILLANUEVAPALERMO, VICTOR | Address on file | | | | | | | |
| 588219 | VILLANUEVAROQUE, ALIBEL | Address on file | | | | | | | |
| 588220 | VILLANUEVAS RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 1449033 | Villanueve Monles, Ernesto | Address on file | | | | | | | |
| 1449033 | Villanueve Monles, Ernesto | Address on file | | | | | | | |
| 1922163 | Villanuua Gonzalez, Elsa | Address on file | | | | | | | |
| 2119188 | Villanveva Vazquez, Amalio | Address on file | | | | | | | |
| 1587505 | Villapando Medina, Carlos Fabian | Address on file | | | | | | | |
| 830019 | VILLAPLANA SANTOS, NORMA | Address on file | | | | | | | |
| 1799486 | Villaplana Santos, Norma I | Address on file | | | | | | | |
| 588221 | VILLAPLANA SANTOS, NORMA I | Address on file | | | | | | | |
| 588222 | VILLAR AGUIRRE, FELIX | Address on file | | | | | | | |
| 588223 | VILLAR DIAZ,MICHELLE | Address on file | | | | | | | |
| 588224 | VILLAR FEBO, CARMEN L | Address on file | | | | | | | |
| 588225 | VILLAR FELIX, JONATHAN | Address on file | | | | | | | |
| 588226 | VILLAR IRIZARRY, EVELYN G. | Address on file | | | | | | | |
| 588227 | VILLAR MENENDEZ, LISSETTE | Address on file | | | | | | | |
| 588228 | VILLAR ORTIZ, ISAURA | Address on file | | | | | | | |
| 588229 | VILLAR ORTIZ, JOSE E. | Address on file | | | | | | | |
| 1866383 | Villar Ortiz, Jose E. | Address on file | | | | | | | |
| 588230 | VILLAR PADROS, CARMEN | Address on file | | | | | | | |
| 588231 | VILLAR ROBLES, FERNANDO | Address on file | | | | | | | |
| 2222424 | Villar Robles, Fernando Luis | Address on file | | | | | | | |
| 588232 | VILLAR ROBLES, FRANCISCO | Address on file | | | | | | | |
| 588233 | VILLAR SERGES, FELIX M. | Address on file | | | | | | | |
| 588234 | VILLAR VALENTIN, LEANY | Address on file | | | | | | | |
| 762702 | VILLAR Y CIA, INC | PO BOX 363363 | | | | SAN JUAN | PR | 00936-3363 | |
| 588235 | VILLAR, JUAN | Address on file | | | | | | | |
| 588236 | Villaran Ayala, Ramon | Address on file | | | | | | | |
| 588237 | VILLARAN CALCANO, WILNELIA | Address on file | | | | | | | |
| 830020 | VILLARAN CALCANO, WILNELIA | Address on file | | | | | | | |
| 1647707 | Villaran Calcaño, Wilnelia | Address on file | | | | | | | |
| 588238 | VILLARAN CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 588239 | VILLARAN CASANOVA, JOSE A | Address on file | | | | | | | |
| 588240 | VILLARAN CASANOVA, VILMA L | Address on file | | | | | | | |
| 588241 | Villaran Cruz, Juan A | Address on file | | | | | | | |
| 588242 | VILLARAN CRUZ, SARA N. | Address on file | | | | | | | |
| 830021 | VILLARAN DIAZ, XENIA M | Address on file | | | | | | | |
| 588243 | VILLARAN GUTIERREZ, SANTOS | Address on file | | | | | | | |
| 588244 | VILLARAN MARTINEZ, JUAN | Address on file | | | | | | | |
| 588245 | VILLARAN MONTES, JOSEPH | Address on file | | | | | | | |
| 588246 | VILLARAN ORTIZ, OSCAR | Address on file | | | | | | | |
| 830022 | VILLARAN OSORIO, DORIS | Address on file | | | | | | | |
| 588247 | VILLARAN OSORIO, DORIS | Address on file | | | | | | | |
| 1727023 | Villaran Osorio, Doris Yancil | Address on file | | | | | | | |
| 830023 | VILLARAN OSORIO, VIVALDO | Address on file | | | | | | | |
| 830024 | VILLARAN OSORIO, VIVALDO | Address on file | | | | | | | |
| 1747649 | Villaran Osorio, Vivaldo | Address on file | | | | | | | |
| 588248 | VILLARAN OSORIO, VIVANES | Address on file | | | | | | | |
| 830025 | VILLARAN OSORIO, VIVANES | Address on file | | | | | | | |
| 1650362 | Villaran Osorio, Vivanes | Address on file | | | | | | | |
| 588249 | VILLARAN OSORIO, YAMALIS | Address on file | | | | | | | |
| 588250 | Villaran Ramos, Kelvin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5548 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588251 | VILLARAN SANTIAGO, AMERICA | Address on file | | | | | | | |
| 588252 | VILLARD AMBROISE, CHRISTOPHER | Address on file | | | | | | | |
| 588253 | VILLAREAL CAMACHO, IRIS N | Address on file | | | | | | | |
| 588254 | VILLAREAL CASTILLO, MARCELINO | Address on file | | | | | | | |
| 588255 | VILLAREAL DIAZ, DAYMARIES | Address on file | | | | | | | |
| 588256 | VILLAREAL LOPEZ, MARIA V | Address on file | | | | | | | |
| 588257 | VILLAREAL LOPEZ, NEYSA Z | Address on file | | | | | | | |
| 1986424 | Villareal Lopez, Neysa Z. | Address on file | | | | | | | |
| 588258 | VILLAREAL MD, JOSE | Address on file | | | | | | | |
| 588259 | VILLAREAL ORTIZ, LUCILA | Address on file | | | | | | | |
| 588260 | VILLAREAL RIVERA, NORMAN | Address on file | | | | | | | |
| 1481417 | Villareal Santiago, Carlos Jazier | Address on file | | | | | | | |
| 588261 | VILLAREJO IRIZARRY, MARIA | Address on file | | | | | | | |
| 588262 | VILLARES SENERIZ, MARIA E. | Address on file | | | | | | | |
| 588263 | VILLARES SENERIZ, MARTA M. | Address on file | | | | | | | |
| 588264 | VILLARES VAILLANT, GUSTAVO | Address on file | | | | | | | |
| 588265 | VILLARIN BAEZ, AMPARO | Address on file | | | | | | | |
| 588266 | VILLARIN CRUZ, MILAGROS | Address on file | | | | | | | |
| 588267 | VILLARIN CRUZ, YESENIA | Address on file | | | | | | | |
| 588268 | VILLARIN GUTIERREZ, SIGFREDO | Address on file | | | | | | | |
| 588269 | Villarin Pabon, Claribel | Address on file | | | | | | | |
| 588270 | VILLARINI BAQUERO, DANIEL | Address on file | | | | | | | |
| 588271 | VILLARINI BAQUERO, DANIEL | Address on file | | | | | | | |
| 588272 | VILLARINI BIBILONI MD, FRANCES | Address on file | | | | | | | |
| 1959613 | Villarini Bonilla , Angela Lili | Address on file | | | | | | | |
| 830026 | VILLARINI BONILLA, ANGELA | Address on file | | | | | | | |
| 588273 | VILLARINI BONILLA, ANGELA L | Address on file | | | | | | | |
| 588274 | VILLARINI CASTELLAR, NATALIA | Address on file | | | | | | | |
| 851269 | VILLARINI FALBE JOEL | COLINA REAL | RR9 BOX 1204 | | | SAN JUAN | PR | 00926 | |
| 588275 | VILLARINI FALBE, JOEL | Address on file | | | | | | | |
| 588276 | VILLARINI FALERO, FERNANDO | Address on file | | | | | | | |
| 588277 | VILLARINI GEORGETTI, CARMEN G | Address on file | | | | | | | |
| 588278 | VILLARINI GUZMAN, HANNIA I | Address on file | | | | | | | |
| 830027 | VILLARINI HERNANDEZ, IVONNE | Address on file | | | | | | | |
| 830028 | VILLARINI HERNANDEZ, IVONNE J | Address on file | | | | | | | |
| 1747779 | Villarini Hernandez, Ivonne J. | Address on file | | | | | | | |
| 588280 | VILLARINI IRIZARRY, MILAGROS | Address on file | | | | | | | |
| 830029 | VILLARINI IRIZARRY, MILAGROS | Address on file | | | | | | | |
| 588281 | VILLARINI LOPEZ, LUZ | Address on file | | | | | | | |
| 588282 | VILLARINI MERCADO, NYDIA E | Address on file | | | | | | | |
| 588284 | VILLARINI PEREZ, ISRAEL | Address on file | | | | | | | |
| 588285 | VILLARINI PEREZ, ISRAEL | Address on file | | | | | | | |
| 588286 | VILLARINI PEREZ, MARIA | Address on file | | | | | | | |
| 1772677 | Villarini Perez, Maria V | Address on file | | | | | | | |
| 588287 | VILLARINI QUINONES, ELIO | Address on file | | | | | | | |
| 588288 | VILLARINI SANCHEZ, DENISE | Address on file | | | | | | | |
| 830030 | VILLARINI SANCHEZ, DENISE | Address on file | | | | | | | |
| 588289 | VILLARINI SANCHEZ, NORMA | Address on file | | | | | | | |
| 1422389 | VILLARINI VELEZ, CAROL E. | RICARDO L. CASTILLO FILIPETTI | 606 AVENIDA TITO CASTRO LA RAMBLA PLAZA SUITE 125 | | | PONCE | PR | 00716-0205 | |
| 588290 | VILLARINIJUSINO, JULIA | Address on file | | | | | | | |
| 588291 | VILLARMARZO FERNANDEZ, GUILLERMO A | Address on file | | | | | | | |
| 588292 | VILLARN OSORIO, VIVALDO | Address on file | | | | | | | |
| 588293 | VILLARONGA CRUZ, GUSTAVO | Address on file | | | | | | | |
| 588294 | VILLARONGA FUENTES, YOLANDA | Address on file | | | | | | | |
| 588296 | VILLARONGA SWEET, MARIA V | Address on file | | | | | | | |
| 588295 | VILLARONGA SWEET, MARIA V | Address on file | | | | | | | |
| 1457358 | Villaronga, Luis M. | Address on file | | | | | | | |
| 588297 | VILLARRAGA OTERO, ANDREA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5549 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830031 | VILLARREAL CARDONA, EILEEEN | Address on file | | | | | | | |
| 626571 | VILLARREAL CRUZ, CARMEN I | Address on file | | | | | | | |
| 626571 | VILLARREAL CRUZ, CARMEN I | Address on file | | | | | | | |
| 588298 | VILLARREAL CRUZ, CARMEN I. | Address on file | | | | | | | |
| 588298 | VILLARREAL CRUZ, CARMEN I. | Address on file | | | | | | | |
| 2086144 | Villarreal Cruz, Jose M. | Address on file | | | | | | | |
| 588299 | Villarreal Cruz, Jose N | Address on file | | | | | | | |
| 1738749 | Villarreal Lopez, Maria V. | Address on file | | | | | | | |
| 1652917 | Villarreal Lopez, Maria Veronica | Address on file | | | | | | | |
| 588300 | VILLARREAL MORALES, MARTHA | Address on file | | | | | | | |
| 588301 | VILLARREAL ROBLES, JOSE M | Address on file | | | | | | | |
| 588302 | VILLARREAL SANCHEZ, TOMAS | Address on file | | | | | | | |
| 2174778 | VILLARRUBIA BONILLA, MIGUEL | HC-02 BOX 6235 | | | | Rincon | PR | 00677 | |
| 1994607 | Villarrubia Bonilla, Miguel | Address on file | | | | | | | |
| 2107202 | Villarrubia Bonilla, Miguel | Address on file | | | | | | | |
| 1994607 | Villarrubia Bonilla, Miguel | Address on file | | | | | | | |
| 2107202 | Villarrubia Bonilla, Miguel | Address on file | | | | | | | |
| 588303 | VILLARRUBIA ECHEVARRIA, ABEL | Address on file | | | | | | | |
| 588304 | VILLARRUBIA GALLOSA, MARIA L | Address on file | | | | | | | |
| 588305 | VILLARRUBIA GALLOZA, YOLANDA | Address on file | | | | | | | |
| 588306 | VILLARRUBIA GARCIA, FRANCISCO | Address on file | | | | | | | |
| 588307 | VILLARRUBIA GARCIA, YANIRA | Address on file | | | | | | | |
| 588308 | VILLARRUBIA GONZALEZ, NORMA | Address on file | | | | | | | |
| 830032 | VILLARRUBIA MENDOZA, SHEILYMAR | Address on file | | | | | | | |
| 588309 | VILLARRUBIA MENDOZA, SHEILYMAR | Address on file | | | | | | | |
| 588310 | VILLARRUBIA MORALES, LUIS | Address on file | | | | | | | |
| 1940176 | VILLARRUBIA MORENO, FELIPA | Address on file | | | | | | | |
| 588312 | VILLARRUBIA RIVERA, GEYSA | Address on file | | | | | | | |
| 855583 | VILLARRUBIA RIVERA, GEYSA D. | Address on file | | | | | | | |
| 588313 | VILLARRUBIA RIVERA, ROSA | Address on file | | | | | | | |
| 588314 | VILLARRUBIA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 588315 | VILLARRUBIA RODRIGUEZ, KALEY | Address on file | | | | | | | |
| 588316 | VILLARRUBIA RUIZ, OMAR | Address on file | | | | | | | |
| 588317 | VILLARRUBIA SANCHEZ, ALMA E | Address on file | | | | | | | |
| 1941361 | Villarrubia Sanchez, Orlando | Address on file | | | | | | | |
| 588318 | VILLARRUBIA SANCHEZ, ORLANDO | Address on file | | | | | | | |
| 1772951 | Villarrubia Santiago, María M. | Address on file | | | | | | | |
| 588319 | VILLARRUBIA SOTO, ALLARY | Address on file | | | | | | | |
| 588320 | VILLARRUBIA SOTO, EVELYN | Address on file | | | | | | | |
| 588321 | VILLARRUBIA TRAVERSO, NYDIA M | Address on file | | | | | | | |
| 588322 | VILLARRUBIA VELEZ, VILMA | Address on file | | | | | | | |
| 588323 | VILLARUBIA BOTTI, MADELINE | Address on file | | | | | | | |
| 762703 | VILLARUBIA CATERING | PO BOX 51 | | | | ANASCO | PR | 00610 | |
| 588324 | VILLARUBIA ECHEVARRIA, MARISEL | Address on file | | | | | | | |
| 588325 | VILLARUBIA GALLOSA, LYDIA E | Address on file | | | | | | | |
| 588326 | VILLARUBIA MENDEZ, ANIBAL | Address on file | | | | | | | |
| 588327 | VILLARUBIA PEREZ, ISOLINA | Address on file | | | | | | | |
| 588328 | VILLARUBIA RAMIREZ MD, HECTOR | Address on file | | | | | | | |
| 588329 | VILLARUBIA RAMIREZ, HECTOR J. | Address on file | | | | | | | |
| 588330 | VILLARUBIA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 588331 | VILLARUBIA ROMAN, MARIBEL | Address on file | | | | | | | |
| 1653218 | Villarubia Ruiz, Omar | Address on file | | | | | | | |
| 1653218 | Villarubia Ruiz, Omar | Address on file | | | | | | | |
| 588332 | Villarubia Ruiz, Omar F | Address on file | | | | | | | |
| 588333 | VILLARUBIA VEGA, EDUARDO | Address on file | | | | | | | |
| 588334 | VILLARUBIA VEGA, YANITZA | Address on file | | | | | | | |
| 588335 | VILLARUBIA VELEZ MD, VIVIAN | Address on file | | | | | | | |
| 588336 | VILLARUBIATRAVERSO, HERMINIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5550 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762705 | VILLAS CAFE | 567 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 762704 | VILLAS CAFE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 588337 | VILLAS DE LA PRADERAS | PO BOX 1675 | | | | RINCON | PR | 00677 | |
| 762707 | VILLAS DE LUQUILLO INC | P O BOX 191292 | | | | SAN JUAN | PR | 00919-1292 | |
| 762706 | VILLAS DE SAN MARTIN INC | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 762708 | VILLAS DE SOTOMAYOR RESORT HOTEL | BOX 28 | | | | ADJUNTAS | PR | 00601 | |
| 762709 | VILLAS DEL ABEY | PO BOX 2323 | SALINAS | | | SALINAS | PR | 00751 | |
| 762710 | VILLAS DEL CARIBE | HC 01 BOX 8358 | | | | LOIZA | PR | 00772 | |
| 762711 | VILLAS DEL MANATI SE | 54 CALLE BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 762712 | VILLAS NANIQUI | BOX 606 | | | | CULEBRA | PR | 00775 | |
| 762713 | VILLAS REALES S E | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 588338 | VILLATE VALLE, MAYDA | Address on file | | | | | | | |
| 588339 | VILLAVEITIA TRAVERSO, HECTOR L | Address on file | | | | | | | |
| 588340 | VILLAVEITIA TRAVERSO, LINDA A | Address on file | | | | | | | |
| 588341 | VILLAVERDE SCHNABEL, JOSE | Address on file | | | | | | | |
| 588342 | VILLAVICENCIO CAMACHO, JORGE J. | Address on file | | | | | | | |
| 851270 | VILLAVICENCIO COLON DIANA | 5TA SECCION LEVITTOWN | CG 38 CALLE DR. FRANCISCO VASSALLO | | | TOA BAJA | PR | 00949 | |
| 588345 | VILLAVICENCIO COLON, DIANA | Address on file | | | | | | | |
| 588344 | VILLAVICENCIO COLON, DIANA | Address on file | | | | | | | |
| 588346 | VILLAVICENCIO COLON, MARIBEL | Address on file | | | | | | | |
| 830033 | VILLAVICENCIO HUERTAS, FRANCHESKA M | Address on file | | | | | | | |
| 588347 | VILLAVICENCIO MD, JUAN | Address on file | | | | | | | |
| 588348 | VILLAVICENCIO MELO MD, JUAN | Address on file | | | | | | | |
| 588349 | Villavicencio, Jorge J | Address on file | | | | | | | |
| 588350 | VILLAZAN SOTO, GLICET | Address on file | | | | | | | |
| 588351 | VILLEGA BAEZ, ELBA R | Address on file | | | | | | | |
| 2083823 | VILLEGA COSTRO, BRENDA | Address on file | | | | | | | |
| 588352 | VILLEGA DELGADO, PABLO | Address on file | | | | | | | |
| 588353 | VILLEGA GONZALEZ, LILLIAM I | Address on file | | | | | | | |
| 588354 | VILLEGA LOPEZ, EMELIA | Address on file | | | | | | | |
| 588355 | VILLEGA MENDEZ, JESUS | Address on file | | | | | | | |
| 588356 | VILLEGA ORTEGA, ELIZARIAN | Address on file | | | | | | | |
| 588357 | VILLEGA REYES, ORLANDO | Address on file | | | | | | | |
| 588358 | VILLEGAS ADORNO, YELITZA | Address on file | | | | | | | |
| 588359 | VILLEGAS AGOSTO, CARLINA | Address on file | | | | | | | |
| 588360 | VILLEGAS ALAMO, JOSE | Address on file | | | | | | | |
| 588361 | Villegas Alejandrino, Maria | Address on file | | | | | | | |
| 830034 | VILLEGAS ALICEA, ANA | Address on file | | | | | | | |
| 588362 | VILLEGAS ALICEA, ANA D | Address on file | | | | | | | |
| 588363 | VILLEGAS ALICEA, MARIMAR | Address on file | | | | | | | |
| 588365 | VILLEGAS ALICEA, SONIMAR | Address on file | | | | | | | |
| 588364 | VILLEGAS ALICEA, SONIMAR | Address on file | | | | | | | |
| 1761744 | VILLEGAS ALVAREZ, AIDA L | Address on file | | | | | | | |
| 8964 | VILLEGAS ALVAREZ, AIDA L | Address on file | | | | | | | |
| 588366 | Villegas Alvarez, Aida L. | Address on file | | | | | | | |
| 588367 | VILLEGAS ALVAREZ, MIGUEL A | Address on file | | | | | | | |
| 2017633 | Villegas Alvarez, Miguel A. | Address on file | | | | | | | |
| 2116893 | VILLEGAS ALVEREZ, MIGUEL A. | Address on file | | | | | | | |
| 588368 | VILLEGAS ALVERIO, ARIEL | Address on file | | | | | | | |
| 588369 | VILLEGAS ANDALUZ, ABDIEL | Address on file | | | | | | | |
| 588370 | VILLEGAS ANDINO, JUAN E. | Address on file | | | | | | | |
| 588371 | VILLEGAS ARROYO, FELIXA | Address on file | | | | | | | |
| 588373 | VILLEGAS AVILES, BETZAIDA | Address on file | | | | | | | |
| 588372 | Villegas Aviles, Betzaida | Address on file | | | | | | | |
| 588374 | VILLEGAS AVILES, FRANCISCA | Address on file | | | | | | | |
| 588375 | VILLEGAS AVILES, JENNIE | Address on file | | | | | | | |
| 588376 | VILLEGAS AVILES, JONATHAN | Address on file | | | | | | | |
| 588377 | VILLEGAS AVILES, MARISELL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588378 | VILLEGAS BAEZ, FRANCISCO | Address on file | | | | | | | |
| 588379 | VILLEGAS BAEZ, JUAN | Address on file | | | | | | | |
| 588380 | Villegas Baez, Manuel | Address on file | | | | | | | |
| 830035 | VILLEGAS BAEZ, MARITZA | Address on file | | | | | | | |
| 588381 | VILLEGAS BAEZ, MARITZA | Address on file | | | | | | | |
| 830036 | VILLEGAS BAEZ, MARITZA | Address on file | | | | | | | |
| 830037 | VILLEGAS BANREY, MIRNA | Address on file | | | | | | | |
| 588382 | VILLEGAS BAZAN, ALEJANDRO | Address on file | | | | | | | |
| 588383 | VILLEGAS BENITEZ, MARTHA | Address on file | | | | | | | |
| 588384 | VILLEGAS BERRIO, FABIO | Address on file | | | | | | | |
| 830038 | VILLEGAS BERRIOS, JUAN | Address on file | | | | | | | |
| 830039 | VILLEGAS BERRIOS, JUAN | Address on file | | | | | | | |
| 588385 | VILLEGAS BERRIOS, JUAN | Address on file | | | | | | | |
| 1738250 | Villegas Berrios, Juan O. | Address on file | | | | | | | |
| 588386 | VILLEGAS BOU, MILDRED | Address on file | | | | | | | |
| 588387 | VILLEGAS CABAN, CARLOS | Address on file | | | | | | | |
| 588388 | VILLEGAS CALDERON, FELIX | Address on file | | | | | | | |
| 588389 | VILLEGAS CANALES, ANGEL | Address on file | | | | | | | |
| 855584 | VILLEGAS CANALES, ANGEL D. | Address on file | | | | | | | |
| 830040 | VILLEGAS CANALES, GLADYS | Address on file | | | | | | | |
| 588390 | VILLEGAS CANALES, GLADYS Y | Address on file | | | | | | | |
| 588392 | VILLEGAS CANALES, JEFFREY | Address on file | | | | | | | |
| 588393 | VILLEGAS CANALES, LUIS M. | Address on file | | | | | | | |
| 588394 | VILLEGAS CANCEL, ARCADIO | Address on file | | | | | | | |
| 588395 | VILLEGAS CANCEL, BEATRIZ | Address on file | | | | | | | |
| 588396 | VILLEGAS CANTRES, GUADALUPE | Address on file | | | | | | | |
| 588397 | VILLEGAS CANTRES, HERI | Address on file | | | | | | | |
| 855585 | VILLEGAS CARABALLO, LIZETTE E. | Address on file | | | | | | | |
| 588398 | VILLEGAS CARABALLO, LIZETTE E. | Address on file | | | | | | | |
| 588399 | VILLEGAS CARRASQUILLO, JOEL | Address on file | | | | | | | |
| 588400 | VILLEGAS CASILLAS, CLARIBEL | Address on file | | | | | | | |
| 588401 | Villegas Castrello, Jose A | Address on file | | | | | | | |
| 588402 | VILLEGAS CASTRO, BRENDA S | Address on file | | | | | | | |
| 588403 | VILLEGAS CASTRO, DAVID | Address on file | | | | | | | |
| 588404 | Villegas Castro, David E | Address on file | | | | | | | |
| 588405 | VILLEGAS CASTRO, IVELISSE | Address on file | | | | | | | |
| 588406 | VILLEGAS CATALA, ANGEL | Address on file | | | | | | | |
| 588407 | VILLEGAS CATALA, CECILIA | Address on file | | | | | | | |
| 588408 | VILLEGAS CATALA, GLADYS | Address on file | | | | | | | |
| 830041 | VILLEGAS CATALA, LYNNETTE | Address on file | | | | | | | |
| 588409 | VILLEGAS CATALA, MIRNA | Address on file | | | | | | | |
| 588410 | VILLEGAS CATALA, MYRNA L | Address on file | | | | | | | |
| 588411 | VILLEGAS CEBALLOS, DAVID | Address on file | | | | | | | |
| 588412 | VILLEGAS CEBALLOS, DAVIS | Address on file | | | | | | | |
| 588413 | VILLEGAS CEIDE, VICTOR | Address on file | | | | | | | |
| 588414 | VILLEGAS CENTENO, EVELYN | Address on file | | | | | | | |
| 588415 | VILLEGAS CENTENO, JEANNE | Address on file | | | | | | | |
| 588416 | Villegas Centeno, Julio A. | Address on file | | | | | | | |
| 588417 | VILLEGAS CHAPMAN, LUIS | Address on file | | | | | | | |
| 588418 | VILLEGAS CLEMENTE, GLADYS | Address on file | | | | | | | |
| 1622245 | VILLEGAS CLEMENTE, MARYNELBA | Address on file | | | | | | | |
| 588419 | VILLEGAS CLEMENTE, MARYNELBA | Address on file | | | | | | | |
| 830042 | VILLEGAS COLON, DARLENE M | Address on file | | | | | | | |
| 588420 | VILLEGAS COLON, JOSE M. | Address on file | | | | | | | |
| 588421 | VILLEGAS CONCEPCION, ELSIE | Address on file | | | | | | | |
| 588422 | VILLEGAS CORREA, ALMA | Address on file | | | | | | | |
| 1459414 | VILLEGAS CORREA, ALMA | Address on file | | | | | | | |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | Address on file | | | | | | | |
| 588424 | VILLEGAS CORREA, ILSA | Address on file | | | | | | | |
| 588425 | VILLEGAS CORREA, MISAEL | Address on file | | | | | | | |
| 588426 | VILLEGAS CORREA, VICTOR | Address on file | | | | | | | |
| 830043 | VILLEGAS CORTIJO, AIDA L | Address on file | | | | | | | |
| 588427 | VILLEGAS CORTIJO, ELBA I | Address on file | | | | | | | |
| 830044 | VILLEGAS CORTIJO, ZAIDA | Address on file | | | | | | | |
| 588428 | VILLEGAS CORTIJO, ZAIDA | Address on file | | | | | | | |
| 588429 | VILLEGAS COTTO, DAVID | Address on file | | | | | | | |
| 588430 | VILLEGAS COTTO, NOEMI | Address on file | | | | | | | |
| 588431 | VILLEGAS COTTO, VALERY | Address on file | | | | | | | |
| 588432 | VILLEGAS COURET, MARIA DEL P. | Address on file | | | | | | | |
| 2018576 | Villegas Couret, Maria del Pilar | Address on file | | | | | | | |
| 1689166 | Villegas Couret, Rosario | Address on file | | | | | | | |
| 588433 | VILLEGAS COUVERTIER, MOISES G | Address on file | | | | | | | |
| 588434 | VILLEGAS CRUZ, ANGEL | Address on file | | | | | | | |
| 588435 | VILLEGAS CRUZ, GIL | Address on file | | | | | | | |
| 588436 | VILLEGAS CRUZ, GILBERTO | Address on file | | | | | | | |
| 588437 | VILLEGAS CRUZ, GLORIA E. | Address on file | | | | | | | |
| 588438 | VILLEGAS CRUZ, JEAN | Address on file | | | | | | | |
| 588439 | VILLEGAS CRUZ, MARIA B. | Address on file | | | | | | | |
| 588440 | VILLEGAS CRUZ, YARIRA | Address on file | | | | | | | |
| 588441 | VILLEGAS CUEVAS, JESUS E | Address on file | | | | | | | |
| 588442 | VILLEGAS CUEVAS, MIGUEL A. | Address on file | | | | | | | |
| 588443 | VILLEGAS CURET, ROSARIO | Address on file | | | | | | | |
| 588213 | VILLEGAS CURETTY, SOLIMAR | Address on file | | | | | | | |
| 588283 | VILLEGAS DAVILA, JOSE | Address on file | | | | | | | |
| 588391 | VILLEGAS DAVILA, MIGUEL | Address on file | | | | | | | |
| 588444 | VILLEGAS DE JESUS, JULIA | Address on file | | | | | | | |
| 588445 | VILLEGAS DE JESUS, MARIA | Address on file | | | | | | | |
| 588446 | VILLEGAS DE LA PAZ, ALEJANDRA | Address on file | | | | | | | |
| 588447 | VILLEGAS DEL VALLE, DAVID | Address on file | | | | | | | |
| 588448 | VILLEGAS DEL VALLE, GLENDA | Address on file | | | | | | | |
| 588449 | VILLEGAS DEL VALLE, IDALISSE | Address on file | | | | | | | |
| 588450 | VILLEGAS DELGADO, ZULEIKA | Address on file | | | | | | | |
| 855586 | VILLEGAS DIAZ, ALFREDO E. | Address on file | | | | | | | |
| 588451 | VILLEGAS DIAZ, ALFREDO E. | Address on file | | | | | | | |
| 588452 | VILLEGAS DIAZ, CHIARA M | Address on file | | | | | | | |
| 588453 | VILLEGAS DIAZ, JANE | Address on file | | | | | | | |
| 855587 | VILLEGAS DIAZ, JANE | Address on file | | | | | | | |
| 588454 | VILLEGAS DIAZ, LUZ E | Address on file | | | | | | | |
| 588455 | VILLEGAS DIAZ, LUZ E | Address on file | | | | | | | |
| 588456 | VILLEGAS DIAZ, MARIA I. | Address on file | | | | | | | |
| 588457 | VILLEGAS DIAZ, MARIA M | Address on file | | | | | | | |
| 588458 | VILLEGAS DIAZ, REYNALDO | Address on file | | | | | | | |
| 588459 | VILLEGAS DIAZ, ZAIDA | Address on file | | | | | | | |
| 588460 | VILLEGAS ECHEVARRIA, BETSAIDA | Address on file | | | | | | | |
| 851271 | VILLEGAS ELECTRIC | BOX 7772 | | | | CAROLINA | PR | 00986-7777 | |
| 2004568 | Villegas Encarnacion, Jose M. | Address on file | | | | | | | |
| 588461 | VILLEGAS ENCARNACION, NELSON L | Address on file | | | | | | | |
| 1257666 | VILLEGAS ENCARNACION, NELSON L | Address on file | | | | | | | |
| 588463 | VILLEGAS ESCRIBANO, WILFREDO | Address on file | | | | | | | |
| 588464 | VILLEGAS ESCRIBANO, WILFREDO | Address on file | | | | | | | |
| 2133499 | Villegas Estrada, Aleria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 851272 | VILLEGAS ESTRADA, AYESHA K | URB CIUDAD CENTRO | 43 CALLE GUAMANI | | | CAROLINA | PR | 00987 | |
| 588465 | VILLEGAS ESTRADA, AYESHA K | Address on file | | | | | | | |
| 1675126 | Villegas Falu, Cruz D | Address on file | | | | | | | |
| 588466 | VILLEGAS FALU, EDNA M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5553 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655759 | VILLEGAS FALU, EDNA M. | Address on file | | | | | | | |
| 588467 | VILLEGAS FEBRES, JUSTA | Address on file | | | | | | | |
| 588468 | VILLEGAS FERNANDEZ, JUAN | Address on file | | | | | | | |
| 588469 | VILLEGAS FERNANDEZ, MOISES I | Address on file | | | | | | | |
| 588470 | VILLEGAS FIGUEROA, CARLOS | Address on file | | | | | | | |
| 588471 | VILLEGAS FIGUEROA, FELIPE | Address on file | | | | | | | |
| 1745706 | Villegas Figueroa, Luz | Address on file | | | | | | | |
| 588472 | VILLEGAS FIGUEROA, LUZ M | Address on file | | | | | | | |
| 588474 | VILLEGAS FIGUEROA, MARIA DE LOS A | Address on file | | | | | | | |
| 588475 | VILLEGAS FIGUEROA, MYRIAM | Address on file | | | | | | | |
| 588476 | Villegas Figueroa, Rafael | Address on file | | | | | | | |
| 588477 | VILLEGAS FILOMENO, LOURDES V | Address on file | | | | | | | |
| 588478 | VILLEGAS FIOL, IRELIS | Address on file | | | | | | | |
| 588479 | VILLEGAS FOLCH, CARMEN M | Address on file | | | | | | | |
| 588480 | VILLEGAS FONSECA, ERICK G. | Address on file | | | | | | | |
| 588481 | VILLEGAS FRADERA, JOELYS | Address on file | | | | | | | |
| 588482 | VILLEGAS FRANQUI, EUSEBIO | Address on file | | | | | | | |
| 588483 | VILLEGAS FUENTES, EDDA | Address on file | | | | | | | |
| 588484 | VILLEGAS GARCIA, DHYALMA | Address on file | | | | | | | |
| 588485 | VILLEGAS GARCIA, JAVIER | Address on file | | | | | | | |
| 588486 | VILLEGAS GARCIA, KALI R. | Address on file | | | | | | | |
| 2045758 | Villegas Garcia, Kali Rosa | Address on file | | | | | | | |
| 588487 | VILLEGAS GARCIA, REBECA | Address on file | | | | | | | |
| 588488 | Villegas Garcia, Vidal | Address on file | | | | | | | |
| 1422390 | VILLEGAS GARCIA, WILBERTO | Address on file | | | | | | | |
| 588489 | VILLEGAS GARCÍA, WILBERTO | LCDA. ALICIA M. SANTOS IRIZARRY | LCDA. ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO | URB. LAS LOMAS | SAN JUAN | PR | 00921 | |
| 588490 | VILLEGAS GARCÍA, WILBERTO | LCDA. NYVIA E. MILIÁN FALERO | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000 - NÚM. 212 | | SAN JUAN | PR | 00919-4000 | |
| 588491 | VILLEGAS GARCÍA, WILBERTO | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRON PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 588492 | VILLEGAS GARCÍA, WILBERTO | LCDO. HOMERO GONZÁLEZ LÓPEZ | EDIF. DIPLOMAT OFIC. C-10 | 1126 AVE. ASHFORD CONDADO | | SAN JUAN | PR | 00908 | |
| 588493 | VILLEGAS GARCÍA, WILBERTO | LCDO. RUBÉN R. CARO GONZÁLEZ | LCDO. RUBÉN R. CARO GONZÁLEZ | PO BOX 193281 | | SAN JUAN | PR | 00919-3281 | |
| 588494 | VILLEGAS GERENA, SHEILA L. | Address on file | | | | | | | |
| 588495 | VILLEGAS GINES, GRICEL | Address on file | | | | | | | |
| 588496 | VILLEGAS GOMEZ, AIDA N | Address on file | | | | | | | |
| 588497 | VILLEGAS GOMEZ, CARLOS A. | Address on file | | | | | | | |
| 588498 | VILLEGAS GOMEZ, JOSE | Address on file | | | | | | | |
| 588499 | VILLEGAS GOMEZ, JOSE A | Address on file | | | | | | | |
| 588500 | VILLEGAS GOMEZ, JOSE ARMANDO | Address on file | | | | | | | |
| 588501 | VILLEGAS GOMEZ, JOSE D | Address on file | | | | | | | |
| 588502 | VILLEGAS GONZALEZ, BEATRIZ | Address on file | | | | | | | |
| 588503 | VILLEGAS GONZALEZ, FELIX J | Address on file | | | | | | | |
| 588504 | VILLEGAS GONZALEZ, IRIS | Address on file | | | | | | | |
| 1980644 | Villegas Gonzalez, Lilliam I. | Address on file | | | | | | | |
| 2019378 | Villegas Gonzalez, Lilliam I. | Address on file | | | | | | | |
| 1980644 | Villegas Gonzalez, Lilliam I. | Address on file | | | | | | | |
| 2046510 | Villegas Gonzalez, Lilliam I. | Address on file | | | | | | | |
| 1994452 | Villegas Gonzalez, Lilliam I. | Address on file | | | | | | | |
| 588505 | VILLEGAS GONZALEZ, LOURDES | Address on file | | | | | | | |
| 588506 | VILLEGAS GONZALEZ, LUIS | Address on file | | | | | | | |
| 588507 | VILLEGAS GONZALEZ, MARIA DEL C. | Address on file | | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | Address on file | | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | Address on file | | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | Address on file | | | | | | | |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | Address on file | | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | Address on file | | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | Address on file | | | | | | | |
| 588508 | Villegas Gonzalez, Ricardo | Address on file | | | | | | | |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5554 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588510 | VILLEGAS GONZALEZ, SAUL | Address on file | | | | | | | |
| 588511 | VILLEGAS GUADALUPE, ISAAC | Address on file | | | | | | | |
| 588512 | VILLEGAS GUZMAN, ALBERTO | Address on file | | | | | | | |
| 588513 | VILLEGAS GUZMAN, JOSE | Address on file | | | | | | | |
| 588514 | VILLEGAS GUZMAN, JOSE O. | Address on file | | | | | | | |
| 588515 | VILLEGAS HANCE, CARLINA | Address on file | | | | | | | |
| 588516 | VILLEGAS HANCE, VIRGINIA | Address on file | | | | | | | |
| 588517 | VILLEGAS HENRIQUEZ, ENID Y | Address on file | | | | | | | |
| 588518 | VILLEGAS HERNANDEZ, BETZAIDA | Address on file | | | | | | | |
| 588519 | VILLEGAS HUERTAS, LEOBARDO | Address on file | | | | | | | |
| 588520 | VILLEGAS LABOY, VICENTE | Address on file | | | | | | | |
| 1856376 | Villegas Laboy, Vicente | Address on file | | | | | | | |
| 588523 | VILLEGAS LEBRON, MANUEL R. | Address on file | | | | | | | |
| 588524 | VILLEGAS LEON, LUIS A. | Address on file | | | | | | | |
| 830045 | VILLEGAS LEVIS, IRELIS | Address on file | | | | | | | |
| 588526 | VILLEGAS LEVIS, IRELIS | Address on file | | | | | | | |
| 1662107 | Villegas Levis, Irelis | Address on file | | | | | | | |
| 2133431 | Villegas Levis, Noelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 588527 | VILLEGAS LEVIS, NOELIS | Address on file | | | | | | | |
| 588528 | VILLEGAS LIND, DORCAS | Address on file | | | | | | | |
| 588529 | VILLEGAS LIND, FELIX | Address on file | | | | | | | |
| 588530 | VILLEGAS LOPEZ, ADA N | Address on file | | | | | | | |
| 588531 | VILLEGAS LOPEZ, EMELIA | Address on file | | | | | | | |
| 830047 | VILLEGAS LOZADA, ERIKA | Address on file | | | | | | | |
| 588533 | VILLEGAS LOZADA, PEDRO | Address on file | | | | | | | |
| 588534 | VILLEGAS LUGO, SONIA E | Address on file | | | | | | | |
| 588535 | VILLEGAS MALDONADO, EDUARDO | Address on file | | | | | | | |
| 588536 | VILLEGAS MARIA DE LOS, ANGELES | Address on file | | | | | | | |
| 588537 | VILLEGAS MARRERO, ARLENE | Address on file | | | | | | | |
| 588538 | VILLEGAS MARRERO, NELLY M | Address on file | | | | | | | |
| 588539 | VILLEGAS MARRERO, ROSA M | Address on file | | | | | | | |
| 588540 | VILLEGAS MARTI, ANTONIA | Address on file | | | | | | | |
| 588541 | VILLEGAS MARTINEZ, ELIGIO | Address on file | | | | | | | |
| 588542 | VILLEGAS MARTINEZ, ELIGIO | Address on file | | | | | | | |
| 588543 | VILLEGAS MARTINEZ, GLORIA | Address on file | | | | | | | |
| 588544 | VILLEGAS MARTINEZ, IRIS Y. | Address on file | | | | | | | |
| 588545 | VILLEGAS MARTINEZ, JESSICA | Address on file | | | | | | | |
| 588546 | VILLEGAS MARTINEZ, MARIANGELIS | Address on file | | | | | | | |
| 588547 | VILLEGAS MARTINEZ, MARTA | Address on file | | | | | | | |
| 588548 | VILLEGAS MARTINEZ, NITZA I. | Address on file | | | | | | | |
| 1770956 | VILLEGAS MARTINEZ, ROSITA | Address on file | | | | | | | |
| 588550 | VILLEGAS MARTINEZ, ROSITA | Address on file | | | | | | | |
| 1426180 | VILLEGAS MARTINEZ, ROSITA | Address on file | | | | | | | |
| 588551 | VILLEGAS MASSA, GUILLERMO | Address on file | | | | | | | |
| 588552 | VILLEGAS MASSA, SHEILA | Address on file | | | | | | | |
| 588553 | VILLEGAS MAYSONET, DARELY | Address on file | | | | | | | |
| 588554 | VILLEGAS MELENDEZ, AMELIA | Address on file | | | | | | | |
| 588555 | VILLEGAS MELENDEZ, JOSE | Address on file | | | | | | | |
| 588556 | VILLEGAS MELENDEZ, LIONEL | Address on file | | | | | | | |
| 588557 | VILLEGAS MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | Address on file | | | | | | | |
| 588559 | VILLEGAS MELENDEZ, ORESTE | Address on file | | | | | | | |
| 830048 | VILLEGAS MELENDEZ, PABLO | Address on file | | | | | | | |
| 588560 | VILLEGAS MELENDEZ, PABLO R | Address on file | | | | | | | |
| 588561 | VILLEGAS MELENDEZ, WILMARY | Address on file | | | | | | | |
| 1988732 | VILLEGAS MELENDEZ, WILNELIA | HC-03 BOX 8795 | | | | GUAYNABO | PR | 00971 | |
| 588562 | VILLEGAS MELENDEZ, WILNELIA | Address on file | | | | | | | |
| 588563 | VILLEGAS MENDEZ, EVELINDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830049 | VILLEGAS MENDEZ, GAMALIER | Address on file | | | | | | | |
| 830050 | VILLEGAS MENDEZ, GAMALIER | Address on file | | | | | | | |
| 588564 | VILLEGAS MENDEZ, LUIS | Address on file | | | | | | | |
| 588565 | VILLEGAS MIRANDA, FRANCISCO | Address on file | | | | | | | |
| 588566 | VILLEGAS MIRANDA, MIRAIDA | Address on file | | | | | | | |
| 588567 | VILLEGAS MOJICA, CHRISTIAN | Address on file | | | | | | | |
| 830051 | VILLEGAS MOJICA, DIANA M | Address on file | | | | | | | |
| 588568 | VILLEGAS MOJICA, DIANA M | Address on file | | | | | | | |
| 588569 | VILLEGAS MONTANEZ, LILIA | Address on file | | | | | | | |
| 588570 | VILLEGAS MORALES, ANGEL L | Address on file | | | | | | | |
| 588571 | VILLEGAS MORALES, DIANA | Address on file | | | | | | | |
| 588572 | VILLEGAS MORALES, GEORGINA | Address on file | | | | | | | |
| 588573 | VILLEGAS MORALES, ISAURA | Address on file | | | | | | | |
| 588574 | VILLEGAS MORALES, JULIO | Address on file | | | | | | | |
| 588575 | VILLEGAS MORALES, MARTA | Address on file | | | | | | | |
| 830052 | VILLEGAS MORALES, MARTA | Address on file | | | | | | | |
| 830053 | VILLEGAS MORENO, MARTA | Address on file | | | | | | | |
| 588576 | VILLEGAS MORENO, MARTA J | Address on file | | | | | | | |
| 588577 | VILLEGAS MUFFLERS | PO BOX 1014 | | | | SAINT JUST | PR | 00978 | |
| 588578 | Villegas Navarro, Eduardo | Address on file | | | | | | | |
| 588579 | Villegas Navarro, Eduardo | Address on file | | | | | | | |
| 588580 | VILLEGAS NAVARRO, JESUS | Address on file | | | | | | | |
| 588581 | Villegas Negron, Hector J | Address on file | | | | | | | |
| 588582 | VILLEGAS NEGRON, JESUS | Address on file | | | | | | | |
| 588583 | VILLEGAS NIEVES, ANGEL | Address on file | | | | | | | |
| 588584 | Villegas Nieves, Carlos A | Address on file | | | | | | | |
| 830054 | VILLEGAS NIEVES, CARMEN | Address on file | | | | | | | |
| 588585 | Villegas Nieves, Elvin | Address on file | | | | | | | |
| 830055 | VILLEGAS NIEVES, HECTOR | Address on file | | | | | | | |
| 2014874 | Villegas Nieves, Hector | Address on file | | | | | | | |
| 588586 | VILLEGAS NIEVES, HECTOR L | Address on file | | | | | | | |
| 588587 | VILLEGAS NIEVES, JACKELINE N. | Address on file | | | | | | | |
| 588588 | VILLEGAS NIEVES, JOSE M. | Address on file | | | | | | | |
| 588589 | VILLEGAS NIEVES, MARGARITA | Address on file | | | | | | | |
| 588590 | Villegas Nieves, Ricardo A | Address on file | | | | | | | |
| 588591 | VILLEGAS NIEVES, XIOMARA | Address on file | | | | | | | |
| 830057 | VILLEGAS NIEVES, XIOMARA | Address on file | | | | | | | |
| 588592 | VILLEGAS OFARRILL, DAVID | Address on file | | | | | | | |
| 588593 | VILLEGAS OLIVERO, BRYANT | Address on file | | | | | | | |
| 1538092 | VILLEGAS OLIVERO, BRYANT | Address on file | | | | | | | |
| 588594 | VILLEGAS ORTIZ, ARMANDO | Address on file | | | | | | | |
| 588595 | VILLEGAS ORTIZ, CARLOS | Address on file | | | | | | | |
| 1954740 | Villegas Ortiz, Ildefonso | Address on file | | | | | | | |
| 1428582 | Villegas Ortiz, Jose A | Address on file | | | | | | | |
| 588597 | VILLEGAS ORTIZ, JOSE A. | Address on file | | | | | | | |
| 588598 | VILLEGAS ORTIZ, JOSE A. | Address on file | | | | | | | |
| 588599 | Villegas Ortiz, Jose Antonio | Address on file | | | | | | | |
| 588601 | VILLEGAS ORTIZ, JULIO | Address on file | | | | | | | |
| 588602 | VILLEGAS OTERO, GEORGE W | Address on file | | | | | | | |
| 588603 | VILLEGAS OTERO, LUIS A | Address on file | | | | | | | |
| 588604 | VILLEGAS OTERO, YVETTE | Address on file | | | | | | | |
| 588605 | VILLEGAS OYOLA, ABDIEL | Address on file | | | | | | | |
| 588606 | VILLEGAS PACHECO, FILIBERTO | Address on file | | | | | | | |
| 588607 | VILLEGAS PAGAN, ANA E | Address on file | | | | | | | |
| 588608 | VILLEGAS PAGAN, CARMEN | Address on file | | | | | | | |
| 588609 | VILLEGAS PAGAN, ELIDA D | Address on file | | | | | | | |
| 588610 | VILLEGAS PARRILLA, ANTHONY | Address on file | | | | | | | |
| 1662180 | Villegas Pena, Teresa | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588611 | VILLEGAS PENA, TERESA | Address on file | | | | | | | |
| 588612 | VILLEGAS PEREIRA, BELITZA | Address on file | | | | | | | |
| 588613 | VILLEGAS PEREZ, ANGEL A. | Address on file | | | | | | | |
| 588614 | VILLEGAS PEREZ, ZENNY L. | Address on file | | | | | | | |
| 588615 | VILLEGAS PINET, JOSE | Address on file | | | | | | | |
| 588616 | VILLEGAS QUILES, SHEILA M | Address on file | | | | | | | |
| 588617 | VILLEGAS QUILES, SHEILA M. | Address on file | | | | | | | |
| 588619 | VILLEGAS QUINONEZ, CARMEN D | Address on file | | | | | | | |
| 588620 | VILLEGAS QUINTERO, CARMEN J. | Address on file | | | | | | | |
| 1768572 | Villegas Ramos , Ana Isabel | Address on file | | | | | | | |
| 588621 | VILLEGAS RAMOS, ANA I | Address on file | | | | | | | |
| 1619032 | Villegas Ramos, Ana I. | Address on file | | | | | | | |
| 588622 | VILLEGAS RAMOS, EDGAR | Address on file | | | | | | | |
| 830059 | VILLEGAS RAMOS, KEVIN J | Address on file | | | | | | | |
| 588623 | VILLEGAS RAMOS, YELITZA | Address on file | | | | | | | |
| 588624 | VILLEGAS RIVERA, ALICIA | Address on file | | | | | | | |
| 588625 | VILLEGAS RIVERA, ALICIA | Address on file | | | | | | | |
| 588626 | VILLEGAS RIVERA, ANGEL | Address on file | | | | | | | |
| 588627 | VILLEGAS RIVERA, CARLOS D. | Address on file | | | | | | | |
| 588628 | VILLEGAS RIVERA, HEIDI | Address on file | | | | | | | |
| 588629 | VILLEGAS RIVERA, JUAN | Address on file | | | | | | | |
| 588630 | VILLEGAS RIVERA, MARANGELI | Address on file | | | | | | | |
| 588631 | VILLEGAS RIVERA, MAYLIN | Address on file | | | | | | | |
| 1946192 | VILLEGAS RIVERA, MAYLIN E | Address on file | | | | | | | |
| 588632 | VILLEGAS RIVERA, MILAGROS | Address on file | | | | | | | |
| 588633 | VILLEGAS RIVERA, MILAGROS A. | Address on file | | | | | | | |
| 588634 | VILLEGAS RIVERA, MILDRED | Address on file | | | | | | | |
| 1461737 | VILLEGAS RIVERA, MILDRED | Address on file | | | | | | | |
| 830060 | VILLEGAS RIVERA, NAYDA | Address on file | | | | | | | |
| 588635 | VILLEGAS RIVERA, NAYDA L | Address on file | | | | | | | |
| 1667091 | Villegas Rivera, Nayda L. | Address on file | | | | | | | |
| 588600 | Villegas Rivera, Pedro | Address on file | | | | | | | |
| 588636 | VILLEGAS RIVERA, YAMIRA | Address on file | | | | | | | |
| 1422391 | VILLEGAS ROBLEDO, EDWIN N. | HAYDE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 588637 | VILLEGAS ROBLES, FELIPE | Address on file | | | | | | | |
| 588638 | VILLEGAS ROBLES, JOSE | Address on file | | | | | | | |
| 588639 | VILLEGAS RODRIGUEZ, BILLY | Address on file | | | | | | | |
| 1259916 | VILLEGAS RODRIGUEZ, ELIEZER | Address on file | | | | | | | |
| 588640 | VILLEGAS RODRIGUEZ, ELISANDRA | Address on file | | | | | | | |
| 588641 | VILLEGAS RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 588642 | Villegas Rodriguez, Hector M | Address on file | | | | | | | |
| 588643 | VILLEGAS RODRIGUEZ, IGDAMY | Address on file | | | | | | | |
| 588644 | VILLEGAS RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 588645 | VILLEGAS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 588646 | VILLEGAS RODRIGUEZ, MARA | Address on file | | | | | | | |
| 588647 | VILLEGAS RODRIGUEZ, RANDI | Address on file | | | | | | | |
| 588648 | VILLEGAS RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 588649 | VILLEGAS ROMAN, AURORA | Address on file | | | | | | | |
| 588650 | VILLEGAS ROSA, DORCA | Address on file | | | | | | | |
| 588651 | Villegas Rosa, Jocelyn | Address on file | | | | | | | |
| 588652 | VILLEGAS ROSA, LUZ | Address on file | | | | | | | |
| 588653 | VILLEGAS ROSA, MARY LOURDES | Address on file | | | | | | | |
| 588654 | VILLEGAS ROSA, RAQUEL | Address on file | | | | | | | |
| 588655 | VILLEGAS ROSADO, EILEEN | Address on file | | | | | | | |
| 1446971 | Villegas Rosado, Maelis | Address on file | | | | | | | |
| 588656 | VILLEGAS ROSADO, WILFREDO | Address on file | | | | | | | |
| 588657 | VILLEGAS ROSARIO, CARMEN L | Address on file | | | | | | | |
| 830061 | VILLEGAS ROSARIO, EVELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588658 | VILLEGAS ROSARIO, EVELYN | Address on file | | | | | | | |
| 830062 | VILLEGAS ROSARIO, JOSE R | Address on file | | | | | | | |
| 2179358 | Villegas Rosario, Julio | Address on file | | | | | | | |
| 588659 | VILLEGAS ROSARIO, JULIO | Address on file | | | | | | | |
| 588660 | VILLEGAS ROSARIO, RAFAEL | Address on file | | | | | | | |
| 588661 | VILLEGAS ROSARIO, YAMIL | Address on file | | | | | | | |
| 588662 | VILLEGAS ROSAS, ANGELINA | Address on file | | | | | | | |
| 588663 | VILLEGAS SANCHEZ, CARLOS | Address on file | | | | | | | |
| 588664 | VILLEGAS SANCHEZ, JOSE V | Address on file | | | | | | | |
| 1259917 | VILLEGAS SANTIAGO, JOSE | Address on file | | | | | | | |
| 588665 | VILLEGAS SANTIAGO, MILDRED | Address on file | | | | | | | |
| 588666 | Villegas Serrano, Edwin | Address on file | | | | | | | |
| 1745736 | VILLEGAS SERRANO, EDWIN O. | Address on file | | | | | | | |
| 588667 | VILLEGAS SERRANO, LINZARIN M | Address on file | | | | | | | |
| 588668 | VILLEGAS SERRANO, RAMON | Address on file | | | | | | | |
| 588670 | VILLEGAS SIERRA, BLANCA L. | Address on file | | | | | | | |
| 588671 | VILLEGAS SOLANO, RAMON | Address on file | | | | | | | |
| 588672 | VILLEGAS SOLIVAN, ANAMILENA | Address on file | | | | | | | |
| 588673 | Villegas Suarez, Israel | Address on file | | | | | | | |
| 588674 | VILLEGAS TANCO, JACKELINE | Address on file | | | | | | | |
| 588675 | VILLEGAS TORRES, ANGEL | Address on file | | | | | | | |
| 830064 | VILLEGAS TORRES, CARLOS J | Address on file | | | | | | | |
| 588676 | VILLEGAS TORRES, CARMEN L | Address on file | | | | | | | |
| 588677 | VILLEGAS TORRES, CARMEN M | Address on file | | | | | | | |
| 588678 | VILLEGAS TORRES, DEIMARIE | Address on file | | | | | | | |
| 588679 | VILLEGAS TORRES, ENRIQUE | Address on file | | | | | | | |
| 830065 | VILLEGAS TORRES, ENRIQUE | Address on file | | | | | | | |
| 588680 | VILLEGAS TORRES, LUIS | Address on file | | | | | | | |
| 830066 | VILLEGAS TORRES, WANDA I | Address on file | | | | | | | |
| 588681 | VILLEGAS TRINIDAD, CARMEN | Address on file | | | | | | | |
| 588682 | VILLEGAS TRINIDAD, CRUZ M | Address on file | | | | | | | |
| 588683 | VILLEGAS VAZQUEZ, ALBA N | Address on file | | | | | | | |
| 2121126 | Villegas Vazquez, Alba N. | Address on file | | | | | | | |
| 588684 | VILLEGAS VAZQUEZ, FELIX | Address on file | | | | | | | |
| 588685 | VILLEGAS VAZQUEZ, MYRNA | Address on file | | | | | | | |
| 1963030 | Villegas Vazquez, Myrna | Address on file | | | | | | | |
| 588686 | Villegas Velazquez, Roberto | Address on file | | | | | | | |
| 2087809 | Villegas Viera, Ana Awilda | Address on file | | | | | | | |
| 588687 | VILLEGAS VIERA, JULIA | Address on file | | | | | | | |
| 830069 | VILLEGAS VIERA, LUZ E | Address on file | | | | | | | |
| 588688 | VILLEGAS VILA, GLADYS | Address on file | | | | | | | |
| 588618 | VILLEGAS VILA, ROBERTO | Address on file | | | | | | | |
| 588689 | VILLEGAS VILLAIZAN, FRANCISCO | Address on file | | | | | | | |
| 588690 | VILLEGAS VILLEGAS, ANSELMO | Address on file | | | | | | | |
| 588691 | VILLEGAS VILLEGAS, ARLYN | Address on file | | | | | | | |
| 588692 | VILLEGAS VILLEGAS, AURORA | Address on file | | | | | | | |
| 588693 | VILLEGAS VILLEGAS, CARMEN B | Address on file | | | | | | | |
| 588694 | VILLEGAS VILLEGAS, ELIZABETH | Address on file | | | | | | | |
| 588695 | VILLEGAS VILLEGAS, ENID | Address on file | | | | | | | |
| 770897 | VILLEGAS VILLEGAS, FRANCISCA | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA SUITE 1607 431 PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 1422839 | VILLEGAS VILLEGAS, FRANCISCA | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | HATO REY | PR | 00917 | |
| 588696 | VILLEGAS VILLEGAS, GILBERTO | Address on file | | | | | | | |
| 588697 | VILLEGAS VILLEGAS, GLORIA M | Address on file | | | | | | | |
| 1617212 | Villegas Villegas, Gloria M. | Address on file | | | | | | | |
| 588698 | VILLEGAS VILLEGAS, JANNETTE | Address on file | | | | | | | |
| 588699 | VILLEGAS VILLEGAS, JESUS | Address on file | | | | | | | |
| 855588 | VILLEGAS VILLEGAS, LIZ A. | Address on file | | | | | | | |
| 588701 | VILLEGAS VILLEGAS, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5558 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588702 | VILLEGAS VILLEGAS, MARTA I | Address on file | | | | | | | |
| 830070 | VILLEGAS VILLEGAS, MYRNA | Address on file | | | | | | | |
| 588703 | VILLEGAS VILLEGAS, RAMON | Address on file | | | | | | | |
| 2013205 | Villegas Villegas, Ramon L. | Address on file | | | | | | | |
| 588704 | VILLEGAS VILLEGAS, RAMON L | Address on file | | | | | | | |
| 588705 | VILLEGAS VILLEGAS, SANDRA L | Address on file | | | | | | | |
| 588706 | VILLEGAS VIROLA, JUAN F | Address on file | | | | | | | |
| 588707 | VILLEGAS VIROLA, LUZ D | Address on file | | | | | | | |
| 830071 | VILLEGAS VIROLA, LUZ D | Address on file | | | | | | | |
| 762714 | VILLEGAS Y ASOCIADOS INGENIEROS CSP | 1598 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 588708 | VILLEGAS, EDGARDO | Address on file | | | | | | | |
| 588709 | VILLEGAS, IDALIS | Address on file | | | | | | | |
| 588710 | VILLEGAS, JONATHAN | Address on file | | | | | | | |
| 588711 | VILLEGAS, JORGE | Address on file | | | | | | | |
| 588712 | VILLEGAS, KARLA | Address on file | | | | | | | |
| 588713 | VILLEGAS, NELSON | Address on file | | | | | | | |
| 2085348 | Villegas, Sandra L. | Address on file | | | | | | | |
| 588714 | VILLEGASCOLON, REYMUNDO | Address on file | | | | | | | |
| 588715 | VILLEGASRODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 588716 | VILLELA GONZALEZ, ROCIO | Address on file | | | | | | | |
| 830072 | VILLELA GONZALEZ, ROCIO | Address on file | | | | | | | |
| 588717 | VILLENA GONZ, EULOGIO | Address on file | | | | | | | |
| 588718 | VILLENEUVE ROURA, HECTOR | Address on file | | | | | | | |
| 588719 | VILLENUEVE ROMAN, MARIA L | Address on file | | | | | | | |
| 588720 | VILLERRAEL HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 588721 | VILLETA GARCIA, CARMEN | Address on file | | | | | | | |
| 588722 | VILLETA GARCIA, JAIME F | Address on file | | | | | | | |
| 855589 | VILLETA GARCIA,JAIME F. | Address on file | | | | | | | |
| 2154872 | Villo das Gevena, Arcelio | Address on file | | | | | | | |
| 588723 | VILLOCH OJEDA, INES | Address on file | | | | | | | |
| 588724 | VILLOCH RIVERA, ANNIE M | Address on file | | | | | | | |
| 2059372 | VILLOCH RIVERA, ANNIE MARY | Address on file | | | | | | | |
| 1850986 | Villoch Rivera, Modesta | Address on file | | | | | | | |
| 588725 | VILLOCH RIVERA, MODESTA | Address on file | | | | | | | |
| 588726 | VILLOCK OLMO, SANTA | Address on file | | | | | | | |
| 588727 | VILLODA NAVARRO, INDIRA | Address on file | | | | | | | |
| 1493276 | Villodas Colon, Pedro A | Address on file | | | | | | | |
| 588728 | VILLODAS COLON, PEDRO A. | Address on file | | | | | | | |
| 588729 | VILLODAS DAVILA, PEDRO | Address on file | | | | | | | |
| 588730 | VILLODAS DAVILA, PETE | Address on file | | | | | | | |
| 2184419 | Villodas Gerena, Arcelio | Address on file | | | | | | | |
| 2180994 | Villodas Gerena, Carmen A. | Address on file | | | | | | | |
| 588731 | VILLODAS GOMEZ, ISABEL | Address on file | | | | | | | |
| 588732 | VILLODAS GOMEZ, NATIVIDAD | Address on file | | | | | | | |
| 588733 | VILLODAS LEBRON, CARMEN A | Address on file | | | | | | | |
| 588734 | VILLODAS LOZADA, JACQUELINE | Address on file | | | | | | | |
| 588735 | VILLODAS LUGO, MARIA D | Address on file | | | | | | | |
| 2157505 | Villodas Melendez, Wilfredo | Address on file | | | | | | | |
| 588736 | VILLODAS MELENDEZ, WILFREDO | Address on file | | | | | | | |
| 588737 | VILLODAS NAVARRO, ROBERTO | Address on file | | | | | | | |
| 588738 | VILLODAS PACHECO, JOSE | Address on file | | | | | | | |
| 588739 | VILLODAS PASTRANA, JOSE | Address on file | | | | | | | |
| 588740 | VILLODAS SANES, JOSE A. | Address on file | | | | | | | |
| 588741 | VILLODAS TEXIDOR, GUILLERMO | Address on file | | | | | | | |
| 588742 | VILLODAS VEGA, MARIA C | Address on file | | | | | | | |
| 830073 | VILLODAS VELEZ, KRICIA E | Address on file | | | | | | | |
| 830074 | VILLODAS VELEZ, KRICIA N | Address on file | | | | | | | |
| 2050937 | Villonuer Vargas, Carlos R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5559 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099906 | Villonueva Vargas, Carlos R. | Address on file | | | | | | | |
| 2099906 | Villonueva Vargas, Carlos R. | Address on file | | | | | | | |
| 1853474 | Villook Olmo, Santa | 4410 Calle Pedro Caratini | Urb. Perla del Sur | | | Ponce | PR | 00717-0317 | |
| 588743 | VILLOT MARTINEZ, SANDRA W | Address on file | | | | | | | |
| 2141352 | Villot Morales, Arturo | Address on file | | | | | | | |
| 588744 | VILLOT ORTIZ, JUANA | Address on file | | | | | | | |
| 588745 | VILLOT REYES, ANTHONY | Address on file | | | | | | | |
| 588746 | VILLOT REYES, ANTHONY | Address on file | | | | | | | |
| 2053573 | Villot Rivera, Grissette | Address on file | | | | | | | |
| 588747 | VILLOT VAZQUEZ, MAGDALENA | Address on file | | | | | | | |
| 588748 | VILMA A CESANI RODRIGUEZ | Address on file | | | | | | | |
| 762715 | VILMA A GONZALEZ RIVERA | COND TOWN HOUSE | APT 1503 | | | SAN JUAN | PR | 00923 | |
| 762716 | VILMA A HERNANDEZ APONTE | BOX 260 | | | | TRUJILLO ALTO | PR | 00977 | |
| 762717 | VILMA A HERNANDEZ VIAS | EXT LAGOS DE PLATA | T38 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 762718 | VILMA A MENDOZA SANTANA | Address on file | | | | | | | |
| 588749 | VILMA A SANTIAGO SIVERIO | Address on file | | | | | | | |
| 762719 | VILMA A VEGA ESPADA | Address on file | | | | | | | |
| 762720 | VILMA A VEGA SAAVEDRA | APARTADO 1186 | | | | YAUCO | PR | 00698 | |
| 762721 | VILMA AGUAYO LOPEZ | VILLA DEL REY 2DA SECCION | 2F 14 CALLE CARLOMAGNO | | | CAGUAS | PR | 00725 | |
| 588750 | VILMA AGUILAR SUAREZ | Address on file | | | | | | | |
| 762722 | VILMA APARICIO RIVERA | PO BOX 10625 | | | | PONCE | PR | 00732 | |
| 588751 | VILMA APONTE CRUZ | Address on file | | | | | | | |
| 762723 | VILMA APONTE RUIZ | Address on file | | | | | | | |
| 762724 | VILMA APONTE TORRES | PO BOX 1893 | | | | OROCOVIS | PR | 00720 | |
| 762725 | VILMA ARCE FELICIANO | Address on file | | | | | | | |
| 851274 | VILMA ARIZMENDIZ FIGUEROA | PO BOX 1237 | | | | CABO ROJO | PR | 00623-1237 | |
| 762726 | VILMA ARMAIZ PINTO | Address on file | | | | | | | |
| 588752 | VILMA AROCHO SANTIAGO | Address on file | | | | | | | |
| 762728 | VILMA ARRIAGA VELA | 400 CALLE CALAF SUITE 358 | | | | SAN JUAN | PR | 00918 | |
| 762729 | VILMA B PIETRI | Address on file | | | | | | | |
| 588753 | VILMA B ROSADO COLON | Address on file | | | | | | | |
| 762731 | VILMA BELTRAN VIERA | URB VALENCIA | 418 CALLE SENTINA | | | SAN JUAN | PR | 00923 | |
| 762730 | VILMA BELTRAN VIERA | Address on file | | | | | | | |
| 762732 | VILMA BOBE RODRIGUEZ | PO BOX 336 | | | | HORMIGUEROS | PR | 00660 | |
| 762733 | VILMA BONILLA CALERO | Address on file | | | | | | | |
| 762734 | VILMA BROWN CALDERON | HC 01 4566 | | | | LOIZA | PR | 00772 | |
| 762735 | VILMA C REYES MALAVE | URB SAN ANTONIO | F 94 CALLE I | | | ARROYO | PR | 00714 | |
| 762736 | VILMA CABAN MARTINEZ | Address on file | | | | | | | |
| 762737 | VILMA CAMACHO CUEVAS | BO TORTUGO 19 CARR 873 | APARTADO 84 | | | SAN JUAN | PR | 00926 | |
| 762738 | VILMA COLON DE LA MATTA | Address on file | | | | | | | |
| 762739 | VILMA COLON GARCIA | Address on file | | | | | | | |
| 588754 | VILMA CORTIJO CONCEPCION | Address on file | | | | | | | |
| 762740 | VILMA COSS VELAZQUEZ | Address on file | | | | | | | |
| 762741 | VILMA COSTAS CABRERA | HOSP. PSIQUIATRÍA PONCE | | | | HATO REY | PR | 00936 | |
| 762742 | VILMA CRUZ SANTIAGO | URB CAUBE GARDENS | F 8 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 588755 | VILMA D SANCHEZ ACOSTA | Address on file | | | | | | | |
| 762743 | VILMA D SILVA GUASP | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 588756 | VILMA D SILVA/JORGE R ROQUES/RAFAEL | Address on file | | | | | | | |
| 588757 | VILMA DE DIEGO REYES | Address on file | | | | | | | |
| 762744 | VILMA DE LOS SANTOS GUTIERREZ | RES LUIS LLOREN TORRES | EDIF 99 APT 1881 | | | SAN JUAN | PR | 00913 | |
| 762745 | VILMA DEL C MEDINA OCASIO | VISTAS DE LUQUILLO | G 7 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 762746 | VILMA DUCHESNE COTTO | LEVITTOWN LAKES | BW 19 DR FRANCISCO RENDON | | | TOA BAJA | PR | 00949-3428 | |
| 588759 | VILMA DURAN LOPEZ | Address on file | | | | | | | |
| 762747 | VILMA E ADORNO MARRERO | URB LA ESPERANZA | F11 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 762748 | VILMA E CANDELARIO ANDINO | PO BOX 19906 | | | | SAN JUAN | PR | 00910 | |
| 762749 | VILMA E DROS SANTIAGO | POST 102 NORTE ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| 762750 | VILMA E FERRER RIVERA | Address on file | | | | | | | |
| 762751 | VILMA E MORALES PACHECO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 762752 | VILMA E MOREU ACOSTA | SECTOR CERRILLOS INT | CARR 100 KM 1 4 | | | CABO ROJO | PR | 00623 | |
| 762753 | VILMA E NEGRON ARCHILLA | URB EL CORTIJO J 24 | CALLE 12 | | | BAYAMON | PR | 00956 | |
| 762754 | VILMA E PEDRAZA VAZQUEZ | HC 02 BOX 4059 | | | | GUAYAMA | PR | 00784 | |
| 762755 | VILMA E PEREZ LOPEZ | VILLAS CUPEY | D 8 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 762756 | VILMA E RAMOS | Address on file | | | | | | | |
| 762757 | VILMA E RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 762758 | VILMA E SANTIAGO REYES | 59 CALLE SAN JOSE ALTOS | APDO 1751 | | | AIBONITO | PR | 00705 | |
| 588760 | VILMA E SANTOS ROBERTO | Address on file | | | | | | | |
| 588761 | VILMA E SANTOS VAZQUEZ | Address on file | | | | | | | |
| 762759 | VILMA E SUAREZ FAJARDO | Address on file | | | | | | | |
| 851275 | VILMA E TORRES CRUZ | PO BOX 332142 | | | | PONCE | PR | 00733-2142 | |
| 762760 | VILMA E TORRES MALDONADO | BOX 755 | | | | MOROVIS | PR | 00687 | |
| 762761 | VILMA E VILLARAN | PO BOX 1706 | | | | CAGUAS | PR | 00725 | |
| 762762 | VILMA E. ARCHER BRACERO | URB.LEVITTONWN DG8 LAGO GUAJATACA | | | | TOA BAJA | PR | 00949 | |
| 588762 | VILMA E. OCASIO QUIRINDONGO | Address on file | | | | | | | |
| 762763 | VILMA E. ROBLES COLON | CALLE J I 9 JARDINES CAROLINA | | | | CAROLINA | PR | 00987 | |
| 588763 | VILMA ECHEVARRIA FIGUEROA | Address on file | | | | | | | |
| 762764 | VILMA ESTHER DE JESUS GAUTIER | Address on file | | | | | | | |
| 762765 | VILMA FELICIANO | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 762766 | VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 762767 | VILMA FERNANDEZ | URB EL CONQUISTADOR | G26 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 588764 | VILMA FIGUEROA CASTRO | Address on file | | | | | | | |
| 762768 | VILMA FIGUEROA CHAVEZ | PMB 002 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 762769 | VILMA FIGUEROA CHAVEZ | PO BOX 488 | | | | CAYEY | PR | 00737 | |
| 762770 | VILMA FIGUEROA GUZMAN | EXT COUNTRY CLUB | HX 14 CALLE 253 | | | CAROLINA | PR | 00985 | |
| 588765 | VILMA FLORES DE JESUS | Address on file | | | | | | | |
| 762771 | VILMA FLORES SILVA | URB CONSTANCIA | 3273 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 762773 | VILMA G CALDERON JIMENEZ | GOLDEN GATE 2 | C3 CALLE G | | | CAGUAS | PR | 00725 | |
| 588766 | VILMA G GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 588767 | VILMA G GONZALEZ/ VILMA Y GONZALEZ | Address on file | | | | | | | |
| 588768 | VILMA GARCIA CARDONA | Address on file | | | | | | | |
| 588769 | VILMA GARCIA JACKSON | Address on file | | | | | | | |
| 762774 | VILMA GARCIA MACHIN | URB VILLA CAROLINA | 210-14 CALLE 507 | | | CAROLINA | PR | 00980-3030 | |
| 588770 | VILMA GARCIA SANTIAGO | Address on file | | | | | | | |
| 762775 | VILMA GOMEZ CALDERON | 302 NE CALLE 5 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 762777 | VILMA GOMEZ VELEZ | Address on file | | | | | | | |
| 588771 | VILMA GOMEZ VELEZ | Address on file | | | | | | | |
| 762776 | VILMA GOMEZ VELEZ | Address on file | | | | | | | |
| 762778 | VILMA GONZALEZ DELIZ | Address on file | | | | | | | |
| 762779 | VILMA GONZALEZ MARTINEZ | BO JUAN SANCHEZ | CALLE 10 BUZON 1264 | | | BAYAMON | PR | 00959 | |
| 588772 | VILMA GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 762780 | VILMA GONZALEZ ROMERO | RES SAN AGUSTIN APT 498 | | | | SAN JUAN | PR | 00901 | |
| 762781 | VILMA GRACIA GONZALEZ | HC 2 BOX 31818 | | | | CAGUAS | PR | 00725 | |
| 762782 | VILMA GUZMAN DAVILA | COND LOS NARANJALES APT 244 | | | | CAROLINA | PR | 00985 | |
| 588773 | VILMA GUZMAN JIMENEZ | Address on file | | | | | | | |
| 762783 | VILMA GUZMAN MEDRANO | REPTO METROPOLITANO | 986 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 762784 | VILMA H BORRERO | VALLE ARRIBA HEIGHTS | DB 17 CALLE 211 | | | CAROLINA | PR | 00979 | |
| 762785 | VILMA H GUEVARA SANCHEZ | Address on file | | | | | | | |
| 762786 | VILMA HERNANDEZ SANCHEZ | URB JARDINES DE NARANJITO | 141 CALLE TRINITARIA | | | NARANJITO | PR | 00719 | |
| 762787 | VILMA I APONTE ORTIZ | Address on file | | | | | | | |
| 588774 | VILMA I BERRIOS TORRES | Address on file | | | | | | | |
| 588775 | VILMA I BORRERO ORTIZ | Address on file | | | | | | | |
| 762788 | VILMA I CARRERAS LOPEZ | Address on file | | | | | | | |
| 588776 | VILMA I CARRERAS LOPEZ | Address on file | | | | | | | |
| 762789 | VILMA I COLON GARCIA | RIO GRANDE ESTATE | V 11 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 762790 | VILMA I GONZALES ARCE | P O BOX 3046 | | | | AGUADILLA | PR | 00605 | |
| 588777 | VILMA I GONZALEZ ARCE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5561 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762791 | VILMA I MANSO ROSARIO | Address on file | | | | | | | |
| 588778 | VILMA I MARTINEZ RUIZ | Address on file | | | | | | | |
| 762792 | VILMA I MATEO ECHEVARRIA | VISTA MAR | 1084 CALLE LERIDA | | | CAROLINA | PR | 00983 | |
| 588779 | VILMA I MATEO ECHEVARRIA | Address on file | | | | | | | |
| 588780 | VILMA I MEDINA RIVERA | Address on file | | | | | | | |
| 762793 | VILMA I MELENDEZ VEGA | Address on file | | | | | | | |
| 588781 | VILMA I ORTIZ VELEZ | Address on file | | | | | | | |
| 762794 | VILMA I PAGAN CORTES | OASIS GARDENS | B 5 CALLE LIMA | | | GUAYNABO | PR | 00969 | |
| 762795 | VILMA I PINTO PEREZ | Address on file | | | | | | | |
| 588782 | VILMA I RIVERA LANZO | Address on file | | | | | | | |
| 762797 | VILMA I RODRIGUEZ PEREZ | URB SANTIAGO IGLESIAS | 1769 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 762798 | VILMA I SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 762799 | VILMA I TAPIA ALICEA | URB REXVILLE | E 22 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 588783 | VILMA I. MELENDEZ | Address on file | | | | | | | |
| 588784 | VILMA I. PADILLA CANTRES | Address on file | | | | | | | |
| 762800 | VILMA I. PADILLA CANTRES | Address on file | | | | | | | |
| 588785 | VILMA I. PADILLA CANTRES | Address on file | | | | | | | |
| 762801 | VILMA I. PADILLA CANTRES | Address on file | | | | | | | |
| 588786 | VILMA I. PAGAN CORTES | Address on file | | | | | | | |
| 762802 | VILMA I. SANTANA GIL | Address on file | | | | | | | |
| 588787 | VILMA I. VILLANUEVA CARRASQUIL | Address on file | | | | | | | |
| 762803 | VILMA IRIS RUIZ RAMOS | CARR 842 KM 4.5 CAIMITO ALTO | | | | SAN JUAN | PR | 00926 | |
| 588788 | VILMA IRIS SUAREZ DIAZ | Address on file | | | | | | | |
| 588789 | VILMA IVETTE TORRES BRUNET | Address on file | | | | | | | |
| 762804 | VILMA J BURGOS ORTIZ | URB PERLA DEL SUR | 4007 CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| 762805 | VILMA J RIVERA RIVERA | PO BOX 195646 | | | | SAN JUAN | PR | 00919-5646 | |
| 762806 | VILMA J. MELENDEZ PEREZ | Address on file | | | | | | | |
| 762807 | VILMA JIMENEZ MENDEZ | BASE RAMEY | 111 CALLE N | | | AGUADILLA | PR | 00603-1405 | |
| 588790 | VILMA JOVE FONTAN | Address on file | | | | | | | |
| 762810 | VILMA L BARRETO SOTO | PMB 140 PO BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 762811 | VILMA L CINTRON VAZQUEZ | CAIMITO PASCUAL RAMOS BO CARRAIZO | CARR 843 K 2 H 3 BOX 17 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 762808 | VILMA L DIEZ MORALES | Address on file | | | | | | | |
| 762809 | VILMA L DIEZ MORALES | Address on file | | | | | | | |
| 762812 | VILMA L JIMENEZ CARRUCINI | HC 01 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 762813 | VILMA L LOZADA LOPEZ | HC 01 BOX 3160 | | | | BOQUERON | PR | 00622 | |
| 588791 | VILMA L MALDONADO MOLL | Address on file | | | | | | | |
| 588792 | VILMA L MALDONADO MOLL | Address on file | | | | | | | |
| 588793 | VILMA L MERCADO DIAZ | Address on file | | | | | | | |
| 762814 | VILMA L MOLINA CASANOVA | PMB 152 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 762815 | VILMA L PEREZ DIAZ | Address on file | | | | | | | |
| 588794 | VILMA L RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 762816 | VILMA LILY CARAVANTE TOLERAS | EDIF ISABEL LA CATALINA 4TO NIVEL | ZONA 2 9 AR 0-19 | | | GUATEMALA | | | |
| 588795 | VILMA LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 588796 | VILMA LOPEZ/ LUIS M RODRIGUEZ | Address on file | | | | | | | |
| 588797 | VILMA LUZ VENTURA CAMACHO | Address on file | | | | | | | |
| 588798 | VILMA M COLON LUGO | Address on file | | | | | | | |
| 762817 | VILMA M DELGADO RODRIGUEZ | H C 03 BOX 18763 | | | | ARECIBO | PR | 00612-9400 | |
| 762818 | VILMA M DOMENECH MANSO | Address on file | | | | | | | |
| 762819 | VILMA M FERRER RIVERA | URB LA ESPERANZA | V17 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 588799 | VILMA M FIGUEROA LUNA | Address on file | | | | | | | |
| 588800 | VILMA M GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 588801 | VILMA M LOPEZ SUAREZ | Address on file | | | | | | | |
| 762820 | VILMA M MATOS MARTINEZ | P O BOX 5100 | SUITE 19 | | | SAN GERMAN | PR | 00683 | |
| 762821 | VILMA M ORTIZ ALVARADO | Address on file | | | | | | | |
| 588802 | VILMA M ORTIZ REYES | Address on file | | | | | | | |
| 851276 | VILMA M ORTIZ SILVA | PO BOX 1583 | | | | COROZAL | PR | 00783-1583 | |
| 588803 | VILMA M PEREZ MILLAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5562 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588804 | VILMA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 762822 | VILMA M ROSADO CEPEDA | URB BUSO | D-8 CALLE S | | | HUMACAO | PR | 00791 | |
| 588805 | VILMA M ROSARIO GARCIA | Address on file | | | | | | | |
| 851277 | VILMA M TORRES REYES | PO BOX 984 | | | | HATILLO | PR | 00659 | |
| 762823 | VILMA M VEGA CANCEL | URB LOS CAOBOS 703 | CALLE AUSUBOS | | | PONCE | PR | 00731 | |
| 588806 | VILMA M. FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 588807 | VILMA M. TORRES GONZALEZ | Address on file | | | | | | | |
| 762824 | VILMA M. TORRES GONZALEZ | Address on file | | | | | | | |
| 762825 | VILMA MADERA PEREZ | FLAMINGO HILLS | 234 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 762826 | VILMA MALDONADO GARCIA | Address on file | | | | | | | |
| 588808 | VILMA MALDONADO RIVERA | Address on file | | | | | | | |
| 762827 | VILMA MARRERO ORTIZ | PO BOX 1185 | | | | LARES | PR | 00669 | |
| 762828 | VILMA MATEO NIEVES | Address on file | | | | | | | |
| 588809 | VILMA MORALES RIVERA | Address on file | | | | | | | |
| 851278 | VILMA N OTERO GONZALEZ | URB LOMAS VERDES | N44 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 762829 | VILMA N RIVERA VARGAS | URB SABANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 762830 | VILMA OCASIO RIVERA | PO BOX 289 | | | | TOA ALTA | PR | 00954 | |
| 588810 | VILMA ORTEGA VIDAURRE | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 601 | | | SAN JUAN | PR | 00918-1347 | |
| 588811 | VILMA ORTIZ ALVARADO | Address on file | | | | | | | |
| 762831 | VILMA ORTIZ CRUZ | URB VILLA BLANCA | 9 CALLE CORAL | | | CAGUAS | PR | 00725 | |
| 588812 | VILMA ORTIZ IRIZARRY | Address on file | | | | | | | |
| 588813 | VILMA ORTIZ QUINONES | Address on file | | | | | | | |
| 588814 | VILMA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 851279 | VILMA OYOLA RIVERA | LOMAS DEL SOL | 26 CALLE ACUARIO | | | GURABO | PR | 00778-8909 | |
| 762832 | VILMA PACHECO FRATICELLI | Address on file | | | | | | | |
| 762833 | VILMA PADILLA FLORES | 21 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 762834 | VILMA PADILLA PADILLA | BO BELLA VISTA | R 97 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 588815 | VILMA PAGAN FIGUEROA | Address on file | | | | | | | |
| 762835 | VILMA PAGAN PALERMO | BP BALLAJA BOX 516 | CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| 588816 | VILMA PANET CLAUDIO C/O PANETS CATERING | AREA DEL TESORO | DI. DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 588817 | VILMA PANET CLAUDIO C/O PANETS CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 588818 | VILMA PANET CLAUDIO DBA PANET MULTISERVI | BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 588819 | VILMA PEREZ LOPEZ | Address on file | | | | | | | |
| 762836 | VILMA PEREZ SANTIAGO | Address on file | | | | | | | |
| 762837 | VILMA PIZARRO | SANS SOUCCI COURT | A 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 762838 | VILMA PIZARRO DE JESUS | URB SABANERA 423 | CAMINO DE LA MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 588820 | VILMA R BUXO ALMEDA | Address on file | | | | | | | |
| 851280 | VILMA R CORREA DE JESUS | EXT VILLA DE LOIZA | GG19 CALLE 44B | | | CANOVANAS | PR | 00729-4283 | |
| 762840 | VILMA R MORALES SEPULVEDA | Address on file | | | | | | | |
| 762841 | VILMA R. LUGO RAMOS | Address on file | | | | | | | |
| 588821 | VILMA RAMIREZ LUCIANO | Address on file | | | | | | | |
| 588822 | VILMA RAMIREZ LUCIANO | Address on file | | | | | | | |
| 762842 | VILMA RAMOS | SANS SOUCIE | CC 7 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 588823 | VILMA RAMOS ACOSTA | Address on file | | | | | | | |
| 588824 | VILMA RAMOS CRUZ | Address on file | | | | | | | |
| 588825 | VILMA RAMOS PACHECO | Address on file | | | | | | | |
| 588826 | VILMA RAMOS QUINONES | Address on file | | | | | | | |
| 762843 | VILMA REYES RIOS Y/O FRANCISCO VALDES | PMB 014 P O BOX 30400 | | | | MANATI | PR | 00674 | |
| 762844 | VILMA RICO RIVERA | COOP JARDINES DE VSAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 762845 | VILMA RIVERA COLON | Address on file | | | | | | | |
| 762846 | VILMA RIVERA KUILAN | Address on file | | | | | | | |
| 762847 | VILMA RIVERA KUILAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588827 | VILMA RIVERA ORTEGA | Address on file | | | | | | | |
| 588828 | VILMA RIVERA ORTEGA | Address on file | | | | | | | |
| 762848 | VILMA RIVERA VEGA | URB SUNVILLE | V6 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 762849 | VILMA RODRIGUEZ ALBIZU | HC 6 BOX 4681 | | | | COTO LAUREL | PR | 00780 | |
| 762850 | VILMA RODRIGUEZ FALCON | Address on file | | | | | | | |
| 588829 | VILMA RODRIGUEZ FALCON | Address on file | | | | | | | |
| 588830 | VILMA RODRIGUEZ MARINEZ | Address on file | | | | | | | |
| 762851 | VILMA RODRIGUEZ NAVARRO | VILLA BLANCA | U 23 PERIDOT | | | CAGUAS | PR | 00726 | |
| 588831 | VILMA RODRIGUEZ REYES | Address on file | | | | | | | |
| 762852 | VILMA ROSADO AMEZQUITA | BO MAMEYAL | BOX 8 C PARC 14 A | | | DORADO | PR | 00646 | |
| 762853 | VILMA ROSARIO BORRERO | BOX 7084 | | | | CAROLINA | PR | 00986 | |
| 762854 | VILMA ROSARIO GUTIERREZ | URB ROYAL TOWN K-13 CALLE 11 | | | | BAYAMON | PR | 00956 | |
| 762855 | VILMA ROSARIO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 762856 | VILMA ROSSY ROSADO | Address on file | | | | | | | |
| 762857 | VILMA S MARTINEZ TORO | CARR 102 BUZON 1139 | | | | CABO ROJO | PR | 00623 | |
| 588832 | VILMA S MEDINA SANTIAGO | Address on file | | | | | | | |
| 588833 | VILMA S NIEVES VAZQUEZ | Address on file | | | | | | | |
| 762858 | VILMA SALAS ARANA | Address on file | | | | | | | |
| 762859 | VILMA SANTIAGO RODRIGUEZ | CONDOMINIO CIUDAD UNIVERSITARIA | EDIF A APTO 1004 | | | TRUJILLO ALTO | PR | 00976 | |
| 762860 | VILMA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 762861 | VILMA SANTINI ORTIZ | Address on file | | | | | | | |
| 588834 | VILMA SILVA SEVILLA | Address on file | | | | | | | |
| 762862 | VILMA SOTO DBA VILMAS CATERING | JARD DE SELLES | EDIF 2 APT 2 A 4 | | | SAN JUAN | PR | 00924 | |
| 762863 | VILMA SOTO TORRES | COOP VILLA KENNEDY | EDIF 31 APT 480 | | | SAN JUAN | PR | 00915 | |
| 588835 | VILMA T ORTIZ | Address on file | | | | | | | |
| 588836 | VILMA T ORTIZ | Address on file | | | | | | | |
| 588837 | VILMA T ROLDAN RODRIGUEZ | Address on file | | | | | | | |
| 762864 | VILMA T TORRES LOPEZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| 588838 | VILMA T. ROIG ARGUINZONI | Address on file | | | | | | | |
| 762865 | VILMA TORRES CRUZ | URB BALDORIOTY | 18 CALLE C 5 | | | PONCE | PR | 00731 | |
| 762866 | VILMA V DIAZ CASTRO | Address on file | | | | | | | |
| 762867 | VILMA V DIAZ CASTRO | Address on file | | | | | | | |
| 762868 | VILMA VALE PEREZ | URB TERRAZAS DE CUPEY | G 18 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 762869 | VILMA VANESA DIAZ CASTRO | 328 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 1514668 | Vilma Vargas Ramos por si y en representacion de Alondra Morales Vargas, menor de edad. | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 762870 | VILMA VARGAS ROMERO | PO BOX 2600 SUITE 122 | | | | MOCA | PR | 00676 | |
| 588840 | VILMA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 762871 | VILMA VEGA VEGA | HC 2 BOX 40918 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 762872 | VILMA VELAZQUEZ CARRILLO | COND TORRES DEL PARQUE 1000- | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956 | |
| 762873 | VILMA VERONICA MORALES VELAZQUEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |
| 762874 | VILMA VILLARRUBIA VELEZ | Address on file | | | | | | | |
| 762875 | VILMA W JIMENEZ ALAMEDA | URB LAS LOMAS | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 762876 | VILMA Y HERNANDEZ RAMON | URB KENEDY | 53 CALLE EDUARDO ABRHAMS | | | QUEBRADILLA | PR | 00678 | |
| 762878 | VILMA YEJO | PO BOX 21597 | UPR STATION | | | SAN JUAN | PR | 00931-1597 | |
| 762879 | VILMALIRYS RODRIGUEZ RIVERA | COND LAGUNA GARDENS 1 | AVE LAGUNA APT 8 K | | | CAROLINA | PR | 00979-6413 | |
| 588841 | VILMALIZ VELEZ TORRES | Address on file | | | | | | | |
| 588842 | VILMAR R SANTIAGO GARCIA | Address on file | | | | | | | |
| 588843 | VILMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00982 | |
| 762880 | VILMAR TRINTA NEGRON | URB VALENCIA | 309 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 762881 | VILMARI ALAMO FLORES | PO BOX 5365 | | | | CAGUAS | PR | 00726 | |
| 588844 | VILMARI CORA DE JESUS | Address on file | | | | | | | |
| 762882 | VILMARI DIAZ FLORES | P O BOX 343 | | | | GURABO | PR | 00778 | |
| 588845 | VILMARI GARCIA MORALES | Address on file | | | | | | | |
| 762883 | VILMARI SANTANA VEGA | HC 01 BOX 6549 | | | | SABANA GRANDE | PR | 00637 | |
| 588847 | VILMARIE AINETTE VELEZ ROMAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5564 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588848 | VILMARIE ALBERTORIO RIVERA | Address on file | | | | | | | |
| 588849 | VILMARIE ALBERTORIO Y OTROS (9) | SR. FEDRICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | SAN JUAN | PR | 00920 | |
| 588850 | VILMARIE ALCARAZ ALFARO | Address on file | | | | | | | |
| 762884 | VILMARIE ALCAZAR ROMAN | 72 PLACID COURT APT 2 | | | | SAN JUAN | PR | 00907 | |
| 762885 | VILMARIE BURGOS MORALES | HC 04 BOX 4634 | | | | HUMACAO | PR | 00791-9510 | |
| 762886 | VILMARIE CARO SANCHEZ | HC 01 BOX 4272 | | | | RINCON | PR | 00677 | |
| 762888 | VILMARIE CASTELLVI CASTILLO | 11304 VISTA SORRENTO PKWY 201 | | | | SAN DIEGO | CA | 92130 | |
| 762887 | VILMARIE CASTELLVI CASTILLO | VILLAS DE CAPARRA | D 6 CALLE C | | | GUAYNABO | PR | 00966 | |
| 762889 | VILMARIE CHIROLDES | EXT VILLA CAPARRA | C 3 M CALLE MILAN COURT | | | GUAYNABO | PR | 00966 | |
| 762890 | VILMARIE COLLAZO ALICEA | Address on file | | | | | | | |
| 588852 | VILMARIE COSME FERNANDEZ | Address on file | | | | | | | |
| 762891 | VILMARIE CRUZ | HC 66 BOX 9689 | | | | FAJARDO | PR | 00738-9638 | |
| 588853 | VILMARIE CRUZ ACEVEDO | Address on file | | | | | | | |
| 588854 | VILMARIE CRUZ JIMENEZ | Address on file | | | | | | | |
| 762892 | VILMARIE CRUZ JURADO | HC 66 BOX 9689 | | | | FAJARDO | PR | 00738-9638 | |
| 762893 | VILMARIE DELGADO RIVERA | PO BOX 662 | | | | MAUNABO | PR | 00707 | |
| 588855 | VILMARIE ESQUILIN DAVILA | Address on file | | | | | | | |
| 588856 | VILMARIE ESQUILIN MOLINA | Address on file | | | | | | | |
| 762894 | VILMARIE FIGUEROA DIAZ | URB STA JUANA II | C 20 CALLE 5 | | | CAGUAS | PR | 00725-2017 | |
| 588857 | VILMARIE FIGUEROA NIEVES | Address on file | | | | | | | |
| 588858 | VILMARIE FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 588859 | VILMARIE FONTANEZ CANDELARIO | Address on file | | | | | | | |
| 588860 | VILMARIE GARCIA | Address on file | | | | | | | |
| 762895 | VILMARIE GONZALEZ MEDINA | URB COSTA AZUL | L 10 CALLE 21 | | | GUAYAMA | PR | 00784 | |
| 588861 | VILMARIE GONZALEZ VILLEGAS | Address on file | | | | | | | |
| 762896 | VILMARIE HADDOCK VAZQUEZ | BDA POLVORIN | 8 CALLE 11 | | | CAYEY | PR | 00736 | |
| 762897 | VILMARIE HERNANDEZ MORALES | URB VENUS GARDENS OESTE | BC5 CALLE C | | | SAN JUAN | PR | 00926 | |
| 762898 | VILMARIE LOPEZ COVAS | ALTURAS DE TORRIMAR | 1 - 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 762899 | VILMARIE LOPEZ PADILLA | BOX 73 | | | | LARES | PR | 00631 | |
| 762900 | VILMARIE LOPEZ VEGA | URB EL VALLE 37 | CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 762901 | VILMARIE MALDONADO RIVERA | URB MONTE VERDE | B 9 CALLE PARAGUAY | | | VEGA BAJA | PR | 00693 | |
| 588862 | VILMARIE MARTINEZ FERNANDEZ | Address on file | | | | | | | |
| 588863 | VILMARIE MOJICA MEDINA | Address on file | | | | | | | |
| 762902 | VILMARIE MORALES COLON | VILLA CAROLINA | 143 20 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 588864 | VILMARIE MORALES MONTALVO | Address on file | | | | | | | |
| 588865 | VILMARIE MORALES MONTALVO | Address on file | | | | | | | |
| 588866 | VILMARIE NIEVES FRED | Address on file | | | | | | | |
| 588867 | VILMARIE NORIEGA COLON | Address on file | | | | | | | |
| 588868 | VILMARIE ORTIZ BONILLA | Address on file | | | | | | | |
| 762903 | VILMARIE ORTIZ TARANTO | AVE LOS FILTROS | PLAZAS DE TORRIMAR II BOX 8107 | | | BAYAMON | PR | 00959 | |
| 762904 | VILMARIE PADILLA ECHEVARIA | Address on file | | | | | | | |
| 588869 | VILMARIE PADILLA ECHEVARIA | Address on file | | | | | | | |
| 2175425 | VILMARIE PEREZ MIRANDA | Address on file | | | | | | | |
| 588870 | VILMARIE POMALES SANCHEZ | Address on file | | | | | | | |
| 762905 | VILMARIE POMALES TORRES | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 762906 | VILMARIE RIVERA FIGUEROA | HACIENDA PRIMAVERA | 144 CALLE ESTACION | | | CIDRA | PR | 00739 | |
| 762907 | VILMARIE RIVERA PAGAN | Address on file | | | | | | | |
| 762908 | VILMARIE RODRIGUEZ ORTIZ | RES KENNEDY | EDIF 8 APT 254 | | | MAYAGUEZ | PR | 00682 | |
| 588871 | VILMARIE RODRIGUEZ SILVA | Address on file | | | | | | | |
| 762909 | VILMARIE RODRIGUEZ TORRES | URB VILLA DEL CARMEN | E 10 CALLE 3 | | | CIDRA | PR | 00739 | |
| 762910 | VILMARIE ROMAN ALGARIN | Address on file | | | | | | | |
| 588872 | VILMARIE ROMAN PADRO | Address on file | | | | | | | |
| 588873 | VILMARIE ROSADO RIVERA | Address on file | | | | | | | |
| 588874 | VILMARIE SANTIAGO CORREA | Address on file | | | | | | | |
| 762911 | VILMARIE SANTIAGO RIVERA | 61 CALLE PALESTINA # C BDA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 762912 | VILMARIE SANTOS ROBLES | HC 1 BOX 6691 | | | | GUAYANILLA | PR | 00656 | |
| 762913 | VILMARIE SERRANO BRAVO | 2 DA SECCION DE LEVITTOWN | 2602 CALLE EL PASEO ANON | | | TOA BAJA | PR | 00945 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762914 | VILMARIE SERRANO ROSARIO | VILLA FONTANA | QR18 VIA 19 | | | CAROLINA | PR | 00983 | |
| 588875 | VILMARIE SOTO ORTIZ | Address on file | | | | | | | |
| 762915 | VILMARIE SOTO PEREZ | HC 66 BOX 10035 | | | | FAJARDO | PR | 00738 | |
| 762916 | VILMARIE SOTO RIVERA | URB PRADERAS DEL SUR | 914 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 588876 | VILMARIE TEXIDOR SANCHEZ | Address on file | | | | | | | |
| 762917 | VILMARIE TORO PEREZ | LAS LOMAS 1683 | CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 851281 | VILMARIE TORRES COLON | HC 8 BOX 247 | | | | PONCE | PR | 00731-9704 | |
| 762918 | VILMARIE TORRES SANTA | COMPONENTE FISCAL ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO CAMPECHA | | | SAN LORENZO | PR | 00754 | |
| 762919 | VILMARIE VAZQUEZ QUIROS | Address on file | | | | | | | |
| 588877 | VILMARIE VEGA MELENDEZ | Address on file | | | | | | | |
| 588878 | VILMARIE WALKER BALLESTER | Address on file | | | | | | | |
| 762920 | VILMARILY GONZALEZ VELEZ | HC 40 BOX 43827 | | | | SAN LORENZO | PR | 00754 | |
| 762921 | VILMARILY QUINTERO NEVAEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 762922 | VILMARILY QUINTERO NEVAEZ | RR 3 BOX 9019 | | | | TOA ALTA | PR | 00953 | |
| 762923 | VILMARY CARABALLO CARABALLO | Address on file | | | | | | | |
| 2137871 | VILMARY CEPERO CASTRO | HC 05 BOX 58601 | | | | HATILLO | PR | 00659 | |
| 588879 | VILMARY COLON PINTO | Address on file | | | | | | | |
| 762925 | VILMARY CORDERO MERCADO | VILLA UNIVERSITARIA | P 14 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 762926 | VILMARY CRUZ RIVERA | EL CORTIJO | AA 16 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 762927 | VILMARY DANZOT DIAZ | HC 2 BOX 8885 | | | | YABUCOA | PR | 00767 | |
| 856503 | VILMARY DIAZ MALAVE | HC 3 BOX 18179 | | | | COAMO | PR | 00769 | |
| 588881 | VILMARY GARCIA SANTIAGO | Address on file | | | | | | | |
| 762928 | VILMARY GUZMAN YEJO | URB COUNTRY CLUB | 218 CALLE H A 59 | | | CAROLINA | PR | 00984 | |
| 588882 | VILMARY MALDONADO RIVERA | Address on file | | | | | | | |
| 588883 | VILMARY MORALES LOPEZ | Address on file | | | | | | | |
| 851283 | VILMARY MORALES ORTIZ | LA PROVIDENCIA | 2D 19 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 762929 | VILMARY PEREZ BROWN | Address on file | | | | | | | |
| 588884 | VILMARY PIZARRO QUINONES | Address on file | | | | | | | |
| 588885 | VILMARY RAICES MENDEZ | Address on file | | | | | | | |
| 762930 | VILMARY RIBOT CORDERO | Address on file | | | | | | | |
| 762931 | VILMARY RODRIGUEZ CORDERO | HC 02 BOX 18446 | | | | GURABO | PR | 00778 | |
| 588888 | VILMARY RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 762932 | VILMARY RODRIGUEZ PARDO | Address on file | | | | | | | |
| 588887 | VILMARY RODRIGUEZ, HERNANDEZ | Address on file | | | | | | | |
| 588889 | VILMARY ROMAN CORPS | BONNEVILLE HEIGHT | 38 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 762933 | VILMARY SOLER | LOS FRAILES NORTE | J 7 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 762934 | VILMARY SOLER | URB QUINTAS REALES | G 15 CALLE REINA ISABEL 1 | | | GUAYNABO | PR | 00969 | |
| 588890 | VILMARY ALCOVER RODRIGUEZ | Address on file | | | | | | | |
| 762935 | VILMARYS CRUZ PAGAN | HC 2 BOX 7038 | | | | FLORIDA | PR | 00650 | |
| 762936 | VILMARYS HERNANDEZ GOMEZ | URB LOS PASEOS | 110 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 | |
| 762937 | VILMARYS PEREZ RUIZ | RIVIERAS DE CUPEY | 31 CALLE ALELI | | | SAN JUAN | PR | 00926 | |
| 588891 | VILMARYS RIVERA NAVARRO | Address on file | | | | | | | |
| 762938 | VILMARYS RODRIGUEZ TOSSAS | PO BOX 574 | | | | VILLALBA | PR | 00766 | |
| 588892 | VILMARYS TORRES LOPEZ | Address on file | | | | | | | |
| 762939 | VILMARYS VAZQUEZ ROSELLO | ALTURAS DE BUCARABONES | 3 W4 CALLE 41 | | | TOA BAJA | PR | 00953 | |
| 588893 | VILMENAY ALTIERI, JOSE | Address on file | | | | | | | |
| 588894 | VILMENAY MENENDEZ, ARTURO | Address on file | | | | | | | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on file | | | | | | | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on file | | | | | | | |
| 1577858 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5566 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762940 | VILNA I RAMOS RAMOS | PO BOX 170 | | | | TOA ALTA | PR | 00954 | |
| 762941 | VILNA J CEDANO CALDERON | URB VILLA ANDALUCIA | H 38 CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 762942 | VILNA L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 588895 | VILNA L. CRUZ OSORIO | Address on file | | | | | | | |
| 588896 | VILORIA MATEO, ANA | Address on file | | | | | | | |
| 588897 | VILORIA PENNES, YANILUZ | Address on file | | | | | | | |
| 588898 | Viloria Sanchez, Miguelina | Address on file | | | | | | | |
| 588899 | VILORIO GUZMAN, GENARO | Address on file | | | | | | | |
| 588900 | VILORIO NUNEZ, ANUBIS | Address on file | | | | | | | |
| 588901 | VILORIO NUNEZ, HANSEN | Address on file | | | | | | | |
| 588902 | VILPA ADVERTISING CORP. | PO BOX 701 | | | | DORADO | PR | 00646-0701 | |
| 762943 | VILSA M TROCHE | OFICINA SUP DE ESCUELA | BOX 868 | | | CABO ROJO | PR | 00623 | |
| 588903 | VIMA MANAGEMENTCORP | AVE ROOSEVELT BORINQUEN TOWERS TORRE II | LOCAL 5 | | | SAN JUAN | PR | 00920 | |
| 588904 | VIMAEL BAERGA SANTINI | MARAMAR PLAZA BUIL | 101 AVE SAN PATRICIO | SUITE 1070 | | GUAYNABO | PR | 00968-2646 | |
| 762944 | VIMAEL BAERGA SANTINI | P O BOX 194447 | | | | SAN JUAN | PR | 00919 4447 | |
| 762945 | VIMAEL SANTIAGO GONZALEZ | HC 03 BOX 60057 | | | | ARECIBO | PR | 00612 | |
| 588905 | VIMAEL TORRES CRESPO | Address on file | | | | | | | |
| 588906 | VIMAR CARRION Y MIRIAM TORRES | Address on file | | | | | | | |
| 762946 | VIMAR MARTINEZ BORGES | PUNTO ORO | J 4 CALLE 18 | | | PONCE | PR | 00731 | |
| 588907 | VIMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 588908 | VIMAR THERAPY GROUP INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 588909 | VIMAR THERAPY GROUP INC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| 588910 | VIMAR THERAPY GROUP INC | PO BOX 9851 | | | | CAROLINA | PR | 00984 | |
| 588911 | VIMARI HERNANDEZ MORALES | Address on file | | | | | | | |
| 851284 | VIMARI RODRIGUEZ MIRANDA | URB VILLA RICA | AO5 CALLE EVANS | | | BAYAMON | PR | 00959-4910 | |
| 762947 | VIMARI VEGA RIOS | COLINAS DE FAIRVIEW | 4R18 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 588912 | VIMARIE BURGOS VARGAS | Address on file | | | | | | | |
| 588913 | VIMARIE CANINO BURGOS | Address on file | | | | | | | |
| 588914 | VIMARIE CRUZ BENITEZ | Address on file | | | | | | | |
| 762949 | VIMARIE JOURNET CUEVAS | HC 1 BOX 4196 | | | | LAS MARIAS | PR | 00670 | |
| 588915 | VIMARIE LOPEZ PAGAN | Address on file | | | | | | | |
| 588916 | VIMARIE MATTA TORRES | Address on file | | | | | | | |
| 588917 | VIMARIE MATTA TORRES | Address on file | | | | | | | |
| 762950 | VIMARIE NEGRON GONZALEZ | P O BOX 218 | | | | MOROVIS | PR | 00687 | |
| 762951 | VIMARIE REYES DE COLON | 14 CLALE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 762952 | VIMARIE RODRIGUEZ NAZARIO | DOS PINOS | 836 LINCE | | | SAN JUAN | PR | 00923 | |
| 762953 | VIMARIE RODRIGUEZ SANTANA | BO MARICAO | BOX 5200 | | | VEGA ALTA | PR | 00692 | |
| 588918 | VIMARIE VEGA LOPEZ | Address on file | | | | | | | |
| 588919 | VIMARIS HUERTAS COLON | Address on file | | | | | | | |
| 762955 | VIMARIS NEGRON HERIQUEZ | BO TORTUGO | CARR 19873 APARTADO 97 | | | SAN JUAN | PR | 00926 | |
| 762954 | VIMARIS NEGRON HERIQUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 2175448 | VIMARIS ROMAN ELIAS | Address on file | | | | | | | |
| 762956 | VIMARIS SABATER TROCHE | HC 02 BOX 6897 | | | | JAYUYA | PR | 00664 | |
| 762957 | VIMARIS TORRES SANTOS | Address on file | | | | | | | |
| 588920 | VIMARIS TORRES SANTOS | Address on file | | | | | | | |
| 762958 | VIMARY AMILL | PO BOX 1022 | | | | GURABO | PR | 00778 | |
| 762959 | VIMARY COUVERTIER CRUZ | PO BOX 1212 | | | | TRUJILLO | PR | 00977-1212 | |
| 762960 | VIMARY GARCIA SANTIAGO | VILLA UNIVERSITARIA | F 8 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 588921 | VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | URB. SANTA RITA 867 DOMIGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| 588922 | VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTON STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 588923 | VIMARY SANTANA CINTRON | Address on file | | | | | | | |
| 762961 | VIMARY SERRANO FERNANDEZ | Address on file | | | | | | | |
| 588924 | VIMARYS GONZALES MENDEZ | Address on file | | | | | | | |
| 588925 | VIMARYS GONZALEZ MARIN | Address on file | | | | | | | |
| 851285 | VIMARYS RIVERA CACERES | URB LAS LEANDRAS | D32 CALLE 13 | | | HUMACAO | PR | 00791-3033 | |
| 762962 | VIMARYS RIVERA TRISTANI | VILLA GUADALUPE | LL 1 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 762963 | VIMARYS VAZQUEZ GARCIA | HC 05 BOX 54837 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5567 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588927 | VIMAYLA ESTHER GONZALEZ GALARZA | Address on file | | | | | | | |
| 588926 | VIMAYLA ESTHER GONZALEZ GALARZA | Address on file | | | | | | | |
| 588928 | VIMAYRA MARQUEZ DE PEREZ | Address on file | | | | | | | |
| 588929 | VIMAYRA MARQUEZ DE PEREZ | Address on file | | | | | | | |
| 762964 | VIMAYRA VAZQUEZ LUGO | HC 04 BOX 5226 | | | | HUMACAO | PR | 00791-9520 | |
| 588930 | VINA FORTES, EXMANUEL | Address on file | | | | | | | |
| 588931 | VINA MATOS, BERNARDO | Address on file | | | | | | | |
| 588932 | Vina Vega, Daimy E. | Address on file | | | | | | | |
| 588933 | VINALES FERMAINT, YANILIA | Address on file | | | | | | | |
| 1460978 | VINALES HERNANDEZ, GRISELLE | Address on file | | | | | | | |
| 588934 | VINALES HERNANDEZ, GRISELLE E. | Address on file | | | | | | | |
| 588935 | VINALES HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 588936 | VINALES HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 588937 | VINALES MAISONET, LYDIA M | Address on file | | | | | | | |
| 588938 | VINALES MENA, ROSEMARY | Address on file | | | | | | | |
| 2112624 | Vinales Rodriguez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 588939 | VINALES RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 830075 | VINALES SIERRA, JEANNETTE | Address on file | | | | | | | |
| 588940 | VINALES SIERRA, LINNETTE | Address on file | | | | | | | |
| 588941 | VINALESS RODRIGUEZ, EVA L | Address on file | | | | | | | |
| 588942 | VINALS ASSYS, PEDRO | Address on file | | | | | | | |
| 588943 | VINALS CARRASQUILLO, WALESKA | Address on file | | | | | | | |
| 588944 | Vinals GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 588945 | Vinals Santiago, Alberto | Address on file | | | | | | | |
| 588946 | VINALS SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 588947 | VINAS & VINAS | Address on file | | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | Address on file | | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | Address on file | | | | | | | |
| 588949 | VINAS CEPEDA, ARCADIO | Address on file | | | | | | | |
| 588950 | VINAS CRUZ, BLADIMIR | Address on file | | | | | | | |
| 588951 | VINAS CRUZ, LUIS A. | Address on file | | | | | | | |
| 588952 | VINAS CRUZ, ROSA | Address on file | | | | | | | |
| 588953 | VINAS CURRIEL, OLGA | Address on file | | | | | | | |
| 588954 | VINAS DE LOPEZ, CECILIA | Address on file | | | | | | | |
| 588955 | VINAS JOY, BIANCA | Address on file | | | | | | | |
| 588956 | VINAS LEDEE, JULIA I | Address on file | | | | | | | |
| 1804303 | VINAS LEDEE, JULIA I. | Address on file | | | | | | | |
| 2060857 | Vinas Ledee, Maria M. | Address on file | | | | | | | |
| 1259918 | VINAS MARTIN, CARLOS | Address on file | | | | | | | |
| 588957 | VINAS MARTIN, CARLOS | Address on file | | | | | | | |
| 1259919 | VINAS MARTIN, JORGE | Address on file | | | | | | | |
| 588958 | VINAS MARTIN, MAGDA | Address on file | | | | | | | |
| 1730050 | Vinas Matos, Olaf | Address on file | | | | | | | |
| 1730050 | Vinas Matos, Olaf | Address on file | | | | | | | |
| 588960 | Vinas Matos, Olaf | Address on file | | | | | | | |
| 1488064 | Vinas Miranda, Clarissa M. | Address on file | | | | | | | |
| 588961 | VINAS PEREZ, ALEXY | Address on file | | | | | | | |
| 588962 | VINAS ROCHA, GUILLERMO | Address on file | | | | | | | |
| 1465818 | Vinas Sr Estate , Ramon J | Ramon L Vinas-Bueso Esq | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 | |
| 588963 | Vinas Vazquez, Carmen A | Address on file | | | | | | | |
| 1653507 | Vinas, Ivette Nazario | Address on file | | | | | | | |
| 2098612 | Vinas, Nancy | Address on file | | | | | | | |
| 2103627 | VINAS, NANCY | Address on file | | | | | | | |
| 588964 | VINAS, NANCY | Address on file | | | | | | | |
| 762965 | VINCA CORPORATION | 1201 NORTH 800 EAST | | | | OREM | UT | 84097 | |
| 588965 | VINCA JARRET | Address on file | | | | | | | |
| 762968 | VINCENT DIAZ NEGRON | PO BOX 15219 | | | | COROZAL | PR | 00783 | |
| 762967 | VINCENT DIAZ NEGRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762969 | VINCENT F LOVETT DUANE | URB GIRASOL | 6 CALLE E | | | CABO ROJO | PR | 00623 | |
| 762970 | VINCENT GARCIA GAUD | PO BOX 1167 | | | | BAJADERO | PR | 00616-1167 | |
| 1621324 | Vincent Hernandez, Matilde | Address on file | | | | | | | |
| 762971 | VINCENT J M DI MIO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 588966 | VINCENT L BETANCES LACOURT | Address on file | | | | | | | |
| 588967 | VINCENT L SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 588968 | VINCENT LAJAS | Address on file | | | | | | | |
| 762966 | VINCENT MORALES FERRE | URB COUNTRY CLUB | 814 CALLE SAMOA | | | SAN JUAN | PR | 00924 | |
| 1958015 | Vincent Ortiz, Alicia Janette | Address on file | | | | | | | |
| 588969 | VINCENT VAZQUEZ ESTRADA | Address on file | | | | | | | |
| 588970 | VINCENT VILLAFANE | Address on file | | | | | | | |
| 762972 | VINCENT WALSH | VILLA NEVAREZ | 1030 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 588971 | VINCENT, STEVEN | Address on file | | | | | | | |
| 588972 | VINCENTI APONTE, EVELYN | Address on file | | | | | | | |
| 588973 | VINCENTI CAPPAS, ZULMA M. | Address on file | | | | | | | |
| 588974 | VINCENTI ORTIZ, ALBERTO | Address on file | | | | | | | |
| 588975 | VINCENTI TEJADA, MARIA | Address on file | | | | | | | |
| 762973 | VINCENTY ASPHALT | PO BOX 173 | | | | MARICAO | PR | 00606 | |
| 588976 | VINCENTY AZIZI, FRANCISCO A | Address on file | | | | | | | |
| 588977 | VINCENTY AZIZI, GINA | Address on file | | | | | | | |
| 1759717 | Vincenty de Acosta, Celina | Address on file | | | | | | | |
| 588978 | VINCENTY FERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 830076 | VINCENTY FERNANDEZ, ZORAIDA T | Address on file | | | | | | | |
| 1526257 | Vincenty Guzman, Pedro Manuel | Address on file | | | | | | | |
| 1642056 | Vincenty Lugo, Norma I | Address on file | | | | | | | |
| 588980 | VINCENTY MEDINA, ISMAEL | Address on file | | | | | | | |
| 588981 | VINCENTY OBREGON, AIDA | Address on file | | | | | | | |
| 588982 | VINCENTY PAGAN MD, LUIS R | Address on file | | | | | | | |
| 588983 | VINCENTY PAGAN, EV A R | Address on file | | | | | | | |
| 588984 | VINCENTY PAGAN, PURA | Address on file | | | | | | | |
| 1576362 | Vincenty Perez, Ismael | Address on file | | | | | | | |
| 1861908 | VINCENTY PEREZ, ISMAEL | Address on file | | | | | | | |
| 1576362 | Vincenty Perez, Ismael | Address on file | | | | | | | |
| 1861908 | VINCENTY PEREZ, ISMAEL | Address on file | | | | | | | |
| 1575670 | Vincenty Perez, Reinaldo | Address on file | | | | | | | |
| 1580489 | VINCENTY PEREZ, REINALDO | Address on file | | | | | | | |
| 1575670 | Vincenty Perez, Reinaldo | Address on file | | | | | | | |
| 1581464 | VINCENTY PEREZ, REINALDO | Address on file | | | | | | | |
| 1581464 | VINCENTY PEREZ, REINALDO | Address on file | | | | | | | |
| 588985 | VINCENTY RAMIREZ, SANTA B | Address on file | | | | | | | |
| 588986 | VINCENTY RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 588987 | VINCENTY RUIZ, ERICK | Address on file | | | | | | | |
| 588988 | VINCENTY SERRANO, HECTOR | Address on file | | | | | | | |
| 588989 | VINCENTY VAZQUEZ, WILMA | Address on file | | | | | | | |
| 588990 | VINCENTY VEGA, CARLOS E | Address on file | | | | | | | |
| 1485957 | Vincenty, Margarita Maria | Address on file | | | | | | | |
| 1758837 | Vincenty, Maria Estrella | Address on file | | | | | | | |
| 762974 | VINCKEL SANCHEZ PACHECO | PO BOX 8833 | | | | VEGA BAJA | PR | 00694 | |
| 762975 | VINCULARTE INC | URB COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| 588991 | VINCULO GENERACIONAL PROMOTION CORP | PMB 310-200 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 762976 | VINCYS | 8 VILLA BOQUERON | BOX 109 | | | BOQUERON | PR | 00622-0109 | |
| 588992 | VINELZA VILLAMIL MORALES | Address on file | | | | | | | |
| 588993 | VINER PEREZ, JESSIE | Address on file | | | | | | | |
| 588994 | VINES, MICHAEL | Address on file | | | | | | | |
| 762977 | VINGERMINA CAJIGAS SALINAS | PO BOX 685 | | | | MOCA | PR | 00676 | |
| 762978 | VINICIA MORALES SANTIAGO | HC 01 BOX 5915 | | | | GUAYNABO | PR | 00971 | |
| 762979 | VINICIO ALMONTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588995 | VINICIO DE JESUS SOSA BAEZ | Address on file | | | | | | | |
| 762980 | VINICIO F CARMENATY DECLET | CIUDAD JARDIN III | 363 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| 588996 | VINICIO MANON QUINONES | Address on file | | | | | | | |
| 762981 | VINICIO OLIVIER ROMERO | 2066 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 588997 | VINICIO TEJADA FRANKY | Address on file | | | | | | | |
| 588998 | VINIL PAINT CENTER | VILLA CAROLINA | BLQ 33 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 762983 | VINNIE FLORES UJAQUE | Address on file | | | | | | | |
| 762983 | VINO NUEVO INC | MARIA AUX SANTA ROSA | 31 47 SUITE 244 | | | BAYAMON | PR | 00959 | |
| 762984 | VINO NUEVO INC | URB SANTA ROSA | 31 47 AVE MAIN SUITE 244 | | | BAYAMON | PR | 00959 | |
| 588999 | VINOLO CRESPO, MARGARITA | Address on file | | | | | | | |
| 762985 | VINOS SELECCION INC | PMB 119 35 JC DE BORBON SUITE 67 | | | | GUAYNABO | PR | 00969-5315 | |
| 589000 | VIOCHEM INDUSTRIAL LLC | PO BOX 2353 | | | | TOA BAJA | PR | 00951 | |
| 589001 | VIOCHIOLI RIVERA, BEATRIZ | Address on file | | | | | | | |
| 762986 | VIODVELIA VAZQUEZ FIGUEROA | BOX 1272 | | | | YABUCOA | PR | 00767 | |
| 762988 | VIOLA BARBOSA VALENTIN | Address on file | | | | | | | |
| 762989 | VIOLA F WILEY DE ROGOT | COND PQUE DE LAS FUENTES | APT 1507 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 762990 | VIOLA GOMEZ ARCE | Address on file | | | | | | | |
| 589002 | VIOLA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 762987 | VIOLA GONZALEZ SEDA | 1COND CLUB COSTA | MARINA APT 4 J | | | CAROLINA | PR | 00983 | |
| 762992 | VIOLA PEREZ ALICEA | PO BOX 11974 | | | | AGUADILLA | PR | 00605 | |
| 762993 | VIOLA RAMOS DE WILEY | P O BOX 622 | | | | GUAYNABO | PR | 00970 | |
| 589004 | VIOLBI MERCED COLLAZO | Address on file | | | | | | | |
| 762995 | VIOLETA AYALA COLON | Address on file | | | | | | | |
| 762996 | VIOLETA BONILLA HEREDIA | Address on file | | | | | | | |
| 762997 | VIOLETA CAPDEVILLA LOPEZ | HC 01 BOX 4625 | | | | SABANA HOYOS | PR | 00688 | |
| 762998 | VIOLETA CARDONA RODRIGUEZ | COND CONCORDIA GARDENS II | APT 9C | | | SAN JUAN | PR | 00924 | |
| 762999 | VIOLETA CIURO RIVERA | HC 1 BOX 7607 | | | | CANOVANAS | PR | 00729 | |
| 589005 | VIOLETA DISHMEY DISMEY | Address on file | | | | | | | |
| 763001 | VIOLETA FARIA NAVARRO | COND COMUNIDAD DEL RETIRO | AVE 65 INFANTERIA APT 1202 B | | | SAN JUAN | PR | 00924 | |
| 589006 | VIOLETA FIGUERO ROBLEDO | Address on file | | | | | | | |
| 589007 | VIOLETA FIGUEROA PEREZ | Address on file | | | | | | | |
| 763002 | VIOLETA FLORES FIGUEROA | Address on file | | | | | | | |
| 763003 | VIOLETA FLORES RAYO | Address on file | | | | | | | |
| 763004 | VIOLETA GARCIA TORRES | Address on file | | | | | | | |
| 589008 | VIOLETA GONZALEZ PEREZ | Address on file | | | | | | | |
| 589009 | VIOLETA GUZMAN MATOS | Address on file | | | | | | | |
| 763005 | VIOLETA GUZMAN MATOS | Address on file | | | | | | | |
| 763006 | VIOLETA JIMENEZ NEVINS | HC 03 BOX 36760 | | | | AGUADILLA | PR | 00603 | |
| 589010 | VIOLETA LAGARES SANTIAGO | Address on file | | | | | | | |
| 589011 | VIOLETA LOPEZ PACHECO | LCDO. EDGARDO PABON RODRIGUEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 763007 | VIOLETA MARTINEZ MALAVE | BO CARRASQUILLO | 201 CALLE REYES | | | CAYEY | PR | 00736 | |
| 589012 | VIOLETA MILAGROS LOPEZ GONZALEZ | Address on file | | | | | | | |
| 762994 | VIOLETA MORALES DUMONT | URB COUNTRY CLUB | MY 428 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 763008 | VIOLETA MOREAU RODRIGUEZ | COND CORAL BEACH | TORRE II APTO 405 | | | CAROLINA | PR | 00979 | |
| 763009 | VIOLETA MORENO VARGAS | PO BOX 927 | | | | RINCON | PR | 00677 | |
| 589013 | VIOLETA MUNIZ MORALES | Address on file | | | | | | | |
| 763010 | VIOLETA OLIVENCIA DE RIVERA | P O BOX 131 | | | | AIBONITO | PR | 00705 | |
| 589015 | VIOLETA OQUENDO RODRIGUEZ | Address on file | | | | | | | |
| 589016 | VIOLETA PEREZ CALLEJAS | Address on file | | | | | | | |
| 589017 | VIOLETA PEREZ MONTES | Address on file | | | | | | | |
| 589018 | VIOLETA PERUCHET Y RAUL QUINONES | Address on file | | | | | | | |
| 589019 | VIOLETA PROPERTY RENTAL INC | PO BOX 9955 | | | | CAROLINA | PR | 00988 | |
| 589020 | VIOLETA RIVERA ARVELO | Address on file | | | | | | | |
| 589021 | VIOLETA RIVERA MIRANDA | Address on file | | | | | | | |
| 763011 | VIOLETA RODRIGUEZ | Address on file | | | | | | | |
| 851286 | VIOLETA RODRIGUEZ ARCHEVAL | BRISAS DE MARAVILLA | F8 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715 | |
| 589022 | VIOLETA RODRIGUEZ ARCHEVAL | Address on file | | | | | | | |
| 763012 | VIOLETA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763014 | VIOLETA RODRIGUEZ RAMIREZ | HC 05 BOX 53660 | | | | CAGUAS | PR | 00725 | |
| 763013 | VIOLETA RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 763015 | VIOLETA SANTIAGO RIVERA | Address on file | | | | | | | |
| 589024 | VIOLETA TORRES REA | Address on file | | | | | | | |
| 589025 | VIOLETA V FEBRES SANTIAGO | Address on file | | | | | | | |
| 763016 | VIOLETA VALENTIN | Address on file | | | | | | | |
| 589026 | VIOLETA VEGA RIOS | Address on file | | | | | | | |
| 763017 | VIOLETTA REYES MATEO | PO BOX 10370 | | | | SAN JUAN | PR | 00922-0320 | |
| 589027 | VIOLETTE BURGOS, ROBERT | Address on file | | | | | | | |
| 763018 | VIOLINES DE BUENA VISTA CORP | PO BOX 732 | | | | HUMACAO | PR | 00792 | |
| 763019 | VIOLINISTA DE P R | 205 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 589028 | VIOLMARIE RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 763020 | VIOMARA CARPENA LAUREANO | URB LAS VIRTUDES | 749 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| 763021 | VIOMARI GADEA DELBREY | LAS MARGARITAS | 216 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728-2502 | |
| 589029 | VIOMARY GIL RODRIGUEZ | Address on file | | | | | | | |
| 763022 | VIONETTE ALVAREZ MARTINEZ | 3 BO SANTA ROSA | | | | GUAYNABO | PR | 00969 | |
| 763023 | VIONETTE CLAUDIO CARTAGENA | 22 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 589030 | VIONETTE DE HOYOS DE JESUS | Address on file | | | | | | | |
| 589031 | VIONETTE DE JESUS COLON | Address on file | | | | | | | |
| 589032 | VIONETTE DEL CARMEN ANGELY MARTINEZ | Address on file | | | | | | | |
| 763024 | VIONETTE G NEGRETTI LAVERGNE | VIEJO SAN JUAN | CRUZ 54 | | | SAN JUAN | PR | 00901 | |
| 589033 | VIONETTE MARIE PIETRI RIVERA | Address on file | | | | | | | |
| 589034 | VIONETTE PAGAN CORTES | Address on file | | | | | | | |
| 763025 | VIONETTE Y MONT RIVERA | HC 05 BOX 30195 | | | | CAMUY | PR | 00627 | |
| 763026 | VIONETTET RIVERA MARCIAL | RES ALEJANDRINO | CARR 177 2015 APT 275 | | | GUAYNABO | PR | 00969 | |
| 589035 | VIONETTET RIVERA MARCIAL | Address on file | | | | | | | |
| 763027 | VIONEX M MARTI GONZALEZ | Address on file | | | | | | | |
| 763028 | VIONEX M MARTI GONZALEZ | Address on file | | | | | | | |
| 589036 | VIONNETTE CASANOVA SOTO | Address on file | | | | | | | |
| 763029 | VIONNETTE CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 589037 | VIONNETTE CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 589038 | VIONNETTE LOPEZ ESCOBAR | Address on file | | | | | | | |
| 763030 | VIONNETTE MALDONADO HERNANDEZ | HC 01 BOX 4051 | | | | VILLALBA | PR | 00766 | |
| 763031 | VIONNETTE ROSA CONCEPCION | P O BOX 3296 | | | | VEGA ALTA | PR | 00692 | |
| 851287 | VIOTA | 793 AVE SAN PATRICIO | | | | LAS LOMAS | PR | 00921 | |
| 589039 | VIOTA ART GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 589040 | VIOTA DIAZ, GABRIELA | Address on file | | | | | | | |
| 763032 | VIOTA GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 589041 | VIOTA GALLERY CORP. | 793 AVE. SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 763033 | VIP COACH & TOURS INC | P.O. BOX 38095 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1095 | |
| 763034 | VIP COACH & TOURS INC | URB IND LUCHETTI | 10 CALLE B | | | BAYAMON | PR | 00981 | |
| 589042 | VIP HEALTH GROUP INC | PO BOX 1612 | | | | QUEBRADILLAS | PR | 00678 | |
| 763035 | VIP KIDS DAY CARE CORP | P O BOX 800032 | | | | COTO LAUREL | PR | 00780 | |
| 589043 | VIP KIDS DAY CARE CORP | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 589044 | VIP MANAGEMENT GROUP INC | PO BOX 13006 | | | | SAN JUAN | PR | 00908-3006 | |
| 589045 | VIP MANUFACTURIN & MORE INC | PMB 132 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 589046 | VIP SPORTS | PLAZA LA 100 | 2569 CARR 100 SUITE 112 | | | CABO ROJO | PR | 00623 | |
| 589047 | VIP SPORTS, INC. | PLAZA LA#100 | 2569 CARR. 100 SUITE 112 | | | CABO ROJO | PR | 00623 | |
| 589048 | VI-PURE LLC | PO BOX 362301 | | | | SAN JUAN | PR | 00946-2301 | |
| 589049 | VIQUEIRA MARIANI MD, JAIME A | Address on file | | | | | | | |
| 589050 | VIQUEIRA MARIANI, ILEANA | Address on file | | | | | | | |
| 589051 | VIQUEIRA PATTON, JEAN | Address on file | | | | | | | |
| 589052 | VIQUEIRA RIOS, MIGUEL A | Address on file | | | | | | | |
| 589053 | VIQUEIRA RIOS, ROBERT | Address on file | | | | | | | |
| 589054 | VIQUEIRA RIOS, ROBERTO | Address on file | | | | | | | |
| 589055 | VIRCHIS CRESPO, VALERIE | Address on file | | | | | | | |
| 1920812 | VIRELLA ALBINO , ALFONSO E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 589056 | VIRELLA ALBINO, ALFONSO E | Address on file | | | | | | | |
| 2098997 | Virella Albino, Alfonso E. | Address on file | | | | | | | |
| 589057 | VIRELLA ALVAREZ, JORGE | Address on file | | | | | | | |
| 589058 | VIRELLA ARROYO, ROSAURA | Address on file | | | | | | | |
| 830078 | VIRELLA AYALA, TERMARIS | Address on file | | | | | | | |
| 589059 | VIRELLA AYALA, TERMARIS | Address on file | | | | | | | |
| 2040240 | Virella Ayala, Termaris | Address on file | | | | | | | |
| 589060 | VIRELLA BAEZ, MARIA | Address on file | | | | | | | |
| 589061 | VIRELLA BOU, LORNA | Address on file | | | | | | | |
| 589062 | VIRELLA CABRANES, CESAR | Address on file | | | | | | | |
| 589063 | VIRELLA CABRANES, IRMARIE | Address on file | | | | | | | |
| 670181 | VIRELLA CABRERA, IRIS M | Address on file | | | | | | | |
| 589065 | VIRELLA CABRERA, IRIS M. | Address on file | | | | | | | |
| 589064 | VIRELLA CABRERA, IRIS M. | Address on file | | | | | | | |
| 589066 | VIRELLA CABRERA, SARA E | Address on file | | | | | | | |
| 589067 | VIRELLA CAMACHO, JESSICA | Address on file | | | | | | | |
| 589068 | VIRELLA CAMACHO, LEE | Address on file | | | | | | | |
| 589069 | VIRELLA COSME, CARMEN | Address on file | | | | | | | |
| 589070 | VIRELLA COTTO, DAMARYS | Address on file | | | | | | | |
| 589071 | VIRELLA COTTO, MARILYN | Address on file | | | | | | | |
| 589072 | VIRELLA COTTO, SANDRA I. | Address on file | | | | | | | |
| 589073 | VIRELLA COTTO, YAHAIRA | Address on file | | | | | | | |
| 589074 | VIRELLA CRESPO, BRENDA A | Address on file | | | | | | | |
| 589075 | VIRELLA CRESPO, JUAN | Address on file | | | | | | | |
| 1472874 | Virella Cruz, Ana Hilda | Address on file | | | | | | | |
| 1592574 | Virella Cruz, Christian J. | Address on file | | | | | | | |
| 1592574 | Virella Cruz, Christian J. | Address on file | | | | | | | |
| 589076 | VIRELLA DAVILA, ABDIEL | Address on file | | | | | | | |
| 589077 | VIRELLA DEL VALLE, SANDRA ENID | Address on file | | | | | | | |
| 589078 | VIRELLA DIAZ, CARMEN C | Address on file | | | | | | | |
| 1882430 | Virella Espinosa, Miguel A. | Address on file | | | | | | | |
| 589079 | VIRELLA FERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 2133539 | Virella Garcia, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 589080 | VIRELLA GARCIA, CARLOS | Address on file | | | | | | | |
| 589081 | VIRELLA GARCIA, CARLOS | Address on file | | | | | | | |
| 589082 | VIRELLA GARCIA, VANESSA | Address on file | | | | | | | |
| 763036 | VIRELLA GAS SERVICE | PO BOX 442 | | | | CIALES | PR | 00638 | |
| 589083 | VIRELLA GUZMAN, MONICA | Address on file | | | | | | | |
| 589084 | Virella Hernandez, Evelyn | Address on file | | | | | | | |
| 589086 | VIRELLA IRIZARRY, ERIC | Address on file | | | | | | | |
| 589087 | VIRELLA IRIZARRY, WINDA | Address on file | | | | | | | |
| 589089 | VIRELLA LOPEZ, GLORIA I | Address on file | | | | | | | |
| 589090 | VIRELLA LOPEZ, YANILSA | Address on file | | | | | | | |
| 589091 | VIRELLA MALDONADO, JOSE A | Address on file | | | | | | | |
| 830079 | VIRELLA MATIAS, CARMEN | Address on file | | | | | | | |
| 589092 | VIRELLA MATIAS, GLORIMAR | Address on file | | | | | | | |
| 589093 | Virella Matias, Joel J | Address on file | | | | | | | |
| 589094 | VIRELLA MELENDEZ, EMIBEL | Address on file | | | | | | | |
| 589095 | VIRELLA MELENDEZ, JOSE | Address on file | | | | | | | |
| 589096 | Virella Melendez, Jose A | Address on file | | | | | | | |
| 589097 | VIRELLA MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 589098 | Virella Melendez, Maylane Y. | Address on file | | | | | | | |
| 589099 | VIRELLA MIRANDA, JERIKA | Address on file | | | | | | | |
| 589100 | VIRELLA MIRANDA, LUIS F | Address on file | | | | | | | |
| 830080 | VIRELLA MORRABAL, MYRNA | Address on file | | | | | | | |
| 589101 | VIRELLA MORRABAL, MYRNA S | Address on file | | | | | | | |
| 2018504 | Virella Morrabal, Myrna S. | Address on file | | | | | | | |
| 589102 | VIRELLA NIEVES, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589103 | VIRELLA NIEVES, LAURA N | Address on file | | | | | | | |
| 830081 | VIRELLA NIEVES, LAURA N. | Address on file | | | | | | | |
| 589104 | VIRELLA NIEVES, LUIS | Address on file | | | | | | | |
| 830082 | VIRELLA OROPEZA, TANIA | Address on file | | | | | | | |
| 589105 | VIRELLA OROPEZA, TANIA | Address on file | | | | | | | |
| 830083 | VIRELLA OROPEZA, TANIA | Address on file | | | | | | | |
| 830084 | VIRELLA ORTIZ, JAVIER | Address on file | | | | | | | |
| 589106 | VIRELLA ORTIZ, JAVIER A | Address on file | | | | | | | |
| 1638979 | Virella Ortiz, Javier A. | Address on file | | | | | | | |
| 589107 | VIRELLA OTERO, TAISHA | Address on file | | | | | | | |
| 589108 | VIRELLA PAGAN, LEILA | Address on file | | | | | | | |
| 589109 | VIRELLA PAGAN, LEILA M. | Address on file | | | | | | | |
| 589110 | Virella Pagan, Samuel | Address on file | | | | | | | |
| 589111 | VIRELLA PEREZ, ERIC | Address on file | | | | | | | |
| 589112 | VIRELLA PEREZ, IVETTE | Address on file | | | | | | | |
| 589113 | VIRELLA RAMIREZ, BIANCA | Address on file | | | | | | | |
| 589114 | VIRELLA RAMIREZ, BIANCA | Address on file | | | | | | | |
| 830085 | VIRELLA RAMIREZ, NORMA | Address on file | | | | | | | |
| 589115 | VIRELLA RAMIREZ, NORMA C | Address on file | | | | | | | |
| 1984887 | Virella Ramirez, Norma C. | Address on file | | | | | | | |
| 589116 | VIRELLA RAMOS, DESIRE | Address on file | | | | | | | |
| 830086 | VIRELLA RAMOS, DESIRE | Address on file | | | | | | | |
| 589117 | VIRELLA RIOS, IRIS D | Address on file | | | | | | | |
| 589118 | Virella Rios, Milagros | Address on file | | | | | | | |
| 830087 | VIRELLA RIVERA, AIXA | Address on file | | | | | | | |
| 589120 | VIRELLA RIVERA, AIXA | Address on file | | | | | | | |
| 2071252 | VIRELLA RIVERA, AIXA | Address on file | | | | | | | |
| 830088 | VIRELLA RIVERA, AIXA | Address on file | | | | | | | |
| 589121 | VIRELLA RIVERA, DIMARY | Address on file | | | | | | | |
| 589122 | VIRELLA RIVERA, LUIS E | Address on file | | | | | | | |
| 589123 | VIRELLA RIVERA, MARILYN | Address on file | | | | | | | |
| 589124 | VIRELLA RIVERA, MYRIAM | Address on file | | | | | | | |
| 589125 | VIRELLA RIVERA, ZAIDA | Address on file | | | | | | | |
| 830089 | VIRELLA RIVERA, ZAIDA | Address on file | | | | | | | |
| 2003283 | Virella Rivera, Zaida I. | Address on file | | | | | | | |
| 589126 | VIRELLA ROBLES, LUIS | Address on file | | | | | | | |
| 589127 | VIRELLA ROBLES, NORMA | Address on file | | | | | | | |
| 589128 | VIRELLA RODRIGUEZ, KELVIN | Address on file | | | | | | | |
| 589129 | VIRELLA RODRIGUEZ, LILLIAM I | Address on file | | | | | | | |
| 589130 | VIRELLA RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 589131 | VIRELLA RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 589132 | VIRELLA RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 589133 | VIRELLA ROJAS, JANET M | Address on file | | | | | | | |
| 2175803 | VIRELLA ROJAS, JOSE | Address on file | | | | | | | |
| 589134 | Virella Rojas, Maricarmen | Address on file | | | | | | | |
| 589135 | VIRELLA ROLON, MANUEL | Address on file | | | | | | | |
| 589136 | VIRELLA ROSADO, BRENDA L | Address on file | | | | | | | |
| 1696770 | Virella Rosado, Brenda L. | Address on file | | | | | | | |
| 589137 | VIRELLA ROSADO, JAIME | Address on file | | | | | | | |
| 589138 | VIRELLA ROSADO, NANCY | Address on file | | | | | | | |
| 589139 | VIRELLA ROSADO, NANCY E. | Address on file | | | | | | | |
| 589141 | VIRELLA SANABRIA, JOSE E. | Address on file | | | | | | | |
| 589142 | VIRELLA SANCHEZ, JUAN | Address on file | | | | | | | |
| 589143 | VIRELLA SANTANA, JOSE A | Address on file | | | | | | | |
| 589144 | Virella Santiago, Francis | Address on file | | | | | | | |
| 589145 | VIRELLA SANTIAGO, MARK | Address on file | | | | | | | |
| 589146 | VIRELLA SANTIAGO, NOEMI | Address on file | | | | | | | |
| 589147 | VIRELLA SANTIAGO, YOLANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589148 | VIRELLA SANTOS, IVAN | Address on file | | | | | | | |
| 589149 | VIRELLA SIERRA, ERIC | Address on file | | | | | | | |
| 589150 | VIRELLA TORRES, AMARILIS | Address on file | | | | | | | |
| 589151 | VIRELLA TORRES, ERNESTO | Address on file | | | | | | | |
| 589152 | VIRELLA VAZQUEZ, BRENDA LIZ | Address on file | | | | | | | |
| 589153 | VIRELLA VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 589154 | VIRELLA VELAZQUEZ, BERNISE | Address on file | | | | | | | |
| 589155 | VIRELLA, CESAR A. | Address on file | | | | | | | |
| 589156 | VIRELLES JIMENEZ, CARLOS | Address on file | | | | | | | |
| 589157 | VIRELLLA ARGUINZONI, ZOLEMAR | Address on file | | | | | | | |
| 763037 | VIRGELIS GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE | 322 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 763038 | VIRGELIZ GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE 322 | CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 763039 | VIRGEMINA AYALA PEREZ | HC 2 BOX 13216 | | | | MOCA | PR | 00676 | |
| 763040 | VIRGEN A RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 763041 | VIRGEN ACOSTA | 3 INT SEGUNDO RUIZ BELVIS | | | | HORMIGUEROS | PR | 00660 | |
| 763042 | VIRGEN ACOSTA DE OBEN | 1 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 763043 | VIRGEN ADORNO APONTE | VILLA PALMERA | 2256 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 763044 | VIRGEN APONTE | PO BOX 5332 | | | | MAYAGUEZ | PR | 00681 | |
| 589158 | VIRGEN APONTE RODRIGUEZ | Address on file | | | | | | | |
| 589085 | VIRGEN APONTE RODRIGUEZ | Address on file | | | | | | | |
| 763045 | VIRGEN ARROYO GRANIELA | BOX 468 | | | | BOQUERON | PR | 00622 | |
| 763046 | VIRGEN AYALA CRUZ | P O BOX 1634 | | | | SAN GERMAN | PR | 00683 | |
| 763047 | VIRGEN BERRIOS CRUZ | RR 02 BOX24 | | | | SAN JUAN | PR | 00926 | |
| 589159 | VIRGEN BERRIOS CRUZ | Address on file | | | | | | | |
| 763048 | VIRGEN C BURGO VELAZQUEZ | URB TURABO GDNS I | F 25 AVE CHUMLEY | | | CAGUAS | PR | 00725 | |
| 763049 | VIRGEN CAMACHO DE APONTE | BORINQUEN | 11 D20 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 763050 | VIRGEN CARABALLO MALDONADO | Address on file | | | | | | | |
| 589160 | VIRGEN CARDONA ORTIZ | Address on file | | | | | | | |
| 2022306 | Virgen Carrasquillo, Maria | Address on file | | | | | | | |
| 763051 | VIRGEN COLON GONZALEZ | Address on file | | | | | | | |
| 763052 | VIRGEN COLON REPOLLET | HC-3 BOX 12657 | | | | JUANA DIAZ | PR | 00795-9509 | |
| 763053 | VIRGEN CORNIER MONTERO | Address on file | | | | | | | |
| 763054 | VIRGEN COTTO ORTIZ | RR 02 BOX 7679 | | | | CIDRA | PR | 00739 | |
| 763055 | VIRGEN D MEJIAS RODRIGUEZ | BO COTTO SUR | SECTOR LA ROSA | | | MANATI | PR | 00674 | |
| 589161 | VIRGEN D VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 589162 | VIRGEN DE NUXEZ PABON | Address on file | | | | | | | |
| 763056 | VIRGEN DEL C ABREU DE ACEVEDO | PO BOX 406 | | | | SAN SEBASTIAN | PR | 00685 | |
| 763057 | VIRGEN DEL C ROJAS MOJICA | HC40 BOX 41711 | | | | SAN LORENZO | PR | 00754 | |
| 589163 | VIRGEN DEL C SERRANO MERCED | Address on file | | | | | | | |
| 589164 | VIRGEN DEL C. RENTAS SANTIAGO | Address on file | | | | | | | |
| 589165 | VIRGEN DEL C. VEGA LABOY | Address on file | | | | | | | |
| 589166 | VIRGEN DEL C.ROBLES DEL VALLE | Address on file | | | | | | | |
| 589167 | VIRGEN DEL CARMEN CASTRO CARABALLO | Address on file | | | | | | | |
| 589168 | VIRGEN DEL R MERCADO GARCIA | Address on file | | | | | | | |
| 851288 | VIRGEN DELGADO AYALA | PO BOX 8125 | | | | CAROLINA | PR | 00986-8125 | |
| 589169 | VIRGEN E DOMINGUEZ MONTANEZ | Address on file | | | | | | | |
| 589170 | VIRGEN E NAVEDO BORIA | Address on file | | | | | | | |
| 589171 | VIRGEN E NAVEDO BORIA | Address on file | | | | | | | |
| 763058 | VIRGEN E ORTIZ BATIZ | NUEVA VIDA | T 29 CALLE AA | | | PONCE | PR | 00731 | |
| 763059 | VIRGEN E PACHECO SANTANA | P O BOX 545 | | | | MARICAO | PR | 00606 | |
| 589173 | VIRGEN FELICIANO ORENGO | Address on file | | | | | | | |
| 589174 | VIRGEN FERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 589175 | VIRGEN FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 763060 | VIRGEN FIGUEROA OLIVERA | VILLA DELICIAS | 4516 CALLE NATACION | | | PONCE | PR | 00728 | |
| 763061 | VIRGEN FONTANEZ RIVERA | Address on file | | | | | | | |
| 589177 | VIRGEN GARCIA BARBOSA | Address on file | | | | | | | |
| 589178 | VIRGEN GARCIA RODRIGUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 763062 | VIRGEN INCLE RIVERA | P O BOX 657 | | | | BOQUERON | PR | 00622 | |
| 851289 | VIRGEN J HERNANDEZ HERNANDEZ | PO BOX 58 | | | | OROCOVIS | PR | 00720-0058 | |
| 763063 | VIRGEN J PEREZ ROBLEDO | HC 6 BOX 4087 | | | | COTO LAUREAL | PR | 00780 | |
| 589179 | VIRGEN L DAVILA | Address on file | | | | | | | |
| 763064 | VIRGEN L MARTINEZ ROSA | ALT DE VEGA BAJA | FF 39 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 763065 | VIRGEN L SANTIAGO ALVAREZ | JOSE M MARRERO JIMENEZ | PARK COURT | G10 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 763066 | VIRGEN LABOY RIVERA | HC 3 BOX 13575 | | | | YAUCO | PR | 00698 | |
| 589180 | VIRGEN M ALMANZAR LANTIGUA | Address on file | | | | | | | |
| 589181 | VIRGEN M ALVARADO MARTINEZ | Address on file | | | | | | | |
| 763067 | VIRGEN M BERROCALES RAMIREZ | HC 01 BOX 6224 | | | | CIALES | PR | 00638 | |
| 763068 | VIRGEN M CANALES HERNANDEZ | COND BELAIR APTO | 204 AVE SAN PATRICIO | | | GUAYNABO | PR | 00908 | |
| 589182 | VIRGEN M CANCEL RIVERA | Address on file | | | | | | | |
| 589183 | VIRGEN M CARTAGENA SANTIAGO | Address on file | | | | | | | |
| 763069 | VIRGEN M COLON CASTRO | PO BOX 1673 | | | | BAYAMON | PR | 00960 | |
| 589184 | VIRGEN M COLON RIVERA | Address on file | | | | | | | |
| 589185 | VIRGEN M COLON ZAYAS | Address on file | | | | | | | |
| 589186 | VIRGEN M COTTO NIEVES | Address on file | | | | | | | |
| 763070 | VIRGEN M COTTO ROMAN | HC 01 BOX 4889 | | | | LAJAS | PR | 00667 | |
| 763071 | VIRGEN M FERNANDEZ | BZN 7555 | | | | CIDRA | PR | 00739 | |
| 589187 | VIRGEN M FIGUEROA PARRILLA | Address on file | | | | | | | |
| 589188 | VIRGEN M ITHIER RODRIGUEZ | Address on file | | | | | | | |
| 589189 | VIRGEN M JIMENEZ REYES | Address on file | | | | | | | |
| 851290 | VIRGEN M LEON SOTO | 29 CALLE COLTON | | | | GUAYNABO | PR | 00970 | |
| 763072 | VIRGEN M LOPEZ CUEVAS | 145 LAS BRISAS APTMS | | | | JAYUYA | PR | 00664-1461 | |
| 763073 | VIRGEN M LUNA TORRES | Address on file | | | | | | | |
| 763074 | VIRGEN M MALDONADO RIVAS | 50 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 763075 | VIRGEN M MALDONADO RIVAS | HC 02 BOX 6604 | | | | BARRANQUITAS | PR | 00794 | |
| 589190 | VIRGEN M MARTINEZ | Address on file | | | | | | | |
| 763076 | VIRGEN M MARTINEZ LAUREANO | RIO GRANDE ESTATES | 10802 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745 | |
| 589191 | VIRGEN M MARTINEZ LAUREANO | Address on file | | | | | | | |
| 763077 | VIRGEN M MIRANDA CARTAGENA | Address on file | | | | | | | |
| 589192 | VIRGEN M MUNOZ RENTAS | Address on file | | | | | | | |
| 589193 | VIRGEN M NIEVES RAMOS | Address on file | | | | | | | |
| 589194 | VIRGEN M NIEVES RAMOS | Address on file | | | | | | | |
| 763078 | VIRGEN M ORTA RODRIGUEZ | 238 CALLE DEL CARMEN PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 589195 | VIRGEN M PINERO ORTIZ | Address on file | | | | | | | |
| 763079 | VIRGEN M RIVERA | HC 01 PO BOX 5429 | | | | JUANA DIAZ | PR | 00795 | |
| 763080 | VIRGEN M RIVERA RIVERA | P O BOX 592 | | | | GARROCHALES | PR | 00652 | |
| 763081 | VIRGEN M RIVERA ROSADO | BO CERCADILLO SEC PALMAR | BOX 144200 PM BOX 227 | | | ARECIBO | PR | 00614 | |
| 763082 | VIRGEN M RODRIGUEZ MOUX | Address on file | | | | | | | |
| 763083 | VIRGEN M RODRIGUEZ PEREZ | PO BOX 6168 | | | | CAGUAS | PR | 00726 | |
| 763084 | VIRGEN M RODRIGUEZ RAMOS | PO BOX 34431 | | | | GUAYNABO | PR | 00934 | |
| 763085 | VIRGEN M SANTOS | VILLA CAROLINA | 19 BLQ 190 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 589196 | VIRGEN M SERRANO APONTE | Address on file | | | | | | | |
| 763086 | VIRGEN M TORRES DIAZ | 332 COND GRANADA PARK | | | | GUAYNABO | PR | 00969 | |
| 763087 | VIRGEN M VEGA RIVERA | LSA DELICIAS | 2-4010 FIDELA MATHEW | | | PONCE | PR | 00728-3711 | |
| 763088 | VIRGEN M VELEZ BRACERO | Address on file | | | | | | | |
| 589197 | VIRGEN M ZAPATA ZAPATA | Address on file | | | | | | | |
| 763089 | VIRGEN M. CARABALLO INGLES | HC 01 BOX 4611 | | | | LARES | PR | 00669 | |
| 763090 | VIRGEN M. FERNANDINI BURGOS | Address on file | | | | | | | |
| 763091 | VIRGEN MARIA DE JESUS SOTO | Address on file | | | | | | | |
| 763092 | VIRGEN MARTINEZ DE RIOS | Address on file | | | | | | | |
| 763093 | VIRGEN MERCADO DE JESUS | Address on file | | | | | | | |
| 589198 | VIRGEN MILAGROS DE JESUS | Address on file | | | | | | | |
| 589199 | VIRGEN MILAGROS QUINONES FERNANDINI | Address on file | | | | | | | |
| 589200 | VIRGEN MILAGROS QUINONEZ FERNANDINI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5575 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763094 | VIRGEN MILAGROSA TORO GUERRIDO | EXT COQUI | UM 6 120 SOLAR B 34 | | | SALINAS | PR | 00704 | |
| 763095 | VIRGEN MILLAN DE JESUS | HC 01 BOX 31243 | | | | JUANA DIAZ | PR | 00795 | |
| 589201 | VIRGEN MINA VELEZ LORENZO | Address on file | | | | | | | |
| 589202 | VIRGEN MORALES CARABALLO | Address on file | | | | | | | |
| 763096 | VIRGEN N MARRERO CARBALLO | Address on file | | | | | | | |
| 763097 | VIRGEN N MARRERO CARBALLO | Address on file | | | | | | | |
| 763098 | VIRGEN OQUENDO PEREZ | HC 33 BOX 5644 | | | | DORADO | PR | 00646 | |
| 763099 | VIRGEN ORTIZ | HC 3 BOX 13342 | | | | JUANA DIAZ | PR | 00795 | |
| 589203 | VIRGEN PADILLA RIVERA | Address on file | | | | | | | |
| 763100 | VIRGEN R GONZALEZ DELGADO | Address on file | | | | | | | |
| 763101 | VIRGEN RAMOS RODRIGUEZ | PO BOX 707 | | | | TRUJILLO ALTO | PR | 00977 | |
| 589204 | VIRGEN RENTAS SANTIAGO | Address on file | | | | | | | |
| 763102 | VIRGEN REYES | 134 RES ROSALY BLQ 2 APT 134 | | | | PONCE | PR | 00731 | |
| 763103 | VIRGEN REYES SCHMIDT | VILLA DEL CARIBE | EDIF 11 APTO 121 | | | PONCE | PR | 00731 | |
| 589205 | VIRGEN RIVERA RAMOS | Address on file | | | | | | | |
| 589206 | VIRGEN RIVERA/HOGAR SAN MARCOS | Address on file | | | | | | | |
| 763104 | VIRGEN RODRIGUEZ ARZOLA | URB LOS ALMENDROS | E A 12 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 589207 | VIRGEN RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 589208 | VIRGEN RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 763105 | VIRGEN RODRIGUEZ RODRIGUEZ | PARCELAS SOLEDAD | 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 589209 | VIRGEN RODRIGUEZ ROLON | Address on file | | | | | | | |
| 589210 | VIRGEN RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 763106 | VIRGEN ROSARIO A. (TUTOR) DE- | Address on file | | | | | | | |
| 763107 | VIRGEN S GUZMAN BAEZ | Address on file | | | | | | | |
| 763108 | VIRGEN S MEDINA BAUZA | RES SIERRA BERDECIA | APT D 29 | | | CIALES | PR | 00638 | |
| 851291 | VIRGEN S RIVERA LEON | HC2 BOX 8511 | | | | JUANA DIAZ | PR | 00795-9641 | |
| 589211 | VIRGEN S VELAZQUEZ ARROYO | Address on file | | | | | | | |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Address on file | | | | | | | |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Address on file | | | | | | | |
| 763109 | VIRGEN SAAVEDRA ROMAN | VICTOR ROJAS 1 | 25 CALLE ATARI | | | ARECIBO | PR | 00612 | |
| 763110 | VIRGEN SANTANA | RES JOSE GAUTIER BENITEZ | EDIF 48 APT 447 | | | CAGUAS | PR | 00725 | |
| 763111 | VIRGEN SANTIAGO RIVERA | PO BOX 765 | | | | VILLALBA | PR | 00766 | |
| 763112 | VIRGEN SEDA GUTIERREZ | HC 2 BOX 8475 | | | | JUANA DIAZ | PR | 00795 | |
| 763113 | VIRGEN SERRANO SOTOMAYOR | PO BOX 56 | | | | JUANA DIAZ | PR | 00795-0056 | |
| 763114 | VIRGEN SIERRA ROMAN | PARC RAMON T COLON | 125 CALLE 1 | | | TRUJILLO ALTO | PR | 00977 | |
| 851292 | VIRGEN SOCORRO DE JESUS LOPEZ | HC 2 BOX 5174 | | | | GUAYAMA | PR | 00784-9726 | |
| 589212 | VIRGEN SOCORRO JUSINO RAMIREZ | Address on file | | | | | | | |
| 589213 | VIRGEN T TORRES GOMEZ | Address on file | | | | | | | |
| 763115 | VIRGEN TORRES MENDEZ | URB COLINAS VERDES | BOX 956 H 12 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| 2175045 | VIRGEN TORRES TRINIDAD | Address on file | | | | | | | |
| 763116 | VIRGEN V VARGAS LOPEZ | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE PH 2 | | | CAROLINA | PR | 00979-4945 | |
| 589214 | VIRGEN V VARGAS LOPEZ | Address on file | | | | | | | |
| 763117 | VIRGEN VARGAS MARTINEZ | PO BOX 76 | | | | CABO ROJO | PR | 00623-0076 | |
| 589215 | VIRGEN VEGA ORTIZ | Address on file | | | | | | | |
| 763118 | VIRGEN VEGA RIVERA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 | |
| 763119 | VIRGEN VIVES JIMENEZ | RR 1 BOX 6221 | | | | GUAYAMA | PR | 00784 | |
| 589216 | VIRGEN Z RAMOS CRUZ | Address on file | | | | | | | |
| 763121 | VIRGEN Z SEDA VARGAS | PO BOX 1269 | | | | CABO ROJO | PR | 00623 | |
| 1422392 | VIRGEN, MIRANDA | JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | | | CAGUAS | PR | 00726 | |
| 763122 | VIRGENLINA RIVERO BORIA | PASEO DEL PRADO | 143 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 589217 | VIRGENMINA ALBINO MUNOZ | Address on file | | | | | | | |
| 589218 | VIRGENMINA ALVAREZ ASENCIO | Address on file | | | | | | | |
| 763123 | VIRGENMINA AYALA CENTENO | HC 02 BOX 13107 | | | | GURABO | PR | 00778 | |
| 763124 | VIRGENMINA BETANCES PACHECO | HC 9 BOX 2662 | | | | SABANA GRANDE | PR | 00637 | |
| 763125 | VIRGENMINA CALDERON COLON | RES VISTA HERMOSA | EDIF 30 APT 402 | | | SAN JUAN | PR | 00921 | |
| 763126 | VIRGENMINA FARIA SOSA | HC BOX 2309 | | | | SABANA HOYOS | PR | 00688 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5576 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763127 | VIRGENMINA FIGUEROA RAMOS | JARDINES DEL CARIBE | 33 BLQ A CALLE 1 | | | PONCE | PR | 00731 | |
| 589219 | VIRGENMINA GONZALEZ SUAREZ | Address on file | | | | | | | |
| 589220 | VIRGENMINA GUTIERREZ SANTOS | Address on file | | | | | | | |
| 763128 | VIRGENMINA LOPEZ RIVERA | Address on file | | | | | | | |
| 763129 | VIRGENMINA NEGRON RAMOS | HC 8 BOX 1221 | | | | PONCE | PR | 00731-9739 | |
| 763130 | VIRGENMINA ORTIZ ZAYAS | RES GANDARA | 2 APT 29 | | | PONCE | PR | 00731 | |
| 589221 | VIRGENMINA PAGAN SANTIAGO | Address on file | | | | | | | |
| 2074569 | Virgenmina Perez Burgos | Address on file | | | | | | | |
| 763131 | VIRGENMINA PEREZ VEGA | Address on file | | | | | | | |
| 589222 | VIRGENMINA RIVERA IRIZARRY | Address on file | | | | | | | |
| 763132 | VIRGENMINA RIVERA ORTIZ | HC-02 BOX 8819 CIALITO CENTRO | | | | CIALES | PR | 00630 | |
| 589223 | VIRGENMINA RIVERA TORRES | Address on file | | | | | | | |
| 763133 | VIRGENMINA RODRIGUEZ MERCED | Address on file | | | | | | | |
| 763134 | VIRGENMINA RODRIGUEZ RUIZ | URB LA GUADALUPE | G 1 CALLE PONCIANA | | | PONCE | PR | 00731 | |
| 589224 | VIRGENMINA RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 763135 | VIRGENMINA RUIZ SOTO | HC 01 BOX 5080 | | | | ADJUNTAS | PR | 00601 | |
| 763136 | VIRGENMINA SANCHEZ | HC 3 BOX 9783 | | | | LARES | PR | 00669 | |
| 763137 | VIRGENMINA SANTIAGO ARROYO | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 763138 | VIRGENMINA SANTIAGO RODRIGUEZ | PO BOX 443 | | | | OROCOVIS | PR | 00720 | |
| 589225 | VIRGENMINA VEGA BODON | Address on file | | | | | | | |
| 763139 | VIRGIE M ALVAREZ TORRES | URB CASITAS DE LA FUENTES | 529 CALLE CLAVEL | | | TOA ALTA | PR | 00953 | |
| 763140 | VIRGIE POMALES CRUZ | PO BOX 312 | | | | VILLALBA | PR | 00766-0312 | |
| 763141 | VIRGILIA DE JESUS FLORES | VILLA MARIA | F9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 763142 | VIRGILIA FIGUEROA VALLES | GPO BOX 38314 | | | | BALTIMORE | MD | 21231 | |
| 589226 | VIRGILIO A RAMOS GONZALEZ | Address on file | | | | | | | |
| 763145 | VIRGILIO ACEVEDO GONZALEZ | MONTERCARLO | 1277 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 851293 | VIRGILIO AGUILAR CHARON | QUEBRADA GRANDE | 2028 CARR 348 | | | MAYAGUEZ | PR | 00680-2101 | |
| 763146 | VIRGILIO AVILES CASILLAS | RR 01 BOX 3586 | | | | CIDRA | PR | 00739 | |
| 589228 | VIRGILIO BRACERO RIOS | Address on file | | | | | | | |
| 763147 | VIRGILIO CALDERON PEREZ | URB LOMAS DE CAROLINA | B-20 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 | |
| 763148 | VIRGILIO CANTELLOPS VEGA | P O BOX 359 | | | | SABANA GRANDE | PR | 00637 | |
| 763149 | VIRGILIO CINTRON RIVERA | LETTERS 115 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| 763150 | VIRGILIO COLON ADORNO | HC 01 BOX 5011 1 | | | | CIALES | PR | 00638 | |
| 763151 | VIRGILIO CORCHADO CORCHADO | 30 CALLE PAQUITAN | | | | ISABEL | PR | 00662 | |
| 763152 | VIRGILIO CORDERO TISCHER | CALLE CAGUAX | 4 CALLE 3 W URB RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 763153 | VIRGILIO CRUZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 763154 | VIRGILIO CRUZ RIVERA | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 589229 | VIRGILIO CRUZ SANTIAGO | Address on file | | | | | | | |
| 763155 | VIRGILIO CUPRIL SERRANO | 6 CALLE PASARELL SUR | | | | YAUCO | PR | 00698 | |
| 589230 | VIRGILIO E PEREZ MANON | Address on file | | | | | | | |
| 589231 | VIRGILIO FLORENTINO | Address on file | | | | | | | |
| 763156 | VIRGILIO FLORES APONTE | BOX 24105 | BO VEGAS | | | CAYEY | PR | 00736 | |
| 589232 | VIRGILIO FRANCESCHI | Address on file | | | | | | | |
| 763157 | VIRGILIO GARAY MORALES | URB ALTURAS DE SAN PEDRO | R 6 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 763158 | VIRGILIO GONZALEZ PEREZ | VICTOR ROJAS 2 | 190 CALLE 1 URB VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| 763143 | VIRGILIO HERNANDEZ MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 763159 | VIRGILIO HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 589233 | VIRGILIO I CAMERON RIVERA | Address on file | | | | | | | |
| 763160 | VIRGILIO I CAMERON RIVERA | Address on file | | | | | | | |
| 589234 | VIRGILIO J RAMOS TOMASINI | Address on file | | | | | | | |
| 589235 | VIRGILIO LICIAGA SANABRIA | Address on file | | | | | | | |
| 589236 | VIRGILIO LOPEZ QUINONES | Address on file | | | | | | | |
| 763161 | VIRGILIO MACHADO AVILES | 138 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 589237 | VIRGILIO MACHADO AVILES | Address on file | | | | | | | |
| 589238 | VIRGILIO MILLAN CEBALLOS | Address on file | | | | | | | |
| 763162 | VIRGILIO MOLINA TORRES | HC 02 BOX 6714 | | | | BAJADERO | PR | 06169715 | |
| 589239 | VIRGILIO MONEGRO ORTEGA | Address on file | | | | | | | |
| 589240 | VIRGILIO NARVAEZ Y NELIDA RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5577 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589241 | VIRGILIO NIEVES ALMODOVAR | Address on file | | | | | | | |
| 763163 | VIRGILIO NIEVES PEREZ | P O BOX 701 | | | | RIO GRANDE | PR | 00745 | |
| 763164 | VIRGILIO OLIVERA AMELY | HC 01 BOX 10281 | | | | SAN GERMAN | PR | 00683 | |
| 589242 | VIRGILIO ORTIZ ORTIZ | Address on file | | | | | | | |
| 763165 | VIRGILIO PABON PAGAN | EXT PUNTO DE ORO | EF29 CALLE 6 | | | PONCE | PR | 00731 | |
| 763144 | VIRGILIO PADILLA DIAZ | URB LAS ALMENDROS | E A 57 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 763166 | VIRGILIO PAGAN NEGRON | PO BOX 748 | | | | MANATI | PR | 00674 | |
| 589243 | VIRGILIO PENA PENA | Address on file | | | | | | | |
| 589244 | VIRGILIO PEREZ ABRIL | Address on file | | | | | | | |
| 763167 | VIRGILIO POLONIO DE LUNA | PO BOX 543 | | | | PENUELAS | PR | 00624 | |
| 589245 | VIRGILIO QUINONES ROLDAN | Address on file | | | | | | | |
| 589246 | VIRGILIO QUINTANA GONZALEZ | Address on file | | | | | | | |
| 589247 | VIRGILIO RAMOS GARCIA | Address on file | | | | | | | |
| 851294 | VIRGILIO RAMOS TOMASINI | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 763168 | VIRGILIO REYES ORTIZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 763169 | VIRGILIO REYES ORTIZ | PO BOX 4508 | | | | SAN JUAN | PR | 00936 | |
| 589248 | VIRGILIO RIVAS GONZALEZ | Address on file | | | | | | | |
| 589249 | VIRGILIO RIVERA FIGUEROA | Address on file | | | | | | | |
| 763170 | VIRGILIO RIVERA RIVERA | HC 2 | | | | COMERIO | PR | 00782 | |
| 851295 | VIRGILIO RODRIGUEZ RUBERTE | COUNTRY CLUB | 938 CALLE AZABACHE | | | SAN JUAN | PR | 00924 | |
| 763171 | VIRGILIO SANCHEZ MARTINEZ | 163 CALLE DE DIEGO APT 3 | | | | SAN JUAN | PR | 00925-3427 | |
| 763172 | VIRGILIO SANCHEZ RIVERA | PO BOX 872 | | | | PATILLAS | PR | 00723 | |
| 763173 | VIRGILIO SANCHEZ VEGA | Address on file | | | | | | | |
| 589250 | VIRGILIO TORRES BIANCHI | Address on file | | | | | | | |
| 763174 | VIRGILIO TORRES ROMAN | LAS AMERICAS | GG-21 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 763175 | VIRGILIO TORRES ROMAN | URB SANTA ROSA | 4219 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 589251 | VIRGILIO VALENTIN DE JESUS | Address on file | | | | | | | |
| 589252 | VIRGILIO VALENTIN SANTIAGO | Address on file | | | | | | | |
| 763176 | VIRGILIO VAZQUEZ CENTENO | PO BOX 2006 | | | | VEGA BAJA | PR | 00694-2006 | |
| 589253 | VIRGILIO VAZQUEZ FLORES | Address on file | | | | | | | |
| 763177 | VIRGILIO VEGA III CPA PSC | PO BOX 364964 | | | | SAN JUAN | PR | 00936-4964 | |
| 589254 | VIRGILIO VEGA III CPA PSC | Address on file | | | | | | | |
| 763178 | VIRGILIO VEGA VEGA | VILLA DE SAN ANTON | K 2 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 589255 | VIRGILIO VEGA VEGA | Address on file | | | | | | | |
| 589256 | VIRGILIO VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 589257 | VIRGIN MOBILE USA, L.P. | 3065 AKERS MILL RD., SE | 7TH FLOOR MAILSTOP GAATLD0704 | | | SAN JUAN | PR | 00908-6636 | |
| 589258 | VIRGIN MOBILE USA, L.P. | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 763179 | VIRGINIA ACEVEDO CORTES | Reparto Villa Soto | 15 Calle Higinio Lopez | | | MOCA | PR | 00676 | |
| 763180 | VIRGINIA ACOSTA ESCOBAR | PO BOX 1190 | | | | SABANA SECA | PR | 00952 | |
| 763183 | VIRGINIA ADORNO CARRION | HC 01 BOX 16737 | | | | HUMACAO | PR | 00791 | |
| 763182 | VIRGINIA ADORNO CARRION | Address on file | | | | | | | |
| 763184 | VIRGINIA ALMESTICA MARRERO | HC 3 BOX 8700 | | | | GUAYNABO | PR | 00971 | |
| 763185 | VIRGINIA ANDINO JURADO | PO BOX 1249 | | | | YABUCOA | PR | 00767 | |
| 589259 | VIRGINIA ANTONETTI ORTIZ | Address on file | | | | | | | |
| 763186 | VIRGINIA ARIAS | URB PEREZ MORRIS | 56 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 763187 | VIRGINIA ARROYO LOPEZ | 8VA SECC SANTA JUANITA | WC 30 C/ CAMPECHE | | | BAYAMON | PR | 00957 | |
| 589260 | VIRGINIA BAEZ FELIX | Address on file | | | | | | | |
| 589261 | VIRGINIA BARULLI | Address on file | | | | | | | |
| 589262 | VIRGINIA BARULLI | Address on file | | | | | | | |
| 589263 | VIRGINIA BAUZA TELLADO | Address on file | | | | | | | |
| 589264 | VIRGINIA BEACH NEUROLOGY | 968 FIRST COLONIAL RD STE 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| 763188 | VIRGINIA BEACH PYSH | 1100 FIRST COLONIAL RD | | | | VIRGINIA BEACH | WV | 23464 | |
| 589265 | VIRGINIA BENITEZ | Address on file | | | | | | | |
| 763189 | VIRGINIA BERRIOS HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 763190 | VIRGINIA BETANCOURT ORTIZ | PO BOX 3724 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00957 | |
| 589266 | VIRGINIA BETANCOURT RUIZ | Address on file | | | | | | | |
| 763191 | VIRGINIA BREBAN SALICHS | VILLA DEL CARMEN | 4246 AVE CONSTANCIA | | | PONCE | PR | 00716-2144 | |
| 763192 | VIRGINIA C VAZQUEZ TIRADO | 2937 PEARSALL AVE | | | | BRONX | NY | 10467 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763193 | VIRGINIA CABALLERO DURAN | Address on file | | | | | | | |
| 589269 | VIRGINIA CABAN QUILES | Address on file | | | | | | | |
| 763194 | VIRGINIA CABRERA RODRIGUEZ | CUC STATION | P O BOX S076 | | | CAYEY | PR | 00736 | |
| 763195 | VIRGINIA CAMACHO SANTIAGO | URB LOS ROSALES | 4 CALLE 5M | | | HUMACAO | PR | 00791 | |
| 763196 | VIRGINIA CARABALLO REYES | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| 589270 | VIRGINIA CARDONA VALENTIN | Address on file | | | | | | | |
| 763197 | VIRGINIA CARTAGENA HERNANDEZ | Address on file | | | | | | | |
| 589271 | VIRGINIA CARTAGENA MARCANO | Address on file | | | | | | | |
| 763198 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 763199 | VIRGINIA CASILLAS | Address on file | | | | | | | |
| 763200 | VIRGINIA CASTELLANO CALDERON | CALLE ARGENTINA 221 COM LOS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 589272 | VIRGINIA CASTRO ORTIZ | Address on file | | | | | | | |
| 763201 | VIRGINIA CATERING | PO BOX 1874 | | | | CAYEY | PR | 00737 | |
| 763202 | VIRGINIA CHEVERE REYES | HATO TEJAS | 21 CALLE AMONES | | | BAYAMON | PR | 00959 | |
| 763203 | VIRGINIA CINTRON SERRANO | NOTRE DAME | B 5 SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 589273 | VIRGINIA CLAUDIO COLON | Address on file | | | | | | | |
| 851296 | VIRGINIA COLON VELEZ | SAINT JUST | PO BOX 762 | | | TRUJILLO ALTO | PR | 00978-0752 | |
| 763205 | VIRGINIA CORDERO SANCHEZ | PO BOX 340613 | | | | HARTFORD | CT | 06134-0613 | |
| 589274 | VIRGINIA CORDERO VARGAS | Address on file | | | | | | | |
| 589275 | VIRGINIA CORDERO VARGAS | Address on file | | | | | | | |
| 851297 | VIRGINIA CORDOVA RODRIGUEZ | PO BOX 2434 | | | | VEGA BAJA | PR | 00694-2434 | |
| 589276 | VIRGINIA CORREA CRUZ | Address on file | | | | | | | |
| 763206 | VIRGINIA CORREA GONZALEZ | CALLE ATOCHA 143 | | | | PONCE | PR | 00730 | |
| 763207 | VIRGINIA CORTES HERNANDEZ | Address on file | | | | | | | |
| 763208 | VIRGINIA CORTES TORRES | 72 SECTOR LA GRANJA | | | | UTUADO | PR | 00741 | |
| 763209 | VIRGINIA COTTO BENITEZ | BOX 167 | A 48 BDA FERRER | | | CIDRA | PR | 00739 | |
| 589277 | VIRGINIA CRUZ GOMEZ | Address on file | | | | | | | |
| 763210 | VIRGINIA CRUZ SEDA | PUERTO REAL | 805 CALLE GUAYANEY | | | CABO ROJO | PR | 00623 | |
| 763211 | VIRGINIA CUBERO RODRIGUEZ | EXT VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 763212 | VIRGINIA DAVILA CARTAAGENA | COND QUINTANA | EDIF B APT 401 | | | PONCE | PR | 00716 | |
| 763213 | VIRGINIA DAVILA RIVERA | Address on file | | | | | | | |
| 763214 | VIRGINIA DE JESUS ALICEA | Address on file | | | | | | | |
| 763215 | VIRGINIA DEL VALLE | 178 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 763216 | VIRGINIA DEL VALLE RIVERA | HC 02 BOX 15210 | | | | CAROLINA | PR | 00987 | |
| 763217 | VIRGINIA DIAZ GARCIA | Address on file | | | | | | | |
| 763218 | VIRGINIA DIAZ RESTO | Address on file | | | | | | | |
| 589279 | VIRGINIA DIAZ SANCHEZ | Address on file | | | | | | | |
| 763219 | VIRGINIA DIAZ VAZQUEZ | 38 CALLE BETANCES SUITE 243 | | | | BAYAMON | PR | 00961 | |
| 763220 | VIRGINIA FEBRES MARTINEZ | URB EL PILAR | B11 C/ EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 763221 | VIRGINIA FEBRES MORALES | BO LA CENTRAL TORRECILLA ALTA | PARC 164B CARR 874 | | | CANOVANAS | PR | 00729 | |
| 589280 | VIRGINIA FELICIANO FELICIANO | Address on file | | | | | | | |
| 763222 | VIRGINIA FELICIANO ORENGO | HC 01 BOX 7291 | | | | YAUCO | PR | 00698 | |
| 589281 | VIRGINIA FIGUEROA ALVAREZ | Address on file | | | | | | | |
| 763223 | VIRGINIA FIGUEROA VALCOURT | URB MAGNOLIA GARDENS | R 30 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 589282 | VIRGINIA FILOMENO GONZALEZ | Address on file | | | | | | | |
| 763224 | VIRGINIA FLORES CASTILLO | Address on file | | | | | | | |
| 589283 | VIRGINIA FLORES DELGADO | Address on file | | | | | | | |
| 763225 | VIRGINIA FONTANEZ POUPART | T 30 CALLE 125 | | | | CAROLINA | PR | 00983 | |
| 763226 | VIRGINIA FRANQUI RIVERA | PMB 322 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 763227 | VIRGINIA GAETAN RIVERA | Address on file | | | | | | | |
| 763228 | VIRGINIA GALARZA DOMINQUEZ | HC 4 BOX 47171 | | | | CAGUAS | PR | 00725 | |
| 589284 | VIRGINIA GARCIA DIAZ | Address on file | | | | | | | |
| 763229 | VIRGINIA GARCIA LOPEZ | BOX 1633 | | | | CIDRA | PR | 00739 | |
| 763230 | VIRGINIA GARCIA PEREZ | Address on file | | | | | | | |
| 763231 | VIRGINIA GARCIA PEREZ | Address on file | | | | | | | |
| 589285 | VIRGINIA GOMEZ MARTINEZ | Address on file | | | | | | | |
| 763232 | VIRGINIA GOMEZ SUERO | 165 SHERMAN AVE APT 5Q | | | | NEW YORK | NY | 10034 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5579 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763233 | VIRGINIA GONZALEZ CARTAGENA | COOP EL ALCAZAR | APTO 10-14 | | | SAN JUAN | PR | 00923 | |
| 763234 | VIRGINIA GONZALEZ CRUZ | PO BOX 7308 | | | | MAYAGUEZ | PR | 00680 | |
| 589286 | VIRGINIA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 763235 | VIRGINIA GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 763236 | VIRGINIA GONZALEZ LOPEZ | COMUNIDAD GONZALES | 1 CALLE J MOLINA | | | SAN SEBASTIAN | PR | 00685 | |
| 763237 | VIRGINIA GONZALEZ MENDEZ | HC 4 BOX 43750 | | | | LARES | PR | 00669 | |
| 763238 | VIRGINIA GONZALEZ RAMOS | 369 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 589287 | VIRGINIA GONZALEZ RAMOS | Address on file | | | | | | | |
| 589288 | VIRGINIA GONZALEZ REYES | Address on file | | | | | | | |
| 763239 | VIRGINIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 763240 | VIRGINIA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 763241 | VIRGINIA GONZALEZ SAONE | HC 1 BOX 3238 | | | | FLORIDA | PR | 00650-9506 | |
| 763242 | VIRGINIA GONZALEZ SOTO | Address on file | | | | | | | |
| 763243 | VIRGINIA GONZALEZ VARGAS | Address on file | | | | | | | |
| 589289 | VIRGINIA GONZALEZ VARGAS | Address on file | | | | | | | |
| 589290 | VIRGINIA GRACIA MEDINA | Address on file | | | | | | | |
| 589291 | VIRGINIA GUADALUPE TORRES | Address on file | | | | | | | |
| 763244 | VIRGINIA GUERRERO BONILLA | LAGUNA GARDENS II | APT 10 H | | | CAROLINA | PR | 00979 | |
| 763246 | VIRGINIA GUTIERREZ COLON | BOX 86 | | | | CAYEY | PR | 00737 | |
| 763245 | VIRGINIA GUTIERREZ COLON | JUNTA RET PARA MAESTROS | PO BOX 1981879 | | | SAN JUAN | PR | 00919-1879 | |
| 589292 | VIRGINIA HEART HEART RHYTHM CENTER | RELEACE OF INFORMATION | SUITE 200 | 2901 TELESTAR COURT | | FALLS CHURCH | VA | 22042 | |
| 763247 | VIRGINIA HERNANDEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 763248 | VIRGINIA HERNANDEZ ALFONSO | RR 36 BOX 8007 | | | | SAN JUAN | PR | 00926 | |
| 763249 | VIRGINIA HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 763250 | VIRGINIA IBARRONDO RODRIGUEZ | URB TURNKEY | CALLE 1 NUM 51 | | | YAUCO | PR | 00698 | |
| 763251 | VIRGINIA INST OF MARINE SCIENCE VIMS | PO BOX 1346 GLOUCESTER POINT | | | | VIRGINIA | VA | 23062 | |
| 589293 | VIRGINIA IRIZARRY MUNOZ | Address on file | | | | | | | |
| 589294 | VIRGINIA ISABEL FONT | Address on file | | | | | | | |
| 589295 | VIRGINIA ISABEL FONT | Address on file | | | | | | | |
| 763252 | VIRGINIA JIMENEZ AMARO | BOX 4047 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 763253 | VIRGINIA JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 763254 | VIRGINIA LA SALLE HERNANDEZ | RES JARD DE CAPARRA | EDIF 10 APT 216 | | | BAYAMON | PR | 00956 | |
| 763255 | VIRGINIA LAPORTE DUPREY | URB HERMANAS DAVILAS | B1 CALLE | | | BAYAMON | PR | 00957 | |
| 763256 | VIRGINIA LEBRON | COM LA CEIBA | O 1 CALLE AMAPOLA | | | JUNCOS | PR | 00777 | |
| 763257 | VIRGINIA LENTINI BOTTEY | COUNTRY CLUB | 1193 LORENZO NOA | | | SAN JUAN | PR | 00924 | |
| 763258 | VIRGINIA LEON LEON | BDA NUEVA | 62 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 589296 | VIRGINIA LEON LEON | Address on file | | | | | | | |
| 763259 | VIRGINIA LINARES VELEZ | COM ACUEDUCTO SOLAR 5 | | | | ADJUNTAS | PR | 00953-9420 | |
| 589297 | VIRGINIA LLANOS SANCHEZ | Address on file | | | | | | | |
| 763260 | VIRGINIA LOPEZ LOPEZ | HC 01 BOX 13042 | | | | CAROLINA | PR | 00985 | |
| 589298 | VIRGINIA M CRUZ MARTINEZ | Address on file | | | | | | | |
| 589299 | VIRGINIA M DIAZ LA COSTA | Address on file | | | | | | | |
| 763261 | VIRGINIA MALAVE COSME | BO RABANAL LOMO LOS JIMENEZ | RR 1 BZN 4036 | | | CIDRA | PR | 00739 | |
| 763262 | VIRGINIA MALDONADO OCASIO | P O BOX 1167 | | | | SABANA SECA | PR | 00952 | |
| 763263 | VIRGINIA MARRERO RIVERA | RES VISTA HERMOSA | EDIF 65 APT 762 | | | SAN JUAN | PR | 00921 | |
| 589300 | VIRGINIA MARRERO RIVERA | Address on file | | | | | | | |
| 589301 | VIRGINIA MARTINEZ CALDER | Address on file | | | | | | | |
| 589302 | VIRGINIA MARTINEZ COLLAZO | Address on file | | | | | | | |
| 589303 | VIRGINIA MARTINEZ COLLAZO | Address on file | | | | | | | |
| 763264 | VIRGINIA MARTINEZ GONZALEZ | HC 02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | |
| 763265 | VIRGINIA MARTINEZ LUGO | URB BAIROA PARK | 61 CALLE JOSE REGUERO 2 | | | CAGUAS | PR | 00725 | |
| 589304 | VIRGINIA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 589305 | VIRGINIA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 763267 | VIRGINIA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 763266 | VIRGINIA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 589306 | VIRGINIA MASON MEDICAL CENTER | 33501 1 ST WAY S | | | | FEDERAL WAY | WA | 98003 | |
| 763268 | VIRGINIA MATOS MELENDEZ | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 | |
| 763269 | VIRGINIA MAYSONET HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5580 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589307 | VIRGINIA MAYSONET HERNANDEZ | Address on file | | | | | | | |
| 589308 | VIRGINIA MEDINA MALDONADO | Address on file | | | | | | | |
| 589309 | VIRGINIA MELENDEZ / CARMEN N PIMENTEL | Address on file | | | | | | | |
| 763270 | VIRGINIA MELENDEZ RODRIGUEZ | BOX 2491 | | | | CIDRA | PR | 00739 | |
| 763271 | VIRGINIA MELENDEZ ROLON | Address on file | | | | | | | |
| 589310 | VIRGINIA MERCADO RIVERA | Address on file | | | | | | | |
| 763272 | VIRGINIA MERCED ORTIZ | HC 01 BOX 8112 | | | | GURABO | PR | 00778 | |
| 763273 | VIRGINIA MILAN GIOL | PARVELLE PLAZA | APT 602 | | | GUAYNABO | PR | 00969 | |
| 763274 | VIRGINIA MILLAN MERCADO | Address on file | | | | | | | |
| 763275 | VIRGINIA MIRANDA | COLUMBUS LANDING | EDIF 3 APT 37 | | | MAYAGUEZ | PR | 00680 | |
| 763276 | VIRGINIA MIRANDA CRUZ | RES COLOMBUS LANDING | EDIF 3 APTO 37 | | | MAYAGUEZ | PR | 00680 | |
| 589311 | VIRGINIA MONTALBAN RAMIREZ | Address on file | | | | | | | |
| 589312 | VIRGINIA MONTANEZ CLAUDIO | Address on file | | | | | | | |
| 589313 | VIRGINIA MONTANEZ CLAUDIO | Address on file | | | | | | | |
| 589314 | VIRGINIA MORALES | Address on file | | | | | | | |
| 763277 | VIRGINIA MORALES FIGUEROA | Address on file | | | | | | | |
| 589315 | VIRGINIA MORALES MARQUEZ | Address on file | | | | | | | |
| 589316 | VIRGINIA MORALES SERRANO | Address on file | | | | | | | |
| 589317 | VIRGINIA MORALES SERRANO | Address on file | | | | | | | |
| 589318 | VIRGINIA MORENO RODRIGUEZ | Address on file | | | | | | | |
| 763279 | VIRGINIA MULLER MORALES | HC 2 BOX 14528 | | | | AGUAS BUENAS | PR | 00703 | |
| 589318 | VIRGINIA N CEDENO RIVERA | Address on file | | | | | | | |
| 763280 | VIRGINIA NIEVES MILIAN | HC 02 BOX 7841 | | | | AGUADILLA | PR | 00603 | |
| 589319 | VIRGINIA NIEVES MOJICA | Address on file | | | | | | | |
| 589320 | VIRGINIA NUNEZ DELGADO | Address on file | | | | | | | |
| 589321 | VIRGINIA ORTHOPEDIC CENTER | ATTN RELEASE OF INFO | 663 SUNSET LANE | | | CULPEPER | VA | 22701 | |
| 589322 | VIRGINIA ORTIZ DIAZ | Address on file | | | | | | | |
| 763281 | VIRGINIA ORTIZ GARCIA | URB GLENVIEW GARDENS | Y 7 CALLE N 18 | | | PONCE | PR | 00731 | |
| 763282 | VIRGINIA ORTIZ JUSTINIANO | URB FLOR DEL VALLE | 713 CALLE CLAVEL | | | MAYAGUEZ | PR | 00680 | |
| 589323 | VIRGINIA ORTIZ MENDEZ | Address on file | | | | | | | |
| 763283 | VIRGINIA ORTIZ RODRIGUEZ | REPTO SAN JOSE | B 10 CALLE 4 | | | GURABO | PR | 00778 | |
| 763284 | VIRGINIA ORTIZ TIRADO | PO BOX 284 | | | | SAN LORENZO | PR | 00754 | |
| 763285 | VIRGINIA OSORIO CARRASQUILLO | PO BOX 498 | | | | LOIZA | PR | 00772 | |
| 763286 | VIRGINIA OSORIO OSORIO | HC 1 BOX 7016 | | | | LOIZA | PR | 00772 | |
| 763287 | VIRGINIA OSUSA FIGUEROA | PO BOX 16304 | | | | SAN JUAN | PR | 00908 | |
| 589325 | VIRGINIA OTERO SANTOS | Address on file | | | | | | | |
| 589326 | VIRGINIA OTERO SANTOS | Address on file | | | | | | | |
| 589327 | VIRGINIA PAGAN CABASSA | Address on file | | | | | | | |
| 763289 | VIRGINIA PAGAN LOPEZ | HC 3 BOX 17005 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 763288 | VIRGINIA PAGAN LOPEZ | Address on file | | | | | | | |
| 763291 | VIRGINIA PAGAN MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 763290 | VIRGINIA PAGAN MIRANDA | PO BOX 80 | | | | CIALES | PR | 00638 | |
| 589328 | VIRGINIA PANTOJA / JOSE A MEDINA | Address on file | | | | | | | |
| 589329 | VIRGINIA PANTOJA CANTRES | Address on file | | | | | | | |
| 763292 | VIRGINIA PENNOCK | URB DOS PINOS | 442 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| 589330 | VIRGINIA PENNOCK | Address on file | | | | | | | |
| 589331 | VIRGINIA PENNOCK | Address on file | | | | | | | |
| 763293 | VIRGINIA PEREZ CASTILLO | Address on file | | | | | | | |
| 763294 | VIRGINIA PEREZ FEBO | PO BOX 30 | | | | MARICAO | PR | 00606 | |
| 763295 | VIRGINIA PEREZ ORTIZ | URB BUNKER | 191 CALLE BOLIVIA | | | CAGUAS | PR | 00725-5403 | |
| 763296 | VIRGINIA PEREZ ROMAN | PO BOX 1656 | | | | ARECIBO | PR | 00612 | |
| 589332 | VIRGINIA PINERO GONZALEZ | Address on file | | | | | | | |
| 763297 | VIRGINIA PIZARRO COLON | PO BOX 3695 | | | | VEGA ALTA | PR | 00692 | |
| 589333 | VIRGINIA POULOS RIOS | Address on file | | | | | | | |
| 589334 | VIRGINIA POULOS RIOS | Address on file | | | | | | | |
| 763298 | VIRGINIA POVENTUD | URB EL TORRITO 29 | CALLE 6 | | | CAYEY | PR | 00736 | |
| 763299 | VIRGINIA PRIETO RIVERA | EXT ZENO GANDIA | EDIF A 12 APT 335 | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763300 | VIRGINIA RAMIREZ MORALES | PO BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 589335 | VIRGINIA RAMIREZ PADIN | Address on file | | | | | | | |
| 763301 | VIRGINIA RAMOS BETANCOURT | Address on file | | | | | | | |
| 763302 | VIRGINIA RAMOS DIAZ | PARCELAS SANTA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 763303 | VIRGINIA RAMOS MELENDEZ | PO BOX 1925 | | | | TOA BAJA | PR | 00951 | |
| 763304 | VIRGINIA RAPACZ KAZMIERCZAK | URB LAS DELICIAS 1221 | FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 763305 | VIRGINIA REGUERO MONTALVAN | Address on file | | | | | | | |
| 763306 | VIRGINIA REYES COTTO | Address on file | | | | | | | |
| 851300 | VIRGINIA REYES FELIX | URB VILLA NUEVA | Q9 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 589336 | VIRGINIA REYES VIZCARRONDO | Address on file | | | | | | | |
| 763307 | VIRGINIA RIJO | Address on file | | | | | | | |
| 763308 | VIRGINIA RIOS | VILLA PALMERAS | 263 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 589337 | VIRGINIA RIOS GONZALEZ/LTF COMMUNICATION | PO BOX 140988 | | | | ARECIBO | PR | 00614 | |
| 763309 | VIRGINIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 589338 | VIRGINIA RIVERA CALDERON | FREDDIE SANCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 763310 | VIRGINIA RIVERA CALDERON | P O BOX 10987 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 589339 | VIRGINIA RIVERA CHARON | Address on file | | | | | | | |
| 763313 | VIRGINIA RIVERA COLON | HC 72 BOX 4069 | | | | NARANJITO | PR | 00719 | |
| 763312 | VIRGINIA RIVERA COLON | Address on file | | | | | | | |
| 763314 | VIRGINIA RIVERA DIAZ | Address on file | | | | | | | |
| 763315 | VIRGINIA RIVERA DIAZ | Address on file | | | | | | | |
| 763316 | VIRGINIA RIVERA ESPADA | URB BAIROA | SA 26 CALLE GUARICO | | | CAGUAS | PR | 00725 | |
| 589340 | VIRGINIA RIVERA FERNANDEZ | Address on file | | | | | | | |
| 763317 | VIRGINIA RIVERA GONZALEZ | HC 01 BOX 2633 | | | | JAYUYA | PR | 00664 | |
| 589341 | VIRGINIA RIVERA MARQUEZ | Address on file | | | | | | | |
| 589342 | VIRGINIA RIVERA MORALES | Address on file | | | | | | | |
| 763318 | VIRGINIA RIVERA RIVERA | HC 01 BOX 7202 | | | | TOA BAJA | PR | 00949 | |
| 589343 | VIRGINIA RIVERA SANOS | Address on file | | | | | | | |
| 589344 | VIRGINIA RIVERA VEGA | Address on file | | | | | | | |
| 1935956 | Virginia Robles como Representant Rosa Marie | 49 Paseo Felicidad Quintas de Morovis | | | | Morovis | PR | 00687 | |
| 763319 | VIRGINIA ROBLES RODRIGUEZ | RR 2 BOX 5737 | | | | CIDRA | PR | 00739 | |
| 763320 | VIRGINIA RODRIGUEZ AYALA | BO DULCES LABIOS | 20 CALLE PACHIN MARIN | | | MAYAGUEZ | PR | 00681 | |
| 763321 | VIRGINIA RODRIGUEZ GONZALEZ | HC 01 BOX 8077 | | | | AGUAS BUENAS | PR | 000703 | |
| 763322 | VIRGINIA RODRIGUEZ LAUREANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 763323 | VIRGINIA RODRIGUEZ MEDINA | P O BOX 1525 | | | | CIDRA | PR | 00739 | |
| 763324 | VIRGINIA RODRIGUEZ ORTIZ | P O BOX 4956 | P B M 1142 | | | CAGUAS | PR | 00726 | |
| 589345 | VIRGINIA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 589346 | VIRGINIA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 589347 | VIRGINIA RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 589348 | VIRGINIA RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 763325 | VIRGINIA RODRIGUEZ ROSA | PO BOX 1371 | | | | LAS PIEDRAS | PR | 00771 | |
| 763326 | VIRGINIA RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 763327 | VIRGINIA ROJAS TORRES | BDA VISTA ALEGRE | 73 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 589349 | VIRGINIA ROMAN CARLO | Address on file | | | | | | | |
| 589350 | VIRGINIA ROMAN ROMAN | Address on file | | | | | | | |
| 763328 | VIRGINIA ROMERO CRUZ | 49 STA TERESITA | | | | CIDRA | PR | 00739 | |
| 589351 | VIRGINIA ROMERO Y/O CARMEN ROMERO | Address on file | | | | | | | |
| 763329 | VIRGINIA ROQUE CRUZ | Address on file | | | | | | | |
| 763331 | VIRGINIA ROSADO | LAJAS ARRIBA LAS CUEVAS | CARR 117 INT | | | LAJAS | PR | 00667 | |
| 763332 | VIRGINIA ROSADO OTERO | Address on file | | | | | | | |
| 589352 | VIRGINIA ROSADO SANTIAGO | Address on file | | | | | | | |
| 589353 | VIRGINIA ROSARIO ORTIZ | Address on file | | | | | | | |
| 763333 | VIRGINIA ROSARIO ROSA | URB VILLA CAROLINA | 223 33 CALLE 604 | | | CAROLINA | PR | 00985 | |
| 589354 | VIRGINIA RUBERTE GARCIA | Address on file | | | | | | | |
| 763334 | VIRGINIA RUIZ BORRERO | PO BOX 4711 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763335 | VIRGINIA S RIVERA DIAZ | Address on file | | | | | | | |
| 763336 | VIRGINIA SALAS MATIAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949 | |
| 763337 | VIRGINIA SALCEDO RODRIGUEZ | URB SANTA MARTA F 1 CALLE C | | | | SAN GERMAN | PR | 00783 | |
| 763338 | VIRGINIA SAMTOS MARTINEZ | RES ANTIGUA VIA | EDF 18 APT R 4 | | | SAN JUAN | PR | 00926 | |
| 763339 | VIRGINIA SANDIEGO RIVERA | LA QUINTA | 223 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 763340 | VIRGINIA SANTIAGO | PO BOX 602 | | | | SABANA HOYOS | PR | 00688 | |
| 589355 | VIRGINIA SANTIAGO MALAVE | Address on file | | | | | | | |
| 763341 | VIRGINIA SANTIAGO VELEZ | URB JARD DE VEGA BAJA | 482 CALLE JARDIN DE LIRIOS | | | VEGA BAJA | PR | 00693 | |
| 763342 | VIRGINIA SANTOS MALDONADO | P O BOX 7439 | | | | UTUADO | PR | 00641 | |
| 589356 | VIRGINIA SEPULVEDA ESCRIBANO | Address on file | | | | | | | |
| 589357 | VIRGINIA SERRANO FERNANDEZ | Address on file | | | | | | | |
| 763343 | VIRGINIA SHIRLEY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 763344 | VIRGINIA SIERRA RIOS | URB COUTRY CLUB | 924 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| 589358 | VIRGINIA SILVA NAVARRO | Address on file | | | | | | | |
| 589359 | VIRGINIA SOLIMAN PENA | Address on file | | | | | | | |
| 589360 | VIRGINIA SOLIMAN PENA | Address on file | | | | | | | |
| 763345 | VIRGINIA SOTO | BO STA TERESITA | BOX 65 | | | CIDRA | PR | 00739 | |
| 763346 | VIRGINIA STEELE GRUBB / TREVOR MC NEILL | 51 TAMMANY ROAD | | | | EDDY | PA | 18972-9502 | |
| 589361 | VIRGINIA SURETY CO INC | 175 WEST JACKSON 11TH FLOOR | | | | CHICAGO | IL | 60426 | |
| 589362 | Virginia Surety Company, Inc. | 175 West Jackson Boulevard | 11th Floor | | | Chicago | IL | 60604 | |
| 589363 | Virginia Surety Company, Inc. | Attn: Aaron Lunt, Circulation of Risk | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589364 | Virginia Surety Company, Inc. | Attn: Aaron Lunt, Regulatory Compliance Government | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589365 | Virginia Surety Company, Inc. | Attn: David Foecking, Premiun Tax Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589366 | Virginia Surety Company, Inc. | Attn: David Vickers, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589367 | Virginia Surety Company, Inc. | Attn: Gerard Duda, Consumer Complaint Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589368 | Virginia Surety Company, Inc. | Attn: Mark Mishler, President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589369 | Virginia Surety Company, Inc. | c/o Virginia Surety Company Inc, Agent for Service of Process | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 763347 | VIRGINIA TORRES ALICEA | Address on file | | | | | | | |
| 763348 | VIRGINIA TORRES COLON | URB ROSA MARIA | F 17 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 763349 | VIRGINIA TORRES GARCIA | COND TORRE ALTA | CALLE MEJICO APT 506 | | | SAN JUAN | PR | 00917 | |
| 763350 | VIRGINIA TORRES ORTIZ | HACIENDA LAS MATILDE | 5479 CALLE SURCO | | | PONCE | PR | 00728-2443 | |
| 589370 | VIRGINIA TORRES RAMOS | Address on file | | | | | | | |
| 589371 | VIRGINIA TORRES VIVES | Address on file | | | | | | | |
| 763351 | VIRGINIA VALCOURT CRUZ | ESTANCIAS LOS ROSALES III | 27 AVE 3 | | | MANATI | PR | 00674 | |
| 589372 | VIRGINIA VALCOURT CRUZ | Address on file | | | | | | | |
| 589352 | VIRGINIA VALENTIN CABAN | Address on file | | | | | | | |
| 763353 | VIRGINIA VALENTIN GONZALEZ | RES LAS MARGARITAS | EDIF 18 APT 415 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 763354 | VIRGINIA VALENTIN LOPEZ | HC 1 BOX 4341 | | | | RINCON | PR | 00677 | |
| 763355 | VIRGINIA VALENTIN VARGAS | COM MANTILLA | BZN 129 CALLE 4 | | | ISABELA | PR | 00662 | |
| 589373 | VIRGINIA VALLE ROJAS | Address on file | | | | | | | |
| 589374 | VIRGINIA VARGAS | Address on file | | | | | | | |
| 763356 | VIRGINIA VAZQUEZ | HC 2 BOX 9717 | | | | COROZAL | PR | 00783 | |
| 763357 | VIRGINIA VAZQUEZ CONCEPCION | PO BOX 609 | | | | HUMACAO | PR | 00741 | |
| 763358 | VIRGINIA VAZQUEZ MENDOZA | PO BOX 2617 | | | | CAYEY | PR | 00737 | |
| 589376 | VIRGINIA VAZQUEZ MERCADO | Address on file | | | | | | | |
| 589377 | VIRGINIA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 763359 | VIRGINIA VAZQUEZ TORRES | PARC JAUCA | 152 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 763360 | VIRGINIA VEGA BORRERO | HC 01 BOX 4084 | | | | LARES | PR | 00669 | |
| 589378 | VIRGINIA VELEZ ARROYO | Address on file | | | | | | | |
| 589379 | VIRGINIA VELEZ RIVERA | Address on file | | | | | | | |
| 763361 | VIRGINIA VELEZ VELEZ | Address on file | | | | | | | |
| 589380 | VIRGINIA VELLON CRUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589381 | VIRGINIA VINCENTY VERAY | Address on file | | | | | | | |
| 589382 | VIRGINIO CORREA | Address on file | | | | | | | |
| 763362 | VIRGINIO MEDINA COTTO | Address on file | | | | | | | |
| 589383 | VIRGINIO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 589384 | VIRGINIO VAZQUEZ TORRES | Address on file | | | | | | | |
| 763363 | VIRIAM A VAZQUEZ PEREZ | VALLE VERDE | 749 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 589385 | VIRIANA DIEZ GUTIERREZ | Address on file | | | | | | | |
| 589386 | VIRIANA DIEZ GUTIERREZ | Address on file | | | | | | | |
| 589387 | VIRIDIANA SALINAS GONZALEZ | Address on file | | | | | | | |
| 763364 | VIRIDIANA SANCHEZ ROCHE | Address on file | | | | | | | |
| 589388 | VIRIDIS LEARNING INC | Address on file | | | | | | | |
| 763365 | VIRJILIO ALVAREZ VICENTE | URB VALLE ARUBA HEIGTS | BL 2 CALLE14 | | | CAROLINA | PR | 00983 | |
| 589389 | VIRKARINA MENDEZ CABASQUINI | Address on file | | | | | | | |
| 589390 | VIRKKI, ANNE | Address on file | | | | | | | |
| 589391 | VIRMA I RIVERA CRUZ | Address on file | | | | | | | |
| 589392 | VIRMA RIVERA SANTIAGO | Address on file | | | | | | | |
| 763366 | VIRMA SANTIAGO ACEVEDO | P O BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 589393 | VIRMA T MERINO LANDRON | Address on file | | | | | | | |
| 589394 | VIRMALEE OLMEDA VILLAMIL | Address on file | | | | | | | |
| 589395 | VIRMAR ARGUELLES CORA | Address on file | | | | | | | |
| 589396 | VIRMARIE CORREA FERNANDEZ | Address on file | | | | | | | |
| 589397 | VIRMARIE MORALES SERRANO | Address on file | | | | | | | |
| 763367 | VIRMARIE NEGRON ARRIAGA | Address on file | | | | | | | |
| 589398 | VIRMARIS MONTALVO GIUDICELLI | Address on file | | | | | | | |
| 589399 | VIRMARY SIERRA PEREZ | Address on file | | | | | | | |
| 589400 | VIRMARY SIERRA PEREZ | Address on file | | | | | | | |
| 589401 | VIRMY RODRIGUEZ VILLAFANE | Address on file | | | | | | | |
| 763368 | VIRNA E MERCADO FELIX | Address on file | | | | | | | |
| 763369 | VIRNA L COLON ORTIZ | URB VILLA MADRID | P 4 CALLE 17 | | | COAMO | PR | 00769 | |
| 589402 | VIRNA L ORTIZ | Address on file | | | | | | | |
| 589403 | VIRNA L ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 763370 | VIRNA L PEREZ MORALES | Address on file | | | | | | | |
| 589404 | VIRNA RESTO SANTOS | Address on file | | | | | | | |
| 589406 | VIRNALISSE RODRIGUEZ | Address on file | | | | | | | |
| 763371 | VIRNALIZ HUERTAS ROBLES | 508 MARTINO | | | | SAN JUAN | PR | 00915 | |
| 589407 | VIRNALYS VARGAS GUIRE | Address on file | | | | | | | |
| 589408 | VIRNELYS MARGAR MELENDEZ ROJAS | Address on file | | | | | | | |
| 830092 | VIROLA COLLAZO, ANA | Address on file | | | | | | | |
| 589409 | VIROLA COLLAZO, ANA | Address on file | | | | | | | |
| 589410 | VIROLA COLLAZO, ANA G | Address on file | | | | | | | |
| 589411 | Virola Colon, Pablo | Address on file | | | | | | | |
| 2024990 | Virola Cruz, Yolanda | Address on file | | | | | | | |
| 589412 | VIROLA CRUZ, YOLANDA | Address on file | | | | | | | |
| 589413 | Virola Figueroa, Lillian | Address on file | | | | | | | |
| 589415 | VIROLA FIGUEROA, ROSA M | Address on file | | | | | | | |
| 1560069 | Virola Figueroa, Rosa M. | Address on file | | | | | | | |
| 589416 | VIROLA FIGUEROA, TERESA | Address on file | | | | | | | |
| 1753260 | Virola Looez, Marcos A | Address on file | | | | | | | |
| 1753260 | Virola Looez, Marcos A | Address on file | | | | | | | |
| 1753260 | Virola Looez, Marcos A | Address on file | | | | | | | |
| 589417 | VIROLA LOPEZ, MARCOS | Address on file | | | | | | | |
| 589418 | VIROLA MARTINEZ, KERMIE | Address on file | | | | | | | |
| 589419 | Virola Rivera, Raymond | Address on file | | | | | | | |
| 589420 | VIROLA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 589421 | VIROLA RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 589422 | VIROLA SANCHEZ, EDNA M | Address on file | | | | | | | |
| 589423 | VIROLA SANCHEZ, EDNA M. | Address on file | | | | | | | |
| 589424 | VIROLA SOTO, AWILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589425 | VIROLA, LYDIA E | Address on file | | | | | | | |
| 589426 | VIRTUA FAM HLTH CARE CTR | 9 BRICK PLANT RD, STE B | | | | SOUTH RIVER | NJ | 08882 | |
| 589427 | VIRTUA MEM HOSPITAL | 175 MADISON AVENUE | | | | MOUNT HOLLY | NJ | 08060 | |
| 589428 | VIRTUAL EDUC RESOURCES NETWORK INC | PARQUE INDUSTRIAL VALLE TOLIMA | EDIF. MULTIFABRIL | LOCAL 14 A4 | | CAGUAS | PR | 00726 | |
| 589429 | VIRTUAL EDUC RESOURCES NETWORK INC | PO BOX 7678 | | | | CAGUAS | PR | 00726-7678 | |
| 589432 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 589430 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 589431 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 36278 | | | SAN JUAN | PR | 00936-2708 | |
| 589433 | VIRTUAL EDUCA FOUNDATION | 1889 FST, NW, SUITE #765 | | | | WASHINTON | WA | 20006 | |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | COND TORRE DE ANDALUCIA T-1 | 1 CALLE ALMONTE APT 507 | | | SAN JUAN | PR | 00926-2414 | |
| 589435 | VIRTUAL INTERPRETER INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927-3091 | |
| 589436 | VIRTUAL MEDIA INC | Address on file | | | | | | | |
| 763372 | VIRTUAL RESEARCH GROUP INC | GM GROUP PLAZA BOX 8 104-A | 1590 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 763373 | VIRTUAL SISTEMA INC | 554 AVE DE DIEGO | | | | SAN JUAN | PR | 00920-3275 | |
| 851301 | VIRTUAL SOFT INCORPORATED | 25307 DEQUINDRE | | | | MADISON HGTS | MI | 48071 | |
| 763374 | VIRTUAL SYSTEMA INC | 554 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 589437 | VIRTUAL TECNOLOGY CONSULTANTS GROUP | PO BOX 9230 | | | | COMERIO | PR | 00792 | |
| 763375 | VIRTUDES NIEVES | COM LAS CALANDRIAS | BO MAGUAYO PARC 55 | | | DORADO | PR | 00646 | |
| 589438 | VIRTUDES PEREZ DE RODRIGUEZ | Address on file | | | | | | | |
| 763376 | VIRTUDES PLATA BACENET | URB VILLA MARINA | G 1 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 763377 | VIRTUDES ROSADO ROSADO | RES RAFAEL MARTINEZ NADAL | EDIF H APT 65 | | | GUAYNABO | PR | 00969 | |
| 763380 | VIRTUOSO RIVERA DE JESUS | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 763379 | VIRTUOSO RIVERA DE JESUS | URB SANTA ISIDRA II | A 21 CALLE 1 | | | FAJARDO | PR | 00708 | |
| 763378 | VIRTUOSO RIVERA DE JESUS | Address on file | | | | | | | |
| 2151429 | VIRTUS ALTERNATIVE INCOME SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | |
| 2151430 | VIRTUS ALTERNATIVE INFLATION SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | |
| 2151431 | VIRTUS ALTERNATIVE TOTAL SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | |
| 831814 | Virtus Consulting Group Inc | PO BOX 9023521 | | | | San Juan | PR | 00902 | |
| 589439 | VIRUET & VIRUET SERVICES INC | HC 71 BOX 15424 | | | | BAYAMON | PR | 00956-9507 | |
| 589440 | VIRUET ACEVEDO, JOSE L. | Address on file | | | | | | | |
| 589441 | Viruet Acevedo, Maria E | Address on file | | | | | | | |
| 589442 | VIRUET ACEVEDO, MIGUEL | Address on file | | | | | | | |
| 589443 | VIRUET ACEVEDO, MIRSONIA | Address on file | | | | | | | |
| 589444 | VIRUET AGOSTO, CARMEN | Address on file | | | | | | | |
| 589445 | VIRUET ALBERTY, YASMIN | Address on file | | | | | | | |
| 589446 | VIRUET ALICEA, DENNIS | Address on file | | | | | | | |
| 589447 | VIRUET ALICEA, YAHAIRA | Address on file | | | | | | | |
| 589448 | VIRUET ALVAREZ, CHERILYN | Address on file | | | | | | | |
| 589449 | VIRUET ALVAREZ, REYNALDO | Address on file | | | | | | | |
| 589450 | VIRUET BERNACET, LUZ I | Address on file | | | | | | | |
| 589414 | VIRUET CANDELARIA, EDGAR | Address on file | | | | | | | |
| 589451 | VIRUET CANDELARIA, EVELYN | Address on file | | | | | | | |
| 589453 | VIRUET CANDELARIA, JUDITH | Address on file | | | | | | | |
| 589452 | VIRUET CANDELARIA, JUDITH | Address on file | | | | | | | |
| 589454 | VIRUET CARTAGENA, JUAN A. | Address on file | | | | | | | |
| 589456 | VIRUET CENTENO, JONATHAN | Address on file | | | | | | | |
| 589455 | VIRUET CENTENO, JONATHAN | Address on file | | | | | | | |
| 589457 | VIRUET CENTENO, JUAN A | Address on file | | | | | | | |
| 589458 | VIRUET CORDERO, LUIS | Address on file | | | | | | | |
| 589459 | Viruet Cordero, Omar | Address on file | | | | | | | |
| 589460 | VIRUET CORREA, MARIBEL | Address on file | | | | | | | |
| 830094 | VIRUET CRESPI, NILKA D | Address on file | | | | | | | |
| 589461 | VIRUET CRUZ, GUILLERMINA | Address on file | | | | | | | |
| 589462 | VIRUET CRUZ, JOSE J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5585 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589463 | VIRUET CRUZ, MILAGROS | Address on file | | | | | | | |
| 589464 | VIRUET CRUZ, MILAGROS | Address on file | | | | | | | |
| 589465 | VIRUET DEL RIO, ROSA | Address on file | | | | | | | |
| 2048083 | VIRUET DEL RIO, ROSA M | Address on file | | | | | | | |
| 1426181 | VIRUET DEL RIO, ROSA M. | Address on file | | | | | | | |
| 589467 | VIRUET DELGADO, RAYMOND | Address on file | | | | | | | |
| 589468 | VIRUET FRANQUI, KRISTIAN | Address on file | | | | | | | |
| 589469 | VIRUET GALARZA, HERMAN | Address on file | | | | | | | |
| 589470 | VIRUET GALARZA,CONFESOR | Address on file | | | | | | | |
| 589471 | VIRUET GARCIA, ENRIQUE | Address on file | | | | | | | |
| 589472 | VIRUET GARCIA, MIRIAM | Address on file | | | | | | | |
| 589473 | VIRUET GENESIS, AMEIJEIRAS | Address on file | | | | | | | |
| 589474 | VIRUET GONZALEZ, ANGEL | Address on file | | | | | | | |
| 589475 | VIRUET GONZALEZ, DANIEL | Address on file | | | | | | | |
| 589476 | VIRUET GONZALEZ, VICTOR | Address on file | | | | | | | |
| 589477 | VIRUET HERNANDEZ, JORGE | Address on file | | | | | | | |
| 589478 | VIRUET IRIZARRY, ADRIAN | Address on file | | | | | | | |
| 589479 | Viruet Jimenez, Emanuel | Address on file | | | | | | | |
| 589480 | VIRUET LOPEZ, ANGEL | Address on file | | | | | | | |
| 589481 | VIRUET LOPEZ, EMILYURELIS | Address on file | | | | | | | |
| 589482 | Viruet Lopez, Gloria E | Address on file | | | | | | | |
| 589483 | Viruet Lopez, Iris J. | Address on file | | | | | | | |
| 589485 | VIRUET LOPEZ, MICHELLE | Address on file | | | | | | | |
| 589484 | VIRUET LOPEZ, MICHELLE | Address on file | | | | | | | |
| 589486 | VIRUET MAESTRE, FELIX | Address on file | | | | | | | |
| 589487 | VIRUET MALDONADO, JORGE | Address on file | | | | | | | |
| 589488 | VIRUET MALDONADO, MAYRA E | Address on file | | | | | | | |
| 830095 | VIRUET MALDONADO, MAYRA E. | Address on file | | | | | | | |
| 589489 | VIRUET MALDONADO, ORLANDO | Address on file | | | | | | | |
| 589490 | Viruet Maldonado, Reinaldo | Address on file | | | | | | | |
| 589491 | VIRUET MARTELL, CARMEN I | Address on file | | | | | | | |
| 589492 | VIRUET MARTELL, MANUEL | Address on file | | | | | | | |
| 589493 | Viruet Martin, Michael J | Address on file | | | | | | | |
| 1751539 | VIRUET MARTIN, MICHEAL JIM | Address on file | | | | | | | |
| 589494 | VIRUET MEDINA, MARISOL | Address on file | | | | | | | |
| 589495 | VIRUET MENDEZ, EVELYN | Address on file | | | | | | | |
| 1648380 | Viruet Mendez, Evelyn | Address on file | | | | | | | |
| 830096 | VIRUET MOLINA, MARIA | Address on file | | | | | | | |
| 589496 | VIRUET MONTALVO MD, EDUARDO J | Address on file | | | | | | | |
| 589497 | VIRUET MUNIZ, BIENVENIDO | Address on file | | | | | | | |
| 589498 | VIRUET NAPOLEON, MARIA DEL C | Address on file | | | | | | | |
| 830097 | VIRUET NEGRON, EVELYN | Address on file | | | | | | | |
| 589500 | VIRUET NEGRON, HAYDEE | Address on file | | | | | | | |
| 589501 | VIRUET NEGRON, HAYDEE M | Address on file | | | | | | | |
| 1987537 | Viruet Negron, Haydee M. | Address on file | | | | | | | |
| 830098 | VIRUET NEGRON, LUIS | Address on file | | | | | | | |
| 1669061 | Viruet Negron, Luis E | Address on file | | | | | | | |
| 589502 | VIRUET NEGRON, LUIS E | Address on file | | | | | | | |
| 589503 | VIRUET NEGRON, MIGUEL A | Address on file | | | | | | | |
| 589504 | VIRUET NEGRON, MILAGROS ENID | Address on file | | | | | | | |
| 589505 | VIRUET NEVAREZ, JAILYN | Address on file | | | | | | | |
| 589506 | VIRUET NEVAREZ, JOSE | Address on file | | | | | | | |
| 589507 | VIRUET OLIVERO, MIRIAM | Address on file | | | | | | | |
| 830100 | VIRUET OQUENDO, YISAIRA | Address on file | | | | | | | |
| 589508 | VIRUET OQUENDO, YISAIRA | Address on file | | | | | | | |
| 589509 | VIRUET OTERO, ERICK | Address on file | | | | | | | |
| 589510 | VIRUET PABON, MIGDALIA | Address on file | | | | | | | |
| 589511 | VIRUET PABON, RENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589512 | VIRUET PAGAN, JESSIKA | Address on file | | | | | | | |
| 589513 | VIRUET PEREZ, ANGEL M | Address on file | | | | | | | |
| 589514 | VIRUET PLAZA, LISANDRA | Address on file | | | | | | | |
| 589515 | VIRUET RAMOS, DALMA J | Address on file | | | | | | | |
| 2133349 | Viruet Ramos, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 589516 | VIRUET RAMOS, NITCHIA | Address on file | | | | | | | |
| 589517 | VIRUET REYES, JOSE A | Address on file | | | | | | | |
| 589518 | Viruet Reyes, Luis A | Address on file | | | | | | | |
| 1257667 | VIRUET REYES, LUIS A | Address on file | | | | | | | |
| 589519 | VIRUET REYES, PABLO | Address on file | | | | | | | |
| 589520 | Viruet Reyes, Pablo A. | Address on file | | | | | | | |
| 830101 | VIRUET RIOS, ELSON | Address on file | | | | | | | |
| 589521 | VIRUET RIOS, ELSON | Address on file | | | | | | | |
| 589522 | VIRUET RIOS, ENRIQUE | Address on file | | | | | | | |
| 589523 | VIRUET RIOS, MARIA R | Address on file | | | | | | | |
| 589524 | VIRUET RIOS, NILSA | Address on file | | | | | | | |
| 589525 | VIRUET RIOS, WILSON | Address on file | | | | | | | |
| 589526 | VIRUET RIVERA, LILLIAM | Address on file | | | | | | | |
| 589527 | VIRUET RIVERA, MARIA M. | Address on file | | | | | | | |
| 589528 | VIRUET RIVERA, MILAGROS | Address on file | | | | | | | |
| 589529 | Viruet Rivera, Raul F. | Address on file | | | | | | | |
| 589530 | VIRUET RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 589531 | Viruet Rodriguez, Jesus M | Address on file | | | | | | | |
| 589532 | VIRUET ROMAN, GILBERT | Address on file | | | | | | | |
| 589533 | VIRUET ROSA, IRIS D | Address on file | | | | | | | |
| 589534 | Viruet Rupert, Adalberto | Address on file | | | | | | | |
| 589535 | VIRUET SANTIAGO, JAVIER E. | Address on file | | | | | | | |
| 830102 | VIRUET SANTIAGO, LUIS E | Address on file | | | | | | | |
| 2175987 | VIRUET SERRANO, FRANCISCO | RIO GRANDE STATES | CALLE REINA MARGARITA | | | Rio Grande | PR | 00745 | |
| 589536 | VIRUET SERRANO, NELSON I | Address on file | | | | | | | |
| 589537 | VIRUET TORRES, CARMEN M | Address on file | | | | | | | |
| 589538 | VIRUET TORRES, HENRY | Address on file | | | | | | | |
| 589539 | VIRUET VAZQUEZ, AWILDA | Address on file | | | | | | | |
| 589541 | Viruet Villafane, Aida I | Address on file | | | | | | | |
| 589542 | VIRUET VILLANUEVA, REINALDO | Address on file | | | | | | | |
| 1580812 | Viruet, Bienvenido | Address on file | | | | | | | |
| 1629281 | VIRUET, JAHAYRA CRUZ | Address on file | | | | | | | |
| 589543 | VIRUET, JOSE A | Address on file | | | | | | | |
| 763381 | VISA TRAVEL | 13 A CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 589544 | Visalden Concepcio, Jahaira | Address on file | | | | | | | |
| 589545 | VISALDEN REYES, LUIS | Address on file | | | | | | | |
| 830103 | VISALDEN ROMERO, LYDIA | Address on file | | | | | | | |
| 589546 | VISALDEN ROMERO, LYDIA M | Address on file | | | | | | | |
| 830104 | VISALDEN ROMERO, ROSALYN | Address on file | | | | | | | |
| 589547 | VISALDEN VAZQUEZ, JUAN | Address on file | | | | | | | |
| 589548 | VISALDEN VAZQUEZ, JULIA M. | Address on file | | | | | | | |
| 589549 | VISBAL CAJIGAS, RAFAEL | Address on file | | | | | | | |
| 589550 | VISBAL CASTRO, BRENDA I | Address on file | | | | | | | |
| 855590 | VISBAL CASTRO, BRENDA I. | Address on file | | | | | | | |
| 589551 | VISBAL CASTRO, OMAR | Address on file | | | | | | | |
| 589552 | VISBAL MENDEZ, JUAN | Address on file | | | | | | | |
| 589553 | VISBAL ORTIZ, FABIAN | Address on file | | | | | | | |
| 2004655 | Visbal Ortiz, Fabian O. | Address on file | | | | | | | |
| 589554 | VISBAL ORTIZ, FELIPE | Address on file | | | | | | | |
| 589555 | VISCARRONDO CRUZ, MARLA | Address on file | | | | | | | |
| 1478849 | Viscarrondo Flores, Evelyn | Address on file | | | | | | | |
| 589556 | VISCO III, RALPH | Address on file | | | | | | | |
| 589557 | VISCUSO MD , MARIA B | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5587 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763382 | VISION | PO BOX 719 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 589558 | VISION 2000 | EDIF JOAQUIN MONTESINO ISABEL II | | | | BAYAMON | PR | 00961 | |
| 589559 | VISION 2000 | PO BOX 1920 | | | | GUAYAMA | PR | 00785-1920 | |
| 589560 | VISION 2000 EXPRESS INC | EDIF JOAQUIN MONTESINO | CALLE ISABEL II LOCAL 3 | | | BAYAMON | PR | 00961 | |
| 589561 | VISION 20-20 | URB SAN AGUSTIN | 1175 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 589562 | VISION 4 YOU CLINICA DRA FNO CSP | VILLA SERENA | 43 CALLE LOIRE | | | SANTA ISABEL | PR | 00757 | |
| 589563 | VISION BILLBOARDS MAINTENANCE | URB SIERRA BAYAMON | 73-12 CALLE 24 | | | BAYAMON | PR | 00961-4521 | |
| 589564 | VISION CARE CENTER | EDIFICIO MEDICAL EMPORIUM | STE 107 | | | MAYAGUEZ | PR | 00680 | |
| 589565 | VISION CARE CENTER | PLAZA DEL NORTE MALL LOCAL A22 | | | | HATILLO | PR | 00659 | |
| 589566 | VISION CENTER | 35 CALLE VIVALDI | | | | YAUCO | PR | 00698 | |
| 589567 | VISION CENTER | 4605 TUTU PARK MALL STE 255 | | | | ST THOMAS | VI | 00802-0213 | |
| 589568 | VISION ECONOMICA FISCAL Y FINANCIERA INC | P O BOX 41178 | | | | SAN JUAN | PR | 00940 | |
| 2146159 | Vision Financial Markets LLC | Attn: Legal Dept. | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| 2151982 | VISION FINANCIAL MARKETS LLC | ATTN: LEGAL DEPT. | 120 LONG RIDGE ROAD | 3 NORTH | | STAMFORD | CT | 06902 | |
| 763383 | VISION INDUSTRIES INC | POBOX 27323 | | | | SAN JUAN | PR | 00923 | |
| 589569 | VISION INFUSION SERVICES INC | PMB 507 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 589570 | VISION MAX | 202 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 763384 | VISION MAX | 202 AVE LA MOCA LOCAL 2 | | | | MOCA | PR | 00676 | |
| 589571 | VISION TECHNOLOGY | 2000 SCHAFER ST F | | | | BISMARCK | ND | 58501 | |
| 763385 | VISION TRAINING PRODUCTS | BERNELL DIVISION | 4016 N HOME STREET | | | MISHAWAKA | IN | 46545 | |
| 763386 | VISION UNLIMITED | 555 CARR 2 KM 81 6 | | | | HATILLO | PR | 00659 | |
| 589572 | VISION WORKS OF PUERTO RICO INC | 69 CALLE ULISES MARTINEZ S | | | | HUMACAO | PR | 00791 | |
| 589573 | VISION2020 | URB SAN AGUSTIN 11775 CALLE MAXIMO ALMODOVAR | | | | SAN JUAN | PR | 00920 | |
| 763387 | VISITACION GUZMAN / ADA I GUZMAN | HC 1 BOX 7053 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 763388 | VISON GARCIA DIAZ | Address on file | | | | | | | |
| 589574 | VISOT RODRIGUEZ, IVETTE M | Address on file | | | | | | | |
| 589575 | VISOT RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 589576 | VISOTEK CORP | PO BOX 361452 | | | | SAN JUAN | PR | 00936 | |
| 589577 | VISPO FIGUEROA, ERIKA | Address on file | | | | | | | |
| 763389 | VISSEPO & DIEZ CONTRUCTION CORP | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |
| 589579 | VISSEPO CINERA, CARLOS | Address on file | | | | | | | |
| 589580 | VISSEPO DIAZ, RUTH T | Address on file | | | | | | | |
| 589582 | VISSEPO MUNOZ, DARIO | Address on file | | | | | | | |
| 589583 | VISSEPO MUNOZ, DARIO | Address on file | | | | | | | |
| 589584 | VISSEPO MUNOZ, HUGO | Address on file | | | | | | | |
| 589585 | VISSEPO MUNOZ, OMAR | Address on file | | | | | | | |
| 589586 | VISSEPO MUNOZ, OMAR D. | Address on file | | | | | | | |
| 763390 | VISSEPO PRODUCCIONES INC | P O BOX 9023882 | | | | SAN JUAN | PR | 00902-3882 | |
| 589587 | VISSEPO VAZQUEZ, MARCOS A. | Address on file | | | | | | | |
| 589588 | VISSEPO VAZQUEZ, RAFAEL L. | Address on file | | | | | | | |
| 855591 | VISSEPÓ VÁZQUEZ, RAFAEL L. | Address on file | | | | | | | |
| 589589 | VISSEPO VELEZ, KAREN | Address on file | | | | | | | |
| 763391 | VISSEPO Y VISSEPO LAW OFFICES | NATIONAL PLAZA BLGG SUITE 1508 | 431 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 589590 | VISSEPO,LORRAINE | Address on file | | | | | | | |
| 763392 | VISTA AL MAR PIZZERIA & REST | HC 58 BOX 15263 | | | | AGUADA | PR | 00602 | |
| 589591 | VISTA CARE | P 60 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 763393 | VISTA CARIBE CORP | PO BOX 4547 | | | | SAN SEBASTIAN | PR | 00685 | |
| 589592 | VISTA COLOR | 149 MINILLAS INDUSTRIAL PARK 174 RL | | | | BAYAMON | PR | 00959 | |
| 589593 | VISTA COLOR | URB INDUSTRIAL MINILLAS | CARR 174 KM 3 | | | BAYAMON | PR | 00959 | |
| 589594 | VISTA COLOR GRAPHIC | CARR 174 | #149 MINILLAS INDUSTRIAL PARK | | | BAYAMON | PR | 00959-1910 | |
| 589595 | VISTA COLOR P.R. INC | CARR. 174 # 149 | URB. INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| 589596 | VISTA COLOR PR INC DBA VISTA GRAPHICS | 149 CARR 174 | URB INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| 763394 | VISTA DE AGUADILLA | 14 URB MONTEREAL | | | | AGUADILLA | PR | 00603-5659 | |
| 2137817 | VISTA DEL MAR EDERLY | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 589578 | VISTA FARMS S E | PO BOX 1834 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 763395 | VISTA GRAPHICS | URB INDUSTRIAL MINILLAS | CARR 174 KM 3 | | | BAYAMON | PR | 00959 | |
| 851302 | VISTA GRAPHICS | URB INDUSTRIAL MINILLAS | 149 CARR 174 | | | BAYAMON | PR | 00959-1910 | |
| 589598 | VISTA HERMOSA DEVELOPMENT | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 763396 | VISTA REAL DEVELOPMENT CORP INC | PO BOX 12186 | | | | SAN JUAN | PR | 00914 | |
| 763397 | VISTA SYSTEMS INC | P O BOX 79116 | | | | CAROLINA | PR | 00984-9116 | |
| 763398 | VISTA VERDE GULF | 262 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680-2452 | |
| 857018 | VISTA VERDE SHOPPING CENTER | Durán Sobrino, Manuel | #7 Avenida José González Clemente | | | Mayaguez | PR | 00680 | |
| 856504 | VISTA VERDE SHOPPING CENTER | Durán Sobrino, Manuel | PO Box 3065 | | | Mayaguez | PR | 00681 | |
| 1424928 | VISTA VERDE SHOPPING CENTER | Address on file | | | | | | | |
| 838337 | VISTA VERDE SHOPPING CENTER, INC. | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 2137872 | VISTA VERDE SHOPPING CENTER, INC. | DURÁN SOBRINO, MANUEL | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 2137818 | VISTA VERDE SHOPPING CENTER, INC. | DURÁN SOBRINO, MANUEL | PO BOX 3065 | | | MAYAGUEZ | PR | 00681 | |
| 838338 | VISTA VERDE SHOPPING CENTER, INC. | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681 | |
| 589599 | VISTALAGO INC | PO BOX 9021088 | | | | SAN JUAN | PR | 00902-1088 | |
| 763399 | VISTAMAR INC Y/O CLAY JACKSON | PO BOX 2004 | | | | CAROLINA | PR | 00984-2004 | |
| 589600 | VISTAPHARM | 2224 CAHABA VALLEY DRIVE SUITE B-3 | | | | BIRMINGHAM | AL | 35242-0000 | |
| 763400 | VISTAS DE CANOVANAS INC | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 763401 | VISTAS DE ISABELA INC | PO BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| 763402 | VISTAS DE SABANA GRANDE S E INC | P O BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| 763403 | VISTEON CARIBBEAN INC | HC 03 BOX 23118 | | | | RIO GRANDE | PR | 00745-9723 | |
| 763404 | VISTEON CARIBBEAN INC | PO BOX 184 | | | | CANOVANAS | PR | 00729 | |
| 589601 | VISTORIA ANDUJAR, JEANETTE | Address on file | | | | | | | |
| 763405 | VISUAL AULET | 153 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 763406 | VISUAL CARE INC | PLAZA SALINAS MALL | | | | SALINAS | PR | 00751 | |
| 589602 | VISUAL COMMUNICATIONS | PO BOX 16847 | | | | SAN JUAN | PR | 00908-6847 | |
| 589603 | VISUAL COMMUNICATIONS INC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 589604 | VISUAL EYE INC | 31 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 589605 | VISUAL GALLERI P S C | PO BOX 309 | | | | AGUADA | PR | 00602-0309 | |
| 589606 | VISUAL GALLERY | PO BOX 309 | | | | AGUADA | PR | 00602 | |
| 589607 | VISUAL GRAFICO | FERNANDO CALDER 504 | | | | SAN JUAN | PR | 00918 | |
| 763407 | VISUAL IMPRESSIONS | 1-9 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 763408 | VISUAL IMPRESSIONS | I-9 BETANCES AVE | | | | BAYAMON | PR | 00959 | |
| 589608 | VISUAL KNOWLEDGE CARIBE INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 247 | | | GUAYNABO | PR | 00969 | |
| 589609 | VISUAL LANGUAGE COMMUNICATIONS LLC | URB HYDE PARK | 275 JESUS T PINERO | | | SAN JUAN | PR | 00927-3901 | |
| 589610 | VISUAL MEDIA OUTDOOR | 407 URB BOSQUE LLANOS | | | | SAN LORENZO | PR | 00754 | |
| 763409 | VISUAL PRINTLEADER MANAGEMENT SOFTWARE | 1255 S W THELMA ST PALMA CITY | | | | FLORIDA | FL | 34990 | |
| 763410 | VISUAL SERVICES INC | PO BOX 1765 | | | | VEGA ALTA | PR | 00692 | |
| 589611 | VISUAL VEGGIES SOFTWARE | 203 JEAN STREET | | | | EXTER | PA | 18643 | |
| 589612 | VISUAL ZONE OPTICA OUTLET | MARGINAL SAN SALVADOR | B2 CARR 2 | | | MANATI | PR | 00674 | |
| 763411 | VISUAL ZONE OPTICAL OUTLET | URB SAN SALVADOR | A 8 MARGINAL SAN SALVADOR | | | MANATI | PR | 00674 | |
| 763412 | VISVAL GRAPHICS DYNAMICS DBA GLOBAL | GRAPHICS DYNAMICS | 2135 CARR 2 SUITE 15 PMB 436 | | | BAYAMON | PR | 00959 | |
| 589613 | VITA FERRARO, GIANNILIVIGNI | Address on file | | | | | | | |
| 763413 | VITA NOVA | CALLE O NEILL 125 | | | | SAN JUAN | PR | 00918 | |
| 589614 | VITACON SISTEMS | 1340 CHARLESTON ROAD | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94043 | |
| 589615 | VITAL & PROPERTIES CORP | FRANCISCO QUINONES 63B | ESQUINA 25 JULIO | | | SABANA GRANDE | PR | 00637 | |
| 589616 | VITAL ENERGY CORPORATION | P O BOX 1671 | | | | GUAYAMA | PR | 00785 | |
| 2208325 | Vital Gutierrez, Bean Yuste | Address on file | | | | | | | |
| 2213815 | Vital Gutierrez, Bean Yuste | Address on file | | | | | | | |
| 589617 | VITAL VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 589618 | VITALE CABRERA, ELIZABETH | Address on file | | | | | | | |
| 589619 | Vitale Cabrera, Elizabeth M. | Address on file | | | | | | | |
| 589620 | VITALI ESPARRA, ADALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5589 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589621 | VITALI FIGUEROA, ANDRES | Address on file | | | | | | | |
| 589622 | Vitali Figueroa, Edwin | Address on file | | | | | | | |
| 1498550 | Vitali Figueroa, Edwin | Address on file | | | | | | | |
| 1422393 | VITALI FIGUEROA, EDWIN | Address on file | | | | | | | |
| 589623 | VITALI FIGUEROA, NELSON | Address on file | | | | | | | |
| 1957110 | VITALI ORTIZ, CARMEN NILDA | Address on file | | | | | | | |
| 589624 | VITALI ORTIZ, LYDIA | Address on file | | | | | | | |
| 589625 | VITALI ORTIZ, YOLANDA | Address on file | | | | | | | |
| 1259920 | VITALI VEGA, EDGARDO | Address on file | | | | | | | |
| 589626 | VITALI VEGA, HECTOR | Address on file | | | | | | | |
| 830105 | VITALI, CANDIDA | Address on file | | | | | | | |
| 589627 | VITALI, CANDIDA R | Address on file | | | | | | | |
| 763414 | VITALIA PEREZ CARDONA | HC 06 BOX 9495 | | | | SAN SEBASTIAN | PR | 00685 | |
| 763415 | VITALIA PEREZ SALAS | Address on file | | | | | | | |
| 763416 | VITALIA RIVERA ECHEVARRIA | 503 CHESTNUT ST | | | | CAMDEN | NY | 08103 | |
| 589628 | VITALIANO MALDONADO RIVERA | Address on file | | | | | | | |
| 763417 | VITALIFE INC | 1590 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | |
| 1558139 | Vitalife, Inc. | 1590 Cavalieri St. | | | | San Juan | PR | 00927-6129 | |
| 763418 | VITAMIN WORLD | COND EMBAJADOR | 1267 AVE HOSTOS SUITE 101 | | | PONCE | PR | 00717-0934 | |
| 763419 | VITICO CHICO BOMBA | COND VILLA DEL MAR | L 1 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 763420 | VITIN BAKERY | 21 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 763421 | VITIN CARPET CONTRACTOR INC | CALLE PARIS 243 | SUITE 1738 | | | SAN JUAN | PR | 00917-3632 | |
| 763422 | VITIN CARPETS | VILLA PRADES | 685 JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 763423 | VITIN CARPTES | VILLA PRADES | 685 AVE JULIO ANDINO | | | SAN JUAN | PR | 00926 | |
| 763424 | VITIN VIDA RENTAL | PO BOX 63 | | | | BARCELONETA | PR | 00617 | |
| 763425 | VITO ACCONCI | 70WASHINTON ST 501 | | | | BROKLYN | NY | 11201 | |
| 763426 | VITO G FORTUNA SANTANA | UNIVERSITY GARDENS | A 16 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 589629 | VITO MOTORS INC | 554 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 763427 | VITO VIKISIUS | 38 ODILE ST | | | | METHUEN | MA | 01844 | |
| 589630 | VITOL INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 2152326 | VITOL S.A., INC. | C/O CARLOS MENDEZ | URB CONSTANCIA, 3108 AVE. JULIO MONAGAS | | | PONCE | PR | 00717 | |
| 763428 | VITOL SA INC | 2925 RICHMOND AVE STE 11 | | | | HOUSTON | TX | 77098-3138 | |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 1468116 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 831935 | Vitol, Inc. | 2925 Richmond Ave. | | | | Houston | TX | 77098 | |
| 2152327 | VITOL, INC. | C/O THE PRENTICE HALL CORPORATION SERVICES | C/O FGR CORP SERVICES | 1100 LOUISIANA STREET | SUITE 5500 | HOUSTON | TX | 77002 | |
| 1426713 | Vitor Goldmakher and Nina Goldmakher | 74 Pelham Street | | | | Newton | MA | 02459-1809 | |
| 589631 | VITRALES DE PR /DBA/ HERMINIA P RIVERA | PO BOX 40 | | | | BAYAMON | PR | 00960 | |
| 589632 | VITRASONIC POWER CORPORATION | 239 E STEPHERSON STREET | | | | FREEPORT | IL | 61032 | |
| 856505 | VITRINA SOLIDARIA | Cortés Ramírez, Héctor M. | Flamboyan Gardens | Calle 10 X-2 | | Bayamon | PR | 00959 | |
| 589633 | VITRINA SOLIDARIA INC | URB FLAMBOYAN GARDENS | X 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 589634 | VITRIX INC | 20E UNIVERSITY DRIVE | SUITE 304 | | | TEMPE | AZ | 85281 | |
| 589635 | VITRUVIAN TRUST | PO BOX 1096 | | | | GUANICA | PR | 00653 | |
| 763429 | VITRUVIUS MASTER BUILDERS | PO BOX 21850 U P R STA | | | | SAN JUAN | PR | 00931-1850 | |
| 589636 | VIUST BONILLA, WILLIAM | Address on file | | | | | | | |
| 589637 | VIUST CARDONA, MARVIN | Address on file | | | | | | | |
| 589638 | VIUST CARDONA, RONALD | Address on file | | | | | | | |
| 763430 | VIVA CARPETS | 168 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 851303 | VIVA CARPETS | AVE FD ROOSEVELT 168 | | | | HATO REY | PR | 00918 | |
| 763431 | VIVA TRAVEL | O 17 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 589639 | VIVALDI OLIVER, MIGUEL | Address on file | | | | | | | |
| 589640 | VIVALDI PICO MD, JOSE G | Address on file | | | | | | | |
| 589641 | VIVALDI PICO, ANTONIO A. | Address on file | | | | | | | |
| 589642 | VIVALDI PICO, JOSE | Address on file | | | | | | | |
| 589643 | VIVALDI RIVERA, JOSE P. | Address on file | | | | | | | |
| 589644 | VIVALDI RODRIGUEZ, CESAR A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589645 | VIVALDI RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 589646 | VIVALDO AGUDO MUNIZ | Address on file | | | | | | | |
| 589647 | VIVAMERI LITHEDA CORP | PO BOX 9687 | | | | SAN JUAN | PR | 00908 | |
| 763432 | VIVANATIVA PUBLISHING CORP | ATLANTIC VIEW | 105 CALLE MARTE | | | ISLA VERDE | PR | 00979 | |
| 589648 | VIVANCO LOPEZ, MANUEL | Address on file | | | | | | | |
| 763433 | VIVANES VILLARAN OSORIO | LOIZA VALLEY | K 384 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 763434 | VIVAS & VIVAS | PO BOX 330951 | | | | PONCE | PR | 00733-4221 | |
| 763435 | VIVAS & VIVAS CSP | P O BOX 330951 | | | | PONCE | PR | 00733-0951 | |
| 589649 | VIVAS ADAMES, EDEN M | Address on file | | | | | | | |
| 589650 | VIVAS ALVAREZ, AMYBETH | Address on file | | | | | | | |
| 77907 | VIVAS ALVAREZ, CAROLINE | Address on file | | | | | | | |
| 589651 | VIVAS ALVAREZ, CAROLINE | Address on file | | | | | | | |
| 589652 | VIVAS CAPO, JESSABET | Address on file | | | | | | | |
| 589653 | VIVAS COLON, IRIS M | Address on file | | | | | | | |
| 589654 | VIVAS COLON, VIVIAN | Address on file | | | | | | | |
| 589655 | VIVAS GARCIA, JESUS | Address on file | | | | | | | |
| 589656 | VIVAS GONZALEZ, JULIA M | Address on file | | | | | | | |
| 589657 | VIVAS GONZALEZ, LUIS | Address on file | | | | | | | |
| 589658 | VIVAS LOPEZ, VICTOR | Address on file | | | | | | | |
| 589659 | VIVAS NEGRON, NICOLAS | Address on file | | | | | | | |
| 589660 | VIVAS NIEVES, PAUL | Address on file | | | | | | | |
| 589661 | VIVAS NOGUERAS | URB RIO GRANDE STATES | L54 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 1422394 | VIVAS PIETRI, JOSE H. Y OTROS | ELIAS L. FERNANDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 589662 | VIVAS RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 830106 | VIVAS RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 589663 | VIVAS SANCHEZ, HUMBERTO | Address on file | | | | | | | |
| 830107 | VIVAS SANCHEZ, WILMA Y. | Address on file | | | | | | | |
| 589664 | VIVAS TORRES, GABRIEL | Address on file | | | | | | | |
| 589665 | VIVAS UGARTEMENDIA, LUIS | Address on file | | | | | | | |
| 589666 | VIVAS, CHRISTOPHER | Address on file | | | | | | | |
| 589667 | VIVE DEPORTE INC | 7 REPARTO PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| 589668 | VIVECA GARCIA MELENDEZ | Address on file | | | | | | | |
| 763436 | VIVECA MALDONADO&EFRAIN VASALLOMALDONADO | P O BOX 364 | MERCEDITA | | | PONCE | PR | 00715-0364 | |
| 763437 | VIVECA RIVERA VAZQUEZ | HC 73 BOX 5019 | | | | NARANJITO | PR | 00719 | |
| 770898 | VIVECA VAZQUEZ MIRANDA | Address on file | | | | | | | |
| 763438 | VIVECALYN DIAZ OCANA | Address on file | | | | | | | |
| 589669 | VIVECCA M. VEGA LOPEZ | Address on file | | | | | | | |
| 589670 | VIVEKA ROSADO AGOSTINI | Address on file | | | | | | | |
| 589671 | VIVENCIAS CENTRO PARA EL DESARRO | PERSONAL Y PROFESIONAL | COND SKY TOWER 3 | CALLE HORTENSIA STE 4A | | SAN JUAN | PR | 00926 | |
| 589672 | VIVENCIO RAMOS MARTINEZ | Address on file | | | | | | | |
| 589673 | VIVERA GRILLE, PABLO | Address on file | | | | | | | |
| 763439 | VIVERO EL DORADO | PUEBLO STATION | PO BOX 1288 | | | CAROLINA | PR | 00986 | |
| 589675 | VIVERO GUAKETE | Address on file | | | | | | | |
| 589676 | VIVERO JB | Address on file | | | | | | | |
| 589677 | VIVERO JB | Address on file | | | | | | | |
| 589678 | VIVERO LAS MARIAS | HC 2 BOX 12020 | | | | LAS MARIAS | PR | 00670 | |
| 589679 | VIVERO LOS CAOBOS,INC | HC 2 BOX 123470 | | | | MOCA | PR | 00676 | |
| 763440 | VIVERO LOS LLANOS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757-9201 | |
| 589680 | VIVERO PLANTAS DE CAPARRA | Address on file | | | | | | | |
| 763441 | VIVERO SAN PABLO | P O BOX 1099 | | | | LARES PR | PR | 00669 | |
| 763442 | VIVERO SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 589681 | VIVEROS LOS ISLENOS | Address on file | | | | | | | |
| 763444 | VIVES & BUENO CPA | COND VILLA MAGNA | 1783 CARR 21 SUITE C 4 | | | SAN JUAN | PR | 00921-3306 | |
| 589682 | VIVES ABRAHAM, ALICE | Address on file | | | | | | | |
| 589683 | VIVES ACOSTA, MARGARITA | Address on file | | | | | | | |
| 589684 | VIVES ARAULT, ANTHONY | Address on file | | | | | | | |
| 589685 | VIVES ARROYO, ADA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5591 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589687 | VIVES BENITEZ, CARMEN I | Address on file | | | | | | | |
| 830108 | VIVES BENITEZ, CARMEN I. | Address on file | | | | | | | |
| 589688 | VIVES BENITEZ, PEDRO | Address on file | | | | | | | |
| 830109 | VIVES BENITEZ, RAMON L | Address on file | | | | | | | |
| 589689 | Vives Bentancourt, Jose F. | Address on file | | | | | | | |
| 589690 | VIVES CASTRO, MARTIN | Address on file | | | | | | | |
| 589691 | VIVES COLON, LYDIA E | Address on file | | | | | | | |
| 763443 | VIVES CONSTRUCTION | P.O. BOX 898 | | | | GUAYAMA | PR | 00785 | |
| 589692 | Vives Diaz, Luis E. | Address on file | | | | | | | |
| 589693 | Vives Dieppa, Luis E | Address on file | | | | | | | |
| 589694 | VIVES EQUIPMAT | URB VIVES | 34 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 763445 | VIVES EQUIPMENT RENTAL | PO BOX 898 | | | | GUAYAMA | PR | 00785 | |
| 589695 | VIVES FANTAUZZI, LOURDES | Address on file | | | | | | | |
| 589697 | VIVES FIGUEROA, ANA R. | Address on file | | | | | | | |
| 589699 | VIVES FIGUEROA, JULIO | Address on file | | | | | | | |
| 589700 | VIVES FIGUEROA, JULIO F | Address on file | | | | | | | |
| 589701 | VIVES GOMEZ, ALEIDA | Address on file | | | | | | | |
| 830110 | VIVES GONZALEZ, GERARDO | Address on file | | | | | | | |
| 830111 | VIVES GONZALEZ, KEISHLA | Address on file | | | | | | | |
| 589702 | VIVES GONZALEZ, KEISHLA M | Address on file | | | | | | | |
| 589703 | VIVES GUAL, EDITH N | Address on file | | | | | | | |
| 2019646 | Vives Gual, Edith N. | Address on file | | | | | | | |
| 2019646 | Vives Gual, Edith N. | Address on file | | | | | | | |
| 589704 | Vives Gual, Fernando | Address on file | | | | | | | |
| 830112 | VIVES GUAL, IRMA L | Address on file | | | | | | | |
| 589705 | VIVES HERNANDEZ, CARLOS E. | Address on file | | | | | | | |
| 2009046 | Vives Heyliger, Miguel A. | Address on file | | | | | | | |
| 589706 | VIVES IRIZARRY, CARLOS | Address on file | | | | | | | |
| 830113 | VIVES IRIZARRY, CARLOS H | Address on file | | | | | | | |
| 589707 | VIVES LINARES, STEPHANIE | Address on file | | | | | | | |
| 589708 | VIVES LINARES, STEPHANIE | Address on file | | | | | | | |
| 1983635 | Vives Martinez , Carlos R | Address on file | | | | | | | |
| 589709 | Vives Martinez, Carlos R | Address on file | | | | | | | |
| 2000507 | Vives Martinez, Carlos R. | Address on file | | | | | | | |
| 589710 | VIVES MARTINEZ, PEDRO | Address on file | | | | | | | |
| 589711 | VIVES MERCADO, CRUZ A | Address on file | | | | | | | |
| 830115 | VIVES MORALES, BRENDA | Address on file | | | | | | | |
| 589712 | VIVES MORALES, BRENDA M | Address on file | | | | | | | |
| 589713 | VIVES MORALES, GERARDO | Address on file | | | | | | | |
| 589714 | VIVES MORENO, ELIEZER D. | Address on file | | | | | | | |
| 589696 | VIVES MORENO, JONATHAN | Address on file | | | | | | | |
| 589715 | VIVES NEGRON, MIGUELINA | Address on file | | | | | | | |
| 589716 | VIVES PACHECO, GALVENSTON | Address on file | | | | | | | |
| 589717 | VIVES PEREZ, JUAN P | Address on file | | | | | | | |
| 589718 | VIVES PEREZ, LUZ D | Address on file | | | | | | | |
| 589719 | VIVES RIOLLANO, ERWIN | Address on file | | | | | | | |
| 589720 | VIVES RIOS, NANCY | Address on file | | | | | | | |
| 589721 | VIVES RIVERA, JAMARIE A | Address on file | | | | | | | |
| 830116 | VIVES RIVERA, VANESSA I | Address on file | | | | | | | |
| 589722 | Vives Rivera, Vanessa I | Address on file | | | | | | | |
| 830117 | VIVES RIVERA, ZAIDA | Address on file | | | | | | | |
| 589723 | VIVES RIVERA, ZAIDA E | Address on file | | | | | | | |
| 589725 | VIVES RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 589724 | VIVES RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 589726 | Vives Rodriguez, Laureano | Address on file | | | | | | | |
| 830118 | VIVES RODRIGUEZ, MAYRA I | Address on file | | | | | | | |
| 1974456 | Vives Rodriguez, Mayra I. | Address on file | | | | | | | |
| 589728 | Vives Rodriguez, Mercedes | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589729 | VIVES RODRIGUEZ, NOELIA | Address on file | | | | | | | |
| 589730 | VIVES RODRIGUEZ, RAFAELINA | Address on file | | | | | | | |
| 830119 | VIVES RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 589731 | VIVES RODRIGUEZ, YOLANDA E. | Address on file | | | | | | | |
| 1989583 | Vives Rodriguez, Zoraida | Address on file | | | | | | | |
| 830120 | VIVES RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 589734 | VIVES ROSA, ERIONEXIS | Address on file | | | | | | | |
| 589733 | Vives Rosa, Erionexis | Address on file | | | | | | | |
| 589735 | VIVES ROSADO, LUIS | Address on file | | | | | | | |
| 589736 | VIVES ROSARIO, LUCY | Address on file | | | | | | | |
| 1970819 | Vives Rosso, Noris A | Address on file | | | | | | | |
| 589737 | VIVES ROSSO, NORIS A | Address on file | | | | | | | |
| 589738 | Vives Ruiz, Jose L | Address on file | | | | | | | |
| 589739 | VIVES RUIZ, PEDRO R. | Address on file | | | | | | | |
| 589740 | VIVES SANTIAGO, NELSON | Address on file | | | | | | | |
| 589741 | VIVES SOLIS, HENSON | Address on file | | | | | | | |
| 589742 | VIVES SOSA, ANGEL | Address on file | | | | | | | |
| 589743 | VIVES SOSA, LESLY | Address on file | | | | | | | |
| 589744 | VIVES SULIVERES, FRANCES L | Address on file | | | | | | | |
| 589745 | VIVES SURILLO, HILDA Y | Address on file | | | | | | | |
| 589746 | VIVES TORRES, HAYDEE M | Address on file | | | | | | | |
| 589747 | VIVES TORRES, JOSE | Address on file | | | | | | | |
| 589748 | VIVES TORRES, YZEUT | Address on file | | | | | | | |
| 589749 | VIVES URDANETA, GILDA | Address on file | | | | | | | |
| 589750 | VIVES URDANETA, VICTORIA I | Address on file | | | | | | | |
| 589751 | VIVES VILLANUEVA, ARLENE I. | Address on file | | | | | | | |
| 589752 | VIVES VILLODAS, LYDIA M | Address on file | | | | | | | |
| 589753 | VIVES VILLODAS, VENTURA | Address on file | | | | | | | |
| 589754 | VIVETTE Y RODRIGUEZ NAVEDO | Address on file | | | | | | | |
| 830121 | VIVEZ GONZALEZ, GERARDO | Address on file | | | | | | | |
| 763446 | VIVI ABAJO SERVICE STATION | PO BOX 672 | | | | UTUADO | PR | 00641-0672 | |
| 589755 | VIVIA A TIRADO PADILLA | Address on file | | | | | | | |
| 589756 | VIVIAM GARCIA CEBALLO | Address on file | | | | | | | |
| 763447 | VIVIAM I CHARRIEZ SERRANO | HC 71 BOX 2476 | | | | NARANJITO | PR | 00719 | |
| 763448 | VIVIAM M CASIANO VILLEGA | URB MIRAFLORES | B 32 N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 589757 | VIVIAN A CLAS BENGOCHEA | Address on file | | | | | | | |
| 589758 | VIVIAN A DIAZ RAMOS | Address on file | | | | | | | |
| 851304 | VIVIAN A SANTIAGO SANITAGO | ALTURAS DE VEGA BAJA | 1-15 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 589759 | VIVIAN A SANTOS MONTANEZ | Address on file | | | | | | | |
| 763451 | VIVIAN A SILVA LOPEZ | COND LAS TORRES | 103-A NAVEL | | | YAUCO | PR | 00698 | |
| 589760 | VIVIAN A. SOTO ARROYO | Address on file | | | | | | | |
| 763452 | VIVIAN ACABA DEL VALLE | Address on file | | | | | | | |
| 763453 | VIVIAN ADY CAPO DELGADO | Address on file | | | | | | | |
| 763454 | VIVIAN ALBELO COSME | P O BOX 28 | | | | COROZAL | PR | 00783 | |
| 589762 | VIVIAN ALICEA FLORES | Address on file | | | | | | | |
| 763455 | VIVIAN ALVARADO RODRIGUEZ | RES LAS CASAS | EDIF 17 APT 203 | | | SAN JUAN | PR | 00915 | |
| 589763 | VIVIAN ANGULO | Address on file | | | | | | | |
| 589764 | VIVIAN ANTONGIORGI COLOM | Address on file | | | | | | | |
| 763456 | VIVIAN APONTE FIGUEROA | PMB 270 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 851305 | VIVIAN AROCHO HERNANDEZ | PO BOX 628 | | | | CEIBA | PR | 00735 | |
| 763457 | VIVIAN AUFFANT VAZQUEZ | Address on file | | | | | | | |
| 763458 | VIVIAN BADILLO ALMA | 4TA SECC LEVITOWN | B 22 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| 589765 | VIVIAN BAEZ SANTIAGO | Address on file | | | | | | | |
| 763459 | VIVIAN BARROSO AMEZQUITA | URB ROCH DALE | 15 PASEO PEDRO AYALA | | | TOA BAJA | PR | 00949 | |
| 763460 | VIVIAN BERMUDEZ VELEZ | VILLA SIRENA L 8 | CALLE PASCUA | | | ARECIBO | PR | 00612 | |
| 763461 | VIVIAN BLAY | DOS RIOS | C 12 N 1 | | | TOA BAJA | PR | 00949 | |
| 763462 | VIVIAN BLAY CABALLERO | URB DOS RIOS | N1 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 589766 | VIVIAN BLONDET RAMOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5593 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589767 | VIVIAN BONILLA FELIX | Address on file | | | | | | | |
| 589768 | VIVIAN BRAS | Address on file | | | | | | | |
| 589769 | VIVIAN BRUCKMAN | Address on file | | | | | | | |
| 763463 | VIVIAN BRUGUERAS RODRIGUEZ | URB TOA ALTA HEIGHTS | A Q 6 CALLE 34Q | | | TOA ALTA | PR | 00953 | |
| 763464 | VIVIAN C AGRAIT TABOAS | COLLEGE VILLE | 103 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 | |
| 851306 | VIVIAN C OQUENDO JACOME | URB ESTANCIAS DE YAUCO | M21 CALLE ACUAMARINA | | | YAUCO | PR | 00698-2830 | |
| 851307 | VIVIAN CALDERON GONZALEZ | EXT COVADONGA | 10 CALLE QUIROS | | | TOA BAJA | PR | 00949 | |
| 589770 | VIVIAN CAMACHO DAVILA | Address on file | | | | | | | |
| 589771 | VIVIAN CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 763466 | VIVIAN CARABALLO ALAMO | PO BOX 1271 | | | | PATILLAS | PR | 00723 | |
| 589772 | VIVIAN CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 763467 | VIVIAN CARRO FIGUEROA | URB SANTA RITA | 805 CALLE CABRERA | | | SAN JUAN | PR | 00923 | |
| 589773 | VIVIAN CASANAS CRUZ | Address on file | | | | | | | |
| 851308 | VIVIAN CASTRO SANCHEZ | COND GOLDEN VIEW PLAZA APT 1006 | CALLE MODESTA | | | SAN JUAN | PR | 00924 | |
| 763468 | VIVIAN COLON DIAZ | TRUJILLO ALTO GARDENS | EDF D 6 APT 104 | | | SAN JUAN | PR | 00926 | |
| 589774 | VIVIAN COLON SANTIAGO | Address on file | | | | | | | |
| 589775 | VIVIAN CORREA BORRERO | Address on file | | | | | | | |
| 589776 | VIVIAN CORREA BORRERO | Address on file | | | | | | | |
| 763469 | VIVIAN COTTE RODRIGUEZ | BOX 149 | | | | LAJAS | PR | 00667 | |
| 589777 | VIVIAN CRESPO PAGAN | Address on file | | | | | | | |
| 589778 | VIVIAN CRUZ DE JESUS | Address on file | | | | | | | |
| 763470 | VIVIAN D ARROYO MALDONADO | URB JARDINES DE CASABLANCA | 119 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 763471 | VIVIAN D GONZALEZ FIGUEROA | HC 01 BOX 16327 | | | | HUMACAO | PR | 00791-9728 | |
| 589779 | VIVIAN D MORALES SANCHEZ | Address on file | | | | | | | |
| 589780 | VIVIAN D VALENTIN NUNEZ | Address on file | | | | | | | |
| 589781 | VIVIAN DAVILA BARRETO | Address on file | | | | | | | |
| 589782 | VIVIAN DE JESUS RIVERA | Address on file | | | | | | | |
| 763472 | VIVIAN DELGADO ORTIZ | PO BOX 361377 | | | | SAN JUAN | PR | 00936 | |
| 589783 | VIVIAN DIAZ GONZALEZ | Address on file | | | | | | | |
| 589784 | VIVIAN DIAZ IRIZARRY | Address on file | | | | | | | |
| 763449 | VIVIAN DURAN | Address on file | | | | | | | |
| 851309 | VIVIAN DURIEUX RODRIGUEZ | CUPEY ALTO | CARR 176 KM 9.6 CAMINO LOS GUAYABOS | | | SAN JUAN | PR | 00926 | |
| 763473 | VIVIAN E ACABA DEL VALLE | HC 02 BOX 7892 | | | | CAMUY | PR | 00627 | |
| 589785 | VIVIAN E COLON VARGAS | Address on file | | | | | | | |
| 589786 | VIVIAN E CRUZ HOMAR | Address on file | | | | | | | |
| 589787 | VIVIAN E DIAZ MUNOZ | Address on file | | | | | | | |
| 763474 | VIVIAN E ECHEVARRIA RODRIGUEZ | COND SAN MARTIN | TORRE 1 APT 13 B | | | GUAYNABO | PR | 00969 | |
| 589788 | VIVIAN E FIGUEROA CUEVAS | Address on file | | | | | | | |
| 589789 | VIVIAN E GALDAMEZ REYES | Address on file | | | | | | | |
| 589790 | VIVIAN E GONZALEZ LIZARDI | Address on file | | | | | | | |
| 589791 | VIVIAN E LARA SANCHEZ | Address on file | | | | | | | |
| 589792 | VIVIAN E NEGRON SANTOS | Address on file | | | | | | | |
| 589793 | VIVIAN E OQUENDO CINTRON | Address on file | | | | | | | |
| 763475 | VIVIAN E ORTEGA RODRIGUEZ | URB FLORES | 13 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| 763476 | VIVIAN E PEREZ | Address on file | | | | | | | |
| 763477 | VIVIAN E PEREZ CAMACHO | URB VILLA DEL REY | 4L 12 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 763478 | VIVIAN E PEREZ CRUZ | URB REPARTO MARQUES | F 35 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 589794 | VIVIAN E RIVERA ROBLES | Address on file | | | | | | | |
| 589795 | VIVIAN E ROBLES RIVERA | Address on file | | | | | | | |
| 763479 | VIVIAN E RODRIGUEZ LOPEZ | URB CIUDAD JARDIN | 10 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 763480 | VIVIAN E RODRIGUEZ ROSA | 8 CALLE PACO ROSA | | | | MOCA | PR | 00676 | |
| 763481 | VIVIAN E ROMAN BIRRIEL | HC 1 BOX 4786 B | | | | CAMUY | PR | 00627 | |
| 589796 | VIVIAN E ROMAN ROSADO | Address on file | | | | | | | |
| 763483 | VIVIAN E ROSAS SANTIAGO | URB SAN GERARDO | 1702 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 589797 | VIVIAN E SAEZ FIGUEROA | Address on file | | | | | | | |
| 763484 | VIVIAN E SANTIAGO GARCIA | BDA ROOSEVELT | CALLE SAN ISIDRO 175 | | | FAJARDO | PR | 00738 | |
| 763485 | VIVIAN E VARGAS CARRION | PO BOX 632 | | | | BAJADERO | PR | 00616 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 763486 | VIVIAN E VELEZ JIMENEZ | HC 01 BOX 4779 | | | | ADJUNTAS | PR | 00601 | |
| 763487 | VIVIAN E. DIAZ VAZQUEZ | Address on file | | | | | | | |
| 763488 | VIVIAN E. OLIVERA SANTIAGO | TWIN B-7 EXT. VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| 589798 | VIVIAN E. ROSARIO SOTO | Address on file | | | | | | | |
| 763489 | VIVIAN ENID GONZALEZ | BDA LAUSEL | A 171 CALLE LAGUNA | | | SAN JUAN | PR | 00919 | |
| 589799 | VIVIAN ESCOBALES ESCOBALES | Address on file | | | | | | | |
| 763490 | VIVIAN F GARCIA CASTRO | PO BOX 433 | | | | RIO BLANCO | PR | 00744 | |
| 589800 | VIVIAN FALBE PORTELA | Address on file | | | | | | | |
| 763491 | VIVIAN FERNANDEZ CORDERO | Address on file | | | | | | | |
| 763492 | VIVIAN FERNANDEZ LOPEZ | VILLA CAPARRA EDIF D APT 6 | COND GALLARDO GARDENS | | | GUAYNABO | PR | 00966 | |
| 589801 | VIVIAN FERRER BORIA | Address on file | | | | | | | |
| 763493 | VIVIAN FIGUEROA BERNIER | COND TORRELINDA | APT 506 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00907 | |
| 589802 | VIVIAN FREYTES DIAZ | Address on file | | | | | | | |
| 763494 | VIVIAN G CARDONA FLORES | P O BOX 370505 | | | | CAYEY | PR | 00737 | |
| 851312 | VIVIAN G MELENDEZ RIVERA | HC 2 BOX 16311 | | | | ARECIBO | PR | 00612-9388 | |
| 763495 | VIVIAN G ROMAN VELAZQUEZ | Address on file | | | | | | | |
| 589803 | VIVIAN G RUIZ QUINONES | Address on file | | | | | | | |
| 589804 | VIVIAN G. CARDONA FLORES | Address on file | | | | | | | |
| 763496 | VIVIAN GARCIA | HC 4 BOX 48946 | | | | CAGUAS | PR | 00725 | |
| 589805 | VIVIAN GARCIA | Address on file | | | | | | | |
| 589806 | VIVIAN GARCIA CEBALLOS | Address on file | | | | | | | |
| 763497 | VIVIAN GODINEAUX VILLARONGA | URB ROOSEVELT | 476 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 851313 | VIVIAN GODINEAUX VILLARONGA | URB TERRALINDA | 20-A CALLE ZARAGOZA | | | CAGUAS | PR | 00726 | |
| 589807 | VIVIAN GOMEZ RIVERA | Address on file | | | | | | | |
| 763498 | VIVIAN GONZALEZ | 107 CALLE CRUZ APTO 207 | | | | SAN JUAN | PR | 00901 | |
| 589808 | VIVIAN GONZALEZ INGLES | Address on file | | | | | | | |
| 763499 | VIVIAN GONZALEZ RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 589809 | VIVIAN GONZALEZ RIVERA | Address on file | | | | | | | |
| 589810 | VIVIAN GRISELL MALDONADO JIMENEZ | Address on file | | | | | | | |
| 589811 | VIVIAN GUIVAS ROSARIO | Address on file | | | | | | | |
| 763500 | VIVIAN GUZMAN HERNANDEZ | Address on file | | | | | | | |
| 763501 | VIVIAN H ORTIZ | VALLE VERDE | AR 5 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 763502 | VIVIAN HERNANDEZ | HC 1 BOX 13050 | | | | RIO GRANDE | PR | 00745 | |
| 763503 | VIVIAN HERNANDEZ SCHWETZ | BALDRICH | 207 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 763504 | VIVIAN HERNANDEZ TORRES | HC 3 BOX 10502 | | | | CAMUY | PR | 00627 | |
| 2151687 | VIVIAN HERNANDEZ VINAS | P.O. BOX 335 | | | | ARECIBO-GARROCHALES | PR | 00652-0335 | |
| 589812 | VIVIAN I CORTES ALBARRAN | Address on file | | | | | | | |
| 763505 | VIVIAN I GARCIA CORDOVA | Address on file | | | | | | | |
| 589813 | VIVIAN I GONZALEZ MENDEZ | Address on file | | | | | | | |
| 589814 | VIVIAN I NEGRON CARTAGENA | Address on file | | | | | | | |
| 589815 | VIVIAN I NEPTUNE RIVERA | Address on file | | | | | | | |
| 589816 | VIVIAN I PEREZ MARTINEZ | Address on file | | | | | | | |
| 763506 | VIVIAN I RIVERA COMAS | Address on file | | | | | | | |
| 763507 | VIVIAN I RODRIGUEZ CORA | Address on file | | | | | | | |
| 589817 | VIVIAN I SANABRIA RODRIGUEZ | CARLOS J. RODRIGUEZ-SILVESTRE | 954 AVE. | Ponce DE LEON | APT. 14-H | SAN JUAN | PR | 00907 | |
| 763508 | VIVIAN I SANCHEZ MORAN | URB ONTE VERDE | 204 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| 589818 | VIVIAN I SIERRA SANTIAGO | Address on file | | | | | | | |
| 763509 | VIVIAN IRIZARRY COLON | URB EL REAL | 110 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| 589819 | VIVIAN IRIZARRY NARVAEZ | Address on file | | | | | | | |
| 763510 | VIVIAN IVELISSE NEGRON RIVERA | URB CROWN HILLS | 156 GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 589820 | VIVIAN J ALERS LEBRON | Address on file | | | | | | | |
| 763511 | VIVIAN J CINTRON PEREZ | Address on file | | | | | | | |
| 763512 | VIVIAN J DAVILA RIVERA | Address on file | | | | | | | |
| 851314 | VIVIAN J DAVILA RODRIGUEZ | EST DE BAIROA | C15 CALLE MIRAMELINDA | | | CAGUAS | PR | 00727-1261 | |
| 763513 | VIVIAN J DAVILA RODRIGUEZ | URB MENDEZ | B 19 | | | YABUCOA | PR | 00767 | |
| 763514 | VIVIAN J FIGUEROA URDAZ | C/O MANUEL A CRUZ FRAGOSO | PUERTA DE TIERRA STATION | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 763515 | VIVIAN J GARCIA SCHMIDT | HC 1 BOX 4798 | | | | JUANA DIAZ | PR | 00795-9708 | |
| 589821 | VIVIAN J PADUA SOTO | Address on file | | | | | | | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3841 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589822 | VIVIAN J RIVERA VAZQUEZ | Address on file | | | | | | | |
| 589823 | VIVIAN J RODRIGUEZ NARANJO | Address on file | | | | | | | |
| 763516 | VIVIAN J RODRIGUEZ RIVERA | 4 COND PARQUE DE BONAVILLE | APT 3 B | | | CAGUAS | PR | 00727 | |
| 763517 | VIVIAN J RODRIGUEZ SURIS | URB JARDINES DEL CARIBE | C 32 GG 7 | | | PONCE | PR | 00731 | |
| 589824 | VIVIAN J SALDANA BETANCOURT | Address on file | | | | | | | |
| 589825 | VIVIAN J. NIEVES COLON | Address on file | | | | | | | |
| 589826 | VIVIAN J. RIVERA GOMEZ | Address on file | | | | | | | |
| 763518 | VIVIAN JANETTE PEREZ NIEVES | G 13 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 763519 | VIVIAN JANNETTE JOGLAR SANTANA | BDA BELGICA | 3031 CALLE BUENOS AIRES APT I | | | PONCE | PR | 00717-1652 | |
| 589827 | VIVIAN JANNETTE JOGLAR SANTANA | Address on file | | | | | | | |
| 589828 | VIVIAN JOVE COLON | Address on file | | | | | | | |
| 763520 | VIVIAN KERCADO PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 763521 | VIVIAN L DE JESUS ROSA | VILLA CAROLINA | 200-25 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 851315 | VIVIAN L DEL VALLE GARCIA | URB SABANERA DEL RIO | 247 CAMINO DE LOS GIRASOLES | | | GURABO | PR | 00778 | |
| 763522 | VIVIAN L FELLOM ROMERO | BOLDWIN PARK | B 11 EASTSIDE CT | | | GUAYNABO | PR | 00969 | |
| 763523 | VIVIAN L GONZALEZ GERENA | HC 2 BOX 6223 | | | | LARES | PR | 00669 | |
| 589829 | VIVIAN L MARRERO QUINONEZ | Address on file | | | | | | | |
| 763524 | VIVIAN L MONTALVO DE LA PAZ | PARK GARDENS | N 16 EL MORRO | | | SAN JUAN | PR | 00926-2121 | |
| 589830 | VIVIAN L RIVERA ROSADO | Address on file | | | | | | | |
| 763525 | VIVIAN L RODRIGUEZ | PO BOX 9644 | | | | JUANA DIAZ | PR | 00795 | |
| 589831 | VIVIAN L. RIVERA ROSADO | Address on file | | | | | | | |
| 589832 | VIVIAN LAGUNA RIVERA | Address on file | | | | | | | |
| 763526 | VIVIAN LEBRON RAMOS | HC 01 3703 | | | | ARROYO | PR | 00714 | |
| 589833 | VIVIAN LIMARY SILVA CRUZ | Address on file | | | | | | | |
| 589834 | VIVIAN LISSET VELEZ COLON | Address on file | | | | | | | |
| 763527 | VIVIAN LOMBAY SUAREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 589835 | VIVIAN LOPATEGUI CESTERO | Address on file | | | | | | | |
| 589836 | VIVIAN LOPEZ CRUZ | Address on file | | | | | | | |
| 763528 | VIVIAN LOPEZ LOPEZ | Address on file | | | | | | | |
| 589837 | VIVIAN LOPEZ MARTINEZ | Address on file | | | | | | | |
| 763529 | VIVIAN LUA CANALS RIVERA | PO BOX 538 | | | | LAS PIEDRAS | PR | 00771 | |
| 589838 | VIVIAN LUGO CABAN | Address on file | | | | | | | |
| 589839 | VIVIAN LUGO LOPEZ | Address on file | | | | | | | |
| 763530 | VIVIAN LYNNETTE LUGO RODRIGUEZ | PASEO DEL PRINCIPE APT 424 | | | | PONCE | PR | 00716 | |
| 763532 | VIVIAN M BORGES BONILLA | PUNTO ORO | J 4 CALLE 18 | | | PONCE | PR | 00731 | |
| 589840 | VIVIAN M CABRERA PEREZ | Address on file | | | | | | | |
| 589841 | VIVIAN M COLON CASIANO | Address on file | | | | | | | |
| 763533 | VIVIAN M COLON HERNANDEZ | URB PUNTO ORO | 3515 CALLE LA DIANA | | | PONCE | PR | 00728 | |
| 763534 | VIVIAN M FIGUEROA QUEZADA | COND PAISAJE DEL ESCORIAL | 135 BLVD MEDIA LUNA APT 1203 | | | CAROLINA | PR | 00987 | |
| 589842 | VIVIAN M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 589843 | VIVIAN M LAGOS MATOS | Address on file | | | | | | | |
| 763535 | VIVIAN M LOPEZ | PO BOX 1455 | | | | OROCOVIS | PR | 00720 | |
| 589844 | VIVIAN M LOPEZ ALICEA | Address on file | | | | | | | |
| 589845 | VIVIAN M LOPEZ ALICEA | Address on file | | | | | | | |
| 763536 | VIVIAN M LOPEZ MORALES | JOSE P CASTRO APT C 4 | | | | JUNCOS | PR | 00777 | |
| 851316 | VIVIAN M ORTIZ GONZALEZ | 1 COND BAYAMONTE APT 1808 | | | | BAYAMON | PR | 00956-6609 | |
| 763537 | VIVIAN M PEREZ AYALA | URB LA MONSERRATE | 376 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| 851317 | VIVIAN M RODRIGUEZ DEL TORO | P BOX 36-1987 | | | | SAN JUAN | PR | 00936-1987 | |
| 589846 | VIVIAN M TORRES NEGRON | Address on file | | | | | | | |
| 763538 | VIVIAN M VERA RIVERA | P O BOX 9646 | | | | CAROLINA | PR | 00988-9646 | |
| 589847 | VIVIAN M. AVILES QUINTERO | Address on file | | | | | | | |
| 589848 | VIVIAN M. CRUZ FELIX | Address on file | | | | | | | |
| 851318 | VIVIAN MALDONADO COLON | URB MONTECASINO | 291 CALLE MAGUEY | | | TOA ALTA | PR | 00953-3701 | |
| 589849 | VIVIAN MALDONADO SERRA | Address on file | | | | | | | |
| 589850 | VIVIAN MALDONADO SERRA | Address on file | | | | | | | |
| 763539 | VIVIAN MARGARITA MONTALVO CASABLANCA | ALTURAS DEL PARQUE | 331 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 763540 | VIVIAN MARIA AVILES QUINTERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5596 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 589851 | VIVIAN MARIE MONTANEZ VAZQUEZ | Address on file | | | | | | | |
| 763541 | VIVIAN MARRERO DALMAU | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 | |
| 589852 | VIVIAN MARTEL MEDINA | Address on file | | | | | | | |
| 763542 | VIVIAN MARTINEZ MOLINA | URB MONTE VERDE | BUZON L 5 CALLE 1 | | | COROZAL | PR | 00783 | |
| 589853 | VIVIAN MARTORAL ANGULO | Address on file | | | | | | | |
| 763543 | VIVIAN MATOS NAZARIO | Address on file | | | | | | | |
| 763544 | VIVIAN MC FALINE | STA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| 589855 | VIVIAN MENDEZ LOPEZ | Address on file | | | | | | | |
| 763545 | VIVIAN MENDOZA GONZALEZ | HC 44 BOX 12964 | | | | CAYEY | PR | 00736 | |
| 589856 | VIVIAN MILLAN SERRANO | Address on file | | | | | | | |
| 851319 | VIVIAN MOLINA RIVERA | HC 1 BOX 4025 | | | | BAJADERO | PR | 00616-9846 | |
| 763546 | VIVIAN MOLINAR GARCIA | EST REALES | 102 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969-5332 | |
| 763547 | VIVIAN MONTAREZ MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 589857 | VIVIAN MONTANEZ LOPEZ | Address on file | | | | | | | |
| 589858 | VIVIAN MONTES FIGUEROA | Address on file | | | | | | | |
| 589859 | VIVIAN MORALES CABALLERO | Address on file | | | | | | | |
| 763548 | VIVIAN MORALES MARTINEZ | SECT LOS LLANOS | PO BOX 1856 | | | COROZAL | PR | 00783 | |
| 763450 | VIVIAN MORALES SANTIAGO | RES CALIMANO | EDIF E 8 APT 2 | | | GUAYAMA | PR | 00784 | |
| 763549 | VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 589860 | VIVIAN N RIVERA RIVERA | Address on file | | | | | | | |
| 589861 | VIVIAN N. RAMOS REYES | Address on file | | | | | | | |
| 763551 | VIVIAN N. RAMOS REYES | Address on file | | | | | | | |
| 763552 | VIVIAN NEGRON LOPEZ | URB LOS ARBOLES | 405 CALLE VEREDA DEL LAGO | | | CAROLINA | PR | 00986 | |
| 763553 | VIVIAN NEGRON RODRIGUEZ representing DORIS SANTOS MARRERO | Address on file | | | | | | | |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 | |
| 589862 | VIVIAN NEGRON SANTOS | Address on file | | | | | | | |
| 763554 | VIVIAN NEGRON SUAREZ | URB EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 851320 | VIVIAN NEPTUNE RIVERA | VILLAS REALES | 331 VIA LOUVRE | | | GUAYNABO | PR | 00969-5345 | |
| 851321 | VIVIAN NEVAREZ SANTIAGO | PO BOX 1800 | | | | COROZAL | PR | 00783 | |
| 589863 | VIVIAN NIEVES COLON | Address on file | | | | | | | |
| 763555 | VIVIAN NIEVES COTTO | PO BOX 367 | | | | AGUAS BUENAS | PR | 00703 | |
| 589864 | VIVIAN NIEVES CRUZ | Address on file | | | | | | | |
| 763556 | VIVIAN NOEMI SANTIAGO PACHECO | PO BOX 443 | | | | ARECIBO | PR | 00688 | |
| 589865 | VIVIAN OBANDO | Address on file | | | | | | | |
| 763557 | VIVIAN OCASIO SOTO | Address on file | | | | | | | |
| 589867 | VIVIAN ORTIZ APONTE | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 763558 | VIVIAN ORTIZ APONTE | P O BOX 1495 | | | | CIDRA | PR | 00739 | |
| 589866 | VIVIAN ORTIZ APONTE | Address on file | | | | | | | |
| 589868 | VIVIAN ORTIZ COLON | Address on file | | | | | | | |
| 589869 | VIVIAN P LARTIGAUT BENITEZ | Address on file | | | | | | | |
| 851322 | VIVIAN PAGAN APONTE | RR 8 BOX 9537 | | | | BAYAMON | PR | 00956 | |
| 763559 | VIVIAN PEDROGO HERNANDEZ | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 | |
| 589870 | VIVIAN PENA NIEVES | Address on file | | | | | | | |
| 589871 | VIVIAN PENA NIEVES | Address on file | | | | | | | |
| 763560 | VIVIAN PEREZ ALVARADO | Address on file | | | | | | | |
| 763561 | VIVIAN PEREZ FRANCESCHI | LAS BRISAS | A 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 589872 | VIVIAN PEREZ GOMEZ | Address on file | | | | | | | |
| 589873 | VIVIAN PESQUERA GARCIA | Address on file | | | | | | | |
| 2151688 | VIVIAN PURCELL | 1507 ASHFORD AVE. APT. 901 | | | | SAN JUAN | PR | 00911-1110 | |
| 589874 | VIVIAN R VEGA ORTIZ | Address on file | | | | | | | |
| 589875 | VIVIAN REBELLA | Address on file | | | | | | | |
| 763563 | VIVIAN REBELLA MALEK | PUERTA DE TIERRA | 104 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 763564 | VIVIAN REYES CALDERON | BOX 52889 | | | | CAGUAS | PR | 00725 | |
| 589876 | VIVIAN RIOS MALDONADO | Address on file | | | | | | | |
| 589877 | VIVIAN RIVERA HOYOS | Address on file | | | | | | | |
| 763565 | VIVIAN RIVERA NIEVES | HC 01 BOX 11623 | | | | HATILLO | PR | 00659 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589878 | VIVIAN RIVERA PEREZ | Address on file | | | | | | | |
| 763567 | VIVIAN RODRIGUEZ AVILES | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT PH D | | | SAN JUAN | PR | 00924 | |
| 851323 | VIVIAN RODRIGUEZ DE JESUS | PMB 24 | PO BOX 5008 | | | YAUCO | PR | 00698-5008 | |
| 763569 | VIVIAN RODRIGUEZ MORENO | Address on file | | | | | | | |
| 589879 | VIVIAN RODRIGUEZ MURPHY | Address on file | | | | | | | |
| 763570 | VIVIAN RODRIGUEZ ORTIZ | PO BOX 21 | | | | BARRANQUITAS | PR | 00794 | |
| 589880 | VIVIAN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 589881 | VIVIAN RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 763571 | VIVIAN RODRIGUEZ VARGAS | 23 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| 763572 | VIVIAN RODRIGUEZ VERA | Address on file | | | | | | | |
| 763573 | VIVIAN ROMAN SANTIAGO | 11 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| 589882 | VIVIAN ROSARIO FONSECA | Address on file | | | | | | | |
| 2175203 | VIVIAN ROSARIO GUZMÁN | BOX 336 | | | | GUAYAMA | PR | 00785 | |
| 589883 | VIVIAN ROSARIO SOTO | Address on file | | | | | | | |
| 763574 | VIVIAN ROSSEAU | URB ALTURAS DEL RIO | HH 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 763575 | VIVIAN ROURA GIL DE LA MADRID | WALDORF TOWER | 14123 AVE ISLA VERDE APT 1206 | | | CAROLINA | PR | 00979 | |
| 589884 | VIVIAN RUIZ COLON | Address on file | | | | | | | |
| 589885 | VIVIAN S TORRES COLONDRES | Address on file | | | | | | | |
| 589886 | VIVIAN SANCHEZ SANTANA | Address on file | | | | | | | |
| 589887 | VIVIAN SANTANA VEGA | Address on file | | | | | | | |
| 763577 | VIVIAN SANTIAGO ACEVEDO | URB JARD DE GURABO | 55 CALLE 3 | | | GURABO | PR | 00778 | |
| 763578 | VIVIAN SANTIAGO ALVAREZ | Address on file | | | | | | | |
| 589888 | VIVIAN SANTIAGO GARCIA | Address on file | | | | | | | |
| 763579 | VIVIAN SANTIAGO GARCIA | Address on file | | | | | | | |
| 763580 | VIVIAN SANTIAGO SOTO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 851324 | VIVIAN SANTIAGO TOLEDO | PMB 521 | PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 | |
| 763581 | VIVIAN SANTIAGO TORRES | Address on file | | | | | | | |
| 763582 | VIVIAN SANTOS | Address on file | | | | | | | |
| 589889 | VIVIAN SOLER GARCIA | Address on file | | | | | | | |
| 763583 | VIVIAN SUAREZ TORRES | Address on file | | | | | | | |
| 763584 | VIVIAN T LOPEZ COLON | Address on file | | | | | | | |
| 763585 | VIVIAN T RIVERA | URB BRISAS DE CAPIEZ | | | | HATILLO | PR | 00659 | |
| 763586 | VIVIAN TEJEDOR VILELLA | URB CERRO REAL | 14CALLE M | | | GUAYNABO | PR | 00969 | |
| 589890 | VIVIAN TOLENTINO RIVERA | Address on file | | | | | | | |
| 763587 | VIVIAN TORO VELEZ | HC 02 BOX 14273 | | | | LAJAS | PR | 00667 | |
| 763588 | VIVIAN TORRES COLONDRES | URB LOS MAESTROS | 7596X CALLE JAIME C DIAZ | | | PONCE | PR | 00712 | |
| 763589 | VIVIAN TORRES MILLAN | URB METROPOLIS | E 6 CALLE 15 | | | CAROLINA | PR | 00987 | |
| 589891 | VIVIAN TORRES MILLAN | Address on file | | | | | | | |
| 589892 | VIVIAN TORRES RIVERA | Address on file | | | | | | | |
| 763590 | VIVIAN URDAZ ALVAREZ | Address on file | | | | | | | |
| 589893 | VIVIAN V SANTELIZ MISLE | Address on file | | | | | | | |
| 763591 | VIVIAN V VALDES | ALTURAS DE RIO GRANDE | 12 CALLE 646 | | | RIO GRANDE | PR | 00745 | |
| 763592 | VIVIAN VARONA RODRIGUEZ | URB PARAISO DE CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| 763593 | VIVIAN VAZQUEZ | PO BOX 786 | | | | AIBONITO | PR | 00705 | |
| 589894 | VIVIAN VAZQUEZ CASTRO | Address on file | | | | | | | |
| 763594 | VIVIAN VAZQUEZ COLLAZO | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| 763595 | VIVIAN VAZQUEZ MEDINA | URB COSTA AZUL B 11 | | | | LUQUILLO | PR | 00777 | |
| 589895 | VIVIAN VAZQUEZ MERCED | Address on file | | | | | | | |
| 763596 | VIVIAN VAZQUEZ PAZ | COND COBIANS PLAZA | 1601 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 763597 | VIVIAN VEGA TORRES | BO COCO NUEVO | 350 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| 589896 | VIVIAN VEGA TORRES | Address on file | | | | | | | |
| 763598 | VIVIAN VELAZQUEZ | URB REPARTO VALENCIANO | A 9 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 851325 | VIVIAN VELEZ DE ECHEVARRIA | PO BOX 663 | | | | ADJUNTAS | PR | 00601 | |
| 851326 | VIVIAN VELEZ VERA | HC 2 BOX 7031 | | | | UTUADO | PR | 00641 | |
| 763599 | VIVIAN VERA MAYA | Address on file | | | | | | | |
| 763600 | VIVIAN VERA MAYA | Address on file | | | | | | | |
| 589897 | VIVIAN VEVE NUNEZ | Address on file | | | | | | | |
| 589898 | VIVIAN VIDAL BURGOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851327 | VIVIAN Y FRESSE GONZALEZ | PO BOX 284 | | | | GARROCHALES | PR | 00652-0284 | |
| 763601 | VIVIAN Y IRIZARRY TORRES | Address on file | | | | | | | |
| 589899 | VIVIAN Y RIVERA JIMENEZ | Address on file | | | | | | | |
| 589900 | VIVIAN YANIRA VELEZ VERA | Address on file | | | | | | | |
| 763602 | VIVIAN Z VARGAS RODRIGUEZ | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 | |
| 763603 | VIVIAN ZALDUONDO GARCIA | P O BOX 615 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 763604 | VIVIAN ZALDUONDO GARCIA | URB VERDE MAR | 746 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 763606 | VIVIANA ALVAREZ GARCIA | H C 02 BOX 9286 | | | | GUAYNABO | PR | 00971 | |
| 763607 | VIVIANA AROCHO TAFFANELLI | PARK GARDENS | A 42 CALLE KRUERGUER | | | RIO PIEDRAS | PR | 000926 | |
| 763608 | VIVIANA AYENDE NEGRON | SAN FRANCISCO VILLEGE | EDIF 1 APT 110 | | | CABO ROJO | PR | 00623 | |
| 589901 | VIVIANA B RIVERA COLON | Address on file | | | | | | | |
| 589902 | VIVIANA BARRON ALEMANY | Address on file | | | | | | | |
| 589903 | VIVIANA BARRON ALEMANY | Address on file | | | | | | | |
| 589904 | VIVIANA BORRERO QUILES | Address on file | | | | | | | |
| 589905 | VIVIANA C. GONZALEZ SEDA | Address on file | | | | | | | |
| 589906 | VIVIANA CABAN GARCES | Address on file | | | | | | | |
| 589907 | VIVIANA CABRERA CANCEL | Address on file | | | | | | | |
| 589908 | VIVIANA CAQUIAS DUENO | Address on file | | | | | | | |
| 589909 | VIVIANA CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 589910 | VIVIANA CARDEC MARTINEZ | Address on file | | | | | | | |
| 589911 | VIVIANA CHINEA MIRANDA | Address on file | | | | | | | |
| 589912 | VIVIANA CORDERO GONZALEZ | Address on file | | | | | | | |
| 589913 | VIVIANA CORDERO GRAJALES | Address on file | | | | | | | |
| 589914 | VIVIANA CRESPO SEPULVEDA | Address on file | | | | | | | |
| 763609 | VIVIANA DIAZ ALICEA | JUAN SANCHEZ | CALLE 4 BOX 1577 | | | BAYAMON | PR | 00959 | |
| 589915 | VIVIANA DIAZ MULERO | Address on file | | | | | | | |
| 589915 | VIVIANA DIAZ MULERO | Address on file | | | | | | | |
| 763610 | VIVIANA E CATALA DIAZ | VICTOR BRAEGGER | 12 LUHN | | | GUAYNABO | PR | 00966 | |
| 589916 | VIVIANA E COLONDRES RIVERA | Address on file | | | | | | | |
| 763611 | VIVIANA E COTT DORTA | GRANADA PARK APT 242 | MARGINAL 100 | | | GUAYNABO | PR | 00969 | |
| 589917 | VIVIANA E FIGUEROA CURET | Address on file | | | | | | | |
| 763612 | VIVIANA E MARTINEZ PEREZ | Address on file | | | | | | | |
| 763613 | VIVIANA E. GONZALEZ FALCO | URB BAIROA GOLDEN GATE II | CALLE N H2 | | | CAGUAS | PR | 00725 | |
| 763614 | VIVIANA FERRER MANES | VILLA HUMACAO | B 55 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 589918 | VIVIANA FREIRE FLORIT | Address on file | | | | | | | |
| 589919 | VIVIANA FREIRO FIORI | Address on file | | | | | | | |
| 763615 | VIVIANA G RIVERA SANTIAGO | URB VILLA AUXERRE | 128 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 589920 | VIVIANA GONZALEZ SEDA | Address on file | | | | | | | |
| 763616 | VIVIANA GUAMAN ALVARADO | HC 1 BOX 4006 | | | | VILLALBA | PR | 00766 | |
| 763617 | VIVIANA HERNANDEZ | Address on file | | | | | | | |
| 589921 | VIVIANA I CESANI VAZQUEZ | Address on file | | | | | | | |
| 763618 | VIVIANA IGARTUA | Address on file | | | | | | | |
| 851328 | VIVIANA IGARTUA VERAY | BUZON 2645 | CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 589922 | VIVIANA JIMENEZ MARRERO | Address on file | | | | | | | |
| 589923 | VIVIANA L ALVERIO ARZUAGA | Address on file | | | | | | | |
| 589924 | VIVIANA LEON MORALES | Address on file | | | | | | | |
| 589925 | VIVIANA LORENZO | Address on file | | | | | | | |
| 763619 | VIVIANA M ALICEA RODRIGUEZ | URB SANS SOUCI | R 13 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 763620 | VIVIANA M BERRIOS GONZALEZ | P O BOX 364148 | | | | SAN JUAN | PR | 00927 | |
| 589926 | VIVIANA M BURGOS NAVARRO | Address on file | | | | | | | |
| 589927 | VIVIANA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 589928 | VIVIANA MARRERO NIEVES | Address on file | | | | | | | |
| 763621 | VIVIANA MARTINEZ REYES | PMB 556 | BOX 5000 | | | CAMUY | PR | 00627 | |
| 589929 | VIVIANA MARTINEZ TORRE | Address on file | | | | | | | |
| 589930 | VIVIANA MARTIR QUINONES | Address on file | | | | | | | |
| 589931 | VIVIANA MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 763622 | VIVIANA MIRANDA VEGA | BO CONTORNO CARR 165 | PO BOX 462 | | | TOA ALTA | PR | 00954 | |
| 589932 | VIVIANA NARVAEZ ESPINELL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763623 | VIVIANA NEGRON SEDA | HC 1 BOX 8117 | | | | CABO ROJO | PR | 00623 | |
| 763624 | VIVIANA NIEVES CINTRON | URB FAJARDO GARDENS | 498 CALLE CEREZO | | | FAJARDO | PR | 00773 | |
| 589933 | VIVIANA NIEVES CINTRON | Address on file | | | | | | | |
| 763625 | VIVIANA OLMO ROMERO | Address on file | | | | | | | |
| 763626 | VIVIANA ORTEGA VAZQUEZ | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| 763627 | VIVIANA ORTIZ ROIG | PO BOX 1520 | | | | JUANA DIAZ | PR | 00795 | |
| 763628 | VIVIANA ORTIZ SANTIAGO | HC 01 BOX 7811 | | | | HATILLO | PR | 00659 | |
| 589934 | VIVIANA P TORRES MENDEZ | Address on file | | | | | | | |
| 763629 | VIVIANA PABON LOZADA | OO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 589935 | VIVIANA PACHECO ALCALA | Address on file | | | | | | | |
| 589936 | VIVIANA PADILLA MARTINEZ | Address on file | | | | | | | |
| 589937 | VIVIANA PAGAN DECLET | Address on file | | | | | | | |
| 589938 | VIVIANA PAGAN DECLET | Address on file | | | | | | | |
| 589939 | VIVIANA PEREIRA SANTIAGO | Address on file | | | | | | | |
| 589940 | VIVIANA PINEIRO PEREZ | Address on file | | | | | | | |
| 589941 | VIVIANA PINEIRO PEREZ | Address on file | | | | | | | |
| 763630 | VIVIANA PLAZA MEDINA | EXT SIERRA LINDA | 8 CAMINO LOS LAURELES | | | CABO ROJO | PR | 00623 | |
| 589942 | VIVIANA QUINONES FABRE | Address on file | | | | | | | |
| 589943 | VIVIANA QUINONES SIERRA | Address on file | | | | | | | |
| 851329 | VIVIANA RAMIREZ MORALES | URB SANTA ROSA | 57-22 CALLE BOUNDARY | | | BAYAMON | PR | 00959-6527 | |
| 589944 | VIVIANA RAMOS ESTEVES | Address on file | | | | | | | |
| 589945 | VIVIANA REYES COTTO | Address on file | | | | | | | |
| 589946 | VIVIANA REYES COTTO | Address on file | | | | | | | |
| 589947 | VIVIANA REYES VELEZ | Address on file | | | | | | | |
| 763631 | VIVIANA RIGAU OYOLA | 4TA SECC LEVITOWN | I 24 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| 763632 | VIVIANA RIOS ALICEA | HC 2 BOX 10890 | | | | YAUCO | PR | 00698 | |
| 851330 | VIVIANA RIOS HERNANDEZ | HC 3 BOX 13911 | | | | UTUADO | PR | 00641-6514 | |
| 589948 | VIVIANA RIVERA DE JESUS | Address on file | | | | | | | |
| 763633 | VIVIANA RIVERA MALDONADO | VIETNAM | 3 CALLE P | | | GUAYNABO | PR | 00965 | |
| 589949 | VIVIANA RIVERA MERCADO | Address on file | | | | | | | |
| 589950 | VIVIANA RIVERA RIVERA | Address on file | | | | | | | |
| 589951 | VIVIANA RIVERA TORRES | Address on file | | | | | | | |
| 763634 | VIVIANA RODRIGUEZ COLON | BOX 788 | | | | COAMO | PR | 00769 | |
| 589952 | VIVIANA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 763635 | VIVIANA RODRIGUEZ ORTIZ | 117 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 763605 | VIVIANA RUIZ RIVERA | VILLA EVANGELICA | 542 CALLE SABANA SECA | | | MANATI | PR | 00674 | |
| 589953 | VIVIANA SANCHEZ | Address on file | | | | | | | |
| 589954 | VIVIANA SANCHEZ ARNIELLA | Address on file | | | | | | | |
| 589955 | VIVIANA SANCHEZ MUNIZ | Address on file | | | | | | | |
| 589956 | VIVIANA SANTANA NARVAEZ | Address on file | | | | | | | |
| 589957 | VIVIANA SANTIAGO RAMOS | Address on file | | | | | | | |
| 763636 | VIVIANA SANTIAGO SANTIAGO | HC 02 BOX 5552 | | | | LARES | PR | 00669 | |
| 763637 | VIVIANA SANTOS MONTESINO | 6940 MW 179 ST APTO 403 | | | | MIAMI | FL | 33015 | |
| 763638 | VIVIANA SERRANO LOPEZ | BDA BORINQUEN | 191 A CALLE C 2 | | | PONCE | PR | 00731 | |
| 763639 | VIVIANA TORRES ANDINO | 238 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 | |
| 763640 | VIVIANA TORRES DAVILA | Address on file | | | | | | | |
| 763641 | VIVIANA TORRES GUZMAN | P O BOX 193937 | | | | SAN JUAN | PR | 00919 | |
| 763642 | VIVIANA TORRES HERNANDEZ | HC 02 BOX 7692 | | | | CAMUY | PR | 00627-9116 | |
| 763643 | VIVIANA TORRES IRIZARRY | HC 33 BOX 5720 | | | | DORADO | PR | 00646 | |
| 763644 | VIVIANA TORRES RAMOS | VISTAMAR | 1092 CALLE LERIDA V | | | CAROLINA | PR | 00983 | |
| 763645 | VIVIANA TORRES REYES | GOLDEN GATE II | A 5 CALLE G | | | CAGUAS | PR | 00725 | |
| 851331 | VIVIANA TORRES REYES | URB BAIROA GOLDEN GATE II | A5 CALLE G | | | CAGUAS | PR | 00727-1148 | |
| 589958 | VIVIANA V. GUZMAN CONCHO | Address on file | | | | | | | |
| 763646 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2105 | |
| 589959 | VIVIANA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 589961 | VIVIANA VERA ROSADO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 589960 | VIVIANA VERA ROSADO | Address on file | | | | | | | |
| 589962 | VIVIANA YRADY CASANOVA | 111 FD ROOSEVELT | APT 12 B | | | SAN JUAN | PR | 00917 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763647 | VIVIANA ZENGOTITA MEDINA | URB FLAMBOYANES | 1604 CALLE LILA | | | PONCE | PR | 00716 | |
| 589963 | VIVIANALIZ SANCHEZ PEREZ | Address on file | | | | | | | |
| 763648 | VIVIANAS ACCESSORIES | 162 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 589964 | VIVIANE COSIMI FORTUNO | Address on file | | | | | | | |
| 763649 | VIVIANE DE JESUS CRUZ | PO BOX 694 | | | | VILLALBA | PR | 00766 | |
| 589965 | VIVIANETT LOPEZ VELEZ | Address on file | | | | | | | |
| 589966 | VIVIANETTE DÍAZ LOZADA | POR DERECHO PROPIO | HC 04 BOX 7094 | | | COROZAL | PR | 00783 | |
| 589967 | VIVIANETTE DONES BIRRIEL | Address on file | | | | | | | |
| 589968 | VIVIANETTE LUNA MOULLER | Address on file | | | | | | | |
| 589969 | VIVIANETTE MORA ASTACIO | Address on file | | | | | | | |
| 763650 | VIVIANETTE NIEVES MENDEZ | 154 REPTO MENDEZ | | | | CAMUY | PR | 00627 | |
| 763651 | VIVIANETTE ORINA ROMAN | P O BOX 610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 589970 | VIVIANETTE QUILES RUIZ | Address on file | | | | | | | |
| 589971 | VIVIANETTE TRAVECIER CASTRO | Address on file | | | | | | | |
| 589972 | VIVIANEXIS SOTO HERNANDEZ | Address on file | | | | | | | |
| 589973 | VIVIANI RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 763652 | VIVIANNE ASED PEREZ | 160 PARQUE MONTE REY III APTO 427 | | | | PONCE | PR | 00731 | |
| 763653 | VIVIANNE BURNS JIMENEZ | VILLAS DE SAN FRANCISCO 89 AVE. DE | DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 589974 | VIVIANNE J GARRIGA GIL | Address on file | | | | | | | |
| 589975 | VIVIANNE M FERRER MATIENZO | Address on file | | | | | | | |
| 589976 | VIVIANNE M RIVERA MERCADO | Address on file | | | | | | | |
| 763654 | VIVIANNE M VELEZ BRAVO | Address on file | | | | | | | |
| 763655 | VIVIANNE RODRIGUEZ ROBERT | COND PARK GARDENS | TOWN HOUSE APTO 405 | | | SAN JUAN | PR | 00920 | |
| 589977 | VIVIANNETT ALEJANDRINO TOLENTINO | Address on file | | | | | | | |
| 589978 | VIVIANNETTE DIAZ MONSERRATE | Address on file | | | | | | | |
| 589979 | VIVIANNETTE MARRERO NARVAEZ | Address on file | | | | | | | |
| 589980 | VIVIANNETTE SANCHEZ FELICIANO | Address on file | | | | | | | |
| 763656 | VIVIANNETTE SANTOS RIVERA | EXT VISTAS DE CAMUY | 2 BZN 327 | | | CAMUY | PR | 00627 | |
| 589981 | VIVIANO MELENDEZ ESQUILIN | Address on file | | | | | | | |
| 763657 | VIVIANO TORRES ORTIZ | EXT VALLE ALTO | 2316 CALLE LOMA | | | PONCE | PR | 00731 | |
| 589982 | VIVIEN TOZADO CASTRO/ESC RALPH W EMERSON | Address on file | | | | | | | |
| 589984 | VIVIENDA DEL NORTE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 589985 | VIVIENDA DEL NORTE INC | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 831860 | VIVIENDA V. EDDIE VAZQUEZ ZALDO | VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831864 | VIVIENDA V. GERONIMA VILLEGAS CORIJO | VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831857 | VIVIENDA V. SUCN. DOMINGO CALCAÑO | VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 589986 | VIVIENDAS DEL NORTE, INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 589987 | VIVIENDAS DEL NORTE, INC. | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 589988 | VIVIENDAS DEL NORTE, INC. | PO BOX 9023574 | | | | SAN JUAN | PR | 00902-3574 | |
| 763658 | VIVIENNE BIRRIEL PADILLA | PARQUE DE TORRIMAR | H 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 589989 | VIVIENNE MARRERO BAUZA | Address on file | | | | | | | |
| 589990 | VIVIENTE LUNA | Address on file | | | | | | | |
| 830122 | VIVIER AYALA, JOSE A | Address on file | | | | | | | |
| 2152802 | Vivier Colon, Jorge Luis | Address on file | | | | | | | |
| 830123 | VIVIER IRIZARRY, EDGAR J | Address on file | | | | | | | |
| 763660 | VIVINA TORRES | 1092 CALLE LERIDA | | | | CAROLINA | PR | 00983 | |
| 763659 | VIVINA TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 589991 | VIVIR PARA SER FELIZ INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 589992 | VIVIRE NETWORK INC | 202 CALLE CRISTO PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 763661 | VIVO A LOS 25 INC | P O BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| 589993 | VIVO CASTRO, ALEXANDRA | Address on file | | | | | | | |
| 589994 | VIVO CASTRO, ALEXANDRA M. | Address on file | | | | | | | |
| 589995 | VIVO CASTRO, MIGUEL | Address on file | | | | | | | |
| 589996 | VIVO CASTRO, SARIVETTE | Address on file | | | | | | | |
| 589997 | VIVO CASTRO, VIONETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589998 | VIVO COLON, PAQUITA | Address on file | | | | | | | |
| 589999 | VIVO SEGARRA, SILVIA I | Address on file | | | | | | | |
| 590000 | VIVONI ALCARAZ, PAUL | Address on file | | | | | | | |
| 590001 | VIVONI ALONSO, ALBERTO | Address on file | | | | | | | |
| 590003 | VIVONI FORAGE MD, VICTOR E | Address on file | | | | | | | |
| 590004 | VIVONI LEBRON, SAHIRA | Address on file | | | | | | | |
| 590005 | VIVONI NAZARIO, CARLOS J. | Address on file | | | | | | | |
| 590006 | VIVONI ORTIZ, FRANCES JOAN | Address on file | | | | | | | |
| 590007 | Vivoni Suarez, Johanna | Address on file | | | | | | | |
| 590008 | VIVONI SUAREZ, JOSEPHINE | Address on file | | | | | | | |
| 855592 | VIVONI SUAREZ, JOSEPHINE A. | Address on file | | | | | | | |
| 590009 | VIVONI SUAREZ, PIERRE CHARLES EDMUND | Address on file | | | | | | | |
| 590010 | VIVONI UMPIERRE, DIANA | Address on file | | | | | | | |
| 590011 | VIVONI UMPIERRE, DIANA | Address on file | | | | | | | |
| 590012 | VIVONI UMPIERRE, EDUARDO | Address on file | | | | | | | |
| 763662 | VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA B | 1407 CALLE BORI URB ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| 763663 | VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA BLDG SUITE 212 | 1407 CALLE BORI URB ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| 2176396 | VIVONI VILLEGAS & ASSOCIATES | UBN CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6111 | |
| 590013 | VIWAL INC | PO BOX 51232 | | | | TOA BAJA | PR | 00950 | |
| 590014 | VIZCAINO COSTOSO, MERCEDES A. | Address on file | | | | | | | |
| 590015 | VIZCAINO COSTOSO, RAFAEL | Address on file | | | | | | | |
| 590016 | VIZCAINO LARA, LEONIDAS | Address on file | | | | | | | |
| 590017 | VIZCAINO PAGAN, FRANCISCO | Address on file | | | | | | | |
| 830124 | VIZCARONDO VERGES, ELIZA M | Address on file | | | | | | | |
| 590018 | VIZCARRA COLOM, HEIDI | Address on file | | | | | | | |
| 590019 | VIZCARRA MD, CARLOS | Address on file | | | | | | | |
| 1747337 | Vizcarrondo - Garcia, Ana | Address on file | | | | | | | |
| 590020 | VIZCARRONDO ACOSTA MD, MANUEL | Address on file | | | | | | | |
| 590021 | VIZCARRONDO ACOSTA, JOSE | Address on file | | | | | | | |
| 590022 | VIZCARRONDO ACOSTA, NILSA | Address on file | | | | | | | |
| 590023 | VIZCARRONDO ALICEA, OSVALDO | Address on file | | | | | | | |
| 590024 | VIZCARRONDO ALVARADO, EVELYN | Address on file | | | | | | | |
| 590025 | VIZCARRONDO ALVIRA, CARLOS L. | Address on file | | | | | | | |
| 590026 | VIZCARRONDO AYALA, CARMEN M | Address on file | | | | | | | |
| 830125 | VIZCARRONDO AYALA, LEDIA M | Address on file | | | | | | | |
| 1598062 | Vizcarrondo Ayala, Ledia M. | Address on file | | | | | | | |
| 590028 | VIZCARRONDO AYALA, NADIA | Address on file | | | | | | | |
| 590029 | VIZCARRONDO AYALA, NADYA | Address on file | | | | | | | |
| 590030 | VIZCARRONDO AYALA, ZAIDA | Address on file | | | | | | | |
| 590031 | VIZCARRONDO AYALA, ZORAIDA | Address on file | | | | | | | |
| 1461969 | VIZCARRONDO AYALA, ZORAIDA | Address on file | | | | | | | |
| 590032 | VIZCARRONDO BERRIOS MD, FERNANDO | Address on file | | | | | | | |
| 1790582 | Vizcarrondo Berrios, Fernando | Address on file | | | | | | | |
| 1744627 | Vizcarrondo Calderon Acreedor, Elizabeth | Address on file | | | | | | | |
| 1731646 | Vizcarrondo Calderon, Elizabeth | Address on file | | | | | | | |
| 590033 | VIZCARRONDO CALDERON, ELIZABETH | Address on file | | | | | | | |
| 1653645 | Vizcarrondo Calderon, Elizabeth | Address on file | | | | | | | |
| 590034 | VIZCARRONDO CAMACHO, EVILYANNE | Address on file | | | | | | | |
| 590035 | VIZCARRONDO CARTAGENA, TAINA | Address on file | | | | | | | |
| 590036 | VIZCARRONDO CARTAGENA, TAINA V | Address on file | | | | | | | |
| 590037 | VIZCARRONDO CASANOVA, LUIS | Address on file | | | | | | | |
| 590038 | VIZCARRONDO CASIANO, ROXANNA B | Address on file | | | | | | | |
| 830126 | VIZCARRONDO CASIANO, ROXANNA B | Address on file | | | | | | | |
| 590039 | VIZCARRONDO COLON, JEANNETTE | Address on file | | | | | | | |
| 590040 | VIZCARRONDO COLONDRES, JAVIER | Address on file | | | | | | | |
| 590042 | VIZCARRONDO CORDERO, LISSETTE M | Address on file | | | | | | | |
| 590044 | VIZCARRONDO CRUZ, HILDA Y | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590045 | VIZCARRONDO DAVILA, ALEIDA | Address on file | | | | | | | |
| 1460884 | Vizcarrondo De Boria, Nitza G. | Address on file | | | | | | | |
| 590046 | VIZCARRONDO DEL VALLE, KRIZIA | Address on file | | | | | | | |
| 590047 | VIZCARRONDO DELGADO, MARIA | Address on file | | | | | | | |
| 590048 | VIZCARRONDO DELGADO, SERGIO | Address on file | | | | | | | |
| 590049 | VIZCARRONDO DIAZ, ANGEL | Address on file | | | | | | | |
| 590050 | VIZCARRONDO FIGUEROA, ILEANA | Address on file | | | | | | | |
| 590051 | VIZCARRONDO FIGUEROA, MARIA L | Address on file | | | | | | | |
| 1257668 | VIZCARRONDO FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 590052 | Vizcarrondo Figueroa, Rafael | Address on file | | | | | | | |
| 590053 | VIZCARRONDO FIGUEROA, SARA | Address on file | | | | | | | |
| 590054 | VIZCARRONDO FIGUEROA, SARA E. | Address on file | | | | | | | |
| 590055 | VIZCARRONDO GARCIA, ANA M | Address on file | | | | | | | |
| 590056 | VIZCARRONDO GARCIA, MILADY | Address on file | | | | | | | |
| 590057 | VIZCARRONDO GASS, VANESSA | Address on file | | | | | | | |
| 590058 | VIZCARRONDO GODREAU, MARIA | Address on file | | | | | | | |
| 590059 | VIZCARRONDO GODREAU, MARIA CECILIA | Address on file | | | | | | | |
| 590060 | VIZCARRONDO GONZALEZ, AN | Address on file | | | | | | | |
| 590061 | VIZCARRONDO GONZALEZ, ANA | Address on file | | | | | | | |
| 590062 | VIZCARRONDO GONZALEZ, WESTLEY | Address on file | | | | | | | |
| 590063 | VIZCARRONDO GUERRA, IRIS M. | Address on file | | | | | | | |
| 590064 | Vizcarrondo Guzma, Sonsirre | Address on file | | | | | | | |
| 590065 | VIZCARRONDO GUZMAN, EUNICE | Address on file | | | | | | | |
| 590066 | VIZCARRONDO GUZMAN, JULIO | Address on file | | | | | | | |
| 590067 | VIZCARRONDO GUZMAN, SONSIRRE | Address on file | | | | | | | |
| 590068 | VIZCARRONDO HERNANDEZ, ANA M | Address on file | | | | | | | |
| 2218669 | Vizcarrondo Hernandez, Ana M. | Address on file | | | | | | | |
| 590069 | VIZCARRONDO IRRIZARRY, CARLOS | Address on file | | | | | | | |
| 590070 | VIZCARRONDO LEBER, JOSE | Address on file | | | | | | | |
| 590071 | VIZCARRONDO LLANOS, GLORIMAR | Address on file | | | | | | | |
| 590072 | VIZCARRONDO LLANOS, JOANN | Address on file | | | | | | | |
| 590073 | VIZCARRONDO LOPEZ, HEBERTO | Address on file | | | | | | | |
| 590074 | Vizcarrondo Luzunaris, Ainex S | Address on file | | | | | | | |
| 590075 | VIZCARRONDO LUZUNARIS, NATACHA | Address on file | | | | | | | |
| 590076 | VIZCARRONDO MAGRIS, MINERVA L | Address on file | | | | | | | |
| 590078 | VIZCARRONDO MAGRIZ, ELIZABETH | Address on file | | | | | | | |
| 590079 | VIZCARRONDO MAGRIZ, JOSE C | Address on file | | | | | | | |
| 590080 | VIZCARRONDO MARRERO, KAREM | Address on file | | | | | | | |
| 590081 | VIZCARRONDO MARRERO, SHARON | Address on file | | | | | | | |
| 590082 | VIZCARRONDO MARTINEZ, JORGE | Address on file | | | | | | | |
| 590083 | VIZCARRONDO MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 590084 | VIZCARRONDO MARTINEZ, SARAH | Address on file | | | | | | | |
| 590085 | VIZCARRONDO MATOS, VERONICA | Address on file | | | | | | | |
| 590086 | VIZCARRONDO MOLINA, MICHAEL | Address on file | | | | | | | |
| 590087 | VIZCARRONDO MORALES, CARLOS | Address on file | | | | | | | |
| 590088 | VIZCARRONDO MORALES, DIANA | Address on file | | | | | | | |
| 590089 | VIZCARRONDO NARVAEZ, ANTONIA | Address on file | | | | | | | |
| 590090 | VIZCARRONDO NARVAEZ, HILDA | Address on file | | | | | | | |
| 590091 | VIZCARRONDO NATER, AIDA L | Address on file | | | | | | | |
| 590092 | VIZCARRONDO NAZARIO, PEDRO | Address on file | | | | | | | |
| 590093 | VIZCARRONDO ORTIZ, ARNELLA | Address on file | | | | | | | |
| 590094 | VIZCARRONDO ORTIZ, NILSA | Address on file | | | | | | | |
| 590095 | VIZCARRONDO ORTIZ, NILSA M | Address on file | | | | | | | |
| 590041 | VIZCARRONDO PADIN, JUAN | Address on file | | | | | | | |
| 590096 | VIZCARRONDO PADIN, JUAN A | Address on file | | | | | | | |
| 1544726 | Vizcarrondo Padin, Juan A. | 255 Calle Bravia Hac Paloma II | | | | Laquillo | PR | 00773 | |
| 590097 | Vizcarrondo Padin, Juan A. | Address on file | | | | | | | |
| 590098 | VIZCARRONDO PADIN, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590099 | VIZCARRONDO PARSON, CARMEN | Address on file | | | | | | | |
| 590100 | Vizcarrondo Parson, Julio | Address on file | | | | | | | |
| 590100 | Vizcarrondo Parson, Julio | Address on file | | | | | | | |
| 590101 | VIZCARRONDO PARSON, MIGDALIA | Address on file | | | | | | | |
| 590102 | Vizcarrondo Perez, Jose M | Address on file | | | | | | | |
| 590103 | VIZCARRONDO PERUCIER, ARTURO | Address on file | | | | | | | |
| 590104 | VIZCARRONDO PIZARRO, CARMEN S. | Address on file | | | | | | | |
| 590105 | VIZCARRONDO PIZARRO, HECTOR L | Address on file | | | | | | | |
| 590106 | VIZCARRONDO PIZARRO, MYRNA | Address on file | | | | | | | |
| 590107 | VIZCARRONDO PIZARRO, RUTH | Address on file | | | | | | | |
| 590109 | VIZCARRONDO RAMOS, CESAR | Address on file | | | | | | | |
| 1257669 | VIZCARRONDO RAMOS, CESAR | Address on file | | | | | | | |
| 590108 | VIZCARRONDO RAMOS, CESAR | Address on file | | | | | | | |
| 590110 | VIZCARRONDO RAMOS, MARIA I. | Address on file | | | | | | | |
| 590111 | VIZCARRONDO RIOS, CARLOS | Address on file | | | | | | | |
| 590112 | VIZCARRONDO RIVERA, VINCENT | Address on file | | | | | | | |
| 590114 | VIZCARRONDO ROBLES, SHAMILA B | Address on file | | | | | | | |
| 590115 | VIZCARRONDO RODRIGUEZ, IRIS VELIA | Address on file | | | | | | | |
| 590116 | VIZCARRONDO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 590117 | Vizcarrondo Rodriguez, Luis A | Address on file | | | | | | | |
| 590118 | VIZCARRONDO RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 590119 | VIZCARRONDO ROMERO, RUTH E | Address on file | | | | | | | |
| 590120 | VIZCARRONDO ROSADO, MARIELA | Address on file | | | | | | | |
| 590121 | VIZCARRONDO ROSADO, MARISOL | Address on file | | | | | | | |
| 590122 | Vizcarrondo Sanchez, Heciris V | Address on file | | | | | | | |
| 590123 | VIZCARRONDO SANCHEZ, HECIRIS VANESSA | Address on file | | | | | | | |
| 830128 | VIZCARRONDO SANCHEZ, LINA I | Address on file | | | | | | | |
| 590124 | VIZCARRONDO SANTANA, ALANA | Address on file | | | | | | | |
| 590125 | VIZCARRONDO SANTIAGO, BENICIO | Address on file | | | | | | | |
| 590126 | VIZCARRONDO SERRANO, CHRISTIAN | Address on file | | | | | | | |
| 590127 | VIZCARRONDO SOMOHANO, JORGE L | Address on file | | | | | | | |
| 1689832 | Vizcarrondo Somuhano, Jorge L | Address on file | | | | | | | |
| 590128 | VIZCARRONDO SOSTRE, LUCY | Address on file | | | | | | | |
| 590129 | VIZCARRONDO SOTO, LUIS | Address on file | | | | | | | |
| 590130 | VIZCARRONDO SOTO, RAUL | Address on file | | | | | | | |
| 590131 | VIZCARRONDO TERRON MD, FRANCISCO | Address on file | | | | | | | |
| 590132 | Vizcarrondo Thomas, Angel M | Address on file | | | | | | | |
| 590133 | VIZCARRONDO VELAZCO, ANGELES | Address on file | | | | | | | |
| 590134 | VIZCARRONDO VELAZQUEZ, LORNA | Address on file | | | | | | | |
| 590135 | VIZCARRONDO VICENTE, RAFAEL | Address on file | | | | | | | |
| 590136 | VIZCARRONDO VIZCARRONDO, MARIA | Address on file | | | | | | | |
| 590137 | VIZCARRONDO WOOD, SHIRLEY | Address on file | | | | | | | |
| 590138 | Vizcarrondo Zaval, Gregorio | Address on file | | | | | | | |
| 590139 | VIZCARRONDO ZAYAS, ARLENE | Address on file | | | | | | | |
| 1478991 | Vizcarrondo, Delia E. | Address on file | | | | | | | |
| 590140 | VIZCARRONDO, EVANGELINA | Address on file | | | | | | | |
| 1422395 | VIZCARRONDO, IRIS | IRIS VIZCARRONDO | PO BOX 260342 | | | HARTFORD | CT | 06126 | |
| 2221125 | Vizcarrondo, Jorge E | Address on file | | | | | | | |
| 590141 | VIZCARRONDO, JOSE R | Address on file | | | | | | | |
| 590142 | VIZCARRONDO, NITZA | Address on file | | | | | | | |
| 590143 | VIZCARRONDO, PASTOR | Address on file | | | | | | | |
| 1749430 | VIZCARRONDO-GARCIA, ANA M. | Address on file | | | | | | | |
| 763664 | VIZCAYA FOODS INC | PO BOX 50988 | | | | TOA BAJA | PR | 00950-0988 | |
| 590144 | VIZCAYA MARRERO, NORMA I | Address on file | | | | | | | |
| 590145 | VIZCAYA OSORIO, JUAN | Address on file | | | | | | | |
| 1606748 | Vizcaya Ruiz, Charlie | Address on file | | | | | | | |
| 590146 | VIZCAYA RUIZ, CHARLIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5604 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830129 | VIZCAYA RUIZ, CHARLIE | Address on file | | | | | | | |
| 1787881 | Vizcaya Ruiz, Charlie | Address on file | | | | | | | |
| 590147 | VIZCAYA RUIZ, FELIX | Address on file | | | | | | | |
| 590149 | VIZCAYA RUIZ, MARISOL | Address on file | | | | | | | |
| 1799337 | Vizcaya Ruiz, Marisol | Address on file | | | | | | | |
| 1719509 | Vizcaya Ruiz, Raquel | Address on file | | | | | | | |
| 590150 | VIZCAYA RUIZ, RAQUEL | Address on file | | | | | | | |
| 830130 | VIZCAYA RUIZ, RAQUEL | Address on file | | | | | | | |
| 1902230 | Vizcorrondo Rodriguez, Norma I. | Address on file | | | | | | | |
| 590151 | VIZOSO LOPEZ, LUIS | Address on file | | | | | | | |
| 590152 | VJ CONTRACTORS AND MINTENANCE CORP | PO BOX 565 | | | | SALINAS | PR | 00751 | |
| 763665 | VK GROUP CORP | PO BOX 1548 | | | | VEGA BAJA | PR | 00694 | |
| 590153 | VKT DENTAL PSC | PO BOX 2119 | | | | ISABELA | PR | 00662 | |
| 763666 | VLADIMIR A GONZALEZ UFRET | PO BOX 988 | | | | SAN GERMAN | PR | 00683 | |
| 590154 | VLADIMIR A TOLEDO CAMACHO | Address on file | | | | | | | |
| 590155 | VLADIMIR ALGARIN ALGARIN | Address on file | | | | | | | |
| 763667 | VLADIMIR ALGARIN MARCHESE | JARDINES DE QUINTANA | C 33 HATO REY | | | SAN JUAN | PR | 00917 | |
| 763668 | VLADIMIR AYALA | APT. E-4 COND. PARQUE CENTRO | | | | SAN JUAN | PR | 00918 | |
| 590156 | VLADIMIR COLON ANDREW | Address on file | | | | | | | |
| 1422396 | VLADIMIR COLON, ANDREW | HC-02 BOX 13518 | | | | SAN GERMAN | PR | 00683 | |
| 763669 | VLADIMIR DE JESUS AYALA | HC 1 BOX 6816 EXT 9737 | | | | LOIZA | PR | 00772 | |
| 590158 | VLADIMIR E, GONZALEZ | Address on file | | | | | | | |
| 763670 | VLADIMIR GUILLOTY RAMOS | Address on file | | | | | | | |
| 763671 | VLADIMIR HERNANDEZ CIRINO | SANTA ISIDRA I | CARR 197 APRO 213 Y | | | FAJARDO | PR | 00773 | |
| 763672 | VLADIMIR I LLOPIS CRESPO | URB VENUS GARDENS | BC 3 CALLE C | | | SAN JUAN | PR | 00926 | |
| 590159 | VLADIMIR II GUILLOTY RAMOS | Address on file | | | | | | | |
| 590160 | VLADIMIR LOPEZ CONCEPCION | Address on file | | | | | | | |
| 2175551 | VLADIMIR MENDEZ MARTINEZ | Address on file | | | | | | | |
| 590161 | VLADIMIR MIRANDA DIAZ | Address on file | | | | | | | |
| 763673 | VLADIMIR OJEDA MORALES | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 763674 | VLADIMIR ORTIZ COLON | VILLA FONTANA | LN 1 VIA 673 | | | CAROLINA | PR | 00983 | |
| 590162 | VLADIMIR PEREZ CARRUCINI | Address on file | | | | | | | |
| 763675 | VLADIMIR RIOS ROJAS | URB RIO HONDO | D 53 CALLE RIO CASEY | | | BAYAMON | PR | 00960 | |
| 763676 | VLADIMIR RIVERA REYES | URB LA HACIENDA GUAYAMA | AM 6 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 763677 | VLADIMIR ROMAN LOPEZ | URB HIGHLAND PARK | 716 CALLE ANON | | | SAN JUAN | PR | 00924-5140 | |
| 851332 | VLADIMIR ROMAN ROSARIO | PO BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| 763678 | VLADIMIR TAMAREZ VAZQUEZ | P O BOX 194136 | | | | SAN JUAN | PR | 00919-4136 | |
| 763679 | VLADIMIR TAVERAS CAMPUSANO | 261 CALLE PADRE COLON | | | | RIO PIEDRAS | PR | 00925 | |
| 763680 | VLADIMIR TORRES RODRIGUEZ | COND CIUDAD UNIVERSIDA | AVE PERIFERAL 1107 A | | | TRUJILLO ALTO | PR | 00976 | |
| 590163 | VLADIMIR TORRES VELEZ | Address on file | | | | | | | |
| 590164 | VLADYMARIE DIAZ PEREZ | Address on file | | | | | | | |
| 763681 | VLAMIR PAGAN GREEN | URB PERLA DEL SUR | 3071 CALLE LA FUENTE | | | PONCE | PR | 00717-0413 | |
| 590165 | VLATTAS MD, JOHN | Address on file | | | | | | | |
| 1781162 | Vlazquez Pierantoni, Luis M. | Address on file | | | | | | | |
| 763682 | VM CONSULTING & ASSOCIATES INC | 4 J 32 VALPARAISO | | | | LEVITTOWN | PR | 00949 | |
| 590166 | VM Distributors, Inc. | PMB 487 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 590167 | VM LAW GROUP, P S C | PO BOX 363641 | | | | SAN JUAN | PR | 00936-3641 | |
| 763683 | VM PARTS INC | PO BOX 50377 | | | | TOA BAJA | PR | 00950-0377 | |
| 763684 | VM SOUND Y/O MARIA IZQUIERDO DOMENECH | URB GOLDEN HILLS | 1548 LOS ASTROS | | | DORADO | PR | 00000 | |
| 590168 | VM WORLD SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 590169 | VM WORLD SOLUTIONS INC | COND GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX APT J1B | | | GUAYNABO | PR | 00966-2429 | |
| 590170 | VM WORLD SOLUTIONS INC | COND.GALLARDO GARDENS AVE. LUIS VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966-2429 | |
| 590171 | VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX | APT J 1 B | | GUAYNABO | PR | 00966-7879 | |
| 590172 | VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS 1020 | AVE LUIS VIGORE | | | GUAYNABO | PR | 00966-2429 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 590173 | VM WORLD SOLUTIONS, INC. | COND GALLARDO GDNS 1020 AVE. VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966 | |
| 590174 | VM WORLD SOLUTIONS, INC. | COND. GALLARDO GARDENS 1020 AVE. LUIS VIGOREX. APT. J1B | | | | GUAYNABO | PR | 00966-2429 | |
| 590175 | VMC MOTOR CORP | CARR # 2 KM 16 7 BARR | | | | TOA BAJA | PR | 00949 | |
| 590176 | VMC MOTOR CORP | PO BOX 364049 | | | | SAN JUAN | PR | 00936-4049 | |
| 2150598 | VMC MOTOR CORP. | ATTN: GERARDO PASCUAL IMBERT, RESIDENT AGENT | P.O. BOX 29468 | | | SAN JUAN | PR | 00929-0468 | |
| 2150597 | VMC MOTOR CORP. | ATTN: JORGE MARTINEZ LUCIANO, EMIL RODRIGUEZ-ESCUERDO | 513 JUAN J. JIMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 590177 | VME MANAGEMENT CORP | PO BOX 0206 | | | | PONCE | PR | 00733 | |
| 590178 | VMF DESIGN GROUP PSC | PMB 131 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 2174956 | VMF DESIGN GROUP, PSC | PMB 131 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 851333 | VML & ASSOCIATES S. E. | MSC 545 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 590179 | VML & ASSOCIATES SE | EL SENORIAL MAIL ST | BOX 545 | | | SAN JUAN | PR | 00926 | |
| 590180 | VMR CONSTRUCTION CORP | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| 763685 | VMR PARKING | PO BOX 9022216 | | | | SAN JUAN | PR | 00722-7919 | |
| 590181 | VMS GROUP CORPORATION | PO BOX 3040 | | | | GURABO | PR | 00778-0000 | |
| 763686 | VNU BUSSINESS MEDIA | PO BOX 88915 | | | | CHICAGO | IL | 60695-1915 | |
| 763687 | VOCACIONAL REPUBLICA DE COSTA RICA | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 590182 | VOCAL TECHNICAL MANAGEMENT GROUP | PO BOX 299 | SAINT JUSR STA | | | SAINT JUST | PR | 00978 | |
| 763688 | VOCARE INC | 1306 AVE MONTE CARLO APT 334 | | | | SAN JUAN | PR | 00925 | |
| 763689 | VOCATIONAL EDUCATION WEE | 1410 KING ST | | | | ALEXANDRIA | VA | 22314 | |
| 763691 | VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT ST STE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| 763690 | VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET | SUITE 1502 | | | PHILADELPHIA | PA | 199102 | |
| 590183 | VOCERO XTRA INCORPORATED | 252 AVE PONCE DE LEON SUITE 1802 | | | | SAN JUAN | PR | 00918 | |
| 590184 | VOCES COALICION DE VACUNACION DE PR | PMB 290 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 763692 | VOCES DE FE PARR SAN MARTIN DE PORRES | PO BOX 142142 | | | | ARECIBO | PR | 00614 | |
| 2151432 | VO-DELAWARE TAX-FREE MINNESOTA FD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 1982385 | Voga Soto, Eliezer | Address on file | | | | | | | |
| 590185 | VOGARS | PLAZA 20 ME-15 | MARINA BAHIA | | | CATANO | PR | 00962 | |
| 763693 | VOHNE LICHE KENNELS | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 | |
| 590186 | VOHNE LICHE KENNELS CANINE SECURITY LLC | 7953 N OLD ROUTE 31 | | | | DENVER | IN | 46926-9090 | |
| 590187 | VOICELAN GROUP CORPORATION | PMB 346 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 590188 | VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1107 | | | SAN JUAN | PR | 00918 | |
| 590189 | VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1105 | | | SAN JUAN | PR | 00918-1920 | |
| 590190 | VOICELAN GROUP-CUENTAS POR COBRAR | P. O. BOX 194448 | | | | SAN JUAN | PR | 00919-0000 | |
| 590113 | VOISAC GROUP CORPORATION | PO BOX 1511 | | | | GUAYNABO | PR | 00970-1511 | |
| 590191 | VOKAC SAYLES, ROSEMARY | Address on file | | | | | | | |
| 590192 | VOKAC SAYLES, SHIRLEY S. | Address on file | | | | | | | |
| 763694 | VOLADORA INC. | PO BOX 3591 | | | | AGUADILLA | PR | 00605 | |
| 763695 | VOLCAR INC | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| 590194 | VOLCKERS VILLAMIL, FRANCES | Address on file | | | | | | | |
| 590195 | VOLCY INCLAN, ADRIAN | Address on file | | | | | | | |
| 1789443 | Volcy Sanchez , Alex | Address on file | | | | | | | |
| 590196 | VOLCY SANCHEZ, ALEX | Address on file | | | | | | | |
| 590197 | VOLER CORPORATION | 2363 TELLER ROAD | UNIT 110 | | | NEWBURY PARK | CA | 91320 | |
| 590198 | VOLETA E ROJAS ORTIZ | Address on file | | | | | | | |
| 590199 | VOLGAMORE WRIGHT, KAREN | Address on file | | | | | | | |
| 590200 | VOLIALBA INC | P O BOX 467 | | | | VILLALBA | PR | 00766 | |
| 763696 | VOLIGRAMA DEL SUR INC | PO BOX 913 | | | | YAUCO | PR | 00698 | |
| 590201 | VOLINETTE PEREZ DE JESUS | H W SANTAELLA 45 | | | | COAMO | PR | 00769 | |
| 763697 | VOLKY PERFORMANCE | ROYAL PALM | IL-31 NOGAL | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5606 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590202 | VOLLEY TOP 14-U CORP | PLAZA DE LAS FUENTES | 1273 CALLE ESPANA | | | TOA ALTA | PR | 00953 | |
| 763699 | VOLLEYBALL MAYAGUEZ INC | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 763698 | VOLLEYBALL MAYAGUEZ INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 590203 | VOLMAR MATOS, CARMEN | Address on file | | | | | | | |
| 590204 | VOLMAR MENDEZ, ANDRES WALDEMAR | Address on file | | | | | | | |
| 590205 | VOLMAR PINA, EDWARDO | Address on file | | | | | | | |
| 590206 | VOLMAR RODRIGUEZ, PORFIRIO | Address on file | | | | | | | |
| 763701 | VOLMAZ AUTO CENTRO | JARDINES DEL CARIBE | Y 1 CALLE 28 | | | PONCE | PR | 00731 | |
| 590207 | VOLPE CANCHANI, ELISA | Address on file | | | | | | | |
| 830131 | VOLPE CANCHANI, ELISA | Address on file | | | | | | | |
| 1960466 | Volque Reyes, Efrain | Address on file | | | | | | | |
| 590208 | VOLTAGGIO FIGUEROA, CASSANDRA | Address on file | | | | | | | |
| 590209 | VOLUNTARIOS POR PONCE INC | P O BOX 7143 | | | | PONCE | PR | 00732 | |
| 590210 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | APARTADO 864 | | | | NARANJITO | PR | 00719-0000 | |
| 590211 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 590212 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | CALLE GEORGETTI 134 | | | | NARANJITO | PR | 00719 | |
| 590213 | VOLUNTEERS IN MEDICINE OF CAPE MAY COUNTY | 423 RTE 9N CAPE MAY COURT HOUSE | | | | COURTHOUSE | NJ | 08210 | |
| 763702 | VOLVO MOTORSPORT | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| 590214 | VOLVO RENTS PUERTO RICO , INC. | P. O. BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 590215 | VON ESSEN LOPEZ, CRISTINA | Address on file | | | | | | | |
| 590216 | VON GUNDLACH, PETER | Address on file | | | | | | | |
| 590217 | VON GUNTEN ROCA, BONNIE M | Address on file | | | | | | | |
| 590218 | VON KESSEL, JOHANN H. | Address on file | | | | | | | |
| 763703 | VON KUPFERSCHEIN INC | PO BOX 366366 | | | | SAN JUAN | PR | 00936-6366 | |
| 590219 | VON M SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 590220 | VON MARIE CARDONA FLORES | Address on file | | | | | | | |
| 590221 | VON MARIE GOMEZ ORTA | Address on file | | | | | | | |
| 590222 | VON MARIE MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 763704 | VON MARIE RODRIGUEZ GUZMAN | BOX 424 | | | | CAMUY | PR | 00627-0424 | |
| 590223 | VONAC INC | PO BOX 692516 | | | | ORLANDO | FL | 32869 | |
| 590224 | VONKESSEL LLABRES, JOANETTE Z | Address on file | | | | | | | |
| 830132 | VONKESSEL LLABRES, JOANNETTE | Address on file | | | | | | | |
| 590225 | VORNADO CAGUAS, LP | PO BOX 362 | | | | CAGUAS | PR | 00726-0362 | |
| 590226 | VORNADO REALTY TRUST | 210 ROAD 4 EAST | | | | PARAMUS | NJ | 07652-0910 | |
| 590227 | Voya Retirement Insurance and Annuity | One Orange Way | | | | Windsor | CT | 06095- | |
| 590228 | Voya Retirement Insurance and Annuity Company | Attn: Brian Baranowski, Consumer Complaint Contact | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590230 | Voya Retirement Insurance and Annuity Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590231 | Voya Retirement Insurance and Annuity Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590232 | Voya Retirement Insurance and Annuity Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590233 | Voya Retirement Insurance and Annuity Company | Attn: Matthew Duffy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590234 | Voya Retirement Insurance and Annuity Company | Attn: Patricia Smith, Circulation of Risk | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590235 | Voya Retirement Insurance and Annuity Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590236 | Voyager Indemnity Insurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 590237 | Voyager Indemnity Insurance Company | 260 Interstate North Circle SE | | | | Atlanta | GA | 30339 | |
| 590238 | VOZ ACTIVA | P O BOX 2000 | | | | CAGUAS | PR | 00726-2000 | |
| 763705 | VP COMERCIAL EQUPMENTS | PMP 447 | 89 AVE DE DIEGO INC SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5607 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763706 | VP COMMERCIAL EQUIPMENT INC | PMB 447 89 | AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 590239 | VP INSULATION INC | HC 3 BOX 55146 | | | | ARECIBO | PR | 00612-8312 | |
| 590240 | VP PETROLEUM INC | PO BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 831717 | VP Wholesaler | PO Box 9805 | | | | Caguas | PR | 00726 | |
| 590241 | VP WHOLESALER INC | PO BOX 9805 | | | | CAGUAS | PR | 00726 | |
| 590242 | VPC DEVELOPMENT MANAGEMENT GROUP, P S C | PO BOX 191308 | | | | SAN JUAN | PR | 00919-1308 | |
| 590243 | VPG MEDIA CORP | COND METRO PLAZA | 305 CALLE VILLAMIL APT 1510 | | | SAN JUAN | PR | 00907 | |
| 590244 | VPNET SOLUTIONS INC | PO BOX 193780 | | | | SAN JUAN | PR | 00919-3780 | |
| 590245 | VPPPA INC | P O BOX 631761 | | | | BALTIMORE | MD | 21263-1761 | |
| 2151433 | VQ-DELAWARE TAX-FREE NATL HIGH YIELD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 2151600 | VR ADVISORY SERVICES, LTD. | 300 PARK AVENUE | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2169736 | VR ADVISORY SERVICES, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAI | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169737 | VR ADVISORY SERVICES, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169738 | VR ADVISORY SERVICES, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169739 | VR ADVISORY SERVICES, LTD. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSE | ATTN: KATHRYN S. ZECCA; DONALD BUI | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 590246 | VR COLLECTION SERVICES INC | PO BOX 801469 | | | | PONCE | PR | 00780 | |
| 590247 | VR ENGINEERING, LLC | PO BOX 815 | | | | DORADO | PR | 00646-0815 | |
| 2152272 | VR GLOBAL PARTNERS, L.P. | 300 PARK AVENUE, 16TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2151868 | VR GLOBAL PARTNERS, LP | 190 ELGIN AVENUE | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 1774886 | VR Global Partners, LP | c/o Intertrust Corporate Services (Cayman) Ltd. | Attn: Sina Toussi | 190 Elgin Avenue | | George Town | | KY1-9005 | Grand Cayman |
| 1774886 | VR Global Partners, LP | Emile du Toit | 51 Holland Street | | | London | | W87JB | United Kingdom |
| 1774886 | VR Global Partners, LP | Mayer Brown LLP | Monique J. Mulcare, Esq., Christine A. V | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 2169777 | VR GLOBAL PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAI | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169778 | VR GLOBAL PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 590248 | VR INSURANCE GROUP INC | PO BOX 5362 | | | | CAGUAS | PR | 00726-5362 | |
| 590229 | VRC BUSINESS VERVICES INC | EDIF BANCO POPULAR | 206 CALLE TETUAN STE 903 | | | SAN JUAN | PR | 00902 | |
| 1442796 | VREELAND III, JAMES P. | Address on file | | | | | | | |
| 763707 | VRENLLY VEGA FRANQUI | URB LEVITTOWN | FN 21 CALLE MARIANO BRAU | | | LEVITTOWN | PR | 00949 | |
| 763708 | VRGINIA CORTES CORTES | JARD DE COUNTRY CLUB | BL-8 CALLE 116 | | | CAROLINA | PR | 00987 | |
| 763709 | VS MEDICAL SERVICE INC | PO BOX 628 | | | | UTUADO | PR | 00641 | |
| 590077 | VS MEDICAL SUPPLY | PO BOX 1431 | | | | ARECIBO | PR | 00613 | |
| 763710 | VS REALTY CORP | URB SAN FRANCISCO | 1701 CALLE GERANIO | | | SAN JUAN | PR | 00927-6336 | |
| 2151434 | VS-DELAWARE TAX-FREE NEW YORK | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 830133 | VSZQUEZ FRANQUI, IVANHOE | Address on file | | | | | | | |
| 590148 | VTP MEDICAL EQUIPMENT INC | PO BOX 674 | | | | SAN ANTONIO | PR | 00690 | |
| 590249 | VULCAN TOOLS CARIBBEAN INC | P O BOX 10923 | | | | SAN JUAN | PR | 00922-0923 | |
| 590250 | VULCAN TOOLS OF P R INC | 269 MATADERO ROAD | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 590251 | VULCAN TOOLS OF P R INC | PO BOX 10923 | | | | SAN JUAN | PR | 00922 | |
| 763711 | VVK ARQUITECTURA CSP | 1452 AVE ASHFORD 406 | | | | SAN JUAN | PR | 00907 | |
| 831719 | VWR Advance Instrument | P O Box 29502 | | | | San Juan | PR | 00929 | |
| 831718 | VWR Advance Instrument | Po. Box 706 | | | | Manati | PR | 00674 | |
| 590252 | VWR ADVANCED INSTRUMENT LLC | PO BOX 706 | | | | MANATI | PR | 00674-0000 | |
| 590253 | VWR ADVANCED INSTRUMENTS | P O BOX 536788 | | | | ATLANTA | GA | 30353-6788 | |
| 851334 | VWR ADVANCED INSTRUMENTS | PO BOX 706 | | | | MANATI | PR | 00674-0706 | |
| 590254 | VWR ADVANCED INSTRUMENTS LLC | PO BOX 536788 | | | | ATLANTA | GA | 30353-6768 | |
| 590255 | VWR ADVANCED INSTRUMENTS LLC | PO BOX 706 | | | | MANATI | PR | 00674 | |
| 590256 | VWR ADVANCED INSTRUMENTS, LLC | LOCK BOX , PNC BANK | LOCK BOX 536788 | | | ATLANTA | GA | 30353-6788 | |
| 590257 | VWR ADVANCED INSTRUMENTS, LLC | SERVICE | PO BOX 29502 | | | SAN JUAN | PR | 00929 | |
| 763712 | VWR INTL | P O BOX 536788 | | | | ATLANTA | GA | 30353-6788 | |
| 2151522 | VY FRANKLIN MUTUAL SHARES PORTFOLIO | C/O -Mutual Funds | PO Box 822 | | | NY | NY | 10108 | |
| 2169680 | VY FRANKLIN MUTUAL SHARES PORTFOLIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151523 | VY GOLDMAN SACHS BOND PORTFOLIO | 7337 E DOUBLETREE RANCH ROAD | | | | SCOTTSDALE | AZ | 85258 | |
| 590258 | VYANKA CRUZ AGUIRRE | Address on file | | | | | | | |
| 590259 | VYAS MD LLC, VEDA R | Address on file | | | | | | | |
| 590260 | VYAS, AASHISH | Address on file | | | | | | | |
| 590261 | VYLMARIANNE OLIVERAS ANDINO | Address on file | | | | | | | |
| 763713 | VYLSA M VARGAS | HC 4 BOX 11008 | | | | QUEBRADILLAS | PR | 00678 | |
| 590262 | VYMAGDA CHICO NOLIA | PO BOX 893 | | | | ARECIBO | PR | 00613-0893 | |
| 771269 | VYMAGDA CHICO NOLIA | Address on file | | | | | | | |
| 763714 | VYNALL AUTO CENTRO | AVE 65TH INF KM 3-1 | | | | SAN JUAN | PR | 00924 | |
| 590263 | VYRMAR MANGUAL LABORDE | COL METROPOLITANAS | I 25 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 590264 | VZS CONTRACTOR GROUP CORP | RR 2 BUZON 5191 | | | | CIDRA | PR | 00739 | |
| 590265 | W & B LAW OFFICES | PO BOX 1655 | | | | TRUJILLO ALTO | PR | 00977-1655 | |
| 851335 | W & E PROFESSIONAL CONTRACTOR | 16 CALLE FONT MARTELO STE 2 | | | | HUMACAO | PR | 00791-3342 | |
| 590266 | W & R TIRE RECYCLING INC | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 763716 | W A CHARNSTROM | 10901 HAMPSHIRE AVE SO | | | | SAN JUAN | PR | 00920 | |
| 763715 | W A CHARNSTROM | 5391 12TH AVE E | | | | MINNEAPOLIS | MN | 55379-1896 | |
| 763717 | W A DAVIDSON OF JAX INC | 4549 ST AUGUSTINE ROAD SUITE 1 | | | | JACKSONVILLE | FL | 32207 | |
| 590268 | W A P A | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 763718 | W BEN REX AUTO AIR | BOX 7488 | | | | PONCE | PR | 00732-7488 | |
| 590269 | W C CARIBBEAN INSTRUMENTS CORP | 547 RAMOS ANTONINI | EL TUQUE | | | PONCE | PR | 00728-4806 | |
| 763719 | W C CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| 590270 | W C FEED SERVICES INC | PLAZA CAROLINA STATION | P O BOX 10123 | | | CAROLINA | PR | 00988 | |
| 763720 | W CLAY JACKSON | PO BOX 2004 | | | | CAROLINA | PR | 00984 | |
| 763721 | W CONSTRACTOR / WILFREDO MORALES MORALES | URB VISTA ALEGRE | 3 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 763722 | W CONSTRUCTION | CALLE LAS FLORES #3 | VISTA ALEGRE | | | BAYAMON | PR | 00956 | |
| 763723 | W CONSTRUCTION AND DIESEL REPAIR SERVICE | P O BOX 8246 | | | | BAYAMON | PR | 00960 | |
| 763724 | W E ELECTRICAL | HC 02 BOX 4682 | | | | COAMO | PR | 00769 | |
| 763725 | W E PRINTS PRINT SOLUTIONS | CARR 155 KM 658 | | | | VEGA BAJA | PR | 00693 | |
| 763726 | W ELECTRIC | URB VILLA NEVAREZ 321 CALLE 22 | | | | SAN JUAN | PR | 00927 | |
| 590271 | W ENTERPRISES INC | PO BOX 7712 | | | | PONCE | PR | 00732 | |
| 590272 | W F COMPUTER SERVICE | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 590273 | W F COMPUTER SERVICES INC | AVE CAMPO RICO GP-2 | | | | CAROLINA | PR | 00982 | |
| 763727 | W F CONTRACTORS INC | PO BOX 1444 | | | | OROCOVIS | PR | 00720 | |
| 763728 | W F M CONSTRUCTION | HC 58 BOX 13136 | | | | AGUADA | PR | 00602 | |
| 763729 | W I M ASSOCIATES | REPTO UNIVERSITAIO | 316 CITADEL ST | | | SAN JUAN | PR | 00926-1817 | |
| 590274 | W K COMUNICATION SERVICE | SANTA JUANITA | AB 17 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| 763731 | W L CONSTRUCTION CORP | PLAZA BUILDING BANCO COOPERATIVO | 623 AVE PONCE DE LEON SUITE 501 A | | | SAN JUAN | PR | 00917 | |
| 763730 | W L CONSTRUCTION CORP | URB TORRIMAR | 10 CALLE BARCELONA | | | GUAYNABO | PR | 00916 | |
| 1256838 | W MED SOLUTIONS | Address on file | | | | | | | |
| 590275 | W N CONST GROUP CORP | COND BAHIA | EDIF A APT 1011 | | | SAN JUAN | PR | 00907 | |
| 763732 | W R AUTO PARTS | 4152 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 590276 | W R J CONTRACTORS | JARDINES DEV CAPARRA | 113 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 590277 | W R RECYCLING INC | PO BOX 634 | | | | CABO ROJO | PR | 00623 | |
| 763733 | W R V CONSTRUCTION CORP | HC 01 BOX 4104 | | | | BARRANQUITAS | PR | 00794 | |
| 763734 | W S ASPHALT | C/O DIV CONCILIACION ( 00-0117 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 763735 | W S ASPHALT | PO BOX 7224 | | | | MAYAGUEZ | PR | 00681 | |
| 590278 | W S M CARIBE | Address on file | | | | | | | |
| 763736 | W SANTIAGO CONSULTORES & ASOCIADOS INC | CAPARA HEIGHT | 421 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 763737 | W SERVICE | URB VILLA SERENA | K 8 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 590279 | W W GRAINGER INC | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| 763738 | W W NORTON AND COMP NATIONAL BOOK COMP | 800 KEYSTONE INDUSTRIAL PARK | | | | SCRANTON | PA | 18512 | |
| 763739 | W X R F | PO BOX 1540 | | | | GUAYAMA | PR | 00785 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1801817 | W&B Law Offices, PSC | Address on file | | | | | | | |
| 590280 | W&D RECORD | LEVITTOWN | Z 1795 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 590281 | W&F WELDING & FABRICATION SERV INC | PO BOX 1314 | | | | SANTA ISABEL | PR | 00757-1314 | |
| 1822140 | W. Colon Fuertes, Victor | Address on file | | | | | | | |
| 763740 | W. COLSTON LEIGH, INC. | 1065 U.S. HIGHWAY 22 -3RD. FLOOR | | | | BRIDGEWATER | NJ | 08807 | |
| 763741 | W. E. UPJOHN INSTITUTE | 300 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 | |
| 1700878 | W. J. A. O. | Address on file | | | | | | | |
| 1700878 | W. J. A. O. | Address on file | | | | | | | |
| 590282 | W. MED SOLUTIONS, INC. | URB. PARK GARDENS A-4S, TRIANA | | | | SAN JUAN | PR | 00926 | |
| 590283 | W. SANTIAGO CONSULTORES & ASOCIADOS INC. | 421 ESCORIAL URB. CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| 1970258 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | Address on file | | | | | | | |
| 1506481 | W.J.H.V., and Margarita Soto | Address on file | | | | | | | |
| 590284 | W.M. AMBIENTA INC. | PO BOX 149 | | | | CAGUAS | PR | 00726-1490 | |
| 1806456 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 590285 | W.SANTIAGO & ASOCIADOS INC | 421 ESCORIAL URB. CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| 851336 | W.W. NORTON & CO. | 800 Keystone Industrial Park | | | | Dunmore | PA | 18512 | |
| 763742 | W.W. SERV. DE EXTINTORES | HC 09 BOX 59213 | | | | CAGUAS | PR | 00725 | |
| 590286 | W.W. SERVICIO DE EXTINTORES | HC-05 BOX 59213 | | | | CAGUAS | PR | 00725-0000 | |
| 763743 | WA MAR DECOR Y/O VANESSA COLON | LOMAS VERDES | 3T-13 MIRTO | | | BAYAMON | PR | 00956 | |
| 763744 | WA SOUTH LANDSCAPING | 44 AVE LOS VETERANOS BOX 1209 | | | | GUAYAMA | PR | 00785 | |
| 763745 | WACHE AUTO AIR INC. | PO BOX 616 | | | | SAN JUAN | PR | 00919 | |
| 763746 | WACHOVIA SECURITIES | 255 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1917 | |
| 763747 | WACHOVIA SECURITIES LLC FBO JOHN EBY | 2 LOGAN SQUARE 18 TH | AVE STREER 7TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 763749 | WACKENHUT CORPORATION | PO BOX 277469 | | | | ATLANTA | GA | 30384 | |
| 763748 | WACKENHUT CORPORATION | PO BOX 281560 | | | | ATLANTA | GA | 30384-1560 | |
| 763750 | WACKENHUT CORRECTIONAL CORP | PO BOX 277469 | | | | ATLANTA | GA | 30384 | |
| 763751 | WACKENHUT ELECTRONIC SYSTEMS | PO BOX 1805 | | | | SAN JUAN | PR | 00919 | |
| 2175327 | WACKENHUT PUERTO RICO INC | P.O. BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| 590287 | WACKENHUT R & R S E | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 590288 | WACO S BARBER SALON | PROLONGACION 3S | CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 2151435 | WADDELL AND REED ADVISORS HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151436 | WADDELL AND REED ADVISORS MUNICIPAL BOND FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151437 | WADDELL AND REED ADVISORS MUNICIPAL HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2156645 | WADDELL AND REED ADVISORS MUNICIPAL HIGH INCOME FUND | Address on file | | | | | | | |
| 590289 | WADDIE E RIVERA APONTE | Address on file | | | | | | | |
| 590290 | WADDIE MARTINEZ FREYTES | Address on file | | | | | | | |
| 763752 | WADDIE RUIZ RIVERA | URB VALLE HERMOSO | CALLE VIOLETA SC-2 | | | HORMIGUEROS | PR | 00660 | |
| 590291 | WADDY J. RIVERA TORRES | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 763753 | WADDY MERCADO MALDONADO | URB SAN FRANCISCO II | 199 CALLE SAN ANTONIO | | | YAUCO | PR | 00698 | |
| 590292 | WADDY MERCADO MALDONADO | Address on file | | | | | | | |
| 763754 | WADDY QUIRINDONGO MILANES | HC 03 BOX 33319 | | | | AGUADILLA | PR | 00603 | |
| 590293 | WADE MARTINEZ, KENNETH | Address on file | | | | | | | |
| 590294 | Wade Martinez, Kenneth A | Address on file | | | | | | | |
| 839280 | WADED CRUZADO SALAS | Address on file | | | | | | | |
| 763755 | WADELINE BERMUDEZ ACEVEDO | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 | |
| 590295 | WADERINE ORTEGA FUENTES | Address on file | | | | | | | |
| 763756 | WADETTE FIGUEROA SEPULVEDA | COND ALEXIS PARK APT 1304 | 120 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 763757 | WADI CAFE | PO BOX 305 | | | | COMERIO | PR | 00782 | |
| 2137873 | WAEL INC | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5610 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590296 | WAG INVESTMENT CORP AMC ENGINEERING & | CONSTRUCTION | P O BOX 2670 | | | BAYAMON | PR | 00960-2670 | |
| 590297 | WAGNER ESTRADA, ISAAC | Address on file | | | | | | | |
| 590298 | WAGNER MD, JAMES | Address on file | | | | | | | |
| 590299 | WAGNER MENDEZ, JUAN | Address on file | | | | | | | |
| 590300 | WAGNER MENDEZ, JUAN | Address on file | | | | | | | |
| 590301 | WAGNER MENENDEZ, RUDOLPH | Address on file | | | | | | | |
| 590302 | WAGNER ROMAN, CAROLINE | Address on file | | | | | | | |
| 590303 | WAGNER ROMAN, SANDRA | Address on file | | | | | | | |
| 590304 | WAGNER TOLEDO, KARL | Address on file | | | | | | | |
| 590305 | WAGNER VEGA, KARLEEN | Address on file | | | | | | | |
| 590306 | WAGNER, CHRISTOPHER | Address on file | | | | | | | |
| 1444336 | Wagner, Joseph | 13 Roslyn Road | | | | Trenton | NJ | 08610 | |
| 590307 | WAH CHIANG MD, ROBERTO | Address on file | | | | | | | |
| 590308 | WAH MEY | Address on file | | | | | | | |
| 830134 | WAH ORTIZ, KARLA M | Address on file | | | | | | | |
| 1600989 | WAH REYES, CARLOS R | Address on file | | | | | | | |
| 1600989 | WAH REYES, CARLOS R | Address on file | | | | | | | |
| 590309 | WAH REYES, CARLOS R. | Address on file | | | | | | | |
| 590310 | WAH REYES, MARTIN | Address on file | | | | | | | |
| 590311 | WAH REYES, NOEL | Address on file | | | | | | | |
| 590312 | WAH REYES, NOEL | Address on file | | | | | | | |
| 590313 | WAH REYES, ROBERTO C. | Address on file | | | | | | | |
| 763760 | WAHEED MURAD | Address on file | | | | | | | |
| 763761 | WAHEED MURAD | Address on file | | | | | | | |
| 763759 | WAHEED MURAD | Address on file | | | | | | | |
| 590314 | WAHTEVER CORP | PO BOX 1328 | | | | BARCELONETA | PR | 00617 | |
| 590315 | WAI C CHEUNG KAM | Address on file | | | | | | | |
| 590316 | WAI CHEN CHEN | Address on file | | | | | | | |
| 590317 | WAI H CHOW WONG | Address on file | | | | | | | |
| 590318 | WAI L LO SANTIAGO | Address on file | | | | | | | |
| 763762 | WAI MING N. G. | JARDINES DEL CARIBE | 315 CALLE 2 | | | PONCE | PR | 00728 | |
| 590319 | WAI YIN FUNG | Address on file | | | | | | | |
| 590320 | WAIKISYNDRYA DEIDA RUIZ GONZALEZ | Address on file | | | | | | | |
| 763763 | WAILANY E SANTOS RIVERA | P O BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 590321 | WAILANY MARTINEZ FREYTES | Address on file | | | | | | | |
| 590322 | WAI-LI QUINONES TRINIDAD | Address on file | | | | | | | |
| 590323 | WAINCHEIS M CRUZ CRUZ | Address on file | | | | | | | |
| 763764 | WAJAS FRAMES - JAIME MORALES | URB PUERTO NUEVO | 418 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 590324 | WAKE EAR NOSE & THROAT SPECIAL | 600 NEW WAVERLY PL STE 201 | | | | CARY | NC | 27518-7404 | |
| 590325 | WAKE FOREST UNIV BAPTIST HOSP | MEDICAL CENTER BLVD | | | | WINSTON SALEM | NC | 27157 | |
| 590326 | WAKE UP FAMILY HOUSE | URB MIRAFLORES | 2 BLOQUE 3 8 PMB 133 | | | BAYAMON | PR | 00957 | |
| 590327 | WAKEMED | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 590328 | WAL MART | CENTRO COMERCIAL PLAZA DEL SOL | | | | BAYAMON | PR | 00100 | |
| 763765 | WAL MART PUERTO RICO INC | PMB 725 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 590329 | WAL MART VISION CENTER | 975 AVE HOSTOS STE 2100 | | | | MAYAGUEZ | PR | 00680-3020 | |
| 590330 | WAL MART VISION CENTER | PLAZA FAJARDO | CARR 3 KM 43.3 | | | FAJARDO | PR | 00738 | |
| 590331 | WAL SMART INC | 24 CALLE VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 590332 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | | Mayagüez | PR | 00660-7059 | |
| 590332 | Wal- Smart Inc. | Lorena Paola Hernandez Beauchamp | Asistente De Finanzas | Calle Wilson I-12 Zona Industrial Bo Guanajibo | | Mayagüez | PR | 00680 | |
| 763766 | WALBERT E GARCIA ALEJANDRO | Address on file | | | | | | | |
| 590333 | WALBERT FRET RADAT | Address on file | | | | | | | |
| 590334 | WALBERT FRETS SUAREZ | Address on file | | | | | | | |
| 590335 | WALBERT GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 763768 | WALBERT MARCANO AGUAYO | PO BOX 3589 | | | | JUNCOS | PR | 00777 | |
| 763767 | WALBERT MARCANO AGUAYO | URB VILLA PALMERA | A 26 CALLE 2 | | | HUMACAO | PR | 00741 | |
| 851337 | WALBERT PABON GONZALEZ | URB LAS ALONDRAS | B6 CALLE 2 | | | VILLALBA | PR | 00766-2307 | |
| 763769 | WALBERTO BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590336 | WALBERTO COLON TORRES | Address on file | | | | | | | |
| 763770 | WALBERTO GARCIA | Address on file | | | | | | | |
| 763771 | WALBERTO GONZALEZ COLBERG | MONTE GRANDE 185 | CALLE CANTERA | | | CABO ROJO | PR | 00623 | |
| 763772 | WALBERTO HERNANDEZ REYES | HC 02 BOX 5980 | | | | COMERIO | PR | 00782 | |
| 590337 | WALBERTO INGLES TRAVERSO | Address on file | | | | | | | |
| 763773 | WALBERTO L HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 763774 | WALBERTO ORTIZ RIVERA | PO BOX 1508 | | | | COROZAL | PR | 00783-0000 | |
| 763775 | WALBERTO RIOS VELEZ | URB VALENCIA | F17 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 590338 | WALBERTO ROLON FUENTES | Address on file | | | | | | | |
| 590339 | WALBERTO SANTO DOMINGO | Address on file | | | | | | | |
| 590340 | WALBERTO SOMARRIBA ROSA | Address on file | | | | | | | |
| 763776 | WALBERTO SOMARRIBA ROSA | Address on file | | | | | | | |
| 590341 | WALBERTO SOMARRIBA ROSA | Address on file | | | | | | | |
| 590342 | WALBERTO VAZQUEZ PAGAN | Address on file | | | | | | | |
| 763777 | WALBERTO VAZQUEZ PAGAN | Address on file | | | | | | | |
| 590343 | WALBERTO VILLANUEVA AGOSTO | Address on file | | | | | | | |
| 590344 | WALBURGA ACKER MECHNIG | Address on file | | | | | | | |
| 590345 | WALDANIEL SANCHEZ DAVILA | Address on file | | | | | | | |
| 763780 | WALDEMAR A RIVERA SANTIAGO | Address on file | | | | | | | |
| 763781 | WALDEMAR ACEVEDO HERNANDEZ | P O BOX 646 | | | | SABANA HOYOS | PR | 00688 | |
| 763782 | WALDEMAR ACEVEDO VELEZ | URB VISTAMAR | B 313 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| 763783 | WALDEMAR ACOSTA CAMACHO | Address on file | | | | | | | |
| 763784 | WALDEMAR AGUILAR CARABALLO | Address on file | | | | | | | |
| 590346 | WALDEMAR AGUILAR CARABALLO | Address on file | | | | | | | |
| 763785 | WALDEMAR ALAMEDA ARROYO | URB COUNTRY CLUB | 1037 CALLE FELIX AZARA | | | SAN JUAN | PR | 00924 | |
| 590347 | WALDEMAR ALVARADO CRUZ | Address on file | | | | | | | |
| 763786 | WALDEMAR ARBELO TOLEDO /DBA WALDY TOWING | HC 2 BOX 10026 | | | | QUEBRADILLAS | PR | 00678 | |
| 590348 | WALDEMAR ARROYO SANTIAGO | Address on file | | | | | | | |
| 590349 | WALDEMAR ARROYO VELEZ | Address on file | | | | | | | |
| 590350 | WALDEMAR BERENGUER TORRES | Address on file | | | | | | | |
| 590351 | WALDEMAR BERRIOS CALDERON | Address on file | | | | | | | |
| 590352 | WALDEMAR BONILLA SANTIAGO | Address on file | | | | | | | |
| 763788 | WALDEMAR BRAVO | PO BOX 58 | | | | MAYAGUEZ | PR | 00681 | |
| 590353 | WALDEMAR BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 763789 | WALDEMAR CARLO FONT | 1720 INDIAN CREEK DR | | | | BIRMINGHAM | AL | 35243 | |
| 763790 | WALDEMAR CARRERA DE LA CRUZ | Address on file | | | | | | | |
| 763791 | WALDEMAR CHARLES RIOS ALVAREZ | 2305 CALLE LAUREL APTO 903 | | | | SAN JUAN | PR | 00913 | |
| 763792 | WALDEMAR CIMA DE VILLA | URB SIERRA BAYAMON | 92-26-A AVE COMERIO CALLE 78 | | | BAYAMON | PR | 00961 | |
| 590354 | WALDEMAR COLLADO FLORES | Address on file | | | | | | | |
| 763793 | WALDEMAR COLON CASTILLO | COUNTRY CLUB | HN 4 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 763794 | WALDEMAR COMAS RODRIGUEZ | Address on file | | | | | | | |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | Address on file | | | | | | | |
| 763795 | WALDEMAR CRUZ DE LEON | AMALIA MARIN | 42 CALLE PEZ GALLO | | | PONCE | PR | 00731 | |
| 1256839 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | Address on file | | | | | | | |
| 763796 | WALDEMAR DE JESUS AYALA PAGAN | BO SAN ISIDRO | 100 RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 763797 | WALDEMAR DEL VALLE ARROYO | Address on file | | | | | | | |
| 763798 | WALDEMAR DIAZ BOILIE | COND INTERSUITES APT 7 B | | | | CAROLINA | PR | 00979 | |
| 763778 | WALDEMAR DIAZ BURGOS | TERRAZAS DE GUAYNABO | L 7 CALLE AZAHAR | | | GUAYNABO | PR | 00969-5410 | |
| 590357 | WALDEMAR E TORO DAVILA | Address on file | | | | | | | |
| 590358 | WALDEMAR ESTRADA COLON | Address on file | | | | | | | |
| 763799 | WALDEMAR FABERY VILLAESPESA | 1 COND SKY TOWER APT 7B | | | | RIO PIEDRAS | PR | 00926 | |
| 763800 | WALDEMAR FABERY VILLAESPESA | COND SKY TOWER I APT 7B | | | | SAN JUAN | PR | 00926 | |
| 763801 | WALDEMAR FELICIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 590359 | WALDEMAR FELICIANO NIEVES | Address on file | | | | | | | |
| 763802 | WALDEMAR FERNANDEZ ANGLADA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590360 | WALDEMAR FIGUEROA CRUZ | Address on file | | | | | | | |
| 590361 | WALDEMAR FIGUEROA DE JESUS | Address on file | | | | | | | |
| 763803 | WALDEMAR FLORES CAMACHO | REPTO APOLO QQ 12 | CALLE GEA | | | GUAYNABO | PR | 00969 | |
| 590362 | WALDEMAR FORESTIER GONZALEZ | Address on file | | | | | | | |
| 763804 | WALDEMAR GARCIA | PO BOX 9022062 | | | | SAN JUAN | PR | 00902-2062 | |
| 763805 | WALDEMAR GARDANA CORDERO | URB CAMINO REAL | 105 CALLE 9 | | | CAGUAS | PR | 00726 | |
| 763806 | WALDEMAR GONZALEZ | HC 02 BOX 8713 | BO COCOS | | | QUEBRADILLAS | PR | 00678 | |
| 763807 | WALDEMAR GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 | |
| 763808 | WALDEMAR GONZALEZ NEGRON | Address on file | | | | | | | |
| 763809 | WALDEMAR HERNANDEZ HERNANDEZ | HC 1 BOX 2944 | | | | CABO ROJO | PR | 00622-9708 | |
| 590363 | WALDEMAR IRIZARRY BURGOS Y ANA FIGUEROA | Address on file | | | | | | | |
| 763810 | WALDEMAR IRIZARRY PONCE | PO BOX 1 | | | | HORMIGUEROS | PR | 00660 | |
| 763811 | WALDEMAR L IRIZARRY FELICIANO | 978 CONGRESS COURT | | | | CASELLBERRY | FL | 32707 | |
| 590364 | WALDEMAR LAZU VEGA | Address on file | | | | | | | |
| 590365 | WALDEMAR LOPEZ DBA LOPEZ TUCK & BUS PART | P. O. BOX 6745HC 1 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 590366 | WALDEMAR LOPEZ MATOS DBA | LOPEZ TRUCK AND BUS PARTS | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660 | |
| 1547644 | Waldemar Lopez Matos DBA | Address on file | | | | | | | |
| 763812 | WALDEMAR LOZADA OLIVERAS | HC 71 BOX 3219 | | | | NARANJITO | PR | 00719 | |
| 763813 | WALDEMAR LUGO ARVELO | Address on file | | | | | | | |
| 763814 | WALDEMAR M PURCELL GATELL | BORINQUEN GARDENS | DD 10 GARDENIA | | | SAN JUAN | PR | 00926 | |
| 590367 | WALDEMAR MALDONADO | Address on file | | | | | | | |
| 590368 | WALDEMAR MALDONADO DESPIAU | Address on file | | | | | | | |
| 590369 | WALDEMAR MALDONADO MEDEROS | Address on file | | | | | | | |
| 590370 | WALDEMAR MALDONADO MENDEZ | Address on file | | | | | | | |
| 763815 | WALDEMAR MANZANO MOJICA | PO BOX 30612 | | | | SAN JUAN | PR | 00929-1612 | |
| 763816 | WALDEMAR MARTINEZ RUIZ | B 19 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 590371 | WALDEMAR MEDINA VILLANUEVA | Address on file | | | | | | | |
| 1464398 | Waldemar Meléndez Ortiz Y Otros | Address on file | | | | | | | |
| 1464398 | Waldemar Meléndez Ortiz Y Otros | Address on file | | | | | | | |
| 590372 | WALDEMAR MENDEZ ECHEVARRIA | Address on file | | | | | | | |
| 590373 | WALDEMAR MENDEZ NEGRON | Address on file | | | | | | | |
| 590374 | WALDEMAR MENDEZ SAAVEDRA | Address on file | | | | | | | |
| 590375 | WALDEMAR MENDEZ SAAVEDRA | Address on file | | | | | | | |
| 763817 | WALDEMAR MENDEZ SAAVEDRA | Address on file | | | | | | | |
| 763818 | WALDEMAR MERCADO PEREZ | PO BOX 1947 | | | | TOA BAJA | PR | 00951 | |
| 590376 | WALDEMAR MIRANDA QUINTERO | Address on file | | | | | | | |
| 590377 | WALDEMAR MONTES CALERO | Address on file | | | | | | | |
| 590378 | WALDEMAR MORALES SOTO | Address on file | | | | | | | |
| 590379 | WALDEMAR MUNET RIVERA | Address on file | | | | | | | |
| 590380 | WALDEMAR MUNIZ | Address on file | | | | | | | |
| 763819 | WALDEMAR NATALIO FLORES FLORES | Address on file | | | | | | | |
| 590381 | WALDEMAR NIEVES LAUREANO | Address on file | | | | | | | |
| 763820 | WALDEMAR ORTIZ ORTEGA | HC 2 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| 590382 | WALDEMAR ORTIZ ORTIZ | LCDO ALAIN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637 | |
| 590383 | WALDEMAR PAOLI BREBAN | Address on file | | | | | | | |
| 590384 | WALDEMAR PEREZ / DBA TRANSPORTE ESCOLAR | HC 1 BOX 4562 | | | | QUEBRADILLAS | PR | 00678 | |
| 590385 | WALDEMAR PEREZ PAGAN | Address on file | | | | | | | |
| 590386 | WALDEMAR PEREZ PAGAN | Address on file | | | | | | | |
| 763821 | WALDEMAR QUILES RODRIGUEZ | Address on file | | | | | | | |
| 590387 | WALDEMAR QUINONES RIVERA | Address on file | | | | | | | |
| 590388 | WALDEMAR QUINONES RUIZ | Address on file | | | | | | | |
| 763822 | WALDEMAR R TORRES NAZARIO | PO BOX 815 | | | | CIDRA | PR | 00739 | |
| 763823 | WALDEMAR RAMIREZ BARBOSA | Address on file | | | | | | | |
| 763824 | WALDEMAR RAMIREZ BARBOSA | Address on file | | | | | | | |
| 763825 | WALDEMAR RAMIREZ RIOS | P O BOX 130 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590389 | WALDEMAR RAMOS FONSECA | Address on file | | | | | | | |
| 763826 | WALDEMAR RAMOS OLIVERAS | EXT ALTA VISTA | RR 29 CALLE 28 | | | PONCE | PR | 00716 | |
| 590390 | WALDEMAR RAMOS PEREZ | Address on file | | | | | | | |
| 763779 | WALDEMAR REYES MERCADO | URB VILLA CAROLINA | 9 12 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 763827 | WALDEMAR RIOS DE JESUS | RR 02 BUZON 6853 | | | | CIDRA | PR | 00739 | |
| 763828 | WALDEMAR RIOS GALVAN | HC 3 BOX 32680 | | | | AGUADILLA | PR | 00603 | |
| 763829 | WALDEMAR RIVERA CUEVAS | HC 03 BOX 20045 | | | | ARECIBO | PR | 00612 | |
| 590391 | WALDEMAR RIVERA HESS | Address on file | | | | | | | |
| 763830 | WALDEMAR RIVERA IZQUIERDO | URN QUINTA DEL RIO PLAZA | 14 H 10 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 763831 | WALDEMAR RIVERA SUPULVEDA | URB SANTA ISIDRA 1 | CALLE B 213 | | | FAJARDO | PR | 00738 | |
| 590392 | WALDEMAR RIVERA TORRES | Address on file | | | | | | | |
| 2137819 | WALDEMAR ROBLES PEREZ | JARDINES DE LARES BNZ B 15 | | | | LARES | PR | 00669 | |
| 590393 | WALDEMAR ROBLES VAZQUEZ | Address on file | | | | | | | |
| 590394 | WALDEMAR RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 763833 | WALDEMAR RODRIGUEZ LUGO | URB MONSERRATE | 19 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 590395 | WALDEMAR RODRIGUEZ MONTALVAN | Address on file | | | | | | | |
| 851338 | WALDEMAR RODRIGUEZ SANCHEZ | MANS DE ESPAÑA | 221 CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00682-6640 | |
| 590396 | WALDEMAR RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 590397 | WALDEMAR RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 590398 | WALDEMAR RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 763834 | WALDEMAR RODRIQUEZ MORALE | Address on file | | | | | | | |
| 763835 | WALDEMAR RONDA Y BLANCA FLORES | Address on file | | | | | | | |
| 763836 | WALDEMAR SANTIAGO RODRIGUEZ | PO BOX 1016 | | | | ARROYO | PR | 00714 | |
| 763837 | WALDEMAR SANTIAGO TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 590399 | WALDEMAR SANTIAGO TORRES | Address on file | | | | | | | |
| 763838 | WALDEMAR SEDA TORO | URB PARQUE REAL | 44 DIAMANTE | | | LAJAS | PR | 00667 | |
| 763839 | WALDEMAR SILVA VAZQUEZ | PO BOX 1414 | | | | YABUCOA | PR | 00767 | |
| 1468540 | WALDEMAR SILVA VAZQUEZ, MERCEDES VAZQUEZ RODRIGUEZ & GILBERTO SILVA ALVERIOS | Address on file | | | | | | | |
| 590400 | WALDEMAR TAVAREZ CARTAGENA | Address on file | | | | | | | |
| 763840 | WALDEMAR TORRES GONZALEZ | 41 CALLE BARCELO | | | | VILLALBA | PR | 00766 | |
| 590401 | WALDEMAR TORRES ORTIZ | Address on file | | | | | | | |
| 763841 | WALDEMAR TORRES RAMOS | Address on file | | | | | | | |
| 590402 | WALDEMAR VAZQUEZ MENDEZ | Address on file | | | | | | | |
| 590403 | WALDEMAR VEGA RAMIREZ | Address on file | | | | | | | |
| 763842 | WALDEMAR VEGA RODRIGUEZ | PO BOX 74 | | | | CIDRA | PR | 00739 | |
| 590404 | WALDEMAR VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 590405 | WALDEMAR VELEZ SANTIAGO | Address on file | | | | | | | |
| 763843 | WALDEMAR VILLANUEVA TRINIDAD | 138 AAVE WINSTON CHURCHILL STE | | | | SAN JUAN | PR | 00926 | |
| 590406 | WALDEMAR VIVES HEYLIGER | Address on file | | | | | | | |
| 590407 | WALDEMARLA GONZALEZ CRUZ | Address on file | | | | | | | |
| 763844 | WALDEMIRO MEDINA SANTOS | SANTA TERESITA | AT 20 CALLE 14 | | | PONCE | PR | 00731 | |
| 590408 | WALDEMIRO ROBLES ACEVEDO | Address on file | | | | | | | |
| 590409 | WALDER LOPEZ RIVERA | Address on file | | | | | | | |
| 2180359 | Walder, Karl | PO Box 16783 | | | | San Juan | PR | 00908 | |
| 590410 | WALDERRAMA JAIME, JOYCIE | Address on file | | | | | | | |
| 830135 | WALDERRAMA JAIME, JOYCIE | Address on file | | | | | | | |
| 763845 | WALDERT RIVERA SAEZ | 417 CALLE SOL 5 | | | | SAN JUAN | PR | 00901 | |
| 763846 | WALDESTRUDIS HERNANDEZ | VILLA ROSA | 2 A-21 CALLE A | | | GUAYAMA | PR | 00784 | |
| 590411 | WALDESTRUDIS LEON COSME | Address on file | | | | | | | |
| 590412 | WALDESTRUDIS MADERA RODRIGUEZ | Address on file | | | | | | | |
| 590413 | WALDESTRUDIS PEREZ VELEZ | Address on file | | | | | | | |
| 590414 | WALDIMAN REYES TORRES | Address on file | | | | | | | |
| 590415 | WALDMANT MD, STEVE | Address on file | | | | | | | |
| 763847 | WALDO A TORRES VAZQUEZ | Address on file | | | | | | | |
| 590416 | WALDO A VELAZQUEZ ROQUE | Address on file | | | | | | | |
| 763848 | WALDO BERRIOS BURGOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5614 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763849 | WALDO COTTO | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 590417 | WALDO CRUZ FERNANDEZ | Address on file | | | | | | | |
| 763850 | WALDO D. SANCHEZ VEGA | PO BOX 6559 | | | | BAYAMON | PR | 00960 | |
| 590418 | WALDO E TORRES COLLAZO | Address on file | | | | | | | |
| 590419 | WALDO E VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 763851 | WALDO F RODRIGUEZ ORTIZ | URB LOS FLAMBOYANES | 215 CALLE MARIA | | | GURABO | PR | 00778-2774 | |
| 763852 | WALDO GONZALEZ | COND VILLA MAGNA PH2 | | | | SAN JUAN | PR | 00921 | |
| 590420 | WALDO L QUINONES SANTIAGO | Address on file | | | | | | | |
| 763853 | WALDO L TORO RUIZ | URB LOS LLANOS | D 1 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 590421 | WALDO L. QUINONES SANTIAGO | Address on file | | | | | | | |
| 590422 | WALDO L. SANTANA IRIZARRY | Address on file | | | | | | | |
| 763854 | WALDO LEON LOPEZ | Address on file | | | | | | | |
| 763855 | WALDO NIEVES MEDINA | P O BOX 11649 | | | | SAN JUAN | PR | 00922 | |
| 763856 | WALDO ORTIZ | PO BOX 452 | | | | LAJAS | PR | 00667 | |
| 763857 | WALDO PEREZ HNC ROYAL EXTERMINATING | PO BOX 8266 | | | | BAYAMON | PR | 00960 | |
| 590423 | WALDO QUINONES SANTIAGO | Address on file | | | | | | | |
| 590424 | WALDO R COLON RAMIREZ | Address on file | | | | | | | |
| 763858 | WALDO R FERNANDEZ ALMEIDA | URB PASEO PALMA REAL | 71 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | |
| 763859 | WALDO RAMOS DBA IMPRESOS RAMOS | CAPARRA TERRACE | 1223 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 763860 | WALDO RIVERA ALCAZAR | 4767 B 11 CALLE DE ORO | | | | SABANA SECA | PR | 00952-4647 | |
| 763861 | WALDO RODRIGUEZ ALONSO | URB PUNTO ORO | 4346 CALLE CANDELARIA | | | PONCE | PR | 00728-2043 | |
| 590425 | WALDO RODRIGUEZ DEL PILAR | Address on file | | | | | | | |
| 763862 | WALDO SAN MIGUEL | Address on file | | | | | | | |
| 763863 | WALDO SANTIAGO APONTE | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 763864 | WALDO SANTIAGO MONTALVO | PO BOX 633 | | | | CABO ROJO | PR | 00623-0633 | |
| 763865 | WALDO SOTO | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 590426 | WALDO SOTO VELEZ | Address on file | | | | | | | |
| 763866 | WALDO TORRES TORRES | PO BOX 578 | | | | VILLALBA | PR | 00766 | |
| 590427 | WALDRESTRUDIS PEREZ | Address on file | | | | | | | |
| 590428 | WALDRON GUEVARA, CLEMENCIA | Address on file | | | | | | | |
| 590429 | WALDY SANTANA MEDINA | Address on file | | | | | | | |
| 763867 | WALDY TOWING SERVICES | HC 02 BOX 10026 | | | | QUEBRADILLA | PR | 00678 | |
| 590430 | WALDYS RENTAL | 66 CENTRAL | | | | PONCE | PR | 00780 | |
| 763868 | WALDYS RENTAL | P O BOX 470 | | | | COTTO LAUREL | PR | 00780 | |
| 590431 | WALDY'S RENTAL | CALLE CENTRAL #66 | | | | COTO LAUREL | PR | 00780 | |
| 590432 | Wale Sepulveda, Wilma I | Address on file | | | | | | | |
| 763869 | WALECSY CORREA SANTIAGO | SOLAR 184 COMA ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 590433 | WALESC WASTE LOGISTICS ENVIRONMENTAL | 71 URB VILLA DE SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| 590434 | WALESC WASTE LOGISTICS ENVIRONTENTAL | 71 URB. VILLA DE SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| 763870 | WALESCA E RIVERA ANDINO | Address on file | | | | | | | |
| 590435 | WALESCA ROBLES RIVERA | Address on file | | | | | | | |
| 763871 | WALESKA A DUPREY DUPREY | Address on file | | | | | | | |
| 590436 | WALESKA ACOSTA FELICIANO | Address on file | | | | | | | |
| 590437 | WALESKA ALDEBOL MORA | Address on file | | | | | | | |
| 590438 | WALESKA ALDEBOL MORA | Address on file | | | | | | | |
| 763872 | WALESKA ALICEA ALVAREZ | Address on file | | | | | | | |
| 590439 | WALESKA ALICEA ALVAREZ | Address on file | | | | | | | |
| 763873 | WALESKA ALICEA HERNANDEZ | URB BRISAS DE CANOVANAS | 29 CALLE RUISENOR | | | CANOVANAS | PR | 00729 | |
| 851339 | WALESKA ALVAREZ NIEVES | URB JARDINES DE BAYAMONTES | 112 CALLE LIRA | | | BAYAMON | PR | 00956 | |
| 763874 | WALESKA ARROYO FIGUEROA | URB BONEVILLE HGTS | 16 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 763875 | WALESKA ARROYO MELENDEZ | Address on file | | | | | | | |
| 2015607 | Waleska Arroyo, Nilsa | Address on file | | | | | | | |
| 590440 | WALESKA ARUZ VELEZ | Address on file | | | | | | | |
| 763876 | WALESKA AYALA ROMERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5615 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763878 | WALESKA BACHILLER ROSARIO | PO BOX 52033 | | | | TOA BAJA | PR | 00950-2033 | |
| 590442 | WALESKA BAEZ ORTEGA | Address on file | | | | | | | |
| 763879 | WALESKA BAREA ROSA | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 | |
| 590443 | WALESKA BATISTA HERNANDEZ | Address on file | | | | | | | |
| 590444 | WALESKA BENITEZ BENITEZ | Address on file | | | | | | | |
| 763880 | WALESKA BENITEZ PIZARRO | URB RIO GRANDE ESTATE | N 67 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 590445 | WALESKA BERRIOS FONTANEZ | Address on file | | | | | | | |
| 763881 | WALESKA CABRERA | PO BOX 699 | | | | COMERIO | PR | 00782 | |
| 763882 | WALESKA CALDERON LEBRON | SAN JOSE | 371 CALLE CASTELLON | | | SAN JUAN | PR | 00923 | |
| 763883 | WALESKA CAMACHO CRUZ | Address on file | | | | | | | |
| 763884 | WALESKA CARDIN ARROYO | HC 1 BOX 6467 | | | | AIBONITO | PR | 00705 | |
| 763885 | WALESKA CARLO PINTO | FLAMBOYANES SITE II | BOX 206 | | | CAGUAS | PR | 00725 | |
| 763886 | WALESKA CARLO SERRANO | PO BOX 807 | | | | CABO ROJO | PR | 00623-0807 | |
| 763887 | WALESKA CARTAGENA SANTIAGO | P O BOX 464 | | | | COAMO | PR | 00769 | |
| 763888 | WALESKA CASIANO MATOS | URB PASEO REAL | 104 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 763889 | WALESKA COLLAZO CABRERA | URB CANA | LL 21 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 763890 | WALESKA COLON NIEVES | HC 2 BOX 18443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 590446 | WALESKA COLON NIEVES | Address on file | | | | | | | |
| 590447 | WALESKA COLON VILLANUEVA | Address on file | | | | | | | |
| 763891 | WALESKA CORA BURGOS | COND TORRELINDA 85 | APT 1006 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00922 | |
| 763892 | WALESKA CORDERO MONTALVO | 312 AVE JOSE DE DIEGO APT 3 | | | | ARECIBO | PR | 00612 | |
| 590448 | WALESKA CORDERO MORALES | Address on file | | | | | | | |
| 590449 | WALESKA CRESPO SANTIAGO | Address on file | | | | | | | |
| 590450 | WALESKA CRUZ ALICEA | Address on file | | | | | | | |
| 590451 | WALESKA CRUZ CORCHADO | Address on file | | | | | | | |
| 763893 | WALESKA CRUZ DOMENECH | Address on file | | | | | | | |
| 763894 | WALESKA CRUZ IRIZARRY | PO BOX 2566 | | | | SAN GERMAN | PR | 00683 | |
| 590452 | WALESKA CRUZ RAMIREZ | Address on file | | | | | | | |
| 590453 | WALESKA CRUZ VEGA | Address on file | | | | | | | |
| 763895 | WALESKA CUADRADO OCASIO | URB CAPARRA TERRACE 1605 CALLE 2 SO | | | | SAN JUAN | PR | 00921 | |
| 763896 | WALESKA DAVILA VALDERRAMA | Address on file | | | | | | | |
| 590454 | WALESKA DE JESUS CRUZ | Address on file | | | | | | | |
| 763897 | WALESKA DE JESUS GONZALEZ | URB VISTA AZUL | BB 16 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 851340 | WALESKA DE LA CRUZ ROSARIO | BO OBRERO | 408 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 763898 | WALESKA DELGADO | PO BOX 24 | | | | YABUCOA | PR | 00767 | |
| 590455 | WALESKA DELGADO | Address on file | | | | | | | |
| 590456 | WALESKA DELGADO | Address on file | | | | | | | |
| 851341 | WALESKA DELGADO MARRERO | PO BOX 9220 | | | | HUMACAO | PR | 00792 | |
| 590457 | WALESKA DELGADO SANCHEZ | Address on file | | | | | | | |
| 590458 | WALESKA DIAZ BELTRAN | Address on file | | | | | | | |
| 851342 | WALESKA DIAZ ESQUILIN | PO BOX 8847 | | | | HUMACAO | PR | 00792 | |
| 590459 | WALESKA DIAZ VILLAFANE | Address on file | | | | | | | |
| 590460 | WALESKA DIAZ VILLAFANE | Address on file | | | | | | | |
| 590461 | WALESKA E NEGRON TORRES | Address on file | | | | | | | |
| 851343 | WALESKA E RIVERA TORRES | HC 7 BOX 32013 | | | | JUANA DIAZ | PR | 00795 | |
| 763899 | WALESKA E SANTIAGO AFANADOR | 139 LA GRANJA | | | | UTUADO | PR | 00641 | |
| 590462 | WALESKA ESQUILIN RIVERA | Address on file | | | | | | | |
| 590463 | WALESKA ESQUILIN RIVERA | Address on file | | | | | | | |
| 851344 | WALESKA ESTRADA LOPEZ | HC 3 BOX 9358 | | | | LARES | PR | 00669-9512 | |
| 763900 | WALESKA ESTREMERA CRUZ | Address on file | | | | | | | |
| 763901 | WALESKA FARIA RODRIGUEZ | PO BOX 361887 | | | | SAN JUAN | PR | 00936 | |
| 763902 | WALESKA FEBUS/ EMMANUEL LOPEZ FEBUS | RES LUIS LLORENS TORRES | APT 1516 EDIF 79 | | | SAN JUAN | PR | 00913 | |
| 763903 | WALESKA FELICIANO VELEZ | COND TOWNHOUSE | APT 1105 | | | SAN JUAN | PR | 00923 | |
| 763904 | WALESKA FERNANDEZ MORALES | Address on file | | | | | | | |
| 590464 | WALESKA FIGUEROA FRAGOSA | Address on file | | | | | | | |
| 763905 | WALESKA FIGUEROA FRAGOSA | Address on file | | | | | | | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3862 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763906 | WALESKA FIGUEROA ORTIZ | 2 HUCARES APT G 20 | | | | NAGUABO | PR | 00718 | |
| 763907 | WALESKA FLORES MORALES | RR 1 BOX 6847 | | | | GUAYAMA | PR | 00784 | |
| 763908 | WALESKA FUENTES TORRES | HC 3 BOX 8028 | | | | BARRANQUITAS | PR | 00794 | |
| 763909 | WALESKA FUSTER CRUZ | P O BOX 996 | | | | LARES | PR | 00669 | |
| 590465 | WALESKA GALLOZA GALICIA | Address on file | | | | | | | |
| 763910 | WALESKA GARCIA MARTINEZ | JARDINES DE LAJAS | 58 CALLE 4 | | | LAJAS | PR | 00667-2411 | |
| 590467 | WALESKA GARCIA PAGAN | Address on file | | | | | | | |
| 851345 | WALESKA GARCIA ROMAN | URB METROPOLIS | 2G 38 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 590468 | WALESKA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 590469 | WALESKA GONZALEZ OLIVERAS | Address on file | | | | | | | |
| 763911 | WALESKA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 851346 | WALESKA GONZALEZ TIRADO | URB LAUREL SUR | 1109 CALLE JILGUERO | | | COTO LAUREL | PR | 00780-5001 | |
| 763912 | WALESKA HERNANDEZ ACOSTA | Address on file | | | | | | | |
| 763913 | WALESKA HUERTAS BERMUDEZ | HC 4 BOX 8106 | | | | COMERIO | PR | 00782 | |
| 763914 | WALESKA I ALDEBOL MORA | COND LA PUNTILLA | EDIF D 2 APTO 36 CALLE 4 | | | SAN JUAN | PR | 00901-1809 | |
| 851347 | WALESKA I ALDEBOL MORA | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1212 | | | GUAYNABO | PR | 00969-7206 | |
| 763915 | WALESKA I COLON | HC 01 BOX 10381 | | | | SAN SEBASTIAN | PR | 00685 | |
| 851348 | WALESKA I GUADALUPE TORRES | BRISAS DE LAUREL | 1013 CALLE LOS FLAMBOYANES | | | COTO LAUREL | PR | 00780-2240 | |
| 590471 | WALESKA I LOPEZ GONZALEZ | Address on file | | | | | | | |
| 590472 | WALESKA I MADERA RODRIGUEZ | Address on file | | | | | | | |
| 763916 | WALESKA I MATTEI MATOS | URB SANTA MARIA | D 23 CALLE SANTA TERESA | | | TOA BAJA | PR | 00949 | |
| 590473 | WALESKA I ROLON OSORIO | Address on file | | | | | | | |
| 590474 | WALESKA I ROLON PIZARRO | Address on file | | | | | | | |
| 590476 | WALESKA I VARGAS MUNIZ | Address on file | | | | | | | |
| 590477 | WALESKA IRIZARRY VAZQUEZ | Address on file | | | | | | | |
| 590478 | WALESKA J GONZALEZ CORA | Address on file | | | | | | | |
| 590479 | WALESKA J RIVERA OQUENDO | Address on file | | | | | | | |
| 590480 | WALESKA JUSINO MARRERO | Address on file | | | | | | | |
| 763918 | WALESKA LEON | URB COUNTRY CLUB | HB 19 LE 216 | | | CAROLINA | PR | 00982 | |
| 590481 | WALESKA LIND TORRES | Address on file | | | | | | | |
| 834382 | Waleska Llanos, Carmen | Address on file | | | | | | | |
| 590482 | WALESKA LOPEZ CAPO | Address on file | | | | | | | |
| 590483 | WALESKA LOPEZ FARIA | Address on file | | | | | | | |
| 590484 | WALESKA LOPEZ JIMENEZ | Address on file | | | | | | | |
| 763919 | WALESKA LOPEZ JIMENEZ | Address on file | | | | | | | |
| 763920 | WALESKA LOPEZ MERCADO | HC 2 BOX 6418 | | | | RINCON | PR | 00677 | |
| 590485 | WALESKA LOPEZ MOJICA | Address on file | | | | | | | |
| 763921 | WALESKA LOPEZ SANTIAGO | HC 3 BOX 9850 | | | | LARES | PR | 00669 | |
| 590486 | WALESKA LUNA AMADEO | Address on file | | | | | | | |
| 590487 | WALESKA M BOSCH SANCHEZ | Address on file | | | | | | | |
| 763922 | WALESKA M COLON LUCIANO | URB CAMINO DEL SUR | 314 CALLE CANARIO | | | PONCE | PR | 00716-2810 | |
| 763923 | WALESKA M DIAZ FERNANDEZ | HC-01 BOX 26980 | | | | CAGUAS | PR | 00725 | |
| 763924 | WALESKA M GONZALEZ GONZALEZ | HC 01 BOX 17416 | | | | AGUADILLA | PR | 00603 | |
| 590488 | WALESKA M ORTIZ | Address on file | | | | | | | |
| 851349 | WALESKA M ORTIZ SANTIAGO | HC 2 BOX 8930 | | | | YABUCOA | PR | 00767 | |
| 590489 | WALESKA M PEREZ TORRES | Address on file | | | | | | | |
| 763925 | WALESKA M RODRIGUEZ AGUAYO | ALT DEL ALBA | 10717 CALLE LUNA | | | VILLALBA | PR | 00766 | |
| 590490 | WALESKA M ROSARIO PERE/ MILDRED PEREZ | HC 09 BOX 4301 | | | | SABANA GRANDE | PR | 00637 | |
| 851350 | WALESKA MADERA COLON | 55 CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| 763926 | WALESKA MALDONADO CLAUDIO | Address on file | | | | | | | |
| 763927 | WALESKA MALDONADO CRUZ | HC 4 BOX 16303 | | | | LARES | PR | 00669 | |
| 590491 | WALESKA MALDONADO TORRES | Address on file | | | | | | | |
| 590492 | WALESKA MALLERY COLON | Address on file | | | | | | | |
| 763928 | WALESKA MARRERO TORRES | RIO HONDO II | AA 13 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| 590493 | WALESKA MARTINEZ GUTIERREZ | Address on file | | | | | | | |
| 763929 | WALESKA MARTINEZ RAIMUNDI | PO BOX 2090 | | | | VEGA BAJA | PR | 00694 | |
| 763930 | WALESKA MARTINEZ RIVERA | D 8 JARDINES DE ALTAMESA | | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5617 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590494 | WALESKA MASS QUINONES | Address on file | | | | | | | |
| 590495 | WALESKA MELENDEZ FLORES | Address on file | | | | | | | |
| 763931 | WALESKA MERCADO VELEZ | MAGUEYES | CALLE 3 BZN 25 | | | BARCELONETA | PR | 00617 | |
| 763932 | WALESKA MERCED VILLEGAS | HC 01 BOX 6607 | | | | GUAYNABO | PR | 00971 | |
| 590496 | WALESKA MORALES CAMACHO | Address on file | | | | | | | |
| 590497 | WALESKA MORALES MARTINEZ | Address on file | | | | | | | |
| 851351 | WALESKA MUÑOZ CASILLAS | COND VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APTO 1901 | | | CAROLINA | PR | 00985 4915 | |
| 590498 | WALESKA MUNOZ LORENZO | Address on file | | | | | | | |
| 763934 | WALESKA N MARRERO PAGAN | PO BOX 656 | | | | COAMO | PR | 00769 | |
| 763935 | WALESKA NAZARIO ALMODOVAR | Address on file | | | | | | | |
| 590499 | Waleska Nazario Morin | Address on file | | | | | | | |
| 763936 | WALESKA NIEVES ORTIZ | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 763938 | WALESKA NIEVES ZAYAS | URB ALTO APOLO | 2106 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 590500 | WALESKA NUNEZ SANTIAGO | Address on file | | | | | | | |
| 590501 | WALESKA OLIVO SANTIAGO | Address on file | | | | | | | |
| 763939 | WALESKA OQUENDO TIRADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 590502 | WALESKA ORTIZ TORRES | Address on file | | | | | | | |
| 590503 | WALESKA OTERO MAESTRE | Address on file | | | | | | | |
| 590504 | WALESKA PACHECO ESTRADA | Address on file | | | | | | | |
| 763940 | WALESKA PAMBLANCO TARDY | Address on file | | | | | | | |
| 590505 | WALESKA PENA OTERO | Address on file | | | | | | | |
| 590506 | WALESKA PEREZ GONZALEZ | Address on file | | | | | | | |
| 763941 | WALESKA PEREZ JIMENEZ | BO CRUZ | SECTOR ISLETA | | | MOCA | PR | 00676 | |
| 771270 | WALESKA PEREZ MEDINA | Address on file | | | | | | | |
| 590507 | WALESKA PEREZ MENDEZ | Address on file | | | | | | | |
| 763942 | WALESKA PEREZ NUSSA | COND LOS NARANJALES | EDIF C 20 BOX 61 | | | CAROLINA | PR | 00985 | |
| 590508 | WALESKA PEREZ PLAZA | Address on file | | | | | | | |
| 763943 | WALESKA PEREZ TORRES | BO CALLEJONES | CARR 454 KM 5 3 | | | LARES | PR | 00669 | |
| 590509 | WALESKA PEREZ TORRES | Address on file | | | | | | | |
| 590510 | WALESKA PONCE SANCHEZ | Address on file | | | | | | | |
| 590511 | WALESKA PORTALATIN ESTEVES | Address on file | | | | | | | |
| 851352 | WALESKA QUIÑONES NUÑEZ | URB SANTA BARBARA | 12008 CALLE CORONA | | | DORADO | PR | 00646-5943 | |
| 590512 | WALESKA QUINONES PASTOR | Address on file | | | | | | | |
| 590513 | WALESKA QUINTANA MORALES | Address on file | | | | | | | |
| 590514 | WALESKA QUIRINDONGO HERNANDEZ | Address on file | | | | | | | |
| 763944 | WALESKA RAMOS RIVERA | Address on file | | | | | | | |
| 590515 | WALESKA RENTAS MARTINEZ | Address on file | | | | | | | |
| 590516 | WALESKA REQUENA VELEZ | Address on file | | | | | | | |
| 763945 | WALESKA REYES ACEVEDO | BO MAMEYAL | 143 D CALLE 5 | | | DORADO | PR | 00646 | |
| 763946 | WALESKA REYES VAZQUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 763947 | WALESKA RIOS FERRER | 56 CALLE DAVILA ZALDUONDO | | | | LUQUILLO | PR | 00773-0000 | |
| 763948 | WALESKA RIVERA CRUZ | PO BOX 537 | | | | RIO GRANDE | PR | 00745 | |
| 590519 | WALESKA RIVERA GARCIA | Address on file | | | | | | | |
| 590520 | WALESKA RIVERA MENDEZ | Address on file | | | | | | | |
| 590521 | WALESKA RIVERA MERCADO | Address on file | | | | | | | |
| 590449 | WALESKA RIVERA MOLINA | Address on file | | | | | | | |
| 763950 | WALESKA RIVERA ROMAN | VISTAMAR | 526 SEGOVIA | | | CAROLINA | PR | 00983 | |
| 851354 | WALESKA RIVERA SAAVEDRA | URB LEVITOWN LAKES | BM39 CALLE DR H DE CATAÑO | | | TOA BAJA | PR | 00949-3439 | |
| 590522 | WALESKA RIVERA VELLON | Address on file | | | | | | | |
| 590523 | WALESKA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 590524 | WALESKA RODRIGUEZ QUIROS | Address on file | | | | | | | |
| 763951 | WALESKA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 590525 | WALESKA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 590526 | WALESKA RODRIGUEZ ROJAS | Address on file | | | | | | | |
| 590527 | WALESKA RODRIGUEZ ROSARIO | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 763952 | WALESKA RODRIGUEZ VALERA | PARC MAGUEYES | 221 CALLE SAFIRO | | | PONCE | PR | 00731 | |
| 590528 | WALESKA ROLON ESTRADA | Address on file | | | | | | | |
| 763953 | WALESKA ROMERO ALGARIN | BO OBRERO | 712 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5618 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763954 | WALESKA RONDON GARCIA | HC 1 BOX 6539 | | | | GUAYNABO | PR | 00971 | |
| 590529 | WALESKA ROSA RIVERA | Address on file | | | | | | | |
| 590530 | WALESKA ROSA VELAZQUEZ | Address on file | | | | | | | |
| 763955 | WALESKA ROSARIO | Address on file | | | | | | | |
| 590531 | WALESKA ROSARIO GALLOZA | Address on file | | | | | | | |
| 763956 | WALESKA ROSARIO RODRIGUEZ | URB CIUDAD JARDIN III | 398 GRAN AUSURO | | | BAYAMON | PR | 00953 | |
| 590532 | WALESKA RUIZ MONTALVO | Address on file | | | | | | | |
| 851355 | WALESKA SANCHEZ BERRIOS | SUITE 214 | PO BOX 6400 | | | CAYEY | PR | 00737-6214 | |
| 763957 | WALESKA SANCHEZ RAMOS | PO BOX 4537 | | | | MAYAGUEZ | PR | 00681-4537 | |
| 590533 | WALESKA SANTIAGO CABRERA | Address on file | | | | | | | |
| 763958 | WALESKA SANTIAGO IRIZARRY | URB STAR LIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717 | |
| 763959 | WALESKA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 763960 | WALESKA SANTIAGO VELEZ | 664 CALLE WITO MORALES | | | | PONCE | PR | 00731 | |
| 590534 | WALESKA SANTIN CINTRON | Address on file | | | | | | | |
| 590535 | WALESKA SEDA NIEVES | Address on file | | | | | | | |
| 763961 | WALESKA SOLIZ HERNANDEZ | 94 CALLE ADELINA HERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 763962 | WALESKA SOTO PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| 590536 | WALESKA TAPIA | Address on file | | | | | | | |
| 590537 | WALESKA TORRES MURIENTE | Address on file | | | | | | | |
| 763963 | WALESKA TORRES SANTANA | Address on file | | | | | | | |
| 763964 | WALESKA VARGAS PEREZ | HC 3 BOX 12881 | | | | CAMUY | PR | 00627-9724 | |
| 763965 | WALESKA VAZQUEZ RODRIGUEZ | URB LOIZA VALLEY | P 559 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 1580584 | Waleska Vega es tutor de Linette Correa and as inheritor of Linette Correa | Address on file | | | | | | | |
| 590539 | WALESKA VEGA JIMENEZ | Address on file | | | | | | | |
| 590540 | WALESKA VEGA SANCHEZ | Address on file | | | | | | | |
| 763966 | WALESKA VELEZ CARDONA | Address on file | | | | | | | |
| 590541 | WALESKA VELEZ ORTIZ | Address on file | | | | | | | |
| 590542 | WALESKA Y ROSA NUNEZ | Address on file | | | | | | | |
| 590543 | WALESKA, VARGAS | Address on file | | | | | | | |
| 763967 | WALEX MARRERO | PO BOX 423 | | | | UTUADO | PR | 00641 | |
| 590544 | WALFRED ROSARIO MARTINEZ | Address on file | | | | | | | |
| 851356 | WALFREDO OTERO AFANADOR | APARTADO 687 | | | | TOA BAJA | PR | 00951 | |
| 763968 | WALFRIDO FLORES DELGADO | Address on file | | | | | | | |
| 590545 | WALGREEN CO. | PMB 209 1570 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 | |
| 763969 | WALGREEN HEALTH INITIATIVES | PO BOX 93741 | | | | CHICAGO | IL | 60673-3741 | |
| 763970 | WALGREEN OF SAN PATRICIO INC | 90 AVE RIO HONDO STE 202 | | | | BAYAMON | PR | 00961 | |
| 851357 | WALGREENS | 685 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 590546 | Walgreens | 992 Ave. Hostos | | | | Mayaguez | PR | 00682 | |
| 590547 | WALGREENS COMPANY | 300 WILMOT RD | MS 3301 | | | DEERFIELD | IL | 60015 | |
| 590548 | WALGREENS COMPANY | PO BOX 244 | | | | DEERFIELD | IL | 60015 | |
| 763972 | WALGREENS INC | P O BOX 3498 | | | | CAROLINA | PR | 00984 | |
| 763971 | WALGREENS INC | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 590550 | WALIAN A. SANCHEZ CARRASCO | Address on file | | | | | | | |
| 590551 | WALICIA COLON VEGA | Address on file | | | | | | | |
| 763973 | WALITZIN ANDUJAR | COND LAGUNA VIEW TOWERS | EDIF 11 APT 1007 | | | SAN JUAN | PR | 00924 | |
| 1259922 | WALKER ARROYO, MARIE | Address on file | | | | | | | |
| 590552 | WALKER ARROYO, MARIE C | Address on file | | | | | | | |
| 590553 | WALKER AYALA, DAMARIS | Address on file | | | | | | | |
| 590554 | WALKER AYALA, DELIA | Address on file | | | | | | | |
| 590555 | WALKER AYALA, LUZ | Address on file | | | | | | | |
| 590556 | WALKER AYALA, LUZ M. | Address on file | | | | | | | |
| 1852311 | Walker Calderon, Iris J | Address on file | | | | | | | |
| 590557 | WALKER CALDERON, IRIS J. | Address on file | | | | | | | |
| 1385570 | WALKER CALDERON, IRIS JUSTINA | Address on file | | | | | | | |
| 590558 | WALKER CANDELARIO MALDONADO | Address on file | | | | | | | |
| 590559 | WALKER CARRASQUILLO, CARMEN A | Address on file | | | | | | | |
| 1979293 | Walker Carrasquillo, Carmen Alexandra | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590560 | WALKER CASALS, ELVIA | Address on file | | | | | | | |
| 830136 | WALKER CLEMENTE, LESLIE | Address on file | | | | | | | |
| 590561 | WALKER CLEMENTE, LESLIE A | Address on file | | | | | | | |
| 590562 | WALKER CLEMENTE, LESLIE ANN | Address on file | | | | | | | |
| 590563 | WALKER COTTO, EDWIN | Address on file | | | | | | | |
| 1730478 | Walker De Jesus, Eugenia Victoria | Address on file | | | | | | | |
| 590564 | WALKER DEL VALLE, ELIZABETH | Address on file | | | | | | | |
| 590565 | WALKER DIAZ, ANGEL | Address on file | | | | | | | |
| 2133684 | WALKER DIAZ, MIRELLA | Address on file | | | | | | | |
| 590566 | WALKER DIAZ, MIRELLA | Address on file | | | | | | | |
| 1749645 | Walker Diaz, Mirella | Address on file | | | | | | | |
| 830137 | WALKER DIAZ, YADIRA | Address on file | | | | | | | |
| 590567 | WALKER DIAZ, YADIRA | Address on file | | | | | | | |
| 590568 | WALKER DIAZ, YADIRA | Address on file | | | | | | | |
| 831720 | Walker Display Incorporated | PO Box 16955 | | | | Duluth | MN | 55816 | |
| 590569 | WALKER DOMINGUEZ, IRIS A. | Address on file | | | | | | | |
| 763974 | WALKER DRILLING CORP | FRANCISCO DAVILA VAUGAS | PO BOX 1236 | | | JAYAUYA | PR | 00664 | |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 | |
| 590570 | WALKER EGEA, ALEXANDER | Address on file | | | | | | | |
| 590571 | WALKER EGEA, LYNNETTE | Address on file | | | | | | | |
| 590572 | WALKER ENCARNACION, GLADYS R | Address on file | | | | | | | |
| 590573 | WALKER FARGAS, GLENDA Y | Address on file | | | | | | | |
| 590574 | WALKER FERRER, JOSE | Address on file | | | | | | | |
| 590575 | WALKER FERRER, MARIA I | Address on file | | | | | | | |
| 590576 | WALKER FUENTES, BENITO | Address on file | | | | | | | |
| 590577 | WALKER GONZALEZ, AMANDA | Address on file | | | | | | | |
| 1768450 | Walker Gonzalez, Amanda | Address on file | | | | | | | |
| 830138 | WALKER GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 590578 | WALKER GONZALEZ, YOLANDA J | Address on file | | | | | | | |
| 590579 | WALKER GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 1780385 | Walker González, Zoraida | HC 5 Box 13337 | | | | Juana Díaz | PR | 00795 | |
| 590580 | WALKER GUZMAN, DELMER | Address on file | | | | | | | |
| 590584 | WALKER GUZMAN, JAVIER U. | Address on file | | | | | | | |
| 590582 | WALKER GUZMAN, JAVIER U. | Address on file | | | | | | | |
| 590585 | WALKER HERNANDEZ, IRMA | Address on file | | | | | | | |
| 590586 | WALKER LLANOS, GLADYS E | Address on file | | | | | | | |
| 590587 | WALKER LOPEZ, JESSICA | Address on file | | | | | | | |
| 590588 | Walker Maldonado, Luis A | Address on file | | | | | | | |
| 590589 | WALKER MD, STANLEY | Address on file | | | | | | | |
| 763975 | WALKER MERINO LAW OFFICE | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| 590590 | WALKER MOLINA, LENNIE YOMAYRA | Address on file | | | | | | | |
| 590591 | WALKER OCASIO, KENNETH | Address on file | | | | | | | |
| 590592 | WALKER ORTIZ, LUZ N | Address on file | | | | | | | |
| 763976 | WALKER PARKING CONSULTANTS | P O BOX 79001 | | | | DETROIT | MI | 48279-1325 | |
| 590593 | WALKER PEREZ, FRANCES Z | Address on file | | | | | | | |
| 830139 | WALKER PEREZ, FRANCESS | Address on file | | | | | | | |
| 590594 | WALKER POLIDURA, ANA I | Address on file | | | | | | | |
| 590595 | WALKER RAMOS, WANDA I. | Address on file | | | | | | | |
| 1581156 | Walker Rios, Rafael Jose | Address on file | | | | | | | |
| 590596 | WALKER RIVERA, BENITO | Address on file | | | | | | | |
| 590597 | WALKER RIVERA, CECILIO | Address on file | | | | | | | |
| 1645717 | Walker Rivera, Cecilio | Address on file | | | | | | | |
| 1423136 | WALKER RIVERA, ENRIQUE | Carr 857 K2.8 Conovanillas | | | | Carolina | PR | 00985 | |
| 1426182 | WALKER RIVERA, ENRIQUE | Address on file | | | | | | | |
| 590598 | WALKER RIVERA, EVA | Address on file | | | | | | | |
| 590599 | WALKER RIVERA, ISRAEL | Address on file | | | | | | | |
| 590600 | WALKER RIVERA, LILLIAM E | Address on file | | | | | | | |
| 590583 | Walker Rivera, Santos | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5620 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549251 | Walker Rivera, Santos | Address on file | | | | | | | |
| 590601 | WALKER RODRIGUEZ, EMILY M | Address on file | | | | | | | |
| 590602 | WALKER RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 590603 | WALKER RODRIGUEZ, MICHAEL M | Address on file | | | | | | | |
| 830140 | WALKER ROLON, BERNETTE | Address on file | | | | | | | |
| 590604 | WALKER ROLON, BERNETTE M | Address on file | | | | | | | |
| 1970289 | Walker Rolon, Bernette M. | Address on file | | | | | | | |
| 590605 | WALKER ROMERO, CARMEN | Address on file | | | | | | | |
| 590606 | WALKER ROMERO, CARMEN C. | Address on file | | | | | | | |
| 590607 | WALKER ROMERO, JOSE | Address on file | | | | | | | |
| 590608 | WALKER ROSARIO, KARINA | Address on file | | | | | | | |
| 590609 | WALKER SALAMAN, ELIZABETH | Address on file | | | | | | | |
| 590610 | WALKER SALAMAN, MIGUEL ANGEL J | Address on file | | | | | | | |
| 590611 | WALKER TORRES, ANTONIA | Address on file | | | | | | | |
| 590612 | WALKER TORRES, CATHERINE | Address on file | | | | | | | |
| 590613 | WALKER TORRES, DANIEL | Address on file | | | | | | | |
| 590614 | WALKER TRUMP, SHARRON R | Address on file | | | | | | | |
| 590615 | WALKER VAQUER, DAMARIS | Address on file | | | | | | | |
| 830141 | WALKER VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 590616 | Walker Vazquez, Josue | Address on file | | | | | | | |
| 590617 | WALKER VAZQUEZ, JOSUE | Address on file | | | | | | | |
| 590618 | WALKER VEGA, JESELYN | Address on file | | | | | | | |
| 2051706 | Walker Velazquez , Elia E. | Address on file | | | | | | | |
| 830142 | WALKER VELAZQUEZ, ELIA | Address on file | | | | | | | |
| 590619 | WALKER VELAZQUEZ, ELIA E | Address on file | | | | | | | |
| 830143 | WALKER VELAZQUEZ, LOURDES | Address on file | | | | | | | |
| 590620 | WALKER VELAZQUEZ, LOURDES E | Address on file | | | | | | | |
| 1785364 | Walker Velazquez, Lourdes E. | Address on file | | | | | | | |
| 590621 | WALKER VELAZQUEZ, MARITZA I | Address on file | | | | | | | |
| 830145 | WALKER VELAZQUEZ, MARITZA I | Address on file | | | | | | | |
| 1784550 | Walker Velazquez, Maritza I. | Address on file | | | | | | | |
| 1763886 | Walker Velazquez, Martiza I. | Address on file | | | | | | | |
| 763977 | WALKER WELL DRILLING CORP | HC 07 BOX 2538 | | | | PONCE | PR | 00731-9607 | |
| 2180398 | Walker, Betty S | Attn: ETS | 250 W Hancock St | | | Milledgeville | GA | 31061 | |
| 1467398 | WALKER, BETTY S | Address on file | | | | | | | |
| 1467398 | WALKER, BETTY S | Address on file | | | | | | | |
| 1580110 | Walker, Jose J. | Address on file | | | | | | | |
| 590622 | WALKERS POINT COMMUNITY CLINIC | 611 W NATIONAL AVE STE 400 | | | | MILWAUKEE | WI | 53204 | |
| 590623 | WALKIDIA SANTIAGO LOPEZ | Address on file | | | | | | | |
| 590624 | WALKIRIA ENID PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 763978 | WALKIRIA SERRANO TIRADO | HC 01 BOX 5092 | | | | CAMUY | PR | 00627 | |
| 590625 | WALKY KERY CONCEPCION | Address on file | | | | | | | |
| 763979 | WALL BUILDING CORP | P O BOX 193605 | | | | SAN JUAN | PR | 00919-3605 | |
| 590626 | WALL DECOR INC | AVE UNIVERSITY GARDENS EXT | 316 PINEIRO | | | SAN JUAN | PR | 00927 | |
| 590627 | WALL ESCUDERO, JUDY | Address on file | | | | | | | |
| 763980 | WALL STREET RESTAURANT | 61 CALLE BOLIVIA | | | | HATO REY | PR | 00917 | |
| 763981 | WALLACE A COLBERG GONZALEZ | P O BOX 691 | | | | CABO ROJO | PR | 00623-0691 | |
| 590628 | Wallace Acevedo, Ricardo | Address on file | | | | | | | |
| 763982 | WALLACE BAEZ GONZALEZ | PO BOX 362604 | | | | SAN JUAN | PR | 00936-2604 | |
| 590629 | WALLACE BARRIOS RIVERA | Address on file | | | | | | | |
| 590630 | WALLACE BENTINE | Address on file | | | | | | | |
| 763983 | WALLACE BENTINE ROBLEDO | COND PUERTA DEL SOL | 75 CALLE JUNIM APTO 1408 | | | SAN JUAN | PR | 00926 | |
| 590631 | WALLACE E GARCIA RIVERA | Address on file | | | | | | | |
| 763984 | WALLACE GONZALEZ BOBE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 763985 | WALLACE GRANT | URB GOLDEN HILLS | 1568 CALLE VENUS | | | DORADO | PR | 00646 | |
| 763986 | WALLACE INTERNATIONAL P R INC | PO BOX 1177 | | | | SAN JUAN | PR | 00683 | |
| 763987 | WALLACE J COLMERAS VELAZQUE | PO BOX 250281 | | | | AGUADILLA | PR | 00604 | |
| 763988 | WALLACE LOUBRIEL MERCADO | URB VALLE ARRIBA HEIGTHS | CK 2 CALLE 140 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5621 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590632 | WALLACE RODRIGUEZ PARISSI | MANAGIN PARTNER RODRIGUEZ PARISSI, VAZQUEZ & CO, P | | | | SAN JUAN | PR | 00919-5607 | |
| 763989 | WALLACE RODRIGUEZ PARISSI | URB CUIDAD JARDIN | 177 CALLE LIRIO | | | CAROLINA | PR | 00987-0000 | |
| 1870456 | Walle Rosado, Francine | Address on file | | | | | | | |
| 830146 | WALLE ROSADO, FRANCINE | Address on file | | | | | | | |
| 590633 | WALLE ROSADO, FRANCINE M | Address on file | | | | | | | |
| 1760100 | Walle Rosado, Francine M | Address on file | | | | | | | |
| 830147 | WALLE ROSADO, FRANCINE M | Address on file | | | | | | | |
| 763990 | WALLECE ALVAREZ | Address on file | | | | | | | |
| 763991 | WALLENDA LOZADA MORALES | URB VALENCIA | A 8 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 590634 | WALLER, SHANE | Address on file | | | | | | | |
| 590635 | WALLERSON MD , DONALD C | Address on file | | | | | | | |
| 763992 | WALLESCA DIAZ LOPEZ | URB. CONDADO MODERNO B 22 CALLE 7 | | | | CAGUAS | PR | 00725 | |
| 590636 | WALLICE JUSINO DE LA VEGA | Address on file | | | | | | | |
| 763993 | WALLIS E MENDEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 590637 | Wallis Gomez, Lisandra | Address on file | | | | | | | |
| 590638 | WALLIS J APONTE FERNANDEZ | Address on file | | | | | | | |
| 763994 | WALLIS J GONZALEZ RODRIGUEZ | RR 4 BOX 3294 | | | | BAYAMON | PR | 00956 | |
| 590639 | WALLY A SIERRA PAGAN | Address on file | | | | | | | |
| 763995 | WALLY ANTONIO CABRERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 590640 | WALLY FIGARO DISHMEY | Address on file | | | | | | | |
| 590641 | WALLY J RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 763996 | WALLY JIMENEZ DIAZ | URB VILLA BLANCA | 35 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 590642 | WALLY M MORALES ORTIZ | Address on file | | | | | | | |
| 763997 | WALLY RODRIGUEZ FUENTES | P O BOX 2314 | | | | CAYEY | PR | 00736 | |
| 763998 | WALLY RODRIGUEZ LOPEZ | LOMAS DEL SOL | PARC 11 CAMINO VIEJO | | | PONCE | PR | 00730 | |
| 590643 | WALLY S SANCHEZ ECHEVARRIA | Address on file | | | | | | | |
| 763999 | WALLY TORRES CAMPIS | Address on file | | | | | | | |
| 590644 | WALLY TORRES CAMPIS | Address on file | | | | | | | |
| 590645 | WALLY TORRES CAMPIS | Address on file | | | | | | | |
| 590646 | WALLYBETH MORALES ADORNO | Address on file | | | | | | | |
| 764000 | WALLYS EMBROIDERY | PO BOX 23371 | | | | MAYAGUEZ | PR | 00680 | |
| 590647 | WALLYS GONZALEZ QUIRINDONGO | Address on file | | | | | | | |
| 764001 | WALLYS M OTERO ROLON | Address on file | | | | | | | |
| 764002 | WALLYSER TORRES JUARBE | VILLA SERENA | H 24 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 590648 | WAL-MAR STORES INC | 702 SW 8TH ST MAIL STOP 0815 | | | | BENTONVILLE | AR | 72716 | |
| 764003 | WALMARIE CAPO | HC 1 BOX 8039 | | | | CAGUAS | PR | 00703 | |
| 590650 | WALMART | 8000 JESUS T PIÑERO SUITE 102 | | | | CAYEY | PR | 00736 | |
| 590651 | WALMART | AVE 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| 590652 | WALMART | AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 590653 | Walmart | AVE. RH Todd | | | | San Juan | PR | 00920 | |
| 590654 | Walmart | Box 7001 | | | | Ponce | PR | 00732 | |
| 590655 | Walmart | Carr #2 Km. 58.6 | | | | Barceloneta | PR | 00617 | |
| 590656 | WALMART | CARR 3 | | | | HUMACAO | PR | 00791 | |
| 590657 | WALMART | CARR 940 | | | | FAJARDO | PR | 00738 | |
| 590658 | WALMART | Carr. 2 Km. 45.8, Plaza Monte Real | | | | Manati | PR | 00674 | |
| 590659 | Walmart | Carr. 3 Km 17.8 | | | | Canovanas | PR | 00729 | |
| 590660 | Walmart | Mayaguez Mall Shopping Center, Store 01-2067 | | | | Mayaguez | PR | 00680 | |
| 590661 | WALMART | Plaza Del Norte | | | | Hatillo | PR | 00659 | |
| 590662 | WALMART | PLAZA DEL SOL 725 SUITE 100 | | | | BAYAMON | PR | 00961 | |
| 1256840 | WALMART | Address on file | | | | | | | |
| 590663 | WAL-MART PUERTO RICO | PMB 725 | BOX 4960 | | | CAGUAS | PR | 00726 | |
| 764007 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 200 PLAZA CENTRO MALL 11 | AVE RAFAEL CORDERO STE 125 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5622 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764004 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 2188 CALLE AUDA E RUBERTE | | | | PONCE | PR | 00731-7323 | |
| 590664 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 333 ROAD 14 | | | | COTTO LAUREL | PR | 00780 | |
| 764005 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 702 SW 8TH STREET | PAYROLL TAX 0840 | | | BENTONVILLE | AR | 72716-0840 | |
| 764008 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | EDIF BANK TRUST PLAZA | OFIC 803 AVE PONCE DE LEON 255 | | | SAN JUAN | PR | 00917 | |
| 590665 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL PARQUE | 1500 AVE COMERIO STE 120 | | | BAYAMON | PR | 00961 | |
| 764009 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL SOL | 725 WEST MARN AVENUE SUITE 100 | | | BAYAMON | PR | 00961 | |
| 590666 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 590667 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 590668 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 764006 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 6028 | | | | CAROLINA | PR | 00987628 | |
| 2150802 | WAL-MART PUERTO RICO INC. | ATTN: ANTONIO O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 2150801 | WAL-MART PUERTO RICO INC. | GERMAN BRAU | PMB # 725 PO BOX 4960 | | | CAGUAS | PR | 00725 | |
| 2120854 | Wal-Mart Puerto Rico, Inc. | Address on file | | | | | | | |
| 590669 | WALMART VISION CENTER | PARQUE ESCORIAL | CARR 3KM 6.8 | BO SAN ANTON | | CAROLINA | PR | 00987 | |
| 590670 | WALMYR PUBLISHING CO | P O BOX 12217 | | | | TELLAHASSEE | FL | 32317 | |
| 764010 | WALO RADIO ORIENTAL | P O BOX 9230 | | | | HUMACAO | PR | 00792-9230 | |
| 764011 | WALO RADIO ORIENTAL | PO BOX 1240 | | | | HUMACAO | PR | 00792 | |
| 764012 | WALPI REST | 1541 CALLE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 764013 | WALQUILLA RAMOS OLIVERAS | CARR 176 KM 8 5 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 764014 | WALQUIRIA RAMIREZ PEREZ | URB ALTAMIRA | A 20 CALLE 2 | | | LARES | PR | 00669 | |
| 590671 | WALSH CONSTRUCTION CO PUERTO RICO | 929 W ADAMS ST | | | | CHICAGO | IL | 60607-3021 | |
| 590672 | WALSH SOLDEVILA, NEIL | Address on file | | | | | | | |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 590673 | WAL-SMART | WAL-SMART INC. | 24 VALLE SUR | | | MAYAGUEZ | PR | 00680 | |
| 590675 | WAL-SMART INC. | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 590674 | Wal-Smart Inc. | 24 Valle Sur | | | | Mayaguez | PR | 00680 | |
| 590675 | WAL-SMART INC. | CALLE WILSON I-12 ZONA INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 | |
| 590674 | Wal-Smart Inc. | Loren Paola Hernandez Beuchamp | Calle Wilson I-12 Zona Industrial | | | Mayaguez | PR | 00680 | |
| 590676 | WALTER A BUSTELO GARRIGA | Address on file | | | | | | | |
| 764018 | WALTER A CARDONA BONET | URB LOMAS VERDES | F 34 BELLISIMA STREET | | | BAYAMON | PR | 00956-3251 | |
| 590677 | WALTER A GARCIA LUNA | Address on file | | | | | | | |
| 590678 | WALTER A ORTIZ CRUZ | Address on file | | | | | | | |
| 590679 | WALTER A PADILLA PENA | Address on file | | | | | | | |
| 590680 | WALTER A SANTANA SANTANA | Address on file | | | | | | | |
| 764019 | WALTER A. RIVERA LOPEZ | URB SANTA RITA | 115 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 590681 | Walter Acosta Cartagena | Address on file | | | | | | | |
| 764020 | WALTER ACOSTA ORTIZ | URB VERDE MAR | 349 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 764021 | WALTER ACOSTA RODRIGUEZ | PRADERAS DEL SUR | 710 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 590682 | WALTER ALOMAR SANTIAGO | Address on file | | | | | | | |
| 764015 | WALTER ARROYO CARRASQUILLO | PO BOX 362793 | | | | SAN JUAN | PR | 00936-2793 | |
| 590683 | WALTER ARROYO LOPEZ | Address on file | | | | | | | |
| 590684 | WALTER ARROYO LOPEZ | Address on file | | | | | | | |
| 764022 | WALTER BOBE MENDEZ | Address on file | | | | | | | |
| 764023 | WALTER C MENDEZ | PO BOX 142 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5623 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764024 | WALTER CARABALLO FLORES | F 1 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 590685 | WALTER CASTRO ROJAS | Address on file | | | | | | | |
| 590686 | WALTER CLAVEL GONZALEZ | Address on file | | | | | | | |
| 764025 | WALTER CLEMENTE ROMAGUERA | URB BALDRICH | 589 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 764026 | WALTER COLON LILLEY | Address on file | | | | | | | |
| 590687 | WALTER COLON RIVERA | Address on file | | | | | | | |
| 851358 | WALTER CONTEMPORARY ARTS, CORP. | 402 AVE CONSTITUCION | | | | SAN JUAN | PR | 00901-2211 | |
| 764027 | WALTER CORTES ORTIZ | PO BOX 9341 | | | | CAROLINA | PR | 00988-9341 | |
| 764028 | WALTER CRESPO RAMIREZ | JARDINES DEL CARIBE | 123 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00682 | |
| 764029 | WALTER CRUZ LABOY | URB LOS CAOBOS | 1025 CALLE ACEROLA | | | PONCE | PR | 00716-2620 | |
| 590688 | WALTER D MARTINEZ TORRADO | Address on file | | | | | | | |
| 590689 | WALTER D RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 590690 | WALTER D. GONZALEZ TORRES | Address on file | | | | | | | |
| 764030 | WALTER DE GRUYTER INC. | 200 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 | |
| 764031 | WALTER DE JESUS FERRER | URB EL VERDE | C 15 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 2174978 | WALTER DELERME SANTIAGO | Address on file | | | | | | | |
| 764032 | WALTER DIAZ RIVERA | Address on file | | | | | | | |
| 590691 | WALTER DOBEK BARREIRO | Address on file | | | | | | | |
| 590692 | WALTER E DIAZ VAZQUEZ | Address on file | | | | | | | |
| 590693 | WALTER E LOZADA CAMACHO | Address on file | | | | | | | |
| 764033 | WALTER E. NEVAREZ PERALES | 658 CALLE MIRAMAR APT 1701 | | | | SAN JUAN | PR | 00907 | |
| 590694 | WALTER F NIEVES TORRES | Address on file | | | | | | | |
| 764034 | WALTER FELICIANO ZAYAS | URB CASITAS DE LAS FUENTES | 507 CALLE MARGARITA | | | TOA ALTA | PR | 00953 | |
| 590695 | WALTER FELICIANO ZAYAS | Address on file | | | | | | | |
| 764035 | WALTER FERNANDEZ OCASIO | URB VILLA TABAIDA | CALLE TAIBADA | | | PONCE | PR | 00716-1316 | |
| 764036 | WALTER FLORES SANCHEZ | Address on file | | | | | | | |
| 2175534 | WALTER FOLCH ROSADO | Address on file | | | | | | | |
| 590696 | WALTER GARCIA FERRER | Address on file | | | | | | | |
| 764037 | WALTER GOMEZ LOPEZ | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 590697 | WALTER GOMEZ RUANO | Address on file | | | | | | | |
| 590698 | WALTER GONZALEZ SOTO | Address on file | | | | | | | |
| 590699 | WALTER HARLEN COULTER | Address on file | | | | | | | |
| 764038 | WALTER HERNANDEZ OCASIO | URB VILLA TABAIDA | 631 CALLE TAINO | | | PONCE | PR | 00716-1316 | |
| 590700 | WALTER HUNZIKER KOPP | Address on file | | | | | | | |
| 590701 | WALTER I MONTALVO DUBEAU | Address on file | | | | | | | |
| 590702 | WALTER I QUINONES ORTIZ | Address on file | | | | | | | |
| 764039 | WALTER I RIVERA PARK | URB FLORAL PARK | 302 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 764040 | WALTER I SANTIAGO FELICIANO | VILLA DEL CARMEN | T 48 CALLE 25 | | | PONCE | PR | 00716 | |
| 764042 | WALTER J ALICEA RIVERA | URB HACIENDA LA MATILDE | 5667 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 | |
| 590703 | WALTER J COLON CARTAGENA | Address on file | | | | | | | |
| 590704 | WALTER J DAVID RODRIGUEZ | Address on file | | | | | | | |
| 851359 | WALTER J GARCÍA DBA W&E PROFESSIONAL CONTRACTOR | 16 CALLE FONT MARTELO STE 2 | | | | HUMACAO | PR | 00791-3342 | |
| 590705 | WALTER J IBARRONDO GONZALEZ | Address on file | | | | | | | |
| 764043 | WALTER J PEREZ MARTINEZ | MSC 165 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 590706 | WALTER J. IBARRONDO GONZALEZ | Address on file | | | | | | | |
| 590707 | WALTER J. MARTINEZ FUENTES | Address on file | | | | | | | |
| 764044 | WALTER J. MARTINEZ FUENTES | Address on file | | | | | | | |
| 590708 | WALTER J. MARTINEZ FUENTES | Address on file | | | | | | | |
| 764045 | WALTER J. MARTINEZ FUENTES | Address on file | | | | | | | |
| 764046 | WALTER JAVIER | PO BOX 50014 LEVITTOWN | | | | TOA BAJA | PR | 00950-0014 | |
| 764047 | WALTER JAVIER CAMACHO | P O BOX 50014 | | | | LEVITTOWN | PR | 00950-0014 | |
| 590709 | WALTER JAVIER CERVONI | Address on file | | | | | | | |
| 590710 | WALTER JUNIOR IRIZARRY PROSPER | Address on file | | | | | | | |
| 590711 | WALTER JUSTINIANO RODRIGUEZ | Address on file | | | | | | | |
| 590712 | WALTER K SORIANO | Address on file | | | | | | | |
| 764049 | WALTER KENDER | 700 EXPERIMENT STATION RD | | | | LAKE ALFRED | FL | 33850 | |
| 764050 | WALTER LABOY VARGAS | URB VILLA FLORES | C4 CALLE CLAVEL | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5624 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764051 | WALTER LEBRON | URB VILLA FONTANA | 4NS 1 VIA 37 | | | CAROLINA | PR | 00983 | |
| 764052 | WALTER LOPEZ QUINONEZ | URB DORAVILLE 2 27 CALLE 1 | | | | DORADO | PR | 00646 | |
| 764054 | WALTER M CUADRADO CRUZ | Address on file | | | | | | | |
| 764053 | WALTER M CUADRADO CRUZ | Address on file | | | | | | | |
| 2176299 | WALTER M PEDREIRA Y ASOC | P.O. BOX 11267 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 764055 | WALTER M. RUIZ & ASSOCIATES | PO BOX 3213 | | | | MAYAGUEZ | PR | 00681 | |
| 764056 | WALTER MANGUAL MARTINEZ | Address on file | | | | | | | |
| 590713 | WALTER MARCANO MARCANO | Address on file | | | | | | | |
| 590714 | WALTER MARIN HERNANDEZ | Address on file | | | | | | | |
| 764016 | WALTER MARRERO CRUZ | PO BOX 213 BO PALMAREJO | PARCELAS NUEVAS | | | COROZAL | PR | 00783 | |
| 851360 | WALTER MARRERO GONZALEZ | HC 2 BOX 23371 | | | | MAYAGÜEZ | PR | 00680-9029 | |
| 851361 | WALTER MARRERO MELENDEZ | PO BOX 1808 | | | | BARCELONETA | PR | 00617 | |
| 590715 | WALTER MARRERO MELENDEZ | Address on file | | | | | | | |
| 764057 | WALTER MARTIENEZ Y SYLVIA NAZARIO | Address on file | | | | | | | |
| 764058 | WALTER MARTINEZ DE JESUS | MONTERREY | 116 CALLE ANDRES | | | SAN JUAN | PR | 00926 | |
| 851362 | WALTER MARTINEZ PACHECO | URB VILLA UNIVERSITARIA | G 142 CALLE MERCEDITA | | | GUAYAMA | PR | 00784 | |
| 590716 | WALTER MARTINEZ PAGAN | Address on file | | | | | | | |
| 764059 | WALTER MELENDEZ ROVERA | HC 55 BOX 8658 | | | | CEIBA | PR | 00735 | |
| 590717 | WALTER MENDEZ BONET | Address on file | | | | | | | |
| 590718 | WALTER MERCADO ABREU | Address on file | | | | | | | |
| 764060 | WALTER MONTALVO IRIZARRY | P O BOX 272 | | | | MARICAO | PR | 00606 | |
| 590719 | WALTER MONTAÑO CURIEL | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| 764061 | WALTER MORALES ACOSTA | P.O. BOX 282 | | | | LAJAS | PR | 00667-0282 | |
| 590720 | WALTER MORALES CABAN | Address on file | | | | | | | |
| 590721 | WALTER MULLER MALDONADO | Address on file | | | | | | | |
| 764062 | WALTER NEGRON CAPELES | HC 04 BOX 46982 | | | | CAGUAS | PR | 00727 | |
| 590722 | WALTER NUNEZ VELEZ | Address on file | | | | | | | |
| 590723 | WALTER O ALOMAR | Address on file | | | | | | | |
| 851363 | WALTER O ALOMAR JIMENEZ | EST DE LA FUENTE | L4 CALLE PRADERA | | | TOA ALTA | PR | 00953-3620 | |
| 590724 | WALTER O TORRES RODRIGUEZ | Address on file | | | | | | | |
| 590725 | WALTER OMAR CANET RENTAS | BDA FERRAN | 53 CALLE C | | | PONCE | PR | 00731 | |
| 590726 | WALTER OSORIO | Address on file | | | | | | | |
| 590727 | WALTER OTERO LOPEZ | Address on file | | | | | | | |
| 590728 | WALTER PACHECO SANTIAGO | Address on file | | | | | | | |
| 2175020 | WALTER PARRILLA GORDON | Address on file | | | | | | | |
| 764063 | WALTER PERALES PEREZ | URB ESTANCIAS SAN FERNANDO | C 27 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 764064 | WALTER PERALES REYES | PO BOX 3593 | | | | CAROLINA | PR | 00984 | |
| 764065 | WALTER PEREZ CURET | URB MONTE GRANDE KM 21.4 | CARR 102 BZN 69 | | | CABO ROJO | PR | 00623 | |
| 590729 | WALTER PEREZ RIVERA | Address on file | | | | | | | |
| 590730 | WALTER PEREZ, ALONDRA | Address on file | | | | | | | |
| 590731 | WALTER QUINONES MEDINA | Address on file | | | | | | | |
| 590732 | WALTER QUIRINDONGO LUCIANO | Address on file | | | | | | | |
| 764066 | WALTER R BONILLA CARLO | Address on file | | | | | | | |
| 590733 | WALTER R CHICO SANCHEZ | Address on file | | | | | | | |
| 764067 | WALTER R DOBEK BARREIRO | URB VALLE VERDE | AQ17 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 764068 | WALTER R IRIZARRY PADILLA | Address on file | | | | | | | |
| 590734 | WALTER R PAGAN AGUAYO | Address on file | | | | | | | |
| 764069 | WALTER R SANCHEZ TORRES | VILLA CARMEN | K 5 CALLE NAGUABO | | | CAGUAS | PR | 00725 | |
| 590735 | WALTER RAMIREZ DBA OPTICA BARRIO OBRERO | CALLE DIEZ DE ANDINO 212 | BALDORIOTY PLAZA (1501) | | | SAN JUAN | PR | 00912 | |
| 764070 | WALTER RIGUAL FIGUEROA | RIACHUELO ENCANTADA | RO 65 | | | TRUJILLO ALTO | PR | 00976 | |
| 764071 | WALTER RIOS CORUJO | HACIENDA BORINQUEN | 1208 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 590736 | WALTER RIOS CORUJO | Address on file | | | | | | | |
| 764072 | WALTER RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 764073 | WALTER RIVERA ACOSTA | PO BOX 324 | | | | CABO ROJO | PR | 00623 | |
| 590737 | WALTER RIVERA APPRAISAL GROUP PSC | PO BOX 20478 | | | | SAN JUAN | PR | 00928 | |
| 764074 | WALTER RIVERA BERRIOS | URB VILLA MADRID | 16 CALLE M 9 | | | COAMO | PR | 00769 | |
| 764075 | WALTER RIVERA ELIAS | PO BOX 536 | | | | SABANA SECA | PR | 00952-0536 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590738 | WALTER RIVERA EMMANUELLI | Address on file | | | | | | | |
| 590739 | WALTER RIVERA GUZMAN | Address on file | | | | | | | |
| 764076 | WALTER RIVERA ORTIZ | URB LAS AMERICAS | MM 14 CALLE 4 | | | BAYAMON | PR | 00959-2025 | |
| 764077 | WALTER RIVERA SANCHEZ | Address on file | | | | | | | |
| 590740 | WALTER RIVERA SANTOS | Address on file | | | | | | | |
| 764078 | WALTER ROBLES OTERO | Address on file | | | | | | | |
| 764079 | WALTER RODRIGUEZ | Address on file | | | | | | | |
| 764080 | WALTER RODRIGUEZ BEAUCHAMP | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 764081 | WALTER RODRIGUEZ BURGOS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 764082 | WALTER RODRIGUEZ COLLAZO | URB JARDINES DEL CARIBE | YY 27 CALLE 53 | | | PONCE | PR | 00728 | |
| 764017 | WALTER RODRIGUEZ GUZMAN | ZENO GANDIA 257 | CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00612 | |
| 590741 | WALTER RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 590742 | WALTER RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 590743 | WALTER RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 764083 | WALTER RODRIGUEZ RODRIGUEZ | URB VILLA DEL SOL B 1 | | | | JUANA DIAZ | PR | 00795 | |
| 590744 | WALTER RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2136573 | Walter Rodriguez Rodriguez, en rep of minor Jayk Rodriguez Sanoguet | Address on file | | | | | | | |
| 764084 | WALTER ROSICH BACHS | 1570 VALLE ARRIBA HEIGHTS STA | | | | CAROLINA | PR | 00630 | |
| 851364 | WALTER ROSICH BACHS | VILLA PARANA | 17-S CALLE 8 | | | SAN JUAN | PR | 00926-5228 | |
| 764085 | WALTER RUBIN JIMENEZ | URB COUNTRY CLUB | 984 LABRADOR | | | SAN JUAN | PR | 00924 | |
| 590745 | WALTER RUIZ PEREZ | Address on file | | | | | | | |
| 764086 | WALTER SANCHEZ CINTRON | Address on file | | | | | | | |
| 590746 | WALTER SANCHEZ CINTRON | Address on file | | | | | | | |
| 590747 | WALTER SANCHEZ CINTRON | Address on file | | | | | | | |
| 590748 | WALTER SANCHEZ EMERIC | Address on file | | | | | | | |
| 590749 | WALTER SANCHEZ IRIZARRY | Address on file | | | | | | | |
| 590750 | WALTER SANCHEZ Y EVELYN IRIZARRY | Address on file | | | | | | | |
| 764087 | WALTER SANTANA | AVE FERNANDEZ JUNCOS 155 PDA | 411/2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 764088 | WALTER SANTIAGO CARBONELL | URB LA QUINTA | F 21 CALLE 13 | | | YAUCO | PR | 00698 | |
| 764089 | WALTER SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 764090 | WALTER SANTOS CAMACHO | URB EL TUQUE Q 32 CALLE L | | | | PONCE | PR | 00731 | |
| 764091 | WALTER SMITS VELEZ | COND EL MONTE SUR APT B 936 | | | | SAN JUAN | PR | 00918 | |
| 764092 | WALTER SNEED RODRIGUEZ | Address on file | | | | | | | |
| 590751 | WALTER SNEED RODRIGUEZ | Address on file | | | | | | | |
| 590752 | WALTER SOSA SAMBOLIN | Address on file | | | | | | | |
| 851365 | WALTER SOTO LEON | VISTAS DE LOS FRAILES | 150 CARR 873 BOX 6 | | | GUAYNABO | PR | 00969-5153 | |
| 590753 | WALTER SUAREZ RAMOS | Address on file | | | | | | | |
| 839458 | WALTER TIMOTHY CRUZ GONZALEZ | Paseos de Santa Barbara | Paseo Esmeralda #123 | | | Gurabo | PR | 00778 | |
| 2137820 | WALTER TIMOTHY CRUZ GONZALEZ | URB VEREDAS 784 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 | |
| 2137874 | WALTER TIMOTHY CRUZ GONZALEZ | WALTER TIMOTHY CRUZ GONZALEZ | Paseos de Santa Barbara | Paseo Esmeralda #123 | | Gurabo | PR | 00778 | |
| 590755 | WALTER TOLEDO CORREA | LCDO. WILLIAM NADAL COLON : | NADAL LAW OFFICES | P.S.C. | PO BOX 364231 | SAN JUAN | PR | 00936-4231 | |
| 590756 | WALTER TORRES TORO | Address on file | | | | | | | |
| 764093 | WALTER TORRES TORO | Address on file | | | | | | | |
| 590758 | WALTER VAZQUEZ CORIANO | Address on file | | | | | | | |
| 764094 | WALTER VEGA MONTALVO | PO BOX 383 | | | | SABANA GRANDE | PR | 00637 | |
| 590759 | WALTER VELEZ MARTINEZ | Address on file | | | | | | | |
| 764095 | WALTER WELL DRILLING | P O BOX 66 | PLAYA STA | | | PONCE | PR | 00734 | |
| 764096 | WALTER X MARTINEZ | 1103 EDIF BILBAO | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2517 | |
| 1422397 | WALTERS HERNANDEZ, HENRY L | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | | CAGUAS | PR | 00725 | |
| 590760 | WALTERS MARQUEZ, THELMA C | Address on file | | | | | | | |
| 590761 | WALTERS NIEVES, RUTH | Address on file | | | | | | | |
| 590762 | WALTERS PACHECO, KATTIA | Address on file | | | | | | | |
| 830148 | WALTERS RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 590763 | WALTERS RODRIGUEZ, EVELYN C | Address on file | | | | | | | |
| 1773872 | Walters Rodriguez, Evelyn Del C | Address on file | | | | | | | |
| 590764 | WALTERS, JENNIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5626 of 5927

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3872 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590765 | WALTHER G YEP CHAN | Address on file | | | | | | | |
| 590766 | WALTON E WALLACE | Address on file | | | | | | | |
| 764097 | WALVI MEDICAL SUPPLY | URB VERSALLE | P 4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 590767 | WALVIC RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 764098 | WALY FIGUEROA RIVERA | BO MAMEY APT 9011 | | | | PATILLAS | PR | 00723 | |
| 590768 | WANAGET CARABALLO CEPEDA | WANAGET CARABALLO CEPEDA (CONFINADO) | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1422399 | WANAGET CARABALLO, CEPEDA | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 764099 | WANCY I RUIZ MONTALVO | Address on file | | | | | | | |
| 590769 | WAND I ANDUJAR COLON | Address on file | | | | | | | |
| 1422400 | WANDA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 764105 | WANDA A CAPO RIVERA | Address on file | | | | | | | |
| 764106 | WANDA A CORREA SANJURJO | Address on file | | | | | | | |
| 851366 | WANDA A LINARES HERNANDEZ | 231 CHALETS DE LA PLAYA | | | | VEGA BAJA | PR | 00693-9757 | |
| 764107 | WANDA A LINARES HERNANDEZ | 6 ARECIBO | | | | SAN JUAN | PR | 00971 | |
| 590771 | WANDA A MONTANEZ | Address on file | | | | | | | |
| 764108 | WANDA A PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 590772 | WANDA A QUILES SANTIAGO | Address on file | | | | | | | |
| 764109 | WANDA A RENTAS CASTILLO | Address on file | | | | | | | |
| 764110 | WANDA A RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 764111 | WANDA A SANTIAGO RAMOS | COND PONTEZUELA | EDIF B 1 F 3 | | | CAROLINA | PR | 00983 | |
| 590773 | WANDA A VAZQUEZ ALICEA | Address on file | | | | | | | |
| 590774 | WANDA ABREU ORTIZ | Address on file | | | | | | | |
| 2174585 | WANDA ACEVEDO TORRES | Address on file | | | | | | | |
| 764113 | WANDA ACOSTA CAMACHO | Address on file | | | | | | | |
| 764114 | WANDA ACOSTA RODRIGUEZ | BO LA LAGUNA | 46 CALLE 13 | | | GUANICA | PR | 00647 | |
| 590775 | WANDA ACOSTA ROMERO | Address on file | | | | | | | |
| 764115 | WANDA ACOSTA ROMERO | Address on file | | | | | | | |
| 590776 | WANDA ADALIZ MARTINEZ QUINONEZ | Address on file | | | | | | | |
| 590777 | WANDA ADAMES PEREZ | Address on file | | | | | | | |
| 590778 | WANDA ADORNO CRESPO | Address on file | | | | | | | |
| 590779 | WANDA AGUILA SANTANA | Address on file | | | | | | | |
| 764116 | WANDA AGUILAR PEREZ | PO BOX 1271 | | | | SAN LORENZO | PR | 00754 | |
| 590780 | WANDA AGUILAR TOLEDO | Address on file | | | | | | | |
| 590781 | WANDA ALBERT TORRES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 764117 | WANDA ALFONSO CRUZ | URB EST DE BAYAMON | G 5 PLAZA 3 | | | BAYAMON | PR | 00961 | |
| 590782 | WANDA ALFONSO VIERA | Address on file | | | | | | | |
| 764118 | WANDA ALICEA RAMOS | PO BOX 201 | | | | LARES | PR | 00669 | |
| 590783 | WANDA ALICEA RIVERA | Address on file | | | | | | | |
| 590784 | WANDA ALICEA VAZQUEZ | Address on file | | | | | | | |
| 764119 | WANDA ALVAREZ DE JESUS | HC 1 BOX 4181 | | | | LAS PIEDRAS | PR | 00771 | |
| 590785 | WANDA ALVAREZ FIGUEROA | Address on file | | | | | | | |
| 590786 | WANDA AMADOR SERRANO | Address on file | | | | | | | |
| 764120 | WANDA ANDINO SANTOS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 764121 | WANDA ANDINO TORRES | HC 33 BOX 5763 | | | | DORADO | PR | 00646 | |
| 764122 | WANDA ANDRADES ANDINO | Address on file | | | | | | | |
| 590787 | WANDA APONTE CANALES | Address on file | | | | | | | |
| 764123 | WANDA APONTE RIVERA | URB COLINAS DEL MARQUEZ | F 6 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 590788 | WANDA APONTE TORRES | Address on file | | | | | | | |
| 590789 | WANDA AQUINO GARCIA | Address on file | | | | | | | |
| 590790 | WANDA ARAGONES | Address on file | | | | | | | |
| 590791 | WANDA ARAGONES CALVO | Address on file | | | | | | | |
| 590792 | WANDA ARBELO CRUZ | Address on file | | | | | | | |
| 764124 | WANDA ARCE CRUZ | VILLA DEL MONTE | 244 MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 764126 | WANDA ARGUELLES | Address on file | | | | | | | |
| 590793 | WANDA AROCHO FONT | Address on file | | | | | | | |
| 764127 | WANDA AROCHO FONT | Address on file | | | | | | | |
| 764128 | WANDA ARROYO RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5627 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764129 | WANDA ARROYO VELEZ | Address on file | | | | | | | |
| 764130 | WANDA ASTACIO FIGUEROA | BDA BUENA VISTA | 155 CALLE 7 | | | SAN JUAN | PR | 00917 | |
| 764131 | WANDA AVILA OCASIO | Address on file | | | | | | | |
| 764132 | WANDA AVILES VELAZQUEZ | RES LOS LIRIOS | EDIF 1 APT 40 | | | SAN JUAN | PR | 00907 | |
| 764133 | WANDA AYALA MALDONADO | 4TA SECCION LEVITOWN | AA 42 C MARGARITA SUR | | | TOA BAJA | PR | 00949 | |
| 764134 | WANDA AYALA NIEVES | Address on file | | | | | | | |
| 590794 | WANDA AYALA ROSARIO | Address on file | | | | | | | |
| 764136 | WANDA AYALA SIERRA | URB VILLA CAROLINA | 176 7 CALLE 441 | | | CAROLINA | PR | 00985 | |
| 764137 | WANDA B DIAZ BETANCOURT | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 590795 | WANDA B HERNANDEZ ROGER | Address on file | | | | | | | |
| 2064894 | WANDA BADILLO, ANES | Address on file | | | | | | | |
| 764138 | WANDA BADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 764139 | WANDA BAEZ FLORES | BOX 7779 | | | | SAN JUAN | PR | 00916 | |
| 764140 | WANDA BAEZ VAZQUEZ | PO BOX 996 | | | | CANOVANAS | PR | 00729 | |
| 764141 | WANDA BALAGTAS HERNANDEZ | COND TURQUESA | 402 CALLE 535 APT 26 | | | CAROLINA | PR | 00985 | |
| 764142 | WANDA BATISTA PASTRANA | RES LA ESMERALDA | EDIF 4 APTO 84 | | | CAROLINA | PR | 00985 | |
| 764143 | WANDA BATISTA PASTRANA | URB VILLA CAROLINA | 96 11 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 764144 | WANDA BATISTA RESTO | METROPOLIS III | 2 L 6 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 590796 | WANDA BENITEZ | Address on file | | | | | | | |
| 764145 | WANDA BENITEZ CRUZ | BO COLO K 6 H 7 | | | | CAROLINA | PR | 00982 | |
| 764146 | WANDA BERMUDEZ ROMERO | P O BOX 327 | | | | VIEQUEZ | PR | 00765 | |
| 764147 | WANDA BERMUDEZ/BATUTERAS Y SU BANDA | SABANA HOYOS | CARR 639 K 1 H 7 | | | ARECIBO | PR | 00688 | |
| 764148 | WANDA BERRIOS REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 764149 | WANDA BOGDEL FIGUEROA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 6L | | | SAN JUAN | PR | 00907 | |
| 590797 | WANDA BOSQUES VARGAS | Address on file | | | | | | | |
| 851367 | WANDA BRAVO CARIDE | PO BOX 165 | | | | TOA BAJA | PR | 00951-0165 | |
| 764150 | WANDA BURGOS | Address on file | | | | | | | |
| 764151 | WANDA BURGOS MIRANDA | RES COVADONGA EDIF 16 APT 246 | | | | TRUJILLO ALTO | PR | 00926 | |
| 590798 | WANDA BURGOS MORALES | Address on file | | | | | | | |
| 764152 | WANDA BURGOS ROSA | 126 RES JARDINES DE CAPARRA | EDIF 6 | | | BAYAMON | PR | 00956 | |
| 590799 | WANDA BUSO/ ALIANA DOMINGUEZ/ RICARDO | Address on file | | | | | | | |
| 851368 | WANDA C LEBRON GUADALUPE | COND VISTA VERDE | 1200 CARR 849 APT 202 | | | SAN JUAN | PR | 00924-4567 | |
| 764154 | WANDA CABRERA VALENTIN | HC 59 BOX 5161 | | | | AGUADA | PR | 00602 | |
| 764155 | WANDA CADIZ MELENDEZ | HC 55 BOX 22444 | | | | CEIBA | PR | 00735 | |
| 590800 | WANDA CALDERON GARCIA | Address on file | | | | | | | |
| 851369 | WANDA CAMACHO BERMUDEZ | PMB 193 | PO BOX 4000 | | | SANTA ISABEL | PR | 00757-4000 | |
| 590801 | WANDA CAMACHO DEL VALLE | Address on file | | | | | | | |
| 764156 | WANDA CAMARENO ROJAS | Address on file | | | | | | | |
| 764157 | WANDA CANALES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 764158 | WANDA CANINO LOPEZ | P O BOX 9258 | | | | BAYAMON | PR | 00960-9258 | |
| 590802 | WANDA CANINO LOPEZ | Address on file | | | | | | | |
| 590803 | WANDA CANINO LOPEZ | Address on file | | | | | | | |
| 764159 | WANDA CARABALLO HERNANDEZ | RES LUIS LLORENS TORRES | EDF 86 APT 1690 | | | SAN JUAN | PR | 00193 | |
| 590804 | WANDA CARABALLO MARTINEZ | Address on file | | | | | | | |
| 764160 | WANDA CARDONA ALVAREZ | HC 01 BOX 4285 | | | | BAJADERO | PR | 00616 | |
| 590805 | WANDA CARO PADILLA | Address on file | | | | | | | |
| 590806 | WANDA CARRASQUILLO TORRES | Address on file | | | | | | | |
| 764161 | WANDA CASIANO SOSA | Address on file | | | | | | | |
| 764162 | WANDA CASTILLO BROWN | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 764163 | WANDA CASTILLO SANTOS | VISTA DEL MAR | 202 PANORAMA VILLAGE | | | SAN JUAN | PR | 00957 | |
| 764164 | WANDA CASTRO | PO BOX 673 | | | | AGUADA | PR | 00602 | |
| 764165 | WANDA CASTRO HERNANDEZ | URB CILINA | F3 CALLE 1 | | | CEIBA | PR | 00735 | |
| 764166 | WANDA CASTRO PLUMEY | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 764167 | WANDA CASTRO SAAVEDRA | Address on file | | | | | | | |
| 764168 | WANDA CATALA MORALES | URB MANS DE MONTECASINO II | 698 CALLE ZORZAL | | | TOA ALTA | PR | 00953-2266 | |
| 590807 | WANDA CEDENO SERRANO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590808 | WANDA CHASE | Address on file | | | | | | | |
| 851370 | WANDA CINTRON VALENTIN | PO BOX 11222 | | | | SAN JUAN | PR | 00910-2322 | |
| 590809 | WANDA CABALLES LOPEZ | Address on file | | | | | | | |
| 764170 | WANDA COLLAZO CARDONA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764171 | WANDA COLLAZO CASTILLO | PO BOX 7013 | | | | MAYAGUEZ | PR | 00681-7013 | |
| 764172 | WANDA COLLAZO PEREZ | P O BOX 429 | | | | JUNCOS | PR | 00777 | |
| 590810 | WANDA COLLAZO ROSADO | Address on file | | | | | | | |
| 764173 | WANDA COLLAZO VELEZ | HC 02 BOX 15841 | | | | LAJAS | PR | 00667 | |
| 764174 | WANDA COLON CONTES | BO VENEZUELA | 1897 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| 590812 | WANDA COLON CONTES | Address on file | | | | | | | |
| 764175 | WANDA COLON GALARZA | VILLA VICTORIA | K 15 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 764176 | WANDA COLON MEDINA | COND MIRAMAR | 700 APT 203 | | | SAN JUAN | PR | 00907 | |
| 764177 | WANDA COLON RIVERA | 45 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 590813 | WANDA COLON SANTIAGO | Address on file | | | | | | | |
| 764178 | WANDA COLON VEGA | 110 CALLE MAGNOLIA | | | | PONCE | PR | 00730 | |
| 590814 | WANDA CONCEPCION | Address on file | | | | | | | |
| 590815 | WANDA CONCEPCION CABALLERO | Address on file | | | | | | | |
| 590816 | WANDA CORDERO JIMENEZ | Address on file | | | | | | | |
| 590817 | WANDA CORDERO MATIAS | Address on file | | | | | | | |
| 590818 | WANDA CORDERO MILAN | Address on file | | | | | | | |
| 764179 | WANDA CORDERO ROSADO | Address on file | | | | | | | |
| 590819 | WANDA CORREA | Address on file | | | | | | | |
| 764180 | WANDA CORTES CARDONA | HC 01 BOX 10080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 764181 | WANDA CORTES SANCHEZ | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| 764182 | WANDA CORUJO ROMERO | PARC FALU | 415 C/ 42 | | | SAN JUAN | PR | 00917 | |
| 764183 | WANDA CORUJO ROMERO | PARCELSA FALU | 154 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 851371 | WANDA CRUZ AYALA | PO BOX 194124 | | | | SAN JUAN | PR | 00919-4124 | |
| 851372 | WANDA CRUZ ECHEVARRIA | URB SIERRA BAYAMON | 66-11 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 764185 | WANDA CRUZ MONTALVO | Address on file | | | | | | | |
| 590820 | WANDA CRUZ PORRATA | Address on file | | | | | | | |
| 764186 | WANDA CRUZ SANTIAGO | PO BOX 1421 | | | | LAS PIEDRAS | PR | 00771 | |
| 764187 | WANDA CRUZ VAZQUEZ | 1 27 JARD DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 764188 | WANDA CRUZ VIZCARRONDO | HC 01 BOX 3934 | | | | TOA BAJA | PR | 00949 | |
| 590821 | WANDA CRUZ VIZCARRONDO | Address on file | | | | | | | |
| 764189 | WANDA CURET ORTIZ | RES LOS PENAS | EDIF 2 APT 62 | | | SAN JUAN | PR | 00924 | |
| 764190 | WANDA D FIGUEROA RAMOS | BO RINCON LOMAR | PO BOX 372852 | | | CAYEY | PR | 00737 | |
| 764191 | WANDA D GREEN RIVERA | HC 02 BOX 9493 | | | | AIBONITO | PR | 00705 | |
| 764192 | WANDA D NIEVES ORTIZ | 51 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 764193 | WANDA D ROLDAN VICENTE | Address on file | | | | | | | |
| 590822 | WANDA D ROLDAN VICENTE | Address on file | | | | | | | |
| 764194 | WANDA DAVILA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 590823 | WANDA DAVILA RIVERA | Address on file | | | | | | | |
| 590824 | WANDA DE CARDONA CASTELLAR | Address on file | | | | | | | |
| 770899 | WANDA DE JESUS DAVILA | LCDO. FERNANDO SANTIAGO ORTIZ, | LCDO. FERNANDO SANTIAGO ORTIZ UR | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | |
| 764195 | WANDA DE JESUS DAVILA | Address on file | | | | | | | |
| 590825 | WANDA DE JESUS GONZALEZ | Address on file | | | | | | | |
| 590826 | WANDA DE JESUS MORALES | Address on file | | | | | | | |
| 764196 | WANDA DE LEON | Address on file | | | | | | | |
| 764197 | WANDA DEL C RIVERA GONZALEZ | P O BOX 397 | | | | JAYUYA | PR | 00664 | |
| 764198 | WANDA DEL C. LLOVET DIAZ | RIO CRISTAL | RJ-12 VIA AMAZONAS | | | TRUJILLO ALTO | PR | 00976 | |
| 851373 | WANDA DEL VALLE CARABALLO | REPTO VALENCIA | AP18 CALLE 16 | | | BAYAMON | PR | 00959-3728 | |
| 590828 | WANDA DELGADO MEDINA | Address on file | | | | | | | |
| 764199 | WANDA DELGADO RODRIGUEZ | HC 03 BOX 12704 | | | | CAMUY | PR | 00627 | |
| 764200 | WANDA DEYA FERRER | URB STA JUANITA | AK 26 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| 590829 | WANDA DIADONE GOMEZ | Address on file | | | | | | | |
| 590830 | WANDA DIAZ CUELLO | Address on file | | | | | | | |
| 764201 | WANDA DIAZ CUEVAS | P0 BOX 1593 | | | | DORADO | PR | 00646 | |
| 764202 | WANDA DIAZ CUEVAS | PO BOX 483 | | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590831 | WANDA DIAZ DIAZ | Address on file | | | | | | | |
| 764203 | WANDA DIAZ FEBRES | BOX 1243 | | | | CAROLINA | PR | 00986 | |
| 764204 | WANDA DIAZ MORALES | PO BOX 305 | | | | COMERIO | PR | 00782 | |
| 764205 | WANDA DIAZ NAVARRO | URB CIUDAD MASSO | CALLE 10 FI 17 | | | SAN LORENZO | PR | 00754 | |
| 764206 | WANDA DIAZ NAVARRO | URB CIUDAD MASSO | F I 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 764207 | WANDA E AGOSTO MENDEZ | URB SANTA MARIA | B 7 CALLE 1 | | | CEIBA | PR | 00735 | |
| 590832 | WANDA E ALGARIN MORALES | Address on file | | | | | | | |
| 764208 | WANDA E ALVARADO | HC 01 BOX 6028 | | | | BARRANQUITAS | PR | 00794 | |
| 764209 | WANDA E ARIMONT ROSA | Address on file | | | | | | | |
| 590833 | WANDA E ARIMONT ROSA | Address on file | | | | | | | |
| 764210 | WANDA E BERRIOS DE JESUS | COND PLAZA DEL MAR | APT 701 | | | SAN JUAN | PR | 00979 | |
| 764211 | WANDA E BONILLA GONZALEZ | VILLA PALMERA | 1 G 2 | | | PUNTA SANTIAGO | PR | 00741 | |
| 590834 | WANDA E BONILLA SOTO | Address on file | | | | | | | |
| 590835 | WANDA E CAQUIAS MADERA | Address on file | | | | | | | |
| 851374 | WANDA E COLON GONZALEZ | BARRIO VACAS | PO BOX 309 | | | VILLALBA | PR | 00766-0309 | |
| 590836 | WANDA E COLON MOJICA | Address on file | | | | | | | |
| 851375 | WANDA E COLON RUIZ | URB LOS ALGARROBOS | H-7 CALLE A | | | GUAYAMA | PR | 00784 | |
| 590837 | WANDA E DONATO MORALES | Address on file | | | | | | | |
| 764212 | WANDA E FIGUEROA GONZALEZ | RR 03 BOX 9617 | | | | TOA ALTA | PR | 00953 | |
| 764213 | WANDA E FLECHA DELGADO | COND SKYTOWER III | APT 12 F | | | SAN JUAN | PR | 00926 | |
| 764214 | WANDA E GAETAN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 590838 | WANDA E GARCIA CRUZ | Address on file | | | | | | | |
| 764215 | WANDA E GARCIA HERNANDEZ | Address on file | | | | | | | |
| 590839 | WANDA E GARCIA HERNANDEZ | Address on file | | | | | | | |
| 764216 | WANDA E GARCIA OSORIO | HC 3 BOX 6013 | | | | HUMACAO | PR | 00791-9533 | |
| 764217 | WANDA E GIBOYEAUX GONZALEZ | BOX 1943 | | | | VEGA ALTA | PR | 00692 | |
| 590840 | WANDA E GONZALEZ | Address on file | | | | | | | |
| 590841 | WANDA E GONZALEZ / LEONOR MERCADO | Address on file | | | | | | | |
| 764218 | WANDA E GONZALEZ GOMEZ | Address on file | | | | | | | |
| 590842 | WANDA E LANZOT NAVARRO | Address on file | | | | | | | |
| 590843 | WANDA E MALAVE LATORRE | Address on file | | | | | | | |
| 764219 | WANDA E MALDONADO MENDEZ | 36 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 590844 | WANDA E MARRERO CAMACHO | Address on file | | | | | | | |
| 590845 | WANDA E MEJIAS SANTIAGO | Address on file | | | | | | | |
| 764220 | WANDA E MERCADO AGUILAR | B 37 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 590846 | WANDA E MERCED ACEVEDO | Address on file | | | | | | | |
| 764221 | WANDA E MIRANDA | HC 1 BOX 13956 | | | | COAMO | PR | 00769 | |
| 764222 | WANDA E MORALES ORTIZ | BO PUEBLO | SECTOR IDILIO 3 | | | COROZAL | PR | 00783 | |
| 764223 | WANDA E MORENO SANTIAGO | Address on file | | | | | | | |
| 590847 | WANDA E ORTIZ MONTANEZ | Address on file | | | | | | | |
| 764224 | WANDA E PACHECO RAMOS | URB SANTA ISIDRA 111 | D 17 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 764225 | WANDA E PADRO PEREZ | BO JUAN MARTIN | PO BOX 162 | | | LUQUILLO | PR | 00773 | |
| 764226 | WANDA E PAGAN LOPEZ | URB UNIVERSITY GARDENS | HC 22 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 590848 | WANDA E PEREZ ARJEMI | Address on file | | | | | | | |
| 764227 | WANDA E PEREZ LABOY | BO JUAN MARTIN | P O BOX 163 | | | YABUCOA | PR | 00767-0163 | |
| 764228 | WANDA E PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 764229 | WANDA E RIVERA ORTIZ | BO BELGICA | PASEO HECTOR LAVOE 3521 | | | PONCE | PR | 00717-1792 | |
| 764230 | WANDA E RIVERA VELEZ | PO BOX 251 | | | | UTUADO | PR | 00641 | |
| 764231 | WANDA E RODRIGUEZ | URB BAYAMON GARDENS | DD 28 CALLE C | | | BAYAMON | PR | 00957 | |
| 764232 | WANDA E RODRIGUEZ CANCEL | HC 01 BOX 5187 | | | | HORMIGUEROS | PR | 00660 | |
| 590850 | WANDA E RODRIGUEZ LEON | Address on file | | | | | | | |
| 851377 | WANDA E RODRIGUEZ TORRES | URB ROYAL GARDENS | E22 JOSEFINA | | | BAYAMON | PR | 00957 | |
| 764234 | WANDA E ROSADO RIVERA | URB VILLA DEL CARMEN 00-8 | PASEO SAURI | | | PONCE | PR | 00731 | |
| 764235 | WANDA E SANTIAGO PEREZ | HC 3 BOX 14003 CAGUANA | | | | UTUADO | PR | 00641 | |
| 764237 | WANDA E TORO COTTE | HOSP RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 764238 | WANDA E TORO COTTE | P O BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| 764239 | WANDA E VELEZ DIAZ | URB METROPOLIS | B 57 CALLE 10 | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590851 | WANDA E. ALGARIN MORALES | Address on file | | | | | | | |
| 764240 | WANDA E. ALGARIN MORALES | Address on file | | | | | | | |
| 764241 | WANDA E. MONTES SERRANO | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 590853 | WANDA E. MONTES SERRANO | Address on file | | | | | | | |
| 764242 | WANDA ENID COLON | CARIBE GARDENS | J-8 CALLE A 66 | | | CAGUAS | PR | 00725 | |
| 590854 | WANDA ENID NAZARIO OSORIO | Address on file | | | | | | | |
| 764243 | WANDA ESCALERA | PUEBLO NUEVO | BUZON 23 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |
| 590855 | WANDA ESCALERA REYES | Address on file | | | | | | | |
| 764244 | WANDA ESPINELL SANABRIA | 410 COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976-2122 | |
| 764245 | WANDA ESTRADA CASTILLO | Address on file | | | | | | | |
| 590856 | WANDA ESTRADA CASTILLO | Address on file | | | | | | | |
| 764246 | WANDA F REXACH | PO BOX 34119 | | | | GUAYNABO | PR | 00934-0119 | |
| 764247 | WANDA FEBUS ORTIZ | EXT JARD DE COAMO | F 28 CALLE 17 | | | COAMO | PR | 00769 | |
| 590857 | WANDA FELICIANO CARRASQUILLO | Address on file | | | | | | | |
| 764248 | WANDA FELICIANO PACHECO | 50 CALLE LAUREL | | | | YAUCO | PR | 00698 | |
| 764250 | WANDA FERNANDEZ ORTIZ | BOX 473 | | | | LOIZA | PR | 00772 | |
| 764251 | WANDA FERRER COLON | Address on file | | | | | | | |
| 590858 | WANDA FERRER COLON | Address on file | | | | | | | |
| 764252 | WANDA FIGUEROA | RIO GRANDE ESTATES | 32 CALLE HH-10 | | | RIO GRANDE | PR | 00745 | |
| 764253 | WANDA FIGUEROA CARRASQUILLO | HILL BROTHERS | 51 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 590859 | WANDA FIGUEROA EFRE | Address on file | | | | | | | |
| 764254 | WANDA FIGUEROA FERNANDEZ | COND PLAZA REAL CAPARRA | CARR 2 APT 503 | | | GUAYNABO | PR | 00966 | |
| 764255 | WANDA FIGUEROA LOPEZ | Address on file | | | | | | | |
| 764256 | WANDA FIGUEROA MOLINA | HC 1 BOX 3310 | | | | SABANA HOYOS | PR | 00688 | |
| 590860 | WANDA FIGUEROA TIRADO | Address on file | | | | | | | |
| 764257 | WANDA FLORES AYALA | P O BOX 366491 | | | | SAN JUAN | PR | 00936-6491 | |
| 764258 | WANDA FLORES PEREZ | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| 764259 | WANDA FLORIDO ROSA | PO BOX 1765 | | | | MANATI | PR | 00674 | |
| 764260 | WANDA FONSECA ANAYA | URB ALTURAS DE SAN PEDRO | X 10 CALLE SAN GAVBRIEL | | | FAJARDO | PR | 00738 | |
| 764261 | WANDA FONTANEZ | Address on file | | | | | | | |
| 590861 | WANDA FONTANEZ LOPEZ | Address on file | | | | | | | |
| 764262 | WANDA FONTANEZ MORALES | PO BOX 3629 | | | | GUAYNABO | PR | 00970-3629 | |
| 590862 | WANDA FONTANEZ RUIZ | Address on file | | | | | | | |
| 764263 | WANDA FRAGUADA RIOS | ROUND HILLS | 821 MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 764264 | WANDA FRANCO VARGAS | Address on file | | | | | | | |
| 590863 | WANDA G BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 764265 | WANDA G BERMUDEZ ORTIZ | URB VISTA ALEGRE | 72 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 590864 | WANDA G MALAVE BERMUDEZ | Address on file | | | | | | | |
| 590865 | WANDA G MALDONADO COLLAZO | Address on file | | | | | | | |
| 590866 | WANDA G MALDONADO COLLAZO | Address on file | | | | | | | |
| 590867 | WANDA G MIRANDA CRUZ | Address on file | | | | | | | |
| 590868 | WANDA G SANTIAGO LOPEZ | Address on file | | | | | | | |
| 764266 | WANDA G TORRES SANTOS/DOLORES SANTOS | Address on file | | | | | | | |
| 590869 | WANDA G. VALENTIN PEREZ | Address on file | | | | | | | |
| 764267 | WANDA GARCIA | URB SAGRADO CORAZON | 425 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 590870 | WANDA GARCIA ARROYO | Address on file | | | | | | | |
| 764268 | WANDA GARCIA GONZALEZ | LOS MAESTROS | 789 JUAN JOSE OSUNA | | | SAN JUAN | PR | 00923 | |
| 764269 | WANDA GARCIA MENDEZ | PMB 74 PO BOX 60401 | | | | AGUADILLA | PR | 00604 0410 | |
| 764271 | WANDA GARCIA PEREZ | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 590871 | WANDA GARCIA SOSTRE | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 590872 | WANDA GARCIA SOSTRE | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 590873 | WANDA GOMEZ DIAZ | Address on file | | | | | | | |
| 764272 | WANDA GOMEZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 590874 | WANDA GONZAGA CORDERO | Address on file | | | | | | | |
| 590875 | WANDA GONZALEZ | Address on file | | | | | | | |
| 590876 | WANDA GONZALEZ CRESPO | Address on file | | | | | | | |
| 764273 | WANDA GONZALEZ LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5631 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764274 | WANDA GONZALEZ MENDEZ | HILL BROTHERS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 590877 | WANDA GONZALEZ MUNIZ | Address on file | | | | | | | |
| 590878 | WANDA GONZALEZ MUNIZ | Address on file | | | | | | | |
| 590879 | WANDA GONZALEZ NEGRON | Address on file | | | | | | | |
| 764275 | WANDA GONZALEZ ORENCH | BASE RAMEY | 116 CALLE N | | | AGUADILLA | PR | 00604 | |
| 764276 | WANDA GONZALEZ ORTIZ | URB HACIENDA LA MATILDE | 5281 CALLE INGENIO | | | PONCE | PR | 00728 | |
| 764277 | WANDA GONZALEZ PACHECO | EL TUQUE NUEVA VIDA | CALLE 12 BOX 120 | | | PONCE | PR | 00728 | |
| 764278 | WANDA GONZALEZ RODRIGUEZ | COND RIVER PARK | APTO K 302 | | | BAYAMON | PR | 00959 | |
| 590880 | WANDA GONZALEZ SERRANO | Address on file | | | | | | | |
| 590881 | WANDA GONZALEZ VEGA | Address on file | | | | | | | |
| 590882 | WANDA GONZALEZ Y CPRE-ESC SHALOM SCHOOL | Address on file | | | | | | | |
| 590883 | WANDA GONZALEZ,EDUARDO COLLAZO TORRES | Address on file | | | | | | | |
| 590884 | WANDA GORDILS PEREZ | Address on file | | | | | | | |
| 764279 | WANDA GRISELLE MOLINA | HC 06 | BOX 12869 | | | COROZAL | PR | 00783 | |
| 764280 | WANDA GUADALUPE RAMOS | COND TORRES DE CAROLINA | CARR 887 APTO 508 | | | CAROLINA | PR | 00987 | |
| 764281 | WANDA GUEVARA LEON | URB CAFETAL | 0 1 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 764282 | WANDA H REINAT MEDINA | URB VICTORIA | 120 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |
| 590885 | WANDA HANKS VINCENTY | Address on file | | | | | | | |
| 764283 | WANDA HEREDIA RIVERA | FACTOR 1 | 911 CALLE BANDERAS | | | ARECIBO | PR | 00617 | |
| 590887 | WANDA HERNANDEZ CLAUDIO | Address on file | | | | | | | |
| 590888 | WANDA HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 764284 | WANDA HERNANDEZ LUCIANO | URB SIERRA LINDA | T 28 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 590889 | WANDA HERNANDEZ MONTANEZ | Address on file | | | | | | | |
| 764285 | WANDA HERNANDEZ SANTOS | Address on file | | | | | | | |
| 590890 | WANDA HERNANDEZ SONERA | Address on file | | | | | | | |
| 764286 | WANDA HERNANDEZ VIDOT | Address on file | | | | | | | |
| 764287 | WANDA HERNANDEZ VILLANUEVA | 1406 CALLE SOL | | | | SAN ATONIO | PR | 00690 | |
| 764288 | WANDA HERNANDEZ VISOT | URB JARD COUNTRY CLUB | AF 10 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 851378 | WANDA I ABREU LOZADA | HACIENDA SAN JOSE | 859 VIA PLACIDA | | | CAGUAS | PR | 00727-3076 | |
| 764294 | WANDA I ACEVEDO RONDON | PUERTO NUEVO | NE 1155 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 764295 | WANDA I ACOSTA LUCIANO | Address on file | | | | | | | |
| 764296 | WANDA I ACOSTA TORRES | HC 1 BOX 8351 | | | | MARICAO | PR | 00606 | |
| 764297 | WANDA I ADORNO RIVERA | Address on file | | | | | | | |
| 590891 | WANDA I AGOSTO DELGADO | Address on file | | | | | | | |
| 590892 | WANDA I AGUIRRE COTTO | Address on file | | | | | | | |
| 764298 | WANDA I ALEJANDRO MERCED | Address on file | | | | | | | |
| 590893 | WANDA I ALMODOVAR FELICIANO | Address on file | | | | | | | |
| 590894 | WANDA I ALMODOVAR FELICIANO | Address on file | | | | | | | |
| 764299 | WANDA I ALVARADO | BONNEVILLE HEIGHTS | 18 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| 590895 | WANDA I ALVARADO SANTIAGO | Address on file | | | | | | | |
| 764300 | WANDA I ALVARADO VELEZ | Address on file | | | | | | | |
| 764301 | WANDA I ALVAREZ FIGUEROA | URB VILLAS DE CAMBALACHE | 54 CALLE BUCARE | | | CANOVANAS | PR | 00729-4305 | |
| 764302 | WANDA I ALVAREZ LOPEZ | Address on file | | | | | | | |
| 590896 | WANDA I ALVELO MALDONADO | Address on file | | | | | | | |
| 764303 | WANDA I AMEZQUITA DIAZ | Address on file | | | | | | | |
| 764304 | WANDA I APONTE ANDINO | HC 07 BOX 33652 | | | | CAGUAS | PR | 00727-9416 | |
| 764305 | WANDA I APONTE ANDINO | URB SAN RAFAEL | G 21 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 590897 | WANDA I APONTE MERCED | Address on file | | | | | | | |
| 764306 | WANDA I APONTE NOGUERAS | URB LA PROVIDENCIA IL 16 | CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 590898 | WANDA I AQUINO CARMONA | Address on file | | | | | | | |
| 764307 | WANDA I ARBELO OCASIO | HC 2 BOX 8443 | | | | QUEBRADILLAS | PR | 00678 | |
| 590899 | WANDA I ARROYO MERCADO | Address on file | | | | | | | |
| 590900 | WANDA I ARROYO ORTIZ | Address on file | | | | | | | |
| 764308 | WANDA I ARVELO MORALES | PO BOX 7999 SUITE 278 | | | | MAYAGUEZ | PR | 00681 | |
| 851379 | WANDA I ASTACIO FIGUEROA | LOS COLOBOS PARK | 414 CALLE ALMENDRO | | | CAROLINA | PR | 00627-2849 | |
| 764310 | WANDA I AYALA BELARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5632 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764311 | WANDA I AYALA DAVILA | RR 3 BOX 10447 | | | | TOA ALTA | PR | 00953 | |
| 764312 | WANDA I AYALA RIVERA | MONTE CASINA | 46 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 764309 | WANDA I AYALA VAZQUEZ | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 | |
| 764102 | WANDA I BAEZ AYALA | F 2 URB COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 590901 | WANDA I BAEZ DIAZ | Address on file | | | | | | | |
| 851380 | WANDA I BAEZ PACHECO | HC 37 BOX 7780 | | | | GUANICA | PR | 00623 | |
| 590902 | WANDA I BAIGGI RIVERA | Address on file | | | | | | | |
| 590903 | WANDA I BAIGGI RIVERA | Address on file | | | | | | | |
| 851381 | WANDA I BARRIOS GONZALEZ | URB ESTANCIAS DE BARCELONETA | 12 CALLE DORADO | | | BARCELONETA | PR | 00617-2403 | |
| 590904 | WANDA I BELTRAN DELGADO | Address on file | | | | | | | |
| 590905 | WANDA I BERRIOS LOPEZ | Address on file | | | | | | | |
| 764290 | WANDA I BERRIOS SANTANA | Address on file | | | | | | | |
| 590906 | WANDA I BERRIOS Y/O JIMMY JORGE | Address on file | | | | | | | |
| 764313 | WANDA I BETANCOURT BETANCOURT | HC 645 BOX 6293 | | | | TRUJILLO ALTO | PR | 00976 | |
| 764314 | WANDA I BIAGGI RIVERA | Address on file | | | | | | | |
| 764315 | WANDA I BIRRIEL ALICEA | URB PQUE ECUESTRE | E 13 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 764291 | WANDA I BOU MELENDEZ | URB ESTANCIAS DE MANATI | II A 7 CALLE DORADO 155 | | | MANATI | PR | 00674 | |
| 764316 | WANDA I BURGOS PACHECO | 126 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 764317 | WANDA I CABAN LORENZO | BO ESPINAL | 121 CALLE C BUZ | | | AGUADA | PR | 00602 | |
| 2137875 | WANDA I CAMACHO LARTIGAUT | JARDINESMONTBLANC I 9 CALLE G | | | | YAUCO | PR | 00698 | |
| 590908 | WANDA I CAMACHO VAZQUEZ | Address on file | | | | | | | |
| 764318 | WANDA I CARABALLO RODRIGUEZ | URB MONT BLANC | A 1 CALLE C | | | YAUCO | PR | 00698 | |
| 590909 | WANDA I CARABALLO TORRES | Address on file | | | | | | | |
| 764319 | WANDA I CARABALLO TORRES | Address on file | | | | | | | |
| 764320 | WANDA I CARDONA SOTO | URB EL CORTIJO | R 22 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 590910 | WANDA I CARMONA RIVERA | Address on file | | | | | | | |
| 764321 | WANDA I CARRASQUILLO HERNANDEZ | PO BOX 578 | | | | GURABO | PR | 00778 | |
| 590911 | WANDA I CASTANER OYOLA | Address on file | | | | | | | |
| 590912 | WANDA I CASTANER OYOLA | Address on file | | | | | | | |
| 839281 | WANDA I CENTENO RODRIGUEZ | Address on file | | | | | | | |
| 764322 | WANDA I CINTRON GONZALEZ | Address on file | | | | | | | |
| 590913 | WANDA I CINTRON GONZALEZ | Address on file | | | | | | | |
| 764323 | WANDA I COLLAZO ARROYO | LA INMACULADA | 514 PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 764324 | WANDA I COLLAZO CASTILLO | PO BOX 1291 | | | | ARECIBO | PR | 00613 | |
| 590914 | WANDA I COLLAZO ROMAN | Address on file | | | | | | | |
| 590915 | WANDA I COLLAZO SANTOS | Address on file | | | | | | | |
| 764325 | WANDA I COLON ALAMO | HACIENDA DE TENA | 126 CALLE ABEY | | | JUNCOS | PR | 00777 | |
| 764326 | WANDA I COLON BERRIOS | 319 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |
| 590916 | WANDA I COLON ECHEVARRIA | Address on file | | | | | | | |
| 764328 | WANDA I COLON GONZALEZ | Address on file | | | | | | | |
| 764329 | WANDA I COLON MALDONADO | HC 4 BOX 19609 | | | | CAMUY | PR | 00627 | |
| 590917 | WANDA I COLON OCASIO | Address on file | | | | | | | |
| 764330 | WANDA I COLON ORTIZ | HC 04 BOX 7338 | | | | JUANA DIAZ | PR | 00795 | |
| 590918 | WANDA I COLON RAMIREZ | Address on file | | | | | | | |
| 590919 | WANDA I COLON REYES | Address on file | | | | | | | |
| 590920 | WANDA I COLON RIVERA | Address on file | | | | | | | |
| 851382 | WANDA I CONCEPCION FIGUEROA | 1701 COND PALMA DORADA | | | | VEGA ALTA | PR | 00692-8941 | |
| 764331 | WANDA I CORA OCASIO | PARQUE LAS HACIENDAS | F 3 CALLE ABACOA | | | CAGUAS | PR | 00725 | |
| 764332 | WANDA I CORA SUAREZ | Address on file | | | | | | | |
| 590922 | WANDA I CORDERO PEREZ | Address on file | | | | | | | |
| 590923 | WANDA I CORREA SERRANO | Address on file | | | | | | | |
| 764333 | WANDA I COSME SANTIAGO | PO BOX 4952 SUITE 506 | | | | CAGUAS | PR | 00726 | |
| 590924 | WANDA I COTTO GARCIA | Address on file | | | | | | | |
| 764334 | WANDA I COTTO LOPEZ | Address on file | | | | | | | |
| 590925 | WANDA I CRIADO RIVERA | Address on file | | | | | | | |
| 590926 | WANDA I CRUZ CRUZ | Address on file | | | | | | | |
| 764336 | WANDA I CRUZ DE LA PAZ | BO VENEZUELA 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764337 | WANDA I CRUZ JESUS | P O BOX 559 | | | | PUERTO REAL | PR | 00740 | |
| 764338 | WANDA I CRUZ LAZU | HC 01 BOX 13321 | | | | HUMACAO | PR | 00791-9657 | |
| 590927 | WANDA I CRUZ LUNA | Address on file | | | | | | | |
| 764339 | WANDA I CRUZ MARTINEZ | COND BAYAMONTE APT 205 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 764340 | WANDA I CRUZ MIOLINA | COND MUNDO FELIZ APT 407 | | | | CAROLINA | PR | 00979 | |
| 764341 | WANDA I CRUZ PACHECO | PO BOX 1316 | | | | SABANA GRANDE | PR | 00637 | |
| 764342 | WANDA I CRUZ REVERON | Address on file | | | | | | | |
| 590928 | WANDA I CRUZ RIVERA | Address on file | | | | | | | |
| 851383 | WANDA I CRUZ RODRIGUEZ | URB JARDINES DE VEGA BAJA | D-51 CALLE L | | | VEGA BAJA | PR | 00693 | |
| 1753168 | Wanda I cruz Rodriguez | Address on file | | | | | | | |
| 764343 | WANDA I CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1753168 | Wanda I cruz Rodriguez | Address on file | | | | | | | |
| 590929 | WANDA I CUBERO CRUZ | Address on file | | | | | | | |
| 851384 | WANDA I DAVID ZAYAS | PO BOX 826 | | | | COAMO | PR | 00769 | |
| 590930 | WANDA I DAVILA LEBRON | Address on file | | | | | | | |
| 764345 | WANDA I DE JESUS ACOSTA | JARDINES PARQUE REAL | APTO 139 | | | LAJAS | PR | 00667 | |
| 764346 | WANDA I DE JESUS DIAZ | URB MABU | E 19 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 764347 | WANDA I DE JESUS LOPEZ | Address on file | | | | | | | |
| 764348 | WANDA I DE JESUS PEREZ | VILLA FONTANA | 2 H L 436 VIA 13 | | | CAROLINA | PR | 00983 | |
| 764349 | WANDA I DE JESUS RIVERA | BO HIGUILLAR SECT SAN ANTONIO | 90 CALLE 2 | | | DORADO | PR | 00646 | |
| 764350 | WANDA I DE JESUS VELEZ | Address on file | | | | | | | |
| 764351 | WANDA I DE LA CRUZ / CORAL DEL MAR RAMOS | URB VILLA DEL MONTE | 295 CALLE MONTE VERDE | | | TOA ALTA | PR | 00953 | |
| 764352 | WANDA I DE LA CRUZ MARTINEZ | URB VISTA AZUL O 15 | CALLE 15 | | | ARECIBO | PR | 00612 | |
| 590931 | WANDA I DELFAUS HENANDEZ | Address on file | | | | | | | |
| 764353 | WANDA I DELGADO VILLANUEVA | COM LA DOLORES | PARC 116 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 590932 | WANDA I DEVARIE CINTRON | Address on file | | | | | | | |
| 590933 | WANDA I DIAGONI BAEZ | Address on file | | | | | | | |
| 764354 | WANDA I DIAZ CORTES | Address on file | | | | | | | |
| 764355 | WANDA I DIAZ DIAZ | URB EL VIVERO | C 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 764356 | WANDA I DIAZ FLORES | Address on file | | | | | | | |
| 764357 | WANDA I DIAZ ORTIZ | UB JOSE SEVERO QUI ONEZ | 1111 CALLE 5 URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 764358 | WANDA I DIAZ RIVERA | Address on file | | | | | | | |
| 590934 | WANDA I DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 590935 | WANDA I DIAZ ROMAN | Address on file | | | | | | | |
| 764359 | WANDA I DIAZ SOTO | HC 55 BOX 8357 | | | | CEIBA | PR | 00735 | |
| 764360 | WANDA I DIEPPA VELEZ | HC 1 BOX 4177 | | | | GURABO | PR | 00778 | |
| 590936 | WANDA I DONIS ROSARIO | Address on file | | | | | | | |
| 590937 | WANDA I ESCOBAR PEREZ | Address on file | | | | | | | |
| 764361 | WANDA I ESTADES ROMAN | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 590938 | WANDA I FELICIANO CARRASQUILLO | Address on file | | | | | | | |
| 764362 | WANDA I FELICIANO MELENDEZ | P O BOX 20734 | | | | SAN JUAN | PR | 00928-0734 | |
| 764363 | WANDA I FERRER WESTERBAND | 4TA EXT COUNTRY CLUB | MI 18 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 590939 | WANDA I FIGUEROA CRESPO | Address on file | | | | | | | |
| 764364 | WANDA I FIGUEROA DEL VALLE | PO BOX 192715 | | | | SAN JUAN | PR | 00919-2715 | |
| 764365 | WANDA I FIGUEROA MARTELL | HC 02 BOX 14304 | | | | LAJAS | PR | 00667 | |
| 590940 | WANDA I FIGUEROA ORTEGA | Address on file | | | | | | | |
| 851385 | WANDA I FIGUEROA PEREZ | URB TIBES | J-38 CALLE 3 | | | PONCE | PR | 00730 | |
| 764366 | WANDA I FIGUEROA RAMOS | PO BOX 560783 | | | | GUAYANILLA | PR | 00656 | |
| 590941 | WANDA I FIGUEROA RIVERA | Address on file | | | | | | | |
| 590942 | WANDA I FLORES RODRIGUEZ | Address on file | | | | | | | |
| 590943 | WANDA I FLORES RODRIGUEZ | Address on file | | | | | | | |
| 764367 | WANDA I FRANCESCHI RODRIGUEZ | URB LA VEGA | 166 CALLE A | | | VILLALBA | PR | 00766 | |
| 764368 | WANDA I FUENTES | MEDIANIA BAJA | H C 1 BOX 3102 | | | LOIZA | PR | 00772 | |
| 590944 | WANDA I FUENTES ANDREA | Address on file | | | | | | | |
| 764292 | WANDA I FUENTES GARCIA | PO BOX 21428 | | | | SAN JUAN | PR | 00928 1428 | |
| 590945 | WANDA I FUENTES HERNANDEZ | Address on file | | | | | | | |
| 590946 | WANDA I GARCES VEGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5634 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764369 | WANDA I GARCIA LOPEZ | PO BOX 456 | | | | TOA ALTA | PR | 00954 | |
| 851386 | WANDA I GARCIA MONTANEZ | URB HACIENDA LOS RECREOS | 174 CALLE ALEGRIA | | | GUAYAMA | PR | 00784-8723 | |
| 764370 | WANDA I GARCIA OROZCO | Address on file | | | | | | | |
| 764371 | WANDA I GOMEZ LEBRON | Address on file | | | | | | | |
| 764372 | WANDA I GONZAGUE CARDONA | P O BOX 141164 | | | | ARECIBO | PR | 00614-1164 | |
| 590947 | WANDA I GONZAGUE CARDONA | Address on file | | | | | | | |
| 764373 | WANDA I GONZALEZ | COND PASEO ABRIL | APT 904 | | | TOA BAJA | PR | 00949 | |
| 590948 | WANDA I GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 764374 | WANDA I GONZALEZ BURGOS | PMB 53 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 590949 | WANDA I GONZALEZ CARABALLO | Address on file | | | | | | | |
| 590950 | WANDA I GONZALEZ COLON | Address on file | | | | | | | |
| 590951 | WANDA I GONZALEZ COLON | Address on file | | | | | | | |
| 764375 | WANDA I GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 | |
| 764376 | WANDA I GONZALEZ LOPEZ | Address on file | | | | | | | |
| 764377 | WANDA I GONZALEZ LORENZO | URB LAS FLORES | BZN 52 CALLE AMAPOLA | | | AGUADA | PR | 00602 | |
| 590952 | WANDA I GONZALEZ MONTANEZ | Address on file | | | | | | | |
| 590953 | WANDA I GONZALEZ NEGRON | Address on file | | | | | | | |
| 590954 | WANDA I GONZALEZ SERRANO | Address on file | | | | | | | |
| 764378 | WANDA I GONZALEZ VILLEGAS | URB METROPOLIS | 2L10 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 590955 | WANDA I GUILBE ALOMAR | Address on file | | | | | | | |
| 590956 | WANDA I GUTIERREZ IRIZARRY | Address on file | | | | | | | |
| 764379 | WANDA I GUZMAN | HC 4 BOX 8201 | | | | COMERIO | PR | 00782 | |
| 764380 | WANDA I GUZMAN DE JESUS | RES LOS LAURELES LOMAS VERDES | EDIFICIO 4 APT 55 | | | BAYAMON | PR | 00956 | |
| 764381 | WANDA I HERNANDEZ | TERRAZA DE GUAYNABO | E 20 CALLE JAZMIN | | | GUAYNABO | PR | 00969 | |
| 764382 | WANDA I HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 764383 | WANDA I HERNANDEZ MONGE | P O BOX 2149 | | | | CAROLINA | PR | 00984 | |
| 764384 | WANDA I HERNANDEZ MORALES | HC 03 BOX 7826 | | | | BARRANQUITAS | PR | 00794 | |
| 764385 | WANDA I HERNANDEZ PEREZ | URB GARDEN HILLS | F 2 CALLE FOREST HILLS | | | GUAYNABO | PR | 00966 | |
| 764386 | WANDA I HERNANDEZ VIRELLA | COND BOSQUE DEL RIO | BOX 150 | | | TRUJILLO ALTO | PR | 00976-3156 | |
| 590957 | WANDA I HUERTAS TORRES | Address on file | | | | | | | |
| 590958 | WANDA I IRIZARRY MEDINA | Address on file | | | | | | | |
| 764387 | WANDA I JIMENEZ LOPEZ | Address on file | | | | | | | |
| 590959 | WANDA I JIMENEZ PEREZ | Address on file | | | | | | | |
| 764388 | WANDA I JIMENEZ RIVERA | LOIZA VALLEY | N 487 CALLE ADONES | | | CANOVANAS | PR | 00721 | |
| 590960 | WANDA I JUSTINIANO CASTILLO | Address on file | | | | | | | |
| 590961 | WANDA I JUSTINIANO LIBRAN | Address on file | | | | | | | |
| 764389 | WANDA I LACENIL GOMEZ | BOX 978 | | | | SAINT JUST | PR | 00978 | |
| 764390 | WANDA I LANCARA CASTRO | HC 1 BOX 9109 | | | | AGUAS BUENAS | PR | 00703 | |
| 590962 | WANDA I LAUREANO NUNEZ | Address on file | | | | | | | |
| 851387 | WANDA I LEBRON LOPEZ | BO ALTOZANO | RR 1 BOX 37441 | | | SAN SEBASTIAN | PR | 00685-9109 | |
| 590963 | WANDA I LEBRON SANTIAGO | Address on file | | | | | | | |
| 764391 | WANDA I LOARTE FONTAN | P O BOX 1231 | | | | VEGA BAJA | PR | 00694 | |
| 764392 | WANDA I LOPEZ ALVALLE | PO BOX AGUIRRE | | | | AGUIRRE | PR | 00704 | |
| 590964 | WANDA I LOPEZ MONTANEZ | Address on file | | | | | | | |
| 590965 | WANDA I LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 764395 | WANDA I LOPEZ SANTIAGO | HC 02 BOX 7068 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 764394 | WANDA I LOPEZ SANTIAGO | RES MANUEL J RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| 764396 | WANDA I LOZADA GUADALUPE | HILL BROTHERS SABANA LLANA | 354 B C/ 1 | | | SAN JUAN | PR | 00924 | |
| 764397 | WANDA I LUCENA ORTIZ | P O BOX 347 | | | | LAJAS | PR | 00667 | |
| 590965 | WANDA I LUGARO QUINONES | Address on file | | | | | | | |
| 764398 | WANDA I LUGO CINTRON | HC 2 BOX 9712 | | | | COROZAL | PR | 00783 | |
| 764399 | WANDA I LUGO CINTRON | URB SAN JOSE | B 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 764400 | WANDA I LUGO SANTOS | Address on file | | | | | | | |
| 590966 | WANDA I MACHADO ILARRAZA | Address on file | | | | | | | |
| 764401 | WANDA I MALAVE | BOX 2616 | | | | GUAYAMA | PR | 00785 | |
| 590967 | WANDA I MALDONADO ACEVEDO | Address on file | | | | | | | |
| 764402 | WANDA I MALDONADO BATISTA | BOX 958 | | | | MORAVIS | PR | 00687 | |
| 590968 | WANDA I MALDONADO BERNARD | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764404 | WANDA I MALDONADO MELENDEZ | URB. LA ROSALEDA 11 RE-9 CALLE | ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| 764403 | WANDA I MALDONADO MELENDEZ | Address on file | | | | | | | |
| 764405 | WANDA I MALDONADO PEREZ | Address on file | | | | | | | |
| 851388 | WANDA I MANSO CORTES | VILLA CAROLINA | 66-42 CALLE 54 | | | CAROLINA | PR | 00985-4927 | |
| 764406 | WANDA I MARIN LUGO | MSC 98 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 590969 | WANDA I MARRERO ROMAN | Address on file | | | | | | | |
| 590970 | WANDA I MARRERO ROMAN | Address on file | | | | | | | |
| 764407 | WANDA I MARRERO VELAZQUEZ | Address on file | | | | | | | |
| 590971 | WANDA I MARRERO VELAZQUEZ | Address on file | | | | | | | |
| 764408 | WANDA I MARTIN RIVERA | BOX 1243 | | | | CATANO | PR | 00962 | |
| 590972 | WANDA I MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 764409 | WANDA I MARTINEZ LEON | 126 SOLAR VILLODAS | | | | GUAYAMA | PR | 00784 | |
| 590973 | WANDA I MARTINEZ RAMOS | Address on file | | | | | | | |
| 764410 | WANDA I MARTINEZ VELEZ | URB LA MONSERRATE | 6 CALLE E7 | | | HORMIGUEROS | PR | 00660 | |
| 764411 | WANDA I MATOS ARROYO | URB VENUS GARDES | AB28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 590974 | WANDA I MATOS CALDERON | Address on file | | | | | | | |
| 590975 | WANDA I MATOS GARCIA | Address on file | | | | | | | |
| 764413 | WANDA I MEDINA DE SOLER | CAPARRA HEIGHTS | 525 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 764414 | WANDA I MEDINA DE SOLER | COND. ALTA VISTA PENTHOUSE B | TORRE 1 LOS FILTROS | | | GUAYNABO | PR | 00921 | |
| 764412 | WANDA I MEDINA DE SOLER | P O BOX 363525 | | | | SAN JUAN | PR | 00936-3525 | |
| 590976 | WANDA I MEDINA TORRES | Address on file | | | | | | | |
| 764415 | WANDA I MEDINA VICENTY | PO BOX 598 | | | | SAN ANTONIO | PR | 00690 | |
| 764416 | WANDA I MEDINA VILLALONGO | Address on file | | | | | | | |
| 590977 | WANDA I MELENDEZ CINTRON | Address on file | | | | | | | |
| 764417 | WANDA I MELENDEZ RODRIGUEZ | PO BOX 21365 | | | | VEGA BAJA | PR | 00694 | |
| 590978 | WANDA I MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 764418 | WANDA I MENDEZ | Address on file | | | | | | | |
| 590979 | WANDA I MENDEZ | Address on file | | | | | | | |
| 851389 | WANDA I MENDEZ DE LA PAZ | URB METROPOLIS | HI17 CALLE 1 | | | CAROLINA | PR | 00987-7437 | |
| 764419 | WANDA I MENDEZ DEL VALLE | VILLA CAROLINA | 95 25 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 764420 | WANDA I MENDEZ PEREZ | URB LLANOS DEL SUR | I 4 CALLE JAZMIN BOX 34478 | | | COTTO LAUREL | PR | 00780 | |
| 764421 | WANDA I MENDOZA TORRES | PO BOX 762 | | | | YABUCOA | PR | 00767-0762 | |
| 590980 | WANDA I MERCADO MOLINA | Address on file | | | | | | | |
| 590981 | WANDA I MIRANDA MIRANDA | Address on file | | | | | | | |
| 764422 | WANDA I MIRANDA ROMAN | HC 72 BOX 6151 | | | | CAYEY | PR | 00736 | |
| 764423 | WANDA I MOLINA NIEVES | ALTURAS SAN PEDRO | Q J 37 CALLE 2 A | | | FAJARDO | PR | 00738 | |
| 590982 | WANDA I MOLINA NIEVES | Address on file | | | | | | | |
| 764424 | WANDA I MOLINA RIVERA | BO DAGUAO | BUZON 890 | | | NAGUABO | PR | 00718 | |
| 590983 | WANDA I MONTALVO | Address on file | | | | | | | |
| 590984 | WANDA I MONTALVO | Address on file | | | | | | | |
| 764425 | WANDA I MONTALVO | Address on file | | | | | | | |
| 590985 | WANDA I MONTALVO TERRON | Address on file | | | | | | | |
| 590986 | WANDA I MONTANEZ BAEZ | Address on file | | | | | | | |
| 590987 | WANDA I MORALES | Address on file | | | | | | | |
| 764426 | WANDA I MORALES ARROYO | Address on file | | | | | | | |
| 764427 | WANDA I MORENO NEGRON | URB EL ALAMO | 34 EL ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 764428 | WANDA I OCASIO MUJICA | Address on file | | | | | | | |
| 764429 | WANDA I ORTEGA AYALA | URB VISTA DEL LAGO | R16 AVE VISTA DEL LAGO | | | TOA BAJA | PR | 00949 | |
| 764430 | WANDA I ORTIZ | PO BOX 1037 | | | | AGUAS BUENAS | PR | 00703 | |
| 764431 | WANDA I ORTIZ BAUZA | Address on file | | | | | | | |
| 764432 | WANDA I ORTIZ DELGADO | Address on file | | | | | | | |
| 590988 | WANDA I ORTIZ DELGADO | Address on file | | | | | | | |
| 764433 | WANDA I ORTIZ GONZALEZ | URB BAIROA | AV 9 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 764434 | WANDA I ORTIZ GORRITS | URB COUNTRY CLUB | 521 4TA EXT QD-4 | | | CAROLINA | PR | 00982 | |
| 590989 | WANDA I ORTIZ MIRANDA | Address on file | | | | | | | |
| 590990 | WANDA I ORTIZ MONTANEZ | Address on file | | | | | | | |
| 764435 | WANDA I ORTIZ RIVERA | PO BOX 1917 | | | | GUAYAMA | PR | 00784 | |
| 764436 | WANDA I ORTIZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590991 | WANDA I ORTIZ SANTIAGO | Address on file | | | | | | | |
| 764438 | WANDA I OYOLA LEBRON | RES MANUEL A PEREZ | EDIF G 6 APT 65 | | | SAN JUAN | PR | 00926 | |
| 590992 | WANDA I PABON FELICIANO | Address on file | | | | | | | |
| 764439 | WANDA I PACHECO BOU | Address on file | | | | | | | |
| 851391 | WANDA I PACHECO MALDONADO | 15 BELLA VISTA GDNS | | | | MAYAGÜEZ | PR | 00680-8313 | |
| 764440 | WANDA I PACHECO SANTANA | P O BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| 764441 | WANDA I PADILLA CARLO | 63 CALLE JIMENEZ INT | | | | CABO ROJO | PR | 00623 | |
| 764442 | WANDA I PAGAN CASTRO | BO UNIBON PATRON | HC 1 BOX 3882 | | | MOROVIS | PR | 00687 | |
| 590993 | WANDA I PAGAN CASTRO | Address on file | | | | | | | |
| 590994 | WANDA I PAGAN REYES | Address on file | | | | | | | |
| 590995 | WANDA I PANTOJA BRUNO | Address on file | | | | | | | |
| 764443 | WANDA I PAREDES MEDINA | 1 433 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 590996 | WANDA I PASTRANA | Address on file | | | | | | | |
| 590997 | WANDA I PENA MADINA | Address on file | | | | | | | |
| 764444 | WANDA I PERALES PAGAN | COND PONTEZUELA | EDIF B3 APT 2H | | | CAROLINA | PR | 00983 | |
| 590998 | WANDA I PEREIRA MULERO | Address on file | | | | | | | |
| 764445 | WANDA I PEREZ | Address on file | | | | | | | |
| 590999 | WANDA I PEREZ AGUAYO | Address on file | | | | | | | |
| 591000 | WANDA I PEREZ AGUAYO | Address on file | | | | | | | |
| 764446 | WANDA I PEREZ COLON | RR 1 BOX 11470 | | | | OROCOVIS | PR | 00720 | |
| 764447 | WANDA I PEREZ CORDERO | Address on file | | | | | | | |
| 591001 | WANDA I PEREZ CRUZ | Address on file | | | | | | | |
| 764448 | WANDA I PEREZ JIMENEZ | HC 2 BOX 6580 | | | | LARES | PR | 00668 | |
| 591002 | WANDA I PEREZ MALDONADO | Address on file | | | | | | | |
| 591003 | WANDA I PEREZ ORSINI | Address on file | | | | | | | |
| 591004 | WANDA I PEREZ RIOS | Address on file | | | | | | | |
| 591005 | WANDA I PEREZ ROSARIO | Address on file | | | | | | | |
| 591006 | WANDA I PEREZ SANTANA | Address on file | | | | | | | |
| 591007 | WANDA I PEREZ SANTOS | Address on file | | | | | | | |
| 591008 | WANDA I PIETRI BONILLA | Address on file | | | | | | | |
| 764449 | WANDA I PILLOT ALVARADO | RES BELLA VISTA | EDIF 8 APT 56 | | | SALINAS | PR | 00751 | |
| 764450 | WANDA I POLANCO SANCHEZ | Address on file | | | | | | | |
| 764451 | WANDA I POMALES POMALES | P O BOX 171 | | | | GUAYAMA | PR | 00785 | |
| 591009 | WANDA I QUILES RIVERA | Address on file | | | | | | | |
| 591010 | WANDA I QUINONES ALBINO | Address on file | | | | | | | |
| 591011 | WANDA I QUINONES ORTIZ | Address on file | | | | | | | |
| 591012 | WANDA I QUINONES SANTIAGO | Address on file | | | | | | | |
| 591013 | WANDA I QUINONES SANTIAGO | Address on file | | | | | | | |
| 764452 | WANDA I RAMIREZ BERRIOS | HC 3 BOX 5645 | | | | HUMACAO | PR | 00791 | |
| 764453 | WANDA I RAMIREZ CABAN | BUENAVENTURA | 1188 MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 764454 | WANDA I RAMIREZ NUNEZ | HC 01 BOX 7777 | | | | SAN GERMAN | PR | 00683 | |
| 764455 | WANDA I RAMIREZ ORTIZ | CALLE RAMON PEREZ BOX 62 | | | | FLORIDA | PR | 00650 | |
| 764456 | WANDA I RAMOS DELGADO | TOMASA DELGADO SAINT JUST | 19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 591014 | WANDA I RAMOS FELICIANO | Address on file | | | | | | | |
| 591015 | WANDA I RAMOS ROSADO | Address on file | | | | | | | |
| 591016 | WANDA I RAMOS ROSADO | Address on file | | | | | | | |
| 591017 | WANDA I REBOLLO TORRES | Address on file | | | | | | | |
| 851392 | WANDA I RENOVALES RIVERA | VALLE HUCARES | 45 CALLE MAGA | | | JUANA DÍAZ | PR | 00795-2806 | |
| 764457 | WANDA I RENTAS DE ROLON | PO BOX 2916 | | | | GUAYAMA | PR | 00785 | |
| 591018 | WANDA I RENTAS MORALES | Address on file | | | | | | | |
| 764458 | WANDA I RESTO TORRES | PO BOX 11257 | | | | TAKOMA PARK | MD | 20913 | |
| 591019 | WANDA I REYES REYES | Address on file | | | | | | | |
| 764459 | WANDA I REYES SANCHEZ | P O BOX 148 | | | | SANTA ISABEL | PR | 00757 | |
| 591020 | WANDA I REYES VARGAS | Address on file | | | | | | | |
| 591021 | WANDA I RIGUAL VARGAS | Address on file | | | | | | | |
| 591022 | WANDA I RIJOS NIEVES | Address on file | | | | | | | |
| 591023 | WANDA I RIOS ZAYAS | Address on file | | | | | | | |
| 764460 | WANDA I RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 764461 | WANDA I RIVERA APONTE | URB REPARTO VALENCIA | M 1 CALLE A | | | BAYAMON | PR | 00959 | |
| 764462 | WANDA I RIVERA CRUZ | P O BOX 355 | | | | LAS PIEDRAS | PR | 00771 | |
| 851394 | WANDA I RIVERA LOPEZ | URB MONTECASINO | 162 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 591024 | WANDA I RIVERA LOPEZ | Address on file | | | | | | | |
| 764463 | WANDA I RIVERA MARRERO | CIUDAD JARDIN II | 147 CALLE BEGONIA | | | TOA ALTA | PR | 00953 | |
| 591025 | WANDA I RIVERA MEDINA | Address on file | | | | | | | |
| 764464 | WANDA I RIVERA MEDINA | Address on file | | | | | | | |
| 764465 | WANDA I RIVERA MEDINA | Address on file | | | | | | | |
| 764466 | WANDA I RIVERA MONTES | Address on file | | | | | | | |
| 851395 | WANDA I RIVERA ORTIZ | HC 10 BOX 6944 | | | | SABANA GRANDE | PR | 00637-9705 | |
| 764468 | WANDA I RIVERA ORTIZ | REXVILLE | DB 20 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 764467 | WANDA I RIVERA ORTIZ | URB SABANA DEL PALMAR | 305 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 764469 | WANDA I RIVERA PADILLA | URB VILLA VERDE | C 71 C/ 10 | | | BAYAMON | PR | 00959 | |
| 851396 | WANDA I RIVERA PEREZ | PO BOX 826 | | | | ADJUNTAS | PR | 00601 | |
| 851397 | WANDA I RIVERA RIVERA | HC 9 BOX 59015 | | | | CAGUAS | PR | 00725-9242 | |
| 764470 | WANDA I RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 591027 | WANDA I RIVERA ROJAS | Address on file | | | | | | | |
| 591028 | WANDA I RIVERA SANABRIA | Address on file | | | | | | | |
| 591029 | WANDA I RIVERA SANTIAGO | Address on file | | | | | | | |
| 591030 | WANDA I RIVERA SANTIAGO | Address on file | | | | | | | |
| 851398 | WANDA I RIVERA VELAZQUEZ | URB VILLAS DE CASTRO | B 16 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 764471 | WANDA I ROBLES LOZADA | BOX 572 | | | | CIALES | PR | 00638 | |
| 764472 | WANDA I ROBLES PEREZ | Address on file | | | | | | | |
| 851399 | WANDA I RODRIGUEZ ALEMAN | PO BOX 70344 | PBM 175 | | | SAN JUAN | PR | 00936-8344 | |
| 764473 | WANDA I RODRIGUEZ ALMENA | P O BOX 528 | | | | TRUJILLO | PR | 00977-0528 | |
| 591031 | WANDA I RODRIGUEZ AVILES | Address on file | | | | | | | |
| 764474 | WANDA I RODRIGUEZ BALASQUIDE | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 591032 | WANDA I RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 764475 | WANDA I RODRIGUEZ COLON | COMUNIDAD RINCON | PARC 78 | | | CIDRA | PR | 00739 | |
| 764476 | WANDA I RODRIGUEZ CRUZ | COND PLAZA SUCHVILLE | CARR 2 KM 78 APT 203 | | | BAYAMON | PR | 00959 | |
| 764477 | WANDA I RODRIGUEZ DELGADO | URB EL ALAMO | EX 9 HERMOSILLO | | | GUAYNABO | PR | 00969 | |
| 591033 | WANDA I RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 764478 | WANDA I RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 764479 | WANDA I RODRIGUEZ HERNANDEZ | URB MONTE CLARO | MQ 21 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 591034 | WANDA I RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 764480 | WANDA I RODRIGUEZ MALAVE | Z 17 CALLE 4 | URB VILLA MADRID | | | COAMO | PR | 00769 | |
| 764481 | WANDA I RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 764482 | WANDA I RODRIGUEZ RIVERA | BO OLIMPO | 482 CALLE C | | | GUAYAMA | PR | 00784 | |
| 764483 | WANDA I RODRIGUEZ RIVERA | HC 02 BOX 4120 | | | | GUAYAMA | PR | 00784 | |
| 591036 | WANDA I RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 591037 | WANDA I RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 764484 | WANDA I RODRIGUEZ SEPULVEDA | Address on file | | | | | | | |
| 764485 | WANDA I RODRIGUEZ TORRES | PMB 2510 BOX 49 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 591038 | WANDA I RODRIGUEZ TORRES | Address on file | | | | | | | |
| 764486 | WANDA I RODRIGUEZ VELEZ | PO BOX 50 | | | | CAMUY | PR | 00627 | |
| 591039 | WANDA I RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 764487 | WANDA I ROJAS ROJAS | SAINT JUST | 16 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 851401 | WANDA I ROMAN CARRILLO | HC 1 BOX 3527 | | | | LARES | PR | 00669 | |
| 764488 | WANDA I ROMAN GREO | Address on file | | | | | | | |
| 764489 | WANDA I ROMAN GREO | Address on file | | | | | | | |
| 591040 | WANDA I ROMAN MELENDEZ | Address on file | | | | | | | |
| 591041 | WANDA I ROMAN QUINONES | Address on file | | | | | | | |
| 764490 | WANDA I ROSADO GUEVAREZ | HC 02 BOX 6158 | | | | MOROVIS | PR | 00687 | |
| 851402 | WANDA I ROSADO GUZMAN | PO BOX 21340 | | | | SAN JUAN | PR | 00931-1340 | |
| 591042 | WANDA I ROSADO ITURRINO | Address on file | | | | | | | |
| 764491 | WANDA I ROSADO OLIVIERI | HC 1 BOX 3324 | | | | VILLALBA | PR | 00601 | |
| 764492 | WANDA I ROSARIO EGIPCIACO | RES CUESTA VIEJA | EDIF 2 APT 23 | | | AGUADILLA | PR | 00603 | |
| 591043 | WANDA I ROSARIO FIGUEROA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5638 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764493 | WANDA I ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 764494 | WANDA I ROSARIO SANTIAGO | HC 02 BOX 7933 | | | | GUAYANILLA | PR | 000656 | |
| 591044 | WANDA I RUBIO CASTILLO | Address on file | | | | | | | |
| 764495 | WANDA I RUIZ CHARRIER | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| 764496 | WANDA I RUIZ LOPEZ | URB DOMENECH | 236 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 764497 | WANDA I SAEZ RODRIGUEZ | Address on file | | | | | | | |
| 764498 | WANDA I SALGADO LOPEZ | LEVITTOWN | 1156 PASEO DERRISOL | | | TOA BAJA | PR | 00949 | |
| 764500 | WANDA I SANCHEZ CARRASQUILLO | PO BOX 766 | | | | RIO BLANCO | PR | 00744-0766 | |
| 591045 | WANDA I SANCHEZ FLORES | Address on file | | | | | | | |
| 591046 | WANDA I SANCHEZ MENDEZ | Address on file | | | | | | | |
| 764499 | WANDA I SANCHEZ SURILLO | URB VENUS GARDEN OESTE | BF 18 CALLE F | | | SAN JUAN | PR | 00926 | |
| 591047 | WANDA I SANTANA PENA | Address on file | | | | | | | |
| 851403 | WANDA I SANTANA RIVERA | PO BOX 200 | | | | JUNCOS | PR | 00777-0200 | |
| 591048 | WANDA I SANTANA SANABRIA | Address on file | | | | | | | |
| 764501 | WANDA I SANTANA SOTO | BO BAJURA | HC 91 BOX 8720 | | | VEGA BAJA | PR | 00693 | |
| 591049 | WANDA I SANTIAGO | Address on file | | | | | | | |
| 851404 | WANDA I SANTIAGO AGOSTO | URB. RIVERA DONATO | D-4 | | | HUMACAO | PR | 00791 | |
| 764502 | WANDA I SANTIAGO GARCIA | PO BOX 135 | | | | CIALES | PR | 00638 | |
| 591050 | WANDA I SANTIAGO ROLDAN | Address on file | | | | | | | |
| 764503 | WANDA I SANTIAGO ROSA | SANTA ELENA | F 21 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 591051 | WANDA I SANTIAGO TORRES | Address on file | | | | | | | |
| 764504 | WANDA I SANTOS CLAUDIO | URB COUNTRY CLUB 896 | CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 591052 | WANDA I SANTOS CORTES | Address on file | | | | | | | |
| 591053 | WANDA I SANTOS LEON | Address on file | | | | | | | |
| 764505 | WANDA I SANTOS LOPEZ | BOX 333 | | | | VEGA BAJA | PR | 00693 | |
| 764506 | WANDA I SANTOS MARTINEZ | URB VILLA DEL SOL | B 4 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | |
| 764507 | WANDA I SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 764508 | WANDA I SEDA CRUZ | H C 1 BOX 10154 | | | | CABO ROJO | PR | 00623 | |
| 851405 | WANDA I SEGUI REYES | ALTAMIRA | A39 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 591054 | WANDA I SEGUI REYES | Address on file | | | | | | | |
| 591055 | WANDA I SEPULVEDA ORTIZ | Address on file | | | | | | | |
| 764509 | WANDA I SERRANO ORTIZ | BO ASOMANTE | HC-02 BOX 8389 | | | AIBONITO | PR | 00705 | |
| 764510 | WANDA I SIERRA ALVARADO | PO BOX 561392 | | | | GUAYANILLA | PR | 00656 | |
| 591056 | WANDA I SIERRA PAGAN | Address on file | | | | | | | |
| 764511 | WANDA I SILVA TORO | BUZON 453 | CARR BOQUERON KM 104 | | | CABO ROJO | PR | 00623 | |
| 764512 | WANDA I SIMONS GARCIA | Address on file | | | | | | | |
| 851406 | WANDA I SOLER FERNANDEZ | BO ESPINAL | BOX D19 | | | AGUADA | PR | 00602 | |
| 764513 | WANDA I SOLIS OCASIO | URB SAN JOSE | 1272 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 591057 | WANDA I SOSTRE LACOT | Address on file | | | | | | | |
| 764514 | WANDA I SOTO OTERO | VILLA FONTANA | 4BN 22 VIA 31 | | | CAROLINA | PR | 00983 | |
| 764515 | WANDA I SUAZO ROSARIO | URB VILLA CAROLINA | 193-18 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 764516 | WANDA I TABOAS MARTINEZ | COND MONTECILLO COURT | 10 VIA PEDREGAR APT 3402 | | | TRUJILLO ALTO | PR | 00976-6201 | |
| 764517 | WANDA I TABORA TIRADO | Address on file | | | | | | | |
| 591059 | WANDA I TABORA TIRADO | Address on file | | | | | | | |
| 764518 | WANDA I TAVAREZ GUZMAN | AVE AGUSTIN RAMOS CALERO | BOX 7469 | | | ISABELA | PR | 00662 | |
| 591060 | WANDA I TELLADO AGOSTO | Address on file | | | | | | | |
| 591061 | WANDA I TIRADO | Address on file | | | | | | | |
| 764519 | WANDA I TIRADO MEDINA | VILLA SAN ANTON | K 3 C/ ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 764520 | WANDA I TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 764521 | WANDA I TORRES | PO BOX 1951 | | | | CAGUAS | PR | 00726 | |
| 591062 | WANDA I TORRES | Address on file | | | | | | | |
| 764522 | WANDA I TORRES AQUINO | PO BOX 550 | | | | TRUJILLO ALTO | PR | 00977 | |
| 591063 | WANDA I TORRES CASTRO | Address on file | | | | | | | |
| 591064 | WANDA I TORRES INTERIOR DESIGN SERVICES | PO BOX 1633 | | | | BAYAMON | PR | 00960-1633 | |
| 591065 | WANDA I TORRES ORSINI | Address on file | | | | | | | |
| 591066 | WANDA I TORRES ORTIZ | Address on file | | | | | | | |
| 764523 | WANDA I TORRES ROMERO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764524 | WANDA I TORRES SANCHEZ | EXT O NEILL | FF 130 CALLE 3 | | | MANATI | PR | 00674 | |
| 764525 | WANDA I TORRES VALENTIN | PO BOX 783 | | | | PATILLAS | PR | 00723 | |
| 764526 | WANDA I TOUR | Address on file | | | | | | | |
| 764527 | WANDA I TROCHE MEJIAS | 70 B CAPITAN CORREA ST | | | | PONCE | PR | 00730 | |
| 764528 | WANDA I VALENTIN PEREZ | BDA CABAN 6 | CALLE QUINTERO GONZ | | | AGUADILLA | PR | 00603 | |
| 591067 | WANDA I VALENTIN SANCHEZ | Address on file | | | | | | | |
| 764101 | WANDA I VARGAS APONTE | URB VILLA RICA | AC 11 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 591068 | WANDA I VARGAS VELEZ | Address on file | | | | | | | |
| 591069 | WANDA I VAZQUEZ ENCARNACION | Address on file | | | | | | | |
| 764530 | WANDA I VAZQUEZ MARTINEZ | PO BOX 152 | | | | COTO LAUREL | PR | 00780 | |
| 591070 | WANDA I VAZQUEZ OLIVENCIA | Address on file | | | | | | | |
| 764531 | WANDA I VEGA DOMINGUEZ | QUINTAS DEL NORTE | B 20 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 764532 | WANDA I VEGA GARCIA | HC 44 BOX 12636 | | | | CAYEY | PR | 00736 | |
| 764533 | WANDA I VEGA OLAN | HC 2 BOX 8618 | | | | JUANA DIAZ | PR | 00795 | |
| 764534 | WANDA I VEGA SANTIAGO | Address on file | | | | | | | |
| 591071 | WANDA I VELAZQUEZ CARMONA | Address on file | | | | | | | |
| 591073 | WANDA I VELAZQUEZ RUIZ | Address on file | | | | | | | |
| 764535 | WANDA I VELEZ ARCE | HC 01 BOX 3186 | | | | LARES | PR | 00669 | |
| 764536 | WANDA I VELEZ ARROYO | URB JAIME L OVERO 4 78 | | | | PONCE | PR | 00731 | |
| 764537 | WANDA I VELEZ SALGADO | Address on file | | | | | | | |
| 764538 | WANDA I VIERA MORALES | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 764539 | WANDA I VILLARINI SALCEDO | PO BOX 1336 | | | | NAGUABO | PR | 00718 | |
| 591074 | WANDA I WALTER | Address on file | | | | | | | |
| 764540 | WANDA I ZAYAS REYES | HC 2 BOX 8622 | | | | JUANA DIAZ | PR | 00795 | |
| 764541 | WANDA I. ALEGRE VELEZ | 352 CALLE SALDANA | | | | SAN JUAN | PR | 00912 | |
| 591075 | WANDA I. ALMODOVAR FELICIANO | Address on file | | | | | | | |
| 591076 | WANDA I. ALMODOVAR ORTIZ | Address on file | | | | | | | |
| 764542 | WANDA I. APONTE | PLAYA PONCE | 40 CALLE RAMON R VELEZ SECT PLAYITA | | | PONCE | PR | 00731 | |
| 591077 | WANDA I. APONTE HERNANDEZ | Address on file | | | | | | | |
| 764543 | WANDA I. ARIAS RIOS | COND TORRE CIELO APTO 14-A | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 591078 | WANDA I. ARROYO MANGUAL | Address on file | | | | | | | |
| 591079 | WANDA I. AYALA CRUZ | Address on file | | | | | | | |
| 591080 | WANDA I. BORIA OSORIO | Address on file | | | | | | | |
| 591081 | WANDA I. CAMACHO ORTIZ | Address on file | | | | | | | |
| 591082 | WANDA I. CARMONA MERCADO | Address on file | | | | | | | |
| 591083 | WANDA I. CASTRO MUðIZ | Address on file | | | | | | | |
| 591084 | WANDA I. CASTRO MUNIZ | Address on file | | | | | | | |
| 591085 | WANDA I. CASTRO MUNIZ | Address on file | | | | | | | |
| 591086 | WANDA I. CEPEDA REYES | Address on file | | | | | | | |
| 764545 | WANDA I. CORDERO SUAREZ | Address on file | | | | | | | |
| 764544 | WANDA I. CORDERO SUAREZ | Address on file | | | | | | | |
| 591087 | WANDA I. DIAZ DAVILA | Address on file | | | | | | | |
| 591088 | WANDA I. FLORES RIVERA | Address on file | | | | | | | |
| 591089 | WANDA I. GONZALEZ LOPEZ | Address on file | | | | | | | |
| 591090 | WANDA I. HERNANDEZ ROSADO | Address on file | | | | | | | |
| 764546 | WANDA I. LEBRON SANTIAGO | URB JAIME C RODRIGUEZ | F12 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 591091 | WANDA I. MANGUAL | LUIS TORO GOYCO | COND. EL CENTRO II | 500 AVENIDA LUIS MUÑOZ RIVERA | SUITE 1301 | SAN JUAN | PR | 00918 | |
| 591092 | WANDA I. MORALES MANZANO | Address on file | | | | | | | |
| 764547 | WANDA I. NEGRON ROSADO | URB EL CORTIJO | AKK2 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 591093 | WANDA I. NIEVES VAZQUEZ | Address on file | | | | | | | |
| 764548 | WANDA I. OLIVERAS PABON | VAN SCOY | M19 CALLE 7 PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| 764549 | WANDA I. ORTIZ CARTAGENA | BALDORIOTY 34 ALTOS | | | | COAMO | PR | 00769 | |
| 591094 | WANDA I. ORTIZ MUNOZ | Address on file | | | | | | | |
| 591095 | WANDA I. ORTIZ OLIVO | Address on file | | | | | | | |
| 591096 | WANDA I. ORTIZ RIVERA | Address on file | | | | | | | |
| 591097 | WANDA I. OTERO ROSA | Address on file | | | | | | | |
| 591098 | WANDA I. PEREZ ORTIZ | Address on file | | | | | | | |
| 591099 | WANDA I. PÉREZ SANTANA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5640 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764551 | WANDA I. RAMIREZ ORTIZ | CALLE RAMON PEREZ | BUZON 62 | | | FLORIDA | PR | 00650 | |
| 591100 | WANDA I. REBOLLO TORRES | Address on file | | | | | | | |
| 591101 | WANDA I. RIVERA GARCIA | Address on file | | | | | | | |
| 1256841 | WANDA I. RIVERA OSORIO | Address on file | | | | | | | |
| 764552 | WANDA I. RIVERA REYES | HC 2 BOX 33623 | | | | CAGUAS | PR | 00725 | |
| 591102 | WANDA I. RIVERA ROJAS | Address on file | | | | | | | |
| 1613344 | WANDA I. RIVERA ROJAS AND JOSE A. GALLART MARQUES | Address on file | | | | | | | |
| 591103 | WANDA I. RIVERA TORRES | Address on file | | | | | | | |
| 591104 | WANDA I. RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 591105 | WANDA I. RODRIGUEZ DE JESÚS | Address on file | | | | | | | |
| 764553 | WANDA I. RODRIGUEZ MERCADO | HC-03 BOX 15464 | | | | YAUCO | PR | 00698 | |
| 591106 | WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 591107 | WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 591108 | WANDA I. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 591109 | WANDA I. ROMAN ESTEVES | Address on file | | | | | | | |
| 591110 | WANDA I. ROSA CINTRON | Address on file | | | | | | | |
| 591111 | WANDA I. ROSA CINTRON | Address on file | | | | | | | |
| 764554 | WANDA I. ROSADO COLON | Address on file | | | | | | | |
| 764555 | WANDA I. ROSADO COLON | Address on file | | | | | | | |
| 764556 | WANDA I. ROSARIO RIVERA | Address on file | | | | | | | |
| 591112 | WANDA I. RUIZ LOPEZ | Address on file | | | | | | | |
| 591113 | WANDA I. SANCHEZ MARRERO | Address on file | | | | | | | |
| 591114 | WANDA I. SEGARRA GARCIA | Address on file | | | | | | | |
| 591115 | WANDA I. SERRANO | Address on file | | | | | | | |
| 764557 | WANDA I. SILVA CANALES | Address on file | | | | | | | |
| 764558 | WANDA I. SILVA CANALES | Address on file | | | | | | | |
| 591116 | WANDA I. TALAVERA | Address on file | | | | | | | |
| 591117 | WANDA I. TAVAREZ GUZMAN | MARIEL A. TORRES FELICIANO | PO BOX 5000 | SUITE 889 | | AGUADA | PR | 00984-6022 | |
| 591118 | WANDA I. TREVINO ORTIZ | LCDO. GABRIEL J. SICARDO OCASIO | PO BOX 322 | | | CATAÑO | PR | 00963 | |
| 591119 | WANDA I. TUA TORRES | Address on file | | | | | | | |
| 764560 | WANDA I. TUA TORRES | Address on file | | | | | | | |
| 764561 | WANDA I. TUA TORRES | Address on file | | | | | | | |
| 764559 | WANDA I. TUA TORRES | Address on file | | | | | | | |
| 591121 | WANDA I.FERNANDEZ MALDONADO | Address on file | | | | | | | |
| 591122 | WANDA I.MEDINA TORRES | Address on file | | | | | | | |
| 764562 | WANDA IRIS FIGUEROA ROJAS | 9NA SEC STA JUANITA | NK 17 CALLE MATRIZ | | | BAYAMON | PR | 00956 | |
| 591123 | WANDA IRIZARRY / FRANCISCO QUINONES | Address on file | | | | | | | |
| 764563 | WANDA IRIZARRY MARTELL | 30 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 591124 | WANDA IRIZARRY MATIAZ | Address on file | | | | | | | |
| 764564 | WANDA IRIZARRY NOGUERA | PO BOX 366027 | | | | SAN JUAN | PR | 00936-6027 | |
| 591125 | WANDA IRIZARRY/ LIDIO BERRIOS | Address on file | | | | | | | |
| 764565 | WANDA IVELISSE ALMEYDA RIVERA | HC 4 BOX 42324 | | | | AGUADILLA | PR | 00605 | |
| 764566 | WANDA IVELISSE BRITO | D 5 CALLE 3 | | | | MANATI | PR | 00674 | |
| 764567 | WANDA IVELISSE MALAVE SANTIAGO | Address on file | | | | | | | |
| 591126 | WANDA IVELISSE PICHART SANTIAGO | Address on file | | | | | | | |
| 764568 | WANDA IVELISSE RIVERA CORDERO | Address on file | | | | | | | |
| 591127 | WANDA IVELISSE SANTIAGO ALVAREZ | Address on file | | | | | | | |
| 591128 | WANDA IVELISSE SANTOS MARTINEZ | Address on file | | | | | | | |
| 764569 | WANDA IVELIZE CRUZ RIVERA | Address on file | | | | | | | |
| 591129 | WANDA IVETTE AYALA TORRES | Address on file | | | | | | | |
| 764570 | WANDA IVETTE CORDERO PEREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764571 | WANDA IVETTE CRESCIONI CINTRON | 69 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 591130 | WANDA IVETTE NEGRON MELENDEZ | Address on file | | | | | | | |
| 1753207 | Wanda Ivette Ortiz Ocasio | Address on file | | | | | | | |
| 1753207 | Wanda Ivette Ortiz Ocasio | Address on file | | | | | | | |
| 591131 | WANDA IVETTE PADILLA MORALES | LCDO. CARLOS M. RIVERA MATOS | EDIFICIO VILLA NEVAREZOF | OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 591132 | WANDA IVETTE PEREZ COTTO | Address on file | | | | | | | |
| 591133 | WANDA IVETTE RIVERA ROSADO | Address on file | | | | | | | |
| 764572 | WANDA IVETTE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 591134 | WANDA IVETTE TORO LUGO | Address on file | | | | | | | |
| 764573 | WANDA IZAMORA AMBERT | PO BOX 1242 | | | | JAYUYA | PR | 00664 | |
| 591135 | WANDA IZQUIERDO VAZQUEZ | Address on file | | | | | | | |
| 591136 | WANDA J ALCALA CABRERA | Address on file | | | | | | | |
| 851407 | WANDA J ALVAREZ LLORENS | URB MARIOLGA | T10 CALLE 25 | | | CAGUAS | PR | 00725-6458 | |
| 591137 | WANDA J ANDUJAR ORTIZ | Address on file | | | | | | | |
| 851408 | WANDA J APONTE FIGUEROA | URB. VILLAS DEL PILAR | F4 SAN JORGE | | | CEIBA | PR | 00735 | |
| 591138 | WANDA J BARRETO DEL VALLE | Address on file | | | | | | | |
| 591139 | WANDA J COLON BONILLA | Address on file | | | | | | | |
| 764574 | WANDA J FUENTES ALBINO | URB CIBUCO | E57 CALLE 4 | | | COROZAL | PR | 00783 | |
| 764575 | WANDA J GUZMAN MORALES | 25 CALLE BARCELO | | | | MAUNABO | PR | 00707 | |
| 764576 | WANDA J PABON FELICIANO | Address on file | | | | | | | |
| 591140 | WANDA J PEREZ SOTO | Address on file | | | | | | | |
| 591141 | WANDA J RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 591142 | WANDA J RIVERA ROSA | Address on file | | | | | | | |
| 764577 | WANDA J RODRIGUEZ HNC TOMMYS NAILS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 851409 | WANDA J RODRIGUEZ JUSTINIANO | PO BOX 2984 | | | | MAYAGÜEZ | PR | 00681-2984 | |
| 591143 | WANDA J SILVAGNOLI MANUEL | Address on file | | | | | | | |
| 591144 | WANDA J. ALCALA CABRERA | Address on file | | | | | | | |
| 591145 | WANDA J. BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 764578 | WANDA J. SAID PEREZ | Address on file | | | | | | | |
| 764579 | WANDA JIMENEZ DAVILA | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 | |
| 764580 | WANDA JIMENEZ MELENDEZ | Address on file | | | | | | | |
| 591146 | WANDA JOLGAR GARCIA | Address on file | | | | | | | |
| 764103 | WANDA KRAEMER | PO BOX 1179 | | | | BAYAMON | PR | 00960-1179 | |
| 591147 | WANDA KUILAN GUZMAN | Address on file | | | | | | | |
| 764581 | WANDA L ABREU MERCED | HC 2 BOX 7466 | | | | LAS PIEDRAS | PR | 00771 | |
| 851410 | WANDA L APONTE GUZMAN | RR 1 BOX 2972 | | | | CIDRA | PR | 00739-9895 | |
| 764582 | WANDA L BERRIOS CERPA | P O BOX 135 | | | | COMERIO | PR | 00782 | |
| 764583 | WANDA L BONILLA SANTIAGO | ALTURAS DE SANTA ISABEL | 10 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 764584 | WANDA L CALDERON CRUZ | RR 848 KM 3 5 | CALLE LOS ROMANES | | | CAROLINA | PR | 00978 | |
| 764585 | WANDA L CASIANO | VILLA NUEVA | A 2 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 851411 | WANDA L COLON RODRIGUEZ | URB COUNTRY CLUD | QC10 CALLE 519 | | | CAROLINA | PR | 00982-2026 | |
| 591148 | WANDA L CORDERO MACHADO | Address on file | | | | | | | |
| 591149 | WANDA L CRUZ MONTERO | Address on file | | | | | | | |
| 764586 | WANDA L CRUZ ROSARIO | URB VILLAS DEL SOL | E 5 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 591150 | WANDA L CURBELO CLASS | Address on file | | | | | | | |
| 591151 | WANDA L DIAZ RIVERA | Address on file | | | | | | | |
| 764587 | WANDA L DROZ RODRIGUEZ | HC 3 BOX 11738 | | | | UTUADO | PR | 00641 | |
| 591152 | WANDA L ECHEVARRIA FELICIANO | Address on file | | | | | | | |
| 591153 | WANDA L ESCALERA SANTIAGO | Address on file | | | | | | | |
| 591154 | WANDA L ESPINOSA SANCHEZ | Address on file | | | | | | | |
| 851412 | WANDA L FALERO MELENDEZ | URB VILLA CAROLINA | 242-26 CALLE 621 | | | CAROLINA | PR | 00985 | |
| 764588 | WANDA L FERNANDEZ | P P BOX 79019 | | | | CAROLINA | PR | 00984-9019 | |
| 764589 | WANDA L FIGUEROA ROJAS | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 591155 | WANDA L FLORES RIVERA | Address on file | | | | | | | |
| 591156 | WANDA L FUENTES ORTIZ | Address on file | | | | | | | |
| 764590 | WANDA L GALARZA MELENDEZ | URB LAS DELICIAS | 3125 MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 591157 | WANDA L GIL DE LAMADRID MEDINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 591158 | WANDA L GOMEZ TORRES | Address on file | | | | | | | |
| 764591 | WANDA L GONZALEZ GIRONA | PO BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 591159 | WANDA L GONZALEZ VELA | Address on file | | | | | | | |
| 764592 | WANDA L HERNANDEZ COLON | PO BOX 2856 | | | | GUAYAMA | PR | 00785 | |
| 591160 | WANDA L IRIZARRY ALOMAR | Address on file | | | | | | | |
| 764593 | WANDA L JIMENEZ RIVERA | N 487 CALLE ADONES | LOIZA VALLEY | | | CANOVANAS | PR | 00721 | |
| 591161 | WANDA L LOPEZ ALMA | Address on file | | | | | | | |
| 764594 | WANDA L LOPEZ VEGA | HC 2 BOX 8223 A | | | | CAMUY | PR | 00627 | |
| 764595 | WANDA L LOPEZ VEGA | SECTOR VEGA | | | | CAMUY | PR | 00627 | |
| 591162 | WANDA L MARQUEZ LUNA | Address on file | | | | | | | |
| 591163 | WANDA L MENDEZ CALERO | Address on file | | | | | | | |
| 764596 | WANDA L MERCADO MENDEZ | Address on file | | | | | | | |
| 764597 | WANDA L MONTALVO CARRION | HC 02 BOX 16349 | | | | ARECIBO | PR | 00612 | |
| 764598 | WANDA L NIEVES CALDERON | HC 02 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 764599 | WANDA L OJEDA SANTANA | HC 1 BOX 1563 | | | | BOQUERON | PR | 00622 | |
| 851413 | WANDA L ORSINI RECIO | RR 1 BUZON 921 | BARRIO PLAYA | | | AÑASCO | PR | 00610-9742 | |
| 851414 | WANDA L ORTIZ CARRASQUILLO | CIUDAD MASSO | L15 CALLE 15 | | | SAN LORENZO | PR | 00754-3649 | |
| 591164 | WANDA L PAULA RAMIREZ | Address on file | | | | | | | |
| 764600 | WANDA L PEREZ TORRES | BOX 346 | | | | CIDRA | PR | 00739 | |
| 851415 | WANDA L QUINTERO CORAZON | PO BOX 1011 | | | | CEIBA | PR | 00735-1011 | |
| 764601 | WANDA L RAMOS DEGADO | URB MIRAFLORES | 12 BLQ 31 CALLE 38 | | | BAYAMON | PR | 00959 | |
| 591165 | WANDA L RAMOS GONZALEZ | Address on file | | | | | | | |
| 764602 | WANDA L RAMOS VERA | URB ENTRERIOS | 193 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 851416 | WANDA L RIVERA ALVAREZ | HC 3 BOX 14237 | | | | UTUADO | PR | 00641-6517 | |
| 764604 | WANDA L RIVERA LUCIANO | Address on file | | | | | | | |
| 851417 | WANDA L RIVERA MARQUEZ | COND TORRE DEL SOL | 60 AVE SAN CARLOS APT 508 | | | AGUADILLA | PR | 00603-4962 | |
| 591166 | WANDA L RIVERA PLAZA | Address on file | | | | | | | |
| 764605 | WANDA L RIVERA PLAZA | Address on file | | | | | | | |
| 591167 | WANDA L RODRIGUEZ GALARZA | MANS DE VISTAMAR MARINA | 1503 CALLE MARBELLA | | | CAROLINA | PR | 00983-1592 | |
| 591168 | WANDA L ROSARIO CUMBA | Address on file | | | | | | | |
| 591169 | WANDA L ROSICH MERCED | Address on file | | | | | | | |
| 764606 | WANDA L RUIZ MORALES | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 | |
| 591170 | WANDA L SANTIAGO PEREZ | Address on file | | | | | | | |
| 764607 | WANDA L SERRANO MORALES | ISLOTE II | 327 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 764608 | WANDA L SIERRA SANTIAGO | HC 1 BOX 2268 | | | | FLORIDA | PR | 00650 | |
| 591171 | WANDA L SOTO ECHEVARRIA | Address on file | | | | | | | |
| 764609 | WANDA L TORRES CRUZ | Address on file | | | | | | | |
| 851418 | WANDA L TRINIDAD SILVA | PO BOX 57 | | | | COROZAL | PR | 00783-0057 | |
| 764610 | WANDA L VALENTIN | HC 1 BOX 14775 | | | | AGUADILLA | PR | 00603-9340 | |
| 591172 | WANDA L VALENTIN MEDINA | Address on file | | | | | | | |
| 591173 | WANDA L VELEZ FLORES | Address on file | | | | | | | |
| 591174 | WANDA L. GALARZA MELENDEZ | Address on file | | | | | | | |
| 591175 | WANDA L. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 591176 | WANDA L. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 591177 | WANDA L. MALDONADO SALDANA | Address on file | | | | | | | |
| 591178 | WANDA L. MALDONADO SOTO | Address on file | | | | | | | |
| 764611 | WANDA L. MANSO CEPEDA | BO. MEDIANIA BAJA | APARTADO 177 | | | LOIZA | PR | 00772 | |
| 764612 | WANDA L. MARTINEZ ORTIZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 764613 | WANDA L. MAYMI REYES | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 591179 | WANDA L. OIRTIZ RENTAS | Address on file | | | | | | | |
| 591180 | WANDA L. PINTADO VEGA | Address on file | | | | | | | |
| 591181 | WANDA L. PLA MARTINEZ | Address on file | | | | | | | |
| 591182 | WANDA L. ROSARIO CUMBA | Address on file | | | | | | | |
| 591183 | WANDA L. SEDA MORALES | Address on file | | | | | | | |
| 591184 | WANDA LAGUNA PAGAN | Address on file | | | | | | | |
| 764614 | WANDA LAMBERTY POLANCO | Address on file | | | | | | | |
| 764615 | WANDA LANDRON SOTO | Address on file | | | | | | | |
| 764616 | WANDA LAPORTE MALDONADO | 841 CENTRAL MERCEDITA | | | | MERCEDITA | PR | 00715-1303 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764617 | WANDA LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 591185 | WANDA LATORRE | Address on file | | | | | | | |
| 764618 | WANDA LEBRON MIRANDA | BO OBRERO | 430 C/MARTINO | | | SAN JUAN | PR | 00915 | |
| 591186 | WANDA LEE CRUZ MERCADO | Address on file | | | | | | | |
| 764619 | WANDA LEE PEREZ COLON | URB MOCA GARDENS | 574 CALLE PASCUAS | | | MOCA | PR | 00676 | |
| 764620 | WANDA LEON GARCIA | HC3 BOX 15631 | | | | JUANA DIAZ | PR | 00795 | |
| 764621 | WANDA LEONOR ORTIZ MURIEL | Address on file | | | | | | | |
| 764622 | WANDA LETICIA ROSADO | PO BOX 692 | | | | COMERIO | PR | 00782 | |
| 591187 | WANDA LICIAGA CABAN | Address on file | | | | | | | |
| 591188 | WANDA LIZ CESANI LOPEZ | Address on file | | | | | | | |
| 764623 | WANDA LIZ MARTINEZ ACEVEDO | Address on file | | | | | | | |
| 764624 | WANDA LIZ MATOS RIVERA | BO CIBUCO PARC 756 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 764625 | WANDA LIZ NEGRON SANTIAGO | PO BOX 57 | | | | JUNCOS | PR | 00777 | |
| 764626 | WANDA LIZ NIEVES NIEVES | HC 03 BOX 15273 | | | | QUEBRADILLAS | PR | 00678 | |
| 764627 | WANDA LIZ OTERO CARABALLO | PO BOX 1453 | | | | TOA ALTA | PR | 00951 | |
| 591189 | WANDA LIZ RIVERA | Address on file | | | | | | | |
| 851419 | WANDA LIZ SOTO MILLET | HC 3 BOX 14005 | | | | UTUADO | PR | 00641-6515 | |
| 764628 | WANDA LIZ VEGA VARGAS | HC 2 BOX 11235 | | | | QUEBRADILLAS | PR | 00678 | |
| 764629 | WANDA LIZARDO DE LEON | Address on file | | | | | | | |
| 764630 | WANDA LIZETTE SAIS BERMUDEZ | URB VILLA NEVAREZ | 354 CALLE 24 | | | SAN JUAN | PR | 00927-5105 | |
| 591190 | WANDA LLANOS TOMASSINI | Address on file | | | | | | | |
| 591191 | WANDA LLANOS TOMASSINI | Address on file | | | | | | | |
| 764631 | WANDA LLORENS | Address on file | | | | | | | |
| 591192 | WANDA LLORENS MALDONADO | Address on file | | | | | | | |
| 764632 | WANDA LOPEZ CEPEDA | URB EL CORTIJO | II 26 CALLE 9 B | | | BAYAMON | PR | 00957 | |
| 764633 | WANDA LOPEZ FLORES | P O BOX 399 | | | | HATILLO | PR | 00659 | |
| 764634 | WANDA LOPEZ PINTADO | BO PINAS 775 CARR | PO BOX 155 | | | COMERIO | PR | 00782 | |
| 764635 | WANDA LOPEZ SANTIAGO | Address on file | | | | | | | |
| 591193 | WANDA LOPEZ SANTIAGO | Address on file | | | | | | | |
| 764636 | WANDA LOPEZ VEGA | SANTIAGO VEGA | | | | CAMUY | PR | 00627 | |
| 764637 | WANDA LORENZANA FUENTES | Address on file | | | | | | | |
| 764638 | WANDA LORENZO RAMOS | Address on file | | | | | | | |
| 591194 | WANDA LUCIANO AGOSTO | Address on file | | | | | | | |
| 591195 | WANDA LUCIANO ORTEGA | Address on file | | | | | | | |
| 851420 | WANDA LUZ GONZALEZ LOPEZ | HC 02 BOX 11786 | | | | HUMACAO | PR | 00791-9622 | |
| 764639 | WANDA M AMARO GARCIA | EXT PARQUE ECUESTRE | D 5 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 764640 | WANDA M BLAS LUGO | 34 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 764641 | WANDA M CALDERON | Address on file | | | | | | | |
| 764642 | WANDA M CALDERON FUENTES | Address on file | | | | | | | |
| 764643 | WANDA M CANCEL IRIZARRY | B 17 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| 591196 | WANDA M CARBONELL CORREA | Address on file | | | | | | | |
| 764644 | WANDA M COLON MORALES | Address on file | | | | | | | |
| 591197 | WANDA M DELGADO BATISTA | Address on file | | | | | | | |
| 764646 | WANDA M GUADALUPE RIVERA | Address on file | | | | | | | |
| 764647 | WANDA M LOPEZ VEGA | URB SANTA CLARA | D1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 851421 | WANDA M LOPEZ ZAYAS | PO BOX 8176 | | | | CAGUAS | PR | 00726-8176 | |
| 591198 | WANDA M MARTINO REY | Address on file | | | | | | | |
| 591199 | WANDA M MAYSONET RIVERA | Address on file | | | | | | | |
| 764648 | WANDA M MIRANDA | 398 ABRA LOS CABALLOS | | | | BARCELONETA | PR | 00617 | |
| 591200 | WANDA M ORTIZ RIVERA | Address on file | | | | | | | |
| 764649 | WANDA M RAMIREZ SOTO | URB LOS DOMINICOS | P 300 C/ SAN FLO | | | BAYAMON | PR | 00957 | |
| 591201 | WANDA M RIVERA TEISSONNIERE | Address on file | | | | | | | |
| 764650 | WANDA M ROCHA | Address on file | | | | | | | |
| 591202 | WANDA M RODRIGUEZ JUSINO | Address on file | | | | | | | |
| 591204 | WANDA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 591203 | WANDA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 764651 | WANDA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 764652 | WANDA M RODRIGUEZ ZAYAS | HC 1 BOX 5340 | | | | JUANA DIAZ | PR | 00795-9719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5644 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591205 | WANDA M RODRIGUEZ ZAYAS | Address on file | | | | | | | |
| 764653 | WANDA M ROSA FERNANDEZ | CIUDAD MASSO | D 6 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 764654 | WANDA M SALINAS MEDINA | URB VISTA DEL MAR | 2613 CALLE NACOR | | | PONCE | PR | 00716 | |
| 591206 | WANDA M SERBIA LEBRON | Address on file | | | | | | | |
| 591207 | WANDA M TORRES QUINONES | Address on file | | | | | | | |
| 591208 | WANDA M TORT OLAN | Address on file | | | | | | | |
| 591209 | WANDA M VIDAL FIGUEROA | Address on file | | | | | | | |
| 591210 | WANDA M. APONTE TORRES | Address on file | | | | | | | |
| 591211 | WANDA M. FIGUEROA ORTIZ | Address on file | | | | | | | |
| 591212 | WANDA M. FIGUEROA ORTIZ | Address on file | | | | | | | |
| 770900 | WANDA M. GARCIA GARCIA | Address on file | | | | | | | |
| 591213 | WANDA M. GUADALUPE RIVERA | Address on file | | | | | | | |
| 591214 | WANDA M. VAZQUEZ ESQUILLIN | Address on file | | | | | | | |
| 764656 | WANDA MALDONADO | ALTURAS DE BORINQUEN | 008 ALTOS CALLE LILY | | | SAN JUAN | PR | 00926 | |
| 764657 | WANDA MALDONADO | UNIVERSITY GARDENS | 271 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 591215 | WANDA MALDONADO | Address on file | | | | | | | |
| 591217 | WANDA MALDONADO | Address on file | | | | | | | |
| 591216 | WANDA MALDONADO | Address on file | | | | | | | |
| 591219 | WANDA MALDONADO ANDUJAR | Address on file | | | | | | | |
| 764659 | WANDA MALDONADO GONZALEZ | 96 CALLE VENUS | | | | PONCE | PR | 00730-2748 | |
| 591220 | WANDA MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 764660 | WANDA MANDRY RIVERA | PO BOX 1012 | | | | COTO LAUREL | PR | 00780 | |
| 764662 | WANDA MANFREDI SANTIAGO | Address on file | | | | | | | |
| 764661 | WANDA MANFREDI SANTIAGO | Address on file | | | | | | | |
| 591221 | WANDA MANGUAL SANCHEZ | Address on file | | | | | | | |
| 591222 | WANDA MANGUAL SANCHEZ | Address on file | | | | | | | |
| 764663 | WANDA MARCANO PEREZ | COND BAYAMONTE | APT 1516 | | | BAYAMON | PR | 00959 | |
| 591223 | WANDA MARCIAL TORRES | Address on file | | | | | | | |
| 764664 | WANDA MARERO VANTELPOOL | URB VISTA MAR | 296 CALLE VALECIA | | | CAROLINA | PR | 00983 | |
| 764665 | WANDA MARIN BERIOS | Address on file | | | | | | | |
| 591224 | WANDA MARQUEZ NAVARRO | Address on file | | | | | | | |
| 591225 | WANDA MARRERO BERRIOS | Address on file | | | | | | | |
| 764666 | WANDA MARRERO FIGUEROA | Address on file | | | | | | | |
| 764667 | WANDA MARRERO LEFEBRE | BONNEVILLE GARDENS | K 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 764668 | WANDA MARRERO MORALES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 591226 | WANDA MARRERO QUINONEZ | Address on file | | | | | | | |
| 591227 | WANDA MARRERO ROSADO | Address on file | | | | | | | |
| 591228 | WANDA MARTINEZ ARCELAY | Address on file | | | | | | | |
| 764669 | WANDA MARTINEZ COMELIAS | PO BOX 387 | | | | YAUCO | PR | 00698 | |
| 591229 | WANDA MARTINEZ LEON | Address on file | | | | | | | |
| 764671 | WANDA MARTINEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 764672 | WANDA MARTIR AGUILAR | PO BOX 327 | | | | LAS MARIAS | PR | 00670 | |
| 764673 | WANDA MATEO FRANCO | 44 CALLE TOMAS CARRION MADURO | | | | COAMO | PR | 00769 | |
| 764674 | WANDA MATOS RODRIGUEZ | P O BOX 211 | | | | MAROVIS | PR | 00687 | |
| 591230 | WANDA MATOS TORRES | Address on file | | | | | | | |
| 764675 | WANDA MELENDEZ ALBALADEJO | Address on file | | | | | | | |
| 764676 | WANDA MELENDEZ FERNANDEZ | CIUDAD CRISTIANA | BB-462 AVE CANADA | | | HUMACAO | PR | 00791 | |
| 591231 | WANDA MELENDEZ MERCADO | Address on file | | | | | | | |
| 591232 | WANDA MELENDEZ ORTIZ | Address on file | | | | | | | |
| 591233 | WANDA MELENDEZ RAMOS Y OTROS | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 591234 | WANDA MELENDEZ RAMOS Y OTROS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 591235 | WANDA MELENDEZ SANTOS | Address on file | | | | | | | |
| 764678 | WANDA MELENDEZ VAZQUEZ | 74 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 764677 | WANDA MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 764679 | WANDA MENDEZ RUIZ | BO NARANJO | | | | YAUCO | PR | 00698 | |
| 591236 | WANDA MERCADO APONTE | Address on file | | | | | | | |
| 764680 | WANDA MERCADO APONTE | Address on file | | | | | | | |
| 591237 | WANDA MERCADO APONTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591238 | WANDA MERCADO CINTRON | Address on file | | | | | | | |
| 591239 | WANDA MERCADO ROMAN | Address on file | | | | | | | |
| 591240 | WANDA MERCADO TANON | Address on file | | | | | | | |
| 591241 | WANDA MERLE FELICIANO | Address on file | | | | | | | |
| 764681 | WANDA MILAGROS LUGO VELEZ | VILLA CAROLINA | 9 CALLE 403 BLQ 137 | | | CAROLINA | PR | 00985 | |
| 591242 | WANDA MILAGROS LUGO VELEZ | Address on file | | | | | | | |
| 764682 | WANDA MILLAN RUIZ | Address on file | | | | | | | |
| 764685 | WANDA MIRANDA | URB LAS MERCEDES | 75 CALLE 13 | | | SALINAS | PR | 00751 | |
| 591243 | WANDA MIRANDA | Address on file | | | | | | | |
| 764684 | WANDA MIRANDA | Address on file | | | | | | | |
| 764683 | WANDA MIRANDA | Address on file | | | | | | | |
| 591244 | WANDA MIRANDA CANDONEDA | Address on file | | | | | | | |
| 764686 | WANDA MIRANDA RIOS | BO POZOS CIALES | CARR 615 KM 3 2 | | | CIALES | PR | 00638 | |
| 591245 | WANDA MOJICA FERNANDEZ | Address on file | | | | | | | |
| 764687 | WANDA MOJICA MARTINEZ | P O BOX 7546 | | | | CAGUAS | PR | 00726 | |
| 764688 | WANDA MOLINA ROMAN | Address on file | | | | | | | |
| 764689 | WANDA MONROIG NIEVES | Address on file | | | | | | | |
| 764690 | WANDA MONT TORRES | URB VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 764691 | WANDA MONTALVO | Address on file | | | | | | | |
| 591246 | WANDA MONTANEZ | Address on file | | | | | | | |
| 591247 | WANDA MONTANEZ | Address on file | | | | | | | |
| 591248 | WANDA MONTANEZ SANTANA | Address on file | | | | | | | |
| 591249 | WANDA MONTANEZ SANTANA | Address on file | | | | | | | |
| 591250 | WANDA MONTANEZ SANTIAGO | Address on file | | | | | | | |
| 764692 | WANDA MONTERO GONZALEZ | P O BOX 1009 | | | | UTUADO | PR | 00641 | |
| 764693 | WANDA MONTES | EMBALSE SAN JOSE | 363 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 591251 | WANDA MONTES SALON | Address on file | | | | | | | |
| 591252 | WANDA MONTES SALON INC | 3006 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 764694 | WANDA MONTEVERDE ACOSTA | PO BOX 1022 | | | | CABO ROJO | PR | 00625 | |
| 764695 | WANDA MORALES CASILLAS | Address on file | | | | | | | |
| 764696 | WANDA MORALES GARCIA | 01 CALLE HECTOR HERNANDEZ SUAREZ | | | | SALINAS | PR | 00751 | |
| 764697 | WANDA MORALES GONZALEZ | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| 764698 | WANDA MORALES HERNANDEZ | MSC 329 138 AVE WINSTON CHURCHIEL | | | | SAN JUAN | PR | 00926-6023 | |
| 591253 | WANDA MORALES LANDRAU | Address on file | | | | | | | |
| 764699 | WANDA MORALES ROMAN | URB SAVANAH REAL | 44 PASEO CASTILLA | | | SAN LORENZO | PR | 00754 | |
| 764700 | WANDA MORENO PERALES | RES LAS MARGARITAS | EDIF 33 APT 305 | | | SAN JUAN | PR | 00915 | |
| 591254 | WANDA MUNIZ RIVERA | Address on file | | | | | | | |
| 591255 | WANDA N BAUZO GUZMAN | Address on file | | | | | | | |
| 764701 | WANDA N VELEZ | URB LA CUMBRE | 701 KENNEDY ST | | | SAN JUAN | PR | 00926 | |
| 591256 | WANDA NAHIR CARLO MORALES | Address on file | | | | | | | |
| 764702 | WANDA NARVAEZ ITHIER | RES KENNEDY | EDIF 21 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 591257 | WANDA NAVARRO HERNANDEZ | Address on file | | | | | | | |
| 591258 | WANDA NAZARIO CRUZ | Address on file | | | | | | | |
| 591259 | WANDA NAZARIO MUNIZ | Address on file | | | | | | | |
| 764703 | WANDA NEGRON BELTRAN | RR 3 BOX 3421 | | | | SAN JUAN | PR | 00926 | |
| 764704 | WANDA NEGRON CTA GLORIANI ROSARIO | COND RIVER PARK | EDIF 0 APT 208 | | | BAYAMON | PR | 00961 | |
| 764705 | WANDA NIEVES ALVARADO | PO BOX 16211 | | | | SAN JUAN | PR | 00908-6211 | |
| 764706 | WANDA NIEVES TELLADO | VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 591260 | WANDA NIEVES VILLEGAS | Address on file | | | | | | | |
| 591261 | WANDA NIEVES Y/O ROMAN CATERING | Address on file | | | | | | | |
| 764707 | WANDA NIVEA MARTINEZ RODRIGUEZ | PO BOX 6748 | | | | CAGUAS | PR | 00726 | |
| 764708 | WANDA NIVIA PACHECO RIVERA | Address on file | | | | | | | |
| 591262 | WANDA NUNEZ MELENDEZ | Address on file | | | | | | | |
| 591263 | WANDA NUNEZ RAMOS | Address on file | | | | | | | |
| 591264 | WANDA O CABRERA TORRES | Address on file | | | | | | | |
| 764709 | WANDA O ESCALERA ROMERO | PO BOX 1642 | | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5646 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764710 | WANDA O ORTEGA HERNANDEZ | PO BOX 1939 | | | | ISABELA | PR | 00662 | |
| 591265 | WANDA OLIVERAS BAEZ | Address on file | | | | | | | |
| 851422 | WANDA OLIVERAS ORTEGA | COND MADRID PLAZA APT 705 | | | | RIO PIEDRAS | PR | 00924 | |
| 764711 | WANDA OLIVO | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| 591266 | WANDA OLMO CALDERON | Address on file | | | | | | | |
| 764712 | WANDA ONEILL GONZALEZ | HC 1 BOX 5367 | | | | GUAYNABO | PR | 00971 | |
| 591267 | WANDA OQUENDO PANTOJA | Address on file | | | | | | | |
| 764713 | WANDA OQUENDO ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764714 | WANDA ORELLANA ALEMAN | P O BOX 63 | | | | SANT JUST | PR | 00978 | |
| 764715 | WANDA ORRIOLS FERNANDEZ | Address on file | | | | | | | |
| 591268 | WANDA ORTIZ | Address on file | | | | | | | |
| 591269 | WANDA ORTIZ | Address on file | | | | | | | |
| 591270 | WANDA ORTIZ GARCIA | Address on file | | | | | | | |
| 591271 | WANDA ORTIZ GONZALEZ | Address on file | | | | | | | |
| 591272 | WANDA ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 764717 | WANDA ORTIZ MALAVE | P O BOX 669 | | | | YAUCO | PR | 00698 | |
| 591273 | WANDA ORTIZ MUNOZ | Address on file | | | | | | | |
| 591274 | WANDA ORTIZ RAMOS | Address on file | | | | | | | |
| 764719 | WANDA ORTIZ RIVERA | Address on file | | | | | | | |
| 764720 | WANDA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 764100 | WANDA ORTIZ TORRES | VILLA DE PATILLAS | 45 CALLE DIAMANTE | | | PATILLAS | PR | 00723 | |
| 591275 | WANDA ORTIZ TORRES | Address on file | | | | | | | |
| 764721 | WANDA ORTIZ VEGA | VILLAS DE CARRAIZO | 532 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 591276 | WANDA ORTIZ VELEZ | Address on file | | | | | | | |
| 764722 | WANDA OSORIO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764723 | WANDA OTERO ROSADO | PARC AMADEO | 78 CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 591277 | WANDA OYOLA CORTEZ | Address on file | | | | | | | |
| 591278 | WANDA P CACERES QUIJANO | Address on file | | | | | | | |
| 764724 | WANDA P MORALES LA SANTA | PO BOX 220 | | | | GARROCHALES | PR | 00652 | |
| 764725 | WANDA PABON BOSQUES | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 851423 | WANDA PABON BOSQUES | EXT LOS ROBLES | 28 CALLE FLAMBOYANES | | | AGUADA | PR | 00602-3145 | |
| 591279 | WANDA PABON PLAZA | Address on file | | | | | | | |
| 764726 | WANDA PAGAN DE DAVILA | LEVITTOWN | DJ 12 LA YAHUECA | | | TOA BAJA | PR | 00950 | |
| 764727 | WANDA PAGAN MORALES | COLINA PROVIDENCIA | APT 579 | | | PATILLAS | PR | 00723 | |
| 591280 | WANDA PAGAN MORALES | Address on file | | | | | | | |
| 591281 | WANDA PAGAN RIVERA | Address on file | | | | | | | |
| 764728 | WANDA PAGAN RODRIGUEZ | PESAS TORTUGUERO | HC 01 BOX 5364 | | | CIALES | PR | 00638 | |
| 591282 | WANDA PAGAN TORRES | Address on file | | | | | | | |
| 764729 | WANDA PASTRANA NIEVES | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745-9717 | |
| 770901 | WANDA PEÑA MEDINA | LCDO REINALDO MALDONADO VELEZ Y LCDA. CAMILA NANICHI DEL VALLE MARTINEZ | LCDO. REINALDO MALDONADO VÉLEZ Y NANICHI DEL V MARTINEZ COSVI OFF C | AVE. AMÉRICO MIRANDA # 400 | | SAN JUAN | PR | 00927 | |
| 764730 | WANDA PEREZ | P O BOX 5606 | | | | GUAYANILLA | PR | 0065660633 | |
| 591284 | WANDA PEREZ ALVAREZ | Address on file | | | | | | | |
| 764731 | WANDA PEREZ CAMACHO | URB TOA ALTA HGTS | AC 13 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 591285 | WANDA PEREZ CAMACHO | Address on file | | | | | | | |
| 851424 | WANDA PEREZ CUEVAS | URB RIO GRANDE ESTATES | AA2 CALLE 19 | | | RIO GRANDE | PR | 00745-5100 | |
| 764732 | WANDA PEREZ ESCALERA | P O BOX 7547 | | | | CAROLINA | PR | 00986 | |
| 591286 | WANDA PEREZ FRANQUI | Address on file | | | | | | | |
| 591287 | WANDA PEREZ FRANQUI | Address on file | | | | | | | |
| 764733 | WANDA PEREZ GONZALEZ | P O BOX 6 | | | | AGUADA | PR | 00602 | |
| 764734 | WANDA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLAS | PR | 00678 | |
| 591288 | WANDA PEREZ MALDONADO | Address on file | | | | | | | |
| 764735 | WANDA PEREZ MORALES | PO BOX 3537 | | | | MAYAGUEZ | PR | 00681 | |
| 764736 | WANDA PEREZ NAZARIO | RESIDENCIAL LA MAQUINA | H 16 CALLE MEXICO | | | SABANA GRANDE | PR | 00637 | |
| 764737 | WANDA PEREZ RIVERA | RES DR PILA 2DA EXT | BLQ 9 APT 131 | | | PONCE | PR | 00731 | |
| 764738 | WANDA PEREZ SAMOT | Address on file | | | | | | | |
| 764739 | WANDA PEREZ SERRANO | HC 4 BOX 17851 | | | | CAMUY | PR | 00627 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764740 | WANDA PEREZ TORRES | TRA TALLERES | 1014 CALLE AGUACATE | | | SAN JUAN | PR | 00907 | |
| 764741 | WANDA PEREZ VAZQUEZ | HC 2 BOX 6491 | | | | MOROVIS | PR | 00687 | |
| 591289 | WANDA PHILLIPS SANCHEZ | Address on file | | | | | | | |
| 764742 | WANDA PIAZZA IRIZARRY | Address on file | | | | | | | |
| 851425 | WANDA PIÑEIRO ART & CRAFT | 9E CALLE NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 591290 | WANDA PIZARRO | Address on file | | | | | | | |
| 764743 | WANDA PONCE RIVERA | PO BOX 674 | | | | FLORIDA | PR | 00650 | |
| 764104 | WANDA PULLIZA RUIZ | PO BOX 5005 PMB 155 | | | | SAN LORENZO | PR | 00754 | |
| 764744 | WANDA QUI ONES RODRIGUEZ | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 764745 | WANDA QUIÑONES CAICOYA | MAYAGUEZ TERRACE | 2029 JORGE LARRAÑAGA | | | MAYAGUEZ | PR | 00682-6634 | |
| 764746 | WANDA QUILES RIVERA | LAS AMERICAS | EE 10 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 591291 | WANDA QUINONES ACOSTA | Address on file | | | | | | | |
| 764747 | WANDA QUINONES HERNANDE | HC 2 BOX 10168 | | | | GUAYNABO | PR | 00971 | |
| 591292 | WANDA QUINONES OSORIO | Address on file | | | | | | | |
| 764748 | WANDA QUINTANA OSTALAZA | Address on file | | | | | | | |
| 851426 | WANDA QUINTANA OSTOLAZA | URB REPARTO METROPOLITANO | 1021 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 764749 | WANDA R CALDAS DIAZ | Address on file | | | | | | | |
| 851427 | WANDA R IRIZARRY | PARC MAGINAS | 215 CALLE CANAL | | | SABANA GRANDE | PR | 00637-2144 | |
| 591293 | WANDA R MORALES NUNEZ | Address on file | | | | | | | |
| 764750 | WANDA R RIVERA BARBOSA | Address on file | | | | | | | |
| 764751 | WANDA R. BALDRICH MILLAN | PO BOX 20358 | | | | SAN JUAN | PR | 00928 | |
| 591294 | WANDA RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 591295 | WANDA RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 764753 | WANDA RAMIREZ TORO | COND TORRE MAYAGUEZ | APT 805 | | | MAYAGUEZ | PR | 00680 | |
| 764754 | WANDA RAMOS | BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 764755 | WANDA RAMOS CHINEA | Address on file | | | | | | | |
| 764756 | WANDA RAMOS CORTES | SUMMIT HILLS | 565 CALLE GREENWOOD URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Address on file | | | | | | | |
| 591296 | WANDA RAMOS VELEZ | Address on file | | | | | | | |
| 591297 | WANDA RAQUEL SANTOS GARCIA | Address on file | | | | | | | |
| 591298 | WANDA RENTAS RIVERA | Address on file | | | | | | | |
| 591299 | WANDA RENTAS SANTIAGO | Address on file | | | | | | | |
| 591300 | WANDA RESTO CAMACHO | Address on file | | | | | | | |
| 591301 | WANDA REYES DEL VALLE | Address on file | | | | | | | |
| 764757 | WANDA REYES GARCIA | JARD CONDADO MODERNO | EDIF B APT 51 C | | | CAGUAS | PR | 00725 | |
| 591302 | WANDA REYES HERNANDEZ | Address on file | | | | | | | |
| 591303 | WANDA REYES MARTINEZ | Address on file | | | | | | | |
| 591304 | WANDA REYES MENDEZ | Address on file | | | | | | | |
| 764758 | WANDA RIOS CALZADA | Address on file | | | | | | | |
| 764759 | WANDA RIOS FLORES | RUB VILLA NUEVA | L 47 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 591305 | WANDA RIOS IRIZARRY | Address on file | | | | | | | |
| 591306 | WANDA RIOS RIVERA | Address on file | | | | | | | |
| 764760 | WANDA RIOS TORRES | PO BOX 32 | | | | VEGA BAJA | PR | 00694-0032 | |
| 764761 | WANDA RIVAS BURGOS | URB PRADERAS DEL SUR | 306 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 764762 | WANDA RIVERA | Address on file | | | | | | | |
| 591307 | WANDA RIVERA ARROYO | Address on file | | | | | | | |
| 591308 | WANDA RIVERA CAMACHO | Address on file | | | | | | | |
| 591309 | Wanda Rivera Dennis/Raul Garcia/Nuest.Fe | Address on file | | | | | | | |
| 591310 | WANDA RIVERA DIAZ | Address on file | | | | | | | |
| 764764 | WANDA RIVERA GONZALEZ | P O BOX 1332 | | | | MOROVIS | PR | 00687 | |
| 764763 | WANDA RIVERA GONZALEZ | RES MARQUEZ ARBONA | EDIF 3 APT 31 | | | ARECIBO | PR | 00612 | |
| 764765 | WANDA RIVERA HERNANDEZ | COND JARD DE CAPARRA | APT 1103 | | | BAYAMON | PR | 00959 | |
| 764766 | WANDA RIVERA JIMENEZ | PO BOX 272 | | | | GUAYNABO | PR | 00970 | |
| 591311 | WANDA RIVERA LUNA | Address on file | | | | | | | |
| 851428 | WANDA RIVERA MORALES | RR 03 BOX 10150 | | | | TOA ALTA | PR | 00953 | |
| 591312 | WANDA RIVERA ORTALAZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764767 | WANDA RIVERA OTERO | BO LAS VEGAS | 25506 CARR 743 | | | CAYEY | PR | 00736-9451 | |
| 591313 | WANDA RIVERA PEREZ | Address on file | | | | | | | |
| 764768 | WANDA RIVERA QUILES | URB MONTE VERDE | B 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 591314 | WANDA RIVERA QUINONES | Address on file | | | | | | | |
| 764769 | WANDA RIVERA RIVERA | ALT DE SAN BENITO | 72 CALLE PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 764770 | WANDA RIVERA RODRIGUEZ | ALT DE SANTA ISABEL | A 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 591315 | WANDA RIVERA ROMAN | Address on file | | | | | | | |
| 764771 | WANDA RIVERA RUIZ | PO BOX 3180 | | | | LAJAS | PR | 00667-3180 | |
| 591316 | WANDA RIVERA SAN MIGUEL | Address on file | | | | | | | |
| 764773 | WANDA ROBIN | RES LOS LIRIOS | EDIF 7 APT 110 | | | SAN JUAN | PR | 00907 | |
| 764774 | WANDA ROBLES PABON | SANTA JUANITA | DF 6 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 764775 | WANDA ROBLES TORRES | Address on file | | | | | | | |
| 851429 | WANDA ROCHA SANTIAGO | URB SAN JUAN GARDENS | 1864 CALLE SAN ALVARADO | | | SAN JUAN | PR | 00926 | |
| 764776 | WANDA RODRIGUEZ | BO LA PLENA | K 7 CALLE LOS CEDROS | | | MERCEDITA | PR | 00715 | |
| 764777 | WANDA RODRIGUEZ | HC 2 BOX 9364 | | | | GUAYNABO | PR | 00971 | |
| 591317 | WANDA RODRIGUEZ BARRIENTO | Address on file | | | | | | | |
| 591318 | WANDA RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 764778 | WANDA RODRIGUEZ CANCEL | P O BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 591319 | WANDA RODRIGUEZ CANCEL | Address on file | | | | | | | |
| 764779 | WANDA RODRIGUEZ FERRER | Address on file | | | | | | | |
| 764780 | WANDA RODRIGUEZ GARCIA | BARRIO PALO SECO | BUZON 60 | | | MAUNABO | PR | 00707 | |
| 591320 | WANDA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 851430 | WANDA RODRIGUEZ HERNANDEZ | PO BOX 1258 | | | | MOCA | PR | 00676 | |
| 1457187 | WANDA RODRÍGUEZ LAUREANO Y OTROS | Address on file | | | | | | | |
| 1457187 | WANDA RODRÍGUEZ LAUREANO Y OTROS | Address on file | | | | | | | |
| 764782 | WANDA RODRIGUEZ LOPEZ | 35 CALLE SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 591321 | WANDA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 591322 | WANDA RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 591323 | WANDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 851431 | WANDA RODRIGUEZ SERRANO | URB METROPOLIS | 2-I 69 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 764783 | WANDA RODRIGUEZ TIRADO | RR 6 BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| 764784 | WANDA RODRIGUEZ TORRENS | COND HATO REY CENTRO APT I 102 | | | | SAN JUAN | PR | 00918 | |
| 764785 | WANDA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 764786 | WANDA RODRIGUEZ VEGA | RES LIRIOS DEL SUR | BLOQUE 15 APTO 173 | | | PONCE | PR | 00731 | |
| 764787 | WANDA ROLDAN DEL VALLE | PO BOX 10805 | | | | YABUCOA | PR | 00767 | |
| 591324 | WANDA ROLDAN RAMOS | Address on file | | | | | | | |
| 591325 | WANDA ROLDAN SALDANA | Address on file | | | | | | | |
| 764788 | WANDA ROLON MONTIJA | REPARTO METROPOLITANO | 1224 CALLE 38 | | | SAN JUAN | PR | 00921 | |
| 764789 | WANDA ROMAN COLON | HC 1 BOX 26195 | | | | VEGA BAJA | PR | 00693 | |
| 591326 | WANDA ROMAN CORTES | Address on file | | | | | | | |
| 764790 | WANDA ROMAN MEJIAS | VICTOR OJAS I | | | | ARECIBO | PR | 00612 | |
| 764791 | WANDA ROMAN PEREZ | Address on file | | | | | | | |
| 764792 | WANDA ROMERO HERNANDEZ | Address on file | | | | | | | |
| 764793 | WANDA ROQUE RIVERA | URB SANTA MARIA MAYN | A I CALLE 75 | | | HUMACAO | PR | 00791 | |
| 764794 | WANDA ROSA | URB VALPARAISO | K 10 CALLE I | | | TOA BAJA | PR | 00949 | |
| 764795 | WANDA ROSA PEREZ | P O BOX 767 | | | | RIO BLANCO | PR | 00744 | |
| 591327 | WANDA ROSA PEREZ | Address on file | | | | | | | |
| 591328 | WANDA ROSADO CRUZADO | Address on file | | | | | | | |
| 771271 | WANDA ROSADO RAMOS | Address on file | | | | | | | |
| 764796 | WANDA ROSADO TORRES | A 1 URB JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 764797 | WANDA ROSARIO GARCIA | PO BOX 456 | | | | CAROLINA | PR | 00986 | |
| 764798 | WANDA ROSARIO MARCIAL/SAMUEL TAPIA | BO INGENIO | 12 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 591329 | WANDA ROSARIO MELENDEZ | LCDO. JOSE JUAN NAZARIO | Edif Alma Mater ,Calle Domingo Cabrer | Santa Rita | | Rio Piedras | PR | 00925-2412 | |
| 764799 | WANDA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 30 APT 638 | | | SAN JUAN | PR | 00915 | |
| 591330 | WANDA ROSARIO VILLANUEVA | Address on file | | | | | | | |
| 764800 | WANDA RUIZ | 128 PARCELAS LOS MACHOS | | | | CEIBA | PR | 00735 | |
| 591331 | WANDA RUIZ ARIZMENDI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764801 | WANDA RUIZ ARIZMENDI | Address on file | | | | | | | |
| 591332 | WANDA RUIZ BONET | Address on file | | | | | | | |
| 764802 | WANDA RUIZ VALENTIN | PO BOX 8810 | | | | PONCE | PR | 00732 | |
| 591333 | WANDA RUIZ VALENTIN | Address on file | | | | | | | |
| 591334 | WANDA S BAEZ ROMAN | Address on file | | | | | | | |
| 764803 | WANDA S DIAZ | URB HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 | |
| 591335 | WANDA S LAGUERRE PELLOT | Address on file | | | | | | | |
| 764804 | WANDA S RODRIGUEZ RIVERA | URB SANTA ELENA | 71 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 591336 | WANDA S ROSARIO GARCIA | Address on file | | | | | | | |
| 591337 | WANDA S. RAMOS FIGUEROA | Address on file | | | | | | | |
| 591338 | WANDA S.RAMOS FIGUEROA | Address on file | | | | | | | |
| 851432 | WANDA SALTARES GONZALEZ | URB VISTA AZUL | C18 CALLE 2 | | | RINCON | PR | 00677-2106 | |
| 764805 | WANDA SANCHEZ | Address on file | | | | | | | |
| 591339 | WANDA SANCHEZ | Address on file | | | | | | | |
| 764807 | WANDA SANCHEZ ANDINO | URB EL COMAMDANTE | 933 CALLE JOSE DE JOSUE | | | SAN JUAN | PR | 00924 | |
| 764806 | WANDA SANCHEZ ANDINO | Address on file | | | | | | | |
| 764808 | WANDA SANCHEZ ARROYO | IDAMARIS GARDENS AVE | E 19 RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 591340 | WANDA SANCHEZ CRESPO | Address on file | | | | | | | |
| 591341 | WANDA SANCHEZ MORALES | Address on file | | | | | | | |
| 764809 | WANDA SANCHEZ RIVERA | Address on file | | | | | | | |
| 764810 | WANDA SANCHEZ RODRIGUEZ | RES EL PRADO | EDF 16 APT 78 | | | SAN JUAN | PR | 00924 | |
| 764811 | WANDA SANCHEZ VEGA | P O BOX 531 | | | | ISABELA | PR | 00662 | |
| 591342 | WANDA SANCHEZ Y VALENTIN GONZALEZ | Address on file | | | | | | | |
| 764813 | WANDA SANTIAGO | 44 AVE JOSE GARRIDO | | | | CAGUAS | PR | 00725 | |
| 591343 | WANDA SANTIAGO | Address on file | | | | | | | |
| 591344 | WANDA SANTIAGO | Address on file | | | | | | | |
| 764812 | WANDA SANTIAGO | Address on file | | | | | | | |
| 764814 | WANDA SANTIAGO CARRASQUILLO | ESTANCIAS DE CERRO GORDO | C 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 764815 | WANDA SANTIAGO CARRERO | Address on file | | | | | | | |
| 764816 | WANDA SANTIAGO CORNIER | P O BOX 10325 | | | | PONCE | PR | 00732 | |
| 764817 | WANDA SANTIAGO FUENTES | ALT DEL ALBA LUNA 10715 | | | | VILLALBA | PR | 00766 | |
| 591345 | WANDA SANTIAGO PAGAN | Address on file | | | | | | | |
| 764818 | WANDA SANTIAGO RIVERA | PO BOX 758 | | | | LARES | PR | 00669 | |
| 591346 | WANDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 591347 | WANDA SANTIAGO TORRES DBA BIOTECHNICAL | ENVIRONMENT SERVICES | PMB 293 P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 764819 | WANDA SANTINI VALIENTE | PUERTO NUEVO | 1309 CALLE DELTA | | | SAN JUAN | PR | 00921 | |
| 764820 | WANDA SANTOS LEANDRY | 190 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 591348 | WANDA SANTOS RIVERA | Address on file | | | | | | | |
| 591349 | WANDA SEGUI CORTES | Address on file | | | | | | | |
| 591350 | WANDA SEPULVEDA | Address on file | | | | | | | |
| 591351 | WANDA SEPULVEDA CORTES | Address on file | | | | | | | |
| 764821 | WANDA SERRANO TORRES | HC-01 BOX 5516 | | | | CAMUY | PR | 00627 | |
| 764822 | WANDA SMITH PEREZ | RR 2 BOX 4119 | | | | TOA ALTA | PR | 00953 | |
| 591352 | WANDA SMITH PEREZ | Address on file | | | | | | | |
| 764823 | WANDA SNEID SUAREZ | URB COLINAS DE MONTECARLOS B 50 | CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 591353 | WANDA SOLA MARTI | Address on file | | | | | | | |
| 764824 | WANDA SOLER | Address on file | | | | | | | |
| 764825 | WANDA SOLLA REYES | Address on file | | | | | | | |
| 591354 | WANDA SOTO DE LEON | Address on file | | | | | | | |
| 764826 | WANDA SOTO ORTIZ | HC 4 BOX 45792 | | | | CAGUAS | PR | 00725-9615 | |
| 764827 | WANDA SOTO OSUNA | URB RIO GRANDE ESTATES | BB 23 CALLE 28 | | | RIO GRANDE | PR | 00745 | |
| 591355 | WANDA SOTO TORRES | Address on file | | | | | | | |
| 591356 | WANDA SOTOMAYOR | Address on file | | | | | | | |
| 591357 | WANDA T CORDERO MONTALVO | Address on file | | | | | | | |
| 764829 | WANDA T CRUZ ANDALUZ | HC 67 BOX 35 | | | | BAYAMON | PR | 00956 | |
| 591358 | WANDA T GONZALEZ PEREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5650 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591359 | WANDA T LUGO RIVERA | Address on file | | | | | | | |
| 591360 | WANDA T LUGO RIVERA | Address on file | | | | | | | |
| 764830 | WANDA T MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 764831 | WANDA TALAVERA MALDONADO | HC 1 BOX 15224 | | | | ARECIBO | PR | 00612 | |
| 591362 | WANDA TALAVERA MALDONADO | Address on file | | | | | | | |
| 591363 | WANDA TAPIA SOLIS | Address on file | | | | | | | |
| 764832 | WANDA THILLET | URB SANTA JUANITA | AK 81 CALLE GALISIA | | | BAYAMON | PR | 00956 | |
| 591364 | WANDA TIRADO BELEN | Address on file | | | | | | | |
| 591365 | WANDA TIRADO COLON | Address on file | | | | | | | |
| 764833 | WANDA TORRES | Address on file | | | | | | | |
| 764834 | WANDA TORRES ALVAREZ | VILLA PALMERAS | 311 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 764835 | WANDA TORRES DIAZ | P O BOX 310 | | | | TOA ALTA | PR | 000954 | |
| 851433 | WANDA TORRES DIAZ | VILLA MARISOL | 6646 CALLE FRANCIA APT B129 | | | SABANA SECA | PR | 00952-4300 | |
| 764836 | WANDA TORRES FIGUEROA | COMUNIDAD LOS PONCE | 186 CALLE PLAYERA | | | ISABELA | PR | 00662 | |
| 764837 | WANDA TORRES GONZALEZ | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00907 | |
| 764838 | WANDA TORRES ORTIZ | PO BOX 30000 SUITE 121C | | | | CANOVANAS | PR | 00729 | |
| 591366 | WANDA TORRES RIVERA | Address on file | | | | | | | |
| 764839 | WANDA TORRES RODRIGUEZ | RUB VALLE SAN LUIS | 241 CALLE SAN LUCAS | | | MOROVIS | PR | 00687 | |
| 591367 | WANDA TORRES RODRIGUEZ / GABRIEL FLORES | Address on file | | | | | | | |
| 591369 | WANDA TRECHE BETANCOURT | Address on file | | | | | | | |
| 764840 | WANDA TROCHE PACHECO | Address on file | | | | | | | |
| 591370 | WANDA V BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 591371 | WANDA V CARRION DOMINGUEZ | Address on file | | | | | | | |
| 764841 | WANDA V HERNANDEZ CARDONA | Address on file | | | | | | | |
| 764842 | WANDA V JORDAN RODRIGUEZ | URB RIO PIEDRAS HEIGHTS | 221 CALLE RUBICON | | | SAN JUAN | PR | 00925 | |
| 591372 | WANDA V RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 591373 | WANDA VALDEZ SANCHEZ | Address on file | | | | | | | |
| 591374 | WANDA VALDIVIA FLORES | Address on file | | | | | | | |
| 591375 | WANDA VALENTIN CUSTODIO | Address on file | | | | | | | |
| 591376 | WANDA VALENTIN ROMAN | Address on file | | | | | | | |
| 764843 | WANDA VALLE AVILES | HC 02 BOX 3710 | | | | LUQUILLO | PR | 00773 | |
| 591377 | WANDA VALLE IBERN | Address on file | | | | | | | |
| 591378 | WANDA VARGAS BAEZ | Address on file | | | | | | | |
| 764844 | WANDA VARGAS FELICIANO | URB VILLA DEL CARMEN | B 20 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 591379 | WANDA VARGAS FELICIANO | Address on file | | | | | | | |
| 764845 | WANDA VARGAS ROMAN | HC 1 BOX 10480 | | | | LAJAS | PR | 00667-9711 | |
| 764846 | WANDA VARGAS SANTIAGO | RR 2 BOX 7766 | | | | CIDRA | PR | 00739 | |
| 764847 | WANDA VAZQUEZ | PUEBLITO NUEVO | 27 CALLE 5 | | | PONCE | PR | 00731 | |
| 591381 | WANDA VAZQUEZ AVILA | Address on file | | | | | | | |
| 764848 | WANDA VAZQUEZ CRUZ | HC 4 BOX 47181 | | | | CAGUAS | PR | 00725 | |
| 591382 | WANDA VAZQUEZ GARCED | Address on file | | | | | | | |
| 591383 | WANDA VAZQUEZ MARCANO | Address on file | | | | | | | |
| 591384 | WANDA VAZQUEZ MEDINA | Address on file | | | | | | | |
| 764849 | WANDA VAZQUEZ NEGRON | PO BOX 334631 | | | | PONCE | PR | 00733-4631 | |
| 764850 | WANDA VAZQUEZ NEGRON | PO BOX 7903 | | | | CAROLINA | PR | 00986-7903 | |
| 591385 | WANDA VEGA GALARZA | Address on file | | | | | | | |
| 764851 | WANDA VEGA RIVERA | Address on file | | | | | | | |
| 851434 | WANDA VELAZQUEZ HERNANDEZ | PO BOX 627 | | | | ARROYO | PR | 00714 | |
| 764852 | WANDA VELAZQUEZ PARISSI | 2442 LAS DELICIAS | | | | PONCE | PR | 00728-3028 | |
| 764853 | WANDA VELEZ ARCE | HC 01 BOX 3186 | | | | LARES | PR | 00669 | |
| 764854 | WANDA VELEZ CASIANO | URB LOS CAOBOS | 845 C/ ALMACIGO | | | PONCE | PR | 00716 | |
| 591386 | WANDA VELEZ VILLANUEVA | Address on file | | | | | | | |
| 591387 | WANDA VERA PIETRI | Address on file | | | | | | | |
| 591388 | WANDA VIERA VAZQUEZ | Address on file | | | | | | | |
| 591389 | WANDA VILLALONGO PERDOMO | Address on file | | | | | | | |
| 591390 | WANDA W VELAZQUEZ OLIVIERI | Address on file | | | | | | | |
| 591391 | WANDA WALESKA LUGO VELEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764856 | WANDA Y COLON COLON | PO BOX 783 | | | | VILLALBA | PR | 00766 | |
| 591393 | WANDA Y COLON DEYNES | Address on file | | | | | | | |
| 591394 | WANDA Y DIAZ CRISPIN | Address on file | | | | | | | |
| 764857 | WANDA Y FIGUEROA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 764858 | WANDA Y LOPEZ GONZALEZ | P O BOX 587 | | | | ANGELES | PR | 00611 | |
| 591395 | WANDA Y LOPEZ GONZALEZ | Address on file | | | | | | | |
| 764859 | WANDA Y OFARRIL REYES | Address on file | | | | | | | |
| 591396 | WANDA Y RODRIGUEZ | Address on file | | | | | | | |
| 591397 | WANDA Y RUIZ AROCHO | Address on file | | | | | | | |
| 591398 | WANDA Y SANTIAGO LOPEZ | Address on file | | | | | | | |
| 764860 | WANDA Y SILVA SANCHEZ | Address on file | | | | | | | |
| 591399 | WANDA Y. RIVERA VELEZ | Address on file | | | | | | | |
| 764861 | WANDA YADIRA RIVERA VELEZ | URB STA TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 591400 | WANDA YVETTE CRUZ COLON | Address on file | | | | | | | |
| 591401 | WANDA Z CARRASQUILLO | Address on file | | | | | | | |
| 591402 | WANDA Z INFANTE IRIZARRY | Address on file | | | | | | | |
| 764862 | WANDA Z. RUIZ LOPEZ | Address on file | | | | | | | |
| 764863 | WANDA Z. RUIZ LOPEZ | Address on file | | | | | | | |
| 764864 | WANDALEE MONTERO NIEVES | Address on file | | | | | | | |
| 591403 | WANDALI QUINONES HERNANDEZ | Address on file | | | | | | | |
| 764865 | WANDALIS CUPERES VELEZ | 28335 SW 136 AVE HOMESTEAD | | | | FLORIDA | FL | 33033 | |
| 591404 | WANDALIS MONDESI MONTANEZ | Address on file | | | | | | | |
| 764866 | WANDALISSE LOPEZ ROSADO | Address on file | | | | | | | |
| 591405 | WANDALIZ BRUNO RODRIGUEZ | Address on file | | | | | | | |
| 764867 | WANDALIZ CORDERO RASARIO | P O BOX 335189 | | | | PONCE | PR | 00733-5189 | |
| 591406 | WANDALIZ DELGADO CASTRO | Address on file | | | | | | | |
| 764868 | WANDALIZ HERNANDEZ DE JESUS | HC 01 BOX 3207 | BO CIABEY EL SALTO | | | JAYUYA | PR | 00664 | |
| 764869 | WANDALIZ IRIZARRY CABAN | HC 2 BOX 6555 | | | | ADJUNTAS | PR | 00601 | |
| 764870 | WANDALIZ MALDONADO TORRES | Address on file | | | | | | | |
| 764871 | WANDALIZ MARTINEZ | COND SKY TOWER II | 2 CALLE HORTENSIA APT 7-A | | | SAN JUAN | PR | 00926 | |
| 851435 | WANDALIZ MARTINEZ MATIAS | 4032 ALTURAS DE MONTE VERDE | | | | TOA ALTA | PR | 00953-5801 | |
| 591407 | WANDALIZ MELENDEZ SEPULVEDA | Address on file | | | | | | | |
| 591408 | WANDALIZ RIVERA DIAZ | Address on file | | | | | | | |
| 764872 | WANDALIZ ROBLES BURGOS | PO BOX 425 | | | | OROCOVIS | PR | 00720 | |
| 591409 | WANDALIZ RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 591410 | WANDALIZ ROMAN CLASS | Address on file | | | | | | | |
| 764873 | WANDALIZ SANCHEZ SANTIAGO | RR I BOX 14712 | | | | MANATI | PR | 00674 | |
| 591411 | WANDALIZ TORRES BERRIOS | Address on file | | | | | | | |
| 591412 | WANDALIZ VELEZ VALLE | Address on file | | | | | | | |
| 764874 | WANDALY ABRAHAM DIAZ | LOMAS VERDES | I K 27 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 764875 | WANDALY CLAUDIO | HC 2 BOX 30436 | | | | CAGUAS | PR | 00725 | |
| 591413 | WANDALY RIOS GONZALEZ | Address on file | | | | | | | |
| 764876 | WANDALY RIVERA SERRANO | URB BRISAS DE MARAVILLA | M 10 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 591414 | WANDAMARIS MERCADO ORTIZ | Address on file | | | | | | | |
| 591415 | WANDANED NEGRON COLON | Address on file | | | | | | | |
| 764877 | WANDAS CALDAS POLANCO | BO GUANIQUILLA | BUZON 552 | | | AGUADA | PR | 00602 | |
| 591416 | WANDELIRIS MERCADO ORTIZ | Address on file | | | | | | | |
| 591417 | WANDELIRIS MORALES FIGUEROA | Address on file | | | | | | | |
| 591418 | WANDELIZ MORALES MARTINEZ | Address on file | | | | | | | |
| 764878 | WANDELIZ OTERO COTTO | Address on file | | | | | | | |
| 591419 | WANDER MORELL LUGO | Address on file | | | | | | | |
| 591420 | WANDERSLEBEN RECABARREN, WERNER | Address on file | | | | | | | |
| 591421 | WANDERSLEBEN, ELOY | Address on file | | | | | | | |
| 591422 | WANDICK ALVAREZ BURGOS | Address on file | | | | | | | |
| 764879 | WANDIE CAMACHO SANTIAGO | Address on file | | | | | | | |
| 591424 | WANDIMAR MATOS ROSARIO | Address on file | | | | | | | |
| 591425 | WANDIVETTE TORRES FIGUEROA | Address on file | | | | | | | |
| 591426 | WANDIVETTE TORRES FIGUEROA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5652 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591427 | WANDSY M VELEZ VAZQUEZ | Address on file | | | | | | | |
| 591428 | WANDY A ROMAN MARTIN | Address on file | | | | | | | |
| 591429 | WANDY A ROMAN MARTIN | Address on file | | | | | | | |
| 591430 | WANDY GARCIA MEJIA | Address on file | | | | | | | |
| 591431 | WANDY GARCIA MEJIAS | Address on file | | | | | | | |
| 764880 | WANDY MIRANDA FRANCO | P O BOX 1033 | | | | COROZAL | PR | 00783-1033 | |
| 591432 | WANDY N ORTIZ SUAREZ | Address on file | | | | | | | |
| 764881 | WANDY OCASIO SANJURJO | GUZMAN ABAJO | K 1 HC 1 | | | RIO NGRANDE | PR | 00745 | |
| 591433 | WANDY PASTRANA RODRIGUEZ | Address on file | | | | | | | |
| 591434 | WANDY PASTRANA RODRIGUEZ | Address on file | | | | | | | |
| 591435 | WANDY REYES RIVERA | Address on file | | | | | | | |
| 764882 | WANDY Y RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 591436 | WANDY Z CASTRO LAZU | Address on file | | | | | | | |
| 591437 | WANDYANN MARQUEZ OLMEDO | Address on file | | | | | | | |
| 764883 | WANDYMAR BURGOS VARGAS | P O BOX 11686 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 764884 | WANDYMAR MOLINA CARMONA | P O BOX 790 | | | | JAYUYA | PR | 00664 | |
| 851436 | WANDYS BAKERY | PARC VAN SCOY | K56A CALLE 6A | | | BAYAMON | PR | 00957-5866 | |
| 764885 | WANDYS MORALES RODRIGUEZ | D 19 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 764886 | WANEEN L ADEN WHITE | P O BOX 1528 | | | | JUANA DIAZ | PR | 00795 | |
| 591438 | WANG COMPUTADORAS | CAPARRA HEIGHTS STATION | CALL BOX 2106 | | | SAN JUAN | PR | 00922 | |
| 764887 | WANG GLOBAL | 600 TECHNOLOGY DRIVE | | | | BILLERICA | MA | 01821-4130 | |
| 764888 | WANG GLOBAL | PO BOX 95561 | | | | CHICAGO | IL | 60694 | |
| 764889 | WANG LABORATORIES INC C//O ONEIL& BORGE | AMERICAN INTERNATIONAL PLAZA | 8TH FLOOR | 250 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00918-1808 | |
| 591439 | WANG MD, SHIUSH | Address on file | | | | | | | |
| 591440 | WANG MD, WEI | Address on file | | | | | | | |
| 1488335 | WANGEN, PATRICIA A. | Address on file | | | | | | | |
| 591441 | WANIA A. RIVERA LOPEZ | Address on file | | | | | | | |
| 851437 | WANT PUBLISHING CO. | GRAYBAR BLDG. - GRAND | CENTRAL 420 LEXINGTON | | | NEW YORK | NY | 10170 | |
| 591442 | WAPA RADIO | 134 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3502 | |
| 591443 | WAPA RADIO | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 591444 | WAPA RADIO | EXT SAN AGUSTIN | CALLE 3 #1210 | | | SAN JUAN | PR | 00926-1837 | |
| 591445 | WAR EXTERMINATIN CORP | PO BOX 2359 | | | | CIDRA | PR | 00739 | |
| 591446 | WAR EXTERMINATIN CORP | RR 1 BOX 2359 | | | | CIDRA | PR | 00739 | |
| 764890 | WARCO GROUP | PO BOX 1868 | | | | TRUJILLO ALTO | PR | 00976 | |
| 591447 | WARCO GROUP | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| 1256842 | WARCO GROUP CORP. | Address on file | | | | | | | |
| 764892 | WARD BURNER SYSTEM | PO BOX 1086 | | | | DANDRIDGE | TN | 37725 | |
| 591448 | WARD CABALLERO, CAROL L | Address on file | | | | | | | |
| 591449 | WARD CID, JUAN | Address on file | | | | | | | |
| 591450 | WARD CID, MARIA REBECCA | Address on file | | | | | | | |
| 591451 | WARD ESTEVES, EVELYN | Address on file | | | | | | | |
| 591452 | WARD MD, HAROLD | Address on file | | | | | | | |
| 764893 | WARD S INTERNATIONAL | PO BOX 92912 | | | | ROCHESTER | NY | 14692 | |
| 764894 | WARD S NATURAL SCIENCE EST INC | PO BOX 92912 | | | | ROCHESTER | NY | 14692 | |
| 764895 | WARD SCOTT J | 24 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 831721 | Ward's Natural Science | 5100 West Henrietta Road | PO BOX 92912 | | | Rochester | NY | 14692 | |
| 591453 | WARDEN MENDEZ, VICTOR | Address on file | | | | | | | |
| 591454 | WARDIMAN CHAPARRO CHAPARRO | Address on file | | | | | | | |
| 764896 | WARDROBE RESEARCH & DESIGN INC | 1058 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 764897 | WARDY M DIAZ RIVAS | HC 02 BOX 5704 | | | | MOROVIS | PR | 00687-9708 | |
| 591455 | WARE RODRIGUEZ, GREGG | Address on file | | | | | | | |
| 591456 | WAREHOUSE OPERATION MANAGEMENT CORP | PMB 368 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 591457 | WARFIELD PEREZ, JOSEPH | Address on file | | | | | | | |
| 591458 | WARINER O CASTILLO TORRES | Address on file | | | | | | | |
| 851438 | WARINGTON CRUZ PETRA | PO BOX 279 | | | | GUANICA | PR | 00653 | |
| 1892366 | Warington Cruz, Amelia M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591459 | WARINGTON CRUZ, PETRA | Address on file | | | | | | | |
| 1881417 | Warington Cruz, Petra A. | Address on file | | | | | | | |
| 591460 | WARINGTON RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 591461 | WARINGTON, ROBERTO | Address on file | | | | | | | |
| 764898 | WARIONEX ADORNO | PO Box 178 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2151601 | WARLANDER ASSET MANAGEMENT, LP | 250 WEST 55TH STREET | 33RD FLOOR | | | NEW YORK | NY | 10019 | |
| 2152151 | WARLANDER OFFSHORE MINI-MASTER | 250 WEST 55TH STREET, 33RD FL | | | | NEW YORK | NY | 10019-9710 | |
| 2150908 | WARLANDER OFFSHORE MINI-MASTER FUND LP | 250 WEST 55TH ST. | 33RD FL. | | | NEW YORK | NY | 10019 | |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2152152 | WARLANDER PARTNERS LP | 250 WEST 55TH STREET, 33RD FL | | | | NEW YORK | NY | 10019-9710 | |
| 1792048 | Warlander Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 851439 | WARMAR GOMEZ CALDERON | PROYECTO GALATEO | C1 CALLE 1 | | | RIO GRANDE | PR | 00745-3245 | |
| 591462 | WARNER A IRIZARRY | Address on file | | | | | | | |
| 591463 | WARNER CHAPPELL MUSIC INC | 10585 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 591464 | WARNER CHICOTT CO LLC | 100 ENTERPRISE DR | STE 280 | | | ROCKAWAY | NJ | 07866 | |
| 1677070 | Warner Chilcott Company, LLC | Juan Antonio Alvarado | Authorized Representative | Alvarado Tax & Business Advisors, LLC | PO Box 195598 | San Juan | PR | 00919-5598 | |
| 1677070 | Warner Chilcott Company, LLC | PO Box 1005 | | | | Fajardo | PR | 00738-1005 | |
| 591465 | WARNER CHILCOTT ESCROW LLC | PO BOX 1005 | | | | FAJARDO | PR | 00738 | |
| 764899 | WARNER LAMBERT DE P.R. | PO BOX 4724 | | | | SAN JUAN | PR | 00936 | |
| 591466 | WARNER LAMBERT DE PR | Address on file | | | | | | | |
| 591467 | WARNER LAMBERT INC | Address on file | | | | | | | |
| 591468 | WARNER MATOS TORO | Address on file | | | | | | | |
| 591469 | WARNER MUSIC LATINA INC | 555 WASHINTON AVE 4TH FLOOR | | | | MIAMI BEACH | FL | 33139 | |
| 591470 | WARNER PENA, THAYRIA M | Address on file | | | | | | | |
| 591471 | WARNER RIVERA, LISA | Address on file | | | | | | | |
| 591472 | WARNER SANCHEZ, VICTOR | Address on file | | | | | | | |
| 1433455 | Warner, Carol | Address on file | | | | | | | |
| 591473 | WARNS, MARTIN | Address on file | | | | | | | |
| 764900 | WAROTEK BATTERY CORP | P O BOX 3802 | | | | CAROLINA | PR | 00984-3902 | |
| 764901 | WARQUIDEA DUARTE BALBI | RR 8 BOX 9602 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 764903 | WARREN CARRION MANGUAL | BDA NUEVA | EL CERRO CALLE 111 | | | GURABO | PR | 00778 | |
| 591474 | WARREN DEL CARIBE | Address on file | | | | | | | |
| 764904 | WARREN DEL CARIBE INC | PO BOX 29051 | 65TH INF STA | | | SAN JUAN | PR | 00924 | |
| 591475 | WARREN DEL CARIBE INC | PO BOX 309 | | | | CAGUAS | PR | 00926 | |
| 764905 | WARREN E RIVERA TORRES | URB PARKSIDE | C 18 CALLE 5 | | | GUAYNABO | PR | 00968 | |
| 764906 | WARREN FAIX FIGUEROA | URB VILLA LOS SANTOS | 07 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 591476 | WARREN GOMEZ AVILES | Address on file | | | | | | | |
| 1472926 | Warren González, Gloria | Address on file | | | | | | | |
| 591477 | WARREN GONZALEZ, GLORIA J | Address on file | | | | | | | |
| 764907 | WARREN GORHAM & LAMONT INC. | 210 SOUTH ST | | | | BOSTON | MA | 02111 | |
| 764902 | WARREN LOPEZ MALDONADO | URB HNAS DAVILA | 416 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 2151689 | WARREN MIN | 804 MILAN AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 591479 | WARREN NEGRON MALDONADO | Address on file | | | | | | | |
| 591480 | WARREN, EAMONN | Address on file | | | | | | | |
| 591481 | WARREN, GORHAM & LAMONT, INC. | PO BOX 6159 | | | | CAROL STREAM | IL | 60197 | |
| 830149 | WARRIGTON MARIN, ANA | Address on file | | | | | | | |
| 591482 | WARRINGTON COLON, MARIEL | Address on file | | | | | | | |
| 591483 | WARRINGTON MARIN, ANA | Address on file | | | | | | | |
| 591484 | WARRINGTON RIVERA, LUIS E | Address on file | | | | | | | |
| 591485 | WARRINGTON RIVERA, OTILIO | Address on file | | | | | | | |
| 830150 | WARRINGTON SOTO, JESSICA | Address on file | | | | | | | |
| 1594969 | Warrington Soto, Jessica | Address on file | | | | | | | |
| 591486 | WARRINGTON SOTO, JESSICA D | Address on file | | | | | | | |
| 830151 | WARRINGTON SOTO, JESSICA D | Address on file | | | | | | | |
| 764908 | WARRIOR SPORT INC | URB SAN FRANCISCO | 2 AVE DE DIEGO SUTE 4 | | | SAN JUAN | PR | 00927 | |
| 851440 | WARRIOR SPORT INC. | URB. SAN FRANCISCO # 4 | 2 AVE. DE DIEGO | | | RIO PIEDRAS | PR | 00927 | |
| 591487 | WARSHAW & ASSOCIATES INC | 348 WABASJ DRIVE | | | | SYLVA | NC | 28779 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5654 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764909 | WARXELL RIVERA SANTIAGO | 141 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 591488 | WASATCH MENTAL HEALTH CENTER | 750 N FREEDOM BLVD STE 300 | | | | PROVO | UT | 84601 | |
| 764910 | WASCAR VEGA GONZALEZ | RR 2 BOX 6344 | | | | LARES | PR | 00669 | |
| 591489 | WASH ON WHEELS OF PR | 1002 AVE MUNOZ RIVERA STE 107 | | | | SAN JUAN | PR | 00927 | |
| 591490 | WASH ORTHOPEDICS SPORTS MED | MED REC DEPT | 5454 WISCONSIN AVE STE 1000 | | | CHAVY CHASE | MD | 20815-6971 | |
| 851441 | WASHBURN LAW JOURNAL | WASHBURN UNIV. SCHOOL OF LAW | 1700 SW COLLEGE AVENUE | | | TOPEKA | KS | 66621 | |
| 591491 | WASHBURN, LINDSEY | Address on file | | | | | | | |
| 764911 | WASHINGTON CRIME NEW SERVICES | 302 PENDER DRIVE SUITE 300 | | | | FAIR FAX | VA | 22030 | |
| 764912 | WASHINGTON CRIME NEWS SERVICES | NATIONAL PRESS BUILDING | 529 14TH STREET NW SUITE 960D | | | WASHINTON DC | VA | 20045 | |
| 1493697 | WASHINGTON DEL VALLE, GIARA | Address on file | | | | | | | |
| 591492 | WASHINGTON HOSPITAL CENTER | 110 IRVING ST NW | | | | WASHINGTON | DC | 20010-2975 | |
| 591493 | WASHINGTON HOSPITAL CENTER | MEDICAL RECORDS DEPARTMENT | 110 NW IRVING ST | | | WASHINGTON | DC | 20010 | |
| 591494 | Washington International Insurance | 475 N Martingale Rd Ste 850 | | | | Schaumburg | IL | 60173-2276 | |
| 591495 | Washington International Insurance Company | Attn: Clifford George, Circulation of Risk | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 591496 | Washington International Insurance Company | Attn: Clifford George, Consumer Complaint Contact | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 591497 | Washington International Insurance Company | Attn: Clifford George, Premiun Tax Contact | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 591498 | Washington International Insurance Company | Attn: Clifford George, Regulatory Compliance Government | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 764914 | WASHINGTON LETTERS OF P.R. | 9700 PHILADELPHIA CT | | | | LANHAM | MD | 20706 | |
| 764913 | WASHINGTON LETTERS OF P.R. | WASHINGTON | 1545 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |
| 591499 | WASHINGTON MD, ERIC | Address on file | | | | | | | |
| 591500 | WASHINGTON NATIONAL | P.O. BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 591501 | WASHINGTON NATIONAL INSURANCE CO | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 764915 | WASHINGTON NATIONAL INSURANCE COMPANY | 11815 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| 591502 | Washington National Insurance Company | 11825 N. Pennsylvania St. | | | | Carmel | IN | 46032 | |
| 591503 | Washington National Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591504 | Washington National Insurance Company | Attn: Jeremy Williams, Actuary | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591505 | Washington National Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591506 | Washington National Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591507 | Washington National Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591508 | Washington National Insurance Company | Attn: William Fritts, Regulatory Compliance Government | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591509 | Washington National Insurance Company | c/o The Prentice Hall Corporation, Agent for Service of Process | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591510 | WASHINGTON NATIONAL INSURANCE COMPANY | P.O. BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 764916 | WASHINGTON SPEAKERS INC | 1663 PRINCE STREET | | | | ALEXANDRA | VA | 22314 | |
| 764917 | WASILIKA LOPEZ VERDEJO | VILLA PINARES | 363 PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 764918 | WASKAR MORA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 2151438 | WASMER SCHROEDER HIGH YIELD MUNI FD | WASHMER SCHROEDER & CO. INC. | 600 FIFTH AVENUE | | | SOUTH NAPLES | FL | 34102 | |
| 764919 | WASSERMAN PUBLISHING CORP | P O BOX 273657 | | | | WEST CELLIS | WI | 53227 | |
| 764920 | WASSILLY BONET CRUZ | Address on file | | | | | | | |
| 764921 | WASTE & BASKET SPECIALTIES | HC 01 BOX 12478 BO CEDROS | | | | CAROLINA | PR | 00985 | |
| 591511 | WASTE COLLECTION CORP | PMB 425 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 851442 | WASTE DISPOSAL MANAGEMENT | PO BOX 51018 | | | | LEVITOWN | PR | 00950-1018 | |
| 764922 | WASTE EQUIMENT OF PR INC | PO BOX 9066530 | | | | SAN JUAN | PR | 00906 6530 | |
| 591512 | WASTE LANDFILL & RECYCLING SER | URB SAN ANTONIO | 159 DEILENIA ST | | | PONCE | PR | 00728 | |
| 1422401 | WASTE LANDFILL AND RECYCLING | JOSE A RUIZ RIVERA | PO BOX 528 801175 MERCEDITA | | | MERCEDITA | PR | 00715-0528 | |
| 591513 | WASTE LANDFILL AND RECYCLING | LCDO. JOSE A RUIZ RIVERA | PO BOX 528 801175 MERCEDITA | | | MERCEDITA | PR | 00715-0528 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764687 | WASTE LANDFILL AND RECYCLING INC | Address on file | | | | | | | |
| 591514 | WASTE MANANGEMENT HOLDINGS INC | 1001 FANNIN STREET | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| 591515 | WASTE MANANGEMENT HOLDINGS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 591516 | WASTE TECH , INC. | PMB 185 GARDENS HILLS PLAZA S/C 1353 | | | | GUAYNABO | PR | 00966-2700 | |
| 591517 | WASTE TECH INC | PMB 185 GARDENS HILLS PLAZA S/C # 1356 | | | | GUAYNABO | PR | 00956 | |
| 764923 | WASTE TECH INC | PMB 185 GARDENS HILLS S/C 1353 | | | | GUAYNABO | PR | 00966-2700 | |
| 591518 | WASTER MORTGAGE CORP | 24 AVE BETANCES HERMANAS DAVILA | | | | BAYAMON | PR | 00659 | |
| 591520 | WATAKA PHI-NA INC | VILLA NEVAREZ | 1106 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 591521 | WATANABE BALLANTA, DORA EICK | Address on file | | | | | | | |
| 764920 | WATCH TOWER BIBLE AND TRACT SOCIETY | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 591522 | WATCHDOG / KEY INTEGRATED SOLUTIONS INC | PO BOX 11885 | | | | SAN JUAN | PR | 00922-1885 | |
| 591523 | WATCHFIRE INC | 1 HINES ROAD | SUITE 200 | | | OTTAWA | ON | K2K3C7 | CANADA |
| 764925 | WATER CORPORATION P.R. BRANCH | PO BOX 6870 | | | | CAGUAS | PR | 00726 | |
| 591524 | WATER ENVIRONMENT FEDERATION | PO BOX 418298 | | | | BOSTON | MA | 02241-8298 | |
| 764926 | WATER EQUIP & SERV CORP C/O BBV ARGENTAR | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 591525 | WATER ERA INC. | PO BOX 1485 | | | | AIBONITO | PR | 00705-1485 | |
| 591526 | WATER FABRE DISTRIBUITORS INC | P O BOX 1474 | | | | MANATI | PR | 00674 | |
| 591527 | WATER FABRE DISTRIBUTORS INC | PO BOX 1474 | | | | MANATI | PR | 00674 | |
| 591528 | WATER FACTORY | P.O. BOX 431 | | | | MANATI | PR | 00674 | |
| 591529 | WATER FACTORY INC | PO BOX 431 | | | | MANATI | PR | 00674 | |
| 591530 | WATER FACTORY, INC. | ATTORNEY | PO BOX 197 | | | MANATI | PR | 00674-0197 | |
| 591530 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | |
| 591531 | WATER RESOURCES ENV CONS PSC | PO BOX 359 | | | | NARANJITO | PR | 00719-0359 | |
| 764927 | WATER SERVICES CARIBBEAN | PO BOX 2031 | | | | CAROLINA | PR | 00984 | |
| 764928 | WATER TREATMENT SPECIALIST INC | PO BOX 11609 | | | | SAN JUAN | PR | 00922-1609 | |
| 764929 | WATER WAY INC | URB JOSE MERCADO | U 35 A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00726 | |
| 591532 | WATER WORKS SUPPLIERS , CORP. | P. O. BOX 366203 | | | | SAN JUAN | PR | 00936-0000 | |
| 764930 | WATER WORKS SUPPLIES CORP | PO BOX 366203 | | | | SAN JUAN | PR | 00936-6203 | |
| 1424929 | WATERBURY HOSPITAL | Address on file | | | | | | | |
| 591534 | WATERFLOW ENVIRONMENTAL SOLUTION, INC | PO BOX 4956 PMB # | | | | CAGUAS | PR | 00726 | |
| 591535 | WATERFRONT GROUP | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936 | |
| 764931 | WATERS CRAFTSMEN | 500 EAST MAIN STREET | | | | FRONT ROYAL | VA | 22630 | |
| 831722 | Waters Technology Corporation | PO Box 6870 | | | | Caguas | PR | 00726 | |
| 764932 | WATKIN E FRETT | P O BOX 507 | EAST END | | | TORTOLA | VI | 00001 | |
| 591536 | WATKINGS, CHARLES | Address on file | | | | | | | |
| 591537 | WATKINS CONCEPCION, RUTHY | Address on file | | | | | | | |
| 1537698 | Watler Rodriguez Rodriguez, in rep. of his minor son Jeyk Rodriguez Sanoguet | Address on file | | | | | | | |
| 591538 | WATLEY ACEVEDO, ROLANDO | Address on file | | | | | | | |
| 591539 | Watley Albert, Abiel | Address on file | | | | | | | |
| 591540 | WATLEY VAZQUEZ, OLGA | Address on file | | | | | | | |
| 591541 | WATLINGTON CASTRO, NYDIN | Address on file | | | | | | | |
| 591542 | WATLINGTON PINEIRO, OMAR | Address on file | | | | | | | |
| 591543 | WATLINGTON RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 591544 | WATSCO INC | CREDIT & COLLECTIONS | 2000 PARK OAKS AVE | | | ORLANDO | FL | 32808 | |
| 591545 | WATSON FALZARANO SABAT | Address on file | | | | | | | |
| 764933 | WATSON FURNITURE GROUP INC | 26246 TWEIVE TREES LANE NW | | | | PEWSBO | WA | 98370 | |
| 764934 | WATSON WYATT PR INC | ROYAL BANK CENTER SUITE 306 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 591546 | WATSON, JOSEPH C. | Address on file | | | | | | | |
| 591547 | WATTLEY JULES, LISA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5656 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 591548 | WATTLEY, VIBEKE REBECA | Address on file | | | | | | | |
| 591549 | WATTS REYES, BARBARA | Address on file | | | | | | | |
| 591550 | WATTS SANTANA, LISETTE | Address on file | | | | | | | |
| 1908048 | Watts Santana, Lisette | Address on file | | | | | | | |
| 591551 | WATTS, ALEXANDER | Address on file | | | | | | | |
| 591552 | WAU PART SERVICE INC | PO BOX 2400 SUITE 408 | | | | TOA BAJA | PR | 00951-2400 | |
| 591553 | WAU YUEN INC | URB FLAMBOYAN GDNS | U42 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 591554 | Wausau Underwriters Insurance Company | 2000 Westwood Drive | | | | Wausau | WI | 54401-7802 | |
| 591555 | Wausau Underwriters Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591556 | Wausau Underwriters Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591557 | Wausau Underwriters Insurance Company | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591558 | Wausau Underwriters Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591559 | Wausau Underwriters Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591560 | Wausau Underwriters Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 764935 | WAVE RANCH | HC 03 BOX 13240 | | | | COROZAL | PR | 00783 | |
| 591561 | WAVE RANCH , INC | HC-06 BOX 13240 | | | | COROZAL | PR | 00719 | |
| 591562 | WAVE RANCH INC | PMB 323 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 851443 | WAVE RANCH T- SHIRTS PRINTERS | HC 06 BOX 13240 | | | | COROZAL | PR | 00783 | |
| 764936 | WAVE TECHNOLOGY | RD SUITE | 10845 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| 591563 | WAWA WASI DE LUZ | RR 8 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| 591564 | WAWAWASI DE LA LUZ | RR-08 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| 591565 | WAXMAN, MICHAEL | Address on file | | | | | | | |
| 1467815 | Waxman-Mastman Trust | Address on file | | | | | | | |
| 591566 | WAYALI INC | BOX 3954 | HC 72 | | | NARANJITO | PR | 00719 | |
| 591567 | WAYCA R. CESPEDES GOMEZ | Address on file | | | | | | | |
| 591568 | WAYHONNA SERRANO VARGAS | Address on file | | | | | | | |
| 591569 | WAYKIRIA RIVERA CASTRO | Address on file | | | | | | | |
| 591570 | WAYLAND FLOYD, PAUL | Address on file | | | | | | | |
| 591571 | WAYNE J VEGA ALONSO | Address on file | | | | | | | |
| 591572 | WAYNE L RIVERA RAMIREZ | Address on file | | | | | | | |
| 591573 | WAYNE S THUMA | Address on file | | | | | | | |
| 591574 | WAYNER E RAMON VELEZ | Address on file | | | | | | | |
| 591575 | WAYNIK MD, MARK | Address on file | | | | | | | |
| 764937 | WAYRA COLON REYES | HC 1 BOX 5002 | | | | ARROYO | PR | 00714 | |
| 591576 | WAYS COMMUNICATION | PARQUE INDUSTRIAL MARTIN GONZALEZ LOTE 3 EDIF. B-2 | | | | CAROLINA | PR | 00985 | |
| 591577 | WAYS COMMUNICATION | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 591578 | WAYS NEGRON, DENNIS A. | Address on file | | | | | | | |
| 591579 | WAZAR DE LEON, SUSANA | Address on file | | | | | | | |
| 591580 | WB ISLAND REALTY PSC | URB TURABO GARDENS | F18 AVE CHUMLEY | | | CAGUAS | PR | 00727 | |
| 591581 | WB MEDICAL EMERGENCY CORP | IPA 105 | | | | ANASCO | PR | 00610 | |
| 591582 | WBO PUERTO RICO OFFICE | 1056 AVE MUNOZ RIVERA | SUITE 711 | | | SAN JUAN | PR | 00927 | |
| 591583 | WCA HOSPITAL | MEDICAL RECORDS | 207 FOOTE AVE | | | JAMSTOWN | NY | 14702-0840 | |
| 591584 | WCE MAINTENANCE SERVICE | PO BOX 70250 SUITE 143 | | | | SAN JUAN | PR | 00936 | |
| 764938 | WCGB RADIO INICIATIVA | BOX 1414 | | | | JUANA DIAZ | PR | 00795 | |
| 591585 | WCS CORPORATION | P O BOX 79157 | | | | CAROLINA | PR | 00984-9157 | |
| 591586 | WD GROUP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 591587 | WD GROUP CORP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 591588 | WD GROUP PR & MANAGEMENT FIRM | P O BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 1588011 | WDC Puerto Rico, Inc. | Camielle Roman | PO Box 309 | | | Caguas | PR | 00726 | |
| 1590336 | WDC Puerto Rico,Inc. | Address on file | | | | | | | |
| 591589 | WDG INC | URB LOS EUCALIPTOS | 16034 BOLT DR | | | CANOVANAS | PR | 00729-3801 | |
| 591590 | WE DELIVER CORP | 5 CALLE ARZUAGA RPM 306 | | | | SAN JUAN | PR | 00925-3701 | |
| 764939 | WEAR TECH INC | PO BOX 906 | | | | LAJAS | PR | 00667 | |
| 764940 | WEATHER SERVICE INTERNATIONAL | P O BOX 101332 | | | | ATLANTA | GA | 30392-1332 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764941 | WEATHER TECH INC | PO BOX 9066594 | | | | SAN JUAN | PR | 00906-6594 | |
| 591591 | WEATHERHEAD, SHAWN | Address on file | | | | | | | |
| 591592 | Weaver Campillo, Peter | Address on file | | | | | | | |
| 1426910 | Weaver, Chester James | Address on file | | | | | | | |
| 764942 | WEB BUILDER | P O BOX 56471 | | | | BOULDER | CO | 80322-6471 | |
| 591593 | WEB MICRO NET | CALLE MANUEL CAMUNAS | 212 SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 591594 | WEB SPY LTD USA | COLUMBIA CENTER | 701 5TH AVENUE SUITE 4200 | | | SEATTLE | WA | 98104 | |
| 591596 | WEBB GUERRA, CARMEN A | Address on file | | | | | | | |
| 591595 | WEBB GUERRA, CARMEN A | Address on file | | | | | | | |
| 591597 | WEBBER COLON, RAYMOND | Address on file | | | | | | | |
| 591598 | WEBCOR CORP | PMB 705 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 591599 | WEBER ACEVEDO MD, JORGE L | Address on file | | | | | | | |
| 591600 | WEBER ACEVEDO, JORGE L | Address on file | | | | | | | |
| 1424930 | WEBER HARDWARE | Address on file | | | | | | | |
| 591601 | WEBER HARDWARE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 764943 | WEBER HARDWARE INC | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| 851444 | WEBER JULIA | 12 JOY STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 1479106 | Weber Living Trust. James or Mary Weber TTEEs | Jim Weber TR | 4209 Marseille Dr | | | Louisville | KY | 40272 | |
| 591602 | WEBER LOPEZ, REBECA | Address on file | | | | | | | |
| 830153 | WEBER LOPEZ, REBECA | Address on file | | | | | | | |
| 2136255 | Weber Lopez, Rebecca | Address on file | | | | | | | |
| 591603 | WEBER RODRIGUEZ, ALIDA M | Address on file | | | | | | | |
| 591604 | WEBER RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 830154 | WEBER RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 591606 | WEBER RODRIGUEZ, INGRID | Address on file | | | | | | | |
| 591605 | WEBER RODRIGUEZ, INGRID | Address on file | | | | | | | |
| 764944 | WEBER SCIENTIFIC | 2732 KUSER RD | | | | HAMILTON | NJ | 08691-9430 | |
| 591607 | WEBER SEDA, CARLOS | Address on file | | | | | | | |
| 2180360 | Weber, Cynthia A. | 6700 W University Street | | | | Wichita | KS | 67209 | |
| 1451366 | Weber, Stephanie | Address on file | | | | | | | |
| 2180361 | Weber, William E. | 6700 W University Street | | | | Wichita | KS | 67209 | |
| 591608 | WEBMICRO.NET INC | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 764945 | WEBSENSE INC | 10240 SORRENTO VALLEY ROAD | | | | SAN DIEGO | CA | 92121 | |
| 591609 | WEBSTER DENIZARD MD, WILFRED | Address on file | | | | | | | |
| 591610 | WEBSTER LEE GARCIA CRUZ | Address on file | | | | | | | |
| 591611 | WEBSTER MARTINEZ MILLAN | Address on file | | | | | | | |
| 591612 | WEBSTER, MICHAEL | Address on file | | | | | | | |
| 764946 | WEBTRENDS CORPORATION | 851 SW 6TH SUITE 1200 | | | | PORLAND | OR | 97204 | |
| 2146160 | Wedbush Securities Inc. | Attn: President | 610 Newport Centre Drive | Suite 1300 | | Newport Beach | CA | 92660 | |
| 591613 | WEED LETNER, DANNY | Address on file | | | | | | | |
| 764947 | WEEKEND 2000 INC | 1501 W FIFTH ST SUITE C | | | | AUSTIN | TX | 78703 | |
| 764948 | WEEKS DE PR | HC 06 BOX 73865 | | | | CAGUAS | PR | 00725 | |
| 2152313 | WEG ELECTRIC CORP. | ATTN: FERNANDO SOSA, RESIDENT AGENT | CALLE TABONUCO B5, SUITE 216 | PMB 348 | | GUAYNABO | PR | 00968 | |
| 2164887 | WEG ELECTRIC CORP. | ATTN: ORLANDO FERNANDEZ LAW OFFICES PSC | #27 CALLE GONZALEZ GUISTI, SUITE 300 | | | GUAYANABO | PR | 00968-3076 | |
| 591614 | WEHBE MD, GLORIA | Address on file | | | | | | | |
| 1474620 | Weibel, Kathie S | Address on file | | | | | | | |
| 591615 | WEIDISCH QUINONES, ZULLY A | Address on file | | | | | | | |
| 851445 | WEIGH - N - COUNT | P.O.BOX 362972 | | | | SAN JUAN | PR | 00936-2972 | |
| 591616 | WEIGH TECH CORPORATION | PO BOX 530 | | | | TOA BAJA | PR | 00951-0530 | |
| 764950 | WEIGHT N COUNT | P O BOX 362972 | | | | SAN JUAN | PR | 00936-2972 | |
| 764951 | WEIGHT WATCHERS OF PR INC | P O BOX 912 | | | | BAYAMON | PR | 00960-0912 | |
| 591617 | WEIKARAYA CORP | P O BOX 902-3273 | | | | SAN JUAN | PR | 00902-3273 | |
| 764952 | WEIL GROUP INC | PMB 617 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| 764953 | WEIL GROUP INC | URB VILLA BLANCA | 78 MARGINAL SUSONA | | | CAGUAS | PR | 00725 | |
| 1444520 | Weiland, John | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764954 | WEILEEN M CASTRO MARQUEZ | URB EL COMANDANTE | 34 A CALLE VIOLETE FINAL | | | CAROLINA | PR | 00982 | |
| 764955 | WEINA RODRIGUEZ | PO BOX 2181 | | | | ISABELA | PR | 00662 | |
| 1523383 | Weiner, Alan E | Address on file | | | | | | | |
| 591618 | WEINSTEIN-BACAL & MILLER, PSC | EDIF GONZALEZ PADIN PH | 154 CALLE RAFAEL CORDERO | PLAZA DE ARMAS | | SAN JUAN | PR | 00901 | |
| 591619 | WEIR MALAVE, JESSE | Address on file | | | | | | | |
| 591620 | WEIR SANTIAGO, SHIRLEY | Address on file | | | | | | | |
| 591621 | WEIR,STEVEN | Address on file | | | | | | | |
| 591622 | WEIR,STEVEN | Address on file | | | | | | | |
| 1426882 | WEISBERG, MICHAEL | Address on file | | | | | | | |
| 1427054 | Weisberg, Michael | Address on file | | | | | | | |
| 591623 | WEISGERBER, LOURDES | Address on file | | | | | | | |
| 591624 | WEISHER MD , DAVID D | Address on file | | | | | | | |
| 1433644 | Weiss, Burt M. | Address on file | | | | | | | |
| 1448859 | Weiss, William | Address on file | | | | | | | |
| 1495710 | Weissman, Samuel | Address on file | | | | | | | |
| 1495710 | Weissman, Samuel | Address on file | | | | | | | |
| 851446 | WEIWALL TRAVEL III | 867 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 591625 | WELBIN L VALENTIN MORALES | Address on file | | | | | | | |
| 764956 | WELBRO BUILDING CORP | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 764957 | WELBRO ED CONSULTANTS | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 764958 | WELBRO MANAGEMENT | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 591626 | WELBURN DAWSON, BRIAN | Address on file | | | | | | | |
| 591627 | WELCOME TO THE JUNGLE LLC | FLORAL PARK | 43 MALLORCA ST | | | SAN JUAN | PR | 00917 | |
| 591628 | WELD TEC IND | PO BOX 2123 | | | | BARCELONETA | PR | 00617 | |
| 591629 | WELD TEC INDUSTRIES | URB. ESTANCIAS DE TORTUGUERO 403 | CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 591630 | WELD TEC INDUSTRIES, CORP | PO BOX 2123 | | | | BARCELONETA | PR | 00617 | |
| 591631 | WELD TEC INDUSTRIES, CORP | URB ESTANCIAS DE TORTUGUERO | 403 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 851447 | WELDA I RIVERA SOTO | PO BOX 3333 | | | | ARECIBO | PR | 00613-3333 | |
| 591632 | WELDA ISSET RIVERA SOTO | Address on file | | | | | | | |
| 764959 | WELDIN F ORTIZ FRANCO | PMB 162 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 764960 | WELDON A MAUNEY | URB BUENA VISTA | 1428 CALLE ALOA | | | PONCE | PR | 00717 | |
| 591633 | WELDON A MAUNEY DUEWALL | Address on file | | | | | | | |
| 591634 | WELDON MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 764961 | WELDON WILLIAMS LINK INC. | PO BOX 168 | | | | FORT SMITH | AR | 72902-0168 | |
| 764962 | WELDON, WILLIAMS & LICK, INC. | 711 NORTH A ST | P O BOX 168 | | | ARKANSAS | AR | 72902-0168 | |
| 764963 | WELDON, WILLIAMS & LICK, INC. | P.O. BOX 168 | | | | FORT SMITH | AR | 72902-0168 | |
| 764964 | WELFORTH | 1731 ADRIN RD 5 | | | | BURLINGAME | CA | 94010 | |
| 591635 | WELKIN R. GRULLON ANGELES | Address on file | | | | | | | |
| 764965 | WELLA PUERTO RICO | PLAZA TOWER SUITE 1201 | 525 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 764966 | WELLCOM TELECOMMUNICATION CONSULTANT | PO BOX 142738 | | | | ARECIBO | PR | 00612 | |
| 591636 | WELLIE HOFFMAN GARCIA | Address on file | | | | | | | |
| 591637 | WELLINGTON B MEJIAS ESPINAL | Address on file | | | | | | | |
| 764967 | WELLINGTON FELICIANO DBA EL ARTE EBAN. | VILLA PALMERAS | CALLE VIZCARRONDO 334 | ESQ. CALLE BARBOSA | | SANTURCE | PR | 00915 | |
| 2152097 | WELLINGTON MANAGEMENT | 280 CONGRESS STREET | | | | BOSTON | MA | 02210 | |
| 2156767 | WELLINGTON MANAGEMENT FUNDS (LUXEMBOURG) II SICAV- WELLINGTON MULTI-SECTOR CREDIT FUND | Address on file | | | | | | | |
| 2152098 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | | BOSTON | MA | 02210 | |
| 764968 | WELLINGTON PARADIS MOREL | URB CAPARRA TERRACE | 1419 CALLE 34 SW | | | SAN JUAN | PR | 00921 | |
| 591638 | WELLINGTON REGIONAL MEDICAL CENTER | 10101 WEST FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | |
| 591639 | WELLNESS & OCUPATIONAL CONSULTING GROUP | P O BOX 141162 | | | | ARECIBO | PR | 00614 | |
| 591640 | WELLS CAPITAL INC | 6200 THE CORNES PARKWAY | SUITE 250 | | | NORCROSS | GA | 30092-3365 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5659 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146161 | Wells Fargo / Safekeep | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 | |
| 2152099 | WELLS FARGO / SAFEKEEP | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | |
| 591641 | WELLS FARGO BANK N A | UNCLAIMED PROPERTY RECOVERY | PO BOX 3908 | | | PORTLAND | OR | 97208 | |
| 2146162 | Wells Fargo Bank, N.A./SIG | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 | |
| 2152100 | Wells Fargo Bank, N.A./SIG | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | |
| 2146163 | Wells Fargo Bank, National Association | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 | |
| 2152101 | WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | |
| 2146164 | Wells Fargo Clearing Services LLC Aka or Fka First Clearing LLC | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 | |
| 591642 | WELLS FARGO COMPANY | DOMESTIC COLLECTIONS | MAC P6102-05B | PO BOX 3055 | | PORTLAND | OR | 97208 | |
| 764969 | WELLS FARGO COMPANY | P O BOX 3908 | MAC P6103-05A | | | PORTLAND | OR | 97208 | |
| 591643 | WELLS FARGO CORRECTIONS CORP OF AMERICA | PO BOX 936017 | | | | ATLANTA | GA | 31193-6017 | |
| 764970 | WELLS FARGO FINANCIAL INC | P O BOX 3908 MAC P6103 05A | | | | PORTLAND | OR | 97208 | |
| 764971 | WELLS FARGO FINANCIAL INC | UNCLAIMED PROPERTY RECOVERY | P O BOX 3908 | | | PORTLAND | OR | 97208 | |
| 2152286 | WELLS FARGO MUNICIPAL BOND FUND | C/O GILBERT SOUTHWELL | 100 HERITAGE RESERVE | | | MENOMONEE FALLS | WI | 53051 | |
| 2146165 | Wells Fargo Securities, LLC | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 | |
| 2152102 | WELLS FARGO SECURITIES, LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | |
| 2152287 | WELLS FARGO WISCONSIN TAX FREE FUND | C/O GILBERT SOUTHWELL | 100 HERITAGE RESERVE | | | MENOMONEE FALLS | WI | 53051 | |
| 591644 | WELLS HUMA MD, GEORGE B | Address on file | | | | | | | |
| 1940313 | Wells-Irizarry, Sharon D. | Address on file | | | | | | | |
| 591645 | WELLSPAN HEALTH | ATTN MEDICAL RECORDS DEPT | 1001 S GEORGE ST | | | YORK | PA | 17405 | |
| 591646 | WELLSPAN READYCARE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 591647 | WELLSPAN REHAB AT QUEENSGATE | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 591648 | WELLSTAR COBB HOSPITAL AND MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 764972 | WELPRO MAINTENANCE ALLOYS | P O BOX 191822 | | | | SAN JUAN | PR | 00919 | |
| 764973 | WELPRO MAINTENANCE ALLOYS | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 2180362 | Welsch, Paulette S. and Robert J. | 128 Cherry Hills Dr. | | | | Airen | SC | 29803 | |
| 591649 | WELSH DIALLO, KARINE | Address on file | | | | | | | |
| 591650 | WEN LU MD, ZHI | Address on file | | | | | | | |
| 764974 | WENAR CONSTRUCTION INC. | PO BOX 121 | | | | NARANJITO | PR | 00719 | |
| 764975 | WENCE CONSTRUCTION | HC 55 BOX 8442 | | | | CEIBA | PR | 00735 | |
| 764976 | WENCENLAO MORALES | PO BOX 4585 | | | | SAN JUAN | PR | 00902-4585 | |
| 591651 | WENCESLAO BONILLA TANCO | Address on file | | | | | | | |
| 764977 | WENCESLAO DOMINGUEZ ARROYO | URB COUNTRY CLUB C/ GUILLERMO NOA | NUM 1192 | | | SAN JUAN | PR | 00924 | |
| 591652 | WENCESLAO GONZALEZ MORALES | Address on file | | | | | | | |
| 764978 | WENCESLAO HEBEN GONZALEZ | HC 05 BOX 57291 | | | | MAYAGUEZ | PR | 00680 | |
| 764979 | WENCESLAO LOPEZ RAMOS | URB JARDINES DE COUNTRY CLUB | AG 7 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 591653 | WENCESLAO MALDONADO | Address on file | | | | | | | |
| 591654 | WENCESLAO MARRERO ACOSTA | Address on file | | | | | | | |
| 764980 | WENCESLAO MORALES | PO BOX 9020160 | | | | SAN JUAN | PR | 00902-0160 | |
| 764981 | WENCESLAO QUILES RIVERA | HC 2 BOX 9304 | | | | LAS MARIAS | PR | 00670-9021 | |
| 764982 | WENCESLAO QUINTANA VALENTIN | PO BOX 1020 | | | | MOCA | PR | 00676 | |
| 764983 | WENCESLAO RAMIREZ PAGAN | BOX 80 | | | | CIALES | PR | 00638 | |
| 764984 | WENCESLAO RIVERA ROBLES | P O BOX 1938 | | | | MANATI | PR | 00674 | |
| 591655 | WENCESLAO SANCHEZ PUCHALES | Address on file | | | | | | | |
| 764985 | WENCESLAO SOTO SANCHEZ | BO MINERAL | 66 CALLE CHARLES FOOTE | | | MAYAGUEZ | PR | 00680 | |
| 591656 | WENCESLAO TORRES SANTIAGO | Address on file | | | | | | | |
| 764986 | WENCESLAO VEGA MERCADO | Address on file | | | | | | | |
| 591657 | WENCY J VEGA RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5660 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591658 | WENDA FARGAS DIAZ | Address on file | | | | | | | |
| 591659 | WENDA L TORRES GUZMAN | Address on file | | | | | | | |
| 591660 | WENDA MORENO LOPEZ | Address on file | | | | | | | |
| 591661 | WENDA MORENO LOPEZ | Address on file | | | | | | | |
| 591662 | WENDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 764987 | WENDALEE VAZQUEZ RODRIGUEZ | HC 02 BOX 11975 | | | | YAUCO | PR | 00698 | |
| 591663 | WENDALIS BURGOS SANTIAGO | Address on file | | | | | | | |
| 764988 | WENDALIZ CRUZ RAMOS | RES CARIOCA EDIF 27 APT 153 | | | | GUAYAMA | PR | 00784 | |
| 764989 | WENDALIZ SANCHEZ BARBOSA | BO ALTO SANO | CARR 407 KM 3 4 | | | LAS MARIAS | PR | 00670 | |
| 591664 | WENDALY BARBOSA RAMOS | Address on file | | | | | | | |
| 851448 | WENDALY RODRIGUEZ LOPEZ | 7 SECT RODRIGUEZ | | | | CIDRA | PR | 00739-9584 | |
| 764990 | WENDALY RODRIGUEZ LOPEZ | 7 SECTOR RODRIGUEZ | | | | CIDRA | PR | 00739 | |
| 591665 | WENDALYS DELGADO BERRIOS | Address on file | | | | | | | |
| 591666 | WENDALYS MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 591667 | WENDCO OF PUERTO RICO INC | P O BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 591668 | WENDEL AGOSTO MEDINA | 1055 CALLE BRUMBAUG APT-A | | | | SAN JUAN | PR | 00925 | |
| 591669 | WENDEL ALBINO AYALA | Address on file | | | | | | | |
| 591670 | WENDEL H MERCADO PEREZ | Address on file | | | | | | | |
| 591671 | WENDEL PAGAN MONSEGUR | Address on file | | | | | | | |
| 591672 | WENDELINE BARRETO BADILLO | Address on file | | | | | | | |
| 591673 | WENDELINE M RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 591674 | WENDELL ALBINO & ASSOCIATE CORP | PO BOX 339 | | | | GUANICA | PR | 00653-8339 | |
| 764991 | WENDELL BERROCALES MATOS | HC 37 BOX 3694 | | | | GUANICA | PR | 00653 | |
| 591675 | WENDELL BONILLA VELEZ | Address on file | | | | | | | |
| 591676 | WENDELL CEPERO CRUZ | Address on file | | | | | | | |
| 591677 | WENDELL COLON MUNOZ | Address on file | | | | | | | |
| 591678 | WENDELL COLON MUNOZ | Address on file | | | | | | | |
| 851449 | WENDELL ENRIQUE ZAPATA PEREZ | URB SAN JOSE | 49 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682-1127 | |
| 851450 | WENDELL FLAT BED | PO BOX 713 | | | | MANATI | PR | 00674 | |
| 764992 | WENDELL G ESCOBAR DOMINGUEZ | PO BOX 318 | | | | BARCELONETA | PR | 00617 | |
| 764993 | WENDELL L CASIANO RIVERA | Address on file | | | | | | | |
| 764994 | WENDELL MAYO ALICEA | COLINAS VERDES 10 | CALLE 1 D | | | SAN JUAN | PR | 00924 | |
| 764995 | WENDELL MONTALVO OCASIO | PARCELAS RAYO GUARAZ | 136 CALLE SIERRA | | | SABANA GRANDE | PR | 00637 | |
| 591679 | WENDELL ORTIZ SANTIAGO | Address on file | | | | | | | |
| 764996 | WENDELL RIOS MELLADO | URB CAPARRA HEIGHTS | 554 AVE ESCORIAL | | | RIO PIEDRAS | PR | 00921 | |
| 764997 | WENDELL RIVERA RUPERTO | BARRIO MANI | BNZ 6422 | | | MAYAGUEZ | PR | 00680 | |
| 764998 | WENDELL RODRIGUEZ VICENTE | PO BOX 1498 | | | | CAGUAS | PR | 00725 | |
| 764999 | WENDELL TORO MALDONADO | URB SAN JOSE III | BB5F BUZ 368 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 765000 | WENDELL TORO ORTIZ | URB LA MILAGROSA | A 4 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 591680 | WENDELL VALLE ROSADO | LCDO. VÍCTOR J. ESTRELLA HERNÁNDEZ | Apartado 644 | | | MOCA | PR | 00676 | |
| 765001 | WENDELL VALLE ROSARIO | URB VISTA VERDE | 384 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 591681 | WENDELL VARGAS VARGAS | Address on file | | | | | | | |
| 765002 | WENDELL VEGA TORRES | Address on file | | | | | | | |
| 591682 | WENDELL W COLON MUNOZ | Address on file | | | | | | | |
| 591683 | WENDELYN CORTES GONZALEZ | Address on file | | | | | | | |
| 591684 | WENDER ALVARADO PIZARRO | Address on file | | | | | | | |
| 765003 | WENDER GUZMAN SOTO | Address on file | | | | | | | |
| 765004 | WENDOLIN BRITO REYES | PO BOX 84 | | | | MAUNABO | PR | 00707 | |
| 591685 | WENDOLIN SANTIAGO | Address on file | | | | | | | |
| 765005 | WENDOLY VARELLA RODRIGUEZ | RR 6 BOX 10675 | | | | SAN JUAN | PR | 00928 | |
| 851451 | WENDOLYN MORALES RIVERA | ESTANCIAS DEL RIO | H10 2089 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 765006 | WENDOLYN MORALES RIVERA | URB ESTANCIAS DEL RIO | 2089 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 591686 | WENDOLYN ORTEGA | Address on file | | | | | | | |
| 591687 | WENDOLYN RAMOS DIAZ | Address on file | | | | | | | |
| 765007 | WENDOLYN SONIA REYES | PO BOX 1563 | | | | LARES | PR | 00669 | |
| 591688 | WENDY A LOPEZ TORRES | Address on file | | | | | | | |
| 765008 | WENDY ACEVEDO PEREZ | URB PONCE DE LEON | 147 CALLE 23 | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 765009 | WENDY ALINDATO NEGRON | PO BOX 105 | | | | COROZAL | PR | 00783 | |
| 765010 | WENDY BELLO ESTRADA | BO OBRERO | 718 CALEL CARACAS | | | SAN JUAN | PR | 00915 | |
| 765011 | WENDY BENIQUEZ TORRES | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 | |
| 765012 | WENDY BERRIOS ORTIZ | HC 02 BOX 8994 | | | | AIBONITO | PR | 00705 | |
| 765013 | WENDY BONETA VELEZ | Address on file | | | | | | | |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | Address on file | | | | | | | |
| 851452 | WENDY BUNKER BRUNET | URB LA CAMPINA | 23 CALLE 2 | | | RIO PIEDRAS | PR | 00926 | |
| 591689 | WENDY C SUAREZ | Address on file | | | | | | | |
| 765014 | WENDY COLON NIEVES | PMB 148 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 765015 | WENDY COLON RODRIGUEZ | COND ST MORITZ APT 1501 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 765016 | WENDY DIAZ ALTAGRACIA | 1127 CALLE 10 SE | | | | PUERTO NUEVO | PR | 00959 | |
| 591690 | WENDY DOMINGUEZ BAEZ | Address on file | | | | | | | |
| 765017 | WENDY FERNANDEZ GORDON | Address on file | | | | | | | |
| 1434076 | Wendy Goodman Revocable Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |
| 1434076 | Wendy Goodman Revocable Trust | c/o Stoever Glass & Co. | Attn: Adam GoodmanVice President | 225 NE Mizner Blvd Suite 250 | | Boca Rator | FL | 33432 | |
| 591691 | WENDY GUTIERREZ ECHEVARRIA | Address on file | | | | | | | |
| 765018 | WENDY GUZMAN MONTERO | MANSIONES DE VISTAMAR MARINA | 1403 CALLE MARBELLA | | | CAROLINA | PR | 00903 | |
| 591692 | WENDY J COLON CORA | Address on file | | | | | | | |
| 591693 | WENDY L SCHMIDT MORALES | Address on file | | | | | | | |
| 765019 | WENDY L VALLE RODRIGUEZ | PO BOX 1182 | | | | ARECIBO | PR | 00613 | |
| 765020 | WENDY LIND CASADO | 2 COND MARLIN TOWER | 3819 AVE ISLA VERDE APT 35 | | | CAROLINA | PR | 00979 | |
| 591694 | WENDY M GARCIA RIVERA | Address on file | | | | | | | |
| 765021 | WENDY M GONZALEZ MENDEZ | HC-5 BOX 27624 | | | | CAMUY | PR | 00627 | |
| 765022 | WENDY M MORCIGLID ALICEA | VILLA DEL CARMEN | LL 14 CALLE 14 | | | PONCE | PR | 00731 | |
| 591695 | WENDY M. SAUCEDA MARADIAGA | Address on file | | | | | | | |
| 765023 | WENDY MALDONADO TORRES | JARD DEL CARIBE | 5342 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| 765025 | WENDY MARTINEZ ROSARIO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |
| 765024 | WENDY MARTINEZ ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 591696 | WENDY MATOS NEGRON | Address on file | | | | | | | |
| 765026 | WENDY MATOS NEGRON | Address on file | | | | | | | |
| 765027 | WENDY MATOS PEREZ | RR 01 BOX 17157 | | | | TOA ALTA | PR | 00953 | |
| 765028 | WENDY MONTERO | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 765029 | WENDY NEUMAN CRUZ | PMB 230 | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| 591697 | WENDY NIEVES RUIZ | LCDA. RAMAGUÍ RIVERA DE JESUS | 12-29 BLVD. DRIVE SUITE 1 | SANTA ROSA | | Bayamón | PR | 00959 | |
| 591698 | WENDY NIEVES RUIZ | LCDO. JUAN B. SOTO BALBAS | PMB 270 1353 AVE | LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 591699 | WENDY NIEVES RUIZ | LCDO. RENE ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 591700 | WENDY NIEVES RUIZ | LCDO. ROQUE RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| 765030 | WENDY ORTIZ | BO RIO LAJAS | PARC 179 | | | DORADO | PR | 00646 | |
| 765031 | WENDY OTERO MALDONADO | URB DOS RIOS P 9 | CALLE 11 | | | BAYAMON | PR | 00959 | |
| 591701 | WENDY PABON MARRERO | Address on file | | | | | | | |
| 765032 | WENDY REYES TORRES | Address on file | | | | | | | |
| 765033 | WENDY RIVERA GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 765034 | WENDY RIVERA PAGAN | BO GUZMAN ABAJO SECTOR MOROVIS | HC 02 BOX 19155 | | | RIO GRANDE | PR | 00745 | |
| 765035 | WENDY RIVERA RIVERA | HC 37 BOX 4307 | | | | GUANICA | PR | 00653 | |
| 765036 | WENDY RODRIGUEZ MANFREDI | HACIENDA LA MATILDE | I 13 CALLE 3 | | | PONCE | PR | 00731 | |
| 765037 | WENDY SCOTT SANTOS | PO BOX 1162 | | | | FAJARD0 | PR | 00738 | |
| 765038 | WENDY SOSTRE MALDONADO | Address on file | | | | | | | |
| 765039 | WENDY SOTO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 591702 | WENDY TIRADO ORTIZ | Address on file | | | | | | | |
| 591703 | WENDY TORRES RIVAS | Address on file | | | | | | | |
| 765040 | WENDY YASIRA CABAN MENDOZA | HC 2 BOX 24961 | | | | AGUADILLA | PR | 00603-9655 | |
| 591704 | WENDY ZEVA HALLIE WOODS TRUST | URB GARDEN HLS | HA5 CALLE PASEO DEL PARQUE | | | GLADWYNE | PA | 19035 | |
| 765041 | WENDYREN LOZADA PARIS | HC 1 BOX 7511 | | | | LOIZA | PR | 00772 | |
| 591705 | WENGER CORP | Address on file | | | | | | | |
| 765042 | WENNER LUGO ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5662 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765043 | WENS ASSOCIATES INC /IVAN HERNANDEZ | P O BOX 3801 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 591706 | WENSESLAO ORTIZ OSORIO | Address on file | | | | | | | |
| 591707 | WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVE | | | | BOSTON | MA | 02115 | |
| 591708 | WERBISTSKY SOLIVAN, CHRISTINE M | Address on file | | | | | | | |
| 830155 | WERBISTSKY SOLIVAN, CHRISTINE M | Address on file | | | | | | | |
| 591709 | WERMUS MUNOZ, SANDRA J.E. | Address on file | | | | | | | |
| 591710 | WERNEIWISKEY RIOS, ROBERT J. | Address on file | | | | | | | |
| 591711 | WERNER K DOYLE | Address on file | | | | | | | |
| 591712 | WERNER K. DOYLE | Address on file | | | | | | | |
| 771272 | WERNER MORALES QUINONEZ | Address on file | | | | | | | |
| 771273 | WERNER MORALES QUINONEZ | Address on file | | | | | | | |
| 591715 | WERNER RIVERA CRUZ | Address on file | | | | | | | |
| 591716 | WERNER RODRIGUEZ JUSTINIANO | Address on file | | | | | | | |
| 591717 | WERNER STAPELFELD/BRIGITTE STAPELFELD/ | Address on file | | | | | | | |
| 591718 | WERNET MONZON, GABRIEL | Address on file | | | | | | | |
| 830156 | WERNET MONZON, GABRIEL | Address on file | | | | | | | |
| 1760382 | Wert Serrano, Luisa | Address on file | | | | | | | |
| 591720 | WERT SERRANO, SUSAN | Address on file | | | | | | | |
| 591719 | WERT SERRANO, SUSAN | Address on file | | | | | | | |
| 591721 | WERUM SOFTWARE & SYSTEMS AMERICA INC | 5 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| 2146166 | Wesbanco Bank, Inc. | Attn: Legal Dept. | One Bank Plaza | | | Wheeling | WV | 26003 | |
| 765044 | WESCO DEL CARIBE | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 765045 | WESCO DEL CARIBE | PO BOX 2365 | | | | SAN JUAN | PR | 00919 | |
| 765047 | WESCO DISTRIBUTION INC. | PO BOX 2365 | | | | SAN JUAN | PR | 00919 | |
| 765046 | WESCO DISTRIBUTION INC. | PO BOX 3689 | | | | MAYAGUEZ | PR | 00681 | |
| 765048 | WESCO DISTRIBUTION INC. | PO BOX 8817 | | | | CAROLINA | PR | 00988 | |
| 591722 | Wesco Insurance Company | 420 Maple | | | | Yukon | OK | 73099 | |
| 591723 | Wesco Insurance Company | Attn: Barry Moses, Regulatory Compliance Government | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591724 | Wesco Insurance Company | Attn: Barry Zyskind, President | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591725 | Wesco Insurance Company | Attn: Derek Smith, Circulation of Risk | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591726 | Wesco Insurance Company | Attn: Jaime Clark, Consumer Complaint Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591727 | Wesco Insurance Company | Attn: Karen Castaldo, Premiun Tax Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591728 | Wesco Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591729 | WESCO INTERNATIONAL INC | 225 WEST STATION SQUARE DR | SUITE 700 | | | PITTSBURGH | PA | 15219 | |
| 591730 | WESCO TRANSMISSION PARTS INC | URB LOMAS VERDES | N24 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 765049 | WESLEY AROCHO LOPERENA | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 591731 | WESLEY DIEZ RODRIGUEZ | Address on file | | | | | | | |
| 591732 | WESLEY E GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 591733 | WESLEY FELICIANO SUAREZ | Address on file | | | | | | | |
| 591734 | WESLEY G RIVERA AYENDE | Address on file | | | | | | | |
| 591735 | WESLEY G VEGA MORALES | Address on file | | | | | | | |
| 591736 | WESLEY H TSAI | Address on file | | | | | | | |
| 591737 | WESLEY J SALAS KUILAN | Address on file | | | | | | | |
| 765051 | WESLEY J SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 765050 | WESLEY J SANTIAGO | RES DR JOSE N GANDARA | J APT 49 | | | PONCE | PR | 00731 | |
| 765052 | WESLEY JAMYL ORTIZ MARTINEZ | BO PILETAS ARCE | SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| 591738 | WESLEY LLANES VEGA | Address on file | | | | | | | |
| 591739 | WESLEY M CAMACHO ALVAREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5663 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591740 | WESLEY M DIAZ | Address on file | | | | | | | |
| 591741 | WESLEY M VAZQUEZ ANDINO | Address on file | | | | | | | |
| 591742 | WESLEY MEDICAL CENTER | 5001 HARDYN ST | | | | HATTIESBURG | MS | 39402 | |
| 591743 | WESLEY MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 591744 | WESLEY MONTALVO LOPEZ | Address on file | | | | | | | |
| 591745 | WESLEY PEREZ TORRES | Address on file | | | | | | | |
| 591746 | WESLEY RIVERA RAMOS | Address on file | | | | | | | |
| 591747 | WESLEY RYAN DEADERICK MORALES | Address on file | | | | | | | |
| 591748 | WESLEY SANTOS QUINONES | Address on file | | | | | | | |
| 765053 | WESLEY SOLIS RODRIGUEZ | URB SANTA MONICA | S 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 765054 | WESLEY VARGAS RIVERA | Address on file | | | | | | | |
| 591749 | WESLEY VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 591750 | WESLEY X VELAZQUEZ CASTRO | Address on file | | | | | | | |
| 591751 | WESLIE L RIVERA NIEVES | Address on file | | | | | | | |
| 591752 | WESLIE Y CUEVAS LAFONTAINE | Address on file | | | | | | | |
| 591753 | WESLY J LA MENZA COTTO | Address on file | | | | | | | |
| 591754 | WESLY TORRES RIVERA | Address on file | | | | | | | |
| 591755 | WESLY TORRES RIVERA | Address on file | | | | | | | |
| 591756 | WESOL SANTIAGO, JANEL M | Address on file | | | | | | | |
| 591757 | WESSENDORF BARRO, KARL | Address on file | | | | | | | |
| 591758 | WESSLEY BRANDON MERTEN | Address on file | | | | | | | |
| 591759 | WESSLEY BRANDON MERTEN | Address on file | | | | | | | |
| 591760 | WEST 8 URBAN DESIGN & LANDSCAPE ARQ BV | WILHELMINAKADE 68 | P O BOX 24326-3007 DH | | | ROTTERDAM | | | NETHERLANDS |
| 851454 | WEST ACADEMIC PUBLISHING | PO BOX 83378 | | | | CHICAGO | IL | 60691-0378 | |
| 765055 | WEST AIR CONDITIONING & ELECTRICAL | P O BOX 1886 | | | | MAYAGUEZ | PR | 00681 | |
| 591761 | WEST ARRUFAT, NEYSHA | Address on file | | | | | | | |
| 591762 | WEST BANK SURGERY CENTER | WEST BANK SURGERY CENTER | 3704 LAPALCO BLVD | | | HARVEY | LA | 70058 | |
| 591763 | WEST CARIBBEAN GENERAL SERVICES INC | PO BOX 1778 | | | | ANASCO | PR | 00610 | |
| 765056 | WEST CARIBBEAN INDUSTRIA SUPPLY INC | P O BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| 765057 | WEST CARIBBEAN SECURITY SYSTEM | SANTA BARBARA CA CORP | PO BOX 99 | | | BOQUERON | PR | 00622 | |
| 591764 | WEST CASTILLO, JAVIER | Address on file | | | | | | | |
| 591765 | WEST CHESTER AREA SCHOOL DIST | 829 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 0000 | |
| 591766 | WEST CLEANING SERVICES INC. | PO BOX 727 | | | | RINCON | PR | 00677 | |
| 2164477 | WEST COAST DEVELOPERS INC. | 2 Hamilton Court House | 1-3 Alum Chine Road | Westbourne | | Bournemouth | Dorset | BH4 8DT | UNITED KINGDOM |
| 2164478 | WEST COAST DEVELOPERS INC. | P.O. BOX 6473 | | | | MAYAGUEZ | PR | 00681-6473 | |
| 765058 | WEST COAST DEVELOPMENT CORP | PO BOX 6473 | | | | MAYAGUEZ | PR | 00681 | |
| 839658 | West Coast Development Corporation | Ave. Hiram D. Cabassa Intersección # 2 | Km 156.1 #91 Sótano | Edificio Fiscalía | | Mayaguez | PR | 00608 | |
| 839659 | West Coast Development Corporation | P.O. Box 6473 | | | | Mayaguez | PR | 00681-6473 | |
| 851453 | WEST COAST DEVELOPMENT, CORP. Y SCOTIABANK | PO BOX 6473 | | | | MAYAGUEZ | PR | 00681 | |
| 591767 | WEST COAST MEDICAL ASSOCIATES INC | 6115 STATE RD 54 | STE 100 | | | NEW PORT RICHEY | FL | 34653 | |
| 591768 | WEST COAST SMILES PSC | PO BOX 703 | | | | AGUADILLA | PR | 00605 | |
| 2151938 | WEST CORPORATION | 11808 MIRACLE HILLS DR. | | | | OMAHA | NE | 68154 | |
| 2151940 | WEST CORPORATION | ATTN: FERNANDO L. SUMAZA DIAZ | 11808 MIRACLE HILLS DR. | | | OMAHA | NE | 68154 | |
| 2151941 | WEST CORPORATION | ATTN: FERNANDO L. SUMAZA DIAZ, RESIDENT AGENT | P.O. BOX 3971 | | | MAYAGUEZ | PR | 00681-3971 | |
| 591769 | WEST CORPORATION | PO BOX 3006 | | | | MAYAGUEZ | PR | 00680-3006 | |
| 2151939 | WEST CORPORATION | SORAYA ZAPATA | 455 RAMON E. BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 1779505 | WEST CORPORATION | Address on file | | | | | | | |
| 851455 | WEST ED | Publications Center | 730 Harrison Street | | | San Francisco | CA | 94107-1242 | |
| 765059 | WEST ELECTRIC CORP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| 591770 | WEST ELECTRIC CORPORATION | P. O. BOX 3006 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 591771 | WEST ELITE BILINGUAL SCHOOL | 918 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 591772 | WEST ENGINEERING GROUP PSC | PO BOX 1584 | | | | AGUADA | PR | 00602 | |
| 591773 | WEST EQUIP CORP | PO BOX 515 | | | | HORMIGUEROS | PR | 00660 | |
| 591774 | WEST FIRE & SAFETY EQUIP | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765060 | WEST FIRE & SAFETY EQUIPMENT | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 851456 | WEST FIRE & SAFETY EQUIPMENT | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 591775 | WEST FIRE & SAFETY EQUIPMENT INC | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 591776 | WEST FIRE & SAFETY EQUIPMENT INCOPRATION | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 591777 | West Fire & Safety Equipment, Inc. | HC03 BOX 33707 | | | | Aguada | PR | 00602 | |
| 591778 | WEST FLORIDA MEDICAL GROUP BEHAVIORAL HEALTH | 2191 JOHNSON AVENUE | | | | PENSACOLA | FL | 32514 | |
| 765061 | WEST GROUP | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| 765062 | WEST GROUP | TORRE CHARDON SUITE 1238 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 765063 | WEST GROUP COMPUCLECK | COND MIDTOWN B-6 | AVE MU´OZ RIVERA 421 | | | SAN JUAN | PR | 00918 | |
| 591780 | WEST GROUP PAYMENT CENTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 765065 | WEST GROUP PAYMENT CENTER | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 765064 | WEST GROUP PAYMENT CENTER | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| 765067 | WEST GROUP PUBLISHING | PO BOX 6187 | | | | CAROL STREAM | IL | 60197-6187 | |
| 765066 | WEST GROUP PUBLISHING | PO BOX 6187 | | | | SAINT PAUL | MN | 55164-0833 | |
| 591781 | WEST GRUP COMPUCLER INC | 421 AVE MUNOZ RIVERA | MIDTOWN BLDG SUITE B 6 | | | SAN JUAN | PR | 00918 | |
| 591782 | WEST INDIA MACHINERY | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| 591783 | WEST INDIA MACHINERY & SUPPLY | AVE. MARGINAL SUR MIRAMAR | | | | SAN JUAN | PR | 00913-0000 | |
| 765068 | WEST INDIA MACHINERY SUPPLY | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| 765069 | WEST INDIA MANUFACTURING&SERV. | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| 851457 | WEST INDIA MFG & SERVICE, CO. | PO BOX 364308 | | | | SAN JUAN | PR | 00936-4308 | |
| 765070 | WEST INDIES & GREY ADVERTISING | PO BOX 366518 | | | | SAN JUAN | PR | 00936 | |
| 765071 | WEST INDIES HORSESHOING INSTITUTE | PMB 110-220 | WESTERN AUTO PLAZA STATION 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 851458 | WEST INDIES PLASTICS CHEMICALS | PO BOX 360494 | | | | SAN JUAN | PR | 00936-0494 | |
| 765072 | WEST INDIES PLASTICS CORP | PO BOX 360494 | | | | SAN JUAN | PR | 00936-6494 | |
| 765073 | WEST INDIES RESOURCE MANAGEMENT CO | PO BOX 21344 | | | | SAN JUAN | PR | 00928 | |
| 765074 | WEST INDIES VALVE CORP | PO BOX 7511 | | | | PONCE | PR | 00732-7511 | |
| 591784 | WEST INDUSTRIES CORP | HC 1 BOX 868-A | | | | ARECIBO | PR | 00612-9721 | |
| 1256843 | WEST INFORMATION / CMWL OF PR | Address on file | | | | | | | |
| 765075 | WEST INFORMATION PUBLISHING | PO BOX 6187 | | | | CAROL STREAM | IL | 60197 | |
| 591785 | WEST JEFFERSON MEDICAL CENTER | 11101 MEDICAL CENTER BLVD | | | | MARRERO | LA | 70072 | |
| 591786 | WEST LONG BRANCH OB GYN | GLORYA MATHEWS,CNM | 1019 BROADWAY AVE | | | WEST LONG BRANCH | NJ | 07764 | |
| 765076 | WEST LUMBER HARDWARE | 633 AVE SANTA TERESA | | | | MAYAGUEZ | PR | 00680 | |
| 765077 | WEST LUMBER HARDWARE | BO CASTILLO | CARR 114 KM 0 5 | | | MAYAGUEZ | PR | 00683 | |
| 765078 | WEST MARINE | 187 FEDERICO COSTA STREET | | | | SAN JUAN | PR | 00918 | |
| 591787 | WEST MARINE PUERTO RICO INC. | CALLE FEDERICO COSTA 197 | | | | SAN JUAN | PR | 00918 | |
| 765079 | WEST MEDICAL EQUIPMENT INC | 111 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 591788 | WEST MEDICAL SERVICE TRANSPORTATION , IN | P. O. BOX 1605 | | | | BOQUERON | PR | 00622-0000 | |
| 2197786 | West Munoz, Carl | Address on file | | | | | | | |
| 591789 | WEST MUNOZ, CARL R. | Address on file | | | | | | | |
| 591790 | WEST ORANGE ORTHOPAEDICS | ATTN MEDICAL RECORDS | 596 OCOEE COMMERCE PKWY | | | OCOEE | FL | 34761 | |
| 591791 | WEST PARADISE WATER SPORT CORP | 8813 SECT PALLENS | | | | QUEBRADILLAS | PR | 00678-9738 | |
| 765080 | WEST PAVING & DEVELOPMENT CORPORATION | P O BOX 3936 | | | | MAYAGUEZ | PR | 00681 | |
| 591792 | WEST PEST CONTROL PR | URB PUERTA DEL COMBATE BZN 170 | | | | BOQUERON | PR | 00622-1230 | |
| 765081 | WEST PHARMACEUTICAL SERVICES | P O BOX 418 | | | | VEGA ALTA | PR | 00692 | |
| 831723 | WEST PORT CORPORATION | 510 Montauk Highway | | | | West Islip | NY | 11795 | |
| 1256844 | WEST PORT CORPORATION | Address on file | | | | | | | |
| 765082 | WEST PUBLISHING | PO BOX 64526 | | | | SAINT PAUL | MN | 55164 | |
| 851459 | WEST PUBLISHING CORPORATION | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 591793 | WEST RIDGE ACADEMY | 5500 BAGLOY PARK ROAD | | | | WEST JORDAN | UT | 84081 | |
| 591794 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 591795 | WEST SECURITY POLICE INC | PO BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 591796 | WEST SECURITY SERVICES INC | AVE EMERITO ESTRADA | 577 ALTOS | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5665 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765084 | WEST SERVICE CENTER INC | 103 CALLE DR ESCABI | | | | MAYAGUEZ | PR | 00680 | |
| 765083 | WEST SERVICE CENTER INC | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680-5430 | |
| 851460 | WEST SHOOTING SUPPLIES | PO BOX 1303 | | | | CABO ROJO | PR | 00623 | |
| 591797 | WEST SIDE PEDIATRIC ASSOC | P O BOX 32595 | | | | HARTFORD | CT | 06150-2595 | |
| 591798 | WEST SIDE PEDIATRIC ASSOC. | PO BOX 32595 | | | | HARTFORD | PR | 06150-2595 | |
| 591799 | WEST SPINE PSC | PO BOX 171 | | | | MAYAGUEZ | PR | 00681 | |
| 591800 | WEST TOWN NEIGHBORHOOD HEALTH CT | MEDICAL RECORDS DEPT | 2418 W DIVISION ST | | | CHICAGO | IL | 60622 | |
| 1440333 | Westbay, Marjorie A | Address on file | | | | | | | |
| 591801 | WESTCHESTER COUNTY MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 591802 | Westchester Fire Insurance Company | 436 Walnut Street | PO Box 1000, WB12A | | | Philadelphia | PA | 19106 | |
| 591803 | Westchester Fire Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 591804 | WESTCHESTER MEDICAL CENTER | HEALTH INFO MGMT | MACY PAVILLON RM M18 | | | VILHALLA | NY | 10595 | |
| 591805 | WESTCHESTER MEDICAL GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 591806 | WESTCHESTER NEUROLOGICAL CONSULTANTS | 970 NORTH BROADWAY | STE 107 | | | YONKERS | NY | 10701 | |
| 591807 | Westchester Surplus Lines Insurance | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 591808 | Westchester Surplus Lines Insurance Company | c/o Six Concourse Parkway | Suite 2500 | | | Atlanta | GA | 30328 | |
| 765085 | WESTE DISPOSAL MANAGEMENT | P O BOX 51018 | | | | LEVOTTYOWN | PR | 00950-1018 | |
| 591809 | WESTER, DAVID E. | Address on file | | | | | | | |
| 591810 | WESTERBAND BORRERO, LILLIAN | Address on file | | | | | | | |
| 591811 | WESTERBAND COTTO, SHEILA | Address on file | | | | | | | |
| 591812 | WESTERBAND FIGUEROA, CARLOS | Address on file | | | | | | | |
| 830157 | WESTERBAND GARCIA, WALDEMAR | Address on file | | | | | | | |
| 591813 | WESTERBAND GARCIA, WALDEMAR | Address on file | | | | | | | |
| 591814 | WESTERBAND MARTINEZ, CARLOS | Address on file | | | | | | | |
| 591815 | WESTERBAND MILLAN, CONCEPCION | Address on file | | | | | | | |
| 591816 | WESTERBAND MILLAN, MANUEL | Address on file | | | | | | | |
| 1602458 | Westerband Millian, Manuel | Address on file | | | | | | | |
| 591817 | WESTERBAND ORDEN, NELLY | Address on file | | | | | | | |
| 591818 | WESTERBAND ORTIZ, EUGENIO L | Address on file | | | | | | | |
| 591819 | WESTERBAND PEREZ, RICHARD | Address on file | | | | | | | |
| 591821 | WESTERBAND QUINONES, YAMISSETTE | Address on file | | | | | | | |
| 591822 | WESTERBAND RAMOS, JENNISE | Address on file | | | | | | | |
| 591823 | WESTERBAND RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 591824 | WESTERBAND SEMIDEY, SERGIO | Address on file | | | | | | | |
| 830158 | WESTERBAND SEMIDEY, SERGIO | Address on file | | | | | | | |
| 591825 | WESTERBAND VAZQUEZ, AMERICA M. | Address on file | | | | | | | |
| 1677462 | Westerband, Concepción | Address on file | | | | | | | |
| 851461 | WESTERBANK PUERTO RICO | ATT DEPT CREDITO COMERCIAL | PO BOX 1180 | | | MAYAGUEZ | PR | 00681 | |
| 1861148 | Westerbaud Semidey, Sergio | Address on file | | | | | | | |
| 591826 | WESTERLY HOSPITAL | 25 WELLS ST | | | | WESTERLY | RI | 02891-2934 | |
| 1464683 | Westerman, Joseph R | Address on file | | | | | | | |
| 765086 | WESTERN & SOUTHERN LIFE INS CO | 400 BROADWAY | | | | CINCINNATI | OH | 45202 | |
| 591827 | WESTERN ADVERTISING GROUP INC | PO BOX 542 | | | | CABO ROJO | PR | 00622 | |
| 591829 | WESTERN AIR CONDITIONING | P O BOX 9000 | SUITE 516 | | | AGUADA | PR | 00602 | |
| 591830 | WESTERN AIR CONDITIONING | PO BOX 304 | | | | AGUADA | PR | 00602-0304 | |
| 591828 | WESTERN AIR CONDITIONING, INC. | BO GUANABANO CARR 2 ESQ CARR 417 | | | | AGUADA | PR | 00602 | |
| 591831 | Western Alejandro, Ramon L | Address on file | | | | | | | |
| 765087 | WESTERN ARMORY | 52 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 765088 | WESTERN AUTO | FIRST BANK TARJETA BANCARIAS | PO BOX 11853 | | | SAN JUAN | PR | 00910-3853 | |
| 765091 | WESTERN AUTO | PO BOX 3978 | | | | CAROLINA | PR | 00984 | |
| 765089 | WESTERN AUTO | PO BOX 51984 | | | | TOA BAJA | PR | 00950-1984 | |
| 765090 | WESTERN AUTO | WESTERN AUTO PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 851462 | WESTERN AUTO PR INC | PO BOX 3978 | | | | CAROLINA | PR | 00984-3978 | |
| 765092 | WESTERN AUTO SUPPLY CO | PO BOX 3978 | | | | CAROLINA | PR | 00960 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591832 | WESTERN AVIATION SERV CORP | PO BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 765093 | WESTERN BANK PUERTO RICO | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 591833 | WESTERN BAY MAYAGUEZ | CALLE SANTIAGO R PALMER 9 | | | | MAYAGUEZ | PR | 00680 | |
| 765095 | WESTERN BOWLING & SPORTS CENTER INC | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 765094 | WESTERN BOWLING & SPORTS CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 591834 | WESTERN BROADCASTING CORP | PO BOX 415 | | | | AGUADILLA | PR | 00605 | |
| 591835 | WESTERN CARIBBEAN IMAGING P S C | PO BOX 3247 | | | | MAYAGUEZ | PR | 00681-3247 | |
| 591836 | WESTERN DUARTE, LUIS | Address on file | | | | | | | |
| 765096 | WESTERN ENGINEERING SERVICES | P O BOX 260 | | | | HORMIGUERO | PR | 00660 | |
| 765097 | WESTERN FINGERLIFT | HC-02 BOX218 | | | | MAYAGUEZ | PR | 00680 | |
| 765098 | WESTERN FIRE EQUIPMENT | 334 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 765099 | WESTERN GAS PRODUCT CORP. | PO BOX 341 | | | | ARECIBO | PR | 00613 | |
| 765100 | WESTERN GAS PRODUCTS | PO BOX 1270 | | | | MAYAGUEZ | PR | 00681 | |
| 765101 | WESTERN HAY FARM CORP | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| 591838 | WESTERN HEALTH & CARE AMBULANCE | P.O. BOX 7147 | | | | MAYAGUEZ | PR | 00681-7147 | |
| 591837 | WESTERN HEALTH CARE AMBULANCE COR | PO BOX 7147 | | | | MAYAGUEZ | PR | 00681 | |
| 591839 | WESTERN HEALTH CARE AMBULANCE CORP | PLAZA CYON LOCAL A3G | CARR 100 KM 1.6 | | | CABO ROJO | PR | 00623 | |
| 591840 | WESTERN HEART CLINIC | PO BOX 1376 | | | | RINCON | PR | 00677 | |
| 591841 | WESTERN MEDICAL SERVICES | PO BOX 1605 | | | | BOQUERON | PR | 00622 | |
| 591842 | WESTERN MEDICAL WASTE | PO BOX 798 | | | | HORMIGUEROS | PR | 00660-0798 | |
| 591843 | WESTERN MEDICAL WASTE & ENV SERV INC | 64 RAMIREZ SILVA | ENSANCHE RAMIREZ | | | MAYAGUEZ | PR | 00681-0000 | |
| 591844 | WESTERN MEDICAL WASTE & ENV SERV INC | BOX798 | | | | HORMIGUERO | PR | 00660-0798 | |
| 591845 | WESTERN MEDICAL WASTE & ENV SERV INC | PARQUE INDUSTRIAL GUANAJIBO | EDIF 337 | | | MAYAGUEZ | PR | 00680-0000 | |
| 765102 | WESTERN MEDICAL WASTE & ENV SERV INC | PO BOX 798 | | | | HORMIGUEROS | PR | 00660 | |
| 831724 | Western Medical Waste y Secretario de Hacienda | P.O. Box 798 | | | | Hormigueros | PR | 00660 | |
| 591846 | WESTERN MORALES, LUZ I | Address on file | | | | | | | |
| 591847 | WESTERN MOTOR SPORT & CONSIGNMENT | PO BOX 5103 | | | | CABO ROJO | PR | 00623 5103 | |
| 765103 | WESTERN MOTORS MANUFACT. | 56 CALLE BUENOS AIRES | | | | MAYAGUEZ | PR | 00680 | |
| 591848 | WESTERN OPTICAL OUTLET | CARR 2 KM 164 | PLAZA MONSERRATE 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| 591849 | WESTERN OPTICAL OUTLET, INC | PO BOX 30 | | | | HORMIGUEROS | PR | 00660 | |
| 591850 | WESTERN ORTHOPEDIC SERVICES PSC | PO BOX 5299 | | | | AGUADILLA | PR | 00605 | |
| 765105 | WESTERN PAPER | PO BOX 2528 | | | | MOCA | PR | 00676 | |
| 765106 | WESTERN PARKING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 765107 | WESTERN PATHOLOGY & CITHOLOGY LAB | IG EDIF LA PALMA | 14 CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 591851 | WESTERN PETROLEUM ENTERPRISES | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| 591852 | WESTERN PETROLEUM ENTERPRISES INC | PO BOX 1144 | | | | MAYAGUEZ | PR | 00681-1144 | |
| 765108 | WESTERN PRESS INC | 150 CALLE RAMOS ANTONINI E SUITE 1 | | | | MAYAGUEZ | PR | 00680-5044 | |
| 765109 | WESTERN QUALITY PRODUCTS | P O BOX 3208 | | | | MAYAGUEZ | PR | 00681 | |
| 830159 | WESTERN QUINONES, ANA H | Address on file | | | | | | | |
| 591853 | WESTERN QUINONES, ZULMA E | Address on file | | | | | | | |
| 765110 | WESTERN READY MIX CONCRETE INC | PO BOX 1628 | | | | MAYAGUEZ | PR | 00681 | |
| 765111 | WESTERN RESTAURANT | 19 CALLE BOSQUE | | | | MAYAGUEZ | PR | 00680 | |
| 765112 | WESTERN RUBBER DIST | 330 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 851463 | WESTERN RUBBER DISTRIBUTORS | 294 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 591854 | WESTERN SCIENTIFIC & HOSPITAL SUPPLY | 162 E DE LA CANDELARIA STREET | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5667 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591855 | WESTERN SCIENTIFIC AND HOSPITAL SUPPLY | 162 ESTE CALLE DE LA CANDELARIA | | | | MAYAGUEZ | PR | 00680 | |
| 591856 | WESTERN SHELTER | PO BOX 2729 | | | | EUGENE | OR | 97402 | |
| 591857 | WESTERN SHELTER SYSTEM | PO BOX 2729 | | | | EUGENE | OR | 97402 | |
| 765113 | WESTERN SHOPPING CENTER INC. | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 591858 | WESTERN SLEEP CLINIC | MEDICAL EMPORIUM | SUITE 114 | 351 AVE HOSTOS | | MAYAGUEZ | PR | 00680 | |
| 765114 | WESTERN SOIL INC | PO BOX 345 | | | | MAYAGUEZ | PR | 00680 | |
| 591859 | WESTERN STATE HOSPITAL | P O BOX 2500 | | | | STAUNTON | VA | 24401 | |
| 591861 | Western Surety Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 591862 | Western Surety Company | Attn: John Welch, President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 591863 | Western Surety Company | Attn: OJ Magana, Vice President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 591864 | Western Surety Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 591865 | Western Surety Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 765115 | WESTERN TIME SYSTEMS | 6 CALLE SAN VICENTE | | | | MAYAGUEZ | PR | 00681 | |
| 765116 | WESTERN TIME SYSTEMS | PO BOX 962 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 851464 | WESTERN TOWING & FLATBED | HC 3 BOX 31760 | | | | AGUADA | PR | 00602-9268 | |
| 765117 | WESTERN TRASNPORT EQUIPMENT | PO BOX 218 | | | | LAS MARIAS | PR | 00670 | |
| 591866 | WESTERN UNION FINANCIAL SERVICES | 7001 E BELLEVIEW AVE STE 680 | | | | DENVER | CO | 80237-3284 | |
| 591867 | WESTERN UNION FINANCIAL SERVICES | UNCLAIMED PROPERTY | PO BOX 6038 | | | ENGLEWOOD | CO | 80155-6038 | |
| 591868 | WESTERN UNION FINANCIAL SVC. | PO BOX 502126 | | | | ST. LOUIS | MO | 63150-2126 | |
| 591869 | WESTERN WAKE MEDICAL ASSOCIATES | 530 NEW WAVERLY PLACE | STE 101 | | | CARY | NC | 27518-7414 | |
| 591870 | Western World Insurance Company, Inc. | 300 Kimball Drive, Suite 500 | | | | Parsippany | NJ | 07054 | |
| 591872 | Western World Insurance Company, Inc. | Attn: Thomas Mulligan, President | 300 KIMBALL DR | SUITE 500 | | PARSIPPANY | NJ | 07054-2187 | |
| 591873 | WESTERNBANK WORLD PLAZA | PMB 120 | 400 KALAF ST | | | SAN JUAN | PR | 00918 | |
| 765118 | WESTERNLAKE DEVELOPMENT CORP | P O BOX 11446 | | | | SAN JUAN | PR | 00922 | |
| 591874 | WESTFAL MANAGEMENT ASSOCIATES INC | PO BOX 1984 | | | | CAROLINA | PR | 00984-1984 | |
| 591875 | WESTIN CASUARINA | 160 E FLAMINGO ROAD | | | | LAS VEGAS | NV | 89109 | |
| 765119 | WESTIN RIOMAR | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 765120 | WESTLAND AND MAINTENCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 591876 | WESTLAW, INC. | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 765121 | WESTLEY DELI | COND CONCORDIA GARDENS II APT 8J | | | | SAN JUAN | PR | 00924 | |
| 591877 | WESTLY FIGUEROA JIMENEZ | Address on file | | | | | | | |
| 591878 | WESTON CONSULTING, LLC. | 122 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| 591879 | WESTON RIVERA, JOYCE M. | Address on file | | | | | | | |
| 591880 | WESTPHAL GROUP ORTHOPEDIC | 2150 HARRISBURG PK SU 200 | | | | LANCASTER | PA | 17601 | |
| 591881 | WESTPORT INSURANCE CORPORATION | 5200 METCALF AVE | | | | OVERLAND PARK | KS | 66202 | |
| 591882 | Westport Insurance Corporation | Attn: Dennis Engel, Principal Representative | 5200 Metcalf Avenue | | | Overland Park | KS | 66202-1265 | |
| 591883 | WESTPRIME SYSTEMS INC | 680 N BERRY ST UNIT A | | | | BREA | CA | 92821 | |
| 591884 | WESTRA CRUZ, IRIS | Address on file | | | | | | | |
| 765122 | WESTRIM | PO BOX 3879 | | | | CHASTWORTH | CA | 91313 | |
| 851465 | WESTSAIL SERVICE STATION CORP | PO BOX 2253 | | | | ISABELA | PR | 00662 | |
| 765123 | WESTVACO WORLDWIDE DISTRIBUTIOR | 299 PARK AVE | | | | NEW YORK | NY | 10171 | |
| 765124 | WESTVILLE ENTERPRISES INC | 26 WOODLAND AVENUE | | | | BRONXVILLE | NY | 10706 | |
| 765125 | WET ENTERPRISES INC | 90 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608 | |
| 851466 | WET LOOK AUTO DETAILING | URB METROPOLIS | B38 CALLE 11 | | | CAROLINA | PR | 00987-7407 | |
| 591885 | WET SANG GUO | Address on file | | | | | | | |
| 591886 | WETHERELL ZELASKO, JANE M | Address on file | | | | | | | |
| 591887 | WETSY M PABON TORO | Address on file | | | | | | | |
| 765127 | WETSY RUIZ RIVERA | Address on file | | | | | | | |
| 591888 | WETTERER MD , HOWARD J | Address on file | | | | | | | |
| 591889 | WEX BANK | PO BOX 5727 | | | | CAROL STREAM | IL | 60197-5727 | |
| 851467 | WEXLER DAVID | 1477 AVE ASHFORD APT 1804 | | | | SAN JUAN | PR | 00907 | |
| 591890 | WEYNA I MALDONADO CORDERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5668 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591891 | WEYNA M QUINONES CASTILLO | Address on file | | | | | | | |
| 591892 | WEYNBERT ROBLEDO DE LEON | Address on file | | | | | | | |
| 591893 | WEYNE ROIG, ANGELA | Address on file | | | | | | | |
| 591894 | WF COMMUNICATIONS INC | PO BOX 6022 PMB 249 | | | | CAROLINA | PR | 00988 | |
| 591895 | WF COMPUTER SERVICES | 54 PASEO LOS ARTESANO | | | | LAS PIEDRAS | PR | 00771 | |
| 591896 | WF COMPUTER SERVICES | GP 2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 1256845 | WF COMPUTER SERVICES | Address on file | | | | | | | |
| 591897 | WF COMPUTER SERVICES, INC. | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 2150672 | WF COMPUTER SERVICES, INC. | ATTN: WILLIAM FIGUEROA, RESIDENT AGENT | P.O.BOX 3147 | | | CAROLINA | PR | 00984 | |
| 591898 | WF COMPUTER SERVICES, INC. | GP 2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 591899 | WF COMPUTER SERVICES, INC. | PO BOX 3147 | | | | CAROLINA | PR | 00984-3147 | |
| 591900 | WF COMPUTER SERVICES, INC. | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL DE PLAZA CAROLINA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 765128 | WG GROUP OUTSOURCING INC | 2000 CARR 8177 SUITE 26 PMB 220 | | | | GUAYNABO | PR | 00966-3762 | |
| 591901 | WG SENORIAL MEMORIAL INC | 134 CALLE VILLA | | | | PONCE | PR | 00730-4969 | |
| 591902 | WG SERVICES, CORP | HC1 BOX 9893 | | | | PENUELAS | PR | 00624 | |
| 591903 | WHALEN MALDONADO, CATHERINE | Address on file | | | | | | | |
| 591904 | WHARTON CABALLERO, ADELA | Address on file | | | | | | | |
| 1422402 | WHARTON GARCÍA, WANDA | SAUL ROMAN SANTIAGO | PO BOX 191736 | | | SAN JUAN | PR | 00919-1736 | |
| 830160 | WHARTON GARCIA, WANDA I. | Address on file | | | | | | | |
| 1761708 | WHARTON GARCIA, WANDA I. | Address on file | | | | | | | |
| 1753046 | Wharton Garcia, Wanda I. | Address on file | | | | | | | |
| 1677164 | WHARTON GARCIA, WANDA I. | Address on file | | | | | | | |
| 1753046 | Wharton Garcia, Wanda I. | Address on file | | | | | | | |
| 591907 | WHARTON GOMEZ, ROBERTO | Address on file | | | | | | | |
| 2083161 | Wharton Gomez, Roberto | Address on file | | | | | | | |
| 2089771 | Wharton Gomez, Roberto | Address on file | | | | | | | |
| 830161 | WHARTON ROSA, LIZ | Address on file | | | | | | | |
| 855594 | WHARTON ROSA, LIZ K. | Address on file | | | | | | | |
| 591908 | WHARTON ROSA, LIZ KANEL | Address on file | | | | | | | |
| 591909 | WHARTON VELAZQUEZ, IRMA J | Address on file | | | | | | | |
| 765129 | WHAT IF? INC | 78 HICKORY LANE | | | | HUDSON | OH | 44236-2707 | |
| 591910 | WHATTS ALBINO, NELAIDA | Address on file | | | | | | | |
| 1613497 | Whatts Gonzalez, Bethzaida | Address on file | | | | | | | |
| 591911 | WHATTS GONZALEZ, BETHZAIDA | Address on file | | | | | | | |
| 591912 | Whatts Osorio, Roberto A | Address on file | | | | | | | |
| 591913 | WHATTS SANTOS MD, ANGEL | Address on file | | | | | | | |
| 591914 | WHATTS TRUJILLO, ANGEL | Address on file | | | | | | | |
| 765130 | WHEELCHAIR GETAWAYS | PO BOX 9020369 | | | | SAN JUAN | PR | 00902-0369 | |
| 591915 | WHEELER CLINIC | MEDICAL RECORDS | 91 NORTHWEST DRIVE | | | PLAINVILLE | CT | 06062 1534 | |
| 591916 | WHEELER GOYCO MD, MELISSA | Address on file | | | | | | | |
| 591917 | WHEELER GOYCO, MELISSA | Address on file | | | | | | | |
| 591918 | WHEELER GOYCO, REBECCA | Address on file | | | | | | | |
| 591919 | WHEELER MD , STEVE D | Address on file | | | | | | | |
| 2180365 | Wheeler Trust | c/o Larry L. Wheeler | 6566 South Tyko Court | | | Peru | IN | 46970-8789 | |
| 2180363 | Wheeler, Larry L. | 6566 South Tyko Court | | | | Peru | IN | 46970-8789 | |
| 2180364 | Wheeler, Vicki L. | 6566 South Tyko Court | | | | Peru | IN | 46970-8789 | |
| 591920 | WHEELINGS LOPEZ, LINDA J | Address on file | | | | | | | |
| 765131 | WHEELS FOR FUN INC | 204 CALLE ODONELL | | | | SAN JUAN | PR | 00901 | |
| 591921 | WHEELSTOP & MORE INC | URB SAVANNAH REAL | 15 PASEO SEVILLA | | | SAN LORENZO | PR | 00754-3067 | |
| 591922 | WHELAN RAMOS, FATIMA | Address on file | | | | | | | |
| 591923 | WHFCOMUNICATION INC | URB SUNVILLE W9 | CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 765132 | WHIGBERTO MATA CARDONA | METROPOLIS III | 2M 45 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 591924 | WHITAKER BROTHER BUSINESS MACHINES, INC. | 3 TAFT COURT | | | | ROCKVILLE | MD | 20850 | |
| 591926 | White Alexandrin, Marilyn E | Address on file | | | | | | | |
| 830163 | WHITE AYALA, TAMMY | Address on file | | | | | | | |
| 591927 | WHITE AYALA, TAMMY N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5669 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770902 | WHITE CAP CORP. | LCDA. LUISA GONZÁLEZ DEGRO | LCDA. LUISA GONZALEZ DEGRO VALLE I | 1776 CALLE MARQUESA | | Ponce | PR | 00716 | |
| 770903 | WHITE CAP CORP. | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | LCDO. ROLANDO EMMANUELLI JIMÉNE | ROVIRA OFFICE PARK | 623 AVENIDA LA CEIBA STE. 401 | PONCE | PR | 00717-1901 | |
| 591928 | WHITE CAP CORP. | MUNICIPIO AUTÓNOMO DE PONCE, DIVISIÓN LEGAL | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 1422977 | WHITE CAP CORPORATION | WHITE CAP CORP. | MUNICIPIO AUTÓNOMO DE PONCE | DIVISIÓN LEGAL PO BOX 331709 | | PONCE | PR | 00733-1709 | |
| 851468 | WHITE DIAMOND COMMUNICATIONS INC | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| 765134 | WHITE DIAMOND COMMUNICATIONS | 506 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 591929 | WHITE DIAMOND COMMUNICATIONS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 765133 | WHITE DIAMOND COMMUNICATIONS | BO OBRERO STATION | PO BOX 14246 | | | SAN JUAN | PR | 00916-4246 | |
| 1259923 | WHITE DIAMOND COMMUNICATIONS | Address on file | | | | | | | |
| 591931 | WHITE DIAMOND COMMUNICATIONS , INC. | P.O. BOX 14246 BO. OBRERO STATION | | | | SAN JUAN | PR | 00915-0000 | |
| 591932 | WHITE DIAMOND COMMUNICATIONS INC | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| 591933 | WHITE GIRALDEZ, MICHELLE M | Address on file | | | | | | | |
| 591934 | WHITE GONZALEZ, JUDY | Address on file | | | | | | | |
| 830164 | WHITE GONZALEZ, JUDY | Address on file | | | | | | | |
| 765135 | WHITE HALL LAB.P.R. | PO BOX 70124 | | | | SAN JUAN | PR | 00936 | |
| 591935 | WHITE HALLS LABS | CALL BOX 10012 | | | | GUAYAMA | PR | 00785-4012 | |
| 765136 | WHITE HALLS LABS | P O BOX 208 | RD 3, KM. 141.3 | | | GUAYAMA | PR | 00785 | |
| 851469 | WHITE JAMES P | 7707 NORTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46260 | |
| 591936 | WHITE MD , HAROLD F | Address on file | | | | | | | |
| 591937 | WHITE RIVER ACADEMY | 275 WEST 100 SOUTH DELTA | | | | DELTA UTAH | UT | 84624 | |
| 765137 | WHITE SOX ARREVICA INC | CUIDAD JARDIN 70 | CALLE JENGIBRE | | | CANOVANAS | PR | 00729 | |
| 765138 | WHITE SOX ARREVICA INC | VILLA CAROLINA | 77-20 CALLE 87 | | | CAROLINA | PR | 00982 | |
| 851470 | WHITE WESTINGHOUSE PR | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 591938 | WHITE WESTINGHOUSE PR CORP. | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 591939 | WHITE, BILLY W. | Address on file | | | | | | | |
| 1427912 | White, Jimmy D | Address on file | | | | | | | |
| 1427248 | White, Jimmy D | Address on file | | | | | | | |
| 1474243 | White, Kevin M | Address on file | | | | | | | |
| 2151888 | WHITEBOX ADVISORS LLC | 3033 EXCELSIOR BOULEVARD, SUITE 300 | | | | MINNEAPOLIS | MN | 55416 | |
| 2156464 | WHITEBOX ASYMMETRIC PARTNERS LP C/O WHITEBOX ASYMMETRIC ADVISORS LLC | Address on file | | | | | | | |
| 1553014 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard | Suite 300 | | Minneapolis | MN | 55416 | |
| 1553014 | Whitebox Asymmetric Partners, LP | Luke Harris | Associate General Counsel | Whitebox Advisors LLC | 280 Park Avenue Suite 43 W | New York | NY | 10017 | |
| 1833097 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | |
| 2151889 | WHITEBOX ASYMMETRIC PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 2135282 | Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1550336 | WHITEBOX CAJA BLANCA FUND, LP | CINDY CHEN DELANO | 3033 EXCELSIOR BOULEVARD, SUITE 300 | | | MINNEAPOLIS | MN | 55416 | |
| 1550336 | WHITEBOX CAJA BLANCA FUND, LP | LUKE HARRIS | 280 PARK AVENUE, SUITE 43W | | | NEW YORK | NY | 10017 | |
| 1550336 | WHITEBOX CAJA BLANCA FUND, LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 2151890 | WHITEBOX CAJA BLANCE FUND, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 2135285 | Whitebox Caja Blance Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2151891 | WHITEBOX GT FUND, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 2135284 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1520316 | Whitebox Institutional Partners, LP | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1520316 | Whitebox Institutional Partners, LP | Luke Harris | Associate General Counsel | 280 Park Avenue Suite 43W | | New York | NY | 10017 | |
| 1543240 | Whitebox Institutional Partners, LP | Address on file | | | | | | | |
| 1783604 | Whitebox Institutional Partners, LP | Address on file | | | | | | | |
| 1543240 | Whitebox Institutional Partners, LP | Address on file | | | | | | | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Stroock & Stroock & Lavan LLP | Attn: Daniel A. Fliman | 180 Maiden Lane | | New York | NY | 10038 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris - Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 2151892 | WHITEBOX MULTI-STRATEGY PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 2135280 | Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2156465 | WHITEBOX MULTI-STRATEGY PRTNS LP C/O WHITEBOX MULTI-STRATEGY ADVISORS LLC | Address on file | | | | | | | |
| 1520076 | Whitebox Term Credit Fund I LP | Cindy Chen Delano | 3033 EXCELSIOR BOULEVARD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 1520076 | Whitebox Term Credit Fund I LP | Luke Harris | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | |
| 2171609 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | ANDREW G. DEVORE | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 | |
| 2171610 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | JOSHUA Y. STURM | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 | |
| 2171608 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | PETER L. WELSH | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 | |
| 2151869 | WHITEFORT CAPITAL MASTER FUND, LP | C/O JOSEPH KAPLAN | 780 THIRD AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10017 | |
| 2007855 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 591940 | WHITEHEAD CABAN, CARMEN L | Address on file | | | | | | | |
| 830165 | WHITEHEAD CABAN, CARMEN L. | Address on file | | | | | | | |
| 591941 | WHITEHEAD CABAN, JIMMY G | Address on file | | | | | | | |
| 1690399 | Whitehead, Jimmy | Address on file | | | | | | | |
| 1690399 | Whitehead, Jimmy | Address on file | | | | | | | |
| 765139 | WHITING SERVICES INC. | STE 205 | 2724 MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 | |
| 1431680 | Whiting, Jeffrey M. | Address on file | | | | | | | |
| 591942 | Whitman Nieves, Paul | Address on file | | | | | | | |
| 1434251 | Whitman, Larry | Address on file | | | | | | | |
| 591943 | Whitmore Velazquez, Robin | Address on file | | | | | | | |
| 765140 | WHITNEY BEAUTY | AVE PONCE DE LEON 520 | | | | SAN JUAN | PR | 00901-2304 | |
| 765141 | WHITNEY MUSEUM OF AMERICAN ART/RETAIL & WHOLESALE OPERATION | 945 MADISON AVENUE | | | | NEW YORK | NY | 10021 | |
| 591944 | WHITNEY RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 591945 | WHITNEY VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 591946 | WHITTEN RYAN, RICHARD | Address on file | | | | | | | |
| 591947 | Whittenburg Guzman, Andre E | Address on file | | | | | | | |
| 591948 | WHITTIER STREET NEIGHBORHOOD HEALTH CENTR | 1125 TREMONT ST | | | | ROXBURY CROSSING | MA | 02120-2101 | |
| 2180366 | Whittlesey, Carol | 115 Dale Rd | | | | Weston | VT | 05161 | |
| 765142 | WHO PUBLICATIONS CENTER | 49 SHERIDAN AVENUE | | | | ALBANY | NY | 12210 | |
| 765143 | WHOLE PERSON ASSOCIATES | 210 WEST MICHIGAN | | | | DULUTH | MN | 55802 | |
| 591949 | WHOLESALE ELECTRIC CARIBE, INC. | PO BOX 2057 | | | | BARCELONETA | PR | 00617-2057 | |
| 591950 | WHOLESALE ELECTRIC CARIBE/LUIS SIVERIO | PO BOX 2057 | | | | BARCELONETA | PR | 00617 | |
| 765144 | WHOLESALE FLOORING SOURCE | 2866 NW 79TH AVE | | | | MIAMI | FL | 33122 | |
| 591951 | WHTV BROADCASTING CORP -DIGITAL TV ONE | FERNANDEZ JUNCOS STA. | PO BOX 8437 | | SANTURCE | SAN JUAN | PR | 00910 | |
| 765145 | WHTV BROADCASTING CORP -DIGITAL TV ONE | PO BOX 8437 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8437 | |
| 591952 | WHTV BROADCASTING CORP -DIGITAL TV ONE | PO BOX 8437 | | | | SAN JUAN | PR | 00910-8437 | |
| 1445348 | Wiatrowski, James | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 765146 | WIBERTO FIGUEROA LOPEZ | Address on file | | | | | | | |
| 765147 | WICARDI PEREZ ROMAN | PO BOX 2734 | | | | ARECIBO | PR | 00613 | |
| 591953 | WICHI CRUZ, BRYAN | Address on file | | | | | | | |
| 591954 | WICHI NEVAREZ, WADI | Address on file | | | | | | | |
| 591955 | WICHIE SOUND PERFORMANCE | PO BOX 7354 | | | | PONCE | PR | 00732-7354 | |
| 765148 | WICHIE SOUND PERFORMANCE | PO BOX 7644 | | | | PONCE | PR | 00732 | |
| 765149 | WICHIE SOUND PERFORMANCE INC | P O BOX 7354 | | | | PONCE | PR | 00732 | |
| 765150 | WICHO AUTO SOUND | BO SANTANA | CARR 2 KM 67 9 | | | ARECIBO | PR | 00612 | |
| 591956 | WICHY NEVAREZ, HAROLD | Address on file | | | | | | | |
| 591957 | WIDALEE RIVERA MALDONADO | Address on file | | | | | | | |
| 591958 | WIDALICE VILLANUEVA ARROYO | Address on file | | | | | | | |
| 765151 | WIDALIS MALDONADO | PO BOX 1085 | | | | VILLALBA | PR | 00766 | |
| 591959 | WIDALIS MONTES ALVARADO | Address on file | | | | | | | |
| 591960 | WIDALIS RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 591961 | WIDALIS RIVERA PAGAN | Address on file | | | | | | | |
| 765152 | WIDALIS SALVA LOPEZ | HC 03 BOX 11385 | | | | UTUADO | PR | 00641 | |
| 765154 | WIDALIZ MORALES | Address on file | | | | | | | |
| 765153 | WIDALIZ MORALES | Address on file | | | | | | | |
| 591962 | WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN | PO BOX 2013 | | | Bayamón | PR | 00960-2013 | |
| 765155 | WIDALY VILLALONGO CRUZ | URB MARINES | C 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 591964 | WIDALYS A DAVID RUIZ | Address on file | | | | | | | |
| 765156 | WIDALYS BORGES LEON | URB ALTAMESA | 1374 C/ SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| 591966 | WIDALYS CORTES GASCOT | Address on file | | | | | | | |
| 765157 | WIDALYS DIAZ NEVAREZ | PARCELAS CARMEN | 53-A CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 591967 | WIDALYS DIAZ NEVAREZ | Address on file | | | | | | | |
| 591968 | WIDALYS E ARROYO FIGUEROA | Address on file | | | | | | | |
| 765158 | WIDALYS ESPINOSA RODRIGUEZ | HC 11 BOX 11960 | | | | HUMACAO | PR | 00791 | |
| 765159 | WIDALYS L CRUZ DIAZ | Address on file | | | | | | | |
| 591871 | WIDALYS M ZAYAS COLON | Address on file | | | | | | | |
| 591969 | WIDALYS MIRANDA COLON | Address on file | | | | | | | |
| 591970 | WIDALYS MOLINA ALBALADEJO | Address on file | | | | | | | |
| 591971 | WIDALYS NEGRON DIAZ | Address on file | | | | | | | |
| 591972 | WIDALYS ORTIZ APONTE | Address on file | | | | | | | |
| 591973 | WIDALYS RIVERA DE JESUS | Address on file | | | | | | | |
| 591974 | WIDALYS ROSA AYALA | Address on file | | | | | | | |
| 591975 | WIDALYS SANTOS SANCHEZ | Address on file | | | | | | | |
| 591976 | WIDALYZ GONZALEZ ORTIZ | Address on file | | | | | | | |
| 765160 | WIDALYZ RAMOS ORTIZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 765161 | WIDARYS RODRIGUEZ MELENDEZ | URB JARDINES DE VERSALLES | 404 JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 765162 | WIDDALY COLON MARTINEZ | HC 01 BOX 4950 | | | | SABANA HOYOS | PR | 00688 | |
| 765163 | WIDDEL J ROBLES CINTRON | Address on file | | | | | | | |
| 1457746 | Widder MD, Donald | Address on file | | | | | | | |
| 765164 | WIDDILIAN ORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 765165 | WIDELMA TORRES LEBRON | Address on file | | | | | | | |
| 765166 | WIDELMINA MELENDEZ MAISONET | BDA SANDIN | 22 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 765167 | WIDEN GONZALEZ VELEZ | BO GALADERO BAJOS | | | | ISABELA | PR | 00662 | |
| 591977 | WIDER CARIBBEAN SEA TURTLE CONSERVATION | Address on file | | | | | | | |
| 2167962 | Widerange Corporation | Lugo Mender Group, LLC | Attn: Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | | Guaynbao | PR | 00968-8052 | |
| 591978 | WIDGIX LLC | 4888 PEARL EAST CIRCLE | STE 300 WEST | | | BOULDER | CO | 80301 | |
| 591979 | WIDILIA RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 591980 | WIDILIA RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 591981 | WIDILIA RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 765168 | WIDILIA RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 851471 | WIDILLIA VALENTIN | COLINAS VERDES | L5 CALLE 1 | | | SAN SEBASTIAN | PR | 00685-1935 | |
| 591982 | WIDMAN, TY | Address on file | | | | | | | |
| 591984 | WIDNA E DEL MORAL ESPADA | Address on file | | | | | | | |
| 591985 | WIDNA L RODRIGUEZ CASTRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5672 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591986 | WIDNA RIVERA DONES | Address on file | | | | | | | |
| 765169 | WIDNA VERA TORRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 17302 | | | GUAYNABO | PR | 00971-9209 | |
| 765170 | WIDNELIA ARCE REY | URB VILLA CAROLINA | 21 19 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 851472 | WIDNELIA ARCE REY | VILLA CAROLINA | 28-4 CALLE 7 | | | CAROLINA | PR | 00985-5422 | |
| 765171 | WIDNELIA GALAN CANCEL | F 10 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 591987 | WIEDEMANN KROPP, ANITA | Address on file | | | | | | | |
| 1439200 | WIEDERSPIEL, BRUCE ROBERT | Address on file | | | | | | | |
| 591988 | WIELTKA M GARCIA GARCIA | Address on file | | | | | | | |
| 591989 | WIENER MD, HERBERT | Address on file | | | | | | | |
| 765172 | WIESNER DISTRIBUTION | 651 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 591990 | WIESNER, PUBLIO | Address on file | | | | | | | |
| 1494165 | Wiewall Navas de Rodriguez, Ivonne | Address on file | | | | | | | |
| 765174 | WIEWALL TRAVEL | 867 AVE MU`OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 765173 | WIEWALL TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 591991 | WIEWALL TRAVEL III | Address on file | | | | | | | |
| 591992 | WIEWALL VELEZ, NATALIA | Address on file | | | | | | | |
| 765175 | WIFREDO VAZQUEZ RIVAS | P O BOX 1587 | | | | ARECIBO | PR | 00613 | |
| 765176 | WIGBARDO TORRES GUZMAN | PO BOX 93 | | | | SANTA ISABEL | PR | 00751 | |
| 591993 | WIGBERTO APONTE RODRIGUEZ | Address on file | | | | | | | |
| 591994 | WIGBERTO BOBE GONZALEZ | Address on file | | | | | | | |
| 765177 | WIGBERTO BOBE GONZALEZ | Address on file | | | | | | | |
| 591995 | WIGBERTO CAMACHO MALDONADO | Address on file | | | | | | | |
| 851473 | WIGBERTO CHAPARRO VILLANUEVA | HC 6 BOX 94582 | | | | ARECIBO | PR | 00612-9653 | |
| 591996 | WIGBERTO COLLAZO CARDONA | Address on file | | | | | | | |
| 591997 | WIGBERTO CRUZ RIVERA | Address on file | | | | | | | |
| 765178 | WIGBERTO DIAZ APONTE | PO BOX 383 | | | | CAYEY | PR | 00737 | |
| 765179 | WIGBERTO FELICIANO RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765180 | WIGBERTO FRANCO CRUZ | URB EL PRADO | NUM 7 CALLE | | | CAYEY | PR | 00736 | |
| 765181 | WIGBERTO HERNANDEZ NIEVES | PO BOX 865 | | | | ADJUNTAS | PR | 00601 | |
| 591998 | WIGBERTO LOPEZ VELEZ | Address on file | | | | | | | |
| 591999 | WIGBERTO LUGO MENDER | Address on file | | | | | | | |
| 765182 | WIGBERTO MALDONADO BOSCH | URB SAN JOSE | C 13 CALLE 1 | | | PONCE | PR | 00717 | |
| 765183 | WIGBERTO MERCADO BARBOSA | P O BOX 9020281 | | | | SAN JUAN | PR | 00902-0281 | |
| 592000 | WIGBERTO MONTANO QUINONEZ | Address on file | | | | | | | |
| 765184 | WIGBERTO MORALES MELENDEZ | Address on file | | | | | | | |
| 765185 | WIGBERTO MORALES ORTIZ | PO BOX 12 | | | | GUAYAMA | PR | 00785 | |
| 592001 | WIGBERTO N QUINONES | Address on file | | | | | | | |
| 765186 | WIGBERTO NEGRON RODRIGUEZ | HC 03 BOX 14889 | | | | YAUCO | PR | 00698 | |
| 765187 | WIGBERTO ORTIZ | URB SANTA TERECITA | CP 31 CALLE J | | | PONCE | PR | 00731 | |
| 765188 | WIGBERTO PEREZ PEREZ | HC 1 BOX 6815 | | | | GURABO | PR | 00778 | |
| 592002 | WIGBERTO RAMOS LOPEZ | Address on file | | | | | | | |
| 592003 | WIGBERTO RIVERA MALDONADO | Address on file | | | | | | | |
| 592004 | WIGBERTO RIVERA PLAZA | Address on file | | | | | | | |
| 765189 | WIGBERTO RODRIGUEZ RIVERA | BDA SANTA ANA | 138 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| 592005 | WIGBERTO RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 765190 | WIGBERTO TORRES VELEZ | URB SANTA JUANITA D P 13 | CALLE JORDANIA | | | BAYAMON | PR | 00956 | |
| 765191 | WIGBERTO VARGAS CINTRON | URB LOS CAOBOS | 2185 CALLE NARANJO | | | PONCE | PR | 00716 | |
| 592006 | WIGBERTO VARGAS CINTRON | Address on file | | | | | | | |
| 765192 | WIGBERTO VICENTE COTTO | Address on file | | | | | | | |
| 592007 | WIGDALIA E. NIEVES ROSARIO | Address on file | | | | | | | |
| 592008 | WIGDALIA E. NIEVES ROSARIO | Address on file | | | | | | | |
| 851474 | WIGDALIS CASTRO OLIVERA | SANTA ROSA UNIT | PO BOX 6549 | | | BAYAMON | PR | 00960 | |
| 592009 | WIGGAN, MAY | Address on file | | | | | | | |
| 592010 | WIGINTON, JASON | Address on file | | | | | | | |
| 592011 | WIGMARIE BAEZ ROMERO | Address on file | | | | | | | |
| 592012 | WIGNELLY ROSADO LUGO | Address on file | | | | | | | |
| 765193 | WIGNIA JIMENEZ VAZQUEZ | Address on file | | | | | | | |
| 592013 | WIGNIE I TORRES HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5673 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765194 | WIHELMA MIRANDA DE DIAZ /JAVIER MARTINEZ | BO CUPEY BAJO | CARR 176 R 844 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| 765195 | WIKTECH COMMUNICATION SYSTEM CORP | STA JUANITA | 17 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| 592014 | WIL A ALVARADO CAPO | Address on file | | | | | | | |
| 592015 | WIL R RIVERA PEREZ | Address on file | | | | | | | |
| 765196 | WILAINE M ROSALY RIOSA | APARTADO 8886 | | | | PONCE | PR | 00732 | |
| 592016 | WILANE CUEBAS FELICIANO | Address on file | | | | | | | |
| 592017 | WILANIER BETANCOURT A/C REINA FIGUEROA | Address on file | | | | | | | |
| 765197 | WILBER AUTO COOL | BO PAMPANIO RAMAL 2 | EDIFICIO 206 | | | PONCE | PR | 00731 | |
| 592018 | WILBER GONZALEZ | Address on file | | | | | | | |
| 592020 | WILBER PEREZ TORRES | Address on file | | | | | | | |
| 765198 | WILBER R RIVERA MALDONADO | REPARTO METROPOLITANO | 1012 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 592021 | WILBER R. PÉREZ PÉREZ | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 592022 | WILBER SANTIAGO PEREZ | Address on file | | | | | | | |
| 592023 | WILBERT A PEREZ VELEZ | Address on file | | | | | | | |
| 592024 | WILBERT ALVARADO MATOS | Address on file | | | | | | | |
| 765201 | WILBERT AUTO COOL | P O BOX 9006 | | | | PONCE | PR | 00732 | |
| 765200 | WILBERT AUTO COOL | URB MORELL CAMPOS | 2 CALLE PONCENA | | | PONCE | PR | 00731 | |
| 765202 | WILBERT AYALA RODRIGUEZ | PO BOX 165 | | | | SABANA SECA | PR | 00552 | |
| 592026 | WILBERT CAMPOS MENDEZ | Address on file | | | | | | | |
| 592027 | WILBERT CAMPOS MENDEZ | Address on file | | | | | | | |
| 592028 | WILBERT CARABALLO QUINONEZ | Address on file | | | | | | | |
| 2164479 | WILBERT CARMELO FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 2137469 | WILBERT CARMELO FONTAN RODRIGUEZ | WILBERT C FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | | MOROVIS | PR | 00687 | |
| 765203 | WILBERT CRUZ | 3145 URB VILLAS DEL COQUI | | | | SALINAS | PR | 00704 | |
| 765199 | WILBERT CRUZ MEDINA | URB BONNEVILLE HTS | 12 CALLE FAJARDO | | | CAGUAS | PR | 00725 | |
| 765204 | WILBERT D RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 592029 | WILBERT DIAZ GONZALEZ | Address on file | | | | | | | |
| 765205 | WILBERT E VAZQUEZ RIVERA | HC 3 BOX 12008 | | | | CAMUY | PR | 00627 | |
| 592030 | WILBERT FEBO CRUZ | Address on file | | | | | | | |
| 592031 | WILBERT GUTIERREZ TORRES | Address on file | | | | | | | |
| 592032 | WILBERT JIMENEZ SIERRA | Address on file | | | | | | | |
| 592033 | WILBERT MARRERO MARRERO | Address on file | | | | | | | |
| 765206 | WILBERT MARTINEZ RODRIGUEZ | HC 02 BOX 9859 | | | | HORMIGUEROS | PR | 00660-9843 | |
| 765207 | WILBERT MENDEZ RUPERTO | SECTOR LA CEIBA BOX 8 | CARR 131 KM 1 1 | | | MAYAGUEZ | PR | 00680 | |
| 765208 | WILBERT MERCADO SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592034 | WILBERT MORALES | Address on file | | | | | | | |
| 592035 | WILBERT O ORTIZ APONTE | Address on file | | | | | | | |
| 592036 | WILBERT OLIVO TIRADO | Address on file | | | | | | | |
| 765209 | WILBERT ORTIZ MONTALVO | HC 10 BOX 8435 | | | | SABANA GRANDE | PR | 00637 | |
| 765210 | WILBERT ORTIZ RODRIGUEZ | URB TOA ALTA HGTS | AA 23 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 592037 | WILBERT OYOLA CAMACHO | Address on file | | | | | | | |
| 592038 | WILBERT PAGAN AYALA | Address on file | | | | | | | |
| 765212 | WILBERT PEREZ PEREZ | B A 24 AVE MONSERRATE | | | | CAROLINA | PR | 00984 | |
| 765211 | WILBERT PEREZ PEREZ | URB. VISTA MAR MARINA ESTE | E 23 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 592039 | WILBERT QUINONEZ ALICEA | Address on file | | | | | | | |
| 592040 | WILBERT QUINONEZ ALICEA | Address on file | | | | | | | |
| 592041 | WILBERT RAMOS BAEZ | Address on file | | | | | | | |
| 592042 | WILBERT RAMOS COLLAZO | Address on file | | | | | | | |
| 592043 | WILBERT RAMOS OLIVERAS | Address on file | | | | | | | |
| 2175914 | WILBERT REBOLLAR MATOS | Address on file | | | | | | | |
| 851475 | WILBERT RIVERA AYALA | PARQUE ECUESTRE | R24 CALLE DOWN GLORI | | | CAROLINA | PR | 00987 | |
| 592044 | WILBERT RODRÍGUEZ SEJUELA | LCDA. IVETTE M. BERTRÁN ASTOR-ABOGADA DE LA UPR | AVE. | Ponce DE LEÓN 1612 SECTOR EL CINCO | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592045 | WILBERT RODRÍGUEZ SEJUELA | LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA UPR | | 138 AVE. WINSTON CHURCHILL PMB 887 | | SAN JUAN | PR | 00926 | |
| 592046 | WILBERT RODRÍGUEZ SEJUELA | LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO DEMANDANTE | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 1784215 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and CNH Christian Negron Hernandez | Address on file | | | | | | | |
| 1577965 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and CNH Christian Negron Hernandez | Address on file | | | | | | | |
| 765213 | WILBERT ROSADO RAMIREZ | P O BOX 344 | | | | AGUADA | PR | 00602 | |
| 592047 | WILBERT RUIZ GALICIA | Address on file | | | | | | | |
| 765214 | WILBERT SANTOS CARABALLO | BO PIEDRAS BLANCAS | 21 CALLE MANGUAL RODRIGUEZ | | | LAJAS | PR | 00667 | |
| 851476 | WILBERT SOTO JIMENEZ | URB LEVITOWN | J16 CALLE MYRNA | | | TOA BAJA | PR | 00949 | |
| 592048 | WILBERT TORRES PEREZ | Address on file | | | | | | | |
| 765215 | WILBERT VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 592049 | WILBERT W QUIRINDONGO VEGA | Address on file | | | | | | | |
| 592050 | WILBERT Y PAGES ZAYAS | Address on file | | | | | | | |
| 592051 | WILBERT ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 592052 | WILBERTO ADORNO GOMEZ | Address on file | | | | | | | |
| 592053 | WILBERTO ALVARADO ALMESTICA | Address on file | | | | | | | |
| 765217 | WILBERTO BARBOSA | Address on file | | | | | | | |
| 592055 | WILBERTO CARLO PADILLA | Address on file | | | | | | | |
| 592056 | WILBERTO CARTAGENA MARTINEZ | Address on file | | | | | | | |
| 765219 | WILBERTO CASANOVA SANCHEZ | P O BOX 459 | | | | YABUCOA | PR | 00767 | |
| 592057 | WILBERTO COSME DIAZ | Address on file | | | | | | | |
| 592058 | WILBERTO COTTO VERGARA | Address on file | | | | | | | |
| 592059 | WILBERTO CRESPO ORTIZ | Address on file | | | | | | | |
| 592060 | WILBERTO CRUZ MARTINEZ | Address on file | | | | | | | |
| 765221 | WILBERTO F HERNANDEZ VALES | P O BOX 8458 | | | | SAN JUAN | PR | 00910 | |
| 592061 | WILBERTO F LOPEZ FERNANDEZ | Address on file | | | | | | | |
| 592062 | WILBERTO FIGUEROA GARCIA | Address on file | | | | | | | |
| 592063 | WILBERTO FLECHA MEDINA | Address on file | | | | | | | |
| 765222 | WILBERTO FUENTES BERRIOS | RR 1 BOX 11500 | | | | OROCOVIS | PR | 00720 | |
| 765224 | WILBERTO GARCIA CINTRON | BO RIO HONDO | 490 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 765223 | WILBERTO GARCIA CINTRON | BO RIO HONDO 490 | CAMINO BECHERA | | | MAYAGUEZ | PR | 00680-7012 | |
| 592064 | WILBERTO GARCIA JIMENEZ | Address on file | | | | | | | |
| 592065 | WILBERTO GARCIA JIMENEZ | Address on file | | | | | | | |
| 592066 | WILBERTO GONZALEZ | Address on file | | | | | | | |
| 765225 | WILBERTO GONZALEZ FERNANDEZ | Address on file | | | | | | | |
| 765226 | WILBERTO GONZALEZ MORALES | JARD LOS ALMENDROS | G 13 CALLE 4 | | | MAUNABO | PR | 00707 | |
| 765227 | WILBERTO GONZALEZ TRUJILLO | HC 2 BOX 14130 | | | | ARECIBO | PR | 00612 | |
| 592067 | WILBERTO GUASH BALAGUER | Address on file | | | | | | | |
| 592068 | WILBERTO J. MELENDEZ FERRER | Address on file | | | | | | | |
| 592069 | WILBERTO JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 765228 | WILBERTO LOZADA | URB GUARICO | P 2 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 765229 | WILBERTO LUCIANO TORRES | URB LAGO DE PLATA | J 53 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 592070 | WILBERTO M SANCHEZ MORALES | Address on file | | | | | | | |
| 765230 | WILBERTO MALDONADO TORRES | VILLAS DE BUENA VISTA | B 22 CALLE ARGOS | | | BAYAMON | PR | 00956 | |
| 765231 | WILBERTO MARRERO ORTIZ / ANA MARTINEZ | HC 02 BOX 8183 | | | | OROCOVIS | PR | 00720-9407 | |
| 765232 | WILBERTO MARTINEZ JUSINO | JARDINES DE MONT BLANC | B 16 CALLE C | | | YAUCO | PR | 00698 | |
| 765233 | WILBERTO MARTINEZ RODRIGUEZ | URB VIVE | 189 CALLE E | | | GUAYAMA | PR | 00784 | |
| 592071 | WILBERTO MELENDEZ MELENDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5675 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 765234 | WILBERTO MELENDEZ QUINTANA | Address on file | | | | | | | |
| 592072 | WILBERTO MOCZO MATIAS | Address on file | | | | | | | |
| 592073 | WILBERTO MONTOLLA | Address on file | | | | | | | |
| 765235 | WILBERTO MORALES | URB SAN RAFAEL | 12 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 592074 | WILBERTO OQUENDO RODRIGUEZ | Address on file | | | | | | | |
| 592075 | WILBERTO ORTIZ RAMOS | Address on file | | | | | | | |
| 592076 | WILBERTO ORTIZ RIVERADBA/WILBERTS | LANDSCAPING | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720 | |
| 765236 | WILBERTO OTERO SANCHEZ | HC 2 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| 592077 | WILBERTO QUINONEZ HERNANDEZ | Address on file | | | | | | | |
| 765237 | WILBERTO RIVERA CUEVAS | BOX 1221 | | | | QUEBRADILLAS | PR | 00678 | |
| 592078 | WILBERTO RIVERA LANZO | Address on file | | | | | | | |
| 592038 | WILBERTO RIVERA MOLINA | Address on file | | | | | | | |
| 765239 | WILBERTO RIVERA NEGRON | HC 02 BOX 5721 | | | | MOROVIS | PR | 00687 | |
| 765240 | WILBERTO RIVERA RAMOS | HC 73 BOX 5988 | | | | NARANJITO | PR | 00719 | |
| 765241 | WILBERTO ROBLES NIEVES | Address on file | | | | | | | |
| 765242 | WILBERTO RODRIGUEZ FALCON | 262 URUGUAY | APT 10 B | | | SAN JUAN | PR | 00917 | |
| 592079 | WILBERTO RODRIGUEZ FALCON | Address on file | | | | | | | |
| 765243 | WILBERTO RODRIGUEZ RAMOS | COMUNIDAD NUEVO AMANECER | BARRIO BARRANCAS CALLE A 13 | | | GUAYAMA | PR | 00784 | |
| 592080 | WILBERTO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 592081 | WILBERTO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 592082 | WILBERTO ROLDAN TRINIDAD | Address on file | | | | | | | |
| 765244 | WILBERTO ROSARIO GARCIA | Address on file | | | | | | | |
| 592083 | WILBERTO RUPERTO SOTO | Address on file | | | | | | | |
| 765245 | WILBERTO SALGADO R / JESSICA SANTIAGO B | Address on file | | | | | | | |
| 765246 | WILBERTO SANTIAGO PASTRANA | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 765247 | WILBERTO SANTIAGO RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 765248 | WILBERTO SANTIAGO TORRES | SUITE 251 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 592084 | WILBERTO SOTO ORTIZ | Address on file | | | | | | | |
| 592085 | WILBERTO SOTO QUINONES | Address on file | | | | | | | |
| 765249 | WILBERTO TORRES MARTINEZ | HC 3 BOX 13554 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 765250 | WILBERTO TORRES TIRADO | Address on file | | | | | | | |
| 765251 | WILBERTO TOSADO RIVERA | 217 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 | |
| 765252 | WILBERTO VARGAS REGUERO | HC 02 BOX 7193 | | | | COMERIO | PR | 00782 | |
| 765253 | WILBERTO VELAZQUEZ ARROYO | Address on file | | | | | | | |
| 765254 | WILBERTO VILLEGAS DE JESUS | BO PIEDRAS BLANCAS | BOX 683 | | | GUAYNABO | PR | 00970 | |
| 765255 | WILBIN TORRES COLON | RR 1 BOX 11350 | | | | OROCOVIS | PR | 00720 | |
| 592086 | WILBING RUSBERT VEGA | Address on file | | | | | | | |
| 765256 | WILBUR ROSARIO MEDINA | URB LEVITTOWN QUINTA SECCION | LAGO ICACO DU-8 | | | TOA BAJA | PR | 00949 | |
| 765257 | WILBUR S GARCIA MARTINEZ | Address on file | | | | | | | |
| 2175933 | WILBURT SANCHEZ ROMAN | Address on file | | | | | | | |
| 765258 | WILBYN ROUBERT VEGA | Address on file | | | | | | | |
| 592087 | Wilcac Life Insurance Company | 20 Glover Avenue 4th Floor | | | | Norwalk | CT | 06850 | |
| 592088 | Wilcac Life Insurance Company | Attn: Amy Smith, Vice President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592089 | Wilcac Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592090 | Wilcac Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contact | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592091 | Wilcac Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592092 | Wilcac Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Government | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592093 | Wilcac Life Insurance Company | Attn: Lawrence Boysen, Vice President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592094 | Wilcac Life Insurance Company | Attn: Stephen Wright, President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 765259 | WILCALY SANTIAGO ROSARIO | Address on file | | | | | | | |
| 592095 | WILCELINO PIZARRO CIRINO | Address on file | | | | | | | |
| 592096 | WILCHEZ QUINTERO, WILSON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5676 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765260 | WILCO | P O BOX 856 | | | | ISABELA | PR | 00662-0852 | |
| 765261 | WILCO AUTO COLISION | 76 PASEO REAL | | | | DORADO | PR | 00646 | |
| 592097 | Wilco Life Insurance Company | 11815 North Pennsylvania Street | | | | Carmel | IN | 46032 | |
| 592098 | Wilco Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592099 | Wilco Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contact | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592100 | Wilco Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592101 | Wilco Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Government | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592102 | Wilco Life Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592103 | Wilco Life Insurance Company | Attn: Robert Buckner, External Auditor | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592104 | Wilco Life Insurance Company | Attn: Steven Daniel Lash, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592105 | Wilco Life Insurance Company | Attn: Tanvi Patel, Actuary | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592106 | Wilco Life Insurance Company | Attn: William J. Shea, President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 765262 | WILCOM AMERICA | 1320 CENTER DRIVE | | | | ATLANTA | GA | 30338 | |
| 592107 | WILD DOGZ INC | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 592108 | WILD FLOWER | 13 MUNOZ RIVERA | | | | BOQUERON | PR | 00622 | |
| 592109 | WILD PACKETS | DEPT AT 952223 | | | | ATLANTA | GA | 31192-2223 | |
| 592110 | WILD PAIR | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00100 | |
| 765263 | WILD TIGER KARATE DOJO INC | JARDINES DE COUNTRY CLUB | CA 14 CALLE 126 | | | CAROLINA | PR | 00985 | |
| 592111 | WILDA A SANTIAGO CRUZ | Address on file | | | | | | | |
| 765264 | WILDA A TORO RIVERA | PO BOX 20051 | | | | SAN JUAN | PR | 00926 | |
| 592112 | WILDA ANAYA GONZALEZ | Address on file | | | | | | | |
| 592113 | WILDA BETANCOURT ARROYO | Address on file | | | | | | | |
| 765265 | WILDA BOBE VARGAS | CARR 103 KM 12 5 BUZON 322 | | | | CABO ROJO | PR | 00623 | |
| 592114 | WILDA CABASQUINI RODRIGUEZ | Address on file | | | | | | | |
| 765266 | WILDA COLON DIAZ | HC 01 BOX 17634 | | | | COAMO | PR | 00769 | |
| 765267 | WILDA COLON DIAZ | HC 1 BOX 17634 | | | | COAMO | PR | 00769 | |
| 765268 | WILDA CORCHADO TORRES | Address on file | | | | | | | |
| 592115 | WILDA CRUZ RIVERA | Address on file | | | | | | | |
| 592116 | WILDA CRUZ RIVERA | Address on file | | | | | | | |
| 765269 | WILDA E SANTIAGO | PO BOX 685 | | | | CANOVANAS | PR | 00729 | |
| 765270 | WILDA FAJARDO ROGER | 12271-SW. 140 ST | | | | MIAMI | FL | 33186 | |
| 765271 | WILDA I CORREA GARCIA | APARTADO 122 | | | | CANOVANAS | PR | 00729 | |
| 592118 | WILDA I LOPEZ PENA | Address on file | | | | | | | |
| 592119 | WILDA I SANCHEZ BARRETO | Address on file | | | | | | | |
| 765272 | WILDA IVONNE AYALA LOPEZ | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS APTO 6311 | | | GUAYNABO | PR | 00969 | |
| 765273 | WILDA J COLON | HC 40 BOX 40212 | | | | SAN LORENZO | PR | 00754 | |
| 765274 | WILDA J MORALES CAMPOS | PONCE DE LEON | 30 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 592120 | WILDA J NIN PACHECO | Address on file | | | | | | | |
| 592121 | WILDA J ROJAS DE JESUS | Address on file | | | | | | | |
| 592122 | WILDA L PETERSON NEGRON | Address on file | | | | | | | |
| 592275 | WILDA L RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 765276 | WILDA LUZ TORRES RIOS | URB MEDINA | K 15 CALLE 10 | | | ISABELA | PR | 00662 | |
| 592123 | WILDA M BONILLA VELEZ | Address on file | | | | | | | |
| 592125 | WILDA M FERNANDEZ MONTALVO | Address on file | | | | | | | |
| 592126 | WILDA M RIVERA SANCHEZ | Address on file | | | | | | | |
| 592127 | WILDA M. CAPO COLON | Address on file | | | | | | | |
| 592128 | Wilda M. Fernández Montalvo | Address on file | | | | | | | |
| 592129 | WILDA MANUELA CENTENO NAVARRETE | Address on file | | | | | | | |
| 765277 | WILDA MARTINEZ SEGARRA | Address on file | | | | | | | |
| 765278 | WILDA MOLLFULLEDA QUILES | VILLA FONTANA | Q-1-5 VIA 21 | | | CAROLINA | PR | 00983 | |
| 765279 | WILDA MURPHY PACHECO | 5416 SW 97TH TERRECE | | | | GAINSVILLE | FL | 32608 | |
| 592130 | WILDA N. QUIROS FRANCESCHI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5677 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765280 | WILDA PEREZ CINTRON | URB LOMAS DE COUNTRY CLUB | V 5 CALLE 7 | | | PONCE | PR | 00730 | |
| 592131 | WILDA R NUDEZ AQUINO | Address on file | | | | | | | |
| 592132 | WILDA R NUNEZ AQUINO | Address on file | | | | | | | |
| 592133 | WILDA R NUNEZ AQUINO | Address on file | | | | | | | |
| 592134 | WILDA R PLAZA DELESTRE | Address on file | | | | | | | |
| 592135 | WILDA RAMOS ROMAN | Address on file | | | | | | | |
| 765281 | WILDA RIVERA GRAJALES | LOMAS DE CAROLINA | 2G 4 CALLE 58 A | | | CAROLINA | PR | 00987 | |
| 592136 | WILDA RIVERA SANCHEZ | Address on file | | | | | | | |
| 592137 | WILDA RIVERA SANCHEZ | Address on file | | | | | | | |
| 592138 | WILDA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 765282 | WILDA RODRIGUEZ ORTIZ | URB OCEAN PARK | 52 CALLE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 851477 | WILDA RODRIGUEZ PLAZA | PARQ SAN PATRICIO | C4 CALLE CORAL | | | GUAYNABO | PR | 00968-3409 | |
| 765283 | WILDA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 592139 | WILDA RODRÍGUEZ VAZQUEZ | SRA- WILDA RODRÍGUEZ VÁZQUEZ | URBANIZACIÓN LAS LOMAS | CALLE 21 S0 793 | | SAN JUAN | PR | 00921 | |
| 592140 | WILDA TORO RIVERA | Address on file | | | | | | | |
| 765285 | WILDA V CEPEDA RODRIGUEZ | GALATEO APARMENTS | EDF A APT 213 | | | RIO GRANDE | PR | 00745 | |
| 765286 | WILDA V RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 765287 | WILDA VAZQUEZ MARQUEZ | BO DUQUE | PO BOX 1703 | | | NAGUABO | PR | 00718 | |
| 765288 | WILDA VAZQUEZ SANTIAGO | HC 3 BOX 33696 | | | | AGUADA | PR | 00602 | |
| 592141 | WILDA Z RAMOS OCINALDI | Address on file | | | | | | | |
| 592142 | WILDA Z VEGA ZENO | Address on file | | | | | | | |
| 592143 | WILDALICE PEREZ DAVID | Address on file | | | | | | | |
| 765289 | WILDALIE CRUZ MARRERO | Address on file | | | | | | | |
| 592144 | WILDALIS ALVARADO COLON | Address on file | | | | | | | |
| 851478 | WILDALIS ARCHILLA MOLINA | PO BOX 18 | | | | NARANJITO | PR | 00719-0018 | |
| 592146 | WILDALIZ CARO GONZALEZ | Address on file | | | | | | | |
| 765290 | WILDALIZ GOMEZ RODRIGUEZ | HC 1 BOX 66271 | | | | LAS PIEDRAS | PR | 00771 | |
| 765291 | WILDALIZ LOPEZ SANTIAGO | Address on file | | | | | | | |
| 592147 | WILDALIZ MONGE FIGUEROA | Address on file | | | | | | | |
| 592148 | WILDALIZ ORTIZ SANTIAGO | Address on file | | | | | | | |
| 592149 | WILDALYS BARRETO ACEVEDO | Address on file | | | | | | | |
| 592152 | WILDALYS COLON LOPEZ | Address on file | | | | | | | |
| 765293 | WILDALYS VERDIN DIAZ | BO SAN ANTON | CARR 887 K 3 H0 | | | CAROLINA | PR | 00987 | |
| 592150 | WILDAMAR ONEILL REYES | Address on file | | | | | | | |
| 765294 | WILDAMARY RODRIGUEZ MARTE | HC 2 BOX 19476 | | | | YABUCOA | PR | 00767 | |
| 765295 | WILDAMIL VAZQUEZ COLON | PO BOX 2043 | | | | GUAYAMA | PR | 00785 | |
| 765296 | WILDANIS MARTINEZ TORRES | 306 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 765297 | WILDARITA SILVA IGNACIO | PO BOX 100 | | | | CABO ROJO | PR | 00623 | |
| 765298 | WILDE RODRIGUEZ GONZALEZ | URB VERDEMAR | 178 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741-2321 | |
| 765299 | WILDELINA GONZALES RIVERA | PO BOX 21743 | | | | SAN JUAN | PR | 00931 | |
| 592151 | WILDELIS A RIVERA GARCIA | Address on file | | | | | | | |
| 592152 | WILDELIZ GONZALEZ RIVERA | Address on file | | | | | | | |
| 765300 | WILDENIXA ORTIZ FREYTES | URB EL CORTIJO | A 3 C/ 2 | | | BAYAMON | PR | 00956 | |
| 765301 | WILDER ALDARONDO ANDUJAR | Address on file | | | | | | | |
| 592153 | WILDER ALDARONDO ANDUJAR | Address on file | | | | | | | |
| 765302 | WILDER ALDARONDO ANDUJAR | Address on file | | | | | | | |
| 592154 | WILDER ELIAS SANTIAGO DBA GILBERT SAFE | URBANIZACION PONCE DE LEON | AVENIDA ESMERALDA 201 A | | | GUAYNABO | PR | 00739 | |
| 765303 | WILDER SAFETY SERVICE | URB PONCE DE LEON | 201 A AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 765304 | WILDERS SAFETY SERVICE | URB SANTA CLARA | G 1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 765305 | WILDFILE SUPPLY COMPANY | 301 CASS ST | | | | SAGINAW | MI | 48602 | |
| 592156 | WILDIG J SANTIAGO ORTIZ | Address on file | | | | | | | |
| 592157 | WILDMAN, SHERMAN | Address on file | | | | | | | |
| 592158 | WILDO OSORIO CORREA | Address on file | | | | | | | |
| 765306 | WILDO SOTOMAYOR TORRES Y TERESITA AULET | Address on file | | | | | | | |
| 592159 | WILDREDO MARTINEZ BERRIOS | Address on file | | | | | | | |
| 765307 | WILEIDY Z CIRINO LOPEZ | BO CUEVAS | BZN 124 | | | LOIZA | PR | 00772 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592160 | WILENIEL MEDINA PAGAN | Address on file | | | | | | | |
| 765308 | WILESKA COLON TORRES | P O BOX 12 | | | | TRUJILLO ALTO | PR | 00978 | |
| 592161 | WILEY CAO | Address on file | | | | | | | |
| 592162 | WILEY FREYTES, JUDGE | Address on file | | | | | | | |
| 1422404 | WILEY MAZA, JOSÉ A. MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.., | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1422403 | WILEY MAZA, JOSÉ A. Y MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.., | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 592163 | WILEY PUBLISHING | 10475 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| 765309 | WILFIELD MARCHANY VARGAS | QUEBRADA GRANDE | PO BOX 6181 | | | MAYAGUEZ | PR | 00681-6181 | |
| 592164 | WILFIELD, ADRIA | Address on file | | | | | | | |
| 592165 | WILFONG FELICIANO, ROGER | Address on file | | | | | | | |
| 592166 | WILFRAM GONZALEZ BENIQUEZ | Address on file | | | | | | | |
| 592167 | WILFRED ANDUJAR ANDUJAR | Address on file | | | | | | | |
| 592168 | WILFRED BENITEZ Y/O YVONNE BENITEZ ROSA | Address on file | | | | | | | |
| 765311 | WILFRED CHIMELIS CRESPO | HC 02 BOX 7226-2 | | | | CIALES | PR | 00638 | |
| 765312 | WILFRED COLON DE LEON | Address on file | | | | | | | |
| 592169 | WILFRED COLON DE LEON | Address on file | | | | | | | |
| 592170 | WILFRED GUZMAN VELEZ | Address on file | | | | | | | |
| 592171 | WILFRED HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 765310 | WILFRED HERNANDEZ NAZARIO | MANSIONES DE ESPANA | B 33 CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00680 | |
| 592172 | WILFRED I HERNANDEZ ALICEA | Address on file | | | | | | | |
| 592173 | WILFRED I. HERNANDEZ ALICEA | Address on file | | | | | | | |
| 592175 | WILFRED MONTAðO DIAZ | Address on file | | | | | | | |
| 592176 | WILFRED MONTAðO DIAZ | Address on file | | | | | | | |
| 592177 | WILFRED MONTAðO DIAZ | Address on file | | | | | | | |
| 592178 | WILFRED MONTANO DIAZ | Address on file | | | | | | | |
| 592179 | WILFRED MONTANO DIAZ | Address on file | | | | | | | |
| 592180 | WILFRED MONTANO DIAZ | Address on file | | | | | | | |
| 592181 | WILFRED PEREZ SANTOS | Address on file | | | | | | | |
| 765313 | WILFRED REYES ENCARNACION | PO BOX 2918 | | | | RIO GRANDE | PR | 00745-2918 | |
| 592182 | WILFRED RIVERA MONGE | Address on file | | | | | | | |
| 765314 | WILFRED RUDOLPH WALTERS | P O BOX 250 | BASSETERRE | | | ST KITTS | VI | 00000 | |
| 592183 | WILFRED VELAZQUEZ QUINONES | Address on file | | | | | | | |
| 765315 | WILFRED VELEZ RODRIGUEZ | HC 03 BOX 14018 | | | | YAUCO | PR | 00698 | |
| 592184 | WILFREDDY LOPEZ CEDENO | Address on file | | | | | | | |
| 765329 | WILFREDO A BORGES CONTRERAS | CIUDAD REAL | 430 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 765330 | WILFREDO A CRUZ VICENS | JARDINES DE GURABO 147 | CALLE 6 | | | GURABO | PR | 00778 | |
| 592185 | WILFREDO A DELGADO HREDIA | Address on file | | | | | | | |
| 765331 | WILFREDO A DIAZ COLON | PO BOX 71 | | | | GUAYAMA | PR | 00785 | |
| 592186 | WILFREDO A GEIGEL | Address on file | | | | | | | |
| 592187 | WILFREDO A GUZMAN FERNANDEZ | Address on file | | | | | | | |
| 765332 | WILFREDO A GUZMAN FERNANDEZ | Address on file | | | | | | | |
| 765328 | WILFREDO A MIGUEZ | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWER SUITE 17 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3207 | |
| 592188 | WILFREDO A MIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 592189 | WILFREDO A PAGAN SIERRA | Address on file | | | | | | | |
| 592190 | WILFREDO A PINERO OLIVERA | Address on file | | | | | | | |
| 592191 | WILFREDO A PUIG MEDINA | Address on file | | | | | | | |
| 592192 | WILFREDO A QUINONES CORDERO | Address on file | | | | | | | |
| 765333 | WILFREDO A REYES MILLER | PMB SUITE 518 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 592193 | WILFREDO A REYES MILLER | Address on file | | | | | | | |
| 592195 | WILFREDO A RODRIGUEZ | Address on file | | | | | | | |
| 765334 | WILFREDO A TORO VAZQUEZ | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 | |
| 765335 | WILFREDO A VAZQUEZ REYES | PO BOX 538 | | | | DORADO | PR | 00646 | |
| 765336 | WILFREDO ACETTY CINTRON | URB EXT COUNTRY CLUB | JD 13 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 592196 | WILFREDO ACEVEDO CRUZ | Address on file | | | | | | | |
| 765337 | WILFREDO ACEVEDO IRIZARRY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765338 | WILFREDO ACEVEDO RUIZ | HC 58 BOX 9667 | | | | AGUADA | PR | 00602 | |
| 765339 | WILFREDO ACOSTA / DBA / POST NET HATILLO | PO BOX 79001 | | | | HATILLO | PR | 00659 | |
| 765340 | WILFREDO ACOSTA ALVAREZ | URB NUEVA SALAMANCA | 11 CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| 765341 | WILFREDO ACOSTA NIEVES | Address on file | | | | | | | |
| 592197 | WILFREDO ADORNO MARTINEZ | Address on file | | | | | | | |
| 592198 | WILFREDO ADORNO MERCED | Address on file | | | | | | | |
| 592199 | WILFREDO ADORNO MERCED | Address on file | | | | | | | |
| 592200 | WILFREDO AGUIRRE LAGUER | Address on file | | | | | | | |
| 765342 | WILFREDO AGUIRRE ROJAS | BO GARROCHALES | HC 1 BOX 4762 | | | BARCELONETA | PR | 00617 | |
| 765343 | WILFREDO ALAMO SANTANA | BDA NUEVA | 53 CALLE B SUR | | | GURABO | PR | 00778 | |
| 592201 | WILFREDO ALBINO ÁLVAREZ | LCDO. JOSE A. RALAT PEREZ | URB VISTA ALEGRE | 1705 PASEO LAS COLINAS | | PONCE | PR | 00717 | |
| 592202 | WILFREDO ALEMANY NORIEGA | Address on file | | | | | | | |
| 765344 | WILFREDO ALEQUIN RODRIGUEZ | BO BALLAJA | BOX 642 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| 765345 | WILFREDO ALICEA LOPEZ | PO BOX 8967 | | | | SAN JUAN | PR | 00910 | |
| 592203 | WILFREDO ALICEA MARTINEZ | Address on file | | | | | | | |
| 592204 | WILFREDO ALMODOVAR RAMOS | Address on file | | | | | | | |
| 765346 | WILFREDO ALMODOVAR TORRES | Address on file | | | | | | | |
| 592205 | WILFREDO ALONSO ACEVEDO | Address on file | | | | | | | |
| 765347 | WILFREDO ALVAREZ | COND MUNDO FELIZ | APT 1210 ISLA VERDE | | | CAROLINA | PR | 00797 | |
| 592206 | WILFREDO ALVAREZ | Address on file | | | | | | | |
| 592207 | WILFREDO ALVAREZ CINTRON | Address on file | | | | | | | |
| 592208 | WILFREDO ALVAREZ VIERA | Address on file | | | | | | | |
| 765348 | WILFREDO AMOROS VAZQUEZ | PO BOX 6091 | | | | BAYAMON | PR | 00960 | |
| 765349 | WILFREDO ANDUJAR OSORIO | RES OSCAR COLON DELGADO | EDIF 5 APT 56 | | | HATILLO | PR | 00659 | |
| 765350 | WILFREDO ANDUJAR ROMAN | Address on file | | | | | | | |
| 592209 | WILFREDO ANTONMARCHI NEGRON | Address on file | | | | | | | |
| 765351 | WILFREDO APONTE CARDENALES | HC 4 BOX 6651 | BO RIO HONDO | | | COMERIO | PR | 00782 | |
| 592210 | WILFREDO APONTE GORDO | Address on file | | | | | | | |
| 765352 | WILFREDO APONTE HERNANDEZ | BDA BALBOA | 75 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| 765353 | WILFREDO APONTE NEGRON | ALT DE BUCARONES | 3 Q 2 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 765354 | WILFREDO APONTE ORTEGA | HC 8 BOX 1246 | | | | PONCE | PR | 00731 | |
| 765355 | WILFREDO APONTE PAGAN | Address on file | | | | | | | |
| 765356 | WILFREDO APONTE PAGAN | Address on file | | | | | | | |
| 592211 | WILFREDO APONTE PAGÁN | JOHN F. NEVARES | PO BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 765357 | WILFREDO APONTE Y ZULMA POMALES | HC 55 BOX 8979 | | | | CEIBA | PR | 00735 | |
| 765358 | WILFREDO AQUINO NIEVES | HC 2 BOX 18430 | | | | SAN SEBASTIAN | PR | 00605 | |
| 765359 | WILFREDO ARNAU FIGUEROA | HATO VIEJO CUMBRE CB | BOX 4004 | | | CIALES | PR | 00638 | |
| 765360 | WILFREDO AROCHO | Address on file | | | | | | | |
| 592212 | WILFREDO AROCHO NIEVES | Address on file | | | | | | | |
| 592213 | WILFREDO AROCHO SANTIAGO | Address on file | | | | | | | |
| 592214 | WILFREDO AROCHO SANTIAGO | Address on file | | | | | | | |
| 592216 | WILFREDO ARROYO | Address on file | | | | | | | |
| 765361 | WILFREDO ARROYO SOTO | Address on file | | | | | | | |
| 765362 | WILFREDO ASTACIO SANTIAGO | PMB 247 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 765363 | WILFREDO AVILA CRUZ | PO BOX 1304 | | | | CEIBA | PR | 00735 | |
| 592217 | WILFREDO AYALA | Address on file | | | | | | | |
| 765364 | WILFREDO AYALA ACEVEDOD/B/A AYALA CARPET | EXT FOREST HILL | H 202 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 592218 | WILFREDO AYALA CIRINO | Address on file | | | | | | | |
| 765365 | WILFREDO AYALA MALDONADO | URB CANA | TT5 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 592219 | WILFREDO AYBAR FRANCO | Address on file | | | | | | | |
| 592221 | WILFREDO BAEZ ACOSTA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ Y LCDO. JOSÉ R. ROQUÉ VELÁZQUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 592222 | WILFREDO BAEZ GUZMAN | Address on file | | | | | | | |
| 765366 | WILFREDO BAEZ IRIZARRY | HC 2 BOX 19906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 765367 | WILFREDO BAEZ LOZADA | PO BOX 911 | | | | COMERIO | PR | 00782 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765368 | WILFREDO BAEZ LOZADA Y NILSA MARTINEZ | Address on file | | | | | | | |
| 592223 | WILFREDO BAEZ MALDONADO | Address on file | | | | | | | |
| 592224 | WILFREDO BAEZ QUINONES | Address on file | | | | | | | |
| 765369 | WILFREDO BAEZ RODRIGUEZ | HC 0- 01 BOX 6114 | | | | GUAYANILLA | PR | 00656 | |
| 592225 | WILFREDO BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 592226 | WILFREDO BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 765370 | WILFREDO BAEZ SANTANA | URB METROPOLIS | K6 CALLE 16 | | | CAROLINA | PR | 00987 | |
| 592227 | WILFREDO BAEZ VARGAS | Address on file | | | | | | | |
| 592228 | WILFREDO BANEGAS | Address on file | | | | | | | |
| 592229 | WILFREDO BASSAT FIGUEROA | Address on file | | | | | | | |
| 765371 | WILFREDO BAYON QUILES | BO PILETAS ARCE | HC 01 BUZON 3737 | | | LARES | PR | 00669 | |
| 765372 | WILFREDO BELTRAN RAMOS | URB STA ELENA | R 3 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| 592230 | WILFREDO BELTRAN RAMOS | Address on file | | | | | | | |
| 765373 | WILFREDO BENITEZ GONZALEZ | URB RIO GRANDE EST | Z18 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 592231 | WILFREDO BENITEZ QUINONEZ | Address on file | | | | | | | |
| 765374 | WILFREDO BERRIOS RIVERA | 486 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 765375 | WILFREDO BERRIOS SOCHTING | COND PARQUE DE SAN AGUSTIN | 501 CALLE GUAYANILLA APT D 102 | BOX 20 | | SAN JUAN | PR | 00923 | |
| 592232 | WILFREDO BETANCOURT CORDERO | Address on file | | | | | | | |
| 765376 | WILFREDO BETANCOURT MARRERO | Address on file | | | | | | | |
| 765377 | WILFREDO BETANCOURT ROSA | URB MONTEMAR | 66 CALLE E | | | FAJARDO | PR | 00738 | |
| 851479 | WILFREDO BETANCOURT VALENTIN | HACIENDA BORINQUEN | 415 CALLE ALMENDRO | | | CAGUAS | PR | 00725-7525 | |
| 592233 | WILFREDO BLANCO RODRIGUEZ | Address on file | | | | | | | |
| 592234 | WILFREDO BONILLA LOPEZ | Address on file | | | | | | | |
| 765378 | WILFREDO BONILLA MARTINEZ | VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 765379 | WILFREDO BONILLA RODRIGUEZ | BO LA CUCHILLA | CALLE PACHIN MARRIN | | | MARICAO | PR | 00606 | |
| 592235 | WILFREDO BORGES NEGRON | Address on file | | | | | | | |
| 765380 | WILFREDO BORIA ORTIZ | URB PUERTO NUEVO | 341 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 765381 | WILFREDO BORRERO CABALLERO | BO LLANADA BOX 128 | | | | BARCELONETA | PR | 00617 | |
| 592236 | WILFREDO BORRERO QUINONES | Address on file | | | | | | | |
| 592237 | WILFREDO BORRERO QUINONES | Address on file | | | | | | | |
| 592238 | WILFREDO BRAVO,FIVEBRAVOS INVESTIGATION | Address on file | | | | | | | |
| 592239 | WILFREDO BRUNO CARTAGENA | Address on file | | | | | | | |
| 765382 | WILFREDO BURGOS AMARO | PO BOX 6871 | | | | SAINT THOMAS | VI | 00804-6871 | |
| 765383 | WILFREDO BURGOS DELGADO | PO BOX 793 | | | | NAGUABO | PR | 00718 | |
| 592240 | WILFREDO BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 592241 | WILFREDO BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 765384 | WILFREDO BURGOS TORRES | 50 CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| 765385 | WILFREDO BUSSHER CRUZ | URB PUERTO NUEVO | 526 CALLE ARTICO | | | SAN JUAN | PR | 00920413 | |
| 765386 | WILFREDO BUTLER LOPEZ | HC 02 BOX 9037 | | | | QUEBRADILLA | PR | 00678 | |
| 765387 | WILFREDO CABAN ACEVEDO | Address on file | | | | | | | |
| 765388 | WILFREDO CALDERO VARELA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA ALTA | PR | 00949 | |
| 592220 | WILFREDO CALES TORRES | Address on file | | | | | | | |
| 592242 | WILFREDO CAMACHO RIVERA | Address on file | | | | | | | |
| 592243 | WILFREDO CAMACHO VIROLA | Address on file | | | | | | | |
| 765390 | WILFREDO CAMILO ROMAN | Address on file | | | | | | | |
| 765389 | WILFREDO CAMILO ROMAN | Address on file | | | | | | | |
| 765391 | WILFREDO CANCEL MANZANO | Address on file | | | | | | | |
| 765392 | WILFREDO CANCEL SANTANA | SIERRA BAYAMON | 97-3 CALLE 83 | | | BAYAMON | PR | 00961 | |
| 592244 | WILFREDO CARABALLO CARABALLO | Address on file | | | | | | | |
| 765393 | WILFREDO CARDONA | URB VENUS GARDENS | 674 C/ MANZANILLA | | | SAN JUAN | PR | 00926-4611 | |
| 765394 | WILFREDO CARDONA DIAZ | HC 1 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 | |
| 765395 | WILFREDO CARDONA FLORES | URB VENUS GARDENS | 674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 765396 | WILFREDO CARDONA MALAVE | Address on file | | | | | | | |
| 765397 | WILFREDO CARDONA PEREZ | URB EL VEDADO | 212 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| 592246 | WILFREDO CARRASQUILLO BRENES | Address on file | | | | | | | |
| 592247 | WILFREDO CARRASQUILLO HERNANDEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5681 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592248 | WILFREDO CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 765398 | WILFREDO CARRERO CARRILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 765399 | WILFREDO CARRION OSORIO | RES BAIROA CX 7 CALLE 13 B | | | | CAGUAS | PR | 00725 | |
| 765400 | WILFREDO CASANOVA SANCHEZ | PO BOX 459 | | | | YABUCOA | PR | 00767-0459 | |
| 765401 | WILFREDO CASTRO GONZALEZ | URB VILLA ANDALUCIA | A1 CALLE MONFORTE | | | SAN JUAN | PR | 00926-2501 | |
| 765402 | WILFREDO CEDENO | RES FELIPE S OSORIO | EDIF 25 APTO 181 | | | CAROLINA | PR | 00985 | |
| 592249 | WILFREDO CENTENO DE JESUS | Address on file | | | | | | | |
| 765403 | WILFREDO CENTENO SUAZO | URB LOS ARBOLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 765404 | WILFREDO CHACON SANTANA | URB SANTA ELENA | M 7 CALLE 14 | | | GUAYANILLA | PR | 00656 | |
| 765405 | WILFREDO CHARRIES ROLON | URB JARDINES DE TOA ALTA | 263 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 592250 | WILFREDO CHARRIES ROLON | Address on file | | | | | | | |
| 592251 | Wilfredo Chico | Address on file | | | | | | | |
| 765406 | WILFREDO CINTRON SANTANA | Address on file | | | | | | | |
| 765407 | WILFREDO CINTRON VALLE | URB LUQUILLO MAR | DD32 CALLE A | | | LUQUILLO | PR | 00773 | |
| 765408 | WILFREDO CINTRON Y/O ZULMA ALBINO | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 765409 | WILFREDO CLASS PASTRANA | URB FLORAL PARK | 300 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 765410 | WILFREDO COLLAZO MALDONADO | Address on file | | | | | | | |
| 765411 | WILFREDO COLON GONZALEZ | PO BOX 80155 | | | | COROZAL | PR | 00783-1555 | |
| 592252 | WILFREDO COLON LEON | Address on file | | | | | | | |
| 592253 | WILFREDO COLON LOPEZ | Address on file | | | | | | | |
| 592254 | WILFREDO COLON MACHUCA | LCDO. FERNANDO OLIVERO BARRETO | POBox 270379 | | | SAN JUAN | PR | 00927-0379 | |
| 765412 | WILFREDO COLON MARRERO | VALLE HERMOSO | SH 11 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 592255 | WILFREDO COLON MARTINEZ | Address on file | | | | | | | |
| 765413 | WILFREDO COLON PEREZ | CONDAMINIO LA MANCHA | APTO 408 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 592256 | WILFREDO COLON PEREZ | Address on file | | | | | | | |
| 592257 | WILFREDO COLON RAMOS | Address on file | | | | | | | |
| 765414 | WILFREDO COLON REQUEJO | URB BUCARE | 3 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| 592258 | WILFREDO COLON RIVERA | Address on file | | | | | | | |
| 765415 | WILFREDO COLON RODRIGUEZ | HC 4 BOX 14714 | | | | MOCA | PR | 00676 | |
| 851480 | WILFREDO COLON ROSA | URB BUCARE | 3 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| 592259 | WILFREDO COLON ROSA | Address on file | | | | | | | |
| 765416 | WILFREDO COLON ROSA | Address on file | | | | | | | |
| 765417 | WILFREDO COLON SANTIAGO | PO BOX 440 | | | | VILLALBA | PR | 00766 | |
| 765418 | WILFREDO COLON VAZQUEZ | 2286 CHARDONNAY CT W | | | | KISSIMMEE | FL | 34741-3424 | |
| 592260 | WILFREDO COLON VELEZ | Address on file | | | | | | | |
| 765419 | WILFREDO COLON VILLEGA | Address on file | | | | | | | |
| 592261 | WILFREDO COLON/ CARMEN M GONZALEZ | Address on file | | | | | | | |
| 765420 | WILFREDO CONCEPCION TORRES | Address on file | | | | | | | |
| 592262 | WILFREDO CONCEPCION TORRES | Address on file | | | | | | | |
| 765421 | WILFREDO CONTRERAS GARCIA | Address on file | | | | | | | |
| 765422 | WILFREDO CORCINO RIVERA | BO ESPERANZA | 111 CALLE ACASIA | | | VIEQUES | PR | 00765 | |
| 851481 | WILFREDO CORDERO ROMAN | REPTO SAN JOSE | 380 CALLE ALMAGRO | | | SAN JUAN | PR | 00923-1216 | |
| 592263 | WILFREDO CORDERO VARGAS | Address on file | | | | | | | |
| 592265 | WILFREDO CORDOVA GONZALEZ | Address on file | | | | | | | |
| 765423 | WILFREDO CORNIER MEJIAS | URB LOS CAOBOS | T I CALLE 35 | | | PONCE | PR | 00731 | |
| 592266 | WILFREDO CORREA MALDONADO | Address on file | | | | | | | |
| 765424 | WILFREDO CORREA RAMIREZ | HC 1 BOX 17037 | | | | HUMACAO | PR | 00791 | |
| 592267 | WILFREDO CORREA ROMERO | Address on file | | | | | | | |
| 592268 | WILFREDO CORREA RUIZ | Address on file | | | | | | | |
| 765426 | WILFREDO CORTES QUILES | Address on file | | | | | | | |
| 765427 | WILFREDO CORTES RODRIGUEZ | SECT ABRA DEL PIMIENTO | BZN 54 | | | BARCELONETA | PR | 00617 | |
| 592269 | WILFREDO CORTES RODRIGUEZ | Address on file | | | | | | | |
| 592270 | WILFREDO COSME CRISPIN | Address on file | | | | | | | |
| 765428 | WILFREDO COSME FARIA | URB LAS ALONDRAS | 5 B 16 | | | VILLALBA | PR | 00766 | |
| 592271 | Wilfredo Cosme Faria | Address on file | | | | | | | |
| 592272 | WILFREDO COTTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592273 | WILFREDO COTTO | Address on file | | | | | | | |
| 765429 | WILFREDO COTTO CONCEPCION | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 771274 | WILFREDO COTTO DBA WILFRY BUS LINE | Address on file | | | | | | | |
| 592274 | WILFREDO COTTO RAMOS | Address on file | | | | | | | |
| 592275 | WILFREDO COTTO RIVERA | Address on file | | | | | | | |
| 592276 | WILFREDO CRESPO ACEVEDO | Address on file | | | | | | | |
| 592277 | WILFREDO CRESPO FEBUS | Address on file | | | | | | | |
| 765431 | WILFREDO CRESPO NEVAREZ | ALTAMESA | 1711 STA CATALINA | | | SAN JUAN | PR | 00921 | |
| 851482 | WILFREDO CRUZ AFANADOR | PO BOX 2007 | | | | UTUADO | PR | 00641 | |
| 765432 | WILFREDO CRUZ CAY | HC 3 BOX 37151 | | | | CAGUAS | PR | 00725-9710 | |
| 765433 | WILFREDO CRUZ CRUZ | Address on file | | | | | | | |
| 765434 | WILFREDO CRUZ CRUZ | Address on file | | | | | | | |
| 592278 | WILFREDO CRUZ FRED | Address on file | | | | | | | |
| 592279 | WILFREDO CRUZ FUENTES | Address on file | | | | | | | |
| 592280 | WILFREDO CRUZ GARCIA | Address on file | | | | | | | |
| 765435 | WILFREDO CRUZ LICIAGA | P O BOX 166 | | | | QUEBRADILLAS | PR | 00678 | |
| 765436 | WILFREDO CRUZ MARCANO | URB CIUDAD JARDIN | 235 CALLE AMAPOLA | | | CAROLINA | PR | 00987-2215 | |
| 592281 | WILFREDO CRUZ MELENDEZ | Address on file | | | | | | | |
| 592282 | WILFREDO CRUZ MOJICA | Address on file | | | | | | | |
| 592283 | WILFREDO CRUZ MORALES | Address on file | | | | | | | |
| 592284 | WILFREDO CRUZ RIVERA | Address on file | | | | | | | |
| 765437 | WILFREDO CRUZ ROBLES | URB CAPARRA TERRACE | 820 CALLE 7 SO | | | SAN JUAN | PR | 00921 | |
| 765438 | WILFREDO CRUZ RODRIGUEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| 765439 | WILFREDO CRUZ ROMAN | HC 10 BOX 8050 | | | | SABANA GRANDE | PR | 00637 | |
| 592285 | WILFREDO CRUZ RUIZ | Address on file | | | | | | | |
| 592286 | WILFREDO CRUZ SANCHEZ | Address on file | | | | | | | |
| 765440 | WILFREDO CRUZ VARGAS | 13 CALLE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | |
| 592288 | WILFREDO CUBERO OJEDA | Address on file | | | | | | | |
| 765441 | WILFREDO CUBERO SOTO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 765442 | WILFREDO CUEVAS AYALA | Address on file | | | | | | | |
| 592289 | WILFREDO CUEVAS GONZALEZ | Address on file | | | | | | | |
| 592290 | WILFREDO CUEVAS MERCADO | Address on file | | | | | | | |
| 592291 | WILFREDO CUEVAS RAMIREZ | Address on file | | | | | | | |
| 592292 | WILFREDO DALECCIO REYES | Address on file | | | | | | | |
| 592293 | WILFREDO DE JESUS LAUREANO | Address on file | | | | | | | |
| 765443 | WILFREDO DE JESUS MALAVE | URB JARD DE PONCE | GG 53 CALLE 36 | | | PONCE | PR | 00731 | |
| 765444 | WILFREDO DE JESUS MALAVE | URB JARDINES DE CARIBE | GG 53 CALLE 36 | | | PONCE | PR | 00731 | |
| 2174831 | WILFREDO DE JESUS ORTIZ | Address on file | | | | | | | |
| 765445 | WILFREDO DE JESUS REYES | PMB 1258 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 765446 | WILFREDO DE LA PAZ MELENDEZ | Address on file | | | | | | | |
| 592294 | WILFREDO DE LEON ROMAN | Address on file | | | | | | | |
| 592295 | WILFREDO DEL VALLE ROMAN | Address on file | | | | | | | |
| 592296 | WILFREDO DEL VALLE Y MARIA NEGRON | Address on file | | | | | | | |
| 765448 | WILFREDO DELGADO CRUZ | Address on file | | | | | | | |
| 765447 | WILFREDO DELGADO CRUZ | Address on file | | | | | | | |
| 2174984 | WILFREDO DELGADO RIVERA | Address on file | | | | | | | |
| 765449 | WILFREDO DELVALLE CEREZO | P O BOX 2001 | | | | AGUADILLA | PR | 00605 | |
| 592297 | WILFREDO DENTON MORALES | Address on file | | | | | | | |
| 851483 | WILFREDO DENTON MORALES Y LUZ D ZAYAS ORTIZ | JARD TREASURE ISLAND | 12 CALLE 1 | | | CIDRA | PR | 00739-3600 | |
| 592298 | WILFREDO DIAZ COSME | Address on file | | | | | | | |
| 592299 | WILFREDO DIAZ DEL VALLE | Address on file | | | | | | | |
| 765451 | WILFREDO DIAZ DIAZ | HC 01 BOX 4893 | | | | NAGUABO | PR | 00718 | |
| 765452 | WILFREDO DIAZ DIAZ | HC 1 BOX 9362 | | | | GURABO | PR | 00778 | |
| 592300 | WILFREDO DIAZ DIAZ | Address on file | | | | | | | |
| 765453 | WILFREDO DIAZ LUNA | R R 03 BOX 10325 | | | | TOA ALTA | PR | 00953 | |
| 765454 | WILFREDO DIAZ MORALES | P O BOX 183 | | | | MARICAO | PR | 00606 | |
| 765455 | WILFREDO DIAZ NARVAEZ | PO BOX 31270 | | | | SAN JUAN | PR | 00929-2270 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765456 | WILFREDO DIAZ SOTO | Address on file | | | | | | | |
| 765457 | WILFREDO DUMENG FELICIANO | HC 2 BOX 7747 | | | | CAMUY | PR | 00627 | |
| 765458 | WILFREDO DURAND SISCO | PO BOX1885 | | | | RIO GRANDE | PR | 00745 | |
| 765459 | WILFREDO E FLORES MOLINA | BAIROA PARK | 2C 8 PJ HERETER | | | CAGUAS | PR | 00727 | |
| 592301 | WILFREDO E HERNANDEZ NIEVES | Address on file | | | | | | | |
| 765460 | WILFREDO E MARQUEZ UMPIERRE | Address on file | | | | | | | |
| 765461 | WILFREDO E RIVERA ZAYAS | Address on file | | | | | | | |
| 592302 | WILFREDO E ROBLES GOMEZ | Address on file | | | | | | | |
| 592303 | WILFREDO E TOVAL MARTINEZ | Address on file | | | | | | | |
| 765462 | WILFREDO ECHEVARRIA GONZALEZ | HILL BROTHERS SUR | 429 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 765463 | WILFREDO ECHEVARRIA HERNANDEZ | Address on file | | | | | | | |
| 765464 | WILFREDO EDDY BRAVO LLENERA | ALTS DE VILLA DEL REY | F 16 DAMASCO | | | CAGUAS | PR | 00725 | |
| 592304 | WILFREDO EDDY BRAVO LLERENA | Address on file | | | | | | | |
| 592305 | WILFREDO ENCARNACION OSORIO | Address on file | | | | | | | |
| 765465 | WILFREDO ESTRADA ADORNO | PO BOX 2548 | | | | BAYAMON | PR | 00960 | |
| 592306 | WILFREDO ESTRADA ORTIZ | Address on file | | | | | | | |
| 765466 | WILFREDO ESTREMERA MENDEZ | P O BOX 1180 | | | | QUEBRADILLAS | PR | 00678 | |
| 592307 | WILFREDO ESTREMERA VARGAS | Address on file | | | | | | | |
| 592308 | WILFREDO FALCON NEGRON | Address on file | | | | | | | |
| 765467 | WILFREDO FALCON ROSARIO | CAMINOS VERDES 1401 | APTO 303 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 765468 | WILFREDO FALCONI ROSA | Address on file | | | | | | | |
| 592309 | WILFREDO FELICIANO ALVARADO | Address on file | | | | | | | |
| 765469 | WILFREDO FELICIANO CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592311 | WILFREDO FELICIANO RAMOS | Address on file | | | | | | | |
| 592312 | WILFREDO FELICIANO SANTOS ET ALS | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DEMANDANTE | 1139 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 765470 | WILFREDO FELIX RODRIGUEZ | HC 03 BOX 39403 | | | | CAGUAS | PR | 00725 | |
| 765471 | WILFREDO FERNANDEZ FIGUEROA | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 | |
| 592313 | WILFREDO FERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 765472 | WILFREDO FERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 765473 | WILFREDO FERRA ROBLES | HC 03 BOX 4776 | | | | ADJUNTAS | PR | 00601 | |
| 765474 | WILFREDO FERRER Y MARILU RODRIGUEZ | Address on file | | | | | | | |
| 592314 | WILFREDO FIGUEROA COTTO | Address on file | | | | | | | |
| 765475 | WILFREDO FIGUEROA CRUZ | Address on file | | | | | | | |
| 592315 | WILFREDO FIGUEROA ESQUILIN | Address on file | | | | | | | |
| 765476 | WILFREDO FIGUEROA ESQUILIN | Address on file | | | | | | | |
| 765477 | WILFREDO FIGUEROA FELICIANO | GALATEO FIGUEROA FELICIANO | BOX 25 - 58 | | | ISABELA | PR | 00662 | |
| 765478 | WILFREDO FIGUEROA LANDRAU | JARD DE CAROLINA | A 26 CALLE C | | | CAROLINA | PR | 00987 | |
| 592316 | WILFREDO FIGUEROA MEDINA | Address on file | | | | | | | |
| 765479 | WILFREDO FIGUEROA ORTEGA | COM MATA DE PLATANO | SOLAR I 23 | | | LUQUILLO | PR | 00773 | |
| 592317 | WILFREDO FIGUEROA ORTEGA | Address on file | | | | | | | |
| 765480 | WILFREDO FIGUEROA ORTIZ | Address on file | | | | | | | |
| 592318 | WILFREDO FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 765481 | WILFREDO FIGUEROA REYES | LA MONSERRATE | 8 CALLE DARIO VILLAFANE | | | JAYUYA | PR | 00664 | |
| 765482 | WILFREDO FIQUEROA DIAZ | PO BOX 7732 | | | | PONCE | PR | 00732 | |
| 765483 | WILFREDO FLECHA CASILLA | BO CATANO | | | | HUMACAO | PR | 00791 | |
| 592319 | WILFREDO FLORES MELENDEZ | Address on file | | | | | | | |
| 592320 | WILFREDO FLORES MERCADO | Address on file | | | | | | | |
| 765484 | WILFREDO FLORES RIVERA | BO DAGUEY | P O BOX 275 | | | ANASCO | PR | 00610 | |
| 592321 | WILFREDO FLORES RIVERA | Address on file | | | | | | | |
| 765486 | WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 765488 | WILFREDO FONTANEZ MELENDEZ | PO BOX 4172 | | | | BAYAMON | PR | 00958 | |
| 765489 | WILFREDO FONTANEZ RAMOS | PO BOX 447 | | | | CULEBRA | PR | 00775-0447 | |
| 592322 | WILFREDO FORTUNET OJEDA | Address on file | | | | | | | |
| 592323 | WILFREDO FUENTES BERRIOS | Address on file | | | | | | | |
| 765490 | WILFREDO G ORTIZ SANTIAGO | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL APT 1506 | | | TRUJILLO ALTO | PR | 00976-2125 | |
| 592324 | WILFREDO G SANDOVAL CUEVAS | Address on file | | | | | | | |
| 765491 | WILFREDO GALAN CRESPO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 3930 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765492 | WILFREDO GALARZA RAMOS | P O BOX 883 | | | | ARROYO | PR | 00714 | |
| 592325 | WILFREDO GALARZA SANTIAGO | Address on file | | | | | | | |
| 1650036 | Wilfredo Galarza Vélez y Wilfredo Galarza Ramírez | Address on file | | | | | | | |
| 592326 | WILFREDO GALICIA MENDOZA | Address on file | | | | | | | |
| 592327 | WILFREDO GALICIA MENDOZA | Address on file | | | | | | | |
| 765493 | WILFREDO GARCIA | Address on file | | | | | | | |
| 765494 | WILFREDO GARCIA CORDERO | PO BOX 863 | | | | NARANJITO | PR | 00719-0863 | |
| 765495 | WILFREDO GARCIA DIAZ | HC-1 BOX 11291 | | | | CAROLINA | PR | 00985 | |
| 592328 | WILFREDO GARCIA DIAZ | Address on file | | | | | | | |
| 765496 | WILFREDO GARCIA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765497 | WILFREDO GARCIA GONZALEZ | PO BOX 1704 | | | | YAUCO | PR | 00698 | |
| 765498 | WILFREDO GARCIA MALDONADO | PO BOX 66 | | | | TOA BAJA | PR | 00951 | |
| 592329 | WILFREDO GARCIA MARRERO | Address on file | | | | | | | |
| 765500 | WILFREDO GARCIA ORTIZ | Address on file | | | | | | | |
| 592330 | WILFREDO GARCIA ORTIZ | Address on file | | | | | | | |
| 765499 | WILFREDO GARCIA ORTIZ | Address on file | | | | | | | |
| 592331 | WILFREDO GARCIA ORTIZ | Address on file | | | | | | | |
| 765501 | WILFREDO GARCIA PADILLA | PO BOX 4211 PUERTO REAL | | | | FAJARDO | PR | 00740-4211 | |
| 592332 | WILFREDO GARCIA RAMOS | Address on file | | | | | | | |
| 2175737 | WILFREDO GARCIA REYES | Address on file | | | | | | | |
| 765502 | WILFREDO GARCIA SANTOS | SAN GERARDO | 1733 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 765316 | WILFREDO GARCIA SILVA | RR 11 BOX 3836 | | | | BAYAMON | PR | 00956 | |
| 765503 | WILFREDO GARCIA TOLEDO | Address on file | | | | | | | |
| 592333 | WILFREDO GERENA ARROYO | Address on file | | | | | | | |
| 765504 | WILFREDO GERENA CLASS | P O BOX 324 | | | | LAS MARIAS | PR | 00670 | |
| 592334 | WILFREDO GOMEZ CRESPO | Address on file | | | | | | | |
| 765505 | WILFREDO GOMEZ REYES | PO BOX 104 | | | | GURABO | PR | 00778 | |
| 765506 | WILFREDO GOMEZ RODRIGUEZ | URB FAIR VIEW | M 5 CALLE 10 | | | SAN JUAN | PR | 00926-8109 | |
| 592335 | WILFREDO GOMEZ ROSA | Address on file | | | | | | | |
| 765507 | WILFREDO GOMEZ VAZQUEZ | Address on file | | | | | | | |
| 592336 | WILFREDO GONZALEZ | Address on file | | | | | | | |
| 765509 | WILFREDO GONZALEZ | Address on file | | | | | | | |
| 765508 | WILFREDO GONZALEZ | Address on file | | | | | | | |
| 592337 | WILFREDO GONZALEZ | Address on file | | | | | | | |
| 592338 | WILFREDO GONZALEZ ALBARRAN | Address on file | | | | | | | |
| 592339 | WILFREDO GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 765510 | WILFREDO GONZALEZ ANAYA | HC 43 BOX 11493 | | | | CAYEY | PR | 00736 | |
| 592340 | WILFREDO GONZALEZ ARROYO | Address on file | | | | | | | |
| 765511 | WILFREDO GONZALEZ COLLAZO | Address on file | | | | | | | |
| 851485 | WILFREDO GONZALEZ COLON | A COND EL TREBOL APT 802 | | | | SAN JUAN | PR | 00924 | |
| 765512 | WILFREDO GONZALEZ DAVILA | D 55 EXT CARMEN | | | | CAMUY | PR | 00629 | |
| 592341 | WILFREDO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 592342 | WILFREDO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 765513 | WILFREDO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 592343 | WILFREDO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 592344 | WILFREDO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 765514 | WILFREDO GONZALEZ MERCADO | RES OSCAR DELGADO | EDIF 1 APT 16 | | | HATILLO | PR | 00659 | |
| 592345 | WILFREDO GONZALEZ MORALES | Address on file | | | | | | | |
| 765515 | WILFREDO GONZALEZ MORET | BDA BLONDET | 311 CALLE A | | | GUAYAMA | PR | 00784-6823 | |
| 765516 | WILFREDO GONZALEZ OYOLA | HC 02 BOX 13983 | | | | ARECIBO | PR | 00612 9300 | |
| 765517 | WILFREDO GONZALEZ RIOS | P O BOX 651 | | | | VEGA ALTA | PR | 00692 | |
| 592346 | WILFREDO GONZALEZ ROBLES | Address on file | | | | | | | |
| 765518 | WILFREDO GONZALEZ RODRIGUEZ | P O BOX 180 | | | | SAINT JUST | PR | 00978 | |
| 765519 | WILFREDO GONZALEZ SANCHEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 592347 | WILFREDO GONZALEZ SANTOS | Address on file | | | | | | | |
| 592348 | WILFREDO GONZALEZ TORRES | Address on file | | | | | | | |
| 592349 | WILFREDO GONZALEZ TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5685 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765520 | WILFREDO GONZALEZ TORRES ( GRUAS ) | BO PUEBLO | 98 CARR 2 | | | HATILLO | PR | 00659 | |
| 592350 | WILFREDO GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 592351 | WILFREDO GONZALEZ VEGA | Address on file | | | | | | | |
| 765521 | WILFREDO GONZALEZ Y YAMILE NUM MARIN | Address on file | | | | | | | |
| 592352 | WILFREDO GONZALEZ/FREDO BUS LINE | Address on file | | | | | | | |
| 765522 | WILFREDO GOTAY VALCARCEL | D 5 RES MANUEL A PEREZ | APT 55 | | | SAN JUAN | PR | 00923 | |
| 592353 | WILFREDO GOTAY VALCARCEL | Address on file | | | | | | | |
| 592354 | WILFREDO GREO MONTES | Address on file | | | | | | | |
| 592355 | WILFREDO GUERRIOS MONTALVAN | Address on file | | | | | | | |
| 765523 | WILFREDO GUILBERT MORALES | URB JAIME C RODRIGUEZ | PB G 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 765524 | WILFREDO GUILLOTY VELEZ | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| 592356 | WILFREDO GUTIERREZ ANTONETTY | Address on file | | | | | | | |
| 765525 | WILFREDO GUZMAN | W 8 URB PARK GARDENS | | | | SAN JUAN | PR | 00926-2153 | |
| 592357 | WILFREDO GUZMAN CASTRO | Address on file | | | | | | | |
| 765526 | WILFREDO GUZMAN MATIAS | PO BOX 28 | | | | UTUADO | PR | 00641 | |
| 592358 | WILFREDO GUZMAN/ DAVID GUZMAN/ | Address on file | | | | | | | |
| 765527 | WILFREDO H PEREZ LUGO | URB COUNTRY ESTATES | D 2 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 765528 | WILFREDO H VARGAS COLON | URB PARADISE HILLS150 CALLE TRINITY | | | | SAN JUAN | PR | 00922 | |
| 592359 | WILFREDO HENRIQUEZ MOJICA | Address on file | | | | | | | |
| 592360 | WILFREDO HEREDIA GONZALEZ | Address on file | | | | | | | |
| 765529 | WILFREDO HERNANDEZ CAMACHO | P O BOX 9368 | | | | AIBONITO | PR | 00705 | |
| 765530 | WILFREDO HERNANDEZ COLON | VILLA PALMERAS | 254 MANUEL CORCHADO | | | SAN JUAN | PR | 00920 | |
| 592361 | WILFREDO HERNANDEZ DBA HERNANDEZ SIGN | CALLE C-A #9, JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| 592362 | WILFREDO HERNANDEZ ESPINOSA | Address on file | | | | | | | |
| 592363 | WILFREDO HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 765531 | WILFREDO HERNANDEZ GAUD | Address on file | | | | | | | |
| 592364 | WILFREDO HERNANDEZ MEDINA | Address on file | | | | | | | |
| 765532 | WILFREDO HERNANDEZ PEREZ | P O BOX 201 | | | | MOCA | PR | 00676 | |
| 592365 | WILFREDO HERNANDEZ PINERO | Address on file | | | | | | | |
| 765533 | WILFREDO HERNANDEZ RESTO | HC 61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 | |
| 765534 | WILFREDO HERNANDEZ RIVERA | URB TOA ALTA HEIGHTS | D 32 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 592366 | WILFREDO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 765535 | WILFREDO HERNANDEZ RODRIGUEZ | 2261 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 765537 | WILFREDO HERNANDEZ RUIZ | BO QUEBRADA | HC 2 BOX 8252 | | | CAMUY | PR | 00627 | |
| 765536 | WILFREDO HERNANDEZ RUIZ | Address on file | | | | | | | |
| 592367 | WILFREDO HERNANDEZ TORRES | Address on file | | | | | | | |
| 765538 | WILFREDO HERNANDEZ VELEZ | HC 1 BOX 4758 | | | | LARES | PR | 00669 | |
| 765539 | WILFREDO HEVIA CUADRADO | RR 5 BOX 5497 | BARRIO NUEVO | | | BAYAMON | PR | 00956 | |
| 592368 | WILFREDO HORTA RAMOS | Address on file | | | | | | | |
| 592369 | WILFREDO I DEL VALLE RIVERA | Address on file | | | | | | | |
| 592370 | WILFREDO I FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 851486 | WILFREDO ILARRAZA VELEZ | VILLA CAROLINA | 145-10 CALLE 414 | | | CAROLINA | PR | 00985-4025 | |
| 592371 | WILFREDO IRIZARRY | Address on file | | | | | | | |
| 765540 | WILFREDO IRIZARRY | Address on file | | | | | | | |
| 765541 | WILFREDO IRIZARRY COLLAZO | HC 2 BOX 26248 | | | | MAYAGUEZ | PR | 00680 | |
| 851487 | WILFREDO IRIZARRY COLLAZO | VILLAS DE LA PRADERA | 42 CALLE LAS GAVIOTAS | | | RINCON | PR | 00677-2641 | |
| 765542 | WILFREDO IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 765543 | WILFREDO IRIZARRY PAGAN | PO BOX 117 | | | | LAJAS | PR | 00667 | |
| 765544 | WILFREDO IRIZARRY RODRIGUEZ | URB ALGARROBOS | GK CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 592372 | WILFREDO IRIZARRY RUIZ | Address on file | | | | | | | |
| 592373 | WILFREDO IRIZARRY RUPERTO | Address on file | | | | | | | |
| 592374 | WILFREDO IRIZARRY SAAVEDRA | Address on file | | | | | | | |
| 592375 | WILFREDO IRIZARRY VARGAS | Address on file | | | | | | | |
| 592376 | WILFREDO ISAAC AVILES | Address on file | | | | | | | |
| 851488 | WILFREDO IZQUIERDO VARGAS | PO BOX 2399 | | | | MAYAGUEZ | PR | 00681-2399 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5686 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592377 | WILFREDO J GARCIA FLORES | Address on file | | | | | | | |
| 592378 | WILFREDO J GARCIA FLORES | Address on file | | | | | | | |
| 765546 | WILFREDO J MALDONADO GARCIA | Address on file | | | | | | | |
| 765547 | WILFREDO J PAGAN ROQUE | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| 765548 | WILFREDO J RIVERA GARCIA | Address on file | | | | | | | |
| 765549 | WILFREDO J RIVERA GARCIA | Address on file | | | | | | | |
| 592379 | WILFREDO J VICENTE SOTO | Address on file | | | | | | | |
| 592380 | WILFREDO J. CRUZ PEREZ | Address on file | | | | | | | |
| 592381 | WILFREDO JAVIER NIEVES Y MARK NIEVES | Address on file | | | | | | | |
| 765550 | WILFREDO JESURUN VAZQUEZ | Address on file | | | | | | | |
| 765551 | WILFREDO JIMENEZ DE JESUS | HC 1 BOX 4474 | | | | QUEBRADILLAS | PR | 00678 | |
| 592382 | WILFREDO JIMENEZ JUSTINIANO | Address on file | | | | | | | |
| 765553 | WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA | TORRE I APT 2501 | | | SAN JUAN | PR | 00929 | |
| 765554 | WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA TORRES | I APT 2501 | | | SAN JUAN | PR | 00929 | |
| 765552 | WILFREDO JIMENEZ RODRIGUEZ | PO BOX 451 | | | | CIALES | PR | 00638 | |
| 765555 | WILFREDO JIRAU RUIZ / WILFREDO JIRAU | LITHEDA APTS EDIF APT DI | | | | SAN JUAN | PR | 00926 | |
| 765556 | WILFREDO JIRAU VAZQUEZ | Address on file | | | | | | | |
| 765557 | WILFREDO JORDAN CORTES | Address on file | | | | | | | |
| 592383 | WILFREDO JURELL COLLAZO | Address on file | | | | | | | |
| 592384 | WILFREDO L FERNANDINI CAMUY | Address on file | | | | | | | |
| 592385 | WILFREDO L GOTAY BAEZ | Address on file | | | | | | | |
| 765558 | WILFREDO LABOY VAZQUEZ | P O BOX 287 | | | | YABUCOA | PR | 00767 | |
| 765559 | WILFREDO LABOY/ BEST SEALER | BO ARENALES ABAJO | BUZON 21 121 | | | ISABELA | PR | 00662 | |
| 592386 | WILFREDO LAJARA VELEZ | Address on file | | | | | | | |
| 592387 | WILFREDO LAMBERTY ANDREW | Address on file | | | | | | | |
| 765560 | WILFREDO LAMBOY MERCADO | 15 VARIANTE INTERIOR | | | | SAN GERMAN | PR | 00683 | |
| 592388 | WILFREDO LAPORTE NEGRON | Address on file | | | | | | | |
| 765561 | WILFREDO LARACUENTE GANDULLA | ALTS DE SAN JOSE | NN 15 CALLE 19 | | | SABANA GRANDE | PR | 00637-2627 | |
| 592389 | WILFREDO LASALLE NUNEZ | Address on file | | | | | | | |
| 592390 | WILFREDO LAUREANO CARRION | Address on file | | | | | | | |
| 765562 | WILFREDO LEBRON CASTILLO | HC 09 BOX 58432 | BO LA BARRA | | | CAGUAS | PR | 00725 | |
| 765563 | WILFREDO LEBRON ROSA | BELLOMONTE | W 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 765564 | WILFREDO LEGENDRE MALDONADO | URB PUERTO NUEVO | SE41 CALLE 796 | | | SAN JUAN | PR | 00920 | |
| 765565 | WILFREDO LINARES MELITO | URB VISTAMAR | 837 CALLE TUREL | | | CAROLINA | PR | 00983 | |
| 765566 | WILFREDO LOIS ZANABRIA | BO OBRERO STATION | PO BOX 7616 | | | SAN JUAN | PR | 00916 | |
| 592391 | WILFREDO LOIS ZANABRIA | Address on file | | | | | | | |
| 592392 | WILFREDO LOPEZ | Address on file | | | | | | | |
| 765567 | WILFREDO LOPEZ ARROYO | BO MARICAO | P O BOX 5095 | | | VEGA ALTA | PR | 00692 | |
| 765568 | WILFREDO LOPEZ CACERES | Address on file | | | | | | | |
| 765569 | WILFREDO LOPEZ CARDONA | Address on file | | | | | | | |
| 765570 | WILFREDO LOPEZ CARDONA | Address on file | | | | | | | |
| 592393 | WILFREDO LOPEZ CLAUDIO | Address on file | | | | | | | |
| 592394 | WILFREDO LOPEZ DIAZ | Address on file | | | | | | | |
| 765571 | WILFREDO LOPEZ ESTEVES | VICTOR ROJAS II | 170 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 592395 | WILFREDO LOPEZ GOMEZ | Address on file | | | | | | | |
| 765572 | WILFREDO LOPEZ LOPEZ | PO BOX 1836 | | | | SAN LORENZO | PR | 00754 | |
| 765573 | WILFREDO LOPEZ MARTINEZ | HC-37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 765574 | WILFREDO LOPEZ MENDEZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 592396 | WILFREDO LOPEZ MONTANEZ | Address on file | | | | | | | |
| 765575 | WILFREDO LOPEZ ORTIZ | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 765576 | WILFREDO LOPEZ RODRIGUEZ | HC 01 BOX 7593 | | | | TOA BAJA | PR | 00949 | |
| 765317 | WILFREDO LOPEZ TORRES | PO BOX 726 | | | | BARRANQUITAS | PR | 00794 | |
| 592397 | WILFREDO LORENZO ACEVEDO | Address on file | | | | | | | |
| 765577 | WILFREDO LUCIANO AROCHO | HC 3 BOX 33444 | | | | HATILLO | PR | 00659 | |
| 765578 | WILFREDO LUCIANO GONZALEZ | HC 8 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 592398 | WILFREDO LUCIANO QUINONES | Address on file | | | | | | | |
| 765579 | WILFREDO LUGO FABRE | URB SANTA ISIDRO I | C 2 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 592399 | WILFREDO LUGO MENDEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592400 | WILFREDO LUGO RAMOS | Address on file | | | | | | | |
| 765580 | WILFREDO M FIGUEROA ROMAN | Address on file | | | | | | | |
| 592401 | WILFREDO M. FIGUEROA ROMÁN | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 765581 | WILFREDO MAISONAVE ORIOL | URB ALTURAS DE MAYAGUEZ | 1715 CALLE MONTE DEL ESTADO | | | MAYAGUEZ | PR | 00682 | |
| 765582 | WILFREDO MAISONAVE RUIZ | BO MORA | 3151 AVE MILITAR | | | ISABELA | PR | 00622 | |
| 592402 | WILFREDO MALAVE COLLAZO | Address on file | | | | | | | |
| 592403 | WILFREDO MALAVE MENDOZA | Address on file | | | | | | | |
| 765584 | WILFREDO MALDONADO DELGADO | BOX 3312 | | | | SAN JUAN | PR | 00926-9607 | |
| 851489 | WILFREDO MALDONADO GARCIA | PARQUE DEL RIO | PE-16 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 765585 | WILFREDO MALDONADO GARCIA | URB EXT DE ARECIBO | 97 CALLE BRUSELAS | | | ARECIBO | PR | 00612 | |
| 592404 | WILFREDO MALDONADO MARTINEZ | Address on file | | | | | | | |
| 765587 | WILFREDO MALDONADO NEGRON | 209 CALLE REINA | | | | PONCE | PR | 00731 | |
| 765586 | WILFREDO MALDONADO NEGRON | P O BOX 6172 | | | | CAGUAS | PR | 00725 | |
| 765583 | WILFREDO MALDONADO NIEVES | URB LAS AMERCAS | 10 CALLE BRASIL | | | AGUADILLA | PR | 00603 | |
| 592405 | WILFREDO MALDONADO URDAZ | Address on file | | | | | | | |
| 765588 | WILFREDO MANGUAL CRESPO | PO BOX 1568 | | | | HORMIGUEROS | PR | 00660 | |
| 765589 | WILFREDO MARCANO | CAPARRA TERRACE | 1502 CALLE 3450 | | | SAN JUAN | PR | 00921 | |
| 592406 | WILFREDO MARIN MURPHY | Address on file | | | | | | | |
| 592407 | WILFREDO MARIN MURPHY | Address on file | | | | | | | |
| 765590 | WILFREDO MARITNEZ CHAPARRO | PO BOX 6035 | | | | MAYAGUEZ | PR | 00681 | |
| 765591 | WILFREDO MARQUEZ COLON | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 | |
| 592408 | WILFREDO MARQUEZ CORREA | Address on file | | | | | | | |
| 765592 | WILFREDO MARRERO MARRERO | Address on file | | | | | | | |
| 765593 | WILFREDO MARRERO MARRERO | Address on file | | | | | | | |
| 765594 | WILFREDO MARRERO ORTEGA | URB FOREST HILLS | B27 CALLE PESQUERA | | | BAYAMON | PR | 00959 | |
| 765595 | WILFREDO MARRERO ORTIZ | URB VILLA CAROLINA | 118-25 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 592409 | WILFREDO MARTES CORDERO | Address on file | | | | | | | |
| 765596 | WILFREDO MARTES CORDERO | Address on file | | | | | | | |
| 765597 | WILFREDO MARTINEZ | Address on file | | | | | | | |
| 765598 | WILFREDO MARTINEZ / MOREIDA ROHENA | COND TRUJILLO ALTO GDNS | EDIF A 1 APT 105 | | | TRUJILLO ALTO | PR | 00976 | |
| 592410 | WILFREDO MARTINEZ ALVARADO | Address on file | | | | | | | |
| 592411 | WILFREDO MARTINEZ ALVARADO | Address on file | | | | | | | |
| 592412 | WILFREDO MARTINEZ BONILLA | Address on file | | | | | | | |
| 765599 | WILFREDO MARTINEZ CASTILLO | HC 01 BOX 4525 | | | | LAS MARIAS | PR | 00670 | |
| 765600 | WILFREDO MARTINEZ CASTILLO | PO BOX 233 | | | | LAS MARIAS | PR | 00670 | |
| 765601 | WILFREDO MARTINEZ COLON | HC 01 BOX 3786 | | | | VILLALBA | PR | 00766 | |
| 592413 | WILFREDO MARTINEZ COLON | Address on file | | | | | | | |
| 592414 | WILFREDO MARTINEZ COLON | Address on file | | | | | | | |
| 592415 | WILFREDO MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 765602 | WILFREDO MARTINEZ IRIZARRY | PUEBLITO NUEVO | 29 CALLE 4 | | | PONCE | PR | 00725 | |
| 592416 | WILFREDO MARTINEZ RAMOS | Address on file | | | | | | | |
| 592417 | WILFREDO MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 592418 | WILFREDO MARTINEZ ROMAN | Address on file | | | | | | | |
| 765603 | WILFREDO MARTINEZ SALAS | BO ARENALES ALTO | | | | ISABELA | PR | 00662 | |
| 765604 | WILFREDO MARTINEZ SANTOS | HC 71 BOX 7012 | | | | CAYEY | PR | 00736-9543 | |
| 592419 | WILFREDO MARTINEZ SEPULVEDA | Address on file | | | | | | | |
| 765605 | WILFREDO MARTINEZ SUAREZ | COL DE FAIRVIEW | 4E18 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 765606 | WILFREDO MARTINEZ TRINIDAD | P O BOX 996 | | | | AIBONITO | PR | 00705 | |
| 765607 | WILFREDO MARTIR ACEVEDO | HC 2 BOX 5595 | | | | LARES | PR | 00669 | |
| 765608 | WILFREDO MAS ARROYO | Address on file | | | | | | | |
| 765609 | WILFREDO MASA CALO | Address on file | | | | | | | |
| 765610 | WILFREDO MATEO MERCADO | PO BOX 783 | | | | SABANA GRANDE | PR | 00637 | |
| 592420 | WILFREDO MATIAS RAMOS | Address on file | | | | | | | |
| 765611 | WILFREDO MATOS HERNANDEZ | 1 COND VILLA CAROLINA COURT APT 220 | | | | CAROLINA | PR | 00985 | |
| 765612 | WILFREDO MATTEI RUIZ | PO BOX 30056 | | | | PONCE | PR | 00734-0056 | |
| 765613 | WILFREDO MATTOS CINTRON | DE DIEGO 444 APTO 1507 | | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5688 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592421 | WILFREDO MAYSONET GUZMAN | Address on file | | | | | | | |
| 765614 | WILFREDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592422 | WILFREDO MEDINA ALICEA | Address on file | | | | | | | |
| 592423 | WILFREDO MEDINA CRUZ | Address on file | | | | | | | |
| 592424 | WILFREDO MEDINA CRUZ | Address on file | | | | | | | |
| 851490 | WILFREDO MEDINA DELGADO | 7 CALLE GRANATE | URB VILLA BLANCA | | | CAGUAS | PR | 00725-2053 | |
| 592425 | WILFREDO MEDINA DELGADO | Address on file | | | | | | | |
| 765615 | WILFREDO MEDINA LUGO Y LYDIA I SANCHEZ | Address on file | | | | | | | |
| 765616 | WILFREDO MEDINA NIEVES | URB JDNES DE COUNTRY CLUB | AC 7 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 592426 | WILFREDO MEDINA ORTIZ | Address on file | | | | | | | |
| 765617 | WILFREDO MEDINA RIVAS | P O BOX 275 | | | | YABUCOA | PR | 00767 | |
| 765618 | WILFREDO MEDINA RIVERA | Address on file | | | | | | | |
| 765619 | WILFREDO MEDINA SOTO | P O BOX 1472 | | | | UTUADO | PR | 00641 | |
| 592427 | WILFREDO MEDINA VEGA | Address on file | | | | | | | |
| 765318 | WILFREDO MEJIAS | HC 7 BOX 33062 | | | | HATILLO | PR | 00659 | |
| 765620 | WILFREDO MELENDEZ | URB REXVILLE | BH 6 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 592428 | WILFREDO MELENDEZ GARCIA | Address on file | | | | | | | |
| 765621 | WILFREDO MELENDEZ MEDINA | URB MIRADOR DE BAIROA | 2758 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 765622 | WILFREDO MELENDEZ ORTIZ | BARRIADA POLVORIN | 86 CALLE 15 | | | CAYEY | PR | 00736 | |
| 765623 | WILFREDO MELENDEZ RODRIGUEZ | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 | |
| 592429 | WILFREDO MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 765624 | WILFREDO MENA REILLO | Address on file | | | | | | | |
| 592430 | WILFREDO MENDEZ | Address on file | | | | | | | |
| 592431 | WILFREDO MENDEZ DEL TORO | Address on file | | | | | | | |
| 765626 | WILFREDO MENDEZ GONZALEZ | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 765627 | WILFREDO MÉNDEZ PEREZ | Address on file | | | | | | | |
| 765628 | WILFREDO MENDEZ RIOS | URB VILLA ESPA¨A | CALLE ZARAGOZA K-30 | | | BAYAMON | PR | 00961 | |
| 592432 | WILFREDO MENDOZA DIEZ | Address on file | | | | | | | |
| 765629 | WILFREDO MENDOZA PIZARRO | PMB 185 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 770904 | WILFREDO MENDOZA SANTIAGO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 592434 | WILFREDO MENDOZA SANTIAGO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 592435 | WILFREDO MENENDEZ QUINTANA | Address on file | | | | | | | |
| 765630 | WILFREDO MERCADO GONZALEZ | URB EL CULEBRINA | J 3 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 765631 | WILFREDO MERCADO NAZARIO | PO BOX 132 | | | | YAUCO | PR | 00698 | |
| 592436 | WILFREDO MERCADO ORTIZ | Address on file | | | | | | | |
| 592437 | WILFREDO MERCADO RAMIREZ | Address on file | | | | | | | |
| 592438 | WILFREDO MERCADO TORRES | Address on file | | | | | | | |
| 592439 | Wilfredo Mercado Tosado | Address on file | | | | | | | |
| 592440 | WILFREDO MERCADO VAZQUEZ | Address on file | | | | | | | |
| 765632 | WILFREDO MERCED ALGARIN | Address on file | | | | | | | |
| 592441 | WILFREDO MERCED FLORES | Address on file | | | | | | | |
| 592442 | WILFREDO MERLY RIVERA | Address on file | | | | | | | |
| 765633 | WILFREDO MILLAN | Address on file | | | | | | | |
| 592443 | WILFREDO MIRANDA DIAZ | Address on file | | | | | | | |
| 765634 | WILFREDO MIRANDA IRLANDA | PO BOX 1195 | | | | GUAYNABO | PR | 00970 | |
| 592444 | WILFREDO MIRANDA SOTO | Address on file | | | | | | | |
| 592445 | WILFREDO MOLINA BONET | Address on file | | | | | | | |
| 765635 | WILFREDO MOLINA CORDERO | URB LEVITOWN R G | 42 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 592446 | WILFREDO MOLINA GONZALEZ | Address on file | | | | | | | |
| 765637 | WILFREDO MOLINA MORALES | RR 1 BOX 11570 | | | | TOA ALTA | PR | 00953 | |
| 765636 | WILFREDO MOLINA MORALES | Address on file | | | | | | | |
| 765638 | WILFREDO MOLINA PEREZ | BARRIADA SAN MIGUEL | APARTADO 116 | | | NARANJITO | PR | 00719 | |
| 765319 | WILFREDO MOLINA PIZARRO | RES FELIPE SANCHEZ OSORIO | EDIF 12 APT 65 | | | CAROLINA | PR | 00985 | |
| 592447 | WILFREDO MOLINA Y NORMA I MARTINEZ | Address on file | | | | | | | |
| 765639 | WILFREDO MONTALVO | COLINAS DE GUAYNABO | F 16 CALLE LAUREL | | | GUAYNABO | PR | 00969-6210 | |
| 765640 | WILFREDO MONTALVO COTTE | HC 01 5997 | | | | SAN GERMAN | PR | 00683 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765641 | WILFREDO MONTALVO LUGO | BO LA QUINTA 57 | CALLE JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 592448 | WILFREDO MONTANEZ CONCEPCION | Address on file | | | | | | | |
| 592449 | WILFREDO MONTANEZ FALERO | Address on file | | | | | | | |
| 592450 | WILFREDO MONTES COLON | Address on file | | | | | | | |
| 765642 | WILFREDO MORALES | G 13 URB REXVILLE | CALLE 13 | | | BAYAMON | PR | 00957 | |
| 592451 | WILFREDO MORALES COLON | Address on file | | | | | | | |
| 592452 | WILFREDO MORALES CONCEPCION | Address on file | | | | | | | |
| 765644 | WILFREDO MORALES CRUZ | BAJADERO | HC 02 BOX 8671 | | | ARECIBO | PR | 00616-9746 | |
| 592453 | WILFREDO MORALES CRUZ | Address on file | | | | | | | |
| 592454 | WILFREDO MORALES FELICIANO | Address on file | | | | | | | |
| 765645 | WILFREDO MORALES GARRIGA | 19 RES ARISTIDES CHAVIER | APT 121 | | | PONCE | PR | 00728-2832 | |
| 765320 | WILFREDO MORALES MARRERO | HC 80 BOX 7572 | | | | DORADO | PR | 00646 | |
| 765646 | WILFREDO MORALES OLIVENCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765643 | WILFREDO MORALES ORTIZ | URB LA GRANJA | F 4 CALLE | | | CAGUAS | PR | 00725 | |
| 592455 | WILFREDO MORALES RAMIREZ | Address on file | | | | | | | |
| 592456 | WILFREDO MORALES RIVERA | Address on file | | | | | | | |
| 765647 | WILFREDO MORALES RODRIGUEZ | BOX 2805 | | | | BAYAMON | PR | 00960 | |
| 592457 | WILFREDO MORALES RODRIGUEZ | Address on file | | | | | | | |
| 592458 | WILFREDO MORALES SIERRA | Address on file | | | | | | | |
| 765321 | WILFREDO MORENO IRIZARRY | URB TURABO GARDENS | Y 3 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 765648 | WILFREDO MORENO MOJICA | COND ROOSEVELT TOWER 111 | 1482 AVE ROOSEVELT APT 502 | | | SAN JUAN | PR | 00920 | |
| 592459 | WILFREDO MULERO SANCHEZ | Address on file | | | | | | | |
| 592460 | WILFREDO MUNIZ ESTRELLA | Address on file | | | | | | | |
| 592461 | WILFREDO MUNIZ JIMENEZ | Address on file | | | | | | | |
| 592462 | WILFREDO MUNOZ MONTE | Address on file | | | | | | | |
| 592463 | WILFREDO MUNOZ ROMAN | Address on file | | | | | | | |
| 592464 | WILFREDO MUNOZ ROMAN | Address on file | | | | | | | |
| 592465 | WILFREDO MUNOZ ROMAN | Address on file | | | | | | | |
| 592466 | WILFREDO MURIEL COLON | Address on file | | | | | | | |
| 765322 | WILFREDO NARVAEZ TORRES | QUINTAS DE BOULEVARD | 14 MEMORIAL DRIVE | | | BAYAMON | PR | 00961 | |
| 765649 | WILFREDO NATER MARRERO | BDA SANDIN | 44 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 592467 | WILFREDO NAVARRO ARROYO | Address on file | | | | | | | |
| 851493 | WILFREDO NAVARRO MALDONADO | LAS VEGAS | G 23 CALLE GARDENIA | | | CATAÑO | PR | 00962-6030 | |
| 592468 | WILFREDO NAZARIO MORALES | Address on file | | | | | | | |
| 765650 | WILFREDO NAZARIO TIRADO | BO RAYO GUARAS | 129 CALLE SIERRA | | | SABANA GRANDE | PR | 00637 | |
| 765651 | WILFREDO NEGRON | ALTURAS DE RIO GRANDE | B 93 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 592469 | WILFREDO NEGRON /DBA NEGRON A/C SERVICES | URB VELOMAS | 218 CALLE CENTRAL CONSTANCIA | | | VEGA ALTA | PR | 00692 | |
| 765652 | WILFREDO NEGRON IRIZARRY | Address on file | | | | | | | |
| 592470 | WILFREDO NEGRON MALAVE | Address on file | | | | | | | |
| 765653 | WILFREDO NEGRON PEREZ | URB VILLA FONTANA | 3NJ5 VIA 67 | | | CAROLINA | PR | 00983 | |
| 592471 | WILFREDO NEGRON RIVERA DBA NEGRON A/C | URB. VELOMAS #218 CALLE CENTRAL CONSTANZA | | | | VEGA ALTA | PR | 00692 | |
| 765654 | WILFREDO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 765655 | WILFREDO NEGRON SERRANO | Address on file | | | | | | | |
| 765656 | WILFREDO NIEVES | Address on file | | | | | | | |
| 765657 | WILFREDO NIEVES COLLAZO | RES JARD DE CONCORDIA | EDIF 4 APT 42 | | | MAYAGUEZ | PR | 00680 | |
| 765658 | WILFREDO NIEVES DE JESUS | BO SABANA SECA | AVE PRINCIPAL BOX 4028 | | | TOA BAJA | PR | 00952 | |
| 765659 | WILFREDO NIEVES FERREIRA | HC 02 BOX 10240 | | | | GUAYNABO | PR | 00971-9786 | |
| 592472 | WILFREDO NIEVES FERREIRA | Address on file | | | | | | | |
| 592473 | WILFREDO NIEVES MARCANO | Address on file | | | | | | | |
| 765660 | WILFREDO NIEVES MARTINEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 592474 | WILFREDO NIEVES MENDEZ | Address on file | | | | | | | |
| 592475 | WILFREDO NIEVES NIEVES | Address on file | | | | | | | |
| 765661 | WILFREDO NIEVES RAMIREZ | BOX 85 | | | | PALMER | PR | 00721 | |
| 592476 | WILFREDO NIEVES RIVERA | Address on file | | | | | | | |
| 765662 | WILFREDO NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 592477 | WILFREDO NIEVES ROSADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5690 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 592478 | WILFREDO NIEVES ROSARIO | Address on file | | | | | | | |
| 765664 | WILFREDO NIN GOENAGA | Address on file | | | | | | | |
| 765663 | WILFREDO NIN GOENAGA | Address on file | | | | | | | |
| 592479 | WILFREDO NUNEZ NUNEZ | Address on file | | | | | | | |
| 592480 | WILFREDO NUNEZ TORRES | Address on file | | | | | | | |
| 592481 | WILFREDO O LUGO ORTIZ | Address on file | | | | | | | |
| 592482 | WILFREDO OCASIO DE JESUS | Address on file | | | | | | | |
| 765665 | WILFREDO OCASIO GONZALEZ | PO BOX 21311 | | | | SAN JUAN | PR | 00928 | |
| 592483 | WILFREDO OCASIO LOPEZ | Address on file | | | | | | | |
| 592484 | WILFREDO OCASIO MATOS | Address on file | | | | | | | |
| 592485 | WILFREDO OCASIO RIVERA | Address on file | | | | | | | |
| 765666 | WILFREDO OCASIO RUIZ | P O BOX 2383 | | | | ARECIBO | PR | 00613 | |
| 765667 | WILFREDO OFARRILL GARCIA | HC 61 BNOX 4011 | | | | TRUJILLO ALTO | PR | 00976 | |
| 765668 | WILFREDO OFRAY GONZALEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 851494 | WILFREDO OLAVARRIA PADIN | VILLA NEVARES | 1080 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 765669 | WILFREDO OLIVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 765670 | WILFREDO OLIVO SANTANA | HC 80 BOX 9330 | | | | DORADO | PR | 00646 | |
| 851495 | WILFREDO OLMO SALAZAR | BARRIO DOMINGUITO | HC 3 BOX 21973 | | | ARECIBO | PR | 00612 | |
| 592486 | WILFREDO OQUENDO FERRER | Address on file | | | | | | | |
| 592487 | WILFREDO OQUENDO RODRIGUEZ | Address on file | | | | | | | |
| 592488 | WILFREDO ORAMA DBA CLINICA VOCES | PO BOX 16108 | | | | SAN JUAN | PR | 00908-6108 | |
| 765671 | WILFREDO ORENGO CRUZ | HC 2 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| 765672 | WILFREDO ORONA SIERRA | Address on file | | | | | | | |
| 765673 | WILFREDO ORTIZ | 2 CALLE BERRIO | | | | ADJUNTAS | PR | 00601 | |
| 765674 | WILFREDO ORTIZ APONTE | URB ENCANTADA | 10 VIA PEDREGAL APT 3903 | | | TRUJILLO ALTO | PR | 00976 | |
| 592489 | WILFREDO ORTIZ AYALA | Address on file | | | | | | | |
| 765675 | WILFREDO ORTIZ CASTILLO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 765676 | WILFREDO ORTIZ CRUZ | Address on file | | | | | | | |
| 592490 | WILFREDO ORTIZ GARCIA | Address on file | | | | | | | |
| 765677 | WILFREDO ORTIZ GUERRA | BO PARIS 155 | CALLE DR. PEREA | | | MAYAGUEZ | PR | 00680 | |
| 765678 | WILFREDO ORTIZ GUZMAN | PO BOX 355 | | | | JUAN DIAZ | PR | 00795 | |
| 765679 | WILFREDO ORTIZ MARTINEZ | VILLAS DE CASTRO | CC20 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 765680 | WILFREDO ORTIZ MEDINA | P O BOX 20877 | | | | SAN JUAN | PR | 00928-0877 | |
| 765681 | WILFREDO ORTIZ MENDEZ | PO BOX 8774 | | | | CAROLINA | PR | 00988 | |
| 765682 | WILFREDO ORTIZ OQUENDO | BOX 1079 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 765683 | WILFREDO ORTIZ ORTIZ | Address on file | | | | | | | |
| 765684 | WILFREDO ORTIZ RAMIREZ | HC 01 BOX 5911 | | | | CIALES | PR | 00638 | |
| 765685 | WILFREDO ORTIZ RAMOS | HC 73 BOX 5312 | | | | NARANJITO | PR | 00919-9613 | |
| 592491 | WILFREDO ORTIZ SOTO | Address on file | | | | | | | |
| 765686 | WILFREDO ORTIZ TORRES | PO BOX 1 | | | | NARANJITO | PR | 00719 | |
| 592492 | WILFREDO OTANO RIVERA | Address on file | | | | | | | |
| 765687 | WILFREDO OTERO BAEZ | 39 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 765688 | WILFREDO OTERO SOSTRE | URB PUERTO NUEVO | 1318 CALLE 20 NW | | | SAN JUAN | PR | 00920-2242 | |
| 765689 | WILFREDO OTERO SUAREZ Y | Address on file | | | | | | | |
| 592493 | WILFREDO PABON MENENDEZ | Address on file | | | | | | | |
| 765690 | WILFREDO PABON PAGAN | SECTOR RODRIGUEZ LA PRA | RR BOX 10262 | | | TOA ALTA | PR | 00953 | |
| 592494 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 592495 | WILFREDO PACHECO CARINO | Address on file | | | | | | | |
| 765691 | WILFREDO PACHECO ESCALERA | Address on file | | | | | | | |
| 592496 | WILFREDO PADILLA CASTRO | Address on file | | | | | | | |
| 592497 | WILFREDO PADILLA FALCON | Address on file | | | | | | | |
| 851496 | WILFREDO PADILLA MELENDEZ | 97 CALLE BAILEN | | | | DORADO | PR | 00646-2724 | |
| 592498 | WILFREDO PADILLA PABON | Address on file | | | | | | | |
| 592499 | WILFREDO PADILLA SOTO | Address on file | | | | | | | |
| 765692 | WILFREDO PADRO ROSARIO | BO MANSION DEL SAPO | 536 INT CALLE TABLAZO | | | FAJARDO | PR | 00860 | |
| 592500 | WILFREDO PAGAN RAMOS | Address on file | | | | | | | |
| 592501 | WILFREDO PAGAN VARGAS | Address on file | | | | | | | |
| 592502 | WILFREDO PAGAN VELAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5691 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765693 | WILFREDO PANTOJAS RODRIGUEZ | Address on file | | | | | | | |
| 765694 | WILFREDO PASTRANA PASTRANA | BO CUPEY ALTO RR 6 | 10925 C 176 | | | SAN JUAN | PR | 00927 | |
| 592503 | WILFREDO PAZ JIMENEZ | Address on file | | | | | | | |
| 592504 | WILFREDO PENA RAMOS | Address on file | | | | | | | |
| 592505 | WILFREDO PERAZA RODRIGUEZ | Address on file | | | | | | | |
| 765695 | WILFREDO PEREA Y RITZY MARRERO | Address on file | | | | | | | |
| 592506 | WILFREDO PEREZ / MARIANO PEREZ | Address on file | | | | | | | |
| 765696 | WILFREDO PEREZ ABREU | HC 02 BOX 12430 | | | | MOCA | PR | 00676 | |
| 765697 | WILFREDO PEREZ BATISTA | ALTO APOLO | 2035 CALLE SATURNO | | | GUAYNABO | PR | 00969 | |
| 765698 | WILFREDO PEREZ CABAN | PO BOX 1579 | | | | MOCA | PR | 00676 | |
| 765699 | WILFREDO PEREZ CANDELARIA | 159 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 592507 | WILFREDO PEREZ CARVAJAL | Address on file | | | | | | | |
| 765700 | WILFREDO PEREZ DIAZ | HC 05 BOX 53719 | | | | MAYAGUEZ | PR | 00680 | |
| 765701 | WILFREDO PEREZ GUERRA | 1599 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 592508 | WILFREDO PEREZ HERNANDEZ | Address on file | | | | | | | |
| 592509 | WILFREDO PEREZ LEBRON Y LUZ D RIOS PEREZ | Address on file | | | | | | | |
| 765702 | WILFREDO PEREZ MALDONADO | URB SAN JUANITA 4ta Secc | GF 1 CALLE ESPAÑA | | | BAYAMON | PR | 00956 | |
| 592510 | WILFREDO PEREZ MALDONADO | Address on file | | | | | | | |
| 765703 | WILFREDO PEREZ NIEVES | Address on file | | | | | | | |
| 765704 | WILFREDO PEREZ OFARRIL | BO MORTIN GONZALES | HC 02 BOX 14410 | | | CAROLINA | PR | 00985 | |
| 765705 | WILFREDO PEREZ RIVERA | JARDINES DE MONACO | 3 425 CALLE GRACE | | | MANATI | PR | 00674 | |
| 765706 | WILFREDO PEREZ RODRIGUEZ | HC 02 BOX 6291 | BO YUNEZ | | | FLORIDA | PR | 00650 | |
| 592511 | WILFREDO PEREZ ROMAN DBA | HATILLO ROAD HOUSE BAR AND GRILL | PO BOX 2038 | | | HATILLO | PR | 00659 | |
| 765707 | WILFREDO PEREZ ROSA | Address on file | | | | | | | |
| 765708 | WILFREDO PEREZ ROSADO | A 574 ESTANCIAS DE MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 765709 | WILFREDO PEREZ SOTO | HC 04 BOX 47265 | | | | MAYAGUEZ | PR | 00680 | |
| 592512 | WILFREDO PEREZ SOTO | Address on file | | | | | | | |
| 765710 | WILFREDO PEREZ TORRES | HC 1 BOX 11797 | | | | CAROLINA | PR | 00985 | |
| 592513 | WILFREDO PEREZ VARGAS | Address on file | | | | | | | |
| 765711 | WILFREDO PEREZ VELAZQUEZ | P O BOX 1063 | | | | BAJADERO | PR | 00616 | |
| 765712 | WILFREDO PEREZ VELEZ | HC 3 BOX 33597 | | | | HATILLO | PR | 00659 | |
| 592514 | WILFREDO PINA MERCADO | Address on file | | | | | | | |
| 765713 | WILFREDO PIZARRO LANZO | Address on file | | | | | | | |
| 765714 | WILFREDO PIZARRO ROBLES | Address on file | | | | | | | |
| 765715 | WILFREDO PLAYA VELEZ | PO BOX 738 | | | | JUANA DIAZ | PR | 00795 | |
| 592515 | WILFREDO PORTALATIN ROSADO | Address on file | | | | | | | |
| 765716 | WILFREDO QUEEMAN GARCIA | Address on file | | | | | | | |
| 592516 | WILFREDO QUILES AYALA | Address on file | | | | | | | |
| 592517 | WILFREDO QUILES LISOJO | Address on file | | | | | | | |
| 765717 | WILFREDO QUILES ROMAN | Address on file | | | | | | | |
| 592518 | WILFREDO QUINONES ECHEVARRIA | Address on file | | | | | | | |
| 592519 | WILFREDO QUINONES RIVERA | Address on file | | | | | | | |
| 592520 | WILFREDO QUINONES TORRES | Address on file | | | | | | | |
| 765718 | WILFREDO QUINONES VELEZ | P O BOX 1395 | | | | MOCA | PR | 00676-1395 | |
| 592521 | WILFREDO QUINONEZ | Address on file | | | | | | | |
| 592522 | WILFREDO QUINONEZ GARCIA | Address on file | | | | | | | |
| 592523 | WILFREDO QUINONEZ PEREZ | Address on file | | | | | | | |
| 592524 | WILFREDO QUINTANA FELICIANO | Address on file | | | | | | | |
| 592525 | WILFREDO QUINTANA NIEVES | Address on file | | | | | | | |
| 765719 | WILFREDO QUIROS MORALES | P O BOX 43001 | DEPTO 342 | | | RIO GRANDE | PR | 00745 | |
| 592526 | WILFREDO R CASTRO CAMACHO | Address on file | | | | | | | |
| 592527 | WILFREDO R CASTRO CAMACHO | Address on file | | | | | | | |
| 592528 | WILFREDO R CASTRO CAMACHO | Address on file | | | | | | | |
| 592529 | WILFREDO R IRIZARRY DOMENECH | Address on file | | | | | | | |
| 765720 | WILFREDO R LOPEZ LUQUIS | PMB 125 | UU 1 STA JUANITA CALLE 39 | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851497 | WILFREDO R PICORELLI OSORIO | VILLA CAROLINA | D1 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5406 | |
| 592530 | WILFREDO R PICORELLI OSORIO | Address on file | | | | | | | |
| 592531 | WILFREDO R PICORELLI OSORIO | Address on file | | | | | | | |
| 765721 | WILFREDO R SOLIS MOLINA | PMB 134 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 592532 | WILFREDO R. PAOLI LOPEZ | Address on file | | | | | | | |
| 592533 | WILFREDO RABELO MILLAN | Address on file | | | | | | | |
| 592534 | WILFREDO RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 592535 | WILFREDO RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 592536 | WILFREDO RAMIREZ RIVERA | Address on file | | | | | | | |
| 592537 | WILFREDO RAMOS & ASSOCIATES | Address on file | | | | | | | |
| 592538 | WILFREDO RAMOS ARENAS | Address on file | | | | | | | |
| 765722 | WILFREDO RAMOS CARABALLO | BO SALUD 232 | CALLESAN IGNANCIO | | | MAYAGUEZ | PR | 00680 | |
| 592540 | WILFREDO RAMOS CHICO | Address on file | | | | | | | |
| 765723 | WILFREDO RAMOS FIGUEROA | Address on file | | | | | | | |
| 592541 | WILFREDO RAMOS GOMEZ | Address on file | | | | | | | |
| 765724 | WILFREDO RAMOS NIEVES | PO BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| 592542 | WILFREDO RAMOS NIEVES | Address on file | | | | | | | |
| 765725 | WILFREDO RAMOS RAMOS | P O BOX 326 | | | | CAMUY | PR | 00627 | |
| 592543 | WILFREDO RAMOS RIVERA | Address on file | | | | | | | |
| 765726 | WILFREDO RAMOS VAZQUEZ | BOX 808 | | | | LAS PIEDRAS | PR | 00771 | |
| 765727 | WILFREDO RESTO COSME | Address on file | | | | | | | |
| 765728 | WILFREDO RESTO GARCIA | URB SANTA TERESITA | B E 1 CALLE 20 | | | PONCE | PR | 00730-1509 | |
| 765729 | WILFREDO RESTO PEREZ | PO BOX 5985 | | | | CAGUAS | PR | 00726 | |
| 765730 | WILFREDO REYES | 425 CENTRAL PARK WEST 3A | | | | NEW YORK | NY | 10025 | |
| 765731 | WILFREDO REYES CRUZ | URB EL PLANTIO | O-4 CALLE 3-B | | | TOA BAJA | PR | 00949 | |
| 592544 | WILFREDO REYES DOMINGUEZ | Address on file | | | | | | | |
| 765732 | WILFREDO REYES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765733 | WILFREDO REYES MORALES | URB MONTECARLO | 1249 CALLE 1 | | | SAN JUAN | PR | 00924-5201 | |
| 765734 | WILFREDO REYES NIEVES | HC 3 BOX 23422 | | | | SAN SEBASTIAN | PR | 00685 | |
| 765735 | WILFREDO REYES QUILES | HC 02 BOX 5075 1 | | | | COAMO | PR | 00769 | |
| 592545 | WILFREDO REYES RIOS | Address on file | | | | | | | |
| 765736 | WILFREDO REYES RIVERA | URB PARQUE FLMINGO | 152 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 765738 | WILFREDO RIOS CHAVEZ | RR 7 BOX 7165 | | | | SAN JUAN | PR | 00926 | |
| 592546 | WILFREDO RIOS MOLINA | Address on file | | | | | | | |
| 765739 | WILFREDO RIOS MOLINA | Address on file | | | | | | | |
| 765740 | WILFREDO RIOS MORALES | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENCIA | | | RIO PIEDRAS | PR | 00926 | |
| 765741 | WILFREDO RIOS NARVAEZ | P O BOX 2244 | | | | VEGA BAJA | PR | 00694 | |
| 765742 | WILFREDO RIOS ORTIZ | PMB 048 | P O BOX 144-200 | | | ARECIBO | PR | 00614 | |
| 765737 | WILFREDO RIOS PEREZ | PO BOX 140327 | | | | ARECIBO | PR | 00614-0327 | |
| 592547 | WILFREDO RIOS RIVERA | Address on file | | | | | | | |
| 592548 | WILFREDO RIOS RODRIGUEZ | Address on file | | | | | | | |
| 592549 | WILFREDO RIOS VALENTIN | Address on file | | | | | | | |
| 765743 | WILFREDO RIOS VALLE | P O BOX 1051 | | | | VEGA BAJA | PR | 00694 | |
| 592550 | WILFREDO RIVAS HERRAN | Address on file | | | | | | | |
| 592551 | WILFREDO RIVAS RODRIGUEZ | LCDO. CARLOS A. COLÓN QUIÑONEZ | URB HILL MANSIONS BA19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 765747 | WILFREDO RIVERA | 15 JUAN DOMINGO C\BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 765746 | WILFREDO RIVERA | BO JUAN DOMINGO | 3 CALLE NUEVA | | | GUAYNABO | PR | 00959 | |
| 765745 | WILFREDO RIVERA | COND PLAZA ANTILLANA APT 37 | 302 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 765744 | WILFREDO RIVERA | Address on file | | | | | | | |
| 592552 | WILFREDO RIVERA | Address on file | | | | | | | |
| 592553 | WILFREDO RIVERA / SANDRA I SANTIAGO ROSA | Address on file | | | | | | | |
| 765748 | WILFREDO RIVERA / WILFRED S BAKERY | 19 CALLE CAFARNAUM | | | | AIBONITO | PR | 00705 | |
| 765749 | WILFREDO RIVERA BENGOCHEA | LA PLAYITA | 16 | | | ADJUNTAS | PR | 00601 | |
| 592554 | WILFREDO RIVERA BENGOCHEA | Address on file | | | | | | | |
| 592555 | WILFREDO RIVERA BUTLER | Address on file | | | | | | | |
| 765750 | WILFREDO RIVERA CENTENO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5693 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765751 | WILFREDO RIVERA COLON | URB VALLE ARRIBA HGTS BT 10 | CALLE 111 | | | CAROLINA | PR | 00983 | |
| 592556 | WILFREDO RIVERA CRUZ | Address on file | | | | | | | |
| 592557 | WILFREDO RIVERA CRUZ | Address on file | | | | | | | |
| 765752 | WILFREDO RIVERA DE SANTIAGO | Address on file | | | | | | | |
| 765753 | WILFREDO RIVERA DIAZ | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 592558 | WILFREDO RIVERA DOMENECH | Address on file | | | | | | | |
| 592559 | WILFREDO RIVERA ESPINELL | Address on file | | | | | | | |
| 765754 | WILFREDO RIVERA FALCON | CORREO GENERAL | | | | LA PLATA | PR | 00786 | |
| 592560 | WILFREDO RIVERA FEBUS | Address on file | | | | | | | |
| 592561 | WILFREDO RIVERA FIGUEROA | Address on file | | | | | | | |
| 765755 | WILFREDO RIVERA GARCIA | P O BOX 203 | | | | ARROYO | PR | 00714 | |
| 765756 | WILFREDO RIVERA GARCIA | PO BOX 1068 | | | | ARROYO | PR | 00714 | |
| 765757 | WILFREDO RIVERA LAMBOY | Address on file | | | | | | | |
| 765758 | WILFREDO RIVERA LOPEZ | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 592562 | WILFREDO RIVERA LOPEZ | Address on file | | | | | | | |
| 765759 | WILFREDO RIVERA LUGO | URB JARDINES DE MONACO II | BOX 8 CALLE ASIA | | | MANATI | PR | 00674 | |
| 765760 | WILFREDO RIVERA MALAVE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 765761 | WILFREDO RIVERA MARTINEZ | PO BOX 1480 | | | | SABANA SECA | PR | 00952-1480 | |
| 592563 | WILFREDO RIVERA MARTINEZ | Address on file | | | | | | | |
| 765762 | WILFREDO RIVERA MEDINA | Address on file | | | | | | | |
| 765323 | WILFREDO RIVERA MORALES | URB VILLA CONTESSA | G 2 CALLE MARGINAL | | | BAYAMON | PR | 00956 | |
| 592564 | WILFREDO RIVERA NEGRON | Address on file | | | | | | | |
| 592565 | WILFREDO RIVERA NEGRON | Address on file | | | | | | | |
| 765763 | WILFREDO RIVERA ORTIZ | Address on file | | | | | | | |
| 765764 | WILFREDO RIVERA PEREZ | ALTURAS DE VEGA BAJA | G 2S CALLE B | | | VEGA BAJA | PR | 00693 | |
| 592566 | WILFREDO RIVERA RAMOS | Address on file | | | | | | | |
| 592567 | WILFREDO RIVERA RAMOS | Address on file | | | | | | | |
| 765766 | WILFREDO RIVERA RIVERA | HC 02 BOX 8924 | | | | CIALES | PR | 00674 | |
| 765767 | WILFREDO RIVERA RIVERA | HC 1 BOX 25739 | | | | VEGA BAJA | PR | 00693 | |
| 592568 | WILFREDO RIVERA RIVERA | Address on file | | | | | | | |
| 592569 | WILFREDO RIVERA RIVERA | Address on file | | | | | | | |
| 765765 | WILFREDO RIVERA RIVERA | Address on file | | | | | | | |
| 592570 | WILFREDO RIVERA ROBLES | Address on file | | | | | | | |
| 592571 | WILFREDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 592572 | WILFREDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 592573 | WILFREDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 592574 | WILFREDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 592575 | WILFREDO RIVERA ROSSY | Address on file | | | | | | | |
| 765768 | WILFREDO RIVERA RUIZ | BO COLOMBIA | 84 CALLE ENSANCHE | | | MAYAGUEZ | PR | 00680-3504 | |
| 765769 | WILFREDO RIVERA SALGADO | P O BOX 176 | | | | TOA BAJA | PR | 00951 | |
| 592576 | WILFREDO RIVERA SANTIAGO | Address on file | | | | | | | |
| 592577 | WILFREDO RIVERA SEDA | Address on file | | | | | | | |
| 592578 | WILFREDO RIVERA SILVESTRY | Address on file | | | | | | | |
| 592579 | WILFREDO RIVERA TIRADO | Address on file | | | | | | | |
| 592581 | WILFREDO RIVERA TIRADO | Address on file | | | | | | | |
| 592582 | WILFREDO RIVERA TORRES | Address on file | | | | | | | |
| 765770 | WILFREDO RIVERA VALENTIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 592583 | WILFREDO RIVERA VALENTIN | Address on file | | | | | | | |
| 765772 | WILFREDO RIVERA VAZQUEZ | P O BOX 1790 | | | | SABANA SECA | PR | 00952 | |
| 765771 | WILFREDO RIVERA VAZQUEZ | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 765773 | WILFREDO RIVERA VELEZ | Address on file | | | | | | | |
| 592584 | WILFREDO RIVERA Y OLGA TRICOCHE | Address on file | | | | | | | |
| 765774 | WILFREDO ROBERTO CLAUDIO | URB JARDINES DE CAGUAS | 44 CALLE B | | | CAGUAS | PR | 00725 | |
| 592585 | WILFREDO ROBLEDO LEON | Address on file | | | | | | | |
| 851499 | WILFREDO ROBLES CARRASQUILLO | URB VALLE VERDE | 1204 CALLE PEDREGAL | | | PONCE | PR | 00716-3511 | |
| 765775 | WILFREDO ROBLES CARRASQUILLO | Address on file | | | | | | | |
| 592586 | WILFREDO ROBLES FONTANEZ | Address on file | | | | | | | |
| 765776 | WILFREDO ROCA DISTRIBUTORS | PO BOX 1913 | | | | COROZAL | PR | 00783 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765777 | WILFREDO ROCHET TRABAL | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| 765778 | WILFREDO RODRIGUEZ | P O BOX 482 | | | | RIO GRANDE | PR | 00745 | |
| 765779 | WILFREDO RODRIGUEZ | URB VILLA ANDALUCIA | 45 BAILEN CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 592587 | WILFREDO RODRIGUEZ | Address on file | | | | | | | |
| 765780 | WILFREDO RODRIGUEZ ACEVEDO | URB LEVITTOWN | CALLE DR J A DAVILA BG 1 | | | TOA BAJA | PR | 00949 | |
| 592588 | WILFREDO RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 765781 | WILFREDO RODRIGUEZ AMARO | 1512 MATADOR DR | | | | GOTHA | FL | 34734-4522 | |
| 851500 | WILFREDO RODRIGUEZ ANTONETTI | URB. BRISAS DEL GUAYANES | CALLE PRIMAVERA 160 | | | PENUELAS | PR | 00624 | |
| 592589 | WILFREDO RODRIGUEZ AVILES | Address on file | | | | | | | |
| 765782 | WILFREDO RODRIGUEZ AVILES | Address on file | | | | | | | |
| 592590 | WILFREDO RODRIGUEZ BARRETT | Address on file | | | | | | | |
| 765783 | WILFREDO RODRIGUEZ CARRILLO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 851501 | WILFREDO RODRIGUEZ CARRION | BOX 534 | | | | BAJADERO | PR | 00616-0534 | |
| 765784 | WILFREDO RODRIGUEZ CARRION | RR 4 BOX 27111 | | | | TOA ALTA | PR | 00953-9419 | |
| 765785 | WILFREDO RODRIGUEZ DBA QUALITY OFFIC SUP | 2 CALLE FERROCARRIL SUITE 2 | | | | PONCE | PR | 00731 | |
| 592591 | WILFREDO RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 765786 | WILFREDO RODRIGUEZ DIAZ | P O BOX 172 | | | | DORADO | PR | 00646 | |
| 765787 | WILFREDO RODRIGUEZ DIAZ | URB LA PLATA | C 8 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 765788 | WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | URB SANTA JUANITA | DO 16 CALLE TAMESIS | | | BAYAMON | PR | 00956-5321 | |
| 592592 | WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | Address on file | | | | | | | |
| 592593 | WILFREDO RODRIGUEZ FLORES | Address on file | | | | | | | |
| 592594 | WILFREDO RODRIGUEZ GARAY | Address on file | | | | | | | |
| 765789 | WILFREDO RODRIGUEZ HERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 8191 | | | SAN JUAN | PR | 00910 | |
| 765324 | WILFREDO RODRIGUEZ HERNANDEZ | URB BUENAAVENTURA | 8020 CALLE NURDO | | | MAYAGUEZ | PR | 00682 | |
| 765790 | WILFREDO RODRIGUEZ LOPEZ | HC 01 BOX 16674 | | | | HUMACAO | PR | 00791 | |
| 592595 | WILFREDO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 765791 | WILFREDO RODRIGUEZ LUCENA | URB MONTE BELLO | APT 661 | | | LARES | PR | 00669 | |
| 592596 | WILFREDO RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 592597 | WILFREDO RODRIGUEZ MORALES | Address on file | | | | | | | |
| 765792 | WILFREDO RODRIGUEZ ORTIZ | HC 01 BOX 6810 | | | | LOIZA | PR | 00772 | |
| 592598 | WILFREDO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 765793 | WILFREDO RODRIGUEZ OSORIO | RR 4 BOX 26608 | | | | TOA ALTA | PR | 00953 | |
| 765795 | WILFREDO RODRIGUEZ PEREZ | PO BOX 9732 | | | | CIDRA | PR | 00739 | |
| 592599 | WILFREDO RODRIGUEZ PEREZ REPRESENTADO POR YAXAIRIS RODRIGUEZ PIMENTEL | LCDO. CARLOS EDSON GONZALEZ FOSTER | APARTADO 75 | | | VIEQUES | PR | 00765 | |
| 765797 | WILFREDO RODRIGUEZ RIVERA | URB VILLA HUMACAO D 10 | CALLE 15 | | | HUMACAO | PR | 00791 | |
| 765796 | WILFREDO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 765798 | WILFREDO RODRIGUEZ RODRIGUEZ | HC 01 BOX 7577 | | | | GUAYANILLA | PR | 00656 | |
| 592601 | WILFREDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 592600 | WILFREDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 765799 | WILFREDO RODRIGUEZ ROSADO | 131 CALLE CIPRESS | | | | MOROVIS | PR | 00687-8401 | |
| 765326 | WILFREDO RODRIGUEZ RUIZ | UR FLAMINGO HILLS | 240 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 765800 | WILFREDO RODRIGUEZ SANCHEZ | P O BOX 1307 | | | | MOROVIS | PR | 00687-1307 | |
| 592602 | WILFREDO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 765801 | WILFREDO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 765802 | WILFREDO RODRIGUEZ SEDA | URB REXVILLE | CK 27 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 765803 | WILFREDO RODRIGUEZ TUR | P O BOX 3705 | | | | VEGA ALTA | PR | 00692 | |
| 765804 | WILFREDO RODRIGUEZ VALENTIN | PO BOX 603 | | | | CAROLINA | PR | 00986 | |
| 765805 | WILFREDO RODRIGUEZ VAZQUEZ | B18 URB JARDINES BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 765325 | WILFREDO RODRIGUEZ VAZQUEZ | URB FLAMINGO HILLS | 240 CALLE 8 | | | BAYAMON | PR | 00957-1754 | |
| 851502 | WILFREDO RODRIGUEZ VEGA | PO BOX 1025 | | | | LARES | PR | 00669 | |
| 592603 | WILFREDO RODRIGUEZ VIDAL | Address on file | | | | | | | |
| 765806 | WILFREDO ROLDAN OJEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5695 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592604 | WILFREDO ROLDAN PEREZ | Address on file | | | | | | | |
| 592605 | WILFREDO ROMAN | Address on file | | | | | | | |
| 765808 | WILFREDO ROMAN CALDERON | RES JOSE C BARBOSA | EDIF 10 APT 93 | | | BAYAMON | PR | 00951 | |
| 765809 | WILFREDO ROMAN CASTILLO | ALT DE RIO GRANDE | EE 86 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 765810 | WILFREDO ROMAN DELGADO | TIBES TOWN HOUSING 6 APT 32 | | | | PONCE | PR | 00731 | |
| 765811 | WILFREDO ROMAN JR MELENDEZ | 6009 CALLE BATEY COLUMBIA | | | | MAUNABO | PR | 00707 | |
| 765812 | WILFREDO ROMAN LOPEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 592606 | WILFREDO ROMAN MALDONADO | Address on file | | | | | | | |
| 592607 | WILFREDO ROMAN MENDEZ | Address on file | | | | | | | |
| 765813 | WILFREDO ROMAN PEREZ | PO BOX 537 | | | | CASTANER | PR | 00631 | |
| 765814 | WILFREDO ROMAN QUILES | HC 4 BOX 18037 | | | | CAMUY | PR | 00627 | |
| 765816 | WILFREDO ROMAN RIVERA | HC 1 BOX 3868 | | | | QUEBRADILLAS | PR | 00678 | |
| 765815 | WILFREDO ROMAN RIVERA | P O BOX 898 | | | | LARES | PR | 00669 | |
| 765817 | WILFREDO RONALDO ARCE | HC-03 BOXB 21369 | | | | ARECIBO | PR | 00612 | |
| 765818 | WILFREDO RONDON GARCIA | RR BOX 10790 | | | | TOA ALTA | PR | 00953 | |
| 765819 | WILFREDO RONDON RAMIREZ | Address on file | | | | | | | |
| 765821 | WILFREDO ROSADO BERRIOS | Address on file | | | | | | | |
| 592608 | WILFREDO ROSADO LAGUNA | Address on file | | | | | | | |
| 592609 | WILFREDO ROSADO MALDONADO | Address on file | | | | | | | |
| 592610 | WILFREDO ROSADO MALDONADO | Address on file | | | | | | | |
| 765823 | WILFREDO ROSADO MALDONADO | Address on file | | | | | | | |
| 592612 | WILFREDO ROSADO MERCED | Address on file | | | | | | | |
| 592611 | WILFREDO ROSADO MERCED | Address on file | | | | | | | |
| 765824 | WILFREDO ROSADO MOJICA | 922 CALLE JUAN PENA REYES | | | | SAN JUAN | PR | 00924-2928 | |
| 765825 | WILFREDO ROSADO RAMIREZ | Address on file | | | | | | | |
| 765826 | WILFREDO ROSADO RIVERA | HC 1 BOX 3653 | | | | COROZAL | PR | 00783 | |
| 765827 | WILFREDO ROSADO RODRIGUEZ | URB DE CASAMIA | 5013 CALLE ZUMBADOR | | | PONCE | PR | 00728-3401 | |
| 765828 | WILFREDO ROSADO RODRIGO | PO BOX 1670 | | | | SAN GERMAN | PR | 00683 | |
| 765820 | WILFREDO ROSADO TORRES | URB. VENUS GARDEN | CALLE AGUAS CALIENTES 673 | | | SAN JUAN | PR | 00926 | |
| 592613 | WILFREDO ROSADO VEGA | Address on file | | | | | | | |
| 592614 | WILFREDO ROSARIO NAVARRO | Address on file | | | | | | | |
| 592615 | WILFREDO ROSARIO PAGAN | Address on file | | | | | | | |
| 765829 | WILFREDO ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 765830 | WILFREDO ROSAS SOTO | 2821 SOURTH 9 PLACE | | | | MILWAUKEE | WI | 53215 | |
| 765831 | WILFREDO RUIZ | BZN 54 CALLE J FINAL | | | | ENSENADA | PR | 00647 | |
| 765832 | WILFREDO RUIZ CRESPO | URB LAS VIRTUDES | 755 CALLE SIMON MADERA | | | SAN JUAN | PR | 00940 | |
| 765833 | WILFREDO RUIZ FIGUEROA | 743 COUNTRYWOOD | | | | KISSIMMEE | FL | 34744-0000 | |
| 765834 | WILFREDO RUIZ NIEVES | HC 1 BOX 6601 | | | | MOCA | PR | 00676 | |
| 592616 | WILFREDO RUIZ ORTIZ | Address on file | | | | | | | |
| 592617 | WILFREDO RUIZ PINEIRO | Address on file | | | | | | | |
| 765836 | WILFREDO RUIZ RAMIREZ | Address on file | | | | | | | |
| 765835 | WILFREDO RUIZ RAMIREZ | Address on file | | | | | | | |
| 765837 | WILFREDO RUIZ REYES | P O BOX 8211 | | | | CAGUAS | PR | 00726 | |
| 592618 | WILFREDO RUIZ VAGAS | Address on file | | | | | | | |
| 592619 | Wilfredo Ruiz Vazquez | Address on file | | | | | | | |
| 592620 | WILFREDO S TORRES RUIZ | Address on file | | | | | | | |
| 765838 | WILFREDO SALAMAN ENCARNACION | Address on file | | | | | | | |
| 592621 | WILFREDO SALDANA SANTIAGO | Address on file | | | | | | | |
| 765839 | WILFREDO SALGADO HERRERA | PO BOX 1244 | | | | LUQUILLO | PR | 00773 | |
| 592622 | WILFREDO SALGADO RIVERA | Address on file | | | | | | | |
| 765840 | WILFREDO SALINAS TUBENS | HC 04 14515 | | | | MOCA | PR | 00676 | |
| 592623 | WILFREDO SANCHEZ | Address on file | | | | | | | |
| 765842 | WILFREDO SANCHEZ COLLAZO | HC 4 BOX 49782 | | | | CAGUAS | PR | 00725 | |
| 765843 | WILFREDO SANCHEZ DIAZ | BO MATA DE PLATANO | SECT VILLA TORRENS CARR 9992 HM 2 8 | | | LUQUILLO | PR | 00773 | |
| 592624 | WILFREDO SANCHEZ GALARZA | Address on file | | | | | | | |
| 765844 | WILFREDO SANCHEZ INC | URB SANTIAGO IGLESIAS | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 765845 | WILFREDO SANCHEZ PIZARRO | Address on file | | | | | | | |
| 592625 | WILFREDO SANCHEZ PIZARRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5696 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765846 | WILFREDO SANCHEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592626 | WILFREDO SANCHEZ RIVERA | Address on file | | | | | | | |
| 592627 | WILFREDO SANCHEZ ROMERO | Address on file | | | | | | | |
| 592628 | WILFREDO SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 2175935 | WILFREDO SANCHEZ SANTOS | Address on file | | | | | | | |
| 592629 | WILFREDO SANCHEZ TORRES | Address on file | | | | | | | |
| 592630 | WILFREDO SANCHEZ ZAMORA D.B.A. | 1115 AVE MUNOZ RIVERA STE 1 | | | | PONCE | PR | 00717-0635 | |
| 765847 | WILFREDO SANFLORENZO ZARAGOZA | BARRIO SANTA CRUZ | 3 CALLE GUAYABA | | | CAROLINA | PR | 00986 | |
| 765848 | WILFREDO SANTANA CORREA | REXVILLE | AH 14 CALLE 54 | | | BAYAMON | PR | 00937 | |
| 765849 | WILFREDO SANTANA FIGUEROA | PO BOX 50558 | | | | TOA BAJA | PR | 00950 | |
| 765850 | WILFREDO SANTANA RIVERA | RR 1 BOX 6299 | | | | MARICAO | PR | 00606 | |
| 765851 | WILFREDO SANTANA Y MARIA RIVERA (TUTORA) | Address on file | | | | | | | |
| 592631 | WILFREDO SANTIAGO AMY | Address on file | | | | | | | |
| 765852 | WILFREDO SANTIAGO ARROYO | HC 646 BOX 8247 | | | | TRUJILLO ALTO | PR | 00976 | |
| 765853 | WILFREDO SANTIAGO CABRERA | PO BOX 844 | | | | CAYEY | PR | 00737 | |
| 765854 | WILFREDO SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | | MAYAGUEZ | PR | 00680 | |
| 765856 | WILFREDO SANTIAGO FIGUEROA | HC 03 BOX 14775 | | | | YAUCO | PR | 00698 | |
| 765855 | WILFREDO SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 765857 | WILFREDO SANTIAGO GONZALEZ | SECTOR CANTERA | 11 CALLE COLON | | | SAN JUAN | PR | 00915 | |
| 592633 | WILFREDO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 592634 | WILFREDO SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 592635 | WILFREDO SANTIAGO MEDINA | Address on file | | | | | | | |
| 765858 | WILFREDO SANTIAGO MOLINA | Address on file | | | | | | | |
| 765859 | WILFREDO SANTIAGO MOLINA | Address on file | | | | | | | |
| 765860 | WILFREDO SANTIAGO NEGRON | Address on file | | | | | | | |
| 765861 | WILFREDO SANTIAGO ORTIZ | PO BOX 1605 | | | | JUANA DIAZ | PR | 00795 | |
| 592636 | WILFREDO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 592637 | WILFREDO SANTIAGO ROMERO | Address on file | | | | | | | |
| 592638 | WILFREDO SANTIAGO SEMIDEY | Address on file | | | | | | | |
| 592639 | WILFREDO SANTIAGO TUFINO | Address on file | | | | | | | |
| 592640 | WILFREDO SANTIAGO VARGAS | Address on file | | | | | | | |
| 592641 | WILFREDO SANTIAGO VEGA | Address on file | | | | | | | |
| 765862 | WILFREDO SANTINI CRUZ | URB FREIRE | 102 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 765863 | WILFREDO SANTOS CARABALLO | URB COLINAS VERDES | D 7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 765864 | WILFREDO SANTOS COLON | URB LAS ALONDRAS | A 51 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 851503 | WILFREDO SANTOS COLON | URB LAS ALONDRAS | A51 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 592642 | WILFREDO SANTOS LOPEZ | Address on file | | | | | | | |
| 592643 | WILFREDO SANTOS MARTINEZ | Address on file | | | | | | | |
| 592644 | WILFREDO SEDA MORALES | Address on file | | | | | | | |
| 765865 | WILFREDO SEPULVEDA VELEZ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |
| 592645 | WILFREDO SEPULVEDA VELEZ | Address on file | | | | | | | |
| 765866 | WILFREDO SERRANO LOPEZ | CALLE FRANCIA 411 | URB. DAVILA | | | HATO REY | PR | 00917 | |
| 592646 | WILFREDO SERRANO LOPEZ | Address on file | | | | | | | |
| 765867 | WILFREDO SERRANO MALDONADO | 618 CALLE ARGENTINA | | | | SAN JUAN | PR | 00918 | |
| 592647 | WILFREDO SERRANO PEREZ | Address on file | | | | | | | |
| 592648 | WILFREDO SEVILLA MARRERO | Address on file | | | | | | | |
| 592649 | WILFREDO SEVILLA MARRERO | Address on file | | | | | | | |
| 592650 | WILFREDO SEVILLA MARRERO | Address on file | | | | | | | |
| 765868 | WILFREDO SIACA ALEQUIN | 4COND SAN FERNANDO | VLG APT 122 | | | CAROLINA | PR | 00987-6954 | |
| 765869 | WILFREDO SIERRA SANTIAGO | Address on file | | | | | | | |
| 765870 | WILFREDO SIFONTE DIAZ | Address on file | | | | | | | |
| 765871 | WILFREDO SILVA ALVINO | URB VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 765872 | WILFREDO SILVA PEREZ | Address on file | | | | | | | |
| 765873 | WILFREDO SOSA | USCG HOUSING QTR | T 1 500 STE 114 | | | BAYAMON | PR | 00959 | |
| 765874 | WILFREDO SOSTRE CABRERA | ESTANCIAS DE LA FUENTE | 87 AZUCENA | | | TOA ALTA | PR | 00953-3611 | |
| 592651 | WILFREDO SOTO AQUINO | Address on file | | | | | | | |
| 592652 | WILFREDO SOTO BOSQUES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592653 | WILFREDO SOTO GONZALEZ | Address on file | | | | | | | |
| 765875 | WILFREDO SOTO GONZALEZ | Address on file | | | | | | | |
| 765876 | WILFREDO SOTO LUCIANO | URB MANUEL CORCHADO | 20 CALLE MIOSOTIS | | | ISABELA | PR | 00662 | |
| 765877 | WILFREDO SOTO MARTINEZ | Address on file | | | | | | | |
| 592654 | WILFREDO SOTO MARTINEZ | Address on file | | | | | | | |
| 592655 | WILFREDO SOTO MARTINEZ | Address on file | | | | | | | |
| 765878 | WILFREDO SOTO MASSARI | URB GURABO GARDENS | R9 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 765879 | WILFREDO SOTO MATOS | HC 4 BOX 44506 | | | | HATILLO | PR | 00659 | |
| 765880 | WILFREDO SOTO NIEVES | STE 193 | PO BOX 2102 | | | CAROLINA | PR | 00984 | |
| 765881 | WILFREDO SOTO PEREZ | BO MARIANA BOX 594 | | | | NAGUABO | PR | 00718 | |
| 592656 | WILFREDO SOTO RAMOS | Address on file | | | | | | | |
| 765882 | WILFREDO SOTO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 592657 | WILFREDO SOTO RIVERA | Address on file | | | | | | | |
| 765883 | WILFREDO SOTO RODRIGUEZ | PO BOX 1204 | | | | CAYEY | PR | 00736 | |
| 765884 | WILFREDO SOTO SANTIAGO | HC 4 BOX 17365 | | | | CAMUY | PR | 00627 | |
| 765885 | WILFREDO SOTO SUAREZ | PARKVILLE PLAZA APT 206 | | | | GUAYNABO | PR | 00969 | |
| 592658 | WILFREDO SOUCHET RODRIGUEZ | Address on file | | | | | | | |
| 765886 | WILFREDO SUAREZ RIOS | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 765887 | WILFREDO TAVAREZ / COLM Y FERR MALDONADO | 43 CALLE VARSOVIA | | | | ISABELA | PR | 00662 | |
| 765888 | WILFREDO TIRADO VELEZ | Address on file | | | | | | | |
| 592659 | WILFREDO TOLEDO ACEVEDO | Address on file | | | | | | | |
| 765889 | WILFREDO TOLEDO RODRIGUEZ | COND CRISTAL HOUSE | APT 601 | | | SAN JUAN | PR | 00926 | |
| 765890 | WILFREDO TOLEDO RODRIGUEZ | PO BOX 21758 | | | | RIO PIEDRAS | PR | 00931 | |
| 765891 | WILFREDO TORO RIVERA | Address on file | | | | | | | |
| 592660 | WILFREDO TORO RIVERA | Address on file | | | | | | | |
| 592661 | WILFREDO TORO RODRIGUEZ | Address on file | | | | | | | |
| 765892 | WILFREDO TORRES | L 2 URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 592663 | WILFREDO TORRES CINTRON | Address on file | | | | | | | |
| 592664 | WILFREDO TORRES CLAUDIO | Address on file | | | | | | | |
| 765893 | WILFREDO TORRES COLON | 30 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 765894 | WILFREDO TORRES CORREA | URB JARDINES DEL CARIBE | 12 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 592665 | WILFREDO TORRES CRESPO | Address on file | | | | | | | |
| 771275 | WILFREDO TORRES CRESPO | Address on file | | | | | | | |
| 592666 | WILFREDO TORRES DOMENECH | Address on file | | | | | | | |
| 765895 | WILFREDO TORRES FEBO | Address on file | | | | | | | |
| 765896 | WILFREDO TORRES GARCIA | PO BOX 3140 | | | | GUAYNABO | PR | 00970 | |
| 592667 | WILFREDO TORRES GOMEZ | Address on file | | | | | | | |
| 592668 | WILFREDO TORRES JIMENEZ | Address on file | | | | | | | |
| 765897 | WILFREDO TORRES LUYANDA | PO BOX 317 | | | | NAGUABO | PR | 00718 | |
| 765327 | WILFREDO TORRES MARTINEZ | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 | |
| 765898 | WILFREDO TORRES MENDEZ | HC 01 BOX 3762 | | | | LARES | PR | 00669 | |
| 765899 | WILFREDO TORRES MURPHY | 19 A ENSANCHEZ PALMER | | | | SAN GERMAN | PR | 00683 | |
| 592669 | WILFREDO TORRES NUNEZ | Address on file | | | | | | | |
| 592670 | WILFREDO TORRES PATINO | Address on file | | | | | | | |
| 592671 | WILFREDO TORRES PINTO | Address on file | | | | | | | |
| 765900 | WILFREDO TORRES RAMOS | PO BOX 142847 | | | | ARECIBO | PR | 00614 | |
| 765901 | WILFREDO TORRES REYES | VILLA CAROLINA | B-168 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 592672 | WILFREDO TORRES RIVERA | Address on file | | | | | | | |
| 765903 | WILFREDO TORRES SANTANA | Address on file | | | | | | | |
| 765904 | WILFREDO TORRES SANTOS | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 592673 | WILFREDO TORRES SANTOS | Address on file | | | | | | | |
| 765905 | WILFREDO TORRES TRINIDAD | URB EMBALSE SAN JOSE | 389 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 765906 | WILFREDO TORRES VEGA | VISTA MAR BAHIA | 1552 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 765907 | WILFREDO TORRES ZARAGOZA | Address on file | | | | | | | |
| 765908 | WILFREDO TOSADO ACEVEDO | BDA. DBITUMUL 516 CALLE A | | | | SAN JUAN | PR | 00917 | |
| 592674 | WILFREDO TOYENS QUINONES | Address on file | | | | | | | |
| 765909 | WILFREDO TRILLA LOPEZ | URB FAJARDO GARDENS | 610 CALLE TABONUCO | | | FAJARDO | PR | 00738 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592675 | WILFREDO TURELL COLLAZO | Address on file | | | | | | | |
| 765910 | WILFREDO VALENTIN | PO BOX 10418 | | | | SAN JUAN | PR | 00922 | |
| 592676 | WILFREDO VALENTIN MELENDEZ | Address on file | | | | | | | |
| 592677 | WILFREDO VALENTIN PLAZA | Address on file | | | | | | | |
| 765911 | WILFREDO VALLE MEDINA | URB VALENCIA | 310 GUIPUZCOA | | | SAN JUAN | PR | 00924-1913 | |
| 765912 | WILFREDO VALLE ROMAN | PO BOX 29405 | | | | SAN JUAN | PR | 00929 | |
| 592678 | WILFREDO VARGAS / MARANGELY VARGAS | Address on file | | | | | | | |
| 765913 | WILFREDO VARGAS FIGUEROA | URB ALTA VISTA | R26 CALLE 19 | | | PONCE | PR | 00731 | |
| 592679 | WILFREDO VARGAS FIGUEROA | Address on file | | | | | | | |
| 592680 | WILFREDO VARGAS HERNANDEZ | Address on file | | | | | | | |
| 765914 | WILFREDO VARGAS LOPEZ | PO BOX 240 | | | | LAS MARIAS | PR | 00670 | |
| 765915 | WILFREDO VARGAS NIEVES | HC 58 BOX 12310 | | | | AGUADA | PR | 00602 | |
| 592681 | WILFREDO VARGAS RAMIREZ | Address on file | | | | | | | |
| 765916 | WILFREDO VARGAS RAMOS | Address on file | | | | | | | |
| 592682 | WILFREDO VAZQUEZ CORIANO | Address on file | | | | | | | |
| 765917 | WILFREDO VAZQUEZ CRUZ | Address on file | | | | | | | |
| 765918 | WILFREDO VAZQUEZ GALINDEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 765919 | WILFREDO VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 592683 | WILFREDO VAZQUEZ MADERA | Address on file | | | | | | | |
| 2151690 | WILFREDO VAZQUEZ OLIVENCIA | 2225 PONCE BYPASS #909 | | | | PONCE | PR | 00717 | |
| 765921 | WILFREDO VAZQUEZ RIVERA | P O BOX 270 | | | | COROZAL | PR | 00783 | |
| 765920 | WILFREDO VAZQUEZ RIVERA | Address on file | | | | | | | |
| 592684 | WILFREDO VAZQUEZ SANES | Address on file | | | | | | | |
| 592685 | WILFREDO VAZQUEZ SANES | Address on file | | | | | | | |
| 765922 | WILFREDO VAZQUEZ VELAZQUEZ | HC 03 BOX 9538 | | | | YABUCOA | PR | 00767 | |
| 592686 | WILFREDO VEGA / ROSALIE DOMINGUEZ | Address on file | | | | | | | |
| 592687 | WILFREDO VEGA ALBERTORIO | Address on file | | | | | | | |
| 592688 | WILFREDO VEGA ALBERTORIO | Address on file | | | | | | | |
| 592689 | WILFREDO VEGA DIAZ | Address on file | | | | | | | |
| 592690 | WILFREDO VEGA MERCED | Address on file | | | | | | | |
| 592691 | WILFREDO VEGA PEREZ | Address on file | | | | | | | |
| 592692 | WILFREDO VEGA RODRIGUEZ | Address on file | | | | | | | |
| 592693 | WILFREDO VEGA ROSARIO | Address on file | | | | | | | |
| 765923 | WILFREDO VEGA SEGUI | HC 1 BOX 6561 | | | | MOCA | PR | 00676 | |
| 592694 | WILFREDO VEGA SOTO | Address on file | | | | | | | |
| 765924 | WILFREDO VELAZQUEZ CALDERON | Address on file | | | | | | | |
| 765925 | WILFREDO VELAZQUEZ LOPEZ | URB BAIROA | CI 16 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 592695 | WILFREDO VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 765926 | WILFREDO VELAZQUEZ RAMOS | HC 01 BOX 11637 | | | | COAMO | PR | 00769 | |
| 592696 | WILFREDO VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 765927 | WILFREDO VELEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 765928 | WILFREDO VELEZ ALEMAN | Address on file | | | | | | | |
| 765929 | WILFREDO VELEZ CASTRO | URB FLAMINGO HILLS | 77 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 765930 | WILFREDO VELEZ CORTES | Address on file | | | | | | | |
| 592697 | WILFREDO VELEZ FELICIANO | Address on file | | | | | | | |
| 765931 | WILFREDO VELEZ LAUREANO | Address on file | | | | | | | |
| 592698 | WILFREDO VELEZ LEON | Address on file | | | | | | | |
| 765932 | WILFREDO VELEZ LEON | Address on file | | | | | | | |
| 765933 | WILFREDO VELEZ MALAVE | HC 01 BOX 3177 | | | | ADJUNTA | PR | 00601 | |
| 765934 | WILFREDO VELEZ MARTINEZ | Address on file | | | | | | | |
| 765935 | WILFREDO VELEZ MEDINA | URB VILLA SERAL | 29 CALLE A | | | LARES | PR | 00669 | |
| 765936 | WILFREDO VELEZ QUIÑONEZ | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 592699 | WILFREDO VELEZ RIVERA | Address on file | | | | | | | |
| 765938 | WILFREDO VELEZ RUIZ | Address on file | | | | | | | |
| 851504 | WILFREDO VELEZ SANTANA | PO BOX 2244 | | | | ARECIBO | PR | 00612 | |
| 592700 | WILFREDO VELLON RIOS | Address on file | | | | | | | |
| 765939 | WILFREDO VICENTE RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5699 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765940 | WILFREDO VIDRO MARTINEZ | BO SUSUA BAJA | 14 B CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 592701 | WILFREDO VIDRO SANTIAGO | Address on file | | | | | | | |
| 851505 | WILFREDO VIERA GARCES | URB COUNTRY CLUB | HK8 CALLE 255 | | | CAROLINA | PR | 00982 | |
| 592702 | WILFREDO VIGO GARCIA | Address on file | | | | | | | |
| 592703 | WILFREDO VILA SURO | Address on file | | | | | | | |
| 592704 | WILFREDO VILLANUEVA ANDUJAR | Address on file | | | | | | | |
| 765941 | WILFREDO VILLEGAS ESCRIBANO | Address on file | | | | | | | |
| 592705 | WILFREDO VILLODAS MELENDEZ | Address on file | | | | | | | |
| 592706 | WILFREDO WALTERS MARQUEZ | Address on file | | | | | | | |
| 765942 | WILFREDO WINDEVOXCHEL CADENAS | PO BOX 2874 | | | | JUNCOS | PR | 00777 | |
| 765944 | WILFREDO ZAYAS RIVERA | HC 02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 765945 | WILFREDO ZAYAS RIVERA | LAGOS DE PLATA LEVITTOWN | T 45 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 592707 | WILFREDO ZAYAS RIVERA | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITAS | PR | 00794 | |
| 765943 | WILFREDO ZAYAS RIVERA | Address on file | | | | | | | |
| 765946 | WILFREDOTORRES GOITIA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 592708 | Wilfredro Rodriguez Y/O Minerva Morales | Address on file | | | | | | | |
| 592709 | WILFREDY LEON RODRIGUEZ | Address on file | | | | | | | |
| 592710 | WILFREDY MONTES IRIZARRY | Address on file | | | | | | | |
| 592711 | WILFREDY RANGEL GARCIA | Address on file | | | | | | | |
| 765947 | WILFREIDO LOPEZ BARTOLOMEI | P O BOX 651 | | | | VILLALBA | PR | 00766 | |
| 592712 | WILFREN TACORONTE ORTIZ | Address on file | | | | | | | |
| 592713 | WILFREN TACORONTE RUIZ | Address on file | | | | | | | |
| 592714 | WILFRIDO GALARZA NAZARIO | Address on file | | | | | | | |
| 765948 | WILFRIDO GARCIA FIGUEROA | BO JAGUEYES | CARR 513 KM 3 | | | VILLALBA | PR | 00766 | |
| 765949 | WILFRIDO GUZMAN | TRAS TALLERES | 1069 CALLE NUEVA PALMAS | | | SAN JUAN | PR | 00908 | |
| 592715 | WILFRIDO RIVERA RIVERA | Address on file | | | | | | | |
| 765950 | WILGEM H MERCADO PEREZ | 17 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 | |
| 765951 | WILGEN VALENTIN PADUA | Address on file | | | | | | | |
| 839375 | WILGRE CORPORATION | PO Box 4259 | | | | Bayamon | PR | 00958 | |
| 2137821 | WILGRE CORPORATION | WILGRE CORPORATION | PO Box 4259 | | | Bayamon | PR | 00958 | |
| 592717 | WILHELM CORTES RODRIGUEZ | Address on file | | | | | | | |
| 592718 | WILHELM MONTALVO MARCH | Address on file | | | | | | | |
| 765952 | WILHELM SAMUEL APONTE | Address on file | | | | | | | |
| 765954 | WILHELMINA JORDAN MALDONADO | Address on file | | | | | | | |
| 765953 | WILHELMINA MALDONADO PEREZ | SUITE 220 PO BOX 427 | | | | MAYAGUEZ | PR | 00681-0427 | |
| 765955 | WILHELMUS CAANEN CRUZ | URB MONTE SOL | 446 CALLE ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795 | |
| 765956 | WILHEM CARABALLO MARQUEZ | Address on file | | | | | | | |
| 765957 | WILHEM CRUZ CAJIGAS | COND LOS ROBLES APTO 405 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 765958 | WILHEM MARTINEZ AVILES | Address on file | | | | | | | |
| 765959 | WILHEM MONTALVO PADILLA | BO PARABUEJON INTERIOR | BUZON 171 B | | | CABO ROJO | PR | 00623 | |
| 592719 | WILHEM RIVERA VEGA | Address on file | | | | | | | |
| 765960 | WILHEM SANTIAGO RODRIGUEZ | PARCELAS SABANA ENEAS | 431 CALLE 18 | | | SAN GERMAN | PR | 00683 | |
| 592720 | WILHEM VICENTY ALBINO | Address on file | | | | | | | |
| 765961 | WILIAM DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 592721 | WILIBALDO NEGRON CINTRON | Address on file | | | | | | | |
| 592722 | WILIBARDO FUENTES AYALA | Address on file | | | | | | | |
| 765962 | WILIMA I MAYSONET BARROSO | BDA SANDIN | 61 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 592723 | WILITZA MARTINEZ RIVERA | Address on file | | | | | | | |
| 592724 | WILKE CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 592725 | WILKEN BASEBALL INC | Address on file | | | | | | | |
| 592726 | WILKERSON MD , JOHN P | Address on file | | | | | | | |
| 592727 | WILKES ALICEA, VANESSA | Address on file | | | | | | | |
| 592728 | WILKES PERALTA MD, HARRINGTON | Address on file | | | | | | | |
| 765963 | WILKIE TRIAS FRATICELLI | URB VILLA CAROLINA | 212 7 CALLE 516 | | | CAROLINA | PR | 00985 3036 | |
| 765964 | WILKIN LOPEZ DEL VALLE | HC 37 BOX 6148 | | | | GUANICA | PR | 00653 | |
| 592729 | WILKING CARABALLO BARRERA | Address on file | | | | | | | |
| 765965 | WILKINS FLORES DAVILA | Address on file | | | | | | | |
| 765966 | WILKINS MARTINEZ COTTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592730 | WILKINS RODRIGUEZ OLIVERAS | Address on file | | | | | | | |
| 765967 | WILKINS RODRIGUEZ TORRES | Address on file | | | | | | | |
| 851506 | WILKINS ROMAN SAMOT | URBANIZACIÓN SAN ANTONIO | 1441 CALLE DAMASCO | | | PONCE | PR | 00728-1601 | |
| 592731 | WILKINS T ORTIZ AVILES | Address on file | | | | | | | |
| 765968 | WILKINS TRAVERSO AVILES | Address on file | | | | | | | |
| 1422405 | WILKINSON BRERETON, NATHALIE | JOSE GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 592732 | WILKINSON MARTINEZ, MARTHA I. | Address on file | | | | | | | |
| 592733 | WILKINSON MARTINEZ, MERCEDES E | Address on file | | | | | | | |
| 592734 | WILKINSON, DENISE | Address on file | | | | | | | |
| 765969 | WILL A CAMERON COLOMBA | URB SAN JOSE CASAS YOYO | 515 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 592735 | WILL A MENDEZ PEDROGO | Address on file | | | | | | | |
| 592736 | WILL A MENDEZ REYES | Address on file | | | | | | | |
| 592737 | WILL A NIEVES HERNANDEZ | Address on file | | | | | | | |
| 765970 | WILL A RAMOS RODRIGUEZ | PO BOX 3005 | | | | YAUCO | PR | 00698 | |
| 592738 | WILL ANTONIO SANCHEZ ALVARADO | Address on file | | | | | | | |
| 765971 | WILL AUTO CORP | HAC DE CABO ROJO | 3118 CALLE LAS PALMERAS | | | CABO ROJO | PR | 00623-4248 | |
| 765972 | WILL AUTO CORP | HC 1 BOX 3906 | | | | HORMIGUEROS | PR | 00660 | |
| 592739 | WILL CARINO COLON | Address on file | | | | | | | |
| 592740 | WILL H TRABAL NIEVES | Address on file | | | | | | | |
| 592741 | WILL JAN PIER CRUZ AGOSTINI | Address on file | | | | | | | |
| 765973 | WILL NISSAN | P O BOX 129 | | | | CAGUAS | PR | 00726 | |
| 592742 | WILL NISSAN SERVICES INC | PO BOX 129 | | | | CAGUAS | PR | 00726-0129 | |
| 592743 | WILLAIM RODRIGUEZ/TRUCKING SERVICESINC | PO BOX 123 | | | | LAS PIEDRAS | PR | 00771-0123 | |
| 592744 | WILLAM ACEVEDO BARRERA | Address on file | | | | | | | |
| 592745 | WILLBERT GALVA PENA | Address on file | | | | | | | |
| 592746 | WILLBRYAN AVILES CASTRO | Address on file | | | | | | | |
| 592747 | WILLEMS MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 592748 | WILLENID SANTIAGO NEGRON | Address on file | | | | | | | |
| 765974 | WILLEY VELOZ | PARCELAS FALU | 331 CALLE 28 | | | SAN JUAN | PR | 00924 | |
| 592749 | WILLIAM & CONNOLLY LLP | 725 TWELFTH STREET N W | | | | WASHINGTON | DC | 20005 | |
| 765996 | WILLIAM & WILKING | PO BOX 23291 | | | | BALTIMORE | MD | 21298 | |
| 765997 | WILLIAM & WILLIAM | P.O. BOX 64623 | | | | BALTIMORE | MD | 21264-4623 | |
| 592751 | WILLIAM A ALICEA APONTE | Address on file | | | | | | | |
| 592752 | WILLIAM A ALVAREZ DIAZ | Address on file | | | | | | | |
| 592753 | WILLIAM A ALVAREZ SEDA | Address on file | | | | | | | |
| 592754 | WILLIAM A ARRUFAT MARQUEZ | Address on file | | | | | | | |
| 765999 | WILLIAM A BEHNK BURMEISTER | 4409 ELIZABETH AVENUE | | | | SACRAMENTO | CA | 95821 | |
| 592755 | WILLIAM A CAMERON COLOMBA | Address on file | | | | | | | |
| 1554077 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 1525393 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1521239 | WILLIAM A CHAPARRO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 592756 | WILLIAM A COLLAZO DE JESUS | Address on file | | | | | | | |
| 851507 | WILLIAM A CORDERO JIMENEZ | PO BOX 357 | | | | CAMUY | PR | 00627-0357 | |
| 592757 | WILLIAM A DAUGHERTY RIVERA | Address on file | | | | | | | |
| 766000 | WILLIAM A DECLET MALDONADO | PARC 173 | CARR 865 | | | TOA BAJA | PR | 00949 | |
| 592758 | WILLIAM A DECLET MALDONADO | Address on file | | | | | | | |
| 592759 | WILLIAM A DELGADO RIVERA | Address on file | | | | | | | |
| 592760 | WILLIAM A DIAZ RIVERA | Address on file | | | | | | | |
| 766002 | WILLIAM A DUCOS RAMOS | HC 33 BOX 3733 | | | | GUANICA | PR | 00623 | |
| 766001 | WILLIAM A DUCOS RAMOS | HC 9 BOX 3427 | | | | SABANA GRANDE | PR | 00637-9612 | |
| 592761 | WILLIAM A FIGUEROA CARRASQUILLO | Address on file | | | | | | | |
| 592762 | WILLIAM A GARCIA Y GUILLERMO A GARCIA | Address on file | | | | | | | |
| 592763 | WILLIAM A GONZALEZ CARMONA | Address on file | | | | | | | |
| 592764 | WILLIAM A JONES GARRASTEGUI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766003 | WILLIAM A JORGE LARA | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 592765 | WILLIAM A MANZANO SERRANO | Address on file | | | | | | | |
| 765998 | WILLIAM A MENDEZ DIAZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 | |
| 592766 | WILLIAM A MENDEZ DIAZ | Address on file | | | | | | | |
| 766004 | WILLIAM A MERCADO AYALA | 1200 CALLE 12 NE | | | | PUERTO NUEVO | PR | 00920 | |
| 592767 | WILLIAM A MORALES / MELITZA RODRIGUEZ | Address on file | | | | | | | |
| 766005 | WILLIAM A ORTEGA LOPEZ | HC 5 BOX 60338 | | | | MAYAGUEZ | PR | 00680 | |
| 766006 | WILLIAM A RODIL | PO BOX 3041 | | | | YAUCO | PR | 00698 | |
| 766007 | WILLIAM A ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 | |
| 592768 | WILLIAM A SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 766008 | WILLIAM A SILVA PEREZ | HC 10 BOX 8274 | | | | SABANA GRANDE | PR | 00637 | |
| 592750 | WILLIAM A SOLER LAMBERTY MD , P S C | PO BOX 191321 | | | | SAN JUAN | PR | 00919-1321 | |
| 765978 | WILLIAM A THOMPSON | STOP 20 | 1648 HUMACAO STREET | | | SAN JUAN | PR | 00909 | |
| 592769 | WILLIAM A VEGA DIAZ | Address on file | | | | | | | |
| 592770 | WILLIAM A VIGO MORALES | Address on file | | | | | | | |
| 592771 | WILLIAM A VILLAFANE VELEZ | Address on file | | | | | | | |
| 592772 | WILLIAM A. MARTINEZ RIOS | Address on file | | | | | | | |
| 592773 | WILLIAM A. SUAZO PEGUERO | Address on file | | | | | | | |
| 592774 | WILLIAM ACETTY CINTRON | Address on file | | | | | | | |
| 592775 | WILLIAM ACETY CINTRON Y OTROS 150 EMPLEADOS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 592776 | WILLIAM ACETY CINTRON Y OTROS 150 EMPLEADOS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 766009 | WILLIAM ACEVEDO BERMUDEZ | URB ALTURAS DE FLAMBOYAN | CALLE 35 NUM 00-7 | | | BAYAMON | PR | 00969 | |
| 592777 | WILLIAM ACEVEDO MELENDEZ | Address on file | | | | | | | |
| 766010 | WILLIAM ACEVEDO REYES | Address on file | | | | | | | |
| 766011 | WILLIAM ACEVEDO SUAREZ | HC 03 BOX 41707 | | | | AGUADA | PR | 00602 | |
| 592778 | WILLIAM ACEVEDO VILLAFANE | Address on file | | | | | | | |
| 766012 | WILLIAM ACEVEDO VILLAFANES | URB SAN FELIPE | D 18 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 766013 | WILLIAM ACOSTA | URB VILLA LINARES | 16 CALLE 61 | | | VEGA ALTA | PR | 00692 | |
| 766014 | WILLIAM ACOSTA PEREZ | CAMPO ALEGRE | F 11 CALLE TAURO | | | PONCE | PR | 00716 | |
| 592779 | WILLIAM ACOSTA ROSARIO | Address on file | | | | | | | |
| 592780 | WILLIAM ADORNO ADORNO | Address on file | | | | | | | |
| 766015 | WILLIAM AGOSTO | H N C TRIO LOS FAVORITOS | HC 5 BOX 55352 | | | CAGUAS | PR | 00725 | |
| 592781 | WILLIAM AGOSTO MARRERO | Address on file | | | | | | | |
| 592782 | WILLIAM AGOSTO MARTINEZ | Address on file | | | | | | | |
| 766016 | WILLIAM AGOSTO ROSARIO | 494 CALLE VALLADOLID | | | | SAN JUAN | PR | 00923 | |
| 592783 | WILLIAM AGUILLAR MERCADO | Address on file | | | | | | | |
| 592784 | WILLIAM ALAMO GARCIA | Address on file | | | | | | | |
| 592785 | WILLIAM ALBERTO MUNIZ GONZALEZ | Address on file | | | | | | | |
| 592786 | WILLIAM ALEMANY ENRIQUEZ | Address on file | | | | | | | |
| 766017 | WILLIAM ALEQUIN SANTIAGO | JARDINES DE COUNTRY CLUB | CM 10 CALLE 149 | | | CAROLINA | PR | 00983 | |
| 592787 | WILLIAM ALEQUIN SANTIAGO | Address on file | | | | | | | |
| 766018 | WILLIAM ALMODOVAR SANCHES | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| 592788 | WILLIAM ALMODOVAR SANCHEZ | Address on file | | | | | | | |
| 766019 | WILLIAM ALMODOVAR VEGA | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 766020 | WILLIAM ALONSO SOTO | PO BOX 844 | | | | MOCA | PR | 00676 | |
| 592789 | WILLIAM ALVARADO MATOS | Address on file | | | | | | | |
| 592790 | WILLIAM ALVARADO PADILLA | Address on file | | | | | | | |
| 766021 | WILLIAM ALVARADO RIVERA | BO SABANA | 35 CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| 766022 | WILLIAM ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 765979 | WILLIAM ALVARADO VAZQUEZ | URB VILLA CRISTIANA | B 13 CALLE 3 | | | COAMO | PR | 00769 | |
| 592791 | WILLIAM ALVAREZ | Address on file | | | | | | | |
| 766023 | WILLIAM ALVAREZ COLON | HC 06 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 766024 | WILLIAM ALVAREZ MONTANEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5702 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766025 | WILLIAM ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 766026 | WILLIAM ALVAREZ SANTIAGO | HC 01 BOX 5110 | | | | CIALES | PR | 00638 | |
| 592792 | WILLIAM ALVAREZ VALENTIN | Address on file | | | | | | | |
| 766027 | WILLIAM ALVELO ZAYAS | HC 1 BOX 24268 | | | | VEGA BAJA | PR | 00693 | |
| 766028 | WILLIAM ALVERIO ESTRADA | P O BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| 766029 | WILLIAM AMADO PEREZ | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 592793 | WILLIAM AMADO PEREZ | Address on file | | | | | | | |
| 592794 | WILLIAM ANAYA CRESPO | Address on file | | | | | | | |
| 592795 | WILLIAM ANDRADE SANTIAGO | Address on file | | | | | | | |
| 766030 | WILLIAM APONTE ARROYO | Address on file | | | | | | | |
| 766032 | WILLIAM APONTE CRUZ | URB VILLA DE SOL | 78 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 766031 | WILLIAM APONTE CRUZ | Address on file | | | | | | | |
| 766033 | WILLIAM AQUINO FLORES | URB VENUS GADENS | AB38A CALLE TAMAULISPA | | | SAN JUAN | PR | 00926 | |
| 592796 | WILLIAM ARAN RIVERA | Address on file | | | | | | | |
| 765980 | WILLIAM ARANA RODRIGUEZ | PO BOX 367 | | | | RIO GRANDE | PR | 00745 | |
| 592797 | WILLIAM ARES PERALES | Address on file | | | | | | | |
| 766035 | WILLIAM AROCHO VALENTIN | HC 2 BOX 17886 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766036 | WILLIAM ARROYO GARCIA | Address on file | | | | | | | |
| 592798 | WILLIAM ARROYO LOPEZ | Address on file | | | | | | | |
| 592799 | WILLIAM ARROYO OLIVERO | Address on file | | | | | | | |
| 592800 | WILLIAM ARROYO PADILLA | Address on file | | | | | | | |
| 766037 | WILLIAM ARROYO RIVERA | URB MONTE VISTA | B 28 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 592802 | WILLIAM ATANACIO SEPULVEDA | Address on file | | | | | | | |
| 592803 | WILLIAM AULET ROSADO | Address on file | | | | | | | |
| 766038 | WILLIAM AULET ROSADO | Address on file | | | | | | | |
| 766039 | WILLIAM AVILES MARTINEZ | COND MONSERRATE TOWERS II | APTO 513 | | | CAROLINA | PR | 00983 | |
| 592804 | WILLIAM AVILES RIVERA | Address on file | | | | | | | |
| 592805 | WILLIAM AVILES SANTOS | Address on file | | | | | | | |
| 766040 | WILLIAM AYALA BELEN | ANTIGUA VIA | RR 2 BOX 842 | | | TRUJILLO ALTO | PR | 00976 | |
| 592806 | WILLIAM AYALA TEJADA | Address on file | | | | | | | |
| 766041 | WILLIAM B GARCIA COTTO | PO BOX 19152 | | | | SAN JUAN | PR | 00919-4152 | |
| 766042 | WILLIAM BADILLO ACEVEDO | BO GUANIQUILLA | BOX A 314 | | | AGUADA | PR | 00602 | |
| 766043 | WILLIAM BAEZ STEEL CONST | PO BOX 1119 | | | | AIBONITO | PR | 00705 | |
| 592807 | WILLIAM BALAGUER CRUZ | Address on file | | | | | | | |
| 592808 | WILLIAM BALAGUER CUEVAS | Address on file | | | | | | | |
| 592809 | WILLIAM BALLESTE Y MARGARITA BALLESTE | Address on file | | | | | | | |
| 766044 | WILLIAM BASS MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 766045 | WILLIAM BASS MORALES | URB VILLA CAROLINA 6TA EXT | 30 BLOQUE 224 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 592810 | WILLIAM BATIZ, AGNES J | Address on file | | | | | | | |
| 592811 | WILLIAM BAYRON PEREZ | Address on file | | | | | | | |
| 592812 | WILLIAM BECERRA VARGAS | Address on file | | | | | | | |
| 766046 | WILLIAM BELLER | 5703 BALSAM GROVE CT | | | | NORTH BETHESDA | MD | 20852-5551 | |
| 766047 | WILLIAM BELLER | COND TORRE DEL MAR APT 503 | 1477 ASHFORD | | | SAN JUAN | PR | 00907 | |
| 2175378 | WILLIAM BELTRAN DIAZ | Address on file | | | | | | | |
| 766048 | WILLIAM BELTRAN MARTINEZ | URB LAS GAVIOTAS | S 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 592813 | WILLIAM BELTRAN RODRIGUEZ | Address on file | | | | | | | |
| 766049 | WILLIAM BENEDITO NELSON | HC 3 BOX 13257 | | | | UTUADO | PR | 00641 | |
| 592814 | WILLIAM BENITEZ SANCHEZ | Address on file | | | | | | | |
| 592815 | WILLIAM BERIOS CAMACHO | Address on file | | | | | | | |
| 766050 | WILLIAM BERMUDEZ CENTENO | Address on file | | | | | | | |
| 766051 | WILLIAM BERMUDEZ GUZMAN | Address on file | | | | | | | |
| 766052 | WILLIAM BERMUDEZ GUZMAN | Address on file | | | | | | | |
| 766053 | WILLIAM BERMUDEZ MAGRANER | RES MONTE PARK | EDIF S APT 280 | | | SAN JUAN | PR | 00924 | |
| 766054 | WILLIAM BERMUDEZ RIVERA | ALTURAS DE QUEBRADILLAS | 26 C 1APT 901 | | | QUEBRADILLA | PR | 00678 | |
| 766055 | WILLIAM BERRIOS BASCO | Address on file | | | | | | | |
| 592816 | WILLIAM BERRIOS RIOS | Address on file | | | | | | | |
| 592817 | WILLIAM BERRIOS RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592818 | WILLIAM BERRIOS RIVERA | Address on file | | | | | | | |
| 766056 | WILLIAM BETANCOURT | Address on file | | | | | | | |
| 766057 | WILLIAM BETANCOURT JIMENEZ | PO BOX 1682 | | | | MANATI | PR | 00674 | |
| 766058 | WILLIAM BEY TORRES | HC 5 BOX 54521 | | | | MAYAGUEZ | PR | 00682 | |
| 2146167 | William Blair & Company, L.L.C. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 592819 | WILLIAM BOBE | Address on file | | | | | | | |
| 766059 | WILLIAM BOLQUES CRUZ | PO BOX 237 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 592820 | WILLIAM BONET CARDONA & BENJAMIN NEGRON | Address on file | | | | | | | |
| 766060 | WILLIAM BONET GONZALEZ | INT PLAYITA | 275 CALLE SALIENTE | | | SAN JUAN | PR | 00913 | |
| 766061 | WILLIAM BONILLA | HC 44 BOX 13108 | | | | CAYEY | PR | 00736 | |
| 592821 | WILLIAM BONILLA CONCEPCION | Address on file | | | | | | | |
| 592822 | WILLIAM BONILLA MARTINEZ | Address on file | | | | | | | |
| 766062 | WILLIAM BONILLA SANTOS | Address on file | | | | | | | |
| 592823 | WILLIAM BORGES SANTIAGO | Address on file | | | | | | | |
| 766063 | WILLIAM BORRERO SERRANO | Address on file | | | | | | | |
| 766064 | WILLIAM BRUCKMAN MOLINA | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 592824 | WILLIAM BRUNO QUINONEZ | Address on file | | | | | | | |
| 766065 | WILLIAM BURGOS | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| 592825 | WILLIAM BURGOS ACOSTA | Address on file | | | | | | | |
| 766066 | WILLIAM BURGOS BENITEZ | PARADA 22 | 344 CALLE CANDELARIA | | | SAN JUAN | PR | 00912 | |
| 766068 | WILLIAM BURGOS CRUZ | PO BOX 6400 PMB 1103 | | | | CAYEY | PR | 00737 | |
| 766067 | WILLIAM BURGOS CRUZ | Address on file | | | | | | | |
| 766069 | WILLIAM BURGOS GARCIA | BO TORRECILLA ALTA | 129 A CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 592826 | WILLIAM BURGOS GARCIA | Address on file | | | | | | | |
| 592827 | WILLIAM BURGOS MARRERO | Address on file | | | | | | | |
| 592828 | WILLIAM BURGOS MARTINEZ | Address on file | | | | | | | |
| 766070 | WILLIAM BURGOS MELENDEZ | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| 592829 | WILLIAM BURGOS MELENDEZ | Address on file | | | | | | | |
| 592830 | WILLIAM BURGOS TORRES | Address on file | | | | | | | |
| 592831 | WILLIAM BURGOS VEGA | Address on file | | | | | | | |
| 766071 | WILLIAM CABAN HERNANDEZ | P O BOX 3 | | | | AGUADA | PR | 00602 | |
| 766072 | WILLIAM CABANAS MALAVE | COND PUERTA DEL SOL | 2000 APT 2111 | | | SAN JUAN | PR | 00925 | |
| 592832 | WILLIAM CABRERA VARGAS | Address on file | | | | | | | |
| 592833 | WILLIAM CAEZ FLORES | Address on file | | | | | | | |
| 766073 | WILLIAM CALDERON GONZALEZ | PO BOX 752 | | | | TOA ALTA | PR | 00954 | |
| 592834 | WILLIAM CALERO VELEZ | Address on file | | | | | | | |
| 766074 | WILLIAM CALO & ASSOCIATE INC | PO BOX 392 | SAINT JUST STATE | | | TRUJILLO ALTO | PR | 00978 | |
| 592835 | WILLIAM CAMACHO IRIZARRY | Address on file | | | | | | | |
| 766076 | WILLIAM CAMACHO MOLINA | VILLA BORINQUEN | A 22 CALLE YUCAYEQUE | | | CAGUAS | PR | 00725-8008 | |
| 592836 | WILLIAM CAMACHO REYES | Address on file | | | | | | | |
| 766077 | WILLIAM CAMACHO SANTANA | PMB 153 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 592837 | WILLIAM CANCEL GONZALEZ | Address on file | | | | | | | |
| 766078 | WILLIAM CANDELARIA TORRES | Address on file | | | | | | | |
| 766079 | WILLIAM CANDELARIO MARIN | PO BOX 360836 | | | | SAN JUAN | PR | 00936 | |
| 766080 | WILLIAM CANDELARIO PIZARRO | Address on file | | | | | | | |
| 766081 | WILLIAM CANTRE CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| 766082 | WILLIAM CANTRES CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| 766083 | WILLIAM CARABALLO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 592838 | WILLIAM CARABALLO ALEMANY | Address on file | | | | | | | |
| 766084 | WILLIAM CARABALLO COLON | 94 CARR LAJAS ROAD | | | | ENSENADA | PR | 00647 | |
| 592839 | WILLIAM CARABALLO ORENGO | Address on file | | | | | | | |
| 766085 | WILLIAM CARATTINI RIVERA | COUNTRY CLUB | 1102 C/ CELIA CESPERO | | | SAN JUAN | PR | 00924 | |
| 766086 | WILLIAM CARDONA RAICES | HC 1 BOX 4056 | | | | LARES | PR | 00669 | |
| 592840 | WILLIAM CARRASQUILLO LOPEZ | Address on file | | | | | | | |
| 592841 | WILLIAM CARRASQUILLO MONTANEZ | Address on file | | | | | | | |
| 766087 | WILLIAM CARRASQUILLO/GARAJE TATO | HC 1 BOX 13190 | | | | CAROLINA | PR | 00985 | |
| 592842 | WILLIAM CARRIL GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5704 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766088 | WILLIAM CARRION FORTIS | URB SANTA ELVIRA F5 CALLE STA ANA | | | | CAGUAS | PR | 00725 | |
| 765981 | WILLIAM CARTAGENA MARTINEZ | REPTO DAGUEY | E 17 CALLE 1 | | | AVASCO | PR | 00610 | |
| 766089 | WILLIAM CARTAGENA SANCHEZ | Address on file | | | | | | | |
| 592843 | WILLIAM CASTILLO, DENNIS | Address on file | | | | | | | |
| 592844 | WILLIAM CASTRO RIVERA & NORA GONZALEZ | Address on file | | | | | | | |
| 766090 | WILLIAM CATALA LANDIE | PO BOX 2972 | | | | GUAYNABO | PR | 00970 | |
| 592845 | WILLIAM CENTENO PEREZ | Address on file | | | | | | | |
| 592846 | WILLIAM CEREZO | Address on file | | | | | | | |
| 766091 | WILLIAM CHAIN PEREZ | VILLA PALMERAS | 262 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 766092 | WILLIAM CHEVERE RIVERA | URB LA MARINA | M 28 CALLE CAMELIA | | | CAROLINA | PR | 00979-1324 | |
| 766093 | WILLIAM CINTRON VAZQUEZ | EL SENORIAL MAIL STA 708 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 766094 | WILLIAM CINTRON VAZQUEZ | SENORIAL | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 766095 | WILLIAM CLAUDIO MALDONADO | HC 2 BOX 6415 | | | | FLORIDA | PR | 00650-9101 | |
| 592848 | WILLIAM CLEGG ALFARO | Address on file | | | | | | | |
| 592849 | WILLIAM CLEMENTE OSORIO | Address on file | | | | | | | |
| 592850 | WILLIAM COLL VILLAFANE | Address on file | | | | | | | |
| 592851 | WILLIAM COLLAZO MALDONADO | Address on file | | | | | | | |
| 766096 | WILLIAM COLLAZO MORALES | T 32 BO TUMBA | | | | MAUNABO | PR | 00707 | |
| 592852 | WILLIAM COLLAZO ORTIZ | Address on file | | | | | | | |
| 766097 | WILLIAM COLLAZO QUILES | P O BOX 2332 | | | | MAYAGUEZ | PR | 00681 | |
| 592853 | WILLIAM COLLAZO QUILES | Address on file | | | | | | | |
| 592854 | WILLIAM COLLAZO SANTIAGO | Address on file | | | | | | | |
| 592855 | WILLIAM COLLAZO SIRAGUSA | Address on file | | | | | | | |
| 766098 | WILLIAM COLON ALICEA | Address on file | | | | | | | |
| 766099 | WILLIAM COLON CARMONA | P.O BOX 5128 CUC STATION | | | | CAYEY | PR | 00737 | |
| 766100 | WILLIAM COLON COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 766101 | WILLIAM COLON CRUZ | PO BOX 1012 | | | | COAMO | PR | 00769-1012 | |
| 766103 | WILLIAM COLON MEDINA | HC 2 BOX D 19859 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766102 | WILLIAM COLON MEDINA | Address on file | | | | | | | |
| 592856 | WILLIAM COLON PAGAN | Address on file | | | | | | | |
| 766104 | WILLIAM COLON RIVERA | HC 02 BOX 6692 | | | | ADJUNTAS | PR | 00601 | |
| 592857 | WILLIAM COLON RODRIGUEZ | Address on file | | | | | | | |
| 766105 | WILLIAM COLON RODRIGUEZ | Address on file | | | | | | | |
| 592858 | WILLIAM COLON ROLON | Address on file | | | | | | | |
| 766106 | WILLIAM COLON SANTOS | P O BOX 945 | | | | CANOVANAS | PR | 00729 | |
| 851508 | WILLIAM COLON VAZQUEZ | PO BOX 1412 | | | | AIBONITO | PR | 00705 | |
| 592859 | WILLIAM COLON VAZQUEZ | Address on file | | | | | | | |
| 766107 | WILLIAM COLON VILLANUEVA | URB VISTA VERDE | 599 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 851509 | WILLIAM COMAS AYALA | 10 VILLA BLANCA | | | | MAYAGUEZ | PR | 00680 | |
| 766108 | WILLIAM CONCEPCION / SARAH CALDERON | URB LEVITTOWN | 3104 PASEO CIPRES | | | TOA BAJA | PR | 00950 | |
| 592860 | WILLIAM CONTRACTOR INC | PO BOX 1161 | | | | AGUADA | PR | 00602 | |
| 592861 | WILLIAM CORCHADO IGARTUA | Address on file | | | | | | | |
| 766109 | WILLIAM CORDERO PADILLA | 9 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 766110 | WILLIAM CORDERO PEREZ | Address on file | | | | | | | |
| 766111 | WILLIAM CORDERO PEREZ | Address on file | | | | | | | |
| 766112 | WILLIAM CORDERO PEREZ | Address on file | | | | | | | |
| 765982 | WILLIAM CORDOVA RODRIGUEZ | HC 30 BOX 30582 | | | | SAN LORENZO | PR | 00754 | |
| 766113 | WILLIAM CORNIER CORREDOR | Address on file | | | | | | | |
| 592862 | WILLIAM CORREA NEGRON | Address on file | | | | | | | |
| 592863 | WILLIAM CORREIA DE SOUZA | Address on file | | | | | | | |
| 592864 | WILLIAM CORTES RODRIGUEZ | Address on file | | | | | | | |
| 766114 | WILLIAM CORTIJO ANDICULA | 207 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 766115 | WILLIAM COTTES CORTES | P O BOX 1310 | | | | BARCELONETA | PR | 00617 | |
| 766116 | WILLIAM COTTO | HC 72 BOX 7418 | | | | CAYEY | PR | 00737 | |
| 766117 | WILLIAM COTTO MULERO | URB DAMARIS GARDENS J2 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5705 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766118 | WILLIAM COTTO TORRES | VILLA DEL CARMEN | A 5 CALLE 3 | | | CIDRA | PR | 00739 | |
| 592865 | WILLIAM COTTY LESPIER | Address on file | | | | | | | |
| 592866 | WILLIAM CRESPO BAEZ | Address on file | | | | | | | |
| 766119 | WILLIAM CRESPO MARTELL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592867 | WILLIAM CRESPO RUIZ | Address on file | | | | | | | |
| 766120 | WILLIAM CRUA MEDINA | HC 01 BOX 4760 | | | | CAMUY | PR | 00627-9609 | |
| 592868 | WILLIAM CRUZ BORRERO | Address on file | | | | | | | |
| 766121 | WILLIAM CRUZ CAMACHO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592869 | WILLIAM CRUZ CORTES | Address on file | | | | | | | |
| 592870 | WILLIAM CRUZ CRUZ | Address on file | | | | | | | |
| 766122 | WILLIAM CRUZ CRUZ | Address on file | | | | | | | |
| 592871 | WILLIAM CRUZ FERNANDEZ | Address on file | | | | | | | |
| 592872 | WILLIAM CRUZ FERNANDINI | Address on file | | | | | | | |
| 592873 | WILLIAM CRUZ GEORGE | Address on file | | | | | | | |
| 766123 | WILLIAM CRUZ GONZALEZ | Address on file | | | | | | | |
| 766124 | WILLIAM CRUZ GONZALEZ | Address on file | | | | | | | |
| 766125 | WILLIAM CRUZ GONZALEZ | Address on file | | | | | | | |
| 766126 | WILLIAM CRUZ MARCIAL | Address on file | | | | | | | |
| 592874 | WILLIAM CRUZ MARTE | Address on file | | | | | | | |
| 592875 | WILLIAM CRUZ MARTE | Address on file | | | | | | | |
| 592876 | WILLIAM CRUZ MD | Address on file | | | | | | | |
| 592877 | WILLIAM CRUZ OQUENDO | Address on file | | | | | | | |
| 766127 | WILLIAM CRUZ REYES | URB FLAMBOYAN GARDENS | H 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 592878 | WILLIAM CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 766128 | WILLIAM CRUZ ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 766130 | WILLIAM CRUZ ROSADO | BRISAS DE BAYAMON | EDIF 4 APT 30 | | | BAYAMON | PR | 00961 | |
| 766129 | WILLIAM CRUZ ROSADO | URB VILLA PLATA | E-19 CALLE 6 | | | DORADO | PR | 00646-2513 | |
| 592879 | WILLIAM CRUZ ROSADO | Address on file | | | | | | | |
| 592880 | WILLIAM CRUZ ROSARIO | Address on file | | | | | | | |
| 592881 | WILLIAM CRUZ SANTIAGO | Address on file | | | | | | | |
| 592882 | WILLIAM CRUZ TERRON | Address on file | | | | | | | |
| 766131 | WILLIAM CRUZ VELAZQUEZ | HC 01 BOX 7706 | | | | LAS PIEDRAS | PR | 00771 | |
| 766132 | WILLIAM CRUZADO AVILES | BO EL SECO 13 | CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00680 | |
| 766133 | WILLIAM CUADRADO CAMACHO | JARDINES DE ORIENTES | 70 CALLE PALES MATOS BUZON | | | LAS PIEDRAS | PR | 00771 | |
| 766134 | WILLIAM CUEBAS CUEBAS | LOS JARDINES DE MONTEHIEDRAS | 1500 AVE LOS ROMEROS APTO 703 | | | SAN JUAN | PR | 00926-7014 | |
| 592883 | WILLIAM CUEBAS CURBELO | Address on file | | | | | | | |
| 592884 | WILLIAM CUEVAS GONZALEZ | Address on file | | | | | | | |
| 592885 | WILLIAM CURET MOLINA | Address on file | | | | | | | |
| 592886 | WILLIAM D OCASIO CRUZ | Address on file | | | | | | | |
| 592887 | WILLIAM D RIVERA ARENALES | Address on file | | | | | | | |
| 592888 | WILLIAM D ROSADO HUDSON | Address on file | | | | | | | |
| 592889 | WILLIAM D VELEZ PABON | Address on file | | | | | | | |
| 2151789 | WILLIAM D. DOUGAN JR TEN WRAS | W 10766 GHOST HILL RD | | | | COLUMBUS | OH | 53925 | |
| 766135 | WILLIAM D. VELAZQUEZ TORRES | URB CAMPAMENTO | 16 CALLE B | | | GURABO | PR | 00778 | |
| 592890 | WILLIAM DARDER CRUZ | Address on file | | | | | | | |
| 766136 | WILLIAM DATIL GORDILLO | SANTA CLARA | 3 CALLE ALDRIN | | | JAYUYA | PR | 00664 | |
| 766137 | WILLIAM DAVIDOWSKI | PO BOX 1845 | | | | CIDRA | PR | 00739-1845 | |
| 592891 | WILLIAM DE JESUS AMEZQUITA | Address on file | | | | | | | |
| 766138 | WILLIAM DE JESUS MARTINEZ | Address on file | | | | | | | |
| 766139 | WILLIAM DE JESUS OJEDA | RR 08 BOX 9217 | | | | BAYAMON | PR | 00956 | |
| 592892 | WILLIAM DE JESUS VERA | Address on file | | | | | | | |
| 592893 | WILLIAM DE JESUS VICENTE | Address on file | | | | | | | |
| 592894 | WILLIAM DE LEON EXPOSITO | Address on file | | | | | | | |
| 766141 | WILLIAM DECAMP | 83 HOOK ROAD RAMEY | | | | AGUADILLA | PR | 00603 | |
| 766142 | WILLIAM DELGADO ALVARADO | COND LOS ALMENDROS PLAZA | APT 110 | | | SAN JUAN | PR | 00924 | |
| 592895 | WILLIAM DELGADO DIEPA | Address on file | | | | | | | |
| 766143 | WILLIAM DELGADO MALDONADO | COND LOS ALMENDROS II | APT 110 | | | SAN JUAN | PR | 00924 | |
| 592896 | WILLIAM DELGADO RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766144 | WILLIAM DELGADO TORRES | Address on file | | | | | | | |
| 766145 | WILLIAM DENNIS DE HOYOS ARROYO | BOX 148 | | | | VILLALBA | PR | 00766 | |
| 592897 | WILLIAM DIAZ CABRERA | Address on file | | | | | | | |
| 766146 | WILLIAM DIAZ CASTA | P O BOX 3317 | | | | CAROLINA | PR | 00984 | |
| 592898 | WILLIAM DIAZ DE JESUS | Address on file | | | | | | | |
| 766148 | WILLIAM DIAZ HERNANDEZ | URB LA ESPERANZA S26 CALLE 16 | | | | VEGA ALTA | PR | 00692 | |
| 766147 | WILLIAM DIAZ HERNANDEZ | Address on file | | | | | | | |
| 766149 | WILLIAM DIAZ HERRERA | URB CAPARRA TERRACE | 1160 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 592899 | WILLIAM DIAZ LOPEZ | Address on file | | | | | | | |
| 766150 | WILLIAM DIAZ MELENDEZ | Address on file | | | | | | | |
| 592900 | WILLIAM DIAZ NATAL | Address on file | | | | | | | |
| 766152 | WILLIAM DIAZ PEREZ | Address on file | | | | | | | |
| 766153 | WILLIAM DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 592901 | WILLIAM DIAZ SEMIDEY | Address on file | | | | | | | |
| 592902 | WILLIAM DIAZ TORRELLAS | Address on file | | | | | | | |
| 592903 | WILLIAM DIAZ TORRES | Address on file | | | | | | | |
| 592904 | WILLIAM DIAZ TORRES | Address on file | | | | | | | |
| 766154 | WILLIAM DOMENECH VALENTIN | HC 1 BOX 10878 | | | | AGUADILLA | PR | 00603-9313 | |
| 592905 | WILLIAM DUMEND CORCHADO | Address on file | | | | | | | |
| 592906 | WILLIAM DURAN SERRANO | Address on file | | | | | | | |
| 592907 | WILLIAM E FIGUEROA LOPEZ | Address on file | | | | | | | |
| 766155 | WILLIAM E GONZALEZ CASILLAS | Address on file | | | | | | | |
| 766156 | WILLIAM E GUZMAN AGRAIT | PO BOX 556 | | | | FLORIDA | PR | 00650 | |
| 766157 | WILLIAM E LOPEZ ANDUJAR | URB VISTA AZUL MI 12 | CALLE 17 | | | ARECIBO | PR | 00612 | |
| 592908 | WILLIAM E MARTINEZ ORTIZ | Address on file | | | | | | | |
| 592909 | WILLIAM E NIEVES HERNANDEZ | Address on file | | | | | | | |
| 592910 | WILLIAM E PHILIPPI DE LA PENA | Address on file | | | | | | | |
| 766158 | WILLIAM E PIZARRO SUAREZ | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 | |
| 766159 | WILLIAM E RAMIREZ RUIZ | RR 05 BOX 18675 | | | | TOA ALTA | PR | 00953 | |
| 592911 | WILLIAM E RODRIGUEZ REYES | Address on file | | | | | | | |
| 766160 | WILLIAM E SERRANO RODRIGUEZ | HC 6 BOX 4840 | | | | COTTO LAUREL | PR | 00780 | |
| 766161 | WILLIAM E TORRES PEREZ | Address on file | | | | | | | |
| 851510 | WILLIAM E VAZQUEZ CASAS | VILLA SAN ANTON | M8 CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987-6813 | |
| 592912 | WILLIAM E VILLAFANE RAMOS | Address on file | | | | | | | |
| 1440176 | William Earl and Marlene N Lansford Rev Trust Agmt 2016 | Address on file | | | | | | | |
| 766162 | WILLIAM ECHEVARRIA | URB IRLANDA HEGHTS | FD 25 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 592913 | WILLIAM ECHEVARRIA ALBINO | Address on file | | | | | | | |
| 592914 | WILLIAM ECHEVARRIA PEREZ | Address on file | | | | | | | |
| 592915 | WILLIAM ELY VILLAFANE RAMOS | Address on file | | | | | | | |
| 592916 | WILLIAM ENRIQUE ARIAS MORALES | Address on file | | | | | | | |
| 592917 | WILLIAM ESCALERA FERRAN | Address on file | | | | | | | |
| 592918 | WILLIAM ESCALERA PIZARRO | Address on file | | | | | | | |
| 1103296 | WILLIAM ESTEVES RIVERA | Address on file | | | | | | | |
| 766163 | WILLIAM ESTRADA RAMIREZ | 55 CALLE ANDRES ARRUZ | | | | CAROLINA | PR | 00985 | |
| 766164 | WILLIAM ESTRADA VARGAS | URB SAN JOSE 1245 | CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 766165 | WILLIAM ESTRELLA LAW OFFICE | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 766166 | WILLIAM ESTRELLA LAW OFFICES | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 766167 | WILLIAM ESTRELLA LOPEZ | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 766168 | WILLIAM ESTREMERA GONZALEZ | HC 01 BOX 3256 | | | | QUEBRADILLAS | PR | 00678 | |
| 1451439 | WILLIAM F ALEX, ELSIE ALEX | 46-15 54TH ROAD | | | | MASPETH | NY | 11378 | |
| 766169 | WILLIAM F CINTRON CINTRON | Address on file | | | | | | | |
| 766170 | WILLIAM F DIAZ MARTELL | PO BOX 277 | | | | BAYAMON | PR | 00960 | |
| 766171 | WILLIAM F DUGUID | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 766172 | WILLIAM F GARCIA VALENCIA | F 11 URB ALTURA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 766173 | WILLIAM F LOPEZ BAUTISTA | LAS GRANJAS | 73 C/ BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 592919 | WILLIAM F MATIAS MUNIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5707 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 592920 | WILLIAM F RYAN COMMUNITY HEALTH CENTER | 110 W 97TH ST | | | | NEW YORK | NY | 10025-6450 | |
| 592921 | WILLIAM F. GARCIA VALENCIA | Address on file | | | | | | | |
| 592922 | WILLIAM F. GARCIA VALENCIA | Address on file | | | | | | | |
| 766174 | WILLIAM FALCON ALVELO | URB EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926-1808 | |
| 592923 | WILLIAM FALCON VILLANUEVA | Address on file | | | | | | | |
| 592924 | WILLIAM FARIA ROMERO | Address on file | | | | | | | |
| 592925 | WILLIAM FEBLES LARACUENTE | Address on file | | | | | | | |
| 766176 | WILLIAM FELICIANO | BOX 762 | | | | CEIBA | PR | 00735 | |
| 766177 | WILLIAM FELICIANO | QUINTAS LAS MUESAS | 77 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 | |
| 766175 | WILLIAM FELICIANO NIEVES | Address on file | | | | | | | |
| 592926 | WILLIAM FELICIANO NIEVES | Address on file | | | | | | | |
| 592927 | WILLIAM FELICIANO OLIVENCIA | Address on file | | | | | | | |
| 765983 | WILLIAM FELICIANO RODRIGUEZ | URB ROYAL GARDENS | K 7 CALLE AMELIA | | | BAYAMON | PR | 00957 | |
| 766178 | WILLIAM FELICIANO RUIZ | P O BOX 111 | | | | PONCE | PR | 00733 | |
| 592928 | WILLIAM FELIX OSORIO | Address on file | | | | | | | |
| 766179 | WILLIAM FERNANDEZ | COND EL QUIJOTE | APT 203 CERVANTES 7 | | | SAN JUAN | PR | 00907 | |
| 766180 | WILLIAM FERNANDEZ PI | VILLA DEL CARMEN | T21 CALLE 26 | | | PONCE | PR | 00731 | |
| 592929 | WILLIAM FERNANDEZ PI | Address on file | | | | | | | |
| 766181 | WILLIAM FERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 592930 | WILLIAM FERRER MALDONADO Y NELSON D SOTO | Address on file | | | | | | | |
| 766182 | WILLIAM FERRER ROSA | SABANA HOYOS APT 915 | | | | ARECIBO | PR | 00688 | |
| 766185 | WILLIAM FIGUEROA BIDOT | Address on file | | | | | | | |
| 766183 | WILLIAM FIGUEROA C/O TRIO EXTASIS | RIO PIEDRAS HEIGHTS | 1732 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 766186 | WILLIAM FIGUEROA CARRASQUILLO | TMS 73 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 766187 | WILLIAM FIGUEROA COLON | Address on file | | | | | | | |
| 766184 | WILLIAM FIGUEROA FIGUEROA | URB CUPEY ALTO RUTA 54 | BUZON 19A LAS MARIAS | | | SAN JUAN | PR | 00926 | |
| 592931 | WILLIAM FIGUEROA JIMENEZ | Address on file | | | | | | | |
| 766188 | WILLIAM FIGUEROA LOPEZ | P O BOX 142 | | | | NARANJITO | PR | 00719 | |
| 766189 | WILLIAM FIGUEROA MALDONADO | HC 3 BOX 13110 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 766190 | WILLIAM FIGUEROA RODRIGUEZ | VILLA TURABO | 1-9 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 766191 | WILLIAM FIGUEROA SANCHEZ | CAMINO LOS MARREROS | CARR 176 KM 7 5 | | | SAN JUAN | PR | 00926 | |
| 766192 | WILLIAM FIGUEROA TORRES | PO BOX 194 BO. CAMARONES | SECT. LOS ROBLES | | | VILLALBA | PR | 00766 | |
| 766193 | WILLIAM FLECHA LOPEZ | URB LA MARINA | F 16 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 766194 | WILLIAM FLORES ARCE | URB RIO CRISTAL | 116 CALLE HERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 766195 | WILLIAM FLORES RIVAS | BO JACANAS PIEDRA BLANCA KM 1 8 | RAMAL902 | | | YABUCOA | PR | 00767 | |
| 766196 | WILLIAM FLORES SANTIAGO | URB BAIROA GOLDEN GATE II | R 3 CALLE F | | | CAGUAS | PR | 00725 | |
| 766197 | WILLIAM FLORES SILVA | RR 2 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 766198 | WILLIAM FONSECA | HC 01 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 766199 | WILLIAM FONSECA | HC 1 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 592933 | WILLIAM FONSECA RIVERA | Address on file | | | | | | | |
| 766200 | WILLIAM FONT SANCHEZ | Address on file | | | | | | | |
| 766201 | WILLIAM FONTANEZ BORGES | HC-03 BOX 12361 | | | | YABUCOA | PR | 00767 | |
| 766202 | WILLIAM FONTANEZ GUZMAN | Address on file | | | | | | | |
| 766203 | WILLIAM FOSECA | HC 01 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 592934 | WILLIAM FRANCO MENDEZ | Address on file | | | | | | | |
| 766204 | WILLIAM FREYTES ARENAS | URB TORRE MOLINOS | A13 CALLE L | | | GUAYNABO | PR | 00969 | |
| 592935 | WILLIAM FUENTES LOPEZ | Address on file | | | | | | | |
| 592936 | WILLIAM FUENTES LOPEZ | Address on file | | | | | | | |
| 592937 | WILLIAM G MANZANO SERRANO | Address on file | | | | | | | |
| 592938 | WILLIAM G PORTALATIN SANTIAGO | Address on file | | | | | | | |
| 592939 | WILLIAM G RIOS MALDONADO | Address on file | | | | | | | |
| 766205 | WILLIAM G VAZQUEZ SOTO | PUERTO NUEVO | 1166 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| 592940 | WILLIAM G VEGA COSINO | Address on file | | | | | | | |
| 766206 | WILLIAM G. VELAZQUEZ RAMOS | PO BOX 573 | | | | AGUAS BUENAS | PR | 00703 | |
| 766207 | WILLIAM GALARZA ALICEA | P O BOX 34016 | | | | PONCE | PR | 00734-4016 | |
| 592941 | WILLIAM GALINDO IRIZARRY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5708 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766208 | WILLIAM GALLOZA CRUZ | HC 2 BOX 6314 | | | | YABUCOA | PR | 00767 | |
| 766209 | WILLIAM GARCIA ACEVEDO | PO BOX 465 | | | | MOCA | PR | 00676 | |
| 592942 | WILLIAM GARCIA AGRONT | Address on file | | | | | | | |
| 592943 | WILLIAM GARCIA ARROYO | Address on file | | | | | | | |
| 592944 | WILLIAM GARCIA CEBOLLERO | Address on file | | | | | | | |
| 592945 | WILLIAM GARCIA COSME | Address on file | | | | | | | |
| 766210 | WILLIAM GARCIA FIGUEROA | HC 20 BOX 23473 | | | | SAN LORENZO | PR | 00754 | |
| 851511 | WILLIAM GARCIA GALLOZA DBA ARBITROS INDEPENDIENTES OESTE | PO BOX 3097 | | | | AGUADILLA | PR | 00605 | |
| 766211 | WILLIAM GARCIA GONZALEZ | BO COCO NUEVO | 11 CALLE DE DIEGO | | | SALINAS | PR | 00751 | |
| 592946 | WILLIAM GARCIA GORDON | Address on file | | | | | | | |
| 592947 | WILLIAM GARCIA GUEVARA | Address on file | | | | | | | |
| 766212 | WILLIAM GARCIA HERNANDEZ | HC 01 BOX 17333 | BO TEJAS | | | HUMACAO | PR | 00791 | |
| 766213 | WILLIAM GARCIA MONTALVO | URB ROYAL GARDENS F 20 | CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 766214 | WILLIAM GARCIA ORTIZ | PO BOX 206 | | | | CIALES | PR | 00638 | |
| 766215 | WILLIAM GARCIA PIZARRO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 592948 | WILLIAM GARCIA ROSA | Address on file | | | | | | | |
| 592949 | WILLIAM GARCIA RUIZ | Address on file | | | | | | | |
| 592950 | WILLIAM GARCIA SANTIAGO | Address on file | | | | | | | |
| 592951 | WILLIAM GARCIA SANTIAGO | Address on file | | | | | | | |
| 592952 | WILLIAM GARCIA SANTOS | Address on file | | | | | | | |
| 766216 | WILLIAM GARCIA TAVAREZ | C/SAN MIGUEL 42, LA PERLA | | | | SAN JUAN | PR | 00912 | |
| 592953 | WILLIAM GARRIGA SANTIAGO | Address on file | | | | | | | |
| 592954 | WILLIAM GEORGE FERNANDEZ | Address on file | | | | | | | |
| 766217 | WILLIAM GIBSON LEBRON | Address on file | | | | | | | |
| 592955 | WILLIAM GIL CUEBAS | Address on file | | | | | | | |
| 592956 | WILLIAM GINÉS RODRIGUEZ | Address on file | | | | | | | |
| 766218 | WILLIAM GOMEZ RAMOS | URB. EXT. COUNTRY CLUB MC-30 C 400 | | | | CAROLINA | PR | 00982 | |
| 766219 | WILLIAM GOMEZ RODRIGUEZ | 362 PARC C/ 5 | | | | CANOVANAS | PR | 00729 | |
| 592957 | WILLIAM GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 766220 | WILLIAM GONZALEZ ALEJANDRO | URB ALTAMESA | 1428 CALLE SAN GERARDO | | | SAN JUAN | PR | 00921 | |
| 592958 | WILLIAM GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 766222 | WILLIAM GONZALEZ COLON | URB VISTA ALEGRE | 518 CALLE LIRIO | | | VILLALBA | PR | 00766 | |
| 592959 | WILLIAM GONZALEZ CORTES | Address on file | | | | | | | |
| 838524 | WILLIAM GONZALEZ DIAZ | PO BOX 534 | | | | SALINAS | PR | 00751 | |
| 592960 | WILLIAM GONZALEZ ESQUILIN | Address on file | | | | | | | |
| 851512 | WILLIAM GONZALEZ FIGUEROA | URB PROVINCIAS DEL RIO 1 | 9 CALLE YAGUEZ | | | COAMO | PR | 00769-4916 | |
| 592961 | WILLIAM GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 766223 | WILLIAM GONZALEZ GUERRA | COND PORTAL DE LA REINA | APTO 316 | | | SAN JUAN | PR | 00924 | |
| 766224 | WILLIAM GONZALEZ LARA | 8308 DRYCREEK DRIVE | | | | TAMPA | FL | 33615 | |
| 592962 | WILLIAM GONZÁLEZ LÓPEZ | CALDERON LITHGOW, JUAN O | PO BOX | | | VEGA BAJA | PR | 00694-1710 | |
| 592963 | WILLIAM GONZALEZ MIRANDA | Address on file | | | | | | | |
| 851513 | WILLIAM GONZALEZ NIEVES | URB MARBELLA | 137 CALLE D | | | AGUADILLA | PR | 00603-5524 | |
| 592964 | WILLIAM GONZALEZ RIOS | Address on file | | | | | | | |
| 592965 | WILLIAM GONZALEZ RIOS JR | Address on file | | | | | | | |
| 592967 | WILLIAM GONZALEZ RIVERA | LCDO. CESAR E. CEREZO TORRES | 525 AVENIDA JOSE A. CEDEÑO | | | ARECIBO | PR | 00612 | |
| 592966 | WILLIAM GONZALEZ RIVERA | Address on file | | | | | | | |
| 766226 | WILLIAM GONZALEZ RODRIGUEZ | BDA BALDORIOTY | 4905 CALLE GRANIZO | | | PONCE | PR | 00728 | |
| 766225 | WILLIAM GONZALEZ RODRIGUEZ | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 592968 | WILLIAM GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 766227 | WILLIAM GONZALEZ SERRANO | SAGRADO CORAZON | CALLE BOURET EDIF 511 APT 3 B | | | SAN JUAN | PR | 00915 | |
| 766228 | WILLIAM GONZALEZ SOLIVAN | PO BOX 371027 | | | | CAYEY | PR | 00737 | |
| 766229 | WILLIAM GONZALEZ TIRADO | HC 2 BOX 17926 | | | | RIO GRANDE | PR | 00745 | |
| 766230 | WILLIAM GONZALEZ TOLEDO | URB. BELMONTE C-3 MONTE VERDE | | | | MAYAGUEZ | PR | 00680 | |
| 766231 | WILLIAM GONZALEZ TORRES | COND JARDINES DE CONDADO | MODERNO APT C 1 A | | | CAGUAS | PR | 00725 | |
| 592969 | WILLIAM GONZALEZ VELEZ | Address on file | | | | | | | |
| 766232 | WILLIAM GORDILLO GIL | 1606 AVE PONCE DE LEON | SUITE 501 | | | SAN JUAN | PR | 00909-1823 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5709 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766233 | WILLIAM GRACIANI GARCIA | URB VALLE ALTO | CALLE | | | PATILLAS | PR | 00723 | |
| 592970 | WILLIAM GREEN GUZMAN | Address on file | | | | | | | |
| 592971 | WILLIAM GRILLASCA ROSARIO | Address on file | | | | | | | |
| 592972 | WILLIAM GROUP | PMB 315 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 592973 | WILLIAM GROUP CORP | PMB 315 BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 592974 | WILLIAM GROUP CORP | PMB 315 P O BOX 4952 | | | | CAGUAS | PR | 00926 | |
| 592975 | WILLIAM GROUP CORP | PO BOX 4952 PMB 315 | | | | CAGUAS | PR | 00726-4952 | |
| 1256847 | WILLIAM GROUP INC. | Address on file | | | | | | | |
| 766234 | WILLIAM GUADALUPE LLERAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592976 | WILLIAM GUADALUPE LUGO | Address on file | | | | | | | |
| 592977 | WILLIAM GUERRERO TORRES | Address on file | | | | | | | |
| 592978 | WILLIAM GUERRIOS CARRILLO | Address on file | | | | | | | |
| 592979 | WILLIAM GUEVARA MARTINEZ | Address on file | | | | | | | |
| 765984 | WILLIAM GUTIERREZ FERRER | BO MONTESORIA II | 150 CALLE MARLIN | | | AGUIRRE | PR | 00794 | |
| 766235 | WILLIAM GUTIERREZ MARTINEZ | 38832 BO BORINQUEN | | | | CAGUAS | PR | 00725-9765 | |
| 592980 | WILLIAM GUTIERREZ VAZQUEZ | Address on file | | | | | | | |
| 766237 | WILLIAM GUZMAN ANDINO | Address on file | | | | | | | |
| 766238 | WILLIAM GUZMAN GREEN | HC 03 BOX 97970 | | | | BARRANQUITAS | PR | 00794 | |
| 766239 | WILLIAM GUZMAN LOPEZ | PO BOX 1478 | | | | CAGUAS | PR | 00726-1478 | |
| 766240 | WILLIAM H RIVERA SANTIAGO | BOX 572 | | | | YAUCO | PR | 00698 | |
| 1553437 | William H Shehadi Trust U/A/D 01/06/1983 | Address on file | | | | | | | |
| 766241 | WILLIAM H STODD | PO BOX 5234 | | | | AGUADILLA | PR | 00605 | |
| 1537641 | William H. Shehani Trust U/A/D 01/06/1983 | Address on file | | | | | | | |
| 766242 | WILLIAM HASSAN HILMI | URB VILLA CAROLINA | 214 5 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 592981 | WILLIAM HEIN CO | 1285 MAIN STREET | | | | BUFFALO | NY | 142091987 | |
| 766243 | WILLIAM HERNANDEZ BADILLO | PO BOX 4573 | | | | AGUADILLA | PR | 00605 | |
| 592983 | WILLIAM HERNANDEZ BURGOS | Address on file | | | | | | | |
| 766244 | WILLIAM HERNANDEZ CAMACHO | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 | |
| 592984 | WILLIAM HERNANDEZ CLAUDIO | Address on file | | | | | | | |
| 766245 | WILLIAM HERNANDEZ COSME | P O BOX 552 | | | | JUANA DIAZ | PR | 00795 | |
| 592985 | WILLIAM HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 592986 | WILLIAM HERNANDEZ GARCIA | Address on file | | | | | | | |
| 766246 | WILLIAM HERNANDEZ MELENDEZ | HC 01 BOX 15683 | | | | COAMO | PR | 00769 | |
| 592987 | WILLIAM HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 592988 | WILLIAM HERNANDEZ RIVERA | Address on file | | | | | | | |
| 766247 | WILLIAM HERNANDEZ ROMAN | HC 59 BOX 6076 | | | | AGUADA | PR | 00602 | |
| 766248 | WILLIAM HERNANDEZ ROSADO | BO GUAJATACA | HC 03 BOX 28696 | | | SAN SEBASTIAN | PR | 00685 | |
| 766249 | WILLIAM HERNANDEZ ROSADO | HC 3 BOX 28696 | | | | SAB SEBASTIAN | PR | 00685 | |
| 766251 | WILLIAM HERNANDEZ SILVA | URB EL COQUI 2 | E13 CALLE 5 | | | CATAÑO | PR | 00962 | |
| 592989 | WILLIAM HERNANDEZ VERA | Address on file | | | | | | | |
| 766252 | WILLIAM HERRERA GONZALEZ | P O BOX 3139 | | | | AGUADILLA | PR | 00603 | |
| 592990 | WILLIAM HORTA CABRERA | Address on file | | | | | | | |
| 592991 | WILLIAM HUERTAS CHEVERE | Address on file | | | | | | | |
| 592992 | WILLIAM HUERTAS CORREA | Address on file | | | | | | | |
| 766253 | WILLIAM I CINTRON CARATTINI | URB BUENA VISTA | 31 SECTOR LA PANGOLA | | | AIBONITO | PR | 00705 | |
| 592993 | WILLIAM I FELICIANO DIAZ | Address on file | | | | | | | |
| 766254 | WILLIAM I PEREZ ESPARRA | URB VILLA DEL CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 | |
| 592994 | WILLIAM I SOLIS BERBUDEZ | Address on file | | | | | | | |
| 592995 | WILLIAM IBERN VAZQUEZ | Address on file | | | | | | | |
| 592996 | WILLIAM IGUINA CANDELARIA | Address on file | | | | | | | |
| 766255 | WILLIAM II MARTINEZ MALDONADO | FOREST HILLS | 293 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 766256 | WILLIAM INTERNETIONAL GLASS | URB SUNNY HILLS | B 2 AVE STA JUANITA FINAL | | | BAYAMON | PR | 00956 | |
| 766257 | WILLIAM IRIZARRY | C/O WILLIAM IRIZARRY PRESIDENTE | BOX 1701 | | | SAN SEBASTIAN | PR | 00685 | |
| 766258 | WILLIAM IRIZARRY & ASSOCIATES | PO BOX 4184 | | | | SAN JUAN | PR | 00936 | |
| 766259 | WILLIAM IRIZARRY BONILLA | SECTOR AMILL | P O BOX 1396 | | | YAUCO | PR | 00698 | |
| 592997 | WILLIAM IRIZARRY NEGRON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766260 | WILLIAM IRIZARRY SEPULVEDA | RES LAS LOMAS | EDIF 8 APT 11 | | | SAN GERMAN | PR | 00683 | |
| 766261 | WILLIAM IRRIZARRY LOPEZ | EXT PARCELAS ELIZABETH | 380 CALLE AZUCANA | | | CABO ROJO | PR | 00623 | |
| 592998 | WILLIAM IVAN MUNOZ GELABERT | Address on file | | | | | | | |
| 592999 | WILLIAM IVANES NIEVES | Address on file | | | | | | | |
| 766262 | WILLIAM J AMES | 10 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 593000 | WILLIAM J ANTONETTI FONTANEZ | Address on file | | | | | | | |
| 593001 | WILLIAM J APONTE COLON | Address on file | | | | | | | |
| 766263 | WILLIAM J BORRERO PAGAN | EDIF. 16 APT. 191 | LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 766264 | WILLIAM J BORRERO PAGAN | LAS CASAS | EDIF 16 APT 191 | | | SAN JUAN | PR | 00915 | |
| 766265 | WILLIAM J CABRERA | URB VILLAS DEL CAFETAL | I 139 CALLE 13 | | | YAUCO | PR | 00698 | |
| 766266 | WILLIAM J CORTES MALDONADO | LA RIVIERA | 1250 CALLE 42 SE | | | SAN JUAN | PR | 00921 2630 | |
| 766267 | WILLIAM J DE LARA SUGRANES | 855 AVE PONCE DE LEON | APT 4 | | | SAN JUAN | PR | 00907 | |
| 766268 | WILLIAM J ESTREMERA PABON | PO BOX 1324 | | | | VEGA BAJA | PR | 00693 | |
| 593002 | WILLIAM J GONZALEZ CRESPO | Address on file | | | | | | | |
| 593003 | WILLIAM J GONZALEZ DE LEON | Address on file | | | | | | | |
| 593004 | WILLIAM J GONZALEZ DE LEON | Address on file | | | | | | | |
| 766269 | WILLIAM J GONZALEZ ORTIZ | BO PLAYITA | 65 1/2 CALLE C | | | SALINAS | PR | 00751 | |
| 766270 | WILLIAM J LATORRE VARELA | HC 2 BOX 18161 | | | | GURABO | PR | 00778 | |
| 851514 | WILLIAM J LUGO SANCHEZ | 105 AVE ARTERIAL HOSTOS APT 82 | | | | SAN JUAN | PR | 00918-2915 | |
| 593005 | WILLIAM J LUGO SANCHEZ | Address on file | | | | | | | |
| 766271 | WILLIAM J MELENDEZ DIAZ | 43 MEMORIAL DR 412 | | | | CAMBRIDGE | MA | 02139 | |
| 766272 | WILLIAM J MELENDEZ SANCHEZ | URB SAN AGUSTIN | C 4 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959-2037 | |
| 593006 | WILLIAM J PEREZ NIEVES | Address on file | | | | | | | |
| 593007 | WILLIAM J QUINONES COLON | Address on file | | | | | | | |
| 593008 | WILLIAM J QUINONES ORTIZ | Address on file | | | | | | | |
| 593009 | WILLIAM J RIVERA ROSAS | Address on file | | | | | | | |
| 593010 | WILLIAM J RODRIGUEZ LUGO | Address on file | | | | | | | |
| 766273 | WILLIAM J RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 766274 | WILLIAM J RODRIGUEZ RIVERA | PO BOX 371149 | | | | CAYEY | PR | 00737 | |
| 593011 | WILLIAM J ROSADO VELAZQUEZ | Address on file | | | | | | | |
| 593012 | WILLIAM J RUIZ MALDONADO | Address on file | | | | | | | |
| 766275 | WILLIAM J SANCHEZ BRAVO | CALLE I-AS DIAMOND VILLAGE BAIROA | | | | CAGUAS | PR | 00725 | |
| 593013 | WILLIAM J SANCHEZ LOPEZ | Address on file | | | | | | | |
| 593014 | WILLIAM J SANTIAGO RIVERA | Address on file | | | | | | | |
| 766276 | WILLIAM J SUREN FUENTES | Address on file | | | | | | | |
| 593015 | WILLIAM J VALE COLON | Address on file | | | | | | | |
| 593016 | WILLIAM J VALENTIN VILLARRUBIA | Address on file | | | | | | | |
| 593017 | WILLIAM J VEGA VALENTIN | Address on file | | | | | | | |
| 766277 | WILLIAM J. CASLER | VILLAS DEL MAR OESTE | APTO 15 J | | | CAROLINA | PR | 00979 | |
| 593018 | WILLIAM J. LUGO SANCHEZ | Address on file | | | | | | | |
| 766278 | WILLIAM J. QUILES LLOPIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 593019 | WILLIAM J. VALE COLON | Address on file | | | | | | | |
| 766279 | WILLIAM JAVIER MALDONADO RIVERA | PO BOX 5107 | | | | VEGA ALTA | PR | 00692 | |
| 766280 | WILLIAM JESUS COLON DIAZ | Address on file | | | | | | | |
| 593020 | WILLIAM JESUS RIVERA HERNANDEZ | Address on file | | | | | | | |
| 593021 | WILLIAM JIMENEZ FIGUEROA | Address on file | | | | | | | |
| 766281 | WILLIAM JOHN COX | 7500 CALLAGHAN RD 344 | | | | SAN ANTONIO | TX | 78229 | |
| 593022 | WILLIAM JOSE GONZALEZ VARGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 593023 | WILLIAM JOSE MENENDEZ TORRES | Address on file | | | | | | | |
| 593024 | WILLIAM JOSE SANTIAGO MERCADO | Address on file | | | | | | | |
| 593025 | WILLIAM JR PAGAN PALERMO | Address on file | | | | | | | |
| 766282 | WILLIAM JUSTINIANO / HNC JOYERIA DAWIL | 64 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 593026 | WILLIAM JUSTINIANO DE LA CRUZ | Address on file | | | | | | | |
| 766283 | WILLIAM K COLLAZO ALVARADO | URB VILLA BLANCA | 42 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 766284 | WILLIAM KABA AND IRIS TORRES DE KABA | P O BOX 366232 | | | | SAN JUAN | PR | 00936 | |
| 766285 | WILLIAM KERCADO ALEMANY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5711 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593027 | WILLIAM KERCADO ALEMANY | Address on file | | | | | | | |
| 766286 | WILLIAM L ARCE RIVERA | HC 01 BOX 2668 | | | | FLORIDA | PR | 00650 | |
| 593028 | WILLIAM L ORTIZ NEGRON | Address on file | | | | | | | |
| 593029 | WILLIAM LABOY DE LA CRUZ | Address on file | | | | | | | |
| 593030 | WILLIAM LAGUERRE ROMAN | Address on file | | | | | | | |
| 766287 | WILLIAM LAGUNA SANTOS | URB PASEO LOS CORALES | 603 MAR INDICO | | | DORADO | PR | 00646 | |
| 593031 | WILLIAM LAGUNA SANTOS | Address on file | | | | | | | |
| 766288 | WILLIAM LASALLE CORDERO | PO BOX 258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766289 | WILLIAM LASALLE MANGUAL | PO BOX 218 | | | | MOCA | PR | 00676-0218 | |
| 593032 | WILLIAM LASSALLE OLIVERO | Address on file | | | | | | | |
| 593033 | WILLIAM LAURIDO | Address on file | | | | | | | |
| 593034 | WILLIAM LEBRON / CARMEN M GARCIA | Address on file | | | | | | | |
| 593035 | WILLIAM LEBRON MARTINEZ | Address on file | | | | | | | |
| 766290 | WILLIAM LEBRON SERRANO | HC 40 BOX 47515 | | | | SAN LORENZO | PR | 00754 | |
| 766291 | WILLIAM LEFFINGWELL | PO BOX 2010 | | | | CAYEY | PR | 00737 | |
| 766292 | WILLIAM LEFFINGWELL | PO BOX 3067 | | | | CAYEY | PR | 00737 | |
| 593036 | WILLIAM LEGARRETA | Address on file | | | | | | | |
| 593037 | WILLIAM LEON COTTY | Address on file | | | | | | | |
| 593038 | WILLIAM LESPIER TIZOL | Address on file | | | | | | | |
| 593039 | WILLIAM LLANOS NIEVES | Address on file | | | | | | | |
| 593293 | WILLIAM LLANOS NIEVES | Address on file | | | | | | | |
| 766294 | WILLIAM LOPEZ ALBINO | PO BOX 698 | 58 CALLE DON CHEMARY | | | MOCA | PR | 00676 | |
| 593041 | WILLIAM LOPEZ ARZOLA | Address on file | | | | | | | |
| 593042 | WILLIAM LOPEZ CARABALLO | Address on file | | | | | | | |
| 593043 | WILLIAM LOPEZ CARATINI | Address on file | | | | | | | |
| 593044 | WILLIAM LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 593045 | WILLIAM LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 593046 | WILLIAM LOPEZ COLON | Address on file | | | | | | | |
| 593047 | WILLIAM LOPEZ COLON DBA MANA BAKERY | PO BOX 175 | | | | BARRANQUITAS | PR | 00794 | |
| 593048 | WILLIAM LOPEZ CORTES | Address on file | | | | | | | |
| 766295 | WILLIAM LOPEZ CRUZ | AVE JOBOS 9400 | | | | ISABELA | PR | 00662 | |
| 766296 | WILLIAM LOPEZ CRUZ | COND AVILA 159 | CALLE COSTA RICA APT 10B | | | SAN JUAN | PR | 00917 | |
| 766297 | WILLIAM LOPEZ CRUZ | REXVILLE | AA 3 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 831880 | WILLIAM LOPEZ FIEGUEROA | Lcdo. Rafael A. Rivera Vazquez | P.O. Box 10401 | | | Ponce | PR | 00732 | |
| 593050 | WILLIAM LOPEZ GARCES | Address on file | | | | | | | |
| 766298 | WILLIAM LOPEZ GARCIA | URB COUNTRY CLUB 4TA EXT | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 | |
| 766299 | WILLIAM LOPEZ GONZALEZ | HC 9 BOX 4428 | | | | SABANA GRANDE | PR | 00637 | |
| 593051 | WILLIAM LOPEZ GUADALUPE | Address on file | | | | | | | |
| 766300 | WILLIAM LOPEZ GUZMAN | URB LEVITTOWN | BD 13 DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 766301 | WILLIAM LOPEZ LOPEZ | Address on file | | | | | | | |
| 593053 | WILLIAM LOPEZ NATAL | Address on file | | | | | | | |
| 593054 | WILLIAM LOPEZ ROBLES | Address on file | | | | | | | |
| 766303 | WILLIAM LOPEZ SANTIAGO | AVENIDA JOBOS 8400 | | | | ISABELA | PR | 00662 | |
| 766304 | WILLIAM LOPEZ TORRES | VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 | |
| 593055 | WILLIAM LOPEZ VALLE | Address on file | | | | | | | |
| 593056 | WILLIAM LOPEZ Y LIZANDRA CRESPO | Address on file | | | | | | | |
| 593057 | WILLIAM LOPZ QUINONES | Address on file | | | | | | | |
| 593058 | WILLIAM LORENZANA DE LA TORRE | Address on file | | | | | | | |
| 766305 | WILLIAM LORENZO CARRERO | HC 3 BOX 29054 2 | | | | AGUADA | PR | 00602 | |
| 851515 | WILLIAM LORENZO GONZALEZ | 15 CALLE OBRERO | | | | AGUADILLA | PR | 00603 | |
| 593059 | WILLIAM LOUBRIEL ROSADO | Address on file | | | | | | | |
| 1439224 | William Louis Hawkins III & Claire E. Hawkins Jt. Ten. | 201 N 8th Street | Unit 214 | | | Phlladelphia | PA | 19106-1010 | |
| 1439784 | William Louis Hawkins III and Claire E. Hawkins Jt. Ten. | Address on file | | | | | | | |
| 766306 | WILLIAM LUGO AROCHO | PO BOX 703 | | | | UTUADO | PR | 00641 | |
| 593060 | WILLIAM LUGO CORREA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5712 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851516 | WILLIAM LUGO GUZMAN | PO BOX 693 | | | | QUEBRADILLAS | PR | 00678-0693 | |
| 766307 | WILLIAM LUGO MALDONADO | HC 02 BOX 7601 | | | | UTUADO | PR | 00641 | |
| 766308 | WILLIAM LUGO MARTINEZ | HC 2 BOX 10872 | | | | YAUCO | PR | 00698-9606 | |
| 593061 | WILLIAM LUGO MUNOZ | Address on file | | | | | | | |
| 593062 | WILLIAM LUGO RAMIREZ | Address on file | | | | | | | |
| 593063 | WILLIAM LUGO RIVERA | Address on file | | | | | | | |
| 593064 | WILLIAM LUGO RODRIGUEZ | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAINT JUST | PR | 00978-0681 | |
| 593065 | WILLIAM LUGO ROMAN | Address on file | | | | | | | |
| 766309 | WILLIAM LUYANDO Y/O MADELINE VILAR | PO BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 766310 | WILLIAM M BALBI | SUITE 3 CANALS 217 | | | | SAN JUAN | PR | 00908 | |
| 2176729 | WILLIAM M BALBI AIA | CALLE CANALES #217 | SUITE 3 | | | SAN JUAN | PR | 00908 | |
| 593067 | WILLIAM M BALBI KRUSE | Address on file | | | | | | | |
| 593066 | WILLIAM M CHARDACK IRREV TRUST | BOYNTON BEACH | 547 GOLFVIEW DR | | | DELRAY BEACH | FL | 33483-7305 | |
| 593068 | WILLIAM M ESTRELLA RIVERA | Address on file | | | | | | | |
| 593069 | WILLIAM M FLATHER | Address on file | | | | | | | |
| 766311 | WILLIAM M HENDERSON | P O BOX 717-50 | | | | TRENTON | NY | 08618 | |
| 766312 | WILLIAM M LOPEZ MORA | NUM 7 REPTO GLORIVI | | | | ARECIBO | PR | 00612-9541 | |
| 593070 | WILLIAM M LOPEZ MORA | Address on file | | | | | | | |
| 766313 | WILLIAM M NORELL | COND AVENTURA 75 05 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2174760 | WILLIAM M ROIG RIVERA | P.O. BOX 2142 | | | | GUAYNABO | PR | 00970 | |
| 593071 | WILLIAM M TORRES CARABALLO | Address on file | | | | | | | |
| 593072 | WILLIAM M TORRES NUNCI | Address on file | | | | | | | |
| 593074 | WILLIAM M VALCARCEL | Address on file | | | | | | | |
| 766315 | WILLIAM M. MERCER INCORPORATED | PO BOX 5160 | | | | NEW YORK | NY | 10087 | |
| 593073 | WILLIAM M. RIVAS MARCELINO | Address on file | | | | | | | |
| 593074 | WILLIAM MACHADO ALDARONDO | Address on file | | | | | | | |
| 593075 | WILLIAM MACHADO ALDARONDO | Address on file | | | | | | | |
| 766316 | WILLIAM MACHADO FELICIANO | BO ARENALES | BZN 1357 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 766317 | WILLIAM MACHADO PEREZ | Address on file | | | | | | | |
| 766318 | WILLIAM MADERA TORRES Y MARIA S MOLINA | PO BOX 255 | | | | LARES | PR | 00669 | |
| 766319 | WILLIAM MAIER | 108 CHURCHILL AVENUE | | | | ARLINGTON | MA | 02476 | |
| 766320 | WILLIAM MAISONET | Address on file | | | | | | | |
| 593076 | WILLIAM MAISONET RODRIGUEZ H/N/C | Address on file | | | | | | | |
| 593077 | WILLIAM MALAVE GARCIA | Address on file | | | | | | | |
| 593078 | WILLIAM MALDONADO DBA CONSTRUCTORA | DEL CENTRO PR | URB FUENTEBELLA | 1503 C CAPU | | TOA ALTA | PR | 00953 | |
| 593079 | WILLIAM MALDONADO ESPARRA | Address on file | | | | | | | |
| 766321 | WILLIAM MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 766322 | WILLIAM MALDONADO VEGA | URB SAVARONA | 24 CALLE JIMENEZ CRUZ | | | CAGUAS | PR | 00725-4214 | |
| 593080 | WILLIAM MANGUAL MARTINEZ | Address on file | | | | | | | |
| 593081 | WILLIAM MANZANO MALDONADO | Address on file | | | | | | | |
| 593082 | WILLIAM MARCANO FIGUEROA | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 766323 | WILLIAM MARCHAND NIEVES | URB STA PAULA | 72 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 593083 | WILLIAM MARCIAL RAICES | Address on file | | | | | | | |
| 593084 | WILLIAM MARIANI GIRON | Address on file | | | | | | | |
| 766324 | WILLIAM MARINI ROMAN | PO BOX 1688 | | | | LARES | PR | 00669 | |
| 593085 | WILLIAM MARQUEZ LEON | Address on file | | | | | | | |
| 766325 | WILLIAM MARQUEZ MULERO | PO BOX 45 | | | | CULEBRA | PR | 00775 | |
| 593086 | WILLIAM MARRERO AYALA | Address on file | | | | | | | |
| 593087 | WILLIAM MARRERO CALDERON | Address on file | | | | | | | |
| 2175128 | WILLIAM MARRERO CALDERON | Address on file | | | | | | | |
| 593088 | WILLIAM MARRERO CALDERON | Address on file | | | | | | | |
| 766326 | WILLIAM MARRERO CALDERON | Address on file | | | | | | | |
| 593089 | WILLIAM MARRERO SANTIAGO | Address on file | | | | | | | |
| 766327 | WILLIAM MARRERO SANTIAGO | Address on file | | | | | | | |
| 766328 | WILLIAM MARRERO SANTIAGO | Address on file | | | | | | | |
| 766329 | WILLIAM MARTINEZ ACCOUNTING SERV | 531 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5713 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593090 | WILLIAM MARTINEZ FEBUS | Address on file | | | | | | | |
| 766330 | WILLIAM MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 593091 | WILLIAM MARTINEZ GARCIA | Address on file | | | | | | | |
| 593092 | WILLIAM MARTINEZ GOMEZ | Address on file | | | | | | | |
| 766331 | WILLIAM MARTINEZ HERNANDEZ | HC 02 BOX 7760 | | | | JUNCOS | PR | 00777 | |
| 766332 | WILLIAM MARTINEZ LAPORTE | BOX 3501-133 | | | | JUANA DIAZ | PR | 00795 | |
| 766333 | WILLIAM MARTINEZ LOPEZ & HEDDY E LABOY | PO BOX 1625 | | | | GUAYAMA | PR | 00785 | |
| 766334 | WILLIAM MARTINEZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 593093 | WILLIAM MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 593094 | WILLIAM MARTINEZ MENDEZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 766335 | WILLIAM MARTINEZ OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 593095 | WILLIAM MARTINEZ PEREZ | Address on file | | | | | | | |
| 593096 | WILLIAM MARTINEZ RAMOS | Address on file | | | | | | | |
| 593097 | WILLIAM MARTINEZ RIVERA | Address on file | | | | | | | |
| 766336 | WILLIAM MARTINEZ RODRIGUEZ | HC 2 BOX 7949 | | | | GUAYANILLA | PR | 00656 | |
| 593098 | WILLIAM MARTINEZ ROIG | Address on file | | | | | | | |
| 766337 | WILLIAM MARTINEZ ROSA | BOX 1565 | | | | UTUADO | PR | 00641 | |
| 593099 | WILLIAM MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 766338 | WILLIAM MARTINEZ TORRES | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 | |
| 766339 | WILLIAM MARTINEZ VELAZQUEZ | HC 09 BOX 4646 | | | | SABANA GRANDE | PR | 00637 | |
| 593100 | WILLIAM MARTIR CUEVAS | Address on file | | | | | | | |
| 593101 | WILLIAM MARTIS II ROSARIO | Address on file | | | | | | | |
| 593102 | WILLIAM MATIAS MARTINEZ | Address on file | | | | | | | |
| 593103 | WILLIAM MATIAS MARTINEZ | Address on file | | | | | | | |
| 593104 | WILLIAM MATIAS MARTINEZ | Address on file | | | | | | | |
| 766340 | WILLIAM MATIAS VELEZ | 87 MOLINA | | | | PONCE | PR | 00731 | |
| 766341 | WILLIAM MATOS | 525 F D ROOSEVELT AV | 607 TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | |
| 766342 | WILLIAM MATOS BERRIOS | HC 4 BOX 8542 | | | | COMERIO | PR | 00782 | |
| 766343 | WILLIAM MATOS CRUZ | HC 1 BOX 5977 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 766344 | WILLIAM MATOS MARTINEZ | URB VILLA CAROLINA 2 25 | CALLE 33 | | | CAROLINA | PR | 00985 | |
| 593105 | WILLIAM MATOS O'FARILL | Address on file | | | | | | | |
| 766345 | WILLIAM MATOS O'FARILL | Address on file | | | | | | | |
| 766346 | WILLIAM MATOS RIVERA | PTO NUEVO | 446 CALLE COJIMER | | | SAN JUAN | PR | 00920 | |
| 1536771 | William Mauras Santiago y María L. Gordgas Hernaiz | Address on file | | | | | | | |
| 1536771 | William Mauras Santiago y María L. Gordgas Hernaiz | Address on file | | | | | | | |
| 593106 | WILLIAM MAYSONET NEVAREZ | Address on file | | | | | | | |
| 766347 | WILLIAM MCCONNELL JIMENEZ | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 766349 | WILLIAM MEDINA MARCANO | BOX 14 | | | | JUNCOS | PR | 00777 | |
| 593107 | WILLIAM MEDINA PESANTE | Address on file | | | | | | | |
| 766350 | WILLIAM MEDINA RIVERA | Address on file | | | | | | | |
| 766348 | WILLIAM MEDINA RUIZ | HC 02 BOX 8206 | | | | CAMUY | PR | 00627 | |
| 593108 | WILLIAM MEDINA SOTO | Address on file | | | | | | | |
| 766351 | WILLIAM MEDINA TORRES | HC 02 BOX 7078 | | | | ADJUNTAS | PR | 00601 | |
| 766352 | WILLIAM MEJIAS GONZALEZ | URB JARDINES DEL CARIBE | W 23 CALLE 27 | | | PONCE | PR | 00931 | |
| 766353 | WILLIAM MEJIAS GUTIERREZ | URB ESTACION DE SAN PEDRO | F 6 SAN MATEO | | | FAJARDO | PR | 00738 | |
| 593109 | WILLIAM MEJIAS MEDINA Y OTROS | SILVIA SOTO | Urb. La Planicie | Calle 2 D-18 | | Cayey | PR | 00736 | |
| 766354 | WILLIAM MELENDEZ | EXT VILLA RICA | B 17 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 593110 | WILLIAM MELENDEZ CASELLAS | Address on file | | | | | | | |
| 593111 | WILLIAM MELENDEZ PADILLA DBA EL DOGOUT | JOSE DE DIEGO 35 | | | | CIDRA | PR | 00739 | |
| 766355 | WILLIAM MELENDEZ RIVAS | P O BOX 970 | | | | NAGUABO | PR | 00718 | |
| 766356 | WILLIAM MELENDEZ VAZQUEZ | URB SAN SOUCI | T5 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 593112 | WILLIAM MELENDEZ/CARMEN GARCIA/PAOLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5714 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 593113 | WILLIAM MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 593114 | WILLIAM MENDEZ MENDEZ | Address on file | | | | | | | |
| 593115 | WILLIAM MENDEZ NIEVES | Address on file | | | | | | | |
| 766357 | WILLIAM MENDEZ PELLOT | PO BOX 1259 | | | | AGUADILLA | PR | 00605 | |
| 593116 | WILLIAM MENDEZ SANTOS Y ANA D DIAZ | Address on file | | | | | | | |
| 593117 | WILLIAM MENDEZ SANTOS Y ANA D DIAZ | Address on file | | | | | | | |
| 593118 | WILLIAM MENDEZ Y ANGELA MARTINEZ | Address on file | | | | | | | |
| 766358 | WILLIAM MENDOZA MARTINEZ | 8 REPARTO MERCADO | | | | MAYAGUEZ | PR | 00680-2278 | |
| 766359 | WILLIAM MERCADO | PO BOX 4993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766360 | WILLIAM MERCADO | URB OLIVENCIA | 25 CALLE CLAUDINO | | | SAN SEBASTIAN | PR | 00685 | |
| 766361 | WILLIAM MERCADO | VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 593119 | WILLIAM MERCADO ACEVEDO | Address on file | | | | | | | |
| 593120 | WILLIAM MERCADO COSME | Address on file | | | | | | | |
| 593121 | WILLIAM MERCADO DELGADO | Address on file | | | | | | | |
| 593122 | WILLIAM MERCADO MATTEI | Address on file | | | | | | | |
| 593123 | WILLIAM MERCADO RAMOS | Address on file | | | | | | | |
| 766362 | WILLIAM MERCADO ROSADO | Address on file | | | | | | | |
| 766363 | WILLIAM MERCED HERNANDEZ | P O BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| 766364 | WILLIAM MIRANDA MELENDEZ | ALTURAS DE VEGA BAJA | FF 2 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 766365 | WILLIAM MIRANDA REYES | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| 766366 | WILLIAM MIRANDA SOLERO | PO BOX 1111 | | | | NAGUABO | PR | 00718 | |
| 593124 | WILLIAM MIRANDA TOUSSETTE | Address on file | | | | | | | |
| 593125 | WILLIAM MIRO ZAYA | Address on file | | | | | | | |
| 766367 | WILLIAM MOLINA ARROYO | BO OBRERO | 56 CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| 593126 | WILLIAM MOLINA GONZALEZ | Address on file | | | | | | | |
| 766368 | WILLIAM MONCLOVA PEREZ DBA MONITOR PLUS | Address on file | | | | | | | |
| 593127 | WILLIAM MONTALVO BERRIOS | Address on file | | | | | | | |
| 593128 | WILLIAM MONTALVO LOPEZ | Address on file | | | | | | | |
| 766369 | WILLIAM MONTALVO LOZADA | URB LA MERCEDES | B 97 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 766370 | WILLIAM MONTALVO RODRIGUEZ | HC01 BOX 13180 | | | | CABO ROJO | PR | 00632 | |
| 593129 | WILLIAM MONTANEZ ALEJADRO | Address on file | | | | | | | |
| 593130 | WILLIAM MONTANEZ SANTIAGO | Address on file | | | | | | | |
| 766371 | WILLIAM MONTILLA | Address on file | | | | | | | |
| 593131 | WILLIAM MONTILLA GARCIA | Address on file | | | | | | | |
| 851517 | WILLIAM MORA RIVERA | URB PUERTO NUEVO | 1021 CALLE ALESIA | | | SAN JUAN | PR | 00920-4026 | |
| 593132 | WILLIAM MORA RIVERA | Address on file | | | | | | | |
| 593133 | William Morales Adorno | Address on file | | | | | | | |
| 593134 | WILLIAM MORALES COLLAZO | Address on file | | | | | | | |
| 766372 | WILLIAM MORALES ECHEVARIA | PO BOX 390 | | | | MOCA | PR | 00676 | |
| 766373 | WILLIAM MORALES LAMBOY | Address on file | | | | | | | |
| 766374 | WILLIAM MORALES LOPEZ | PO BOX 595 | | | | GUANICA | PR | 00653 | |
| 766375 | WILLIAM MORALES MERCADO | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 | |
| 766376 | WILLIAM MORALES RAMIREZ | PARCELAS SOLEDAD | CALLE H BOX 887 | | | MAYAGUEZ | PR | 00680 | |
| 593135 | WILLIAM MORALES RIVERA | RR 2 BOX 7218 | | | | CIDRA | PR | 00739 | |
| 766377 | WILLIAM MORALES RIVERA | RR 2 BOX 7218 | | | | CIDRA | PR | 00739 | |
| 766378 | WILLIAM MORALES RODRIGUEZ | REPT SOBRINO | 203 CALLE FORESTAL | | | VEGA BAJA | PR | 00693 | |
| 766379 | WILLIAM MORALES ROSA | Address on file | | | | | | | |
| 593136 | WILLIAM MORALES SANTIAGO | Address on file | | | | | | | |
| 766380 | WILLIAM MORALES SERRANO | BO COCO NUEVO | 348 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751-2551 | |
| 593137 | WILLIAM MORALES TORRES | Address on file | | | | | | | |
| 593138 | William Morales, Alberto | Address on file | | | | | | | |
| 766381 | WILLIAM MOREL BURGOS | URB COUNTRY CLUB | 936 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 593139 | WILLIAM MORENO PAGAN | Address on file | | | | | | | |
| 766382 | WILLIAM MORENO RAMOS | Address on file | | | | | | | |
| 766383 | WILLIAM MORENO RAMOS | Address on file | | | | | | | |
| 593140 | WILLIAM MUNIZ TORRES | Address on file | | | | | | | |
| 766384 | WILLIAM MURIEL CASANOVA | URB PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5715 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766385 | WILLIAM MURIEL ROMAN | Address on file | | | | | | | |
| 766386 | WILLIAM MUSIC HOUSE | P O BOX 492 | | | | MANATI | PR | 00674 | |
| 593141 | WILLIAM N TORRES GRANELA | Address on file | | | | | | | |
| 593142 | WILLIAM NADAL COLON | Address on file | | | | | | | |
| 593143 | WILLIAM NADAL NIEVES | Address on file | | | | | | | |
| 766387 | WILLIAM NARVAEZ GARCIA | Address on file | | | | | | | |
| 766388 | WILLIAM NATAL | VILLA PALMERAS | 34 RES BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 593144 | WILLIAM NATAL ADORNO | Address on file | | | | | | | |
| 766389 | WILLIAM NAVARRO DELGADO | VILLA CAROLINA | 1-6 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 766390 | WILLIAM NAVARRO ORTIZ | HC 2 BOX 4335 | | | | GUAYAMA | PR | 00784 | |
| 851518 | WILLIAM NAVAS GARCIA | URB EL ESCORIAL | S6-29 CALLE CATARATA | | | SAN JUAN | PR | 00926-6127 | |
| 593145 | WILLIAM NAZARIO SANCHEZ | Address on file | | | | | | | |
| 593146 | WILLIAM NEGRON | Address on file | | | | | | | |
| 766392 | WILLIAM NEGRON CANINO | COND DORAL PLAZA | APT D 12 | | | GUAYNABO | PR | 00966 | |
| 766393 | WILLIAM NEGRON CANINO | DORAL PLAZA 1 APART D-12 | | | | GUAYNABO | PR | 00966 | |
| 766394 | WILLIAM NEGRON CINTRON | HC-02 BOX 8367 | | | | JUANA DIAZ | PR | 00795 | |
| 766391 | WILLIAM NEGRON LABRADOR | BOX 6680 BO SANTA ROSA | | | | GUAYNABO | PR | 00970 | |
| 593147 | WILLIAM NEGRON MARTINEZ | Address on file | | | | | | | |
| 765975 | WILLIAM NEGRON MERCADO | PUERTO REAL CASSA 20-A CALLE 7 | | | | CABO ROJO | PR | 00623 | |
| 766395 | WILLIAM NEGRON PAGAN | RR 5 BOX 5531 | | | | BAYAMON | PR | 00956-9901 | |
| 766396 | WILLIAM NEGRON QUINONES | EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON STE 414 | | | SAN JUAN | PR | 00918 | |
| 2176038 | WILLIAM NEGRON QUINONES | OFICINA  #402 | CONDOMINIO EL CENTRO II | | | SAN JUAN | PR | 00918 | |
| 593148 | WILLIAM NEGRON QUINONES | Address on file | | | | | | | |
| 851519 | WILLIAM NEGRON SANTIAGO | JARDINES DE RIO GRANDE | BY-442 CALLE 74 | | | RIO GRANDE | PR | 00745 | |
| 766397 | WILLIAM NEGRON VELAZQUEZ | PO BOX 1199 | | | | COAMO | PR | 00769 | |
| 766398 | WILLIAM NERIS PAGAN | URB BELINDA | I 2 CALLE 8 | | | ARROYO | PR | 00714 | |
| 766399 | WILLIAM NEVES PEREZ | VILLA LINARES | F12 CALLE 8 | | | VEGA ALTA | PR | 00692-6604 | |
| 593149 | WILLIAM NIEVES CRUZ | Address on file | | | | | | | |
| 766400 | WILLIAM NIEVES MARQUEZ | PO BOX 1203 | | | | ARROYO | PR | 00714 | |
| 766401 | WILLIAM NIEVES REYES | PO BOX 287 | | | | NARANJITO | PR | 00719 | |
| 766402 | WILLIAM NIEVES RODRIGUEZ | VILLA SANTA | PARC 292 CALLE 1 | | | DORADO | PR | 00646 | |
| 766403 | WILLIAM NIEVES SANTIAGO | PO BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 766404 | WILLIAM NIEVES TRINIDAD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 593150 | WILLIAM NISTAL SAAVEDRA | Address on file | | | | | | | |
| 593151 | WILLIAM NUNEZ FREYTES | Address on file | | | | | | | |
| 593152 | WILLIAM NUNEZ RUIZ | Address on file | | | | | | | |
| 593153 | WILLIAM O ACETTY BOU | Address on file | | | | | | | |
| 593154 | WILLIAM O ANDINO VELAZQUEZ | Address on file | | | | | | | |
| 593155 | WILLIAM O COLLAZO MORINGLANE | Address on file | | | | | | | |
| 593156 | WILLIAM O GONZALEZ DELGADO | Address on file | | | | | | | |
| 593157 | WILLIAM O HURTADO SANTIAGO | Address on file | | | | | | | |
| 593158 | WILLIAM O LANDRON RIVERA | Address on file | | | | | | | |
| 593159 | WILLIAM O MULERO PEREZ | Address on file | | | | | | | |
| 593160 | WILLIAM O MUNOZ DE JESUS | Address on file | | | | | | | |
| 593161 | WILLIAM O RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 593162 | WILLIAM O SANCHEZ TORRES | Address on file | | | | | | | |
| 766405 | WILLIAM O TORRES CORDERO | VALLE UNIVERSITARIO | 54 CALLE NAVIO | | | SAN JUAN | PR | 00923 | |
| 593163 | WILLIAM OBEN SANCHEZ Y NELSON D SOTO | Address on file | | | | | | | |
| 766406 | WILLIAM OCASIO | 100 CALLE CORCHADO | ESQ PEPITA ALBANDIZ | | | CANOVANAS | PR | 00759 | |
| 593164 | WILLIAM OCASIO | Address on file | | | | | | | |
| 593165 | WILLIAM OLIVERO TORRES | Address on file | | | | | | | |
| 766407 | WILLIAM OLMO BAEZ | BO OBRERO | 738 CALLE HAYDE REXACH | | | SAN JUAN | PR | 00915 | |
| 593166 | WILLIAM OMAR BERMUDEZ COSME | Address on file | | | | | | | |
| 766408 | WILLIAM OQUENDO NAVEDO | PO BOX 8994 | | | | VEGA BAJA | PR | 00693 | |
| 593167 | WILLIAM OQUENDO RIVERA | Address on file | | | | | | | |
| 766409 | WILLIAM ORTA NAZARIO | HC 02BOX 12168 | | | | GURABO | PR | 00778 | |
| 766410 | WILLIAM ORTIZ | BONNEVILLE HGTS | 31 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4947 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5716 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593168 | WILLIAM ORTIZ BARBOSA | Address on file | | | | | | | |
| 766412 | WILLIAM ORTIZ BENITEZ / NELLY GONZALEZ | URB DELICIAS I | B 10 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| 593169 | WILLIAM ORTIZ CAMACHO | Address on file | | | | | | | |
| 593170 | WILLIAM ORTIZ CAMACHO | Address on file | | | | | | | |
| 766413 | WILLIAM ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 593171 | WILLIAM ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 593172 | WILLIAM ORTIZ CEDENO | Address on file | | | | | | | |
| 851520 | WILLIAM ORTIZ COLLAZO | PO BOX 8341 | | | | BAYAMON | PR | 00960-8341 | |
| 593173 | WILLIAM ORTIZ COLLAZO | Address on file | | | | | | | |
| 593174 | WILLIAM ORTIZ COLLAZO | Address on file | | | | | | | |
| 766414 | WILLIAM ORTIZ FELIX | Address on file | | | | | | | |
| 766415 | WILLIAM ORTIZ FIGUEROA | Address on file | | | | | | | |
| 593175 | WILLIAM ORTIZ FONTANEZ | Address on file | | | | | | | |
| 593176 | WILLIAM ORTIZ FORNES | Address on file | | | | | | | |
| 766416 | WILLIAM ORTIZ FRANCO | PMB 162 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 593177 | WILLIAM ORTIZ GONZALEZ | Address on file | | | | | | | |
| 593178 | WILLIAM ORTIZ GONZALEZ | Address on file | | | | | | | |
| 593179 | WILLIAM ORTIZ LOPEZ | Address on file | | | | | | | |
| 593180 | WILLIAM ORTIZ MERCADO | Address on file | | | | | | | |
| 593181 | WILLIAM ORTIZ MUNOZ | Address on file | | | | | | | |
| 593182 | WILLIAM ORTIZ MUNOZ | Address on file | | | | | | | |
| 766411 | WILLIAM ORTIZ NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 766417 | WILLIAM ORTIZ NIEVES | PMB 123 | D 8 DEGETAU | | | CAGUAS | PR | 00725 | |
| 593183 | WILLIAM ORTIZ NIEVES | Address on file | | | | | | | |
| 593184 | WILLIAM ORTIZ NIN | Address on file | | | | | | | |
| 593185 | WILLIAM ORTIZ ORTIZ | Address on file | | | | | | | |
| 766418 | WILLIAM ORTIZ RAMIREZ | Address on file | | | | | | | |
| 766419 | WILLIAM ORTIZ RAMIREZ | Address on file | | | | | | | |
| 766420 | WILLIAM ORTIZ RAMOS | Address on file | | | | | | | |
| 766421 | WILLIAM ORTIZ RIVERA | PO BOX 2711 | | | | BAYAMON | PR | 00960 | |
| 766422 | WILLIAM ORTIZ RODRIGUEZ | HC 02 BOX 13809 | | | | AGUAS BUENAS | PR | 00703 | |
| 593186 | WILLIAM ORTIZ ROSADO | Address on file | | | | | | | |
| 766423 | WILLIAM ORTIZ ROSARIO | Address on file | | | | | | | |
| 766424 | WILLIAM ORTIZ SANABRIA | JARDINES DEL CARIBE | X 23 CALLE 26 | | | PONCE | PR | 00728 | |
| 766425 | WILLIAM OSORIO AYALA | URB PQUE ECUESTRE | G 11 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 593187 | WILLIAM OSORIO QUINONES | Address on file | | | | | | | |
| 593188 | WILLIAM OTERO | Address on file | | | | | | | |
| 766426 | WILLIAM OTERO ALICEA | Address on file | | | | | | | |
| 593189 | WILLIAM OTERO SANTIAGO | Address on file | | | | | | | |
| 766427 | WILLIAM P MARITATO | 10031 FORTH AVE APT 2H | | | | BROOKLYN | NY | 11209 | |
| 766428 | WILLIAM P VILLANUEVA GONZALEZ | URB MONTE VERDE | 1003 CALLE MONTE EVEREST | | | MANATI | PR | 00674 | |
| 593190 | WILLIAM PABON SANTIAGO | Address on file | | | | | | | |
| 766429 | WILLIAM PABON VAZQUEZ | EL RETIRO | 15 CALLE SANTIAGO | | | SAN GERMAN | PR | 00683 | |
| 766430 | WILLIAM PACHECO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 593191 | WILLIAM PACHECO CARLO | Address on file | | | | | | | |
| 593192 | WILLIAM PADILLA SALINAS | Address on file | | | | | | | |
| 766431 | WILLIAM PADIN FREYRE | URB ENRAMADA | G11 CAMINOS DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 766432 | WILLIAM PADIN JIMENEZ | Address on file | | | | | | | |
| 766433 | WILLIAM PADIN ZAMOT | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 106 | | | SAN JUAN | PR | 00917 | |
| 766434 | WILLIAM PAGAN DE JESUS | PO BOX 1321 | | | | PATILLAS | PR | 00723 | |
| 766435 | WILLIAM PAGAN LUGO | RR 01 BOX 6472 | | | | MARICAO | PR | 00606 | |
| 593193 | WILLIAM PAGAN MERCADO | Address on file | | | | | | | |
| 593194 | WILLIAM PAGAN OCASIO | Address on file | | | | | | | |
| 593195 | WILLIAM PAGAN ROBLES | Address on file | | | | | | | |
| 593196 | WILLIAM PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 593197 | WILLIAM PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 766436 | WILLIAM PAGAN SANCHEZ | PO BOX 4259 | | | | BAYAMON | PR | 00958 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593198 | WILLIAM PAGAN SANTANA | Address on file | | | | | | | |
| 766437 | WILLIAM PAGAN VALENTIN | URB EL VERDE | AI CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 851521 | WILLIAM PANDO REYES | PO BOX 338 | | | | CAROLINA | PR | 00986-0338 | |
| 766438 | WILLIAM PANTOJAS COLON | VILLA CAROLINA 169 | 15 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 593199 | WILLIAM PANTOJAS COLON | Address on file | | | | | | | |
| 766439 | WILLIAM PARDO DAVILA | PO BOX 2930 | | | | CAROLINA | PR | 00984 | |
| 593200 | WILLIAM PARIS, CARMEN | Address on file | | | | | | | |
| 593201 | WILLIAM PEDROGO FLORES | Address on file | | | | | | | |
| 766441 | WILLIAM PELLOT | HC 02 BOX 5827 | | | | RINCON | PR | 00677 | |
| 766440 | WILLIAM PELLOT | PO BOX 1768 | | | | ISABELA | PR | 00662 | |
| 593202 | WILLIAM PELLOT CRUZ | Address on file | | | | | | | |
| 593203 | WILLIAM PELLOT OCASIO | Address on file | | | | | | | |
| 593204 | WILLIAM PELLOT RODRIGUEZ | Address on file | | | | | | | |
| 766443 | WILLIAM PEREIRA PEREZ | 13 CALLE VILLAMIL PARADA 18 1/2 | | | | SANTURCE | PR | 00911 | |
| 766444 | WILLIAM PEREIRA PEREZ | 174 STA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 766445 | WILLIAM PEREZ | HC 4 BOX 79830 | | | | ARECIBO | PR | 00612 | |
| 766446 | WILLIAM PEREZ APONTE | CONDOMINIO PASEO RIO HONDO | APTO F 6 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 766447 | WILLIAM PEREZ CASTRO | HC 05 BOX 10970 | | | | MOCA | PR | 00676 | |
| 593205 | WILLIAM PEREZ FELICIANO | Address on file | | | | | | | |
| 851522 | WILLIAM PEREZ GERENA | HC 2 BOX 23852 | BO CAIMITAL BAJO | | | AGUADILLA | PR | 00603 | |
| 593206 | WILLIAM PEREZ LOPEZ | Address on file | | | | | | | |
| 593207 | WILLIAM PEREZ LOPEZ | Address on file | | | | | | | |
| 593208 | WILLIAM PEREZ MELENDEZ | Address on file | | | | | | | |
| 593209 | WILLIAM PEREZ MORALES | Address on file | | | | | | | |
| 593210 | WILLIAM PEREZ MUNIZ | Address on file | | | | | | | |
| 593211 | WILLIAM PEREZ MUNIZ | Address on file | | | | | | | |
| 593212 | WILLIAM PEREZ MUNIZ | Address on file | | | | | | | |
| 766448 | WILLIAM PEREZ OJEDA | URB SIERRA BAYAMON | 52 BLQ 57 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 766449 | WILLIAM PEREZ PADILLA | URB LEVITTOWN | HE 22 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 766450 | WILLIAM PEREZ PEREZ | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | | TOA BAJA | PR | 00949 | |
| 593214 | WILLIAM PEREZ PEREZ | Address on file | | | | | | | |
| 593215 | WILLIAM PEREZ POLANCO | Address on file | | | | | | | |
| 765985 | WILLIAM PEREZ RIVERA | HC 1 BOX 5161 | | | | BARRANQUITAS | PR | 00794 | |
| 766451 | WILLIAM PEREZ RIVERA | URB VISTA VERDE | 465 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 766452 | WILLIAM PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 766453 | WILLIAM PEREZ SANJURJO | Address on file | | | | | | | |
| 766454 | WILLIAM PEREZ SOLER | Address on file | | | | | | | |
| 766455 | WILLIAM PEREZ THILLET | Address on file | | | | | | | |
| 593216 | WILLIAM PEREZ TORRES | Address on file | | | | | | | |
| 851523 | WILLIAM PHILIPPI RAMIREZ | URB VILLA NEVAREZ | 355 CALLE 16 | | | SAN JUAN | PR | 00927-5112 | |
| 593217 | WILLIAM PINERO | Address on file | | | | | | | |
| 593218 | WILLIAM PIZARRO DELGADO | Address on file | | | | | | | |
| 766456 | WILLIAM PLANEL PEREZ | RES KENNEDY | EDIF 20 APT 173 | | | MAYAGUEZ | PR | 00680 | |
| 766457 | WILLIAM PLANELL PEREZ | RES KENNEDY | EDIF 20 APT 173 | | | MAYAGUEZ | PR | 00680 | |
| 593219 | WILLIAM PLAZA GONZALEZ | Address on file | | | | | | | |
| 593220 | WILLIAM PRIETO ROSADO | Address on file | | | | | | | |
| 593221 | WILLIAM PUIG MARTINEZ | Address on file | | | | | | | |
| 593222 | WILLIAM PUMAREJO MONTALVO | Address on file | | | | | | | |
| 593223 | WILLIAM QUILES FIGUEROA | Address on file | | | | | | | |
| 593224 | WILLIAM QUILES TORRES | Address on file | | | | | | | |
| 593225 | WILLIAM QUILES TORRES | Address on file | | | | | | | |
| 593226 | WILLIAM QUINONES BORGOS | Address on file | | | | | | | |
| 593227 | WILLIAM QUINONES CARRASQUILLO | Address on file | | | | | | | |
| 593228 | WILLIAM QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 593229 | WILLIAM QUINTANA BELTRAN | Address on file | | | | | | | |
| 766459 | WILLIAM QUINTANA GONZALEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 593230 | WILLIAM QUINTANA HERRERA | Address on file | | | | | | | |
| 593231 | WILLIAM QUINTANA MALDONADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5718 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593232 | WILLIAM R BERMUDEZ INOSTROZA | Address on file | | | | | | | |
| 593233 | WILLIAM R BURGOS RIVERA | Address on file | | | | | | | |
| 766460 | WILLIAM R COLON VEGA | PO BOX 693 | | | | AGUADILLA | PR | 00605-0693 | |
| 593234 | WILLIAM R FUERTES ROMEU | Address on file | | | | | | | |
| 593235 | WILLIAM R FUERTES ROMEU | Address on file | | | | | | | |
| 766461 | WILLIAM R GARCIA GARCIA | URB PARQUE ECUESTRE | D5 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 1457008 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | Address on file | | | | | | | |
| 593236 | WILLIAM R MARRERO RIVERA | Address on file | | | | | | | |
| 766462 | WILLIAM R MC CANN | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 | |
| 766463 | WILLIAM R MENENDEZ VAZQUEZ | Address on file | | | | | | | |
| 765986 | WILLIAM R NASH OF PUERTO RICO | 2163 CALLE LOIZA | | | | SAN JUAN | PR | 00914 | |
| 765987 | WILLIAM R RIVERA ROSARIO | URB TOA ALTA HEIGHTS | T 3 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 593237 | WILLIAM R RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 766464 | WILLIAM R ROMAN AQUERON | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| 766465 | WILLIAM R ROMAN AQUERON | PO BOX 39 | | | | MAYAGUEZ | PR | 00681 | |
| 593238 | WILLIAM R SANCHEZ CORTINA | Address on file | | | | | | | |
| 593239 | WILLIAM R TORRES RAMIREZ | Address on file | | | | | | | |
| 593240 | WILLIAM R VELEZ MONTANEZ | Address on file | | | | | | | |
| 593241 | WILLIAM R. VARGAS MATOS | Address on file | | | | | | | |
| 766466 | WILLIAM RABANAL | GOLDEN VIEW PLAZA 503 | CALLE MODESTA APT 1110 | | | SAN JUAN | PR | 00924-3310 | |
| 838474 | WILLIAM RAFAEL FUERTES ROMEU | P O BOX 995 | | | | CATAÑO | PR | 00963 | |
| 2138076 | WILLIAM RAFAEL FUERTES ROMEU | WILLIAM R FUERTES ROMEU | P O BOX 995 | | | CATAÑO | PR | 00963 | |
| 766467 | WILLIAM RAFAEL TORRES LUCIANO | RES DR PILA | 15 APT 92 | | | PONCE | PR | 00731 | |
| 766468 | WILLIAM RALPH NEMCIK | COOP LOS ROBLES | AVE A MIRANDA CALLE B | | | SAN JUAN | PR | 00927 | |
| 1576480 | William Ramirez Garraton/Maria Eugenia Fernandez Ortiz | Address on file | | | | | | | |
| 766469 | WILLIAM RAMIREZ GOMEZ | Address on file | | | | | | | |
| 593242 | WILLIAM RAMIREZ GUTIERREZ | Address on file | | | | | | | |
| 766470 | WILLIAM RAMIREZ IRIZARRY | URB LAS COLONIAS | L 7 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 593243 | WILLIAM RAMIREZ MONTANEZ | Address on file | | | | | | | |
| 593244 | WILLIAM RAMIREZ MONTANEZ | Address on file | | | | | | | |
| 766471 | WILLIAM RAMIREZ NOGUERAS | P O BOX 11083 | | | | SAN JUAN | PR | 00910 | |
| 593245 | WILLIAM RAMIREZ OCASIO | Address on file | | | | | | | |
| 2175770 | WILLIAM RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 593246 | WILLIAM RAMIREZ VEGA | Address on file | | | | | | | |
| 766472 | WILLIAM RAMOS DAVILA | URB ENRRAMADA | B11 CAMINO DE LILAS | | | BAYAMON | PR | 00961-0011 | |
| 593247 | WILLIAM RAMOS DAVILA | Address on file | | | | | | | |
| 766473 | WILLIAM RAMOS DE JESUS | URB COLINA DE MONTE CARLOS | A2-4 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 593248 | WILLIAM RAMOS GARCIA | Address on file | | | | | | | |
| 593249 | WILLIAM RAMOS LOPEZ | Address on file | | | | | | | |
| 766474 | WILLIAM RAMOS MEDINA | Address on file | | | | | | | |
| 766475 | WILLIAM RAMOS PEREZ | Address on file | | | | | | | |
| 766476 | WILLIAM RAMOS PEREZ | Address on file | | | | | | | |
| 593250 | WILLIAM RAMOS RENTA | Address on file | | | | | | | |
| 593251 | WILLIAM RAMOS RIOS | Address on file | | | | | | | |
| 766477 | WILLIAM RAMOS ROBLES | BOX 140106 | | | | ARECIBO | PR | 00614 | |
| 766478 | WILLIAM RAMOS RODRIGUEZ | P O BOX 37320 | | | | MAYAGUEZ | PR | 00680 | |
| 593252 | WILLIAM RAMOS VEGA | Address on file | | | | | | | |
| 766479 | WILLIAM RAMOS, WILL COACH & TOURS | P.O.BOX. 4952 | SUITE 532 | | | CAGUAS | PR | 00725 | |
| 766480 | WILLIAM RENE RIVERA FONTAN | COND JARDINES DE ALTAMESA APT C-3 | | | | SAN JUAN | PR | 00921 | |
| 593253 | WILLIAM RENTAS JIMENEZ | Address on file | | | | | | | |
| 593254 | WILLIAM REYES COLON | Address on file | | | | | | | |
| 766481 | WILLIAM REYES ELIAS | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 1101 | | | SAN JUAN | PR | 00918 | |
| 766482 | WILLIAM REYES GONAZALEZ | HATO REY | 360 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 766483 | WILLIAM REYES GONZALEZ | 360 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 766484 | WILLIAM REYES RODRIGUEZ | P O BOX 506 | | | | SAN LORENZO | PR | 00754 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593255 | WILLIAM REYES VILLAFANE | Address on file | | | | | | | |
| 766485 | WILLIAM RIDRIGUEZ SASTRE | APARTADO 19175 | | | | SAN JUAN | PR | 00910 | |
| 593256 | WILLIAM RIEFKOHL LOPEZ | Address on file | | | | | | | |
| 593257 | WILLIAM RIEFKOHL LOPEZ | Address on file | | | | | | | |
| 2151790 | WILLIAM RIFKIN | 919 GARRISON DRIVE ST. | | | | ST. AUGUSTINE | FL | 32092 | |
| 766486 | WILLIAM RIOS BATISTA | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE APT 503 | | | CAROLINA | PR | 00979-4943 | |
| 766487 | WILLIAM RIOS LISBOA | Address on file | | | | | | | |
| 766488 | WILLIAM RIOS MARTORELL | PO BOX 142825 | | | | ARECIBO | PR | 00614 | |
| 766489 | WILLIAM RIOS MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766490 | WILLIAM RIOS MOJICA | URB JARDINES DE ORIENTE | C 14 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| 593258 | WILLIAM RIOS PINEIRO | Address on file | | | | | | | |
| 766491 | WILLIAM RIOS RIVERA | PO BOX 11928 | | | | SAN JUAN | PR | 00922-1928 | |
| 766492 | WILLIAM RIVERA | 86 CALLE TORTOLA | | | | CANOVANAS | PR | 00729 | |
| 593260 | WILLIAM RIVERA & ROSELYN FIGUEROA | Address on file | | | | | | | |
| 766493 | WILLIAM RIVERA AVILES | ABRA SAN FRANCISCO SECT MORROY | 118 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 766494 | WILLIAM RIVERA BERRIOS | VILLA FONTANA | ADS 8 VIA 52 | | | CAROLINA | PR | 00983 | |
| 766495 | WILLIAM RIVERA BURGOS | URB LEVITTOWN | JJ 1 CALLE JUAN L RAMOS | | | TOA BAJA | PR | 00949 | |
| 593261 | WILLIAM RIVERA CARABALLO | Address on file | | | | | | | |
| 765988 | WILLIAM RIVERA CARDEL | PO BOX 476 | | | | AXASCO | PR | 00610 | |
| 766496 | WILLIAM RIVERA CARRION | 86 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 766497 | WILLIAM RIVERA CASTELLANO | HC 73 BOX 5904 | | | | NARANJITO | PR | 00719-5904 | |
| 766498 | WILLIAM RIVERA CEDENO | PO BOX 893 | | | | ADJUNTAS | PR | 00601 | |
| 766499 | WILLIAM RIVERA COTTO | Address on file | | | | | | | |
| 766500 | WILLIAM RIVERA CRUZ | PO BOX 660 | | | | LAJAS | PR | 00667 | |
| 593262 | WILLIAM RIVERA CRUZ | Address on file | | | | | | | |
| 593263 | WILLIAM RIVERA DAMIANI | Address on file | | | | | | | |
| 766501 | WILLIAM RIVERA DE JESUS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 000959 | |
| 766502 | WILLIAM RIVERA FEBRES | HC 03 BOX 36052 | | | | CAGUAS | PR | 00725 | |
| 766503 | WILLIAM RIVERA FELICIANO | ZENO GANDIA | APT 239 EDIF A 10 | | | ARECIBO | PR | 00612 | |
| 593264 | WILLIAM RIVERA GARCIA | Address on file | | | | | | | |
| 766504 | WILLIAM RIVERA GONZALEZ | P O BOX 698 | | | | RIO BLANCO | PR | 00744 | |
| 766505 | WILLIAM RIVERA GONZALEZ | URB VILLA NEVAREZ | 1048 CALLE 14 NE | | | SAN JUAN | PR | 00927 | |
| 593265 | WILLIAM RIVERA GONZALEZ INTELLIGENTE COM | JARD DE GUANAJIBO | 206 CALLE NOGAL | | | MAYAGUEZ | PR | 00680 | |
| 766506 | WILLIAM RIVERA GUADALUPE | HC 03 BOX 11645 | | | | UTUADO | PR | 00641 | |
| 593266 | WILLIAM RIVERA GUADALUPE | Address on file | | | | | | | |
| 766509 | WILLIAM RIVERA JIMENEZ | URB VILLA EVANGELICA | P 185 CALLE 10 | | | MANATI | PR | 00674 | |
| 766507 | WILLIAM RIVERA JIMENEZ | Address on file | | | | | | | |
| 766508 | WILLIAM RIVERA JIMENEZ | Address on file | | | | | | | |
| 766510 | WILLIAM RIVERA LEBRON | P.O. BOX 1490 | | | | CAROLINA | PR | 00984 | |
| 593267 | WILLIAM RIVERA LOPEZ | Address on file | | | | | | | |
| 766511 | WILLIAM RIVERA MARTINEZ | 15 CALLE L CORRETJER | | | | CIALES | PR | 00638-0000 | |
| 593268 | WILLIAM RIVERA MERCADO | Address on file | | | | | | | |
| 766512 | WILLIAM RIVERA MERCADO | Address on file | | | | | | | |
| 593269 | WILLIAM RIVERA MORALES | Address on file | | | | | | | |
| 766513 | WILLIAM RIVERA MULERO | Address on file | | | | | | | |
| 593270 | WILLIAM RIVERA NARVAEZ | Address on file | | | | | | | |
| 593271 | WILLIAM RIVERA NEGRON | Address on file | | | | | | | |
| 766514 | WILLIAM RIVERA ORTA | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 766515 | WILLIAM RIVERA OTERO | BOX 2515 BO CUCHILLA | | | | MOROVIS | PR | 00687 | |
| 851524 | WILLIAM RIVERA OTERO | RR 02 BOX 7123 | | | | MANATI | PR | 00674 | |
| 593272 | WILLIAM RIVERA PEREZ | Address on file | | | | | | | |
| 766516 | WILLIAM RIVERA PEREZ | Address on file | | | | | | | |
| 593273 | WILLIAM RIVERA QUINONES | Address on file | | | | | | | |
| 766517 | WILLIAM RIVERA RIVERA | BOX 222 | | | | COROZAL | PR | 00783 | |
| 851525 | WILLIAM RIVERA RIVERA | PO BOX 1923 | | | | CIALES | PR | 00638-1923 | |
| 593274 | WILLIAM RIVERA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766519 | WILLIAM RIVERA ROBLES | VILLA CAROLINA | 16-7 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 593275 | WILLIAM RIVERA ROBLES | Address on file | | | | | | | |
| 766518 | WILLIAM RIVERA ROBLES | Address on file | | | | | | | |
| 593276 | WILLIAM RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 593277 | WILLIAM RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 593278 | WILLIAM RIVERA ROMAN | Address on file | | | | | | | |
| 851526 | WILLIAM RIVERA ROSA | JARDINES DE RIO GRANDE | BR 321 CALLE 66 | | | RIO GRANDE | PR | 00745 | |
| 593279 | WILLIAM RIVERA ROSA | Address on file | | | | | | | |
| 766520 | WILLIAM RIVERA ROSADO | RES JDNES DE CUPEY | EDIF 9 APT 103 | | | SAN JUAN | PR | 00926 | |
| 766521 | WILLIAM RIVERA RULLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766522 | WILLIAM RIVERA SALAS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 766523 | WILLIAM RIVERA SANCHEZ | B 24 URB VILLA ROSA II | | | | GUAYAMA | PR | 00748 | |
| 593280 | WILLIAM RIVERA SANTANA | Address on file | | | | | | | |
| 593281 | WILLIAM RIVERA SANTIAGO | Address on file | | | | | | | |
| 766524 | WILLIAM RIVERA SOLARES | SOLAR 347-A COM EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 593282 | WILLIAM RIVERA TIRADO | Address on file | | | | | | | |
| 766525 | WILLIAM RIVERA TIRADO | Address on file | | | | | | | |
| 593283 | WILLIAM RIVERA TORRES | | | | | | | | |
| 2150687 | WILLIAM RIVERA TRANSPORT SERVICE INC. | ATTN: WILLIAM RIVERA, RESIDENT AGENT | P.O. BOX 1243, BOX 9023172 | | | CANOVANAS | PR | 00902-3172 | |
| 593284 | WILLIAM RIVERA TRANSPORT SERVICE, INC. | PO BOX 1243 | | | | CANOVANAS | PR | 00729-1243 | |
| 766526 | WILLIAM RIVERA VALENTIN | Address on file | | | | | | | |
| 593285 | WILLIAM RIVERA VARGAS | Address on file | | | | | | | |
| 593286 | WILLIAM RIVERA VARGAS | Address on file | | | | | | | |
| 593287 | WILLIAM RIVERA VAZQUEZ | Address on file | | | | | | | |
| 766528 | WILLIAM RIVERA VEGA | PO BOX 1030 | | | | LAS PIEDRAS | PR | 00771 | |
| 766529 | WILLIAM RIVERA VEGA | PO BOX 229 | | | | COTO LAUREL | PR | 00780 | |
| 766527 | WILLIAM RIVERA VEGA | Address on file | | | | | | | |
| 593288 | WILLIAM RIVERA Y ROSA M FIGUEROA | Address on file | | | | | | | |
| 766530 | WILLIAM RIVERA Y/O CARMEN RIVERA | HC 1 BOX 8473 | | | | CANOVANAS | PR | 00729 | |
| 766531 | WILLIAM ROBLES ALVAREZ | URB QUINTA DE CANOVANA | B210 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 766534 | WILLIAM ROBLES VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 766532 | WILLIAM ROBLES VAZQUEZ | PO BOX 488 MERCEDITAS | | | | PONCE | PR | 00715 | |
| 766533 | WILLIAM ROBLES VAZQUEZ | V-1 URB GLENVIEW GARDEN | AVE GLEN | | | PONCE | PR | 00731 | |
| 593289 | WILLIAM RODRIDUEZ GONZALEZ | Address on file | | | | | | | |
| 593290 | WILLIAM RODRIGUEZ | Address on file | | | | | | | |
| 766535 | WILLIAM RODRIGUEZ / ANA G RODRIGUEZ | P O BOX 692 | | | | GUANICA | PR | 00653 | |
| 593291 | WILLIAM RODRIGUEZ / ANDY W RODRIGUEZ | Address on file | | | | | | | |
| 593292 | WILLIAM RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 593293 | WILLIAM RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 766536 | WILLIAM RODRIGUEZ ALVIRA | P O BOX 5413 | | | | CAGUAS | PR | 00726 | |
| 766537 | WILLIAM RODRIGUEZ ARZOLA | HC 01 BOX 6048 | | | | GUAYANILLA | PR | 00656 | |
| 593294 | WILLIAM RODRIGUEZ AVILES | Address on file | | | | | | | |
| 593295 | WILLIAM RODRIGUEZ AYOROA | Address on file | | | | | | | |
| 593296 | WILLIAM RODRIGUEZ BELTRAN | Address on file | | | | | | | |
| 593297 | WILLIAM RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 593298 | WILLIAM RODRIGUEZ DBA IGLESIAS AUTO SERV | P O BOX 4232 | | | | BAYAMON | PR | 00958 | |
| 766539 | WILLIAM RODRIGUEZ FELICIANO | RR 2 BOX 6099 | | | | CIDRA | PR | 00739 | |
| 593299 | WILLIAM RODRIGUEZ FLORES | Address on file | | | | | | | |
| 766540 | WILLIAM RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 765989 | WILLIAM RODRIGUEZ GUZMAN | 21829 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 766541 | WILLIAM RODRIGUEZ IRIZARRY | HC 01 BOX 4615 | | | | ADJUNTAS | PR | 00601 | |
| 766542 | WILLIAM RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 766543 | WILLIAM RODRIGUEZ MENDEZ | PO BOX 429 | | | | MOCA | PR | 00676 | |
| 593300 | WILLIAM RODRIGUEZ MENDEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593301 | WILLIAM RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 766545 | WILLIAM RODRIGUEZ MORALES | HC 02 BOX 11061 | | | | HUMACAO | PR | 00791 | |
| 766544 | WILLIAM RODRIGUEZ MORALES | HC 2 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| 593302 | WILLIAM RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 766546 | WILLIAM RODRIGUEZ NAVARRO | PO BOX 123 | | | | LAS PIEDRAS | PR | 00771-0123 | |
| 593303 | WILLIAM RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 593304 | WILLIAM RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 766547 | WILLIAM RODRIGUEZ PABON | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 766548 | WILLIAM RODRIGUEZ PACHECO | PO BOX 4 | | | | PONCE | PR | 00734 | |
| 766549 | WILLIAM RODRIGUEZ PAGAN | URB VILLA AIDA F 14 | CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 593305 | WILLIAM RODRIGUEZ PERDOMO | Address on file | | | | | | | |
| 766550 | WILLIAM RODRIGUEZ PEREZ | MA STA PO BOX 6483 | | | | MAYAGUEZ | PR | 00681-6483 | |
| 593306 | WILLIAM RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 766553 | WILLIAM RODRIGUEZ RIVERA | HC 07 BOX 2215 | | | | PONCE | PR | 00731 | |
| 765976 | WILLIAM RODRIGUEZ RIVERA | PO BOX 105 | | | | CIDRA | PR | 00739 | |
| 766554 | WILLIAM RODRIGUEZ RIVERA | PO BOX 8076 | | | | BAYAMON | PR | 00960 | |
| 766552 | WILLIAM RODRIGUEZ RIVERA | URB SANTA JUANITA 11 | G6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 766556 | WILLIAM RODRIGUEZ RODRIGUEZ | 582 CALLE BARTOLOME ALTOS | | | | SAN JUAN | PR | 00915 | |
| 766557 | WILLIAM RODRIGUEZ RODRIGUEZ | SANTIAGO IGLESIA | 1402 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 766558 | WILLIAM RODRIGUEZ RODRIGUEZ | URB EL CORTIJO | BLQ 003 CALLE 3A | | | BAYAMON | PR | 00956 | |
| 766555 | WILLIAM RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 593307 | WILLIAM RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 765990 | WILLIAM RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 593308 | WILLIAM RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 766559 | WILLIAM RODRIGUEZ RODRIGUEZ / ANA G RODR | P O BOX 692 | | | | GUANICA | PR | 00653 | |
| 593309 | WILLIAM RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 766560 | WILLIAM RODRIGUEZ ROSA | HC 2 BOX 6004 | | | | LUQUILLO | PR | 00773-9731 | |
| 593310 | WILLIAM RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 766561 | WILLIAM RODRIGUEZ SUAREZ | RR 36 BOX 1392 | | | | SAN JUAN | PR | 00926 | |
| 766562 | WILLIAM RODRIGUEZ VASQUEZ | CIUDAD JARDIN III | 289 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953 | |
| 593311 | WILLIAM RODRIGUEZ Y/O NILDA RODRIGUEZ | Address on file | | | | | | | |
| 2175174 | WILLIAM ROIG RODRIGUEZ | Address on file | | | | | | | |
| 593312 | WILLIAM ROJAS MEDINA | Address on file | | | | | | | |
| 766563 | WILLIAM ROJAS NIEVES | HC-4 BOX-16579 SECTOR CALABAZA | | | | SAN SEBASTIAN | PR | 00695 | |
| 766564 | WILLIAM ROLON COLON | BO MOGOTE BZN 10 | 16 CALLE LOS MORALES | | | CAYEY | PR | 00736 | |
| 766565 | WILLIAM ROMAN COLON | URB EL CORTIJO | AB20 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 593313 | WILLIAM ROMAN COLON | Address on file | | | | | | | |
| 770905 | WILLIAM ROMAN MORALES | DEMANDANTE POR DERECHO PROPIO | HC1 BOX 4169 | | | BARCELONETA | PR | 00617 | |
| 766566 | WILLIAM ROMERO BURGOS | HC 1 BOX 5884 | | | | CIALES | PR | 00638 | |
| 2175457 | WILLIAM ROMERO MOLINA | Address on file | | | | | | | |
| 766567 | WILLIAM ROMERO RIVERA | HC 01 BOX 9255 | | | | HATILLO | PR | 00659-9709 | |
| 766568 | WILLIAM RONDON RAMIREZ | Address on file | | | | | | | |
| 766569 | WILLIAM ROQUE COLLAZO | PO BOX 25000 | SUITE 67 | | | QUEBRADILLAS | PR | 00678 | |
| 593314 | WILLIAM ROSA FIGUEROA | Address on file | | | | | | | |
| 766570 | WILLIAM ROSA LABOY | HC 01 BOX 3184 | | | | GUAYAMA | PR | 00714 | |
| 593315 | WILLIAM ROSA LOPEZ | Address on file | | | | | | | |
| 2176084 | WILLIAM ROSA LOPEZ, ARQUITECTO | PO BOX 1568 | | | | LUQUILLO | PR | 00773 | |
| 766571 | WILLIAM ROSADO | CENTRO COMERCIAL LAGO VISTA | AVE BULEVARD LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 593316 | WILLIAM ROSADO | Address on file | | | | | | | |
| 766572 | WILLIAM ROSADO ARROYO | BO PALENQUE | HC BOX 8047 | | | BARCELONETA | PR | 00617 | |
| 766573 | WILLIAM ROSADO CANDELARIA | ALTURAS DE YANES | 1RA SEC 127 | | | FLORIDA | PR | 00650 | |
| 766574 | WILLIAM ROSADO GARCIA | HC 67 BOX 14514 | | | | FAJARDO | PR | 00738 | |
| 766575 | WILLIAM ROSADO GONZALEZ | BO MONTESORI | I 86 CALLE ROQUE COLON | | | AGUIRRE | PR | 00704 | |
| 766577 | WILLIAM ROSADO NIEVES | HC 02 BOX 7973 | | | | CAMUY | PR | 00627 | |
| 766576 | WILLIAM ROSADO NIEVES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5722 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766578 | WILLIAM ROSADO PEREZ | VILLA FONTANA HR-11 VIA 16 | | | | CAROLINA | PR | 00983-3920 | |
| 766579 | WILLIAM ROSADO RAMOS | URB VALLE ALTO | 1129 CALLE CORDILLERA | | | PONCE | PR | 00730-4120 | |
| 593317 | WILLIAM ROSADO RIVERA | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 851527 | WILLIAM ROSADO RODRIGUEZ | HC 1 BOX 4028 | | | | ARROYO | PR | 00714 | |
| 766580 | WILLIAM ROSARIO ALMEYDA | COND MIRAMAR TOWER | APTO 3 J | | | SAN JUAN | PR | 00902 | |
| 766581 | WILLIAM ROSARIO GONZALEZ | HC 04 BOX49372 | | | | CAGUAS | PR | 00725 | |
| 766582 | WILLIAM ROSARIO LARA | URB LAS LOMAS | 1779 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 593318 | WILLIAM ROSARIO ORTIZ | Address on file | | | | | | | |
| 766583 | WILLIAM ROSARIO RIVERA | URB SANTA ROSA | 36 1 CALLE 23 | | | BAYAMON | PR | 00959 6546 | |
| 593319 | WILLIAM ROSARIO RIVERA | Address on file | | | | | | | |
| 593320 | WILLIAM ROSARIO RODRIGEZ | Address on file | | | | | | | |
| 766584 | WILLIAM ROSARIO ROLON | Address on file | | | | | | | |
| 766585 | WILLIAM ROSARIO ROLON | Address on file | | | | | | | |
| 766586 | WILLIAM ROSARIO Y NELIDA ROSARIO | 721 HERNANDEZ ST APT 15 M | | | | SAN JUAN | PR | 00907-4429 | |
| 593321 | WILLIAM ROVIRA QUINONEZ | Address on file | | | | | | | |
| 766588 | WILLIAM RUIZ | PO BOX 2879 | | | | GUAYNABO | PR | 00970 | |
| 766587 | WILLIAM RUIZ | PO BOX 923 | | | | MOCA | PR | 00676 | |
| 593322 | WILLIAM RUIZ | Address on file | | | | | | | |
| 766589 | WILLIAM RUIZ CORDERO | COND LA SIERRA DE SOL | 100 AVE LA SIERRA DEL SOL APT 72 | | | SAN JUAN | PR | 00926 | |
| 766590 | WILLIAM RUIZ CORREA | URB RIO CANAS | J 16 CALLE 10 | | | PONCE | PR | 00731 | |
| 593323 | WILLIAM RUIZ DESARDIN | Address on file | | | | | | | |
| 766591 | WILLIAM RUIZ DIAZ | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |
| 766592 | WILLIAM RUIZ FIGUEROA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 593324 | WILLIAM RUIZ GONZALEZ | Address on file | | | | | | | |
| 851528 | WILLIAM RUIZ LOPEZ DBA CAFETERIA COLOMBO | HC 3 8490 | BO ESPINO | | | LARES | PR | 00669-9505 | |
| 593325 | WILLIAM RUIZ ORTIZ | Address on file | | | | | | | |
| 593327 | WILLIAM RUIZ ROMAN DBA WR GENERAL CONS | P. O. BOX 9203 COTTO STA. | | | | ARECIBO | PR | 00612-0000 | |
| 593328 | WILLIAM RUIZ VELAZQUEZ | Address on file | | | | | | | |
| 766595 | WILLIAM RUPERTO SOTO | HC 2 BOX 10553 | | | | LAS MARIAS | PR | 00670 | |
| 851529 | WILLIAM' S GUN DISTRIBUTORS, INC | PO BOX 7084 | | | | PONCE | PR | 00732 | |
| 766596 | WILLIAM S HEIN & CO INC | 1285 MAIN ST | | | | BUFFALO | NY | 14209 | |
| 593329 | WILLIAM S MCDONALD | Address on file | | | | | | | |
| 593330 | WILLIAM S RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 593331 | WILLIAM S, MCDONALD, MD | Address on file | | | | | | | |
| 851530 | WILLIAM S. HEIN & CO. INC | 2350 NORTH FOREST RD. | | | | GETZVILLE | NY | 14068 | |
| 593332 | WILLIAM SAAVEDRA REYES | Address on file | | | | | | | |
| 593333 | William Saez Sanchez | Address on file | | | | | | | |
| 593334 | WILLIAM SALAS LICEAGA | Address on file | | | | | | | |
| 766597 | WILLIAM SALAS MERCADO | URB PARQUE ECUESTRE | D 9 CALLE 37 | | | CAROLINA | PR | 00984 | |
| 593335 | WILLIAM SAMALOT | Address on file | | | | | | | |
| 766598 | WILLIAM SANCHEZ ALAYON | Address on file | | | | | | | |
| 766599 | WILLIAM SANCHEZ CARDONA | HC 1 BOX 4691 | | | | RINCON | PR | 00677 | |
| 766600 | WILLIAM SANCHEZ COLON | Address on file | | | | | | | |
| 593336 | WILLIAM SANCHEZ COLON | Address on file | | | | | | | |
| 766601 | WILLIAM SANCHEZ CORTES | P O BOX 3786 | | | | AGUADILLA | PR | 00605 | |
| 593337 | WILLIAM SANCHEZ CORTES | Address on file | | | | | | | |
| 766602 | WILLIAM SANCHEZ CRUZ | BO PARIS | 156 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 766603 | WILLIAM SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 766604 | WILLIAM SANCHEZ MERCADO | URB LAS CUMBRES | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 | |
| 593338 | WILLIAM SANCHEZ MERCADO | Address on file | | | | | | | |
| 593339 | WILLIAM SANCHEZ RAMOS | Address on file | | | | | | | |
| 593340 | WILLIAM SANCHEZ RAMOS | Address on file | | | | | | | |
| 766606 | WILLIAM SANCHEZ RIVERA | Address on file | | | | | | | |
| 593341 | WILLIAM SANCHEZ RIVERA | Address on file | | | | | | | |
| 766607 | WILLIAM SANCHEZ RIVERA | Address on file | | | | | | | |
| 766605 | WILLIAM SANCHEZ RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766608 | WILLIAM SANCHEZ RODRIGUEZ | PO BOX 590 | | | | AGUIRRE | PR | 00704 | |
| 593343 | WILLIAM SANJURJO SANTIAGO | Address on file | | | | | | | |
| 766609 | WILLIAM SANTANA CORREA | PUERTA TIERRA | RES FALASTERIO APT C 8 | | | SAN JUAN | PR | 00901 | |
| 593344 | WILLIAM SANTANA OLIVER | Address on file | | | | | | | |
| 766610 | WILLIAM SANTIAGO | HC 01 BOX 5604 | | | | YABUCOA | PR | 00767 | |
| 766612 | WILLIAM SANTIAGO ALVARADO | URB LEVITTOWN LAKES | A A -39 CALLE MARGARITA | | | TOA BAJA | PR | 00419 | |
| 593345 | WILLIAM SANTIAGO ALVAREZ | Address on file | | | | | | | |
| 766613 | WILLIAM SANTIAGO COLON | PMB 231 PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 766614 | WILLIAM SANTIAGO CRUZ | OFICINA DE SUPERINTENDENTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 766615 | WILLIAM SANTIAGO FIGUEROA | PO BOX 1426 | | | | JUANA DIAZ | PR | 00795 | |
| 766616 | WILLIAM SANTIAGO GALARZA | Address on file | | | | | | | |
| 766617 | WILLIAM SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 765991 | WILLIAM SANTIAGO HERNANDEZ | HC 3 BOX 7697 | | | | BARRANQUITAS | PR | 00794 | |
| 593346 | WILLIAM SANTIAGO LEBRON | Address on file | | | | | | | |
| 766618 | WILLIAM SANTIAGO MONTESINO | HC 03 BOX 11783 | | | | COROZAL | PR | 00783 | |
| 766619 | WILLIAM SANTIAGO MORELL | Address on file | | | | | | | |
| 2176227 | WILLIAM SANTIAGO ORTIZ DE LA RENTA | Address on file | | | | | | | |
| 766611 | WILLIAM SANTIAGO OTANO | 3046 W WALLINGTON | | | | CHICAGO | IL | 66018 | |
| 766621 | WILLIAM SANTIAGO PEREZ | PO BOX 662 | | | | VEGA BAJA | PR | 00694 | |
| 2176229 | WILLIAM SANTIAGO PEREZ | Address on file | | | | | | | |
| 766620 | WILLIAM SANTIAGO PEREZ | Address on file | | | | | | | |
| 766622 | WILLIAM SANTIAGO RENTAS | Address on file | | | | | | | |
| 766623 | WILLIAM SANTIAGO RIVERA | COM MIRAMAR | 799 CALLE GIRASOL | | | GUAYAMA | PR | 00784-7249 | |
| 766624 | WILLIAM SANTIAGO RIVERA | LAS DELICIAS | 2104 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| 593347 | WILLIAM SANTIAGO RIVERA | Address on file | | | | | | | |
| 593348 | WILLIAM SANTIAGO SASTRE | Address on file | | | | | | | |
| 593349 | WILLIAM SANTIAGO SASTRE | Address on file | | | | | | | |
| 766626 | WILLIAM SANTIAGO SERRANO | HC 02 BOX 7160 | | | | FLORIDA | PR | 00650 | |
| 766625 | WILLIAM SANTIAGO SERRANO | Address on file | | | | | | | |
| 593350 | WILLIAM SANTIAGO SOLA | Address on file | | | | | | | |
| 766627 | WILLIAM SANTIAGO TOLEDO | HC 1 BOX 5657 | | | | LAS MARIAS | PR | 00670 | |
| 766628 | WILLIAM SANTIAGO VARGAS | BO GUATEMALA | HC 6 BOX 13081 | | | SAN SEBASTIAN | PR | 00685 | |
| 593351 | WILLIAM SANTIAGO VARGAS | Address on file | | | | | | | |
| 593352 | WILLIAM SANTIAGO VARGAS | Address on file | | | | | | | |
| 593353 | WILLIAM SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 766629 | WILLIAM SANTOS COLON | Address on file | | | | | | | |
| 765977 | WILLIAM SANTOS FIGUEROA | RR 02 BUZON 8037 | | | | TOA ALTA | PR | 00953 | |
| 766630 | WILLIAM SANTOS TORRES Y JUANA COLON | P O BOX 301 | | | | SALINAS | PR | 00751 | |
| 766631 | WILLIAM SEDA CO INC | URB SANTIAGO IGLESIA | 1396 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 593354 | WILLIAM SEGARRA GONZALEZ | Address on file | | | | | | | |
| 766632 | WILLIAM SEPULVEDA | PO BOX 157 | | | | PONCE | PR | 00734-0157 | |
| 593355 | WILLIAM SEPULVEDA QUINTERO | Address on file | | | | | | | |
| 766633 | WILLIAM SEPULVEDA RAMOS | PO BOX 402 | | | | HORMIGUEROS | PR | 00660 | |
| 766634 | WILLIAM SERRANO CHEVALIER | P O BOX 1024 | | | | UTUADO | PR | 00641 | |
| 766635 | WILLIAM SERRANO TORRES | Address on file | | | | | | | |
| 593356 | WILLIAM SERRANO VENDRELL | Address on file | | | | | | | |
| 1455781 | William Shakin Irrevocable Trust | Address on file | | | | | | | |
| 766636 | WILLIAM SHOES | 106 CALLE PALMA | | | | ARECIBO | PR | 00612 | |
| 2151870 | WILLIAM SHUZMAN | 17 MELANIE MANOR | | | | EAST BRUNSWICK | NJ | 08816 | |
| 593357 | WILLIAM SIERRA GARCIA | Address on file | | | | | | | |
| 593358 | WILLIAM SIERRA GARCIA | Address on file | | | | | | | |
| 593359 | WILLIAM SILVA CHERENA | Address on file | | | | | | | |
| 766637 | WILLIAM SILVA PEREZ | HC 10 BOX 8274 | | | | SABANA GRANDE | PR | 00637 | |
| 766638 | WILLIAM SOLANO LISBOA | PO BOX 646 | | | | SAINT JUST | PR | 00978 | |
| 593360 | WILLIAM SOLER LAMBERTY | Address on file | | | | | | | |
| 593361 | WILLIAM SOLIVAN SOTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593362 | WILLIAM SORIA RIVERA | Address on file | | | | | | | |
| 593363 | WILLIAM SORIA RIVERA | Address on file | | | | | | | |
| 766639 | WILLIAM SOSA ACEVEDO | PO BOX 462 | | | | MOCA | PR | 00670 | |
| 766640 | WILLIAM SOSA RIVERA | BO CEDROS SECT LOS SOSA | CARR 853 K 14.0 | | | CAROLINA | PR | 000985 | |
| 766641 | WILLIAM SOTO | 840 CALLE RICARDO ARROLLO | | | | DORADO | PR | 00975 | |
| 766642 | WILLIAM SOTO CANDELARIO | PROYECTO 17 SAN JOSE | CALLE VERGEL APT 705 | | | SAN JUAN | PR | 00923 | |
| 593365 | WILLIAM SOTO CANDELARIO | Address on file | | | | | | | |
| 593366 | WILLIAM SOTO CRUZ | Address on file | | | | | | | |
| 766643 | WILLIAM SOTO ECHEVARRIA | Address on file | | | | | | | |
| 593367 | WILLIAM SOTO MARTIN | Address on file | | | | | | | |
| 766644 | WILLIAM SOTO MARTINEZ | HC 02 BOX 395 | | | | HATILLO | PR | 00659 | |
| 766645 | WILLIAM SOTO MENDEZ | P O BOX 1665 | | | | SAN SEBASTIAN | PR | 00685-1665 | |
| 766646 | WILLIAM SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 593368 | WILLIAM SOTO VELEZ | Address on file | | | | | | | |
| 766647 | WILLIAM SOTO VELEZ | Address on file | | | | | | | |
| 766648 | WILLIAM SOTO VELEZ | Address on file | | | | | | | |
| 766649 | WILLIAM STEWART | BO ESPERANZA | 419 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 766650 | WILLIAM SUAREZ MALDONADO | JARDINES DE VEGA BAJA | F 1 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 766651 | WILLIAM SUAREZ SANCHEZ | URB JARDINES MEDITERRANEO | 451 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| 766652 | WILLIAM SUPERMARKET | 247 SANTIAGO IGLESIAS | | | | FAJARDO | PR | 00738 | |
| 851531 | WILLIAM SUREN FUENTES | 8 CALLE CORONA | | | | YABUCOA | PR | 00767 | |
| 766653 | WILLIAM SWART | COLLEGE OF ENGINNERRING AND TECH | | | | NORGOLK | VA | 23529-5897 | |
| 766654 | WILLIAM TAYLOR SUDERMAN | Address on file | | | | | | | |
| 766655 | WILLIAM TIRADO CALERO | Address on file | | | | | | | |
| 766656 | WILLIAM TIRE SERVICE | HC 02 BOX 33773 | | | | CAGUAS | PR | 00725-9417 | |
| 766657 | WILLIAM TOLINCHI CORDERO | PO BOX 1034 | | | | ENSENADA | PR | 00647 | |
| 593369 | WILLIAM TORO LEON | SR. WILLIAM TORO LEON | INSTITUCION | Ponce ADULTOS 1000 PO BOX 10786 4 U-113 | | PONCE | PR | 00732 | |
| 766659 | WILLIAM TORO MARTINEZ | PO BOX 1546 | | | | GUANICA | PR | 00653 | |
| 766658 | WILLIAM TORO TORRES | HC 02 BOX 17603 | | | | LAJAS | PR | 00667 | |
| 766660 | WILLIAM TORRES ALEJANDRO | BOX 4137 VICTORY | SHOPPING CENTER | | | BAYAMON | PR | 00958 | |
| 593370 | WILLIAM TORRES ALONSO | Address on file | | | | | | | |
| 766661 | WILLIAM TORRES BERMUDEZ | PO BOX 40759 | | | | SAN JUAN | PR | 00940-4075 | |
| 593371 | WILLIAM TORRES CALDERON | Address on file | | | | | | | |
| 766662 | WILLIAM TORRES CASILLAS | PO BOX 542 | | | | LUQUILLO | PR | 00772 | |
| 593372 | WILLIAM TORRES CORTES | Address on file | | | | | | | |
| 766663 | WILLIAM TORRES CRUZ | Address on file | | | | | | | |
| 766664 | WILLIAM TORRES CRUZ | Address on file | | | | | | | |
| 593373 | WILLIAM TORRES DEL VALLE | Address on file | | | | | | | |
| 593374 | WILLIAM TORRES DIAZ | Address on file | | | | | | | |
| 593375 | WILLIAM TORRES FALCON | Address on file | | | | | | | |
| 593376 | WILLIAM TORRES FIGUEROA | Address on file | | | | | | | |
| 593377 | WILLIAM TORRES FUENTES | Address on file | | | | | | | |
| 593378 | WILLIAM TORRES FUENTES | Address on file | | | | | | | |
| 766665 | WILLIAM TORRES GERENA | VICTOR ROJAS 1 | 352 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 766667 | WILLIAM TORRES GONZALEZ | F 10 VALLE REAL | | | | GUAYAMA | PR | 00784 | |
| 766666 | WILLIAM TORRES GONZALEZ | Address on file | | | | | | | |
| 766669 | WILLIAM TORRES HERNANDEZ | Address on file | | | | | | | |
| 766668 | WILLIAM TORRES HERNANDEZ | Address on file | | | | | | | |
| 593379 | WILLIAM TORRES MIRANDA | Address on file | | | | | | | |
| 593380 | WILLIAM TORRES MORALES | Address on file | | | | | | | |
| 593381 | WILLIAM TORRES PAGAN | Address on file | | | | | | | |
| 765992 | WILLIAM TORRES PLUMEY | Address on file | | | | | | | |
| 593382 | WILLIAM TORRES RAMIREZ | Address on file | | | | | | | |
| 766670 | WILLIAM TORRES RODRIGUEZ | 721 HACIENDAS CONSTANCIA | | | | HORMIGUEROS | PR | 00660 | |
| 766672 | WILLIAM TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766671 | WILLIAM TORRES SANTIAGO | Address on file | | | | | | | |
| 593383 | WILLIAM TORRES SANTIAGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766673 | WILLIAM TORRES TORRES | P O BOX 779 | | | | JUNCOS | PR | 00777-0779 | |
| 766674 | WILLIAM TORRES TORRES CPA. | PO BOX 4846 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 766675 | WILLIAM TRANSPORT SERVICE INC | PO BOX 1243 | | | | CANOVANAS | PR | 00729 | |
| 593384 | WILLIAM TRANSPORT SERVICES INC | PO BOX 1243 | | | | CANOVANAS | PR | 00729 | |
| 766676 | WILLIAM TRIANA DELGADO | SAINT JUST | 193 CARR 848 K 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 766677 | WILLIAM TRINIDAD CASTILLO | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926 | |
| 766678 | WILLIAM TRINIDAD GINES | P.O. BOX 681 | | | | MANATI | PR | 00674 | |
| 766679 | WILLIAM TRINIDAD RIVERA | LOS COLOBOS | 141 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8326 | |
| 766680 | WILLIAM URIBE MATEO | 1406 CALLE SALVADOR PRATTS PDA 20 | | | | SAN JUAN | PR | 00907 | |
| 766681 | WILLIAM V RIOS TORRES | BO TORRECILLAS | 193 CALLE ANTERO ALFARO | | | MOROVIS | PR | 00687 | |
| 593385 | WILLIAM VALDEZ SALVA | Address on file | | | | | | | |
| 593386 | WILLIAM VALENTIN CARABALLO | Address on file | | | | | | | |
| 766682 | WILLIAM VALENTIN FERNANDEZ | PO BOX 308 | | | | ISABELA | PR | 00662 | |
| 766683 | WILLIAM VALENTIN MARTINEZ | COM VILLODAS | SOLAR 196 | | | GUAYAMA | PR | 00784 | |
| 766684 | WILLIAM VALENTIN NIEVES | Address on file | | | | | | | |
| 766685 | WILLIAM VALENTIN RIVERA | BO NAVARRO | HC 02 BOX 13122 | | | GURABO | PR | 00778-9615 | |
| 766686 | WILLIAM VALENTIN VALENTIN | PO BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 766687 | WILLIAM VALLE CABRERA DBA WC DECOR | PO BOX 1759 | | | | RINCON | PR | 00677 | |
| 593364 | WILLIAM VARAS BAS | Address on file | | | | | | | |
| 593387 | WILLIAM VARGAS BELLO | Address on file | | | | | | | |
| 593388 | WILLIAM VARGAS CAMACHO | Address on file | | | | | | | |
| 766688 | WILLIAM VARGAS GONZALEZ | URB JARDINES DE AGUADILLA | N21 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 766689 | WILLIAM VARGAS RODRIGUEZ | PO BOX 1235 | | | | SAN GERMAN | PR | 00683 | |
| 593389 | WILLIAM VARGAS SANTIAGO | Address on file | | | | | | | |
| 766691 | WILLIAM VAZQUEZ CASAS | 404 CALLE BONET | | | | MAYAGUEZ | PR | 00680 | |
| 766692 | WILLIAM VAZQUEZ COLON | URB ROOSEVELT | 430 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 851532 | WILLIAM VAZQUEZ IRIZARRY | PO BOX 9020744 | | | | SAN JUAN | PR | 00902-0744 | |
| 593390 | WILLIAM VAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 766693 | WILLIAM VAZQUEZ MARCHENA | JARDINES LA ESPERANZA | CASA A19 | | | NAGUABO | PR | 00718 | |
| 593391 | WILLIAM VAZQUEZ NUNEZ | Address on file | | | | | | | |
| 766694 | WILLIAM VAZQUEZ ORTIZ | PO BOX 259 | | | | SAN LORENZO | PR | 00754 0259 | |
| 593392 | WILLIAM VAZQUEZ RIVERA | Address on file | | | | | | | |
| 766695 | WILLIAM VAZQUEZ ZAMBRANA | HC 02 BOX 11836 | | | | SAN GERMAN | PR | 00683 | |
| 766696 | WILLIAM VAZQUEZ-HERNANDEZ | Address on file | | | | | | | |
| 766697 | WILLIAM VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 593394 | WILLIAM VEGA CORSINO | Address on file | | | | | | | |
| 766698 | WILLIAM VEGA COTTO | MIRADOR ECHEVARRIA | C 26 CALLE ALMENDRO | | | CAYEY | PR | 00736 | |
| 593395 | WILLIAM VEGA MARTINEZ | Address on file | | | | | | | |
| 593396 | WILLIAM VEGA QUINONES | Address on file | | | | | | | |
| 593397 | William Velasquez Velasquez | Address on file | | | | | | | |
| 766699 | WILLIAM VELAZQUEZ | HC 1 BOX 8406 | | | | CANOVANAS | PR | 00729 | |
| 766700 | WILLIAM VELAZQUEZ BRIGATTY | PO BOX 18 | | | | SALINAS | PR | 00723 | |
| 593398 | WILLIAM VELAZQUEZ MORENO | Address on file | | | | | | | |
| 766701 | WILLIAM VELAZQUEZ ROMAN | EST VELAZQUEZ | BZN 78 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| 766703 | WILLIAM VELAZQUEZ VELAZQUEZ | 13 CALLE JOBO | | | | COTO LAUREL | PR | 00780 | |
| 766702 | WILLIAM VELAZQUEZ VELAZQUEZ | URB VALLE ALTO B8 CALLE 2 | | | | PONCE | PR | 00731 | |
| 593399 | WILLIAM VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 851533 | WILLIAM VELEZ | URB JARDINES | D24 CALLE 7 | | | DORADO | PR | 00646-5719 | |
| 766704 | WILLIAM VELEZ ACOSTA | URB ESTANCIA DE A LA FUENTE | 81 CALLE DUCADO | | | TOA ALTA | PR | 00953 | |
| 593400 | WILLIAM VELEZ ARZUAGA | Address on file | | | | | | | |
| 766705 | WILLIAM VELEZ FUENTES | P O BOX 4081 | | | | MAYAGUEZ | PR | 00680 | |
| 765994 | WILLIAM VELEZ HERNANDEZ | URB COUNTRY CLUB | HP 19 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 593401 | WILLIAM VELEZ LAMBOY | Address on file | | | | | | | |
| 766706 | WILLIAM VELEZ LOZADA | URB SANTA CRUZ | A 19 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 766707 | WILLIAM VELEZ MARTINO | Address on file | | | | | | | |
| 593402 | WILLIAM VELEZ MUNIZ | Address on file | | | | | | | |
| 593403 | WILLIAM VELEZ MUNIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593404 | WILLIAM VELEZ PAGAN | Address on file | | | | | | | |
| 766708 | WILLIAM VELEZ PEREZ | Address on file | | | | | | | |
| 593405 | WILLIAM VELEZ QUINONES | Address on file | | | | | | | |
| 593406 | WILLIAM VELEZ RAMOS | Address on file | | | | | | | |
| 765993 | WILLIAM VELEZ RIVERA | HC 02 BOX 11550 | | | | LAJAS | PR | 00667 | |
| 593407 | WILLIAM VELEZ RUIZ | Address on file | | | | | | | |
| 766709 | WILLIAM VELEZ RUIZ | Address on file | | | | | | | |
| 593408 | WILLIAM VELEZ TORRES | Address on file | | | | | | | |
| 766710 | WILLIAM VELEZ VELEZ | VILLA PLATA | 16 BZN 11 | | | DORADO | PR | 00646 | |
| 593409 | WILLIAM VENTURA MATOS | Address on file | | | | | | | |
| 766711 | WILLIAM VERNE DELGADO | COND LOS PINOS OESTE A PT 9L 6400 | | | | CAROLINA | PR | 00979 | |
| 766712 | WILLIAM VICENTI CRUZ | P O BOX 10333 | | | | PONCE | PR | 00732 | |
| 766713 | WILLIAM VICENTI SANCHEZ | PO BOX 10333 | | | | PONCE | PR | 00732 | |
| 766714 | WILLIAM VIERA MORALES | ALT DE SANS SOUCIE | C 9 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 593410 | WILLIAM VILLAFANE LAFONTAINE | Address on file | | | | | | | |
| 593411 | WILLIAM VILLALOBOS TORRES | Address on file | | | | | | | |
| 765995 | WILLIAM VILLANUEVA | URB COCO BEACH | 513 CALLE MARINA | | | RIO GRANDE | PR | 00745-4634 | |
| 766715 | WILLIAM VILLANUEVA CHAPARRO | HC 58 BOX 13594 | | | | AGUADA | PR | 00602 | |
| 766716 | WILLIAM VILLANUEVA ROMAN | VILLA FONTANA | VIA 52 4C S 11 | | | CAROLINA | PR | 00983 | |
| 766717 | WILLIAM VIRELLA MARRERO | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| 593412 | WILLIAM W BACKUS HOSPITAL | 326 WASHINGTON ST | | | | NORWICH | CT | 06360-2742 | |
| 593413 | WILLIAM X QUILES CRUZ | Address on file | | | | | | | |
| 593414 | WILLIAM Y MALDONADO DBA CONST. CENTRO PR | URB. FUENTEBELLA | 1503 CALLE CAPRI | | | TOA ALTA | PR | 00953 | |
| 766718 | WILLIAM ZACHARY HENRIQUEZ | PO BOX 3831 | | | | CAROLINA | PR | 00984 | |
| 766719 | WILLIAM ZAMBRANA APONTE | Address on file | | | | | | | |
| 593415 | William Zambrana Cruz | Address on file | | | | | | | |
| 593416 | WILLIAM ZAPATA COLON | Address on file | | | | | | | |
| 593417 | WILLIAM ZAYAS DE JESUS | Address on file | | | | | | | |
| 766720 | WILLIAM ZAYAS TIRADO | Address on file | | | | | | | |
| 1501630 | William, Sanders | Address on file | | | | | | | |
| 766721 | WILLIAML E LOPEZ VALENTIN | VICTOR ROJAS II | 177 A CALLE 1 | | | ARECIBO | PR | 00612-3078 | |
| 593418 | WILLIAMS AGOSTO, CARMEN L | Address on file | | | | | | | |
| 593419 | WILLIAMS AGOSTO, MYRIAM | Address on file | | | | | | | |
| 830166 | WILLIAMS AGOSTO, SYLVIA | Address on file | | | | | | | |
| 593420 | WILLIAMS AGOSTO, SYLVIA E | Address on file | | | | | | | |
| 593421 | WILLIAMS ALVAREZ, MARIA DEL C | Address on file | | | | | | | |
| 593422 | WILLIAMS ANDINO, CARMEN D | Address on file | | | | | | | |
| 593423 | WILLIAMS ANDINO, MARIA | Address on file | | | | | | | |
| 2062394 | Williams Andino, Maria C. | Address on file | | | | | | | |
| 593424 | WILLIAMS ANDUCE, ALBERTO | Address on file | | | | | | | |
| 593425 | WILLIAMS ASCENSIO, CHARLES | Address on file | | | | | | | |
| 593426 | WILLIAMS ASENCIO, YVETTE M | Address on file | | | | | | | |
| 830167 | WILLIAMS BATIZ, AGNES J | Address on file | | | | | | | |
| 593427 | WILLIAMS BRACHE, ANGELA | Address on file | | | | | | | |
| 593428 | WILLIAMS BRANA, ALICE | Address on file | | | | | | | |
| 1614793 | Williams Braña, Alice | Address on file | | | | | | | |
| 1591084 | Williams Braña, Alice | Address on file | | | | | | | |
| 1618545 | Williams Braña, Alice | Address on file | | | | | | | |
| 1615502 | Williams Braña, Alice | Address on file | | | | | | | |
| 593429 | WILLIAMS BRANA, ERNESTO | Address on file | | | | | | | |
| 830168 | WILLIAMS BRANA, RICHARD | Address on file | | | | | | | |
| 593430 | WILLIAMS BRANA, RICHARD | Address on file | | | | | | | |
| 830169 | WILLIAMS BRANA, RICHARD | Address on file | | | | | | | |
| 593431 | WILLIAMS BRIDGEWATER, GLADYS | Address on file | | | | | | | |
| 593432 | WILLIAMS CARLO, CECILIO | Address on file | | | | | | | |
| 593433 | WILLIAMS CARMONA CRESPO | Address on file | | | | | | | |
| 593434 | WILLIAMS CRUZ, AUREA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593435 | WILLIAMS CRUZ, BRENDA | Address on file | | | | | | | |
| 593436 | WILLIAMS CRUZ, DEBORAH L | Address on file | | | | | | | |
| 593437 | WILLIAMS CRUZ, ESTEBAN | Address on file | | | | | | | |
| 830170 | WILLIAMS CRUZ, IDALIA | Address on file | | | | | | | |
| 593438 | WILLIAMS CRUZ, IDALIA | Address on file | | | | | | | |
| 1422406 | WILLIAMS CRUZ, RICKY | PROPIO DERECHO | INST PONCE ADULTOS 1000 4-U 105 PO BOX 10786 | | | PONCE | PR | 00732 | |
| 593439 | WILLIAMS DE LEON, CARMEN L | Address on file | | | | | | | |
| 593440 | WILLIAMS DE ROCHE, STEFANNIE | Address on file | | | | | | | |
| 593441 | WILLIAMS FARGAS, JERMAINE | Address on file | | | | | | | |
| 593442 | WILLIAMS FIGUEROA, HIRAM | Address on file | | | | | | | |
| 593443 | WILLIAMS FIRE & HAZARD CONTROL INC | P O BOX 1359 | | | | MAURICEVILLE | TX | 77626 | |
| 593444 | WILLIAMS FUENTES, LIENNE | Address on file | | | | | | | |
| 593446 | WILLIAMS GARCIA, ELLIS | Address on file | | | | | | | |
| 830171 | WILLIAMS GARCIA, KAMALIS | Address on file | | | | | | | |
| 593447 | WILLIAMS GARCIA, KAMALIS | Address on file | | | | | | | |
| 593448 | WILLIAMS GARCIA, MARILU | Address on file | | | | | | | |
| 593449 | WILLIAMS GARCIA, OFELIA | Address on file | | | | | | | |
| 593450 | Williams Gardens, Clarence | Address on file | | | | | | | |
| 593452 | WILLIAMS GROMOVSKAJA, OLGA | Address on file | | | | | | | |
| 593451 | WILLIAMS GROMOVSKAJA, OLGA | Address on file | | | | | | | |
| 593453 | WILLIAMS LEBRON, JONATHAN | Address on file | | | | | | | |
| 2007488 | WILLIAMS LOPEZ, ISANITZA | Address on file | | | | | | | |
| 593454 | Williams Lopez, Isaritza | Address on file | | | | | | | |
| 593455 | Williams Lopez, Jaime R | Address on file | | | | | | | |
| 593456 | WILLIAMS MALDONADO, PETRA N | Address on file | | | | | | | |
| 593457 | WILLIAMS MANGUAL, HORACE F | Address on file | | | | | | | |
| 593458 | Williams Mangual, Horace F. | Address on file | | | | | | | |
| 593459 | WILLIAMS MD , MARLON S | Address on file | | | | | | | |
| 593460 | WILLIAMS MD, NANCY | Address on file | | | | | | | |
| 593461 | WILLIAMS NIEVES, SARA E | Address on file | | | | | | | |
| 1631519 | Williams Nieves, Sara E. | Address on file | | | | | | | |
| 593462 | WILLIAMS PEREZ, JOSE | Address on file | | | | | | | |
| 830172 | WILLIAMS PEREZ, JOY | Address on file | | | | | | | |
| 593463 | WILLIAMS PEREZ, JOY J | Address on file | | | | | | | |
| 830173 | WILLIAMS PEREZ, ZOE | Address on file | | | | | | | |
| 1930836 | Williams Perez, Zoe A | Address on file | | | | | | | |
| 593464 | WILLIAMS PEREZ, ZOE A | Address on file | | | | | | | |
| 593465 | WILLIAMS PHILLIP, KEITH | Address on file | | | | | | | |
| 593466 | WILLIAMS PIMENTEL, AILEEN | Address on file | | | | | | | |
| 593467 | WILLIAMS POWLIS, ELROY ENRIQUE | Address on file | | | | | | | |
| 593468 | WILLIAMS RAMIREZ, CHRISTINE | Address on file | | | | | | | |
| 593469 | WILLIAMS RIJOS, MIRIAM | Address on file | | | | | | | |
| 830174 | WILLIAMS RIOS, CARLA | Address on file | | | | | | | |
| 593470 | WILLIAMS RIOS, CARLA A | Address on file | | | | | | | |
| 593471 | WILLIAMS RIVAS, EDGARD | Address on file | | | | | | | |
| 593472 | WILLIAMS RIVERA, ANDRES | Address on file | | | | | | | |
| 593473 | WILLIAMS RIVERA, MARIBEL | Address on file | | | | | | | |
| 830175 | WILLIAMS ROBLES, YETTDALI | Address on file | | | | | | | |
| 830176 | WILLIAMS ROJAS, MIRIAM | Address on file | | | | | | | |
| 593475 | WILLIAMS ROSA, LUCIA | Address on file | | | | | | | |
| 593476 | WILLIAMS ROSARIO, SANDRA | Address on file | | | | | | | |
| 830177 | WILLIAMS ROSARIO, SANDRA | Address on file | | | | | | | |
| 593477 | WILLIAMS ROUSS, GEORGE | Address on file | | | | | | | |
| 593478 | WILLIAMS ROUSS, RICARDO | Address on file | | | | | | | |
| 593479 | WILLIAMS RUIZ, CARLOS F. | Address on file | | | | | | | |
| 593480 | WILLIAMS S D SERVICES INC | HC 3 BOX 27513 | | | | LAJAS | PR | 00667-9698 | |
| 593481 | WILLIAMS SUAREZ, NORMA E. | Address on file | | | | | | | |
| 593482 | WILLIAMS VAZQUEZ, DESIREE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593483 | WILLIAMS VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 855596 | WILLIAMS VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 593484 | WILLIAMS WALKERS, IVETTE S | Address on file | | | | | | | |
| 71503 | WILLIAMS, CARLA | Address on file | | | | | | | |
| 593485 | WILLIAMS, CECILIA | Address on file | | | | | | | |
| 593486 | WILLIAMS, DANYEL | Address on file | | | | | | | |
| 593487 | WILLIAMS, ERIKA | Address on file | | | | | | | |
| 593488 | WILLIAMS, IRIS | Address on file | | | | | | | |
| 593489 | WILLIAMS, JAMES | Address on file | | | | | | | |
| 593490 | WILLIAMS, JOSETTE | Address on file | | | | | | | |
| 593491 | WILLIAMS, LASHUNDA | Address on file | | | | | | | |
| 1439394 | Williams, Marion I and Catherine E | Address on file | | | | | | | |
| 593492 | WILLIAMS, PERRY | Address on file | | | | | | | |
| 1434345 | Williams, Roy B. | Address on file | | | | | | | |
| 1451909 | WILLIAMSON, RICHARD D & SANDRA B | Address on file | | | | | | | |
| 2032675 | Williams-Rijos, Miriam | Address on file | | | | | | | |
| 766722 | WILLIAN A. PAGAN VALENTIN | PO BOX 3843 | | | | GUAYNABO | PR | 00970 | |
| 593493 | WILLIAN BRAVO CANDELARIA | Address on file | | | | | | | |
| 766723 | WILLIAN COLON VAZQUEZ | Address on file | | | | | | | |
| 766724 | WILLIAN GARCIA CONCEPCION | VILLA CAROLINA | 13 BLOQ 103 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 766726 | WILLIAN ORTIZ COLLAZO | CANTERA SANTURCE | 2410 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 766727 | WILLIAN ORTIZ MEDINA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 593494 | WILLIAN PAGAN Y/O ANA D SEPULVEDA | Address on file | | | | | | | |
| 766728 | WILLIAN PEREZ PADILLA | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | | TOA BAJA | PR | 00949 | |
| 593495 | WILLIAN VARGAS ESPIET | Address on file | | | | | | | |
| 593496 | WILLIANIER MEDINA FELICIANO | Address on file | | | | | | | |
| 766729 | WILLIBALDO OJEDA MELENDEZ | Address on file | | | | | | | |
| 766730 | WILLIE AUTO AIR | HC 02 BOX 7209 | | | | YABUCOA | PR | 00767 | |
| 851534 | WILLIE AUTO AIR | HC 2 BOX 7209 | | | | YABUCOA | PR | 00767-9504 | |
| 766731 | WILLIE AUTO AIR | PMB 806 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 593497 | WILLIE AUTO AIR CORP | HC 02 BOX 7209 | | | | YABUCOA | PR | 00767-9504 | |
| 766732 | WILLIE AUTO KOOL | BO DUQUE | BOX 1927 | | | NAGUABO | PR | 00718 | |
| 766733 | WILLIE AUTO PARTS | URB RIO GRANDE HILLS | 16 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 593498 | WILLIE AUTO REFINISH | COM SANTA TERESITA | 6 FINAL | | | CIDRA | PR | 00739 | |
| 593499 | WILLIE AUTO REFINISH | COMUNIDAD SANTA TERESITA | #6 FINAL | | | CIDRA | PR | 00739 | |
| 766734 | WILLIE AUTO REPAIR | HC 12450 | | | | CAYEY | PR | 00736 | |
| 766735 | WILLIE AUTO SERVICE | 13 CALLE JOBOS | | | | COTTO LAUREL | PR | 00780 | |
| 766736 | WILLIE AUTO TECHNICAL | URB. LOS COLOBOS PARK DD-1 CALLE105 | | | | CAROLINA | PR | 00983 | |
| 766738 | WILLIE BARREIRO CARABALLO | HC 02 BOX 3793 | | | | LUQUILLO | PR | 00773 | |
| 766739 | WILLIE CABRERA INC | ANDALUCIA ESQ | 1004 CALLE ALGR #1 URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 766740 | WILLIE CABRERA INC | PUERTO NUEVO | 1001 CALLE ALGERIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 593500 | WILLIE CONCEPCION MELENDEZ | Address on file | | | | | | | |
| 593501 | WILLIE D. GUZMAN COSME | Address on file | | | | | | | |
| 766741 | WILLIE DE JESUS TORRES | 161 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 766742 | WILLIE DE LA CRUZ RIVERA | Address on file | | | | | | | |
| 766743 | WILLIE DECOR Y/O WILFREDO GONZALEZ | JARD DE BERWIND | EDIF C APT 1508 | | | SAN JUAN | PR | 00926 | |
| 593502 | WILLIE DIAZ CARRION | Address on file | | | | | | | |
| 766744 | WILLIE FUENTES NAZARIO | URB JARDINES DE PALMAREJO | D 17 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 593503 | WILLIE GUZMAN DIAZ | Address on file | | | | | | | |
| 766745 | WILLIE HERNANDEZ FOLCH | PO BOX 270242 | | | | SAN JUAN | PR | 00927 | |
| 593504 | WILLIE J MORALES MEDINA | Address on file | | | | | | | |
| 593505 | WILLIE J OLMEDA HERNANDEZ | Address on file | | | | | | | |
| 593506 | WILLIE J OTERO SOLIVAN | Address on file | | | | | | | |
| 766746 | WILLIE J TORRES IRIZARRY | URB SANTIAGO APOSTOL | G 24 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 766747 | WILLIE LOPEZ COLON | Address on file | | | | | | | |
| 766748 | WILLIE LOPEZ SANTIAGO | PROYECTO LAS CAROLINAS | EDIF 4 APT 26 | | | CAROLINA | PR | 00985 | |
| 593507 | WILLIE LUGO GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5729 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 766749 | WILLIE MAE CROSS BROWN | HC 01 BOX 6221 | | | | ARROYO | PR | 00714 | |
| 593508 | WILLIE MARTINEZ OLIVERA | Address on file | | | | | | | |
| 593509 | WILLIE MIELES | Address on file | | | | | | | |
| 593510 | WILLIE MIELES | Address on file | | | | | | | |
| 593511 | WILLIE NELSON MALAVE BONILLA | Address on file | | | | | | | |
| 766750 | WILLIE OCASIO CABANAS | URB ENSANCHE RAMIREZ | 279 CALLE NELSON RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 766752 | WILLIE ROSADO | PMB 196 | RD 19-1353 | | | GUAYNABO | PR | 00966 | |
| 766753 | WILLIE SANTIAGO MERCADO | Address on file | | | | | | | |
| 766754 | WILLIE SEPULVEDA | PUERTO NUEVO | 501 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 766755 | WILLIE SERRANO ORTIZ | P O BOX 676 | | | | COAMO | PR | 00769-0676 | |
| 766756 | WILLIE U. RIVERA CRUZ | Address on file | | | | | | | |
| 593512 | WILLIE VARGAS IRIZARRY | Address on file | | | | | | | |
| 593513 | WILLIE WILSON RONDA ROMERO | Address on file | | | | | | | |
| 593514 | WILLIE Y CRUZ DE SANTIAGO | Address on file | | | | | | | |
| 593515 | WILLIES TRANSPORT | PO BOX 50720 | | | | TOA BAJA | PR | 00950-0720 | |
| 593516 | WILLIS GRAJALES HERNANDEZ | Address on file | | | | | | | |
| 766757 | WILLIS H COX RODRIGUEZ | URB OASIS GARDENS | L9 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 766758 | WILLIS HIRAM SANCHEZ SANTOS | BO SABABA APT 1042 | | | | COMERIO | PR | 00782 | |
| 766759 | WILLIS OF MIGHIGAN INC | 43155 MAIN ST SUITE 2200 B | | | | NOVI | MI | 48375 | |
| 593517 | WILLIS OF NEW YORK INC | 1 WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| 593518 | WILLIS, JASON L | Address on file | | | | | | | |
| 766760 | WILLISET DEL VALLE FREYRE | BO MIRADERO | 1249 CARR 108 | | | MAYAGUEZ | PR | 00680 | |
| 766761 | WILLKIE FARR & GALLAGHER | 1875 K STREET NW | | | | WASHINGTON | DC | 20006-1238 | |
| 593519 | WILLKIE TRIAS FRATICELLI | AVE. CAMPO RICO B3 #1 SABANA GARDENS | | | | CAROLINA | PR | 00985 | |
| 766762 | WILLLIAM LOPEZ ALAMO | VILLA PALMERA | 311 CALLE LAGUNA INT. | | | SAN JUAN | PR | 00915 | |
| 766763 | WILLLIAM PEREZ RAMIREZ | 122 MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 851535 | WILLMAI RIVERA PEREZ | PO BOX 9023262 | | | | SAN JUAN | PR | 00902-3262 | |
| 593520 | WILLMAN MORALES RODRIGUEZ | Address on file | | | | | | | |
| 593521 | WILLMAN SILVA NUNEZ | Address on file | | | | | | | |
| 2174669 | WILLMAN SUAREZ GARAY | Address on file | | | | | | | |
| 766764 | WILLMARIES CALDERO RDRIGUEZ | URB LEVITTOWN 1RA SECCION | 1333 PASEO DAMASCO | | | SAN JUAN | PR | 00949 | |
| 766765 | WILLMARY RIOS ALICEA | PO BOX 1051 | | | | VEGA BAJA | PR | 00694 | |
| 593522 | WILLMER VICENCIO, PATRICIO | Address on file | | | | | | | |
| 593523 | WILLMER VICENCIO, PATRICIO | Address on file | | | | | | | |
| 830178 | WILLMER VICENCIO, PATRICIO | Address on file | | | | | | | |
| 1701943 | Willmer Vicencio, Patricio German | Address on file | | | | | | | |
| 593524 | WILLMERY SANTIAGO GARCIA | Address on file | | | | | | | |
| 2207155 | Willmore Hernandez, Jose F. | Address on file | | | | | | | |
| 2207155 | Willmore Hernandez, Jose F. | Address on file | | | | | | | |
| 2216527 | Willmore Hernandez, Jose F. | Address on file | | | | | | | |
| 593525 | WILLMUNDO J MARCHANY VALENTIN | Address on file | | | | | | | |
| 766766 | WILLNELIA GARCIA RAMOS | VILLA CAROLINA | 103-13 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 593526 | WILLNELLIE CARATINI RIVERA | Address on file | | | | | | | |
| 766767 | WILLNER RIVERA CRUZ | Address on file | | | | | | | |
| 593527 | WILLNORYS M PEREZ SANTIAGO | Address on file | | | | | | | |
| 766768 | WILLO CARIBE | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| 766770 | WILLO DEL CARIBE | PO BOX 1342 | | | | DECATUR | AL | 35602 | |
| 766771 | WILLO DEL CARIBE | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| 766769 | WILLO DEL CARIBE | VALLE ALTO MARGINAL D-9 | | | | PONCE | PR | 00731 | |
| 593528 | WILLO DEL CARIBE , INC. | P. O. BOX 657 | | | | PONCE | PR | 00795-0000 | |
| 766772 | WILLO DEL CARIBE INC | P O BOX 657 | | | | MERCEDITA | PR | 00715-0657 | |
| 766773 | WILLO PRODUCTS CO INC | D 9 VALLE ALTO MARGINAL | | | | PONCE | PR | 00731 | |
| 766774 | WILLO PRODUCTS CO INC | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| 766775 | WILLPRINT | 301 B CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 766776 | WILLPRINT | EDIF EL MONTE MALL | 3er PISO SUITE 9 | | | SAN JUAN | PR | 00918 | |
| 766777 | WILL'S AUTO | P.O.BOX 305 | | | | RIO GRANDE | PR | 00745 | |
| 766778 | WILLS COMM SURGERY SERV | P O BOX 827272 | | | | PHILADELPHIA | PA | 19182-7272 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5730 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593529 | WILLS COMMUNITY SURG CC | PO BOX 827272 | | | | PHILADELPHIA | PA | 19182-7272 | |
| 766779 | WILLS EYE HOSPITAL | PO BOX 719 | | | | PHILADELPHIA | PA | 19105-0719 | |
| 766780 | WILLS EYE OPHTALMOLOGY CLINIC | P O BOX 827103 | | | | PHILADELPHIA | PA | 19182-7103 | |
| 766781 | WILLS TOWING SERVICES | H 2 BOX 12203 | | | | MOCA | PR | 00676 | |
| 593530 | WILLS, GEOFFREY | Address on file | | | | | | | |
| 851536 | WILLY & JOMMY SERVICE STATION | STE 349 | PO BOX 3001 | | | COAMO | PR | 00769 | |
| 766782 | WILLY & JOMY SERVICE STATION | PO BOX 3001 | | | | COAMO | PR | 00769 | |
| 593531 | WILLY A. FERNANDEZ HERNANDEZ | 19 CALLE CARMEN MERCADO | | | | MOCA | PR | 00676-0000 | |
| 851537 | WILLY AUTO SERVICE | COTO LAUREL | 13 CALLE JOBOS | | | PONCE | PR | 00780-2104 | |
| 593532 | WILLY BAEZ NIEVES | Address on file | | | | | | | |
| 766783 | WILLY CABRERA INC | URB PUERTO RICO | 1001 CALLE ALBERIA | | | SAN JUAN | PR | 00920 | |
| 593533 | WILLY COLON RIVERA | Address on file | | | | | | | |
| 766784 | WILLY FERNANDEZ NADAL | Address on file | | | | | | | |
| 766785 | WILLY FERRER NIEVES | HC01 BOX 9477 | | | | PE¨UELAS | PR | 00624 | |
| 593534 | WILLY JOE LOPEZ BAEZ | Address on file | | | | | | | |
| 766786 | WILLY MAYA RODRIGUEZ | URB VENUS GARDENS | AK 20 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 593535 | WILLY PENALOZA CEPEDA | Address on file | | | | | | | |
| 593536 | WILLY ZARAGOZA CASTILLO | Address on file | | | | | | | |
| 766787 | WILLYS A PEREZ SOTO | Address on file | | | | | | | |
| 766788 | WILLYS AIR CONDITION | 125-3 BDA CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 766789 | WILLYS AUTO KOOL | PO BOX 552 | CARR 115 KM 25 H | | | AGUADA | PR | 00602 | |
| 766790 | WILLYS BODY SHOP | PARC AMADEO | 46 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 593537 | WILLYS K JULIA LOPEZ | Address on file | | | | | | | |
| 766791 | WILLY'S PLACE REST. | 2056 CALLE LOIZA | | | | SAN JUAN | PR | 00979 | |
| 593538 | WILLYS TORRES GONZALEZ | Address on file | | | | | | | |
| 593539 | WILLYS VARGAS VEGA | Address on file | | | | | | | |
| 766792 | WILLYSON VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | |
| 766795 | WILMA A APONTE MAURAS | URB ROOSEVELT | 506 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2650 | |
| 766796 | WILMA A CASTRO VELAZQUEZ | Address on file | | | | | | | |
| 593540 | WILMA A CASTRO VELAZQUEZ | Address on file | | | | | | | |
| 766797 | WILMA A CORDOVA ROSADO | 2911 KUDREW LANE | | | | MORRISVILLE | NC | 27560 | |
| 593541 | WILMA A MALAVE HADDOCK | Address on file | | | | | | | |
| 766798 | WILMA A REYES ANDUJAR | 16 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 766799 | WILMA ALICEA BERRIOS | HC 2 BOX 7825 | | | | BARRANQUITAS | PR | 00794 | |
| 593542 | WILMA ALMEDINA MARTINEZ | Address on file | | | | | | | |
| 766800 | WILMA AMARO RODRIGUEZ | BOX 2565 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 593543 | WILMA APONTE PEREZ | Address on file | | | | | | | |
| 766801 | WILMA B ROMERO FALCON | PO BOX 5074 | | | | MAYAGUEZ | PR | 00681 | |
| 851538 | WILMA B TORRES CARTAGENA | PO BOX 8775 | | | | CAGUAS | PR | 00726-8775 | |
| 766802 | WILMA B. ROSADO RAMOS | Address on file | | | | | | | |
| 593544 | WILMA BERRIOS ALVARADO | Address on file | | | | | | | |
| 593545 | WILMA BERRIOS GONZALEZ | Address on file | | | | | | | |
| 593546 | WILMA BETANCOURT MALDONADO | Address on file | | | | | | | |
| 593547 | WILMA BETANCOURT MALDONADO | Address on file | | | | | | | |
| 593548 | WILMA BORDOY OTERO | Address on file | | | | | | | |
| 766803 | WILMA BORRAS RODRIGUEZ | Address on file | | | | | | | |
| 766804 | WILMA BORRAS RODRIGUEZ | Address on file | | | | | | | |
| 766805 | WILMA BOYRIE FELICIANO | URB SANTA TERESITA | AA 6 CALLE 6 | | | PONCE | PR | 00731 | |
| 593549 | WILMA BURGOS CASANOVA | Address on file | | | | | | | |
| 593550 | WILMA BURGOS CASANOVA | Address on file | | | | | | | |
| 593551 | WILMA BURGOS CASANOVA | Address on file | | | | | | | |
| 766806 | WILMA C DE JESUS DE JESUS | Address on file | | | | | | | |
| 766807 | WILMA CARTAGENA | 307 NARCIZO COLLAZO | | | | CAYEY | PR | 00736 | |
| 766808 | WILMA CASTILLO TORRES | P O BOX 486 | | | | YAUCO | PR | 00698 | |
| 593552 | WILMA CASTRO VELAZQUEZ | Address on file | | | | | | | |
| 593553 | WILMA CEPEDA RAMOS | Address on file | | | | | | | |
| 593554 | WILMA CINTRON TORRES | Address on file | | | | | | | |
| 593555 | WILMA CINTRON TORRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593556 | WILMA COLLAZO MERLE | Address on file | | | | | | | |
| 766809 | WILMA COLON LEON | Address on file | | | | | | | |
| 766810 | WILMA COLON MARRERO | VISTAS DEL CONVENTO | 2H 39 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 766811 | WILMA CORDOVES GARCIA | 1625 2A CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 766812 | WILMA CRUZ CALO | 137 HACIENDA PRIMAVERA | HH 3 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 | |
| 766813 | WILMA CRUZ GARCED | Address on file | | | | | | | |
| 593557 | WILMA CRUZ VALDES | Address on file | | | | | | | |
| 593558 | WILMA D CARDONA TORRES | Address on file | | | | | | | |
| 766814 | WILMA D DIAZ GONZALEZ | HC 05 BOX 10991 | | | | MOCA | PR | 00676 | |
| 766815 | WILMA DAVILA RODRIGUEZ | PO BOX 480 | | | | VEGA BAJA | PR | 00694 | |
| 766816 | WILMA DIAZ ARROYO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 766817 | WILMA DIAZ DIAZ | Address on file | | | | | | | |
| 766818 | WILMA E CORDERO MORALES | URB SAN RAFAEL ESTATES | 244 CALLE BROMELIA | | | BAYAMON | PR | 00961 | |
| 766819 | WILMA E CORDERO MORALES | URB SANTA TERESITA | AZ18 CALLE 49 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 593559 | WILMA E GONZALEZ CUEVAS | Address on file | | | | | | | |
| 766820 | WILMA E GONZALEZ ROMAN | Address on file | | | | | | | |
| 766821 | WILMA E NIEVES ANDINO | 102 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 766822 | WILMA E RAMOS RODRIGUEZ | 7205 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 766823 | WILMA E REVERON COLLAZO | CAPARRA TERRACE | 728 CALLE ESCORIAL | | | SAN JUAN | PR | 00926 | |
| 593560 | WILMA E REVERON COLLAZO | Address on file | | | | | | | |
| 766824 | WILMA E RODRIGUEZ NIEVES | RR 2 BOX 5969 | | | | TOA ALTA | PR | 00953 | |
| 766825 | WILMA E RODRIGUEZ RUBET | PMB 2196 | PO BOX 6400 | | | CAYEY | PR | 00736 | |
| 593561 | WILMA E SANTANA SANJURJO | Address on file | | | | | | | |
| 593562 | WILMA E TORRES CABEZUDO | Address on file | | | | | | | |
| 593563 | WILMA E VELEZ JIMENEZ | Address on file | | | | | | | |
| 593564 | WILMA E. ROIG TORRES | Address on file | | | | | | | |
| 766826 | WILMA ESPADA REYES | HC 2 BOX 9154 | | | | AIBONITO | PR | 00705 | |
| 766827 | WILMA FERNANDEZ TORRES | URB VALPARAIZO | E25 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 766828 | WILMA FERRER SANTIAGO | MEDIA LUNA | 24 BLVD APT 7204 | | | CAROLINA | PR | 00987 | |
| 593565 | WILMA FIGUEROA ORTIZ | Address on file | | | | | | | |
| 766829 | WILMA FLORES ORTIZ | HC 43 BOX 10552 | | | | CAYEY | PR | 00736 | |
| 593566 | WILMA FONTANEZ GOMEZ | Address on file | | | | | | | |
| 766830 | WILMA FUENTES GONZALEZ | Address on file | | | | | | | |
| 766831 | WILMA G CABRERA SOTO | P O BOX 605 | | | | CAMUY | PR | 00627-0605 | |
| 766832 | WILMA GARCIA | Address on file | | | | | | | |
| 766833 | WILMA GARCIA GARCIA | Address on file | | | | | | | |
| 593567 | WILMA GIERBOLINI TORRES | LCDA. MICHELLE M. SILVA MARRERO | 200 AVE. RAFEL CORDERO | STE. 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 766834 | WILMA GIERBOLINI TORRES | Address on file | | | | | | | |
| 766835 | WILMA GIERBOLINI TORRES | Address on file | | | | | | | |
| 766836 | WILMA GONZALEZ CARABALLO | Address on file | | | | | | | |
| 593568 | WILMA GONZALEZ GARCIA | Address on file | | | | | | | |
| 766837 | WILMA GONZALEZ HERNANDEZ | GENERAL DELIVERY | | | | NAGUABO | PR | 00718 | |
| 766838 | WILMA GONZALEZ MALAVE | Address on file | | | | | | | |
| 593569 | WILMA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 593570 | WILMA GONZALEZ SIERRA | Address on file | | | | | | | |
| 1501253 | Wilma Guzman Serrano | PO Box 525 | | | | Dorado | PR | 00646 | |
| 1501253 | Wilma Guzman Serrano | Xiomara Laboy | Union #56 Villa Palmeras | | | Santurce | PR | 00915 | |
| 766839 | WILMA HERNANDEZ CARABALLO | HC 02 BOX 11215 | | | | LAS MARIAS | PR | 00670 | |
| 766840 | WILMA HERNANDEZ COLON | PUERTO REAL | 18 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 593571 | WILMA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 766841 | WILMA HERNANDEZ TORRES | Address on file | | | | | | | |
| 593572 | WILMA I COTTO LOPEZ | Address on file | | | | | | | |
| 593573 | WILMA I DE JESUS RIVERA | Address on file | | | | | | | |
| 766842 | WILMA I FARE RENTAS | HC 01 BOX 6227 | | | | SANTA ISABEL | PR | 00757 | |
| 766843 | WILMA I LOPEZ SANTIAGO | Address on file | | | | | | | |
| 766844 | WILMA I MAYSONET | Address on file | | | | | | | |
| 766845 | WILMA I MERCED CENTENO JOSE M MACHUCA | URB ROOSEVELT | 402 CALLE JUAN DAVILA | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766846 | WILMA I MONTALVO GINORIO | Address on file | | | | | | | |
| 766847 | WILMA I NIEVES MONTERO | PO BOX 1882 | | | | CAGUAS | PR | 00726 | |
| 593574 | WILMA I OQUENDO DIAZ | Address on file | | | | | | | |
| 851539 | WILMA I ORTIZ LUGO | VILLAS DE BUENAVENTURA | 254 CALLE ARACIBO | | | YABUCOA | PR | 00767-9555 | |
| 766848 | WILMA I OSORIO COTTO | Address on file | | | | | | | |
| 766849 | WILMA I RAMOS OSORIO | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 | |
| 766850 | WILMA I RODRIGUEZ HERNANDEZ | HC 866 BOX 5269 | | | | FAJARDO | PR | 00738 | |
| 766852 | WILMA I RODRIGUEZ LEON | SAN RAFAEL VILLAGE | A 31 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 766851 | WILMA I RODRIGUEZ LEON | Address on file | | | | | | | |
| 593575 | WILMA I ROSADO CASIANO | Address on file | | | | | | | |
| 593576 | WILMA I SALGADO VAZQUEZ | Address on file | | | | | | | |
| 593577 | WILMA I SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 766793 | WILMA I SANCHEZ RODRIGUEZ | COND PARQUE DE LAS FLORES 20 | BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 | |
| 766853 | WILMA I SANTIAGO | Address on file | | | | | | | |
| 766854 | WILMA I SANTIAGO MARTINEZ | ALT DE YAUCO | M 45 CALLE 9 | | | YAUCO | PR | 00698-2753 | |
| 766855 | WILMA I SERRANO SANCHEZ | HC 1 BOX 5132 | | | | SANTA ISABEL | PR | 00757 | |
| 766856 | WILMA I VELAZQUEZ | URB ESTANCIAS LA TRINIDAD | 870 CALLE AZUCENA | | | AGUIRRE | PR | 00704 | |
| 1256848 | WILMA I. SANCHEZ GONZÁLEZ | Address on file | | | | | | | |
| 593578 | WILMA I. SERRANO TORRES | Address on file | | | | | | | |
| 593579 | WILMA J CRUZ Y OSCAR I MARTINEZ | Address on file | | | | | | | |
| 593580 | WILMA J DIAZ GUZMAN | Address on file | | | | | | | |
| 593581 | WILMA J GARCIA RIVAS | Address on file | | | | | | | |
| 593582 | WILMA J RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 766857 | WILMA J SIERRA | ESTANCIA VALLE DE CERRO GORDO | Z 3 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 593583 | WILMA J. TORRES NUNEZ | Address on file | | | | | | | |
| 593584 | WILMA JANET DE JESUS COLÓN | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 851540 | WILMA L DELGADO MATERIALES ENCUADERNACIO | URB BAY VIEW | 52 CALLE CANAL | | | CATAÑO | PR | 00962-4116 | |
| 766860 | WILMA L DIAZ ORTIZ | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| 766861 | WILMA L FUENTES FUENTES | LOIZA VALLEY | P 539 CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| 766862 | WILMA L MARRERO MARRERO | Address on file | | | | | | | |
| 766865 | WILMA L NAZARIO ALERS | 200 CALLE SOL H-3 | | | | SAN JUAN | PR | 00902 | |
| 766863 | WILMA L NAZARIO ALERS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 766864 | WILMA L NAZARIO ALERS | PO BOX 9021803 | | | | SAN JUAN | PR | 00902-1803 | |
| 766866 | WILMA L PAGAN GONZALEZ | Address on file | | | | | | | |
| 593586 | WILMA L RAMOS NIEVES | Address on file | | | | | | | |
| 593588 | WILMA LOPEZ MORA | LCDA WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA | THE RESIDENCES 1930 | | CAROLINA | PR | 00987-5050 | |
| 593587 | WILMA LOPEZ MORA | Address on file | | | | | | | |
| 593589 | WILMA LOZADA SANTANA | Address on file | | | | | | | |
| 766868 | WILMA LUCIANO RUIZ | BO BUCARABONES | PARCELA OK F CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 593590 | WILMA M ACEVEDO VELEZ | Address on file | | | | | | | |
| 766870 | WILMA M GARCIA LOPEZ | BRISAS DEL MAR | E 8 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 593591 | WILMA M GIOVANETTI GONZALEZ | Address on file | | | | | | | |
| 766871 | WILMA M MATOS FERRER | RIO GRANDE ESTATES | T4 CALLE 12 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 851541 | WILMA M MEDINA TORO | URB. RAMOS ANTONINI 47 | | | | YABUCOA | PR | 00767 | |
| 766872 | WILMA M RAMOS BERRIOS | Address on file | | | | | | | |
| 593593 | WILMA M SANTIAGO QUINONES | Address on file | | | | | | | |
| 766873 | WILMA M TORRES ROBLES | Address on file | | | | | | | |
| 593594 | WILMA M. FALGAS RODRIGUEZ | Address on file | | | | | | | |
| 593595 | WILMA M. MEDINA TORO | Address on file | | | | | | | |
| 766874 | WILMA M. ORTIZ LEBRON | Address on file | | | | | | | |
| 593596 | WILMA M. TORRES ROBLES | Address on file | | | | | | | |
| 593597 | WILMA MARINA TROYANO | Address on file | | | | | | | |
| 593598 | WILMA MARRERO ROSARIO | Address on file | | | | | | | |
| 766875 | WILMA MARTINEZ BARBOSA | CALLE NENADICH | 122 APT 4 | | | MAYAGUEZ | PR | 00680 | |
| 766876 | WILMA MARTINEZ FIGUEROA | PO BOX 641 | | | | CAYEY | PR | 00737 | |
| 851542 | WILMA MARTINEZ GONZALEZ | HC 23 BOX 6102 | | | | JUNCOS | PR | 00777-9710 | |
| 766877 | WILMA MEDINA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5733 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766878 | WILMA MONGE OCASIO | 176 CALLE 3 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 766879 | WILMA MORAN LOPEZ | SABANA HOYOS | HC 03 BOX 6641 | | | VEGA ALTA | PR | 00692 | |
| 766880 | WILMA N MIRANDA | Address on file | | | | | | | |
| 593599 | WILMA N TORRES ALVAREZ | Address on file | | | | | | | |
| 766881 | WILMA N. MIRANDA CRUZ | Address on file | | | | | | | |
| 593600 | WILMA NEGRON SALAS | Address on file | | | | | | | |
| 593601 | WILMA NIEVES GONZALEZ | Address on file | | | | | | | |
| 766882 | WILMA NIEVES RIVERA | VILLA BLANCA | H 1 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 593602 | WILMA NOELIA TORRES WALE | Address on file | | | | | | | |
| 593603 | WILMA OLIVER CEBOLLERO | Address on file | | | | | | | |
| 593604 | WILMA OROZCO FANFAN | Address on file | | | | | | | |
| 766883 | WILMA ORTIZ LOPEZ | Address on file | | | | | | | |
| 766884 | WILMA ORTIZ PASTRANA | Address on file | | | | | | | |
| 766885 | WILMA ORTIZ RAMOS | PO BOX 745 | | | | SAN GERMAN | PR | 00683 | |
| 766887 | WILMA OTERO BARBOSA | VILLA CAROLINA | BLQ 105 I CALLE 103 | | | CAROLINA | PR | 00985 | |
| 766888 | WILMA PAGAN | PALMAS | 2 CALLE 3-616 | | | ARROYO | PR | 00714 | |
| 766889 | WILMA PAGAN PADILLA | ZAMORA | 301 BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 766890 | WILMA PARES CORNER | VILLA FONTANA | 4J VIA FABIANA 11 | | | CAROLINA | PR | 00986 | |
| 593605 | WILMA PEREZ DIAZ | Address on file | | | | | | | |
| 766891 | WILMA PEREZ MERCADO | PO BOX 193 | | | | ISABELA | PR | 00662 | |
| 593606 | WILMA R FERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 593607 | WILMA R ORTIZ COLON | Address on file | | | | | | | |
| 766892 | WILMA R ROSADO RAMOS | Address on file | | | | | | | |
| 766894 | WILMA R SANTIAGO MALDONADO | Address on file | | | | | | | |
| 766893 | WILMA R SANTIAGO MALDONADO | Address on file | | | | | | | |
| 593608 | WILMA R. ROMERO PEREZ | Address on file | | | | | | | |
| 766895 | WILMA RESTO / CENTRO DE ACCION SOCIAL | SEMILLAS DE AMO | PMB 4000 SUITE 157 | | | JUNCOS | PR | 00777 | |
| 766896 | WILMA REVERON COLLAZO | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4731 | |
| 593609 | WILMA REYES REYES | Address on file | | | | | | | |
| 766897 | WILMA RIVERA DIAZ | HC 01 BOX 10638 | | | | GURABO | PR | 00778 | |
| 593612 | WILMA RIVERA DIAZ | Address on file | | | | | | | |
| 593613 | WILMA RIVERA PIZARRO | Address on file | | | | | | | |
| 593614 | WILMA RIVERA PIZARRO | Address on file | | | | | | | |
| 593615 | WILMA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 766898 | WILMA RIVERA SANTIAGO | 434 BERG AVE | | | | HAMILTON | NY | 08610 | |
| 593616 | WILMA ROBLEDO RIOS | Address on file | | | | | | | |
| 593617 | WILMA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 766899 | WILMA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 593618 | WILMA ROMAN GONZALEZ | Address on file | | | | | | | |
| 593619 | WILMA ROSADO DE JESUS | Address on file | | | | | | | |
| 766900 | WILMA ROSARIO RODRIGUEZ | PO BOX 270043 | | | | SAN JUAN | PR | 00927-0043 | |
| 766901 | WILMA RUIZ BORGES | Address on file | | | | | | | |
| 593621 | WILMA RUIZ BORGES | Address on file | | | | | | | |
| 766902 | WILMA SHARPE MARTI | 4 83 COTO LLANADA CARR 446 | | | | ISABELA | PR | 00662 | |
| 593622 | WILMA SOSTRE GONZALEZ | Address on file | | | | | | | |
| 766903 | WILMA TORRES CARRILLO | HC 05 BOX 7326 | | | | GUAYNABO | PR | 00970 | |
| 766904 | WILMA V FONTANEZ PARA SANTOS E SANTOS F | HC 2 BOX 48152 | | | | VEGA BAJA | PR | 00693-9678 | |
| 593623 | WILMA VALENTIN SERRANO | Address on file | | | | | | | |
| 593624 | WILMA VARGAS MUNOZ | Address on file | | | | | | | |
| 766905 | WILMA VARGAS TORO | Address on file | | | | | | | |
| 766906 | WILMA VAZQUEZ MEDINA | RES TOMAS DE DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 | |
| 766907 | WILMA VAZQUEZ MEDINA | RES TORMOS DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 | |
| 593625 | WILMA VEGA ESCALANTE | Address on file | | | | | | | |
| 766794 | WILMA VEGA SOTO | HC 1 BOX 4096 | | | | QUEBRADILLAS | PR | 00678 | |
| 593626 | WILMA VELAZQUEZ MORALES | Address on file | | | | | | | |
| 766908 | WILMA VELEZ ARROYO | SOLAR 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5734 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 766909 | WILMA Y GARCIA CARRION | Address on file | | | | | | | |
| 593627 | WILMA Y MALDONADO SIERRA | Address on file | | | | | | | |
| 593628 | WILMA Y ROSA ROMAN | Address on file | | | | | | | |
| 593629 | WILMA Y SANTIAGO NEGRON | Address on file | | | | | | | |
| 766910 | WILMA YANET ZAYAS LOPEZ | Address on file | | | | | | | |
| 851543 | WILMA Z GONZALEZ COLLAZO | PO BOX 10248 | | | | HUMACAO | PR | 00792-1300 | |
| 766911 | WILMADILIS BLASINI PEREZ | A55 URB STELLA | | | | GUAYANILLA | PR | 00656 | |
| 593630 | WILMADILIS BLASINI PEREZ | Address on file | | | | | | | |
| 766913 | WILMAI RIVERA PEREZ | FLORAL PARK | 116 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 766912 | WILMAI RIVERA PEREZ | P O BOX 9023262 | | | | SAN JUAN | PR | 00902-3262 | |
| 766914 | WILMALIS RIVERA LUGO | PMB SUITE 108 | MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 766915 | WILMALIZ MENDRED | LOMAS VERDES | RIO HONDO 20 CALLE 66 | | | MAYAGUEZ | PR | 00681 | |
| 593631 | WILMALY RIOS ROSARIO | Address on file | | | | | | | |
| 593632 | WILMAN GUZMAN CINTRON | Address on file | | | | | | | |
| 766916 | WILMAR B ROSADO | PO BOX 140463 | | | | ARECIBO | PR | 00614 | |
| 593633 | WILMAR DAVILA O NEILL | Address on file | | | | | | | |
| 593634 | WILMAR DISTRIBUTORS INC | P O BOX 696 | | | | CAGUAS | PR | 00726 | |
| 766917 | WILMAR E MORALES RODRIGUEZ | Address on file | | | | | | | |
| 766918 | WILMAR MARTINEZ SANTIAGO | PO BOX 1539 | | | | COAMO | PR | 00769 | |
| 593635 | WILMAR R CORDERO GINES | Address on file | | | | | | | |
| 593636 | WILMAR RUBIO NEGRON | Address on file | | | | | | | |
| 593637 | WILMAR SALGADO | Address on file | | | | | | | |
| 766919 | WILMAR SERVICE STATION INC | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 766920 | WILMAR SIFRE IRIZARRY | PARKVILLE | C-2 HARDING | | | GUAYNABO | PR | 00969 | |
| 766921 | WILMAR VAZQUEZ MOJICA | BOX 681 | | | | CAMUY | PR | 00627 | |
| 766922 | WILMARE AUTO PARTS Y NOVEDADES | SALIDA HACIA COAMO | 8 Y 9 CARR 155 | | | OROCOVIS | PR | 00720 | |
| 593638 | WILMARIE ACEVEDO MORALES | Address on file | | | | | | | |
| 593639 | WILMARIE AYALA | Address on file | | | | | | | |
| 593640 | WILMARIE AYALA RIVERA | Address on file | | | | | | | |
| 851544 | WILMARIE BERRIOS RIVERA | HC 1 BOX 3385 | | | | BARRANQUITAS | PR | 00794 | |
| 593642 | WILMARIE CABELLO ACOSTA | WILMARIE CABELLO ACOSTA (DERECHO PROPIO) | VILLA CAROLINA 200 | #10 CALLE 529 | | CAROLINA | PR | 00985 | |
| 593643 | WILMARIE CAEZ MARTINEZ | Address on file | | | | | | | |
| 593644 | WILMARIE CARDONA COLLAZO | Address on file | | | | | | | |
| 766924 | WILMARIE CHANZA RODRIGUEZ | URB VILLA BLANCA | 1 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 766925 | WILMARIE CIRINO RAMOS | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 | |
| 766926 | WILMARIE CLAUDIO PEREZ | HC 03 BOX 38139 | | | | CAGUAS | PR | 00725 | |
| 851545 | WILMARIE CLAUDIO PEREZ | HC 3 BOX 38139 | | | | CAGUAS | PR | 00725-9722 | |
| 593645 | WILMARIE COLON BELEN | Address on file | | | | | | | |
| 593646 | WILMARIE COLON REYES | Address on file | | | | | | | |
| 766927 | WILMARIE COLON RODRIGUEZ | PO BOX 837 | | | | SALINAS | PR | 00751 | |
| 766928 | WILMARIE COLON ROLDAN | HC 3 BOX 15841 | | | | AGUAS BUENAS | PR | 00703 | |
| 593647 | WILMARIE CORNIER HERNANDEZ | Address on file | | | | | | | |
| 766929 | WILMARIE CRUZ COLON | HC 05 BOX 39141 | | | | SAN SEBASTIAN | PR | 00685 | |
| 593648 | WILMARIE CUSTODIO FIGUEROA | Address on file | | | | | | | |
| 593649 | WILMARIE DEL C COLON ALVARADO | Address on file | | | | | | | |
| 593650 | WILMARIE DEL L PADILLA PEREZ | Address on file | | | | | | | |
| 766930 | WILMARIE DIAZ NARVAEZ | P O BOX 31270 | | | | SAN JUAN | PR | 00929-2270 | |
| 593651 | WILMARIE FALCON RODRIGUEZ | Address on file | | | | | | | |
| 593652 | WILMARIE GELPHI TORRES | Address on file | | | | | | | |
| 593653 | WILMARIE GUZMAN | Address on file | | | | | | | |
| 766931 | WILMARIE I UMPIERRE VELEZ | BO CANDELARIA ARENAS KM H9 | | | | TOA BAJA | PR | 00949 | |
| 766932 | WILMARIE JIMENEZ JIMENEZ | HC 1 BOX 5249 | | | | CAMUY | PR | 00627-9615 | |
| 593654 | WILMARIE LEDUC JORGE | Address on file | | | | | | | |
| 593655 | WILMARIE LOPEZ ALVERIO | Address on file | | | | | | | |
| 593656 | WILMARIE LOPEZ DAVILA | Address on file | | | | | | | |
| 766933 | WILMARIE LOPEZ ORTIZ | PO BOX 7671 | | | | CIDRA | PR | 00739O | |
| 593657 | WILMARIE MADERO CRUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593658 | WILMARIE MADERO CRUZ | Address on file | | | | | | | |
| 593659 | WILMARIE MALAVEZ VELEZ | Address on file | | | | | | | |
| 593660 | WILMARIE MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 766934 | WILMARIE MARQUEZ GONZALEZ | VILLA CAROLINA | 7 CALLE 64 BLQ 122 | | | CAROLINA | PR | 00985 | |
| 593661 | WILMARIE MARQUEZ GONZALEZ | Address on file | | | | | | | |
| 593662 | WILMARIE MARRERO LOPEZ | Address on file | | | | | | | |
| 593663 | WILMARIE MARTINEZ AGOSTINI | Address on file | | | | | | | |
| 593664 | WILMARIE MARTINEZ MERCED | Address on file | | | | | | | |
| 766935 | WILMARIE MATEO SNATIAGO | 10 BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 593665 | WILMARIE MEDINA RAMOS | Address on file | | | | | | | |
| 593666 | WILMARIE MILANES RIVERA | Address on file | | | | | | | |
| 593667 | WILMARIE MONTALVO GONZALEZ | Address on file | | | | | | | |
| 766936 | WILMARIE OJEDA LOPEZ | VAN SCOY | U 2A CALLE 11 | | | BAYAMON | PR | 00957 | |
| 766937 | WILMARIE ORENGO CRUZ | HC 02 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| 593668 | WILMARIE PALOMARES SIERRAS | Address on file | | | | | | | |
| 593669 | WILMARIE PALOMO COLON | Address on file | | | | | | | |
| 593670 | WILMARIE PEREZ CORDERO | Address on file | | | | | | | |
| 766938 | WILMARIE PEREZ ROSADO | 5187 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 593672 | WILMARIE QUINONES VARGAS | Address on file | | | | | | | |
| 766939 | WILMARIE RIVERA MARTINEZ | PO BOX 296 | | | | BARRANQUITAS | PR | 00794 | |
| 593673 | WILMARIE RIVERA ORTIZ | Address on file | | | | | | | |
| 766940 | WILMARIE RIVERA OTERO | Address on file | | | | | | | |
| 593674 | WILMARIE RIVERA RAMOS | Address on file | | | | | | | |
| 593675 | WILMARIE RIVERA RIVERA | Address on file | | | | | | | |
| 766941 | WILMARIE RIVERA ROBLES | HC 1 BOX 3181 | | | | COMERIO | PR | 00782 | |
| 593676 | WILMARIE RIVERA VEGA | Address on file | | | | | | | |
| 766942 | WILMARIE RODRIGUEZ GARCIA | PARCELAS NUEVAS DE AGUILITA | 340 CALLE 1 | | | JUANA DIAZ | PR | 007985 | |
| 593677 | WILMARIE RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 766943 | WILMARIE ROSADO COLON | P O BOX 597 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 593678 | WILMARIE ROSADO PEREZ | Address on file | | | | | | | |
| 593679 | WILMARIE ROSADO PEREZ | Address on file | | | | | | | |
| 593680 | WILMARIE ROSADO TORRES | Address on file | | | | | | | |
| 766944 | WILMARIE SALGADO RODRIGUEZ | URB SANTA JUANITA | N48 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 593681 | WILMARIE SALGADO RODRIGUEZ | Address on file | | | | | | | |
| 766945 | WILMARIE SANCHEZ MELENDEZ | 174 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 593682 | WILMARIE SANCHEZ MERCADO | Address on file | | | | | | | |
| 593683 | WILMARIE SANCHEZ PACHECO | Address on file | | | | | | | |
| 593684 | WILMARIE SANTANA DAVILA | Address on file | | | | | | | |
| 766946 | WILMARIE SANTANA RIOS | PO BOX 6262 HC 83 | | | | VEGA ALTA | PR | 00692 | |
| 851546 | WILMARIE SANTIAGO ARZOLA | HC 1 BOX 6184 | | | | AIBONITO | PR | 00705-9517 | |
| 766947 | WILMARIE SANTINI RIVERA | PO BOX 1426 | | | | AIBONITO | PR | 00705 | |
| 593685 | WILMARIE SANTONI CRUZ | Address on file | | | | | | | |
| 593686 | WILMARIE SANTOS CABRERA | Address on file | | | | | | | |
| 766948 | WILMARIE TORRES HERNANDEZ | BOX 191 | | | | BARRANQUITAS | PR | 00794 | |
| 593687 | WILMARIE TORRES OSORIO | Address on file | | | | | | | |
| 766949 | WILMARIE TORRES RIVERA | RES MARISOL | EDIF 9 APT 52 | | | MAYAGUEZ | PR | 00680 | |
| 593688 | WILMARIE VAZQUEZ CASAS | Address on file | | | | | | | |
| 766950 | WILMARIE VEGA DIAZ | Address on file | | | | | | | |
| 593689 | WILMARIE VEGA MATOS | Address on file | | | | | | | |
| 593690 | WILMARIE VEGUILLA ARROYO | Address on file | | | | | | | |
| 593691 | WILMARIE VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 766951 | WILMARIE VENTURA A/C JAIME VENTURA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 593692 | WILMARIE VICENTE NOLASCO | Address on file | | | | | | | |
| 593693 | WILMARIE VILLEGAS MARTINEZ | Address on file | | | | | | | |
| 206641 | WILMARIE Y OTROS, GONZÁLEZ | Address on file | | | | | | | |
| 766952 | WILMARIE ZAMBRANA CRESPO | 907 PDA 22 CALLE CRUZ | | | | SAN JUAN | PR | 00914 | |
| 766953 | WILMARIES CATERING | HC 1 BOX 5302 | | | | BARRANQUITAS | PR | 00794 | |
| 593694 | WILMARIES ECHEVARRIA GARCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766954 | WILMARILIA VARGAS IRIZARRY | P O BOX 143872 | | | | ARECIBO | PR | 00614 | |
| 766955 | WILMARIS BAEZ MORALES | Address on file | | | | | | | |
| 593695 | WILMARIS C OPPENHEIMER PINAN | Address on file | | | | | | | |
| 593696 | WILMARIS COLON JIMENEZ | Address on file | | | | | | | |
| 593697 | WILMARIS DEL C OPPENHEIMER PINAN | Address on file | | | | | | | |
| 766956 | WILMARIS NAVARRO SOLIS | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| 593698 | WILMARIS RAMIREZ NUNEZ | Address on file | | | | | | | |
| 766957 | WILMARIS RIVERA CANCELA | PO BOX 47 | | | | ARECIBO | PR | 00616 | |
| 766959 | WILMARIS RODRIGUEZ RIVERA | 60 CALLE KRUG | CONDADO | | | SAN JUAN | PR | 00911 | |
| 766958 | WILMARIS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 593699 | WILMARIS VEGA SANTIAGO | Address on file | | | | | | | |
| 766960 | WILMARY ALVAREZ IRIZARRY | URB.LEVITTOWN AU5 CALLE-LILLAM ESTE | | | | TOA BAJA | PR | 00950 | |
| 766961 | WILMARY AUTO PARTS | 10 SALIDA COAMO | | | | OROCOVIS | PR | 00720 | |
| 593700 | WILMARY CANALES OTERO | Address on file | | | | | | | |
| 766962 | WILMARY CARO VENDRELL | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 593701 | WILMARY CORREA HERNANDEZ | Address on file | | | | | | | |
| 593702 | WILMARY DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 593703 | WILMARY DIAZ SKERRET | Address on file | | | | | | | |
| 593704 | WILMARY FLORENCIANI ACEVEDO | Address on file | | | | | | | |
| 766963 | WILMARY FLORES SANTIAGO | COND CAGUAS TOWER | APT 1407 | | | CAGUAS | PR | 00725 | |
| 593705 | WILMARY GOMEZ GONZALEZ | Address on file | | | | | | | |
| 593706 | WILMARY GONZALEZ ALVARADO | Address on file | | | | | | | |
| 593707 | WILMARY GONZALEZ ALVARADO | Address on file | | | | | | | |
| 766964 | WILMARY GUTIERREZ VELEZ | HC 01 BOX 7229 | | | | GUAYANILLA | PR | 00656-9741 | |
| 593708 | WILMARY GUTIERREZ VELEZ | Address on file | | | | | | | |
| 593709 | WILMARY LEBRÓN SANTIAGO | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | | | AGUAS BUENAS | PR | 00703 | |
| 766965 | WILMARY MARTINEZ GARCIA | BO PALOMAS | 6 PASEO CALLEJON | | | YAUCO | PR | 00698 | |
| 593710 | WILMARY MARTINEZ LASSALLE | Address on file | | | | | | | |
| 851547 | WILMARY MARTINEZ ORTIZ | PO BOX 450 | | | | GUANICA | PR | 00653-0450 | |
| 593711 | WILMARY NAZARIO OJEDA | Address on file | | | | | | | |
| 593712 | WILMARY NAZARIO TIRADO | Address on file | | | | | | | |
| 766967 | WILMARY NIEVES LOPEZ | 1117 AVE AMERICO MIRANDA | P O BOX 305 | | | SAN JUAN | PR | 00923 | |
| 766966 | WILMARY NIEVES LOPEZ | REPTO METROPOLITANO | 1192 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 593713 | WILMARY NUNEZ BERRIOS | Address on file | | | | | | | |
| 593714 | WILMARY PERDOMO COLON | Address on file | | | | | | | |
| 593715 | WILMARY PEREZ CANCHANY | Address on file | | | | | | | |
| 593716 | WILMARY PEREZ DAVILA | Address on file | | | | | | | |
| 593717 | WILMARY PEREZ SALVAT | Address on file | | | | | | | |
| 766968 | WILMARY RAMOS CINTRON | URB DORAVILLE 3 19 | SECCION 1 | | | DORADO | PR | 00646 | |
| 593718 | WILMARY RAMOS RAMOS | Address on file | | | | | | | |
| 766969 | WILMARY RIVERA HERNANDEZ | HC 02 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 766970 | WILMARY RIVERA TORO | JUAN C CORDERO DAVILA | ADF 15 APTO 178 | | | HATO REY | PR | 00917 | |
| 766971 | WILMARY RODRIGUEZ PONCE | PARC JOBOS | 67 | | | ISABELA | PR | 00662 | |
| 766972 | WILMARY SANCHEZ VAZQUEZ | RES CUESTA LAS PIEDRAS | EDIF 7 APT 52 | | | MAYAGUEZ | PR | 00680 | |
| 593719 | WILMARY TOLEDO ARCELAY | Address on file | | | | | | | |
| 766973 | WILMARY TORRES GONZALEZ | Address on file | | | | | | | |
| 593720 | WILMARYS GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 766974 | WILMARYS MARQUEZ TIRADO | F D ROOSEVELT | EDIF 20 APT 467 | | | MAYAGUEZ | PR | 00680 | |
| 593721 | WILMARYS SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 593722 | WILMAYRA ORTIZ REYES | Address on file | | | | | | | |
| 766975 | WILMAYRA RAMIREZ LUGO | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 593723 | WILMAYRA SANTANA ORTIZ | Address on file | | | | | | | |
| 593724 | WILMAYRA VILLAFANE RAMOS | Address on file | | | | | | | |
| 593725 | WILMED SUAREZ DIAZ | Address on file | | | | | | | |
| 593726 | WILMEL J GONZALEZ TORRES | Address on file | | | | | | | |
| 593727 | WILMELIS MARQUEZ MONTALVO | Address on file | | | | | | | |
| 766979 | WILMER A RODRIGUEZ MELENDEZ | P O BOX 541 | | | | CABO ROJO | PR | 00623 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766980 | WILMER ACOSTA PEREZ | LOS PATRIOTAS | 149 APART 51 | | | LARES | PR | 00669 | |
| 766981 | WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | P O BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 766982 | WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | URB. LAS MARGARITA #22 CALLE C | | | | SALINAS | PR | 00751 | |
| 593728 | WILMER ANTONIO MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 593729 | WILMER BLASINI MONTALVO | Address on file | | | | | | | |
| 766983 | WILMER BURGOS RODRIGUEZ | BO CEJAS | HC 1 BOX 13304 | | | COMERIO | PR | 00782 | |
| 766984 | WILMER CARDONA RIVERA | FOREST HILLS | B 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 766985 | WILMER COLON DOMINGUEZ | MOROVIS SUR | SECTOR JOBOS BUZON 3587 | | | MOROVIS | PR | 00687 | |
| 593730 | WILMER CORREA AUSUA | Address on file | | | | | | | |
| 593731 | WILMER CRUZ ROMAN | Address on file | | | | | | | |
| 593732 | WILMER CUBILLAN PEREZ | Address on file | | | | | | | |
| 766986 | WILMER CUBILLAN SANTIAGO | BO MAGIRAS | 63 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2110 | |
| 593733 | WILMER CUTLER PICKERING HALE & DORR LLP | 1875 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20006 | |
| 851549 | WILMER DAVILA CHARMANT | PO BOX 529 | | | | TRUJILLO ALTO | PR | 00978-0529 | |
| 593734 | WILMER E MORALES HERNANDEZ | Address on file | | | | | | | |
| 766987 | WILMER ESTRADA BATISTA | Address on file | | | | | | | |
| 766988 | WILMER FERNANDEZ PEREZ | Address on file | | | | | | | |
| 593736 | WILMER GALARZA ORTIZ | Address on file | | | | | | | |
| 593737 | WILMER GARCIA ROMAN | Address on file | | | | | | | |
| 593738 | WILMER GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 593739 | WILMER J CAMACHO CARABALLO | Address on file | | | | | | | |
| 593740 | WILMER J DELGADO ROSADO | Address on file | | | | | | | |
| 593741 | WILMER J FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 593742 | WILMER J. CAMACHO CARABALLO | Address on file | | | | | | | |
| 593743 | WILMER L ORTIZ FUENTES | Address on file | | | | | | | |
| 593744 | WILMER L PACHECO PEREZ | Address on file | | | | | | | |
| 593745 | WILMER LABOY DEL TORO | Address on file | | | | | | | |
| 766990 | WILMER LABOY EMANUELLI | Address on file | | | | | | | |
| 766976 | WILMER LIZASUAIN MARTINEZ | URB FLAMBOYANES | 17 CALLE A | | | PONCE | PR | 00731 | |
| 766977 | WILMER LOPEZ LOPEZ | HC 01 BOX 7851 | | | | SALINAS | PR | 00751 | |
| 593747 | WILMER LOPEZ PEREZ | Address on file | | | | | | | |
| 593748 | WILMER MADERA ORTIZ | Address on file | | | | | | | |
| 766991 | WILMER MARTINEZ PUEYO | Address on file | | | | | | | |
| 766992 | WILMER MELENDEZ GARCIA | URB HILLSIDE D 2 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 766993 | WILMER MERCADO GONZALEZ | BO MIRASOL | HC 04 BOX 15869 | | | LARES | PR | 00669 | |
| 766994 | WILMER MORALES AYMAT | BOX 433 BOQUERON | | | | CABO ROJO | PR | 00622-9701 | |
| 593749 | WILMER MORALES DE JESUS | Address on file | | | | | | | |
| 766995 | WILMER N ROSADO VEGA | HC 2 BOX 4580 | | | | LAS PIEDRAS | PR | 00771 | |
| 593750 | WILMER OCASIO IBARRA | Address on file | | | | | | | |
| 766996 | WILMER OLAN MARTINEZ | VILLA CANTESSA | E 17 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 593751 | WILMER ORTIZ MUNOZ | Address on file | | | | | | | |
| 593752 | WILMER ORTIZ VELEZ | Address on file | | | | | | | |
| 593753 | WILMER PADILLA | Address on file | | | | | | | |
| 766997 | WILMER PEREZ TORRES | JARD DE MONTELLANO | 90 CALLE MONTE BLANCO | | | MOROVIS | PR | 00687 | |
| 766998 | WILMER RAMOS SANCHEZ | URB VALLE COSTERO | 3661 CALLE CONCHA | | | SANTA ISABEL | PR | 00757 | |
| 593754 | WILMER RIVERA GUZMAN | Address on file | | | | | | | |
| 593755 | WILMER RIVERA MERCADO | Address on file | | | | | | | |
| 766999 | WILMER RIVERA MORALES | HC 8 BOX 3075 | | | | PONCE | PR | 00731-9716 | |
| 593756 | WILMER RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 767000 | WILMER RODRIGUEZ OTERO | PO BOX 1340 | | | | OROCOVIS | PR | 00720 | |
| 767001 | WILMER RODRIGUEZ PARDO | Address on file | | | | | | | |
| 593757 | WILMER RODRIGUEZ SILVA | Address on file | | | | | | | |
| 766978 | WILMER ROLDAN GRANIELA | PO BOX 34466 | | | | PONCE | PR | 00734-4466 | |
| 851550 | WILMER ROLDAN TRANSPORT INC | 954 AVE HOSTOS | | | | PONCE | PR | 00717 | |
| 593758 | WILMER SANABRIA RAMOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593759 | WILMER SANCHEZ TORRES | Address on file | | | | | | | |
| 593760 | Wilmer Santiago Matos | Address on file | | | | | | | |
| 767002 | WILMER SANTIAGO RUIZ | HC 2 BOX 10425 | | | | YAUCO | PR | 00698 | |
| 767003 | WILMER SEPULVEDA VARGAS | P O BOX 1276 | | | | HORMIGUEROS | PR | 00660 | |
| 593761 | WILMER SILVA CARABALLO | Address on file | | | | | | | |
| 593762 | Wilmer Soto Galindez | Address on file | | | | | | | |
| 767004 | WILMER TACORANTE NEGRON | PO BOX 6401 | | | | MAYAGUEZ | PR | 00682 | |
| 767005 | WILMER TACORONTE ORTIZ | P.O. BOX 404 | | | | MAYAGUEZ | PR | 00681-0404 | |
| 593763 | WILMERTTE J PEREIRA SANCHEZ | Address on file | | | | | | | |
| 767006 | WILMI ARREAGA CRUZ | HC 01 BOX 7323 | | | | AGUAS BUENAS | PR | 00703 | |
| 767007 | WILMILI CARDONA ROSADO | Address on file | | | | | | | |
| 593764 | WILMINGTON COMPLIANCE WEEK | ATTN: NEHA BILKHA | 77 N WASHINGTON ST | 4TH FLOOR | | BOSTON | MA | 02114 | |
| 767008 | WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMIGTON | DE | 19890-1605 | |
| 1516970 | Wilmington Trust, National Association, as successor trustee, Attn: Jay Smith IV | Address on file | | | | | | | |
| 593765 | WILNALISH DE JESUS | Address on file | | | | | | | |
| 593766 | WILNALYS TORRES OLMEDA | Address on file | | | | | | | |
| 593767 | WILNARYS RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 767009 | WILNAYDA RIVERA RIVERA | SKY TOWER 111APT 20-C | | | | SAN JUAN | PR | 00926 | |
| 593768 | WILNELIA A PACHECO SANTOS | Address on file | | | | | | | |
| 593769 | WILNELIA CANCEL CUEVAS | Address on file | | | | | | | |
| 593770 | WILNELIA COLON ANGULO | Address on file | | | | | | | |
| 593771 | WILNELIA CORREA DIAZ | Address on file | | | | | | | |
| 593772 | WILNELIA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 767010 | WILNELIA CRUZ ROSA | Address on file | | | | | | | |
| 767011 | WILNELIA DARDER VICENTE | HC 43 BOX 9789 | | | | CAYEY | PR | 00736 | |
| 593773 | WILNELIA ESCALERA CALDERON | Address on file | | | | | | | |
| 767012 | WILNELIA GARCIA SIERRA | HC 33 BOX 6126 | | | | DORADO | PR | 00646 | |
| 767013 | WILNELIA GONZALEZ OSORIO | HC 4 BOX 40804 | | | | HATILLO | PR | 00659 | |
| 767014 | WILNELIA HERNANDEZ CRUZ | CIUDAD MESSO | C 5 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 767015 | WILNELIA LOPEZ AQUINO | HC 03 BOX 29495 | | | | SAN SEBASTIAN | PR | 00685 | |
| 593774 | WILNELIA LOPEZ ORTEGA | Address on file | | | | | | | |
| 767016 | WILNELIA MARRERO FIGUEROA | EDIF B APT 19 | | | | NARANJITO | PR | 00719 | |
| 593775 | WILNELIA NEGRON MARTINEZ | Address on file | | | | | | | |
| 593776 | WILNELIA NEGRON SANTOS | Address on file | | | | | | | |
| 593777 | WILNELIA REYES MERCED | Address on file | | | | | | | |
| 593778 | WILNELIA RIVERA CUBERO | Address on file | | | | | | | |
| 851551 | WILNELIA RIVERA DELGADO | URB VERDE MAR | 425 CALLE 17 | | | PUNTA SANTIAGO | PR | 00741-2208 | |
| 593779 | WILNELIA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 767017 | WILNELIA RODRIGUEZ VEGA | HC 01 BOX 4330 | | | | YABUCOA | PR | 00767 | |
| 593780 | WILNELIA SANABRIA CABAN | Address on file | | | | | | | |
| 771276 | WILNELIA SANTIAGO RIVERA | Address on file | | | | | | | |
| 593781 | WILNELIA SANTIAGO RIVERA | Address on file | | | | | | | |
| 593782 | WILNELIA TIRADO GOMEZ | Address on file | | | | | | | |
| 593783 | WILNELIS ALMEYDA PEREZ | Address on file | | | | | | | |
| 593784 | WILNELL MERCADO MORALES | Address on file | | | | | | | |
| 593785 | WILNELLIA REYES TORRES | Address on file | | | | | | | |
| 593786 | WILNELM E. CORTES RODRIGUEZ | Address on file | | | | | | | |
| 767018 | WILNELY LUNA LAGARES | COUNTRY CLUB | 964 CALLE RASPINEL | | | SAN JUAN | PR | 00924 | |
| 767019 | WILNELY'S PIZZA | 66 AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 767020 | WILNER W DURAL ESALEN | P O BOX 1642 | | | | MOROVIS | PR | 00687 | |
| 767021 | WILNERYS MATEO AVILA | VILLAS DE LOIZA | AC 2 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 2175415 | WILNERYS MATEO AVILA | Address on file | | | | | | | |
| 593787 | WILNES ESTRONZA ORTIZ | Address on file | | | | | | | |
| 767022 | WILNETTE FELICIANO HERNANDEZ | P O BOX 561499 | | | | GUAYANILLA | PR | 00656 | |
| 593788 | WILNETTE RODRIGUEZ MONTES | Address on file | | | | | | | |
| 767023 | WILNIA J SEPULVEDA LOPEZ | P O BOX 1276 | | | | HORMIGUEROS | PR | 00660 | |
| 767024 | WILNIA TORRES SANTANA | JARDINES DE CANOVANAS | F 16 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5739 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593789 | WILNID CASTILLO NAZARIO | Address on file | | | | | | | |
| 593790 | WILNILDA CINTRON FLORES | Address on file | | | | | | | |
| 593791 | WILO'S WOOD WORK | Address on file | | | | | | | |
| 767025 | WILREDO RUIZ VARGAS | RR 1 BOX 6255 | | | | MARICAO | PR | 00606-9712 | |
| 767026 | WILSA MOLINA ROMAN | PO BOX 510 | | | | ANGELES | PR | 00611 | |
| 767027 | WILSARYS SOTO GONZALEZ | APARTADO 638 | | | | NARANJITO | PR | 00719 | |
| 767028 | WILSENIA MOLINA NEGRON | PO BOX 561 | | | | VILLABA | PR | 00766 | |
| 767029 | WILSHIRE ASSOCIATES INC | P O BOX 4203 | | | | LOS ANGELES | CA | 90096-4203 | |
| 767030 | WILSO MARRERO MARRERO | HC-02 BOX 21316 | | | | MAYAGUEZ | PR | 00680 | |
| 767034 | WILSON & ASSOCIATES CONSTRUCTION INC | ENCANTADA | SC 32 PASEO LAS FLORES PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 1453800 | WILSON , BILLY H. & JENNELL D. | Address on file | | | | | | | |
| 593793 | WILSON A CARABALLO ORTIZ | Address on file | | | | | | | |
| 593794 | WILSON A GONZALEZ ECHEVERRIA | Address on file | | | | | | | |
| 593795 | WILSON A GONZALEZ ECHEVERRIA | Address on file | | | | | | | |
| 767035 | WILSON A TORRES VEGA | URB SABANA | H 14 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 593796 | WILSON A WILCHEZ QUINTERO | Address on file | | | | | | | |
| 767031 | WILSON ACEVEDO HERNANDEZ | PO BOX 1429 | | | | MOCA | PR | 00676 | |
| 593797 | WILSON ACEVEDO QUIÑONES Y KEVIN ACEVEDO LOPEZ | LCDO. CANDIDO CRESPO ESCOBAR | PO BOX 299 | | | AGUADILLA | PR | 00605-0299 | |
| 593798 | WILSON ALBERT MERCADO | Address on file | | | | | | | |
| 593799 | WILSON ALMODOVAR NAZARIO | Address on file | | | | | | | |
| 767037 | WILSON ALMODOVAR TORRES | PO BOX 1451 | | | | LAJAS | PR | 00667 | |
| 593800 | WILSON ALVARES VARGAS | Address on file | | | | | | | |
| 767038 | WILSON ALVAREZ ANDINO | 277 CALLE DEJETAU | | | | SAN JUAN | PR | 00915 | |
| 767032 | WILSON ALVAREZ BARRERA | VILLA PALMERAS | 245 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915-2112 | |
| 767040 | WILSON ANDUJAR ACEVEDO | URB LOS CACIQUES | 165 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 593801 | WILSON APONTE RIVERA | Address on file | | | | | | | |
| 593802 | WILSON APONTE ROSARIO | Address on file | | | | | | | |
| 593803 | WILSON ARIAS ROJAS | Address on file | | | | | | | |
| 593804 | WILSON AVILES HELMLINGER | Address on file | | | | | | | |
| 767041 | WILSON AVILES PADILLA | Address on file | | | | | | | |
| 767042 | WILSON B MARRERO PEREZ | Address on file | | | | | | | |
| 767043 | WILSON B MARRERO PEREZ | Address on file | | | | | | | |
| 767044 | WILSON BAEZ | PO BOX 666 | | | | CIDRA | PR | 00739 | |
| 767045 | WILSON BAEZ | RR 02 BOX 6048 | | | | CIDRA | PR | 00739 | |
| 767046 | WILSON BERNARD ANDUJAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 593805 | WILSON BODY PARTS | PMB 113 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| 767047 | WILSON BONILLA CASTILLO | Address on file | | | | | | | |
| 767048 | WILSON BURGOS MANGUAL | CHALETS DEL PARQUE | 150 APT 401 | | | SAN JUAN | PR | 00926 | |
| 593806 | WILSON BURGOS RIVERA | Address on file | | | | | | | |
| 593807 | WILSON CABAN AYALA | Address on file | | | | | | | |
| 593808 | WILSON CAMPOS TORRES | Address on file | | | | | | | |
| 593809 | WILSON CARABALLO ORENGO | Address on file | | | | | | | |
| 767049 | WILSON CARABALLO VELEZ | Address on file | | | | | | | |
| 593810 | WILSON CARDONA MUNIZ | Address on file | | | | | | | |
| 593811 | WILSON CARDONA MUNIZ | Address on file | | | | | | | |
| 767050 | WILSON CARDONA RAMIREZ | HC 2 BOX 123487 | | | | MOCA | PR | 00676-9851 | |
| 767052 | WILSON CARRERO RODRIGUEZ | Address on file | | | | | | | |
| 767051 | WILSON CARRERO RODRIGUEZ | Address on file | | | | | | | |
| 593812 | WILSON CASIANO SEMIDEY | Address on file | | | | | | | |
| 593813 | WILSON CENTER | 800 CARTER ST | | | | ROCHESTER | NY | 14621 | |
| 767053 | WILSON COLON ACOSTA | PO BOX 515 | | | | MAUNABO | PR | 00707 | |
| 767054 | WILSON COLON MALDONADO | HC-01 BOX 2661 | | | | MANATI | PR | 00674 | |
| 593815 | WILSON COLON MALDONADO | Address on file | | | | | | | |
| 593816 | WILSON COLON ORTIZ | Address on file | | | | | | | |
| 767055 | WILSON COLON PEREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 767056 | WILSON CONCEPCION | 131 CALLE COLON RODRIGUEZ | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5740 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767057 | WILSON CORDERO LORENZO | Address on file | | | | | | | |
| 767058 | WILSON CORTES BURGOS | BOX 1835 | | | | AGUADILLA | PR | 00605 | |
| 767059 | WILSON CORTES MALDONADO | 0028 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 767060 | WILSON CORTES TORRES | Address on file | | | | | | | |
| 1761322 | WILSON CRESPO, STEPHANIE H | Address on file | | | | | | | |
| 1633877 | Wilson Crespo, Stephanie H | Address on file | | | | | | | |
| 1790720 | Wilson Crespo, Stephanie H. | Address on file | | | | | | | |
| 767061 | WILSON CRUZ ORTIZ | HC 02 BOX 6615 | | | | YABUCOA | PR | 00767-9504 | |
| 593817 | WILSON D GONZALEZ VARGAS | Address on file | | | | | | | |
| 767062 | WILSON D RAMIREZ | P O BOX 388 | | | | MAYAGUEZ | PR | 00680 | |
| 593818 | WILSON D SOTO MOLINA | Address on file | | | | | | | |
| 593819 | WILSON DANIEL DE JESUS RIVERA | Address on file | | | | | | | |
| 593820 | WILSON DE JESUS | Address on file | | | | | | | |
| 767063 | WILSON DIAZ PIMENTEL | BO OBRERO 605 CALLE 6 | | | | SAN JUAN | PR | 00915 | |
| 767064 | WILSON DURANT RODRIGUEZ | HC-71 BOX 1352 | | | | NARANJITO | PR | 00719 | |
| 593821 | WILSON E CRUZ URENA | Address on file | | | | | | | |
| 593822 | WILSON E RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 593823 | WILSON E TORRES MELENDEZ | Address on file | | | | | | | |
| 593824 | WILSON ECHEVARRIA LUGO | Address on file | | | | | | | |
| 767065 | WILSON EPES PRINTING CO INC | 707 SIXTH STREET N W | | | | WASHINGTON | DC | 20001 | |
| 593825 | WILSON ESCOBAR, JOSE A | Address on file | | | | | | | |
| 593826 | WILSON ESCOBAR, JOSE A. | Address on file | | | | | | | |
| 767066 | WILSON ESPINELA CANELA | VILLA PALMERAS 256 | CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 767067 | WILSON F ORTIZ ORTIZ | Address on file | | | | | | | |
| 767068 | WILSON FANDUIZ VIDAL | EDIF L APT L 9 | | | | SAN JUAN | PR | 00909 | |
| 851553 | WILSON FELICIANO AVILES | ALTURAS DE MAYAGUEZ | 1100 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-6208 | |
| 767069 | WILSON FERRER MOLINA | D 22 CARIBE CROCRUS NARDO | | | | CAGUAS | PR | 00725 | |
| 593827 | WILSON FIGUEROA CURET | Address on file | | | | | | | |
| 593828 | WILSON FLORES CAMACHO | Address on file | | | | | | | |
| 767070 | WILSON FORESTIER RIVERA | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| 593829 | WILSON FRAGUADA FIGUEROA | Address on file | | | | | | | |
| 593830 | WILSON G MONTALVO ORTIZ | Address on file | | | | | | | |
| 593831 | WILSON G SANTIAGO SOLER | Address on file | | | | | | | |
| 593832 | WILSON G TRABAL VAZQUEZ | Address on file | | | | | | | |
| 593833 | WILSON GALARZA TOLENTINO | Address on file | | | | | | | |
| 767072 | WILSON GARCIA MORALES | URB LOMAS VERDES 4 X 5 | AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 593834 | WILSON GERENA MATEO | Address on file | | | | | | | |
| 593835 | WILSON GIL CASADO | Address on file | | | | | | | |
| 767073 | WILSON GONZALEZ | PO BOX 607 | | | | SANTA ISABEL | PR | 00757 | |
| 767074 | WILSON GONZALEZ CUEVAS | P O BOX 1552 | | | | LARES | PR | 00669 | |
| 593836 | WILSON GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 767075 | WILSON GONZALEZ PEREZ | COND TORRES DE LA CUMBRE APT 1002 | | | | SAN JUAN | PR | 00926 | |
| 767076 | WILSON GONZALEZ RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 851554 | WILSON GONZALEZ SANCHEZ | HC 3 BOX 33233 | | | | AGUADA | PR | 00602 | |
| 767077 | WILSON GONZALEZ SANTIAGO | CUMBRE DE MIRADERO 424 | | | | MAYAGUEZ | PR | 00680 | |
| 593837 | WILSON GONZALEZ SERRANO | Address on file | | | | | | | |
| 593838 | WILSON GONZALEZ, ALEJANDRO | Address on file | | | | | | | |
| 767079 | WILSON H QUINTANA MENDEZ | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 593839 | WILSON H QUINTANA MENDEZ | Address on file | | | | | | | |
| 593840 | WILSON HERNANDEZ MONTALVO | Address on file | | | | | | | |
| 593840 | WILSON HERNANDEZ MONTALVO | Address on file | | | | | | | |
| 593841 | WILSON HERNANDEZ QUINONEZ | Address on file | | | | | | | |
| 593842 | WILSON HERNANDEZ VERA | Address on file | | | | | | | |
| 593843 | WILSON HORTA RUIZ | Address on file | | | | | | | |
| 767080 | WILSON IRIZARRY CRUZ | CARR 124 RAMAL 4432 KM 02 | | | | LARES | PR | 00669 | |
| 767081 | WILSON IRIZARRY PIZARRO | VILLA DE LOIZA | AG32 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 767082 | WILSON J LORENZO SUAREZ | HC 58 BOX 12309 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5741 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593844 | WILSON J MALDONADO OSTALAZA | Address on file | | | | | | | |
| 767083 | WILSON J ROBLES GONZALEZ | Address on file | | | | | | | |
| 593845 | WILSON J. FLECHA ACEVEDO | Address on file | | | | | | | |
| 593846 | WILSON JACKSON HERNANDEZ | Address on file | | | | | | | |
| 593847 | WILSON JORGE APONTE | Address on file | | | | | | | |
| 593848 | WILSON JORGE FRANQUI | Address on file | | | | | | | |
| 767084 | WILSON JOSE LOUBRIEL PEREZ | Address on file | | | | | | | |
| 593849 | WILSON JUSTINIANO RIVERA | Address on file | | | | | | | |
| 593850 | WILSON LAUREANO, CARMEN I | Address on file | | | | | | | |
| 593851 | WILSON LEBRON COLON | Address on file | | | | | | | |
| 593852 | WILSON LEBRON OTANO | Address on file | | | | | | | |
| 593853 | WILSON LEON, IDALISAN | Address on file | | | | | | | |
| 593854 | WILSON LLANES MEDINA | Address on file | | | | | | | |
| 767085 | WILSON LLERAS SANTIAGO | BDA POLVORIN | 31 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 767087 | WILSON LOPEZ D/B/A GALERIA DUEY | PO BOX 367027 | | | | SAN JUAN | PR | 00936-6941 | |
| 767088 | WILSON LOPEZ DELGADO | BOX 1064 | | | | LARES | PR | 00669 | |
| 767089 | WILSON LOPEZ LOPEZ / LAB LAS LOMAS | Address on file | | | | | | | |
| 593855 | WILSON LOPEZ MORALES | Address on file | | | | | | | |
| 593856 | WILSON LOPEZ PEREZ | Address on file | | | | | | | |
| 767090 | WILSON LOPEZ SOLER | PARC TERRANOVA | 92 CALLE 4 | | | QUEBRADILLA | PR | 00678 | |
| 767091 | WILSON LORENZO MATOS | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | |
| 767092 | WILSON LOUBRIEL | PO BOX 363708 | | | | SAN JUAN | PR | 00936 | |
| 593858 | WILSON LUGO FELICIANO | Address on file | | | | | | | |
| 593859 | WILSON LUPIANEZ GONZALEZ | Address on file | | | | | | | |
| 767093 | WILSON M MERCADO TORRES | PUERTO REAL | CALLE AGUEYBANA BOX 976 | | | CABO ROJO | PR | 00623 | |
| 767094 | WILSON M SANCHEZ | 106 CALLE OQUENDO | PARADA 20 | | | SAN JUAN | PR | 00909 | |
| 593860 | WILSON MAGRIS, CLARA E | Address on file | | | | | | | |
| 1972168 | Wilson Magris, Clara E | Address on file | | | | | | | |
| 830179 | WILSON MAGRIS, CLARA E | Address on file | | | | | | | |
| 593861 | WILSON MAGRIS, JUDITH | Address on file | | | | | | | |
| 593862 | WILSON MAGRIS, JUDITH | Address on file | | | | | | | |
| 2174995 | WILSON MALAVE TORRES | Address on file | | | | | | | |
| 593863 | WILSON MALDONADO CORTES | Address on file | | | | | | | |
| 767095 | WILSON MARINEZ PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 767096 | WILSON MARITNEZ GONZALEZ | HC 3 BOX 14462 | | | | YAUCO | PR | 00698 | |
| 767097 | WILSON MARRERO RODRIGUEZ | P O BOX 1374 | | | | LAJAS | PR | 00667 | |
| 767098 | WILSON MARTINEZ C/O PAPO AUTO ELECTRIC | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 767099 | WILSON MARTINEZ PAGAN | HC 01 BOX 11665 | | | | LAJAS | PR | 00667-7801 | |
| 593864 | WILSON MATIAS VELEZ | Address on file | | | | | | | |
| 593865 | WILSON MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 767100 | WILSON MELENDEZ RAMOS | Address on file | | | | | | | |
| 593866 | WILSON MENDEZ CORDERO | Address on file | | | | | | | |
| 593867 | WILSON MENDEZ RUIZ | Address on file | | | | | | | |
| 593868 | WILSON MERCADO | Address on file | | | | | | | |
| 767101 | WILSON MERCADO RODRIGUEZ | BO BUENOS AIRES SECT MATILDE | HC 2 BOX 6487 | | | LARES | PR | 00669 | |
| 767102 | WILSON MIRANDA FRANCO | URB SANTIAGO IGLESIA 1770 | CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 767103 | WILSON MONTERO MARTINEZ | BO CAONILLAS | KM 10 CARR 613 | | | UTUADO | PR | 00641 | |
| 2176100 | WILSON MONTERO MARTINEZ | Address on file | | | | | | | |
| 593869 | WILSON MORALES LOPEZ | Address on file | | | | | | | |
| 767104 | WILSON MORALES MORALES | PO BOX 1157 | | | | PATILLAS | PR | 00723 | |
| 767105 | WILSON MORALES RODRIGUEZ | Address on file | | | | | | | |
| 593871 | WILSON MUNOZ DE JESUS | Address on file | | | | | | | |
| 767106 | WILSON NARANJO SANCHEZ | P O BOX 2558 | | | | SAN GERMAN | PR | 00983 | |
| 593872 | WILSON NAZARIO TORRES | Address on file | | | | | | | |
| 593873 | WILSON NEGRON JORGE | Address on file | | | | | | | |
| 593874 | WILSON NIEVES CACHOLA | Address on file | | | | | | | |
| 767107 | WILSON NORIEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593875 | WILSON NUNEZ BERDECIA | Address on file | | | | | | | |
| 593876 | WILSON O RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 593877 | WILSON ORTHOPAEDICS MEDICAL AND | PMB 91 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 767108 | WILSON ORTIZ QUIROS | HC 01 BOX 7210 | | | | GUAYANILLA | PR | 00656 | |
| 593878 | WILSON ORTIZ ROMAN | Address on file | | | | | | | |
| 593879 | WILSON ORTIZ ROSARIO | Address on file | | | | | | | |
| 767109 | WILSON ORTIZ SANTIAGO | PO BOX 3000 SUITE 507 | | | | COAMO | PR | 00769 | |
| 593881 | WILSON ORTIZ SANTIAGO | Address on file | | | | | | | |
| 767110 | WILSON ORTIZ SILVA | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| 767111 | WILSON PADILLA LOPEZ | PARC CONDE AVILA | HC 1 BOX 22744 | | | CABO ROJO | PR | 00623 | |
| 593882 | WILSON PADILLA RAMIREZ | Address on file | | | | | | | |
| 767033 | WILSON PADILLA RIVERA | RIO GRANDE ESTATES | BB 12 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 593883 | WILSON PAGAN PEREZ | Address on file | | | | | | | |
| 767112 | WILSON PAGAN SANABRIA | URB MONTE CLARO | MQ 13 PLAZA 37 | | | BAYAMON | PR | 00961-3577 | |
| 593884 | WILSON PANTOJA VILLANUEVA | Address on file | | | | | | | |
| 593885 | WILSON PANTOJA VILLANUEVA | Address on file | | | | | | | |
| 767113 | WILSON PERALTA JIMENEZ | HC 01 BOX 5465 | | | | GUAYNABO | PR | 00971 | |
| 767114 | WILSON PEREZ ALDARONDO | BO JOBOS | 2278 CALLE LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| 767115 | WILSON PEREZ CABRERA | Address on file | | | | | | | |
| 593886 | WILSON PEREZ LOPEZ | Address on file | | | | | | | |
| 767116 | WILSON PEREZ MARTINEZ | PO BOX 318 | | | | VILLALBA | PR | 00766 | |
| 593887 | WILSON PEREZ VEGA | Address on file | | | | | | | |
| 593888 | WILSON PIETRI BELEN | Address on file | | | | | | | |
| 593889 | WILSON PIETRI RODRIGUEZ | Address on file | | | | | | | |
| 593890 | WILSON PORRATA MARIANI | Address on file | | | | | | | |
| 767117 | WILSON PORTALATIN IRIZARRY | BARRIO ANGELES P O BOX 235 | | | | UTUADO | PR | 00611 | |
| 593891 | WILSON QUINONEZ VALENTIN | Address on file | | | | | | | |
| 593892 | WILSON R CRUZ TORRES | Address on file | | | | | | | |
| 593893 | WILSON R MENDOZA VALENTIN | Address on file | | | | | | | |
| 593894 | WILSON R MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 767118 | WILSON R RIVERA IGLESIAS | LA GARITA | P O BOX 496 | | | CABO ROJO | PR | 00623 | |
| 767119 | WILSON RAMIREZ CAMPOS | VILLA SOL | 54 CALLE SAN ANTONIO | | | MAYAGUEZ | PR | 00680 | |
| 767120 | WILSON RAMIREZ LUGO | Address on file | | | | | | | |
| 767121 | WILSON RAMIREZ MENDOZA | Address on file | | | | | | | |
| 593895 | WILSON RAMIREZ MERCADO | Address on file | | | | | | | |
| 767122 | WILSON RAMOS | PO BOX 1554 | | | | QUEBRADILLAS | PR | 00678 | |
| 767123 | WILSON RAMOS BANKS | HC 01 BOX 6311 | | | | SANTA ISABEL | PR | 00757 | |
| 767124 | WILSON RAMOS DESTRES | ALT DE MAYAGUEZ | 1703 CALLE MONTE ESTADO | | | MAYAGUEZ | PR | 00682-6213 | |
| 593896 | WILSON RAMOS NEGRON | Address on file | | | | | | | |
| 767125 | WILSON RAMOS RIVERA | BDA JUDEA 287 | | | | UTUADO | PR | 00641 | |
| 593897 | WILSON RAMOS Y NELSON D SOTO | Address on file | | | | | | | |
| 593898 | WILSON RENTAS PACHECO | Address on file | | | | | | | |
| 767126 | WILSON RIOS BAEZ | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 | |
| 767127 | WILSON RIOS RIVERA | RES VEVE CALSADA | EDIF D APT 7 | | | FAJARDO | PR | 00738 | |
| 767128 | WILSON RIOS VELAZQUEZ | PO BOX 1221 | | | | AGUAS BUENAS | PR | 00703 | |
| 767129 | WILSON RIVERA ALVARADO | Address on file | | | | | | | |
| 593899 | WILSON RIVERA COLON | Address on file | | | | | | | |
| 767130 | WILSON RIVERA FIGUEROA | URB EL CONVENTO | A 23 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 593900 | WILSON RIVERA LEON | Address on file | | | | | | | |
| 593901 | WILSON RIVERA NEGRON | Address on file | | | | | | | |
| 767132 | WILSON RIVERA ORTEGA | URB VICTORIA HEIGHTS | B 15 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 2151691 | WILSON RIVERA ORTIZ | CALLE ALOA 1471 URB. MERCEDITA | | | | PONCE | PR | 00717 | |
| 593902 | WILSON RIVERA ORTIZ | Address on file | | | | | | | |
| 593903 | WILSON RIVERA RAMOS | Address on file | | | | | | | |
| 593904 | WILSON RIVERA RIVERA | Address on file | | | | | | | |
| 767133 | WILSON RIVERA VAZQUEZ | HC 9 BOX 59213 | | | | CAGUAS | PR | 00725 | |
| 767134 | WILSON RIVERA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 1422974 | WILSON RIVERA, JOSE | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968-2646 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593906 | WILSON RIVERA, JOSE | Address on file | | | | | | | |
| 593905 | WILSON RIVERA, JOSE | Address on file | | | | | | | |
| 1853713 | Wilson Rivera, Jose A | Address on file | | | | | | | |
| 2174896 | WILSON RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 593907 | WILSON RODRIGUEZ BATISTA | Address on file | | | | | | | |
| 593908 | WILSON RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 767135 | WILSON RODRIGUEZ MALDONADO | 602 PALO ALTO | | | | MANATI | PR | 00674 | |
| 767136 | WILSON RODRIGUEZ SERRANO | HC 3 BOX 14011 | | | | YAUCO | PR | 00698 | |
| 767137 | WILSON RODRIGUEZ SERRANO | HC 3 BOX 15487 | | | | YAUCO | PR | 00698 | |
| 830180 | WILSON RODRIGUEZ, CARLOS F | Address on file | | | | | | | |
| 767138 | WILSON ROMAN CORREA | PO BOX 1101 | | | | JUNCOS | PR | 00777-1101 | |
| 2175451 | WILSON ROMAN LOPEZ | Address on file | | | | | | | |
| 593909 | WILSON ROSA NUNEZ | Address on file | | | | | | | |
| 593910 | WILSON ROSADO MUNOZ | Address on file | | | | | | | |
| 593911 | WILSON RUIZ PARA JOSEPH E FELICIANO | Address on file | | | | | | | |
| 767139 | WILSON RUIZ RUIZ | HC 2 BOX 10832 | | | | YAUCO | PR | 00698 | |
| 593912 | WILSON S SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 593913 | WILSON SANCHEZ BONILLA | Address on file | | | | | | | |
| 593914 | WILSON SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 767140 | WILSON SANCHEZ JUARBE | Address on file | | | | | | | |
| 593915 | WILSON SANTANA SANTIAGO | Address on file | | | | | | | |
| 593916 | WILSON SANTIAGO FELICIANO | Address on file | | | | | | | |
| 593917 | WILSON SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 767141 | WILSON SANTIAGO MEDINA | BO BROADWAY | 65 CALLE PRIM | | | MAYAGUEZ | PR | 00680 | |
| 767142 | WILSON SANTIAGO RODRIGUEZ | PO BOX 9326 | | | | ARECIBO | PR | 00612 | |
| 770906 | WILSON SANTIAGO VELEZ | DERECHO PROPIO | INST. ADULTO 224 | C-25 SECC. NARANJA C-214 | PO BOX 7126 | PONCE | PR | 00732 | |
| 767143 | WILSON SANTOS SAES | RR 1 22441-1 | | | | CIDRA | PR | 00739 | |
| 767144 | WILSON SANTOS VAZQUEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 593918 | WILSON SEGARRA VAZQUEZ | Address on file | | | | | | | |
| 767145 | WILSON SEGARRA VAZQUEZ | Address on file | | | | | | | |
| 767146 | WILSON SOTO ACOSTA | STA RIVTA | 989 CALLE MANILA | | | SAN JUAN | PR | 00925 | |
| 767147 | WILSON SOTO CARDONA | Address on file | | | | | | | |
| 593919 | WILSON SOTO ECHEVARRIA | Address on file | | | | | | | |
| 767148 | WILSON SOTO NIEVES | CALLE CORDOBA 63 | URB BEMONTE | | | MAYAGUEZ | PR | 00680 | |
| 767149 | WILSON TIRE CENTER | CONDOMINIO LA ALBORADA | 2201 APT. 11301 | | | COTO LAUREL | PR | 00780 | |
| 767149 | WILSON TIRE CENTER | JARDINES DEL CARIBE | MM 9 CALLE 41 | | | PONCE | PR | 00728 | |
| 767150 | WILSON TORO SANTIAGO | P O BOX 834 | | | | CAYEY | PR | 00737 0834 | |
| 767151 | WILSON TORRENS PETERSON | HAC MI QUERIDO VIEJO | 37 CALLE YAGRUMO 6 E | | | DORADO | PR | 00646 | |
| 593920 | WILSON TORRES ALEQUIN | Address on file | | | | | | | |
| 767152 | WILSON TORRES CASTILLO | PO BOX 250327 | | | | AGUADILLA | PR | 00604 | |
| 767153 | WILSON TORRES CLAUDIO | Address on file | | | | | | | |
| 593921 | WILSON TORRES COLON | Address on file | | | | | | | |
| 767154 | WILSON TORRES COLON | Address on file | | | | | | | |
| 593922 | WILSON TORRES ESTELA | Address on file | | | | | | | |
| 593923 | WILSON TORRES GONZALEZ | Address on file | | | | | | | |
| 593924 | WILSON TORRES GONZALEZ | Address on file | | | | | | | |
| 767155 | WILSON TORRES GUTIERREZ | Address on file | | | | | | | |
| 593925 | WILSON TORRES RIVERA | Address on file | | | | | | | |
| 593926 | WILSON TORRES TORRES | Address on file | | | | | | | |
| 593928 | WILSON VALENTIN ACEVEDO | Address on file | | | | | | | |
| 593929 | WILSON VALENTIN ACEVEDO | Address on file | | | | | | | |
| 593930 | WILSON VALENTIN DE JESUS | Address on file | | | | | | | |
| 593931 | WILSON VALENTIN MIRANDA | Address on file | | | | | | | |
| 767156 | WILSON VARGAS ACEVEDO | HC 3 BOX 29121 | | | | AGUADA | PR | 00602 | |
| 593932 | WILSON VARGAS MINGUELA | Address on file | | | | | | | |
| 593933 | WILSON VAZQUEZ CHICLANA | Address on file | | | | | | | |
| 767157 | WILSON VAZQUEZ QUILES | P O BOX 737 | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5744 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593934 | WILSON VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 593935 | WILSON VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 767158 | WILSON VAZQUEZ TORRES | CALLE PICAFLOR 234 | PO BOX 30000 PMB 443 | | | CANOVANAS | PR | 00729 | |
| 767159 | WILSON VAZQUEZ VEGA | Address on file | | | | | | | |
| 767160 | WILSON VEGA SANTIAGO | HC 10 7938 | | | | SABANA GRANDE | PR | 00637 | |
| 593936 | WILSON VELAZQUEZ ARCE | Address on file | | | | | | | |
| 767161 | WILSON VELAZQUEZ ESPONDA | PO BOX 6409 | | | | MAYAGUEZ | PR | 00681-6409 | |
| 767162 | WILSON VELEZ MARTINEZ | URB VISTA AZUL | R 21 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 593937 | WILSON VENTURA RIVERA | Address on file | | | | | | | |
| 767163 | WILSON VIDRO BAEZ | HC 9 BOX 4086 | | | | SABANA GRANDE | PR | 00637 | |
| 593938 | WILSON VILLAFANE SOTO | Address on file | | | | | | | |
| 2175608 | WILSON VILLANUEVA CRUZ | Address on file | | | | | | | |
| 767164 | WILSON W SANCHEZ CASIANO | Address on file | | | | | | | |
| 767165 | WILSON X RIVERA MOJICA | URB CAGUAS NORTE | B 15 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| 593939 | WILSON X VELEZ SANTANA | Address on file | | | | | | | |
| 767166 | WILSON ZENO GONZALEZ | Address on file | | | | | | | |
| 1452003 | Wilson, Billy H. & Jennell D. | Address on file | | | | | | | |
| 1453280 | Wilson, Billy H. and Jennell D. | Address on file | | | | | | | |
| 1447322 | Wilson, Billy H. and Jennell D. | Address on file | | | | | | | |
| 593940 | WILSON, BOB | Address on file | | | | | | | |
| 1429219 | Wilson, David | Address on file | | | | | | | |
| 1429219 | Wilson, David | Address on file | | | | | | | |
| 1429219 | Wilson, David | Address on file | | | | | | | |
| 2180367 | Wilson, Felicia Ann | 94 Pinewood Rd 1F | | | | Hartsdale | NY | 10530 | |
| 1449909 | Wilson, Jennell D. and Billy H. | Address on file | | | | | | | |
| 593941 | WILSON, NATHAN | Address on file | | | | | | | |
| 593942 | WILSON, RAJON | Address on file | | | | | | | |
| 593943 | WILTON A VARGAS | Address on file | | | | | | | |
| 767167 | WILTON I RODRIGUEZ ROSAS | Address on file | | | | | | | |
| 767168 | WILTON NOVELITY BRIDE | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 593944 | WILTON QUINONES SEPULVEDA | Address on file | | | | | | | |
| 593945 | WILTON RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 767169 | WILTON RODRIGUEZ SANABRIA | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 767170 | WILTRUDIS JIMENEZ | HC 01 BOX 4049 | BO PORTILLO | | | ADJUNTAS | PR | 00601-9710 | |
| 767171 | WILVELISSE AGOSTO DIAZ | HC 03 BOX 6791 | | | | HUMACAO | PR | 00791 | |
| 767172 | WILVETTE NEGRON DIAZ | PO BOX 1125 | | | | VILLALBA | PR | 00766-1125 | |
| 593946 | WILVETTE RODRIGUEZ MERCADO | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO | 1726 CALLE LLANURA | | PONCE | PR | 00730 | |
| 851555 | WILVIA COLON CONCEPCION | URB DIAMOND VILLAGE | A7 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 593947 | WILYALIX SEPULVEDA VELEZ | Address on file | | | | | | | |
| 593948 | WILYANID CRUZADO DEL VALLE | Address on file | | | | | | | |
| 593949 | WILZARIE TORRES BERRIOS | Address on file | | | | | | | |
| 593950 | WILZARIE TORRES BERRIOS | Address on file | | | | | | | |
| 593951 | WILZEN PEREZ | Address on file | | | | | | | |
| 767173 | WIMAN LAI | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 767174 | WIMAT ENTERPRISES INC | CAPARRA HEIGHT STA | P O BOX 10074 | | | SAN JUAN | PR | 00922-0074 | |
| 767175 | WIMAT ENTERPRISES INC | P O BOX 10074 | | | | SAN JUAN | PR | 00922 | |
| 593952 | WIMELL FRANK JOHN | Address on file | | | | | | | |
| 767176 | WIMER EMMANUELLI NEGRON | PO BOX 15 TENAFLY | | | | NEW JERSEY | NJ | 007670 | |
| 593953 | WIMER ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 767177 | WIN BERT INC | BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 767178 | WIN INTERNATIONAL MARKETING INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 767179 | WINA BORGES ROMAN | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| 767180 | WINA L NIEVES RODRIGUEZ | HC 2 BOX 3801 | | | | LUQUILLO | PR | 00773 | |
| 1661627 | Winandy, Nancy Melendez | Address on file | | | | | | | |
| 767181 | WINCHELL NEGRON MARTIN | Address on file | | | | | | | |
| 2218728 | Wind to Energy Systems, LLC | Attn: Andres Romero, President | 173 Calle del Parque, Suite 1-C | | | San Juan | PR | 00911 | |
| 767182 | WINDA A ORTIZ COLON | ALT DE BUCARABONES | 3K 3 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| 767183 | WINDA A ORTIZ COLON | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 767184 | WINDA BERLY GUZMAN | URB LOS SLANDERS | D8 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 767185 | WINDA CACERES | RR 04 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 | |
| 851556 | WINDA I GONZALEZ AYALA | JDNS. DE COUNTRY CLUB | AQ 18 CALLE 38 | | | CAROLINA | PR | 00983 | |
| 767186 | WINDA I MELENDEZ COLON | Address on file | | | | | | | |
| 593954 | WINDA I TORRES ORTIZ | Address on file | | | | | | | |
| 2164483 | WINDA L. TORRES ORTIZ | CALLE LUNA 257 | | | | SAN JUAN | PR | 00901 | |
| 2138077 | WINDA L. TORRES ORTIZ | WINDA I TORRES ORTIZ | CALLE LUNA 257 | | | SAN JUAN | PR | 00901 | |
| 593955 | WINDA OCASIO DIAZ | Address on file | | | | | | | |
| 593956 | WINDA Z. MONTES IRIZARRY | Address on file | | | | | | | |
| 593957 | WINDALIS RIVERA RIVERA | Address on file | | | | | | | |
| 593958 | WINDALIZ RIVERA DE LEON | Address on file | | | | | | | |
| 593959 | WINDANY M CORREA ORTIZ | Address on file | | | | | | | |
| 767187 | WINDELIS MARTINEZ COLON | HC 1 BOX 17672 | | | | COAMO | PR | 00769 | |
| 1524357 | Windermere Ireland Fund PLC | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1524357 | Windermere Ireland Fund PLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 593960 | WINDHAM COMMUNITY MEMORIAL HOSPITAL | 112 MANSFIELD AVE | | | | WILLIMANTIC | CT | 06226-2082 | |
| 593961 | WINDMAR RENEWABLE ENERGY INC | 206 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 2225465 | Windmar Renewable Energy, Inc. | #206 San Francisco Street | | | | San Juan | PR | 00901 | |
| 593962 | WINDOW ADS,INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 767188 | WINDOW COVERING | PO BOX 52001 | | | | TOA BAJA | PR | 00950 | |
| 767189 | WINDOWS 2000 MAGAZINE | 221 E 29TH ST PO BOX 447 | | | | LOVELAND | CO | 80539-0447 | |
| 767190 | WINDOWS 2000 MAGAZINE | PO BOX 447 221 29 TH ST | | | | LOVELAND | CO | 80539-0447 | |
| 767191 | WINDY AILEEN DIAZ | HAWAII AC 12 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 593963 | WINDY H. GARCIA REYES | Address on file | | | | | | | |
| 593964 | WINDY L CORDERO HERNANDEZ | Address on file | | | | | | | |
| 593965 | WINDY VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 593966 | WINDYBETH FERRER ROBLES | Address on file | | | | | | | |
| 767192 | WINED IRIZARRY AYALA | COND JOANNE APTO 303 | | | | SAN GERMAN | PR | 00683 | |
| 2180368 | Winer, Leon | Regency Park, Suite 1902 | 155 Carazo St | | | Guatnabo | PR | 00971 | |
| 1479140 | Winer, Leon | Address on file | | | | | | | |
| 593967 | WINFIELD RENDON, ELGA M | Address on file | | | | | | | |
| 593968 | WINFIELD RENDON, SIXTA M | Address on file | | | | | | | |
| 767193 | WING FABRICS | PO BOX 592 | | | | MANATI | PR | 00674 | |
| 593969 | WINGER ALMODOVAR ROSARIO | Address on file | | | | | | | |
| 593970 | WINGMAN PROMOTIONS | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 145 | | | GUAYNABO | PR | 00969-5375 | |
| 593971 | WINGS CREMATION & FUNERAL SERVICES CORP | PO BOX 7500 PMB 151 | | | | CAYEY | PR | 00737 | |
| 593972 | WINGS OF STEEL CORP | P O BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 593973 | WINGS OF STEEL,CORP | PO BOX 79478 | | | | CAROLINA | PR | 00984-9478 | |
| 767194 | WINIDILDA ACARON CABANELLAS | Address on file | | | | | | | |
| 767195 | WINIFRED BURGOS POU | HC 20 BOX 10995 | | | | JUNCOS | PR | 00777 | |
| 767196 | WINIFRED LEVY DE LYDAY | 512-50TH PLACE | WSTERN SPRINAS | | | ILLINOIS | IL | 60558 | |
| 593974 | WINNA J PELLOT AYES | Address on file | | | | | | | |
| 593975 | WINNA T RIVERA SOTO | Address on file | | | | | | | |
| 767197 | WINNEBAGO | 457 EAST SOUTH STREET | | | | CALEDONIA | MN | 55921-0430 | |
| 767198 | WINNERS AUTO PAINT | MSC 310 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 767199 | WINNERS CIRCLE, INC. | P O BOX 2270 | | | | GUAYNABO | PR | 00970-2270 | |
| 593976 | WINNET CONNECTIONS INC | ACUARIO 19 SUITE 105 CENTRO COMERCIAL VENUS GARDENS | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| 593977 | WINNET CONNECTIONS INC | VENUS GARDENS PLAZA | 19 ACUARIO SUITE 1 | | | SAN JUAN | PR | 00926 | |
| 593979 | WINNIE I PEREZ | Address on file | | | | | | | |
| 593980 | WINNIE I PEREZ | Address on file | | | | | | | |
| 593981 | WINNIE K JACKSON RAMOS | Address on file | | | | | | | |
| 593982 | WINNIE OTERO CASANAS | Address on file | | | | | | | |
| 593983 | WINNIE PALMER HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 767200 | WINNIE SPECIALTY INC | PO BOX 1788 | | | | TRUJILLO ALTO | PR | 00977-1788 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767201 | WINNIES SPECIAL PLACE | P O BOX 1497 | | | | GUAYAMA | PR | 00785 | |
| 593984 | WINOEL SAEZ FELICIANO | Address on file | | | | | | | |
| 593985 | WINSBERT RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 593986 | WINSBERT RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 593987 | WINSLOW TART STEPHANIE | Address on file | | | | | | | |
| 1454124 | WINSLOW, MITCHELL F. | Address on file | | | | | | | |
| 1442438 | Winslow, Mitchell F. | Address on file | | | | | | | |
| 593988 | WINSLOW, SADIE | Address on file | | | | | | | |
| 767202 | WINSTON & STRAWN | 1400 L ST NW | | | | WASHINGTON | DC | 20005 | |
| 593989 | WINSTON BAKER | Address on file | | | | | | | |
| 593990 | WINSTON E BONILLA QUINONES | Address on file | | | | | | | |
| 593991 | WINSTON G MARRERO VAZQUEZ | Address on file | | | | | | | |
| 851557 | WINSTON LABOY MILAN | URB BUENA VISTA | 1212 CALLE CALMA | | | PONCE | PR | 00717-2513 | |
| 593992 | WINSTON LABOY MILAN | Address on file | | | | | | | |
| 767203 | WINSTON LABOY SANTINI | Address on file | | | | | | | |
| 767205 | WINSTON R ORTIZ | 8133 CALLE CONCORDIA | SUITE 201 | | | PONCE | PR | 00717 1543 | |
| 593993 | WINSTON R ORTIZ | Address on file | | | | | | | |
| 593994 | WINSTON R ORTIZ | Address on file | | | | | | | |
| 593995 | WINSTON R ORTIZ CINTRON | Address on file | | | | | | | |
| 593996 | WINSTON SALEM INDUSTRIES & THE BLIND INC | GUANAJIBO INDUSTRIAL PARK | 2010 CALLE JAIME RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 767206 | WINSTON SERRANO FEBUS | Address on file | | | | | | | |
| 593997 | WINTER GARDEN FAMILY HEALTH CENTER | 110 S WOODLAND ST | | | | WINTER GARDEN | FL | 34787 | |
| 593998 | WINTER HAVEN CARDIOLOGY | ATTN: MEDICAL RECORDS | 320 1ST ST N | | | WINTER | FL | 33881-4113 | |
| 593999 | WINTER PARK MEMORIAL HOSPITAL | 200 N LAKEMONT AVE | | | | WINTER PARK | FL | 32792 | |
| 594000 | WINTERS, ROBERT | Address on file | | | | | | | |
| 767207 | WINTERTHUR INTL INSURANCE AMERICA INC | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 | |
| 594001 | WINTHROP INIVERSITY | 701 OAKLAND AVE | | | | ROCKHILL | SC | 29733 | |
| 594002 | WIPFLI GFP TRNINING | P O BOX 8700 | | | | MADISON | WI | 53780-8700 | |
| 594003 | WIPSIS FUENTES CUSTODIO | Address on file | | | | | | | |
| 767208 | WIRAVI CORP | HC 40 BOX 41123 | | | | SAN LORENZO | PR | 00754-9828 | |
| 767209 | WIRE CONTRACTOR INC | D 8 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 767210 | WIRED | P O BOX 55691 | | | | BOULDER | CO | 80323 5690 | |
| 594004 | WIRELESS CENTRAL(RAYLINK) | 10028 CHELMSFORD TERRACE | | | | PARKER | CO | 80134 | |
| 594005 | WIRELESS SOLUTION SOURCE | PO BOX 304 | | | | BARRANQUITAS | PR | 00794 | |
| 594006 | WIRELIZ D SOTO GONZALEZ | Address on file | | | | | | | |
| 594007 | WIRIDALIS PEREZ ORTIZ | Address on file | | | | | | | |
| 594008 | WIRSHING PINKLER, ALEXANDRA | Address on file | | | | | | | |
| 767211 | WISBEL AYALA MENDEZ | SULTANA PARK | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 851558 | WISBERTY RAMOS CRUZ | ALTS DE SAN PEDRO | U21 CALLE SAN RAMON | | | FAJARDO | PR | 00738-5025 | |
| 594009 | WISBERTY RAMOS CRUZ | Address on file | | | | | | | |
| 594010 | WISCO INC | PO BOX 1038 | | | | TOA BAJA | PR | 00952 | |
| 767212 | WISCO WELDING & INDUSTRIAL SUPLY | P O BOX 1038 | | | | SABANA SECA | PR | 00952 | |
| 830181 | WISCOVICH CARDOZA, EMELIE M | Address on file | | | | | | | |
| 594011 | WISCOVICTH PAGAN, ADANETTE | Address on file | | | | | | | |
| 594012 | WISCOVISH TORRES, MAIRIM | Address on file | | | | | | | |
| 594013 | Wiscovitch Corali, Ismael | Address on file | | | | | | | |
| 594014 | WISCOVITCH CORALI, SAMUEL | Address on file | | | | | | | |
| 594015 | WISCOVITCH CORALI, SAMUEL | Address on file | | | | | | | |
| 594016 | WISCOVITCH FERRER, MILTON A | Address on file | | | | | | | |
| 594017 | WISCOVITCH GUZMAN MD, MARIA | Address on file | | | | | | | |
| 594018 | WISCOVITCH GUZMAN, ALEJANDRINA M | Address on file | | | | | | | |
| 594019 | WISCOVITCH GUZMAN, GUSTAVO | Address on file | | | | | | | |
| 594020 | WISCOVITCH GUZMAN, HARIM | Address on file | | | | | | | |
| 594021 | WISCOVITCH GUZMAN, ISABEL | Address on file | | | | | | | |
| 594022 | WISCOVITCH GUZMAN, MARIA | Address on file | | | | | | | |
| 594023 | WISCOVITCH IRIZARRY, ALEXANDRIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594024 | WISCOVITCH IRIZARRY, REBECCA | Address on file | | | | | | | |
| 594025 | WISCOVITCH MALDONADO, GUSTAVO | Address on file | | | | | | | |
| 855597 | WISCOVITCH MONTALVO, HERBERT | Address on file | | | | | | | |
| 594026 | WISCOVITCH MONTALVO, HERBERT | Address on file | | | | | | | |
| 594027 | WISCOVITCH MORALES, LINDA | Address on file | | | | | | | |
| 830182 | WISCOVITCH PADILLA, JENIFFER | Address on file | | | | | | | |
| 594028 | WISCOVITCH PRADERE, ALBERTO | Address on file | | | | | | | |
| 594029 | WISCOVITCH PRADERE, ANNETTE | Address on file | | | | | | | |
| 1422408 | WISCOVITCH RENTAS, NOREEN | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 1422409 | WISCOVITCH RENTAS, NOREEN | ENRIQUE N. VELA COLON | PO BOX 363805 | | | SAN JUAN | PR | 00936-3805 | |
| 594030 | WISCOVITCH RUIZ, CARLOS | Address on file | | | | | | | |
| 767213 | WISCOVITCH SIGNS | HC 02 BOX 5041 | | | | GUAYNABO | PR | 00971 | |
| 594031 | WISCOVITCH SILVA, MARIMAR | Address on file | | | | | | | |
| 594032 | WISCOVITCH VELEZ MD, ARMANDO | Address on file | | | | | | | |
| 594033 | WISCOVITCH, MARIA DEL C. | Address on file | | | | | | | |
| 2129474 | Wiscovitch-Rentas, Noreen | Address on file | | | | | | | |
| 851559 | WISDY LADY ROSA PEREZ | P O BOX 2077 | | | | FAJARDO | PR | 00738-2077 | |
| 594035 | WISE SYSTEMS | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 594036 | WISE SYSTEMS INC | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 767214 | WISE SYSTEMS PRINTERS INC | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 594037 | WISE UNGER MD, STEPHEN | Address on file | | | | | | | |
| 767215 | WISESTHER BERMUDEZ RIVERA | 14 C/ VIRGILIO SANCHEZ | | | | ARROYO | PR | 00714 | |
| 594038 | WISMARIE GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 767216 | WISO FAY SPORT WEAR | PO BOX 3381 | | | | CAROLINA | PR | 00984 | |
| 767217 | WISTER ACOSTA ACOSTA | PO BOX 247 | | | | CABO ROJO | PR | 00623 | |
| 594039 | WISTER VEGA / PQNAS LIGAS DE CABO ROJO | Address on file | | | | | | | |
| 594040 | WITMARY NIEVES RAMIREZ | Address on file | | | | | | | |
| 594041 | WITNESS THE MOVIE INC | P O BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 767218 | WITO DEL VALLE GALARZA | HC 30 BOX 33150 | | | | SAN LORENZO | PR | 00754 | |
| 594042 | WITT GROUP HOLDINGS LLC | 1501 M STREET NW | 5TH FLOOR WASHINGTON | | | WASHINGTON | DC | 20005 | |
| 594043 | WITT GROUP HOLDINGS LLC | 1501 M STREET NW 5TH FL | | | | WASHINGTON | DC | 20005 | |
| 594044 | WITTE ANDERSON, GAIL | Address on file | | | | | | | |
| 1276430 | WITTE, ARACELIS | Address on file | | | | | | | |
| 594045 | WITTIG GLASSMAN, DAVID | Address on file | | | | | | | |
| 767219 | WITZAMAR W LOPEZ LUCIANO | FK 27 CALLE LUIS PALES MATOS | | | | LEVITTOWN | PR | 00949 | |
| 851560 | WIZARD CAR CARE | CAPARRA TERRACE | 750 CALLE 15 SE | | | SAN JUAN | PR | 00921-1718 | |
| 767220 | WIZCOM TECHNOLOGIES INC | 257 GREAT ROAD | | | | ACTON | MA | 0171204739 | |
| 594046 | WIZEIDA I. LOPEZ CRUZ | Address on file | | | | | | | |
| 594047 | WKAQ RADIO RELOJ | Address on file | | | | | | | |
| 594048 | WKAQ RADIO RELOJ | Address on file | | | | | | | |
| 767221 | WL CARIBBEAN WORKS INC | URB ARBOLADA | E 8 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 767222 | WL CARIBBEAN WORKS INC | URB VILLAS DEL ENCANTO | F 3 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 767223 | WL CARIBBEAN WORKS INC | URB VILLAS DEL ENCANTO | CALLE 5F 3 | | | JUANA DIAZ | PR | 00975 | |
| 594049 | WL GORE & ASSOCIATES | PAPER MILL WEST | 555 PAPER MILL RD | | | NEWARK | DE | 19711 | |
| 594050 | WLG INNOVATIONS LLC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 481 | | | CAGUAS | PR | 00725-4303 | |
| 767224 | WLLIAM FONTANEZ RIVERA | URB FLAMBOYAN GARDENS | E 15 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 594051 | WM AMBIENTAL INC | HC-02 BOX 14029 | | | | AGUAS BUENAS | PR | 00703 | |
| 767225 | WM BEAUMONT HOSP. | 500 STEPHENSON | PO BOX 5042 | | | TROY | MI | 48007-5042 | |
| 594052 | WM FOOD SERVICES CORP | URB JARDINES DE FAGOT | H4 CALLE 12 | | | PONCE | PR | 00716 | |
| 594053 | WM MEDIA PRODUCTIONS INC. | P.O. BOX 10225 | | | | SAN JUAN | PR | 00908-0225 | |
| 594054 | WM MEDIA PRODUCTIONS INC. | PMB 399 SUITE 112 | 100 GRAND PASEOS BLUD | | | SAN JUAN | PR | 00926-5559 | |
| 594055 | WM WHOLESALES INC. | 58-b CARRERAS STREET SUITE 406 | | | | HUMACAO | PR | 00791 | |
| 594056 | WM WHOLESALES INC. | 924 BO COLLORES ROAD 926 | | | | HUMACAO | PR | 00791 | |
| 594057 | WM WHOLESALES INC. | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | | LAS PIEDRAS | PR | 00771 | |
| 594058 | WM WHOLESALES INC. | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 594059 | WM WHOLESALES PRICE | 58-b CARRERAS STREET SUITE 406 | | | | HUMACAO | PR | 00791 | |
| 594060 | WM WHOLESALES PRICE | 924 BO COLLORES ROAD 926 | | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594061 | WM WHOLESALES PRICE | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | | LAS PIEDRAS | PR | 00771 | |
| 594062 | WM WHOLESALES PRICE | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 767226 | WM.H. MC GEE & CO INC | 252 AVE PONCE DE LEON STE 903 | | | | SAN JUAN | PR | 00918 | |
| 767227 | WMA SECURITIES, INC. | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 594063 | WMATA | 600 5th St. NW | | | | WASHINGTON | DC | 20001 | |
| 594064 | WMD ENGINEERING SERVICES | 352 CALLE SAN CLAUDIO PMB 118 | | | | SAN JUAN | PR | 00926 | |
| 594065 | WMD ENGINEERING SERVICES CSP | URB LITHEDA HEIGHTS | CARR 844 SUITE 1781 | | | SAN JUAN | PR | 00926 | |
| 767228 | WMDD PAN CARIBBEAN BROADCASTIN | PO BOX 5948 | | | | SAN JUAN | PR | 00906 | |
| 767229 | WMDD PAN CARIBBEAN BROADCASTING CORP | PO BOX 948 | | | | FAJARDO | PR | 00748 | |
| 594066 | WMED SOLUTIONS INC | URB VISTA LAGO | CALLE LAGO LA PLATA 60 | | | GURABO | PR | 00778 | |
| 767230 | WMH MC GEE AND CO INC | 252 PONCE DE LEON AVE SUITE 903 | | | | SAN JUAN | PR | 00918 | |
| 767231 | WMNT AM | PO BOX 6 | | | | MANATI | PR | 00674 | |
| 594067 | WMP Beads y Acccesorios | Calle Barbosa 342 Cabo rojo | | | | Cabo Rojo | PR | 00623 | |
| 594068 | WMR CONTRACTORS CSP | VILLA DE MONTE SOL B-39 | CALLE PASEO DE LA COLINA | | | CAYEY | PR | 00736 | |
| 594069 | WMR GROUP INC | PO BOX 3213 | | | | MAYAGUEZ | PR | 00681 | |
| 1256849 | WMUNOZ_BRAXTON | Address on file | | | | | | | |
| 594070 | WMW GROUP EVENTS INC | URB REXVILLE | CK 27 C/ 6A | | | BAYAMON | PR | 00957 | |
| 594071 | WMW GROUP EVENTS INC | URB REXVILLE | CK27 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 594072 | WOC AIRE , INC. | 34 ACUEDUCTO , BDA. VENEZUELA | | | | SAN JUAN | PR | 00926-1222 | |
| 594073 | WOC AIRE INC | URB RIO PIEDRAS VLY | A6 CALLER AZUCENA | | | SAN JUAN | PR | 00926 | |
| 594074 | WOC SERVICE GROUP INC. | PO BOX 194315 | | | | SAN JUAN | PR | 00919 | |
| 594075 | WOC SERVICES GROUP INC. | PO BOX 194315 | | | | SAN JUAN | PR | 00919 | |
| 594076 | WOESNER MD , RANDALL E | Address on file | | | | | | | |
| 594077 | WOLDETRUDIS CRUZ TORRES | Address on file | | | | | | | |
| 767232 | WOLF GREENFIELD | 600 ATLANTIC AVENUE | | | | BOSTON | MA | 02210-2206 | |
| 594078 | WOLF KREUTZER, BRENDA | Address on file | | | | | | | |
| 594079 | WOLF MD , AIZIK L | Address on file | | | | | | | |
| 594080 | WOLF MD , STEVEN B | Address on file | | | | | | | |
| 594081 | WOLF POPPER PSC | 654 PLAZA | 654 MUNOZ RIVERA SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 594082 | WOLF RODRIGUEZ, HENRY | Address on file | | | | | | | |
| 594083 | WOLF, ELAINE | Address on file | | | | | | | |
| 594084 | WOLFE CLAUDIO, ROBERT A. | Address on file | | | | | | | |
| 594085 | WOLFE CLAUDIO, ROBERT A. | Address on file | | | | | | | |
| 1524479 | Wolfe Family Trust | c/o Pamela Wolfe | 240 E 30th St. Apt 11A | | | New York | NY | 10016-8283 | |
| 594086 | WOLFE, MARGARET | Address on file | | | | | | | |
| 1554709 | Wolfe, Pamela | Address on file | | | | | | | |
| 1555376 | Wolfe, Pamela | Address on file | | | | | | | |
| 594087 | WOLFF HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 594088 | WOLFF TORRES, JOSHUA | Address on file | | | | | | | |
| 594089 | WOLFF, GEORGE | Address on file | | | | | | | |
| 594090 | WOLFROM DE JESUS, MITCHELL | Address on file | | | | | | | |
| 594091 | WOLFROM DE JESUS, WILLIAM | Address on file | | | | | | | |
| 594093 | WOLMART SANCHEZ, DAVID | Address on file | | | | | | | |
| 594094 | WOLPIN MD , MARTIN E | Address on file | | | | | | | |
| 594095 | WOLSELEY DE PUERTO RICO (DBA FERGUSON DI | FERGUSON INT #2783 | PO BOX 100286 | | | ATLANTA | GA | 30384 | |
| 594096 | WOLTER KLUWER HEALTH INC | 21250 HAWTHORNE BLVD STE 730 | | | | TORRANCE | CA | 90503 | |
| 594097 | WOLTER MD , BRIAN R | Address on file | | | | | | | |
| 594098 | WOLTERS KLUWER | 8425 WOODFIELD CROSSING BLVD. SUITE 490 | | | | INDIANAPOLIS | IN | 46240 | |
| 594099 | WOLTERS KLUWER FINANCIAL SERVICES | 33082 Collection Center Drive | | | | Chicago | IL | 60693-0330 | |
| 831725 | Wolters Kluwer Health/Lippincott Williams & Wilkins | P.O. Box 1590 | | | | Hagerstown | MD | 21741 | |
| 851561 | WOLTERS KLUWER LAW | ACCOUNT RECEIVABLE DEPARTMENT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| 594100 | WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594101 | WOM CONSTRUCTION | HC 74 BOX 5904 | | | | NARANJITO | PR | 00719 | |
| 594102 | WOMANS CHRISTIAN ASSOCIATION HOSPITAL | 207 FOOTE AVE | | | | JAMESTOWN | NY | 14701 | |
| 594103 | WOMEN AND INFANTS HOSPITAL | 101 DUDLEY ST | | | | PROVIDENCE | RI | 02905-2401 | |
| 594104 | WOMEN BREAST CENTER | MAGDA COSTA SOTO | | | | SAN JUAN | PR | 00918 | |
| 767233 | WOMEN EXECUTIVES IN SATATE GOV | 1225 EW YORK AVE NW SUITE 350 | | | | WASHINGTON | DC | 20005 | |
| 767234 | WOMEN MAKE MOVIES | 462 BROADWAY SUITE 300 | | | | NEW YORK | NY | 10015 | |
| 594105 | WOMENS WELLNESS OB GYBN | 10170 S ESTERN AVE | STE 160 | | | HENDERSON | NV | 89052 | |
| 767235 | WON CHEE | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| 767236 | WONDERFUL COPY DBA | LUIS G ALVERIO | BE 3 MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00736 | |
| 767237 | WONDERS (HOBBY SHOP) | LAS CUMBRES AVE | 498 CALLE EMILIANO POL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| 594106 | WONG PEREZ, JOSE A | Address on file | | | | | | | |
| 594107 | WONG PIERALDI, MEYLING | Address on file | | | | | | | |
| 594108 | WONG PINEIRO, JORGE L | Address on file | | | | | | | |
| 594109 | WONG TORRES, CARMEN | Address on file | | | | | | | |
| 594110 | WONG VALDES, JOSE D | Address on file | | | | | | | |
| 2180369 | Wong, Robert | PO Box 1276 | | | | Rockville | MD | 20849-1276 | |
| 594111 | WONG, WING | Address on file | | | | | | | |
| 594112 | WOO CORTES, YAN | Address on file | | | | | | | |
| 1442942 | Woo, James T & Grace Y | Address on file | | | | | | | |
| 767238 | WOOBINE HOUSE PUBLISHING | 6510 BELLS MIM ROAD | | | | BETHESDA | MD | 20817 | |
| 851562 | WOOD BLINDS & MORE | PO BOX 3171 | | | | MANATI | PR | 00674-3171 | |
| 767239 | WOOD CARVERS SUPPLY | Address on file | | | | | | | |
| 594113 | WOOD GREEN PRODUCTION, INC | 9301 WILSHIRE BLVD. SUITE 202 | | | | BEVERLY HILLS | CA | 90210 | |
| 594114 | WOODBBRIDGE MEDICAL GROUP PA | 270 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | |
| 594115 | WOODHULL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 594116 | WOODHULL MEDICAL AND MENTAL HEALTH CENTER | 760 BROADWAY AVE | | | | BROOKLYN | NY | 11206-5317 | |
| 594117 | WOODROFFE CASIANO, JUAN ANTONIO | Address on file | | | | | | | |
| 767240 | WOODROW REYES DIAZ | PO BOX 48 | | | | MOROVIS | PR | 00687 | |
| 594118 | WOODROW REYES DIAZ | Address on file | | | | | | | |
| 767241 | WOODS 3 WOODS | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 767242 | WOODS AND WOOD LLP | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 594119 | WOODS HERNANDEZ, GERSABEL | Address on file | | | | | | | |
| 594120 | WOODS QUINONES, JOHN P | Address on file | | | | | | | |
| 1431113 | Woods, Donald W and Dawn M | Address on file | | | | | | | |
| 594121 | WOODSON ALICEA, MIGUEL A | Address on file | | | | | | | |
| 1875055 | Woodson Alicea, Miguel A. | Address on file | | | | | | | |
| 767243 | WOODWORKERS SUPPLIES CORP. | 1300 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 594122 | WOOLBRIGHT SPINE REHAB | 2309 WOOLBRIGHT RD | SUITE 5 | | | BOYNTON BEACH | FL | 33426 | |
| 594123 | WOOLCOCK ORTIZ, JENNIFER | Address on file | | | | | | | |
| 594124 | WOOLCOCK RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 767244 | WOOLIS & CO | PO BOX 363607 | | | | SAN JUAN | PR | 00936 | |
| 594125 | WOON CHUNG HO NG | Address on file | | | | | | | |
| 767245 | WOONDALINE RUIZ VELEZ | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | | PONCE | PR | 00728 | |
| 594126 | WORCESTER MEMORIAL HOSPITAL | 119 BELMONT ST | | | | WORCESTER | MA | 01605 | |
| 594127 | WORCESTER PHYSICAL THERAPY | 173 GROVE ST | | | | WORCESTER | MA | 01605 | |
| 767246 | WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE RD | | | | WORCESTER | MA | 01609 | |
| 594128 | WORD PERFECT | MS 3240 | 500 SOUTH WEST 500 WEST | | | MIPSON | UT | 84042 | |
| 594129 | WORDEMARLA GONZALEZ CRUZ | Address on file | | | | | | | |
| 767247 | WORDS ASSOCIATE | COND.PARSIDE #706 | | | | SAN JUAN | PR | 00920 | |
| 594130 | WORDWORKS INC. | HC 01 PMB 479 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 594131 | WORK BOATS INC | COND BELEN | 60 AVE SAN PATRICIO APT 303 | | | GUAYNABO | PR | 00968 | |
| 594132 | WORK FIRST CASUALTY COMPANY | 3411 SILVER SIDE RD | BAYNARD BLDG SUITE 101 | | | WILMINGTON | DE | 19810 | |
| 594133 | WORKERS COMPENSATION BOARD OF NYW | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 594134 | WORKERS COMPENSATION COMMISSION | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202-1641 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594135 | WORKERS OCCUPATIONAL RESOURCE CENTER | ATTN MEDICAL RECORDS | 7751 KINGS PT PKWY STE 114 | | | ORLANDO | FL | 32819 | |
| 594136 | WORKFORCE TRAINING & EMPLOYMENT CENTER | COND HIGHLAND PARK | 501 CALLE OLMO APT 210 | | | SAN JUAN | PR | 00924 | |
| 594137 | WORKFORCE TRAINING & EMPLOYMENT CENTER | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 21324 | | | SAN JUAN | PR | 00922-2134 | |
| 830476 | Workforce Training and Employment Center, Inc. (WOTEC) | Attn: Rosa J. Orama Ortiz | Marginal 65 Infanteria #23 | Urb. San Agustin | | San Juan | PR | 00925 | |
| 594138 | WORKFORCE TRAINING SOLUTIONS | MONTEHIEDRA TOWN CENTER | SUITE 203 | | | SAN JUAN | PR | 00936-2589 | |
| 767248 | WORKGROUP FOR ELECTRONIC DATA INTERCHANG | 12020 SUNRISE VALLEY DRIVE | SUITE 100 | | | RESTON | VA | 20191 | |
| 594139 | WORKING SMARTER | 2272 PULLING ROAD | | | | NAPLES | FL | 34112 | |
| 767249 | WORKING TOGETHER INC | PO BOX 1978 | | | | BAYAMON | PR | 00960-1978 | |
| 767250 | WORKLIFE TRANSACTION | P O BOX 508 | | | | TRUJILLO ALTO | PR | 00976 | |
| 594140 | WORKNET OCCUPATIONAL MEDICINE | 600 N JACKSON ST STE 104 | | | | MEDIA | PA | 19063 | |
| 767251 | WORLD AGUACULTURE SOCIETY | 143 J M PARKER COLISEUM LSU | | | | BATON ROUGE | LA | 70803 | |
| 767252 | WORLD ANTI DOPING AGENCY | STOCK EXCHANGE TOWER | 800 PLACE VICTORIA SUITE 1700 | | | MONTREAL | QC | H4Z 1B7 | Canada |
| 594141 | WORLD BANK PUBLICATION | 1818 H. STEER N. W. | | | | WASHINGTON | DC | 20433 | |
| 594142 | WORLD BASEBALL YOUTH DEV CORP | PO BOX 9591 | | | | SAN JUAN | PR | 00908 | |
| 767253 | WORLD BEAT CORP | P O BOX 195520 | | | | SAN JUAN | PR | 00919 | |
| 594143 | WORLD BEAT CORP | URB MUNOZ RIVERA | 1118 CALLE M | | | GUAYNABO | PR | 00969 | |
| 594144 | WORLD BEST 10K CORP | 500 ROOSEVELT | | | | SAN JUAN | PR | 00936-3288 | |
| 767254 | WORLD BIOMETAIC IDENTIFICATION SYSTEM CO | 100 GRAN BULEVAR PASEOS | SUITE 209 | | | SAN JUAN | PR | 00926 | |
| 594145 | WORLD CHILDREN SCHOOL | VILLA PRADES | 684 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 594146 | WORLD CLASS MANAGEMENT INC | ROYAL BANK CENTER | 255 PONCE DE LEON AVE | SUITE 1210 | | HATO REY | PR | 00917 | |
| 767256 | WORLD COM | PO BOX 85080 | | | | RICHMOND | VA | 23285-4100 | |
| 767257 | WORLD CONGRESS LLC | 1120 AVENUE OF THE AMERICAS 7TH | | | | NEW YORK | NY | 10036 | |
| 767258 | WORLD CONNECTION INC | PO BOX 37720 | | | | SAN JUAN | PR | 00937 | |
| 594147 | World Connection PR, Inc. | 330 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745-8710 | |
| 767259 | WORLD CUSTOMER SERVICE CONGRESS | 3970 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030 | |
| 594148 | WORLD EDUCATION PROVIDERS INC | 1764 AVE JUAN PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 594149 | WORLD EDUCATION PROVIDERS INC | 2600 PHILMONT AVE SUITE 311 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 594150 | WORLD ENERGY SOLUTIONS LLC | URB SABANERA DORADO | 235 CAMINO DEL JAGUEY | | | DORADO | PR | 00646-3604 | |
| 594151 | WORLD ENTERPRISES INDUSTRIES | 1166 AMERICO MIRANDA AVE. CAPARRA TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| 594152 | WORLD EVENTS | 1126 AVE ASHFORD STE 34 | | | | SAN JUAN | PR | 00907 | |
| 594153 | WORLD EVENTS | 1126 AVE ASHROD STE 34 | | | | SAN JUAN | PR | 00907 | |
| 594154 | WORLD FINANCIAL CORP | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| 594155 | WORLD FORUM FOUNDATION | 17725 NE 65TH STREET B-275 | | | | REDMOND | WA | 98052 | |
| 767260 | WORLD FRIED CHIKEN | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 851563 | WORLD FUTURE SOCIETY | 7910 WOODMONT AVE. | SUITE 450 | | | BETHESDA | MD | 20814-3032 | |
| 1551603 | World Health Organization (WHO) | 525 23st NW | | | | Washington | DC | 20037 | |
| 594156 | WORLD JANITORIAL AND SUPPLIES INC | HC 59 BOX 5680 | | | | AGUADA | PR | 00602 | |
| 594157 | WORLD LANDSCAPING & IRRIGATION SERVICE CORP | PO BOX 298 | | | | GURABO | PR | 00778 | |
| 767261 | WORLD LEARNING SYSTEMS INC | P O BOX 9022372 | | | | SAN JUAN | PR | 00902-2372 | |
| 767262 | WORLD MEDICAL SUPPLIES | MARGINAL 301 LA RAMBLA SUITE 325 | | | | PONCE | PR | 00731 | |
| 594158 | World Music | Figueroa, Wilfredo | PO BOX 419 | | | TRUJILLO ALTO | PR | 00977 | |
| 594159 | WORLD NET TELECOMUNICATION, INC | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 767263 | WORLD OF ARIZ ADVERTISING CORP | PO BOX 2015 | | | | SAN JUAN | PR | 00936 | |
| 767264 | WORLD OF WINGS | PO BOX 9065892 | | | | SAN JUAN | PR | 00906-5892 | |
| 594160 | WORLD PROFESSIONALS GROUP LLC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 1101 | | | SAN JUAN | PR | 00918 | |
| 2180370 | World Rep LLC | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | |
| 594161 | WORLD SALES COMMUNICATION INC | PLAZA RIO HONDO MALL | 60 AVE RIO HONDO STE 248 | | | BAYAMON | PR | 00961 | |
| 594162 | WORLD SERV TELEPHONE INC | 654 PLAZA SUITE 1609 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1609 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5751 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767265 | WORLD SERVICES INTERNATIONAL | P.O. BOX 191883 | | | | SAN JUAN | PR | 00919 | |
| 594163 | WORLD STRATEGIC FORUM | 1200 N FEDERAL HIGHWAY STE 200 | | | | BOCA RATON | FL | 33432 | |
| 594164 | WORLD TECH COMPUTERS INC | 16161 VENTURA BOULEVARD 683 | | | | ENCINO | CA | 91436 | |
| 594165 | WORLD VISION OPTICAL | AVE SANTA JUANITA | L56 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 594166 | WORLD WIDE LOGISTICS INTERNATIONAL LLC | 11325 RANDOM HILLS ROAD STE 360 | | | | FAIRFAX | VA | 22030 | |
| 767266 | WORLD WIDE TECHNOLOGY INC | 127 WELDON PARKWAY | | | | ST. LOUIS | LA | 63031 | |
| 1422877 | WORLD WIDE TIRE, INC. | C/O SHIRLEY VOKAC, ESQ. | ME-51 BAHIA SAN JUAN ST | | | CATANO | PR | 00962 | |
| 1422877 | WORLD WIDE TIRE, INC. | LUIS DOMINGUEZ FUERTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 594168 | WORLD WRESTLING COUNCIL INC | PO BOX 8900 | | | | SAN JUAN | PR | 00910-0900 | |
| 851564 | WORLD´S OFFICE MACHINES | AVE. LUIS MUÑOZ MARIN Y-19 MARIOLOGA | | | | CAGUAS | PR | 00725 | |
| 594169 | WORLDNET | Centro Internacional Mercadeo | 90 Carretera 165 Suites 201-02 | | | Guaynabo | PR | 00968-8059 | |
| 2174688 | WORLDNET COMMUNICATIONS INC | CTRO INTERNACIONAL DE MERCADEO | 90 CARR 165 SUITE 201 | | | GUAYNABO | PR | 00968 | |
| 767267 | WORLDNET SOLUTIONS INC | 667 AVE PONCE DE LEON 350 | | | | SAN JUAN | PR | 00907 | |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 | |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 | |
| 594170 | WORLDNET TELECOMMUNICATIONS INC | CENTRO INTERNACIONAL DE MERCADEO 90 CARR 165 SUITE 201 | | | | GUAYNABO | PR | 00968-8059 | |
| 851565 | WORLDNET TELECOMMUNICATIONS INC | STE 121 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 831726 | Worldnet Telecommunications Inc./Dept Hacienda | 90 Carretera 165 | Suite 201-02 | | | Guaynabo | PR | 00968 | |
| 831815 | WorldNet Telecommunications, Inc | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 594171 | WORLDNET TELECOMMUNICATIONS, INC. | CENTRO INTERNACIONAL DE MERCADEO | 90 CARRETERA 165 | SUITE 201 | | GUAYNABO | PR | 00968-8059 | |
| 594172 | WORLDNET TELECOMMUNICATIONS, INC. | PO BOX 16636 | | | | GUAYNABO | PR | 00968-8059 | |
| 594173 | WORLDNET TELECOMUNICATION | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 767268 | WORLDPOINT LAC CORPORATION | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| 767269 | WORLDPOINT LAC CORPORATION | 151 S PFINGSTEN RD SUITE E | | | | DEERFIELD | IL | 60015 | |
| 594174 | WORLDS BEST 10K CORP | PO BOX 363288 | | | | SAN JUAN | PR | 00936 | |
| 594175 | WORLDS BEST 10K CORP | SECTOR EMBALSE SAN JOSE | CALLE MONTELLANO FINAL | | | SAN JUAN | PR | 00929 | |
| 594176 | WORLDS OFFICE MACHINE | AVE LUIS MUDOZ MARIN | Y 19 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 594177 | WORLDS OFFICE MACHINE | AVE LUIS MUNOZ MARIN Y 19 MARIOLGA | | | | CAGUAS | PR | 00726 | |
| 767270 | WORLDWIDE AUTO CORP | PO BOX 195098 | | | | SAN JUAN | PR | 00919 | |
| 767271 | WORLDWIDE CHEMICAL PRODUCTS | CARR 119 | 1021 AVE COUNTRY CLUB | | | CAMUY | PR | 00627 | |
| 767272 | WORLDWIDE IMPEX CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 851566 | WORLDWIDE IMPEX CORPORATION | PO BOX 191944 | | | | SAN JUAN | PR | 00919-1944 | |
| 767273 | WORLDWIDE SUPPLY CENTER | 1436 S LA CIENEGA BLVD | STE 101 | | | LOS ANGELES | CA | 90035 | |
| 594178 | WORLEY LOPEZ, FRANK E | Address on file | | | | | | | |
| 594179 | WORLEY LOPEZ, TERESITA | Address on file | | | | | | | |
| 767274 | WORM'S WAY | 7850 NORTH HIGHWAY 37 | | | | BLOOMINGTON | IN | 47404 | |
| 594180 | WOSO SHERMAN BROADCASTING CORP | PO BOX 11487 | | | | SAN JUAN | PR | 00910-2587 | |
| 594181 | WOVENWARE | 601 CALLE DEL PARQUE200 | | | | SAN JUAN | PR | 00909 | |
| 594182 | WOVENWARE INC | PMB 480 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 1435259 | Wozniak, Stanley J | Address on file | | | | | | | |
| 594183 | WPAB INC | PO BOX 7243 | | | | PONCE | PR | 00732-7243 | |
| 594184 | WPAB INC, RADIO 550 | PO BOX 7243 | | | | PONCE | PR | 00732-7243 | |
| 767275 | WPAB RADIO 550 | PO BOX 7243 | | | | PONCE | PR | 00732 | |
| 594185 | WPR KINGS COURT LP S E | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594186 | WPR KINGS OURT LP S E | P O BOX 338 | | | | CATANO | PR | 00963 0338 | |
| 2164484 | WPR LA CERAMICA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | | WEST PALM BEACH | FL | 33411 | |
| 2164485 | WPR LA CERAMICA LP S.E. | 440 COLUMBIA DR STE 103 | | | | WEST PALM BEACH | FL | 33409-1995 | |
| 2137877 | WPR LA CERAMICA LP S.E. | 5 Km 27 5 | | | | Catano | PR | 00963 | |
| 2137822 | WPR LA CERAMICA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | | WEST PALM BEACH | FL | 33411 | |
| 2137823 | WPR LA CERAMICA LP S.E. | WPR LA CERAMICA GP | 440 COLUMBIA DR STE 103 | | | WEST PALM BEACH | FL | 33409-1995 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594187 | WPR LA CERAMICA LP, S.E. | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594188 | WPR MANAGEMENT LLC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 839010 | WPR PUERTO LA CERAMICA LPSE | PO BOX 72001 | | | | SAN JUAN | PR | 00936 | |
| 2137878 | WPR PUERTO LA CERAMICA LPSE | WPR VENTURES LA CERAMICA | PO BOX 72001 | | | SAN JUAN | PR | 00936 | |
| 594190 | WPR PUERTO NUEVO LP S E | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 837507 | WPR SABANA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | | WEST PALM BEACH | FL | 33411 | |
| 2137879 | WPR SABANA LP S.E. | 440 COLUMBIA DR STE 103 | | | | WEST PALM BEACH | FL | 33409-1995 | |
| 837506 | WPR SABANA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2164487 | WPR SABANA LP S.E. | P.O. Box 338 | | | | Cataño | PR | 00963 | |
| 2137825 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2137824 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | C/O EXPERT CORPORATE SOLUTIONS, L | 988 LUIS MUNOZ RIVERA AVE. SUITE 5 | | SAN JUAN | PR | 00918 | |
| 2137880 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | | WEST PALM BEACH | FL | 33411 | |
| 594191 | WPR SABANA LP SE | WPR VENTURES SABANA | P O BOX 72001 | | | SAN JUAN | PR | 00936 | |
| 594192 | WPR VENTURES | P O BOX 72001 | | | | SAN JUAN | PR | 00936-2001 | |
| 594193 | WPR VICTORIA LP S E | PO BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594194 | WPRA 990 AM RADIO STATION | PO BOX 1293 | | | | MAYAGUEZ | PR | 00681 | |
| 594195 | WPS DISTRIBUTOR | HC 59 BOX 6722 | | | | AGUADA | PR | 00602 | |
| 594196 | WR BROADCASTING | PO BOX 24 | | | | TOA ALTA | PR | 00954 | |
| 767276 | WR COMPUTER SYSTEM INC | 57 CALLE FOGOS | | | | PONCE | PR | 00730 | |
| 594197 | WR MEDIA GROUP | G 168 BALCONES DE SAN PEDRO | | | | GUAYNABO | PR | 00987 | |
| 594198 | WRAY R RIGUAL AVERY | HC 44 BOX 13480 | | | | CAYEY | PR | 00736 | |
| 2180394 | Wray, Michele | 10167 Hobsons Choice Lane | | | | Ellicott City | MD | 21042 | |
| 767277 | WRB LTD | CHANCERY HOUSE 53-64 | CHANCERY LANE | | | LONDON | ON | WC2A1QX | Canada |
| 594199 | WREALLY STUDIOS INC | 1201-11871 HORSESHOE WAY | RICHMOND BC V7A 5H5 | | | RICHMOND | BC | V7A 5H5 | CANADA |
| 594200 | WRI ENTERPRISES CORP | PO BOX 2479 | | | | MANATI | PR | 00674-2479 | |
| 767278 | WRI VENDING MACHINE | BO ESPINOSA | BOX 7900 | | | DORADO | PR | 00646 | |
| 594201 | WRI VENDINGMACHIE INC | BO ESPINOSA | HC 80 BOX 7913 | | | DORADO | PR | 00646 | |
| 594202 | WRIGHT CENTER MEDICAL GROUP PC | 501 MADISON AVE | | | | SCRANTON | PA | 18510 | |
| 594203 | WRIGHT FUENTES, ERIN MAR | Address on file | | | | | | | |
| 1734950 | WRIGHT GARCIA, MARLENE | Address on file | | | | | | | |
| 1776468 | Wright Garcia, Marlene | Address on file | | | | | | | |
| 1794873 | Wright Garcia, Marlene | Address on file | | | | | | | |
| 2083872 | WRIGHT GARCIA, MARLENE | Address on file | | | | | | | |
| 594204 | WRIGHT GARCIA, MARLENE | Address on file | | | | | | | |
| 767279 | WRIGHT GROUP | VAL PARAISO | H 25 CALLE 4 | | | BAYAMON | PR | 00949 | |
| 594205 | WRIGHT HILEMAN, DANELLE J | Address on file | | | | | | | |
| 594206 | WRIGHT LINE | 7914 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 767280 | WRIGHT LINE INC. | PO BOX 40814 | | | | SAN JUAN | PR | 00940 | |
| 767281 | WRIGHT LINE LLC | DEPT CH 10444 | | | | PALATINE | IL | 60055-0444 | |
| 851567 | WRIGHT LINE LLC C/O EATON CORP | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 | |
| 594207 | WRIGHT MEDICAL CENTER | FAMILY PRACTICE CLINIC | 215 13TH AVENUE SW | | | CLARION | IA | 50525-2078 | |
| 767282 | WRIGHT STRATEGIES | 731 S HIGHWAY 101 STE 12 | | | | SOLANA BEACH | CA | 92075 | |
| 1486266 | Wright, Brian | Address on file | | | | | | | |
| 594208 | WRIGHT, SAMANTHA | Address on file | | | | | | | |
| 594209 | WRIGHT, SCOTT | Address on file | | | | | | | |
| 594210 | WRINKLE RIVERA, IRIS | Address on file | | | | | | | |
| 594211 | WRINKLE, IRIS M. | Address on file | | | | | | | |
| 594212 | WRR ELITE MEDICAL GROUP C S P | PO BOX 2939 | | | | CAROLINA | PR | 00984-2939 | |
| 594213 | WRSERVICES INC | COND PARQ DE BONNEVILLE | 2 COND PARQ DE BONNEVILLE APT 1D | | | CAGUAS | PR | 00727-2702 | |
| 594214 | WS ACQUISITION LLC | URB. VEREDES 605 | CAMINO LOS JASMINEZ | | | GURABO | PR | 00778 | |
| 594215 | WS ENTERPRISES INCORPORATED | PO BOX 193013 | | | | SAN JUAN | PR | 00919-3013 | |
| 594216 | WS. OPTICA CENTRO PSC | 14 AVE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 594217 | WS. OPTICA CENTRO PSC | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | | CAGUAS | PR | 00725 | |
| 594218 | WS. OPTICA CENTRO PSC | URB SANTA JUANA | N22 CALLE15 | | | CAGUAS | PR | 00725 | |
| 767283 | WSS CENTRAL SAFE T SHOES | P O BOX 367 | | | | MANATI | PR | 00674 | |
| 767284 | WSAN FM RADIO SENSACION | 1058 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 594219 | WSC GENERAL CONTRACTORS,INC | PO BOX 729 | | | | YAUCO | PR | 00698-0729 | |
| 767285 | WSN INC | 1123 BROADWAY SUITE 1207 | | | | NEW YORK | NY | 10010 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767286 | WSTE SIETE GRANDE INC | PO BOX 15096 | | | | SAN JUAN | PR | 00902-5096 | |
| 767287 | WTPM RADIO PARAISO | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 594220 | WTR CONSULTING PSC | COLINAS DE FAIRVIEW | 4K9 CALLE 209 | | | TRUJILLO ALTO | PR | 00976-8248 | |
| 767288 | WTR INC | A 25 CALLE ROSALEDA | | | | SAN JUAN | PR | 00926 | |
| 594221 | WTT SE | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 594222 | WU CHAVEZ, ALEXA | Address on file | | | | | | | |
| 594223 | WU GUO JIAN | Address on file | | | | | | | |
| 767289 | WU GUOHE | 58 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| 594224 | WU, AI ER | Address on file | | | | | | | |
| 594225 | WU, JIAN | Address on file | | | | | | | |
| 594226 | WU, XIAONA | Address on file | | | | | | | |
| 1476239 | Wuest, Michael & Christine | Address on file | | | | | | | |
| 594227 | WUESTHOFF MEDICAL CENTER MELBOURNE | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 594228 | WUESTHOFF MEMORIAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 767290 | WUPR AM CENTRAL BROADCASTING CORP | PO BOX 868 | | | | UTUADO | PR | 00641 | |
| 851568 | WW AWARDS & ADVERTISING SPECIALTIES | URB EL VEDADO | 131 CALLE ELEANOR ROOSEVELT STE 1 | | | SAN JUAN | PR | 00918-3106 | |
| 767291 | WW AWARDS & ENGRAVING | 131 CALLE ELEANOR ROOSEVELTS | SUITE I | | | SAN JUAN | PR | 00918 | |
| 851569 | WW AWARDS & ENGRAVING | URB EL VEDADO | 131 CALLE E ROOSEVELT STE 1 | | | SAN JUAN | PR | 00918-3106 | |
| 594229 | WWW SEGUROSPUERTORICO COM INC | PO BOX 9023993 | | | | SAN JUAN PR | PR | 00902-3993 | |
| 594230 | WWW SINERGY CORP | EDIF MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | | YABUCOA | PR | 00767 | |
| 594231 | WY BOOKING | PUERTO NUEVO NORTE | EDIF 1003 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 594232 | WYATH MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 594233 | WYCKOFF HEIGHTS HOSPITAL | PO BOX 477 | | | | PORT EWEN | NY | 12466 | |
| 594234 | WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM STREET | | | | BROOKLYN | NY | 11237 | |
| 594235 | WYDALIS SANCHEZ PEREZ | Address on file | | | | | | | |
| 594236 | WYE ELECTRIC | 221 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 594237 | WYE ELECTRIC | MENDEZ VIGO 221 BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 594238 | WYE ELECTRIC | PO BOX 708 | | | | DORADO | PR | 00646 | |
| 594239 | WYE ELECTRICAL | MENDEZ VIGO 221 BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 594240 | WYETH AYERST LAB | PO BOX 362917 | | | | SAN JUAN | PR | 00936-2917 | |
| 767293 | WYETH AYERST LAB | PO BOX 70330 | | | | SAN JUAN | PR | 00936-8330 | |
| 767294 | WYETH AYERST LEDERLE | P O BOX AC | PUEBLO STATION | | | CAROLINA | PR | 00986-4804 | |
| 594241 | WYETH AYERST LEDERLE | Address on file | | | | | | | |
| 767295 | WYETH AYERST LEDERLE INC | PO BOX 6023 | | | | CAROLINA | PR | 00987 6023 | |
| 594242 | WYETH AYERST LEDERLE PARENTERALS | PUEBLO STATION | PO BOX AC | | | CAROLINA | PR | 00986 | |
| 594243 | WYETH PHARMACEUTICALS CO | CALL BOX 10001 | ROAD 3 KM 142.1 | | | GUAYAMA | PR | 00785 | |
| 767296 | WYETH PHARMACEUTICALS CO | CALL BOX 10012 | | | | GUAYAMA | PR | 00784 | |
| 767297 | WYETH PHARMACEUTICALS CO | PO BOX 6023 | | | | CAROLINA | PR | 00987 | |
| 594244 | WYETH PUERTO RICO INC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694-4119 | |
| 594245 | WYETH WHITEHALL PHARMACEUTICAL | CALL BOX 10012 | | | | GUAYAMA | PR | 00785 | |
| 594246 | WYLIE ORTIZ MARCH | Address on file | | | | | | | |
| 594247 | WYLIE ORTIZ MARCH | Address on file | | | | | | | |
| 767298 | WYLMA SERRANO | URB VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 594248 | WYLNELISS LABOY BORIA | Address on file | | | | | | | |
| 594249 | WYLNELISS LABOY BORIA | Address on file | | | | | | | |
| 767299 | WYNDHAM EL CONQUISTADOR RES & CC | 1000 CONQUISTADOR AVNEUE | | | | FAJARDO | PR | 00738 | |
| 767300 | WYNDHAM EL CONQUISTADOR RES & CC | PO BOX 70001 | | | | FAJARDO | PR | 00738 | |
| 767301 | WYNDHAM HOTEL & RESORT | 101 CALLE MARINO | | | | OLD SAN JUAN | PR | 00901 | |
| 767302 | WYNDHAM HOTEL AND CASINO | 100 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901-2620 | |
| 767303 | WYNDHAM INTERNATIONAL | 1950 STEMMOHS FREEWAY STE 6001 | | | | DALLAS | TX | 75207 | |
| 767304 | WYNDHAM MARTINEAN BAY RESORT | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 767305 | WYNDHAM MARTINEAU BAY RESORT | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 767306 | WYNDHAM OLD SAN JUAN AND CASINO | PO BOX 9024220 | | | | SAN JUAN | PR | 00901 | |
| 767307 | WYNDHAM PALMAS DEL MAR | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00792 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5754 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851570 | WYNDHAM RIO MAR BEACH RESORT | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 594250 | WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| 594251 | WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 594252 | WYNDHAM RIO MAR BEACH RESORT & SPA | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| 594253 | WYNDHAM RIO MAR BEACH RESORT & SPA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 594254 | WYNDHAM RIO MAR BEACH RESORT & SPA | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 | |
| 594255 | WYNDHAM SAN JUAN HOTEL & CASINO | 6063 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 594256 | WYNDHAM SAN JUAN HOTEL & CASINO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 594257 | WYNDHAM SAN JUAN HOTEL & CASINO | PO BOX 9022872 | | | | SAN JUAN | PR | 00902 | |
| 594258 | WYNNDALCO ENTERPRISES, LLC | 1302 PONCE DE LEON AVE. | SUITE 301 | | | SAN JUAN | PR | 00907 | |
| 594259 | WYNNDALCO ENTERPRISES, LLC | 400 CALLE CALAF | PMB 197 | | | SAN JUAN | PR | 00918-1314 | |
| 2150697 | WYNNDALCO ENTERPRISES, LLC | ATTN: NITZA RODRIGUEZ, RESIDENT AGENT | P.O. BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 594260 | WYNNE RIVERA RODRIGUEZ | ESTANCIAS DE LA FUENTE | 8 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 851571 | WYRIE I CORREA DE JESUS | CUEVILLAS COURT | 556 CALLE CUEVILLAS APT 4 | | | SAN JUAN | PR | 00907-2541 | |
| 594261 | WYS MIRABAL MD, LISBETH | Address on file | | | | | | | |
| 1439842 | Wyvell, Veronique | Address on file | | | | | | | |
| 594262 | X - TREME MEDICAL CARE CORP. | P. O. BOX 1541 | | | | CAROLINA | PR | 00984-1541 | |
| 594263 | X C L T V INC | P O BOX 195527 | | | | SAN JUAN | PR | 00919-5527 | |
| 767308 | X C L TV | 709 CALLE UNION STE 501 | | | | SAN JUAN | PR | 00907 | |
| 594264 | X LAND + SEA INC | 25 HENNIKER ST | | | | CONCORD | NH | 03301 | |
| 767309 | X MED CORP | PO BOX 194823 | | | | SAN JUAN | PR | 00919-4823 | |
| 594265 | X MIX DJ | URB VILLA CRIOLLO | I 5 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 767310 | X NET SOLUTIONS INC | P O BOX 1772 | | | | UTUADO | PR | 00641 | |
| 767311 | X PERT CONSTRUCTION & ELECTRICAL SERVICE | 94 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 594266 | X PERT ELECTRICAL & CONTRUCTION SERV CO | LETTERS 94 BOX 391 | | | | TOA ALTA | PR | 00953 | |
| 594267 | X PERT MEANS INNOVATIONS CORP | 954 AVE PONCE DE LEON APT 21D | | | | SAN JUAN | PR | 00907-3643 | |
| 767313 | X PRESS FREIGHT FORWARDERS INC | PO BOX 40853 | | | | SAN JUAN | PR | 00940 | |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | |
| 767315 | X SAFETY SUPPLY | PO BOX 60380 SUITE 58 | | | | BAYAMON | PR | 00960 | |
| 767314 | X SAFETY SUPPLY | PO BOX 607061 BMS 601 | | | | BAYAMON | PR | 00960-7061 | |
| 767316 | X TOM CAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB | OE 13 CALLE 514 AVE ITURREQUI | | | CAROLINA | PR | 00982 | |
| 1711787 | X.E.T. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 | |
| 1711787 | X.E.T. | Xiomara Melendez De Leon | PO Box 1877 | | | Hatillo | PR | 00659 | |
| 1602964 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | Address on file | | | | | | | |
| 1602964 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | Address on file | | | | | | | |
| 594268 | X1 TECHNOLOGIES, INC | 130 W UNION ST | | | | PASADENA | CA | 91103 | |
| 594269 | XABIER A IGARTUA VAZQUEZ | Address on file | | | | | | | |
| 767317 | XABRIEL ORTIZ CORDERO | URB VILLA FORESTAL | BZN 212 CALLE GUAVATE | | | MANATI | PR | 00674 | |
| 594270 | XACHEL M LOPEZ RIVERA | Address on file | | | | | | | |
| 594271 | XACHEL M. LOPEZ RIVERA | Address on file | | | | | | | |
| 594272 | XADIER MEDINA RIVERA | Address on file | | | | | | | |
| 594273 | XAHARI JOANIL TORRES SANTIAGO | Address on file | | | | | | | |
| 594274 | XAIMARA TROCHE PADILLA | Address on file | | | | | | | |
| 767318 | XAIRA L SANTIAGO ACOSTA | 1452 AVE ASHFORD | ADA LIGIA SUITE 311 | | | SAN JUAN | PR | 00907 | |
| 767319 | XAIRA VELAZQUEZ LEON | URB DEL CARMEN | 32 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5755 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594275 | XAIT GARCIA | Address on file | | | | | | | |
| 1424931 | XALTARINES INC | Address on file | | | | | | | |
| 856514 | XALTARINES, INC | Albino Rodriguez, Lorena | Carretera 164 km 15.1 | HC 01 Box 4254 | | Corozal | PR | 00783 | |
| 594276 | XALTARINES, INC | HC 01 BOX 4254 | | | | COROZAL | PR | 00783 | |
| 594277 | XAMAYTA NEGRONI BALASQUIDE | Address on file | | | | | | | |
| 594278 | XAMAYTA NEGRONI BALASQUIDE | Address on file | | | | | | | |
| 767320 | XAMIER FIGUEROA SANCHEZ | HC - 3 BOX 39119 | | | | CAGUAS | PR | 00725 | |
| 594279 | XANDRA L CORTES JIMENEZ | Address on file | | | | | | | |
| 594280 | XANDRA N ZAYAS CRESPO | Address on file | | | | | | | |
| 767321 | XANDRA SALAS CORTIJO | CASITAS DE LA FUENTE | 565 CAMELIA | | | TOA ALTA | PR | 00953 | |
| 594281 | XANETTE DIAZ MARCANO | Address on file | | | | | | | |
| 594282 | XANIEL ALCANTARA NIEVES | Address on file | | | | | | | |
| 594283 | XAPIENS INTERNATIONAL GROUP INC | Address on file | | | | | | | |
| 767322 | XAQUIEL ZABALA LOPEZ | RR 9 BOX 984 A | | | | SAN JUAN | PR | 00926 | |
| 594284 | XARELLIE S ROMAN RIVERA | Address on file | | | | | | | |
| 594285 | XARENI RIVERA DEL VALLE | Address on file | | | | | | | |
| 767323 | XARINEL RODRIGUEZ VALENTIN | 19 CALLE CARBONEL | | | | CABO ROJO | PR | 00623 | |
| 594286 | XAVIEL ACOSTA SANDERS | Address on file | | | | | | | |
| 594287 | XAVIER A ALMODOVAR SOTOMAYOR | Address on file | | | | | | | |
| 594288 | XAVIER A BORDOY VAZQUEZ | Address on file | | | | | | | |
| 594289 | XAVIER A GONZALEZ SANES | Address on file | | | | | | | |
| 594290 | XAVIER A MATOS FERMAINTT | Address on file | | | | | | | |
| 767326 | XAVIER A MENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 594291 | XAVIER A RIVERA | Address on file | | | | | | | |
| 594292 | XAVIER A RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 767327 | XAVIER A VAZQUEZ MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 594293 | XAVIER A. DIAZ MONTALVO | LCDO. ÁNGEL VITAL VÁZQUEZ P.O. BOX 194124, SAN JUAN, PR, 00919-4124. | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 594294 | XAVIER ABID ROMAN CRUZ | Address on file | | | | | | | |
| 767328 | XAVIER AGOSTO FALCON | BO LA PRIETA | HC BOX 2627 | | | COMERIO | PR | 00782 | |
| 594295 | XAVIER ALEMAN MORALES | Address on file | | | | | | | |
| 594296 | XAVIER ALVAREZ VALERIO/ BRIGIDA ALMONTE | Address on file | | | | | | | |
| 594297 | XAVIER ANTONIO MEJIA | Address on file | | | | | | | |
| 767329 | XAVIER ARROYO ECHEVARRIA | P O BOX 924 | | | | ISABELA | PR | 00662 | |
| 594298 | XAVIER AYALA | Address on file | | | | | | | |
| 767330 | XAVIER AYALA MARTINEZ | SANTA MARIA | 86 PEDRO D ACOSTA | | | SAB GRANDE | PR | 00637 | |
| 767331 | XAVIER BARRERA MOJICA | HC 1 BOX 7652 | | | | GUAYANILLA | PR | 00656 | |
| 594299 | XAVIER CALDERON MORALES | Address on file | | | | | | | |
| 767332 | XAVIER CALES FRATICELLI | URB JARDINES DE FAGOT | H 11 P CALLE 12 | | | PONCE | PR | 00716 | |
| 767333 | XAVIER CARABALLO LEBRON | PARC NUEVAS | BZN 6P 6 CALLE E 595 | | | GUAYAMA | PR | 00784 | |
| 767334 | XAVIER CARABALLO RODRIGUEZ | HC 1 BOX 7798 | | | | YAUCO | PR | 00698 | |
| 594300 | XAVIER CEDO TORO | Address on file | | | | | | | |
| 594301 | XAVIER CIURO PEREIRA | Address on file | | | | | | | |
| 594302 | XAVIER CONTRERA NAZARIO | Address on file | | | | | | | |
| 594303 | XAVIER CORTADA CAPPA | Address on file | | | | | | | |
| 594304 | XAVIER CORTES FERNANDEZ | Address on file | | | | | | | |
| 767335 | XAVIER CUEVAS IRIZARRY | P O BOX 1601 | | | | UTUADO | PR | 00641 | |
| 594305 | XAVIER D ANGELO MUNOZ FIGUEROA | Address on file | | | | | | | |
| 594306 | XAVIER D ROMAN MENDEZ | Address on file | | | | | | | |
| 767336 | XAVIER DE JESUS SANJURJO | PARC SUARES | 262 CALLE 5 | | | LOIZA | PR | 00772 | |
| 767337 | XAVIER DELGADO GUZMAN | 74 PARC GANDARA II | | | | CIDRA | PR | 00739-3720 | |
| 594307 | XAVIER DIAZ RIVERA | Address on file | | | | | | | |
| 594309 | XAVIER E SANTIAGO ALBIZU | Address on file | | | | | | | |
| 594310 | XAVIER E ZEQUEIRAOJEDA | Address on file | | | | | | | |
| 767338 | XAVIER ENRIQUE GONZALEZ | URB.SANTA CLARA B-16 CALLE UCAR | | | | GUAYNABO | PR | 00969 | |
| 594311 | XAVIER FELICIANO MERCADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594312 | XAVIER FELICIANO MERCADO | Address on file | | | | | | | |
| 594313 | XAVIER FELIX RODRIGUEZ | Address on file | | | | | | | |
| 767339 | XAVIER FIGUROA SANCHEZ | HC 3 BOX 39119 | | | | CAGUAS | PR | 00725 | |
| 767340 | XAVIER FRANCISCO PEGUERO | Address on file | | | | | | | |
| 594314 | XAVIER G BENETTI ESTREMERA | Address on file | | | | | | | |
| 594315 | XAVIER GONZALEZ | Address on file | | | | | | | |
| 594316 | XAVIER GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 594317 | XAVIER GONZALEZ MUNOZ | Address on file | | | | | | | |
| 594318 | XAVIER GONZALEZ ROSA | Address on file | | | | | | | |
| 767341 | XAVIER GONZALEZ ROSADO | BO CUCHULLAS | C 618 K 2.5 | | | MOROVIS | PR | 00687 | |
| 767342 | XAVIER GONZALEZ VILLEGAS | Address on file | | | | | | | |
| 767343 | XAVIER GUEVAREZ RODRIGUEZ | HC 1 BOX 2310 | | | | MOROVIS | PR | 00687 | |
| 594319 | XAVIER HEREDIA LOPEZ | Address on file | | | | | | | |
| 594320 | XAVIER HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 594321 | XAVIER HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 594322 | XAVIER HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 594323 | XAVIER HERNANDEZ RIVERA | Address on file | | | | | | | |
| 594324 | XAVIER I ALBINO FLORES | Address on file | | | | | | | |
| 594325 | XAVIER I GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 594326 | XAVIER IRIZARRY SANTOS | Address on file | | | | | | | |
| 594327 | XAVIER IVAN ALBINO FLORES | Address on file | | | | | | | |
| 594328 | XAVIER J COLON MARRERO | Address on file | | | | | | | |
| 594329 | XAVIER J RIOS MALAVE | Address on file | | | | | | | |
| 851572 | XAVIER J RIVERA RIVERA | HC 4 BOX 2023 | | | | BARRANQUITAS | PR | 00794-9612 | |
| 594330 | XAVIER J SOLIS | Address on file | | | | | | | |
| 767344 | XAVIER JIMENEZ GONZALEZ | COND CHURCHILL PARK SUITE 241 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 594331 | XAVIER JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 594332 | XAVIER JIMENEZ HERNANDEZ | Address on file | | | | | | | |
| 594333 | XAVIER L SERRANO CHICO | Address on file | | | | | | | |
| 594334 | XAVIER LAVIERA SOSTRE | Address on file | | | | | | | |
| 594335 | XAVIER LIMDBERTH ACOSTA | Address on file | | | | | | | |
| 767345 | XAVIER LLAURADOR IRIZARRY | HC 02 BOX 12816 | BO NAVARRO | | | GURABO | PR | 00778 | |
| 767346 | XAVIER LOPEZ DIAZ | BOX 10192 | CUH STATION | | | HUMACAO | PR | 00791 | |
| 594336 | Xavier Lopez Diaz | Address on file | | | | | | | |
| 767347 | XAVIER LOPEZ OQUENDO | PO BOX 956 | | | | SABANA SECA | PR | 00952 | |
| 594337 | XAVIER LORENZO MATIAS | Address on file | | | | | | | |
| 594338 | XAVIER LUNA SANCHEZ | Address on file | | | | | | | |
| 594339 | XAVIER MALDONADO VELEZ | Address on file | | | | | | | |
| 594340 | XAVIER MARTINEZ GUADALUPE | Address on file | | | | | | | |
| 594341 | XAVIER MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 594342 | XAVIER MENDEZ MALDONADO | Address on file | | | | | | | |
| 594343 | XAVIER MERCED LOPEZ / MAYDA LOPEZ REYES | Address on file | | | | | | | |
| 594344 | XAVIER MONTIJO DIAZ | Address on file | | | | | | | |
| 594345 | XAVIER MORA PELLOT | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESSO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 594346 | XAVIER MORALES ROMAN | Address on file | | | | | | | |
| 767348 | XAVIER MORALES VEGA | Address on file | | | | | | | |
| 594347 | XAVIER MORALES VELAZQUEZ | Address on file | | | | | | | |
| 594348 | XAVIER MULERO MELENDEZ | Address on file | | | | | | | |
| 594349 | XAVIER MUNIZ MEDINA | Address on file | | | | | | | |
| 594350 | XAVIER MUNOZ TORRES | Address on file | | | | | | | |
| 767349 | XAVIER NIETO MERCADO | HC 01 BOX 3872 | | | | LARES | PR | 00669 | |
| 594351 | XAVIER NIEVES CABRERA | Address on file | | | | | | | |
| 594352 | XAVIER NIEVES OLMO | Address on file | | | | | | | |
| 594353 | XAVIER O AYALA SALINAS | Address on file | | | | | | | |
| 594354 | XAVIER O COLON RIOS | Address on file | | | | | | | |
| 594355 | XAVIER O CUSTODIO TORRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594356 | XAVIER O GARCIA ZAYAS | Address on file | | | | | | | |
| 594357 | XAVIER O MERCADO FLECHA | Address on file | | | | | | | |
| 594358 | XAVIER O RIVERA RAMIREZ | Address on file | | | | | | | |
| 851573 | XAVIER O VAZQUEZ RODRIGUEZ | EXT FOREST HILLS | I-274 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 594359 | XAVIER ORTIZ RIVERA | Address on file | | | | | | | |
| 594360 | XAVIER ORTIZ RIVERA | Address on file | | | | | | | |
| 767350 | XAVIER PARRILLA VAZQUEZ | JARDINES DE BORINQUEN | A GG CALLE 1 | | | CAROLINA | PR | 00985 | |
| 594361 | XAVIER PENA | Address on file | | | | | | | |
| 767351 | XAVIER PEREZ CARDENALES | PO BOX 94 | OFIC. SUPTE. DE ESCUELAS | | | GUAYNABO | PR | 00657 | |
| 767324 | XAVIER PEREZ DELGADO | URB ESTANCIAS DE HUCARES | CASA J 5 CALLE ESTRELLA BUZON 13 | | | NAGUABO | PR | 00718 | |
| 594362 | XAVIER PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 594363 | XAVIER PEREZ VEGA | Address on file | | | | | | | |
| 767352 | XAVIER POMALES GONZALEZ | Address on file | | | | | | | |
| 594364 | XAVIER R MORALES ORTEGA | Address on file | | | | | | | |
| 767325 | XAVIER R OCASIO CINTRON | PO BOX 941 | | | | VILLALBA | PR | 00766 | |
| 767353 | XAVIER R ROSADO GUZMAN | HC 01 BOX 6948 | | | | COROZAL | PR | 00783 | |
| 767354 | XAVIER R RUIZ RUIZ | HC 1 BOX 6855 | | | | GUAYANILLA | PR | 00656 | |
| 594365 | XAVIER R. CASTANON RODRIGUEZ | Address on file | | | | | | | |
| 594366 | XAVIER RAMIREZ AVILES | Address on file | | | | | | | |
| 594367 | XAVIER RAMON RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 767355 | XAVIER RAMOS AYALA | PO BOX 9287 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 594368 | XAVIER RAMOS VEGA | LCDO. CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 594369 | XAVIER RAMOS VEGA | LCDO. ISIDORO MONTES CEBOLLERO | PO BOX 7594 | | | Ponce | PR | 00732-7594 | |
| 594370 | XAVIER RAMOS VEGA | LCDO. RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| 594371 | XAVIER RAMOS VEGA | SR. XAVIER RAMOS VEGA | ANEXO 296-EDIFICIO 2-C-102 BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 594372 | XAVIER REYES LOPEZ | Address on file | | | | | | | |
| 594373 | Xavier Rivera Montalvo | Address on file | | | | | | | |
| 594374 | XAVIER RIVERA RIVERA | Address on file | | | | | | | |
| 594375 | XAVIER RIVERA RIVERA | Address on file | | | | | | | |
| 594376 | XAVIER RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 594377 | XAVIER RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 594378 | XAVIER RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 767356 | XAVIER RODRIGUEZ SANTIAGO | URB LA HACIEDA AU21CALLE 47 | | | | GUAYAMA | PR | 00784 | |
| 594379 | XAVIER RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 767357 | XAVIER ROMERO BELGODERE | PO BOX 191627 | | | | SAN JUAN | PR | 00919 | |
| 767358 | XAVIER ROSADO VAZQUEZ | P O BOX 9 | 30 CARR 144 | | | JAYUYA | PR | 00664 | |
| 767359 | XAVIER ROSARIO NEGRON | PALACIOS REALES 313 | K 6 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| 767360 | XAVIER RUIZ CASTRO | 522 HACIENDA MONSERRATE | | | | MANATI | PR | 00674 | |
| 767361 | XAVIER S RODRIGUEZ RIVERA | RES SAN FERNANDO | EDF 2 APT 42 | | | SAN JUAN | PR | 00927 | |
| 594380 | XAVIER SANTANA RIVERA | Address on file | | | | | | | |
| 767362 | XAVIER SANTIAGO | Address on file | | | | | | | |
| 594381 | XAVIER SANTIAGO MIRANDA | Address on file | | | | | | | |
| 594382 | XAVIER SANTIAGO NAVEDO | Address on file | | | | | | | |
| 594383 | XAVIER SANTIAGO NEVAREZ | Address on file | | | | | | | |
| 594384 | XAVIER SANTIAGO RAMOS | Address on file | | | | | | | |
| 594385 | XAVIER SANTOS SANTANA | Address on file | | | | | | | |
| 594386 | XAVIER SEPULVEDA OTERO | Address on file | | | | | | | |
| 2174667 | XAVIER SOTO TORRES | Address on file | | | | | | | |
| 767363 | XAVIER TORRES | URB PARQUE ECUESTRE | D 77 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 594387 | XAVIER TORRES ORTIZ | Address on file | | | | | | | |
| 767364 | XAVIER TORRES SOTO | URB TINTILLO GARDENS | G 13 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 594388 | XAVIER V GALINDEZ RUIZ | Address on file | | | | | | | |
| 594389 | XAVIER VEGA NEGRON | Address on file | | | | | | | |
| 594390 | XAVIER VEGA VAZQUEZ | Address on file | | | | | | | |
| 767365 | XAVIER VIERA COLON A/C ANA I COLON | PARCELAS HILL BROTHER | 350 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 594391 | XAVIER W MALDONADO TORRECH | Address on file | | | | | | | |
| 2164490 | XAVIER ZEQUEIRA, INC. | PO BOX 190191 | | | | SAN JUAN | PR | 00919-0191 | |
| 838335 | XAVIER ZEQUEIRA, INC. | PONCE DE LEON AVE #610 | | | | HATO REY | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5758 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137826 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PONCE DE LEON AVE #610 | | | HATO REY | PR | 00918 | |
| 2137882 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PO BOX 190191 | | | SAN JUAN | PR | 00919-0191 | |
| 594393 | XAYMARA A ACEVEDO MONTERO | Address on file | | | | | | | |
| 594394 | XAYMARA A RODRIGUEZ COSS | Address on file | | | | | | | |
| 594395 | XAYMARA AVILA PACHECO | Address on file | | | | | | | |
| 594396 | XAYMARA HAVERCOMBE VILLANUEVA | Address on file | | | | | | | |
| 594397 | XAYMARA J RIVERA DIAZ | Address on file | | | | | | | |
| 594398 | XAYMARA L MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 594399 | XAYMARA M PABELLON BERRIOS | Address on file | | | | | | | |
| 767366 | XAYMARA M SERRANO VICENTE | PMB 492 BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 594401 | XAYMARA RAMOS QUINONES | Address on file | | | | | | | |
| 594402 | XAYMARA REYES IGLESIAS | Address on file | | | | | | | |
| 594403 | XAYMARA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 767367 | XAYMARA ROSA VERDEJO | Address on file | | | | | | | |
| 767368 | XAYMARA VILLAMIDES GONZALEZ | URB VILLA PARAISO | 1394 CALLE TACITA | | | PONCE | PR | 00728 | |
| 767369 | XAYMARALIZ DE JESUS ZAYAS | HC 1 BOX 6718 | | | | SANTA ISABEL | PR | 00757 | |
| 594404 | XAYMARIE MONTALVO MURRAY | Address on file | | | | | | | |
| 594405 | XBYTE TECHNOLOGIES, INC | 4614 19TH STREET COURT EAST | | | | BRADENTON | FL | 34203 | |
| 767370 | X'CEL MARIE PIZARRO SANDOZ | SANTA ISIDRO III | E 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 594406 | XCEL REHABILITATION | 117 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 594407 | XCEL REHABILITATION | PO BOX 9095 | | | | HUMACAO | PR | 00792 | |
| 594408 | XCLUSIVO THE MOVIE LLC | ROUND HILL | 1529 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| 594409 | XEDRIC H DIAZ SANTIAGO | Address on file | | | | | | | |
| 767371 | XELAX COMMERCIAL & FORMS SPECIALIST | VALLE ARRIBA HEIGTS | 118 ST B O-8 | | | CAROLINA | PR | 00983 | |
| 594410 | XELLTECK INC | PMB 222 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 767372 | XENIA A MEDRANO LUNA | URB BAIROA PARK | E 11 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 594411 | XENIA GINES RODRIGUEZ | Address on file | | | | | | | |
| 767373 | XENIA J REYES PEREZ | PO BOX 1454 | | | | HATILLO | PR | 00659-1454 | |
| 767374 | XENIA L ALVARADO CORDERO | Address on file | | | | | | | |
| 594412 | XENIA LUZUNARIS ESCALERA | Address on file | | | | | | | |
| 594413 | XENIA R GUERRERO MEJIAS | Address on file | | | | | | | |
| 594414 | XENIA ROSARIO PIZARRO | Address on file | | | | | | | |
| 767375 | XENIA VELEZ SILVA | Address on file | | | | | | | |
| 594415 | XENIBETH ABREU ALMODOVAR | Address on file | | | | | | | |
| 594416 | XENIO T RIVERA ENCARNACION | Address on file | | | | | | | |
| 767376 | XERIGRAFIA DAFNE | PO BOX 3950 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 594417 | XERO COM SYS INC | DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902 | |
| 594418 | XERO COM SYS INC | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594419 | XERO COM SYS INC DBA XEROGRAFIC COMPUTER | SYSTEM SUPPLIES | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594420 | XERO COM SYS DBA XEROGRAFIC COMPUTER | URBANIZACCION SAN AGUSTIN 416 AVE 65 INFANTRY | | | | SAN JUAN | PR | 00926 | |
| 851576 | XEROCOMSYS, INC | URB.SAN AGUSTIN | 416 AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594421 | XEROCOMSYS, INC. | 416 65TH INFANTRY AVE. URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 594422 | XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902 | |
| 594423 | XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594424 | XEROGRAPHIC SUPPLIES CORP | CALLE GANGE 113 URB. EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 594425 | XEROGRAPHICS SUPPLIES CORP | 113 CALLE GANGES | URB EL PARAISO | | | RIO PIEDRAS | PR | 00926 | |
| 594426 | XEROGRAPHICS SUPPLIES CORP | CAPARRA HEIGTS STATION | P O BOX 10965 | | | SAN JUAN | PR | 00922 | |
| 594428 | XEROGRAPHICS SUPPLIES CORP | URB EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594427 | XEROGRAPHICS SUPPLIES CORP | URB INDUSTRIAL EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594429 | XEROGRAPHICS SUPPLIES CORP | URB INDUSTRIAL LAS MERCEDES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594430 | XEROX | LCDO. ALFREDO A. INFANTE GUTIERREZ | PO BOX 195287 | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5759 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256850 | XEROX | Address on file | | | | | | | |
| 594431 | XEROX COM SYS | 110 GANGES ST EL PARAISO IND PARK | | | | SAN JUAN | PR | 00925-0000 | |
| 594432 | XEROX CORP | 268 AVE MUĐOZ RIVERA | EDIF BANCO DE PONCE PISO 17 | | | SAN JUAN | PR | 00918-0000 | |
| 594433 | XEROX CORP | 270 MUNOZ RIVERA AVE 2DO PISO | | | | SAN JUAN | PR | 00918-0000 | |
| 594434 | XEROX CORP | MARKETING CENTER | PO BOX 42020 | | | SAINT PETERSBURG | FL | 33742-0000 | |
| 594438 | XEROX CORP | ST PETERSBURG | 800 CARILLON PKWY | | | SAINT PETERSBURG | FL | 33716-0000 | |
| 831816 | Xerox Corp. | 270 Muñoz Rivera | | | | San Juan | PR | 00918 | |
| 594439 | XEROX CORPORATION | 100 CLINTON AVE SOUTH | XEROX SQUARE 013 | | | ROCHESTER | NY | 14644 | |
| 594440 | XEROX CORPORATION | 268 MUٟOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594441 | XEROX CORPORATION | 268 MUNOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594442 | XEROX CORPORATION | 268 MUOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594443 | XEROX CORPORATION | 270 AVE MUĐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 594444 | XEROX CORPORATION | 270 AVE MUNOZ RIVERA 2DO PISO | | | | HATO REY | PR | 00918-0000 | |
| 851577 | XEROX CORPORATION | 270 AVE MUÑOZ RIVERA STE 200 | | | | SAN JUAN | PR | 00918-1905 | |
| 594445 | XEROX CORPORATION | 270 AVENIDA MUNOZ RIVERA | PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594446 | XEROX CORPORATION | 270 MUĐOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594447 | XEROX CORPORATION | 270 MUĐOZ RIVERA AVE 2ND FL | | | | SAN JUAN | PR | 00918 | |
| 594448 | XEROX CORPORATION | 270 MUNOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594449 | XEROX CORPORATION | 270 MUNOZ RIVERA 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| 594450 | XEROX CORPORATION | 270 MUNOZ RIVERA AVE 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| 831727 | Xerox Corporation | 270 Muñoz Rivera Ave. | 2ND FL | | | San Juan | PR | 00918 | |
| 594451 | XEROX CORPORATION | 800 CARILLON PARKWAY STREET | | | | PETERSBURG | FL | 33716 | |
| 594452 | XEROX CORPORATION | 800 CARRILLON PARKWAY | | | | SAINT PETERSBURG | FL | 33716 | |
| 1422410 | XEROX CORPORATION | ALFREDO A. INFANTE GUTIERREZ | PO BOX 195287 | | | SAN JUAN | PR | 00919 | |
| 594453 | XEROX CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 594454 | XEROX CORPORATION | AVE MUĐOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| 594455 | XEROX CORPORATION | AVE MUNOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| 594457 | XEROX CORPORATION | c/o MARTA MOREU | 268 MUOZ RIVERA | HATO REY TOWER SUITE1700 | | SAN JUAN | PR | 00918 | |
| 594456 | XEROX CORPORATION | c/o MARTA MOREU | 268 MU`OZ RIVERA | HATO REY TOWER,SUITE1700 | | SAN JUAN | PR | 00918 | |
| 2150705 | XEROX CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE FLOOR 20 | SAN JUAN | PR | 00918 | |
| 1422875 | XEROX CORPORATION | JORGE PÉREZ CASELLAS | FIRST BANK BUILDING SUITE 713 | 1519 AVE PONCE DE LEON | | SAN JUA | PR | 00909 | |
| 2150706 | XEROX CORPORATION | JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | 1413 PONCE DE LEON AVENUE SUITE 505 | | SAN JUAN | PR | 00907 | |
| 2150707 | XEROX CORPORATION | JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | P.O. BOX 195287 | | SAN JUAN | PR | 00919-5287 | |
| 594458 | XEROX CORPORATION | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 594459 | XEROX CORPORATION | P O BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| 594460 | XEROX CORPORATION | PO BOX 11866 | | | | SAN JUAN | PR | 00922 | |
| 594461 | XEROX CORPORATION | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 594462 | XEROX CORPORATION | PO BOX 42020 | | | | SAINT PETERSBURG | FL | 33717 | |
| 594463 | XEROX CORPORATION | PO BOX 42020 | | | | ST PETERSBURG | FL | 33742-4020 | |
| 594464 | XEROX CORPORATION | PO BOX 5990 | | | | CAROL STREAM | IL | 60197 | |
| 594465 | XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| 594466 | XEROX CORPORATION | PO BOX 660502 | | | | DALLAS | TX | 75266-0501 | |
| 831817 | Xerox Corporation | PO Box 827598 | | | | Philadelphia | PA | 19182-7598 | |
| 771277 | XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| 594468 | XEROX CORPORATION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 594469 | XEROX CORPORATION | PO BOX 904099 | | | | CHARLOTTE | NC | 28290-4099 | |
| 594470 | XEROX CORPORATION | THE GATEWAY CENTRE | XEROX SQUARE 870-87L | | | ROCHESTER | NY | 14664 | |
| 594471 | XEROX CORPORATION V ELA | LCDO. JORGE PÉREZ CASELLAS | 1519 AVE | Ponce DE LEON FIRST BANK BUILDING | SUITE 713 | SAN JUA | PR | 00909 | |
| 594472 | XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| 594473 | XEROX STATE & LOCAL SOLUTIONS INC | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 | |
| 594474 | KESYVETTE L CARTAGENA HERNANDEZ | Address on file | | | | | | | |
| 594475 | XFM SYSTEMS | 669 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| 594476 | XFM SYSTEMS | 705 NORTH VULCAN AVENUE | | | | ENCINITAS | CA | 92024 | |
| 767377 | XI ENCUENTRO LATINOAMERICANO FACULTADES | DE COMUNICACION SOCIAL | PO BOX 21880 | | | SAN JUAN | PR | 00931-1880 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594477 | XI ZAN CHEN | Address on file | | | | | | | |
| 594478 | XIAM-LING BERRIOS BONILLA | RES BRISAS DE CAYEY | EDIF P APT 166 | | | CAYEY | PR | 00736 | |
| 851578 | XIANIRA B. MARRERO JIMENEZ | PO BOX 306 | | | | BARRANQUITAS | PR | 00794 | |
| 767378 | XIAO HUAN WU | URB SANTA ROSA 12 21 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 767379 | XIARA I ROMAN PEREZ | PQ 18 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 767380 | XIII CONGRESO IBEROLATINO | PO BOX 22678 | | | | SAN JUAN | PR | 00931 | |
| 594479 | XILMA D BAEZ GARCIA | Address on file | | | | | | | |
| 594480 | XIMENA G TORRES | Address on file | | | | | | | |
| 767381 | XIMENA IRANZO COLLAZO | URB RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUES | | | SAN JUAN | PR | 00926 | |
| 767382 | XIN Z FEMG | 34 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 767383 | XIOMAHARA MONTALVO OJEDA | HC 02 BOX 8033 | | | | CIALES | PR | 00638 | |
| 594481 | XIOMAISA CRUZ NIEVES | Address on file | | | | | | | |
| 594482 | XIOMAR A SOLIS VEGA | Address on file | | | | | | | |
| 767384 | XIOMAR SANCHEZ ROSARIO | P O BOX 2512 | | | | VEGA BAJA | PR | 00694 | |
| 767386 | XIOMARA A AYALA TORRES | HC 3 BOX 86598 | | | | GUAYNABO | PR | 00971 | |
| 851579 | XIOMARA A MEDINA RAMOS | PO BOX 277 | | | | CASTAÑER | PR | 00631-0277 | |
| 767387 | XIOMARA A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 767388 | XIOMARA ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| 594483 | XIOMARA ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 594484 | XIOMARA ACEVEDO RUIZ | Address on file | | | | | | | |
| 594485 | XIOMARA AMADOR MORALES | Address on file | | | | | | | |
| 594486 | XIOMARA ARENA GALARZA | Address on file | | | | | | | |
| 767389 | XIOMARA ARROYO RAMIREZ | BO MAGUAYO SECTOR EL COTTO | 39 B CALLE 8 | | | DORADO | PR | 00646 | |
| 767390 | XIOMARA AYALA CARTAGENA | COLLEGE PARK | 206 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 594487 | XIOMARA B RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 767391 | XIOMARA BALAGUER TORRES | HC 01 BOX 3179 | | | | LAS MARIAS | PR | 00670 | |
| 767392 | XIOMARA BERMUDEZ ALICEA | URB HYE PARK | 901 CALLE LAS MARIAS | | | SAN JUAN | PR | 00921 | |
| 594488 | Xiomara Bermudez-Rios | Address on file | | | | | | | |
| 767393 | XIOMARA BOSCHETTI RAMIREZ | URB LEVITTOWN | DV 8 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 594489 | XIOMARA C. ALVARADO RIVERA | Address on file | | | | | | | |
| 594490 | XIOMARA CALDERON SANTIAGO | Address on file | | | | | | | |
| 594491 | XIOMARA CANALES QUILES | Address on file | | | | | | | |
| 594492 | XIOMARA CANDELARIO RIVERA | Address on file | | | | | | | |
| 594493 | XIOMARA CARMONA REYES | Address on file | | | | | | | |
| 594494 | XIOMARA CARRASQUILLO COTTO | Address on file | | | | | | | |
| 594495 | XIOMARA CARRION CLASS | Address on file | | | | | | | |
| 767394 | XIOMARA CARTAGENA FELICIANO | HC 1 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| 594496 | XIOMARA CARTAGENA FIGUEROA | Address on file | | | | | | | |
| 767395 | XIOMARA CASTILLO MELENDEZ | COLINAS DE CUPEY | B 59 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 767396 | XIOMARA CASTRO COLON | Address on file | | | | | | | |
| 594497 | XIOMARA CHAPARRO VILLANUEVA | Address on file | | | | | | | |
| 767397 | XIOMARA CHARON RIOS | PO BOX 120 | | | | GARROCHALES | PR | 00652 | |
| 767398 | XIOMARA CINTRON SANTANA | A 21 COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 594498 | XIOMARA CLAUDIO SANTIAGO | Address on file | | | | | | | |
| 594499 | XIOMARA COLON RODRIGUEZ | Address on file | | | | | | | |
| 767399 | XIOMARA CORDERO ROBLES | HC 2 BOX 17133 | | | | RIO GRANDE | PR | 00745 | |
| 767400 | XIOMARA CRUZ | 83 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 594500 | XIOMARA CRUZ BRACERO | Address on file | | | | | | | |
| 767401 | XIOMARA CRUZ FIGUEROA | URB BAIROA BL 9 | CALLE 21 | | | CAGUAS | PR | 00725 | |
| 767402 | XIOMARA CRUZ PASTRANA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 | |
| 594501 | XIOMARA CURT BRACERO | Address on file | | | | | | | |
| 767403 | XIOMARA DAPENA SANTIAGO | 902 WESTCOURT PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| 767404 | XIOMARA DAVILA MORALES | URB DORAVILLE | 2 4 9 CALLE 3 | | | DORADO | PR | 00646 | |
| 594502 | XIOMARA DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 767405 | XIOMARA DAVILA ZAVALA | SANTURCE STATION | PO BOX 9086 | | | SAN JUAN | PR | 00908 | |
| 851580 | XIOMARA DEL TORO DIAZ | URB HERMANOS DAVILA | Q11 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 594503 | XIOMARA DEL TORO DIAZ | Address on file | | | | | | | |
| 767406 | XIOMARA DIAZ TORRES | P O BOX 8281 | | | | HUMACAO | PR | 00792 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 594504 | XIOMARA E CORREA VELAZQUEZ | Address on file | | | | | | | |
| 767407 | XIOMARA E LOPEZ ROSA | HC 4 BOX 13910 | | | | MOCA | PR | 00676 | |
| 767408 | XIOMARA FELICIANO SANTOS | HC 2 BOX 44412 | | | | VEGA BAJA | PR | 00693 | |
| 594505 | XIOMARA FERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 594506 | XIOMARA FIGUEROA CRUZ | Address on file | | | | | | | |
| 594507 | XIOMARA FIGUEROA CRUZ | Address on file | | | | | | | |
| 767409 | XIOMARA FLORES PEREZ | Address on file | | | | | | | |
| 594508 | XIOMARA FLORES SANTIAGO | Address on file | | | | | | | |
| 767410 | XIOMARA FRED AMILL | URB MIRAFLORES | 39 21 CALLE 45 | | | BAYAMON | PR | 00957 | |
| 767411 | XIOMARA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795 | |
| 594509 | XIOMARA GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 594510 | XIOMARA GONZALEZ ROMAN | Address on file | | | | | | | |
| 767412 | XIOMARA GUZMAN DEMORIZI | PO BOX 4353 | | | | CAROLINA | PR | 00984 | |
| 767413 | XIOMARA HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 594511 | XIOMARA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 767414 | XIOMARA I BORIA TRINIDAD | BO VILLA PLATA | D 1 CALLE 4 | | | MAMEYAL | PR | 00646 | |
| 767415 | XIOMARA I BURGOS RIVERA | PO BOX 1112 | | | | LAS PIEDRAS | PR | 00771 | |
| 594512 | XIOMARA I CABALLERO CRUZ | Address on file | | | | | | | |
| 767416 | XIOMARA I CARRASQUILLO CASTRO | HC 01 BUZON 8530 | | | | VIEQUES | PR | 00765 | |
| 594513 | XIOMARA I FRET VARGAS | Address on file | | | | | | | |
| 594514 | XIOMARA I MORALES SUAREZ | Address on file | | | | | | | |
| 594515 | XIOMARA I ROSARIO TORRES | Address on file | | | | | | | |
| 594516 | XIOMARA I VELEZ WILLIAMS | Address on file | | | | | | | |
| 767417 | XIOMARA I VILLALOBOS SANTANA | HC 02 BOX 14106 | | | | ARECIBO | PR | 00612 | |
| 594517 | XIOMARA I. CARRASQUILO CASTRO | Address on file | | | | | | | |
| 767418 | XIOMARA JOURNET RIOS | P O BOX 320 | | | | LAS MARIAS | PR | 00670 | |
| 594518 | XIOMARA L BURGOS ARROYO | Address on file | | | | | | | |
| 767419 | XIOMARA L BURGOS RODRIGUEZ | HC 1 BOX 3115 | | | | BOQUERON | PR | 00622 | |
| 767420 | XIOMARA L DE JESUS RIVERA | COND SAN FERNANDO | APT 402 | | | BAYAMON | PR | 00959 | |
| 594519 | XIOMARA L GARCIA SANTANA | Address on file | | | | | | | |
| 594520 | XIOMARA L MONTAS MONTANEZ | Address on file | | | | | | | |
| 594521 | XIOMARA LOPEZ JIMENEZ | Address on file | | | | | | | |
| 851581 | XIOMARA LOPEZ ROSA | 60 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 851582 | XIOMARA LOPEZ TORRES | HC 01 BOX 16861 | | | | HUMACAO | PR | 00791-9733 | |
| 767421 | XIOMARA LORENZO BONILLA | 53 110 MARGINAL NORTE | | | | BAYAMON | PR | 00959 | |
| 767385 | XIOMARA LUGO LOPEZ | PMB PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 594522 | XIOMARA LUGO RIVERA | Address on file | | | | | | | |
| 594523 | XIOMARA M RAMOS CASTILLO | Address on file | | | | | | | |
| 594524 | XIOMARA M TRINIDAD LUGO | Address on file | | | | | | | |
| 594525 | XIOMARA M. GONZALEZ DEL VALLE | Address on file | | | | | | | |
| 594526 | XIOMARA M. RONDON ORTIZ | Address on file | | | | | | | |
| 594527 | XIOMARA M. VARGAS | Address on file | | | | | | | |
| 594528 | XIOMARA M. VARGAS | Address on file | | | | | | | |
| 851583 | XIOMARA MALDONADO CRUZ | PO BOX 8475 | | | | FAJARDO | PR | 00738-1382 | |
| 594529 | XIOMARA MALDONADO RIVERA | Address on file | | | | | | | |
| 594530 | XIOMARA MALDONADO RIVERA | Address on file | | | | | | | |
| 767422 | XIOMARA MANGUAL FLORES | P O BOX 52 | | | | JUNCOS | PR | 00777 | |
| 594531 | XIOMARA MARRERO PEREZ | Address on file | | | | | | | |
| 594532 | XIOMARA MARTINEZ GODEN | Address on file | | | | | | | |
| 594533 | XIOMARA MARTINEZ MALAVE | Address on file | | | | | | | |
| 594534 | XIOMARA MARTINEZ MORALES | Address on file | | | | | | | |
| 594535 | XIOMARA MARTINEZ PLAZA | Address on file | | | | | | | |
| 594536 | XIOMARA MARTINEZ RIVERA | Address on file | | | | | | | |
| 594537 | XIOMARA MATOS BLESS OPTICAL CORP | URB PALACIOS REALES 143 C/ZARZUELA | | | | TOA ALTA | PR | 00953 | |
| 594538 | XIOMARA MENDEZ SANTIAGO | Address on file | | | | | | | |
| 594539 | XIOMARA MOJICA VELEZ | Address on file | | | | | | | |
| 594540 | XIOMARA MOLINA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767423 | XIOMARA MOLINA SAAVEDRA | URB BRISAS DE LLANADAS | 2 C/ LAS MAGNOLIAS | | | BARCELONETA | PR | 00617 | |
| 594541 | XIOMARA MONTALVO SOTO | Address on file | | | | | | | |
| 2176098 | XIOMARA MONTANEZ LOPEZ | Address on file | | | | | | | |
| 594542 | XIOMARA MONTERO ACEVEDO | Address on file | | | | | | | |
| 767424 | XIOMARA MORALES MORALES | VILLAS DE LOIZA | AC 37 CALLE 26 | | | CANOVANAS | PR | 00729 | |
| 767425 | XIOMARA MORALES PEREZ | BO DAJAOS | RR 8 BOX 9327 | | | BAYAMON | PR | 00956 | |
| 594543 | XIOMARA MUNERA DAVID | Address on file | | | | | | | |
| 594544 | XIOMARA MUNIZ RUIZ | Address on file | | | | | | | |
| 594545 | XIOMARA NATAL GUZMAN | Address on file | | | | | | | |
| 594546 | XIOMARA NEGRON COLON | Address on file | | | | | | | |
| 767426 | XIOMARA NEVAREZ JIMENEZ | LAGUNA GARDENS 5 | APART 1C | | | CAROLINA | PR | 00979 | |
| 767427 | XIOMARA NIEVES MERCADO | 13 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 594547 | XIOMARA NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 594548 | XIOMARA OCASIO | Address on file | | | | | | | |
| 767428 | XIOMARA OJEDA MARRERO | 180 PARCELAS TORRECILLAS | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| 594549 | XIOMARA ORTEGA BURGOS | Address on file | | | | | | | |
| 594550 | XIOMARA ORTIZ LOPEZ | Address on file | | | | | | | |
| 594551 | XIOMARA ORTIZ NAVEDO | Address on file | | | | | | | |
| 594552 | XIOMARA OSORIO GONZALEZ | Address on file | | | | | | | |
| 851584 | XIOMARA P SUAZO MEDRANO | PO BOX 126 | | | | LOIZA | PR | 00772-0126 | |
| 767429 | XIOMARA PEREZ AVILES | HC 02 BOX 12081 | | | | MOCA | PR | 00676 | |
| 767430 | XIOMARA PEREZ GONALEZ | HC03 PO BOX 5965 | BO ANTON RUIZ | | | HUMACAO | PR | 00791 | |
| 594553 | Xiomara Perez Méndez | Address on file | | | | | | | |
| 594554 | XIOMARA PEREZ MENDOZA | Address on file | | | | | | | |
| 594555 | XIOMARA PEREZ RIVERA | Address on file | | | | | | | |
| 767431 | XIOMARA PLACIDO CONCEPCION | BO TRASTALLERES | 71 CALLE SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| 594556 | XIOMARA RAMOS MOJICA | Address on file | | | | | | | |
| 767432 | XIOMARA REMIGIO PAGAN | Address on file | | | | | | | |
| 767433 | XIOMARA RESTO CUADRADO | HC 866 BOX 5916 | | | | FAJARDO | PR | 00738 | |
| 851585 | XIOMARA REYES AYALA | BRISAS DE MAR CHIQUITA | 242 CALLE PEZ | | | MANATI | PR | 00674-9442 | |
| 851586 | XIOMARA RIVAS CLASS | HC 1 BOX 2476 | | | | MOROVIS | PR | 00687 | |
| 767434 | XIOMARA RIVAS DEL VALLE | HC 03 BOX 31784 | | | | HATILLO | PR | 00659 | |
| 767435 | XIOMARA RIVERA ADAMES | P O BOX 1244 | | | | QUEBRADILLAS | PR | 00678 | |
| 767436 | XIOMARA RIVERA CRUZ | BO DAGUAO | BZN 5051 | | | NAGUABO | PR | 00718 | |
| 770907 | XIOMARA RIVERA CRUZ | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNIONPR N | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
| 594557 | XIOMARA RIVERA ONOFRE | Address on file | | | | | | | |
| 767437 | XIOMARA RIVERA RIJOS | RES NARCISO VARONA | EDIF 26 APT 23 | | | JUNCOS | PR | 00777 | |
| 594558 | XIOMARA RIVERA RIVERA | Address on file | | | | | | | |
| 594559 | XIOMARA RODRIGUEZ MERCED | Address on file | | | | | | | |
| 767438 | XIOMARA RODRIGUEZ MORALES | EL CONQUISTADOR | H 69 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 594560 | XIOMARA RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 594561 | XIOMARA RODRÍGUEZ RIVERA | Address on file | | | | | | | |
| 594562 | XIOMARA RODRÍGUEZ RIVERA | Address on file | | | | | | | |
| 594563 | XIOMARA RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 594564 | XIOMARA ROMAN | Address on file | | | | | | | |
| 851587 | XIOMARA ROMAN ARRIAGA | HC 2 BOX 4433 | | | | GUAYAMA | PR | 00784-8572 | |
| 594565 | XIOMARA ROSA SOTO | Address on file | | | | | | | |
| 594566 | XIOMARA S RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 594567 | XIOMARA SALAZAR FLORES | Address on file | | | | | | | |
| 594569 | XIOMARA SANCHEZ RIVERA | Address on file | | | | | | | |
| 767439 | XIOMARA SANTIAGO RAMOS | URB APRIL GARDENS | 2 B 7 CALLE 24 | | | LAS PIEDRAS | PR | 00771 | |
| 767440 | XIOMARA SANTIAGO SOLER | Address on file | | | | | | | |
| 594570 | XIOMARA SANTOS BRUNET | Address on file | | | | | | | |
| 851589 | XIOMARA SANTOS VARGAS | URB COUNTRY CLUB 3RA EXT | HK-8 CALLE 255 | | | CAROLINA | PR | 00982 | |
| 594571 | XIOMARA SEGARRA ESPINAR | Address on file | | | | | | | |
| 594572 | XIOMARA SERRANO FUENTES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767441 | XIOMARA SERRANO MONTALVO | P O BOX 2004 | | | | ARECIBO | PR | 00613 | |
| 594573 | XIOMARA SOTO TORRES | Address on file | | | | | | | |
| 767442 | XIOMARA TORRES GONZALEZ | HC 08 BOX 1033 | | | | PONCE | PR | 00731-9707 | |
| 594574 | XIOMARA TORRES MEJIAS | Address on file | | | | | | | |
| 594575 | XIOMARA TORRES MORALES | Address on file | | | | | | | |
| 594576 | XIOMARA TORRES ORTIZ | Address on file | | | | | | | |
| 594577 | XIOMARA TORRES Y AMARILYS ABREU | Address on file | | | | | | | |
| 767443 | XIOMARA TUERO MARRERO | 103 HERACLIO RAMOS | | | | ARECIBO | PR | 00612 | |
| 767444 | XIOMARA VALENTIN KUILAN | Address on file | | | | | | | |
| 767445 | XIOMARA VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 | |
| 767446 | XIOMARA VELAZCO VAZQUEZ | SECTOR EL BATEY | 10 CALLE SAN QUINTIN | | | ENSENADA | PR | 00647 | |
| 594578 | XIOMARA VELAZCO VAZQUEZ | Address on file | | | | | | | |
| 767447 | XIOMARA VELEZ NIEVES | Address on file | | | | | | | |
| 594579 | XIOMARA VELEZ VELEZ | Address on file | | | | | | | |
| 767448 | XIOMARA VERGES RODRIGUEZ | PO BOX 1169 | | | | PATILLAS | PR | 00723 | |
| 767449 | XIOMARA W HERNANDEZ GONZALEZ | LA ALTAGRACIA | E 18 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 767450 | XIOMARA ZABALETA COLON | VILLA PLATA MAMEYAL | D 5 CALLE 4 | | | DORADA | PR | 00646 | |
| 767451 | XIOMARA ZAYAS SANTIAGO | HC 4 BOX 6806 | | | | COMERIO | PR | 00782 | |
| 767452 | XIOMARI COLON MAKO | HC 3 BOX 8563 | | | | BARRANQUITAS | PR | 00794 | |
| 1563365 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 594580 | XIOMARIE NIEVES MIRANDA | Address on file | | | | | | | |
| 767453 | XIOMARITH DANIELS VALDES | 376 CALLE BELLEVIEW | | | | SAN JUAN | PR | 00907 | |
| 767454 | XIOMARY QUINTANA GONZALEZ | HC 1 BOX 5341 | | | | MOCA | PR | 00676 | |
| 767455 | XIOMARY SANTIAGO HUERTAS | P O BOX 661 | | | | JAYUYA | PR | 00664 | |
| 767456 | XIOMARY SOTO FALCON | PO BOX 761 | | | | COMERIO | PR | 00782 | |
| 767457 | XIOMARY ZOE CASTRO SANTIAGO | VENUS GARDENS | AE 25 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 767458 | XIOMAYRA Y MALDONADO LAO | PO BOX 2346 | | | | JUNCOS | PR | 00777 | |
| 594582 | XIONEL SANCHEZ ROMERO | Address on file | | | | | | | |
| 594583 | XIONG, JINTAO | Address on file | | | | | | | |
| 2208461 | Xirinachs, Steven Correa | Address on file | | | | | | | |
| 594584 | XISMARI COLLAZO COLON | Address on file | | | | | | | |
| 594585 | XJTT HOSPITALITY INC/ E FIGUEROA PSC | MONTE CLARO | ME 42 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 594586 | XL GLOBAL SERVICES | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902 | |
| 594587 | XL INSURANCE AMERICA | SEAVIEW HOUSE | 70 SEAVIEW AVE | | | STAMFORD | CT | 06902 | |
| 594588 | XL Insurance America, Inc. | 70 Seaview Avenue | | | | Stamford | CT | 06902 | |
| 594589 | XL Insurance America, Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594590 | XL Insurance America, Inc. | Attn: Denise Hopkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594591 | XL Insurance America, Inc. | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594592 | XL Insurance America, Inc. | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594593 | XL Insurance America, Inc. | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594594 | XL Insurance America, Inc. | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594595 | XL Insurance America, Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594596 | XL Insurance America, Inc. | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594597 | XL Insurance America, Inc. | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594599 | XL Re Latin America Ltd | XL House | One Bermudiana Road | | | Hamilton | | 11- | Bermuda |
| 594598 | XL Re Latin America Ltd | Attn: Colin Moqueen, Vice President | Mythenquai 10 | | | Zurich | UN | 08022 | |
| 594600 | XL Reinsurance America Inc. | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594601 | XL Reinsurance America Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594602 | XL Reinsurance America Inc. | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594603 | XL Reinsurance America Inc. | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594604 | XL Reinsurance America Inc. | Attn: James Norris, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594605 | XL Reinsurance America Inc. | Attn: James Veghte, President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594606 | XL Reinsurance America Inc. | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594607 | XL Reinsurance America Inc. | Attn: Karen Clausi , Consumer Complaint Contact | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594608 | XL Reinsurance America Inc. | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594609 | XL Reinsurance America Inc. | Attn: Mark Roger Twite, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594610 | XL Reinsurance America Inc. | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594611 | XL Reinsurance America Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594612 | XL Reinsurance America Inc. | Attn: Steven Agosta, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594613 | XL Reinsurance America Inc. | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 594614 | XL Select Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| 594615 | XL Select Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| 594616 | XL Select Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594617 | XL Select Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 594618 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW ANNUE 6TH FLOOR | | | | STANFORD | CT | 06902 | |
| 594619 | XL Specialty Insurance Company | 70 Seaview Avenue | Seaview House | | | Stamford | CT | 06902-6040 | |
| 594620 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE 6 FLOOR | | | | STAMFORD | CT | 06902 | |
| 594621 | XL Specialty Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594622 | XL Specialty Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594623 | XL Specialty Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594624 | XL Specialty Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594625 | XL Specialty Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594626 | XL Specialty Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594627 | XL Specialty Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594628 | XL Specialty Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594629 | XL Specialty Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594631 | XL Specialty Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594632 | XL Specialty Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594633 | XLD International Insurer Corporation | Attn: Pavan Agarwal, Principal Representative | Metro Office Park Street 1 Lot 18 Suite 2004 | | | Guaynabo | UN | 00968 | |
| 594634 | XLD International Insurer Corporation | Metro Office Park, Lote 1 | Calle 1 Suite 2004 | | | Guaynabo | PR | 0 | |
| 767459 | XML PARTNERS, INC. | HOME MORTGAGE PLAZA | SUITE 625 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| 594635 | X-NET SOLUTIONS INC | PO BOX 1772 | | | | UTUADO | PR | 00641-1772 | |
| 594636 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 767460 | XOCHIL LUNA CRUZ | PISO 2 | 413 CALLE DEL VALLE | | | SAN JUAN | PR | 00915 | |
| 594637 | XOCHITL M SANTANA CERDA | Address on file | | | | | | | |
| 767461 | XPERT CLEANERS | 47 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 | |
| 594638 | XPERT CLEANERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 767462 | X-PERT ROOFING & MAINTENANCE INC | P O BOX 52200 | | | | TOA BAJA | PR | 00950-2200 | |
| 767463 | XPERT TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 1259924 | XPERTS INC | Address on file | | | | | | | |
| 2176082 | XPERT'S INC | P O BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 594639 | XPERT'S INC | PO BOX 363062 | | | | SAN JUAN | PR | 00920 | |
| 594640 | XPERTS TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5765 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767464 | XPLOSION ENTERTAINMENT CENTER MANAGEMENT | P O BOX 7079 | | | | CAGUAS | PR | 00726-7079 | |
| 594641 | XPO MOVIL | 1607 AVE PONCE DE LEON | APT 1102 | | | SAN JUAN | PR | 00909 | |
| 767465 | XPRESARTE | URB REXVILLE | 13 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 767466 | XPRESS ARTE | URB REXVILLE | B 2 13 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 851590 | XPRESS LUBE/ TOPPS CAR CARE | PO BOX 1289 | | | | GUAYAMA | PR | 00785-1289 | |
| 594642 | XPRESS MEDICAL TRANSPORT, CORP | MARGINAL 3 | | | | LUQUILLO | PR | 00773 | |
| 594643 | XPRESS MEDICAL TRANSPORT, CORP. | PMB 155 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 594644 | XPRESS TONER CARIB RECYCLING PROD INC | URB LA RIVIERA | SE 970 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 594645 | XPRESS TONER CARIB RECYCLING PROD INC | URB PUERTO NUEVO | 401 D CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 594646 | XPRESSARTE SIGNS CORP | URB REXVILLE | BL 35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 594647 | XPRESSARTE SING CORP | URB REXVILLE | BL35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 594648 | XRM GROUP INC | PO BOX 4960 | PMB 546 | | | CAGUAS | PR | 00726 | |
| 767467 | XSPEC TEK CORPORATION | PMB 304 | 425 ROAD 693 STE 1 | | | DORADO | PR | 00646 | |
| 594649 | X-STEEL BODY SHOP INC | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 767468 | XTRA COOL AIR CONDITIONING INC | PMB 212 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 767469 | XTRA ELECTRONICS SERVICE | N16 AVE LOMAS VERDES | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 767470 | XTRAS INC | 1360 SEABOARD INDUSTRIAL BOULEVARD | | | | ATLANTA | GA | 30318 | |
| 594650 | XTRATEGIT CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 594630 | XTRATEGIT CORP | CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS SUITE 605 | | | SAN JUAN | PR | 00918 | |
| 594651 | XTRATEGIT CORP. | PO BOX 35 | | | | GUAYNABO | PR | 00970 | |
| 594652 | XTREM OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 851591 | XTREME AUTO PARTS & SERVICES INC | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 851592 | XTREME AUTO SERVICE | PO BOX 51674 | | | | TOA BAJA | PR | 00950-1674 | |
| 767471 | XTREME BIKE | PO BOX 605-703 SUITE 209 | | | | AGUADILLA | PR | 00605 | |
| 594653 | XTREME CAREER INSTITUTE | 109 LUIS LLORENS TORRES AVE | | | | ARECIBO | PR | 00612 | |
| 767472 | XTREME COMPUTER SYSTEMS | BO CABO CARIBE | CARR 2 KM 38.5 | | | VEGA BAJA | PR | 00693 | |
| 594654 | XTREME DIGITAL SERVICE INC | PO BOX 1085 | | | | LARES | PR | 00669-1085 | |
| 594655 | X-TREME GARDENS LANDSCAPING | P O BOX 502 | | | | CIALES | PR | 00638 | |
| 594656 | XTREME GENERAL CONTRACTORS, INC. | PO BOX 9323 | | | | SAN JUAN | PR | 00908-0000 | |
| 767473 | XTREME K CELULAR | P O BOX 142155 | | | | ARECIBO | PR | 00614-2155 | |
| 594657 | XTREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 594658 | XTREME OFFICE | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| 594659 | XTREME OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 594660 | X-TREME OFFICE | PASEO ALFA 2102 2da. SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949-0000 | |
| 594661 | XTREME OFFICE INC | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| 767474 | XTRENE OFFICE SOLUTION | PO BOX 1492 | | | | VEGA ALTA | PR | 00692 | |
| 594662 | XUNEYL L PALMERO RIVERA | Address on file | | | | | | | |
| 594663 | XUVO TECHNOLOGIES INC | PMB 117 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6065 | |
| 594664 | XXI CENTURY TAE KWON DO INC. | VILLA CAROLINA | 18 CALLE 510 BLOQUE 208 | | | CAROLINA | PR | 00983 | |
| 830183 | XXXXXX AQUINO, FABIAN | Address on file | | | | | | | |
| 594665 | XYOMARA E JIMENEZ QUINONES | Address on file | | | | | | | |
| 594666 | XYOMARA EDMEE JIMENEZ QUINONES | Address on file | | | | | | | |
| 767475 | XYOMARA OCASIO ROSADO | TOA ALTA HGTS | AR 55 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 594667 | XZERTA TEC SOLAR I LLC | 546 FIFTH AVE FLOOR 9 TH | | | | NEW YORK | NY | 10036 | |
| 594668 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 767476 | Y & S ANTONGIORGI INC | CENTRO COMERCIAL DE SAN GERMAN | PO BOX 1918 | | | SAN GERMAN | PR | 00683 | |
| 767477 | Y A I NATIONAL INSTITUTE FOR PEOPLE | 460 WEST 34771 ST | | | | NEW YORK | NY | 10012382 | |
| 594669 | Y AND C SERVICES AND DISTRIBUTORS | HC - 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 594670 | Y B ROVER INC | PO BOX 1171 | | | | AIBONITO | PR | 00705 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965623 | Y Colon Rivera, Sheila | Address on file | | | | | | | |
| 1256853 | Y NO HABIA LUZ, INC. | Address on file | | | | | | | |
| 767478 | Y NOT PORQUE ANTIQUE PHOTO STUDIO | URB. ALTAMIRA D-54 CALLE-11 | | | | FAJARDO | PR | 00738-3614 | |
| 594672 | Y S LATINO INC | 150 CARR #2 | | | | GUAYNABO | PR | 00966 | |
| 1683906 | y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes, Garcia Morales Jose E. | Address on file | | | | | | | |
| 1684178 | y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes, Garcia Morales, Jose E. | Address on file | | | | | | | |
| 594673 | Y. F. TRANSPORTE ESCOLAR, INC. | RR #10 BOX 10041 | | | | SAN JUAN | PR | 00926 | |
| 1484171 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Address on file | | | | | | | |
| 1951242 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | Address on file | | | | | | | |
| 1515679 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 1649903 | Y.C.C. Repesentedo por sus padres Mariel Cruz Ramos Cruz | Address on file | | | | | | | |
| 1743624 | Y.D.V.N. | Nilda Nieves Oquendo | Calle San Francisco #18 | | | Utuado | PR | 00641 | |
| 1446963 | Y.E.R.Q., a minor child (Yalitza Quiñones, parent) | Address on file | | | | | | | |
| 1446695 | Y.I.H.L., a minor child (Lillian Lozano, parent) | Address on file | | | | | | | |
| 2103697 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | Address on file | | | | | | | |
| 1687971 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | Address on file | | | | | | | |
| 1687971 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | Address on file | | | | | | | |
| 1530284 | Y.T.M., un menor (Carla Molina Barrios, madre, #171 Ave. Chardon Ste. 301, San Juan, PR 00918 | Address on file | | | | | | | |
| 594674 | Y2K OK INC | 2301 LOCUS ST SUITE 102 | | | | ST LOUIS | MO | 63103 | |
| 767479 | YA O MING RONDON RODRIGUEZ | PO BOX 849 | | | | GUAYNABO | PR | 00970 | |
| 594675 | YA O RONDON RODRIGUEZ | Address on file | | | | | | | |
| 594676 | YAAH PRODUCTIONS | VILLA DEL RIO BAYAMON | B1 CALLE 12 | | | BAYAMON | PR | 00959-8961 | |
| 594677 | YABDIEL FELICIANO VELEZ | Address on file | | | | | | | |
| 594678 | YABEL FERMAINT | Address on file | | | | | | | |
| 594679 | YABEL ROSADO RIVERA | Address on file | | | | | | | |
| 594680 | YABETH RODRIGUEZ LAMBOY | Address on file | | | | | | | |
| 767480 | YABIJA CONSTRUCTION INC | P O BOX 7643 | | | | CAROLINA | PR | 00986 | |
| 594681 | YABUCOA BUS LINE INC | F3 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 594682 | YABUCOA BUS LINE INC | P O BOX 517 | | | | YABUCOA | PR | 00767 | |
| 1422411 | YABUCOA DEVELOPMENT SE | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 594683 | YABUCOA DEVELOPMENT SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 1545460 | Yabucoa Development, S.E | Address on file | | | | | | | |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | Address on file | | | | | | | |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | Address on file | | | | | | | |
| 767482 | YABUCOA MEMORIAL INC | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 767483 | YABUCOA SERVICE STATION | P O BOX 1131 | | | | YABUCOA | PR | 00767 | |
| 2225466 | Yabucoa Solar | 53 Palmas St., Suite 701, El Caribe Office Building | | | | San Juan | PR | 00901 | |
| 2218694 | Yabucoa Solar LLC (as successor in interest to Western Wind Puerto Rico Corp.) | Western Wind Puerto Rico Corp. | Hong Kong & Shangai Banking Corp Bld | 885 West Georgia Street, Suite 1326 | Box 1041 | Vancouver | BC | V6C 3E8 | Canada |
| 2218729 | Yabucoa Solar LLC (as successor in interest to Western Wind Puerto Rico Corp.) | Attn: Luis A. Gierbolini, Esq. | PO Box 364567 | | | San Juan | PR | 00936-4567 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5767 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767484 | YABUCOA SPORT SHOP & TROPHY CENTER | 98 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 594684 | YABUCOA SPORT SHOP & TROPHY CENTER | PO BOX 2008 | | | | YABUCOA | PR | 00767 | |
| 837500 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 2137471 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | Carr Prairie 182 Km 0 30 Street Carr | | | | Yabucoa | PR | 00767 | |
| 594685 | YABUCOENOS PRO CALIDAD DE VIDA | HC 02 BOX 6901 | | | | YABUCOA | PR | 00767 | |
| 594686 | YABUCOOP | P.O. BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| 594687 | YAC PSYCHOLOGICAL SERVICES CORP. | URB BRISAS DE MONTECASINO | CALLE HAMACA #605 | | | TOA ALTA | PR | 00953 | |
| 2003827 | Yace Aviles, Oxden Nomar | Address on file | | | | | | | |
| 594688 | YACE CHINEA, ERNIX E | Address on file | | | | | | | |
| 594689 | YACE DE ARMAS, VANNEZA E | Address on file | | | | | | | |
| 594690 | YACE RODRIGUEZ, DOLORES M | Address on file | | | | | | | |
| 594691 | YACE SANTOS, LILLIAM M | Address on file | | | | | | | |
| 594692 | YACE VAZQUEZ, MARIANNE | Address on file | | | | | | | |
| 851593 | YACELIS MARTINEZ PEÑA | PO BOX 1543 | | | | JUNCOS | PR | 00777-1543 | |
| 594693 | YACHI M SUAREZ GARCIA | Address on file | | | | | | | |
| 594694 | YACHIRA A RAMOS CONDE | Address on file | | | | | | | |
| 594695 | YACHIRA MONTILLA SANTANA | Address on file | | | | | | | |
| 594696 | YACHIRA RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 767485 | YACSIRA M JIMENEZ | HC 2 BOX 6414 | | | | LARES | PR | 00669 | |
| 767486 | YADAIRA SANTIAGO DIAZ | URB CIUDAD JARDIN | 374 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| 594697 | YADAIRETTE O VILLA PACHECO | Address on file | | | | | | | |
| 594698 | YADAN JAVIER CORTES CAMACHO | Address on file | | | | | | | |
| 594699 | YADARIS LUCIANO CRUZ | Address on file | | | | | | | |
| 594700 | YADARIS LUCIANO CRUZ | Address on file | | | | | | | |
| 594701 | YADARIS ROBLES FIGUEROA | Address on file | | | | | | | |
| 594702 | YADARIS TORRES ROLON | Address on file | | | | | | | |
| 594703 | YADDIRA RODAS RUIZ | Address on file | | | | | | | |
| 767487 | YADEL ALEJANDRO COTTO | Address on file | | | | | | | |
| 767488 | YADEL ALEJANDRO COTTO | Address on file | | | | | | | |
| 851594 | YADEL M AQUINO SANTIAGO | HC 3 BOX 12929 | | | | CAROLINA | PR | 00987-9607 | |
| 594704 | YADELI ROMERO LOPEZ | Address on file | | | | | | | |
| 767489 | YADELISSES PANTOJA PEREZ | PO BOX 1873 | | | | BARCELONETA | PR | 00617-1873 | |
| 594705 | YADELYN CAMACHO LOPEZ | Address on file | | | | | | | |
| 594706 | YADEXIE ORTIZ SANTIAGO | Address on file | | | | | | | |
| 594707 | YADHIEL COLLAZO FIGUEROA | Address on file | | | | | | | |
| 594708 | YADHIRA FOURNIER NIGAGLIONI | Address on file | | | | | | | |
| 767490 | YADHIRA L LUGO RODRIGUEZ | URB FLAMBOYAN | H 14 CALLE 14 | | | MANATI | PR | 00674 | |
| 594709 | YADHIRA LOPEZ MORALES | Address on file | | | | | | | |
| 594710 | YADHIRA M. LEON MATHEU | Address on file | | | | | | | |
| 767491 | YADHIRA RAMIREZ TORO | Address on file | | | | | | | |
| 767492 | YADHIRA RUIZ RIVERA | HC 02 BOX 12990 | | | | SAN GERMAN | PR | 00683 | |
| 594711 | YADIANGELYS MALDONADO GONZALEZ | Address on file | | | | | | | |
| 767494 | YADIEL A PEPIN SANCHEZ | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| 767493 | YADIEL A PEPIN SANCHEZ | Address on file | | | | | | | |
| 767495 | YADIEL CRUZADO DEL VALLE | VILLA FONTANA | 4 US 32 VIA 43 | | | CAROLINA | PR | 00983 | |
| 594712 | YADIEL DE JESUS MORALES | Address on file | | | | | | | |
| 594713 | YADIEL E ORTIZ UBILES | Address on file | | | | | | | |
| 594714 | YADIEL E RIVERA ORTIZ | Address on file | | | | | | | |
| 767496 | YADIEL E ROMAN RAMOS | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| 594715 | YADIEL F BERRIOS ORTIZ | Address on file | | | | | | | |
| 594716 | YADIEL J LUGO RIVERA | Address on file | | | | | | | |
| 594717 | YADIEL J LUGO SOTO | Address on file | | | | | | | |
| 594718 | YADIEL JOUBERT COLLAZO | Address on file | | | | | | | |
| 594719 | YADIEL MATOS DELGADO | Address on file | | | | | | | |
| 767497 | YADIEL O ROSADO COTTO / EDGARDO ROSADO | BO RINCON SECTOR GARCIA | CARR 171 KM 3 8 | | | CIDRA | PR | 00739 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594720 | YADIEL OMAR ROLDAN FIGUEROA | Address on file | | | | | | | |
| 594721 | YADIEL ONILL TANCO | Address on file | | | | | | | |
| 2175147 | YADIEL PENA ENCARNACION | Address on file | | | | | | | |
| 594722 | YADIER MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 594723 | YADIER O OYOLA/ MARITZA COTTO | Address on file | | | | | | | |
| 594724 | YADIL COLON CUADRADO | Address on file | | | | | | | |
| 594725 | YADIL COLON CUADRADO | Address on file | | | | | | | |
| 767498 | YADIL J HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 594726 | YADILA E DAVILA SEISE | Address on file | | | | | | | |
| 767499 | YADILISS ORTIZ OCASIO | P O BOX 744 | | | | AGUAS BUENAS | PR | 00703 | |
| 594728 | YADINES NUNEZ SERRANO | Address on file | | | | | | | |
| 594729 | YADINES NUÑEZ SERRANO | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A | COLINAS DE MONTE CARLO, | | SAN JUAN | PR | 00924 | |
| 767500 | YADIR MENDEZ MORALES | COND CIUDAD UNIVERSITARIO | 3 AVE PERIFERAL APT 1110 | | | TRUJILLO ALTO | PR | 00976 | |
| 767502 | YADIRA A ROBLES VELEZ | Address on file | | | | | | | |
| 594730 | YADIRA ABREU GARCIA | Address on file | | | | | | | |
| 767503 | YADIRA ADORNO DELGADO | URB MAYORCA | S- 26 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 594731 | YADIRA ADORNO DELGADO | Address on file | | | | | | | |
| 594732 | YADIRA ADORNO DELGADO | Address on file | | | | | | | |
| 594733 | YADIRA AGUIRRE CHICO | Address on file | | | | | | | |
| 594734 | YADIRA ALERS SOTO | Address on file | | | | | | | |
| 594735 | YADIRA ALICEA CHETRANGOLO | Address on file | | | | | | | |
| 767504 | YADIRA ALICEA FLORES | PARC RAYO GUARAS | CALLE LUNA BOX 125 | | | SABANA GRANDE | PR | 00637 | |
| 771278 | YADIRA ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 594736 | YADIRA ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 767505 | YADIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 851595 | YADIRA AQUINO SANTIAGO | ALT DE PARQUE ECUESTRE | 310 CALLE YCARO | | | CAROLINA | PR | 00987-8572 | |
| 767506 | YADIRA AQUINO SANTIAGO | ALTURAS DEL PARQUE | 310 YCARO | | | CAROLINA | PR | 00987 | |
| 767507 | YADIRA ARROYO | ESTANCIAS DE SAN FERNANDO | C28 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 767508 | YADIRA AYALA CUENCA | HC 02 BOX 11402 | | | | VIEQUES | PR | 00765 | |
| 767509 | YADIRA BARRETO NEGRON | HC 2 BOX 16594 | | | | ARECIBO | PR | 00612 | |
| 594737 | YADIRA BENITEZ CRUZ | Address on file | | | | | | | |
| 767510 | YADIRA BONILLA | Address on file | | | | | | | |
| 767511 | YADIRA BURGOS RIVERA | P O BOX 275 | | | | OROCOVIS | PR | 00720 | |
| 594738 | YADIRA BUXO | Address on file | | | | | | | |
| 594739 | YADIRA CANCEL TORRES | Address on file | | | | | | | |
| 594740 | YADIRA CANCEL TORRES | Address on file | | | | | | | |
| 594741 | YADIRA CANCEL TORRES | Address on file | | | | | | | |
| 767512 | YADIRA CARO CARO | PO BOX 521 | | | | AGUADA | PR | 00602 | |
| 767513 | YADIRA CARRASQUILLO APONTE | Address on file | | | | | | | |
| 594742 | YADIRA CASTILLO HERNANDEZ | Address on file | | | | | | | |
| 767514 | YADIRA CASTRO RUIZ | PO BOX 142412 | | | | ARECIBO | PR | 00612-2412 | |
| 767515 | YADIRA CEPEDA DE JESUS | VILLA CRISTINA | SOLAR 45 | | | LOIZA | PR | 00772 | |
| 767516 | YADIRA CHEVERE AYALA | RR 06 BOX 9262 | | | | SAN JUAN | PR | 00926 | |
| 594743 | YADIRA COLON LOPEZ | Address on file | | | | | | | |
| 851596 | YADIRA CONCEPCION LOPEZ | JARDINES DE COUNTRY CLUB | BS1 CALLE 121 | | | CAROLINA | PR | 00987 | |
| 594744 | YADIRA CRUZ FIGUEROA | Address on file | | | | | | | |
| 594745 | YADIRA D VEGUILLA ROSARIO | Address on file | | | | | | | |
| 594746 | YADIRA D VEGUILLA ROSARIO | Address on file | | | | | | | |
| 594747 | YADIRA D VEGUILLA ROSARIO | Address on file | | | | | | | |
| 767517 | YADIRA DEL CARMEN FIGUEROA SANTOS | URB VILLA DEL CARMEN | G 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| 767518 | YADIRA DEL RIO ESTADES | HC 07 BOX 33063 | | | | HATILLO | PR | 00659 | |
| 594748 | YADIRA DEL VALLE MUNOZ | Address on file | | | | | | | |
| 767519 | YADIRA DELGADO COLON | EDIF 44 APTO 214, RES, EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 594750 | YADIRA DIAZ SOTO | Address on file | | | | | | | |
| 767520 | YADIRA E CURET SANCHEZ | Address on file | | | | | | | |
| 594751 | YADIRA E GARCIA CARABALLO | Address on file | | | | | | | |
| 767521 | YADIRA E GONZALEZ ALAMO | P O BOX 134 | | | | MAUNABO | PR | 00707 | |
| 767522 | YADIRA E LABOY RODRIGUEZ | URB VILLA UNIVERSITARIA | F 14 CALLE 12 | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 594752 | YADIRA E MONTES ROBLES | Address on file | | | | | | | |
| 767523 | YADIRA E PEREZ MORA | URB.EL ALAMO E-3 CALLE ALAMO DRIVE | | | | GUAYNABO | PR | 00969 | |
| 594753 | YADIRA E TORRES NIEVES | Address on file | | | | | | | |
| 594754 | YADIRA FELICIANO OCANA | Address on file | | | | | | | |
| 594755 | YADIRA FERREIRA | Address on file | | | | | | | |
| 767524 | YADIRA FIGUEROA LANDRAU | Address on file | | | | | | | |
| 767525 | YADIRA FIGUEROA LUGO | URB BALDRICH 323 CALLE PEDRO | A BIGERY | | | SAN JUAN | PR | 00918 | |
| 594758 | YADIRA FIGUEROA LUGO | WILMARIE DIAZ NARVAES | PO BOX 13270 | | | SAN JUAN | PR | 00929-2270 | |
| 594756 | YADIRA FIGUEROA LUGO | Address on file | | | | | | | |
| 594757 | YADIRA FIGUEROA LUGO | Address on file | | | | | | | |
| 594760 | YADIRA FIGUEROA MUNDO | Address on file | | | | | | | |
| 594759 | YADIRA FIGUEROA MUNDO | Address on file | | | | | | | |
| 767501 | YADIRA FIGUEROA TORRES | HC 01 BOX 7323 | | | | YAUCO | PR | 00698 | |
| 594761 | YADIRA FLORES MONTANEZ | Address on file | | | | | | | |
| 594762 | YADIRA GALARZA BERRIOS | Address on file | | | | | | | |
| 767526 | YADIRA GOMEZ RODRIGUEZ | VILLA UNIVERSITARIA | P 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 594764 | YADIRA GONZALEZ ALICES | Address on file | | | | | | | |
| 767527 | YADIRA GONZALEZ CHARNECO | HC 3 BOX 4300 | | | | AGUADA | PR | 00602 | |
| 594765 | YADIRA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 767528 | YADIRA GUITIREZ ROSALES | APTO 1411 CONDOMINIO GOLDEN TOWERS | | | | CAROLINA | PR | 00983 | |
| 594766 | YADIRA HERNANDEZ ABOLAFIA | Address on file | | | | | | | |
| 767529 | YADIRA HERNANDEZ VARGAS | PO BOX 1320 | | | | ISABELA | PR | 00662 | |
| 594767 | YADIRA HERNANDEZ VEGA | Address on file | | | | | | | |
| 767530 | YADIRA I CALLET FERNANDEZ | 9 4 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| 594768 | YADIRA I DAVILA MARTINEZ | Address on file | | | | | | | |
| 851597 | YADIRA I RODRIGUEZ CANDELARIA | HC 1 BOX 26131 | | | | VEGA BAJA | PR | 00693-9764 | |
| 767531 | YADIRA I ROLON COLON | Address on file | | | | | | | |
| 594769 | YADIRA I. PEREIRA NIEVES | Address on file | | | | | | | |
| 767532 | YADIRA IRIZARRY PADILLA | PMB 428 | AVE TITO CASTRO 609 SUITE 102 | | | PONCE | PR | 00716 | |
| 594770 | YADIRA J JUSINO RODRIGUEZ | Address on file | | | | | | | |
| 767533 | YADIRA JUSINO RAMIREZ | 48 A CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 767534 | YADIRA L MONTALVO ACEVEDO | Address on file | | | | | | | |
| 594771 | YADIRA L ORTIZ DE HOYOS | Address on file | | | | | | | |
| 767535 | YADIRA LABOY LEBRON | HC 03 BOX 12065 | | | | YABUCOA | PR | 00797 | |
| 594772 | YADIRA LAUREANO BURGOS | Address on file | | | | | | | |
| 851598 | YADIRA LIZ CUEVAS CORREA | HC 2 BOX 8676 | | | | BAJADERO | PR | 00616-9746 | |
| 767536 | YADIRA LOZADA GONZALEZ | PO BOX 1053 | | | | VEGA BAJA | PR | 00694 | |
| 594773 | YADIRA LUGO VELEZ | Address on file | | | | | | | |
| 767537 | YADIRA M ENCARNACION BONILLA | INTERAMERICANA | EDIF B 9 APT 2 B | | | TRUJILLO ALTO | PR | 00976 | |
| 767538 | YADIRA M FUENTES FUENTES | Address on file | | | | | | | |
| 594774 | YADIRA M PENA HUERTAS | Address on file | | | | | | | |
| 594776 | YADIRA M RIVERA CRUZ | Address on file | | | | | | | |
| 594777 | YADIRA M TABALES DEFONTAINE | Address on file | | | | | | | |
| 594778 | YADIRA M TAVALES DEFONTAINE | Address on file | | | | | | | |
| 594779 | YADIRA M. RENTAS RODRIGUEZ | Address on file | | | | | | | |
| 594780 | YADIRA M. RENTAS RODRIGUEZ | Address on file | | | | | | | |
| 594781 | YADIRA MALDONADO GUINDIN | Address on file | | | | | | | |
| 594782 | YADIRA MALDONADO QUINONES | Address on file | | | | | | | |
| 594783 | YADIRA MARRERO POGGI | Address on file | | | | | | | |
| 767539 | YADIRA MARRERO RIOS | SANTA JUANITA | CALLE BERNARDINO C-11 | | | BAYAMON | PR | 00959 | |
| 594784 | YADIRA MARRERO RIOS | Address on file | | | | | | | |
| 594785 | YADIRA MARRERO SERRANO | Address on file | | | | | | | |
| 767540 | YADIRA MARTI LOPEZ | Address on file | | | | | | | |
| 594786 | YADIRA MARTINEZ | Address on file | | | | | | | |
| 767541 | YADIRA MARTINEZ OTERO | HC 74 BOX 5416 | | | | NARANJITO | PR | 00719-9615 | |
| 767542 | YADIRA MATEO ORTIZ | III SANTA JUANA | 9 CALLE 9T | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594787 | YADIRA MATOS MARTINEZ | Address on file | | | | | | | |
| 594788 | YADIRA MATOS OCASIO | Address on file | | | | | | | |
| 767543 | YADIRA MATOS OCASIO | Address on file | | | | | | | |
| 767544 | YADIRA MEDINA LANDRAU | MANSIONES DE CAROLINA | NUM 4 BLQ 194 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 594789 | YADIRA MERCED COLON MUNOZ | Address on file | | | | | | | |
| 594790 | YADIRA MITCHELL FARGAS | Address on file | | | | | | | |
| 767545 | YADIRA MONSERRATE CLEMENTE | 2074 ARTHUR AVE APT 1 B | | | | BRONX | NY | 10457 | |
| 594791 | YADIRA MONTALVO JIMENEZ | Address on file | | | | | | | |
| 594792 | YADIRA MORALES MIRANDA | Address on file | | | | | | | |
| 767546 | YADIRA MORAN BETANCOURT | URB UNIVERSITY | B 8 CALLE 2 A | | | ARECIBO | PR | 00612 | |
| 594793 | YADIRA MORAN BETANCOURT | Address on file | | | | | | | |
| 594794 | YADIRA MUNIZ GONZALEZ | Address on file | | | | | | | |
| 594795 | YADIRA MUNOZ HERNANDEZ | Address on file | | | | | | | |
| 767547 | YADIRA N COLON ORTEGA | Address on file | | | | | | | |
| 767548 | YADIRA N SOTO VALENTINO | INTERAMERICANA GARDENS | EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 594796 | YADIRA NADAL | Address on file | | | | | | | |
| 594797 | YADIRA NEGRON SALDANA | Address on file | | | | | | | |
| 851599 | YADIRA NEGRON TORRES | URB LAS DELICIAS | 3285 URSULA CARDONA | | | PONCE | PR | 00728 | |
| 594798 | YADIRA NIEVES LOPEZ | Address on file | | | | | | | |
| 767549 | YADIRA NIEVES PIZARRO | 1 SAN SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 767551 | YADIRA NIEVES VELEZ | URB ALTAMESA 1425 | CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 594800 | YADIRA NOGUERAS ROSADO | Address on file | | | | | | | |
| 594801 | YADIRA OQUENDO RUIZ | Address on file | | | | | | | |
| 594802 | YADIRA ORTIZ COLON | Address on file | | | | | | | |
| 594803 | YADIRA ORTIZ LOPEZ | Address on file | | | | | | | |
| 851600 | YADIRA ORTIZ MERCED | IDAMARIS GARDENS | R9 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00727-5708 | |
| 767553 | YADIRA PACHECO | P O BOX 3504 | PMB 88 | | | JUANA DIAZ | PR | 00795 | |
| 767554 | YADIRA PADILLA RODRIGUEZ | URB CANA | EE49 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 767555 | YADIRA PADIN ROJAS | EXT COUNTRY CLUB | 253 CALLE HW39 | | | CAROLINA | PR | 00982 | |
| 594804 | YADIRA PANTOJA DAVILA | Address on file | | | | | | | |
| 767557 | YADIRA PEREZ APONTE | URB COUNTRY CLUB | 895 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 767556 | YADIRA PEREZ APONTE | URB LOS MAESTROS | NUM 471 B C/MANUEL GUZMAN | | | SAN JUAN | PR | 00923 | |
| 767558 | YADIRA PEREZ CRUZ | Address on file | | | | | | | |
| 767559 | YADIRA PEREZ SOTO | EXT ZENO GANDIA | EDIF C 13 APT 252 | | | ARECIBO | PR | 00612 | |
| 594805 | YADIRA PIZARRO DIAZ | Address on file | | | | | | | |
| 767560 | YADIRA PIZARRO QUILES | COND TORRE DE ORO APT 202 | 175 CALLE MEJICO | | | SAN JUAN | PR | 00917 | |
| 594806 | YADIRA QUINONES CARRASQUILLO | Address on file | | | | | | | |
| 851601 | YADIRA QUIÑONES VAZQUEZ | RR6 BOX 10604 | | | | SAN JUAN | PR | 00926 | |
| 851602 | YADIRA RAMOS BENITEZ | 108 CALLE ESPERANZA (BAJOS) | | | | LUQUILLO | PR | 00773 | |
| 767561 | YADIRA RAMOS COLON | P O BOX 192 | | | | SALINAS | PR | 00751 | |
| 594808 | YADIRA RAMOS CRUZ | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 594809 | YADIRA RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 767562 | YADIRA REYES TORRES | PO BOX 1662 | | | | CIDRA | PR | 00739 | |
| 594810 | YADIRA RIOS MERCADO | Address on file | | | | | | | |
| 594811 | YADIRA RIVERA | Address on file | | | | | | | |
| 767563 | YADIRA RIVERA CASIANO | HC 01 BOX 5887 | | | | SAN GERMANA | PR | 00683 | |
| 767564 | YADIRA RIVERA CINTRON | Address on file | | | | | | | |
| 594812 | YADIRA RIVERA MAYSONET | Address on file | | | | | | | |
| 767565 | YADIRA RIVERA SANTIAGO | P O BOX 670 | | | | RIO BLANCO | PR | 00744 | |
| 767566 | YADIRA RIVERA SANTOS | URB IDAMARIS GARDENS | L 32 C ALLE JUAN M MORALES | | | CAGUAS | PR | 00727 | |
| 767567 | YADIRA RIVERA VALENTIN | EDIF 22 APT 92 | RES AGUSTIN STAHL | | | AGUADILLA | PR | 00603 | |
| 594813 | YADIRA RIVERA VEGA | Address on file | | | | | | | |
| 594814 | YADIRA RIVERA VEGA | Address on file | | | | | | | |
| 594815 | YADIRA RODRIGUEZ AYALA | Address on file | | | | | | | |
| 767568 | YADIRA RODRIGUEZ DIAZ | HC 764 BOX 8574 | | | | PATILLAS | PR | 00723 | |
| 594817 | YADIRA RODRIGUEZ GINES | Address on file | | | | | | | |
| 594818 | YADIRA RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 767569 | YADIRA RODRIGUEZ RAMIREZ | BOX 1339 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594819 | YADIRA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 767570 | YADIRA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 594820 | YADIRA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 594821 | YADIRA RODRIGUEZ SANTO AKA YADIRA JARVIS | Address on file | | | | | | | |
| 767571 | YADIRA ROMAN CAMACHO | HC 80 BOX 8044 | | | | DORADO | PR | 00646 | |
| 767572 | YADIRA ROMAN COLON | URB LAS ALONDRAS | A 42 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 851603 | YADIRA ROMAN MALDONADO | URB SANTA RITA | G 25 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 767573 | YADIRA ROMAN MERCED | HC 01 BOX 8657 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 767574 | YADIRA ROMAN RIVERA | RES MANUEL A PEREZ | EDIF C 20 APT 225 | | | SAN JUAN | PR | 00923 | |
| 767575 | YADIRA ROSA COLON | COND SAN JUAN PARK APTO H 10 | | | | SAN JUAN | PR | 00909 | |
| 767576 | YADIRA ROSADO TORRES | BO INGENIO | CALLE CRISANTEMO | | | TOA BAJA | PR | 00949 | |
| 767577 | YADIRA ROSARIO BERRIOS | VALLE VERDE 2 | BB 7 RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 594822 | YADIRA ROSARIO ROSARIO | Address on file | | | | | | | |
| 594823 | YADIRA RUIZ PUJOLS | Address on file | | | | | | | |
| 767578 | YADIRA RUIZ TIRADO | HC 4 BOX 11962 | | | | HUMACAO | PR | 00791 | |
| 594824 | YADIRA S RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 594825 | YADIRA S. RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 594826 | YADIRA SALDANA NUNEZ | Address on file | | | | | | | |
| 767580 | YADIRA SANCHEZ | PARK VILLE | T 26 CALLE ALABAMA | | | GUAYNABO | PR | 00969 | |
| 767579 | YADIRA SANCHEZ | TORRES DEL PARQUE SUR | APT 905 | | | BAYAMON | PR | 00956 | |
| 767581 | YADIRA SANCHEZ CORTES | URB LOS CAOBOS | 2913 CALLE TABONUCO | | | PONCE | PR | 00731-6027 | |
| 767582 | YADIRA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 594827 | YADIRA SANTIAGO DBAEASSY OFFICE SUPPLIES | URB SANTA ISIDRA I | F18 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 594828 | YADIRA SANTIAGO DIAZ | Address on file | | | | | | | |
| 767583 | YADIRA SANTIAGO LOPEZ | HC 01 BOX 7253 | | | | HUMACAO | PR | 00791 | |
| 594829 | YADIRA SANTIAGO NIEVES | Address on file | | | | | | | |
| 594830 | YADIRA SANTOS TORRES | Address on file | | | | | | | |
| 594831 | YADIRA SERRANO PRUNES | Address on file | | | | | | | |
| 767584 | YADIRA SERRANO RUIZ | PO BOX 1115 | | | | BAJADERO | PR | 00616 | |
| 767585 | YADIRA SOBERAL DIAZ | HC 1 BOX 6801 | | | | GUAYNABO | PR | 00971 | |
| 767586 | YADIRA TORRES CINTRON | URB MONTE ALENA | 180 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| 767587 | YADIRA TORRES DIAZ | URB VILLA CAROLINA | 13-17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 594832 | YADIRA TORRES NIEVES | Address on file | | | | | | | |
| 594833 | YADIRA TORRES ORTIZ | Address on file | | | | | | | |
| 767590 | YADIRA TORRES RODRIGUEZ | PO BOX 5119 | | | | YAUCO | PR | 00698 | |
| 767588 | YADIRA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 594834 | YADIRA TORRES RUIZ | Address on file | | | | | | | |
| 767591 | YADIRA TOSADO RODRIGUEZ | HC 02 BOX 7722 | | | | BARCELONETA | PR | 00617-9812 | |
| 594835 | YADIRA TREVINO CARRASQUILLO | Address on file | | | | | | | |
| 767592 | YADIRA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | | MANATI | PR | 00674 | |
| 594836 | YADIRA VAELLO BERBUDEZ | Address on file | | | | | | | |
| 767593 | YADIRA VALDIVIA GUEVARA | URB ALTO APOLO | L7 CALLE ADONIS | | | GUAYNABO | PR | 00969-4972 | |
| 767594 | YADIRA VALLE PEREZ | Address on file | | | | | | | |
| 594837 | YADIRA VARGAS / JUANA RODRIGUEZ | Address on file | | | | | | | |
| 594838 | YADIRA VARGAS TIRADO | Address on file | | | | | | | |
| 594839 | YADIRA VAZQUEZ ARCE | Address on file | | | | | | | |
| 594840 | YADIRA VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 594841 | YADIRA VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 594842 | YADIRA VEGA ACEVEDO | Address on file | | | | | | | |
| 594843 | YADIRA VEGA ACEVEDO | Address on file | | | | | | | |
| 594844 | YADIRA VEGA IRIZARRY | Address on file | | | | | | | |
| 767596 | YADIRA VELAZQUEZ CIRINO | HC 2 BOX 23853 | | | | AGUADILLA | PR | 00603 | |
| 767597 | YADIRA VELAZQUEZ TOLEDO | Address on file | | | | | | | |
| 767598 | YADIRA VELEZ AVILA | URB PRADERA REAL | C 4 CALLE HIEDRA | | | ISABELA | PR | 00662 | |
| 767599 | YADIRA VELEZ RAMOS | P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 594845 | YADIRA VILLAFANE CARABALLO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767600 | YADIRA VILLANUEVA CABRERA | BO ESPINAL | BZN 1178 | | | AGUADA | PR | 00602 | |
| 851604 | YADIRA Y PADIN ROJAS | PARQUE DEL MONTE | MC 35 CALLE PASEO DEL VALLE | | | TRUJILLO ALTO | PR | 00976-6093 | |
| 767602 | YADIRA ZAYAS TORRES | URB LOS ALMENDROS | 756 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 767603 | YADIRAH I RUIZ LIGO | 1 COND CONCORDIA GARDENS | APT 15 L | | | SAN JUAN | PR | 00924 | |
| 767604 | YADIRAH ROMAN ROMAN | PO BOX 66 | | | | SAN ANTONIO | PR | 00690 | |
| 594846 | YADIRAH SALGADO CARABALLO | Address on file | | | | | | | |
| 767605 | YADIRAH SOTO VEGA | COND WASHINGTON | 26 APT 10B CONDADO | | | SAN JUAN | PR | 00907 | |
| 594847 | YADIRALIZ PEREZ PEREZ | Address on file | | | | | | | |
| 594848 | YADIRALIZ RIVERA IRIZARRY | Address on file | | | | | | | |
| 594849 | YADIRIS CRUZ MANGUAL | Address on file | | | | | | | |
| 594850 | YADIRIS CRUZ MANGUAL | Address on file | | | | | | | |
| 767606 | YADIRIS MORALES MALPICA | SANTA ROSA | 24 BLQ 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 851605 | YADIRIS Y TOLEDO COLON | 555 MANSIONES DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 594851 | YADIRMARI FLAQUER MENDOZA | Address on file | | | | | | | |
| 767607 | YADIS Z BALAGUER | P O BOX 1877 | | | | RINCON | PR | 00677-1877 | |
| 594853 | YADISY ARZOLA HERNANDEZ | Address on file | | | | | | | |
| 594854 | YADITH M LOPEZ NEGRON | Address on file | | | | | | | |
| 594855 | YADITZA E COLON ROLON | Address on file | | | | | | | |
| 594856 | YADITZA N. FELICIANO | Address on file | | | | | | | |
| 594857 | YADITZA OSORIO OYOLA | Address on file | | | | | | | |
| 767608 | YADITZA ROSARIO QUILES | CUPEY GARDENS | 12 CALLE 41 | | | SAN JUAN | PR | 00926 | |
| 767609 | YADITZA RUIZ DAVILA | Address on file | | | | | | | |
| 594858 | YADIZA VAZQUEZ ROBLES | Address on file | | | | | | | |
| 594859 | YADMILLIED H REYES PASTOR | Address on file | | | | | | | |
| 594860 | YADMIN I VARGAS RIVERA | Address on file | | | | | | | |
| 767610 | YADRIA I ORTIZ LIBRAN | RES AMAPOLA | EDIF AI APT 14 | | | SAN JUAN | PR | 00927 | |
| 594861 | YADRIEL HUERTAS COLON | Address on file | | | | | | | |
| 594862 | YADRIEL ORTIZ VELEZ | Address on file | | | | | | | |
| 594863 | YADYMAR M COTTO MORALES | Address on file | | | | | | | |
| 594864 | YADYRA MANFREDY RAMOS | Address on file | | | | | | | |
| 767611 | YADYS ROLON CASUL | COUNTRY CLUB | 968 CALLE LLAUSENTINA | | | SAN JUAN | PR | 00924 | |
| 767612 | YADZEL V CARABALLO ALVAREZ | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 767613 | YAEL T CORREA VALES | Address on file | | | | | | | |
| 767614 | YAELIS OTERO OYOLA | BO BAYAMONCITO | CARR 156 KM 40.5 | | | AGUAS BUENAS | PR | 00703 | |
| 594865 | YAELIS SOSTRE SANFELIZ | Address on file | | | | | | | |
| 594866 | YAFELIN ACOSTA | Address on file | | | | | | | |
| 594867 | YAFELIN ACOSTA GRANIELA | Address on file | | | | | | | |
| 594868 | YAGEITZA RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 767615 | YAGUEKA SPORT PROMOTIONS INC | BO QUEBRADA GRANDE | CARR 348 NUM 2835 | | | MAYAGUEZ | PR | 00680 2100 | |
| 767616 | YAGUEKA SPORT PROMOTIONS INC | CARR 348-2835 | | | | MAYAGUEZ | PR | 00680-2100 | |
| 767617 | YAGUEZ DIVING AND FISHING CLUB INC | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| 767618 | YAGUEZ TRADING INC | PO BOX 3081 | | | | MAYAGUEZ | PR | 00681 | |
| 767620 | YAHAIDA ZABALA GALARZA | PO BOX 7470 | | | | CAROLINA | PR | 00986-7470 | |
| 767619 | YAHAIDA ZABALA GALARZA | Address on file | | | | | | | |
| 594869 | YAHAIRA A SANTANA VIDOT | Address on file | | | | | | | |
| 594870 | YAHAIRA ADAMES MARTELL | Address on file | | | | | | | |
| 767621 | YAHAIRA ALICEA FIGUEROA | BO INGENIO VILLA CALMA | 361 CALLE DAVID | | | TOA BAJA | PR | 00949 | |
| 767623 | YAHAIRA ANDINO GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 594873 | YAHAIRA ANDINO GONZALEZ | Address on file | | | | | | | |
| 594874 | YAHAIRA ARROYO FREYTES | Address on file | | | | | | | |
| 767624 | YAHAIRA ARZUAGA BELTRAN | MIRADOR DE BAIROA | 25 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 594875 | YAHAIRA BAEZ CALIXTO | Address on file | | | | | | | |
| 767625 | YAHAIRA BETANCOURT RODRIGUEZ | PO BOX 449 | | | | SAINT JUST | PR | 00978 | |
| 767626 | YAHAIRA BRIGNONI | P O BOX 3056 | | | | VEGA ALTA | PR | 00692 | |
| 767627 | YAHAIRA CABAN ROMAN | HACIENDA SAN ANDRES | EDIF 5 APT 108 | | | SAN SEBASTIAN | PR | 00685 | |
| 767628 | YAHAIRA CASANOVA PINET | HC 1 BOX 4475 | | | | LOIZA | PR | 00772 | |
| 594876 | YAHAIRA CASIANO FIGUEROA | Address on file | | | | | | | |
| 767629 | YAHAIRA CINTRON RODRIGUEZ | PO BOX 759 | | | | ENSENADA | PR | 00647 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767630 | YAHAIRA COLON BENITEZ | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650-9105 | |
| 594877 | YAHAIRA COLON NAZARIO | Address on file | | | | | | | |
| 594878 | YAHAIRA COLON RODRIGUEZ | Address on file | | | | | | | |
| 767632 | YAHAIRA CRUZ CUBERO | PO BOX 274 | | | | ISABELA | PR | 00662 | |
| 594879 | YAHAIRA CRUZ MARRERO | Address on file | | | | | | | |
| 594880 | YAHAIRA D COTTO VALLADARES | Address on file | | | | | | | |
| 767633 | YAHAIRA DE LA CRUZ | RES SAN FERNANDO | EDIF 4 APT 88 | | | SAN JUAN | PR | 00927 | |
| 851607 | YAHAIRA DE LA ROSA ALGARIN | 3 CALLE HORTENSIA APT 16H | | | | SAN JUAN | PR | 00926-6415 | |
| 594881 | YAHAIRA DE LEON RAMOS | Address on file | | | | | | | |
| 767634 | YAHAIRA DEL VALLE | RAMEY JOB CORPS | | | | AGUADILLA | PR | 00662 | |
| 594882 | YAHAIRA DEL VALLE ALAMO | Address on file | | | | | | | |
| 767635 | YAHAIRA DELGADO NAZARIO | Address on file | | | | | | | |
| 767636 | YAHAIRA DELGADO PEREZ | G 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 767637 | YAHAIRA DIAZ GOMEZ | URB LOS TAMARINDOS | I 10 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 767638 | YAHAIRA DIAZ MARRERO | HC 2 BOX 21720 | | | | MAYAGUEZ | PR | 00680 | |
| 594883 | YAHAIRA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 767639 | YAHAIRA DONES TORRES | HC 43 BOX 11765 | | | | CAYEY | PR | 00736 | |
| 851608 | YAHAIRA E COLLADO RODRIGUEZ | VILLAS RIO CANAS | 1334 CALLE PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728-1946 | |
| 767640 | YAHAIRA E RODRIGUEZ GALARZA | PO BOX 1296 | | | | GUANICA | PR | 00653 | |
| 767641 | YAHAIRA ECHEVARRIA ECHEVARRIA | HC 01 BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 767642 | YAHAIRA ESTHER COLLADO RODRIGUEZ | URB PUNTO ORO | 4251 CALLE EL SERENO | | | PONCE | PR | 00728-2052 | |
| 851609 | YAHAIRA FANTAUZZI RIVERA | URB LA PROVIDENCIA | 1A1 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 851610 | YAHAIRA FLORES FLORES | PO BOX 832 | | | | RIO GRANDE | PR | 00745 | |
| 767643 | YAHAIRA FONTANEZ NIEVES | HC 4 BOX 8565 | | | | COMERIO | PR | 00782 | |
| 594885 | YAHAIRA FORT MELENDEZ | Address on file | | | | | | | |
| 767644 | YAHAIRA FUENTES PEREZ | HC 03 BZN 28216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 594886 | YAHAIRA G BEZARES | Address on file | | | | | | | |
| 767645 | YAHAIRA G FIGUEROA PAGAN | Address on file | | | | | | | |
| 767646 | YAHAIRA GARCIA | HC 01 BOX 7972 | | | | GUAYANILLA | PR | 00656 | |
| 767647 | YAHAIRA GARCIA CASTELLANOS | RR 1 BOX 2573 | | | | CIDRA | PR | 00739 | |
| 767648 | YAHAIRA GARCIA LABOY | HC 01 BOX 4291 | | | | VILLALBA | PR | 00766 | |
| 767649 | YAHAIRA GARCIA NEGRON | Address on file | | | | | | | |
| 767650 | YAHAIRA GARCIA ROJAS | URB TURABO GARDENS | Z 512 CALLE MILO BORGES APT 1 D | | | CAGUAS | PR | 00725 | |
| 767651 | YAHAIRA GONZALEZ | Address on file | | | | | | | |
| 594888 | YAHAIRA GONZALEZ AMARO | Address on file | | | | | | | |
| 594889 | YAHAIRA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 767652 | YAHAIRA GONZALEZ MEDINA | 66 CALLE LA PAZ | | | | QUEBRADILLA | PR | 00678 | |
| 851611 | YAHAIRA GONZALEZ MEDINA | REPTO KENNEDY | 65 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678-1914 | |
| 767622 | YAHAIRA GONZALEZ PLAZA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | |
| 594891 | YAHAIRA GONZALEZ PRUNES | Address on file | | | | | | | |
| 767653 | YAHAIRA GONZALEZ RAMOS | HC 01 11263 | | | | ARECIBO | PR | 00612 | |
| 594892 | YAHAIRA GONZALEZ TORRES | Address on file | | | | | | | |
| 767654 | YAHAIRA GORDILS PEREZ | HC 58 BOX 13681 | | | | AGUADA | PR | 00602 | |
| 767655 | YAHAIRA GUMA CINTRON | 55 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 767656 | YAHAIRA GUTARRA ALVAREZ | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 594893 | YAHAIRA HERNANDEZ CRUZ | Address on file | | | | | | | |
| 767657 | YAHAIRA HERRERA HERNANDEZ | URB VISTA VERDE | CALLE 13 BOX 381 | | | AGUADILLA | PR | 00603 | |
| 767658 | YAHAIRA HERRERA OQUENDO | Address on file | | | | | | | |
| 767659 | YAHAIRA I BOCACHICA COLON | P O BOX 461 | | | | VILLALBA | PR | 00766 | |
| 594894 | YAHAIRA I CRUZ SONERA | Address on file | | | | | | | |
| 767660 | YAHAIRA I FONTANEZ LOPEZ | VILLA BLANCA | 53 RUBI | | | CAGUAS | PR | 00725 | |
| 767661 | YAHAIRA I MALAVE SOLIVAN | HC 73 BOX 5906 | | | | CAYEY | PR | 00736 | |
| 594895 | YAHAIRA I MARTINEZ BENITEZ | Address on file | | | | | | | |
| 594896 | YAHAIRA I OCASIO DE JESUS | Address on file | | | | | | | |
| 594897 | YAHAIRA I RIVERA HERNANDEZ | Address on file | | | | | | | |
| 594898 | YAHAIRA K PIZARRO NEGRON | Address on file | | | | | | | |
| 767662 | YAHAIRA L BERRIOS | STA SECC TURABO GARDENS | D 4 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 594899 | YAHAIRA LAPORTE GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5774 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594900 | YAHAIRA LEBRON MUNOZ | Address on file | | | | | | | |
| 594901 | YAHAIRA LEON CAMACHO | Address on file | | | | | | | |
| 767663 | YAHAIRA LLANOS NIEVES | Address on file | | | | | | | |
| 594902 | YAHAIRA LOPEZ MERCADO | Address on file | | | | | | | |
| 851612 | YAHAIRA M ALTRECHE LUGO | PO BOX 1563 | | | | CAGUAS | PR | 00726-1563 | |
| 594903 | YAHAIRA M CRUZ DOMINGUEZ | Address on file | | | | | | | |
| 594904 | YAHAIRA M GONZALEZ CLEMENTE | Address on file | | | | | | | |
| 767664 | YAHAIRA M HERNANDEZ FUENTES | PO BOX 351 | | | | YABUCOA | PR | 00767 | |
| 767665 | YAHAIRA M LOPEZ VAZQUEZ | D 10 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 767666 | YAHAIRA M MARTINEZ / LUIS MARTINEZ | 4TA SECCION LEVITTOWN | AI 11 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 594905 | YAHAIRA M SANES RODRIGUEZ | Address on file | | | | | | | |
| 594906 | YAHAIRA M. PORTALATIN VELEZ | Address on file | | | | | | | |
| 594907 | YAHAIRA MALDONADO ESTREMERA | Address on file | | | | | | | |
| 767667 | YAHAIRA MALLORQUIN | A 6 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 767668 | YAHAIRA MARIE IBARRA SANTIAGO | GC 1 BOX 5444 | | | | ARROYO | PR | 00714 | |
| 767669 | YAHAIRA MARTINEZ RODRIGUEZ | PMB 13 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| 594908 | YAHAIRA MEDINA DIAZ | Address on file | | | | | | | |
| 594909 | YAHAIRA MELENDEZ HALL | Address on file | | | | | | | |
| 594910 | YAHAIRA MENDEZ PEREZ | Address on file | | | | | | | |
| 594911 | YAHAIRA MENDOZA SHELMETTY | Address on file | | | | | | | |
| 594912 | YAHAIRA MOJICA ORTEGA | Address on file | | | | | | | |
| 594913 | YAHAIRA MOJICA SANTIAGO | Address on file | | | | | | | |
| 594914 | YAHAIRA MUNIZ SANTIAGO | Address on file | | | | | | | |
| 767671 | YAHAIRA MUNOZ PESANTE | CALLE TEIQUE LINARES 161 | | | | QUEBRADILLAS | PR | 00678 | |
| 594915 | YAHAIRA N DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 767672 | YAHAIRA N RODRIGUEZ VALLES | URB ARROYO DEL MAR | A 218 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 594916 | YAHAIRA N. DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 594917 | YAHAIRA NAVEDO REYES | Address on file | | | | | | | |
| 767673 | YAHAIRA NAZARIO CRUZ | PO BOX 666 | | | | SABANA GRANDE | PR | 00637 | |
| 594918 | YAHAIRA NEVAREZ CANDELARIA | Address on file | | | | | | | |
| 594919 | YAHAIRA NIEVES MERCADO | Address on file | | | | | | | |
| 851614 | YAHAIRA OBJIO OBJIO | URB SANTA TERESITA | 5019 CALLE SAN PEDRO | | | PONCE | PR | 00730-4517 | |
| 767674 | YAHAIRA OBJIO OBJIO | Address on file | | | | | | | |
| 594920 | YAHAIRA PABELLON RIVERA | Address on file | | | | | | | |
| 594921 | YAHAIRA PACHECO BERRIOS | Address on file | | | | | | | |
| 851615 | YAHAIRA PEREZ OCASIO | TOA ALTA HEITHS | AG-42 CALLE 26 | | | TOA ALTA | PR | 00953-4321 | |
| 767675 | YAHAIRA POMALES MONET | HC 1 BOX 5004 | | | | JUNCOS | PR | 00777 | |
| 594922 | YAHAIRA POUPART VALENTIN | Address on file | | | | | | | |
| 594923 | YAHAIRA RAMOS MARRERO | Address on file | | | | | | | |
| 594924 | YAHAIRA RAMOS REYES | Address on file | | | | | | | |
| 767676 | YAHAIRA RAMOS VAZQUEZ | PO BOX 242 | | | | FLORIDA | PR | 00650 | |
| 594925 | YAHAIRA REYES MUNIZ | Address on file | | | | | | | |
| 767677 | YAHAIRA RIVERA CONCEPCION | URB ALTURAS | G 32 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 594926 | YAHAIRA RIVERA CRUZ | Address on file | | | | | | | |
| 594927 | YAHAIRA RIVERA LLANOS | Address on file | | | | | | | |
| 767678 | YAHAIRA RIVERA REYES | P O BOX 192 | | | | COAMO | PR | 00769 | |
| 767679 | YAHAIRA ROBLES RAMOS | LOS CAOBOS | 837 CALLE ALMACIGO | | | PONCE | PR | 00731-6003 | |
| 2174900 | YAHAIRA RODRIGUEZ COLON | Address on file | | | | | | | |
| 767680 | YAHAIRA RODRIGUEZ DE JESUS | Jardines Condado Moderno Edif.B | | | | Apt.26-J Caguas | PR | 00725 | |
| 767681 | YAHAIRA RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 594928 | YAHAIRA RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 767682 | YAHAIRA RODRIGUEZ OCASIO | MARIA DEL CARMEN | R 4 CALLE 10 | | | COROZAL | PR | 00783 | |
| 851616 | YAHAIRA RODRIGUEZ VEGA | HC 5 BOX 94247 | | | | ARECIBO | PR | 00612-9628 | |
| 594929 | YAHAIRA ROSA ROSADO | Address on file | | | | | | | |
| 767683 | YAHAIRA ROSARIO RODRIGUEZ | HC 1 BOX 3532 | | | | FLORIDA | PR | 00650 | |
| 594930 | YAHAIRA SALGADO RODRIGUEZ | Address on file | | | | | | | |
| 594931 | YAHAIRA SANCHEZ ACEVEDO | Address on file | | | | | | | |
| 767684 | YAHAIRA SANCHEZ CAMACHO | LAS VIRTUDES | 733 C/ CARIDAD | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5775 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594932 | YAHAIRA SÁNCHEZ CAMPOS | LCDO. JOSÉ RÍOS RÍOS | 1802 CARRETERA 8838 | SUITE 303 | | SAN JUAN | PR | 00926-2745 | |
| 594933 | YAHAIRA SANCHEZ RAMOS | Address on file | | | | | | | |
| 767685 | YAHAIRA SANTANA CLAVEL | COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 594934 | YAHAIRA SANTANA NINA | Address on file | | | | | | | |
| 767686 | YAHAIRA SANTIAGO FLORES | HC 2 BOX 4965 | | | | COAMO | PR | 00769 | |
| 594935 | YAHAIRA SANTIAGO REYES | Address on file | | | | | | | |
| 767687 | YAHAIRA SANTIAGO SIEBENS | Address on file | | | | | | | |
| 594936 | YAHAIRA SANTOS RIOS | Address on file | | | | | | | |
| 767688 | YAHAIRA SANTOS TORRES | PO BOX 140 | | | | CIALES | PR | 00638 | |
| 594937 | YAHAIRA SOTO GONZALEZ | Address on file | | | | | | | |
| 851617 | YAHAIRA TORRES RIVERA | HC 3 BOX 14298 | | | | UTUADO | PR | 00641 | |
| 767689 | YAHAIRA VARGAS | Address on file | | | | | | | |
| 594938 | YAHAIRA VAZQUEZ CRUZ | Address on file | | | | | | | |
| 594939 | YAHAIRA VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 594940 | YAHAIRA VAZQUEZ SANTANA | Address on file | | | | | | | |
| 594941 | YAHAIRA VAZQUEZ TORRES | Address on file | | | | | | | |
| 594942 | YAHAIRA VAZQUEZ VENTURA | Address on file | | | | | | | |
| 594943 | YAHAIRA VEGA RIVERA | Address on file | | | | | | | |
| 594944 | YAHAIRA VEGA SANTOS | Address on file | | | | | | | |
| 594945 | YAHAIRA VEGA VAZQUEZ | Address on file | | | | | | | |
| 594946 | YAHAIRA VEGA VAZQUEZ | Address on file | | | | | | | |
| 767690 | YAHAIRA VELAZQUEZ AVILES | PO BOX 240 | | | | MOCA | PR | 00676 | |
| 594947 | YAHAIRA VELAZQUEZ MALDONADO | Address on file | | | | | | | |
| 594948 | YAHAIRA VELEZ BORRELI | Address on file | | | | | | | |
| 594949 | YAHAIRA VELEZ MORALES | Address on file | | | | | | | |
| 594951 | YAHAIRA Y CRUZ ORTIZ | Address on file | | | | | | | |
| 594952 | YAHAIRA Y ROSADO MENDEZ | Address on file | | | | | | | |
| 594953 | YAHAIRA YTHIER GARCIA | Address on file | | | | | | | |
| 594954 | YAHAIRA ZAYAS CRUZ | Address on file | | | | | | | |
| 851618 | YAHAIRI COLON SUAREZ | HC 2 BOX 4382 | | | | VILLALBA | PR | 00766-9747 | |
| 594955 | YAHAIRYS OFFRER MORILLO | Address on file | | | | | | | |
| 767691 | YAHARIA D MARCIAL | 1195 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 594956 | YAHARIS ONEILL CASTRO | Address on file | | | | | | | |
| 594957 | YAHAYRA CRUZ CARLO | Address on file | | | | | | | |
| 594958 | YAHAYRA ROSARIO CORA | Address on file | | | | | | | |
| 594959 | YAHELI ONEILL LOPEZ | Address on file | | | | | | | |
| 594960 | YAHELIS YAMBO FIGUEROA | Address on file | | | | | | | |
| 594961 | YAHELY M CONTRERAS | Address on file | | | | | | | |
| 767692 | YAHIKA ROMAN CONCEPCION | BO LECTOR | 1 CALLE K 83 | | | ARECIBO | PR | 00612 | |
| 594962 | YAHIL QUINTERO SANTOS | Address on file | | | | | | | |
| 594963 | YAHIMILY CABRERA ORTIZ | Address on file | | | | | | | |
| 767693 | YAHINA FORTY MALDONADO | URB BAIROA | N 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 594964 | YAHIR E RIVERA VAZQUEZ | Address on file | | | | | | | |
| 851619 | YAHIRA ERAZO CRUZ | RR 12 BOX 10343 | | | | BAYAMON | PR | 00956-9659 | |
| 767694 | YAHIRA L AVILÉS DIAZ | Address on file | | | | | | | |
| 767695 | YAHIRA M BOCACHICA | EXT JARD DE COAMO | F 38 CALLE 9 | | | COAMO | PR | 00769 | |
| 594966 | YAHIRA MORALES SANTIAGO | Address on file | | | | | | | |
| 594965 | YAHIRA MORALES SANTIAGO | Address on file | | | | | | | |
| 594967 | YAHITZA MENDEZ JUAN | Address on file | | | | | | | |
| 594968 | YAHMED LAZARO TORRES | Address on file | | | | | | | |
| 594969 | YAHNILSA CLAUDIO MALAVE | Address on file | | | | | | | |
| 767696 | YAHOO! CUSTODIAN OF RECORDS INC | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089 | |
| 594970 | YAHVECH RODRIGUEZ MOORE | Address on file | | | | | | | |
| 767697 | YAIDEE PEREZ PEREZ | HC 4 BOX 15545 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1591158 | Yaideliz Perez Guerrios, Paola | Address on file | | | | | | | |
| 594972 | YAIDI N. PABLO DUCLERC | Address on file | | | | | | | |
| 767698 | YAIDI SANTANA LONGO | Address on file | | | | | | | |
| 594973 | YAIDI SANTANA LONGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594974 | YAIDI VIERA FRATICELLI | Address on file | | | | | | | |
| 767699 | YAIDIMAR RODRIGUEZ ALSINA | PO BOX 1438 | | | | CAYEY | PR | 00737 | |
| 594975 | YAIDRA R NUNEZ VELAZQUEZ | Address on file | | | | | | | |
| 594976 | YAIDY N CRUZ COTTO | Address on file | | | | | | | |
| 767700 | YAIDY N CRUZ COTTO | Address on file | | | | | | | |
| 594977 | YAIKA ALESSANDRA ECHEVARRIA ROMAN | Address on file | | | | | | | |
| 767701 | YAIKEN E RODRIGUEZ FLECHA | BJ 7 CALLE KENYA | | | | BAYAMON | PR | 00956 | |
| 594978 | YAILEEN CASANOVA SANTIAGO | Address on file | | | | | | | |
| 594979 | YAILEEN N PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 594980 | YAILEEN'S BAKERY | Address on file | | | | | | | |
| 767702 | YAILENE COTTO PEREZ | P O BOX 752 | | | | CIDRA | PR | 00739 | |
| 771279 | YAILET A. RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 594981 | YAILETTE DE JESUS CRUZ | Address on file | | | | | | | |
| 594982 | YAILETTE DE JESUS CRUZ | Address on file | | | | | | | |
| 594983 | YAILIN LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 594984 | YAILIN MEDINA BADILLO | Address on file | | | | | | | |
| 594985 | YAILIN PEREZ VEGA | Address on file | | | | | | | |
| 594986 | YAILIN VARGAS TIRADO | Address on file | | | | | | | |
| 767703 | YAILYN TORRES TORRES | COND TORRES DE ANDALUCIA | APT 806-1 | | | SAN JUAN | PR | 00926 | |
| 594987 | YAILYN GARCIA GARCIA | Address on file | | | | | | | |
| 594988 | YAILYNE MORALES CINTRON | REPARTO METROPOLITANO | 978 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 594989 | YAIMA BELLAFLORES RAMOS | Address on file | | | | | | | |
| 594990 | YAIMA GONZALEZ MATOS | Address on file | | | | | | | |
| 594991 | YAIMA GONZALEZ MATOS | Address on file | | | | | | | |
| 594992 | YAIMA V. MIRANDA MARTINEZ | Address on file | | | | | | | |
| 594993 | YAIMALIZ TORRES GONZALEZ | Address on file | | | | | | | |
| 594994 | YAIME M RULLAN CABRERA | Address on file | | | | | | | |
| 594995 | YAIMELISSE VELEZ GONZALEZ | Address on file | | | | | | | |
| 594996 | YAIMERIDZA RIVERA VAZQUEZ | Address on file | | | | | | | |
| 594997 | YAINA N PERDOMO LUGO | Address on file | | | | | | | |
| 594998 | YAINARA M FERNANDEZ | Address on file | | | | | | | |
| 594999 | YAINDHI MOREL GALVEZ | Address on file | | | | | | | |
| 595000 | YAINIEL MALDONADO NEGRON | Address on file | | | | | | | |
| 595001 | YAINISE D RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 595002 | YAIRA A NAZARIO REYES | Address on file | | | | | | | |
| 767705 | YAIRA COLON DAVILA | MANSIONES DE CAROLINA | NN 46 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 767706 | YAIRA D VELAZQUEZ GUTIERREZ | JARD DE CAYEY II | D 6 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 767707 | YAIRA E COLON RAMOS | ALT DE RIO GRANDE | I 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 851620 | YAIRA E COLON RAMOS | PROYECTO GALATEO | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745-3442 | |
| 851621 | YAIRA FALU CABRERA | CAROLINA ALTA | L8 CALLE JESUS T PIÑERO | | | CAROLINA | PR | 00987 | |
| 767708 | YAIRA GONZAGUE LOPEZ | 14 C/ VIERA | | | | LARES | PR | 00669 | |
| 767709 | YAIRA GONZAGUE LOPEZ | 14 CALLE VIERA | | | | LARES | PR | 00669 | |
| 595003 | YAIRA I SANTANA VARGAS | Address on file | | | | | | | |
| 767710 | YAIRA L GARCIA AYALA | P O BOX 126 | | | | CIALES | PR | 00638 | |
| 595004 | YAIRA L LAUSELL RIVERA | Address on file | | | | | | | |
| 595005 | YAIRA L NEGRON VAZQUEZ | Address on file | | | | | | | |
| 595006 | YAIRA L SEMIDEY ALICEA | Address on file | | | | | | | |
| 767704 | YAIRA LLOPIZ RODRIGUEZ | URB LEVITTOWN 6TA SECCION | EB 6 CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 767711 | YAIRA M AGOSTO VELAZQUEZ | VILLA PALMERAS | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 767712 | YAIRA M GUZMAN ROLON | HC 1 BOX 6949 | | | | COROZAL | PR | 00783 | |
| 595007 | YAIRA PEREZ MARRERO | Address on file | | | | | | | |
| 595008 | YAIRA RIVERA SOTO | Address on file | | | | | | | |
| 851622 | YAIRA RODRIGUEZ TORRES | HC 03 BOX 8002 | | | | BARRANQUITAS | PR | 00794 | |
| 767713 | YAIRA ROJAS TORRES | PO BOX 4640 | | | | VEGA BAJA | PR | 00694 | |
| 595009 | YAIRA SANCHEZ MELENDEZ | Address on file | | | | | | | |
| 767714 | YAIRA VAZQUEZ | P O BOX 760 | BO ACHIOTE | | | NARANJITO | PR | 00719 | |
| 595010 | YAIRA VEGA MERCADO | Address on file | | | | | | | |
| 595011 | YAIRA Y SANTIAGO GARCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595012 | YAIRALIZ VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 767715 | YAIRALYS VALLE MALDONADO | PO BOX 585 | | | | TOA BAJA | PR | 00951 | |
| 595013 | YAIRAMIR RIVERA MIRANDA | Address on file | | | | | | | |
| 851623 | YAIRANISSE RIVERA LOPEZ | PO BOX 1512 | | | | AGUADA | PR | 00602-1512 | |
| 767716 | YAIREEN A REAL OTERO | URB MIRAFLORES | 1124 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 595014 | YAIREEN GARCIA LABOY | Address on file | | | | | | | |
| 767717 | YAIRELIS LLANOS CRUZ | APTO 305 BO LAS CUEVAS | | | | LOIZA | PR | 00772-0305 | |
| 595016 | YAIRELLYS CRUZ CRUZ | Address on file | | | | | | | |
| 767718 | YAIRLEIN PLAZA PAGAN | URB GLENVIEW GARDEN | W 24 DD 29 | | | PONCE | PR | 00730 | |
| 595017 | YAISA I MARRERO COLON | Address on file | | | | | | | |
| 595018 | YAISA M RAMOS HERNANDEZ | Address on file | | | | | | | |
| 595019 | YAISA TORRES ALVAREZ | Address on file | | | | | | | |
| 595020 | YAISA Z RUIZ GONZALEZ | Address on file | | | | | | | |
| 595021 | YAISSA LOPEZ ROSADO | Address on file | | | | | | | |
| 595022 | YAITZA A GALVES RODRIGUEZ | Address on file | | | | | | | |
| 767719 | YAITZA ANGELICA OTERO CORDERO | BOX 1129 | | | | MOROVIS | PR | 00687 | |
| 595023 | YAITZA E BAREZ DIAZ | Address on file | | | | | | | |
| 767721 | YAITZA E CAMACHO ORTIZ | HC 2 BOX 50036 | | | | VEGA BAJA | PR | 00693 | |
| 595024 | YAITZA E COLLAZO RIVERA | Address on file | | | | | | | |
| 595025 | YAITZA E COLON RAMOS | Address on file | | | | | | | |
| 595026 | YAITZA E CRESPO CRUZ | Address on file | | | | | | | |
| 767722 | YAITZA E CRUZ | SECTOR 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 767723 | YAITZA E GONZALEZ PAGAN | URB ALAMAR | G 14 CALLE J | | | LUQUILLO | PR | 00773 | |
| 767724 | YAITZA E NEGRON GONZALEZ | CALLE PRINCIPAL 147 B | BO. MAMEYAL | | | DORADO | PR | 00646 | |
| 767725 | YAITZA E SERRANO PINEIRO | Address on file | | | | | | | |
| 595027 | YAITZA E. RAMIREZ SOTO | Address on file | | | | | | | |
| 595028 | YAITZA E. ROJAS PEREZ | Address on file | | | | | | | |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 595030 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDO. NELSON R. GARAYÚA VÁZQUEZ | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 595031 | YAITZA ENID RIVERA NIVAR | Address on file | | | | | | | |
| 595032 | YAITZA LANCARA ESPINAL | Address on file | | | | | | | |
| 595033 | YAITZA LOPEZ LOPEZ | Address on file | | | | | | | |
| 595034 | YAITZA M RODRIGUEZ MALAVE | Address on file | | | | | | | |
| 595035 | YAITZA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 595036 | YAITZA MARTINEZ VARGAS | Address on file | | | | | | | |
| 851625 | YAITZA MORALES RIVERA | URB PORTOBELLO | E-8 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 595037 | YAITZA RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 595038 | YAITZA RODRIGUEZ COLON | Address on file | | | | | | | |
| 767726 | YAITZA RUIZ RODRIGUEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 595039 | YAITZA VELAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 851626 | YAIXA M DELGADO COLON | HC 1 BOX 16637 | | | | HUMACAO | PR | 00791-9725 | |
| 595040 | YAIXA RENTA TORRES | Address on file | | | | | | | |
| 595041 | YAIXA RENTAS TORRES | Address on file | | | | | | | |
| 767727 | YAIZA ARVELO SERRANO | BOX 5383 | | | | SAN SEBASTIAN | PR | 00685 | |
| 767728 | YAIZA ARVELO SERRANO | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 406 | | | SAN JUAN | PR | 00917 | |
| 595042 | YAIZA D BURGOS RIVERA | Address on file | | | | | | | |
| 595043 | YAIZA N SANCHEZ CARRILLO | Address on file | | | | | | | |
| 851627 | YAJAHIRA CONCEPCION RIVERA | RES RAMOS ANTONINI | EDF 16 APT 255 | | | SAN JUAN | PR | 00924 | |
| 767729 | YAJAHIRA GONZALEZ RODRIGUEZ | BOX 883 | | | | MOCA | PR | 00676 | |
| 595044 | YAJAIRA ADORNO RUIZ | Address on file | | | | | | | |
| 767731 | YAJAIRA ALVARADO MATOS | BO SAN ISIDRO | 17 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 767732 | YAJAIRA ALVAREZ ZAYAS | BO STA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| 767733 | YAJAIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 767734 | YAJAIRA APONTE MARTINEZ | HC 02 BOX 11510 | | | | BARRANQUITAS | PR | 00794 | |
| 767735 | YAJAIRA BADILLO VILLANUEVA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| 767730 | YAJAIRA BAEZ ORTIZ | BO PALMA 716 | SECTOR EL PALMAR II | | | ARROYO | PR | 00714 | |
| 595045 | YAJAIRA BERDECIA ESCALERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5778 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595046 | YAJAIRA BERDECIA ESCALERA | Address on file | | | | | | | |
| 767736 | YAJAIRA BOLORIN ORTIZ | PO BOX 373211 | | | | CAYEY | PR | 00737 | |
| 595047 | YAJAIRA BULTED ARROYO | Address on file | | | | | | | |
| 767737 | YAJAIRA CALO COLON | URB VALLE ARRIBA HEIGHTS | BV 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 595048 | YAJAIRA CAMACHO CARRASQUILLO | Address on file | | | | | | | |
| 767738 | YAJAIRA CASANOVA DE JESUS | PO BOX 5351 | | | | LOIZA | PR | 00772 | |
| 595049 | YAJAIRA CENTERO ORTIZ | Address on file | | | | | | | |
| 595050 | YAJAIRA CORDERO GONZALEZ | Address on file | | | | | | | |
| 595051 | YAJAIRA CUBILLAN BAEZ | Address on file | | | | | | | |
| 767739 | YAJAIRA DE JESUS HERNANDEZ | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794 | |
| 595052 | YAJAIRA DEL CARMEN TORRES VELEZ | Address on file | | | | | | | |
| 767740 | YAJAIRA DEL MAR DE JESUS MERCADO | Address on file | | | | | | | |
| 851628 | YAJAIRA DELIZ ALTRECHE | PO BOX 2364 | | | | ISABELA | PR | 00662-9364 | |
| 595053 | YAJAIRA FEBRES MUNIZ | Address on file | | | | | | | |
| 595054 | YAJAIRA FELIX GONZALEZ | Address on file | | | | | | | |
| 595055 | YAJAIRA FRIAS FRIAS | Address on file | | | | | | | |
| 767741 | YAJAIRA GRACIA GARCIA | COND SKY TOWER 2 | APTO 4 G | | | SAN JUAN | PR | 00926 | |
| 595056 | YAJAIRA GRAGIRENES SANTOS | Address on file | | | | | | | |
| 595057 | YAJAIRA HERNANDEZ COLON | Address on file | | | | | | | |
| 767742 | YAJAIRA HERNANDEZ PEREZ | HC 71 BOX 1718 | | | | NARANJITO | PR | 00719 | |
| 1542363 | Yajaira Hernandez Perez as inheritor of Edwin and Harry Brana Hernandez | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 1529465 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernadez | Address on file | | | | | | | |
| 1575424 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernandez | Address on file | | | | | | | |
| 1510974 | Yajaira Hernandez Perez en Representacion de Miguel Angel Montanez Hernandez | Address on file | | | | | | | |
| 595058 | YAJAIRA I COLON GONZALEZ | Address on file | | | | | | | |
| 767743 | YAJAIRA I RIVERA RODRIGUEZ | P O BOX 128 | | | | OROCOVIS | PR | 00720 | |
| 595059 | YAJAIRA I SANTIAGO LATIMER | Address on file | | | | | | | |
| 595060 | YAJAIRA LAY RODRIGUEZ | Address on file | | | | | | | |
| 595061 | YAJAIRA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 595062 | YAJAIRA M TORRES MARTINEZ | Address on file | | | | | | | |
| 767744 | YAJAIRA MARCANO VICHES | JARDINES DE LOIZA | B 30 CALLE 3 | | | LOIZA | PR | 00772 | |
| 767745 | YAJAIRA MARTINEZ REYES | HC 43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 595063 | YAJAIRA MARTINEZ VEGA | Address on file | | | | | | | |
| 767746 | YAJAIRA MATEO ALVARADO | 33 SALIDA A SANTA CATALINA | | | | COAMO | PR | 00769 | |
| 767747 | YAJAIRA MATTA ESQUILIN | PUEBLO INDIO | 145 CALLE TAINO | | | CANOVANAS | PR | 00729 | |
| 595064 | YAJAIRA MIRANDA DAVILA | Address on file | | | | | | | |
| 595065 | YAJAIRA MORALES ORTIZ | Address on file | | | | | | | |
| 767749 | YAJAIRA NEGRON | BO INGENIO | HC 01 BOX 11558 | | | TOA BAJA | PR | 00949 | |
| 851629 | YAJAIRA NIEVES BADILLO | 2260 CALLE DR CARLOS LUGO | | | | SAN ANTONIO | PR | 00690 | |
| 767750 | YAJAIRA OJEDA MENDEZ | PO BOX 1284 | | | | MOCA | PR | 00676 | |
| 851630 | YAJAIRA ORTIZ SOTO | PO BOX 1386 | | | | YABUCOA | PR | 00767-1386 | |
| 767751 | YAJAIRA PACHECO GARCIA | URB VENUS GARDENS | 704 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 767752 | YAJAIRA RAMOS MENDEZ | HC 05 BOX 62192 | | | | MAYAGUEZ | PR | 00680 | |
| 851631 | YAJAIRA REYES ALVAREZ | URB VILLA CORTESA | DD 44 CALLE PERU | | | BAYAMON | PR | 00961 | |
| 595066 | YAJAIRA RIOS RIVERA | Address on file | | | | | | | |
| 595067 | YAJAIRA RIVERA MUNIZ | Address on file | | | | | | | |
| 851632 | YAJAIRA RIVERA SANTIAGO | PO BOX 1007 | | | | CANOVANAS | PR | 00729-1007 | |
| 595068 | YAJAIRA RIVERA TORO | Address on file | | | | | | | |
| 767753 | YAJAIRA RODRIGUEZ | URB VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 595069 | YAJAIRA RODRIGUEZ CORTES | Address on file | | | | | | | |
| 767754 | YAJAIRA RODRIGUEZ LUNA | COND PARK GARDENS APTO 202 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5779 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595070 | YAJAIRA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 767755 | YAJAIRA RODRIGUEZ SOTO | ARENALES ALTO | 15 CALLE AMISTAD | | | ISABELA | PR | 00662 | |
| 595071 | YAJAIRA ROJAS BAEZ | Address on file | | | | | | | |
| 767756 | YAJAIRA ROMAN PEREZ | Address on file | | | | | | | |
| 767757 | YAJAIRA ROMAN VERA | BO ALTOZANO | RR1 BOX 41417 | | | SAN SEBASTIAN | PR | 00685 | |
| 595072 | YAJAIRA ROSA PIZARRO | Address on file | | | | | | | |
| 595073 | YAJAIRA ROSA VALENTIN | Address on file | | | | | | | |
| 595074 | YAJAIRA ROSARIO COLLAZO | Address on file | | | | | | | |
| 767758 | YAJAIRA SANCHEZ | PO BOX 1600 SUITE 354 | | | | CIDRA | PR | 00739 | |
| 595075 | YAJAIRA SANCHEZ | Address on file | | | | | | | |
| 595076 | YAJAIRA SANCHEZ PIZARRO | Address on file | | | | | | | |
| 595077 | YAJAIRA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 767759 | YAJAIRA SANTIAGO SANCHEZ | 1300 PORTALES DE SAN JUAN | BOX 216 | | | SAN JUAN | PR | 00924 | |
| 767760 | YAJAIRA SOLIVERAS MORALES | Address on file | | | | | | | |
| 595078 | YAJAIRA TRINIDAD MARTIN | Address on file | | | | | | | |
| 595079 | YAJAIRA TURKOVICH ALICEA | Address on file | | | | | | | |
| 851633 | YAJAIRA VAZQUEZ SIERRA | 21 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969-5627 | |
| 767761 | YAJAIRA VEGA VAZQUEZ | P O BOX 331 | | | | COMERIO | PR | 00782 | |
| 595080 | YAJAIRA VELAQUEZ GONZALEZ | Address on file | | | | | | | |
| 595081 | YAJAIRA VILLA RODRIGUEZ | Address on file | | | | | | | |
| 767762 | YAJAIRA Y SILVA ROSADO | PO BOX 112 | | | | ARECIBO | PR | 00613 | |
| 595082 | YAJAMI J ORTIZ ORTIZ | Address on file | | | | | | | |
| 595083 | YAJARIS RODRIGUEZ FELIZ | Address on file | | | | | | | |
| 767763 | YAJAYRA A VALENTIN | HC 58 BOX 9505 | | | | AGUADA | PR | 00662 | |
| 767764 | YAKAIRA INOA CRUZ | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 767765 | YAKARI PETROLEUM SERVICE | P O BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| 767767 | YAKARI PETROLEUM SERVICE | PO BOX 6622 | | | | BAYAMON | PR | 00960 | |
| 595084 | YAKAYRA S POLANCO GRACIA | Address on file | | | | | | | |
| 595085 | YAKAYRA S POLANCO GRACIA | Address on file | | | | | | | |
| 767768 | YAKIMA DE CAROLINA | URB CALDAS | 1974 JOSE F DIAZ | | | SAN JUAN | PR | 00926 | |
| 595086 | YAKIMA NEIGHBORHOOD HEALTH | 12 S 8TH ST | | | | YAKIMA | WA | 98901 | |
| 1488951 | Yakima Robles León, por si y en representación de su hijo BJRL | Address on file | | | | | | | |
| 1488951 | Yakima Robles León, por si y en representación de su hijo BJRL | Address on file | | | | | | | |
| 595087 | YAKIRA ANDINO KUILAN | Address on file | | | | | | | |
| 595088 | YALE HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 595089 | YALE MEDICAL GROUP | PO BOX 30000 DEPT 5127 | | | | HARTFORD | CT | 06150-5127 | |
| 595090 | YALE MEDICAL GROUP | PO BOX 30000, DEPT. 5127 | | | | HARTFORD | PR | 06150-5127 | |
| 595091 | YALE NEW HAVEN CENTER FOR EMERGENCY | 1 CHURCH STREET | 5TH FLOOR | | | CONNECTICUT | CT | 06510 | |
| 595092 | YALE NEW HAVEN HOSPITAL | PO BOX 1403 | | | | NEW HAVEN | CT | 06505-1403 | |
| 595093 | YALE NEW HAVEN HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 767769 | YALE UNIVERSITY | PO BOX 1931 | | | | NEW HAVEN | CT | 0+65091931 | |
| 851634 | YALE UNIVERSITY PRESS | PO BOX 209040 | | | | NEW HAVEN | CT | 06520-9040 | |
| 595094 | YALECH COLON GENTRY | Address on file | | | | | | | |
| 595095 | YALEDZA MARTINEZ RODRIGUEZ | LCDO JESUS ROSARIO FELIX | PO BOX 1564 JUANA DIAZ | PO BOX 1564 | | JUANA DIAZ | PR | 00795 | |
| 767770 | YALEDZA MARTINEZ RODRIGUEZ | PO BOX 1633 | | | | SANTA ISABEL | PR | 00757 | |
| 595096 | YALEIDY MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 767771 | YALEIDY RAMOS CHALUISANT | PO BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| 595097 | YALESKA COLON CORDOVA | Address on file | | | | | | | |
| 767772 | YALETZA MONTALVO COLLAZO | Address on file | | | | | | | |
| 767773 | YALEXIREL RODRIGUEZ COTTE | PO BOX 1646 | | | | LAJAS | PR | 00667 | |
| 595098 | YALI QUIROGA RODRIGUEZ | Address on file | | | | | | | |
| 595099 | YALICE SANTIAGO MALAVE | Address on file | | | | | | | |
| 767774 | YALICE VEGA VEGA | URB LA MONSERRATE | 369 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| 767775 | YALID ALICEA MARTINEZ | HC 2 BOX 9369 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 595100 | YALID RODRIGUEZ CINTRON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595101 | YALIDZA ROBLEDO FONTAN | Address on file | | | | | | | |
| 595102 | YALIGSI VELEZ COLLAZO | Address on file | | | | | | | |
| 767776 | YALIM RIVERA LUIZ | URB PARQUE ECUESTRE | K 1 CALLE THE KID | | | CAROLINA | PR | 00987-8228 | |
| 595103 | YALIMAR TORRES MARTINEZ | Address on file | | | | | | | |
| 595104 | YALINETTE MARTINEZ AGOSTO | Address on file | | | | | | | |
| 767777 | YALIS FLORIST AND DECOR SUPPLIES | 18 BETANCES ESQ DEGETAU | | | | BAYAMON | PR | 00961-6205 | |
| 595105 | YALISA A. RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 595106 | YALISA BARRIERA AYALA | Address on file | | | | | | | |
| 595107 | YALISBETH LOPEZ PUJOLS | Address on file | | | | | | | |
| 767778 | YALISBETH MARTINEZ ALMESTICA | RES. SAN FERNANDO | EDIF 17 APT.272 | | | SAN JUAN | PR | 00927 | |
| 767779 | YALSIE GONZALEZ RIVERA | HC 2 BOX 15162 | | | | CAROLINA | PR | 00987 | |
| 595108 | YALISSA F RIVERA VEGA | Address on file | | | | | | | |
| 595109 | YALISSE RODRIGUEZ TORRES | Address on file | | | | | | | |
| 595110 | YALISVETTE COLON CABRERA | Address on file | | | | | | | |
| 595111 | YALITZA FREYTES RUIZ | Address on file | | | | | | | |
| 767780 | YALITZA GONZALEZ FIGUEROA | RES ERNESTO RAMOS ANTONINI | EDIF 64 APT 652 | | | SAN JUAN | PR | 00924 | |
| 595112 | YALITZA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 595113 | YALITZA M MALAVE VAZQUEZ | Address on file | | | | | | | |
| 767781 | YALITZA M OLMEDA DE LEON | HC 5 BOX 52667 | | | | CAGUAS | PR | 00725 | |
| 767782 | YALITZA MENDEZ CARO | 19 CALLE CAMBIJA | | | | RINCON | PR | 00677 | |
| 767783 | YALITZA NAVEDO | COND LAS LOMAS | APT 1010 | | | SAN JUAN | PR | 00921 | |
| 595114 | YALITZA NAVEDO ROMAN | Address on file | | | | | | | |
| 767784 | YALITZA ROBLES GONZALEZ | PMB 5 | PO BOX 3802 | | | CIALES | PR | 00638 | |
| 595115 | YALITZA ROBLES GONZALEZ | Address on file | | | | | | | |
| 851635 | YALITZA RODRIGUEZ CARDONA | PO BOX 2656 | | | | MOCA | PR | 00676-2656 | |
| 767786 | YALITZA VELEZ MAGRIZ | URB SANTA MONICA | 5-36 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 595116 | YALITZA VILLALONGO | Address on file | | | | | | | |
| 595117 | YALIXSA CARRION MALDONADO | Address on file | | | | | | | |
| 595118 | YALIXSA VALLELLANES SANTIAGO | Address on file | | | | | | | |
| 595119 | YALIZ ENID SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 595120 | YALIZA H MERCADO ROSARIO | Address on file | | | | | | | |
| 595121 | YALIZET JIMENEZ DBA CENTRO YAERAN & ASOC | 279 CALLE 47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 1256854 | YALIZET JIMENEZ DBA CENTRO YAERAN & ASOCIADOS | Address on file | | | | | | | |
| 595122 | YALIZET JIMENEZ MARRERO | Address on file | | | | | | | |
| 767787 | YALLIXA LOPEZ SANCHEZ | PO BOX 937 | | | | YABUCOA | PR | 00767 | |
| 595123 | YALONDRA VALDERRAMA SANTANA | Address on file | | | | | | | |
| 595124 | YAM C NEGRON BRUNO | Address on file | | | | | | | |
| 595125 | YAMA CONSULTING SERV | PO BOX 1984 | | | | MAYAGUEZ | PR | 00681 | |
| 767788 | YAMAIRA AYALA | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 595126 | YAMAIRA HOYOS RIVERA | Address on file | | | | | | | |
| 851636 | YAMAIRA M RIOS CARRASCO | VILLA ESPERANZA | 79A CALLE HUMILDAD | | | CAGUAS | PR | 00727-7000 | |
| 767789 | YAMAIRA MALDONADO GONZALEZ | HC 2 BOX 7269 | | | | UTUADO | PR | 00641 | |
| 767790 | YAMAIRA RIVERA TORRES | P O BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 767791 | YAMAIRA SANTIAGO APONTE | HC 05 BOX 5508 JACANA | | | | PIEDRAS BLANCA | PR | 00767 | |
| 767792 | YAMAIRA VEGA BONILLA | HC 2 BOX 10894 | | | | LAS MARIAS | PR | 00670 | |
| 767793 | YAMALI CRUZ HERNANDEZ | HC 1 BOX 7125 | | | | GURABO | PR | 00778 | |
| 767794 | YAMALIE RIVERA FIGUEROA | URB PARK GARDENS | C/ JUNIN COND PUERTA DEL SOL | APT 2003 | | SAN JUAN | PR | 00926 | |
| 595127 | YAMALIE RIVERA FIGUEROA | Address on file | | | | | | | |
| 767795 | YAMALIS BIGIO BORRERO | 1697 INTO ST | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 595128 | YAMALYS FLOWER | Address on file | | | | | | | |
| 595129 | YAMANDY MEDINA CRESPO | Address on file | | | | | | | |
| 767796 | YAMANES PACHECO VELEZ | BO QUEBRADA ARENAS SECT LOS HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 767797 | YAMARA BENITEZ BARRETO | HC 83 BOX 6709 | | | | VEGA BAJA | PR | 00693 | |
| 595130 | YAMARA G SALCEDO SANTIAGO | Address on file | | | | | | | |
| 767798 | YAMARA QUIROS APONTE | VILLAS DEL SOL | 114 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5781 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595131 | YAMARA TORRES MELENDEZ | Address on file | | | | | | | |
| 595132 | YAMARI ESTRADA FIGUEROA | Address on file | | | | | | | |
| 595133 | YAMARI GONZALEZ RIVERA | Address on file | | | | | | | |
| 595134 | YAMARIE AYALA PAGAN | Address on file | | | | | | | |
| 767799 | YAMARIE COTTO DIAZ | 189 CALLE BOLIVIA BUNKER | | | | CAGUAS | PR | 00725 | |
| 595135 | YAMARIE D HERNANDEZ BONET | Address on file | | | | | | | |
| 767800 | YAMARIE FLORES NIEVES | LOS FLAMBOYANES APARTMENTS | EDIF D STE 3 APTO 2D | | | CAGUAS | PR | 00725 | |
| 767801 | YAMARIE L MOLINA CORUJO | 6TA SEC VILLA CAROLINA | 224-5 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 595136 | YAMARIE MONTALVO CHARDON | Address on file | | | | | | | |
| 595137 | YAMARIE MONTALVO CHARDON | Address on file | | | | | | | |
| 595138 | YAMARIE RIVERA DE LEON | Address on file | | | | | | | |
| 767802 | YAMARIE RODRIGUEZ GARCIA | HC 1 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |
| 595139 | YAMARIE RODRIGUEZ LOYOLA | Address on file | | | | | | | |
| 767803 | YAMARIE VEGA RIVERA | BOX 785 | | | | ROSARIO | PR | 00636 | |
| 595140 | YAMARIELIS CLEMENTE | Address on file | | | | | | | |
| 595141 | YAMARILIS FIGUEROA TORRES | Address on file | | | | | | | |
| 595142 | YAMARIS ALTORY REYES | Address on file | | | | | | | |
| 767804 | YAMARIS COLON VEGA | RES JOSE TORNOS DIEGO | EDIF 6 APTO 87 | | | PONCE | PR | 00730 | |
| 767805 | YAMARIS ESCOBAR CALDERON | BOX 322 | | | | PAMER | PR | 00721 | |
| 851637 | YAMARIS ESCOBAR CALDERON | PO BOX 322 | | | | PALMER | PR | 00721-0322 | |
| 767806 | YAMARIS FONTANEZ GUZMAN | Address on file | | | | | | | |
| 767807 | YAMARIS LATORRE | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 595143 | YAMARIS M MARTINEZ DOMINGUEZ | Address on file | | | | | | | |
| 767808 | YAMARIS MALDONADO MOLINA | Address on file | | | | | | | |
| 767809 | YAMARIS MARTINEZ DOMINGUEZ | Address on file | | | | | | | |
| 767810 | YAMARIS MAURICIO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 595144 | YAMARIS MORALES CALDERO | Address on file | | | | | | | |
| 595145 | YAMARIS ORTIZ PEREZ | Address on file | | | | | | | |
| 767811 | YAMARIS RAMOS ROSA | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 595146 | YAMARIS ROSADO QUIROS | Address on file | | | | | | | |
| 767812 | YAMARIS SANTIAGO VAZQUEZ | BO PALO SECO | 50 CALLE 6 | | | MAUNABO | PR | 00707 | |
| 595147 | YAMARIS ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 595148 | YAMARY ESTRADA FIGUEROA | Address on file | | | | | | | |
| 595149 | YAMARY ESTRADA FIGUEROA | Address on file | | | | | | | |
| 767813 | YAMARY I. GONZALEZ BERRIOS | URB EL PILAR | 1801 CALLE SANTA MARTA | | | SAN JUAN | PR | 00926 | |
| 595150 | YAMARY VAZQUEZ ALSINA | Address on file | | | | | | | |
| 595151 | YAMARYS GUEVARA | Address on file | | | | | | | |
| 595152 | YAMARYS GUEVARA | Address on file | | | | | | | |
| 595153 | YAMAYRA CONCEPCION OLMO | Address on file | | | | | | | |
| 767814 | YAMAYRA CUEVAS MEDINA | HC 3 BOX 17602 | | | | QUEBRADILLAS | PR | 00678 | |
| 767815 | YAMAYRA I FALU CARRASQUILLO | BO CARRUZO | CARR 857 RAMAL 856 KM 3 2 | | | CAROLINA | PR | 00987 | |
| 595154 | YAMAYRA LOZANO ROSADO | Address on file | | | | | | | |
| 595155 | YAMAYRA MARTINEZ CANDELARIO | Address on file | | | | | | | |
| 767816 | YAMAYRA RIVERA PIZARRO | Address on file | | | | | | | |
| 595156 | YAMAYRA RODRIGUEZ GUTIERREZ | Address on file | | | | | | | |
| 595157 | YAMAYRA SANTIAGO | Address on file | | | | | | | |
| 767817 | YAMAYRA VALENTIN OTERO | PORTAL DE LOS PINOS | A 8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 595158 | YAMBI AUTO AIR/DBA /ISMAEL DEL VALLE | P O BOX 1786 | | | | RIO GRANDE | PR | 00745 | |
| 595159 | YAMBO ACEVEDO, BLANCA I | Address on file | | | | | | | |
| 595160 | YAMBO AGUADA, SONIA E | Address on file | | | | | | | |
| 595161 | YAMBO CANCEL, JUAN J. | Address on file | | | | | | | |
| 595162 | YAMBO CANCEL, JUAN J. | Address on file | | | | | | | |
| 595163 | YAMBO CANCEL, SYLVIA M. | Address on file | | | | | | | |
| 595164 | YAMBO CASANOVA, GLADYS M | Address on file | | | | | | | |
| 595165 | YAMBO CASASNOVAS, ANGEL | Address on file | | | | | | | |
| 1720607 | Yambo Cruz, Elizabeth | Address on file | | | | | | | |
| 1720607 | Yambo Cruz, Elizabeth | Address on file | | | | | | | |
| 595166 | Yambo Cruz, Juan | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5782 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595167 | YAMBO CRUZ, LYDIA E | Address on file | | | | | | | |
| 2057139 | Yambo Cruz, Lydia Esther | Address on file | | | | | | | |
| 855598 | YAMBO CRUZ, NILSA | Address on file | | | | | | | |
| 595168 | YAMBO CRUZ, NILSA | Address on file | | | | | | | |
| 595169 | YAMBO CRUZ, OLGA I | Address on file | | | | | | | |
| 1822987 | YAMBO FEBUS, JOSE M. | Address on file | | | | | | | |
| 595170 | Yambo Febus, Jose Manuel | Address on file | | | | | | | |
| 2085518 | Yambo Gonzalez, Marcelina | Address on file | | | | | | | |
| 595171 | YAMBO GONZALEZ, MARCELINA | Address on file | | | | | | | |
| 830184 | YAMBO HERNANDEZ, GISELLE M | Address on file | | | | | | | |
| 1766274 | YAMBO HERNANDEZ, GISELLE M. | Address on file | | | | | | | |
| 595173 | YAMBO MEDINA, TATIANA | Address on file | | | | | | | |
| 595174 | YAMBO MENDEZ, CHASITY | Address on file | | | | | | | |
| 595175 | YAMBO MOLL, MARLENE | Address on file | | | | | | | |
| 595176 | YAMBO NEGRON, NIXZA | Address on file | | | | | | | |
| 595177 | YAMBO NEGRON, SILVETTE | Address on file | | | | | | | |
| 830185 | YAMBO NEGRON, SILVETTE | Address on file | | | | | | | |
| 595178 | Yambo Ortiz, Luciano | Address on file | | | | | | | |
| 595179 | YAMBO PENA, GILBERTO | Address on file | | | | | | | |
| 595180 | YAMBO QUILES, DENISE | Address on file | | | | | | | |
| 595181 | YAMBO RAMOS, IVETTE | Address on file | | | | | | | |
| 595182 | YAMBO RAMOS, JUAN E. | Address on file | | | | | | | |
| 2125940 | Yambo Ramos, Juan E. | Address on file | | | | | | | |
| 2125940 | Yambo Ramos, Juan E. | Address on file | | | | | | | |
| 595183 | YAMBO RAMOS,JUAN E. | Address on file | | | | | | | |
| 595184 | YAMBO RIVERA, JOSEPH D | Address on file | | | | | | | |
| 595185 | YAMBO RIVERA, MARILYN E | Address on file | | | | | | | |
| 1671643 | Yambo Rivera, Marilyn E. | Address on file | | | | | | | |
| 595186 | YAMBO RIVERA, ORLANDO | Address on file | | | | | | | |
| 595187 | Yambo Rivera, Rosalie | Address on file | | | | | | | |
| 595188 | YAMBO RIVERA, SANDRA | Address on file | | | | | | | |
| 595189 | YAMBO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 595190 | YAMBO SANTANA, MELANY | Address on file | | | | | | | |
| 595191 | YAMBO SANTIAGO, CONFESOR | Address on file | | | | | | | |
| 595192 | YAMBO TORRES, JENIFFER | Address on file | | | | | | | |
| 595193 | YAMBO VELAZQUEZ, ANTONIA | Address on file | | | | | | | |
| 2073148 | Yambo, Janice Baez | Address on file | | | | | | | |
| 595194 | YAMBOT ARROYO, NORMARIE | Address on file | | | | | | | |
| 1761752 | Yambot Santiago, Concepcion | Address on file | | | | | | | |
| 1595987 | Yambot Santiago, Concepcion | Address on file | | | | | | | |
| 1629424 | Yambot Santiago, Concepcion | Address on file | | | | | | | |
| 595195 | YAMBOT SANTIAGO, CONCEPCION | Address on file | | | | | | | |
| 1629424 | Yambot Santiago, Concepcion | Address on file | | | | | | | |
| 1759047 | Yambot, Concepcion | Address on file | | | | | | | |
| 1759047 | Yambot, Concepcion | Address on file | | | | | | | |
| 767818 | YAMCY L RODRIGUEZ BURGOS | ESC ARTES PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 767819 | YAMEL COLON SANTIAGO | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 133 | | | BAYAMON | PR | 00961-4805 | |
| 595196 | YAMEL M GARCIA FRANCESCHI | Address on file | | | | | | | |
| 767820 | YAMEL ROUBERT ECHEVARRIA | URB EL MADRIGAL | R 4 CALLE 7 | | | PONCE | PR | 00731 | |
| 767821 | YAMEL ROUBERT ECHEVARRIA | VILLAS DEL CARMEN | CALLE 20 CCC NO 29 | | | PONCE | PR | 00731 | |
| 595197 | YAMELBA GONZALEZ AYALA | Address on file | | | | | | | |
| 595198 | YAMELETH OLMEDA SANTOS | Address on file | | | | | | | |
| 595199 | YAMELI MEJIAS GERENA | Address on file | | | | | | | |
| 595200 | YAMELIS GONZALEZ REYES | Address on file | | | | | | | |
| 767822 | YAMELIS MARRERO FIGUEROA | P O BOX 1986 | | | | CAROLINA | PR | 00984-1986 | |
| 595201 | YAMELIS MARRERO FIGUEROA | Address on file | | | | | | | |
| 767823 | YAMELIS ORTIZ ROSADO | 4223 PONCA LN | | | | PASADENA | TX | 77504 | |
| 595202 | YAMELIS ROSARIO MAISONET | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5783 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767824 | YAMELITTE BURGOS VALDESPINO | Address on file | | | | | | | |
| 767825 | YAMELL N BURGOS FIGUEROA | HC 1 BOX 4509 | | | | SANTA ISABEL | PR | 00757 | |
| 595204 | YAMELLIE ARISTUD RIVERA | Address on file | | | | | | | |
| 767826 | YAMELLIE ARISTUD RIVERA | Address on file | | | | | | | |
| 767827 | YAMESIE I CALDERON LOZADA | SANTA ELENA | COND SAN FERNANDO APT 610 | | | BAYAMON | PR | 00957 | |
| 767828 | YAMET FERNANDEZ TORES | Address on file | | | | | | | |
| 767829 | YAMID C BRACERO MATOS | COND PARQUE REAL APTO 220 | 30 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 2176473 | YAMID HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 595205 | YAMID Y PINANGO DEL VALLE | Address on file | | | | | | | |
| 595206 | YAMIKA SALGADO MARTINEZ | Address on file | | | | | | | |
| 595207 | YAMIL A ACEVEDO CARDONA | Address on file | | | | | | | |
| 595208 | YAMIL A ALVARADO SANTIAGO | Address on file | | | | | | | |
| 595209 | YAMIL A ARCE DAVILA | Address on file | | | | | | | |
| 595210 | YAMIL A BATTLE GUERRA | Address on file | | | | | | | |
| 595211 | YAMIL A BERRIOS GASCOT | Address on file | | | | | | | |
| 767831 | YAMIL A BONILLA CASTRO | Address on file | | | | | | | |
| 767832 | YAMIL A CRESPO RIVERA | HC 01 BOX 5065 | | | | BARCELONETA | PR | 00617 | |
| 595212 | YAMIL A CRUZ | Address on file | | | | | | | |
| 767833 | YAMIL A HEREDIA SERRANO | URB LOS PINOS | 120 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| 595213 | YAMIL A HERNANDEZ CRESPO | Address on file | | | | | | | |
| 595214 | YAMIL A MURRIETA ESCAMILLA | Address on file | | | | | | | |
| 595215 | YAMIL A RIVERA RIVERA | Address on file | | | | | | | |
| 767835 | YAMIL ABDEL RAHMAN | BO PALMER | 73 CALLE PRINCIPAL CARR 955 | | | RIO GRANDE | PR | 00745 | |
| 767834 | YAMIL ABDEL RAHMAN | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 595216 | YAMIL ACOSTA CARRASCO | Address on file | | | | | | | |
| 595217 | YAMIL ACOSTA CARRASCO | Address on file | | | | | | | |
| 767836 | YAMIL ALEJANDRO SANTANA | HC 73 BOX 5390 | | | | NARANJITO | PR | 00719 | |
| 595218 | YAMIL ALVAREZ BURGOS | Address on file | | | | | | | |
| 595219 | YAMIL ALVAREZ COLON | Address on file | | | | | | | |
| 767837 | YAMIL ARCE RODRIGUEZ | BOX 138 SUITE I | | | | MANATI | PR | 00674 | |
| 767838 | YAMIL AROCHO GONZALEZ | BO CALLEJONES SEC LA SIERRA | HC 1 BOX 3077 | | | LARES | PR | 00669 | |
| 851641 | YAMIL AUTO TINT & SOUND CENTER | HACIENDA LA MONSERRATE | 73 CALLE MILLONARIOS | | | SAN GERMAN | PR | 00683-4623 | |
| 767839 | YAMIL AYALA BONILLA | URB SANTA MARIA B 145 | | | | SABANA GRANDE | PR | 00637 | |
| 595220 | YAMIL AYALA BONILLA | Address on file | | | | | | | |
| 767840 | YAMIL BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 595221 | YAMIL BERRIOS SERRANO | Address on file | | | | | | | |
| 767841 | YAMIL BOSQUE VALLE | HC 02 BOX 10724 | | | | LAS MARIAS | PR | 00670 | |
| 767842 | YAMIL BRULL GONZALEZ | Address on file | | | | | | | |
| 595222 | YAMIL BRULL GONZALEZ | Address on file | | | | | | | |
| 595223 | YAMIL CEDENO TORRES | Address on file | | | | | | | |
| 595224 | YAMIL CLASS | Address on file | | | | | | | |
| 767843 | YAMIL COLLAZO DIAZ | Address on file | | | | | | | |
| 595225 | YAMIL COLLAZO DIAZ | Address on file | | | | | | | |
| 767844 | YAMIL COLLAZO RODRIGUEZ | SANTA ROSA | B 23 CALLE MAUREN | | | CAGUAS | PR | 00725 | |
| 767845 | YAMIL COLON CUADRADO | Address on file | | | | | | | |
| 767846 | YAMIL COLON GARCIA | PO BOX 893 | | | | TOA BAJA | PR | 00952 | |
| 595226 | YAMIL CRUZ ORTIZ | Address on file | | | | | | | |
| 595227 | YAMIL D. CESAREO ROSADO | YAMIL DOEL CESÁREO, DERECHO PROPIO | INST. Bayamón 501 | 50 CARR UNIT 607073 | IND. LUCHETTI | Bayamón | PR | 00961-7403 | |
| 595228 | YAMIL DAVILA ALVAREZ | Address on file | | | | | | | |
| 767847 | YAMIL DE JESUS ORTIZ | PO BOX 1003 | | | | ARROYO | PR | 00714 | |
| 767848 | YAMIL DE JESUS VELEZ | Address on file | | | | | | | |
| 767849 | YAMIL DELGADO BONET | Address on file | | | | | | | |
| 595229 | YAMIL DELGADO GARCIA | Address on file | | | | | | | |
| 595230 | YAMIL DIAZ | Address on file | | | | | | | |
| 767850 | YAMIL E CANALES VICENTY | URB LA MARINA | Q 21 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 851642 | YAMIL E HEREDIA FARIA | URB ROYAL TOWN | J9 CALLE 26 | | | BAYAMON | PR | 00956-4552 | |
| 851643 | YAMIL E MARRERO VIERA | PO BOX 361389 | | | | SAN JUAN | PR | 00936-1389 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767851 | YAMIL E MUÑOZ MENDOZA | PO BOX 10520 HC 57 | | | | AGUADA | PR | 00602 | |
| 595231 | YAMIL E PEREZ GARCIA | Address on file | | | | | | | |
| 851644 | YAMIL ELECTRIC | PO BOX 142393 | | | | ARECIBO | PR | 00614 | |
| 595232 | YAMIL ERNESTO BOBE RAMOS | Address on file | | | | | | | |
| 767852 | YAMIL EXQUISITES | COVANDONGA | 1G-26 CALLE 14 | | | TOA ALTA | PR | 00949 | |
| 595233 | YAMIL FIGUEROA ORTIZ | Address on file | | | | | | | |
| 595234 | YAMIL FUENTES HANCE | Address on file | | | | | | | |
| 767853 | YAMIL GOMEZ RODRIGUEZ | COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL 1404 | | | TRUJILLO ALTO | PR | 00976 | |
| 2176070 | YAMIL GONZALEZ NAZARIO | Address on file | | | | | | | |
| 2176076 | YAMIL GONZALEZ RIVERA | Address on file | | | | | | | |
| 767854 | YAMIL HERNANDEZ ACEVEDO | BO CANTERA | 717 CALLE SAN JUAN | | | SAN JUAN | PR | 00915 | |
| 595235 | YAMIL HERNANDEZ CAPELLA | Address on file | | | | | | | |
| 595236 | YAMIL HERNANDEZ REYES | Address on file | | | | | | | |
| 595237 | YAMIL HERNANDEZ REYES | Address on file | | | | | | | |
| 767855 | YAMIL I RAMOS GARAYUA | URB FLAMBOYAN GARDENS | F 32 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 767856 | YAMIL J AYALA CRUZ | JARDINES DE CAPARRA | K 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 595238 | YAMIL J CABRAL MORALES | Address on file | | | | | | | |
| 767857 | YAMIL J CRUZ SANCHEZ | P O BOX 930 | | | | CULEBRA | PR | 00775 | |
| 595239 | YAMIL J MARTINEZ RIVERA | Address on file | | | | | | | |
| 595240 | YAMIL J RIVERA COLON | Address on file | | | | | | | |
| 595241 | YAMIL J SORIANO PEREZ | Address on file | | | | | | | |
| 595242 | YAMIL JUARBE MOLINA | Address on file | | | | | | | |
| 767858 | YAMIL L OLIVO HERNANDEZ | PO BOX 623 | | | | SABANA SECA | PR | 00952 | |
| 595243 | YAMIL LOPEZ CORTES | Address on file | | | | | | | |
| 767830 | YAMIL LOPEZ MERCADO | HC 03 BOX 25173 | | | | CAMUY | PR | 00627 | |
| 595244 | YAMIL M CORREA FIGUEROA | Address on file | | | | | | | |
| 595245 | YAMIL MALAVE MEDINA | Address on file | | | | | | | |
| 767859 | YAMIL MALAVE SANTIAGO | Address on file | | | | | | | |
| 595246 | YAMIL MALDONADO DIAZ | Address on file | | | | | | | |
| 595247 | YAMIL MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 595248 | YAMIL MATEO MORRENO | Address on file | | | | | | | |
| 595249 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY | D-3 OFICINA 2-A | URB. PARADIS | CAGUAS | PR | 00725 | |
| 595250 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | DORA MONSERRATE PEÑAGARICANO | EDIFICIO MARÍA TERESA COLL | 606 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 595251 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | MARITZA TORRES ROMAN | URB. SANTA ROSA | CALLE ESTEBAN PADILLA #88-B | | Bayamón | PR | 00959 | |
| 767860 | YAMIL MEDINA CARRASQUILLO | P O BOX 194123 | | | | SAN JUAN | PR | 00919-4123 | |
| 767861 | YAMIL MELENDEZ RODRIGUEZ | PO BOX 1544 | | | | GUAYAMA | PR | 00785 | |
| 595252 | YAMIL MERCADO MENDEZ | Address on file | | | | | | | |
| 595253 | YAMIL MISLA GRILLASCA | Address on file | | | | | | | |
| 595254 | YAMIL MONTALVAN RODRIGUEZ | Address on file | | | | | | | |
| 2137883 | YAMIL MONTES RIVERA | PO BOX 1109 | | | | UTUADO | PR | 00641 | |
| 767863 | YAMIL MOREIRA VAZQUEZ | Address on file | | | | | | | |
| 595255 | YAMIL MUNIZ SANCHEZ | Address on file | | | | | | | |
| 767864 | YAMIL NAZARIO MIRANDA | Address on file | | | | | | | |
| 767865 | YAMIL NEGRON CARTAGENA | HC 03 BOX 8836 | | | | BARRANQUITAS | PR | 00794 | |
| 767866 | YAMIL O PAGAN DIAZ | Address on file | | | | | | | |
| 767867 | YAMIL OLIVERAS MARRERO | URB EL ROSARIO | F 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 595256 | YAMIL ORTIZ CONTRERAS | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 595257 | YAMIL ORTIZ CRUZ | Address on file | | | | | | | |
| 767868 | YAMIL ORTIZ RIVERA | EDIF 37 APT 918 | CALLE VIGO | | | SAN JUAN | PR | 00923 | |
| 595258 | YAMIL PAGAN SANTANA | Address on file | | | | | | | |
| 595259 | YAMIL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 767869 | YAMIL R PEREZ CARRILLO /MARITZA CARRILLO | VALLE ESCONDIDO | E 2 CALLE 5 | | | GUAYNABO | PR | 00971 | |
| 767870 | YAMIL R VARGAS SANTIAGO | URB ALTURAS DE MAYAGUEZ | 1005 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 595260 | YAMIL R. VEGA ACOSTA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595261 | YAMIL R.VEGA ACOSTA | Address on file | | | | | | | |
| 595262 | YAMIL RAMOS LUGO | Address on file | | | | | | | |
| 595263 | YAMIL RENE TORRES APONTE | Address on file | | | | | | | |
| 767872 | YAMIL RIVERA GONZALEZ | HC 01 BOX 2778 | | | | JAYUYA | PR | 00664 | |
| 767871 | YAMIL RIVERA GONZALEZ | Address on file | | | | | | | |
| 595264 | YAMIL RIVERA GONZALEZ | Address on file | | | | | | | |
| 767873 | YAMIL RIVERA RIVERA | URB VISTA AZUL | R 26 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 595265 | YAMIL RIVERA VELEZ | Address on file | | | | | | | |
| 595266 | YAMIL RODRIGUEZ FRANQUI | Address on file | | | | | | | |
| 767874 | YAMIL RODRIGUEZ OLIVERAS | URB ANA MARIA | B 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 767875 | YAMIL ROLDAN RIVERA | H C 1 BOX 6012 | | | | LAS PIEDRAS | PR | 00771 | |
| 767876 | YAMIL ROLON HERNANDEZ | HC 1 BOX 2730 | | | | JAYUYA | PR | 00664 | |
| 595267 | YAMIL ROMAN BERRIOS | Address on file | | | | | | | |
| 595268 | YAMIL ROMAN RUIZ | Address on file | | | | | | | |
| 767877 | YAMIL SALGADO BORIA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 595269 | YAMIL SALTAR ARROYO | Address on file | | | | | | | |
| 767878 | YAMIL SANCHEZ HERNANDEZ | SAINT JUST | 102 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 767879 | YAMIL SANTIAGO MALDONADO | BO ABRA SECTOR LA CALABAZA | | | | COROZAL | PR | 00783 | |
| 767880 | YAMIL SANTIAGO PENA | URB VILLA NUEVA | Q 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 595270 | YAMIL SANTIAGO TORRES | Address on file | | | | | | | |
| 595271 | YAMIL T COLON NIEVES | Address on file | | | | | | | |
| 767881 | YAMIL TORRES LOPEZ | RR NUM. 10 BOX 10335 | | | | SAN JUAN | PR | 00926 | |
| 595272 | YAMIL VAZQUEZ ROSADO | Address on file | | | | | | | |
| 767882 | YAMIL VEGA MALDONADO | HC 02 BOX 5195 | | | | MOROVIS | PR | 00687 | |
| 595273 | YAMIL VEGA MALDONADO | Address on file | | | | | | | |
| 595274 | YAMIL VEGA MELENDEZ | Address on file | | | | | | | |
| 767883 | YAMIL VEGA PACHECO | EDIF CARIBE 53 | CALLE PALMERAS STE 1002 | | | SAN JUAN | PR | 00901 | |
| 595275 | YAMIL VEGA PACHECO LAW OFFICES | EDIF EL CARIBE 53 | CALLE PALMERAS STE 1002 | | | SAN JUAN | PR | 00901 | |
| 595276 | YAMIL VELEZ RUPERTO | Address on file | | | | | | | |
| 595277 | YAMIL YACE GARCIA | Address on file | | | | | | | |
| 767884 | YAMILA ANDUJAR LOPEZ | Address on file | | | | | | | |
| 770908 | YAMILA BADUL GONZALEZ | Address on file | | | | | | | |
| 595278 | YAMILA QUINONES CARDONA | Address on file | | | | | | | |
| 767885 | YAMILA RESTO ROSA | HC 66 BOX 8375 | | | | FAJARDO | PR | 00738 | |
| 767886 | YAMILA VAZQUEZ GONZALEZ | PO BOX 1852 | | | | AIBONITO | PR | 00705 | |
| 595279 | YAMILCA CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 851645 | YAMILCA MELENDEZ TORRES | COND PARQ DE SAN FRANCISCO | 110 MARGINAL NORTE BOX 58 A | | | BAYAMON | PR | 00959 | |
| 767888 | YAMILCA ORTIZ RIVERA | HC 02 BOX 8615 | | | | BAJADERO | PR | 00616 | |
| 767887 | YAMILCA ORTIZ RIVERA | JARDINES DE PALO BLANCO | V 14 | | | ARECIBO | PR | 00612 | |
| 767889 | YAMILCIS J RUIZ LORENZO | HC 3 BOX 34286-1 | | | | AGUADA | PR | 00602 | |
| 595280 | YAMILCIS J. RUIZ LOREZO | Address on file | | | | | | | |
| 595281 | YAMILE AIKA CASEREO DIAZ | Address on file | | | | | | | |
| 851646 | YAMILE AYALA REYES | HC 1 BOX 2424 | | | | COMERIO | PR | 00782-9711 | |
| 595282 | YAMILE AYALA REYES | Address on file | | | | | | | |
| 767890 | YAMILE BARBA RODRIGUEZ | REPTO UNIVERSITARIO | 374 CALLE HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 767891 | YAMILE BENITEZ PEREZ | HC 645 BOX 8302 | | | | TRUJILLO ALTO | PR | 00976 | |
| 595283 | YAMILE DENIZ IRIZARRY | Address on file | | | | | | | |
| 595284 | YAMILE DENIZ IRIZARRY | Address on file | | | | | | | |
| 851647 | YAMILE DIAZ TORRES | PO BOX 494 | | | | GUAYAMA | PR | 00785-0494 | |
| 767892 | YAMILE GITANY MOJICA | RES SULTANA | 78 CALLE RONDA | | | MAYAGUEZ | PR | 00681-0269 | |
| 767893 | YAMILE GONZALEZ CORDERO | Address on file | | | | | | | |
| 595285 | YAMILE J GARCIA ACEVEDO | Address on file | | | | | | | |
| 767894 | YAMILE MARLES TABARES | COND MEDICAL PLAZA | 1051 3 CALLE SE METROPOLITAN | | | SAN JUAN | PR | 00921 | |
| 767895 | YAMILE NAZAR MORONTA | URB VISTA AZUL | K 13 C/ 11 | | | ARECIBO | PR | 00612 | |
| 595286 | YAMILEE MELENDEZ MENDOZA | Address on file | | | | | | | |
| 595287 | YAMILEE MELENDEZ MENDOZA | Address on file | | | | | | | |
| 595288 | YAMILEE MELENDEZ MENDOZA | Address on file | | | | | | | |
| 595289 | YAMILEIKA PEREIRA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595290 | YAMILES HERNANDEZ | Address on file | | | | | | | |
| 595291 | YAMILES HERNANDEZ ALVARADO | Address on file | | | | | | | |
| 767896 | YAMILES MEJIAS VILLANUEVA | PO BOX 991 | SUITE 563 | | | AGUADA | PR | 00602 | |
| 595292 | YAMILESKA YANTIN LUBERZA | Address on file | | | | | | | |
| 595293 | YAMILET AMEZQUITA PIZARRO | Address on file | | | | | | | |
| 595294 | YAMILET BERRIOS RIVERA | Address on file | | | | | | | |
| 595295 | YAMILET CANALES MUNIZ | Address on file | | | | | | | |
| 595296 | YAMILET CORIANO VELAZQUEZ | Address on file | | | | | | | |
| 767897 | YAMILET DIAZ MASSANET | COND JOANNE APTO 1306 | | | | SAN GERMAN | PR | 00683 | |
| 595297 | YAMILET DIAZ SANTIAGO | Address on file | | | | | | | |
| 595298 | YAMILET ESCABI QUILES | Address on file | | | | | | | |
| 767898 | YAMILET GARCIA RAMIREZ | 5TA SECCION LEVITTOWN | DH 11 CALLE VIVI | | | TOA BAJA | PR | 00949 | |
| 767899 | YAMILET GONZALEZ LORENZO | CAPARRA TERRACE | 1267 CALLE 10 S E ALTOS | | | SAN JUAN | PR | 00921 | |
| 851648 | YAMILET GONZALEZ MARTINEZ | 913 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 595299 | YAMILET HERNANDEZ VARGAS | Address on file | | | | | | | |
| 595300 | YAMILET HERNANDEZ VARGAS | Address on file | | | | | | | |
| 595301 | YAMILET M DIAZ SANTIAGO | Address on file | | | | | | | |
| 767900 | YAMILET MARRERO CALDERO | Address on file | | | | | | | |
| 595302 | YAMILET MENA GARCIA | Address on file | | | | | | | |
| 595303 | YAMILET N FELICIANO RIVERA | Address on file | | | | | | | |
| 595304 | YAMILET OSORIO SANTIAGO | Address on file | | | | | | | |
| 595305 | YAMILET REYES VILLEGAS | Address on file | | | | | | | |
| 1256855 | YAMILET REYES VILLEGAS | Address on file | | | | | | | |
| 767901 | YAMILET RIVERA | P O BOX 399 | | | | VILLALBA | PR | 00766 | |
| 767902 | YAMILET RIVERA SANTOS | HC 3 BOX 9610 | | | | BARRANQUITAS | PR | 00794 | |
| 595306 | YAMILET RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 767903 | YAMILET RODRIGUEZ PEREZ | HC 1 BOX 5355 | | | | VILLALBA | PR | 00766 | |
| 767904 | YAMILET ROMERO RIVERA | HC 01 BOX 7006 | | | | SANTA ISABEL | PR | 00757 | |
| 595307 | YAMILET TREVINO UBILES | Address on file | | | | | | | |
| 595308 | YAMILET VEGA SOTO | Address on file | | | | | | | |
| 595309 | YAMILETH CARRASQUILLO ALICEA | Address on file | | | | | | | |
| 595310 | YAMILETH CASTILLO LANUZA | Address on file | | | | | | | |
| 595311 | YAMILETH OCASIO VEGA | Address on file | | | | | | | |
| 595312 | YAMILETH RIOS RODRIGUEZ | Address on file | | | | | | | |
| 767905 | YAMILETHE REYES OTERO | HC 01 BOX 26030 | | | | VEGA BAJA | PR | 00693 | |
| 595313 | YAMILETHE ROSA GARCIA | Address on file | | | | | | | |
| 595314 | YAMILETT E SEDA FONRODONA | Address on file | | | | | | | |
| 767906 | YAMILETT PEREZ JIMENEZ | URB BUENA VENTURA | 1079 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1257 | |
| 767907 | YAMILETTE AGUILAR NATAL | HC 5 BOX 50326 | | | | MAYAGUEZ | PR | 00680 | |
| 595315 | YAMILETTE BURGOS QUINONES | Address on file | | | | | | | |
| 595316 | YAMILETTE BURGOS QUINONES | Address on file | | | | | | | |
| 595317 | YAMILETTE CARDONA IRIZARRY | Address on file | | | | | | | |
| 767908 | YAMILETTE CEPEDA | COND LA TORRE DE MAYAGUEZ | APT 906 CALLE VICENTY | | | MAYAGUEZ | PR | 00680 | |
| 595318 | YAMILETTE DOMINGUEZ OLIVIERI | Address on file | | | | | | | |
| 767909 | YAMILETTE E PAGAN RAMOS | COND PRIMAVERA APT 1922 | PO BOX 109 HATO TEJAS | | | BAYAMON | PR | 00961-4802 | |
| 767910 | YAMILETTE FELICIANO ROBLES | RR 2 BOX 6300 | | | | MANATI | PR | 00674-9609 | |
| 595319 | YAMILETTE FLORES GARCIA | Address on file | | | | | | | |
| 595320 | YAMILETTE GALARZA RAMIREZ | Address on file | | | | | | | |
| 767911 | YAMILETTE GARCIA RODRIGUEZ | VILLAS DE CAMBALACHE 1 | 8 CALLE AUSUBO | | | RIO GRANDE | PR | 00745 | |
| 595321 | YAMILETTE GONZALEZ SIERRA | Address on file | | | | | | | |
| 767912 | YAMILETTE IRIZARRY RIVERA | HC 4 BOX 26459 | | | | LAJAS | PR | 00667 | |
| 595322 | YAMILETTE LEON FUENTES | Address on file | | | | | | | |
| 767913 | YAMILETTE LUCIANO RUIZ | Address on file | | | | | | | |
| 767914 | YAMILETTE M. MORALES PABON | 8589 CARR 514 | | | | VILLALBA | PR | 00766 | |
| 595323 | YAMILETTE OCASIO CEDENO | Address on file | | | | | | | |
| 595324 | YAMILETTE OTERO MIRANDA | Address on file | | | | | | | |
| 595325 | YAMILETTE PENA CABAN | Address on file | | | | | | | |
| 595326 | YAMILETTE PEREZ ROSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767915 | YAMILETTE RAMIREZ MATOS | PO BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 595327 | YAMILETTE RAMOS GONZALEZ | Address on file | | | | | | | |
| 595328 | YAMILETTE RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 767916 | YAMILETTE RIOS COLLAZO | RES ALEJANDRINO | EDIF 20 APTO 285 | | | SAN JUAN | PR | 00969 | |
| 595329 | YAMILETTE RODRIGUEZ FERRER | Address on file | | | | | | | |
| 767917 | YAMILETTE RODRIGUEZ VELAZQUEZ | ES PO BOX 362 | | | | ARROYO | PR | 00714 | |
| 767918 | YAMILETTE ROMERO ROMAN | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 595330 | YAMILETTE RUIZ TORRES | Address on file | | | | | | | |
| 595331 | YAMILETTE SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 767919 | YAMILETTE SANTIAGO PADILLA | Address on file | | | | | | | |
| 595332 | YAMILETTE SEGARRA PEREZ | Address on file | | | | | | | |
| 595333 | YAMILETTE TIRADO TIRADO | Address on file | | | | | | | |
| 767920 | YAMILETTE VARGAS HERNANDEZ | ELEONOR ROOSEVELT | EDIF 12 APT 99 | | | MAYAGUEZ | PR | 00680 | |
| 595334 | YAMILETTE VARGAS RIVERA | Address on file | | | | | | | |
| 595335 | YAMILETTE YARIE MOLINA CRUZ | Address on file | | | | | | | |
| 595336 | YAMILETZY VALENTIN IRIZARRY | Address on file | | | | | | | |
| 595337 | YAMILEX MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 767921 | YAMILIE COLON SANTANA | HC 2 BOX 7286 | | | | UTUADO | PR | 00641 | |
| 767922 | YAMILIS COLON VALENTIN | URB VILLAS DEL CARMEN | I 6 CALLE 8 | | | GURABO | PR | 00778 | |
| 595338 | YAMILIS COLON VALENTIN | Address on file | | | | | | | |
| 767923 | YAMILIS NIEVES SIERRA | URB COUNTRY CLUB | HQ10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 595339 | YAMILITZA BURGOS CHAPARRO | Address on file | | | | | | | |
| 595341 | YAMILIZ RUIZ CHAPARRO | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | |
| 767924 | YAMILIZ RUIZ CHAPARRO | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 767925 | YAMILKA A FRANCO RIVERA | VILLA FONTANA | RR 24 VIA 20 | | | CAROLINA | PR | 00983 | |
| 595342 | YAMILKA A FRANCO RIVERA | Address on file | | | | | | | |
| 767926 | YAMILKA ACEVEDO LARA | VALLE ARRIBA H | CK 12 CALLE 138 | | | CAROLINA | PR | 00983 | |
| 767927 | YAMILKA ANAYA MENDOZA | HC 2 BOX 4695 | | | | GUAYAMA | PR | 00784 | |
| 595343 | YAMILKA ARROYO CASANAS | Address on file | | | | | | | |
| 767928 | YAMILKA AYALA RIVERA | BOX 592 | | | | GURABO | PR | 00778 | |
| 767929 | YAMILKA CATERING | HC 2 BOX 9201 | | | | QUEBRADILLA | PR | 00678 | |
| 767930 | YAMILKA DE JESUS GONZALEZ | HC 4 BOX 15242 | | | | CAROLINA | PR | 00987-9790 | |
| 595344 | YAMILKA DIAZ POLO | Address on file | | | | | | | |
| 595345 | YAMILKA GALARZA QUINONEZ | Address on file | | | | | | | |
| 767931 | YAMILKA HERNANDEZ BARRETO | JARD DE BUENA VISTA | E10 CALLE F | | | CAROLINA | PR | 00985 | |
| 595346 | YAMILKA J GONZALEZ TORRES | Address on file | | | | | | | |
| 851650 | YAMILKA M ROLON GARCIA | PO BOX 2053 | | | | CAGUAS | PR | 00726-2053 | |
| 595347 | YAMILKA MANZANO VELEZ | Address on file | | | | | | | |
| 595348 | YAMILKA MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 767932 | YAMILKA MARTINEZ HERNANDEZ | URB ALT DE RIO GRANDE II | CALLE 5 CASA 8 | | | RIO GRANDE | PR | 00745 | |
| 767933 | YAMILKA PEREZ OCASIO | PO BOX 1392 | | | | CIALES | PR | 00638 | |
| 767934 | YAMILKA RIVERA CARRUCINI | HC 1 BOX 4664 | | | | COMERIO | PR | 00782-9708 | |
| 595349 | YAMILKA RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 767935 | YAMILKA ROSADO MERCADO | PO BOX 696 | | | | DORADO | PR | 00646 | |
| 595350 | YAMILKA SANCHEZ CASIANO | Address on file | | | | | | | |
| 595351 | YAMILKA V. TORRES RUIZ | Address on file | | | | | | | |
| 767936 | YAMILL H COLON TOLEDO | PO BOX 140954 | | | | ARECIBO | PR | 00614 | |
| 767937 | YAMILLE CENTENO ROMAN | HC 02 BOX 14196 | | | | CAROLINA | PR | 00985 | |
| 595352 | YAMILLE PABON DOMENECH | Address on file | | | | | | | |
| 767938 | YAMILLE ROSARIO ENCARNACION | 2114 RICKEL PARK DR 127 | | | | HURST | TX | 76053 | |
| 595353 | YAMILLE SANTIAGO MOYA | Address on file | | | | | | | |
| 767939 | YAMILLE Y FANFAN TORRES | P O BOX 648 | | | | FAJARDO | PR | 00738 | |
| 767940 | YAMILLET GONZALEZ LORENZO | Address on file | | | | | | | |
| 595354 | YAMILLETTE ACEVEDO LORENZO | Address on file | | | | | | | |
| 595355 | YAMILLETTE ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 595356 | YAMILLETTE E IRIZARRY RIVERA | Address on file | | | | | | | |
| 595357 | YAMILLETTE MENDEZ CABAN | Address on file | | | | | | | |
| 595358 | YAMILLIE VILLANUEVA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595359 | Yamilly Agosto Velazquez | Address on file | | | | | | | |
| 595360 | Yamilly Agosto Velazquez | Address on file | | | | | | | |
| 767941 | YAMILSA FIGUEROA VELAZQUEZ | JARDIN MEDITERRANEO | 371 CALLE LAS MONJAS | | | TOA ALTA | PR | 00959 | |
| 767942 | YAMILY ALEJANDRO ALEJANDRO | CIUDAD CRISTIANA | BZN 303 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 767943 | YAMILY TORRES AVILES | PO BOX 2159 | | | | MAYAGUEZ | PR | 00680 | |
| 767944 | YAMILYN DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 595361 | YAMILZA M VAZQUEZ CUEVAS | Address on file | | | | | | | |
| 1443268 | YAMIN LOPEZ, RENE | Address on file | | | | | | | |
| 595362 | YAMIN RIVERA, CARLOS M | Address on file | | | | | | | |
| 595363 | YAMIN SANTIAGO, ADELA | Address on file | | | | | | | |
| 595364 | YAMIN SORRENTINI, ASTRID | Address on file | | | | | | | |
| 767945 | YAMINA SALVAT VIVES | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 | |
| 767946 | YAMINEL DE JESUS DELGADO | PO BOX 251 | | | | JUNCOS | PR | 00777 | |
| 595365 | YAMINES ALIFONSO AMADOR | Address on file | | | | | | | |
| 595366 | YAMINET RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 595367 | YAMINEXY ROSADO ESPADA | Address on file | | | | | | | |
| 595368 | YAMINNA MORALES GARCIA | Address on file | | | | | | | |
| 767947 | YAMINNETT RODRIGUEZ | PO BOX 336 | | | | AGUIRRE | PR | 00704 | |
| 767948 | YAMIR A TORRES RUIZ | HC 01 BOX 5075 | | | | BAJADERO | PR | 00616-9710 | |
| 767949 | YAMIR ALVARADO ROSARIO | URB VILLA ROSA | BZN G 18 CALLE 22 | | | MOROVIS | PR | 00687 2019 | |
| 595369 | YAMIR AYALA LOPEZ | Address on file | | | | | | | |
| 595370 | YAMIR CRUZ MONTEZ | Address on file | | | | | | | |
| 595371 | YAMIR FELICIANO TORRES | Address on file | | | | | | | |
| 595372 | YAMIR GARCIA SEGARRA | Address on file | | | | | | | |
| 595373 | YAMIR J FONSECA PEREZ | Address on file | | | | | | | |
| 2176491 | YAMIR NIEVES DIAZ | Address on file | | | | | | | |
| 595374 | YAMIR REYES RUIZ | Address on file | | | | | | | |
| 851651 | YAMIR SASTRE CRUZ | PMB 132 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 767950 | YAMIRA ALEMAN RIOS | Address on file | | | | | | | |
| 595375 | YAMIRA CAAMANO TORRES | Address on file | | | | | | | |
| 595376 | YAMIRA CABRERA CASTRO | Address on file | | | | | | | |
| 767951 | YAMIRA COLON LUGO | CHALETS DE CUPEY BOX 58 | | | | SAN JUAN | PR | 00926 | |
| 851652 | YAMIRA COLON ROSA | PO BOX 1107 | | | | TOA ALTA | PR | 00954-1107 | |
| 595377 | YAMIRA DAMARIS GONZALEZ RAMOS | Address on file | | | | | | | |
| 595378 | YAMIRA DEL CARMEN LINARES GUZMAN | Address on file | | | | | | | |
| 595379 | YAMIRA GUTIERREZ GARCIA | Address on file | | | | | | | |
| 767952 | YAMIRA LACEN AYENDE | HC 01 BOX 2103 | | | | LOIZA | PR | 00772 | |
| 595380 | YAMIRA MALDONADO O'FARRILL | Address on file | | | | | | | |
| 767953 | YAMIRA MARCANO RODRIGUEZ | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| 767954 | YAMIRA MERCADO PEREZ | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 595381 | YAMIRA MORALES RAMOS | Address on file | | | | | | | |
| 767955 | YAMIRA NAVARRO DROZ | PMB 95 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 767956 | YAMIRA OCASIO RIVERA | HC 1 BOX 6636 | | | | OROCOVIS | PR | 00720 | |
| 595382 | YAMIRA ORAN ESPINOSA | Address on file | | | | | | | |
| 767959 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | 512 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 767957 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902 | | | | SAN JUAN | PR | 00902 | |
| 767958 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902-855 | | | | SAN JUAN | PR | 00902 | |
| 767960 | YAMIRA PADILLA CARDONA | COND PARQUE DE LA VISTA | APTO E 345 | | | SAN JUAN | PR | 00924 | |
| 595383 | YAMIRA PAGAN PEREZ | Address on file | | | | | | | |
| 595384 | YAMIRA PEREZ ORTIZ | Address on file | | | | | | | |
| 767961 | YAMIRA POLO CALDERIA | PMB 397 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 767962 | YAMIRA ROLDAN | 323 B CALLE WING | | | | RAMEY AGUADILLA | PR | 00604 | |
| 767963 | YAMIRA ROLDAN ASENCIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 767964 | YAMIRA ROLDAN LOPEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767965 | YAMIRA SANTIELLI GOMEZ /BUTTERFLY SPROUT | PO BOX 1403 | | | | NAGUABO | PR | 00718 | |
| 595385 | YAMIRA SOSTRE RIVERA | Address on file | | | | | | | |
| 595386 | YAMIRA VALLES NEVAREZ | Address on file | | | | | | | |
| 767966 | YAMIRA VARGAS ROSADO | Address on file | | | | | | | |
| 767967 | YAMIRA VARGAS ROSADO | Address on file | | | | | | | |
| 595387 | YAMIRA VELAZQUEZ CAEZ | Address on file | | | | | | | |
| 851653 | YAMIRA VILLEGAS RIVERA | COND PARQUE DE MONACILLOS APT 1605 | | | | SAN JUAN | PR | 00921 | |
| 767968 | YAMIRE A PEREZ ROMAN | URB VISTA AZUL | X 1 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 767969 | YAMIRELIS LEBRON RIVERA | PATAGONIA | 11 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 595388 | YAMIRELLIS ARROYO MELENDEZ | Address on file | | | | | | | |
| 595389 | YAMIRELYS MELECIO DAVILA (6/29 | Address on file | | | | | | | |
| 767970 | YAMIRETSY VEGA RUIZ | PRUDENCIO RIVERA MARTINEZ | P 10 CALLE ANA OTERO APT 1012 | | | SAN JUAN | PR | 00924 | |
| 767971 | YAMIRIS RANGEL MORALES | PO BOX 714 | | | | PATILLAS | PR | 00723 | |
| 595390 | YAMIRKA CRUZ VELEZ | Address on file | | | | | | | |
| 767972 | YAMIRKA DIAZ REYES | P O BOX 719 | | | | AGUAS BUENAS | PR | 00703 | |
| 595391 | YAMIRKA M MARTINEZ MALDONADO | Address on file | | | | | | | |
| 595392 | YAMIRKA RAMOS BENIQUEZ | Address on file | | | | | | | |
| 595393 | YAMIRLA B ORTIZ CARRION | Address on file | | | | | | | |
| 595394 | YAMIRY MOJICA | Address on file | | | | | | | |
| 767973 | YAMISELL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 767974 | YAMIT PEREZ SANTIAGO | HC 1 BOX 2214 | | | | FLORIDA | PR | 00650 | |
| 767975 | YAMITHILIZ RIVAS MAYMI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 595395 | YAMIXA MENDEZ DBA MEXA SUPPLIES | VALLE VERDE RIO PORTUGUES AS-7 | | | | BAYAMON | PR | 00961 | |
| 851655 | YAMIXA RIVERA CORCHADO | PO BOX 1739 | | | | MOCA | PR | 00676-1739 | |
| 595396 | YAMMIR SAMALOT RODRIGUEZ | Address on file | | | | | | | |
| 595397 | YAMMIR SAMALOT RODRIGUEZ | Address on file | | | | | | | |
| 595398 | YAMNIA FIGUEROA AMADOR | Address on file | | | | | | | |
| 595399 | YAMPIER MONTANEZ, MONICA | Address on file | | | | | | | |
| 595400 | YAMPIER PEREZ, CARLOS | Address on file | | | | | | | |
| 1599813 | YAMPIER PEREZ, SOCORRO | Address on file | | | | | | | |
| 534095 | YAMPIER PEREZ, SOCORRO | Address on file | | | | | | | |
| 595402 | YAMUEL ALBERTO ROMAN MARIN | Address on file | | | | | | | |
| 767977 | YAMUEL OTERO PEREZ | COND CIUDAD UNIVERSITARIA | EDIF A APT 710 | | | TRUJILLO ALTO | PR | 00976 | |
| 595403 | YAMYRCA CLEMENTE NALES | Address on file | | | | | | | |
| 595404 | YAN C DE LA TORRE NEGRON | Address on file | | | | | | | |
| 767978 | YAN CARLOS DELGADO | CALLE LUZ CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 595405 | YAN CORNELIO, YERALYN | Address on file | | | | | | | |
| 595406 | YAN D RIVERA GONZALEZ | Address on file | | | | | | | |
| 767979 | YAN IRIZARRY DAVILA | HC 04 BOX 46959 | | | | CAGUAS | PR | 00727-9031 | |
| 595407 | YAN R MEJIAS IRIZARRY | Address on file | | | | | | | |
| 595408 | YAN SUQING | Address on file | | | | | | | |
| 767980 | YANABEL ECHEVARRIA FRANCO | BARRIADA POLVORIN | CALLE 3 644 | | | SAN JUAN | PR | 00924 | |
| 767981 | YANAFA LIZ SILVA LEBRON | 1052 CALLE ELISA CERRA PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 767982 | YANAIRA GUADALUPE SERRANO | Address on file | | | | | | | |
| 595409 | YANAIRA JIMENEZ MORALES | Address on file | | | | | | | |
| 595410 | YANAIRA OCASIO BENIQUEZ | Address on file | | | | | | | |
| 595411 | YANAIRA VAZQUEZ CRUZ | Address on file | | | | | | | |
| 595412 | YANAIRALEE NAVARRO VAZQUEZ | Address on file | | | | | | | |
| 595413 | YANAIRET MATIAS RAMOS | Address on file | | | | | | | |
| 595414 | YANAIS MILEC SIERRA RESTO | Address on file | | | | | | | |
| 595415 | YANARIS RAMOS PAGAN | Address on file | | | | | | | |
| 767983 | YANAY Y PAGAN RAMOS | P O BOX 612 | | | | LARES | PR | 00669 | |
| 851656 | YANAY YISHAR PAGAN RAMOS | PO BOX 612 | | | | LARES | PR | 00669-0612 | |
| 767984 | YANBER AMERICA INC | PO BOX 1926 | | | | CAROLINA | PR | 00984-1926 | |
| 851657 | YANBER INDUST PLASTICS | TICS CORP. | P O BOX 1926 | | | CAROLINA | PR | 00984 | |
| 595416 | YANCAR ROOFING & CONTRACTOR CORP. | P.O. BOX 709 | | | | JAYUYA | PR | 00664 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595417 | YANCE GARCIA, MAYRA | Address on file | | | | | | | |
| 595418 | YANCE RIVERA, IVETTE J | Address on file | | | | | | | |
| 595419 | YANCEL CARPIO | Address on file | | | | | | | |
| 767985 | YANCEL DEL VALLE DIAZ | Address on file | | | | | | | |
| 595420 | YANCEL M BONET CONCEPCION | Address on file | | | | | | | |
| 767986 | YANCEL RUIZ COLON | URB SANTA RITA | 16 CALLE JORGE ROMANI APT 12A | | | SAN JUAN | PR | 00927 | |
| 767987 | YANCER RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 595421 | YANCET ENID MARRERO GONZALEZ | Address on file | | | | | | | |
| 851658 | YANCI RODRIGUEZ RODRIGUEZ | HC 02 BOX 8185 | | | | SALINAS | PR | 00751-9800 | |
| 595422 | YANCIE L. CLAUDIO VEGA | Address on file | | | | | | | |
| 767988 | YANCY ABRANTE ACOSTA | Address on file | | | | | | | |
| 595423 | YANCY CRESPO, BENJAMIN A | Address on file | | | | | | | |
| 595424 | YANCY CRESPO, CARLOS | Address on file | | | | | | | |
| 830187 | YANCY CRESPO, LAURA | Address on file | | | | | | | |
| 595425 | YANCY CRESPO, LAURA I | Address on file | | | | | | | |
| 595426 | YANCY D RAMIREZ GUTIERREZ | Address on file | | | | | | | |
| 595427 | YANCY GUADALUPE CANALES | Address on file | | | | | | | |
| 767989 | YANCY L CARTER OTERO | VILLAS DE CASTRO | LL 4 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 595428 | YANCY L MALAVE ROSA | Address on file | | | | | | | |
| 595429 | YANCY TORRES VEGA | Address on file | | | | | | | |
| 851659 | YANCY X APONTE RODRIGUEZ | 73 CALLE BUENOS AIRES | | | | COAMO | PR | 00769-3312 | |
| 767990 | YANDRA A CHINEA ZAPATA | COND ARCOS EN SILUCHVILLE | APT 410 | | | GUAYNABO | PR | 00966 | |
| 851660 | YANDRA CHINEA ZAPATA | COND GRANADA PARK | 100 CALLE MARGINAL APT 137 | | | GUAYNABO | PR | 00969-8405 | |
| 767991 | YANDRA E COTAL LOPEZ | 39 INTENDENTE RAMIREZ | | | | PONCE | PR | 00731 | |
| 595430 | YANDRA I QUINONES TAVAREZ | Address on file | | | | | | | |
| 595431 | YANDRO INC | URB ALTAMESA 1320 | AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 595432 | YANDY MIRANDA SERRANO | Address on file | | | | | | | |
| 595433 | YANDY Y MIRANDA SERRANO | Address on file | | | | | | | |
| 595434 | YANEETTE ROSA CASTILLO | Address on file | | | | | | | |
| 595435 | YANEHLIS ORTIZ FALCON | Address on file | | | | | | | |
| 595436 | YANEIDA AVILES ALVARADO | Address on file | | | | | | | |
| 767992 | YANEIRI S GONZALEZ RIOS | 47 BDA ROSA | | | | MANATI | PR | 00674 | |
| 595437 | YANEIZA ALTIERI PAGAN | Address on file | | | | | | | |
| 767993 | YANEIZA RODRIGUEZ TORRES | COND BARCELONA COURT | 113 APTO 206 CALLE BARCELONA | | | SAN JUAN | PR | 00907 | |
| 767994 | YANEIZA RODRIGUEZ TORRES | COND SKYTOWER III | APT 12 D | | | SAN JUAN | PR | 00926 | |
| 595438 | YANEIZA SANTIAGO RIVERA | Address on file | | | | | | | |
| 595438 | YANELBA ESCOBAR RODRIGUEZ | Address on file | | | | | | | |
| 767996 | YANELBA MOTA MALONADO | PO BOX 341 | | | | SAINT JUST | PR | 00978 | |
| 767997 | YANELIS ARCE ROJAS | EXT ALTURAS | G 40 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 767998 | YANELIS BERRIOS RIVERA | HC 2 BOX 5175 | | | | COMERIO | PR | 00782 | |
| 595439 | YANELIZ ROSADO FONSECA | Address on file | | | | | | | |
| 595440 | YANELIZA VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 767999 | YANELLIE RAMOS TORRES | RR 8 BOX 2236 | | | | BAYAMON | PR | 00956 | |
| 595441 | YANELLIS ALERS SANTIAGO | Address on file | | | | | | | |
| 595442 | YANELLY A LOPEZ MARTINEZ | Address on file | | | | | | | |
| 595443 | YANELLY BONILLA BARRETO | Address on file | | | | | | | |
| 595444 | YANELLY HERNANDEZ ROSA | Address on file | | | | | | | |
| 768000 | YANELLY PEREZ SOTO | P O BOX 369 | | | | SAN SEBASTIAN | PR | 00685 | |
| 595445 | YANELLY RIVERA RIVERA | Address on file | | | | | | | |
| 595446 | YANELLYS PAGAN Y JERIME SANCHEZ | Address on file | | | | | | | |
| 595447 | YANELY ABREU PEREZ | Address on file | | | | | | | |
| 768002 | YANELY MARRERO RIVERA | BARRIO DAGUO BUZON 71 | | | | NAGUABO | PR | 00718 | |
| 768003 | YANELYS M RIVERA MORAN | Address on file | | | | | | | |
| 595448 | YANELYS MONTALVO MURRAY | Address on file | | | | | | | |
| 595449 | YANERIS LLANERA ROJAS | Address on file | | | | | | | |
| 768004 | YANERIS RIVERA | 15 CALLE LUIS LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| 595450 | YANERYS M COLON CORTES | Address on file | | | | | | | |
| 595451 | YANES BOSH, ANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768005 | YANES PADRON LAZARO | P O BOX 70005 | SUITE 378 | | | FAJARDO | PR | 00738 | |
| 595452 | YANES PADRON, ANA | Address on file | | | | | | | |
| 1422412 | YANES RAMOS, BERTHA M. | ROBERTO RUIZ COMAS | DORAL BANK PLAZA SUITE 801 CALLE RESLUCIÓN 33 | | | SAN JUAN | PR | 00920 | |
| 595453 | YANES RAMOS, ESTHER | Address on file | | | | | | | |
| 595454 | YANES RAMOS, ESTHER | Address on file | | | | | | | |
| 595455 | YANES ROSARIO, LAZARO | Address on file | | | | | | | |
| 768006 | YANESLY LANZO | HC 01 BOX 5255 | | | | LOIZA | PR | 00772 | |
| 768007 | YANET CRESPO CHUY | CAPARRA TERRACE | 1259 CALLE 4 SE | | | SAN JUAN | PR | 00920 | |
| 851661 | YANET RIOS RODRIGUEZ | URB LOS FLAMBOYANES | 226 CALLE MARIA | | | GURABO | PR | 00778 | |
| 595456 | YANET SANCHEZ REMON | Address on file | | | | | | | |
| 768008 | YANET TORRES RAMIREZ | PO BOX 362205 | | | | SAN JUAN | PR | 00936 | |
| 768009 | YANETH TRUJILLO CHAVERRA | URB SAN ANTONIO | CALLE DRAMA 2043 | | | PONCE | PR | 00728 | |
| 595457 | YANETH TRUJILLO CHAVERRA | Address on file | | | | | | | |
| 768010 | YANETT DEL C MENDOZA GODOY | Address on file | | | | | | | |
| 768011 | YANETT IRIZARRY OLAVARRIA | Address on file | | | | | | | |
| 851662 | YANETTE BURGOS RODRIGUEZ | RR 1 BOX 12421 | | | | OROCOVIS | PR | 00720-9621 | |
| 595458 | YANEYSLA TORRES MIRANDA | Address on file | | | | | | | |
| 768012 | YANEZ & CO | PO BOX 11466 | | | | SAN JUAN | PR | 00922-1466 | |
| 2176727 | YANEZ & MAYOL ASSOCIATES | P.O. BOX 10596 | | | | SAN JUAN | PR | 00922 | |
| 595459 | YANEZ & MAYOL ENGINEERS PSC | PO BOX 10596 | | | | SAN JUAN | PR | 00922 | |
| 595460 | YANEZ SALDANA, MAYRA | Address on file | | | | | | | |
| 595461 | YANEZ, NERY | Address on file | | | | | | | |
| 595462 | YANEZA BRANO NAJUL | Address on file | | | | | | | |
| 595463 | YANG MD , IAN Y | Address on file | | | | | | | |
| 595464 | YANG MD , SHU R | Address on file | | | | | | | |
| 768013 | YANG WAN HUI | Address on file | | | | | | | |
| 2231054 | Yang, Lily | Address on file | | | | | | | |
| 595465 | YANGEL TORRES BENITEZ | Address on file | | | | | | | |
| 595466 | YANGEL TORRES BENITEZ | Address on file | | | | | | | |
| 595467 | YANGUAS REYES, MARIA DEL | Address on file | | | | | | | |
| 595468 | YANHIA ECHEVARRIA | Address on file | | | | | | | |
| 595469 | YANHYR RIVERA ABREU | Address on file | | | | | | | |
| 595470 | YANIA ALBINO ESCOBAR | Address on file | | | | | | | |
| 768014 | YANIA CAMINO CASTILLO | PLAZA DE LAS FUENTES | 1167 FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 595471 | YANIA CHEVERE AYALA | Address on file | | | | | | | |
| 595472 | YANIA IVELISSE ENRIQUE BERRIOS | Address on file | | | | | | | |
| 768015 | YANIA OLABARRIETA | 398 COLUMBUS AVE 112 | | | | BOSTON | MA | 02116 | |
| 595473 | YANIA PEREZ HADDOCK | Address on file | | | | | | | |
| 595474 | YANIBEL M MALDONADO RAMOS | Address on file | | | | | | | |
| 595475 | YANIBETH SANCHEZ BURGOS | Address on file | | | | | | | |
| 595476 | YANICE AIKZA CESAREO DIAZ | Address on file | | | | | | | |
| 768017 | YANICE BURG0S MELENDEZ | BO GALATEO PARCELA SECT LOS COLLAZ | CARR 165 K 4 9 PARC 123 | | | TOA ALTA | PR | 00953 | |
| 768018 | YANICE COLON POL | Address on file | | | | | | | |
| 768019 | YANICE G VAZQUEZ FIGUEROA | HC 10 BOX 61 | | | | SABANA GRANDE | PR | 00637 | |
| 768016 | YANICE L DEYNES MERCADO | PO BOX 8178 | | | | BAYAMON | PR | 00960 | |
| 768020 | YANICE M BORGOS ROSARIO | H 2 899 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 595477 | YANICE M DUQUESNE MALDONADO | Address on file | | | | | | | |
| 595478 | YANICE MAYTE DUQUENSE MALDONADO | Address on file | | | | | | | |
| 768021 | YANICE ROSARIO VEGA | BO BARAHONA | 149 CALLE ANDREA NARVAEZ | | | MOROVIS | PR | 00687 | |
| 595479 | YANICEE D SANTIAGO SUAREZ | Address on file | | | | | | | |
| 595480 | YANICES CINTRON RIVERA | Address on file | | | | | | | |
| 595481 | YANICHA NIEVES SUAREZ | Address on file | | | | | | | |
| 595482 | YANICK E SORIANO CARABALLO | Address on file | | | | | | | |
| 595483 | YANID DIAZ RAMOS | Address on file | | | | | | | |
| 768022 | YANID E NEGRON NEGRON | Address on file | | | | | | | |
| 595484 | YANID RIVERA MERCADO | Address on file | | | | | | | |
| 768023 | YANIDIA RIVERA REYES | HC 01 BOX 2425 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5792 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595485 | YANIEL CABEZAS MARTINEZ | Address on file | | | | | | | |
| 595486 | YANIEL CABEZAS MARTINEZ | Address on file | | | | | | | |
| 595487 | YANIEL E OLAVARRIA AVILES | Address on file | | | | | | | |
| 595488 | YANIEL G HIDALGO/DJ H & M ENTERTAINMENT | EXT FRANCISCO OLLER | C 14 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 595489 | YANIEL MEJIAS ADORNO | Address on file | | | | | | | |
| 595490 | YANIEL N RUIZ GARCIA | Address on file | | | | | | | |
| 595491 | YANIEL PROPERTIES INC. | CALLE 2 A-2 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| 595492 | YANIELLI CRUZ DBA PATAKA PITIKI | TERAPIA DEL HABLA | PR-3 KM 13.0 | BO TRUJILLO BAJO | | CAROLINA | PR | 00985 | |
| 595493 | YANIELLIE C. CRUZ REYES | Address on file | | | | | | | |
| 1256856 | YANIELLIE CRUZ REYES | Address on file | | | | | | | |
| 595494 | YANIL M. RODRIGUEZ VALLE | Address on file | | | | | | | |
| 595495 | YANIL MORALES DIAZ | Address on file | | | | | | | |
| 768024 | YANILBA MARTINEZ TORO | 10 RES LAS LOMAS APT 20 | | | | SAN GERMAN | PR | 00683 | |
| 595496 | YANILDA MUNIZ RIOS | Address on file | | | | | | | |
| 595497 | YANILDA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 768025 | YANILDA VERDEJO RODRIGUEZ | URB LAS DELICIAS | 3040 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | |
| 768026 | YANILET RIVERA PRATTS | URB RIO GRANDE STATE | CC 3 C/ 28 | | | RIO GRANDE | PR | 00745 | |
| 768027 | YANILETH ROMAN LUGO | VILLAS DE SAN AGUSTIN | MLL CALLE 7 | | | BAYAMON | PR | 00959 | |
| 768028 | YANILKA GUISE CALDERON | Address on file | | | | | | | |
| 768029 | YANILKA LUGO VILLEGAS | CARR 842 K.M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 768030 | YANILKA SANABRIA ORTIZ | Address on file | | | | | | | |
| 595498 | YANILUZ SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 595499 | YANILZA HERNANDEZ GAUTIER | Address on file | | | | | | | |
| 595500 | YANIMAR J DIAZ COLON | Address on file | | | | | | | |
| 851663 | YANIN M DIEPPA PEREA | URB ESTANCIA | F6 VIA BOGOTA | | | BAYAMON | PR | 00961-3087 | |
| 595501 | YANINA ALICEA FONTANEZ | Address on file | | | | | | | |
| 768031 | YANINA CLEMENTE PANTOJAS | Address on file | | | | | | | |
| 768032 | YANINA ECHEANDIA | Address on file | | | | | | | |
| 768033 | YANINA MAGALI BERNHARDT UTZ | CIUDAD UNIVERSITARIA | O 7 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 595502 | YANINA MAGALI BERNHARDT UTZ | Address on file | | | | | | | |
| 595503 | YANINA RUFAT GARCIA | Address on file | | | | | | | |
| 768034 | YANINA SOTO GARCIA | 250 BDA JUDEA | | | | UTUADO | PR | 00641 | |
| 768035 | YANINCE NEGRON BERMUDEZ | BO BUCARABONES | PARC 69 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 595504 | YANINE CALDER HERNANDEZ | Address on file | | | | | | | |
| 768036 | YANINE MEDINA RIVERA | URB REXVILLE | AG 8 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 768037 | YANINI CABALLERO LOPEZ | URB EL CONQUISTADOR | PD 2 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 851664 | YANIRA A LICEAGA SANCHEZ | COND ALTOS DE ESCORIAL | 520 BLVD MEDIA LUNA APT 2004 | | | CAROLINA | PR | 00987 | |
| 768038 | YANIRA A NIEVES AYALA | Address on file | | | | | | | |
| 768039 | YANIRA A PURCELL | Address on file | | | | | | | |
| 768040 | YANIRA AGOSTO SANTIAGO | VICTOR ROJAS 1 | 40 ATOCHA | | | ARECIBO | PR | 00612 | |
| 595505 | YANIRA ALBINO DOMINGUEZ | Address on file | | | | | | | |
| 595506 | YANIRA ALBINO ESCOBAR | Address on file | | | | | | | |
| 768041 | YANIRA ALMONTE CADO | URB SAN AGUSTIN | 411 C/ SOLDADO ALCIDES REYES | | | SAN JUAN | PR | 00928 | |
| 768042 | YANIRA ALVARADO VALENTIN | PO BOX 1342 | | | | CAYEY | PR | 00737 | |
| 768043 | YANIRA ALVAREZ LOPEZ | SANTA JUANITA SECC 10 | D I 19 CATALUNA | | | BAYAMON | PR | 00956 | |
| 1575388 | Yanira Alvarez López y Yomaris Quiñones Alvarez | Address on file | | | | | | | |
| 595507 | YANIRA ALVAREZ SILVA | Address on file | | | | | | | |
| 595509 | YANIRA ARCE MARTINEZ | Address on file | | | | | | | |
| 595508 | YANIRA ARCE MARTINEZ | Address on file | | | | | | | |
| 595510 | YANIRA AROCHO SOTO | Address on file | | | | | | | |
| 595511 | YANIRA AVILES BURGOS | Address on file | | | | | | | |
| 768044 | YANIRA AVILES OLIVO | Address on file | | | | | | | |
| 768045 | YANIRA AYALA BAEZ | HC 2 BOX 13175 | | | | SAN GERMAN | PR | 00683 | |
| 768046 | YANIRA AYALA MONGES | Address on file | | | | | | | |
| 595512 | YANIRA B COLON RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5793 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768047 | YANIRA BAEZ SANTIAGO | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 768048 | YANIRA BARREIRO MORENO | PO BOX 907 | | | | HORMIGUEROS | PR | 00660 | |
| 595513 | YANIRA BARRETO GONZALEZ | Address on file | | | | | | | |
| 595514 | YANIRA BARRETO GONZALEZ | Address on file | | | | | | | |
| 851665 | YANIRA BAYRON NATER | URB METROPOLIS | 2A46 CALLE 32C | | | CAROLINA | PR | 00987 | |
| 768049 | YANIRA BERMUDEZ HERNANDEZ | BELLA VISTA | F 22 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 768050 | YANIRA BONILLA TORRES | Address on file | | | | | | | |
| 595515 | YANIRA CARMONA QUINONES | Address on file | | | | | | | |
| 851666 | YANIRA CARMONA QUIÑONEZ | HC 1 BOX 11349 | | | | CAROLINA | PR | 00987-9674 | |
| 595516 | YANIRA CARPENA PEREZ | Address on file | | | | | | | |
| 768051 | YANIRA CINTRON RODRIGUEZ | HC 2 BOX 10564 | | | | YAUCO | PR | 00698 | |
| 768052 | YANIRA COLON MARRERO | LOMAS VERDES RIO HONDO | CALLE 11-52 | | | MAYAGUEZ | PR | 00680 | |
| 595517 | YANIRA COLON MARTINEZ | Address on file | | | | | | | |
| 595518 | YANIRA COLON MEDINA | Address on file | | | | | | | |
| 595519 | YANIRA COLON RIVERA | Address on file | | | | | | | |
| 851667 | YANIRA CORDERO SALINAS | PO BOX 31351 | | | | SAN JUAN | PR | 00929-2351 | |
| 768053 | YANIRA CORTES CORTES | Address on file | | | | | | | |
| 768054 | YANIRA CRUZ CRESPO | HC 03 BOX 9547 | | | | MOCA | PR | 00676 | |
| 595520 | YANIRA CRUZ MORALES | Address on file | | | | | | | |
| 595521 | YANIRA CRUZ RIVERA | Address on file | | | | | | | |
| 768056 | YANIRA CUADRADO DEL VALLE | HC 20 BOX 26210 | | | | SAN LORENZO | PR | 00754 | |
| 595522 | YANIRA D OLIVERAS RODRIGUEZ | Address on file | | | | | | | |
| 768057 | YANIRA DIAZ DIAZ | URB SAN GERARDO | 305 OHIO | | | SAN JUAN | PR | 00926 | |
| 595523 | YANIRA DIAZ RAMOS | Address on file | | | | | | | |
| 595524 | YANIRA E MELENDEZ BARRIOS | Address on file | | | | | | | |
| 595525 | YANIRA E QUINONES GARCIA | Address on file | | | | | | | |
| 595526 | YANIRA E RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 595527 | YANIRA E SANTIAGO GANDIA | Address on file | | | | | | | |
| 595528 | YANIRA E. MORALES CARRASQUILLO | Address on file | | | | | | | |
| 768058 | YANIRA E. MORALES CARRASQUILLO | Address on file | | | | | | | |
| 851668 | YANIRA ECHEVARRIA MERCADO | II URB RIO HONDO | AT-35 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961 | |
| 595529 | YANIRA ENCARNACION GONZALEZ | Address on file | | | | | | | |
| 595530 | YANIRA F HERNANDEZ DE LEON | Address on file | | | | | | | |
| 595531 | YANIRA FALU CINTRON | Address on file | | | | | | | |
| 768059 | YANIRA FEBUS LOPEZ | BO LEGUIZAMO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 | |
| 595532 | YANIRA FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 595533 | YANIRA FIGUEROA CRESPO | Address on file | | | | | | | |
| 595534 | YANIRA FIGUEROA CRESPO | Address on file | | | | | | | |
| 595535 | YANIRA FIGUEROA DIAZ | Address on file | | | | | | | |
| 768060 | YANIRA FIGUEROA MALDONADO | PO BOX 40900 | | | | SAN JUAN | PR | 00940 | |
| 595536 | YANIRA FIGUEROA MARRERO | Address on file | | | | | | | |
| 851669 | YANIRA FONSECA GUILFU | HC 63 BOX 3216 | | | | PATILLAS | PR | 00723-9661 | |
| 768061 | YANIRA FONT VAZQUEZ | HC 02 BOX 6034 | | | | FLORIDA | PR | 00650 | |
| 768062 | YANIRA GABRIEL SANTIAGO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641-9601 | |
| 595537 | YANIRA GALARZA PACHECO | Address on file | | | | | | | |
| 595538 | YANIRA GALARZA PACHECO | Address on file | | | | | | | |
| 595539 | YANIRA GALERA SANTIAGO | Address on file | | | | | | | |
| 768063 | YANIRA GARCIA ALBINO | HC 37 BOX 5390 | | | | GUANICA | PR | 00653 | |
| 595540 | YANIRA GARCIA HERNANDEZ | Address on file | | | | | | | |
| 768064 | YANIRA GARCIA SOTO | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 | |
| 768065 | YANIRA GONZALEZ FARGAS | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 768066 | YANIRA GUZMAN CAMACHO | BOX 504 | | | | QUEBRADILLAS | PR | 00678 | |
| 768067 | YANIRA HERNANDEZ BABILONIA | Address on file | | | | | | | |
| 595541 | YANIRA HERNANDEZ COLLAZO | Address on file | | | | | | | |
| 595542 | YANIRA HERNANDEZ COLLAZO | Address on file | | | | | | | |
| 595543 | YANIRA HERNANDEZ NIEVES | Address on file | | | | | | | |
| 595544 | YANIRA HERNANDEZ NIEVES | Address on file | | | | | | | |
| 595545 | YANIRA I DE LEON SANJURJO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5794 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595546 | YANIRA I FIGUEROA DIAZ | Address on file | | | | | | | |
| 595547 | YANIRA I LOPEZ RAMOS | Address on file | | | | | | | |
| 768068 | YANIRA I PEREZ MARCIAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 595548 | YANIRA I RODRIGUEZ MAYMI | Address on file | | | | | | | |
| 595549 | YANIRA I. LOPEZ RAMOS | Address on file | | | | | | | |
| 595550 | YANIRA L MALDONADO RIVERA | Address on file | | | | | | | |
| 595551 | YANIRA L MARTINEZ CRUZ | Address on file | | | | | | | |
| 595553 | YANIRA L RIVERA LUYANDA | Address on file | | | | | | | |
| 768069 | YANIRA LEON TORRES | URB LAS DELICIAS | 3216 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3918 | |
| 768070 | YANIRA LIZ RAMOS LABOY | Address on file | | | | | | | |
| 595554 | YANIRA LOPEZ CRESPO | Address on file | | | | | | | |
| 595555 | YANIRA LOPEZ NUNEZ | Address on file | | | | | | | |
| 768072 | YANIRA LUGO VELAZQUEZ | HC 01 BOX 6828 | | | | GUAYANILLA | PR | 00656 | |
| 595556 | YANIRA M CARABALLO LOPEZ | Address on file | | | | | | | |
| 595557 | YANIRA M OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 768073 | YANIRA M RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 768074 | YANIRA M VAZQUEZ BESTARD | URB JARD DE MONACO II | 48 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 768075 | YANIRA MARIE CARDENA | BO OBRERO | 619 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 768076 | YANIRA MARTINEZ GUZMAN | P O BOX 941 | | | | TOA ALTA | PR | 00953-0941 | |
| 595559 | YANIRA MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 595560 | YANIRA MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 595561 | YANIRA MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 595562 | YANIRA MATIAS DURAN | Address on file | | | | | | | |
| 768077 | YANIRA MATIAS RODRIGUEZ | RES ALEJANDRINO | EDIF 20 APT 293 | | | SAN JUAN | PR | 00926 | |
| 595563 | YANIRA MEDINA PAGAN | Address on file | | | | | | | |
| 768078 | YANIRA MELENDEZ MORALES | Address on file | | | | | | | |
| 768079 | YANIRA MENDOZA ABREU | URB LAS LOMAS | 780 CALLE 27 S O | | | SAN JUAN | PR | 00921 | |
| 595565 | YANIRA MERCADO GHIGLIOTTY | Address on file | | | | | | | |
| 768080 | YANIRA MOLINA BERRIOS | RR 5 BOX 7936 | | | | BAYAMON | PR | 00956-9754 | |
| 768081 | YANIRA MONTANEZ BAEZ | URB QUINTAS DE DORADO | J 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 768082 | YANIRA MONTAVEZ DE JESUS | ALTURAS DE SAN LORENZO | C/3 E-9 | | | SAN LORENZO | PR | 00754 | |
| 595566 | YANIRA MONTALVO ORTEGA | Address on file | | | | | | | |
| 595567 | YANIRA MORALES GARCIA | Address on file | | | | | | | |
| 595568 | YANIRA MORALES LOPEZ | Address on file | | | | | | | |
| 595569 | YANIRA MUNOZ FLORES | Address on file | | | | | | | |
| 595570 | YANIRA N RIVERA OYOLA | Address on file | | | | | | | |
| 768083 | YANIRA NARVAEZ ACEVEDO | HC 1 BOX 7155 | | | | LAS PIEDRAS | PR | 00771 | |
| 768084 | YANIRA NEGRON BONILLA | 353 CALLE BLANES | | | | SAN JUAN | PR | 00923 | |
| 595571 | YANIRA NIEVES RIVAS | Address on file | | | | | | | |
| 768085 | YANIRA NIEVES SANCHEZ | PO BOX 1552 | | | | UTUADO | PR | 00641-1552 | |
| 595572 | YANIRA OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 595573 | YANIRA ORTEGA MURIEL | Address on file | | | | | | | |
| 768086 | YANIRA OSORIO | BO MEDIANIA ALTA SECT COLOBOS | HC 01 BOX 4689 | | | LOIZA | PR | 00772 | |
| 595574 | YANIRA OTERO MIRANDA | Address on file | | | | | | | |
| 595575 | YANIRA OTERO PEREZ | Address on file | | | | | | | |
| 595576 | YANIRA OTERO ROSA | Address on file | | | | | | | |
| 595577 | YANIRA PADILLA SANTIAGO | Address on file | | | | | | | |
| 595578 | YANIRA PARIS LOPEZ | Address on file | | | | | | | |
| 768087 | YANIRA PEREZ | P O BOX 1046 | | | | AGUAS BUENAS | PR | 00703 | |
| 595579 | YANIRA PEREZ CARABALLO | Address on file | | | | | | | |
| 595580 | YANIRA PEREZ MILLAN | Address on file | | | | | | | |
| 851670 | YANIRA PEREZ ORTIZ | PO BOX 1127 | | | | AGUADILLA | PR | 00605-1127 | |
| 768088 | YANIRA PEREZ TORRES | Address on file | | | | | | | |
| 768089 | YANIRA PIZARRO PIZARRO | P O BOX 8292 | | | | BAYAMON | PR | 00960 | |
| 851671 | YANIRA PIZARRO VAZQUEZ | BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | | CANOVANAS | PR | 00729-2975 | |
| 595581 | YANIRA QUINONES LOPEZ | Address on file | | | | | | | |
| 768090 | YANIRA QUINTANA COEDERO | VILLA FONTANA | WR 111 CALLE DONATELLA | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595582 | YANIRA RAMOS ALAMO | Address on file | | | | | | | |
| 851672 | YANIRA REYES GIL | COND DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 50 | | | SAN JUAN | PR | 00923-3135 | |
| 595583 | YANIRA RIOS | Address on file | | | | | | | |
| 595584 | YANIRA RIOS | Address on file | | | | | | | |
| 595585 | YANIRA RIOS | Address on file | | | | | | | |
| 595586 | YANIRA RIOS FLORES | Address on file | | | | | | | |
| 595587 | YANIRA RIOS FLORRES | Address on file | | | | | | | |
| 768091 | YANIRA RIVAS RIVERA | HC 3 BOX 8698 | | | | BARRANQUITAS | PR | 00794 | |
| 768092 | YANIRA RIVERA | HC 44 BOX 129923 | | | | CAYEY | PR | 00736 | |
| 768094 | YANIRA RIVERA DAVILA | RIO LAJAAS DORADO SECT RINCON | SECTOR 91-A CALLE 4 | | | DORADO | PR | 00646 | |
| 768093 | YANIRA RIVERA DAVILA | Address on file | | | | | | | |
| 595588 | YANIRA RIVERA DELGADO | Address on file | | | | | | | |
| 595589 | YANIRA RIVERA LUGO | Address on file | | | | | | | |
| 851674 | YANIRA RIVERA MERCADO | COND CAPITOLIO PLAZA | 100 CALLE DEL MUELLE APT 1609 | | | SAN JUAN | PR | 00901-2633 | |
| 768095 | YANIRA RIVERA ORTIZ | BOX 197 | | | | CIALES | PR | 00638 | |
| 595590 | YANIRA RIVERA ORTIZ | Address on file | | | | | | | |
| 768096 | YANIRA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 595591 | YANIRA RIVERA SANTIAGO | Address on file | | | | | | | |
| 595592 | YANIRA RIVERA SANTIAGO | Address on file | | | | | | | |
| 768098 | YANIRA RIVERA SMITH | 3RA EXT VILLA CAROLINA | 121-27 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 768097 | YANIRA RIVERA SMITH | URB SABANA GARDENS | 11 23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 768099 | YANIRA RODRIGUEZ ESPOLA | URB TOA ALTA HEIGHTS | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 768100 | YANIRA RODRIGUEZ FELICIANO | URB LOS MAESTROS | 19 CALLE SALVADOR | | | ADJUNTAS | PR | 00601 | |
| 768101 | YANIRA RODRIGUEZ MARTINEZ | URB LAS MERCEDES | I-163 CALLE 7 | | | LAS PIEDRAS | PR | 00771 | |
| 595593 | YANIRA RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 595594 | YANIRA RODRIGUEZ ORTEGA | Address on file | | | | | | | |
| 768102 | YANIRA RODRIGUEZ RIVERA | URB UNIVERSITY GARDENS | 250 CALLE HOWARD | | | SAN JUAN | PR | 00921 4109 | |
| 768103 | YANIRA RODRIGUEZ RUIZ | JARD DE GUATEMALA | C 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 595595 | YANIRA ROSADO SANCHEZ | Address on file | | | | | | | |
| 595596 | YANIRA ROSARIO RAMOS | Address on file | | | | | | | |
| 595597 | YANIRA ROSAS VEGA | Address on file | | | | | | | |
| 595598 | YANIRA RUIZ CRUZ | Address on file | | | | | | | |
| 595599 | YANIRA RUIZ CRUZ | Address on file | | | | | | | |
| 595600 | YANIRA SAAVEDRA GONZALEZ | Address on file | | | | | | | |
| 768104 | YANIRA SANCHEZ RIVERA | HC 37 BOX 3547 | | | | GUANICA | PR | 00653-9701 | |
| 851675 | YANIRA SANTANA SANTANA | PO BOX 1971 | | | | SAN GERMAN | PR | 00683-1971 | |
| 595601 | YANIRA SANTIAGO CRUZ | Address on file | | | | | | | |
| 768105 | YANIRA SANTIAGO REYES | PO BOX 172 | | | | CIALES | PR | 00638 | |
| 595602 | YANIRA SANTONI FELICIANO | Address on file | | | | | | | |
| 768106 | YANIRA SANTOS ROSADO | DORAVILLE 2 | 19 CALLE 3 | | | DORADO | PR | 00646 | |
| 595603 | YANIRA SERRANO ALBINO | Address on file | | | | | | | |
| 595604 | YANIRA SERRANOPEREZ | Address on file | | | | | | | |
| 595605 | YANIRA SIERRA RAMOS | Address on file | | | | | | | |
| 595606 | YANIRA SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 595607 | YANIRA TELLADO FIGUEROA | Address on file | | | | | | | |
| 768107 | YANIRA TORRES CARRASQUILLO | Address on file | | | | | | | |
| 768108 | YANIRA TORRES TORRES | URB ALT DE YAUCO | G 3 CALLE LAS VEGAS | | | YAUCO | PR | 00698 | |
| 595608 | YANIRA TORRES TORRES | Address on file | | | | | | | |
| 768109 | YANIRA VALDES MANSO | SANTIAGO | 31 CALLE A | | | LOIZA | PR | 00772-1820 | |
| 768110 | YANIRA VALENTIN LUGO | BO PALMAREJO | 197 BAJOS CALLE RONDA | | | LAJAS | PR | 00667 | |
| 768111 | YANIRA VALENTIN PADUA | URB VENTURINI | B 16 CALLE 6 | | | SAN SEBASTIAN | PR | 00685 | |
| 595609 | YANIRA VALENTIN TALAVERA | Address on file | | | | | | | |
| 595611 | YANIRA VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 768112 | YANIRA VELAZQUEZ MORALES | Address on file | | | | | | | |
| 768113 | YANIRA VELEZ GONZALEZ | HC 3 BOX 7570 | | | | MOCA | PR | 00676 | |
| 851676 | YANIRA VELEZ MELON | 496 CARR 112 | | | | ISABELA | PR | 00662-6043 | |
| 768114 | YANIRA VELEZ PEREZ | Address on file | | | | | | | |
| 768115 | YANIRA VERA | URB FLAMBOYAN GARDENS | R 15 CALLE 17 | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5796 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768116 | YANIRA VILLANUEVA MARTINEZ | URB MIRAFLORES | 7 21 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 595612 | YANIRA Y CANDELARIA HERNANDEZ | Address on file | | | | | | | |
| 768117 | YANIRA Y SANTIAGO TORRES | PO BOX 1091 | | | | SANTA ISABEL | PR | 00757 | |
| 595613 | Yanira Zambrana Nieves | Address on file | | | | | | | |
| 595614 | YANIRE CORALYS FERNANDEZ MORA | Address on file | | | | | | | |
| 595615 | YANIRE DURAN DOMENECH | Address on file | | | | | | | |
| 768118 | YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | 501 AVE MAIN APT 29 | | | CANOVANAS | PR | 00729 | |
| 768119 | YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | EDIF 5 APT 29 | | | CANOVANAS | PR | 00729 | |
| 768120 | YANIRE MARTINEZ MARTINEZ | 1039 CALLE ALEJANDRIA | PTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 595616 | YANIRE SUAREZ SANCHEZ | Address on file | | | | | | | |
| 768121 | YANIRIS DIAZ AGOSTO | P O BOX 855 | | | | JUNCOS | PR | 00777 | |
| 595617 | YANIRIS FIGUEROA AGOSTO | Address on file | | | | | | | |
| 595618 | YANIRIS GARCIA CRUZ | Address on file | | | | | | | |
| 595619 | YANIRIS GUTIERREZ FELIB | Address on file | | | | | | | |
| 768122 | YANIRIS MONTES | HC 08 BOX 122 | | | | PONCE | PR | 00731 | |
| 768123 | YANIRIS R AVELLANET RODRIGUEZ | COND LA MANCHA APT 903 | | | | CAROLINA | PR | 00974 | |
| 768124 | YANIRIS RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 768125 | YANIRIS RODRIGUEZ SANTIAGO | PO BOX 251 | | | | GUANICA | PR | 00653 | |
| 768126 | YANIRIS ROSA CRUZ | P O BOX 35842 | | | | TUCSON | AZ | 85740-5842 | |
| 768127 | YANIRIS ROSA CRUZ | URB LOS TAMARINDOS | C 3 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 595620 | YANIRIS SANTIAGO ROSARIO | Address on file | | | | | | | |
| 595621 | YANIRKA A MEDINA RAMIREZ | Address on file | | | | | | | |
| 768128 | YANIRKA MEDINA REYES | HC 1 BOX 2440 | | | | ARECIBO | PR | 00612 | |
| 851677 | YANIS BLANCO SANTIAGO | URB CALDAS | 2037 CALLE J F DIAZ | | | SAN JUAN | PR | 00926 | |
| 595622 | YANIS M BORGES BONILLA | Address on file | | | | | | | |
| 768129 | YANIS R BLANCO SANTIAGO | Address on file | | | | | | | |
| 768130 | YANIS R BLANCO SANTIAGO | Address on file | | | | | | | |
| 768131 | YANISA COLON GARCIA | 3RA EXT URB COUNTRY CLUB | HJ 5 CALLE 270 | | | CAROLINA | PR | 00982 | |
| 595623 | YANISA PONS LUGO | Address on file | | | | | | | |
| 768132 | YANISE A COLON RIVERA | URB EL RICIO | 79 LOMONCILLO | | | CAYEY | PR | 00736 | |
| 595624 | YANISE COLLAZO ORTIZ | Address on file | | | | | | | |
| 595625 | YANISHA JIMENEZ CARDONA | Address on file | | | | | | | |
| 595626 | YANISI NEGRON OTERO | Address on file | | | | | | | |
| 595627 | YANISLEY CRESPO LAHERA | Address on file | | | | | | | |
| 768133 | YANISSE L GONZALEZ ZAYAS | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 768134 | YANISSE M ORTIZ MULERO | HC 09 BOX 62701 | | | | CAGUAS | PR | 00725 | |
| 595628 | YANISSE M SILVA TORRES | Address on file | | | | | | | |
| 768135 | YANISSE PAOLA CUADRADO RUIZ | HC 01 BOX 6849 | | | | LAS PIEDRAS | PR | 00771 | |
| 851678 | YANISSE RUIZ GOMEZ | BO DULCES LABIOS | 277 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 768136 | YANIT DELGADO RAMOS | HC 01 BOX 6088 | | | | HATILLO | PR | 00659 | |
| 595629 | YANITSIA YRIZARRY MENDEZ | Address on file | | | | | | | |
| 768137 | YANITZA BURGOS MATEO | EXT JARDINES DE COAMO | J 2 CALLE 11 | | | COAMO | PR | 00769 | |
| 595630 | YANITZA COLLAZO SANTIAGO | Address on file | | | | | | | |
| 595631 | YANITZA D FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 595632 | YANITZA DE JESUS DE JESUS | Address on file | | | | | | | |
| 768138 | YANITZA DE LEON | RES LUIS DEL CARMEN ECHEVARRIA | EDIF 10 APT 75 | | | GURABO | PR | 00778 | |
| 768139 | YANITZA DEL TORO CRUZ | HC 5 BOX 53447 | | | | MAYAGUEZ | PR | 00680 | |
| 595633 | YANITZA DELIZ DOLZ | Address on file | | | | | | | |
| 595635 | YANITZA F. CRUZ MELENDEZ | Address on file | | | | | | | |
| 595636 | YANITZA GARCIA PEREZ | Address on file | | | | | | | |
| 595637 | YANITZA GONZÁLEZ GONZÁLEZ | Address on file | | | | | | | |
| 768140 | YANITZA I. MACHUCA MORALES | BDA. BORINQUEN 31 INT. | | | | SAN JUAN | PR | 00921 | |
| 851679 | YANITZA IGLESIAS MALDONADO | FF10 VILLA BARCELONEA | | | | BARCELONETA | PR | 00617-2747 | |
| 851680 | YANITZA L. RAMOS RIVERA | URB SANTA JUANITA | AC2 CALLE 43 | | | BAYAMON | PR | 00956-4754 | |
| 768141 | YANITZA LATIMER RIVERA | BO BUENA VENTURA | 640 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 768142 | YANITZA LIZ SANTIAGO BAEZ | COND ALAMEDA TOWER | EDIF 3 APT 708 | | | SAN JUAN | PR | 00921 | |
| 595638 | YANITZA LOPEZ CEPERO | Address on file | | | | | | | |
| 768143 | YANITZA MALDONADO GONZALEZ | VILLA FONTANA | 522 VIA 1 2PR | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768144 | YANITZA MATOS OSORIO | PO BOX 927 | | | | CAYEY | PR | 00739 | |
| 595639 | YANITZA NAVARRO MARRERO | Address on file | | | | | | | |
| 595640 | YANITZA NEGRON FELICIANO | Address on file | | | | | | | |
| 595641 | YANITZA OPIO ORTIZ | Address on file | | | | | | | |
| 768145 | YANITZA ORTIZ MORALES | P O BOX 28820 | | | | CAYEY | PR | 00736 | |
| 595643 | YANITZA PEREZ MORALES | Address on file | | | | | | | |
| 595642 | YANITZA PEREZ MORALES | Address on file | | | | | | | |
| 768146 | YANITZA PORRATA CLASS | LOS ROSALES II | 6 AVE 4 | | | MANATI | PR | 00674 | |
| 595644 | YANITZA QUILES GUIBAS | Address on file | | | | | | | |
| 595645 | YANITZA RAMIREZ FLORES | Address on file | | | | | | | |
| 595646 | YANITZA RAMOS MARTINEZ | Address on file | | | | | | | |
| 768147 | YANITZA RIVERA BENVENUTTI | CIRCULO MAGICO | SU 75 VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 595647 | YANITZA RIVERA CASIANO | Address on file | | | | | | | |
| 595648 | YANITZA RIVERA CASIANO | Address on file | | | | | | | |
| 595649 | YANITZA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 595650 | YANITZA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 768148 | YANITZA ROSADO SANTANA | HC 01 BOX 3211 | | | | BARRANQUITAS | PR | 00794 | |
| 851681 | YANITZA SANTIAGO COLLAZO | COMUNIDAD LAS 500 | 345 CALLE ZAFIRO | | | ARROYO | PR | 00714 | |
| 768149 | YANITZA SANTIAGO PEREZ | URB COUNTRY CLUB | 828 DOMINICA | | | SAN JUAN | PR | 00924 | |
| 768150 | YANITZA SEGARRA CORDERO | Address on file | | | | | | | |
| 595651 | YANITZA SEGARRA PACHECO | Address on file | | | | | | | |
| 595652 | YANITZA SEGARRA PACHECO | Address on file | | | | | | | |
| 595653 | YANITZA TORRES ACOSTA | Address on file | | | | | | | |
| 595654 | YANITZA VEGA PABON | Address on file | | | | | | | |
| 595655 | YANITZA VELEZ PEREZ | Address on file | | | | | | | |
| 768151 | YANITZIA E LABOY ORTIZ | RR 2 BOX 6204 | | | | GUAYAMA | PR | 00784 | |
| 768152 | YANITZIA PEREZ REYES | URB ENCANTADA | BOX 5810 | | | TRUJILLO ALTO | PR | 00976 | |
| 595656 | YANIUSHKA CANDELARIA ACEVEDO | Address on file | | | | | | | |
| 768153 | YANIXZA MENDEZ RIVERA | Address on file | | | | | | | |
| 595657 | YANIZ GIL, LEONOR | Address on file | | | | | | | |
| 768154 | YANIZ JIMENEZ BORRERO | Address on file | | | | | | | |
| 595658 | YANIZ MARCANO TANON | Address on file | | | | | | | |
| 595659 | YANIZ VELEZ, ADRIAN | Address on file | | | | | | | |
| 595660 | YANIZA COLON DIAZ | Address on file | | | | | | | |
| 768155 | YANIZAY TANCO | LLANOS CAROLINA | GG 28 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 595661 | YANJER ALVAREZ DEL ROSARIO | Address on file | | | | | | | |
| 768156 | YANKEES BOMBERS CORP/MILTON PEREZ | VILLA CAROLINA | 1 BLOQ 223 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 768157 | YANKEES DE LAS MAREAS DE SALINAS | MIGUEL MERCED SANTIAGO | HC 1 BOX 922 | | | SALINAS | PR | 00751 | |
| 595662 | YANKTON MEDICAL CLINIC | ATTN: MEDICAL RECORDS DEPT | 1104 W 8TH | | | YANKTON | SD | 57078 | |
| 595663 | YANMARIS RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 595664 | YANN D SOTO COLLAZO | Address on file | | | | | | | |
| 595665 | YANNELIA CARABALLO MARTINEZ | Address on file | | | | | | | |
| 595666 | YANNESKA A. COMAS TORRES | Address on file | | | | | | | |
| 768158 | YANNESKA AUDET COMAS TORRES | URB RIO CRISTAL 7000 | C/ CASARINA GONSE | | | MAYAGUEZ | PR | 00680 | |
| 595667 | YANNISIE SOTO FELICIANO | Address on file | | | | | | | |
| 851682 | YANOLIES QUILES ROSARIO | URB LOS JARDINES | 67 CALLE HELECHO | | | GARROCHALES | PR | 00652-9409 | |
| 768159 | YANOSHWA ESTRADA RODRIGUEZ | P O BOX 1319 | | | | LAJAS | PR | 00667 | |
| 595668 | YANSEL MARRERO LEREBOURS | Address on file | | | | | | | |
| 595669 | YANSEL ZAMBRANA GONZALEZ | Address on file | | | | | | | |
| 595670 | YANSIE M SANCHEZ MONTANEZ | Address on file | | | | | | | |
| 595671 | YANT A GONZALEZ RIVERA | Address on file | | | | | | | |
| 595672 | Yantin Rivera, Jorge J | Address on file | | | | | | | |
| 1814230 | Yantin Salome, Hector | Address on file | | | | | | | |
| 595673 | Yantin Salome, Jorge J | Address on file | | | | | | | |
| 595674 | YANTIN ZAYAS, GUILLERMO | Address on file | | | | | | | |
| 595675 | YANTZIE A RUIZ ALTIERI | Address on file | | | | | | | |
| 595676 | YANUEL MORALES VELEZ | Address on file | | | | | | | |
| 595677 | YANURY HERNANDEZ CIPRIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771280 | YANY L RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 768160 | YANYLIZ DIAZ MARRERO | BO INGENIO | 280 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 768161 | YANYLKA MALDONADO REYES | HC 1 BOX 5741 | | | | GUAYNABO | PR | 00966 | |
| 768162 | YANZARIS J RAMOS RIVERA | MEDIANIA ALTA BO COLOBO | CARR 187 KM 6 4 | | | LOIZA | PR | 00772 | |
| 768163 | YANZEL M POLO MASSA | EXT LOS TAMARINDOS | B 1 C/9 | | | SAN LORENZO | PR | 00754 | |
| 595678 | YANZELEE M VAZQUEZ OLAVARRIA | Address on file | | | | | | | |
| 1436030 | Yap, Douglas | Address on file | | | | | | | |
| 1436126 | Yap, Douglas A | Address on file | | | | | | | |
| 1435470 | Yap, Douglas Anthony | Address on file | | | | | | | |
| 595679 | YAPOL FADUL, SUSANA | Address on file | | | | | | | |
| 595680 | YAPOR MD, ARACELI | Address on file | | | | | | | |
| 595681 | YAPOR NUÑEZ MD, PEDRO J | Address on file | | | | | | | |
| 595682 | YAPUR HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 595683 | YAQELINE RUBEL ALGARROBO | Address on file | | | | | | | |
| 595684 | YAQING ZHOU | Address on file | | | | | | | |
| 595685 | YAQUELINE CODIAS GONZALEZ | Address on file | | | | | | | |
| 595686 | YARA A BONET PAGAN | Address on file | | | | | | | |
| 768164 | YARA A SEVILLANO MONTA EZ | URB LA ESPERANZA | B44 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 768165 | YARA C VEGA RIVERA | COND PONTEZUELA | EDIF B 1 APTO 2 A | | | CAROLINA | PR | 00983 | |
| 595687 | YARA GARCIA MUNOZ | Address on file | | | | | | | |
| 851683 | YARA GONZALEZ JUSTINIANO | PMB 127 | PO BOX 70005 | | | FAJARDO | PR | 00738-7005 | |
| 768166 | YARA I ALICEA BOCANEGRA | URB BAYAMON GARD LL 4 C/ JACKELINE | | | | BAYAMON | PR | 00957 | |
| 595688 | YARA I ALMA BONILLA | Address on file | | | | | | | |
| 595689 | YARA I CRUZ VEGA | Address on file | | | | | | | |
| 595690 | YARA I SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 595691 | YARA I. ALMA BONILLA | Address on file | | | | | | | |
| 768167 | YARA L AGOSTINI | BO FLORIDA C/ 140 FOGONES | | | | FLORIDA | PR | 00650 | |
| 768168 | YARA L SOTO HERNANDEZ | Address on file | | | | | | | |
| 595692 | YARA LASANTA | Address on file | | | | | | | |
| 851684 | YARA LEE SANTOS PADILLA | 8206 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952-4148 | |
| 768169 | YARA M CARDONA LICEAGA | URB LEVITOWN 2778 | PASEO ALBA | | | TOA BAJA | PR | 00949 | |
| 595693 | YARA M REVERON DE JESUS | Address on file | | | | | | | |
| 595694 | YARA MAITE COLON RODRIGUEZ | Address on file | | | | | | | |
| 595695 | YARA MAITE COLON RODRIGUEZ | Address on file | | | | | | | |
| 595696 | YARA ORTIZ OSTOLAZA | Address on file | | | | | | | |
| 595697 | YARA ORTIZ VARGAS | Address on file | | | | | | | |
| 768170 | YARA RIOS SANTANA | BO PALO HINCADO | HC 03 BOX 9639 | | | BARRANQUITAS | PR | 00794 | |
| 595698 | YARA S. RODRÍGUEZ LÓPEZ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 768171 | YARA SANTIAGO TORRUELLA | Address on file | | | | | | | |
| 768172 | YARA TAINA CRUZ SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 595699 | YARA TAINE SAEZ BERRIOS | Address on file | | | | | | | |
| 768173 | YARA VALLEJO MARIN | LOMAS DE CAROLINA | YUNQUECITO FF-2 | | | CAROLINA | PR | 00987 | |
| 768174 | YARACELIS I DIAZ | RES NEMESIO R CANALES | EDIF 24 APT 177 | | | SAN JUAN | PR | 00918 | |
| 768175 | YARACENT M SUSTACHE BAEZ | URB MARIOLGA | ZZ 20 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 595700 | YARADELIZ ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 595701 | YARADELIZ ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 595702 | YARAH MICHELLE GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 768176 | YARAH S RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 595703 | YARALIN PLANELL PABON | Address on file | | | | | | | |
| 595704 | YARALIS MARY CALDERON PEREZ | Address on file | | | | | | | |
| 768177 | YARALIZ ORTIZ BONILLA | JARD II | C 17 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 595705 | YARALIZ QUINONES RIVERA | Address on file | | | | | | | |
| 768178 | YARALIZ ROMAN FIGUEROA | 8 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 768179 | YARALYZ SERRANO AYALA | Address on file | | | | | | | |
| 768180 | YARAMAR COTTO GALVEZ | HC 06 BOX 72655 | | | | CAGUAS | PR | 00725 | |
| 595706 | YARAN YADIEL ROJAS RABELO | Address on file | | | | | | | |
| 595707 | YARAS SERVICES CORP | PO BOX 3169 | | | | BAYAMON | PR | 00960-3169 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5799 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595708 | YARATZED CARTAGENA CASTRO | Address on file | | | | | | | |
| 595709 | YARATZED CHEVERE FELICIANO & JOSE YAMBO | Address on file | | | | | | | |
| 768181 | YARAYAZMIN VARGAS | QUINTAS DE GUASIMAS | A 11 CALLE X | | | GUAYAMA | PR | 00784 | |
| 768182 | YARBANY PLACIDO | AMELIA | 24 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 595710 | YARDLEY MD, CHARLES | Address on file | | | | | | | |
| 768183 | YARED A CRUZ LUYANDO | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| 595711 | YARED DE JESUS TORRES | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 595712 | YARED VAZQUEZ MADERA | Address on file | | | | | | | |
| 595713 | YAREILEE HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 595714 | YAREILY Y HUERTAS DELGADO | Address on file | | | | | | | |
| 595715 | YAREIMI COLON GARCIA | Address on file | | | | | | | |
| 595716 | YAREIZA OTERO MARTINEZ | Address on file | | | | | | | |
| 595717 | YAREL M DELGADO ROSA | Address on file | | | | | | | |
| 595718 | YARELI APONTE COLON | Address on file | | | | | | | |
| 595719 | YARELI FELICIANO MORALES | Address on file | | | | | | | |
| 768184 | YARELI MANNING LOPEZ | 1617 PARANA AVE | APT #6 | | | SAN JUAN | PR | 00926 | |
| 595720 | YARELICE RODRIGUEZ SOTOMAYOR | Address on file | | | | | | | |
| 595721 | YARELIS ADORNO GOMEZ | Address on file | | | | | | | |
| 595722 | YARELIS ALVELO APONTE | Address on file | | | | | | | |
| 595723 | YARELIS ARROYO MASOLIER | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 595724 | YARELIS BERMUDEZ OTERO | Address on file | | | | | | | |
| 595725 | YARELIS CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 595726 | YARELIS CHEVERE RIVERA | Address on file | | | | | | | |
| 768185 | YARELIS CHINEA PANTOJA | BO MARICAO | APT 5117 | | | VEGA ALTA | PR | 00692 | |
| 768186 | YARELIS COTTO RIVERA | Address on file | | | | | | | |
| 851685 | YARELIS CRUZ REYES | HC 2 BOX 4898 | | | | SABANA HOYOS | PR | 00688-9501 | |
| 595727 | YARELIS CRUZ SANCHEZ | Address on file | | | | | | | |
| 595728 | YARELIS CRUZ SANCHEZ | Address on file | | | | | | | |
| 595729 | YARELIS DIAZ SOTO | Address on file | | | | | | | |
| 595730 | YARELIS GUZMAN VAZQUEZ | Address on file | | | | | | | |
| 595731 | YARELIS HERNANDEZ NIEVES | Address on file | | | | | | | |
| 595732 | YARELIS M PEREZ RIVERA | Address on file | | | | | | | |
| 595733 | YARELIS M. PEREZ RIVERA | Address on file | | | | | | | |
| 595734 | YARELIS MARIE DUMENG SANTIAGO | Address on file | | | | | | | |
| 595735 | YARELIS MARRERO PAGAN | Address on file | | | | | | | |
| 595736 | YARELIS MARTINEZ DIEZ DE ANDINO | Address on file | | | | | | | |
| 1537583 | Yarelis Matos Colon retirement Plan Represented By UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1545197 | Yarelis Matos Colon Trust, Represented By UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 595737 | YARELIS MORALES LOPEZ | Address on file | | | | | | | |
| 851686 | YARELIS MOULIER MERCADO | PO BOX 632 | | | | NAGUABO | PR | 00718-0632 | |
| 595738 | YARELIS N RIVERA JIMENEZ | Address on file | | | | | | | |
| 595739 | YARELIS NAVEDO PEREZ | Address on file | | | | | | | |
| 595740 | YARELIS PÉREZ VAZQUESTELLES | Address on file | | | | | | | |
| 595741 | YARELIS RAMOS PEREZ | Address on file | | | | | | | |
| 595742 | YARELIS RIVERA RIVERA | Address on file | | | | | | | |
| 595743 | YARELIS RIVERA ROBLES | Address on file | | | | | | | |
| 595744 | YARELIS SANTIAGO RIVERA | Address on file | | | | | | | |
| 595745 | YARELIS SEDA MENDEZ | Address on file | | | | | | | |
| 768187 | YARELIS SILVA OQUENDO | HC 20 BOX 21601 | | | | SAN LORENZO | PR | 00754 | |
| 595746 | YARELIS SOTO GONZALEZ | Address on file | | | | | | | |
| 595747 | YARELIS SOTO GONZALEZ | Address on file | | | | | | | |
| 595748 | YARELIS TORRES ACEVEDO | Address on file | | | | | | | |
| 595749 | YARELIS TORRES GUZMAN | Address on file | | | | | | | |
| 595750 | YARELIS TORRES REYES | Address on file | | | | | | | |
| 595751 | YARELIS V GOMEZ PEREIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5800 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768188 | YARELIS VARGAS NIEVES | BO NUEVO | RR 11 BOX 5722 | | | BAYAMON | PR | 00956 | |
| 768189 | YARELIS VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 | |
| 595752 | YARELIS VEGA RIVERA | Address on file | | | | | | | |
| 595753 | YARELIS Z CARRILLO IRIZARRY | Address on file | | | | | | | |
| 595754 | YARELIS ZAYAS CORNIER | Address on file | | | | | | | |
| 595755 | YARELIX ALICEA VIVES | Address on file | | | | | | | |
| 595756 | YARELIX FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 768190 | YARELIX RODRIGUEZ ALBELO | BO JAGUITAS | RR 346 KM 0 5 | | | HORMIGUEROS | PR | 00660 | |
| 768191 | YARELIZ ALFARO MERCADO | SECTOR JOVILLO | C B 2 | | | ISABELA | PR | 00662 | |
| 595757 | YARELIZ ALVAREZ ALVAREZ | Address on file | | | | | | | |
| 595758 | YARELIZ CABAN MENDOZA | Address on file | | | | | | | |
| 768192 | YARELIZ CAMUY DELGADO | BARRIO BUENA VISTA | 58 SANTIAGO RUIZ | | | MAYAGUEZ | PR | 00680 | |
| 768193 | YARELIZ DEL VALLE CINTRON | URB LA PROVIDENCIA | CALLE 13 2 B 26 | | | TOA ALTA | PR | 00953 | |
| 595759 | YARELIZ MORA LUGO | Address on file | | | | | | | |
| 595760 | YARELIZ QUINTANA RODRIGUEZ | Address on file | | | | | | | |
| 595761 | YARELIZ RIVERA IRIZARRY | Address on file | | | | | | | |
| 595762 | YARELIZ ROSADO VILLANUEVA | Address on file | | | | | | | |
| 768194 | YARELIZ VEGA FIGUEROA | PO BOX 966 | | | | FAJARDO | PR | 00738 | |
| 595763 | YARELLIS N CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 768195 | YARELLY ALVAREZ VEGA | E 3 URB BRISAS E CAMUY | | | | CAMUY | PR | 00627 | |
| 768196 | YARELLYS PEREZ ROSADO | PO BOX 4195 | | | | AGUADILLA | PR | 00605 | |
| 595764 | YARELYS A MUNOZ BLANCO | Address on file | | | | | | | |
| 768197 | YARELYS DE JESUS DIAZ | Address on file | | | | | | | |
| 595765 | YARELYS LOZADA OCASIO | Address on file | | | | | | | |
| 595766 | YARELYS M GONZALEZ SIERRA | Address on file | | | | | | | |
| 595767 | YARELYS RIOS RIVERA | Address on file | | | | | | | |
| 595768 | YARELYS RIVERA LOPEZ | Address on file | | | | | | | |
| 768198 | YARELYS RIVERA MARQUEZ | RES GARDENIA | AVE BETANCES EDIF 4 APT 67 | | | BAYAMON | PR | 00960 | |
| 595769 | YARELYZ IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 595771 | YAREMI PAGAN VEGA | Address on file | | | | | | | |
| 595772 | YAREMID SERRANO AVILES | Address on file | | | | | | | |
| 595773 | YAREMIZ PEREZ MARTINEZ | Address on file | | | | | | | |
| 595774 | YARENIS OCANA RIVERA | Address on file | | | | | | | |
| 768199 | YARERI SOTO MENDOZA | HC 2 BOX 7146 | | | | FLORIDA | PR | 00650 | |
| 595775 | YARERI SOTO MENDOZA | Address on file | | | | | | | |
| 768200 | YARESKA REYES IRIZARRY | P O BOX 9020005 | | | | SAN JUAN | PR | 00902-0005 | |
| 768201 | YARETTE E PEREZ BABIN | Address on file | | | | | | | |
| 768202 | YAREXIS RUIZ OJEDA | P O BOX 387 | | | | VIEQUES | PR | 00765 | |
| 595776 | YAREY SOTO FERNANDEZ | Address on file | | | | | | | |
| 768203 | YARI BONILLA MEDINA | 607 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 595777 | YARI L MARRERO SANYET | Address on file | | | | | | | |
| 595778 | YARI LIS MORALES DELGADO | Address on file | | | | | | | |
| 595779 | YARI MARIEL MARRERO PAGAN | Address on file | | | | | | | |
| 595780 | YARI X SILVESTRINI CARRASQUILLO | Address on file | | | | | | | |
| 768204 | YARIA VAZQUEZ TORRES | COMUNIDAD TOA BACA | PARCELA 106 | | | VILLALBA | PR | 00706 | |
| 768205 | YARIA VAZQUEZ TORRES | PO BOX 499 | | | | VILLALBA | PR | 00766 | |
| 768206 | YARIANA AYALA MONTALVO | A 50 URB SAN ANTONIO | | | | SABANA PONCE | PR | 00637 | |
| 595781 | YARIANN CARABALLO FIGUEROA | Address on file | | | | | | | |
| 595782 | YARIANN DEL MAR CAMACHO ROSARIO | Address on file | | | | | | | |
| 595783 | YARIANNIE DIAZ SANCHEZ | Address on file | | | | | | | |
| 768207 | YARIBEL CASILLAS | PO BOX 3773 | | | | LOIZA | PR | 00772 | |
| 768208 | YARIBEL FIGUEROA MONROIG | CARR 853 KM 7 2 BO BARRAZA | | | | CAROLINA | PR | 00986 | |
| 768209 | YARIBEL MATEO COLON | P O BOX 3000 SUITE 200 | | | | COAMO | PR | 00769 | |
| 768210 | YARIBEL ORTIZ CARTAGENA | HC 2 BOX 5083 | | | | GUAYAMA | PR | 00784 | |
| 595784 | YARIBEL RIVERA NEGRON | Address on file | | | | | | | |
| 595785 | YARIBELL CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 768211 | YARIBETH DIAZ HERNANDEZ | URB VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00983 | |
| 595786 | YARIBETH MORALES ROJAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5801 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768212 | YARICELYS AYALA SAEZ | BDA PASARELL | 5 CALLE 9 | | | COMERIO | PR | 00782 | |
| 768213 | YARICKSA SANTANA HERNANDEZ | P O BOX 494 | | | | CABO ROJO | PR | 00623 | |
| 768214 | YARID F TORRES SERRANO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 768215 | YARIDA CANDELARIA RAMOS | URB FAIRVIEW 1890 | FRANCISCO ZUNICA | | | SAN JUAN | PR | 00926 | |
| 768216 | YARIDA ENCARNACION COLON | URB SUNVILLE | W 5 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 851687 | YARIDSABEL CASIANO HERNANDEZ | PO BOX 3322 | | | | GUAYAMA | PR | 00785-3322 | |
| 595787 | YARIEL DIAZ DE JESUS | Address on file | | | | | | | |
| 595788 | YARIEL L MARTINEZ TORRES | Address on file | | | | | | | |
| 768217 | YARIEL MORALES VELEZ | P O BOX 649 | | | | ISABELA | PR | 00662 | |
| 595789 | YARIEL NUNEZ MORALES | Address on file | | | | | | | |
| 595790 | YARIEL PALACIOS | Address on file | | | | | | | |
| 595791 | YARIEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 595792 | YARIEL R CARTAGENA SANTIAGO | Address on file | | | | | | | |
| 595793 | YARIEL SANCHEZ COUNTRY | Address on file | | | | | | | |
| 768218 | YARIELA RIVERA ANDINO | BOX 146 BO DAJAO | | | | NAGUABO | PR | 00718 | |
| 595794 | YARIELA SANTA SILVA | Address on file | | | | | | | |
| 595795 | YARIELIS FELICIANO GARCIA | Address on file | | | | | | | |
| 595796 | YARIELLIS N CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 768219 | YARIENID DE JESUS ALVAREZ | Address on file | | | | | | | |
| 1876836 | Yarieso Miranda, Hector R | Address on file | | | | | | | |
| 595797 | YARIL V. VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 595798 | YARILA SANCHEZ TORRES | Address on file | | | | | | | |
| 768220 | YARILDA MORALES | HC 1 BOX 48997 | | | | NAGUABO | PR | 00718-9727 | |
| 595799 | YARILEEN LEBRON ZAYAS | Address on file | | | | | | | |
| 851688 | YARILIN FILOMENO RODRIGUEZ | URB LOÍZA VALLEY | 403 CALLE LAUREL | | | CANÓVANAS | PR | 00729-3533 | |
| 768221 | YARILIN SANTIAGO MIRANDA | Address on file | | | | | | | |
| 768222 | YARILIN VELEZ MARTIEL | PO BOX 1351 | | | | SAN GERMAN | PR | 00683 | |
| 768223 | YARILIS ALVARADO | HC 1 BOX 8408 | | | | AGUAS BUENAS | PR | 00703 | |
| 768224 | YARILIS BETANCOURT HERNANDEZ | COND JARD DE SANTA MARIA | EDIF 2 APTO 203 | | | SAN JUAN | PR | 00924 | |
| 768225 | YARILIS FUENTES PEREZ | URB CIUDAD UNIVERSITARIA | C/ 24 S 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 595800 | YARILIS MANFREDY RODRIGUEZ | Address on file | | | | | | | |
| 595801 | YARILIS OJEDA BARRETO | Address on file | | | | | | | |
| 595802 | YARILIS PEREZ RUIZ | Address on file | | | | | | | |
| 768226 | YARILIS RIVERA VEGA | BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| 595803 | YARILIS ROMERO CINTRON | Address on file | | | | | | | |
| 595804 | YARILIS ROMERO CINTRON | Address on file | | | | | | | |
| 595805 | YARILIS ROMERO CINTRON | Address on file | | | | | | | |
| 595806 | YARILIS ROSARIO NUNEZ | Address on file | | | | | | | |
| 595807 | YARILIS SANTIAGO | Address on file | | | | | | | |
| 595808 | YARILIS TORRES CONDE | Address on file | | | | | | | |
| 851689 | YARILISSE GARCIA AYALA | HC 11 BOX 11953 | | | | HUMACAO | PR | 00791-9432 | |
| 595809 | YARILIZ BADILLO ALICEA | Address on file | | | | | | | |
| 851690 | YARILIZ CINTRON COLON | URB HACIENDA EL ZORZAL | C9 CALLE 1 | | | BAYAMON | PR | 00956-6841 | |
| 595810 | YARILIZ HIRALDO SUAREZ | Address on file | | | | | | | |
| 768227 | YARILIZ RIVERA NIEVES | HIGUILLAR CEDRO ABAJO | CARR 810KM 3 3 | | | NARANJITO | PR | 00719 | |
| 768228 | YARILKA CALDERON ANDINO | VILLA ESPERANZA 1 | CARR ESTATAL 874 CASA A 70 | | | CAROLINA | PR | 00985 | |
| 595811 | YARILLIS HERNANDEZ ECHEVARRIA | Address on file | | | | | | | |
| 595812 | YARILYS J RODRIGUEZ SEPULVEDA | Address on file | | | | | | | |
| 595813 | YARILYS T. RODRIGUEZ SEPULVEDA | Address on file | | | | | | | |
| 768229 | YARIM G MACHADO GALVAN | URB LAMELA | A 8 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 595814 | YARIMA MARCUCCI RAMOS | Address on file | | | | | | | |
| 595815 | YARIMAR CASTANER MARIN | Address on file | | | | | | | |
| 595816 | YARIMAR CORDERO SALAMAN | Address on file | | | | | | | |
| 595817 | YARIMAR CRUZ MALDONADO | Address on file | | | | | | | |
| 595818 | YARIMAR DIAZ GUZMAN | Address on file | | | | | | | |
| 595819 | YARIMAR FONTANEZ RIVERA | Address on file | | | | | | | |
| 595820 | YARIMAR GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 595821 | YARIMAR I CRUZ DIAZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5802 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595822 | YARIMAR I FIGUEROA Y LOURDES J FIGUEROA | Address on file | | | | | | | |
| 595823 | YARIMAR LA TORRE RODRIGUEZ | Address on file | | | | | | | |
| 768230 | YARIMAR LOPEZ VEGA | PO BOX 15012 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 595824 | YARIMAR LOPEZ VEGA | Address on file | | | | | | | |
| 595825 | YARIMAR MERCADO MARTINEZ | Address on file | | | | | | | |
| 595826 | YARIMAR MERCADO MARTINEZ | Address on file | | | | | | | |
| 595827 | YARIMAR MERCED GONZALEZ | Address on file | | | | | | | |
| 768231 | YARIMAR PEREZ DE JESUS | HC 30 BOX 32503 | | | | SAN LORENZO | PR | 00754 | |
| 768232 | YARIMAR R SANDOVAL JIMENEZ | PO BOX 5033 | | | | CAYEY | PR | 00737 | |
| 768233 | YARIMAR RAMIREZ LOPEZ | PO BOX 142492 | | | | ARECIBO | PR | 00614-1191 | |
| 595828 | YARIMAR RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 595829 | YARIMAR RODRIGUEZ OLMEDA | Address on file | | | | | | | |
| 595830 | YARIMAR ROSA GARCIA | Address on file | | | | | | | |
| 595831 | YARIMAR ROSADO VEGA | Address on file | | | | | | | |
| 768234 | YARIMAR RUBERT GARCIA | LOS CACIQUES | 188 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 768235 | YARIMAR SANTIAGO ALEJANDRO | VILLA ESPERANZA | 195 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 595832 | YARIMAR SANTIAGO MAISONET | Address on file | | | | | | | |
| 768236 | YARIMAR SIERRA SASTRE | 166 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 851691 | YARIMEL ALICEA LOPEZ | URB REXVILLE | AP 29 C 60 | | | BAYAMON | PR | 00957 | |
| 768237 | YARIMEL AMADOR COLON | Address on file | | | | | | | |
| 768238 | YARIMEL AMADOR COLON | Address on file | | | | | | | |
| 595833 | YARIMEL CASTRO MORALES | Address on file | | | | | | | |
| 768239 | YARIMIL FIGUEROA PABON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 595834 | YARIMINETTE DELGADO OLIVO | Address on file | | | | | | | |
| 595835 | YARIMIR RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 595836 | YARIMIR TORRES OTERO | Address on file | | | | | | | |
| 768240 | YARIMIR TORRES OTERO | Address on file | | | | | | | |
| 595837 | YARIMYR AYALA LOPEZ | Address on file | | | | | | | |
| 595838 | YARINEE TAFUR | Address on file | | | | | | | |
| 595839 | YARINES GARCIA RUIZ | Address on file | | | | | | | |
| 768241 | YARINES VELEZ TORRES | HC 1 BOX 3462 | | | | ADJUNTAS | PR | 00601 | |
| 595840 | YARINET PENA DELGADO | Address on file | | | | | | | |
| 768242 | YARINET SANTANA SANTANA | PO BOX 434 | | | | RIO BLANCO | PR | 00744 | |
| 595841 | YARINET VALENTIN VELEZ | Address on file | | | | | | | |
| 768243 | YARINETH DELGADO SANTANA | HC 1 BOX 4457 | | | | NAGUABO | PR | 00718 | |
| 768244 | YARINETTE M RIVERA ORTIZ | PO BOX 1664 | | | | GUAYAMA | PR | 00785 | |
| 768245 | YARINETTE M RIVERA ORTIZ | URB VIVES | 78 CALLE ANCHA | | | GUAYAMA | PR | 00785 | |
| 595842 | YARINNETTE M PEREZ RIVERA | Address on file | | | | | | | |
| 595843 | YARINNETTE ROSARIO TIRADO | Address on file | | | | | | | |
| 768246 | YARIRA CLAVIJO DE JESUS | Address on file | | | | | | | |
| 768247 | YARIRA FELICIANO TORRES | Address on file | | | | | | | |
| 595844 | YARIRA L VELAZQUEZ ROSARIO | Address on file | | | | | | | |
| 595845 | YARIRA M RIVERA VARGAS | Address on file | | | | | | | |
| 768248 | YARIRA MEDINA RODRIGUEZ | URB DORADO | D 3 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 595846 | YARIRA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 595847 | YARIS L LOPEZ MONTALVO | Address on file | | | | | | | |
| 595848 | YARIS L LOPEZ MONTALVO | Address on file | | | | | | | |
| 595849 | YARISA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 595850 | YARISA SANTANA MARTINEZ | Address on file | | | | | | | |
| 768249 | YARISBEL COLON IBARRA | Address on file | | | | | | | |
| 595851 | YARISBETH ABREU AYALA | Address on file | | | | | | | |
| 595852 | YARISBETH SULLIVAN LAZU | Address on file | | | | | | | |
| 595853 | YARISEL MARRERO TORRES | Address on file | | | | | | | |
| 595854 | YARISEL ORTIZ APONTE | Address on file | | | | | | | |
| 595855 | YARISEL RIVERA CALDERON | Address on file | | | | | | | |
| 595856 | YARISEL ROSA CORDERO | Address on file | | | | | | | |
| 595857 | YARISEL RUIZ RAMIREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768250 | YARISI CASIANO NAZARIO | HC 37 BOX 4296 | | | | GUANICA | PR | 00653-9702 | |
| 595858 | YARISIS REYES ESCOBAR | Address on file | | | | | | | |
| 595859 | YARISMAR FERNANDEZ ALICEA | Address on file | | | | | | | |
| 851693 | YARISMAR GONZALEZ SANTIAGO | URB VILLA FONTANA | MR-17 VIA 17 | | | CAROLINA | PR | 00983 | |
| 595861 | YARISMAR SEGARRA SANTOS | LCDO. RENÉ FRANCESHINI PASCUAL | PO BOX330951 | | | PONCE | PR | 00733-0951 | |
| 595862 | YARISMAR SEGARRA SANTOS | LCDO.JUAN C. LÓPEZ RODRÍGUEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 595860 | YARISMAR SEGARRA SANTOS | Address on file | | | | | | | |
| 595863 | YARISMY ZOE ROSADO ORTIZ | Address on file | | | | | | | |
| 768251 | YARISSA A MARTINEZ LEON | COND CAMINO REAL | 1500 CARR 19 APT B 201 | | | GUAYNABO | PR | 00969 | |
| 595864 | YARISSA A MARTINEZ LEON | Address on file | | | | | | | |
| 768252 | YARISSA M TOLENTINO FELIX | COND SEGOVIA APT 2207 | | | | SAN JUAN | PR | 00918 | |
| 851694 | YARISSA N SANTIAGO SAN ANTONIO | PO BOX 394 | | | | CAGUAS | PR | 00726-0194 | |
| 768253 | YARISSA RIVERA RIVERA | Address on file | | | | | | | |
| 595865 | YARISSEL SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 768254 | YARITAS BONILLA SANTIAGO | Address on file | | | | | | | |
| 768255 | YARITSI DIAZ GARCIA | P M B 18 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 595866 | YARITSI PADILLA CRUZ | Address on file | | | | | | | |
| 768258 | YARITZA A VELEZ REYES | HC 05 BOX 59737 | | | | CAGUAS | PR | 00725 | |
| 595867 | YARITZA ACEVEDO SALAS | Address on file | | | | | | | |
| 595868 | YARITZA ACOSTA CARABALLO | Address on file | | | | | | | |
| 768259 | YARITZA AGUAYO ALICEA | Address on file | | | | | | | |
| 595869 | YARITZA ALEJANDRO MATOS | Address on file | | | | | | | |
| 595870 | YARITZA ALEMAN GONZALEZ | Address on file | | | | | | | |
| 595871 | YARITZA ALVARADO VEGA | Address on file | | | | | | | |
| 851695 | YARITZA ALVAREZ GONZALEZ | VILLAS DE LOIZA | A6 CALLE 2 | | | CANOVANAS | PR | 00729-4231 | |
| 768261 | YARITZA ANDALUZ CRUZ | HC 01 BOX 24216 | | | | VEGA BAJA | PR | 00693 | |
| 595872 | YARITZA ANGELICA OTERO CORDERO | Address on file | | | | | | | |
| 768262 | YARITZA AROCHO DE JESUS | PO BOX 324 | | | | UTUADO | PR | 00641 | |
| 768263 | YARITZA AROCHO HERNANDEZ | C 6 BZN 21 MAGUEYES | | | | BARCELONETA | PR | 00617 | |
| 768264 | YARITZA ARRIAGA ONEILL | P O BOX 1503 | | | | VILLALBA | PR | 00766-2314 | |
| 768265 | YARITZA AYALA | HC 1 BOX 4479 | | | | LOIZA | PR | 00772 | |
| 768266 | YARITZA AYALA | PO BOX 135 | | | | LOIZA | PR | 00772 | |
| 768267 | YARITZA AYALA DIAZ | 59 CALLE ANDREZ ARUZ | | | | CAROLINA | PR | 00985 | |
| 595873 | YARITZA BARTOLOMEY | Address on file | | | | | | | |
| 595874 | YARITZA BATISTE MELENDEZ | Address on file | | | | | | | |
| 595875 | YARITZA BERNARD MATOS | Address on file | | | | | | | |
| 768268 | YARITZA BIRIEL VEGA | PO BOX 635 | | | | CAROLINA | PR | 00986 | |
| 768269 | YARITZA BONILLA FALCON | RES JOSE GAUTIER BENITEZ | EDIF 1 APT 6 | | | CAGUAS | PR | 00725 | |
| 595876 | YARITZA BONILLA TORRES | Address on file | | | | | | | |
| 768270 | YARITZA C GARCIA DIAZ | VILLAS DE RIO GRANDE | AC12 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 770909 | YARITZA CACHO OLIVO | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 595877 | YARITZA CAMACHO PEREZ | Address on file | | | | | | | |
| 768271 | YARITZA CANDELARIA NIEVES | HC 2 BOX 15188 | | | | ARECIBO | PR | 00612 | |
| 768272 | YARITZA CANDELARIA NIEVES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 595878 | YARITZA CARDONA DAVILA | Address on file | | | | | | | |
| 595879 | YARITZA CARINO SANCHEZ | Address on file | | | | | | | |
| 595880 | YARITZA CARINO SANCHEZ | Address on file | | | | | | | |
| 768273 | YARITZA CARRASQUILLO APONTE | CALLE PELICANO NO. 31 | JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 | |
| 595881 | YARITZA CARTAGENA NUNEZ | Address on file | | | | | | | |
| 768274 | YARITZA CASTRO BETANCOURT | JARD DE COUNTRY CLUB | BR 3 CALLE 119 | | | CAROLINA | PR | 00983 | |
| 768275 | YARITZA COLON | BO RABANAL | SECT ALMIRANTE | | | CIDRA | PR | 00739 | |
| 768276 | YARITZA COLON NEGRON | PO BOX 1692 | | | | BAYAMON | PR | 00960 | |
| 768277 | YARITZA CORTES CARDONA | COMUNIDAD ESTELA | BOX 2623 CALLE 6 | | | RINCON | PR | 00677 | |
| 768278 | YARITZA COTTO BERMUDEZ | Address on file | | | | | | | |
| 851696 | YARITZA CRUZ OLIVERAS | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 70 | | | GUAYNABO | PR | 00969-5461 | |
| 768279 | YARITZA CRUZ RIVERA | HC 01 BOX 7092 | | | | LUQUILLO | PR | 00773 | |
| 768280 | YARITZA CRUZ SANCHEZ | PO BOX 638 | | | | YABUCOA | PR | 00767 | |
| 768281 | YARITZA D RIVERA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595882 | YARITZA DASTA LEON | Address on file | | | | | | | |
| 595883 | YARITZA DEL CARMEN CACHO OLIVO | Address on file | | | | | | | |
| 768282 | YARITZA DELGADO RIVERA | P O BOX 205 | | | | GURABO | PR | 00778 | |
| 768256 | YARITZA DEYA MELENDEZ | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 851697 | YARITZA DIAZ NIEVES | HC 3 BOX 9396 | | | | MOCA | PR | 00676-9290 | |
| 595884 | YARITZA E BENITEZ OLIVERAS | Address on file | | | | | | | |
| 595885 | YARITZA E BURGOS ORTIZ | Address on file | | | | | | | |
| 595886 | YARITZA E PEREZ GARAY | Address on file | | | | | | | |
| 595887 | YARITZA E RIVERA NIVAR | Address on file | | | | | | | |
| 595888 | YARITZA E RIVERA PABON | Address on file | | | | | | | |
| 768283 | YARITZA ENID COTTO MELENDEZ | RR 36 BOX 1083 | | | | SAN JUAN | PR | 00926 | |
| 768284 | YARITZA ESCALERA ALICEA | URB LLANOS DE GURABO | 411 CALLE AMAPOLA | | | GURABO | PR | 00778 | |
| 595889 | YARITZA ESTRADA ALEJANDRO | Address on file | | | | | | | |
| 768285 | YARITZA FERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 595890 | YARITZA FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 768286 | YARITZA FIGUEROA ORTIZ | PO BOX 767 | | | | MAUNABO | PR | 00707 | |
| 768287 | YARITZA G AMY GLASS | TORRECILLAS | 245 CALLE HERACLIO RIVERA | | | MOROVIS | PR | 00687 | |
| 595891 | YARITZA G RODRIGUEZ SOTO | Address on file | | | | | | | |
| 595892 | YARITZA G ROMAN MORALES | Address on file | | | | | | | |
| 595894 | YARITZA GALARZA RIVERA | Address on file | | | | | | | |
| 595895 | YARITZA GALVES CLAUDIO | Address on file | | | | | | | |
| 768288 | YARITZA GARCIA VERA | RES GANDARA | EDF 3 APT 42 | | | PONCE | PR | 00731 | |
| 595896 | YARITZA GAUTIER MARRERO | Address on file | | | | | | | |
| 768257 | YARITZA GOMEZ LOPEZ | COM BUENA VISTA | SOLAR 11 | | | HUMACAO | PR | 00791 | |
| 595897 | YARITZA GOMEZ Y MARIA D RIVERA MELENDEZ | Address on file | | | | | | | |
| 768290 | YARITZA GONZALEZ | HC 3 BOX 39892 | | | | CAGUAS | PR | 00725 | |
| 595898 | YARITZA GONZALEZ ANDUJAR | Address on file | | | | | | | |
| 595899 | YARITZA GONZALEZ MARRERO | Address on file | | | | | | | |
| 595900 | YARITZA GONZALEZ MARRERO | Address on file | | | | | | | |
| 768291 | YARITZA GONZALEZ VALENTIN | RR 2 BOX 8855 | | | | MANATI | PR | 00674 | |
| 595901 | YARITZA GORGAS CARDONA | Address on file | | | | | | | |
| 595902 | YARITZA GOTAY PINERO | Address on file | | | | | | | |
| 595903 | YARITZA H PEREZ BERMUDEZ | Address on file | | | | | | | |
| 595904 | YARITZA HERNANDEZ BONET | Address on file | | | | | | | |
| 595905 | YARITZA HERNANDEZ COLON | Address on file | | | | | | | |
| 768292 | YARITZA HERNANDEZ ORTIZ | HC 61 BOX 4710 | | | | TRUJILLO ALTO | PR | 00976 | |
| 768293 | YARITZA HUERTAS VAZQUEZ | PO BOX 909 | | | | COMERIO | PR | 00782 | |
| 768294 | YARITZA I CUSTODIO | VILLA PRADES | 828 CALLE CARMEN SANABRIA | | | RIO PIEDRAS | PR | 000924 | |
| 595906 | YARITZA I FERNANDEZ AYALA | Address on file | | | | | | | |
| 595907 | YARITZA I PIZARRO GONZALEZ | Address on file | | | | | | | |
| 595908 | YARITZA I RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 595909 | YARITZA I. LOPEZ NIEVES | Address on file | | | | | | | |
| 768295 | YARITZA IHOMARA LOPEZ NIEVES | PO BOX 67 | | | | SAN SEBASTIAN | PR | 00685 | |
| 595910 | YARITZA J PEREZ SANTIAGO | Address on file | | | | | | | |
| 595911 | YARITZA J. NEGRON SOTO | Address on file | | | | | | | |
| 768296 | YARITZA JIMENEZ BORRERO | Address on file | | | | | | | |
| 595913 | YARITZA L LOPEZ SERRANO | Address on file | | | | | | | |
| 595914 | YARITZA L TORRES CRUZ | Address on file | | | | | | | |
| 595915 | YARITZA LISARDI GERENA | Address on file | | | | | | | |
| 768297 | YARITZA LOPEZ CASTRO | CALLE ALISITO CASTRO | B CLAN | | | HATILLO | PR | 00659 | |
| 595916 | YARITZA LOPEZ JIMENEZ | Address on file | | | | | | | |
| 768298 | YARITZA LOZADA DAVILA | HC 02 BOX 43535 | | | | VEGA BAJA | PR | 00693 | |
| 768299 | YARITZA LOZANO | F 5 LOS ROBLES | | | | GURABO | PR | 00787 | |
| 768300 | YARITZA LOZANO GARCIA | P O BOX 752 | | | | JUNCOS | PR | 00777 | |
| 595917 | YARITZA LUCENA LOPEZ | Address on file | | | | | | | |
| 768301 | YARITZA LUNA SANTANA | RES MANUEL A PEREZ | EDIF B 43 APT 781 | | | SAN JUAN | PR | 00923 | |
| 768302 | YARITZA LUYANDO MALDONADO | HC 3 BOX 7049 | | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5805 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595919 | YARITZA M COLON MELENDEZ | Address on file | | | | | | | |
| 595920 | YARITZA M DE JESUS DE JESUS | Address on file | | | | | | | |
| 768303 | YARITZA M DEL VALLE RODRIGUEZ | COLINAS METROPOLITANAS | D 17 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| 595921 | YARITZA M ECHEVARRIA PEREZ | Address on file | | | | | | | |
| 768304 | YARITZA M GARCIA RIVERA | Address on file | | | | | | | |
| 768305 | YARITZA M LOPEZ ROBLEDO | 161 CALLE FLAMBOYANES | | | | COTO LAUREL | PR | 00780-2811 | |
| 595923 | YARITZA M MARRERO GONZALEZ | Address on file | | | | | | | |
| 851698 | YARITZA M PAREDES CRUZ | PO BOX 3242 | | | | AGUADILLA | PR | 00605-3242 | |
| 595924 | YARITZA M RIVERA TORRES | Address on file | | | | | | | |
| 768306 | YARITZA M ROSA VARGAS | Address on file | | | | | | | |
| 595925 | YARITZA M VARGAS GONZALEZ | Address on file | | | | | | | |
| 1256857 | YARITZA M. LOPEZ ROBLEDO | Address on file | | | | | | | |
| 851699 | YARITZA MABEL RODRIGUEZ CARMONA | PO BOX 470 | | | | SABANA SECA | PR | 00952-0470 | |
| 768307 | YARITZA MARCANO SILVA | JARDINES DEL CARIBE | RR 22 CALLE 44 | | | PONCE | PR | 00728 | |
| 595926 | YARITZA MARIE RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 768308 | YARITZA MARTELL BONET | URB VILLA AULTANITA | 597 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 768309 | YARITZA MELENDEZ AVILES | PO BOX 1447 | | | | OROCOVIS | PR | 00720 | |
| 595927 | YARITZA MILLET CORUJO VARGAS | Address on file | | | | | | | |
| 768310 | YARITZA MOLINA SANTIAGO | BOX 1885 | | | | COROZAL | PR | 00783 | |
| 595928 | YARITZA MONTANEZ MUNIZ | Address on file | | | | | | | |
| 768311 | YARITZA MORALES | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| 595929 | YARITZA MORALES | Address on file | | | | | | | |
| 595930 | YARITZA MORALES | Address on file | | | | | | | |
| 595931 | YARITZA MUNOZ ARROYO | Address on file | | | | | | | |
| 768312 | YARITZA MURIEL CASTRO | H 4 H 2 BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 595932 | YARITZA NAVEDO ALVARADO | Address on file | | | | | | | |
| 851700 | YARITZA NEGRON ORTIZ | BONNEVILLE HEIGHTS | 10 CALLE FAJARDO | | | CAGUAS | PR | 00725 | |
| 771281 | YARITZA NEGRON TOLEDO | Address on file | | | | | | | |
| 595933 | YARITZA NIEVES VIERA | Address on file | | | | | | | |
| 595934 | YARITZA NUNEZ | Address on file | | | | | | | |
| 595935 | YARITZA NUNEZ RAMOS | Address on file | | | | | | | |
| 595936 | YARITZA OLMEDA RODRIGUEZ | Address on file | | | | | | | |
| 768313 | YARITZA OQUENDO TORRES | COND LAS GLADIOLAS | EDIF 301 APT 1506 | | | SAN JUAN | PR | 00917 | |
| 595937 | YARITZA ORTEGA CORDERO | Address on file | | | | | | | |
| 768314 | YARITZA ORTIZ CINTRON | HC 2 BOX 6881 | | | | BARRANQUITAS | PR | 00794 | |
| 768315 | YARITZA ORTIZ COLON | Address on file | | | | | | | |
| 595938 | YARITZA ORTIZ COTTO | Address on file | | | | | | | |
| 768316 | YARITZA ORTIZ GOMEZ | PO BOX 16822 | | | | YABUCOA | PR | 00767 | |
| 595939 | YARITZA ORTIZ GONZALEZ | Address on file | | | | | | | |
| 768317 | YARITZA ORTIZ MALDONADO | HC 2 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 595940 | YARITZA ORTIZ MELENDEZ | Address on file | | | | | | | |
| 768318 | YARITZA ORTIZ RAMOS | PO BOX 685 | | | | ARROYO | PR | 00714 | |
| 768320 | YARITZA OTERO OTERO | HC 2 BOX 8648 | | | | CIALES | PR | 00638 | |
| 595941 | YARITZA PAGAN LUYANDO | Address on file | | | | | | | |
| 595942 | YARITZA PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 595943 | YARITZA PENA NUNEZ | Address on file | | | | | | | |
| 595944 | YARITZA PEREZ REYES | Address on file | | | | | | | |
| 595945 | YARITZA PINERO MORALES | Address on file | | | | | | | |
| 768321 | YARITZA QUILES QUILES | HC 2 BOX 14082 | | | | ARECIBO | PR | 00612 | |
| 595946 | YARITZA QUINTANA TRINIDAD | Address on file | | | | | | | |
| 595947 | YARITZA QUINTANA TRINIDAD | Address on file | | | | | | | |
| 768322 | YARITZA R NIEVES GONZALEZ | HC 763 BOX 3370 | | | | PATILLAS | PR | 00723 | |
| 595948 | YARITZA RIOS REYES | Address on file | | | | | | | |
| 768323 | YARITZA RIVERA | PO BOX 9020008 | | | | SAN JUAN | PR | 00902 | |
| 595949 | YARITZA RIVERA | Address on file | | | | | | | |
| 768324 | YARITZA RIVERA ALVAREZ | COND JARDIN UNIVERSITARIO | APTO 602 | | | SAN JUAN | PR | 00925 | |
| 595950 | YARITZA RIVERA ANDRADES | Address on file | | | | | | | |
| 768325 | YARITZA RIVERA ARROYO | BO MOROVIS SUR | PARC 228 SECTOR JOBOS | | | MOROVIS | PR | 00687 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595951 | YARITZA RIVERA AYALA | Address on file | | | | | | | |
| 768326 | YARITZA RIVERA MENDEZ | Address on file | | | | | | | |
| 768327 | YARITZA RIVERA MORALES | HC 4 BOX 13925 | | | | MOCA | PR | 00676 | |
| 595952 | YARITZA RIVERA NARVAEZ | Address on file | | | | | | | |
| 595953 | YARITZA RIVERA ROBLES | Address on file | | | | | | | |
| 768328 | YARITZA RIVERA ROMERO | COND MONSERRATE TOWER I APT 1616 | | | | CAROLINA | PR | 00984 | |
| 595954 | YARITZA RIVERA SANTOS | Address on file | | | | | | | |
| 595955 | YARITZA RIVERA VELEZ | Address on file | | | | | | | |
| 595956 | YARITZA ROBLES GARCIA | Address on file | | | | | | | |
| 768329 | YARITZA ROBLES VELEZ | URB DORADO DEL MAR | 2-8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 595957 | YARITZA RODRIGUEZ COLON | Address on file | | | | | | | |
| 595958 | YARITZA RODRIGUEZ FALERO | Address on file | | | | | | | |
| 595959 | YARITZA RODRIGUEZ GUADALUPE | Address on file | | | | | | | |
| 595960 | YARITZA RODRIGUEZ HUERTAS | Address on file | | | | | | | |
| 768330 | YARITZA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 595961 | YARITZA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 768331 | YARITZA RODRIGUEZ VELEZ | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| 595962 | YARITZA ROSA RAMOS | Address on file | | | | | | | |
| 768332 | YARITZA ROSADO TORRES | VILLAS DE FELISA | 3026 CALLE MARIA ARCELAY | | | MAYAGUEZ | PR | 00603 | |
| 851701 | YARITZA ROSARIO PLACERES | HC 3 BOX 6376 | | | | HUMACAO | PR | 00791-9543 | |
| 768333 | YARITZA ROSARIO VELEZ | 37 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 595963 | YARITZA RUIZ PESANTE | Address on file | | | | | | | |
| 851702 | YARITZA RULLAN QUILES | COOP VILLAS DE NAVARRA APT 22 E | | | | BAYAMON | PR | 00956 | |
| 768334 | YARITZA SALDANA RIVERA | Address on file | | | | | | | |
| 851703 | YARITZA SANCHEZ MOCTEZUMA | PO BOX 1097 | | | | YABUCOA | PR | 00767-1097 | |
| 768335 | YARITZA SANCHEZ SANABRIA | RES CONCORDIA EDIF 6 APT 73 | | | | MAYAGUEZ | PR | 00680 | |
| 768336 | YARITZA SANCHEZ TORRES | CALLE ESQUILIN 2024 | | | | SANTURCE | PR | 00911 | |
| 768337 | YARITZA SANCHEZ TORRES | URB VILLA CAROLINA | 138-2 CALLE 403 | | | CAROLINA | PR | 00985 | |
| 768338 | YARITZA SANTANA CASTRO | REPTO METROPOLITANO | 11 SE 972 | | | SAN JUAN | PR | 00921 | |
| 768339 | YARITZA SANTANA REYES | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| 768340 | YARITZA SANTIAGO | PARC MARIANO COLON | 520 BO RIO JUEYES | | | COAMO | PR | 00769 | |
| 1578045 | Yaritza Santiago Carmona y Miguel A Gonzalez Alvarado | Address on file | | | | | | | |
| 1570265 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | Address on file | | | | | | | |
| 768341 | YARITZA SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 595964 | YARITZA SANTIAGO MALDONADO | Address on file | | | | | | | |
| 768342 | YARITZA SANTIAGO ORTIZ | Address on file | | | | | | | |
| 768343 | YARITZA SANTIAGO RIVAS | ESTANCIAS DEL ROCIO | 16 CALLE SYLVIA REXACH BOX 482 | | | LAS PIEDRAS | PR | 00771 | |
| 595965 | YARITZA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 595966 | YARITZA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 595967 | YARITZA SANTIAGO TORRES | Address on file | | | | | | | |
| 595968 | YARITZA SANTOS RIVERA | Address on file | | | | | | | |
| 595969 | YARITZA SERRANO GOMEZ | Address on file | | | | | | | |
| 595970 | YARITZA SIMONS REYES | Address on file | | | | | | | |
| 768344 | YARITZA SOTO FERREIRA | URB LAS LOMAS | 1802 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 768345 | YARITZA SOTO PEREZ | COND SKY TOWER III | APT 12 I | | | SAN JUAN | PR | 00926 | |
| 595971 | YARITZA SOTO PEREZ | Address on file | | | | | | | |
| 768346 | YARITZA SOTO SANTOS | RR 2 BOX 6439 | | | | MANATI | PR | 00674 | |
| 595972 | YARITZA TOLENTINO SERRANO | Address on file | | | | | | | |
| 768347 | YARITZA TORRES BOBYN | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |
| 768348 | YARITZA TORRES PADIN | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| 768349 | YARITZA TORRES TORRES | HC 01 BOX 7032 | | | | VILLALBA | PR | 00766 | |
| 595973 | YARITZA TROCHE CRESPO | Address on file | | | | | | | |
| 595974 | YARITZA VARGAS COLON | Address on file | | | | | | | |
| 595975 | YARITZA VARGAS PEREZ | Address on file | | | | | | | |
| 595976 | YARITZA VARGAS QUINONES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768350 | YARITZA VAZQUEZ CERPA | HC 3 BOX 6741 | | | | HUMACAO | PR | 00791 | |
| 595977 | YARITZA VAZQUEZ CORREA | Address on file | | | | | | | |
| 768351 | YARITZA VAZQUEZ MELENDEZ | PO BOX 371822 | | | | CAYEY | PR | 00937 | |
| 595978 | YARITZA VAZQUEZ RAMOS | Address on file | | | | | | | |
| 595979 | YARITZA VAZQUEZ REYES | Address on file | | | | | | | |
| 595980 | YARITZA VAZQUEZ REYES | Address on file | | | | | | | |
| 595981 | YARITZA VEGA DE JESUS | Address on file | | | | | | | |
| 768352 | YARITZA VEGA ROSADO | PO BOX 812 | | | | COROZAL | PR | 00783 | |
| 1256858 | YARITZA VEGA SEPULVEDA | Address on file | | | | | | | |
| 595982 | YARITZA VELEZ MARTINEZ | Address on file | | | | | | | |
| 768353 | YARITZA VELEZ SOTO | Address on file | | | | | | | |
| 768354 | YARITZA VELEZ SOTO | Address on file | | | | | | | |
| 595983 | YARITZA VIERA GOMEZ | Address on file | | | | | | | |
| 768355 | YARITZA ZOE BARBOSA RAMIREZ | A 9 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 595984 | YARITZEIDA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 595985 | YARITZEL GALLARDO GONZALEZ | Address on file | | | | | | | |
| 595986 | YARITZEL N RIVERA RAMIREZ | Address on file | | | | | | | |
| 595987 | YARITZEL N RIVERA RAMIREZ | Address on file | | | | | | | |
| 595988 | YARITZI CAMACHO MARTINEZ | Address on file | | | | | | | |
| 595989 | YARITZI TROCHE PABON | Address on file | | | | | | | |
| 768356 | YARITZY DE LA TORRE RIVERA | Address on file | | | | | | | |
| 595990 | YARIVETTE GOMEZ GONZALEZ | Address on file | | | | | | | |
| 768357 | YARIVETTE MOJICA HERNANDEZ | UNIVERSITY GARDENS | 275 B CALLE CLEMERSON | | | SAN JUAN | PR | 00927 | |
| 768358 | YARIXA DEL VALLE GUTIERREZ | URB SAN VICENTE | 166 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 768359 | YARIXA ESPINOSA ESPINOSA | Address on file | | | | | | | |
| 595991 | YARIXA FAMILIA ROSA | Address on file | | | | | | | |
| 595992 | YARIXA PUIG CHAPARRO | Address on file | | | | | | | |
| 595993 | YARIXA SALVA GONZALEZ | Address on file | | | | | | | |
| 595994 | YARIXA SALVA GONZALEZ | Address on file | | | | | | | |
| 851704 | YARIXA SERRANO BERRIOS | VILLAS DEL SOL | B14 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 768360 | YARIXA VAZQUEZ MARCANO | URB VILLA DE CASTRO | EE 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 768362 | YARIZEIDA FELICIANO HERNANDEZ | SANTA ISIDRA 2 | 97 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 595995 | YARIZEL DIAZ SANCHEZ | Address on file | | | | | | | |
| 595996 | YARIZEL RIVERA RAMIREZ | Address on file | | | | | | | |
| 768363 | YARIZEL RODRIGUEZ RODRIGUEZ | URB BAYAMON HILLS | A 1 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 595997 | YARLEEN SANTIAGO PAGAN | Address on file | | | | | | | |
| 595998 | YARLEEN VAZQUEZ TRINIDAD | Address on file | | | | | | | |
| 595999 | YARLENE E LOPEZ DELGADO | Address on file | | | | | | | |
| 768365 | YARLIN CAIMARES CRUZ | PO BOX 2089 | | | | TOA BAJA | PR | 00951 | |
| 596000 | YARLIN LAUREANO MERCADO | Address on file | | | | | | | |
| 596001 | YARLIN ORAMA BORRERO | Address on file | | | | | | | |
| 596002 | YARLINE DELGADO MIRANDA | Address on file | | | | | | | |
| 596003 | YARLUSEMS AMBULANCE CORP | Address on file | | | | | | | |
| 768366 | YARMILA AYUSO RIVERA | PO BOX 5147 | | | | YAUCO | PR | 00698 | |
| 768367 | YARMILA M CANCIO MEDINA | Address on file | | | | | | | |
| 596004 | YARMIN RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 596005 | YARNA N PERDOMO LUGO | Address on file | | | | | | | |
| 768368 | YARNI JOSE RIVERA CRUZ | URB VENUS GARDENS | 682 PTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| 596006 | YARRELLY SANCHEZ COURTNEY | Address on file | | | | | | | |
| 596007 | YARRELLY SANCHEZ COURTNEY | Address on file | | | | | | | |
| 596008 | YARREN E PINEIRO RODRIGUEZ | Address on file | | | | | | | |
| 596009 | YARRET A ROBLES TORRES | Address on file | | | | | | | |
| 596010 | YARRET A. ROBLES TORRES | Address on file | | | | | | | |
| 596011 | YARRET RAMOS MUXIZ | Address on file | | | | | | | |
| 768369 | YARRET RAMOS MUXIZ | Address on file | | | | | | | |
| 596012 | YARUBO COMMUNITY HOUSING DEVELOPMENT | PO BOX 299 | | | | ANASCO | PR | 00610 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596013 | YARUBO COMMUNITY HOUSING DEVELOPMENT | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 596014 | YARUBO COMMUNITY HOUSING DEVELOPMENTCORP | P O BOX 299 | | | | ANASCO | PR | 00610 | |
| 596015 | YARUS MD, LANCE | Address on file | | | | | | | |
| 596016 | YARVIER AYALA BAEZ | Address on file | | | | | | | |
| 768370 | YARY CAMIL POMALES MARTINEZ | Address on file | | | | | | | |
| 596017 | YARYBEL CABRERA ORTIZ | Address on file | | | | | | | |
| 768371 | YASABEL PRIETO ROSADO | PMB 321 | 609 AVE TITO CASTROL STE 102 | | | PONCE | PR | 00716 | |
| 596018 | YASADETTE RAMIREZ ZENO | Address on file | | | | | | | |
| 768372 | YASAIRA CARRASQUILLO RUIZ | 282 ARENALES ALTOS | COM MONTILLA | | | ISABELA | PR | 00662 | |
| 596019 | YASANDRA DEYA LOPEZ | Address on file | | | | | | | |
| 596020 | YASAYRA ALVARADO COLON | Address on file | | | | | | | |
| 596021 | YASBEL E. ESCOBAR RAMIREZ | Address on file | | | | | | | |
| 596022 | YASBEL E. ESCOBAR RAMIREZ | Address on file | | | | | | | |
| 768373 | YASBELLE RIVERA CINTRON | URB VILLA ESCONDIDO | 110 CALLE GIRASOL | | | CAROLINA | PR | 00987 | |
| 596023 | YASBIN, TODD | Address on file | | | | | | | |
| 596024 | YASEIRA RIVERA PANELL | Address on file | | | | | | | |
| 596025 | YASEL AMBERT CABRERA | Address on file | | | | | | | |
| 768374 | YASELA RODRIGUEZ LANZO | HC 91 BOX 8670 | | | | VEGA ALTA | PR | 00692 | |
| 768375 | YASELIE TROCHE VEGA | HC 1 BOX 1673 | | | | BOQUERON | PR | 00622 | |
| 768376 | YASELIN MORALES VAZQUEZ | PO BOX 40988 | | | | SAN JUAN | PR | 00940 | |
| 768377 | YASEN VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 768378 | YASENIA FIGUEROA GUZMAN | Address on file | | | | | | | |
| 596026 | YASENIA HERNANDEZ TORRES | Address on file | | | | | | | |
| 596027 | YASENIA ROMAN MARTINEZ | Address on file | | | | | | | |
| 596028 | YASER MUSA CORTES | Address on file | | | | | | | |
| 768379 | YASHA N RODRIGUEZ MELENDEZ | URB BALDRICH | 209 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 596029 | YASHASIRIS MORALES ALFARO | Address on file | | | | | | | |
| 596030 | YASHELIN MERCADO VAZQUEZ | Address on file | | | | | | | |
| 596031 | YASHINAIRY MANFREDI LOPEZ | Address on file | | | | | | | |
| 596032 | YASHIRA ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 768380 | YASHIRA ARZENO PADILLA | URB ROLLING HILLS | D 151 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00976 | |
| 596033 | YASHIRA AYALA CASTILLO | Address on file | | | | | | | |
| 596034 | YASHIRA CASIANO VELEZ | Address on file | | | | | | | |
| 768381 | YASHIRA COLLAZO CRESPO | BO CALVACHE | 1 CALLE YAGUECA | | | RINCON | PR | 00677 | |
| 596035 | YASHIRA D MORALES DIAZ | Address on file | | | | | | | |
| 851705 | YASHIRA D RODRIGUEZ LOPEZ | PO BOX 733 | | | | RIO GRANDE | PR | 00745-0733 | |
| 768382 | YASHIRA DE JESUS HERNANDEZ | HC 40 BOX 41150 | | | | SAN LORENZO | PR | 00754 | |
| 768383 | YASHIRA DE LA CANCHA MORALES | URB CAPARRA TERRACE | 1143 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 596036 | YASHIRA E PEREZ GARCIA | Address on file | | | | | | | |
| 596037 | YASHIRA GALI RODRIGUEZ | Address on file | | | | | | | |
| 596038 | YASHIRA GARCIA COSS | Address on file | | | | | | | |
| 596039 | YASHIRA GOMEZ ESCOBAR | Address on file | | | | | | | |
| 768384 | YASHIRA GONZALEZ SUAREZ | ESTANCIAS CERRO GORDO | K 6 APT 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 596040 | YASHIRA GUZMAN CRUZ | Address on file | | | | | | | |
| 596041 | YASHIRA HERNANDEZ NIEVES | Address on file | | | | | | | |
| 596042 | YASHIRA ILLAS GOMEZ | Address on file | | | | | | | |
| 768385 | YASHIRA L MEDINA ROLDAN | COND HANNIA MARIA TORRE II | APT 508 | | | GUAYNABO | PR | 00969 | |
| 768386 | YASHIRA L RAMOS SANCHEZ | BO. BUEN CONSEJO | 1202 C/ MANO | | | SAN JUAN | PR | 00926 | |
| 596043 | YASHIRA L. COLON DOMINGUEZ | Address on file | | | | | | | |
| 596044 | YASHIRA LEBRON ACEVEDO | Address on file | | | | | | | |
| 596045 | YASHIRA M AYALA | Address on file | | | | | | | |
| 596046 | YASHIRA M AYALA BURGOS | Address on file | | | | | | | |
| 768387 | YASHIRA M AYALA REYES | HACIENDA PRIMAVERA | LL 17 CALLE SUMMER BOX 107 | | | CIDRA | PR | 00739 | |
| 596047 | YASHIRA M BEAUCHAMP MONTANEZ | Address on file | | | | | | | |
| 596048 | YASHIRA M CABRERA PAGAN | Address on file | | | | | | | |
| 596049 | YASHIRA M CALDERON GONZALEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596050 | YASHIRA M DIAZ ALAMO | Address on file | | | | | | | |
| 768388 | YASHIRA M FIGUEROA CORTIJO | PO BOX 711 | | | | NAGUABO | PR | 00718 | |
| 596051 | YASHIRA M GOMEZ COLLAZO | Address on file | | | | | | | |
| 596052 | YASHIRA M GONZALEZ MORALES | Address on file | | | | | | | |
| 596053 | YASHIRA M LAMBOY RIVERA | Address on file | | | | | | | |
| 596054 | YASHIRA M MATIAS MATIAS | Address on file | | | | | | | |
| 596055 | YASHIRA M OCASIO GUADALUPE | Address on file | | | | | | | |
| 596056 | YASHIRA M ORTEGA SUSTACHE | Address on file | | | | | | | |
| 596057 | YASHIRA M RIOS PENA | Address on file | | | | | | | |
| 596058 | YASHIRA M RIVERA AYALA / LUZ Z AYALA | Address on file | | | | | | | |
| 596059 | YASHIRA M SANTOS MARRERO | Address on file | | | | | | | |
| 596060 | YASHIRA M TOLENTINO LOPEZ | Address on file | | | | | | | |
| 596061 | YASHIRA M TORRES RODRIGUEZ | Address on file | | | | | | | |
| 596062 | YASHIRA M VEGA MONTALVO | Address on file | | | | | | | |
| 596064 | YASHIRA MALAVE VAZQUEZ | Address on file | | | | | | | |
| 596065 | YASHIRA MARIE HORNEDO CASTRO | Address on file | | | | | | | |
| 768389 | YASHIRA MEDINA JIMENEZ | PO BOX 1004 | | | | QUEBRADILLAS | PR | 00678 | |
| 596066 | YASHIRA MELETICHE CINTRON | Address on file | | | | | | | |
| 596067 | YASHIRA MERCED COLON | Address on file | | | | | | | |
| 768390 | YASHIRA MORALES MENDEZ | URB VISTA VERDE | 709 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 768391 | YASHIRA NAVAS QUINTERO | HC 91 BOX 8982 | | | | VEGA ALTA | PR | 00692 | |
| 596068 | YASHIRA ORTIZ CALDERON | Address on file | | | | | | | |
| 596069 | YASHIRA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 596070 | YASHIRA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 596071 | YASHIRA PARADIZO ROBLES | Address on file | | | | | | | |
| 851706 | YASHIRA PEÑA RAMOS | VILLA CAROLINA | 210-32 CALLE 511 | | | CAROLINA | PR | 00985-3032 | |
| 768392 | YASHIRA PEREZ | PO BOX 580 | | | | GURABO | PR | 00778 | |
| 768393 | YASHIRA RIVERA MARTINEZ | CIENAGA ALTA | CARR 950 K 4 H 7 | | | RIO GRANDE | PR | 00745 | |
| 768394 | YASHIRA SANCHEZ COURTNEY | BAYAMON HILLS | B-7 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 768395 | YASHIRA SANTIAGO FIGUEROA | PO BOX 2113 | | | | JUNCOS | PR | 00777 | |
| 596072 | YASHIRA SILVA GONZALEZ | Address on file | | | | | | | |
| 596073 | YASHIRA SILVA GONZALEZ | Address on file | | | | | | | |
| 596074 | YASHIRA VIDAL, PACHECO | Address on file | | | | | | | |
| 596075 | YASHIRA W FELICIANO TORRES | Address on file | | | | | | | |
| 596076 | YASHIRA Y RAMOS ORTIZ | Address on file | | | | | | | |
| 596077 | YASHIRAE COLON RIVERA | Address on file | | | | | | | |
| 596078 | YASHUA ROJAS RODRIGUEZ | Address on file | | | | | | | |
| 596079 | YASHYRA M RIVERA ASTACIO | Address on file | | | | | | | |
| 596080 | YASIEL TORRES MARRERO | Address on file | | | | | | | |
| 596081 | YASIER RUIZ ABRAHAM | Address on file | | | | | | | |
| 596082 | YASIETTE M RIVERA SANTIAGO | Address on file | | | | | | | |
| 596083 | YASIM SARKIS SANTIAGO | Address on file | | | | | | | |
| 596084 | YASIN CERON, NURA | Address on file | | | | | | | |
| 596085 | YASIN SANTOS, ABDEL | Address on file | | | | | | | |
| 596086 | YASIN, FARES | Address on file | | | | | | | |
| 768397 | YASIR A AWAD MUSTAFA | URB COUNTRY CLUB | HD 80 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 768398 | YASIRA LAUREANO SANCHEZ | Address on file | | | | | | | |
| 768399 | YASIRA OCASIO OLIVERAS | 180 BDA. PUEBLITO | | | | CIALES | PR | 00638 | |
| 768400 | YASIRA ORTIZ NIEVES | PO BOX 143 | | | | ANGELES | PR | 00611 | |
| 596087 | YASIRA V TUA REYES | Address on file | | | | | | | |
| 768401 | YASIRIE SUAREZ MUNIZ | URB VALENCIA | B 12 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 596088 | YASIRIS PIZARRO JIMENEZ | Address on file | | | | | | | |
| 596089 | YASIRY I. LOZADA ORTEGA | Address on file | | | | | | | |
| 596091 | YASMARA RIOS | Address on file | | | | | | | |
| 596092 | YASMARIE CORREA GONZALEZ | Address on file | | | | | | | |
| 768402 | YASMARIE MARTINEZ SANTIAGO | P O BOX 1257 | | | | OROCOVIS | PR | 00720-1257 | |
| 596093 | YASMARY ORTIZ ORTIZ | Address on file | | | | | | | |
| 596094 | YASMEEN P AHMED | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596095 | YASMELIE RODRIGUEZ SOTO | Address on file | | | | | | | |
| 851707 | YASMIN A IRIZARRY PIETRI | PO BOX 366636 | | | | SAN JUAN | PR | 00936-6636 | |
| 768405 | YASMIN ALVARADO | Address on file | | | | | | | |
| 596096 | YASMIN AYALA RIVERA | Address on file | | | | | | | |
| 768406 | YASMIN BETANCOURT | Address on file | | | | | | | |
| 768407 | YASMIN CARRASQUILLO ORTIZ | Address on file | | | | | | | |
| 599097 | YASMIN CASTILLO RIVERA | Address on file | | | | | | | |
| 768408 | YASMIN CHAVEZ DAVILA | 14 CALLE AMAPOLA APT 204 | | | | CAROLINA | PR | 00979 | |
| 768409 | YASMIN CORDOVA SOTO | P O BOX 1777 | | | | CEIBA | PR | 000735 | |
| 768410 | YASMIN CORREA NEGRON | P O BOX 662 | | | | RIO BLANCO | PR | 00744 | |
| 768404 | YASMIN CORTES PEREZ | URB VALPARAISO | D 20 CALLE 3 | | | LEVITTOWN | PR | 00949 | |
| 596099 | YASMIN DE L LABOY COLON | Address on file | | | | | | | |
| 596100 | YASMIN DETRES CARDONA | Address on file | | | | | | | |
| 596101 | YASMIN DIAZ ARROYO | Address on file | | | | | | | |
| 596102 | YASMIN DIAZ ARROYO | Address on file | | | | | | | |
| 768403 | YASMIN E PEREZ GUZMAN | COND PLAZA ANTILLANA | APT 2902-3 | | | SAN JUAN | PR | 00918 | |
| 596103 | YASMIN ELIZABETH RAMIREZ VASQUEZ | Address on file | | | | | | | |
| 596104 | YASMIN ESTRADA GARCIA | Address on file | | | | | | | |
| 768411 | YASMIN ESTREMERA | HC 01 BOX 3310 | | | | QUEBRADILLAS | PR | 00678 | |
| 768412 | YASMIN FELICIANO CARDONA | P O BOX 4731 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768413 | YASMIN FERNANDEZ DE MARQUEZ | PO BOX 2234 | | | | MOCA | PR | 00676-2234 | |
| 768414 | YASMIN FERNANDEZ IRIZARRY | URB JARDINES FAGOT | J 12 CALLE 10 | | | PONCE | PR | 00731 | |
| 768415 | YASMIN GALIB FRAU | P O BOX 8983 | | | | PONCE | PR | 00732-8983 | |
| 768416 | YASMIN GARCIA MARTINEZ | URB PASEO DE LOS ARTESANOS | 88 CALLE SANTANA | | | LAS PIEDRAS | PR | 00771 | |
| 768417 | YASMIN GIMENEZ SANCHEZ | Address on file | | | | | | | |
| 596105 | YASMIN GUERRERO CARPIO | Address on file | | | | | | | |
| 596106 | YASMIN IRIZARRY NEGRON | Address on file | | | | | | | |
| 596107 | YASMIN IRIZARRY NEGRON | Address on file | | | | | | | |
| 596108 | YASMIN L ACEVEDO IBARRA | Address on file | | | | | | | |
| 596109 | YASMIN LOPEZ MATIAS | Address on file | | | | | | | |
| 768418 | YASMIN LUGO MORALES | JARDINES DE LA FUENTE | 395 CALLE LIBERTAD | | | TOA ALTA | PR | 00953 | |
| 768419 | YASMIN M ORTIZ NIEVES | HILL BROTHERS SABANA LLANA | 19 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 768420 | YASMIN M SANTIAGO ZAYAS | CORPORATE OFFICE PARK | COURTEC BLD 36 CARR 20 SUITE 701 | | | GUAYNABO | PR | 00966 | |
| 596110 | YASMIN M SANTIAGO ZAYAS | Address on file | | | | | | | |
| 768421 | YASMIN MARIA DEL RIO RIOS | BOX 285 ANON | | | | LARES | PR | 00669 | |
| 596111 | YASMIN MEJIAS LUGO | Address on file | | | | | | | |
| 596112 | YASMIN MEJIAS LUGO | Address on file | | | | | | | |
| 596113 | YASMIN MONTALVO COLON | Address on file | | | | | | | |
| 596114 | YASMIN MONTESERIN PEREZ | Address on file | | | | | | | |
| 768422 | YASMIN MORALES RODZ | RES LUIS LLORENS TORRES | EDIF 41 APTO 833 | | | SAN JUAN | PR | 00915 | |
| 768423 | YASMIN MORENO SABAT | URB ROLLING HILLS | 4 405 CALLE NICARAGUA | | | CAROLINA | PR | 00982 | |
| 596115 | YASMIN MUÑIZ HERNANDEZ | Address on file | | | | | | | |
| 596116 | YASMIN MUÑIZ HERNANDEZ | Address on file | | | | | | | |
| 596118 | YASMIN MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 596119 | YASMIN PACHECO RIVERA | Address on file | | | | | | | |
| 596120 | YASMIN PAGAN QUINONES | Address on file | | | | | | | |
| 596121 | YASMIN PEREZ RIVERA | Address on file | | | | | | | |
| 768424 | YASMIN RAMOS LUGO | P O BOX 1415 | | | | CABO ROJO | PR | 00623 | |
| 596122 | YASMIN RAMOS ORTIZ | Address on file | | | | | | | |
| 596123 | YASMIN RIOS RODRIGUEZ | Address on file | | | | | | | |
| 768425 | YASMIN ROMAN VELEZ | Address on file | | | | | | | |
| 596124 | YASMIN RUIZ PEREZ | Address on file | | | | | | | |
| 851708 | YASMIN SANTIAGO ZAYAS | BUCHANAN OFFICE CENTER 105 | 40 BUCHANAN CARR 165 | | | GUAYNABO | PR | 00968-8001 | |
| 596125 | YASMIN SEDA ROMERO | Address on file | | | | | | | |
| 596126 | YASMIN SEDA ROMERO | Address on file | | | | | | | |
| 768426 | YASMIN SEDA ROMERO | Address on file | | | | | | | |
| 596127 | YASMIN SEDA ROMERO | Address on file | | | | | | | |
| 596129 | YASMIN T COSME RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596130 | YASMIN TORRES ARCE | Address on file | | | | | | | |
| 596131 | YASMIN TORRES CARABALLO | Address on file | | | | | | | |
| 768427 | YASMIN TORRES PAGAN | P O BOX 40210 | | | | SAN JUAN | PR | 00940 | |
| 851709 | YASMIN UMPIERRE CHAAR | PASEO REAL | C3 CALLE A | | | SAN JUAN | PR | 00926 | |
| 596132 | YASMIN Y CASTILLO CLAUDIO | Address on file | | | | | | | |
| 596133 | YASMIN Y CASTILLO CLAUDIO | Address on file | | | | | | | |
| 596134 | YASMINE AVILES COLON | Address on file | | | | | | | |
| 596135 | YASMINE GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 596136 | YASMINE RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 596137 | YASMINES ALIFONSO AMADOR | Address on file | | | | | | | |
| 596138 | YASMIR E LASSEN PEREZ | Address on file | | | | | | | |
| 596139 | YASMIR MANON MARTINEZ | Address on file | | | | | | | |
| 1627834 | Yasnelly Torres, Jaime | Address on file | | | | | | | |
| 596140 | YASSAIRA MARTELL SOLER | Address on file | | | | | | | |
| 768428 | YASSENIA VELAZQUEZ | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 768429 | YASSER DIAZ VAZQUEZ | P O BOX 398 | | | | CAYEY | PR | 00737 | |
| 596141 | YASSER I PEREZ SANTIAGO | Address on file | | | | | | | |
| 768430 | YASSER R AWAD MELENDEZ | URB FLAMBOYAN | I 10 CALLE 17 | | | MANATI | PR | 00674 | |
| 596142 | YASSERKY URQUIA | Address on file | | | | | | | |
| 596143 | YASSIER ALI ROSA | EMILIO CANCIO BELLO | CALLE SAN MATEO # 1702 | | | SANTURCE | PR | 00912 | |
| 596144 | YASSIER ALI ROSA | IVAN RODRIGUEZ ARZUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 596145 | YASSIER ALI ROSA | JOSE M. COLOM FACUNDO | PO BOX 192231 | | | SAN JUAN | PR | 00919-2231 | |
| 596146 | YASSIER ALI ROSA | JOSE ONEILL FONT | URBANIZACIÓN CAPARRA HEIGHS | 416 AVENIDA ESCORIAL | | SAN JUAN | PR | 00920 | |
| 596147 | YASSIN ELECTRONIC | Address on file | | | | | | | |
| 596148 | YASSIN FORT, ERSAN | Address on file | | | | | | | |
| 596149 | YASSIN YASSIN, NABIL | Address on file | | | | | | | |
| 596150 | YASSIN, AMIN | Address on file | | | | | | | |
| 596151 | YASSIN, SULTAN | Address on file | | | | | | | |
| 596152 | YASSIN, YOUSEF | Address on file | | | | | | | |
| 596153 | YASSINE DAYEKH, YASSIN | Address on file | | | | | | | |
| 596154 | YASTRID M MONTES FRANQUI | Address on file | | | | | | | |
| 596155 | YATES COMPANY INC | PO BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| 596156 | YATHAEL CARRILLO LLANOS | Address on file | | | | | | | |
| 768431 | YATHIRA SANTINI RIVERA | Address on file | | | | | | | |
| 596157 | YATHMA MD, PADMAJA | Address on file | | | | | | | |
| 596158 | YATHMELLIE VEGA BONET | Address on file | | | | | | | |
| 768432 | YATMIN ALICEA GUEITS | URB MORELL CAMPOS | 31 CALLE DALILA | | | PONCE | PR | 00712 | |
| 768433 | YATTERNELLYS BEAUTY SALON | PO BOX 1157 | | | | JAYUYA | PR | 00664-1157 | |
| 596159 | YATZARANITZ COSTALES RIVERA | Address on file | | | | | | | |
| 768434 | YATZELLY ZENO NAVARRO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 | |
| 596160 | YATZIRIA RAMOS BAEZ | Address on file | | | | | | | |
| 596161 | YATZKA MARCANO IRIZARRY | Address on file | | | | | | | |
| 596162 | YAUCO BAEZ MEMORIAL INC | PO BOX 368 | | | | YAUCO | PR | 00698 | |
| 596163 | YAUCO COPY CENTER | HC 2 BOX 11644 | | | | YAUCO | PR | 00698 | |
| 596164 | YAUCO DIALYSIS CENTER | COND TORRE NAVEL STE 102 | | | | YAUCO | PR | 00698 | |
| 768435 | YAUCO DOBLE A 2000 INC | PO BOX 181 | | | | YAUCO | PR | 00698-0181 | |
| 2137829 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 768437 | YAUCO FOOD WAREHOUSE | CENTRO COMERCIAL EL CAFETAL | | | | YAUCO | PR | 00698 | |
| 596165 | YAUCO OPTICAL INC | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | |
| 596166 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | | YAUCO | PR | 00698-3538 | |
| 596167 | YAUCO OPTOMETRY CARE | 26 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 596168 | YAUREYBO JORDAN SALIVIA | Address on file | | | | | | | |
| 596169 | YAUSAMET SOTO SOTO | Address on file | | | | | | | |
| 768438 | YAVAK BERRIOS LOPEZ | URB MIRAFLORES 17 | CALLE 53 BLOQUE | | | BAYAMON | PR | 00957 | |
| 596170 | YAVE MANAGEMENT SERVICES CORP | 252 LARRINAGABLADRICH | | | | SAN JUAN | PR | 00918 | |
| 596171 | YAVE MANAGEMENT SERVICES CORP | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 596172 | YAVE ORTIZ RIVERA | Address on file | | | | | | | |
| 596173 | YAVE SANABRIA VAZQUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596174 | YAVICK G RIVERA PEREZ | Address on file | | | | | | | |
| 768439 | YAVID D VALENTIN NIEVES | 18 CALLE SAN FRANCISCO | | | | UTUADO | PR | 00641 | |
| 768440 | YAVIDA PANTOJA DECLET | PO BOX 5161 | | | | VEGA ALTA | PR | 00692 | |
| 596175 | YAVIEL E ROLON SOTO/ JANICE SOTO CINTRON | Address on file | | | | | | | |
| 851710 | YAWALEX LOCAL & INTERNATIONAL CUISINE | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | |
| 596177 | YAXAIDA CUADRADO ROBLES | Address on file | | | | | | | |
| 596178 | YAXEL A TORRES SUAREZ | Address on file | | | | | | | |
| 768441 | YAXMIN OSORIO DONATO | JARDINES DE CEIBA | G 8 CALLE 7 | | | CEIBA | PR | 00735 | |
| 851711 | YAYE'S CAR WASH & MORE | PO BOX 1073 | | | | CIDRA | PR | 00739 | |
| 596179 | YAYMA LOPEZ ROLDAN | Address on file | | | | | | | |
| 768442 | YAYMED PELLOT GONZALEZ | HC 01 BOX 10706 | | | | AGUADILLA | PR | 00603 | |
| 851712 | YAYMED PELLOT GONZALEZ | HC 9 BOX 10706 | | | | AGUADILLA | PR | 00605 | |
| 768443 | YAYNIS PIZARRO OQUENDO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 768444 | YAYNIS PIZARRO OQUENDO | RR 4 BOX 3609 | | | | BAYAMON | PR | 00956 | |
| 851713 | YAZAHIRA OLIVERAS FELIBERTY | HC 1 BOX 7484 | | | | LAJAS | PR | 00667-9705 | |
| 596180 | YAZAHYRA BURGOS ALVAREZ | Address on file | | | | | | | |
| 596181 | YAZAIRA MARTINEZ ALICEA | Address on file | | | | | | | |
| 596182 | YAZARIS ROSADO ROLDAN | LCDO. JORGE J. LOPEZ LOPEZ(ABOGADO ASEGURADORA) | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVENIDA Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 596183 | YAZARIS ROSADO ROLDAN | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 768445 | YAZDEL RUIZ RICHARDSON | URB VALPARAISO J 4 | CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 596184 | YAZID DELGADO | Address on file | | | | | | | |
| 596185 | YAZIRA MARISOL MENDOZA | CRISTINA B. MARTÍNEZ GUZMÁN(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 596186 | YAZIRA MARISOL MENDOZA | LCDO. JOSE CASANOVA EDELMAN | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 596187 | YAZIRYS SERRANO FUENTES | Address on file | | | | | | | |
| 768446 | YAZLIN TRINIDAD MARTIN | Address on file | | | | | | | |
| 596188 | YAZLINE ORTIZ MELENDEZ | Address on file | | | | | | | |
| 596189 | YAZMAREE HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 768447 | YAZMARIE LOPEZ MERCADO | Address on file | | | | | | | |
| 596190 | YAZMARIS VARGAS | Address on file | | | | | | | |
| 596191 | YAZMIL ROMAN MORALES | Address on file | | | | | | | |
| 768448 | YAZMIN A AYUSO CORDERO | Address on file | | | | | | | |
| 596192 | YAZMIN ADORNO NIEVES | Address on file | | | | | | | |
| 596193 | YAZMIN ARROYO SEGARRA | Address on file | | | | | | | |
| 768449 | YAZMIN AULI PARRILLA | URB PARQUE ECUESTRE | L 23 CALLE THEKID | | | CAROLINA | PR | 00987 | |
| 768450 | YAZMIN BATIZ MONTERO | 2140 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 596194 | YAZMIN BOLORIN AQUINO | Address on file | | | | | | | |
| 851714 | YAZMIN CABAN TORRES | JARDINES DEL CARIBE | MM 23 CALLE 39 | | | PONCE | PR | 00728-2628 | |
| 768451 | YAZMIN CARABALLO GARCIA | SANTA JUANITA | M 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 596195 | YAZMIN COLON RODRIGUEZ | Address on file | | | | | | | |
| 768452 | YAZMIN COLON SANTIAGO | Address on file | | | | | | | |
| 596196 | YAZMIN CONCEPCION OROZCO | Address on file | | | | | | | |
| 768453 | YAZMIN CORDERO MORALES | Address on file | | | | | | | |
| 768454 | YAZMIN CRUZ RAMOS | Address on file | | | | | | | |
| 768455 | YAZMIN CRUZ RAMOS | Address on file | | | | | | | |
| 596198 | YAZMIN CURET GOYTIA | Address on file | | | | | | | |
| 768456 | YAZMIN DE JESUS | HC 01 BOX 7855 | | | | SALINAS | PR | 00751 | |
| 596199 | YAZMIN DE JESUS | Address on file | | | | | | | |
| 596200 | YAZMIN DE LOS ANGELES ORTIZ RAMIREZ | Address on file | | | | | | | |
| 596201 | YAZMIN DEL VALLE | Address on file | | | | | | | |
| 596202 | YAZMIN DEYNES EXCLUSA | Address on file | | | | | | | |
| 768457 | YAZMIN DIAZ AMARO | 126 OESTE CALLE BADE PEREZ | | | | GUAYAMA | PR | 00784 | |
| 596203 | YAZMIN E APONTE RIVERA | Address on file | | | | | | | |
| 768458 | YAZMIN E SOTO CABAN | HC 2 BOX 20286 | | | | MAYAGUEZ | PR | 00680 | |
| 768459 | YAZMIN E. RIVERA ORTIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 768460 | YAZMIN FIGUEROA GUZMNA | PMB 226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 596204 | YAZMIN GARCIA RIVERA | Address on file | | | | | | | |
| 768461 | YAZMIN GUERRA VEGA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 768462 | YAZMIN GUZMAN POLLOK | PO BOX 7031 HC 04 | | | | COROZAL | PR | 00783 | |
| 768463 | YAZMIN HERNANDEZ AMARAL | HC 01 BOX 7568 | | | | LAS PIEDRAS | PR | 00771 | |
| 768464 | YAZMIN HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 596205 | YAZMIN HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 768465 | YAZMIN HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 768466 | YAZMIN HOYOS ALLIFF | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 768467 | YAZMIN HOYOS ALLIFF | PRADO ALTO | K 20 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 596207 | YAZMIN I GUZMAN BATISTA | Address on file | | | | | | | |
| 596208 | YAZMIN IRIZARRY | Address on file | | | | | | | |
| 596209 | YAZMIN IRIZARRY | Address on file | | | | | | | |
| 596210 | YAZMIN J ACEVEDO CEDENO | Address on file | | | | | | | |
| 596211 | YAZMIN J SOTO GUERRERO | Address on file | | | | | | | |
| 596212 | YAZMIN L GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 596213 | YAZMIN L MELENDEZ ADORNO | Address on file | | | | | | | |
| 768468 | YAZMIN LEBRON REYES | Address on file | | | | | | | |
| 596214 | YAZMIN LOPEZ FIGUEROA | Address on file | | | | | | | |
| 596215 | YAZMIN LOPEZ ROSA | Address on file | | | | | | | |
| 768469 | YAZMIN M HERNANDEZ VIERA | CAPETILLO | 1005 CALLE 6 | | | SAN JUAN | PR | 00925 | |
| 596216 | YAZMIN M MANTILLA NUNEZ | Address on file | | | | | | | |
| 596217 | YAZMIN M SANCHEZ PEREZ | Address on file | | | | | | | |
| 768470 | YAZMIN M VICENTE / NORMA G CARRASQUILLO | REPTO METROPOLITANO | 1143 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 768471 | YAZMIN M VICENTE A/C NORMA CARRASQUILLO | REP METROPOLITANO | 1143 SE 56 | | | SAN JUAN | PR | 00921 | |
| 596218 | YAZMIN M. OLMO CORTES | Address on file | | | | | | | |
| 596219 | YAZMIN M. RAMIREZ MERCED | Address on file | | | | | | | |
| 768472 | YAZMIN MALDONADO VELAZQUEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 596220 | YAZMIN MARCANO BONILLA | Address on file | | | | | | | |
| 768473 | YAZMIN MEDINA FIGUEROA | HC 5 BOX 53764 | | | | CAGUAS | PR | 00725-9210 | |
| 768474 | YAZMIN MELENDEZ | LOS ALTOS DE PARQUE ESCORIAL | 502 BLVD D LA MEDIA LUNA APT 204 | | | CAROLINA | PR | 00987 | |
| 596221 | YAZMIN MENDEZ VALLE | Address on file | | | | | | | |
| 768475 | YAZMIN MENDOZA MEDINA | HC 04 BOX 4327 | | | | HUMACAO | PR | 00791 | |
| 596222 | YAZMIN MOJICA | URB PALACIOS DEL PRADO | 147 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795 | |
| 768476 | YAZMIN MORALES MARRERO | HC 4 BOX 2782 | | | | BARRANQUITAS | PR | 00794 | |
| 596223 | YAZMIN MUNOZ MORALES | Address on file | | | | | | | |
| 596224 | YAZMIN N ROMAN SANTANA | Address on file | | | | | | | |
| 851715 | YAZMIN NADAL ARROYO | VILLAS DE PRADO ALTO | B1 CALLE 4 | | | GUAYNABO | PR | 00966-3041 | |
| 768477 | YAZMIN NEGRON JIMENEZ | BO PUGNADO PALMARESO | RR 02 BOX 6142 | | | MANATI | PR | 00674 | |
| 768478 | YAZMIN NIEVES CALDERON | HC 01 BOX 8308 | | | | CANOVANAS | PR | 00729 | |
| 596225 | YAZMIN NIEVES CALDERON | Address on file | | | | | | | |
| 768479 | YAZMIN NIEVES MENDEZ | EDF 7 APTO 528 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 | |
| 596226 | YAZMIN OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 596227 | YAZMIN ORTIZ COLON | Address on file | | | | | | | |
| 596228 | YAZMIN ORTIZ ROSA | Address on file | | | | | | | |
| 768480 | YAZMIN PADILLA LUCIANO | 4 CALLE 12 | | | | CABO ROJO | PR | 00623 | |
| 596229 | YAZMIN RAMOS NIEVES | Address on file | | | | | | | |
| 596230 | YAZMIN REYES BARRETO | Address on file | | | | | | | |
| 768481 | YAZMIN RIOS MATOS | URB NOTREDAME | D 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 596231 | YAZMIN RIOS RODRIGUEZ | Address on file | | | | | | | |
| 596232 | YAZMIN RIOS RODRIGUEZ | Address on file | | | | | | | |
| 768482 | YAZMIN RIVERA FLORES | P O BOX 31112 | | | | SAN JUAN | PR | 00929 | |
| 596233 | YAZMIN RIVERA RESTO | Address on file | | | | | | | |
| 596234 | YAZMIN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 596235 | YAZMIN RIVERA RUIZ | Address on file | | | | | | | |
| 768483 | YAZMIN RIVERA SAN PEDRO | ESTANCIAS REALES | 78 CALLE RAINERA | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 768484 | YAZMIN RIVERA VELEZ | HC 2 BOX 12390 | | | | LAJAS | PR | 00667 | |
| 596236 | YAZMIN RIVERA/ MIGUEL RIVERA | Address on file | | | | | | | |
| 596237 | YAZMIN RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 768485 | YAZMIN RODRIGUEZ OQUENDO | URB LA ARBOLEDA | 263 CALLE 16 | | | SALINAS | PR | 00751 | |
| 596238 | YAZMIN RODRIGUEZ PANTOJA | Address on file | | | | | | | |
| 596239 | YAZMIN RODRIGUEZ PANTOJA | Address on file | | | | | | | |
| 768486 | YAZMIN RODRIGUEZ VELLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 596240 | YAZMIN S. PENA RIVERA | Address on file | | | | | | | |
| 768487 | YAZMIN SANTIAGO ALONZO | FLAMBOYAN GARDEN | 23 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 596241 | YAZMIN SANTOS OSORIO | LCDO. ABRAHAM FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 768488 | YAZMIN SEMIDEY RODRIGUEZ | Address on file | | | | | | | |
| 768489 | YAZMIN TORRES DIAZ | VILLA MARISOL SAB SECA | 893 CALLE FRANCIA | | | TOA BAJA | PR | 00952 | |
| 596242 | YAZMIN VALENTIN GONZALEZ | Address on file | | | | | | | |
| 768490 | YAZMIN VANESA CEBALLOS PACHECO | RES PUERTA DEL SOL | EDIF CAOBO APT 59 | | | AGUADILLA | PR | 00603 | |
| 596243 | YAZMIN VAZQUEZ SIERRA | Address on file | | | | | | | |
| 768491 | YAZMIN VEGA CRUZ | Address on file | | | | | | | |
| 768492 | YAZMIN VEGA PARRILLA | P O BOX 157 | | | | RIO GRANDE | PR | 00721 | |
| 596243 | YAZMINNIE VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 768494 | YAZNEN DIAZ RAMOS | HC 01 BOX 8963 | | | | AGUAS BUENAS | PR | 00703 | |
| 2180371 | Ybanez, Noel | K22 H Quenillo St | Urb. Arbolada | | | Caguas | PR | 00727 | |
| 596245 | YBARZABAL COSMO, GLORIA | Address on file | | | | | | | |
| 851716 | YBP LIBRARY SERVICES | PO BOX 277991 | | | | ATLANTA | GA | 30384-7991 | |
| 596246 | YDASHIA QUEVEDO PADUA | Address on file | | | | | | | |
| 596247 | YDDA M VALPAIS SANTIAGO | Address on file | | | | | | | |
| 596248 | YDELIO GONZALEZ CUETO | Address on file | | | | | | | |
| 768495 | YDIS L. GALARZA PAGAN | REPARTO UNIVERSITARIO | A17 CALLE12 | | | SAN GERMAN | PR | 00683 | |
| 596249 | YDRACH GUILLEMAND MD, ARTURO A | Address on file | | | | | | | |
| 596250 | YDRACH RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 2204586 | Ydrach Vivoni, Maria T. | Address on file | | | | | | | |
| 596251 | YDSIA A CASTRO | Address on file | | | | | | | |
| 596252 | YDSIA A FLORES RODRIGUEZ | Address on file | | | | | | | |
| 768496 | YDSIA ADORNO GONZALEZ | URB VILLAS DE LA PLAYA | 64 CALLE COPAMARINA | | | VEGA BAJA | PR | 00693 | |
| 596253 | YEAGER PURCELL, LISA | Address on file | | | | | | | |
| 768497 | YEALAIDA Y BARRIENTOS GARCIA | JARD DE DORADO | D 12 CALLE 6 | | | DORADO | PR | 00648 | |
| 596254 | YEAMPIERRE ADORNO, DAMARIS | Address on file | | | | | | | |
| 596256 | YEANCY J OSTOLAZA HERNANDEZ | Address on file | | | | | | | |
| 768498 | YEAR / 2000 JOURNAL | PO BOX 550547 | | | | DALLAS | TX | 75355-9905 | |
| 596257 | YEBENES DIAZ, GLADYS | Address on file | | | | | | | |
| 1937388 | Yebez Marcano, Maigualida Egllee | Address on file | | | | | | | |
| 768499 | YECENIA RIOS ROSARIO | HC 867 BOX 19025 | | | | FAJARDO | PR | 00738 | |
| 596258 | YECENIA RODRIGUEZ | Address on file | | | | | | | |
| 596259 | YECHEZKEL ROSALES MELENDEZ | Address on file | | | | | | | |
| 596260 | YECKLEY TORRES, KRISTINE | Address on file | | | | | | | |
| 596261 | YECKMY RIVERA GARCIA | Address on file | | | | | | | |
| 768500 | YED DOMINGUEZ RIVERA | BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 768501 | YEEMAILAR BERNARD FONTAN | PO BOX 1437 | | | | SAN JUAN | PR | 00921 | |
| 768502 | YEEMAILAR BERNARD FONTAN | URB ALTAMESA | 1671 CALLE SANTA TERESA | | | SAN JUAN | PR | 00921 | |
| 596262 | YEFRED DIAZ SANTANA | Address on file | | | | | | | |
| 596263 | YEFRIM OTERO VELAZQUEZ | Address on file | | | | | | | |
| 596264 | YEGANEH, VAHID | Address on file | | | | | | | |
| 596265 | YEGNALEE AYALA COLLAZO | Address on file | | | | | | | |
| 596266 | YEGROS TORRES, INGRID | Address on file | | | | | | | |
| 768503 | YEHAIRA RIVERA HERNANDEZ | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 596267 | YEHIDYMAR DEL PILAR BABILONIA | Address on file | | | | | | | |
| 768504 | YEHILLA VELAZQUEZ COLON | URB VALENCIA | 626 CALLE ZAMORA | | | SAN JUAN | PR | 00923-0000 | |
| 596268 | YEHILLA VELAZQUEZ COLON | Address on file | | | | | | | |
| 596269 | YEHIMAR URENA MEDINA | Address on file | | | | | | | |
| 596270 | YEI WONG, KAVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596271 | YEICA DAVILA MARTINEZ | Address on file | | | | | | | |
| 596272 | YEICONE OLIVERAS BAEZ | Address on file | | | | | | | |
| 596273 | YEICUTH LEE RIVERA SANTIAGO | Address on file | | | | | | | |
| 596274 | YEIDA LIZ ALEJANDRO VELAZQUEZ | Address on file | | | | | | | |
| 596275 | YEIDA LIZ ALVARADO RIVERA | Address on file | | | | | | | |
| 768505 | YEIDA LIZ LORENZO NIEVES | Address on file | | | | | | | |
| 596276 | YEIDA LIZ MAURAS MALDONADO | Address on file | | | | | | | |
| 596277 | YEIDA LIZ RIVERA ORTIZ | Address on file | | | | | | | |
| 768506 | YEIDA PADILLA CARABALLO | BOX 2716 | | | | GUAYNABO | PR | 00970 | |
| 768507 | YEIDA RODRIGUEZ FONTANEZ | SAN MIGUEL TOWER | APT 1102 | | | MAYAGUEZ | PR | 00680 | |
| 768508 | YEIDA ROSADO | Address on file | | | | | | | |
| 596278 | YEIDALIZ CEPEDA OSORIO | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 596279 | YEIDALIZ CEPEDA OSORIO | LCDA. VANESSA SAXTON ARROYO(ASEGURADORA) | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 596280 | YEIDALIZ CEPEDA OSORIO | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 | |
| 768509 | YEIDEE D PADILLA | HC 1 BOX 6228 | | | | CABO ROJO | PR | 00623 | |
| 596281 | YEIDI GONZALEZ ALVARADO | Address on file | | | | | | | |
| 596282 | YEIDI RIVERA COLON | Address on file | | | | | | | |
| 596283 | YEIDI V SILVA DIAZ | Address on file | | | | | | | |
| 596284 | YEIDIE ORTIZ APONTE | Address on file | | | | | | | |
| 768510 | YEIDIE Z RODRIGUEZ | Address on file | | | | | | | |
| 768511 | YEIDIMAR RIVERA BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | VEGA BAJA | PR | 00693-3939 | |
| 768512 | YEIDIMAR ROMAN HERNANDEZ | HC 05 BOX 25938 | | | | CAMUY | PR | 00627 | |
| 596285 | YEIDIMAR RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 596286 | YEIDRYLEN LANZO CASTILLO | Address on file | | | | | | | |
| 851717 | YEIDY ANN MALDONADO ALMODOVAR | 609 BO PALO ALTO | | | | MANATI | PR | 00674-6911 | |
| 768513 | YEIDY I COLON MORENO | Address on file | | | | | | | |
| 596287 | YEIDY MAR ESCOBAR DEL VALLE | Address on file | | | | | | | |
| 768514 | YEIDY R SILVA HERNANDEZ | 6 CALLE MONTALVA | | | | ENSENADA | PR | 00647 | |
| 596288 | YEIDY RIVERA VAZQUEZ | Address on file | | | | | | | |
| 768515 | YEIDY ROQUE | BOX 899 | | | | CIDRA | PR | 00739 | |
| 768516 | YEIDYLY VERGUE MARTINEZ | P O BOX 1604 | | | | COAMO | PR | 00769 | |
| 768517 | YEIKA A HUERTAS ROMAN | PO BOX 1820 | | | | HATILLO | PR | 00659-1820 | |
| 596289 | YEIKA N GARCIA OLIVO | Address on file | | | | | | | |
| 596290 | YEILEEN A ORTIZ MALDONADO | Address on file | | | | | | | |
| 768518 | YEILEEN FIGUEROA GARCIA | JARD DE PARMAREJO | E 52 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 768519 | YEILIMARIE ALICEA RIVERA | 63 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 | |
| 596291 | YEILIN M LABOY HERNANDEZ | Address on file | | | | | | | |
| 596292 | YEILY MARIE NIEVES MEDERO | Address on file | | | | | | | |
| 596293 | YEIMARIE TALAVERA VALENTIN | Address on file | | | | | | | |
| 596294 | YEIMEL M TURELL ROBLES | Address on file | | | | | | | |
| 596295 | YEIMILY MOJICA MEDINA | Address on file | | | | | | | |
| 768520 | YEIMY N LOPEZ SANTIAGO | PO BOX 1859 | | | | LAS PIEDRAS | PR | 00771 | |
| 596296 | YEINCIZUHEY RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 768521 | YEIRA UMPIERRE ORTIZ | BO RIO PLANTATION | 14 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 768522 | YEIRELIZ CARRASQUILLO PEREZ | P O BOX 7665 | | | | CAGUAS | PR | 00726 | |
| 596297 | YEIRILIS RIVERA DAVILA | Address on file | | | | | | | |
| 768523 | YEISA DISTRIBUTOR | HC 1 BOX 10383 | | | | SAN SEBASTIAN | PR | 00685-9700 | |
| 596298 | YEISA L COLON CORDONA | Address on file | | | | | | | |
| 596299 | YEISA M JIMENEZ NUNEZ | Address on file | | | | | | | |
| 768524 | YEISA ORTIZ SANCHEZ | VILLA DEL CARMEN | EDIF 5 APT 27 | | | PATILLAS | PR | 00723 | |
| 851718 | YEISA PRADO LOZADA | URB SANTA JUANITA | D-06 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 596300 | YEISHA J QUINONEZ CRUZ | Address on file | | | | | | | |
| 596301 | YEISHA M NIEVES GONZALEZ | Address on file | | | | | | | |
| 596302 | YEISIA DANOIS TORRES | Address on file | | | | | | | |
| 596303 | YEISIKA MEDINA SALGADO | Address on file | | | | | | | |
| 768525 | YEITZA HORTAS VILLARAN | P O BOX 59 | | | | LOIZA | PR | 00772 | |
| 768526 | YEIZA E PIZARRO COLON | URB LAS AGULAS | CALLE 71 - 28 | | | COAMO | PR | 00769 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596304 | YEIZA ENID PIZARRO COLON | Address on file | | | | | | | |
| 596305 | YEJO LUQUIS, CARMEN | Address on file | | | | | | | |
| 596306 | YEJO ROSADO, NYDIA | Address on file | | | | | | | |
| 596307 | YEJO VEGA, NELIA | Address on file | | | | | | | |
| 596308 | YEJO VEGA, VILMA | Address on file | | | | | | | |
| 1561614 | Yejo Vega, Vilma | Address on file | | | | | | | |
| 851719 | YEKIRA MONTES DIAZ | PO BOX 501 | | | | CIDRA | PR | 00739 | |
| 768527 | YEKIRA MONTES DIAZ | URB DOMINGO ALEJANDRO | 114 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 768528 | YELA FARMS | P.O. BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 596309 | YELEIDA MALDONADO RAMOS | Address on file | | | | | | | |
| 596310 | YELEIDA MALDONADO RAMOS | Address on file | | | | | | | |
| 768529 | YELENA CRESPOL ORTIZ | BO RIO PLANTATION | 14 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 596311 | YELENA MARIE RIVERA VALE | Address on file | | | | | | | |
| 596312 | YELENNA M. MARRERO FERNANDEZ | Address on file | | | | | | | |
| 596313 | YELIANN ROSADO MELENDEZ | Address on file | | | | | | | |
| 596314 | YELICE C PERDOMO | Address on file | | | | | | | |
| 596315 | YELICZA MELENDEZ CARRERAS | Address on file | | | | | | | |
| 596316 | YELIFE COLON MERCADO | Address on file | | | | | | | |
| 596317 | YELIFFE COLON MERCADO | Address on file | | | | | | | |
| 596318 | YELISA GONZALEZ ROLDAN | Address on file | | | | | | | |
| 768530 | YELISA M ROLON SANTOS | BO COCO NUEVO | 186 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 596319 | YELISA OCASIO MENENDEZ | Address on file | | | | | | | |
| 596320 | YELISA RIVERA NAVARRO | Address on file | | | | | | | |
| 596321 | YELISKA ROLON DIAZ | Address on file | | | | | | | |
| 596322 | YELISKA V SEGARRA MERCADO | Address on file | | | | | | | |
| 596323 | YELISKA V. SEGARRA MERCADO | Address on file | | | | | | | |
| 596324 | YELISKA VARGAS HERNANDEZ | Address on file | | | | | | | |
| 596325 | YELISSA ANDRADES MARTINEZ | Address on file | | | | | | | |
| 768531 | YELISSA CARABALLO DEL VALLE | P O BOX 461 | | | | HORMIGUEROS | PR | 00660-0461 | |
| 596326 | YELISSA PEREZ MALDONADO | Address on file | | | | | | | |
| 768532 | YELITSA COLON RIVERA | HC 01 BOX 6575 | | | | AIBONITO | PR | 00705 | |
| 768533 | YELITZA ALFARO RIVERA | URB BAIROA | DR 2 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 596327 | YELITZA AMARO ORTIZ | Address on file | | | | | | | |
| 596328 | YELITZA AVILA AGUILAR | Address on file | | | | | | | |
| 768535 | YELITZA COLON COLON | HC 01 7534 BO PARCELAS VAZQUEZ | | | | SALINAS | PR | 00751 | |
| 768536 | YELITZA CRUZ DONES | 102 CALLE AMADOR APT 1 A | | | | CAMUY | PR | 00627-2313 | |
| 1256859 | YELITZA DANUZ MELENDEZ | Address on file | | | | | | | |
| 596329 | YELITZA DANUZ MELENDEZ | Address on file | | | | | | | |
| 596330 | YELITZA DE JESUS PADILLA | Address on file | | | | | | | |
| 768537 | YELITZA DIAZ | PO BOX 143763 | | | | ARECIBO | PR | 00614 | |
| 596331 | YELITZA E VAZQUEZ DIAZ | Address on file | | | | | | | |
| 851720 | YELITZA FARIA FELICIANO | PO BOX 309 | | | | BAJADERO | PR | 00616-0309 | |
| 596332 | YELITZA GARCIA DE JESUS | Address on file | | | | | | | |
| 768538 | YELITZA GONZALEZ CARRASQUILLO | PO BOX 3077 | | | | ARECIBO | PR | 00613-3077 | |
| 596333 | YELITZA GONZALEZ LEBRON | Address on file | | | | | | | |
| 596339 | YELITZA I GARCIA RIVERA | HC 1 BOX 5870 | | | | CIALES | PR | 00638 | |
| 768540 | YELITZA LEON VELAZQUEZ | PO BOX 1458 | | | | LAS PIEDRAS | PR | 00771-1458 | |
| 768541 | YELITZA LOPEZ NIEVES | P O BOX 286 | | | | ISABELA | PR | 00662 | |
| 596334 | YELITZA LOPEZ RIVERA | Address on file | | | | | | | |
| 596335 | YELITZA LUCENA QUILES | Address on file | | | | | | | |
| 768542 | YELITZA M GEIGEL | BO GUADIANA | HC 73 BOX 5730 | | | NARANJITO | PR | 00719 | |
| 596336 | YELITZA M NAZARIO SANTANA | Address on file | | | | | | | |
| 596337 | YELITZA M PADRON RAMONES | Address on file | | | | | | | |
| 1256860 | YELITZA M. AVILA AGUILAR | Address on file | | | | | | | |
| 768543 | YELITZA MALDONADO RUBIO | 5 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 768544 | YELITZA MATIENZO RAMOS | Address on file | | | | | | | |
| 596338 | YELITZA NADAL ALICEA | Address on file | | | | | | | |
| 596339 | YELITZA ORTIZ LASALLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5817 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596340 | YELITZA ORTIZ ROMAN | Address on file | | | | | | | |
| 596341 | YELITZA PEREZ MENDEZ | Address on file | | | | | | | |
| 596342 | YELITZA QUINONEZ MARTINEZ | Address on file | | | | | | | |
| 596343 | YELITZA RIVERA ACEVEDO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 768545 | YELITZA RIVERA ACEVEDO | VILLA CAROLINA 92-69 | CALLE 90 | | | CAROLINA | PR | 00985 | |
| 768546 | YELITZA RIVERA BUONOMO | PRADO ALTO | L1 CALLE 6 URB PRADO ALTO | | | GUAYNABO | PR | 00966 | |
| 768547 | YELITZA RIVERA REYES | HC 05 BOX 90525 | LAS CANELAS | | | ARECIBO | PR | 00612 | |
| 596344 | YELITZA RODRIGUEZ AGUIRRE | Address on file | | | | | | | |
| 768548 | YELITZA RODRIGUEZ ROSARIO | HC 1 BOX 11014 BO COCOS | | | | QUEBRADILLAS | PR | 00678 | |
| 596345 | YELITZA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 596346 | YELITZA SANCHEZ BURGOS | Address on file | | | | | | | |
| 596347 | YELITZA SANTANA CANCEL | Address on file | | | | | | | |
| 768549 | YELITZA SANTIAGO SERRANO | SOLAR D 8 COM PUNTA ORO | CERRO SANTOMAS | | | PONCE | PR | 00731 | |
| 768550 | YELITZA SANTIAGO TORRES | URB SAN CRISTOBAL | D 8 BZN 240 CALLE SAUCO | | | LAS PIEDRAS | PR | 00771 | |
| 596348 | YELITZA SEDA MALDONADO | Address on file | | | | | | | |
| 768534 | YELITZA TORRES BONREY | PLAYA HUCARES | BZN 213 | | | NAGUADO | PR | 00718 | |
| 768551 | YELITZA TORRES LOPEZ | BO COCO VIEJO 32 | CALLE LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 | |
| 851721 | YELITZA TRINIDAD MARTIN | BO MONTE BELLO | SECTOR YAGRUMAS CARR 642 INT | | | MANATI | PR | 00674 | |
| 596349 | YELITZA TRINIDAD MARTIN | Address on file | | | | | | | |
| 851722 | YELITZA VELAZQUEZ RIVERA | G10 EXT LOS PINOS | | | | HUMACAO | PR | 00791-4034 | |
| 768552 | YELITZA VILLANUEVA VALENTIN | Address on file | | | | | | | |
| 768553 | YELITZA W CARMONA ZENO | Address on file | | | | | | | |
| 768554 | YELITZA Y MARTINEZ | 108 N CALLE SANCHEZ LOPEZ | | | | SAN LORENZO | PR | 00754 | |
| 768555 | YELITZAH ZAPATA MERCADO | BO PALMAREJO | CALLE TRINITARIA | | | LAJAS | PR | 00667 | |
| 768556 | YELIXA FLECHA ESPINOSA | 410 URB SANTA MARIA | | | | YABUCOA | PR | 00767 | |
| 851723 | YELIXA VARGAS GONZALEZ | URB LAS DELICIAS | 1553 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3905 | |
| 596350 | YELIZA OSORIO MILLAN | Address on file | | | | | | | |
| 768557 | YELIZA QUINTANA BOSQUES | BOX 703 | | | | MOCA | PR | 00676 | |
| 768559 | YELLOW FREIGHT SYSTEMS | PO BOX 5901 | | | | TOPEKA | KS | 66605 | |
| 768558 | YELLOW FREIGHT SYSTEMS | PO BOX YELLOW | | | | SAN JUAN | PR | 00908 | |
| 596351 | YELLOW GREEN CONSTRUCTION INC | PO BOX 517 | | | | YABUCOA | PR | 00767 | |
| 596352 | YELLOW GREN CONSTRUCTION INC | PO BOX 517 | | | | YABUCOA | PR | 00767 | |
| 596353 | YELLOW MEDIA GROUP | P O BOX 10433 | | | | SAN JUAN | PR | 00922 | |
| 768560 | YELLOW PRODUCTION CORP | MEZZANINE PTA DE TIERRA | 104 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 768561 | YELLOW SPRINGS INSTRUMENT CO INC | P O BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 596354 | YELLOWBOOK CPE LLC | PO BOX 202138 | | | | AUSTIN | TX | 78720 | |
| 596355 | YELTON TORRES, KAREN | Address on file | | | | | | | |
| 768563 | YEMAL LABOY MORALES | URB MENDEZ | C 4 | | | YABUCOA | PR | 00767 | |
| 596356 | YEMARIE SOTO TORRES | Address on file | | | | | | | |
| 768564 | YEMEIRA LOPEZ LABOY | P O BOX 2057 | | | | YABUCOA | PR | 00767 | |
| 596357 | YENAIZA RIVERA ALDIVA | Address on file | | | | | | | |
| 596358 | YENARIS TORRES NEGRON | Address on file | | | | | | | |
| 596359 | YENDRY DIEGUEZ LEYVA | Address on file | | | | | | | |
| 768565 | YENESKA RUJS AHORRIO | 274 CALLE LUIS LLORENS TORRES | | | | MAYAGUEZ | PR | 00681 | |
| 596366 | YENG PING ASOCIACION P R CORP | PO BOX 13952 | | | | SAN JUAN | PR | 00908 | |
| 768567 | YENI YARI PERFUMES | PARCELAS FALU | 192 CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 768568 | YENICA JIMENEZ LOPEZ | RES ANDRES MENDEZ LICIAGA | EDIF 17 APT 102 | | | SAN SEBASTIAN | PR | 00685 | |
| 768569 | YENICE ORTIZ ROSA | P O BOX 177 | | | | SABANA SECA | PR | 00952 | |
| 768570 | YENIMARI LOPEZ FRANCIS | URB STA ISIDRA I | A 2 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 596360 | YENIPHRE REYES SALAS | Address on file | | | | | | | |
| 768571 | YENIRMA RIVERA REVILLA | MANSIONES DE CAROLINA | GG-6 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 596361 | YENIS ABRAHAM GONZALEZ | Address on file | | | | | | | |
| 768572 | YENIS RODRIGUEZ SANCHEZ | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| 596362 | YENISE C MATOS RUIZ | Address on file | | | | | | | |
| 768573 | YENITZA ARCE TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |
| 768574 | YENITZA AYALA ORTIZ | BORINQUEN TOWER 1 | APT 206 | | | SAN JUAN | PR | 00920 | |
| 596363 | YENITZA GONZALEZ RUIZ | Address on file | | | | | | | |
| 596364 | YENITZA I RIVERA PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5818 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768575 | YENITZA I RODRIGUEZ COLON | HC 01 BOX 15725 | | | | COAMO | PR | 00769 | |
| 596365 | YENITZA J ALVAREZ REYES | Address on file | | | | | | | |
| 596366 | YENITZA L SOTO DIAZ | Address on file | | | | | | | |
| 851724 | YENITZA PEREZ BALLESTER | PO BOX 1663 | | | | UTUADO | PR | 00641-1663 | |
| 768576 | YENITZA ROSARIO MELENDEZ | HC 1 BOX 5249 | | | | OROCOVIS | PR | 00720 | |
| 596367 | YENITZA SANCHEZ CANDELARIA | Address on file | | | | | | | |
| 768577 | YENITZA SANYET ALBARRAN | PO BOX 30766 | | | | SAN JUAN | PR | 00929 | |
| 596368 | YENIXY MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 596369 | YENNIFER S ALVAREZ JAIMES | Address on file | | | | | | | |
| 768578 | YENSID R MOSQUERA ABAD | Address on file | | | | | | | |
| 596370 | YENSY A. FERNANDEZ DE JESÚS | Address on file | | | | | | | |
| 768579 | YENTIL STANSBURY BETANCOURT | BDA CARIBE | ED 74 APT 15 | | | PONCE | PR | 00716 | |
| 596371 | YENTZEN E SANTIAGO | Address on file | | | | | | | |
| 768580 | YENY DE LA ROSA GUERRERO | PARC HILL BROTHERS | 386 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 1257670 | YEPES RUIZ, MARINA | Address on file | | | | | | | |
| 596372 | YEPEZ MARCANO, MAIGUALIDA E | Address on file | | | | | | | |
| 1947841 | Yepez Marcano, Maigualida Egllee | Address on file | | | | | | | |
| 596373 | YEPEZ MOJICA, LAURO | Address on file | | | | | | | |
| 596374 | YEPEZ SANCHEZ, LAURA | Address on file | | | | | | | |
| 596375 | YERA CAMACHO, MORIS | Address on file | | | | | | | |
| 596376 | YERA COLLAZO, MARIA | Address on file | | | | | | | |
| 596377 | YERA LOPEZ, IDALIS | Address on file | | | | | | | |
| 596378 | YERA ORTIZ, CARMEN M | Address on file | | | | | | | |
| 2098765 | YERA ORTIZ, CARMEN M. | Address on file | | | | | | | |
| 1639561 | Yera Santiago, Benjamin | Address on file | | | | | | | |
| 596379 | YERA SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 596380 | YERAIDA RODRIGUEZ VILLEGAS | Address on file | | | | | | | |
| 768581 | YERBA BUENA GARDENS INC | P O BOX 1413 | | | | BOQUERON | PR | 00622 | |
| 596381 | YERBA MALA LANDSCAPING INC | HC 57 BOX 10405 | | | | AGUADA | PR | 00602 | |
| 596382 | YERBABUENA Y MAS HEALTH FOOD CORP | HC 1 BOX 6815 | | | | VIEQUES | PR | 00765 | |
| 768582 | YERBAMORA PRODUCCIONES | PO BOX 193609 | | | | SAN JUAN | PR | 00919 | |
| 596383 | YEREISKA D SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 596384 | YERELIS CRISOPTIMO MEDINA | Address on file | | | | | | | |
| 768583 | YERESKA SANTOS APONTE | Address on file | | | | | | | |
| 596385 | YERFRI OLIVO RODRIGUEZ | Address on file | | | | | | | |
| 596386 | YERIANIA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 596387 | YERIANIG MIXCEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 768584 | YERIANN ANES VAZQUEZ | URB INMACULADA | A 12 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 596388 | YERIEL DAVILA COSME | Address on file | | | | | | | |
| 596389 | YERIKA ROSADO PEREZ | Address on file | | | | | | | |
| 596390 | YERIKA Y GUZMAN GONZALEZ | Address on file | | | | | | | |
| 768585 | YERISELL PEREZ MARTINEZ | VILLAS DE CASTRO | Q 5 CALLE 3 | | | CAGUAS | PR | 00727 | |
| 768586 | YERITZA B COLON RIVERA | Address on file | | | | | | | |
| 768587 | YERITZA M CENTENO BATALLA | VALLE ARRIBA HEIGHTS | AL 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 596391 | YERITZA M CENTENO BATALLA | Address on file | | | | | | | |
| 768588 | YERITZA M RODRIGUEZ | Address on file | | | | | | | |
| 596392 | YERITZA MONTANEZ AVILES | Address on file | | | | | | | |
| 596393 | YERITZA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 596394 | YERLAS BRAZEIRO, DANIEL | Address on file | | | | | | | |
| 596395 | YERLYN RODRIGUEZ SEGARRA | Address on file | | | | | | | |
| 596396 | YERMAN CARRASQUILLO ORTIZ | Address on file | | | | | | | |
| 596397 | YERMARIS ROSADO NIEVES | Address on file | | | | | | | |
| 596398 | YERMARY NIEVES CARRASQUILLO | Address on file | | | | | | | |
| 768589 | YERMI ESTHER ZAYAS | RES MANUEL A PEREZ | EDF C 15 APT 182 | | | SAN JUAN | PR | 000923 | |
| 596399 | YERMIZ SALINAS MEJIAS | Address on file | | | | | | | |
| 596400 | YERNAN G MARRERO OLIVERAS | Address on file | | | | | | | |
| 596401 | YERO DIAZ, JESSICA | Address on file | | | | | | | |
| 830190 | YERO DIAZ, JESSICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5819 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774807 | Yero Reyes, Sarahi | Address on file | | | | | | | |
| 830191 | YERO REYES, SARAHI | Address on file | | | | | | | |
| 596402 | YERO REYES, SARAHI | Address on file | | | | | | | |
| 768590 | YERRY R GONZALEZ OTERO | HC 01 BOX 2477 | SECTOR JOBOS | | | MOROVIS | PR | 00687 | |
| 596403 | YERYLISA FEBUS ORTIZ | Address on file | | | | | | | |
| 596404 | YES MAN TH SOLUTION | URB SAN CRISTOBAL | E7B CALLE 3 | | | BARRANQUITAS | PR | 00794-1949 | |
| 596405 | YES NUTRITION CENTER | Address on file | | | | | | | |
| 596406 | YESABELL FIGUEROA QUINONES | Address on file | | | | | | | |
| 768591 | YESAEL RIVERA ROMAN | 715 BO CANTERA | | | | MANATI | PR | 00674 | |
| 596407 | YESAIRA A BARRETO LORENZO | Address on file | | | | | | | |
| 768592 | YESAREL Y PESANTE SANCHEZ | PO BOX 3612 | | | | MAYAGUEZ | PR | 00681 | |
| 596408 | YESCENIA ZORAYA LABOY TORRES | Address on file | | | | | | | |
| 596409 | YESCOMM TECHNOLOGIES CORP | HC 4 BOX 44374 PMB 1403 | | | | CAGUAS | PR | 00727 | |
| 851725 | YESCOMM TECHNOLOGIES CORPORATION | MSC 1403 | HC 4 BOX 44374 | | | CAGUAS | PR | 00727-9621 | |
| 768593 | YESDIEL PRINTING | RR-4 BOX 3260 | BO CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 596410 | YESEIDA MERCED ACEVEDO | Address on file | | | | | | | |
| 596411 | YESEIRA FLORES CORTES | Address on file | | | | | | | |
| 851726 | YESELIA E POLANCO SOTO | HC 3 BOX 30421 | | | | AGUADILLA | PR | 00603-9198 | |
| 768594 | YESELINE MELENDEZ VALPAIS | HC 763 BOX 3978 | | | | PATILLAS | PR | 00723 | |
| 768595 | YESEMI FLORES VILLAFANE | 293 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 596412 | YESEMIA FERNANDEZ COLLAZO | Address on file | | | | | | | |
| 596413 | YESENIA A ROJAS RODRIGUEZ | Address on file | | | | | | | |
| 596414 | YESENIA ACEVEDO ROHENA | Address on file | | | | | | | |
| 2189552 | YESENIA ÁLVAREZ- GERENA, ON BEHALF OF THE MINOR A.A.A. | FRANCISCO J. VIZCARRONDO-TORRES | P.O. BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 2174820 | YESENIA ALVELO RIVERA | Address on file | | | | | | | |
| 596415 | YESENIA ANTUNA LEBRON | Address on file | | | | | | | |
| 768597 | YESENIA ANTUNA LEBRON | Address on file | | | | | | | |
| 768598 | YESENIA ARROYO MENDOZA | URB ATENAS | CALLE J TIRADO GRACIA | | | MANATI | PR | 00674 | |
| 596416 | YESENIA AYALA NARVAEZ | Address on file | | | | | | | |
| 596417 | YESENIA AYALA PEREZ | Address on file | | | | | | | |
| 768599 | YESENIA BAUZA RODRIGUEZ | I 45 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 596418 | YESENIA BELLIDO MANGUAL | Address on file | | | | | | | |
| 768601 | YESENIA BELTRAN VEGA | 56 COND UNIVERSITY PLAZA | | | | SAN JUAN | PR | 00927 | |
| 768600 | YESENIA BELTRAN VEGA | PO BOX 195277 | | | | SAN JUAN | PR | 00919-5277 | |
| 596419 | YESENIA BELTRAN VEGA | Address on file | | | | | | | |
| 596420 | YESENIA BERMUDEZ TOLLINCHI | Address on file | | | | | | | |
| 768602 | YESENIA BONETA CRUZ | LEVITTOWN | BN 3 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 596421 | YESENIA BRUNO LAUREANO | Address on file | | | | | | | |
| 768603 | YESENIA BURGOS MELENDEZ | P O BOX 7319 | | | | CAGUAS | PR | 00726 | |
| 768604 | YESENIA CALDERON | Address on file | | | | | | | |
| 768605 | YESENIA CALDERON | Address on file | | | | | | | |
| 596422 | YESENIA CALDERON | Address on file | | | | | | | |
| 596423 | YESENIA CAMACHO LORENZO | Address on file | | | | | | | |
| 596424 | YESENIA CARDONA SANTIAGO | Address on file | | | | | | | |
| 596425 | YESENIA CARVAJAL OROZCO | Address on file | | | | | | | |
| 768606 | YESENIA CASIANO ORTIZ | COND SDAN JUAN PARK 1 | APT R 2 | | | SAN JUAN | PR | 00909 | |
| 596426 | YESENIA CENTENO | Address on file | | | | | | | |
| 596427 | YESENIA CENTENO FARIA | Address on file | | | | | | | |
| 596428 | YESENIA CLASSEN | Address on file | | | | | | | |
| 768607 | YESENIA COLON RIVERA | REX PARK | 100 CALLE 17 A APT 305 C | | | BAYAMON | PR | 00957 | |
| 768608 | YESENIA CONCEPCION MELENDEZ | Address on file | | | | | | | |
| 596429 | YESENIA CONTRERAS GONZALEZ | Address on file | | | | | | | |
| 596430 | YESENIA CORIANO GONZALEZ | Address on file | | | | | | | |
| 768609 | YESENIA CORTES ORTIZ | BDA COLL Y TOSTE | EDIF 23 APT 91 | | | ARECIBO | PR | 00612 | |
| 596431 | YESENIA CORTES RODRIGUEZ | Address on file | | | | | | | |
| 596432 | YESENIA CRESPO RODRIGUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596433 | YESENIA CRESPO TEVENAL | Address on file | | | | | | | |
| 768610 | YESENIA CRUZ GUZMAN | Address on file | | | | | | | |
| 768611 | YESENIA CRUZ TORO | Address on file | | | | | | | |
| 768613 | YESENIA CUADRADO MARTINEZ | BDA. ROOSEVELT | 305 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 596434 | YESENIA CUADRADO MARTINEZ | Address on file | | | | | | | |
| 596435 | YESENIA CUADRADO MARTINEZ | Address on file | | | | | | | |
| 768612 | YESENIA CUADRADO MARTINEZ | Address on file | | | | | | | |
| 596436 | YESENIA DOMINGUEZ SANTOS | Address on file | | | | | | | |
| 596437 | YESENIA DE JESUS VELAZQUEZ | Address on file | | | | | | | |
| 768614 | YESENIA DELESTRE CRUZ | URB COLINAS DEL OESTE | F 33 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 596438 | YESENIA DELGADO BRACERO | Address on file | | | | | | | |
| 596439 | YESENIA DELGADO CASTILLO | Address on file | | | | | | | |
| 851727 | YESENIA DELGADO VELAZQUEZ | HC 4 BOX 7015 | | | | YABUCOA | PR | 00767 | |
| 768615 | YESENIA DIAZ ALICEA | HC 43 BOX 11074 | | | | CAYEY | PR | 00736 | |
| 768616 | YESENIA DURAN PAGAN | LITHEDA APARTMENT BZ 21611 | | | | SAN JUAN | PR | 00926 | |
| 596440 | YESENIA E BERMUDEZ RIVERA | Address on file | | | | | | | |
| 768617 | YESENIA E BOCANEGRA VAZQUEZ | COUNTRY CLUB | MX 25 CALLE 434 | | | CAROLINA | PR | 00982 | |
| 768618 | YESENIA ESTREMERA MEDINA | HC 02 BOX 17869 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768619 | YESENIA FELIACIANO CORREA | Address on file | | | | | | | |
| 768620 | YESENIA FELICIANO CABRERA | RES VIGO SALAS | | | | QUEBRADILLAS | PR | 00678 | |
| 596441 | YESENIA FERNANDEZ SANTOS | Address on file | | | | | | | |
| 768621 | YESENIA FIGUEROA LAUREANO | URB VISTA HERMOSA | B 51 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 768622 | YESENIA FUENTES MERCADO | URB EL CABO | ES CALLE 6 | | | LOIZA | PR | 00772 | |
| 768623 | YESENIA GARCIA GONZALEZ | BARRIO OBRERO | 617 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 768624 | YESENIA GARCIA HERNANDEZ | Address on file | | | | | | | |
| 768625 | YESENIA GARCIA VELEZ | ALT DE MAYAGUEZ | 3312 CALLE FARAYON | | | MAYAGUEZ | PR | 00680 | |
| 596442 | YESENIA GONZALEZ ABRIL | Address on file | | | | | | | |
| 768626 | YESENIA GONZALEZ CANDELARIO | BDA MARIN | 96 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 768627 | YESENIA GONZALEZ CLAUDIO | NOTRE DAME | F 25 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 851728 | YESENIA GONZALEZ MARTINEZ | COMUNIDAD LOMAS VERDES | 12 CALLE REINALDO SANTIAGO | | | MAYAGÜEZ | PR | 00680-6850 | |
| 768628 | YESENIA GONZALEZ ORTIZ | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 768629 | YESENIA GONZALEZ PAZ | P O BOX 7716 | | | | CAROLINA | PR | 00986 | |
| 768630 | YESENIA GUZMAN GOMEZ | URB BRISAS DEL MAR | EE 14 CALLE E 4 | | | LUQUILLO | PR | 00773 | |
| 768631 | YESENIA HERNANDEZ ARCE | BO MARICAO APDO 5131 | | | | VEGA ALTA | PR | 00692 | |
| 596443 | YESENIA HERNANDEZ CRUZ | Address on file | | | | | | | |
| 768632 | YESENIA HERNANDEZ LUGO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| 596444 | YESENIA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 596445 | YESENIA I COLLAZO GONZALEZ | Address on file | | | | | | | |
| 596446 | YESENIA I MEDINA SANTIAGO | Address on file | | | | | | | |
| 768633 | YESENIA I SICA ROSARIO/CENTRO CUI DIU | URB. VILLA NUEVA | CALLE 4 Z-31 | | | CAGUAS | PR | 00725 | |
| 768634 | YESENIA IRIZARRY NIEVES | P O BOX 1542 | | | | LARES | PR | 00669 | |
| 596447 | YESENIA ISMARIE VAZQUEZ NAVARRO | Address on file | | | | | | | |
| 768635 | YESENIA J CEPERO ENCARNACION | PROY GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 596448 | YESENIA L BURGOS RIVERA | Address on file | | | | | | | |
| 596449 | YESENIA LIZ RODRIGUEZ VINUEZA | Address on file | | | | | | | |
| 768636 | YESENIA LOCIEL PEREZ | HC 02 BOX 16215 | | | | GURABO | PR | 00778-9620 | |
| 596450 | YESENIA LOZADA SIERRA | Address on file | | | | | | | |
| 768637 | YESENIA M COLON ROSARIO | 126 CALLE GLORIETA | | | | MANATI | PR | 00674 | |
| 596451 | YESENIA M LABOY VEGA | Address on file | | | | | | | |
| 596452 | YESENIA M LOPEZ DE JESUS | Address on file | | | | | | | |
| 768638 | YESENIA M MULERO LOPEZ | SOLAR 170 F SABANA SECA | | | | TOA BAJA | PR | 00959 | |
| 596453 | YESENIA M PAGAN BRUNO | Address on file | | | | | | | |
| 596454 | YESENIA M. CASTRO GARCIA | Address on file | | | | | | | |
| 596455 | YESENIA MALDONADO CABALLERO | Address on file | | | | | | | |
| 596456 | YESENIA MALDONADO CINTRON | Address on file | | | | | | | |
| 596457 | YESENIA MALDONADO CINTRON | Address on file | | | | | | | |
| 596458 | YESENIA MALDONADO FRED | Address on file | | | | | | | |
| 768639 | YESENIA MALDONADO MALDONADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5821 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768640 | YESENIA MALDONADO MARTINEZ | BOX 8776 | SABANA BRANCH | | | VEGA BAJA | PR | 00674 | |
| 596459 | YESENIA MARIE GOMEZ | Address on file | | | | | | | |
| 768641 | YESENIA MARRERO SANTOS | Address on file | | | | | | | |
| 596460 | YESENIA MARTINEZ MERCADO | Address on file | | | | | | | |
| 768642 | YESENIA MARTINEZ TORRES | VILLA PARAISO | 1220 CALLE TAMBORIA | | | PONCE | PR | 00728-3630 | |
| 851730 | YESENIA MATIAS ROMAN | PO BOX 2023 | | | | AGUADA | PR | 00602 | |
| 596461 | YESENIA MEDERO CARABALLO | Address on file | | | | | | | |
| 596462 | YESENIA MEDINA CRUZ | Address on file | | | | | | | |
| 596463 | YESENIA MEDINA MATIAS | Address on file | | | | | | | |
| 596464 | YESENIA MENDEZ SIERRA | Address on file | | | | | | | |
| 596465 | YESENIA MENDEZ SIERRA | Address on file | | | | | | | |
| 596466 | YESENIA MENDOZA FIGUEROA | Address on file | | | | | | | |
| 768643 | YESENIA MERCADO ALVAREZ | HC 1 BOX 3973 | | | | UTUADO | PR | 00641 | |
| 768644 | YESENIA MERCADO SUSTACHE | HC 1 BOX 6099 | | | | GUAYNABO | PR | 00778 | |
| 768645 | YESENIA MERCADO TORRES | BO ARENAS | SECT JUSTO RODGZ CARR 734 KM3 HM2 | | | CIDRA | PR | 00739 | |
| 596467 | YESENIA MERCADO TORRES | Address on file | | | | | | | |
| 596468 | YESENIA MOCTEZUMA GOMEZ | Address on file | | | | | | | |
| 768647 | YESENIA MOJICA FIGUEROA | Address on file | | | | | | | |
| 596469 | YESENIA MOJICA FIGUEROA | Address on file | | | | | | | |
| 768648 | YESENIA MORALES RIVERA | S 27 URB ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 768649 | YESENIA MORALES VELEZ | P O BOX 36 | | | | LARES | PR | 00669 | |
| 596470 | YESENIA MORAN CANALES | Address on file | | | | | | | |
| 596471 | YESENIA MUNIZ OCASIO | Address on file | | | | | | | |
| 596472 | YESENIA MUNOZ SANTIAGO | Address on file | | | | | | | |
| 596473 | YESENIA N SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 768650 | YESENIA NATER GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00693 | |
| 768651 | YESENIA NAZARIO MOLINA | PO BOX 199 | | | | TOA BAJA | PR | 00951 | |
| 768653 | YESENIA NAZARIO PAGAN | P O BOX 534 | | | | LAJAS | PR | 00667 | |
| 768654 | YESENIA NEGRON RIVERA | PO BOX 1102 | | | | UTUADO | PR | 00641 | |
| 768655 | YESENIA NORATON CRUZ | URB VILLAS DEL COQUI | 3456 LM RIVERA AGUIRE | | | GUAYAMA | PR | 00704 | |
| 768656 | YESENIA OJEDA ARNAU | 78 PASEO DEL ANTENAS | | | | MANATI | PR | 00674 | |
| 596474 | YESENIA OLIVO MARRERO | Address on file | | | | | | | |
| 768657 | YESENIA ORAMA RAMOS | PO BOX 1042 | | | | ARECIBO | PR | 00613 | |
| 596475 | YESENIA ORTIZ ALICEA | Address on file | | | | | | | |
| 851731 | YESENIA ORTIZ CONCEPCION | VILLA DEL REY 4 | 4R3 CALLE 7A | | | CAGUAS | PR | 00727-6818 | |
| 596476 | YESENIA ORTIZ CONCEPCION | Address on file | | | | | | | |
| 596477 | YESENIA ORTIZ FIGUEROA | Address on file | | | | | | | |
| 768658 | YESENIA ORTIZ NIEVES | URB VILLA MATILDE | D 11 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 596478 | YESENIA ORTIZ RAMOS | Address on file | | | | | | | |
| 768659 | YESENIA ORTIZ RIVERA | Address on file | | | | | | | |
| 596479 | YESENIA OTERO RIOS | Address on file | | | | | | | |
| 596480 | YESENIA PABON APONTE | Address on file | | | | | | | |
| 596481 | YESENIA PACHECO MORALES | Address on file | | | | | | | |
| 768596 | YESENIA PADILLA DAVILA | PO BOX 50138 | | | | TOA BAJA | PR | 00950 | |
| 768660 | YESENIA PADILLA GONZALEZ | PO BOX 469 | | | | NARANJITO | PR | 00719 | |
| 768661 | YESENIA PADILLA WATLY | Address on file | | | | | | | |
| 596482 | YESENIA PANTOJA | GASPAR SANTIAGO RODRÍGUEZ | PO BOX 676 S | | | VEGA BAJA | PR | 00694-1775 | |
| 768662 | YESENIA PAZ CRUZ | URB JARDINES DE RIO GRANDE | AZ-109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 596484 | YESENIA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 596485 | YESENIA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 596486 | YESENIA PEREZ VELEZ A/C FERNANDO PEREZ | Address on file | | | | | | | |
| 596487 | YESENIA QUINONES GARCIA | Address on file | | | | | | | |
| 596488 | YESENIA QUINTANA DE AZA | Address on file | | | | | | | |
| 596489 | YESENIA RAMIEZ ESCOBAR | Address on file | | | | | | | |
| 768663 | YESENIA RAMOS MENDEZ | HC 02 BOX 12828 | | | | SAN GERMAN | PR | 00683 | |
| 768664 | YESENIA REYES CRUZ | LA CENTRAL CANOVANAS | CARR 874 PARC 326 | | | CANOVANAS | PR | 00729 | |
| 768665 | YESENIA REYES DONIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596490 | YESENIA RIVERA CRESPO | Address on file | | | | | | | |
| 596491 | YESENIA RIVERA DIAZ | Address on file | | | | | | | |
| 768666 | YESENIA RIVERA LOPEZ | URB MONTE ELENA | 38 CALLE ALELI | | | DORABO | PR | 00646 | |
| 596492 | YESENIA RIVERA MERCED | Address on file | | | | | | | |
| 596493 | YESENIA RIVERA ORTIZ | Address on file | | | | | | | |
| 596494 | YESENIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 768667 | YESENIA RIVERA SUAREZ | Address on file | | | | | | | |
| 596495 | YESENIA RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 768668 | YESENIA RODRIGUEZ BERRIOS | PO BOX 716 | | | | BARRANQUITAS | PR | 00794 | |
| 596496 | YESENIA RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 596497 | YESENIA RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 768670 | YESENIA RODRIGUEZ RODRIGUEZ | HC 71 BOX 1475 | | | | NARANJITO | PR | 00719 | |
| 768669 | YESENIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 768671 | YESENIA RODRIGUEZ SANTIAGO | PO BOX 779 | | | | SAN ANTONIO | PR | 00690 | |
| 596498 | YESENIA RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 596499 | YESENIA RODRÍGUEZ VARGAS | LCDO. JAIME PICO MUÑOZ | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 768672 | YESENIA ROJAS | Address on file | | | | | | | |
| 768673 | YESENIA ROMAN RODRIGUEZ | HC 30 BOX 33610 | | | | SAN LORENZO | PR | 00754 | |
| 768674 | YESENIA ROMERO BONILLA | Address on file | | | | | | | |
| 596500 | YESENIA ROSADO LAGUNA | Address on file | | | | | | | |
| 768675 | YESENIA ROSADO ROSADO | RES LAS GARDENIAS | EDF 8 APT 163 | | | BAYAMON | PR | 00959 | |
| 768676 | YESENIA ROSARIO | COUNTRY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 768677 | YESENIA ROSARIO FERNANDEZ | Address on file | | | | | | | |
| 596501 | YESENIA SALGADO DIAZ | Address on file | | | | | | | |
| 768678 | YESENIA SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 | |
| 596502 | YESENIA SANTANA COLON | Address on file | | | | | | | |
| 596503 | YESENIA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 768679 | YESENIA SANTIAGO MARTINEZ | COND BALMORAL | CALLE DEL PARQUE APT 8 G | | | SAN JUAN | PR | 00911 | |
| 851732 | YESENIA SANTIAGO ROSARIO | HC 2 BOX 6821 | | | | FLORIDA | PR | 00650-9108 | |
| 768680 | YESENIA SANTOS MEDINA | PO BOX 9443 | | | | CAGUAS | PR | 00725 | |
| 596504 | YESENIA SANTOS RIVERA | Address on file | | | | | | | |
| 768681 | YESENIA SEGUINOT PARRILLA | RES MANUEL A PEREZ | EID F 4 APT 32 | | | SAN JUAN | PR | 00923 | |
| 768682 | YESENIA SENQUIZ SANCHEZ | HC 2 BOX 8636 | | | | YABUCOA | PR | 00767-9505 | |
| 596505 | YESENIA SOTO | Address on file | | | | | | | |
| 851733 | YESENIA SOTO SERRANO | HC 1 BOX 5096 | | | | CAMUY | PR | 00627 | |
| 596506 | YESENIA SUAREZ ROSA | Address on file | | | | | | | |
| 768683 | YESENIA TORRES FIGUEROA | PO BOX 891 | | | | LARES | PR | 00669 | |
| 768684 | YESENIA TORRES GONZALEZ | CAMINO LOS ANDINOS | CARR 176 KM 5 3 | | | SAN JUAN | PR | 00926 | |
| 768685 | YESENIA TORRES GUZMAN | Address on file | | | | | | | |
| 768686 | YESENIA TORRES MIRANDA | HC 1 BOX 5981 | | | | OROCOVIS | PR | 00720 | |
| 768687 | YESENIA TORRES SANTIAGO | Address on file | | | | | | | |
| 768688 | YESENIA TORRES SOTO | RES LUIS PALES MATOS | A 11 APT 77 | | | GUAYAMA | PR | 00784 | |
| 768689 | YESENIA TORRES VEGA | P O BOX 1235 | | | | LARES | PR | 00669 | |
| 596507 | YESENIA TROCHE SOSA | Address on file | | | | | | | |
| 596508 | YESENIA VALENTIN GONZALEZ | Address on file | | | | | | | |
| 768690 | YESENIA VARGAS ALVAREZ | HC 01 BOX 6108 | | | | HATILLO | PR | 00659 | |
| 851734 | YESENIA VARGAS DE JESUS | 109 EXT VILLA MILAGROS | | | | CABO ROJO | PR | 00623-4452 | |
| 768691 | YESENIA VAZQUEZ COLON | LAS VIRTUDES | 762 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 768692 | YESENIA VAZQUEZ PEREZ | VILLA ESPERANZA BO CAMPANILLA | PARC D 4 CALLE MIOSOTIS | | | TOA BAJA | PR | 00953 | |
| 596509 | YESENIA VEGA ROMERO | Address on file | | | | | | | |
| 768693 | YESENIA VELAZQUEZ MARTINEZ | HC 1 BOX 7264 | | | | LAS PIEDRAS | PR | 00771 | |
| 768694 | YESENIA VELAZQUEZ VELEZ | HC 3 BOX 26709 | | | | LAJAS | PR | 00667 | |
| 768695 | YESENIA VELAZQUEZ VELEZ | P.O. BOX 2782 | | | | SAN GERMAN | PR | 00683 | |
| 1256861 | YESENIA VELEZ GARCIA | Address on file | | | | | | | |
| 596510 | YESENIA VERGARA LEBRON | Address on file | | | | | | | |
| 768696 | YESENIA VERGARA LOPEZ | RES CASTOR AYALA | EDIF 3 APT 29 | | | LOIZA | PR | 00772 | |
| 596511 | YESENIA YANTIN FELICIANO | Address on file | | | | | | | |
| 768697 | YESENIA ZENO COLON | VILLAS DEL SOL | 127 CALLE ORVITA | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768698 | YESENIS RODRIGUEZ ALVAREZ | FACTOR 2 BUZON 1026 | | | | ARECIBO | PR | 00612 | |
| 768699 | YESERI M MALDONADO PADILLA | PO BOX 45 | | | | BOQUERON | PR | 00622 | |
| 596512 | YESHENIA QUINONES CARDONA | Address on file | | | | | | | |
| 596513 | YESHENIA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 768700 | YESHIA SANTIAGO GONZALEZ | PO BOX 724 | | | | SAN SEBASTIAN | PR | 00685 | |
| 596514 | YESIBEL FALCON VICENTY | Address on file | | | | | | | |
| 768701 | YESICA COLON VELEZ | BO CAMPO ALEGRE | 62 C SUITE 6 | | | MANATI | PR | 00674 | |
| 851735 | YESICA M NIEVES SANTANA | EST DE BARCELONETA | 343 CALLE DORADA | | | BARCELONETA | PR | 00617-2405 | |
| 596515 | YESICA MORALES MOJICA | Address on file | | | | | | | |
| 768702 | YESICA PAGAN | HC 2 BOX 7430 | | | | OROCOVIS | PR | 00720-9404 | |
| 851736 | YESICA PAGAN QUIÑONES | HC 2 BOX 7430 | | | | OROCOVIS | PR | 00720-9428 | |
| 596516 | YESICA RENTAS RODRIGUEZ | Address on file | | | | | | | |
| 596517 | YESICA RENTAS RODRIGUEZ | Address on file | | | | | | | |
| 596518 | YESIER VARGAS AQUINO | Address on file | | | | | | | |
| 596519 | YESIK T COTTO FLORES | Address on file | | | | | | | |
| 768703 | YESIKA ROMAN NIEVES | BO CHINTO RODON | 6 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 768704 | YESILISSE HERNANDEZ RIVERA | BO MARIANA | BZN 301 | | | NAGUABO | PR | 00718 | |
| 596520 | YESINETTE GARCIA SANTIAGO | LCDO. NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | | | PONCE | PR | 00732-8455 | |
| 596521 | YESLI FRANCO SANCHEZ | Address on file | | | | | | | |
| 596522 | YESLIAN VALENTIN PADIN | Address on file | | | | | | | |
| 596523 | YESLIE A ORTIZ ORTIZ | Address on file | | | | | | | |
| 596524 | YESLIN MORALES RODRIGUEZ | Address on file | | | | | | | |
| 596525 | YESMAR APONTE RODRIGUEZ | 29 URB EL RETIRO | | | | MAYAGUEZ | PR | 00682-7530 | |
| 851737 | YESMAR APONTE RODRIGUEZ | URB EL RETIRO | 29 BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 768705 | YESMAR DELGADO GARCIA | Address on file | | | | | | | |
| 596526 | YESMARI NOVOA MORALES | Address on file | | | | | | | |
| 596527 | YESMARI RIVERA DIAZ | Address on file | | | | | | | |
| 596528 | YESMARIE MERCED COLON | Address on file | | | | | | | |
| 596529 | YESMARIE RIVERA SANTIAGO | HC 1 BOX 4579 | | | | ADJUNTAS | PR | 00601 | |
| 768706 | YESMARIS CARRERO MEDINA | HC 02 BOX 8828 | | | | RINCON | PR | 00677 | |
| 768707 | YESMARY GONZALEZ VALENTIN | HC 1 BOX 3407 | | | | ADJUNTAS | PR | 00601-9703 | |
| 768708 | YESMIN E ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 596530 | YESMIN M ASAD ALVAREZ | Address on file | | | | | | | |
| 768709 | YESMIN M ASAD ALVAREZ | Address on file | | | | | | | |
| 596531 | YESMIN M ASAD ALVAREZ | Address on file | | | | | | | |
| 596532 | YESMIN M VALDIVIESO | Address on file | | | | | | | |
| 596533 | YESSENIA A MACHIAVELO QUINTANA | PO BOX 884 | | | | PONCE | PR | 00733 | |
| 768711 | YESSENIA CARDONA MARQUEZ | BOX 2600 SUITE 227 | | | | MOCA | PR | 00676 | |
| 768712 | YESSENIA CLASS AVILES | HC 4 BOX 14216 | | | | MOCA | PR | 00676 | |
| 596534 | YESSENIA COLON RODRIGUEZ | Address on file | | | | | | | |
| 596535 | YESSENIA DE LEON DIAZ | Address on file | | | | | | | |
| 768713 | YESSENIA E DE JESUS CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| 596536 | YESSENIA FIGUEROA FORTE | Address on file | | | | | | | |
| 768714 | YESSENIA FLORES RODRIGUEZ | BONNE VALLEY | 38 C/ CORPUS CHRISTIE | | | CAGUAS | PR | 00725 | |
| 596537 | YESSENIA FLORES RODRIGUEZ | Address on file | | | | | | | |
| 596538 | YESSENIA GONZALEZ RIVERA | Address on file | | | | | | | |
| 596539 | YESSENIA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 768715 | YESSENIA I MATEO MEJIAS | Address on file | | | | | | | |
| 596540 | YESSENIA I. VELEZ GARCOA | Address on file | | | | | | | |
| 768716 | YESSENIA L LUGO CRUZ | URB CAGUAS NORTE | A H 14 CALLE ROMA | | | CAGUAS | PR | 00725 | |
| 596541 | YESSENIA M. LOPEZ DE JESUS | Address on file | | | | | | | |
| 768718 | YESSENIA OCASIO RODRIGUEZ | URB JARD DEL MAMEY | C 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 596542 | YESSENIA ORTIZ RIVERA | Address on file | | | | | | | |
| 768719 | YESSENIA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 851738 | YESSENIA REYES FILOMENO | URB MIRAFLORES | 37-13 CALLE 47 | | | BAYAMON | PR | 00957-3808 | |
| 596544 | YESSENIA RIVAS GARCIA | Address on file | | | | | | | |
| 768720 | YESSENIA RIVERA APONTE | PO BOX 997 | | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768721 | YESSENIA RIVERA CRUZ | URB ALGARROBOS | B4 CALLE A | | | GUAYAMA | PR | 00784 | |
| 768722 | YESSENIA RIVERA TELLADO | HC 2 BOX 6037 | | | | LARES | PR | 00669 | |
| 596645 | YESSENIA RIVERA TELLADO | Address on file | | | | | | | |
| 768723 | YESSENIA RODRIGUEZ DE JESUS | HC 09 BOX 61898 | | | | CAGUAS | PR | 00725 | |
| 596546 | YESSENIA RODRIGUEZ ROLDAN | Address on file | | | | | | | |
| 596547 | YESSENIA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 596548 | YESSENIA ROJAS GARCIA | Address on file | | | | | | | |
| 596549 | YESSENIA SANTIAGO TORRES | Address on file | | | | | | | |
| 596550 | YESSENIA SOTO GOMEZ | Address on file | | | | | | | |
| 768724 | YESSENIA TORRES GARCOA | PO BOX 1053 | | | | VILLALBA | PR | 00766 | |
| 596551 | YESSENIA TORRES RIVERA | Address on file | | | | | | | |
| 768725 | YESSENIA VEGA ROSADO | BO MAVILLA VA CARR 630 | BOX 502 | | | VEGA ALTA | PR | 00692 | |
| 768726 | YESSNNIA CANDELARIA SERRANO | PASEO DEL REY APT 1501 | | | | PONCE | PR | 00631 | |
| 596552 | YESSICA ALEXANDRA ROSARIO SURIEL | Address on file | | | | | | | |
| 596553 | YESSICA AVILA REYES | Address on file | | | | | | | |
| 768727 | YESSICA COLLAZO | EXT SAN LUIS | 8 CALLE TESALONICA | | | AIBONITO | PR | 00705 | |
| 768728 | YESSICA FELIBERTY MONTALVO | MAYAGUEZ TERRACE | N 12 B CALLE CARMELO ALEMAN | | | MAYAGUEZ | PR | 00680 | |
| 596554 | YESSICA GALARZA ALGARIN | Address on file | | | | | | | |
| 596555 | YESSICA L ALICEA CRUZ | Address on file | | | | | | | |
| 768729 | YESSICA LANZA VELEZ | URB JDNES DE COUNTRY CLUB | CG CALLE 141 | | | CAROLINA | PR | 00983 | |
| 596556 | YESSICA M. RONDON ORTIZ | Address on file | | | | | | | |
| 768730 | YESSICA MATOS MERCADO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | |
| 596557 | YESSICA MERCADO SANTIAGO | Address on file | | | | | | | |
| 596558 | YESSICA PINERO CORREA | Address on file | | | | | | | |
| 596559 | YESSICA SANTOS VILLAFANE | Address on file | | | | | | | |
| 596560 | YESSICA VIDAL PEREZ | Address on file | | | | | | | |
| 596561 | YESSIKA A RIOS PEREZ | Address on file | | | | | | | |
| 596562 | YESSIKA B TORRES ALVAREZ | Address on file | | | | | | | |
| 768731 | YESSIKA MERCADO RODRIGUEZ | PO BOX 43 | | | | LAS MARIAS | PR | 00670 | |
| 596563 | YESSIKA RIVERA CENTENO | Address on file | | | | | | | |
| 596564 | YESSIKA ROSA OSONO | Address on file | | | | | | | |
| 768732 | YESSMARI GUZMAN ORTIZ | HC 3 BOX 7225 | BO COLLORES | | | HUMACAO | PR | 00791 | |
| 596565 | YETSAEL LAZU TOLENTINO | Address on file | | | | | | | |
| 768733 | YETSENIA RAMIREZ MONTALVO | BO QUEBRADA GRANDE | HC 2 BOX 20S96 | | | MAYAGUEZ | PR | 00680 | |
| 596566 | YETSI M NAVARRO RODRIGUEZ | Address on file | | | | | | | |
| 768734 | YETTIVE COSTA TORRES | 7MA SECCION LEVITTOWN LAKE | | | | TOA BAJA | PR | 00949 | |
| 596567 | YETZABEL RAMOS DIAZ | Address on file | | | | | | | |
| 768735 | YETZAIDA ECHEVARRIA ECHEVARRIA | Address on file | | | | | | | |
| 596568 | YETZAIRA I DIAZ RIVERA | Address on file | | | | | | | |
| 596569 | YETZAYRA LOPEZ | Address on file | | | | | | | |
| 768736 | YETZENIA COLON VELEZ | HC 01 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 596570 | YETZENIA E. RIVERA MALDONADO | Address on file | | | | | | | |
| 596571 | YETZENIA PABON DAVID | Address on file | | | | | | | |
| 596572 | YETZIRAH BONILLA MAYAS | Address on file | | | | | | | |
| 830192 | YEVE GARCIA, IVELISSE | Address on file | | | | | | | |
| 768737 | YEXAVELL RODRIGUEZ SERRANO | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 596573 | YEYCA CANUELAS NECO | Address on file | | | | | | | |
| 596574 | YEYE BARRIERA, JOSE R | Address on file | | | | | | | |
| 596575 | YEYE GARCIA, ILKIA S | Address on file | | | | | | | |
| 2010025 | Yeye Garcia, Ilkia S. | Address on file | | | | | | | |
| 2010025 | Yeye Garcia, Ilkia S. | Address on file | | | | | | | |
| 1992459 | Yeye Garcia, Ivellisse C. | Address on file | | | | | | | |
| 596576 | YEYE GARCIA, IVELLISSE C. | Address on file | | | | | | | |
| 1992459 | Yeye Garcia, Ivellisse C. | Address on file | | | | | | | |
| 2121121 | Yeye Garcia, Ivellisse Concepcion | Address on file | | | | | | | |
| 2121121 | Yeye Garcia, Ivellisse Concepcion | Address on file | | | | | | | |
| 851739 | YEYE'S CAFE MEDITERRANEO | JARDINES DE TOA ALTA | 33 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 768738 | YEYO AUTO REPAIR | REPARTO CASTELLANA | 57 CALLE CG | | | CAYEY | PR | 00636 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5825 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 768739 | YEYO AUTO REPAIR | REPTO. MONTELLANO | CALLE C J-57 | | | CAYEY | PR | 00736 | |
| 768740 | YEYO'S CATERING SERVICE | HC 03 BOX 9493 | | | | MOCA | PR | 00676 | |
| 768741 | YEYOS SEA FOOD | CARR 2 KM 252 1 | | | | PONCE | PR | 00731 | |
| 596577 | YEZENIA ACEVEDO CARDONA | Address on file | | | | | | | |
| 768742 | YEZENIA MORALES MORALES | RR 01 BOX 10731 | | | | OROCOVIS | PR | 00720 | |
| 596578 | Yezenia Quiles Carmona | Address on file | | | | | | | |
| 768743 | YEZER S RODRIGUEZ JESUS | ESTANCIAS DE SANTA ISABEL | D 4 CALLE PERLA | | | ISABEL | PR | 00757 | |
| 596579 | YEZIEL MORALES MIRANDA/LUZ E MIRANDA | Address on file | | | | | | | |
| 768744 | YEZMARI GONZALEZ LARRACUENTE | HC 02 BOX 10392 | | | | GUAYNABO | PR | 00971 | |
| 596580 | YEZMIN H BOLANOS HERNANDEZ | Address on file | | | | | | | |
| 596581 | YEZMIN H BOLANOS HERNANDEZ | Address on file | | | | | | | |
| 596582 | YEZMIN HAYDEE BOLANOS HERNANDEZ | Address on file | | | | | | | |
| 596583 | YG BUSINESSERVICES CORP | PO BOX 1740 | | | | CAROLINA | PR | 00984 | |
| 1767157 | YGLESIAS DIAZ, INA | Address on file | | | | | | | |
| 1767157 | YGLESIAS DIAZ, INA | Address on file | | | | | | | |
| 596584 | YGLESIAS QUINONES, LOLA | Address on file | | | | | | | |
| 596585 | YGM SEGUROS EN GENERAL INC | URB CAMINO DEL MAR | CH 55 PLAZA GAVITA | | | TOA BAJA | PR | 00949 | |
| 768745 | YGRI RIVERA DE MARTINEZ | URB ALTO APOLO | 48 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 768746 | YHAIDY Z RODRIGUEZ | PO BOX 698 | | | | GUAYAMA | PR | 00785 | |
| 596586 | YHANIRA ALBERTI MARTINEZ | Address on file | | | | | | | |
| 2151441 | YHL BVI | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 596587 | YHOAMILLET NIEVES NEGRON | Address on file | | | | | | | |
| 768747 | YHOMARA VALENTIN GARCIA | RW 35 RIVERWALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 596588 | YIAMIRA S OQUENDO OCASIO | Address on file | | | | | | | |
| 596589 | YIAMIRA S. OQUENDO OCASIO | Address on file | | | | | | | |
| 768748 | YIANNIE MELENDEZ HERNANDEZ | PO BOX 754 | | | | CEIBA | PR | 00735 | |
| 596590 | YIASKI GARCIA, SANDRA L | Address on file | | | | | | | |
| 596591 | YICELLA GONZALEZ VELEZ | Address on file | | | | | | | |
| 596592 | YICENIA HERNANDEZ REYES | Address on file | | | | | | | |
| 596593 | YICENIA MARFISI RODRIGUEZ | Address on file | | | | | | | |
| 768749 | YICHENG LOGISTICS PUERTO RICO | AMELIA DISTRIBUTION CENTER | 43 CALLE DIANA STE 3 | | | GUAYNABO | PR | 00969 | |
| 596594 | YIDALIS TREVINO ALGARIN | Address on file | | | | | | | |
| 596595 | YIDANYS TORRES DE JESUS | Address on file | | | | | | | |
| 768750 | YIDMA D SUAREZ HERNANDEZ | HC 02 BOX 11144 | | | | JUNCOS | PR | 00777 | |
| 768751 | YIELD INTERNATIONAL INC | 34 CENTRAL STREET | SUITE 4 | | | WEST BOYLSTON | MA | 01583 | |
| 596596 | YIFANG CHEN SUN | Address on file | | | | | | | |
| 768752 | YIHANA LABOY TELLADO | HC 1 BOX 12385 | | | | AGUADILLA | PR | 00603 | |
| 596597 | YIK FIGUEROA, WAYLING L | Address on file | | | | | | | |
| 596598 | YILAIZA VELAZQUEZ PAGAN | Address on file | | | | | | | |
| 596599 | YILANETTE L IRIZARRY ORTIZ | Address on file | | | | | | | |
| 768753 | YILBAN MELENDEZ RODRIGUEZ | OFIC SUPTE APDO 709 | | | | COROZAL | PR | 00783 | |
| 768754 | YILDA LUCIANO CASARES | RES M R ADAMES | EDIF 2 APTO 7 | | | CAMUY | PR | 00627 | |
| 596600 | YILDA RIVERA ROSADO | Address on file | | | | | | | |
| 596601 | YILDA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 596602 | YILDA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 596603 | YILDA Y RODRIGUEZ MESTRE | Address on file | | | | | | | |
| 596604 | YILDIS I MORALES AYALA | Address on file | | | | | | | |
| 768755 | YILIZA G CRUZ OYOLO | 1089 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| 596605 | YILLIAN VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 768756 | YILLMARIE SEPULVEDA MORALES | Address on file | | | | | | | |
| 596606 | YILMARA REYES ROSARIO | Address on file | | | | | | | |
| 768757 | YILMARIE TORRES MELENDEZ | HC 1 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 596607 | YILMARIS ESCRIBANO MARTINEZ | Address on file | | | | | | | |
| 768758 | YILSETTE ERAZO MORALES | HC 57 BOX 11942 | | | | AGUADA | PR | 00602 | |
| 596608 | YILSI RIVERA RAMOS/ PURA ENERGIA INC | HC 02 BOX 16682 | | | | ARECIBO | PR | 00612 | |
| 768759 | YIMARI CLAUDIO MARRERO | VILLA NEVAREZ | 1089 CALLE 1 | | | SAN JUAN | PR | 00927 | |

Case:17-03283-LTS   Doc#:16793-5   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. F - Part 2 of 2 Ex. G Ex. H   Page 4072 of 4278

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596609 | YIMARI SALCEDO CAMACHO | Address on file | | | | | | | |
| 768760 | YIMARIS RIVERA REVILLA | URB MANSIONES DE CAROLINA | GG15 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 596610 | YIMARLYN ROLDAN SANTIAGO | Address on file | | | | | | | |
| 768761 | YIMARZARETTE SANTOS GALARZA | Address on file | | | | | | | |
| 596611 | YIMET ACABA, BRENDA IVELISSE | Address on file | | | | | | | |
| 596612 | YIMLAY MARIE ORTIZ FONTAINE | Address on file | | | | | | | |
| 596613 | YIMMY URREGO ORREGO | Address on file | | | | | | | |
| 596614 | YIN FOK, TSZ | Address on file | | | | | | | |
| 596615 | YIN LAU, ANDY | Address on file | | | | | | | |
| 596616 | YINA M CORDERO SOTO | Address on file | | | | | | | |
| 768762 | YINA M REYES RODRIGUEZ | PO BOX 561367 | | | | GUAYANILLA | PR | 00656 | |
| 768763 | YINAIRA RODRIGUEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 596617 | YINAN ESTRADA ORTIZ | Address on file | | | | | | | |
| 596618 | YINARI GONZALEZ RAMOS | Address on file | | | | | | | |
| 596619 | YINARIS ROSADO SANTOS | Address on file | | | | | | | |
| 596620 | YINAT FIGUEROA, LYDIA L | Address on file | | | | | | | |
| 596621 | YINAT RODRIGUEZ, AIMME | Address on file | | | | | | | |
| 596622 | YINEIRA CUEVAS VAZQUEZ | Address on file | | | | | | | |
| 596623 | YINEIRIS BAEZ AVILA | Address on file | | | | | | | |
| 851740 | YINELIZ MATIAS SOTO | PO BOX 824 | | | | UTUADO | PR | 00641-0824 | |
| 768764 | YINERVA GONZALEZ | PO BOX 500 | | | | VILLALBA | PR | 00766 | |
| 596624 | YINET PEREZ VEGA | Address on file | | | | | | | |
| 596625 | YINITZA RIVERA DIAZ | Address on file | | | | | | | |
| 596626 | YINITZA RIVERA DIAZ | Address on file | | | | | | | |
| 768765 | YINORIS ORTIZ MALDONADO | 104 CALLE SOL | | | | PONCE | PR | 00731 | |
| 596627 | YIOMAIRA MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 768766 | YIOMARIE SAEZ APONTE | URB LEVITTOWN | CI-16 CALLE DR MANUEL ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| 851741 | YIOMARIE SAEZ APONTE | URB LEVITTOWN LAKES | CI16 CALLE DR ZENO GANDIA | | | TOA BAJA | PR | 00949-3345 | |
| 768767 | YIRA A CARDONA JIMENEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 596628 | YIRA GARCIA RAMOS | Address on file | | | | | | | |
| 768768 | YIRA M AYALA MARIN | DE DIEGO CHALETS | 474 CALLE DE DIEGO APARTADO 104 | | | SAN JUAN | PR | 00923-3137 | |
| 768769 | YIRA ORTIZ DE LA ROSA | VILLA PALMERA | 315 CALLE PALACIO | | | SANTURCE | PR | 00915 | |
| 768770 | YIRA PIZARRO SOLIS | PO BOX 469 | | | | LOIZA | PR | 00772 | |
| 768771 | YIRA V. TABOAS MARTINEZ | PO BOX 395 | | | | MOROVIS | PR | 00687 | |
| 596629 | YIRAIMA E MEDINA BLASINI | Address on file | | | | | | | |
| 596630 | YIRAIMA E. MEDINA BLASINI | Address on file | | | | | | | |
| 768772 | YIRALI HERNANDEZ GONZALEZ | URB BAIROA | BP 6 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 851742 | YIRALIZ MARRERO RODRIGUEZ | PMB 174 | PO BOX 1345 | | | TOA ALTA | PR | 00954-9905 | |
| 596631 | YIRALIZ TORRES PEREZ | Address on file | | | | | | | |
| 596632 | YIRAM JOSE CASTRO COLLAZO | Address on file | | | | | | | |
| 596633 | YIRANDY GARCIA | Address on file | | | | | | | |
| 596634 | YIREL BETANCOURT VEGA | Address on file | | | | | | | |
| 596635 | YIRELIS CAFE | URB MARINA BAHIA | RG6 CALLE AQUAMARINA | | | CATANO | PR | 00962 | |
| 768773 | YIRELIS CAFE INC | LEVITTOWN | I 2604 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| 596636 | YIREYKA RIVERA COLON | Address on file | | | | | | | |
| 596637 | YIRIAN CASTRO MOJICA | Address on file | | | | | | | |
| 851743 | YIRIANIS FIGUEROLA GOYANES | COND PONCE DE LEON | 274 CALLE CANALS APT 404 | | | SAN JUAN | PR | 00907-3017 | |
| 768774 | YIRIES SAAD MAURA | COND MAR DE ISLA VERDE APT 80 | | | | CAROLINA | PR | 00987 | |
| 596638 | YIRIES SAAD MAURA | Address on file | | | | | | | |
| 768775 | YISAIRA RIVERA | URB VILLA NEVAREZ | 1032 CALLE 11 A | | | SAN JUAN | PR | 00927 | |
| 768776 | YISCLA E GARCIA MENDOZA | 11 URB BELVALUE | | | | CABO ROJO | PR | 00623 | |
| 596639 | YISEIRA JUSTINIANO MUNOZ | Address on file | | | | | | | |
| 768777 | YISEIRA M RIOS CUEVAS | URB PEPINO | E 17 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 596640 | YISEL BELEN ALFONZO | Address on file | | | | | | | |
| 768778 | YISEL M FIGUEROA CARABALLO | COND GIANA LAURA | EDIF 2 APT 609 | | | PONCE | PR | 00731 | |
| 596641 | YISEL MARIE TORRES GONZALEZ | Address on file | | | | | | | |
| 768779 | YISEL N QUILES QUINTANA | CAMPO ALEGRE | 86 RAMAL III | | | LARES | PR | 00669 | |
| 596642 | YISEL VELAZQUEZ TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5827 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771282 | YISEL VELAZQUEZ TORRES | Address on file | | | | | | | |
| 596643 | YISELL COLLAZO ROSADO | Address on file | | | | | | | |
| 596644 | YISELL M MENDEZ GERENA | Address on file | | | | | | | |
| 596645 | YISELLE GUZMAN NEGRON | Address on file | | | | | | | |
| 768780 | YISELLE MARIE DEL VALLE | PO BOX 269 COMUNIDAD ANON | | | | LARES | PR | 00669 | |
| 596646 | YISELLE PEREZ JORGE | Address on file | | | | | | | |
| 596647 | YISENIA AQUINO MARTINEZ | Address on file | | | | | | | |
| 596648 | YISENIA GONZALEZ REYES | Address on file | | | | | | | |
| 596650 | YISHAY COLON RIVERA | Address on file | | | | | | | |
| 768781 | YISIS INFORMATION SYSTEMS INC | P O BOX 366664 | | | | SAN JUAN | PR | 00936-6664 | |
| 768782 | YISMANNY CAPPIELLO MAS | 85 CALLE LORENZA BISO PLAYA | | | | PONCE | PR | 00716 | |
| 596651 | YISNADETTE MATIAS RODRIGUEZ | Address on file | | | | | | | |
| 851744 | YISSEL A PESANTE TORRES | 2 BETZAIDA SAN LUIS | | | | AIBONITO | PR | 00705-3223 | |
| 596652 | YISSEL ROMAN DIAZ | Address on file | | | | | | | |
| 768783 | YISSELLE RODRIGUEZ CONCEPCION | PO BOX 1139 | | | | CIDRA | PR | 00739 | |
| 596653 | YISSENIA GARCIA VEGA | Address on file | | | | | | | |
| 596654 | YISSENIA GONZALEZ CINTRON | Address on file | | | | | | | |
| 596655 | YISSET N RAMOS | Address on file | | | | | | | |
| 596656 | YISSETTE REYES MORALES | Address on file | | | | | | | |
| 768784 | YITO HEAVY EQUIPMENT | HC 2 BOX 6762 | | | | UTUADO | PR | 00641 | |
| 768785 | YITZA A ARCELAY ROJAS | 82 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00680-5808 | |
| 768786 | YITZA E TORRES ALICEA | PO BOX 7156 | | | | ARECIBO | PR | 00612 | |
| 596657 | YITZA E. ALEJANDRO VELEZ | Address on file | | | | | | | |
| 768787 | YITZA GUENARD OTERO | Address on file | | | | | | | |
| 768788 | YITZA GUENARD OTERO | Address on file | | | | | | | |
| 596658 | YITZA GUENARD OTERO | Address on file | | | | | | | |
| 596659 | YITZA I RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 596660 | YITZA O SOTO FIGUEROA | Address on file | | | | | | | |
| 596661 | YITZA RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 851745 | YITZA V VELAZQUEZ HERNANDEZ | HC 1 BOX 5082 | | | | BAJADERO | PR | 00616-9871 | |
| 596662 | YIVETTE CARRION DE JESUS | Address on file | | | | | | | |
| 768789 | YIVETTE ROJAS RODRIGUEZ | Address on file | | | | | | | |
| 768790 | YIVIANA CRUZ MARRERO | PO BOX 878 | | | | TOA BAJA | PR | 00951 | |
| 851746 | YIYA'S CATERING | URB VILLA MAR | 300 CALLE MANUEL PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| 596663 | YIYE MUEBLES & ENSERES | 5 CALLE CATALINA | | | | YABUCOA | PR | 00767 | |
| 596664 | YIYE MUEBLES + ENSERES INC | 5 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 768791 | YIYI MOTORS | PO BOX 352 | | | | BAYAMON | PR | 00960 | |
| 596665 | YIYI PLAZA FURNITURE & DÉCOR | 80 CALLE GEORGETTY | | | | RIO PIEDRAS | PR | 00925 | |
| 768792 | YIZAIRA LEE ORTIZ RUIZ | RES KENNEDY ED 27 APT 233 | | | | MAYAGUEZ | PR | 00680 | |
| 851747 | YIZET G PEREZ PEREZ | 1118 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659-2442 | |
| 596666 | YIZETTE CIFREDO | Address on file | | | | | | | |
| 596667 | YIZETTE CIFREDO HERNANDEZ | Address on file | | | | | | | |
| 596668 | YIZHAK REVERON COLON | Address on file | | | | | | | |
| 768793 | YLENIA AYALA OLIVERO | RES MANUEL A PEREZ | EDIF D 7 APT 89 | | | SAN JUAN | PR | 00901 | |
| 596669 | YLIAN TARRATS SIERRA | Address on file | | | | | | | |
| 596670 | YLLANES NOVO, MANUEL | Address on file | | | | | | | |
| 596671 | YLLESCA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 596672 | YLLESCAS HERNANDEZ, JUAN M | Address on file | | | | | | | |
| 830193 | YLLESCAS HERNANDEZ, JUAN M | Address on file | | | | | | | |
| 596673 | YLSA Z. MARRERO SANCHEZ | Address on file | | | | | | | |
| 596674 | YMA I ESCALONA MELENDEZ | Address on file | | | | | | | |
| 768794 | YMA LOPEZ ROSADO | SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00731 | |
| 596675 | YMA N RIOS ORLANDI | Address on file | | | | | | | |
| 596676 | YMA NORVA RIOS ORLANDI | Address on file | | | | | | | |
| 596677 | YMA OSORIO DE JESUS | Address on file | | | | | | | |
| 768795 | YMA RIVERA DELGADO | URB VALLE ARRIBA HEIGHTS | B O 7 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 596678 | YMARIS VALLE GONZALEZ | Address on file | | | | | | | |
| 596679 | YMCA DE SAN JUAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5828 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768796 | YMCA GUAYAMA | P O BOX 1947 | | | | GUAYAMA | PR | 00785 | |
| 768797 | YMCA OF SAN JUAN | CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00910 | |
| 768798 | YMCA OF SAN JUAN | PO BOX 360590 | PARADA 26 ANGELES | | | SAN JUAN | PR | 00936 | |
| 768799 | YMILLIE S ORTIZ LOPEZ | P O BOX 8907 | | | | PONCE | PR | 00732-8907 | |
| 596680 | YNEAS AGATHA ROCK Y JEANETTE RICHARDSON | Address on file | | | | | | | |
| 596681 | YNERVIC MALDONADO, LUZ M | Address on file | | | | | | | |
| 768800 | YNESMARIE AYALA TOLINCHE | BOX 136 | | | | BOQUERON | PR | 00622 | |
| 768801 | YNLANDIA PEREZ NUÑEZ | URB VILLA CAPRI | A 13 CALLE VOLTRUNO | | | SAN JUAN | PR | 00924 | |
| 596683 | YO LEVANTO A SABABA GRANDE | Address on file | | | | | | | |
| 768802 | YO LIMPIO A PUERTO RICO INC | 800 RH TODD SUITE 221 | | | | SAN JUAN | PR | 00907-0640 | |
| 1886499 | Yo Rosa H. Mendez Gonzalez por si la representacion de Alex J. Rios Mendez | Address on file | | | | | | | |
| 596684 | YO SI PUEDO INC. | BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 596685 | YO SOLITO DAY CARE INC | CROWN HILLS | 149 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1572811 | Yo, Gloria E. Gonzalez en representacion de Glorismarie Flores Gonzalez | Address on file | | | | | | | |
| 1572756 | Yo, Gloria E. Gonzalez por si en representacion de Glorismarie Flores Gonzalez | 398 Calle Soberano Urb. Paseos Reales | | | | Arecibo | PR | 00612 | |
| 596686 | YOADELI MERCADO FERRER | Address on file | | | | | | | |
| 596687 | YOADIS RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 768803 | YOALID SANTANA CADRE | Address on file | | | | | | | |
| 768804 | YOALIS MIRLES GONZALEZ | HC 05 BOX 10799 | | | | MOCA | PR | 00676 | |
| 596688 | YOALIS MIRLES GONZALEZ | Address on file | | | | | | | |
| 768805 | YOALIZ RIVERA RIVERA | HC 01 BOX 6379 | | | | LAS PIEDRAS | PR | 00771 | |
| 596689 | YOALYD SANTO DOMINGO TRIAS | Address on file | | | | | | | |
| 596690 | YOANA SIERRA PADILLA | Address on file | | | | | | | |
| 596691 | YOANDA I RIOS CARRASQUILLO | Address on file | | | | | | | |
| 768806 | YOANI S DITREN ACOSTA | COND VILLA CAROLINA COURT | APT 3603 | | | CAROLINA | PR | 00985 | |
| 851748 | YOANI VEGA SANTOS | BO CUBUY PARCELAS BENITEZ | HC 1 BOX 8793 | | | CANOVANAS | PR | 00729 | |
| 596692 | YOANLY SEPULVEDA BAEZ | Address on file | | | | | | | |
| 596693 | YOANNIE ESCALERA OSTOLAZA | Address on file | | | | | | | |
| 768807 | YOANYD M FONT RIVERA | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| 596694 | YOANYD M FONT RIVERA | Address on file | | | | | | | |
| 596695 | YOAR FARM DISTRIBUTOR LLC | RR H 1 BOX 37197 | | | | SAN SEBASTIAN | PR | 00685 | |
| 851749 | YOARA L TORRADO RAMIREZ | HC 4 BOX 9542 | BO SALTO ARRIBA | | | UTUADO | PR | 00641 | |
| 768808 | YOARILY LUCENA VAZQUEZ | C 37 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 596696 | YOARO LOPEZ DE VICTORIA BERNARD | Address on file | | | | | | | |
| 596697 | YOARYS ARROYO VELEZ | Address on file | | | | | | | |
| 768809 | YOBANIE CRUZ ROSA | P O BOX 414 | | | | PALMER | PR | 00721 | |
| 596698 | YOBITECH LLC | 72-11 AUSTIN STREET #298 | | | | FOREST HILS | NY | 11375 | |
| 768810 | YOCAIRA DIAZ ESTEVEZ | URB JARDINES DE ESCORIAL | 323 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00957 | |
| 768811 | YOCASTA BRUGAL | MSC 932 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 768812 | YOCASTA J URIBE BARINAS | SAN GERARDO | 1761 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 596700 | YOCASTA MANGUAL SANCHEZ | Address on file | | | | | | | |
| 596701 | YOCASTA PEREZ CALDERON | Address on file | | | | | | | |
| 596813 | YOCASTA PEREZ CALDERON | Address on file | | | | | | | |
| 768814 | YOCCIDA RIVERA NOBLE | LOMAS VERDES | 3U 22 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 596702 | YOCCIDA RIVERA NOBLE | Address on file | | | | | | | |
| 596703 | YOCELYS IRIZARRY CRESPO | Address on file | | | | | | | |
| 596704 | YOCI D ROSARIO CRUCETA | Address on file | | | | | | | |
| 596705 | YOCOMURO LLC | PO BOX 3143 | | | | BAYAMON | PR | 00960-3143 | |
| 2175602 | YODANKA VELEZ VELEZ | Address on file | | | | | | | |
| 596706 | YODICE MALDONADO, ANDREA | Address on file | | | | | | | |
| 768816 | YODIL M CABAN GONZALEZ | UNIVERSITY GARDENS | 314 HOWARD | | | SAN JUAN | PR | 00927 | |
| 596707 | YOEL MARTINEZ MERCADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5829 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596708 | YOEL MARTINEZ MERCADO | Address on file | | | | | | | |
| 596709 | YOEL MERCADO VELEZ | Address on file | | | | | | | |
| 596710 | YOEL NAZARIO MIRANDA | Address on file | | | | | | | |
| 596711 | YOEL RIVERA FELICIANO | Address on file | | | | | | | |
| 596712 | YOELIA LAO TORRES | Address on file | | | | | | | |
| 596713 | YOELIZ MARY SOTO | Address on file | | | | | | | |
| 596714 | YOGANI GOVENDER | Address on file | | | | | | | |
| 596715 | YOGUFRUTI CORP | 91 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 596716 | YOH OF PUERTO RICO INC | 1500 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130 | |
| 596717 | YOHADI LINARES PEREZ | Address on file | | | | | | | |
| 596719 | YOHAIRA M AYALA TORRES | Address on file | | | | | | | |
| 596720 | YOHANIS O'NEILL CASTRO | Address on file | | | | | | | |
| 596721 | YOHANNA ROBLES RIVERA | Address on file | | | | | | | |
| 768817 | YOHANNA TORRES MEDINA | P O BOX 4693 | | | | AGUADILLA | PR | 00605 | |
| 596722 | YOHANNIE LUGO RAMOS | Address on file | | | | | | | |
| 768818 | YOHANNIS MORALES | URB PUERTO NUEVO | 1231 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 596723 | YOHANNY PINCEL GALVEZ | Address on file | | | | | | | |
| 596724 | YOHANSY SALVADOR REYES | Address on file | | | | | | | |
| 596725 | YOHANY GONZALEZ RAMOS | Address on file | | | | | | | |
| 596726 | YOHAO A LUGO DIAZ | Address on file | | | | | | | |
| 596727 | YOHAO ALBERTO LUGO DIAZ | CALLE 17 H-15 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 596728 | YOHARA ESTERAS QUINONES / SONIA CRESPO | Address on file | | | | | | | |
| 768819 | YOHARY E MOLINA MORALES | PMB 350 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 768820 | YOHAVI REPORTERS INC | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 596729 | YOHED R ORAMA MORALES | Address on file | | | | | | | |
| 596730 | YOHEL E OQUENDO VELEZ | HC 60 BOX 41625 | | | | SAN LORENZO | PR | 00754 | |
| 596731 | YOILEARA I JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 768821 | YOISA GONZALEZ PEREZ | Address on file | | | | | | | |
| 768822 | YOITOS GAS | PO BOX 584 | | | | CEIBA | PR | 00735 | |
| 596732 | YOJ ENTERPRISES CORP | HC 01 BOX 26912 | | | | CAGUAS | PR | 00725 | |
| 596733 | YOJAIRA PEREZ CARINO | Address on file | | | | | | | |
| 768823 | YOJAN ROSADO PORTALATIN | Address on file | | | | | | | |
| 768824 | YOJANA DE LEON OCASIO | COND LOS ROBLES | EDIF B APTO 610 | | | SAN JUAN | PR | 00927 | |
| 596734 | YOJUAN ROSADO PORTALATIN | Address on file | | | | | | | |
| 596735 | YOKAIRA CEDANO | Address on file | | | | | | | |
| 596736 | YOKASTA L MELO RODRIGUEZ | Address on file | | | | | | | |
| 596737 | YOLAIDA TORRES PEREZ | Address on file | | | | | | | |
| 768825 | YOLAINE HERNANDEZ MALDONADO | P O BOX 1588 | | | | GUANICA | PR | 00653 | |
| 768826 | YOLAMARIE CARRION COLLAZO | BOX 2771 | | | | ARECIBO | PR | 00613 | |
| 768834 | YOLANDA A HUERTAS OTERO | URB BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983-1455 | |
| 596738 | YOLANDA A MARCANO MALDONADO | Address on file | | | | | | | |
| 596739 | YOLANDA A MARCANO MALDONADO | Address on file | | | | | | | |
| 768835 | YOLANDA A RIVERA RIVERA | PO BOX 4313 | | | | BAYAMON | PR | 00958 | |
| 768836 | YOLANDA ABREU GONZALEZ | BO MARIANA II | HC 01 BOX 17126 | | | HUMACAO | PR | 00791-9736 | |
| 596740 | YOLANDA ACEVEDO BETANCOURT | Address on file | | | | | | | |
| 768837 | YOLANDA ACEVEDO CORTES | SEXTA SECCION LEVITOWN | EH 15 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00919-0000 | |
| 596741 | YOLANDA ACEVEDO CORTES | Address on file | | | | | | | |
| 596742 | YOLANDA ACEVEDO ROMAN | Address on file | | | | | | | |
| 596743 | YOLANDA ACEVEDO SANTIAGO | Address on file | | | | | | | |
| 596744 | YOLANDA ACOSTA PLAZA | Address on file | | | | | | | |
| 768839 | YOLANDA ACOSTA PLAZA | Address on file | | | | | | | |
| 768840 | YOLANDA ADORNO RIVERA | SAN GERARDO DEVELOPMENT ALABAMA ST | | | | SAN JUAN | PR | 00926 | |
| 596745 | YOLANDA ADORNO ROSARIO | Address on file | | | | | | | |
| 596746 | YOLANDA ALAMO DIAZ | Address on file | | | | | | | |
| 768841 | YOLANDA ALAMO GONZALEZ | CONDOMINIO TORRE ALTA APTO 303 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768842 | YOLANDA ALICEA PEREZ | ESTRUCTURA 119 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 596747 | YOLANDA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 768843 | YOLANDA ALLENDE RIVERA | PO BOX 682 | | | | ARECIBO | PR | 00616 | |
| 596748 | YOLANDA ALONSO MATEO | Address on file | | | | | | | |
| 768844 | YOLANDA ALVARADO CORALES | Address on file | | | | | | | |
| 768845 | YOLANDA ALVARADO CORALES | Address on file | | | | | | | |
| 768846 | YOLANDA ALVAREZ CRUZ | PMB 1594 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 768847 | YOLANDA ALVAREZ NEGRON | 390 PARQUE DEL SOL | | | | BAYAMON | PR | 00957-4301 | |
| 768848 | YOLANDA ALVAREZ RIVERA | Address on file | | | | | | | |
| 768849 | YOLANDA AMADEO ALVARADO | Address on file | | | | | | | |
| 596750 | YOLANDA AMARO TORRES | Address on file | | | | | | | |
| 596751 | YOLANDA AMEZQUITA | Address on file | | | | | | | |
| 596752 | YOLANDA AMEZQUITA CABRERA | Address on file | | | | | | | |
| 768850 | YOLANDA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641 | |
| 768851 | YOLANDA ANDINO / JIMMY J FIGUEROA | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 | |
| 768852 | YOLANDA ANDINO CLEMENTE | MONTE VISTA | C 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 768853 | YOLANDA ANDINO SANTIAGO | Address on file | | | | | | | |
| 596753 | YOLANDA ANDUJAR HERRERA | Address on file | | | | | | | |
| 596754 | YOLANDA ANDUJAR RAMOS | Address on file | | | | | | | |
| 768854 | YOLANDA ANGUITA | Address on file | | | | | | | |
| 768855 | YOLANDA APONTE VIDAL | COND LOS CLAVELES | APT 902 | | | TRUJILLO ALTO | PR | 00976 | |
| 596755 | YOLANDA ARANGON MUNIZ | Address on file | | | | | | | |
| 596756 | YOLANDA ARBELAEZ GONZALEZ | Address on file | | | | | | | |
| 596757 | YOLANDA ARROYO GONZALEZ | Address on file | | | | | | | |
| 596758 | YOLANDA ARTAU VDA DE QUINONES | Address on file | | | | | | | |
| 768856 | YOLANDA ASTACIO ORTIZ | Address on file | | | | | | | |
| 596759 | YOLANDA AYALA RIOS | Address on file | | | | | | | |
| 596760 | YOLANDA B. RAMOS CHINEA | Address on file | | | | | | | |
| 768858 | YOLANDA BADILLO GALVAN | HC 2 BOX 8404 | | | | AGUADILLA | PR | 00602 | |
| 768859 | YOLANDA BAERGA | Address on file | | | | | | | |
| 768860 | YOLANDA BARBOSA BARBOSA | Address on file | | | | | | | |
| 596762 | YOLANDA BARRETO PEREZ | Address on file | | | | | | | |
| 596763 | YOLANDA BATISTA RIVERA | Address on file | | | | | | | |
| 768861 | YOLANDA BELTRริN VEGA | URB VILLA NORMA | D - 21 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 768862 | YOLANDA BELTRAN | Address on file | | | | | | | |
| 596764 | YOLANDA BELTRAN MARTINEZ | Address on file | | | | | | | |
| 768863 | YOLANDA BENIQUE MORALES | H C 59 BOX 4666 | | | | AGUADA | PR | 00602 | |
| 768864 | YOLANDA BENITEZ GORBEA | CONDOMINIO ASSISI | 1010 CARR 19 BOX 15 | | | GUAYNABO | PR | 00970 | |
| 596765 | YOLANDA BENITEZ LAW OFFICES | CITIBANK TOWER 252 | PONCE DE LEON AVE SUITE 802 | | | SAN JUAN | PR | 00918 | |
| 596766 | YOLANDA BENITEZ LAW OFFICES | PMB 209 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 | |
| 768865 | YOLANDA BENITEZ MORALES | RR 2 BOX 136 | | | | SAN JUAN | PR | 00976 | |
| 768866 | YOLANDA BERRIOS ROSA | Address on file | | | | | | | |
| 596767 | YOLANDA BONET MENDEZ | Address on file | | | | | | | |
| 768867 | YOLANDA BONILLA ARROYO | PO BOX 114 | | | | CAMUY | PR | 00627 | |
| 768868 | YOLANDA BORGES BORGES | HC 20 BOX 26065 | | | | SAN LORENZO | PR | 00754 | |
| 768869 | YOLANDA BOSQUES ROMAN | Address on file | | | | | | | |
| 768870 | YOLANDA BRITO RODRIGUEZ | URB VILLA UNIVERSITARIA | C 29 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 596768 | YOLANDA BULA BULA | Address on file | | | | | | | |
| 768871 | YOLANDA BURGOS BARROSO | 2 CALLE SATURNINO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 768872 | YOLANDA BURGOS COLLAZO | Address on file | | | | | | | |
| 768873 | YOLANDA BURGOS MILLET | Address on file | | | | | | | |
| 851750 | YOLANDA BURGOS ORTIZ | HC 4 BOX 6728 | | | | COROZAL | PR | 00783-8838 | |
| 768875 | YOLANDA BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 768876 | YOLANDA CABALLERO SANTOS | P O BOX 8286 | | | | CAGUAS | PR | 00726-8286 | |
| 768877 | YOLANDA CAFIERO LA FOSSE | PASEO DORADO 1669 | 1RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 768878 | YOLANDA CAJIGA RIOS | URB VISTAS DE CAMUY | E 17 CALLE 1 | | | CAMUY | PR | 00627 | |
| 768879 | YOLANDA CALERO | URB ISLAZUL | 3013 CALLE BELIZE | | | ISABELA | PR | 00662 | |
| 768880 | YOLANDA CALES RODRIGUEZ | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5831 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768881 | YOLANDA CALIZ VELAZQUEZ | COTO LAUREL | 69 CALLE ELIAS BARBOSA | | | PONCE | PR | 00780 | |
| 768882 | YOLANDA CAMACHO HORNEDO | Address on file | | | | | | | |
| 596769 | YOLANDA CAMACHO HORNEDO | Address on file | | | | | | | |
| 596770 | YOLANDA CAMACHO HORNEDO | Address on file | | | | | | | |
| 768883 | YOLANDA CAMACHO HORNEDO | Address on file | | | | | | | |
| 596771 | YOLANDA CAMACHO HORNEDO | Address on file | | | | | | | |
| 768884 | YOLANDA CANALES | URB COUNTRY CLUB | CALLE 508 OB11 | | | CAROLINA | PR | 00982 | |
| 768885 | YOLANDA CANALES ORTEGA | Address on file | | | | | | | |
| 596772 | YOLANDA CANALES ORTIZ | Address on file | | | | | | | |
| 768886 | YOLANDA CANCEL MAISONET | HC BOX 5337 | | | | BARCELONETA | PR | 00617 | |
| 596773 | YOLANDA CANDELARIO GARCIA | Address on file | | | | | | | |
| 596774 | YOLANDA CANO ANGELES | JUAN RAFAEL GONZÁLEZ MUÑOZ JUAN C. NIEVES GONZÁLEZ | PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 596775 | YOLANDA CAPO FERNANDEZ | Address on file | | | | | | | |
| 768887 | YOLANDA CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 768888 | YOLANDA CARDIN RODRIGUEZ | VILLA BORINQUEN | A 9 CALLE GUANINA | | | CAGUAS | PR | 00725 | |
| 768889 | YOLANDA CARDONA DE JESUS | BRISAS DE SAN ALFONSO | EDF 10 APT 12 | | | CAGUAS | PR | 00725 | |
| 768890 | YOLANDA CARDONA SOTO | REXVILLE | CA31 CALLE 23 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 768891 | YOLANDA CARDONA SULZONA | EXT COUNTRY CLUB | 1019 CALLE ALEJANDRO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 596776 | YOLANDA CARRASQUILLO COLON | Address on file | | | | | | | |
| 768892 | YOLANDA CARRASQUILLO MILLAN | P O BOX 941 | | | | YABUCOA | PR | 00767 | |
| 596777 | YOLANDA CARRASQUILLO MILLAN | Address on file | | | | | | | |
| 768893 | YOLANDA CARRION GUADALUPE | Address on file | | | | | | | |
| 768894 | YOLANDA CARRION MARTINEZ | URB COLINAS METROPOLITANAS | E 3 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 596778 | YOLANDA CARROMERO CARRASQUILLO | Address on file | | | | | | | |
| 768895 | YOLANDA CASIANO QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 768896 | YOLANDA CASTILLO VELEZ | RIO CRISTAL | 5365 ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 596779 | YOLANDA CENTENO MARQUEZ | Address on file | | | | | | | |
| 768897 | YOLANDA CHACON RODRIGUEZ | EXT SANTA ANA | F13 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 596780 | YOLANDA CHANG RAMIREZ | Address on file | | | | | | | |
| 768898 | YOLANDA CHAPARRO RUIZ | Address on file | | | | | | | |
| 596781 | YOLANDA CHAPARRO RUIZ | Address on file | | | | | | | |
| 768899 | YOLANDA CLAVELL, MD | P O BOX 7685 | | | | PONCE | PR | 00732-8685 | |
| 768900 | YOLANDA COLLAR VAZQUEZ | P O BOX 113254 | | | | MIAMI | FL | 33111-3254 | |
| 768901 | YOLANDA COLLAZO ROSARIO | HC 83 BOX 6595 | | | | VEGA ALTA | PR | 00692 | |
| 596782 | YOLANDA COLLAZO ROSARIO | Address on file | | | | | | | |
| 768902 | YOLANDA COLLAZO VAZQUEZ | HC 1 BOX 3413 | | | | JAYUYA | PR | 00664-9707 | |
| 596783 | YOLANDA COLON CORREA | Address on file | | | | | | | |
| 596784 | YOLANDA COLON CRUZ | Address on file | | | | | | | |
| 768903 | YOLANDA COLON SANTANA | Address on file | | | | | | | |
| 596785 | YOLANDA COLON SANTIAGO | Address on file | | | | | | | |
| 768904 | YOLANDA CONCEPCION MAYSONET | Address on file | | | | | | | |
| 596786 | YOLANDA CORA GONZALEZ | Address on file | | | | | | | |
| 596787 | YOLANDA CORDERO CORDERO | Address on file | | | | | | | |
| 596788 | YOLANDA CORDERO MORALES | Address on file | | | | | | | |
| 851751 | YOLANDA CORDERO NIEVES | 1717 AVE PONCE DE LEON | I PLAZA INMACULADA #1004 | | | SAN JUAN | PR | 00909 | |
| 768905 | YOLANDA CORDERO NIEVES | COND PLAZA ANTILLANA | 6602 APT 2 | | | SAN JUAN | PR | 00918 | |
| 596789 | YOLANDA CORDERO NIEVES | Address on file | | | | | | | |
| 768906 | YOLANDA CORDERO VAZQUEZ | BO ROYAL TOWN | MAGONS | | | FLORIDA | PR | 00650 | |
| 596790 | YOLANDA CORDOVA RODRIGUEZ | Address on file | | | | | | | |
| 768907 | YOLANDA CORIANO CARRION | P O BOX 2279 | | | | TOA BAJA | PR | 00951 | |
| 596791 | YOLANDA CORREA VAZQUEZ | Address on file | | | | | | | |
| 596792 | YOLANDA COTTO RIVERA | Address on file | | | | | | | |
| 768908 | YOLANDA COURET BURGOS | HC 37 BOX 7072 | | | | GUANICA | PR | 00653 | |
| 596793 | YOLANDA COURET BURGOS | Address on file | | | | | | | |
| 596794 | YOLANDA CRESPO CUEVAS | Address on file | | | | | | | |
| 768909 | YOLANDA CRUZ | 618 PARC ROBERTO CLEMENTE | | | | HATILLO | PR | 00659 | |
| 768910 | YOLANDA CRUZ | URB EL ALAMO | E 17 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5832 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768911 | YOLANDA CRUZ AYALA | Address on file | | | | | | | |
| 768912 | YOLANDA CRUZ DELGADO | 385 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 768913 | YOLANDA CRUZ ORTEGA | URB STA ELENA | H 15 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 596795 | YOLANDA CRUZ SANTIAGO | Address on file | | | | | | | |
| 596796 | YOLANDA CUBERO DIAZ | Address on file | | | | | | | |
| 596797 | YOLANDA CUEVAS TORRES | Address on file | | | | | | | |
| 596798 | YOLANDA DAVILA DAVILA | Address on file | | | | | | | |
| 768914 | YOLANDA DE HOYOS PAGAN | PARC LA LUISA | 64 CALLE OPALO | | | MANATI | PR | 00674-7032 | |
| 596799 | YOLANDA DE JESUS COLON | Address on file | | | | | | | |
| 768915 | YOLANDA DE JESUS DELGADO | RES LLORENS TORRES | EDIF 99 APT 1880 | | | SAN JUAN | PR | 00913 | |
| 768916 | YOLANDA DE JESUS NEGRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 768917 | YOLANDA DE JESUS RAMOS | URB SANTA JUANITA | N M 2 CALLE KERMES | | | BAYAMON | PR | 00956 | |
| 596800 | YOLANDA DE JESUS SOTO | Address on file | | | | | | | |
| 596801 | YOLANDA DE JESUS SOTO | Address on file | | | | | | | |
| 768918 | YOLANDA DE JESUS VEGA | BDA POLVORIN | 14 CALLE 23 | | | CAYEY | PR | 00736 | |
| 768919 | YOLANDA DE LA TORRES MALDONADO | VILLA FONTANA PARK | 5K 20 PARQUE CENRAL | | | CAROLINA | PR | 00983 | |
| 768920 | YOLANDA DE LEMOS | Address on file | | | | | | | |
| 596802 | YOLANDA DE LEON NARVAEZ | Address on file | | | | | | | |
| 596803 | YOLANDA DEL C GUZMAN BETANCOURT | Address on file | | | | | | | |
| 596804 | YOLANDA DEL VALLE JUSTINO | Address on file | | | | | | | |
| 596805 | YOLANDA DEL VALLE QUINONES | Address on file | | | | | | | |
| 596806 | YOLANDA DELGADO | ALEXIS RIVERA MEDINA | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 768921 | YOLANDA DELGADO ALTIERI | URB JARDINES DE ARECIBO | H 13 CALLE H | | | ARECIBO | PR | 00612 | |
| 768922 | YOLANDA DELGADO CAMACHO | RES NEMESIO CANALES | EDIF 27 APTO 522 | | | SAN JUAN | PR | 00918 | |
| 596807 | YOLANDA DELGADO COLLAZO | Address on file | | | | | | | |
| 768923 | YOLANDA DELGADO DIAZ | COND CHALETS DEL PARQUE APT 7 | 12 AVE ARBOLOTE | | | GUAYNABO | PR | 00969-5502 | |
| 596808 | YOLANDA DELGADO GARCIA | Address on file | | | | | | | |
| 596809 | YOLANDA DELGADO GUADALUPE | Address on file | | | | | | | |
| 768924 | YOLANDA DELGADO OJEDA | PO BOX 143734 | | | | ARECIBO | PR | 00614 | |
| 768925 | YOLANDA DELGADO RODRIGUEZ | HC 1 BOX 7159 | | | | AGUAS BUENAS | PR | 00703 | |
| 768926 | YOLANDA DIAZ BUSO | PO BOX 1620 | | | | SAN JUAN | PR | 00918-1620 | |
| 596810 | YOLANDA DIAZ DE JESUS | Address on file | | | | | | | |
| 768927 | YOLANDA DIAZ DE LOPEZ | Address on file | | | | | | | |
| 596811 | YOLANDA DIAZ FIGUEROA | Address on file | | | | | | | |
| 768928 | YOLANDA DIAZ MORALES | HC 3 BOX 9205 | | | | COMERIO | PR | 00782 | |
| 596812 | YOLANDA DIAZ RIVERA | Address on file | | | | | | | |
| 596813 | YOLANDA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 596814 | YOLANDA DIAZ SANABRIA | Address on file | | | | | | | |
| 768929 | YOLANDA DIAZ SERRANO | C/DEL RIO 306, VILLA PALMERAS | | | | SAN JUAN | PR | 00912 | |
| 768930 | YOLANDA DIAZ VEGA | COM NIAGARA 3 | 3 DIAMANTE | | | COAMO | PR | 00769 | |
| 851752 | YOLANDA DOITTEAU RUIZ | CONDOMINIO SKY TOWER II | APTO 15-C | | | SAN JUAN | PR | 00926 | |
| 768931 | YOLANDA DONATO | HC 02 BOX 6872 | | | | YABUCOA | PR | 00767-9503 | |
| 596815 | YOLANDA E JIMENEZ FALERO | Address on file | | | | | | | |
| 596816 | YOLANDA E NUNEZ / ODJIAN N MALDONADO | Address on file | | | | | | | |
| 596817 | YOLANDA E PERALTA TOLDEO | Address on file | | | | | | | |
| 851753 | YOLANDA E RIVERA VEGA | PO BOX 2824 | | | | BAYAMON | PR | 00960-2824 | |
| 596818 | YOLANDA ESPADA ORTIZ | Address on file | | | | | | | |
| 768932 | YOLANDA ESPINOSA VAZQUEZ | BARRIADA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 596819 | YOLANDA ESTADES VALDES | Address on file | | | | | | | |
| 768933 | YOLANDA ESTHER VIVES-RODRIGUEZ | Address on file | | | | | | | |
| 768934 | YOLANDA FEBUS NIEVES | Address on file | | | | | | | |
| 596820 | YOLANDA FELICIANO BARRETO | Address on file | | | | | | | |
| 768935 | YOLANDA FELICIANO HERNANDEZ | URB SECC LEVITTOWN | FB 24 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 768936 | YOLANDA FERMAINTT PAYANO | COND DE DIEGO | 575 APTO 705 | | | SAN JUAN | PR | 00924 | |
| 768937 | YOLANDA FIGUEROA | JARD DE COUNTRY CLUB | BJ 12 CALLE 114 | | | CAROLINA | PR | 00983-2016 | |
| 768938 | YOLANDA FIGUEROA CIRILO | RES EL CEMI | EDIF 3 APT 29 | | | LUQUILLO | PR | 00773 | |
| 768939 | YOLANDA FIGUEROA CORTES | 461 JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5833 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768940 | YOLANDA FIGUEROA GERENA | 10 MARQUEZ CALLE LAUREL | | | | MANATI | PR | 00674 | |
| 596821 | YOLANDA FIGUEROA OCASIO | Address on file | | | | | | | |
| 768941 | YOLANDA FIGUEROA REYES | Address on file | | | | | | | |
| 768942 | YOLANDA FLORES PEREZ | RES CARR 116 R 332 KM 1 7 CIENAZA | | | | GUANICA | PR | 00653 | |
| 596822 | YOLANDA FLORES SANTOS | Address on file | | | | | | | |
| 768943 | YOLANDA FONSECA VAZQUEZ | 5ta SECCION LEVITTONWN BR 33 | CALLE DR TOMAS PIEDRO | | | TOA BAJA | PR | 00949 | |
| 768944 | YOLANDA FONTANEZ FREYTES | PO BOX 70005 SUTE 222 | | | | FAJARDO | PR | 00738 | |
| 768945 | YOLANDA FONTANEZ PASTRANA | RR 10 BOX 10041 | | | | SAN JUAN | PR | 00926 | |
| 596823 | YOLANDA FRATICELLI RUIZ | Address on file | | | | | | | |
| 768947 | YOLANDA GAGO ROSADO | 124 CALLE GEORGETTI | APT F 6 | | | SAN JUAN | PR | 00925 | |
| 768946 | YOLANDA GAGO ROSADO | URB LAS DELICIAS | APT 6 624 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| 768948 | YOLANDA GALANES RIVERA | VENUS GARDENS | 1759 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 768949 | YOLANDA GARCIA | ESC JACINTO LOPEZ MARTINEZ | 200 CALLE NORTE | | | DORADO | PR | 00646 | |
| 596824 | YOLANDA GARCIA ALICEA | Address on file | | | | | | | |
| 596825 | YOLANDA GARCIA BURGOS | Address on file | | | | | | | |
| 851754 | YOLANDA GARCIA PEREZ | HC 2 BOX 6553 | | | | ARECIBO | PR | 00613 | |
| 596826 | YOLANDA GARCIA RIVERA | Address on file | | | | | | | |
| 596827 | YOLANDA GARCIA RIVERA | Address on file | | | | | | | |
| 768950 | YOLANDA GARCIA SIERRA | 1 CALLE LA ROQUE | | | | CIDRA | PR | 00739 | |
| 596828 | YOLANDA GARCIA VEGA | Address on file | | | | | | | |
| 768951 | YOLANDA GARCIA VILLANUEVA | Address on file | | | | | | | |
| 596829 | YOLANDA GARRIDO PEREZ | Address on file | | | | | | | |
| 596830 | YOLANDA GASCOT APONTE | Address on file | | | | | | | |
| 768952 | YOLANDA GERENA CANDELARIA | P M B 229 | P O BOX 3500 | | | CAMUY | PR | 00627 | |
| 768953 | YOLANDA GERENA RIVERA | HC 4 BOX 43410 | | | | HATILLO | PR | 00659 | |
| 768954 | YOLANDA GOMEZ MALDONADO | MANSION DEL RIO | NE 21 CAMINO VILLENA | | | TOA BAJA | PR | 00949 | |
| 768955 | YOLANDA GONZALEZ BERRIOS | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 596831 | YOLANDA GONZALEZ CORTES | Address on file | | | | | | | |
| 768956 | YOLANDA GONZALEZ COTTO | URB METROPOLIS 3ERA EXT | CALLE 32 A BLQ 2A38 | | | CAROLINA | PR | 00987 | |
| 596832 | YOLANDA GONZALEZ DAVILA | Address on file | | | | | | | |
| 596833 | YOLANDA GONZALEZ DE ROSADO | Address on file | | | | | | | |
| 596834 | YOLANDA GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 596835 | YOLANDA GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 596836 | YOLANDA GONZALEZ FLORES | Address on file | | | | | | | |
| 768957 | YOLANDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 768959 | YOLANDA GONZALEZ MELENDEZ | PO BOX 1522 | | | | GUAYNABO | PR | 00970 | |
| 768960 | YOLANDA GONZALEZ MONTALVO | URB LAS ALONDRAS | A 1 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 768961 | YOLANDA GONZALEZ PEREZ | Address on file | | | | | | | |
| 768962 | YOLANDA GONZALEZ RESTO | HC 3 BOX 4306 | | | | GURABO | PR | 00778-9708 | |
| 596837 | YOLANDA GONZALEZ RIVERA | Address on file | | | | | | | |
| 768964 | YOLANDA GONZALEZ RODRIGUEZ | BO CAMPANILLA | CALLE EL MONTE PARC 194 A | | | TOA BAJA | PR | 00759 | |
| 768965 | YOLANDA GONZALEZ RODRIGUEZ | HIDE PARK | 905 CALLE PALMA REAL APTO 2 | | | SAN JUAN | PR | 00927 | |
| 596838 | YOLANDA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 768966 | YOLANDA GONZALEZ SANTANA | HC BOX 7160 | | | | VEGA ALTA | PR | 00692 | |
| 768967 | YOLANDA GONZALEZ SOTO | BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 768968 | YOLANDA GONZALEZ SOTO | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 768969 | YOLANDA GONZALEZ TORRES | 92 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| 596839 | YOLANDA GOYTIA HERNANDEZ | Address on file | | | | | | | |
| 768970 | YOLANDA GRACIANO OYOLA | URB LAS VIRTUDES | 741 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924-3412 | |
| 596840 | YOLANDA GUADALUPE RIVERA | Address on file | | | | | | | |
| 768971 | YOLANDA GUARDIOLA GARCIA | RES ALEJANDRINO | EDIF 20 APT 281 | | | GUAYNABO | PR | 00969 | |
| 768972 | YOLANDA GUTIERREZ RIVERA | Address on file | | | | | | | |
| 768973 | YOLANDA GUZMAN / JOLIEANN BROOKS | LEVITTOWN | M 9 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 768974 | YOLANDA GUZMAN BERRIOS | Address on file | | | | | | | |
| 768976 | YOLANDA GUZMAN CRUZ | HC 1 BOX 6531 | | | | CANOVANAS | PR | 00729 | |
| 768975 | YOLANDA GUZMAN CRUZ | Address on file | | | | | | | |
| 596842 | YOLANDA GUZMAN GUZMAN | Address on file | | | | | | | |
| 596843 | YOLANDA GUZMAN VAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5834 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768977 | YOLANDA H HERNANDEZ SANCHEZ | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 768978 | YOLANDA HEREDIA CORDERO | PO BOX 670 | | | | SAINT JUST | PR | 00978 | |
| 596844 | YOLANDA HERNAIZ BETANCOURT | Address on file | | | | | | | |
| 596845 | YOLANDA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 596846 | YOLANDA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 596847 | YOLANDA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 596848 | YOLANDA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 596849 | YOLANDA HERNANDEZ MATIAS | Address on file | | | | | | | |
| 596850 | YOLANDA HERNANDEZ MATIAS | Address on file | | | | | | | |
| 768979 | YOLANDA HERNANDEZ MORALES | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 | |
| 768980 | YOLANDA HERNANDEZ ORTIZ | QTAS DE CANOVANAS | 813 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 768981 | YOLANDA HERNANDEZ ORTIZ | QUINTAS DE CANOVANAS | 813 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 768982 | YOLANDA HERNANDEZ ORTIZ | VALLE ARRIBA HEIGHTS | BF 3 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 596851 | YOLANDA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 768983 | YOLANDA HERNANDEZ RIVERA | C 42 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 596853 | YOLANDA HERNANDEZ ROMAN | Address on file | | | | | | | |
| 596854 | YOLANDA HIRALDO ARBELO | Address on file | | | | | | | |
| 768984 | YOLANDA HORTA ENCARNACION | COM FLORIDA | SOLAR 69 | | | VIEQUES | PR | 00765 | |
| 596855 | YOLANDA HUERTAS CINTRON | Address on file | | | | | | | |
| 596856 | YOLANDA HUERTAS MORALES | Address on file | | | | | | | |
| 768985 | YOLANDA HUERTAS MORALES | Address on file | | | | | | | |
| 768987 | YOLANDA I CASTRO BORRERO | Address on file | | | | | | | |
| 768988 | YOLANDA I DIAZ CINTRON | Address on file | | | | | | | |
| 768989 | YOLANDA I DIAZ CINTRON | Address on file | | | | | | | |
| 768990 | YOLANDA I DORTA CORTES | Address on file | | | | | | | |
| 596857 | YOLANDA I FEBLES ESPINO | Address on file | | | | | | | |
| 596858 | YOLANDA I IRIZARRY SEPULVEDA | Address on file | | | | | | | |
| 768991 | YOLANDA I LABARCA | Address on file | | | | | | | |
| 596859 | YOLANDA I LOPEZ SANTIAGO | Address on file | | | | | | | |
| 596860 | YOLANDA I MENDEZ COLON | Address on file | | | | | | | |
| 596861 | YOLANDA I MUNIZ RUIZ | Address on file | | | | | | | |
| 596862 | YOLANDA I PEREZ LAZU | Address on file | | | | | | | |
| 768992 | YOLANDA I RODES CRUZ | RES EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| 851756 | YOLANDA I RODRIGUEZ VILLANUEVA | PO BOX 9447 | | | | BAYAMÓN | PR | 00960-9447 | |
| 596863 | YOLANDA I ROSA SAEZ | Address on file | | | | | | | |
| 596864 | YOLANDA I SANTAELLA | Address on file | | | | | | | |
| 596865 | YOLANDA I TORRES GONZALEZ | Address on file | | | | | | | |
| 768993 | YOLANDA I VEGA AQUINO Y NATIVIDAD CRUZ | Address on file | | | | | | | |
| 596866 | YOLANDA I VERGARA CRUZ | Address on file | | | | | | | |
| 596867 | YOLANDA I. VEGA AQUINO | Address on file | | | | | | | |
| 768994 | YOLANDA IBARRONDO ARCE | URB REXVILLE | AC 28 CALLE 3 A | | | BAYAMON | PR | 00957 | |
| 768995 | YOLANDA ILARRAZA RIVERA | Address on file | | | | | | | |
| 768996 | YOLANDA IRIZARRY GONZALEZ | STA RITA | EDIF 20 APT 12 | | | CABO ROJO | PR | 00623 | |
| 768997 | YOLANDA IRIZARRY PAGAN | URB JARDINES DE LAJAS | 85 CALLE 5 | | | LAJAS | PR | 00667 | |
| 851757 | YOLANDA IVETTE DIAZ ANDUJAR | PMB 252 | URB SANTA JUANITA | | | BAYAMON | PR | 00956-4792 | |
| 596868 | YOLANDA J. COLON DOMENECH | Address on file | | | | | | | |
| 768998 | YOLANDA JORDAN RIVERA | HC 1 BOX 3606 | | | | UTUADO | PR | 00641 | |
| 768999 | YOLANDA JORGE ORTIZ | URB JARDINES DE LA FUENTE | 149 CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| 769000 | YOLANDA JUARBE RIOS | Address on file | | | | | | | |
| 596869 | YOLANDA KERCADO QUINONES | Address on file | | | | | | | |
| 769001 | YOLANDA L SANCHEZ ALEJANDRO | PO BOX 257 | | | | COMERIO | PR | 00782 | |
| 769002 | YOLANDA L SANTOS | PO BOX 2346 | | | | VEGA BAJA | PR | 00694 | |
| 769003 | YOLANDA LAMPON ESPINELL | HC 73 BOX 4533 | | | | NARANJITO | PR | 00719 | |
| 769004 | YOLANDA LANDRON ROSADO /RAFAEL D OLIVERA | 65 B CALLE SORSAL PARC CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 596870 | YOLANDA LAUSELL AROCHO | Address on file | | | | | | | |
| 769006 | YOLANDA LAZARRINI LUGO | P O BOX 1224 | | | | QUEBRADILLA | PR | 00678 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5835 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769007 | YOLANDA LAZU MORALES | PO BOX 1586 | | | | YABUCOA | PR | 00767 | |
| 596871 | YOLANDA LEBRON LUNA | Address on file | | | | | | | |
| 596872 | YOLANDA LEON RODRIGUEZ | Address on file | | | | | | | |
| 769008 | YOLANDA LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 769009 | YOLANDA LOPEZ ACEVEDO | PO BOX 574 | | | | GUAYNABO | PR | 00970 | |
| 596873 | YOLANDA LOPEZ ACEVEDO | Address on file | | | | | | | |
| 769010 | YOLANDA LOPEZ ALVARADO | PO BOX 1091 | | | | VILLALBA | PR | 00766 | |
| 769011 | YOLANDA LOPEZ COLON | 337 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 769012 | YOLANDA LOPEZ DORCIL | PO BOX 518 | | | | FAJARDO | PR | 00738 | |
| 769013 | YOLANDA LOPEZ FIGUEROA | VALLE DE CERRO GORDO | AA 1 PERLA | | | BAYAMON | PR | 00956 | |
| 596874 | YOLANDA LOPEZ GARCIA | Address on file | | | | | | | |
| 769014 | YOLANDA LOPEZ LOPEZ | 138 WINSTON CHURCHILL MSC 305 | | | | SAN JUAN | PR | 00926 | |
| 769015 | YOLANDA LOPEZ LOPEZ | URB PASEO MAYOR | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 769016 | YOLANDA LOPEZ MARTINEZ | Address on file | | | | | | | |
| 596875 | YOLANDA LOPEZ MONTERO | Address on file | | | | | | | |
| 596876 | YOLANDA LOPEZ MORALES | Address on file | | | | | | | |
| 769017 | YOLANDA LOPEZ QUILES | TOMAS DE CASTRO 2 | HACIENDA BORINQUEN | 305 CALLE EMAJAGUAS | | CAGUAS | PR | 00726 | |
| 596877 | YOLANDA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 596878 | YOLANDA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 596879 | YOLANDA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 769018 | YOLANDA LOPEZ TORRES | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| 769020 | YOLANDA LOPEZ TORRES | PO BOX 4138 | | | | BAYAMON | PR | 00958 | |
| 769019 | YOLANDA LOPEZ TORRES | URB REXVILLE | BD 5 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 851758 | YOLANDA LORENZO LORENZO | HC 58 BOX 12450 | | | | AGUADA | PR | 00602 | |
| 596880 | YOLANDA LORENZO SANCHEZ | Address on file | | | | | | | |
| 596881 | YOLANDA M ALGARIN CORNIER | Address on file | | | | | | | |
| 769022 | YOLANDA M CASANOVA RAMOS | TORRE DE CERVANTES | APT 1307 B | | | SAN JUAN | PR | 00924 | |
| 769023 | YOLANDA M DOMENECH TALAVERA | Address on file | | | | | | | |
| 596882 | YOLANDA M HERNANDEZ RIVERA | Address on file | | | | | | | |
| 769024 | YOLANDA M MARTINEZ FALCON | PMB 358 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 596883 | YOLANDA M MELENDEZ QUINONES | Address on file | | | | | | | |
| 596884 | YOLANDA M MELENDEZ QUINONES | Address on file | | | | | | | |
| 596885 | YOLANDA M MONTANEZ RIVERA | Address on file | | | | | | | |
| 596886 | YOLANDA M MONTANEZ RIVERA | Address on file | | | | | | | |
| 596887 | YOLANDA M RINCON DIAZ | Address on file | | | | | | | |
| 769025 | YOLANDA M RINCON DIAZ | Address on file | | | | | | | |
| 769026 | YOLANDA M RINCON DIAZ | Address on file | | | | | | | |
| 596888 | YOLANDA M RUIZ ESPARZA | Address on file | | | | | | | |
| 769027 | YOLANDA M VARGAS APONTE | Address on file | | | | | | | |
| 596889 | YOLANDA M VAZQUEZ ALVARADO | Address on file | | | | | | | |
| 596890 | YOLANDA M. ABREU AVILES | Address on file | | | | | | | |
| 596891 | YOLANDA MACHIN PENA | Address on file | | | | | | | |
| 596892 | YOLANDA MAISONET ROSARIO | Address on file | | | | | | | |
| 769028 | YOLANDA MALDONADO RIVERA | URB VENUS GARDENS OESTE | BF 7 CALLE F | | | SAN JUAN | PR | 00926 | |
| 596893 | YOLANDA MALDONADO SANTIAGO | Address on file | | | | | | | |
| 596894 | YOLANDA MANGUAL FUENTES | Address on file | | | | | | | |
| 596896 | YOLANDA MARIN SANTIAGO | POR DERECHO PROPIO | calle de Diego #472 Condado Green Vill 205A | | | SAN JUAN | PR | 00923 | |
| 596897 | YOLANDA MARIN SANTIAGO | YOLANDA MARIN SANTIAGO DER. PROPIO | APARTADO 205A CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 596895 | YOLANDA MARIN SANTIAGO | Address on file | | | | | | | |
| 596898 | YOLANDA MARTINEZ ALVAREZ | Address on file | | | | | | | |
| 769029 | YOLANDA MARTINEZ DAVILA | CALLE FERNANDEZ ROSARIO VAZQUEZ BOX | | | | VEGA BAJA | PR | 00693 | |
| 769030 | YOLANDA MARTINEZ DAVILA | P O BOX 600 | | | | VEGA BAJA | PR | 00693 | |
| 769031 | YOLANDA MARTINEZ MADERA | URB PUERTO NUEVO | 1203 CALLE CORDERO | | | SAN JUAN | PR | 00920 | |
| 596899 | YOLANDA MARTINEZ MERCADO | Address on file | | | | | | | |
| 769032 | YOLANDA MARTINEZ NIEVES | P O BOX 20 | | | | TRUJILLO ALTO | PR | 00971 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5836 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769033 | YOLANDA MARTINEZ QUESADA | HC 30 BOX 35311 BO QUEBRADA ARENAS | | | | SAN LORENZO | PR | 00754 | |
| 769034 | YOLANDA MARTINEZ RIVERA | HC 08 BOX 1707 | | | | PONCE | PR | 00731 | |
| 596900 | YOLANDA MARTINEZ VELEZ | Address on file | | | | | | | |
| 596901 | YOLANDA MASSA CONDE | Address on file | | | | | | | |
| 596902 | YOLANDA MASSA HERNANDEZ | Address on file | | | | | | | |
| 769035 | YOLANDA MATIAS FUENTES | Address on file | | | | | | | |
| 769036 | YOLANDA MATOS BERRIOS | P O BOX 1712 | | | | GUAYNABO | PR | 00970 | |
| 769037 | YOLANDA MATOS CARRASQUILLO | URB EL COMANDANTE | 454-B CALLE STA MARIA | | | CAROLINA | PR | 00982 | |
| 769038 | YOLANDA MATOS DAVILA | Address on file | | | | | | | |
| 596903 | YOLANDA MATOS DIAZ | Address on file | | | | | | | |
| 769039 | YOLANDA MATTA MARTINEZ | P O BOX 9044 | | | | CAGUAS | PR | 00726-9044 | |
| 851759 | YOLANDA MEDINA ROTGER | HC 3 BOX 41476 | | | | CAGUAS | PR | 00725-9743 | |
| 769040 | YOLANDA MEDINA VILLANUEVA | 30 CALLE DESTINO | | | | CATANO | PR | 00962 | |
| 1256862 | YOLANDA MEJIAS MUNIZ | Address on file | | | | | | | |
| 596904 | YOLANDA MELENDEZ LOPEZ | Address on file | | | | | | | |
| 769041 | YOLANDA MELENDEZ MARTINEZ | BOX 558 | | | | VEGA BAJA | PR | 00694 | |
| 596905 | YOLANDA MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 769042 | YOLANDA MELENDEZ PEREZ | COND BEATRIZ LASALLE APT 5J | | | | SAN JUAN | PR | 00925 | |
| 596906 | YOLANDA MENDEZ | Address on file | | | | | | | |
| 769043 | YOLANDA MENDEZ CRESPO | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 501 | | | SAN JUAN | PR | 00907 | |
| 596907 | YOLANDA MENDEZ DIAZ | Address on file | | | | | | | |
| 769044 | YOLANDA MENDEZ LORENZO | HC 05 BOX 10976 | | | | MOCA | PR | 00676 | |
| 596908 | YOLANDA MENDEZ MORALES | Address on file | | | | | | | |
| 768827 | YOLANDA MENDEZ RAMOS | BO. CARRIZALES | HC 01 BOX 7809 | | | HATILLO | PR | 00659-9609 | |
| 596909 | YOLANDA MERCADO FRETTS | Address on file | | | | | | | |
| 769045 | YOLANDA MERCADO LUGO | PO BOX 1485 | | | | BARCELONETA | PR | 00617 | |
| 596910 | YOLANDA MERCADO TORRES | Address on file | | | | | | | |
| 769046 | YOLANDA MIRANDA | P O BOX 2488 | | | | JUNCOS | PR | 00777 | |
| 769047 | YOLANDA MIRANDA CRUZ | ALTA HEIGHTS | G 15 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 851760 | YOLANDA MOJICA DUPREY | EXT MARBELLA | 5 CALLE CADIZ | | | AGUADILLA | PR | 00603-6199 | |
| 596911 | YOLANDA MOJICA LAMOURT | Address on file | | | | | | | |
| 769048 | YOLANDA MOJICA TORRES | URB JOSE PH HERNANDEZ | 144 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 596912 | YOLANDA MOLINA IGUINA | Address on file | | | | | | | |
| 769049 | YOLANDA MOLINA VELAZQUEZ | Address on file | | | | | | | |
| 769050 | YOLANDA MONET RAMOS | Address on file | | | | | | | |
| 769051 | YOLANDA MONSANTO / TOP ENTERTAIMENT CORP | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 769052 | YOLANDA MONTA EZ PARRILLA | URB BAIROA PARK | 2K24 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 596913 | YOLANDA MONTIJO VAZQUEZ | Address on file | | | | | | | |
| 596914 | YOLANDA MORALES LOPEZ | Address on file | | | | | | | |
| 769053 | YOLANDA MORALES NEGRON | E 7 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 769054 | YOLANDA MORALES RAMOS | Address on file | | | | | | | |
| 769056 | YOLANDA MORALES RIVERA | P.O. BOX 7273 | | | | CAGUAS | PR | 00726-7273 | |
| 769055 | YOLANDA MORALES RIVERA | Address on file | | | | | | | |
| 596915 | YOLANDA MORALES SANTIAGO | Address on file | | | | | | | |
| 769058 | YOLANDA MORALES SOTO | Address on file | | | | | | | |
| 769059 | YOLANDA MORALES VEGA | Address on file | | | | | | | |
| 768828 | YOLANDA MORENO SANTONI | BO EL SECO 15 | CALLE ALEJANDRO TAPIA | | | MAYAGUEZ | PR | 00680 | |
| 769060 | YOLANDA MORO PADIN | URB CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 596916 | YOLANDA MORO PADIN | Address on file | | | | | | | |
| 596917 | YOLANDA MUNIZ MENDEZ | Address on file | | | | | | | |
| 769061 | YOLANDA MUNOZ CARABALLO | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656-9718 | |
| 596918 | YOLANDA MURGA GARCIA | Address on file | | | | | | | |
| 769062 | YOLANDA MURIEL | Address on file | | | | | | | |
| 769063 | YOLANDA MUSKUS MIRANDA | Address on file | | | | | | | |
| 596919 | YOLANDA N ALCAZAR HERNANDEZ | Address on file | | | | | | | |
| 596920 | YOLANDA NAVARRO RESTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5837 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769064 | YOLANDA NAVEDO VILLATORO | Address on file | | | | | | | |
| 596921 | YOLANDA NAZARIO GONZALEZ | Address on file | | | | | | | |
| 769065 | YOLANDA NEGRON BENCO | ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| 769066 | YOLANDA NEGRON GALAN | URB ESTANCIAS DE MEMBRILLO | 517 | | | CAMUY | PR | 00627 | |
| 596922 | YOLANDA NEGRON GALAN | Address on file | | | | | | | |
| 769067 | YOLANDA NEGRON GUZMAN | Address on file | | | | | | | |
| 769068 | YOLANDA NEGRON NARVAEZ | HC 71 BOX 2155 | | | | NARANJITO | PR | 00719 | |
| 769069 | YOLANDA NEGRON QUINTANA | HC 1 BOX 5653 | | | | LAS MARIAS | PR | 00670 | |
| 769070 | YOLANDA NEGRON RODRIGUEZ | HC 9 BOX 3252 | | | | SABANA GRANDE | PR | 00637 | |
| 851761 | YOLANDA NEGRON RUIZ | PO BOX 742 | | | | SABANA HOYOS | PR | 00688-0742 | |
| 769071 | YOLANDA NEGRON SOTO | PO BOX 269 | | | | COROZAL | PR | 00783 | |
| 596923 | YOLANDA NIEVES CRUZ | Address on file | | | | | | | |
| 596924 | YOLANDA NIEVES GARCIA | Address on file | | | | | | | |
| 769072 | YOLANDA NIEVES MERCADO | HC 4 14625 BO CALABAZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 769073 | YOLANDA NIEVES NIEVES | Address on file | | | | | | | |
| 596925 | YOLANDA NUNEZ CABALLERO | Address on file | | | | | | | |
| 596926 | YOLANDA NUNEZ ROSADO | Address on file | | | | | | | |
| 769074 | YOLANDA O GOSSETTE BENITEZ | LOIZA VALLEY | CALLE CALA R 6 Z 6 APTO B | | | LOIZA | PR | 00729 | |
| 596927 | YOLANDA OCASIO | Address on file | | | | | | | |
| 769075 | YOLANDA OCASIO DE GARCIA | Address on file | | | | | | | |
| 769076 | YOLANDA OCASIO DE GARCIA | Address on file | | | | | | | |
| 596928 | YOLANDA OCASIO QUINONES | Address on file | | | | | | | |
| 769077 | YOLANDA OJEDA ARROYO | 212 C CUADRA | | | | SAN JUAN | PR | 00917 | |
| 769078 | YOLANDA OLIVO | HC 2 BOX 14045 | | | | GURABO | PR | 00778-9617 | |
| 596929 | YOLANDA OLIVO CASAS | Address on file | | | | | | | |
| 769079 | YOLANDA OLMEDA PENALVERT | VILLA BLANCA APARTMENTS | BOX 107 | | | CAGUAS | PR | 00725 | |
| 596930 | YOLANDA OLMO MARTINEZ | Address on file | | | | | | | |
| 596931 | YOLANDA ORENGO CARABALLO | Address on file | | | | | | | |
| 596932 | YOLANDA ORENGO CARABALLO | Address on file | | | | | | | |
| 769080 | YOLANDA ORTEGA RIVERA | BO DAJAU RR 8 BOX 9281 | | | | BAYAMON | PR | 00956 | |
| 769081 | YOLANDA ORTIZ CORA | 12 E CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 596933 | YOLANDA ORTIZ DEL ROSARIO | Address on file | | | | | | | |
| 596934 | YOLANDA ORTIZ GERENA | Address on file | | | | | | | |
| 769082 | YOLANDA ORTIZ HERNANDEZ | BDA SAN MIGUEL | 10 CALLE UNION | | | GUAYNABO | PR | 00966 | |
| 769083 | YOLANDA ORTIZ ORTEGA | URB REXVILLE | CL 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 769084 | YOLANDA ORTIZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 596936 | YOLANDA ORTIZ TANON | Address on file | | | | | | | |
| 596937 | YOLANDA ORTIZ TANON | Address on file | | | | | | | |
| 851762 | YOLANDA ORTIZ TORRES | URB. PARQUE CENTRAL | F 24 CALLE 65 | | | CAGUAS | PR | 00725 | |
| 596938 | YOLANDA ORTIZ TORRES | Address on file | | | | | | | |
| 769085 | YOLANDA ORTIZ VARGAS | Address on file | | | | | | | |
| 769086 | YOLANDA ORTIZ VARGAS | Address on file | | | | | | | |
| 851763 | YOLANDA ORTIZ VAZQUEZ | URB VALLES DE GUAYAMA | W 4 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 830194 | YOLANDA ORTIZ, TORRE | Address on file | | | | | | | |
| 769087 | YOLANDA OSTOLAZA RIVERA | HC 2 BOX 6547 | | | | FLORIDA | PR | 00650 | |
| 769088 | YOLANDA OTERO CONCEPCION | PO BOX 395 | | | | VEGA BAJA | PR | 00693 | |
| 769089 | YOLANDA OTERO IGARAVIDEZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 | |
| 596939 | YOLANDA P RONDON CHEVERE | Address on file | | | | | | | |
| 769090 | YOLANDA PACHECO CRUZ | RR 01 BOX 5773 | | | | MARICAO | PR | 00606-9711 | |
| 770910 | YOLANDA PACHECO MARTINEZ | Address on file | | | | | | | |
| 769091 | YOLANDA PACHECO ROMERO | BO TORTUGO CARR | 873 BOX 19 | | | SAN JUAN | PR | 00926 | |
| 769092 | YOLANDA PADILLA | COND GRANADA PARK APT 10 A | BOX 361 | | | GUAYNAGO | PR | 00969 | |
| 596940 | YOLANDA PADILLA ORTIZ | Address on file | | | | | | | |
| 768829 | YOLANDA PAGAN CAJIGAS | HC 03 BOX 12105 | | | | CAMUY | PR | 00627 | |
| 769093 | YOLANDA PAGAN REYES | URB VISTA HERMOSA | B 55 C/ 1 | | | HUMACAO | PR | 00791 | |
| 769094 | YOLANDA PAGAN SANTIAGO | COM MIRAFLORES II | SOLAR 118 | | | ARECIBO | PR | 00766 | |
| 596942 | YOLANDA PARIS SALDANA | Address on file | | | | | | | |
| 596943 | YOLANDA PELLOT LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5838 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596944 | YOLANDA PEREA | Address on file | | | | | | | |
| 769095 | YOLANDA PEREZ CAMACHO | URB LEVITT LAKE | AQ19 CALLE LYDIA | | | TOA BAJA | PR | 00959 | |
| 769096 | YOLANDA PEREZ COLON | LOS ROSALES | APTO 44 EDIF 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 769097 | YOLANDA PEREZ CONCEPCION | HC 01 BOX 3571 | | | | LAS MARIAS | PR | 00670 | |
| 769098 | YOLANDA PEREZ DEL VALLE | Address on file | | | | | | | |
| 596946 | YOLANDA PEREZ MELENDEZ | Address on file | | | | | | | |
| 596947 | YOLANDA PEREZ MELENDEZ | Address on file | | | | | | | |
| 596948 | YOLANDA PEREZ MILAN | Address on file | | | | | | | |
| 596949 | YOLANDA PEREZ MONTANEZ | Address on file | | | | | | | |
| 769099 | YOLANDA PEREZ ORTIZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 | |
| 769100 | YOLANDA PEREZ PAGAN | HC 06 BOX 13600 | | | | HATILLO | PR | 00659 | |
| 769101 | YOLANDA PEREZ QUILES | URB MAR AZUL | H 12 | | | HATILLO | PR | 00659 | |
| 596950 | YOLANDA PEREZ ROMAN | Address on file | | | | | | | |
| 596951 | YOLANDA PEREZ SANTIAGO | Address on file | | | | | | | |
| 596952 | YOLANDA PEREZ SOTO | Address on file | | | | | | | |
| 769102 | YOLANDA PEREZ VARGAS | HC 4 BOX 44581 | | | | MAYAGUEZ | PR | 00680 | |
| 596953 | YOLANDA PERTOT AYALA | Address on file | | | | | | | |
| 769103 | YOLANDA PETRILLI RIVERA | Address on file | | | | | | | |
| 596954 | YOLANDA PICON VALENTIN | LCDO. DANIEL VILLARINI BAQUERO | PMB 259 | 220 WESTERN AUTO PLAZA STE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 596955 | YOLANDA PIETRI | Address on file | | | | | | | |
| 596956 | YOLANDA PIMENTEL COLLAZO | Address on file | | | | | | | |
| 596958 | YOLANDA PIZARRO QUINONEZ | Address on file | | | | | | | |
| 769105 | YOLANDA PLANOS RODRIGUEZ | Address on file | | | | | | | |
| 769106 | YOLANDA POMALES POMALES | HC 1 BOX 4147 | | | | NAGUABO | PR | 00718 | |
| 769107 | YOLANDA PRIETO JIMENEZ | RES SAN AGUSTIN APT 507 | | | | SAN JUAN | PR | 00901 | |
| 851764 | YOLANDA PROHIAS YP CATERING | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 769108 | YOLANDA PROSPER CASABLANCA | URB GARDENVILLE | C 12 CALLE COLOMBIA | | | GUAYNABO | PR | 00966 | |
| 769109 | YOLANDA QUILES AVILES | PARC AMALIA MARIN | 12 CALLE C # 8G | | | PONCE | PR | 00731 | |
| 769110 | YOLANDA QUILES NIEVES | PALMA NOVOA | 17 CALLE VISTA MAR | | | AGUADA | PR | 00602 | |
| 596959 | YOLANDA QUILES VAZQUEZ | Address on file | | | | | | | |
| 596960 | YOLANDA RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 596961 | YOLANDA RAMOS | Address on file | | | | | | | |
| 769111 | YOLANDA RAMOS BARADA | P O BOX 8196 | | | | BAYAMON | PR | 00960 | |
| 596962 | YOLANDA RAMOS CAMACHO | Address on file | | | | | | | |
| 596963 | YOLANDA RAMOS MARTINEZ | Address on file | | | | | | | |
| 596964 | YOLANDA RAMOS MIRANDA | Address on file | | | | | | | |
| 769112 | YOLANDA RAMOS MORALES | Address on file | | | | | | | |
| 596965 | YOLANDA RAMOS SIMMONS | Address on file | | | | | | | |
| 596966 | YOLANDA REYES CRUZ | Address on file | | | | | | | |
| 769114 | YOLANDA REYES MORENO | P O BOX 472 | | | | SABANA SECA | PR | 00952 | |
| 769115 | YOLANDA REYES NIEVES | Address on file | | | | | | | |
| 769116 | YOLANDA REYES RODRIGUEZ | Address on file | | | | | | | |
| 596968 | YOLANDA RIOS | Address on file | | | | | | | |
| 769117 | YOLANDA RIOS SERRANO | PO BOX 2220 | | | | UTUADO | PR | 00641 | |
| 769118 | YOLANDA RIVAS MERCADO | PO BOX 1243 | | | | AIBONITO | PR | 00705 | |
| 596970 | YOLANDA RIVAS MERCADO | Address on file | | | | | | | |
| 769119 | YOLANDA RIVAS RODRIGUEZ | HC 05 BOX 5967 | | | | YABUCOA | PR | 00767 | |
| 769121 | YOLANDA RIVERA | PO BOX 1575 | | | | AGUADILLA | PR | 00603 | |
| 769120 | YOLANDA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 596971 | YOLANDA RIVERA AVILES | Address on file | | | | | | | |
| 596972 | YOLANDA RIVERA BONILLA | Address on file | | | | | | | |
| 851765 | YOLANDA RIVERA CABRERA | VILLA FONTANA | 2 PR 535 VIA 2 | | | CAROLINA | PR | 00983-3850 | |
| 596973 | YOLANDA RIVERA COLON | Address on file | | | | | | | |
| 596974 | YOLANDA RIVERA COLON | Address on file | | | | | | | |
| 596975 | YOLANDA RIVERA CRUZ | Address on file | | | | | | | |
| 769122 | YOLANDA RIVERA DE CABEZA | URB SAN SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00757 | |
| 596976 | YOLANDA RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 769123 | YOLANDA RIVERA FALCON | EST COUNTRY CLUB | BLQ QO - 21 CALLE 535 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5839 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769124 | YOLANDA RIVERA FUENTES | Address on file | | | | | | | |
| 769125 | YOLANDA RIVERA GONZALEZ | Address on file | | | | | | | |
| 769126 | YOLANDA RIVERA JIMENEZ | PO BOX 756 | CARR 313 KM 0 4 | | | CABO ROJO | PR | 00623 | |
| 769127 | YOLANDA RIVERA MEDINA | BO BARAHONA | G 9 CALLE 24 | | | MOROVIS | PR | 00687 | |
| 769128 | YOLANDA RIVERA MERCADO | PO BOX 472 | | | | VEGA BAJA | PR | 00694 | |
| 596977 | YOLANDA RIVERA NUNEZ | Address on file | | | | | | | |
| 769131 | YOLANDA RIVERA ORTIZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 769130 | YOLANDA RIVERA ORTIZ | HC 01 BOX 4847 | | | | COROZAL | PR | 00783 | |
| 769129 | YOLANDA RIVERA ORTIZ | P O BOX 10000 | SUITE 171 | | | CAYEY | PR | 00736 | |
| 768830 | YOLANDA RIVERA PASTOR | PLAZA STATION | PO BOX 9153 | | | CAROLINA | PR | 00988 | |
| 596978 | YOLANDA RIVERA RAMIREZ | Address on file | | | | | | | |
| 596980 | YOLANDA RIVERA RIBOT | Address on file | | | | | | | |
| 769133 | YOLANDA RIVERA RIVERA | HC 01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | |
| 769132 | YOLANDA RIVERA RIVERA | P O BOX 1547 | | | | CIDRA | PR | 00739 | |
| 769134 | YOLANDA RIVERA RIVERA | URB VILLA FONTANA PARK | 5 T 13 CALLE PARK DEL TESORO | | | CAROLINA | PR | 00983 | |
| 596981 | YOLANDA RIVERA SANTANA | Address on file | | | | | | | |
| 769136 | YOLANDA RIVERA TORRES | LA VIA FINAL | CALLE AGUSTIN CABRERA FINAL | | | CAROLINA | PR | 00986 | |
| 769135 | YOLANDA RIVERA TORRES | P O BOX 69 | | | | TRUJILLO ALTO | PR | 00977-0069 | |
| 596982 | YOLANDA RIVERA V DEPARTAMENTO EDUCACION | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 769137 | YOLANDA RIVERA VEGA | Address on file | | | | | | | |
| 1565023 | Yolanda Rivera, Carmen | Address on file | | | | | | | |
| 596983 | YOLANDA ROBLES GARCIA | Address on file | | | | | | | |
| 596984 | YOLANDA ROBLES MALDONADO | Address on file | | | | | | | |
| 769139 | YOLANDA RODRIGUEZ | Address on file | | | | | | | |
| 769138 | YOLANDA RODRIGUEZ | Address on file | | | | | | | |
| 596985 | YOLANDA RODRIGUEZ BERNARDI | Address on file | | | | | | | |
| 769140 | YOLANDA RODRIGUEZ DIAZ | HC 01 BOX 13150 | | | | COMERIO | PR | 00782 | |
| 596986 | YOLANDA RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 596987 | YOLANDA RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 596988 | YOLANDA RODRIGUEZ LASALLE | Address on file | | | | | | | |
| 769141 | YOLANDA RODRIGUEZ LEON | COOP JARD DE VALENCIA | APTO 811 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 851767 | YOLANDA RODRIGUEZ MARRERO | HC 2 BOX 11549 | | | | LAJAS | PR | 00667 | |
| 596990 | YOLANDA RODRIGUEZ MARTE | LCDA. ARLENE SALAS | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 596992 | YOLANDA RODRIGUEZ MARTE | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANÓVANAS | PR | 00729 | |
| 596989 | YOLANDA RODRIGUEZ MARTE | Address on file | | | | | | | |
| 596993 | YOLANDA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 769142 | YOLANDA RODRIGUEZ MELENDEZ | RES EL MANANTIAL | EDIF 4 APT 96 | | | SAN JUAN | PR | 00921 | |
| 596994 | YOLANDA RODRIGUEZ MOLINA | Address on file | | | | | | | |
| 851768 | YOLANDA RODRIGUEZ MORALES | PO BOX 303 | | | | YABUCOA | PR | 00767 | |
| 596995 | YOLANDA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 596996 | YOLANDA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 596997 | YOLANDA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 769143 | YOLANDA RODRIGUEZ QUILES | BO HATO ARRIBA | 99 CALLE C | | | ARECIBO | PR | 00612 | |
| 597000 | YOLANDA RODRIGUEZ RIVERA | LCDO. CARLOS RODRÍGUEZ MARÍN-ABOGADO DEMANDANTE | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 597001 | YOLANDA RODRIGUEZ RIVERA | LCDO. DARIO RIVERA CARRASQUILLO-ABOGADO DEMANDADA | CENTRO INTERNACIONAL DE MERCADE | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| 596999 | YOLANDA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 597002 | YOLANDA RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 769146 | YOLANDA RODRIGUEZ RODRIGUEZ | PO BOX 115 | | | | CAYEY | PR | 00737 | |
| 769144 | YOLANDA RODRIGUEZ RODRIGUEZ | RR 5 BOX 5067 | | | | BAYAMON | PR | 00956-9730 | |
| 769145 | YOLANDA RODRIGUEZ RODRIGUEZ | URB SANTA TERESITA | AN16 CALLE 9 | | | PONCE | PR | 00731 | |
| 769147 | YOLANDA RODRIGUEZ ROMERO | URB VILLA DEL CARIBE C 10 | | | | SANTA ISABEL | PR | 00757 | |
| 597003 | YOLANDA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 597004 | YOLANDA RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 597005 | YOLANDA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5840 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597006 | YOLANDA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 768831 | YOLANDA RODRIGUEZ SANTIAGO | URB LOURDES | 664 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 769148 | YOLANDA RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 769149 | YOLANDA RODRIGUEZ SOLIS | COND JARDINES DE CAPARRA | APT 1202 | | | BAYAMON | PR | 00959 | |
| 769150 | YOLANDA RODRIGUEZ TORRES | URB COLINAS DE CUPEY | B 9 CALLE 2 A | | | SAN JUAN | PR | 00926 | |
| 851769 | YOLANDA RODRIGUEZ TORRES | VISTAMAR PRINCESS APT 206 | | | | CAROLINA | PR | 00983 | |
| 597007 | YOLANDA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 597008 | YOLANDA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 597009 | YOLANDA RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 769151 | YOLANDA ROJAS SANTIAGO | URB EL PLANTIO | H 67 CALLE 1 B | | | TOA BAJA | PR | 00949 | |
| 597010 | YOLANDA ROJAS SANTIAGO | Address on file | | | | | | | |
| 769152 | YOLANDA ROLON AVILES | URB VILLA PARAISO | D 45 CALLE 1 | | | PONCE | PR | 00731 | |
| 769153 | YOLANDA ROMAN | HC 01 BOX 6368 | | | | JUNCOS | PR | 00777 | |
| 597011 | YOLANDA ROMAN | Address on file | | | | | | | |
| 769154 | YOLANDA ROMAN PEREZ | HC 3 BOX 9920 | | | | CAMUY | PR | 00627 | |
| 597012 | YOLANDA ROMAN QUILES | Address on file | | | | | | | |
| 769155 | YOLANDA ROMAN TORO | 487 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 597013 | YOLANDA ROMAN TORO | Address on file | | | | | | | |
| 851770 | YOLANDA ROMAN VAZQUEZ | HC 2 BOX 15326 | | | | CABO ROJO | PR | 00623-9202 | |
| 597014 | YOLANDA ROMERO FONTANEZ | Address on file | | | | | | | |
| 769156 | YOLANDA ROMERO TORRES | URB ESTEVES | 7123 AVE JOSE DE JESUS ESTEVES | | | AGUADILLA | PR | 00603 | |
| 769157 | YOLANDA ROSA MALDONADO | Address on file | | | | | | | |
| 597015 | YOLANDA ROSA MALDONADO | Address on file | | | | | | | |
| 769158 | YOLANDA ROSADO CALDERON | Address on file | | | | | | | |
| 769159 | YOLANDA ROSADO CRUZ | EXT PUNTA PALMA | 426 CALLE 6 | | | BARCELONETA | PR | 00617 | |
| 597016 | YOLANDA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 769160 | YOLANDA ROSADO ROSARIO | URB SANS SOUCI | AA 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 769162 | YOLANDA ROSARIO RIVERA | HC 03 BOX 11362 | | | | YABUCOA | PR | 00767-9704 | |
| 597018 | YOLANDA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 597019 | YOLANDA RUIZ | Address on file | | | | | | | |
| 769163 | YOLANDA RUIZ DIAZ | PO BOX 1073 | | | | VEGA ALTA | PR | 00692 | |
| 597020 | YOLANDA RUIZ MENDEZ | Address on file | | | | | | | |
| 769164 | YOLANDA RUIZ ROSARIO | Address on file | | | | | | | |
| 769165 | YOLANDA RUIZ VEGA | URB CORCHADO | 204 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 597021 | YOLANDA RUIZ VEGA | Address on file | | | | | | | |
| 597022 | YOLANDA SAAVEDRA MONTANEZ | Address on file | | | | | | | |
| 597024 | YOLANDA SALDANA ROSA | Address on file | | | | | | | |
| 769166 | YOLANDA SALGADO MARTINEZ | Address on file | | | | | | | |
| 597025 | YOLANDA SANABRIA CRUZ | Address on file | | | | | | | |
| 597026 | YOLANDA SANABRIA CRUZ | Address on file | | | | | | | |
| 769167 | YOLANDA SANCHEZ BERRIOS | PO BOX 638 | | | | GUAYAMA | PR | 00785 | |
| 597027 | YOLANDA SANCHEZ FERNANDEZ | Address on file | | | | | | | |
| 769168 | YOLANDA SANCHEZ MELENDEZ | URB JARD DE COUNTRY CLUB | MP 9 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 769169 | YOLANDA SANCHEZ RODRIGUEZ | URB LOS LIRIOS | 236 CALLE BEGONIA | | | JUNCOS | PR | 00777-3919 | |
| 851771 | YOLANDA SANTA RIVERA | HC 3 BOX 9326 | | | | GURABO | PR | 00778-9776 | |
| 597028 | YOLANDA SANTANA CARRASQUILLO | Address on file | | | | | | | |
| 597029 | YOLANDA SANTANA RAMOS | Address on file | | | | | | | |
| 597030 | YOLANDA SANTANA RAMOS | Address on file | | | | | | | |
| 769170 | YOLANDA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 769171 | YOLANDA SANTIAGO ACEVEDO | HC 01 BOX 5460 | | | | ADJUNTAS | PR | 00601 | |
| 597031 | YOLANDA SANTIAGO ALICEA | Address on file | | | | | | | |
| 851772 | YOLANDA SANTIAGO AYALA | URB COLINAS VERDES | B25 CALLE 2 | | | RIO GRANDE | PR | 00925 | |
| 769172 | YOLANDA SANTIAGO BELTRAN | HC 1 BOX 4761 | | | | ADJUNTAS | PR | 00601 | |
| 597032 | YOLANDA SANTIAGO BELTRAN | Address on file | | | | | | | |
| 769173 | YOLANDA SANTIAGO CARDONA | Address on file | | | | | | | |
| 597034 | YOLANDA SANTIAGO DBA PEPINO SCHOOL SUPPL | BOX 1010 | | | | SAN SEBASTIAN | PR | 00000-0000 | |
| 769174 | YOLANDA SANTIAGO GOMEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5841 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597035 | YOLANDA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 597036 | YOLANDA SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 769175 | YOLANDA SANTIAGO MENDOZA | Address on file | | | | | | | |
| 597037 | YOLANDA SANTIAGO MERCED | Address on file | | | | | | | |
| 769176 | YOLANDA SANTIAGO RIVERA | HC 67 BOX 15987 | | | | FAJARDO | PR | 00738 | |
| 597038 | YOLANDA SANTIAGO ROMERO | Address on file | | | | | | | |
| 769177 | YOLANDA SANTIAGO VALLE | RES EGIPCIACO | EDIF 6 APT 33 BOX 33 | | | AGUADA | PR | 00602 | |
| 769178 | YOLANDA SANTIAGO VIDAL | HC 866 BOX 5658 | | | | FAJARDO | PR | 00738 | |
| 597039 | YOLANDA SANTIAGO VIDAL | Address on file | | | | | | | |
| 597040 | YOLANDA SANTINI MELENDEZ | Address on file | | | | | | | |
| 597041 | YOLANDA SANTOS ANDINO | Address on file | | | | | | | |
| 769179 | YOLANDA SANTOS COLON | BO PARC VAZQUEZ | CALLE JOAQUIN VELILLA | | | SALINAS | PR | 00751 | |
| 769180 | YOLANDA SANTOS JIMENEZ | P O BOX 1098 | | | | RIO GRANDE | PR | 00745 | |
| 597042 | YOLANDA SANTOS LOPEZ | Address on file | | | | | | | |
| 769181 | YOLANDA SANTOS LUNA | HC 43 BOX 11452 | | | | CAYEY | PR | 00736 | |
| 769182 | YOLANDA SANTOS VAZQUEZ | PO BOX 5057 | | | | VEGA ALTA | PR | 00692 | |
| 597043 | YOLANDA SEGUINOT MEDINA | Address on file | | | | | | | |
| 597044 | YOLANDA SEPULVEDA SANTANA | Address on file | | | | | | | |
| 769183 | YOLANDA SEPULVEDA SANTANA | Address on file | | | | | | | |
| 769184 | YOLANDA SERRANO CRUZ | Address on file | | | | | | | |
| 597045 | YOLANDA SERRANO DEL VALLE | Address on file | | | | | | | |
| 769185 | YOLANDA SERRANO GARCIA | BO HIGUILLAR | PARCELA 64 A CALLE 7 | | | DORADO | PR | 00646 | |
| 769186 | YOLANDA SIERRA CORDERO | HC 1 BOX 2208 | | | | COMERIO | PR | 00782 | |
| 597046 | YOLANDA SIERRA FERNANDEZ | Address on file | | | | | | | |
| 597047 | YOLANDA SOSA DAVILA | Address on file | | | | | | | |
| 769187 | YOLANDA SOSA RIVERA | Address on file | | | | | | | |
| 597048 | YOLANDA SOSA RIVERA | Address on file | | | | | | | |
| 769188 | YOLANDA SOTO BONILLA | URB MONTERREY | 404 CALLE ARECIBO | | | MAYAGUEZ | PR | 00680 | |
| 597049 | YOLANDA SOTO CASTRO | Address on file | | | | | | | |
| 597050 | YOLANDA SOTO CRUZ | Address on file | | | | | | | |
| 597051 | YOLANDA SOTO RIVERA | Address on file | | | | | | | |
| 597052 | YOLANDA SOTO SALGADO | Address on file | | | | | | | |
| 597053 | YOLANDA SOTO VAZQUEZ | Address on file | | | | | | | |
| 597054 | YOLANDA SUAREZ | Address on file | | | | | | | |
| 597055 | YOLANDA SUAREZ | Address on file | | | | | | | |
| 597056 | YOLANDA SUAREZ PARES | Address on file | | | | | | | |
| 597057 | YOLANDA SUAZO VAZQUEZ | Address on file | | | | | | | |
| 769189 | YOLANDA T BAUZA SCHWAN | COND MADRID 1760 | CALLE LOIZA APT 905 | | | SAN JUAN | PR | 00918-1864 | |
| 597058 | YOLANDA TANON BAEZ | Address on file | | | | | | | |
| 597059 | YOLANDA TELMONT RODRIGUEZ | Address on file | | | | | | | |
| 597060 | YOLANDA THOMPSON | Address on file | | | | | | | |
| 769190 | YOLANDA TIRADO BATISTA | Address on file | | | | | | | |
| 769191 | YOLANDA TIRADO CARTAGENA | URB VILLA UNIVERSITARIA | D 18 CALLE LAFALLET | | | GUAYAMA | PR | 00784 | |
| 769192 | YOLANDA TORO ORTIZ | 15 Wood LN | | | | LAWRENCE | MA | 01843-3126 | |
| 769195 | YOLANDA TORRES | HC 43 BOX 9787 | | | | CAYEY | PR | 00736 | |
| 769194 | YOLANDA TORRES | MONT BLANK GARDENS | EDIF 2 APT 30 | | | YAUCO | PR | 00698 | |
| 768832 | YOLANDA TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 | |
| 769193 | YOLANDA TORRES | Address on file | | | | | | | |
| 597061 | YOLANDA TORRES CAMACHO | Address on file | | | | | | | |
| 597062 | YOLANDA TORRES CAMACHO | Address on file | | | | | | | |
| 597063 | YOLANDA TORRES CAMACHO | Address on file | | | | | | | |
| 769196 | YOLANDA TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 | |
| 769197 | YOLANDA TORRES CRUZ | PARC FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 597064 | YOLANDA TORRES CRUZ | Address on file | | | | | | | |
| 769198 | YOLANDA TORRES CRUZADO | Address on file | | | | | | | |
| 851773 | YOLANDA TORRES DE JESUS | ALTURAS DE RIO GRANDE | F237 CALLE 5 | | | RIO GRANDE | PR | 00745-3321 | |
| 769199 | YOLANDA TORRES DONES | Address on file | | | | | | | |
| 597065 | YOLANDA TORRES FIGUEROA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5842 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769200 | YOLANDA TORRES GARCIA | Address on file | | | | | | | |
| 597066 | YOLANDA TORRES GARCIA | Address on file | | | | | | | |
| 769201 | YOLANDA TORRES GARCIA | Address on file | | | | | | | |
| 597067 | YOLANDA TORRES GREEN | Address on file | | | | | | | |
| 597068 | YOLANDA TORRES MALDONADO | Address on file | | | | | | | |
| 597069 | YOLANDA TORRES MARTINEZ | Address on file | | | | | | | |
| 597070 | YOLANDA TORRES MELENDEZ | Address on file | | | | | | | |
| 769202 | YOLANDA TORRES ROQUE | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 597071 | YOLANDA TORRES ROQUE | Address on file | | | | | | | |
| 597072 | YOLANDA TORRES ROQUE | Address on file | | | | | | | |
| 597073 | YOLANDA TORRES Y LUCILA CARRASCO | Address on file | | | | | | | |
| 597074 | YOLANDA URRIBARRI FARIA | Address on file | | | | | | | |
| 769203 | YOLANDA V TOYOS OLASCOAGA | PO BOX 1933317 | | | | SAN JUAN | PR | 00919-3312 | |
| 769204 | YOLANDA VALENTIN | PARC SUSUA | 184 CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 768833 | YOLANDA VALENTIN ARROYO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 769205 | YOLANDA VALENTIN COLON | Address on file | | | | | | | |
| 597075 | YOLANDA VALENTIN FLORES | Address on file | | | | | | | |
| 597076 | YOLANDA VARELA ROSA | Address on file | | | | | | | |
| 769206 | YOLANDA VARGAS PEREZ | HC 3 BOX 12881 | | | | CAMUY | PR | 00627 | |
| 769207 | YOLANDA VARGAS RAMOS | HC 01 BOX 5505 | | | | RINCON | PR | 00677 | |
| 597077 | YOLANDA VAZQUEZ AQUINO | Address on file | | | | | | | |
| 597078 | YOLANDA VAZQUEZ BAEZ | Address on file | | | | | | | |
| 769208 | YOLANDA VAZQUEZ ORTIZ | PO BOX 442 | | | | ARROYO | PR | 00714 | |
| 597079 | YOLANDA VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 769209 | YOLANDA VAZQUEZ THIELES | PO BOX 6300 | | | | CAGUAS | PR | 00725 | |
| 769210 | YOLANDA VEGA LOPEZ | Address on file | | | | | | | |
| 769211 | YOLANDA VEGA PAGAN | PO BOX 143743 | | | | ARECIBO | PR | 00614 | |
| 769212 | YOLANDA VELASCO SARRAGA | P O BOX 1857 | | | | LARES | PR | 00669 | |
| 769213 | YOLANDA VELAZQUEZ CARRASQUILLO | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| 769214 | YOLANDA VELAZQUEZ VELEZ | P O BOX 9020025 | | | | SAN JUAN | PR | 00901-0025 | |
| 769215 | YOLANDA VELEZ CARABALLO | URB ROYAL PALM | IG2 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 597080 | YOLANDA VELEZ MONTILLA | Address on file | | | | | | | |
| 769216 | YOLANDA VELEZ RIVERA | PO BOX 6697 | | | | MAYAGUEZ | PR | 00681 | |
| 769217 | YOLANDA VELEZ TORRES | BDA VIETNAM | 8 CALLE X | | | GUAYNABO | PR | 00965 | |
| 597081 | YOLANDA VICENTE RODRIGUEZ | Address on file | | | | | | | |
| 769218 | YOLANDA VIERA MALDONADO | Address on file | | | | | | | |
| 769219 | YOLANDA VILCHES NORAT | Address on file | | | | | | | |
| 597082 | YOLANDA VILLAMIL DAVIS | Address on file | | | | | | | |
| 769220 | YOLANDA VILLANUEVA GONZALEZ | PO BOX 1689 | | | | AGUADILLA | PR | 00605 | |
| 597083 | YOLANDA W BATISTA APONTE | Address on file | | | | | | | |
| 597084 | YOLANDA Z VALENTIN NECO | Address on file | | | | | | | |
| 769221 | YOLANDA ZAYAS | OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911-1311 | |
| 597085 | YOLANDA ZAYAS RESTO | Address on file | | | | | | | |
| 597086 | YOLANDA ZAYAS REYES | Address on file | | | | | | | |
| 597087 | YOLANDA ZORRILLA BATISTA | Address on file | | | | | | | |
| 597088 | YOLANDITA GOMEZ CASTRO | Address on file | | | | | | | |
| 597089 | YOLANDITA GUZMAN SANCHEZ | Address on file | | | | | | | |
| 769222 | YOLANDITA LOPEZ MORALES | PO BOX 89 | | | | LA PLATA | PR | 00786 | |
| 597090 | YOLANDITA SANTIAGO ESCOBALES | Address on file | | | | | | | |
| 769223 | YOLEIDA RODRIGUEZ RIVERA | P O BOX 702 | | | | ADJUNTAS | PR | 00601 | |
| 597091 | YOLEINEE M LAZA LANDRON | Address on file | | | | | | | |
| 597092 | YOLENNA M MARRERO | Address on file | | | | | | | |
| 597093 | YOLENNY D OLMEDA MARRERO | Address on file | | | | | | | |
| 597094 | YOLENNY D OLMEDA MARRERO | Address on file | | | | | | | |
| 597095 | YOLETHY RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 597096 | YOLIAMA TORRES ZAYAS | Address on file | | | | | | | |
| 597097 | YOLIANA ALICE TORRES | Address on file | | | | | | | |
| 597098 | YOLIANA ALICEA TORRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597099 | YOLIANA CABRERA ORTIZ | Address on file | | | | | | | |
| 597100 | YOLIANA CABRERA ORTIZ | Address on file | | | | | | | |
| 597101 | YOLIANIGDA RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 597102 | YOLIANN VIDAL RIVERA | Address on file | | | | | | | |
| 597103 | Yolianna Ramos Rodriguez | Address on file | | | | | | | |
| 597104 | Yolianna Ramos Rodriguez | Address on file | | | | | | | |
| 597105 | YOLIBETH ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 597106 | YOLIMA SOTO GANGOTENA | Address on file | | | | | | | |
| 597107 | YOLIMAR ALICEA VAZQUEZ | Address on file | | | | | | | |
| 597108 | YOLIMAR COLON COLON | Address on file | | | | | | | |
| 597109 | YOLIMAR CUESTA RAMOS | Address on file | | | | | | | |
| 769225 | YOLIMAR FIGUEROA JIMENEZ | PO BOX 786 | | | | OROCOVIS | PR | 00720 | |
| 769225 | YOLIMAR GONZALEZ LUGO | CERRO MORALES BOX 42 | | | | BARCELONETA | PR | 00617 | |
| 597110 | YOLIMAR LIMARDO MEDINA | Address on file | | | | | | | |
| 597111 | YOLIMAR M. CORREA CANALES | Address on file | | | | | | | |
| 597112 | YOLIMAR MALDONADO RIVERA, YOLANDA RIVERA | Address on file | | | | | | | |
| 769226 | YOLIMAR MARTINEZ BERRIOS | P O BOX 28 | | | | BARRANQUITAS | PR | 00794 | |
| 597113 | YOLIMAR MORALES SANTIAGO | Address on file | | | | | | | |
| 597114 | YOLIMAR MUNUZ BURGOS | Address on file | | | | | | | |
| 597115 | YOLIMAR O BONES RIVERA | Address on file | | | | | | | |
| 597116 | YOLIMAR OGENDO A/C ALEXANDER OGENDO CRUZ | Address on file | | | | | | | |
| 597117 | YOLIMAR ROMAN COLLAZO | Address on file | | | | | | | |
| 597118 | YOLIMAR S MORALES COTTO | Address on file | | | | | | | |
| 597119 | YOLIMAR VEGA MONTESINO | Address on file | | | | | | | |
| 769227 | YOLINELL GARCIA GARCIA | URB BAYAMON GARDENS | Y 25 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 597120 | YOLINES COSME TRINIDAD | Address on file | | | | | | | |
| 597121 | YOLIRIS CRUZ RIVERA | Address on file | | | | | | | |
| 597122 | YOLISA VILLAFANE ROJAS | Address on file | | | | | | | |
| 769228 | YOLISSETTE COSME HERNANDEZ | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 | |
| 597123 | YOLIVETTE CABIYA MONTESINO | Address on file | | | | | | | |
| 769229 | YOLIVETTE ROMERO RODRIGUEZ | P O BOX 494 | | | | PATILLAS | PR | 00723 | |
| 597124 | YOLIVETTE TORRES RIVERA | Address on file | | | | | | | |
| 769230 | YOLMARA PACHECO RAMOS | URB LAS MONJITAS | 147 CALLE FATIMA | | | PONCE | PR | 00731 | |
| 597125 | YOLY INDUSTRIAL SUPPLIES INC | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 | |
| 597126 | YOLY INDUSTRIAL SUPPLY | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 | |
| 597127 | YOLY INDUSTRIAL SUPPLY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 831728 | Yoly Industrial Supply Inc. | P.O. Box 8668 | | | | Caguas | PR | 00726 | |
| 597129 | YOLY INSTRIAL SUPPLY INC. | P.O. BOX 8668, | | | | CAGUAS | PR | 00726 | |
| 597130 | YOLY L MALPICA CRESPO | Address on file | | | | | | | |
| 769231 | YOLY RODRIGUEZ | Address on file | | | | | | | |
| 769232 | YOLYCEL MONGE MATOS | BO MECLIANIA ALTA | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 769233 | YOLYMAR CRUZ TORRES | BOX 363 | | | | SABANA SECA | PR | 00952 | |
| 769234 | YOLYMAR LUGO RIVERA | PO BOX 1195 | | | | ADJUNTAS | PR | 00601 | |
| 597131 | YOLYMAR OYOLA GUZMAN | Address on file | | | | | | | |
| 597132 | YOLYMAR RIOS PEREZ | Address on file | | | | | | | |
| 597133 | YOLYREN MURIEL FIGUEROA | Address on file | | | | | | | |
| 597134 | YOLYS M RODRIGUEZ ROLON | Address on file | | | | | | | |
| 597135 | YOMAILIS MATEO NEGRON | Address on file | | | | | | | |
| 769235 | YOMAIRA ACEVEDO MORALES | P O BOX 7000 | SUITE 213 | | | AGUADA | PR | 00602 | |
| 597136 | YOMAIRA AULET SANTA | Address on file | | | | | | | |
| 597137 | YOMAIRA BATISTA SAEZ | Address on file | | | | | | | |
| 597138 | YOMAIRA CUEBAS VALLEJO | Address on file | | | | | | | |
| 597139 | YOMAIRA GARCIA VILLANUEVA | Address on file | | | | | | | |
| 597140 | YOMAIRA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 769236 | YOMAIRA GONZALEZ PEREZ | COMUNIDAD LOS PINOS | 958 CALLE RECREO | | | ISABELA | PR | 00662 | |
| 597141 | YOMAIRA GONZALEZ SANCHEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5844 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597142 | YOMAIRA JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 597143 | YOMAIRA LOPEZ AVILES | Address on file | | | | | | | |
| 597144 | YOMAIRA MARIE ACOSTA VALENTIN | Address on file | | | | | | | |
| 851774 | YOMAIRA MATIAS SOTO | PO BOX 1414 | | | | UTUADO | PR | 00641-1414 | |
| 597145 | YOMAIRA MONTALVO PLAZA | Address on file | | | | | | | |
| 597146 | YOMAIRA PEREZ LORENZO | Address on file | | | | | | | |
| 597147 | YOMAIRA PEREZ SIERRA | Address on file | | | | | | | |
| 597148 | YOMAIRA QUINONES CARABALLO | Address on file | | | | | | | |
| 769237 | YOMAIRA ROLDAN DIAZ | URB JOSE DELGADO | H 17 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 597149 | YOMAIRA TORRES | Address on file | | | | | | | |
| 597150 | YOMAIRA V APONTE LOPEZ | Address on file | | | | | | | |
| 597151 | YOMAIRA VAZQUEZ ORLANDO | Address on file | | | | | | | |
| 769238 | YOMAIRIS ROSADO PEREZ | PO BOX 552 | | | | NARANJITO | PR | 00719 | |
| 851775 | YOMALIA QUIÑONES ACEVEDO | 12 CALLE LUGARDO | | | | ARECIBO | PR | 00612-3518 | |
| 597152 | YOMALIES DE JESUS VICENTE | Address on file | | | | | | | |
| 597153 | YOMALIS ACEVEDO VELEZ | Address on file | | | | | | | |
| 597154 | YOMAR A DE LA PAZ | Address on file | | | | | | | |
| 597155 | YOMAR CARRILLO HUMANO | Address on file | | | | | | | |
| 597156 | YOMAR CRUZ CORALES | Address on file | | | | | | | |
| 597157 | YOMAR D SANTOS NEGRON | Address on file | | | | | | | |
| 597158 | YOMAR E ZAYAS RENTAS | Address on file | | | | | | | |
| 597159 | YOMAR IVAN NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 597160 | YOMAR J RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 597161 | YOMAR ORTIZ NIEVES | Address on file | | | | | | | |
| 597162 | YOMAR QUINONES MUSIGRAC | Address on file | | | | | | | |
| 597163 | YOMAR R FIGUEROA AGUAYO | Address on file | | | | | | | |
| 597164 | YOMAR RAMOS GONZALEZ | Address on file | | | | | | | |
| 597165 | YOMAR VILLALOBOS MOLINA | Address on file | | | | | | | |
| 597166 | YOMARA ARROYO SANTIAGO | Address on file | | | | | | | |
| 769239 | YOMARA CANDELARIO MELENDEZ | Address on file | | | | | | | |
| 597167 | YOMARA CARDONA VELAZQUEZ | Address on file | | | | | | | |
| 597168 | YOMARA CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 597169 | YOMARA CRUZ TORRES | Address on file | | | | | | | |
| 597170 | YOMARA DE JESUS BONILLA | Address on file | | | | | | | |
| 769240 | YOMARA MARTINEZ RIVERA | VILLA BORINQUEN CAPARRA HEIGHTS | 406 CALLE DARIEN | | | RIO PIEDRAS | PR | 00926 | |
| 597171 | YOMARA MATIAS GONZALEZ | Address on file | | | | | | | |
| 769241 | YOMARA RIVERA AYALA | VILLAS DEL PARQUE | 17 A | | | SAN JUAN | PR | 00909 | |
| 597172 | YOMARA RUIZ LOPEZ | Address on file | | | | | | | |
| 597173 | YOMARA TORRES PAGAN | Address on file | | | | | | | |
| 597174 | YOMARA TORRES TORRES | Address on file | | | | | | | |
| 597175 | YOMARA VARGAS RIVERA | Address on file | | | | | | | |
| 597176 | YOMARALEE N GARCIA ORTIZ | Address on file | | | | | | | |
| 597177 | YOMARALIZ RAMIREZ DIAZ | Address on file | | | | | | | |
| 769242 | YOMARALYS MOLINA GONZALEZ | BO NONES SECT EL PALMAR | | | | NARANJITO | PR | 00719 | |
| 597178 | YOMARI APONTE RAMOS | Address on file | | | | | | | |
| 769243 | YOMARI CASILLAS DIAZ | BUZON 29 BDA HERNANDEZ | | | | RIO PIEDRAS | PR | 00924 | |
| 769244 | YOMARI ESTRADA SANTOS | JARD DE BORINQUEN | Y 15 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 597179 | YOMARI MARRERO / GUSTAVO DEL VALLE | Address on file | | | | | | | |
| 769245 | YOMARI PEREZ CRUZ | Address on file | | | | | | | |
| 597180 | YOMARI RAMOS TORRES | Address on file | | | | | | | |
| 769246 | YOMARI RIVERA PANELL | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 | |
| 597181 | YOMARI RIVERA SUSANO | Address on file | | | | | | | |
| 597182 | YOMARI RUIZ RIVERA | Address on file | | | | | | | |
| 597183 | YOMARIE CALDERON GONZALEZ | Address on file | | | | | | | |
| 597184 | YOMARIE CARDONA COSME | Address on file | | | | | | | |
| 597185 | YOMARIE FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 769247 | YOMARIE GARCIA | COND PORTALES DE SAN PATRICIO | J 15 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769248 | YOMARIE IRIZARRY DELGADO | URB JARDINES DE ARECIBO | H13 CALLE H | | | ARECIBO | PR | 00612 | |
| 769249 | YOMARIE MELENDEZ GUIVAS | JARD DE CAPARRA | E 23 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 769250 | YOMARIE MONET CARRILLO | PO BOX 653 | | | | CULEBRA | PR | 00775 | |
| 769251 | YOMARIE PEREZ MOLINA | URB PUNTO ORO | 4415 CALLE ANGEL | | | PONCE | PR | 00728 | |
| 769252 | YOMARIE R MATIAS FERNANDINI | BOX 2636 JUNCAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 851776 | YOMARIE SOTO DONATO | MANS DEL CARIBE | 26 CALLE OPALO | | | HUMACAO | PR | 00791-5200 | |
| 597186 | YOMARIE TIRADO GONZALEZ | Address on file | | | | | | | |
| 597187 | YOMARIS D MONTALVO SIERRA | Address on file | | | | | | | |
| 851777 | YOMARIS FAJARDO TORRES | COND. PORTALES DE SAN JUAN APT J174 | | | | SAN JUAN | PR | 00924 | |
| 597188 | YOMARIS FEBRES RODRIGUEZ | Address on file | | | | | | | |
| 769254 | YOMARIS GONZALEZ TIRADO | Address on file | | | | | | | |
| 597189 | YOMARIS GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 597190 | YOMARIS MATOS TORRES | Address on file | | | | | | | |
| 597191 | YOMARIS MONTANEZ RIOS | Address on file | | | | | | | |
| 597192 | YOMARIS RAMOS RIVERA | Address on file | | | | | | | |
| 597193 | YOMARIS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 851778 | YOMARIS SENQUIZ CRUZ | RAFAEL BERMUDEZ | CALLE 12 I-18 | | | FAJARDO | PR | 00738 | |
| 597194 | YOMARIS STELLA VELAZQUEZ | Address on file | | | | | | | |
| 597195 | YOMARLYN PENA ALVAREZ | Address on file | | | | | | | |
| 597196 | YOMARY ALVARADO RIVERA | Address on file | | | | | | | |
| 597197 | YOMARY IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 769255 | YOMARY JUSINO RODRIGUEZ | Address on file | | | | | | | |
| 769256 | YOMARY MORALES MALDONADO | Address on file | | | | | | | |
| 597198 | YOMARY PEREZ CRUZ | Address on file | | | | | | | |
| 597200 | YOMARY REYES DIAZ | Address on file | | | | | | | |
| 597199 | YOMARY REYES DIAZ | Address on file | | | | | | | |
| 597201 | YOMARY RIVERA ERAZO | Address on file | | | | | | | |
| 769257 | YOMARY RIVERA GARCIA | URB DORADO DEL MAR | M8 CALLE ESTRELLA DE MAR | | | DORADO | PR | 00646 | |
| 769258 | YOMARYS CONSTATINO DOMINGUEZ | EXTENSION LAS MANAS | H 38 | | | JUANA DIAZ | PR | 00795 | |
| 597202 | YOMARYS RESTO RODRIGUEZ | Address on file | | | | | | | |
| 769259 | YOMARYS RIVERA LUGO | Address on file | | | | | | | |
| 769260 | YOMARYS RIVERA LUGO | Address on file | | | | | | | |
| 597203 | YOMAURA G DOMING MONGROIG | Address on file | | | | | | | |
| 597204 | YOMAYRA BERRIOS LOPEZ | Address on file | | | | | | | |
| 597205 | YOMAYRA BERRIOS LOPEZ | Address on file | | | | | | | |
| 769261 | YOMAYRA CARTAGENA FIGUEROA | P O BOX 230 | | | | OROCOVIS | PR | 00720 | |
| 597206 | YOMAYRA CONCEPCION OLMO | Address on file | | | | | | | |
| 597207 | YOMAYRA CONCEPCION OLMO | Address on file | | | | | | | |
| 769262 | YOMAYRA CRUZ DIAZ | GREEN HILLS | E 1 CALLE TRINITARIA | | | GUAYAMA | PR | 00784 | |
| 597208 | YOMAYRA GARCIA PAGAN | Address on file | | | | | | | |
| 597209 | YOMAYRA MARCANO DAVILA | Address on file | | | | | | | |
| 769263 | YOMAYRA ORTIZ MALDONADO | RR BZN 3085 | | | | CIDRA | PR | 00739 | |
| 597210 | YOMAYRA OTERO DOMINGUEZ | Address on file | | | | | | | |
| 597211 | YOMAYRA OTERO DOMINGUEZ | Address on file | | | | | | | |
| 769264 | YOMBERTO TORRES CASIANO | HC 5817 PARCELAS LA TEA | | | | SAN GERMAN | PR | 00683 | |
| 769265 | YOMBERTO TORRES CASIANO | HC01 5816 | | | | SAN GERMAN | PR | 00683 | |
| 597212 | YOMEIRY DE JESUS PERALTA | Address on file | | | | | | | |
| 597213 | YOMEISKA RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 597214 | YOMISHEIKA MORALES RIVERA | Address on file | | | | | | | |
| 769266 | YOMY HERNANDEZ RODRIGUEZ | SECTOR TRABAL | HC 03 BOX 57108 | | | LAS MARIAS | PR | 00670 | |
| 597215 | YON CRUZ, RUTH N | Address on file | | | | | | | |
| 597216 | YONAIDY RIVERA CABAN | Address on file | | | | | | | |
| 597217 | YONAIRA BOU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 769267 | YONAIRA HERNANDEZ TORRES | JARDINES CONDADO MODERNO | APT C 35 A | | | CAGUAS | PR | 00725-3261 | |
| 769268 | YONAIRA PLAZA LEBRON | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 769269 | YONAS ENRIQUE VELAZQUEZ MORALES | BO CAMPANILLAS | 284 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 597218 | YONATHAN GUERRERO SORIANO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769270 | YONATTAN ACEVEDO LOPEZ | ALTURAS INTERAMERICANA | W3 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 597219 | YONELLIE ROMAN VAZQUEZ | Address on file | | | | | | | |
| 597220 | YONI RAMOS FIGUEROA | Address on file | | | | | | | |
| 769271 | YONI RESTAURANT | P O BOX 352 | | | | AGUAS BUENAS | PR | 00703 | |
| 597221 | YONIXIA HERNANDEZ SANABRIA | Address on file | | | | | | | |
| 597222 | YONNEY DOMINGUEZ FUNDORA | Address on file | | | | | | | |
| 597223 | YONNEY DOMINGUEZ FUNDORA | Address on file | | | | | | | |
| 597224 | YONPY DELIVERY SERVICES, INC | PO BOX 6789 | | | | SAN JUAN | PR | 00914-6789 | |
| 769272 | YONY CATERING | 7 CALLE RAFAEL LOSA | | | | AGUA BUENAS | PR | 00703 | |
| 597225 | YOOS AGUILU, AIDA | Address on file | | | | | | | |
| 769273 | YOP EDUCATIONAL CORP | 409 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 769274 | YORAIDA VILLALOBOS FIGUEROA | PO BOX 796 | | | | CIALES | PR | 00638 | |
| 769275 | YORANIMO TORRES PILLOT | URB MARIANI | 1357 CALLE BALDORIOTY | | | PONCE | PR | 00731 | |
| 769276 | YORAVI INVESTMENT | GUARIONEX ST. 7 | | | | HATO REY | PR | 00918 | |
| 597226 | YORBELL SORIS | Address on file | | | | | | | |
| 597227 | YORDAN ALTRECHE, KARLA | Address on file | | | | | | | |
| 597228 | YORDAN BERRIOS, MARTA | Address on file | | | | | | | |
| 597229 | YORDAN BERRIOS, MARTA M | Address on file | | | | | | | |
| 1835613 | Yordan Centeno , Nelly | Address on file | | | | | | | |
| 597230 | YORDAN CENTENO, MADELYN | Address on file | | | | | | | |
| 597231 | YORDAN CINTRON, GUSTAVO | Address on file | | | | | | | |
| 597232 | YORDAN COLON, ETIENEE | Address on file | | | | | | | |
| 597233 | YORDAN FRAU, JAIME | Address on file | | | | | | | |
| 597234 | YORDAN FRAU, LUIS | Address on file | | | | | | | |
| 597235 | YORDAN GOMEZ, JAIME | Address on file | | | | | | | |
| 597236 | YORDAN GONZALEZ, NICOLE M | Address on file | | | | | | | |
| 597237 | YORDAN JOVET, JOSE L. | Address on file | | | | | | | |
| 597238 | YORDAN JOVET, LUIS | Address on file | | | | | | | |
| 597239 | YORDAN LOPEZ, FERNANDO | Address on file | | | | | | | |
| 597240 | YORDAN MARTINEZ, MICHELLE | Address on file | | | | | | | |
| 2180372 | Yordan Molini, Jaime | Valeriana St., T-11 | Jardines Fagot | | | Ponce | PR | 00716 | |
| 597241 | YORDAN MOLINI, JORGE LUIS | Address on file | | | | | | | |
| 597242 | YORDAN OLMEDA, MICHAEL | Address on file | | | | | | | |
| 597243 | YORDAN PADRO, LISSETTE M. | Address on file | | | | | | | |
| 597244 | YORDAN RAMIREZ, CYNTHIA | Address on file | | | | | | | |
| 597245 | YORDAN RAMIREZ, LYDIA | Address on file | | | | | | | |
| 597246 | YORDAN RAMIREZ, LYDIA G | Address on file | | | | | | | |
| 830195 | YORDAN RIVERA, DORIS Y | Address on file | | | | | | | |
| 597247 | YORDAN RIVERA, DORIS Y. | Address on file | | | | | | | |
| 597248 | YORDAN RODRIGUEZ, CARMEN R | Address on file | | | | | | | |
| 597249 | YORDAN RODRIGUEZ, IRENIA M | Address on file | | | | | | | |
| 1969750 | Yordan, Lydia G. | Address on file | | | | | | | |
| 769277 | YORDANIA I OTERO RIOS | PO BOX 503 | | | | TOA BAJA | PR | 00952 | |
| 597250 | YORDANY SALVA RIVERA/ CARMEN J RIVERA | Address on file | | | | | | | |
| 769278 | YORDIANA ROMAN RIVERA | PARC SAN ANTONIO | 81 B CALLE 1 | | | DORADO | PR | 00646 | |
| 597251 | YORDIANA ROMAN RIVERA | Address on file | | | | | | | |
| 597252 | YORDIN CARBONELL ALVAREZ | Address on file | | | | | | | |
| 769279 | YORELI RODRIGUEZ MALDONADO | PO BOX 1716 | | | | LUQUILLO | PR | 00773 | |
| 597253 | YORELIE BENABE DIAZ | Address on file | | | | | | | |
| 769280 | YORELIS CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 597254 | YORELIS HERNANDEZ | Address on file | | | | | | | |
| 597255 | YORELYS NOGUERAS RODRIGUEZ | Address on file | | | | | | | |
| 597256 | YORIEL QUILES REYES | Address on file | | | | | | | |
| 597257 | YORIEL QUILES REYES | Address on file | | | | | | | |
| 597258 | YORIEL VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 769281 | YORK AIR CNDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 597259 | YORK AIR CONDITIONING | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5847 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151442 | YORK CREDIT OPPORTUNITIES FUND LP | 767 FIFTH AVE, 17TH FL | | | | NEW YORK | NY | 10153 | |
| 2151443 | YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, L.P | 767 FIFTH AVE, 17TH FL | | | | NEW YORK | NY | 10153 | |
| 597260 | YORK HOSPITAL | MEDICAL RECORDS DEPT | 15 HOSPITAL DRIVE | | | YORK | ME | 03909 | |
| 597261 | YORK HOSPITAL ENT CLINIC ST GEORGE AND COMPANY INC | 1101 S EDGAR ST | SUITE D | | | YORK | PA | 17403 | |
| 769282 | YORK INTERNATIONAL CORP | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 769283 | YORK TELECOM CORPORATION | 1 INDUSTRIAL WAY W BLDG E | | | | EATONTOWN | NJ | 07724 | |
| 1449007 | York, Leon C. and Lisa R. | Address on file | | | | | | | |
| 1531633 | YORK, ROBERT A | Address on file | | | | | | | |
| 597263 | YORLENIS HEVIA JIMENEZ | Address on file | | | | | | | |
| 597264 | YORLENIS HEVIA JIMENEZ | Address on file | | | | | | | |
| 1694710 | Yoro, Milagros Vega | Address on file | | | | | | | |
| 597265 | YORRO RIVERA, MILDRED | Address on file | | | | | | | |
| 597266 | YORRO TORRES, JACQUELINE | Address on file | | | | | | | |
| 597267 | YORSALIZ ENCARNACION | Address on file | | | | | | | |
| 769284 | YORVIDIA ORTIZ ALVELO | RES LAS MARGARITA | EDIF 111 APT 476 | | | SAN JUAN | PR | 00915 | |
| 769285 | YOSAIRA RIVERA SANTANA | HC 5 BOX 52895 | | | | CAGUAS | PR | 00725 | |
| 769286 | YOSANALIS TORRES HERNANDEZ | 14202 PORTICOS DE GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| 769287 | YOSANIA RESTO RODRIGUEZ | PO BOX 819 | | | | COMERIO | PR | 00782 | |
| 769288 | YOSANIL DE JESUS | Address on file | | | | | | | |
| 769289 | YOSAYKA ESMET TORRES LOPEZ | HC 1 BOX 3783 | | | | VILLALBA | PR | 00766 | |
| 597268 | YOSBAN VELEZ TORRES | Address on file | | | | | | | |
| 769290 | YOSBANY R AUGUSTU MARTINEZ | URB LOS DOMINICOS | E 132D CALLE RAFAEL | | | BAYAMON | PR | 00957 | |
| 597269 | YOSEAN R A ESCOBALES RAMOS | Address on file | | | | | | | |
| 769291 | YOSEF Y CORDERO LEBRON | PMB 326 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 597270 | YOSEF Y CORDERO LEBRON | Address on file | | | | | | | |
| 597271 | YOSELIMARY CANALES PEREZ | Address on file | | | | | | | |
| 597272 | YOSELIN FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 597273 | YOSELIN LEON GARCIA | Address on file | | | | | | | |
| 597274 | YOSELINA QUINONES PACHECO | Address on file | | | | | | | |
| 597275 | YOSELINA RICAURTE | Address on file | | | | | | | |
| 769292 | YOSELINE MERCADO SANTIAGO | QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| 769293 | YOSELYN SANTIAGO MARRERO | HC 33 BOX 6202 | | | | DORADO | PR | 00646 | |
| 597276 | YOSEMITE OSSORIO PAGAN | Address on file | | | | | | | |
| 597277 | YOSEPH M. VILLAFANE RIVERA | Address on file | | | | | | | |
| 769294 | YOSEPH MACHINI NURELIAN | 101 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 597278 | YOSEPH PAGAN DE JESUS | Address on file | | | | | | | |
| 769295 | YOSHIAKI KASAHARA | CALLE SEIBO 100 VILLA JUANA | | | | SANTO DOMINGO | | | |
| 597279 | YOSHUA K QUINONES ECHEVARRIA | Address on file | | | | | | | |
| 597280 | YOSHUA ROJAS RODRIGUEZ | Address on file | | | | | | | |
| 597281 | YOSHUA ROJAS RODRIGUEZ | Address on file | | | | | | | |
| 597282 | YOSHUABEL LAMBOY MORALES | Address on file | | | | | | | |
| 597283 | YOSHUAN FELICIANO KUYLAN | Address on file | | | | | | | |
| 769296 | YOSHUI GOMEZ BUENO | URB COUNTRY CLUB | HV 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 597284 | YOSIEL MARRERO OCASIO | Address on file | | | | | | | |
| 769297 | YOSSELYNE SANCHEZ CRESPO | Address on file | | | | | | | |
| 597285 | YOSSIAN O ESPADA ORTIZ | Address on file | | | | | | | |
| 769298 | YOSTALI G GOMEZ MOJICA DBA GOMEZ SOUND | 1515 CALLE NUEVA APT 107 | | | | SAN JUAN | PR | 00909 | |
| 769299 | YOSUE RODRIGUEZ MARTINEZ | 1806 A JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 597286 | YOSUE ROSADO RIVERA | Address on file | | | | | | | |
| 769300 | YOSUEL E. GUADALUPE COLON | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 597287 | YOSUET EDGARDO CORDERO MENDEZ | Address on file | | | | | | | |
| 851780 | YOSVANI ALVAREZ SANTIESTEBAN | PMB 1331 | HC 4 BOX 44374 | | | CAGUAS | PR | 00727-9691 | |
| 597288 | YOU CAN DO IT INC | PO BOX 2005 | | | | CAROLINA | PR | 00984 | |
| 851781 | YOU DESERVE GOURMET | PO BOX 37 | VALLE ESCONDIDO | | | GUAYNABO | PR | 00971 | |
| 597289 | YOUNG & RUBICAM OF PR INC | BOX 366288 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5848 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769301 | YOUNG & RUBICAM P.R. INC. | PO BOX 366288 | | | | SAN JUAN | PR | 00936 | |
| 597290 | YOUNG ALERS, INGRID | Address on file | | | | | | | |
| 597291 | YOUNG ALERS, KENNETH | Address on file | | | | | | | |
| 769302 | YOUNG AMERICAN BOWLIN ALLICANCE | P O BOX 366269 | | | | SAN JUAN | PR | 00936 | |
| 597292 | YOUNG ENTREPENEURS HOTELIERS CORP | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 597293 | YOUNG ENTREPERIEURS & HOTELIERS COPR | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 597294 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | EDIFICIO FAST LANE | | | GUAYNABO | PR | 00969 | |
| 597295 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | | | | GUAYNABO | PR | 00969 | |
| 597296 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | CARR #177 #2501 | | | | GUAYNABO | PR | 00969 | |
| 597297 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 597298 | YOUNG FIGARELLI, DAVID | Address on file | | | | | | | |
| 597299 | YOUNG FIGARELLI, ROSE | Address on file | | | | | | | |
| 597300 | YOUNG HERNANDEZ, ROLANDO | Address on file | | | | | | | |
| 597301 | YOUNG IRIZARRY, VERETTA | Address on file | | | | | | | |
| 597302 | YOUNG MENS CHRISTIAN ASSOCIATION | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |
| 769303 | YOUNG PEOPLE HAIR / ANGEL L TORRES PEREZ | 111 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 597303 | YOUNG PRESIDENTS ORGANIZATION INC | PMB 187 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 769304 | YOUNG Q HE | RIO GRANDE HILLS | 15 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 597304 | YOUNG RODRIGUEZ, GEORGE | Address on file | | | | | | | |
| 597305 | YOUNG RODRIGUEZ, LEONARD | Address on file | | | | | | | |
| 597306 | YOUNG VEGA, ELISHA | Address on file | | | | | | | |
| 597307 | YOUNG WOMENS CHRISTIAN ASSOCIATION | PO BOX 10111 | | | | SAN JUAN | PR | 00908 | |
| 597308 | YOUNG, CHRISTOPHER | Address on file | | | | | | | |
| 1486596 | Young, Dennis | Address on file | | | | | | | |
| 597309 | YOUNGBLOOD, WILLIAM | Address on file | | | | | | | |
| 597310 | YOUNGER MEDINA, MARIA DEL C | Address on file | | | | | | | |
| 851782 | YOUNGS | P O BOX 1 | ROUTE 309 | | | LINE LEXINGT. | PA | 18932 | |
| 597311 | YOUNG'S MEN'S CHRISTIAN ASSOCIATION | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |
| 597312 | YOUNIS SAMARA, NOOR | Address on file | | | | | | | |
| 597313 | YOUR GOOD NEIGHBOR SERVICES, INC | URB LAS PALMAS CERRO GORDO | 12 AVE LAS PALMAS | | | VEGA ALTA | PR | 00692-9629 | |
| 769305 | YOUR IMAGE CORP | PO BOX 191856 | | | | SAN JUAN | PR | 00919 | |
| 597314 | YOUR LIFE AMBULANCE CORP | ALT RIO GRANDE | B89 CALLE 2 | | | RIO GRANDE | PR | 00745-3303 | |
| 597315 | YOUR LIFE AMBULANCE, CORP. | P.O.BOX 1213 | | | | RIO GRANDE | PR | 00745-0000 | |
| 597316 | YOUR NEXT HIGH SOLUTIONS CSP | PO BOX 506 | | | | BARRANQUITAS | PR | 00794 | |
| 769306 | YOUR SECURITY GUARD | PO BOX 6118 | | | | PONCE | PR | 00933-6118 | |
| 769307 | YOUR SING SUPPLY | P O BOX 186 | | | | ARECIBO | PR | 00613 | |
| 830197 | YOURNET CORTES, LISAIDA | Address on file | | | | | | | |
| 830198 | YOURNET CORTES, LISAIDA | Address on file | | | | | | | |
| 597317 | YOURNET CORTES, LUIS | Address on file | | | | | | | |
| 597318 | YOURNET CRESPO, JAVIER | Address on file | | | | | | | |
| 830199 | YOURNET PIZZINI, YOULIANA B | Address on file | | | | | | | |
| 597320 | YOURNET SANTIAGO, GILBERT | Address on file | | | | | | | |
| 597321 | YOUSEF MUSA, AHMMAD | Address on file | | | | | | | |
| 769308 | YOUSSEF AHMAD PEREIRA | Address on file | | | | | | | |
| 597322 | YOUSSEF I AHMAIAD FARAH | Address on file | | | | | | | |
| 597323 | YOUTH AND FAMI CENT SERV OF FLORIDA INC | TAMPA BAY ACADEMY | 12012 BOYETTE ROAD | | | RIVERVIEW | FL | 33569 | |
| 769309 | YOUTH AND FAMILY CONSULTING OF AMES | 2230 IRONWOOD CT | | | | AMES | IA | 50014 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5849 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597324 | YOUTH AND FAMILY CONSUTING OF AMES | 2230 IRONWOOD COURT | | | | AMES | IA | 50014-0000 | |
| 597325 | YOUTH INNOVATIVE SOLUTIONS,INC. | 818 PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 597326 | YOUTH INNOVATIVE SOLUTIONS,INC. | PO BOX 270005 | | | | SAN JUAN | PR | 00928-0005 | |
| 769310 | YOUTH TODAY | 80 SOUTH EARLY STREET | | | | ALEXANDRA | VA | 22304-9717 | |
| 769311 | YOUTHTRACK INC. | 10184 W BELLEVIEW AVE STE 300 | | | | LITTLETON | CO | 80127 | |
| 769312 | YOVANI BAEZ MIESES | Address on file | | | | | | | |
| 597327 | YOVANNIE FELIX CORDERO | Address on file | | | | | | | |
| 597328 | YOVET D CAMACHO GARCIA | Address on file | | | | | | | |
| 769313 | YOVI CONSTRUCTION INC | P O BOX 192084 | | | | SAN JUAN | PR | 00919 | |
| 597329 | YOVIAN FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 597330 | YOYS KENNY TORRES OLIVO | Address on file | | | | | | | |
| 769314 | YOYZKA Z DOMENECH ORTIZ | Address on file | | | | | | | |
| 597332 | YOZUALLY ORTIZ / VICTOR LABOY | Address on file | | | | | | | |
| 597333 | YPO WPO INTERNATIONAL CHAPTER | PMB 187 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 597334 | YRADY RODRIGUEZ, OTTO | Address on file | | | | | | | |
| 597335 | YRAMIS MASSINI RIVERA | Address on file | | | | | | | |
| 597336 | YRAMIS MASSINI RIVERA | Address on file | | | | | | | |
| 597337 | YRD SPECIAL VANS INC. | URB ESTACIAS DEL MAYORAL | 12033 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 769315 | YRIA SANTOS TORRES | 161 CALLE PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| 597338 | YRIANNE ROSADO DIAZ | Address on file | | | | | | | |
| 597339 | YRIMIA GIL, LYDIA M | Address on file | | | | | | | |
| 597340 | YRIMIA HERRERA, ANTHONY | Address on file | | | | | | | |
| 597341 | YRIMIA HERRERA, ANTHONY | Address on file | | | | | | | |
| 769316 | YRINA ALBELO RIVAS | URB SAN JOSE | 453 CALLE COZUMEL | | | RIO PIEDRAS | PR | 00923 | |
| 1533293 | YRN represented por Lizbeth Negron Toro y Ricardo Ramos | Address on file | | | | | | | |
| 769317 | YRVIN O BODDEN FONTANA | JARDINES DE COUNTRY CLUB | G 8 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 597342 | YSAAC ROSARIO, EMILY R | Address on file | | | | | | | |
| 597343 | YSABEL C QUIJANO VIERA | Address on file | | | | | | | |
| 597344 | YSABEL C. QUIJANO VIERA | Address on file | | | | | | | |
| 597345 | YSABEL CUELLO MATOS | Address on file | | | | | | | |
| 769318 | YSABEL PEMBERTON GUMBS | BARRIADA LAS MONJAS | 66 PRUDENCIO MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 597346 | YSABEL, HENRY | Address on file | | | | | | | |
| 597347 | YSALGUEZ PEREZ, WANDA | Address on file | | | | | | | |
| 769319 | YSAMAR VALENTIN VEVE | ESCORIAL 408 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| 769320 | YSANNETTE MARTELL NAVARRO | SANTA JUANITA | X 34 CALLE GIOCONDA | | | BAYAMON | PR | 00956 | |
| 597348 | YSERN BORRAS MD, FERNANDO J | Address on file | | | | | | | |
| 597349 | YSERN BORRAS, FERNANDO | Address on file | | | | | | | |
| 769321 | YSHA M DE LA CRUZ SANTIAGO | URB BORIQUEN GARDENS | 1943 CALLE MANUEL SAMAREGO | | | SAN JUAN | PR | 00926 | |
| 597350 | YSI INCORPORATED | PO BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 2057279 | Ysland Eusebio, Luisa | Address on file | | | | | | | |
| 597351 | YSRAEL MOTA CEBALLOS | Address on file | | | | | | | |
| 769322 | YSUANNETTE SANTIAGO MONTES | URB COUNTRY CLUB | 973 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 597352 | YTHIER GARCIA, MANUEL A | Address on file | | | | | | | |
| 597353 | YTHIER WILSON, HECTOR | Address on file | | | | | | | |
| 597354 | YTZAMAR NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 597355 | YU CHEN CHEN | Address on file | | | | | | | |
| 597356 | YU HUA INC | PO BOX 16473 | | | | SAN JUAN | PR | 00908 | |
| 597357 | YU LIAN WANG | Address on file | | | | | | | |
| 597358 | YU MACHUCA, CHARLENE | Address on file | | | | | | | |
| 597359 | YU PING ZHEN Y BING XIANG MO | Address on file | | | | | | | |
| 597360 | YU XIN KONG | Address on file | | | | | | | |
| 597361 | YUAN J MORALES REYES | Address on file | | | | | | | |
| 597362 | YUAN RESTAURANT | ROYAL BANK | 255 AVE PONCE DE LEON | | | HATO REY | PR | 00919 | |
| 597363 | YUANNIE ARROYO CASILLAS | Address on file | | | | | | | |
| 851783 | YUANY E FERNANDEZ JIMENEZ | URB REXVILLE | AR25 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 597364 | YUBERKA CUEVAS GOMEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597365 | YUBETSY RIVERA ROCHE | Address on file | | | | | | | |
| 769323 | YUCA LINDA ISABELA INC | AVE AGUSTIN RAMOS CALERO | CARR 112 KM 2 4 | | | ISABELA | PR | 00662 | |
| 769324 | YUCHUAN GONG | BELLOWS LANE | 6540 ROOM 1005 C | | | HOUSTON | TX | 77030 | |
| 597366 | YUDEIKA ROSA MONSANTO | Address on file | | | | | | | |
| 597367 | YUDEL D VICENTE | Address on file | | | | | | | |
| 597368 | YUDELCA CARRASQUILLO NIEVES | Address on file | | | | | | | |
| 597369 | YUDELKA DIAZ ESTRELLA | Address on file | | | | | | | |
| 597370 | YUDELKA M GOMEZ | Address on file | | | | | | | |
| 769325 | YUDELKA M ROSA MONSANTO | URB VALENCIA | 356 CALLE JEAN | | | RIO PIEDRAS | PR | 00923 | |
| 597371 | YUDELKA MEJIA | Address on file | | | | | | | |
| 597372 | YUDELKA YSABEL SANTOS | Address on file | | | | | | | |
| 597373 | YUDERKA ZORILLA RAMIREZ | Address on file | | | | | | | |
| 769326 | YUDERQUI J CHECO | 1659 JOSE H CORA | | | | SAN JUAN | PR | 00909 | |
| 597374 | YUDEX A JONES DIAZ | Address on file | | | | | | | |
| 597375 | YUDI GUZMAN SUAREZ | Address on file | | | | | | | |
| 597376 | YUDIT ROSA VILORIA | Address on file | | | | | | | |
| 597377 | YUDITH Z BUJOSA | Address on file | | | | | | | |
| 769327 | YUDY LINARES | EXT LA MILAGROSA | T 7 CALLE PADRE MARIANO | | | BAYAMON | PR | 00956 | |
| 597378 | YUE ZHI BAO | Address on file | | | | | | | |
| 769328 | YUETTE SHIMIDT SANCHEZ | COND SUCHVILLE PARK APT N 104 | 100 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 597380 | YUFRA RIVERA, SONIA | Address on file | | | | | | | |
| 597379 | YUFRA RIVERA, SONIA | Address on file | | | | | | | |
| 1934658 | Yuirinclongo Rosado, Ann I | Address on file | | | | | | | |
| 769329 | YUISA JIMENEZ PEREZ | EXT SANTA MARIA | 73 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 769330 | YUISA MARTINEZ | URB SAN IGNACIO | 1804 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 597381 | YUK YIN CHAN | Address on file | | | | | | | |
| 597382 | YUKAVETSKY COLON, LINDA | Address on file | | | | | | | |
| 597383 | YULEIKA M COLON MARTINEZ | Address on file | | | | | | | |
| 1463906 | Yules, Susan C | Address on file | | | | | | | |
| 2101445 | Yulfo Badillo, Haydee | Address on file | | | | | | | |
| 1422413 | YULFO BELTRAN, DAMARIS | SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 597384 | Yulfo Beltran, Luis A | Address on file | | | | | | | |
| 830200 | YULFO BELTRAN, MICHELLE | Address on file | | | | | | | |
| 597385 | Yulfo Bertin, Ivette | Address on file | | | | | | | |
| 830201 | YULFO BLAS, MARIA | Address on file | | | | | | | |
| 597386 | YULFO BLAS, MARIA V | Address on file | | | | | | | |
| 597387 | YULFO CABAN, CHERLIMAG | Address on file | | | | | | | |
| 597388 | YULFO CONCEPCION, JOSE R | Address on file | | | | | | | |
| 1988066 | Yulfo Hoffmann, Beatriz | Address on file | | | | | | | |
| 597389 | YULFO HOFFMANN, BEATRIZ | Address on file | | | | | | | |
| 597390 | YULFO LOPEZ, JOSE A | Address on file | | | | | | | |
| 1910023 | Yulfo Lopez, Jose A. | Campo Alegre #13 | | | | Aguadilla | PR | 00603 | |
| 597391 | YULFO MATIAS, KARIANA | Address on file | | | | | | | |
| 830202 | YULFO PEREZ, STHELA | Address on file | | | | | | | |
| 597392 | YULFO RAMOS, JAVIER | Address on file | | | | | | | |
| 597393 | YULFO SOSA, HERIBERTO | Address on file | | | | | | | |
| 597394 | YULFO UGARTE, GRISETTE | Address on file | | | | | | | |
| 1572647 | Yulfo-Beltran, Damaris | Address on file | | | | | | | |
| 1572647 | Yulfo-Beltran, Damaris | Address on file | | | | | | | |
| 597395 | YULIAN ROSARIO, ANTONIO I | Address on file | | | | | | | |
| 597396 | YULIAN ROSARIO, JAVIER | Address on file | | | | | | | |
| 597397 | YULIAN ROSARIO, JOEL D | Address on file | | | | | | | |
| 597398 | YULIAN SANTOS, EMIRYS | Address on file | | | | | | | |
| 769331 | YULIANA CAPO RODRIGUEZ | URB MANCIONES DE SAN RAFAEL | C 14 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976-9872 | |
| 597399 | YULIANA M DE LA CRUZ MONTANEZ | Address on file | | | | | | | |
| 597400 | YULIANA TORRES ACOSTA | Address on file | | | | | | | |
| 597401 | YULIANA TORRES PENA | Address on file | | | | | | | |
| 597402 | YULIANI I RIVERA RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5851 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 769332 | YULIANNA GONZALEZ ALICEA | HC 3 BOX 9723 | | | | LARES | PR | 00669 | |
| 769333 | YULIANNE GARCIA TOLEDO | VILLA LOS SANTOS | CALLE 15 Y 2 | | | ARECIBO | PR | 00612 | |
| 851784 | YULIMAR CENTENO CINTRON | PO BOX 929 | | | | BAJADERO | PR | 00616-0929 | |
| 597403 | YULISSA MELENDEZ TORRES | Address on file | | | | | | | |
| 597404 | YULISSA SANTANA MARTINEZ | Address on file | | | | | | | |
| 597405 | YULIVET HUERTAS MORALES | Address on file | | | | | | | |
| 597406 | YUM BRANDS INC | 1900 COLONEL SANDERS LN | | | | LOUISVILLE | KY | 40213-1964 | |
| 597407 | YUMAC HOME FURNITURE, INC. | PO BOX 1035 | | | | CAMUY | PR | 00627 | |
| 597408 | YUMAC STATIONERY | PO BOX 141411 | | | | ARECIBO | PR | 00614 | |
| 769334 | YUMAC TRADING | BO ZANJAS | | | | CAMUY | PR | 00627-9107 | |
| 851785 | YUMAIRA SERRANO MURCELO | COND HILLSVIEW PLAZA | 59 CALLE UNION | | | GUAYNABO | PR | 00971-7407 | |
| 769335 | YUMARI CASH & CARRY | 7 CALLE DR BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 597409 | YUMARIE A SANTILLAN ROSADO | Address on file | | | | | | | |
| 769336 | YUMARIE ADORNO FLORES | PO BOX 733 | | | | CAGUAS | PR | 00726 | |
| 769337 | YUMARIE CORREA FLORES | HC 02 BUZON 14473 | | | | CAROLINA | PR | 00987 | |
| 597410 | YUMARIE VELEZ MATOS | Address on file | | | | | | | |
| 597411 | YUMAYRA SERRANO MURCELO | Address on file | | | | | | | |
| 597412 | YUMEDYS GONZALEZ GARCIA | Address on file | | | | | | | |
| 830203 | YUMET SOLIS, PATRICIA | Address on file | | | | | | | |
| 597413 | YUMET SOLIS, PATRICIA | Address on file | | | | | | | |
| 1998358 | YUMET SOLIS, PATRICIA M. | Address on file | | | | | | | |
| 769338 | YUMET WATERMAN CEPEDA | 19 CALLE BLANCA | | | | SAN JUAN | PR | 00907 | |
| 597414 | YUMRIE RIVERA FIGUEROA | Address on file | | | | | | | |
| 769340 | YUMURI CASH CARRY | 7 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 769339 | YUMURI CASH CARRY | P O BOX 239 | | | | ADJUNTAS | PR | 000601 | |
| 597415 | YUN LONG CHEN | Address on file | | | | | | | |
| 769341 | YUNAIRA ARROYO LOPEZ | HC 2 BOX 10569 | | | | YAUCO | PR | 00698 | |
| 769342 | YUNES CATERING | HC 3 BOX 8205 | | | | MOCA | PR | 00676 | |
| 597416 | Yunes Mendez, Cristina | Address on file | | | | | | | |
| 597417 | YUNG LIANG CHANG | Address on file | | | | | | | |
| 597418 | YUNITZA PUENTE AVILA | Address on file | | | | | | | |
| 597419 | YUNKER CHAMACO | Address on file | | | | | | | |
| 597420 | YUNKER SANCHEZ, GERALD | Address on file | | | | | | | |
| 597421 | YUNQUE ALVARADO, ARYS | Address on file | | | | | | | |
| 597422 | YUNQUE AVILES, AWILDA J | Address on file | | | | | | | |
| 769343 | YUNQUE MAR RESIDENTIAL BEACH DEV CORP | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| 597423 | YUNQUE OSORIO, ABIGAIL | Address on file | | | | | | | |
| 597424 | YUNQUE OSORIO, ASUNCION | Address on file | | | | | | | |
| 769344 | YURBETTE BELTRAN ARROYO | BOX 1526 | | | | AGUADILLA | PR | 00605 | |
| 597425 | YURET VERA, LORRAINE | Address on file | | | | | | | |
| 769345 | YURI C SANCESARIO REYTOR | EMBALSE SAN JOSE 442 CALLE CHATUMEL | | | | SAN JUAN | PR | 00923 | |
| 769346 | YURI E VALDES ALVAREZ | 650 FERNANDEZ JUNCOS APT 9 | | | | SAN JUAN | PR | 00909 | |
| 597426 | YURI E. CORRALES HIGUERA | Address on file | | | | | | | |
| 769347 | YURI J VALENZUELA FLORES | GOLDEN HILLS | A 4 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 | |
| 597427 | YURI J VALENZUELA FLORES | Address on file | | | | | | | |
| 597428 | YURI U ARIAS BARRIO | Address on file | | | | | | | |
| 597429 | YURIDIA MENDEZ CAMINERO | Address on file | | | | | | | |
| 769348 | YURIEN CANET ROMAN | PMB 224 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 597430 | YURILU CRUZ CARTAGENA | Address on file | | | | | | | |
| 597431 | YURIMAR LOPEZ CRUZ | Address on file | | | | | | | |
| 597432 | YURITZA RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 769349 | YURIXAN HERNANDEZ ALDARONDO | 1593 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 769350 | YURIY PRYTCHAK | 1351 CALLE LOIZA AP 2 | | | | SAN JUAN | PR | 00911 | |
| 769351 | YURIZAM RAMIREZ OJEDA | EL PLANTIO | A 10 VILLA ACASIA | | | TOA BAJA | PR | 00949 | |
| 771283 | YURIZAN RIOS RODRIGUEZ | Address on file | | | | | | | |
| 597433 | YUSBBAXSY CRUZ VELAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5852 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769352 | YUSED ROMERO PENNA | URB PUERTO NUEVO 1129 | CALLE BOGOTA | | | SAN JUAN | PR | 00920 | |
| 769353 | YUSET TORRES GONZALEZ | Address on file | | | | | | | |
| 769354 | YUSIF MAFUZ BLANCO | URB OCEAN PARK | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 597434 | YUSIF RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 597435 | YUSSEL C GARCIA AMADOR | Address on file | | | | | | | |
| 597436 | YUSSEL G. GARCIA AMADOR | Address on file | | | | | | | |
| 597437 | YUVIA CALES | Address on file | | | | | | | |
| 597438 | YUVIA I LOPEZ DEL TORO | Address on file | | | | | | | |
| 597439 | YUYA INC | PO BOX 2007 | | | | CAGUAS | PR | 00726 | |
| 769355 | YUYO RUIZ | SUMMIT HILLS | ASOMANTE 1674 | | | SAN JUAN | PR | 00920 | |
| 769356 | YVELISSE GARCIA RAMOS | LAS AMAPOLAS | EDIF B3 APT 33 | | | TRUJILLO ALTO | PR | 00976 | |
| 769357 | YVES AIR | 351 ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 769358 | YVES J DUMONT OR EMMANUEL DUMONT | 1083 PINE RIDGE WAY | | | | BROWNSBURG | IN | 46112 | |
| 597440 | YVETTE A GARDNER | Address on file | | | | | | | |
| 769359 | YVETTE CABRERA | PO BOX 112 | | | | SABANA GRANDE | PR | 00637 | |
| 769360 | YVETTE CINTRON HERNANDEZ | Address on file | | | | | | | |
| 769361 | YVETTE CORIS ZEDA | P O BOX 3000 SUITE 220 | | | | COAMO | PR | 00769 | |
| 769362 | YVETTE DOMENECH AVILES | Address on file | | | | | | | |
| 769363 | YVETTE E MALAGON | PMB 363 5900 AVE | ISLA VERDE APT L 2 | | | CAROLINA | PR | 00979 | |
| 597441 | YVETTE FELICIANO AVILES | Address on file | | | | | | | |
| 769364 | YVETTE GONZALEZ DEL VALLE | 150 VISTAS DE LOS FRAILES | 23 CARR 873 | | | GUAYNABO | PR | 00969 | |
| 597442 | YVETTE LOPEZ FARALDO | Address on file | | | | | | | |
| 1574225 | Yvette López Torres e Yvelisse Alvarez López | Address on file | | | | | | | |
| 851786 | YVETTE MALDONADO RIVERA | FLAMBOYAN GARDENS | 1 RES FLAMBOYAN GDNS APT B73 | | | MAYAGUEZ | PR | 00680-1883 | |
| 769365 | YVETTE MARTINEZ SOTO | PO BOX 191473 | | | | SAN JUAN | PR | 00919 | |
| 769366 | YVETTE MERCED APONTE | VILLA BLANCA | 7 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 597443 | YVETTE MORALES MORALES | Address on file | | | | | | | |
| 769367 | YVETTE NIEVES DE PACHECO | URB DIPLO 210 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 851787 | YVETTE ORTIZ HERNANDEZ | PO BOX 112 | | | | COAMO | PR | 00769 | |
| 597444 | YVETTE P NEVAREZ FIGUEROA | Address on file | | | | | | | |
| 597445 | YVETTE RICHARDSON | Address on file | | | | | | | |
| 769370 | YVETTE ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 769371 | YVETTE ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 769372 | YVETTE SUAREZ CORREA | COLLEGEVILLE 110 ABERDEEN | | | | GUAYNABO | PR | 00969 | |
| 597446 | YVETTE VAZQUEZ | Address on file | | | | | | | |
| 1729575 | Yvette Vega Molina y Pedro Menéndez Vega | Granada Park 106 | | | | Guaynabo | PR | 00969 | |
| 769373 | YVETTE VILLEGAS OTERO | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 806 | | | TOA BAJA | PR | 00949 | |
| 597447 | YVIA M DIAZ VAZQUEZ | Address on file | | | | | | | |
| 597448 | YVIS C LLANOS ORTA | Address on file | | | | | | | |
| 837583 | YVO ENTERPRISES CORP | CARR. 111 KM 9.5 BO. CAGUANAS | | | | UTUADO | PR | 00641 | |
| 2164495 | YVO ENTERPRISES CORP | PO BOX 1158 | | | | UTUADO | PR | 00641 | |
| 2138078 | YVO ENTERPRISES CORP | VALEZ OLAVARRIA, YAMIRIS | CARR. 111 KM 9.5 BO. CAGUANAS | | | UTUADO | PR | 00641 | |
| 769374 | YVONNE AGUILU RODRIGUEZ | P O BOX 193998 | | | | SAN JUAN PR | PR | 00919-3998 | |
| 769375 | YVONNE ALEJANDRO GARCIA | URB HYDE PARK | 166 LOS FLAMBOYANES APT 3 | | | SAN JUAN | PR | 00927 | |
| 769376 | YVONNE ALTAGRACIA FRIDAY | 19 ST HELENS ROAD | SHEERNESS KENT | | | ENGLAND | ME | 122AY | |
| 597449 | YVONNE ALVAREZ CASARES | Address on file | | | | | | | |
| 769378 | YVONNE ANNETTE CHARRIEZ FERRER | 950 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00927 | |
| 769377 | YVONNE ANNETTE CHARRIEZ FERRER | MIRAMAR | 950 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 597450 | YVONNE B ORONOZ MENDEZ | Address on file | | | | | | | |
| 2151692 | YVONNE BAERGA VARELA | URB. SANTA MARIA | 1842 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927-6820 | |
| 834250 | Yvonne Baerga Varela & Enrique Alfonso Sabater | Address on file | | | | | | | |
| 769379 | YVONNE BERRIOS CHAVES | COND EL DORADO | 563 CALLE 8 D | | | SAN JUAN | PR | 00907 | |
| 851788 | YVONNE CAMERON MALDONADO | PO BOX 209 | | | | GARROCHALES | PR | 00652-0209 | |
| 769380 | YVONNE CASANOVA PELOSI | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5853 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597451 | YVONNE CASIANO RIVERA | Address on file | | | | | | | |
| 769381 | YVONNE CURET MARTINEZ | HACIENDA LA MATILDE | 5423 CALLE SURCO | | | PONCE | PR | 00728-2444 | |
| 769382 | YVONNE DIAZ RIVERA | Address on file | | | | | | | |
| 769384 | YVONNE ECHEVARRIA ACOSTA | Address on file | | | | | | | |
| 597452 | YVONNE ECHEVARRIA ACOSTA | Address on file | | | | | | | |
| 597453 | YVONNE ECHEVARRIA ACOSTA | Address on file | | | | | | | |
| 769383 | YVONNE ECHEVARRIA ACOSTA | Address on file | | | | | | | |
| 597454 | YVONNE FELICIANO ACEVEDO | Address on file | | | | | | | |
| 597455 | YVONNE FELICIANO ACEVEDO | Address on file | | | | | | | |
| 769385 | YVONNE FERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 597456 | YVONNE FERRER MUNOZ | Address on file | | | | | | | |
| 597457 | YVONNE FILPO ROBLES | Address on file | | | | | | | |
| 597458 | YVONNE FORTUNO RUIZ | Address on file | | | | | | | |
| 851790 | YVONNE FUSTER BERLINGERI DBA DISEÑADORES ASOCIADOS | ALTURAS DE TORRIMAR | 1-17 CALLE 1 | | | GUAYNABO | PR | 00969-3309 | |
| 769387 | YVONNE GONZALEZ | PO BOX 1752 | | | | CAROLINA | PR | 00984 | |
| 597459 | YVONNE GONZALEZ ALMODOVAR | Address on file | | | | | | | |
| 597460 | YVONNE H MORALES LOPEZ | Address on file | | | | | | | |
| 597461 | YVONNE J. VAZQUEZ CORREA | Address on file | | | | | | | |
| 597462 | YVONNE JUARBE ACEVEDO | Address on file | | | | | | | |
| 769388 | YVONNE LICHT GARCIA | VILLA FONTANA PARK | 5DJ3 CALLE PARQUE BOLIVIANO | | | CAROLINA | PR | 00983 | |
| 769389 | YVONNE LOPEZ RIVERA | J 668 AVE PONTEZUELA | | | | CAROLINA | PR | 00983 | |
| 769390 | YVONNE M AYUSO PAGAN | Address on file | | | | | | | |
| 769391 | YVONNE M HARRISON CASTRO | 2121 TANNEHILL DRIVE APT 1088 | | | | HOUSTON | TX | 77008 | |
| 769393 | YVONNE MONTFORT RODRIGUEZ | Address on file | | | | | | | |
| 769392 | YVONNE MONTFORT RODRIGUEZ | Address on file | | | | | | | |
| 597465 | YVONNE QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 769394 | YVONNE RAMIREZ REYES | Address on file | | | | | | | |
| 597467 | YVONNE RAQUEL LOPEZ DAVILA | Address on file | | | | | | | |
| 769395 | YVONNE RIVERA PICORELLI | QTAS DE DORADO | K8 CALLE 10 | | | DORADO | PR | 00646 | |
| 597468 | YVONNE RIVERA RAMIREZ | Address on file | | | | | | | |
| 769396 | YVONNE SANAVITIS MALAVE | Address on file | | | | | | | |
| 597469 | YVONNE TINEO MORENO | Address on file | | | | | | | |
| 597470 | YVONNE TORRES TORRES | Address on file | | | | | | | |
| 597471 | YVONNE VIDAL RODRIGUEZ | Address on file | | | | | | | |
| 597472 | YVONNE Y ROLDAN PEREZ | Address on file | | | | | | | |
| 597473 | YVYS M SOSA ALVARADO | Address on file | | | | | | | |
| 597474 | YYC LLC | GALERIA SUR 116 | 1046 AVE HOSTOS | | | PONCE | PR | 00716 | |
| 597475 | YZQUIERDO RODRIGUEZ, ANNIE | Address on file | | | | | | | |
| 597476 | Z CASTRO, LCDA XIOMARY | Address on file | | | | | | | |
| 597477 | Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 C/CAMBIJA | | | | BAYAMON | PR | 00961-7502 | |
| 597478 | Z ENTERPRISES LLC | SABANERA DEL RIO | 344 LOS LIRIOS | | | GURABO | PR | 00778 | |
| 597479 | Z GROUP INC | P.O. BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 597480 | Z N HOME SERVICES CLEANING INC | 785 CALLE PROGRESO | | | | ISABELA | PR | 00662-4373 | |
| 1762052 | Z.C.C., a minor child (Jennifer Carbonell, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 597481 | Z.E. TRANSPORTER CORP | PO BOX 804 | | | | SANTA ISABEL | PR | 00757-0804 | |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | Address on file | | | | | | | |
| 1498048 | Z.P.L. AND AWILDA LOPEZ | Address on file | | | | | | | |
| 1512967 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 769397 | ZAADE A TORRES MENDEZ | URB VILLA RITA | F 9 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 597482 | ZAADIA A GONZALEZ QUINONES | Address on file | | | | | | | |
| 597483 | Zaadia A. González QuiNones | Address on file | | | | | | | |
| 769398 | ZAADOR | BO ALGARROBO | AVE HOSTOR KM 150 5 | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5854 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830204 | ZABALA BETANCOURT, CRISTINA M | Address on file | | | | | | | |
| 597484 | ZABALA CAMACHO, JOSE | Address on file | | | | | | | |
| 830205 | ZABALA CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 597485 | ZABALA CARRASQUILLO, MARIA L | Address on file | | | | | | | |
| 597486 | ZABALA CARRILLO, JUAN | Address on file | | | | | | | |
| 597487 | ZABALA CARRION, ANGEL | Address on file | | | | | | | |
| 830206 | ZABALA COTTO, CARMEN M | Address on file | | | | | | | |
| 597488 | ZABALA DAVILA, LUIS | Address on file | | | | | | | |
| 597489 | ZABALA DE COLLAZO, MARTA | Address on file | | | | | | | |
| 597490 | ZABALA DE JESUS, HECTOR | Address on file | | | | | | | |
| 597491 | ZABALA DEL VALLE, EDWIN | Address on file | | | | | | | |
| 597492 | ZABALA DURAN, NOEMI | Address on file | | | | | | | |
| 597493 | ZABALA FIGUEROA, SANTOS | Address on file | | | | | | | |
| 597494 | ZABALA GALARZA, YAHADIA | Address on file | | | | | | | |
| 597495 | ZABALA GALARZA, YAHAIDA | Address on file | | | | | | | |
| 855600 | ZABALA GALARZA, YAHAIDA D. | Address on file | | | | | | | |
| 597496 | ZABALA GARCIA, AIDA I | Address on file | | | | | | | |
| 597497 | ZABALA GARCIA, EDGAR | Address on file | | | | | | | |
| 597498 | ZABALA GARCIA, ENID | Address on file | | | | | | | |
| 1673350 | ZABALA GARCIA, ENID | Address on file | | | | | | | |
| 830207 | ZABALA LOPEZ, JOHANNA L | Address on file | | | | | | | |
| 597499 | ZABALA MALDONADO, MARLADYS | Address on file | | | | | | | |
| 597500 | ZABALA MENDEZ, ANA M | Address on file | | | | | | | |
| 597501 | ZABALA MOLINA, ALBA NYDIA | Address on file | | | | | | | |
| 597502 | ZABALA MONTANEZ, KATHIA E. | Address on file | | | | | | | |
| 1595416 | Zabala Navarro, Ivette Y | Address on file | | | | | | | |
| 597503 | ZABALA NAVARRO, IVETTE YOLANDA | Address on file | | | | | | | |
| 597504 | ZABALA ORTIZ, CONSUELO | Address on file | | | | | | | |
| 597505 | ZABALA PEREZ, GLADYS | Address on file | | | | | | | |
| 597506 | ZABALA PINEIRO, CARMEN | Address on file | | | | | | | |
| 597507 | Zabala Reye, Maria De Los A | Address on file | | | | | | | |
| 597508 | ZABALA RIVERA, DIMARIE | Address on file | | | | | | | |
| 830208 | ZABALA RIVERA, DIMARIE | Address on file | | | | | | | |
| 597509 | ZABALA RIVERA, ZULMA | Address on file | | | | | | | |
| 2175302 | ZABALA RODRIGUEZ, ANA R. | PO BOX 40465 | | | | SAN JUAN | PR | 00940 | |
| 597510 | ZABALA SANTIAGO, IRVIA | Address on file | | | | | | | |
| 830209 | ZABALA SANTIAGO, IRVIA | Address on file | | | | | | | |
| 597511 | ZABALA SANTIAGO, IRVIN L. | Address on file | | | | | | | |
| 597512 | ZABALA SILVA, ROSALYN E | Address on file | | | | | | | |
| 597513 | ZABALA SOLER, ALBERTO C. | Address on file | | | | | | | |
| 597514 | ZABALA TORO, ROBERTO | Address on file | | | | | | | |
| 597515 | ZABALA VARGAS, ROSALIA | Address on file | | | | | | | |
| 597516 | ZABALA VAZQUEZ, CARMEN E | Address on file | | | | | | | |
| 597517 | ZABALA VAZQUEZ, EDWARD | Address on file | | | | | | | |
| 1426183 | ZABALA VELÁZQUEZ, ERIC E. | Address on file | | | | | | | |
| 1423115 | ZABALA VELÁZQUEZ, ERIC E. | Cond. San Antón Apt. 1004 | | | | Carolina | PR | 00987 | |
| 597518 | ZABALA VELAZQUEZ, KEVIN A | Address on file | | | | | | | |
| 1734518 | ZABALA, MARTA | Address on file | | | | | | | |
| 1734518 | ZABALA, MARTA | Address on file | | | | | | | |
| 597519 | ZABALA, ORLANDO J | Address on file | | | | | | | |
| 597520 | ZABALETA ALVAREZ, ZENAIDA | Address on file | | | | | | | |
| 1978288 | Zabaleta Alvarez, Zenaida | Address on file | | | | | | | |
| 830210 | ZABALETA BAEZ, ANTONIO | Address on file | | | | | | | |
| 597521 | ZABALETA BAEZ, ANTONIO M | Address on file | | | | | | | |
| 597522 | ZABALETA NAVEDO, QUEENY | Address on file | | | | | | | |
| 597523 | ZABALETA OQUENDO, CARMEN | Address on file | | | | | | | |
| 597524 | ZABALETA OQUENDO, DELIA | Address on file | | | | | | | |
| 830211 | ZABALETA PACHECO, ESTRELLITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597525 | ZABALETA ROMAN, JEHOHEL | Address on file | | | | | | | |
| 597526 | ZABALETA ROSARIO, JANET | Address on file | | | | | | | |
| 597527 | ZABBDIEL MORALES RIVERA | Address on file | | | | | | | |
| 597528 | ZABDIEL CRUZ ACEVEDO | Address on file | | | | | | | |
| 597529 | ZABDIEL HERNANDEZ NIEVES | Address on file | | | | | | | |
| 597530 | ZABDIEL SANCHEZ MORALES | Address on file | | | | | | | |
| 769399 | ZABIER NIEVES GARCIA | PO BOX 948 | | | | MOCA | PR | 00676 | |
| 597531 | ZABORSKY VALLE, DEBORAH | Address on file | | | | | | | |
| 769400 | ZABULON MERCADO SANTIAGO | HC 2 BOX 11074 | | | | SAN GERMAN | PR | 00683 | |
| 769401 | ZAC CATALOG | 1090 KAPP DR | | | | CLEARWATER | FL | 33765 | |
| 769402 | ZACAIR DIST INC | PERLA DEL SUR | EDIF JAPS II | | | PONCE | PR | 00717 | |
| 597532 | ZACARIAS ACEVEDO, IRMA | Address on file | | | | | | | |
| 597533 | ZACARIAS ACOSTA RAMOS | Address on file | | | | | | | |
| 769403 | ZACARIAS BETANCOURT RIVERA | Address on file | | | | | | | |
| 769404 | ZACARIAS BORRERO VELEZ | COM LOS PINOS PARC 284 | | | | UTUADO | PR | 00612 | |
| 597534 | ZACARIAS CEPEDA NUNEZ | Address on file | | | | | | | |
| 597535 | ZACARIAS DECOS MENDEZ | Address on file | | | | | | | |
| 769405 | ZACARIAS DELGADO SOTO | 243 CALLE PARRIS SUITE 1348 | | | | SAN JUAN | PR | 00927 | |
| 597536 | ZACARIAS PLIEGO, MARCOS | Address on file | | | | | | | |
| 769406 | ZACARIAS POURIET DE LA CRUZ | URB CIUDAD CENTRAL II | 619 CALLE HERMANOS RUPPERT | | | CAROLINA | PR | 00987 | |
| 769407 | ZACARIAS ROSADO MARRERO | CALLE 3 D-2 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| 597537 | ZACCHEUS ORTIZ, DANIEL | Address on file | | | | | | | |
| 597538 | ZACCHEUS SOTO, CARLOS | Address on file | | | | | | | |
| 597539 | ZACCHEUS VIZCARRONDO, CARLOS | Address on file | | | | | | | |
| 769408 | ZACHA A ARCE ALERS | HC 04 BOX 46241 | | | | AGIADILLA | PR | 00603 | |
| 597540 | ZACHA COLON CARDOZA | Address on file | | | | | | | |
| 769409 | ZACHA CORREA RODRIGUEZ | HC 1 BOX 4718 | | | | SALINAS | PR | 00751 | |
| 597541 | ZACHA HERNANDEZ ALEMAR | Address on file | | | | | | | |
| 769410 | ZACHA I ACOSTA GONZALEZ | URB JARDINES DE CAPARRA | A D 3 C/ 47 | | | BAYAMON | PR | 00959 | |
| 597542 | ZACHA I PADILLA SANTANA | Address on file | | | | | | | |
| 597543 | ZACHA M ZAYAS CUBERO | Address on file | | | | | | | |
| 597544 | ZACHAIRA GOMEZ MARCIAL | Address on file | | | | | | | |
| 597545 | ZACHAIRA SEGARRA RAMOS | Address on file | | | | | | | |
| 597546 | ZACHART SOFTWARE | 106 ACCES RD NORWOOD | | | | MACO2062 | MA | 00100 | |
| 597547 | ZACHARY BORRERO SANCHEZ | Address on file | | | | | | | |
| 597548 | ZACHARY QUINONES BON | Address on file | | | | | | | |
| 769411 | ZACHARY SANTO HENRY | 1477 AVE ASHFORD APT 1202 | | | | SAN JUAN | PR | 00907 | |
| 597549 | ZACHE PRODUCTIONS INC | BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 597550 | ZACHELLI BEAUTY SUPPLY | 361 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646-4911 | |
| 597551 | ZACHEUS CONDE, MELISA | Address on file | | | | | | | |
| 597552 | ZACHEUS FIGUEROA, BRUNILDA | Address on file | | | | | | | |
| 597553 | ZACHEUS ROSARIO, ABNER | Address on file | | | | | | | |
| 597554 | ZACHEUS ROSARIO, MAYRA | Address on file | | | | | | | |
| 597555 | ZACHEUS SANCHEZ, GILBERT | Address on file | | | | | | | |
| 830213 | ZACKEY MENDEZ, JAKZAMARA | Address on file | | | | | | | |
| 1426184 | ZACOUR RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 769412 | ZADAVA M COLON | ARECIBO GARDENS | 55 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 769413 | ZADDIER RODRIGUEZ CORDOVA | RES GUARICO | H11 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 769414 | ZADETH ORAMA VEGA | HC 02 BOX 9957 | | | | QUEBRADILLAS | PR | 00678 | |
| 851791 | ZADETTE BAJANDAS VELEZ | CONDOMINIO CAPARRA REAL | 254 CARR 2 APT 402 | | | GUAYNABO | PR | 00966-1973 | |
| 830214 | ZADEYEH REYES, ABDEL | Address on file | | | | | | | |
| 597557 | ZADEYEH REYES, ABDEL | Address on file | | | | | | | |
| 597558 | ZADID TEXIDOR FEBUS | Address on file | | | | | | | |
| 830215 | ZADIEYH LACLAUSTRA, WALESCA | Address on file | | | | | | | |
| 597559 | ZADIEYH LACLAUSTRA, WALESCA | Address on file | | | | | | | |
| 597560 | ZAES CASIANO, LUIS M | Address on file | | | | | | | |
| 597561 | ZAFIRO LAW GROUP P S C | 638 CALLE ALDEBARAN | BDE SUITE 201 | | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597562 | ZAFRILLA MORELL, MARIA M | Address on file | | | | | | | |
| 597563 | ZAGA MANAGEMENT CORP | SUMMIT HILLS | 1727 AVE ESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 769415 | ZAGA MANAGEMENT CORP. | 1727 JESUS T. PI´EIRO AVE. | SUMMITH HILLS | | | SAN JUAN | PR | 00920 | |
| 597564 | ZAGA MANAGEMENT CORPORATION | RIGAU JIMÉNEZ, MARCO A. | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |
| 1422414 | ZAGA MANAGEMENT CORPORATION | RIGAU JIMÉNEZ, MARCO A. | DORAL BANK PLAZA SUITE 701-A | 33 CALLE RESOLUCIÓN | | SAN JUAN | PR | 00920 | |
| 597565 | ZAGA PHARMACY INC/ANGEL AREIZAGA SOTO | SUMMIT HILLS | 1727 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 597566 | ZAGA V ELA, ADSEF | LCDO. MARCO ANTONIO RIGAU | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |
| 597567 | ZAGIA HEREDIA VAZQUEZ | Address on file | | | | | | | |
| 830216 | ZAGRAFAKIS ARCIA, EVANGELIA | Address on file | | | | | | | |
| 597568 | ZAH LAW OFFICE CSI | PO BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| 769416 | ZAHAIDA SANTOS PADILLA | Address on file | | | | | | | |
| 769417 | ZAHAIRA ALBADEJO | RES ALEJANDRINO | EDIF 20 APT 284 | | | GUAYNABO | PR | 00969 | |
| 769418 | ZAHAIRA GONZALEZ | HC 1 BOX 4555 | | | | BAJADERO | PR | 00616-9709 | |
| 769419 | ZAHER SALEN ABDEL | URB VILLA FONTANA | 2LR619 VIA 3 | | | CAROLIN | PR | 00983 | |
| 597569 | ZAHERIMAR GONZALEZ MARIN | Address on file | | | | | | | |
| 597570 | ZAHIANY ARROYO FLORES | Address on file | | | | | | | |
| 597571 | ZAHIDEE E LOPEZ ORTIZ | Address on file | | | | | | | |
| 597572 | ZAHILI JURADO FIGUEROA | Address on file | | | | | | | |
| 597573 | ZAHILI JURADO FIGUEROA | Address on file | | | | | | | |
| 597574 | ZAHILIA CABAN HUERTAS | Address on file | | | | | | | |
| 769420 | ZAHILYN FUENTES RIOS | 131 CALLE LANDRON SANTANA | | | | ARECIBO | PR | 00612 | |
| 597575 | ZAHILYS PEREZ HERNANDEZ | Address on file | | | | | | | |
| 597576 | ZAHIRA A. PEREZ MORA | Address on file | | | | | | | |
| 769422 | ZAHIRA AQUINO DIAZ | URB REXVILLE | AJ 34 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 769423 | ZAHIRA CHACON RUIZ | RES MARQUEZ ARBONA | EDIF 1 APT 7 | | | ARECIBO | PR | 00612 | |
| 769424 | ZAHIRA CORTES GONZALEZ | Address on file | | | | | | | |
| 769425 | ZAHIRA DELGADO PIMENTEL | 182 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 769426 | ZAHIRA DONEZ | EL CONQUISTADOR | SA 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 597577 | ZAHIRA FONTANEZ CARDONA | Address on file | | | | | | | |
| 769427 | ZAHIRA G DELGADO GONZALEZ | HC 5 BOX 57600 | | | | HATILLO | PR | 00659 | |
| 769428 | ZAHIRA GERENA PEREZ | 86 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 597578 | ZAHIRA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 597579 | ZAHIRA I VEGA CASIANO | Address on file | | | | | | | |
| 597580 | ZAHIRA K RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 597581 | ZAHIRA L BINET MOREU | Address on file | | | | | | | |
| 769429 | ZAHIRA L COLLS LOPEZ DE VICTORIA | 210 JOSE OLIVER | APT 1511 | | | SAN JUAN | PR | 00918 | |
| 769430 | ZAHIRA L LESPIER TORRES | P O BOX 364144 | | | | SAN JUAN | PR | 00936 | |
| 851792 | ZAHIRA LESPIER TORRES | PO BOX 364144 | | | | SAN JUAN | PR | 00936 | |
| 769431 | ZAHIRA LOPEZ MONTIJO | 218 CARR 130 | | | | HATILLO | PR | 00659 | |
| 597582 | ZAHIRA LOPEZ MORALES | LIC EMILIO CANCIO BELLO | SAN MATEO | 1702 | | SANTURCE | PR | 00912 | |
| 769432 | ZAHIRA LOPEZ ROSARIO | P.O.BOX. 143112 | | | | ARECIBO | PR | 00614 | |
| 769433 | ZAHIRA LOPEZ ROSARIO | PO BOX 2048 | | | | BARCELONETA | PR | 00617 | |
| 597583 | ZAHIRA LUGO LOPEZ | Address on file | | | | | | | |
| 597584 | ZAHIRA M COLON LOPEZ | Address on file | | | | | | | |
| 769434 | ZAHIRA M MENDOZA ABREU | PO BOX 1314 | | | | ISABELA | PR | 00602 | |
| 769435 | ZAHIRA M VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 597585 | ZAHIRA M. BETANCOURT MATIAS | Address on file | | | | | | | |
| 769436 | ZAHIRA MÉNDEZ CACHO | COND RIVER PARK | EDIF A 205 | | | BAYAMON | PR | 00961 | |
| 769421 | ZAHIRA PEREZ LOPEZ | PO BOX 5 | | | | BAJADERO | PR | 00616 | |
| 597586 | ZAHIRA PEREZ NIEVES | Address on file | | | | | | | |
| 769437 | ZAHIRA RODRIGUEZ WALKER | URB PUERTAS DEL SOL | 50 CALLE LUNA | | | FAJARDO | PR | 00738 | |
| 597587 | ZAHIRA SANOGUET PADILLA | Address on file | | | | | | | |
| 597588 | ZAHIRA SANOGUET PADILLA | Address on file | | | | | | | |
| 851793 | ZAHIRA TORRES MORO | PO BOX 10656 | | | | PONCE | PR | 00732-0656 | |
| 769438 | ZAHIRA TORRES MORO | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| 597589 | ZAHIRA V GONZALEZ GONZALEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1693487 | Zahira V. Gonzalez Guindin y Javier N. Salcedo Gonzalez | Address on file | | | | | | | |
| 769440 | ZAHIRA VELEZ RUIZ | PO BOX 1164 | | | | HATILLO | PR | 00659 | |
| 769439 | ZAHIRA VELEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 597590 | ZAHIRA Y GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 769441 | ZAHIREH I SOTO VELAZQUEZ | Address on file | | | | | | | |
| 597591 | ZAHIRIN CRUZ SANTIAGO | Address on file | | | | | | | |
| 769442 | ZAHIRIS CASANOVA GARCIA | Address on file | | | | | | | |
| 769443 | ZAHIRIS RIVERA VARGAS | Address on file | | | | | | | |
| 769444 | ZAHIRYS ABRAMS MERCADO | Address on file | | | | | | | |
| 769445 | ZAHYRA C ACEVEDO PELLICIA | URB SANTA RITA II | 1084 CALLE SAN MIGUEL | | | COTTO LAUREL | PR | 00780 | |
| 597592 | ZAHYRA M RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 769447 | ZAIBETH ROSARIO REYES | OLD SAN JUAN STATION | P O BOX 2805 | | | SAN JUAN | PR | 00902-2805 | |
| 597593 | ZAID A LUGO RIVERA | Address on file | | | | | | | |
| 769448 | ZAID DIAZ ISAAC | PO BOX 3334 | | | | CAROLINA | PR | 00984 | |
| 769452 | ZAIDA A MARTINEZ GONZALEZ | PO BOX 1248 | | | | MANATI | PR | 00674-1248 | |
| 597594 | ZAIDA A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 597595 | ZAIDA A. PADIN | Address on file | | | | | | | |
| 769453 | ZAIDA ADORNO NAVEDO | Address on file | | | | | | | |
| 851794 | ZAIDA AGUAYO ALAMO | HC 2 BOX 16954 | | | | GURABO | PR | 00778-9801 | |
| 597596 | Zaida Alicea Ruiz | Address on file | | | | | | | |
| 597597 | ZAIDA AMARO PEREZ | Address on file | | | | | | | |
| 769454 | ZAIDA ARIAS | VILLA PALMERAS | 260 CALLE MERHOFF | | | SAN JUAN | PR | 00915 | |
| 769455 | ZAIDA AVILES CABRERA | URB BRAULIO DUENO | G3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 597598 | ZAIDA AVILES CABRERA | Address on file | | | | | | | |
| 597599 | ZAIDA B BOLESIN MUNOZ | Address on file | | | | | | | |
| 769456 | ZAIDA B COLON OLIVERAS | LAS LOMAS | 865 CALLE 27 SO | | | SAN JUAN | PR | 00927 | |
| 851795 | ZAIDA B ORTIZ SIERRA | CHALETS SEVILLANO | 525 CARR 8860 APT 2611 | | | TRUJILLO ALTO | PR | 00976-5411 | |
| 851796 | ZAIDA BARRETO RUIZ | VILLA ANDALUCIA | O4 ALORA | | | SAN JUAN | PR | 00926-2305 | |
| 769457 | ZAIDA BELLO SIERRA | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 | |
| 597600 | ZAIDA BELTRAN GAY | Address on file | | | | | | | |
| 769458 | ZAIDA BOLERIN | BRISAS DE CUPEY | EDIF 10 APT 137 | | | SAN JUAN | PR | 00926 | |
| 769459 | ZAIDA BORGES GONZALEZ | RODRIGUEZ OLMO | 1 CALLE D | | | ARECIBO | PR | 00612 | |
| 597601 | ZAIDA BORIA | Address on file | | | | | | | |
| 769460 | ZAIDA CAPETILLO GONZALEZ | URB SAN FELIPE | A 19 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 597602 | ZAIDA CEPEDA QUINONEZ | Address on file | | | | | | | |
| 769449 | ZAIDA CEPERO DE LAFFITTE | PARQUE SAN IGNACIO | D 11 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 597603 | ZAIDA CESAREO ROMERO | Address on file | | | | | | | |
| 597604 | ZAIDA CHAMARRO ROBEAS | Address on file | | | | | | | |
| 769461 | ZAIDA CLEMENTE IRIZARRY | Address on file | | | | | | | |
| 769462 | ZAIDA COLON CORREA | Address on file | | | | | | | |
| 769463 | ZAIDA COLON FRANCESCHINI | Address on file | | | | | | | |
| 769464 | ZAIDA COLON HERNANDEZ | LOS MAESTRO | 775 TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| 769465 | ZAIDA COLON RODRIGUEZ | URB COLINAS VERDES | B 13 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 769466 | ZAIDA COLON SANTIAGO | COLINAS FAIR VIEW | 4 Q 2 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 851797 | ZAIDA COLON SANTIAGO | PO BOX 1686 | | | | COAMO | PR | 00769 | |
| 597606 | ZAIDA CORREA FONSECA | Address on file | | | | | | | |
| 597607 | ZAIDA CORTES ORTIZ | Address on file | | | | | | | |
| 769467 | ZAIDA CRISPIN CABELLO | RES PARQUE SAN AGUSTIN | EDF E APT 58 | | | SAN JUAN | PR | 00901 | |
| 597608 | ZAIDA CRUZ QUINONEZ | Address on file | | | | | | | |
| 597609 | ZAIDA D BERLINGERI NEGRON | Address on file | | | | | | | |
| 769468 | ZAIDA D CAMACHO ROSSY | Address on file | | | | | | | |
| 597610 | ZAIDA D MARZAN MELENDEZ | Address on file | | | | | | | |
| 769469 | ZAIDA DE CHOUDENS CURET | VILLAS PARKVILLE II | 55 AVE LOPATEGUI APTO 202 | | | GUAYNABO | PR | 00969 | |
| 769470 | ZAIDA DEL MORAL SANCHEZ | HC 11 BOX 13293 | | | | HUMACAO | PR | 00791 | |
| 769471 | ZAIDA DEL R ROIG FRANCESCHINI | Address on file | | | | | | | |
| 597611 | ZAIDA DELGADO CAMACHO | Address on file | | | | | | | |
| 769472 | ZAIDA DELGADO DELGADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597612 | ZAIDA DELGADO HERNANDEZ | Address on file | | | | | | | |
| 597613 | ZAIDA DELGADO HERNANDEZ | Address on file | | | | | | | |
| 769473 | ZAIDA DIAZ CUBANO | Address on file | | | | | | | |
| 769474 | ZAIDA DIAZ CUBANO | Address on file | | | | | | | |
| 597614 | ZAIDA DIAZ GIERBOLINI | Address on file | | | | | | | |
| 769475 | ZAIDA DIAZ RIVERA | PO BOX 965 | | | | CEIBA | PR | 00735 | |
| 769476 | ZAIDA DIAZ ZANABRIA | PO BOX 537 | | | | GUAYNABO | PR | 00970 | |
| 769477 | ZAIDA E CINTRON APONTE | HC 02 BOX 11107 | | | | JUNCOS | PR | 00777-9611 | |
| 769478 | ZAIDA E CORDERO LOPEZ | Address on file | | | | | | | |
| 769479 | ZAIDA E DIAZ ROURA | FALASTERIO | EDIF H APT 4 PTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 597615 | ZAIDA E GARCIA CORREA | Address on file | | | | | | | |
| 597616 | ZAIDA E HERNANDEZ PADILLA | Address on file | | | | | | | |
| 769480 | ZAIDA E IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 769481 | ZAIDA E LOPEZ HERNANDEZ | COUNTRY CLUB | 929 CALLE AZABACHE | | | SAN JUAN | PR | 00924 | |
| 769482 | ZAIDA E MARTINEZ ORTIZ | BO SAN JOSE PARCELA 691 | | | | TOA BAJA | PR | 00949 | |
| 769483 | ZAIDA E MELENDEZ VILLEGAS | LA CUMBRE RES VILLA ESPERANZA | EDIF 7 APT 81 | | | SAN JUAN | PR | 00926 | |
| 597617 | ZAIDA E MERCADO CHAVES | Address on file | | | | | | | |
| 597618 | ZAIDA E RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 769484 | ZAIDA E ROSADO CARDONA | RR 1 BOX 3573 | | | | CIDRA | PR | 00739 | |
| 597619 | ZAIDA E SALVA JAVIER | Address on file | | | | | | | |
| 769485 | ZAIDA E SANTIAGO NEGRON | BO CEIBA | BZN 7889 | | | CIDRA | PR | 00739 | |
| 851798 | ZAIDA E SERRANO RODRIGUEZ | VILLA FONTANA | 5GG15 CALLE PARQUE MUÑOZ RIVERA | | | CAROLINA | PR | 00983-4516 | |
| 769486 | ZAIDA E VAZQUEZ VAQUER | URB JNDES DE SALINAS | 144 CALLE JULITO MARTINEZ | | | SALINAS | PR | 00751 | |
| 597620 | ZAIDA E. MERCADO CHAVES | Address on file | | | | | | | |
| 769487 | ZAIDA ENID COLON SANTOS | PO BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 | |
| 769488 | ZAIDA ESCALERA PEREIRA | RES LUIS LLORENS TORRES | EDIF 22 APT 449 | | | SAN JUAN | PR | 00914 | |
| 851799 | ZAIDA FERNANDEZ PIZARRO | II COND LAGO VISTA | APTO 3B | | | TOA BAJA | PR | 00949 | |
| 769489 | ZAIDA FIGUEROA | BOX 576 | | | | BAYAMON | PR | 00956 | |
| 597621 | ZAIDA FIGUEROA TORRES | Address on file | | | | | | | |
| 597622 | ZAIDA FLORES ( LECHONES QUINONEZ ) | Address on file | | | | | | | |
| 769490 | ZAIDA FLORES VEGA | 610 CALLE GUILLERMINA | | | | CAYEY | PR | 00736-4303 | |
| 597623 | ZAIDA FRECHEL FERNANDEZ | Address on file | | | | | | | |
| 597624 | ZAIDA FUXENCH LOPEZ MD, ZELMA | Address on file | | | | | | | |
| 597625 | ZAIDA G CRUZ MONTANEZ | Address on file | | | | | | | |
| 851800 | ZAIDA G CRUZ MONTAÑEZ | PO BOX 421 | | | | NARANJITO | PR | 00719-0421 | |
| 769491 | ZAIDA G GONZALEZ QUIJANO | BO YEGUADA SECTOR PALMARITO | | | | CAMUY | PR | 00627 | |
| 597626 | ZAIDA G MORALES TIRADO | Address on file | | | | | | | |
| 597627 | ZAIDA G. CRUZ MONTANEZ | Address on file | | | | | | | |
| 769492 | ZAIDA GARCIA YILI | LAGUNA GARDENS 2 | APT 4J | | | CAROLINA | PR | 00979 | |
| 769493 | ZAIDA GARCIA YILI | LAGUNA GARDENS 2 APTO 4J | | | | CAROLINA | PR | 00979 | |
| 769494 | ZAIDA GARCIA YILI | LAGUNA GARDENS II | APTO 4 J | | | CAROLINA | PR | 00979 | |
| 597628 | ZAIDA GONZALEZ ANDUJAR | Address on file | | | | | | | |
| 597629 | ZAIDA GONZALEZ ROBLES | Address on file | | | | | | | |
| 597630 | ZAIDA GREEN SANTIAGO | Address on file | | | | | | | |
| 597631 | ZAIDA GUARDARRAMA GARCIA | Address on file | | | | | | | |
| 769495 | ZAIDA HERNANDEZ | Address on file | | | | | | | |
| 597632 | Zaida Hernandez Alicea | Address on file | | | | | | | |
| 597633 | ZAIDA HERNANDEZ MEDERO | Address on file | | | | | | | |
| 769496 | ZAIDA HERNANDEZ ORTIZ | PO BOX 446 | | | | CAROLINA | PR | 00986 | |
| 769497 | ZAIDA I ACEVEDO LUCIANO | PO BOX 245 | | | | ANGELES | PR | 00611 | |
| 769498 | ZAIDA I ACEVEDO MENDEZ | HC 02 BOX 23525 | | | | AGUADILLA | PR | 00603 | |
| 769499 | ZAIDA I AGOSTO | COND WINSOR TOWERS | 410 CALLE DE DIEGO APT 1202 | | | SAN JUAN | PR | 00923 | |
| 597634 | ZAIDA I CRESPO TODADO | Address on file | | | | | | | |
| 597635 | ZAIDA I DAVILA HERNANDEZ | Address on file | | | | | | | |
| 597636 | ZAIDA I DIAZ NUNEZ | Address on file | | | | | | | |
| 769501 | ZAIDA I FIGUEROA CORREA | VENUS GARDENS | AF 1 TORREON | | | SAN JUAN | PR | 00926 | |
| 769502 | ZAIDA I LOPEZ GONZALEZ | HC 08 BOX 111 | | | | PONCE | PR | 00731-9702 | |
| 597637 | ZAIDA I MALDONADO CUBANO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597638 | ZAIDA I MARRERO CRUZ | Address on file | | | | | | | |
| 769503 | ZAIDA I MARRERO RIVERA | VILLA MATILDE | A 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 597639 | ZAIDA I MENDOZA VARELA | Address on file | | | | | | | |
| 769504 | ZAIDA I MONTALVO MARTINEZ | URB SANTA ROSA | 39-8 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 597640 | ZAIDA I MONTALVO MARTINEZ | Address on file | | | | | | | |
| 597641 | ZAIDA I NIEVES TOSADO | Address on file | | | | | | | |
| 597642 | ZAIDA I OLIVERAS TORRES | Address on file | | | | | | | |
| 769505 | ZAIDA I OTERO LOPEZ | LAS LOMAS | SO 1797 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 597643 | ZAIDA I PAGAN FERNANDEZ | Address on file | | | | | | | |
| 769506 | ZAIDA I PEREZ QUILES | Address on file | | | | | | | |
| 597644 | ZAIDA I RAMIREZ MARQUEZ | Address on file | | | | | | | |
| 769507 | ZAIDA I ROSARIO RIVERA | COND PARQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT B 319 | | | SAN JUAN | PR | 00924 | |
| 597645 | ZAIDA I SANTIAGO CASTELLANO | Address on file | | | | | | | |
| 597646 | ZAIDA I SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 769508 | ZAIDA I SOTO DUPREY | COND EL ATLANTICO | APT 1303 | | | LEVITTOWN | PR | 00949 | |
| 597647 | ZAIDA I SOTO DUPREY | Address on file | | | | | | | |
| 769509 | ZAIDA I TORRES RODRIGUEZ | 312 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 597648 | ZAIDA I VECCHIOLY RIVERA | Address on file | | | | | | | |
| 597649 | ZAIDA I VEGA CALZADA | Address on file | | | | | | | |
| 597650 | ZAIDA I. CORDERO ANDINO | Address on file | | | | | | | |
| 597651 | ZAIDA I. OLIVERAS TORRES | LCDO. JOSÉ A. GARCÍA ORTIZ | PO BOX 9735 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 769510 | ZAIDA I. SANTIAGO JIMENEZ | Address on file | | | | | | | |
| 597652 | ZAIDA IRIZARRY MALDONADO | Address on file | | | | | | | |
| 597653 | ZAIDA IRIZARRY SANCHEZ | Address on file | | | | | | | |
| 769511 | ZAIDA IVETTE GUZMAN | Address on file | | | | | | | |
| 597654 | ZAIDA J BEZA ALBINO | Address on file | | | | | | | |
| 597655 | ZAIDA J HERNANDEZ HERRERA | Address on file | | | | | | | |
| 769513 | ZAIDA J MALDONADO ACEVEDO | Address on file | | | | | | | |
| 597656 | ZAIDA J MUNIZ RIVERA | Address on file | | | | | | | |
| 597657 | ZAIDA J PADILLA NUNEZ | Address on file | | | | | | | |
| 769514 | ZAIDA JURADO ROQUE | Address on file | | | | | | | |
| 769515 | ZAIDA KUILAN ROSA | HC 1 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| 769516 | ZAIDA KUILAN ROSA | LEVITOWN | 3149 CANCORDIA | | | TOA BAJA | PR | 00949 | |
| 769517 | ZAIDA L AGOSTO JAURIDEZ | URB DELGADO | T 13 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 597658 | ZAIDA L ALGARIN GONZALEZ | Address on file | | | | | | | |
| 597659 | ZAIDA L ARTIGAS HERNANDEZ | Address on file | | | | | | | |
| 597660 | ZAIDA L CORREA OSORIO | Address on file | | | | | | | |
| 769518 | ZAIDA L CORREA RODRIGUEZ | HC 01 6284 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 597661 | ZAIDA L GARCIA ALICEA | Address on file | | | | | | | |
| 769519 | ZAIDA L GONZALEZ LOPEZ | URB CAMPO ALEGRE | 45 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 769520 | ZAIDA L MARTINEZ ARROYO | Address on file | | | | | | | |
| 851801 | ZAIDA L MORALES ALVAREZ | URB ROYAL PALM | IB3 CALLE AZALEA | | | BAYAMÓN | PR | 00956-3118 | |
| 769521 | ZAIDA L RIOS BACO | URB SUMMIT HILL | 1657 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 769522 | ZAIDA L RIVERA SANTIAGO | URB LEVITTOWN HN 29 | CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 597662 | ZAIDA L RIVERA TORRES | Address on file | | | | | | | |
| 851802 | ZAIDA L RODRIGUEZ FLECHA | URB CASTELLANA GDN | M8 CALLE 16 | | | CAROLINA | PR | 00983-1933 | |
| 769523 | ZAIDA L SANTIAGO RODRIGUEZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| 769524 | ZAIDA L SERRANO CARDONA | URB HACIENDAS DE BORINQUEN | II 1 CALLE CEIBA | | | LARES | PR | 00669 | |
| 597663 | ZAIDA L TORRES TORRES | Address on file | | | | | | | |
| 769526 | ZAIDA L VELEZ MENDEZ | HC 2 BOX 6935 | | | | FLORIDA | PR | 00650 | |
| 597664 | ZAIDA L. SANTANA RIVERA | Address on file | | | | | | | |
| 597665 | ZAIDA L. TORRES VAZQUEZ | Address on file | | | | | | | |
| 769527 | ZAIDA LEBRON | PO BOX 1202 | | | | MOCA | PR | 00676 | |
| 769528 | ZAIDA LIZARDI ONEILL | HC 67 BOX 128 | | | | BAYAMON | PR | 00956 | |
| 597666 | ZAIDA LOPEZ GOMEZ | Address on file | | | | | | | |
| 597667 | ZAIDA LOPEZ PEREZ | Address on file | | | | | | | |
| 769529 | ZAIDA LOPEZ VARELA | Address on file | | | | | | | |
| 597668 | ZAIDA LORENZO VARGAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769530 | ZAIDA LUCIANO | Address on file | | | | | | | |
| 597669 | ZAIDA LUZ GONZALEZ MOJICA | Address on file | | | | | | | |
| 769531 | ZAIDA LUZ MARRERO ALVAREZ | P O BOX 9300932 | | | | SAN JUAN | PR | 00928-0932 | |
| 769532 | ZAIDA LUZ RIVERA GOMEZ | Address on file | | | | | | | |
| 769533 | ZAIDA LUZ SANTIAGO | Address on file | | | | | | | |
| 769534 | ZAIDA M CANALES PLUMEY | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617 | |
| 597670 | ZAIDA M CANALES PLUMEY | Address on file | | | | | | | |
| 769535 | ZAIDA M ESTRADA CLAUDIO | Address on file | | | | | | | |
| 597671 | ZAIDA M FERNANDEZ MATEO | Address on file | | | | | | | |
| 769536 | ZAIDA M FLORES SANCHEZ | SANTIAGO IGLESIA | 1344 CALLE BELEN | | | SAN JUAN | PR | 00921 | |
| 769537 | ZAIDA M OTERO FERNANDEZ | SAN GERARDO | 306 OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 597672 | ZAIDA M OTERO FERNANDEZ | Address on file | | | | | | | |
| 769538 | ZAIDA M OTERO PEREZ | PUERTO NUEVO | 1138 C/ CANURIA | | | SAN JUAN | PR | 00920 | |
| 597673 | ZAIDA M RIVERA CONCEPCION | Address on file | | | | | | | |
| 769539 | ZAIDA M RIVERA NAZARIO | 102 CALLE RAMON FRADES | | | | CAYEY | PR | 00736 | |
| 769540 | ZAIDA M RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 597674 | ZAIDA M RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 597675 | ZAIDA M RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 597676 | ZAIDA M ROMAN COLON | Address on file | | | | | | | |
| 769541 | ZAIDA M ROSARIO ESPADA | URB JARD SANTA ANA | J 15 CALLE 5 | | | COAMO | PR | 00769 | |
| 769542 | ZAIDA M TORO MIURA | H C 1 BOX 8570 | | | | HORMIGUEROS | PR | 00660 | |
| 769543 | ZAIDA M TORRUELLA TIRADO | Address on file | | | | | | | |
| 769544 | ZAIDA M TRINIDAD | Address on file | | | | | | | |
| 769545 | ZAIDA M VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 597677 | ZAIDA M. REYES ALAMO | Address on file | | | | | | | |
| 597678 | ZAIDA MALDONADO FELICIANO | Address on file | | | | | | | |
| 769546 | ZAIDA MARQUEZ CENTENO | RES SANTA ELENA | EDIF F APT 145 | | | SAN JUAN | PR | 00921 | |
| 769547 | ZAIDA MARRERO ROMERO | Address on file | | | | | | | |
| 597679 | ZAIDA MARRERO ROMERO | Address on file | | | | | | | |
| 597680 | ZAIDA MARTINEZ BERIO | Address on file | | | | | | | |
| 597681 | ZAIDA MARTINEZ DE LEON | Address on file | | | | | | | |
| 597682 | ZAIDA MONCLOVA RIVERA | Address on file | | | | | | | |
| 769548 | ZAIDA MONTALVO CACERES | Address on file | | | | | | | |
| 769549 | ZAIDA MORALES ALMODOVAR | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 28 | | | SAN JUAN | PR | 00690 | |
| 769550 | ZAIDA MORALES COLON | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 769551 | ZAIDA MORALES COLON | VILLA DE CANEY | P8 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 769450 | ZAIDA MORALES LOPEZ | URB MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| 597684 | ZAIDA MULERO DIAZ | Address on file | | | | | | | |
| 769552 | ZAIDA MULERO DIAZ | Address on file | | | | | | | |
| 597685 | ZAIDA N ALVARADO ROSA | Address on file | | | | | | | |
| 769553 | ZAIDA N SOTO RODRIGUEZ | VICENZA | 298 EXTENSION COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 597686 | ZAIDA NIEVES GONZALEZ | Address on file | | | | | | | |
| 769555 | ZAIDA OLAVARRIA VARGAS | HC 04 BOX 14938 | | | | SAN SEBASTIAN | PR | 00685 | |
| 769556 | ZAIDA OQUENDO FIGUEROA | P O BOX 2101 | | | | MAYAGUEZ | PR | 00680 | |
| 769557 | ZAIDA ORTA PEREZ | URB PEPINO | 78 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 597687 | ZAIDA ORTIZ PAGAN | Address on file | | | | | | | |
| 769558 | ZAIDA OSORIO BENITEZ | Address on file | | | | | | | |
| 769559 | ZAIDA P CUBERO OLIVO | C B 4 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 769560 | ZAIDA PADILLA MARTINEZ | HC 1 BOX 5377 | | | | SALINAS | PR | 00751 | |
| 769561 | ZAIDA PAGAN CONCEPCION | HC 1 BOX 3615 F | | | | FLORIDA | PR | 00650 | |
| 597688 | ZAIDA PALMER ROSA | Address on file | | | | | | | |
| 769562 | ZAIDA PENA ALVARADO | PO BOX 1227 | | | | OROCOVIS | PR | 00720 | |
| 597689 | ZAIDA PEREZ / NOELIA GONZALEZ | Address on file | | | | | | | |
| 597690 | ZAIDA PEREZ ACEVEDO | Address on file | | | | | | | |
| 769563 | ZAIDA PEREZ ALVAREZ | Address on file | | | | | | | |
| 597691 | ZAIDA PEREZ LOPERENA | Address on file | | | | | | | |
| 597692 | ZAIDA PEREZ PEREZ | Address on file | | | | | | | |
| 597693 | ZAIDA PEREZ QUINONEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5861 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 769564 | ZAIDA PEREZ RAMOS | COND SAN MARTIN TWIN TOWER | EDIF 11 APART 6 B | | | GUAYNABO | PR | 00963 | |
| 769565 | ZAIDA PEREZ RODRIGUEZ | PO BOX 998 | | | | ARECIBO | PR | 00613 | |
| 769566 | ZAIDA PEREZ SELPA | BUENA VENTURA | 246 CALLE GLADIOLA BOX 591 | | | CAROLINA | PR | 00987 | |
| 769567 | ZAIDA PRIETO RIVERA | BOX 5399 | | | | CAGUAS | PR | 00726 | |
| 769569 | ZAIDA R BERRIOS PAGAN | CENTRO COMERCIAL REPARTO | METROPOLITANO SUITE 201 | | | SAN JUAN | PR | 00921 | |
| 769568 | ZAIDA R BERRIOS PAGAN | P O BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 597694 | ZAIDA R HERNANDEZ TORRES | Address on file | | | | | | | |
| 769451 | ZAIDA R LOPEZ RODRIGUEZ | 1267 COND EL EMBAJADOR | APT 702 | | | PONCE | PR | 00717 0936 | |
| 769570 | ZAIDA R MORALES DE JESUS | Address on file | | | | | | | |
| 769571 | ZAIDA R MORALES DE JESUS | Address on file | | | | | | | |
| 597695 | ZAIDA R. COSTAS PEREZ | Address on file | | | | | | | |
| 769572 | ZAIDA R. TORO LEYRO | URB LA RAMBLA | 359 CALLE 3 | | | PONCE | PR | 00731 | |
| 597696 | ZAIDA RAMIREZ PAGANACCI ESTATE | PO BOX 9024188 | | | | SAN JUAN | PR | 00902-4188 | |
| 769573 | ZAIDA RAMIREZ TORO | HC 04 BOX 4294 | | | | HUMACAO | PR | 00791 | |
| 769574 | ZAIDA RAMOS BADILLO | 128 A URB ESTEVES | 3014 CALLE IMPERIAL | | | AGUADILLA | PR | 00603-7350 | |
| 851803 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 41-15 CALLE 34 | | | CAROLINA | PR | 00985-5511 | |
| 597697 | ZAIDA RAMOS PADILLA | Address on file | | | | | | | |
| 769575 | ZAIDA RIVERA | URB VILLA REAL | F 6 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 851804 | ZAIDA RIVERA CRUZ | URB RIO GRANDE EST | BB16 CALLE 28 | | | RÍO GRANDE | PR | 00745-5071 | |
| 769576 | ZAIDA RIVERA FONTANEZ | 712 CALLE VICTOR FIGUEROA A2 | | | | SAN JUAN | PR | 00907 | |
| 769577 | ZAIDA RIVERA HERNANDEZ | HC 1 BOX 6756 | | | | MOCA | PR | 00676 | |
| 597698 | ZAIDA RIVERA HERNANDEZ | Address on file | | | | | | | |
| 769578 | ZAIDA RIVERA NEGRON | COND CARIBBEAN SEA 105 | AVE FD ROOSEVELT APT 505 | | | SAN JUAN | PR | 00917-2739 | |
| 597699 | ZAIDA RODRIGUEZ ADORNO | Address on file | | | | | | | |
| 769581 | ZAIDA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 597700 | ZAIDA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 597701 | ZAIDA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 769580 | ZAIDA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 769582 | ZAIDA RODRIGUEZ VALENTIN | URB SANTA ROSA | 40 10 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 769583 | ZAIDA ROMAN CRUZ | A 28 REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 | |
| 769584 | ZAIDA ROMAN CURBELO | BZN 110 CARR 616 | | | | MANATI | PR | 00674 | |
| 769585 | ZAIDA ROSA ROLDAN | Address on file | | | | | | | |
| 769586 | ZAIDA ROSA SANTANA | URB VISTAMAR | 206 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 769587 | ZAIDA ROSADO | URB STA MARTA | 5 CALLE G | | | SAN GERMAN | PR | 00683 | |
| 769588 | ZAIDA ROSARIO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 597702 | ZAIDA ROSARIO | Address on file | | | | | | | |
| 769589 | ZAIDA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 769590 | ZAIDA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 597703 | ZAIDA SANTANA SANABRIA | Address on file | | | | | | | |
| 769591 | ZAIDA SERRANO RIVERA | 202 CALLE EPIFANIO VIZCARRONDO | | | | CAROLINA | PR | 00985 | |
| 597704 | ZAIDA SOLTERO NUNEZ | Address on file | | | | | | | |
| 769592 | ZAIDA SUPERMARKET | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 769593 | ZAIDA TORRES DE LEON | Address on file | | | | | | | |
| 597705 | ZAIDA TORRES RODRIGUEZ/DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| 597706 | ZAIDA TORRUELLA TIRADO | Address on file | | | | | | | |
| 769594 | ZAIDA TRINIDAD ROSADO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 597707 | ZAIDA U SERRANO CANALES | Address on file | | | | | | | |
| 769595 | ZAIDA URDAZ/MIGUEL URDAZ | 627 CASLLE WILLIAM | | | | SAN JUAN | PR | 00910 | |
| 769596 | ZAIDA V BAEZ MARTINEZ | Address on file | | | | | | | |
| 851805 | ZAIDA VALE GONZALEZ | HC 1 BOX 6157 | | | | MOCA | PR | 00676 | |
| 769597 | ZAIDA VALLE DOMINGUEZ | PALMAS ALTAS | BOX 61 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 597708 | ZAIDA VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 769598 | ZAIDA VAZQUEZ OLIVO | Address on file | | | | | | | |
| 769599 | ZAIDA VEGA GONZALEZ | PO BOX 1409 | | | | SAN GERMAN | PR | 00683 | |
| 597709 | ZAIDA VELAZQUEZ LASSALLE | Address on file | | | | | | | |
| 597710 | ZAIDA VELEZ CRESPO | Address on file | | | | | | | |
| 597711 | ZAIDA VELEZ FUENTES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769600 | ZAIDA VELEZ RUBIO | PMB 133 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 769601 | ZAIDA VIDAL OTERO | BDA BALDORIOTY | 3 AVE ROOSVELT | | | PONCE | PR | 00731 | |
| 597712 | ZAIDA VIERA AGOSTO | Address on file | | | | | | | |
| 769602 | ZAIDA VILLANUEVA SERRANO | HC 1 BOX 6245 | | | | BAJADERO | PR | 00616 | |
| 769603 | ZAIDA VIVES RIVERA | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 597714 | ZAIDA Y DIAZ COLON | Address on file | | | | | | | |
| 597715 | ZAIDA Y. RODRIGUEZ VALERO | Address on file | | | | | | | |
| 597716 | ZAIDA Y. SANTIAGO GARCIA | Address on file | | | | | | | |
| 769604 | ZAIDA ZAPATA APORTO | CONDOMINIO MUNDO FELIZ | 1107 APT. | | | CAROLINA | PR | 00979 | |
| 597717 | ZAIDDEL COLON SANTOS | Address on file | | | | | | | |
| 769605 | ZAIDEE A RODRIGUEZ DE ARCE | Address on file | | | | | | | |
| 597718 | ZAIDEE ACEVEDO VILA | Address on file | | | | | | | |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | Address on file | | | | | | | |
| 597721 | ZAIDEE VILLANUEVA BRACETI | Address on file | | | | | | | |
| 597722 | ZAIDELISE RIVERA NOGUERAS | Address on file | | | | | | | |
| 597723 | ZAIDETTE CARRION ADORNO | Address on file | | | | | | | |
| 597724 | ZAIDI ALLEN, HASNAIN | Address on file | | | | | | | |
| 597725 | ZAIDI ALLEN, YAMIL | Address on file | | | | | | | |
| 1474524 | ZAIDSPINER, ISRAEL | Address on file | | | | | | | |
| 1474524 | ZAIDSPINER, ISRAEL | Address on file | | | | | | | |
| 1473533 | ZAIDSPINER, JACOB | Address on file | | | | | | | |
| 1473533 | ZAIDSPINER, JACOB | Address on file | | | | | | | |
| 597726 | ZAIDYLS RESTAURANT | Address on file | | | | | | | |
| 597727 | ZAILEEN GONZALEZ COLLAZO | Address on file | | | | | | | |
| 597728 | ZAILYN HERNANDEZ VERGARA | Address on file | | | | | | | |
| 769606 | ZAIMA MARIE REYES ALAMO | SAN FERNANDO | EDF 5 APT 111 | | | SAN JUAN | PR | 00927 | |
| 769607 | ZAIMA Y NEGRON GUZMAN | URB ALTS BORINQUEN GARDENS | MM 16 SUNFLOWERS | | | SAN JUAN | PR | 00926 | |
| 769608 | ZAIMAR J RAMIREZ TORRES | PARC SOLARES ENEAS | 594 CALLE 22 | | | SAN GERMAN | PR | 00683 | |
| 769609 | ZAIMAR MENENDEZ ROSARIO | URB ONEILL | EDIF DD 66 | | | MANATI | PR | 00674 | |
| 769610 | ZAIMAR RESTAURANT | G 6 CALLE 14 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00725 | |
| 769611 | ZAIMARA CHEVERE CORTES | RR 02 BOX 6529 | | | | MANATI | PR | 00674 | |
| 597729 | ZAIMARIE GAETAN ASTACIO | Address on file | | | | | | | |
| 769612 | ZAIME LUGO REYES | PO BOX 1035 | | | | BARCELONETA | PR | 00617 | |
| 597730 | ZAIMY RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 769613 | ZAIN MATOS ZAPATA | P O BOX 23 | | | | BOQUERON | PR | 00622 | |
| 597731 | ZAINYL MONTES DUPREY | Address on file | | | | | | | |
| 597732 | ZAIR TORRES MEDINA | Address on file | | | | | | | |
| 597733 | ZAIRA ACOSTA FRANQUI | Address on file | | | | | | | |
| 597734 | ZAIRA B RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 597735 | ZAIRA BEZARES COLON | Address on file | | | | | | | |
| 597736 | ZAIRA C RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 597737 | ZAIRA D CANDELARIA GUADALUPE | Address on file | | | | | | | |
| 769614 | ZAIRA E DIAZ FIGUEROA | Address on file | | | | | | | |
| 597738 | ZAIRA E RIOS MERCADO | Address on file | | | | | | | |
| 597739 | ZAIRA E RIOS MERCADO | Address on file | | | | | | | |
| 597740 | ZAIRA FELICIANO NUNEZ | Address on file | | | | | | | |
| 851807 | ZAIRA GIRON ANADON | COND GREEN VILLAGE APT B-905 | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 597741 | ZAIRA I POLLOCK RIVERA | Address on file | | | | | | | |
| 597742 | ZAIRA J GONZALEZ GERENA | Address on file | | | | | | | |
| 769615 | ZAIRA J TORRES RAMOS | Address on file | | | | | | | |
| 1719837 | Zaira Jordan, Avilés | Address on file | | | | | | | |
| 769616 | ZAIRA M RIVERA GARCIA | P O BOX 388 | | | | VEGA BAJA | PR | 00694 | |
| 769617 | ZAIRA M ROSARIO TORRES | SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 597743 | ZAIRA MARRERO CORREA | Address on file | | | | | | | |
| 597744 | ZAIRA MARTINEZ BERIO | Address on file | | | | | | | |
| 597745 | ZAIRA MATINEZ RODRIGUEZ | Address on file | | | | | | | |
| 769618 | ZAIRA MILLAN SANTANA | URB LAS GAVIOTAS | C 21 CALLE FENIX | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5863 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 597746 | ZAIRA MUNOZ | Address on file | | | | | | | |
| 597747 | ZAIRA N RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 769619 | ZAIRA N RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 597748 | ZAIRA N VAZQUEZ CARRERO | Address on file | | | | | | | |
| 769620 | ZAIRA OTERO VILLEGAS | RR 10 BOX 5115 | | | | SAN JUAN | PR | 00926 | |
| 769621 | ZAIRA PABON RODRIGUEZ | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 597622 | ZAIRA RAQUEL KIANES PEREZ | Address on file | | | | | | | |
| 769623 | ZAIRA SOTO OSTOLAZA | 442 URB BUNKER | | | | CAGUAS | PR | 00725 | |
| 851808 | ZAIRA Z GIRON ANADON | URB RIO HONDO I | D68 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961-3458 | |
| 597749 | ZAIRA Z GIROU ANADON | Address on file | | | | | | | |
| 769624 | ZAIRAH V RIVERA RODRIGUEZ | PMB 405 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 597750 | ZAIRALY RIVERA PEREZ | Address on file | | | | | | | |
| 597751 | ZAIRY ANN TORRES AYALA | Address on file | | | | | | | |
| 769625 | ZAIRY SANJURJO CUEVAS | HC 1 BOX 5091 | | | | GURABO | PR | 00778 | |
| 597752 | ZAIRYMAR FIGUEROA CABRERA | Address on file | | | | | | | |
| 597753 | ZAIRYMAR FIGUEROA CABRERCO | Address on file | | | | | | | |
| 769626 | ZAISHA FELICIANO SANTIAGO | RES LAS AMAPOLAS | EDIF 89 APT 133 | | | SAN JUAN | PR | 00927 | |
| 597754 | ZAITER MARTI, JOSE | Address on file | | | | | | | |
| 597755 | ZAITER MARTI, NATALIE | Address on file | | | | | | | |
| 597756 | ZAITER TERC MD, JUAN | Address on file | | | | | | | |
| 597757 | ZAITER TRIFILIO, MARITZA | Address on file | | | | | | | |
| 1565115 | ZaiterTrifilio, Sandra | Address on file | | | | | | | |
| 597758 | ZAIYARA ADORNO RIVERA | Address on file | | | | | | | |
| 597759 | ZAIYARA ADORNO RIVERA | Address on file | | | | | | | |
| 597760 | ZAIZ GUZMAN, JESUS | Address on file | | | | | | | |
| 597761 | ZAJIRA RODRIGUEZ REYES | Address on file | | | | | | | |
| 769627 | ZAKAIRA YACOUBS | P O BOX 21431 | | | | SAN JUAN | PR | 00928 | |
| 597762 | ZAKARIA ZOUAIRABANI MD, MOHAMED | Address on file | | | | | | | |
| 597763 | ZAKIRA L ROSA QUINONEZ | Address on file | | | | | | | |
| 597764 | ZALABARRIA APONTE, PEDRO | Address on file | | | | | | | |
| 769628 | ZALA'S HOGAR DE ENVEJECIENTES | LOMAS VERDES | 2 G 10 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 597765 | ZALDIVAR BORJAS, JOSE | Address on file | | | | | | | |
| 597766 | ZALDUA VIVAS, EDUARDO | Address on file | | | | | | | |
| 597767 | ZALDUA VIVAS, EDUARDO | Address on file | | | | | | | |
| 1482449 | Zalduondo Colley, Maria | Address on file | | | | | | | |
| 830217 | ZALDUONDO DELGADO, CLARISSA | Address on file | | | | | | | |
| 597769 | ZALDUONDO DELGADO, CLARISSA | Address on file | | | | | | | |
| 597770 | ZALDUONDO DUBNER, MARIFE | Address on file | | | | | | | |
| 830218 | ZALDUONDO FLORES, LISANDRA | Address on file | | | | | | | |
| 597772 | ZALDUONDO FLORES, LUZ P | Address on file | | | | | | | |
| 597773 | ZALDUONDO FLORES, MIGUEL A | Address on file | | | | | | | |
| 597774 | ZALDUONDO GARCIA, VIVIAN | Address on file | | | | | | | |
| 597775 | ZALDUONDO GONZALEZ, SOFIA | Address on file | | | | | | | |
| 597776 | ZALDUONDO GUACH, ELIZABETH | Address on file | | | | | | | |
| 597777 | ZALDUONDO NEGRON, JULIO | Address on file | | | | | | | |
| 597778 | ZALDUONDO NEGRON, JULIO A. | Address on file | | | | | | | |
| 597779 | ZALDUONDO OLIVERO, SOCORRO | Address on file | | | | | | | |
| 597780 | ZALDUONDO RODRIGUEZ, MILTON | Address on file | | | | | | | |
| 830219 | ZALDUONDO RUIZ, MARIA DE LOS A | Address on file | | | | | | | |
| 830220 | ZALDUONDO VELEZ, MIGUEL A | Address on file | | | | | | | |
| 597781 | ZALDUONDO VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 597782 | Zalduondo Villanueva, Carlos F | Address on file | | | | | | | |
| 597783 | ZALDUONDO VILLANUEVA, MIGUEL | Address on file | | | | | | | |
| 597784 | ZALE DELAWARE INC | 114W 11TH ST | SUITE 700 | | | KANSA CITY | MO | 64105 | |
| 597785 | ZALE LIPSHY | Address on file | | | | | | | |
| 769629 | ZALE PUERTO RICO | C/O IDA ROSA | 33 CALLE BOLIVIA 4TO PISO | | | SAN JUAN | PR | 00917 | |
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 | |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5864 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597786 | ZALEDON LIRA, KARINA J | Address on file | | | | | | | |
| 597787 | ZALESKI ORTIZ, CRISTAL | Address on file | | | | | | | |
| 769630 | ZALESKIE RUIZ APONTE | P O BOX 280 | PUEBLO NUEVO K-7 | | | CABO ROJO | PR | 00623 | |
| 597789 | ZAMACHARISLEE GARCIA CORTES | Address on file | | | | | | | |
| 597790 | ZAMAILLY ZAYAS MEDINA | Address on file | | | | | | | |
| 597791 | ZAMAIRA L. SOLIS PASTRANA | Address on file | | | | | | | |
| 597792 | ZAMAIRYS CASTRO VIDAL | Address on file | | | | | | | |
| 769631 | ZAMAIYAJIRA MENDEZ GUERRERO | HC 1 BOX 4774 | | | | CAMUY | PR | 00627 | |
| 597793 | ZAMALOT GANDARA MD, JOSE M | Address on file | | | | | | | |
| 597794 | ZAMALY DELGADO MELENDEZ | Address on file | | | | | | | |
| 769632 | ZAMAR INC | ESQ DR VEVE | CALLE BALDORIOTY | | | COAMO | PR | 00769 | |
| 597795 | ZAMARA S MALDONADO BARRETO | Address on file | | | | | | | |
| 769633 | ZAMARAS RESTAURANT | HC 01 BOX 5558 | | | | OROCOVIS | PR | 00720 | |
| 597796 | ZAMARETH SOSA MERCED | Address on file | | | | | | | |
| 597797 | ZAMARIE MARTINEZ MARQUEZ | Address on file | | | | | | | |
| 597798 | ZAMARIE RIOS FRANCO | Address on file | | | | | | | |
| 597799 | ZAMARIE RODRIGUEZ LEON | Address on file | | | | | | | |
| 769634 | ZAMARIS FLORES RUIZ | Address on file | | | | | | | |
| 597800 | ZAMARIS RIVERA CEPEDA | Address on file | | | | | | | |
| 769635 | ZAMARIS VAZQUEZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 769636 | ZAMARY GONZALEZ RIVERA | PO BOX 1781 | | | | CANOVANAS | PR | 00729 | |
| 597801 | ZAMARY LUGO VILLANUEVA | Address on file | | | | | | | |
| 597802 | ZAMARY NIEVES NEGRON | Address on file | | | | | | | |
| 597804 | ZAMAYRA M TORRES ORTIZ | Address on file | | | | | | | |
| 851809 | ZAMAYRA ROSARIO MERCED | HC 5 BOX 6650 | | | | AGUAS BUENAS | PR | 00703-9081 | |
| 597805 | ZAMBA PROPERTIES, CORP | PO BOX 823 | | | | FAJARDO | PR | 00738-0823 | |
| 597806 | ZAMBANA DE JESUS, AMANDA | Address on file | | | | | | | |
| 2148095 | Zambiana Torres, Marcelina | Address on file | | | | | | | |
| 597807 | ZAMBRAN BURGOS, JOAN | Address on file | | | | | | | |
| 597809 | Zambrana Aguila, Maria Del C | Address on file | | | | | | | |
| 597808 | Zambrana Aguila, Myrna | Address on file | | | | | | | |
| 597810 | ZAMBRANA ALDALADEJO, JOUSEPH | Address on file | | | | | | | |
| 597811 | ZAMBRANA BATISTA, JUAN H | Address on file | | | | | | | |
| 597812 | ZAMBRANA BATISTA, JUAN H. | Address on file | | | | | | | |
| 830221 | ZAMBRANA BURGOS, DANNETTE L | Address on file | | | | | | | |
| 597813 | ZAMBRANA CABRERA, ANGEL L | Address on file | | | | | | | |
| 1722164 | ZAMBRANA CALO, MAYLA R. | Address on file | | | | | | | |
| 597814 | ZAMBRANA CANDELARIA, JOSE | Address on file | | | | | | | |
| 597815 | ZAMBRANA CASTRO, NOEMI | Address on file | | | | | | | |
| 597816 | ZAMBRANA COLON, ANGEL | Address on file | | | | | | | |
| 2153295 | Zambrana Colon, Carlos M. | Address on file | | | | | | | |
| 597817 | ZAMBRANA COLON, EDDIE | Address on file | | | | | | | |
| 830223 | ZAMBRANA COLON, MARIA | Address on file | | | | | | | |
| 597818 | ZAMBRANA COLON, MARIA L | Address on file | | | | | | | |
| 2153332 | Zambrana Colon, Maria Rosario | Address on file | | | | | | | |
| 597819 | ZAMBRANA CORCHADO, RAUL | Address on file | | | | | | | |
| 597820 | ZAMBRANA CRESPO, CYNTHIA | Address on file | | | | | | | |
| 597821 | ZAMBRANA CRESPO, JOSE | Address on file | | | | | | | |
| 597822 | ZAMBRANA CRUZ, DIGJOAN | Address on file | | | | | | | |
| 830224 | ZAMBRANA CRUZ, DIGJOAN | Address on file | | | | | | | |
| 2048328 | Zambrana Cruz, Gisela | Address on file | | | | | | | |
| 597823 | ZAMBRANA CRUZ, JORGE | Address on file | | | | | | | |
| 597824 | ZAMBRANA CRUZ, JUAN I | Address on file | | | | | | | |
| 830225 | ZAMBRANA CRUZ, JUAN M | Address on file | | | | | | | |
| 597825 | ZAMBRANA CRUZ, JUAN M | Address on file | | | | | | | |
| 597826 | ZAMBRANA CRUZ, NORMA | Address on file | | | | | | | |
| 830226 | ZAMBRANA CRUZ, NORMA | Address on file | | | | | | | |
| 597827 | ZAMBRANA CRUZ, NORMA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042109 | ZAMBRANA CRUZ, Zinnia | Address on file | | | | | | | |
| 597828 | ZAMBRANA CRUZ, ZINNIA | Address on file | | | | | | | |
| 597829 | ZAMBRANA DE JESUS, CARLOS | Address on file | | | | | | | |
| 597830 | Zambrana De Leon, Daisy | Address on file | | | | | | | |
| 597831 | ZAMBRANA DIAZ, LUZ R. | Address on file | | | | | | | |
| 597832 | ZAMBRANA E HIJOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 597833 | ZAMBRANA ECHEVARRIA, PATRICIA | Address on file | | | | | | | |
| 597834 | ZAMBRANA FAJARDO, DANIEL | Address on file | | | | | | | |
| 597835 | ZAMBRANA FERNANDEZ, ANIBAL | Address on file | | | | | | | |
| 597836 | ZAMBRANA FONT, LUCILA | Address on file | | | | | | | |
| 597837 | ZAMBRANA GALINDEZ, RAMON | Address on file | | | | | | | |
| 851810 | ZAMBRANA GARCIA MARIBEL A | COND ALT DEL BOSQUE | 350 CARR 844 APT 1701 | | | SAN JUAN | PR | 00926-7846 | |
| 597838 | ZAMBRANA GARCIA, AWILDA C. | Address on file | | | | | | | |
| 597840 | ZAMBRANA GARCIA, EDMUNDO | Address on file | | | | | | | |
| 597839 | ZAMBRANA GARCIA, EDMUNDO | Address on file | | | | | | | |
| 597841 | ZAMBRANA GARCIA, JORGE | Address on file | | | | | | | |
| 597842 | ZAMBRANA GARCIA, MARIBEL A | Address on file | | | | | | | |
| 597843 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 | |
| 597844 | ZAMBRANA GIERBOLINI, GLORIA ILEANA | Address on file | | | | | | | |
| 597845 | Zambrana Gomez, Aurilynn | Address on file | | | | | | | |
| 597846 | ZAMBRANA GOMEZ, AURILYNN | Address on file | | | | | | | |
| 597847 | Zambrana Gonzalez, Carlos | Address on file | | | | | | | |
| 597848 | ZAMBRANA GONZALEZ, DIXIE | Address on file | | | | | | | |
| 597849 | ZAMBRANA GONZALEZ, DORIS M. | Address on file | | | | | | | |
| 597850 | ZAMBRANA GONZALEZ, ELIDA A | Address on file | | | | | | | |
| 830228 | ZAMBRANA GONZALEZ, ELIDA A | Address on file | | | | | | | |
| 597851 | Zambrana Gonzalez, Gabriel | Address on file | | | | | | | |
| 597852 | ZAMBRANA GONZALEZ, LIZETTE | Address on file | | | | | | | |
| 597853 | ZAMBRANA GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 597854 | ZAMBRANA GONZALEZ, SILKIA | Address on file | | | | | | | |
| 597855 | Zambrana Gonzalez, Yansel | Address on file | | | | | | | |
| 597857 | ZAMBRANA GRANA, JAIME L | Address on file | | | | | | | |
| 597858 | ZAMBRANA GUADALUPE, JOSEPH | Address on file | | | | | | | |
| 597859 | ZAMBRANA IRIZARRY, RAFAEL | Address on file | | | | | | | |
| 1756666 | Zambrana Limardo, Ruth | Urb. Estancias del Golf | Calle Angel García No. 399 | | | Ponce | PR | 00730 | |
| 597860 | ZAMBRANA LIMARDO, RUTH | Address on file | | | | | | | |
| 597861 | ZAMBRANA LLANOS, MARTA Z | Address on file | | | | | | | |
| 2019316 | Zambrana Llanos, Marta Z. | Address on file | | | | | | | |
| 597862 | ZAMBRANA LUNA, SONIA | Address on file | | | | | | | |
| 597863 | ZAMBRANA MALDONAD O, MARGARITA | Address on file | | | | | | | |
| 830229 | ZAMBRANA MALDONAD O, MARGARITA | Address on file | | | | | | | |
| 2159860 | Zambrana Maldonado, Ericca | Address on file | | | | | | | |
| 597864 | ZAMBRANA MALDONADO, HECTOR | Address on file | | | | | | | |
| 597865 | ZAMBRANA MALDONADO, JOSE | Address on file | | | | | | | |
| 597866 | ZAMBRANA MALDONADO, RITA | Address on file | | | | | | | |
| 597867 | ZAMBRANA MARRERO, JOSE | Address on file | | | | | | | |
| 597868 | ZAMBRANA MARTINEZ, DAMARYS DEL | Address on file | | | | | | | |
| 597869 | Zambrana Martinez, Julio I | Address on file | | | | | | | |
| 597870 | ZAMBRANA MAS, DORIS | Address on file | | | | | | | |
| 597871 | ZAMBRANA MELENDEZ, JOHNNY | Address on file | | | | | | | |
| 597872 | ZAMBRANA MELENDEZ, SUSAN | Address on file | | | | | | | |
| 597873 | ZAMBRANA MIRANDA, ABIMAEL | Address on file | | | | | | | |
| 830230 | ZAMBRANA MONTOSA, BARBARA | Address on file | | | | | | | |
| 597874 | ZAMBRANA MORALES, CARMEN | Address on file | | | | | | | |
| 597875 | ZAMBRANA MORALES, JOSE | Address on file | | | | | | | |
| 597876 | ZAMBRANA MORALES, JOSE | Address on file | | | | | | | |
| 597877 | ZAMBRANA MURIEL, ARLENE | Address on file | | | | | | | |
| 597878 | ZAMBRANA NEGRON, ABIGAIL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588375 | Zambrana Negrón, Ana M | Address on file | | | | | | | |
| 1606077 | Zambrana Negron, Ana M. | Address on file | | | | | | | |
| 1661584 | ZAMBRANA NEGRON, ANA MARGARITA | Address on file | | | | | | | |
| 1618543 | Zambrana Negrón, Ana Margarita | Address on file | | | | | | | |
| 597879 | ZAMBRANA NERIS, SHIRLEY | Address on file | | | | | | | |
| 597880 | Zambrana Neris, Shirley J. | Address on file | | | | | | | |
| 597881 | ZAMBRANA NIEVES, JORGE O. | Address on file | | | | | | | |
| 597882 | ZAMBRANA OLIVENCIA, ALLAN P. | Address on file | | | | | | | |
| 597883 | Zambrana Ortiz, Ana I. | Address on file | | | | | | | |
| 597884 | ZAMBRANA ORTIZ, ANA I. | Address on file | | | | | | | |
| 597885 | ZAMBRANA ORTIZ, CELIDES | Address on file | | | | | | | |
| 2146001 | Zambrana Ortiz, Evangelista | Address on file | | | | | | | |
| 597886 | ZAMBRANA ORTIZ, FELIX | Address on file | | | | | | | |
| 2153781 | Zambrana Ortiz, Herminio | Address on file | | | | | | | |
| 597887 | ZAMBRANA ORTIZ, MARIBEL | Address on file | | | | | | | |
| 597888 | ZAMBRANA ORTIZ, NELLIE | Address on file | | | | | | | |
| 597889 | ZAMBRANA ORTIZ, PETER | Address on file | | | | | | | |
| 597890 | ZAMBRANA ORTIZ, PETER J | Address on file | | | | | | | |
| 830231 | ZAMBRANA ORTIZ, PETER J | Address on file | | | | | | | |
| 1862925 | Zambrana Ortiz, Peter Joel | Address on file | | | | | | | |
| 597891 | ZAMBRANA PADILLA, SANTOS | Address on file | | | | | | | |
| 597892 | ZAMBRANA PEREZ, GUSTAVO A. | Address on file | | | | | | | |
| 597893 | ZAMBRANA QUILES, ELVIRA | Address on file | | | | | | | |
| 597894 | ZAMBRANA QUINONES, ANIBAL J | Address on file | | | | | | | |
| 597895 | ZAMBRANA QUINTANA, ANDREA | Address on file | | | | | | | |
| 597896 | ZAMBRANA QUINTANA, BRUNO | Address on file | | | | | | | |
| 597897 | ZAMBRANA QUINTANA, NATALIA | Address on file | | | | | | | |
| 597899 | ZAMBRANA RAMIREZ, TOMASA | Address on file | | | | | | | |
| 1257671 | ZAMBRANA RAMOS, DANIEL | Address on file | | | | | | | |
| 1257671 | ZAMBRANA RAMOS, DANIEL | Address on file | | | | | | | |
| 597900 | Zambrana Ramos, Daniel | Address on file | | | | | | | |
| 597901 | ZAMBRANA RAMOS, JENNIE | Address on file | | | | | | | |
| 2090088 | Zambrana Ramos, Josnalian | Address on file | | | | | | | |
| 597903 | ZAMBRANA RIVERA, ANA J | Address on file | | | | | | | |
| 830232 | ZAMBRANA RIVERA, FELIX | Address on file | | | | | | | |
| 830233 | ZAMBRANA RIVERA, FELIX L | Address on file | | | | | | | |
| 597904 | ZAMBRANA RIVERA, JUDITH E | Address on file | | | | | | | |
| 597905 | ZAMBRANA RIVERA, MIGUEL | Address on file | | | | | | | |
| 597906 | ZAMBRANA RIVERA, NORMA E | Address on file | | | | | | | |
| 597907 | Zambrana Rivera, Osvaldo L | Address on file | | | | | | | |
| 597908 | ZAMBRANA RIVERA, SANDRA L | Address on file | | | | | | | |
| 597909 | ZAMBRANA ROCHE, JORGE | Address on file | | | | | | | |
| 597910 | ZAMBRANA RODRIGUEZ, ADAMARIS | Address on file | | | | | | | |
| 597911 | ZAMBRANA RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 597912 | ZAMBRANA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 597913 | ZAMBRANA RODRIGUEZ, MARIETTE | Address on file | | | | | | | |
| 597915 | ZAMBRANA RODRIGUEZ, MARISELY | Address on file | | | | | | | |
| 597914 | Zambrana Rodriguez, Marisely | Address on file | | | | | | | |
| 597916 | ZAMBRANA RODRIGUEZ, OLGA Y | Address on file | | | | | | | |
| 597917 | ZAMBRANA ROJAS, JUANITA | Address on file | | | | | | | |
| 830234 | ZAMBRANA ROJAS, JUANITA | Address on file | | | | | | | |
| 1957851 | Zambrana Rosado, Evelyn | Address on file | | | | | | | |
| 597918 | ZAMBRANA ROSADO, EVELYN | Address on file | | | | | | | |
| 1892646 | Zambrana Rosado, Evelyn | Address on file | | | | | | | |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | Address on file | | | | | | | |
| 179237 | ZAMBRANA ROSADO, FRANKLIN | Address on file | | | | | | | |
| 597920 | ZAMBRANA ROSADO, LEONEL | Address on file | | | | | | | |
| 597921 | ZAMBRANA ROSARIO, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5867 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597922 | ZAMBRANA SANCHEZ, LUIS G | Address on file | | | | | | | |
| 597924 | ZAMBRANA SANCHEZ, MELINDA | Address on file | | | | | | | |
| 597925 | ZAMBRANA SANDIN, ANGELES | Address on file | | | | | | | |
| 597926 | ZAMBRANA SANTANA, ISABEL | Address on file | | | | | | | |
| 597927 | ZAMBRANA SANTIAGO, DANIEL | Address on file | | | | | | | |
| 597928 | ZAMBRANA SANTIAGO, VIVIAN V | Address on file | | | | | | | |
| 1727856 | Zambrana Santiago, Viviana V. | Address on file | | | | | | | |
| 1727856 | Zambrana Santiago, Viviana V. | Address on file | | | | | | | |
| 597929 | Zambrana Santiago, Yinefer | Address on file | | | | | | | |
| 597930 | ZAMBRANA SANTOS, ANIBAL R | Address on file | | | | | | | |
| 597931 | ZAMBRANA SANTOS, LUIS M | Address on file | | | | | | | |
| 1640036 | Zambrana Sierra, Zoraida | Address on file | | | | | | | |
| 597932 | ZAMBRANA SIERRA, ZORAIDA | Address on file | | | | | | | |
| 597933 | ZAMBRANA TORRES, ANA M | Address on file | | | | | | | |
| 597934 | ZAMBRANA TORRES, ANGEL | Address on file | | | | | | | |
| 597935 | Zambrana Torres, Angel M | Address on file | | | | | | | |
| 830235 | ZAMBRANA TORRES, ARNALDO | Address on file | | | | | | | |
| 597936 | ZAMBRANA TORRES, HECTOR | Address on file | | | | | | | |
| 597937 | ZAMBRANA TORRES, LOURDES V | Address on file | | | | | | | |
| 597938 | ZAMBRANA TORRES, MABELIN | Address on file | | | | | | | |
| 597939 | ZAMBRANA TORRES, MARCELINA | Address on file | | | | | | | |
| 597940 | ZAMBRANA TORRES, NILDA | Address on file | | | | | | | |
| 597941 | ZAMBRANA TORRES, NORA M | Address on file | | | | | | | |
| 597942 | ZAMBRANA TORRES, NORMA | Address on file | | | | | | | |
| 830236 | ZAMBRANA TORRES, NORMA | Address on file | | | | | | | |
| 1823153 | Zambrana Torres, Norma M | Address on file | | | | | | | |
| 597943 | ZAMBRANA TORRES, ROXANA | Address on file | | | | | | | |
| 597944 | ZAMBRANA TRINIDAD, ALBA | Address on file | | | | | | | |
| 597945 | ZAMBRANA VALENTIN, ANA C | Address on file | | | | | | | |
| 597946 | ZAMBRANA VEGA, MARIA | Address on file | | | | | | | |
| 597947 | ZAMBRANA VELEZ, JOSE | Address on file | | | | | | | |
| 830237 | ZAMBRANA ZAMBRANA, KATIRIA | Address on file | | | | | | | |
| 597948 | ZAMBRANA ZAMBRANA, KATIRIA | Address on file | | | | | | | |
| 597949 | Zambrana Zayas, Luis M. | Address on file | | | | | | | |
| 1422416 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | Address on file | | | | | | | |
| 1422416 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | Address on file | | | | | | | |
| 1874125 | Zambrana, Peter J. | Address on file | | | | | | | |
| 597950 | ZAMBRANAESPADA, JEAN | Address on file | | | | | | | |
| 2006030 | ZAMBRANA-MARTINEZ, DAMARYS DEL C. | Address on file | | | | | | | |
| 2006030 | ZAMBRANA-MARTINEZ, DAMARYS DEL C. | Address on file | | | | | | | |
| 597898 | ZAMBRANA-QUINTANA, NATALIA MILAGROS | Address on file | | | | | | | |
| 597951 | ZAMBRANO BARREIRO, MARIA | Address on file | | | | | | | |
| 597952 | ZAMBRANO RIJOS, MARISOL | Address on file | | | | | | | |
| 769637 | ZAMBRANO SERVICES STATION | 402 AVE. EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 597953 | ZAMBRANO, YANCY | Address on file | | | | | | | |
| 769638 | ZAMIA M BAERGA TORRES | ZARAGOZA NUM 5 TERRALINDA | | | | CAGUAS | PR | 00726 | |
| 769639 | ZAMIRA M RIVERA ALICEA | HC 71 BUZON 3157 | | | | NARANJITO | PR | 00719 | |
| 769640 | ZAMIRA NOURI CEPERO | P O BOX 551 | | | | ARECIBO | PR | 00613 | |
| 597954 | ZAMIRA RIVERA RIVERA | Address on file | | | | | | | |
| 597955 | ZAMIRA SOTO PLAZA | Address on file | | | | | | | |
| 769641 | ZAMMARY REYES MATANZO | PO BOX 508 | | | | GURABO | PR | 00778 | |
| 769642 | ZAMON MELECIO AVILES | P O BOX 5836 | | | | MANATI | PR | 00674 | |
| 769643 | ZAMORA ALEJANDRO LOPEZ | P.O. BOX 768 | | | | JUNCOS | PR | 00777 | |
| 597956 | ZAMORA ALVAREZ MD, JOSE J | Address on file | | | | | | | |
| 597957 | ZAMORA ALVAREZ, ANGEL J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5868 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597958 | ZAMORA AMADOR, FREDERICK | Address on file | | | | | | | |
| 597959 | ZAMORA ARCAY, LINDA | Address on file | | | | | | | |
| 830238 | ZAMORA ARCAY, MARIA DE | Address on file | | | | | | | |
| 597960 | ZAMORA CEIDE, AMANDA | Address on file | | | | | | | |
| 597961 | ZAMORA COLLAZO, GLADYS JEANNETTE | Address on file | | | | | | | |
| 597962 | ZAMORA CRESPO, DANIEL J | Address on file | | | | | | | |
| 597963 | ZAMORA ECHEVARRIA, ANA | Address on file | | | | | | | |
| 597965 | ZAMORA ECHEVARRIA, JAVIER | Address on file | | | | | | | |
| 830239 | ZAMORA ECHEVARRIA, JAVIER | Address on file | | | | | | | |
| 597966 | ZAMORA FERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 597967 | ZAMORA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 597968 | Zamora Guzman, Carlos R | Address on file | | | | | | | |
| 830240 | ZAMORA LEANDRI, MAGDA | Address on file | | | | | | | |
| 597969 | ZAMORA LEANDRI, MAYRA | Address on file | | | | | | | |
| 597970 | ZAMORA LEANDRY, MARGARITA | Address on file | | | | | | | |
| 830241 | ZAMORA LEANDRY, MAYRA | Address on file | | | | | | | |
| 597971 | ZAMORA LEANDRY, MAYRA G | Address on file | | | | | | | |
| 597972 | ZAMORA LOPEZ, MARY JOSE | Address on file | | | | | | | |
| 597973 | ZAMORA LOPEZ, MARY T | Address on file | | | | | | | |
| 597974 | ZAMORA LUGO, DENNYS | Address on file | | | | | | | |
| 597975 | ZAMORA MASSA, ANTHONY | Address on file | | | | | | | |
| 597976 | ZAMORA MORALES, IRAIDA | Address on file | | | | | | | |
| 597977 | ZAMORA NOGUERAS, ROBERTO | Address on file | | | | | | | |
| 597978 | ZAMORA OQUENDO, JUDITH | Address on file | | | | | | | |
| 597979 | ZAMORA OTERO, ANGELA | Address on file | | | | | | | |
| 597980 | ZAMORA PONCE, DENNYS | Address on file | | | | | | | |
| 1763512 | ZAMORA QUILES, ANA G. | Address on file | | | | | | | |
| 597981 | ZAMORA QUILES, CARLOS | Address on file | | | | | | | |
| 830242 | ZAMORA QUILES, MELVA | Address on file | | | | | | | |
| 1715059 | Zamora Quiles, Melva G. | Address on file | | | | | | | |
| 597983 | ZAMORA QUINONES, JOEL J | Address on file | | | | | | | |
| 1589011 | Zamora Quinones, Joel J. | Address on file | | | | | | | |
| 1767811 | ZAMORA QUINONES, SANDRA I | Address on file | | | | | | | |
| 597984 | ZAMORA REYES, JORGE | Address on file | | | | | | | |
| 830243 | ZAMORA RIVERA, EDNA | Address on file | | | | | | | |
| 597985 | ZAMORA RUIZ, VANESSA | Address on file | | | | | | | |
| 597988 | ZAMORA SANTOS, JUAN J. | Address on file | | | | | | | |
| 397890 | ZAMORA SANTOS, PEDRO | Address on file | | | | | | | |
| 597989 | ZAMORA SANTOS, PEDRO | Address on file | | | | | | | |
| 397890 | ZAMORA SANTOS, PEDRO | Address on file | | | | | | | |
| 597990 | ZAMORA SANTOS, PEDRO | Address on file | | | | | | | |
| 597991 | ZAMORA SANTOS, RUTH E. | Address on file | | | | | | | |
| 597992 | ZAMORA VAZQUEZ, CRISTOBAL | Address on file | | | | | | | |
| 830244 | ZAMORA VAZQUEZ, LIDYSVETT | Address on file | | | | | | | |
| 830245 | ZAMORA ZAMOT, JEAMARY | Address on file | | | | | | | |
| 597923 | ZAMORA, FABRICIO | Address on file | | | | | | | |
| 2180373 | Zamora-Ceide, Teresa | 3380 Dona Juana St | Vistapoint | | | Ponce | PR | 00716-4826 | |
| 1530466 | Zamora-Fernandez, Jose A. | Address on file | | | | | | | |
| 851811 | ZAMORANO LAGUNA SUSANA M | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 3703 | | | SAN JUAN | PR | 00918-1490 | |
| 597994 | ZAMORANO LAGUNA, SUSANA M. | Address on file | | | | | | | |
| 2014218 | Zamot Arbelo, Anaida | Address on file | | | | | | | |
| 597995 | ZAMOT ARBELO, ANAIDA | Address on file | | | | | | | |
| 1259926 | ZAMOT ARCE, ANTONIO | Address on file | | | | | | | |
| 597996 | ZAMOT ARCE, ANTONIO | Address on file | | | | | | | |
| 830246 | ZAMOT ARCE, SORAYA | Address on file | | | | | | | |
| 597998 | ZAMOT AYALA, HECTOR M. | Address on file | | | | | | | |
| 1655782 | Zamot Betancourt, Jessica | Address on file | | | | | | | |
| 1655782 | Zamot Betancourt, Jessica | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5869 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597999 | ZAMOT BETANCOURT, JESSICA | Address on file | | | | | | | |
| 598000 | Zamot Cruz, Elvis | Address on file | | | | | | | |
| 598001 | ZAMOT GONZALEZ, JUAN | Address on file | | | | | | | |
| 2175277 | ZAMOT HOWERTH, FELIX | RESIDENCIAL MANUEL ROMAN ADAMES | EDIF 3 APTO 14 | | | CAMUY | PR | 00627 | |
| 598002 | ZAMOT LOPEZ, MARGARITA | Address on file | | | | | | | |
| 598003 | ZAMOT LOURIDO MD, ROBERTO | Address on file | | | | | | | |
| 851812 | ZAMOT MERCADO ENRIQUE | HC 5 BOX 56051 | | | | AGUADILLA | PR | 00603-9572 | |
| 598004 | ZAMOT MERCADO, ENRIQUE | Address on file | | | | | | | |
| 598005 | ZAMOT MERCADO, ENRIQUE | Address on file | | | | | | | |
| 598006 | ZAMOT MISLA, ALBA | Address on file | | | | | | | |
| 598007 | ZAMOT MISLA, ESTELIO | Address on file | | | | | | | |
| 598008 | ZAMOT MISLA, ESTELIO | Address on file | | | | | | | |
| 598009 | ZAMOT MONTALVO, NILLIAM M. | Address on file | | | | | | | |
| 598010 | ZAMOT NEVAREZ, GRETCHEN | Address on file | | | | | | | |
| 598011 | ZAMOT PEREZ, ORLANDO J. | Address on file | | | | | | | |
| 598012 | Zamot Rodriguez, Angel L. | Address on file | | | | | | | |
| 1422417 | ZAMOT RODRIGUEZ, FELIX | JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | | | SAN JUAN | PR | 00919-5193 | |
| 598013 | ZAMOT RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 598014 | Zamot Rodriguez, Joel A | Address on file | | | | | | | |
| 2175810 | ZAMOT ROJAS, ADRIAN | Address on file | | | | | | | |
| 598015 | ZAMOT ROJAS, ADRIAN | Address on file | | | | | | | |
| 2176776 | ZAMOT ROJAS, ADRIAN, E. | PO BOX 518 | GARROCHALES | | | GARROCHALES | PR | 00652 | |
| 830248 | ZAMOT ROJAS, NORMA | Address on file | | | | | | | |
| 598016 | ZAMOT ROJAS, NORMA D | Address on file | | | | | | | |
| 598017 | ZAMOT ROJAS, RENE | Address on file | | | | | | | |
| 1747690 | Zamot Rojas, René | Address on file | | | | | | | |
| 2096082 | Zamot Salgado, Brenda G. | Address on file | | | | | | | |
| 598018 | ZAMOT SALGADO, BRENDA G. | Address on file | | | | | | | |
| 855601 | ZAMOT SALGADO, BRENDA G. | Address on file | | | | | | | |
| 598019 | Zamot Soto, Cristie | Address on file | | | | | | | |
| 598020 | Zamot Velez, Ana K | Address on file | | | | | | | |
| 830249 | ZAMOT VELEZ, MARICARMEN | Address on file | | | | | | | |
| 830250 | ZAMOT VELEZ, ROXANA | Address on file | | | | | | | |
| 598021 | ZAMOT VELEZ, ROXANA | Address on file | | | | | | | |
| 598022 | ZAMOT ZAMOT, NICASIO | Address on file | | | | | | | |
| 598023 | Zamot, Manuel Batista | Address on file | | | | | | | |
| 2021348 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Quebradillas | PR | 00678 | |
| 598024 | ZAMOTT COLON, HAZELL | Address on file | | | | | | | |
| 598025 | ZAMPIEROLLO RHEINFE, GIORGIO | Address on file | | | | | | | |
| 598026 | ZAMPIEROLLO VILA, JAIME J. | Address on file | | | | | | | |
| 598027 | ZAMPIEROLLO VILA, ROMANO | Address on file | | | | | | | |
| 769644 | ZAMYRA GERENA CARABALLO | PO BOX 136 | | | | CEIBA | PR | 00735 | |
| 598028 | ZANABRIA COLON, EDDIE A | Address on file | | | | | | | |
| 1651291 | ZANABRIA TORRES, DIGNA D. | Address on file | | | | | | | |
| 830251 | ZANABRIA TORRES, DIGNA D. | Address on file | | | | | | | |
| 598029 | ZANABRIA TORRES, DIGNA DANYSE | Address on file | | | | | | | |
| 769645 | ZANAJU CORREO Y ALGO MAS | PO BOX 7785 | | | | CAGUAS | PR | 00726 | |
| 598030 | ZANDRA A HERNANDEZ HEREDIA | Address on file | | | | | | | |
| 769646 | ZANDRA CANDELARIO VIDRO | Address on file | | | | | | | |
| 851813 | ZANDRA CORDERO RODRIGUEZ | URB PASEO MAYOR | D21 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 598031 | ZANDRA DOMINGUEZ | Address on file | | | | | | | |
| 598032 | ZANDRA G FOX GASCON | Address on file | | | | | | | |
| 769647 | ZANDRA VERGNE COLON | URB SANTA RITA 1000 | CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 598033 | ZANETTI ZAPATA, LORENA | Address on file | | | | | | | |
| 769648 | ZANONI LOPEZ ZAMORA | Address on file | | | | | | | |
| 598034 | ZANONIANI BORJAS, JOSE | Address on file | | | | | | | |
| 598035 | ZANUTTI LAZZARI, CINDY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5870 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598036 | ZANUTTI LAZZARI, MARCELA L | Address on file | | | | | | | |
| 769649 | ZAP LUBRICANTS% CHEMISCALS CORP | PO BOX 11752 | | | | SAN JUAN | PR | 00922 | |
| 598038 | ZAPATA ACOSTA, GERMAN | Address on file | | | | | | | |
| 1904005 | Zapata Acosta, Hector L. | 52-A Urb. Babic | | | | Guanica | PR | 00653 | |
| 598039 | ZAPATA ACOSTA, MARY | Address on file | | | | | | | |
| 598040 | ZAPATA ACOSTA, PABLO | Address on file | | | | | | | |
| 598041 | ZAPATA ALMANZAR, JESUS | Address on file | | | | | | | |
| 598043 | ZAPATA ALVAREZ, JUAN ANTONIO | Address on file | | | | | | | |
| 830252 | ZAPATA ARROYO, BRENDA | Address on file | | | | | | | |
| 598044 | ZAPATA ARROYO, TANYA K. | Address on file | | | | | | | |
| 598045 | ZAPATA ARROYO, VICTOR | Address on file | | | | | | | |
| 598046 | ZAPATA ASENCIO, MARISEL | Address on file | | | | | | | |
| 598047 | ZAPATA BADILLO, YESMIN | Address on file | | | | | | | |
| 598048 | ZAPATA BARRETO, HILTON | Address on file | | | | | | | |
| 598049 | ZAPATA BEAUCHAMP, JUAN | Address on file | | | | | | | |
| 598050 | ZAPATA BELEN, ROBERTO | Address on file | | | | | | | |
| 598051 | ZAPATA BLANCH, DARMA E | Address on file | | | | | | | |
| 598052 | ZAPATA BONILLA, JEANDRES J. | Address on file | | | | | | | |
| 598053 | Zapata Burgos, Mariano | Address on file | | | | | | | |
| 598054 | ZAPATA CABRERA, VICTOR | Address on file | | | | | | | |
| 598055 | Zapata Cabrera, Victor U | Address on file | | | | | | | |
| 598056 | ZAPATA CALDERON, LETTY | Address on file | | | | | | | |
| 830254 | ZAPATA CAMACHO, JOSE | Address on file | | | | | | | |
| 598057 | ZAPATA CAMACHO, VALERICK | Address on file | | | | | | | |
| 598059 | ZAPATA CANCEL, CARLOS | Address on file | | | | | | | |
| 598058 | ZAPATA CANCEL, CARLOS | Address on file | | | | | | | |
| 598060 | ZAPATA CANCEL, LUIS | Address on file | | | | | | | |
| 598061 | ZAPATA CARDERON, VICTOR | Address on file | | | | | | | |
| 598062 | ZAPATA CARRASCO, ROSA | Address on file | | | | | | | |
| 1958766 | Zapata Casablanca, Concepcion | Address on file | | | | | | | |
| 830255 | ZAPATA CASABLANCA, CONCEPCION | Address on file | | | | | | | |
| 1988960 | Zapata Casablanca, Concepcion | Address on file | | | | | | | |
| 830256 | ZAPATA CASABLANCA, CONCEPCION | Address on file | | | | | | | |
| 598063 | ZAPATA CASABLANCA, CONCEPCION | Address on file | | | | | | | |
| 598064 | ZAPATA CASIANO, LILLIAN | Address on file | | | | | | | |
| 2104367 | Zapata Casiano, Lillian J. | Address on file | | | | | | | |
| 1459417 | ZAPATA CASTANEDA, OLGA | Address on file | | | | | | | |
| 598065 | ZAPATA CHAPARRO, MIRTA | Address on file | | | | | | | |
| 598066 | ZAPATA COLLAZO, RODNEY | Address on file | | | | | | | |
| 598067 | ZAPATA CRUZ, CARLOS | Address on file | | | | | | | |
| 598068 | ZAPATA CRUZ, ERIBERTO | Address on file | | | | | | | |
| 830258 | ZAPATA CRUZ, KIOMARIE | Address on file | | | | | | | |
| 598069 | ZAPATA CRUZ, LOURDES | Address on file | | | | | | | |
| 598070 | ZAPATA CRUZ, LUZ | Address on file | | | | | | | |
| 598071 | ZAPATA CRUZ, NYDIA M | Address on file | | | | | | | |
| 598072 | ZAPATA CRUZ, OMAR | Address on file | | | | | | | |
| 598073 | ZAPATA DE LA ROSA, TIMOTEO | Address on file | | | | | | | |
| 598074 | ZAPATA DEL TORO, JUAN | Address on file | | | | | | | |
| 598075 | ZAPATA DIAZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 598076 | ZAPATA DOMINGUEZ, VERONICA | Address on file | | | | | | | |
| 598077 | ZAPATA FAGUNDO, RONALD | Address on file | | | | | | | |
| 598078 | ZAPATA FALU, JOAN | Address on file | | | | | | | |
| 598079 | ZAPATA FEBUS, ZULMA | Address on file | | | | | | | |
| 598080 | ZAPATA FELICIANO, JUAN | Address on file | | | | | | | |
| 598081 | Zapata Flores, Freddie | Address on file | | | | | | | |
| 598082 | ZAPATA FONG, RYAN | Address on file | | | | | | | |
| 598083 | ZAPATA GARCIA, JESSICA | Address on file | | | | | | | |
| 598084 | ZAPATA GARCIA, JESSICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598085 | ZAPATA GOMEZ, CARMEN | Address on file | | | | | | | |
| 598086 | ZAPATA GONZALES, MARIA | Address on file | | | | | | | |
| 598087 | ZAPATA GONZALEZ, DENNY | Address on file | | | | | | | |
| 598088 | Zapata Gonzalez, Maria V. | Address on file | | | | | | | |
| 598089 | ZAPATA GUZMAN MD, VICTOR | Address on file | | | | | | | |
| 598090 | ZAPATA IRIZARRY, ANABEL | Address on file | | | | | | | |
| 598091 | ZAPATA IRRIZARRY, JOSE A | Address on file | | | | | | | |
| 598092 | ZAPATA LOJANO, DANIEL A. | Address on file | | | | | | | |
| 598093 | ZAPATA LOPEZ, DENISE | Address on file | | | | | | | |
| 598094 | ZAPATA LOPEZ, LILLIAM | Address on file | | | | | | | |
| 598095 | ZAPATA LUCCA, IVAN F | Address on file | | | | | | | |
| 1797422 | Zapata Lugo, Nancy | Address on file | | | | | | | |
| 598096 | ZAPATA LUGO, NANCY S | Address on file | | | | | | | |
| 598097 | ZAPATA MARIN, MARIA E. | Address on file | | | | | | | |
| 598098 | ZAPATA MARRERO, MARCOS | Address on file | | | | | | | |
| 598099 | ZAPATA MARRERO, WANDA I | Address on file | | | | | | | |
| 830259 | ZAPATA MARTINEZ, MILDRED | Address on file | | | | | | | |
| 598101 | ZAPATA MD , JUAN F | Address on file | | | | | | | |
| 598102 | ZAPATA MEDINA, MICHELLE | Address on file | | | | | | | |
| 598103 | ZAPATA MEDINA, ROBERTO | Address on file | | | | | | | |
| 598104 | Zapata Melendez, Angel M | Address on file | | | | | | | |
| 598105 | ZAPATA MENESES, DAVID | Address on file | | | | | | | |
| 598106 | ZAPATA MERCADO, RENZO | Address on file | | | | | | | |
| 598107 | ZAPATA MERCADO, YELITZAH | Address on file | | | | | | | |
| 598108 | ZAPATA MONTALVO, MELVIN J. | Address on file | | | | | | | |
| 598109 | ZAPATA MORALES, SYLVIA | Address on file | | | | | | | |
| 598110 | ZAPATA OLIVERAS, MABEL | Address on file | | | | | | | |
| 1423080 | ZAPATA OLIVERAS, SHERILL R. | 2 c/a RG-57 Calle Acacia | | | | Toa Baja | PR | 00949-2602 | |
| 1423400 | ZAPATA OLIVERAS, SHERILL R. | Calle Luna B29 Country Club Urb. Villas de Loiza | | | | Loiza | PR | 00772 | |
| 1426185 | ZAPATA OLIVERAS, SHERILL R. | Address on file | | | | | | | |
| 1572861 | Zapata Oliveras, Sheryll R. | Address on file | | | | | | | |
| 598111 | ZAPATA ORTIZ, CHERLY C | Address on file | | | | | | | |
| 598112 | ZAPATA OTERO, MARTA | Address on file | | | | | | | |
| 1777235 | ZAPATA PADILLA, ARLYN | Address on file | | | | | | | |
| 830260 | ZAPATA PADILLA, ARLYN | Address on file | | | | | | | |
| 598113 | ZAPATA PADILLA, ARLYN | Address on file | | | | | | | |
| 598114 | ZAPATA PADILLA, DORIS N | Address on file | | | | | | | |
| 2004322 | Zapata Padilla, Doris N | Address on file | | | | | | | |
| 598115 | ZAPATA PADILLA, ELMER | Address on file | | | | | | | |
| 152329 | ZAPATA PADILLA, ELMER | Address on file | | | | | | | |
| 1481835 | Zapata Padilla, Elmer | Address on file | | | | | | | |
| 598116 | Zapata Padilla, Oscar | Address on file | | | | | | | |
| 830261 | ZAPATA PAGAN, EDNA | Address on file | | | | | | | |
| 598117 | ZAPATA PAGAN, EDNA | Address on file | | | | | | | |
| 598118 | ZAPATA PAGAN, OSCAR | Address on file | | | | | | | |
| 598119 | Zapata Pagan, Wilfrido | Address on file | | | | | | | |
| 598120 | ZAPATA PEREZ, JULIO | Address on file | | | | | | | |
| 1648073 | Zapata Perez, Julio V | Address on file | | | | | | | |
| 598121 | ZAPATA PEREZ, JULIO V | Address on file | | | | | | | |
| 1587705 | Zapata Perez, Julio V | Address on file | | | | | | | |
| 598122 | ZAPATA PEREZ, WENDELL | Address on file | | | | | | | |
| 598123 | ZAPATA RAMIREZ, EDITHLU | Address on file | | | | | | | |
| 598124 | ZAPATA RAMIREZ, WILMA | Address on file | | | | | | | |
| 598125 | ZAPATA REYES, NOEMI | Address on file | | | | | | | |
| 830262 | ZAPATA REYES, NOEMI | Address on file | | | | | | | |
| 598126 | ZAPATA REYES, YOLANDA | Address on file | | | | | | | |
| 598127 | ZAPATA RIVERA, ANYERMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5872 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598128 | Zapata Rivera, Isiomara | Address on file | | | | | | | |
| 598129 | ZAPATA RIVERA, JAIME | Address on file | | | | | | | |
| 1571893 | Zapata Rivera, Jaime Angel | Address on file | | | | | | | |
| 830263 | ZAPATA RIVERA, JOSE | Address on file | | | | | | | |
| 598130 | Zapata Rivera, Jose R. | Address on file | | | | | | | |
| 598131 | ZAPATA RIVERA, MARILUZ | Address on file | | | | | | | |
| 1676461 | Zapata Rivera, Mariluz | Address on file | | | | | | | |
| 598132 | ZAPATA RIVERA, RICARDO | Address on file | | | | | | | |
| 2133064 | Zapata Rivera, Sylkia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1569433 | ZAPATA RIVERA, SYLKIA | Address on file | | | | | | | |
| 598133 | ZAPATA RIVERA, SYLKIA | Address on file | | | | | | | |
| 598037 | Zapata Robles, Harry M. | Address on file | | | | | | | |
| 830264 | ZAPATA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 598134 | ZAPATA RODRIGUEZ, CARMEN J | Address on file | | | | | | | |
| 598135 | ZAPATA RODRIGUEZ, DILMARY | Address on file | | | | | | | |
| 598136 | Zapata Rodriguez, Francisco | Address on file | | | | | | | |
| 598137 | ZAPATA RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 598138 | ZAPATA RODRIGUEZ, JORGE J | Address on file | | | | | | | |
| 598139 | ZAPATA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 598140 | ZAPATA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 598141 | ZAPATA ROSADO, KEISHLA M | Address on file | | | | | | | |
| 598142 | ZAPATA ROSARIO MD, ARNALDO | Address on file | | | | | | | |
| 598143 | Zapata Rosario, Alfredo | Address on file | | | | | | | |
| 598144 | ZAPATA ROSARIO, ARNALDO | Address on file | | | | | | | |
| 598145 | ZAPATA ROSARIO, BRISCEIDA | Address on file | | | | | | | |
| 598146 | ZAPATA ROSAS, LOURDES | Address on file | | | | | | | |
| 830266 | ZAPATA ROSAS, LOURDES | Address on file | | | | | | | |
| 830267 | ZAPATA ROSAS, RICARDO J | Address on file | | | | | | | |
| 598147 | ZAPATA ROSAS, RICARDO J. | Address on file | | | | | | | |
| 598148 | ZAPATA RUIZ, MARISELI | Address on file | | | | | | | |
| 598149 | ZAPATA RUSCALLEDA, MARICELLI | Address on file | | | | | | | |
| 830268 | ZAPATA RUSCALLEDA, MARICELLY | Address on file | | | | | | | |
| 598150 | ZAPATA SAAVEDRA, VICTOR | Address on file | | | | | | | |
| 598152 | ZAPATA SANABRIA, HECTOR | Address on file | | | | | | | |
| 598151 | Zapata Sanabria, Hector | Address on file | | | | | | | |
| 598153 | ZAPATA SANTALIZ, FELIX | Address on file | | | | | | | |
| 598154 | ZAPATA SANTANA, MICHELLE | Address on file | | | | | | | |
| 598155 | ZAPATA SANTIAGO, NORMA I | Address on file | | | | | | | |
| 598158 | ZAPATA SEDA, BRENDA L | Address on file | | | | | | | |
| 598159 | ZAPATA SEDA, HELDIE M | Address on file | | | | | | | |
| 598160 | ZAPATA SEGARRA, JOSEFA | Address on file | | | | | | | |
| 598161 | Zapata Segarra, Tomas | Address on file | | | | | | | |
| 769650 | ZAPATA SERVICE STATION | 255 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 598162 | Zapata Sola, Antonio | Address on file | | | | | | | |
| 598163 | ZAPATA SUAREZ, BENITO | Address on file | | | | | | | |
| 598164 | ZAPATA SUAREZ, ELIZABETH | Address on file | | | | | | | |
| 855602 | ZAPATA TORO, IVELISSE | Address on file | | | | | | | |
| 598165 | ZAPATA TORO, IVELISSE | Address on file | | | | | | | |
| 598166 | ZAPATA TORO, PRISCILLA Y. | Address on file | | | | | | | |
| 598167 | ZAPATA TORRES, EDGARDO | Address on file | | | | | | | |
| 598168 | ZAPATA TORRES, EDGARDO | Address on file | | | | | | | |
| 598169 | ZAPATA TORRES, EDNA I | Address on file | | | | | | | |
| 598170 | ZAPATA TORRES, SANDRA | Address on file | | | | | | | |
| 598171 | ZAPATA TORRES, TANIA A | Address on file | | | | | | | |
| 830269 | ZAPATA VALENTIN, LUZ | Address on file | | | | | | | |
| 830270 | ZAPATA VALENTIN, LUZ C | Address on file | | | | | | | |
| 598172 | ZAPATA VALENTIN, LUZ C | Address on file | | | | | | | |
| 598173 | ZAPATA VALLADARES, TERESA S. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5873 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598174 | ZAPATA VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 598175 | ZAPATA VAZQUEZ, OLGA | Address on file | | | | | | | |
| 598177 | ZAPATA VEGA, MARIA M. | Address on file | | | | | | | |
| 598178 | ZAPATA VEGA, SARAH | Address on file | | | | | | | |
| 598179 | Zapata Yepez, Gilberto | Address on file | | | | | | | |
| 598180 | ZAPATA YORDAN, RAFAEL | Address on file | | | | | | | |
| 598181 | ZAPATA ZAPATA, JAIME | Address on file | | | | | | | |
| 598182 | ZAPATA ZAPATA, REINALDO | Address on file | | | | | | | |
| 598183 | ZAPATA ZAPATA, VIRGEN M | Address on file | | | | | | | |
| 2038082 | Zapata Zapata, Virgen M. | Address on file | | | | | | | |
| 598184 | ZAPATA, ANGEL | Address on file | | | | | | | |
| 598186 | ZAPATA, BENJAMIN | Address on file | | | | | | | |
| 2053895 | ZAPATA, JONATHAN BLAS | Address on file | | | | | | | |
| 2205988 | Zapata, Katherine | Address on file | | | | | | | |
| 2207555 | Zapata, Raul | Address on file | | | | | | | |
| 598187 | ZAPATA, SUSANA | Address on file | | | | | | | |
| 2174959 | ZAPATA-ZAPATA & ASSOCS, PE, PSC | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 165 TORRE II SUITE 306 | | | GUAYNABO | PR | 00968 | |
| 598188 | ZAPATER MORALES, BENJAMIN | Address on file | | | | | | | |
| 598190 | ZAPATER RAMOS, RICARDO | Address on file | | | | | | | |
| 598191 | ZAPATER RODRIGUEZ MD, FERNANDO | Address on file | | | | | | | |
| 598192 | ZAPATER RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 769651 | ZAPATERIA Y TIENDA MILITAR | 3 HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 830271 | ZAPATERO VARGAS, BENNETT | Address on file | | | | | | | |
| 598193 | Zapiain Castro, Marco A. | Address on file | | | | | | | |
| 598194 | ZAPOLSKIKH LA CRUZ, ALEXANDRA | Address on file | | | | | | | |
| 598176 | ZAPOLSKIKH, DMITRI | Address on file | | | | | | | |
| 598195 | ZAPPALA MD , STEPHEN M | Address on file | | | | | | | |
| 598196 | ZAQUIRA R FRETT CORDOVA | Address on file | | | | | | | |
| 598197 | ZARA E. MOLL FONTANEZ | Address on file | | | | | | | |
| 598198 | ZARAGOSA RIVERA, EFRAIN | Address on file | | | | | | | |
| 769652 | ZARAGOZA & ALVARADO LLP | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 598199 | ZARAGOZA ALVARADO, ISMAEL | Address on file | | | | | | | |
| 598200 | ZARAGOZA BAEZ, FREDDIE | Address on file | | | | | | | |
| 598201 | ZARAGOZA BAEZ, FREDDIE | Address on file | | | | | | | |
| 1589500 | Zaragoza Baez, Freddie | Address on file | | | | | | | |
| 598202 | ZARAGOZA BAEZ, MAYDA | Address on file | | | | | | | |
| 1904201 | Zaragoza Burgos, Raquel | Address on file | | | | | | | |
| 598203 | ZARAGOZA BUXO, JOSE R. | Address on file | | | | | | | |
| 598204 | ZARAGOZA CASTILLO, ANA | Address on file | | | | | | | |
| 598205 | ZARAGOZA CASTILLO, WILLY | Address on file | | | | | | | |
| 598206 | ZARAGOZA CLAS, LUCILA | Address on file | | | | | | | |
| 598207 | ZARAGOZA COLON, GILDA | Address on file | | | | | | | |
| 598208 | ZARAGOZA COLON, MIRIAM | Address on file | | | | | | | |
| 598209 | ZARAGOZA DEJESUS, ANGELA I. | Address on file | | | | | | | |
| 598210 | ZARAGOZA DIAZ, ELIZABETH | Address on file | | | | | | | |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | Address on file | | | | | | | |
| 1422418 | ZARAGOZA FERNÁNDEZ, CARLOS J. | CARLOS J. ZARAGOZA FERNÁNDEZ | RR 03 BOX 10798 | | | TOA ALTA | PR | 00953-6441 | |
| 598212 | ZARAGOZA GOMEZ, JOSE | Address on file | | | | | | | |
| 598213 | ZARAGOZA GOMEZ, JUAN C. | Address on file | | | | | | | |
| 598214 | ZARAGOZA GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 830272 | ZARAGOZA GUTIERREZ, CARMEN | Address on file | | | | | | | |
| 598215 | ZARAGOZA GUTIERREZ, CARMEN C. | Address on file | | | | | | | |
| 598216 | ZARAGOZA HENRIQUEZ, HECTOR | Address on file | | | | | | | |
| 598217 | Zaragoza Maldonado, Jose F. | Address on file | | | | | | | |
| 598218 | ZARAGOZA MAYSONETT, LUZAIDA | Address on file | | | | | | | |
| 1957313 | ZARAGOZA MOLDONADO, JOSE F | Address on file | | | | | | | |
| 598219 | ZARAGOZA NEVAREZ, DIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598220 | ZARAGOZA RIVERA, CELLYMAR | Address on file | | | | | | | |
| 598221 | ZARAGOZA RIVERA, ORLANDO | Address on file | | | | | | | |
| 598222 | ZARAGOZA RUIZ, DANIEL | Address on file | | | | | | | |
| 598223 | ZARAGOZA RUIZ, DANIEL J | Address on file | | | | | | | |
| 830273 | ZARAGOZA SANTIAGO, KENYA | Address on file | | | | | | | |
| 598224 | ZARAGOZA URDAZ MD, RAFAEL H | Address on file | | | | | | | |
| 598225 | ZARAGOZA URDAZ MD, RAFAEL H | Address on file | | | | | | | |
| 598226 | ZARAGOZA VAZQUEZ, XENIA R. | Address on file | | | | | | | |
| 1649709 | Zaragoza, Juan A. | Address on file | | | | | | | |
| 1649709 | Zaragoza, Juan A. | Address on file | | | | | | | |
| 1648759 | Zaragoza, Juan A. | Address on file | | | | | | | |
| 1648759 | Zaragoza, Juan A. | Address on file | | | | | | | |
| 1648759 | Zaragoza, Juan A. | Address on file | | | | | | | |
| 1649709 | Zaragoza, Juan A. | Address on file | | | | | | | |
| 769653 | ZARAHI MERCADER RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 598227 | ZARAHIL BRUNO RODRIGUEZ | Address on file | | | | | | | |
| 769654 | ZARAIDA ORTIZ RIVERA | PO BOX 288 | | | | ROSARIO | PR | 00636 | |
| 1632385 | Zarajova Gonzalez, Efrain | Address on file | | | | | | | |
| 2090693 | ZARATE FERNANDEZ, DIALMA | Address on file | | | | | | | |
| 1259927 | ZARATE FERNANDEZ, DIALMA | Address on file | | | | | | | |
| 598230 | ZARATE VILLARD, SAMIRAH | Address on file | | | | | | | |
| 598231 | ZARATE VILLARD, ZORAIDA R | Address on file | | | | | | | |
| 1788653 | Zárate Villard, Zoraida Rosa | Address on file | | | | | | | |
| 598232 | ZARCHI GANSBURG, MENDEL | Address on file | | | | | | | |
| 851815 | ZAREL SOTO ACABA | HC 1 4688A | | | | CAMUY | PR | 00627-9242 | |
| 598234 | ZARET PLUMEY, ENRIQUE | Address on file | | | | | | | |
| 598235 | ZARGARIAN, MOHAMMAD | Address on file | | | | | | | |
| 769655 | ZARIBEL HERNANDEZ ALICEA | PO BOX 1805 | | | | COROZAL | PR | 00783 | |
| 598236 | ZARIMAR ROSADO COSME | Address on file | | | | | | | |
| 598237 | ZARIMAR ROSADO COSME | Address on file | | | | | | | |
| 769656 | ZARITZA S ACEVEDO VARGAS | Address on file | | | | | | | |
| 598238 | ZARNEI TORRES MALDONADO | Address on file | | | | | | | |
| 598239 | ZARNEI TORRES MALDONADO | Address on file | | | | | | | |
| 598240 | ZARPAN LLONTOP, JUAN | Address on file | | | | | | | |
| 1464685 | Zarrabi, Abtin | Address on file | | | | | | | |
| 598241 | ZARRUK SANCHEZ MD, ALLAN | Address on file | | | | | | | |
| 598242 | ZARUMBA, RALPH | Address on file | | | | | | | |
| 598243 | Zarza Martin, Maria I | Address on file | | | | | | | |
| 769657 | ZASHA A MENDEZ RIVERA | HILL BROTHERS SUR | PARC 102 B CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 598244 | ZASHA E. GERENA ESTRADA | Address on file | | | | | | | |
| 598245 | ZASHA F. VAZQUEZ COLON | Address on file | | | | | | | |
| 769658 | ZASHA M ORTIZ CORREA | COM LAS DOLORES | 62 A CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 769659 | ZASHA SOTO GOMEZ | CAPARRA TERRACE | 1567 CALLE 8 S O | | | SAN JUAN | PR | 00921 | |
| 769660 | ZASHIKO RODRIGUEZ HERNANDEZ | VALLE HERMOSO ABAJO | FT 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 598246 | ZASHIM DE LA CRUZ | Address on file | | | | | | | |
| 1539824 | ZASLOW, HARRIET | Address on file | | | | | | | |
| 598247 | Zatar Fonollosa, Naser | Address on file | | | | | | | |
| 598248 | ZATER RODRIGUEZ SOCIEDAD | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | |
| 598249 | ZATIROPOULOS TUBENS, YESENIA M | Address on file | | | | | | | |
| 1567754 | Zauala Ramos, Jose A. | Address on file | | | | | | | |
| 1932144 | Zaubrana Rosado, Franklyn | Address on file | | | | | | | |
| 2092799 | Zaubrana Rosado, Franklyn | Address on file | | | | | | | |
| 770911 | ZAVAL MELENDEZ RADIOLOGY | PMB 271 1357 AVENIDA ASHFORD | | | | SAN JUAN | PR | 00907-8888 | |
| 598250 | ZAVALA AGUEDA, JANET | Address on file | | | | | | | |
| 598251 | ZAVALA AGUEDA, JANET | Address on file | | | | | | | |
| 598252 | ZAVALA ALAMO, OSCAR | Address on file | | | | | | | |
| 598253 | ZAVALA ALGARIN, ALEXANDER | Address on file | | | | | | | |
| 598254 | ZAVALA APONTE, LUIS R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5875 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598255 | ZAVALA BERRIOS, LUZ | Address on file | | | | | | | |
| 598256 | ZAVALA BERRIOS, YANIRA | Address on file | | | | | | | |
| 598257 | ZAVALA CALDERON, ANTONIO | Address on file | | | | | | | |
| 598258 | ZAVALA CALDERON, ELISA | Address on file | | | | | | | |
| 598259 | ZAVALA COLON, MARIA | Address on file | | | | | | | |
| 598260 | ZAVALA COLON, YALIZ | Address on file | | | | | | | |
| 598261 | ZAVALA COTTO, CARMEN M | Address on file | | | | | | | |
| 1965825 | Zavala Cotto, Carmen M. | Address on file | | | | | | | |
| 1990537 | Zavala Cotto, Carmen M. | Address on file | | | | | | | |
| 598262 | ZAVALA COTTO, WANDA | Address on file | | | | | | | |
| 830275 | ZAVALA CRUZ, ELIA T | Address on file | | | | | | | |
| 598263 | ZAVALA DE LA TORRE, FERNANDO | Address on file | | | | | | | |
| 598264 | ZAVALA DIAZ, IVAN | Address on file | | | | | | | |
| 598265 | ZAVALA DIAZ, PEDRO | Address on file | | | | | | | |
| 598266 | ZAVALA ESTRADA, MARIA DE LOS A | Address on file | | | | | | | |
| 1860279 | Zavala Estrada, Maria de los A. | Address on file | | | | | | | |
| 598267 | ZAVALA GARCIA, INES | Address on file | | | | | | | |
| 598268 | ZAVALA GONZALEZ, CARYS | Address on file | | | | | | | |
| 598269 | ZAVALA GONZALEZ, CARYS MITSY | Address on file | | | | | | | |
| 598270 | ZAVALA INSURANCE SERVICE INC | PO BOX 7414 | | | | CAGUAS | PR | 00726 | |
| 2099460 | Zavala Machin, Louis | Address on file | | | | | | | |
| 598271 | ZAVALA MALDONADO, IDALIA I. | Address on file | | | | | | | |
| 598272 | ZAVALA MALDONADO, WILFREDO | Address on file | | | | | | | |
| 830278 | ZAVALA MARTINEZ, ROSA A | Address on file | | | | | | | |
| 2053156 | Zavala Martinez, Rosa A. | Address on file | | | | | | | |
| 598273 | ZAVALA MARTINEZ, RQSA A | Address on file | | | | | | | |
| 598274 | ZAVALA MUNIZ, CHRISTINE | Address on file | | | | | | | |
| 598275 | ZAVALA MUNOZ, MICHELLE E. | Address on file | | | | | | | |
| 598276 | ZAVALA NUNEZ, LUIS R. | Address on file | | | | | | | |
| 598277 | ZAVALA ORTIZ, NATYALIZ | Address on file | | | | | | | |
| 598279 | ZAVALA PEREZ, ISAURA | Address on file | | | | | | | |
| 598278 | ZAVALA PEREZ, ISAURA | Address on file | | | | | | | |
| 598280 | ZAVALA PEREZ, JESUS | Address on file | | | | | | | |
| 598281 | ZAVALA PEREZ, JESUS | Address on file | | | | | | | |
| 598282 | ZAVALA QUINONES, JAVIER | Address on file | | | | | | | |
| 1568242 | Zavala Ramos, Jose A | Address on file | | | | | | | |
| 598283 | ZAVALA RAMOS, JOSE A. | Address on file | | | | | | | |
| 1683246 | Zavala Ramos, Jose A. | Address on file | | | | | | | |
| 830279 | ZAVALA RIVERA, ANGIE L | Address on file | | | | | | | |
| 598284 | ZAVALA RIVERA, GRISELLE | Address on file | | | | | | | |
| 598285 | ZAVALA RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 598286 | ZAVALA RUIZ, LOURDES | Address on file | | | | | | | |
| 598287 | ZAVALA TORRES, REBECA | Address on file | | | | | | | |
| 598288 | ZAVALA TRIAS, SILVIA | Address on file | | | | | | | |
| 598289 | ZAVALA TROCHE, HILDA | Address on file | | | | | | | |
| 830280 | ZAVALA VILLARAN, ROSA M | Address on file | | | | | | | |
| 598290 | ZAVALA ZEGARRA, DIEGO E. | Address on file | | | | | | | |
| 598291 | ZAVALATORRES, JOSUE | Address on file | | | | | | | |
| 598292 | ZAVALETA CALDERON, ALBERTO | Address on file | | | | | | | |
| 598293 | ZAVALETA CALDERON, SYLVIA | Address on file | | | | | | | |
| 598294 | ZAVALETA CALDERON, SYLVIA | Address on file | | | | | | | |
| 1469643 | ZAVALETA PARRILLA, CARLOS A | Address on file | | | | | | | |
| 598295 | ZAVALETA TEXIDOR, BENJAMIN | Address on file | | | | | | | |
| 598296 | ZAVALETA TEXIDOR, ZAFIRA E | Address on file | | | | | | | |
| 2088033 | Zavaleta, Benjamin | Address on file | | | | | | | |
| 598297 | ZAVIER RIVERA CRUZ | Address on file | | | | | | | |
| 598298 | ZAVIEZO GODOY, ALEJANDRO | Address on file | | | | | | | |
| 598299 | ZAWAHRA ALEJANDRO, IZAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598300 | ZAWAHRA YOUSSEF | Address on file | | | | | | | |
| 1891200 | Zaya Bonilla, Jorge L. | Address on file | | | | | | | |
| 598301 | ZAYAD CAR CARE | A/C JORGE L. LIZADRI | PO BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| 598302 | ZAYAD CAR CARE | A/C JORGE L. LIZADRI | P.O. BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| 598303 | ZAYAD CAR CARE | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| 598304 | ZAYAD CAR CARE INC | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| 598305 | ZAYANA FIGUEROA MONTERO | Address on file | | | | | | | |
| 598306 | ZAYANA FIGUEROA MONTERO | Address on file | | | | | | | |
| 2027648 | Zayar Arce, Wanda M. | Address on file | | | | | | | |
| 598307 | ZAYAS ACEVEDO, NORAIMA | Address on file | | | | | | | |
| 598308 | ZAYAS ACOSTA, GLEISHA | Address on file | | | | | | | |
| 830281 | ZAYAS AGOSTO, DARIANN N | Address on file | | | | | | | |
| 830282 | ZAYAS ALBINO, ANABEL | Address on file | | | | | | | |
| 598310 | ZAYAS ALBINO, CLARIBET | Address on file | | | | | | | |
| 598311 | ZAYAS ALICEA, ANA C | Address on file | | | | | | | |
| 598312 | ZAYAS ALVARADO MD, EDNA | Address on file | | | | | | | |
| 598313 | ZAYAS ALVARADO, MIRIAM | Address on file | | | | | | | |
| 1574277 | Zayas Alvarez, Annette | Address on file | | | | | | | |
| 598314 | ZAYAS ALVAREZ, ANNETTE | Address on file | | | | | | | |
| 598315 | ZAYAS ALVAREZ, ANNETTE | Address on file | | | | | | | |
| 1574277 | Zayas Alvarez, Annette | Address on file | | | | | | | |
| 830283 | ZAYAS ALVAREZ, ANNETTE | Address on file | | | | | | | |
| 598316 | ZAYAS ALVAREZ, CARMEN | Address on file | | | | | | | |
| 598317 | ZAYAS ALVAREZ, DAMARIS | Address on file | | | | | | | |
| 598318 | ZAYAS ALVAREZ, DANNY | Address on file | | | | | | | |
| 1578034 | Zayas Alvarez, Marisel | Address on file | | | | | | | |
| 598319 | ZAYAS ALVAREZ, MARISEL | Address on file | | | | | | | |
| 598320 | ZAYAS ALVAREZ, OLGA L | Address on file | | | | | | | |
| 598321 | ZAYAS ALVELO, FRANCISCO | Address on file | | | | | | | |
| 598323 | ZAYAS ANGLADA, PEDRO J | Address on file | | | | | | | |
| 598324 | ZAYAS APONTE, ALEXANDRA | Address on file | | | | | | | |
| 598325 | ZAYAS APONTE, PEDRO | Address on file | | | | | | | |
| 830284 | ZAYAS ARCA, BRAULIO | Address on file | | | | | | | |
| 598326 | ZAYAS ARCA, BRAULIO A | Address on file | | | | | | | |
| 598327 | ZAYAS ARCA, DENISSE | Address on file | | | | | | | |
| 830285 | ZAYAS ARCE, WANDA | Address on file | | | | | | | |
| 598328 | ZAYAS ARCE, WANDA M | Address on file | | | | | | | |
| 2038590 | Zayas Arce, Wanda M | Address on file | | | | | | | |
| 2135249 | Zayas Arce, Wanda M. | Address on file | | | | | | | |
| 598329 | ZAYAS ARROYO, CARLOS | Address on file | | | | | | | |
| 598330 | ZAYAS ARROYO, ESPERANZA | Address on file | | | | | | | |
| 598331 | ZAYAS AVILA, SHIRLENE | Address on file | | | | | | | |
| 1724695 | ZAYAS AVILES, BLANCA | Address on file | | | | | | | |
| 598333 | ZAYAS AVILES, BLANCA I. | Address on file | | | | | | | |
| 598332 | ZAYAS AVILES, BLANCA I. | Address on file | | | | | | | |
| 830286 | ZAYAS AVILES, LILLIANA | Address on file | | | | | | | |
| 830287 | ZAYAS AVILES, LILLIANA | Address on file | | | | | | | |
| 598334 | ZAYAS AYALA, RAUL | Address on file | | | | | | | |
| 598335 | ZAYAS AYALA, VICTOR | Address on file | | | | | | | |
| 598337 | ZAYAS BARRIOS, BERTHA E | Address on file | | | | | | | |
| 1801934 | Zayas Bauza, Sonia | Address on file | | | | | | | |
| 598338 | ZAYAS BAUZA, SONIA | Address on file | | | | | | | |
| 598339 | ZAYAS BAZAN, PEDRO | Address on file | | | | | | | |
| 769661 | ZAYAS BEAUTY SUPPLY | HC 71 BOX 3766 51 | | | | NARANJITO | PR | 00719 | |
| 598340 | ZAYAS BELLO, ALEXIS M | Address on file | | | | | | | |
| 598341 | ZAYAS BELLO, PEDRO JUAN | Address on file | | | | | | | |
| 598342 | ZAYAS BENGOCHEA, LYDIA I. | Address on file | | | | | | | |
| 598343 | ZAYAS BENITEZ, DIANA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598344 | ZAYAS BERDECIA, EDGARDO | Address on file | | | | | | | |
| 598345 | ZAYAS BERDECIA, LUZ S. | Address on file | | | | | | | |
| 1977905 | Zayas Bermudez, Antonio | Address on file | | | | | | | |
| 830288 | ZAYAS BERMUDEZ, ANTONIO | Address on file | | | | | | | |
| 598347 | ZAYAS BERMUDEZ, EDILBERTO | Address on file | | | | | | | |
| 598348 | ZAYAS BERMUDEZ, JOAHNIA | Address on file | | | | | | | |
| 598349 | ZAYAS BERMUDEZ, JOSE H | Address on file | | | | | | | |
| 598350 | ZAYAS BERRIOS, ANGEL | Address on file | | | | | | | |
| 598351 | ZAYAS BERRIOS, CHRISTIAN | Address on file | | | | | | | |
| 598352 | ZAYAS BERRIOS, DIGNA E | Address on file | | | | | | | |
| 598353 | ZAYAS BERRIOS, EDISON | Address on file | | | | | | | |
| 598354 | ZAYAS BERRIOS, IRIS J | Address on file | | | | | | | |
| 598355 | ZAYAS BERRIOS, JAIME | Address on file | | | | | | | |
| 598356 | ZAYAS BERRIOS, JUAN | Address on file | | | | | | | |
| 1475216 | ZAYAS BERRIOS, JUAN | Address on file | | | | | | | |
| 598357 | ZAYAS BERRIOS, LISNERY R | Address on file | | | | | | | |
| 598358 | ZAYAS BERRIOS, LUCY | Address on file | | | | | | | |
| 598359 | ZAYAS BERRIOS, MAGDALIS | Address on file | | | | | | | |
| 598360 | ZAYAS BERRIOS, MARIA M | Address on file | | | | | | | |
| 598361 | ZAYAS BLANCO, LUIS M. | Address on file | | | | | | | |
| 598362 | ZAYAS BLANCO, NITZA M | Address on file | | | | | | | |
| 598363 | ZAYAS BONILLA, JORGE L | Address on file | | | | | | | |
| 1891435 | Zayas Bonilla, Jorge L. | Address on file | | | | | | | |
| 2003018 | Zayas Bonilla, Jorge L. | Address on file | | | | | | | |
| 598364 | ZAYAS BONILLA, JOSE | Address on file | | | | | | | |
| 598365 | ZAYAS BONILLA, JOSE U | Address on file | | | | | | | |
| 598366 | ZAYAS BONILLA, LIZNELLY | Address on file | | | | | | | |
| 598367 | ZAYAS BOUJOUEN, DARHMA | Address on file | | | | | | | |
| 598368 | Zayas Burgos, Aida I. | Address on file | | | | | | | |
| 598369 | ZAYAS BURGOS, ANA L | Address on file | | | | | | | |
| 598370 | ZAYAS BURGOS, ANA V | Address on file | | | | | | | |
| 2192475 | Zayas Burgos, Ana Violeta | Address on file | | | | | | | |
| 598371 | ZAYAS BURGOS, HUGO I. | Address on file | | | | | | | |
| 598372 | Zayas Burgos, Jesus A. | Address on file | | | | | | | |
| 598373 | ZAYAS BURGOS, LUIS | Address on file | | | | | | | |
| 598374 | ZAYAS BURGOS, NITZA | Address on file | | | | | | | |
| 598375 | ZAYAS BUSQUETS, ANNETTE | Address on file | | | | | | | |
| 598376 | ZAYAS CABAN, RAFAEL | Address on file | | | | | | | |
| 598377 | ZAYAS CALDERON, JOSE | Address on file | | | | | | | |
| 598378 | ZAYAS CALDERON, JOSE | Address on file | | | | | | | |
| 598379 | ZAYAS CAMACHO, LIZ A | Address on file | | | | | | | |
| 598380 | ZAYAS CANDAL, NANCY | Address on file | | | | | | | |
| 598381 | ZAYAS CANIZARES, MARIO | Address on file | | | | | | | |
| 598382 | ZAYAS CARABALLO, MIGUEL | Address on file | | | | | | | |
| 598383 | ZAYAS CARMONA, MAYRA | Address on file | | | | | | | |
| 598384 | ZAYAS CARRASQUILLO, GILBERTO | Address on file | | | | | | | |
| 598386 | ZAYAS CARTAGENA, MELISSA | Address on file | | | | | | | |
| 598387 | ZAYAS CASTRO, PABLO | Address on file | | | | | | | |
| 830290 | ZAYAS CEDENO, LILLIAN | Address on file | | | | | | | |
| 598388 | ZAYAS CEDENO, LILLIAN | Address on file | | | | | | | |
| 598389 | ZAYAS CHACON, AGNES | Address on file | | | | | | | |
| 598390 | ZAYAS CHACON, IVELISSE | Address on file | | | | | | | |
| 598391 | ZAYAS CHACON, MABEL | Address on file | | | | | | | |
| 2180375 | Zayas Cintron, Ada | Cond. Los Ardos en Suchville | 81 Calle 3 Apt. 315 | | | Guaynabo | PR | 00966 | |
| 1689666 | Zayas Cintron, Grissel | Address on file | | | | | | | |
| 598392 | ZAYAS CINTRON, GRISSEL | Address on file | | | | | | | |
| 598393 | ZAYAS CINTRON, IVELISSE | Address on file | | | | | | | |
| 598394 | ZAYAS CINTRON, JOSE U | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598395 | ZAYAS CINTRON, LUZ A | Address on file | | | | | | | |
| 2097525 | Zayas Cintron, Luz A. | Address on file | | | | | | | |
| 598396 | ZAYAS CINTRON, MAGALY | Address on file | | | | | | | |
| 598397 | ZAYAS CLASS, ADALIZ | Address on file | | | | | | | |
| 598398 | ZAYAS CLASS, ERIKA | Address on file | | | | | | | |
| 598399 | ZAYAS CLAUDIO, ZAYLIAN | Address on file | | | | | | | |
| 598400 | ZAYAS COLLAZO, EDUARDO | Address on file | | | | | | | |
| 1259928 | ZAYAS COLLAZO, HARIANI | Address on file | | | | | | | |
| 598401 | ZAYAS COLLAZO, JAMIE | Address on file | | | | | | | |
| 598402 | ZAYAS COLON, ALBA | Address on file | | | | | | | |
| 598403 | Zayas Colon, Aurea E | Address on file | | | | | | | |
| 598404 | ZAYAS COLON, CARLOS R. | Address on file | | | | | | | |
| 830291 | ZAYAS COLON, CARMEN | Address on file | | | | | | | |
| 598405 | ZAYAS COLON, CARMEN L | Address on file | | | | | | | |
| 1810098 | Zayas Colon, Carmen Lourdes | Address on file | | | | | | | |
| 598406 | ZAYAS COLON, DIANA | Address on file | | | | | | | |
| 830292 | ZAYAS COLON, DORA E | Address on file | | | | | | | |
| 831891 | ZAYAS COLON, DORA E. | PO BOX 443 | | | | TRUJILLO ALTO | PR | 00977-0443 | |
| 2119739 | ZAYAS COLON, DORA ELY | Address on file | | | | | | | |
| 598409 | ZAYAS COLON, DORA ELY | Address on file | | | | | | | |
| 598410 | ZAYAS COLON, EDGAR | Address on file | | | | | | | |
| 598412 | ZAYAS COLON, FELIX A | Address on file | | | | | | | |
| 1629415 | Zayas Colon, Felix Armando | Address on file | | | | | | | |
| 598413 | Zayas Colon, Felix E | Address on file | | | | | | | |
| 598414 | ZAYAS COLON, HECTOR | Address on file | | | | | | | |
| 598415 | Zayas Colon, Heriberto | Address on file | | | | | | | |
| 830293 | ZAYAS COLON, IDA | Address on file | | | | | | | |
| 598416 | ZAYAS COLON, IDA E | Address on file | | | | | | | |
| 830294 | ZAYAS COLON, JAYMIL | Address on file | | | | | | | |
| 830295 | ZAYAS COLON, JAYMIL | Address on file | | | | | | | |
| 598418 | ZAYAS COLON, JOSE LUIS | Address on file | | | | | | | |
| 1968769 | Zayas Colon, Leticia | Address on file | | | | | | | |
| 598419 | ZAYAS COLON, LETICIA | Address on file | | | | | | | |
| 598420 | ZAYAS COLON, LILLIAN | Address on file | | | | | | | |
| 598421 | ZAYAS COLON, NILDA | Address on file | | | | | | | |
| 2130437 | Zayas Colon, Ogla | Address on file | | | | | | | |
| 598422 | ZAYAS COLON, OGLA | Address on file | | | | | | | |
| 598423 | ZAYAS COLON, OLVIMARIS | Address on file | | | | | | | |
| 2149687 | Zayas Colon, Orlando | Address on file | | | | | | | |
| 598424 | ZAYAS COLON, PERSIDA | Address on file | | | | | | | |
| 598425 | ZAYAS COLON, RAFAEL | Address on file | | | | | | | |
| 2141614 | Zayas Colon, Ramon | Address on file | | | | | | | |
| 1534094 | ZAYAS COLON, RICARDO | Address on file | | | | | | | |
| 598426 | Zayas Colon, Ricardo | Address on file | | | | | | | |
| 598427 | ZAYAS COLON, URIEL | Address on file | | | | | | | |
| 598428 | ZAYAS COLON, VICTOR M | Address on file | | | | | | | |
| 598429 | ZAYAS COLON, VIVIANA | Address on file | | | | | | | |
| 598430 | ZAYAS COLON, ZAYDA LIZ | Address on file | | | | | | | |
| 598431 | ZAYAS CONCEPCION, BELINDA | Address on file | | | | | | | |
| 598432 | ZAYAS CONCEPCION, EDWIN | Address on file | | | | | | | |
| 598433 | ZAYAS CORDERO, CINDY | Address on file | | | | | | | |
| 598434 | ZAYAS CORREA, GLORIA | Address on file | | | | | | | |
| 598435 | ZAYAS CORREA, IRMA | Address on file | | | | | | | |
| 598436 | ZAYAS CORREA, IRMA | Address on file | | | | | | | |
| 830296 | ZAYAS CORREA, IRMA L | Address on file | | | | | | | |
| 598437 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |
| 598438 | ZAYAS CORREA, RUTH | Address on file | | | | | | | |
| 598439 | ZAYAS CORREA, YOLANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5879 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598440 | ZAYAS CORTES, ANA MARIE | Address on file | | | | | | | |
| 830297 | ZAYAS COSS, STEPHANIE | Address on file | | | | | | | |
| 598441 | ZAYAS COTTO, GERSON | Address on file | | | | | | | |
| 598442 | ZAYAS CRUZ, ANA D. | Address on file | | | | | | | |
| 598443 | ZAYAS CRUZ, AWILDA | Address on file | | | | | | | |
| 598444 | Zayas Cruz, Christian J | Address on file | | | | | | | |
| 598445 | ZAYAS CRUZ, EVELYN | Address on file | | | | | | | |
| 598446 | ZAYAS CRUZ, GLORIVET | Address on file | | | | | | | |
| 598447 | ZAYAS CRUZ, HILDA | Address on file | | | | | | | |
| 598448 | ZAYAS CRUZ, JENNIFER | Address on file | | | | | | | |
| 598450 | Zayas Cruz, Luis | Address on file | | | | | | | |
| 598451 | ZAYAS CRUZ, LUZ | Address on file | | | | | | | |
| 598452 | ZAYAS CRUZ, MARIA | Address on file | | | | | | | |
| 598453 | ZAYAS CRUZ, YAHAIRA | Address on file | | | | | | | |
| 598454 | ZAYAS CUBERO, ZACHA MARIE | Address on file | | | | | | | |
| 598455 | ZAYAS DAVILA, IRMAHE | Address on file | | | | | | | |
| 598456 | ZAYAS DAVILA, KEVIN | Address on file | | | | | | | |
| 598457 | ZAYAS DAVILA, ROSITA | Address on file | | | | | | | |
| 598458 | ZAYAS DE JESUS, ANA HILDA | Address on file | | | | | | | |
| 598459 | ZAYAS DE JESUS, CARLA M | Address on file | | | | | | | |
| 1596190 | Zayas De Jesús, Juan L. | Address on file | | | | | | | |
| 1596190 | Zayas De Jesús, Juan L. | Address on file | | | | | | | |
| 598460 | ZAYAS DE JESUS, LOURDES M | Address on file | | | | | | | |
| 598461 | ZAYAS DE JESUS, NOEMI | Address on file | | | | | | | |
| 598462 | ZAYAS DE JESUS, SHERLEY | Address on file | | | | | | | |
| 2087125 | Zayas De Jesus, Sherley | Address on file | | | | | | | |
| 1776657 | Zayas De Jesus, William | Address on file | | | | | | | |
| 598463 | ZAYAS DE LEON, IMARILYS | Address on file | | | | | | | |
| 1580383 | Zayas de Navarro, Flor | Address on file | | | | | | | |
| 1763778 | Zayas Del Valle, Dalila I | Address on file | | | | | | | |
| 598464 | ZAYAS DELGADO, ERIMART | Address on file | | | | | | | |
| 598465 | ZAYAS DELGADO, FRANCISCO | Address on file | | | | | | | |
| 830299 | ZAYAS DIAZ, ANGEL L | Address on file | | | | | | | |
| 2072569 | Zayas Diaz, Angel Luis | Address on file | | | | | | | |
| 2152349 | Zayas Diaz, Carmen M. | Address on file | | | | | | | |
| 598466 | ZAYAS DIAZ, HECTOR | Address on file | | | | | | | |
| 830300 | ZAYAS DIAZ, HECTOR J. | Address on file | | | | | | | |
| 598468 | ZAYAS DIAZ, JUAN | Address on file | | | | | | | |
| 691720 | ZAYAS DIAZ, JUAN | Address on file | | | | | | | |
| 598469 | ZAYAS DIAZ, JUANITA | Address on file | | | | | | | |
| 1974646 | Zayas Diaz, Juanita | Address on file | | | | | | | |
| 598470 | ZAYAS DIAZ, SYLVIA M | Address on file | | | | | | | |
| 830303 | ZAYAS DIAZ, YANITZA | Address on file | | | | | | | |
| 598471 | ZAYAS DIAZ, YANITZA | Address on file | | | | | | | |
| 830304 | ZAYAS DIAZ, YANITZA | Address on file | | | | | | | |
| 830305 | ZAYAS DORTA, GLENDA | Address on file | | | | | | | |
| 598472 | ZAYAS DORTA, GLENDA L | Address on file | | | | | | | |
| 598473 | ZAYAS DRAGONI, JOSE | Address on file | | | | | | | |
| 1834422 | Zayas Dragoni, Jose Angel | Address on file | | | | | | | |
| 598474 | ZAYAS DROZ, JOSE | Address on file | | | | | | | |
| 598475 | ZAYAS DUCHESNE, RAUL EDUARDO | Address on file | | | | | | | |
| 598476 | ZAYAS ECHEVARRIA, ADLYN G | Address on file | | | | | | | |
| 598477 | ZAYAS ECHEVARRIA, DENNIS | Address on file | | | | | | | |
| 598478 | Zayas Echevarria, Miguel R | Address on file | | | | | | | |
| 598479 | ZAYAS ESCOBAR, ALEIDA | Address on file | | | | | | | |
| 598480 | ZAYAS ESCOBAR, JOSE | Address on file | | | | | | | |
| 598481 | ZAYAS ESCUDERO, JUAN C | Address on file | | | | | | | |
| 1422420 | ZAYAS ESCUDERO, JUAN CARLOS | WILBUR J. SANTIAGO MERCADO | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMON | PR | 00961-6703 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598483 | ZAYAS ESCUDERO, KELLY L | Address on file | | | | | | | |
| 598484 | ZAYAS ESCUDERO, PETRIE | Address on file | | | | | | | |
| 598485 | ZAYAS ESPADA, MARANGELI | Address on file | | | | | | | |
| 598486 | ZAYAS ESPADA, ZULEYKA | Address on file | | | | | | | |
| 1525894 | ZAYAS ESTERAS, REINA L. | Address on file | | | | | | | |
| 1431156 | Zayas Esterás, Reina Luz | Address on file | | | | | | | |
| 598487 | ZAYAS FALCON, CHRISTIAN | Address on file | | | | | | | |
| 598488 | ZAYAS FARM | HC-02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 2026877 | Zayas Feliciano, Edilberto R. | Address on file | | | | | | | |
| 598489 | ZAYAS FERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 598490 | ZAYAS FERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 598491 | ZAYAS FERNANDEZ, MARIA | Address on file | | | | | | | |
| 855603 | ZAYAS FERNANDEZ, MARIA A. | Address on file | | | | | | | |
| 598492 | ZAYAS FERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 1865750 | Zayas Figueroa, Alma M. | Address on file | | | | | | | |
| 1963246 | Zayas Figueroa, Carmen L. | Address on file | | | | | | | |
| 598493 | ZAYAS FIGUEROA, EDENID | Address on file | | | | | | | |
| 598496 | ZAYAS FIGUEROA, EDWIN | POR DERECHO PROPIO | PO BOX 1576 | | | CAYEY | PR | 00737 | |
| 1422421 | ZAYAS FIGUEROA, EDWIN | ZAYAS FIGUEROA, EDWIN | PO BOX 1576 | | | CAYEY | PR | 00737 | |
| 598494 | ZAYAS FIGUEROA, EDWIN | Address on file | | | | | | | |
| 598495 | ZAYAS FIGUEROA, EDWIN | Address on file | | | | | | | |
| 598497 | Zayas Figueroa, Ernesto | Address on file | | | | | | | |
| 1259930 | ZAYAS FIGUEROA, ERNESTO | Address on file | | | | | | | |
| 598498 | ZAYAS FIGUEROA, GISELLE | Address on file | | | | | | | |
| 830307 | ZAYAS FIGUEROA, JAVIER | Address on file | | | | | | | |
| 598499 | ZAYAS FIGUEROA, JORGE | Address on file | | | | | | | |
| 1592815 | ZAYAS FIGUEROA, JORGE I | Address on file | | | | | | | |
| 598500 | ZAYAS FIGUEROA, JORGE I. | Address on file | | | | | | | |
| 598501 | ZAYAS FIGUEROA, KASANDRA | Address on file | | | | | | | |
| 830308 | ZAYAS FIGUEROA, KASANDRA | Address on file | | | | | | | |
| 598502 | ZAYAS FLORES, ANTONIO J | Address on file | | | | | | | |
| 598503 | ZAYAS FLORES, DELIA M. | Address on file | | | | | | | |
| 598504 | ZAYAS FLORES, JOHN | Address on file | | | | | | | |
| 598505 | Zayas Flores, Luis F | Address on file | | | | | | | |
| 830309 | ZAYAS FLORES, MAY C. | Address on file | | | | | | | |
| 2100312 | ZAYAS FONTANEZ, CARMEN | Address on file | | | | | | | |
| 598506 | ZAYAS FONTANEZ, CARMEN M | Address on file | | | | | | | |
| 598507 | ZAYAS GARCIA, EDGARDO | Address on file | | | | | | | |
| 598508 | ZAYAS GARCIA, ELBA R | Address on file | | | | | | | |
| 830310 | ZAYAS GARCIA, IVIS | Address on file | | | | | | | |
| 598509 | ZAYAS GARCIA, IVIS N | Address on file | | | | | | | |
| 598510 | ZAYAS GARCIA, JORGE L | Address on file | | | | | | | |
| 598511 | ZAYAS GARCIA, JOSE A | Address on file | | | | | | | |
| 598512 | ZAYAS GARCIA, JUAN D | Address on file | | | | | | | |
| 598513 | ZAYAS GARCIA, MYRIAM DAMARIS | Address on file | | | | | | | |
| 598514 | Zayas Garcia, Pedro | Address on file | | | | | | | |
| 830311 | ZAYAS GARCIA, PEDRO M | Address on file | | | | | | | |
| 598515 | ZAYAS GARCIA, RAMON | Address on file | | | | | | | |
| 598516 | ZAYAS GARCIA, RAYNALDO | Address on file | | | | | | | |
| 598517 | ZAYAS GELI, IVAN | Address on file | | | | | | | |
| 598518 | ZAYAS GIERBOLINE, DHARIANE | Address on file | | | | | | | |
| 598519 | ZAYAS GIERBOLINI, MAYRA M | Address on file | | | | | | | |
| 598520 | ZAYAS GOMEZ, ROBERTO | Address on file | | | | | | | |
| 598521 | ZAYAS GOMEZ, ROBERTO | Address on file | | | | | | | |
| 598522 | ZAYAS GONZALES, DENNIS | Address on file | | | | | | | |
| 2168058 | Zayas Gonzales, Juan Alberto | Address on file | | | | | | | |
| 598523 | ZAYAS GONZALEZ, ANNELISS | Address on file | | | | | | | |
| 598524 | ZAYAS GONZALEZ, CINDIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5881 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2071371 | Zayas Gonzalez, Cindia | Address on file | | | | | | | |
| 2215146 | Zayas Gonzalez, Dennis R. | Address on file | | | | | | | |
| 598525 | ZAYAS GONZALEZ, ELIZABETH T | Address on file | | | | | | | |
| 598526 | ZAYAS GONZALEZ, HUGO | Address on file | | | | | | | |
| 598527 | ZAYAS GONZALEZ, IRIS J | Address on file | | | | | | | |
| 2175813 | ZAYAS GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 598528 | ZAYAS GONZALEZ, JOAN | Address on file | | | | | | | |
| 598529 | ZAYAS GONZALEZ, JOSE | Address on file | | | | | | | |
| 598530 | Zayas Gonzalez, Jose B | Address on file | | | | | | | |
| 598531 | ZAYAS GONZALEZ, JOSE C. | Address on file | | | | | | | |
| 1426186 | ZAYAS GONZALEZ, JOSE L. | Address on file | | | | | | | |
| 598533 | ZAYAS GONZALEZ, JUAN B | Address on file | | | | | | | |
| 598534 | ZAYAS GONZALEZ, LOURDES | Address on file | | | | | | | |
| 702159 | Zayas Gonzalez, Luis E. | Address on file | | | | | | | |
| 598535 | ZAYAS GONZALEZ, LUIS E. | Address on file | | | | | | | |
| 598536 | ZAYAS GONZALEZ, MARIA E. | Address on file | | | | | | | |
| 598537 | ZAYAS GONZALEZ, MARIELIS | Address on file | | | | | | | |
| 830314 | ZAYAS GONZALEZ, MARIELIS | Address on file | | | | | | | |
| 830315 | ZAYAS GONZALEZ, MERCEDES | Address on file | | | | | | | |
| 598538 | ZAYAS GONZALEZ, MERCEDES | Address on file | | | | | | | |
| 1835816 | Zayas Gonzalez, Mercedes V. | Address on file | | | | | | | |
| 1825688 | Zayas Gonzalez, Mercedes V. | Address on file | | | | | | | |
| 598539 | ZAYAS GONZALEZ, MIGUEL A. | Address on file | | | | | | | |
| 598540 | ZAYAS GONZALEZ, RAISA | Address on file | | | | | | | |
| 598541 | ZAYAS GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 598543 | ZAYAS GREEN, JOHAN | Address on file | | | | | | | |
| 598544 | ZAYAS GRULLON, EUNICE | Address on file | | | | | | | |
| 598545 | ZAYAS GUTIERREZ, AVELINA | Address on file | | | | | | | |
| 830316 | ZAYAS GUTIERREZ, AVELINA | Address on file | | | | | | | |
| 598546 | ZAYAS GUZMAN, EFRAIN | Address on file | | | | | | | |
| 1426187 | ZAYAS GUZMAN, GEOVANNI | Address on file | | | | | | | |
| 598548 | ZAYAS GUZMAN, GERSON | Address on file | | | | | | | |
| 598549 | ZAYAS GUZMAN, ORLANDO | Address on file | | | | | | | |
| 598550 | ZAYAS GUZMAN, ORLANDO | Address on file | | | | | | | |
| 598551 | ZAYAS GUZMAN, ROBERTO | Address on file | | | | | | | |
| 598552 | ZAYAS GUZMAN, WANDA | Address on file | | | | | | | |
| 598553 | ZAYAS HAIR DESIGNER | PLAZA NORESTE LOCAL 10 | | | | CANOVANAS | PR | 00729 | |
| 598554 | ZAYAS HERNANDEZ, CARMEN H | Address on file | | | | | | | |
| 598555 | ZAYAS HERNANDEZ, HAYDEE | Address on file | | | | | | | |
| 598556 | ZAYAS HERNANDEZ, IBELCA | Address on file | | | | | | | |
| 598557 | ZAYAS HERNÁNDEZ, IBELCA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1422422 | ZAYAS HERNÁNDEZ, IBELCA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 830317 | ZAYAS HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 598558 | ZAYAS HERNANDEZ, JUAN C | Address on file | | | | | | | |
| 598559 | ZAYAS HERNANDEZ, MAGDA I | Address on file | | | | | | | |
| 598560 | ZAYAS HERNANDEZ, MARIANGELA | Address on file | | | | | | | |
| 830318 | ZAYAS HERNANDEZ, MARIANGELA | Address on file | | | | | | | |
| 598561 | ZAYAS HERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 2155790 | Zayas Hernandez, Maribel | Address on file | | | | | | | |
| 2155626 | Zayas Hernandez, Maribel | Address on file | | | | | | | |
| 2155580 | Zayas Hernandez, Maribel | Address on file | | | | | | | |
| 830319 | ZAYAS HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 598562 | ZAYAS HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 598563 | ZAYAS HERNANDEZ, RAUL | Address on file | | | | | | | |
| 598564 | ZAYAS HERNANDEZ, RUBEN | Address on file | | | | | | | |
| 598565 | ZAYAS HERNANDEZ, WALESKA I. | Address on file | | | | | | | |
| 1422423 | ZAYAS IZQUIERDO, ANA | JOSE E. RAMIREZ DE ARELLANO CALDERON | 650 PLAZA 650 AVE. MUNOZ RIVERA STE 205 | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598566 | ZAYAS JIMENEZ, BRENDA | Address on file | | | | | | | |
| 598567 | ZAYAS JIMENEZ, GLORIA E | Address on file | | | | | | | |
| 598568 | ZAYAS JIMENEZ, LUIS | Address on file | | | | | | | |
| 598569 | ZAYAS LEBRON, CAMILLE | Address on file | | | | | | | |
| 598570 | ZAYAS LEBRON, CAMILLE | Address on file | | | | | | | |
| 598571 | ZAYAS LEON MD, IMARILYS | Address on file | | | | | | | |
| 598572 | ZAYAS LEON, DAVID | Address on file | | | | | | | |
| 598573 | ZAYAS LEON, JOSE A. | Address on file | | | | | | | |
| 598574 | ZAYAS LEON, LIZ | Address on file | | | | | | | |
| 855604 | ZAYAS LEON, RAQUEL Y. | Address on file | | | | | | | |
| 598575 | ZAYAS LEON, RAQUEL Y. | Address on file | | | | | | | |
| 598576 | ZAYAS LEON, VANESSA | Address on file | | | | | | | |
| 598577 | ZAYAS LEON, VANESSA | Address on file | | | | | | | |
| 598578 | ZAYAS LLANES, EMMANUEL | Address on file | | | | | | | |
| 598579 | ZAYAS LOPEZ, ANGEL | Address on file | | | | | | | |
| 1905607 | Zayas Lopez, Bethzaida | Address on file | | | | | | | |
| 1711629 | Zayas Lopez, Bethzaida | Address on file | | | | | | | |
| 1918126 | Zayas Lopez, Bethzaida | Address on file | | | | | | | |
| 1907469 | Zayas Lopez, Bethzaida | Address on file | | | | | | | |
| 598580 | ZAYAS LOPEZ, ELIEZER | Address on file | | | | | | | |
| 2141704 | Zayas Lopez, Jorge | Address on file | | | | | | | |
| 598581 | ZAYAS LOPEZ, JOSE L | Address on file | | | | | | | |
| 598582 | ZAYAS LOPEZ, LUIS | Address on file | | | | | | | |
| 598583 | ZAYAS LOPEZ, MARIA | Address on file | | | | | | | |
| 598584 | Zayas Lopez, Maria C | Address on file | | | | | | | |
| 598585 | ZAYAS LOPEZ, MARIA CRISTINA | Address on file | | | | | | | |
| 598586 | ZAYAS LOPEZ, MARIA DEL | Address on file | | | | | | | |
| 830320 | ZAYAS LOPEZ, MEIGDELIZ J | Address on file | | | | | | | |
| 830321 | ZAYAS LOPEZ, MEIGDELIZ J. | Address on file | | | | | | | |
| 598587 | ZAYAS LOPEZ, MILDRED | Address on file | | | | | | | |
| 598588 | ZAYAS LOPEZ, WANDA | Address on file | | | | | | | |
| 598589 | ZAYAS LOTTI, KAREN W | Address on file | | | | | | | |
| 598590 | ZAYAS LUNA, ELIEZER | Address on file | | | | | | | |
| 598591 | ZAYAS LUNA, JOSE I | Address on file | | | | | | | |
| 598592 | ZAYAS LUNA, NANCY | Address on file | | | | | | | |
| 598593 | ZAYAS LUNAS, FELIX M. | Address on file | | | | | | | |
| 598594 | ZAYAS MALAVE, JONATHAN | Address on file | | | | | | | |
| 598595 | ZAYAS MALAVE, LILIN G | Address on file | | | | | | | |
| 598596 | ZAYAS MALDONADO, ANGEL | Address on file | | | | | | | |
| 598597 | ZAYAS MALDONADO, ANGELICA | Address on file | | | | | | | |
| 598598 | ZAYAS MALDONADO, JOHANNA | Address on file | | | | | | | |
| 598599 | ZAYAS MALDONADO, MIRTA M | Address on file | | | | | | | |
| 1933133 | Zayas Maldonado, Myrta M | Address on file | | | | | | | |
| 598600 | ZAYAS MALDONADO, SAMARY | Address on file | | | | | | | |
| 1633812 | Zayas Marrero, Ana Gloria | Address on file | | | | | | | |
| 598601 | ZAYAS MARRERO, ANA M | Address on file | | | | | | | |
| 598602 | ZAYAS MARRERO, DEWID | Address on file | | | | | | | |
| 830322 | ZAYAS MARRERO, HARRY N | Address on file | | | | | | | |
| 598603 | ZAYAS MARRERO, RUBEN | Address on file | | | | | | | |
| 598604 | ZAYAS MARTINEZ, ADELA | Address on file | | | | | | | |
| 598605 | ZAYAS MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 598606 | ZAYAS MARTINEZ, DAMERIC | Address on file | | | | | | | |
| 598607 | ZAYAS MARTINEZ, ENIMER | Address on file | | | | | | | |
| 598608 | ZAYAS MARTINEZ, EVELYN | Address on file | | | | | | | |
| 598609 | ZAYAS MARTINEZ, GERARDO | Address on file | | | | | | | |
| 598610 | ZAYAS MARTINEZ, JOSE R. | Address on file | | | | | | | |
| 598611 | ZAYAS MARTINEZ, JOSE R. | Address on file | | | | | | | |
| 598612 | ZAYAS MARTINEZ, LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598613 | ZAYAS MARTINEZ, LUIS HIRAM | Address on file | | | | | | | |
| 598614 | ZAYAS MARTINEZ, LUZ N | Address on file | | | | | | | |
| 705702 | ZAYAS MARTINEZ, LUZ N. | Address on file | | | | | | | |
| 2074744 | ZAYAS MARTINEZ, LUZ NEREIDA | Address on file | | | | | | | |
| 598615 | ZAYAS MARTINEZ, MARIA DEL R | Address on file | | | | | | | |
| 723281 | Zayas Martinez, Mildred | Address on file | | | | | | | |
| 598616 | ZAYAS MARTINEZ, MILDRED | Address on file | | | | | | | |
| 598617 | ZAYAS MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 598618 | ZAYAS MARTINEZ, TIBURCIO | Address on file | | | | | | | |
| 758855 | Zayas Martinez, Tiburcio | Address on file | | | | | | | |
| 598619 | ZAYAS MARTINEZ,JOSE R. | Address on file | | | | | | | |
| 598620 | ZAYAS MARXUACH, EDUARDO A. | Address on file | | | | | | | |
| 1259931 | ZAYAS MARXUACH, LUIS | Address on file | | | | | | | |
| 598621 | ZAYAS MARXUACH, LUIS F | Address on file | | | | | | | |
| 598622 | ZAYAS MATEO, CARMEN | Address on file | | | | | | | |
| 598623 | ZAYAS MATOS, GENEVIEVE | Address on file | | | | | | | |
| 598624 | ZAYAS MATOS, HECTOR F. | Address on file | | | | | | | |
| 830324 | ZAYAS MATOS, LESLEY | Address on file | | | | | | | |
| 598625 | ZAYAS MATOS, LESLEY A | Address on file | | | | | | | |
| 598626 | ZAYAS MATOS, ROSA H | Address on file | | | | | | | |
| 125031 | Zayas Medina, David | Address on file | | | | | | | |
| 598627 | ZAYAS MEDINA, JAIME G. | Address on file | | | | | | | |
| 598628 | ZAYAS MEDINA, JESSICA M | Address on file | | | | | | | |
| 598629 | Zayas Melendez, German | Address on file | | | | | | | |
| 598630 | ZAYAS MELÉNDEZ, GERMÁN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 598631 | ZAYAS MELÉNDEZ, GERMÁN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422424 | ZAYAS MELÉNDEZ, GERMÁN | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 598632 | Zayas Mendoza, Dennis | Address on file | | | | | | | |
| 830326 | ZAYAS MENDOZA, EDLISA | Address on file | | | | | | | |
| 598634 | ZAYAS MERCADO, ALEX | Address on file | | | | | | | |
| 2120883 | Zayas Michelli, Jose R. | Address on file | | | | | | | |
| 598635 | ZAYAS MIRANDA, IVAN | Address on file | | | | | | | |
| 598636 | ZAYAS MIRANDA, JOSE | Address on file | | | | | | | |
| 598637 | ZAYAS MIRANDA, MARIA DE LOS A | Address on file | | | | | | | |
| 598638 | ZAYAS MIRANDA, OLGA I | Address on file | | | | | | | |
| 598639 | ZAYAS MIRANDA, ROSA M | Address on file | | | | | | | |
| 1876617 | Zayas Miranda, Rosa M. | Address on file | | | | | | | |
| 1876617 | Zayas Miranda, Rosa M. | Address on file | | | | | | | |
| 598641 | ZAYAS MIRANDA, RUBEN | Address on file | | | | | | | |
| 598642 | ZAYAS MONGE, LUIS A. | Address on file | | | | | | | |
| 598643 | ZAYAS MONTALVO MD, FRANCIS | Address on file | | | | | | | |
| 598644 | ZAYAS MONTALVO, DAVID | Address on file | | | | | | | |
| 598645 | Zayas Montanez, David | Address on file | | | | | | | |
| 1883932 | Zayas Montanez, Jose R | Address on file | | | | | | | |
| 598646 | ZAYAS MONTANEZ, LUIS A. | Address on file | | | | | | | |
| 598647 | ZAYAS MONTERO, OMAR | Address on file | | | | | | | |
| 598648 | ZAYAS MONTERO, OSCAR | Address on file | | | | | | | |
| 598649 | ZAYAS MORALES, CARLO E | Address on file | | | | | | | |
| 598650 | ZAYAS MORALES, CARLOS | Address on file | | | | | | | |
| 598651 | ZAYAS MORALES, CARMEN | Address on file | | | | | | | |
| 598652 | ZAYAS MORALES, EDELMIRA | Address on file | | | | | | | |
| 598653 | ZAYAS MORALES, MARLENE | Address on file | | | | | | | |
| 598654 | ZAYAS MORALES, MICHAEL | Address on file | | | | | | | |
| 598655 | ZAYAS MORALES, PEDRO J. | Address on file | | | | | | | |
| 598656 | ZAYAS MORALES, RAFAEL | Address on file | | | | | | | |
| 769662 | ZAYAS MORAZZANI & CO. | PO BOX 366225 | | | | SAN JUAN | PR | 00936 | |
| 830327 | ZAYAS MORENO, LUIS | Address on file | | | | | | | |
| 598657 | ZAYAS MORENO, LUIS E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598658 | ZAYAS MORENO, MADELINE | Address on file | | | | | | | |
| 598659 | ZAYAS MORENO, MARIBEL | Address on file | | | | | | | |
| 598660 | Zayas Moreno, Maricelis | Address on file | | | | | | | |
| 598661 | ZAYAS MORENO, MELISSA | Address on file | | | | | | | |
| 598662 | ZAYAS MORO, NOEL | Address on file | | | | | | | |
| 1923411 | Zayas Moro, Noelia | Address on file | | | | | | | |
| 598663 | ZAYAS MUNET, ARLEN | Address on file | | | | | | | |
| 830328 | ZAYAS MUNIZ, YAMILETH | Address on file | | | | | | | |
| 830329 | ZAYAS NAVARRO, ELBA | Address on file | | | | | | | |
| 598665 | ZAYAS NAVARRO, ELBA M. | Address on file | | | | | | | |
| 598666 | ZAYAS NEGRON, BETSY A | Address on file | | | | | | | |
| 1807348 | Zayas Negron, Betsy Ann | Address on file | | | | | | | |
| 1807348 | Zayas Negron, Betsy Ann | Address on file | | | | | | | |
| 598667 | ZAYAS NEGRON, NAYDA E | Address on file | | | | | | | |
| 1760804 | Zayas Negron, Nayda E | Address on file | | | | | | | |
| 727315 | ZAYAS NEGRON, NAYDA E. | Address on file | | | | | | | |
| 1964107 | Zayas Negron, Nayda E. | Address on file | | | | | | | |
| 598669 | ZAYAS NIEVES, ELIZABETH | Address on file | | | | | | | |
| 598670 | ZAYAS NIEVES, HECTOR | Address on file | | | | | | | |
| 598671 | ZAYAS NIEVES, LIZETTE | Address on file | | | | | | | |
| 830330 | ZAYAS NIEVES, LIZETTE | Address on file | | | | | | | |
| 598672 | ZAYAS NOVOA, RAMON A | Address on file | | | | | | | |
| 598673 | ZAYAS NUNEZ, CARLOS | Address on file | | | | | | | |
| 2037843 | Zayas Nunez, Silvia P. | Address on file | | | | | | | |
| 598674 | ZAYAS OCASIO, JOSE | Address on file | | | | | | | |
| 598675 | Zayas Ocasio, Jose A | Address on file | | | | | | | |
| 598676 | ZAYAS OCASIO, JOSE Z. | Address on file | | | | | | | |
| 598677 | ZAYAS OCASIO, LYDIA I | Address on file | | | | | | | |
| 598678 | ZAYAS OCASIO, MIGUEL A | Address on file | | | | | | | |
| 598679 | ZAYAS OCASIO, SONIA | Address on file | | | | | | | |
| 2025215 | Zayas Oliver, Milagros | Address on file | | | | | | | |
| 1841992 | Zayas Oliver, Milagros | Address on file | | | | | | | |
| 598681 | ZAYAS OLIVERAS, HERMINIA | Address on file | | | | | | | |
| 598682 | ZAYAS OLIVERAS, RAMONITA | Address on file | | | | | | | |
| 598683 | ZAYAS OLIVERAS, SYLMA E. | Address on file | | | | | | | |
| 598684 | ZAYAS OLIVO, OMAR A | Address on file | | | | | | | |
| 598685 | ZAYAS OQUENDO, HECTOR M. | Address on file | | | | | | | |
| 598686 | ZAYAS OQUENDO, MARIA I | Address on file | | | | | | | |
| 598687 | ZAYAS OROZCO, ROSALIA | Address on file | | | | | | | |
| 830332 | ZAYAS ORTEGA, MANUEL | Address on file | | | | | | | |
| 598688 | ZAYAS ORTEGA, MANUEL A | Address on file | | | | | | | |
| 598689 | ZAYAS ORTIZ, ANGEL | Address on file | | | | | | | |
| 598690 | ZAYAS ORTIZ, ANGELITA | Address on file | | | | | | | |
| 598691 | ZAYAS ORTIZ, AURELYS | Address on file | | | | | | | |
| 598692 | ZAYAS ORTIZ, CARMEN | Address on file | | | | | | | |
| 598693 | ZAYAS ORTIZ, CARMEN | Address on file | | | | | | | |
| 598694 | ZAYAS ORTIZ, CARMEN JULIA | Address on file | | | | | | | |
| 598695 | ZAYAS ORTIZ, CARMEN L | Address on file | | | | | | | |
| 1678712 | ZAYAS ORTIZ, CAROLYN | Address on file | | | | | | | |
| 598696 | ZAYAS ORTIZ, CAROLYN | Address on file | | | | | | | |
| 598697 | ZAYAS ORTIZ, CAROLYN S | Address on file | | | | | | | |
| 598698 | ZAYAS ORTIZ, CESAR E. | Address on file | | | | | | | |
| 598699 | ZAYAS ORTIZ, CORELIS | Address on file | | | | | | | |
| 598700 | Zayas Ortiz, Ervin | Address on file | | | | | | | |
| 598701 | ZAYAS ORTIZ, GLYCERIA | Address on file | | | | | | | |
| 830334 | ZAYAS ORTIZ, IVETTE | Address on file | | | | | | | |
| 598702 | ZAYAS ORTIZ, IVETTE | Address on file | | | | | | | |
| 598703 | ZAYAS ORTIZ, JESSICA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598704 | ZAYAS ORTIZ, JORGE L | Address on file | | | | | | | |
| 598705 | ZAYAS ORTIZ, JOSE A | Address on file | | | | | | | |
| 598706 | ZAYAS ORTIZ, JUAN | Address on file | | | | | | | |
| 598707 | ZAYAS ORTIZ, LIONEL | Address on file | | | | | | | |
| 598708 | ZAYAS ORTIZ, LUIS R. | Address on file | | | | | | | |
| 1931294 | Zayas Ortiz, Luis R. | Address on file | | | | | | | |
| 598709 | ZAYAS ORTIZ, LUZ ZORAIDA | Address on file | | | | | | | |
| 598710 | ZAYAS ORTIZ, MARIA E | Address on file | | | | | | | |
| 2098119 | Zayas Ortiz, Maria I. | Address on file | | | | | | | |
| 598711 | ZAYAS ORTIZ, MARIEL | Address on file | | | | | | | |
| 1938733 | Zayas Ortiz, Marta M. | Address on file | | | | | | | |
| 598712 | ZAYAS ORTIZ, MYRIAM | Address on file | | | | | | | |
| 598713 | ZAYAS ORTIZ, PEDRO | Address on file | | | | | | | |
| 598714 | ZAYAS ORTIZ, ROBERTO | Address on file | | | | | | | |
| 598715 | ZAYAS OTERO, ALBERTO | Address on file | | | | | | | |
| 598716 | Zayas Otero, Sheyla I | Address on file | | | | | | | |
| 2140849 | Zayas Pabon, Israel | Address on file | | | | | | | |
| 598717 | ZAYAS PABON, NOEMARIE | Address on file | | | | | | | |
| 598718 | ZAYAS PABON,RAMON G. | Address on file | | | | | | | |
| 598719 | ZAYAS PACHECO, ERIKA | Address on file | | | | | | | |
| 598720 | ZAYAS PACHECO, REINA | Address on file | | | | | | | |
| 598721 | ZAYAS PADILLA, LUIS | Address on file | | | | | | | |
| 830336 | ZAYAS PEDRAZA, DAMARIS | Address on file | | | | | | | |
| 830337 | ZAYAS PEDRAZA, DAMARIS | Address on file | | | | | | | |
| 2146951 | Zayas Pedrogo, Carlos M. | Address on file | | | | | | | |
| 598723 | ZAYAS PEDROSA, JOSE E | Address on file | | | | | | | |
| 1732776 | Zayas Pedrosa, Jose E. | Address on file | | | | | | | |
| 598724 | ZAYAS PELLICCI, MYRTELINA | Address on file | | | | | | | |
| 598725 | ZAYAS PENA, LUIS | Address on file | | | | | | | |
| 598726 | ZAYAS PENALBERT, TOMAS | Address on file | | | | | | | |
| 598727 | ZAYAS PEREIRA, DEAN | Address on file | | | | | | | |
| 598728 | ZAYAS PEREZ, CARLOS | Address on file | | | | | | | |
| 598729 | ZAYAS PEREZ, CARLOS | Address on file | | | | | | | |
| 830338 | ZAYAS PEREZ, EVELYN | Address on file | | | | | | | |
| 598730 | ZAYAS PEREZ, EVELYN | Address on file | | | | | | | |
| 598731 | Zayas Perez, Idalia | Address on file | | | | | | | |
| 1598267 | Zayas Perez, Idalia | Address on file | | | | | | | |
| 598732 | ZAYAS PEREZ, IRIS | Address on file | | | | | | | |
| 598733 | Zayas Perez, Iris M. | Address on file | | | | | | | |
| 598734 | ZAYAS PEREZ, JAIME L | Address on file | | | | | | | |
| 598735 | ZAYAS PEREZ, JEFREN | Address on file | | | | | | | |
| 830340 | ZAYAS PEREZ, JUDITH | Address on file | | | | | | | |
| 598736 | ZAYAS PEREZ, JUDITH | Address on file | | | | | | | |
| 598737 | ZAYAS PEREZ, JULIO | Address on file | | | | | | | |
| 598738 | ZAYAS PEREZ, KARIMAR | Address on file | | | | | | | |
| 855605 | ZAYAS PEREZ, KARIMAR | Address on file | | | | | | | |
| 855606 | ZAYAS PEREZ, KARINA R. | Address on file | | | | | | | |
| 598739 | ZAYAS PEREZ, KARINA R. | Address on file | | | | | | | |
| 598740 | ZAYAS PEREZ, KARLA | Address on file | | | | | | | |
| 598741 | ZAYAS PEREZ, KARLA M | Address on file | | | | | | | |
| 598742 | ZAYAS PEREZ, LUIS | Address on file | | | | | | | |
| 598743 | ZAYAS PEREZ, LUIS | Address on file | | | | | | | |
| 598744 | ZAYAS PEREZ, MAYRA A | Address on file | | | | | | | |
| 830341 | ZAYAS PEREZ, NANCY | Address on file | | | | | | | |
| 1489071 | Zayas Perez, Ovidio E. | Address on file | | | | | | | |
| 598745 | ZAYAS PEREZ, PABLO | Address on file | | | | | | | |
| 598746 | ZAYAS PEREZ, PABLO E. | Address on file | | | | | | | |
| 598747 | ZAYAS PEREZ, RAYMOND | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598748 | ZAYAS PEREZ, RICARDO | Address on file | | | | | | | |
| 598749 | ZAYAS PEREZ, ROSA | Address on file | | | | | | | |
| 598750 | ZAYAS PEREZ, SONIA | Address on file | | | | | | | |
| 830342 | ZAYAS PEREZ, SONIA I | Address on file | | | | | | | |
| 598751 | ZAYAS PEREZ, WILLIAM | Address on file | | | | | | | |
| 598752 | ZAYAS PITYNSKA, ROBERTO | Address on file | | | | | | | |
| 598753 | ZAYAS PIZOZON, JUAN | Address on file | | | | | | | |
| 598754 | ZAYAS POMALES, EDWIN | Address on file | | | | | | | |
| 598755 | ZAYAS POMALES, JOSE J. | Address on file | | | | | | | |
| 598756 | ZAYAS POZO, ROBERTO | Address on file | | | | | | | |
| 598758 | ZAYAS QUERO, ANABEL | Address on file | | | | | | | |
| 598759 | ZAYAS QUERO, ZUGEYL | Address on file | | | | | | | |
| 2110045 | Zayas Questell, Luis Alberto | Address on file | | | | | | | |
| 598760 | ZAYAS QUILES, ZAMARIE | Address on file | | | | | | | |
| 598761 | ZAYAS QUINONES, LILLIAM | Address on file | | | | | | | |
| 2204387 | Zayas Rabassa, Julio R. | Address on file | | | | | | | |
| 2188764 | Zayas Ramirez, Diana E. | Address on file | | | | | | | |
| 598762 | ZAYAS RAMIREZ, DIANA ELIS | Address on file | | | | | | | |
| 598763 | ZAYAS RAMOS, EILEEN | Address on file | | | | | | | |
| 598764 | ZAYAS RAMOS, FRANSHESKA | Address on file | | | | | | | |
| 598765 | ZAYAS RAMOS, GABRIELA | Address on file | | | | | | | |
| 598766 | ZAYAS RAMOS, IRMA I. | Address on file | | | | | | | |
| 598767 | ZAYAS RAMOS, IRMA V | Address on file | | | | | | | |
| 830343 | ZAYAS RAMOS, IVELISSE | Address on file | | | | | | | |
| 598768 | ZAYAS RAMOS, IVELISSE | Address on file | | | | | | | |
| 598769 | ZAYAS RAMOS, LISSETTE | Address on file | | | | | | | |
| 598770 | ZAYAS RAMOS, NOEL | Address on file | | | | | | | |
| 598772 | ZAYAS REYES, FERNANDO E | Address on file | | | | | | | |
| 598773 | ZAYAS REYES, LUIS | Address on file | | | | | | | |
| 598774 | ZAYAS REYES, MAYRA | Address on file | | | | | | | |
| 598775 | ZAYAS REYES, YAMILKA | Address on file | | | | | | | |
| 598776 | ZAYAS REYES, YOLANDA | Address on file | | | | | | | |
| 1936492 | Zayas Reyes, Yolonda Rosa | Address on file | | | | | | | |
| 598777 | ZAYAS RIOS, CARMEN R | Address on file | | | | | | | |
| 598778 | ZAYAS RIOS, JESSENIA | Address on file | | | | | | | |
| 598779 | ZAYAS RIOS, LOURDES S | Address on file | | | | | | | |
| 830344 | ZAYAS RIOS, PEDRO | Address on file | | | | | | | |
| 598780 | ZAYAS RIOS, PEDRO G | Address on file | | | | | | | |
| 598781 | ZAYAS RIOS,FELIX R. | Address on file | | | | | | | |
| 598782 | ZAYAS RIVAS, JOSE A. | Address on file | | | | | | | |
| 598783 | Zayas Rivera, Abimael | Address on file | | | | | | | |
| 598784 | ZAYAS RIVERA, ADALBERTO | Address on file | | | | | | | |
| 598785 | ZAYAS RIVERA, ADRIA Y | Address on file | | | | | | | |
| 598785 | ZAYAS RIVERA, ADRIA Y | Address on file | | | | | | | |
| 1259934 | ZAYAS RIVERA, ALFREDO | Address on file | | | | | | | |
| 598787 | ZAYAS RIVERA, ANIBAL | Address on file | | | | | | | |
| 598788 | ZAYAS RIVERA, ANIBAL | Address on file | | | | | | | |
| 598789 | ZAYAS RIVERA, ARMANDO | Address on file | | | | | | | |
| 598790 | ZAYAS RIVERA, CARMELO | Address on file | | | | | | | |
| 598791 | ZAYAS RIVERA, CARMEN | Address on file | | | | | | | |
| 830346 | ZAYAS RIVERA, CARMEN N | Address on file | | | | | | | |
| 598792 | ZAYAS RIVERA, DARLENE | Address on file | | | | | | | |
| 598793 | ZAYAS RIVERA, DELIA | Address on file | | | | | | | |
| 598794 | ZAYAS RIVERA, EDWIN | Address on file | | | | | | | |
| 598795 | ZAYAS RIVERA, ELBA M | Address on file | | | | | | | |
| 598796 | ZAYAS RIVERA, GERARDO | Address on file | | | | | | | |
| 598797 | ZAYAS RIVERA, GLADYS M | Address on file | | | | | | | |
| 598798 | ZAYAS RIVERA, HECTOR I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598799 | ZAYAS RIVERA, HIRAM | Address on file | | | | | | | |
| 598800 | ZAYAS RIVERA, JAVIER F. | Address on file | | | | | | | |
| 598801 | ZAYAS RIVERA, JESUS | Address on file | | | | | | | |
| 598802 | ZAYAS RIVERA, JORGE A | Address on file | | | | | | | |
| 598803 | Zayas Rivera, Jose G | Address on file | | | | | | | |
| 598804 | ZAYAS RIVERA, JOSE VICTOR | Address on file | | | | | | | |
| 598805 | ZAYAS RIVERA, KETSY | Address on file | | | | | | | |
| 598806 | ZAYAS RIVERA, LUIS | Address on file | | | | | | | |
| 598807 | ZAYAS RIVERA, MARIA DE L | Address on file | | | | | | | |
| 598808 | ZAYAS RIVERA, MARIA S | Address on file | | | | | | | |
| 2078561 | Zayas Rivera, Maria S. | Address on file | | | | | | | |
| 598809 | ZAYAS RIVERA, MARISOL | Address on file | | | | | | | |
| 598810 | ZAYAS RIVERA, MIGNA | Address on file | | | | | | | |
| 598811 | ZAYAS RIVERA, MIGUEL | Address on file | | | | | | | |
| 598812 | ZAYAS RIVERA, NANCY | Address on file | | | | | | | |
| 1675652 | ZAYAS RIVERA, NORBERTO | Address on file | | | | | | | |
| 1426188 | ZAYAS RIVERA, RAMON | Address on file | | | | | | | |
| 598814 | ZAYAS RIVERA, RAMON | Address on file | | | | | | | |
| 598815 | ZAYAS RIVERA, ROSA M | Address on file | | | | | | | |
| 598816 | ZAYAS RIVERA, RUBEN | Address on file | | | | | | | |
| 598817 | ZAYAS RIVERA, RUBEN DAVID | Address on file | | | | | | | |
| 855607 | ZAYAS RIVERA, RUBEN DAVID | Address on file | | | | | | | |
| 830347 | ZAYAS RIVERA, SONIA | Address on file | | | | | | | |
| 598818 | ZAYAS RIVERA, SONIA M | Address on file | | | | | | | |
| 598819 | ZAYAS RIVERA, VIVIAM | Address on file | | | | | | | |
| 1422425 | ZAYAS RIVERA, WILFREDO | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | | BARRANQUITA | PR | 00794 | |
| 598820 | ZAYAS RIVERA, WILFREDO | Address on file | | | | | | | |
| 598821 | ZAYAS RIVERA, WILFREDO | Address on file | | | | | | | |
| 598822 | Zayas Rivera, William | Address on file | | | | | | | |
| 855608 | ZAYAS ROBLES, KANELLY | Address on file | | | | | | | |
| 598824 | ZAYAS ROBLES, KANELLY M. | Address on file | | | | | | | |
| 598825 | ZAYAS ROCHE, ORLANDO | Address on file | | | | | | | |
| 1563868 | Zayas Roche, Orlando | Address on file | | | | | | | |
| 598826 | Zayas Rodriguez, Alex R | Address on file | | | | | | | |
| 598827 | ZAYAS RODRIGUEZ, ALEX R. | Address on file | | | | | | | |
| 598828 | ZAYAS RODRIGUEZ, AMILCAR | Address on file | | | | | | | |
| 2054796 | Zayas Rodriguez, Amilear | Address on file | | | | | | | |
| 598829 | ZAYAS RODRIGUEZ, ANA G. | Address on file | | | | | | | |
| 1555744 | Zayas Rodriguez, Brenda M. | Address on file | | | | | | | |
| 1555744 | Zayas Rodriguez, Brenda M. | Address on file | | | | | | | |
| 1765725 | Zayas Rodriguez, Brunilda | Address on file | | | | | | | |
| 598830 | ZAYAS RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 598831 | ZAYAS RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 598832 | ZAYAS RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 598833 | ZAYAS RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 1730295 | Zayas Rodriguez, Domingo O | Address on file | | | | | | | |
| 598834 | ZAYAS RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 598835 | Zayas Rodriguez, Edwin | Address on file | | | | | | | |
| 598837 | ZAYAS RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 598838 | ZAYAS RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 1899971 | Zayas Rodriguez, Felix M | Address on file | | | | | | | |
| 1899971 | Zayas Rodriguez, Felix M | Address on file | | | | | | | |
| 598839 | ZAYAS RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 830349 | ZAYAS RODRIGUEZ, HERBERT | Address on file | | | | | | | |
| 598840 | ZAYAS RODRIGUEZ, HERBERT | Address on file | | | | | | | |
| 598841 | ZAYAS RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 1716978 | Zayas Rodriguez, Ileana | Address on file | | | | | | | |
| 598842 | ZAYAS RODRIGUEZ, ISABEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598843 | ZAYAS RODRIGUEZ, JACLYN | Address on file | | | | | | | |
| 598844 | ZAYAS RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 830350 | ZAYAS RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 598845 | ZAYAS RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 598846 | ZAYAS RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 830351 | ZAYAS RODRIGUEZ, KEILA M. | Address on file | | | | | | | |
| 598848 | ZAYAS RODRIGUEZ, LISBETH | Address on file | | | | | | | |
| 598849 | ZAYAS RODRIGUEZ, LIZA | Address on file | | | | | | | |
| 830352 | ZAYAS RODRIGUEZ, LIZBETH | Address on file | | | | | | | |
| 830353 | ZAYAS RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 830354 | ZAYAS RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 1749591 | Zayas Rodriguez, Maria de los Angeles | Address on file | | | | | | | |
| 830355 | ZAYAS RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 598850 | ZAYAS RODRIGUEZ, MARIA Y | Address on file | | | | | | | |
| 598851 | ZAYAS RODRIGUEZ, MARIO | Address on file | | | | | | | |
| 1740241 | Zayas Rodriguez, Mario A | Address on file | | | | | | | |
| 598852 | ZAYAS RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 2133397 | Zayas Rodriguez, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 598853 | ZAYAS RODRIGUEZ, MERLYN | Address on file | | | | | | | |
| 1534809 | Zayas Rodriguez, Migdalia | Address on file | | | | | | | |
| 598855 | ZAYAS RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 598856 | ZAYAS RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 598857 | ZAYAS RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 2003598 | ZAYAS RODRIGUEZ, OMAR J. | Address on file | | | | | | | |
| 2003598 | ZAYAS RODRIGUEZ, OMAR J. | Address on file | | | | | | | |
| 598859 | ZAYAS RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 830356 | ZAYAS RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 598860 | Zayas Rodriguez, Victor | Address on file | | | | | | | |
| 598861 | ZAYAS RODRIGUEZ, XAVIER R. | Address on file | | | | | | | |
| 598862 | ZAYAS RODRIGUEZ, XAVIER R. | Address on file | | | | | | | |
| 598863 | Zayas Rodriguez, Yanira | Address on file | | | | | | | |
| 598864 | Zayas Roldan, Edwin Noel | Address on file | | | | | | | |
| 598865 | ZAYAS ROLON, CARLOS | Address on file | | | | | | | |
| 598866 | Zayas Rolon, Jose A | Address on file | | | | | | | |
| 598867 | ZAYAS ROMAN, MARALIZ | Address on file | | | | | | | |
| 598868 | ZAYAS ROMAN, SANDRA | Address on file | | | | | | | |
| 598869 | ZAYAS ROMAN, ZAYRA G. | Address on file | | | | | | | |
| 855609 | ZAYAS ROMAN, ZAYRA G. | Address on file | | | | | | | |
| 598870 | ZAYAS ROMERO, JULIA | Address on file | | | | | | | |
| 598871 | ZAYAS ROMERO, MARIA DE | Address on file | | | | | | | |
| 830357 | ZAYAS ROMERO, PRISCILLA | Address on file | | | | | | | |
| 598872 | ZAYAS ROMERO, PRISCILLA | Address on file | | | | | | | |
| 598873 | ZAYAS RORIGUEZ, MARIA M. | Address on file | | | | | | | |
| 598875 | ZAYAS ROSARIO, CARLOS R | Address on file | | | | | | | |
| 830358 | ZAYAS ROSARIO, MIGDALIA | Address on file | | | | | | | |
| 598877 | ZAYAS ROSARIO, MIGUEL A | Address on file | | | | | | | |
| 598878 | ZAYAS ROSARIO, NOEL A. | Address on file | | | | | | | |
| 598879 | ZAYAS ROSARIO, RUBELISA | Address on file | | | | | | | |
| 2155389 | Zayas Rosario, Rubelisa | Address on file | | | | | | | |
| 830359 | ZAYAS ROSARIO, RUBELISA | Address on file | | | | | | | |
| 598880 | ZAYAS ROSARIO, YADALIZ | Address on file | | | | | | | |
| 2155348 | Zayas Rosasrio, Rubelisa | Address on file | | | | | | | |
| 598771 | Zayas Rubert, Yarandeliz | Address on file | | | | | | | |
| 598881 | ZAYAS RUIZ, ALEX | Address on file | | | | | | | |
| 598882 | ZAYAS RUNKEL, GLORIA E | Address on file | | | | | | | |
| 598883 | ZAYAS SAN MIGUEL, GUELYNEL | Address on file | | | | | | | |
| 1259935 | ZAYAS SAN MIGUEL, GUELYNEL | Address on file | | | | | | | |
| 830360 | ZAYAS SAN MIGUEL, NORMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598884 | ZAYAS SAN MIGUEL, NORMA I | Address on file | | | | | | | |
| 2088835 | Zayas Sanchez, Aquilina | Address on file | | | | | | | |
| 598885 | ZAYAS SANCHEZ, AQUILINA | Address on file | | | | | | | |
| 830361 | ZAYAS SANCHEZ, EGBERTO | Address on file | | | | | | | |
| 598886 | ZAYAS SANCHEZ, EGBERTO | Address on file | | | | | | | |
| 2041982 | Zayas Sanchez, Gladys | Address on file | | | | | | | |
| 598888 | ZAYAS SANCHEZ, GLORIA M. | Address on file | | | | | | | |
| 598889 | ZAYAS SANCHEZ, MARIBEL | Address on file | | | | | | | |
| 598890 | ZAYAS SANCHEZ, PEDRO M. | Address on file | | | | | | | |
| 598891 | ZAYAS SANTA, ANDRES | Address on file | | | | | | | |
| 598892 | ZAYAS SANTA, CATALINA | Address on file | | | | | | | |
| 598893 | ZAYAS SANTA, RAFAEL | Address on file | | | | | | | |
| 598894 | ZAYAS SANTANA, ANDRES E | Address on file | | | | | | | |
| 598895 | ZAYAS SANTANA, VICTOR | Address on file | | | | | | | |
| 598896 | ZAYAS SANTIAGO, ALEXANDRA | Address on file | | | | | | | |
| 598897 | ZAYAS SANTIAGO, ANGELITA | Address on file | | | | | | | |
| 598899 | ZAYAS SANTIAGO, ANGIE E. | Address on file | | | | | | | |
| 598900 | ZAYAS SANTIAGO, BRAULIO H | Address on file | | | | | | | |
| 598901 | Zayas Santiago, Carlos L | Address on file | | | | | | | |
| 598902 | ZAYAS SANTIAGO, CARLOS O. | Address on file | | | | | | | |
| 830362 | ZAYAS SANTIAGO, CARMEN | Address on file | | | | | | | |
| 830363 | ZAYAS SANTIAGO, CARMEN | Address on file | | | | | | | |
| 598903 | ZAYAS SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 2018442 | Zayas Santiago, Carmen A. | Address on file | | | | | | | |
| 598904 | ZAYAS SANTIAGO, CARMEN G | Address on file | | | | | | | |
| 1722575 | Zayas Santiago, Carmen I | Address on file | | | | | | | |
| 2054295 | Zayas Santiago, Carmen M | Address on file | | | | | | | |
| 598905 | Zayas Santiago, Eliezer | Address on file | | | | | | | |
| 2003222 | Zayas Santiago, Elivd | Address on file | | | | | | | |
| 1961569 | Zayas Santiago, Elizzer | Address on file | | | | | | | |
| 830364 | ZAYAS SANTIAGO, EMMA | Address on file | | | | | | | |
| 598906 | ZAYAS SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 598907 | Zayas Santiago, Gilberto | Address on file | | | | | | | |
| 598908 | ZAYAS SANTIAGO, GLORIA Y | Address on file | | | | | | | |
| 830365 | ZAYAS SANTIAGO, GLORIA Y | Address on file | | | | | | | |
| 598909 | ZAYAS SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 598910 | ZAYAS SANTIAGO, JESUS | Address on file | | | | | | | |
| 598911 | ZAYAS SANTIAGO, JOSE | Address on file | | | | | | | |
| 598912 | ZAYAS SANTIAGO, JOSE | Address on file | | | | | | | |
| 2198389 | Zayas Santiago, Jose F. | Address on file | | | | | | | |
| 830366 | ZAYAS SANTIAGO, KEN M | Address on file | | | | | | | |
| 598913 | ZAYAS SANTIAGO, NICOLE | Address on file | | | | | | | |
| 598914 | ZAYAS SANTIAGO, NILDA I | Address on file | | | | | | | |
| 598915 | ZAYAS SANTIAGO, NORMA I | Address on file | | | | | | | |
| 598916 | ZAYAS SANTIAGO, OTONIEL | Address on file | | | | | | | |
| 598917 | Zayas Santiago, Pedro A | Address on file | | | | | | | |
| 2069940 | Zayas Santiago, Pedro Alberto | Address on file | | | | | | | |
| 1913352 | Zayas Santiago, Regalada | Address on file | | | | | | | |
| 598918 | ZAYAS SANTIAGO, REGALADA | Address on file | | | | | | | |
| 598919 | ZAYAS SANTIAGO, TOMAS | Address on file | | | | | | | |
| 598921 | ZAYAS SANTIAGO, ZAMIA | Address on file | | | | | | | |
| 598920 | ZAYAS SANTIAGO, ZAMIA | Address on file | | | | | | | |
| 598922 | ZAYAS SANTIAGO, ZULMARIE | Address on file | | | | | | | |
| 598923 | ZAYAS SANTOS MD, PEDRO J | Address on file | | | | | | | |
| 598924 | ZAYAS SANTOS, GLADYS | Address on file | | | | | | | |
| 598925 | ZAYAS SANTOS, LYDIA | Address on file | | | | | | | |
| 598926 | ZAYAS SARDUY, ENRIQUE | Address on file | | | | | | | |
| 598927 | ZAYAS SEIJO, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598928 | ZAYAS SERRANO, EILEEN | Address on file | | | | | | | |
| 598929 | ZAYAS SERRANO, NAIDA | Address on file | | | | | | | |
| 356148 | ZAYAS SERRANO, NAYDA | Address on file | | | | | | | |
| 769663 | ZAYAS SERVICES STATION | P O BOX 1134 | | | | COAMO | PR | 00769 | |
| 598930 | Zayas Simmons, Jose L | Address on file | | | | | | | |
| 598931 | ZAYAS SOLIVAN, ADALBERTO | Address on file | | | | | | | |
| 598932 | ZAYAS SOSTRE, RONALS | Address on file | | | | | | | |
| 1984933 | Zayas Soto, Benjamin | Address on file | | | | | | | |
| 1966462 | Zayas Soto, Benjamin | Address on file | | | | | | | |
| 598933 | ZAYAS SOTO, DENIZZES | Address on file | | | | | | | |
| 598934 | ZAYAS SOTO, MIGUEL | Address on file | | | | | | | |
| 2003330 | Zayas Sotomayor, Alfredo | Address on file | | | | | | | |
| 598936 | ZAYAS SOTOMAYOR, ALFREDO | Address on file | | | | | | | |
| 598937 | ZAYAS SOTOMAYOR, CARMEN N | Address on file | | | | | | | |
| 2033399 | ZAYAS SOTOMAYOR, CARMEN N. | Address on file | | | | | | | |
| 598938 | ZAYAS SOTOMAYOR, EVELYN | Address on file | | | | | | | |
| 598939 | ZAYAS SOTOMAYOR, IRMA A | Address on file | | | | | | | |
| 1964142 | Zayas Sotomayor, Irma A. | Address on file | | | | | | | |
| 598940 | ZAYAS SOTOMAYOR, NORMA I | Address on file | | | | | | | |
| 1862666 | ZAYAS SOTOMAYOR, NORMA I. | Address on file | | | | | | | |
| 598941 | ZAYAS TIRADO, CRISTINA | Address on file | | | | | | | |
| 598942 | ZAYAS TIRADO, WILLIAM M. | Address on file | | | | | | | |
| 598943 | Zayas Tiru, Rafael J | Address on file | | | | | | | |
| 1837127 | ZAYAS TIRU, RAFAEL JOSE | Address on file | | | | | | | |
| 2047371 | Zayas Tiru, Rafael Jose | Address on file | | | | | | | |
| 598944 | ZAYAS TORRES, AUREA | Address on file | | | | | | | |
| 598945 | ZAYAS TORRES, BELINDA | Address on file | | | | | | | |
| 598946 | ZAYAS TORRES, CARLOS A | Address on file | | | | | | | |
| 598947 | ZAYAS TORRES, DANNA M | Address on file | | | | | | | |
| 598948 | ZAYAS TORRES, EDWARD | Address on file | | | | | | | |
| 598949 | ZAYAS TORRES, EDWIN | Address on file | | | | | | | |
| 598950 | Zayas Torres, Felix M | Address on file | | | | | | | |
| 598951 | ZAYAS TORRES, IDALIE | Address on file | | | | | | | |
| 598952 | ZAYAS TORRES, INGRID G. | Address on file | | | | | | | |
| 1259936 | ZAYAS TORRES, IVAN | Address on file | | | | | | | |
| 598953 | ZAYAS TORRES, KENNETH | Address on file | | | | | | | |
| 598898 | ZAYAS TORRES, LIDA | Address on file | | | | | | | |
| 598954 | ZAYAS TORRES, LOURDES Y. | Address on file | | | | | | | |
| 1259937 | ZAYAS TORRES, MARIA DE | Address on file | | | | | | | |
| 598955 | ZAYAS TORRES, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 598956 | ZAYAS TORRES, MARIA M | Address on file | | | | | | | |
| 598957 | ZAYAS TORRES, MARILY | Address on file | | | | | | | |
| 598958 | ZAYAS TORRES, MARILY | Address on file | | | | | | | |
| 598959 | ZAYAS TORRES, MARY GLORY | Address on file | | | | | | | |
| 598960 | ZAYAS TORRES, NOEL | Address on file | | | | | | | |
| 598961 | ZAYAS TORRES, PATRICIO | Address on file | | | | | | | |
| 598962 | ZAYAS TORRES, REYNI M | Address on file | | | | | | | |
| 598963 | ZAYAS TORRES, ROBERTO | Address on file | | | | | | | |
| 2063310 | Zayas Torres, Roberto | Address on file | | | | | | | |
| 598964 | ZAYAS TORRES, VIRGEN | Address on file | | | | | | | |
| 1759473 | ZAYAS TORRES, WILMER | Address on file | | | | | | | |
| 830369 | ZAYAS TORRES, WILMER | Address on file | | | | | | | |
| 1983995 | Zayas Torres, Wilmer | Address on file | | | | | | | |
| 1983995 | Zayas Torres, Wilmer | Address on file | | | | | | | |
| 598966 | ZAYAS TORRES, YADIRA | Address on file | | | | | | | |
| 769664 | ZAYAS TOWING SERVICE | URB STA ROSA | 9-19 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 598967 | ZAYAS TRISTANI, ROSA D | Address on file | | | | | | | |
| 830370 | ZAYAS VALLEJO, EDWIN R | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598969 | ZAYAS VARGAS, ABIGAIL | Address on file | | | | | | | |
| 598970 | ZAYAS VARGAS, JORGE | Address on file | | | | | | | |
| 2123811 | Zayas Vargas, Rosalina | Address on file | | | | | | | |
| 598971 | ZAYAS VARGAS, ROSALINA | Address on file | | | | | | | |
| 1422426 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | Address on file | | | | | | | |
| 598972 | ZAYAS VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 598973 | ZAYAS VAZQUEZ, ANDRINA | Address on file | | | | | | | |
| 598974 | ZAYAS VAZQUEZ, BRISEIDA | Address on file | | | | | | | |
| 598976 | ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | LCDO. VICTOR OTERO VICENTE | URB. SABANERA | 46 CALLE CASCADA | | CIDRA | PR | 00739 | |
| 598977 | ZAYAS VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 1809979 | Zayas Vazquez, Carmen | Address on file | | | | | | | |
| 598978 | ZAYAS VAZQUEZ, CARMEN DEL R | Address on file | | | | | | | |
| 1789696 | ZAYAS VAZQUEZ, CARMEN DEL R. | Address on file | | | | | | | |
| 2147736 | Zayas Vazquez, Efrain | Address on file | | | | | | | |
| 598979 | ZAYAS VAZQUEZ, GLENIVETTE | Address on file | | | | | | | |
| 830371 | ZAYAS VAZQUEZ, HEIDY | Address on file | | | | | | | |
| 598980 | ZAYAS VAZQUEZ, HEIDY Z | Address on file | | | | | | | |
| 598981 | ZAYAS VAZQUEZ, IRMA V. | Address on file | | | | | | | |
| 598982 | ZAYAS VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 692189 | ZAYAS VAZQUEZ, JUANITA | Address on file | | | | | | | |
| 598984 | ZAYAS VAZQUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 598985 | ZAYAS VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 598986 | ZAYAS VEGA, JAKE S. | Address on file | | | | | | | |
| 598987 | ZAYAS VEGA, JAMES L | Address on file | | | | | | | |
| 598989 | ZAYAS VEGA, JORGE | Address on file | | | | | | | |
| 830372 | ZAYAS VEGA, MILDRED | Address on file | | | | | | | |
| 598990 | ZAYAS VEGA, MILDRED | Address on file | | | | | | | |
| 1879064 | Zayas Vega, Mildred | Address on file | | | | | | | |
| 598991 | ZAYAS VEGUILLA, LYNETTE | Address on file | | | | | | | |
| 598992 | ZAYAS VEGUILLA, OMAR | Address on file | | | | | | | |
| 598993 | Zayas Veguilla, Omar A. | Address on file | | | | | | | |
| 1515633 | Zayas Veguilla, Omar Alexis | Address on file | | | | | | | |
| 1515633 | Zayas Veguilla, Omar Alexis | Address on file | | | | | | | |
| 598994 | Zayas Veguilla, Onix A | Address on file | | | | | | | |
| 1581191 | Zayas Veguilla, Onix A. | Address on file | | | | | | | |
| 598995 | Zayas Veguilla, Yelisse | Address on file | | | | | | | |
| 1775914 | Zayas Velázquez, Angel L. | Address on file | | | | | | | |
| 598996 | ZAYAS VELAZQUEZ, EDDIE | Address on file | | | | | | | |
| 598997 | ZAYAS VELAZQUEZ, EDDIE | Address on file | | | | | | | |
| 598998 | ZAYAS VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 598999 | ZAYAS VELAZQUEZ, ERIC | Address on file | | | | | | | |
| 599000 | ZAYAS VELAZQUEZ, MARITZA | Address on file | | | | | | | |
| 599001 | ZAYAS VELEZ, CARLOS | Address on file | | | | | | | |
| 599002 | ZAYAS VELEZ, ELIEZER | Address on file | | | | | | | |
| 599003 | ZAYAS VELEZ, ELIEZER | Address on file | | | | | | | |
| 599004 | ZAYAS VELEZ, ERIC | Address on file | | | | | | | |
| 1522341 | Zayas Velez, Yadira Y. | Address on file | | | | | | | |
| 599005 | ZAYAS VENDRELL, CARMEN L | Address on file | | | | | | | |
| 599006 | ZAYAS VENDRELL, MILDRED | Address on file | | | | | | | |
| 599007 | ZAYAS VERA, IRIS MARTA | Address on file | | | | | | | |
| 599008 | ZAYAS VERA, JAIME L | Address on file | | | | | | | |
| 830373 | ZAYAS VERA, LUIS | Address on file | | | | | | | |
| 1976959 | Zayas Vera, Luis A. | PO Box 488 | | | | Adjuntas | PR | 00601 | |
| 599010 | ZAYAS VERA, ORLANDO | Address on file | | | | | | | |
| 599011 | ZAYAS VERA, LUIS A | Address on file | | | | | | | |
| 599012 | ZAYAS VIERA, VALERIE | Address on file | | | | | | | |
| 599013 | ZAYAS VILLAFANE, PAOLA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599014 | ZAYAS ZAMBRANA, AMURY | Address on file | | | | | | | |
| 599015 | ZAYAS ZAMBRANA, ANGELES | Address on file | | | | | | | |
| 599016 | Zayas Zayas, Antonio | Address on file | | | | | | | |
| 599017 | ZAYAS ZAYAS, BLANCA I | Address on file | | | | | | | |
| 2060509 | Zayas Zayas, Blanca Iris | Address on file | | | | | | | |
| 2060509 | Zayas Zayas, Blanca Iris | Address on file | | | | | | | |
| 599018 | ZAYAS ZAYAS, CARLOS | Address on file | | | | | | | |
| 599019 | ZAYAS ZAYAS, CARLOS | Address on file | | | | | | | |
| 599020 | ZAYAS ZAYAS, CARMEN I | Address on file | | | | | | | |
| 599021 | ZAYAS ZAYAS, DAMARIS | Address on file | | | | | | | |
| 599022 | ZAYAS ZAYAS, ELBA I | Address on file | | | | | | | |
| 1654554 | Zayas Zayas, Elba I. | Address on file | | | | | | | |
| 599023 | ZAYAS ZAYAS, FELIX | Address on file | | | | | | | |
| 830374 | ZAYAS ZAYAS, JOHANNA | Address on file | | | | | | | |
| 599025 | ZAYAS ZAYAS, JOSE | Address on file | | | | | | | |
| 599026 | ZAYAS ZAYAS, JOSE A | Address on file | | | | | | | |
| 599027 | ZAYAS ZAYAS, JOSE A. | Address on file | | | | | | | |
| 599028 | ZAYAS ZAYAS, LUZ E. | Address on file | | | | | | | |
| 599029 | ZAYAS ZAYAS, LUZ M | Address on file | | | | | | | |
| 2121578 | Zayas Zayas, Luz M. | Address on file | | | | | | | |
| 1422427 | ZAYAS ZAYAS, LYDIA E. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1716052 | ZAYAS ZAYAS, LYDIA E. | Address on file | | | | | | | |
| 1716052 | ZAYAS ZAYAS, LYDIA E. | Address on file | | | | | | | |
| 599030 | ZAYAS ZAYAS, LYDIA E. | Address on file | | | | | | | |
| 599031 | ZAYAS ZAYAS, MARIA C | Address on file | | | | | | | |
| 2067283 | Zayas Zayas, Maria Cristina | Address on file | | | | | | | |
| 2028795 | Zayas Zayas, Maria Cristina | Address on file | | | | | | | |
| 2100235 | Zayas Zayas, Maria Cristina | Address on file | | | | | | | |
| 2100235 | Zayas Zayas, Maria Cristina | Address on file | | | | | | | |
| 599032 | ZAYAS ZAYAS, MARIA DE L | Address on file | | | | | | | |
| 599033 | ZAYAS ZAYAS, NELIDA | Address on file | | | | | | | |
| 1752822 | ZAYAS ZAYAS, NILDA I | Address on file | | | | | | | |
| 1621311 | Zayas Zayas, Nilda I | Address on file | | | | | | | |
| 599034 | ZAYAS ZAYAS, NILDA I | Address on file | | | | | | | |
| 1761309 | ZAYAS ZAYAS, NLLDA I | Address on file | | | | | | | |
| 1761309 | ZAYAS ZAYAS, NLLDA I | Address on file | | | | | | | |
| 599035 | ZAYAS ZAYAS, SAMUEL | Address on file | | | | | | | |
| 599036 | ZAYAS ZAYAS, SILVIA | Address on file | | | | | | | |
| 599037 | ZAYAS ZAYAS, SONIA N | Address on file | | | | | | | |
| 830375 | ZAYAS ZAYAS, SONIA N | Address on file | | | | | | | |
| 599038 | ZAYAS ZAYAS, VANESSA | Address on file | | | | | | | |
| 599039 | ZAYAS ZAYAS, VILMA | Address on file | | | | | | | |
| 599040 | ZAYAS ZENGOTITA, MYRIAM | Address on file | | | | | | | |
| 1997376 | ZAYAS, ALEXIS VICENTE | Address on file | | | | | | | |
| 2230437 | Zayas, Ana Iris | Address on file | | | | | | | |
| 2203133 | Zayas, Angel | Address on file | | | | | | | |
| 2203133 | Zayas, Angel | Address on file | | | | | | | |
| 33267 | Zayas, Armando | Address on file | | | | | | | |
| 599042 | ZAYAS, CLARISSA | Address on file | | | | | | | |
| 1965277 | Zayas, Conchita Tristani | Address on file | | | | | | | |
| 599043 | ZAYAS, ELIEZER | Address on file | | | | | | | |
| 598988 | ZAYAS, ERIKA | Address on file | | | | | | | |
| 2214961 | Zayas, Francisco | Address on file | | | | | | | |
| 599044 | ZAYAS, GEANETTE DEL | Address on file | | | | | | | |
| 1578796 | ZAYAS, JAIME | Address on file | | | | | | | |
| 1944616 | Zayas, Janet Cruz | Address on file | | | | | | | |
| 599045 | ZAYAS, JENNIFFER | Address on file | | | | | | | |
| 599046 | ZAYAS, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830376 | ZAYAS, JOSE L | Address on file | | | | | | | |
| 599047 | ZAYAS, JOSE R | Address on file | | | | | | | |
| 2220595 | Zayas, Julio R. | Address on file | | | | | | | |
| 599048 | ZAYAS, MARIA | Address on file | | | | | | | |
| 599049 | ZAYAS, MARIA DE LOS | Address on file | | | | | | | |
| 599050 | ZAYAS, MARY | Address on file | | | | | | | |
| 599051 | ZAYAS, MARY | Address on file | | | | | | | |
| 1645257 | Zayas, Regina Negron | Address on file | | | | | | | |
| 599052 | ZAYAS, ROBERTO | Address on file | | | | | | | |
| 1649653 | Zayas, Victor Saez | Address on file | | | | | | | |
| 1649653 | Zayas, Victor Saez | Address on file | | | | | | | |
| 2180374 | Zayas-Alvarez, Edwin and Cruz-Bonilla, Ida M. | PO Box 1376 | | | | Coamo | PR | 00769 | |
| 2180376 | Zayas-Cintron, Luz Angelica | Cond. Arcos en Suchville | 80 Calle 3, Apto. 415 | | | Guaynabo | PR | 00966-1682 | |
| 599053 | ZAYASM LEON MD, JOSE A | Address on file | | | | | | | |
| 1891025 | Zayas-Pedrosa, Jose E. | Address on file | | | | | | | |
| 1948072 | Zayas-Pedrosa, Jose E. | Address on file | | | | | | | |
| 599054 | ZAYAZ CABALLENAS, LESTER | Address on file | | | | | | | |
| 2147975 | Zayaz Colon, Antonio Luis | Address on file | | | | | | | |
| 599055 | ZAYDA A GOYCO CORTES | Address on file | | | | | | | |
| 599056 | ZAYDA A GOYCO CORTES | Address on file | | | | | | | |
| 599057 | ZAYDA DEL C. SERRANO RIVERA | Address on file | | | | | | | |
| 599058 | ZAYDA FELICIANO MOLINA | Address on file | | | | | | | |
| 769665 | ZAYDA GRIFFITH ESCALERA | URB CAPARRA TERRACE | SE 1130 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| 599059 | ZAYDA I MORAN RAMIREZ | Address on file | | | | | | | |
| 769666 | ZAYDA I MORAN RAMIREZ | Address on file | | | | | | | |
| 599060 | ZAYDA IVETTE OTERO LOPEZ | Address on file | | | | | | | |
| 769667 | ZAYDA L CARRION OSORIO | PO BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| 599061 | ZAYDA M NEGRON CACHO/ TRANSLATION SERV | PMB 226 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 769668 | ZAYDA M ROBLES CRUZ | URB DELICIAS | 918 CALLE GEN VALERO | | | SAN JUAN | PR | 00924 | |
| 769669 | ZAYDA MEDINA | Address on file | | | | | | | |
| 769670 | ZAYDA MEDINA TUFINO | Address on file | | | | | | | |
| 769671 | ZAYDA SOSTRES | PO BOX 31292 | | | | SAN JUAN | PR | 00929-2292 | |
| 769672 | ZAYDA VARAS MUÑOZ | UNIVERSITY GARDENS | 252 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 769673 | ZAYDA VEGA GONZALEZ | Address on file | | | | | | | |
| 599062 | ZAYDALEE CARDONA RODRIGUEZ | Address on file | | | | | | | |
| 851816 | ZAYDEE A RODRIGUEZ DE ARCE | JARD DE ARECIBO | QQ 62 CALLE Q | | | ARECIBO | PR | 00612-2809 | |
| 769674 | ZAYDEE BORIAS SANJURIO | HC 01 BOX 2479 | | | | LOIZA | PR | 00772 | |
| 769675 | ZAYDEE ECHEVARRIA FLOREZ | Address on file | | | | | | | |
| 769676 | ZAYDELLISSE MATOS QUIXONES | Address on file | | | | | | | |
| 851817 | ZAYDELLISSE MATOS QUIÑONES | COND VILLA CAROLINA COURT | 110 AVE VIZCARRONDO APT 1601 | | | CAROLINA | PR | 00985-4912 | |
| 599063 | ZAYDYLUZ CINTRON MARTINEZ | Address on file | | | | | | | |
| 599064 | ZAYED BADWAN, AYAT | Address on file | | | | | | | |
| 1573730 | Zayes Alvarez, Manisel | Address on file | | | | | | | |
| 2085466 | Zayes Vera, Carmen C. | Address on file | | | | | | | |
| 599065 | ZAYLEEN DURAN ANDINO | Address on file | | | | | | | |
| 599066 | ZAYLIANA MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 599067 | ZAYLIS ZAYAS RIVERA | Address on file | | | | | | | |
| 769677 | ZAYMARA CINTRON CACERES | HC 1 BOX 17080 | | | | HUMACAO | PR | 00791 | |
| 769678 | ZAYMARA NEGRON CASTELLANO | PMB 0500 P O BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 599068 | ZAYMARA RIVERA JORGE | Address on file | | | | | | | |
| 599069 | ZAYMI TORO GOTAY | Address on file | | | | | | | |
| 599070 | ZAYRA CARABALLO MARTINEZ | Address on file | | | | | | | |
| 769679 | ZAYRA CARTAGENA PEREZ | Address on file | | | | | | | |
| 769680 | ZAYRA CARTAGENA PEREZ | Address on file | | | | | | | |
| 599071 | ZAYRA DAVILA QUINONES | Address on file | | | | | | | |
| 769682 | ZAYRA JIMENEZ CRUZ | PO BOX 646 | | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5894 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599072 | ZAYRA LOPEZ FREYRE | Address on file | | | | | | | |
| 599073 | ZAYRA LOPEZ FREYRE | Address on file | | | | | | | |
| 599074 | ZAYRA M ALMEDINA ORTIZ | Address on file | | | | | | | |
| 769683 | ZAYRA M PRESTAMO TORRES | ANDREAS COURT | C 10 APARTADO 105 | | | TRUJILLO ALTO | PR | 00976 | |
| 599075 | ZAYRA M ROSA VEGA | Address on file | | | | | | | |
| 769684 | ZAYRA M ROSADO AGUIRRECHEA | Address on file | | | | | | | |
| 599076 | ZAYRA MARQUEZ CABAN | Address on file | | | | | | | |
| 769685 | ZAYRA MATOS VIDAL | Address on file | | | | | | | |
| 769686 | ZAYRA MATOS VIDAL | Address on file | | | | | | | |
| 599077 | ZAYRA OQUENDO MAYORAL | Address on file | | | | | | | |
| 599078 | ZAYRA RIVERA MALDONADO | Address on file | | | | | | | |
| 599079 | ZAYTAY GIL RIVERA | Address on file | | | | | | | |
| 599080 | ZC BUSSINESS SOLUTIONS LLC | URB ARECIBO GARDENS CALLE TNTE GARCIA | NUMERO 55 ARECIBO | | | ARECIBO | PR | 00612 | |
| 769687 | ZD JOURNALS | P O BOX 92880 | | | | ROCHESTER | NY | 14692 9973 | |
| 599081 | ZD JOURNALS | P.O. BOX 23809 | | | | ROCHESTER | NY | 14692-3809 | |
| 599082 | ZD JOURNALS | PO BOX 35730 | | | | LOUISVILLE | NY | 14692-9973 | |
| 599083 | ZEA ALMONACID, PABLO F | Address on file | | | | | | | |
| 599084 | ZEA APONTE, JEANNETTE | Address on file | | | | | | | |
| 599085 | ZEA BAJANDAS, IRMA N | Address on file | | | | | | | |
| 599086 | ZEA BAJANDAS, IRMA N. | Address on file | | | | | | | |
| 599087 | ZEA CORTES, ALEXANDER | Address on file | | | | | | | |
| 599088 | ZEA PELLOT, NEREIDA | Address on file | | | | | | | |
| 769688 | ZEAM CONSULTING SERVICES INC | P O BOX 5103 PMO 192 | | | | CABO ROJO | PR | 00623 | |
| 599089 | ZEAM CONSULTING SERVICES, INC. | PO BOX 5103 | PMB # 192 | | | CABO ROJO | PR | 00623 | |
| 599090 | ZEBALLOS ROSADO, ANILFA | Address on file | | | | | | | |
| 599092 | ZECA INCORPORADO | URB PUERTO NUEVO | 719 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 599093 | ZEDA BATISTA MD, JOSEFINA | Address on file | | | | | | | |
| 599094 | ZEDA BATISTA, JOSEFINA | Address on file | | | | | | | |
| 830379 | ZEDA COLLAZO, SUHAIL | Address on file | | | | | | | |
| 599095 | ZEDA COLLAZO, SUHAIL | Address on file | | | | | | | |
| 830380 | ZEDA DOMENECH, CARMEN | Address on file | | | | | | | |
| 599096 | ZEDA DOMENECH, CARMEN | Address on file | | | | | | | |
| 599097 | ZEDA DOMENECH, CARMEN M | Address on file | | | | | | | |
| 599098 | ZEDA DOMENECH, HECTOR | Address on file | | | | | | | |
| 599099 | ZEDA DOMENECH, ROSALINA | Address on file | | | | | | | |
| 1775456 | Zeda Domenech, Rosalina | Address on file | | | | | | | |
| 599100 | ZEDA MEDINA, HECTOR | Address on file | | | | | | | |
| 599101 | ZEDA MORALES, GUSTAVO | Address on file | | | | | | | |
| 830381 | ZEDA MORALES, GUSTAVO A. | Address on file | | | | | | | |
| 599102 | ZEDA QUINONES, MARIBELLE | Address on file | | | | | | | |
| 599104 | ZEDA RIESTRA, FERNANDO | Address on file | | | | | | | |
| 599105 | ZEDA SANCHEZ, DALIMAR | Address on file | | | | | | | |
| 1259938 | ZEDA SANCHEZ, DALISSA | Address on file | | | | | | | |
| 599106 | ZEDA SANCHEZ, DALISSA M | Address on file | | | | | | | |
| 599107 | ZEDA TORO, MARIA DE LOS A | Address on file | | | | | | | |
| 599108 | ZEDA TORO, NORMA | Address on file | | | | | | | |
| 830382 | ZEDA VELEZ, IRAIDA E | Address on file | | | | | | | |
| 599109 | ZEDIDED ORIZ MARTINEZ | Address on file | | | | | | | |
| 599110 | ZEDITHMARA PINERO FELIX | Address on file | | | | | | | |
| 769689 | ZEE MEDICAL SERVICE CO | 376 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 599111 | ZEE MEDICAL SERVICES | 376 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926-4107 | |
| 599112 | ZEGARRA DE POLO MD, MYRNA | Address on file | | | | | | | |
| 599113 | ZEGARRA VILA, JAN PAUL | Address on file | | | | | | | |
| 599114 | ZEGARRA, GUILLERMO | Address on file | | | | | | | |
| 599115 | ZEGARRA, JAN | Address on file | | | | | | | |
| 599116 | ZEGARRA, MYRNA | Address on file | | | | | | | |
| 599117 | ZEGRI GARCIA, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5895 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599118 | ZEGRI SEVERA, FERNANDO | Address on file | | | | | | | |
| 599119 | ZEIDAN CUEBAS, EDMEE | Address on file | | | | | | | |
| 599120 | ZEIDAN CUEBAS, EDMEE | Address on file | | | | | | | |
| 599121 | ZEIDDY M SAEZ ORENGO | Address on file | | | | | | | |
| 769690 | ZEIN M SAID | 76 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 599122 | ZEIN SIACA MD, RAFAEL | Address on file | | | | | | | |
| 769691 | ZEINA RODRIGUEZ MOLINA | HC 2 BOX 6577 | | | | BAJADERO | PR | 00616 | |
| 830383 | ZEISKY FIGUEROA, LINDA | Address on file | | | | | | | |
| 599123 | ZEISKY FIGUEROA, LINDA M | Address on file | | | | | | | |
| 1994925 | Zeisky Figueroa, Linda M. | Address on file | | | | | | | |
| 599124 | ZELAIDA DONIS FUENTES | Address on file | | | | | | | |
| 599125 | ZELDA RIVERA, LISBETH | Address on file | | | | | | | |
| 599126 | ZELEDON LIRIA, KARINA | Address on file | | | | | | | |
| 599127 | ZELIBETH ROSADO GONZALEZ | Address on file | | | | | | | |
| 599128 | ZELIBETH ROSADO GONZALEZ | Address on file | | | | | | | |
| 599129 | ZELIDES E PERDIGON ACEVEDO | Address on file | | | | | | | |
| 599130 | ZELIDETH G MUNOZ AYALA | Address on file | | | | | | | |
| 599131 | ZELIDETH ORTIZ RIVERA | Address on file | | | | | | | |
| 769692 | ZELIDETH PIZARRO BARRETO | PO BOX 715 | | | | CAROLINA | PR | 00986-0715 | |
| 769693 | ZELIDETH RIVERA ROSA | HC 01 BOX 3232 | | | | YABUCOA | PR | 00767-9601 | |
| 599132 | ZELIDETH TORRES RODRIGUEZ | Address on file | | | | | | | |
| 599133 | ZELIMAR C GONZALEZ CASTILLO | Address on file | | | | | | | |
| 769694 | ZELIMAR SANCHEZ MERCADO | Address on file | | | | | | | |
| 599134 | ZELIMAR VENTURA CORREA | Address on file | | | | | | | |
| 599135 | ZELINAHIR MUNIZ TENORIO | Address on file | | | | | | | |
| 599136 | ZELINET RIVERA SIERRA | Address on file | | | | | | | |
| 769695 | ZELIS VELEZ RIVERA | 45 TERRALINDA ESTATES | | | | TRUJILLO ALTO | PR | 00976-4092 | |
| 769696 | ZELITHEZ A GOMEZ | P O BOX 387 | | | | FAJARDO | PR | 00738-0387 | |
| 599138 | ZELL MARTÍNEZ RUIZ | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA PIERCE KING Z | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 | |
| 599139 | ZELL MARTÍNEZ RUIZ | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJANDRA RIVERA RAMIREZ | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 599140 | ZELL MARTÍNEZ RUIZ | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 599141 | ZELL MARTÍNEZ RUIZ | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| 599142 | ZELL MARTÍNEZ RUIZ | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | EDE 22 # APT 221 | | | | PONCE | PR | 00717 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Law Offices Benjamin Acosta,Jr. | David Fernandez - Esteves | PO Box 9023518 | | San Juan | PR | 00902 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |
| 769697 | ZELMA ANDINO TAPIA | Address on file | | | | | | | |
| 599143 | ZELMA CARRASQUILLO MARTINEZ | Address on file | | | | | | | |
| 599144 | ZELMA CARRASQUILLO MARTINEZ | Address on file | | | | | | | |
| 599145 | ZELMA E. BURGOS PADUANI | Address on file | | | | | | | |
| 599146 | ZELMA FUXENCH LOPEZ MD, ZAIDA | Address on file | | | | | | | |
| 769698 | ZELMA GONZALEZ LOPEZ | RES RAMOS ANTONINI | EDIF 48 APT 473 | | | SAN JUAN | PR | 00924 | |
| 769699 | ZELMA I ALVAREZ | QUINTA DE DORADO B24 | | | | DORADO | PR | 00646 | |
| 769700 | ZELMA I BAYRON RAMIREZ | Address on file | | | | | | | |
| 599147 | ZELMA I PEREZ PEREZ | Address on file | | | | | | | |
| 599148 | ZELMA MENDEZ/DHARIEL ACOSTA Y | Address on file | | | | | | | |
| 769701 | ZELMA MONICA CORTES MENDEZ | 2102 PASEO EL VERDE | | | | CAGUAS | PR | 00725 | |
| 769702 | ZELMA OQUENDO RODRIGUEZ | Address on file | | | | | | | |
| 769703 | ZELMA RIOS AVILES | Address on file | | | | | | | |
| 599149 | ZELMA RODRIGUEZ SEDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5896 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769704 | ZELMA RODRIGUEZ SEDA | Address on file | | | | | | | |
| 769705 | ZELTEX INC | 130 WASTERN MARYLAND PKWY | | | | HAGESTOWN | MD | 21740 | |
| 769706 | ZEMARA VEGA SANCHEZ | COND DORAL PLAZA APT 4 | | | | GUAYNABO | PR | 00966 | |
| 1481127 | Zembrzycki, Casimir And Camille | Address on file | | | | | | | |
| 599150 | ZENA LYNN POLIN | Address on file | | | | | | | |
| 769707 | ZENA LYNN POLIN | Address on file | | | | | | | |
| 1792182 | Zena Serrano, Sandra A. | Address on file | | | | | | | |
| 599151 | ZENAIDA ACEVEDO SIERRA | Address on file | | | | | | | |
| 599152 | ZENAIDA ACOSTA MATOS | Address on file | | | | | | | |
| 769709 | ZENAIDA ACOSTA RONDA | Address on file | | | | | | | |
| 599153 | ZENAIDA ADORNO VALDES | Address on file | | | | | | | |
| 599154 | ZENAIDA AGOSTO QUINTERO | Address on file | | | | | | | |
| 769710 | ZENAIDA ALVAREZ DELGADO | HC 01 BOX 4697 | | | | YABUCOA | PR | 00767-9606 | |
| 599155 | ZENAIDA ALVELO PEREZ | Address on file | | | | | | | |
| 769711 | ZENAIDA APONTE PEREZ | P O BOX 435 | | | | LAS MARIAS | PR | 00670 | |
| 769712 | ZENAIDA ARCE JIMENEZ | URB JARDINES DE BORIQUEN | E5 CALLE 3 | | | AGUADILLA | PR | 00603 | |
| 769713 | ZENAIDA BAEZ NAZARIO | Address on file | | | | | | | |
| 769714 | ZENAIDA BENITEZ JIMENEZ | URB VILLA FONTANA | VIA 60 3CS 19 | | | CAROLINA | PR | 00983 | |
| 769715 | ZENAIDA BERRIOS ALVAREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 769716 | ZENAIDA BRILLON SIERRA | TOA ALTA HEIGHTS | P 33 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 769717 | ZENAIDA CAMACHO | HC 6 BOX 12230.02 | | | | SAN SEBASTIAN | PR | 00685 | |
| 769718 | ZENAIDA CARRASQUILLO PEREZ | RES HUCARES APT E 1 | | | | MAGUABO | PR | 00718 | |
| 599156 | ZENAIDA CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 769719 | ZENAIDA CARRION GONZALEZ | URB VISTA AZUL | T 10 CALLE 22 | | | ARECIBO | PR | 00613 | |
| 769720 | ZENAIDA CARRION SOTO | PO BOX 1054 | | | | JUNCOS | PR | 00777-1054 | |
| 769721 | ZENAIDA CASADO | NAVAS COURT L 3 | | | | GUAYNABO | PR | 00966 | |
| 769722 | ZENAIDA CASTRO VELAZQUEZ | P O BOX 391 | | | | LAS PIEDRAS | PR | 00771 | |
| 851818 | ZENAIDA CEPEDA RIVERA | VILLAS DE LOÍZA | Q49 CALLE 18 | | | CANÓVANAS | PR | 00729-4258 | |
| 851819 | ZENAIDA CINTRON PACHECO | PO BOX 561272 | | | | GUAYANILLA | PR | 00656-3272 | |
| 2206388 | Zenaida Cruz, Luz | Address on file | | | | | | | |
| 2216239 | Zenaida Cruz, Luz | Address on file | | | | | | | |
| 2221025 | Zenaida Cruz, Luz | Address on file | | | | | | | |
| 769723 | ZENAIDA DELGADO CORREA | HC 646 BOX 6665 | | | | TRUJILLO ALTO | PR | 00976 | |
| 599157 | ZENAIDA DELIZ FIGUEROA | Address on file | | | | | | | |
| 769724 | ZENAIDA DIAZ | HC 04 BOX 49074 | | | | CAGUAS | PR | 00725 | |
| 769725 | ZENAIDA DIAZ LEON | 104 OESTE C/ FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 769726 | ZENAIDA DIAZ MARQUEZ | BOX 7466 | | | | AGUAS BUENAS | PR | 00703 | |
| 769727 | ZENAIDA E PEREZ MENENDEZ | MSC 028 P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 769708 | ZENAIDA E VARGAS VARGAS | BO COCOS | HC 02 BOX 8178 | | | QUEBRADILLAS | PR | 00678 | |
| 599158 | ZENAIDA E. VARGAS VARGAS | Address on file | | | | | | | |
| 769728 | ZENAIDA FELICIANO CARRERO | P O BOX 1494 | | | | RINCON | PR | 00677 | |
| 769729 | ZENAIDA FELICIANO COSME | URB VILLA DEL CARMEN | 4732 CALLE TURINA | | | PONCE | PR | 00716-2205 | |
| 769730 | ZENAIDA FIGUEROA | PMB 9901 PO BOX 7004 | | | | VEGA BAJA | PR | 00694-7004 | |
| 769731 | ZENAIDA FIGUEROA ALVARADO | LLANOS DEL SUR | 71 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 | |
| 769732 | ZENAIDA FIGUEROA HERRERA | VILLAS DE LEVITTOWN | A 17 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 599159 | ZENAIDA GALARZA GALARZA | Address on file | | | | | | | |
| 769733 | ZENAIDA GALARZA RODRIGUEZ | PARC LAS PELAS | F 59 CALLE 6 | | | YAUCO | PR | 00698 | |
| 599160 | ZENAIDA GARCIA | Address on file | | | | | | | |
| 599161 | ZENAIDA GARCIA VILLEGAS | Address on file | | | | | | | |
| 851821 | ZENAIDA GAUD NEGRON | HC 5 BOX 11285 | | | | COROZAL | PR | 00783-9593 | |
| 769734 | ZENAIDA GOMEZ | Address on file | | | | | | | |
| 769735 | ZENAIDA GOMEZ TORRES | HC 5 BOX 7222 | | | | YAUCO | PR | 00698 | |
| 599103 | ZENAIDA GONZALEZ FERRER | Address on file | | | | | | | |
| 769736 | ZENAIDA GONZALEZ ORTIZ | COND. TOWN HOUSE APT.406 | CALLE GUAYANILLA FINAL | | | SAN JUAN | PR | 00923 | |
| 599162 | ZENAIDA GUERRA PEREZ | Address on file | | | | | | | |
| 769737 | ZENAIDA HERNANDEZ | BO. OBRERO | 406 C/WILIAM | | | SAN JUAN | PR | 00915 | |
| 599163 | ZENAIDA HERNANDEZ DELGADO | Address on file | | | | | | | |
| 599164 | ZENAIDA HERNANDEZ FEBUS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769738 | ZENAIDA HERNANDEZ GARCIA | P O BOX 509 | | | | GUAYNABO | PR | 00970 | |
| 851822 | ZENAIDA HIDALGO JIMENEZ | URB LOS ROBLES | 100 CALLE FLAMBOYAN | | | MOCA | PR | 00976 | |
| 769739 | ZENAIDA JIMENEZ | URB JESUS M LAGO | I 18 | | | UTUADO | PR | 00641 | |
| 599165 | ZENAIDA JIMENEZ ACEVEDO | Address on file | | | | | | | |
| 599166 | ZENAIDA JIMENEZ ALMEDA | Address on file | | | | | | | |
| 769740 | ZENAIDA JIMENEZ ARCE | ARENALES ALTOS BZN 282 | CALLE CACHICHUELA | | | ISABELA | PR | 00682 | |
| 769741 | ZENAIDA L CAMACHO CAMACHO | PMB 308 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 599167 | ZENAIDA LATIMER PIZARRO | Address on file | | | | | | | |
| 599168 | ZENAIDA LATIMER PIZARRO | Address on file | | | | | | | |
| 769743 | ZENAIDA LLANOS ROMERO | BO JAREALITOS | BOX 231 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 769744 | ZENAIDA LOPEZ ORTIZ | P O BOX 226 | | | | LAS PIEDRAS | PR | 00771 | |
| 769745 | ZENAIDA LOPEZ PEREZ | URB ANTONIO | M 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 769746 | ZENAIDA LORENZO MATOS | HC 2 BOX 6230 | | | | RINCON | PR | 00677 | |
| 599169 | ZENAIDA MARRERO ALVAREZ | Address on file | | | | | | | |
| 769747 | ZENAIDA MARTINEZ | ARENALES BAJO | 1219 CALLE LOS ROMANTICOS | | | ISABELA | PR | 00662 | |
| 769748 | ZENAIDA MARTINEZ | BO MINERAL | 80 CALLE SIMON BOLIVAR | | | MAYAGUEZ | PR | 00680 | |
| 599170 | ZENAIDA MARTINEZ BONILLA | Address on file | | | | | | | |
| 599171 | ZENAIDA MATIAS ROSARIO | Address on file | | | | | | | |
| 769749 | ZENAIDA MEDINA TIRADO | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 769750 | ZENAIDA MENDEZ CORTES | Address on file | | | | | | | |
| 769172 | ZENAIDA MENDEZ CORTES | Address on file | | | | | | | |
| 599173 | ZENAIDA MENDEZ RAMOS | Address on file | | | | | | | |
| 599174 | ZENAIDA MERCADO LAURERANO | Address on file | | | | | | | |
| 769751 | ZENAIDA MERCADO LAURERANO | BOX 1211 | | | | CAGUAS | PR | 00725 | |
| 769752 | ZENAIDA MERCADO LAURERANO | URB LAS MERCEDES | B 5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 769754 | ZENAIDA MONTERO VDA BERRIOS | Address on file | | | | | | | |
| 769753 | ZENAIDA MONTERO VDA BERRIOS | Address on file | | | | | | | |
| 599175 | ZENAIDA MONTIJO CAPETILLO | Address on file | | | | | | | |
| 769755 | ZENAIDA MORALES DE NAZARIO | EXT SAN AGUSTIN | 403 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 599176 | ZENAIDA MORENO MORENO | Address on file | | | | | | | |
| 599177 | ZENAIDA MUNIZ PEREZ | Address on file | | | | | | | |
| 769756 | ZENAIDA NEGRON SANCHEZ | P O BOX 2513 | | | | COAMO | PR | 00769 | |
| 769758 | ZENAIDA NIEVES SANTIAGO | URB ESTEVES | CALLE PAJUIL BOX 1435 | | | AGUADILLA | PR | 00603 | |
| 769757 | ZENAIDA NIEVES SANTIAGO | Address on file | | | | | | | |
| 599178 | ZENAIDA NUNEZ MELENDEZ | Address on file | | | | | | | |
| 599179 | ZENAIDA NUNEZ MELENDEZ | Address on file | | | | | | | |
| 599180 | ZENAIDA ORTIZ MEDINA | Address on file | | | | | | | |
| 599181 | ZENAIDA ORTIZ PIZARRO | Address on file | | | | | | | |
| 599182 | ZENAIDA ORTIZ RAMOS | Address on file | | | | | | | |
| 598935 | ZENAIDA ORTIZ RAMOS | Address on file | | | | | | | |
| 769759 | ZENAIDA ORTIZ RAMOS | Address on file | | | | | | | |
| 769760 | ZENAIDA OSSER LOPEZ | VILLA CAROLINA | 120 29 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 599183 | ZENAIDA OTERO MALDONADO | Address on file | | | | | | | |
| 599184 | ZENAIDA PEREZ GONZALEZ | Address on file | | | | | | | |
| 769761 | ZENAIDA PEREZ MEDINA | PO BOX 3826 | | | | AGUADILLA | PR | 00605-3826 | |
| 851823 | ZENAIDA PIERSON FONTANEZ | 124 LA SERRANIA | | | | CAGUAS | PR | 00725-1805 | |
| 769763 | ZENAIDA PLAZA PLAZA | Address on file | | | | | | | |
| 769764 | ZENAIDA PONCE BELTRAN | BO MAMEYAL SECTOR VILLA PLATA | L 42 CALLE 7 | | | DORADO | PR | 00646 | |
| 599185 | ZENAIDA QUINONES QUINONES | Address on file | | | | | | | |
| 599186 | ZENAIDA QUINONEZ QUINONEZ | Address on file | | | | | | | |
| 599187 | ZENAIDA QUINONEZ VELEZ | Address on file | | | | | | | |
| 769765 | ZENAIDA RAMOS BARRETO | P O BOX 206 | | | | FAJARDO | PR | 00738 | |
| 769766 | ZENAIDA RAMOS BERRIOS | URB SIERRA BAYAMON | BLQ 59 12 CALLE 55 | | | BAYAMON | PR | 00961 | |
| 769767 | ZENAIDA REYES DE JESUS | URB LEVITTOWN | DA 15 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 599189 | ZENAIDA RIVERA LLOPIZ | Address on file | | | | | | | |
| 599188 | ZENAIDA RIVERA LLOPIZ | Address on file | | | | | | | |
| 599190 | ZENAIDA RIVERA MEDINA | Address on file | | | | | | | |
| 599191 | ZENAIDA RIVERA NUNEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769768 | ZENAIDA RIVERA VELEZ | PO BOX 41 | | | | CASTANER | PR | 00631 | |
| 599192 | ZENAIDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 599193 | ZENAIDA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 599194 | ZENAIDA ROLDAN ROSA | Address on file | | | | | | | |
| 769769 | ZENAIDA ROSA CRISPIN | RES VILLA ESPERANZA | EDIF 13 APT 190 | | | SAN JUAN | PR | 00926 | |
| 769770 | ZENAIDA ROSA CRISPIN | VILLA ESPERANZA LA CUMBRE | EDIF 13 APT 190 | | | SAN JUAN | PR | 00926 | |
| 769771 | ZENAIDA SANCHEZ CASTRO | P O BOX 1913 | | | | LAS PIEDRAS | PR | 00771 | |
| 599195 | ZENAIDA SANCHEZ MOYETT | Address on file | | | | | | | |
| 769772 | ZENAIDA SANTANA RIVERA | RIO LAJAS | 121 D CALLE 2 | | | DORADO | PR | 00646 | |
| 599196 | ZENAIDA SANTIAGO BERMUDEZ | Address on file | | | | | | | |
| 769773 | ZENAIDA SANTIAGO QUILES | HC 71 BOX 2408 | | | | NARANJITO | PR | 00719 | |
| 851824 | ZENAIDA SANTIAGO SANTIAGO | HC 3 BOX 8134 | | | | LAS PIEDRAS | PR | 00771 | |
| 769774 | ZENAIDA SANTOS COLON | HC 03 BOX 79954 | | | | BARRANQUITAS | PR | 00794 | |
| 599197 | ZENAIDA SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 599198 | ZENAIDA SILVERIO ALMONTE | Address on file | | | | | | | |
| 769775 | ZENAIDA SUAREZ LORENZO | HC 1 BOX 1160 | | | | AGUAS BUENAS | PR | 00703 | |
| 769776 | ZENAIDA TORRES ACEVEDO | COMUNIDAD GONZALEZ 11 | CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685-1735 | |
| 599199 | ZENAIDA TORRES COTTS | Address on file | | | | | | | |
| 769777 | ZENAIDA TORRES MARTINEZ | Address on file | | | | | | | |
| 769778 | ZENAIDA TORRES MELENDEZ | BOX 5368 CUC STATION | | | | CAYEY | PR | 00737 | |
| 769779 | ZENAIDA TORRES PEDROGO | P O BOX 1617 | | | | HORMIGUEROS | PR | 00660 | |
| 599200 | ZENAIDA TORRES RIVERA | Address on file | | | | | | | |
| 769780 | ZENAIDA VARGAS MEDINA | BO CANDELERO ARRIBA | HC 2 BOX 11593 | | | HUMACAO | PR | 00791 | |
| 769781 | ZENAIDA VAZQUEZ RIVERA | HC 1 BOX 11658 | | | | TOA BAJA | PR | 00949 | |
| 769782 | ZENAIDA VEGA COLLAZO | PO BOX 271 | | | | ARECIBO | PR | 00688 | |
| 769783 | ZENAIDA VERA MALPICA | URB REXVILLE | AK-5 CALLE 57 | | | BAYAMON | PR | 00957-4229 | |
| 599201 | ZENAIDA VERA MUNIZ | Address on file | | | | | | | |
| 769785 | ZENAIDA VIERA CARO | Address on file | | | | | | | |
| 769784 | ZENAIDA VIERA CARO | Address on file | | | | | | | |
| 769786 | ZENAIDA ZAYAS MEDINA | HC 20 BOX 28055 | | | | SAN LORENZO | PR | 00754 | |
| 769787 | ZENAIDA ZENO TORRES | PO BOX 1009 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 599202 | ZENAIDA, MONZON | Address on file | | | | | | | |
| 599203 | ZENCAR INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 851825 | ZENCAR INC | PO BOX 9265 | | | | SAN JUAN | PR | 00908-9265 | |
| 599205 | ZENE JAVIER IRIZARRY ALICEA | Address on file | | | | | | | |
| 599206 | ZENEIDA GARCIA VELERIO | Address on file | | | | | | | |
| 769788 | ZENEIDA RUIZ OCASIO | Address on file | | | | | | | |
| 769789 | ZENEIDO FIGUEROA TALAVERA | Address on file | | | | | | | |
| 769790 | ZENEN AYALA DIAZ | HC 01 BOX 6646 | | | | JUNCOS | PR | 00777 | |
| 769791 | ZENEN BENITEZ DE JESUS | Address on file | | | | | | | |
| 599207 | ZENEN RODRIGUEZ, CRUZ | Address on file | | | | | | | |
| 769792 | ZENERIS CATERING | 221 CALLE FRANCESCO | | | | QUEBRADILLA | PR | 00678 | |
| 599208 | ZENERIS E VELEZ IRIZARRY | Address on file | | | | | | | |
| 769793 | ZENGH TAO INC | PO BOX 8514 | | | | SAN JUAN | PR | 00910 | |
| 599209 | ZENGOTITA BORGES, RIGUIN | Address on file | | | | | | | |
| 599210 | ZENGOTITA BORGES, YAHAIRIS | Address on file | | | | | | | |
| 1940447 | Zengotita Figueroa, Jose L | Address on file | | | | | | | |
| 1474322 | Zengotita Montalvo, Walter | Address on file | | | | | | | |
| 599211 | ZENGOTITA RAMOS, NELSON A | Address on file | | | | | | | |
| 599212 | ZENGOTITA RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 830384 | ZENGOTITA TORRES, JUAN | Address on file | | | | | | | |
| 830385 | ZENGOTITA TORRES, JUAN | Address on file | | | | | | | |
| 599213 | ZENGOTITA TORRES, JUAN A | Address on file | | | | | | | |
| 2017587 | Zengotita Torres, Juan Alberto | Address on file | | | | | | | |
| 599214 | ZENGOTITA TORRES, NELMARIE | Address on file | | | | | | | |
| 599215 | ZENGOTITA VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 599216 | ZENGOTITA VELAZQUEZ, OMAYRA | Address on file | | | | | | | |
| 599217 | ZENGOTITA VELEZ, ALEX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2090582 | Zenguis Vizcarrondo, Sylvia M. | Address on file | | | | | | | |
| 599218 | ZENI MICHELL RODRIGUEZ | Address on file | | | | | | | |
| 769794 | ZENIA E DIAZ / OFIC DEL PROC PACIENTE | Address on file | | | | | | | |
| 769795 | ZENIA E DIAZ CRUZ | P O BOX 1441 | | | | GUAYNABO | PR | 00970 | |
| 769796 | ZENIA E GONZALEZ CLEMENTE | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 | |
| 769797 | ZENIA I SAAVEDRA CALERO | Address on file | | | | | | | |
| 599219 | ZENIA RESTO OLIVER | Address on file | | | | | | | |
| 769798 | ZENIA VENTURA ALCANTARA | URB CAPARRA TERRACE | 1404 CALLE 16 SO | | | SAN JUAN | PR | 00919 | |
| 769799 | ZENITH LABORATORIES | 2200 BIZCAINE BLVD | | | | MIAMI | FL | 33137 | |
| 1426844 | Zenker, Ernest G. and Darleen A. | Address on file | | | | | | | |
| 769800 | ZENNY E TORRES CARRION | PO BOX 1054 | | | | JUNCOS | PR | 00777 | |
| 769801 | ZENNY L VILLEGAS PEREZ | Address on file | | | | | | | |
| 769802 | ZENNY L VILLEGAS PEREZ | Address on file | | | | | | | |
| 599220 | Zeno Acevedo, Betsy | Address on file | | | | | | | |
| 599221 | ZENO ACEVEDO, BETZY | Address on file | | | | | | | |
| 599222 | ZENO ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 599223 | Zeno Adorno, Angel L | Address on file | | | | | | | |
| 599224 | ZENO AGOSTO, AIDA | Address on file | | | | | | | |
| 599225 | ZENO ALMODOVAR, LEISA | Address on file | | | | | | | |
| 599226 | ZENO ARZON, HECTOR | Address on file | | | | | | | |
| 830386 | ZENO AYALA, CARLOS | Address on file | | | | | | | |
| 599227 | ZENO AYALA, CARLOS M | Address on file | | | | | | | |
| 599228 | ZENO BETANCOURT, MARIA | Address on file | | | | | | | |
| 830387 | ZENO BETANCOURT, MARIA A | Address on file | | | | | | | |
| 599229 | ZENO BETANCOURT, MARIA DEL C | Address on file | | | | | | | |
| 599230 | ZENO BOSQUE, HAYDE | Address on file | | | | | | | |
| 599231 | ZENO BOSQUE, HAYDE | Address on file | | | | | | | |
| 599232 | ZENO BOSQUE, POUL | Address on file | | | | | | | |
| 599233 | ZENO BRACERO, CAROL | Address on file | | | | | | | |
| 1964404 | Zeno Bracero, Carrol | Address on file | | | | | | | |
| 599235 | ZENO CALERO MD, GLORIA | Address on file | | | | | | | |
| 599236 | ZENO CALERO MD, HELIOS A | Address on file | | | | | | | |
| 599237 | ZENO CARDONA MD, CARMELO | Address on file | | | | | | | |
| 599238 | ZENO CARDONA, CARMELO | Address on file | | | | | | | |
| 599239 | ZENO CARDONA, MARIA | Address on file | | | | | | | |
| 599240 | ZENO CARDONA, MARIA D | Address on file | | | | | | | |
| 599241 | ZENO CARDONA, MARIA DE LOS A | Address on file | | | | | | | |
| 599242 | ZENO CASTRO, DAMARIS | Address on file | | | | | | | |
| 599243 | ZENO CENTENO, RICHARD | Address on file | | | | | | | |
| 830388 | ZENO COLLAZO, DANNA M | Address on file | | | | | | | |
| 599244 | ZENO COLON, LEOPOLDO | Address on file | | | | | | | |
| 599245 | ZENO COLON, LISSETTE | Address on file | | | | | | | |
| 599246 | ZENO COLON, YESENIA | Address on file | | | | | | | |
| 599247 | ZENO COLON, YESENIA | Address on file | | | | | | | |
| 599248 | ZENO CORDERO, CESAR | Address on file | | | | | | | |
| 599249 | ZENO CORTES, CARLOS | Address on file | | | | | | | |
| 599250 | ZENO CORTES, HECTOR | Address on file | | | | | | | |
| 599251 | ZENO DE JESUS, HIRAM | Address on file | | | | | | | |
| 599252 | ZENO DIAZ, ALMA | Address on file | | | | | | | |
| 599253 | ZENO DIAZ, GLADYS M | Address on file | | | | | | | |
| 599254 | ZENO DIAZ, MIGUEL | Address on file | | | | | | | |
| 599255 | ZENO DONES, SAMANTA | Address on file | | | | | | | |
| 599256 | ZENO FIGUEROA, CARLOS A. | Address on file | | | | | | | |
| 599257 | ZENO FIGUEROA, CESAR I | Address on file | | | | | | | |
| 599258 | ZENO FLORES, BRENDA L | Address on file | | | | | | | |
| 599259 | ZENO FLORES, IRIS | Address on file | | | | | | | |
| 599260 | ZENO GARRASTEGUI, LOREINE | Address on file | | | | | | | |
| 599261 | ZENO GONZALEZ, BETTINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599262 | ZENO GONZALEZ, ED EDGARDO | Address on file | | | | | | | |
| 599263 | ZENO GONZALEZ, VIMARY | Address on file | | | | | | | |
| 599264 | ZENO GUZMAN, YESENIA | Address on file | | | | | | | |
| 599265 | ZENO HERNANDEZ, RAUL A | Address on file | | | | | | | |
| 599266 | ZENO HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 599267 | ZENO LOPEZ, RICARDO | Address on file | | | | | | | |
| 599268 | ZENO MARTINEZ, CRISTINA | Address on file | | | | | | | |
| 599269 | ZENO MARTINEZ, VICTOR | Address on file | | | | | | | |
| 1982671 | Zeno Martinez, Victor | Address on file | | | | | | | |
| 599270 | ZENO MENDEZ, BRENDALIZ | Address on file | | | | | | | |
| 599271 | ZENO MENDEZ, CAMILE | Address on file | | | | | | | |
| 851826 | ZENO MOLINA SANTA | PO BOX 8 | | | | GARROCHALES | PR | 00652-0008 | |
| 599272 | ZENO MOLINA, FEDERICO | Address on file | | | | | | | |
| 599273 | ZENO MONTALVO, ORITZA | Address on file | | | | | | | |
| 830389 | ZENO MONTALVO, REINALDO | Address on file | | | | | | | |
| 599274 | ZENO MONTALVO, VICTOR | Address on file | | | | | | | |
| 599275 | ZENO OLMO, AIDA IRIS | Address on file | | | | | | | |
| 599276 | ZENO PAGAN, DALMA | Address on file | | | | | | | |
| 599277 | ZENO PENA, LORRIE | Address on file | | | | | | | |
| 1259939 | ZENO PEREZ, CARMELO | Address on file | | | | | | | |
| 830390 | ZENO PEREZ, GLORIA | Address on file | | | | | | | |
| 2074610 | Zeno Perez, Gloria E | Address on file | | | | | | | |
| 1967638 | ZENO PEREZ, HILDA | Address on file | | | | | | | |
| 1259940 | ZENO PEREZ, HILDA | Address on file | | | | | | | |
| 599278 | ZENO PEREZ, LUIS | Address on file | | | | | | | |
| 599279 | ZENO PEREZ, MONSERRATE | Address on file | | | | | | | |
| 599280 | ZENO RAMOS, JORGE LUIS | Address on file | | | | | | | |
| 599281 | ZENO REYES, LUIS A | Address on file | | | | | | | |
| 599282 | ZENO REYES, YANIRA | Address on file | | | | | | | |
| 599284 | ZENO RIVERA, MARIA | Address on file | | | | | | | |
| 599285 | ZENO RIVERA, MARIA M. | Address on file | | | | | | | |
| 599286 | ZENO ROBLES, HAYDEE | Address on file | | | | | | | |
| 599287 | ZENO RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 830391 | ZENO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 830392 | ZENO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 599288 | ZENO RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 599289 | ZENO RODRIGUEZ, LUCY | Address on file | | | | | | | |
| 599290 | ZENO ROMAN, EDGARDO | Address on file | | | | | | | |
| 830393 | ZENO ROMAN, EDGARDO G | Address on file | | | | | | | |
| 830394 | ZENO ROMAN, KEISHLA I | Address on file | | | | | | | |
| 599291 | Zeno Ruiz, Noel | Address on file | | | | | | | |
| 599292 | ZENO SANCHEZ, YADIRA L | Address on file | | | | | | | |
| 599293 | ZENO SANDOZ, MARY L. | Address on file | | | | | | | |
| 1778491 | Zeno Santiago , Elvis R | Address on file | | | | | | | |
| 1778491 | Zeno Santiago , Elvis R | Address on file | | | | | | | |
| 599294 | Zeno Santiago, Elvis R | Address on file | | | | | | | |
| 599295 | Zeno Santiago, Leslie R | Address on file | | | | | | | |
| 599296 | ZENO SERRANO, EMANUEL | Address on file | | | | | | | |
| 830395 | ZENO SERRANO, EMANUEL | Address on file | | | | | | | |
| 599297 | ZENO SERRANO, ITZA | Address on file | | | | | | | |
| 1605108 | ZENO SERRANO, ITZA Y | Address on file | | | | | | | |
| 599298 | ZENO SERRANO, ITZA Y | Address on file | | | | | | | |
| 1886012 | Zeno Serrano, Jonathan | Address on file | | | | | | | |
| 599299 | ZENO SERRANO, JONATHAN | Address on file | | | | | | | |
| 1886012 | Zeno Serrano, Jonathan | Address on file | | | | | | | |
| 599300 | ZENO SERRANO, SANDRA | Address on file | | | | | | | |
| 830397 | ZENO SERRANO, SANDRA A. | Address on file | | | | | | | |
| 1731857 | Zeno Serrano, Sandra A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634096 | Zeno Serrano, Sandra A. | Address on file | | | | | | | |
| 599301 | ZENO SEVILLA, ANGEL | Address on file | | | | | | | |
| 599302 | Zeno Torres, Paul | Address on file | | | | | | | |
| 599303 | ZENO TORRES, ZENAIDA | Address on file | | | | | | | |
| 599304 | ZENO VELEZ, ROSANA | Address on file | | | | | | | |
| 599305 | ZENO ZAMOT, ARMINDO | Address on file | | | | | | | |
| 599306 | ZENO, SAMANTHA | Address on file | | | | | | | |
| 599307 | ZENOBIA DONATO GALINDO | Address on file | | | | | | | |
| 599308 | ZENOBIA TORRES RAMOS | Address on file | | | | | | | |
| 769803 | ZENON A RIVERA BIASCOECHEA | PO BOX 862 | | | | ARECIBO | PR | 00613 | |
| 599309 | ZENON CASILLAS, DANIEL | Address on file | | | | | | | |
| 1257672 | ZENON CASILLAS, DANIEL | Address on file | | | | | | | |
| 599310 | ZENON CLAUDIO CARRION | Address on file | | | | | | | |
| 599312 | ZENON COTTO, MIGDALIA | Address on file | | | | | | | |
| 599311 | ZENON COTTO, MIGDALIA | Address on file | | | | | | | |
| 599313 | ZENON COTTO, PATRIA | Address on file | | | | | | | |
| 599314 | ZENON CRUZ, SERGIO | Address on file | | | | | | | |
| 599315 | ZENON DE JESUS, ELBA IRIS | Address on file | | | | | | | |
| 769804 | ZENON FIGUEROA RIVERA | URB FLORAL PARK | 135 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 599316 | ZENON GARCIA MD, LESBIA M | Address on file | | | | | | | |
| 2176077 | ZENON GONZALEZ RIVERA | Address on file | | | | | | | |
| 599317 | ZENON GONZALEZ, LUIS A | Address on file | | | | | | | |
| 599318 | ZENON LASALLE OHARRIZ | Address on file | | | | | | | |
| 599319 | ZENON MATOS, KELLY | Address on file | | | | | | | |
| 599320 | ZENON MELENDEZ, FRANCES | Address on file | | | | | | | |
| 599321 | ZENON MENDEZ, CAMILLE N | Address on file | | | | | | | |
| 599322 | ZENON NUNEZ PARA MEREDITH I NUNEZ | Address on file | | | | | | | |
| 599323 | ZENON RAMIREZ, CARLOS | Address on file | | | | | | | |
| 769805 | ZENON RIVERA DE JESUS | VILLA PALMERAS | 279 C/DEL RIO | | | SAN JUAN | PR | 00916 | |
| 599324 | ZENON RIVERA, MARIA L | Address on file | | | | | | | |
| 599325 | ZENON RODRIGUEZ, UHRU | Address on file | | | | | | | |
| 599326 | ZENON ROSA CARRASQUILLO | Address on file | | | | | | | |
| 769807 | ZENON ROSA CARRASQUILLO | Address on file | | | | | | | |
| 769806 | ZENON ROSA CARRASQUILLO | Address on file | | | | | | | |
| 769808 | ZENON ROSARIO FUENTES | BO SAN ISIDRO | PARCELAS 181 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 599327 | ZENON SOTO MUNIZ | Address on file | | | | | | | |
| 599328 | ZENON VILLANUEVA, MARIA | Address on file | | | | | | | |
| 599329 | ZENONA PICHARDO LOPEZ V ELA | HECTOR M COLLAZO MALDONADO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 769809 | ZENORIA BELEN RODRIGUEZ | COM COSTAS SOLAR 124 | | | | LAJAS | PR | 00667 | |
| 599330 | ZENOVEL MORALES AYALA | Address on file | | | | | | | |
| 599331 | ZENOVEL MORALES AYALA | Address on file | | | | | | | |
| 599332 | ZENQUIS CASTRO, SHAYRA | Address on file | | | | | | | |
| 1492683 | ZENQUIS CASTRO, SHAYRA LIZ | Address on file | | | | | | | |
| 599333 | ZENQUIS CASTRO, YARA L | Address on file | | | | | | | |
| 830399 | ZENQUIS VIZCARRONDO, ROSA | Address on file | | | | | | | |
| 599334 | ZENQUIS VIZCARRONDO, ROSA M | Address on file | | | | | | | |
| 599335 | ZENQUIS VIZCARRONDO, SYLVIA M | Address on file | | | | | | | |
| 599336 | ZENQUIZ ORTIZ, GILBERTO | Address on file | | | | | | | |
| 599337 | ZENTIMON INC | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| 599338 | ZENY DE LA CRUZ PELLOT | Address on file | | | | | | | |
| 599339 | ZENY DE LA CRUZ PELLOT | Address on file | | | | | | | |
| 599340 | ZEPEDA CERVANTES, JESSICA | Address on file | | | | | | | |
| 599341 | Zepeda Cruz, George | Address on file | | | | | | | |
| 599342 | ZEPEDA RIOS, LAURA | Address on file | | | | | | | |
| 599343 | ZEPEDA ROLON, GABRIEL | Address on file | | | | | | | |
| 599344 | ZEPPENFELDT MERCADO, ALFREDO | Address on file | | | | | | | |
| 599345 | ZEPPENFELDT MERCADO, LAURA | Address on file | | | | | | | |
| 599346 | ZEQUEIRA BRINSFIELD, RAMON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599347 | ZEQUEIRA CLAUSELLS, CARLOS | Address on file | | | | | | | |
| 599348 | ZEQUEIRA CLAUSELLS, INES E. | Address on file | | | | | | | |
| 599349 | ZEQUEIRA LA TORRE, ADABELLE | Address on file | | | | | | | |
| 839498 | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333 | | | | San Juan | PR | 00919-5333 | |
| 2137884 | ZEQUEIRA TORAL, JOSE RAFAEL | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333 | | | SAN JUAN | PR | 00919-5333 | |
| 599350 | ZERIBEL ORTIZ BONILLA | Address on file | | | | | | | |
| 599351 | ZERMENO, IMELDA | Address on file | | | | | | | |
| 599352 | ZERO MEDICAL WASTE | 425 CARR 693 PMB 135 | | | | DORADO | PR | 00646 | |
| 599353 | ZERO MEDICAL WASTE CORP. | 425 CARR. 693 PMB 135 | | | | DORADO | PR | 00646-0000 | |
| 769810 | ZERO TO THREE | PO BOX 79768 | | | | BALTIMORE | MD | 21279-0768 | |
| 769811 | ZERO ZONE REF INC | PMB 1816 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 830400 | ZERPA HUERTA, LUIS | Address on file | | | | | | | |
| 599354 | ZERPA HUERTA, LUIS E | Address on file | | | | | | | |
| 769812 | ZERYMAR BRUNO GONZALEZ | RR 6 BOX 9839 | | | | SAN JUAN | PR | 00926 | |
| 599355 | ZETA ENTERPRISES INC | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 599356 | ZETINA LOGIXX | PO BOX 70171 PMB 155 | | | | SAN JUAN | PR | 00936 | |
| 769813 | ZEUS CANDY | BOX 40673 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| 769814 | ZHAHEDIA FORT MARTINEZ | P O BOX 366938 | | | | SAN JUAN | PR | 00936 | |
| 599357 | ZHAI, FENG | Address on file | | | | | | | |
| 769815 | ZHAIRA M. AYALA | BRAULIO DUE O COLON | CALLE 5 G 3 | | | BAYAMON | PR | 00957 | |
| 769816 | ZHAMARA HERNANDEZ RUIZ | URB ALMENDROS | EA 46 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 599358 | ZHAMIRA S MALDONADO BURGOS | Address on file | | | | | | | |
| 599359 | ZHAMIRA VELEZ ORTEGA | Address on file | | | | | | | |
| 599360 | ZHAYTHSEFF FORT MD, ZHAHEDIA | Address on file | | | | | | | |
| 599361 | ZHENG LI CORP | FAMILY | 1 FAMILY CT APT 5 | | | SAN JUAN | PR | 00911-1879 | |
| 599362 | ZHENG, MIAO | Address on file | | | | | | | |
| 599363 | ZHENNESKA SILVA SAMOL | Address on file | | | | | | | |
| 769817 | ZHI LIN PENG | 2913 AVE FAGOT | | | | PONCE | PR | 00716 | |
| 599364 | ZHOEMY M MATIAS TORRES | Address on file | | | | | | | |
| 599365 | ZHOU SANG, TONY | Address on file | | | | | | | |
| 599366 | ZHOU ZI JIAN | Address on file | | | | | | | |
| 599367 | ZHOU, YUE XIAN | Address on file | | | | | | | |
| 769818 | ZHUO RONG WU | URB SAN FERNANDO | G 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 599368 | ZHYRMA L BECERRIL NUNEZ | Address on file | | | | | | | |
| 769819 | ZI HUA FUNG | URB LOS SAUCES | 119 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 769820 | ZIAD ELIAS | LOMAS VERDES | H 1 AMAPOLA APT B | | | BAYAMON | PR | 00956 | |
| 599369 | ZIAD ELIAS HAWATMEH | Address on file | | | | | | | |
| 599370 | ZIAD M ABOUKHEIR | Address on file | | | | | | | |
| 769821 | ZIARA GONZALEZ NIEVES | PO BOX 20661 | | | | SAN JUAN | PR | 00928 | |
| 599371 | ZIARA MELENDEZ | Address on file | | | | | | | |
| 599372 | ZIARIS RIVERA TORO | Address on file | | | | | | | |
| 599373 | ZIDNY MEDINA SUSTACHE | Address on file | | | | | | | |
| 769822 | ZIEBART DE PUERTO RICO | 15 CALLE MATADERO | | | | SAN JUAN | PR | 00920 | |
| 851827 | ZIEBART DE PUERTO RICO | 248 CALLE MATADERO | | | | SAN JUAN | PR | 00920 | |
| 599374 | ZIEBART DE PUERTO RICO | CALLE MATADERO NW 248 | | | | PUERTO RICO | PR | 00920 | |
| 851828 | ZIEBART PROFESIONAL AUTO SPA | 110 CARR 2 | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 599375 | ZIEBART PROFESSIONAL AUTO | 110 ROAD 2 | | | | GUAYNABO | PR | 00966 | |
| 769823 | ZIEBEL E RODRIGUEZ CUEVAS | URB VISTA AZUL | JJ 1 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 599376 | ZIEBEL MATOS CABRERA | Address on file | | | | | | | |
| 1459055 | Ziegler, Ellen | Address on file | | | | | | | |
| 1459055 | Ziegler, Ellen | Address on file | | | | | | | |
| 1476213 | ZIELEZNY, ZBIGNIEW H. & MARIA A. | Address on file | | | | | | | |
| 599377 | ZIERENBERG, CHARLES | Address on file | | | | | | | |
| 769824 | ZIFF- DAVIS PRESS | 5903 CHRISTIE AVE | | | | EMERYVILLE | CA | 94608 | |
| 1436230 | Ziffer, Stephen J | Address on file | | | | | | | |
| 769825 | ZIG ZAG FACTORY | P O BOX 37699 | | | | CAYEY | PR | 00737 | |
| 769826 | ZIG ZAG TELAS | 210 CALLE MORSE | | ARROYO | | ARROYO | PR | 00714 | |
| 599378 | ZIHARA M ROSARIO PEREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599379 | ZIJLSTRA ARDUIN, JORGE | Address on file | | | | | | | |
| 599380 | ZILDA FIGUEROA MUNIZ | Address on file | | | | | | | |
| 599381 | ZILEIKA TORRES GALARZA | Address on file | | | | | | | |
| 599382 | ZILHA Z SEARY CONDE | Address on file | | | | | | | |
| 769827 | ZILIA SANCHEZ | 1479 AVE ASHFORD APT 620 | | | | SAN JUAN | PR | 00907 | |
| 599383 | ZILKA MATOS ROBLES | Address on file | | | | | | | |
| 769828 | ZILKIA ARLEEN DIAZ RODRIGUEZ | PO BOX 281 | | | | JUNCOS | PR | 00777 | |
| 769829 | ZILKIA D ORTIZ SANTIAGO | EXT JARD DE COAMO | F 40 CALLE 9 | | | COAMO | PR | 00769 | |
| 599384 | ZILKIA E MALDONADO RIVERA | Address on file | | | | | | | |
| 599385 | ZILKIA MARA RIVERA ORRACA | Address on file | | | | | | | |
| 599386 | ZILKIA MARA RIVERA ORRACA | Address on file | | | | | | | |
| 769830 | ZILKIA N. SANTOS ROMAN | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| 769831 | ZILKIA RIVERA LUGO | Q 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 769832 | ZILKYA CAMACHO VELAZQUEZ | COND SAN FCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| 599387 | ZILLERUELO IRIZARRY, ADRIANA | Address on file | | | | | | | |
| 769833 | ZILMA DAVILA RIVERA | BO GUZMAN ABAJO | CARR 956 KM 6.5 | | | RIO GRANDE | PR | 00745 | |
| 599388 | ZILMA E VAZQUEZ VELEZ | Address on file | | | | | | | |
| 599389 | ZILMA I MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 599390 | ZILMA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 599391 | ZILMA VELAZQUEZ MORALES | Address on file | | | | | | | |
| 599392 | ZILMARIE RIVERA MATOS | Address on file | | | | | | | |
| 769834 | ZIM AMERICAN ISRAELI SHIPPING CO | P O BOX 10084 | | | | SAN JUAN | PR | 00908 | |
| 1907245 | Zimbrana Gierbolini, Gloria Illana | Address on file | | | | | | | |
| 769835 | ZIMMER CARIBE | PO BOX 261 | | | | PONCE | PR | 00715 | |
| 599393 | ZIMMER DE P R INC | 1000 AVE MUDOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| 599394 | ZIMMER DE P R INC | 1000 AVE MUNOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| 599395 | ZIMMERMAN, JOARIS M | Address on file | | | | | | | |
| 1652935 | ZIMMETRY ENVIROMENTAL MANAGEMENT | HARRY PENA RUIZ, PRESIDENT | ROAD 174 #11-20, SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 1652935 | ZIMMETRY ENVIROMENTAL MANAGEMENT | PO BOX 3545 | | | | BAYAMON | PR | 00958 | |
| 599396 | ZIMMETRY ENVIRONMENTAL MANAGEMENT CORP | URB SAN FERNANDO | M 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 599397 | ZINGARA RAMSAMY BAEZ | Address on file | | | | | | | |
| 769837 | ZINIA M PEREZ PRADO | COND VISTAS DEL RIO | APT 8 C | | | BAYAMON | PR | 00959 | |
| 599398 | ZINIA RODRIGUEZ CASELLAS | Address on file | | | | | | | |
| 599399 | ZINIA RODRIGUEZ CASELLAS | Address on file | | | | | | | |
| 1536757 | ZINK, CHRISTOPHER R | Address on file | | | | | | | |
| 1520099 | Zink, Christopher R. | Address on file | | | | | | | |
| 599400 | ZINNIA C RIVERA HERNANDEZ | Address on file | | | | | | | |
| 769838 | ZINNIA E BORRERO LUGO | PO BOX 338 | | | | YAUCO | PR | 00698 | |
| 599401 | ZINNIA E VELEZ DOMENECH | Address on file | | | | | | | |
| 599402 | ZINNIA I. DIAZ MORALEZ | Address on file | | | | | | | |
| 599403 | ZINNIA J PORTELA GAUTHIER | Address on file | | | | | | | |
| 599404 | ZINNIA M. SOTO ADORNO | Address on file | | | | | | | |
| 769839 | ZINNIA Y ALEJANDRO | ALT DE SAN PEDRO | J 59 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| 769840 | ZINNIA ZAMBRANA CRUZ | URB JARDINES | A 16 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 769841 | ZINTHIA VAZQUEZ VIERA | RR 3 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| 769842 | ZIPPORAH FILMS | ONE RICHDALE AVE UNIT 4 | | | | CAMBRIGDE | MA | 02140 | |
| 769843 | ZIP-SCAN INC | 7684 SILVER LAKE DRIVE | | | | SALT LAKE CITY | UT | 84121 | |
| 769844 | ZIRAIDA GONZALEZ ROSADO | PO BOX 20172 | | | | SAN JUAN | PR | 00928 | |
| 851829 | ZIRAYDA GOMEZ PAGAN | URB JAIME C RODRIGUEZ | G25 CALLE 2 | | | YABUCOA | PR | 00767-3019 | |
| 769845 | ZIRELDA N. ACOSTA CASIANO | MANS DE RIO PIEDRAS | 1131 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 599405 | Z-IRON HILL INC | APARTADO 190 | | | | NARANJITO | PR | 00719 | |
| 1442481 | Ziskind, Barbara | Address on file | | | | | | | |
| 769846 | ZITA PICAT MEDINA | PO BOX 30294 | | | | SAN JUAN | PR | 00929 | |
| 769847 | ZITA T MENDEZ ISERAL | 669 MC KINLEY | | | | SAN JUAN | PR | 00907 | |
| 769848 | ZITRO CONSTRUCTION CORP | PO BOX 50589 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0589 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5904 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599406 | ZIVETH M MERCADO TORRES | Address on file | | | | | | | |
| 769849 | ZIZAIDA E VEGA MOYA | MONTE GRANDE CARR 102 KM 23 | H 3 BOX 907 | | | CABO ROJO | PR | 00623 | |
| 599407 | ZIZELMAN MARTINEZ, JAIME I. | Address on file | | | | | | | |
| 599408 | ZLOUSIC, ALEXANDER | Address on file | | | | | | | |
| 599409 | ZOA SOTO MUNOZ | Address on file | | | | | | | |
| 851830 | ZOADMEE RODRIGUEZ AGUILA | PO BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 599410 | ZOAN GUTIERREZ RUIZ | Address on file | | | | | | | |
| 599411 | ZOAN X HERNANDEZ RIVERA | Address on file | | | | | | | |
| 599412 | ZOAR N MANSO CANALES | Address on file | | | | | | | |
| 599413 | ZOAR TORRES | Address on file | | | | | | | |
| 769850 | ZOBEIDA CABRERA LOPEZ | PO BOX 255 | | | | ISABELA | PR | 00772 | |
| 769852 | ZOBEIDA FLORES ZAYAS | Address on file | | | | | | | |
| 769851 | ZOBEIDA FLORES ZAYAS | Address on file | | | | | | | |
| 769853 | ZOBEIDA J CACERES HERNANDEZ | Address on file | | | | | | | |
| 769854 | ZOBEIDA JIMENEZ SEGARRA | PO BOX 1690 | | | | SAN SEBASTIAN | PR | 00685 | |
| 599414 | ZOBEIDA LOPEZ RIOS | Address on file | | | | | | | |
| 770912 | ZOBEIDA MARTINEZ LUGO | Address on file | | | | | | | |
| 769856 | ZOBEIDA PADILLA VELEZ | HC 02 BOX 11572 | | | | SAN GERMAN | PR | 00683 | |
| 769857 | ZOBEIDA SANCHEZ ALVARADO | Address on file | | | | | | | |
| 599415 | ZOBEIDA SANTIAGO BERRIOS | Address on file | | | | | | | |
| 599416 | ZOBEIDA SANTIAGO BERRIOS | Address on file | | | | | | | |
| 769858 | ZOBEIRA GONZALEZ CARABALLO | Address on file | | | | | | | |
| 599417 | ZOBIATE MOJICA, EDUARDO | Address on file | | | | | | | |
| 599418 | ZOE A ORTIZ QUINONEZ | Address on file | | | | | | | |
| 599419 | ZOE A ORTIZ ROSA | Address on file | | | | | | | |
| 599420 | ZOE ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 599421 | ZOE ALICEA ZAYAS | Address on file | | | | | | | |
| 769859 | ZOE C RODRIGUEZ MOJICA | URB SULTANA | 55 CALLE ALORA | | | MAYAGUEZ | PR | 00680 | |
| 769860 | ZOE COTTE JUSINO | Address on file | | | | | | | |
| 599422 | ZOE FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 769861 | ZOE FIGUEROA ORTIZ | Address on file | | | | | | | |
| 769862 | ZOE G GARCIA COLON | Address on file | | | | | | | |
| 769863 | ZOE I VERA LOPEZ | PO BOX 964 | | | | ADJUNTAS | PR | 00601-0964 | |
| 769864 | ZOE JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 | |
| 599423 | ZOE M IRIZARRY | Address on file | | | | | | | |
| 599424 | ZOE M RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 599425 | ZOE M RUIZ DROZ | Address on file | | | | | | | |
| 599426 | ZOE MARTINEZ TORRES MD, CARY | Address on file | | | | | | | |
| 599427 | ZOE MILAGROS GONZALEZ GARCIA | Address on file | | | | | | | |
| 599428 | ZOE N QUINONES MUNIZ | Address on file | | | | | | | |
| 599429 | ZOE NAZARIO ORTIZ | Address on file | | | | | | | |
| 769865 | ZOE NAZARIO ORTIZ | Address on file | | | | | | | |
| 769866 | ZOE OCASIO VILLAMIL | ROOSEVELT 446 | J A CANALS | | | SAN JUAN | PR | 00918 | |
| 2151871 | ZOE PARTNERS LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1752341 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 769867 | ZOE QUINTERO SANTIAGO | SAN AGUSTIN 360 CABO GERARDO MEJIA | | | | SAN JUAN | PR | 00924 | |
| 599430 | ZOE R MORENO ALICEA | Address on file | | | | | | | |
| 599431 | ZOE RAMOS ROMAN | Address on file | | | | | | | |
| 769868 | ZOE RIVERA SANTIAGO | Address on file | | | | | | | |
| 769870 | ZOE RODRIGUEZ RIVERA | REPARTO MARQUEZ | D10 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 599432 | ZOE SALICRUP | Address on file | | | | | | | |
| 599433 | ZOE SANTIAGO APONTE | Address on file | | | | | | | |
| 1648919 | Zoe Santiago, Myrna | Address on file | | | | | | | |
| 769871 | ZOE T SUAREZ DERIEUX | Address on file | | | | | | | |
| 769872 | ZOE VALENTIN COLON | PO BOX 488 | | | | VEGA BAJA | PR | 00694 | |
| 769873 | ZOE VELEZ VAZQUEZ | Address on file | | | | | | | |
| 769874 | ZOE VIERA DELGADO | P O BOX 575 | | | | CAROLINA | PR | 00986 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599434 | ZOE VIERA DIAZ | Address on file | | | | | | | |
| 599435 | ZOELIE MEDINA RIVERA | Address on file | | | | | | | |
| 599436 | ZOELIE RIVERA OCASIO | Address on file | | | | | | | |
| 599437 | ZOELLY RESTO BETANCOURT | Address on file | | | | | | | |
| 599438 | ZOELYS LEBRON GARCIA | Address on file | | | | | | | |
| 599439 | ZOEMI MENDEZ MUNOZ | Address on file | | | | | | | |
| 599440 | ZOEMIL VELEZ RAMIREZ | Address on file | | | | | | | |
| 769875 | ZOETNID ECHEVARIA NIEVES | VILLA LINARES | N 11 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 769876 | ZOHANIRIS TORRES ROSADO | HC 02 BOX 14636 | | | | ARECIBO | PR | 00612 | |
| 769877 | ZOHAR SOTO HERNANDEZ | PO BOX 4344 | | | | AGUADILLA | PR | 00605 | |
| 599441 | ZOHARY RIVERA PAGAN | Address on file | | | | | | | |
| 599442 | ZOHARYOQUENDO LUGO | Address on file | | | | | | | |
| 599443 | ZOHEILY PENA RODRIGUEZ | Address on file | | | | | | | |
| 769878 | ZOHEILY STRICKER ESCHEIK | VILLAS DE MAYAQUEZ | EDF J APTO 101 | | | MAYAGUEZ | PR | 00680 | |
| 599444 | ZOHO CORPORATION | DLF IT PARK, BLOCK7, GROUND FLOOR, NO. 1/124 | SHIV | MOUNT PH ROAD | | RAMAPURAM | CHENAI | 600 089 | INDIA |
| 769880 | ZOILA DE INNOCENTI | CONSTRUMET COND ALTAMIRA | EDIF E CUARTA PLANTA 7 | | | SAN SALVADOR | | | |
| 599445 | ZOILA GONZALEZ RUIZ | Address on file | | | | | | | |
| 599446 | ZOILA GONZALEZ RUIZ | Address on file | | | | | | | |
| 599447 | ZOILA I ALGARIN PEREZ | Address on file | | | | | | | |
| 599448 | ZOILA I BENITO IRIZARRY | Address on file | | | | | | | |
| 769879 | ZOILA I ORTIZ RAMIREZ | PO BOX 5156 | | | | CAROLINA | PR | 00984-5156 | |
| 599449 | ZOILA L MULERO VELAZQUEZ | Address on file | | | | | | | |
| 769881 | ZOILA M PERALTA ARIAS | URB BRISAS DE CAMUY | B 6 | | | CAMUY | PR | 00627 | |
| 599450 | ZOILA N ROSARIO ROSARIO | Address on file | | | | | | | |
| 599451 | ZOILA NUNEZ CAMPELL | Address on file | | | | | | | |
| 769882 | ZOILA RIVERA VARGAS | HC 67 BOX 13518 SUITEI | BO MINILLAS | | | BAYAMON | PR | 00956 | |
| 769883 | ZOILA ROCA OSSMAN | PO BOX 1118 | | | | QUEBRADILLAS | PR | 00678 | |
| 769884 | ZOILA RODRIGUEZ REPOLLET | HC 1 BOX 5269 | | | | CIALES | PR | 00638 | |
| 599452 | ZOILA ROSARIO MONTES | Address on file | | | | | | | |
| 599453 | ZOILA TORRES CEDENO | Address on file | | | | | | | |
| 769885 | ZOILO A RUIZ LOPEZ | PARC GARROCHALES | CALLE 3 BOX 114 | | | BARCELONETA | PR | 00617 | |
| 599454 | ZOILO CASTANO GONZALEZ | Address on file | | | | | | | |
| 599455 | ZOILO CRUZ CARRION | Address on file | | | | | | | |
| 769886 | ZOILO G SANTANA SABINO | Address on file | | | | | | | |
| 769887 | ZOILO G SANTANA SABINO | Address on file | | | | | | | |
| 769888 | ZOILO GARCIA RIVERA | P O BOX S60327 | | | | GUAYANILLA | PR | 00656 | |
| 599456 | ZOILO HERNANDEZ CASILLAS | Address on file | | | | | | | |
| 769889 | ZOILO IRIZARRY RODRIGUEZ | BO CONSEJO HC 01 BOX 7301 | | | | GUAYANILLA | PR | 00656 | |
| 599457 | ZOILO JUAN DIAZ CRUZ | Address on file | | | | | | | |
| 769890 | ZOILO N SUS ROSS | HC01 BOX 4305 | | | | HORMIGUEROS | PR | 00660 | |
| 769891 | ZOILO PEDRAZA RODRIGUEZ | C/O CONCILIACION 99-740 | | | | SAN JUAN | PR | 00902-4140 | |
| 599458 | ZOILO REYES FELICIANO | Address on file | | | | | | | |
| 599459 | ZOILO RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 599460 | ZOILO RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 599461 | ZOILO RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 769892 | ZOILO RUIZ GALARZA | PARC GARROCHALES | CALLE 3-99 | | | BARCELONETA | PR | 00617 | |
| 769893 | ZOILO TORRES GALARZA | HC 37 BOX 7052 | | | | GUANICA | PR | 00653 | |
| 599462 | ZOIMILLE G MORALES RODRIGUEZ | Address on file | | | | | | | |
| 599463 | ZOL EYEWEAR INC | Address on file | | | | | | | |
| 769894 | ZOLEINA G SANCHEZ ORTIZ | PARCELAS NIAGARA 60 | | | | COAMO | PR | 00769 | |
| 599464 | ZOLEYDA OSORIO SANCHEZ | Address on file | | | | | | | |
| 599465 | ZOLIANE ALVARADO MARIA | Address on file | | | | | | | |
| 599466 | ZOLIANE ALVARADO MARIN | Address on file | | | | | | | |
| 769895 | ZOLIMAR SOLIS RODRIGUEZ | URB VILLAS DE PATILLAS | F 19 BZN 102 CALLE TOPACIO | | | PATILLAS | PR | 00723 | |
| 599467 | ZOLIMAR SOLIS RODRIGUEZ | Address on file | | | | | | | |
| 599468 | ZOLLIANNE JUSINO GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5906 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599469 | ZOM PROFESSIONAL GASTROENTEROLY, PSC | PO BOX 364584 | | | | SAN JUAN | PR | 00936-4584 | |
| 769896 | ZOMAIRA GONZALEZ | RR 02 BOX 6859 | | | | CIDRA | PR | 00739 | |
| 769897 | ZOMAYRA DAVILA CRUZ | URB JAIME C RODRIGUEZ | G 24 CALLE 2 | | | BAYAMOA | PR | 00767 | |
| 599470 | ZOMAYRA MATOS SOTO | Address on file | | | | | | | |
| 851831 | ZOMAYRA TORRES MIRANDA | URB CHALETS DE LA HACIENDA | AO18 CALLE S4 | | | GUAYAMA | PR | 00784-7114 | |
| 599471 | ZONA DE APRENDIZAJE INFANTIL | PO BOX 451 | | | | MANATI | PR | 00674 | |
| 599472 | ZONA DE APRENDIZAJE INFANTIL INC | P O BOX 451 | | | | MANATI | PR | 00674 | |
| 599473 | ZONA DE DESARROLLO PSC | 759 AVE AVELINO VICENTE | | | | SAN JUAN | PR | 00909 | |
| 856523 | ZONA DE DESARROLLO, PSC | Alvaro Torres, Frances J | Miramar | 563 Cuevillas St apt 3B | | San Juan | PR | 00907 | |
| 599474 | ZONA DESARROLLO PSC | 759 AVELINO VICENTE | | | | SANTURCE | PR | 00909 | |
| 599475 | ZONA ESCOLAR | 420 JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| 769898 | ZONA ESCOLAR | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 769899 | ZONA SUR WHOLESALES | EXT ALTA VISTA | RP 18 CALLE 26 | | | PONCE | PR | 00731 | |
| 599476 | ZONA VERDE INC | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| 769900 | ZONAIDA RAMOS SANTOS | HC 01 BOX 7800 | | | | AGUAS BUENAS | PR | 00703 | |
| 851832 | ZONALI MIRANDA MONTES | URB VALLE ARRIBA HEIGHTS | BE13 CALLE NOGAL | | | CAROLINA | PR | 00983-3338 | |
| 599477 | Zonatel, LLC | 248 Calle San Jorge Cond. San Jorge 4B | | | | San Juan | PR | 00912-3311 | |
| 769901 | ZONE AIR CONDITIONING INC | BMS 148 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 599478 | ZONE CONSTRUCTION & ENGINEERING CORP | PO BOX 2364 | | | | MANATI | PR | 00674 | |
| 599479 | ZONGIE LIZ RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 769902 | ZONIA CASTRO RODRIGUEZ | RR 1 BOX 3477 | | | | MARICAO | PR | 00606 | |
| 599480 | ZONIA E. PEREZ BIRRIEL | Address on file | | | | | | | |
| 769903 | ZONIA MIRANDA ORTIZ | 147 JARDINES DE LA FUENTE | CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| 769904 | ZONIA MORALES PARILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 1463235 | Zonin, Alexander | Address on file | | | | | | | |
| 1462844 | ZONIN, ALEXANDER | Address on file | | | | | | | |
| 2055424 | Zono Perez, Carmelo | Address on file | | | | | | | |
| 599482 | ZONYA ESPINOSA TARNIELLA | Address on file | | | | | | | |
| 769905 | ZONYA FIGUEROA MERCADO | BO LA CUARTA | 204 CALLE E | | | MERCEDITA | PR | 00715 | |
| 599483 | ZONYA J RIVERA ENCARNACION | Address on file | | | | | | | |
| 599484 | ZOOM BUSINESS FORM | SANTA MONICA | Z 11 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 599485 | ZOOM BUSINESS FORMS | AVE. ESCORIAL 720 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 769906 | ZOOM BUSINESS FORMS | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 769907 | ZOPHIE COLE COLON | HC 02 BOX 9271 | | | | AIBONITO | PR | 00705 | |
| 599486 | ZOQUIER NEGRON, JOELLY | Address on file | | | | | | | |
| 769908 | ZORA H VAZQUEZ EMANUELLI | VEREDAS DEL MONTE | 3700 RR 9 BOX 28 | | | SAN JUAN | PR | 00926 | |
| 599487 | ZORA HAWKINS | Address on file | | | | | | | |
| 769909 | ZORAHIME LUGO RIVERA | BO SUSUA BAJA | 113 CALLE CEIBA C | | | SABANA GRANDE | PR | 00637 | |
| 769910 | ZORAHYA M DIAZ MELENDEZ | URB LAGOS DE PLATA | P18 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 599488 | ZORAIDA ACEVEDO BARRETO | Address on file | | | | | | | |
| 769916 | ZORAIDA ACEVEDO PEREZ | PMB 363 P O BOX 6017 | | | | CAROLINA | PR | 00985-6017 | |
| 769917 | ZORAIDA ACEVEDO VEGA | Address on file | | | | | | | |
| 769918 | ZORAIDA AGOSTO | RR 01 BOX 13803 | | | | TOA ALTA | PR | 00953 | |
| 769920 | ZORAIDA ALICEA MEDINA | HC 1 BOX 4056 | | | | YABUCOA | PR | 00767 | |
| 599489 | ZORAIDA ALONSO NEVAREZ | Address on file | | | | | | | |
| 769921 | ZORAIDA ALTIERY PEREZ | Address on file | | | | | | | |
| 769922 | ZORAIDA ALVAREZ /MILDRED DEL RIO ALVAREZ | URB VILLA CONTESA | FF 11 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| 599490 | ZORAIDA APONTE TORRES | Address on file | | | | | | | |
| 769923 | ZORAIDA ARCHILLA RIVERA | P O BOX 1007 | | | | OROCOVIS | PR | 00720 | |
| 599491 | ZORAIDA ARCHILLA RODRIGUEZ | Address on file | | | | | | | |
| 769924 | ZORAIDA ARISTUD | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 599492 | ZORAIDA ARROYO AGUILAR | LCDO. FRANCISCO VIZCARRONDO | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599493 | ZORAIDA ARZOLA HERNANDEZ | Address on file | | | | | | | |
| 769925 | ZORAIDA AVILES CRUZ | URB REXVILE | A H 4 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 599494 | ZORAIDA AVILES RIVERA | Address on file | | | | | | | |
| 769926 | ZORAIDA AYABARRENO RIVERA | Address on file | | | | | | | |
| 599495 | ZORAIDA BAEZ NAVARRO | Address on file | | | | | | | |
| 599496 | ZORAIDA BAEZ NAVARRO | Address on file | | | | | | | |
| 769928 | ZORAIDA BAEZ REYES | REPTO VALENCIA | AJ17 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 599497 | ZORAIDA BENIQUEZ CECILIA | Address on file | | | | | | | |
| 769929 | ZORAIDA BERMUDEZ OTERO | PARK BOULEVARD | 2201 CALLE CACIQUE | | | SAN JUAN | PR | 00913-4522 | |
| 769930 | ZORAIDA BETANCOURT PADRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 599498 | ZORAIDA BETANCOURT VAZQUEZ | Address on file | | | | | | | |
| 599499 | ZORAIDA BRACERO AGOSTO | Address on file | | | | | | | |
| 769931 | ZORAIDA BUXO | SAN JUAN GARDENS | 1878 CALLE SN JQN URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| 599500 | ZORAIDA BUXO SANTIAGO | Address on file | | | | | | | |
| 769932 | ZORAIDA CACERES DIAZ | Address on file | | | | | | | |
| 769933 | ZORAIDA CAMACHO LOPEZ | HC 1 BOX 9311 | | | | TOA BAJA | PR | 00949-9716 | |
| 599501 | ZORAIDA CAMACHO LOPEZ | Address on file | | | | | | | |
| 599502 | ZORAIDA CANALES CONTRERAS | Address on file | | | | | | | |
| 769934 | ZORAIDA CANALES ZAVALA | P O BOX 823 | | | | CANOVANAS | PR | 00729 | |
| 599503 | ZORAIDA CANCEL RIVERA | Address on file | | | | | | | |
| 599504 | ZORAIDA CARABALLO GALLETTI | Address on file | | | | | | | |
| 769935 | ZORAIDA CARMONA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 769936 | ZORAIDA CARRION FERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 769937 | ZORAIDA CASTRO MEDINA | Address on file | | | | | | | |
| 599505 | ZORAIDA CEDENO CRUZ | Address on file | | | | | | | |
| 599506 | ZORAIDA CHARON MENDEZ | Address on file | | | | | | | |
| 599507 | ZORAIDA CHARON RIVERA | Address on file | | | | | | | |
| 769938 | ZORAIDA CHEVERE FRAGUADA | Address on file | | | | | | | |
| 769939 | ZORAIDA CINTRON ROSARIO | Address on file | | | | | | | |
| 769940 | ZORAIDA COLLAZO ORTIZ | HC 02 BOX 30637 | | | | CAGUAS | PR | 00725 | |
| 599508 | ZORAIDA COLLAZO SOTO / JOSE R GARCIA | Address on file | | | | | | | |
| 599509 | ZORAIDA COLON AVILES | Address on file | | | | | | | |
| 599510 | ZORAIDA COLON CASTRO | Address on file | | | | | | | |
| 769941 | ZORAIDA COLON RIVERA | BO VISTA ALEGRE | HC 01 BOX 7556 | | | VILLALBA | PR | 00766 | |
| 769942 | ZORAIDA COLON SANTOS | HC 2 BOX 20242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 599511 | ZORAIDA CORA CORA | Address on file | | | | | | | |
| 769943 | ZORAIDA CORCINO GUERRA | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| 599512 | ZORAIDA CORDERO ESPINOSA | Address on file | | | | | | | |
| 769944 | ZORAIDA CORREA GARCIA | Address on file | | | | | | | |
| 769945 | ZORAIDA CORREA GARCIA | Address on file | | | | | | | |
| 769946 | ZORAIDA CRUZ BERRIOS | REP VALENCIA | F 14 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 769947 | ZORAIDA CRUZ BURGOS | HC 01 BOX 5159 | | | | COROZAL | PR | 00783 | |
| 769948 | ZORAIDA CRUZ ESTREMERA | HC- 01 BOX 3100 | | | | QUEBRADILLAS | PR | 00678 | |
| 769949 | ZORAIDA CRUZ GONZALEZ | URB SANTIAGO IGLESIAS | 1432 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 769950 | ZORAIDA CRUZ ROMERO | RR 6 BOX 9316 | | | | SAN JUAN | PR | 00926 | |
| 599513 | ZORAIDA CRUZ TORRES | Address on file | | | | | | | |
| 599514 | ZORAIDA CUEVAS NIEVES | Address on file | | | | | | | |
| 599515 | ZORAIDA CUEVAS PEREZ | Address on file | | | | | | | |
| 599516 | ZORAIDA DE JESUS NEGRON | Address on file | | | | | | | |
| 599517 | ZORAIDA DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 769951 | ZORAIDA DEL VALLE MELENDEZ | HC 2 BOX 14990 | | | | CAROLINA | PR | 00985 | |
| 599519 | ZORAIDA DEL VALLE MELENDEZ | LCDO. ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 599520 | ZORAIDA DEL VALLE MELENDEZ | LCDO. ÁNGEL E. ROTGER SABAT | PO BOX 71449 | | | SAN JUAN | PR | 00936-8549 | |
| 769952 | ZORAIDA DERIEUX IRIZARRY | URB DOS PINOS | 834 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| 599521 | ZORAIDA DIAZ CRUZ | Address on file | | | | | | | |
| 599522 | ZORAIDA DIAZ FALERO | Address on file | | | | | | | |
| 769953 | ZORAIDA DIAZ ORTIZ | HC 04 BOX 14114 | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5908 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769954 | ZORAIDA DIAZ RODRIGUEZ / CLASE GRADUANDA | PO BOX 34 | | | | CIDRA | PR | 00739 | |
| 599523 | ZORAIDA DIAZ ROSA | Address on file | | | | | | | |
| 599524 | ZORAIDA DIAZ SANTIAGO | Address on file | | | | | | | |
| 599525 | ZORAIDA DONES TORRES | Address on file | | | | | | | |
| 769955 | ZORAIDA E CRUZ RIVERA | Address on file | | | | | | | |
| 769956 | ZORAIDA E MARTINEZ LA TORRE | BO SAN ISIDRO | 38 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 599526 | ZORAIDA E SANTIAGO GASTON | Address on file | | | | | | | |
| 769957 | ZORAIDA ESCALERA CALDERON | Address on file | | | | | | | |
| 769958 | ZORAIDA ESTRADA FLORES | Address on file | | | | | | | |
| 770913 | ZORAIDA ESTRADA FLORES Y OTROS | LCDO CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA #129 | CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 599527 | ZORAIDA FABREGAS SANTIAGO | Address on file | | | | | | | |
| 769959 | ZORAIDA FABREGAS SOTELO | Address on file | | | | | | | |
| 769960 | ZORAIDA FAJARDO | BOX 22738 | | | | SAN JUAN | PR | 00931-2738 | |
| 851833 | ZORAIDA FELICIANO MATIAS | RR 2 BOX 2632 | | | | AÑASCO | PR | 00610-9408 | |
| 599528 | ZORAIDA FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 769961 | ZORAIDA FELIX HERNANDEZ | HC 04 BOX 48980 | | | | CAGUAS | PR | 00725 | |
| 769962 | ZORAIDA FERNANDEZ SANTIAGO | P O BOX 63 | | | | BARRANQUITAS | PR | 00794 | |
| 769963 | ZORAIDA FIGUEROA | HC 1 BOX 4661 | | | | ADJUNTAS | PR | 00601 | |
| 769964 | ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN | ED 73 ROSA DE ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 769965 | ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN ED 73 | ROSA DE TE ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 599529 | ZORAIDA FIGUEROA RIVERA | Address on file | | | | | | | |
| 769966 | ZORAIDA FLORES TORRES | PO BOX 467 | | | | COTO LAUREL | PR | 00780 | |
| 599530 | ZORAIDA FLORES TORRES | Address on file | | | | | | | |
| 769967 | ZORAIDA FRANCO MARTINEZ | RES LEONANDO SANTIAGO | 2 APTO 13 | | | JUANA DIAZ | PR | 00795 | |
| 769968 | ZORAIDA FRATICELLI GALARZA | URB VILLA NEVAREZ | 1097 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 599531 | ZORAIDA FRATICELLI GALARZA | Address on file | | | | | | | |
| 599532 | ZORAIDA GALARZA ORTIZ | Address on file | | | | | | | |
| 599533 | ZORAIDA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 769969 | ZORAIDA GIRAUD MONTES | BO LOS POLLOS | CARR 757 KM 1 7 | | | PATILLAS | PR | 00723 | |
| 769970 | ZORAIDA GIRAUD MONTES | P O BOX 913 | | | | PATILLAS | PR | 00723 | |
| 769971 | ZORAIDA GOMEZ OLIVO | URB LAS COLINAS | H 19 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 851834 | ZORAIDA GOMEZ TOLENTINO | 163 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 599534 | ZORAIDA GONZALES QUNONES | Address on file | | | | | | | |
| 769972 | ZORAIDA GONZALEZ ANDUJAR | HC 02 BOX 12117 | | | | ARECIBO | PR | 00612 | |
| 599535 | ZORAIDA GONZALEZ CAMACHO | Address on file | | | | | | | |
| 769973 | ZORAIDA GONZALEZ CARTAGENA | Address on file | | | | | | | |
| 599536 | ZORAIDA GONZALEZ GERENA | Address on file | | | | | | | |
| 599537 | ZORAIDA GONZALEZ MALDONADO | Address on file | | | | | | | |
| 769974 | ZORAIDA GONZALEZ MARTINEZ | URB VISTA DE CAMUY | G 19 CALLE 2 | | | CAMUY | PR | 00627 | |
| 769975 | ZORAIDA GONZALEZ MORALES | 60 EAST 106 ST APT 8F | | | | NEW YORK | NY | 10029 | |
| 769976 | ZORAIDA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 769977 | ZORAIDA GONZALEZ RUIZ | P O BOX 1307 | | | | HATILLO | PR | 00659 | |
| 769978 | ZORAIDA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 599538 | ZORAIDA GONZALEZ/ HOGAR PENA DE HOREB | Address on file | | | | | | | |
| 769979 | ZORAIDA GONZALEZ/ZORAIDA GONZALEZ | PO BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| 769911 | ZORAIDA GUZMAN COLON | Address on file | | | | | | | |
| 599539 | ZORAIDA HERNANDEZ ANDINO | Address on file | | | | | | | |
| 769980 | ZORAIDA HERNANDEZ DE LA TORRE | BDA VISTA ALEGRE | 87 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 769981 | ZORAIDA HERNANDEZ DE LA TORRE | VISTA ALEGRE | 87 FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 599540 | ZORAIDA HERNANDEZ DE LA TORRE | Address on file | | | | | | | |
| 769982 | ZORAIDA HERNANDEZ GUZMAN | ABRA SAN FRANCISCO 26 | CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 769983 | ZORAIDA HERNANDEZ VALENTIN | BO ALGARROBO | BZN 742 | | | MAYAGUEZ | PR | 00682-7716 | |
| 599542 | ZORAIDA HERNANDEZ VALENTIN | Address on file | | | | | | | |
| 769984 | ZORAIDA HUERTAS LUGO | URB EL PLANTIO | K 35 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 599543 | ZORAIDA I ACEVEDO SOLIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5909 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599544 | ZORAIDA I AVILES COLON | Address on file | | | | | | | |
| 769985 | ZORAIDA I LISOJO CLEMENTE | H C 1 BOX 3604 | | | | SAN JUAN | PR | 00616 | |
| 769986 | ZORAIDA I MORENO FUENTES | PO BOX 3445 | | | | SAN JUAN | PR | 00901 | |
| 769987 | ZORAIDA I RIVERA CRUZ | VILLA DEL REY 5 | A 9 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 769912 | ZORAIDA I TORRES TORRES | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 | |
| 599545 | ZORAIDA I. MELENDEZ ZENO | Address on file | | | | | | | |
| 769988 | ZORAIDA IRIZARRY CHARON | 1822 N 6TH ST | | | | PHILADELPHIA | PA | 19122 | |
| 599546 | ZORAIDA IRIZARRY YAMBO | Address on file | | | | | | | |
| 599547 | ZORAIDA J GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 599548 | ZORAIDA J GARCIA | RAMÓN HERNÁNDEZ RIVERA | APDO 331683 | | | PONCE | PR | 00733-1683 | |
| 599549 | ZORAIDA JIMENEZ ADROVER | Address on file | | | | | | | |
| 769989 | ZORAIDA JIMENEZ RIOS | HC-01 BOX 28864 | | | | CAMUY | PR | 00627 | |
| 769990 | ZORAIDA JURADO RIVERA | BARRIO OBRERO | 627 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915-4603 | |
| 599550 | ZORAIDA L PEREZ VARGAS | Address on file | | | | | | | |
| 769991 | ZORAIDA LABOY APONTE | Address on file | | | | | | | |
| 769992 | ZORAIDA LACEN CALDERON | HC 01 BOX 4205 | | | | LOIZA | PR | 00772 | |
| 599551 | ZORAIDA LACEN CALDERON | Address on file | | | | | | | |
| 851835 | ZORAIDA LAMBOY SANTIAGO | PO BOX 507 | | | | CABO ROJO | PR | 00623-0507 | |
| 771284 | ZORAIDA LAMBOY SANTIAGO | Address on file | | | | | | | |
| 599553 | ZORAIDA LANAUSSE SOTO | Address on file | | | | | | | |
| 599554 | ZORAIDA LARRACUENTE AVILES | Address on file | | | | | | | |
| 769994 | ZORAIDA LAUREANO DIAZ | BO BUCARABONES | P 14 C CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 599555 | ZORAIDA LEANDRY/ IDELSON DIAZ | Address on file | | | | | | | |
| 769995 | ZORAIDA LEBRON | Address on file | | | | | | | |
| 769996 | ZORAIDA LEBRON SANTANA | HC 01 BOX 7219 | | | | LASPIEDRAS | PR | 00771 | |
| 769997 | ZORAIDA LOPEZ | HC 1 BOX 2553 | | | | BAJADERO | PR | 00616 | |
| 769999 | ZORAIDA LOPEZ GONZALEZ | URB LOIZA VALLEY | Y 948 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 770000 | ZORAIDA LOPEZ LOPEZ | FAIR VIEW | 704 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 770001 | ZORAIDA LOPEZ MEDINA | POBLADO SAN ANTONIO AVE | 1142 RAMEY | | | AGUADILLA | PR | 00690 | |
| 770002 | ZORAIDA LOPEZ RIVERA | HC 04 BOX 12606 | | | | HUMACAO | PR | 00791 | |
| 599556 | ZORAIDA LOZADA | Address on file | | | | | | | |
| 851836 | ZORAIDA LOZANO DBA EL GUARIQUITEN | VILLA CALIZ 1 | 7 CALLE RIQUEZA | | | CAGUAS | PR | 00727-7060 | |
| 599557 | ZORAIDA LUGO RAMIREZ | Address on file | | | | | | | |
| 599558 | ZORAIDA M CHEVRES RODRIGUEZ | Address on file | | | | | | | |
| 770004 | ZORAIDA M GONZALEZ GARCIA | HC-01 BOX 4134 | | | | SANTA ISABEL | PR | 00757 | |
| 770005 | ZORAIDA M MIRANDA CARTAGENA | SUITE 1203 | P O BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 770006 | ZORAIDA M MIRANDA CARTAGENA | VILLA BLANCA | 23 RUBI | | | CAGUAS | PR | 00725 | |
| 599559 | ZORAIDA M TORO RIVERA | Address on file | | | | | | | |
| 599560 | ZORAIDA M. RAMIREZ FRAGOSA | Address on file | | | | | | | |
| 599561 | ZORAIDA MADERA COLON | Address on file | | | | | | | |
| 599562 | ZORAIDA MADERA MONTALVO | Address on file | | | | | | | |
| 599563 | ZORAIDA MALDONADO DE JESUS | Address on file | | | | | | | |
| 599564 | ZORAIDA MALDONADO DE JESUS | Address on file | | | | | | | |
| 599565 | ZORAIDA MALDONADO VELAZQUEZ | Address on file | | | | | | | |
| 770007 | ZORAIDA MALDONADO VELAZQUEZ | Address on file | | | | | | | |
| 770008 | ZORAIDA MARQUEZ | CONDOMINIO EL ALCAZAR | APT 13 H | | | SAN JUAN | PR | 00923 | |
| 770009 | ZORAIDA MARQUEZ RUIZ | PO BOX 35 | | | | SAN SEBASTIAN | PR | 00685 | |
| 770010 | ZORAIDA MARRERO DBA LAB CLINICO BAYAMON | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 770011 | ZORAIDA MARRERO HUECA | URB TOWN HLS | 38 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| 851837 | ZORAIDA MARRERO TORRES | HC 02 BOX 8825 | | | | YABUCOA | PR | 00767 | |
| 770012 | ZORAIDA MARRERO VAZQUEZ | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 599566 | ZORAIDA MARTELL COLON | Address on file | | | | | | | |
| 770013 | ZORAIDA MARTINEZ BELTRAN | SAN JOSE | 24 PATAGONIA | | | HUMACAO | PR | 00792 | |
| 770015 | ZORAIDA MARTINEZ GONZALEZ | HC 02 BOX 7147 | | | | FLORIDA | PR | 00650 | |
| 770014 | ZORAIDA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 770016 | ZORAIDA MARTINEZ RAMIREZ | PMB-355 | P O BOX 144035 | | | ARECIBO | PR | 00612 | |
| 770017 | ZORAIDA MASSA DIAZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599567 | ZORAIDA MATIAS ACOSTA | Address on file | | | | | | | |
| 599568 | ZORAIDA MATIAS QUINONES | Address on file | | | | | | | |
| 770018 | ZORAIDA MAYOL ORTIZ | PO BOX 1575 | | | | ISABELA | PR | 00662 | |
| 599569 | ZORAIDA MAYOL RODRIGUEZ | Address on file | | | | | | | |
| 599570 | ZORAIDA MEDAL | Address on file | | | | | | | |
| 599571 | ZORAIDA MEDERO ROMERO | Address on file | | | | | | | |
| 770019 | ZORAIDA MEJIAS ORTIZ | PO BOX 388 | | | | SAN GERMAN | PR | 00683 | |
| 770020 | ZORAIDA MELENDEZ SANCHEZ | URB SANTA JUANA | Q 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 770021 | ZORAIDA MENDEZ ACEVEDO | PO BOX 2276 | | | | MOCA | PR | 00676 | |
| 770022 | ZORAIDA MENDEZ CABAN | HC 4 BOX 16041 | | | | MOCA | PR | 00676 | |
| 599572 | ZORAIDA MENDEZ GANDIA | Address on file | | | | | | | |
| 599573 | ZORAIDA MENDEZ RIVERA | Address on file | | | | | | | |
| 770023 | ZORAIDA MERCADO SILVA | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 2302 | | | GUAYNABO | PR | 00971 | |
| 599574 | ZORAIDA MOCTEZUMA LEON | Address on file | | | | | | | |
| 599575 | ZORAIDA MOCTEZUMA LEON | Address on file | | | | | | | |
| 599576 | ZORAIDA MOCTEZUMA LEÓN | POR DERECHO PROPIO | URB. PORTAL DEL VALLE | A-5 CALLE SALAMANCA | | JUANA DIAZ | PR | 00795 | |
| 1422428 | ZORAIDA MOCTEZUMA LEÓN | ZORAIDA MOCTEZUMA LEÓN | URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | |
| 599577 | ZORAIDA MOLINA ORTIZ | Address on file | | | | | | | |
| 770024 | ZORAIDA MORALES | URB SAN JOSE | BOX 112 | | | SABANA GRANDE | PR | 00637 | |
| 851839 | ZORAIDA MORALES MELENDEZ | HC 80 BOX 8312 | | | | DORADO | PR | 00646-9567 | |
| 851840 | ZORAIDA MORALES ORTEGA | RR 02 BOX 9263 | | | | TOA ALTA | PR | 00953 | |
| 770025 | ZORAIDA MORALES RIVERA | PO BOX 1328 | | | | OROCOVIS | PR | 00720 | |
| 770026 | ZORAIDA MULERO | Address on file | | | | | | | |
| 770027 | ZORAIDA MUNOZ GOMEZ | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 | |
| 599578 | ZORAIDA MUNOZ GUADALUPE | Address on file | | | | | | | |
| 599579 | ZORAIDA NEGRON MONTESINOS | LCDA. CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | | | SAN JUAN | PR | 00902 | |
| 599580 | ZORAIDA NEGRON MONTESINOS | LCDO. MIGUEL A. NEGRON MATTA | 654 AVE MUNOX RIVERA STE 915 | | | SAN JUAN | PR | 00918-4128 | |
| 599581 | ZORAIDA NEGRON RUIZ | Address on file | | | | | | | |
| 770028 | ZORAIDA NEGRON VAZQUEZ | BDA BORINQUEN | B 3 CALLE 151 | | | PONCE | PR | 00730 | |
| 770029 | ZORAIDA NIEVES CRUZ | Address on file | | | | | | | |
| 599582 | ZORAIDA NIEVES CRUZ | Address on file | | | | | | | |
| 599583 | ZORAIDA NUNEZ VILLANUEVA | Address on file | | | | | | | |
| 599584 | ZORAIDA OCANA ACEVEDO | Address on file | | | | | | | |
| 599585 | ZORAIDA OCANA DOMINGUEZ | Address on file | | | | | | | |
| 770030 | ZORAIDA OCASIO LLANES | LOS CAOBOS | 2485 CALLE PAJUIL | | | PONCE | PR | 00731 | |
| 599586 | ZORAIDA OLAVARRIA GONZALEZ | Address on file | | | | | | | |
| 770031 | ZORAIDA OLIVERAS VARGAS | JARDINES DEL CARIBE | 310 CALLE 9 | | | PONCE | PR | 00731 | |
| 770032 | ZORAIDA OLMO CABRERA | PO BOX 604 | | | | MANATI | PR | 00674 | |
| 770033 | ZORAIDA ORENGO ROHENA | Address on file | | | | | | | |
| 770034 | ZORAIDA OROZCO GARICA | URB JOSE SEVERO QUINONEZ | F-223 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 770035 | ZORAIDA ORTIZ | Address on file | | | | | | | |
| 770036 | ZORAIDA ORTIZ CANALS | AVE CHAVEZ | BUZON 2 51 | | | ISABELA | PR | 00662 | |
| 599587 | ZORAIDA ORTIZ DELGADO | Address on file | | | | | | | |
| 599588 | ZORAIDA ORTIZ DIAZ | Address on file | | | | | | | |
| 770037 | ZORAIDA ORTIZ GARCIA | 3092 PRESIDENTIAL PKWY | | | | DORAVILLE | GA | 30340 | |
| 599589 | ZORAIDA ORTIZ GARCIA | Address on file | | | | | | | |
| 599590 | ZORAIDA ORTIZ GUZMAN | Address on file | | | | | | | |
| 599591 | ZORAIDA ORTIZ ORTIZ | Address on file | | | | | | | |
| 770038 | ZORAIDA ORTIZ PEREZ | URB CANA | QQ 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 599592 | ZORAIDA ORTIZ RIVERA | Address on file | | | | | | | |
| 599593 | ZORAIDA ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 770039 | ZORAIDA OSORIO MARTINEZ | PO BOX 142861 | | | | ARECIBO | PR | 00614 | |
| 770040 | ZORAIDA OTERO PEREZ | URB COUNTRY CLUB | QD 10 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 770041 | ZORAIDA OYOLA DIAZ | P O BOX 173 | | | | COMERIO | PR | 00782 | |
| 599594 | ZORAIDA PENA COLON | Address on file | | | | | | | |
| 599595 | ZORAIDA PENA CUBERO | Address on file | | | | | | | |
| 770042 | ZORAIDA PEREZ / TIENDA ZORAIDA | 38 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599596 | ZORAIDA PEREZ CARMONA | Address on file | | | | | | | |
| 770043 | ZORAIDA PEREZ CORTES | P7 CALLE 7 URB EL MADRIGAL | | | | PONCE | PR | 00731 | |
| 599597 | ZORAIDA PEREZ CORTES | Address on file | | | | | | | |
| 770044 | ZORAIDA PEREZ GONZALEZ | PARC SABANA ENEAS | 296 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 770045 | ZORAIDA PEREZ MATIAS | RES JARD DE AGUADA | EDIF 6 APT 52 | | | AGUADA | PR | 00602 | |
| 770046 | ZORAIDA PEREZ RIVERA | Address on file | | | | | | | |
| 769913 | ZORAIDA PLAZA CRUZ | PO BOX 11023 | | | | SAN JUAN | PR | 00922 | |
| 770047 | ZORAIDA POLANCO CLAVELL | 77 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 770048 | ZORAIDA PRATTS MENDEZ | ESTACION BUENA VISTA | 110 CALLE RAMON VALENTIN | | | MAYAGUEZ | PR | 00681 | |
| 599598 | ZORAIDA QUINONES | Address on file | | | | | | | |
| 599599 | ZORAIDA QUIÑONES GONZALEZ | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| 599600 | ZORAIDA QUINONES IRIZARRY | Address on file | | | | | | | |
| 599601 | ZORAIDA QUINONES PARDO | Address on file | | | | | | | |
| 770049 | ZORAIDA R MONTALVO ROSARIO | URB MORALES | 8 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 770050 | ZORAIDA R ZARATE VILLARD | Address on file | | | | | | | |
| 599602 | ZORAIDA RAMOS DIAZ | Address on file | | | | | | | |
| 770051 | ZORAIDA RAMOS GONZALEZ | URB BENUS GARDENS | 633 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 599603 | ZORAIDA RAMOS RAMOS | Address on file | | | | | | | |
| 599604 | ZORAIDA RAMOS TORRES | Address on file | | | | | | | |
| 599605 | ZORAIDA RESTO ROSARIO | Address on file | | | | | | | |
| 599606 | ZORAIDA REYES DIAZ | Address on file | | | | | | | |
| 770053 | ZORAIDA RIOS AYALA | HC 01 BOX 4670 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 599607 | ZORAIDA RIVERA CHAMORRO | Address on file | | | | | | | |
| 851841 | ZORAIDA RIVERA CUBA | HC 5 BOX 27131 | | | | CAMUY | PR | 00627-9850 | |
| 770054 | ZORAIDA RIVERA EGUIA | Address on file | | | | | | | |
| 770055 | ZORAIDA RIVERA JARBES | VILLA JUSTICIA | K 37 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 770056 | ZORAIDA RIVERA JUARBES | VILLA JUSTICIA | K 39 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 770057 | ZORAIDA RIVERA MARTINEZ | URB VERDE MAR | 844 CALLE 32 | | | PUNTA SANTIAGO | PR | 00741 | |
| 770058 | ZORAIDA RIVERA MATOS | HC 01 BOX 3555 | | | | LOIZA | PR | 00772 | |
| 770060 | ZORAIDA RIVERA MIRANDA | EL CONQUISTADOR | L 71 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 770059 | ZORAIDA RIVERA MIRANDA | Address on file | | | | | | | |
| 770061 | ZORAIDA RIVERA TORRALES | 55 AVE DE DIEGO APT 2 | PDA 22 | | | SAN JUAN | PR | 00911 | |
| 599608 | ZORAIDA RIVERA TORRES | Address on file | | | | | | | |
| 599609 | ZORAIDA RODRIGUEZ / CARLOS PACHECO | Address on file | | | | | | | |
| 770062 | ZORAIDA RODRIGUEZ CLAVIJO | PARCELAS FALU | 310 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 770063 | ZORAIDA RODRIGUEZ DE SILVA | Address on file | | | | | | | |
| 770065 | ZORAIDA RODRIGUEZ FORTIS | 4TA SECC URB VILLA DEL REY | HH 25 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 770066 | ZORAIDA RODRIGUEZ GRAJALES | Address on file | | | | | | | |
| 770067 | ZORAIDA RODRIGUEZ GRAJALES | Address on file | | | | | | | |
| 599610 | ZORAIDA RODRIGUEZ GRAJALES | Address on file | | | | | | | |
| 599611 | ZORAIDA RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 770068 | ZORAIDA RODRIGUEZ MORALES | URB VILLA CAROLINA | 99 A 88 NUM 1 | | | CAROLINA | PR | 00985 | |
| 599612 | ZORAIDA RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 770069 | ZORAIDA RODRIGUEZ PEDROZA | Address on file | | | | | | | |
| 770070 | ZORAIDA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 770071 | ZORAIDA RODRIGUEZ ROSARIO | RES SAN MARTIN | EDIF 18 APT 201 | | | SAN JUAN | PR | 00924 | |
| 770072 | ZORAIDA RODRIGUEZ SANTIAGO | EXT CAMPO ALEGRE | A6 CALLE GERANIO | | | BAYAMON | PR | 00956 | |
| 599613 | ZORAIDA ROLON MEJIAS PRODUCTIONS | 2 Y 5 17TH ST ALTOMONTE | | | | CAGUAS | PR | 00727-1042 | |
| 599614 | ZORAIDA ROLON RAMOS | Address on file | | | | | | | |
| 599615 | ZORAIDA ROMAN HERNANDEZ | Address on file | | | | | | | |
| 770073 | ZORAIDA ROMAN PEREZ | RES MOCA HOUSING | EDIF 2 APTO 26 | | | MOCA | PR | 00677 | |
| 770074 | ZORAIDA ROSA GARCIA | PO BOX 525 | | | | PATILLAS | PR | 00723 | |
| 599616 | ZORAIDA ROSA GONZALEZ | Address on file | | | | | | | |
| 770075 | ZORAIDA ROSADO | HC 2 BOX 4936 | | | | LAS PIEDRAS | PR | 00771 | |
| 770076 | ZORAIDA ROSADO BRACERO | HC 2 BOX 46129 | | | | VEGA BAJA | PR | 00693 | |
| 770077 | ZORAIDA ROSADO COLON | PO BOX 1242 | | | | MOROVIS | PR | 00687 | |
| 770078 | ZORAIDA ROSADO RAMOS | HC 01 BOX 27148 | | | | VEGA BAJA | PR | 00963 | |
| 599617 | ZORAIDA ROSADO ROSADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770080 | ZORAIDA ROSARIO MATOS | 4TA EXT COUNTRY CLUB | MR 22 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 770079 | ZORAIDA ROSARIO MATOS | HC 02 BOX 6810 | | | | BARRANQUITAS | PR | 00974 | |
| 770081 | ZORAIDA RUIZ LABOY | HC 01 BOX 7993 | | | | YAUCO | PR | 00698 | |
| 599618 | ZORAIDA S JIMENEZ FERNANDEZ | Address on file | | | | | | | |
| 599619 | ZORAIDA S JIMENEZ FERNANDEZ | Address on file | | | | | | | |
| 599620 | ZORAIDA SALGADO CLASS | Address on file | | | | | | | |
| 770082 | ZORAIDA SAMO MALDONADO | Address on file | | | | | | | |
| 770083 | ZORAIDA SAMO MALDONADO | Address on file | | | | | | | |
| 599621 | ZORAIDA SANCHEZ | Address on file | | | | | | | |
| 769914 | ZORAIDA SANTIAGO BRANDENBERGER | URB ROOSEVELT 403 | CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 770084 | ZORAIDA SANTIAGO BURGOS | Address on file | | | | | | | |
| 851843 | ZORAIDA SANTIAGO CENTENO | URB PORTAL DE LOS PINOS | C43 CALLE 1 | | | SAN JUAN | PR | 00926-8504 | |
| 599622 | ZORAIDA SANTIAGO CENTENO | Address on file | | | | | | | |
| 599623 | ZORAIDA SANTIAGO CENTENO | Address on file | | | | | | | |
| 599624 | ZORAIDA SANTIAGO GOMEZ | Address on file | | | | | | | |
| 770085 | ZORAIDA SANTIAGO RIOS | Address on file | | | | | | | |
| 770086 | ZORAIDA SANTIAGO RODRIGUEZ | BOX 886 | | | | UTUADO | PR | 00641 | |
| 599625 | ZORAIDA SANTIAGO TORRES | | | | | | | | |
| 599626 | ZORAIDA SANTIAGO Y YARNES RODRIGUEZ | Address on file | | | | | | | |
| 770087 | ZORAIDA SANTOS | Address on file | | | | | | | |
| 599627 | ZORAIDA SANTOS GERENA | Address on file | | | | | | | |
| 769915 | ZORAIDA SANTOS VAZQUEZ | URB CAFETAL | II A 10 CALLE ANDRES M SANTIAGO | | | YAUCO | PR | 00698 | |
| 770088 | ZORAIDA SARDEN CABAN | LAVADERO | 367 CALLE PROGRESO | | | HORMIGUEROS | PR | 00660 | |
| 599628 | ZORAIDA SEPULVEDA PEREZ | Address on file | | | | | | | |
| 599629 | ZORAIDA SOTO LORENZO | Address on file | | | | | | | |
| 771285 | ZORAIDA SOTO LORENZO | Address on file | | | | | | | |
| 770089 | ZORAIDA STGO CUEVAS | RES NEMESIO CANALES | EDIF 45 APTO 643 | | | SAN JUAN | PR | 00920 | |
| 770090 | ZORAIDA TOLENTINO OLMEDA | BO PITAHAYA | HC 03 BOX 5611 | | | HUMACAO | PR | 00791 | |
| 770091 | ZORAIDA TORO TORRES | PO BOX 8338 | | | | PONCE | PR | 00732 | |
| 599630 | ZORAIDA TORRES BURGOS | Address on file | | | | | | | |
| 599631 | ZORAIDA TORRES CORDERO | Address on file | | | | | | | |
| 770092 | ZORAIDA TORRES DE COLON | Address on file | | | | | | | |
| 599632 | ZORAIDA TORRES DE JESUS | Address on file | | | | | | | |
| 770093 | ZORAIDA TORRES LAUREANO | SECT FABUEL BO BOQUILLA | CARR 685 KM 4 H 2 | | | MANATI | PR | 00674 | |
| 770094 | ZORAIDA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 770095 | ZORAIDA VALENTIN RODRIGUEZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 599633 | ZORAIDA VALENTIN SOTO | Address on file | | | | | | | |
| 770096 | ZORAIDA VARELA CORTES | BO MALPASO | HC 03 BOX 3518 | | | AGUADA | PR | 00602 | |
| 770097 | ZORAIDA VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 599634 | ZORAIDA VEGA | Address on file | | | | | | | |
| 599635 | ZORAIDA VEGA RODRIGUEZ | Address on file | | | | | | | |
| 770098 | ZORAIDA VEGA ROSADO | VICTOR ROJAS II | 91 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 770099 | ZORAIDA VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 599636 | ZORAIDA VELAZQUEZ SEAMAN | Address on file | | | | | | | |
| 770100 | ZORAIDA VELEZ MARTINEZ | HC 5 BOX 42255 | | | | SAN SEBASTIAN | PR | 00685 | |
| 770101 | ZORAIDA VELEZ RIVERA | URB MIRAFLORES | 14-7 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 599637 | ZORAIDA VELEZ RIVERA | Address on file | | | | | | | |
| 599638 | ZORAIDA VILLEGAS GONZALEZ | Address on file | | | | | | | |
| 770102 | ZORAIDA VIZCARRONDO | Address on file | | | | | | | |
| 599639 | ZORAIDA ZENO GONZALEZ | Address on file | | | | | | | |
| 599640 | ZORAIDA ZENO GONZALEZ | Address on file | | | | | | | |
| 770103 | ZORAIDA, MANUEL Y JAIME CONCEPCION | P O BOX 10627 | | | | SAN JUAN | PR | 00922 | |
| 599641 | ZORAIMA FIGUEROA MARRERO | Address on file | | | | | | | |
| 599642 | ZORAIMA HERRERA PEREZ | Address on file | | | | | | | |
| 770104 | ZORAIMA PASTRANA FERNANDEZ | BOX 530 | | | | SAN LORENZO | PR | 00754 | |
| 599643 | ZORAIMA SANTIAGO VELEZ | Address on file | | | | | | | |
| 770105 | ZORALI DE FERIA ALVAREZ | PO BOX 1719 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5913 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599644 | ZORALIS M MORALES CARDONA | Address on file | | | | | | | |
| 851844 | ZORALIS RAMIREZ FRANQUI | PO BOX 1313 | | | | CABO ROJO | PR | 00623-1313 | |
| 770106 | ZORALIS RIVERA RAMIREZ | Address on file | | | | | | | |
| 770107 | ZORALIS SAUREZ MORALES | URB ESTANCIA PLAZA 11 B 2 | | | | BAYAMON | PR | 00960 | |
| 599645 | ZORALYS COMAS JUSTINIANO | Address on file | | | | | | | |
| 599646 | ZORALYS E CANALES AYALA | Address on file | | | | | | | |
| 770108 | ZORALYS SILVA DIAZ | HC 764 BOX 8332 | | | | PATILLAS | PR | 00723 | |
| 599647 | ZORANGELY VELEZ PENA | Address on file | | | | | | | |
| 599648 | ZORAYA ALVAREZ HERNANDEZ | Address on file | | | | | | | |
| 599649 | ZORAYA ANGULEIRA ABREU | Address on file | | | | | | | |
| 851845 | ZORAYA ARCE REYES | URB RAFAEL BERMUDEZ | I21 CALLE 12 | | | FAJARDO | PR | 00738-4050 | |
| 770109 | ZORAYA CASTILLO CUEBAS | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 599650 | ZORAYA CHAPARRO REILLO | Address on file | | | | | | | |
| 770110 | ZORAYA COLON ALERS | Address on file | | | | | | | |
| 599651 | ZORAYA CUNILLERA HERNANDEZ | Address on file | | | | | | | |
| 599652 | ZORAYA CUNILLERA HERNANDEZ | Address on file | | | | | | | |
| 770111 | ZORAYA DIAZ CARDONA | RIO GRANDE | N 92 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| 770112 | ZORAYA GONZALEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 599653 | ZORAYA GRAGIRENA JIMENEZ | Address on file | | | | | | | |
| 770113 | ZORAYA L SANCHEZ ORTIZ | Address on file | | | | | | | |
| 851846 | ZORAYA LOPERENA PUJALS | PO BOX 813 | | | | BARCELONETA | PR | 00617 | |
| 599654 | ZORAYA M RIVERA ZAYAS | Address on file | | | | | | | |
| 599655 | ZORAYA MARTINEZ RAMOS | Address on file | | | | | | | |
| 599656 | ZORAYA MORALES RIERA | Address on file | | | | | | | |
| 857039 | ZORAYA RODRIGUEZ RIOS | REPTARO MARTELL E-6 | | | | ARECIBO | PR | 00612 | |
| 599657 | ZORAYA RODRIGUEZ RIOS | Address on file | | | | | | | |
| 770114 | ZORAYA ROMAN ORTEGA | 304 CALLE JUAN COLON | | | | VEGA BAJA | PR | 00693 | |
| 599658 | ZORAYA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 599659 | ZORAYA TORRES DE PEREDA | Address on file | | | | | | | |
| 770115 | ZORAYDA GOMEZ JUARBE | VILLA JUSTICIA | K 22 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 770116 | ZORAYDA PELLOT RODRIGUEZ | Address on file | | | | | | | |
| 599660 | ZORBA RIVERA MD, JAIME | Address on file | | | | | | | |
| 599661 | ZORIAMIL PEREZ SALAZAR | Address on file | | | | | | | |
| 599662 | ZORIAN ORTEGA VELEZ | Address on file | | | | | | | |
| 599663 | ZORIANAYRA GRAULLA CARMONA | Address on file | | | | | | | |
| 770117 | ZORIEL PEREZ PAGAN | P O BOX 1533 | | | | LARES | PR | 00669 | |
| 770118 | ZORIGENIA CAMACHO COSTOSO | RES LAS CASAS | EDIF 15 APTO 174 | | | SAN JUAN | PR | 00915 | |
| 830401 | ZORILLA RAMIREZ, YUDERKA | Address on file | | | | | | | |
| 599664 | ZORILUZ RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 770119 | ZORILYN CHEVEREZ ALICEA | HC 1 BOX 8015 | | | | BARCELONETA | PR | 00617 | |
| 599665 | ZORIMAR BERRIOS MORALES | Address on file | | | | | | | |
| 599666 | ZORIMAR BETANCOURT RAMIREZ | Address on file | | | | | | | |
| 599667 | ZORIMAR BONILLA CRIADO | Address on file | | | | | | | |
| 599668 | ZORIMAR LOPEZ LLORENS | Address on file | | | | | | | |
| 599669 | ZORIMAR LOYOLA TARAFA | Address on file | | | | | | | |
| 770120 | ZORIMAR ORTIZ RODRIGUEZ | PO BOX 1178 | | | | AIBONITO | PR | 00725 | |
| 770121 | ZORIMAR TORO MARRERO | VISTAS DEL TURABO | EDF D APT 1 | | | CAGUAS | PR | 00725 | |
| 599670 | ZORIMAR W. TORRES MERCADO | Address on file | | | | | | | |
| 770122 | ZORIMAR Z RODRIGUEZ MORALES | GUANAJIBO GARDENS | 303 CALLE MARIA T AVEILLEZ | | | MAYAGUEZ | PR | 00680 | |
| 599671 | ZORIMARI LLC | 430 CALLE E STE 8 | | | | BAYAMON | PR | 00959-1923 | |
| 599672 | ZORIMARY MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 599673 | ZORIMAS BILLING SERVICE CORP | URB BUENA VENTURA | 708 CALLE BEGONIA | | | MAYAGUEZ | PR | 00680 | |
| 599674 | ZORINEL Z BAEZ URBINA | Address on file | | | | | | | |
| 599675 | ZORIVY FONSECA VIRELLA | Address on file | | | | | | | |
| 599676 | ZORMABETH MIRANDA DE JESUS | Address on file | | | | | | | |
| 599677 | ZORNOSA DE JESUS, ERICK | Address on file | | | | | | | |
| 599678 | Zorrilla Alvarado, Julia | Address on file | | | | | | | |
| 599679 | ZORRILLA AUTO STORE | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5914 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599680 | ZORRILLA BILLAR, YANIRA | Address on file | | | | | | | |
| 599681 | ZORRILLA COBIAN, ALBERTO | Address on file | | | | | | | |
| 599682 | ZORRILLA COBIAN, ANGEL | Address on file | | | | | | | |
| 599683 | ZORRILLA COMMERCIAL CORP | MONTE BRISAS SHOP CENTER | CARR 194 ESQ AVENIDA CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 599684 | ZORRILLA COMMERCIAL CORP | PO BOX 362362 | | | | SAN JUAN | PR | 00936-2367 | |
| 599685 | ZORRILLA COMMERCIAL CORP | PO BOX 36367 | | | | SAN JUAN | PR | 00964 | |
| 599686 | ZORRILLA CORDERO, MARIA A. | Address on file | | | | | | | |
| 599687 | ZORRILLA GARCIA, LOURDES | Address on file | | | | | | | |
| 599688 | ZORRILLA JAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 599689 | ZORRILLA JIMENEZ, TERESA S. | Address on file | | | | | | | |
| 830402 | ZORRILLA MALDONADO, CRISSY Z | Address on file | | | | | | | |
| 599690 | ZORRILLA MALDONADO, FRANK | Address on file | | | | | | | |
| 599691 | ZORRILLA MARIN, CRISTINA | Address on file | | | | | | | |
| 599692 | ZORRILLA MEJIA, RAMONA L | Address on file | | | | | | | |
| 599693 | ZORRILLA MERCADO, EVELYN | Address on file | | | | | | | |
| 830403 | ZORRILLA MERCADO, EVELYN L. | Address on file | | | | | | | |
| 599694 | ZORRILLA MERCADO, JIMMY D. | Address on file | | | | | | | |
| 599695 | ZORRILLA NEGRON, PEDRO | Address on file | | | | | | | |
| 599696 | ZORRILLA REINA, ALEXANDRA | Address on file | | | | | | | |
| 756168 | Zorrilla Sanchez, Sucn Hector | Address on file | | | | | | | |
| 756168 | Zorrilla Sanchez, Sucn Hector | Address on file | | | | | | | |
| 599697 | ZORRILLA SANDOVAL, MARTIRES | Address on file | | | | | | | |
| 770123 | ZORRILLA SIGNS | 1222 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 770124 | ZORRILLA SIGNS | LA MISMA | 1222 AVE PINERO | | | RIO PIEDRAS | PR | 00921 | |
| 830404 | ZORRILLA SORIANO, ANDREA P. | Address on file | | | | | | | |
| 599698 | ZORRILLA, JACINTA | Address on file | | | | | | | |
| 770125 | ZORY A BERRIOS MARTINEZ | P O BOX 10290 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 851847 | ZORY CASTELLANO PADILLA | PO BOX 1113 | | | | SABANA HOYOS | PR | 00688-1113 | |
| 599699 | ZORY I HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 2137830 | ZORY L DIAZ LOPEZ | URB EL VALLE LOS PRADOS 355 CALLE DEL ESPINO | | | | CAGUAS | PR | 00727 | |
| 770126 | ZORY LIZ DOMINGUEZ MANGUAL | COOP ROLLING HILLS APTO E 9 | | | | CAROLINA | PR | 00985 | |
| 770127 | ZORYLENY AVILES PORRATA-DORIA | URB SABANERA DEL RIO | 98 CAMINO AMAPOLA | | | GURABO | PR | 00778 | |
| 599701 | ZORYMAR MOJICA GUZMAN | Address on file | | | | | | | |
| 599702 | ZORYMAR MOJICA GUZMAN | Address on file | | | | | | | |
| 599703 | ZORYMAR PEREZ PEREZ | Address on file | | | | | | | |
| 599704 | ZORYMAR PEREZ PEREZ | Address on file | | | | | | | |
| 599705 | ZORYMAR RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 599706 | ZORYVETTE LUNA RIVERA | Address on file | | | | | | | |
| 599707 | ZORZAL TERMITE EXTEMINATING CORP | P O BOX 3462 | | | | CAROLINA | PR | 00984-3462 | |
| 599708 | ZORZAL TERMITE EXTERMINA TING, CORP | PO BOX 3462 | | | | CAROLINA | PR | 00984-3462 | |
| 599709 | ZOSH VARGAS, YANUSKA | Address on file | | | | | | | |
| 599710 | ZOUHEIR I FARAH | Address on file | | | | | | | |
| 770128 | ZOYTIA E COLON COLON | Address on file | | | | | | | |
| 599711 | ZRA INC | PO BOX 1497 | | | | AIBONITO | PR | 00705-1497 | |
| 599712 | ZUANIA COLON PINEIRO | Address on file | | | | | | | |
| 770130 | ZUANIA M SERRANO COLON | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| 770131 | ZUANIA PACHECO DEL RIOS | METROPOLIS | 15 2S CALLE 42 | | | CAROLINA | PR | 00987 | |
| 599713 | ZUANIA PAGAN | Address on file | | | | | | | |
| 599714 | ZUANIA RIS RIVERA SANTOS | Address on file | | | | | | | |
| 599715 | ZUANIA RIS RIVERA SANTOS | Address on file | | | | | | | |
| 599716 | ZUANIA ROSARIO APONTE | Address on file | | | | | | | |
| 851848 | ZUANIA S FERNANDEZ RODRIGUEZ | COND SAN RAFAEL | 561 CALLE ENSENADA APT 4B | | | SAN JUAN | PR | 00907-2414 | |
| 599717 | ZUANIA V BUSIGO RODRIGUEZ | Address on file | | | | | | | |
| 599718 | ZUANILIA RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 599719 | ZUAVISA PINO CRUZ | Address on file | | | | | | | |
| 1742285 | ZUAZNABAR LUGO, MAYRA | Address on file | | | | | | | |
| 599720 | ZUAZNABAR LUGO, MAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851849 | ZUAZO FLORISTERIA | URBANIZACIÓN LOS INGENIEROS | 257 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918 | |
| 599721 | ZUBEIDA UBARRY GONZALEZ | Address on file | | | | | | | |
| 599722 | ZUBIAGA BAEZ, JUAN A | Address on file | | | | | | | |
| 599723 | ZUBILLAGA MD , CARLOS A | Address on file | | | | | | | |
| 599724 | ZUBRZYCKI, MARC | Address on file | | | | | | | |
| 599725 | ZUCK MD, GLENN | Address on file | | | | | | | |
| 599726 | ZUDARIEL SOTO FRANCO | Address on file | | | | | | | |
| 599727 | ZUELEN J LABOY RIVERA | Address on file | | | | | | | |
| 851850 | ZUELIS MARRERO ZAYAS | HC 3 BOX 12083 | | | | COROZAL | PR | 00783-9202 | |
| 770132 | ZUGEIK PAGAN TORRES | BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 770133 | ZUGEIL DEL C PEREZ MENDEZ | Address on file | | | | | | | |
| 770134 | ZUGEIL MONTERO RAMOS | BO CARMELITA | 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 599729 | ZUGEILY COLON DEL VALLE | Address on file | | | | | | | |
| 599730 | ZUGEIRY G GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 599731 | ZUGEISHIA MENDEZ RIVERA | Address on file | | | | | | | |
| 599732 | ZUGERIE COLON QUINONES | Address on file | | | | | | | |
| 599733 | ZUGHEID MELENDEZ RIVAS | Address on file | | | | | | | |
| 599734 | ZUGHEILY Y JIMENDEZ / NILDA L JIMENEZ | Address on file | | | | | | | |
| 599735 | ZUHAIL M VELEZ CORTES /DBA/ ZONRISA | URB VENUS GARDENS | 12619 SAWGRASS PLANTATION BLVD | | | ORLANDO | FL | 32824-4829 | |
| 599736 | ZUHANY CINTRON MARTINEZ | Address on file | | | | | | | |
| 770914 | ZUHAY VARGAS FELICIANO | LCDA. ELAINE M. GUZMÁN CORTÉS | Edif. Julio Bogorocin 1606 Ave. Ponce D Suite 501 | | | SAN JUAN | PR | 00909 | |
| 1518674 | Zuhay Vargas Feliciano, Orlando Torres Monroig & La Sociedad Legal de Ganaciales compusto por ellos | Landron Vera LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 599737 | ZUHAYDI MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 770135 | ZUHEIDY RODRIGUEZ VAZQUEZ | BO ESPERANZA | | | | ARECIBO | PR | 00612 | |
| 770136 | ZUHEIL COLON RIVAS | BZN 2747 CALLE ATENAS | BO ARENALES | | | VEGA BAJA | PR | 00693 | |
| 770137 | ZUHEIL F RIVERA SIERRA | LOIZA VALLEY | V 833 CALLE CANA DE AMBAR | | | CANOVANAS | PR | 00729 | |
| 599738 | ZUHEILL M DE JESUS | Address on file | | | | | | | |
| 599739 | ZUHEILLY C LASPRILLA MELENDEZ | Address on file | | | | | | | |
| 599740 | ZUHEILLY NATAL RAMIREZ | Address on file | | | | | | | |
| 599741 | ZUHEILLY ROLDAN SIERRA | Address on file | | | | | | | |
| 770138 | ZUHEILY BAEZ TORRES | Address on file | | | | | | | |
| 599742 | ZUHEILY E. QUINTANA VAZQUEZ | Address on file | | | | | | | |
| 851851 | ZUHEILY GONZALEZ AVILES | PO BOX 135 | | | | AGUADA | PR | 00602-0135 | |
| 599743 | ZUHEILY MORALES ROSADO | Address on file | | | | | | | |
| 599744 | ZUHEILY PEREZ VEGA | Address on file | | | | | | | |
| 599745 | ZUHEILY SANTANA RIVAS | Address on file | | | | | | | |
| 599746 | ZUHEILY SOTO SOTO | Address on file | | | | | | | |
| 770139 | ZUINDA MENA MARTINEZ | BDA ESP | 43 CALLE 1 | | | GUANICA | PR | 00653 | |
| 599747 | ZUJEIRY FERNANDEZ ROSADO | Address on file | | | | | | | |
| 770140 | ZUJEY NIEVES OLMEDA | Address on file | | | | | | | |
| 599748 | ZUKER MD, NOAH | Address on file | | | | | | | |
| 599749 | ZUL CUADRA RIVERA | Address on file | | | | | | | |
| 770141 | ZULAI ANDINO BERMUDEZ | RR1 BOX 39-O | | | | CAROLINA | PR | 00983 | |
| 770142 | ZULAI RODRIGUEZ LEBRON | HC 3 BOX 10271 | | | | YABUCOA | PR | 00767 | |
| 599751 | ZULAICA S PARIS GUMBS | Address on file | | | | | | | |
| 599752 | ZULAIDA ORTIZ MACHUCA | Address on file | | | | | | | |
| 599753 | ZULAIKA JIMENEZ SANCHEZ | Address on file | | | | | | | |
| 770143 | ZULAIKA RODRIGUEZ DELGADO | COND BAYOLA | 1447 CALLE ESTRELLA APT 304 A | | | SAN JUAN | PR | 00908 | |
| 770144 | ZULAIKA RODRIGUEZ LUNA | HC 01 BOX 3002 | | | | BARRANQUITAS | PR | 00704 | |
| 599754 | ZULAIKA VIERA SALGADO | Address on file | | | | | | | |
| 599755 | ZULAILA BALINAS MARQUEZ | Address on file | | | | | | | |
| 599756 | ZULAILET RIVERA AVILES | Address on file | | | | | | | |
| 770145 | ZULAIRAM W CRUZ GOMEZ | BDA SANTA ANA | 87 18 CALLE D | | | GUAYAMA | PR | 00784 | |
| 770146 | ZULANGELI NEGRON GARCIA | P O BOX 810 | | | | SAN LORENZO | PR | 00754 | |
| 770147 | ZULAY DIAZ CRUZ | STA JUANITA | BF 24 CALLE KENYA | | | BAYAMON | PR | 00956 | |
| 599757 | ZULAY N. VENTURA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599758 | ZULAY SEDA VELEZ | Address on file | | | | | | | |
| 770148 | ZULAYKA M GOMEZ ALICEA | URB MONTE BRISAS II | AA 2 A CALLE 3 | | | FAJARDO | PR | 00738 | |
| 599759 | ZULDELIZ BARBOSA ARROYO | Address on file | | | | | | | |
| 599760 | ZULDELIZ BARBOSA ARROYO | Address on file | | | | | | | |
| 770149 | ZULEIDA CANCEL | VICTOR ROJAS I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 599762 | ZULEIDA MUNIIZ OQUENDO | Address on file | | | | | | | |
| 770152 | ZULEIDA ALVAREZ MARTINEZ | PO BOX 1491 | | | | GUAYNABO | PR | 00970 | |
| 770153 | ZULEIKA AYALA JUSINO | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683-9732 | |
| 599763 | ZULEIKA BARRETO GONZALEZ | Address on file | | | | | | | |
| 770151 | ZULEIKA BELTRAN ALBELO | COMUNIDAD ANIMAS FACTOR 1 | CALLE 20 | | | ARECIBO | PR | 00612 | |
| 770154 | ZULEIKA CARRASQUILLO DIAZ | PO BOX 157 | | | | LOIZA | PR | 00772 | |
| 599764 | ZULEIKA CASTRO TORRES | Address on file | | | | | | | |
| 770155 | ZULEIKA COLON MARRERO | HC 55 BOX 25402 | | | | CEIBA | PR | 00735 | |
| 599765 | ZULEIKA CORDERO RIVERA | Address on file | | | | | | | |
| 599766 | ZULEIKA CORREA CANCEL | Address on file | | | | | | | |
| 770156 | ZULEIKA DAVILA MARTINEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 599767 | ZULEIKA DENISSE LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 599768 | ZULEIKA DIAZ GUZMAN | Address on file | | | | | | | |
| 770157 | ZULEIKA E MALDONADO RAMOS | Address on file | | | | | | | |
| 770158 | ZULEIKA E PEREZ | HC 1 BOX 5929 | | | | CAMUY | PR | 00627-9110 | |
| 599769 | ZULEIKA E SANTOS | Address on file | | | | | | | |
| 770159 | ZULEIKA ELIAS COLON | BO MOSQUITO | PDA 9 BOX 2022 | | | AGUIRRE | PR | 00704 | |
| 770160 | ZULEIKA FEBUS COLON | BO SEGUISAMO | CARR 354 KM 7 8 | | | MAYAGUEZ | PR | 00680 | |
| 770161 | ZULEIKA FELIU PADILLA | URB LA MANCION | ND 13 CALLE LA RANADA | | | TOA BAJA | PR | 00949 | |
| 599770 | ZULEIKA FERRER RODRIGUEZ | Address on file | | | | | | | |
| 599771 | ZULEIKA FLORES MOJICA | Address on file | | | | | | | |
| 770162 | ZULEIKA FUENTES PINTO | 10 CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| 770163 | ZULEIKA FUENTES VAZQUEZ | PO BOX 141402 | | | | ARECIBO | PR | 00614 | |
| 770164 | ZULEIKA GARCIA GONZALEZ | HC 3 BOX 35726 | | | | AGUADILLA | PR | 00603 | |
| 599772 | ZULEIKA GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 599773 | ZULEIKA GROENNOU TORRES | Address on file | | | | | | | |
| 770165 | ZULEIKA HIRALDO ALGARIN | EDIF LAS AMERICAS | APT 106 TORRE II | | | SAN JUAN | PR | 00921 | |
| 599774 | ZULEIKA I BRANA CALDERON | Address on file | | | | | | | |
| 599775 | ZULEIKA I. BRANA CALDERON | Address on file | | | | | | | |
| 599776 | ZULEIKA J VELAZQUEZ VEGA | Address on file | | | | | | | |
| 770166 | ZULEIKA LIZ BONILLA MARTINEZ | EXT SAN AGUSTIN | 364 CALLE 12 | | | SAN JUAN | PR | 00936 | |
| 770167 | ZULEIKA LLOVET ZURINAGA | PO BOX 366048 | | | | SAN JUAN | PR | 00936 | |
| 770168 | ZULEIKA LOPEZ ESCOBAR | URB LOMAS DE CAROLINA | B 26 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987-8005 | |
| 599777 | ZULEIKA M BELBEL SANTOS | Address on file | | | | | | | |
| 599778 | ZULEIKA M COLON SUAREZ | Address on file | | | | | | | |
| 599779 | ZULEIKA M IRIZARRY MATIAS | Address on file | | | | | | | |
| 599780 | ZULEIKA M LOPEZ VEGA | Address on file | | | | | | | |
| 599781 | ZULEIKA M MORALES APONTE | Address on file | | | | | | | |
| 599782 | ZULEIKA M MUNIZ MARTINEZ | Address on file | | | | | | | |
| 599783 | ZULEIKA M SOTO TORRES | Address on file | | | | | | | |
| 599784 | ZULEIKA M. CARRILLO ARROYO | Address on file | | | | | | | |
| 599785 | ZULEIKA M. MUNDO LASTRA | Address on file | | | | | | | |
| 599786 | ZULEIKA MALDONADO OCASIO | Address on file | | | | | | | |
| 770169 | ZULEIKA MARIE MARTINEZ DECOS | HC 01 BOX 3850 | | | | LARES | PR | 00669 | |
| 770170 | ZULEIKA MIRANDA CORDERO | COLINAS DE MONTECARLO | E 33 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| 599787 | ZULEIKA N SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 599788 | ZULEIKA NEGRON LOPEZ | Address on file | | | | | | | |
| 599789 | ZULEIKA NEGRON ORTIZ | Address on file | | | | | | | |
| 770171 | ZULEIKA NOGUE RUIZ | PO BOX 709 | | | | COMERIO | PR | 00782 | |
| 599790 | ZULEIKA ORTIZ BONILLA | Address on file | | | | | | | |
| 599791 | ZULEIKA ORTIZ MALDONADO | Address on file | | | | | | | |
| 770172 | ZULEIKA PARRILLA RAMOS | LOMAS VERDES | Y 10 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 599792 | ZULEIKA REYES FEBLES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5917 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770173 | ZULEIKA RIVERA CRUZ | Address on file | | | | | | | |
| 599793 | ZULEIKA RIVERA CRUZ | Address on file | | | | | | | |
| 599794 | ZULEIKA RODRIGUEZ MACHIN | Address on file | | | | | | | |
| 599795 | ZULEIKA RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 599796 | ZULEIKA ROMAN RAMOS | Address on file | | | | | | | |
| 599797 | ZULEIKA ROMAN RIVERA | Address on file | | | | | | | |
| 599798 | ZULEIKA ROSARIO RIVERA | Address on file | | | | | | | |
| 599799 | ZULEIKA RUIZ HERNANDEZ | Address on file | | | | | | | |
| 599800 | ZULEIKA RUIZ HERRERA | Address on file | | | | | | | |
| 770174 | ZULEIKA TORRES BURGOS | BO ACEITUNAS HC 01 | BOX 7050 | | | VILLALBA | PR | 00766 | |
| 599801 | ZULEIKA VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 599802 | Zuleika Vazquez Ortiz | Address on file | | | | | | | |
| 599803 | Zuleika Vazquez Ortiz | Address on file | | | | | | | |
| 599804 | ZULEIKA VELAZQUEZ CLAUDIO | Address on file | | | | | | | |
| 770175 | ZULEIKA VIDAL RODRIGUEZ | AVE DE HOSTOS 190 | APART MONTE SUR 932 | | | SAN JUAN | PR | 00918 | |
| 770176 | ZULEIKA VIDAL RODRIGUEZ | EXT COLINAS VERDE | D6 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 770177 | ZULEIKA VIDAL RODRIGUEZ | PO BOX 2004 | | | | TRUJILLO ALTO | PR | 00976 | |
| 770178 | ZULEIKA'S PARTY CONFECTIONER | FOREST VIEW | D 107 CALLE BATAVIA | | | BAYAMON | PR | 00956 | |
| 770179 | ZULEIKA'S PARTY CONFECTIONER | URB LOMAS VERDES | 4 Y2 CALLE PARONA | | | BAYAMON | PR | 00956 | |
| 770182 | ZULEIMA CARABALLO LOPEZ | PO BOX 21091 | | | | SAN JUAN | PR | 00928 | |
| 770180 | ZULEIMA CARABALLO LOPEZ | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 | |
| 770181 | ZULEIMA CARABALLO LOPEZ | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| 770183 | ZULEIMA CRUZ GARCIA | BO INGENIO | 323 CALLE BROMELIA | | | TOA BAJA | PR | 00951 | |
| 599805 | ZULEIMA ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 770184 | ZULEIMA GONZALEZ GONZALEZ | PO BOX 4022 | | | | CIDRA | PR | 00739 | |
| 599806 | ZULEIMA MARIE NUNEZ FIGUEROA | Address on file | | | | | | | |
| 770185 | ZULEIMA ORTIZ FLORES | PUERTO NUEVO | 1130 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |
| 599807 | ZULEIMA REYES VELAZQUEZ | Address on file | | | | | | | |
| 599808 | ZULEIMA RODRIGUEZ | Address on file | | | | | | | |
| 770186 | ZULEIMA RODRIGUEZ HERNANDEZ | JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 770187 | ZULEIMA RODRIGUEZ HERNANDEZ | VILLA EL SALVADOR | B 9 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 599809 | ZULEIMA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 599810 | ZULEIMA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 599811 | ZULEIMA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 599812 | ZULEIMA ROSA TORRES | Address on file | | | | | | | |
| 770188 | ZULEIMA SANCHEZ AGOSTO | RR 6 BOX 10627 | | | | SAN JUAN | PR | 00926 | |
| 770189 | ZULEIMA SOLLA FILOMENO | 7 BDA PARTKUST HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 770190 | ZULEIMARIE VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 599813 | ZULEIMI I DEL VALLE ORTIZ | Address on file | | | | | | | |
| 770191 | ZULEIMIT HUERTAS SANTIAGO | SAN JUAN PARK 1 APT P 1 | | | | SAN JUAN | PR | 00909 | |
| 770192 | ZULEIN MOLINA ROMAN | BO DIMINGO RUIZ | 317 CALLE 18 | | | ARECIBO | PR | 00616 | |
| 599814 | ZULEINE SANCHEZ PAGAN | Address on file | | | | | | | |
| 599815 | ZULEIRY M FALCON RIVERA | Address on file | | | | | | | |
| 599816 | ZULEISHKA BARRETO CRUZ | Address on file | | | | | | | |
| 599817 | ZULEMA ADORNO DEIDA | Address on file | | | | | | | |
| 770193 | ZULEMA CABRERA RIVERA | HC 03 BOX 8216 | | | | GUAYNABO | PR | 00971 | |
| 770194 | ZULEMA E MARTINEZ ALVAREZ | CAMBRIDGE PARK A 4 | CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 851852 | ZULEMA E MARTINEZ ALVAREZ | CHESTNUT HILL | A-3 CAMBRIDGE PARK | | | SAN JUAN | PR | 00926-1428 | |
| 599818 | ZULEMA E MARTINEZ ALVAREZ | Address on file | | | | | | | |
| 599819 | ZULEMA ESTHER SANCHEZ CEDENO | Address on file | | | | | | | |
| 770195 | ZULEMA M FERNANDEZ HIRALDO | PO BOX 20827 | | | | SAN JUAN | PR | 00928 | |
| 599820 | ZULEMA Q. FIGUEROA SEPULVEDA | Address on file | | | | | | | |
| 599821 | ZULEMA QUINONES TRABAL | Address on file | | | | | | | |
| 770196 | ZULEMA RAMOS TORRES | PO BOX 606 | | | | LAJAS | PR | 00667 | |
| 599822 | ZULEMA SANCHEZ QUINONES | Address on file | | | | | | | |
| 599823 | ZULEMA SULIVAN REYES | Address on file | | | | | | | |
| 599824 | ZULEMA ZAHILY CESPEDES FERNANDEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770197 | ZULEMY COLON REVERON / IVETTE REVERON | BO CANDELARIA | 6 CALLE POMAROSA | | | TOA BAJA | PR | 00951 | |
| 770198 | ZULENA CORTES | SECT TOLEDO | 117 CALLE PUERTO RICO | | | ISABELA | PR | 00662 | |
| 770199 | ZULENA TORRES PAZ | PO BOX 266 | | | | SAN LORENZO | PR | 00754 | |
| 599825 | ZULETA DAVALOS, MARIO R. | Address on file | | | | | | | |
| 770200 | ZULETTEVY MEDINA / WANDA I BETANCOURT | QUEBRADA GRANDE | CARR 181 RAMAR 852 KM 6.4 | | | TRUJILLO ALTO | PR | 00976 | |
| 599826 | ZULEY M HEIGURT ORTIZ | Address on file | | | | | | | |
| 599827 | ZULEY M. ORTIZ GARCIA | Address on file | | | | | | | |
| 599828 | ZULEY VARGAS | Address on file | | | | | | | |
| 770201 | ZULEYHA FISTER ORTIZ | Address on file | | | | | | | |
| 770203 | ZULEYKA ACEVEDO ROBLES | BO CARRERAS 2 | CARR 2 R 656 KM 1 4 | | | ARECIBO | PR | 00616 | |
| 599829 | ZULEYKA AGOSTO IRIZARRY | Address on file | | | | | | | |
| 770204 | ZULEYKA ALMODOVAR RODRIGUEZ | COND VEREDES DEL RIO | APT 242 | | | CAROLINA | PR | 00987 | |
| 599830 | ZULEYKA ALVARADO TORRES | Address on file | | | | | | | |
| 770205 | ZULEYKA ALVELO GARCIA | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 599831 | ZULEYKA CALDERON SANDOVAL | Address on file | | | | | | | |
| 599832 | ZULEYKA CAMACHO CENTENO | Address on file | | | | | | | |
| 599833 | ZULEYKA CRUZADO TORRES | Address on file | | | | | | | |
| 599834 | ZULEYKA ESTRONZA GRACIA | Address on file | | | | | | | |
| 599835 | ZULEYKA FLORES GONZALEZ | Address on file | | | | | | | |
| 599836 | ZULEYKA GARAY SOLANO | Address on file | | | | | | | |
| 599837 | ZULEYKA GONZALEZ GONZLEZ | Address on file | | | | | | | |
| 599838 | ZULEYKA GONZALEZ GONZLEZ | Address on file | | | | | | | |
| 770208 | ZULEYKA ILICH ECHEVARRIA HERNANDEZ | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| 599839 | ZULEYKA J PEREZ DE JESUS | Address on file | | | | | | | |
| 599840 | ZULEYKA J RIVERA MENDOZA | Address on file | | | | | | | |
| 599841 | ZULEYKA JIMENEZ CARDONA | Address on file | | | | | | | |
| 599842 | ZULEYKA JUARBE NIEVES | Address on file | | | | | | | |
| 599843 | ZULEYKA KUILAN GONZALEZ | Address on file | | | | | | | |
| 599844 | ZULEYKA L. GARCIA SEVILLA | Address on file | | | | | | | |
| 770202 | ZULEYKA LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 770209 | ZULEYKA M SANTIAGO RIVERA | P O BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 599845 | ZULEYKA M VEGA MEJIAS | Address on file | | | | | | | |
| 770210 | ZULEYKA M. RENTAS RODRIGUEZ | HC 01 BOX 3258 | | | | VILLALBA | PR | 00766 | |
| 599846 | ZULEYKA MARTINEZ VEGA | Address on file | | | | | | | |
| 599847 | ZULEYKA MAYSONET | Address on file | | | | | | | |
| 599848 | ZULEYKA MENDEZ JIMENEZ | Address on file | | | | | | | |
| 599849 | ZULEYKA MORALES VELEZ | Address on file | | | | | | | |
| 770211 | ZULEYKA MORENO AVILES | PO BOX 957 | | | | LARES | PR | 00669 | |
| 599850 | ZULEYKA N ROMERO HERNANDEZ | Address on file | | | | | | | |
| 599851 | ZULEYKA OLIVERA MORALES | Address on file | | | | | | | |
| 599852 | ZULEYKA ORTIZ BERRIOS | Address on file | | | | | | | |
| 599853 | ZULEYKA RIVERA MARRERO | Address on file | | | | | | | |
| 599854 | ZULEYKA ROBLES AVILES | Address on file | | | | | | | |
| 599855 | ZULEYKA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 770212 | ZULEYKA ROSA MALAVE | PARCELA FALU | 268 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 599856 | ZULEYKA SOLIS TACORONTE | Address on file | | | | | | | |
| 770213 | ZULEYKA TORRES SANTIAGO | Q 22 CALLE CASIMIRO FEBRES | | | | CAROLINA | PR | 00987 | |
| 599857 | ZULEYKA TORRES VEGA | Address on file | | | | | | | |
| 599858 | ZULEYKA TRINIDAD ADAMES | Address on file | | | | | | | |
| 599859 | ZULEYKA VEGA ENCARNACION | Address on file | | | | | | | |
| 599860 | ZULEYKA VELAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 599861 | ZULEYKA VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 599862 | ZULEYKA Y VALENTIN ARROYO | Address on file | | | | | | | |
| 599863 | ZULEYKA Y. ECHEVARRIA SANTIAGO | Address on file | | | | | | | |
| 599864 | ZULEYKA YASIRIS ROMAN CRUZ | Address on file | | | | | | | |
| 599865 | ZULEYMA ESTREMERA PABON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599866 | ZULEYMA GONZALEZ MATTA | Address on file | | | | | | | |
| 599867 | ZULEYMA M NEGRON PADILLA | Address on file | | | | | | | |
| 599868 | ZULEYMA PEREZ CARDOSA | Address on file | | | | | | | |
| 599869 | ZULEYMA SULLIVAN REYES | Address on file | | | | | | | |
| 770214 | ZULEYMA VELEZ COLLAZO | Address on file | | | | | | | |
| 599870 | ZULEYRIS COTTE MORALES | Address on file | | | | | | | |
| 599871 | ZULHERMI DIAZ MARRERO | Address on file | | | | | | | |
| 770215 | ZULIA LOERA PINEDA | Address on file | | | | | | | |
| 599872 | ZULIAN M TORRES IRIZARRY | Address on file | | | | | | | |
| 599874 | ZULIANI VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 770216 | ZULIMAR HERNANDEZ BURGOS | HC 2 BOX 6505 BO VEGA | | | | MOROVIS | PR | 00687 | |
| 770217 | ZULIMAR LOPEZ HERNANADEZ | P O BOX 40036 | | | | SAN JUAN | PR | 00940 0036 | |
| 599875 | ZULIMAR ROCHE FRANCESCHI | Address on file | | | | | | | |
| 770218 | ZULIMAR TIRADO ALFARO | Address on file | | | | | | | |
| 851853 | ZULIMAR TOMEY VARGAS | EXT EL MADRIGAL | S20 CALLE 23 | | | PONCE | PR | 00730-1450 | |
| 599876 | ZULIMI MENDEZ ALVAREZ | Address on file | | | | | | | |
| 770219 | ZULIMI RIVERA ORSINI | URB APRIL GARDENS | F 32 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 770220 | ZULINET ROBLES MELENDEZ | DAGUAO | BOX 153 | | | NAGUABO | PR | 00718 | |
| 599877 | ZULINNETE VEGA ORTIZ | Address on file | | | | | | | |
| 851855 | ZULIVETTE OCASIO ORTIZ | P O BOX 681 | | | | CANOVANAS | PR | 00729 | |
| 599878 | ZULLEY PENALOZA MEDINA | Address on file | | | | | | | |
| 599879 | ZULLIANE MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 599880 | ZULLIET COLLAZO SEGARRA | Address on file | | | | | | | |
| 599881 | ZULLIET COLLAZO SEGARRA | Address on file | | | | | | | |
| 599882 | ZULLIMAR SANTIAGO ROSADO | LCDA. MARILYN APONTE | LCDA. MARILYN APONTE PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 599883 | ZULLIMAR SANTIAGO ROSADO | LCDA. MAYRA V. ESTRELLA | LCDA. MAYRA V. ESTRELLA PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| 599884 | ZULLIMAR SANTIAGO ROSADO | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 599885 | ZULLIMAR SANTIAGO ROSADO | LCDO. JUAN REYES | LCDO. JUAN REYES APARTADO 9028 | | | Ponce | PR | 00732 | |
| 599886 | ZULLIMAR SANTIAGO ROSADO | LCDO. VICENTE BALBAS FELICES | LCDO. VICENTE BALBAS FELICES PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 770915 | ZULLIMAR SANTIAGO ROSADO | LCDO. WADDY RENTA ACEVEDO | LCDO. WADDY RENTA ACEVEDO CALLE CIVIL # 9 | | | Ponce | PR | 00730-3370 | |
| 599887 | ZULLY A RUIZ BORRERO | Address on file | | | | | | | |
| 770222 | ZULLY MAISONET COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 770223 | ZULLYENID RODRIGUEZ GONZALEZ | LAS COLINAS | H 8 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 770224 | ZULL'YS OUTLET BOUTIQUE | P O BOX 2004 | | | | ISABELA | PR | 00662 | |
| 770225 | ZULMA A MARTELL RODRIGUEZ | PO BOX 1284 | | | | CABO ROJO | PR | 00623-1284 | |
| 599888 | ZULMA A ORTIZ | Address on file | | | | | | | |
| 770229 | ZULMA A SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 599889 | ZULMA A SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 599890 | ZULMA A SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 770228 | ZULMA A SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 599891 | ZULMA A SANTIAGO TORRES | Address on file | | | | | | | |
| 770230 | ZULMA A Y JOSE R DELGADO ALAMO | P O BOX 24 | | | | CAMUY | PR | 00627-0024 | |
| 599892 | ZULMA A. HERNANDEZ MATOS | Address on file | | | | | | | |
| 770231 | ZULMA ACOSTA GARCIA | PO BOX 229 | | | | GUANICA | PR | 00653 | |
| 599893 | ZULMA ALBINO TROCHE | Address on file | | | | | | | |
| 599894 | ZULMA ALONSO ORTEGA | Address on file | | | | | | | |
| 770232 | ZULMA ALONSO ORTGA | BO MARICAO BOX 5058 | | | | VEGA ALTA | PR | 00692 | |
| 770233 | ZULMA ALVARADO SANTIAGO | PO BOX 201 | | | | SALINAS | PR | 00751 | |
| 770234 | ZULMA ALVARADO SANTIAGO | URB LA MARGARITA BOX 201 | E 19 CALLE D | | | SALINAS | PR | 00751 | |
| 770235 | ZULMA ALVAREZ ESCALERA | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 | |
| 851856 | ZULMA APONTE GARCIA | URB. VILLA NUEVA | Q7 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 770236 | ZULMA ARROYO ALEJANDRO | URB JARDINES DE COUNTRY | CLUB Q 4 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 770237 | ZULMA B ALEJANDRO | PARQUE DEL RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 599895 | ZULMA B MORALES NEGRON | Address on file | | | | | | | |
| 770238 | ZULMA BAEZ SILVA | BO CERRO GORDO | CARR 369 KM 1 6 | | | SABANA GRANDE | PR | 00637 | |
| 770240 | ZULMA BERDECIA PEREZ | PO BOX 1621 | | | | DORADO | PR | 00646 | |
| 770241 | ZULMA BERDECIA PEREZ | VILLA PLATA BO. MAMEYAL | CALLE 7-L-3 | | | DORADO | PR | 00946 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5920 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770242 | ZULMA BETANCOURT BORIA | BO PALO SECO BZ 64 | | | | MAUNABO | PR | 00707 | |
| 770243 | ZULMA BETANCOURT BORIA | COND JARDINES DE MONTEHIEDRAS | 1500 APT 301 | | | SAN JUAN | PR | 00926 | |
| 770244 | ZULMA C BECERRA SANTIAGO | Address on file | | | | | | | |
| 770245 | ZULMA C GONZALEZ TORRES | SAN ANTONIO | M 38 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 851857 | ZULMA C SANTIAGO RODRIGUEZ | URB SAN SOUCI | D4 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 599896 | ZULMA CABRERA GONZALEZ | Address on file | | | | | | | |
| 599897 | ZULMA CAÑUELAS ZAMBRANA | Address on file | | | | | | | |
| 599898 | ZULMA CALDERON FONTANES | Address on file | | | | | | | |
| 770246 | ZULMA CANALES | Address on file | | | | | | | |
| 770247 | ZULMA CANALES | Address on file | | | | | | | |
| 599899 | ZULMA CANUELAS ZAMBRANA | Address on file | | | | | | | |
| 599900 | ZULMA CANUELAS ZAMBRANA | Address on file | | | | | | | |
| 770248 | ZULMA CARATINI MATEO | 43 CALLE BARBOSA | | | | COAMO | PR | 00769 | |
| 770249 | ZULMA CARDONA GONZALEZ | HC 1 BOX 4239 | | | | RINCON | PR | 00677 | |
| 770250 | ZULMA CARRASCO FLORES | URB BONEVILLE HEIGHTS | 36 CALLE YABUCOA | | | CAGUAS | PR | 00726 | |
| 599901 | ZULMA CARRASQUILLO ALMENA | Address on file | | | | | | | |
| 770251 | ZULMA CARRERO SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 599902 | ZULMA CARTAGENA MONTES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA STE 201 | | | Ponce | PR | 00717 | |
| 599903 | ZULMA CASTRO CALO | Address on file | | | | | | | |
| 599904 | ZULMA CASTRO CALO | Address on file | | | | | | | |
| 770252 | ZULMA CASTRO RIOS | P O BOX 2733 | | | | RIO GRANDE | PR | 00745 | |
| 770253 | ZULMA CHEVERE RIVERA | Address on file | | | | | | | |
| 770254 | ZULMA COLON GUZMAN | PO BOX 3886 | | | | BAYAMON | PR | 00958 | |
| 599905 | ZULMA COLON MARTINEZ | Address on file | | | | | | | |
| 770255 | ZULMA CONTRERAS FLORES | Address on file | | | | | | | |
| 770256 | ZULMA CORDERO OCASIO | URB EXT SAN FERNANDO | D 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 770257 | ZULMA CORDERO VEGA | BZN 1-461-E AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 770258 | ZULMA CORTES DELGADO | Address on file | | | | | | | |
| 770259 | ZULMA CORTES GONZALEZ | Address on file | | | | | | | |
| 770260 | ZULMA CRUZ DE ESCABI | Address on file | | | | | | | |
| 599906 | ZULMA CRUZ GARCIA | Address on file | | | | | | | |
| 599907 | ZULMA D DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 599908 | ZULMA D GERENA PEREZ | Address on file | | | | | | | |
| 770261 | ZULMA D ZABALA | URB TOWN PARK | F 2 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| 599909 | ZULMA D. BURGOS RIVERA | Address on file | | | | | | | |
| 599910 | ZULMA DARIO MARQUEZ | Address on file | | | | | | | |
| 599911 | ZULMA DE JESUS COLON | Address on file | | | | | | | |
| 770262 | ZULMA DE JESUS ORTIZ | Address on file | | | | | | | |
| 851858 | ZULMA DE JESUS RAMOS | URB VILLA ESPAÑA | R11 CALLE PIRINEOS | | | BAYAMON | PR | 00961 | |
| 599912 | ZULMA DE LEON FLORES | Address on file | | | | | | | |
| 770263 | ZULMA DEL C CARRILLO MEDINA | Address on file | | | | | | | |
| 599913 | ZULMA DIAZ CARMONA | Address on file | | | | | | | |
| 770264 | ZULMA DIAZ CARTAGENA | PO BOX 1433 | | | | CIDRA | PR | 00739 | |
| 770265 | ZULMA DIAZ TORRES | LOMAS VERDES | 2 A 9 CALLE LAUREL | | | BAYAMON | PR | 000956 | |
| 599914 | ZULMA DIEPPA ALVAREZ | Address on file | | | | | | | |
| 770226 | ZULMA E BORIA SANTANA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 599915 | ZULMA E DELERME RIVERA | Address on file | | | | | | | |
| 599916 | ZULMA E DIAZ ORTIZ | Address on file | | | | | | | |
| 599917 | ZULMA E GARCIA SALDANA | Address on file | | | | | | | |
| 770266 | ZULMA E GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 770267 | ZULMA E JIMENEZ LINARES | BO PUENTE MILITAR | HC 4 BOX 17042 | | | CAMUY | PR | 00627-9701 | |
| 599918 | ZULMA E JIMENEZ LINARES | Address on file | | | | | | | |
| 770268 | ZULMA E JIMENEZ SOTO | Address on file | | | | | | | |
| 770269 | ZULMA E MARTINEZ VARGAS | Address on file | | | | | | | |
| 770270 | ZULMA E MONTERO HERNANDEZ | Address on file | | | | | | | |
| 599919 | ZULMA E RAMOS OCINALDI | Address on file | | | | | | | |
| 770271 | ZULMA E RIVERA COLON | COND VILLA DEL PARQUE | 11 B | | | SAN JUAN | PR | 00909 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599920 | ZULMA E RIVERA DE JESUS | Address on file | | | | | | | |
| 770272 | ZULMA E TORRES | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 770273 | ZULMA E. BURGOS CANCEL | URB VILLA PARAISO | G 19 CALLE 1 | | | PONCE | PR | 00731 | |
| 770274 | ZULMA ENID CINTRON ORTIZ | Address on file | | | | | | | |
| 599921 | ZULMA ENID RAMOS OCINALDI | Address on file | | | | | | | |
| 851859 | ZULMA ESPINOSA SANCHEZ | LEVITTOWN | CG 21 CALLE DR E VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 770275 | ZULMA ESTRADA VELAZQUEZ | Address on file | | | | | | | |
| 599922 | ZULMA ESTRELLA SOTO ACEVEDO | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 770276 | ZULMA FIGUEROA RIVERA | VISTA DEL CONVENTO | P A 14 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 599923 | ZULMA FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 770277 | ZULMA FLORES COTTE | POST NET 251 | P O BOX | | | SAN GERMAN | PR | 00683 | |
| 599924 | ZULMA FUENTES RIVERA | Address on file | | | | | | | |
| 599925 | ZULMA FUENTES RIVERA | Address on file | | | | | | | |
| 599926 | ZULMA FUENTES RIVERA | Address on file | | | | | | | |
| 770278 | ZULMA FUENTES RIVERA | Address on file | | | | | | | |
| 851860 | ZULMA FUSTER TROCHE | PO BOX 360555 | | | | SAN JUAN | PR | 00936-0555 | |
| 599927 | ZULMA FUSTER TROCHE | Address on file | | | | | | | |
| 599928 | ZULMA G CRESPO QUINONES | Address on file | | | | | | | |
| 770279 | ZULMA G REYES ABOLAFIA | Address on file | | | | | | | |
| 770280 | ZULMA G SANTIAGO RESTO | Address on file | | | | | | | |
| 599929 | ZULMA GALIANO GONZALEZ | Address on file | | | | | | | |
| 770281 | ZULMA GARCIA FUENTES | HC 1 BOX 6407 | | | | LOIZA | PR | 00926 | |
| 770282 | ZULMA GARCIA RAMOS | Address on file | | | | | | | |
| 770283 | ZULMA GONZALEZ HIRALDO | HC 02 BOX 14989 | | | | CAROLINA | PR | 00985 | |
| 599930 | ZULMA GONZALEZ HIRALDO | Address on file | | | | | | | |
| 770284 | ZULMA GONZALEZ MALAVE | 205 BO SANTANA BOX 24 | | | | ARECIBO | PR | 00612 | |
| 599931 | ZULMA GONZALEZ RAMOS | Address on file | | | | | | | |
| 770285 | ZULMA GONZALEZ RAMOS | PUEBLITO NUEVO | 266 CALLE TARTAGOS | | | PONCE | PR | 00730-2394 | |
| 770287 | ZULMA GONZALEZ RIVERA | HC 1 BOX 3165 | | | | UTUADO | PR | 00641-9602 | |
| 770286 | ZULMA GONZALEZ RIVERA | Address on file | | | | | | | |
| 599932 | ZULMA H ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 770288 | ZULMA H ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 770289 | ZULMA HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 599933 | ZULMA HERNANDEZ MUNOZ | Address on file | | | | | | | |
| 770290 | ZULMA HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 770291 | ZULMA I CHEVERES MOTTA | PO BOX 202 | | | | NARANJITO | PR | 00719-0202 | |
| 599934 | ZULMA I CHEVRES AYALA | Address on file | | | | | | | |
| 599935 | ZULMA I COLON GARCIA | Address on file | | | | | | | |
| 770292 | ZULMA I COLON GUZMAN | Address on file | | | | | | | |
| 770293 | ZULMA I CORDERO VEGA | Address on file | | | | | | | |
| 599936 | ZULMA I CORREA PEREZ | Address on file | | | | | | | |
| 770294 | ZULMA I DE JESUS RIVERA | Address on file | | | | | | | |
| 599937 | ZULMA I DE JESUS RIVERA | Address on file | | | | | | | |
| 770295 | ZULMA I DE JESUS RIVERA | Address on file | | | | | | | |
| 770296 | ZULMA I DE LEON ACEVEDO | PO BOX 410 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 599938 | ZULMA I DIAZ CHACON | Address on file | | | | | | | |
| 770297 | ZULMA I GARCIA BENITEZ | P O BOX 2794 | | | | RIO GRANDE | PR | 00745-2794 | |
| 770298 | ZULMA I GARCIA BERRIOS | 3 CALLE BENJAMIN MARTINEZ | | | | CAYEY | PR | 00736 | |
| 770299 | ZULMA I LOPEZ PEREZ | PO BOX 11430 | | | | SAN JUAN | PR | 00922 | |
| 770300 | ZULMA I MALDONADO RIVERA | VILLA EVANGELINA | J 42 CALLE 9 | | | MANATI | PR | 00674 | |
| 599939 | ZULMA I OTERO RODRIGUEZ | Address on file | | | | | | | |
| 599940 | ZULMA I PEREZ PEREZ | Address on file | | | | | | | |
| 770301 | ZULMA I PRIETO MARTINEZ | HC 01 BOX 4113 | | | | LARES | PR | 00669 | |
| 599941 | ZULMA I RAMOS BURGOS | Address on file | | | | | | | |
| 770302 | ZULMA I RAMOS NEGRON | Address on file | | | | | | | |
| 599942 | ZULMA I RIVERA FELIX | Address on file | | | | | | | |
| 599943 | ZULMA I RIVERA GOMEZ | Address on file | | | | | | | |
| 770303 | ZULMA I RIVERA GONZALEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599944 | ZULMA I RIVERA GONZALEZ | Address on file | | | | | | | |
| 851861 | ZULMA I RIVERA VEGA | PO BOX 966 | | | | JUNCOS | PR | 00777-0966 | |
| 770304 | ZULMA I RODRIGUEZ MATOS | Address on file | | | | | | | |
| 770305 | ZULMA I RODRIGUEZ TORRES | FLORAL PARK | 411 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 770306 | ZULMA I SANTIAGO CRUZ | JARDINES DEL TORRITO | 23 CALLE 6 | | | CAYEY | PR | 00738 | |
| 770307 | ZULMA I VAZQUEZ SANTIAGO | BDA CANTERA | SECTOR JALDA ABAJO 1 | | | CAYEY | PR | 00736 | |
| 770308 | ZULMA I VELAZQUEZ SANTIAGO | HC 01 BOX 11637 | | | | COAMO | PR | 00769 | |
| 770309 | ZULMA I VIDAL OTERO | COND SKY TOWER II | APT 3F | | | SAN JUAN | PR | 00926 | |
| 770310 | ZULMA I VIERA RODRIGUEZ | JARDINES COUNTRU CLUB | BB 17 CALLE 104 | | | CAROLINA | PR | 00986 | |
| 2001149 | Zulma I. Burgos Carrasquillo | Address on file | | | | | | | |
| 599946 | ZULMA I. CANALES LÓPEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 599947 | ZULMA I. CANALES LÓPEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 770311 | ZULMA I. FELICIANO | SABANA HOYOS | HC 1 BOX 3382 | | | ARECIBO | PR | 00612 | |
| 599948 | ZULMA I. RIVERA GOMEZ | Address on file | | | | | | | |
| 599949 | ZULMA I. RIVERA GOMEZ | Address on file | | | | | | | |
| 770312 | ZULMA I. RIVERA GOMEZ | Address on file | | | | | | | |
| 770313 | ZULMA IRIZARRY ALICEA | 127 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 599950 | ZULMA IVETTE MARTINEZ PEREZ | Address on file | | | | | | | |
| 770314 | ZULMA J COLLAZO RODRIGUEZ | Address on file | | | | | | | |
| 770315 | ZULMA J GARCIA CRUZ | HC 3 BOX 8086 | | | | BARRANQUITAS | PR | 00794 | |
| 770316 | ZULMA J RIVERA BERMUDEZ | BO BAYAMON | RR 2 BZN 5856 | | | CIDRA | PR | 00739-9723 | |
| 770317 | ZULMA J RODRIGUEZ ECHEVARRIA | 140 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 599951 | ZULMA JANET GUZMAN VIERA | Address on file | | | | | | | |
| 599952 | ZULMA JIMENEZ LOPEZ | Address on file | | | | | | | |
| 770318 | ZULMA JIMENEZ ORTIZ | RESD ISIDRO CORA | EDIF 11 APTO 134 | | | ARROYO | PR | 00714 | |
| 770319 | ZULMA L BELLO DAVILA | Address on file | | | | | | | |
| 599953 | ZULMA L CASTILLO | Address on file | | | | | | | |
| 770320 | ZULMA L ESCALERA ROMERO | 171 QUISQUEYA | | | | SAN JUAN | PR | 00923 | |
| 770321 | ZULMA L ESCALERA ROMERO | PO BOX 1642 | | | | CAROLINA | PR | 00984 | |
| 770322 | ZULMA L GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 770323 | ZULMA L LOPEZ DEL VALLE | HC 01 BOX 11580 | | | | CAROLINA | PR | 00985 | |
| 770324 | ZULMA L NEGRON | HC 1 BOX 3265 | | | | VILLALBA | PR | 00766 | |
| 770325 | ZULMA L RODRIGUEZ RIVERA | URB GARDEN VIEW | 11 CALLE ALMENDRO | | | ARECIBO | PR | 00612 | |
| 770326 | ZULMA L ROSADO SIERRA | Address on file | | | | | | | |
| 599954 | ZULMA L ROSAS JUSTINIANO | Address on file | | | | | | | |
| 599955 | ZULMA L. CASTILLO MARTINEZ | Address on file | | | | | | | |
| 599956 | ZULMA L. GONZALEZ ISAAC | Address on file | | | | | | | |
| 599957 | ZULMA LETICIA RIVERA DIAZ | Address on file | | | | | | | |
| 770327 | ZULMA LOPERENA HERNANDEZ | PO BOX 422 | | | | MOCA | PR | 00676 | |
| 770328 | ZULMA LOPEZ BENITEZ | RES VILLAS DEL RIO | EDIF 2 APT 19 | | | NAGUABO | PR | 00718 | |
| 770329 | ZULMA LOPEZ DAVILA | Address on file | | | | | | | |
| 599958 | ZULMA LOPEZ LAMBOY | Address on file | | | | | | | |
| 599959 | ZULMA LORENZO VARGAS | Address on file | | | | | | | |
| 770330 | ZULMA LUCIANO MOLINA | P O BOX 141106 | | | | ARECIBO | PR | 00614 | |
| 599960 | ZULMA M ALVAREZ PAGAN/DYNAMIC ENERGY | Address on file | | | | | | | |
| 599961 | ZULMA M LORENZO SULSONA | Address on file | | | | | | | |
| 770331 | ZULMA M ORTIZ TORRES | Address on file | | | | | | | |
| 770332 | ZULMA M ORTIZ TORRES | Address on file | | | | | | | |
| 770334 | ZULMA M ROSA MARTINEZ | BAYAMON GARDENS APT 908 | | | | BAYAMON | PR | 00956 | |
| 770335 | ZULMA M RUIZ | 150 CHARDON AVE ROOM 150 | | | | SAN JUAN | PR | 00918 | |
| 770336 | ZULMA M SOTO HERNANDEZ | Address on file | | | | | | | |
| 770337 | ZULMA M TORO VALCARCEL | Address on file | | | | | | | |
| 599962 | ZULMA M TORRES RIOS | Address on file | | | | | | | |
| 599963 | ZULMA M. OTERO MELENDEZ | Address on file | | | | | | | |
| 599964 | ZULMA M. URENA ALLENDE | Address on file | | | | | | | |
| 770338 | ZULMA MALDONADO COLON | URB RIO PIEDRAS HEIGHTS | 1625 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599965 | ZULMA MALDONADO RIVERA | Address on file | | | | | | | |
| 599966 | ZULMA MARRERO SOTOMAYOR | Address on file | | | | | | | |
| 770339 | ZULMA MARTINEZ OYOLA | VILLAS DE CARRIAZO | RR7 BOX 209 | | | SAN JUAN | PR | 00926 | |
| 770340 | ZULMA MARTINEZ TORRES | PO BOX 8984 PLAZA CAROLINA STA. | | | | CAROLINA | PR | 00908 | |
| 770341 | ZULMA MATIAS OTERO | Address on file | | | | | | | |
| 770342 | ZULMA MC DOUGALL LOPEZ | 207 CORNELL APT 303 | | | | SAN JUAN | PR | 00927 | |
| 599967 | ZULMA MEDINA RIVERA | Address on file | | | | | | | |
| 770343 | ZULMA MEDINA RONDA | 9 CALLE JUAN CANCIO ORTIZ | ESQUINA SAN BLAS | | | LAJAS | PR | 00667 | |
| 770344 | ZULMA MENDEZ FERRER | Address on file | | | | | | | |
| 770345 | ZULMA MONTIJO FELICIANO | Address on file | | | | | | | |
| 770346 | ZULMA MORALES CRUZ | PARCELAS MAGUEYES | 250 CALLE ACERINA | | | PONCE | PR | 00731 | |
| 770347 | ZULMA N ALVAREZ DE JESUS | Address on file | | | | | | | |
| 770348 | ZULMA N RIVERA AVILES | 6035 COND JDNES DE CUENCAS | 195 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 599968 | ZULMA N ROVIRA PEREZ | Address on file | | | | | | | |
| 770350 | ZULMA NEGRON VEGA | COOP JARDINES DE FRANCISCO | 2 NUMERO 207 | | | SAN JUAN | PR | 00927 | |
| 599969 | ZULMA NIEVES APONTE | Address on file | | | | | | | |
| 770351 | ZULMA NOEMI CORA ALVAREZ | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 | |
| 770352 | ZULMA O DELGADO COLON | Address on file | | | | | | | |
| 770353 | ZULMA O DELGADO COLON | Address on file | | | | | | | |
| 770354 | ZULMA OLIVERA NIEVES | RES ALT DE VEGA BAJA | CALLE B 00-17 | | | VEGA BAJA | PR | 00693 | |
| 770355 | ZULMA OQUENDO CRUZ | BOX 1166 | | | | BAYAMON | PR | 00960 | |
| 770356 | ZULMA ORTIZ BURGOS | URB LA VEGA | 90 CALLE C | | | VILLALBA | PR | 00766 | |
| 599970 | ZULMA ORTIZ GARCIA | Address on file | | | | | | | |
| 770357 | ZULMA OVIEDO CORDERO | FH 3 PACHIN MARIN | | | | LEVITTOWN | PR | 00949 | |
| 770358 | ZULMA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 599971 | ZULMA PEREZ ROMAN | Address on file | | | | | | | |
| 599972 | ZULMA PEREZ SANJURJO | Address on file | | | | | | | |
| 599973 | ZULMA PEREZ Y JASMINE PEREZ MARCHADO | Address on file | | | | | | | |
| 770359 | ZULMA PIETRI ALBERTY | URB ENCANTADA | PE 20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 857040 | ZULMA POU | URB MABU, D-15 CALLE 4 | | | | HUMACAO | PR | 00791 | |
| 770360 | ZULMA QUIROS IRIZARRY | Address on file | | | | | | | |
| 599974 | ZULMA R JOVE GUTIERREZ | Address on file | | | | | | | |
| 770361 | ZULMA R LIND DE JESUS | VILLA PALMERAS | 213 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 770363 | ZULMA R. ROSARIO VEGA | PO BOX 363814 | | | | SAN JUAN | PR | 00936 | |
| 770364 | ZULMA RAICES ROMAN | COND LAGUNA GARDENS 3 APT 1K | | | | CAROLINA | PR | 00979 | |
| 851862 | ZULMA RAICES ROMAN | PO BOX 142253 | | | | ARECIBO | PR | 00614-2253 | |
| 770365 | ZULMA RAMIREZ GARCIA | BO PALO SECO | BNZ 64 | | | MAUNABO | PR | 00707 | |
| 770367 | ZULMA RAMOS | DORADO CUPEY | E 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 770368 | ZULMA RAMOS MIRANDA | URB DORADO | E 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 770369 | ZULMA RAMOS ORTIZ | PO BOX 3250 | | | | CIDRA | PR | 00739 | |
| 770370 | ZULMA RAMOS ORTIZ | RR 1 BOX 3248 | | | | CIDRA | PR | 00739 | |
| 599975 | ZULMA RAMOS TORRES | Address on file | | | | | | | |
| 599976 | ZULMA REGUERO MENDEZ | Address on file | | | | | | | |
| 770371 | ZULMA REYES GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 8 APT 31 | | | CAROLINA | PR | 00985 | |
| 599977 | ZULMA RIVERA CORDOVA | Address on file | | | | | | | |
| 770372 | ZULMA RIVERA MARTINEZ | 120 OAK GLEN DR | | | | BLYTHEWOOD | SC | 29016 | |
| 599978 | ZULMA RIVERA RIVERA | Address on file | | | | | | | |
| 770374 | ZULMA RIVERA VALLE | HC 01 BOX 4582 | | | | QUEBRADILLA | PR | 00678 | |
| 599979 | ZULMA RODRIGUEZ | Address on file | | | | | | | |
| 770375 | ZULMA RODRIGUEZ GONZALEZ | COOP JARD DE SAN IGNACIO | EDIF B APT B APT 1406 | | | SAN JUAN | PR | 00927 | |
| 599980 | ZULMA RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 770376 | ZULMA RODRIGUEZ ORTIZ | HC 01 BOX 3109 | | | | ADJUNTAS | PR | 00601-9702 | |
| 599981 | ZULMA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 599982 | ZULMA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 599983 | ZULMA ROLDAN ORTIZ | Address on file | | | | | | | |
| 770377 | ZULMA ROMAN ROSARIO | VILLA BLANCA | 11 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 770378 | ZULMA ROSA ROLON | PO BOX 630031 | | | | CATAÑO | PR | 00963 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770379 | ZULMA ROSARIO LUNA | BO SUD SEC PALMA SOLA | BOX 494 LEY MARGINAL HACIA JAGUA | | | CAYEY | PR | 00736 | |
| 770380 | ZULMA SAEZ MATOS / NAYSHA M RIVERA | BO PULGUILLA | SECTOR SABANA | | | AIBONITO | PR | 00705 | |
| 770381 | ZULMA SAEZ MATOS / NAYSHA M RIVERA SAEZ | BO PULGUILLA | SECTOR SABANA | | | AIBONITO | PR | 00705 | |
| 599984 | ZULMA SALDANA MERCEDES | Address on file | | | | | | | |
| 599985 | ZULMA SALVA ASENCIO | Address on file | | | | | | | |
| 599986 | ZULMA SANTANA SALGADO | Address on file | | | | | | | |
| 770382 | ZULMA SERRANO RIVERA | Address on file | | | | | | | |
| 599987 | ZULMA SIERRA MALAVE | Address on file | | | | | | | |
| 599988 | ZULMA SIERRA SANTIAGO | Address on file | | | | | | | |
| 599989 | ZULMA SOTO AMILL | Address on file | | | | | | | |
| 770383 | ZULMA SOTO COTTO | HATO ARRIBA | CALLE 7 BZN 31 | | | ARECIBO | PR | 00613 | |
| 770384 | ZULMA T NIEVES GARNICA | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926-3030 | |
| 770385 | ZULMA TALLADA | URB SANOTA MONICA | U 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 770386 | ZULMA TORRES | Address on file | | | | | | | |
| 770387 | ZULMA TORRES MORELL | COND JARD DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 | |
| 770388 | ZULMA TRICOCHE MERCADO | PO BOX 1863 | | | | JUANA DIAZ | PR | 00795 | |
| 770389 | ZULMA V GONZALEZ CEREZO | P O BOX 7121 | | | | MAYAGUEZ | PR | 00681-7121 | |
| 770390 | ZULMA VALLE RODRIGUEZ | BO BUCABARONES | HC 02 BOX 746 | | | LAS MARIAS | PR | 00670 | |
| 770391 | ZULMA VARGAS | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 | |
| 770392 | ZULMA VAZQUEZ ROSARIO | PO BOX 1811 | | | | VEGA BAJA | PR | 00694 | |
| 599990 | ZULMA VELAZQUEZ PAGAN | Address on file | | | | | | | |
| 770393 | ZULMA W CORDERO MARTINEZ | PUERTO NUEVO 606 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 599991 | ZULMA Y BERMUDEZ MARTINEZ | Address on file | | | | | | | |
| 770394 | ZULMA Y PIZARRO SANTANA | RES FELIPE S OSORIO | EDIF 21 APT 150 | | | CAROLINA | PR | 00985 | |
| 599992 | ZULMA Y SOLIVAN CENTENO | Address on file | | | | | | | |
| 599993 | ZULMA Y TOBI MOLINA | Address on file | | | | | | | |
| 599995 | ZULMA Y. BERMUDEZ MARTINEZ | Address on file | | | | | | | |
| 599996 | ZULMA Y. TORRES SANTIAGO | Address on file | | | | | | | |
| 851863 | ZULMA YARILYS OCASIO DIAZ | HC 2 BOX 8631 | | | | YABUCOA | PR | 00767 | |
| 770396 | ZULMA ZAYAS PUIG | COND CONDADO MANSIONS PH 1 APT 1167 | CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907 | |
| 599997 | ZULMAIRIM SANTOS MERCADO | Address on file | | | | | | | |
| 599998 | ZULMANGELIC RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 599999 | ZULMARI CAMPOS SANTIAGO | Address on file | | | | | | | |
| 600000 | ZULMARI CAMPOS SANTIAGO | Address on file | | | | | | | |
| 600001 | ZULMARI PEREZ MARTINEZ | Address on file | | | | | | | |
| 600002 | ZULMARIE ALICEA HERNANDEZ | Address on file | | | | | | | |
| 851864 | ZULMARIE ALVERIO RAMOS | URB LA CARMEN | 112 CALLE CAMPOS MORELLI | | | SALINAS | PR | 00751-2311 | |
| 600003 | ZULMARIE DUENO LOPEZ | Address on file | | | | | | | |
| 600004 | ZULMARIE GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 600005 | ZULMARIE GUADARRAMA MONTALVO | Address on file | | | | | | | |
| 600006 | ZULMARIE MARTINEZ CINTRON | Address on file | | | | | | | |
| 600007 | ZULMARIE ORTIZ RIVERA | Address on file | | | | | | | |
| 600008 | ZULMARIE REYES REYES | Address on file | | | | | | | |
| 600009 | ZULMARIE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 600010 | ZULMARIE SOTO PEREZ | Address on file | | | | | | | |
| 770397 | ZULMARIE VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 600011 | ZULMARIE Z MARQUEZ RIJOS | Address on file | | | | | | | |
| 770398 | ZULMARY DEL VALLE BERRIOS | P O BOX 278 | | | | HUMACAO | PR | 00791 | |
| 770399 | ZULMARY FLORES GARCIA | Address on file | | | | | | | |
| 600012 | ZULMARY LOPEZ RIVERA | Address on file | | | | | | | |
| 770400 | ZULMARY RIVERA GOMEZ | CIUDAD UNIVERSITARIA | Q 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 770401 | ZULMARY ROSADO TORRES | APARTADO 923 | | | | TOA BAJA | PR | 00951 | |
| 600013 | ZULMEDY RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 600014 | ZULMIFRED M NAZARIO MARTINEZ | Address on file | | | | | | | |
| 600015 | ZULRADA INC/ DBA RADAGROUP | URB TORRIMAR | 18 4 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| 600016 | ZULUAGA ESPEJO, MARIA DE LA CRUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600017 | ZULUAGA RODRIGUEZ, MARIA G. | Address on file | | | | | | | |
| 600018 | ZULUETA MARTINEZ, ANA | Address on file | | | | | | | |
| 600019 | ZULYANILLE GARCIA LOPEZ | Address on file | | | | | | | |
| 600020 | ZULYMAR NUNEZ CAMPOS | Address on file | | | | | | | |
| 770402 | ZULYS CATERING | BO BORINQUEN SEC PLAYUELAS | BOX 2185 | | | AGUADILLA | PR | 00603 | |
| 770403 | ZULYVETTE COLON MADRERA | 129 COLONIA PROVIDENCIA | | | | SALINA | PR | 00751 | |
| 600021 | ZUMAETA FERRER, DEBRA A | Address on file | | | | | | | |
| 600022 | ZUMAYA JOSE Y FILGIA L DE PATINO | Address on file | | | | | | | |
| 600023 | ZUNEN GARCIA ACOSTA | Address on file | | | | | | | |
| 600024 | ZUNIGA AGURCIA, KATIA | Address on file | | | | | | | |
| 600025 | ZUNIGA DE JESUS, EDGARD | Address on file | | | | | | | |
| 600026 | ZUNIGA DE JESUS, EDWARD | Address on file | | | | | | | |
| 600027 | ZUNIGA HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 600028 | ZUNIGA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 600029 | ZÚÑIGA HERNANDEZ, JUANC | Address on file | | | | | | | |
| 600030 | ZUNIGA HIDALGO, JULIO | Address on file | | | | | | | |
| 600032 | ZUNIGA RODRIGUEZ, RAFAEL L | Address on file | | | | | | | |
| 830405 | ZUNIGA, RAMON | Address on file | | | | | | | |
| 600033 | ZUNIGA, ROCIO | Address on file | | | | | | | |
| 600034 | ZUNILDA L. DELERNE RIVERA | Address on file | | | | | | | |
| 770404 | ZUNILDA MANZANO SANTILLAN | EXT SAN AGUSTIN | 1210 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 600035 | ZUNILDA VELEZ RIVERA | Address on file | | | | | | | |
| 2138482 | Zunino, Raymond | Address on file | | | | | | | |
| 600036 | ZUNNIDMARIE CASTANEDA RODRIGUEZ | Address on file | | | | | | | |
| 600037 | ZUQIGA RODRIGUEZ, FLAVIO J | Address on file | | | | | | | |
| 600038 | ZURCHER MONTOYA Y ZURCHER | Address on file | | | | | | | |
| 770405 | ZURICH AMERICAN INS CO ILLINOIS | 20TH FLOOR 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196-1056 | |
| 770406 | ZURICH AMERICAN INSURANCE CO | 1400 AMERICAN LANE | T1 20 PREMIUM TAX DEPT | | | SCHAUMBURG | IL | 60196 | |
| 600039 | Zurich American Insurance Company | 1400 American Lane | Tower 2, Floor 5 | | | Schaumburg | IL | 60196 | |
| 1556433 | Zurich American Insurance Company | Annette Peat Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600040 | Zurich American Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600041 | Zurich American Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600042 | Zurich American Insurance Company | Attn: David Bowers, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600044 | Zurich American Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600045 | Zurich American Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600046 | Zurich American Insurance Company | Attn: Nancy Mueller, President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600047 | Zurich American Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600048 | Zurich American Insurance Company | c/o Law Offices of Ivan M. FernÃ¡ndez, Agent for Service of Process | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson Fox Swibe l Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | | Chicago | IL | 60606 | |
| 770407 | ZURIDEE HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 770408 | ZURIEL CORDERO FERRER | P O BOX 1243 | | | | MOCA | PR | 00676 | |
| 600049 | ZURIEL N. ORTIZ DELIZ | Address on file | | | | | | | |
| 600050 | ZURIEM JORDAN RODRIGUEZ | Address on file | | | | | | | |
| 600051 | ZURIMA AYALA RUIZ | Address on file | | | | | | | |
| 600052 | ZURINAGA ABREU, MARIELA | Address on file | | | | | | | |
| 600053 | ZURINAGA PIZARRO, HELVETIA | Address on file | | | | | | | |
| 600054 | ZURISADA RIVERA ACOSTA | Address on file | | | | | | | |
| 600055 | ZURITA AVILES, EMMANUEL | Address on file | | | | | | | |
| 600056 | ZURITA AVILES, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5926 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089401 | Zurita Franco, Altagracia | Address on file | | | | | | | |
| 600057 | ZURITA FRANCO, ALTAGRACIA | Address on file | | | | | | | |
| 600058 | ZURITA FRANCO, MERCEDES | Address on file | | | | | | | |
| 600059 | ZURITA PAGAN, ZENAIDA | Address on file | | | | | | | |
| 600060 | ZURITA VACA, PEDRO | Address on file | | | | | | | |
| 600061 | ZURITA, MARIANELA | Address on file | | | | | | | |
| 600043 | ZURYANETTE REYES BORRERO | Address on file | | | | | | | |
| 600062 | ZUSSETTE SEGARRA DIAZ | Address on file | | | | | | | |
| 770409 | ZUTHBEIDA MALDONADO CAMACHO | CALLE LOLA RODRIGUEZ DEL TIO | EK-4 6TA. SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 770410 | ZUZEL NIEVES FIGUEROA | BO CEIBA SUR | SECTOR CANALES CARR 198 KM 17 0 | | | JUNCOS | PR | 00777 | |
| 770411 | ZV SOUTH WESTEN MEDICAL | P O BOX 3321 | | | | LAJAS | PR | 00667-3321 | |
| 600063 | ZWEIG MENDOZA MD, MARIE | Address on file | | | | | | | |
| 600064 | ZWELKYS C COLON OSORIO | Address on file | | | | | | | |
| 600065 | ZWERG BAKKE, ANNE M | Address on file | | | | | | | |
| 1446885 | ZWICKL, JR, ANDREW | Address on file | | | | | | | |
| 770412 | ZWINDA A RODRIGUEZ CACERES | RR 4 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 | |
| 600066 | ZWINDA APONTE ROSARIO | Address on file | | | | | | | |
| 600067 | ZWINDA I APONTE ROSARIO | Address on file | | | | | | | |
| 770413 | ZWINDA NIEVES MALDONADO | URB SANTA JUANITA | AN 21 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 600068 | ZWINDA NIEVES MALDONADO | Address on file | | | | | | | |
| 600069 | ZYCHINSKI, DANIEL | Address on file | | | | | | | |
| 770414 | ZYDNIA BELLO CORREA | URB PRADERAS DEL SUR | 626 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 851866 | ZYDNIA E HERNANDEZ BURGOS | HC 3 BOX 11680 | | | | JUANA DIAZ | PR | 00795 | |
| 851867 | ZYLVIA GONZALEZ LANDOR | URB LAS LOMAS | 1768 CALLE 12 SO | | | SAN JUAN | PR | 00921-1253 | |
| 770415 | ZYMARKS CORPORATION | P O BOX 85000 50335 | | | | PHILADELPHIA | PA | 19178 | |
| 600070 | ZYMBIA COMPANY CORP | ALTOS DE ESCORIAL 513 BLVD | APT 1303 | | | CAROLINA | PR | 00987 | |

**<u>Exhibit G</u>**

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600225 | A M EXPORT CO INC | URB. LA RIVIERA 1031 CALLE 350 | | | | SAN JUAN | PR | 00921 | |
| 290 | A4 COLORES | P O BOX 770 | ZONA INDUSTRIAL EDIF 3 LOCAL 3C | | | ANASCO | PR | 00610 | |
| 600445 | ABEL VEGA GALARZA | P O BOX 2127 | | | | MAYAGUEZ | PR | 00681 | |
| 600607 | ABIMAEL GONZALEZ ESQUILIN | URB JARDINES DE BUENA VISTA | G 19 CALLE H | | | CAROLINA | PR | 00985-5564 | |
| 1177 | ABREU PADILLA, LYNNETTE | Address on file | | | | | | | |
| 1215 | ABREU RIVERA, DIANA M | Address on file | | | | | | | |
| 600808 | ABS GROUP SERVICES DE MEXICO | AVE. MORONES PRIETO 2805 | SUITE 1002, LOMA LARGA | | | MONTERREY, N.L. | | 64710 | MEXICO |
| 600812 | ABUELO AUTO REPAIR | P.O. BOX 728 | | | | FAJARDO | PR | 00738 | |
| 600867 | ACARREO MATERIALES DE CONSTRUCCION | APARTADO 360 | | | | LAS PIEDRAS | PR | 00771 | |
| 1491 | ACAVEDO TORANO, ANTONIO | Address on file | | | | | | | |
| 1520 | ACCU-CHART PLUS HEALTHCARE SYSTEMS, INC. | 1305 REMINGTON RD | SUITE I & J | | | SCHAUMBURG | IL | 60173-0000 | |
| 600907 | ACEITE EXPRESS | P O BOX 3978 | | | | CAROLINA | PR | 00984 | |
| 1810333 | Acevedo Acevedo, Damaris | Address on file | | | | | | | |
| 1651 | ACEVEDO ALICEA, ROSA M. | Address on file | | | | | | | |
| 1655 | ACEVEDO ALLLENDE, IRIS D. | Address on file | | | | | | | |
| 1776 | ACEVEDO BETANCOURT, REISMARIE | Address on file | | | | | | | |
| 1830 | ACEVEDO CANDELARIA, GREGORIA | Address on file | | | | | | | |
| 1859 | ACEVEDO CARR, SHILO | Address on file | | | | | | | |
| 1901 | ACEVEDO CHARNECO, HECTOR | Address on file | | | | | | | |
| 1902 | ACEVEDO CHARNECO, HECTOR | Address on file | | | | | | | |
| 2058 | ACEVEDO DE BACEIREDO, MARITZA | Address on file | | | | | | | |
| 2129 | ACEVEDO FELICIANO, GIOVANNI | Address on file | | | | | | | |
| 2219 | ACEVEDO GINORIO, JOEL | Address on file | | | | | | | |
| 2373 | ACEVEDO HERNANDEZ, YAMIRA | Address on file | | | | | | | |
| 2631 | ACEVEDO MELENDEZ, JESUS JOSE | Address on file | | | | | | | |
| 2646 | ACEVEDO MENDEZ, HECTOR | Address on file | | | | | | | |
| 2828 | ACEVEDO OLIVENCIA, WANDICK | Address on file | | | | | | | |
| 3142 | ACEVEDO RIVERA, CARLOS J. | Address on file | | | | | | | |
| 3181 | ACEVEDO RIVERA, JOSE R. | Address on file | | | | | | | |
| 3268 | ACEVEDO RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 3300 | ACEVEDO RODRIGUEZ, RUTH H. | Address on file | | | | | | | |
| 3573 | ACEVEDO SOTO, JOSHUA | Address on file | | | | | | | |
| 3641 | ACEVEDO TORRES, MARIBEL | Address on file | | | | | | | |
| 4147 | ACOSTA GARCIA, JAVIER | Address on file | | | | | | | |
| 4175 | ACOSTA GRAFALS, JEFFREY | Address on file | | | | | | | |
| 4301 | ACOSTA MEDINA, MARJORIE | Address on file | | | | | | | |
| 4333 | ACOSTA MIRO, FRANCISCO R. | Address on file | | | | | | | |
| 4390 | ACOSTA ORTIZ, ALEX MILTON | Address on file | | | | | | | |
| 4409 | ACOSTA PACHECO, DOMINGO L. | Address on file | | | | | | | |
| 4417 | ACOSTA PADILLA, LUCIA | Address on file | | | | | | | |
| 4488 | ACOSTA RAMOS, SARAI | Address on file | | | | | | | |
| 4818 | ACR SYSTEMS, INC. | P.O. BOX 1819 | | | | BAYAMON | PR | 00961 | |
| 4832 | ACSTA MEDINA, ANTONIA | Address on file | | | | | | | |
| 601025 | ADA C. VELEZ CRESPO | Address on file | | | | | | | |
| 5175 | ADACELIS PADILLA VARGAS | Address on file | | | | | | | |
| 601499 | ADALLBERTO CORDERO ARCE | CALLE SAN JUSTO # 175 | | | | QUEBRADILLAS | PR | 00678 | |
| 5364 | ADAMES CRUZ, FRANCISCO | Address on file | | | | | | | |
| 5392 | ADAMES MARTELL, HECTOR | Address on file | | | | | | | |
| 5490 | ADAMS LOPEZ, SARA | Address on file | | | | | | | |
| 601593 | ADELA SIERRA MARTINEZ | PARCELAS MARQUEZ | CALLE BUCARE APT 1269 | | | MANATI | PR | 00674 | |
| 601743 | ADM FACS SERV DE SALUD | Ave.Lurel Sta. Juanita #100 | | | | BAYAMON | PR | 00956 | |
| 5856 | ADMINISTRACION DE SEGURIDAD Y SALUD OCUP | P.O. BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 5996 | ADORNO CAMACHO, MAIRA | Address on file | | | | | | | |
| 6001 | ADORNO CANDELARIO, JUANITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007 | ADORNO CARRION, VIRGINIA | Address on file | | | | | | | |
| 6142 | ADORNO MARTINEZ, STEPHANIE | Address on file | | | | | | | |
| 6243 | ADORNO RESTO, HILTON | Address on file | | | | | | | |
| 6244 | ADORNO RESTO, IBIS | Address on file | | | | | | | |
| 2031597 | Adorno Rivera , Migdalia | Address on file | | | | | | | |
| 601890 | ADRIAN BAEZ ROMAN | Address on file | | | | | | | |
| 6407 | ADRIAN E GONZALEZ | Address on file | | | | | | | |
| 601989 | ADRIEL AUTO CORP | HC 80 BOX 6515 | | | | DORADO | PR | 00646-9501 | |
| 602012 | ADVANCE AUTO TECH | Calle Guarionex #150 | Urb. Ciudad Centro | | | Carolina | PR | 00987 | |
| 6800 | AFANADOR GARCIA, EDGARDO | Address on file | | | | | | | |
| 6805 | AFANADOR HORNEDO, YAMIL | Address on file | | | | | | | |
| 6817 | AFANADOR RODRIGUEZ, KELVIN | Address on file | | | | | | | |
| 6901 | AGELUIZ RODRIGUEZ, AURELIO | Address on file | | | | | | | |
| 7112 | AGENJO LAUREANO, MARIA D | Address on file | | | | | | | |
| 7203 | AGOSTINI PIETRI, JULIA T. | Address on file | | | | | | | |
| 2198672 | Agosto Cruz, Migdalia | Urb. Los Caminos Calle Alium # G-39 | San Lorenzo | | | SAN LORENZO | PR | 00754 | |
| 7450 | AGOSTO LOPEZ, PABLO | Address on file | | | | | | | |
| 7489 | AGOSTO MARTINEZ, JUAN CARLOS | Address on file | | | | | | | |
| 7506 | AGOSTO MELENDEZ, JOAN D. | Address on file | | | | | | | |
| 7531 | AGOSTO MORALES, CARLA | Address on file | | | | | | | |
| 7544 | AGOSTO NAVARRO, MANUEL | Address on file | | | | | | | |
| 7682 | AGOSTO RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 7798 | AGOSTO VARGAS, WANGEL | Address on file | | | | | | | |
| 1722109 | Agosto Vega, Ana | Address on file | | | | | | | |
| 7961 | AGRON ROSARIO, SIDMARIE | Address on file | | | | | | | |
| 2175981 | AGRON VALENTIN, ORLANDO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 840265 | AGUADA SPORT WEAR | REPARTO GONZALEZ #6 | | | | AGUADA | PR | 00602 | |
| 8054 | AGUAYO ARIAS, JOSE D | Address on file | | | | | | | |
| 8177 | AGUDO RUIZ, JORGE A. | Address on file | | | | | | | |
| 8230 | AGUIAR MULERO, CARMEN M. | Address on file | | | | | | | |
| 8259 | AGUILA RIVERA, CARMELO | Address on file | | | | | | | |
| 8360 | AGUILAR OSORIO, JACKELINE | Address on file | | | | | | | |
| 8458 | AGUILU LOPEZ, IVAN X. | Address on file | | | | | | | |
| 8496 | AGUIRRE FRANCO, ERICA | Address on file | | | | | | | |
| 602587 | AIDA CASTILLO DE LEON | HC -01 BOX 20835 | | | | CAGUAS | PR | 00725 | |
| 9281 | AIMEE VELEZ RIVERA | Address on file | | | | | | | |
| 9306 | AIR CONDITIONING CENTER CORPRATION | CALLE DE DIEGO #574 | | | | SAN JUAN | PR | 00924-3814 | |
| 603283 | AIR PLUS ARGENTINA | PARAGUAY 610 PISO 24 | | | | BUENOS AIRES | PR | 00940-1209 | |
| 9536 | ALAGO DEL VALLE, JOSE R. | Address on file | | | | | | | |
| 9557 | ALAGO VALLE, ANGEL L. | Address on file | | | | | | | |
| 603439 | ALAMBRES DOMINICANOS C POR A | P O BOX 1037 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 9604 | ALAMEDA RIVERA, JOSEPHINE | Address on file | | | | | | | |
| 9670 | ALAMO DE ALVAREZ, MARGARITA | Address on file | | | | | | | |
| 9695 | ALAMO FONTANEZ, CARMEN T | Address on file | | | | | | | |
| 9824 | ALAMO SANTOS, NOELIA | Address on file | | | | | | | |
| 9843 | ALAMO VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 10153 | ALBARRAN LOPEZ, OMAR | Address on file | | | | | | | |
| 10207 | ALBELO HERNANDEZ, ALEX A. | Address on file | | | | | | | |
| 603742 | ALBERTO DE LEON PEREZ | DIV. COLECTURIA SAN JUAN | AUX. COLECTURIA I | PERMANENTE - AUTO PRIVADO | | SAN JUAN | PR | | |
| 604019 | ALBERTO VENTURA RUIZ | Address on file | | | | | | | |
| 10850 | ALBINO CRUZ, ANIBAL | Address on file | | | | | | | |
| 10912 | ALBINO ORRACA, PEDRO | Address on file | | | | | | | |
| 10935 | ALBINO RIOS, CARMEN | Address on file | | | | | | | |
| 11022 | ALBIZU ALICEA, CARMEN L. | Address on file | | | | | | | |
| 11031 | ALBIZU ESTIEN, PEDRO JUAN | Address on file | | | | | | | |
| 11108 | ALCALDE AUTO PART INC. | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919 | |
| 2175212 | ALCON VEGA, DOMINGO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11387 | ALECXY CINTRON DE JESUS | Address on file | | | | | | | |
| 604172 | ALEJANDRINA RIVERA RIVERA | CALLE GARDENIA NUM 96 | BRENA | | | DORADO | PR | 00646 | |
| 604232 | ALEJANDRO DE LA FUENTE | VIA BARDONECHIA 14 S | | | | TORINO | | 10139 | ITALY |
| 1516102 | ALEJANDRO PONCE, JOSE E | Address on file | | | | | | | |
| 11966 | ALEJANDRO VERDEJO, WILLIAM | Address on file | | | | | | | |
| 12050 | ALEMAN GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 12141 | ALEMAN ROSARIO, JUAN E | Address on file | | | | | | | |
| 12332 | ALEQUIN VERA, MAGDA | Address on file | | | | | | | |
| 12339 | ALERS AYALA, NANCY | Address on file | | | | | | | |
| 12388 | ALERS PEREZ, ANGEL B. | Address on file | | | | | | | |
| 604454 | ALEX FAJARDO | Address on file | | | | | | | |
| 604495 | ALEX M. AYALA NIEVES | Address on file | | | | | | | |
| 604640 | ALEXANDER MEDINA RODRIGUEZ | URB VILLAS DE CANDELERO | 8 CALLE GAVIOTA | | | HUMACAO | PR | 00791-9624 | |
| 13418 | ALFONSO LOPEZ, JULIO | Address on file | | | | | | | |
| 605091 | ALFONSO RAFAEL CABRERA CRUZ | BOSQUE TRV 51 21 50 CALLE OESTE | | | | CARTAGENA | | | COLUMBIA |
| 605437 | ALFREDO VELEZ GONZALEZ | CALLE LUNA EDIF 357 | | | | SAN JUAN | PR | 00901 | |
| 13772 | ALGARIN ARROYO, MARGARITA | Address on file | | | | | | | |
| 2176017 | ALGARIN REYES, XAVIER | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 14017 | ALICANO MARTINEZ, REYNALDO | Address on file | | | | | | | |
| 14085 | ALICEA ALICEA, JOVANY | Address on file | | | | | | | |
| 840468 | ALICEA CRUZ IRIS M | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 14342 | ALICEA CRUZ, LUZ D | Address on file | | | | | | | |
| 14405 | ALICEA DIAZ, WALTER | Address on file | | | | | | | |
| 14689 | ALICEA MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 14915 | ALICEA RAMOS, LEYDA | Address on file | | | | | | | |
| 15256 | ALICEA TORRES, LUIS ALBERTO | Address on file | | | | | | | |
| 15361 | ALICEA, CARMEN D | Address on file | | | | | | | |
| 15720 | ALLENDE DE JESUS, ANGEL | Address on file | | | | | | | |
| 15739 | ALLENDE MARTINEZ, CARMELO II | Address on file | | | | | | | |
| 15760 | ALLENDE QUINONES, IRMA | Address on file | | | | | | | |
| 16033 | ALMANZAR FLORES, WENDY | Address on file | | | | | | | |
| 16262 | ALMODOVAR CRUZ, JANICE | Address on file | | | | | | | |
| 16388 | ALMODOVAR ORTIZ, JOSE L | Address on file | | | | | | | |
| 16393 | ALMODOVAR ORTIZ, MIRNALY | Address on file | | | | | | | |
| 16462 | ALMODOVAR RODRIGUEZ, JENNIFER A. | Address on file | | | | | | | |
| 16481 | ALMODOVAR ROSA, MARIA L | Address on file | | | | | | | |
| 16637 | ALOMAR ALMODOVAR, CARMEN B | Address on file | | | | | | | |
| 16728 | ALONSO CINTRON, AGNES | Address on file | | | | | | | |
| 16776 | ALONSO MATOS, HILDA I | Address on file | | | | | | | |
| 16892 | ALPHA WINDOW TINT | AVE.JESUS T PINERO 1225 | | | | SAN JUAN | PR | 00920 | |
| 16974 | ALTACHE, LUIS A. | Address on file | | | | | | | |
| 606090 | ALTRISTA UNIMARK | P.O. BOX 4000 RD 2 KM. 67.4 | | | | ARECIBO | PR | 00612 | |
| 17406 | ALVARADO CORTES, KEDWIN | Address on file | | | | | | | |
| 17468 | ALVARADO DIAZ, DANIEL | Address on file | | | | | | | |
| 17590 | ALVARADO GUEVARA, MARIA | Address on file | | | | | | | |
| 17749 | ALVARADO MATOS, BETHSAIDA | Address on file | | | | | | | |
| 17860 | ALVARADO ORTIZ, ANA D. | Address on file | | | | | | | |
| 17990 | ALVARADO RAMIREZ, LEONIDES | Address on file | | | | | | | |
| 18015 | ALVARADO REYES, IVETTE | Address on file | | | | | | | |
| 18107 | ALVARADO RIVERA, SHEILA M. | Address on file | | | | | | | |
| 2131708 | Alvarado Rodriguez, Jose F. | Address on file | | | | | | | |
| 18267 | ALVARADO SANTIAGO, EDMOND | Address on file | | | | | | | |
| 18282 | ALVARADO SANTIAGO, LUZ | Address on file | | | | | | | |
| 18372 | ALVARADO TORRES, LUIS | Address on file | | | | | | | |
| 18560 | ALVAREZ ANDINO, MIGUEL A. | Address on file | | | | | | | |
| 2176136 | ALVAREZ AYALA, DAVID | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 18650 | ALVAREZ BOYER, IVIA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18801 | ALVAREZ CRUZ, JOSE M | Address on file | | | | | | | |
| 18814 | ALVAREZ CRUZ, OLGA M. | Address on file | | | | | | | |
| 18815 | ALVAREZ CRUZ, RAISHA I. | Address on file | | | | | | | |
| 18907 | ALVAREZ ESQUILIN, JOSE M | Address on file | | | | | | | |
| 2176285 | ALVAREZ GARCIA, BENJAMIN | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 19163 | ALVAREZ LUGO, JEANNETTE | Address on file | | | | | | | |
| 19499 | ALVAREZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 19701 | ALVAREZ RODRIGUEZ, EVA I | Address on file | | | | | | | |
| 2175852 | ALVAREZ ROSA, JUAN | AEP | CTO GUBERNAMENTAL MINILLAS | NO | | SAN JUAN | PR | 00921 | |
| 19872 | ALVAREZ SEGUI, MARIA B | Address on file | | | | | | | |
| 19982 | ALVAREZ VALLEDOR, FRANCISCO J. | Address on file | | | | | | | |
| 20003 | ALVAREZ VEGA, CARMEN I | Address on file | | | | | | | |
| 20030 | ALVAREZ VIERA, WILFREDO | Address on file | | | | | | | |
| 20110 | ALVELO BURGOS, LUIS T. | Address on file | | | | | | | |
| 20164 | ALVELO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 606147 | ALVIN A. MORALES FIGUEROA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 606226 | AMA AMERICAN MANAGEMENT ASSO MEXICO | 199 PASEO DE LA REFORMA PISO 9 | | | | CUAUHTEMOC C P | | 06500 | MEXICO |
| 20531 | AMADOR CASTILLO, DAISYMARIE | Address on file | | | | | | | |
| 20532 | AMADOR CASTILLO, LIZ M. | Address on file | | | | | | | |
| 20876 | AMARILLYS ALVARADO GUZMAN | Address on file | | | | | | | |
| 20967 | AMARO BERLINGERI, QUIANA D. | Address on file | | | | | | | |
| 2174876 | AMARO ORTIZ, ARNALDO | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 21262 | AMBERT CASTRO, MARIA D | Address on file | | | | | | | |
| 21289 | AMBERT VALDERRAMA, ROLANDO | Address on file | | | | | | | |
| 21781 | AMEZQUITA GASCOT, TATIANA | Address on file | | | | | | | |
| 607206 | ANA C RODRIGUEZ VAZQUEZ | OPEND LAND APT 1 | EDIF ORDUNA | | | SAN JUAN | PR | 00924 | |
| 22805 | ANA M HERNANDEZ CARINO | Address on file | | | | | | | |
| 608193 | ANA M RIVERA ALAMO | Address on file | | | | | | | |
| 608244 | ANA M SANTOS VALENTIN | Address on file | | | | | | | |
| 22960 | ANA M. LOZADA DOMINGUEZ | Address on file | | | | | | | |
| 856104 | ANA VAZQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 23326 | ANADON ORTIZ, MYRNA | Address on file | | | | | | | |
| 1418637 | ANAYA VEGA, FRANCISCO | Address on file | | | | | | | |
| 23538 | ANDALUZ BAEZ, MARIA L | Address on file | | | | | | | |
| 23539 | ANDALUZ BAEZ, MARILU | Address on file | | | | | | | |
| 23542 | ANDALUZ BAEZ, MIGUEL A. | Address on file | | | | | | | |
| 23595 | ANDINO AMADOR, IRIS M. | Address on file | | | | | | | |
| 23690 | ANDINO GARCIA, CARLOS | Address on file | | | | | | | |
| 23835 | ANDINO QUINONES, NESTOR | Address on file | | | | | | | |
| 2175506 | ANDINO RODRIGUEZ, JENNIFER D. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 24014 | ANDRADE PIZARRO, ALEXANDRA | Address on file | | | | | | | |
| 24094 | ANDREA DAVILA GARCIA | Address on file | | | | | | | |
| 24182 | ANDRES BENITEZ FARGAS | Address on file | | | | | | | |
| 24400 | ANDREU BENABE, MARIH | Address on file | | | | | | | |
| 2175990 | ANDUJAR CARRERO, ALEX | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 24504 | ANDUJAR CINTRON, BRUNO | Address on file | | | | | | | |
| 24592 | ANDUJAR MORALES, ANGEL M. | Address on file | | | | | | | |
| 24626 | ANDUJAR RAMOS, NELSON | Address on file | | | | | | | |
| 25514 | ANGEL L BAEZ QUIRINDONGO | Address on file | | | | | | | |
| 25843 | ANGEL L RIOS VAZQUEZ | Address on file | | | | | | | |
| 610494 | ANGEL L RIOS/ASOC RECR. ALMIRANTE SUR | C/A BZ 12 PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 25909 | ANGEL L RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 610799 | ANGEL M BENABE MATTA | URB COUNTRY CLUB | 886 CALLE VERDEZA | | | SAN JUAN | PR | 00924-3311 | |
| 611064 | ANGEL M. COLON HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611196 | ANGEL NOLASCO TORRES | PO BOX 5106 | | | | CAROLINA | PR | 00984-5106 | |
| 611253 | ANGEL PEREZ ESTEVES | HC 01 BUZON 10284 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26885 | ANGEL SANTOS TORRES | Address on file | | | | | | | |
| 27001 | ANGELA BERRIOS DE JESUS | Address on file | | | | | | | |
| 27171 | ANGELI POMALES, ROBERTO J. | Address on file | | | | | | | |
| 27491 | ANGLERO GUZMAN, GILBERT | Address on file | | | | | | | |
| 27669 | ANIBAL J ORTIZ LOPEZ | Address on file | | | | | | | |
| 612350 | ANIBAL ROMAN VALLE | HC 06 BOX 65423 | | | | AGUADILLA | PR | 00603 | |
| 612593 | ANNETTE MATOS PENA | URB MANSIONES DEL SUR | SA 39 CALLE MONCLOVA | | | TOA BAJA | PR | 00749 | |
| 28940 | ANTONIO RIVERA TANON | Address on file | | | | | | | |
| 613828 | ANTONIO ZAYAS | CARER SIMDARCO 38 | 17250 PLATJA DARCA | | | GIRONA | | 99999 | SPAIN |
| 29087 | ANTRON, BRAULIO | Address on file | | | | | | | |
| 29151 | AOSTINI FITCH, DINO | Address on file | | | | | | | |
| 29319 | APONTE AVILES, JESMARIE | Address on file | | | | | | | |
| 29367 | APONTE BERRIOS, ALBA | Address on file | | | | | | | |
| 29371 | APONTE BERRIOS, MARIA E | Address on file | | | | | | | |
| 29542 | APONTE DE JESUS, PURA I | Address on file | | | | | | | |
| 29584 | APONTE ELIAS, CARMEN I. | Address on file | | | | | | | |
| 29664 | APONTE GARCIA, IRIS Y | Address on file | | | | | | | |
| 2174723 | APONTE HIRALDO, SABDIER L | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 29776 | APONTE INFANTE, ANTONIO | Address on file | | | | | | | |
| 29800 | APONTE LAMBERTY, HECTOR | Address on file | | | | | | | |
| 29914 | APONTE MEDERO, ELAINE | Address on file | | | | | | | |
| 30093 | APONTE ORTIZ, FELIX I. | Address on file | | | | | | | |
| 30367 | APONTE RIVERA, LY MARIE | Address on file | | | | | | | |
| 30641 | APONTE SILVA, ROXANA | Address on file | | | | | | | |
| 30676 | APONTE TORRES, DELIABEL | Address on file | | | | | | | |
| 30726 | APONTE TORRES, VINCENT | Address on file | | | | | | | |
| 30778 | APONTE VEGA, MYRIAM | Address on file | | | | | | | |
| 2212369 | Aponte, Daniel Espada | Address on file | | | | | | | |
| 31059 | AQUINO MONGE, MARIA DE LOS A | Address on file | | | | | | | |
| 31071 | AQUINO MORALES, PABLO | Address on file | | | | | | | |
| 31086 | AQUINO OCASIO, ISMARIE | Address on file | | | | | | | |
| 31087 | AQUINO OCASIO, ISMARIE | Address on file | | | | | | | |
| 31091 | AQUINO OLMEDA, JOSEFA I | Address on file | | | | | | | |
| 31197 | AQUINODEPOLANCO, ALBA | Address on file | | | | | | | |
| 31201 | AQUNO TORRES, ANGEL | Address on file | | | | | | | |
| 613965 | ARACELIS BURGOS COLON | Address on file | | | | | | | |
| 31417 | ARANA VIZCARRONDO,JOSE E. | Address on file | | | | | | | |
| 2220922 | Arbelo, Iris | Address on file | | | | | | | |
| 31636 | ARCAY RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 31649 | ARCE ALONSO, VIOLA | Address on file | | | | | | | |
| 31722 | ARCE CUEVAS, MARILYN | Address on file | | | | | | | |
| 31864 | ARCE MELENDEZ, JOSE A | Address on file | | | | | | | |
| 31928 | ARCE RAMÓN, VÁZQUEZ | Address on file | | | | | | | |
| 32180 | ARCHILLA COSME, NELSON | Address on file | | | | | | | |
| 1762186 | ARIAS MENDEZ, ANA | Address on file | | | | | | | |
| 33113 | ARMAN ROMAN, MICHELLE | Address on file | | | | | | | |
| 614731 | ARMANDO J MEDINA AYBAR | PO BOX 3876 | | | | CAROLINA | PR | 00984 | |
| 614901 | ARNALDO CENTENO MOLINA | BO SABANA HOYOS | CALLE C PARC. NUEVAS | | | SABANA HOYOS | PR | 00688 | |
| 33601 | AROCHO GARCIA, LUZ | Address on file | | | | | | | |
| 33790 | AROCHO SANTIAGO, VILMA | Address on file | | | | | | | |
| 34042 | ARROYO ALICEA, YAHAIRA | Address on file | | | | | | | |
| 1752559 | Arroyo Carrion, Maria J. | Address on file | | | | | | | |
| 34239 | ARROYO COLON, ARELIS | Address on file | | | | | | | |
| 2155649 | Arroyo Diaz, Carlos Ruben | Address on file | | | | | | | |
| 34399 | ARROYO FELICIANO, MAYTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34406 | ARROYO FERNANDEZ, AWILDA | Address on file | | | | | | | |
| 34540 | ARROYO GRACIA, ANA E | Address on file | | | | | | | |
| 34664 | ARROYO MALDONADO, ANGEL L | Address on file | | | | | | | |
| 34929 | ARROYO OTERO, DOLORES | Address on file | | | | | | | |
| 34977 | ARROYO PEREZ, LYDIA E | Address on file | | | | | | | |
| 35019 | ARROYO RAMIREZ, JERRY | Address on file | | | | | | | |
| 35034 | ARROYO RAMOS, JULIAN | Address on file | | | | | | | |
| 35275 | ARROYO RUIZ, BLANCA I | Address on file | | | | | | | |
| 35321 | ARROYO SANTIAGO, IVETTE M | Address on file | | | | | | | |
| 35453 | ARROYO TROCHE, LAURA | Address on file | | | | | | | |
| 35487 | ARROYO VAZQUEZ, IVELLISE | Address on file | | | | | | | |
| 35507 | ARROYO VEGA, JUAN A. | Address on file | | | | | | | |
| 35912 | ARZOLA CORNIER, HUMBERT | Address on file | | | | | | | |
| 36967 | ASTACIO CASTRO, ELBA | Address on file | | | | | | | |
| 37132 | Asurion Consumer Solutions of Puerto Rico, | 648 Grassmere Park | | | | Nashville | TN | 37211-3663 | |
| 37174 | ATANACIO LLERAS, RAUL | Address on file | | | | | | | |
| 37294 | ATILES VAZQUEZ, WANDA E | Address on file | | | | | | | |
| 616109 | ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | PR | 00910 | |
| 616147 | AUDHY D ESPINOSA REYES | URB CAPARRA HEIGHTS | 1464 CALLE EBANO | | | SAN JUAN | PR | 00920-3516 | |
| 841129 | AUREA I COLON MALDONADO | URB LAS AMERICAS | 805 CALLE GUATEMALA | | | RIO PIEDRAS | PR | 00921-2308 | |
| 841133 | AURELIO LUGO RODRIGUEZ | 2 ANDALUCIA APT 805 | | | | TRUJILLO ALTO | PR | 00976 | |
| 616482 | AUREO BENITEZ ORTA | Address on file | | | | | | | |
| 37811 | AUSUA SANTIAGO, NORMA I | Address on file | | | | | | | |
| 616693 | AUTO SERVICIOS L.F.R. | P.O. BOX 84 | | | | HATILLO | PR | 00659 | |
| 38137 | AVILA BARBOSA, JUAN | Address on file | | | | | | | |
| 38337 | AVILES ALVARADO, MARIA M | Address on file | | | | | | | |
| 38365 | AVILES AVILES, ANGELICA | Address on file | | | | | | | |
| 38459 | AVILES CASILLAS, IDAMARYS | Address on file | | | | | | | |
| 38483 | AVILES COLON, EDMARIE | Address on file | | | | | | | |
| 38693 | AVILES LASSALLE, FRANCISCO | Address on file | | | | | | | |
| 38993 | AVILES RIOS, PABLO | Address on file | | | | | | | |
| 39150 | AVILES SANTIAGO, GLADYS M | Address on file | | | | | | | |
| 39335 | AVLILES PEREZ, ABIMAEL | Address on file | | | | | | | |
| 616857 | AWILDA CANCEL REYES | URB ALTURAS DEL PARQUE | 216 CALLE FERPIER | | | CAROLINA | PR | 00987-8569 | |
| 841177 | AWILDA CASTILLO CORTES | URB BUNKER | 215 CALLE NICARAGUA | | | CAGUAS | PR | 00725 | |
| 39397 | AWILDA LOPEZ NIEVES | Address on file | | | | | | | |
| 39732 | AYALA APONTE, EMILIANO | Address on file | | | | | | | |
| 39873 | AYALA CARRASQUILLO, ADELA | Address on file | | | | | | | |
| 2176687 | AYALA COLLAZO, MYRNA L | AEP | OFIC. ADMINISTRACION | | | SAN JUAN | PR | | |
| 39985 | AYALA COTTO, HECTOR A | Address on file | | | | | | | |
| 40040 | AYALA CRUZ, SANDRA I | Address on file | | | | | | | |
| 2175711 | AYALA CRUZ, VICTOR M. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 40141 | AYALA FIGUEROA, ANGEL L. | Address on file | | | | | | | |
| 40545 | AYALA MORALES, MIGDALIA | Address on file | | | | | | | |
| 40562 | AYALA MORENO, JOSE G | Address on file | | | | | | | |
| 40565 | AYALA MORENO, MIRIAM | Address on file | | | | | | | |
| 40612 | AYALA NIEVES, WANDA I. | Address on file | | | | | | | |
| 40684 | AYALA OSORIO, MARGARITA | Address on file | | | | | | | |
| 40712 | AYALA PAGAN, ROXANA | Address on file | | | | | | | |
| 40947 | AYALA RIVERA, LUZ N | Address on file | | | | | | | |
| 2175993 | AYALA RODRIGUEZ, FRED DE J | AEP | REGION-BAYAMON | | | BAYAMON | PR | | |
| 41107 | AYALA RUIZ, AMADIS | Address on file | | | | | | | |
| 41153 | AYALA SANTIAGO, ALANA | Address on file | | | | | | | |
| 41168 | AYALA SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 41173 | AYALA SANTIAGO, ROSA | Address on file | | | | | | | |
| 41467 | AYENDE MELENDEZ, REINALDO | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 41589 | AYUSO RIVERA, CARLOS M. | Address on file | | | | | | | |
| 42217 | BAEZ BAEZ, MIRIAM | Address on file | | | | | | | |
| 42274 | BAEZ CAMACHO, ELIZABETH | Address on file | | | | | | | |
| 42741 | BAEZ MALDONADO, ANA L | Address on file | | | | | | | |
| 42758 | BAEZ MARRERO, MARIA E | Address on file | | | | | | | |
| 42918 | BAEZ NIEVES, DORYLEE | Address on file | | | | | | | |
| 42996 | BAEZ PAGAN, JORGE | Address on file | | | | | | | |
| 43003 | BAEZ PAGAN, MILAGROS | Address on file | | | | | | | |
| 43056 | BAEZ PIZARRO, VICENTE | Address on file | | | | | | | |
| 43058 | BAEZ POLIDURA, WANDA | Address on file | | | | | | | |
| 43341 | Baez Sanchez, Richard A. | Address on file | | | | | | | |
| 43447 | BAEZ TORRES, PEDRO | Address on file | | | | | | | |
| 43535 | BAEZ VELEZ, JEAN | Address on file | | | | | | | |
| 43615 | BAHAMUNDI RIVERA, MINERVA | Address on file | | | | | | | |
| 43877 | BALLESTERO PASCUAL, MONICA | Address on file | | | | | | | |
| 617341 | BANCO DE SEMILLAS FORESTALES/CATIE | APT 7170 | | | | TURRIALBA | | 07170 | |
| 44010 | BANCO POPULAR 110035372 | RUTA DE TRANSITO 021502011 | | | | | PR | 00000 | |
| 44216 | BARBARA DUPERON RODRIGUEZ | Address on file | | | | | | | |
| 617447 | BARBARA NEHER VALERIO | RESIDENCIAL LOYOLA | CALLE TERCERA APT 11 B | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 44350 | BARBOSA DIAZ, ROSA | Address on file | | | | | | | |
| 44536 | BARCELO JIMENEZ, ANTONIO R. | Address on file | | | | | | | |
| 841233 | BARED AND SONS | FORTALEZA CORNER OF SAN JUST ST | OLD SAN JUAN | | | SAN JUAN | PR | 00921 | |
| 2176138 | BARI OLIVERAS, ORLANDO | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 44627 | BARNECET CARABALLO, LUIS | Address on file | | | | | | | |
| 44819 | BARRETO APONTE, LUZ M | Address on file | | | | | | | |
| 44823 | BARRETO AREIZAGA, MAGDALIS | Address on file | | | | | | | |
| 45059 | BARRETO MENDEZ, JOSE | Address on file | | | | | | | |
| 45222 | BARRETO ROMAN, MARIA C. | Address on file | | | | | | | |
| 45329 | BARRETORIVERA, ANGEL | Address on file | | | | | | | |
| 2174892 | BARRIERA PEREZ RENE | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 45393 | BARRIONUEVO SUAREZ, EMANUEL | Address on file | | | | | | | |
| 45480 | BARRIOS TORRES, ODALY | Address on file | | | | | | | |
| 45553 | BARTOLOME COTTO, YARITZA | Address on file | | | | | | | |
| 45562 | BARTOLOMEI CAMPOS, DORIS ANN | Address on file | | | | | | | |
| 45567 | BARTOLOMEI JR., JOAQUIN A. | Address on file | | | | | | | |
| 2175982 | BATISTA BACO, MIGUEL A. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 46047 | BATISTA SIERRA, ABIGAIL | Address on file | | | | | | | |
| 46069 | BATISTA VEGA, MARIA L | Address on file | | | | | | | |
| 46281 | BAUZA MORA, JOSE K. | Address on file | | | | | | | |
| 46486 | BAYRON RIVERA, BEATRIZ | Address on file | | | | | | | |
| 46627 | BEATRIZ E RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 46856 | BECERRIL CASANOVA, ANA L | Address on file | | | | | | | |
| 47018 | BELEN RODRIGUEZ, GLADIMAR | Address on file | | | | | | | |
| 47032 | BELEN VAZQUEZ, ANA M | Address on file | | | | | | | |
| 47038 | BELENDEZ FERRERO, LAURA | Address on file | | | | | | | |
| 47113 | BELL MARTINEZ, CRYSTAL | Address on file | | | | | | | |
| 47397 | BELTRAN LAVIENA, MAXIMINO | Address on file | | | | | | | |
| 47513 | BELTRAN ROSA, CARMEN J | Address on file | | | | | | | |
| 47789 | BENIQUE GOMEZ, JOSE | Address on file | | | | | | | |
| 47810 | BENIQUEZ FELICIANO, ASHLEY | Address on file | | | | | | | |
| 47921 | BENITEZ CALDERON, ELISA | Address on file | | | | | | | |
| 47999 | BENITEZ DE JESUS, JOSE M. | Address on file | | | | | | | |
| 48003 | BENITEZ DE LOS SANTOS, MARIA DE L. | Address on file | | | | | | | |
| 48031 | BENITEZ DIAZ, RICARDO M. | Address on file | | | | | | | |
| 48059 | BENITEZ FLORES, JAISSA E | Address on file | | | | | | | |
| 48139 | BENITEZ LOPEZ, DORISABED | Address on file | | | | | | | |
| 48157 | BENÍTEZ LUIS, COLON | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48250 | BENITEZ PEREZ, BRENDA LEE | Address on file | | | | | | | |
| 48805 | BENTLEY MALDONADO, FLOYD | Address on file | | | | | | | |
| 2176021 | BERBERENA FIGUEROA JAVIER | AEP | REGION HUMACAO | | | HUMACAO | PR | | |
| 2052377 | Bermudez Flores, Hilda E. | Address on file | | | | | | | |
| 49623 | BERMUDEZ ROSADO, DAVID | Address on file | | | | | | | |
| 49841 | BERNARD CRUZ, SAMALY | Address on file | | | | | | | |
| 50491 | BERRIOS FALCON, LILLIAM T. | Address on file | | | | | | | |
| 50719 | BERRIOS MARTINEZ, IRIS | Address on file | | | | | | | |
| 50877 | BERRIOS NUNEZ, LYDIA E | Address on file | | | | | | | |
| 50924 | BERRIOS ORTIZ, HUMBERTO | Address on file | | | | | | | |
| 50941 | BERRIOS ORTIZ, MARIA DE F. | Address on file | | | | | | | |
| 51206 | BERRIOS RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 51511 | BERRIOS VELAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 51897 | BETANCOURT DIAZ, JULIO | Address on file | | | | | | | |
| 52160 | BETANCOURT ROMAN, GLADYBEL | Address on file | | | | | | | |
| 52247 | BETANCOURT VEGA, MIGUEL A. | Address on file | | | | | | | |
| 52255 | BETANCOURT VIERAS, JAIME A | Address on file | | | | | | | |
| 52269 | BETANCOURT, NELSON | Address on file | | | | | | | |
| 618789 | BETSY ETWARIE RAMDAS & GEETA SARITA RAMD | PO BOX 227 | | | | PHILIPSBURG | MA | 59858 | |
| 618889 | BETTY RIVERA | HC 01 BOX 5303 | | | | BARCELONETA | PR | 00617 | |
| 52633 | BGI INSTRUMENTS | 58 GUINAN STREET | | | | WALTHAM | MA | 02451 | |
| 619035 | BI MONITORING CORP | 6400 LOOKOUT ROAD STE 101 | | | | BOULDER | CO | 80301 | |
| 52715 | BIBILONI CRUZ, CHRISTIAN | Address on file | | | | | | | |
| 52765 | BIDOT SIERRA, SORILEANA | Address on file | | | | | | | |
| 52929 | BILLOCH VAZQUEZ, AMANDA | Address on file | | | | | | | |
| 619227 | BIOMETRIC INFORMATION MANAGEMENT INC | 2545 HILLIARD ROME RD | | | | HILLIARD | OH | 43026 | |
| 619256 | BLACK HAWR SHIPPING ENTERPRISES | P.O. BOX 9066614 | | | | SAN JUAN | PR | 00906-6614 | |
| 841371 | BLACKBOARD INTERNATIONAL B.V. | 4020 WESTCHASE BLVD. | SUITE 400 | | | RALEIGH | NC | 27607 | |
| 53447 | BLANCO ALVARADO, MARIA | Address on file | | | | | | | |
| 53548 | BLANCO RIVERA, CARMEN A. | Address on file | | | | | | | |
| 53613 | BLANCO VARGAS, DIANA I. | Address on file | | | | | | | |
| 53684 | BLAS RIVERA, SHIRLEY | Address on file | | | | | | | |
| 53890 | BOBE MONTALVO, EDIGAN | Address on file | | | | | | | |
| 619660 | BOFILL ARQUITECTURA S L | AVE INDUSTRIA | 14 SAINT JUST DESVERN | | | BARCELONA | | 08960 | SPAIN |
| 54153 | BONANO VALLE, CARLA | Address on file | | | | | | | |
| 54211 | BONES FLORES, DIONISIO | Address on file | | | | | | | |
| 54314 | BONET MERCIER, CHARISSE | Address on file | | | | | | | |
| 54471 | BONILLA AGUAYO, YADIEL | Address on file | | | | | | | |
| 54482 | BONILLA ALFALLA,RANDHIR | Address on file | | | | | | | |
| 54588 | BONILLA CASTRO, JAVIER | Address on file | | | | | | | |
| 54722 | BONILLA ESPADA, LUIS ANTONIO | Address on file | | | | | | | |
| 2175985 | BONILLA MELENDEZ, JOEL | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 55011 | BONILLA OSORIO, LUIS | Address on file | | | | | | | |
| 55030 | BONILLA PEDROGO, ANA C. | Address on file | | | | | | | |
| 55098 | BONILLA RIOS, MARY L | Address on file | | | | | | | |
| 55234 | BONILLA ROMAN, EULERIA | Address on file | | | | | | | |
| 55241 | BONILLA ROMAN, ROSA J | Address on file | | | | | | | |
| 55352 | BONILLA TORRES, DELIA | Address on file | | | | | | | |
| 55596 | BORGES CARDONA, ROSA L. | Address on file | | | | | | | |
| 619788 | BORINQUEN GARDEN SHELL | P O BOX 580 | | | | SAN JUAN | PR | 00936 | |
| 1425018 | BORRERO MALAVE, JOSE | Address on file | | | | | | | |
| 56201 | BORRERO OLIVERAS, MARIA A | Address on file | | | | | | | |
| 56483 | BOSQUES CABAN, SHEILA | Address on file | | | | | | | |
| 56503 | BOSQUES MEDINA, MARIA DEL C | Address on file | | | | | | | |
| 56540 | BOSQUES VILLALONGO, WILMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56576 | BOTHWELL DIAZ, ALEXANDER | Address on file | | | | | | | |
| 56580 | BOTIA APONTE, MIRIAM STELLA | Address on file | | | | | | | |
| 56615 | BOU PAGAN, MARIO A. | Address on file | | | | | | | |
| 56865 | BRACERO TORRES, PEDRO J. | Address on file | | | | | | | |
| 56894 | BRACHY ROBLES, CARMEN | Address on file | | | | | | | |
| 619877 | BRAULIA BURGOS RESTO | PO BOX 168 | | | | GUAYNABO | PR | 00970-0168 | |
| 57237 | BREBAN PAGAN, WILMARY | Address on file | | | | | | | |
| 620179 | BRENDA M SANTIAGO REYES | COLECTURIA DE BARRANQUITAS | OFICINISTA LIC 4843767 VENCE 11 MAYO 2011 | | | BARRANQUITAS | PR | 00782 | |
| 57707 | BRENES CANDELARIO, VICTOR | Address on file | | | | | | | |
| 57866 | BRIGANTTY ORTIZ, GENARO | Address on file | | | | | | | |
| 57918 | BRIGNONI ORTIZ, GLADYS | Address on file | | | | | | | |
| 57956 | BRIONI CARRASQUILLO, CARLOS I. | Address on file | | | | | | | |
| 58044 | BRITO JIMENEZ, MIGUEL A | Address on file | | | | | | | |
| 58048 | BRITO LABOY, ZORAIDA | Address on file | | | | | | | |
| 58072 | BRITO MOTA, MILDRED A | Address on file | | | | | | | |
| 58125 | BROADAX SYSTEMS,INC. | 9940 TELESTAR AVE. #4 EL MONTE | | | | EL MONTE | CA | 91731 | |
| 58387 | BRUNO CONCEPCION, SANTOS | Address on file | | | | | | | |
| 620581 | BRUNO SOULIE | MINISTERE DE I'¦CONOMIE DES FINNCES | ET DE I'INDUSTRIE | DIREC DU BUDGET -TELEDOC 275 | | PARIS | | 75572 | FRANCE |
| 58711 | BUDET DIAZ, PABLO EDGARDO | Address on file | | | | | | | |
| 841480 | BUFETE SCHUSTER USERA AGUILO & SANTIAGO | BANK TRUST PLAZA | OFICINA 400 | | | SAN JUAN | PR | 00917 | |
| 58984 | BULTED SEPULVEDA, CARMEN L | Address on file | | | | | | | |
| 59012 | BULTRON GARCIA, RAFAEL | Address on file | | | | | | | |
| 1787945 | Burgos Berrios, Gerardo | Address on file | | | | | | | |
| 59909 | BURGOS MIRANDA, STEPHANIE | Address on file | | | | | | | |
| 59993 | BURGOS OCASIO, MARGARITA | Address on file | | | | | | | |
| 60208 | BURGOS RIVERA, CARMEN | Address on file | | | | | | | |
| 60394 | BURGOS ROSADO, JUAN CARLOS | Address on file | | | | | | | |
| 60426 | BURGOS SANCHEZ, AIDA | Address on file | | | | | | | |
| 60524 | BURGOS SOTO, EDSEL | Address on file | | | | | | | |
| 60624 | BURGOS VAZQUEZ, RAQUEL | Address on file | | | | | | | |
| 60658 | BURGOS VIERA, ANA I | Address on file | | | | | | | |
| 620825 | BUTLER FLEET | P.O. BOX 4840 | | | | CAROLINA | PR | 00984 | |
| 1769133 | C.A.S. | Address on file | | | | | | | |
| 61136 | CABALLERO DEL VALLE, ADNELL | Address on file | | | | | | | |
| 61226 | CABALLERO PLAZA, JAVIER A. | Address on file | | | | | | | |
| 61244 | CABALLERO RODRIGUEZ, KIMBERLIE | Address on file | | | | | | | |
| 61372 | CABAN COLON, JONATHAN | Address on file | | | | | | | |
| 61439 | CABAN GONZALEZ, NOEMI | Address on file | | | | | | | |
| 61458 | CABAN HERNANDEZ, SIRAMAD | Address on file | | | | | | | |
| 61608 | CABAN REYES, MARIA | Address on file | | | | | | | |
| 61833 | CABEZA, LUMARY | Address on file | | | | | | | |
| 61885 | CABIYA BURGOS, IVELISSE | Address on file | | | | | | | |
| 62103 | CABRERA DEIDA, MARIA A. | Address on file | | | | | | | |
| 62142 | CABRERA FRANCIS, FELIX A | Address on file | | | | | | | |
| 62398 | CABRERA REYES, NORIS I | Address on file | | | | | | | |
| 62455 | CABRERA RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 62731 | CACERES GUADALUOE, MITZA | Address on file | | | | | | | |
| 62794 | CACERES SALAS, SIGRID A | Address on file | | | | | | | |
| 620962 | CACI | AVE PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2 B | | | CARACAS | | 01070 | VENEZUELA |
| 63288 | CALCANO ROLON, JOSE M | Address on file | | | | | | | |
| 63338 | CALDEREON RIVERA, JOEL | Address on file | | | | | | | |
| 63759 | CALDERON LANZO, EULEDIS | Address on file | | | | | | | |
| 2176435 | CALDERON MARTINEZ, JONATHAN | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 63907 | CALDERON PARRILLA, EVELYN | Address on file | | | | | | | |
| 63973 | CALDERON REYES, LUIS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64092 | CALDERON SANCHEZ, ERIC | Address on file | | | | | | | |
| 64306 | CALES FRATICELLI, ARISTIDES | Address on file | | | | | | | |
| 64438 | CALO BIRRIEL, ARIEL | Address on file | | | | | | | |
| 64662 | CAMACHO ALAMEDA, JOSE D. | Address on file | | | | | | | |
| 64748 | CAMACHO CAMACHO, ALBA I | Address on file | | | | | | | |
| 64798 | CAMACHO CEARA, ARNALDO | Address on file | | | | | | | |
| 64909 | CAMACHO FABRE, BRUNILDA | Address on file | | | | | | | |
| 2176145 | CAMACHO HERNANDEZ, CHRISTIAN | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 65006 | CAMACHO HERNANDEZ, LENAI M. | Address on file | | | | | | | |
| 65304 | CAMACHO PADILLA, LEONOR | Address on file | | | | | | | |
| 65374 | CAMACHO RAMIREZ, CARLOS A | Address on file | | | | | | | |
| 65440 | CAMACHO RIVERA, NILKA | Address on file | | | | | | | |
| 65574 | CAMACHO SANCHEZ, YOLIBERT | Address on file | | | | | | | |
| 65610 | CAMACHO SERRANO, ANA M | Address on file | | | | | | | |
| 65637 | CAMACHO SUAREZ, MANUEL | Address on file | | | | | | | |
| 65753 | CAMACHO ZAPATA, MICHELLE | Address on file | | | | | | | |
| 65766 | CAMACHO, ROBERT | Address on file | | | | | | | |
| 65985 | CAMILLE QUILES MARCANO | Address on file | | | | | | | |
| 66043 | CAMINERO MILAN, MARGARITA | Address on file | | | | | | | |
| 66611 | CANALES VILLANUEVA, SHEILA | Address on file | | | | | | | |
| 66662 | CANCEL ALEGRIA, JUAN A. | Address on file | | | | | | | |
| 66920 | CANCEL RIVERA, STEPHANIE | Address on file | | | | | | | |
| 67007 | CANCEL TORRES, IRIS Y. | Address on file | | | | | | | |
| 67056 | CANCHANI FRATICELLI, BRENDALIZ | Address on file | | | | | | | |
| 67057 | CANCHANI MARTINEZ, PALMIRA | Address on file | | | | | | | |
| 67410 | CANDELARIO ANAYA, EDNA E. | Address on file | | | | | | | |
| 67423 | CANDELARIO BERNARD, VICTOR M. | Address on file | | | | | | | |
| 67512 | CANDELARIO LORENZO, JIMMY | Address on file | | | | | | | |
| 67833 | CANDO ROVIRA, KAREM | Address on file | | | | | | | |
| 67857 | CANEVARO LUGO, NATALIA | Address on file | | | | | | | |
| 67971 | CANTELLOPS URBINA, STEPHEN | Address on file | | | | | | | |
| 67974 | CANTERA CARMELO | Address on file | | | | | | | |
| 67992 | CANTO | 67 PICTON STREET | | | | NEWTOWN | | | TRINIDAD |
| 2176551 | CANTRES PIMENTEL, WILFREDO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 68058 | CANUELAS PEREIRA, CARLOS | Address on file | | | | | | | |
| 68136 | CAPELLA CORTES, MIGUEL A | Address on file | | | | | | | |
| 68137 | CAPELLA CORTES, WILFREDO | Address on file | | | | | | | |
| 68211 | CAPIELO MELENDEZ, ABRAHAM | Address on file | | | | | | | |
| 68345 | CAPPAS FIGUEROA, AIXA | Address on file | | | | | | | |
| 2176439 | CARABALLO ACOSTA, HECTOR D | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 68533 | CARABALLO CALES, EDWIN | Address on file | | | | | | | |
| 68642 | CARABALLO COTTO, MARIA | Address on file | | | | | | | |
| 2175977 | CARABALLO CUEVAS, HECTOR | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 68709 | CARABALLO FELICIANO, BERTA | Address on file | | | | | | | |
| 68716 | CARABALLO FELICIANO, LUIS A. | Address on file | | | | | | | |
| 68742 | CARABALLO FLORAN, YARITZA | Address on file | | | | | | | |
| 68841 | CARABALLO IRIGOYEN, JUAN | Address on file | | | | | | | |
| 68925 | CARABALLO MARCANO, RAMONA | Address on file | | | | | | | |
| 69017 | CARABALLO MOTA, FRANCELIS | Address on file | | | | | | | |
| 69023 | CARABALLO NATAL, ANABEL | Address on file | | | | | | | |
| 69196 | CARABALLO RAMOS, JUANA | Address on file | | | | | | | |
| 69231 | CARABALLO RIVERA, JESSICA M. | Address on file | | | | | | | |
| 69531 | CARABALLO VILA, DICKYRA | Address on file | | | | | | | |
| 69534 | CARABALLO VILLEGAS, VIRGINIA | Address on file | | | | | | | |
| 69624 | CARATTINI MEJIAS, MIGUEL | Address on file | | | | | | | |
| 69725 | CARBONE COLON, VICTOR J. | Address on file | | | | | | | |
| 69757 | CARBONELL DONES, NAUDY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69931 | CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | | PR | 00972 | |
| 70004 | CARDONA AQUINO, CLARIBEL | Address on file | | | | | | | |
| 70097 | CARDONA COLON, JESUS | Address on file | | | | | | | |
| 70162 | CARDONA DE JESUS, JOSEFINA | Address on file | | | | | | | |
| 70254 | CARDONA GONZALEZ, DELFIN | Address on file | | | | | | | |
| 2174890 | CARDONA HUERTAS, JOSE M. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 70466 | CARDONA NIEVES, CARLOS | Address on file | | | | | | | |
| 70821 | CARDONA SOTO, ADELAIDA | Address on file | | | | | | | |
| 621958 | CARIDAD RIVERA ESTRADA | Address on file | | | | | | | |
| 71382 | CARIRE MEDINA, MAURA | Address on file | | | | | | | |
| 71596 | CARLO PADILLA, POLA M | Address on file | | | | | | | |
| 622183 | CARLOS A DIAZ RIVERA | Address on file | | | | | | | |
| 622663 | CARLOS CRUZ GONZALEZ | Address on file | | | | | | | |
| 73174 | Carlos Lugo Rodríguez DBA Sign Solutions | PO Box 765 | | | | COMERIO | PR | 00782-0765 | |
| 623602 | CARLOS M CANDELARIO ENCHAUTEQUI | 3RA EXT URB COUNTRY CLUB | H X 21 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 73910 | CARLOS RIVERA BONILLA | Address on file | | | | | | | |
| 624598 | CARLOS UGALDE ROMAN | PO BOX 195382 | | | | SAN JUAN | PR | 00919-5382 | |
| 841794 | CARLOS VALLES SANTANA | CENTRO JUDICIAL | | | | CAROLINA | PR | 00987 | |
| 74333 | CARMELO RAMOS ROSAS | Address on file | | | | | | | |
| 74388 | CARMELO VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 625108 | CARMEN A NIEVES CASTRO | Address on file | | | | | | | |
| 74633 | CARMEN BAEZ QUINONES | Address on file | | | | | | | |
| 74634 | CARMEN BAEZ QUINONES | Address on file | | | | | | | |
| 841840 | CARMEN D ECHEVARRIA FLORES | CENTRO JUDICIAL | | | | CAGUAS | PR | 00725 | |
| 625703 | CARMEN D MORALES DIAZ | RESIDENCIAL EL TOA | EDF 10 APT 52 | | | TOA BAJA | PR | 00949 | |
| 841842 | CARMEN D PEREZ VERA | URB REPARTO ROBLES C48 | | | | AIBONITO | PR | 00705 | |
| 625794 | CARMEN DAVILA DE BRAVO | 1107 SUSSEX LANE LIBERTYVILLE | | | | LIBERTYVILLE | IL | 60048 | |
| 75165 | CARMEN G. BERRIOS VEGA | Address on file | | | | | | | |
| 626224 | CARMEN GONZALEZ MARCANO | HC 40 BOX 42154 | | | | SAN LORENZO | PR | 00754 | |
| 75784 | CARMEN L VELEZ MORALES | Address on file | | | | | | | |
| 627730 | CARMEN M RIVERA MONTANO | PO BOX 800721 | | | | COTO LAUREL | PR | 00780 | |
| 76566 | CARMEN O. CANDELARIO MADERA | Address on file | | | | | | | |
| 628538 | CARMEN RIOS VILLANUEVA | Address on file | | | | | | | |
| 77362 | CARMONA COTTO, INGRID YANCEL | Address on file | | | | | | | |
| 77399 | CARMONA GARCIA, ELIA VICENTA | Address on file | | | | | | | |
| 77444 | CARMONA ISAAC, ALEJANDRINA | Address on file | | | | | | | |
| 77710 | CARO MUNIZ, YARITZA | Address on file | | | | | | | |
| 78021 | CARRASCO AYALA, MIGUELINA | Address on file | | | | | | | |
| 78133 | CARRASQUILLO ASTACIO, JAMILLE E. | Address on file | | | | | | | |
| 78249 | CARRASQUILLO CASADO, BANGESY | Address on file | | | | | | | |
| 78382 | CARRASQUILLO DIAZ, WILLIAM | Address on file | | | | | | | |
| 78393 | CARRASQUILLO ESPADA, ISMAEL | Address on file | | | | | | | |
| 78820 | CARRASQUILLO QUINONES, NEFTALI | Address on file | | | | | | | |
| 78827 | CARRASQUILLO RAMOS, BERNARDITA | Address on file | | | | | | | |
| 78835 | CARRASQUILLO REXACH, LUIS R | Address on file | | | | | | | |
| 78939 | CARRASQUILLO RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 78954 | CARRASQUILLO RODRIGUEZ, LEONOR | Address on file | | | | | | | |
| 79121 | CARRASQUILLO VEGERANO, RAUL | Address on file | | | | | | | |
| 79289 | CARRERAS IRIZARRY, WILLIAM | Address on file | | | | | | | |
| 79736 | CARRILLO GARCIA, ITZA M | Address on file | | | | | | | |
| 1256977 | CARRION MIRANDA, RAMON | Address on file | | | | | | | |
| 80480 | CARRUCINI GALLARDO, NELSON | Address on file | | | | | | | |
| 80570 | CARTAGENA CARTAGENA, MERARI | Address on file | | | | | | | |
| 80581 | CARTAGENA CASTILLO, LUCILA | Address on file | | | | | | | |
| 80643 | CARTAGENA DIAZ, AGUSTIN | Address on file | | | | | | | |
| 80714 | CARTAGENA HERNANDEZ, ANGELA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80720 | CARTAGENA HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 80763 | CARTAGENA MATIAS, MARIA M | Address on file | | | | | | | |
| 2176432 | CARTAGENA ORTIZ, ORLANDO J. | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 80999 | CARTAGENA SEMIDEY, JULIO | Address on file | | | | | | | |
| 81309 | CASADO RIVERA, WILBERTO | Address on file | | | | | | | |
| 2176437 | CASARES SOLER, AMAURY | AEP | REGION AGUADILLA | | | AGUADILLA | PR | | |
| 81672 | CASIANO AYALA, NESTOR D. | Address on file | | | | | | | |
| 81695 | CASIANO CANCEL, ALEXIS | Address on file | | | | | | | |
| 81840 | CASIANO PEREZ, MARGIEANNE | Address on file | | | | | | | |
| 81911 | CASIANO SANTIAGO, MABEL | Address on file | | | | | | | |
| 81928 | CASIANO TORRES, JAIME E | Address on file | | | | | | | |
| 81951 | CASIANO VEGA, ROSA E | Address on file | | | | | | | |
| 82138 | CASILLAS RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 82156 | CASILLAS SANTOS, ANA L | Address on file | | | | | | | |
| 82590 | CASTILLO CUEVAS, SCARLET V. | Address on file | | | | | | | |
| 82717 | CASTILLO MALDONADO, REYNALDO | Address on file | | | | | | | |
| 1766864 | Castillo Morales, Agustin | Address on file | | | | | | | |
| 1802592 | Castillo Morales, Domingo | Address on file | | | | | | | |
| 1738263 | Castillo Velez, Yolanda | Address on file | | | | | | | |
| 83172 | CASTRO BADILLO, DAMARIS | Address on file | | | | | | | |
| 83334 | CASTRO CORDERO, EDWIN | Address on file | | | | | | | |
| 83503 | CASTRO ESTUPINAN, HAYDEE | Address on file | | | | | | | |
| 83602 | CASTRO GONZALEZ, BETZABETH | Address on file | | | | | | | |
| 83621 | CASTRO GONZALEZ, JOSE MANUEL | Address on file | | | | | | | |
| 2040587 | Castro Gracia, Rosa I. | Address on file | | | | | | | |
| 1647914 | Castro Guasp, Teresa | Address on file | | | | | | | |
| 83664 | CASTRO HERNANDEZ, AMARILYS | Address on file | | | | | | | |
| 83763 | CASTRO LOPEZ, JOSE A | Address on file | | | | | | | |
| 83835 | CASTRO MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 83966 | CASTRO NIEVES, JUAN | Address on file | | | | | | | |
| 84247 | CASTRO RIVERA, SANDRA L | Address on file | | | | | | | |
| 84375 | CASTRO SALAS, ALEX | Address on file | | | | | | | |
| 84500 | CASTRO TORRES, DOEL | Address on file | | | | | | | |
| 84740 | CATALA FIGUEROA, CARLOS M | Address on file | | | | | | | |
| 84777 | CATALA MELENDEZ, ROBERTO | Address on file | | | | | | | |
| 629804 | CATIE | TURRIALBA | | | | CARTAGO | | 07170 | SPAIN |
| 85243 | CEARA, ISSA D. | Address on file | | | | | | | |
| 85281 | CEBALLOS RAMOS, XIOMARA E. | Address on file | | | | | | | |
| 85482 | CEDENO CRESPO, IDALIS | Address on file | | | | | | | |
| 1481434 | Celso Armando Torres Naveira, por si y en representacion de su hija, Meredes Casilda Torres Hernandez; y otros | JOSE E.TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC | GEORGETTI 78 | San Juan | PR | 00921 | |
| 630231 | CENEIDA BERMUDEZ LASSO | BARRIO SIMON BOLIVAR | 26-23 CALLE K 17 D | | | | | | COLOMBIA |
| 1940135 | Centeno Aponte, Iris V | Address on file | | | | | | | |
| 86100 | CENTENO DIAZ, JORGE L. | Address on file | | | | | | | |
| 86109 | CENTENO FELICIANO, ROSA E | Address on file | | | | | | | |
| 86355 | CENTENO SANTIAGO, DARICE N. | Address on file | | | | | | | |
| 630310 | CENTRO ATLANTICO DE ARTE MODERNO | LAS PALMAS DE GRAN CANARIA 35001 | LOS BALCONES 9 Y 11 | | | CANARIA | | 35204460 | SPAIN |
| 770449 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 San Juan, | | | SAN JUAN | PR | 00908 | |
| 630429 | CENTRO DE DIAGNOSTICO AUTOMOTRIZ | RR4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| 87144 | CENTRO PROMOCION ESCOLAR | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 87372 | CEPEDA DIAZ, GABRIEL | Address on file | | | | | | | |
| 87374 | CEPEDA DIAZ, JONATHAN | Address on file | | | | | | | |
| 88070 | CHACON RIVERA, KATHERINE | Address on file | | | | | | | |
| 842151 | CHAMORRO MASS RUBEN | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88250 | CHAPARRO AVILES, JANET | Address on file | | | | | | | |
| 2174734 | CHEVERE SANTOS, ANA L | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 89320 | CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | MA | 02284-4056 | |
| 631278 | CHIN SHELL SERVICE STA. | APARTADO 1783 | | | | SAN GERMAN | PR | 00683 | |
| 2176275 | CHINEA SANCHEZ, LUIS R. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 89508 | CHRISTAL D SANCHEZ BATISTA | Address on file | | | | | | | |
| 90345 | CINTRON ALVARADO, YAHAIRA | Address on file | | | | | | | |
| 90475 | CINTRON CHINEA, CARMENCITA | Address on file | | | | | | | |
| 90499 | CINTRON CINTRON, NILDA E | Address on file | | | | | | | |
| 90563 | CINTRON CRUZ, NORMA I | Address on file | | | | | | | |
| 90569 | CINTRON DAVILA, DENISE M | Address on file | | | | | | | |
| 90723 | CINTRON GARCIA, MARIA DE LOS A. | Address on file | | | | | | | |
| 90883 | CINTRON MADERA, MARIA DEL R | Address on file | | | | | | | |
| 2174721 | CINTRON MORALES, WILFREDO | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 91027 | CINTRON MORALES, WILLIAM | Address on file | | | | | | | |
| 91083 | CINTRON OQUENDO, DAMARIS | Address on file | | | | | | | |
| 91173 | CINTRON PERALES, ILEANA | Address on file | | | | | | | |
| 91373 | CINTRON RODRIGUEZ, CARMEN E | Address on file | | | | | | | |
| 91468 | CINTRON ROSADO, JOHANNA | Address on file | | | | | | | |
| 91504 | CINTRON SANCHEZ, AMALIS | Address on file | | | | | | | |
| 91586 | CINTRON SERRANO, ANA C | Address on file | | | | | | | |
| 2175221 | CINTRON SOUFFRONT, ALEXANDER | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 91671 | CINTRON TORRES, MARITZA E. | Address on file | | | | | | | |
| 91749 | CINTRON VELEZ, CARMEN F | Address on file | | | | | | | |
| 91756 | CINTRON VELEZ, ROGELIA | Address on file | | | | | | | |
| 91943 | CIRINO RODRIGUEZ, JUAN J | Address on file | | | | | | | |
| 631640 | CITIBANK N A | C/O J JORGE HERNANDEZ | REC NATS AMBIENTALES | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 631816 | CLARIBEL ROJAS FIGUEROA | HC 43 BOX 11950 | | | | CAYEY | PR | 00736 | |
| 92349 | CLASS ESTEVEZ, JOSE E | Address on file | | | | | | | |
| 92604 | CLAUDIO CRUZ, MIRIAM | Address on file | | | | | | | |
| 92746 | CLAUDIO MALDONADO, JOSE L. | Address on file | | | | | | | |
| 92904 | CLAUDIO ROLDAN, OLGA | Address on file | | | | | | | |
| 93050 | CLAVELL ORTIZ, MARIA DEL C. | Address on file | | | | | | | |
| 93067 | CLAVEROL MENDOZA, MICHELLE | Address on file | | | | | | | |
| 93071 | CLAVIJO DE JESUS, ESTEBAN | Address on file | | | | | | | |
| 93224 | CLEMENTE QUINONES, VICTORIA | Address on file | | | | | | | |
| 93276 | CLEMENTE VAZQUEZ, MINERVA | Address on file | | | | | | | |
| 632381 | COLEGIO REGIONAL DE AGUADILLA | P.O. BOX 250160 | | | | AGUADILLA | PR | 00604 | |
| 94084 | COLLADO NAZARIO, KERIAN | Address on file | | | | | | | |
| 94329 | COLLAZO COLON, SARA N | Address on file | | | | | | | |
| 94346 | COLLAZO CRESPO, YASHIRA | Address on file | | | | | | | |
| 94826 | COLLAZO PEREZ, LOURDES M. | Address on file | | | | | | | |
| 94900 | COLLAZO RIVERA, CARLOS A. | Address on file | | | | | | | |
| 2176015 | COLLAZO RIVERA, ROBERTO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 95238 | COLLAZO TORRES, PAOLA | Address on file | | | | | | | |
| 95239 | COLLAZO TORRES, PEDRO | Address on file | | | | | | | |
| 95268 | COLLAZO VAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 95430 | COLOM O'NEIL, CARMEN M | Address on file | | | | | | | |
| 95447 | COLOMBANI COLOMBANI, GILBERTO | Address on file | | | | | | | |
| 95874 | COLON AVILES, JOSE M. | Address on file | | | | | | | |
| 96018 | COLON BERRIIOS, JOSUE | Address on file | | | | | | | |
| 96124 | COLON BURGOS, CAMILO | Address on file | | | | | | | |
| 96455 | COLON COLON, BENNIE LUZ | Address on file | | | | | | | |
| 96571 | COLON COLON, LYDIA M | Address on file | | | | | | | |
| 96750 | COLON CORTIJO, ALEYDA | Address on file | | | | | | | |
| 96883 | COLON CRUZ, MARTA | Address on file | | | | | | | |
| 2176759 | COLON DIAZ, HERIBERTO | AEP | REGION GUAYAMA | | | GUAYAMA | PR | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97150 | COLON DIAZ, KENIA | Address on file | | | | | | | |
| 97244 | COLON ESPINOSA, ALBERT K. | Address on file | | | | | | | |
| 2176279 | COLON FIGUEROA, EDGAR E. | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 97394 | COLON FIGUEROA, OLGA | Address on file | | | | | | | |
| 97557 | COLON GARCIA, MIRELSA | Address on file | | | | | | | |
| 97566 | COLON GARCIA, STEPHANIA | Address on file | | | | | | | |
| 97570 | COLON GARCIA, VILMA I. | Address on file | | | | | | | |
| 97582 | COLON GLORIA, RODRÍGUEZ | Address on file | | | | | | | |
| 97596 | COLON GOMEZ, PEDRO L | Address on file | | | | | | | |
| 97633 | COLON GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 97674 | COLON GONZALEZ, JANETTE | Address on file | | | | | | | |
| 97743 | COLON GONZALEZ, NOEMI | Address on file | | | | | | | |
| 2176443 | COLON HERNANDEZ, EDWIN T. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 98189 | COLON LOPEZ, REYNALDO | Address on file | | | | | | | |
| 98316 | COLON MALDONADO, CARMEN | Address on file | | | | | | | |
| 98324 | COLON MALDONADO, DELMA | Address on file | | | | | | | |
| 98325 | COLON MALDONADO, DENISSI | Address on file | | | | | | | |
| 98712 | COLON MELENDEZ, LILY I | Address on file | | | | | | | |
| 98714 | COLON MELENDEZ, LUZ M | Address on file | | | | | | | |
| 98889 | COLON MONTANEZ, BLASINA | Address on file | | | | | | | |
| 98945 | COLON MORALES, JOHN LOUIS | Address on file | | | | | | | |
| 99039 | COLON MUNIZ, ALFREDO | Address on file | | | | | | | |
| 99268 | COLON OQUENDO, CARMEN M | Address on file | | | | | | | |
| 99347 | COLON ORTIZ, FELICITA | Address on file | | | | | | | |
| 99679 | COLON PENALBERT, ROSAEL | Address on file | | | | | | | |
| 99821 | COLON PINO, NILDA ROSA | Address on file | | | | | | | |
| 99857 | COLON QUILES, MARLENE | Address on file | | | | | | | |
| 99866 | COLON QUINONES, HRIDAYA | Address on file | | | | | | | |
| 99944 | COLON RAMOS, CARMEN N. | Address on file | | | | | | | |
| 100060 | COLON REYES, LINDA I. | Address on file | | | | | | | |
| 100091 | COLON RIOS, EDGARDO | Address on file | | | | | | | |
| 100251 | COLON RIVERA, HECTOR | Address on file | | | | | | | |
| 100292 | COLON RIVERA, JONATHAN A. | Address on file | | | | | | | |
| 100309 | COLON RIVERA, JOSE A | Address on file | | | | | | | |
| 100539 | COLON RIVERA, YAMILLE | Address on file | | | | | | | |
| 100820 | COLON RODRIGUEZ, NILDA M | Address on file | | | | | | | |
| 100875 | COLON RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 100927 | COLON ROLON, TERESA | Address on file | | | | | | | |
| 786151 | COLON ROMERO, ITZANETTE | Address on file | | | | | | | |
| 101055 | COLON ROSARIO, ALEXANDRA | Address on file | | | | | | | |
| 101120 | COLON RUIZ, JANESSE | Address on file | | | | | | | |
| 101238 | COLON SANCHEZ, REYNALDO J | Address on file | | | | | | | |
| 101279 | COLON SANTANA, YAMILE | Address on file | | | | | | | |
| 101315 | COLON SANTIAGO, CARMEN D | Address on file | | | | | | | |
| 101342 | COLON SANTIAGO, EVANGELISTA | Address on file | | | | | | | |
| 101473 | COLON SANTIAGO, PILAR A. | Address on file | | | | | | | |
| 2157777 | Colon Santos, Jose | Address on file | | | | | | | |
| 101781 | COLON TORRES, ANA D | Address on file | | | | | | | |
| 101807 | COLON TORRES, CEREIDA | Address on file | | | | | | | |
| 101990 | COLON TRINIDAD, MARIA D | Address on file | | | | | | | |
| 102126 | COLON VAZQUEZ, TOMAS | Address on file | | | | | | | |
| 1682338 | Colon, Yarizie Diaz | Address on file | | | | | | | |
| 102423 | COLONCORDOVA, ANGEL D. | Address on file | | | | | | | |
| 102428 | COLONDRES CRUZ, JOSE H. | Address on file | | | | | | | |
| 102439 | COLONFLORES, JUSTO | Address on file | | | | | | | |
| 632772 | COMPA AUTO PARTS | Apartado 2396 Bo. Capa | | | | MOCA | PR | 00676 | |
| 842308 | COMPAÑIA DE TURISMO DE PR | VIEJO SAN JUAN | ANTIGUO EDIF LA PRINCESA | | | SAN JUAN | PR | 00921 | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103112 | COMUNITARIA RECICLAJE DEL NORTE | P.O. BOX 1822 | | | | HATILLO | PR | 00659 | |
| 103548 | CONCEPCION PEREZ, ROSA I | Address on file | | | | | | | |
| 103689 | CONCEPCION SANTOS, ELIA | Address on file | | | | | | | |
| 103728 | CONCEPCION TORRES, VIDA L | Address on file | | | | | | | |
| 633041 | CONF AUT CINEMATOGRAFIA IBEROAMERICA | AV PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2B | | | CARACAS | | 01070 | VENEZUELA |
| 633093 | CONFLUENCIA, SA DE CV | AV BAJA CALIFORNIA | NO 349 COL HIPODROMO | | | CONDESA | | 06170 | MEXICO |
| 633148 | CONSEJO IBERO AMERICANO DEPORTE | C/ MARTIN FIERO S/N | | | | MADRID | | 28040 | SPAIN |
| 104277 | CONSTRUCTORA NABORIA, INC. | P O BOX 191394 | | | | SAN JUAN | PR | 00927 | |
| 633364 | CONSUMERS INTERNATIONAL | LAS HORTENSIAS 2371 PROVIDENCIA | | | | SANTIAGO | | | CHILE |
| 104544 | CONTRERAS RIVERA, CARMELO | AEP | | | | | | | |
| 2176762 | CONTRES TORRES, HECTOR | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 633406 | CONTRUCTURA CORTIJO | HC-01 BOX 29030 PMB 336 | | | | CAGUAS | PR | 00725 | |
| 770608 | COOP. A/C DE GERENCIALES DE LA AEE | 1200 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-0540 | |
| 2162647 | Cooperativa de Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Andres R. Nevares Esq | Urb Altamesa, 11307 Ave. San Alfonso, | PO Box 00921-3622 | San Juan | PR | 00921-3622 | |
| 105514 | CORALIZ PEREZ PEREZ | Address on file | | | | | | | |
| 105608 | CORCHADO GONZALEZ, IRMA | Address on file | | | | | | | |
| 105759 | CORDERO ANGLERO, SHIRLEY | Address on file | | | | | | | |
| 105773 | CORDERO AVILES, HARRY | Address on file | | | | | | | |
| 106000 | CORDERO GARCIA, ASHLEY | Address on file | | | | | | | |
| 106199 | CORDERO MARTINEZ, AIDA | Address on file | | | | | | | |
| 106437 | CORDERO RIOS, EMMA | Address on file | | | | | | | |
| 106513 | CORDERO RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 106617 | CORDERO SANTANA, SUE HELLEN | Address on file | | | | | | | |
| 106674 | CORDERO SOTO, JEYLIN | Address on file | | | | | | | |
| 106677 | CORDERO SOTO, LUIS A | Address on file | | | | | | | |
| 106813 | CORDERO-RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 106977 | CORDOVA RIVERA, FROILAN | Address on file | | | | | | | |
| 107221 | CORNIER FELICIANO, BRUNILDA | Address on file | | | | | | | |
| 107394 | CORPAS SANCHEZ, MAIKEL | Address on file | | | | | | | |
| 107406 | CORPORACION COMUNITARIA RECICLAJE DEL | PO BOX 1822, | | | | HATILLO | PR | 00659 | |
| 633757 | CORPORACION IBEROAMERICANA DE LOTERIA | MARIA DE MOLINA 48-50 28006 | | | | MADRID | | 3415962471 | SPAIN |
| 107553 | CORREA ACEVEDO, ORLANDO A. | Address on file | | | | | | | |
| 107565 | CORREA ALEJANDRO, ALEJANDRINA | Address on file | | | | | | | |
| 107631 | CORREA BERMUDEZ, JOSE | Address on file | | | | | | | |
| 107633 | CORREA BERRIOS, BIANCA | Address on file | | | | | | | |
| 107670 | CORREA CANTRE, CARMEN | Address on file | | | | | | | |
| 107891 | CORREA GARCIA, ZULMA | Address on file | | | | | | | |
| 107924 | CORREA HENRIQUEZ, NILDA N. | Address on file | | | | | | | |
| 108021 | CORREA MEJIAS, ADA | Address on file | | | | | | | |
| 108026 | CORREA MELECIO, ANA M | Address on file | | | | | | | |
| 108178 | CORREA QUINONES, SARA | Address on file | | | | | | | |
| 108257 | CORREA RIVERA, NORMA | Address on file | | | | | | | |
| 108265 | CORREA ROBLES, DADVA DORIS | Address on file | | | | | | | |
| 2176431 | CORREA RUIZ, ERNESTO | AEP | REGION ARECIBO | | | ARECIBO | PR | | |
| 108423 | CORREA SIERRA, CRISTINA LEE | Address on file | | | | | | | |
| 1779838 | CORREA VELEZ, JORGE L. | Address on file | | | | | | | |
| 108514 | CORREA VILARINO, NELLY J. | Address on file | | | | | | | |
| 108517 | CORREA VILLANUEVA, BENITO | Address on file | | | | | | | |
| 108836 | CORTES CORDERO, MARLENE | Address on file | | | | | | | |
| 108861 | CORTES CORTES, LESLIE | Address on file | | | | | | | |
| 108974 | CORTES FUENTES, EDGARDO | Address on file | | | | | | | |
| 109003 | CORTES GONZALEZ, ANA | Address on file | | | | | | | |
| 109210 | CORTES MENDOZA, RUBEN | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 109256 | CORTES NEGRON, RAMON LUIS | Address on file | | | | | | | |
| 109287 | CORTES ORTIZ, EDMUNDO E | Address on file | | | | | | | |
| 109474 | CORTES ROBLES, ANGEL M | Address on file | | | | | | | |
| 109545 | CORTES ROMAN, LUIS | Address on file | | | | | | | |
| 109730 | CORTES VEGA, ESTHER | Address on file | | | | | | | |
| 109856 | CORTIJO SOSA, FRANKLIN | Address on file | | | | | | | |
| 109978 | COSME CANCEL, LYDIA E. | Address on file | | | | | | | |
| 2175853 | COSME FRANCESCHI, JORGE | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 1948007 | COSME THILLET, MARIA J. | Address on file | | | | | | | |
| 110415 | COSS RIVERA, ELSA | Address on file | | | | | | | |
| 110589 | COSTAS SANTIAGO, LYDIA R | Address on file | | | | | | | |
| 110613 | COSTE SIBILIA, MELODY | Address on file | | | | | | | |
| 110708 | COTTO ABREU, JUSTINA | Address on file | | | | | | | |
| 110887 | COTTO CUBERO, JOSE | Address on file | | | | | | | |
| 110916 | COTTO DIAZ, OMAR | Address on file | | | | | | | |
| 110957 | COTTO GOMEZ, BALAAN | Address on file | | | | | | | |
| 110970 | COTTO GONZALEZ, FELICITA | Address on file | | | | | | | |
| 111167 | COTTO NIEVES, MARISEL | Address on file | | | | | | | |
| 111210 | COTTO PEREIRA, SOFIA | Address on file | | | | | | | |
| 111246 | COTTO RAMOS, CARMEN D | Address on file | | | | | | | |
| 111271 | COTTO RIOS, HECTOR | Address on file | | | | | | | |
| 111395 | COTTO SANCHEZ, ANGEL | Address on file | | | | | | | |
| 111411 | COTTO SANTANA, PEDRO J | Address on file | | | | | | | |
| 111448 | COTTO SUAREZ, LUIS J | Address on file | | | | | | | |
| 2157517 | Cotton Alicea, Roberto | Address on file | | | | | | | |
| 111593 | COUTO DE JESUS, AMAURY R. | Address on file | | | | | | | |
| 2140816 | Crespo Jr, Pedro | Address on file | | | | | | | |
| 112644 | CRESPO ROSA, WILFREDO | Address on file | | | | | | | |
| 2176281 | CRESPO SEDA, ELIAS J. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 112718 | CRESPO SEPULVEDA, CELEDONIO T. | Address on file | | | | | | | |
| 112738 | CRESPO TALAVERA, DILIANA | Address on file | | | | | | | |
| 113244 | CRISTOBAL MONTOYO, ENRIQUE | Address on file | | | | | | | |
| 1498710 | Cruhigger Alvarez, Bienvenido | Address on file | | | | | | | |
| 113557 | CRUZ ALMEYDA, BRENDA L. | Address on file | | | | | | | |
| 113637 | CRUZ APONTE, ELENA | Address on file | | | | | | | |
| 113833 | CRUZ BARBOSA, KATIRA | Address on file | | | | | | | |
| 114000 | CRUZ BURGOS, SERAPIA | Address on file | | | | | | | |
| 114303 | CRUZ CEDENO, NEYZA | Address on file | | | | | | | |
| 114564 | CRUZ CORDERO, EMMA I | Address on file | | | | | | | |
| 114587 | CRUZ CORREA, BENJAMIN | Address on file | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | Address on file | | | | | | | |
| 114622 | CRUZ CORTES, MARK | Address on file | | | | | | | |
| 115275 | CRUZ ESCALERA, VICTOR A. | Address on file | | | | | | | |
| 2176808 | CRUZ FERNANDEZ, MARIO | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 115434 | CRUZ FIGUEROA, IRAIDA | Address on file | | | | | | | |
| 115461 | CRUZ FIGUEROA, LUZ N. | Address on file | | | | | | | |
| 115698 | CRUZ GARCIA, MILDRED | Address on file | | | | | | | |
| 115807 | CRUZ GONZALEZ, CARMELO | Address on file | | | | | | | |
| 116157 | CRUZ IGLESIAS OLIVERAS, LIBERTAD | Address on file | | | | | | | |
| 116234 | CRUZ JULIO, VEGA | Address on file | | | | | | | |
| 116442 | CRUZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 116723 | CRUZ MARTINEZ, ANGRL | Address on file | | | | | | | |
| 116768 | CRUZ MARTINEZ, JOSE A | Address on file | | | | | | | |
| 116809 | CRUZ MARTINEZ, ODETTE | Address on file | | | | | | | |
| 116837 | CRUZ MARTINEZ, YADIRA | Address on file | | | | | | | |
| 116896 | CRUZ MEDERO, CONNIE ANN | Address on file | | | | | | | |
| 634374 | CRUZ MILAGROS MELENDEZ SIERRA | PARCELAS MARQUEZ | CALLE CAIMITO 7 | | | MANATI | PR | 00674 | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117501 | CRUZ OCASIO, DESIREE | Address on file | | | | | | | |
| 117507 | CRUZ OCASIO, GLORIAN | Address on file | | | | | | | |
| 117557 | CRUZ OLIVO, YESENIA | Address on file | | | | | | | |
| 117632 | CRUZ ORTIZ, ELVIRA | Address on file | | | | | | | |
| 2176140 | CRUZ ORTIZ, IVETTE | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 117819 | CRUZ PABON, NILDA | Address on file | | | | | | | |
| 117867 | CRUZ PAGAN, ELIZABETH | Address on file | | | | | | | |
| 117912 | CRUZ PARILLA, MARIANELA | Address on file | | | | | | | |
| 117956 | CRUZ PEREZ, ABNER | Address on file | | | | | | | |
| 118053 | CRUZ PEREZ, MARILYN | Address on file | | | | | | | |
| 118145 | CRUZ POL, AIXA G. | Address on file | | | | | | | |
| 118251 | CRUZ RAMOS, ABIGAIL | Address on file | | | | | | | |
| 118340 | CRUZ RAMOS, TANIA M | Address on file | | | | | | | |
| 118573 | CRUZ RIVERA, GIANCARLO | Address on file | | | | | | | |
| 118585 | CRUZ RIVERA, HECTOR ALEJANDRO | Address on file | | | | | | | |
| 118699 | CRUZ RIVERA, MARIA | Address on file | | | | | | | |
| 118718 | CRUZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 119000 | CRUZ RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 119022 | CRUZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 119090 | CRUZ RODRIGUEZ, MARIBEL A. | Address on file | | | | | | | |
| 119287 | CRUZ ROSA, LUIS | Address on file | | | | | | | |
| 119326 | CRUZ ROSADO, MARITZA | Address on file | | | | | | | |
| 119360 | CRUZ ROSARIO, EDNA | Address on file | | | | | | | |
| 119383 | CRUZ ROSARIO, MARIA S | Address on file | | | | | | | |
| 119394 | CRUZ ROSAS, RIGMARIE | Address on file | | | | | | | |
| 119543 | CRUZ SANCHEZ, MARILYN | Address on file | | | | | | | |
| 2175500 | CRUZ SANCHEZ, RAMON J. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 119733 | CRUZ SANTIAGO, RICARDO | Address on file | | | | | | | |
| 119888 | CRUZ SOLER, WYLDA F.DEL C. | Address on file | | | | | | | |
| 120070 | CRUZ TORRES, ANDRES | Address on file | | | | | | | |
| 120076 | CRUZ TORRES, ARLENE | Address on file | | | | | | | |
| 120136 | CRUZ TORRES, JAVIER | Address on file | | | | | | | |
| 120198 | CRUZ TORRES, MAYTE | Address on file | | | | | | | |
| 120237 | CRUZ TORRES, VICTORIA | Address on file | | | | | | | |
| 634417 | CRUZ TRANSMISSION | APARTADO 193 | | | | CANOVANAS | PR | 00729 | |
| 634419 | Cruz Transmission | P.O. Box 25000 | | | | Canovanas | PR | 00729 | |
| 120313 | CRUZ VANESA, PÉREZ | Address on file | | | | | | | |
| 120447 | CRUZ VEGA, JOSE | Address on file | | | | | | | |
| 120473 | CRUZ VEGA, SOLIMAR | Address on file | | | | | | | |
| 120505 | CRUZ VELAZQUEZ, GLORIA M | Address on file | | | | | | | |
| 2176436 | CRUZ VELEZ, NOEL | AEP | REGION AGUADILLA | | | AGUADILLA | PR | | |
| 120680 | CRUZ VIRUET, ISMAEL | Address on file | | | | | | | |
| 120706 | CRUZ ZAYAS, OLGA I. | Address on file | | | | | | | |
| 121083 | CUADRADO LOPEZ, ADRIANA | Address on file | | | | | | | |
| 121190 | CUADRO MENDEZ, SANDRA | Address on file | | | | | | | |
| 121397 | CUCUTA GONZALEZ, ALYAEN | Address on file | | | | | | | |
| 121600 | CUEVAS CUEVAS, ZANDRA | Address on file | | | | | | | |
| 121637 | CUEVAS GARCIA, BERNARDA | Address on file | | | | | | | |
| 121902 | CUEVAS RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 122022 | CUEVAS VAZQUEZ, MIGUEL M | Address on file | | | | | | | |
| 122069 | CULSON PABON, CARMEN M. | Address on file | | | | | | | |
| 122192 | CUPRILL RIVERA, EVELYN LINNETTE | Address on file | | | | | | | |
| 122225 | CURBELO IRIZARRY, LOURDES | Address on file | | | | | | | |
| 122233 | CURBELO MARTINEZ, STEPHANIE JUDITH | Address on file | | | | | | | |
| 122337 | CURET VAZQUEZ, CRISTOBAL | Address on file | | | | | | | |
| 122378 | CUSTODIO ALVARADO, WILLIAM | Address on file | | | | | | | |
| 634555 | CYCLE WORLD | MARGINAL D-43 EXT. FORREST HILL | | | | BAYAMON | PR | 00959 | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634792 | DAINA J TORRES GARCIA | URB EL SENORIAL 2011 | CALLE ANTONIO MACHADO | | | SAN JUAN | PR | 00926 | |
| 634828 | DAISY BENITEZ REYES | BO MAMEYAL CASA 23 | C/TT23 | | | | PR | 00640 | |
| 634874 | DAISY GARCIA HERNANDEZ | Address on file | | | | | | | |
| 122826 | DAISY J SANTIAGO MONTALVO | Address on file | | | | | | | |
| 635090 | DALLAS NEPHROLOGY ASSOC. | PO BOX 678009 | | | | DALLAS | TX | 75267-8009 | |
| 123099 | DALMAU SANTOS, MARIA M | Address on file | | | | | | | |
| 635314 | DAMARIS ROSARIO ORTIZ | OF. AUDITORIA INTERNA | AUDITOR I - AUTO PRIVADO | | | SAN JUAN | PR | | |
| 635378 | DAMARYS RUIZ LOPEZ | Address on file | | | | | | | |
| 123592 | DANIEL CORREA MARTINEZ | Address on file | | | | | | | |
| 842622 | DANNY CRUZ VAZQUEZ ORTIZ | Caso FDP1983-0144 | | | | Carolina | PR | | |
| 636084 | DARIO RAMOS LOPEZ | URB.ALTURAS DE MAYAGUEZ P-25 | CALLE UROYAN | | | MAYAGUEZ | PR | 00680 | |
| 636089 | DARIS M FRAGOSO RIVERA | Address on file | | | | | | | |
| 124207 | DARLENE M CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 636519 | DAVID MORALES PACHECO | ESTANCIAS DE LA FUENTE | 33 CALLE LIRIO | | | TOA ALTA | PR | 00953 | |
| 125066 | DAVILA ALICEA, ORLANDO | Address on file | | | | | | | |
| 125380 | DAVILA FUENTES, JESUS | Address on file | | | | | | | |
| 125475 | DAVILA HERNANDEZ, LUISA | Address on file | | | | | | | |
| 125496 | DAVILA KUILAN, CARLOS JORGE | Address on file | | | | | | | |
| 125497 | DAVILA KUILAN, TATIANA MARIE | Address on file | | | | | | | |
| 125601 | DAVILA MATHEWS, ANGEL M. | Address on file | | | | | | | |
| 125765 | DAVILA PEREZ, ANGEL | Address on file | | | | | | | |
| 125818 | DAVILA PLAZA, MARIA DE LOS A. | Address on file | | | | | | | |
| 125946 | DAVILA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 125986 | DAVILA RODRIGUEZ, RUYSDAEL | Address on file | | | | | | | |
| 126197 | DAVILA VELAZQUEZ, ENEIDA | Address on file | | | | | | | |
| 126345 | DAYRA I CANALES MOJICA | Address on file | | | | | | | |
| 126648 | DE JESUS ALICEA, VIRGINIA | Address on file | | | | | | | |
| 126772 | DE JESUS BENITEZ, WALESKA | Address on file | | | | | | | |
| 2175508 | DE JESUS CARMONA, IVAN | AEP | REGION DE HUMACAO | NO | | HUMACAO | PR | | |
| 127078 | DE JESUS CRESPO, REBECA G. | Address on file | | | | | | | |
| 127128 | DE JESUS DAVID, ALVIN | Address on file | | | | | | | |
| 127132 | DE JESUS DAVID, MARGARITA | Address on file | | | | | | | |
| 127555 | DE JESUS GONZALEZ, VIVIANA | Address on file | | | | | | | |
| 127599 | DE JESUS HERNANDEZ, JOSEA. | Address on file | | | | | | | |
| 127672 | DE JESUS LA LUZ, CARMEN D | Address on file | | | | | | | |
| 127819 | DE JESUS MARCANO, IRMA | Address on file | | | | | | | |
| 2174726 | DE JESUS MC DOUGALL, FREDDIE J | AEP | REGION MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 128045 | DE JESUS MORALES, JESUS | Address on file | | | | | | | |
| 2175652 | DE JESUS RIVERA, EDWIN | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 128714 | DE JESUS ROSA, JOSE A. | Address on file | | | | | | | |
| 2175256 | DE JESUS SANCHEZ, LUIS | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 128807 | DE JESUS SANJURJO, JULIO E. | Address on file | | | | | | | |
| 128872 | DE JESUS SANTIAGO, REINALDO | Address on file | | | | | | | |
| 128875 | DE JESUS SANTIAGO, SERGIA | Address on file | | | | | | | |
| 128979 | DE JESUS SULIVERES, YARI S. | Address on file | | | | | | | |
| 129002 | DE JESUS TORRES, DOMINGO | Address on file | | | | | | | |
| 129196 | DE JESÚS, BORRERO | Address on file | | | | | | | |
| 129512 | DE LA PAZ ROSARIO, WILFREDO | Address on file | | | | | | | |
| 129659 | DE LA TORRE DOMINGUEZ, WILMA | Address on file | | | | | | | |
| 129879 | DE LEON DE LEON, VIDALINA | Address on file | | | | | | | |
| 2174722 | DE LEON GOMEZ, JESUS M | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 130307 | DE LEON TORRES, MYRNA | Address on file | | | | | | | |
| 130785 | DECLET SERRANO, LUZ M | Address on file | | | | | | | |
| 130802 | DEDOS GUZMAN, ABIGAIL | Address on file | | | | | | | |
| 131042 | DEL MORAL ALVARADO, KENNETH | Address on file | | | | | | | |
| 131135 | DEL RIO CRUZ, CARMEN M | Address on file | | | | | | | |
| 131199 | DEL RIO OCHOA, VIONETTE M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131504 | DEL VALLE COLON, SANDRA I | Address on file | | | | | | | |
| 131593 | DEL VALLE DUPREY, NANCY | Address on file | | | | | | | |
| 131606 | DEL VALLE FERNANDEZ, FELICITA | Address on file | | | | | | | |
| 131885 | DEL VALLE PITRE, MYRNA A. | Address on file | | | | | | | |
| 131941 | DEL VALLE RIVERA, JUDITH | Address on file | | | | | | | |
| 132204 | DELANNOY DE JESUS, MARIA INES | Address on file | | | | | | | |
| 132238 | DELBREY ORTIZ, IRIS | Address on file | | | | | | | |
| 132526 | DELGADO CARRION, NICOLE | Address on file | | | | | | | |
| 132530 | DELGADO CASTILLO, HAYME | Address on file | | | | | | | |
| 132616 | DELGADO CORIANO, MARIA V. | Address on file | | | | | | | |
| 132658 | DELGADO CRUZ, DIOMEDES | Address on file | | | | | | | |
| 637110 | DELGADO DIESEL | HC-03 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 132973 | DELGADO GREGO, IRIS T | Address on file | | | | | | | |
| 133064 | DELGADO LANDING, GILBERTO | Address on file | | | | | | | |
| 133122 | DELGADO MALAVE, JOSE | Address on file | | | | | | | |
| 1985815 | Delgado Marrero, Ada B. | Address on file | | | | | | | |
| 133194 | DELGADO MATIAS, MABEL | Address on file | | | | | | | |
| 133242 | DELGADO MENDEZ, CARMEN | Address on file | | | | | | | |
| 133289 | DELGADO MONTES, MARGARITA | Address on file | | | | | | | |
| 133333 | DELGADO NAVARRO, CARMEN M | Address on file | | | | | | | |
| 133430 | DELGADO OTERO, JESENIA | Address on file | | | | | | | |
| 133487 | DELGADO PEREZ, EDNA D | Address on file | | | | | | | |
| 133561 | DELGADO RAMIREZ, CORALIS | Address on file | | | | | | | |
| 133654 | DELGADO RIVERA, AXEL | Address on file | | | | | | | |
| 133722 | DELGADO RIVERA, MILAGROS | Address on file | | | | | | | |
| 134066 | DELGADO TORRES, KAREN | Address on file | | | | | | | |
| 134178 | DELGADO, CARMEN A | Address on file | | | | | | | |
| 134207 | Delia Ayala DBA Impresos Delia Ayala | PO Box 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 134288 | DELIDSA ROMERO SANTIAGO | Address on file | | | | | | | |
| 134354 | DELIZ ORTIZ, NILSA A. | Address on file | | | | | | | |
| 134530 | DELVALLEBENITEZ, EFRAIN | Address on file | | | | | | | |
| 134790 | DENIZAC PIERESCHI, MADELINE | Address on file | | | | | | | |
| 1633879 | Deya Acosta, Miguel A. | Address on file | | | | | | | |
| 135489 | DEYA LUGO, JORGE L. | Address on file | | | | | | | |
| 136119 | DIAZ ALMENAS, AWILDA | Address on file | | | | | | | |
| 2175717 | DIAZ BAEZ, MIGUEL | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 136452 | DIAZ BLANCH, CARLOS A. | Address on file | | | | | | | |
| 136723 | DIAZ CASAS, JOMARY | Address on file | | | | | | | |
| 2176689 | DIAZ COLON, DAVID | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 136910 | DIAZ COLON, JORGE | Address on file | | | | | | | |
| 137072 | DIAZ CRESPO, LISSETTE | Address on file | | | | | | | |
| 137105 | DIAZ CRUZ, DICKSON F | Address on file | | | | | | | |
| 2176769 | DIAZ CRUZ, JOSE E | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 137271 | DIAZ DE JESUS, JARELYS | Address on file | | | | | | | |
| 137293 | DIAZ DE JESUS, OLGA I | Address on file | | | | | | | |
| 1735263 | Diaz Diaz, Aida Luz | Address on file | | | | | | | |
| 137792 | DIAZ FIGUEROA, AMARILYS | Address on file | | | | | | | |
| 138203 | DIAZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 1682241 | Diaz Marrero, Eneida | Address on file | | | | | | | |
| 138946 | DIAZ MARTINEZ, CARMEN D | Address on file | | | | | | | |
| 139173 | DIAZ MERCADO, FLORENCE P | Address on file | | | | | | | |
| 139181 | DIAZ MERCADO, SHARON | Address on file | | | | | | | |
| 139333 | DIAZ MORALES, IRMA | Address on file | | | | | | | |
| 139358 | DIAZ MORALES, MIGDALIA | Address on file | | | | | | | |
| 139635 | DIAZ ORTIZ, ARODIS | Address on file | | | | | | | |
| 139867 | DIAZ PARIS, NORMA | Address on file | | | | | | | |
| 139937 | DIAZ PEREZ, EDNA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140150 | DIAZ RAMOS, ILLIANA | Address on file | | | | | | | |
| 140297 | DIAZ RIOS, CARMEN | Address on file | | | | | | | |
| 140498 | DIAZ RIVERA, JOSE | Address on file | | | | | | | |
| 140541 | DIAZ RIVERA, LUIS | Address on file | | | | | | | |
| 140812 | DIAZ RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 140928 | DIAZ RODRIGUEZ, NORELIS | Address on file | | | | | | | |
| 141093 | DIAZ ROSADO, DAVID | Address on file | | | | | | | |
| 141372 | DIAZ SANTANA, JOSE | Address on file | | | | | | | |
| 141638 | DÍAZ SONIA, DÍAZ | Address on file | | | | | | | |
| 141700 | DIAZ SUNE, ESTHER | Address on file | | | | | | | |
| 142000 | DIAZ VAZQUEZ, LISETTE | Address on file | | | | | | | |
| 142050 | DIAZ VEGA, JOSE | Address on file | | | | | | | |
| 142117 | DIAZ VELEZ, MARTHA | Address on file | | | | | | | |
| 638352 | DIIC S A | 24 AVE SARASOTA | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 638528 | DIONISIO JIMENEZ MEDINA | Address on file | | | | | | | |
| 638529 | DIONISIO JIMENEZ MEDINA | Address on file | | | | | | | |
| 638530 | DIONISIO LOZADA GARCIA | HC 03 BOX 38127 | | | | CAGUAS | PR | 00725 | |
| 638586 | DISCOUNT AUTO SERVICE | CALLE 78 BLQ.92 #21 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 142969 | DISTRIBUIDORA BLANCO, INC. | AVE. LAUREL L-35 URBSANTA JUANITA | P.O. BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 143349 | DOMENECH FUENTES, IGNACIO | Address on file | | | | | | | |
| 143505 | DOMINGO FIGUEROA RIVERA | Address on file | | | | | | | |
| 638999 | DOMINGO P PRATO SALINAS | DUCASSE 1021 BARRIO SAN MARTIN | | | | CORDOVA REP ARGENTINA | | | ARGENTINA |
| 143720 | DOMINGUEZ MELENDEZ, DEBORAH | Address on file | | | | | | | |
| 639076 | DOMINICA PIMENTEL DE SILVERIO | NEG . ASISTENCIA CONTRIB Y LEGISLACI | AUDITOR EN CONTR.-AUTO PRIVADO | 2077779 EXP.13-JUL-2008 | | SAN JUAN | PR | 00902 | |
| 639113 | DONALD RANVAUD | BUENA ONDA LTD | 3ER FLOOR 1 A A DPAR STREET | | | LONDRES W2 1 | DE | | |
| 144163 | DONES PABON, SHEILA | Address on file | | | | | | | |
| 144167 | DONES PELLICIER, SAMUEL | Address on file | | | | | | | |
| 144929 | DROZ, TANYA MARIE | Address on file | | | | | | | |
| 842922 | DTSEARCH | 6852 TULIP HILL TER | | | | BETHESDA | MD | 20816 | |
| 145122 | DUMAS FEBRES, JEAN | Address on file | | | | | | | |
| 145221 | DUOZ COTTO, YANITZA | Address on file | | | | | | | |
| 145226 | DUPERON RODRIGUEZ, LETCIAN | Address on file | | | | | | | |
| 145281 | DUPREY RODRIGUEZ, ENID | Address on file | | | | | | | |
| 1746493 | E.M.G.I | Lcdo. Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza | | San Juan | PR | 00907-3286 | |
| 639891 | EBINELI LEBRON CARRION | Address on file | | | | | | | |
| 145827 | ECHANDY LOPEZ, EVELYN | Address on file | | | | | | | |
| 2176429 | ECHANDY LOPEZ, HUGO N. | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 145950 | ECHEVARRIA CENTENO, ALBERIC | Address on file | | | | | | | |
| 145981 | ECHEVARRIA COTTO, BALTAZAR | Address on file | | | | | | | |
| 146326 | ECHEVARRIA QUIRINDONGO, PASCUALA | Address on file | | | | | | | |
| 146353 | ECHEVARRIA RIVERA, JESUS | Address on file | | | | | | | |
| 146396 | ECHEVARRIA ROMAN, PABLO | Address on file | | | | | | | |
| 146409 | ECHEVARRIA RUIZ, LILLIAM | Address on file | | | | | | | |
| 147562 | EDGARDO SANTIAGO PEREZ | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | COAMO | PR | 00769 | |
| 640994 | EDISTRUDIS RIVERA APONTE | HC- 01 BOX 5524 | | | | SAN GERMAN | PR | 00683 | |
| 641000 | EDITH A ORSINI LUGO | COND LA RADA | 1020 AVE ASHFORD APT 405 | | | SAN JUAN | PR | 00907 | |
| 843009 | EDITIONS DALLOZ | 31-35 RUE PROIDEVAUX | | | | PARIS CEDEX 14 | | 75666 | FRANCE |
| 147856 | EDITORIAL ESCUELAS DEL FUTURO INC | P O BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| 641189 | EDMUNDO N MAYORCA | UNIT 596TH MAINTCO CMR 440 BOX 2079 | | | | APO | AE | 09175 | |
| 147956 | EDNA A DIAZ NUNEZ | Address on file | | | | | | | |
| 148011 | EDNA I. MASSO PEREZ | Address on file | | | | | | | |
| 148070 | EDNA MEDERO MONTANEZ | Address on file | | | | | | | |
| 641632 | EDUARDO GONZALEZ TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641643 | EDUARDO HENRIQUE DE ROSE | Address on file | | | | | | | |
| 149296 | EDWIN MUNIZ BELTRAN | Address on file | | | | | | | |
| 149981 | EFRAIN SOTO CRUZ | Address on file | | | | | | | |
| 2174711 | EGIPCIACO CANCEL, ALBERTO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 643570 | EILEEN ROSARIO VELAZQUEZ | VILLAS DE LOIZA HH 63 CALLE 44 B | | | | CANOVANAS | PR | 00729 | |
| 843156 | EILLEN V TORRES GARCIA | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 643650 | EL COQUI WASTE | P.O. BOX 594 | | | | CAGUAS | PR | 00724 | |
| 843172 | EL FOGON DE ABUELA | 34 AZALEA VALLE BARAHONA | | | | MOROVIS | PR | 00687 | |
| 150726 | ELBA NIEVES RIVERA | Address on file | | | | | | | |
| 150987 | ELEUTICE TORRES, JOSE | Address on file | | | | | | | |
| 644475 | ELI SAMUEL GARCIA TRUCKING | APARTADO 232 S | | | | SABANA SECA | PR | 00952 | |
| 151076 | ELIANETH RIVERA MORALES | Address on file | | | | | | | |
| 151115 | ELÍAS ERNESTO, ORTEGA | Address on file | | | | | | | |
| 151187 | ELIAS RIVERA, EVA M | Address on file | | | | | | | |
| 151340 | ELIEZER COLON ROSADO | Address on file | | | | | | | |
| 151541 | ELISA CUADRADO NUNEZ | Address on file | | | | | | | |
| 645286 | ELIZABETH HUERTAS MELENDEZ | APT. 1907 | VILLAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 152302 | ELMER A ROSADO DIAZ | Address on file | | | | | | | |
| 2176263 | ELMER PEREZ CORTES(PETTY CASH)(REGION CAROLINA) | REGION CAROLINA | AEP | | | CAROLINA | PR | | |
| 646698 | EMILIO VAZQUEZ PEREZ | 82 NORTE | CALLE LAS VENEGAS | | | GUAYAMA | PR | 00785 | |
| 646699 | EMILIO VELAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 2176556 | ENCARNACION QUINONES, LUIS R | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 154107 | ENCARNACION RIVERA, ANNETTE | Address on file | | | | | | | |
| 647527 | ENRIQUE COSTAS OLIVERA | US MIL GP UNIT 4329 | | | | APO | AA | 34034-4329 | |
| 154824 | ENRIQUEZ FIGUEROA, WALESKA | Address on file | | | | | | | |
| 1422565 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | | San Juan | PR | 00917-4820 | |
| 154898 | ENVIRO SOURE INC. | P O BOX 4990 | | | | SAN SEBASTIAN | PR | 00685-4990 | |
| 154994 | EPR MARINE WILDONG CONSTRUCION SERVICES, | CALLE MIRAFLORES ESQ. VILLA VERDE MUELLE 15 Y 16 MIRAMA | P.O BOX 13987 | | | SAN JUAN | PR | 00907 | |
| 155147 | ERAZO RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 648136 | ERIC JOEL SERRANO AMBERT | BO MONTEBELLO | CARR 641 KM 7 | | | FLORIDA | PR | 00650 | |
| 648257 | ERICK D MALDONADO TORRES | HC 2 BOX 46762 | | | | VEGA BAJA | PR | 00693 | |
| 155555 | ERICK RAMIREZ, JORGE | Address on file | | | | | | | |
| 648416 | ERISTOL TIRES | CALLE VICTOR FIGUEROA # 759 | | | | SANTURCE | PR | 00908 | |
| 648879 | ESC DE LA COM ANTONIA SANCHEZ | BO HATO VIEJO SECTOR CALICHOZA | CARR 626 KM 3 0 | | | ARECIBO | PR | 00612 | |
| 156089 | ESC EUGENIO M DE HOSTOS | Address on file | | | | | | | |
| 649181 | ESC REXVILLE INTERMEDIA | URB REVILLE | 41 CALLE BAUZA | | | BAYAMON | PR | | |
| 156219 | ESCALERA CALDERON, RUBEN | Address on file | | | | | | | |
| 156331 | ESCALERA PIZARRO, FERNANDO | Address on file | | | | | | | |
| 156475 | ESCOBALES RAMOS, ROSA O | Address on file | | | | | | | |
| 156493 | ESCOBAR ACEVEDO, ROSA E | Address on file | | | | | | | |
| 156595 | ESCOBAR MARTINEZ, HECTOR | Address on file | | | | | | | |
| 156688 | ESCOBAR SOTO, TAMARA | Address on file | | | | | | | |
| 156739 | ESCRIBANO COLON, LISA | Address on file | | | | | | | |
| 843473 | ESCUELA DE LA COMUNIDAD PEDRO FALU ORELLANO | ESCUELA PEDRO FALU ORELLANO | | | | RIO GRANDE | PR | 00745 | |
| 156989 | ESPADA BERRIOS, MARIA J | Address on file | | | | | | | |
| 157110 | ESPADA PAGAN, DAISY | Address on file | | | | | | | |
| 649549 | ESPERANZA VIDAL INFER | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | SPAIN |
| 157349 | ESPINAL SANTANA, LUZ A. | Address on file | | | | | | | |
| 157378 | ESPINELL OTERO, EVELIRIS | Address on file | | | | | | | |
| 157467 | ESPINOSA DESPIAU, MARJORIE | Address on file | | | | | | | |
| 157468 | ESPINOSA DESPIAU, SUSANA | Address on file | | | | | | | |
| 157476 | ESPINOSA DIAZ, LOIDA | Address on file | | | | | | | |
| 157654 | ESQUILIN ALVAREZ, ELIER | Address on file | | | | | | | |
| 157694 | ESQUILIN ESQUILIN, ELIZABETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649572 | ESSO MOTOR POOL | C/ CASIA # T-29 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 649635 | ESTATE OF LUTCHMINPERSAD RAMDAS | AND ETWAIRE BETSY RAMDAS | PO BOX 227 | | | PHILIPSBURG | | | ST MARTEN |
| 158189 | ESTEVES BARRERTO, ARCELIO EDUARDO | Address on file | | | | | | | |
| 2175263 | ESTIMADO DIETAS Y MILLAJE 02 ARECIBO | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 2175264 | ESTIMADO DIETAS Y MILLAJE 03 AGUADILLA | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 2175265 | ESTIMADO DIETAS Y MILLAJE 04 PONCE | AEP | REGION DE PONCE | CENTRO JUD. PONCE | | PONCE | PR | | |
| 2175266 | ESTIMADO DIETAS Y MILLAJE 05 GUAYAMA | AEP | REGION DE GUAYAMA | CENTRO JUD. GUAYAMA | | GUAYAMA | PR | | |
| 2175267 | ESTIMADO DIETAS Y MILLAJE 06 HUMACAO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 2175268 | ESTIMADO DIETAS Y MILLAJE 07 MAYAGUEZ | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2175269 | ESTIMADO DIETAS Y MILLAJE 08 BAYAMON | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 2175270 | ESTIMADO DIETAS Y MILLAJE 09 CAGUAS | AEP | REGION DE CAGUAS | CENTRO GUB. CAGUAS | | CAGUAS | PR | | |
| 2176970 | ESTIMADO DIETAS Y MILLAJE 10 CENTRAL | AEP | OFICINA CENTRAL (VARIASOFICINAS,CENTROSYEDIFICIOS) | | | SAN JUAN | PR | | |
| 2175271 | ESTIMADO DIETAS Y MILLAJE 11 CAROLINA | AEP | REGION DE CAROLINA | CENTRO GOB. CAROLINA | | CAROLINA | PR | | |
| 2176702 | ESTRADA CASILLAS, ELIEZER | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 158725 | ESTRADA RIVERA, OSCAR L. | Address on file | | | | | | | |
| 158743 | ESTRADA ROLON, CESAR | Address on file | | | | | | | |
| 158805 | ESTRADA VELAZQUEZ, PEDRO | Address on file | | | | | | | |
| 158845 | ESTRELLA FRAGOSO, LEONOR | Address on file | | | | | | | |
| 159018 | ESTREMERA ROMAN, KATHALINE | Address on file | | | | | | | |
| 649994 | ESTUDIOS POLITICA EXTERIOR SA | PADILLA 6 | | | | MADRID | | 28006 | SPAIN |
| 650079 | EUGENE K MPACKO | P S O 814 BOX 331 | FPO AE NAVAL SUPPORT | | | SOUDA BAY | PR | 009865 | |
| 650382 | EURO MECANICA | BOX 4015 | | | | MAYAGóEZ | PR | 00681 | |
| 159596 | EVARISTO ROSARIO LOPEZ | Address on file | | | | | | | |
| 160048 | EVELYN SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 160151 | EVERLIDIS GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 160198 | EWCO INC. | AVE. JESUS T. PINEIRO #1639 CAPARRA TERRACE PUERTO NUEV | | | | SAN JUAN | PR | 00920 | |
| 651706 | FABIO A QUINONES ZAYAS | COND PARQUE CENTRO | M 12 BAMBU | | | SAN JUAN | PR | 00921 | |
| 160819 | FALCON GARCIA, NYDIA M. | Address on file | | | | | | | |
| 160831 | FALCON GUZMAN, CHRISTIAN | Address on file | | | | | | | |
| 1767706 | Falcon Guzman, Itsa Denisse | Address on file | | | | | | | |
| 161063 | FALK, THERESE | Address on file | | | | | | | |
| 651922 | FARMACIA NUEVA BORINQUEN | P O BOX 64 | | | | MOROVIS | PR | 00687 | |
| 161685 | FEBLES GONZALEZ, CYNTHIA | Address on file | | | | | | | |
| 161765 | FEBO CASTRO, LUZ E | Address on file | | | | | | | |
| 161971 | FEBRES RODRIGUEZ, EVA M | Address on file | | | | | | | |
| 162075 | FEBUS MOLINA, NORMARIE | Address on file | | | | | | | |
| 162134 | FEBUS SANTIAGO, HECTOR R | Address on file | | | | | | | |
| 162363 | FEIJOO TIRADO, JOSUE E | Address on file | | | | | | | |
| 162497 | FELICIANO ALMODOVAR, JUANA M | Address on file | | | | | | | |
| 162593 | FELICIANO BRAS, REBECCA | Address on file | | | | | | | |
| 2175231 | FELICIANO CORREA, GERARDO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 162829 | FELICIANO DIAZ, LIMARIS | Address on file | | | | | | | |
| 162863 | FELICIANO ESPINOSA, MILAGROS | Address on file | | | | | | | |
| 162901 | FELICIANO FERNANDEZ, MORAIMA | Address on file | | | | | | | |
| 163030 | FELICIANO GONZALEZ, SILVIA | Address on file | | | | | | | |
| 163148 | FELICIANO LOPEZ, ADA | Address on file | | | | | | | |
| 163210 | FELICIANO MALDONADO, SANDRA M | Address on file | | | | | | | |
| 163323 | FELICIANO MIRANDA, LANDY MAR | Address on file | | | | | | | |
| 163395 | FELICIANO NIEVES, LUIS | Address on file | | | | | | | |
| 163434 | FELICIANO ORTIZ, AWILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163457 | FELICIANO PACHECO, DIGNA W | Address on file | | | | | | | |
| 2176372 | FELICIANO RAMOS, EMILIO J. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 163653 | FELICIANO RIVERA, ELIEZER | Address on file | | | | | | | |
| 164226 | FELICIANO VELEZ, MILITZA | Address on file | | | | | | | |
| 2017649 | Feliciano, Irma Carabello | Address on file | | | | | | | |
| 164256 | FELICIANO, JACKELINE | Address on file | | | | | | | |
| 652453 | FELICITA TORRES SANTIAGO | RR 4 BOX 765 CALLE 830 | SECT LA CEIBA SANTA OLAYA | | | BAYAMON | PR | 00956-9605 | |
| 164428 | FELIPA SOTO FLORES | Address on file | | | | | | | |
| 164923 | FELIX HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 165185 | FELIX R ACEVEDO COTTO | Address on file | | | | | | | |
| 165627 | FERMARIE ESTRADA VAZQUEZ | Address on file | | | | | | | |
| 165820 | FERNANDEZ CANCEL, CONRADO | Address on file | | | | | | | |
| 165967 | FERNANDEZ DE JESUS, CARMEN | Address on file | | | | | | | |
| 165968 | FERNANDEZ DE JESUS, DOMINGO | Address on file | | | | | | | |
| 166283 | FERNANDEZ LEBRON, ISABEL | Address on file | | | | | | | |
| 166309 | FERNANDEZ LOPEZ, ELSIE | Address on file | | | | | | | |
| 166573 | FERNANDEZ PAGAN, MARIA | Address on file | | | | | | | |
| 166607 | FERNANDEZ PEREZ, MARISOL | Address on file | | | | | | | |
| 166668 | FERNANDEZ RAMOS, JUAN LUIS | Address on file | | | | | | | |
| 166761 | FERNANDEZ RIVERA, VIRGINIA | Address on file | | | | | | | |
| 167066 | FERNANDEZ TRINIDAD, MARIA M | Address on file | | | | | | | |
| 167124 | FERNANDEZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 653635 | FERNANDO BOTERO | 25 RUE DU DRAGON | | | | PARIS | | 75006 | FRANCE |
| 653692 | FERNANDO DIAZ COTTO | URB BAIROA | DN 1 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 653939 | FERNANDO RIVAS BARBOUR | 136 JOSE A AYBAR CASTELLANOS | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 167800 | FERRER COSME, HECTOR M | Address on file | | | | | | | |
| 167878 | FERRER IRIZARRY, MARISOL | Address on file | | | | | | | |
| 167973 | FERRER NEGRON, RAFAEL | Address on file | | | | | | | |
| 168030 | FERRER QUINTERO, MELBA | Address on file | | | | | | | |
| 168144 | FERRER SANTIAGO, WILMA I. | Address on file | | | | | | | |
| 1667511 | Ferrer Servia, Mildred | Address on file | | | | | | | |
| 168708 | FIGUERAS TORRES, WILFREDO | Address on file | | | | | | | |
| 168814 | FIGUEROA ALMODOVAR, CHRISTOPHER | Address on file | | | | | | | |
| 168821 | FIGUEROA ALVARADO, ALEXANDRA MARIE | Address on file | | | | | | | |
| 168832 | FIGUEROA ALVARADO, OMAR | Address on file | | | | | | | |
| 168997 | FIGUEROA BAEZ, SYLVIA I | Address on file | | | | | | | |
| 169000 | FIGUEROA BARRETO, CHRISTIAN | Address on file | | | | | | | |
| 169073 | FIGUEROA BOBE, CARLOS | Address on file | | | | | | | |
| 169151 | FIGUEROA CABRERA, JEDON | Address on file | | | | | | | |
| 169259 | FIGUEROA CASILLAS, ELIEZER | Address on file | | | | | | | |
| 169393 | FIGUEROA COLON, JANETTE | Address on file | | | | | | | |
| 169528 | FIGUEROA CRESPO, NELLY M. | Address on file | | | | | | | |
| 169659 | FIGUEROA DAVILA, JAVIER | Address on file | | | | | | | |
| 169709 | FIGUEROA DE RODRIGUEZ, GERARDA | Address on file | | | | | | | |
| 169841 | FIGUEROA ENCARNACION, JUAN C. | Address on file | | | | | | | |
| 170043 | FIGUEROA FONTANEZ, LEYDA E | Address on file | | | | | | | |
| 170150 | FIGUEROA GAVILLAN, WILMAGIE | Address on file | | | | | | | |
| 170269 | FIGUEROA GONZALEZ, SANDRA | Address on file | | | | | | | |
| 170387 | FIGUEROA HERNANDEZ, LYMARI E | Address on file | | | | | | | |
| 170537 | FIGUEROA LOPEZ, ANA E | Address on file | | | | | | | |
| 170594 | FIGUEROA LOPEZ, SERGIO | Address on file | | | | | | | |
| 170619 | FIGUEROA LUCCA, ISABEL | Address on file | | | | | | | |
| 170859 | FIGUEROA MATOS, WILSON | Address on file | | | | | | | |
| 170935 | FIGUEROA MENDEZ, GILBERTO | Address on file | | | | | | | |
| 171058 | FIGUEROA MORALES, CLAUDIA I. | Address on file | | | | | | | |
| 171131 | FIGUEROA MUNDO, GILBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171134 | FIGUEROA MUNIZ, IRIS M. | Address on file | | | | | | | |
| 171265 | FIGUEROA OJEDA, ANGELA | Address on file | | | | | | | |
| 2175502 | FIGUEROA ORTIZ, BRENDALIZ | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 171709 | FIGUEROA RAMOS, DAVID | Address on file | | | | | | | |
| 171787 | FIGUEROA REYES, JAIME O. | Address on file | | | | | | | |
| 172090 | FIGUEROA ROBLES, IRIS A. | Address on file | | | | | | | |
| 172294 | FIGUEROA RODRIGUEZ, SHIRLEY | Address on file | | | | | | | |
| 172299 | FIGUEROA RODRIGUEZ, SUSANA | Address on file | | | | | | | |
| 172344 | FIGUEROA ROMAN, JOEL | Address on file | | | | | | | |
| 172424 | FIGUEROA ROSARIO, LEONOR | Address on file | | | | | | | |
| 172475 | FIGUEROA SAGASTIBELZA, LEONOR | Address on file | | | | | | | |
| 172505 | FIGUEROA SANCHEZ, JAVIER | Address on file | | | | | | | |
| 172541 | FIGUEROA SANTA, GRICELI | Address on file | | | | | | | |
| 172546 | FIGUEROA SANTANA, ANGELA | Address on file | | | | | | | |
| 172620 | FIGUEROA SANTIAGO, LUIS | Address on file | | | | | | | |
| 172705 | FIGUEROA SERRANO, JOSE A | Address on file | | | | | | | |
| 172708 | FIGUEROA SERRANO, PABLO | Address on file | | | | | | | |
| 172720 | FIGUEROA SIERRA, SOFIA | Address on file | | | | | | | |
| 173172 | FIGUEROA VILLALOBOS, MIGUEL | Address on file | | | | | | | |
| 173299 | FILIPETTI ORTIZ, YASHIRA | Address on file | | | | | | | |
| 2162650 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | S/Vilmarys M. Quinones-Cintron | Vilmarys M. Quinones-Cintron, USDC PR | 252 Ponce de Leon Ave, Suite 2100 | San Juan | PR | 00918-2001 | |
| 654614 | FLAVIO MONTIEL | SQS 405 BL-O AP 201 | | | | BRASILIA DF | | 70239170 | BRAZIL |
| 173733 | FLEETS EQUIMENT & EMERGENCY SYSTEM | 250 MUOZ RIVERA ST. | | | | FAJARDO | PR | 00738 | |
| 173999 | FLORES BERMUDEZ, MARIA E. | Address on file | | | | | | | |
| 174312 | FLORES DIAZ, JOSE A. | Address on file | | | | | | | |
| 174332 | FLORES DIEPPA, LUIS A. | Address on file | | | | | | | |
| 174387 | FLORES FLORES, CARMEN L | Address on file | | | | | | | |
| 174412 | FLORES FONOLLOSA, PAULA | Address on file | | | | | | | |
| 174509 | FLORES GONZALEZ, VANESSA | Address on file | | | | | | | |
| 174514 | FLORES GUADALUPE, EFRAIN | Address on file | | | | | | | |
| 174517 | FLORES GUEVARA, MIGDALIA | Address on file | | | | | | | |
| 174760 | FLORES MOJICA, LUIS M. | Address on file | | | | | | | |
| 174945 | FLORES PACHECO, HERMINIA | Address on file | | | | | | | |
| 175160 | FLORES RIVERA, TILIA L | Address on file | | | | | | | |
| 175199 | FLORES RODRIGUEZ, GLORICELLE | Address on file | | | | | | | |
| 175327 | FLORES SAEZ, WAILIANY | Address on file | | | | | | | |
| 175351 | FLORES SANTANA, CARMEN M | Address on file | | | | | | | |
| 1727676 | Flores Santiago, Hector I. | Address on file | | | | | | | |
| 175456 | FLORES SUAREZ, CARMEN M | Address on file | | | | | | | |
| 175658 | FLORESHERNANDEZ, GUILLERMO | Address on file | | | | | | | |
| 654828 | FLORIDA ESSO SERVICE | BOX 1136 | | | | SABANA HOYOS | PR | 00688 | |
| 654836 | FLORIDA MEDICAL PRACTICE | P O BOX 918025 | | | | ORLANDO | FL | 32891-8025 | |
| 176195 | FONT SALAS, JUANA S | Address on file | | | | | | | |
| 176209 | FONT TRANSLATIONS | CALLE CALAF 400, SUITE 268, | | | | SAN JUAN | PR | 00918-1314 | |
| 176344 | FONTANEZ BERVERENA, JAVIER | Address on file | | | | | | | |
| 176414 | FONTANEZ DE JESUS, VANESSA M. | Address on file | | | | | | | |
| 176631 | FONTANEZ RIVERA, JUANITA | Address on file | | | | | | | |
| 176961 | FORTY DIAZ, ANTONIO | Address on file | | | | | | | |
| 2176368 | FRADERA OLMO, JUAN J | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 177477 | FRANCESCHI RIVERA, WILLIAM | Address on file | | | | | | | |
| 656181 | FRANCISCO RAMIREZ RODRIGUEZ | URB ENCANTADA | MONTECILLO AC 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 178819 | FRANCO MALAVE, FRANCES | Address on file | | | | | | | |
| 178981 | FRANCO TORRES, ELBA I | Address on file | | | | | | | |
| 179120 | Frank R. Goyco Cruz | Address on file | | | | | | | |
| 179208 | FRANKLIN RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 179376 | FRASQUERI TOSTE, ZORAIDA | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179477 | FRD AMILL, MARILYN | Address on file | | | | | | | |
| 179748 | FREIRE BAEZ, JAIME | Address on file | | | | | | | |
| 179814 | FRESSE ALVAREZ, AXEL | Address on file | | | | | | | |
| 179862 | FREYRE FIGUEROA, ERNESTO J. | Address on file | | | | | | | |
| 180020 | FRNCESCHINI, REBECA I. | Address on file | | | | | | | |
| 180194 | FUENTES BERRIOS, NORMA I | Address on file | | | | | | | |
| 180237 | FUENTES CASTILLO, GLORIA M. | Address on file | | | | | | | |
| 180260 | FUENTES COLON, ELBA | Address on file | | | | | | | |
| 180362 | FUENTES FIGUEROA, KATHIA | Address on file | | | | | | | |
| 180570 | FUENTES MOLINA, EVANGELINA | Address on file | | | | | | | |
| 180621 | FUENTES NYDIA, CARTAGENA | Address on file | | | | | | | |
| 180732 | FUENTES PIZARRO, ANGEL YADIEL | Address on file | | | | | | | |
| 2174718 | FUENTES RIVERA, FRANCISCO J. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 180820 | FUENTES RIVERA, JENNIFER M | Address on file | | | | | | | |
| 181072 | FUENTESNUNEZ, MAXIMINO | Address on file | | | | | | | |
| 181101 | FULL POWER TESTING CORP. | P O BOX 3873 | | | | CAROLINA | PR | 00984-0000 | |
| 856736 | FUNDACION PUERTORRIQUENA SINDROME DOWN | Camino Las Rosas, Sector El Capá, Cupey Bajo | | | | San Juan | PR | 00926 | |
| 181898 | GABRIEL PEREZ, CARLOS | Address on file | | | | | | | |
| 182106 | GALAFA SIERRA, JUAN A | Address on file | | | | | | | |
| 182321 | GALARZA GARCIA, KIARA | Address on file | | | | | | | |
| 182433 | GALARZA OCASIO, LEXIE | Address on file | | | | | | | |
| 182554 | GALARZA SEPULVEDA, VICTOR J | Address on file | | | | | | | |
| 182643 | GALDON RAMOS, JEAN | Address on file | | | | | | | |
| 182657 | GALERIA LA CASA DEL MARCO | AVE. CENTRAL 1765 | | | | SAN JUAN | PR | 00920 | |
| 182694 | GALIANO RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 2176557 | GALINDEZ JOUBERT, JUAN J | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 183058 | GAMALIER OTERO RODRIGUEZ | Address on file | | | | | | | |
| 183189 | GANZALEZ MAYSONET, GERALDINE | Address on file | | | | | | | |
| 657802 | GARAGE CUNIN | BOX 99 | | | | BARRANQUITAS | PR | 00794 | |
| 657871 | GARAGE JULIANA | C/ VICTORIA # 165 | | | | PONCE | PR | 00731 | |
| 657878 | GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | | SAN LORENZO | PR | 00754 | |
| 657921 | Garage Nano | HC-71 Box 1227 | | | | Naranjito | PR | 00719 | |
| 658081 | GARAJE OCASIO | CARR. 668 KM. 0.1 FELIX CORDOVA | DAVILA # 125-A | | | MANATI | PR | 00674 | |
| 658083 | GARAJE PAQUITO | P.O. BOX 6400 SUITE 296 | | | | CAYEY | PR | 00737 | |
| 658096 | GARAJE SHELL 4 CALLES | P.O. BOX 1205 | | | | ARROYO | PR | 00714 | |
| 658097 | GARAJE TANAN | CARR. 103 KM. 8.2 BO. LA PLANADA | BUZON 62012 A | | | CABO ROJO | PR | 00623 | |
| 183458 | GARAYALDE MARTINEZ, MARILIN | Address on file | | | | | | | |
| 183678 | GARCIA ALVARADO, FELIX | Address on file | | | | | | | |
| 183693 | GARCIA ALVAREZ, EFRAIN W. | Address on file | | | | | | | |
| 184043 | GARCIA CABALLERO, ANGEL M. | Address on file | | | | | | | |
| 184100 | GARCIA CAMACHO, CARLOS RUBEN | Address on file | | | | | | | |
| 184164 | GARCIA CARDONA, LUCILA | Address on file | | | | | | | |
| 184393 | GARCIA COLON, JOSEPH E | Address on file | | | | | | | |
| 658122 | GARCIA CONCRETE INC. | APARTADO 494 | | | | ISABELA | PR | 00662 | |
| 184711 | GARCIA DE JESUS, ELISA R | Address on file | | | | | | | |
| 184894 | GARCIA DIAZ, MARCOS | Address on file | | | | | | | |
| 184895 | GARCIA DIAZ, MARIA A | Address on file | | | | | | | |
| 184902 | GARCIA DIAZ, NORBERTO | Address on file | | | | | | | |
| 185082 | GARCIA FIGUEROA, ANGEL M | Address on file | | | | | | | |
| 185270 | GARCIA GARCIA, GLADYS | Address on file | | | | | | | |
| 185280 | GARCIA GARCIA, ISMAEL | Address on file | | | | | | | |
| 185312 | GARCIA GARCIA, JULIA M | Address on file | | | | | | | |
| 185325 | GARCIA GARCIA, LUIS R. | Address on file | | | | | | | |
| 185415 | GARCIA GOMEZ, ANIBAL | Address on file | | | | | | | |
| 185467 | GARCIA GONZALEZ, EVA | Address on file | | | | | | | |
| 185573 | GARCIA GRANJALS, BELEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185582 | GARCIA GUERRA, CARMEN S | Address on file | | | | | | | |
| 185820 | GARCIA LEBRON, MIGDALIA | Address on file | | | | | | | |
| 186066 | GARCIA MARCUCCI, MIRTA | Address on file | | | | | | | |
| 186223 | GARCIA MATOS, ELBA | Address on file | | | | | | | |
| 186572 | GARCIA MOTOR SERVICE SERVICE, INC. | AVE. JESUS T. PINERO 1200, CAPARRA, PR 00921 | P.O. BOX 363181 | | | SAN JUAN | PR | 00921 | |
| 186827 | GARCIA ORTIZ, HILDA I | Address on file | | | | | | | |
| 186929 | GARCIA PABON, MARIA DEL C | Address on file | | | | | | | |
| 187101 | GARCIA PEREZ, JOHANNA | Address on file | | | | | | | |
| 187142 | GARCIA PEREZ, NORELYS | Address on file | | | | | | | |
| 187194 | GARCIA PLACERES, WILLIAM | Address on file | | | | | | | |
| 2176012 | GARCIA RAMOS, CARLOS A | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 187444 | GARCIA RIVAS, ADALBERTO | Address on file | | | | | | | |
| 187624 | GARCIA RIVERA, LUZ M | Address on file | | | | | | | |
| 187783 | GARCIA RODRIGUEZ, CAMILLE | Address on file | | | | | | | |
| 187900 | GARCIA RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 188080 | GARCÍA ROSA, BENÍTEZ | Address on file | | | | | | | |
| 188092 | GARCIA ROSA, JENARO | Address on file | | | | | | | |
| 188096 | GARCIA ROSA, LUISA | Address on file | | | | | | | |
| 188115 | GARCIA ROSADO, ELIZABETH | Address on file | | | | | | | |
| 188166 | GARCIA ROSARIO, DORIS | Address on file | | | | | | | |
| 188173 | GARCIA ROSARIO, EMILSE Y. | Address on file | | | | | | | |
| 188229 | GARCIA RUIZ, ELEUTERIA | Address on file | | | | | | | |
| 188407 | GARCIA SANTIAGO, JOSUE R. | Address on file | | | | | | | |
| 188408 | GARCIA SANTIAGO, KARINA M. | Address on file | | | | | | | |
| 188414 | GARCIA SANTIAGO, MARIA I. | Address on file | | | | | | | |
| 188512 | GARCIA SERRANO, JOHN | Address on file | | | | | | | |
| 188525 | GARCIA SERRANO, SYNDIA E. | Address on file | | | | | | | |
| 658136 | GARCIA SERVICE STATION | HC-03 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 188637 | GARCIA SUAREZ, KATHYANA | Address on file | | | | | | | |
| 188703 | GARCIA TORRES, ANETTE | Address on file | | | | | | | |
| 188779 | GARCIA TORRES, MARIA M | Address on file | | | | | | | |
| 2176360 | GARCIA TORRES, NORBERTO | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 188875 | GARCIA VARGAS, NILVETTE | Address on file | | | | | | | |
| 188941 | GARCIA VAZQUEZ, TANIA C. | Address on file | | | | | | | |
| 189008 | GARCIA VELEZ, CARLOS A | Address on file | | | | | | | |
| 189380 | GARRIGA FELICIANO, PETRA M | Address on file | | | | | | | |
| 658193 | GASOLINA P.R. | HC-40 Box 40410 | | | | San Lorenzo | PR | 00754 | |
| 658196 | GASOLINAS DE P.R. | APARTADO 10672 CAPARRA STA. | | | | SAN JUAN | PR | 00922 | |
| 658210 | GASOLINERIA MALECON | C/Dr Veve #206 Dulces labios | | | | MAYAQUEZ | PR | 00680 | |
| 658223 | GASPAR MATIAS SOTO | Address on file | | | | | | | |
| 189748 | GAVILLAN REYES, JEISELLE | Address on file | | | | | | | |
| 189868 | GEIGEL PEREZ, LUIS | Address on file | | | | | | | |
| 189956 | GELY ORTIZ, NORMA | Address on file | | | | | | | |
| 190880 | GERENA FERNANDEZ, LEONEL | Address on file | | | | | | | |
| 2219351 | Gerena Mercado, Ivette | Address on file | | | | | | | |
| 190988 | GERENA QUINONES, NORMA | Address on file | | | | | | | |
| 191048 | GERENA SANES, JUAN G | Address on file | | | | | | | |
| 844077 | GERMAN CEDEÑO RODRIGUEZ | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 191943 | GILBES BURGOS, YEDIRIS | Address on file | | | | | | | |
| 192080 | GINARD BURGOS, CATALINA | Address on file | | | | | | | |
| 659839 | Gisela Guzman Carrion | Address on file | | | | | | | |
| 192507 | GISELA M. AVILES ALVAREZ | Address on file | | | | | | | |
| 660172 | GLADYS GRACIA ROMERO | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00936 | |
| 660751 | GLOBE BUSINESS PUBLISHING | NEW HIBERNIA HOUSE | WINCHESTER WALK | | | LONDON BRIGE | | SE19AG | UNITED KINGDOM |
| 661020 | GLORIA E. SANTANA SANTIAGO | Address on file | | | | | | | |
| 661341 | GLORIA ROMAN RIVAS | BO CALICHOZA SECTOR SERRAME | | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661476 | GLORIMAR DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 194202 | GOLDEROS ANDREWS, ALYSSA | Address on file | | | | | | | |
| 661679 | GOMERA GUARDIOLA | HC-33 BOX 2046 | | | | DORADO | PR | 00646 | |
| 661686 | Gomera Pozo Hondo | RR-01 Box 70 | | | | AYASCO | PR | 00610 | |
| 661694 | GOMERIA DE JESUS | P.O. BOX 297 | | | | LUQUILLO | PR | 00773-9906 | |
| 194252 | GOMEZ AGOSTO, MERCEDES | Address on file | | | | | | | |
| 194268 | GOMEZ ALGARIN, ROSALINA | Address on file | | | | | | | |
| 194336 | GOMEZ BONILLA, JUAN | Address on file | | | | | | | |
| 194897 | GOMEZ MARTINEZ, SEGUNDA | Address on file | | | | | | | |
| 194906 | GOMEZ MATOS, JOSE M. | Address on file | | | | | | | |
| 194983 | GOMEZ NARVAEZ, YASHIRA | Address on file | | | | | | | |
| 1860263 | Gomez Ocasio, Magali | Address on file | | | | | | | |
| 195008 | GOMEZ OCASIO, MAGALI | Address on file | | | | | | | |
| 195089 | GOMEZ PEREZ, JAVIER | Address on file | | | | | | | |
| 2175228 | GOMEZ RIVERA, JOSE A. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 844273 | GOMEZ TORRES JULIO | CENTRO JUDICIAL | | | | CAROLINA | PR | 00987 | |
| 195455 | GOMEZ VAZQUEZ, ANTONIO L. | Address on file | | | | | | | |
| 661721 | GOMICENTRO RIVERA | APRIL GARDENS CALLE 16 J-36 | | | | LAS PIEDRAS | PR | 00771 | |
| 195680 | GONZALEZ ACEVEDO, HAROLD | Address on file | | | | | | | |
| 195909 | GONZALEZ ALVARADO, DANNY D. | Address on file | | | | | | | |
| 196071 | GONZALEZ AQUINO, ANAYDA | Address on file | | | | | | | |
| 196188 | GONZALEZ ARROYO, MARYBEL | Address on file | | | | | | | |
| 661737 | GONZALEZ AUTO | 1001 C/ GENERAL DEL VALLE | | | | RIO PIEDRAS | PR | 00926 | |
| 196319 | GONZALEZ BAEZ, JOHN M. | Address on file | | | | | | | |
| 196338 | GONZALEZ BAEZ, SUHAIL M | Address on file | | | | | | | |
| 196360 | GONZALEZ BARRETO, KIARA | Address on file | | | | | | | |
| 196463 | GONZALEZ BERMUDEZ, GRISELLE | Address on file | | | | | | | |
| 196505 | GONZALEZ BERRIOS, SANDRA | Address on file | | | | | | | |
| 196568 | GONZALEZ BONILLA, SONALI I | Address on file | | | | | | | |
| 196586 | GONZALEZ BOSQUE, EDGARDO | Address on file | | | | | | | |
| 196656 | GONZALEZ CABAN, ANGEL D | Address on file | | | | | | | |
| 196694 | GONZALEZ CALDERON, CARMEN J | Address on file | | | | | | | |
| 196725 | GONZALEZ CAMACHO, IRIS D | Address on file | | | | | | | |
| 196763 | GONZALEZ CANCEL, IVAN | Address on file | | | | | | | |
| 196892 | GONZALEZ CARRILLO, AIDA I. | Address on file | | | | | | | |
| 197084 | GONZALEZ CINTRON, GABRIEL | Address on file | | | | | | | |
| 197096 | GONZALEZ CINTRON, MARIA DE LOS A. | Address on file | | | | | | | |
| 197103 | GONZALEZ CINTRON, SONIA | Address on file | | | | | | | |
| 197170 | GONZALEZ COLLAZO, VICTOR | Address on file | | | | | | | |
| 2175361 | GONZALEZ COLON, ARMANDO D. | AEP | REG. BAYAMON | | | BAYAMON | PR | | |
| 197284 | GONZALEZ COLON, LUIS A | Address on file | | | | | | | |
| 197402 | GONZALEZ CORDERO, EDWARD | Address on file | | | | | | | |
| 197452 | GONZALEZ CORDOVA, MARIA M | Address on file | | | | | | | |
| 197574 | GONZALEZ CRESPO, FRANK I. | Address on file | | | | | | | |
| 197605 | GONZALEZ CRUX, KIOMARA | Address on file | | | | | | | |
| 197673 | GONZALEZ CRUZ, ISABEL M. | Address on file | | | | | | | |
| 197866 | GONZALEZ DE BERMUDEZ, ANA | Address on file | | | | | | | |
| 197877 | GONZALEZ DE JESUS, ALMA | Address on file | | | | | | | |
| 2176149 | GONZALEZ DIAZ, ALFONSO | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 198174 | GONZALEZ DIAZ, LEONALDO | Address on file | | | | | | | |
| 198572 | GONZALEZ FIGUEROA, NANCY | Address on file | | | | | | | |
| 198629 | GONZALEZ FLORES, MARIA M | Address on file | | | | | | | |
| 198686 | GONZALEZ FRED, DAPHNE | Address on file | | | | | | | |
| 198752 | GONZALEZ GARAY, ZULEIMA | Address on file | | | | | | | |
| 198813 | GONZALEZ GARCIA, IVAN | Address on file | | | | | | | |
| 2175233 | GONZALEZ GONZALEZ, JUAN | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 199383 | GONZALEZ GONZALEZ, NORMA I | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199577 | GONZALEZ GUZMAN, YOLI | Address on file | | | | | | | |
| 199688 | GONZALEZ HERNANDEZ, LISA M | Address on file | | | | | | | |
| 199721 | GONZALEZ HERNANDEZ, MYRNA L. | Address on file | | | | | | | |
| 200251 | GONZALEZ LOPEZ, VICENTE | Address on file | | | | | | | |
| 200330 | GONZALEZ LUNA, CARLOS | Address on file | | | | | | | |
| 200427 | GONZALEZ MALDONADO, LORNA | Address on file | | | | | | | |
| 200448 | GONZALEZ MALDONADO, NELSON | Address on file | | | | | | | |
| 200657 | GONZALEZ MARTINEZ, LUIS JOEL | Address on file | | | | | | | |
| 200778 | GONZALEZ MAYSONET, ANAIS | Address on file | | | | | | | |
| 201018 | GONZALEZ MENDEZ, VIRGINIA | Address on file | | | | | | | |
| 201250 | GONZALEZ MONTANEZ, HYDALBERTO | Address on file | | | | | | | |
| 201393 | GONZALEZ MORALES, MIRIAM | Address on file | | | | | | | |
| 2176768 | GONZALEZ MUNIZ, HENRY J | AEP | REGION AGUADILLA | NO | | AGUADILLA | PR | | |
| 201469 | GONZALEZ MUNIZ, MANUEL | Address on file | | | | | | | |
| 201476 | GONZALEZ MUNIZ, ROSEMARIE | Address on file | | | | | | | |
| 201517 | GONZALEZ NATAL, ALBERTO | Address on file | | | | | | | |
| 201530 | GONZALEZ NAVARRO, AGUSTIN | Address on file | | | | | | | |
| 201624 | GONZALEZ NIEVES, ELBA | Address on file | | | | | | | |
| 201701 | GONZALEZ NUNEZ, AUREA | Address on file | | | | | | | |
| 201815 | GONZALEZ ONEILL, CARMEN | Address on file | | | | | | | |
| 201889 | GONZALEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 202097 | GONZALEZ OYOLA, DAVID | Address on file | | | | | | | |
| 202120 | GONZALEZ PABON, NILDA I | Address on file | | | | | | | |
| 202205 | GONZALEZ PAGAN, LUIS M. | Address on file | | | | | | | |
| 202215 | GONZALEZ PAGAN, NEREIDA | Address on file | | | | | | | |
| 2176255 | GONZALEZ PEREZ, ALEXANDER | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 202349 | GONZALEZ PEREZ, CRISTY M. | Address on file | | | | | | | |
| 202370 | GONZALEZ PEREZ, ENRIQUE | Address on file | | | | | | | |
| 2174729 | GONZALEZ PEREZ, HECTOR R | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 202482 | GONZALEZ PEREZ, MARIA EUNICE | Address on file | | | | | | | |
| 202592 | GONZALEZ PIRIS, OMAET | Address on file | | | | | | | |
| 202608 | GONZALEZ PLAZA, JUANA M | Address on file | | | | | | | |
| 202683 | GONZALEZ QUINONES, ANA L | Address on file | | | | | | | |
| 2175497 | GONZALEZ RAMOS, DOMINGO | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 2176423 | GONZALEZ RAMOS, JOSE D. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 202884 | GONZALEZ RAMOS, JUAN | Address on file | | | | | | | |
| 202916 | GONZALEZ RAMOS, MARICELIS | Address on file | | | | | | | |
| 203038 | GONZALEZ REYES, JULIO | Address on file | | | | | | | |
| 203202 | GONZALEZ RIVERA, ARMANDO J. | Address on file | | | | | | | |
| 1720864 | Gonzalez Rivera, Raul E | Address on file | | | | | | | |
| 203623 | GONZALEZ RIVERA, SONIA | Address on file | | | | | | | |
| 203776 | GONZALEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 1979173 | Gonzalez Rodriguez, Jose L. | Address on file | | | | | | | |
| 204133 | GONZALEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 204377 | GONZALEZ ROSA, GILBERTO | Address on file | | | | | | | |
| 204439 | GONZALEZ ROSADO, LYMARI | Address on file | | | | | | | |
| 204476 | GONZALEZ ROSARIO, IVELISSE | Address on file | | | | | | | |
| 204501 | GONZALEZ ROSARIO, MARTA I | Address on file | | | | | | | |
| 204524 | GONZALEZ ROSARIO, VIDALINA | Address on file | | | | | | | |
| 204598 | GONZALEZ RUIZ, JUAN C. | Address on file | | | | | | | |
| 204605 | GONZALEZ RUIZ, LUZ S | Address on file | | | | | | | |
| 204830 | GONZALEZ SANTANA, PAULA | Address on file | | | | | | | |
| 204879 | GONZALEZ SANTIAGO, DEBRA | Address on file | | | | | | | |
| 205191 | GONZALEZ SERRANO, ALICIA | Address on file | | | | | | | |
| 2176668 | GONZALEZ SERRANO, EDGAR | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 205278 | GONZALEZ SILVA, JOCELYN | Address on file | | | | | | | |
| 205289 | GONZALEZ SINISTERRA, MARIA DEL C | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205374 | GONZALEZ SOTO, JOYLIZ | Address on file | | | | | | | |
| 205471 | GONZALEZ TAVAREZ, ZOE | Address on file | | | | | | | |
| 205665 | GONZALEZ TORRES, JOSE A | Address on file | | | | | | | |
| 1997683 | Gonzalez Torres, Lilliam M. | Address on file | | | | | | | |
| 205791 | GONZALEZ TORRES, STEPHANIE | Address on file | | | | | | | |
| 205806 | GONZALEZ TORRES, YANIRA | Address on file | | | | | | | |
| 661779 | GONZALEZ TRANSPORT | HC- 01 BOX 1045 | | | | AGUADILLA | PR | 00603 | |
| 205830 | GONZALEZ TRAVERSO, TERESA | Address on file | | | | | | | |
| 206134 | GONZALEZ VEGA, ERIC J. | Address on file | | | | | | | |
| 206164 | GONZALEZ VEGA, MARGARITA | Address on file | | | | | | | |
| 206274 | GONZALEZ VELEZ, ALBERTO | Address on file | | | | | | | |
| 206361 | GONZALEZ VELEZ, ZULEYKA | Address on file | | | | | | | |
| 206773 | GORDILLO BURGOS, MARTIN | Address on file | | | | | | | |
| 207023 | GOVERNMENT DEVELOPMENT BANK | POX 21414 C/O ASSMCA | | | | SAN JUAN | PR | 00928-0000 | |
| 207089 | GOYTIA HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 661872 | GP INDUSTRIES INC | URB. IND. CORUJO LOTE 5 HATO TEJAS | | | | BAYAMON | PR | 00956 | |
| 207351 | GRACIANO CRUZ, TAINA | Address on file | | | | | | | |
| 661941 | GRACIELA JOSEFINA DIXON | 473 BALBOA ANCON | | | | ANCON | | | PANAMA |
| 207658 | GRAU MORALES, MARIAM I. | Address on file | | | | | | | |
| 207729 | GRAZIANI IRIZARRY, JOSE U. | Address on file | | | | | | | |
| 662107 | GREGORIA TORRES ROSARIO | HC-1-BOX 10414 | | | | TOA BAJA | PR | 00759 | |
| 208018 | GREGORIO RIVERA VILLAFANE | Address on file | | | | | | | |
| 208199 | GRIFFITH ADORNO, ALLAN | Address on file | | | | | | | |
| 662517 | GRUPO MASSON EDITORIAL GARSI | RONDA GENERAL MITRE 149 | | | | BARCELONETA | | 08022 | SPAIN |
| 844368 | GT TELECOM.& ELECTRICAL SOLUTION CORP. | SUITE 328 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 662549 | GUADALUPE ESPINOSA GONZALEZ | HDA SAN NICOLAS TOLENTINO | 97 ECHEGARAY | | | NAUCALPAN | | 53300 | MEXICO |
| 208783 | GUADALUPE PEREZ, MYRNA | Address on file | | | | | | | |
| 208807 | GUADALUPE RIVERA, ADA N | Address on file | | | | | | | |
| 208835 | GUADALUPE ROLON, NIVA | Address on file | | | | | | | |
| 208897 | GUADALUPE, LEONORE | Address on file | | | | | | | |
| 662593 | Guanami Auto Sales | HC-03 13379 | | | | Juana Diaz | PR | 00795 | |
| 209015 | GUARDIOLA MARTINEZ, CARMEN E | Address on file | | | | | | | |
| 209021 | GUARDIOLA RODRIGUEZ, MARILYN J | Address on file | | | | | | | |
| 662644 | GUAYANILLA HEAVY EQUIPMENT | HC-01 BOX 6778 | | | | GUAYANILLA | PR | 00656 | |
| 209143 | GUEITS FERNANDEZ, LETZI | Address on file | | | | | | | |
| 209233 | GUERRA FONTANEZ, FREDDY | Address on file | | | | | | | |
| 209438 | GUERRERO VILLANUEVA, BEATRIZ A. | Address on file | | | | | | | |
| 1831682 | Guevara Melendez, Elsie | PO Box 234 | | | | Coamo | PR | 00769 | |
| 209559 | GUEVARA SALAZAR, MARITZA | Address on file | | | | | | | |
| 209615 | GUEVARRA ACEVEDO, ANTHONY | Address on file | | | | | | | |
| 662795 | GUILLERMO ESCOBAR ROCA | PLAZA SAN LAZARO 2.5DCHA | | | | PALENCIA | | 34001 | SPAIN |
| 662944 | GUILLERMO VARGAS LOPEZ | BO BORINQUEN | 50 CALLE ANEXO | | | AGUADILLA | PR | 00603 | |
| 662986 | GULF PLAZA LEVITTOWN | LEVITTOWN | 1260 PASEO TURIAN | | | TOA BAJA | PR | 00949 | |
| 210120 | GULLON TORRES, GILBERTO | Address on file | | | | | | | |
| 210151 | GUNTIN PAGAN, JORGE | Address on file | | | | | | | |
| 210212 | GUSTAVO E. LEON SANTIAGO | Address on file | | | | | | | |
| 210372 | GUTIERREZ DE JESUS, SONIA | Address on file | | | | | | | |
| 210442 | GUTIERREZ GUADALUPE, MORAYMA E | Address on file | | | | | | | |
| 210567 | GUTIERREZ ORTIZ, JORGE | Address on file | | | | | | | |
| 210616 | GUTIERREZ RIVA, GABRIEL | Address on file | | | | | | | |
| 210660 | GUTIERREZ RODRIGUEZ, EDDIBERTO | Address on file | | | | | | | |
| 211039 | GUZMAN COLLAZO, JOSE T | Address on file | | | | | | | |
| 211162 | GUZMAN DIAZ, MAIKA | Address on file | | | | | | | |
| 211266 | GUZMAN GARCIA, CARMEN | Address on file | | | | | | | |
| 2176693 | GUZMAN GUTIERREZ, ERNESTO | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211708 | GUZMAN OLIVERO, REYMOND | Address on file | | | | | | | |
| 211916 | GUZMAN RIVERA, FRANCISCO | Address on file | | | | | | | |
| 212021 | GUZMAN ROMAN, CARLOS | Address on file | | | | | | | |
| 2175715 | GUZMAN UBILES, PEDRO J. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 212467 | HAACK PIZARRO, MARIEL Y. | Address on file | | | | | | | |
| 212649 | HAMILTON COLON, ELEONOR | Address on file | | | | | | | |
| 663303 | HANES MENSWEAR INC | AVE. HOSTOS 184 | | | | PONCE | PR | 00731 | |
| 663305 | HANES MENSWEAR INC | P.O. BOX 32224 | | | | PONCE | PR | 00732 | |
| 663304 | HANES MENSWEAR INC | P.O.Box 224576 | | | | Ponce | PR | 00731 | |
| 663513 | Harry Sotomayor Mulero | U 14 Calle 20 Reparto Teresita | | | | BAYAMON | PR | 00961 | |
| 663562 | HATILLO SERVICE STATION | DR. SUSONI #123 | | | | HATILLO | PR | 00659 | |
| 213183 | HAYDE J. JURADO QUINONEZ | Address on file | | | | | | | |
| 213511 | HECTOR A NOLLA OLMO | Address on file | | | | | | | |
| 663934 | HECTOR ALVAREZ PAGAN | HC 03 BOX 9905 | BO PUEBLO | | | LARES | PR | 00669 | |
| 213745 | HECTOR DIAZ VELEZ | Address on file | | | | | | | |
| 664840 | HECTOR M DIAZ PAGAN | CARR. 331 KM.1 HEC.2 BUZON 714 | BARRIO BALLAJA | | | CABO ROJO | PR | 00623 | |
| 664862 | HECTOR M HYLAND MIRANDA | Address on file | | | | | | | |
| 665221 | HECTOR R. BABILONIA | P O BOX 1698 | | | | MOCA | PR | 00676-1698 | |
| 2176260 | HECTOR R. MARTINEZ SOLIS (PETTY CASH)(CTO.JUD. GUAYAMA) | AEP | | | | GUAYAMA | PR | | |
| 214902 | HECTOR SANCHEZ GRATEROLE | Address on file | | | | | | | |
| 2176264 | HELSONE RAMOS VALLE(PETTY CASH)(REGION HUMACAO) | REGION HUMACAO | AEP | | | HUMACAO | PR | | |
| 665644 | HENRIQUEZ JEANNE D | ARCHIRO NACIONAL DE LAS ANTILLAS | | | | NEW LANDESAS GURAGAO | | 0000 | |
| 665865 | HERIBERTO JUSINO LOPEZ | Address on file | | | | | | | |
| 215957 | HERMINIO IRIZARRY MUNOZ | Address on file | | | | | | | |
| 216126 | HERNANDEZ ACEVEDO, ANTONIA | Address on file | | | | | | | |
| 216288 | HERNANDEZ ALMEYDA, WILMARIE D | Address on file | | | | | | | |
| 216524 | HERNANDEZ AYALA, SULEIKA | Address on file | | | | | | | |
| 216566 | HERNANDEZ BARRETO, IDILEIMY | Address on file | | | | | | | |
| 216681 | HERNANDEZ BIRRIEL, JOSE M | Address on file | | | | | | | |
| 216747 | HERNANDEZ BURGOS, JOSE A. | Address on file | | | | | | | |
| 216766 | HERNANDEZ CABAN, FELIX A. | Address on file | | | | | | | |
| 216843 | HERNANDEZ CANDELARIO, KATIA | Address on file | | | | | | | |
| 216881 | HERNANDEZ CARDONA, IDALIA | Address on file | | | | | | | |
| 217159 | HERNANDEZ COLON, LUIS | Address on file | | | | | | | |
| 217190 | HERNANDEZ COLON, SILVIA | Address on file | | | | | | | |
| 217238 | HERNANDEZ CORDERO, OCTAVIO | Address on file | | | | | | | |
| 2081324 | Hernandez Cortes, Lydia | Address on file | | | | | | | |
| 217534 | HERNANDEZ DE JESUS, JUAN G. | Address on file | | | | | | | |
| 217818 | HERNANDEZ FAVALE, JORGE R. | Address on file | | | | | | | |
| 218035 | HERNANDEZ GARCED, MARICELY | Address on file | | | | | | | |
| 218107 | HERNANDEZ GARCIA, WILMARIE | Address on file | | | | | | | |
| 218174 | HERNANDEZ GONZALEZ, ABIGAIL | Address on file | | | | | | | |
| 218346 | HERNANDEZ GONZALEZ, VILMARIES | Address on file | | | | | | | |
| 2176364 | HERNANDEZ HERNANDEZ, ANGEL L. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 218473 | HERNANDEZ HERNANDEZ, CARLOS J | Address on file | | | | | | | |
| 218483 | HERNANDEZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 2176018 | HERNANDEZ HERNANDEZ, ELIEZER | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 2175373 | HERNANDEZ HERNANDEZ, FUNDADOR | AEP | REG. AGUADILLA | | | AGUADILLA | PR | | |
| 218524 | HERNANDEZ HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 218550 | HERNANDEZ HERNANDEZ, LUCILA | Address on file | | | | | | | |
| 218595 | HERNANDEZ HERNANDEZ, OLGA N | Address on file | | | | | | | |
| 218701 | HERNANDEZ JIMENEZ, LUZ C | Address on file | | | | | | | |
| 218757 | HERNANDEZ LAUREANO, ANAMARIS | Address on file | | | | | | | |
| 218970 | HERNANDEZ LOYOLA, JOSE O. | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219029 | HERNANDEZ MAISONAVE, HECTOR | Address on file | | | | | | | |
| 219515 | HERNANDEZ MIRANDA, LUIS A. | Address on file | | | | | | | |
| 219577 | HERNANDEZ MONTANEZ, LESLIE | Address on file | | | | | | | |
| 219635 | HERNANDEZ MORALES, ELSA L. | Address on file | | | | | | | |
| 219829 | HERNANDEZ NIEVES, DIANA | Address on file | | | | | | | |
| 219942 | HERNANDEZ OLIVENCIA, DANIEL | Address on file | | | | | | | |
| 2205032 | Hernandez Padilla, Florencio | Address on file | | | | | | | |
| 220304 | HERNANDEZ PERALES, SARAH | Address on file | | | | | | | |
| 2176367 | HERNANDEZ PEREZ, LUCIANO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 220490 | HERNANDEZ PIZARRO, GLADYS | Address on file | | | | | | | |
| 220524 | HERNÁNDEZ QUIJANO, JOSÉ | JOSE HERNANDEZ QUIJANO | APT 141844 | | | ARECIBO | PR | 00612 | |
| 220539 | HERNANDEZ QUINONES, EDUARDO | Address on file | | | | | | | |
| 220571 | HERNANDEZ QUINONEZ, ROSANA | Address on file | | | | | | | |
| 220575 | HERNANDEZ QUINTANA, GLADSKY | Address on file | | | | | | | |
| 1507433 | Hernandez Ramirez , Victor M. | Address on file | | | | | | | |
| 220622 | HERNANDEZ RAMIREZ, VENUS LIZBEK | Address on file | | | | | | | |
| 220637 | HERNANDEZ RAMOS, DARELYS | Address on file | | | | | | | |
| 220786 | HERNANDEZ REYES, ZORAIDA | Address on file | | | | | | | |
| 220864 | HERNANDEZ RIVERA, CANDIDA | Address on file | | | | | | | |
| 221177 | HERNANDEZ RODRIGUEZ, ABNER | Address on file | | | | | | | |
| 221205 | HERNANDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 221379 | HERNANDEZ RODRIGUEZ, NILKA | Address on file | | | | | | | |
| 2175978 | HERNANDEZ RODRIGUEZ, YAMID J | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 221726 | HERNANDEZ SAEZ, JOSE A | Address on file | | | | | | | |
| 221943 | HERNANDEZ SANTIAGO, RITA A. | Address on file | | | | | | | |
| 222100 | HERNANDEZ SOTO, EFRAIN | Address on file | | | | | | | |
| 222139 | HERNANDEZ SOTO, MIGDALIA | Address on file | | | | | | | |
| 222168 | HERNANDEZ STELLA, MAISEL | Address on file | | | | | | | |
| 2176681 | HERNANDEZ TORRES, RAMON | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 844588 | HERNANDEZ VALLE CARMEN M | OFICINA ADM TRIBUNALES | ADM DE LOCALES | | | HATO REY | PR | | |
| 222486 | HERNANDEZ VAZQUEZ, CHRISTYLIZ | Address on file | | | | | | | |
| 222568 | HERNANDEZ VEGA, EVA N | Address on file | | | | | | | |
| 222703 | HERNANDEZ VERA, KARINA DEL S. | Address on file | | | | | | | |
| 222861 | HERNANDEZ, SYLVIA | Address on file | | | | | | | |
| 222896 | HERNANDEZ-SANTOS, LOURDES | Address on file | | | | | | | |
| 222901 | HERNANDO URETA, TEODULO | Address on file | | | | | | | |
| 222962 | HERRERA CARRASQUILLO, LOURDES | Address on file | | | | | | | |
| 2176288 | HGS CONSTRUCCIONES INC | 552 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00682 | |
| 223367 | HIDALGO, MARYAN | Address on file | | | | | | | |
| 666874 | HILDA YUNEN NINA | PO BOX 193451 | | | | SAN JUAN | PR | 00919-3451 | |
| 223696 | HILERIO MENDEZ, ABIMAEL | Address on file | | | | | | | |
| 224409 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 667342 | HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 224662 | HONNESS QUINONES, ELIZABETH ANN | Address on file | | | | | | | |
| 667408 | HORACIO MARRERO MALDONADO | EXT VILLA RICA | UV 20 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 667440 | HORMIGUERO AUTO PARTS | BOX 1104 | | | | HORMIGUERO | PR | 00660 | |
| 225060 | HOYOS MESSA, BERTHA | Address on file | | | | | | | |
| 225131 | HUACA GARCIA, CHISTOPHER | Address on file | | | | | | | |
| 225374 | HUERTAS OTERO, BENITA | Address on file | | | | | | | |
| 844691 | HUMAN MEDICAL SUPPLY | AVE LOMAS VERDES | URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 225734 | HUSSEIN, ESAM A. | Address on file | | | | | | | |
| 667895 | Iccia Rivas Jimenez | P.O. Box 464 | | | | Vega Baja | PR | 00694 | |
| 226124 | IDALY RUSSE MELENDEZ | Address on file | | | | | | | |
| 226331 | IGLESIA ROCA DE REFUGIO DEFENSORES | RR 4 BOX 11162 | | | | TOA ALTA | PR | 00953 | |
| 226626 | ILARRAZA RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 227033 | IMEEC ALAMO QUINONES | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176290 | INDUSTRIAS CURTIS DE PR | 236 CARPENTER ROAD | | | | SAN JUAN | PR | 00923 | |
| 669023 | Ines Rigual Vda. Torres | Urb. La Merced 475 Calle Arrigoitia | | | | San Juan | PR | 00918 | |
| 669409 | INTERACTIVE EDUCATION GROUP | PO BOX 9023865 | | | | SAN JUAN | PR | 00902-3865 | |
| 669507 | INTERNATIONAL MARKET AT BEST | CFM CREDIT FONCIER DE MONACO | AV ALBERT | | | MONACO | | 98000 | MONACO |
| 669538 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM | UT | 84058 | |
| 228546 | IRAOLA ECHEVARRIA, JENIFFER | Address on file | | | | | | | |
| 228669 | IRIS A ALOMAR NEGRON | Address on file | | | | | | | |
| 229314 | IRIZARRY ARROYO, JUAN | Address on file | | | | | | | |
| 229518 | IRIZARRY DE RODRIQUEZ, LUZ F | Address on file | | | | | | | |
| 229654 | IRIZARRY GONZALEZ, EDUVINA | Address on file | | | | | | | |
| 229851 | IRIZARRY LUGO, EDWIN | Address on file | | | | | | | |
| 229934 | IRIZARRY MATOS, EFREN | Address on file | | | | | | | |
| 1689081 | Irizarry Rodriguez, Primitivo | Address on file | | | | | | | |
| 2175973 | IRIZARRY ROMAN DANNIS O. | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 230691 | IRIZARRY TORRES, ALBERTO | Address on file | | | | | | | |
| 670664 | IRMA IRIS FORTIS RIVERA | Address on file | | | | | | | |
| 231110 | Irma R. Flores Cruz | Address on file | | | | | | | |
| 670817 | IRMA ROSARIO PEREZ | URB HIGHLAND PARK | 725 CALLE CATTUS INT | | | SAN JUAN | PR | 00924-5142 | |
| 231426 | ISAAC ROMERO, YAIXA E. | Address on file | | | | | | | |
| 844976 | ISABELO MIRANDA BERRIOS | TRIBUNAL SUPREMO | | | | SAN JUAN | PR | 00901 | |
| 231718 | ISAIAS MUNIZ TORRES | Address on file | | | | | | | |
| 671531 | ISLAND CAR CARE / Q LUBE | 725 AVE. WEST MAINE SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 | |
| 671532 | ISLAND CAR CARE / Q LUBE | 725 WEST MAINE AVE. SUITE 500 PLAZA | DEL SOL | | | BAYAMON | PR | 00961 | |
| 671707 | ISMAEL GOMEZ SANTANA | HC 01 BOX 6520 | | | | LSA PIEDRAS | PR | 00771-9741 | |
| 671943 | ISMAEL TORRES CARRASCO | HC-01 BOX 4500 | | | | SABANA HOYOS | PR | 00688 | |
| 232313 | ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 672531 | IVAN G MALDONADO FELICIANO | BO. TRASTALLERES 939 CALLE SOLA | | | | SAN JUAN | PR | 00907 | |
| 672846 | IVELISSE GONZALEZ PEREZ | 188 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 673183 | Ivette Marchan Jaspard | Cond. Alturas de Caldas | Apt. 231, J F D–az 1948 | | | San Juan | PR | 00926 | |
| 673563 | IVONNE SANTIAGO OCHOA | P O BOX 12000 | | | | BAYAMON | PR | | |
| 233726 | IVORRA INES, LUIS M | Address on file | | | | | | | |
| 673639 | J & S AUTO PARTS | URB. ROYAL TOWN # A-34 CALLE 13 | | | | BAYAMON | PR | 00956 | |
| 673695 | J C PENNEY PR INC | P.O.Box 361885 | | | | San Juan | PR | 00936-1885 | |
| 673824 | J. AUTO REPAIR | 31 CALLE 35 BLQ. 39 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 674171 | JACQUELINE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 234693 | JAIME GUILLOTY MORALES | Address on file | | | | | | | |
| 234769 | JAIME LOPEZ, AGUSTIN XAVIER | Address on file | | | | | | | |
| 234907 | JAIME RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 234931 | JAIME RUIZ FRANQUI | Address on file | | | | | | | |
| 845197 | JANETTE FIGUEROA COLON | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 235860 | JASHUA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 675541 | JASPER HALFMANN | BARNHELMSTR 15 A | 14429 BERLIN | | | ALEMANIA, BE | | | GERMANY |
| 675543 | JASSEN ORTHO-LLE | HC-02 BOX 19250 | | | | GURABO | PR | 00778 | |
| 236463 | JAVIER RODRIGUEZ NEVES | Address on file | | | | | | | |
| 676414 | JEEP AUTO PART LA TROCHA | LA TROCHA # 41 | | | | YAUCO | PR | 00698 | |
| 676783 | JERONIMO RODRIGUEZ SOLIVARES | P.O. B0X 80 | | | | ARROYO | PR | 00714 | |
| 677621 | JESUS MARRERO MELENDEZ | Address on file | | | | | | | |
| 677700 | JESUS R ECHEVARRIA | URB VALLE HERMOSO | Z 4 CALLE OLMO | | | HORMIGUEROS | PR | 00660 | |
| 239013 | JESÚS TORRES, DE | Address on file | | | | | | | |
| 845394 | JIBARITO STOP | PO BOX 115 | | | | AIBONITO | PR | 00705-0115 | |
| 239456 | JIMENEZ COTTO, LUIS A. | Address on file | | | | | | | |
| 239620 | JIMENEZ FIGUEROA, FRANCES | Address on file | | | | | | | |
| 239773 | JIMENEZ HERNANDEZ, ESTRELLA | Address on file | | | | | | | |
| 239789 | JIMENEZ HERNANDEZ, NANCY | Address on file | | | | | | | |
| 240278 | JIMENEZ PAGAN, LUZ E. | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 240335 | JIMENEZ PEREZ, MARIO | Address on file | | | | | | | |
| 240621 | JIMENEZ RODRIGUEZ, RAFAEL E. | Address on file | | | | | | | |
| 240853 | JIMENEZ TAPIA, AGRIPINA | Address on file | | | | | | | |
| 677929 | JIMMY ARROYO LOYOLA | HC-02 PO BOX 5460 | | | | PENUELAS | PR | 00624 | |
| 241178 | JIRAU VELEZ, CARLOS | Address on file | | | | | | | |
| 678044 | JOACOS SERVICE STATION | CARR. 141 KM. 1.6 | | | | JAYUYA | PR | 00664 | |
| 678052 | JOAN ALVAREZ VALENCIA | FUNDACION I VESTIGACION | AUDIOVISUAL PLAZA DEL CARMEN 4 | | | VALENCIA | | 46003 | SPAIN |
| 241706 | JOEL A IRIZARRY AVILES | Address on file | | | | | | | |
| 678575 | JOEL S TORRES RODRIGUEZ | 224 EXTENSION C/ LUNA | | | | SAN GERMAN | PR | 00683 | |
| 678614 | JOERY FUENTES FUENTES | MEDIANIA ALTA | BOX 6213 | | | LOIZA | PR | 00772 | |
| 242175 | JOHANN O GONZALEZ RIVERA | Address on file | | | | | | | |
| 242187 | JOHANNA BARRETO, NIVIA CANDELARIA, LYMARIE COLÓN VIADER 685-959 | LCDA. JOHANA BARRETO | HC-04 BOX 48178 | | | CAMUY | PR | 00627 | |
| 242253 | JOHANNA MALDONADO GONZALEZ | Address on file | | | | | | | |
| 678945 | JOHN K NIEVES CASTRO | P.O.BOX 30934 | | | | SAN JUAN | PR | 00929-1934 | |
| 242526 | JOHN M RODRIGUEZ ANDALUZ | Address on file | | | | | | | |
| 679060 | Johnny Blanco Bracero | HC-2 Box 14681 | | | | Lajas | PR | 00667-9611 | |
| 679128 | JOHNNY SABINO NEGRON | HC 40 BOX 45816 | | | | SAN LORENZO | PR | 00754 | |
| 679203 | JOMAYRA ROBLES ARCE | HC-2 BOX 8103 | | | | BAJADERO | PR | 00616 | |
| 679304 | JONATHAN RIVERA NIEVES | REPTO METROPOLITANO | 1104 CALLE 10 NE | | | SAN JUAN | PR | 00920-2544 | |
| 243282 | JORDAN ARROYO, MITZAIDA | Address on file | | | | | | | |
| 679459 | JORGE A ORTIZ | AVE. MAGNOLIA P-15 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | |
| 244035 | JORGE L LABOY Y/O ELVIA E MENA | Address on file | | | | | | | |
| 680304 | Jorge L. Velazquez Figueroa | Colinas de Magnolia -127 | | | | Juncos | PR | 00777 | |
| 680527 | JORGE PEðA LOPEZ | COLECTURIA DE HUMACAO | AUX. COLECTURIA I | TRANSITORIA - AUTO PRIVADO | | HUMACAO | PR | 00791 | |
| 244531 | JORGE PENA LOPEZ | Address on file | | | | | | | |
| 244541 | JORGE PEREZ MUNOZ | Address on file | | | | | | | |
| 681232 | JOSE A DE JESUS NEGRON | Address on file | | | | | | | |
| 681364 | JOSE A GARCIA FERNANDEZ | 28-1ERO 1 AVENIDA DE ABRANTES | | | | MADRID | | 28025 | SPAIN |
| 681694 | JOSE A MENDEZ RIOS | 86-4 CALLE 89 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 681928 | JOSE A PEREZ AMADOR | PO BOX 4275 | | | | SAN JUAN | PR | 00902-4275 | |
| 245803 | JOSE A RAMOS ROLDAN | Address on file | | | | | | | |
| 682588 | JOSE A. ALVARADO CONCEPCION | Address on file | | | | | | | |
| 682614 | JOSE A. CORTES GINES | URB. VISTAMAR T 1041 | CALLE GUADALAJARA | | | CAROLINA | PR | 00983-1643 | |
| 682948 | JOSE BRAKARZ C/O DEPARTAMENTO VIVIENDA | 405 HURLEY AVE ROCKVILLE MD 20850 | | | | ROCKVILLE | MD | 20850 | |
| 683562 | JOSE E LEZCANO LOPEZ | Address on file | | | | | | | |
| 247339 | JOSE E VALDES GUZMAN | Address on file | | | | | | | |
| 1699277 | Jose E. García Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | C/O Bufete Morales Cordero, CSP | Attn: LCDO. Jesus R. Morales Cordero | RUA # 7534 / Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1733362 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 683933 | JOSE FELIX COLON LOPEZ | PO BOX 3679 | | | | BAYAMON | PR | 00958-3679 | |
| 684046 | JOSE G RAMOS RODRIGUEZ | COND TERRAZAS DEL CIELO | APT A 80 | | | TOA ALTA | PR | 00953 | |
| 247721 | JOSE GARRIGA HIJO, INC. | 65TH MARGINAL 15 | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00924 | |
| 684257 | JOSE H. VEGA FELICIANO | BOX 7999 SUITE 140 | | | | MAYAGUEZ | PR | 00680 | |
| 684259 | JOSE HEREDIA RIVERA | CALLE MANUEL COLON 159 | | | | FLORIDA | PR | 00650 | |
| 248092 | JOSE J ORTIZ LOZADA | Address on file | | | | | | | |
| 845707 | JOSE J RODRIGUEZ DELGADO | URB SAN PEDRO | B-23 | | | MAUNABO | PR | 00707 | |
| 685478 | JOSE LUIS GARCIA AGOSTO | 64 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 249588 | JOSE M. MARTINEZ ROSADO | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686403 | JOSE MONROIG JIMENEZ | APARTADO 179 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687065 | JOSE R MELENDEZ SOTOMAYOR | PARC.403 CALLE 23 PARCELAS HILL | BROTHER SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| 250669 | JOSE RAMON COLON FIGUEROA | Address on file | | | | | | | |
| 2175659 | JOSE ROHENA SOSA(PETTY CASH)(DIVISION TRANSPORTACION) | AEP | OFICINA SEGURIDAD INTERNA | DIVISION TRANSPORTACION | | SAN JUAN | PR | | |
| 688864 | JUAN A VEGA BURGOS | HC-01 Box 17147 | | | | Humacoa | PR | 00791-9736 | |
| 689333 | JUAN ALEJANDRO RODRIGUEZ | Address on file | | | | | | | |
| 689445 | JUAN B SANTIAGO NEVAREZ | Address on file | | | | | | | |
| 689776 | JUAN CARLOS CAMACHO SANCHEZ | Address on file | | | | | | | |
| 253318 | JUAN E. SEGARRA | Address on file | | | | | | | |
| 690202 | JUAN FERNANDEZ GUTIERREZ | Address on file | | | | | | | |
| 690204 | JUAN FERNANDO PACHECO DUARTE | CORP UNIV MINUTO DE DIOS | DIAGONAL 87 NUM 72-55 | | | BOGOTA | | | COLUMBIA |
| 690427 | JUAN J FUSTER MARRERO | HC-02 BOX 6213 | | | | LARES | PR | 00669 | |
| 690768 | JUAN M RIVERA RIVERA | URB COVADONGA | 2A 10 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949-5316 | |
| 690812 | JUAN MALDONADO SANTIAGO | C/ SAN FRANCISCO P 296 LOS | DOMINICOS | | | BAYAMON | PR | 00957 | |
| 254442 | JUAN R VICENTE FLORES | Address on file | | | | | | | |
| 691634 | JUAN TORRES ORTIZ | METROPOLIS A 60 CALLE 1 | | | | CAROLINA | PR | 00987 | |
| 691743 | JUANA APONTE | 51 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 254967 | JUANITA ROSARIO ANDINO | Address on file | | | | | | | |
| 692332 | JUDITH RAMOS RIVERA | URB VENUS GDNS | 646 CALLE AFRODITA | | | SAN JUAN | PR | 00926-4812 | |
| 692717 | JULIAN OTERO RODRIGUEZ | BO LA GRUA 17 | | | | MANATI | PR | 00674 | |
| 692876 | JULIO A SANTOS SANTOS | HC-01 BOX 13201 | | | | COMERIO | PR | 00782 | |
| 693068 | Julio Cintron Cintron | HC-73 Box 6066 | | | | Naranjito | PR | 00719 | |
| 846035 | JULIO CRUZ CABAN | TRIBUNAL | | | | MAYAGUEZ | PR | | |
| 256331 | JULIO ROSA VALENTIN | Address on file | | | | | | | |
| 693587 | JULIO V RIVERA PADILLA | HC 01 BOX 7843 | | | | SAN GERMAN | PR | 00683 | |
| 693704 | JUNKER CRESPO | HC-02 BOX 4795 BO. CEIBA SUR | | | | LAS PIEDRAS | PR | 00771 | |
| 256665 | Jusino Meletiche, Osvaldo L | Address on file | | | | | | | |
| 256776 | JUSINO VELAZQUEZ, BRENDA M. | Address on file | | | | | | | |
| 256875 | JUSTINIANO CLLAZO, RICARDO | Address on file | | | | | | | |
| 693818 | JUSTINIANO SANCHEZ HERNANDEZ | #175 Ave. Betances Hnas. D]vila | | | | BAYAMON | PR | 00961 | |
| 693879 | JUSTO P NEGRON HERNANDEZ | URB LAS LOMAS SO 795 CALLE 25 | | | | SAN JUAN | PR | 00925 | |
| 257785 | KATHERINE TANIGUCHI | Address on file | | | | | | | |
| 694855 | KIDLINK | SKIBEVIG RV 5 | | | | SALTROD | | 04815 | |
| 258996 | KINESIS, INC. | 2000 CARR. 8177, SUITE 26, PBM 206 | | | | GUAYNABO | PR | 00966 | |
| 694932 | KMART | 9410 Ave.Los Romeros | | | | RIO PIEDRAS | PR | 00926 | |
| 694949 | KOENRAAD JAN DE SMEDT VERBIEST | HERMAN FOSSGT 14 | | | | BERGEN | | 05007 | NORWAY |
| 259179 | KORTRIGHT PEREZ, MANUEL E. | Address on file | | | | | | | |
| 259319 | KRUMHANSL HERNANDEZ, BRIGITTE S. | Address on file | | | | | | | |
| 695098 | L Y E AUTO PARTS | C/ 83 BLOQ. 123 # 1 AVE. SANCHEZ | CASTRO VILLA CAROLINA | | | CAROLINA | PR | 00936 | |
| 695352 | LA REVES CAR WASH | RR-1 BOX 13922 | | | | OROCOVIS | PR | 00720 | |
| 695357 | LA RIVIERA GULF | C/ MC. KINLEY G-27 URB. PARK VILLE | | | | GUAYNABO | PR | 00969 | |
| 260411 | LABOY MONTANEZ, ADELA | Address on file | | | | | | | |
| 260666 | LABOY VALLE, GLADYS MARIA | Address on file | | | | | | | |
| 695509 | LABRADA AUTO REPAIR | AVE. BARBOSA # 1072 | | | | RIO PIEDRAS | PR | 00926 | |
| 260903 | LAFONTAINE, PABLO E. | Address on file | | | | | | | |
| 2175507 | LAGARES LAFONTAINE, JOSE L. | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 261047 | LAGUER BONILLA, ARTURO | Address on file | | | | | | | |
| 261171 | LAHENS IZQUIERDO, KARLEANA | Address on file | | | | | | | |
| 261370 | LAMBOY JOARGE, MARLYN | Address on file | | | | | | | |
| 261421 | LAMBOY SANTIAGO, JOSE L. | Address on file | | | | | | | |
| 261626 | LANDRAU RIVERA, NOEMI | Address on file | | | | | | | |
| 261627 | LANDRAU RIVERA, OTTONIEL | Address on file | | | | | | | |
| 261728 | LANOS LOPEZ, JAVIER H. | Address on file | | | | | | | |
| 261915 | LARA BONILLA, ELIOT ALEXIS | Address on file | | | | | | | |
| 262019 | LARACUENTE FONTANEZ, MARGARITA | Address on file | | | | | | | |
| 262047 | LARACUENTE RAMIREZ, GIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262070 | LARACUENTE RUIZ, ANA M | Address on file | | | | | | | |
| 262177 | LARREGUI DENNIS, ZULEIKA | Address on file | | | | | | | |
| 262372 | LASANTA GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 262710 | LAU, ALLEN | Address on file | | | | | | | |
| 263012 | LAUREANO GONZALEZ, NATIVIDAD | Address on file | | | | | | | |
| 2101609 | Lausell Viola, Evelyn | Address on file | | | | | | | |
| 263552 | LCDO PEDRO RIVAS TOLENTINO | P.O. BOX 444 PUERTO REAL | | | | PUERTO REAL | PR | 00740 | |
| 263656 | LEANDRY MELENDEZ, DIANA | Address on file | | | | | | | |
| 263947 | LEBRON DELGADO, SANTIAGO | Address on file | | | | | | | |
| 264208 | LEBRON LOZADA, JOSE | Address on file | | | | | | | |
| 264256 | LEBRON MERCADO, GLADYS | Address on file | | | | | | | |
| 264412 | LEBRON QUINONES, TOMAS | Address on file | | | | | | | |
| 264460 | LEBRON RIVERA, ANA M. | Address on file | | | | | | | |
| 264537 | LEBRON RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 264858 | LEDESMA RAMOS, EVELYN | Address on file | | | | | | | |
| 696187 | LEE SERVICE STATION | APARTADO 2751 | | | | SAN SEBASTIAN | PR | 00685 | |
| 265318 | LEON ALVAREZ, IVELISSE | Address on file | | | | | | | |
| 2176444 | LEON DELGADO, JONATHAN U. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 1750603 | Leon Martinez, Carmen B | Address on file | | | | | | | |
| 265677 | LEON NARVAEZ, CARMEN M | Address on file | | | | | | | |
| 265727 | LEON QUINONES, FRANCISCO J. | Address on file | | | | | | | |
| 265812 | LEON RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 265855 | LEON RUIZ, JORGE L | Address on file | | | | | | | |
| 265913 | LEON TORRES, EVA YOLANDA | Address on file | | | | | | | |
| 266025 | LEONARDO MELENDEZ, JORGE | Address on file | | | | | | | |
| 696603 | LEOPOLDO MALER KRAISENBORD | CALLE PRINCIPAL BOCA DE CHAVON | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 266461 | LESTER LUGO MORALES | Address on file | | | | | | | |
| 267131 | LIGHTHOUSE INTEGRATED SERVICES COPR. | P.O. BOX 472 | | | | SAN SEBASTIAN | PR | 00685 | |
| 267132 | LIGHTHOUSE INTERGRATED SERVICES CORP | P.O. BOX 472, | | | | SAN SEBASTIAN | PR | 00685 | |
| 697719 | LILLIAN MARTINEZ PETERSON | URB MARTORELL D-15 J T PINERO | EA-19 CALLE TILO | | | DORADO | PR | 00646 | |
| 846426 | LINA ROSA ROSADO SAEZ | TRIBUNAL SUPERIOR MENORES | | | | SAN JUAN | PR | | |
| 267942 | LINDA SANTIAGO SAHLI | Address on file | | | | | | | |
| 698000 | LINETTE Y. COLLAZO RIVERA | Address on file | | | | | | | |
| 698052 | LINO RIVERA MELENDEZ | HC-1 BOX 26764 | | | | CAGUAS | PR | 00725 | |
| 846495 | LIZABETH ORTIZ VALENTIN | VILLAS DE LOIZA | BAO6 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 268792 | LIZARDI BRIGNONI, DIANA | Address on file | | | | | | | |
| 269309 | LLANOS LOPEZ, YANITZA | Address on file | | | | | | | |
| 269324 | LLANOS MILLAN, MANUEL E | Address on file | | | | | | | |
| 269355 | LLANOS RESTO, NORMARIS | Address on file | | | | | | | |
| 269636 | LLORENS NAVARTE, PRISCILA | Address on file | | | | | | | |
| 698867 | LOCTITE PUERTO RICO | BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 269884 | LOLITA FELICIANO RAMOS | Address on file | | | | | | | |
| 698940 | LONGO DE P.R. | 1018 ASHFORD AVE. ASTOR CONDADO | BLDG. # 349 | | | SANTURCE | PR | 00907 | |
| 270042 | LOPEZ ACEVEDO, DARIANA M. | Address on file | | | | | | | |
| 270322 | LOPEZ AROCHO, JASHIRA M. | Address on file | | | | | | | |
| 270345 | LOPEZ ARROYO, EDWIN | Address on file | | | | | | | |
| 270475 | LOPEZ BARRETO, EILEEN | Address on file | | | | | | | |
| 270714 | LOPEZ CABRERA, EDITH | Address on file | | | | | | | |
| 270750 | LOPEZ CAMACHO, DIANA | Address on file | | | | | | | |
| 270850 | LOPEZ CARDONA, ZENAIDA | Address on file | | | | | | | |
| 271038 | LOPEZ CHAVES, NELSON | Address on file | | | | | | | |
| 271086 | LOPEZ CLAUDIO, YESENIA | Address on file | | | | | | | |
| 846542 | LOPEZ CORDERO PENNY T. | OLD SAN JUAN | PO BOX 9021119 | | | SAN JUAN | PR | 00902 | |
| 271295 | LOPEZ COSME, FELIX | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271733 | LOPEZ DIAZ, JUAN E. | Address on file | | | | | | | |
| 271913 | LOPEZ FELICIANO, JESSENIA | Address on file | | | | | | | |
| 272315 | LOPEZ GONZALEZ, CARLOS M | Address on file | | | | | | | |
| 272361 | LOPEZ GONZALEZ, HECTOR E | Address on file | | | | | | | |
| 272403 | LOPEZ GONZALEZ, LUYARA | Address on file | | | | | | | |
| 272570 | LOPEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 272690 | LOPEZ HIDALGO, NILDA | Address on file | | | | | | | |
| 272731 | LOPEZ IRIZARRY, RODRIGO S. | Address on file | | | | | | | |
| 272738 | LOPEZ JAIME, ERIC O | Address on file | | | | | | | |
| 272789 | LÓPEZ JOSÉ, MARTÍNEZ | Address on file | | | | | | | |
| 272952 | LOPEZ LOPEZ, BETSY MARIE | Address on file | | | | | | | |
| 272955 | LOPEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 2176533 | LOPEZ LOPEZ, ELIEZER | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 273078 | LOPEZ LOPEZ, LUZ D | Address on file | | | | | | | |
| 273146 | LOPEZ LOPEZ, ROSA E. | Address on file | | | | | | | |
| 273180 | LOPEZ LORENZO, ALEJANDRO | Address on file | | | | | | | |
| 273240 | LOPEZ MAISONET, MARTA | Address on file | | | | | | | |
| 273630 | LOPEZ MELENDEZ, GILBERTO | Address on file | | | | | | | |
| 273758 | LÓPEZ MIGUEL, ARROYO | Address on file | | | | | | | |
| 273787 | LOPEZ MIRANDA, MILAGROS | Address on file | | | | | | | |
| 273810 | LOPEZ MOLINA, EDWIN | Address on file | | | | | | | |
| 273813 | LOPEZ MOLINA, EDWIN MIGUEL | Address on file | | | | | | | |
| 274022 | LOPEZ MUNIZ, LOURADIX | Address on file | | | | | | | |
| 274039 | LOPEZ MUNOZ, EDUARDO F. | Address on file | | | | | | | |
| 274101 | LOPEZ NAZARIO, JESUS | Address on file | | | | | | | |
| 274272 | LOPEZ ONN, IVAN | Address on file | | | | | | | |
| 274289 | LOPEZ ORENGO, ILLIAN | Address on file | | | | | | | |
| 274298 | LOPEZ ORTEGA, JESUS A. | Address on file | | | | | | | |
| 274559 | LOPEZ PADILLA, LIZAIDA | Address on file | | | | | | | |
| 274583 | LOPEZ PAGAN, CARMEN G | Address on file | | | | | | | |
| 274983 | LÓPEZ QUIñONEZ, MARGARITA | Address on file | | | | | | | |
| 275054 | LOPEZ RAMOS, ELOIDA | Address on file | | | | | | | |
| 275068 | LOPEZ RAMOS, IRIS D | Address on file | | | | | | | |
| 2176440 | LOPEZ RIVERA, ALEXIS | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 275347 | LOPEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 275450 | LOPEZ RIVERA, JANICE | Address on file | | | | | | | |
| 2175374 | LOPEZ RIVERA, JUAN C. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 275496 | LOPEZ RIVERA, KAREN M. | Address on file | | | | | | | |
| 276056 | LOPEZ RODRIGUEZ, SONIA N | Address on file | | | | | | | |
| 276085 | LOPEZ ROJAS, ANNETTE I. | Address on file | | | | | | | |
| 276106 | LOPEZ ROLDAN, PATRICIA | Address on file | | | | | | | |
| 276201 | LOPEZ ROSA, HECTOR M | Address on file | | | | | | | |
| 276356 | LOPEZ RUIZ, GERARDO | Address on file | | | | | | | |
| 276528 | LOPEZ SANTANA, MARLENE | Address on file | | | | | | | |
| 276536 | LOPEZ SANTANA, PETRA | Address on file | | | | | | | |
| 2175630 | LOPEZ SANTIAGO, ARCADIO | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 2175240 | LOPEZ SANTIAGO, CARLOS | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 276726 | LOPEZ SANTOS, JOSE A. | Address on file | | | | | | | |
| 277251 | LÓPEZ VAZQUEZ, ARIELIS | Address on file | | | | | | | |
| 2176770 | LOPEZ VELAZQUEZ, EDWIN J | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 277448 | LOPEZ VELEZ, RENE | Address on file | | | | | | | |
| 277561 | LOPEZ ZAYAS, MAYRIM GRISEL | Address on file | | | | | | | |
| 2154599 | Lopez, Edwin | Address on file | | | | | | | |
| 277633 | LOPEZ-CEPERO SANCHEZ, CARMEN | Address on file | | | | | | | |
| 277651 | LOPEZRAMOS, ADELISA | Address on file | | | | | | | |
| 698991 | LORD ELECTRIC CO OF PR INC | P.O. Box 48 | | | | CAGUAS | PR | 00626 | |
| 277900 | LORENZO DE JESUS, CYNTHIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277967 | LORENZO LOPEZ, RAFAEL | Address on file | | | | | | | |
| 278008 | LORENZO MUNIZ, KIOMARILY | Address on file | | | | | | | |
| 2176433 | LORENZO SANTINI, NELSON | AEP | REGION MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2176807 | LOUBRIEL NIEVES, LUIS A | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 699378 | LOURDES FIGUEROA FRANCO | JARDINES DE QUINTANA | A 22 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 278918 | LOYO LOPEZ, CARMEN I | Address on file | | | | | | | |
| 278990 | LOZADA ACOSTA, SARA | Address on file | | | | | | | |
| 279175 | LOZADA GUADALUPE, LICIE | Address on file | | | | | | | |
| 279292 | LOZADA NIEVES, GLORIA E | Address on file | | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | Address on file | | | | | | | |
| 279396 | LOZADA RIVERA, ROBERTO | Address on file | | | | | | | |
| 279589 | LOZANO LOPEZ, ZYLKIA MARIE | Address on file | | | | | | | |
| 699925 | LUCIA TORRES DELGADO | Santa Teresita CR 17 Calle B | | | | Ponce | PR | 00731 | |
| 279966 | LUCIANO CORTES, NILSA | Address on file | | | | | | | |
| 699948 | LUCIANO JOA FONG | HOTEL PRESIDENTE | 294 AVE DUARTE | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 280109 | LUCIANO RESTO, SHELITZA M. | Address on file | | | | | | | |
| 280119 | LUCIANO RIVERA, JIMMIE | Address on file | | | | | | | |
| 699981 | LUCILA CONCEPCION RODRIGUEZ | 47 GREY ROCK RD | | | | BRIDGEPORT | CT | 06606 | |
| 700092 | LUCY J HERNANDEZ GRILLASCA | URB LA VISTA | F VIA LAS ALTURAS | | | SAN JUAN | PR | 00924-3000 | |
| 280358 | LUGO ACEVEDO, MELISSA | Address on file | | | | | | | |
| 280471 | LUGO BRACERO, MYRNA | Address on file | | | | | | | |
| 280492 | LUGO CAMACHO, FERNANDO L. | Address on file | | | | | | | |
| 280675 | LUGO DIAZ, JOSE A. | Address on file | | | | | | | |
| 280724 | LUGO FIGUEROA, AMALIA | Address on file | | | | | | | |
| 281011 | LUGO MAS, RUBEN | Address on file | | | | | | | |
| 281035 | LUGO MEDINA, IVETTE L | Address on file | | | | | | | |
| 281082 | LUGO MILLAN, RAYMOND | Address on file | | | | | | | |
| 281138 | LUGO NAZARIO, EDITH L | Address on file | | | | | | | |
| 281171 | LUGO NIEVES, MAGDALI | Address on file | | | | | | | |
| 281204 | LUGO ORTIZ, GABRIEL | Address on file | | | | | | | |
| 281255 | LUGO PAGAN, HAYDEE | Address on file | | | | | | | |
| 281364 | LUGO RAMOS, ANGELINO | Address on file | | | | | | | |
| 281439 | LUGO RIVERA, JOCECIL | Address on file | | | | | | | |
| 281564 | LUGO ROSA, YARELY | Address on file | | | | | | | |
| 281576 | LUGO ROSARIO, SOCORRO | Address on file | | | | | | | |
| 281609 | LUGO SANABRIA, ROBERTO | Address on file | | | | | | | |
| 282016 | LUIS A ALEMAN ADORNO | Address on file | | | | | | | |
| 700410 | LUIS A CAY DELGADO | P.O. BOX 134 | | | | LAS PIEDRAS | PR | 00771 | |
| 700738 | LUIS A LOPEZ ORTIZ | Address on file | | | | | | | |
| 701003 | LUIS A RAMIREZ TORRES | 7S CALLE BALDORIOTY | | | | CABO ROJO | PR | 00623 | |
| 701028 | LUIS A REYES TORRES | HC-04 BOX 44835 | | | | CAGUAS | PR | 00725 | |
| 701047 | LUIS A RIVERA GONZALEZ | BO POZAS | CARR 615 KM 7.4 | | | CIALES | PR | 00638 | |
| 701198 | LUIS A SANTIAGO FIGUEROA | PO BOX 155 | | | | JUANA DIAZ | PR | 00795 | |
| 702266 | LUIS F MACHADO PELLOT | Address on file | | | | | | | |
| 702324 | LUIS F SANTOS TOLEDO | Address on file | | | | | | | |
| 702771 | LUIS JOEL ORTIZ ORTIZ | Address on file | | | | | | | |
| 703020 | LUIS M. GONZALEZ DIAZ | Address on file | | | | | | | |
| 703270 | LUIS O VAZQUEZ RIVERA | HC 80 BOX 8611 | | | | DORADO | PR | 00646 | |
| 1753064 | Luis Prado Sevilla | Address on file | | | | | | | |
| 703496 | LUIS R MENDOZA RAMIREZ | APARTADO 5365 | | | | CAGUAS | PR | 00726-5365 | |
| 285491 | LUIS ROLDAN APONTE | Address on file | | | | | | | |
| 703877 | LUIS SANGUINO | CASTILLO DE VAL DE PRADOS | | | | SEGOVIA | | 40423 | SPAIN |
| 1751031 | Luis Torruella, Ana | Address on file | | | | | | | |
| 285689 | LUIS VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 286023 | LUNA IVONNE, RODRÍGUEZ | Address on file | | | | | | | |
| 286233 | LUNUEL MONTANEZ PADILLA | Address on file | | | | | | | |
| 704481 | LUZ CELESTE LASALLE ESTRADA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846871 | LUZ E CASANOVA HUERTAS | CENTRO JUDICIAL | | | | SAN JUAN | PR | 00918 | |
| 704308 | LUZ M FELICIANO | BO FACTOR I CALLE 26 | BUZON 389 | | | | PR | 00412 | |
| 705128 | LUZ M LEON SUGRAÑES | AUX. COLECTURIA I | COLECTURIA MAUNABO | PERMANENTE - AUTO PRIVADO | | MAUNABO | PR | 00707 | |
| 286972 | LUZ M LEON SUGRANES | Address on file | | | | | | | |
| 286973 | LUZ M LEON SUGRANES | Address on file | | | | | | | |
| 287422 | LUZ Y HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 705839 | LYDIA E CARABALLO SEPULVEDA | Address on file | | | | | | | |
| 287636 | LYDIA E. VAZQUEZ NUÑEZ | Address on file | | | | | | | |
| 287638 | LYDIA E. VAZQUEZ NUNEZ | Address on file | | | | | | | |
| 288069 | M A CARIBBEAN CORPORATION | CARR 1 K26.4 , CAGUAS, PR 007256120 | P.O. BOX 6120, | | | CAGUAS | PR | 00725 | |
| 706549 | MABLE CAO | URB MONTECASINO | 158 CALLE CEDRO | | | TOA ALTA | PR | 00953-3734 | |
| 288225 | MACFIE CRUZ, ROSE M | Address on file | | | | | | | |
| 288229 | MACHADO ABRAMS, WILLIAM | Address on file | | | | | | | |
| 288402 | MACHAL GONZALEZ, YAMIL | Address on file | | | | | | | |
| 706570 | MACHO GOMAS | HC-01 BOX 26761 | | | | CAGUAS | PR | 00725-8932 | |
| 288505 | MACHUCA MALDONADO, YASMIN E. | Address on file | | | | | | | |
| 847011 | MADELINE RIVERA MERCADO | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 288918 | MADERA MOLINA, MARIE E. | Address on file | | | | | | | |
| 289059 | MADRIGAL CARMONA, ANA | Address on file | | | | | | | |
| 706948 | MAGALIE REYES RIOS | Address on file | | | | | | | |
| 847046 | MAGDALENA RODRIGUEZ GARCIA | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 707237 | MAGDALIS SUAREZ RIVERA | Address on file | | | | | | | |
| 289713 | MAISONET ORTIZ, MARIA DE LOS | Address on file | | | | | | | |
| 290121 | MALAVE ORTIZ, REYNALDO | Address on file | | | | | | | |
| 290149 | MALAVE RAMOS, HECTOR | Address on file | | | | | | | |
| 290165 | MALAVE RIOS, EDITH | Address on file | | | | | | | |
| 2176694 | MALAVE RIVERA, JARED | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 290419 | MALDONADO AGUILAR, ANTONIO | Address on file | | | | | | | |
| 290517 | MALDONADO ARROYO, JULIO | Address on file | | | | | | | |
| 1755321 | MALDONADO BLANCO, ALFREDO | Address on file | | | | | | | |
| 1676548 | Maldonado Blanco, Carmen M. | Address on file | | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | Address on file | | | | | | | |
| 290619 | MALDONADO BONILLA, FRANCHESCA | Address on file | | | | | | | |
| 290629 | MALDONADO BRACERO, PABLO | Address on file | | | | | | | |
| 290654 | MALDONADO BURGOS, JOSE R. | Address on file | | | | | | | |
| 290705 | MALDONADO CANDELARIA, LUZ | Address on file | | | | | | | |
| 1858282 | Maldonado Claudio, Luis J. | Address on file | | | | | | | |
| 290975 | MALDONADO CRUZ, MARIA E | Address on file | | | | | | | |
| 290987 | MALDONADO CRUZ, PAOLA | Address on file | | | | | | | |
| 291199 | MALDONADO FIGUEROA, JOSE R | Address on file | | | | | | | |
| 291530 | MALDONADO HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 291673 | MALDONADO LOPEZ, ONIX | Address on file | | | | | | | |
| 2176370 | MALDONADO MALDONADO, ISRAEL | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 291942 | MALDONADO MATOS, JEANETTE | Address on file | | | | | | | |
| 291968 | MALDONADO MEDINA, MIGUEL A | Address on file | | | | | | | |
| 1473733 | Maldonado Mendez, Pedro I | Address on file | | | | | | | |
| 292057 | MALDONADO MONTALVO, DABNER | Address on file | | | | | | | |
| 292212 | MALDONADO NIEVES, ELIAS | Address on file | | | | | | | |
| 292302 | MALDONADO ORTIZ, LOURDES M | Address on file | | | | | | | |
| 292400 | MALDONADO PEREA, CONCEPCION | Address on file | | | | | | | |
| 292498 | MALDONADO QUINONES, SONIA | Address on file | | | | | | | |
| 292657 | MALDONADO RIVERA, EVEREDITH | Address on file | | | | | | | |
| 292684 | MALDONADO RIVERA, JAVIER | Address on file | | | | | | | |
| 292782 | MALDONADO RIVERA, SYLVIA P | Address on file | | | | | | | |
| 292896 | MALDONADO RODRIGUEZ, INES M | Address on file | | | | | | | |
| 292949 | MALDONADO RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292985 | MALDONADO RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 293133 | MALDONADO RUIZ, RAFAEL | Address on file | | | | | | | |
| 293281 | MALDONADO SEDA, FRANCISCO | Address on file | | | | | | | |
| 293299 | MALDONADO SERRANO, MARIA | Address on file | | | | | | | |
| 293304 | MALDONADO SERRANO, MARK A. | Address on file | | | | | | | |
| 293323 | MALDONADO SIMMONS, GLORIA | Address on file | | | | | | | |
| 293648 | MALDONADO VELEZ, JUDITH | Address on file | | | | | | | |
| 293691 | MALDONADO WILFREDO, AYALA | Address on file | | | | | | | |
| 293730 | MALDONADO, MELENDEZ, ROBERTO | Address on file | | | | | | | |
| 707424 | MAMIX TRUCK & TRAILER | WINSTON CHURCHILL | EL SE¯ORIAL MALL STA 211 AVE | | | RIO PIEDRAS | PR | 00926 | |
| 294068 | MANGUAL LACUT, FELICIDAD | Address on file | | | | | | | |
| 294156 | MANGUAL RODRIGUEZ, MAIRA | Address on file | | | | | | | |
| 294311 | MANSO MOJICA, EMMANUEL | Address on file | | | | | | | |
| 707676 | MANUEL A. CAINAS VERDE | URB.PARQUE SAN PATRICIO B-17 | CALLE CORRAL | | | GUAYNABO | PR | 00968 | |
| 847099 | MANUEL DE JESUS RAMIREZ ARROYO | CENTRO JUDICIAL | | | | MAYAGUEZ | PR | 00680 | |
| 708222 | MANUEL RIVERA MALDONADO | Address on file | | | | | | | |
| 708257 | MANUEL ROMAN DE LA ROSA | ROMULO VELASCO 2791 | COL RINCONADA | | | SAN ANDRES | OH | 44750 | |
| 295037 | MANUEL VARGAS CORTES | Address on file | | | | | | | |
| 708372 | MANUEL WESTERBAND MILAN | URB QUINTANA DE GUASIMA | D 7 CALLE T | | | ARROYO | PR | 00714 | |
| 2107419 | Marcano Melendez, Maribel | Address on file | | | | | | | |
| 295639 | MARCANO ORTA, NELLY I | Address on file | | | | | | | |
| 295728 | MARCANO RODRIGUEZ, YAMIRA | Address on file | | | | | | | |
| 295771 | MARCANO VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 708571 | MARCELINA ROSA ROBLEDO | PO BOX 7273 | | | | LOIZA | PR | 00772 | |
| 708783 | MARCOLINA MELENDEZ RODRIGUEZ | BO LA PONDEROSA | 652 CALLE TRINITARIA | | | RIO GRANDE | PR | 00745 | |
| 709277 | MARGARITA MENDEZ CUEVAS | ESTANCIAS DEL RIO | 192 GUAYANES | | | HORMIGUEROS | PR | 00660 | |
| 709618 | MARI CARMEN GARCIA | URB. EL ROSARIO | H L CALLE C | | | VEGA BAJA | PR | 00693 | |
| 847199 | MARIA A MONTALVAN RUIZ | CENTRO JUDICIAL | | | | CAGUAS | PR | 00725 | |
| 709940 | MARIA ALGARIN SERRANO | URB SABANA GARDENS | 32 BLOQ 9 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 710199 | MARIA CARMEN MAS RUBIO | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | SPAIN |
| 710332 | MARIA D FERRER RODRIGUEZ | Address on file | | | | | | | |
| 710532 | MARIA DE L. HERNANDEZ SANTANA | Address on file | | | | | | | |
| 710587 | MARIA DE LOS A DE LA PAZ MALDONADO | PO BOX 804 | | | | SAN JUAN | PR | | |
| 297656 | MARIA DE LOS A ORTEGA ACOSTA | Address on file | | | | | | | |
| 710969 | MARIA DEL C MERCADO ROSA | Address on file | | | | | | | |
| 711100 | MARIA DEL CARMEN ALBERTY | URB JARDINES DE CEIBA | 1 - 4 CALLE 8 | | | CEIBA | PR | 00735 | |
| 298098 | MARIA DEL PILAR MARRERO COLON | Address on file | | | | | | | |
| 711402 | MARIA E DONES CASTILLO | Address on file | | | | | | | |
| 711768 | MARIA F. CRUZ ALCALA | Address on file | | | | | | | |
| 712168 | MARIA INES RODRIGUEZ | 7 RUE DE PRAGUE | | | | PARIS | | 75012 | FRANCE |
| 298987 | MARIA L APONTE SANTIAGO | Address on file | | | | | | | |
| 712675 | MARIA M AVILA SANCHEZ | 54 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 712744 | MARIA M DAVIILA | HC 1 BOX 2480 | | | | LOIZA | PR | 00772 | |
| 712781 | MARIA M FLEIRIA GARRATON | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 | |
| 713139 | MARIA M. SANTIAGO CASIANO | COND. BELLOMONTE B 13 CALLE 11 | | | | GUAYNABO | PR | 00969 | |
| 713554 | MARIA RIVERA ORTIZ | URB VILLA PRADES NUM 80 | CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| 299839 | MARIA RODRIGUEZ ISAAC | Address on file | | | | | | | |
| 713752 | MARIA S RODRIGUEZ CAEZ | Address on file | | | | | | | |
| 714005 | MARIA T TORRES IRIZARRY | HC BOX 9996 | | | | SAN GERMAN | PR | 00683 | |
| 714574 | MARIANO V ORTIZ VARGAS | Ave.Quilinchini #19 | | | | Sabana Grande | PR | 00637 | |
| 301197 | MARIEL COLON ELIZA | Address on file | | | | | | | |
| 715649 | MARILYN MORALES ROMAN | PARCELAS FALU | CALLE 33 NUM A | | | SAN JUAN | PR | 00924 | |
| 715745 | MARILYN VALENTIN BELLA FLORES | Address on file | | | | | | | |
| 302013 | MARIN RAMOS, CHRISTIAN | Address on file | | | | | | | |
| 302218 | MARINEZ LOPEZ, ALEXIS | Address on file | | | | | | | |
| 302435 | MARIO ROSA VELAZQUEZ | Address on file | | | | | | | |
| 716596 | MARITIME SHIPPING SERVICE | P.O. BOX 9020729 | | | | SAN JUAN | PR | 00902-0729 | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303277 | MARJORIE PAEZ RIVERA | Address on file | | | | | | | |
| 303761 | MARQUEZ GOMEZ, JORGE | Address on file | | | | | | | |
| 304215 | MARQUEZ VELAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 304237 | MARQUEZ, HECTOR F. | Address on file | | | | | | | |
| 304328 | MARRERO ARROYO, FRANCISCA | Address on file | | | | | | | |
| 847685 | MARRERO BARBOSA IRIS D | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 304454 | MARRERO CARATTINI, IRIS N | Address on file | | | | | | | |
| 304652 | MARRERO DIAZ MAYRA | JOSE MORALES | EDIF. ASOC. MAESTROS 452 | PONCE DE LEÓN SUITE 514 | | SAN JUAN | PR | 00918 | |
| 304672 | MARRERO DIAZ, LYDIA | Address on file | | | | | | | |
| 304695 | MARRERO ERAZO, OMAR | Address on file | | | | | | | |
| 304905 | MARRERO HERNANDEZ, KARINA | Address on file | | | | | | | |
| 305019 | MARRERO MALDONADO, ANIBAL L. | Address on file | | | | | | | |
| 1717759 | Marrero Marrero, Iliana | Address on file | | | | | | | |
| 305335 | MARRERO NEGRON, LETICIA | Address on file | | | | | | | |
| 305402 | MARRERO OLMEDA, JOSE | Address on file | | | | | | | |
| 1886563 | MARRERO OQUENDO, IVIS | Address on file | | | | | | | |
| 305423 | MARRERO ORTEGA, MILANY | Address on file | | | | | | | |
| 305521 | MARRERO PAGAN, MARIA M | Address on file | | | | | | | |
| 305558 | MARRERO PEREZ, JULIO I. | Address on file | | | | | | | |
| 305830 | MARRERO RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 2175252 | MARRERO SOTO, JOSE | AEP | REGION CAROLINA | NO | | CAROLINA | PR | | |
| 306118 | MARRERO SOTO, MARIA | Address on file | | | | | | | |
| 1610038 | Marrero Torres, Orlando | Address on file | | | | | | | |
| 1610035 | Marrero Torres, Orlando | Address on file | | | | | | | |
| 306196 | MARRERO TORRES, YNAIRA | Address on file | | | | | | | |
| 306733 | MARTEL INC. | AVE.PINERO 1582 | | | | SAN JUAN | PR | 00922 | |
| 306811 | MARTELL RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 306837 | MARTES AYALA, YIRHEC | Address on file | | | | | | | |
| 307087 | MARTIN BELLO, JOSE | Address on file | | | | | | | |
| 307128 | MARTIN GARCIA, FERNANDO J. | Address on file | | | | | | | |
| 717823 | MARTIN SHELL SERVICE CENTER | PO BOX 2081 | | | | ISABELA | PR | 00662 | |
| 1748136 | Martínez Avilés, Olga | Address on file | | | | | | | |
| 307641 | MARTINEZ AYALA, ANGEL | Address on file | | | | | | | |
| 307899 | MARTINEZ CALDERON, ANGIE M. | Address on file | | | | | | | |
| 308075 | MARTINEZ CASTRO, MERIAN | Address on file | | | | | | | |
| 308159 | MARTINEZ CLAUDIO, HAYDEE | Address on file | | | | | | | |
| 308254 | MARTINEZ COLON, JAVIER | Address on file | | | | | | | |
| 308256 | MARTINEZ COLON, JAVIER G. | Address on file | | | | | | | |
| 308257 | MARTINEZ COLON, JORDAN | Address on file | | | | | | | |
| 308536 | MARTINEZ CRUZ, MYRIAM | Address on file | | | | | | | |
| 308573 | MARTINEZ CUEVAS, GABRIELA | Address on file | | | | | | | |
| 308745 | MARTINEZ DIAZ, ALEXIS O. | Address on file | | | | | | | |
| 2176144 | MARTINEZ FIGUEROA, MILAIDA M. | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 309531 | MARTINEZ HERNANDEZ, LINETTE | Address on file | | | | | | | |
| 309633 | MARTINEZ JIMENEZ, DENNYS D. | Address on file | | | | | | | |
| 309811 | MARTINEZ LOPEZ, GRISEL | Address on file | | | | | | | |
| 309818 | MARTINEZ LOPEZ, ISAMAR | Address on file | | | | | | | |
| 309839 | MARTINEZ LOPEZ, LAURA | Address on file | | | | | | | |
| 309840 | MARTINEZ LOPEZ, LIMARIE | Address on file | | | | | | | |
| 310053 | MARTINEZ MALPICA, DAVID R | Address on file | | | | | | | |
| 310236 | MARTINEZ MARTINEZ, MAYRA | Address on file | | | | | | | |
| 310415 | MARTINEZ MELENDEZ, JOSE I | Address on file | | | | | | | |
| 310563 | MARTINEZ MOJICA, LUIS F. | Address on file | | | | | | | |
| 310630 | MARTINEZ MORALES, ALEX | Address on file | | | | | | | |
| 2176024 | MARTINEZ ORTIZ, CARLOS J. | AEP | | | | PONCE | PR | | |
| 1743236 | Martinez Ortiz, Viulma Enid | Address on file | | | | | | | |
| 311274 | MARTINEZ PADILLA, MIGDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311311 | MARTINEZ PAGAN, YARALIZ | Address on file | | | | | | | |
| 311320 | MARTINEZ PANIAGUA, JOSELYN E | Address on file | | | | | | | |
| 311417 | MARTINEZ PEREZ, JOSEPH | Address on file | | | | | | | |
| 311577 | MARTINEZ QUINONEZ, ANA L | Address on file | | | | | | | |
| 311636 | MARTINEZ RAMOS, ANGELICA | Address on file | | | | | | | |
| 311833 | MARTINEZ RIOS, PEDRO IVAN | Address on file | | | | | | | |
| 1793924 | Martínez Rivera, Jorge L. | Address on file | | | | | | | |
| 312072 | MARTINEZ RIVERA, LUIS | Address on file | | | | | | | |
| 312151 | MARTINEZ RIVERA, PAULA | Address on file | | | | | | | |
| 312288 | MARTINEZ RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 312347 | MARTINEZ RODRIGUEZ, JAN | Address on file | | | | | | | |
| 312587 | MARTINEZ ROMAN, JOSEPH | Address on file | | | | | | | |
| 312810 | MARTINEZ SALASAR, JOSE | Address on file | | | | | | | |
| 312892 | MARTINEZ SANJURJO, NICKY JOE | Address on file | | | | | | | |
| 312961 | MARTINEZ SANTIAGO, ILEANA | Address on file | | | | | | | |
| 313126 | MARTINEZ SERRANO, AIDA | Address on file | | | | | | | |
| 313773 | MARTINEZ VELEZ, ABNER | Address on file | | | | | | | |
| 2176361 | MARTINEZ VELEZ, HENRY | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 313867 | MARTINEZ VILLANUEVA, YESENIA | Address on file | | | | | | | |
| 313880 | MARTINEZ VIZCARRONDO, AURIE | Address on file | | | | | | | |
| 313990 | MARTINEZ, RAFAEL ANGEL | Address on file | | | | | | | |
| 1852784 | Martir Brower, Margaret R. | Address on file | | | | | | | |
| 1756853 | Mas Muñiz, Elizabeth | Address on file | | | | | | | |
| 314651 | MASS CASTRO, CAROLINE | Address on file | | | | | | | |
| 314802 | MASSO MARRERO, CASANDRA ILITHYA | Address on file | | | | | | | |
| 314809 | MASSO PEREZ, EDNA I | Address on file | | | | | | | |
| 1416902 | MASSOL SANTA, WIGBERTO | Address on file | | | | | | | |
| 718169 | Mateo J. De Jesus Arroyo | Bda. Ferran #35 Calle B | | | | Ponce | PR | 00731 | |
| 315003 | MATEO ORTIZ, EDWIN E | Address on file | | | | | | | |
| 315224 | MATIAS CARDONA, FRANCISCO | Address on file | | | | | | | |
| 315237 | MATIAS CHAPARRO, MARIA T | Address on file | | | | | | | |
| 315240 | MATIAS COLLAZO, MARILYN | Address on file | | | | | | | |
| 315340 | MATIAS MEDINA, HENRY | Address on file | | | | | | | |
| 315344 | MATIAS MEJIAS, WALDEMAR | Address on file | | | | | | | |
| 315378 | MATIAS ORTEGA, TAISHA | Address on file | | | | | | | |
| 2176357 | MATIAS ROSARIO, HECTOR | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 315730 | MATOS BERRIOS, ANGEL | Address on file | | | | | | | |
| 315743 | MATOS BONILLA, ARACELYS | Address on file | | | | | | | |
| 315745 | MATOS BONILLA, NEDESHKA | Address on file | | | | | | | |
| 316024 | MATOS FRANCESCHI, CARMEN | Address on file | | | | | | | |
| 2176764 | MATOS MATOS, KEVIN | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 316314 | MATOS MERCADO, ZOE N | Address on file | | | | | | | |
| 316397 | MATOS NYDIA, HERNÁNDEZ | Address on file | | | | | | | |
| 847786 | MATOS ORTIZ ERIC O | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 2037784 | Matos Ortiz, Angel Jesus | Address on file | | | | | | | |
| 316473 | MATOS PADRO, ELIA | Address on file | | | | | | | |
| 316556 | MATOS RAMOS, CARLOS | Address on file | | | | | | | |
| 316581 | MATOS REYES, SULIS M. | Address on file | | | | | | | |
| 316627 | MATOS RIVERA, JULIA | Address on file | | | | | | | |
| 316632 | MATOS RIVERA, LOURDES J. | Address on file | | | | | | | |
| 316699 | MATOS RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 316876 | MATOS TIRADO, CARMEN L. | Address on file | | | | | | | |
| 316883 | MATOS TORRES, ANGEL B | Address on file | | | | | | | |
| 316890 | MATOS TORRES, HECTOR | Address on file | | | | | | | |
| 2174725 | MATOS VEGA, FRANCISCO M | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 317076 | MATTA ORAMA, CRYSTAL | Address on file | | | | | | | |
| 317077 | MATTA ORAMA, CRYSTAL A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317101 | MATTA ROSA, VERONICA | Address on file | | | | | | | |
| 317149 | MATTEI LATIMER, ILEANA | Address on file | | | | | | | |
| 317385 | Maximina Morales Arroyo | Address on file | | | | | | | |
| 317560 | MAYMI ESTRADA, CARMEN | Address on file | | | | | | | |
| 718791 | MAYRA ORTIZ ARROYO | 100 BEVERLY HILLS COURT | BUZON 163 GARDEN HILLS DRIVE | | | SAN JUAN | PR | 00925 | |
| 318068 | MAYSONET FALCON, JOCELYN | Address on file | | | | | | | |
| 318171 | MAYSONET RIVERA, BIENVENIDO | Address on file | | | | | | | |
| 318310 | MC Mechanical & Piping, LLC | Chalets Brisas del Mar Calle Velero A-24 | | | | GUAYAMA | PR | 00784-0000 | |
| 718968 | MCALLISTER BROTHERS, INC. | P.O. BOX 9066563 | | | | SAN JUAN | PR | 00906-6563 | |
| 718976 | MCKINSEY & COMPANY | Edif. Mene Grande II, Torre Este | 1er. Piso, Av. Francisco de Miranda | | | CARACAS, DISTRITO FEDERAL | | | Venezuela |
| 718995 | MECANICA ALVARADO | AVE. PONCE DE LEON # 1905 PDA.26 | | | | SANTURCE | PR | 00907 | |
| 718998 | MECANICA BREN. | # 709 C/ MAYOL | | | | SANTURCE | PR | 00907 | |
| 719010 | MECANICA DURAN | JARDINES DE ARECIBO C/ KL-17 | | | | ARECIBO | PR | 00612 | |
| 719020 | MECANICA HIRAM | C/ COMERCIO 426 | | | | BAYAMON | PR | 00956 | |
| 719027 | MECANICA MAURICIO | CALLE CRISANTEMOS WH-28 | | | | CAROLINA | PR | 00979 | |
| 318604 | MEDERO MARTINEZ, JOEL | Address on file | | | | | | | |
| 318644 | MEDERO VELAZQUEZ, LOURDES | Address on file | | | | | | | |
| 2176022 | MEDIAVILLA RAMOS, RONALD | AEP | REGION- ARECIBO | | | ARECIBO | PR | | |
| 2176445 | MEDINA ALBINO, JOSE | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 318980 | MEDINA CARABALLO, AXEL | Address on file | | | | | | | |
| 319243 | MEDINA DELGADO, JANICE | Address on file | | | | | | | |
| 319343 | MEDINA FERRER, JETHZABELL | Address on file | | | | | | | |
| 319501 | MEDINA GONZALEZ, TAMARIS | Address on file | | | | | | | |
| 719124 | Medina Gulf S/S | Apartado 944 | | | | Aibonito | PR | 00705 | |
| 2002586 | MEDINA HERNANDEZ, IRIS B. | Address on file | | | | | | | |
| 2004740 | Medina Hernandez, Iris B. | Address on file | | | | | | | |
| 319662 | MEDINA LLORENS, ENERIS M. | Address on file | | | | | | | |
| 319733 | MEDINA MALDONADO, MICHELL | Address on file | | | | | | | |
| 319780 | MEDINA MARTINEZ, EVELYN | Address on file | | | | | | | |
| 319905 | MEDINA MENDEZ, MARIA I | Address on file | | | | | | | |
| 319963 | MEDINA MONTALVO, LUZ C | Address on file | | | | | | | |
| 320012 | MEDINA MORALES, MARIA | Address on file | | | | | | | |
| 320188 | MEDINA PAGAN, JOHANAIS | Address on file | | | | | | | |
| 320259 | MEDINA PICON, EUSEBIO | Address on file | | | | | | | |
| 320264 | MEDINA PIZARRO, ANA E. | Address on file | | | | | | | |
| 2176761 | MEDINA ROSAS, MARIA R | AEP | REGION PONCE | NO | | PONCE | PR | | |
| 320728 | MEDINA SANTELL, GLORIA E | Address on file | | | | | | | |
| 320848 | MEDINA SOLTERO, AIDA M | Address on file | | | | | | | |
| 320942 | MEDINA TORRES, JOSE E | Address on file | | | | | | | |
| 320966 | MEDINA TORRES, PATRICIA | Address on file | | | | | | | |
| 320989 | MEDINA VALENTIN, ANGEL | Address on file | | | | | | | |
| 321120 | MEDINA VIERA, HECTOR L | Address on file | | | | | | | |
| 321163 | MEDINA, DIANA | Address on file | | | | | | | |
| 321311 | MEJIA RODRIGUEZ, NATALIE | Address on file | | | | | | | |
| 321324 | MEJIA, BELGICA M. | Address on file | | | | | | | |
| 321608 | MEJIAS TORRES, MICHELLE Z | Address on file | | | | | | | |
| 321676 | MELANIE MENDEZ TORRES | Address on file | | | | | | | |
| 321787 | MELECIO RIOS, RITA | Address on file | | | | | | | |
| 321804 | MELECIO TRINIDAD, NATHANAEL | Address on file | | | | | | | |
| 321942 | MELENDEZ ARROYO, ALICIA | Address on file | | | | | | | |
| 322168 | MELENDEZ CASILLAS, RAQUEL | Address on file | | | | | | | |
| 322495 | MELENDEZ DOMINGUEZ, ELEAZAR | Address on file | | | | | | | |
| 322581 | MELENDEZ FIGUEROA, JANETTE | Address on file | | | | | | | |
| 322684 | MELENDEZ GARCIA, WANDA | Address on file | | | | | | | |
| 322701 | MELENDEZ GONZALEZ, ALBERTO A | Address on file | | | | | | | |
| 322908 | MELENDEZ LOPEZ, EDWIN J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322938 | MELENDEZ LOPEZ, PEDRO J | Address on file | | | | | | | |
| 323022 | MELENDEZ MARRERO, JOSE E | Address on file | | | | | | | |
| 323130 | MELENDEZ MELENDEZ, ELY R. | Address on file | | | | | | | |
| 323181 | MELENDEZ MENDEZ, CARLOS J. | Address on file | | | | | | | |
| 719244 | MELENDEZ PARAMEDICAL SERVICE | URB LOS LLANOS DEL SUR | 404 CALLE ESMERALDA STE P60 | | | COTTO LAUREL | PR | 00780-2830 | |
| 323560 | MELENDEZ PEREZ, NOELIA | Address on file | | | | | | | |
| 323587 | MELENDEZ PIZARRO, RAMON | Address on file | | | | | | | |
| 323807 | MELENDEZ RIVERA, LAURA | Address on file | | | | | | | |
| 324177 | MELENDEZ SANTANA, BETSAIDA | Address on file | | | | | | | |
| 324307 | MELENDEZ SOSA, ADELINA | Address on file | | | | | | | |
| 324515 | MELENDEZ VEGA, ESPERANZA | Address on file | | | | | | | |
| 324673 | MELETICHE TORRES, ILEANA | Address on file | | | | | | | |
| 325073 | MELVIN RAMOS PEREZ | Address on file | | | | | | | |
| 325238 | MENDEZ & CO, INC. | P.O. BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 1768226 | Mendez Acosta, Brunilda | Address on file | | | | | | | |
| 325386 | MENDEZ BONILLA, FRANK D. | Address on file | | | | | | | |
| 2176142 | MENDEZ CARDONA, NOE | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 2176143 | MENDEZ COLON, OBDULIO | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 325544 | MENDEZ CORDERO, ANA M. | Address on file | | | | | | | |
| 325598 | MENDEZ CRUZ, HOMMY | Address on file | | | | | | | |
| 325952 | MENDEZ JOY, NIDIA M. | Address on file | | | | | | | |
| 326045 | MENDEZ LUYANDA, LEA | Address on file | | | | | | | |
| 326132 | MENDEZ MENDEZ, ANGEL ANTONIO | Address on file | | | | | | | |
| 326471 | MENDEZ PEREZ, RUFINA | Address on file | | | | | | | |
| 326632 | MENDEZ RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 326902 | MENDEZ SOJO, MARIA C | Address on file | | | | | | | |
| 326913 | MENDEZ SOSA, FENNY | Address on file | | | | | | | |
| 326935 | MENDEZ SOTO, LUZ M. | Address on file | | | | | | | |
| 327032 | MENDEZ VARGAS, CESAR | Address on file | | | | | | | |
| 327060 | MENDEZ VEGA, ARACELY | Address on file | | | | | | | |
| 327260 | MENDOZA FERNANDEZ, VICTOR | Address on file | | | | | | | |
| 2176013 | MENDOZA GONZALEZ, JULIO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 327571 | MENENDEZ GARCED, HENRY | Address on file | | | | | | | |
| 327801 | MERCADO ALMODOVAR, GLORIA | Address on file | | | | | | | |
| 327831 | MERCADO ÁNGEL, MELÉNDEZ | Address on file | | | | | | | |
| 328090 | MERCADO COLON, ANA R. | Address on file | | | | | | | |
| 328280 | MERCADO DIAZ, JOSE R | Address on file | | | | | | | |
| 328478 | MERCADO GONZALEZ, MILDRED | Address on file | | | | | | | |
| 328493 | MERCADO GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 328498 | MERCADO GONZALEZ, YOMARA | Address on file | | | | | | | |
| 328535 | MERCADO HERNANDEZ, LARRY | Address on file | | | | | | | |
| 328577 | MERCADO JIMENEZ, LUIS O. | Address on file | | | | | | | |
| 328785 | MERCADO MENDEZ, FRANCISCO | Address on file | | | | | | | |
| 329165 | MERCADO PUMAREJO, MARIA DE L. | Address on file | | | | | | | |
| 2176025 | MERCADO QUINONEZ, JORGE | AEP | REG MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 329332 | MERCADO RIVERA, MARIA J | Address on file | | | | | | | |
| 329444 | MERCADO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 329555 | MERCADO RUIZ, CARMEN | Address on file | | | | | | | |
| 329878 | MERCADO VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 329972 | MERCADO, JAIME L | Address on file | | | | | | | |
| 330214 | MERCED MORALES, YESENIA | Address on file | | | | | | | |
| 330250 | MERCED RAMOS, JORGE | Address on file | | | | | | | |
| 1643802 | Merced Vazquez, Gregorio | Address on file | | | | | | | |
| 330385 | MERCED VAZQUEZ, MARTA M. | Address on file | | | | | | | |
| 719628 | MERCEDES AUTO REPAIR INC | Ave. Barbosa 703 | | | | Santurce | PR | 00915 | |
| 330469 | MERCEDES I RAMOS SANTANA | Address on file | | | | | | | |
| 719865 | MERLE ESSO | HC-764 BOX 7230 BO. JACABOA | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330885 | METROPOLITAN LIFE INSURANSE COMPANY | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 331030 | MICHAEL BIRD | Address on file | | | | | | | |
| 331598 | MIESES FELIX, FRANCISCO | Address on file | | | | | | | |
| 721127 | MIGUEL A FLORES DE JESUS | 3071 AVE ALEJANDRINO STE 256 | | | | GUAYNABO | PR | 00969 | |
| 721265 | MIGUEL A MAZA PEREZ | 33 BOLIVIA SUTE 203 | | | | SAN JUAN | PR | 00917-2016 | |
| 721528 | MIGUEL A RODRIGUEZ MARRERO | P O BOX 3348 | | | | MANATI | PR | 00674-3348 | |
| 721759 | MIGUEL A. POLANCO | AVE. BARBOSA # 757 CANTERA | | | | SANTURCE | PR | 00915 | |
| 721848 | MIGUEL BELLO MARCANO | C/OSO POLAR PARCELA 264 | 5640 BO SABANA SECA | SECTOR CAMASEYES | | SABANA SECA | PR | 00952 | |
| 721993 | Miguel Feliciano Rodriguez | Urb.Valles de Yabucoa A 103 Camacey | | | | Yabucoa | PR | 00767 | |
| 722031 | MIGUEL GONZALEZ MENDEZ | PO BOX 17650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332927 | MIGUEL HERNANDEZ Y ELISA M JIMENEZ | Address on file | | | | | | | |
| 722266 | MIGUEL RAMOS ALBELO | HC-04 BOX 17570 | | | | CAMUY | PR | 00627 | |
| 333492 | MILAGROS MUNIZ MAS | Address on file | | | | | | | |
| 334248 | MILLAN RIVERA, JAVIER | Address on file | | | | | | | |
| 334309 | MILLAN SOTOMAYOR, LUIS F. | Address on file | | | | | | | |
| 334455 | MILLET PEREZ, MARIA M | Address on file | | | | | | | |
| 334769 | MINERVA RAMOS SANCHEZ | Address on file | | | | | | | |
| 723809 | MIRADERO GULF SERVICE STA. | P.O. BOX 6012 MARINA STA. | | | | MAYAGUEZ | PR | 00681 | |
| 335129 | MIRANDA COLON, ADAMARIS | Address on file | | | | | | | |
| 335307 | MIRANDA FELICIANO, SANDRA | Address on file | | | | | | | |
| 335478 | MIRANDA IRIZARRY, BISMARCK | Address on file | | | | | | | |
| 335591 | MIRANDA MATIAS, KEILA | Address on file | | | | | | | |
| 335603 | MIRANDA MAURA, NELSON | Address on file | | | | | | | |
| 335671 | MIRANDA MONTANEZ, IRIS I | Address on file | | | | | | | |
| 2176277 | MIRANDA NIEVES GILBERTO | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 335870 | MIRANDA RAMOS, GRACE | Address on file | | | | | | | |
| 336225 | MIRANDA SANTOS, PEDRO J | Address on file | | | | | | | |
| 1921286 | Mirandce Rodriguez, Melitza | Address on file | | | | | | | |
| 848184 | MIRNA FIGUEROA PEDRAZA | CENTRO JUDICIAL FAJARDO | | | | FAJARDO | PR | 00738 | |
| 724509 | MISRNER MARINE | C/San Justo 318 #202-A | | | | San Juan | PR | 00901-1711 | |
| 724546 | MITSUBISHI MOTOR SALES OF CARI | Ave.65 inf. Km.1.0 Esq.Ave. Barbosa | | | | RIO PIEDRAS | PR | 00926 | |
| 724549 | MITSUBISHI MOTOR SALES OF CARI | Ave.Cementerio Nacional Hato Tejas | | | | BAYAMON | PR | 00960 | |
| 724547 | MITSUBISHI MOTOR SALES OF CARI | Ave.Kennedy Km.35 | | | | San Juan | PR | 00936 | |
| 724550 | MITSUBISHI MOTOR SALES OF CARI | Ave.Martinez Nadal | Urb. Summit Hills | | | Guaynabo | PR | 00966 | |
| 724542 | MITSUBISHI MOTOR SALES OF CARI | Carr#1 Km.52.3 Bo.Beatriz | | | | Cayey | PR | 00736 | |
| 724544 | MITSUBISHI MOTOR SALES OF CARI | Carr. #3 Km.140.1 | | | | Guayama | PR | 00784 | |
| 724535 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.110.3 | | | | Isabela | PR | 00662 | |
| 724534 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.161 | | | | Hormiguero | PR | 00660 | |
| 724536 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.47.6 | | | | MANATI | PR | 00674 | |
| 724533 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.77.3 | | | | Arecibo | PR | 00612 | |
| 724537 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2Km.149.20 | | | | MAYAGUEZ | PR | 00681 | |
| 724551 | MITSUBISHI MOTOR SALES OF CARI | GP-16 Ave. Campo Rico | Country Club | | | Carolina | PR | 00983 | |
| 724545 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 19544 | | | | San Juan | PR | 00910 | |
| 337584 | MOJICA AGOSTO, ANGEL L. | Address on file | | | | | | | |
| 2119809 | MOJICA COLON, MYRNA M. | Address on file | | | | | | | |
| 1923067 | Mojica Colon, Myrna M. | Address on file | | | | | | | |
| 2107303 | Mojica Colon, Myrna M. | Address on file | | | | | | | |
| 337721 | MOJICA GARCIA, ANGELA | Address on file | | | | | | | |
| 337726 | MOJICA GARCIA, LUIS | Address on file | | | | | | | |
| 337742 | MOJICA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 337743 | MOJICA HERNANDEZ, LUIS J. | Address on file | | | | | | | |
| 337964 | MOJICA ROHENA, JUAN L. | Address on file | | | | | | | |
| 724844 | MOLINA AIR CONDITIONING AND ELECTRIC | P.O. BOX 50439 | | | | TOA BAJA | PR | 00950-0439 | |
| 338324 | MOLINA FEBUS, MIGDALLY | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338377 | MOLINA GONZALEZ, ADRIANA | Address on file | | | | | | | |
| 338384 | MOLINA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 338447 | MOLINA JIMENEZ, ELSA | Address on file | | | | | | | |
| 338506 | MOLINA MARRERO, MAGALY | Address on file | | | | | | | |
| 338545 | MOLINA MELENDEZ, ILEANETTE | Address on file | | | | | | | |
| 2175653 | MOLINA MORALES, JOSE W | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 338635 | MOLINA OLIVERAS, JOSE M | Address on file | | | | | | | |
| 338776 | MOLINA REYES, JOANIE | Address on file | | | | | | | |
| 339200 | MOLINOS DE PUERTO RICO | P.O. BOX 364948 | | | | SAN JUAN | PR | 00939-4948 | |
| 1843100 | Monche, Alfredo Serrano | Address on file | | | | | | | |
| 339429 | MONGE OCASIO, GILBERTO E | Address on file | | | | | | | |
| 339482 | MONGE SUAREZ, ELVIN R | Address on file | | | | | | | |
| 339780 | MONSERRAT OLIVERA, YANETTE | Address on file | | | | | | | |
| 725066 | MONSERRATE SANTIAGO SOLER | HC 5 BOX 56807 | | | | HATILLO | PR | 00659 | |
| 339946 | MONSERRATE VIERA, TAISHALIE | Address on file | | | | | | | |
| 340063 | MONTALVO BELTRAN, DAVID | Address on file | | | | | | | |
| 340133 | MONTALVO CEDENO, CLARA M | Address on file | | | | | | | |
| 2175511 | MONTALVO COLLAZO, VANESSA | AEP | REG. BAYAMON | | | BAYAMON | PR | | |
| 2176269 | MONTALVO MONTALVO, JACINTO | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 340568 | MONTALVO PEREZ, EVELYN | Address on file | | | | | | | |
| 340593 | MONTALVO QUILES, MIGUEL | Address on file | | | | | | | |
| 340825 | MONTALVO TORRES, NORMA | Address on file | | | | | | | |
| 340826 | MONTALVO TORRES, NORMA | Address on file | | | | | | | |
| 340828 | MONTALVO TORRES, VIVIAN J. | Address on file | | | | | | | |
| 340967 | MONTANEZ BENITEZ, EBLIN | Address on file | | | | | | | |
| 340976 | MONTANEZ BRUNO, GLORIA E | Address on file | | | | | | | |
| 341003 | MONTANEZ CIRILO, RAMON | Address on file | | | | | | | |
| 2161342 | Montanez Fontanez, Luz E. | Address on file | | | | | | | |
| 341209 | MONTANEZ MARTINEZ, PEDRO J | Address on file | | | | | | | |
| 341243 | MONTANEZ MOJICA, ANGEL M. | Address on file | | | | | | | |
| 341409 | MONTANEZ RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 341733 | MONTERO FIGUEROA, AMARILYS | Address on file | | | | | | | |
| 341808 | MONTERO PARALTA, FRANCIS | Address on file | | | | | | | |
| 341997 | MONTES COLON, LISSETTE | Address on file | | | | | | | |
| 342225 | MONTES RIVERA, DIANA | Address on file | | | | | | | |
| 342257 | MONTES RODRIGUEZ, EDIL | Address on file | | | | | | | |
| 342451 | MONTIJO CORREA, FIDELA | Address on file | | | | | | | |
| 342554 | MONTOSA LEON, BIANMARIE | Address on file | | | | | | | |
| 342635 | MORA ACEVEDO, MARIA D. | Address on file | | | | | | | |
| 2176760 | MORA GONZALEZ, JOSE R | AEP | REGION ARECIBO | | | ARECIBO | PR | | |
| 342694 | MORA GONZALEZ, JOSELYN | Address on file | | | | | | | |
| 342774 | MORA SOTO, LORENIS | Address on file | | | | | | | |
| 342917 | MORALES ALEJANDRO, JUAN P. | Address on file | | | | | | | |
| 343174 | MORALES BARRIOS, EMMA I. | Address on file | | | | | | | |
| 343206 | MORALES BERRIOS, ABRAHAM | Address on file | | | | | | | |
| 343264 | MORALES BORRERO, ABIGAIL | Address on file | | | | | | | |
| 343317 | MORALES CALDERON, MIGDALIA | Address on file | | | | | | | |
| 2176134 | MORALES CARRASQUILLO RAUL E | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 343629 | MORALES CORDERO, AIDA E. | Address on file | | | | | | | |
| 344003 | MORALES DIAZ, JINETTE | Address on file | | | | | | | |
| 344076 | MORALES ECHEVARRIA, BRENDA LIZ | Address on file | | | | | | | |
| 344176 | MORALES FERRER, JESSICA M | Address on file | | | | | | | |
| 344229 | MORALES FIGUEROA, MAIDA | Address on file | | | | | | | |
| 344259 | MORALES FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 344294 | MORALES FONTANEZ, CRISTINO | Address on file | | | | | | | |
| 344419 | MORALES GERENA, JOSHUA | Address on file | | | | | | | |
| 344426 | MORALES GOMES, EVELYN | Address on file | | | | | | | |

Exhibit G

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344559 | MORALES GONZALEZ, RAUL | Address on file | | | | | | | |
| 345214 | MORALES MARTINEZ, IRIS | Address on file | | | | | | | |
| 345227 | MORALES MARTINEZ, JOSELI | Address on file | | | | | | | |
| 345327 | MORALES MEDINA, SOLIMAR | Address on file | | | | | | | |
| 345376 | MORALES MENDEZ, CHRISTOPHER | Address on file | | | | | | | |
| 345514 | MORALES MONTERO, JOHANNIE | Address on file | | | | | | | |
| 1420688 | MORALES MORALES, HECTOR | MÓNICA BURGOS | CALLE CARAZO 8 | | | GUAYNABO | PR | 00969 | |
| 345593 | MORALES MORALES, JORGE | Address on file | | | | | | | |
| 1471339 | Morales Orellana, Jose | Address on file | | | | | | | |
| 345921 | MORALES ORTIZ, GIOVANY | Address on file | | | | | | | |
| 1695767 | Morales Pérez, Jacqueline | Address on file | | | | | | | |
| 346452 | MORALES RAMOS, LOURDES C. | Address on file | | | | | | | |
| 346775 | MORALES RIVERA, NANCY | Address on file | | | | | | | |
| 346890 | MORALES RODRIGUEZ, ANTONIO L. | Address on file | | | | | | | |
| 254133 | MORALES RODRIGUEZ, JUAN N | Address on file | | | | | | | |
| 2175495 | MORALES RODRIGUEZ, PEDRO A. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 347283 | MORALES ROSARIO, JOSE | Address on file | | | | | | | |
| 347362 | MORALES RUIZ, HARRY A | Address on file | | | | | | | |
| 347455 | MORALES SANCHEZ, JOSE RAMON | Address on file | | | | | | | |
| 1812704 | MORALES SANCHEZ, LUIS M | Address on file | | | | | | | |
| 347482 | MORALES SANCHEZ, SUAIH | Address on file | | | | | | | |
| 347486 | MORALES SANCHEZ, WANDA I | Address on file | | | | | | | |
| 347498 | MORALES SANTANA, ISABEL | Address on file | | | | | | | |
| 2176139 | MORALES SANTANA, PEDRO J. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 2176147 | MORALES SANTIAGO, LOREN | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 347646 | MORALES SANTOS, ELIZABETH L | Address on file | | | | | | | |
| 347996 | MORALES UROZA, MILAGROS | Address on file | | | | | | | |
| 348362 | MORALES, LUIS A. | Address on file | | | | | | | |
| 348376 | MORALES, PETER | Address on file | | | | | | | |
| 348744 | MORENO AGOSTO, MARISOL | Address on file | | | | | | | |
| 348897 | MORENO JIMENEZ, ROSEMARY | Address on file | | | | | | | |
| 1840384 | Moreno Melchor, Maria S | Address on file | | | | | | | |
| 348962 | MORENO NAVARRO, SOCORRO | Address on file | | | | | | | |
| 349059 | MORENO RODRIGUEZ, SAMADHI | Address on file | | | | | | | |
| 349060 | MORENO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 349176 | MORET COLON, PRISCILA | Address on file | | | | | | | |
| 2176271 | MORET TEIXIDOR, JOSE A | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 349309 | MORINGLANES TOMASKO, GEORGE | Address on file | | | | | | | |
| 349333 | MORO CAMACHO, ANARIS | Address on file | | | | | | | |
| 349634 | MOYA CHAVEZ, LUIS | Address on file | | | | | | | |
| 349836 | MRT, CORP. MARRERO-ROMAN TECHNOLOGY | P.O BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 350140 | MULERO GONZALEZ, JOSE | Address on file | | | | | | | |
| 350459 | MUNERA ROSA, ANTONIO | Address on file | | | | | | | |
| 857129 | Municipality of Dorado | Calle San Quintin Esquina Mendez Vigo | Calle Mendez Vigo | | | Dorado | PR | 00646 | |
| 2176803 | MUNICIPIO AUTONOMO DE CAROLINA | DEPARTAMENTO DE FINANZAS | | | | CAROLINA | PR | | |
| 350524 | MUNICIPIO DE AGUADA | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350880 | MUNIZ ALVAREZ, LUIS A. | Address on file | | | | | | | |
| 350898 | MUNIZ ARVELO, JOSE L | Address on file | | | | | | | |
| 350999 | MUNIZ CORA, JONATHAN | Address on file | | | | | | | |
| 351216 | MUNIZ JIMENEZ, LEONARDO | Address on file | | | | | | | |
| 351385 | MUNIZ MUNOZ, VICTOR | Address on file | | | | | | | |
| 351395 | MUNIZ NEGRON, WILBER | Address on file | | | | | | | |
| 2176376 | MUNIZ SALTARES, RICHARD | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2111363 | Muniz Torres, Alicia I | Box 32 | | | | Juana Diaz | PR | 00795 | |
| 351843 | MUNOZ AMADEO, RUBEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 352025 | MUNOZ DEKER, JESSE | Address on file | | | | | | | |
| 352093 | MUNOZ GARCIA, EDWIN | Address on file | | | | | | | |
| 2174885 | MUNOZ GARCIA, RUBEN E. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 352194 | MUNOZ LUGO, HARRY | Address on file | | | | | | | |
| 352244 | MUNOZ MEDINA, XAVIER | Address on file | | | | | | | |
| 352352 | MUNOZ ORTIZ, RENAIDA | Address on file | | | | | | | |
| 159316 | MUNOZ PEREZ, EUNICE | Address on file | | | | | | | |
| 352521 | MUNOZ ROSADO, IRIS M. | Address on file | | | | | | | |
| 352710 | MUNTANER MARRERO, ANGEL S. | Address on file | | | | | | | |
| 352784 | MURIEL AYALA, CARMEN D | Address on file | | | | | | | |
| 725547 | MUSEO NATIONAL CTRO DE ARTE REINA SOFIA | LIBRERIA & OBJETOS ALDEASA | SANTA ISABEL | | | MADRID | | 5228012 | SPAIN |
| 725989 | MYRNA MATEO CENTENO | BOX 609 | | | | AGUAS BUENAS | PR | 00703 | |
| 726096 | MYRON R FRANCIS | BOVONI BUILDING C APT 192 | | | | ST THOMAS | PR | 00802 | |
| 726250 | NADIL LAMA MARTE | EXT EL COMANDANTE B 479 H BESOSA | | | | CAROLINA | PR | 00982 | |
| 353753 | NAIDA I. ROMERO FRANCO | Address on file | | | | | | | |
| 726367 | NANCY ASTACIO PALERMO | BO BALLAJA BUZON 519 | CARR 313 KM 1.7 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 354569 | NATAL CASTRO, WALDEMAR | Address on file | | | | | | | |
| 2220271 | Natal, Peter Avila | Address on file | | | | | | | |
| 354988 | NATER VAZQUEZ, JOHANAH | Address on file | | | | | | | |
| 727083 | NATIONAL INTERSTATE COUNCIL OF STATE BOA | PO BOX 11390 | CAPITOL STATION | | | WASHINGTON | DC | | |
| 355310 | NAVARO PASTOR, GISELLE | Address on file | | | | | | | |
| 355326 | NAVARRO ACEVEDO, KRYSTEL A. | Address on file | | | | | | | |
| 355473 | NAVARRO FIGUEROA, SANDRA | Address on file | | | | | | | |
| 2210087 | Navarro Lugo, Roberto | Address on file | | | | | | | |
| 2208199 | Navarro Lugo, Roberto | Address on file | | | | | | | |
| 355701 | NAVARRO RIVERA, JUDITH | Address on file | | | | | | | |
| 2176772 | NAVARRO VAZQUEZ, JONATHAN | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 848455 | NAZARIO OLIVERA EMILIO | TRIBUNAL SUPREMO | | | | SAN JUAN | PR | 00901 | |
| 2175640 | NAZARIO ORTIZ, ERNESTO H. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 356789 | NAZARIO SONIA, MÉNDEZ | Address on file | | | | | | | |
| 356846 | NAZARIO VELEZ, BENITO | Address on file | | | | | | | |
| 356850 | NAZARIO VELEZ, MARICELI | Address on file | | | | | | | |
| 356570 | NBT EXCHANGE, INC. | CALLE RUIZ BELVIS #25, | | | | CAGUAS | PR | 00725 | |
| 356892 | NCO FINANCIAL SYST | P O BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 727482 | NEFTALY CRUZ CRUZ / Tali Quick Lube | Calle Post 433 Sur | | | | MAYAGUEZ | PR | 00680 | |
| 357109 | NEGRON ALICEA, JESUS | Address on file | | | | | | | |
| 357159 | NEGRON ARCHEVAL, SANTIA | Address on file | | | | | | | |
| 357183 | NEGRON BAEZ, CECILIA | Address on file | | | | | | | |
| 2134118 | Negron Camacho, Jorge | Address on file | | | | | | | |
| 357299 | NEGRON CARDONA, EDGAR | Address on file | | | | | | | |
| 715875 | NEGRON CARDONA, MARINILSA | Address on file | | | | | | | |
| 357385 | NEGRON COLON, BRUNILDA | Address on file | | | | | | | |
| 357523 | NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | | CIALES | PR | 00638 | |
| 357536 | NEGRON DE JESUS, EMILY | Address on file | | | | | | | |
| 2176146 | NEGRON DIAZ, JAYSON | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 357773 | NEGRON GONZALEZ, GEORGINA | Address on file | | | | | | | |
| 357907 | NEGRON LA SANTA, MARY L | Address on file | | | | | | | |
| 358108 | NEGRON MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 358156 | NEGRON MELENDEZ, LUIS | Address on file | | | | | | | |
| 358443 | NEGRON ORTIZ, ZULEIKA | Address on file | | | | | | | |
| 2175633 | NEGRON QUINONES, ABDIEL O | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 358625 | NEGRON REYES, NOELI | Address on file | | | | | | | |
| 2176566 | NEGRON RIVERA, OMAR | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 358757 | NEGRON RIVERA, VICENTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358958 | NEGRON RUIZ, LAURA M | Address on file | | | | | | | |
| 2175656 | NEGRON SANTIAGO, HECTOR L | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 848488 | NELSIDA ORTIZ PÉREZ | 4637 CALLE LUNA APT212 | | | | PONCE | PR | 00717-2009 | |
| 728253 | NELSON ROURA LOZADA | Address on file | | | | | | | |
| 728255 | NELSON RUIZ DIAZ | Address on file | | | | | | | |
| 360501 | NERY GOMEZ, MARIA E. | Address on file | | | | | | | |
| 360560 | NESTOR D CUEVAS SOTO | Address on file | | | | | | | |
| 360782 | NEVAREZ CRUZ, LESLIE OMAR | Address on file | | | | | | | |
| 2176251 | NEVAREZ MARRERO, HENRY N. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 360870 | NEVAREZ PEREZ, MARIA | Address on file | | | | | | | |
| 728956 | NIANI GULF | CALLE SAN JACINTO # 1423 ALTAMESA | | | | RIO PIEDRAS | PR | 00921 | |
| 361602 | NIEVES ALVAREZ, DARIANA | Address on file | | | | | | | |
| 1544551 | Nieves Baez, Carmen S | Address on file | | | | | | | |
| 361757 | NIEVES BETANCOURT, YARITZA | Address on file | | | | | | | |
| 361762 | NIEVES BONILLA, ANA | Address on file | | | | | | | |
| 361776 | NIEVES BORRERO, ELIZABETH | Address on file | | | | | | | |
| 361807 | NIEVES CABRERA, CARMEN L | Address on file | | | | | | | |
| 361857 | NIEVES CARABALLO, ELBA | Address on file | | | | | | | |
| 361864 | NIEVES CARABALLO, KARRYE | Address on file | | | | | | | |
| 362054 | NIEVES COTTO, VIVIAM | Address on file | | | | | | | |
| 362058 | NIEVES CRESPO, HAYDEE | Address on file | | | | | | | |
| 362252 | NIEVES DIAZ, LIZ | Address on file | | | | | | | |
| 362283 | NIEVES DUPREY, YASHAIRA M. | Address on file | | | | | | | |
| 729176 | NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | PR | 00693 | |
| 362375 | NIEVES FIRPI, SHARLENE | Address on file | | | | | | | |
| 2175251 | NIEVES GARCIA, ABIUT | AEP | REGION CAROLINA | NO | | CAROLINA | PR | | |
| 362487 | NIEVES GARCIA, MYRIAM M | Address on file | | | | | | | |
| 362562 | NIEVES GONZALEZ, JEANNISE | Address on file | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | Address on file | | | | | | | |
| 363052 | NIEVES MAYMI, CARMEN D | Address on file | | | | | | | |
| 363437 | NIEVES ORSINI, IVELISSE | Address on file | | | | | | | |
| 363494 | NIEVES ORTIZ, NILMAR | Address on file | | | | | | | |
| 363656 | NIEVES PEREZ, WILFREDO | Address on file | | | | | | | |
| 363753 | NIEVES RAMOS, JOSE | Address on file | | | | | | | |
| 363883 | NIEVES RIVERA, FRANCISCA | Address on file | | | | | | | |
| 2176674 | NIEVES ROMAN, TOMAS | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 364422 | NIEVES SANTIAGO, MARIA L. | Address on file | | | | | | | |
| 364457 | NIEVES SEPULVEDA, STEPHANIE | Address on file | | | | | | | |
| 364458 | NIEVES SERRA, JESSICA | Address on file | | | | | | | |
| 364486 | NIEVES SOLA, LAURA | Address on file | | | | | | | |
| 364487 | NIEVES SOLA, LIANA | Address on file | | | | | | | |
| 364552 | NIEVES TANON, MICHAEL | Address on file | | | | | | | |
| 364591 | NIEVES TORRES, ISMAEL | Address on file | | | | | | | |
| 364650 | NIEVES VALENTIN, CRISTIAN | Address on file | | | | | | | |
| 1987274 | Nieves, Ada Rivera | El Verde Sur Callej - C/3 | | | | CAGUAS | PR | 00725 | |
| 729214 | NILCA M. JIMENEZ COLON | CHALETS LAS CUMBRES 103 | | | | SAN JUAN | PR | 00926 | |
| 729781 | NIMAY AUTO CORP | P O BOX 3108 | | | | BAYAMON | PR | 00960-3108 | |
| 365459 | NINA ESPINOSA, JORGE L. | Address on file | | | | | | | |
| 729928 | NITZIA M. RODRIGUEZ AMADEO | Address on file | | | | | | | |
| 730324 | NOEMI COLON RUIZ | Address on file | | | | | | | |
| 366153 | NOEMI MEDERO MONTANEZ | Address on file | | | | | | | |
| 730392 | NOEMI NIEVES PEÑA | DIV. OFICIALES PAGOS ESPECIALES | SECRETARIA IV | PERMANENTE | | SAN JUAN | PR | 00921 | |
| 366164 | NOEMI NIEVES PENA | Address on file | | | | | | | |
| 730706 | NORBERTO ROLON | HC-02 BOX 5526 | | | | MOROVIS | PR | 00687 | |
| 2162590 | Noria Osorio De Cordero | Jorge Cancio-Valdivia | USDC PR 302401 | P.O. Box 367753 | | San Juan | PR | 00936-7753 | |
| 730762 | NORIS N RIVERA MORALES | JARDINES DE CAPARRA | PMB 107 EDIF 1 APAT 14 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730981 | NORMA I MENDEZ MATIAS | Address on file | | | | | | | |
| 367418 | NOVATECH INDUSTRIAL SALES, INC. | CALLE PAJAROS #130 HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 367565 | NUNEZ ANDUJAR, SULLYBETH | Address on file | | | | | | | |
| 367642 | NUNEZ COLON, NILSA | Address on file | | | | | | | |
| 367907 | NUNEZ MERCADO, PAULA | Address on file | | | | | | | |
| 368013 | NUNEZ PEREZ, BETHZAIDA | Address on file | | | | | | | |
| 731469 | NURIA M. SANCHEZ DIAZ | URB.EL DORADO C-4 CALLE GARDENIA | | | | GUAYAMA | PR | 00784 | |
| 368405 | NYDIA I LOPEZ VEGA | Address on file | | | | | | | |
| 2162654 | Oaktree-Forrest Multi-Strategy LLC | s/ Bruce Bennett | Jones Day | 55 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Streey | | New York | NY | 10281-1052 | |
| 368650 | OCACIO BETANCOURT, LUZ N. | Address on file | | | | | | | |
| 368989 | OCACIO FELICIANO, MICHELLE | Address on file | | | | | | | |
| 369015 | OCACIO FIGUEROA, LOURDES | Address on file | | | | | | | |
| 369053 | OCACIO GARCIA, JUAN E. | Address on file | | | | | | | |
| 848757 | OCACIO GONZALEZ MARTINA | CENTRO JUDICIAL | | | | CAROLINA | PR | 00987 | |
| 369198 | OCACIO MALDONADO, LUIS N | Address on file | | | | | | | |
| 369212 | OCACIO MARRERO, JESUS | Address on file | | | | | | | |
| 369301 | OCACIO MORALES, JOSUE | Address on file | | | | | | | |
| 369393 | OCACIO ORTIZ, SARA | Address on file | | | | | | | |
| 369415 | OCACIO PAGAN, KELIMER | Address on file | | | | | | | |
| 369430 | OCACIO PEREZ, ADA N | Address on file | | | | | | | |
| 369487 | OCACIO RESTO, BETHZAIDA | Address on file | | | | | | | |
| 369569 | OCACIO RIVERA, RAMONA | Address on file | | | | | | | |
| 369661 | OCACIO ROSA, SANTOS | Address on file | | | | | | | |
| 369711 | OCACIO SANCHEZ, MYRNA | Address on file | | | | | | | |
| 369733 | OCACIO SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 369797 | OCACIO TORRES, EMERITO | Address on file | | | | | | | |
| 369800 | OCACIO TORRES, ISABEL | Address on file | | | | | | | |
| 369952 | OCHOA GOMEZ, VILMA | Address on file | | | | | | | |
| 369985 | OCTAVIANI VEGA, JULLYMAR | Address on file | | | | | | | |
| 370005 | OCTAVIO OTERO MARRERO | Address on file | | | | | | | |
| 732070 | OIL EXPRESS | RD 2 KM.41.0 Barrio Algarrobo | | | | Vega Alta | PR | 00963 | |
| 370575 | OJEDA NARVAEZ, LUCIA | Address on file | | | | | | | |
| 370797 | OLAN MARTINEZ, JOHN | Address on file | | | | | | | |
| 732182 | OLGA DE JESUS ORTIZ | APARTADO D-164 | BUZON 41 | | | LAS PIEDRAS | PR | 00771 | |
| 848811 | OLGA M POUERIET CALDERON | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 371341 | OLIQUE ORTIZ, CARMEN D | Address on file | | | | | | | |
| 371342 | OLIQUE ORTIZ, GUMERSINDA | Address on file | | | | | | | |
| 371388 | OLIVENCIA BENEJAM, SANDRA | Address on file | | | | | | | |
| 371446 | OLIVENCIA OLIVENCIA, MARIA C | Address on file | | | | | | | |
| 371668 | OLIVERA OLIVERA, EVELYN | Address on file | | | | | | | |
| 371717 | OLIVERA VELEZ, MARGARITA | Address on file | | | | | | | |
| 371835 | OLIVERAS GONZALEZ, HILDA | Address on file | | | | | | | |
| 371894 | OLIVERAS MIRANDA, AIDA L | Address on file | | | | | | | |
| 371921 | OLIVERAS ORTEGA, ADA N | Address on file | | | | | | | |
| 371994 | OLIVERAS RIVERA, EDWIN | Address on file | | | | | | | |
| 372286 | OLIVO BURGOS, ANGEL L | Address on file | | | | | | | |
| 1762199 | Olivo Crespo, Wanda I. | Address on file | | | | | | | |
| 372341 | OLIVO GONZALEZ, RAUL | Address on file | | | | | | | |
| 2176342 | OLMEDA CALDERAS, PEDRO J. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 372629 | OLMEDA SANTOS, LINELLY | Address on file | | | | | | | |
| 372848 | OLMO ZELEDON, MICHEAS | Address on file | | | | | | | |
| 732782 | OMAR I COLOMBANI PAGAN | Address on file | | | | | | | |
| 732823 | OMAR NEGRON MORALES | P O BOX 858 | | | | VILLALBA | PR | 00766 | |
| 1948458 | Oppenheimer Arroyo, Alexis | Address on file | | | | | | | |
| 373737 | OQUENDO BARBOSA, AIDA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 49 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374045 | OQUENDO REYES, EMILY | Address on file | | | | | | | |
| 374143 | OQUENDO SANTIAGO, MARIA A | Address on file | | | | | | | |
| 374335 | ORDONEZ MARTINEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 848880 | ORGANIZACION ARBITROS DE | BALONCESTO DEL SUR | URB LAS DELICIAS | | | PONCE | PR | 00728 | |
| 374665 | ORITZ ALGARIN, VANESSA | Address on file | | | | | | | |
| 733555 | ORLANDO REYES OQUENDO | PO BOX 1076 | | | | CATADO | PR | 00963 | |
| 733669 | ORLANDO TORO PADUA | Address on file | | | | | | | |
| 375240 | OROZCO DIAZ, FELICITA | Address on file | | | | | | | |
| 375284 | OROZCO RAMOS, IHARABEL | Address on file | | | | | | | |
| 375438 | ORTA COLON, KENNY | Address on file | | | | | | | |
| 1960835 | Orta Manso, Margarita | Address on file | | | | | | | |
| 375560 | ORTEGA ADORNO, JOSE C. | Address on file | | | | | | | |
| 2176284 | ORTEGA COSME, JESUS | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 375813 | ORTEGA LAUREANO, FERNANDO | Address on file | | | | | | | |
| 375964 | ORTEGA PINEIRO, CRISTINA | Address on file | | | | | | | |
| 376239 | ORTHORITY CORPORATION | PMB 505 200 AVE.RAFAEL CORDERO ST 140 | | | | Caguas | PR | 00725 | |
| 376343 | ORTIZ ALAMO, ANDRES | Address on file | | | | | | | |
| 376382 | ORTIZ ALGARIN, ILEANA T | Address on file | | | | | | | |
| 376926 | ORTIZ BERRIOS, VERONICA | Address on file | | | | | | | |
| 376966 | ORTIZ BONILLA, FELIX | Address on file | | | | | | | |
| 376979 | ORTIZ BONILLA, YANNEN | Address on file | | | | | | | |
| 376985 | ORTIZ BORGES, JAYLENE | Address on file | | | | | | | |
| 377481 | ORTIZ CLAUDIO, ANA | Address on file | | | | | | | |
| 1769287 | Ortiz Colón, Pedro S. | Address on file | | | | | | | |
| 377749 | ORTIZ COLON, YOLANDA I. | Address on file | | | | | | | |
| 378097 | ORTIZ DALIOT, JOSE A. | Address on file | | | | | | | |
| 378142 | ORTIZ DE JESUS, ALEXANDRA | Address on file | | | | | | | |
| 378145 | ORTIZ DE JESUS, ANA L | Address on file | | | | | | | |
| 378311 | ORTIZ DIANA, WILLIAM | Address on file | | | | | | | |
| 378465 | ORTIZ DOMINICCI, ANGEL | Address on file | | | | | | | |
| 378742 | ORTIZ FIGUEROA, JULIA M | Address on file | | | | | | | |
| 378791 | ORTIZ FLORES, ABEL | Address on file | | | | | | | |
| 378798 | ORTIZ FLORES, ALEX R. | Address on file | | | | | | | |
| 378808 | ORTIZ FLORES, DANIEL | Address on file | | | | | | | |
| 379059 | ORTIZ GARCIA, SANTOS F. | Address on file | | | | | | | |
| 379061 | ORTIZ GARCIA, SIZANIE | Address on file | | | | | | | |
| 379285 | ORTIZ GONZALEZ, ROSA I | Address on file | | | | | | | |
| 379286 | ORTIZ GONZALEZ, ROSA I. | Address on file | | | | | | | |
| 379313 | ORTIZ GORRITZ, WANDA | Address on file | | | | | | | |
| 379610 | ORTIZ LA FUENTE, ANGEL L. | Address on file | | | | | | | |
| 379641 | ORTIZ LANZO, DANIEL | Address on file | | | | | | | |
| 379651 | ORTIZ LAPORTE, MIGUEL | Address on file | | | | | | | |
| 379729 | ORTIZ LEON, AMARILYS | Address on file | | | | | | | |
| 2175655 | ORTIZ LEON, SAMUEL | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 379770 | ORTIZ LOPEZ DE VICTORIA, EDUARDO | Address on file | | | | | | | |
| 2175254 | ORTIZ LOPEZ, ANGEL L | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 379851 | ORTIZ LOPEZ, JOSE L. | Address on file | | | | | | | |
| 379933 | ORTIZ LOPEZ, VICTOR C | Address on file | | | | | | | |
| 379988 | ORTIZ LUGO, JULIANI | Address on file | | | | | | | |
| 380055 | ORTIZ MALAVE, WANDA L. | Address on file | | | | | | | |
| 380275 | ORTIZ MARTINEZ, BIENVENIDA | Address on file | | | | | | | |
| 380394 | ORTIZ MARTINEZ, ROSA A | Address on file | | | | | | | |
| 380591 | ORTIZ MELENDEZ, MARIA A | Address on file | | | | | | | |
| 380598 | ORTIZ MELENDEZ, NORBERTO | Address on file | | | | | | | |
| 380649 | ORTIZ MENDOZA, JOSEFINA | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380722 | ORTIZ MERINO, RAMON | Address on file | | | | | | | |
| 380803 | ORTIZ MOLINA, MIGUEL | Address on file | | | | | | | |
| 380857 | ORTIZ MONTES, CANDIDA | Address on file | | | | | | | |
| 380959 | ORTIZ MORALES, JUAN J. | Address on file | | | | | | | |
| 380965 | ORTIZ MORALES, MAITE | Address on file | | | | | | | |
| 381029 | ORTIZ MORETA, ANJOLLY | Address on file | | | | | | | |
| 381033 | ORTIZ MORI, LIVIA | Address on file | | | | | | | |
| 2175657 | ORTIZ MUNIZ, ABDIEL S | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 381242 | ORTIZ NUNEZ, EUGENIA | Address on file | | | | | | | |
| 381254 | ORTIZ OCASIO, AIXA M. | Address on file | | | | | | | |
| 381375 | ORTIZ ORTIZ, AIDA R | Address on file | | | | | | | |
| 381388 | ORTIZ ORTIZ, ANELDA J. | Address on file | | | | | | | |
| 381626 | ORTIZ ORTIZ, LUZ E | Address on file | | | | | | | |
| 381684 | ORTIZ ORTIZ, MILGIA M | Address on file | | | | | | | |
| 381793 | ORTIZ OSORIO, EMILIO | Address on file | | | | | | | |
| 381815 | ORTIZ OTERO, MARILYN | Address on file | | | | | | | |
| 2176550 | ORTIZ PADILLA, ELIEZER | AEP | REGION PONCE | | | PONCE | PR | | |
| 381873 | ORTIZ PADILLA, JOSE R. | Address on file | | | | | | | |
| 2175712 | ORTIZ PADILLA, JUAN RAFAEL | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 381920 | ORTIZ PAGAN, LOURDES M. | Address on file | | | | | | | |
| 382045 | ORTIZ PEREZ, DIOSYS | Address on file | | | | | | | |
| 2175634 | ORTIZ PEREZ, JOSE M. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 382101 | ORTIZ PEREZ, LUZ M | Address on file | | | | | | | |
| 1750645 | Ortiz Pinero, Omayra J | Address on file | | | | | | | |
| 382222 | ORTIZ PORRATA, IRIS N | Address on file | | | | | | | |
| 2175232 | ORTIZ QUINONES, SAMUEL | AEP | REGION DE AGUADILLA | NO | | AGUADILLA | PR | | |
| 382276 | ORTIZ QUINONES, SERGIO | Address on file | | | | | | | |
| 382404 | ORTIZ RAMOS, GLENDA | Address on file | | | | | | | |
| 382428 | ORTIZ RAMOS, JUANITA | Address on file | | | | | | | |
| 382447 | ORTIZ RAMOS, MICHELLE MARIE | Address on file | | | | | | | |
| 382482 | ORTIZ RAMOS, WILLIAM | Address on file | | | | | | | |
| 382570 | ORTIZ REYES, MIGDALIA | Address on file | | | | | | | |
| 383285 | ORTIZ RODRIGUEZ, FRANCIS | Address on file | | | | | | | |
| 383488 | ORTIZ RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 2205370 | Ortiz Rodriguez, Vivian | Address on file | | | | | | | |
| 383748 | ORTIZ ROSADO, EMMA I | Address on file | | | | | | | |
| 383850 | ORTIZ ROSARIO, MARVIN J. | Address on file | | | | | | | |
| 383904 | ORTIZ RUIZ, CARLOS R. | Address on file | | | | | | | |
| 383945 | ORTIZ SAEZ, JULIANA | Address on file | | | | | | | |
| 2175258 | ORTIZ SANTIAGO, JORGE L | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 384267 | ORTIZ SANTIAGO, LUIS E. | Address on file | | | | | | | |
| 384355 | ORTIZ SANTIAGO, YADEXIE | Address on file | | | | | | | |
| 1764251 | Ortiz Torres, Alexis | Address on file | | | | | | | |
| 384840 | ORTIZ TORRES, LYDIA M | Address on file | | | | | | | |
| 384873 | ORTIZ TORRES, NANCY | Address on file | | | | | | | |
| 384885 | ORTIZ TORRES, NYDIA | Address on file | | | | | | | |
| 384981 | ORTIZ VALLADARES, CARMEN R | Address on file | | | | | | | |
| 385139 | ORTIZ VAZQUEZ, NOEMI | Address on file | | | | | | | |
| 385283 | ORTIZ VELAZQUEZ, LYMARIE | Address on file | | | | | | | |
| 385435 | ORTIZ YAMIRA, PÉREZ | Address on file | | | | | | | |
| 1807260 | Ortiz, Luis Ivan | Address on file | | | | | | | |
| 733782 | ORTOS D GUTIERREZ COLON | Address on file | | | | | | | |
| 385954 | OSORIO BENITEZ, JUSTINA | Address on file | | | | | | | |
| 386041 | OSORIO DIAZ, HECTOR L. | Address on file | | | | | | | |
| 386053 | OSORIO ESTEBAN, ARMANDO | Address on file | | | | | | | |
| 386272 | OSORIO RIVERA, ARMANDA | Address on file | | | | | | | |
| 386281 | OSORIO RIVERA, MARGARITA | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386299 | OSORIO ROMERO, ANNET | Address on file | | | | | | | |
| 386416 | OSTOLAZA BEY, MARGARITA | Address on file | | | | | | | |
| 734148 | OSVALDO L GONZALEZ RIOS | URB LAS ALONDRAS | D 12 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 386699 | OTANO VEGA, HECTOR | Address on file | | | | | | | |
| 386755 | OTERO ARNALDO, NEGRÓN | Address on file | | | | | | | |
| 386826 | OTERO BUTTER, JEAN | Address on file | | | | | | | |
| 386837 | OTERO CALDERON, ANA | Address on file | | | | | | | |
| 386915 | OTERO COLON, MARTA | Address on file | | | | | | | |
| 387409 | OTERO NIEVES, LISANDRA | Address on file | | | | | | | |
| 387687 | OTERO RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 2176257 | OTERO SANTANA, ANTHONY | AEP | OF. SISTEMAS DE INFORMACION | | | SAN JUAN | PR | | |
| 734288 | OTERO SUPER SERVICE CENTER | P.O. BOX 360605 | | | | SAN JUAN | PR | 00936-0605 | |
| 734342 | OTTO BRAVO RIVERA | Address on file | | | | | | | |
| 388218 | OYOLA DIAZ, CARMEN D | Address on file | | | | | | | |
| 388513 | PABELLON ALAMO, OLGA I | Address on file | | | | | | | |
| 734790 | PABLO PAGAN VELEZ | 705 CALLE CESARINA GONZE | | | | MAYAGUEZ | PR | 00680 | |
| 388861 | PABLO VALENTIN DIAZ | Address on file | | | | | | | |
| 388969 | PABON CORDERO, IVAN | Address on file | | | | | | | |
| 389101 | PABON MALPICA, ARAYSHA M. | Address on file | | | | | | | |
| 2175260 | PABON RIVERA, JOSE L | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 389389 | PABON SANTANA, VICTOR N | Address on file | | | | | | | |
| 389442 | PABON TORRES, SANDRA I. | Address on file | | | | | | | |
| 389511 | PACHECO ACOSTA, IVELIZ | Address on file | | | | | | | |
| 389554 | PACHECO AVILES, MARIA | Address on file | | | | | | | |
| 389612 | PACHECO CARABALLO, ZULMA | Address on file | | | | | | | |
| 389764 | PACHECO GOLDEROS, SARA | Address on file | | | | | | | |
| 389766 | PACHECO GONZALEZ, ANGEL M. | Address on file | | | | | | | |
| 389946 | PACHECO NADAL, ELBA | Address on file | | | | | | | |
| 390134 | PACHECO RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 390456 | PADILLA BELTRAN, MORAIMA | Address on file | | | | | | | |
| 390512 | PADILLA CASIANO, NORMA I. | Address on file | | | | | | | |
| 390585 | PADILLA CORTES, YANAIRI | Address on file | | | | | | | |
| 390647 | PADILLA DIAZ, AUREA I. | Address on file | | | | | | | |
| 390712 | PADILLA GARCIA, GILBERT | Address on file | | | | | | | |
| 390817 | PADILLA LOPEZ, ANA E | Address on file | | | | | | | |
| 390833 | PADILLA LUCIANO, SONIA A. | Address on file | | | | | | | |
| 390935 | PADILLA MIRANDA, LAURA L | Address on file | | | | | | | |
| 390939 | PADILLA MOJICA, ISABEL | Address on file | | | | | | | |
| 390988 | PADILLA NARVAEZ, KEISHA | Address on file | | | | | | | |
| 391022 | PADILLA ORTIZ, ANGEL J. | Address on file | | | | | | | |
| 391122 | PADILLA RAMOS, EDITH P | Address on file | | | | | | | |
| 2175709 | PADILLA RUPERTO, NEFTALI | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 391384 | PADILLA SERPA, FRANCISCO | Address on file | | | | | | | |
| 391427 | PADILLA TORRES, ANA | Address on file | | | | | | | |
| 391482 | PADILLA VAZQUEZ, MERCEDES | Address on file | | | | | | | |
| 391488 | PADILLA VEGA, DILIA | Address on file | | | | | | | |
| 391492 | PADILLA VELAZQUEZ, ADRIANA | Address on file | | | | | | | |
| 391699 | PADRO ACEVEDO, MIGUEL | Address on file | | | | | | | |
| 391780 | PADRO PINERO, IRIS M | Address on file | | | | | | | |
| 391885 | PADUA FIGUEROA, CARMEN L. | Address on file | | | | | | | |
| 391908 | PADUA MUNIZ, ALFONSO | Address on file | | | | | | | |
| 391912 | PADUA ORTIZ, FRANCIS | Address on file | | | | | | | |
| 391989 | PAGAN ACOSTA, DENISSE | Address on file | | | | | | | |
| 1880045 | PAGAN AGUAYO, MARTA SONIA | Address on file | | | | | | | |
| 848982 | PAGAN AYALA MANUEL | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 392135 | PAGAN BERRIOS, VENUS G | Address on file | | | | | | | |
| 392142 | PAGAN BLANCO, JOSEPH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 52 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392207 | PAGAN CANDELARIA, RAMON | Address on file | | | | | | | |
| 392416 | PAGAN DE ALBA, JULIO | Address on file | | | | | | | |
| 2176343 | PAGAN DE JESUS, GADIER | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 392468 | PAGAN DIAZ, JACKELINE Y. | Address on file | | | | | | | |
| 392777 | PAGAN HERNANDEZ, YECILIA | Address on file | | | | | | | |
| 393386 | PAGAN PEREZ, ALEJANDRINA | Address on file | | | | | | | |
| 393434 | PAGAN QUINONES, CARMEN N | Address on file | | | | | | | |
| 393444 | PAGAN QUINONES, LUIS A. | Address on file | | | | | | | |
| 393516 | PAGAN REYES, ASHLEY | Address on file | | | | | | | |
| 393530 | PAGAN REYES, LUIS | Address on file | | | | | | | |
| 393641 | PAGAN RIVERA, MARTA | Address on file | | | | | | | |
| 393712 | PAGAN RODRIGUEZ, BIENVENIDO | Address on file | | | | | | | |
| 393754 | PAGAN RODRIGUEZ, KRISTALIE | Address on file | | | | | | | |
| 393760 | PAGAN RODRIGUEZ, LUCIA | Address on file | | | | | | | |
| 393773 | PAGAN RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 393777 | PAGAN RODRIGUEZ, NEIZA I | Address on file | | | | | | | |
| 393878 | PAGAN RUIZ, CARMEN DORIS | Address on file | | | | | | | |
| 394119 | PAGAN TORRES, JULIAN | Address on file | | | | | | | |
| 394147 | PAGAN TORRESM, MIGUEL | Address on file | | | | | | | |
| 1717126 | Pagan Velez, Samuel | Address on file | | | | | | | |
| 394255 | PAGAN VIERA, MIREYA | Address on file | | | | | | | |
| 394335 | PAGANRIVERA, ENEIDA | Address on file | | | | | | | |
| 394345 | PAGES, JAIME D | Address on file | | | | | | | |
| 394376 | PALACIOS COLON, LAURA J | Address on file | | | | | | | |
| 394398 | PALACIOS ORTIZ, FRANCISCO J. | Address on file | | | | | | | |
| 734988 | PALL BIOMEDICAL | RD 194 PALL BLVD.98 | | | | FAJARDO | PR | 00738 | |
| 735008 | PALMER RIO GRANDE | BOX 24 | | | | PALMER | PR | 00721 | |
| 735017 | PALMITO GAS STATION | HC-03 BOX 13836 | | | | COROZAL | PR | 00783 | |
| 394860 | PANTOJA LAZA, EMILY | Address on file | | | | | | | |
| 394919 | PANTOJA ROSADO, LUIS | Address on file | | | | | | | |
| 394964 | PANTOJAS CORTIJO, ALEXIS | Address on file | | | | | | | |
| 395086 | PAOLI TORRUELLA, REINALDA | Address on file | | | | | | | |
| 735262 | PAPO TRANSMISSION | HC-02 BOX 6564 BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| 395306 | PAREDES SANTURIO, NATALIA | Address on file | | | | | | | |
| 735345 | PART DISCOUNT | De Diego #201 | | | | San Lorenzo | PR | 00754 | |
| 735358 | PARTS CENTER DE P.R. | P.O. BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 735366 | PARTS CENTER PR INC | P.O. BOX 3308 | | | | CAYEY | PR | 00736 | |
| 735460 | PATILLAS SERVICENTRO STA TEXACO | URB VALLE ALTO | A-2 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 396146 | PATINO RODRIGUEZ, SIGDIALIZ | Address on file | | | | | | | |
| 396286 | PATXOT LOZADA, ELSA I. | Address on file | | | | | | | |
| 735724 | Paula Torres Velez | P.O. Box 209 | | | | Florida | PR | 00650 | |
| 396648 | PEDRAZA ALICEA, CRUCITA | Address on file | | | | | | | |
| 735983 | Pedro A. Pratts Martir | Urb.Notre Dame E-4 Calle San Pablo | | | | CAGUAS | PR | 00725 | |
| 736285 | PEDRO GUERRA VILLAFANE | C/ PARIS # 159 | | | | HATO REY | PR | 00917 | |
| 397648 | PEDRO OLIVERAS SANTOS | Address on file | | | | | | | |
| 1676249 | Pedro S. Ortiz Colon | PO Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 398070 | PELATTI GARCIA, ALICIA | Address on file | | | | | | | |
| 1621296 | Pena Alvarado, Nydia | Address on file | | | | | | | |
| 398420 | PENA CASTILLO, ALLEN PABLO | Address on file | | | | | | | |
| 398497 | PENA DELGADO, GEMA | Address on file | | | | | | | |
| 398575 | PENA GARCIA, JORGE L | Address on file | | | | | | | |
| 398821 | PENA PEREZ, WILLIAM | Address on file | | | | | | | |
| 398896 | PENA RIVERA, LUIS | Address on file | | | | | | | |
| 398904 | PENA RIVERA, RICARDO | Address on file | | | | | | | |
| 1667947 | Pena Santos, Rosa I. | Address on file | | | | | | | |
| 398993 | PENA SERRANO, BENJAMIN | Address on file | | | | | | | |
| 399035 | PENA TORRES, PROVIDENCIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856422 | PEOPLE 2 PEOPLE | PEOPLE 2 PEOPLE | Urb. Summit Hills Calle Hillside #627 | | | San Juan | PR | 00920-4352 | |
| 399515 | PEREA MELENDEZ, LIDUVINA | Address on file | | | | | | | |
| 399875 | PEREZ AGUILERA, PERSIO | Address on file | | | | | | | |
| 399908 | PEREZ ALDORONDO, MILVA M | Address on file | | | | | | | |
| 1769182 | Perez Aponte , Igdalia E. | Address on file | | | | | | | |
| 400234 | PEREZ AVILES, MILAGROS | Address on file | | | | | | | |
| 2176148 | PEREZ AYALA, MYRIAM | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 400549 | PEREZ BURGOS, JACQUELINE | Address on file | | | | | | | |
| 400564 | PEREZ BURGOS, MICHELLE | Address on file | | | | | | | |
| 400603 | PEREZ CABOT, MARIA | Address on file | | | | | | | |
| 2176697 | PEREZ CAMARENO, ANGEL V | AEP | CENTRO JUD. GUAYAMA | | | GUAYAMA | PR | | |
| 400746 | PEREZ CARDE, LUZ M | Address on file | | | | | | | |
| 400795 | PEREZ CARRASQUILLO, SAMARYS | Address on file | | | | | | | |
| 401021 | PEREZ COLON, AGUEDA | Address on file | | | | | | | |
| 401024 | PEREZ COLON, AMELIA | Address on file | | | | | | | |
| 401238 | PEREZ CORTES, CESAR J | Address on file | | | | | | | |
| 1971163 | Perez Cruz , Teresita | Address on file | | | | | | | |
| 401348 | PEREZ CRUZ, BERNARDO | Address on file | | | | | | | |
| 401402 | PEREZ CRUZ, LAURA I | Address on file | | | | | | | |
| 401521 | PEREZ DAVILA, WILMA | Address on file | | | | | | | |
| 401528 | PEREZ DE BELEN, LIZ J. | Address on file | | | | | | | |
| 401601 | PEREZ DE LEON, JOSEAN CARLOS | Address on file | | | | | | | |
| 401611 | PEREZ DE MOLINA, VIRGINIA | Address on file | | | | | | | |
| 401612 | PEREZ DE MONTALVO, EMELINA | Address on file | | | | | | | |
| 401772 | PEREZ DIAZ, MARTA | Address on file | | | | | | | |
| 2175234 | PEREZ DIAZ, MIGUEL A. | AEP | REGION DE AGUADILLA | NO | | AGUADILLA | PR | | |
| 401968 | PEREZ FELICIANO, FLORES | Address on file | | | | | | | |
| 402062 | PEREZ FIGUEROA, AUREA E | Address on file | | | | | | | |
| 402125 | PEREZ FIGUEROA, MARTA M | Address on file | | | | | | | |
| 1849459 | Perez Figueroa, Reinaldo | Address on file | | | | | | | |
| 402143 | PEREZ FIGUEROA, SANDRA I | Address on file | | | | | | | |
| 402571 | PEREZ GONZALEZ, MAGDIEL I. | Address on file | | | | | | | |
| 402589 | PEREZ GONZALEZ, MARITZA | Address on file | | | | | | | |
| 402594 | PEREZ GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 402667 | PEREZ GONZALEZ, ZULEIKA | Address on file | | | | | | | |
| 402828 | PEREZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 402879 | PEREZ HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 402978 | PEREZ IRIZARRY, FRANK | Address on file | | | | | | | |
| 403189 | PEREZ LEON, ZULEIKA C. | Address on file | | | | | | | |
| 2110349 | Perez Lopez, Armando | Address on file | | | | | | | |
| 403512 | PEREZ MALDONADO, DAGMARIEL | Address on file | | | | | | | |
| 403708 | PEREZ MARTINEZ, JAIME A | Address on file | | | | | | | |
| 403715 | PEREZ MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 2063818 | Perez Mercado, Nelson Ramon | Address on file | | | | | | | |
| 404181 | PEREZ MERCADO, WALDEMAR | Address on file | | | | | | | |
| 404269 | PEREZ MOLINA, GLORIEMY | Address on file | | | | | | | |
| 1886475 | Perez Morales, Luz A. | Address on file | | | | | | | |
| 2176763 | PEREZ MOREL, ANDRES M | AEP | REGION CAROLINA | | | CAROLINA | PR | | |
| 404508 | PEREZ MUNIZ, LYDIA | Address on file | | | | | | | |
| 404859 | PEREZ ORTIZ, ANGELINA | Address on file | | | | | | | |
| 404872 | PEREZ ORTIZ, CARMEN I. | Address on file | | | | | | | |
| 405080 | PEREZ PACHECO, GENOMAGDA | Address on file | | | | | | | |
| 405172 | PEREZ PEDRAZA, HILARIO | Address on file | | | | | | | |
| 405277 | PEREZ PEREZ, DAYBELIS | Address on file | | | | | | | |
| 405313 | PEREZ PEREZ, GLORIA S. | Address on file | | | | | | | |
| 2107668 | Perez Quinones, Raul A. | Address on file | | | | | | | |
| 405719 | PEREZ QUINTANA, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 54 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849150 | PEREZ RIOS ELGA ILEANA | CIRCUITO DE APELACIONES | | | | HATO REY | PR | | |
| 406287 | PEREZ RIVERA, KITTY | Address on file | | | | | | | |
| 406357 | PEREZ RIVERA, MIGDALIA | Address on file | | | | | | | |
| 406527 | PEREZ RODRIGUEZ, ASHLEY A. | Address on file | | | | | | | |
| 406995 | PEREZ ROMAN, SANTA | Address on file | | | | | | | |
| 407116 | PEREZ ROSADO, MIRIAM | Address on file | | | | | | | |
| 407339 | PEREZ SANCHEZ, JAINALIZ | Address on file | | | | | | | |
| 407718 | PEREZ SIERRA, ELIZABETH | Address on file | | | | | | | |
| 407950 | PEREZ TORRES, AMNERIS | Address on file | | | | | | | |
| 408164 | PEREZ TORRES, SAVIER | Address on file | | | | | | | |
| 408172 | PEREZ TORRES, VILMARYS | Address on file | | | | | | | |
| 408571 | PEREZ VELEZ, FERNANDO | Address on file | | | | | | | |
| 408658 | PÉREZ VÍCTOR, RIVERA | Address on file | | | | | | | |
| 408672 | PEREZ VILLA, JESMARIE | Address on file | | | | | | | |
| 408694 | PEREZ VILLANUEVA, OSCAR | Address on file | | | | | | | |
| 408852 | PEREZTROCHE, LYDIA M | Address on file | | | | | | | |
| 737300 | PERIODICO EL DIARIO | PO BOX 9142 | | | | SAN JUAN | PR | 00908 | |
| 737301 | PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 408916 | PERIODICO LA CORDILLERA | P O BOX 1834 | | | | CIDRA | PR | 00739 | |
| 737445 | PETRA CADAVEDO ALVARADO | Address on file | | | | | | | |
| 409406 | PIAZZA VELEZ, YALITZA | Address on file | | | | | | | |
| 2142037 | Pibornus Vasquevez, Luis | Address on file | | | | | | | |
| 2176438 | PINEIRO PINEIRO, WILLIAM | AEP | REGION AGUADILLA | | | AGUADILLA | PR | | |
| 410272 | PINERO CASILLAS, JESSICA | Address on file | | | | | | | |
| 410287 | PINERO CRUZ, KETTY | Address on file | | | | | | | |
| 410406 | PINERO VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 1604269 | Pino Roman, Esther E. | Address on file | | | | | | | |
| 737704 | PINOS SERVICE STATION | P.O. BOX 7502 | | | | PONCE | PR | 00732 | |
| 1900140 | Pinto Lebron, Carmen Milagros | Address on file | | | | | | | |
| 804899 | Pinto- Lebron, Carmen Milagros | Address on file | | | | | | | |
| 1897837 | PINZON BILBRAUT, NANTHAN | Address on file | | | | | | | |
| 737722 | PIROS AUTO PARTS INC | HC-71 BOX 2602 | | | | NARANJITO | PR | 00719 | |
| 737730 | Pito Auto Parts | C/ Francia 468 | | | | Hato Rey | PR | 00917 | |
| 410827 | PIZARRO AYALA, ESPERANZA | Address on file | | | | | | | |
| 411029 | PIZARRO FUENTES, IVAN | Address on file | | | | | | | |
| 411181 | PIZARRO ORTIZ, MARIA ISABEL | Address on file | | | | | | | |
| 1770811 | Pizarro Rivera, Rose | Address on file | | | | | | | |
| 411568 | PLANELL CRUZ, ROBERTO | Address on file | | | | | | | |
| 737792 | PLASTOFILM P.R. INC. | P.O. BOX 808 | | | | SALINAS | PR | 00751 | |
| 411638 | PLAUD SANTIAGO, MIRIAM T | Address on file | | | | | | | |
| 737814 | PLAZA AUTO SERVICE | Apartado 190 | | | | Utuado | PR | 00641 | |
| 737813 | PLAZA AUTO SERVICE | P.O. BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 411904 | PLAZA VELEZ, MADELINE | Address on file | | | | | | | |
| 411910 | PLAZAS RODRIGUEZ, HERNAN | Address on file | | | | | | | |
| 2174731 | POL DELGADO, SHERYLLE | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 412088 | POLANCO BELLO, ROBERTO | Address on file | | | | | | | |
| 412158 | POLANCO POLANCO, NOEMI | Address on file | | | | | | | |
| 412186 | POLANCO SANTIAGO, KAREN L | Address on file | | | | | | | |
| 737897 | POLICIA DE P R / TALLER DE REPARACIONES | Ave Hostos #42 | | | | Ponce | PR | 00731 | |
| 737895 | POLICIA DE P R / TALLER DE REPARACIONES | BOX 463 | | | | AGUADILLA | PR | 00603-4728 | |
| 737901 | POLICIA DE P R / TALLER DE REPARACIONES | Calle Ignacio Arzuaga | | | | Carolina | PR | 00985 | |
| 737896 | POLICIA DE P R / TALLER DE REPARACIONES | Carr.189 Int. Ave. Rafael Cordero | | | | Caguas | PR | 00725 | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737900 | POLICIA DE P R / TALLER DE REPARACIONES | P.O. Box 1017 | | | | BAYAMON | PR | 00959 | |
| 737912 | POLLILANDIA / LUIS A FELICIANO | JARD STO DOMINGO | F 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 412454 | POMALES RIOS, HAYDEE | Address on file | | | | | | | |
| 412491 | POMALES SANABRIA, AMARILIS | Address on file | | | | | | | |
| 412512 | POMALES TORRES, VIMARIS | Address on file | | | | | | | |
| 412522 | POMALESCASTRO, SANDRA I. | Address on file | | | | | | | |
| 412538 | PONCE AYALA, HECTOR R. | Address on file | | | | | | | |
| 412648 | PONCE MEDICAL AMBULANCE INC. | 3207 CALLE CRUZ | FINAL BELGICA | | | PONCE | PR | 00731 | |
| 412658 | PONCE MORAN, JOSEFINA | Address on file | | | | | | | |
| 412737 | PONCE VALENTIN, MARIA | Address on file | | | | | | | |
| 412981 | PORRATA-DORIA SOLARI, TARYN | Address on file | | | | | | | |
| 412997 | PORTALATIN ALBARRAN, ARITIDES | Address on file | | | | | | | |
| 413027 | PORTALATIN CRUZ, ANGEL | Address on file | | | | | | | |
| 413383 | POSTIGO RONDA, ROBERTO | Address on file | | | | | | | |
| 413481 | POVENTUD MC DOUGALL, TOMAS | Address on file | | | | | | | |
| 413502 | POWER & INSTRUMENTATION SERVICES, INC. | PO BOX 72 | | | | Vega Baja | PR | 00693-0000 | |
| 413564 | PR ADVERTISING GROUP INC, | MIRAFLORES #31111, | | | | DORADO | PR | 00646 | |
| 738169 | PR TRACTION TIRES MFRS INC | PO BOX 11919 | | | | SAN JUAN | PR | 00922-1919 | |
| 413761 | PRATS, ROBERTO L. | Address on file | | | | | | | |
| 413821 | PRATTS ROJAS, ALBERTO | Address on file | | | | | | | |
| 738215 | PRECISION CONVERTERS | CALLE 31 BL-7 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 738227 | PRECISION TUNE AUTO CARE | MSC 714 89 Ave. De Diego Suite 105 | | | | San Juan | PR | 00927 | |
| 413886 | PREK GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 413967 | Prevention Maintenance Facility Contract | PMB 282 Plaza Western Auto 220 Suite 101 | | | | Trujillo Alto | PR | 00976-0000 | |
| 738390 | PRISA S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 738459 | PRO BOWLING RECREATION CENTER | PO BOX 250508 | | | | AGUADILLA | PR | 00604-0508 | |
| 738463 | PRO CYCLE PONCE & WATER CRAFT SUPPLY | AVE. DE DIEGO 402 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 738579 | PRODUCTOS BORDEN INC. | P O BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 738768 | PROMO IZUSU/ E.E.R. Jr. | Box 11847 Caparra Height Station | | | | San Juan | PR | 00929 | |
| 738815 | PROTECO PROTECCION TECNICA | P.O.Box 850 | | | | PENUELAS | PR | 00624 | |
| 415046 | PUELLO GONZALEZ, MAYRA | Address on file | | | | | | | |
| 849312 | PUERTO RICO ADDICTION RESEARCH FOUNDATIO | PMB 239 | 1357 AVE ASHFORD STE 2 | | | San Juan | PR | 00907-1420 | |
| 415211 | Puerto Rico Medical Defense Insurance | VIG Tower, Suite 1401 | #1225 Ave. | | | Ponce de León | PR | 00907 | |
| 739115 | PUIG RENTAL | P.O. BOX 1208 | | | | CAGUAS | PR | 00726 | |
| 739124 | PULMONARY SERV. INTERNATIONAL | URB SANTA JUANITA WA 1 A | AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 739267 | QUEBRADA AUTO PARTS | HC-02 BOX 7901 BO. QUEBRADA | | | | CAMUY | PR | 00627 | |
| 739274 | QUEBRADILLAS SERVICE STATION TEXACO | HC-02 Box 9800 Barrio Cocos | | | | Quebradillas | PR | 00678 | |
| 415979 | QUILES AQUINO, CRUZ | Address on file | | | | | | | |
| 2176420 | QUILES ARCE, NESTOR S | AEP | CENTRO JUD. AGUADILLA | | | AGUADILLA | PR | | |
| 416223 | QUILES MARTIN, GILMARIS | Address on file | | | | | | | |
| 2176426 | QUILES MARTINEZ, GERONIMO | AEP | EDIF. INTENDENTE A. RAMIREZ | | | SAN JUAN | PR | 00905 | |
| 2055428 | Quiles Pacheco, Celso | Address on file | | | | | | | |
| 416417 | QUILES RIVERA, HILDA G | Address on file | | | | | | | |
| 416677 | QUINONES ADORNO, EVELYN | Address on file | | | | | | | |
| 416861 | QUINONES CABRERA, ALICIA | Address on file | | | | | | | |
| 416901 | QUINONES CARABALLO, MADELINE | Address on file | | | | | | | |
| 417134 | QUINONES DOMENECH, AILEEN | Address on file | | | | | | | |
| 417215 | QUINONES FIGUEROA, JESUS M. | Address on file | | | | | | | |
| 417288 | QUINONES GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 1951584 | Quinones Rivera, Victor M. | Address on file | | | | | | | |
| 418194 | QUINONES ROMAN, JAFET | Address on file | | | | | | | |
| 418283 | QUINONES SANTIAGO, EDDIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418467 | QUINONES TRIDAS LAW OFFICE | AVE. FDEZ JUNCOS #1413, SUITE 3 | | | | San Juan | PR | 00909-2616 | |
| 418497 | QUINONES VARGAS, SANDRA LEE | Address on file | | | | | | | |
| 418546 | QUINONES VELEZ, ASIA | Address on file | | | | | | | |
| 418860 | QUINONEZ VARGAS, HECTOR R. | Address on file | | | | | | | |
| 418946 | QUINTANA CEDENO, JOSHUA | Address on file | | | | | | | |
| 418949 | QUINTANA CONCEPCION, LORNA LORETTE | Address on file | | | | | | | |
| 419018 | QUINTANA HERNANDEZ, ENAIDA | Address on file | | | | | | | |
| 419130 | QUINTANA PEREZ, RAMON | Address on file | | | | | | | |
| 2175261 | QUINTANA QUINONES, DAVID | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 419424 | QUINTERO ROMERO, JOAN | Address on file | | | | | | | |
| 419612 | QUIROS FIGUEROA, ELISA | Address on file | | | | | | | |
| 419914 | RACHUMI RAMOS, LUIS G | Address on file | | | | | | | |
| 420362 | RAFAEL CRUZ SANTIAGO | Address on file | | | | | | | |
| 849410 | RAFAEL DIAZ TORRES | CENTRO JUDICIAL | | | | CAGUAS | PR | 00726 | |
| 740367 | RAFAEL GUERRA INC F | #7114 WEST MAIND | AVE. NORTH MAINE | | | BAYAMON | PR | 00961 | |
| 740366 | RAFAEL GUERRA INC F | CALLE ISMAEL RIVERA # 213 | | | | SANTURCE | PR | 00912 | |
| 740383 | Rafael Henriquez Ramos | Levitown Lakes JA 5 Calle J Matias | | | | Toa Baja | PR | 00949 | |
| 740413 | RAFAEL I GARCIA SERRANO | Address on file | | | | | | | |
| 740414 | RAFAEL I GARCIA SERRANO | Address on file | | | | | | | |
| 420620 | RAFAEL J. CRUZ SANTIAGO | Address on file | | | | | | | |
| 740549 | RAFAEL M. MELENDEZ MELENDEZ | HC.02 BOX 15662 | | | | CAROLINA | PR | 00985 | |
| 420686 | RAFAEL M. QUILICHINI PAZ DBA JARDINES Y | URB. GLENVIEW GARDENS AVE. GEN-15 | | | | Ponce | PR | 00730 | |
| 740672 | RAFAEL N FERNANDEZ ALMONTE | ALTOS DE ARROYO HONDO 2 | 4 319-9 CALLE 4 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 741010 | RAFAEL ROSARIO RAMOS | HC-72 BOX 7624 | | | | CAYEY | PR | 00736 | |
| 421192 | RAFAEL VEGA MALDONADO | Address on file | | | | | | | |
| 741296 | RAHOLISA TEXACO SERVICE STATION | Urb. Raholisa #1 | | | | San Sebastian | PR | 00685 | |
| 421349 | RAIMUNDI NUNEZ, EMINET | Address on file | | | | | | | |
| 421353 | RAIMUNDI SEPULVEDA, GILBERTO | Address on file | | | | | | | |
| 421431 | RALAT RODRIGUEZ, VICTOR I. | Address on file | | | | | | | |
| 421567 | RAMIREZ ALICEA, ADRIANA | Address on file | | | | | | | |
| 421615 | RAMIREZ APONTE, LUIS | Address on file | | | | | | | |
| 421984 | RAMIREZ DELGADO, LAURA | Address on file | | | | | | | |
| 421993 | RAMIREZ DIAZ, CINDIA | Address on file | | | | | | | |
| 422152 | RAMIREZ GARCIA, LOSHUA | Address on file | | | | | | | |
| 422170 | RAMIREZ GERENA, JUAN F. | Address on file | | | | | | | |
| 422513 | RAMIREZ MEJIAS, RAQUEL | Address on file | | | | | | | |
| 422542 | RAMIREZ MENDOZA, WILSON | Address on file | | | | | | | |
| 422708 | RAMIREZ ORTEGA, JENNIFFER M. | Address on file | | | | | | | |
| 422752 | RAMIREZ ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 422813 | RAMIREZ PELLOT, FRANCHESKA | Address on file | | | | | | | |
| 422883 | RAMIREZ PONCE, JOSE A. | Address on file | | | | | | | |
| 422946 | RAMIREZ RAMOS, ZULEIKA | Address on file | | | | | | | |
| 423068 | RAMIREZ RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 423147 | RAMIREZ ROMAN, YARITZA | Address on file | | | | | | | |
| 423180 | RAMIREZ ROSARIO, RAFAEL G. | Address on file | | | | | | | |
| 423217 | RAMIREZ SANCHEZ, JAMILETTE | Address on file | | | | | | | |
| 423240 | RAMIREZ SANTANA, MARITZA | Address on file | | | | | | | |
| 1620545 | Ramirez Soto, Rafael | Address on file | | | | | | | |
| 423531 | RAMIREZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 423584 | RAMIREZ VILLAFANE, CARLOS | Address on file | | | | | | | |
| 423704 | RAMON A BONILLA RIVERA | Address on file | | | | | | | |
| 849484 | RAMON ANTONIO RIOS CAMACHO | CENTRO JUDICIAL DE CAGUAS | | | | CAGUAS | PR | 00726 | |
| 741794 | RAMON E CRUZ RODRIGUEZ | RES LAS MESETAS | EDIF 3 APT 75 | | | ARECIBO | PR | 00612-2935 | |
| 424076 | RAMON I ORTIZ ALERS | Address on file | | | | | | | |
| 742153 | RAMON L VEGA PAGAN | Apt.306 | | | | Ensenada | PR | 00647 | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742447 | RAMON RIVERA GONZALEZ | URB SANTA TERESITA S-5 CALLE 18 | | | | BAYAMON | PR | 00961 | |
| 424654 | RAMONA PINTO RODRIGUEZ | Address on file | | | | | | | |
| 742749 | Ramona Serrano Santana | HC-1 Box 5928 | | | | Guaynabo | PR | 00971 | |
| 424905 | RAMOS ALICEA, LYDIA | Address on file | | | | | | | |
| 425086 | RAMOS AYALA, LUIS M | Address on file | | | | | | | |
| 425088 | RAMOS AYALA, LUZ S. | Address on file | | | | | | | |
| 425212 | RAMOS BONILLA, RAMON IRWIN | Address on file | | | | | | | |
| 2174701 | RAMOS CABRERAS, JOSE M. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 2176133 | RAMOS CANDELARIO CARMELO | AEP | | | | CAROLINA | PR | | |
| 2175496 | RAMOS CASTRO, CARLOS F. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 425457 | RAMOS CEDENO, JOSE LUIS | Address on file | | | | | | | |
| 425583 | RAMOS COLON, PABLO | Address on file | | | | | | | |
| 425739 | RAMOS CRUZ, BARBARA | Address on file | | | | | | | |
| 425745 | RAMOS CRUZ, CARLOS ALFONSO | Address on file | | | | | | | |
| 425783 | RAMOS CRUZ, LUIS | Address on file | | | | | | | |
| 425857 | RAMOS DAVILA, AUGUSTINE | Address on file | | | | | | | |
| 425948 | RAMOS DELGADO, KATHERINE | Address on file | | | | | | | |
| 426042 | RAMOS DOMENECH, SYLVIA | Address on file | | | | | | | |
| 426063 | RAMOS ESCALERA, SUSETTE | Address on file | | | | | | | |
| 426087 | RAMOS FANJORTE, AIXA | Address on file | | | | | | | |
| 426571 | RAMOS GUTIERREZ, EDGAR | Address on file | | | | | | | |
| 426768 | RAMOS LA LLAVE, EILEEN | Address on file | | | | | | | |
| 426938 | RAMOS LORENZO, ELAINE M. | Address on file | | | | | | | |
| 2176019 | RAMOS LOZADA, EDWIN | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 426986 | RAMOS LUIS, ORTEGA | Address on file | | | | | | | |
| 427147 | RAMOS MARTINEZ, GABRIELA | Address on file | | | | | | | |
| 427598 | RAMOS MUNOZ, EDWIN | Address on file | | | | | | | |
| 427753 | RAMOS OLMEDA, LUIS ENRIQUE | Address on file | | | | | | | |
| 428119 | RAMOS PEREZ, PEDRO | Address on file | | | | | | | |
| 428135 | RAMOS PEREZ, WANDA I. | Address on file | | | | | | | |
| 428183 | RAMOS PORTALATIN, GENOVEVA | Address on file | | | | | | | |
| 428255 | RAMOS RAMIREZ, LUZ | Address on file | | | | | | | |
| 428318 | RAMOS RAMOS, GINNETTE | Address on file | | | | | | | |
| 428635 | RAMOS RIVERA, LAURA NICOLE | Address on file | | | | | | | |
| 429207 | RAMOS ROSARIO, WALTER N. | Address on file | | | | | | | |
| 429253 | RAMOS SAEZ, CARMEN M | Address on file | | | | | | | |
| 429391 | RAMOS SANTIAGO, CELINES | Address on file | | | | | | | |
| 429549 | RAMOS SERRANO, YADIRIS | Address on file | | | | | | | |
| 429661 | RAMOS TIRADO, GUILLERMINA | Address on file | | | | | | | |
| 2175992 | RAMOS TORRES, ELIONET | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 429730 | RAMOS TORRES, IRIS Y | Address on file | | | | | | | |
| 429791 | RAMOS TORRES, WILFREDO | Address on file | | | | | | | |
| 429920 | RAMOS VAZQUEZ, CECILIA | Address on file | | | | | | | |
| 430077 | RAMOS VELEZ, JOSE | Address on file | | | | | | | |
| 430308 | RANCEL OCASIO, LUIS | Address on file | | | | | | | |
| 430390 | RANIEL CANDANEDO | WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | VILLALBA | PR | 00766 | |
| 743054 | RAQUEL I MIRANDA RIOS | 175 D CALLE NORTE | | | | DORADO | PR | 00646 | |
| 743114 | RAQUEL R BARRETO | RES NEMESIO R CANALES | EDF 65 APT 1137 | | | San Juan | PR | 00928 | |
| 430619 | RASADO DIAZ, YRIANNE | Address on file | | | | | | | |
| 743189 | Raul Llerena Quesada | Cond Comodoro Apt. 401 | | | | Carolina | PR | 00979 | |
| 431436 | REBECA VEGA TORRES | Address on file | | | | | | | |
| 2175854 | REBOLLAR MATOS, WILBERT | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 743989 | REDONDO CONSTRUCTION | P.O. BOX 364185 | | | | SAN JUAN | PR | 00936 | |
| 431761 | REICHARD ACEVEDO, RAUL | Address on file | | | | | | | |
| 744555 | RENE ROSARIO REYES | HC-2 BOX 8047 | | | | QUEBRADILLAS | PR | 00678 | |
| 432573 | RENTAS CRUZ, ADA I | Address on file | | | | | | | |
| 432793 | REPOLLET, JUSTO S | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432841 | RESENDE GONZALEZ, JOAO | Address on file | | | | | | | |
| 433230 | RESTO ROSA, CARMEN M | Address on file | | | | | | | |
| 433416 | REXACH CORREA, SEAN | Address on file | | | | | | | |
| 744826 | REXVILLE SUPER SERVICE STATION | BOX 4078 | | | | BAYAMON | PR | 00960 | |
| 433449 | REY CACHO, MARTA TERESA | Address on file | | | | | | | |
| 433538 | REY SOLER, GIANCARLO | Address on file | | | | | | | |
| 433599 | REYES ALAMO, GUILLERMINA | Address on file | | | | | | | |
| 433632 | REYES ALVARADO, ALEXIS | Address on file | | | | | | | |
| 433749 | REYES AYALA, RANDY | Address on file | | | | | | | |
| 849711 | REYES CARRASQUILLO MARGARITA | CENTRO JUDICIAL BAYAMON | PR-2 | | | BAYAMON | PR | 00959 | |
| 433988 | REYES CLAUDIO, LUIS | Address on file | | | | | | | |
| 434331 | REYES ESTRADA, MARTA M. | Address on file | | | | | | | |
| 434388 | REYES FIGUEROA, EDITH | Address on file | | | | | | | |
| 434714 | REYES ITHIER, FRANCIS L | Address on file | | | | | | | |
| 2176020 | REYES MANSO, EDDIE N. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 435004 | REYES MARTINEZ, LILLIBETH | Address on file | | | | | | | |
| 435157 | REYES MONTANEZ, EDWARD | Address on file | | | | | | | |
| 435167 | REYES MORALES, ARLYAN | Address on file | | | | | | | |
| 435202 | REYES MORALES, RAMONITA | Address on file | | | | | | | |
| 435214 | REYES MOYET, PEDRO | Address on file | | | | | | | |
| 435415 | REYES ORTIZ, SANDRA | Address on file | | | | | | | |
| 435418 | REYES ORTIZ, SONIA M | Address on file | | | | | | | |
| 435451 | REYES PACHECO, RAFAEL | Address on file | | | | | | | |
| 435456 | REYES PADILLA, LUZ N. | Address on file | | | | | | | |
| 2176355 | REYES PEREZ LUIS M. | Autoridad de Edificios Públicos | Apartado 41029 | | | SAN JUAN | PR | 00940-1029 | |
| 435606 | REYES QUINONES, LILLIAM | Address on file | | | | | | | |
| 436339 | REYES SEVILLA, JAYDEE | Address on file | | | | | | | |
| 436373 | REYES SOTO, ELIZABETH | Address on file | | | | | | | |
| 436435 | REYES TORRES, ADALIZ | Address on file | | | | | | | |
| 436709 | REYES, VICTOR | Address on file | | | | | | | |
| 1531019 | Reyes, Wilmer | Address on file | | | | | | | |
| 436718 | REYESMATOS, LUIS | Address on file | | | | | | | |
| 436893 | REYNOSO BONILLA, PABLO | Address on file | | | | | | | |
| 849734 | RICARDO BENITEZ REFRIGERATION | PO BOX 423 | | | | CAYEY | PR | 00736 | |
| 437216 | RICARDO GUADARRAMAS BRITO | Address on file | | | | | | | |
| 745426 | RICARDO M SANCHEZ RODRIGUEZ | BOX 794 | | | | SALINAS | PR | 00751 | |
| 745547 | RICARDO RIVERA RIVERA | Address on file | | | | | | | |
| 745656 | RICETEC | C/ BOX 5000-452 | | | | SAN GERMAN | PR | 00683 | |
| 437741 | RICHARD ROBLES, JOSE E | Address on file | | | | | | | |
| 438207 | Riollano Rentas, Carlos J. | Address on file | | | | | | | |
| 2175229 | RIOS ACEVEDO, EDMIE D. | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 438317 | RIOS AVILES, ZELMA DEL M. | Address on file | | | | | | | |
| 2176682 | RIOS CRESPO, EDWIN | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 438603 | RIOS CRUZ, JESUS | Address on file | | | | | | | |
| 438638 | RIOS DAVID, YANERIZ | Address on file | | | | | | | |
| 2115387 | RIOS ESCOBALES, ARNERYS | Address on file | | | | | | | |
| 438787 | RIOS GAETAN, VILMA | Address on file | | | | | | | |
| 438925 | RIOS HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 1638382 | Rios Lopez, Herenia del C | Address on file | | | | | | | |
| 439196 | RIOS MATIENZO, MARIA L | Address on file | | | | | | | |
| 439402 | RIOS NEVAREZ, JESSENIA | Address on file | | | | | | | |
| 439605 | RIOS PEREZ, VICTOR M | Address on file | | | | | | | |
| 439768 | RIOS RIVERA, BIANCA | Address on file | | | | | | | |
| 439819 | RIOS RIVERA, JOSE E | Address on file | | | | | | | |
| 439971 | RIOS ROJAS, CARLOS | Address on file | | | | | | | |
| 439983 | RIOS ROMA, CARLOS | Address on file | | | | | | | |
| 440038 | RIOS ROSARIO, LUIS A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 440313 | RIOS VAZQUEZ, GLORYANES | Address on file | | | | | | | |
| 440390 | RIOS VELEZ, ROSA | Address on file | | | | | | | |
| 440610 | RIVAS CARDOZA, VERONICA | Address on file | | | | | | | |
| 440665 | RIVAS FONSECA, SECUNDINO | Address on file | | | | | | | |
| 2175718 | RIVAS MORALES, JONATHAN | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 2176758 | RIVAS ORTIZ, JORGE L | AEP | REGION GUAYAMA | | | GUAYAMA | PR | | |
| 2063584 | RIVAS RODRIGUEZ, CARLOS MANUEL | Address on file | | | | | | | |
| 2176359 | RIVAS SANCHEZ, RIGOBERTO JR. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 441114 | RIVERA ACOSTA, SYLVIA I | Address on file | | | | | | | |
| 441138 | RIVERA AGOSTO, ANA T | Address on file | | | | | | | |
| 441223 | RIVERA ALBINO, LOUSNEL | Address on file | | | | | | | |
| 441467 | RIVERA ALVAREZ, ANA M | Address on file | | | | | | | |
| 441476 | RIVERA ALVAREZ, EDWIN | Address on file | | | | | | | |
| 441649 | RIVERA APONTE, ELVIN A | Address on file | | | | | | | |
| 441671 | RIVERA APONTE, JOSELYN J. | Address on file | | | | | | | |
| 441765 | RIVERA ARES, WILFREDO | Address on file | | | | | | | |
| 441852 | RIVERA ARROYO, OLBIN | Address on file | | | | | | | |
| 441881 | RIVERA ARROYO, YODISETH | Address on file | | | | | | | |
| 442082 | RIVERA AYALA, YANIRA | Address on file | | | | | | | |
| 442111 | RIVERA BAEZ, ABEL E. | Address on file | | | | | | | |
| 442266 | RIVERA BEAZ, BEATRIZ | Address on file | | | | | | | |
| 442338 | RIVERA BENITEZ, ROSANA | Address on file | | | | | | | |
| 442344 | RIVERA BENNETT, LAURA | Address on file | | | | | | | |
| 442485 | RIVERA BERRIOS, NYDIA | Address on file | | | | | | | |
| 442531 | RIVERA BETANCOURT, RICARDO | Address on file | | | | | | | |
| 442575 | RIVERA BONILLA, CARLA | Address on file | | | | | | | |
| 442652 | RIVERA BUDUAN, RAMON JR | Address on file | | | | | | | |
| 442722 | RIVERA BURGOS, JULIO A | Address on file | | | | | | | |
| 442736 | RIVERA BURGOS, MAYRA L. | Address on file | | | | | | | |
| 442814 | RIVERA CABRERA, MARIA I | Address on file | | | | | | | |
| 443084 | RIVERA CARABALLO, IVETTE M. | Address on file | | | | | | | |
| 443157 | RIVERA CARMEN, NARVÁEZ | Address on file | | | | | | | |
| 443270 | RIVERA CARRILLO, NATALIA | Address on file | | | | | | | |
| 443285 | RIVERA CARRION, LAURA | Address on file | | | | | | | |
| 443396 | RIVERA CASILLAS, KEVIN JOEL | Address on file | | | | | | | |
| 443414 | RIVERA CASTILLO, ED DANIEL | Address on file | | | | | | | |
| 443545 | RIVERA CENTENO, JEANETTE | Address on file | | | | | | | |
| 443605 | RIVERA CHAVES, GRISELLE | Address on file | | | | | | | |
| 443651 | RIVERA CINTRON, EVELYN | Address on file | | | | | | | |
| 2176023 | RIVERA COLON JOSE L | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 444027 | RIVERA COLON, IRAIDA F | Address on file | | | | | | | |
| 444054 | RIVERA COLON, JOEL | Address on file | | | | | | | |
| 444079 | RIVERA COLON, JUAN D. | Address on file | | | | | | | |
| 444165 | RIVERA COLON, MARLINE I | Address on file | | | | | | | |
| 2175707 | RIVERA CORTES, JOSE R. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 444560 | RIVERA COTTO, JORGE R | Address on file | | | | | | | |
| 444579 | RIVERA COTTO, WILLIAM | Address on file | | | | | | | |
| 444619 | RIVERA CRESPO, KRISY | Address on file | | | | | | | |
| 444630 | RIVERA CRESPO, NICHOLLE | Address on file | | | | | | | |
| 444719 | RIVERA CRUZ, EDNA M | Address on file | | | | | | | |
| 444728 | RIVERA CRUZ, ENEIDA | Address on file | | | | | | | |
| 444745 | RIVERA CRUZ, GEORGINA | Address on file | | | | | | | |
| 444749 | RIVERA CRUZ, GLADYS | Address on file | | | | | | | |
| 444909 | RIVERA CRUZ, MIGUEL | Address on file | | | | | | | |
| 445109 | RIVERA DAVILA, EDWIN | Address on file | | | | | | | |
| 445436 | RIVERA DELGADO, DENISE | Address on file | | | | | | | |
| 445830 | RIVERA DIAZ, WILLIAM | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445919 | RIVERA EDGARDO, CASTRO | Address on file | | | | | | | |
| 445921 | RIVERA ELIAZAR, CRUZ | Address on file | | | | | | | |
| 446022 | RIVERA ESTRADA, ANTONIA | Address on file | | | | | | | |
| 446183 | RIVERA FELICIANO, WILFREDO | Address on file | | | | | | | |
| 446314 | RIVERA FIGUEROA, BENJAMIN | Address on file | | | | | | | |
| 446443 | RIVERA FIGUEROA, LUZ MARIA | Address on file | | | | | | | |
| 446593 | RIVERA FLORES, MARIA E | Address on file | | | | | | | |
| 446901 | RIVERA GARCIA, CARMEN M | Address on file | | | | | | | |
| 447031 | RIVERA GARCIA, LUZ M. | Address on file | | | | | | | |
| 1753560 | Rivera Garcia, Mayra | Address on file | | | | | | | |
| 1612623 | Rivera Garcia, Mayra | Address on file | | | | | | | |
| 2176341 | RIVERA GONZALEZ, JERSOM | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 448478 | RIVERA JIMENEZ, CLARIBEL | Address on file | | | | | | | |
| 448560 | RIVERA JORDAN, CRUCITA | Address on file | | | | | | | |
| 448670 | RIVERA LANDRAU, LUIS | Address on file | | | | | | | |
| 448884 | RIVERA LLUVERAS, LIGIA | Address on file | | | | | | | |
| 448934 | RIVERA LOPEZ, BAUDILIA | Address on file | | | | | | | |
| 448960 | RIVERA LOPEZ, CAROLINE | Address on file | | | | | | | |
| 448998 | RIVERA LOPEZ, EMMA I | Address on file | | | | | | | |
| 449277 | RIVERA LOYOLA, ARNALDO J. | Address on file | | | | | | | |
| 449472 | RIVERA MALAVE, VICTOR | Address on file | | | | | | | |
| 449602 | RIVERA MALDONADO, MILCA | Address on file | | | | | | | |
| 449623 | RIVERA MALDONADO, SANDRA | Address on file | | | | | | | |
| 449667 | RIVERA MANGUAL, LAURITZ EFERN | Address on file | | | | | | | |
| 449769 | RIVERA MARQUEZ, LETICIA | Address on file | | | | | | | |
| 449925 | RIVERA MARTI, GABRIEL | Address on file | | | | | | | |
| 450255 | RIVERA MARTINEZ, VANESSA | Address on file | | | | | | | |
| 450406 | RIVERA MATOS, LARITZA | Address on file | | | | | | | |
| 450497 | RIVERA MEDINA, AURA | Address on file | | | | | | | |
| 450690 | RIVERA MELENDEZ, EVELYN | Address on file | | | | | | | |
| 450790 | RIVERA MELENDEZ, RENE | Address on file | | | | | | | |
| 450841 | RIVERA MENDEZ, ELBA N. | Address on file | | | | | | | |
| 451027 | RIVERA MERCADO, ROSA L | Address on file | | | | | | | |
| 451233 | RIVERA MOLINA, NORAIMA | Address on file | | | | | | | |
| 451242 | RIVERA MOLINA, RENE | Address on file | | | | | | | |
| 451514 | RIVERA MORALES, EUGENIA | Address on file | | | | | | | |
| 451527 | RIVERA MORALES, FRANCISCO | Address on file | | | | | | | |
| 451567 | RIVERA MORALES, JOSE | Address on file | | | | | | | |
| 451626 | RIVERA MORALES, MARIA E | Address on file | | | | | | | |
| 451753 | RIVERA MORENO, ARISTIDES | Address on file | | | | | | | |
| 451846 | RIVERA MUNIZ, PEDRO J. | Address on file | | | | | | | |
| 451996 | RIVERA NEGRON, ANTONIO L | Address on file | | | | | | | |
| 452062 | RIVERA NEGRON, JUAN CARLOS | Address on file | | | | | | | |
| 452554 | RIVERA OQUENDO, RAFAEL | Address on file | | | | | | | |
| 452556 | RIVERA OQUENDO, RUBEN | Address on file | | | | | | | |
| 452765 | RIVERA ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 452898 | RIVERA ORTIZ, JOSE A | Address on file | | | | | | | |
| 452995 | RIVERA ORTIZ, MARIA DEL C. | Address on file | | | | | | | |
| 453000 | RIVERA ORTIZ, MARIA I | Address on file | | | | | | | |
| 453046 | RIVERA ORTIZ, NEISA | Address on file | | | | | | | |
| 453347 | RIVERA PACHECO, JULIO A | Address on file | | | | | | | |
| 453364 | RIVERA PACHECO, NORMA E | Address on file | | | | | | | |
| 453455 | RIVERA PAGAN, ALVIN | Address on file | | | | | | | |
| 453723 | RIVERA PEREZ, ANA | Address on file | | | | | | | |
| 453832 | RIVERA PEREZ, FREDDIE E. | Address on file | | | | | | | |
| 453925 | RIVERA PEREZ, KERENIN | Address on file | | | | | | | |
| 453934 | RIVERA PEREZ, LISSANDRA | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 453937 | RIVERA PEREZ, LIZMARIE | Address on file | | | | | | | |
| 453997 | RIVERA PEREZ, MIGUEL A | Address on file | | | | | | | |
| 454072 | RIVERA PEREZ, VERIDIANA | Address on file | | | | | | | |
| 454194 | RIVERA PLAZA, RAMON | Address on file | | | | | | | |
| 454321 | RIVERA QUINONES, FELICITA | Address on file | | | | | | | |
| 454436 | RIVERA RAMIREZ, ANGEL | Address on file | | | | | | | |
| 2175716 | RIVERA RAMOS, HANIEL | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 454667 | RIVERA RAMOS, JUAN B | Address on file | | | | | | | |
| 455268 | RIVERA RIVERA, ALDEMAR | Address on file | | | | | | | |
| 455298 | RIVERA RIVERA, ANA | Address on file | | | | | | | |
| 455357 | RIVERA RIVERA, ARACELIS | Address on file | | | | | | | |
| 455367 | RIVERA RIVERA, ASHIA IMAR | Address on file | | | | | | | |
| 455736 | RIVERA RIVERA, HECTOR L. | Address on file | | | | | | | |
| 455804 | RIVERA RIVERA, JAIME | Address on file | | | | | | | |
| 455808 | RIVERA RIVERA, JANISSE | Address on file | | | | | | | |
| 455868 | RIVERA RIVERA, JORGE R. | Address on file | | | | | | | |
| 2175979 | RIVERA RIVERA, LUIS R. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 456148 | RIVERA RIVERA, MARIA E | Address on file | | | | | | | |
| 456250 | RIVERA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 456313 | RIVERA RIVERA, NELIDA | Address on file | | | | | | | |
| 456341 | RIVERA RIVERA, NORIS DE LOS A. | Address on file | | | | | | | |
| 456654 | RIVERA ROBERTO, ESTHER E | Address on file | | | | | | | |
| 456731 | RIVERA ROCHE, MARIA V. | Address on file | | | | | | | |
| 456890 | RIVERA RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 457144 | RIVERA RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 2176771 | RIVERA RODRIGUEZ, MARC E | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 457469 | RIVERA RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | Address on file | | | | | | | |
| 457702 | RIVERA ROJAS, WILMARIE | Address on file | | | | | | | |
| 457780 | RIVERA ROMAN, ANGEL R. | Address on file | | | | | | | |
| 457863 | RIVERA ROMAN, TAYRA | Address on file | | | | | | | |
| 457933 | RIVERA ROQUE, MIGUELINA | Address on file | | | | | | | |
| 457940 | RIVERA ROSA, ANGEL | Address on file | | | | | | | |
| 458591 | RIVERA SALGADO, BARBARA | Address on file | | | | | | | |
| 458599 | RIVERA SALGADO, MARIA E | Address on file | | | | | | | |
| 458610 | RIVERA SAMUEL, MARIEL | Address on file | | | | | | | |
| 458759 | RIVERA SANCHEZ, LUIS R. | Address on file | | | | | | | |
| 458850 | RIVERA SANCHEZ, XIOMARA | Address on file | | | | | | | |
| 459000 | RIVERA SANTIAGO, AWILDA | Address on file | | | | | | | |
| 459039 | RIVERA SANTIAGO, CHARELIZA | Address on file | | | | | | | |
| 459079 | RIVERA SANTIAGO, ELSILUZ | Address on file | | | | | | | |
| 459181 | RIVERA SANTIAGO, JOSE L | Address on file | | | | | | | |
| 459315 | RIVERA SANTIAGO, NILDALY | Address on file | | | | | | | |
| 459345 | RIVERA SANTIAGO, RAMON E. | Address on file | | | | | | | |
| 459351 | RIVERA SANTIAGO, REGALADA | Address on file | | | | | | | |
| 459495 | RIVERA SANTOS, MARIA M | Address on file | | | | | | | |
| 459638 | RIVERA SERRANO, BEVERLY | Address on file | | | | | | | |
| 459755 | RIVERA SILVA, DAMARIS | Address on file | | | | | | | |
| 459948 | RIVERA SOTO, MIRIAM | Address on file | | | | | | | |
| 460159 | RIVERA TORO, JOHANNA I | Address on file | | | | | | | |
| 460285 | RIVERA TORRES, CLARA | Address on file | | | | | | | |
| 460520 | RIVERA TORRES, LORIANN M. | Address on file | | | | | | | |
| 460619 | RIVERA TORRES, MYRIAM | Address on file | | | | | | | |
| 460655 | RIVERA TORRES, ORLANDO | Address on file | | | | | | | |
| 460985 | RIVERA VARGAS, GENOVEVA | Address on file | | | | | | | |
| 2174727 | RIVERA VAZQUEZ, DANIEL | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 461138 | RIVERA VAZQUEZ, JAIME L. | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176029 | RIVERA VAZQUEZ, PEDRO A. | AEP | | | | PONCE | PR | | |
| 461286 | RIVERA VAZQUEZ, VIRGINIA | Address on file | | | | | | | |
| 2176676 | RIVERA VEGA, RAUL E. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 461564 | RIVERA VELAZQUEZ, MARITZA | Address on file | | | | | | | |
| 2175839 | RIVERA VELEZ, HECTOR L. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 461883 | RIVERA VILLAREAL, MARIA B | Address on file | | | | | | | |
| 461928 | RIVERA WAGNER, VICTOR | Address on file | | | | | | | |
| 461999 | RIVERA ZAYAS, JOHANIE | Address on file | | | | | | | |
| 462063 | RIVERA, CARMEN L | Address on file | | | | | | | |
| 1779565 | Rivera, Indhira | Address on file | | | | | | | |
| 462112 | RIVERA, JOEL A. | Address on file | | | | | | | |
| 462280 | RIVERAMELENDEZ, PERFECTO | Address on file | | | | | | | |
| 462288 | RIVERARIOS, JOHANNA | Address on file | | | | | | | |
| 746215 | ROBERT E. ROMAN PEREZ | Address on file | | | | | | | |
| 746328 | ROBERTO A SANTIAGO RIVERA | Address on file | | | | | | | |
| 746503 | ROBERTO CUELLAR | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | | | COSTA RICA |
| 746532 | ROBERTO DIAZ / DBA/ AAA WINDOW | CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 463132 | ROBERTO PARES FIGUEROA | Address on file | | | | | | | |
| 747236 | ROBERTO VEGA MALDONADO | URB LOS MAESTROS | E 15 CALLE F | | | HUMACAO | PR | 00791 | |
| 463507 | ROBLEDO JIMENEZ, ANGEL A | Address on file | | | | | | | |
| 463658 | ROBLES CARMONA, ROLANDO | Address on file | | | | | | | |
| 463715 | ROBLES COLON, ZULMA | Address on file | | | | | | | |
| 463993 | ROBLES LOZANO, MIGUEL A | Address on file | | | | | | | |
| 463996 | ROBLES LUGO, ANGEL | Address on file | | | | | | | |
| 464062 | ROBLES MELENDEZ, LUIS A. | Address on file | | | | | | | |
| 464305 | ROBLES RIBBOT, MIGDALIA | Address on file | | | | | | | |
| 464391 | ROBLES RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 464461 | ROBLES ROSADO, FELICITA | Address on file | | | | | | | |
| 464729 | ROCES GARCIA, ERNESTO S | Address on file | | | | | | | |
| 2175241 | ROCHE RIVERA, JULIO | AEP | CENTRO JUD. PONCE | NO | | PONCE | PR | | |
| 464984 | RODIL CLASS, CARLOS R. | Address on file | | | | | | | |
| 464989 | RODIRGUEZ VEGA, TERESA | Address on file | | | | | | | |
| 747363 | RODNEY RIVERA MEDINA | HC-5 BOX 53257 | | | | AGUADILLA | PR | 00603 | |
| 747401 | RODOLFO MATOS GONZALEZ | CALLE SOL 194 A BETANCES | | | | CABO ROJO | PR | 00623 | |
| 465113 | RODRÍGUEZ ABNER, PÉREZ | Address on file | | | | | | | |
| 465217 | RODRÍGUEZ ACOSTA, CARMEN A | Address on file | | | | | | | |
| 465387 | RODRIGUEZ ALEJANDRO, AIDA M | Address on file | | | | | | | |
| 465441 | RODRIGUEZ ALICEA, BELEN | Address on file | | | | | | | |
| 465650 | RODRIGUEZ ALVAREZ, HAMILTON | Address on file | | | | | | | |
| 466476 | RODRIGUEZ BERNARD, DIGNA I. | Address on file | | | | | | | |
| 466600 | RODRIGUEZ BLANCO, JESUS M | Address on file | | | | | | | |
| 466740 | RODRIGUEZ BROWN, JOEL | Address on file | | | | | | | |
| 466796 | RODRIGUEZ BURGOS, INOCENCIO | Address on file | | | | | | | |
| 467205 | RODRIGUEZ CARDEC, YARITZA | Address on file | | | | | | | |
| 467252 | RODRIGUEZ CARMONA, IRIS M. | Address on file | | | | | | | |
| 467395 | RODRIGUEZ CARTAGENA, ALEXANDRA | Address on file | | | | | | | |
| 467438 | RODRIGUEZ CASIANO, ISABEL | Address on file | | | | | | | |
| 467583 | RODRIGUEZ CEDENO, IRMA N. | Address on file | | | | | | | |
| 467608 | RODRIGUEZ CENTENO, MIGDALIA | Address on file | | | | | | | |
| 467761 | RODRIGUEZ CLAUDIO, AIXA | Address on file | | | | | | | |
| 467844 | RODRIGUEZ COLLAZO, MADELINE | Address on file | | | | | | | |
| 467863 | RODRIGUEZ COLLAZO, TERESA E | Address on file | | | | | | | |
| 467993 | RODRIGUEZ COLON, GERARDO | Address on file | | | | | | | |
| 468049 | RODRIGUEZ COLON, JOEL | Address on file | | | | | | | |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | Address on file | | | | | | | |
| 2176685 | RODRIGUEZ CORREA, JOEL | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 468452 | RODRIGUEZ CORREA, WANDA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 63 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468638 | RODRIGUEZ CRUZ, AUSTRIA | Address on file | | | | | | | |
| 468865 | RODRIGUEZ CRUZ, SAMUEL I | Address on file | | | | | | | |
| 468907 | RODRIGUEZ CUADRADO, EFRAIN | Address on file | | | | | | | |
| 1909418 | RODRIGUEZ DE JESUS, EDITH W. | Address on file | | | | | | | |
| 469162 | RODRIGUEZ DE LA ROSA, IVETTE | Address on file | | | | | | | |
| 2155777 | Rodriguez Diamante, Nelson | Address on file | | | | | | | |
| 469438 | RODRIGUEZ DIAZ, EDWIN | Address on file | | | | | | | |
| 469484 | RODRIGUEZ DIAZ, JOSE L | Address on file | | | | | | | |
| 469694 | RODRIGUEZ DUMENGS, ANA L. | Address on file | | | | | | | |
| 469879 | RODRIGUEZ FALCON, WILBERTO | Address on file | | | | | | | |
| 469961 | RODRIGUEZ FELICIANO, JEANELIZZE | Address on file | | | | | | | |
| 470028 | RODRIGUEZ FERNANDEZ, ASTRID M. | Address on file | | | | | | | |
| 470055 | RODRIGUEZ FERNANDEZ, JULIA B | Address on file | | | | | | | |
| 470139 | RODRIGUEZ FIGUEROA, ANGEL L. | Address on file | | | | | | | |
| 470161 | RODRIGUEZ FIGUEROA, CARMEN L | Address on file | | | | | | | |
| 470264 | RODRIGUEZ FIGUEROA, MARIELA | Address on file | | | | | | | |
| 470309 | RODRIGUEZ FIGUEROA, RUTH N. | Address on file | | | | | | | |
| 470359 | RODRIGUEZ FLORES, BARBARA | Address on file | | | | | | | |
| 470849 | RODRIGUEZ GARRAFA, MIGUEL | Address on file | | | | | | | |
| 470956 | RODRIGUEZ GOMEZ, JULIO | Address on file | | | | | | | |
| 2176690 | RODRIGUEZ GUZMAN, JOSE R | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 2176442 | RODRIGUEZ JIMENEZ, MARIA V. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 472293 | RODRIGUEZ LAMELA, JASON | Address on file | | | | | | | |
| 472338 | RODRIGUEZ LAUREANO, MARIA I | Address on file | | | | | | | |
| 472366 | RODRIGUEZ LEBRON, ILEARIS | Address on file | | | | | | | |
| 472405 | RODRIGUEZ LECOEUR, JAIME A. | Address on file | | | | | | | |
| 472704 | RODRIGUEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 472790 | RODRIGUEZ LOPEZ, SONIA | Address on file | | | | | | | |
| 472988 | RODRIGUEZ MADERA, LUISA L. | Address on file | | | | | | | |
| 473311 | RODRIGUEZ MARRERO, LUIS | Address on file | | | | | | | |
| 473379 | RODRIGUEZ MARTINEZ, ANDRES A. | Address on file | | | | | | | |
| 473418 | RODRIGUEZ MARTINEZ, DAVID J. | Address on file | | | | | | | |
| 473486 | RODRIGUEZ MARTINEZ, JOHAN A. | Address on file | | | | | | | |
| 473757 | RODRIGUEZ MATOS, MARIBEL | Address on file | | | | | | | |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | Address on file | | | | | | | |
| 474177 | RODRIGUEZ MENDOZA, RUBEN | Address on file | | | | | | | |
| 2221141 | Rodriguez Montalvo, William | Address on file | | | | | | | |
| 474602 | RODRIGUEZ MORALES, ALDO L. | Address on file | | | | | | | |
| 474682 | RODRIGUEZ MORALES, JERRY | Address on file | | | | | | | |
| 474687 | RODRIGUEZ MORALES, JONATHAN | Address on file | | | | | | | |
| 474716 | RODRIGUEZ MORALES, LUIS | Address on file | | | | | | | |
| 475003 | RODRIGUEZ NAPOLEON, FRANCISCO J. | Address on file | | | | | | | |
| 475146 | RODRIGUEZ NEGRON, JOEL | Address on file | | | | | | | |
| 475291 | RODRIGUEZ NIEVES, MEZAIBE | Address on file | | | | | | | |
| 475304 | RODRIGUEZ NIEVES, NYDIA I | Address on file | | | | | | | |
| 2174732 | RODRIGUEZ NIEVES, ORLANDO E | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 475314 | RODRIGUEZ NIEVES, ROSA J. | Address on file | | | | | | | |
| 475597 | RODRIGUEZ ORELLANA, MANUEL | Address on file | | | | | | | |
| 2176363 | RODRIGUEZ ORTIZ, ANGEL R. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 475740 | RODRIGUEZ ORTIZ, CARMEN V | Address on file | | | | | | | |
| 475964 | RODRIGUEZ ORTIZ, MILDRED | Address on file | | | | | | | |
| 476127 | RODRIGUEZ OTERO, JOSE L | Address on file | | | | | | | |
| 476159 | RODRIGUEZ OYOLA, FELISA | Address on file | | | | | | | |
| 1676482 | Rodríguez Pabón, Rubén | Address on file | | | | | | | |
| 476268 | RODRIGUEZ PADILLA, GLORIA | Address on file | | | | | | | |
| 476303 | RODRIGUEZ PADIN, JOSE | Address on file | | | | | | | |
| 476610 | RODRIGUEZ PEREZ, BRUNILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 64 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476660 | RODRIGUEZ PEREZ, EDGAR | Address on file | | | | | | | |
| 476951 | RODRIGUEZ PIETRI, NORMA E | Address on file | | | | | | | |
| 476974 | RODRIGUEZ PIZARRO, JACQUELINE | Address on file | | | | | | | |
| 476999 | RODRIGUEZ PLAZA, EDDY | Address on file | | | | | | | |
| 477009 | RODRIGUEZ POLA, JOSE A | Address on file | | | | | | | |
| 477109 | RODRIGUEZ QUILES, MIREYLLE | Address on file | | | | | | | |
| 477220 | RODRIGUEZ QUINONEZ, AYEISHA | Address on file | | | | | | | |
| 477254 | RODRIGUEZ QUINTERO, DARISABEL | Address on file | | | | | | | |
| 477429 | RODRIGUEZ RAMOS, ELINES | Address on file | | | | | | | |
| 2219608 | Rodriguez Ramos, Flor M | Address on file | | | | | | | |
| 477462 | RODRIGUEZ RAMOS, GLORIA M | Address on file | | | | | | | |
| 477681 | RODRIGUEZ RESTO, JOSUE | Address on file | | | | | | | |
| 478524 | RODRIGUEZ RIVERA, LIX | Address on file | | | | | | | |
| 478642 | RODRIGUEZ RIVERA, MARIA V. | Address on file | | | | | | | |
| 478921 | RODRIGUEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 479332 | RODRIGUEZ RODRIGUEZ, ENERLINDA | Address on file | | | | | | | |
| 479394 | RODRIGUEZ RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 479589 | RODRIGUEZ RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 479658 | RODRIGUEZ RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 479977 | RODRIGUEZ RODRIGUEZ, ROSMARIE | Address on file | | | | | | | |
| 480056 | RODRIGUEZ RODRIGUEZ, WETLY | Address on file | | | | | | | |
| 480181 | RODRIGUEZ ROMAN, ANA | Address on file | | | | | | | |
| 480408 | RODRIGUEZ ROSADO, DARLENE | Address on file | | | | | | | |
| 480664 | RODRIGUEZ RUIZ, GUILLERMO | Address on file | | | | | | | |
| 480963 | RODRIGUEZ SANCHEZ, MARLY | Address on file | | | | | | | |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | Address on file | | | | | | | |
| 1690263 | Rodriguez Sanchez, Wilfredo | Address on file | | | | | | | |
| 481040 | RODRIGUEZ SANTA, PABLO | Address on file | | | | | | | |
| 481136 | RODRIGUEZ SANTIAGO, ANGELA | Address on file | | | | | | | |
| 481145 | RODRIGUEZ SANTIAGO, ARNALDO | Address on file | | | | | | | |
| 481250 | RODRIGUEZ SANTIAGO, JEANNETTE | Address on file | | | | | | | |
| 481310 | RODRIGUEZ SANTIAGO, LEIDALYS | Address on file | | | | | | | |
| 481332 | RODRIGUEZ SANTIAGO, LUZ | Address on file | | | | | | | |
| 481400 | RODRIGUEZ SANTIAGO, NINIVE | Address on file | | | | | | | |
| 481805 | RODRIGUEZ SIERRA, GIL | Address on file | | | | | | | |
| 481883 | RODRIGUEZ SOLER, RAMONITA | Address on file | | | | | | | |
| 481951 | RODRIGUEZ SOTO, ENEIDA | Address on file | | | | | | | |
| 2175237 | RODRIGUEZ SOTOMAYOR, MIGUEL | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 482140 | RODRIGUEZ TIRADO, ELTON | Address on file | | | | | | | |
| 482198 | RODRIGUEZ TORO, MABEL | Address on file | | | | | | | |
| 482233 | RODRIGUEZ TORRES, ALBERTO | Address on file | | | | | | | |
| 2175710 | RODRIGUEZ TORRES, JOSE | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 482439 | RODRIGUEZ TORRES, JOSE | Address on file | | | | | | | |
| 482575 | RODRIGUEZ TORRES, MILTON | Address on file | | | | | | | |
| 482586 | RODRIGUEZ TORRES, NARLIBEL | Address on file | | | | | | | |
| 482629 | RODRIGUEZ TORRES, PETRA | Address on file | | | | | | | |
| 482631 | RODRIGUEZ TORRES, PROVIDENCIO | Address on file | | | | | | | |
| 482776 | RODRIGUEZ TRINIDAD, SARAH | Address on file | | | | | | | |
| 482902 | RODRIGUEZ VALENTIN, WILFREDO | Address on file | | | | | | | |
| 483013 | RODRIGUEZ VARGAS, RAFAEL A. | Address on file | | | | | | | |
| 483089 | RODRIGUEZ VAZQUEZ, EMMANUEL | Address on file | | | | | | | |
| 483302 | RODRIGUEZ VEGA, DANIEL | Address on file | | | | | | | |
| 483324 | RODRIGUEZ VEGA, FELIPE | Address on file | | | | | | | |
| 483334 | RODRIGUEZ VEGA, HECTOR | Address on file | | | | | | | |
| 483364 | RODRIGUEZ VEGA, KEYSHA | Address on file | | | | | | | |
| 483516 | RODRIGUEZ VELAZQUEZ, MARLYN | Address on file | | | | | | | |
| 483539 | RODRIGUEZ VELAZQUEZ, ZELIDETH | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483581 | RODRIGUEZ VELEZ, EVELYN | Address on file | | | | | | | |
| 2175215 | RODRIGUEZ VIDAL, NELSON | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 483782 | RODRIGUEZ VIGO, NORMA I | Address on file | | | | | | | |
| 483848 | RODRÍGUEZ VIRGINIA, ROBLES | Address on file | | | | | | | |
| 484073 | RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 484119 | RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 484267 | RODRIGUEZMUNOZ, MIGUEL A. | Address on file | | | | | | | |
| 484511 | ROHENA ROSARIO, RAMONITA | Address on file | | | | | | | |
| 484514 | ROHENA SANCHEZ, FRANCISCA | Address on file | | | | | | | |
| 484525 | ROHENA VIZCARRONDO, JOSE | Address on file | | | | | | | |
| 2174891 | ROIG RIVERA, RICARDO | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 484647 | ROJAS BONET, ANTHONY | Address on file | | | | | | | |
| 2175216 | ROJAS FLORES, ADALBERTO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 484827 | ROJAS GUZMAN, JEANNETTE | Address on file | | | | | | | |
| 484842 | ROJAS IRRIZARRY, AGNES R | Address on file | | | | | | | |
| 485026 | ROJAS RIVERA, DOMINGO | Address on file | | | | | | | |
| 485038 | ROJAS RIVERA, MARIBEL | Address on file | | | | | | | |
| 485213 | ROJASARROYO, SERGIO | Address on file | | | | | | | |
| 485382 | ROLANDO ZAMORA NIEVES | Address on file | | | | | | | |
| 485601 | ROLDAN MEDINA, SUZETTE | Address on file | | | | | | | |
| 485604 | ROLDAN MENDEZ, SULEIKA | Address on file | | | | | | | |
| 485627 | ROLDAN NEGRON, DGIOVANNI | Address on file | | | | | | | |
| 485717 | ROLDAN RODRIGUEZ, FIDENCIA | Address on file | | | | | | | |
| 485788 | ROLDAN VALENTIN, MARCOS | Address on file | | | | | | | |
| 747743 | ROLLING HILLS MUFFLERS | CALLE 217 DH-13 VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 485881 | ROLON AYALA, GUILLERMINA | Address on file | | | | | | | |
| 485943 | ROLON CRUZADO, MARIA I | Address on file | | | | | | | |
| 486353 | ROLON TORES, REYSHLIE | Address on file | | | | | | | |
| 486602 | ROMAN BELTRAN, HILDA | Address on file | | | | | | | |
| 486624 | ROMAN BONANO, YANIRIS | Address on file | | | | | | | |
| 486639 | ROMAN BORGOS, EMMA L | Address on file | | | | | | | |
| 486687 | ROMAN CAMACHO, YADIRA | Address on file | | | | | | | |
| 486730 | ROMAN CARTAGENA, MARGORIE | Address on file | | | | | | | |
| 1688966 | Roman Estremera, Yetzibelle | Address on file | | | | | | | |
| 1946671 | Roman Gonzalez, Luz | Address on file | | | | | | | |
| 2176695 | ROMAN GUZMAN, LUIS A | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 487430 | ROMAN LOPEZ, ABIGAIL | Address on file | | | | | | | |
| 487535 | ROMAN MARQUEZ, CAMILA | Address on file | | | | | | | |
| 487900 | ROMAN OLMO, EMMANUEL | Address on file | | | | | | | |
| 2176667 | ROMAN ORTIZ, JUAN R. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2176549 | ROMAN RIVERA, HARRY | AEP | REGION PONCE | | | PONCE | PR | | |
| 488347 | ROMAN ROCA, VIVIANA | Address on file | | | | | | | |
| 1776419 | ROMAN ROMAN, NORMA I. | Address on file | | | | | | | |
| 489013 | ROMAN VELEZ, ELSIE | Address on file | | | | | | | |
| 489034 | ROMAN VELEZ, YANIRA | Address on file | | | | | | | |
| 747799 | ROMERO AUTO SERVICE | 1515 AVE. PONCE DE LEON SECTOR | EL CINCO | | | RIO PIEDRAS | PR | 00926 | |
| 489210 | ROMERO CALDERON, DIMARY | Address on file | | | | | | | |
| 489330 | ROMERO DIAZ, FELIPE | Address on file | | | | | | | |
| 489463 | ROMERO LOPEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 489477 | ROMERO MALDONADO, JANSULY | Address on file | | | | | | | |
| 489527 | ROMERO MOLINA, ARACELIS | Address on file | | | | | | | |
| 489629 | ROMERO PIZARRO, HERMAS E. | Address on file | | | | | | | |
| 747902 | ROOF DECKS OF PUERTO RICO INC | GPO BOX 361528 | | | | SAN JUAN | PR | 00936-1528 | |
| 747901 | ROOF DECKS OF PUERTO RICO INC | P.O. BOX 9020729 | | | | SAN JUAN | PR | 00902-0729 | |
| 490272 | ROQUE LEAL, MARISA | Address on file | | | | | | | |
| 849995 | ROSA A MARRERO DE LEON | CENTRO JUDICIAL | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 66 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748006 | ROSA A. ZAPATA CARRASCO | HOSPITAL PSIQUIATRIA RIO PIEDRAS | TRABAJO SOCIAL | | | San Juan | PR | 00928-0000 | |
| 490470 | ROSA ACEVEDO, KRYSTAL | Address on file | | | | | | | |
| 490487 | ROSA ADAMS, YULMAR | Address on file | | | | | | | |
| 490734 | ROSA CEPEDA, JOSE | Address on file | | | | | | | |
| 491058 | ROSA ESTRELLA, KENETTE | Address on file | | | | | | | |
| 2175984 | ROSA FELICIANO, JULIO A. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 491125 | ROSA FLORES, MADELINE | Address on file | | | | | | | |
| 491156 | ROSA GALVAN, SONIA Y. | Address on file | | | | | | | |
| 2052046 | ROSA GONZALEZ, CARMEN DOLORES | Address on file | | | | | | | |
| 491275 | ROSA GUZMAN, BELEN | Address on file | | | | | | | |
| 491340 | ROSA HERNANDEZ, MAILYN | Address on file | | | | | | | |
| 748701 | ROSA M. DE JESUS OYOLA | Address on file | | | | | | | |
| 491933 | ROSA MONTANEZ, YOMARIE | Address on file | | | | | | | |
| 492093 | ROSA PADUA, CARLA | Address on file | | | | | | | |
| 492202 | ROSA RAFOLS, GLADYS E | Address on file | | | | | | | |
| 492300 | ROSA RIVERA, CARMEN M | Address on file | | | | | | | |
| 492869 | ROSA VILLALONGO CORREA | Address on file | | | | | | | |
| 493034 | ROSADO APONTE, ROSAURA | Address on file | | | | | | | |
| 2176371 | ROSADO ARROYO, MARCOS J | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 493327 | ROSADO COLON, JUAN E. | Address on file | | | | | | | |
| 493410 | ROSADO CRUZ, DORIS M. | Address on file | | | | | | | |
| 493819 | ROSADO JOGAR, WILCARY | Address on file | | | | | | | |
| 1995748 | Rosado Maldonado, Helen | Address on file | | | | | | | |
| 494026 | ROSADO MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 494033 | ROSADO MATIAS, LESTER | Address on file | | | | | | | |
| 494071 | ROSADO MELENDEZ, JULIO | Address on file | | | | | | | |
| 494102 | ROSADO MERCADO, JOSE A | Address on file | | | | | | | |
| 494252 | ROSADO NEGRON, MAYRA L | Address on file | | | | | | | |
| 494345 | ROSADO ORTIZ, HIRAM | Address on file | | | | | | | |
| 494608 | ROSADO REYES, MIRIAM | Address on file | | | | | | | |
| 494634 | ROSADO RIVERA, AIDALISSE | Address on file | | | | | | | |
| 494711 | ROSADO RIVERA, MARIA DEL C. | Address on file | | | | | | | |
| 494780 | ROSADO RODRIGUEZ, ALICE A. | Address on file | | | | | | | |
| 494806 | ROSADO RODRIGUEZ, ELSA | Address on file | | | | | | | |
| 495374 | ROSADO TORRES, LUZ M | Address on file | | | | | | | |
| 495426 | ROSADO VAZQUEZ, ANGELA L | Address on file | | | | | | | |
| 850056 | ROSALY GONZALEZ GONZALEZ | CENTRO JUDICIAL PONCE | | | | PONCE | PR | 00716 | |
| 495956 | ROSARIO AVILES, ALEXANDRA | Address on file | | | | | | | |
| 495978 | ROSARIO AYALA, JUAN A | Address on file | | | | | | | |
| 496085 | ROSARIO CABALLERO, FIDEL | Address on file | | | | | | | |
| 496484 | ROSARIO DIAZ, ANA M | Address on file | | | | | | | |
| 496516 | ROSARIO DIAZ, MAGDALENA | Address on file | | | | | | | |
| 496524 | ROSARIO DIAZ, PRISCILLA | Address on file | | | | | | | |
| 496534 | ROSARIO DOMINGUEZ, JOHANNIE | Address on file | | | | | | | |
| 496858 | ROSARIO GRACIA, RUBEN | Address on file | | | | | | | |
| 496881 | ROSARIO HANCE, HECTOR I. | Address on file | | | | | | | |
| 496900 | ROSARIO HERNANDEZ, EMELINA | Address on file | | | | | | | |
| 496920 | ROSARIO HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 496948 | ROSARIO JIMENEZ, CARMEN M | Address on file | | | | | | | |
| 497166 | ROSARIO MARTIN, LUZY M. | Address on file | | | | | | | |
| 497169 | ROSARIO MARTINEZ, AZRIEL | Address on file | | | | | | | |
| 497709 | ROSARIO PEREZ, MARIA L | Address on file | | | | | | | |
| 497797 | ROSARIO RAMOS, CARMEN T | Address on file | | | | | | | |
| 498090 | ROSARIO RODRIGUEZ, ADA | Address on file | | | | | | | |
| 498149 | ROSARIO RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 498178 | ROSARIO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 498207 | ROSARIO RODRIGUEZ, RUTH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 67 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498634 | ROSARIO SOTO, MARTIN | Address on file | | | | | | | |
| 498664 | ROSARIO TIMOTHEE, JUAN C | Address on file | | | | | | | |
| 498975 | ROSARIO ZAMBRANA, ROSA F | Address on file | | | | | | | |
| 499010 | ROSARIO, MERCEDES A | Address on file | | | | | | | |
| 499028 | ROSARIONIEVES, NOEMI | Address on file | | | | | | | |
| 499063 | ROSAS CAMACHO, TERESITA | Address on file | | | | | | | |
| 499113 | ROSAS LUGO, AMY | Address on file | | | | | | | |
| 499524 | ROSSNER MARRERO, KATHIA D'MARIE | Address on file | | | | | | | |
| 499826 | ROYAL TIRE CORP | DIV DE RECLAMACIONES | AREA DEL TESORO | | | San Juan | PR | 00940-4140 | |
| 749644 | ROYAL TOWN SERVICE | BOX 9534 | | | | BAYAMON | PR | 00960 | |
| 749736 | Ruben Buster Rodriguez | Santa Juanita AK 54 Calle Hidalgo | | | | BAYAMON | PR | 00956 | |
| 749934 | RUBEN O CUADRADO HERNANDEZ | URB HERMANAS DAVILA | E 33 CALLE 5 | | | BAYAMON | PR | 00959-5134 | |
| 2120280 | Ruberte Gracia, Migdalia | Address on file | | | | | | | |
| 2176268 | RUBET ORTIZ JOSE R | AEP | REGION CAGUAS | NO | | CAGUAS | PR | | |
| 500508 | RUDOLPHUS A PANTOPHLET | Address on file | | | | | | | |
| 500763 | RUIZ AVILES, ANA CELIA | Address on file | | | | | | | |
| 500829 | RUIZ BERROCALES, ABIGAIL | Address on file | | | | | | | |
| 501107 | RUIZ CRUZ, JEANNETTE | Address on file | | | | | | | |
| 501236 | RUIZ DIAZ, SULEIKA | Address on file | | | | | | | |
| 501279 | RUIZ FELICIANO, ANA | Address on file | | | | | | | |
| 2141506 | Ruiz Feliciano, Wilberto | Address on file | | | | | | | |
| 501493 | RUIZ GONZALEZ, ROSA LYDIA | Address on file | | | | | | | |
| 501530 | RUIZ HERNANDEZ, ARLENE | Address on file | | | | | | | |
| 501533 | RUIZ HERNANDEZ, CARLOS E. | Address on file | | | | | | | |
| 501934 | RUIZ MERCED, FRANCIS M. | Address on file | | | | | | | |
| 502133 | RUIZ ORONOZ, JOSE F. | Address on file | | | | | | | |
| 502304 | RUIZ QUESTELL, ANGEL J. | Address on file | | | | | | | |
| 502762 | RUIZ ROSARIO, ANGELICA | Address on file | | | | | | | |
| 502770 | RUIZ ROSARIO, KIOMARYS | Address on file | | | | | | | |
| 502772 | RUIZ ROSARIO, MEILYN ZOE | Address on file | | | | | | | |
| 503011 | RUIZ SOTO, GLORIA | Address on file | | | | | | | |
| 2175235 | RUIZ SOTO, JOSE | AEP | REGION DE AGUADILLA | NO | | AGUADILLA | PR | | |
| 503078 | RUIZ TORRES, ANTONIO O. | Address on file | | | | | | | |
| 503171 | RUIZ VALENTIN, ANGELITA | Address on file | | | | | | | |
| 503292 | RUIZ VELAZQUEZ, WILMA | Address on file | | | | | | | |
| 503299 | RUIZ VELEZ, DOLORES | Address on file | | | | | | | |
| 503346 | RUIZ WALKER, IRIS V | Address on file | | | | | | | |
| 503434 | RULLAN GONZALEZ, KIARA J. | Address on file | | | | | | | |
| 750179 | RULLAN RUIZ CONSTRUCTION INC | P.O. BOX 10435 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 2176358 | RUPERTO RIVERA, JOSE E. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 503544 | RUPERTO RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 750269 | Ruth Delgado Mojica | P.O. Box 1579 | | | | Orocovis | PR | 00720 | |
| 504168 | SABATER MARÍA, ESTARELLAS | Address on file | | | | | | | |
| 504347 | SAEZ DELGADO, JANNETTE | Address on file | | | | | | | |
| 504431 | SAEZ NIEVES, JENNY | Address on file | | | | | | | |
| 504541 | SAEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 504830 | SALAS ARROYO, NESTOR X | Address on file | | | | | | | |
| 504916 | SALAS LUGO, JESSICA | Address on file | | | | | | | |
| 2175849 | SALAS SERRANO, KID LEE | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 505102 | SALCEDO CUEVAS, MARIA | Address on file | | | | | | | |
| 505106 | SALCEDO GARCIA, NANCY | Address on file | | | | | | | |
| 505119 | SALCEDO MEDINA, MARY JO | Address on file | | | | | | | |
| 505164 | SALCEDO VELEZ, LOURDES | Address on file | | | | | | | |
| 505239 | SALDANA MARTINEZ, CARLOS | Address on file | | | | | | | |
| 505443 | SALGADO GARCIA, CARMEN M | Address on file | | | | | | | |
| 505552 | SALGADO PEREZ, ROSALYS | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505616 | SALGADO ROMAN, ROGELIO | Address on file | | | | | | | |
| 750858 | SALVADOR P. CALZADA | P.O. BOX 11135 | | | | SAN JUAN | PR | 00922 | |
| 506236 | SAMPER NAVEDO, LUIS | Address on file | | | | | | | |
| 750978 | SAMS CLUB DIREC | POB 530630 | | | | ATLANTA | GA | 30353-0630 | |
| 506314 | SAMUEL CARPIO NUNEZ | Address on file | | | | | | | |
| 751081 | SAMUEL DELGADO LEBRON | Address on file | | | | | | | |
| 751213 | SAMUEL PACHECO/ARIANIS M PACHECO JIMENEZ | PASEO RIO HONDO B-6 | | | | TOA BAJA | PR | 00949 | |
| 506704 | SAN JUAN TOWING & MARINE SERVICE, INC. | P.O. BOX 9065611, SAN JUAN | MUELLE 15 CALLE MIRAFLORES ESQ. VELLA VERDE | | | SAN JUAN | PR | 00906 | |
| 506753 | SAN MIGUEL RIVERA, LISANDRA | Address on file | | | | | | | |
| 506811 | SANABRIA ACOSTA, MARIA A | Address on file | | | | | | | |
| 507066 | SANABRIA ROMAN, JOSEPH | Address on file | | | | | | | |
| 507299 | SANCHEZ ARIAS, SYLVIA E. | Address on file | | | | | | | |
| 507319 | SANCHEZ ARZUAGA, MARIA A | Address on file | | | | | | | |
| 507422 | SANCHEZ BONANO, CARMEN Y. | Address on file | | | | | | | |
| 507474 | SANCHEZ CABEZUDO, MANUEL A | Address on file | | | | | | | |
| 2175253 | SANCHEZ CASTELLANO, FELIX J | AEP | REGION ARECIBO | | | ARECIBO | PR | | |
| 507702 | SANCHEZ COLLAZO, MARIA J | Address on file | | | | | | | |
| 507894 | SANCHEZ CRUZ, JOELISSE | Address on file | | | | | | | |
| 507925 | SANCHEZ CRUZ, SANTA | Address on file | | | | | | | |
| 507949 | SANCHEZ DAVILA, AMARILYS | Address on file | | | | | | | |
| 507978 | SANCHEZ DE JESUS, GUARBERT | Address on file | | | | | | | |
| 2175494 | SANCHEZ DE LEON, RAFAEL O. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | Address on file | | | | | | | |
| 508370 | SANCHEZ GARCIA, AILEEN | Address on file | | | | | | | |
| 508559 | SANCHEZ GONZALEZ, MARIA I. | Address on file | | | | | | | |
| 508578 | SANCHEZ GONZALEZ, NORMA | Address on file | | | | | | | |
| 508713 | SANCHEZ HERNANDEZ, YENIA | Address on file | | | | | | | |
| 508843 | SANCHEZ LOPERENA, MOISES | Address on file | | | | | | | |
| 509245 | SANCHEZ MOLINA, LUIS A. | Address on file | | | | | | | |
| 509369 | SANCHEZ NAZARIO, YADIRA | Address on file | | | | | | | |
| 509673 | SANCHEZ PASTRANA, RAMON | Address on file | | | | | | | |
| 509690 | SANCHEZ PERALES, EVA E | Address on file | | | | | | | |
| 509730 | SANCHEZ PEREZ, JAIME | Address on file | | | | | | | |
| 510014 | SANCHEZ RIOS, ROCHELLE | Address on file | | | | | | | |
| 510552 | SANCHEZ RUIZ, FELIX | Address on file | | | | | | | |
| 510589 | SANCHEZ SALGADO, RAMONITA | Address on file | | | | | | | |
| 510805 | SANCHEZ SEDA, DAMARIS | Address on file | | | | | | | |
| 2174709 | SANCHEZ SOLIVAN, JOEL | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 511060 | SANCHEZ TORRES, NORMA IRIS | Address on file | | | | | | | |
| 511174 | SANCHEZ VAZQUEZ, MARIA E. | Address on file | | | | | | | |
| 511196 | SANCHEZ VEGA, EILLEN | Address on file | | | | | | | |
| 751627 | SANDRA GONZALEZ COLON | Address on file | | | | | | | |
| 751849 | SANDRA PEREZ CINTRON | METADONA PONCE | | | | SAN JUAN | PR | 00936 | |
| 850287 | SANDRA TRINIDAD CAÑUELAS | CENTRO JUDICIAL | | | | CAGUAS | PR | 00726 | |
| 512084 | SANFIORENZO ADROVET, LAURA | Address on file | | | | | | | |
| 2176356 | SANOGUET CANCEL, JAVIER | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 512230 | SANOGUET PADILLA, NEFTALI | Address on file | | | | | | | |
| 752064 | SANTA MONICA AUTO PARTS | CALLE 13 G-2 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 512591 | SANTANA ACOSTA, EDDIE | Address on file | | | | | | | |
| 512764 | SANTANA CARRERO, JOSE L | Address on file | | | | | | | |
| 512869 | SANTANA CRUZ, LOURDES | Address on file | | | | | | | |
| 513098 | SANTANA GONZALEZ, MARIA N. | Address on file | | | | | | | |
| 513207 | SANTANA LOPEZ, IDALI | Address on file | | | | | | | |
| 513738 | SANTANA RIVERA, JAVIER | Address on file | | | | | | | |
| 513879 | SANTANA ROSA, CARMEN D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 69 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513897 | SANTANA ROSADO, NANCY E | Address on file | | | | | | | |
| 850300 | SANTANA SEPULVEDA SONIA | COND COLINA REAL | 1303 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 514068 | SANTANA TIRADO, PERFECTO | Address on file | | | | | | | |
| 514146 | SANTANA VEGA, NIMIA | Address on file | | | | | | | |
| 514528 | SANTIAGO ALVAREZ, INGRID | Address on file | | | | | | | |
| 514569 | SANTIAGO ANDUJAR, MARIA V | Address on file | | | | | | | |
| 514678 | SANTIAGO ARROYO, PEDRO M | Address on file | | | | | | | |
| 514688 | SANTIAGO ARZOLA, DAVID | Address on file | | | | | | | |
| 514844 | SANTIAGO BERMUDEZ, SANDRA | Address on file | | | | | | | |
| 515062 | SANTIAGO CALCANO, CARMEN | Address on file | | | | | | | |
| 515116 | SANTIAGO CANCEL, CONFESOR | Address on file | | | | | | | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | Address on file | | | | | | | |
| 1805666 | Santiago Candelario, Carmen G. | Address on file | | | | | | | |
| 2074461 | Santiago Candelario, Carmen G. | Address on file | | | | | | | |
| 515267 | SANTIAGO CASTRO, JOSE A. | Address on file | | | | | | | |
| 2176026 | SANTIAGO CINTRON, DENNIS M. | AEP | | | | CAGUAS | PR | | |
| 515629 | SANTIAGO COSME, JAVIER | Address on file | | | | | | | |
| 515701 | SANTIAGO CRUZ, CHRISTIAN | Address on file | | | | | | | |
| 515712 | SANTIAGO CRUZ, ELSIE | Address on file | | | | | | | |
| 515867 | SANTIAGO DAVILA, CARMEN A | Address on file | | | | | | | |
| 515921 | SANTIAGO DE JESUS, JESSICA | Address on file | | | | | | | |
| 515934 | SANTIAGO DE JESUS, MARITZA | Address on file | | | | | | | |
| 515956 | SANTIAGO DE LA ROSA, ROSA LYDIA | Address on file | | | | | | | |
| 516029 | SANTIAGO DIAZ, ANA L | Address on file | | | | | | | |
| 516119 | SANTIAGO DIAZ, NANCY I. | Address on file | | | | | | | |
| 516123 | SANTIAGO DIAZ, NYDIA | Address on file | | | | | | | |
| 516161 | SANTIAGO ECHEVARRI, JOSE | Address on file | | | | | | | |
| 2209601 | Santiago Feliciano, Maria J. | Address on file | | | | | | | |
| 516318 | SANTIAGO FELIX, CARLOTA | Address on file | | | | | | | |
| 516442 | SANTIAGO FIGUEROA, MAGALY | Address on file | | | | | | | |
| 516456 | SANTIAGO FIGUEROA, RAMON A. | Address on file | | | | | | | |
| 516482 | SANTIAGO FIHUEROA, CAROL | Address on file | | | | | | | |
| 516502 | SANTIAGO FLORES, JAIME OSCAR | Address on file | | | | | | | |
| 2028925 | Santiago Gomez, Evelyn M. | Address on file | | | | | | | |
| 516800 | SANTIAGO GOMEZ, SUHEILY | Address on file | | | | | | | |
| 516964 | SANTIAGO GONZALEZ, NAOMI | Address on file | | | | | | | |
| 517245 | SANTIAGO IRIZARRY, HECTOR | Address on file | | | | | | | |
| 517363 | SANTIAGO LEBRON, EVELYN | Address on file | | | | | | | |
| 517388 | SANTIAGO LEGRAND, RAFAEL | Address on file | | | | | | | |
| 517485 | SANTIAGO LOPEZ, IVONNE | Address on file | | | | | | | |
| 517549 | SANTIAGO LOPEZ, RAUL | Address on file | | | | | | | |
| 2176558 | SANTIAGO MARRERO, ALEXIS D | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 517924 | SANTIAGO MARTINEZ, KARLA | Address on file | | | | | | | |
| 518109 | SANTIAGO MEJIAS, ESTHER M. | Address on file | | | | | | | |
| 518267 | SANTIAGO MERCADO, WILLIE | Address on file | | | | | | | |
| 518537 | SANTIAGO MUNOZ, SONIA | Address on file | | | | | | | |
| 518608 | SANTIAGO NEGRON, ELIA | Address on file | | | | | | | |
| 518637 | SANTIAGO NEGRON, MADELINE | Address on file | | | | | | | |
| 2174733 | SANTIAGO NIEVES, RAUL | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 518761 | SANTIAGO OCASIO, HECTOR L | Address on file | | | | | | | |
| 518859 | SANTIAGO ORTEGA, MIGUEL A | Address on file | | | | | | | |
| 518984 | SANTIAGO ORTIZ, KEISHLA | Address on file | | | | | | | |
| 519380 | SANTIAGO PEREZ, OMAR | Address on file | | | | | | | |
| 519669 | SANTIAGO RAMOS, MARVIN | Address on file | | | | | | | |
| 520121 | SANTIAGO RIVERA, JULIO E | Address on file | | | | | | | |
| 520155 | SANTIAGO RIVERA, LUZ B | Address on file | | | | | | | |
| 520192 | SANTIAGO RIVERA, MARIA M | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520236 | SANTIAGO RIVERA, NANCY | Address on file | | | | | | | |
| 520419 | SANTIAGO RODRIGUEZ, AIDA O. | Address on file | | | | | | | |
| 520481 | SANTIAGO RODRIGUEZ, DAILY | Address on file | | | | | | | |
| 520615 | SANTIAGO RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 520737 | SANTIAGO RODRIGUEZ, RAYMOND A. | Address on file | | | | | | | |
| 521241 | SANTIAGO SANTA, ELBA RAQUEL | Address on file | | | | | | | |
| 521299 | SANTIAGO SANTIAGO, ANDRETTI | Address on file | | | | | | | |
| 521441 | SANTIAGO SANTIAGO, JUDITH | Address on file | | | | | | | |
| 521498 | SANTIAGO SANTIAGO, MARTHA I | Address on file | | | | | | | |
| 521583 | SANTIAGO SANTOS, ALVIN | Address on file | | | | | | | |
| 521589 | SANTIAGO SANTOS, CRUZ | Address on file | | | | | | | |
| 521615 | SANTIAGO SANTOS, RUTH M. | Address on file | | | | | | | |
| 521716 | SANTIAGO SIEBENS, YAHIRA | Address on file | | | | | | | |
| 521766 | SANTIAGO SOSA, CARMEN N | Address on file | | | | | | | |
| 521797 | SANTIAGO SOTO, HERMES E. | Address on file | | | | | | | |
| 2105735 | Santiago Toledo, Elba I. | Address on file | | | | | | | |
| 522074 | SANTIAGO TORRES, MARIANGELIE | Address on file | | | | | | | |
| 522135 | SANTIAGO TORRES, SERGIO J. | Address on file | | | | | | | |
| 522309 | SANTIAGO VAZQUEZ, IRAIDA C. | Address on file | | | | | | | |
| 522326 | SANTIAGO VAZQUEZ, LEEMARIE | Address on file | | | | | | | |
| 522340 | SANTIAGO VAZQUEZ, MARIANELA | Address on file | | | | | | | |
| 2175365 | SANTIAGO VAZQUEZ, SAMUEL | AEP | REG. MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 522531 | SANTIAGO VELEZ, MONSERRATE | Address on file | | | | | | | |
| 522570 | SANTIAGO VIERA, ORLANDO | Address on file | | | | | | | |
| 522578 | SANTIAGO VILLAFANE, ANGEL | Address on file | | | | | | | |
| 2145651 | Santiago, Samuel | Address on file | | | | | | | |
| 1872802 | Santiago-Padilla, Gilberto | Address on file | | | | | | | |
| 850320 | SANTO DE CAMACHO ZOBEIDA | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 522967 | SANTONI LOPEZ, ROSA M | Address on file | | | | | | | |
| 523024 | SANTOS AGOSTO, IRMA N | Address on file | | | | | | | |
| 523160 | SANTOS BORIA, CARLOS A | Address on file | | | | | | | |
| 523222 | SANTOS CARDONA, ZORAIDA | Address on file | | | | | | | |
| 523286 | SANTOS COLON, IMALAY | Address on file | | | | | | | |
| 523442 | SANTOS DE RUIZ, AURA | Address on file | | | | | | | |
| 850326 | SANTOS JUSINO RAMON | CENTRO JUDICIAL | 91 Av. Hiram David Cabassa | | | MAYAGUEZ | PR | 00680 | |
| 523803 | SANTOS LEBRON, CARMEN | Address on file | | | | | | | |
| 524180 | SANTOS OFFICE SUPPLY | CALLE BARCELO NUM.55 | | | | CIDRA | PR | 00739 | |
| 524260 | SANTOS ORTIZ, ROBERTO | Address on file | | | | | | | |
| 524329 | SANTOS PEREZ, IRAIDA | Address on file | | | | | | | |
| 524330 | SANTOS PEREZ, JEANNETTE | Address on file | | | | | | | |
| 524397 | SANTOS RAMOS, ANGELM | Address on file | | | | | | | |
| 524416 | SANTOS REMIGIO, HECTOR G. | Address on file | | | | | | | |
| 524417 | SANTOS RENTA, SHEILA M. | Address on file | | | | | | | |
| 524502 | SANTOS RIVERA, FABIAN | Address on file | | | | | | | |
| 524637 | SANTOS RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 524665 | SANTOS RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 524780 | SANTOS ROSARIO, CARLOS A. | Address on file | | | | | | | |
| 524812 | SANTOS SAINTKITTS, JOSE L. | Address on file | | | | | | | |
| 524911 | SANTOS SANTOS, NELIDA | Address on file | | | | | | | |
| 524992 | SANTOS TORO, HECTOR E. | Address on file | | | | | | | |
| 525179 | SANTOS ZORRILLA, FELIX | Address on file | | | | | | | |
| 752503 | SANYET ESSO SERVICE CENTER | P O BOX 9815 PLAZA CAROLINA | STASTION | | | CAROLINA | PR | 00988-9815 | |
| 525810 | SAURI VENEGAS, OSCAR | Address on file | | | | | | | |
| 2162626 | Saybolt L.P. a d/b/a | Jose O. Ramos-Gonzalez | USDC 201304 | Ramos Gonzalez & Toyos Olascoaga, CS | PO Box 193317 | San Juan | PR | 00919-3317 | |
| 526606 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | San Juan | PR | 00919-1879 | |
| 526889 | SEDA MEDINA, EDGARDO | Address on file | | | | | | | |
| 526896 | SEDA MERCADO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774436 | Seguinot Medina, Yolanda | Address on file | | | | | | | |
| 527518 | SEIN CARTAGENA, LUIS K. | Address on file | | | | | | | |
| 527731 | SEMINARIOS AL DIA, INC. | 504 CARLOTA MATIENZO, | | | | San Juan | PR | 00918-3229 | |
| 527933 | SEPULVEDA ESTREMERA, ULISES | Address on file | | | | | | | |
| 528105 | SEPULVEDA PACHECO, IRVING | Address on file | | | | | | | |
| 528223 | SEPULVEDA RODRIGUEZ, JUAN A. | Address on file | | | | | | | |
| 2174893 | SEPULVEDA SANTIAGO, ELIAS J. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 529027 | SERRANO DE JESUS, ORLANDO | Address on file | | | | | | | |
| 529089 | SERRANO ESPINOSA, DOLORES | Address on file | | | | | | | |
| 529136 | SERRANO FLORES, KEISHLA | Address on file | | | | | | | |
| 529138 | SERRANO FONSECA, JORGE L. | Address on file | | | | | | | |
| 848967 | SERRANO JIMENEZ, PABLO | Address on file | | | | | | | |
| 529614 | SERRANO NATAL, MANUELA | Address on file | | | | | | | |
| 529643 | SERRANO OCASIO, JENNIFER ENID | Address on file | | | | | | | |
| 529749 | SERRANO PEREZ, ALEXANDRA | Address on file | | | | | | | |
| 529863 | SERRANO RIOS, JAVIER | Address on file | | | | | | | |
| 529918 | SERRANO RIVERA, JOSE | Address on file | | | | | | | |
| 529988 | SERRANO RODRIGUEZ, CAROLEE | Address on file | | | | | | | |
| 529989 | SERRANO RODRIGUEZ, CESAR N. | Address on file | | | | | | | |
| 530075 | SERRANO ROSA, ELVIS | Address on file | | | | | | | |
| 530134 | SERRANO SANCHEZ, JOSE A. | Address on file | | | | | | | |
| 530364 | SERRANO TORRES, YAMELIES | Address on file | | | | | | | |
| 530458 | SERRANO VELAZQUEZ, LUIS A. | Address on file | | | | | | | |
| 530518 | SERRANOLOPEZ, LUIS | Address on file | | | | | | | |
| 530547 | SERV INTEGRALES PARA EL DES HUMANO INC | PMB 288, PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 753364 | SERVI AUTOMOTRIZ / MOTORAMBAR INC. | P.O. BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | |
| 753405 | SERVICENTRO MARTINEZ | APARTADO 276 BOX GUACIO | | | | SAN SEBASTIAN | PR | 00685 | |
| 856973 | SERVICIOS DE IMPRENTEA | Calle Kolokotroni 68 | | | | El Pireo | | 18531 | GREECE |
| 530785 | SEVILLA ROMAN, JULIA | Address on file | | | | | | | |
| 753804 | SHELL CUPEY SERVICE | P.O. BOX 70250 SUITE 256 | | | | SAN JUAN | PR | 00936 | |
| 753808 | SHELL MAVILLA | APARTADO 680 | | | | COROZAL | PR | 00783 | |
| 531585 | SIEFER CONSULTANTS | 525 CAYUGA STREET STORM LAKE | | | | STORM LAKE | IA | 50588 | |
| 531863 | SIERRA LOPEZ, JOSE L | Address on file | | | | | | | |
| 531924 | SIERRA MELECIO, JOSEFINA | Address on file | | | | | | | |
| 532318 | SIERRA VELAZQUEZ, CARLOS C | Address on file | | | | | | | |
| 753985 | Sigfredo Perez Rivera | HC-5 Box 50901 | | | | Hatillo | PR | 00659 | |
| 2175503 | SILVA BONILLA, CARLOS J. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 1635335 | Silva Cruz, Merida | Address on file | | | | | | | |
| 532694 | SILVA FIGUEROA, JOSE | Address on file | | | | | | | |
| 532698 | SILVA FIGUEROA, MERCEDES | Address on file | | | | | | | |
| 532701 | SILVA FLORES, MILAGROS I. | Address on file | | | | | | | |
| 532727 | SILVA GOMEZ, MARIA T | Address on file | | | | | | | |
| 532872 | SILVA MILLAN, CARMEN | Address on file | | | | | | | |
| 532901 | SILVA NUNEZ, JUAN | Address on file | | | | | | | |
| 532998 | SILVA RIVERA, KIMBERLY | Address on file | | | | | | | |
| 533076 | SILVA SANTIAGO, MIRTA | Address on file | | | | | | | |
| 533096 | SILVA SOSA, JOSE | Address on file | | | | | | | |
| 533151 | SILVA VELEZ, IRIS V | Address on file | | | | | | | |
| 533152 | SILVA VELEZ, NERY N | Address on file | | | | | | | |
| 533264 | SILVESTRIZ ALEJANDRO, MICHELLE D. | Address on file | | | | | | | |
| 533309 | SILVIA OCASIO, ZAIDA E | Address on file | | | | | | | |
| 533350 | SIMMONS MENDOZA, LUZ D | Address on file | | | | | | | |
| 754230 | SINBAD ESSO | P.O. BOX 810439 | | | | CAROLINA | PR | 00981-0439 | |
| 533532 | SIRILO SIERRA LANTIGUA Y KELLY M CARMEN | Address on file | | | | | | | |
| 533739 | SKY SOUND & LIGHTING INC. | P O BOX 2744 | | | | Guaynabo | PR | 00970-0000 | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533962 | SOBRADO GERENA, MARIA A | Address on file | | | | | | | |
| 533976 | SOBRINO RODRIGUEZ, MARIHER M | Address on file | | | | | | | |
| 534009 | SOCIA RODRIGUEZ, LUIS F | Address on file | | | | | | | |
| 754635 | SOL BRAUMAN | 857 AVE. PONCE DE LEON | COND.LOGOMAR 2-5 | | | SAN JUAN | PR | 00907 | |
| 534276 | SOLA JIMENEZ, JOEL A | Address on file | | | | | | | |
| 2085012 | Soler Hernandez, Cales A. | Address on file | | | | | | | |
| 534627 | SOLERRODRIGUEZ, CARLOS M | Address on file | | | | | | | |
| 534943 | SOLIVAN RIVERA, ANA M | Address on file | | | | | | | |
| 754763 | Solution Volvo | Ave. Campo Rico GD 10 Country Club | | | | Carolina | PR | 00982 | |
| 754767 | SOLYMAR CASTILLO MORALES | OFIC. SECRETARIO | ASESORA TECN. SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 754824 | SONIA ARROYO VELAZQUEZ | URB. SANTA JUANITA MSC 236 39 UU 1 | | | | BAYAMON | PR | 00956 | |
| 754790 | SONIA CHARDON BENITEZ | COND.CONDADO PRINCESS 2 | CALLE WASHINGTON APT.504 | | | SAN JUAN | PR | 00907-1579 | |
| 754926 | SONIA E MELENDEZ CASILLAS | Address on file | | | | | | | |
| 535842 | SORRENTINI SOTO, BRENDA | Address on file | | | | | | | |
| 535932 | SOSA CRUZ, TAMARA | Address on file | | | | | | | |
| 536021 | SOSA MANJARREZ, KAZZIN | Address on file | | | | | | | |
| 536024 | SOSA MATIAS, ELIDA | Address on file | | | | | | | |
| 536133 | SOSA RODRIGUEZ, LYNETTE | Address on file | | | | | | | |
| 536240 | SOSTRE CINTRON, ANGEL E. | Address on file | | | | | | | |
| 536671 | SOTO BOSQUE, ADENAWER | Address on file | | | | | | | |
| 536713 | SOTO CABAN, LYDIA | Address on file | | | | | | | |
| 537158 | SOTO ECHEVARRIA, YARELYS | Address on file | | | | | | | |
| 537183 | SOTO FALCON, RUBEN | Address on file | | | | | | | |
| 537210 | SOTO FELICIANO, YARILIS | Address on file | | | | | | | |
| 537373 | SOTO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 537491 | SOTO GONZALEZ, WIRELIZ | Address on file | | | | | | | |
| 537532 | SOTO HEREDIA, EDWIN | Address on file | | | | | | | |
| 537857 | SOTO MARTINEZ, ANA I | Address on file | | | | | | | |
| 537952 | SOTO MEDINA, JAMILLIE | Address on file | | | | | | | |
| 537999 | SOTO MENDEZ, ARACELIS | Address on file | | | | | | | |
| 538002 | SOTO MENDEZ, EDGARD E. | Address on file | | | | | | | |
| 538110 | SOTO MORALES, BETHSYMARIE | Address on file | | | | | | | |
| 538158 | SOTO MUNIZ, IVANIEL | Address on file | | | | | | | |
| 538160 | SOTO MUNIZ, IVANNELIS | Address on file | | | | | | | |
| 2176555 | SOTO PEREZ, DANIEL | AEP | REGION MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 538571 | SOTO QUINONES, TAMARA | Address on file | | | | | | | |
| 538750 | SOTO RIVERA, GERALDO | Address on file | | | | | | | |
| 538805 | SOTO RIVERA, MARIA W | Address on file | | | | | | | |
| 538850 | SOTO RIVERA, SONIA | Address on file | | | | | | | |
| 538858 | SOTO RIVERA, YAJAIRA | Address on file | | | | | | | |
| 539103 | SOTO ROSARIO, ANTONIA | Address on file | | | | | | | |
| 539441 | SOTO TOLEDO, BENITO | Address on file | | | | | | | |
| 539551 | SOTO TROCHE, HELBERT | Address on file | | | | | | | |
| 539626 | SOTO VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 539706 | SOTO VELEZ, ROSARIO | Address on file | | | | | | | |
| 539785 | SOTOHERNANDEZ, RAMONITA | Address on file | | | | | | | |
| 755690 | SPEEDY COMUNICATION | CARR. #2 KM. 17.0 BO. CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 755689 | SPEEDY COMUNICATION | MSC 545 P.O. BOX 607061 | | | | BAYAMON | PR | 00961-7061 | |
| 2175367 | SR. ERICK MONTALVO PEREZ (CTO.GOB. BAYAMON) | AEP | AREA DE CONSERVACION | NO | | BAYAMON | PR | | |
| 2175504 | SR. RAMON M. ROMAN MENDEZ (CTO.JUD. AGUADILLA) | AEP | CENTRO JUD. AGUADILLA | | | AGUADILLA | PR | | |
| 2176262 | SR. RICARDO PEREZ ORTEGA -(PETTY CASH)(REGION BAYAMON) | REGION BAYAMON | AEP | | | BAYAMON | PR | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 73 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176258 | SRA. MARITZA RESTO CRUZ(PETTY CASH)(OFICINA CENTRAL-CONTRALORIA AEP) | AEP | | | | SAN JUAN | PR | | |
| 540887 | STEVEN SOTO GONZALEZ | LCDO. PEDRO CASTRO TOLEDO | PO BOX 575 | | HATILLO | Hatillo | PR | 00659-0575 | |
| 1514133 | STILLMAN, IRWIN | Address on file | | | | | | | |
| 541147 | SUAREZ BENITEZ, ESPERANZA | Address on file | | | | | | | |
| 541231 | SUAREZ CORSIS, NURIA | Address on file | | | | | | | |
| 2176014 | SUAREZ FONTANEZ, JOSE R. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 541446 | SUAREZ MARTINEZ, LUZAIDA | Address on file | | | | | | | |
| 541520 | SUAREZ MORTINS BOUGER, ROSA | Address on file | | | | | | | |
| 541616 | SUAREZ RAMOS, BRENDA | Address on file | | | | | | | |
| 541656 | SUAREZ RIVERA, JOSUE | Address on file | | | | | | | |
| 541684 | SUAREZ RODRIGUEZ, CYNTHIA | Address on file | | | | | | | |
| 1513018 | SUAREZ RUIZ, RAFAEL A | Address on file | | | | | | | |
| 542870 | SULLIVAN RODRIGUEZ, ELMO | Address on file | | | | | | | |
| 756513 | SUNRISE COMMUNITY GROUP | 9040 SUNSET DR | | | | MIAMI | FL | 33173 | |
| 756527 | SUP MI FAMILIA | C/O ROGELIO RODRIGUEZ | SOCIO ECONOMICO | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 542974 | SUPER ASPHALT PAVEMENT CORP | P O BOX 1849 | | | | GUAYNABO | PR | 00970 | |
| 756548 | SUPER ESTACION BONNEVILLE SHEL | Degetau #1 | | | | Caguas | PR | 00726 | |
| 756592 | SUPER SPORT MOTORCYCLE | 18 AVE. RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 756608 | SUPERINTENDENCIA DE SEGUROS DE LA NACION | 721 JULIO A ROCA | 2DO PISO OF 205 TESORERIA | | | BUENOS AIRES | | | ARGENTINA |
| 756735 | SUR COPY, INC. | EST. SANTA TERESITA 3237 AVE. EMILIO | FOGOT | | | PONCE | PR | 00730 | |
| 543165 | SURITA SANTANA, SONIA M. | Address on file | | | | | | | |
| 756764 | SUSAN M GODREAU SANTOS | Address on file | | | | | | | |
| 756857 | SUZUKI DEL CARIBE INC | P.O. BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 543365 | SUZUKI DEL CARIBE, INC. | P.O. BOX 2971865 TH INF. STATION, | | | | SAN JUAN | PR | 00924 | |
| 543373 | SWANNIE G GARCIA VAZQUEZ | Address on file | | | | | | | |
| 756879 | SYDNEY N JEFFERS | CRADDOCK ROAD | CHARLESTOWN | | | CHARLESTOWN | | | NEVIS |
| 756897 | SYLVETTE CORDERO SANCHEZ | Address on file | | | | | | | |
| 543721 | TABOADA GONZALEZ, ALEXANDRA | Address on file | | | | | | | |
| 757176 | TAHYRA M REYES TORRES | COND BAHIA A | APT 708 | | | SAN JUAN | PR | 00907 | |
| 543872 | TALAVERA MARCIAL, MALENISSE | Address on file | | | | | | | |
| 850739 | TALLER ALMODOVAR | PO BOX 1134 | | | | AGUADA | PR | 00602-1134 | |
| 757235 | TALLER AUTO PART DEL CENTRO/P.MORALES | P.O. BOX 891 | | | | OROCOVIS | PR | 00720 | |
| 757252 | TALLER CHINEA | HC-73 BOX 5606 | | | | NARANJITO | PR | 00719 | |
| 757268 | TALLER DAVID | CALLE 7 I-26 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 757280 | TALLER DE LA MATTA | C/ 529 BLV. #45 Sext. VILLA | CAROLINA | | | CAROLINA | PR | 00983 | |
| 757313 | TALLER FRANCIS | HC-01 BOX 8757 | | | | GURABO | PR | 00778 | |
| 757331 | TALLER HECTOR | HC-02 BOX 16215 | | | | GURABO | PR | 00778 | |
| 757335 | TALLER HECTOR REYES | HC-01 BOX 6186 BO. COLLORES | | | | LAS PIEDRAS | PR | 00771-9704 | |
| 757373 | TALLER LOS EXPERTOS INC | 1362 AVE. PONCE DE LEON | | | | RIO PIEDRAS | PR | 00926 | |
| 757377 | TALLER LUIS COLLAZO | # 4 CALLE C-162 E | | | | MERCEDITA | PR | 00715 | |
| 757423 | TALLER PEDROGO | P.O. BOX 3000 SUITE 174 | | | | COAMO | PR | 00769 | |
| 757466 | TALLER WILLY CHAMPION | C/ 47 BLQ. 61 #4 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 544265 | TANON SANCHEZ, XAIRA | Address on file | | | | | | | |
| 544335 | TAPIA CRUZ, MIGUEL A | Address on file | | | | | | | |
| 544638 | TAUB ROBLES, RUSSELL | Address on file | | | | | | | |
| 545151 | TELLEZ VALENTIN, MILAGROS | Address on file | | | | | | | |
| 758340 | TEXACO AVENIDA LAS AMERICAS | P.O. BOX 33812 | | | | PONCE | PR | 00733-0812 | |
| 758346 | TEXACO GAS AND SERVICE | AVE. ROOSEVELT # 1256 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 758349 | TEXACO JARDINES DE CAROLINA | P.O. BOX 4952 SUITE 378 | | | | CAGUAS | PR | 00726-4952 | |
| 545633 | TEXIDOR CORDERO, RAMONITA | Address on file | | | | | | | |
| 1884438 | Texidor Gonzalez , Alejandro | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 74 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545675 | TEXIDOR RODRIGUEZ, LINDA J. | Address on file | | | | | | | |
| 758414 | THAMARA SANTIGO IRIZARRY | URB COLLEGE PARK | 242 CALLE VIENA | | | SAN JUAN | PR | 00921-4804 | |
| 758660 | THE PUERTO RICO DIV UNA USA | URB EL VALPARAISO | CALLE RODANO 1515 | | | San Juan | PR | 00936 | |
| 758766 | THEODORE J BUNCH | 971 ERIE ROAD WEST HEMPSTEAD | | | | NEW YORK | NY | 11552 | |
| 546208 | THOMAS ALVAREZ, SAM A. | Address on file | | | | | | | |
| 546397 | TIME MATTERS SOFTWARE DATA TXT CORPORATION | 215 COMMONWEALTH CORT CARY | | | | CARY | NC | 27511 | |
| 546431 | TIO FERNANDEZ, TERESA | Address on file | | | | | | | |
| 546491 | TIRADO BERRIOS, EDWIN | Address on file | | | | | | | |
| 546517 | TIRADO CARDENALES, NICOLE | Address on file | | | | | | | |
| 546554 | TIRADO COLON, OMAR A | Address on file | | | | | | | |
| 546616 | TIRADO FALCON, EDWIN | Address on file | | | | | | | |
| 546857 | TIRADO ORTA, SAMUEL | Address on file | | | | | | | |
| 546942 | TIRADO RIVERA, CIRILO | Address on file | | | | | | | |
| 547024 | TIRADO ROSARIO, KASEY J | Address on file | | | | | | | |
| 547159 | TIRADO VILLEGAS, JOSE R. | Address on file | | | | | | | |
| 547214 | TIRU VELEZ, JUANA M | Address on file | | | | | | | |
| 547403 | TOLEDO DIAZ, EMILIANA | Address on file | | | | | | | |
| 547492 | TOLEDO MATOS, MARGARITA | Address on file | | | | | | | |
| 547496 | TOLEDO MELENDEZ, ALVIN | Address on file | | | | | | | |
| 547657 | TOLEDO VELEZ, VANESSA | Address on file | | | | | | | |
| 547703 | TOLENTINO RIVERA, MARJORIE | Address on file | | | | | | | |
| 759339 | TONY AUTO IMPORT | P.O. BOX 652 | | | | HORMIGUERO | PR | 00660 | |
| 548084 | TORANO GONZALEZ, VICTOR | Address on file | | | | | | | |
| 2175719 | TORO RAMOS, ERIC | AEP | REG. MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 548640 | TORO TORO, EVELYN | Address on file | | | | | | | |
| 548791 | TORRECH JIMENEZ, TINA | Address on file | | | | | | | |
| 548834 | TORRELLAS, JOSHUE | Address on file | | | | | | | |
| 1847005 | Torres Acevedo, Flor E. | Address on file | | | | | | | |
| 2175705 | TORRES AVILES, CARLOS J. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 549475 | TORRES BAEZ, MARTHA | Address on file | | | | | | | |
| 549478 | TORRES BAEZ, MIOZOTIS M. | Address on file | | | | | | | |
| 549527 | TORRES BELLO, MARIA DEL C | Address on file | | | | | | | |
| 1753057 | Torres Caban, Judith | Address on file | | | | | | | |
| 549974 | TORRES CARDENALES, DAMARIS | Address on file | | | | | | | |
| 550161 | TORRES CASTRO, YESENIA | Address on file | | | | | | | |
| 550388 | TORRES COLON, EMILIA | Address on file | | | | | | | |
| 550562 | TORRES CONCEPCION, ERWING | Address on file | | | | | | | |
| 550603 | TORRES CORDERO, JEREMY | Address on file | | | | | | | |
| 550728 | TORRES CRESPO, MAXIMINA | Address on file | | | | | | | |
| 550739 | TORRES CRUZ, ADINORATH | Address on file | | | | | | | |
| 550883 | TORRES CRUZ, NOEMI | Address on file | | | | | | | |
| 551073 | TORRES DE JESÚS, LUIS A. | Address on file | | | | | | | |
| 551494 | TORRES EVELYN, MALDONADO | Address on file | | | | | | | |
| 551612 | TORRES FERNANDEZ, MASSIEL | Address on file | | | | | | | |
| 551613 | TORRES FERNANDEZ, NELSON J. | Address on file | | | | | | | |
| 551695 | TORRES FIGUEROA, JOSE E | Address on file | | | | | | | |
| 551728 | TORRES FIGUEROA, TOMAS A. | Address on file | | | | | | | |
| 551798 | TORRES FONTANEZ, FELIX G. | Address on file | | | | | | | |
| 551867 | TORRES GALARZA, ROBERTO | Address on file | | | | | | | |
| 551881 | TORRES GARCIA, ADRIANNA | Address on file | | | | | | | |
| 552181 | TORRES GONZALEZ, INES G | Address on file | | | | | | | |
| 1683218 | Torres González, Lizette N. | Address on file | | | | | | | |
| 552254 | TORRES GONZALEZ, LOYANN | Address on file | | | | | | | |
| 552339 | TORRES GONZALEZ, RAMON A. | Address on file | | | | | | | |
| 552465 | TORRES GUZMAN, LILLIAN | Address on file | | | | | | | |
| 552757 | TORRES JIMENEZ, LUZ M. | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552764 | TORRES JIMENEZ, MELVIN | Address on file | | | | | | | |
| 552897 | TORRES LEON, GENARO | Address on file | | | | | | | |
| 770749 | TORRES MABEL, VÁZQUEZ | Address on file | | | | | | | |
| 553253 | TORRES MALDONADO, HIRAM A | Address on file | | | | | | | |
| 553264 | TORRES MALDONADO, JOSUE | Address on file | | | | | | | |
| 553265 | TORRES MALDONADO, JOSUE | Address on file | | | | | | | |
| 553392 | TORRES MARRERO, MINELI | Address on file | | | | | | | |
| 553560 | TORRES MARTINEZ, RAFAELA | Address on file | | | | | | | |
| 1968188 | Torres Massas, Angel L. | Address on file | | | | | | | |
| 553948 | TORRES MICHELI, FRANCISCO M. | Address on file | | | | | | | |
| 553949 | TORRES MICHELLI, LUIS JOSE | Address on file | | | | | | | |
| 553968 | TORRES MIRANDA, ANTONIO | Address on file | | | | | | | |
| 554135 | TORRES MORALES, ALEJANDRO | Address on file | | | | | | | |
| 554640 | TORRES OLIVERO, FRANCES | Address on file | | | | | | | |
| 554644 | TORRES OLIVO, EDIE | Address on file | | | | | | | |
| 554679 | TORRES ORENGO, LUIS A. | Address on file | | | | | | | |
| 554695 | TORRES ORTA, JESSICA | Address on file | | | | | | | |
| 554733 | TORRES ORTIZ, ARTEMIO | Address on file | | | | | | | |
| 554829 | TORRES ORTIZ, JESSICA | Address on file | | | | | | | |
| 554860 | TORRES ORTIZ, LAURA | Address on file | | | | | | | |
| 554923 | TORRES ORTIZ, ORLANDO | Address on file | | | | | | | |
| 554990 | TORRES OTERO, ANA L | Address on file | | | | | | | |
| 555250 | TORRES PEREZ, CARMEN A | Address on file | | | | | | | |
| 555285 | TORRES PEREZ, GABRIEL | Address on file | | | | | | | |
| 1677557 | TORRES PEREZ, SHEILA M. | Address on file | | | | | | | |
| 555524 | TORRES PONSA, ROBERTO | Address on file | | | | | | | |
| 1792480 | Torres Porrata, Edga M. | Address on file | | | | | | | |
| 1978495 | Torres Quiles, Angel L. | Address on file | | | | | | | |
| 555777 | TORRES RAMOS, HECTOR D. | Address on file | | | | | | | |
| 555827 | TORRES RAMOS, MARIA D | Address on file | | | | | | | |
| 759445 | Torres Rental Equipment | P.O.Box 411 | | | | Lajas | PR | 00667 | |
| 556068 | TORRES RIVERA, ADELAIDA | Address on file | | | | | | | |
| 556118 | TORRES RIVERA, ARQUIMIDE L | Address on file | | | | | | | |
| 556481 | TORRES RIVERA, NATALIA | Address on file | | | | | | | |
| 556622 | TORRES ROBLES, IDAMIS C | Address on file | | | | | | | |
| 556912 | TORRES RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 556994 | TORRES RODRIGUEZ, LUIS ALFREDO | Address on file | | | | | | | |
| 557404 | TORRES ROSADO, CARMELO | Address on file | | | | | | | |
| 557620 | TORRES RUIZ, SAMUEL | Address on file | | | | | | | |
| 557784 | TORRES SANCHEZ, ROSEMARY | Address on file | | | | | | | |
| 557888 | TORRES SANTIAGO, CYDMARIE | Address on file | | | | | | | |
| 557961 | TORRES SANTIAGO, IRIS | Address on file | | | | | | | |
| 558025 | TORRES SANTIAGO, MARIA | Address on file | | | | | | | |
| 558229 | TORRES SERRANO, EILEEN | Address on file | | | | | | | |
| 558304 | TORRES SKERETT, EZEQUIEL | Address on file | | | | | | | |
| 558327 | TORRES SOSTRE, RAQUEL | Address on file | | | | | | | |
| 558474 | TORRES TIRADO, WILBERTO | Address on file | | | | | | | |
| 558678 | TORRES TORRES, ISSENNE | Address on file | | | | | | | |
| 1755232 | Torres Torres, Jose A. | Address on file | | | | | | | |
| 1792894 | Torres Torres, José A. | Address on file | | | | | | | |
| 558756 | TORRES TORRES, JULIA M | Address on file | | | | | | | |
| 558823 | TORRES TORRES, MAYRA I | Address on file | | | | | | | |
| 558831 | TORRES TORRES, MIGUEL A. | Address on file | | | | | | | |
| 1775316 | Torres Torres, Yojaida | Address on file | | | | | | | |
| 559127 | TORRES VAZQUEZ, LUZ E | Address on file | | | | | | | |
| 559205 | TORRES VEGA, JUANA | Address on file | | | | | | | |
| 559472 | TORRES VILLEGAS, ILADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 76 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635815 | Torres Zayas, Nina M. | Address on file | | | | | | | |
| 559547 | TORRES, ANTONIA | Address on file | | | | | | | |
| 2175658 | TORRES, MARIANO | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 559618 | TORRES, MARIJOAN | Address on file | | | | | | | |
| 759452 | TORRIMAR GULF SERVICE | P.O. BOX 10270 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922-0270 | |
| 559708 | TORRS CAMACHO, BRAYAN | Address on file | | | | | | | |
| 559710 | TORRS SANTIAGO, ZOHARY | Address on file | | | | | | | |
| 559819 | TOSADO HERMINA, OSCAR A | Address on file | | | | | | | |
| 559960 | TOUS CHEVRE, SANDRA DE R. | Address on file | | | | | | | |
| 559972 | TOUSET RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 759477 | TOWER FEDERAL CREDIT | 7901 SANDY SPRING ROAD | | | | LAUREL | MD | 20707 | |
| 759586 | Transtar | P.O. Box 3055 | | | | Yauco | PR | 00698 | |
| 560342 | TRAVERSO ECHEVARRIA, YAJAIRA | Address on file | | | | | | | |
| 560346 | TRAVERSO GONZALEZ, LETICIA | Address on file | | | | | | | |
| 759620 | TRIANGLE DEALERS | P.O. BOX 29477 | | | | SAN JUAN | PR | 00929-0477 | |
| 560598 | TRIGO SUAREZ, SARA | Address on file | | | | | | | |
| 560722 | TRINIDAD HERNANDEZ, GLADYS N | Address on file | | | | | | | |
| 560725 | TRINIDAD HERNANDEZ, MARIA | Address on file | | | | | | | |
| 2174728 | TROCHE BOIGUES, JOSEA | AEP | REGION CAROLINA | | | CAROLINA | PR | | |
| 561227 | TROCHE, TOMAS | Address on file | | | | | | | |
| 561285 | TROPICAL RENTAL & SALES CORP. | APARTADO 1051 | | | | Cidra | PR | 00739-0000 | |
| 561454 | TRUJILLO SANTOS, SAMUEL | Address on file | | | | | | | |
| 561456 | TRUJILLO TORRES, EDWIN R | Address on file | | | | | | | |
| 759788 | TURCKS PARTS CENTER | P.O. BOX 970 | | | | BAYAMON | PR | 00970 | |
| 562127 | ULBAN ORTEGA, LETICIA | Address on file | | | | | | | |
| 759941 | ULTRA SPIN CONVERTERS INC | AVE. LOMAS VERDES A-10 | | | | BAYAMON | PR | 00960 | |
| 759949 | UMBRALES DEL ARTE C X A | GAZCUE | 1 CALLE JOSE JOAQUIN PEREZ | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 759955 | UMDC DEPT RADIOLOGYTS | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 759956 | UMDC DIV CARDIOGRAPHICS | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 759970 | UNESCO | 9 ANDAR 70070-914 | | | | BRASILIA DE CAIXA | | 08563 | BRAZIL |
| 760030 | UNI-PIEZAS GUAYNABO | 134 CALLE CORAZA | | | | GUAYNABO | PR | 00969 | |
| 851028 | UNISPORT R.D. SALE/SERVICE | IC-14B AVE LOMAS VERDES STE 115 | | | | BAYAMON | PR | 00956 | |
| 562688 | UNIVERSAL INS. CO. | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | San Juan | PR | 00911 | |
| 562692 | UNIVERSAL INS. CO. | LUS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | SAN JUAN | PR | 00918 | |
| 562817 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO / JOSE A. LAGUILLO SANCHEZ | LCDO. JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | SAN JUAN | SAN JUAN | PR | 00936 | |
| 760149 | UNIVERSIDAD CATOLICA DE CHILE CANAL 13 | CALLE INES MATTE | URREJOLA COMUNA | | | PROVIDENCIA | PR | 00848 | |
| 760169 | UNIVERSITY GDNS SERV STATION | 215 SALAMANCA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 563386 | URBINA FIGUEROA, NAIOMY | Address on file | | | | | | | |
| 563398 | URBINA MACHUCA, GUILLERMO | Address on file | | | | | | | |
| 563877 | VALCARCEL BENITEZ, MIGUEL | Address on file | | | | | | | |
| 563896 | VALCÁRCEL LOURDES, DÍAZ | Address on file | | | | | | | |
| 564065 | VALDES PILLOT, NOEL | Address on file | | | | | | | |
| 564264 | VALEDON TORRES, CARLOS | Address on file | | | | | | | |
| 564450 | VALENTIN CABAN, VIRGINIA | Address on file | | | | | | | |
| 564889 | VALENTIN LOPEZ, JENNIFER | Address on file | | | | | | | |
| 564908 | VALENTIN LUGO, NORY | Address on file | | | | | | | |
| 564971 | VALENTIN MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 565132 | VALENTIN ORTA, ARELIS | Address on file | | | | | | | |
| 565221 | VALENTIN QUINONES, WANDAC | Address on file | | | | | | | |
| 2175257 | VALENTIN RIVERA, NAYLOR | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 760421 | VALENTIN ROSARIO ALVAREZ | C/O DIVISION DE NOMINAS DE RECURSOS HUMANOS | | | | SAN JUAN | PR | 00901 | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565584 | VALENTIN VALE, CARLOS | Address on file | | | | | | | |
| 565616 | VALENTIN VARGAS, CARLOS J | Address on file | | | | | | | |
| 565713 | VALENTINSOTO, PEDRO | Address on file | | | | | | | |
| 565749 | VALERA SANCHEZ, ELSIE | Address on file | | | | | | | |
| 565882 | VALETTE PARIS, GLORIMAR | Address on file | | | | | | | |
| 565888 | VALIENTE JUAN, FELICIANO | Address on file | | | | | | | |
| 565913 | VALLADARES TORRES, MOISES | Address on file | | | | | | | |
| 565927 | VALLE ACEVEDO, JOSE M. | Address on file | | | | | | | |
| 566115 | VALLE ORTIZ, LUIS J. | Address on file | | | | | | | |
| 566165 | VALLE RAMOS, RONALD | Address on file | | | | | | | |
| 566429 | VALLES VARGAS, JOSSIE | Address on file | | | | | | | |
| 566430 | VALLES VAZQUEZ, HEIDEE | Address on file | | | | | | | |
| 567056 | VARGAS ALDEA, DELMARIE | Address on file | | | | | | | |
| 567078 | VARGAS ALTIERY, DOMINGA | Address on file | | | | | | | |
| 567111 | VARGAS AMEZQUITA, IRIS | Address on file | | | | | | | |
| 567118 | VARGAS APONTE, LUIS | Address on file | | | | | | | |
| 567168 | VARGAS BAEZ, EMMANUEL | Address on file | | | | | | | |
| 567358 | VARGAS CRUZ, GLORIA M | Address on file | | | | | | | |
| 567540 | VARGAS FUENTES, AIDA | Address on file | | | | | | | |
| 567677 | VARGAS HERNANDEZ, YAMILETTE | Address on file | | | | | | | |
| 567800 | VARGAS LUQUE, PIER ANGELLY | Address on file | | | | | | | |
| 567841 | VARGAS MARTINEZ, DIGLY | Address on file | | | | | | | |
| 1756467 | Vargas Matos, William Ricardo | Address on file | | | | | | | |
| 567971 | VARGAS MONTES, FERNANDO | Address on file | | | | | | | |
| 568112 | VARGAS ORTIZ, RAFAEL | Address on file | | | | | | | |
| 568121 | VARGAS OTERO, WILMARIE | Address on file | | | | | | | |
| 2175654 | VARGAS QUINONES, ANGEL A | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 568266 | VARGAS RAMIREZ, JAIME | Address on file | | | | | | | |
| 568403 | VARGAS RIVERA, SALVADOR | Address on file | | | | | | | |
| 568590 | VARGAS SANABRIA, FRANCISCA | Address on file | | | | | | | |
| 568743 | VARGAS TORO, WILMA | Address on file | | | | | | | |
| 568809 | VARGAS VALENTIN, LUZ E | Address on file | | | | | | | |
| 568936 | VARGAS WALKER, ANTONIA M. | Address on file | | | | | | | |
| 568954 | VARGAS, JENNIFER | Address on file | | | | | | | |
| 569058 | VASSALLO MIRANDA, RAFAEL | Address on file | | | | | | | |
| 569370 | VAZQUEZ BAEZ, IRIS DEL C | Address on file | | | | | | | |
| 2175259 | VAZQUEZ BERRIOS, OSCAR | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 2174719 | VAZQUEZ CASILLAS, JOSE G | AEP | REGION  CAROLINA | | | CAROLINA | PR | | |
| 2174712 | VAZQUEZ CASTRO, ELIEZER | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 569803 | VAZQUEZ COLON, JASMIN | Address on file | | | | | | | |
| 569817 | VAZQUEZ COLON, LUIS | Address on file | | | | | | | |
| 2175255 | VAZQUEZ CRUZ, BRYAN | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 570091 | VAZQUEZ DE MATOS, CARMEN M | Address on file | | | | | | | |
| 570105 | VAZQUEZ DEL VALLE, JAIME | Address on file | | | | | | | |
| 570710 | VAZQUEZ GUZMAN, VIMARY | Address on file | | | | | | | |
| 2176434 | VAZQUEZ LUGO, ERICK | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 571066 | VAZQUEZ MALDONADO, AWILDA | Address on file | | | | | | | |
| 571167 | VAZQUEZ MARRERO, HIRAM | Address on file | | | | | | | |
| 571307 | VAZQUEZ MAURENT, ILEANA | Address on file | | | | | | | |
| 571498 | VAZQUEZ MONTERO, ROSE | Address on file | | | | | | | |
| 571526 | VAZQUEZ MORALES, FREDDY | Address on file | | | | | | | |
| 571540 | VAZQUEZ MORALES, JONATHAN | Address on file | | | | | | | |
| 2176150 | VAZQUEZ ORTIZ, JOSUE | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 2176669 | VAZQUEZ PADUA, JORGE A. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 572256 | VAZQUEZ QUINONEZ, RICARDO | Address on file | | | | | | | |
| 2175364 | VAZQUEZ RANCEL, EDUARDO | AEP | REG. GUAYAMA | | | GUAYAMA | PR | | |
| 2175641 | VAZQUEZ RIVERA, JUAN A. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 78 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572607 | VAZQUEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 572810 | VAZQUEZ RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 572824 | VAZQUEZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 572919 | VAZQUEZ RODRIGUEZ, NOEMI M | Address on file | | | | | | | |
| 1896840 | Vazquez Romero, Jose L. | Address on file | | | | | | | |
| 573085 | VAZQUEZ ROSADO, EVELINETTE | Address on file | | | | | | | |
| 573293 | VAZQUEZ SANTANA, ROBERTO | Address on file | | | | | | | |
| 573295 | VAZQUEZ SANTANA, VICTOR M. | Address on file | | | | | | | |
| 2176278 | VAZQUEZ SANTIAGO, ADALBERTO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 573334 | VAZQUEZ SANTIAGO, CARMEN M. | Address on file | | | | | | | |
| 573416 | VAZQUEZ SANTO DOMINGO, MARANGELIE | Address on file | | | | | | | |
| 573457 | VAZQUEZ SENTI, JOSE O. | Address on file | | | | | | | |
| 2174886 | VAZQUEZ SOTO, CARLOS R. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 573687 | VAZQUEZ TORRES, LIZMARIE | Address on file | | | | | | | |
| 573845 | VAZQUEZ VAZQUEZ, EVA M | Address on file | | | | | | | |
| 1760001 | VAZQUEZ VIROLA, CARLOS | Address on file | | | | | | | |
| 574191 | VAZUEZ BAEZ, FELIX | Address on file | | | | | | | |
| 574411 | VEGA BAEZ, TOMAS | Address on file | | | | | | | |
| 574456 | VEGA BERRIOS, MADELINE | Address on file | | | | | | | |
| 574475 | VEGA BONILLA, MARIA I. | Address on file | | | | | | | |
| 574557 | VEGA CANDELARIO, DALITZA | Address on file | | | | | | | |
| 574730 | VEGA CORDERO, LYDIA E | Address on file | | | | | | | |
| 574784 | VEGA CRIADO, HECTOR R. | Address on file | | | | | | | |
| 574828 | VEGA CRUZ, ROSA C | Address on file | | | | | | | |
| 574999 | VEGA FELICIANO, LUIS | Address on file | | | | | | | |
| 575024 | VEGA FERRER, JONNATHAN | Address on file | | | | | | | |
| 575046 | VEGA FIGUEROA, MARIA J | Address on file | | | | | | | |
| 575079 | VEGA FONSECA, IRIS S. | Address on file | | | | | | | |
| 575158 | VEGA GOMEZ, CARMINA | Address on file | | | | | | | |
| 1765484 | Vega Gonzalez, Waleska | Address on file | | | | | | | |
| 575550 | VEGA MARTINEZ, GERALINE | Address on file | | | | | | | |
| 575560 | VEGA MARTINEZ, JOHEL | Address on file | | | | | | | |
| 575985 | VEGA ORTIZ, ELBA L | Address on file | | | | | | | |
| 576245 | VEGA RAMIREZ, ANA M | Address on file | | | | | | | |
| 576253 | VEGA RAMIREZ, LUZ M | Address on file | | | | | | | |
| 576428 | VEGA RIVERA, JOSE | Address on file | | | | | | | |
| 576461 | VEGA RIVERA, LUISA M | Address on file | | | | | | | |
| 576506 | VEGA RIVERA, ROSALIA | Address on file | | | | | | | |
| 576540 | VEGA RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 576851 | VEGA SANCHEZ, VICTOR | Address on file | | | | | | | |
| 576968 | VEGA SANTOS, JOSE | Address on file | | | | | | | |
| 577025 | VEGA SOLER, JOEL | Address on file | | | | | | | |
| 577209 | VEGA VARGAS, MILAGROS | Address on file | | | | | | | |
| 577365 | VEGA VELAZQUEZ, MIRTA I | Address on file | | | | | | | |
| 577494 | VEGILLA FIGUEROA, ILEANA | Address on file | | | | | | | |
| 577571 | VELAQUEZ FELICIANO, LUIS | Address on file | | | | | | | |
| 577821 | VELAZQUEZ BETANCOURT, VICTOR JOEL | Address on file | | | | | | | |
| 578045 | VELAZQUEZ CRUZ, MARILYN | Address on file | | | | | | | |
| 578260 | VELAZQUEZ FIGUEROA, SORANYELIS | Address on file | | | | | | | |
| 578270 | VELAZQUEZ FLORES, CONCEPCION | Address on file | | | | | | | |
| 578275 | VELAZQUEZ FLORES, IVELISSE | Address on file | | | | | | | |
| 578546 | VELAZQUEZ LOPEZ, MADELYN | Address on file | | | | | | | |
| 578576 | VELAZQUEZ LUCENA, ARMINDA | Address on file | | | | | | | |
| 578602 | VELAZQUEZ MALDONADO, EVA | Address on file | | | | | | | |
| 578687 | VELAZQUEZ MENDEZ, JOSE A | Address on file | | | | | | | |
| 578732 | VELAZQUEZ MONTALVO, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 79 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1999387 | VELAZQUEZ MORALES, JESMARY | Address on file | | | | | | | |
| 578919 | VELAZQUEZ PADILLA, LIZA M. | Address on file | | | | | | | |
| 578983 | VELAZQUEZ PINA, ODALYS | Address on file | | | | | | | |
| 579213 | VELAZQUEZ RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 579326 | VELAZQUEZ ROSADO, MELANIA | Address on file | | | | | | | |
| 579344 | VELAZQUEZ ROSARIO, NYDIA I. | Address on file | | | | | | | |
| 579426 | VELAZQUEZ SANTIAGO, LYDIA E | Address on file | | | | | | | |
| 579525 | VELAZQUEZ TOLENTINO, EMILIA | Address on file | | | | | | | |
| 579545 | VELAZQUEZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 579595 | VELAZQUEZ TRINIDAD, RONNY | Address on file | | | | | | | |
| 579681 | VELAZQUEZ VELAZQUEZ, ANA L | Address on file | | | | | | | |
| 580014 | VÉLEZ ARNALDO, HERNÁNDEZ | Address on file | | | | | | | |
| 580087 | VELEZ BAEZ, JULIO | Address on file | | | | | | | |
| 580690 | VELEZ ECHEVARRIA, JENIFFER | Address on file | | | | | | | |
| 580754 | VELEZ FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 580914 | VELEZ GONZALEZ, DACIA | Address on file | | | | | | | |
| 581324 | VELEZ MANFREDY, FRANCISCO J. | Address on file | | | | | | | |
| 581640 | VELEZ MORALES, GLADYS | Address on file | | | | | | | |
| 581948 | VELEZ PARDO, CARMEN J | Address on file | | | | | | | |
| 581981 | VELEZ PEREZ, ARSENIO | Address on file | | | | | | | |
| 582145 | VELEZ QUINONEZ, MELISSA | Address on file | | | | | | | |
| 851153 | VELEZ RIVERA CARLOS R | CENTRO JUDICIAL BAYAMON | PR-2 | | | BAYAMON | PR | 00959 | |
| 582455 | VELEZ ROCHE, LUIS ANGEL | Address on file | | | | | | | |
| 582646 | VELEZ ROMAN, EDDIE J | Address on file | | | | | | | |
| 582803 | VELEZ SAN MIGUEL, RUBEN | Address on file | | | | | | | |
| 1720129 | VELEZ SANTIAGO, CESAR JAFFET | Address on file | | | | | | | |
| 2174707 | VELEZ SOTO, FELIX J. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 583220 | VELEZ VARGAS, ANGEL JESUS | Address on file | | | | | | | |
| 2176283 | VELEZ VAZQUEZ, HIPOLITO | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 583267 | VELEZ VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 583394 | VELEZ VELEZ, PEDRO LUIS | Address on file | | | | | | | |
| 584050 | VERA PIETRI, ADOLFINA | Address on file | | | | | | | |
| 584188 | VERAS SANTIAGO, JOSE | Address on file | | | | | | | |
| 584215 | VERDEJO COLON, LUIS A. | Address on file | | | | | | | |
| 851169 | VERJAS DEL NUEVO MILENIO INC. | MBP BOX203 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 761076 | VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR.147 KM 2.0 | | | | BAYAMON | PR | 00960 | |
| 761077 | VERSALLES GULF / MINILLAS | P.O. BOX 2083 | | | | BAYAMON | PR | 00960 | |
| 584740 | VICENTE AMARO, LYDIA E. | Address on file | | | | | | | |
| 761218 | VICENTE MORA DE LA RUBIA | 13-45 CALLE RODRIGUEZ SAN PEDRO | | | | MADRID | | 28015 | SPAIN |
| 584926 | VICENTE TORRES, JESSICA | Address on file | | | | | | | |
| 585072 | VICTOR A ROLON BERRIOS | Address on file | | | | | | | |
| 761559 | VICTOR FONTAN RIVERA | Address on file | | | | | | | |
| 761560 | VICTOR FONTAN RIVERA | Address on file | | | | | | | |
| 761672 | VICTOR J VAILLIANT ORTIZ | Ave. Principal Toa Alta Heights | | | | Toa Alta | PR | 00758 | |
| 585358 | VICTOR J. MATTA DAVILA | Address on file | | | | | | | |
| 761767 | VICTOR M APONTE HERNANDEZ | URB. LA PROVIDENCIA C 20 CALLE 1 | | | | TOA ALTA | PR | 00953 | |
| 762028 | VICTOR M RODRIGUEZ SERRANO | HC 1 BOX 5852 | | | | JUANA DIAZ | PR | 00795 | |
| 762037 | VICTOR M ROSADO TORRES | H C 01 BOX 4636 | | | | LAJAS | PR | 00667-9704 | |
| 762122 | VICTOR MALDONADO MARTELL | COND RIVERSIDE APT 5-A | | | | BAYAMON | PR | 00959 | |
| 586216 | VIDAL MIRANDA, KATHYA | Address on file | | | | | | | |
| 586566 | VIERA DE JESUS, ODALIZ | Address on file | | | | | | | |
| 586862 | VIGO CINTRON, STEPHANIE | Address on file | | | | | | | |
| 586875 | VIGO MALDONADO, CARMEN Y. | Address on file | | | | | | | |
| 586911 | VIGOREAUX BORRERO, JUAN C | Address on file | | | | | | | |
| 586942 | VILA FIGUEROA, GREGORIA | Address on file | | | | | | | |
| 587267 | VILLAFANE LOPEZ, MYRNA L | Address on file | | | | | | | |
| 587307 | VILLAFANE PAGAN, ALEIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 82

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587634 | VILLAMIL CASANOVA, JOSE E | Address on file | | | | | | | |
| 587928 | VILLANUEVA LOPEZ, LOURDES | Address on file | | | | | | | |
| 587935 | VILLANUEVA LOPEZ, ZAIDE R | Address on file | | | | | | | |
| 587999 | VILLANUEVA NAZARIO, CARMEN M. | Address on file | | | | | | | |
| 588061 | VILLANUEVA REYES, ANGEL L. | Address on file | | | | | | | |
| 588095 | VILLANUEVA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 588162 | VILLANUEVA TORO, JOSUAH R. | Address on file | | | | | | | |
| 588217 | VILLANUEVAHERNANDEZ, EUSEBIO | Address on file | | | | | | | |
| 588525 | VILLEGAS LEON, NERY | Address on file | | | | | | | |
| 762796 | VILMA I PINTO PEREZ | Address on file | | | | | | | |
| 588851 | VILMARIE CARABALLO | LANDRÓN & VERA, LLP. | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | 00909-1823 | |
| 589023 | VIOLETA SANTIAGO CALDERO | Address on file | | | | | | | |
| 589088 | VIRELLA JOUBERT, CARMEN | Address on file | | | | | | | |
| 1991793 | Virella Nieves, Laura N. | Address on file | | | | | | | |
| 851299 | VIRGINIA MOLINA RIVERA | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 589540 | VIRUET VELEZ, VERONICA | Address on file | | | | | | | |
| 589674 | VIVERITO ESCOBAR, ELIZABETH | Address on file | | | | | | | |
| 763700 | VOLMAZ AUTO CENTRO | Carr. 132 98 B | | | | Ponce | PR | 00731 | |
| 590441 | WALESKA AYALA ROMERO | Address on file | | | | | | | |
| 763877 | WALESKA AYALA ROMERO | Address on file | | | | | | | |
| 590581 | WALKER GUZMAN, DELMER O | Address on file | | | | | | | |
| 764135 | WANDA AYALA NIEVES | Address on file | | | | | | | |
| 764655 | WANDA M TRAVERSO PEREZ | SANTA JUANITA L 32 AVE. LAUREL | | | | BAYAMON | PR | 00956 | |
| 764718 | WANDA ORTIZ ORTIZ | URB ANA MARIA | D 26 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 764781 | WANDA RODRIGUEZ LAUREANO | C/O ASSMCA | | | | San Juan | PR | 00928-0000 | |
| 591380 | WANDA VAZQUEZ ALICEA | Address on file | | | | | | | |
| 764855 | WANDA VISION S A | AVE EUROPA | 16 CHALET 1 | | | MADRID POZUEL | | 28224 | SPAIN |
| 591820 | WESTERBAND QUINONES, ROSELINE | Address on file | | | | | | | |
| 591963 | WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN JUAN RAFAEL GONZÁLEZ JUAN C NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OF PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 765218 | WILBERTO CASANOVA SANCHEZ | BOX 459 | | | | YABUCOA | PR | 00767 | |
| 592245 | Wilfredo Carbonell Pagan | Address on file | | | | | | | |
| 765545 | WILFREDO IRIZARRY VARGAS | Address on file | | | | | | | |
| 851492 | WILFREDO MORALES CRUZ | CENTRO JUDICIAL | | | | MAYAGUEZ | PR | 00680 | |
| 766221 | William Gonzalez Campudoni | Res. Los Llanos A-51 Calle 6 | | | | Arecibo | PR | 00612 | |
| 766250 | WILLIAM HERNANDEZ SIERRA | URB.SAN ANTONIO M 10 CALLE 12 | | | | CAGUAS | PR | 00725 | |
| 593040 | WILLIAM LLANOS NIEVES | Address on file | | | | | | | |
| 593620 | WILMA RUIZ ANDINO | Address on file | | | | | | | |
| 593671 | WILMARIE QUINONES VARGAS | Address on file | | | | | | | |
| 767039 | WILSON ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 767086 | WILSON LOPEZ | 48 A 19 CALLE OL | | | | BOGOTA | | | COLUMBIA |
| 767255 | WORLD CINEMA EQUIPMENT | 921 NE 79 TH ST | | | | MIAMI | FL | 33138 | |
| 767312 | X PRESS FREIGHT FORWARDERS INC | PO BOX 3557 | | | | Carolina | PR | 00984-3557 | |
| 851575 | XAYNARA GUZMAN MARTINEZ | TRIBUNAL MENORES | | | | BAYAMON | PR | 00957 | |
| 767589 | YADIRA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 767766 | YAKARI PETROLEUM SERVICE | G.P.O. BOX 52242 | | | | TOA BAJA | PR | 00950 | |
| 851649 | YAMILET RODRIGUEZ ROHENA | BALCONES DE CAROLINA | EDIFICIO K2 APT 102 | | | CAROLINA | PR | 00987 | |
| 595770 | YAREMA HERSACK, DENNIS W. | Address on file | | | | | | | |
| 851692 | YARINSE DIAZ ALICEA | URB JARDINES DE PALMAREJO | AA-67 CALLE 4 | | | Canovanas | PR | 00729 | |
| 596128 | YASMIN SEDA ROMERO | Address on file | | | | | | | |
| 768562 | Yelly E. Vazquez Alvarado | Urb. El Madrigal E-27 Calle 4 | | | | Ponce | PR | 00731 | |
| 596682 | YNOA, ANGIE G. | Address on file | | | | | | | |
| 768838 | YOLANDA ACOSTA CARDOZA | COND ALAMEDA TOWERS II | APT 1209 | | | SAN JUAN | PR | 00921 | |
| 596941 | YOLANDA PAGAN RIVERA | Address on file | | | | | | | |
| 851779 | YOP BANQUETS / SERVICES | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 597331 | YOZU AMORRORTU PAGAN | Address on file | | | | | | | |

Exhibit G
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769386 | YVONNE FERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 2174713 | ZAMOT ROJAS, JUSTO J. | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 598042 | ZAPATA ALVAREZ, JUAN A. | Address on file | | | | | | | |
| 598229 | ZARATE HOYOS, JEAN | Address on file | | | | | | | |
| 598309 | ZAYAS ALBINO, ANABEL | Address on file | | | | | | | |
| 598322 | ZAYAS AMARAL, JORGE | Address on file | | | | | | | |
| 598385 | ZAYAS CARTAGENA, HECTOR | Address on file | | | | | | | |
| 598411 | ZAYAS COLON, EVANGELINA | Address on file | | | | | | | |
| 2176369 | ZAYAS DE JESUS, JUAN L | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 598664 | ZAYAS NATAL, VIVIANA | Address on file | | | | | | | |
| 598836 | ZAYAS RODRIGUEZ, EDWIN ALBERTO | Address on file | | | | | | | |
| 2155362 | Zayas Rosario, Rubelisa | Address on file | | | | | | | |
| 599234 | ZENO BURGOS, JUAN | Address on file | | | | | | | |
| 599481 | ZONRISA SALES & SERVICIE PROVIDER | C/ TEHUACON AC#14 VENUS GARDENS | | | | | PR | 00260 | |
| 770052 | ZORAIDA REYES GONZALEZ | HC 4 BOX 14960 B | | | | ARECIBO | PR | 00612-9611 | |

**Exhibit H**

Exhibit H

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2156746 | AB HIGH INCOME MUNICIPAL PORTFOLIO | Address on file | | | | | | |
| 2133312 | Abreu Avila, Iris | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133399 | Abreu Luciano, Porfirio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133120 | Abreu Ortiz, Wanda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133504 | Abreu Rodriguez, Miriam | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1910461 | Acevedo Acevedo, Noemi | Address on file | | | | | | |
| 1910461 | Acevedo Acevedo, Noemi | Address on file | | | | | | |
| 2133281 | Acevedo Del Valle, Orlando | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1490326 | Acevedo Guzman, Janielis | Address on file | | | | | | |
| 2133381 | Acevedo Orama, Cecilio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1986153 | ACEVEDO RIOS, YOLANDA | Address on file | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Address on file | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Address on file | | | | | | |
| 2133196 | Acevedo Torres, Angel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133283 | Acosta Rodriguez, Karen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133557 | Adorna Esquinlin, Milisa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133524 | Adrian Baez, Ramon | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1647986 | Agosto Cruz , Migdalia | Address on file | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | Address on file | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | Address on file | | | | | | |
| 2212996 | Agosto Sanabria, Deborah | Address on file | | | | | | |
| 2212996 | Agosto Sanabria, Deborah | Address on file | | | | | | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | Mayaguez | PR | 00680 | |
| 2133483 | Alamo Rodriguez, Lourdes | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2151019 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL | 885 THIRD AVENUE 34TH FL. | | NEW YORK | NY | 10022 | |
| 4952 | Alicea Cruz, Ada E | Address on file | | | | | | |
| 4952 | Alicea Cruz, Ada E | Address on file | | | | | | |
| 2133096 | Almodovar Adorno, Alfonso | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133095 | Almodovar Adorno, Yamilet | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133500 | Almodovar Rodriguez, Maria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133446 | Alsina Lopez, Leslie | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2169952 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 618856 | ALVALLE ALVARADO, BETTY | Address on file | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | Address on file | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | Address on file | | | | | | |
| 2133210 | Alvarado Barrios, Francisco | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133105 | Alvarado Burgos, Enrique | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | Address on file | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | Address on file | | | | | | |
| 2238194 | Alvarado Ortiz, Giovanni | Address on file | | | | | | |
| 2133295 | Alvarado Torres, Aldio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133129 | Alvarez Rivera, Estaban | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1993479 | Alvira Calderon, Julia F. | Address on file | | | | | | |
| 1993479 | Alvira Calderon, Julia F. | Address on file | | | | | | |
| 1793395 | AMALBERT SEOANE, MARCOS | Address on file | | | | | | |

Exhibit H

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2133533 | Andino Perez, Mildred | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133404 | Antommattei Torres, Doriann | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2209054 | Antuna Rodriguez, Angel L. | Address on file | | | | | | |
| 1835226 | Aponte Guzman, Dermis | Address on file | | | | | | |
| 2118519 | Arbolay Morales, Angel L | Address on file | | | | | | |
| 2118519 | Arbolay Morales, Angel L | Address on file | | | | | | |
| 2169656 | ARCHER CAPITAL MASTER FUND LP, C/O ARCHER CAPITAL MANAGEMENT | Address on file | | | | | | |
| 2133355 | Arocho Nieves, Aida | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133351 | Arocho Nieves, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 839166 | ARROYO FLORES CONSULTING GROUP INC | PO BOX 3040 PMB 81 | | | GURABO | PR | 00778 | |
| 2133273 | Arroyo Mariani, Marilyn | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 616838 | ARROYO OCASIO, AWILDA | Address on file | | | | | | |
| 2133430 | Arroyo Ramirez, Juan Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133223 | Arroyo Rosario, Javier | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133435 | Arroyo Torres, Joan A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O VERONICA FERRAIUOLI HORNEDO, ESQ. | PO BOX 195384 | | SAN JUAN | PR | 00919 | |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O YANIRE BATISTA ORAMA, ESQ. | PO BOX 11457 | | SAN JUAN | PR | 00919 | |
| 2133560 | Aviles Alvarado, Axel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133172 | Aviles Gonzalez, David | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2203211 | Ayala Perez, Merida Elisa | Address on file | | | | | | |
| 2133112 | Ayala Pizarro, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133570 | Ayala Rivera, Wanda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133428 | Ayala Santiago, Mari R. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133319 | Badillo Gonzalez, Edwin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133426 | Badillo Velez, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1557949 | Baerga Valle, Maria T. | Address on file | | | | | | |
| 2133449 | Baez Colon, Fermin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133162 | Baez Cruz, Javier | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133094 | Baez Gonzalez, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133108 | Baez Marin, Rene | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133465 | Baez Romero, Julio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239022 | Baldrich Paravisini, Nahir | Address on file | | | | | | |
| 2239022 | Baldrich Paravisini, Nahir | Address on file | | | | | | |
| 2238941 | Baldrich Paravisini, Nahiv | Address on file | | | | | | |
| 2238940 | Baldrich Paravisini, Nahiv | Address on file | | | | | | |
| 2238941 | Baldrich Paravisini, Nahiv | Address on file | | | | | | |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133261 | Barbosa Velez, Cecilia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1556773 | Basora Chabrier, Fideicomiso | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | San Juan | PR | 00926 | |
| 1604615 | Bauza Cintrón, Luis A. | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 22

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1604615 | Bauza Cintrón, Luis A. | Address on file | | | | | | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | Address on file | | | | | | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | Address on file | | | | | | |
| 2133256 | Bayron Rivera, Osvaldo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2222451 | BELEN JIMENEZ, JULIO J. | Address on file | | | | | | |
| 2222451 | BELEN JIMENEZ, JULIO J. | Address on file | | | | | | |
| 2133568 | Bello, Julio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1764373 | Benítez Delgado, Evelyn | Address on file | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | Address on file | | | | | | |
| 2133552 | Benitez Sanchez, Pia M. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133556 | Bermudez Fontanez, Ineabelle | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239173 | Bermudez Morales, Elsa D. | Address on file | | | | | | |
| 2133219 | Berrios David, Nory | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133356 | Berrios Figueroa, Ivelisse | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133252 | Berrios Merced, Wanda A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133549 | Berrios Rivera, Aleyda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133410 | Berrios Torres, Aleida | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 51628 | BERSY MORALES MERCADO | Address on file | | | | | | |
| 2133391 | Besabe Serrano, Virgen M. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | Address on file | | | | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | Address on file | | | | | | |
| 2133406 | Bidot Vargas, Gwendelyn | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133522 | Bierd Rivera, Axel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1457244 | BONES VELAZQUEZ, WILLIAM | Address on file | | | | | | |
| 2133478 | Bonet Quinones, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133394 | Bonilla Aqueron, Mabel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1950579 | Bonilla Rios, Elma | Address on file | | | | | | |
| 1950579 | Bonilla Rios, Elma | Address on file | | | | | | |
| 2133152 | Braco Colunga, Martha I. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1628104 | Brook II, Spruce | Address on file | | | | | | |
| 1653299 | Burgos Paris, Leida I. | Address on file | | | | | | |
| 1653299 | Burgos Paris, Leida I. | Address on file | | | | | | |
| 2133324 | Burgos Perez, Abner | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | Vega Alta | PR | 00692 | |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | Vega Alta | PR | 00692 | |
| 2070923 | Caban Trinidad, Francheska M. | Address on file | | | | | | |
| 2133145 | Cabrera De La Matta, Alberto | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133225 | Camacho Ayala, Candido | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133161 | Camacho Haddock, Judith | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1526675 | Camareno Colon, Jose Luis | Address on file | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | Address on file | | | | | | |
| 2133071 | Cancel Hidalgo, Israel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1523305 | Candelario Gorbea, Mariel | Address on file | | | | | | |
| 1523305 | Candelario Gorbea, Mariel | Address on file | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | Address on file | | | | | | |

Exhibit H

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1971339 | CARDONA SEPULVEDA, LUZ E. | Address on file | | | | | | |
| 2133241 | Carrasquillo Diaz, Jessica | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133389 | Carrasquillo Egea, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2240571 | CARRASQUILLO LOPEZ, DARYNESH | Address on file | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | Address on file | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | Address on file | | | | | | |
| 2133330 | Carreras Gonzalez, Benny | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133331 | Carreras Gonzalez, Santiago | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239273 | Carrion, Benito Otero | Address on file | | | | | | |
| 2133387 | Cartagena Rodriguez, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133332 | Cases Amato, Agnes | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133414 | Casiano Acevedo, Clara | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2205130 | CASTRO, RICARDO | Address on file | | | | | | |
| 2205130 | CASTRO, RICARDO | Address on file | | | | | | |
| 1742433 | Catala De Jesus, Antonio | Address on file | | | | | | |
| 1678563 | Cedeno, Quetcy | Address on file | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | Address on file | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | Address on file | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | Address on file | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | Address on file | | | | | | |
| 1460090 | CEPEDA ESCOBAR, ANGEL | Address on file | | | | | | |
| 2133292 | Cespedes Gomez, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133405 | Chevere Brillon, Linda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133293 | Chiclana Davila, Nilka | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133135 | Cintron Davila, Milton | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1485546 | Cintron Otero, Blanca I | Address on file | | | | | | |
| 1485546 | Cintron Otero, Blanca I | Address on file | | | | | | |
| 1595241 | Cintron Rivera, Aida I | Address on file | | | | | | |
| 1871666 | Cintron Rosario, Johnny | Address on file | | | | | | |
| 1871666 | Cintron Rosario, Johnny | Address on file | | | | | | |
| 2235932 | Cirino Fuentes, Jose M. | Address on file | | | | | | |
| 1756772 | Class Miranda, Zaida Iverte | Address on file | | | | | | |
| 2133451 | Coll Borgo, Manuel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133534 | Collazo Oropeza, Gisela | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133260 | Colon Alvarez, Benjamin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133377 | Colon Colon, Juan M. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133378 | Colon Colon, Maria Del Mar | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133370 | Colon Correa, Isaac | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133179 | Colon Cruz, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 97551 | COLON GARCIA, MAYRA L | Address on file | | | | | | |
| 97551 | COLON GARCIA, MAYRA L | Address on file | | | | | | |
| 1730172 | Colon Gonzalez, Joel | Address on file | | | | | | |
| 1989566 | Colon Negron, Josefina | Address on file | | | | | | |
| 1989566 | Colon Negron, Josefina | Address on file | | | | | | |
| 1948166 | Colon Negron, Josefina | Address on file | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | Address on file | | | | | | |
| 1948166 | Colon Negron, Josefina | Address on file | | | | | | |

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1885091 | COLON NEGRON, JOSEFINA | Address on file | | | | | | |
| 2133220 | Colon Padilla, Rodolfo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133335 | Colon Ramirez, Richard A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2238398 | Colon Rivera, Michael | Address on file | | | | | | |
| 100708 | COLON RODRIGUEZ, JAN | Address on file | | | | | | |
| 1692716 | Colon Roque, Luis A. | Address on file | | | | | | |
| 2111393 | Colon Sanchez, Gloria M. | Address on file | | | | | | |
| 2133481 | Colon Santos, Silmayra | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133257 | Colon Santos, Vilma | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2240548 | Colon, Facunda Martinez | Address on file | | | | | | |
| 2221292 | Colon, Irma Ortiz | Address on file | | | | | | |
| 1487859 | Colon, Magda L. Rivera | Address on file | | | | | | |
| 1487859 | Colon, Magda L. Rivera | Address on file | | | | | | |
| 2133181 | Concepcion Barbosa, Rafael | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133529 | Concepcion Franco, Magdalis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133354 | Concepcion Mojica, Carmelo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1323102 | CONDE ARES, CARMEN M | Address on file | | | | | | |
| 1323102 | CONDE ARES, CARMEN M | Address on file | | | | | | |
| 2133306 | Conesa Osuna, Francisco | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | Lake Worth | FL | 33467 | |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 | |
| 2133238 | Cora de Jesus, Angel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133467 | Cora Zambrana, Lismari | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133106 | Corchado Rodriguez, Samuel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133185 | Cordero Bonilla, Yaritza | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133317 | Cordero Cruz, Samuel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2083780 | Cordero Hernandez, Jorge W. | Address on file | | | | | | |
| 1480602 | Cordova Landrau, Waldo G | Address on file | | | | | | |
| 1480602 | Cordova Landrau, Waldo G | Address on file | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | Address on file | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | Address on file | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | Address on file | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | Address on file | | | | | | |
| 2133441 | Correa Otero, Jossie | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133392 | Cortes Centeno, Anita | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1392520 | CORTES ORTIZ, NELSON | 3155 HAM BROWN RD | | | KISSIMMEE | FL | 34746 | |
| 1392520 | CORTES ORTIZ, NELSON | 501 BASSETT DRIVE | | | KISSIMMEE | FL | 34758 | |
| 2133077 | Cosme Rivera, Heriberto | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2136975 | Coss Martinez, Maria M | Address on file | | | | | | |
| 2091169 | Coss Martinez, Maria M | Address on file | | | | | | |
| 2133155 | Cotte Vazquez, Flor de Liz | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133194 | Cotto Esquilin, Benjamin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133168 | Cotto Medina, Tomas | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133425 | Cruz Arce, Ronaldo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133477 | Cruz Martinez, Josue | PO Box 40177 | | | San Juan | PR | 00940-0177 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 22

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2239662 | Cruz Rivera, Tony | Address on file | | | | | | |
| 2239664 | Cruz Rivera, Tony | Address on file | | | | | | |
| 2239628 | Cruz Rivera, Tony | Address on file | | | | | | |
| 2239655 | Cruz Rivera, Tony | Address on file | | | | | | |
| 2133111 | Cruz Rosa, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2084744 | Cruz Santiago, Sonia Ivette | Address on file | | | | | | |
| 2133294 | Cruz Vargas, Maribel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133531 | Cruz Vega, Jefrey | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133489 | Cruzado Ramiro, Rosalinda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133288 | Cuadra Padilla, Gladys | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1556027 | Cuebas Justiniano, David | Address on file | | | | | | |
| 1556027 | Cuebas Justiniano, David | Address on file | | | | | | |
| 2133468 | Cuevas Quintana, Misael | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 122444 | CUYAR LUCCA, MIGDALIA | Address on file | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | Address on file | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | Address on file | | | | | | |
| 2240546 | Danois, Elizabeth Vazquez | Address on file | | | | | | |
| 2133285 | Davila Morales, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133236 | De Jesus Candelaria, Suheily | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1801650 | de Jesus Colon, Elides | Address on file | | | | | | |
| 1801650 | de Jesus Colon, Elides | Address on file | | | | | | |
| 2237881 | de Jesus Flores, Luis | Address on file | | | | | | |
| 2133304 | De Jesus Rivera, Vivian | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 128843 | De Jesus Santiago, Cristina | Address on file | | | | | | |
| 128843 | De Jesus Santiago, Cristina | Address on file | | | | | | |
| 128843 | De Jesus Santiago, Cristina | Address on file | | | | | | |
| 128843 | De Jesus Santiago, Cristina | Address on file | | | | | | |
| 2133507 | de los Rivera Santiago, Maria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133502 | Del Alvarado Torres, Milagros | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133364 | Del Moral Vera, Ana Iris | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133527 | Del Ramos Ocasio, Maria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1861720 | Delgado Agosto, Emerita | Address on file | | | | | | |
| 1861720 | Delgado Agosto, Emerita | Address on file | | | | | | |
| 1790981 | DELGADO GRAULAU, BEVERLY | Address on file | | | | | | |
| 2133259 | Delgado Ortiz, Jose A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2238192 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | Guaynabo | PR | 00968 | |
| 2238192 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7317 | |
| 2108568 | Descartes Correa, Carmen Teresa | Address on file | | | | | | |
| 2133561 | Diaz Angulo, Ceferino | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239004 | Diaz Antonetty, Norberto | Address on file | | | | | | |
| 2133486 | Diaz Batista, Bredna | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1835198 | Diaz Cruz, Nydia | Address on file | | | | | | |
| 2133480 | Diaz Doto, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133130 | Diaz Febus, Eric | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2101760 | Diaz Felix, Maria J. | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 22

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2133508 | Diaz Figueroa, Gladys | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1651781 | Diaz Gonzalez, Nelly | Address on file | | | | | | |
| 2133395 | Diaz Morales, Ruth | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133422 | Diaz Ortiz, Elliot | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133184 | Diaz Pacheco, Damaris | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133200 | Diaz Rodriguez, Rafael | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133246 | Diaz Rodriquez, Gabriel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133437 | Dominguez Perez, Javier | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1634078 | Espada Colón, Elena | Address on file | | | | | | |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239290 | Feliciano Galarza, Beatriz | Address on file | | | | | | |
| 2133305 | Feliciano Rivera, Adalberto | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133248 | Feliciano Velazquez, Zulma | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 165872 | FERNANDEZ COLON, CARMEN E | Address on file | | | | | | |
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1456655 | Figueroa Ayala, Jose Emilio | Address on file | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | Address on file | | | | | | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | Juana Diaz | PR | 00795 | |
| 1661223 | Figueroa Lebron, Roberto A. | Address on file | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | Address on file | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | Address on file | | | | | | |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133266 | Figueroa Sanchez, Veronica | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239649 | Flores Hernandez, Jose A. | Address on file | | | | | | |
| 2239630 | Flores Hernandez, Jose A. | Address on file | | | | | | |
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2045100 | Fontanez Melendez, Wilfredo | Address on file | | | | | | |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 176843 | FORNES VELEZ, DIANA | Address on file | | | | | | |
| 176843 | FORNES VELEZ, DIANA | Address on file | | | | | | |
| 1975788 | Franceschini Colon, Awilda | Address on file | | | | | | |

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1981634 | Fuentes Canales, Marta | Address on file | | | | | | |
| 1981634 | Fuentes Canales, Marta | Address on file | | | | | | |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239271 | Galarza, Beatriz Feliciano | Address on file | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | Address on file | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | Address on file | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | Address on file | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | Address on file | | | | | | |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133245 | Garcia Quinones, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1960394 | Garcia, Elba Gonzalez | Address on file | | | | | | |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | Address on file | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | Address on file | | | | | | |
| 2238997 | Gaston Rivera, Jose M | Address on file | | | | | | |
| 2169945 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2037414 | Gomez Pagan, Emilio J. | Address on file | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | Address on file | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | Address on file | | | | | | |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1582348 | Gonzalez Diaz, Reynaldo | Address on file | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | Address on file | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | Address on file | | | | | | |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | Address on file | | | | | | |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1515930 | Gonzalez Ortiz, Madeleine | Address on file | | | | | | |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2220974 | Gonzalez Santos, Madelyn | Address on file | | | | | | |
| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Address on file | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Address on file | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Address on file | | | | | | |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2204224 | Gutierrez, Dolores Margarita | Address on file | | | | | | |
| 2204224 | Gutierrez, Dolores Margarita | Address on file | | | | | | |
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | San Juan | PR | 00940-0177 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 22

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1967553 | Guzman, Lillian | Address on file | | | | | | |
| 1967553 | Guzman, Lillian | Address on file | | | | | | |
| 2155214 | Hartford Funds | Address on file | | | | | | |
| 213325 | HAYXANAIR HERNANDEZ SANCHEZ | Address on file | | | | | | |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2021753 | Hernandez Camacho, Wilfredo | Address on file | | | | | | |
| 2133300 | Hernandez Gines, Darymar | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1479300 | Hernandez Gutierrez, Laura | Address on file | | | | | | |
| 1479300 | Hernandez Gutierrez, Laura | Address on file | | | | | | |
| 1567156 | Hernandez Jimenez, Maria A. | Address on file | | | | | | |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1439514 | Hernandez Vazquez, Elba I | Address on file | | | | | | |
| 1439514 | Hernandez Vazquez, Elba I | Address on file | | | | | | |
| 2113686 | Hernandez, Estela | Address on file | | | | | | |
| 2239650 | Herrera de la Vega, Ricardo A. | Address on file | | | | | | |
| 2239651 | Herrera de la Vega, Ricardo A. | Address on file | | | | | | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | SAN JUAN | PR | 00936 -4148 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | Murray Hill | NJ | 07974 | |
| 2119796 | Ilarraza Davila, Alba Nydia | Address on file | | | | | | |
| 2133269 | Jaca Flores, Dorcas | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2153894 | Jackson National Asset Management LLC | Address on file | | | | | | |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 669633 | LABOY RIVERA, IRAIDA | Address on file | | | | | | |
| 2217605 | Landrau Rivera, Zulma | Address on file | | | | | | |
| 2217605 | Landrau Rivera, Zulma | Address on file | | | | | | |
| 2217605 | Landrau Rivera, Zulma | Address on file | | | | | | |
| 2217605 | Landrau Rivera, Zulma | Address on file | | | | | | |
| 2239267 | Laracuente, Carmen Silva | Address on file | | | | | | |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2240566 | Lehman Brothers Holdings, Inc as Transferee of Lehman Brothers Special Financing, Inc | Attn: Claire Leonard | 110 E. 42nd St., Suite 820 | | New York | NY | 10017 | |
| 2240564 | Lehman Brothers Special Financing Inc as Transferee of Lehman Brothers Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | New York | NY | 10017 | |
| 1646702 | LEMME R TR IMA P | Address on file | | | | | | |

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2133272 | Leon Lugo, Felipe | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1898828 | Leon Ribas, Juan E. | Address on file | | | | | | |
| 1972953 | LEON TORRES, ELSA M | Address on file | | | | | | |
| 1972953 | LEON TORRES, ELSA M | Address on file | | | | | | |
| 1814845 | LEONARD FLOOD, MARY | Address on file | | | | | | |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A | Address on file | | | | | | |
| 1583607 | Lopez De Jesus, Maria de los Angeles | Address on file | | | | | | |
| 2226843 | Lopez Gracia, Marta | Address on file | | | | | | |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1979558 | Lopez Ortiz , Juan O. | Address on file | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | Address on file | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | Address on file | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | Address on file | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | Address on file | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | Address on file | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | Address on file | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | Address on file | | | | | | |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | Address on file | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | Address on file | | | | | | |
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239286 | López Vega, Karla Lizbeth | Address on file | | | | | | |
| 2239269 | López Vega, Karla Lizbeth | Address on file | | | | | | |
| 2203123 | Lopez, John | Address on file | | | | | | |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133274 | Lorenzo Suarez, Osvaldo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2117893 | LUCIANO NUNEZ, DAVID H | Address on file | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | Address on file | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | Address on file | | | | | | |
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1886659 | Lugo Rodriguez, Maria Socorro | Address on file | | | | | | |
| 1886659 | Lugo Rodriguez, Maria Socorro | Address on file | | | | | | |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2240559 | Lynn, Novan | Address on file | | | | | | |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | San Juan | PR | 00940-0177 | |

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1660210 | Maldonado Blanco, Carmen M. | Address on file | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | Address on file | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on file | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on file | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on file | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on file | | | | | | |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1854455 | Maldonado Torres, Lydia E. | Address on file | | | | | | |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2158547 | Maldonado, Zoraida Claudio | Address on file | | | | | | |
| 2158547 | Maldonado, Zoraida Claudio | Address on file | | | | | | |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2219388 | Mangual Rodriguez, Norma | Address on file | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | Address on file | | | | | | |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133485 | Marcano Diaz, Hector | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2106174 | Marrero Franco, Dinora Wilda | Address on file | | | | | | |
| 2106174 | Marrero Franco, Dinora Wilda | Address on file | | | | | | |
| 2133329 | Marrero Garcia, Rafael | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133455 | Martinez Alicea, Linnette | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239687 | Martinez Colon, Facunda | Address on file | | | | | | |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239175 | Martinez Malave, Luis G. | Address on file | | | | | | |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1867659 | Martinez Rivera, Milagros | Address on file | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on file | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on file | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on file | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | Address on file | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | Address on file | | | | | | |
| 2169895 | MASON CAPITAL MASTER FUND LP | JONES DAY | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 1653376 | Mateo Bermudez, Vivian E. | Address on file | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | Address on file | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | Address on file | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | Address on file | | | | | | |

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2026361 | Matias Lebron, Irma L. | Address on file | | | | | | |
| 2026361 | Matias Lebron, Irma L. | Address on file | | | | | | |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2207681 | Matos Rohena, Francisco | Address on file | | | | | | |
| 2207681 | Matos Rohena, Francisco | Address on file | | | | | | |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133545 | Meledndez Melendez, Marilourdes | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133278 | Melendez Morales, Joseli | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2197400 | Mendez Aviles, Norka | Address on file | | | | | | |
| 2197400 | Mendez Aviles, Norka | Address on file | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | Address on file | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | Address on file | | | | | | |
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133276 | Millan Calderon, Enid | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2161783 | Miranda Reyes, Juan B. | Address on file | | | | | | |
| 1945137 | Mojica Cruz, Ana Devora | Address on file | | | | | | |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2205453 | Mojica Rosario, Yolanda | Address on file | | | | | | |
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2081547 | MONTALVO AMIEL, FELIX R | Address on file | | | | | | |
| 2133228 | Montalvo Torres, Edgar | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | Address on file | | | | | | |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133326 | Mora Munoz, Alfredo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1957372 | Morales Colon, Carmen D. | Address on file | | | | | | |
| 1957372 | Morales Colon, Carmen D. | Address on file | | | | | | |
| 2240557 | Morales De Jesus, Alejandro | Address on file | | | | | | |
| 2240544 | Morales De Jesus, Alejandro | Address on file | | | | | | |

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1355263 | MORALES DE JESUS, MARIA DE L | Address on file | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | Address on file | | | | | | |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1969972 | Morales Figueroa, Zoraida | Address on file | | | | | | |
| 2133382 | Morales Gonzalez, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133233 | Morales Mateo, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2155135 | Morales Morales, Candido R. | Address on file | | | | | | |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1677598 | Morales Rodriguez, Zoraida | Address on file | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | Address on file | | | | | | |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2201207 | Morales, Riquelmo | Address on file | | | | | | |
| 2239294 | Morell Pagan, Flor A. | Address on file | | | | | | |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133237 | Munoz Marrero, Axel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133113 | Negron Rodriguez, Elsa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2085999 | Negron Santiago, Esmeralda | Address on file | | | | | | |
| 2012556 | Negron, Carlota Colon | Address on file | | | | | | |
| 2012556 | Negron, Carlota Colon | Address on file | | | | | | |
| 2153902 | NEUBERGER BERMAN | Address on file | | | | | | |
| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2223011 | Nieves Molina, Felix | Address on file | | | | | | |
| 2133265 | Nieves Otero, Julia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2156737 | NORTHROP GRUMMAN | Address on file | | | | | | |
| 2133150 | Novoa Garcia, Jose Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1890529 | Nunez Falcon, Wilma | Address on file | | | | | | |
| 1890529 | Nunez Falcon, Wilma | Address on file | | | | | | |
| 2133302 | Nunez Rivera, Bernice | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | SAN JUAN | PR | 00901 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | PO BOX 9065080 | | | SAN JUAN | PR | 00901 | |
| 2169891 | OAKTREE FORREST MULTI STRGY LLC SERI B | Address on file | | | | | | |
| 2169893 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | Address on file | | | | | | |
| 2133182 | Ocasio Fernandez, Raul | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2041757 | Ocasio Figueroa, Lillian | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 22

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2041757 | Ocasio Figueroa, Lillian | Address on file | | | | | | |
| 2133484 | Olazabal Garcia, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | Address on file | | | | | | |
| 1839757 | Orabona Ocasio, Esther | Address on file | | | | | | |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133359 | Ortiz Burgos, Orlando | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2238321 | Ortiz Castro, Betsy | Address on file | | | | | | |
| 2238396 | Ortiz Castro, Betsy | Address on file | | | | | | |
| 2133535 | Ortiz De Jesus, Roland D. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2205467 | Ortiz Figueroa, Franklin | Address on file | | | | | | |
| 2221873 | ORTIZ FIGUEROA, FRANKLIN | Address on file | | | | | | |
| 2133090 | Ortiz Gonzalez, Miguel A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133393 | Ortiz Lopez, Mery | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239169 | Ortiz Melendez, Irma Lissette | Address on file | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | Address on file | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | Address on file | | | | | | |
| 2133433 | Ortiz Navarro, Cesar | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133215 | Ortiz Olmo, Pamela | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133371 | Ortiz Ortiz, Wanda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133297 | Ortiz Sanchez, Coraly | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133141 | Ortiz Santiago, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133142 | Ortiz Santiago, Luz | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133156 | Ortiz Zayas, Isander | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2238195 | Ortiz, Giovanni Alvarado | Address on file | | | | | | |
| 2238196 | Ortiz, Giovanni Alvarado | Address on file | | | | | | |
| 2239181 | Otero Carrion, Benito | Address on file | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on file | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on file | | | | | | |
| 2210670 | Padilla Garcia, Luis E | Address on file | | | | | | |
| 2210670 | Padilla Garcia, Luis E | Address on file | | | | | | |
| 2212093 | PADILLA GARCIA, LUIS E | Address on file | | | | | | |
| 2133398 | Padilla Munoz, Angel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 391561 | PADIN BASABE, IRIS E. | Address on file | | | | | | |
| 228801 | PADIN BASABE, IRIS ELISA | Address on file | | | | | | |
| 2240563 | Padro-Burgos, Edwin | Address on file | | | | | | |
| 2133221 | Pagan Flores, Astrid | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133308 | Pagan Garcia, Luz C. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1434308 | Panagopoulos, Pavlos | Address on file | | | | | | |
| 2133139 | Pastor Reyes, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133193 | Perez Carrion, Lourdes | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133299 | Perez Elvira, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133532 | Perez Guillermety, Irma | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2050660 | Perez Lopez, Gabriel | Address on file | | | | | | |
| 2050660 | Perez Lopez, Gabriel | Address on file | | | | | | |
| 2133149 | Perez Marquez, Ivelisse | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1669405 | Perez Otero, Carmen I. | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 22

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1669405 | Perez Otero, Carmen I. | Address on file | | | | | | |
| 2133466 | Perez Rodriguez, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1959982 | PEREZ TORRES, FERNANDO E | Address on file | | | | | | |
| 2002763 | Perez Torres, Fernando E. | Address on file | | | | | | |
| 2002763 | Perez Torres, Fernando E. | Address on file | | | | | | |
| 2002763 | Perez Torres, Fernando E. | Address on file | | | | | | |
| 1615406 | Perez Torres, Fernando E. | Address on file | | | | | | |
| 2068552 | Perez Torres, Fernando E. | Address on file | | | | | | |
| 2133178 | Perez Torruellas, Jose R. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133217 | Perez Zapata, Dayna | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133315 | Pernes Rivera, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133515 | Pesante Ramos, Adelmarie | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133432 | Pizarro Calderon, Daniel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2197331 | Polidura Alers, Digna | Address on file | | | | | | |
| 2197331 | Polidura Alers, Digna | Address on file | | | | | | |
| 1993033 | Portalatin Colon, Lydia | Address on file | | | | | | |
| 1918580 | Portalatin Colon, Lydia | Address on file | | | | | | |
| 1993033 | Portalatin Colon, Lydia | Address on file | | | | | | |
| 2133475 | Prestamo Lozada, Barbara | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133447 | Quinones Moret, Josue | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2009924 | Raices Gonzalez, Sonia | Address on file | | | | | | |
| 1865240 | Ramirez Vega, Esther | Address on file | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | Address on file | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | Address on file | | | | | | |
| 1914781 | Ramos Ayala, Nilda Isabel | Address on file | | | | | | |
| 2133291 | Ramos Burgos, Edwin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2204598 | Ramos Cosme, Domingo | Address on file | | | | | | |
| 2204598 | Ramos Cosme, Domingo | Address on file | | | | | | |
| 2133439 | Ramos Hernandez, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133375 | Ramos Pagan, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133177 | Ramos Perez, Enoc | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133083 | Ramos Pitre, Daisy | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133369 | Ramos Quinones, Eluid | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2207000 | Ramos Rivera, Maria Del C. | Address on file | | | | | | |
| 2207000 | Ramos Rivera, Maria Del C. | Address on file | | | | | | |
| 2133086 | Ramos Rodriguez, Maria S. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133537 | Ramos Rosario, Carlos A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2158654 | Ramos Sostre, Julia | Address on file | | | | | | |
| 2133458 | Ramos Velez, Jorge | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1467068 | Rancel Lopez, Julio | Address on file | | | | | | |
| 1467068 | Rancel Lopez, Julio | Address on file | | | | | | |
| 2133443 | Rechani Infanzon, Heidi | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2169931 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2204107 | Reyes Clausell, Katherine | Address on file | | | | | | |
| 2133438 | Reyes Diaz, Jorge | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1690615 | Reyes Martinez, Carmen J | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 22

Exhibit H

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2133338 | Reyes Peguero, Gloria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133320 | Reyes Serrano, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133415 | Reyes Sorto, Fredy | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133457 | Reyes Villegas, Orlando | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2238204 | Rivera Agosto, Angel L. | Address on file | | | | | | |
| 2238205 | Rivera Agostos, Angel L. | Address on file | | | | | | |
| 2133379 | Rivera Andaluz, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133452 | Rivera Aponte, Jorge | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1473409 | Rivera Aponte, Mayra | Address on file | | | | | | |
| 1473409 | Rivera Aponte, Mayra | Address on file | | | | | | |
| 1810256 | Rivera Ayala, Juan A | Address on file | | | | | | |
| 2133253 | Rivera Bello, Maria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133279 | Rivera Calero, Julie | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133240 | Rivera Claudio, Aida | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2031362 | Rivera Collazo, Carmen L. | Address on file | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | Address on file | | | | | | |
| 2133091 | Rivera Collazo, Haydee | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133277 | Rivera Collazo, Luis F. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133554 | Rivera Colon, Aurea E. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1847425 | Rivera Colon, Enrique | Address on file | | | | | | |
| 2133170 | Rivera Colon, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133159 | Rivera Corchado, Moysses | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133109 | Rivera Coriano, Lilliam | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133358 | Rivera Cubano, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133270 | Rivera Espinell, Aracelis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1946329 | Rivera Guzman, Ilia Milagros | Address on file | | | | | | |
| 2133227 | Rivera Lebron, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133133 | Rivera Marrero, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133289 | Rivera Martinez, Fernando | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2062435 | Rivera Massini, Soraya | Address on file | | | | | | |
| 2133316 | Rivera Miranda, Alba Iris | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133222 | Rivera Orsini, Ivonne | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133471 | Rivera Ortiz, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133456 | Rivera Rivera, Edgar | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133087 | Rivera Rivera, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2197131 | Rivera Roche, Yubetsy | Address on file | | | | | | |
| 2197131 | Rivera Roche, Yubetsy | Address on file | | | | | | |
| 456980 | RIVERA RODRIGUEZ, ELBA | Address on file | | | | | | |
| 2126169 | Rivera Rodriguez, Maritza | Address on file | | | | | | |
| 2133224 | Rivera Santiago, Maria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133243 | Rivera Vazquez, Vivian | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133442 | Rivera Vicens, Julio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133122 | Robledo Rodriguez, Jacqueline | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133496 | Robles Korber, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2203680 | Robles Lopez, Yolanda | Address on file | | | | | | |
| 2206203 | Robles Lopez, Yolanda | Address on file | | | | | | |
| 2206203 | Robles Lopez, Yolanda | Address on file | | | | | | |

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2220564 | Robles Lopez, Yolanda | Address on file | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Address on file | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Address on file | | | | | | |
| 2133232 | Rodriguez Algarin, Gisela | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133103 | Rodriguez Bernecer, Miguel A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1482010 | Rodriguez Bracero, Amador | Address on file | | | | | | |
| 2133235 | Rodriguez Cruz, Ilka | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133116 | Rodriguez Diaz, Marilyn | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133434 | Rodriguez Dieppa, Leandro | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1265243 | Rodriguez Estrada, Anibal | Address on file | | | | | | |
| 1265243 | Rodriguez Estrada, Anibal | Address on file | | | | | | |
| 2133074 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | | | | |
| 2133548 | Rodriguez Lopez, Domingo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133229 | Rodriguez Lozano, Jose J. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2094100 | Rodriguez Maldonado, Maria E. | Address on file | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | Address on file | | | | | | |
| 2133075 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2215887 | Rodriguez Mercado, Wilfredo | Address on file | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | Address on file | | | | | | |
| 2133102 | Rodriguez Ortiz, Irma | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133213 | Rodriguez Rios, Joany | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | | | | |
| 2133089 | Rodriguez Rodriguez, Nelson | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133287 | Rodriguez Rodriguez, Sylvia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133171 | Rodriguez Rosa, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133309 | Rodriguez Sanchez, Javier | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1971977 | Rodriguez Torres, Bienvenido | Address on file | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Address on file | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Address on file | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | Address on file | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | Address on file | | | | | | |
| 2133542 | Rodriguez Vazquez, Cynthia A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133416 | Rodriguez Velez, Marcelo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 839893 | Rodriguez, Alba Collado | Address on file | | | | | | |
| 2206714 | Rodriguez, Nidsa E. | Address on file | | | | | | |
| 2206714 | Rodriguez, Nidsa E. | Address on file | | | | | | |
| 2211956 | Rohena, Francisco Matos | Address on file | | | | | | |
| 2211956 | Rohena, Francisco Matos | Address on file | | | | | | |
| 2065347 | Rojas Rivera, Elsa | Address on file | | | | | | |
| 2065347 | Rojas Rivera, Elsa | Address on file | | | | | | |
| 2133569 | Rolon Castillo, Maria del C. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |

Exhibit H
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2133249 | Rolon Castillo, Orlando | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133144 | Rolon Colon, Marcos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133571 | Roman Torres, Maileen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133337 | Romero Ramirez, Ricardo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2205178 | Romero, Dimari | Address on file | | | | | | |
| 2205178 | Romero, Dimari | Address on file | | | | | | |
| 2133262 | Roque Cruz, Maria Del L | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133488 | Rosa Escudero, Justiniano | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239640 | Rosa Laboy, Luz Mercedes | Address on file | | | | | | |
| 2133313 | Rosa Saavedra, Pedro | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133546 | Rosa Saavedra, Yaritza | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133518 | Rosa Torres, Enrique | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2189226 | Rosado Colon, Alejandro | Address on file | | | | | | |
| 2133264 | Rosado De Jesus, Gabriel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1470471 | Rosado Medina, Javier | Address on file | | | | | | |
| 1470471 | Rosado Medina, Javier | Address on file | | | | | | |
| 2239633 | Rosado Rivera, Juan A. | Address on file | | | | | | |
| 2133127 | Rosado Santiago, William | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133204 | Rosario Caballero, Fidel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133412 | Rosario Echeverria, Glorimar | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133218 | Rosario Hernandez, Noel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1499151 | Rosario Maldonado, Olga | Address on file | | | | | | |
| 2133081 | Rosario Melendez, Jaime | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133386 | Rosario Morales, Onix | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239292 | Rosario Ortiz, Mildred E. | Address on file | | | | | | |
| 2133147 | Rosario Rivera, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133148 | Rosario Rivera, Miguel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133167 | Rosario Vargas, Vivian | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2214387 | Rosario, Yolanda Mojica | Address on file | | | | | | |
| 2222204 | Rosario, Yolanda Mojica | Address on file | | | | | | |
| 1562140 | Rosas Velez, Cesar | Address on file | | | | | | |
| 1562140 | Rosas Velez, Cesar | Address on file | | | | | | |
| 2133520 | Rucci Torres, Clarissa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133423 | Ruiz Alvarez, Jorge | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1658912 | Ruiz Asprilla, Juan | Address on file | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | Address on file | | | | | | |
| 2133169 | Ruiz Garcia, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133440 | Ruiz Rivera, Alex | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133353 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133158 | Ruiz Velez, Eduardo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133516 | Ruscallenda Reyes, Soledad | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133396 | Russe Berrios, Hector | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133301 | Saavedra Velazquez, Maritza | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2114798 | Saez Saez, Ruth R | Address on file | | | | | | |
| 2114798 | Saez Saez, Ruth R | Address on file | | | | | | |
| 2238207 | Salud Integral de la Montana | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 2238206 | Salud Integral de la Montana | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919-4134 | |

Exhibit H

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2238207 | Salud Integral de la Montana | P.O. Box 515 | | | Naranjito | PR | 00719 | |
| 1683106 | SALVA ACOSTA, LUIS | Address on file | | | | | | |
| 1683106 | SALVA ACOSTA, LUIS | Address on file | | | | | | |
| 2133562 | Sanchez Bonilla, Sheila | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133402 | Sanchez Casiano, Guillermo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133559 | Sanchez Colon, Jerimar Y. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on file | | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on file | | | | | | |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | PONCE | PR | 00717 | |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | COTO LAUREL | PR | 00780-0296 | |
| 2133390 | Sanchez Navarro, Justino | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239624 | Sanchez Reyes, William | Address on file | | | | | | |
| 2133212 | Sanchez Rojas, Brenda I. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2167807 | Sanchez Velazquez, Norma I. | Address on file | | | | | | |
| 2133473 | Sanchez William, Edgardo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1753907 | Sanchez, Zoedymarie | Address on file | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | Address on file | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | Address on file | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | Address on file | | | | | | |
| 2133472 | Sandoval Melendez, Saul | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133239 | Santa Rodriguez, Jesus | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133080 | Santaella Diaz, Sergiomar | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133119 | Santana Vazquez, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133132 | Santiago Adorno, Blanca I. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133503 | Santiago Cancel, Confesor | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133258 | Santiago Gelabert, Micky | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133501 | Santiago Gonzalez, Saul | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133421 | Santiago Guzman, Merari | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133506 | Santiago Irizarry, Alfredo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133072 | Santiago Lopez, Maria del M. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133263 | Santiago Luciano, Gramary | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133336 | Santiago Maldonado, Anselmo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1848524 | Santiago Martinez, Domingo | Address on file | | | | | | |
| 1848524 | Santiago Martinez, Domingo | Address on file | | | | | | |
| 2153344 | Santiago Martinez, Maria L. | Address on file | | | | | | |
| 2133205 | Santiago Mateo, Leonardo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133479 | Santiago Montes, Ysuannette | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133254 | Santiago Oliveri, Charlotte | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133513 | Santiago Reyes, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133476 | Santiago Rivas, Wilfredo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239167 | Santiago Rosado, Aida A. | Address on file | | | | | | |
| 2221963 | Santiago Vega, Maritza | Address on file | | | | | | |
| 2133078 | Santiago Vzquez, Caleb | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1815369 | Santos Diaz, Julio L. | Address on file | | | | | | |
| 2239171 | Santos Malave, Sonia N. | Address on file | | | | | | |
| 2133357 | Santos Santos, Nyrma | PO Box 40177 | | | San Juan | PR | 00940-0177 | |

Exhibit H

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2133128 | Seda Rivera, Ivonne | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239626 | Serrano Hernandez, Nelson | Address on file | | | | | | |
| 2239635 | Serrano Hernandez, Nelson | Address on file | | | | | | |
| 2239653 | Serrano Hernandez, Nelson | Address on file | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | Address on file | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | Address on file | | | | | | |
| 2133231 | Serrano Medina, Emelyn | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133558 | Serrano Ramos, Hector E. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133267 | Serrano Robles, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239179 | Serrano Soto, Dominga | Address on file | | | | | | |
| 770834 | SERVIDORES PÚBLICOS UNIDOS | JUNTA DE SUPERVISION FISCAL: HERMANN D. BAUER-ÁLVAREZ (DE O'NEILL & BORGES) | O'NEILL & BORGES: AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE. SUITE 800 | SAN JUAN | PR | 00918-1813 | |
| 770836 | SERVIDORES PÚBLICOS UNIDOS | MARTIN J. BIENENSTOCK, RALPH C. FERRARA, STEPHEN L. RATNER, TIMOTHY W. MUNGOVAN, CHANTEL L. FEBUS, MICHAEL R. HACKETT, SCOTT RUTSKY, EHUD BARAK, MAJA ZERAL, PHILIP M. ABELSON, Y CHRIS THEODORIDIS (DE PROSKAUER ROSE) | 11 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 2133097 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133511 | Silen Beltran, Francisco | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133461 | Silva Collazo, Armando | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133555 | Silva Heylinger, Madeline | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239288 | Silva Laracuente, Carmen | Address on file | | | | | | |
| 2240572 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CE) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | Greenwich | CT | 06830 | |
| 2240574 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CI) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | Greenwich | CT | 06830 | |
| 2240573 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CIII) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | Greenwich | CT | 06830 | |
| 2240580 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (IV) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | Greenwich | CT | 06830 | |
| 2240575 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (V) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | Greenwich | CT | 06830 | |
| 2240578 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (VL) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | Greenwich | CT | 06830 | |
| 2133514 | Sobrado Cantres, Mariselle | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133070 | Soler Estarlich, Acela | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133525 | Sostre Gonzalez, Helga | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133121 | Sostre Marcano, Samuel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133198 | Soto Nieves, Lumary | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133280 | Stella Diaz, Hiram A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133474 | Subero Collazo, Rafael | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2169950 | SV CREDIT, L.P. | JONES DAY | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2133427 | Tamariz Vargas, Celia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133417 | Tejero Rodriguez, Maricelly | PO Box 40177 | | | San Juan | PR | 00940-0177 | |

Exhibit H

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2146140 | The Bank of New York Mellon | Attn: Eric A. Schaffer, Esq | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 2152010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 2151010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 2152011 | THE BANK OF NEW YORK MELLON/FMS BONDS, INC. | Address on file | | | | | | |
| 2151011 | THE BANK OF NEW YORK MELLON/FMSBONDS, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 2152012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 2151012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 2152013 | THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 2133099 | Toledo Gonzalez, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133563 | Toledo Santiago, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133334 | Toro Martinez, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2197835 | Torres Arocho, Lissette | Address on file | | | | | | |
| 2197835 | Torres Arocho, Lissette | Address on file | | | | | | |
| 2133365 | Torres Camacho, Isa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133199 | Torres Carrero, Brenda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133453 | Torres Cruz, Miguel E. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133092 | Torres Daz, Sonia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 551109 | TORRES DE LEON, AIDA L | Address on file | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | Address on file | | | | | | |
| 2233778 | Torres Fernandez, Efrain | Address on file | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | Address on file | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | Address on file | | | | | | |
| 1627532 | Torres Guzman, Maria | Address on file | | | | | | |
| 2133085 | Torres Lopez, Melvin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133068 | Torres Luznariz, Alex | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133201 | Torres Morales, Jaime | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133459 | Torres Ortega, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133250 | Torres Ortiz, Gerardo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133117 | Torres Santana, Ana | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2040169 | Torres Santiago, Sonia M. | Address on file | | | | | | |
| 2133140 | Torres Suarez, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1769540 | Toyota De Puerto Rico Corp. | Address on file | | | | | | |
| 1769540 | Toyota De Puerto Rico Corp. | Address on file | | | | | | |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | Address on file | | | | | | |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | Address on file | | | | | | |
| 2133445 | Traverzo Mendez, Darisabel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133160 | Trigo Castillo, Jose B. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Address on file | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Address on file | | | | | | |
| 561000 | TRIPLE-S PROPIEDAD INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Exhibit H

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 561001 | TRIPLE-S PROPIEDAD INC | OFICINA DEL COMISIONADO SEGURO | PO BOX 8330 | | SAN JUAN | PR | 00910-8330 | |
| 2054505 | Unipo Architechts, Engineers and Planners | Griselle M. Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | San Juan | PR | 00922 | |
| 2054505 | Unipo Architechts, Engineers and Planners | Po Box 10914 | | | San Juan | PR | 00922-0914 | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | Address on file | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | Address on file | | | | | | |
| 2140847 | Vargas Alicea, Angel Luis | Address on file | | | | | | |
| 2238203 | Vargas Alvarez, Ignacio | Address on file | | | | | | |
| 2133492 | Vargas Cordero, Christopher | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133296 | Vargas Diaz, Melissa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133138 | Vargas Montalvo, Dixon | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133251 | Vargas Roman, Alfonso | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2240553 | Vazquez Danois, Elizabeth | Address on file | | | | | | |
| 2133079 | Vazquez De Aza, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133469 | Vazquez Olivero, Rebecca | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2207197 | Vazquez Rivera, Arnaldo | Address on file | | | | | | |
| 2207197 | Vazquez Rivera, Arnaldo | Address on file | | | | | | |
| 2133352 | Vazquez Rivera, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133366 | Vazquez Rivera, Fernando | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133303 | Vazquez Sanabria, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133286 | Vazquez Velazquez, Janet | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133464 | Vega Hernandez, Mariela | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2216288 | Vega Lugo, Jose I. | Address on file | | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | Address on file | | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | Address on file | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | Address on file | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | Address on file | | | | | | |
| 577720 | Velazquez Aponte, Alice M | Address on file | | | | | | |
| 2133134 | Velazquez Delgado, Alexandra | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133462 | Velazquez Guardiola, Mario | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133164 | Velez Echevarria, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133214 | Verdejo Colon, Marcelo M. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133327 | Vicens Davila, Jonathan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133407 | Viera Andrade, Miguel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2001864 | Villafane Rivera, Aracelis | Address on file | | | | | | |
| 2133082 | Villanueva Sosa, Ruth | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133499 | Villegas Estrada, Aleria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133431 | Villegas Levis, Noelis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133539 | Virella Garcia, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133349 | Viruet Ramos, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133397 | Zayas Rodriguez, Mayra | PO Box 40177 | | | San Juan | PR | 00940-0177 | |